# EXHIBIT D

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA 71101
(318)227-8668

# *Settlement Statement*

Judy Trust fbo Maren Silberstein                                         Account:  JUD
% Stanley Silberstein
61 West 90th                                                             Date: 04/30/2020
New York, NY  10024

## Summary by LEASE:

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| | Unpaid Previous Balance | | | 12,880.80 | |
| 1BKE01 | B&K Exploration LLC #1 | 0.82 | 68.40 | 67.58 | |
| 1DIC01 | Bickham Dickson #1 | 169.77 | 344.81 | 175.04 | |
| 1FAV01 | John T. Favell etal #1 | 256.64 | 68.86 | (187.78) | |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 43.76 | 43.76 | |
| 1KEY02 | Albert Key etal #1 | 270.37 | 86.80 | (183.57) | |
| 1LIS01 | West Lisbon Field | | 133.56 | 133.56 | |
| 1RED01 | Red River Prospect | | 60.11 | 60.11 | |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 | |
| 1STA03 | Starcke C-1 | 1,036.18 | 351.56 | (684.62) | |
| 1SUN01 | Sun # R-1 | 8.12 | 2.86 | (5.26) | |
| 1TAY01 | Taylor #1 | | 14.05 | 14.05 | |
| 1TEL01 | Teledyne #1 | | 3.58 | 3.58 | |
| 1VIC03 | Vickers #1 | 221.35 | 34.45 | (186.90) | |
| 1WAR01 | Hilliard Warren #1 | | 3.82 | 3.82 | |
| 1WIG01 | Wiggins #1; GR RA SUD | 500.32 | 110.13 | (390.19) | |
| 1WIL01 | Willamette 21-1; CV RA SUA | 111.97 | 335.27 | 223.30 | |
| 1WIL07 | GC Williams #4 | 352.04 | 125.36 | (226.68) | |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 49.27 | | (49.27) | |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 14.72 | | (14.72) | |
| 2BRO01 | J. Brown Heirs #1 | 85.20 | 351.98 | 266.78 | |
| 2DAV01 | S L  Davis #3 | 57.09 | 74.12 | 17.03 | |
| 2DAV05 | SL Davis #4 | 38.72 | 19.10 | (19.62) | |
| 2DAV11 | S L Davis #5 | 18.07 | 29.31 | 11.24 | |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 14.54 | | (14.54) | |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 4.98 | | (4.98) | |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 21.26 | | (21.26) | |
| 2GRA03 | Override: Petrohawk-Grayson etal 24 H 1 | 0.32 | | (0.32) | |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 1.68 | | (1.68) | |
| 2HAR08 | Hartman 35-13-25 1H | 7.15 | 2.16 | (4.99) | |
| 2HAY03 | Override: Haynesville Mercantile #3 | 3.77 | | (3.77) | |
| 2HAY03 | Haynesville Mercantile #3 | 116.12 | 59.66 | (56.46) | |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 2.33 | | (2.33) | |

From:  Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| ALEF01 | Override: SN3 Frost Alexander 1HH | 13.01 | | (13.01) | |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 35.03 | | (35.03) | |
| ALEX01 | Alexander Unit 1 #6 | 9.45 | 8.00 | (1.45) | |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | | 23.09 | 23.09 | |
| ALMO01 | Almond-Hook #1 | | 54.42 | 54.42 | |
| ANDE01 | Anderson Gu | | 8.05 | 8.05 | |
| ANTH01 | Anthony | 103.09 | 98.25 | (4.84) | |
| BADL01 | Badlands 21-15H | | 0.33 | 0.33 | |
| BADL02 | Badlands 21-15 MBH | | 0.41 | 0.41 | |
| BADL03 | Badlands 31-15 TFH | | (0.27) | (0.27) | |
| BADL04 | Badlands 31-15 MBH | | 0.72 | 0.72 | |
| BADL05 | Badlands 11-15 TFH | | 0.72 | 0.72 | |
| BADL06 | Badlands 41-15 TFH | | 1.74 | 1.74 | |
| BADL07 | Badlands 41-15 MBH | | 1.62 | 1.62 | |
| BADL08 | Badlands 21-15 TFH | | 3.51 | 3.51 | |
| BANK01 | Royalty: Bankhead, S 22 #1; SSA SU | 3.79 | | (3.79) | |
| BART02 | Override: Barton H.P. 1 | 4.39 | | (4.39) | |
| BART05 | Override: Barton, HP #3 | 2.75 | | (2.75) | |
| BART07 | Override: Barton, HP #5 | 1.79 | | (1.79) | |
| BAXT01 | Royalty: Baxter 10 1-Alt; LCV RA SUTT | 0.06 | | (0.06) | |
| BAYL02 | Override: Crane SU34; Baylor University | 0.18 | | (0.18) | |
| BBBU01 | Royalty: BB-Budahn-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 H | 1.06 | | (1.06) | |
| BBCL01 | Royalty: BB Charlie Loomer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 | 1.54 | | (1.54) | |
| BBCL02 | Royalty: BB Charlie Loomer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 | 1.41 | | (1.41) | |
| BBCL03 | Royalty: BB Charlie Loomer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 | 1.30 | | (1.30) | |
| BBCL04 | Royalty: BB Charlie Loomer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 | 1.96 | | (1.96) | |
| BBCL05 | Royalty: BB Charlie Loomer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 | 1.02 | | (1.02) | |
| BBCL06 | Royalty: BB Charlie Loomer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 | 1.80 | | (1.80) | |
| BBCL07 | Royalty: BB CharlieLoomer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H | 1.70 | | (1.70) | |
| BBSL01 | BB-S Loomer LW 15-95-0817 H-1 | 0.28 | | (0.28) | |
| BEAD01 | Bear Den 24-13H #2 | | 4.17 | 4.17 | |
| BEAL02 | Beall, R #2 | 2.81 | 5.17 | 2.36 | |
| BEAL03 | Beall, R #4 | 2.54 | 2.76 | 0.22 | |
| BEAL05 | Beall #5 | 2.62 | 2.42 | (0.20) | |
| BENM02 | Royalty: Benjamin Minerals 10-3 | 0.43 | | (0.43) | |
| BENM03 | Royalty: Benjamin Minerals 10 #2 | 0.20 | | (0.20) | |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 1.28 | | (1.28) | |
| BETT03 | Betty #1H | | 0.01 | 0.01 | |
| BLAM02 | Blackstone Minerals 35H #2 | | 30.42 | 30.42 | |
| BLAN01 | Blanche 14-36 H | 4.09 | 0.14 | (3.95) | |
| BLUE01 | Royalty: Blue Buttes | 0.07 | | (0.07) | |
| BMSM02 | B M Smith #3 | | 31.23 | 31.23 | |
| BODC05 | Royalty: CVU/BOD TR 77 Bodcaw Lumb | 1.29 | | (1.29) | |
| BODC06 | Royalty: CVU/D TR 77 Bodcaw Lumber | 1.39 | | (1.39) | |
| BODC07 | Royalty: CVU/DAV TR 77 Bodcaw Lumbe | 0.20 | | (0.20) | |
| BODC08 | Royalty: CVU/GRAY TR 77 Bodcaw Lum | 30.93 | | (30.93) | |
| BODC10 | Royalty: Bodcaw Lumber TR 77 CVU/SJ | 0.05 | | (0.05) | |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 0.52 | | (0.52) | |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 0.37 | | (0.37) | |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.51 | 0.07 | (0.44) | |
| BOGG03 | Boggs 29-32-30-31 THD | 0.52 | 0.08 | (0.44) | |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| BOGG04 | Boggs 2-29-32 T2HD | 0.12 | | (0.12) |
| BOGG06 | Boggs 3-29-32 T2HD | 0.21 | | (0.21) |
| BOLI02 | Bolinger, SH 6-2 | 0.59 | | (0.59) |
| BOND01 | Bond No. 1, R.L. | 211.25 | 140.59 | (70.66) |
| BORD03 | Borders-Smith #3-2A | | 9.19 | 9.19 |
| BORD04 | Borders-Smith Unit 3 #3 | 33.17 | 9.36 | (23.81) |
| BORD05 | Borders-Smith Unit 3 #4 | 2.22 | 5.02 | 2.80 |
| BORD06 | Borders-Smith #3-1A | | 13.99 | 13.99 |
| BOYC01 | Boyce #1 | 127.80 | 205.08 | 77.28 |
| BROW04 | Brown A2 | 54.26 | | (54.26) |
| BROW08 | Brown A-3 | 16.48 | | (16.48) |
| CADE01 | Cadeville Sand Unit #1 | 8.88 | | (8.88) |
| CALH01 | Calhoun Cadeville Unit | 6.20 | 10.65 | 4.45 |
| CAMP01 | Campbell No. B-1 | | 156.11 | 156.11 |
| CAMP05 | Royalty: Campbell Estate Et Al | 1.93 | | (1.93) |
| CAMP05 | Campbell Estate Et Al | 0.28 | | (0.28) |
| CANT01 | Canterbury #1; HOSS B RB SUA | 22.17 | 30.88 | 8.71 |
| CARR02 | Carr 3-A | 0.10 | | (0.10) |
| CART01 | Carthage Gas Unit #13-10 | 57.47 | 7.34 | (50.13) |
| CART08 | Carthage GU #13-13,14,15,16,17 | 103.28 | 29.27 | (74.01) |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 0.83 | 17.66 | 16.83 |
| CART13 | Carthage Gas Unit #13-3 | 21.11 | 7.60 | (13.51) |
| CART14 | Carthage Gas Unit #13-6 | | 7.22 | 7.22 |
| CART16 | Carthage Gas Unit #13-8 | 20.52 | 7.53 | (12.99) |
| CART25 | Carthage 13-6 APO | 12.53 | | (12.53) |
| CART48 | Carthage Gas Unit #13-12 | 16.31 | 7.59 | (8.72) |
| CARU01 | Override: Caruthers Et Al #1 | 9.85 | | (9.85) |
| CHEN01 | Cheniere/Cadeville Unit | | 0.38 | 0.38 |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 432.53 | 432.53 |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.31 | | (0.31) |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 1.40 | | (1.40) |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.20 | | (0.20) |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 1.91 | | (1.91) |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 35.37 | | (35.37) |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 15.62 | | (15.62) |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 63.97 | | (63.97) |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.87 | | (0.87) |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.06 | | (0.06) |
| CLAR11 | Clarksville Cvu Wtrfld 11-CCVU | 0.02 | | (0.02) |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 310.05 | | (310.05) |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 32.23 | | (32.23) |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 6.63 | | (6.63) |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 67.35 | | (67.35) |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 1.06 | | (1.06) |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 87.13 | | (87.13) |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 96.52 | | (96.52) |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 85.44 | | (85.44) |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 10.59 | | (10.59) |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 109.12 | | (109.12) |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 12.52 | | (12.52) |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.31 | | (0.31) |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.32) | | 0.32 |
| CLAY03 | Clayton Franks #1 (Sec 21) | | 177.70 | 177.70 |
| CLEM01 | Clements-Smk-A-Ra-Su-D | | 355.58 | 355.58 |
| CODY01 | Royalty: Cody Clayton #1 | 6.75 | | (6.75) |
| COLV03 | Royalty: WA Colvin et al #1 | 0.17 | | (0.17) |
| COOK02 | Cooke, J W #2 | 0.13 | 15.57 | 15.44 |
| COOK03 | Cooke, J W #3 | 37.83 | 15.62 | (22.21) |
| COOK05 | Cooke, J W #5 | 30.44 | 19.00 | (11.44) |
| COOL01 | Royalty: Cooley 27-10 #1 | 1.80 | | (1.80) |
| CORB01 | West Corbin 19 Fed #2 | | 9.37 | 9.37 |
| CORB03 | West Corbin 19 Fed #1 | | 153.08 | 153.08 |
| COTT09 | Cottle Reeves 1-4 | 7.77 | 10.50 | 2.73 |
| COTT11 | Cottle-Reeves 1-3H | | 0.03 | 0.03 |
| CRAT01 | Craterlands 11-14 TFH | | 0.41 | 0.41 |
| CUMM01 | Cummins Estate #1 & #4 | | 25.14 | 25.14 |
| CUMM02 | Cummins Estate #2 & #3 | | 19.31 | 19.31 |
| CVUB01 | Royalty: CVU Bodcaw Sand | 0.07 | | (0.07) |
| CVUB01 | CVU Bodcaw Sand | | 2.83 | 2.83 |
| CVUD01 | CVU Davis Sand | | 1.44 | 1.44 |
| CVUG01 | Royalty: CVU Gray et al Sand | 2.01 | | (2.01) |
| CVUG01 | CVU Gray et al Sand | | 36.85 | 36.85 |
| DANZ01 | Danzinger #1 | | 35.67 | 35.67 |
| DAVI02 | Davis Bros. Lbr C1 | 3.16 | 2.77 | (0.39) |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | | 32.75 | 32.75 |
| DCDR02 | Override: D.C. Driggers #3-L | 2.62 | | (2.62) |
| DCDR03 | Override: D.C. Driggers #4 | 6.07 | | (6.07) |
| DCDR04 | Override: D.C. Driggers #5 | 1.06 | | (1.06) |
| DCDR05 | Override: D.C. Driggers #6 | 4.75 | | (4.75) |
| DCDR07 | Override: D.C. Driggers #8-T | 0.26 | | (0.26) |
| DCDR08 | Override: D.C. Driggers #9 | 9.02 | | (9.02) |
| DCDR09 | Override: DC Driggers GU #7 | 10.09 | | (10.09) |
| DEAS01 | Deason #1 | 59.32 | | (59.32) |
| DEMM01 | Demmon 34H #1 | 208.82 | | (208.82) |
| DENM01 | Denmon #1 | | 12.52 | 12.52 |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 2.69 | | (2.69) |
| DORT01 | Dorton 11 #1 Alt, CV RA SUC | | 9.67 | 9.67 |
| DREW03 | Override: Drewett 1-23 | 2.81 | | (2.81) |
| DROK01 | Droke #1 aka PBSU #3 | 1,638.14 | | (1,638.14) |
| DUNA01 | Dunaway 23 #1 | | 19.05 | 19.05 |
| DUNF01 | Override: FB Duncan #1 | 0.08 | | (0.08) |
| DUNN01 | Dunn #1, A.W. | | 3.38 | 3.38 |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | | 14.58 | 14.58 |
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | | 12.82 | 12.82 |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | | 4.71 | 4.71 |
| EDWJ01 | Royalty: Edwards, JP #1 | 3.38 | | (3.38) |
| ELKC01 | Royalty: Elk City Unit | 0.63 | | (0.63) |
| ELLE01 | Ellen Graham #4 | 191.82 | 59.11 | (132.71) |
| ELLE04 | Ellen Graham #1 | 95.44 | 62.01 | (33.43) |
| ELLI02 | Ellis Estate A #5 | | 4.57 | 4.57 |
| ELLI03 | Ellis Estate A #6 | | 0.21 | 0.21 |
| ELLI04 | Ellis Estate A #7 | | 4.50 | 4.50 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| ELLI05 | Ellis Estate A #8 | | 6.01 | 6.01 |
| ELLI06 | Ellis Estate A | | 9.04 | 9.04 |
| ELLI10 | Ellis Estate A4 | | 4.55 | 4.55 |
| EMMO01 | Emma Owner 23-14HA | | 3.30 | 3.30 |
| EUCU03 | Royalty: East Eucutta FU C02 | 39.47 | | (39.47) |
| EVAB01 | Override: Eva Bennett | 4.69 | | (4.69) |
| EVAN04 | Evans No J-1 | | 14.57 | 14.57 |
| FAI131 | Fairway J L Unit 555 | 4.98 | | (4.98) |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 4.31 | | (4.31) |
| FAI133 | Fairway J L Unit 655 | 5.35 | | (5.35) |
| FAI142 | Royalty: Fairway J L Unit 349Z | 3.48 | | (3.48) |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 2.10 | | (2.10) |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | 22.76 | | (22.76) |
| FAIR04 | Fairway Gas Plant | | 34.27 | 34.27 |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 16.89 | | (16.89) |
| FANN01 | Override: Fannie Lee Chandler | 14.52 | | (14.52) |
| FANN02 | Royalty: Fannie Watson | 0.18 | | (0.18) |
| FATB01 | Override: SN3 FATB 3HH | 27.31 | | (27.31) |
| FED002 | Shugart West 19 Fed #2 | (0.01) | 7.49 | 7.50 |
| FED003 | Shugart West 19 Fed #3 | 34.85 | 0.88 | (33.97) |
| FED004 | Shugart West 19 Fed #4 | 23.16 | 84.89 | 61.73 |
| FED005 | Shugart West 29 Fed #1 | 0.60 | 358.56 | 357.96 |
| FED006 | Shugart West 29 Fed #2 | 0.34 | | (0.34) |
| FED007 | Shugart West 29 Fed #3 | 0.41 | | (0.41) |
| FED010 | Shugart West 30 Fed #1 | 0.04 | | (0.04) |
| FED011 | Shugart West 30 Fed #10 | 1.27 | | (1.27) |
| FED012 | Shugart West 30 Fed #3 | 0.04 | 393.94 | 393.90 |
| FED013 | Shugart West 30 Fed #4 | 0.04 | | (0.04) |
| FED014 | Shugart West 30 Fed #9 | 0.17 | | (0.17) |
| FED017 | West Shugart 31 Fed #1H | 79.85 | 27.79 | (52.06) |
| FED018 | West Shugart 31 Fed #5H | 35.86 | 60.98 | 25.12 |
| FEDE02 | Royalty: Fedeler 1-33H | 0.58 | | (0.58) |
| FEDE02 | Fedeler 1-33H | 3.15 | 2.34 | (0.81) |
| FISH01 | Override: Fisher Duncan #1 | 2.24 | | (2.24) |
| FISH01 | Fisher Duncan #1 | | 1.02 | 1.02 |
| FISH02 | Override: Fisher Duncan #2 (Questar) | 2.35 | | (2.35) |
| FISH02 | Royalty: Fisher Duncan #2 (Questar) | 0.01 | | (0.01) |
| FISH03 | Fisher Oil Unit (Dorfman) | | 129.90 | 129.90 |
| FLOR02 | Royalty: Flora Field Unit | 0.22 | | (0.22) |
| FRAN01 | Francis Wells #1, #2 & #3 | 224.82 | 82.58 | (142.24) |
| FROS01 | HB Frost Unit #11H | 8.11 | 5.40 | (2.71) |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 9.74 | | (9.74) |
| GLAD02 | Override: Gladewater Gas Unit | 8.17 | | (8.17) |
| GOLD02 | Royalty: Goldsmith, J.B. | 2.39 | | (2.39) |
| GOLD04 | Royalty: Goldsmith-Watson | 0.04 | | (0.04) |
| GRAH01 | Graham A-1 | 249.75 | 67.38 | (182.37) |
| GRAH02 | Graham A-2 | | 0.80 | 0.80 |
| GRAH03 | Graham A-3 | | 1.39 | 1.39 |
| GRAY03 | Grayson #2 & #3 | | 1.32 | 1.32 |
| GRAY04 | Grayson #1 & #4 | 362.82 | 158.41 | (204.41) |
| GREE01 | Royalty: Greenwood Rodessa | 0.91 | | (0.91) |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| GRIZ01 | Grizzly 24-13 HA | | 5.17 | 5.17 |
| GRIZ02 | Grizzly 24-13 HW | | 6.15 | 6.15 |
| GRIZ03 | Grizzly 24-13 HG | | 12.96 | 12.96 |
| GUIL02 | Guill J C #3 | | 39.93 | 39.93 |
| GUIL03 | Guill J C #5 | | 19.48 | 19.48 |
| GWCH01 | G.W. Cherry #1-1 | | 0.01 | 0.01 |
| HAIR01 | Override: Hairgrove #1 & #2 | 9.45 | | (9.45) |
| HAM001 | Ham #1 | | 0.10 | 0.10 |
| HAMI01 | Hamliton #1 | | 0.10 | 0.10 |
| HARL01 | Royalty: Harless #2-19H | 4.18 | | (4.18) |
| HARL01 | Harless #2-19H | 25.22 | 2.48 | (22.74) |
| HARR02 | Harrison Gu E #11 | | 0.04 | 0.04 |
| HARR04 | Harrison C 1 | 1.38 | 0.76 | (0.62) |
| HARR05 | Harrison E GU 1 | | 0.03 | 0.03 |
| HARR07 | Harrison E2 "PD C-1 CU3" | | 1.24 | 1.24 |
| HARR09 | Harrison GU E #10 | 1.29 | 1.72 | 0.43 |
| HARR10 | Harrison E #5 | | 0.03 | 0.03 |
| HARR11 | Harrison E #6 | | 0.08 | 0.08 |
| HARR12 | Harrison E #7 | 0.04 | 0.09 | 0.05 |
| HARR13 | Harrison E #8 | 0.50 | 1.60 | 1.10 |
| HARR14 | Harrison E #9 | | 0.04 | 0.04 |
| HARR16 | Harrison C GU #1 Well 2 | | 0.03 | 0.03 |
| HARR17 | Harrison E GU #3 | | 0.03 | 0.03 |
| HAVE01 | Override: CRANE SU8; Havens, Mary T. | 30.09 | | (30.09) |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 22.52 | 22.52 |
| HAWK01 | Hawkins Field Unit | 71.09 | 50.91 | (20.18) |
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 2.99 | | (2.99) |
| HAYC01 | Hayes, Claude #3 | 69.00 | 105.31 | 36.31 |
| HAYE02 | Hayes #2 | | 32.71 | 32.71 |
| HAYE03 | Hayes #3 | | 32.70 | 32.70 |
| HAZE05 | Hazel 13-34/27H | 11.40 | 0.99 | (10.41) |
| HBFR01 | H.B. Frost Gas Unit | | 0.04 | 0.04 |
| HBFR02 | HB Frost Unit #3 | 0.06 | 2.75 | 2.69 |
| HBFR03 | HB Frost Unit #23H | 26.63 | 2.82 | (23.81) |
| HE1201 | HE 1-20H | | 0.15 | 0.15 |
| HE2801 | HE 2-8-20MBH | | 0.46 | 0.46 |
| HE3801 | HE 3-8-20UTFH | | (0.72) | (0.72) |
| HE4801 | HE 4-8-20MBH | | 0.49 | 0.49 |
| HE5801 | HE 5-8-OUTFH | | 0.31 | 0.31 |
| HE6801 | HE 6-8-20 UTFH | | 0.75 | 0.75 |
| HE7801 | HE 7-8-20 MBH | | 0.49 | 0.49 |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | | 0.46 | 0.46 |
| HEIS01 | Heiser 11-2-1H | 1.78 | 4.86 | 3.08 |
| HEMI01 | Hemi 3-34-27TH | 8.93 | 0.98 | (7.95) |
| HEMI02 | Hemi 3-34-27 BH | 8.82 | 0.98 | (7.84) |
| HEMI03 | Hemi 2-34-27 BH | | 55.20 | 55.20 |
| HEMI04 | Hemi 2-34-27 TH | 10.86 | 2.31 | (8.55) |
| HEMI05 | Hemi 1-27-34 BH | 1.64 | 56.78 | 55.14 |
| HEMI06 | Hemi 2-27-34 BH | 2.15 | | (2.15) |
| HEMP01 | Hemphill 11 #1 Alt | | 24.58 | 24.58 |
| HEND03 | Henderson 16-34/27H | 2.00 | 1.84 | (0.16) |

MSTrust_000023

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------:|---------:|--------:|---|
| HEND04 | Henderson 1-28/33H | 9.48 | 0.42 | (9.06) | |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 2.05 | | (2.05) | |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 4.08 | | (4.08) | |
| HERB01 | Herb 14-35H | 0.76 | 0.17 | (0.59) | |
| HFED01 | H. F. Edgar #1 | 0.02 | | (0.02) | |
| HIGG01 | Higgins 31-26 TFH | 17.34 | 5.25 | (12.09) | |
| HOOD01 | Royalty: Hood 15-2;LCV RA SUTT | 0.32 | | (0.32) | |
| HOOJ01 | Royalty: JL Hood 15-10 HC #1 | 36.93 | | (36.93) | |
| HOOJ02 | Royalty: JL Hood 15-10 HC #2 | 26.93 | | (26.93) | |
| HORN01 | Horning | 30.71 | | (30.71) | |
| HSWH01 | Override: H.S. White #1 | 0.02 | | (0.02) | |
| INDI01 | Indian Draw 12-1 | (0.35) | 192.16 | 192.51 | |
| INDI03 | Indian Draw 13 #1 | | 4.19 | 4.19 | |
| INDI04 | Indian Draw 12 Fed #2 | (0.57) | | 0.57 | |
| INDI05 | Indian Draw 13 Fed #3 | (0.41) | 195.46 | 195.87 | |
| INDI06 | Indian Draw 13 Fed 4 | (0.08) | | 0.08 | |
| INTE03 | International Paper Co. No. A2 | 18.83 | 23.75 | 4.92 | |
| IVAN02 | Ivan 11-29 TFH | | 0.30 | 0.30 | |
| JACJ01 | Jackson, Jessie 12-2 | 1.70 | | (1.70) | |
| JAME03 | James Lewis #6-12 | 6.89 | 18.60 | 11.71 | |
| JOHN05 | Johnson #1 Alt. | 17.98 | 28.68 | 10.70 | |
| JUST01 | North Justiss Unit | | 0.92 | 0.92 | |
| JUST02 | South Justiss Unit | | 1.31 | 1.31 | |
| KELL09 | Kelly-Lincoln #1U | | 0.88 | 0.88 | |
| KELL12 | Kelly-Lincoln #6 | 4.68 | 1.93 | (2.75) | |
| LAUN04 | Royalty: LA United Methodist 10-2 | 0.34 | | (0.34) | |
| LAUN04 | LA United Methodist 10-2 | 0.29 | | (0.29) | |
| LAWA02 | L A Watson B | 0.50 | | (0.50) | |
| LAWA03 | Royalty: L A Watson Et Al | 0.93 | | (0.93) | |
| LAWA03 | L A Watson Et Al | 0.60 | | (0.60) | |
| LEOP01 | Override: Leopard, C.L. #1, 2 & 3 | 2.46 | | (2.46) | |
| LEOP02 | Override: CL Leopard #4 | 0.21 | | (0.21) | |
| LEOP03 | Override: Leopard, CL #5 | 0.35 | | (0.35) | |
| LEOP04 | Override: CL Leopard #7 | 2.30 | | (2.30) | |
| LEOP05 | Override: CL Leopard #6 | 1.87 | | (1.87) | |
| LEVA02 | L Levang 13-32/29H | 0.67 | 0.07 | (0.60) | |
| LEVA03 | G Levang 2-32-29 TH | 0.46 | 0.07 | (0.39) | |
| LEVA04 | G Levang 3-32-29BH | | 0.08 | 0.08 | |
| LEVA05 | G Levang 4-32-29 BH | 0.54 | 0.07 | (0.47) | |
| LEWI02 | Lewis Unit #5-12 | | 13.86 | 13.86 | |
| LEWI04 | Lewis Unit #3-12 | | 6.25 | 6.25 | |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 11.98 | | (11.98) | |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 2.00 | | (2.00) | |
| LITT01 | Royalty: Little Creek Field | 35.18 | | (35.18) | |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 1,089.97 | | (1,089.97) | |
| LOIS01 | Lois Sirmans #1-12 | | 20.26 | 20.26 | |
| LOVA04 | Royalty: Lovaas #6-32 | 0.01 | | (0.01) | |
| LOWE01 | Royalty: Lowe 29 #1-alt; GRAY RA SUJ | 18.63 | | (18.63) | |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 12.34 | | (12.34) | |
| MADO01 | Madole #1-7H | | 2.57 | 2.57 | |
| MAND01 | Mandaree 24-13 HZ2 | | 7.79 | 7.79 | |

MSTrust_000024

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------:|---------:|--------:|--|
| MAND02 | Mandaree 24-13 HD | | 5.49 | 5.49 | |
| MAND03 | Mandaree 24-13 HY | | 6.80 | 6.80 | |
| MAND04 | Mandaree24-13 HZ | | 6.43 | 6.43 | |
| MAND05 | Mandaree South 19-18 HQL | | 4.67 | 4.67 | |
| MAND06 | Mandaree South 24-13 HI | | 4.82 | 4.82 | |
| MART03 | Martin 1-24 | | 2.72 | 2.72 | |
| MART05 | Martinville  Rodessa Fld Unit | | 1.95 | 1.95 | |
| MART10 | Martinville Rodessa CO2 Unit | 0.88 | 18.43 | 17.55 | |
| MASO02 | South Mason Pass | 14.69 | | (14.69) | |
| MAXI01 | Royalty: Maxine Redman | 12.97 | | (12.97) | |
| MAYO01 | Royalty: Mayo 13-16-14 H-1; HA RA SUF | 50.81 | | (50.81) | |
| MAYO02 | Royalty: Mayo 24 H-1; HA RA SUF | 329.08 | | (329.08) | |
| MCCA02 | Royalty: Mccary | 2.70 | | (2.70) | |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 40.07 | | (40.07) | |
| MCGP01 | Patrick McGowen etal 15 #1 | 0.51 | | (0.51) | |
| MCIN04 | Royalty: McIntosh-Goldsmith #1 | 0.91 | | (0.91) | |
| MCIN05 | Royalty: Mcintyre Etal#1Alt;GRAY RA SU | 11.95 | | (11.95) | |
| MCKE01 | McKendrick A#1 | 5.10 | 2.46 | (2.64) | |
| MIAM01 | Miami Corp #2 | | 3.63 | 3.63 | |
| MIAM14 | Miami Fee #4 | | 129.01 | 129.01 | |
| MIAM17 | Miami Fee #6 | | 79.22 | 79.22 | |
| MIAM21 | Miami Corp. #2-D | | 1.21 | 1.21 | |
| MIAM27 | Miami Fee #3-D | | 3.23 | 3.23 | |
| MIAM29 | Miami Fee #9-D | | 10.09 | 10.09 | |
| MIAM30 | Miami Fee #10-D | | 127.94 | 127.94 | |
| MIAM33 | Miami Fee #1-D ST | | 97.32 | 97.32 | |
| MOAD03 | Royalty: Moad #2-13 | 0.35 | | (0.35) | |
| MOOS01 | Override: Moore-Starcke 5H | 23.08 | | (23.08) | |
| MUCK01 | Muckelroy A | 894.57 | 607.82 | (286.75) | |
| MYRT01 | Myrtle McDonald Et Al | 0.55 | | (0.55) | |
| NAPP01 | Royalty: Napper 15 1-Alt; LCV RA SUTT | 0.04 | | (0.04) | |
| NAPP02 | Napper 15 #2 | 2.69 | | (2.69) | |
| NETT01 | Override: Nettie Patton | 9.04 | | (9.04) | |
| NEWH01 | Royalty: New Hope Deep - Texaco | 2.59 | | (2.59) | |
| NEWH03 | Royalty: New Hope Pittsburg- Texaco | 0.13 | | (0.13) | |
| NEWH04 | New Hope Shallow-Texaco | 0.02 | | (0.02) | |
| NEWH05 | Royalty: New Hope Ut-Elledge Sand | 0.08 | | (0.08) | |
| NORT02 | Royalty: Northcott, MA 14 #1;SSA SU | 4.03 | | (4.03) | |
| NORT03 | Royalty: Northcott #2; GRAY RA SUJ | 9.94 | | (9.94) | |
| NORT04 | Royalty: Northcott #3-alt; GRAY RA SUJ | 15.67 | | (15.67) | |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 3.99 | 3.99 | |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 1.52 | 1.52 | |
| OMLI01 | Royalty: Omlid 18-19 HTF | 0.05 | | (0.05) | |
| OMLI01 | Omlid 18-19 HTF | 0.42 | 0.11 | (0.31) | |
| OMLI03 | Omlid 2-19H | 5.34 | 0.53 | (4.81) | |
| OMLI04 | Omlid 3-19H1 | 4.55 | 0.65 | (3.90) | |
| OMLI05 | Omlid 4-19H | 3.01 | 0.51 | (2.50) | |
| OMLI06 | Omlid 5-19H | 3.80 | 3.05 | (0.75) | |
| OMLI07 | Omlid 6-19H | 4.28 | 0.63 | (3.65) | |
| OMLI08 | Omlid 7-19 H1 | 7.43 | 0.85 | (6.58) | |
| OMLI09 | Omlid 9-19 HSL2 | 1.73 | 0.55 | (1.18) | |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| OMLI10 | Omlid 8-19 H | 4.93 | 0.59 | (4.34) |
| OMLI11 | Omlid 10-19 HSL | 2.63 | 0.59 | (2.04) |
| OTIS01 | Otis 3-28-33BH | 7.74 | 0.56 | (7.18) |
| OTIS02 | Otis 3-28-33TH | 2.05 | 0.64 | (1.41) |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.70 | | (0.70) |
| OTIS04 | Otis 28-29-32-33LL | 1.96 | 0.37 | (1.59) |
| OTIS05 | Otis 1-28-33T2HD | 3.21 | 0.54 | (2.67) |
| OTIS06 | Otis 2-28-33T2HD | 5.42 | 0.58 | (4.84) |
| OTIS07 | Otis 5-28-33BHD | 9.38 | 0.54 | (8.84) |
| OTIS08 | Otis 28-33-32-29BHD | 2.69 | 0.36 | (2.33) |
| OTIS09 | Otis 6-28-33 BHD | 9.62 | 0.54 | (9.08) |
| OVER02 | Overton Gas Unit #14 | 0.87 | | (0.87) |
| PALU01 | Paluxy B Sand Unit #1 | | 724.44 | 724.44 |
| PALU03 | Paluxy "B" Sand Unit #5 | 575.36 | | (575.36) |
| PATS01 | Patsy 2-29-32 BH | 0.74 | 0.09 | (0.65) |
| PATS02 | Patsy 1-29-32 BH | 0.58 | 0.09 | (0.49) |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.15 | | (0.15) |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.66 | | (0.66) |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.83 | | (0.83) |
| POGO01 | POGO 2-28-33 BH | 5.55 | 0.42 | (5.13) |
| POGO02 | POGO 2-28-33TH | 3.27 | 0.47 | (2.80) |
| POGO03 | POGO 1-28-33BH | 8.16 | 0.38 | (7.78) |
| POGO04 | Pogo 28-33-27-34LL | 6.46 | 0.30 | (6.16) |
| PRES01 | Prestridge No.1 | 2.60 | 2.27 | (0.33) |
| QUIT01 | Royalty: Quitman Wfu Eagleford | 3.65 | | (3.65) |
| QUIT02 | Royalty: Quitman WFU (EGLFD) 20 | 0.22 | | (0.22) |
| RANS01 | Ransom 44-31H | | 0.17 | 0.17 |
| RANS02 | Ransom 5-30H2 | 5.89 | 3.08 | (2.81) |
| RANS03 | Ransom 2-30H | 6.44 | 0.75 | (5.69) |
| RANS04 | Ransom 3-30H1 | 2.22 | 0.16 | (2.06) |
| RANS05 | Ransom 4-30H | 0.89 | 0.43 | (0.46) |
| RANS06 | Ransom 6-30 H1 | 2.81 | 0.85 | (1.96) |
| RANS07 | Ransom 8-30 HSL2 | 4.04 | 4.39 | 0.35 |
| RANS09 | Ransom 7-30 H | 6.00 | 0.58 | (5.42) |
| RANS10 | Ransom 9-30 HSL | 9.34 | 0.81 | (8.53) |
| REBE01 | Rebecca 31-26H | 3.17 | 3.96 | 0.79 |
| RICB02 | Royalty: BB-Rice 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H-2 | 0.35 | | (0.35) |
| RICB03 | Royalty: BB-Rice 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H-3 | 0.08 | | (0.08) |
| RICH08 | Royalty: Richardson #1-33H | 0.53 | | (0.53) |
| RICH08 | Richardson #1-33H | 2.88 | 3.79 | 0.91 |
| RNCA01 | R.N. Cash | 765.20 | 153.62 | (611.58) |
| ROBI02 | Override: Robinson E T | 1.89 | | (1.89) |
| ROBI03 | Robinson No. 1 | | 3.62 | 3.62 |
| ROBY01 | Royalty: Roby, JG #1; SSA SU | 0.78 | | (0.78) |
| RPCO01 | R&P Coal Unit #1 | 2.65 | | (2.65) |
| SADL01 | Sadler Penn Unit | | 2.29 | 2.29 |
| SADP02 | Sadler Penn Unit #1H | 0.98 | 1.39 | 0.41 |
| SADP03 | Sadler Penn Unit #2H | 2.99 | 0.44 | (2.55) |
| SADP05 | Sadler Penn Unit #4H | 0.97 | 2.26 | 1.29 |
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | 2.78 | 5.34 | 2.56 |
| SEEC01 | Seegers, CL etal 11 #1 | 82.81 | 23.94 | (58.87) |

MSTrust_000026

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------:|---------:|--------:|---|
| SHAF01 | Shaula 30 Fed Com 3H | 358.68 | 221.24 | (137.44) | |
| SHAF02 | Shaula 30 Fed Com 4H | 317.23 | 69.35 | (247.88) | |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.38 | | (0.38) | |
| SKLA03 | Sklar Mineral Lease (Marathon) | 84.65 | | (84.65) | |
| SLAU01 | Slaughter #5 | | 16.96 | 16.96 | |
| SLAU02 | Slaughter Unit #1-1 | | 20.50 | 20.50 | |
| SLAU03 | Slaughter #3 | | 12.10 | 12.10 | |
| SLAU04 | Slaughter #4 | | 12.83 | 12.83 | |
| SLAU05 | Slaughter #2-1 | | 9.66 | 9.66 | |
| SMIT01 | Royalty: Smith #1-22(Ss&L & Samson) | 0.41 | | (0.41) | |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | | 25.31 | 25.31 | |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | | 18.97 | 18.97 | |
| SMIT11 | Smith Etal 34-3-10 #3-Alt | | 5.95 | 5.95 | |
| SN1A01 | SN1 AGC 1HH | 131.61 | | (131.61) | |
| SN1A02 | SN1 AGC 2HH | 155.99 | | (155.99) | |
| SN2A01 | SN2 AFTFB 1HH | 85.68 | | (85.68) | |
| SN2A02 | SN2 AFTB 2HH | 20.62 | | (20.62) | |
| SNID01 | Snider 41-26 TFH | 12.18 | 5.14 | (7.04) | |
| SOLM01 | Override: Solmson | 12.27 | | (12.27) | |
| STAN02 | Royalty: Stanley 1-11 | 1.36 | | (1.36) | |
| STAN08 | Royalty: Stanley 6-1 | 1.48 | | (1.48) | |
| STAR03 | Override: Starcke #4H | 30.89 | | (30.89) | |
| STAT04 | State Lease 3258 #1 | | 527.74 | 527.74 | |
| STEV04 | Override: Stevens #3 | 0.06 | | (0.06) | |
| STEV07 | Override: Stevens 1&2 | 1.55 | | (1.55) | |
| STEV09 | Override: Stevens 5 | 0.21 | | (0.21) | |
| STOC01 | Stockton 1-R GU, Oleo | | 14.18 | 14.18 | |
| TAYL03 | Taylor Heirs 11-1 | 16.15 | 19.94 | 3.79 | |
| THOM02 | Royalty: Thompson 1-29/32H | 0.43 | | (0.43) | |
| THOM02 | Thompson 1-29/32H | | 0.08 | 0.08 | |
| THOM03 | Thompson 1-29-32T2HD | 0.74 | 0.05 | (0.69) | |
| THOM04 | Thompson 5-29-32BHD | 0.59 | 0.06 | (0.53) | |
| THOM05 | Thompson 7-29-32BHD | 0.79 | 0.06 | (0.73) | |
| THOM06 | Thompson 6-29-32BHD | 0.37 | 0.05 | (0.32) | |
| THOM07 | Thompson 4-29-32THD | 0.76 | 0.06 | (0.70) | |
| THRA01 | Thrasher #1 | 6.12 | 10.20 | 4.08 | |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 12.13 | | (12.13) | |
| VAUG01 | Override: Vaughn 25-15 #1 | 6.85 | | (6.85) | |
| WAGN01 | Wagnon Hill No. 1 | 14.80 | 9.94 | (4.86) | |
| WAKE01 | Override: Wakefield #2 | 0.40 | | (0.40) | |
| WALL01 | Waller #3 | 18.13 | 15.80 | (2.33) | |
| WALL03 | Wallis No. 24-1 | 13.40 | 26.88 | 13.48 | |
| WALL04 | Waller #1 | 0.01 | 17.14 | 17.13 | |
| WALL05 | Waller #4 | 33.79 | 18.09 | (15.70) | |
| WARD03 | Wardner 14-35H | 2.18 | 0.70 | (1.48) | |
| WARD04 | Wardner 24-35 H | 3.26 | 2.01 | (1.25) | |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 63.08 | | (63.08) | |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 13.82 | | (13.82) | |
| WCTA01 | Override: W.C. Tanner/Tract 14 | 1.42 | | (1.42) | |
| WCWI01 | Royalty: W.C. Williams #1 | 2.68 | | (2.68) | |
| WELO01 | Royalty: Welori 29 #1alt;GRAY RA SUJ | 11.76 | | (11.76) | |

| From: | Sklarco, LLC | For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page    11 |

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| WERN01 | Royalty: Werner Burton #3 | 3.37 | | (3.37) | |
| WERN06 | Royalty: Werner-Thompson #6D | 0.20 | | (0.20) | |
| WERN08 | Royalty: Werner-Burton | 7.18 | | (7.18) | |
| WERN10 | Royalty: Werner-Thompson #7 | 0.15 | | (0.15) | |
| WERN16 | Override: Werner-Brelsford #7 | 0.02 | | (0.02) | |
| WERN16 | Royalty: Werner-Brelsford #7 | 0.06 | | (0.06) | |
| WERN17 | Override: Werner-Brelsford #8 | 0.50 | | (0.50) | |
| WERN17 | Royalty: Werner-Brelsford #8 | 0.18 | | (0.18) | |
| WERN18 | Override: Werner-Brelsford #9H | 1.40 | | (1.40) | |
| WHIT07 | Royalty: Whittington Heirs 28 #1;SSA SU | 4.36 | | (4.36) | |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 17.91 | | (17.91) | |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 56.09 | | (56.09) | |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 97.19 | | (97.19) | |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | | 80.34 | 80.34 | |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | | 86.59 | 86.59 | |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | | 108.16 | 108.16 | |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | | 9.92 | 9.92 | |
| WILL10 | Williamson Unit #2 | 3.43 | 11.27 | 7.84 | |
| WILL20 | Williamson Gas Unit 7 | 7.25 | 14.74 | 7.49 | |
| WILL21 | Williamson Gas Unit Well #6 | 6.49 | 13.34 | 6.85 | |
| WILL22 | Williamson Unit Well #8 | 4.50 | 16.27 | 11.77 | |
| WILL23 | Williamson Unit Well #12 | 8.76 | 11.78 | 3.02 | |
| WILL24 | Williamson Unit 10 CV | 4.15 | 10.86 | 6.71 | |
| WILL25 | Williamson Unit Well #15 | 2.68 | 11.41 | 8.73 | |
| WILL26 | Williamson Unit Well #11 | 5.90 | 11.27 | 5.37 | |
| WILL27 | Williamson Unit Well #13 | 7.28 | 11.83 | 4.55 | |
| WILL28 | Williamson Unit Well #9 | 7.32 | 11.41 | 4.09 | |
| WILL29 | Williamson Unit Well #14 | 3.56 | 11.96 | 8.40 | |
| WMST01 | Override: W.M. Stevens Estate #1 | 1.92 | | (1.92) | |
| WMST01 | W.M. Stevens Estate #1 | 3.83 | 22.18 | 18.35 | |
| WMST02 | W.M. Stevens Estate #2 | | 0.93 | 0.93 | |
| WOMA01 | Womack-Herring #1 | 78.44 | 29.57 | (48.87) | |
| WOMA02 | Womack-Herring #2 | | 6.81 | 6.81 | |
| WRCO01 | Override: W R Cobb #1 | 63.58 | | (63.58) | |
| WTGL01 | Royalty: W.T. Gleason | 23.78 | | (23.78) | |
| YARB02 | Yarbrough #3-4-5 | 170.20 | 89.69 | (80.51) | |
| YOUN01 | Young L #1 | | 8.70 | 8.70 | |
| YOUN03 | Youngblood #1-D Alt. | 19.75 | 12.88 | (6.87) | |
| ZORR01 | Zorro 27-34-26-35 LL | 0.78 | 0.86 | 0.08 | |
| | Totals: | 15,516.98 | 26,039.13 | 23,402.95 | |

## PLEASE PAY THIS AMOUNT ----------------------^

| Owner#: | | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---|---|---|---|---|---|---|---|---|
| JUD | | N/A | Check Totals: | 14,401.71 | 3,096.61 | 17,498.32 | | 0.00 |
| | | 04/30/2020 | 2020 Totals: | 80,382.71 | 11,248.46 | 91,631.17 | | 0.00 |

From: Sklarco, LLC

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

To: Judy Trust fbo Maren Silberstein

Account: JUD    Page    12

### LEASE: (1BKE01)  B&K Exploration LLC #1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.99 | 11 /0.42 | Gas Sales: | 21.94 | 0.83 |
| | Wrk NRI: | 0.03781928 | | Production Tax - Gas: | 0.30- | 0.01- |
| | | | | Net Income: | 21.64 | 0.82 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1BKE010420 | Sklar Exploration Co., L.L.C. | 10 | 1,436.70 | 1,436.70 | 68.40 |
| | | **Total Lease Operating Expense** | | | **1,436.70** | **68.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **1BKE01** | **0.03781928** | **0.04760613** | | **0.82** | **68.40** | **67.58-** |

### LEASE: (1DIC01)  Bickham Dickson #1    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:2.01 | 2,340 /89.86 | Gas Sales: | 4,713.22 | 181.00 |
| | Wrk NRI: | 0.03840315 | | Production Tax - Gas: | 292.65- | 11.23- |
| | | | | Net Income: | 4,420.57 | 169.77 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1DIC010420 | Sklar Exploration Co., L.L.C. | 2 | 7,170.63 | 7,170.63 | 344.81 |
| | | **Total Lease Operating Expense** | | | **7,170.63** | **344.81** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **1DIC01** | **0.03840315** | **0.04808700** | | **169.77** | **344.81** | **175.04-** |

### LEASE: (1FAV01)  John T. Favell etal #1    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:48.73 | 194.52 /5.52 | Oil Sales: | 9,478.96 | 269.05 |
| | Wrk NRI: | 0.02838376 | | Production Tax - Oil: | 437.36- | 12.41- |
| | | | | Net Income: | 9,041.60 | 256.64 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1FAV010420 | Sklar Exploration Co., L.L.C. | 3 | 1,758.77 | 1,758.77 | 68.86 |
| | | **Total Lease Operating Expense** | | | **1,758.77** | **68.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **1FAV01** | **0.02838376** | **0.03915003** | | **256.64** | **68.86** | **187.78** |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    13

## LEASE: (1HAY06)  Haynesville Merc #1 (PEI)   Parish: WEBSTER, LA

**API: 17119200370000**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1HAY060420 | Sklar Exploration Co., L.L.C. | 1 | 414.53 | 414.53 | 43.76 |
| | **Total Lease Operating Expense** | | | **414.53** | **43.76** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1HAY06** | 0.10556749 | | **43.76** | **43.76** |

## LEASE: (1KEY02)  Albert Key etal #1    County: MARION, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:49.27 | 193.60 /5.75 | Oil Sales: | 9,538.67 | 283.44 |
| | Wrk NRI: | 0.02971485 | | Production Tax - Oil: | 439.94- | 13.07- |
| | | | | Net Income: | 9,098.73 | 270.37 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1KEY020420 | Sklar Exploration Co., L.L.C. | 6 | 2,217.17 | 2,217.17 | 86.80 |
| | **Total Lease Operating Expense** | | | **2,217.17** | **86.80** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1KEY02** | 0.02971485 | 0.03915003 | **270.37** | **86.80** | **183.57** |

## LEASE: (1LIS01)  West Lisbon Field   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Leasehold Costs - Proven** | | | | | |
| *LHC-Outside Ops - P* | | | | | |
| 1LIS010420 | Sklar Exploration Co., L.L.C. | 1 | 1,047.41 | 1,047.41 | 133.56 |
| | **Total Leasehold Costs - Proven** | | | **1,047.41** | **133.56** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1LIS01** | 0.12751416 | | **133.56** | **133.56** |

## LEASE: (1RED01)  Red River Prospect   Parish: BOSSIER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Leasehold Costs - Proven** | | | | | |
| *LHC-Outside Ops - P* | | | | | |
| 1RED010420 | Sklar Exploration Co., L.L.C. | 4 | 1,250.00 | 1,250.00 | 60.11 |
| | **Total Leasehold Costs - Proven** | | | **1,250.00** | **60.11** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1RED01** | 0.04808700 | | **60.11** | **60.11** |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   14

### LEASE: (1SEC05)  SEC Admin Fee - JUD

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **SEC Administrative Services Fe** | | | | | |
| *Family Overhead* | | | | | |
| 1SEC050420 | Sklar Exploration Co., L.L.C. | 1 | 15,000.00 | 15,000.00 | 15,000.00 |
| | **Total SEC Administrative Services Fe** | | | **15,000.00** | **15,000.00** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1SEC05** | **1.00000000** | | **15,000.00** | **15,000.00** |

### LEASE: (1STA03)  Starcke C-1   County: CASS, TX

**API: 067-30628**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:49.02 | 336.82 /22.16 | Oil Sales: | 16,510.91 | 1,086.29 |
| | Wrk NRI: | 0.06579197 | | Production Tax - Oil: | 761.72- | 50.11- |
| | | | | Net Income: | 15,749.19 | 1,036.18 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1STA030420 | Sklar Exploration Co., L.L.C. | 1 | 4,279.99 | 4,279.99 | 351.56 |
| | **Total Lease Operating Expense** | | | **4,279.99** | **351.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1STA03** | **0.06579197** | **0.08214125** | **1,036.18** | **351.56** | **684.62** |

### LEASE: (1SUN01)  Sun # R-1   County: SMITH, TX

**API: 42-30551**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:49.97 | 162.39 /0.17 | Oil Sales: | 8,114.63 | 8.51 |
| | Wrk NRI: | 0.00104923 | | Production Tax - Oil: | 375.67- | 0.39- |
| | | | | Net Income: | 7,738.96 | 8.12 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1SUN010420 | Sklar Exploration Co., L.L.C. | 1 | 2,144.48 | 2,144.48 | 2.86 |
| | **Total Lease Operating Expense** | | | **2,144.48** | **2.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1SUN01** | **0.00104923** | **0.00133263** | **8.12** | **2.86** | **5.26** |

### LEASE: (1TAY01)  Taylor #1   County: CASS, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1TAY010420 | Sklar Exploration Co., L.L.C. | 1 | 233.20 | 233.20 | 14.05 |
| | **Total Lease Operating Expense** | | | **233.20** | **14.05** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1TAY01** | **0.06025033** | | **14.05** | **14.05** |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD    Page    15

## LEASE: (1TEL01)  Teledyne #1    County: SMITH, TX

API: 423-30479

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1TEL010420 | Sklar Exploration Co., L.L.C. | 1 | 1,819.09 | 1,819.09 | 3.58 |
| | | **Total Lease Operating Expense** | | | **1,819.09** | **3.58** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1TEL01** | 0.00196588 | 3.58 | 3.58 |

## LEASE: (1VIC03)  Vickers #1    County: FREESTONE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.16 | 1,676 /34.83 | Gas Sales: | 1,946.79 | 40.46 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Gas: | 147.11- | 3.05- |
| | | | | Net Income: | 1,799.68 | 37.41 |
| 02/2020 | OIL | $/BBL:49.27 | 188.30 /3.91 | Oil Sales: | 9,277.54 | 192.83 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Oil: | 427.83- | 8.89- |
| | | | | Net Income: | 8,849.71 | 183.94 |
| | | **Total Revenue for LEASE** | | | | **221.35** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1VIC030420 | Sklar Exploration Co., L.L.C. | 1 | 1,338.54 | 1,338.54 | 34.45 |
| | | **Total Lease Operating Expense** | | | **1,338.54** | **34.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1VIC03** | 0.02078389 | 0.02573662 | 221.35 | 34.45 | 186.90 |

## LEASE: (1WAR01)  Hilliard Warren #1    County: SMITH, TX

API: 423-30654

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1WAR01042 | Sklar Exploration Co., L.L.C. | 1 | 1,839.49 | 1,839.49 | 3.82 |
| | | **Total Lease Operating Expense** | | | **1,839.49** | **3.82** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1WAR01** | 0.00207526 | 3.82 | 3.82 |

## LEASE: (1WIG01)  Wiggins #1; GR RA SUD    Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.49 | 10,099 /503.77 | Gas Sales: | 15,010.95 | 748.80 |
| | Wrk NRI: | 0.04988325 | | Production Tax - Gas: | 1,262.25- | 62.97- |
| | | | | Other Deducts - Gas: | 3,719.08- | 185.51- |
| | | | | Net Income: | 10,029.62 | 500.32 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page   16

## LEASE: (1WIG01) Wiggins #1; GR RA SUD    (Continued)
**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 1WIG010420  Sklar Exploration Co., L.L.C. | 1 | 1,762.12 | 1,762.12 | 110.13 |
| **Total Lease Operating Expense** | | | **1,762.12** | **110.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **1WIG01** | 0.04988325 | 0.06250000 | | **500.32** | **110.13** | | **390.19** |


## LEASE: (1WIL01)  Willamette 21-1; CV RA SUA    Parish: BIENVILLE, LA
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:2.00 | 674 /67.28 | Gas Sales: | 1,345.43 | 134.31 |
| | Wrk NRI: | 0.09982918 | | Production Tax - Gas: | 8.54- | 0.85- |
| | | | | Other Deducts - Gas: | 215.32- | 21.49- |
| | | | | Net Income: | 1,121.57 | 111.97 |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 1WIL010420  Sklar Exploration Co., L.L.C. | 10 | 2,562.67 | 2,562.67 | 335.27 |
| **Total Lease Operating Expense** | | | **2,562.67** | **335.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **1WIL01** | 0.09982918 | 0.13082822 | | **111.97** | **335.27** | | **223.30-** |


## LEASE: (1WIL07)  GC Williams #4    County: CASS, TX
**API: 067-30661**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:49.02 | 315.97 /7.53 | Oil Sales: | 15,488.85 | 369.06 |
| | Wrk NRI: | 0.02382751 | | Production Tax - Oil: | 714.49- | 17.02- |
| | | | | Net Income: | 14,774.36 | 352.04 |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 1WIL070420  Sklar Exploration Co., L.L.C. | 1 | 4,399.54 | 4,399.54 | 125.36 |
| **Total Lease Operating Expense** | | | **4,399.54** | **125.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **1WIL07** | 0.02382751 | 0.02849337 | | **352.04** | **125.36** | | **226.68** |


## LEASE: (2BKE01)  Petrohawk-B&K Exploration 37#1    Parish: BOSSIER, LA
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.05 | 6,252.83 /25.56 | Gas Sales: | 12,831.08 | 52.46 |
| | Ovr NRI: | 0.00408828 | | Production Tax - Gas: | 778.61- | 3.19- |
| | | | | Net Income: | 12,052.47 | 49.27 |

| LEASE Summary: | Net Rev Int | | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|---|
| **2BKE01** | 0.00408828 | | **49.27** | | | | **49.27** |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   17

### LEASE: (2BKE02)  Petrohawk-B&K Exploration35H#1   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.05 | 8,924.91 /7.97 | Gas Sales: | 18,282.70 | 16.34 |
| | Ovr NRI | 0.00089348 | | Production Tax - Gas: | 1,116.29- | 1.00- |
| | | | | Other Deducts - Gas: | 697.15- | 0.62- |
| | | | | Net Income: | 16,469.26 | 14.72 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| 2BKE02 | 0.00089348 | 14.72 | | | 14.72 |

### LEASE: (2BRO01)  J. Brown Heirs #1   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:1.78 | 1,263 /51.77 | Gas Sales: | 2,247.82 | 92.15 |
| | Wrk NRI | 0.04099328 | | Production Tax - Gas: | 169.43- | 6.95- |
| | | | | Net Income: | 2,078.39 | 85.20 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | JIB00454912  Culver & Cain Production, LLC | 5 | 6,186.30 | 6,186.30 | 351.98 |
| | **Total Lease Operating Expense** | | | **6,186.30** | **351.98** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| 2BRO01 | 0.04099328 | 0.05689655 | 85.20 | 351.98 | 266.78- |

### LEASE: (2DAV01)  S L Davis #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.58 | 2,252 /33.37 | Gas Sales: | 5,800.53 | 85.96 |
| | Wrk NRI | 0.01481960 | | Production Tax - Gas: | 1.50- | 0.02- |
| | | | | Other Deducts - Gas: | 1,946.51- | 28.85- |
| | | | | Net Income: | 3,852.52 | 57.09 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 040320  Grigsby Petroleum Inc. | 5 | 3,881.56 | 3,881.56 | 74.12 |
| | **Total Lease Operating Expense** | | | **3,881.56** | **74.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| 2DAV01 | 0.01481960 | 0.01909518 | 57.09 | 74.12 | 17.03- |

### LEASE: (2DAV05)  SL Davis #4   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.57 | 1,588 /23.62 | Gas Sales: | 4,082.26 | 60.73 |
| | Wrk NRI | 0.01487690 | | Production Tax - Gas: | 1.06- | 0.01- |
| | | | | Other Deducts - Gas: | 1,478.62- | 22.00- |
| | | | | Net Income: | 2,602.58 | 38.72 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   18

## LEASE: (2DAV05)  SL Davis #4    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 040320-1 | Grigsby Petroleum Inc. | 4 | 997.18 | 997.18 | 19.10 |
| | **Total Lease Operating Expense** | | | **997.18** | **19.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|--|------------|----------|--|----------|
| **2DAV05** | 0.01487690 | 0.01915245 | | 38.72 | 19.10 | | 19.62 |

## LEASE: (2DAV11)  S L Davis #5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.58 | 675 /10.56 | Gas Sales: | 1,738.62 | 27.20 |
| | Wrk NRI: | 0.01564527 | | Production Tax - Gas: | 0.45- | 0.01- |
| | | | | Other Deducts - Gas: | 583.43- | 9.12- |
| | | | | Net Income: | 1,154.74 | 18.07 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 040320-2 | Grigsby Petroleum Inc. | 1 | 1,453.69 | 1,453.69 | 29.31 |
| | **Total Lease Operating Expense** | | | **1,453.69** | **29.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|--|------------|----------|--|----------|
| **2DAV11** | 0.01564527 | 0.02016048 | | 18.07 | 29.31 | | 11.24- |

## LEASE: (2DIC01)  Petrohawk-Bickham Dickson 37-1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.01 | 5,071.32 /7.73 | Gas Sales: | 10,171.23 | 15.51 |
| | Ovr NRI: | 0.00152484 | | Production Tax - Gas: | 631.53- | 0.97- |
| | | | | Net Income: | 9,539.70 | 14.54 |

| LEASE Summary: | Net Rev Int | | Royalty | | | | Net Cash |
|---------------|-------------|--|---------|--|--|--|----------|
| **2DIC01** | 0.00152484 | | 14.54 | | | | 14.54 |

## LEASE: (2DUT01)  Petrohawk-Dutton Family 27-H 1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.05 | 11,663.92 /2.59 | Gas Sales: | 23,865.08 | 5.31 |
| | Ovr NRI: | 0.00022247 | | Production Tax - Gas: | 1,477.26- | 0.33- |
| | | | | Net Income: | 22,387.82 | 4.98 |

| LEASE Summary: | Net Rev Int | | Royalty | | | | Net Cash |
|---------------|-------------|--|---------|--|--|--|----------|
| **2DUT01** | 0.00022247 | | 4.98 | | | | 4.98 |

MSTrust_000035

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   19

### LEASE: (2GRA02)  Petrohawk-Grayson etal 25 H #1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.66 | 9,627.84 /20.48 | Gas Sales: | 15,945.53 | 33.91 |
| | Ovr NRI: | 0.00212682 | | Production Tax - Gas: | 1,202.01- | 2.55- |
| | | | | Other Deducts - Gas: | 4,746.97- | 10.10- |
| | | | | Net Income: | 9,996.55 | 21.26 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| 2GRA02 | 0.00212682 | 21.26 | | | 21.26 |

### LEASE: (2GRA03)  Petrohawk-Grayson etal 24 H 1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.63 | 1,261.16 /0.79 | Gas Sales: | 2,052.54 | 1.28 |
| | Ovr NRI: | 0.00062490 | | Production Tax - Gas: | 146.77- | 0.09- |
| | | | | Other Deducts - Gas: | 1,388.17- | 0.87- |
| | | | | Net Income: | 517.60 | 0.32 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| 2GRA03 | 0.00062490 | 0.32 | | | 0.32 |

### LEASE: (2HAR08)  Hartman 35-13-25 1H    County: ROGER MILLS, OK

API: 35129239390000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | CND | $/BBL:43.31 | 168.32 /0.01 | Condensate Sales: | 7,289.51 | 0.27 |
| | Roy NRI: | 0.00003661 | | Production Tax - Condensate: | 535.01- | 0.02- |
| | | | | Net Income: | 6,754.50 | 0.25 |
| 02/2020 | CND | $/BBL:52.27 | 168.32 /0.04 | Condensate Sales: | 8,798.91 | 2.25 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Condensate: | 525.45- | 0.13- |
| | | | | Other Deducts - Condensate: | 1,499.92- | 0.38- |
| | | | | Net Income: | 6,773.54 | 1.74 |
| 02/2020 | GAS | $/MCF:1.61 | 1,040 /0.04 | Gas Sales: | 1,671.91 | 0.06 |
| | Roy NRI: | 0.00003661 | | Net Income: | 1,671.91 | 0.06 |
| 02/2020 | GAS | $/MCF:1.48 | 16,992.49 /0.62 | Gas Sales: | 25,212.33 | 0.92 |
| | Roy NRI: | 0.00003661 | | Production Tax - Gas: | 1,003.14- | 0.03- |
| | | | | Other Deducts - Gas: | 936.27- | 0.04- |
| | | | | Net Income: | 23,272.92 | 0.85 |
| 02/2020 | GAS | $/MCF:1.61 | 1,040 /0.27 | Gas Sales: | 1,671.89 | 0.43 |
| | Wrk NRI: | 0.00025628 | | Other Deducts - Gas: | 2,034.93- | 0.52- |
| | | | | Net Income: | 363.04- | 0.09- |
| 02/2020 | GAS | $/MCF:1.79 | 16,992.49 /4.35 | Gas Sales: | 30,428.39 | 7.80 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Gas: | 1,060.46- | 0.27- |
| | | | | Other Deducts - Gas: | 17,989.53- | 4.61- |
| | | | | Net Income: | 11,378.40 | 2.92 |
| 01/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 3,811.94 | 0.14 |
| | Roy NRI: | 0.00003661 | | Net Income: | 3,811.94 | 0.14 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD    Page    20

**LEASE: (2HAR08) Hartman 35-13-25 1H   (Continued)**
**API: 35129239390000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | PRG | $/GAL:0.35 | 38,086.86 /1.39 | Plant Products - Gals - Sales: | 13,375.24 | 0.49 |
| | Roy NRI: | 0.00003661 | | Production Tax - Plant - Gals: | 802.51- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 2,140.04- | 0.08- |
| | | | | Net Income: | 10,432.69 | 0.38 |
| 02/2020 | PRG | $/GAL:0.42 | 38,086.86 /9.76 | Plant Products - Gals - Sales: | 16,136.12 | 4.14 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Plant - Gals: | 802.51- | 0.21- |
| | | | | Other Deducts - Plant - Gals: | 5,264.06- | 1.35- |
| | | | | Net Income: | 10,069.55 | 2.58 |

**Total Revenue for LEASE** **8.83**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020041017 | Cimarex Energy Co. | 1 | 7,378.41 | 7,378.41 | 2.16 |
| | **Total Lease Operating Expense** | | **7,378.41** | | **2.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **2HAR08** | **0.00003661** | **Royalty** | **1.68** | **0.00** | **0.00** | **1.68** |
| | 0.00025628 | 0.00029289 | 0.00 | 7.15 | 2.16 | 4.99 |
| Total Cash Flow | | | 1.68 | 7.15 | 2.16 | 6.67 |

**LEASE: (2HAY03)  Haynesville Mercantile #3   Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | GAS | $/MCF:2.80 | 1,385 /1.49 | Gas Sales: | 3,874.46 | 4.16 |
| | Ovr NRI: | 0.00107426 | | Production Tax - Gas: | 368.82- | 0.39- |
| | | | | Net Income: | 3,505.64 | 3.77 |
| 01/2020 | GAS | $/MCF:2.80 | 1,385 /45.89 | Gas Sales: | 3,874.46 | 128.36 |
| | Wrk NRI: | 0.03313075 | | Production Tax - Gas: | 369.55- | 12.24- |
| | | | | Net Income: | 3,504.91 | 116.12 |

**Total Revenue for LEASE** **119.89**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200382050 | Camterra Resources, Inc. | 1 | 1,575.55 | 1,575.55 | 59.66 |
| | **Total Lease Operating Expense** | | **1,575.55** | | **59.66** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **2HAY03** | **0.00107426** | **Override** | **3.77** | **0.00** | **0.00** | **3.77** |
| | 0.03313075 | 0.03786371 | 0.00 | 116.12 | 59.66 | 56.46 |
| Total Cash Flow | | | 3.77 | 116.12 | 59.66 | 60.23 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    21

## LEASE: (2RED01)  Red River Bend 22H-1;HA RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.01 | 11,507.69 /2.16 | Gas Sales: | 23,132.17 | 4.35 |
| | Ovr NRI | 0.00018806 | | Production Tax - Gas: | 1,483.35- | 0.28- |
| | | | | Other Deducts - Gas: | 9,286.16- | 1.74- |
| | | | | Net Income: | 12,362.66 | 2.33 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| 2RED01 | 0.00018806 | 2.33 | | | | 2.33 |

## LEASE: (ALEF01)  SN3 Frost Alexander 1HH    County: PANOLA, TX

**API: 4236538341**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.03 | 60,616.02 /8.94 | Gas Sales: | 122,821.47 | 18.11 |
| | Ovr NRI | 0.00014743 | | Production Tax - Gas: | 132.86- | 0.02- |
| | | | | Other Deducts - Gas: | 38,911.86- | 5.74- |
| | | | | Net Income: | 83,776.75 | 12.35 |
| 01/2020 | PRG | $/GAL:0.27 | 49,516.66 /7.30 | Plant Products - Gals - Sales: | 13,335.52 | 1.97 |
| | Ovr NRI | 0.00014743 | | Other Deducts - Plant - Gals: | 8,868.52- | 1.31- |
| | | | | Net Income: | 4,467.00 | 0.66 |

|  |  |  |  | **Total Revenue for LEASE** | | **13.01** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| ALEF01 | 0.00014743 | 13.01 | | | | 13.01 |

## LEASE: (ALEF02)  SN3 Frost Alexander 2HH    County: PANOLA, TX

**API: 4236538342**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.04 | 136,900.97 /24.10 | Gas Sales: | 278,725.51 | 49.06 |
| | Ovr NRI | 0.00017602 | | Production Tax - Gas: | 4,645.92- | 0.82- |
| | | | | Other Deducts - Gas: | 88,272.52- | 15.54- |
| | | | | Net Income: | 185,807.07 | 32.70 |
| 01/2020 | PRG | $/GAL:0.28 | 134,025.80 /23.59 | Plant Products - Gals - Sales: | 37,610.10 | 6.62 |
| | Ovr NRI | 0.00017602 | | Production Tax - Plant - Gals: | 333.84- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 24,036.39- | 4.23- |
| | | | | Net Income: | 13,239.87 | 2.33 |

|  |  |  |  | **Total Revenue for LEASE** | | **35.03** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| ALEF02 | 0.00017602 | 35.03 | | | | 35.03 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   22

### LEASE: (ALEX01)  Alexander Unit 1 #6   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.04 | 844.63 /4.39 | Gas Sales: | 1,719.36 | 8.95 |
| | Wrk NRI | 0.00520307 | | Production Tax - Gas: | 0.47- | 0.01- |
| | | | | Other Deducts - Gas: | 561.87- | 2.92- |
| | | | | Net Income: | 1,157.02 | 6.02 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.46 | 2,328.03 /12.11 | Plant Products - Gals - Sales: | 1,076.11 | 5.60 |
| | Wrk NRI | 0.00520307 | | Other Deducts - Plant - Gals: | 417.87- | 2.17- |
| | | | | Net Income: | 658.24 | 3.43 |

**Total Revenue for LEASE**    **9.45**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202003-0259 | CCI East Texas Upstream, LLC | 1 | 1,313.92 | 1,313.92 | 7.81 |
| | **Total Lease Operating Expense** | | | **1,313.92** | **7.81** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202003-0259 | CCI East Texas Upstream, LLC | 1 | 30.53 | 30.53 | 0.18 |
| | **Total ICC - Proven** | | | **30.53** | **0.18** |
| **TDC - Proven** | | | | | |
| *TDC - Outside Ops - P* | | | | | |
| 202003-0259 | CCI East Texas Upstream, LLC | 1 | 1.74 | 1.74 | 0.01 |
| | **Total TDC - Proven** | | | **1.74** | **0.01** |

**Total Expenses for LEASE**    **1,346.19**    **8.00**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| ALEX01 | 0.00520307 | 0.00594637 | 9.45 | 8.00 | 1.45 |

### LEASE: (ALMM01)  M&M Almond 3H #1; HA RA SUF   Parish: RED RIVER, LA

**API: 17-081-21139**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 541850 | Weiser-Brown Operating, Co. | 8 | 11,426.60 | 11,426.60 | 23.09 |
| | **Total Lease Operating Expense** | | | **11,426.60** | **23.09** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ALMM01 | 0.00202090 | 23.09 | 23.09 |

### LEASE: (ALMO01)  Almond-Hook #1   Parish: RED RIVER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 541851 | Weiser-Brown Operating, Co. | 1 | 1,732.49 | 1,732.49 | 54.42 |
| | **Total Lease Operating Expense** | | | **1,732.49** | **54.42** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ALMO01 | 0.03141081 | 54.42 | 54.42 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page   23

## LEASE: (ANDE01)  Anderson Gu    County: NAVARRO, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 042020 | Southwest Operating Inc. | 3 | 3,421.24 | 3,421.24 | 8.05 |
| | **Total Lease Operating Expense** | | | **3,421.24** | **8.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ANDE01 | 0.00235386 | 8.05 | 8.05 |

## LEASE: (ANTH01)  Anthony    County: UNION, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:19.77 | 166.93 /5.45 | Oil Sales: | 3,300.60 | 107.77 |
| | Wrk NRI: | 0.03265242 | | Production Tax - Oil: | 143.33- | 4.68- |
| | | | | Net Income: | 3,157.27 | 103.09 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 18962 | Beebe & Beebe, Inc. | 101 EF | 2,591.59 | 2,591.59 | 92.61 |
| 18962 | Beebe & Beebe, Inc. | 101 EFA | | | 5.64 |
| | **Total Lease Operating Expense** | | | **2,591.59** | **98.25** |
| Billing Summary | 101 Ef-.26498 | 101 EF | 0.03573358 | 2,591.59 | 92.61 |
| by Deck/AFE | 101 Ef-.26498 | 101 EFA | 0.00217632 | 2,591.59 | 5.64 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| ANTH01 | 0.03265242 | 0.03573358 | 103.09 | 92.61 | 10.48 |
| | 0.00000000 | 0.00217632 | 0.00 | 5.64 | 5.64- |
| Total Cash Flow | | | 103.09 | 98.25 | 4.84 |

## LEASE: (BADL01)  Badlands 21-15H    County: MC KENZIE, ND

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0320NNJ157 | Conoco Phillips | 1 | 6,797.27 | 6,797.27 | 0.33 |
| | **Total Lease Operating Expense** | | | **6,797.27** | **0.33** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BADL01 | 0.00004867 | 0.33 | 0.33 |

## LEASE: (BADL02)  Badlands 21-15 MBH    County: MC KENZIE, ND

API: 33053046800000
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0320NNJ157 | Conoco Phillips | 2 | 4,791.53 | 4,791.53 | 0.41 |
| | **Total Lease Operating Expense** | | | **4,791.53** | **0.41** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BADL02 | 0.00008601 | 0.41 | 0.41 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   24

### LEASE: (BADL03)  Badlands 31-15 TFH   County: MC KENZIE, ND
**API: 33053046810000**
Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 0320NNJ157  Conoco Phillips | 2 | 3,092.29- | 3,092.29- | 0.27- |
| **Total Lease Operating Expense** | | | **3,092.29-** | **0.27-** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **BADL03** | 0.00008601 | | **0.27-** | **0.27-** |

### LEASE: (BADL04)  Badlands 31-15 MBH   County: MC KENZIE, ND
**API: 33053046760000**
Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 0320NNJ157  Conoco Phillips | 2 | 8,342.70 | 8,342.70 | 0.72 |
| **Total Lease Operating Expense** | | | **8,342.70** | **0.72** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **BADL04** | 0.00008601 | | **0.72** | **0.72** |

### LEASE: (BADL05)  Badlands 11-15 TFH   County: MC KENZIE, ND
**API: 33053047620000**
Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 0320NNJ157  Conoco Phillips | 2 | 8,327.87 | 8,327.87 | 0.72 |
| **Total Lease Operating Expense** | | | **8,327.87** | **0.72** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **BADL05** | 0.00008601 | | **0.72** | **0.72** |

### LEASE: (BADL06)  Badlands 41-15 TFH   County: MC KENZIE, ND
**API: 33053046770000**
Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 0320NNJ157  Conoco Phillips | 2 | 20,172.32 | 20,172.32 | 1.74 |
| **Total Lease Operating Expense** | | | **20,172.32** | **1.74** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **BADL06** | 0.00008601 | | **1.74** | **1.74** |

| From: | Sklarco, LLC | For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   25 |

### LEASE: (BADL07)  Badlands 41-15 MBH   County: MC KENZIE, ND

**API: 33053046780000**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 0320NNJ157 | Conoco Phillips | 2 | 18,781.75 | 18,781.75 | 1.62 |
| | **Total Lease Operating Expense** | | | **18,781.75** | **1.62** |

| LEASE Summary: | | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|---|
| BADL07 | | 0.00008601 | | 1.62 | 1.62 |

### LEASE: (BADL08)  Badlands 21-15 TFH   County: MC KENZIE, ND

**API: 33053046790000**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 0320NNJ157 | Conoco Phillips | 2 | 40,859.01 | 40,859.01 | 3.51 |
| | **Total Lease Operating Expense** | | | **40,859.01** | **3.51** |

| LEASE Summary: | | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|---|
| BADL08 | | 0.00008601 | | 3.51 | 3.51 |

### LEASE: (BANK01)  Bankhead, S 22 #1; SSA SU   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:55.45 | 236.17 /0.03 | Condensate Sales: | 13,096.78 | 1.50 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 1,629.71- | 0.19- |
| | | | | Net Income: | 11,467.07 | 1.31 |
| 02/2020 | CND | $/BBL:48.49 | 207.12 /0.02 | Condensate Sales: | 10,042.65 | 1.15 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 1,248.86- | 0.15- |
| | | | | Net Income: | 8,793.79 | 1.00 |
| 01/2020 | GAS | $/MCF:2.44 | 2,340 /0.27 | Gas Sales: | 5,706.75 | 0.65 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 30.42- | 0.01- |
| | | | | Other Deducts - Gas: | 449.64- | 0.05- |
| | | | | Net Income: | 5,226.69 | 0.59 |
| 02/2020 | GAS | $/MCF:2.09 | 2,175 /0.25 | Gas Sales: | 4,550.21 | 0.52 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 28.28- | 0.01- |
| | | | | Other Deducts - Gas: | 451.77- | 0.05- |
| | | | | Net Income: | 4,070.16 | 0.46 |
| 01/2020 | PRG | $/GAL:0.54 | 3,598.33 /0.41 | Plant Products - Gals - Sales: | 1,944.12 | 0.22 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gals: | 6.81- | 0.01 |
| | | | | Net Income: | 1,937.31 | 0.23 |
| 02/2020 | PRG | $/GAL:0.41 | 4,211.39 /0.48 | Plant Products - Gals - Sales: | 1,717.20 | 0.20 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 4.46- | 0.00 |
| | | | | Net Income: | 1,712.74 | 0.20 |
| | | | | **Total Revenue for LEASE** | | **3.79** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BANK01 | 0.00011400 | 3.79 | | | 3.79 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   26

### LEASE: (BART02)  Barton H.P. 1   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | CND | $/BBL:48.54 | 5.98 /0.00 | Condensate Sales: | 290.29 | 0.07 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Condensate: | 13.36- | 0.00 |
| | | | | Net Income: | 276.93 | 0.07 |
| 09/2019 | GAS | $/MCF:2.24 | 1,524 /0.39 | Gas Sales: | 3,418.22 | 0.87 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1.02- | 0.00 |
| | | | | Other Deducts - Gas: | 813.43- | 0.21- |
| | | | | Net Income: | 2,603.77 | 0.66 |
| 09/2019 | GAS | $/MCF:2.24 | 1,524-/0.39- | Gas Sales: | 3,418.22- | 0.87- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 218.45 | 0.06 |
| | | | | Other Deducts - Gas: | 813.43 | 0.20 |
| | | | | Net Income: | 2,386.34- | 0.61- |
| 01/2020 | GAS | $/MCF:2.00 | 2,074 /0.53 | Gas Sales: | 4,142.27 | 1.05 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1.38- | 0.00 |
| | | | | Other Deducts - Gas: | 1,037.54- | 0.26- |
| | | | | Net Income: | 3,103.35 | 0.79 |
| 01/2020 | GAS | $/MCF:2.00 | 3,913 /0.99 | Gas Sales: | 7,817.81 | 1.99 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 498.74- | 0.13- |
| | | | | Other Deducts - Gas: | 1,957.79- | 0.49- |
| | | | | Net Income: | 5,361.28 | 1.37 |
| 02/2020 | GAS | $/MCF:1.84 | 2,276 /0.58 | Gas Sales: | 4,197.41 | 1.07 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1.52- | 0.00 |
| | | | | Other Deducts - Gas: | 1,150.05- | 0.30- |
| | | | | Net Income: | 3,045.84 | 0.77 |
| 02/2020 | GAS | $/MCF:1.84 | 4,282 /1.09 | Gas Sales: | 7,899.96 | 2.01 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 497.57- | 0.12- |
| | | | | Other Deducts - Gas: | 2,164.02- | 0.55- |
| | | | | Net Income: | 5,238.37 | 1.34 |

**Total Revenue for LEASE** 4.39

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BART02 | 0.00025403 | 4.39 | | | 4.39 |

### LEASE: (BART05)  Barton, HP #3   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.00 | 4,257 /1.08 | Gas Sales: | 8,502.36 | 2.16 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 542.41- | 0.13- |
| | | | | Other Deducts - Gas: | 2,129.60- | 0.54- |
| | | | | Net Income: | 5,830.35 | 1.49 |
| 02/2020 | GAS | $/MCF:1.84 | 4,000 /1.02 | Gas Sales: | 7,378.20 | 1.88 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 464.71- | 0.11- |
| | | | | Other Deducts - Gas: | 2,021.33- | 0.51- |
| | | | | Net Income: | 4,892.16 | 1.26 |

**Total Revenue for LEASE** 2.75

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BART05 | 0.00025403 | 2.75 | | | 2.75 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   27

### LEASE: (BART07)  Barton, HP #5   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.00 | 2,583 /0.66 | Gas Sales: | 5,161.31 | 1.31 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 93.78- | 0.02- |
| | | | | Other Deducts - Gas: | 1,292.42- | 0.33- |
| | | | | Net Income: | 3,775.11 | 0.96 |
| 02/2020 | GAS | $/MCF:1.84 | 2,483 /0.63 | Gas Sales: | 4,581.12 | 1.16 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 82.29- | 0.01- |
| | | | | Other Deducts - Gas: | 1,254.87- | 0.32- |
| | | | | Net Income: | 3,243.96 | 0.83 |

**Total Revenue for LEASE** — **1.79**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BART07 | 0.00025403 | 1.79 | | | 1.79 |

### LEASE: (BAXT01)  Baxter 10 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.09 | 84.32 /0.03 | Gas Sales: | 176.31 | 0.03 |
| | Roy NRI: | 0.00032246 | | Net Income: | 176.31 | 0.03 |
| 01/2020 | PRD | $/BBL:24.98 | 6.50 /0.00 | Plant Products Sales: | 162.39 | 0.03 |
| | Roy NRI: | 0.00032246 | | Net Income: | 162.39 | 0.03 |

**Total Revenue for LEASE** — **0.06**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BAXT01 | 0.00032246 | 0.06 | | | 0.06 |

### LEASE: (BAYL02)  Crane SU34; Baylor University   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | CND | $/BBL:44.10 | 9.39 /0.00 | Condensate Sales: | 414.14 | 0.21 |
| | Ovr NRI: | 0.00050560 | | Production Tax - Condensate: | 52.05- | 0.03- |
| | | | | Net Income: | 362.09 | 0.18 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BAYL02 | 0.00050560 | 0.18 | | | 0.18 |

### LEASE: (BBBU01)  BB-Budahn-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 H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 2,396.17- | 0.01- |
| | Roy NRI: | 0.00000306 | | Net Income: | 2,396.17- | 0.01- |
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 798.72- | 0.00 |
| | Roy NRI: | 0.00000306 | | Net Income: | 798.72- | 0.00 |
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1,597.44- | 0.00 |
| | Roy NRI: | 0.00000306 | | Net Income: | 1,597.44- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page   28

**LEASE: (BBBU01)  BB-Budahn-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 H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 798.72- | 0.00 |
| | Roy NRI: | 0.00000306 | | Net Income: | 798.72- | 0.00 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.77 | 900.03 /0.00 | Gas Sales: | 1,597.44 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 4,792.33- | 0.01- |
| | | | | Net Income: | 3,194.89- | 0.01- |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.88 | 1,276.84 /0.00 | Gas Sales: | 2,396.17 | 0.01 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 6,389.78- | 0.02- |
| | | | | Net Income: | 3,993.61- | 0.01- |
| | | | | | | |
| 02/2020 | GAS | $/MCF:2.01 | 795.20 /0.00 | Gas Sales: | 1,597.44 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 3,194.88- | 0.00 |
| | | | | Net Income: | 1,597.44- | 0.00 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.75 | 1,369.98 /0.00 | Gas Sales: | 2,396.17 | 0.01 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 5,591.05- | 0.02- |
| | | | | Net Income: | 3,194.88- | 0.01- |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.83 | 1,749.55 /0.01 | Gas Sales: | 3,194.89 | 0.01 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 8,785.94- | 0.03- |
| | | | | Net Income: | 5,591.05- | 0.02- |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.24 | 2,589.37 /0.00 | Gas Sales: | 3,205.13 | 0.00 |
| | Roy NRI: | 0.00000076 | | Other Deducts - Gas: | 12,820.52- | 0.01- |
| | | | | Net Income: | 9,615.39- | 0.01- |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.85 | 2,589.37 /0.00 | Gas Sales: | 4,800.00 | 0.01 |
| | Roy NRI: | 0.00000153 | | Other Deducts - Gas: | 12,800.00- | 0.02- |
| | | | | Net Income: | 8,000.00- | 0.01- |
| | | | | | | |
| 03/2020 | OIL | $/BBL:31.04 | 1,904.37 /0.01 | Oil Sales: | 59,105.43 | 0.18 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 3,993.61- | 0.01- |
| | | | | Other Deducts - Oil: | 17,571.89- | 0.06- |
| | | | | Net Income: | 37,539.93 | 0.11 |
| | | | | | | |
| 03/2020 | OIL | $/BBL:31.07 | 1,439.61 /0.00 | Oil Sales: | 44,728.43 | 0.14 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 2,396.16- | 0.01- |
| | | | | Other Deducts - Oil: | 13,578.27- | 0.04- |
| | | | | Net Income: | 28,754.00 | 0.09 |
| | | | | | | |
| 03/2020 | OIL | $/BBL:30.86 | 1,760.26 /0.01 | Oil Sales: | 54,313.10 | 0.17 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 3,194.89- | 0.01- |
| | | | | Other Deducts - Oil: | 15,974.44- | 0.05- |
| | | | | Net Income: | 35,143.77 | 0.11 |
| | | | | | | |
| 03/2020 | OIL | $/BBL:30.86 | 1,941.03 /0.01 | Oil Sales: | 59,904.15 | 0.18 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 3,993.61- | 0.01- |
| | | | | Other Deducts - Oil: | 18,370.61- | 0.06- |
| | | | | Net Income: | 37,539.93 | 0.11 |
| | | | | | | |
| 03/2020 | OIL | $/BBL:30.91 | 2,299.43 /0.01 | Oil Sales: | 71,086.26 | 0.22 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 3,993.61- | 0.01- |
| | | | | Other Deducts - Oil: | 20,766.78- | 0.07- |
| | | | | Net Income: | 46,325.87 | 0.14 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page   29

**LEASE: (BBBU01)  BB-Budahn-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 H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:30.87 | 4,087.62 /0.01 | Oil Sales: | 126,198.08 | 0.39 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 7,188.50- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 36,741.21- | 0.11- |
|  |  |  |  | Net Income: | 82,268.37 | 0.25 |
| 03/2020 | OIL | $/BBL:30.96 | 5,280.29 /0.00 | Oil Sales: | 163,461.54 | 0.12 |
|  | Roy NRI: | 0.00000076 |  | Production Tax - Oil: | 9,615.39- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 48,076.93- | 0.04- |
|  |  |  |  | Net Income: | 105,769.22 | 0.08 |
| 03/2020 | OIL | $/BBL:30.91 | 5,280.29 /0.01 | Oil Sales: | 163,200.00 | 0.25 |
|  | Roy NRI: | 0.00000153 |  | Production Tax - Oil: | 9,600.00- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 49,600.00- | 0.08- |
|  |  |  |  | Net Income: | 104,000.00 | 0.16 |
| 11/2019 | PRG | $/GAL:0.67 | 11,897.06 /0.04 | Plant Products - Gals - Sales: | 7,987.22 | 0.02 |
|  | Roy NRI: | 0.00000306 |  | Other Deducts - Plant - Gals: | 5,591.05- | 0.01- |
|  |  |  |  | Net Income: | 2,396.17 | 0.01 |
| 11/2019 | PRG | $/GAL:0.74 | 5,428.31 /0.02 | Plant Products - Gals - Sales: | 3,993.61 | 0.01 |
|  | Roy NRI: | 0.00000306 |  | Other Deducts - Plant - Gals: | 3,194.89- | 0.01- |
|  |  |  |  | Net Income: | 798.72 | 0.00 |
| 11/2019 | PRG | $/GAL:0.71 | 6,721.84 /0.02 | Plant Products - Gals - Sales: | 4,792.33 | 0.01 |
|  | Roy NRI: | 0.00000306 |  | Other Deducts - Plant - Gals: | 3,194.89- | 0.01- |
|  |  |  |  | Net Income: | 1,597.44 | 0.00 |
| 11/2019 | PRG | $/GAL:0.70 | 5,693.29 /0.02 | Plant Products - Gals - Sales: | 3,993.61 | 0.01 |
|  | Roy NRI: | 0.00000306 |  | Other Deducts - Plant - Gals: | 3,194.89- | 0.01- |
|  |  |  |  | Net Income: | 798.72 | 0.00 |
| 02/2020 | PRG | $/GAL:0.30 | 13,295.48 /0.04 | Plant Products - Gals - Sales: | 3,993.61 | 0.01 |
|  | Roy NRI: | 0.00000306 |  | Other Deducts - Plant - Gals: | 798.72- | 0.00 |
|  |  |  |  | Net Income: | 3,194.89 | 0.01 |
| 02/2020 | PRG | $/GAL:0.30 | 18,924.14 /0.06 | Plant Products - Gals - Sales: | 5,591.05 | 0.02 |
|  | Roy NRI: | 0.00000306 |  | Other Deducts - Plant - Gals: | 798.72- | 0.01- |
|  |  |  |  | Net Income: | 4,792.33 | 0.01 |
| 02/2020 | PRG | $/GAL:0.27 | 11,939.74 /0.04 | Plant Products - Gals - Sales: | 3,194.89 | 0.01 |
|  | Roy NRI: | 0.00000306 |  | Net Income: | 3,194.89 | 0.01 |
| 02/2020 | PRG | $/GAL:0.24 | 16,430.21 /0.05 | Plant Products - Gals - Sales: | 3,993.61 | 0.01 |
|  | Roy NRI: | 0.00000306 |  | Other Deducts - Plant - Gals: | 798.72- | 0.00 |
|  |  |  |  | Net Income: | 3,194.89 | 0.01 |
| 02/2020 | PRG | $/GAL:0.25 | 26,074.75 /0.08 | Plant Products - Gals - Sales: | 6,389.78 | 0.02 |
|  | Roy NRI: | 0.00000306 |  | Other Deducts - Plant - Gals: | 798.72- | 0.00 |
|  |  |  |  | Net Income: | 5,591.06 | 0.02 |
| 02/2020 | PRG | $/GAL:0.23 | 42,551.81 /0.03 | Plant Products - Gals - Sales: | 9,615.38 | 0.01 |
|  | Roy NRI: | 0.00000076 |  | Net Income: | 9,615.38 | 0.01 |
| 02/2020 | PRG | $/GAL:0.26 | 42,551.81 /0.07 | Plant Products - Gals - Sales: | 11,200.00 | 0.02 |
|  | Roy NRI: | 0.00000153 |  | Other Deducts - Plant - Gals: | 1,600.00- | 0.01- |
|  |  |  |  | Net Income: | 9,600.00 | 0.02 |

**Total Revenue for LEASE**                                    **1.06**

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD    Page    30

## LEASE: (BBBU01)  BB-Budahn-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 H    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BBBU01 | multiple | 1.06 | | | 1.06 |

### LEASE: (BBCL01)  BB Charlie Loomer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H4    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.73 | 19,941.59 /0.06 | Gas Sales: | 34,482.76 | 0.11 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 3,207.69- | 0.01- |
| | | | | Other Deducts - Gas: | 109,863.68- | 0.34- |
| | | | | Net Income: | 78,588.61- | 0.24- |
| 03/2020 | OIL | $/BBL:30.86 | 25,235.66 /0.08 | Oil Sales: | 778,668.81 | 2.37 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 45,709.71- | 0.13- |
| | | | | Other Deducts - Oil: | 228,548.52- | 0.70- |
| | | | | Net Income: | 504,410.58 | 1.54 |
| 02/2020 | PRG | $/GAL:0.28 | 329,800.55 /1.01 | Plant Products - Gals - Sales: | 91,419.41 | 0.28 |
| | Roy NRI: | 0.00000305 | | Production Tax - Plant - Gals: | 1,603.85- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 11,226.94- | 0.03- |
| | | | | Net Income: | 78,588.62 | 0.24 |

**Total Revenue for LEASE**                                                                1.54

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BBCL01 | 0.00000305 | 1.54 | | | 1.54 |

### LEASE: (BBCL02)  BB Charlie Loomer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H5    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.74 | 20,328.38 /0.06 | Gas Sales: | 35,284.68 | 0.11 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 3,207.69- | 0.01- |
| | | | | Other Deducts - Gas: | 111,467.52- | 0.34- |
| | | | | Net Income: | 79,390.53- | 0.24- |
| 03/2020 | OIL | $/BBL:30.86 | 23,124.46 /0.07 | Oil Sales: | 713,712.91 | 2.18 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 41,700.08- | 0.13- |
| | | | | Other Deducts - Oil: | 210,104.25- | 0.64- |
| | | | | Net Income: | 461,908.58 | 1.41 |
| 02/2020 | PRG | $/GAL:0.28 | 336,197.79 /1.03 | Plant Products - Gals - Sales: | 93,023.26 | 0.28 |
| | Roy NRI: | 0.00000305 | | Production Tax - Plant - Gals: | 1,603.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 11,226.85- | 0.04- |
| | | | | Net Income: | 80,192.47 | 0.24 |

**Total Revenue for LEASE**                                                                1.41

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BBCL02 | 0.00000305 | 1.41 | | | 1.41 |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   31

### LEASE: (BBCL03)  BB Charlie Loomer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H6   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.70 | 14,631.63 /0.04 | Gas Sales: | 24,859.66 | 0.08 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Gas: | 2,405.77- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 80,994.38- | 0.25- |
|  |  |  |  | Net Income: | 58,540.49- | 0.18- |
| 03/2020 | OIL | $/BBL:30.84 | 21,348.44 /0.07 | Oil Sales: | 658,380.11 | 2.01 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Oil: | 39,294.30- | 0.12- |
|  |  |  |  | Other Deducts - Oil: | 194,065.75- | 0.59- |
|  |  |  |  | Net Income: | 425,020.06 | 1.30 |
| 02/2020 | PRG | $/GAL:0.28 | 241,982.58 /0.74 | Plant Products - Gals - Sales: | 67,361.67 | 0.21 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Plant - Gals: | 1,603.85- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 8,019.25- | 0.02- |
|  |  |  |  | Net Income: | 57,738.57 | 0.18 |

**Total Revenue for LEASE** 1.30

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|---|---|---|---|---|
| BBCL03 | 0.00000305 | 1.30 |  | 1.30 |

### LEASE: (BBCL04)  BB Charlie Loomer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H7   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.04 | 29,895.42 /0.09 | Gas Sales: | 60,946.27 | 0.19 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Gas: | 5,613.47- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 206,094.62- | 0.63- |
|  |  |  |  | Net Income: | 150,761.82- | 0.46- |
| 02/2020 | GAS | $/MCF:1.72 | 30,819.50 /0.09 | Gas Sales: | 52,927.02 | 0.16 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Gas: | 4,811.54- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 169,206.09- | 0.52- |
|  |  |  |  | Net Income: | 121,090.61- | 0.37- |
| 03/2020 | OIL | $/BBL:30.85 | 32,340.86 /0.10 | Oil Sales: | 997,594.23 | 3.04 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Oil: | 58,540.49- | 0.18- |
|  |  |  |  | Other Deducts - Oil: | 293,504.41- | 0.89- |
|  |  |  |  | Net Income: | 645,549.33 | 1.97 |
| 01/2020 | PRG | $/GAL:0.33 | 512,520.82 /1.56 | Plant Products - Gals - Sales: | 169,206.09 | 0.52 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Plant - Gals: | 4,009.62- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 16,840.42- | 0.05- |
|  |  |  |  | Net Income: | 148,356.05 | 0.45 |
| 02/2020 | PRG | $/GAL:0.28 | 509,702.89 /1.55 | Plant Products - Gals - Sales: | 141,138.73 | 0.43 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Plant - Gals: | 3,207.70- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 16,840.42- | 0.05- |
|  |  |  |  | Net Income: | 121,090.61 | 0.37 |

**Total Revenue for LEASE** 1.96

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|---|---|---|---|---|
| BBCL04 | 0.00000305 | 1.96 |  | 1.96 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    32

### LEASE: (BBCL05) BB Charlie Loomer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H8    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.03 | 18,596.01 /0.06 | Gas Sales: | 37,690.46 | 0.11 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 3,207.69- | 0.00 |
| | | | | Other Deducts - Gas: | 127,506.02- | 0.39- |
| | | | | Net Income: | 93,023.25- | 0.28- |
| 02/2020 | GAS | $/MCF:1.70 | 23,564.91 /0.07 | Gas Sales: | 40,096.23 | 0.12 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 4,009.62- | 0.01- |
| | | | | Other Deducts - Gas: | 129,109.86- | 0.39- |
| | | | | Net Income: | 93,023.25- | 0.28- |
| 03/2020 | OIL | $/BBL:30.85 | 16,869.10 /0.05 | Oil Sales: | 520,449.08 | 1.59 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 30,473.13- | 0.10- |
| | | | | Other Deducts - Oil: | 153,969.53- | 0.47- |
| | | | | Net Income: | 336,006.42 | 1.02 |
| 01/2020 | PRG | $/GAL:0.33 | 318,806.09 /0.97 | Plant Products - Gals - Sales: | 105,854.05 | 0.32 |
| | Roy NRI: | 0.00000305 | | Production Tax - Plant - Gals: | 2,405.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,425.02- | 0.04- |
| | | | | Net Income: | 93,023.26 | 0.28 |
| 02/2020 | PRG | $/GAL:0.28 | 389,724.76 /1.19 | Plant Products - Gals - Sales: | 108,259.82 | 0.33 |
| | Roy NRI: | 0.00000305 | | Production Tax - Plant - Gals: | 2,405.77- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 12,830.79- | 0.04- |
| | | | | Net Income: | 93,023.26 | 0.28 |

**Total Revenue for LEASE** 1.02

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BBCL05 | 0.00000305 | 1.02 | | 1.02 |

### LEASE: (BBCL06) BB Charlie Loomer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H9    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.02 | 24,582.83 /0.07 | Gas Sales: | 49,719.33 | 0.15 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 4,009.62- | 0.01- |
| | | | | Other Deducts - Gas: | 168,404.17- | 0.51- |
| | | | | Net Income: | 122,694.46- | 0.37- |
| 02/2020 | GAS | $/MCF:1.71 | 25,767.56 /0.08 | Gas Sales: | 44,105.85 | 0.13 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 4,009.62- | 0.01- |
| | | | | Other Deducts - Gas: | 141,138.74- | 0.43- |
| | | | | Net Income: | 101,042.51- | 0.31- |
| 03/2020 | OIL | $/BBL:30.83 | 29,469.72 /0.09 | Oil Sales: | 908,580.59 | 2.77 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 52,927.02- | 0.16- |
| | | | | Other Deducts - Oil: | 267,040.89- | 0.81- |
| | | | | Net Income: | 588,612.68 | 1.80 |
| 01/2020 | PRG | $/GAL:0.33 | 421,443.58 /1.29 | Plant Products - Gals - Sales: | 139,534.88 | 0.43 |
| | Roy NRI: | 0.00000305 | | Production Tax - Plant - Gals: | 3,207.70- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 13,632.72- | 0.05- |
| | | | | Net Income: | 122,694.46 | 0.37 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD    Page    33

## LEASE: (BBCL06)  BB Charlie Loomer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H9    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.28 | 426,152.70 /1.30 | Plant Products - Gals - Sales: | 117,882.92 | 0.36 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Plant - Gals: | 2,405.77- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 14,434.64- | 0.04- |
|  |  |  |  | Net Income: | 101,042.51 | 0.31 |

|  |  | **Total Revenue for LEASE** |  |  |  | **1.80** |

| LEASE Summary: | Net Rev Int | Royalty |  |  | Net Cash |
|---|---|---|---|---|---|
| BBCL06 | 0.00000305 | 1.80 |  |  | 1.80 |

## LEASE: (BBCL07)  BB CharlieLoomer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H10    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.03 | 20,146.62 /0.06 | Gas Sales: | 40,898.16 | 0.12 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Gas: | 3,207.69- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 137,931.03- | 0.42- |
|  |  |  |  | Net Income: | 100,240.56- | 0.31- |
| 02/2020 | GAS | $/MCF:1.73 | 17,107.41 /0.05 | Gas Sales: | 29,671.21 | 0.09 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Gas: | 3,207.69- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 94,627.10- | 0.29- |
|  |  |  |  | Net Income: | 68,163.58- | 0.21- |
| 03/2020 | OIL | $/BBL:30.85 | 27,946.68 /0.09 | Oil Sales: | 862,068.97 | 2.63 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Oil: | 50,521.25- | 0.15- |
|  |  |  |  | Other Deducts - Oil: | 254,210.10- | 0.78- |
|  |  |  |  | Net Income: | 557,337.62 | 1.70 |
| 01/2020 | PRG | $/GAL:0.33 | 345,389.54 /1.05 | Plant Products - Gals - Sales: | 113,873.30 | 0.35 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Plant - Gals: | 2,405.77- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 11,226.94- | 0.03- |
|  |  |  |  | Net Income: | 100,240.59 | 0.31 |
| 02/2020 | PRG | $/GAL:0.28 | 282,927.34 /0.86 | Plant Products - Gals - Sales: | 78,588.61 | 0.24 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Plant - Gals: | 1,603.85- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 9,623.10- | 0.02- |
|  |  |  |  | Net Income: | 67,361.66 | 0.21 |

|  |  | **Total Revenue for LEASE** |  |  |  | **1.70** |

| LEASE Summary: | Net Rev Int | Royalty |  |  | Net Cash |
|---|---|---|---|---|---|
| BBCL07 | 0.00000305 | 1.70 |  |  | 1.70 |

## LEASE: (BBSL01)  BB-S Loomer LW 15-95-0817 H-1    County: MC KENZIE, ND
**API: 3505308130**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.67 | 3,830.72 /0.01 | Gas Sales: | 6,410.26 | 0.01 |
|  | Wrk NRI: | 0.00000153 |  | Other Deducts - Gas: | 25,641.03- | 0.04- |
|  |  |  |  | Net Income: | 19,230.77- | 0.03- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   34

## LEASE: (BBSL01)  BB-S Loomer LW 15-95-0817 H-1   (Continued)
API: 3505308130
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:30.92 | 9,121.14 /0.01 | Oil Sales: | 282,051.28 | 0.43 |
| | Wrk NRI: | 0.00000153 | | Production Tax - Oil: | 17,628.21- | 0.03- |
| | | | | Other Deducts - Oil: | 83,333.33- | 0.12- |
| | | | | Net Income: | 181,089.74 | 0.28 |
| 02/2020 | PRG | $/GAL:0.30 | 74,096.20 /0.11 | Plant Products - Gals - Sales: | 22,435.90 | 0.03 |
| | Wrk NRI: | 0.00000153 | | Other Deducts - Plant - Gals: | 3,205.13- | 0.00 |
| | | | | Net Income: | 19,230.77 | 0.03 |

**Total Revenue for LEASE** | | | | | | **0.28**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BBSL01 | 0.00000153 | 0.28 | 0.28 |

## LEASE: (BEAD01)  Bear Den 24-13H #2   County: MC KENZIE, ND
API: 3305303459
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0320-17 | WPX Energy, Inc. | 2 | 14,231.95 | 14,231.95 | 4.17 |
| | **Total Lease Operating Expense** | | | **14,231.95** | **4.17** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BEAD01 | 0.00029283 | 4.17 | 4.17 |

## LEASE: (BEAL02)  Beall, R #2   County: RUSK, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | | /0.00 | Production Tax - Gas: | 20.43 | 0.07 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 20.43 | 0.07 |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 23.25 | 0.08 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 23.25 | 0.08 |
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 28.18 | 0.10 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 28.18 | 0.10 |
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 33.82 | 0.12 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 33.82 | 0.12 |
| 02/2020 | GAS | $/MCF:1.72 | 569.93 /1.98 | Gas Sales: | 980.81 | 3.41 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Gas: | 13.39- | 0.05- |
| | | | | Other Deducts - Gas: | 589.75- | 2.05- |
| | | | | Net Income: | 377.67 | 1.31 |
| 02/2020 | OIL | $/BBL:49.83 | 7 /0.02 | Oil Sales: | 348.78 | 1.21 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Oil: | 16.21- | 0.05- |
| | | | | Other Deducts - Oil: | 7.05- | 0.03- |
| | | | | Net Income: | 325.52 | 1.13 |

**Total Revenue for LEASE** | | | | | | **2.81**

From:   Sklarco, LLC        For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
To:   Judy Trust fbo Maren Silberstein        Account: JUD   Page   35

## LEASE: (BEAL02) Beall, R #2   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 178109 | Trivium Operating, LLC | 1 | 988.83 | 988.83 | 5.17 |
| | **Total Lease Operating Expense** | | | **988.83** | **5.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| BEAL02 | 0.00347492 | 0.00522747 | | 2.81 | 5.17 | | 2.36- |

### LEASE: (BEAL03) Beall, R #4   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | | /0.00 | Production Tax - Gas: | 14.80 | 0.05 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 14.80 | 0.05 |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 17.62 | 0.06 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 17.62 | 0.06 |
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 71.17 | 0.25 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 71.17 | 0.25 |
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 36.64 | 0.13 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 36.64 | 0.13 |
| 02/2020 | GAS | $/MCF:1.72 | 477.68 /1.66 | Gas Sales: | 821.57 | 2.85 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Gas: | 11.27- | 0.03- |
| | | | | Other Deducts - Gas: | 493.93- | 1.72- |
| | | | | Net Income: | 316.37 | 1.10 |
| 02/2020 | OIL | $/BBL:49.81 | 5.87 /0.02 | Oil Sales: | 292.41 | 1.02 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Oil: | 13.39- | 0.05- |
| | | | | Other Deducts - Oil: | 6.34- | 0.02- |
| | | | | Net Income: | 272.68 | 0.95 |
| | | | **Total Revenue for LEASE** | | | **2.54** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 178110 | Trivium Operating, LLC | 1 | 528.65 | 528.65 | 2.76 |
| | **Total Lease Operating Expense** | | | **528.65** | **2.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| BEAL03 | 0.00347492 | 0.00522747 | | 2.54 | 2.76 | | 0.22- |

### LEASE: (BEAL05) Beall #5   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | | /0.00 | Production Tax - Gas: | 19.73 | 0.07 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 19.73 | 0.07 |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 17.62 | 0.06 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 17.62 | 0.06 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    36

**LEASE: (BEAL05)  Beall #5    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 21.14 | 0.07 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 21.14 | 0.07 |
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 30.30 | 0.11 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 30.30 | 0.11 |
| 01/2020 | GAS | $/MCF:0.95 | 223.48 /0.78 | Gas Sales: | 212.09 | 0.74 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Gas: | 4.23- | 0.02- |
| | | | | Other Deducts - Gas: | 111.33- | 0.38- |
| | | | | Net Income: | 96.53 | 0.34 |
| 02/2020 | GAS | $/MCF:1.72 | 536.16 /1.86 | Gas Sales: | 922.33 | 3.21 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Gas: | 11.98- | 0.05- |
| | | | | Other Deducts - Gas: | 554.52- | 1.92- |
| | | | | Net Income: | 355.83 | 1.24 |
| 02/2020 | OIL | $/BBL:34.00 | 6.59 /0.02 | Oil Sales: | 224.06 | 0.78 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Oil: | 9.86- | 0.04- |
| | | | | Other Deducts - Oil: | 4.93- | 0.01- |
| | | | | Net Income: | 209.27 | 0.73 |

|  |  | **Total Revenue for LEASE** | | | | **2.62** |

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 178111  Trivium Operating, LLC | | 3 | 462.76 | 462.76 | 2.42 |
| | **Total Lease Operating Expense** | | | | **462.76** | **2.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BEAL05** | 0.00347492 | 0.00522747 | | 2.62 | 2.42 | 0.20 |

**LEASE: (BENM02)  Benjamin Minerals 10-3    Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.06 | 602.32 /0.15 | Gas Sales: | 1,240.09 | 0.27 |
| | Roy NRI: | 0.00024216 | | Production Tax - Gas: | 9.13- | 0.03- |
| | | | | Net Income: | 1,230.96 | 0.24 |
| 01/2020 | PRD | $/BBL:23.89 | 42.14 /0.01 | Plant Products Sales: | 1,006.53 | 0.19 |
| | Roy NRI: | 0.00024216 | | Net Income: | 1,006.53 | 0.19 |

|  |  | **Total Revenue for LEASE** | | | | **0.43** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| **BENM02** | 0.00024216 | 0.43 | | | | 0.43 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    37

## LEASE: (BENM03)  Benjamin Minerals 10 #2    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.06 | 271.97 /0.09 | Gas Sales: | 561.25 | 0.11 |
|  | Roy NRI: | 0.00032246 |  | Net Income: | 561.25 | 0.11 |
| 01/2020 | PRD | $/BBL:24.54 | 18.55 /0.01 | Plant Products Sales: | 455.26 | 0.09 |
|  | Roy NRI: | 0.00032246 |  | Net Income: | 455.26 | 0.09 |

**Total Revenue for LEASE** **0.20**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| BENM03 | 0.00032246 | 0.20 | | | 0.20 |

## LEASE: (BENN01)  WW Bennett 23 #1; BS SUI    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.13 | 452.62 /0.31 | Gas Sales: | 962.15 | 0.65 |
|  | Ovr NRI: | 0.00067957 |  | Production Tax - Gas: | 7.57- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 196.64- | 0.13- |
|  |  |  |  | Net Income: | 757.94 | 0.51 |
| 01/2020 | PRD | $/BBL:26.13 | 47.17 /0.03 | Plant Products Sales: | 1,232.74 | 0.84 |
|  | Ovr NRI: | 0.00067957 |  | Other Deducts - Plant: | 92.92- | 0.07- |
|  |  |  |  | Net Income: | 1,139.82 | 0.77 |

**Total Revenue for LEASE** **1.28**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| BENN01 | 0.00067957 | 1.28 | | | 1.28 |

## LEASE: (BETT03)  Betty #1H    County: SHELBY, TX

API: 419-31321

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020031019 | Aethon Energy Operating, LLC | 2 | 38.28 | 38.28 | 0.01 |
|  | **Total Lease Operating Expense** | | | **38.28** | **0.01** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|---|----------|---|---------|
| BETT03 | 0.00025449 | | 0.01 | | 0.01 |

## LEASE: (BLAM02)  Blackstone Minerals 35H #2    Parish: RED RIVER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202003-0034 | Vine Oil & Gas LP | 1 | 6,869.94 | 6,869.94 | 30.42 |
|  | **Total Lease Operating Expense** | | | **6,869.94** | **30.42** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|---|----------|---|---------|
| BLAM02 | 0.00442826 | | 30.42 | | 30.42 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   38

**LEASE: (BLAN01)  Blanche 14-36 H   County: DUNN, ND**

API: 3302503756

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.55 | 5,775.62 /0.02 | Gas Sales: | 8,949.42 | 0.03 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 411.22- | 0.00 |
| | | | | Other Deducts - Gas: | 4,384.24- | 0.02- |
| | | | | Net Income: | 4,153.96 | 0.01 |
| 02/2020 | GAS | $/MCF:1.55 | 5,775.62 /0.02 | Gas Sales: | 8,949.42 | 0.06 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 411.22- | 0.02 |
| | | | | Other Deducts - Gas: | 4,384.24- | 0.01 |
| | | | | Net Income: | 4,153.96 | 0.09 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 35.91 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Other Deducts - Oil: | 682.20- | 0.00 |
| | | | | Net Income: | 646.29- | 0.00 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 35.91 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Other Deducts - Oil: | 682.20- | 0.01- |
| | | | | Net Income: | 646.29- | 0.01- |
| 03/2020 | OIL | $/BBL:25.46 | 8,151.44 /0.03 | Oil Sales: | 207,531.71 | 0.81 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 9,067.02- | 0.03- |
| | | | | Other Deducts - Oil: | 35,258.41- | 0.14- |
| | | | | Net Income: | 163,206.28 | 0.64 |
| 03/2020 | OIL | | /0.00 | Other Deducts - Oil: | 4,388.71- | 0.02- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 4,388.71- | 0.02- |
| 03/2020 | OIL | $/BBL:25.46 | 8,151.44 /0.03 | Oil Sales: | 207,531.71 | 1.72 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 9,067.02- | 0.87 |
| | | | | Other Deducts - Oil: | 35,258.41- | 0.76 |
| | | | | Net Income: | 163,206.28 | 3.35 |
| 02/2020 | PRG | $/GAL:0.24 | 57,865.62 /0.23 | Plant Products - Gals - Sales: | 13,862.87 | 0.05 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 164.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 12,388.17- | 0.05- |
| | | | | Net Income: | 1,310.28 | 0.00 |
| 02/2020 | PRG | $/GAL:0.24 | 57,865.62 /0.23 | Plant Products - Gals - Sales: | 13,862.87 | 0.06 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 164.42- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 12,388.17- | 0.04- |
| | | | | Net Income: | 1,310.28 | 0.03 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **4.09** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202010200 | Marathon Oil Co | 1 | 5,732.40 | 5,732.40 | 0.14 |
| | | **Total Lease Operating Expense** | | | **5,732.40** | **0.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BLAN01 | 0.00000391 | 0.00002441 | 4.09 | 0.14 | 3.95 |

MSTrust_000055

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   39

### LEASE: (BLUE01) Blue Buttes   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2015 | OIL | | /0.00 | Production Tax - Oil: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 50.15 | 0.00 |
| 03/2015 | OIL | | /0.00 | Production Tax - Oil: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 50.15 | 0.00 |
| 04/2015 | OIL | | /0.00 | Other Deducts - Oil: | 150.44 | 0.01 |
| | Roy NRI: | 0.00004883 | | Net Income: | 150.44 | 0.01 |
| 05/2015 | OIL | | /0.00 | Production Tax - Oil: | 50.15- | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 50.15- | 0.00 |
| 05/2015 | OIL | | /0.00 | Other Deducts - Oil: | 100.30- | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 100.30- | 0.00 |
| 06/2015 | OIL | | /0.00 | Production Tax - Oil: | 50.15- | 0.00 |
| | Roy NRI: | 0.00004883 | | Other Deducts - Oil: | 100.30 | 0.00 |
| | | | | Net Income: | 50.15 | 0.00 |
| 06/2015 | OIL | | /0.00 | Production Tax - Oil: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Other Deducts - Oil: | 150.44 | 0.01 |
| | | | | Net Income: | 200.59 | 0.01 |
| 07/2015 | OIL | | /0.00 | Other Deducts - Oil: | 100.30 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 100.30 | 0.00 |
| 08/2015 | OIL | | /0.00 | Oil Sales: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Other Deducts - Oil: | 50.15 | 0.00 |
| | | | | Net Income: | 100.30 | 0.00 |
| 08/2015 | OIL | | /0.00 | Oil Sales: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Other Deducts - Oil: | 100.30 | 0.01 |
| | | | | Net Income: | 150.45 | 0.01 |
| 09/2015 | OIL | | /0.00 | Production Tax - Oil: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Other Deducts - Oil: | 50.15 | 0.00 |
| | | | | Net Income: | 100.30 | 0.00 |
| 09/2015 | OIL | | /0.00 | Production Tax - Oil: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Other Deducts - Oil: | 50.15 | 0.00 |
| | | | | Net Income: | 100.30 | 0.00 |
| 10/2015 | OIL | | /0.00 | Production Tax - Oil: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Other Deducts - Oil: | 150.44 | 0.01 |
| | | | | Net Income: | 200.59 | 0.01 |
| 10/2015 | OIL | | /0.00 | Production Tax - Oil: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Other Deducts - Oil: | 100.30 | 0.01 |
| | | | | Net Income: | 150.45 | 0.01 |
| 11/2015 | OIL | | /0.00 | Oil Sales: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Production Tax - Oil: | 50.15 | 0.00 |
| | | | | Other Deducts - Oil: | 50.15 | 0.01 |
| | | | | Net Income: | 150.45 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   40

## LEASE: (BLUE01) Blue Buttes   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2015 | OIL | | /0.00 | Production Tax - Oil: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Other Deducts - Oil: | 150.44 | 0.01 |
| | | | | Net Income: | 200.59 | 0.01 |

| | | | | Total Revenue for LEASE | | 0.07 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BLUE01 | 0.00004883 | 0.07 | | | 0.07 |

## LEASE: (BMSM02) B M Smith #3   County: CHEROKEE, TX
### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 041420-6 | J-O'B Operating Company | 2 | 1,439.28 | 1,439.28 | 31.23 |
| | | **Total Lease Operating Expense** | | | **1,439.28** | **31.23** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| BMSM02 | 0.02169632 | | 31.23 | 31.23 |

## LEASE: (BODC05) CVU/BOD TR 77 Bodcaw Lumber   Parish: WEBSTER, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:5.92 | 99.20-/0.14- | Gas Sales: | 587.05- | 0.82- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 24.10 | 0.03 |
| | | | | Net Income: | 562.95- | 0.79- |
| 09/2019 | GAS | $/MCF:2.32 | 44.12 /0.06 | Gas Sales: | 102.55 | 0.14 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 2.41- | 0.00 |
| | | | | Net Income: | 100.14 | 0.14 |
| 12/2019 | GAS | $/MCF:2.47 | 0.57 /0.00 | Gas Sales: | 1.41 | 0.00 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Net Income: | 1.37 | 0.00 |
| 12/2019 | GAS | $/MCF:2.51 | 0.65-/0.00- | Gas Sales: | 1.63- | 0.00 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.05 | 0.00 |
| | | | | Other Deducts - Gas: | 0.05 | 0.00 |
| | | | | Net Income: | 1.53- | 0.00 |
| 12/2019 | GAS | $/MCF:2.37 | 27.11 /0.04 | Gas Sales: | 64.27 | 0.09 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 2.23- | 0.00 |
| | | | | Net Income: | 62.04 | 0.09 |
| 01/2020 | GAS | $/MCF:2.07 | 17.07 /0.02 | Gas Sales: | 35.38 | 0.05 |
| | Roy NRI: | 0.00140626 | | Net Income: | 35.38 | 0.05 |
| 01/2020 | GAS | $/MCF:2.09 | 68.55 /0.10 | Gas Sales: | 143.45 | 0.20 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 4.75- | 0.00 |
| | | | | Net Income: | 138.70 | 0.20 |
| 02/2020 | GAS | $/MCF:1.85 | 7.03 /0.01 | Gas Sales: | 13.02 | 0.02 |
| | Roy NRI: | 0.00140626 | | Net Income: | 13.02 | 0.02 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   41

**LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber    (Continued)**
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.91 | 57.52 /0.08 | Gas Sales: | 109.98 | 0.15 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 3.57- | 0.00 |
|  |  |  |  | Net Income: | 106.41 | 0.15 |
| 09/2019 | PRG | $/GAL:0.77 | 362.25 /0.51 | Plant Products - Gals - Sales: | 279.48 | 0.40 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 2.48- | 0.00 |
|  |  |  |  | Net Income: | 277.00 | 0.40 |
| 09/2019 | PRG | $/GAL:1.17 | 100.94 /0.14 | Plant Products - Gals - Sales: | 118.03 | 0.17 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 14.75- | 0.02- |
|  |  |  |  | Net Income: | 103.28 | 0.15 |
| 01/2020 | PRG | $/GAL:0.74 | 313.16 /0.44 | Plant Products - Gals - Sales: | 232.38 | 0.33 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 4.06- | 0.00 |
|  |  |  |  | Net Income: | 228.32 | 0.33 |
| 01/2020 | PRG | $/GAL:1.20 | 136.83 /0.19 | Plant Products - Gals - Sales: | 164.02 | 0.23 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 20.50- | 0.03- |
|  |  |  |  | Net Income: | 143.52 | 0.20 |
| 02/2020 | PRG | $/GAL:0.76 | 186.82 /0.26 | Plant Products - Gals - Sales: | 142.58 | 0.20 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 1.99- | 0.01- |
|  |  |  |  | Net Income: | 140.59 | 0.19 |
| 02/2020 | PRG | $/GAL:1.02 | 130.13 /0.18 | Plant Products - Gals - Sales: | 133.05 | 0.19 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 16.63- | 0.03- |
|  |  |  |  | Net Income: | 116.42 | 0.16 |

**Total Revenue for LEASE**                                                    **1.29**

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|---|---|---|---|---|
| BODC05 | 0.00140626 | 1.29 |  | 1.29 |

**LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber    Parish: WEBSTER, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:4.58 | 64.12-/0.09- | Gas Sales: | 293.67- | 0.41- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 13.24 | 0.02 |
|  |  |  |  | Net Income: | 280.43- | 0.39- |
| 09/2019 | GAS | $/MCF:2.28 | 9.79 /0.01 | Gas Sales: | 22.29 | 0.03 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 22.29 | 0.03 |
| 09/2019 | GAS | $/MCF:2.28 | 10.10-/0.01- | Gas Sales: | 23.01- | 0.03- |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 23.01- | 0.03- |
| 09/2019 | GAS | $/MCF:2.56 | 0.57 /0.00 | Gas Sales: | 1.46 | 0.00 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 0.07- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.05- | 0.00 |
|  |  |  |  | Net Income: | 1.34 | 0.00 |
| 09/2019 | GAS | $/MCF:2.32 | 77.29 /0.11 | Gas Sales: | 179.61 | 0.25 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 8.84- | 0.01- |
|  |  |  |  | Net Income: | 170.77 | 0.24 |

MSTrust_000058

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   42

**LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2019 | GAS | $/MCF:2.65 | 1.61 /0.00 | Gas Sales: | 4.27 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.20- | 0.00 |
| | | | | Net Income: | 4.07 | 0.01 |
| 12/2019 | GAS | $/MCF:2.68 | 1.84-/0.00- | Gas Sales: | 4.93- | 0.01- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.23 | 0.00 |
| | | | | Other Deducts - Gas: | 0.14 | 0.00 |
| | | | | Net Income: | 4.56- | 0.01- |
| 12/2019 | GAS | $/MCF:2.37 | 87.57 /0.12 | Gas Sales: | 207.51 | 0.29 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 10.64- | 0.01- |
| | | | | Net Income: | 196.87 | 0.28 |
| 01/2020 | GAS | $/MCF:2.07 | 20.74 /0.03 | Gas Sales: | 43.00 | 0.06 |
| | Roy NRI: | 0.00140626 | | Net Income: | 43.00 | 0.06 |
| 01/2020 | GAS | $/MCF:2.09 | 90.43 /0.13 | Gas Sales: | 189.24 | 0.27 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 11.08- | 0.02- |
| | | | | Net Income: | 178.16 | 0.25 |
| 02/2020 | GAS | $/MCF:1.85 | 10.09 /0.01 | Gas Sales: | 18.67 | 0.03 |
| | Roy NRI: | 0.00140626 | | Net Income: | 18.67 | 0.03 |
| 02/2020 | GAS | $/MCF:1.91 | 88.41 /0.12 | Gas Sales: | 169.07 | 0.24 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 10.62- | 0.02- |
| | | | | Net Income: | 158.45 | 0.22 |
| 09/2019 | PRG | $/GAL:0.77 | 181.22 /0.25 | Plant Products - Gals - Sales: | 139.78 | 0.20 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.71- | 0.01- |
| | | | | Net Income: | 136.07 | 0.19 |
| 09/2019 | PRG | $/GAL:1.17 | 50.49 /0.07 | Plant Products - Gals - Sales: | 59.04 | 0.08 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 7.40- | 0.01- |
| | | | | Net Income: | 51.64 | 0.07 |
| 01/2020 | PRG | $/GAL:0.74 | 156.66 /0.22 | Plant Products - Gals - Sales: | 116.25 | 0.16 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 6.08- | 0.00 |
| | | | | Net Income: | 110.17 | 0.16 |
| 01/2020 | PRG | $/GAL:1.20 | 68.45 /0.10 | Plant Products - Gals - Sales: | 82.05 | 0.11 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 10.26- | 0.01- |
| | | | | Net Income: | 71.79 | 0.10 |
| 02/2020 | PRG | $/GAL:0.76 | 93.46 /0.13 | Plant Products - Gals - Sales: | 71.32 | 0.10 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.98- | 0.00 |
| | | | | Net Income: | 68.34 | 0.10 |
| 02/2020 | PRG | $/GAL:1.02 | 65.09 /0.09 | Plant Products - Gals - Sales: | 66.54 | 0.09 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 8.31- | 0.01- |
| | | | | Net Income: | 58.23 | 0.08 |

**Total Revenue for LEASE**                                                1.39

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| BODC06 | 0.00140626 | 1.39 | | 1.39 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   43

**LEASE: (BODC07)  CVU/DAV TR 77 Bodcaw Lumber    Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:5.67 | 8.79-/0.01- | Gas Sales: | 49.85- | 0.07- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 1.37 | 0.01 |
| | | | | Net Income: | 48.48- | 0.06- |
| 09/2019 | GAS | $/MCF:2.33 | 7.07 /0.01 | Gas Sales: | 16.44 | 0.02 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.09- | 0.00 |
| | | | | Net Income: | 16.35 | 0.02 |
| 12/2019 | GAS | $/MCF:2.38 | 2.91 /0.00 | Gas Sales: | 6.92 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Net Income: | 6.88 | 0.01 |
| 01/2020 | GAS | $/MCF:2.08 | 2.84 /0.00 | Gas Sales: | 5.90 | 0.01 |
| | Roy NRI: | 0.00140626 | | Net Income: | 5.90 | 0.01 |
| 01/2020 | GAS | $/MCF:2.09 | 12.43 /0.02 | Gas Sales: | 26.02 | 0.04 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.16- | 0.00 |
| | | | | Net Income: | 25.86 | 0.04 |
| 02/2020 | GAS | $/MCF:1.86 | 1.21 /0.00 | Gas Sales: | 2.25 | 0.00 |
| | Roy NRI: | 0.00140626 | | Net Income: | 2.25 | 0.00 |
| 02/2020 | GAS | $/MCF:1.91 | 10.64 /0.01 | Gas Sales: | 20.36 | 0.03 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.13- | 0.00 |
| | | | | Net Income: | 20.23 | 0.03 |
| 09/2019 | PRG | $/GAL:0.78 | 28.70 /0.04 | Plant Products - Gals - Sales: | 22.27 | 0.03 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gals: | 0.02- | 0.00 |
| | | | | Net Income: | 22.25 | 0.03 |
| 09/2019 | PRG | $/GAL:1.17 | 8.09 /0.01 | Plant Products - Gals - Sales: | 9.46 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 1.19- | 0.00 |
| | | | | Net Income: | 8.27 | 0.01 |
| 01/2020 | PRG | $/GAL:0.73 | 36.72 /0.05 | Plant Products - Gals - Sales: | 26.81 | 0.04 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Net Income: | 26.78 | 0.04 |
| 01/2020 | PRG | $/GAL:1.20 | 16.48 /0.02 | Plant Products - Gals - Sales: | 19.76 | 0.03 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.48- | 0.00 |
| | | | | Net Income: | 17.28 | 0.03 |
| 02/2020 | PRG | $/GAL:0.79 | 22.96 /0.03 | Plant Products - Gals - Sales: | 18.07 | 0.03 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.02- | 0.01- |
| | | | | Net Income: | 18.05 | 0.02 |
| 02/2020 | PRG | $/GAL:1.02 | 17.73 /0.02 | Plant Products - Gals - Sales: | 18.13 | 0.03 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.27- | 0.01- |
| | | | | Net Income: | 15.86 | 0.02 |

**Total Revenue for LEASE**                                                   0.20

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BODC07 | 0.00140626 | 0.20 | | 0.20 |

| From: | Sklarco, LLC | For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   44 |

### LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:3.78 | 1,983.96-/2.79- | Gas Sales: | 7,507.84- | 10.56- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 337.82 | 0.47 |
| | | | | Net Income: | 7,170.02- | 10.09- |
| 09/2019 | GAS | $/MCF:2.28 | 221.73 /0.31 | Gas Sales: | 505.95 | 0.71 |
| | Roy NRI: | 0.00140626 | | Net Income: | 505.95 | 0.71 |
| 09/2019 | GAS | $/MCF:2.28 | 219.82-/0.31- | Gas Sales: | 501.72- | 0.70- |
| | Roy NRI: | 0.00140626 | | Net Income: | 501.72- | 0.70- |
| 09/2019 | GAS | $/MCF:2.21 | 15.56 /0.02 | Gas Sales: | 34.36 | 0.05 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 1.49- | 0.00 |
| | | | | Other Deducts - Gas: | 1.22- | 0.01- |
| | | | | Net Income: | 31.65 | 0.04 |
| 09/2019 | GAS | $/MCF:2.32 | 1,732.26 /2.44 | Gas Sales: | 4,025.56 | 5.66 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 170.07- | 0.24- |
| | | | | Net Income: | 3,855.49 | 5.42 |
| 12/2019 | GAS | $/MCF:2.31 | 43.50 /0.06 | Gas Sales: | 100.52 | 0.14 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 4.37- | 0.00 |
| | | | | Net Income: | 96.15 | 0.14 |
| 12/2019 | GAS | $/MCF:2.33 | 49.26-/0.07- | Gas Sales: | 114.79- | 0.16- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 5.00 | 0.01 |
| | | | | Other Deducts - Gas: | 3.48 | 0.00 |
| | | | | Net Income: | 106.31- | 0.15- |
| 12/2019 | GAS | $/MCF:2.37 | 1,964.30 /2.76 | Gas Sales: | 4,654.94 | 6.55 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 199.13- | 0.28- |
| | | | | Net Income: | 4,455.81 | 6.27 |
| 01/2020 | GAS | $/MCF:2.07 | 552.37 /0.78 | Gas Sales: | 1,144.44 | 1.61 |
| | Roy NRI: | 0.00140626 | | Net Income: | 1,144.44 | 1.61 |
| 01/2020 | GAS | $/MCF:2.09 | 2,303.95 /3.24 | Gas Sales: | 4,821.00 | 6.78 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 222.50- | 0.32- |
| | | | | Net Income: | 4,598.50 | 6.46 |
| 02/2020 | GAS | $/MCF:1.85 | 284.33 /0.40 | Gas Sales: | 526.11 | 0.74 |
| | Roy NRI: | 0.00140626 | | Net Income: | 526.11 | 0.74 |
| 02/2020 | GAS | $/MCF:1.91 | 2,274.62 /3.20 | Gas Sales: | 4,349.70 | 6.12 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 217.43- | 0.31- |
| | | | | Net Income: | 4,132.27 | 5.81 |
| 09/2019 | PRG | $/GAL:0.83 | 3,043.82 /4.28 | Plant Products - Gals - Sales: | 2,512.49 | 3.53 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 29.87- | 0.04- |
| | | | | Net Income: | 2,482.62 | 3.49 |
| 09/2019 | PRG | $/GAL:0.45 | 21.02 /0.03 | Plant Products - Gals - Sales: | 9.41 | 0.01 |
| | Roy NRI: | 0.00140626 | | Net Income: | 9.41 | 0.01 |
| 09/2019 | PRG | $/GAL:1.17 | 966.09 /1.36 | Plant Products - Gals - Sales: | 1,129.52 | 1.59 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 141.25- | 0.20- |
| | | | | Net Income: | 988.27 | 1.39 |

MSTrust_000061

**LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRG | $/GAL:0.59 | 2,128.66 /2.99 | Plant Products - Gals - Sales: | 1,251.44 | 1.76 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 25.21- | 0.04- |
| | | | | Net Income: | 1,226.23 | 1.72 |
| 12/2019 | PRG | $/GAL:0.59 | 2,129.57-/2.99- | Plant Products - Gals - Sales: | 1,252.68- | 1.76- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 25.19 | 0.03 |
| | | | | Net Income: | 1,227.49- | 1.73- |
| 01/2020 | PRG | $/GAL:0.78 | 2,907.42 /4.09 | Plant Products - Gals - Sales: | 2,264.38 | 3.19 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 62.02- | 0.09- |
| | | | | Net Income: | 2,202.36 | 3.10 |
| 01/2020 | PRG | $/GAL:1.20 | 1,430.44 /2.01 | Plant Products - Gals - Sales: | 1,714.57 | 2.41 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 214.36- | 0.30- |
| | | | | Net Income: | 1,500.21 | 2.11 |
| 02/2020 | PRG | $/GAL:0.80 | 2,242.25 /3.15 | Plant Products - Gals - Sales: | 1,784.76 | 2.51 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 33.14- | 0.04- |
| | | | | Net Income: | 1,751.62 | 2.47 |
| 02/2020 | PRG | $/GAL:1.02 | 1,678.38 /2.36 | Plant Products - Gals - Sales: | 1,715.92 | 2.41 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 214.56- | 0.30- |
| | | | | Net Income: | 1,501.36 | 2.11 |

**Total Revenue for LEASE** — **30.93**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BODC08 | 0.00140626 | 30.93 | | | 30.93 |

**LEASE: (BODC10)  Bodcaw Lumber TR 77 CVU/SJ   Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:5.28 | 3.39-/0.00- | Gas Sales: | 17.90- | 0.03- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.69 | 0.00 |
| | | | | Net Income: | 17.21- | 0.03- |
| 09/2019 | GAS | $/MCF:2.33 | 2.92 /0.00 | Gas Sales: | 6.81 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.25- | 0.00 |
| | | | | Net Income: | 6.56 | 0.01 |
| 12/2019 | GAS | $/MCF:2.38 | 2.32 /0.00 | Gas Sales: | 5.51 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.16- | 0.00 |
| | | | | Net Income: | 5.35 | 0.01 |
| 01/2020 | GAS | $/MCF:2.09 | 2.64 /0.00 | Gas Sales: | 5.53 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.21- | 0.00 |
| | | | | Net Income: | 5.32 | 0.01 |
| 02/2020 | GAS | $/MCF:1.92 | 2.16 /0.00 | Gas Sales: | 4.15 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.16- | 0.00 |
| | | | | Net Income: | 3.99 | 0.01 |
| 09/2019 | PRG | $/GAL:0.70 | 13.36 /0.02 | Plant Products - Gals - Sales: | 9.30 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Net Income: | 9.24 | 0.01 |

From: Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   46

## LEASE: (BODC10)  Bodcaw Lumber TR 77 CVU/SJ   (Continued)
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | PRG | $/GAL:1.17 | 2.48 /0.00 | Plant Products - Gals - Sales: | 2.90 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.36- | 0.00 |
| | | | | Net Income: | 2.54 | 0.01 |
| 01/2020 | PRG | $/GAL:0.65 | 9.33 /0.01 | Plant Products - Gals - Sales: | 6.11 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
| | | | | Net Income: | 6.04 | 0.01 |
| 01/2020 | PRG | $/GAL:1.20 | 2.77 /0.00 | Plant Products - Gals - Sales: | 3.32 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.41- | 0.00 |
| | | | | Net Income: | 2.91 | 0.01 |
| 02/2020 | PRG | $/GAL:0.72 | 4.91 /0.01 | Plant Products - Gals - Sales: | 3.53 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.02- | 0.01- |
| | | | | Net Income: | 3.51 | 0.00 |
| 02/2020 | PRG | $/GAL:1.02 | 2.66 /0.00 | Plant Products - Gals - Sales: | 2.72 | 0.00 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.34- | 0.00 |
| | | | | Net Income: | 2.38 | 0.00 |

**Total Revenue for LEASE**                                            **0.05**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BODC10 | 0.00140626 | 0.05 | | | 0.05 |

## LEASE: (BODE01)  Bodenheim, G.A. 3   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.97 | 1,765 /0.34 | Gas Sales: | 3,477.64 | 0.68 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Gas: | 2,444.75- | 0.48- |
| | | | | Net Income: | 1,032.89 | 0.20 |
| 01/2020 | GAS | $/MCF:1.97 | 385 /0.07 | Gas Sales: | 757.57 | 0.15 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Gas: | 50.48- | 0.01- |
| | | | | Net Income: | 707.09 | 0.14 |
| 01/2020 | PRG | $/GAL:0.53 | 1,570.32 /0.30 | Plant Products - Gals - Sales: | 830.35 | 0.16 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Plant - Gals: | 60.46- | 0.01- |
| | | | | Net Income: | 769.89 | 0.15 |
| 01/2020 | PRG | $/GAL:0.53 | 349.39 /0.07 | Plant Products - Gals - Sales: | 184.48 | 0.04 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Plant - Gals: | 13.20- | 0.01- |
| | | | | Net Income: | 171.28 | 0.03 |

**Total Revenue for LEASE**                                            **0.52**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BODE01 | 0.00019340 | 0.52 | | | 0.52 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   47

### LEASE: (BODE08)  Bodenheim, G.A. 10   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.97 | 283 /0.05 | Gas Sales: | 557.35 | 0.11 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Gas: | 37.16- | 0.01- |
| | | | | Net Income: | 520.19 | 0.10 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.97 | 275 /0.05 | Gas Sales: | 540.96 | 0.11 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 37.88- | 0.02- |
| | | | | Other Deducts - Gas: | 36.08- | 0.00 |
| | | | | Net Income: | 467.00 | 0.09 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.97 | 275 /0.05 | Gas Sales: | 540.96 | 0.11 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 37.88- | 0.02- |
| | | | | Other Deducts - Gas: | 35.88- | 0.00 |
| | | | | Net Income: | 467.20 | 0.09 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.55 | 241.84 /0.05 | Plant Products - Gals - Sales: | 133.71 | 0.03 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Plant - Gals: | 9.67- | 0.00 |
| | | | | Net Income: | 124.04 | 0.03 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.55 | 234.72 /0.05 | Plant Products - Gals - Sales: | 129.77 | 0.03 |
| | Roy NRI: | 0.00019340 | | Production Tax - Plant - Gals: | 9.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.38- | 0.00 |
| | | | | Net Income: | 111.36 | 0.03 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.55 | 234.72 /0.05 | Plant Products - Gals - Sales: | 129.77 | 0.03 |
| | Roy NRI: | 0.00019340 | | Production Tax - Plant - Gals: | 9.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.38- | 0.00 |
| | | | | Net Income: | 111.36 | 0.03 |

**Total Revenue for LEASE**                                                                 0.37

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BODE08 | 0.00019340 | 0.37 | | 0.37 |

### LEASE: (BOGG02)  Boggs 29-32-30-31 T3HD   County: MC KENZIE, ND

**API: 3305306695**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.10 | 1,823.52 /0.01 | Gas Sales: | 3,824.30 | 0.01 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Gas: | 172.62- | 0.00 |
| | | | | Other Deducts - Gas: | 3,236.42- | 0.01- |
| | | | | Net Income: | 415.26 | 0.00 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.55 | 1,491.52 /0.00 | Gas Sales: | 2,311.13 | 0.01 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Gas: | 139.95- | 0.00 |
| | | | | Other Deducts - Gas: | 2,533.97- | 0.01- |
| | | | | Net Income: | 362.79- | 0.00 |
| | | | | | | |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.05- | 0.01- |
| | Wrk NRI: | 0.24484355 | | Net Income: | 0.05- | 0.01- |
| | | | | | | |
| 01/2020 | OIL | $/BBL:52.44 | 2,136.27 /0.01 | Oil Sales: | 112,025.91 | 0.37 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 10,955.38- | 0.03- |
| | | | | Other Deducts - Oil: | 2,472.19- | 0.01- |
| | | | | Net Income: | 98,598.34 | 0.33 |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD    Page   48

**LEASE: (BOGG02) Boggs 29-32-30-31 T3HD    (Continued)**
**API: 3305306695**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:45.43 | 1,290.68 /0.00 | Oil Sales: | 58,631.49 | 0.20 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 5,714.80- | 0.02- |
| | | | | Other Deducts - Oil: | 1,483.46- | 0.01- |
| | | | | Net Income: | 51,433.23 | 0.17 |
| 01/2020 | PRG | $/GAL:0.30 | 16,225.35 /0.05 | Plant Products - Gals - Sales: | 4,878.23 | 0.02 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 1,436.07- | 0.00 |
| | | | | Net Income: | 3,442.16 | 0.02 |
| 01/2020 | PRG | $/GAL:1.08 | 1,199.46 /0.00 | Plant Products - Gals - Sales: | 1,300.58 | 0.00 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Plant - Gals: | 110.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 153.16- | 0.00 |
| | | | | Net Income: | 1,036.88 | 0.00 |
| 01/2020 | PRG | | /0.00 | Production Tax - Plant - Gals: | 0.06- | 0.01- |
| | Wrk NRI: | 0.24484355 | | Net Income: | 0.06- | 0.01- |
| 02/2020 | PRG | $/GAL:0.16 | 13,479.96 /0.04 | Plant Products - Gals - Sales: | 2,167.88 | 0.01 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 1,135.31- | 0.00 |
| | | | | Net Income: | 1,032.57 | 0.01 |
| 02/2020 | PRG | $/GAL:0.92 | 657.48 /0.00 | Plant Products - Gals - Sales: | 603.50 | 0.00 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Plant - Gals: | 51.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 80.26- | 0.00 |
| | | | | Net Income: | 471.94 | 0.00 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **0.51** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200301302 | QEP Energy Company | 1 | 9,821.44 | 9,821.44 | 0.03 |
| | | **Total Lease Operating Expense** | | | **9,821.44** | **0.03** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200301302 | QEP Energy Company | 1 | 9,842.82 | 9,842.82 | 0.04 |
| | | **Total ICC - Proven** | | | **9,842.82** | **0.04** |

|  |  |  |
|---|---|---|
| **Total Expenses for LEASE** | | **19,664.26** | **0.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BOGG02** | multiple | 0.00000332 | 0.51 | 0.07 | 0.44 |

**LEASE: (BOGG03) Boggs 29-32-30-31 THD    County: MC KENZIE, ND**

**API: 3305306696**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:52.44 | 1,609.40 /0.01 | Oil Sales: | 84,397.06 | 0.28 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 8,253.46- | 0.03- |
| | | | | Other Deducts - Oil: | 1,862.47- | 0.01- |
| | | | | Net Income: | 74,281.13 | 0.24 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   49

**LEASE: (BOGG03) Boggs 29-32-30-31 THD   (Continued)**
**API: 3305306696**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:45.43 | 1,978.80 /0.01 | Oil Sales: | 89,890.13 | 0.30 |
|  | Wrk NRI: | 0.00000332 |  | Production Tax - Oil: | 8,761.58- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 2,274.35- | 0.01- |
|  |  |  |  | Net Income: | 78,854.20 | 0.26 |
| 04/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 125.57- | 0.00 |
|  | Wrk NRI: | 0.00000332 |  | Other Deducts - Plant - Gals: | 6.25 | 0.00 |
|  |  |  |  | Net Income: | 119.32- | 0.00 |
| 01/2020 | PRG | $/GAL:0.30 | 8,938.71 /0.03 | Plant Products - Gals - Sales: | 2,687.47 | 0.01 |
|  | Wrk NRI: | 0.00000332 |  | Other Deducts - Plant - Gals: | 791.15- | 0.00 |
|  |  |  |  | Net Income: | 1,896.32 | 0.01 |
| 01/2020 | PRG | $/GAL:1.08 | 660.80 /0.00 | Plant Products - Gals - Sales: | 716.50 | 0.00 |
|  | Wrk NRI: | 0.00000332 |  | Production Tax - Plant - Gals: | 60.90- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 84.37- | 0.00 |
|  |  |  |  | Net Income: | 571.23 | 0.00 |
| 02/2020 | PRG | $/GAL:0.16 | 22,414.29 /0.07 | Plant Products - Gals - Sales: | 3,604.72 | 0.01 |
|  | Wrk NRI: | 0.00000332 |  | Other Deducts - Plant - Gals: | 1,887.77- | 0.00 |
|  |  |  |  | Net Income: | 1,716.95 | 0.01 |
| 02/2020 | PRG | $/GAL:0.92 | 1,093.24 /0.00 | Plant Products - Gals - Sales: | 1,003.49 | 0.00 |
|  | Wrk NRI: | 0.00000332 |  | Production Tax - Plant - Gals: | 85.30- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 133.46- | 0.00 |
|  |  |  |  | Net Income: | 784.73 | 0.00 |

**Total Revenue for LEASE**                                                    **0.52**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 20200301302 | QEP Energy Company | 1 | 10,384.16 | 10,384.16 | 0.03 |
|  | **Total Lease Operating Expense** |  |  | **10,384.16** | **0.03** |
| **ICC - Proven** |  |  |  |  |  |
| *ICC - Outside Ops - P* |  |  |  |  |  |
| 20200301302 | QEP Energy Company | 1 | 12,778.55 | 12,778.55 | 0.05 |
|  | **Total ICC - Proven** |  |  | **12,778.55** | **0.05** |

**Total Expenses for LEASE**                                    **23,162.71**          **0.08**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BOGG03** | 0.00000332 | 0.00000332 | 0.52 | 0.08 | 0.44 |

**LEASE: (BOGG04) Boggs 2-29-32 T2HD   County: MC KENZIE, ND**
**API: 3305306694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2018 | GAS |  | /0.00 | Gas Sales: | 64.20- | 0.00 |
|  | Wrk NRI: | 0.00000106 |  | Production Tax - Gas: | 0.17- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.88 | 0.00 |
|  |  |  |  | Net Income: | 63.49- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    50

**LEASE: (BOGG04) Boggs 2-29-32 T2HD    (Continued)**
**API: 3305306694**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | OIL | $/BBL:52.44 | 606.87 /0.00 | Oil Sales: | 31,824.11 | 0.03 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 3,112.18- | 0.00 |
| | | | | Other Deducts - Oil: | 702.29- | 0.00 |
| | | | | Net Income: | 28,009.64 | 0.03 |
| 02/2020 | OIL | $/BBL:45.43 | 1,655.04 /0.00 | Oil Sales: | 75,182.75 | 0.08 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 7,328.06- | 0.01- |
| | | | | Other Deducts - Oil: | 1,902.23- | 0.00 |
| | | | | Net Income: | 65,952.46 | 0.07 |
| 01/2020 | PRG | $/GAL:0.27 | 35,346.06 /0.04 | Plant Products - Gals - Sales: | 9,687.98 | 0.01 |
| | Wrk NRI: | 0.00000106 | | Other Deducts - Plant - Gals: | 3,163.75- | 0.00 |
| | | | | Net Income: | 6,524.23 | 0.01 |
| 01/2020 | PRG | $/GAL:1.08 | 2,249.51 /0.00 | Plant Products - Gals - Sales: | 2,439.14 | 0.00 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Plant - Gals: | 207.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 292.48- | 0.00 |
| | | | | Net Income: | 1,939.34 | 0.00 |
| 02/2020 | PRG | $/GAL:0.16 | 70,110.21 /0.07 | Plant Products - Gals - Sales: | 11,566.51 | 0.01 |
| | Wrk NRI: | 0.00000106 | | Other Deducts - Plant - Gals: | 5,960.46- | 0.00 |
| | | | | Net Income: | 5,606.05 | 0.01 |
| 02/2020 | PRG | $/GAL:0.92 | 3,779.58 /0.00 | Plant Products - Gals - Sales: | 3,469.27 | 0.00 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Plant - Gals: | 294.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 463.61- | 0.00 |
| | | | | Net Income: | 2,710.78 | 0.00 |

**Total Revenue for LEASE**                                                                 **0.12**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BOGG04 | 0.00000106 | 0.12 | 0.12 |

**LEASE: (BOGG06) Boggs 3-29-32 T2HD    County: MC KENZIE, ND**
**API: 3305306692**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | GAS | $/MCF:2.10 | 13,239.77 /0.01 | Gas Sales: | 27,766.64 | 0.03 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Gas: | 1,210.67- | 0.00 |
| | | | | Other Deducts - Gas: | 23,199.33- | 0.03- |
| | | | | Net Income: | 3,356.64 | 0.00 |
| 02/2020 | GAS | $/MCF:1.55 | 10,730.06 /0.01 | Gas Sales: | 16,626.42 | 0.02 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Gas: | 980.82- | 0.00 |
| | | | | Other Deducts - Gas: | 18,335.72- | 0.02- |
| | | | | Net Income: | 2,690.12- | 0.00 |
| 01/2020 | OIL | $/BBL:52.44 | 2,086.59 /0.00 | Oil Sales: | 109,421.01 | 0.11 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 10,700.64- | 0.00 |
| | | | | Other Deducts - Oil: | 2,414.70- | 0.01- |
| | | | | Net Income: | 96,305.67 | 0.10 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   51

**LEASE: (BOGG06) Boggs 3-29-32 T2HD   (Continued)**
**API: 3305306692**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:45.43 | 1,657.69 /0.00 | Oil Sales: | 75,303.13 | 0.08 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 7,339.78- | 0.01- |
| | | | | Other Deducts - Oil: | 1,905.28- | 0.00 |
| | | | | Net Income: | 66,058.07 | 0.07 |
| 10/2018 | PRG | $/GAL:0.55 | 516.01 /0.00 | Plant Products - Gals - Sales: | 283.24 | 0.00 |
| | Wrk NRI: | 0.00000106 | | Other Deducts - Plant - Gals: | 53.01- | 0.00 |
| | | | | Net Income: | 230.23 | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 98,290.16 /0.10 | Plant Products - Gals - Sales: | 26,940.27 | 0.03 |
| | Wrk NRI: | 0.00000106 | | Other Deducts - Plant - Gals: | 8,797.76- | 0.01- |
| | | | | Net Income: | 18,142.51 | 0.02 |
| 01/2020 | PRG | $/GAL:1.08 | 6,255.42 /0.01 | Plant Products - Gals - Sales: | 6,782.75 | 0.01 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Plant - Gals: | 576.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 813.32- | 0.00 |
| | | | | Net Income: | 5,392.89 | 0.01 |
| 02/2020 | PRG | $/GAL:0.16 | 81,358.35 /0.09 | Plant Products - Gals - Sales: | 13,422.17 | 0.02 |
| | Wrk NRI: | 0.00000106 | | Other Deducts - Plant - Gals: | 6,916.70- | 0.01- |
| | | | | Net Income: | 6,505.47 | 0.01 |
| 02/2020 | PRG | $/GAL:0.92 | 4,385.95 /0.00 | Plant Products - Gals - Sales: | 4,025.87 | 0.00 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Plant - Gals: | 342.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 537.99- | 0.00 |
| | | | | Net Income: | 3,145.68 | 0.00 |

**Total Revenue for LEASE** — 0.21

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|----------------|-------------|------------|---|----------|
| BOGG06 | 0.00000106 | 0.21 | | 0.21 |

**LEASE: (BOLI02) Bolinger, SH 6-2   Parish: BOSSIER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | CND | $/BBL:55.45 | 38.30 /0.00 | Condensate Sales: | 2,123.92 | 0.25 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Condensate: | 264.29- | 0.03- |
| | | | | Net Income: | 1,859.63 | 0.22 |
| 02/2020 | CND | $/BBL:48.49 | 28.02 /0.00 | Condensate Sales: | 1,358.61 | 0.16 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Condensate: | 168.95- | 0.03- |
| | | | | Net Income: | 1,189.66 | 0.13 |
| 01/2020 | GAS | $/MCF:2.44 | 341 /0.04 | Gas Sales: | 832.50 | 0.10 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Gas: | 4.43- | 0.00 |
| | | | | Other Deducts - Gas: | 65.53- | 0.01- |
| | | | | Net Income: | 762.54 | 0.09 |
| 02/2020 | GAS | $/MCF:2.09 | 482 /0.05 | Gas Sales: | 1,007.63 | 0.12 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Gas: | 6.27- | 0.00 |
| | | | | Other Deducts - Gas: | 100.12- | 0.02- |
| | | | | Net Income: | 901.24 | 0.10 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   52

## LEASE: (BOLI02) Bolinger, SH 6-2   (Continued)
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:0.53 | 404.82 /0.05 | Plant Products - Gals - Sales: | 212.95 | 0.03 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 0.99- | 0.00 |
| | | | | Net Income: | 211.96 | 0.03 |
| 02/2020 | PRG | $/GAL:0.39 | 726.04 /0.08 | Plant Products - Gals - Sales: | 286.59 | 0.03 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 0.99- | 0.01- |
| | | | | Net Income: | 285.60 | 0.02 |

**Total Revenue for LEASE**                                                                  **0.59**

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|---|---|---|---|---|
| BOLI02 | 0.00011400 | 0.59 | | 0.59 |

## LEASE: (BOND01)  Bond No. 1, R.L.   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.08 | 1,246.22 /35.33 | Gas Sales: | 2,588.10 | 73.37 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Gas: | 16.19- | 0.46- |
| | | | | Other Deducts - Gas: | 615.95- | 17.47- |
| | | | | Net Income: | 1,955.96 | 55.44 |
| 01/2020 | GAS | $/MCF:1.86 | 1,272.42 /36.07 | Gas Sales: | 2,366.52 | 67.08 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Gas: | 16.55- | 0.47- |
| | | | | Other Deducts - Gas: | 629.88- | 17.85- |
| | | | | Net Income: | 1,720.09 | 48.76 |
| 01/2020 | OIL | $/BBL:59.26 | 1.94 /0.05 | Oil Sales: | 114.97 | 3.26 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Oil: | 14.45- | 0.41- |
| | | | | Net Income: | 100.52 | 2.85 |
| 02/2020 | OIL | $/BBL:50.46 | 3.97 /0.11 | Oil Sales: | 200.34 | 5.68 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Oil: | 25.16- | 0.71- |
| | | | | Net Income: | 175.18 | 4.97 |
| 12/2019 | PRG | $/GAL:1.00 | 1,661.95 /47.11 | Plant Products - Gals - Sales: | 1,666.87 | 47.25 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Plant - Gals: | 4.72- | 0.14- |
| | | | | Other Deducts - Plant - Gals: | 0.20- | 0.00 |
| | | | | Net Income: | 1,661.95 | 47.11 |
| 01/2020 | PRG | $/GAL:0.52 | 3,537.02 /100.26 | Plant Products - Gals - Sales: | 1,843.60 | 52.26 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Plant - Gals: | 4.80- | 0.13- |
| | | | | Other Deducts - Plant - Gals: | 0.20- | 0.01- |
| | | | | Net Income: | 1,838.60 | 52.12 |

**Total Revenue for LEASE**                                                                  **211.25**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 033120-1 | S & P Co. | 4 | 3,719.75 | 3,719.75 | 140.59 |
| | **Total Lease Operating Expense** | | | **3,719.75** | **140.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BOND01 | 0.02834656 | 0.03779528 | 211.25 | 140.59 | 70.66 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    53

## LEASE: (BORD03)  Borders-Smith #3-2A    County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 040820-1 | Harleton Oil & Gas, Inc. | 3 | 1,715.00 | 1,715.00 | 9.19 |
| | **Total Lease Operating Expense** | | | **1,715.00** | **9.19** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| BORD03 | 0.00535984 | | 9.19 | 9.19 |

## LEASE: (BORD04)  Borders-Smith Unit 3 #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:56.27 | 43.38 /0.22 | Condensate Sales: | 2,441.08 | 12.15 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Condensate: | 112.06- | 0.56- |
| | | | | Other Deducts - Condensate: | 19.37- | 0.10- |
| | | | | Net Income: | 2,309.65 | 11.49 |
| 01/2020 | GAS | $/MCF:2.06 | 2,203.60 /10.97 | Gas Sales: | 4,537.41 | 22.58 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 183.45- | 0.91- |
| | | | | Other Deducts - Gas: | 2,227.91- | 11.09- |
| | | | | Net Income: | 2,126.05 | 10.58 |
| 01/2020 | PRG | $/GAL:0.46 | 8,679.90 /43.19 | Plant Products - Gals - Sales: | 3,975.93 | 19.79 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Plant - Gals: | 186.49- | 0.93- |
| | | | | Other Deducts - Plant - Gals: | 1,558.04- | 7.76- |
| | | | | Net Income: | 2,231.40 | 11.10 |
| | | | **Total Revenue for LEASE** | | | **33.17** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202003-0259 | CCI East Texas Upstream, LLC | 6 | 1,614.91 | 1,614.91 | 9.18 |
| | **Total Lease Operating Expense** | | | **1,614.91** | **9.18** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202003-0259 | CCI East Texas Upstream, LLC | 6 | 30.52 | 30.52 | 0.18 |
| | **Total ICC - Proven** | | | **30.52** | **0.18** |
| | **Total Expenses for LEASE** | | | **1,645.43** | **9.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BORD04 | 0.00497607 | 0.00568695 | 33.17 | 9.36 | 23.81 |

## LEASE: (BORD05)  Borders-Smith Unit 3 #4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.96 | 388.10 /1.93 | Gas Sales: | 759.37 | 3.78 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 0.28- | 0.00 |
| | | | | Other Deducts - Gas: | 373.25- | 1.86- |
| | | | | Net Income: | 385.84 | 1.92 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   54

### LEASE: (BORD05)  Borders-Smith Unit 3 #4    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:0.39 | 282.62 /1.41 | Plant Products - Gals - Sales: | 110.75 | 0.55 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Plant - Gals: | 50.91- | 0.25- |
| | | | | Net Income: | 59.84 | 0.30 |

**Total Revenue for LEASE**  **2.22**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202003-0259 | CCI East Texas Upstream, LLC | 4 | 882.02 | 882.02 | 5.02 |
| | **Total Lease Operating Expense** | | | **882.02** | **5.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **BORD05** | 0.00497607 | 0.00568695 | | 2.22 | 5.02 | | 2.80- |

### LEASE: (BORD06)  Borders-Smith #3-1A    County: PANOLA, TX

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 040820 | Harleton Oil & Gas, Inc. | 3 | 2,610.00 | 2,610.00 | 13.99 |
| | **Total Lease Operating Expense** | | | **2,610.00** | **13.99** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **BORD06** | 0.00535984 | | 13.99 | 13.99 |

### LEASE: (BOYC01)  Boyce #1    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:21.91 | 714.40 /6.16 | Oil Sales: | 15,650.76 | 134.96 |
| | Wrk NRI: | 0.00862328 | | Production Tax - Oil: | 800.40- | 6.90- |
| | | | | Other Deducts - Oil: | 30.72- | 0.26- |
| | | | | Net Income: | 14,819.64 | 127.80 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 033120 | Blackbird Company | 2 | 18,348.45 | 18,348.45 | 191.02 |
| | **Total Lease Operating Expense** | | | **18,348.45** | **191.02** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 033120 | Blackbird Company | 2 | 1,351.15 | 1,351.15 | 14.06 |
| | **Total TCC - Proven** | | | **1,351.15** | **14.06** |

**Total Expenses for LEASE**  **19,699.60**  **205.08**

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **BOYC01** | 0.00862328 | 0.01041049 | | 127.80 | 205.08 | | 77.28- |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page   55

### LEASE: (BROW04)  Brown A2   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:56.60 | 6.84 /0.52 | Oil Sales: | 387.12 | 29.23 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Oil: | 12.10- | 0.91- |
| | | | | Net Income: | 375.02 | 28.32 |
| 02/2020 | OIL | $/BBL:49.33 | 7.19 /0.54 | Oil Sales: | 354.65 | 26.78 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Oil: | 11.09- | 0.84- |
| | | | | Net Income: | 343.56 | 25.94 |

**Total Revenue for LEASE**  54.26

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BROW04 | 0.07550098 | 54.26 | 54.26 |

### LEASE: (BROW08)  Brown A-3   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.06 | 46.73 /3.53 | Gas Sales: | 96.30 | 7.27 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Gas: | 0.75- | 0.04- |
| | | | | Net Income: | 95.55 | 7.23 |
| 02/2020 | GAS | $/MCF:1.78 | 35.24 /2.66 | Gas Sales: | 62.72 | 4.73 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Gas: | 0.59- | 0.04- |
| | | | | Net Income: | 62.13 | 4.69 |
| 01/2020 | PRD | $/BBL:22.71 | 2.64 /0.20 | Plant Products Sales: | 59.95 | 4.53 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Plant: | 0.05- | 0.01- |
| | | | | Other Deducts - Plant: | 27.20- | 2.05- |
| | | | | Net Income: | 32.70 | 2.47 |
| 02/2020 | PRD | $/BBL:16.96 | 3.01 /0.23 | Plant Products Sales: | 51.06 | 3.85 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Plant: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant: | 23.31- | 1.76- |
| | | | | Net Income: | 27.72 | 2.09 |

**Total Revenue for LEASE**  16.48

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BROW08 | 0.07550098 | 16.48 | 16.48 |

### LEASE: (CADE01)  Cadeville Sand Unit #1   Parish: OUACHITA, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | | /0.00 | Gas Sales: | 0.02 | 0.01 |
| | Wrk NRI: | 0.26089112 | | Net Income: | 0.02 | 0.01 |
| 02/2020 | GAS | | /0.00 | Gas Sales: | 1.27- | 0.33- |
| | Wrk NRI: | 0.26089112 | | Other Deducts - Gas: | 0.06 | 0.01 |
| | | | | Net Income: | 1.21- | 0.32- |
| 03/2020 | GAS | $/MCF:1.90 | 21 /5.48 | Gas Sales: | 39.96 | 10.43 |
| | Wrk NRI: | 0.26089112 | | Production Tax - Gas: | 0.02- | 0.01- |
| | | | | Other Deducts - Gas: | 4.71- | 1.23- |
| | | | | Net Income: | 35.23 | 9.19 |

**Total Revenue for LEASE**  8.88

| From: | Sklarco, LLC | For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020 |
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page    56 |

## LEASE: (CADE01)  Cadeville Sand Unit #1    (Continued)

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CADE01 | 0.26089112 | 8.88 | 8.88 |

## LEASE: (CALH01)  Calhoun Cadeville Unit    Parish: OUACHITA, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | OIL | $/BBL:55.46 | 193.29 /0.13 | Oil Sales: | 10,719.57 | 7.08 |
| | Wrk NRI: | 0.00066089 | | Production Tax - Oil: | 1,345.75- | 0.88- |
| | | | | Net Income: | 9,373.82 | 6.20 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 033120 | TYGR Operating Company, LLC | 4 | 421.33 | | |
| | 033120-1 | TYGR Operating Company, LLC | 4 | 4,852.39 | | |
| | 033120-2 | TYGR Operating Company, LLC | 4 | 10,664.62 | 15,938.34 | 10.65 |
| | **Total Lease Operating Expense** | | | | 15,938.34 | 10.65 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CALH01 | 0.00066089 | 0.00066838 | 6.20 | 10.65 | 4.45- |

## LEASE: (CAMP01)  Campbell No. B-1    County: NOLAN, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020031002 | Kirkpatrick Oil Company, Inc. | 1 | 8.64 | 8.64 | 0.09 |
| | **Total Lease Operating Expense** | | | | 8.64 | 0.09 |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | I2020031002 | Kirkpatrick Oil Company, Inc. | 1 | 14,977.83 | 14,977.83 | 156.02 |
| | **Total ICC - Proven** | | | | 14,977.83 | 156.02 |
| | **Total Expenses for LEASE** | | | | 14,986.47 | 156.11 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CAMP01 | 0.01041675 | 156.11 | 156.11 |

## LEASE: (CAMP05)  Campbell Estate Et Al    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | CND | $/BBL:48.97 | 10.52 /0.00 | Condensate Sales: | 515.18 | 0.02 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 23.70- | 0.00 |
| | | | | Net Income: | 491.48 | 0.02 |
| 02/2020 | CND | $/BBL:48.97 | 8.62 /0.00 | Condensate Sales: | 422.14 | 0.02 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 19.41- | 0.00 |
| | | | | Net Income: | 402.73 | 0.02 |
| 02/2020 | CND | $/BBL:48.97 | 36.30 /0.00 | Condensate Sales: | 1,777.69 | 0.08 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 81.77- | 0.00 |
| | | | | Net Income: | 1,695.92 | 0.08 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   57

**LEASE: (CAMP05)  Campbell Estate Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.95<br>0.00004688 | 433.06 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 413.42<br>31.30-<br>413.42-<br>31.30- | 0.02<br>0.00<br>0.01-<br>0.01 |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.95<br>0.00004688 | 4,091.73 /0.19 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 3,906.65<br>189.65-<br>1,227.54-<br>2,489.46 | 0.16<br>0.03-<br>0.07-<br>0.06 |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.89<br>0.00004688 | 643.61 /0.03 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 574.59<br>52.24-<br>522.35 | 0.03<br>0.01-<br>0.02 |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.87<br>0.00004688 | 10,805.01 /0.51 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 9,447.24<br>504.22-<br>2,323.21-<br>6,619.81 | 0.44<br>0.02-<br>0.11-<br>0.31 |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.87<br>0.00004688 | 840.10 /0.04 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 731.30<br>52.24-<br>679.06 | 0.03<br>0.00<br>0.03 |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.86<br>0.00004688 | 7,961.90 /0.37 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 6,849.58<br>333.03-<br>2,152.26-<br>4,364.29 | 0.32<br>0.01-<br>0.10-<br>0.21 |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.87<br>0.00004688 | 1,257.35 /0.06 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1,096.95<br>104.47-<br>992.48 | 0.05<br>0.00<br>0.05 |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.89<br>0.00004688 | 21,152.40 /0.99 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 18,826.36<br>1,004.58-<br>4,629.67-<br>13,192.11 | 0.88<br>0.04-<br>0.22-<br>0.62 |
| 01/2020 | PRG<br>Wrk NRI: | $/GAL:0.98<br>0.00002188 | 1,373.87 /0.03 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1,343.18<br>111.93-<br>1,231.25 | 0.03<br>0.00<br>0.03 |
| 01/2020 | PRG<br>Wrk NRI: | $/GAL:0.90<br>0.00002188 | 13,013.33 /0.28 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 11,710.91<br>569.00-<br>3,679.77-<br>7,462.14 | 0.26<br>0.01-<br>0.07-<br>0.18 |
| 02/2020 | PRG<br>Roy NRI: | $/GAL:0.51<br>0.00004688 | 953.60 /0.04 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 490.73<br>37.44-<br>490.73-<br>37.44- | 0.03<br>0.00<br>0.02-<br>0.01 |
| 02/2020 | PRG<br>Roy NRI: | $/GAL:0.51<br>0.00004688 | 9,024 /0.42 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 4,644.97<br>145.03-<br>2,652.48-<br>1,847.46 | 0.21<br>0.03-<br>0.14-<br>0.04 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   58

### LEASE: (CAMP05)  Campbell Estate Et Al   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.47 | 513.28 /0.02 | Plant Products - Gals - Sales: | 240.88 | 0.01 |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 18.41- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 240.88- | 0.01- |
| | | | | Net Income: | 18.41- | 0.01 |
| 02/2020 | PRG | $/GAL:0.47 | 8,603.50 /0.40 | Plant Products - Gals - Sales: | 4,037.87 | 0.19 |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 161.54- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,804.57- | 0.08- |
| | | | | Net Income: | 2,071.76 | 0.10 |
| 02/2020 | PRG | $/GAL:0.47 | 916.29 /0.04 | Plant Products - Gals - Sales: | 434.13 | 0.02 |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 33.16- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 434.13- | 0.01- |
| | | | | Net Income: | 33.16- | 0.02 |
| 02/2020 | PRG | $/GAL:0.47 | 8,683.70 /0.41 | Plant Products - Gals - Sales: | 4,110.70 | 0.19 |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 128.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,347.39- | 0.11- |
| | | | | Net Income: | 1,634.49 | 0.08 |
| 02/2020 | PRG | $/GAL:0.49 | 1,096.92 /0.05 | Plant Products - Gals - Sales: | 536.91 | 0.03 |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 40.99- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 536.91- | 0.02- |
| | | | | Net Income: | 40.99- | 0.02 |
| 02/2020 | PRG | $/GAL:0.49 | 18,415.10 /0.86 | Plant Products - Gals - Sales: | 9,020.21 | 0.42 |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 360.36- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4,031.25- | 0.19- |
| | | | | Net Income: | 4,628.60 | 0.22 |
| 02/2020 | PRG | $/GAL:0.49 | 1,318.40 /0.03 | Plant Products - Gals - Sales: | 648.66 | 0.02 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Plant - Gals: | 49.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 648.66- | 0.01- |
| | | | | Net Income: | 49.51- | 0.01 |
| 02/2020 | PRG | $/GAL:0.49 | 12,480 /0.27 | Plant Products - Gals - Sales: | 6,140.99 | 0.13 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Plant - Gals: | 192.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,506.75- | 0.07- |
| | | | | Net Income: | 2,442.13 | 0.06 |

**Total Revenue for LEASE**                                                                2.21

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CAMP05 | 0.00004688 | 1.93 | 0.00 | | 1.93 |
| | 0.00002188 | 0.00 | 0.28 | | 0.28 |
| Total Cash Flow | | 1.93 | 0.28 | | 2.21 |

### LEASE: (CANT01)  Canterbury #1; HOSS B RB SUA   Parish: BIENVILLE, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.71 | 885 /14.04 | Gas Sales: | 1,510.54 | 23.96 |
| | Wrk NRI: | 0.01586418 | | Production Tax - Gas: | 113.29- | 1.79- |
| | | | | Net Income: | 1,397.25 | 22.17 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   59

## LEASE: (CANT01)  Canterbury #1; HOSS B RB SUA   (Continued)

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20031701500 | Xtreme Energy Company | 2 | 1,490.24 | 1,490.24 | 30.88 |
| | **Total Lease Operating Expense** | | | **1,490.24** | **30.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CANT01 | 0.01586418 | 0.02072057 | 22.17 | 30.88 | 8.71- |

## LEASE: (CARR02)  Carr 3-A   County: INDIANA, PA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.40 | 7 /0.08 | Gas Sales: | 9.79 | 0.11 |
| | Wrk NRI: | 0.01081427 | | Other Deducts - Gas: | 0.72- | 0.01- |
| | | | | Net Income: | 9.07 | 0.10 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CARR02 | 0.01081427 | | 0.10 | | 0.10 |

## LEASE: (CART01)  Carthage Gas Unit #13-10   County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:26.51 | 41.09 /0.15 | Condensate Sales: | 1,089.10 | 4.02 |
| | Wrk NRI: | 0.00368695 | | Production Tax - Condensate: | 49.81- | 0.19- |
| | | | | Net Income: | 1,039.29 | 3.83 |
| 08/2019 | GAS | | /0.00 | Gas Sales: | 45.99 | 0.30 |
| | Wrk NRI: | 0.00649554 | | Production Tax - Gas: | 0.38 | 0.00 |
| | | | | Other Deducts - Gas: | 53.15- | 0.34- |
| | | | | Net Income: | 6.78- | 0.04- |
| 02/2020 | GAS | $/MCF:2.33 | 4,140.03 /22.89 | Gas Sales: | 9,650.47 | 53.35 |
| | Wrk NRI: | 0.00552839 | | Production Tax - Gas: | 635.10- | 3.51- |
| | | | | Other Deducts - Gas: | 784.79- | 4.34- |
| | | | | Net Income: | 8,230.58 | 45.50 |
| 02/2020 | PRG | $/GAL:0.44 | 8,468.01 /46.81 | Plant Products - Gals - Sales: | 3,703.85 | 20.48 |
| | Wrk NRI: | 0.00552839 | | Production Tax - Plant - Gals: | 122.24- | 0.68- |
| | | | | Other Deducts - Plant - Gals: | 2,101.93- | 11.62- |
| | | | | Net Income: | 1,479.68 | 8.18 |

**Total Revenue for LEASE**      **57.47**

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202000700 | BP America Production Co. | 2 | 1,990.48 | 1,990.48 | 7.34 |
| | **Total Lease Operating Expense** | | | **1,990.48** | **7.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART01 | multiple | 0.00368695 | 57.47 | 7.34 | 50.13 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   60

### LEASE: (CART08)  Carthage GU #13-13,14,15,16,17   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:26.52 | 111.47 /0.36 | Condensate Sales: | 2,956.13 | 9.54 |
| | Wrk NRI | 0.00322607 | | Production Tax - Condensate: | 135.85- | 0.44- |
| | | | | Net Income: | 2,820.28 | 9.10 |
| 03/2020 | CND | $/BBL:26.52 | 18.46 /0.06 | Condensate Sales: | 489.53 | 1.58 |
| | Wrk NRI | 0.00322607 | | Production Tax - Condensate: | 22.77- | 0.07- |
| | | | | Net Income: | 466.76 | 1.51 |
| 08/2019 | GAS | | /0.00 | Gas Sales: | 166.72 | 0.85 |
| | Wrk NRI | 0.00509608 | | Production Tax - Gas: | 1.44 | 0.01 |
| | | | | Other Deducts - Gas: | 184.01- | 0.94- |
| | | | | Net Income: | 15.85- | 0.08- |
| 08/2019 | GAS | | /0.00 | Gas Sales: | 43.72 | 0.22 |
| | Wrk NRI | 0.00509601 | | Other Deducts - Gas: | 39.88- | 0.20- |
| | | | | Net Income: | 3.84 | 0.02 |
| 02/2020 | GAS | $/MCF:2.04 | 7,131.04 /36.34 | Gas Sales: | 14,574.63 | 74.27 |
| | Wrk NRI | 0.00509608 | | Production Tax - Gas: | 960.91- | 4.89- |
| | | | | Other Deducts - Gas: | 1,245.34- | 6.35- |
| | | | | Net Income: | 12,368.38 | 63.03 |
| 02/2020 | GAS | $/MCF:2.04 | 1,457.04 /7.43 | Gas Sales: | 2,970.22 | 15.14 |
| | Wrk NRI | 0.00509601 | | Production Tax - Gas: | 0.96- | 0.01- |
| | | | | Other Deducts - Gas: | 248.40- | 1.26- |
| | | | | Net Income: | 2,720.86 | 13.87 |
| 02/2020 | PRG | $/GAL:0.38 | 15,640.02 /79.70 | Plant Products - Gals - Sales: | 6,001.85 | 30.59 |
| | Wrk NRI | 0.00509608 | | Production Tax - Plant - Gals: | 196.51- | 1.01- |
| | | | | Other Deducts - Plant - Gals: | 3,421.33- | 17.43- |
| | | | | Net Income: | 2,384.01 | 12.15 |
| 02/2020 | PRG | $/GAL:0.41 | 3,947.02 /20.11 | Plant Products - Gals - Sales: | 1,599.94 | 8.15 |
| | Wrk NRI | 0.00509601 | | Other Deducts - Plant - Gals: | 877.80- | 4.47- |
| | | | | Net Income: | 722.14 | 3.68 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **103.28** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202000700 | BP America Production Co. | 1 | 7,936.75 | 7,936.75 | 29.27 |
| | **Total Lease Operating Expense** | | | **7,936.75** | **29.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART08 | multiple | 0.00368787 | 103.28 | 29.27 | 74.01 |

MSTrust_000077

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    61

### LEASE: (CART12)  Carthage GU #13-1,2,4,5(Basic)    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | | /0.00 | Gas Sales: | 18.59 | 0.16 |
| | Wrk NRI: | 0.00882544 | | Production Tax - Gas: | 0.83 | 0.01 |
| | | | | Other Deducts - Gas: | 23.86- | 0.21- |
| | | | | Net Income: | 4.44- | 0.04- |
| 02/2020 | GAS | $/MCF:2.18 | 42.04 /0.37 | Gas Sales: | 91.83 | 0.81 |
| | Wrk NRI: | 0.00882544 | | Other Deducts - Gas: | 3.33- | 0.03- |
| | | | | Net Income: | 88.50 | 0.78 |
| 02/2020 | PRG | $/GAL:0.51 | 42.97 /0.38 | Plant Products - Gals - Sales: | 21.92 | 0.19 |
| | Wrk NRI: | 0.00882544 | | Other Deducts - Plant - Gals: | 11.37- | 0.10- |
| | | | | Net Income: | 10.55 | 0.09 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **0.83** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202000700 | BP America Production Co. | 3 | 4,790.24 | 4,790.24 | 17.66 |
| | **Total Lease Operating Expense** | | | | **4,790.24** | **17.66** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART12 | 0.00882544 | 0.00368695 | 0.83 | 17.66 | 16.83- |

### LEASE: (CART13)  Carthage Gas Unit #13-3    County: PANOLA, TX

API: 365-30655
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:26.52 | 44.88 /0.14 | Condensate Sales: | 1,190.04 | 3.84 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 54.64- | 0.18- |
| | | | | Net Income: | 1,135.40 | 3.66 |
| 08/2019 | GAS | | /0.00 | Gas Sales: | 44.27 | 0.25 |
| | Wrk NRI: | 0.00569638 | | Other Deducts - Gas: | 47.71- | 0.27- |
| | | | | Net Income: | 3.44- | 0.02- |
| 02/2020 | GAS | $/MCF:2.02 | 1,356.01 /7.72 | Gas Sales: | 2,739.70 | 15.61 |
| | Wrk NRI: | 0.00569638 | | Production Tax - Gas: | 0.86- | 0.01- |
| | | | | Other Deducts - Gas: | 192.13- | 1.09- |
| | | | | Net Income: | 2,546.71 | 14.51 |
| 02/2020 | PRG | $/GAL:0.38 | 3,097.02 /17.64 | Plant Products - Gals - Sales: | 1,182.88 | 6.74 |
| | Wrk NRI: | 0.00569638 | | Other Deducts - Plant - Gals: | 663.22- | 3.78- |
| | | | | Net Income: | 519.66 | 2.96 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **21.11** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202000700 | BP America Production Co. | 2 | 2,061.60 | 2,061.60 | 7.60 |
| | **Total Lease Operating Expense** | | | | **2,061.60** | **7.60** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART13 | multiple | 0.00368695 | 21.11 | 7.60 | 13.51 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page   62

### LEASE: (CART14)  Carthage Gas Unit #13-6   County: PANOLA, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 03202000700   BP America Production Co. | 2 | 1,957.36 | 1,957.36 | 7.22 |
| **Total Lease Operating Expense** | | | **1,957.36** | **7.22** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| CART14 | 0.00368695 | | 7.22 | 7.22 |

### LEASE: (CART16)  Carthage Gas Unit #13-8   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:26.51 | 25.68 /0.08 | Condensate Sales: | 680.78 | 2.20 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 31.12- | 0.10- |
| | | | | Net Income: | 649.66 | 2.10 |
| 08/2019 | GAS | | /0.00 | Gas Sales: | 59.83 | 0.29 |
| | Wrk NRI: | 0.00491064 | | Other Deducts - Gas: | 54.35- | 0.26- |
| | | | | Net Income: | 5.48 | 0.03 |
| 02/2020 | GAS | $/MCF:2.11 | 1,523.01 /7.48 | Gas Sales: | 3,215.96 | 15.79 |
| | Wrk NRI: | 0.00491064 | | Production Tax - Gas: | 1.00- | 0.00 |
| | | | | Other Deducts - Gas: | 269.74- | 1.33- |
| | | | | Net Income: | 2,945.22 | 14.46 |
| 02/2020 | PRG | $/GAL:0.41 | 4,342.01 /21.32 | Plant Products - Gals - Sales: | 1,791.47 | 8.80 |
| | Wrk NRI: | 0.00491064 | | Other Deducts - Plant - Gals: | 991.71- | 4.87- |
| | | | | Net Income: | 799.76 | 3.93 |
| | | **Total Revenue for LEASE** | | | | **20.52** |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 03202000700   BP America Production Co. | 2 | 2,042.60 | 2,042.60 | 7.53 |
| **Total Lease Operating Expense** | | | **2,042.60** | **7.53** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART16 | multiple | 0.00368695 | 20.52 | 7.53 | 12.99 |

### LEASE: (CART25)  Carthage 13-6 APO   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:26.51 | 28.51 /0.09 | Condensate Sales: | 755.92 | 2.44 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 34.91- | 0.11- |
| | | | | Net Income: | 721.01 | 2.33 |
| 08/2019 | GAS | | /0.00 | Gas Sales: | 20.25 | 0.11 |
| | Wrk NRI: | 0.00519882 | | Other Deducts - Gas: | 16.95- | 0.09- |
| | | | | Net Income: | 3.30 | 0.02 |
| 02/2020 | GAS | $/MCF:2.00 | 841 /4.37 | Gas Sales: | 1,684.63 | 8.76 |
| | Wrk NRI: | 0.00519882 | | Production Tax - Gas: | 0.94- | 0.01- |
| | | | | Other Deducts - Gas: | 141.29- | 0.73- |
| | | | | Net Income: | 1,542.40 | 8.02 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    63

## LEASE: (CART25) Carthage 13-6 APO    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.40 | 2,300.03 /11.96 | Plant Products - Gals - Sales: | 913.19 | 4.75 |
| | Wrk NRI: | 0.00519882 | | Other Deducts - Plant - Gals: | 497.34- | 2.59- |
| | | | | Net Income: | 415.85 | 2.16 |

**Total Revenue for LEASE**                                                                                    **12.53**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CART25 | multiple | 12.53 | 12.53 |

## LEASE: (CART48) Carthage Gas Unit #13-12    County: PANOLA, TX
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:26.51 | 17.29 /0.06 | Condensate Sales: | 458.41 | 1.48 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 21.25- | 0.07- |
| | | | | Net Income: | 437.16 | 1.41 |
| 08/2019 | GAS | | /0.00 | Gas Sales: | 30.91 | 0.15 |
| | Wrk NRI: | 0.00483172 | | Other Deducts - Gas: | 35.98- | 0.17- |
| | | | | Net Income: | 5.07- | 0.02- |
| 02/2020 | GAS | $/MCF:2.16 | 1,332.99 /6.44 | Gas Sales: | 2,876.78 | 13.90 |
| | Wrk NRI: | 0.00483172 | | Production Tax - Gas: | 1.01- | 0.01- |
| | | | | Other Deducts - Gas: | 249.82- | 1.20- |
| | | | | Net Income: | 2,625.95 | 12.69 |
| 02/2020 | PRG | $/GAL:0.40 | 2,788.01 /13.47 | Plant Products - Gals - Sales: | 1,105.71 | 5.34 |
| | Wrk NRI: | 0.00483172 | | Other Deducts - Plant - Gals: | 644.58- | 3.11- |
| | | | | Net Income: | 461.13 | 2.23 |

**Total Revenue for LEASE**                                                                                    **16.31**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202000700 | BP America Production Co. | 2 | 2,057.52 | 2,057.52 | 7.59 |
| | **Total Lease Operating Expense** | | | **2,057.52** | **7.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART48 | multiple | 0.00368695 | 16.31 | 7.59 | 8.72 |

## LEASE: (CARU01) Caruthers Et Al #1    Parish: CLAIBORNE, LA
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.36 | 376.31 /1.50 | Gas Sales: | 888.00 | 3.54 |
| | Ovr NRI: | 0.00398764 | | Production Tax - Gas: | 7.11- | 0.03- |
| | | | | Other Deducts - Gas: | 35.86- | 0.14- |
| | | | | Net Income: | 845.03 | 3.37 |
| 01/2020 | GAS | $/MCF:2.05 | 299.32 /1.19 | Gas Sales: | 613.78 | 2.45 |
| | Ovr NRI: | 0.00398764 | | Production Tax - Gas: | 6.94- | 0.03- |
| | | | | Other Deducts - Gas: | 0.80- | 0.00 |
| | | | | Net Income: | 606.04 | 2.42 |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD    Page    64

## LEASE: (CARU01) Caruthers Et Al #1    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRG | $/GAL:0.56 | 1,069.66 /4.27 | Plant Products - Gals - Sales: | 594.91 | 2.37 |
| | Ovr NRI: | 0.00398764 | | Other Deducts - Plant - Gals: | 50.66- | 0.20- |
| | | | | Net Income: | 544.25 | 2.17 |
| 01/2020 | PRG | $/GAL:0.55 | 1,006.19 /4.01 | Plant Products - Plant - Sales: | 557.09 | 2.22 |
| | Ovr NRI: | 0.00398764 | | Other Deducts - Plant - Gals: | 83.17- | 0.33- |
| | | | | Net Income: | 473.92 | 1.89 |
| | | **Total Revenue for LEASE** | | | | **9.85** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| CARU01 | 0.00398764 | 9.85 | | | 9.85 |

## LEASE: (CHEN01) Cheniere/Cadeville Unit    Parish: OUACHITA, LA
### Expenses:

| Reference Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 033120-3  TYGR Operating Company, LLC | 2 | 3,456.33 | 3,456.33 | 0.38 |
| **Total Lease Operating Expense** | | | **3,456.33** | **0.38** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| CHEN01 | 0.00010934 | | 0.38 | 0.38 |

## LEASE: (CLAR01) Clarksville Cv Unit (CCVU)    County: RED RIVER, TX
### Expenses:

| Reference Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 1707928  Basa Resources, Inc. | 2 | 164,683.28 | 164,683.28 | 432.53 |
| **Total Lease Operating Expense** | | | **164,683.28** | **432.53** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| CLAR01 | 0.00262642 | | 432.53 | 432.53 |

## LEASE: (CLAR02) Clarksville Cvu Wtrfld 2(CCVU)    County: RED RIVER, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:55.20 | 1.49 /0.00 | Oil Sales: | 82.25 | 0.17 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 3.79- | 0.00 |
| | | | | Net Income: | 78.46 | 0.17 |
| 02/2020 | OIL | $/BBL:47.97 | 1.44 /0.00 | Oil Sales: | 69.08 | 0.15 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 3.19- | 0.01- |
| | | | | Net Income: | 65.89 | 0.14 |
| | | **Total Revenue for LEASE** | | | | **0.31** |

| LEASE Summary: | Net Rev Int | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|
| CLAR02 | 0.00209842 | 0.31 | | | 0.31 |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

### LEASE: (CLAR03)  Clarksville Cvu Wtrfld 3(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:55.20 | 7.10 /0.01 | Oil Sales: | 391.91 | 0.80 |
|  | Wrk NRI: | 0.00204393 |  | Production Tax - Oil: | 18.07- | 0.04- |
|  |  |  |  | Net Income: | 373.84 | 0.76 |
| 02/2020 | OIL | $/BBL:47.97 | 6.84 /0.01 | Oil Sales: | 328.11 | 0.67 |
|  | Wrk NRI: | 0.00204393 |  | Production Tax - Oil: | 15.13- | 0.03- |
|  |  |  |  | Net Income: | 312.98 | 0.64 |

**Total Revenue for LEASE**                                        **1.40**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR03 | 0.00204393 | 1.40 | 1.40 |

### LEASE: (CLAR04)  Clarksville Cvu Wtrfld 4(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:55.20 | 0.99 /0.00 | Oil Sales: | 54.65 | 0.11 |
|  | Wrk NRI: | 0.00204393 |  | Production Tax - Oil: | 2.52- | 0.00 |
|  |  |  |  | Net Income: | 52.13 | 0.11 |
| 02/2020 | OIL | $/BBL:47.97 | 0.95 /0.00 | Oil Sales: | 45.57 | 0.09 |
|  | Wrk NRI: | 0.00204393 |  | Production Tax - Oil: | 2.11- | 0.00 |
|  |  |  |  | Net Income: | 43.46 | 0.09 |

**Total Revenue for LEASE**                                        **0.20**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR04 | 0.00204393 | 0.20 | 0.20 |

### LEASE: (CLAR05)  Clarksville Cvu Wtrfld 5(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:55.20 | 9.39 /0.02 | Oil Sales: | 518.32 | 1.09 |
|  | Wrk NRI: | 0.00209842 |  | Production Tax - Oil: | 23.90- | 0.05- |
|  |  |  |  | Net Income: | 494.42 | 1.04 |
| 02/2020 | OIL | $/BBL:47.97 | 9.05 /0.02 | Oil Sales: | 434.12 | 0.91 |
|  | Wrk NRI: | 0.00209842 |  | Production Tax - Oil: | 20.03- | 0.04- |
|  |  |  |  | Net Income: | 414.09 | 0.87 |

**Total Revenue for LEASE**                                        **1.91**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR05 | 0.00209842 | 1.91 | 1.91 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   66

### LEASE: (CLAR06)  Clarksville Cvu Wtrfld 6(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:55.20 | 172.06 /0.37 | Oil Sales: | 9,497.51 | 20.18 |
| | Wrk NRI: | 0.00212466 | | Production Tax - Oil: | 437.97- | 0.93- |
| | | | | Net Income: | 9,059.54 | 19.25 |
| 02/2020 | OIL | $/BBL:47.97 | 165.78 /0.35 | Oil Sales: | 7,952.35 | 16.89 |
| | Wrk NRI: | 0.00212466 | | Production Tax - Oil: | 366.85- | 0.77- |
| | | | | Net Income: | 7,585.50 | 16.12 |

**Total Revenue for LEASE** — 35.37

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR06 | 0.00212466 | 35.37 | 35.37 |

### LEASE: (CLAR07)  Clarksville Cvu Wtrfld 7(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:55.20 | 66.13 /0.16 | Oil Sales: | 3,650.30 | 8.91 |
| | Wrk NRI: | 0.00244041 | | Production Tax - Oil: | 168.32- | 0.41- |
| | | | | Net Income: | 3,481.98 | 8.50 |
| 02/2020 | OIL | $/BBL:47.97 | 63.72 /0.16 | Oil Sales: | 3,056.60 | 7.46 |
| | Wrk NRI: | 0.00244041 | | Production Tax - Oil: | 141.00- | 0.34- |
| | | | | Net Income: | 2,915.60 | 7.12 |

**Total Revenue for LEASE** — 15.62

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR07 | 0.00244041 | 15.62 | 15.62 |

### LEASE: (CLAR08)  Clarksville Cvu Wtrfld 8(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:55.20 | 383.59 /0.84 | Oil Sales: | 21,173.71 | 46.36 |
| | Wrk NRI: | 0.00218936 | | Production Tax - Oil: | 976.39- | 2.14- |
| | | | | Net Income: | 20,197.32 | 44.22 |
| 01/2020 | OIL | $/BBL:55.20 | 66.81-/0.18- | Oil Sales: | 3,687.95- | 9.69- |
| | Wrk NRI: | 0.00262642 | | Production Tax - Oil: | 170.07 | 0.45 |
| | | | | Net Income: | 3,517.88- | 9.24- |
| 02/2020 | OIL | $/BBL:47.97 | 369.59 /0.81 | Oil Sales: | 17,728.97 | 38.81 |
| | Wrk NRI: | 0.00218936 | | Production Tax - Oil: | 817.84- | 1.79- |
| | | | | Net Income: | 16,911.13 | 37.02 |
| 02/2020 | OIL | $/BBL:47.97 | 66.81-/0.18- | Oil Sales: | 3,204.94- | 8.42- |
| | Wrk NRI: | 0.00262642 | | Production Tax - Oil: | 147.85 | 0.39 |
| | | | | Net Income: | 3,057.09- | 8.03- |

**Total Revenue for LEASE** — 63.97

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR08 | multiple | 63.97 | 63.97 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   67

### LEASE: (CLAR09)  Clarksville Cvu Wtrfld 9(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:55.20 | 4.23 /0.01 | Oil Sales: | 233.49 | 0.50 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 10.77- | 0.03- |
| | | | | Net Income: | 222.72 | 0.47 |
| 02/2020 | OIL | $/BBL:47.97 | 4.08 /0.01 | Oil Sales: | 195.71 | 0.42 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 9.03- | 0.02- |
| | | | | Net Income: | 186.68 | 0.40 |

**Total Revenue for LEASE**     **0.87**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR09 | 0.00212569 | 0.87 | 0.87 |

### LEASE: (CLAR10)  Clarksville Cvu Wtrfld 10-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:55.21 | 0.29 /0.00 | Oil Sales: | 16.01 | 0.03 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 0.74- | 0.00 |
| | | | | Net Income: | 15.27 | 0.03 |
| 02/2020 | OIL | $/BBL:47.96 | 0.28 /0.00 | Oil Sales: | 13.43 | 0.03 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 0.62- | 0.00 |
| | | | | Net Income: | 12.81 | 0.03 |

**Total Revenue for LEASE**     **0.06**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR10 | 0.00204393 | 0.06 | 0.06 |

### LEASE: (CLAR11)  Clarksville Cvu Wtrfld 11-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:55.17 | 0.06 /0.00 | Oil Sales: | 3.31 | 0.01 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 0.15- | 0.00 |
| | | | | Net Income: | 3.16 | 0.01 |
| 02/2020 | OIL | $/BBL:48.00 | 0.06 /0.00 | Oil Sales: | 2.88 | 0.01 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 0.13- | 0.00 |
| | | | | Net Income: | 2.75 | 0.01 |

**Total Revenue for LEASE**     **0.02**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR11 | 0.00212569 | 0.02 | 0.02 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   68

### LEASE: (CLAR13)  Clarksville Cvu Wtrfld 13-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | OIL | $/BBL:55.20 | 1,544.65 /3.20 | Oil Sales: | 85,262.85 | 176.91 |
| | Wrk NRI: | 0.00207489 | | Production Tax - Oil: | 3,931.74- | 8.16- |
| | | | | Net Income: | 81,331.11 | 168.75 |
| 02/2020 | OIL | $/BBL:47.97 | 1,488.28 /3.09 | Oil Sales: | 71,391.75 | 148.13 |
| | Wrk NRI: | 0.00207489 | | Production Tax - Oil: | 3,293.32- | 6.83- |
| | | | | Net Income: | 68,098.43 | 141.30 |

**Total Revenue for LEASE**     **310.05**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR13 | 0.00207489 | 310.05 | 310.05 |

### LEASE: (CLAR14)  Clarksville Cvu Wtrfld 14-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | OIL | $/BBL:55.20 | 161.47 /0.33 | Oil Sales: | 8,912.95 | 18.39 |
| | Wrk NRI: | 0.00206354 | | Production Tax - Oil: | 411.01- | 0.85- |
| | | | | Net Income: | 8,501.94 | 17.54 |
| 02/2020 | OIL | $/BBL:47.97 | 155.58 /0.32 | Oil Sales: | 7,463.06 | 15.40 |
| | Wrk NRI: | 0.00206354 | | Production Tax - Oil: | 344.27- | 0.71- |
| | | | | Net Income: | 7,118.79 | 14.69 |

**Total Revenue for LEASE**     **32.23**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR14 | 0.00206354 | 32.23 | 32.23 |

### LEASE: (CLAR15)  Clarksville Cvu Wtrfld 15-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | OIL | $/BBL:55.20 | 32.23 /0.07 | Oil Sales: | 1,779.06 | 3.78 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 82.04- | 0.17- |
| | | | | Net Income: | 1,697.02 | 3.61 |
| 02/2020 | OIL | $/BBL:47.97 | 31.05 /0.07 | Oil Sales: | 1,489.45 | 3.17 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 68.70- | 0.15- |
| | | | | Net Income: | 1,420.75 | 3.02 |

**Total Revenue for LEASE**     **6.63**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR15 | 0.00212569 | 6.63 | 6.63 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   69

### LEASE: (CLAR16)  Clarksville Cvu Wtrfld 16-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | OIL | $/BBL:55.20 | 336.99 /0.70 | Oil Sales: | 18,601.45 | 38.43 |
|  | Wrk NRI: | 0.00206602 |  | Production Tax - Oil: | 857.78- | 1.77- |
|  |  |  |  | Net Income: | 17,743.67 | 36.66 |
| 02/2020 | OIL | $/BBL:47.97 | 324.70 /0.67 | Oil Sales: | 15,575.63 | 32.18 |
|  | Wrk NRI: | 0.00206602 |  | Production Tax - Oil: | 718.51- | 1.49- |
|  |  |  |  | Net Income: | 14,857.12 | 30.69 |

**Total Revenue for LEASE**      **67.35**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR16 | 0.00206602 | 67.35 | 67.35 |

### LEASE: (CLAR17)  Clarksville Cvu Wtrfld 17-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | OIL | $/BBL:55.20 | 5.83 /0.01 | Oil Sales: | 321.81 | 0.61 |
|  | Wrk NRI: | 0.00188041 |  | Production Tax - Oil: | 14.84- | 0.03- |
|  |  |  |  | Net Income: | 306.97 | 0.58 |
| 02/2020 | OIL | $/BBL:47.97 | 5.62 /0.01 | Oil Sales: | 269.59 | 0.51 |
|  | Wrk NRI: | 0.00188041 |  | Production Tax - Oil: | 12.44- | 0.03- |
|  |  |  |  | Net Income: | 257.15 | 0.48 |

**Total Revenue for LEASE**      **1.06**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR17 | 0.00188041 | 1.06 | 1.06 |

### LEASE: (CLAR18)  Clarksville Cvu Wtrfld 18-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | OIL | $/BBL:55.20 | 422.33 /0.90 | Oil Sales: | 23,312.12 | 49.72 |
|  | Wrk NRI: | 0.00213262 |  | Production Tax - Oil: | 1,075.00- | 2.30- |
|  |  |  |  | Net Income: | 22,237.12 | 47.42 |
| 02/2020 | OIL | $/BBL:47.97 | 406.92 /0.87 | Oil Sales: | 19,519.67 | 41.63 |
|  | Wrk NRI: | 0.00213262 |  | Production Tax - Oil: | 900.44- | 1.92- |
|  |  |  |  | Net Income: | 18,619.23 | 39.71 |

**Total Revenue for LEASE**      **87.13**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR18 | 0.00213262 | 87.13 | 87.13 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page   70

### LEASE: (CLAR19)  Clarksville Cvu Wtrfld 19-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | OIL | $/BBL:55.20 | 467.85 /1.00 | Oil Sales: | 25,824.77 | 55.08 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 1,190.86- | 2.55- |
| | | | | Net Income: | 24,633.91 | 52.53 |
| 02/2020 | OIL | $/BBL:47.97 | 450.78 /0.96 | Oil Sales: | 21,623.60 | 46.11 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 997.51- | 2.12- |
| | | | | Net Income: | 20,626.09 | 43.99 |

**Total Revenue for LEASE** **96.52**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR19 | 0.00213262 | 96.52 | 96.52 |

### LEASE: (CLAR20)  Clarksville Cvu Wtrfld 20-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | OIL | $/BBL:55.20 | 414.13 /0.88 | Oil Sales: | 22,859.49 | 48.75 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 1,054.13- | 2.25- |
| | | | | Net Income: | 21,805.36 | 46.50 |
| 02/2020 | OIL | $/BBL:47.97 | 399.01 /0.85 | Oil Sales: | 19,140.23 | 40.82 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 882.94- | 1.88- |
| | | | | Net Income: | 18,257.29 | 38.94 |

**Total Revenue for LEASE** **85.44**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR20 | 0.00213262 | 85.44 | 85.44 |

### LEASE: (CLAR21)  Clarksville Cvu Wtrfld 21-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | OIL | $/BBL:55.20 | 51.09 /0.11 | Oil Sales: | 2,820.11 | 6.04 |
| | Wrk NRI: | 0.00214285 | | Production Tax - Oil: | 130.04- | 0.28- |
| | | | | Net Income: | 2,690.07 | 5.76 |
| 02/2020 | OIL | $/BBL:47.97 | 49.23 /0.11 | Oil Sales: | 2,361.53 | 5.06 |
| | Wrk NRI: | 0.00214285 | | Production Tax - Oil: | 108.94- | 0.23- |
| | | | | Net Income: | 2,252.59 | 4.83 |

**Total Revenue for LEASE** **10.59**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR21 | 0.00214285 | 10.59 | 10.59 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   71

### LEASE: (CLAR22)  Clarksville Cvu Wtrfld 22-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:55.20 | 599.86 /1.13 | Oil Sales: | 33,111.56 | 62.26 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 1,526.88- | 2.87- |
| | | | | Net Income: | 31,584.68 | 59.39 |
| 02/2020 | OIL | $/BBL:47.97 | 577.97 /1.09 | Oil Sales: | 27,724.82 | 52.13 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 1,278.95- | 2.40- |
| | | | | Net Income: | 26,445.87 | 49.73 |

**Total Revenue for LEASE**     **109.12**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR22 | 0.00188041 | 109.12 | 109.12 |


### LEASE: (CLAR24)  Clarksville Cvu Wtrfld 1-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:55.20 | 61.67 /0.13 | Oil Sales: | 3,404.11 | 7.14 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 156.98- | 0.33- |
| | | | | Net Income: | 3,247.13 | 6.81 |
| 02/2020 | OIL | $/BBL:47.97 | 59.42 /0.12 | Oil Sales: | 2,850.34 | 5.98 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 131.49- | 0.27- |
| | | | | Net Income: | 2,718.85 | 5.71 |

**Total Revenue for LEASE**     **12.52**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR24 | 0.00209842 | 12.52 | 12.52 |


### LEASE: (CLAR25)  Clarksville Cvu 15A-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:55.20 | 1.52 /0.00 | Oil Sales: | 83.90 | 0.18 |
| | Wrk NRI: | 0.00208479 | | Production Tax - Oil: | 3.87- | 0.01- |
| | | | | Net Income: | 80.03 | 0.17 |
| 02/2020 | OIL | $/BBL:47.97 | 1.47 /0.00 | Oil Sales: | 70.51 | 0.15 |
| | Wrk NRI: | 0.00208479 | | Production Tax - Oil: | 3.25- | 0.01- |
| | | | | Net Income: | 67.26 | 0.14 |

**Total Revenue for LEASE**     **0.31**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR25 | 0.00208479 | 0.31 | 0.31 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   72

### LEASE: (CLAR26)  Clarksville CVU Wtrfld 6-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:55.31 | 1.24-/0.00- | Oil Sales: | 68.58- | 0.18- |
| | Wrk NRI: | 0.00262642 | | Production Tax - Oil: | 3.16 | 0.01 |
| | | | | Net Income: | 65.42- | 0.17- |
| 02/2020 | OIL | $/BBL:48.06 | 1.24-/0.00- | Oil Sales: | 59.60- | 0.16- |
| | Wrk NRI: | 0.00262642 | | Production Tax - Oil: | 2.75 | 0.01 |
| | | | | Net Income: | 56.85- | 0.15- |

**Total Revenue for LEASE** — 0.32-

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|---|---|---|---|---|
| CLAR26 | 0.00262642 | 0.32- | | 0.32- |

### LEASE: (CLAY03)  Clayton Franks #1 (Sec 21)    County: COLUMBIA, AR

API: 03027011580000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 033120 | Magnum Producing, LP | 2 | 6,708.88 | 6,708.88 | 177.70 |
| **Total Lease Operating Expense** | | | | 6,708.88 | 177.70 |

| LEASE Summary: | Wrk Int | Expenses | | You Owe |
|---|---|---|---|---|
| CLAY03 | 0.02648711 | 177.70 | | 177.70 |

### LEASE: (CLEM01)  Clements-Smk-A-Ra-Su-D    Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020031004 | Aethon Energy Operating, LLC | 2 | 23.84 | 23.84 | 0.22 |
| **Total Lease Operating Expense** | | | | 23.84 | 0.22 |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| I2020031004 | Aethon Energy Operating, LLC | 2 | 38,802.16 | 38,802.16 | 355.36 |
| **Total ICC - Proven** | | | | 38,802.16 | 355.36 |

**Total Expenses for LEASE** — 38,826.00 — 355.58

| LEASE Summary: | Wrk Int | Expenses | | You Owe |
|---|---|---|---|---|
| CLEM01 | 0.00915827 | 355.58 | | 355.58 |

### LEASE: (CODY01)  Cody Clayton #1    County: TERRY, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:47.81 | 168.42 /0.15 | Oil Sales: | 8,052.92 | 7.08 |
| | Roy NRI: | 0.00087869 | | Production Tax - Oil: | 370.60- | 0.33- |
| | | | | Net Income: | 7,682.32 | 6.75 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| CODY01 | 0.00087869 | 6.75 | | 6.75 |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD    Page   73

## LEASE: (COLV03)  WA Colvin et al #1    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.07 | 226.78 /0.07 | Gas Sales: | 468.31 | 0.12 |
| | Roy NRI: | 0.00032246 | | Production Tax - Gas: | 3.43- | 0.03- |
| | | | | Net Income: | 464.88 | 0.09 |
| 01/2020 | PRD | $/BBL:27.86 | 14.60 /0.00 | Plant Products Sales: | 406.76 | 0.08 |
| | Roy NRI: | 0.00032246 | | Net Income: | 406.76 | 0.08 |
| | | **Total Revenue for LEASE** | | | | **0.17** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| COLV03 | 0.00032246 | 0.17 | | | 0.17 |

## LEASE: (COOK02)  Cooke, J W #2    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.11 | 9.91 /0.05 | Gas Sales: | 20.94 | 0.11 |
| | Wrk NRI: | 0.00522818 | | Other Deducts - Gas: | 4.21- | 0.02- |
| | | | | Net Income: | 16.73 | 0.09 |
| 01/2020 | PRG | $/GAL:0.55 | 18.59 /0.10 | Plant Products - Gals - Sales: | 10.16 | 0.05 |
| | Wrk NRI: | 0.00522818 | | Other Deducts - Plant - Gals: | 2.81- | 0.01- |
| | | | | Net Income: | 7.35 | 0.04 |
| | | **Total Revenue for LEASE** | | | | **0.13** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202003-0259 | CCI East Texas Upstream, LLC | 3 | 2,574.88 | 2,574.88 | 15.39 |
| | **Total Lease Operating Expense** | | | **2,574.88** | **15.39** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202003-0259 | CCI East Texas Upstream, LLC | 3 | 30.55 | 30.55 | 0.18 |
| | **Total ICC - Proven** | | | **30.55** | **0.18** |
| | **Total Expenses for LEASE** | | | **2,605.43** | **15.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| COOK02 | 0.00522818 | 0.00597504 | 0.13 | 15.57 | 15.44- |

## LEASE: (COOK03)  Cooke, J W #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.08 | 2,169.12 /11.34 | Gas Sales: | 4,502.97 | 23.54 |
| | Wrk NRI: | 0.00522818 | | Production Tax - Gas: | 1.40- | 0.01- |
| | | | | Other Deducts - Gas: | 897.76- | 4.69- |
| | | | | Net Income: | 3,603.81 | 18.84 |
| 01/2020 | PRG | $/GAL:0.63 | 7,850.86 /41.05 | Plant Products - Gals - Sales: | 4,930.73 | 25.78 |
| | Wrk NRI: | 0.00522818 | | Other Deducts - Plant - Gals: | 1,299.58- | 6.79- |
| | | | | Net Income: | 3,631.15 | 18.99 |
| | | **Total Revenue for LEASE** | | | | **37.83** |

## LEASE: (COOK03) Cooke, J W #3   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202003-0259 | CCI East Texas Upstream, LLC | 1 | 2,584.25 | 2,584.25 | 15.44 |
| | **Total Lease Operating Expense** | | | **2,584.25** | **15.44** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202003-0259 | CCI East Texas Upstream, LLC | 1 | 30.51 | 30.51 | 0.18 |
| | **Total ICC - Proven** | | | **30.51** | **0.18** |
| | **Total Expenses for LEASE** | | | **2,614.76** | **15.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| COOK03 | 0.00522818 | 0.00597504 | | 37.83 | 15.62 | | 22.21 |

## LEASE: (COOK05)  Cooke, J W #5   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:45.39 | 6.06 /0.03 | Condensate Sales: | 275.04 | 1.44 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Condensate: | 12.64- | 0.07- |
| | | | | Other Deducts - Condensate: | 21.07- | 0.11- |
| | | | | Net Income: | 241.33 | 1.26 |
| 01/2020 | GAS | $/MCF:2.06 | 2,356.71 /12.32 | Gas Sales: | 4,843.30 | 25.32 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Gas: | 1.40- | 0.01- |
| | | | | Other Deducts - Gas: | 965.21- | 5.04- |
| | | | | Net Income: | 3,876.69 | 20.27 |
| 01/2020 | PRG | $/GAL:0.53 | 4,688.67 /24.51 | Plant Products - Gals - Sales: | 2,479.47 | 12.96 |
| | Wrk NRI: | 0.00522815 | | Other Deducts - Plant - Gals: | 776.00- | 4.05- |
| | | | | Net Income: | 1,703.47 | 8.91 |
| | | | **Total Revenue for LEASE** | | | **30.44** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202003-0259 | CCI East Texas Upstream, LLC | 5 | 3,149.04 | 3,149.04 | 18.82 |
| | **Total Lease Operating Expense** | | | **3,149.04** | **18.82** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202003-0259 | CCI East Texas Upstream, LLC | 5 | 30.52 | 30.52 | 0.18 |
| | **Total ICC - Proven** | | | **30.52** | **0.18** |
| | **Total Expenses for LEASE** | | | **3,179.56** | **19.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| COOK05 | 0.00522815 | 0.00597503 | | 30.44 | 19.00 | | 11.44 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   75

## LEASE: (COOL01) Cooley 27-10 #1   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:35.49 | 473.10 /0.03 | Oil Sales: | 16,791.38 | 1.23 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 1,036.00- | 0.08- |
| | | | | Net Income: | 15,755.38 | 1.15 |
| 03/2020 | OIL | $/BBL:20.05 | 467.83 /0.03 | Oil Sales: | 9,380.13 | 0.69 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 559.40- | 0.04- |
| | | | | Net Income: | 8,820.73 | 0.65 |

**Total Revenue for LEASE**                                                         **1.80**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| COOL01 | 0.00007322 | 1.80 | | | 1.80 |

## LEASE: (CORB01) West Corbin 19 Fed #2   County: LEA, NM

**API: 30-025-33508**
**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202000080 | Devon Energy Production Co., LP | 3 | 766.47 | 766.47 | 9.37 |
| | **Total Lease Operating Expense** | | | **766.47** | **9.37** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|--|----------|--|---------|
| CORB01 | 0.01222866 | | 9.37 | | 9.37 |

## LEASE: (CORB03) West Corbin 19 Fed #1   County: LEA, NM

**API: 30-025-33468**
**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202000080 | Devon Energy Production Co., LP | 3 | 144.68 | 144.68 | 1.65 |
| | **Total Lease Operating Expense** | | | **144.68** | **1.65** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 03202000080 | Devon Energy Production Co., LP | 3 | 13,239.49 | 13,239.49 | 151.43 |
| | **Total ICC - Proven** | | | **13,239.49** | **151.43** |
| | **Total Expenses for LEASE** | | | **13,384.17** | **153.08** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|--|----------|--|---------|
| CORB03 | 0.01143725 | | 153.08 | | 153.08 |

## LEASE: (COTT09) Cottle Reeves 1-4   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.02 | 1,209.07 /3.46 | Gas Sales: | 2,440.61 | 6.98 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 0.78- | 0.00 |
| | | | | Other Deducts - Gas: | 1,198.83- | 3.43- |
| | | | | Net Income: | 1,241.00 | 3.55 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   76

## LEASE: (COTT09)  Cottle Reeves 1-4   (Continued)

**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:0.59 | 3,638.95 /10.41 | Plant Products - Gals - Sales: | 2,128.82 | 6.09 |
| | Wrk NRI: | 0.00286103 | | Other Deducts - Plant - Gals: | 653.38- | 1.87- |
| | | | | Net Income: | 1,475.44 | 4.22 |

**Total Revenue for LEASE** — **7.77**

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 202003-0259  CCI East Texas Upstream, LLC | 6 | 2,167.82 | 2,167.82 | 10.50 |
| **Total Lease Operating Expense** | | | **2,167.82** | **10.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **COTT09** | **0.00286103** | **0.00484527** | **7.77** | **10.50** | **2.73-** |

## LEASE: (COTT11)  Cottle-Reeves 1-3H   County: PANOLA, TX

**API: 365-37512**

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 202003-0259  CCI East Texas Upstream, LLC | 2 | 2.14 | 2.14 | 0.01 |
| **Total Lease Operating Expense** | | | **2.14** | **0.01** |
| **TDC - Proven** | | | | |
| *TDC - Outside Ops - P* | | | | |
| 202003-0259  CCI East Texas Upstream, LLC | 2 | 3.96 | 3.96 | 0.02 |
| **Total TDC - Proven** | | | **3.96** | **0.02** |
| **Total Expenses for LEASE** | | | **6.10** | **0.03** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **COTT11** | **0.00484526** | | **0.03** | **0.03** |

## LEASE: (CRAT01)  Craterlands 11-14 TFH   County: MC KENZIE, ND

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 0320NNJ157  Conoco Phillips | 1 | 9,684.69 | 9,684.69 | 0.41 |
| **Total Lease Operating Expense** | | | **9,684.69** | **0.41** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **CRAT01** | **0.00004271** | | **0.41** | **0.41** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   77

### LEASE: (CUMM01)  Cummins Estate #1 & #4   County: ECTOR, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020031009 | Endeavor Energy  Resources L.P. | 1 | 2,120.32 | | 25.14 |
| I2020031009 | Endeavor Energy  Resources L.P. | 1 | 1,313.31 | 3,433.63 | 25.14 |
| | **Total Lease Operating Expense** | | | **3,433.63** | **25.14** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CUMM01 | 0.00732244 | 25.14 | 25.14 |

### LEASE: (CUMM02)  Cummins Estate #2 & #3   County: ECTOR, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020031009 | Endeavor Energy  Resources L.P. | 2 | 1,313.31 | | 19.31 |
| I2020031009 | Endeavor Energy  Resources L.P. | 2 | 1,323.94 | 2,637.25 | 19.31 |
| | **Total Lease Operating Expense** | | | **2,637.25** | **19.31** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CUMM02 | 0.00732244 | 19.31 | 19.31 |

### LEASE: (CVUB01)  CVU Bodcaw Sand   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:5.33 | 537.31-/0.01- | Gas Sales: | 2,865.88- | 0.03- |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 138.78 | 0.00 |
| | | | | Net Income: | 2,727.10- | 0.03- |
| 09/2019 | GAS | $/MCF:2.32 | 259.95 /0.00 | Gas Sales: | 604.11 | 0.01 |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 14.13- | 0.00 |
| | | | | Net Income: | 589.98 | 0.01 |
| 12/2019 | GAS | $/MCF:2.37 | 159.74 /0.00 | Gas Sales: | 378.59 | 0.01 |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 13.17- | 0.00 |
| | | | | Net Income: | 365.42 | 0.01 |
| 01/2020 | GAS | $/MCF:2.09 | 403.84 /0.00 | Gas Sales: | 845.08 | 0.01 |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 27.93- | 0.00 |
| | | | | Net Income: | 817.15 | 0.01 |
| 02/2020 | GAS | $/MCF:1.91 | 338.83 /0.00 | Gas Sales: | 647.89 | 0.01 |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 21.05- | 0.00 |
| | | | | Net Income: | 626.84 | 0.01 |
| 09/2019 | PRG | $/GAL:0.77 | 2,133.99 /0.02 | Plant Products - Gals - Sales: | 1,646.52 | 0.02 |
| | Roy NRI: | 0.00001050 | | Production Tax - Plant - Gals: | 14.54- | 0.01- |
| | | | | Net Income: | 1,631.98 | 0.01 |
| 09/2019 | PRG | $/GAL:1.17 | 594.64 /0.01 | Plant Products - Gals - Sales: | 695.27 | 0.01 |
| | Roy NRI: | 0.00001050 | | Production Tax - Plant - Gals: | 86.92- | 0.00 |
| | | | | Net Income: | 608.35 | 0.01 |
| 01/2020 | PRG | $/GAL:0.74 | 1,828 /0.02 | Plant Products - Gals - Sales: | 1,357.44 | 0.01 |
| | Roy NRI: | 0.00001050 | | Production Tax - Plant - Gals: | 23.87- | 0.00 |
| | | | | Net Income: | 1,333.57 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   78

**LEASE: (CVUB01)  CVU Bodcaw Sand    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | PRG | $/GAL:1.20 | 806.10 /0.01 | Plant Products - Gals - Sales: | 966.31 | 0.01 |
|  | Roy NRI | 0.00001050 |  | Production Tax - Plant - Gals: | 120.80- | 0.00 |
|  |  |  |  | Net Income: | 845.51 | 0.01 |
| 02/2020 | PRG | $/GAL:0.76 | 1,075.68 /0.01 | Plant Products - Gals - Sales: | 821.50 | 0.01 |
|  | Roy NRI | 0.00001050 |  | Production Tax - Plant - Gals: | 11.63- | 0.00 |
|  |  |  |  | Net Income: | 809.87 | 0.01 |
| 02/2020 | PRG | $/GAL:1.02 | 766.58 /0.01 | Plant Products - Gals - Sales: | 783.69 | 0.01 |
|  | Roy NRI | 0.00001050 |  | Production Tax - Plant - Gals: | 97.98- | 0.00 |
|  |  |  |  | Net Income: | 685.71 | 0.01 |

|  |  |  |  | **Total Revenue for LEASE** |  | **0.07** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310320301 | XTO Energy, Inc. | 1 | 21,359.39 | | |
| 43310320301 | XTO Energy, Inc. | 1 | 57,951.67 | 79,311.06 | 2.83 |
| | **Total Lease Operating Expense** | | | **79,311.06** | **2.83** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| CVUB01 | 0.00001050 | Royalty | 0.07 | 0.00 | 0.07 |
|  | 0.00000000 | 0.00003567 | 0.00 | 2.83 | 2.83- |
|  | Total Cash Flow | | 0.07 | 2.83 | 2.76- |

**LEASE: (CVUD01)  CVU Davis Sand    Parish: WEBSTER, LA**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310320301 | XTO Energy, Inc. | 1 | 16,087.76 | | |
| 43310320301 | XTO Energy, Inc. | 1 | 22,272.99 | 38,360.75 | 1.44 |
| | **Total Lease Operating Expense** | | | **38,360.75** | **1.44** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| CVUD01 | 0.00003762 | 1.44 | 1.44 |

**LEASE: (CVUG01)  CVU Gray et al Sand    Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | GAS | $/MCF:4.85 | 92.61-/0.00- | Gas Sales: | 449.18- | 0.01- |
|  | Roy NRI | 0.00001200 |  | Production Tax - Gas: | 15.13 | 0.00 |
|  |  |  |  | Net Income: | 434.05- | 0.01- |
| 09/2019 | GAS | $/MCF:2.32 | 78.80 /0.00 | Gas Sales: | 183.12 | 0.00 |
|  | Roy NRI | 0.00001200 |  | Production Tax - Gas: | 1.02- | 0.00 |
|  |  |  |  | Net Income: | 182.10 | 0.00 |
| 09/2019 | GAS | $/MCF:3.78 | 15,035.04-/0.18- | Gas Sales: | 56,896.67- | 0.68- |
|  | Roy NRI | 0.00001200 |  | Production Tax - Gas: | 2,561.09 | 0.03 |
|  |  |  |  | Net Income: | 54,335.58- | 0.65- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   79

**LEASE: (CVUG01)  CVU Gray et al Sand   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:2.21 | 117.97 /0.00 | Gas Sales: | 260.20 | 0.00 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 11.55- | 0.00 |
| | | | | Other Deducts - Gas: | 9.06- | 0.00 |
| | | | | Net Income: | 239.59 | 0.00 |
| 09/2019 | GAS | $/MCF:2.32 | 13,127.55 /0.16 | Gas Sales: | 30,506.45 | 0.37 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1,289.23- | 0.02- |
| | | | | Net Income: | 29,217.22 | 0.35 |
| 12/2019 | GAS | $/MCF:2.37 | 14,886.04 /0.18 | Gas Sales: | 35,276.06 | 0.42 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1,509.22- | 0.02- |
| | | | | Net Income: | 33,766.84 | 0.40 |
| 01/2020 | GAS | $/MCF:2.09 | 138.46 /0.00 | Gas Sales: | 289.77 | 0.00 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1.80- | 0.00 |
| | | | | Net Income: | 287.97 | 0.00 |
| 01/2020 | GAS | $/MCF:2.07 | 4,186.05 /0.05 | Gas Sales: | 8,672.57 | 0.11 |
| | Roy NRI: | 0.00001200 | | Net Income: | 8,672.57 | 0.11 |
| 01/2020 | GAS | $/MCF:2.09 | 17,460.04 /0.21 | Gas Sales: | 36,535.08 | 0.44 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1,686.27- | 0.02- |
| | | | | Net Income: | 34,848.81 | 0.42 |
| 02/2020 | GAS | $/MCF:1.91 | 118.57 /0.00 | Gas Sales: | 226.76 | 0.00 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1.54- | 0.00 |
| | | | | Net Income: | 225.22 | 0.00 |
| 02/2020 | GAS | $/MCF:1.85 | 2,154.68 /0.03 | Gas Sales: | 3,985.05 | 0.05 |
| | Roy NRI: | 0.00001200 | | Net Income: | 3,985.05 | 0.05 |
| 02/2020 | GAS | $/MCF:1.91 | 17,237.79 /0.21 | Gas Sales: | 32,963.28 | 0.40 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1,648.09- | 0.02- |
| | | | | Net Income: | 31,315.19 | 0.38 |
| 09/2019 | PRG | $/GAL:0.78 | 319.61 /0.00 | Plant Products - Gals - Sales: | 248.10 | 0.00 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 247.83 | 0.00 |
| 09/2019 | PRG | $/GAL:0.83 | 23,066.88 /0.28 | Plant Products - Gals - Sales: | 19,039.79 | 0.23 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 227.85- | 0.00 |
| | | | | Net Income: | 18,811.94 | 0.23 |
| 09/2019 | PRG | $/GAL:1.17 | 7,321.39 /0.09 | Plant Products - Gals - Sales: | 8,559.91 | 0.10 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 1,070.11- | 0.01- |
| | | | | Net Income: | 7,489.80 | 0.09 |
| 12/2019 | PRG | $/GAL:0.59 | 16,131.72 /0.19 | Plant Products - Gals - Sales: | 9,483.68 | 0.11 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 192.75- | 0.00 |
| | | | | Net Income: | 9,290.93 | 0.11 |
| 12/2019 | PRG | $/GAL:0.59 | 16,138.52-/0.19- | Plant Products - Gals - Sales: | 9,493.38- | 0.11- |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 192.79 | 0.00 |
| | | | | Net Income: | 9,300.59- | 0.11- |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   80

**LEASE: (CVUG01)  CVU Gray et al Sand   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | PRG | $/GAL:0.73 | 408.94 /0.00 | Plant Products - Gals - Sales: | 298.59 | 0.00 |
|  | Roy NRI | 0.00001200 |  | Production Tax - Plant - Gals: | 0.60- | 0.00 |
|  |  |  |  | Net Income: | 297.99 | 0.00 |
| 01/2020 | PRG | $/GAL:1.20 | 183.58 /0.00 | Plant Products - Gals - Sales: | 220.07 | 0.00 |
|  | Roy NRI | 0.00001200 |  | Production Tax - Plant - Gals: | 27.52- | 0.00 |
|  |  |  |  | Net Income: | 192.55 | 0.00 |
| 01/2020 | PRG | $/GAL:0.78 | 22,033.19 /0.26 | Plant Products - Gals - Sales: | 17,160.28 | 0.21 |
|  | Roy NRI | 0.00001200 |  | Production Tax - Plant - Gals: | 470.54- | 0.01- |
|  |  |  |  | Net Income: | 16,689.74 | 0.20 |
| 01/2020 | PRG | $/GAL:1.20 | 10,840.25 /0.13 | Plant Products - Gals - Sales: | 12,993.69 | 0.16 |
|  | Roy NRI | 0.00001200 |  | Production Tax - Plant - Gals: | 1,624.28- | 0.02- |
|  |  |  |  | Net Income: | 11,369.41 | 0.14 |
| 02/2020 | PRG | $/GAL:0.79 | 255.77 /0.00 | Plant Products - Gals - Sales: | 201.07 | 0.00 |
|  | Roy NRI | 0.00001200 |  | Production Tax - Plant - Gals: | 0.28- | 0.00 |
|  |  |  |  | Net Income: | 200.79 | 0.00 |
| 02/2020 | PRG | $/GAL:1.02 | 197.45 /0.00 | Plant Products - Gals - Sales: | 201.85 | 0.00 |
|  | Roy NRI | 0.00001200 |  | Production Tax - Plant - Gals: | 25.23- | 0.00 |
|  |  |  |  | Net Income: | 176.62 | 0.00 |
| 02/2020 | PRG | $/GAL:0.80 | 16,992.48 /0.20 | Plant Products - Gals - Sales: | 13,524.74 | 0.16 |
|  | Roy NRI | 0.00001200 |  | Production Tax - Plant - Gals: | 252.94- | 0.00 |
|  |  |  |  | Net Income: | 13,271.80 | 0.16 |
| 02/2020 | PRG | $/GAL:1.02 | 12,719.30 /0.15 | Plant Products - Gals - Sales: | 13,003.52 | 0.16 |
|  | Roy NRI | 0.00001200 |  | Production Tax - Plant - Gals: | 1,625.55- | 0.02- |
|  |  |  |  | Net Income: | 11,377.97 | 0.14 |

|  |  | **Total Revenue for LEASE** |  |  |  | **2.01** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310320301 | XTO Energy, Inc. | 1 | 1,356,930.51 | | |
| 43310320301 | XTO Energy, Inc. | 1 | 601,820.88 | | |
| 43310320301 | XTO Energy, Inc. | 1 | 666,038.58 | 2,624,789.97 | 36.85 |
|  | **Total Lease Operating Expense** | | | **2,624,789.97** | **36.85** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| CVUG01 | 0.00001200 | Royalty | 2.01 | 0.00 | 2.01 |
|  | 0.00000000 | 0.00001404 | 0.00 | 36.85 | 36.85- |
|  | Total Cash Flow | | 2.01 | 36.85 | 34.84- |

MSTrust_000097

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   81

## LEASE: (DANZ01)  Danzinger #1   County: GARVIN, OK

API: 3504938671
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 200135049 0 | Red Rocks Oil & Gas Operating, LLC | 2 | 2,881.39 | 2,881.39 | 35.67 |
| | **Total Lease Operating Expense** | | | **2,881.39** | **35.67** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| **DANZ01** | 0.01237932 | | | **35.67** | **35.67** |

## LEASE: (DAVI02)  Davis Bros. Lbr C1   Parish: BIENVILLE, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.52 | 914 /2.10 | Gas Sales: | 1,389.57 | 3.19 |
| | Wrk NRI: | 0.00229630 | | Production Tax - Gas: | 12.81- | 0.03- |
| | | | | Net Income: | 1,376.76 | 3.16 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 042920 | Cypress Operating, Inc. | 102 EF | 1,056.17 | 1,056.17 | 2.77 |
| | **Total Lease Operating Expense** | | | **1,056.17** | **2.77** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **DAVI02** | 0.00229630 | 0.00262434 | | **3.16** | **2.77** | **0.39** |

## LEASE: (DAVJ01)  Jackson Davis Jr 35-26 HC #1   Parish: RED RIVER, LA

API: 1708121503
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202003-0034 | Vine Oil & Gas LP | 1 | 5,546.45 | 5,546.45 | 32.75 |
| | **Total Lease Operating Expense** | | | **5,546.45** | **32.75** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| **DAVJ01** | 0.00590385 | | | **32.75** | **32.75** |

## LEASE: (DCDR02)  D.C. Driggers #3-L   County: GREGG, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:56.01 | 71.46 /0.03 | Condensate Sales: | 4,002.33 | 1.86 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 184.11- | 0.09- |
| | | | | Net Income: | 3,818.22 | 1.77 |
| 01/2020 | GAS | $/MCF:2.09 | 16 /0.01 | Gas Sales: | 33.49 | 0.02 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 33.49- | 0.00 |
| | | | | Net Income: | 0.00 | 0.02 |
| 01/2020 | GAS | $/MCF:2.08 | 502 /0.23 | Gas Sales: | 1,046.03 | 0.49 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 0.33- | 0.00 |
| | | | | Other Deducts - Gas: | 147.37- | 0.07- |
| | | | | Net Income: | 898.33 | 0.42 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   82

## LEASE: (DCDR02)  D.C. Driggers #3-L   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.81 | 19 /0.01 | Gas Sales: | 34.40 | 0.02 |
| | Ovr NRI | 0.00046389 | | Other Deducts - Gas: | 34.40- | 0.00 |
| | | | | Net Income: | 0.00 | 0.02 |
| 02/2020 | GAS | $/MCF:1.82 | 592 /0.27 | Gas Sales: | 1,076.70 | 0.50 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 56.80- | 0.03- |
| | | | | Other Deducts - Gas: | 173.73- | 0.08- |
| | | | | Net Income: | 846.17 | 0.39 |

**Total Revenue for LEASE**  2.62

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|---|---|---|----------|
| DCDR02 | 0.00046389 | 2.62 | | | | 2.62 |

## LEASE: (DCDR03)  D.C. Driggers #4   County: GREGG, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | CND | $/BBL:56.01 | 40.43 /0.02 | Condensate Sales: | 2,264.41 | 1.05 |
| | Ovr NRI | 0.00046389 | | Production Tax - Condensate: | 104.16- | 0.05- |
| | | | | Net Income: | 2,160.25 | 1.00 |
| 01/2020 | GAS | $/MCF:2.14 | 104 /0.05 | Gas Sales: | 222.42 | 0.10 |
| | Ovr NRI | 0.00046389 | | Net Income: | 222.42 | 0.10 |
| 01/2020 | GAS | $/MCF:2.11 | 3,338 /1.55 | Gas Sales: | 7,046.35 | 3.27 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 381.15- | 0.18- |
| | | | | Other Deducts - Gas: | 990.85- | 0.46- |
| | | | | Net Income: | 5,674.35 | 2.63 |
| 02/2020 | GAS | $/MCF:1.82 | 104 /0.05 | Gas Sales: | 189.47 | 0.09 |
| | Ovr NRI | 0.00046389 | | Net Income: | 189.47 | 0.09 |
| 02/2020 | GAS | $/MCF:1.84 | 3,343 /1.55 | Gas Sales: | 6,157.51 | 2.85 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 325.46- | 0.14- |
| | | | | Other Deducts - Gas: | 991.58- | 0.46- |
| | | | | Net Income: | 4,840.47 | 2.25 |

**Total Revenue for LEASE**  6.07

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|---|---|---|----------|
| DCDR03 | 0.00046389 | 6.07 | | | | 6.07 |

## LEASE: (DCDR04)  D.C. Driggers #5   County: GREGG, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | GAS | $/MCF:2.62 | 110 /0.05 | Gas Sales: | 288.32 | 0.13 |
| | Ovr NRI | 0.00046389 | | Net Income: | 288.32 | 0.13 |
| 11/2019 | GAS | $/MCF:2.67 | 176-/0.08- | Gas Sales: | 469.56- | 0.22- |
| | Ovr NRI | 0.00046389 | | Net Income: | 469.56- | 0.22- |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page   83

### LEASE: (DCDR04)  D.C. Driggers #5   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS<br>Ovr NRI | $/MCF:2.17<br>0.00046389 | 10 /0.00 | Gas Sales:<br>Other Deducts - Gas:<br>Net Income: | 21.67<br>21.67-<br>0.00 | 0.02<br>0.01-<br>0.01 |
| 01/2020 | GAS<br>Ovr NRI | $/MCF:2.14<br>0.00046389 | 322 /0.15 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 689.50<br>37.35-<br>96.89-<br>555.26 | 0.32<br>0.02-<br>0.04-<br>0.26 |
| 02/2020 | GAS<br>Ovr NRI | $/MCF:1.85<br>0.00046389 | 39 /0.02 | Gas Sales:<br>Other Deducts - Gas:<br>Net Income: | 72.24<br>72.24-<br>0.00 | 0.05<br>0.02-<br>0.03 |
| 02/2020 | GAS<br>Ovr NRI | $/MCF:1.87<br>0.00046389 | 1,251 /0.58 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 2,339.32<br>123.87-<br>376.33-<br>1,839.12 | 1.09<br>0.06-<br>0.18-<br>0.85 |

**Total Revenue for LEASE**                                        **1.06**

| LEASE Summary:<br>DCDR04 | Net Rev Int<br>0.00046389 | Royalty<br>1.06 | | Net Cash<br>1.06 |
|---|---|---|---|---|

### LEASE: (DCDR05)  D.C. Driggers #6    County: GREGG, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | GAS<br>Ovr NRI | $/MCF:2.64<br>0.00046389 | 53 /0.02 | Gas Sales:<br>Net Income: | 140.04<br>140.04 | 0.06<br>0.06 |
| 11/2019 | GAS<br>Ovr NRI | $/MCF:2.65<br>0.00046389 | 87 -/0.04- | Gas Sales:<br>Net Income: | 230.66-<br>230.66- | 0.11-<br>0.11- |
| 01/2020 | GAS<br>Ovr NRI | $/MCF:2.16<br>0.00046389 | 107 /0.05 | Gas Sales:<br>Net Income: | 230.66<br>230.66 | 0.11<br>0.11 |
| 01/2020 | GAS<br>Ovr NRI | $/MCF:2.14<br>0.00046389 | 3,442 /1.60 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 7,369.74<br>2.30-<br>1,035.21-<br>6,332.23 | 3.42<br>0.00<br>0.48-<br>2.94 |
| 02/2020 | GAS<br>Ovr NRI | $/MCF:1.84<br>0.00046389 | 76 /0.04 | Gas Sales:<br>Net Income: | 140.04<br>140.04 | 0.06<br>0.06 |
| 02/2020 | GAS<br>Ovr NRI | $/MCF:1.87<br>0.00046389 | 2,469 /1.15 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 4,614.99<br>244.36-<br>742.46-<br>3,628.17 | 2.14<br>0.11-<br>0.34-<br>1.69 |

**Total Revenue for LEASE**                                        **4.75**

| LEASE Summary:<br>DCDR05 | Net Rev Int<br>0.00046389 | Royalty<br>4.75 | | Net Cash<br>4.75 |
|---|---|---|---|---|

## LEASE: (DCDR07)  D.C. Driggers #8-T   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.25 | 7 /0.00 | Gas Sales: | 15.76 | 0.01 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 15.76- | 0.00 |
| | | | | Net Income: | 0.00 | 0.01 |
| 01/2020 | GAS | $/MCF:2.14 | 251 /0.12 | Gas Sales: | 537.81 | 0.25 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 29.15- | 0.02- |
| | | | | Other Deducts - Gas: | 75.42- | 0.04- |
| | | | | Net Income: | 433.24 | 0.19 |
| 02/2020 | GAS | $/MCF:1.72 | 3 /0.00 | Gas Sales: | 5.16 | 0.00 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 5.16- | 0.00 |
| | | | | Net Income: | 0.00 | 0.00 |
| 02/2020 | GAS | $/MCF:1.89 | 92 /0.04 | Gas Sales: | 173.73 | 0.08 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 9.21- | 0.00 |
| | | | | Other Deducts - Gas: | 27.91- | 0.02- |
| | | | | Net Income: | 136.61 | 0.06 |

**Total Revenue for LEASE**   **0.26**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| DCDR07 | 0.00046389 | 0.26 | | | 0.26 |

## LEASE: (DCDR08)  D.C. Driggers #9   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:56.01 | 92.44 /0.04 | Condensate Sales: | 5,177.38 | 2.40 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 238.16- | 0.11- |
| | | | | Net Income: | 4,939.22 | 2.29 |
| 01/2020 | GAS | $/MCF:2.12 | 148 /0.07 | Gas Sales: | 313.04 | 0.15 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 313.04 | 0.15 |
| 01/2020 | GAS | $/MCF:2.08 | 4,840 /2.25 | Gas Sales: | 10,080.07 | 4.68 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 544.38- | 0.25- |
| | | | | Other Deducts - Gas: | 1,418.35- | 0.66- |
| | | | | Net Income: | 8,117.34 | 3.77 |
| 02/2020 | GAS | $/MCF:1.85 | 125 /0.06 | Gas Sales: | 230.66 | 0.11 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 230.66 | 0.11 |
| 02/2020 | GAS | $/MCF:1.82 | 4,068 /1.89 | Gas Sales: | 7,399.29 | 3.43 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 390.49- | 0.18- |
| | | | | Other Deducts - Gas: | 1,192.43- | 0.55- |
| | | | | Net Income: | 5,816.37 | 2.70 |

**Total Revenue for LEASE**   **9.02**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| DCDR08 | 0.00046389 | 9.02 | | | 9.02 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page   85

## LEASE: (DCDR09)  DC Driggers GU #7    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | CND | $/BBL:56.01 | 133.56 /0.06 | Condensate Sales: | 7,480.43 | 3.47 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 344.10- | 0.16- |
| | | | | Net Income: | 7,136.33 | 3.31 |
| 11/2019 | GAS | $/MCF:2.61 | 123 /0.06 | Gas Sales: | 321.28 | 0.15 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 321.28 | 0.15 |
| 11/2019 | GAS | $/MCF:2.59 | 121-/0.06- | Gas Sales: | 313.04- | 0.15- |
| | Ovr NRI: | 0.00046389 | | Net Income: | 313.04- | 0.15- |
| 01/2020 | GAS | $/MCF:2.14 | 146 /0.07 | Gas Sales: | 313.04 | 0.15 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 313.04 | 0.15 |
| 01/2020 | GAS | $/MCF:2.11 | 4,772 /2.21 | Gas Sales: | 10,078.03 | 4.67 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 545.19- | 0.25- |
| | | | | Other Deducts - Gas: | 1,416.69- | 0.66- |
| | | | | Net Income: | 8,116.15 | 3.76 |
| 02/2020 | GAS | $/MCF:1.82 | 127 /0.06 | Gas Sales: | 230.66 | 0.11 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 230.66 | 0.11 |
| 02/2020 | GAS | $/MCF:1.85 | 4,098 /1.90 | Gas Sales: | 7,562.73 | 3.51 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 399.81- | 0.19- |
| | | | | Other Deducts - Gas: | 1,217.78- | 0.56- |
| | | | | Net Income: | 5,945.14 | 2.76 |

**Total Revenue for LEASE**                                                10.09

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| DCDR09 | 0.00046389 | 10.09 | | 10.09 |

## LEASE: (DEAS01)  Deason #1    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:1.74 | 1,082 /34.06 | Gas Sales: | 1,885.20 | 59.35 |
| | Wrk NRI: | 0.03148107 | | Production Tax - Gas: | 0.72- | 0.03- |
| | | | | Net Income: | 1,884.48 | 59.32 |

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|----------------|-------------|------------|--|----------|
| DEAS01 | 0.03148107 | 59.32 | | 59.32 |

## LEASE: (DEMM01)  Demmon 34H #1    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:1.87 | 238,788 /121.70 | Gas Sales: | 446,290.57 | 227.45 |
| | Wrk NRI: | 0.00050964 | | Other Deducts - Gas: | 36,552.04- | 18.63- |
| | | | | Net Income: | 409,738.53 | 208.82 |

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|----------------|-------------|------------|--|----------|
| DEMM01 | 0.00050964 | 208.82 | | 208.82 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   86

### LEASE: (DENM01)  Denmon #1   County: COLUMBIA, AR

API: 03027114860000

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1254898 | Cobra Oil & Gas Corporation | 2 | 3,358.27 | 3,358.27 | 12.52 |
| | **Total Lease Operating Expense** | | | **3,358.27** | **12.52** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DENM01 | 0.00372907 | 12.52 | 12.52 |

### LEASE: (DISO01)  Dicuss Oil Corp 15 1-Alt   Parish: LINCOLN, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.06 | 1,356.53 /0.26 | Gas Sales: | 2,798.93 | 0.54 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 21.75- | 0.01- |
| | | | | Net Income: | 2,777.18 | 0.53 |
| 01/2020 | OIL | $/BBL:56.79 | 182.45 /0.04 | Oil Sales: | 10,361.83 | 1.99 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Oil: | 1,297.95- | 0.25- |
| | | | | Net Income: | 9,063.88 | 1.74 |
| 01/2020 | PRD | $/BBL:23.67 | 93.12 /0.02 | Plant Products Sales: | 2,204.34 | 0.42 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 2,204.34 | 0.42 |
| | | | **Total Revenue for LEASE** | | | **2.69** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DISO01 | 0.00019239 | 2.69 | 2.69 |

### LEASE: (DORT01)  Dorton 11 #1 Alt, CV RA SUC   Parish: CLAIBORNE, LA

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 133719 | Rabalais Oil & Gas, Inc. | 4 | 595.63 | 595.63 | 9.67 |
| | **Total Lease Operating Expense** | | | **595.63** | **9.67** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DORT01 | 0.01623863 | 9.67 | 9.67 |

### LEASE: (DREW03)  Drewett 1-23   Parish: CLAIBORNE, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.07 | 1,164.95 /0.79 | Gas Sales: | 2,407.78 | 1.64 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Gas: | 19.49- | 0.02- |
| | | | | Other Deducts - Gas: | 493.48- | 0.34- |
| | | | | Net Income: | 1,894.81 | 1.28 |
| 01/2020 | PRD | $/BBL:25.26 | 96.99 /0.07 | Plant Products Sales: | 2,450.20 | 1.67 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant: | 191.07- | 0.14- |
| | | | | Net Income: | 2,259.13 | 1.53 |
| | | | **Total Revenue for LEASE** | | | **2.81** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD    Page   87

## LEASE: (DREW03)  Drewett 1-23    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| DREW03 | 0.00067957 | 2.81 | | | 2.81 |

## LEASE: (DROK01)  Droke #1 aka PBSU #3    County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:48.84 | 1,684.20 /35.16 | Oil Sales: | 82,263.06 | 1,717.35 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 3,794.62- | 79.21- |
| | | | | Net Income: | 78,468.44 | 1,638.14 |

| LEASE Summary: | Net Rev Int | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|
| DROK01 | 0.02087634 | 1,638.14 | | | 1,638.14 |

## LEASE: (DUNA01)  Dunaway 23 #1    County: EDDY, NM

**API: 30-015-34545**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202000080 | Devon Energy Production Co., LP | 2 | 216.43 | 216.43 | 2.63 |
| | | **Total Lease Operating Expense** | | | **216.43** | **2.63** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 03202000080 | Devon Energy Production Co., LP | 2 | 1,353.82 | 1,353.82 | 16.42 |
| | | **Total ICC - Proven** | | | **1,353.82** | **16.42** |
| | | **Total Expenses for LEASE** | | | 1,570.25 | 19.05 |

| LEASE Summary: | Wrk Int | Expenses | | | You Owe |
|---|---|---|---|---|---|
| DUNA01 | 0.01213498 | 19.05 | | | 19.05 |

## LEASE: (DUNF01)  FB Duncan #1    County: WHARTON, TX

**API: 48100920**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.05 | 31 /0.01 | Gas Sales: | 63.45 | 0.01 |
| | Ovr NRI: | 0.00016892 | | Net Income: | 63.45 | 0.01 |
| 01/2020 | GAS | $/MCF:1.91 | 31 /0.01 | Gas Sales: | 59.09 | 0.01 |
| | Ovr NRI: | 0.00016892 | | Net Income: | 59.09 | 0.01 |
| 02/2020 | GAS | $/MCF:1.79 | 229 /0.04 | Gas Sales: | 410.92 | 0.07 |
| | Ovr NRI: | 0.00016892 | | Production Tax - Gas: | 30.97- | 0.01- |
| | | | | Net Income: | 379.95 | 0.06 |
| | | **Total Revenue for LEASE** | | | | 0.08 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| DUNF01 | 0.00016892 | 0.08 | | | 0.08 |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD    Page   88

## LEASE: (DUNN01) Dunn #1, A.W.   Parish: CADDO, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 230731 | Maximus Operating, LTD | 2 | 2,374.65 | 2,374.65 | 3.38 |
| | **Total Lease Operating Expense** | | | **2,374.65** | **3.38** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| DUNN01 | 0.00142204 | | | 3.38 | 3.38 |

## LEASE: (DUPT01) Dupree Tractor 34-3 HC-3 Alt   Parish: RED RIVER, LA

API: 170812158401

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202003-0034 | Vine Oil & Gas LP | 2 | 26,785.08 | 26,785.08 | 3.72 |
| | **Total Lease Operating Expense** | | | **26,785.08** | **3.72** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202003-0034 | Vine Oil & Gas LP | 2 | 272.01 | 272.01 | 0.04 |
| | **Total ICC - Proven** | | | **272.01** | **0.04** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 202003-0034 | Vine Oil & Gas LP | 2 | 77,813.30 | 77,813.30 | 10.82 |
| | **Total TCC - Proven** | | | **77,813.30** | **10.82** |
| | **Total Expenses for LEASE** | | | **104,870.39** | **14.58** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| DUPT01 | 0.00013904 | | | 14.58 | 14.58 |

## LEASE: (DUPT02) Dupree Tractor 34-3 HC-1 Alt   Parish: RED RIVER, LA

API: 170812158201

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202003-0034 | Vine Oil & Gas LP | 2 | 18,633.54 | 18,633.54 | 2.36 |
| | **Total Lease Operating Expense** | | | **18,633.54** | **2.36** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202003-0034 | Vine Oil & Gas LP | 2 | 272.00 | 272.00 | 0.04 |
| | **Total ICC - Proven** | | | **272.00** | **0.04** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 202003-0034 | Vine Oil & Gas LP | 2 | 82,079.18 | 82,079.18 | 10.42 |
| | **Total TCC - Proven** | | | **82,079.18** | **10.42** |
| | **Total Expenses for LEASE** | | | **100,984.72** | **12.82** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| DUPT02 | 0.00012691 | | | 12.82 | 12.82 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   89

### LEASE: (DUPT03)  Dupree Tractor 34-3 HC-2Alt   Parish: RED RIVER, LA

API: 1708121583

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202003-0034 | Vine Oil & Gas LP | 2 | 22,404.35 | 22,404.35 | 3.22 |
| | **Total Lease Operating Expense** | | | **22,404.35** | **3.22** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202003-0034 | Vine Oil & Gas LP | 2 | 271.99 | 271.99 | 0.04 |
| | **Total ICC - Proven** | | | **271.99** | **0.04** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 202003-0034 | Vine Oil & Gas LP | 2 | 10,111.13 | 10,111.13 | 1.45 |
| | **Total TCC - Proven** | | | **10,111.13** | **1.45** |
| | **Total Expenses for LEASE** | | | **32,787.47** | **4.71** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DUPT03 | 0.00014369 | 4.71 | 4.71 |

### LEASE: (EDWJ01)  Edwards, JP #1   County: WAYNE, MS

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:33.89 | 933.26 /0.07 | Oil Sales: | 31,630.33 | 2.32 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 1,948.49- | 0.15- |
| | | | | Net Income: | 29,681.84 | 2.17 |
| 03/2020 | OIL | $/BBL:18.45 | 951.96 /0.07 | Oil Sales: | 17,563.97 | 1.29 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 1,084.64- | 0.08- |
| | | | | Net Income: | 16,479.33 | 1.21 |
| | | | **Total Revenue for LEASE** | | | **3.38** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| EDWJ01 | 0.00007322 | 3.38 | 3.38 |

### LEASE: (ELKC01)  Elk City Unit   County: BECKHAM, OK

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | CND | $/BBL:46.29 | 40.12-/0.00- | Condensate Sales: | 1,857.32- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 133.77 | 0.00 |
| | | | | Net Income: | 1,723.55- | 0.00 |
| 12/2018 | CND | $/BBL:46.29 | 40.12 /0.00 | Condensate Sales: | 1,857.32 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 133.77- | 0.00 |
| | | | | Net Income: | 1,723.55 | 0.00 |
| 12/2018 | CND | $/BBL:46.29 | 280.16-/0.00- | Condensate Sales: | 12,969.77- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 934.15 | 0.00 |
| | | | | Net Income: | 12,035.62- | 0.03- |
| 12/2018 | CND | $/BBL:46.29 | 160.47-/0.00- | Condensate Sales: | 7,428.82- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 535.07 | 0.00 |
| | | | | Net Income: | 6,893.75- | 0.02- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   90

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2018 | CND | $/BBL:46.29 | 120.36-/0.00- | Condensate Sales: | 5,571.96- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 401.32 | 0.00 |
|  |  |  |  | Net Income: | 5,170.64- | 0.01- |
| 12/2018 | CND | $/BBL:46.29 | 280.83-/0.00- | Condensate Sales: | 13,000.78- | 0.03- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 936.38 | 0.00 |
|  |  |  |  | Net Income: | 12,064.40- | 0.03- |
| 12/2018 | CND | $/BBL:46.29 | 80.24-/0.00- | Condensate Sales: | 3,714.64- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 267.54 | 0.00 |
|  |  |  |  | Net Income: | 3,447.10- | 0.01- |
| 12/2018 | CND | $/BBL:46.29 | 120.36-/0.00- | Condensate Sales: | 5,571.96- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 401.32 | 0.00 |
|  |  |  |  | Net Income: | 5,170.64- | 0.01- |
| 12/2018 | CND | $/BBL:46.29 | 120.36-/0.00- | Condensate Sales: | 5,571.96- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 401.32 | 0.00 |
|  |  |  |  | Net Income: | 5,170.64- | 0.01- |
| 12/2018 | CND | $/BBL:46.29 | 80.24-/0.00- | Condensate Sales: | 3,714.64- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 267.54 | 0.00 |
|  |  |  |  | Net Income: | 3,447.10- | 0.01- |
| 12/2018 | CND | $/BBL:46.29 | 280.16 /0.00 | Condensate Sales: | 12,969.77 | 0.03 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 934.15- | 0.00 |
|  |  |  |  | Net Income: | 12,035.62 | 0.03 |
| 12/2018 | CND | $/BBL:46.29 | 160.47 /0.00 | Condensate Sales: | 7,428.82 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 535.07- | 0.00 |
|  |  |  |  | Net Income: | 6,893.75 | 0.02 |
| 12/2018 | CND | $/BBL:46.29 | 120.36 /0.00 | Condensate Sales: | 5,571.96 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 401.32- | 0.00 |
|  |  |  |  | Net Income: | 5,170.64 | 0.01 |
| 12/2018 | CND | $/BBL:46.29 | 280.83 /0.00 | Condensate Sales: | 13,000.78 | 0.03 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 936.38- | 0.00 |
|  |  |  |  | Net Income: | 12,064.40 | 0.03 |
| 12/2018 | CND | $/BBL:46.29 | 80.24 /0.00 | Condensate Sales: | 3,714.64 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 267.54- | 0.00 |
|  |  |  |  | Net Income: | 3,447.10 | 0.01 |
| 12/2018 | CND | $/BBL:46.29 | 120.36 /0.00 | Condensate Sales: | 5,571.96 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 401.32- | 0.00 |
|  |  |  |  | Net Income: | 5,170.64 | 0.01 |
| 12/2018 | CND | $/BBL:46.29 | 120.36 /0.00 | Condensate Sales: | 5,571.96 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 401.32- | 0.00 |
|  |  |  |  | Net Income: | 5,170.64 | 0.01 |
| 12/2018 | CND | $/BBL:46.29 | 80.24 /0.00 | Condensate Sales: | 3,714.64 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 267.54- | 0.00 |
|  |  |  |  | Net Income: | 3,447.10 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   91

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | CND<br>Roy NRI: | $/BBL:48.87<br>0.00000260 | 38.12-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 1,862.95-<br>134.17<br>1,728.78- | 0.00<br>0.00<br>0.00 |
| 01/2019 | CND<br>Roy NRI: | $/BBL:48.87<br>0.00000260 | 38.12 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 1,862.95<br>134.17-<br>1,728.78 | 0.00<br>0.00<br>0.00 |
| 01/2019 | CND<br>Roy NRI: | $/BBL:48.87<br>0.00000260 | 266.83-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 13,040.13-<br>939.17<br>12,100.96- | 0.03-<br>0.00<br>0.03- |
| 01/2019 | CND<br>Roy NRI: | $/BBL:48.87<br>0.00000260 | 152.47-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 7,451.29-<br>536.65<br>6,914.64- | 0.02-<br>0.00<br>0.02- |
| 01/2019 | CND<br>Roy NRI: | $/BBL:48.87<br>0.00000260 | 114.35-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 5,588.35-<br>402.48<br>5,185.87- | 0.01-<br>0.00<br>0.01- |
| 01/2019 | CND<br>Roy NRI: | $/BBL:48.87<br>0.00000260 | 266.83-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 13,040.13-<br>939.17<br>12,100.96- | 0.03-<br>0.00<br>0.03- |
| 01/2019 | CND<br>Roy NRI: | $/BBL:48.87<br>0.00000260 | 76.23-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 3,725.40-<br>268.32<br>3,457.08- | 0.01-<br>0.00<br>0.01- |
| 01/2019 | CND<br>Roy NRI: | $/BBL:48.87<br>0.00000260 | 114.35-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 5,588.35-<br>402.48<br>5,185.87- | 0.01-<br>0.00<br>0.01- |
| 01/2019 | CND<br>Roy NRI: | $/BBL:48.87<br>0.00000260 | 114.35-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 5,588.35-<br>402.48<br>5,185.87- | 0.01-<br>0.00<br>0.01- |
| 01/2019 | CND<br>Roy NRI: | $/BBL:48.87<br>0.00000260 | 76.23-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 3,725.40-<br>268.32<br>3,457.08- | 0.01-<br>0.00<br>0.01- |
| 01/2019 | CND<br>Roy NRI: | $/BBL:48.87<br>0.00000260 | 266.83 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 13,040.13<br>939.17-<br>12,100.96 | 0.03<br>0.00<br>0.03 |
| 01/2019 | CND<br>Roy NRI: | $/BBL:48.87<br>0.00000260 | 152.47 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 7,451.29<br>536.65-<br>6,914.64 | 0.02<br>0.00<br>0.02 |
| 01/2019 | CND<br>Roy NRI: | $/BBL:48.87<br>0.00000260 | 114.35 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 5,588.35<br>402.48-<br>5,185.87 | 0.01<br>0.00<br>0.01 |
| 01/2019 | CND<br>Roy NRI: | $/BBL:48.87<br>0.00000260 | 266.83 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 13,040.13<br>939.17-<br>12,100.96 | 0.03<br>0.00<br>0.03 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD Page 92

**LEASE: (ELKC01) Elk City Unit (Continued)**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | CND<br>Roy NRI: | $/BBL:48.87<br>0.00000260 | 76.23 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 3,725.40<br>268.32-<br>3,457.08 | 0.01<br>0.00<br>0.01 |
| 01/2019 | CND<br>Roy NRI: | $/BBL:48.87<br>0.00000260 | 114.35 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 5,588.35<br>402.48-<br>5,185.87 | 0.01<br>0.00<br>0.01 |
| 01/2019 | CND<br>Roy NRI: | $/BBL:48.87<br>0.00000260 | 114.35 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 5,588.35<br>402.48-<br>5,185.87 | 0.01<br>0.00<br>0.01 |
| 01/2019 | CND<br>Roy NRI: | $/BBL:48.87<br>0.00000260 | 76.23 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 3,725.40<br>268.32-<br>3,457.08 | 0.01<br>0.00<br>0.01 |
| 02/2019 | CND<br>Roy NRI: | $/BBL:48.73<br>0.00000260 | 36.60-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 1,783.57-<br>128.45<br>1,655.12- | 0.00<br>0.00<br>0.00 |
| 02/2019 | CND<br>Roy NRI: | $/BBL:48.73<br>0.00000260 | 36.60 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 1,783.57<br>128.45-<br>1,655.12 | 0.00<br>0.00<br>0.00 |
| 02/2019 | CND<br>Roy NRI: | $/BBL:48.73<br>0.00000260 | 256.18-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 12,483.98-<br>899.12<br>11,584.86- | 0.03-<br>0.00<br>0.03- |
| 02/2019 | CND<br>Roy NRI: | $/BBL:48.73<br>0.00000260 | 146.39-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 7,133.77-<br>513.78<br>6,619.99- | 0.02-<br>0.00<br>0.02- |
| 02/2019 | CND<br>Roy NRI: | $/BBL:48.73<br>0.00000260 | 109.79-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 5,350.21-<br>385.32<br>4,964.89- | 0.01-<br>0.00<br>0.01- |
| 02/2019 | CND<br>Roy NRI: | $/BBL:48.73<br>0.00000260 | 256.18-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 12,483.98-<br>899.12<br>11,584.86- | 0.03-<br>0.00<br>0.03- |
| 02/2019 | CND<br>Roy NRI: | $/BBL:48.73<br>0.00000260 | 73.20-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 3,567.13-<br>256.92<br>3,310.21- | 0.01-<br>0.00<br>0.01- |
| 02/2019 | CND<br>Roy NRI: | $/BBL:48.73<br>0.00000260 | 109.79-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 5,350.21-<br>385.32<br>4,964.89- | 0.01-<br>0.00<br>0.01- |
| 02/2019 | CND<br>Roy NRI: | $/BBL:48.73<br>0.00000260 | 109.79-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 5,350.21-<br>385.32<br>4,964.89- | 0.01-<br>0.00<br>0.01- |
| 02/2019 | CND<br>Roy NRI: | $/BBL:48.73<br>0.00000260 | 73.20-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 3,567.13-<br>256.92<br>3,310.21- | 0.01-<br>0.00<br>0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   93

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | CND | $/BBL:48.73 | 256.18 /0.00 | Condensate Sales: | 12,483.98 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 899.12- | 0.00 |
| | | | | Net Income: | 11,584.86 | 0.03 |
| 02/2019 | CND | $/BBL:48.73 | 146.39 /0.00 | Condensate Sales: | 7,133.77 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 513.78- | 0.00 |
| | | | | Net Income: | 6,619.99 | 0.02 |
| 02/2019 | CND | $/BBL:48.73 | 109.79 /0.00 | Condensate Sales: | 5,350.21 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 385.32- | 0.00 |
| | | | | Net Income: | 4,964.89 | 0.01 |
| 02/2019 | CND | $/BBL:48.73 | 256.18 /0.00 | Condensate Sales: | 12,483.98 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 899.12- | 0.00 |
| | | | | Net Income: | 11,584.86 | 0.03 |
| 02/2019 | CND | $/BBL:48.73 | 73.20 /0.00 | Condensate Sales: | 3,567.13 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 256.92- | 0.00 |
| | | | | Net Income: | 3,310.21 | 0.01 |
| 02/2019 | CND | $/BBL:48.73 | 109.79 /0.00 | Condensate Sales: | 5,350.21 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 385.32- | 0.00 |
| | | | | Net Income: | 4,964.89 | 0.01 |
| 02/2019 | CND | $/BBL:48.73 | 109.79 /0.00 | Condensate Sales: | 5,350.21 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 385.32- | 0.00 |
| | | | | Net Income: | 4,964.89 | 0.01 |
| 02/2019 | CND | $/BBL:48.73 | 73.20 /0.00 | Condensate Sales: | 3,567.13 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 256.92- | 0.00 |
| | | | | Net Income: | 3,310.21 | 0.01 |
| 03/2019 | CND | $/BBL:51.68 | 39.23-/0.00- | Condensate Sales: | 2,027.40- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 146.02 | 0.00 |
| | | | | Net Income: | 1,881.38- | 0.01- |
| 03/2019 | CND | $/BBL:51.68 | 39.23 /0.00 | Condensate Sales: | 2,027.40 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 146.02- | 0.00 |
| | | | | Net Income: | 1,881.38 | 0.01 |
| 03/2019 | CND | $/BBL:51.68 | 274.64-/0.00- | Condensate Sales: | 14,193.34- | 0.04- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 1,022.16 | 0.01 |
| | | | | Net Income: | 13,171.18- | 0.03- |
| 03/2019 | CND | $/BBL:51.68 | 156.94-/0.00- | Condensate Sales: | 8,110.63- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 584.11 | 0.00 |
| | | | | Net Income: | 7,526.52- | 0.02- |
| 03/2019 | CND | $/BBL:51.68 | 117.70-/0.00- | Condensate Sales: | 6,082.71- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 438.06 | 0.01 |
| | | | | Net Income: | 5,644.65- | 0.01- |
| 03/2019 | CND | $/BBL:51.68 | 274.64-/0.00- | Condensate Sales: | 14,193.34- | 0.04- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 1,022.16 | 0.01 |
| | | | | Net Income: | 13,171.18- | 0.03- |

MSTrust_000110

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   94

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | CND<br>Roy NRI: | $/BBL:51.68<br>0.00000260 | 78.47-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 4,055.31-<br>292.05<br>3,763.26- | 0.01-<br>0.00<br>0.01- |
| 03/2019 | CND<br>Roy NRI: | $/BBL:51.68<br>0.00000260 | 117.70-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 6,082.71-<br>438.06<br>5,644.65- | 0.02-<br>0.01<br>0.01- |
| 03/2019 | CND<br>Roy NRI: | $/BBL:51.68<br>0.00000260 | 117.70-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 6,082.71-<br>438.06<br>5,644.65- | 0.02-<br>0.01<br>0.01- |
| 03/2019 | CND<br>Roy NRI: | $/BBL:51.68<br>0.00000260 | 78.47-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 4,055.31-<br>292.05<br>3,763.26- | 0.01-<br>0.00<br>0.01- |
| 03/2019 | CND<br>Roy NRI: | $/BBL:51.68<br>0.00000260 | 274.64 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 14,193.34<br>1,022.16-<br>13,171.18 | 0.04<br>0.01-<br>0.03 |
| 03/2019 | CND<br>Roy NRI: | $/BBL:51.68<br>0.00000260 | 156.94 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 8,110.63<br>584.11-<br>7,526.52 | 0.02<br>0.00<br>0.02 |
| 03/2019 | CND<br>Roy NRI: | $/BBL:51.68<br>0.00000260 | 117.70 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 6,082.71<br>438.06-<br>5,644.65 | 0.02<br>0.01-<br>0.01 |
| 03/2019 | CND<br>Roy NRI: | $/BBL:51.68<br>0.00000260 | 274.64 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 14,193.34<br>1,022.16-<br>13,171.18 | 0.04<br>0.01-<br>0.03 |
| 03/2019 | CND<br>Roy NRI: | $/BBL:51.68<br>0.00000260 | 78.47 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 4,055.31<br>292.05-<br>3,763.26 | 0.01<br>0.00<br>0.01 |
| 03/2019 | CND<br>Roy NRI: | $/BBL:51.68<br>0.00000260 | 117.70 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 6,082.71<br>438.06-<br>5,644.65 | 0.02<br>0.01-<br>0.01 |
| 03/2019 | CND<br>Roy NRI: | $/BBL:51.68<br>0.00000260 | 117.70 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 6,082.71<br>438.06-<br>5,644.65 | 0.02<br>0.01-<br>0.01 |
| 03/2019 | CND<br>Roy NRI: | $/BBL:51.68<br>0.00000260 | 78.47 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 4,055.31<br>292.05-<br>3,763.26 | 0.01<br>0.00<br>0.01 |
| 04/2019 | CND<br>Roy NRI: | $/BBL:57.38<br>0.00000260 | 30.53-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 1,751.69-<br>126.14<br>1,625.55- | 0.00<br>0.00<br>0.00 |
| 04/2019 | CND<br>Roy NRI: | $/BBL:57.38<br>0.00000260 | 30.53 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 1,751.69<br>126.14-<br>1,625.55 | 0.00<br>0.00<br>0.00 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page  95

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2019 | CND<br>Roy NRI: | $/BBL:57.38<br>0.00000260 | 213.73-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 12,262.97-<br>883.07<br>11,379.90- | 0.03-<br>0.00<br>0.03- |
| 04/2019 | CND<br>Roy NRI: | $/BBL:57.38<br>0.00000260 | 122.13-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 7,007.33-<br>504.61<br>6,502.72- | 0.02-<br>0.00<br>0.02- |
| 04/2019 | CND<br>Roy NRI: | $/BBL:57.38<br>0.00000260 | 87.61-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 5,026.71-<br>361.99<br>4,664.72- | 0.01-<br>0.00<br>0.01- |
| 04/2019 | CND<br>Roy NRI: | $/BBL:57.38<br>0.00000260 | 195.76-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 11,231.93-<br>808.83<br>10,423.10- | 0.03-<br>0.00<br>0.03- |
| 04/2019 | CND<br>Roy NRI: | $/BBL:57.38<br>0.00000260 | 61.07-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 3,503.95-<br>252.32<br>3,251.63- | 0.01-<br>0.00<br>0.01- |
| 04/2019 | CND<br>Roy NRI: | $/BBL:57.38<br>0.00000260 | 91.60-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 5,255.64-<br>378.46<br>4,877.18- | 0.01-<br>0.00<br>0.01- |
| 04/2019 | CND<br>Roy NRI: | $/BBL:57.38<br>0.00000260 | 91.60-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 5,255.64-<br>378.46<br>4,877.18- | 0.01-<br>0.00<br>0.01- |
| 04/2019 | CND<br>Roy NRI: | $/BBL:57.38<br>0.00000260 | 61.07-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 3,503.95-<br>252.32<br>3,251.63- | 0.01-<br>0.00<br>0.01- |
| 04/2019 | CND<br>Roy NRI: | $/BBL:57.38<br>0.00000260 | 213.73 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 12,262.97<br>883.07-<br>11,379.90 | 0.03<br>0.00<br>0.03 |
| 04/2019 | CND<br>Roy NRI: | $/BBL:57.38<br>0.00000260 | 122.13 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 7,007.33<br>504.61-<br>6,502.72 | 0.02<br>0.00<br>0.02 |
| 04/2019 | CND<br>Roy NRI: | $/BBL:57.38<br>0.00000260 | 87.61 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 5,026.71<br>361.99-<br>4,664.72 | 0.01<br>0.00<br>0.01 |
| 04/2019 | CND<br>Roy NRI: | $/BBL:57.38<br>0.00000260 | 195.76 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 11,231.93<br>808.83-<br>10,423.10 | 0.03<br>0.00<br>0.03 |
| 04/2019 | CND<br>Roy NRI: | $/BBL:57.38<br>0.00000260 | 61.07 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 3,503.95<br>252.32-<br>3,251.63 | 0.01<br>0.00<br>0.01 |
| 04/2019 | CND<br>Roy NRI: | $/BBL:57.38<br>0.00000260 | 91.60 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 5,255.64<br>378.46-<br>4,877.18 | 0.01<br>0.00<br>0.01 |

MSTrust_000112

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page 96

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2019 | CND<br>Roy NRI: | $/BBL:57.38<br>0.00000260 | 91.60 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 5,255.64<br>378.46-<br>4,877.18 | 0.01<br>0.00<br>0.01 |
| 04/2019 | CND<br>Roy NRI: | $/BBL:57.38<br>0.00000260 | 61.07 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 3,503.95<br>252.32-<br>3,251.63 | 0.01<br>0.00<br>0.01 |
| 05/2019 | CND<br>Roy NRI: | $/BBL:54.83<br>0.00000260 | 94.35 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 5,173.46<br>372.55-<br>4,800.91 | 0.01<br>0.00<br>0.01 |
| 05/2019 | CND<br>Roy NRI: | $/BBL:54.83<br>0.00000260 | 93.06-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 5,102.73-<br>367.47<br>4,735.26- | 0.01-<br>0.00<br>0.01- |
| 05/2019 | CND<br>Roy NRI: | $/BBL:54.83<br>0.00000260 | 70.76 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 3,879.96<br>279.42-<br>3,600.54 | 0.01<br>0.00<br>0.01 |
| 05/2019 | CND<br>Roy NRI: | $/BBL:54.83<br>0.00000260 | 69.80-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 3,827.32-<br>275.62<br>3,551.70- | 0.01-<br>0.00<br>0.01- |
| 05/2019 | CND<br>Roy NRI: | $/BBL:54.83<br>0.00000260 | 11.62-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 637.16-<br>45.89<br>591.27- | 0.00<br>0.00<br>0.00 |
| 05/2019 | CND<br>Roy NRI: | $/BBL:54.83<br>0.00000260 | 70.76 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 3,879.96<br>279.42-<br>3,600.54 | 0.01<br>0.00<br>0.01 |
| 05/2019 | CND<br>Roy NRI: | $/BBL:54.83<br>0.00000260 | 69.80-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 3,827.32-<br>275.62<br>3,551.70- | 0.01-<br>0.00<br>0.01- |
| 05/2019 | CND<br>Roy NRI: | $/BBL:54.83<br>0.00000260 | 11.62-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 637.16-<br>45.89<br>591.27- | 0.00<br>0.00<br>0.00 |
| 05/2019 | CND<br>Roy NRI: | $/BBL:54.83<br>0.00000260 | 23.27-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 1,275.96-<br>91.89<br>1,184.07- | 0.00<br>0.00<br>0.00 |
| 05/2019 | CND<br>Roy NRI: | $/BBL:54.83<br>0.00000260 | 23.59 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 1,293.50<br>93.15-<br>1,200.35 | 0.00<br>0.00<br>0.00 |
| 05/2019 | CND<br>Roy NRI: | $/BBL:54.83<br>0.00000260 | 162.86-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 8,930.04-<br>643.08<br>8,286.96- | 0.02-<br>0.00<br>0.02- |
| 05/2019 | CND<br>Roy NRI: | $/BBL:54.83<br>0.00000260 | 94.35-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 5,173.46-<br>372.55<br>4,800.91- | 0.01-<br>0.00<br>0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   97

LEASE: (ELKC01)  Elk City Unit   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | CND | $/BBL:54.83 | 58.81-/0.00- | Condensate Sales: | 3,224.71- | 0.01- |
|         | Roy NRI: | 0.00000260 |         | Production Tax - Condensate: | 232.22 | 0.00 |
|         |      |           |              | Net Income: | 2,992.49- | 0.01- |
| 05/2019 | CND | $/BBL:54.83 | 127.05-/0.00- | Condensate Sales: | 6,966.49- | 0.02- |
|         | Roy NRI: | 0.00000260 |        | Production Tax - Condensate: | 501.68 | 0.00 |
|         |      |           |              | Net Income: | 6,464.81- | 0.02- |
| 05/2019 | CND | $/BBL:54.83 | 46.53-/0.00- | Condensate Sales: | 2,551.36- | 0.01- |
|         | Roy NRI: | 0.00000260 |        | Production Tax - Condensate: | 183.73 | 0.00 |
|         |      |           |              | Net Income: | 2,367.63- | 0.01- |
| 05/2019 | CND | $/BBL:54.83 | 70.76-/0.00- | Condensate Sales: | 3,879.96- | 0.01- |
|         | Roy NRI: | 0.00000260 |        | Production Tax - Condensate: | 279.42 | 0.00 |
|         |      |           |              | Net Income: | 3,600.54- | 0.01- |
| 05/2019 | CND | $/BBL:54.83 | 70.76-/0.00- | Condensate Sales: | 3,879.96- | 0.01- |
|         | Roy NRI: | 0.00000260 |        | Production Tax - Condensate: | 279.42 | 0.00 |
|         |      |           |              | Net Income: | 3,600.54- | 0.01- |
| 05/2019 | CND | $/BBL:54.83 | 46.53-/0.00- | Condensate Sales: | 2,551.36- | 0.01- |
|         | Roy NRI: | 0.00000260 |        | Production Tax - Condensate: | 183.73 | 0.00 |
|         |      |           |              | Net Income: | 2,367.63- | 0.01- |
| 05/2019 | CND | $/BBL:54.83 | 165.11 /0.00 | Condensate Sales: | 9,053.42 | 0.02 |
|         | Roy NRI: | 0.00000260 |        | Production Tax - Condensate: | 651.97- | 0.00 |
|         |      |           |              | Net Income: | 8,401.45 | 0.02 |
| 05/2019 | CND | $/BBL:54.83 | 94.35 /0.00 | Condensate Sales: | 5,173.46 | 0.01 |
|         | Roy NRI: | 0.00000260 |        | Production Tax - Condensate: | 372.55- | 0.00 |
|         |      |           |              | Net Income: | 4,800.91 | 0.01 |
| 05/2019 | CND | $/BBL:54.83 | 59.55 /0.00 | Condensate Sales: | 3,265.28 | 0.01 |
|         | Roy NRI: | 0.00000260 |        | Production Tax - Condensate: | 235.15- | 0.00 |
|         |      |           |              | Net Income: | 3,030.13 | 0.01 |
| 05/2019 | CND | $/BBL:54.83 | 128.63 /0.00 | Condensate Sales: | 7,053.12 | 0.02 |
|         | Roy NRI: | 0.00000260 |        | Production Tax - Condensate: | 507.92- | 0.00 |
|         |      |           |              | Net Income: | 6,545.20 | 0.02 |
| 05/2019 | CND | $/BBL:54.83 | 47.17 /0.00 | Condensate Sales: | 2,586.46 | 0.01 |
|         | Roy NRI: | 0.00000260 |        | Production Tax - Condensate: | 186.27- | 0.00 |
|         |      |           |              | Net Income: | 2,400.19 | 0.01 |
| 05/2019 | CND | $/BBL:54.83 | 70.76 /0.00 | Condensate Sales: | 3,879.96 | 0.01 |
|         | Roy NRI: | 0.00000260 |        | Production Tax - Condensate: | 279.42- | 0.00 |
|         |      |           |              | Net Income: | 3,600.54 | 0.01 |
| 05/2019 | CND | $/BBL:54.83 | 70.76 /0.00 | Condensate Sales: | 3,879.96 | 0.01 |
|         | Roy NRI: | 0.00000260 |        | Production Tax - Condensate: | 279.42- | 0.00 |
|         |      |           |              | Net Income: | 3,600.54 | 0.01 |
| 05/2019 | CND | $/BBL:54.83 | 47.17 /0.00 | Condensate Sales: | 2,586.46 | 0.01 |
|         | Roy NRI: | 0.00000260 |        | Production Tax - Condensate: | 186.27- | 0.00 |
|         |      |           |              | Net Income: | 2,400.19 | 0.01 |

MSTrust_000114

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   98

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | CND | $/BBL:48.82 | 94.37 /0.00 | Condensate Sales: | 4,606.92 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 331.80- | 0.00 |
|  |  |  |  | Net Income: | 4,275.12 | 0.01 |
| 06/2019 | CND | $/BBL:48.82 | 91.83 /0.00- | Condensate Sales: | 4,482.93- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 322.87 | 0.00 |
|  |  |  |  | Net Income: | 4,160.06- | 0.01- |
| 06/2019 | CND | $/BBL:48.82 | 22.98 /0.00- | Condensate Sales: | 1,121.83- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 80.80 | 0.00 |
|  |  |  |  | Net Income: | 1,041.03- | 0.00 |
| 06/2019 | CND | $/BBL:48.82 | 22.98 /0.00- | Condensate Sales: | 1,121.83- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 80.80 | 0.00 |
|  |  |  |  | Net Income: | 1,041.03- | 0.00 |
| 06/2019 | CND | $/BBL:48.82 | 23.63 /0.00- | Condensate Sales: | 1,153.56- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 83.08 | 0.00 |
|  |  |  |  | Net Income: | 1,070.48- | 0.00 |
| 06/2019 | CND | $/BBL:48.82 | 24.29 /0.00 | Condensate Sales: | 1,185.78 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 85.41- | 0.00 |
|  |  |  |  | Net Income: | 1,100.37 | 0.00 |
| 06/2019 | CND | $/BBL:48.82 | 165.44 /0.00- | Condensate Sales: | 8,076.39- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 581.68 | 0.00 |
|  |  |  |  | Net Income: | 7,494.71- | 0.02- |
| 06/2019 | CND | $/BBL:48.82 | 94.37 /0.00- | Condensate Sales: | 4,606.92- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 331.80 | 0.00 |
|  |  |  |  | Net Income: | 4,275.12- | 0.01- |
| 06/2019 | CND | $/BBL:48.82 | 63.73 /0.00- | Condensate Sales: | 3,111.15- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 224.07 | 0.00 |
|  |  |  |  | Net Income: | 2,887.08- | 0.01- |
| 06/2019 | CND | $/BBL:48.82 | 97.57 /0.00- | Condensate Sales: | 4,763.14- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 343.04 | 0.00 |
|  |  |  |  | Net Income: | 4,420.10- | 0.01- |
| 06/2019 | CND | $/BBL:48.82 | 47.27 /0.00- | Condensate Sales: | 2,307.61- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 166.20 | 0.00 |
|  |  |  |  | Net Income: | 2,141.41- | 0.01- |
| 06/2019 | CND | $/BBL:48.82 | 42.03 /0.00- | Condensate Sales: | 2,051.81- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 147.78 | 0.00 |
|  |  |  |  | Net Income: | 1,904.03- | 0.01- |
| 06/2019 | CND | $/BBL:48.82 | 48.12 /0.00- | Condensate Sales: | 2,349.11- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 169.19 | 0.00 |
|  |  |  |  | Net Income: | 2,179.92- | 0.01- |
| 06/2019 | CND | $/BBL:48.82 | 47.27 /0.00- | Condensate Sales: | 2,307.61- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 166.20 | 0.00 |
|  |  |  |  | Net Income: | 2,141.41- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   99

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2019 | CND | $/BBL:48.82 | 170.01 /0.00 | Condensate Sales: | 8,299.49 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 597.74- | 0.00 |
|  |  |  |  | Net Income: | 7,701.75 | 0.02 |
| 06/2019 | CND | $/BBL:48.82 | 94.37 /0.00 | Condensate Sales: | 4,606.92 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 331.80- | 0.00 |
|  |  |  |  | Net Income: | 4,275.12 | 0.01 |
| 06/2019 | CND | $/BBL:48.82 | 65.51 /0.00 | Condensate Sales: | 3,198.05 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 230.33- | 0.00 |
|  |  |  |  | Net Income: | 2,967.72 | 0.01 |
| 06/2019 | CND | $/BBL:48.82 | 100.24 /0.00 | Condensate Sales: | 4,893.48 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 352.43- | 0.00 |
|  |  |  |  | Net Income: | 4,541.05 | 0.01 |
| 06/2019 | CND | $/BBL:48.82 | 48.58 /0.00 | Condensate Sales: | 2,371.56 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 170.80- | 0.00 |
|  |  |  |  | Net Income: | 2,200.76 | 0.01 |
| 06/2019 | CND | $/BBL:48.82 | 43.15 /0.00 | Condensate Sales: | 2,106.48 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 151.71- | 0.00 |
|  |  |  |  | Net Income: | 1,954.77 | 0.01 |
| 06/2019 | CND | $/BBL:48.82 | 49.42 /0.00 | Condensate Sales: | 2,412.57 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 173.75- | 0.00 |
|  |  |  |  | Net Income: | 2,238.82 | 0.01 |
| 06/2019 | CND | $/BBL:48.82 | 48.58 /0.00 | Condensate Sales: | 2,371.56 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 170.80- | 0.00 |
|  |  |  |  | Net Income: | 2,200.76 | 0.01 |
| 07/2019 | CND | $/BBL:51.36 | 75.65 /0.00 | Condensate Sales: | 3,885.05 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 279.79- | 0.00 |
|  |  |  |  | Net Income: | 3,605.26 | 0.01 |
| 07/2019 | CND | $/BBL:51.36 | 74.61-/0.00- | Condensate Sales: | 3,831.64- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 275.94 | 0.00 |
|  |  |  |  | Net Income: | 3,555.70- | 0.01- |
| 07/2019 | CND | $/BBL:51.36 | 11.15-/0.00- | Condensate Sales: | 572.62- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 41.23 | 0.00 |
|  |  |  |  | Net Income: | 531.39- | 0.00 |
| 07/2019 | CND | $/BBL:51.36 | 11.15-/0.00- | Condensate Sales: | 572.62- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 41.23 | 0.00 |
|  |  |  |  | Net Income: | 531.39- | 0.00 |
| 07/2019 | CND | $/BBL:51.36 | 153.87-/0.00- | Condensate Sales: | 7,902.09- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 569.10 | 0.00 |
|  |  |  |  | Net Income: | 7,332.99- | 0.02- |
| 07/2019 | CND | $/BBL:51.36 | 75.65-/0.00- | Condensate Sales: | 3,885.05- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 279.79 | 0.00 |
|  |  |  |  | Net Income: | 3,605.26- | 0.01- |

MSTrust_000116

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   100

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | CND | $/BBL:51.36 | 64.51-/0.00- | Condensate Sales: | 3,312.95- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 238.60 | 0.00 |
| | | | | Net Income: | 3,074.35- | 0.01- |
| 07/2019 | CND | $/BBL:51.36 | 38.46-/0.00- | Condensate Sales: | 1,975.14- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 142.25 | 0.00 |
| | | | | Net Income: | 1,832.89- | 0.01- |
| 07/2019 | CND | $/BBL:51.36 | 43.96-/0.00- | Condensate Sales: | 2,257.59- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 162.58 | 0.00 |
| | | | | Net Income: | 2,095.01- | 0.01- |
| 07/2019 | CND | $/BBL:51.36 | 9.39-/0.00- | Condensate Sales: | 482.23- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 34.73 | 0.00 |
| | | | | Net Income: | 447.50- | 0.00 |
| 07/2019 | CND | $/BBL:51.36 | 14.27-/0.00- | Condensate Sales: | 732.84- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 52.78 | 0.00 |
| | | | | Net Income: | 680.06- | 0.00 |
| 07/2019 | CND | $/BBL:51.36 | 43.96-/0.00- | Condensate Sales: | 2,257.59- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 162.58 | 0.00 |
| | | | | Net Income: | 2,095.01- | 0.01- |
| 07/2019 | CND | $/BBL:51.36 | 156.30 /0.00 | Condensate Sales: | 8,026.89 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 578.09- | 0.00 |
| | | | | Net Income: | 7,448.80 | 0.02 |
| 07/2019 | CND | $/BBL:51.36 | 75.65 /0.00 | Condensate Sales: | 3,885.05 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 279.79- | 0.00 |
| | | | | Net Income: | 3,605.26 | 0.01 |
| 07/2019 | CND | $/BBL:51.36 | 65.51 /0.00 | Condensate Sales: | 3,364.31 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 242.29- | 0.00 |
| | | | | Net Income: | 3,122.02 | 0.01 |
| 07/2019 | CND | $/BBL:51.36 | 38.46 /0.00 | Condensate Sales: | 1,975.14 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 142.25- | 0.00 |
| | | | | Net Income: | 1,832.89 | 0.01 |
| 07/2019 | CND | $/BBL:51.36 | 44.66 /0.00 | Condensate Sales: | 2,293.54 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 165.18- | 0.00 |
| | | | | Net Income: | 2,128.36 | 0.01 |
| 07/2019 | CND | $/BBL:51.36 | 9.39 /0.00 | Condensate Sales: | 482.23 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 34.73- | 0.00 |
| | | | | Net Income: | 447.50 | 0.00 |
| 07/2019 | CND | $/BBL:51.36 | 14.27 /0.00 | Condensate Sales: | 732.84 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 52.78- | 0.00 |
| | | | | Net Income: | 680.06 | 0.00 |
| 07/2019 | CND | $/BBL:51.36 | 44.66 /0.00 | Condensate Sales: | 2,293.54 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 165.18- | 0.00 |
| | | | | Net Income: | 2,128.36 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    101

**LEASE: (ELKC01) Elk City Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2019 | CND | $/BBL:48.85 | 183.80 /0.00 | Condensate Sales: | 8,977.73 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 646.59- | 0.00 |
| | | | | Net Income: | 8,331.14 | 0.02 |
| 08/2019 | CND | $/BBL:48.85 | 178.36-/0.00- | Condensate Sales: | 8,712.01- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 627.45 | 0.00 |
| | | | | Net Income: | 8,084.56- | 0.02- |
| 08/2019 | CND | $/BBL:48.85 | 78.77 /0.00 | Condensate Sales: | 3,847.53 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 277.12- | 0.00 |
| | | | | Net Income: | 3,570.41 | 0.01 |
| 08/2019 | CND | $/BBL:48.85 | 76.44-/0.00- | Condensate Sales: | 3,733.72- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 268.91 | 0.00 |
| | | | | Net Income: | 3,464.81- | 0.01- |
| 08/2019 | CND | $/BBL:48.85 | 81.02 /0.00 | Condensate Sales: | 3,957.43 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 285.02- | 0.00 |
| | | | | Net Income: | 3,672.41 | 0.01 |
| 08/2019 | CND | $/BBL:48.85 | 78.62-/0.00- | Condensate Sales: | 3,840.20- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 276.58 | 0.00 |
| | | | | Net Income: | 3,563.62- | 0.01- |
| 08/2019 | CND | $/BBL:48.84 | 24.57-/0.00- | Condensate Sales: | 1,200.12- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 86.44 | 0.00 |
| | | | | Net Income: | 1,113.68- | 0.00 |
| 08/2019 | CND | $/BBL:48.84 | 24.57-/0.00- | Condensate Sales: | 1,200.12- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 86.44 | 0.00 |
| | | | | Net Income: | 1,113.68- | 0.00 |
| 08/2019 | CND | $/BBL:48.85 | 183.80-/0.00- | Condensate Sales: | 8,977.73- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 646.59 | 0.00 |
| | | | | Net Income: | 8,331.14- | 0.02- |
| 08/2019 | CND | $/BBL:48.85 | 78.77-/0.00- | Condensate Sales: | 3,847.53- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 277.12 | 0.00 |
| | | | | Net Income: | 3,570.41- | 0.01- |
| 08/2019 | CND | $/BBL:48.85 | 81.02-/0.00- | Condensate Sales: | 3,957.43- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 285.02 | 0.00 |
| | | | | Net Income: | 3,672.41- | 0.01- |
| 08/2019 | CND | $/BBL:48.85 | 50.96-/0.00- | Condensate Sales: | 2,489.15- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 179.27 | 0.00 |
| | | | | Net Income: | 2,309.88- | 0.01- |
| 08/2019 | CND | $/BBL:48.85 | 50.96-/0.00- | Condensate Sales: | 2,489.15- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 179.27 | 0.00 |
| | | | | Net Income: | 2,309.88- | 0.01- |
| 08/2019 | CND | $/BBL:48.85 | 183.80 /0.00 | Condensate Sales: | 8,977.73 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 646.59- | 0.00 |
| | | | | Net Income: | 8,331.14 | 0.02 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   102

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2019 | CND | $/BBL:48.85 | 78.77 /0.00 | Condensate Sales: | 3,847.53 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 277.12- | 0.00 |
|  |  |  |  | Net Income: | 3,570.41 | 0.01 |
| 08/2019 | CND | $/BBL:48.85 | 81.02 /0.00 | Condensate Sales: | 3,957.43 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 285.02- | 0.00 |
|  |  |  |  | Net Income: | 3,672.41 | 0.01 |
| 08/2019 | CND | $/BBL:48.85 | 52.52 /0.00 | Condensate Sales: | 2,565.35 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 184.76- | 0.00 |
|  |  |  |  | Net Income: | 2,380.59 | 0.01 |
| 08/2019 | CND | $/BBL:48.85 | 52.52 /0.00 | Condensate Sales: | 2,565.35 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 184.76- | 0.00 |
|  |  |  |  | Net Income: | 2,380.59 | 0.01 |
| 09/2019 | CND | $/BBL:50.79 | 19.87-/0.00- | Condensate Sales: | 1,009.12- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 72.68 | 0.00 |
|  |  |  |  | Net Income: | 936.44- | 0.00 |
| 09/2019 | CND | $/BBL:50.79 | 19.87-/0.00- | Condensate Sales: | 1,009.12- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 72.68 | 0.00 |
|  |  |  |  | Net Income: | 936.44- | 0.00 |
| 09/2019 | CND | $/BBL:50.79 | 144.40-/0.00- | Condensate Sales: | 7,333.49- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 528.15 | 0.00 |
|  |  |  |  | Net Income: | 6,805.34- | 0.02- |
| 09/2019 | CND | $/BBL:50.79 | 61.89-/0.00- | Condensate Sales: | 3,143.14- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 226.37 | 0.00 |
|  |  |  |  | Net Income: | 2,916.77- | 0.01- |
| 09/2019 | CND | $/BBL:50.79 | 65.79-/0.00- | Condensate Sales: | 3,341.21- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 240.62 | 0.00 |
|  |  |  |  | Net Income: | 3,100.59- | 0.01- |
| 09/2019 | CND | $/BBL:50.79 | 41.26-/0.00- | Condensate Sales: | 2,095.43- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 150.91 | 0.00 |
|  |  |  |  | Net Income: | 1,944.52- | 0.01- |
| 09/2019 | CND | $/BBL:50.79 | 41.26-/0.00- | Condensate Sales: | 2,095.43- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 150.91 | 0.00 |
|  |  |  |  | Net Income: | 1,944.52- | 0.01- |
| 09/2019 | CND | $/BBL:50.79 | 148.88 /0.00 | Condensate Sales: | 7,561.01 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 544.53- | 0.00 |
|  |  |  |  | Net Income: | 7,016.48 | 0.02 |
| 09/2019 | CND | $/BBL:50.79 | 63.81 /0.00 | Condensate Sales: | 3,240.65 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 233.39- | 0.00 |
|  |  |  |  | Net Income: | 3,007.26 | 0.01 |
| 09/2019 | CND | $/BBL:50.79 | 67.83 /0.00 | Condensate Sales: | 3,444.81 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 248.09- | 0.00 |
|  |  |  |  | Net Income: | 3,196.72 | 0.01 |

MSTrust_000119

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   103

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | CND | $/BBL:50.79 | 42.54 /0.00 | Condensate Sales: | 2,160.44 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 155.59- | 0.00 |
| | | | | Net Income: | 2,004.85 | 0.01 |
| 09/2019 | CND | $/BBL:50.79 | 42.54 /0.00 | Condensate Sales: | 2,160.44 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 155.59- | 0.00 |
| | | | | Net Income: | 2,004.85 | 0.01 |
| 10/2019 | CND | $/BBL:48.43 | 238.55-/0.00- | Condensate Sales: | 11,551.89- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 831.98 | 0.00 |
| | | | | Net Income: | 10,719.91- | 0.03- |
| 10/2019 | CND | $/BBL:48.43 | 102.24-/0.00- | Condensate Sales: | 4,951.02- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 356.58 | 0.00 |
| | | | | Net Income: | 4,594.44- | 0.01- |
| 10/2019 | CND | $/BBL:48.43 | 103.46-/0.00- | Condensate Sales: | 5,010.09- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 360.84 | 0.00 |
| | | | | Net Income: | 4,649.25- | 0.01- |
| 10/2019 | CND | $/BBL:48.43 | 68.16-/0.00- | Condensate Sales: | 3,300.68- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 237.73 | 0.00 |
| | | | | Net Income: | 3,062.95- | 0.01- |
| 10/2019 | CND | $/BBL:48.43 | 68.16-/0.00- | Condensate Sales: | 3,300.68- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 237.73 | 0.00 |
| | | | | Net Income: | 3,062.95- | 0.01- |
| 10/2019 | CND | $/BBL:48.43 | 238.55 /0.00 | Condensate Sales: | 11,551.89 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 831.98- | 0.00 |
| | | | | Net Income: | 10,719.91 | 0.03 |
| 10/2019 | CND | $/BBL:48.43 | 102.24 /0.00 | Condensate Sales: | 4,951.02 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 356.58- | 0.00 |
| | | | | Net Income: | 4,594.44 | 0.01 |
| 10/2019 | CND | $/BBL:48.43 | 103.46 /0.00 | Condensate Sales: | 5,010.09 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 360.84- | 0.00 |
| | | | | Net Income: | 4,649.25 | 0.01 |
| 10/2019 | CND | $/BBL:48.43 | 68.16 /0.00 | Condensate Sales: | 3,300.68 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 237.73- | 0.00 |
| | | | | Net Income: | 3,062.95 | 0.01 |
| 10/2019 | CND | $/BBL:48.43 | 68.16 /0.00 | Condensate Sales: | 3,300.68 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 237.73- | 0.00 |
| | | | | Net Income: | 3,062.95 | 0.01 |
| 11/2019 | CND | $/BBL:51.23 | 186.99-/0.00- | Condensate Sales: | 9,579.21- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 689.87 | 0.01 |
| | | | | Net Income: | 8,889.34- | 0.02- |
| 11/2019 | CND | $/BBL:51.23 | 80.14-/0.00- | Condensate Sales: | 4,105.45- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 295.67 | 0.00 |
| | | | | Net Income: | 3,809.78- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   104

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2019 | CND | $/BBL:51.23 | 80.14-/0.00- | Condensate Sales: | 4,105.45- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 295.67 | 0.00 |
|  |  |  |  | Net Income: | 3,809.78- | 0.01- |
| 11/2019 | CND | $/BBL:51.23 | 53.43-/0.00- | Condensate Sales: | 2,737.14- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 197.13 | 0.00 |
|  |  |  |  | Net Income: | 2,540.01- | 0.01- |
| 11/2019 | CND | $/BBL:51.23 | 53.43-/0.00- | Condensate Sales: | 2,737.14- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 197.13 | 0.00 |
|  |  |  |  | Net Income: | 2,540.01- | 0.01- |
| 11/2019 | CND | $/BBL:51.23 | 186.99 /0.00 | Condensate Sales: | 9,579.21 | 0.03 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 689.87- | 0.01- |
|  |  |  |  | Net Income: | 8,889.34 | 0.02 |
| 11/2019 | CND | $/BBL:51.23 | 80.14 /0.00 | Condensate Sales: | 4,105.45 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 295.67- | 0.00 |
|  |  |  |  | Net Income: | 3,809.78 | 0.01 |
| 11/2019 | CND | $/BBL:51.23 | 80.14 /0.00 | Condensate Sales: | 4,105.45 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 295.67- | 0.00 |
|  |  |  |  | Net Income: | 3,809.78 | 0.01 |
| 11/2019 | CND | $/BBL:51.23 | 53.43 /0.00 | Condensate Sales: | 2,737.14 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 197.13- | 0.00 |
|  |  |  |  | Net Income: | 2,540.01 | 0.01 |
| 11/2019 | CND | $/BBL:51.23 | 53.43 /0.00 | Condensate Sales: | 2,737.14 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 197.13- | 0.00 |
|  |  |  |  | Net Income: | 2,540.01 | 0.01 |
| 12/2019 | CND | $/BBL:53.90 | 225.05-/0.00- | Condensate Sales: | 12,130.68- | 0.03- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 873.59 | 0.00 |
|  |  |  |  | Net Income: | 11,257.09- | 0.03- |
| 12/2019 | CND | $/BBL:53.90 | 96.45-/0.00- | Condensate Sales: | 5,198.86- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 374.40 | 0.00 |
|  |  |  |  | Net Income: | 4,824.46- | 0.01- |
| 12/2019 | CND | $/BBL:53.90 | 96.45-/0.00- | Condensate Sales: | 5,198.86- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 374.40 | 0.00 |
|  |  |  |  | Net Income: | 4,824.46- | 0.01- |
| 12/2019 | CND | $/BBL:53.90 | 64.30-/0.00- | Condensate Sales: | 3,465.91- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 249.60 | 0.00 |
|  |  |  |  | Net Income: | 3,216.31- | 0.01- |
| 12/2019 | CND | $/BBL:53.90 | 21.63-/0.00- | Condensate Sales: | 1,165.90- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 83.97 | 0.00 |
|  |  |  |  | Net Income: | 1,081.93- | 0.00 |
| 12/2019 | CND | $/BBL:53.90 | 21.63-/0.00- | Condensate Sales: | 1,165.90- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 83.97 | 0.00 |
|  |  |  |  | Net Income: | 1,081.93- | 0.00 |

MSTrust_000121

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   105

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | CND<br>Roy NRI: | $/BBL:53.90<br>0.00000260 | 64.30-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 3,465.91-<br>249.60<br>3,216.31- | 0.01-<br>0.00<br>0.01- |
| 12/2019 | CND<br>Roy NRI: | $/BBL:53.90<br>0.00000260 | 225.05 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 12,130.68<br>873.59-<br>11,257.09 | 0.03<br>0.00<br>0.03 |
| 12/2019 | CND<br>Roy NRI: | $/BBL:53.90<br>0.00000260 | 96.45 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 5,198.86<br>374.40-<br>4,824.46 | 0.01<br>0.00<br>0.01 |
| 12/2019 | CND<br>Roy NRI: | $/BBL:53.90<br>0.00000260 | 96.45 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 5,198.86<br>374.40-<br>4,824.46 | 0.01<br>0.00<br>0.01 |
| 12/2019 | CND<br>Roy NRI: | $/BBL:53.90<br>0.00000260 | 64.30 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 3,465.91<br>249.60-<br>3,216.31 | 0.01<br>0.00<br>0.01 |
| 12/2019 | CND<br>Roy NRI: | $/BBL:53.90<br>0.00000260 | 21.63 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 1,165.90<br>83.97-<br>1,081.93 | 0.00<br>0.00<br>0.00 |
| 12/2019 | CND<br>Roy NRI: | $/BBL:53.90<br>0.00000260 | 21.63 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 1,165.90<br>83.97-<br>1,081.93 | 0.00<br>0.00<br>0.00 |
| 12/2019 | CND<br>Roy NRI: | $/BBL:53.90<br>0.00000260 | 64.30 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 3,465.91<br>249.60-<br>3,216.31 | 0.01<br>0.00<br>0.01 |
| 01/2020 | CND<br>Roy NRI: | $/BBL:52.23<br>0.00000260 | 220.28 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 11,504.14<br>828.49-<br>10,675.65 | 0.03<br>0.00<br>0.03 |
| 01/2020 | CND<br>Roy NRI: | $/BBL:52.23<br>0.00000260 | 94.40 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 4,930.05<br>355.04-<br>4,575.01 | 0.01<br>0.00<br>0.01 |
| 01/2020 | CND<br>Roy NRI: | $/BBL:52.23<br>0.00000260 | 94.40 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 4,930.05<br>355.04-<br>4,575.01 | 0.01<br>0.00<br>0.01 |
| 01/2020 | CND<br>Roy NRI: | $/BBL:52.23<br>0.00000260 | 62.94 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 3,287.05<br>236.72-<br>3,050.33 | 0.01<br>0.00<br>0.01 |
| 01/2020 | CND<br>Roy NRI: | $/BBL:52.23<br>0.00000260 | 31.46 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 1,643.00<br>118.32-<br>1,524.68 | 0.00<br>0.00<br>0.00 |
| 01/2020 | CND<br>Roy NRI: | $/BBL:52.23<br>0.00000260 | 31.46 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 1,643.00<br>118.32-<br>1,524.68 | 0.00<br>0.00<br>0.00 |

From:   Sklarco, LLC

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

To:   Judy Trust fbo Maren Silberstein

Account: JUD   Page   106

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:52.23 | 62.94 /0.00 | Condensate Sales: | 3,287.05 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 236.72- | 0.00 |
| | | | | Net Income: | 3,050.33 | 0.01 |
| 01/2020 | CND | $/BBL:52.23 | 31.46 /0.00 | Condensate Sales: | 1,643.00 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 118.32- | 0.00 |
| | | | | Net Income: | 1,524.68 | 0.00 |
| 01/2020 | CND | $/BBL:52.23 | 220.28-/0.00- | Condensate Sales: | 11,504.14- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 828.49 | 0.00 |
| | | | | Net Income: | 10,675.65- | 0.03- |
| 01/2020 | CND | $/BBL:52.23 | 94.40-/0.00- | Condensate Sales: | 4,930.05- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 355.04 | 0.00 |
| | | | | Net Income: | 4,575.01- | 0.01- |
| 01/2020 | CND | $/BBL:52.23 | 94.40-/0.00- | Condensate Sales: | 4,930.05- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 355.04 | 0.00 |
| | | | | Net Income: | 4,575.01- | 0.01- |
| 01/2020 | CND | $/BBL:52.23 | 62.94-/0.00- | Condensate Sales: | 3,287.05- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 236.72 | 0.00 |
| | | | | Net Income: | 3,050.33- | 0.01- |
| 01/2020 | CND | $/BBL:52.23 | 31.46-/0.00- | Condensate Sales: | 1,643.00- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 118.32 | 0.00 |
| | | | | Net Income: | 1,524.68- | 0.00 |
| 01/2020 | CND | $/BBL:52.23 | 31.46-/0.00- | Condensate Sales: | 1,643.00- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 118.32 | 0.00 |
| | | | | Net Income: | 1,524.68- | 0.00 |
| 01/2020 | CND | $/BBL:52.23 | 62.94-/0.00- | Condensate Sales: | 3,287.05- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 236.72 | 0.00 |
| | | | | Net Income: | 3,050.33- | 0.01- |
| 01/2020 | CND | $/BBL:52.23 | 220.28 /0.00 | Condensate Sales: | 11,504.14 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 828.49- | 0.00 |
| | | | | Net Income: | 10,675.65 | 0.03 |
| 01/2020 | CND | $/BBL:52.23 | 94.40 /0.00 | Condensate Sales: | 4,930.05 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 355.04- | 0.00 |
| | | | | Net Income: | 4,575.01 | 0.01 |
| 01/2020 | CND | $/BBL:52.23 | 94.40 /0.00 | Condensate Sales: | 4,930.05 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 355.04- | 0.00 |
| | | | | Net Income: | 4,575.01 | 0.01 |
| 01/2020 | CND | $/BBL:52.23 | 62.94 /0.00 | Condensate Sales: | 3,287.05 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 236.72- | 0.00 |
| | | | | Net Income: | 3,050.33 | 0.01 |
| 01/2020 | CND | $/BBL:52.23 | 31.46 /0.00 | Condensate Sales: | 1,643.00 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 118.32- | 0.00 |
| | | | | Net Income: | 1,524.68 | 0.00 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   107

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | CND | $/BBL:52.23 | 31.46 /0.00 | Condensate Sales: | 1,643.00 | 0.00 |
|         | Roy NRI | 0.00000260 |          | Production Tax - Condensate: | 118.32- | 0.00 |
|         |      |           |              | Net Income: | 1,524.68 | 0.00 |
| 01/2020 | CND | $/BBL:52.23 | 62.94 /0.00 | Condensate Sales: | 3,287.05 | 0.01 |
|         | Roy NRI | 0.00000260 |          | Production Tax - Condensate: | 236.72- | 0.00 |
|         |      |           |              | Net Income: | 3,050.33 | 0.01 |
| 01/2020 | GAS | $/MCF:1.84 | 211 /0.00 | Gas Sales: | 389.13 | 0.00 |
|         | Roy NRI | 0.00000260 |          | Production Tax - Gas: | 28.03- | 0.00 |
|         |      |           |              | Other Deducts - Gas: | 389.13- | 0.00 |
|         |      |           |              | Net Income: | 28.03- | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 2,005 /0.01 | Gas Sales: | 3,698.88 | 0.01 |
|         | Roy NRI | 0.00000260 |          | Production Tax - Gas: | 146.91- | 0.00 |
|         |      |           |              | Other Deducts - Gas: | 1,661.29- | 0.00 |
|         |      |           |              | Net Income: | 1,890.68 | 0.01 |
| 01/2020 | GAS | $/MCF:1.85 | 333 /0.00 | Gas Sales: | 615.02 | 0.00 |
|         | Roy NRI | 0.00000260 |          | Production Tax - Gas: | 44.30- | 0.00 |
|         |      |           |              | Other Deducts - Gas: | 615.02- | 0.00 |
|         |      |           |              | Net Income: | 44.30- | 0.00 |
| 01/2020 | GAS | $/MCF:1.85 | 149 /0.00 | Gas Sales: | 275.45 | 0.00 |
|         | Roy NRI | 0.00000260 |          | Net Income: | 275.45 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 3,172 /0.01 | Gas Sales: | 5,851.46 | 0.02 |
|         | Roy NRI | 0.00000260 |          | Production Tax - Gas: | 232.42- | 0.01- |
|         |      |           |              | Other Deducts - Gas: | 2,627.79- | 0.00 |
|         |      |           |              | Net Income: | 2,991.25 | 0.01 |
| 01/2020 | GAS | $/MCF:1.84 | 580 /0.00 | Gas Sales: | 1,069.73 | 0.00 |
|         | Roy NRI | 0.00000260 |          | Production Tax - Gas: | 77.06- | 0.00 |
|         |      |           |              | Other Deducts - Gas: | 1,069.73- | 0.00 |
|         |      |           |              | Net Income: | 77.06- | 0.00 |
| 01/2020 | GAS | $/MCF:1.82 | 264 /0.00 | Gas Sales: | 479.48 | 0.00 |
|         | Roy NRI | 0.00000260 |          | Net Income: | 479.48 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 5,518 /0.01 | Gas Sales: | 10,179.94 | 0.03 |
|         | Roy NRI | 0.00000260 |          | Production Tax - Gas: | 404.46- | 0.00 |
|         |      |           |              | Other Deducts - Gas: | 4,570.13- | 0.02- |
|         |      |           |              | Net Income: | 5,205.35 | 0.01 |
| 01/2020 | GAS | $/MCF:1.85 | 349 /0.00 | Gas Sales: | 644.17 | 0.00 |
|         | Roy NRI | 0.00000260 |          | Production Tax - Gas: | 46.39- | 0.00 |
|         |      |           |              | Other Deducts - Gas: | 644.17- | 0.00 |
|         |      |           |              | Net Income: | 46.39- | 0.00 |
| 01/2020 | GAS | $/MCF:1.85 | 156 /0.00 | Gas Sales: | 288.57 | 0.00 |
|         | Roy NRI | 0.00000260 |          | Net Income: | 288.57 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 3,321 /0.01 | Gas Sales: | 6,125.45 | 0.02 |
|         | Roy NRI | 0.00000260 |          | Production Tax - Gas: | 243.28- | 0.00 |
|         |      |           |              | Other Deducts - Gas: | 2,751.12- | 0.01- |
|         |      |           |              | Net Income: | 3,131.05 | 0.01 |

MSTrust_000124

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   108

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | GAS | $/MCF:1.84 | 1,061 /0.00 | Gas Sales: | 1,957.29 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 77.74- | 0.01- |
| | | | | Other Deducts - Gas: | 879.05- | 0.00 |
| | | | | Net Income: | 1,000.50 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 648 /0.00 | Gas Sales: | 1,193.61 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 47.39- | 0.00 |
| | | | | Other Deducts - Gas: | 536.33- | 0.00 |
| | | | | Net Income: | 609.89 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 227 /0.00 | Gas Sales: | 418.27 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 30.13- | 0.00 |
| | | | | Other Deducts - Gas: | 418.27- | 0.00 |
| | | | | Net Income: | 30.13- | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 2,155 /0.01 | Gas Sales: | 3,974.33 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 157.84- | 0.00 |
| | | | | Other Deducts - Gas: | 1,785.00- | 0.00 |
| | | | | Net Income: | 2,031.49 | 0.01 |
| 01/2020 | GAS | $/MCF:1.84 | 395 /0.00 | Gas Sales: | 727.24 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 28.88- | 0.00 |
| | | | | Other Deducts - Gas: | 326.65- | 0.00 |
| | | | | Net Income: | 371.71 | 0.00 |
| 01/2020 | GAS | $/MCF:1.85 | 509 /0.00 | Gas Sales: | 940.02 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 37.35- | 0.00 |
| | | | | Other Deducts - Gas: | 421.96- | 0.00 |
| | | | | Net Income: | 480.71 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 352 /0.00 | Gas Sales: | 648.54 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 25.74- | 0.00 |
| | | | | Other Deducts - Gas: | 291.52- | 0.00 |
| | | | | Net Income: | 331.28 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 775 /0.00 | Gas Sales: | 1,428.25 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 56.72- | 0.00 |
| | | | | Other Deducts - Gas: | 641.72- | 0.00 |
| | | | | Net Income: | 729.81 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 573 /0.00 | Gas Sales: | 1,056.62 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 41.96- | 0.00 |
| | | | | Other Deducts - Gas: | 474.66- | 0.00 |
| | | | | Net Income: | 540.00 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 149 /0.00 | Gas Sales: | 273.99 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 19.73- | 0.00 |
| | | | | Other Deducts - Gas: | 273.99- | 0.00 |
| | | | | Net Income: | 19.73- | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 1,411 /0.00 | Gas Sales: | 2,602.92 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 103.37- | 0.00 |
| | | | | Other Deducts - Gas: | 1,169.07- | 0.01- |
| | | | | Net Income: | 1,330.48 | 0.00 |

MSTrust_000125

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD  Page  109

**LEASE: (ELKC01) Elk City Unit  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.84 | 429 /0.00 | Gas Sales: | 791.37 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 57.00- | 0.00 |
| | | | | Other Deducts - Gas: | 791.37- | 0.00 |
| | | | | Net Income: | 57.00- | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 192 /0.00 | Gas Sales: | 354.15 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 354.15 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 4,085 /0.01 | Gas Sales: | 7,534.76 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 299.26- | 0.00 |
| | | | | Other Deducts - Gas: | 3,383.87- | 0.01- |
| | | | | Net Income: | 3,851.63 | 0.01 |
| 01/2020 | GAS | $/MCF:1.84 | 222 /0.00 | Gas Sales: | 409.53 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 29.50- | 0.00 |
| | | | | Other Deducts - Gas: | 409.53- | 0.00 |
| | | | | Net Income: | 29.50- | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 2,111 /0.01 | Gas Sales: | 3,894.17 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 154.66- | 0.00 |
| | | | | Other Deducts - Gas: | 1,749.12- | 0.00 |
| | | | | Net Income: | 1,990.39 | 0.01 |
| 01/2020 | GAS | $/MCF:1.84 | 520 /0.00 | Gas Sales: | 958.97 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 38.10- | 0.00 |
| | | | | Other Deducts - Gas: | 430.56- | 0.00 |
| | | | | Net Income: | 490.31 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 308 /0.00 | Gas Sales: | 566.93 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 22.50- | 0.00 |
| | | | | Other Deducts - Gas: | 254.90- | 0.00 |
| | | | | Net Income: | 289.53 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 403 /0.00 | Gas Sales: | 743.27 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 29.50- | 0.00 |
| | | | | Other Deducts - Gas: | 334.13- | 0.00 |
| | | | | Net Income: | 379.64 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 1,072 /0.00 | Gas Sales: | 1,976.23 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 78.48- | 0.00 |
| | | | | Other Deducts - Gas: | 887.64- | 0.01- |
| | | | | Net Income: | 1,010.11 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 647 /0.00 | Gas Sales: | 1,193.61 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 47.42- | 0.00 |
| | | | | Other Deducts - Gas: | 535.95- | 0.00 |
| | | | | Net Income: | 610.24 | 0.00 |
| 01/2020 | GAS | $/MCF:1.85 | 769 /0.00 | Gas Sales: | 1,419.51 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 56.40- | 0.00 |
| | | | | Other Deducts - Gas: | 637.23- | 0.00 |
| | | | | Net Income: | 725.88 | 0.00 |
| 01/2020 | GAS | $/MCF:1.85 | 668 /0.00 | Gas Sales: | 1,232.96 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 48.99- | 0.00 |
| | | | | Other Deducts - Gas: | 553.52- | 0.00 |
| | | | | Net Income: | 630.45 | 0.00 |

MSTrust_000126

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    110

**LEASE: (ELKC01)  Elk City Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.77 | 198 /0.00 | Gas Sales: | 350.63 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 25.25- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 350.63- | 0.00 |
|  |  |  |  | Net Income: | 25.25- | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 1,906 /0.00 | Gas Sales: | 3,382.83 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 243.68- | 0.00 |
|  |  |  |  | Net Income: | 3,139.15 | 0.01 |
| 02/2020 | GAS | $/MCF:1.78 | 237 /0.00 | Gas Sales: | 420.75 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 30.31- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 420.75- | 0.00 |
|  |  |  |  | Net Income: | 30.31- | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 2,287 /0.01 | Gas Sales: | 4,058.84 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 292.38- | 0.00 |
|  |  |  |  | Net Income: | 3,766.46 | 0.01 |
| 02/2020 | GAS | $/MCF:1.78 | 544 /0.00 | Gas Sales: | 966.32 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 69.61- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 966.32- | 0.00 |
|  |  |  |  | Net Income: | 69.61- | 0.00 |
| 02/2020 | GAS | $/MCF:1.76 | 257 /0.00 | Gas Sales: | 451.61 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 451.61 | 0.00 |
| 02/2020 | GAS | $/MCF:1.78 | 5,240 /0.01 | Gas Sales: | 9,308.39 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 670.53- | 0.00 |
|  |  |  |  | Net Income: | 8,637.86 | 0.02 |
| 02/2020 | GAS | $/MCF:1.77 | 328 /0.00 | Gas Sales: | 582.04 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 41.92- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 582.04- | 0.00 |
|  |  |  |  | Net Income: | 41.92- | 0.00 |
| 02/2020 | GAS | $/MCF:1.78 | 153 /0.00 | Gas Sales: | 272.09 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 272.09 | 0.00 |
| 02/2020 | GAS | $/MCF:1.78 | 3,155 /0.01 | Gas Sales: | 5,600.18 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 403.40- | 0.00 |
|  |  |  |  | Net Income: | 5,196.78 | 0.01 |
| 02/2020 | GAS | $/MCF:1.78 | 1,009 /0.00 | Gas Sales: | 1,790.99 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 129.01- | 0.00 |
|  |  |  |  | Net Income: | 1,661.98 | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 615 /0.00 | Gas Sales: | 1,091.15 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 78.60- | 0.00 |
|  |  |  |  | Net Income: | 1,012.55 | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 213 /0.00 | Gas Sales: | 377.27 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 27.18- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 377.27- | 0.00 |
|  |  |  |  | Net Income: | 27.18- | 0.00 |

MSTrust_000127

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   111

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.78 | 2,048 /0.01 | Gas Sales: | 3,635.28 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 261.87- | 0.00 |
| | | | | Net Income: | 3,373.41 | 0.01 |
| 02/2020 | GAS | $/MCF:1.78 | 375 /0.00 | Gas Sales: | 666.19 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 47.99- | 0.00 |
| | | | | Net Income: | 618.20 | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 484 /0.00 | Gas Sales: | 858.33 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 61.83- | 0.00 |
| | | | | Net Income: | 796.50 | 0.00 |
| 02/2020 | GAS | $/MCF:1.78 | 334 /0.00 | Gas Sales: | 593.26 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 42.73- | 0.00 |
| | | | | Net Income: | 550.53 | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 736 /0.00 | Gas Sales: | 1,305.73 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 94.06- | 0.00 |
| | | | | Net Income: | 1,211.67 | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 545 /0.00 | Gas Sales: | 966.32 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 69.61- | 0.00 |
| | | | | Net Income: | 896.71 | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 1,341 /0.00 | Gas Sales: | 2,380.04 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 171.44- | 0.00 |
| | | | | Net Income: | 2,208.60 | 0.01 |
| 02/2020 | GAS | $/MCF:1.77 | 403 /0.00 | Gas Sales: | 715.28 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 51.53- | 0.00 |
| | | | | Other Deducts - Gas: | 715.28- | 0.00 |
| | | | | Net Income: | 51.53- | 0.00 |
| 02/2020 | GAS | $/MCF:1.78 | 188 /0.00 | Gas Sales: | 333.80 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 333.80 | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 3,882 /0.01 | Gas Sales: | 6,889.08 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 496.25- | 0.00 |
| | | | | Net Income: | 6,392.83 | 0.02 |
| 02/2020 | GAS | $/MCF:1.77 | 209 /0.00 | Gas Sales: | 370.26 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 26.67- | 0.00 |
| | | | | Other Deducts - Gas: | 370.26- | 0.00 |
| | | | | Net Income: | 26.67- | 0.00 |
| 02/2020 | GAS | $/MCF:1.78 | 2,006 /0.01 | Gas Sales: | 3,560.95 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 256.51- | 0.00 |
| | | | | Net Income: | 3,304.44 | 0.01 |
| 02/2020 | GAS | $/MCF:1.77 | 494 /0.00 | Gas Sales: | 876.56 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 63.14- | 0.00 |
| | | | | Net Income: | 813.42 | 0.00 |
| 02/2020 | GAS | $/MCF:1.78 | 292 /0.00 | Gas Sales: | 518.93 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 37.38- | 0.00 |
| | | | | Net Income: | 481.55 | 0.00 |

MSTrust_000128

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   112

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.78 | 383 /0.00 | Gas Sales: | 680.21 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 49.00- | 0.00 |
| | | | | Net Income: | 631.21 | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 1,018 /0.00 | Gas Sales: | 1,806.42 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 130.13- | 0.00 |
| | | | | Net Income: | 1,676.29 | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 615 /0.00 | Gas Sales: | 1,091.15 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 78.60- | 0.00 |
| | | | | Net Income: | 1,012.55 | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 1,079 /0.00 | Gas Sales: | 1,914.41 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 137.90- | 0.00 |
| | | | | Net Income: | 1,776.51 | 0.01 |
| 02/2020 | GAS | $/MCF:1.77 | 636 /0.00 | Gas Sales: | 1,127.61 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 81.23- | 0.00 |
| | | | | Net Income: | 1,046.38 | 0.00 |
| 12/2018 | OIL | $/BBL:46.29 | 120.36-/0.00- | Oil Sales: | 5,571.96- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 401.32 | 0.00 |
| | | | | Net Income: | 5,170.64- | 0.01- |
| 12/2018 | OIL | $/BBL:46.29 | 160.47-/0.00- | Oil Sales: | 7,428.82- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 535.07 | 0.00 |
| | | | | Net Income: | 6,893.75- | 0.02- |
| 12/2018 | OIL | $/BBL:46.29 | 320.96-/0.00- | Oil Sales: | 14,858.57- | 0.04- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,070.20 | 0.00 |
| | | | | Net Income: | 13,788.37- | 0.04- |
| 12/2018 | OIL | $/BBL:46.29 | 159.47-/0.00- | Oil Sales: | 7,382.53- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 531.73 | 0.00 |
| | | | | Net Income: | 6,850.80- | 0.02- |
| 12/2018 | OIL | $/BBL:46.29 | 320.96-/0.00- | Oil Sales: | 14,858.57- | 0.04- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,070.20 | 0.00 |
| | | | | Net Income: | 13,788.37- | 0.04- |
| 12/2018 | OIL | $/BBL:46.29 | 40.12-/0.00- | Oil Sales: | 1,857.32- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 133.77 | 0.00 |
| | | | | Net Income: | 1,723.55- | 0.00 |
| 12/2018 | OIL | $/BBL:46.29 | 160.47-/0.00- | Oil Sales: | 7,428.82- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 535.07 | 0.00 |
| | | | | Net Income: | 6,893.75- | 0.02- |
| 12/2018 | OIL | $/BBL:46.29 | 361.08-/0.00- | Oil Sales: | 16,715.89- | 0.04- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,203.97 | 0.00 |
| | | | | Net Income: | 15,511.92- | 0.04- |
| 12/2018 | OIL | $/BBL:46.29 | 71.45-/0.00- | Oil Sales: | 3,307.72- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 238.24 | 0.00 |
| | | | | Net Income: | 3,069.48- | 0.01- |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   113

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2018 | OIL<br>Roy NRI: | $/BBL:46.29<br>0.00000260 | 120.36 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 5,571.96<br>401.32-<br>5,170.64 | 0.01<br>0.00<br>0.01 |
| 12/2018 | OIL<br>Roy NRI: | $/BBL:46.29<br>0.00000260 | 160.47 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 7,428.82<br>535.07-<br>6,893.75 | 0.02<br>0.00<br>0.02 |
| 12/2018 | OIL<br>Roy NRI: | $/BBL:46.29<br>0.00000260 | 320.96 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 14,858.57<br>1,070.20-<br>13,788.37 | 0.04<br>0.00<br>0.04 |
| 12/2018 | OIL<br>Roy NRI: | $/BBL:46.29<br>0.00000260 | 159.47 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 7,382.53<br>531.73-<br>6,850.80 | 0.02<br>0.00<br>0.02 |
| 12/2018 | OIL<br>Roy NRI: | $/BBL:46.29<br>0.00000260 | 320.96 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 14,858.57<br>1,070.20-<br>13,788.37 | 0.04<br>0.00<br>0.04 |
| 12/2018 | OIL<br>Roy NRI: | $/BBL:46.29<br>0.00000260 | 40.12 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 1,857.32<br>133.77-<br>1,723.55 | 0.00<br>0.00<br>0.00 |
| 12/2018 | OIL<br>Roy NRI: | $/BBL:46.29<br>0.00000260 | 160.47 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 7,428.82<br>535.07-<br>6,893.75 | 0.02<br>0.00<br>0.02 |
| 12/2018 | OIL<br>Roy NRI: | $/BBL:46.29<br>0.00000260 | 361.08 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 16,715.89<br>1,203.97-<br>15,511.92 | 0.04<br>0.00<br>0.04 |
| 12/2018 | OIL<br>Roy NRI: | $/BBL:46.29<br>0.00000260 | 71.45 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 3,307.72<br>238.24-<br>3,069.48 | 0.01<br>0.00<br>0.01 |
| 01/2019 | OIL<br>Roy NRI: | $/BBL:48.87<br>0.00000260 | 114.35-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 5,588.35-<br>402.48<br>5,185.87- | 0.01-<br>0.00<br>0.01- |
| 01/2019 | OIL<br>Roy NRI: | $/BBL:48.87<br>0.00000260 | 152.47-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 7,451.29-<br>536.65<br>6,914.64- | 0.02-<br>0.00<br>0.02- |
| 01/2019 | OIL<br>Roy NRI: | $/BBL:48.87<br>0.00000260 | 304.95-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 14,903.08-<br>1,073.35<br>13,829.73- | 0.04-<br>0.00<br>0.04- |
| 01/2019 | OIL<br>Roy NRI: | $/BBL:48.87<br>0.00000260 | 112.57-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 5,501.36-<br>396.22<br>5,105.14- | 0.01-<br>0.00<br>0.01- |
| 01/2019 | OIL<br>Roy NRI: | $/BBL:48.87<br>0.00000260 | 304.95-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 14,903.08-<br>1,073.35<br>13,829.73- | 0.04-<br>0.00<br>0.04- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   114

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | OIL<br>Roy NRI: | $/BBL:48.87<br>0.00000260 | 38.12-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 1,862.95-<br>134.17<br>1,728.78- | 0.00<br>0.00<br>0.00 |
| 01/2019 | OIL<br>Roy NRI: | $/BBL:48.87<br>0.00000260 | 152.47-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 7,451.29-<br>536.65<br>6,914.64- | 0.02-<br>0.00<br>0.02- |
| 01/2019 | OIL<br>Roy NRI: | $/BBL:48.87<br>0.00000260 | 343.07-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 16,766.02-<br>1,207.52<br>15,558.50- | 0.04-<br>0.00<br>0.04- |
| 01/2019 | OIL<br>Roy NRI: | $/BBL:48.87<br>0.00000260 | 76.23-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 3,725.40-<br>268.32<br>3,457.08- | 0.01-<br>0.00<br>0.01- |
| 01/2019 | OIL<br>Roy NRI: | $/BBL:48.87<br>0.00000260 | 114.35 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 5,588.35<br>402.48-<br>5,185.87 | 0.01<br>0.00<br>0.01 |
| 01/2019 | OIL<br>Roy NRI: | $/BBL:48.87<br>0.00000260 | 152.47 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 7,451.29<br>536.65-<br>6,914.64 | 0.02<br>0.00<br>0.02 |
| 01/2019 | OIL<br>Roy NRI: | $/BBL:48.87<br>0.00000260 | 304.95 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 14,903.08<br>1,073.35-<br>13,829.73 | 0.04<br>0.00<br>0.04 |
| 01/2019 | OIL<br>Roy NRI: | $/BBL:48.87<br>0.00000260 | 112.57 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 5,501.36<br>396.22-<br>5,105.14 | 0.01<br>0.00<br>0.01 |
| 01/2019 | OIL<br>Roy NRI: | $/BBL:48.87<br>0.00000260 | 304.95 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 14,903.08<br>1,073.35-<br>13,829.73 | 0.04<br>0.00<br>0.04 |
| 01/2019 | OIL<br>Roy NRI: | $/BBL:48.87<br>0.00000260 | 38.12 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 1,862.95<br>134.17-<br>1,728.78 | 0.00<br>0.00<br>0.00 |
| 01/2019 | OIL<br>Roy NRI: | $/BBL:48.87<br>0.00000260 | 152.47 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 7,451.29<br>536.65-<br>6,914.64 | 0.02<br>0.00<br>0.02 |
| 01/2019 | OIL<br>Roy NRI: | $/BBL:48.87<br>0.00000260 | 343.07 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 16,766.02<br>1,207.52-<br>15,558.50 | 0.04<br>0.00<br>0.04 |
| 01/2019 | OIL<br>Roy NRI: | $/BBL:48.87<br>0.00000260 | 76.23 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 3,725.40<br>268.32-<br>3,457.08 | 0.01<br>0.00<br>0.01 |
| 02/2019 | OIL<br>Roy NRI: | $/BBL:48.73<br>0.00000260 | 109.79-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 5,350.21-<br>385.32<br>4,964.89- | 0.01-<br>0.00<br>0.01- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    115

**LEASE: (ELKC01) Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2019 | OIL | $/BBL:48.73 | 146.39-/0.00- | Oil Sales: | 7,133.77- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 513.78 | 0.00 |
|  |  |  |  | Net Income: | 6,619.99- | 0.02- |
| 02/2019 | OIL | $/BBL:48.73 | 292.78-/0.00- | Oil Sales: | 14,267.55- | 0.04- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 1,027.57 | 0.01 |
|  |  |  |  | Net Income: | 13,239.98- | 0.03- |
| 02/2019 | OIL | $/BBL:48.73 | 26.31-/0.00- | Oil Sales: | 1,282.12- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 92.34 | 0.00 |
|  |  |  |  | Net Income: | 1,189.78- | 0.00 |
| 02/2019 | OIL | $/BBL:48.73 | 292.78-/0.00- | Oil Sales: | 14,267.55- | 0.04- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 1,027.57 | 0.01 |
|  |  |  |  | Net Income: | 13,239.98- | 0.03- |
| 02/2019 | OIL | $/BBL:48.73 | 36.60-/0.00- | Oil Sales: | 1,783.57- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 128.45 | 0.00 |
|  |  |  |  | Net Income: | 1,655.12- | 0.00 |
| 02/2019 | OIL | $/BBL:48.73 | 146.39-/0.00- | Oil Sales: | 7,133.77- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 513.78 | 0.00 |
|  |  |  |  | Net Income: | 6,619.99- | 0.02- |
| 02/2019 | OIL | $/BBL:48.73 | 329.38-/0.00- | Oil Sales: | 16,051.11- | 0.04- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 1,156.03 | 0.00 |
|  |  |  |  | Net Income: | 14,895.08- | 0.04- |
| 02/2019 | OIL | $/BBL:48.73 | 73.20-/0.00- | Oil Sales: | 3,567.13- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 256.92 | 0.00 |
|  |  |  |  | Net Income: | 3,310.21- | 0.01- |
| 02/2019 | OIL | $/BBL:48.73 | 109.79 /0.00 | Oil Sales: | 5,350.21 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 385.32- | 0.00 |
|  |  |  |  | Net Income: | 4,964.89 | 0.01 |
| 02/2019 | OIL | $/BBL:48.73 | 146.39 /0.00 | Oil Sales: | 7,133.77 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 513.78- | 0.00 |
|  |  |  |  | Net Income: | 6,619.99 | 0.02 |
| 02/2019 | OIL | $/BBL:48.73 | 292.78 /0.00 | Oil Sales: | 14,267.55 | 0.04 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 1,027.57- | 0.01- |
|  |  |  |  | Net Income: | 13,239.98 | 0.03 |
| 02/2019 | OIL | $/BBL:48.73 | 26.31 /0.00 | Oil Sales: | 1,282.12 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 92.34- | 0.00 |
|  |  |  |  | Net Income: | 1,189.78 | 0.00 |
| 02/2019 | OIL | $/BBL:48.73 | 292.78 /0.00 | Oil Sales: | 14,267.55 | 0.04 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 1,027.57- | 0.01- |
|  |  |  |  | Net Income: | 13,239.98 | 0.03 |
| 02/2019 | OIL | $/BBL:48.73 | 36.60 /0.00 | Oil Sales: | 1,783.57 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 128.45- | 0.00 |
|  |  |  |  | Net Income: | 1,655.12 | 0.00 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD Page 116

**LEASE: (ELKC01) Elk City Unit (Continued)**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2019 | OIL | $/BBL:48.73 | 146.39 /0.00 | Oil Sales: | 7,133.77 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 513.78- | 0.00 |
| | | | | Net Income: | 6,619.99 | 0.02 |
| 02/2019 | OIL | $/BBL:48.73 | 329.38 /0.00 | Oil Sales: | 16,051.11 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,156.03- | 0.00 |
| | | | | Net Income: | 14,895.08 | 0.04 |
| 02/2019 | OIL | $/BBL:48.73 | 73.20 /0.00 | Oil Sales: | 3,567.13 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 256.92- | 0.00 |
| | | | | Net Income: | 3,310.21 | 0.01 |
| 03/2019 | OIL | $/BBL:51.68 | 117.70-/0.00- | Oil Sales: | 6,082.71- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 438.06 | 0.01 |
| | | | | Net Income: | 5,644.65- | 0.01- |
| 03/2019 | OIL | $/BBL:51.68 | 156.94-/0.00- | Oil Sales: | 8,110.63- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 584.11 | 0.00 |
| | | | | Net Income: | 7,526.52- | 0.02- |
| 03/2019 | OIL | $/BBL:51.68 | 313.87-/0.00- | Oil Sales: | 16,220.74- | 0.04- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,168.18 | 0.00 |
| | | | | Net Income: | 15,052.56- | 0.04- |
| 03/2019 | OIL | $/BBL:51.68 | 313.87-/0.00- | Oil Sales: | 16,220.74- | 0.04- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,168.18 | 0.00 |
| | | | | Net Income: | 15,052.56- | 0.04- |
| 03/2019 | OIL | $/BBL:51.68 | 39.23-/0.00- | Oil Sales: | 2,027.40- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 146.02 | 0.00 |
| | | | | Net Income: | 1,881.38- | 0.01- |
| 03/2019 | OIL | $/BBL:51.68 | 156.94-/0.00- | Oil Sales: | 8,110.63- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 584.11 | 0.00 |
| | | | | Net Income: | 7,526.52- | 0.02- |
| 03/2019 | OIL | $/BBL:51.68 | 353.11-/0.00- | Oil Sales: | 18,248.65- | 0.05- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,314.24 | 0.01 |
| | | | | Net Income: | 16,934.41- | 0.04- |
| 03/2019 | OIL | $/BBL:51.68 | 78.47-/0.00- | Oil Sales: | 4,055.31- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 292.05 | 0.00 |
| | | | | Net Income: | 3,763.26- | 0.01- |
| 03/2019 | OIL | $/BBL:51.68 | 117.70 /0.00 | Oil Sales: | 6,082.71 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 438.06- | 0.01- |
| | | | | Net Income: | 5,644.65 | 0.01 |
| 03/2019 | OIL | $/BBL:51.68 | 156.94 /0.00 | Oil Sales: | 8,110.63 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 584.11- | 0.00 |
| | | | | Net Income: | 7,526.52 | 0.02 |
| 03/2019 | OIL | $/BBL:51.68 | 313.87 /0.00 | Oil Sales: | 16,220.74 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,168.18- | 0.00 |
| | | | | Net Income: | 15,052.56 | 0.04 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   117

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | OIL | $/BBL:51.68 | 313.87 /0.00 | Oil Sales: | 16,220.74 | 0.04 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 1,168.18- | 0.00 |
|  |  |  |  | Net Income: | 15,052.56 | 0.04 |
| 03/2019 | OIL | $/BBL:51.68 | 39.23 /0.00 | Oil Sales: | 2,027.40 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 146.02- | 0.00 |
|  |  |  |  | Net Income: | 1,881.38 | 0.01 |
| 03/2019 | OIL | $/BBL:51.68 | 156.94 /0.00 | Oil Sales: | 8,110.63 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 584.11- | 0.00 |
|  |  |  |  | Net Income: | 7,526.52 | 0.02 |
| 03/2019 | OIL | $/BBL:51.68 | 353.11 /0.00 | Oil Sales: | 18,248.65 | 0.05 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 1,314.24- | 0.01- |
|  |  |  |  | Net Income: | 16,934.41 | 0.04 |
| 03/2019 | OIL | $/BBL:51.68 | 78.47 /0.00 | Oil Sales: | 4,055.31 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 292.05- | 0.00 |
|  |  |  |  | Net Income: | 3,763.26 | 0.01 |
| 04/2019 | OIL | $/BBL:57.38 | 91.60-/0.00- | Oil Sales: | 5,255.64- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 378.46 | 0.00 |
|  |  |  |  | Net Income: | 4,877.18- | 0.01- |
| 04/2019 | OIL | $/BBL:57.38 | 122.13-/0.00- | Oil Sales: | 7,007.33- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 504.61 | 0.00 |
|  |  |  |  | Net Income: | 6,502.72- | 0.02- |
| 04/2019 | OIL | $/BBL:57.38 | 244.26-/0.00- | Oil Sales: | 14,014.66- | 0.04- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 1,009.20 | 0.01 |
|  |  |  |  | Net Income: | 13,005.46- | 0.03- |
| 04/2019 | OIL | $/BBL:57.38 | 244.26-/0.00- | Oil Sales: | 14,014.66- | 0.04- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 1,009.20 | 0.01 |
|  |  |  |  | Net Income: | 13,005.46- | 0.03- |
| 04/2019 | OIL | $/BBL:57.38 | 30.53-/0.00- | Oil Sales: | 1,751.69- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 126.14 | 0.00 |
|  |  |  |  | Net Income: | 1,625.55- | 0.00 |
| 04/2019 | OIL | $/BBL:57.38 | 122.13-/0.00- | Oil Sales: | 7,007.33- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 504.61 | 0.00 |
|  |  |  |  | Net Income: | 6,502.72- | 0.02- |
| 04/2019 | OIL | $/BBL:57.38 | 274.80-/0.00- | Oil Sales: | 15,766.92- | 0.04- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 1,135.39 | 0.00 |
|  |  |  |  | Net Income: | 14,631.53- | 0.04- |
| 04/2019 | OIL | $/BBL:57.38 | 46.42-/0.00- | Oil Sales: | 2,663.39- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 191.79 | 0.00 |
|  |  |  |  | Net Income: | 2,471.60- | 0.01- |
| 04/2019 | OIL | $/BBL:57.38 | 91.60 /0.00 | Oil Sales: | 5,255.64 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 378.46- | 0.00 |
|  |  |  |  | Net Income: | 4,877.18 | 0.01 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   118

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2019 | OIL | $/BBL:57.38 | 122.13 /0.00 | Oil Sales: | 7,007.33 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 504.61- | 0.00 |
|  |  |  |  | Net Income: | 6,502.72 | 0.02 |
| 04/2019 | OIL | $/BBL:57.38 | 244.26 /0.00 | Oil Sales: | 14,014.66 | 0.04 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 1,009.20- | 0.01- |
|  |  |  |  | Net Income: | 13,005.46 | 0.03 |
| 04/2019 | OIL | $/BBL:57.38 | 244.26 /0.00 | Oil Sales: | 14,014.66 | 0.04 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 1,009.20- | 0.01- |
|  |  |  |  | Net Income: | 13,005.46 | 0.03 |
| 04/2019 | OIL | $/BBL:57.38 | 30.53 /0.00 | Oil Sales: | 1,751.69 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 126.14- | 0.00 |
|  |  |  |  | Net Income: | 1,625.55 | 0.00 |
| 04/2019 | OIL | $/BBL:57.38 | 122.13 /0.00 | Oil Sales: | 7,007.33 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 504.61- | 0.00 |
|  |  |  |  | Net Income: | 6,502.72 | 0.02 |
| 04/2019 | OIL | $/BBL:57.38 | 274.80 /0.00 | Oil Sales: | 15,766.92 | 0.04 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 1,135.39- | 0.00 |
|  |  |  |  | Net Income: | 14,631.53 | 0.04 |
| 04/2019 | OIL | $/BBL:57.38 | 46.42 /0.00 | Oil Sales: | 2,663.39 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 191.79- | 0.00 |
|  |  |  |  | Net Income: | 2,471.60 | 0.01 |
| 05/2019 | OIL | $/BBL:54.83 | 94.35 /0.00 | Oil Sales: | 5,173.46 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 372.55- | 0.00 |
|  |  |  |  | Net Income: | 4,800.91 | 0.01 |
| 05/2019 | OIL | $/BBL:54.83 | 93.06-/0.00- | Oil Sales: | 5,102.73- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 367.47 | 0.00 |
|  |  |  |  | Net Income: | 4,735.26- | 0.01- |
| 05/2019 | OIL | $/BBL:54.83 | 70.20-/0.00- | Oil Sales: | 3,849.25- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 277.21 | 0.00 |
|  |  |  |  | Net Income: | 3,572.04- | 0.01- |
| 05/2019 | OIL | $/BBL:54.83 | 94.35-/0.00- | Oil Sales: | 5,173.46- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 372.55 | 0.00 |
|  |  |  |  | Net Income: | 4,800.91- | 0.01- |
| 05/2019 | OIL | $/BBL:54.83 | 244.23-/0.00- | Oil Sales: | 13,391.78- | 0.03- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 964.38 | 0.00 |
|  |  |  |  | Net Income: | 12,427.40- | 0.03- |
| 05/2019 | OIL | $/BBL:54.83 | 14.03-/0.00- | Oil Sales: | 769.30- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 55.40 | 0.00 |
|  |  |  |  | Net Income: | 713.90- | 0.00 |
| 05/2019 | OIL | $/BBL:54.83 | 186.12-/0.00- | Oil Sales: | 10,205.45- | 0.03- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 734.94 | 0.00 |
|  |  |  |  | Net Income: | 9,470.51- | 0.03- |

MSTrust_000135

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   119

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | OIL | $/BBL:54.83 | 23.27-/0.00- | Oil Sales: | 1,275.96- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 91.89 | 0.00 |
|  |  |  |  | Net Income: | 1,184.07- | 0.00 |
| 05/2019 | OIL | $/BBL:54.83 | 97.47-/0.00- | Oil Sales: | 5,344.54- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 384.88 | 0.00 |
|  |  |  |  | Net Income: | 4,959.66- | 0.01- |
| 05/2019 | OIL | $/BBL:54.83 | 209.39-/0.00- | Oil Sales: | 11,481.41- | 0.03- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 826.82 | 0.00 |
|  |  |  |  | Net Income: | 10,654.59- | 0.03- |
| 05/2019 | OIL | $/BBL:54.83 | 13.74-/0.00- | Oil Sales: | 753.40- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 54.26 | 0.00 |
|  |  |  |  | Net Income: | 699.14- | 0.00 |
| 05/2019 | OIL | $/BBL:54.83 | 71.17 /0.00 | Oil Sales: | 3,902.44 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 281.03- | 0.00 |
|  |  |  |  | Net Income: | 3,621.41 | 0.01 |
| 05/2019 | OIL | $/BBL:54.83 | 94.35 /0.00 | Oil Sales: | 5,173.46 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 372.55- | 0.00 |
|  |  |  |  | Net Income: | 4,800.91 | 0.01 |
| 05/2019 | OIL | $/BBL:54.83 | 248.30 /0.00 | Oil Sales: | 13,614.94 | 0.03 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 980.46- | 0.00 |
|  |  |  |  | Net Income: | 12,634.48 | 0.03 |
| 05/2019 | OIL | $/BBL:54.83 | 14.39 /0.00 | Oil Sales: | 789.04 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 56.82- | 0.00 |
|  |  |  |  | Net Income: | 732.22 | 0.00 |
| 05/2019 | OIL | $/BBL:54.83 | 188.69 /0.00 | Oil Sales: | 10,346.37 | 0.03 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 745.09- | 0.00 |
|  |  |  |  | Net Income: | 9,601.28 | 0.03 |
| 05/2019 | OIL | $/BBL:54.83 | 23.59 /0.00 | Oil Sales: | 1,293.50 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 93.15- | 0.00 |
|  |  |  |  | Net Income: | 1,200.35 | 0.00 |
| 05/2019 | OIL | $/BBL:54.83 | 98.87 /0.00 | Oil Sales: | 5,421.30 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 390.41- | 0.00 |
|  |  |  |  | Net Income: | 5,030.89 | 0.01 |
| 05/2019 | OIL | $/BBL:54.83 | 212.28 /0.00 | Oil Sales: | 11,639.87 | 0.03 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 838.23- | 0.00 |
|  |  |  |  | Net Income: | 10,801.64 | 0.03 |
| 05/2019 | OIL | $/BBL:54.83 | 13.74 /0.00 | Oil Sales: | 753.40 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 54.26- | 0.00 |
|  |  |  |  | Net Income: | 699.14 | 0.00 |
| 06/2019 | OIL | $/BBL:48.82 | 197.54 /0.00 | Oil Sales: | 9,643.44 | 0.03 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 694.53- | 0.01- |
|  |  |  |  | Net Income: | 8,948.91 | 0.02 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    120

**LEASE: (ELKC01)  Elk City Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | OIL<br>Roy NRI: | $/BBL:48.82<br>0.00000260 | 192.23-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 9,384.22-<br>675.87<br>8,708.35- | 0.02-<br>0.00<br>0.02- |
| 06/2019 | OIL<br>Roy NRI: | $/BBL:48.82<br>0.00000260 | 218.58 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 10,670.57<br>768.52<br>9,902.05 | 0.03<br>0.00<br>0.03 |
| 06/2019 | OIL<br>Roy NRI: | $/BBL:48.82<br>0.00000260 | 212.71-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 10,384.01-<br>747.86<br>9,636.15- | 0.03-<br>0.00<br>0.03- |
| 06/2019 | OIL<br>Roy NRI: | $/BBL:48.82<br>0.00000260 | 84.31-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 4,115.82-<br>296.44<br>3,819.38- | 0.01-<br>0.00<br>0.01- |
| 06/2019 | OIL<br>Roy NRI: | $/BBL:48.82<br>0.00000260 | 83.72-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 4,087.01-<br>294.35<br>3,792.66- | 0.01-<br>0.00<br>0.01- |
| 06/2019 | OIL<br>Roy NRI: | $/BBL:48.82<br>0.00000260 | 283.69-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 13,849.08-<br>997.44<br>12,851.64- | 0.04-<br>0.01<br>0.03- |
| 06/2019 | OIL<br>Roy NRI: | $/BBL:48.82<br>0.00000260 | 51.55-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 2,516.55-<br>181.25<br>2,335.30- | 0.01-<br>0.00<br>0.01- |
| 06/2019 | OIL<br>Roy NRI: | $/BBL:48.82<br>0.00000260 | 197.54-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 9,643.44-<br>694.53<br>8,948.91- | 0.03-<br>0.01<br>0.02- |
| 06/2019 | OIL<br>Roy NRI: | $/BBL:48.82<br>0.00000260 | 23.63-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 1,153.56-<br>83.08<br>1,070.48- | 0.00<br>0.00<br>0.00 |
| 06/2019 | OIL<br>Roy NRI: | $/BBL:48.82<br>0.00000260 | 109.40-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 5,340.65-<br>384.64<br>4,956.01- | 0.01-<br>0.00<br>0.01- |
| 06/2019 | OIL<br>Roy NRI: | $/BBL:48.82<br>0.00000260 | 218.58-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 10,670.57-<br>768.52<br>9,902.05- | 0.03-<br>0.00<br>0.03- |
| 06/2019 | OIL<br>Roy NRI: | $/BBL:48.82<br>0.00000260 | 86.66 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 4,230.54<br>304.69-<br>3,925.85 | 0.01<br>0.00<br>0.01 |
| 06/2019 | OIL<br>Roy NRI: | $/BBL:48.82<br>0.00000260 | 86 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 4,198.32<br>302.37-<br>3,895.95 | 0.01<br>0.00<br>0.01 |
| 06/2019 | OIL<br>Roy NRI: | $/BBL:48.82<br>0.00000260 | 291.50 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 14,230.35<br>1,024.89-<br>13,205.46 | 0.04<br>0.01-<br>0.03 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   121

**LEASE: (ELKC01) Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | OIL | $/BBL:48.82 | 53.01 /0.00 | Oil Sales: | 2,587.82 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 186.39- | 0.00 |
| | | | | Net Income: | 2,401.43 | 0.01 |
| 06/2019 | OIL | $/BBL:48.82 | 197.54 /0.00 | Oil Sales: | 9,643.44 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 694.53- | 0.01- |
| | | | | Net Income: | 8,948.91 | 0.02 |
| 06/2019 | OIL | $/BBL:48.82 | 24.29 /0.00 | Oil Sales: | 1,185.78 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 85.41- | 0.00 |
| | | | | Net Income: | 1,100.37 | 0.00 |
| 06/2019 | OIL | $/BBL:48.82 | 112.43 /0.00 | Oil Sales: | 5,488.57 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 395.29- | 0.00 |
| | | | | Net Income: | 5,093.28 | 0.01 |
| 06/2019 | OIL | $/BBL:48.82 | 218.58 /0.00 | Oil Sales: | 10,670.57 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 768.52- | 0.00 |
| | | | | Net Income: | 9,902.05 | 0.03 |
| 07/2019 | OIL | $/BBL:51.36 | 87.57-/0.00- | Oil Sales: | 4,497.21- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 323.88 | 0.00 |
| | | | | Net Income: | 4,173.33- | 0.01- |
| 07/2019 | OIL | $/BBL:51.36 | 68.12-/0.00- | Oil Sales: | 3,498.35- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 251.94 | 0.00 |
| | | | | Net Income: | 3,246.41- | 0.01- |
| 07/2019 | OIL | $/BBL:51.36 | 247.21-/0.00- | Oil Sales: | 12,695.63- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 914.32 | 0.00 |
| | | | | Net Income: | 11,781.31- | 0.03- |
| 07/2019 | OIL | $/BBL:51.36 | 65.59-/0.00- | Oil Sales: | 3,368.42- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 242.59 | 0.00 |
| | | | | Net Income: | 3,125.83- | 0.01- |
| 07/2019 | OIL | $/BBL:51.36 | 222.97-/0.00- | Oil Sales: | 11,450.77- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 824.66 | 0.00 |
| | | | | Net Income: | 10,626.11- | 0.03- |
| 07/2019 | OIL | $/BBL:51.36 | 21.98-/0.00- | Oil Sales: | 1,128.80- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 81.30 | 0.00 |
| | | | | Net Income: | 1,047.50- | 0.00 |
| 07/2019 | OIL | $/BBL:51.36 | 108.11-/0.00- | Oil Sales: | 5,552.06- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 399.84 | 0.00 |
| | | | | Net Income: | 5,152.22- | 0.01- |
| 07/2019 | OIL | $/BBL:51.36 | 178.42-/0.00- | Oil Sales: | 9,162.87- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 659.88 | 0.00 |
| | | | | Net Income: | 8,502.99- | 0.02- |
| 07/2019 | OIL | $/BBL:51.36 | 88.96 /0.00 | Oil Sales: | 4,568.60 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 329.02- | 0.00 |
| | | | | Net Income: | 4,239.58 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   122

**LEASE: (ELKC01)  Elk City Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | OIL<br>Roy NRI: | $/BBL:51.36<br>0.00000260 | 69.16 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 3,551.76<br>255.78-<br>3,295.98 | 0.01<br>0.00<br>0.01 |
| 07/2019 | OIL<br>Roy NRI: | $/BBL:51.36<br>0.00000260 | 251.03 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 12,891.81<br>928.45-<br>11,963.36 | 0.03<br>0.00<br>0.03 |
| 07/2019 | OIL<br>Roy NRI: | $/BBL:51.36<br>0.00000260 | 66.62 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 3,421.31<br>246.39-<br>3,174.92 | 0.01<br>0.00<br>0.01 |
| 07/2019 | OIL<br>Roy NRI: | $/BBL:51.36<br>0.00000260 | 227.15 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 11,665.43<br>840.13-<br>10,825.30 | 0.03<br>0.00<br>0.03 |
| 07/2019 | OIL<br>Roy NRI: | $/BBL:51.36<br>0.00000260 | 22.33 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 1,146.77<br>82.59-<br>1,064.18 | 0.00<br>0.00<br>0.00 |
| 07/2019 | OIL<br>Roy NRI: | $/BBL:51.36<br>0.00000260 | 109.84 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 5,640.90<br>406.24-<br>5,234.66 | 0.01<br>0.00<br>0.01 |
| 07/2019 | OIL<br>Roy NRI: | $/BBL:51.36<br>0.00000260 | 180.94 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 9,292.29<br>669.21-<br>8,623.08 | 0.02<br>0.00<br>0.02 |
| 08/2019 | OIL<br>Roy NRI: | $/BBL:48.85<br>0.00000260 | 78.77 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 3,847.53<br>277.12-<br>3,570.41 | 0.01<br>0.00<br>0.01 |
| 08/2019 | OIL<br>Roy NRI: | $/BBL:48.85<br>0.00000260 | 76.44-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 3,733.72-<br>268.91<br>3,464.81- | 0.01-<br>0.00<br>0.01- |
| 08/2019 | OIL<br>Roy NRI: | $/BBL:48.85<br>0.00000260 | 288.83 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 14,107.93<br>1,016.08-<br>13,091.85 | 0.04<br>0.01-<br>0.03 |
| 08/2019 | OIL<br>Roy NRI: | $/BBL:48.85<br>0.00000260 | 280.28-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 13,690.31-<br>986.00<br>12,704.31- | 0.03-<br>0.00<br>0.03- |
| 08/2019 | OIL<br>Roy NRI: | $/BBL:48.85<br>0.00000260 | 78.77 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 3,847.53<br>277.12-<br>3,570.41 | 0.01<br>0.00<br>0.01 |
| 08/2019 | OIL<br>Roy NRI: | $/BBL:48.85<br>0.00000260 | 76.44-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 3,733.72-<br>268.91<br>3,464.81- | 0.01-<br>0.00<br>0.01- |
| 08/2019 | OIL<br>Roy NRI: | $/BBL:48.85<br>0.00000260 | 315.08 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 15,390.12<br>1,108.42-<br>14,281.70 | 0.04<br>0.00<br>0.04 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   123

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2019 | OIL<br>Roy NRI: | $/BBL:48.85<br>0.00000260 | 305.76-/0.00- | Oil Sales<br>Production Tax - Oil<br>Net Income: | 14,934.88-<br>1,075.63<br>13,859.25- | 0.04-<br>0.00<br>0.04- |
| 08/2019 | OIL<br>Roy NRI: | $/BBL:48.85<br>0.00000260 | 186.82 /0.00 | Oil Sales<br>Production Tax - Oil<br>Net Income: | 9,125.24<br>657.22<br>8,468.02 | 0.02<br>0.00<br>0.02 |
| 08/2019 | OIL<br>Roy NRI: | $/BBL:48.85<br>0.00000260 | 181.29-/0.00- | Oil Sales<br>Production Tax - Oil<br>Net Income: | 8,855.13-<br>637.76<br>8,217.37- | 0.02-<br>0.00<br>0.02- |
| 08/2019 | OIL<br>Roy NRI: | $/BBL:48.85<br>0.00000260 | 76.15-/0.00- | Oil Sales<br>Production Tax - Oil<br>Net Income: | 3,719.56-<br>267.89<br>3,451.67- | 0.01-<br>0.00<br>0.01- |
| 08/2019 | OIL<br>Roy NRI: | $/BBL:48.85<br>0.00000260 | 78.77-/0.00- | Oil Sales<br>Production Tax - Oil<br>Net Income: | 3,847.53-<br>277.12<br>3,570.41- | 0.01-<br>0.00<br>0.01- |
| 08/2019 | OIL<br>Roy NRI: | $/BBL:48.85<br>0.00000260 | 288.83-/0.00- | Oil Sales<br>Production Tax - Oil<br>Net Income: | 14,107.93-<br>1,016.08<br>13,091.85- | 0.04-<br>0.01<br>0.03- |
| 08/2019 | OIL<br>Roy NRI: | $/BBL:48.85<br>0.00000260 | 78.77-/0.00- | Oil Sales<br>Production Tax - Oil<br>Net Income: | 3,847.53-<br>277.12<br>3,570.41- | 0.01-<br>0.00<br>0.01- |
| 08/2019 | OIL<br>Roy NRI: | $/BBL:48.85<br>0.00000260 | 315.08-/0.00- | Oil Sales<br>Production Tax - Oil<br>Net Income: | 15,390.12-<br>1,108.42<br>14,281.70- | 0.04-<br>0.00<br>0.04- |
| 08/2019 | OIL<br>Roy NRI: | $/BBL:48.84<br>0.00000260 | 25.48-/0.00- | Oil Sales<br>Production Tax - Oil<br>Net Income: | 1,244.57-<br>89.63<br>1,154.94- | 0.00<br>0.00<br>0.00 |
| 08/2019 | OIL<br>Roy NRI: | $/BBL:48.85<br>0.00000260 | 127.40-/0.00- | Oil Sales<br>Production Tax - Oil<br>Net Income: | 6,222.87-<br>448.18<br>5,774.69- | 0.02-<br>0.00<br>0.02- |
| 08/2019 | OIL<br>Roy NRI: | $/BBL:48.85<br>0.00000260 | 186.82-/0.00- | Oil Sales<br>Production Tax - Oil<br>Net Income: | 9,125.24-<br>657.22<br>8,468.02- | 0.02-<br>0.00<br>0.02- |
| 08/2019 | OIL<br>Roy NRI: | $/BBL:48.85<br>0.00000260 | 78.49 /0.00 | Oil Sales<br>Production Tax - Oil<br>Net Income: | 3,833.85<br>276.11-<br>3,557.74 | 0.01<br>0.00<br>0.01 |
| 08/2019 | OIL<br>Roy NRI: | $/BBL:48.85<br>0.00000260 | 78.77 /0.00 | Oil Sales<br>Production Tax - Oil<br>Net Income: | 3,847.53<br>277.12-<br>3,570.41 | 0.01<br>0.00<br>0.01 |
| 08/2019 | OIL<br>Roy NRI: | $/BBL:48.85<br>0.00000260 | 288.83 /0.00 | Oil Sales<br>Production Tax - Oil<br>Net Income: | 14,107.93<br>1,016.08-<br>13,091.85 | 0.04<br>0.01-<br>0.03 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   124

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2019 | OIL | $/BBL:48.85 | 78.77 /0.00 | Oil Sales: | 3,847.53 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Oil: | 277.12- | 0.00 |
|  |  |  |  | Net Income: | 3,570.41 | 0.01 |
| 08/2019 | OIL | $/BBL:48.85 | 315.08 /0.00 | Oil Sales: | 15,390.12 | 0.04 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Oil: | 1,108.42- | 0.00 |
|  |  |  |  | Net Income: | 14,281.70 | 0.04 |
| 08/2019 | OIL | $/BBL:48.85 | 26.26 /0.00 | Oil Sales: | 1,282.67 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Oil: | 92.38- | 0.00 |
|  |  |  |  | Net Income: | 1,190.29 | 0.00 |
| 08/2019 | OIL | $/BBL:48.85 | 131.29 /0.00 | Oil Sales: | 6,412.88 | 0.02 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Oil: | 461.86- | 0.00 |
|  |  |  |  | Net Income: | 5,951.02 | 0.02 |
| 08/2019 | OIL | $/BBL:48.85 | 186.82 /0.00 | Oil Sales: | 9,125.24 | 0.02 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Oil: | 657.22- | 0.00 |
|  |  |  |  | Net Income: | 8,468.02 | 0.02 |
| 09/2019 | OIL | $/BBL:50.79 | 233.95 /0.00 | Oil Sales: | 11,881.38 | 0.03 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Oil: | 855.69- | 0.00 |
|  |  |  |  | Net Income: | 11,025.69 | 0.03 |
| 09/2019 | OIL | $/BBL:50.79 | 226.92-/0.00- | Oil Sales: | 11,524.35- | 0.03- |
|  | Roy NRI | 0.00000260 |  | Production Tax - Oil: | 829.96 | 0.00 |
|  |  |  |  | Net Income: | 10,694.39- | 0.03- |
| 09/2019 | OIL | $/BBL:50.79 | 255.23 /0.00 | Oil Sales: | 12,962.10 | 0.03 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Oil: | 933.51- | 0.00 |
|  |  |  |  | Net Income: | 12,028.59 | 0.03 |
| 09/2019 | OIL | $/BBL:50.79 | 247.54-/0.00- | Oil Sales: | 12,571.56- | 0.03- |
|  | Roy NRI | 0.00000260 |  | Production Tax - Oil: | 905.39 | 0.00 |
|  |  |  |  | Net Income: | 11,666.17- | 0.03- |
| 09/2019 | OIL | $/BBL:50.79 | 38.84-/0.00- | Oil Sales: | 1,972.53- | 0.01- |
|  | Roy NRI | 0.00000260 |  | Production Tax - Oil: | 142.06 | 0.00 |
|  |  |  |  | Net Income: | 1,830.47- | 0.01- |
| 09/2019 | OIL | $/BBL:50.79 | 61.89-/0.00- | Oil Sales: | 3,143.14- | 0.01- |
|  | Roy NRI | 0.00000260 |  | Production Tax - Oil: | 226.37 | 0.00 |
|  |  |  |  | Net Income: | 2,916.77- | 0.01- |
| 09/2019 | OIL | $/BBL:50.79 | 233.95-/0.00- | Oil Sales: | 11,881.38- | 0.03- |
|  | Roy NRI | 0.00000260 |  | Production Tax - Oil: | 855.69 | 0.00 |
|  |  |  |  | Net Income: | 11,025.69- | 0.03- |
| 09/2019 | OIL | $/BBL:50.79 | 61.89-/0.00- | Oil Sales: | 3,143.14- | 0.01- |
|  | Roy NRI | 0.00000260 |  | Production Tax - Oil: | 226.37 | 0.00 |
|  |  |  |  | Net Income: | 2,916.77- | 0.01- |
| 09/2019 | OIL | $/BBL:50.79 | 255.23-/0.00- | Oil Sales: | 12,962.10- | 0.03- |
|  | Roy NRI | 0.00000260 |  | Production Tax - Oil: | 933.51 | 0.00 |
|  |  |  |  | Net Income: | 12,028.59- | 0.03- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page   125

**LEASE: (ELKC01) Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | OIL | $/BBL:50.79 | 20.63-/0.00- | Oil Sales: | 1,047.71- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 75.46 | 0.00 |
|  |  |  |  | Net Income: | 972.25- | 0.00 |
| 09/2019 | OIL | $/BBL:50.79 | 103.15-/0.00- | Oil Sales: | 5,238.57- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 377.28 | 0.00 |
|  |  |  |  | Net Income: | 4,861.29- | 0.01- |
| 09/2019 | OIL | $/BBL:50.79 | 144.40-/0.00- | Oil Sales: | 7,333.49- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 528.15 | 0.00 |
|  |  |  |  | Net Income: | 6,805.34- | 0.02- |
| 09/2019 | OIL | $/BBL:50.79 | 40.04 /0.00 | Oil Sales: | 2,033.47 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 146.44- | 0.00 |
|  |  |  |  | Net Income: | 1,887.03 | 0.01 |
| 09/2019 | OIL | $/BBL:50.79 | 63.81 /0.00 | Oil Sales: | 3,240.65 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 233.39- | 0.00 |
|  |  |  |  | Net Income: | 3,007.26 | 0.01 |
| 09/2019 | OIL | $/BBL:50.79 | 233.95 /0.00 | Oil Sales: | 11,881.38 | 0.03 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 855.69- | 0.00 |
|  |  |  |  | Net Income: | 11,025.69 | 0.03 |
| 09/2019 | OIL | $/BBL:50.79 | 63.81 /0.00 | Oil Sales: | 3,240.65 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 233.39- | 0.00 |
|  |  |  |  | Net Income: | 3,007.26 | 0.01 |
| 09/2019 | OIL | $/BBL:50.79 | 255.23 /0.00 | Oil Sales: | 12,962.10 | 0.03 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 933.51- | 0.00 |
|  |  |  |  | Net Income: | 12,028.59 | 0.03 |
| 09/2019 | OIL | $/BBL:50.79 | 21.27 /0.00 | Oil Sales: | 1,080.22 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 77.80- | 0.00 |
|  |  |  |  | Net Income: | 1,002.42 | 0.00 |
| 09/2019 | OIL | $/BBL:50.79 | 106.35 /0.00 | Oil Sales: | 5,401.09 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 388.98- | 0.00 |
|  |  |  |  | Net Income: | 5,012.11 | 0.01 |
| 09/2019 | OIL | $/BBL:50.79 | 148.88 /0.00 | Oil Sales: | 7,561.01 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 544.53- | 0.00 |
|  |  |  |  | Net Income: | 7,016.48 | 0.02 |
| 10/2019 | OIL | $/BBL:48.43 | 51.12-/0.00- | Oil Sales: | 2,475.51- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 178.30 | 0.00 |
|  |  |  |  | Net Income: | 2,297.21- | 0.01- |
| 10/2019 | OIL | $/BBL:48.43 | 102.24-/0.00- | Oil Sales: | 4,951.02- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 356.58 | 0.00 |
|  |  |  |  | Net Income: | 4,594.44- | 0.01- |
| 10/2019 | OIL | $/BBL:48.43 | 374.86-/0.00- | Oil Sales: | 18,152.75- | 0.05- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 1,307.40 | 0.01 |
|  |  |  |  | Net Income: | 16,845.35- | 0.04- |

MSTrust_000142

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    126

**LEASE: (ELKC01)  Elk City Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | OIL<br>Roy NRI: | $/BBL:48.43<br>0.00000260 | 102.24-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 4,951.02-<br>356.58<br>4,594.44- | 0.01-<br>0.00<br>0.01- |
| 10/2019 | OIL<br>Roy NRI: | $/BBL:48.43<br>0.00000260 | 408.94-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 19,803.09-<br>1,426.26<br>18,376.83- | 0.05-<br>0.00<br>0.05- |
| 10/2019 | OIL<br>Roy NRI: | $/BBL:48.43<br>0.00000260 | 34.08-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 1,650.34-<br>118.86<br>1,531.48- | 0.00<br>0.00<br>0.00 |
| 10/2019 | OIL<br>Roy NRI: | $/BBL:48.43<br>0.00000260 | 170.39-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 8,251.21-<br>594.27<br>7,656.94- | 0.02-<br>0.00<br>0.02- |
| 10/2019 | OIL<br>Roy NRI: | $/BBL:48.43<br>0.00000260 | 238.55-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 11,551.89-<br>831.98<br>10,719.91- | 0.03-<br>0.00<br>0.03- |
| 10/2019 | OIL<br>Roy NRI: | $/BBL:48.43<br>0.00000260 | 51.12 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 2,475.51<br>178.30-<br>2,297.21 | 0.01<br>0.00<br>0.01 |
| 10/2019 | OIL<br>Roy NRI: | $/BBL:48.43<br>0.00000260 | 102.24 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 4,951.02<br>356.58-<br>4,594.44 | 0.01<br>0.00<br>0.01 |
| 10/2019 | OIL<br>Roy NRI: | $/BBL:48.43<br>0.00000260 | 374.86 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 18,152.75<br>1,307.40-<br>16,845.35 | 0.05<br>0.01-<br>0.04 |
| 10/2019 | OIL<br>Roy NRI: | $/BBL:48.43<br>0.00000260 | 102.24 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 4,951.02<br>356.58-<br>4,594.44 | 0.01<br>0.00<br>0.01 |
| 10/2019 | OIL<br>Roy NRI: | $/BBL:48.43<br>0.00000260 | 408.94 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 19,803.09<br>1,426.26-<br>18,376.83 | 0.05<br>0.00<br>0.05 |
| 10/2019 | OIL<br>Roy NRI: | $/BBL:48.43<br>0.00000260 | 34.08 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 1,650.34<br>118.86-<br>1,531.48 | 0.00<br>0.00<br>0.00 |
| 10/2019 | OIL<br>Roy NRI: | $/BBL:48.43<br>0.00000260 | 170.39 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 8,251.21<br>594.27-<br>7,656.94 | 0.02<br>0.00<br>0.02 |
| 10/2019 | OIL<br>Roy NRI: | $/BBL:48.43<br>0.00000260 | 238.55 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 11,551.89<br>831.98-<br>10,719.91 | 0.03<br>0.00<br>0.03 |
| 11/2019 | OIL<br>Roy NRI: | $/BBL:51.23<br>0.00000260 | 40.07-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 2,052.72-<br>147.83<br>1,904.89- | 0.01-<br>0.00<br>0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   127

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | OIL | $/BBL:51.23 | 80.14-/0.00- | Oil Sales: | 4,105.45- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 295.67 | 0.00 |
|  |  |  |  | Net Income: | 3,809.78- | 0.01- |
| 11/2019 | OIL | $/BBL:51.23 | 293.84-/0.00- | Oil Sales: | 15,052.97- | 0.04- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 1,084.09 | 0.00 |
|  |  |  |  | Net Income: | 13,968.88- | 0.04- |
| 11/2019 | OIL | $/BBL:51.23 | 80.14-/0.00- | Oil Sales: | 4,105.45- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 295.67 | 0.00 |
|  |  |  |  | Net Income: | 3,809.78- | 0.01- |
| 11/2019 | OIL | $/BBL:51.23 | 320.55-/0.00- | Oil Sales: | 16,421.28- | 0.04- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 1,182.63 | 0.00 |
|  |  |  |  | Net Income: | 15,238.65- | 0.04- |
| 11/2019 | OIL | $/BBL:51.23 | 26.71-/0.00- | Oil Sales: | 1,368.31- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 98.54 | 0.00 |
|  |  |  |  | Net Income: | 1,269.77- | 0.00 |
| 11/2019 | OIL | $/BBL:51.23 | 133.56-/0.00- | Oil Sales: | 6,842.07- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 492.75 | 0.00 |
|  |  |  |  | Net Income: | 6,349.32- | 0.02- |
| 11/2019 | OIL | $/BBL:51.23 | 186.99-/0.00- | Oil Sales: | 9,579.21- | 0.03- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 689.87 | 0.01 |
|  |  |  |  | Net Income: | 8,889.34- | 0.02- |
| 11/2019 | OIL | $/BBL:51.23 | 40.07 /0.00 | Oil Sales: | 2,052.72 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 147.83- | 0.00 |
|  |  |  |  | Net Income: | 1,904.89 | 0.01 |
| 11/2019 | OIL | $/BBL:51.23 | 80.14 /0.00 | Oil Sales: | 4,105.45 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 295.67- | 0.00 |
|  |  |  |  | Net Income: | 3,809.78 | 0.01 |
| 11/2019 | OIL | $/BBL:51.23 | 293.84 /0.00 | Oil Sales: | 15,052.97 | 0.04 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 1,084.09- | 0.00 |
|  |  |  |  | Net Income: | 13,968.88 | 0.04 |
| 11/2019 | OIL | $/BBL:51.23 | 80.14 /0.00 | Oil Sales: | 4,105.45 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 295.67- | 0.00 |
|  |  |  |  | Net Income: | 3,809.78 | 0.01 |
| 11/2019 | OIL | $/BBL:51.23 | 320.55 /0.00 | Oil Sales: | 16,421.28 | 0.04 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 1,182.63- | 0.00 |
|  |  |  |  | Net Income: | 15,238.65 | 0.04 |
| 11/2019 | OIL | $/BBL:51.23 | 26.71 /0.00 | Oil Sales: | 1,368.31 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 98.54- | 0.00 |
|  |  |  |  | Net Income: | 1,269.77 | 0.00 |
| 11/2019 | OIL | $/BBL:51.23 | 133.56 /0.00 | Oil Sales: | 6,842.07 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 492.75- | 0.00 |
|  |  |  |  | Net Income: | 6,349.32 | 0.02 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   128

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | OIL<br>Roy NRI: | $/BBL:51.23<br>0.00000260 | 186.99 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 9,579.21<br>689.87-<br>8,889.34 | 0.03<br>0.01-<br>0.02 |
| 12/2019 | OIL<br>Roy NRI: | $/BBL:53.90<br>0.00000260 | 48.22-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 2,599.16-<br>187.18<br>2,411.98- | 0.01-<br>0.00<br>0.01- |
| 12/2019 | OIL<br>Roy NRI: | $/BBL:53.90<br>0.00000260 | 96.45-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 5,198.86-<br>374.40<br>4,824.46- | 0.01-<br>0.00<br>0.01- |
| 12/2019 | OIL<br>Roy NRI: | $/BBL:53.90<br>0.00000260 | 353.64-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 19,061.96-<br>1,372.75<br>17,689.21- | 0.05-<br>0.00<br>0.05- |
| 12/2019 | OIL<br>Roy NRI: | $/BBL:53.90<br>0.00000260 | 96.45-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 5,198.86-<br>374.40<br>4,824.46- | 0.01-<br>0.00<br>0.01- |
| 12/2019 | OIL<br>Roy NRI: | $/BBL:53.90<br>0.00000260 | 385.79-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 20,794.91-<br>1,497.54<br>19,297.37- | 0.05-<br>0.00<br>0.05- |
| 12/2019 | OIL<br>Roy NRI: | $/BBL:53.90<br>0.00000260 | 32.15-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 1,732.95-<br>124.80<br>1,608.15- | 0.00<br>0.00<br>0.00 |
| 12/2019 | OIL<br>Roy NRI: | $/BBL:53.90<br>0.00000260 | 160.75-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 8,664.77-<br>623.98<br>8,040.79- | 0.02-<br>0.00<br>0.02- |
| 12/2019 | OIL<br>Roy NRI: | $/BBL:53.90<br>0.00000260 | 225.05-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 12,130.68-<br>873.59<br>11,257.09- | 0.03-<br>0.00<br>0.03- |
| 12/2019 | OIL<br>Roy NRI: | $/BBL:53.90<br>0.00000260 | 48.22 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 2,599.16<br>187.18-<br>2,411.98 | 0.01<br>0.00<br>0.01 |
| 12/2019 | OIL<br>Roy NRI: | $/BBL:53.90<br>0.00000260 | 96.45 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 5,198.86<br>374.40-<br>4,824.46 | 0.01<br>0.00<br>0.01 |
| 12/2019 | OIL<br>Roy NRI: | $/BBL:53.90<br>0.00000260 | 353.64 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 19,061.96<br>1,372.75-<br>17,689.21 | 0.05<br>0.00<br>0.05 |
| 12/2019 | OIL<br>Roy NRI: | $/BBL:53.90<br>0.00000260 | 96.45 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 5,198.86<br>374.40-<br>4,824.46 | 0.01<br>0.00<br>0.01 |
| 12/2019 | OIL<br>Roy NRI: | $/BBL:53.90<br>0.00000260 | 385.79 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 20,794.91<br>1,497.54-<br>19,297.37 | 0.05<br>0.00<br>0.05 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   129

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2019 | OIL | $/BBL:53.90 | 32.15 /0.00 | Oil Sales: | 1,732.95 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 124.80- | 0.00 |
| | | | | Net Income: | 1,608.15 | 0.00 |
| 12/2019 | OIL | $/BBL:53.90 | 160.75 /0.00 | Oil Sales: | 8,664.77 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 623.98- | 0.00 |
| | | | | Net Income: | 8,040.79 | 0.02 |
| 12/2019 | OIL | $/BBL:53.90 | 225.05 /0.00 | Oil Sales: | 12,130.68 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 873.59- | 0.00 |
| | | | | Net Income: | 11,257.09 | 0.03 |
| 01/2020 | OIL | $/BBL:52.23 | 47.21 /0.00 | Oil Sales: | 2,465.55 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 177.57- | 0.00 |
| | | | | Net Income: | 2,287.98 | 0.01 |
| 01/2020 | OIL | $/BBL:52.23 | 94.40 /0.00 | Oil Sales: | 4,930.05 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 355.04- | 0.00 |
| | | | | Net Income: | 4,575.01 | 0.01 |
| 01/2020 | OIL | $/BBL:52.23 | 346.16 /0.00 | Oil Sales: | 18,078.23 | 0.05 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,301.94- | 0.01- |
| | | | | Net Income: | 16,776.29 | 0.04 |
| 01/2020 | OIL | $/BBL:52.23 | 94.40 /0.00 | Oil Sales: | 4,930.05 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 355.04- | 0.00 |
| | | | | Net Income: | 4,575.01 | 0.01 |
| 01/2020 | OIL | $/BBL:52.23 | 377.62 /0.00 | Oil Sales: | 19,721.23 | 0.05 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,420.27- | 0.00 |
| | | | | Net Income: | 18,300.96 | 0.05 |
| 01/2020 | OIL | $/BBL:52.23 | 31.46 /0.00 | Oil Sales: | 1,643.00 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 118.32- | 0.00 |
| | | | | Net Income: | 1,524.68 | 0.00 |
| 01/2020 | OIL | $/BBL:52.23 | 157.34 /0.00 | Oil Sales: | 8,217.09 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 591.78- | 0.00 |
| | | | | Net Income: | 7,625.31 | 0.02 |
| 01/2020 | OIL | $/BBL:52.23 | 220.28 /0.00 | Oil Sales: | 11,504.14 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 828.49- | 0.00 |
| | | | | Net Income: | 10,675.65 | 0.03 |
| 01/2020 | OIL | $/BBL:52.23 | 47.21-/0.00- | Oil Sales: | 2,465.55- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 177.57 | 0.00 |
| | | | | Net Income: | 2,287.98- | 0.01- |
| 01/2020 | OIL | $/BBL:52.23 | 94.40-/0.00- | Oil Sales: | 4,930.05- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 355.04 | 0.00 |
| | | | | Net Income: | 4,575.01- | 0.01- |
| 01/2020 | OIL | $/BBL:52.23 | 346.16-/0.00- | Oil Sales: | 18,078.23- | 0.05- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,301.94 | 0.01 |
| | | | | Net Income: | 16,776.29- | 0.04- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   130

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | OIL<br>Roy NRI: | $/BBL:52.23<br>0.00000260 | 94.40-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 4,930.05-<br>355.04<br>4,575.01- | 0.01-<br>0.00<br>0.01- |
| 01/2020 | OIL<br>Roy NRI: | $/BBL:52.23<br>0.00000260 | 377.62-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 19,721.23-<br>1,420.27<br>18,300.96- | 0.05-<br>0.00<br>0.05- |
| 01/2020 | OIL<br>Roy NRI: | $/BBL:52.23<br>0.00000260 | 31.46-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 1,643.00-<br>118.32<br>1,524.68- | 0.00<br>0.00<br>0.00 |
| 01/2020 | OIL<br>Roy NRI: | $/BBL:52.23<br>0.00000260 | 157.34-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 8,217.09-<br>591.78<br>7,625.31- | 0.02-<br>0.00<br>0.02- |
| 01/2020 | OIL<br>Roy NRI: | $/BBL:52.23<br>0.00000260 | 220.28-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 11,504.14-<br>828.49<br>10,675.65- | 0.03-<br>0.00<br>0.03- |
| 01/2020 | OIL<br>Roy NRI: | $/BBL:52.23<br>0.00000260 | 47.21 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 2,465.55<br>177.57-<br>2,287.98 | 0.01<br>0.00<br>0.01 |
| 01/2020 | OIL<br>Roy NRI: | $/BBL:52.23<br>0.00000260 | 94.40 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 4,930.05<br>355.04-<br>4,575.01 | 0.01<br>0.00<br>0.01 |
| 01/2020 | OIL<br>Roy NRI: | $/BBL:52.23<br>0.00000260 | 346.16 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 18,078.23<br>1,301.94-<br>16,776.29 | 0.05<br>0.01-<br>0.04 |
| 01/2020 | OIL<br>Roy NRI: | $/BBL:52.23<br>0.00000260 | 94.40 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 4,930.05<br>355.04-<br>4,575.01 | 0.01<br>0.00<br>0.01 |
| 01/2020 | OIL<br>Roy NRI: | $/BBL:52.23<br>0.00000260 | 377.62 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 19,721.23<br>1,420.27-<br>18,300.96 | 0.05<br>0.00<br>0.05 |
| 01/2020 | OIL<br>Roy NRI: | $/BBL:52.23<br>0.00000260 | 31.46 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 1,643.00<br>118.32-<br>1,524.68 | 0.00<br>0.00<br>0.00 |
| 01/2020 | OIL<br>Roy NRI: | $/BBL:52.23<br>0.00000260 | 157.34 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 8,217.09<br>591.78-<br>7,625.31 | 0.02<br>0.00<br>0.02 |
| 01/2020 | OIL<br>Roy NRI: | $/BBL:52.23<br>0.00000260 | 220.28 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 11,504.14<br>828.49-<br>10,675.65 | 0.03<br>0.00<br>0.03 |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.27<br>0.00000260 | 14,388.13 /0.04 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 3,849.06<br>293.19-<br>3,555.87 | 0.01<br>0.00<br>0.01 |

MSTrust_000147

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   131

**LEASE: (ELKC01) Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | PRG | $/GAL:0.27 | 22,759.96 /0.06 | Plant Products - Gals - Sales: | 6,088.67 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 463.78- | 0.00 |
|  |  |  |  | Net Income: | 5,624.89 | 0.02 |
| 01/2020 | PRG | $/GAL:0.27 | 39,582.88 /0.10 | Plant Products - Gals - Sales: | 10,589.08 | 0.03 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 806.56- | 0.00 |
|  |  |  |  | Net Income: | 9,782.52 | 0.03 |
| 01/2020 | PRG | $/GAL:0.27 | 23,827.53 /0.06 | Plant Products - Gals - Sales: | 6,374.26 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 485.54- | 0.00 |
|  |  |  |  | Net Income: | 5,888.72 | 0.02 |
| 01/2020 | PRG | $/GAL:0.27 | 7,614.21 /0.02 | Plant Products - Gals - Sales: | 2,036.94 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 155.15- | 0.00 |
|  |  |  |  | Net Income: | 1,881.79 | 0.01 |
| 01/2020 | PRG | $/GAL:0.27 | 4,645.66 /0.01 | Plant Products - Gals - Sales: | 1,242.78 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 94.66- | 0.00 |
|  |  |  |  | Net Income: | 1,148.12 | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 15,459.15 /0.04 | Plant Products - Gals - Sales: | 4,135.57 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 314.99- | 0.00 |
|  |  |  |  | Net Income: | 3,820.58 | 0.01 |
| 01/2020 | PRG | $/GAL:0.27 | 2,830.79 /0.01 | Plant Products - Gals - Sales: | 757.29 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 57.67- | 0.00 |
|  |  |  |  | Net Income: | 699.62 | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 3,653.86 /0.01 | Plant Products - Gals - Sales: | 977.46 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 74.45- | 0.00 |
|  |  |  |  | Net Income: | 903.01 | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 5,558.27 /0.01 | Plant Products - Gals - Sales: | 1,486.93 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 113.26- | 0.00 |
|  |  |  |  | Net Income: | 1,373.67 | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 4,111.87 /0.01 | Plant Products - Gals - Sales: | 1,099.99 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 83.78- | 0.00 |
|  |  |  |  | Net Income: | 1,016.21 | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 10,124.72 /0.03 | Plant Products - Gals - Sales: | 2,708.53 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 206.30- | 0.00 |
|  |  |  |  | Net Income: | 2,502.23 | 0.01 |
| 01/2020 | PRG | $/GAL:0.27 | 29,310.04 /0.08 | Plant Products - Gals - Sales: | 7,840.91 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 597.25- | 0.00 |
|  |  |  |  | Net Income: | 7,243.66 | 0.02 |
| 01/2020 | PRG | $/GAL:0.27 | 15,149.21 /0.04 | Plant Products - Gals - Sales: | 4,052.65 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 308.68- | 0.00 |
|  |  |  |  | Net Income: | 3,743.97 | 0.01 |
| 01/2020 | PRG | $/GAL:0.27 | 3,729.61 /0.01 | Plant Products - Gals - Sales: | 997.74 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 76.01- | 0.00 |
|  |  |  |  | Net Income: | 921.73 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   132

LEASE: (ELKC01)  Elk City Unit   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | PRG | $/GAL:0.27 | 2,892.77 /0.01 | Plant Products - Gals - Sales: | 773.85 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 58.92- | 0.00 |
| | | | | Net Income: | 714.93 | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 7,689.96 /0.02 | Plant Products - Gals - Sales: | 2,057.19 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 156.72- | 0.00 |
| | | | | Net Income: | 1,900.47 | 0.01 |
| 01/2020 | PRG | $/GAL:0.27 | 4,642.21 /0.01 | Plant Products - Gals - Sales: | 1,241.86 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 94.60- | 0.00 |
| | | | | Net Income: | 1,147.26 | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 5,520.39 /0.01 | Plant Products - Gals - Sales: | 1,476.80 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 112.51- | 0.00 |
| | | | | Net Income: | 1,364.29 | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 4,793.74 /0.01 | Plant Products - Gals - Sales: | 1,282.40 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 97.68- | 0.00 |
| | | | | Net Income: | 1,184.72 | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 13,251.37 /0.03 | Plant Products - Gals - Sales: | 2,913.80 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 105.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,559.25- | 0.00 |
| | | | | Net Income: | 1,248.78 | 0.01 |
| 02/2020 | PRG | $/GAL:0.22 | 15,903.69 /0.04 | Plant Products - Gals - Sales: | 3,497.01 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 126.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,871.34- | 0.00 |
| | | | | Net Income: | 1,498.75 | 0.01 |
| 02/2020 | PRG | $/GAL:0.22 | 36,456.56 /0.09 | Plant Products - Gals - Sales: | 8,016.31 | 0.02 |
| | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 290.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,290.20- | 0.01- |
| | | | | Net Income: | 3,435.14 | 0.01 |
| 02/2020 | PRG | $/GAL:0.22 | 21,941.48 /0.06 | Plant Products - Gals - Sales: | 4,824.65 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 175.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,582.21- | 0.01- |
| | | | | Net Income: | 2,067.34 | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 7,014.24 /0.02 | Plant Products - Gals - Sales: | 1,542.34 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 55.99- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 825.23- | 0.01- |
| | | | | Net Income: | 661.12 | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 4,274.11 /0.01 | Plant Products - Gals - Sales: | 939.82 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 34.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 503.06- | 0.00 |
| | | | | Net Income: | 402.65 | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 14,241.35 /0.04 | Plant Products - Gals - Sales: | 3,131.49 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 113.67- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,675.87- | 0.01- |
| | | | | Net Income: | 1,341.95 | 0.00 |

From:   Sklarco, LLC

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

To:   Judy Trust fbo Maren Silberstein

Account: JUD   Page   133

**LEASE: (ELKC01) Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.22 | 3,365.21 /0.01 | Plant Products - Gals - Sales: | 739.96 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 26.83- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 396.18- | 0.00 |
| | | | | Net Income: | 316.95 | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 5,115.40 /0.01 | Plant Products - Gals - Sales: | 1,124.79 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 40.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 602.10- | 0.00 |
| | | | | Net Income: | 481.89 | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 3,787.55 /0.01 | Plant Products - Gals - Sales: | 832.84 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 30.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 445.50- | 0.00 |
| | | | | Net Income: | 357.09 | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 9,325.29 /0.02 | Plant Products - Gals - Sales: | 2,050.51 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 74.43- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,097.32- | 0.00 |
| | | | | Net Income: | 878.76 | 0.01 |
| 02/2020 | PRG | $/GAL:0.22 | 26,992.67 /0.07 | Plant Products - Gals - Sales: | 5,935.33 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 215.43- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,176.43- | 0.01- |
| | | | | Net Income: | 2,543.47 | 0.01 |
| 02/2020 | PRG | $/GAL:0.22 | 13,950.77 /0.04 | Plant Products - Gals - Sales: | 3,067.59 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 111.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,641.87- | 0.00 |
| | | | | Net Income: | 1,314.38 | 0.01 |
| 02/2020 | PRG | $/GAL:0.22 | 3,436.16 /0.01 | Plant Products - Gals - Sales: | 755.55 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 27.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 404.40- | 0.00 |
| | | | | Net Income: | 323.75 | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 7,078.43 /0.02 | Plant Products - Gals - Sales: | 1,556.45 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 56.48- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 833.07- | 0.01- |
| | | | | Net Income: | 666.90 | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 4,277.47 /0.01 | Plant Products - Gals - Sales: | 940.55 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 34.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 503.43- | 0.00 |
| | | | | Net Income: | 402.98 | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 7,500.78 /0.02 | Plant Products - Gals - Sales: | 1,649.32 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 59.87- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 882.78- | 0.01- |
| | | | | Net Income: | 706.67 | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 4,419.37 /0.01 | Plant Products - Gals - Sales: | 971.76 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 35.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 519.87- | 0.00 |
| | | | | Net Income: | 416.59 | 0.00 |

**Total Revenue for LEASE**                                                                 0.63

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| ELKC01 | 0.00000260 | 0.63 | | 0.63 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    134

### LEASE: (ELLE01)  Ellen Graham #4    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2020 | OIL | $/BBL:40.13 | 616.68 /5.10 | Oil Sales: | 24,749.89 | 204.73 |
| | Wrk NRI: | 0.00827203 | | Production Tax - Oil: | 1,506.57- | 12.46- |
| | | | | Other Deducts - Oil: | 54.62- | 0.45- |
| | | | | Net Income: | 23,188.70 | 191.82 |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 042420-3  Palmer Petroleum Inc. | 2 | 5,083.58 | 5,083.58 | 59.11 |
| **Total Lease Operating Expense** | | | **5,083.58** | **59.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| ELLE01 | 0.00827203 | 0.01162779 | 191.82 | 59.11 | 132.71 |

### LEASE: (ELLE04)  Ellen Graham #1    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2020 | OIL | $/BBL:40.13 | 300.41 /2.54 | Oil Sales: | 12,056.68 | 101.87 |
| | Wrk NRI: | 0.00844889 | | Production Tax - Oil: | 733.91- | 6.20- |
| | | | | Other Deducts - Oil: | 26.61- | 0.23- |
| | | | | Net Income: | 11,296.16 | 95.44 |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 042420-2  Palmer Petroleum Inc. | 1 | 5,137.44 | 5,137.44 | 62.01 |
| **Total Lease Operating Expense** | | | **5,137.44** | **62.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| ELLE04 | 0.00844889 | 0.01206984 | 95.44 | 62.01 | 33.43 |

### LEASE: (ELLI02)  Ellis Estate A #5    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| I2020031002  Tanos Exploration, LLC | 2 | 3,077.01 | 3,077.01 | 4.57 |
| **Total Lease Operating Expense** | | | **3,077.01** | **4.57** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| ELLI02 | 0.00148644 | 4.57 | 4.57 |

### LEASE: (ELLI03)  Ellis Estate A #6    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| I2020031002  Tanos Exploration, LLC | 2 | 139.02 | 139.02 | 0.21 |
| **Total Lease Operating Expense** | | | **139.02** | **0.21** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| ELLI03 | 0.00148644 | 0.21 | 0.21 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    135

### LEASE: (ELLI04) Ellis Estate A #7    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| I2020031002  Tanos Exploration, LLC | 2 | 3,025.84 | 3,025.84 | 4.50 |
| **Total Lease Operating Expense** | | | **3,025.84** | **4.50** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| ELLI04 | 0.00148644 | | 4.50 | 4.50 |

### LEASE: (ELLI05) Ellis Estate A #8    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| I2020031002  Tanos Exploration, LLC | 2 | 4,046.37 | 4,046.37 | 6.01 |
| **Total Lease Operating Expense** | | | **4,046.37** | **6.01** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| ELLI05 | 0.00148644 | | 6.01 | 6.01 |

### LEASE: (ELLI06) Ellis Estate A    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| I2020031002  Tanos Exploration, LLC | 2 | 3,049.79 | | |
| I2020031002  Tanos Exploration, LLC | 2 | 3,035.18 | 6,084.97 | 9.04 |
| **Total Lease Operating Expense** | | | **6,084.97** | **9.04** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| ELLI06 | 0.00148644 | | 9.04 | 9.04 |

### LEASE: (ELLI10) Ellis Estate A4    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| I2020031002  Tanos Exploration, LLC | 1 | 3,058.60 | 3,058.60 | 4.55 |
| **Total Lease Operating Expense** | | | **3,058.60** | **4.55** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| ELLI10 | 0.00148644 | | 4.55 | 4.55 |

### LEASE: (EMMO01) Emma Owner 23-14HA    County: MC KENZIE, ND

API: 3305306709

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 3077-0320-17  WPX Energy, Inc. | 1 | 22,521.07 | 22,521.07 | 3.30 |
| **Total Lease Operating Expense** | | | **22,521.07** | **3.30** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| EMMO01 | 0.00014643 | | 3.30 | 3.30 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page   136

## LEASE: (EUCU03)  East Eucutta FU C02    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:50.36 | 38,345.60 /0.82 | Oil Sales: | 1,931,020.11 | 41.19 |
| | Roy NRI: | 0.00002133 | | Production Tax - Oil: | 58,616.99- | 1.25- |
| | | | | Other Deducts - Oil: | 21,856.99- | 0.47- |
| | | | | Net Income: | 1,850,546.13 | 39.47 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| EUCU03 | 0.00002133 | 39.47 | | | 39.47 |

## LEASE: (EVAB01)  Eva Bennett    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | CND | $/BBL:46.62 | 84.53 /0.06 | Condensate Sales: | 3,940.79 | 2.68 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Condensate: | 498.14- | 0.34- |
| | | | | Net Income: | 3,442.65 | 2.34 |
| 02/2020 | GAS | $/MCF:0.99 | 1,799 /1.22 | Gas Sales: | 1,786.11 | 1.21 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Gas: | 25.71- | 0.02- |
| | | | | Net Income: | 1,760.40 | 1.19 |
| 02/2020 | PRD | $/BBL:17.15 | 121.04 /0.08 | Plant Products Sales: | 2,075.67 | 1.41 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Plant: | 378.85- | 0.25- |
| | | | | Net Income: | 1,696.82 | 1.16 |

**Total Revenue for LEASE** — 4.69

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| EVAB01 | 0.00067947 | 4.69 | | | 4.69 |

## LEASE: (EVAN04)  Evans No J-1    Parish: LINCOLN, LA

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 0018959-200  Nadel & Gussman - Jetta Operating Co | 1 | 6,502.46 | 6,502.46 | 14.57 |
| | **Total Lease Operating Expense** | | | 6,502.46 | 14.57 |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| EVAN04 | 0.00224065 | | 14.57 | | 14.57 |

## LEASE: (FAI131)  Fairway J L Unit 555    County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:48.55 | 26.91 /0.11 | Oil Sales: | 1,306.41 | 5.22 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 60.26- | 0.24- |
| | | | | Net Income: | 1,246.15 | 4.98 |

| LEASE Summary: | Net Rev Int | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|
| FAI131 | 0.00399847 | 4.98 | | | 4.98 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   137

### LEASE: (FAI132)  FJLU #48145 TR 556 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:48.55 | 23.27 /0.09 | Oil Sales: | 1,129.72 | 4.52 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Oil: | 52.11- | 0.21- |
| | | | | Net Income: | 1,077.61 | 4.31 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI132 | 0.00399848 | 4.31 | 4.31 |

### LEASE: (FAI133)  Fairway J L Unit 655   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:48.56 | 28.88 /0.12 | Oil Sales: | 1,402.34 | 5.61 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 64.69- | 0.26- |
| | | | | Net Income: | 1,337.65 | 5.35 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI133 | 0.00399847 | 5.35 | 5.35 |

### LEASE: (FAI142)  Fairway J L Unit 349Z   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.73 | 1,318.11 /0.28 | Gas Sales: | 3,592.81 | 0.76 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 258.31- | 0.05- |
| | | | | Other Deducts - Gas: | 70.45- | 0.02- |
| | | | | Net Income: | 3,264.05 | 0.69 |
| 02/2020 | GAS | $/MCF:2.73 | 1,318.11 /0.28 | Gas Sales: | 3,592.81 | 0.76 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 258.31- | 0.05- |
| | | | | Other Deducts - Gas: | 70.45- | 0.02- |
| | | | | Net Income: | 3,264.05 | 0.69 |
| 01/2020 | PRG | $/GAL:0.94 | 5,759.81 /1.23 | Plant Products - Gals - Sales: | 5,400.96 | 1.15 |
| | Roy NRI: | 0.00021292 | | Production Tax - Plant - Gals: | 328.75- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 117.41- | 0.03- |
| | | | | Net Income: | 4,954.80 | 1.05 |
| 02/2020 | PRG | $/GAL:0.94 | 5,759.81 /1.23 | Plant Products - Gals - Sales: | 5,400.96 | 1.15 |
| | Roy NRI: | 0.00021292 | | Production Tax - Plant - Gals: | 328.75- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 117.41- | 0.03- |
| | | | | Net Income: | 4,954.80 | 1.05 |

### Total Revenue for LEASE

3.48

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FAI142 | 0.00021292 | 3.48 | 3.48 |

From:  Sklarco, LLC                                    For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
To:    Judy Trust fbo Maren Silberstein                                         Account: JUD   Page   138

### LEASE: (FAI230)  FJLU #48133 TR 349 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:48.55 | 48.22 /0.05 | Oil Sales: | 2,340.98 | 2.20 |
| | Roy NRI: | 0.00093888 | | Production Tax - Oil: | 107.99- | 0.10- |
| | | | | Net Income: | 2,232.99 | 2.10 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| FAI230 | 0.00093888 | 2.10 | | | 2.10 |

### LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.73 | 1,165.38 /1.60 | Gas Sales: | 3,182.91 | 4.38 |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 218.01- | 0.30- |
| | | | | Other Deducts - Gas: | 58.14- | 0.08- |
| | | | | Net Income: | 2,906.76 | 4.00 |
| 02/2020 | GAS | $/MCF:2.73 | 1,165.38 /1.60 | Gas Sales: | 3,182.91 | 4.38 |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 218.01- | 0.30- |
| | | | | Other Deducts - Gas: | 58.14- | 0.08- |
| | | | | Net Income: | 2,906.76 | 4.00 |
| 02/2020 | OIL | $/BBL:48.55 | 42.63 /0.06 | Oil Sales: | 2,069.75 | 2.85 |
| | Roy NRI: | 0.00137610 | | Production Tax - Oil: | 95.48- | 0.13- |
| | | | | Net Income: | 1,974.27 | 2.72 |
| 01/2020 | PRG | $/GAL:0.94 | 5,092.43 /7.01 | Plant Products - Gals - Sales: | 4,774.36 | 6.57 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 301.58- | 0.41- |
| | | | | Other Deducts - Plant - Gals: | 98.10- | 0.14- |
| | | | | Net Income: | 4,374.68 | 6.02 |
| 02/2020 | PRG | $/GAL:0.94 | 5,092.43 /7.01 | Plant Products - Gals - Sales: | 4,774.36 | 6.57 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 301.58- | 0.41- |
| | | | | Other Deducts - Plant - Gals: | 98.10- | 0.14- |
| | | | | Net Income: | 4,374.68 | 6.02 |

**Total Revenue for LEASE**                                                          22.76

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| FAI232 | 0.00137610 | 22.76 | | | 22.76 |

### LEASE: (FAIR04)  Fairway Gas Plant   County: ANDERSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 190333-1 | dba Grizzly Operating, LLC | 5 | 140,102.52 | | |
| 190333-1 | dba Grizzly Operating, LLC | 5 | 157,203.76 | | |
| 190333-1 | dba Grizzly Operating, LLC | 5 | 11,208.20 | | |
| 190333-1 | dba Grizzly Operating, LLC | 5 | 2,958.25 | 311,472.73 | 34.27 |
| **Total Lease Operating Expense** | | | | **311,472.73** | **34.27** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---------------|---------|---|----------|---|---------|
| FAIR04 | 0.00011003 | | 34.27 | | 34.27 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    139

### LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt   Parish: LINCOLN, LA

API: 17061121160
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2017 | GAS | | /0.00 | Production Tax - Gas: | 13,926.40 | 1.86 |
| | Roy NRI: | 0.00013353 | | Other Deducts - Gas: | 334.23 | 0.05 |
| | | | | Net Income: | 14,260.63 | 1.91 |
| 01/2020 | GAS | $/MCF:2.13 | 28,285.28 /3.78 | Gas Sales: | 60,144.91 | 8.03 |
| | Roy NRI: | 0.00013353 | | Production Tax - Gas: | 3,941.38- | 0.52- |
| | | | | Other Deducts - Gas: | 26.61- | 0.00 |
| | | | | Net Income: | 56,176.92 | 7.51 |
| 01/2020 | OIL | $/BBL:56.91 | 519.26 /0.07 | Oil Sales: | 29,553.26 | 3.95 |
| | Roy NRI: | 0.00013353 | | Production Tax - Oil: | 3,694.16- | 0.50- |
| | | | | Net Income: | 25,859.10 | 3.45 |
| 01/2020 | PRD | $/BBL:23.23 | 1,296.50 /0.17 | Plant Products Sales: | 30,113.04 | 4.02 |
| | Roy NRI: | 0.00013353 | | Net Income: | 30,113.04 | 4.02 |
| | | **Total Revenue for LEASE** | | | | 16.89 |

| LEASE Summary: | | Net Rev Int | | Royalty | | Net Cash |
|---|---|---|---|---|---|---|
| FALB01 | | 0.00013353 | | 16.89 | | 16.89 |

### LEASE: (FANN01)  Fannie Lee Chandler   County: OUACHITA, AR

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:20.67 | 134.39 /0.73 | Oil Sales: | 2,777.59 | 15.19 |
| | Ovr NRI: | 0.00546877 | | Production Tax - Oil: | 122.51- | 0.67- |
| | | | | Net Income: | 2,655.08 | 14.52 |

| LEASE Summary: | | Net Rev Int | | Royalty | | Net Cash |
|---|---|---|---|---|---|---|
| FANN01 | | 0.00546877 | | 14.52 | | 14.52 |

### LEASE: (FANN02)  Fannie Watson   County: WOOD, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.66 | 44.95 /0.01 | Oil Sales: | 1,288.09 | 0.19 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 59.53- | 0.01- |
| | | | | Net Income: | 1,228.56 | 0.18 |

| LEASE Summary: | | Net Rev Int | | Royalty | | Net Cash |
|---|---|---|---|---|---|---|
| FANN02 | | 0.00014645 | | 0.18 | | 0.18 |

### LEASE: (FATB01)  SN3 FATB 3HH   County: PANOLA, TX

API: 4236538343
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.04 | 158,139.69 /19.98 | Gas Sales: | 322,573.11 | 40.76 |
| | Ovr NRI: | 0.00012634 | | Production Tax - Gas: | 17,189.26- | 2.17- |
| | | | | Other Deducts - Gas: | 102,244.10- | 12.91- |
| | | | | Net Income: | 203,139.75 | 25.68 |

| From: | Sklarco, LLC | For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   140 |

**LEASE: (FATB01)  SN3 FATB 3HH   (Continued)**
**API: 4236538343**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:0.27 | 159,301.11 /20.13 | Plant Products - Gals - Sales: | 42,500.85 | 5.37 |
| | Ovr NRI: | 0.00012634 | | Production Tax - Plant - Gals: | 1,123.99- | 0.14- |
| | | | | Other Deducts - Plant - Gals: | 28,564.78- | 3.60- |
| | | | | Net Income: | 12,812.08 | 1.63 |

| | **Total Revenue for LEASE** | | | | | 27.31 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| FATB01 | 0.00012634 | 27.31 | | | 27.31 |

**LEASE: (FED002)  Shugart West 19 Fed #2   County: EDDY, NM**
**API: 30-015-30501**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2015 | GAS | | /0.00 | Other Deducts - Gas: | 1.15- | 0.01- |
| | Wrk NRI: | 0.01232491 | | Net Income: | 1.15- | 0.01- |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202000080 | Devon Energy Production Co., LP | 1 | 443.79 | 443.79 | 7.49 |
| | **Total Lease Operating Expense** | | | | 443.79 | 7.49 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| FED002 | 0.01232491 | 0.01688344 | 0.01- | 7.49 | | 7.50- |

**LEASE: (FED003)  Shugart West 19 Fed #3   County: EDDY, NM**
**API: 30-015-30648**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2017 | GAS | $/MCF:2.99 | 189.01 /0.68 | Gas Sales: | 564.54 | 2.02 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Gas: | 38.49- | 0.14- |
| | | | | Other Deducts - Gas: | 128.31- | 0.46- |
| | | | | Net Income: | 397.74 | 1.42 |
| 07/2017 | GAS | | /0.00 | Other Deducts - Gas: | 27.64- | 0.10- |
| | Wrk NRI: | 0.00357844 | | Net Income: | 27.64- | 0.10- |
| 07/2017 | GAS | $/MCF:3.00 | 189.01-/0.68- | Gas Sales: | 566.72- | 2.03- |
| | Wrk NRI: | 0.00357845 | | Production Tax - Gas: | 40.84 | 0.15 |
| | | | | Other Deducts - Gas: | 127.64 | 0.45 |
| | | | | Net Income: | 398.24- | 1.43- |
| 07/2017 | GAS | | /0.00 | Other Deducts - Gas: | 27.72 | 0.13 |
| | Wrk NRI: | 0.00357844 | | Net Income: | 27.72 | 0.13 |
| 08/2017 | GAS | $/MCF:2.91 | 354.16 /1.27 | Gas Sales: | 1,030.39 | 3.69 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Gas: | 73.04- | 0.26- |
| | | | | Other Deducts - Gas: | 234.90- | 0.84- |
| | | | | Net Income: | 722.45 | 2.59 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   141

**LEASE: (FED003)  Shugart West 19 Fed #3    (Continued)**
**API: 30-015-30648**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2017 | GAS | | /0.00 | Other Deducts - Gas: | 50.34- | 0.18- |
| | Wrk NRI: | 0.00357844 | | Net Income: | 50.34- | 0.18- |
| | | | | | | |
| 08/2017 | GAS | $/MCF:2.92 | 354.16-/1.27- | Gas Sales: | 1,032.78- | 3.70- |
| | Wrk NRI: | 0.00357845 | | Production Tax - Gas: | 74.40 | 0.27 |
| | | | | Other Deducts - Gas: | 234.13 | 0.84 |
| | | | | Net Income: | 724.25- | 2.59- |
| | | | | | | |
| 08/2017 | GAS | | /0.00 | Other Deducts - Gas: | 50.33 | 0.24 |
| | Wrk NRI: | 0.00357844 | | Net Income: | 50.33 | 0.24 |
| | | | | | | |
| 09/2017 | GAS | $/MCF:2.83 | 340.82 /1.22 | Gas Sales: | 964.27 | 3.45 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Gas: | 66.13- | 0.24- |
| | | | | Other Deducts - Gas: | 221.08- | 0.79- |
| | | | | Net Income: | 677.06 | 2.42 |
| | | | | | | |
| 09/2017 | GAS | | /0.00 | Other Deducts - Gas: | 47.37- | 0.17- |
| | Wrk NRI: | 0.00357844 | | Net Income: | 47.37- | 0.17- |
| | | | | | | |
| 10/2017 | GAS | $/MCF:2.65 | 193.62 /0.69 | Gas Sales: | 512.24 | 1.83 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Gas: | 35.53- | 0.12- |
| | | | | Other Deducts - Gas: | 119.42- | 0.43- |
| | | | | Net Income: | 357.29 | 1.28 |
| | | | | | | |
| 10/2017 | GAS | | /0.00 | Other Deducts - Gas: | 24.67- | 0.09- |
| | Wrk NRI: | 0.00357844 | | Net Income: | 24.67- | 0.09- |
| | | | | | | |
| 11/2017 | GAS | $/MCF:2.61 | 105.39 /0.38 | Gas Sales: | 274.66 | 0.97 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Gas: | 19.80- | 0.07- |
| | | | | Other Deducts - Gas: | 54.93- | 0.21- |
| | | | | Net Income: | 199.93 | 0.69 |
| | | | | | | |
| 11/2017 | GAS | | /0.00 | Other Deducts - Gas: | 13.82- | 0.05- |
| | Wrk NRI: | 0.00357844 | | Net Income: | 13.82- | 0.05- |
| | | | | | | |
| 03/2019 | GAS | $/MCF:1.15 | 13.91 /0.05 | Gas Sales: | 15.93 | 0.06 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Gas: | 0.88- | 0.01- |
| | | | | Other Deducts - Gas: | 6.18- | 0.02- |
| | | | | Net Income: | 8.87 | 0.03 |
| | | | | | | |
| 03/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.99- | 0.00 |
| | Wrk NRI: | 0.00357844 | | Net Income: | 0.99- | 0.00 |
| | | | | | | |
| 07/2017 | OIL | $/BBL:43.82 | 187.29 /0.67 | Oil Sales: | 8,207.34 | 29.37 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Oil: | 670.17- | 2.40- |
| | | | | Net Income: | 7,537.17 | 26.97 |
| | | | | | | |
| 07/2017 | OIL | | /0.00 | Other Deducts - Oil: | 401.70- | 1.44- |
| | Wrk NRI: | 0.00357844 | | Net Income: | 401.70- | 1.44- |
| | | | | | | |
| 07/2017 | OIL | $/BBL:43.82 | 187.29-/0.67- | Oil Sales: | 8,207.56- | 29.37- |
| | Wrk NRI: | 0.00357845 | | Production Tax - Oil: | 669.56 | 2.40 |
| | | | | Net Income: | 7,538.00- | 26.97- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   142

**LEASE: (FED003) Shugart West 19 Fed #3    (Continued)**
**API: 30-015-30648**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2017 | OIL | | /0.00 | Other Deducts - Oil: | 401.88 | 1.44 |
| | Wrk NRI: | 0.00357845 | | Net Income: | 401.88 | 1.44 |
| 08/2017 | OIL | $/BBL:45.17 | 192.27 /0.69 | Oil Sales: | 8,684.86 | 31.08 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Oil: | 709.16- | 2.54- |
| | | | | Net Income: | 7,975.70 | 28.54 |
| 08/2017 | OIL | | /0.00 | Other Deducts - Oil: | 425.38- | 1.52- |
| | Wrk NRI: | 0.00357844 | | Net Income: | 425.38- | 1.52- |
| 08/2017 | OIL | $/BBL:45.17 | 192.85-/0.69- | Oil Sales: | 8,710.82- | 31.17- |
| | Wrk NRI: | 0.00357845 | | Production Tax - Oil: | 711.13 | 2.54 |
| | | | | Other Deducts - Oil: | 0.73 | 0.01 |
| | | | | Net Income: | 7,998.96- | 28.62- |
| 08/2017 | OIL | | /0.00 | Other Deducts - Oil: | 426.68 | 1.53 |
| | Wrk NRI: | 0.00357845 | | Net Income: | 426.68 | 1.53 |
| 09/2017 | OIL | $/BBL:47.17 | 188.03 /0.67 | Oil Sales: | 8,870.12 | 31.74 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Oil: | 723.69- | 2.59- |
| | | | | Net Income: | 8,146.43 | 29.15 |
| 09/2017 | OIL | | /0.00 | Other Deducts - Oil: | 434.27- | 1.55- |
| | Wrk NRI: | 0.00357844 | | Net Income: | 434.27- | 1.55- |
| 09/2017 | OIL | $/BBL:47.17 | 188.03-/0.67- | Oil Sales: | 8,869.82- | 31.74- |
| | Wrk NRI: | 0.00357845 | | Production Tax - Oil: | 723.53 | 2.59 |
| | | | | Net Income: | 8,146.29- | 29.15- |
| 09/2017 | OIL | | /0.00 | Other Deducts - Oil: | 434.70 | 1.56 |
| | Wrk NRI: | 0.00357845 | | Net Income: | 434.70 | 1.56 |
| 03/2019 | OIL | $/BBL:55.68 | 127.84 /0.46 | Oil Sales: | 7,117.66 | 25.47 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Oil: | 578.71- | 2.07- |
| | | | | Net Income: | 6,538.95 | 23.40 |
| 03/2019 | OIL | | /0.00 | Other Deducts - Oil: | 348.40- | 1.25- |
| | Wrk NRI: | 0.00357844 | | Net Income: | 348.40- | 1.25- |
| 07/2017 | PRG | $/GAL:0.46 | 1,595.74 /5.71 | Plant Products - Gals - Sales: | 734.30 | 2.63 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Plant - Gals: | 54.28- | 0.20- |
| | | | | Other Deducts - Plant - Gals: | 128.31- | 0.46- |
| | | | | Net Income: | 551.71 | 1.97 |
| 07/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 35.53- | 0.13- |
| | Wrk NRI: | 0.00357844 | | Net Income: | 35.53- | 0.13- |
| 07/2017 | PRG | $/GAL:0.46 | 1,595.74-/5.71- | Plant Products - Gals - Sales: | 736.66- | 2.64- |
| | Wrk NRI: | 0.00357845 | | Production Tax - Plant - Gals: | 56.89 | 0.21 |
| | | | | Other Deducts - Plant - Gals: | 127.64 | 0.45 |
| | | | | Net Income: | 552.13- | 1.98- |
| 07/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 35.74 | 0.17 |
| | Wrk NRI: | 0.00357844 | | Net Income: | 35.74 | 0.17 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   143

**LEASE: (FED003)  Shugart West 19 Fed #3    (Continued)**
**API: 30-015-30648**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2017 | PRG | $/GAL:0.51 | 3,130.42 /11.20 | Plant Products - Gals - Sales: | 1,611.72 | 5.77 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Plant - Gals: | 120.41- | 0.43- |
| | | | | Other Deducts - Plant - Gals: | 280.30- | 1.01- |
| | | | | Net Income: | 1,211.01 | 4.33 |
| 08/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 78.96- | 0.28- |
| | Wrk NRI: | 0.00357844 | | Net Income: | 78.96- | 0.28- |
| 08/2017 | PRG | $/GAL:0.52 | 3,130.42-/11.20- | Plant Products - Gals - Sales: | 1,615.55- | 5.78- |
| | Wrk NRI: | 0.00357845 | | Production Tax - Plant - Gals: | 123.99 | 0.44 |
| | | | | Other Deducts - Plant - Gals: | 280.08 | 1.00 |
| | | | | Net Income: | 1,211.48- | 4.34- |
| 08/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 78.77 | 0.38 |
| | Wrk NRI: | 0.00357844 | | Net Income: | 78.77 | 0.38 |
| 09/2017 | PRG | $/GAL:0.57 | 3,051.08 /10.92 | Plant Products - Gals - Sales: | 1,742.98 | 6.24 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Plant - Gals: | 129.29- | 0.47- |
| | | | | Other Deducts - Plant - Gals: | 303.00- | 1.08- |
| | | | | Net Income: | 1,310.69 | 4.69 |
| 09/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 85.87- | 0.31- |
| | Wrk NRI: | 0.00357844 | | Net Income: | 85.87- | 0.31- |
| 10/2017 | PRG | $/GAL:0.58 | 1,872.71 /6.70 | Plant Products - Gals - Sales: | 1,080.73 | 3.87 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Plant - Gals: | 80.93- | 0.29- |
| | | | | Other Deducts - Plant - Gals: | 187.52- | 0.67- |
| | | | | Net Income: | 812.28 | 2.91 |
| 10/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 53.30- | 0.19- |
| | Wrk NRI: | 0.00357844 | | Net Income: | 53.30- | 0.19- |
| 11/2017 | PRG | $/GAL:0.55 | 873.17 /3.12 | Plant Products - Gals - Sales: | 478.17 | 1.70 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Plant - Gals: | 36.61- | 0.14- |
| | | | | Other Deducts - Plant - Gals: | 71.72- | 0.27- |
| | | | | Net Income: | 369.84 | 1.29 |
| 11/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 23.69- | 0.08- |
| | Wrk NRI: | 0.00357844 | | Net Income: | 23.69- | 0.08- |
| 03/2019 | PRG | $/GAL:0.41 | 137.93 /0.49 | Plant Products - Gals - Sales: | 56.28 | 0.20 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Plant - Gals: | 4.29- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 8.44- | 0.03- |
| | | | | Net Income: | 43.55 | 0.15 |
| 03/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2.96- | 0.01- |
| | Wrk NRI: | 0.00357844 | | Net Income: | 2.96- | 0.01- |

**Total Revenue for LEASE**                                                                                          **34.85**

From:  Sklarco, LLC  
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020  
Account: JUD   Page   144

**LEASE: (FED003)  Shugart West 19 Fed #3     (Continued)**  
API: 30-015-30648  
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202010200 | Marathon Oil Permian LLC | 1 | 193.16 | 193.16 | 0.88 |
| | | **Total Lease Operating Expense** | | | **193.16** | **0.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FED003 | multiple | 0.00455852 | 34.85 | 0.88 | 33.97 |

**LEASE: (FED004)  Shugart West 19 Fed #4     County: EDDY, NM**  
API: 30-015-30647  
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2017 | OIL | $/BBL:43.82 | 187.98 /0.67 | Oil Sales: | 8,237.58 | 29.48 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Oil: | 672.64- | 2.41- |
| | | | | Net Income: | 7,564.94 | 27.07 |
| 07/2017 | OIL | | /0.00 | Other Deducts - Oil: | 403.67- | 1.44- |
| | Wrk NRI: | 0.00357844 | | Net Income: | 403.67- | 1.44- |
| 07/2017 | OIL | $/BBL:43.82 | 187.98-/0.67- | Oil Sales: | 8,237.58- | 29.48- |
| | Wrk NRI: | 0.00357845 | | Production Tax - Oil: | 672.64 | 2.41 |
| | | | | Net Income: | 7,564.94- | 27.07- |
| 07/2017 | OIL | | /0.00 | Other Deducts - Oil: | 403.34 | 1.44 |
| | Wrk NRI: | 0.00357845 | | Net Income: | 403.34 | 1.44 |
| 11/2018 | OIL | $/BBL:44.66 | 166.65 /0.60 | Oil Sales: | 7,441.89 | 26.63 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Oil: | 605.08- | 2.17- |
| | | | | Net Income: | 6,836.81 | 24.46 |
| 11/2018 | OIL | | /0.00 | Other Deducts - Oil: | 364.19- | 1.30- |
| | Wrk NRI: | 0.00357844 | | Net Income: | 364.19- | 1.30- |
| | | **Total Revenue for LEASE** | | | | 23.16 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 03202010200 | Marathon Oil Permian LLC | 3 | 18,622.53 | 18,622.53 | 84.89 |
| | | **Total ICC - Proven** | | | **18,622.53** | **84.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FED004 | multiple | 0.00455852 | 23.16 | 84.89 | 61.73- |

**LEASE: (FED005)  Shugart West 29 Fed #1     County: EDDY, NM**  
API: 30-015-29948  
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2015 | PRD | | /0.00 | Production Tax - Plant: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   145

**LEASE: (FED005)  Shugart West 29 Fed #1    (Continued)**
**API: 30-015-29948**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2015 | PRD | | /0.00 | Other Deducts - Plant: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 02/2016 | PRD | | /0.00 | Other Deducts - Plant: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 08/2016 | PRD | | /0.00 | Other Deducts - Plant: | 0.29 | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29 | 0.00 |
| 10/2016 | PRD | | /0.00 | Other Deducts - Plant: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 02/2020 | PRD | $/BBL:13.61 | 11.33 /0.14 | Plant Products Sales: | 154.22 | 1.90 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 6.59- | 0.08- |
| | | | | Other Deducts - Plant: | 90.27- | 1.11- |
| | | | | Net Income: | 57.36 | 0.71 |
| 12/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 7.74- | 0.10- |
| | Wrk NRI: | 0.01232491 | | Net Income: | 7.74- | 0.10- |
| 02/2020 | PRG | $/GAL:0.41 | 30.69 /0.38 | Plant Products - Gals - Sales: | 12.70 | 0.16 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Plant - Gals: | 13.75- | 0.17- |
| | | | | Net Income: | 1.05- | 0.01- |

**Total Revenue for LEASE**        **0.60**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202000080 | Devon Energy Production Co., LP | 1 | 21,237.24 | 21,237.24 | 358.56 |
| | | **Total Lease Operating Expense** | | | 21,237.24 | 358.56 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED005** | 0.01232491 | 0.01688344 | 0.60 | 358.56 | 357.96- |

**LEASE: (FED006)  Shugart West 29 Fed #2    County: EDDY, NM**
**API: 30-015-30798**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRD | | /0.00 | Other Deducts - Plant: | 0.57- | 0.01- |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.57- | 0.01- |
| 02/2020 | PRD | $/BBL:13.61 | 7.91 /0.10 | Plant Products Sales: | 107.66 | 1.33 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 4.01- | 0.05- |
| | | | | Other Deducts - Plant: | 63.33- | 0.78- |
| | | | | Net Income: | 40.32 | 0.50 |
| 12/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 11.75- | 0.14- |
| | Wrk NRI: | 0.01232491 | | Net Income: | 11.75- | 0.14- |
| 02/2020 | PRG | $/GAL:0.41 | 21.43 /0.26 | Plant Products - Gals - Sales: | 8.87 | 0.11 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Plant - Gals: | 10.03- | 0.12- |
| | | | | Net Income: | 1.16- | 0.01- |

**Total Revenue for LEASE**        **0.34**

MSTrust_000162

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   146

**LEASE: (FED006)  Shugart West 29 Fed #2    (Continued)**
**API: 30-015-30798**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FED006 | 0.01232491 | 0.34 | 0.34 |

**LEASE: (FED007)  Shugart West 29 Fed #3    County: EDDY, NM**
**API: 30-015-30774**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRD | | /0.00 | Other Deducts - Plant: | 0.29 | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29 | 0.00 |
| | | | | | | |
| 02/2020 | PRD | $/BBL:13.61 | 8.55 /0.11 | Plant Products Sales: | 116.39 | 1.43 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 4.30- | 0.05- |
| | | | | Other Deducts - Plant: | 68.20- | 0.84- |
| | | | | Net Income: | 43.89 | 0.54 |
| | | | | | | |
| 12/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 9.74- | 0.12- |
| | Wrk NRI: | 0.01232491 | | Net Income: | 9.74- | 0.12- |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.41 | 23.16 /0.29 | Plant Products - Gals - Sales: | 9.59 | 0.12 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Plant - Gals: | 10.32- | 0.13- |
| | | | | Net Income: | 0.73- | 0.01- |

**Total Revenue for LEASE**                0.41

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FED007 | 0.01232491 | 0.41 | 0.41 |

**LEASE: (FED010)  Shugart West 30 Fed #1    County: EDDY, NM**
**API: 30-015-29166**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRD | $/BBL:8.43 | 1.47 /0.02 | Plant Products Sales: | 12.39 | 0.15 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 0.57- | 0.01- |
| | | | | Other Deducts - Plant: | 8.60- | 0.10- |
| | | | | Net Income: | 3.22 | 0.04 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.49 | 6.72 /0.08 | Plant Products - Gals - Sales: | 3.32 | 0.04 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Plant - Gals: | 3.73- | 0.04- |
| | | | | Net Income: | 0.41- | 0.00 |

**Total Revenue for LEASE**                0.04

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FED010 | 0.01232491 | 0.04 | 0.04 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   147

### LEASE: (FED011)  Shugart West 30 Fed #10    County: EDDY, NM

**API: 30-015-29487**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRD | $/BBL:11.16 | 57.91 /0.71 | Plant Products Sales: | 646.21 | 7.96 |
|  | Wrk NRI: | 0.01232491 |  | Production Tax - Plant: | 13.18- | 0.16- |
|  |  |  |  | Other Deducts - Plant: | 508.93- | 6.27- |
|  |  |  |  | Net Income: | 124.10 | 1.53 |
| 02/2020 | PRG | $/GAL:0.50 | 470.52 /5.80 | Plant Products - Gals - Sales: | 233.53 | 2.88 |
|  | Wrk NRI: | 0.01232491 |  | Other Deducts - Plant - Gals: | 254.46- | 3.14- |
|  |  |  |  | Net Income: | 20.93- | 0.26- |

**Total Revenue for LEASE** — **1.27**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FED011 | 0.01232491 | 1.27 | 1.27 |

### LEASE: (FED012)  Shugart West 30 Fed #3    County: EDDY, NM

**API: 30-015-30776**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRD | $/BBL:8.43 | 1.47 /0.02 | Plant Products Sales: | 12.39 | 0.15 |
|  | Wrk NRI: | 0.01232491 |  | Production Tax - Plant: | 0.57- | 0.01- |
|  |  |  |  | Other Deducts - Plant: | 8.60- | 0.10- |
|  |  |  |  | Net Income: | 3.22 | 0.04 |
| 02/2020 | PRG | $/GAL:0.49 | 6.72 /0.08 | Plant Products - Gals - Sales: | 3.32 | 0.04 |
|  | Wrk NRI: | 0.01232491 |  | Other Deducts - Plant - Gals: | 3.73- | 0.04- |
|  |  |  |  | Net Income: | 0.41- | 0.00 |

**Total Revenue for LEASE** — **0.04**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 03202000080 | Devon Energy Production Co., LP | 1 | 23,333.01 | 23,333.01 | 393.94 |
|  | **Total Lease Operating Expense** |  |  | 23,333.01 | 393.94 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FED012 | 0.01232491 | 0.01688344 | 0.04 | 393.94 | 393.90- |

### LEASE: (FED013)  Shugart West 30 Fed #4    County: EDDY, NM

**API: 30-015-29427**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRD | $/BBL:8.43 | 1.47 /0.02 | Plant Products Sales: | 12.39 | 0.15 |
|  | Wrk NRI: | 0.01232491 |  | Production Tax - Plant: | 0.57- | 0.01- |
|  |  |  |  | Other Deducts - Plant: | 8.60- | 0.10- |
|  |  |  |  | Net Income: | 3.22 | 0.04 |
| 02/2020 | PRG | $/GAL:0.49 | 6.72 /0.08 | Plant Products - Gals - Sales: | 3.32 | 0.04 |
|  | Wrk NRI: | 0.01232491 |  | Other Deducts - Plant - Gals: | 3.73- | 0.04- |
|  |  |  |  | Net Income: | 0.41- | 0.00 |

**Total Revenue for LEASE** — **0.04**

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   148

**LEASE: (FED013)  Shugart West 30 Fed #4   (Continued)**
**API: 30-015-29427**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FED013 | 0.01232491 | 0.04 | 0.04 |

## LEASE: (FED014)  Shugart West 30 Fed #9   County: EDDY, NM

**API: 30-015-29429**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRD | $/BBL:8.64 | 6.03 /0.07 | Plant Products Sales: | 52.12 | 0.64 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 2.01- | 0.02- |
| | | | | Other Deducts - Plant: | 35.23- | 0.44- |
| | | | | Net Income: | 14.88 | 0.18 |
| 02/2020 | PRG | $/GAL:0.50 | 27.26 /0.34 | Plant Products - Gals - Sales: | 13.55 | 0.17 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Plant - Gals: | 14.61- | 0.18- |
| | | | | Net Income: | 1.06- | 0.01- |

**Total Revenue for LEASE**  0.17

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FED014 | 0.01232491 | 0.17 | 0.17 |

## LEASE: (FED017)  West Shugart 31 Fed #1H   County: EDDY, NM

**API: 30-015-31647**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2014 | CND | | /0.00 | Other Deducts - Condensate: | 289.09- | 0.38- |
| | Wrk NRI: | 0.00133166 | | Net Income: | 289.09- | 0.38- |
| 02/2020 | CND | | /0.00 | Other Deducts - Condensate: | 50.39- | 0.07- |
| | Wrk NRI: | 0.00133166 | | Net Income: | 50.39- | 0.07- |
| 04/2014 | GAS | | /0.00 | Other Deducts - Gas: | 676.30- | 0.90- |
| | Wrk NRI: | 0.00133166 | | Net Income: | 676.30- | 0.90- |
| 04/2014 | GAS | | /0.00 | Other Deducts - Gas: | 106.09- | 0.14- |
| | Wrk NRI: | 0.00133166 | | Net Income: | 106.09- | 0.14- |
| 04/2014 | GAS | | /0.00 | Other Deducts - Gas: | 602.04 | 0.80 |
| | Wrk NRI: | 0.00133166 | | Net Income: | 602.04 | 0.80 |
| 04/2014 | GAS | | /0.00 | Production Tax - Gas: | 824.82 | 1.10 |
| | Wrk NRI: | 0.00133166 | | Net Income: | 824.82 | 1.10 |
| 04/2014 | GAS | | /0.00 | Other Deducts - Gas: | 153.83- | 0.20- |
| | Wrk NRI: | 0.00133166 | | Net Income: | 153.83- | 0.20- |
| 04/2014 | GAS | | /0.00 | Other Deducts - Gas: | 4,442.38- | 5.92- |
| | Wrk NRI: | 0.00133166 | | Net Income: | 4,442.38- | 5.92- |
| 04/2014 | GAS | | /0.00 | Other Deducts - Gas: | 5,736.64 | 7.64 |
| | Wrk NRI: | 0.00133166 | | Net Income: | 5,736.64 | 7.64 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD    Page    149

**LEASE: (FED017)  West Shugart 31 Fed #1H    (Continued)**
**API: 30-015-31647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:52.51 | 358.99 /1.95 | Oil Sales: | 18,850.55 | 102.25 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Oil: | 1,252.15- | 6.80- |
| | | | | Other Deducts - Oil: | 1,013.18- | 5.49- |
| | | | | Net Income: | 16,585.22 | 89.96 |
| 02/2020 | OIL | | /0.00 | Other Deducts - Oil: | 9,598.20- | 12.78- |
| | Wrk NRI: | 0.00133166 | | Net Income: | 9,598.20- | 12.78- |
| 04/2014 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 6,513.72- | 8.67- |
| | Wrk NRI: | 0.00133166 | | Net Income: | 6,513.72- | 8.67- |
| 04/2014 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 5,402.47 | 7.19 |
| | Wrk NRI: | 0.00133166 | | Net Income: | 5,402.47 | 7.19 |
| 02/2020 | PRG | $/GAL:0.31 | 4,394.46 /23.84 | Plant Products - Gals - Sales: | 1,364.79 | 7.40 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Plant - Gals: | 71.63- | 0.39- |
| | | | | Other Deducts - Plant - Gals: | 448.64- | 2.43- |
| | | | | Net Income: | 844.52 | 4.58 |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 134.14- | 0.73- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 134.14- | 0.73- |
| 02/2020 | PRG | $/GAL:0.35 | 632.07 /3.43 | Plant Products - Gals - Sales: | 222.69 | 1.21 |
| | Wrk NRI: | 0.00542401 | | Other Deducts - Plant - Gals: | 505.29- | 2.74- |
| | | | | Net Income: | 282.60- | 1.53- |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 16.93- | 0.09- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 16.93- | 0.09- |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2.65- | 0.00 |
| | Wrk NRI: | 0.00133166 | | Net Income: | 2.65- | 0.00 |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2.65- | 0.00 |
| | Wrk NRI: | 0.00133166 | | Net Income: | 2.65- | 0.00 |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 10.61- | 0.01- |
| | Wrk NRI: | 0.00133166 | | Net Income: | 10.61- | 0.01- |

|  |  |  |  | **Total Revenue for LEASE** | | **79.85** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020041004 | Cimarex Energy Co. | 6 | 4,808.76 | 4,808.76 | 27.56 |
| | | **Total Lease Operating Expense** | | | **4,808.76** | **27.56** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | I2020041004 | Cimarex Energy Co. | 6 | 39.33 | 39.33 | 0.23 |
| | | **Total ICC - Proven** | | | **39.33** | **0.23** |
| | | **Total Expenses for LEASE** | | | **4,848.09** | **27.79** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FED017 | multiple | 0.00573211 | 79.85 | 27.79 | 52.06 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   150

### LEASE: (FED018)  West Shugart 31 Fed #5H   County: EDDY, NM

**API: 3001531647**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | CND | $/BBL:52.31 | 178.69 /0.90 | Condensate Sales: | 9,346.86 | 47.17 |
|  | Wrk NRI: | 0.00504707 |  | Production Tax - Condensate: | 616.50- | 3.11- |
|  |  |  |  | Other Deducts - Condensate: | 468.15- | 2.36- |
|  |  |  |  | Net Income: | 8,262.21 | 41.70 |
| 02/2020 | CND |  | /0.00 | Other Deducts - Condensate: | 921.09- | 6.35- |
|  | Wrk NRI: | 0.00689419 |  | Net Income: | 921.09- | 6.35- |
| 02/2020 | CND |  | /0.00 | Other Deducts - Condensate: | 5.64- | 0.04- |
|  | Wrk NRI: | 0.00689419 |  | Net Income: | 5.64- | 0.04- |
| 02/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 6.34- | 0.05- |
|  | Wrk NRI: | 0.00835731 |  | Net Income: | 6.34- | 0.05- |
| 02/2020 | PRG | $/GAL:0.42 | 24.30 /0.20 | Plant Products - Gals - Sales: | 10.14 | 0.08 |
|  | Wrk NRI: | 0.00835731 |  | Production Tax - Plant - Gals: | 9.72- | 0.08- |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.42- | 0.00 |
|  |  |  |  | Net Income: | 0.00 | 0.00 |
| 02/2020 | PRG | $/GAL:0.27 | 1,441.02 /12.04 | Plant Products - Gals - Sales: | 394.29 | 3.30 |
|  | Wrk NRI: | 0.00835731 |  | Production Tax - Plant - Gals: | 18.17- | 0.16- |
|  |  |  |  | Other Deducts - Plant - Gals: | 159.32- | 1.33- |
|  |  |  |  | Net Income: | 216.80 | 1.81 |
| 02/2020 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 36.77- | 0.31- |
|  | Wrk NRI: | 0.00835731 |  | Net Income: | 36.77- | 0.31- |
| 02/2020 | PRG | $/GAL:0.33 | 255.74 /2.14 | Plant Products - Gals - Sales: | 84.94 | 0.71 |
|  | Wrk NRI: | 0.00835731 |  | Other Deducts - Plant - Gals: | 191.02- | 1.60- |
|  |  |  |  | Net Income: | 106.08- | 0.89- |
| 02/2020 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 0.51- | 0.00 |
|  | Wrk NRI: | 0.00689419 |  | Net Income: | 0.51- | 0.00 |
| 02/2020 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 1.02- | 0.01- |
|  | Wrk NRI: | 0.00689419 |  | Net Income: | 1.02- | 0.01- |
| 02/2020 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 0.51- | 0.00 |
|  | Wrk NRI: | 0.00689419 |  | Net Income: | 0.51- | 0.00 |

**Total Revenue for LEASE**   35.86

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020041002 | Cimarex Energy Co. | 4 | 11,437.52 | 11,437.52 | 60.77 |
|  | **Total Lease Operating Expense** | | | **11,437.52** | **60.77** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| I2020041002 | Cimarex Energy Co. | 4 | 39.33 | 39.33 | 0.21 |
|  | **Total ICC - Proven** | | | **39.33** | **0.21** |

**Total Expenses for LEASE**   11,476.85   60.98

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FED018 | multiple | 0.00531310 | 35.86 | 60.98 | 25.12- |

MSTrust_000167

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    151

### LEASE: (FEDE02)  Fedeler 1-33H   County: MC KENZIE, ND

**API: 3305305388**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | GAS | | /0.00 | Gas Sales: | 29.11 | 0.00 |
| | Roy NRI: | 0.00003124 | | Net Income: | 29.11 | 0.00 |
| 09/2018 | GAS | | /0.00 | Gas Sales: | 29.11 | 0.00 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 29.11 | 0.00 |
| 01/2020 | GAS | $/MCF:3.30 | 626 /0.02 | Gas Sales: | 2,066.12 | 0.06 |
| | Roy NRI: | 0.00003124 | | Production Tax - Gas: | 136.67- | 0.00 |
| | | | | Other Deducts - Gas: | 1,516.38- | 0.05- |
| | | | | Net Income: | 413.07 | 0.01 |
| 01/2020 | GAS | $/MCF:3.30 | 626 /0.10 | Gas Sales: | 2,066.12 | 0.34 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Gas: | 58.30- | 0.01- |
| | | | | Other Deducts - Gas: | 1,516.38- | 0.25- |
| | | | | Net Income: | 491.44 | 0.08 |
| 02/2020 | OIL | $/BBL:48.00 | 481.78 /0.02 | Oil Sales: | 23,126.26 | 0.72 |
| | Roy NRI: | 0.00003124 | | Production Tax - Oil: | 2,553.70- | 0.08- |
| | | | | Other Deducts - Oil: | 2,309.08- | 0.07- |
| | | | | Net Income: | 18,263.48 | 0.57 |
| 02/2020 | OIL | $/BBL:48.00 | 481.78 /0.08 | Oil Sales: | 23,126.26 | 3.79 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Oil: | 2,083.48- | 0.34- |
| | | | | Other Deducts - Oil: | 2,309.08- | 0.38- |
| | | | | Net Income: | 18,733.70 | 3.07 |

| | | | | **Total Revenue for LEASE** | | **3.73** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 12,006.66 | 12,006.66 | 2.34 |
| | | **Total Lease Operating Expense** | | | **12,006.66** | **2.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| FEDE02 | 0.00003124 | Royalty | 0.58 | 0.00 | 0.00 | 0.58 |
| | 0.00016402 | 0.00019526 | 0.00 | 3.15 | 2.34 | 0.81 |
| | Total Cash Flow | | 0.58 | 3.15 | 2.34 | 1.39 |

### LEASE: (FISH01)  Fisher Duncan #1   County: GREGG, TX

**API: 183-30844**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.97 | 1,381 /1.10 | Gas Sales: | 2,719.60 | 2.16 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Gas: | 187.80- | 0.15- |
| | | | | Net Income: | 2,531.80 | 2.01 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 663.28- | 0.53- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 663.28- | 0.53- |
| 01/2020 | GAS | $/MCF:1.97 | 1,381 /0.00 | Gas Sales: | 2,719.60 | 0.00 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Gas: | 187.80- | 0.00 |
| | | | | Net Income: | 2,531.80 | 0.00 |

From:    Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    152

**LEASE: (FISH01)  Fisher Duncan #1    (Continued)**
**API: 183-30844**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 663.28- | 0.00 |
| | Roy NRI: | 0.00000179 | | Net Income: | 663.28- | 0.00 |
| 01/2020 | PRG | $/GAL:0.59 | 1,715.17 /1.36 | Plant Products - Gals - Sales: | 1,006.84 | 0.80 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Plant - Gals: | 49.10- | 0.04- |
| | | | | Net Income: | 957.74 | 0.76 |
| 01/2020 | PRG | $/GAL:0.59 | 1,715.17 /0.00 | Plant Products - Gals - Sales: | 1,006.84 | 0.00 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Plant - Gals: | 49.10- | 0.00 |
| | | | | Net Income: | 957.74 | 0.00 |

|  |  |  |  | **Total Revenue for LEASE** | | **2.24** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 61297 | Sabine Oil & Gas LLC | 4 | 321.50 | 321.50 | 1.02 |
| | **Total Lease Operating Expense** | | | **321.50** | **1.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| **FISH01** | **0.00079304** | **Override** | **2.24** | **0.00** | **2.24** |
| | 0.00000179 | Royalty | 0.00 | 0.00 | 0.00 |
| | 0.00000000 | 0.00317245 | 0.00 | 1.02 | 1.02- |
| Total Cash Flow | | | 2.24 | 1.02 | 1.22 |

**LEASE: (FISH02)  Fisher Duncan #2 (Questar)    County: GREGG, TX**
**API: 183-30891**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:1.97 | 1,453 /1.15 | Gas Sales: | 2,862.67 | 2.27 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Gas: | 197.68- | 0.16- |
| | | | | Net Income: | 2,664.99 | 2.11 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 704.36- | 0.56- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 704.36- | 0.56- |
| 01/2020 | GAS | $/MCF:1.97 | 1,453 /0.00 | Gas Sales: | 2,862.67 | 0.01 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Gas: | 197.68- | 0.00 |
| | | | | Net Income: | 2,664.99 | 0.01 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 704.36- | 0.00 |
| | Roy NRI: | 0.00000179 | | Net Income: | 704.36- | 0.00 |
| 01/2020 | PRG | $/GAL:0.59 | 1,805.40 /1.43 | Plant Products - Gals - Sales: | 1,059.81 | 0.84 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Plant - Gals: | 51.68- | 0.04- |
| | | | | Net Income: | 1,008.13 | 0.80 |
| 01/2020 | PRG | $/GAL:0.59 | 1,805.40 /0.00 | Plant Products - Gals - Sales: | 1,059.81 | 0.00 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Plant - Gals: | 51.68- | 0.00 |
| | | | | Net Income: | 1,008.13 | 0.00 |

|  |  |  |  | **Total Revenue for LEASE** | | **2.36** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    153

**LEASE: (FISH02)  Fisher Duncan #2 (Questar)    (Continued)**
**API: 183-30891**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| FISH02 | 0.00079304 | 2.35 | | | 2.35 |
| | 0.00000179 | 0.01 | | | 0.01 |
| | Total Cash Flow | 2.36 | | | 2.36 |

### LEASE: (FISH03)  Fisher Oil Unit (Dorfman)   County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 032620 | Dorfman Production Company | 1 | 1,694.24 | | |
| | 042420 | Dorfman Production Company | 1 | 8,542.55 | 10,236.79 | 129.90 |
| | | **Total Lease Operating Expense** | | | **10,236.79** | **129.90** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| FISH03 | 0.01268981 | | 129.90 | | 129.90 |

### LEASE: (FLOR02)  Flora Field Unit   County: MADISON, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | OIL | | /0.00 | Production Tax - Oil: | 5.16- | 0.00 |
| | Roy NRI: | 0.00003089 | | Net Income: | 5.16- | 0.00 |
| | | | | | | |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 4.85- | 0.00 |
| | Roy NRI: | 0.00003089 | | Net Income: | 4.85- | 0.00 |
| | | | | | | |
| 03/2020 | OIL | $/BBL:26.22 | 285.97 /0.01 | Oil Sales: | 7,497.28 | 0.23 |
| | Roy NRI: | 0.00003089 | | Production Tax - Oil: | 459.85- | 0.01- |
| | | | | Net Income: | 7,037.43 | 0.22 |
| | | | **Total Revenue for LEASE** | | | **0.22** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| FLOR02 | 0.00003089 | 0.22 | | | 0.22 |

### LEASE: (FRAN01)  Francis Wells #1, #2 & #3   County: NOLAN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:56.41 | 180 /2.09 | Oil Sales: | 10,153.81 | 117.84 |
| | Wrk NRI: | 0.01160560 | | Production Tax - Oil: | 468.20- | 5.43- |
| | | | | Net Income: | 9,685.61 | 112.41 |
| | | | | | | |
| 01/2020 | OIL | $/BBL:56.41 | 180 /2.09 | Oil Sales: | 10,153.81 | 117.84 |
| | Wrk NRI: | 0.01160560 | | Production Tax - Oil: | 468.20- | 5.43- |
| | | | | Net Income: | 9,685.61 | 112.41 |
| | | | **Total Revenue for LEASE** | | | **224.82** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   154

### LEASE: (FRAN01)  Francis Wells #1, #2 & #3   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 033020 | BRP Energy, LLC | 8 | 1,863.08 | | |
| 033020-1 | BRP Energy, LLC | 8 | 3,473.42 | 5,336.50 | 82.58 |
| | **Total Lease Operating Expense** | | | **5,336.50** | **82.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FRAN01** | 0.01160560 | 0.01547414 | 224.82 | 82.58 | 142.24 |

### LEASE: (FROS01)  HB Frost Unit #11H   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:56.27 | 18.06 /0.01 | Condensate Sales: | 1,016.27 | 0.84 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Condensate: | 46.68- | 0.03- |
| | | | | Other Deducts - Condensate: | 8.20- | 0.01- |
| | | | | Net Income: | 961.39 | 0.80 |
| 01/2020 | GAS | $/MCF:2.06 | 5,066.94 /4.21 | Gas Sales: | 10,434.57 | 8.67 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 70.38- | 0.06- |
| | | | | Other Deducts - Gas: | 5,122.44- | 4.26- |
| | | | | Net Income: | 5,241.75 | 4.35 |
| 01/2020 | PRG | $/GAL:0.43 | 14,672.52 /12.19 | Plant Products - Gals - Sales: | 6,247.75 | 5.19 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Plant - Gals: | 44.85- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 2,633.15- | 2.19- |
| | | | | Net Income: | 3,569.75 | 2.96 |
| | | | | **Total Revenue for LEASE** | | **8.11** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202003-0259 | CCI East Texas Upstream, LLC | 2 | 4,859.16 | 4,859.16 | 5.37 |
| | **Total Lease Operating Expense** | | | **4,859.16** | **5.37** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202003-0259 | CCI East Texas Upstream, LLC | 2 | 30.50 | 30.50 | 0.03 |
| | **Total ICC - Proven** | | | **30.50** | **0.03** |
| | **Total Expenses for LEASE** | | | **4,889.66** | **5.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FROS01** | 0.00083049 | 0.00110433 | 8.11 | 5.40 | 2.71 |

### LEASE: (GILB02)  Gilbert-Isom Unit #1 & #2   County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:45.73 | 287.48 /0.16 | Oil Sales: | 13,146.09 | 7.19 |
| | Ovr NRI: | 0.00054696 | | Production Tax - Oil: | 606.52- | 0.33- |
| | | | | Net Income: | 12,539.57 | 6.86 |

From:    Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    155

**LEASE: (GILB02)  Gilbert-Isom Unit #1 & #2    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:38.50 | 143.64 /0.08 | Oil Sales: | 5,530.04 | 3.02 |
| | Ovr NRI | 0.00054696 | | Production Tax - Oil: | 255.28- | 0.14- |
| | | | | Net Income: | 5,274.76 | 2.88 |

**Total Revenue for LEASE**      **9.74**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| GILB02 | 0.00054696 | 9.74 | | | 9.74 |

**LEASE: (GLAD02)  Gladewater Gas Unit    County: UPSHUR, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | CND | $/BBL:43.95 | 6.05 /0.04 | Condensate Sales: | 265.92 | 1.66 |
| | Ovr NRI | 0.00625000 | | Production Tax - Condensate: | 12.24- | 0.08- |
| | | | | Net Income: | 253.68 | 1.58 |
| 01/2020 | GAS | $/MCF:2.10 | 415.93 /2.60 | Gas Sales: | 874.05 | 5.47 |
| | Ovr NRI | 0.00625000 | | Production Tax - Gas: | 57.04- | 0.37- |
| | | | | Other Deducts - Gas: | 217.13- | 1.35- |
| | | | | Net Income: | 599.88 | 3.75 |
| 02/2020 | GAS | $/MCF:1.88 | 361.60 /2.26 | Gas Sales: | 681.28 | 4.26 |
| | Ovr NRI | 0.00625000 | | Production Tax - Gas: | 44.04- | 0.28- |
| | | | | Other Deducts - Gas: | 182.89- | 1.14- |
| | | | | Net Income: | 454.35 | 2.84 |

**Total Revenue for LEASE**      **8.17**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| GLAD02 | 0.00625000 | 8.17 | | | 8.17 |

**LEASE: (GOLD02)  Goldsmith, J.B.    County: WOOD, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:28.66 | 11.67 /0.00 | Condensate Sales: | 334.42 | 0.05 |
| | Roy NRI | 0.00014645 | | Production Tax - Condensate: | 15.39- | 0.00 |
| | | | | Net Income: | 319.03 | 0.05 |
| 03/2020 | OIL | $/BBL:28.66 | 35.96 /0.01 | Oil Sales: | 1,030.47 | 0.15 |
| | Roy NRI | 0.00014645 | | Production Tax - Oil: | 47.64- | 0.01- |
| | | | | Net Income: | 982.83 | 0.14 |
| 03/2020 | OIL | $/BBL:28.66 | 233.17 /0.03 | Oil Sales: | 6,681.72 | 0.98 |
| | Roy NRI | 0.00014645 | | Production Tax - Oil: | 308.80- | 0.05- |
| | | | | Net Income: | 6,372.92 | 0.93 |
| 03/2020 | OIL | $/BBL:28.66 | 116.58 /0.02 | Oil Sales: | 3,340.72 | 0.49 |
| | Roy NRI | 0.00014645 | | Production Tax - Oil: | 154.42- | 0.02- |
| | | | | Net Income: | 3,186.30 | 0.47 |
| 03/2020 | OIL | $/BBL:28.66 | 149.89 /0.02 | Oil Sales: | 4,295.25 | 0.63 |
| | Roy NRI | 0.00014645 | | Production Tax - Oil: | 198.52- | 0.03- |
| | | | | Net Income: | 4,096.73 | 0.60 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   156

## LEASE: (GOLD02) Goldsmith, J.B.   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.66 | 49.96 /0.01 | Oil Sales: | 1,431.66 | 0.21 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 66.17- | 0.01- |
| | | | | Net Income: | 1,365.49 | 0.20 |

**Total Revenue for LEASE** — **2.39**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| GOLD02 | 0.00014645 | 2.39 | | | | 2.39 |

## LEASE: (GOLD04) Goldsmith-Watson   County: WOOD, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.66 | 8.99 /0.00 | Oil Sales: | 257.62 | 0.04 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 11.90- | 0.00 |
| | | | | Net Income: | 245.72 | 0.04 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| GOLD04 | 0.00014645 | 0.04 | | | | 0.04 |

## LEASE: (GRAH01) Graham A-1   County: WAYNE, MS
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:40.13 | 766.46 /6.64 | Oil Sales: | 30,761.18 | 266.56 |
| | Wrk NRI: | 0.00866552 | | Production Tax - Oil: | 1,872.50- | 16.22- |
| | | | | Other Deducts - Oil: | 67.55- | 0.59- |
| | | | | Net Income: | 28,821.13 | 249.75 |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 042420 | Palmer Petroleum Inc. | 101 EF | 5,443.09 | 5,443.09 | 67.38 |
| | **Total Lease Operating Expense** | | | **5,443.09** | **67.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRAH01 | 0.00866552 | 0.01237932 | | 249.75 | 67.38 | 182.37 |

## LEASE: (GRAH02) Graham A-2   County: WAYNE, MS
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 042420-1 | Palmer Petroleum Inc. | 101 EF | 66.11 | 66.11 | 0.80 |
| | **Total Lease Operating Expense** | | | **66.11** | **0.80** |

| LEASE Summary: | Wrk Int | | | Expenses | | You Owe |
|---|---|---|---|---|---|---|
| GRAH02 | 0.01206984 | | | 0.80 | | 0.80 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   157

## LEASE: (GRAH03) Graham A-3   County: WAYNE, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 042420-4 | Palmer Petroleum Inc. | 101 EF | 112.36 | 112.36 | 1.39 |
| | **Total Lease Operating Expense** | | | **112.36** | **1.39** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| GRAH03 | 0.01237932 | | 1.39 | | 1.39 |

## LEASE: (GRAY03) Grayson #2 & #3   County: OUACHITA, AR

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 033120-2 | Blackbird Company | 2 | 100.00 | 100.00 | 1.32 |
| | **Total Lease Operating Expense** | | | **100.00** | **1.32** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| GRAY03 | 0.01324355 | | 1.32 | | 1.32 |

## LEASE: (GRAY04) Grayson #1 & #4   County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:21.83 | 2,170.47 /17.55 | Oil Sales: | 47,377.34 | 383.18 |
| | Wrk NRI: | 0.00808778 | | Production Tax - Oil: | 2,423.13- | 19.60- |
| | | | | Other Deducts - Oil: | 93.33- | 0.76- |
| | | | | Net Income: | 44,860.88 | 362.82 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 033120-1 | Blackbird Company | 2 | 14,888.26 | 14,888.26 | 143.55 |
| | **Total Lease Operating Expense** | | | **14,888.26** | **143.55** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 033120-1 | Blackbird Company | 2 | 1,541.04 | 1,541.04 | 14.86 |
| | **Total TCC - Proven** | | | **1,541.04** | **14.86** |
| | **Total Expenses for LEASE** | | | **16,429.30** | **158.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRAY04 | 0.00808778 | 0.00964190 | | 362.82 | 158.41 | 204.41 |

## LEASE: (GREE01) Greenwood Rodessa   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.91 | 1,013.24 /0.03 | Oil Sales: | 29,295.90 | 0.94 |
| | Roy NRI: | 0.00003201 | | Production Tax - Oil: | 923.11- | 0.03- |
| | | | | Net Income: | 28,372.79 | 0.91 |

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| GREE01 | 0.00003201 | | 0.91 | | | 0.91 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD    Page    158

## LEASE: (GRIZ01)  Grizzly 24-13 HA    County: MC KENZIE, ND

API: 3305307617
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0320-17 | WPX Energy, Inc. | 2 | 17,637.51 | 17,637.51 | 5.17 |
| | **Total Lease Operating Expense** | | | **17,637.51** | **5.17** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| GRIZ01 | 0.00029289 | | 5.17 | 5.17 |

## LEASE: (GRIZ02)  Grizzly 24-13 HW    County: MC KENZIE, ND

API: 3305307621
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0320-17 | WPX Energy, Inc. | 2 | 21,007.17 | 21,007.17 | 6.15 |
| | **Total Lease Operating Expense** | | | **21,007.17** | **6.15** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| GRIZ02 | 0.00029289 | | 6.15 | 6.15 |

## LEASE: (GRIZ03)  Grizzly 24-13 HG    County: MC KENZIE, ND

API: 3305307618
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0320-17 | WPX Energy, Inc. | 2 | 29,066.08 | | |
| 3077-0320-17 | WPX Energy, Inc. | 2 | 15,195.93 | 44,262.01 | 12.96 |
| | **Total Lease Operating Expense** | | | **44,262.01** | **12.96** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| GRIZ03 | 0.00029289 | | 12.96 | 12.96 |

## LEASE: (GUIL02)  Guill J C #3    County: PANOLA, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 17386-1 | Rockcliff Energy Mgmt., LLC | 1 | 5,071.05 | 5,071.05 | 39.93 |
| | **Total Lease Operating Expense** | | | **5,071.05** | **39.93** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| GUIL02 | 0.00787362 | | 39.93 | 39.93 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   159

## LEASE: (GUIL03)  Guill J C #5   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 17386 | Rockcliff Energy Mgmt., LLC | 1 | 2,474.31 | 2,474.31 | 19.48 |
| | **Total Lease Operating Expense** | | | **2,474.31** | **19.48** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GUIL03 | 0.00787362 | 19.48 | 19.48 |

## LEASE: (GWCH01)  G.W. Cherry #1-1   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 61297-8 | Sabine Oil & Gas LLC | 101 EF | 3.98 | 3.98 | 0.01 |
| | **Total Lease Operating Expense** | | | **3.98** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GWCH01 | 0.00127273 | 0.01 | 0.01 |

## LEASE: (HAIR01)  Hairgrove #1 & #2   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1.65- | 0.00 |
| | Ovr NRI | 0.00179221 | | Net Income: | 1.65- | 0.00 |
| 01/2020 | GAS | $/MCF:1.97 | 2,308 /4.14 | Gas Sales: | 4,547.58 | 8.15 |
| | Ovr NRI | 0.00179221 | | Other Deducts - Gas: | 302.99- | 0.54- |
| | | | | Net Income: | 4,244.59 | 7.61 |
| 01/2020 | PRG | $/GAL:0.53 | 2,097.34 /3.76 | Plant Products - Gals - Sales: | 1,107.43 | 1.98 |
| | Ovr NRI | 0.00179221 | | Other Deducts - Plant - Gals: | 79.22- | 0.14- |
| | | | | Net Income: | 1,028.21 | 1.84 |
| | | **Total Revenue for LEASE** | | | | 9.45 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HAIR01 | 0.00179221 | 9.45 | 9.45 |

## LEASE: (HAM001)  Ham #1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020031010 | Tanos Exploration, LLC | 2 | 91.96 | 91.96 | 0.10 |
| | **Total Lease Operating Expense** | | | **91.96** | **0.10** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HAM001 | 0.00109951 | 0.10 | 0.10 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD  Page  160

### LEASE: (HAMI01) Hamliton #1   Parish: CLAIBORNE, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020031010 | Tanos Exploration, LLC | 2 | 91.96 | 91.96 | 0.10 |
| | | **Total Lease Operating Expense** | | | **91.96** | **0.10** |

| **LEASE Summary:** | **Wrk Int** | | **Expenses** | **You Owe** |
|---|---|---|---|---|
| **HAMI01** | **0.00109951** | | **0.10** | **0.10** |

### LEASE: (HARL01) Harless #2-19H   County: BECKHAM, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.48 | 9,850.85 /0.73 | Gas Sales: | 14,626.96 | 1.08 |
| | Roy NRI: | 0.00007376 | | Production Tax - Gas: | 730.29- | 0.05- |
| | | | | Other Deducts - Gas: | 730.29- | 0.06- |
| | | | | Net Income: | 13,166.38 | 0.97 |
| 01/2020 | GAS | $/MCF:1.48 | 9,850.85 /5.09 | Gas Sales: | 14,626.96 | 7.55 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Gas: | 720.81- | 0.37- |
| | | | | Other Deducts - Gas: | 5,752.28- | 2.97- |
| | | | | Net Income: | 8,153.87 | 4.21 |
| 02/2020 | GAS | $/MCF:1.34 | 9,102.37 /0.67 | Gas Sales: | 12,191.44 | 0.90 |
| | Roy NRI: | 0.00007376 | | Production Tax - Gas: | 564.32- | 0.04- |
| | | | | Other Deducts - Gas: | 597.51- | 0.05- |
| | | | | Net Income: | 11,029.61 | 0.81 |
| 02/2020 | GAS | $/MCF:1.34 | 9,102.37 /4.70 | Gas Sales: | 12,191.44 | 6.29 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Gas: | 569.06- | 0.29- |
| | | | | Other Deducts - Gas: | 5,320.74- | 2.75- |
| | | | | Net Income: | 6,301.64 | 3.25 |
| 01/2020 | OIL | $/BBL:54.96 | 178.45 /0.01 | Oil Sales: | 9,807.38 | 0.72 |
| | Roy NRI: | 0.00007376 | | Production Tax - Oil: | 697.10- | 0.05- |
| | | | | Other Deducts - Oil: | 497.93- | 0.04- |
| | | | | Net Income: | 8,612.35 | 0.63 |
| 01/2020 | OIL | $/BBL:54.96 | 178.45 /0.09 | Oil Sales: | 9,807.38 | 5.06 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Oil: | 706.59- | 0.36- |
| | | | | Net Income: | 9,100.79 | 4.70 |
| 02/2020 | OIL | $/BBL:47.73 | 178.51 /0.01 | Oil Sales: | 8,520.16 | 0.63 |
| | Roy NRI: | 0.00007376 | | Production Tax - Oil: | 597.51- | 0.04- |
| | | | | Other Deducts - Oil: | 431.54- | 0.04- |
| | | | | Net Income: | 7,491.11 | 0.55 |
| 02/2020 | OIL | $/BBL:47.73 | 178.51 /0.09 | Oil Sales: | 8,520.16 | 4.40 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Oil: | 611.74- | 0.32- |
| | | | | Net Income: | 7,908.42 | 4.08 |
| 01/2020 | PRG | $/GAL:0.33 | 32,451.81 /2.39 | Plant Products - Gals - Sales: | 10,601.60 | 0.78 |
| | Roy NRI: | 0.00007376 | | Production Tax - Plant - Gals: | 763.49- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 531.12- | 0.03- |
| | | | | Net Income: | 9,306.99 | 0.69 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   161

**LEASE: (HARL01)  Harless #2-19H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:0.33 | 32,451.81 /16.76 | Plant Products - Gals - Sales: | 10,601.60 | 5.47 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Plant - Gals: | 763.49- | 0.39- |
| | | | | Net Income: | 9,838.11 | 5.08 |
| 02/2020 | PRG | $/GAL:0.27 | 29,633.01 /2.19 | Plant Products - Gals - Sales: | 8,145.86 | 0.60 |
| | Roy NRI: | 0.00007376 | | Production Tax - Plant - Gals: | 597.51- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 398.34- | 0.03- |
| | | | | Net Income: | 7,150.01 | 0.53 |
| 02/2020 | PRG | $/GAL:0.27 | 29,633.01 /15.30 | Plant Products - Gals - Sales: | 8,145.86 | 4.21 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Plant - Gals: | 588.03- | 0.31- |
| | | | | Net Income: | 7,557.83 | 3.90 |

|  |  |  |  |  |  | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **29.40** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 104456 | Fairway Resources III, LLC | 2 | 4,194.90 | 4,194.90 | 2.48 |
| | **Total Lease Operating Expense** | | | **4,194.90** | **2.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HARL01 | 0.00007376 | Royalty | 4.18 | 0.00 | 0.00 | 4.18 |
| | 0.00051631 | 0.00059007 | 0.00 | 25.22 | 2.48 | 22.74 |
| Total Cash Flow | | | 4.18 | 25.22 | 2.48 | 26.92 |

**LEASE: (HARR02)  Harrison Gu E #11   County: GREGG, TX**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 108134-12 | Amplify Energy Operating, LLC | 3 | 80.94 | 80.94 | 0.04 |
| | **Total Lease Operating Expense** | | | **80.94** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR02 | 0.00053101 | 0.04 | 0.04 |

**LEASE: (HARR04)  Harrison C 1   County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.80 | 1,704 /0.76 | Gas Sales: | 3,063.94 | 1.36 |
| | Wrk NRI: | 0.00044500 | | Production Tax - Gas: | 0.71 | 0.00 |
| | | | | Other Deducts - Gas: | 836.31- | 0.37- |
| | | | | Net Income: | 2,228.34 | 0.99 |
| 02/2020 | PRD | $/BBL:12.12 | 71.98 /0.03 | Plant Products Sales: | 872.34 | 0.39 |
| | Wrk NRI: | 0.00044500 | | Production Tax - Plant: | 2.49 | 0.00 |
| | | | | Net Income: | 874.83 | 0.39 |

|  |  |  |  |  |  | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **1.38** |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   162

## LEASE: (HARR04)  Harrison C 1    (Continued)

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 108134-3  Amplify Energy Operating, LLC | 1 | 15.55 | | 0.76 |
| 108134-23  Amplify Energy Operating, LLC | 1 | 1,232.43 | 1,247.98 | 0.76 |
| **Total Lease Operating Expense** | | | **1,247.98** | **0.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HARR04 | 0.00044500 | 0.00060903 | | 1.38 | 0.76 | | 0.62 |

## LEASE: (HARR05)  Harrison E GU 1    County: GREGG, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 108134-5  Amplify Energy Operating, LLC | 1 | 59.53 | 59.53 | 0.03 |
| **Total Lease Operating Expense** | | | **59.53** | **0.03** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HARR05 | 0.00055089 | | 0.03 | | 0.03 |

## LEASE: (HARR07)  Harrison E2 "PD C-1 CU3"    County: GREGG, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 108134-25  Amplify Energy Operating, LLC | 1 | 2,240.82 | 2,240.82 | 1.24 |
| **Total Lease Operating Expense** | | | **2,240.82** | **1.24** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HARR07 | 0.00055128 | | 1.24 | | 1.24 |

## LEASE: (HARR09)  Harrison GU E #10    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.80 | 1,813 /0.73 | Gas Sales: | 3,259.51 | 1.31 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Gas: | 90.45- | 0.03- |
| | | | | Other Deducts - Gas: | 894.15- | 0.36- |
| | | | | Net Income: | 2,274.91 | 0.92 |
| 02/2020 | PRD | $/BBL:12.12 | 76.57 /0.03 | Plant Products Sales: | 928.02 | 0.37 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Plant: | 2.63 | 0.00 |
| | | | | Net Income: | 930.65 | 0.37 |
| | | **Total Revenue for LEASE** | | | | **1.29** |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 108134-11  Amplify Energy Operating, LLC | 4 | 3,115.87 | 3,115.87 | 1.72 |
| **Total Lease Operating Expense** | | | **3,115.87** | **1.72** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HARR09 | 0.00040253 | 0.00055332 | | 1.29 | 1.72 | | 0.43- |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   163

### LEASE: (HARR10)  Harrison E #5    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 108134-6 | Amplify Energy Operating, LLC | 2 | 48.83 | 48.83 | 0.03 |
| | **Total Lease Operating Expense** | | | **48.83** | **0.03** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HARR10 | 0.00055089 | | 0.03 | | 0.03 |

### LEASE: (HARR11)  Harrison E #6    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 108134-7 | Amplify Energy Operating, LLC | 3 | 136.65 | 136.65 | 0.08 |
| | **Total Lease Operating Expense** | | | **136.65** | **0.08** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HARR11 | 0.00055089 | | 0.08 | | 0.08 |

### LEASE: (HARR12)  Harrison E #7    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.80 | 50 /0.02 | Gas Sales: | 90.16 | 0.04 |
| | Wrk NRI: | 0.00040252 | | Production Tax - Gas: | 1.08 | 0.00 |
| | | | | Other Deducts - Gas: | 24.33- | 0.01- |
| | | | | Net Income: | 66.91 | 0.03 |
| 02/2020 | PRD | $/BBL:12.11 | 2.12 /0.00 | Plant Products Sales: | 25.67 | 0.01 |
| | Wrk NRI: | 0.00040252 | | Production Tax - Plant: | 1.34- | 0.00 |
| | | | | Net Income: | 24.33 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.04** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 108134-8 | Amplify Energy Operating, LLC | 3 | 165.24 | 165.24 | 0.09 |
| | **Total Lease Operating Expense** | | | **165.24** | **0.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HARR12 | 0.00040252 | 0.00055089 | 0.04 | 0.09 | 0.05- |

### LEASE: (HARR13)  Harrison E #8    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.89 | 582 /0.24 | Gas Sales: | 1,098.67 | 0.44 |
| | Wrk NRI: | 0.00040441 | | Production Tax - Gas: | 2.84- | 0.00 |
| | | | | Other Deducts - Gas: | 242.17- | 0.09- |
| | | | | Net Income: | 853.66 | 0.35 |
| 02/2020 | PRD | $/BBL:12.32 | 40.07 /0.02 | Plant Products Sales: | 493.54 | 0.20 |
| | Wrk NRI: | 0.00040441 | | Production Tax - Plant: | 2.92 | 0.00 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    164

**LEASE: (HARR13)  Harrison E #8    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Plant: | 133.20- | 0.05- |
| | | | | Net Income: | 363.26 | 0.15 |
| | | **Total Revenue for LEASE** | | | | **0.50** |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 108134-9  Amplify Energy Operating, LLC | 2 | 2,897.24 | 2,897.24 | 1.60 |
| **Total Lease Operating Expense** | | | **2,897.24** | **1.60** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| **HARR13** | 0.00040441 | 0.00055305 | | **0.50** | **1.60** | | **1.10-** |

**LEASE: (HARR14)  Harrison E #9    County: GREGG, TX**

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 108134-10  Amplify Energy Operating, LLC | 3 | 80.90 | 80.90 | 0.04 |
| **Total Lease Operating Expense** | | | **80.90** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **HARR14** | 0.00055089 | **0.04** | **0.04** |

**LEASE: (HARR16)  Harrison C GU #1 Well 2    County: GREGG, TX**

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 108134-4  Amplify Energy Operating, LLC | 2 | 51.23 | 51.23 | 0.03 |
| **Total Lease Operating Expense** | | | **51.23** | **0.03** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **HARR16** | 0.00060903 | **0.03** | **0.03** |

**LEASE: (HARR17)  Harrison E GU #3    County: GREGG, TX**

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 108134-24  Amplify Energy Operating, LLC | 2 | 51.23 | 51.23 | 0.03 |
| **Total Lease Operating Expense** | | | **51.23** | **0.03** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **HARR17** | 0.00055089 | **0.03** | **0.03** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   165

### LEASE: (HAVE01)  CRANE SU8; Havens, Mary T.   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | CND | $/BBL:44.10 | 184.82 /0.61 | Condensate Sales: | 8,151.33 | 26.73 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Condensate: | 1,024.43- | 3.36- |
| | | | | Net Income: | 7,126.90 | 23.37 |
| 02/2020 | GAS | $/MCF:1.85 | 911 /2.99 | Gas Sales: | 1,689.31 | 5.54 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Gas: | 12.38- | 0.04- |
| | | | | Net Income: | 1,676.93 | 5.50 |
| 02/2020 | PRD | $/BBL:18.77 | 20.52 /0.07 | Plant Products Sales: | 385.26 | 1.26 |
| | Ovr NRI: | 0.00327953 | | Other Deducts - Plant: | 2.94- | 0.01- |
| | | | | Net Income: | 382.32 | 1.25 |
| 02/2020 | PRD | | /0.00 | Other Deducts - Plant: | 8.62- | 0.03- |
| | Ovr NRI: | 0.00327953 | | Net Income: | 8.62- | 0.03- |

**Total Revenue for LEASE** ..... **30.09**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 1089447  Vernon E. Faulconer, Inc. | 1 | 6,007.93 | 6,007.93 | 22.52 |
| | **Total Lease Operating Expense** | | | **6,007.93** | **22.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HAVE01** | 0.00327953 | Override | 30.09 | 0.00 | 30.09 |
| | 0.00000000 | 0.00374802 | 0.00 | 22.52 | 22.52- |
| Total Cash Flow | | | 30.09 | 22.52 | 7.57 |

### LEASE: (HAWK01)  Hawkins Field Unit   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 26.13- | 0.14- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 26.13- | 0.14- |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 470.42- | 2.51- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 470.42- | 2.51- |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 31.64- | 0.17- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 31.64- | 0.17- |
| 02/2020 | GAS | $/MCF:1.43 | 797.23 /4.26 | Gas Sales: | 1,141.67 | 6.10 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 117.84- | 0.63- |
| | | | | Other Deducts - Gas: | 1,099.03 | 5.87 |
| | | | | Net Income: | 2,122.86 | 11.34 |
| 02/2020 | OIL | $/BBL:39.93 | 83.78 /0.45 | Oil Sales: | 3,345.07 | 17.86 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 150.26- | 0.81- |
| | | | | Other Deducts - Oil: | 83.18- | 0.45- |
| | | | | Net Income: | 3,111.63 | 16.60 |
| 02/2020 | OIL | $/BBL:39.43 | 146.77 /0.78 | Oil Sales: | 5,786.77 | 30.90 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 266.85- | 1.42- |
| | | | | Other Deducts - Oil: | 145.80- | 0.78- |
| | | | | Net Income: | 5,374.12 | 28.70 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   166

## LEASE: (HAWK01)  Hawkins Field Unit    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:40.01 | 1.52 /0.01 | Oil Sales: | 60.82 | 0.33 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 2.74- | 0.02- |
| | | | | Other Deducts - Oil: | 1.51- | 0.01- |
| | | | | Net Income: | 56.57 | 0.30 |
| 02/2020 | OIL | $/BBL:39.55 | 2.66 /0.01 | Oil Sales: | 105.21 | 0.56 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 4.74- | 0.02- |
| | | | | Other Deducts - Oil: | 2.65- | 0.02- |
| | | | | Net Income: | 97.82 | 0.52 |
| 02/2020 | PRG | $/GAL:0.48 | 4,549.83 /24.30 | Plant Products - Gals - Sales: | 2,183.39 | 11.66 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 171.02- | 0.91- |
| | | | | Other Deducts - Plant - Gals: | 251.72 | 1.34 |
| | | | | Net Income: | 2,264.09 | 12.09 |
| 02/2020 | PRG | $/GAL:0.95 | 165.95 /0.89 | Plant Products - Gals - Sales: | 157.77 | 0.84 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 11.86- | 0.06- |
| | | | | Net Income: | 145.91 | 0.78 |
| 02/2020 | PRG | $/GAL:0.38 | 953.71 /5.09 | Plant Products - Gals - Sales: | 362.22 | 1.93 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 72.44- | 0.38- |
| | | | | Other Deducts - Plant - Gals: | 380.56 | 2.03 |
| | | | | Net Income: | 670.34 | 3.58 |

**Total Revenue for LEASE**   **71.09**

### Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 43310320301   XTO Energy, Inc. | 3 | 3,527,905.00 | 3,527,905.00 | 50.91 |
| **Total Lease Operating Expense** | | | **3,527,905.00** | **50.91** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HAWK01 | 0.00534007 | 0.00001443 | 71.09 | 50.91 | 20.18 |

## LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38   County: WOOD, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.36 | 11.74 /0.01 | Gas Sales: | 15.92 | 0.01 |
| | Roy NRI: | 0.00043594 | | Net Income: | 15.92 | 0.01 |
| 02/2020 | GAS | $/MCF:1.69 | 170.71 /0.07 | Gas Sales: | 287.70 | 0.13 |
| | Roy NRI: | 0.00043594 | | Net Income: | 287.70 | 0.13 |
| 02/2020 | GAS | $/MCF:1.66 | 11.62 /0.01 | Gas Sales: | 19.27 | 0.01 |
| | Roy NRI: | 0.00043594 | | Net Income: | 19.27 | 0.01 |
| 02/2020 | GAS | $/MCF:1.43 | 488.01 /0.21 | Gas Sales: | 697.60 | 0.30 |
| | Roy NRI: | 0.00043594 | | Production Tax - Gas: | 25.60- | 0.01- |
| | | | | Other Deducts - Gas: | 668.80- | 0.29- |
| | | | | Net Income: | 3.20 | 0.00 |
| 02/2020 | OIL | $/BBL:39.92 | 51.29 /0.02 | Oil Sales: | 2,047.63 | 0.89 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 91.97- | 0.04- |

| From: | Sklarco, LLC | For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020 |
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page    167 |

**LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Oil: | 50.97- | 0.02- |
| | | | | Net Income: | 1,904.69 | 0.83 |
| 02/2020 | OIL | $/BBL:39.43 | 89.84 /0.04 | Oil Sales: | 3,542.19 | 1.54 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 159.17- | 0.07- |
| | | | | Other Deducts - Oil: | 89.25- | 0.03- |
| | | | | Net Income: | 3,293.77 | 1.44 |
| 02/2020 | OIL | $/BBL:40.03 | 0.93 /0.00 | Oil Sales: | 37.23 | 0.02 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 1.68- | 0.00 |
| | | | | Other Deducts - Oil: | 0.93- | 0.00 |
| | | | | Net Income: | 34.62 | 0.02 |
| 02/2020 | OIL | $/BBL:39.51 | 1.63 /0.00 | Oil Sales: | 64.40 | 0.03 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 2.90- | 0.00 |
| | | | | Other Deducts - Oil: | 1.62- | 0.00 |
| | | | | Net Income: | 59.88 | 0.03 |
| 02/2020 | PRG | $/GAL:0.48 | 2,785.09 /1.21 | Plant Products - Gals - Sales: | 1,340.80 | 0.58 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 99.20- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 150.40- | 0.06- |
| | | | | Net Income: | 1,091.20 | 0.48 |
| 02/2020 | PRG | $/GAL:0.95 | 101.58 /0.04 | Plant Products - Gals - Sales: | 96.48 | 0.04 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 7.24- | 0.00 |
| | | | | Net Income: | 89.24 | 0.04 |
| 02/2020 | PRG | $/GAL:0.38 | 583.81 /0.25 | Plant Products - Gals - Sales: | 220.80 | 0.10 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 12.80 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 230.40- | 0.10- |
| | | | | Net Income: | 3.20 | 0.00 |

**Total Revenue for LEASE**                                   2.99

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| HAWK03 | 0.00043594 | 2.99 | | 2.99 |

**LEASE: (HAYC01)  Hayes, Claude #3    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | GAS | $/MCF:1.83 | 3,479 /37.93 | Gas Sales: | 6,361.70 | 69.37 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Gas: | 253.99- | 2.78- |
| | | | | Other Deducts - Gas: | 1,316.03- | 14.34- |
| | | | | Net Income: | 4,791.68 | 52.25 |
| 02/2020 | PRD | $/BBL:12.88 | 176.24 /1.92 | Plant Products Sales: | 2,270.43 | 24.75 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Plant: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant: | 734.59- | 8.00- |
| | | | | Net Income: | 1,535.78 | 16.75 |

**Total Revenue for LEASE**                                   69.00

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    168

## LEASE: (HAYC01) Hayes, Claude #3    (Continued)
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 108134-14 | Amplify Energy Operating, LLC | 3 | 7,354.02 | 7,354.02 | 105.31 |
| | **Total Lease Operating Expense** | | | **7,354.02** | **105.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|---|------------|----------|---|----------|
| HAYC01 | 0.01090341 | 0.01432059 | | 69.00 | 105.31 | | 36.31- |

## LEASE: (HAYE02) Hayes #2    County: GREGG, TX
API: 183-30395
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 032620-1 | Dorfman Production Company | 3 | 327.84 | | |
| 042420-1 | Dorfman Production Company | 3 | 108.58 | 436.42 | 32.71 |
| | **Total Lease Operating Expense** | | | **436.42** | **32.71** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| HAYE02 | 0.07495282 | 32.71 | 32.71 |

## LEASE: (HAYE03) Hayes #3    County: GREGG, TX
API: 183-20010
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 032620-2 | Dorfman Production Company | 3 | 327.76 | | |
| 042420-2 | Dorfman Production Company | 3 | 108.58 | 436.34 | 32.70 |
| | **Total Lease Operating Expense** | | | **436.34** | **32.70** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| HAYE03 | 0.07495282 | 32.70 | 32.70 |

## LEASE: (HAZE05) Hazel 13-34/27H    County: MC KENZIE, ND
API: 3305303971
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | CND | $/BBL:47.53 | 65.14 /0.00 | Condensate Sales: | 3,095.97 | 0.08 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 309.60- | 0.01- |
| | | | | Net Income: | 2,786.37 | 0.07 |
| 09/2018 | GAS | | /0.00 | Gas Sales: | 46.35- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.10- | 0.00 |
| | | | | Other Deducts - Gas: | 47.19 | 0.00 |
| | | | | Net Income: | 0.74 | 0.00 |
| 01/2020 | GAS | $/MCF:2.10 | 12,769.47 /0.31 | Gas Sales: | 26,780.32 | 0.65 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,148.93- | 0.03- |
| | | | | Other Deducts - Gas: | 22,189.27- | 0.54- |
| | | | | Net Income: | 3,442.12 | 0.08 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   169

**LEASE: (HAZE05)  Hazel 13-34/27H   (Continued)**
**API: 3305303971**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.55 | 13,301.91 /0.32 | Gas Sales: | 20,611.53 | 0.50 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,176.51- | 0.03- |
| | | | | Other Deducts - Gas: | 22,424.84- | 0.54- |
| | | | | Net Income: | 2,989.82- | 0.07- |
| 12/2019 | OIL | $/BBL:54.88 | 27.70 /0.00 | Oil Sales: | 1,520.15 | 0.04 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 149.04- | 0.00 |
| | | | | Other Deducts - Oil: | 29.79- | 0.00 |
| | | | | Net Income: | 1,341.32 | 0.04 |
| 01/2020 | OIL | $/BBL:52.44 | 5,297.96 /0.13 | Oil Sales: | 277,825.02 | 6.77 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 27,169.40- | 0.66- |
| | | | | Other Deducts - Oil: | 6,131.04- | 0.15- |
| | | | | Net Income: | 244,524.58 | 5.96 |
| 02/2020 | OIL | $/BBL:45.43 | 4,899.11 /0.12 | Oil Sales: | 222,550.35 | 5.42 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 21,691.96- | 0.53- |
| | | | | Other Deducts - Oil: | 5,630.84- | 0.14- |
| | | | | Net Income: | 195,227.55 | 4.75 |
| 09/2018 | PRG | $/GAL:0.62 | 1,027.92 /0.03 | Plant Products - Gals - Sales: | 638.07 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 111.06- | 0.00 |
| | | | | Net Income: | 527.01 | 0.01 |
| 10/2018 | PRG | $/GAL:0.55 | 1,148.86 /0.03 | Plant Products - Gals - Sales: | 632.03 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 116.86- | 0.00 |
| | | | | Net Income: | 515.17 | 0.01 |
| 01/2020 | PRG | $/GAL:0.25 | 86,071.92 /2.10 | Plant Products - Gals - Sales: | 21,212.13 | 0.52 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 7,776.36- | 0.19- |
| | | | | Net Income: | 13,435.77 | 0.33 |
| 01/2020 | PRG | $/GAL:1.08 | 4,482.36 /0.11 | Plant Products - Gals - Sales: | 4,860.23 | 0.12 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 413.12- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 592.75- | 0.02- |
| | | | | Net Income: | 3,854.36 | 0.09 |
| 02/2020 | PRG | $/GAL:0.12 | 82,278.84 /2.00 | Plant Products - Gals - Sales: | 10,203.88 | 0.25 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 7,145.99- | 0.17- |
| | | | | Net Income: | 3,057.89 | 0.08 |
| 02/2020 | PRG | $/GAL:0.92 | 2,955.42 /0.07 | Plant Products - Gals - Sales: | 2,712.78 | 0.07 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 230.58- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 373.99- | 0.01- |
| | | | | Net Income: | 2,108.21 | 0.05 |

**Total Revenue for LEASE**                     **11.40**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200301302 | QEP Energy Company | 2 | 15,801.80 | 15,801.80 | 0.39 |
| | | **Total Lease Operating Expense** | | | **15,801.80** | **0.39** |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   170

## LEASE: (HAZE05) Hazel 13-34/27H   (Continued)
API: 3305303971
**Expenses:   (Continued)**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20200301302 | QEP Energy Company | 2 | 2,662.23 | 2,662.23 | 0.06 |
| | Total ICC - Proven | | | **2,662.23** | **0.06** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 20200301302 | QEP Energy Company | 2 | 21,888.33 | 21,888.33 | 0.54 |
| | Total TCC - Proven | | | **21,888.33** | **0.54** |
| | **Total Expenses for LEASE** | | | **40,352.36** | **0.99** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HAZE05 | 0.00002436 | 0.00002441 | | 11.40 | 0.99 | | 10.41 |

## LEASE: (HBFR01) H.B. Frost Gas Unit   County: PANOLA, TX
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202003-0259 | CCI East Texas Upstream, LLC | 102 EF | 36.02 | 36.02 | 0.04 |
| | Total Lease Operating Expense | | | **36.02** | **0.04** |

| LEASE Summary: | | Wrk Int | | | Expenses | | You Owe |
|---|---|---|---|---|---|---|---|
| HBFR01 | | 0.00110433 | | | 0.04 | | 0.04 |

## LEASE: (HBFR02) HB Frost Unit #3   County: PANOLA, TX
API: 365-37548
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.07 | 35.48 /0.03 | Gas Sales: | 73.46 | 0.06 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 36.47- | 0.03- |
| | | | | Net Income: | 36.99 | 0.03 |
| 01/2020 | PRG | $/GAL:0.43 | 123.15 /0.10 | Plant Products - Gals - Sales: | 52.45 | 0.04 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Plant - Gals: | 22.06- | 0.01- |
| | | | | Net Income: | 30.39 | 0.03 |
| | | | | **Total Revenue for LEASE** | | **0.06** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202003-0259 | CCI East Texas Upstream, LLC | 1 | 2,457.64 | 2,457.64 | 2.71 |
| | Total Lease Operating Expense | | | **2,457.64** | **2.71** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202003-0259 | CCI East Texas Upstream, LLC | 1 | 30.51 | 30.51 | 0.04 |
| | Total ICC - Proven | | | **30.51** | **0.04** |
| | **Total Expenses for LEASE** | | | **2,488.15** | **2.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HBFR02 | 0.00083049 | 0.00110433 | | 0.06 | 2.75 | | 2.69- |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   171

### LEASE: (HBFR03)  HB Frost Unit #23H   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND<br>Wrk NRI: | $/BBL:56.27<br>0.00083048 | 393.92 /0.33 | Condensate Sales:<br>Production Tax - Condensate:<br>Other Deducts - Condensate:<br>Net Income: | 22,166.63<br>1,015.92-<br>177.59-<br>20,973.12 | 18.41<br>0.84-<br>0.15-<br>17.42 |
| 01/2020 | GAS<br>Wrk NRI: | $/MCF:2.06<br>0.00083048 | 5,500.47 /4.57 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 11,308.55<br>161.91-<br>3,691.73-<br>7,454.91 | 9.39<br>0.13-<br>3.07-<br>6.19 |
| 01/2020 | PRG<br>Wrk NRI: | $/GAL:0.42<br>0.00083048 | 15,500.95 /12.87 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 6,493.32<br>76.58-<br>2,781.74-<br>3,635.00 | 5.39<br>0.06-<br>2.31-<br>3.02 |

|  | | | **Total Revenue for LEASE** | | | **26.63** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202003-0259 | CCI East Texas Upstream, LLC | 1 | 2,516.58 | 2,516.58 | 2.78 |
| | | **Total Lease Operating Expense** | | | **2,516.58** | **2.78** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 202003-0259 | CCI East Texas Upstream, LLC | 1 | 30.52 | 30.52 | 0.03 |
| | | **Total ICC - Proven** | | | **30.52** | **0.03** |
| **TDC - Proven** | | | | | | |
| *TDC - Outside Ops - P* | | | | | | |
| | 202003-0259 | CCI East Texas Upstream, LLC | 1 | 7.93 | 7.93 | 0.01 |
| | | **Total TDC - Proven** | | | **7.93** | **0.01** |
| | | **Total Expenses for LEASE** | | | **2,555.03** | **2.82** |

| LEASE Summary:<br>HBFR03 | Net Rev Int<br>0.00083048 | Wrk Int<br>0.00110433 | WI Revenue<br>26.63 | Expenses<br>2.82 | Net Cash<br>23.81 |
|---|---|---|---|---|---|

### LEASE: (HE1201)  HE 1-20H   County: MC KENZIE, ND

API: 3305303271
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0320NNJ157 | Conoco Phillips | 1 | 8,744.13 | 8,744.13 | 0.09 |
| | | **Total Lease Operating Expense** | | | **8,744.13** | **0.09** |
| **TDC - Proven** | | | | | | |
| *TDC - Outside Ops - P* | | | | | | |
| | 0320NNJ157 | Conoco Phillips | 1 | 6,683.26 | 6,683.26 | 0.06 |
| | | **Total TDC - Proven** | | | **6,683.26** | **0.06** |
| | | **Total Expenses for LEASE** | | | **15,427.39** | **0.15** |

| LEASE Summary:<br>HE1201 | Wrk Int<br>0.00000976 | Expenses<br>0.15 | You Owe<br>0.15 |
|---|---|---|---|

| From: | Sklarco, LLC | For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page    172 |

### LEASE: (HE2801)  HE 2-8-20MBH    County: MC KENZIE, ND

**API: 3305307102**
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0320NNJ157 | Conoco Phillips | 1 | 47,031.17 | 47,031.17 | 0.46 |
| | **Total Lease Operating Expense** | | | **47,031.17** | **0.46** |

| LEASE Summary: | | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|---|
| **HE2801** | | **0.00000976** | | **0.46** | **0.46** |

### LEASE: (HE3801)  HE 3-8-20UTFH    County: MC KENZIE, ND

**API: 3305307101**
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0320NNJ157 | Conoco Phillips | 1 | 74,009.54- | 74,009.54- | 0.72- |
| | **Total Lease Operating Expense** | | | **74,009.54-** | **0.72-** |

| LEASE Summary: | | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|---|
| **HE3801** | | **0.00000976** | | **0.72-** | **0.72-** |

### LEASE: (HE4801)  HE 4-8-20MBH    County: MC KENZIE, ND

**API: 3305307100**
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0320NNJ157 | Conoco Phillips | 1 | 50,290.01 | 50,290.01 | 0.49 |
| | **Total Lease Operating Expense** | | | **50,290.01** | **0.49** |

| LEASE Summary: | | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|---|
| **HE4801** | | **0.00000976** | | **0.49** | **0.49** |

### LEASE: (HE5801)  HE 5-8-OUTFH    County: MC KENZIE, ND

**API: 3305307099**
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0320NNJ157 | Conoco Phillips | 1 | 31,414.10 | 31,414.10 | 0.31 |
| | **Total Lease Operating Expense** | | | **31,414.10** | **0.31** |

| LEASE Summary: | | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|---|
| **HE5801** | | **0.00000976** | | **0.31** | **0.31** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   173

### LEASE: (HE6801)  HE 6-8-20 UTFH    County: MC KENZIE, ND

API: 3305307105
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0320NNJ157 | Conoco Phillips | 1 | 77,140.83 | 77,140.83 | 0.75 |
| | **Total Lease Operating Expense** | | | **77,140.83** | **0.75** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HE6801 | 0.00000976 | | 0.75 | 0.75 |

### LEASE: (HE7801)  HE 7-8-20 MBH    County: MC KENZIE, ND

API: 3305307104
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0320NNJ157 | Conoco Phillips | 1 | 49,857.56 | 49,857.56 | 0.49 |
| | **Total Lease Operating Expense** | | | **49,857.56** | **0.49** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HE7801 | 0.00000976 | | 0.49 | 0.49 |

### LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW    County: MC KENZIE, ND

API: 3305307103
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0320NNJ157 | Conoco Phillips | 1 | 93,328.90 | 93,328.90 | 0.46 |
| | **Total Lease Operating Expense** | | | **93,328.90** | **0.46** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HEFE01 | 0.00000488 | | 0.46 | 0.46 |

### LEASE: (HEIS01)  Heiser 11-2-1H    County: MC KENZIE, ND

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:21.52 | 445.70 /0.09 | Oil Sales: | 9,589.44 | 1.88 |
| | Wrk NRI: | 0.00019570 | | Production Tax - Oil: | 479.47- | 0.10- |
| | | | | Net Income: | 9,109.97 | 1.78 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 76056 | Prima Exploration, Inc. | 1 | 7,864.17 | 7,864.17 | 1.54 |
| | **Total Lease Operating Expense** | | | **7,864.17** | **1.54** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 76056 | Prima Exploration, Inc. | 1 | 10,398.84 | 10,398.84 | 2.03 |
| | **Total ICC - Proven** | | | **10,398.84** | **2.03** |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   174

## LEASE: (HEIS01) Heiser 11-2-1H   (Continued)
### Expenses:   (Continued)

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 76056 | Prima Exploration, Inc. | 1 | 6,567.68 | 6,567.68 | 1.29 |
| | **Total TCC - Proven** | | | **6,567.68** | **1.29** |
| | **Total Expenses for LEASE** | | | **24,830.69** | **4.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEIS01 | 0.00019570 | 0.00019570 | 1.78 | 4.86 | 3.08- |


## LEASE: (HEMI01) Hemi 3-34-27TH   County: MC KENZIE, ND
API: 3305304688
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:47.53 | 43.86 /0.00 | Condensate Sales: | 2,084.70 | 0.05 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 208.48- | 0.00 |
| | | | | Net Income: | 1,876.22 | 0.05 |
| 09/2018 | GAS | | /0.00 | Gas Sales: | 36.84- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.08- | 0.00 |
| | | | | Other Deducts - Gas: | 37.51 | 0.00 |
| | | | | Net Income: | 0.59 | 0.00 |
| 01/2020 | GAS | $/MCF:2.10 | 11,812.36 /0.29 | Gas Sales: | 24,773.05 | 0.60 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,062.81- | 0.02- |
| | | | | Other Deducts - Gas: | 20,526.13- | 0.50- |
| | | | | Net Income: | 3,184.11 | 0.08 |
| 02/2020 | GAS | $/MCF:1.55 | 12,674.72 /0.31 | Gas Sales: | 19,639.68 | 0.48 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,121.03- | 0.03- |
| | | | | Other Deducts - Gas: | 21,367.49- | 0.52- |
| | | | | Net Income: | 2,848.84- | 0.07- |
| 05/2019 | OIL | $/BBL:58.68 | 1.49 /0.00 | Oil Sales: | 87.44 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 8.58- | 0.00 |
| | | | | Other Deducts - Oil: | 1.69- | 0.00 |
| | | | | Net Income: | 77.17 | 0.00 |
| 12/2019 | OIL | $/BBL:54.89 | 16.54 /0.00 | Oil Sales: | 907.81 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 89.00- | 0.00 |
| | | | | Other Deducts - Oil: | 17.79- | 0.00 |
| | | | | Net Income: | 801.02 | 0.02 |
| 01/2020 | OIL | $/BBL:52.44 | 3,819.93 /0.09 | Oil Sales: | 200,317.16 | 4.88 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 19,589.66- | 0.48- |
| | | | | Other Deducts - Oil: | 4,420.59- | 0.10- |
| | | | | Net Income: | 176,306.91 | 4.30 |
| 02/2020 | OIL | $/BBL:45.43 | 4,153.20 /0.10 | Oil Sales: | 188,666.00 | 4.60 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 18,389.24- | 0.45- |
| | | | | Other Deducts - Oil: | 4,773.52- | 0.12- |
| | | | | Net Income: | 165,503.24 | 4.03 |
| 09/2018 | PRG | $/GAL:0.62 | 817.12 /0.02 | Plant Products - Gals - Sales: | 507.23 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 88.28- | 0.00 |
| | | | | Net Income: | 418.95 | 0.01 |

MSTrust_000191

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   175

**LEASE: (HEMI01)  Hemi 3-34-27TH   (Continued)**
**API: 3305304688**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | PRG | $/GAL:0.55 | 991.02 /0.02 | Plant Products - Gals - Sales: | 545.21 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 100.84- | 0.00 |
| | | | | Net Income: | 444.37 | 0.01 |
| | | | | | | |
| 10/2018 | PRG | $/GAL:1.46 | 14.32-/0.00- | Plant Products - Gals - Sales: | 20.91- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 1.78 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.36 | 0.00 |
| | | | | Net Income: | 16.77- | 0.00 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.25 | 79,620.56 /1.94 | Plant Products - Gals - Sales: | 19,622.20 | 0.48 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 7,193.50- | 0.18- |
| | | | | Net Income: | 12,428.70 | 0.30 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:1.08 | 4,146.40 /0.10 | Plant Products - Gals - Sales: | 4,495.93 | 0.11 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 382.16- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 548.32- | 0.01- |
| | | | | Net Income: | 3,565.45 | 0.09 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.12 | 78,399.33 /1.91 | Plant Products - Gals - Sales: | 9,722.74 | 0.24 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 6,809.04- | 0.17- |
| | | | | Net Income: | 2,913.70 | 0.07 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.92 | 2,816.07 /0.07 | Plant Products - Gals - Sales: | 2,584.87 | 0.06 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 219.72- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 356.36- | 0.01- |
| | | | | Net Income: | 2,008.79 | 0.04 |

**Total Revenue for LEASE**   8.93

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200301302 | QEP Energy Company | 1 | 15,801.74 | 15,801.74 | 0.39 |
| | **Total Lease Operating Expense** | | | **15,801.74** | **0.39** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20200301302 | QEP Energy Company | 1 | 2,662.23 | 2,662.23 | 0.06 |
| | **Total ICC - Proven** | | | **2,662.23** | **0.06** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 20200301302 | QEP Energy Company | 1 | 21,888.33 | 21,888.33 | 0.53 |
| | **Total TCC - Proven** | | | **21,888.33** | **0.53** |

**Total Expenses for LEASE**   40,352.30   0.98

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HEMI01** | **0.00002436** | **0.00002441** | **8.93** | **0.98** | **7.95** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   176

**LEASE: (HEMI02)  Hemi 3-34-27 BH   County: MC KENZIE, ND**

API: 33-053-04669
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:47.53 | 41.79 /0.00 | Condensate Sales: | 1,986.17 | 0.05 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 198.62- | 0.01- |
| | | | | Net Income: | 1,787.55 | 0.04 |
| 09/2018 | GAS | | /0.00 | Gas Sales: | 80.16- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.18- | 0.00 |
| | | | | Other Deducts - Gas: | 81.60 | 0.00 |
| | | | | Net Income: | 1.26 | 0.00 |
| 10/2018 | GAS | $/MCF:2.85 | 17.27-/0.00- | Gas Sales: | 49.23- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.11- | 0.00 |
| | | | | Other Deducts - Gas: | 64.54 | 0.00 |
| | | | | Net Income: | 15.20 | 0.00 |
| 01/2020 | GAS | $/MCF:2.10 | 11,102.60 /0.27 | Gas Sales: | 23,284.54 | 0.57 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 998.95- | 0.03- |
| | | | | Other Deducts - Gas: | 19,292.80- | 0.47- |
| | | | | Net Income: | 2,992.79 | 0.07 |
| 02/2020 | GAS | $/MCF:1.55 | 10,520.01 /0.26 | Gas Sales: | 16,300.94 | 0.40 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 930.45- | 0.03- |
| | | | | Other Deducts - Gas: | 17,735.03- | 0.43- |
| | | | | Net Income: | 2,364.54- | 0.06- |
| 05/2019 | OIL | $/BBL:58.57 | 2.72 /0.00 | Oil Sales: | 159.31 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 15.62- | 0.00 |
| | | | | Other Deducts - Oil: | 3.08- | 0.00 |
| | | | | Net Income: | 140.61 | 0.00 |
| 12/2019 | OIL | $/BBL:54.89 | 19.47 /0.00 | Oil Sales: | 1,068.74 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 104.78- | 0.00 |
| | | | | Other Deducts - Oil: | 20.95- | 0.00 |
| | | | | Net Income: | 943.01 | 0.03 |
| 01/2020 | OIL | $/BBL:52.44 | 4,188.44 /0.10 | Oil Sales: | 219,641.88 | 5.35 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 21,479.48- | 0.52- |
| | | | | Other Deducts - Oil: | 4,847.05- | 0.12- |
| | | | | Net Income: | 193,315.35 | 4.71 |
| 02/2020 | OIL | $/BBL:45.43 | 3,629.76 /0.09 | Oil Sales: | 164,887.99 | 4.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 16,071.60- | 0.39- |
| | | | | Other Deducts - Oil: | 4,171.90- | 0.11- |
| | | | | Net Income: | 144,644.49 | 3.52 |
| 04/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 52.27- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 2.60 | 0.00 |
| | | | | Net Income: | 49.67- | 0.00 |
| 09/2018 | PRG | $/GAL:0.62 | 1,777.42 /0.04 | Plant Products - Gals - Sales: | 1,103.29 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 192.08- | 0.01- |
| | | | | Net Income: | 911.21 | 0.02 |
| 10/2018 | PRG | $/GAL:0.55 | 1,497.03 /0.04 | Plant Products - Gals - Sales: | 823.57 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 152.31- | 0.01- |
| | | | | Net Income: | 671.26 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   177

**LEASE: (HEMI02) Hemi 3-34-27 BH    (Continued)**
**API: 33-053-04669**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | PRG | $/GAL:0.25 | 74,836.48 /1.82 | Plant Products - Gals - Sales: | 18,443.19 | 0.45 |
| | Wrk NRI | 0.00002436 | | Other Deducts - Plant - Gals: | 6,761.28- | 0.16- |
| | | | | Net Income: | 11,681.91 | 0.29 |
| 01/2020 | PRG | $/GAL:1.08 | 3,897.26 /0.09 | Plant Products - Gals - Sales: | 4,225.79 | 0.10 |
| | Wrk NRI | 0.00002436 | | Production Tax - Plant - Gals: | 359.20- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 515.37- | 0.01- |
| | | | | Net Income: | 3,351.22 | 0.08 |
| 02/2020 | PRG | $/GAL:0.12 | 65,071.45 /1.59 | Plant Products - Gals - Sales: | 8,069.90 | 0.20 |
| | Wrk NRI | 0.00002436 | | Other Deducts - Plant - Gals: | 5,651.49- | 0.14- |
| | | | | Net Income: | 2,418.41 | 0.06 |
| 02/2020 | PRG | $/GAL:0.92 | 2,337.34 /0.06 | Plant Products - Gals - Sales: | 2,145.44 | 0.05 |
| | Wrk NRI | 0.00002436 | | Production Tax - Plant - Gals: | 182.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 295.78- | 0.00 |
| | | | | Net Income: | 1,667.30 | 0.05 |

|  |  |  |
|--|--|--|
| **Total Revenue for LEASE** | | **8.82** |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 20200301302   QEP Energy Company | 1 | 15,411.69 | 15,411.69 | 0.38 |
| **Total Lease Operating Expense** | | | **15,411.69** | **0.38** |
| **ICC - Proven** | | | | |
| *ICC - Outside Ops - P* | | | | |
| 20200301302   QEP Energy Company | 1 | 2,662.23 | 2,662.23 | 0.06 |
| **Total ICC - Proven** | | | **2,662.23** | **0.06** |
| **TCC - Proven** | | | | |
| *TCC - Outside Ops - P* | | | | |
| 20200301302   QEP Energy Company | 1 | 21,888.33 | 21,888.33 | 0.54 |
| **Total TCC - Proven** | | | **21,888.33** | **0.54** |
| | | | | |
| **Total Expenses for LEASE** | | | **39,962.25** | **0.98** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **HEMI02** | 0.00002436 | 0.00002441 | 8.82 | 0.98 | 7.84 |

**LEASE: (HEMI03) Hemi 2-34-27 BH    County: MC KENZIE, ND**
**API: 3305304670**
**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 20200301302   QEP Energy Company | 1 | 13,210.66 | 13,210.66 | 0.32 |
| **Total Lease Operating Expense** | | | **13,210.66** | **0.32** |
| **ICC - Proven** | | | | |
| *ICC - Outside Ops - P* | | | | |
| 20200301302   QEP Energy Company | 1 | 1,805,251.63 | 1,805,251.63 | 44.07 |
| **Total ICC - Proven** | | | **1,805,251.63** | **44.07** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   178

**LEASE: (HEMI03)  Hemi 2-34-27 BH    (Continued)**
**API: 3305304670**
**Expenses:    (Continued)**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 20200301302 | QEP Energy Company | 1 | 443,067.09 | 443,067.09 | 10.81 |
| | **Total TCC - Proven** | | | **443,067.09** | **10.81** |
| | **Total Expenses for LEASE** | | | **2,261,529.38** | **55.20** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HEMI03 | 0.00002441 | | 55.20 | 55.20 |

**LEASE: (HEMI04)  Hemi 2-34-27 TH    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:47.53 | 46.57 /0.00 | Condensate Sales: | 2,213.36 | 0.05 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 221.34- | 0.00 |
| | | | | Net Income: | 1,992.02 | 0.05 |
| 01/2020 | GAS | $/MCF:2.10 | 15,792.93 /0.38 | Gas Sales: | 33,121.18 | 0.81 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,420.96- | 0.04- |
| | | | | Other Deducts - Gas: | 27,443.10- | 0.67- |
| | | | | Net Income: | 4,257.12 | 0.10 |
| 02/2020 | GAS | $/MCF:1.55 | 9,435.10 /0.23 | Gas Sales: | 14,619.85 | 0.35 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 834.50- | 0.01- |
| | | | | Other Deducts - Gas: | 15,906.03- | 0.39- |
| | | | | Net Income: | 2,120.68- | 0.05- |
| 05/2019 | OIL | $/BBL:58.63 | 2.19 /0.00 | Oil Sales: | 128.41 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 12.58- | 0.00 |
| | | | | Other Deducts - Oil: | 2.49- | 0.00 |
| | | | | Net Income: | 113.34 | 0.00 |
| 12/2019 | OIL | $/BBL:54.90 | 23.26 /0.00 | Oil Sales: | 1,276.88 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 125.18- | 0.00 |
| | | | | Other Deducts - Oil: | 25.02- | 0.00 |
| | | | | Net Income: | 1,126.68 | 0.03 |
| 01/2020 | OIL | $/BBL:52.44 | 5,827.12 /0.14 | Oil Sales: | 305,574.33 | 7.44 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 29,883.10- | 0.72- |
| | | | | Other Deducts - Oil: | 6,743.41- | 0.17- |
| | | | | Net Income: | 268,947.82 | 6.55 |
| 02/2020 | OIL | $/BBL:45.43 | 3,657.97 /0.09 | Oil Sales: | 166,169.21 | 4.05 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 16,196.50- | 0.40- |
| | | | | Other Deducts - Oil: | 4,204.31- | 0.10- |
| | | | | Net Income: | 145,768.40 | 3.55 |
| 03/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 36.62- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 1.38 | 0.00 |
| | | | | Net Income: | 35.24- | 0.00 |
| 09/2018 | PRG | $/GAL:0.62 | 797.92 /0.02 | Plant Products - Gals - Sales: | 495.30 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 86.26- | 0.00 |
| | | | | Net Income: | 409.04 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   179

## LEASE: (HEMI04) Hemi 2-34-27 TH    (Continued)
**Revenue:**    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | PRG | $/GAL:0.55 | 1,103.61 /0.03 | Plant Products - Gals - Sales: | 607.14 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 112.28- | 0.00 |
| | | | | Net Income: | 494.86 | 0.01 |
| 01/2020 | PRG | $/GAL:0.25 | 106,451.44 /2.59 | Plant Products - Gals - Sales: | 26,234.58 | 0.64 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 9,617.61- | 0.24- |
| | | | | Net Income: | 16,616.97 | 0.40 |
| 01/2020 | PRG | $/GAL:1.08 | 5,543.67 /0.14 | Plant Products - Gals - Sales: | 6,011.00 | 0.15 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gals: | 510.94- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 733.09- | 0.01- |
| | | | | Net Income: | 4,766.97 | 0.12 |
| 02/2020 | PRG | $/GAL:0.12 | 58,360.72 /1.42 | Plant Products - Gals - Sales: | 7,237.67 | 0.17 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 5,068.71- | 0.12- |
| | | | | Net Income: | 2,168.96 | 0.05 |
| 02/2020 | PRG | $/GAL:0.92 | 2,096.29 /0.05 | Plant Products - Gals - Sales: | 1,924.18 | 0.05 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 163.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 265.28- | 0.01- |
| | | | | Net Income: | 1,495.34 | 0.04 |

| | | **Total Revenue for LEASE** | | | | **10.86** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200301302  QEP Energy Company | | 1 | 16,799.93 | 16,799.93 | 0.41 |
| | **Total Lease Operating Expense** | | | | **16,799.93** | **0.41** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200301302  QEP Energy Company | | 1 | 56,095.73 | 56,095.73 | 1.37 |
| | **Total ICC - Proven** | | | | **56,095.73** | **1.37** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 20200301302  QEP Energy Company | | 1 | 21,873.00 | 21,873.00 | 0.53 |
| | **Total TCC - Proven** | | | | **21,873.00** | **0.53** |
| | **Total Expenses for LEASE** | | | | **94,768.66** | **2.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEMI04 | 0.00002436 | 0.00002441 | 10.86 | 2.31 | 8.55 |

## LEASE: (HEMI05) Hemi 1-27-34 BH    County: MC KENZIE, ND
**API: 3305304741**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:47.54 | 15.57 /0.00 | Condensate Sales: | 740.16 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 74.02- | 0.00 |
| | | | | Net Income: | 666.14 | 0.02 |
| 01/2020 | GAS | $/MCF:2.10 | 1,853.81 /0.05 | Gas Sales: | 3,887.83 | 0.10 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 166.79- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   180

**LEASE: (HEMI05)  Hemi 1-27-34 BH   (Continued)**
**API: 3305304741**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 3,221.33- | 0.08- |
| | | | | Net Income: | 499.71 | 0.01 |
| 02/2020 | GAS | $/MCF:1.55 | 203.90 /0.00 | Gas Sales: | 315.94 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 18.04- | 0.00 |
| | | | | Other Deducts - Gas: | 343.74- | 0.01- |
| | | | | Net Income: | 45.84- | 0.00 |
| 05/2019 | OIL | $/BBL:58.69 | 0.74 /0.00 | Oil Sales: | 43.43 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 4.26- | 0.00 |
| | | | | Other Deducts - Oil: | 0.84- | 0.00 |
| | | | | Net Income: | 38.33 | 0.00 |
| 12/2019 | OIL | $/BBL:54.92 | 6 /0.00 | Oil Sales: | 329.50 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 32.30- | 0.00 |
| | | | | Other Deducts - Oil: | 6.46- | 0.00 |
| | | | | Net Income: | 290.74 | 0.01 |
| 01/2020 | OIL | $/BBL:52.44 | 1,200.31 /0.03 | Oil Sales: | 62,944.48 | 1.53 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 6,155.54- | 0.15- |
| | | | | Other Deducts - Oil: | 1,389.06- | 0.03- |
| | | | | Net Income: | 55,399.88 | 1.35 |
| 02/2020 | OIL | $/BBL:45.43 | 193.08 /0.00 | Oil Sales: | 8,771.17 | 0.21 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 854.92- | 0.02- |
| | | | | Other Deducts - Oil: | 221.92- | 0.00 |
| | | | | Net Income: | 7,694.33 | 0.19 |
| 03/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 94.31- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 3.50 | 0.00 |
| | | | | Net Income: | 90.81- | 0.00 |
| 04/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 81.85- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 4.06 | 0.00 |
| | | | | Net Income: | 77.79- | 0.00 |
| 09/2018 | PRG | $/GAL:0.62 | 118.15 /0.00 | Plant Products - Gals - Sales: | 73.34 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 12.73- | 0.00 |
| | | | | Net Income: | 60.61 | 0.00 |
| 10/2018 | PRG | $/GAL:0.55 | 114.58 /0.00 | Plant Products - Gals - Sales: | 63.02 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 11.64- | 0.00 |
| | | | | Net Income: | 51.38 | 0.00 |
| 01/2020 | PRG | $/GAL:0.25 | 12,495.48 /0.30 | Plant Products - Gals - Sales: | 3,079.47 | 0.08 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 1,128.96- | 0.04- |
| | | | | Net Income: | 1,950.51 | 0.04 |
| 01/2020 | PRG | $/GAL:1.08 | 650.73 /0.02 | Plant Products - Gals - Sales: | 705.58 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 59.96- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 86.05- | 0.01 |
| | | | | Net Income: | 559.57 | 0.02 |

**Total Revenue for LEASE**

1.64

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    181

**LEASE: (HEMI05) Hemi 1-27-34 BH    (Continued)**
API: 3305304741
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200301302 | QEP Energy Company | 1 | 12,196.44 | 12,196.44 | 0.30 |
| | **Total Lease Operating Expense** | | | **12,196.44** | **0.30** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20200301302 | QEP Energy Company | 1 | 1,922,596.80 | 1,922,596.80 | 46.93 |
| | **Total ICC - Proven** | | | **1,922,596.80** | **46.93** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 20200301302 | QEP Energy Company | 1 | 391,122.63 | 391,122.63 | 9.55 |
| | **Total TCC - Proven** | | | **391,122.63** | **9.55** |
| | **Total Expenses for LEASE** | | | **2,325,915.87** | **56.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEMI05 | 0.00002436 | 0.00002441 | 1.64 | 56.78 | 55.14- |

**LEASE: (HEMI06) Hemi 2-27-34 BH    County: MC KENZIE, ND**
API: 3305304742
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:47.54 | 14.35 /0.00 | Condensate Sales: | 682.18 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 68.22- | 0.00 |
| | | | | Net Income: | 613.96 | 0.02 |
| 01/2020 | GAS | $/MCF:2.10 | 2,203.11 /0.05 | Gas Sales: | 4,620.38 | 0.11 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 198.23- | 0.00 |
| | | | | Other Deducts - Gas: | 3,828.31- | 0.10- |
| | | | | Net Income: | 593.84 | 0.01 |
| 02/2020 | GAS | $/MCF:1.55 | 323.31 /0.01 | Gas Sales: | 500.98 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 28.59- | 0.00 |
| | | | | Other Deducts - Gas: | 545.05- | 0.01- |
| | | | | Net Income: | 72.66- | 0.00 |
| 12/2019 | OIL | $/BBL:54.86 | 6.82 /0.00 | Oil Sales: | 374.12 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 36.68- | 0.00 |
| | | | | Other Deducts - Oil: | 7.33- | 0.00 |
| | | | | Net Income: | 330.11 | 0.01 |
| 01/2020 | OIL | $/BBL:52.44 | 1,549.70 /0.04 | Oil Sales: | 81,266.33 | 1.98 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 7,947.30- | 0.19- |
| | | | | Other Deducts - Oil: | 1,793.38- | 0.05- |
| | | | | Net Income: | 71,525.65 | 1.74 |
| 02/2020 | OIL | $/BBL:45.43 | 299.07 /0.01 | Oil Sales: | 13,585.53 | 0.33 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 1,324.18- | 0.03- |
| | | | | Other Deducts - Oil: | 343.73- | 0.01- |
| | | | | Net Income: | 11,917.62 | 0.29 |
| 04/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 65.56- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 3.27 | 0.00 |
| | | | | Net Income: | 62.29- | 0.00 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    182

**LEASE: (HEMI06) Hemi 2-27-34 BH   (Continued)**
**API: 3305304742**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | PRG | $/GAL:0.55 | 174.39 /0.00 | Plant Products - Gals - Sales: | 95.95 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 17.77- | 0.00 |
| | | | | Net Income: | 78.18 | 0.00 |
| 01/2020 | PRG | $/GAL:0.25 | 14,849.93 /0.36 | Plant Products - Gals - Sales: | 3,659.70 | 0.09 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 1,341.65- | 0.03- |
| | | | | Net Income: | 2,318.05 | 0.06 |
| 01/2020 | PRG | $/GAL:1.08 | 773.34 /0.02 | Plant Products - Gals - Sales: | 838.53 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 71.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 102.27- | 0.00 |
| | | | | Net Income: | 664.98 | 0.02 |
| 02/2020 | PRG | $/GAL:0.12 | 1,999.84 /0.05 | Plant Products - Gals - Sales: | 248.01 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 173.69- | 0.00 |
| | | | | Net Income: | 74.32 | 0.00 |

**Total Revenue for LEASE** — **2.15**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HEMI06 | 0.00002436 | 2.15 | 2.15 |

**LEASE: (HEMP01) Hemphill 11 #1 Alt   Parish: CLAIBORNE, LA**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 133720 | Rabalais Oil & Gas, Inc. | 3 | 3,069.76 | 3,069.76 | 24.58 |
| | **Total Lease Operating Expense** | | | **3,069.76** | **24.58** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HEMP01 | 0.00800774 | 24.58 | 24.58 |

**LEASE: (HEND03) Henderson 16-34/27H   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:47.53 | 19.58 /0.00 | Condensate Sales: | 930.56 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 93.06- | 0.00 |
| | | | | Net Income: | 837.50 | 0.02 |
| 05/2018 | GAS | | /0.00 | Gas Sales: | 21.82- | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 1.57 | 0.00 |
| | | | | Net Income: | 20.27- | 0.00 |
| 10/2018 | GAS | $/MCF:2.85 | 0.40-/0.00- | Gas Sales: | 1.14- | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 1.49 | 0.00 |
| | | | | Net Income: | 0.34 | 0.00 |
| 01/2020 | GAS | $/MCF:2.10 | 796.67 /0.02 | Gas Sales: | 1,670.78 | 0.04 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 71.68- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   183

**LEASE: (HEND03) Henderson 16-34/27H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 1,384.34- | 0.03- |
| | | | | Net Income: | 214.76 | 0.01 |
| 02/2020 | GAS | $/MCF:1.55 | 721.64 /0.02 | Gas Sales: | 1,118.19 | 0.03 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 63.83- | 0.00 |
| | | | | Other Deducts - Gas: | 1,216.57- | 0.03- |
| | | | | Net Income: | 162.21- | 0.00 |
| 12/2019 | OIL | $/BBL:54.91 | 8.58 /0.00 | Oil Sales: | 471.11 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 46.18- | 0.00 |
| | | | | Other Deducts - Oil: | 9.23- | 0.00 |
| | | | | Net Income: | 415.70 | 0.01 |
| 01/2020 | OIL | $/BBL:52.44 | 1,066.35 /0.03 | Oil Sales: | 55,919.56 | 1.37 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 5,468.56- | 0.14- |
| | | | | Other Deducts - Oil: | 1,234.03- | 0.03- |
| | | | | Net Income: | 49,216.97 | 1.20 |
| 02/2020 | OIL | $/BBL:45.43 | 725.85 /0.02 | Oil Sales: | 32,972.77 | 0.81 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 3,213.86- | 0.08- |
| | | | | Other Deducts - Oil: | 834.26- | 0.02- |
| | | | | Net Income: | 28,924.65 | 0.71 |
| 03/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 58.95- | 0.00 |
| | Wrk NRI: | 0.00002441 | | Other Deducts - Plant - Gals: | 2.20 | 0.00 |
| | | | | Net Income: | 56.75- | 0.00 |
| 01/2020 | PRG | $/GAL:0.25 | 5,369.88 /0.13 | Plant Products - Gals - Sales: | 1,323.39 | 0.04 |
| | Wrk NRI: | 0.00002441 | | Other Deducts - Plant - Gals: | 485.16- | 0.01- |
| | | | | Net Income: | 838.23 | 0.03 |
| 01/2020 | PRG | $/GAL:1.08 | 279.65 /0.01 | Plant Products - Gals - Sales: | 303.22 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 25.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 36.98- | 0.00 |
| | | | | Net Income: | 240.46 | 0.01 |
| 02/2020 | PRG | $/GAL:0.12 | 4,463.71 /0.11 | Plant Products - Gals - Sales: | 553.56 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Other Deducts - Plant - Gals: | 387.66- | 0.01- |
| | | | | Net Income: | 165.90 | 0.01 |
| 02/2020 | PRG | $/GAL:0.92 | 160.33 /0.00 | Plant Products - Gals - Sales: | 147.17 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 12.52- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 20.29- | 0.00 |
| | | | | Net Income: | 114.36 | 0.00 |

**Total Revenue for LEASE**                                      **2.00**

**Expenses:**

| | Reference   Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 20200301302   QEP Energy Company | 2 | 11,702.87 | 11,702.87 | 0.29 |
| | **Total Lease Operating Expense** | | | **11,702.87** | **0.29** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| | 20200301302   QEP Energy Company | 2 | 41,827.13 | 41,827.13 | 1.02 |
| | **Total ICC - Proven** | | | **41,827.13** | **1.02** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   184

**LEASE: (HEND03) Henderson 16-34/27H   (Continued)**
**Expenses:   (Continued)**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 20200301302 | QEP Energy Company | 2 | 21,888.35 | 21,888.35 | 0.53 |
| | **Total TCC - Proven** | | | **21,888.35** | **0.53** |
| | **Total Expenses for LEASE** | | | 75,418.35 | 1.84 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEND03 | 0.00002441 | 0.00002441 | 2.00 | 1.84 | 0.16 |

## LEASE: (HEND04) Henderson 1-28/33H   County: MC KENZIE, ND

**API: 33-053-03591**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | GAS | $/MCF:2.85 | 2.53-/0.00- | Gas Sales: | 7.21- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 7.36 | 0.00 |
| | | | | Net Income: | 0.14 | 0.00 |
| 01/2020 | GAS | $/MCF:2.10 | 4,499.58 /0.19 | Gas Sales: | 9,436.58 | 0.40 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 409.24- | 0.01- |
| | | | | Other Deducts - Gas: | 7,778.41- | 0.34- |
| | | | | Net Income: | 1,248.93 | 0.05 |
| 02/2020 | GAS | $/MCF:1.55 | 4,426.57 /0.19 | Gas Sales: | 6,859.04 | 0.29 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 397.12- | 0.01- |
| | | | | Other Deducts - Gas: | 7,473.67- | 0.32- |
| | | | | Net Income: | 1,011.75- | 0.04- |
| 01/2020 | OIL | $/BBL:52.44 | 2,652.34 /0.11 | Oil Sales: | 139,088.94 | 5.94 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 13,601.96- | 0.58- |
| | | | | Other Deducts - Oil: | 3,069.41- | 0.13- |
| | | | | Net Income: | 122,417.57 | 5.23 |
| 02/2020 | OIL | $/BBL:45.43 | 2,272.09 /0.10 | Oil Sales: | 103,213.37 | 4.41 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 10,060.20- | 0.43- |
| | | | | Other Deducts - Oil: | 2,611.44- | 0.11- |
| | | | | Net Income: | 90,541.73 | 3.87 |
| 03/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 104.64- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 4.03 | 0.00 |
| | | | | Net Income: | 100.61- | 0.00 |
| 04/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 109.03- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 5.42 | 0.00 |
| | | | | Net Income: | 103.61- | 0.00 |
| 09/2018 | PRG | $/GAL:0.63 | 143.30 /0.01 | Plant Products - Gals - Sales: | 89.70 | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 15.28- | 0.00 |
| | | | | Net Income: | 74.42 | 0.00 |
| 10/2018 | PRG | $/GAL:0.55 | 169.44 /0.01 | Plant Products - Gals - Sales: | 93.98 | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 17.04- | 0.00 |
| | | | | Net Income: | 76.94 | 0.00 |

MSTrust_000201

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   185

**LEASE: (HEND04) Henderson 1-28/33H   (Continued)**
**API: 33-053-03591**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:0.24 | 33,563.76 /1.43 | Plant Products - Gals - Sales: | 8,213.31 | 0.35 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 3,011.14- | 0.12- |
| | | | | Net Income: | 5,202.17 | 0.23 |
| 01/2020 | PRG | $/GAL:1.08 | 1,669.26 /0.07 | Plant Products - Gals - Sales: | 1,809.98 | 0.08 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 153.84- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 219.83- | 0.01- |
| | | | | Net Income: | 1,436.31 | 0.06 |
| 02/2020 | PRG | $/GAL:0.13 | 30,095.23 /1.29 | Plant Products - Gals - Sales: | 3,854.16 | 0.16 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 2,597.48- | 0.11- |
| | | | | Net Income: | 1,256.68 | 0.05 |
| 02/2020 | PRG | $/GAL:0.92 | 1,081.74 /0.05 | Plant Products - Gals - Sales: | 992.92 | 0.04 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 84.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 136.08- | 0.01- |
| | | | | Net Income: | 772.44 | 0.03 |

**Total Revenue for LEASE** **9.48**

**Expenses:**

| | Reference   Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200301302 | QEP Energy Company | 1 | 9,776.78 | 9,776.78 | 0.42 |
| | **Total Lease Operating Expense** | | | **9,776.78** | **0.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEND04 | 0.00004272 | 0.00004273 | 9.48 | 0.42 | 9.06 |

**LEASE: (HENE01)  EL Henry 15-10 HC #1   Parish: LINCOLN, LA**
**API: 1706112134**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.12 | 23,115.35 /0.57 | Gas Sales: | 49,061.71 | 1.20 |
| | Roy NRI: | 0.00002456 | | Net Income: | 49,061.71 | 1.20 |
| 01/2020 | GAS | $/MCF:2.08 | 29.81 /0.00 | Gas Sales: | 62.06 | 0.00 |
| | Roy NRI: | 0.00002456 | | Production Tax - Gas: | 3,198.88- | 0.08- |
| | | | | Net Income: | 3,136.82- | 0.08- |
| 01/2020 | OIL | $/BBL:53.87 | 15.87 /0.00 | Oil Sales: | 854.94 | 0.02 |
| | Roy NRI: | 0.00002456 | | Production Tax - Oil: | 106.87- | 0.00 |
| | | | | Net Income: | 748.07 | 0.02 |
| 01/2020 | OIL | $/BBL:56.44 | 305.15 /0.01 | Oil Sales: | 17,221.40 | 0.42 |
| | Roy NRI: | 0.00002456 | | Production Tax - Oil: | 2,152.68- | 0.05- |
| | | | | Net Income: | 15,068.72 | 0.37 |
| 01/2020 | PRD | $/BBL:11.98 | 1,818.72 /0.04 | Plant Products Sales: | 21,785.74 | 0.54 |
| | Roy NRI: | 0.00002456 | | Net Income: | 21,785.74 | 0.54 |
| 01/2020 | PRD | $/BBL:23.30 | 1.65 /0.00 | Plant Products Sales: | 38.44 | 0.00 |
| | Roy NRI: | 0.00002456 | | Net Income: | 38.44 | 0.00 |

**Total Revenue for LEASE** **2.05**

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   186

**LEASE: (HENE01)  EL Henry 15-10 HC #1    (Continued)**
API: 1706112134

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| HENE01 | 0.00002456 | 2.05 | | | 2.05 |

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ    Parish: LINCOLN, LA**

API: 1706121362
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.10 | 24,272.14 /1.07 | Gas Sales: | 50,959.17 | 2.26 |
| | Roy NRI: | 0.00004427 | | Net Income: | 50,959.17 | 2.26 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:2.06 | 62.71 /0.00 | Gas Sales: | 128.96 | 0.00 |
| | Roy NRI: | 0.00004427 | | Production Tax - Gas: | 3,409.00- | 0.15- |
| | | | | Net Income: | 3,280.04- | 0.15- |
| | | | | | | |
| 01/2020 | OIL | $/BBL:53.88 | 16.48 /0.00 | Oil Sales: | 888.01 | 0.04 |
| | Roy NRI: | 0.00004427 | | Production Tax - Oil: | 111.00- | 0.01- |
| | | | | Net Income: | 777.01 | 0.03 |
| | | | | | | |
| 01/2020 | OIL | $/BBL:56.44 | 675.85 /0.03 | Oil Sales: | 38,144.78 | 1.69 |
| | Roy NRI: | 0.00004427 | | Production Tax - Oil: | 4,768.10- | 0.21- |
| | | | | Net Income: | 33,376.68 | 1.48 |
| | | | | | | |
| 01/2020 | PRD | $/BBL:11.41 | 902.21 /0.04 | Plant Products Sales: | 10,292.33 | 0.46 |
| | Roy NRI: | 0.00004427 | | Net Income: | 10,292.33 | 0.46 |

**Total Revenue for LEASE**    4.08

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| HENE02 | 0.00004427 | 4.08 | | | 4.08 |

**LEASE: (HERB01)  Herb 14-35H    County: DUNN, ND**

API: 33025023200000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.55 | 529.41 /0.01 | Gas Sales: | 820.34 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 37.69- | 0.00 |
| | | | | Other Deducts - Gas: | 401.88- | 0.01- |
| | | | | Net Income: | 380.77 | 0.01 |
| | | | | | | |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 6.22 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Other Deducts - Oil: | 118.26- | 0.00 |
| | | | | Net Income: | 112.04- | 0.00 |
| | | | | | | |
| 03/2020 | OIL | $/BBL:25.46 | 1,552.45 /0.04 | Oil Sales: | 39,524.62 | 0.96 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 1,726.82- | 0.04- |
| | | | | Other Deducts - Oil: | 6,715.00- | 0.16- |
| | | | | Net Income: | 31,082.80 | 0.76 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.15 | 4,339.11 /0.11 | Plant Products - Gals - Sales: | 642.60 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 10.87- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 908.26- | 0.02- |
| | | | | Net Income: | 276.53- | 0.01- |

**Total Revenue for LEASE**    0.76

MSTrust_000203

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    187

**LEASE: (HERB01)  Herb 14-35H    (Continued)**
API: 33025023200000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202010200 | Marathon Oil Co | 1 | 7,158.65 | 7,158.65 | 0.17 |
| | **Total Lease Operating Expense** | | | **7,158.65** | **0.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HERB01 | 0.00002441 | 0.00002441 | 0.76 | 0.17 | 0.59 |

### LEASE: (HFED01)  H. F. Edgar #1    County: PANOLA, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.83 | 2 /0.01 | Gas Sales: | 3.65 | 0.02 |
| | Wrk NRI: | 0.00462578 | | Production Tax - Gas: | 0.28- | 0.00 |
| | | | | Net Income: | 3.37 | 0.02 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| HFED01 | 0.00462578 | | 0.02 | | 0.02 |

### LEASE: (HIGG01)  Higgins 31-26 TFH    County: DUNN, ND

API: 3302503463
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.55 | 8,907.29 /0.43 | Gas Sales: | 13,802.00 | 0.67 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 634.20- | 0.03- |
| | | | | Other Deducts - Gas: | 6,761.47- | 0.33- |
| | | | | Net Income: | 6,406.33 | 0.31 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 68.75 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Other Deducts - Oil: | 1,306.23- | 0.06- |
| | | | | Net Income: | 1,237.48- | 0.06- |
| 03/2020 | OIL | $/BBL:25.46 | 17,172.52 /0.84 | Oil Sales: | 437,204.03 | 21.34 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 19,101.35- | 0.93- |
| | | | | Other Deducts - Oil: | 74,278.37- | 3.62- |
| | | | | Net Income: | 343,824.31 | 16.79 |
| 02/2020 | PRG | $/GAL:0.28 | 102,154.95 /4.99 | Plant Products - Gals - Sales: | 28,220.81 | 1.38 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 287.20- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 21,801.39- | 1.06- |
| | | | | Net Income: | 6,132.22 | 0.30 |

| | | | Total Revenue for LEASE | | | **17.34** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202010200 | Marathon Oil Co | 1 | 44,283.08 | 44,283.08 | 2.16 |
| | **Total Lease Operating Expense** | | | **44,283.08** | **2.16** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 03202010200 | Marathon Oil Co | 1 | 9,439.35 | | |
| 03202010200 | Marathon Oil Co | 1 | 53,901.89 | 63,341.24 | 3.09 |
| | **Total TCC - Proven** | | | **63,341.24** | **3.09** |

From:　Sklarco, LLC　　　　　　　　　　　　　For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
To:　Judy Trust fbo Maren Silberstein　　　　　　　　　　　　　　　　　　　　　Account: JUD　Page　188

**LEASE: (HIGG01) Higgins 31-26 TFH　(Continued)**
API: 3302503463
Expenses:　(Continued)

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | | **Total Expenses for LEASE** | | | 107,624.32 | 5.25 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HIGG01 | 0.00004882 | 0.00004882 | | 17.34 | 5.25 | 12.09 |

**LEASE: (HOOD01) Hood 15-2;LCV RA SUTT　Parish: LINCOLN, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.11 | 430.55 /0.14 | Gas Sales: | 906.62 | 0.23 |
| | Roy NRI: | 0.00032246 | | Production Tax - Gas: | 6.53- | 0.06- |
| | | | | Net Income: | 900.09 | 0.17 |
| 01/2020 | PRD | $/BBL:24.67 | 31.65 /0.01 | Plant Products Sales: | 780.78 | 0.15 |
| | Roy NRI: | 0.00032246 | | Net Income: | 780.78 | 0.15 |
| | | **Total Revenue for LEASE** | | | | 0.32 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| HOOD01 | 0.00032246 | 0.32 | | | | 0.32 |

**LEASE: (HOOJ01) JL Hood 15-10 HC #1　Parish: LINCOLN, LA**

API: 1706121333
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.11 | 28,900.18 /9.75 | Gas Sales: | 60,920.19 | 20.56 |
| | Roy NRI: | 0.00033738 | | Production Tax - Gas: | 4,158.50- | 1.40- |
| | | | | Other Deducts - Gas: | 27.93- | 0.00 |
| | | | | Net Income: | 56,733.76 | 19.16 |
| 01/2020 | OIL | $/BBL:56.54 | 303.90 /0.10 | Oil Sales: | 17,182.78 | 5.80 |
| | Roy NRI: | 0.00033738 | | Production Tax - Oil: | 2,147.85- | 0.72- |
| | | | | Net Income: | 15,034.93 | 5.08 |
| 01/2020 | PRD | $/BBL:23.37 | 1,607.97 /0.54 | Plant Products Sales: | 37,580.90 | 12.69 |
| | Roy NRI: | 0.00033738 | | Net Income: | 37,580.90 | 12.69 |
| | | **Total Revenue for LEASE** | | | | 36.93 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| HOOJ01 | 0.00033738 | 36.93 | | | | 36.93 |

**LEASE: (HOOJ02) JL Hood 15-10 HC #2　Parish: LINCOLN, LA**

API: 1706121334
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.08 | 19,839.33 /6.69 | Gas Sales: | 41,283.47 | 13.93 |
| | Roy NRI: | 0.00033738 | | Production Tax - Gas: | 2,863.25- | 0.96- |
| | | | | Other Deducts - Gas: | 19.17- | 0.00 |
| | | | | Net Income: | 38,401.05 | 12.97 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    189

**LEASE: (HOOJ02)  JL Hood 15-10 HC #2    (Continued)**
**API: 1706121334**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:56.55 | 274.38 /0.09 | Oil Sales: | 15,515.86 | 5.24 |
|  | Roy NRI: | 0.00033738 |  | Production Tax - Oil: | 1,939.48- | 0.65- |
|  |  |  |  | Net Income: | 13,576.38 | 4.59 |
| 01/2020 | PRD | $/BBL:23.87 | 1,162.91 /0.39 | Plant Products Sales: | 27,758.48 | 9.37 |
|  | Roy NRI: | 0.00033738 |  | Net Income: | 27,758.48 | 9.37 |
|  |  | **Total Revenue for LEASE** |  |  |  | **26.93** |

| LEASE Summary: | Net Rev Int | Royalty |  |  |  | Net Cash |
|---|---|---|---|---|---|---|
| HOOJ02 | 0.00033738 | 26.93 |  |  |  | 26.93 |

**LEASE: (HORN01)  Horning    County: NORTON, KS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:26.00 | 161.62 /1.24 | Oil Sales: | 4,201.64 | 32.30 |
|  | Wrk NRI: | 0.00768851 |  | Production Tax - Oil: | 206.92- | 1.59- |
|  |  |  |  | Net Income: | 3,994.72 | 30.71 |

| LEASE Summary: | Net Rev Int | WI Revenue |  |  |  | Net Cash |
|---|---|---|---|---|---|---|
| HORN01 | 0.00768851 | 30.71 |  |  |  | 30.71 |

**LEASE: (HSWH01)  H.S. White #1    County: UPSHUR, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.82 | 123 /0.02 | Gas Sales: | 223.31 | 0.03 |
|  | Ovr NRI: | 0.00013746 |  | Production Tax - Gas: | 5.06- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 97.00- | 0.01- |
|  |  |  |  | Net Income: | 121.25 | 0.02 |

| LEASE Summary: | Net Rev Int | Royalty |  |  |  | Net Cash |
|---|---|---|---|---|---|---|
| HSWH01 | 0.00013746 | 0.02 |  |  |  | 0.02 |

**LEASE: (INDI01)  Indian Draw 12-1    County: EDDY, NM**
**API: 30-015-30052**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.30 | 1,047.26 /13.35 | Plant Products - Gals - Sales: | 316.36 | 4.03 |
|  | Wrk NRI: | 0.01274699 |  | Production Tax - Plant - Gals: | 0.20- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 343.78- | 4.38- |
|  |  |  |  | Net Income: | 27.62- | 0.35- |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 03202000080 | Devon Energy Production Co., LP | EXPE E | 11,381.74 | 11,381.74 | 192.16 |
|  | **Total Lease Operating Expense** |  |  | **11,381.74** | **192.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses |  | Net Cash |
|---|---|---|---|---|---|---|
| INDI01 | 0.01274699 | 0.01688344 | 0.35- | 192.16 |  | 192.51- |

MSTrust_000206

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   190

## LEASE: (INDI03)  Indian Draw 13 #1   County: EDDY, NM

**API: 30-015-29714**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 03202000080 | Devon Energy Production Co., LP | 1 | 248.18 | 248.18 | 4.19 |
| | **Total ICC - Proven** | | | **248.18** | **4.19** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| INDI03 | 0.01688344 | | 4.19 | | 4.19 |

## LEASE: (INDI04)  Indian Draw 12 Fed #2   County: EDDY, NM

**API: 30-015-33564**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.30 | 1,742.15 /22.21 | Plant Products - Gals - Sales: | 523.19 | 6.67 |
| | Wrk NRI: | 0.01274699 | | Production Tax - Plant - Gals: | 0.82- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 566.76- | 7.23- |
| | | | | Net Income: | 44.39- | 0.57- |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| INDI04 | 0.01274699 | | 0.57- | | 0.57- |

## LEASE: (INDI05)  Indian Draw 13 Fed #3   County: EDDY, NM

**API: 30-015-34531**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.30 | 1,249.80 /18.04 | Plant Products - Gals - Sales: | 377.57 | 5.45 |
| | Wrk NRI: | 0.01443534 | | Production Tax - Plant - Gals: | 0.54- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 405.37- | 5.85- |
| | | | | Net Income: | 28.34- | 0.41- |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202000080 | Devon Energy Production Co., LP | 1 | 11,576.74 | 11,576.74 | 195.46 |
| | **Total Lease Operating Expense** | | | **11,576.74** | **195.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| INDI05 | 0.01443534 | 0.01688344 | 0.41- | 195.46 | 195.87- |

## LEASE: (INDI06)  Indian Draw 13 Fed 4   County: EDDY, NM

**API: 30-015-34532**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.30 | 249.38 /3.60 | Plant Products - Gals - Sales: | 75.34 | 1.09 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Plant - Gals: | 80.82- | 1.17- |
| | | | | Net Income: | 5.48- | 0.08- |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| INDI06 | 0.01443534 | | 0.08- | | 0.08- |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   191

## LEASE: (INTE03)  International Paper Co. No. A2   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.07 | 2,065 /11.71 | Gas Sales: | 4,277.54 | 24.25 |
| | Wrk NRI: | 0.00566884 | | Production Tax - Gas: | 26.84- | 0.15- |
| | | | | Other Deducts - Gas: | 929.25- | 5.27- |
| | | | | Net Income: | 3,321.45 | 18.83 |

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 040620  Jeems Bayou Production Corp. | | 101 EF | 8,141.80 | 8,141.80 | 23.75 |
| | **Total Lease Operating Expense** | | | | **8,141.80** | **23.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **INTE03** | **0.00566884** | **0.00291672** | | **18.83** | **23.75** | **4.92-** |

## LEASE: (IVAN02)  Ivan 11-29 TFH   County: MC KENZIE, ND

API: 33053037880000

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0320NNJ157  Conoco Phillips | | 2 | 53,615.89 | 53,615.89 | 0.30 |
| | **Total Lease Operating Expense** | | | | **53,615.89** | **0.30** |

| LEASE Summary: | | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|---|
| **IVAN02** | | **0.00000556** | | | **0.30** | **0.30** |

## LEASE: (JACJ01)  Jackson, Jessie 12-2   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:55.45 | 104.69 /0.01 | Condensate Sales: | 5,805.58 | 0.66 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Condensate: | 722.43- | 0.08- |
| | | | | Net Income: | 5,083.15 | 0.58 |
| 02/2020 | CND | $/BBL:48.49 | 68.05 /0.01 | Condensate Sales: | 3,299.55 | 0.38 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Condensate: | 410.32- | 0.06- |
| | | | | Net Income: | 2,889.23 | 0.32 |
| 01/2020 | GAS | $/MCF:2.44 | 1,280 /0.15 | Gas Sales: | 3,122.97 | 0.36 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Gas: | 16.64- | 0.00 |
| | | | | Other Deducts - Gas: | 245.96- | 0.03- |
| | | | | Net Income: | 2,860.37 | 0.33 |
| 02/2020 | GAS | $/MCF:2.09 | 1,184 /0.13 | Gas Sales: | 2,477.42 | 0.28 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Gas: | 15.39- | 0.00 |
| | | | | Other Deducts - Gas: | 245.93- | 0.03- |
| | | | | Net Income: | 2,216.10 | 0.25 |
| 01/2020 | PRG | $/GAL:0.52 | 2,014.40 /0.23 | Plant Products - Gals - Sales: | 1,049.26 | 0.12 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 3.73- | 0.00 |
| | | | | Net Income: | 1,045.53 | 0.12 |
| 02/2020 | PRG | $/GAL:0.40 | 2,373.97 /0.27 | Plant Products - Gals - Sales: | 938.23 | 0.11 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 2.43- | 0.01- |
| | | | | Net Income: | 935.80 | 0.10 |

**Total Revenue for LEASE**

MSTrust_000208 **1.70**

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   192

### LEASE: (JACJ01) Jackson, Jessie 12-2   (Continued)

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| JACJ01 | 0.00011400 | | 1.70 | | 1.70 |

### LEASE: (JAME03)  James Lewis #6-12   County: PITTSBURG, OK

API: 121-22922
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.63 | 921 /5.79 | Gas Sales: | 1,499.15 | 9.42 |
| | Wrk NRI: | 0.00628637 | | Production Tax - Gas: | 81.46- | 0.51- |
| | | | | Other Deducts - Gas: | 322.18- | 2.02- |
| | | | | Net Income: | 1,095.51 | 6.89 |

Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 90357   Hanna Oil and Gas Company | 3 | 2,403.81 | 2,403.81 | 18.60 |
| | **Total Lease Operating Expense** | | | **2,403.81** | **18.60** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| JAME03 | 0.00628637 | 0.00773708 | 6.89 | 18.60 | 11.71- |

### LEASE: (JOHN05)  Johnson #1 Alt.   Parish: WEBSTER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.71 | 790 /11.38 | Gas Sales: | 1,349.07 | 19.44 |
| | Wrk NRI: | 0.01440508 | | Production Tax - Gas: | 101.12- | 1.46- |
| | | | | Net Income: | 1,247.95 | 17.98 |

Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 20031701520   Xtreme Energy Company | 4 | 1,493.24 | 1,493.24 | 28.68 |
| | **Total Lease Operating Expense** | | | **1,493.24** | **28.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| JOHN05 | 0.01440508 | 0.01920677 | 17.98 | 28.68 | 10.70- |

### LEASE: (JUST01)  North Justiss Unit   Parish: WEBSTER, LA

Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 43310320301   XTO Energy, Inc. | 2 | 4,616.12 | 4,616.12 | 0.92 |
| | **Total Lease Operating Expense** | | | **4,616.12** | **0.92** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| JUST01 | 0.00019879 | | 0.92 | 0.92 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    193

## LEASE: (JUST02)  South Justiss Unit    Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310320301 | XTO Energy, Inc. | 1 | 4,683.94 | | 1.31 |
| 43310320301 | XTO Energy, Inc. | 1 | 3,467.01 | 8,150.95 | |
| | **Total Lease Operating Expense** | | | **8,150.95** | **1.31** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **JUST02** | 0.00016044 | | **1.31** | **1.31** |

## LEASE: (KELL09)  Kelly-Lincoln #1U    County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 03202030009 | Chevron, U.S.A. | 3 | 2,404.56 | 2,404.56 | 0.88 |
| | **Total ICC - Proven** | | | **2,404.56** | **0.88** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **KELL09** | 0.00036612 | | **0.88** | **0.88** |

## LEASE: (KELL12)  Kelly-Lincoln #6    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | CND | $/BBL:54.55 | 33.33 /0.01 | Condensate Sales: | 1,818.16 | 0.58 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 83.64- | 0.02- |
| | | | | Net Income: | 1,734.52 | 0.56 |
| 09/2019 | CND | $/BBL:55.45 | 45.49 /0.01 | Condensate Sales: | 2,522.56 | 0.81 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 116.03- | 0.04- |
| | | | | Net Income: | 2,406.53 | 0.77 |
| 10/2019 | CND | $/BBL:52.65 | 39.36 /0.01 | Condensate Sales: | 2,072.41 | 0.67 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 95.34- | 0.04- |
| | | | | Net Income: | 1,977.07 | 0.63 |
| 11/2019 | CND | $/BBL:55.47 | 21.91 /0.01 | Condensate Sales: | 1,215.25 | 0.39 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 55.90- | 0.02- |
| | | | | Net Income: | 1,159.35 | 0.37 |
| 12/2019 | CND | $/BBL:58.71 | 6.46 /0.00 | Condensate Sales: | 379.26 | 0.12 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 17.45- | 0.00 |
| | | | | Net Income: | 361.81 | 0.12 |
| 02/2020 | CND | $/BBL:49.92 | 27.31 /0.01 | Condensate Sales: | 1,363.24 | 0.44 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 62.71- | 0.02- |
| | | | | Net Income: | 1,300.53 | 0.42 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 4.64- | 0.00 |
| | Wrk NRI: | 0.00052266 | | Net Income: | 4.64- | 0.00 |
| 01/2020 | GAS | $/MCF:2.23 | 1,536 /0.80 | Gas Sales: | 3,423.60 | 1.79 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Gas: | 1.02- | 0.00 |
| | | | | Other Deducts - Gas: | 116.50- | 0.06- |
| | | | | Net Income: | 3,306.08 | 1.73 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   194

## LEASE: (KELL12) Kelly-Lincoln #6   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 22.81- | 0.01- |
| | Wrk NRI: | 0.00052266 | | Net Income: | 22.81- | 0.01- |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.39 | 1,228.49 /0.64 | Plant Products - Gals - Sales: | 482.70 | 0.25 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 6.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 601.03- | 0.31- |
| | | | | Net Income: | 124.99- | 0.06- |
| | | | | | | |
| 01/2020 | PRG | $/GAL:1.19 | 440.50 /0.23 | Plant Products - Gals - Sales: | 523.16 | 0.27 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 23.24- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 215.52- | 0.11- |
| | | | | Net Income: | 284.40 | 0.15 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **4.68** |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202030009 | Chevron, U.S.A. | 4 | 5,252.46 | 5,252.46 | 1.93 |
| | **Total Lease Operating Expense** | | **5,252.46** | | **1.93** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **KELL12** | multiple | 0.00036656 | | **4.68** | **1.93** | | **2.75** |

---

## LEASE: (LAUN04)  LA United Methodist 10-2   Parish: LINCOLN, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.06 | 873.35 /0.17 | Gas Sales: | 1,799.78 | 0.35 |
| | Roy NRI: | 0.00019223 | | Production Tax - Gas: | 14.51- | 0.01- |
| | | | | Net Income: | 1,785.27 | 0.34 |
| | | | | | | |
| 01/2020 | PRD | $/BBL:24.24 | 61.62 /0.01 | Plant Products Sales: | 1,493.73 | 0.29 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,493.73 | 0.29 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **0.63** |

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|---|
| **LAUN04** | 0.00019223 | 0.34 | 0.00 | | | 0.34 |
| | 0.00019239 | 0.00 | 0.29 | | | 0.29 |
| | Total Cash Flow | 0.34 | 0.29 | | | 0.63 |

---

## LEASE: (LAWA02)  L A Watson B   County: WARD, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:56.40 | 11.06 /0.00 | Condensate Sales: | 623.74 | 0.02 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Condensate: | 28.69- | 0.01 |
| | | | | Net Income: | 595.05 | 0.03 |
| | | | | | | |
| 01/2020 | CND | $/BBL:56.39 | 1.02 /0.00 | Condensate Sales: | 57.52 | 0.00 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Condensate: | 2.64- | 0.00 |
| | | | | Net Income: | 54.88 | 0.00 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    195

**LEASE: (LAWA02)  L A Watson B    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | CND | $/BBL:56.40 | 10.56 /0.00 | Condensate Sales: | 595.54 | 0.02 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Condensate: | 27.40- | 0.01 |
| | | | | Net Income: | 568.14 | 0.03 |
| 02/2020 | CND | $/BBL:48.97 | 4.18 /0.00 | Condensate Sales: | 204.70 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Condensate: | 9.42- | 0.00 |
| | | | | Net Income: | 195.28 | 0.01 |
| 02/2020 | CND | $/BBL:48.97 | 3.48 /0.00 | Condensate Sales: | 170.42 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Condensate: | 7.84- | 0.00 |
| | | | | Net Income: | 162.58 | 0.01 |
| 02/2020 | CND | $/BBL:48.97 | 16.59 /0.00 | Condensate Sales: | 812.45 | 0.03 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Condensate: | 37.37- | 0.01 |
| | | | | Net Income: | 775.08 | 0.04 |
| 01/2020 | PRG | $/GAL:0.86 | 309.33 /0.01 | Plant Products - Gals - Sales: | 267.18 | 0.00 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Plant - Gals: | 0.21- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 83.95- | 0.00 |
| | | | | Net Income: | 183.02 | 0.00 |
| 01/2020 | PRG | $/GAL:0.87 | 296.53 /0.01 | Plant Products - Gals - Sales: | 258.15 | 0.00 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Plant - Gals: | 19.56- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 258.15- | 0.01- |
| | | | | Net Income: | 19.56- | 0.00 |
| 01/2020 | PRG | $/GAL:0.87 | 2,816 /0.06 | Plant Products - Gals - Sales: | 2,444.37 | 0.05 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Plant - Gals: | 118.83- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 768.06- | 0.01- |
| | | | | Net Income: | 1,557.48 | 0.04 |
| 01/2020 | PRG | $/GAL:0.86 | 460 /0.01 | Plant Products - Gals - Sales: | 394.34 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Plant - Gals: | 29.88- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 394.34- | 0.00 |
| | | | | Net Income: | 29.88- | 0.02 |
| 01/2020 | PRG | $/GAL:0.86 | 7,708 /0.17 | Plant Products - Gals - Sales: | 6,620.90 | 0.18 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Plant - Gals: | 353.48- | 0.04 |
| | | | | Other Deducts - Plant - Gals: | 1,628.18- | 0.00 |
| | | | | Net Income: | 4,639.24 | 0.22 |
| 02/2020 | PRG | $/GAL:0.48 | 281.60 /0.01 | Plant Products - Gals - Sales: | 134.10 | 0.00 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Plant - Gals: | 10.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 134.10- | 0.00 |
| | | | | Net Income: | 10.24- | 0.00 |
| 02/2020 | PRG | $/GAL:0.48 | 2,651.73 /0.06 | Plant Products - Gals - Sales: | 1,266.54 | 0.03 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Plant - Gals: | 39.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 723.24- | 0.02- |
| | | | | Net Income: | 503.62 | 0.01 |
| 02/2020 | PRG | $/GAL:0.47 | 404 /0.01 | Plant Products - Gals - Sales: | 190.92 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Plant - Gals: | 14.58- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 190.92- | 0.00 |
| | | | | Net Income: | 14.58- | 0.01 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   196

**LEASE: (LAWA02)  L A Watson B   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | PRG  | $/GAL:0.47 | 6,770 /0.15 | Plant Products - Gals - Sales: | 3,199.88 | 0.08 |
|  | Wrk NRI | 0.00002187 |  | Production Tax - Plant - Gals: | 128.00- | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,430.06- | 0.01- |
|  |  |  |  | Net Income: | 1,641.82 | 0.08 |

**Total Revenue for LEASE** 0.50

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|----------------|-------------|--|------------|--|----------|
| LAWA02 | 0.00002187 | | 0.50 | | 0.50 |

**LEASE: (LAWA03)  L A Watson Et Al   County: WARD, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | CND  | $/BBL:56.40 | 11.36 /0.00 | Condensate Sales: | 640.66 | 0.02 |
|  | Wrk NRI | 0.00002187 |  | Production Tax - Condensate: | 29.47- | 0.01 |
|  |  |  |  | Net Income: | 611.19 | 0.03 |
| 01/2020 | CND  | $/BBL:56.39 | 3.88 /0.00 | Condensate Sales: | 218.81 | 0.01 |
|  | Wrk NRI | 0.00002187 |  | Production Tax - Condensate: | 10.07- | 0.00 |
|  |  |  |  | Net Income: | 208.74 | 0.01 |
| 01/2020 | CND  | $/BBL:56.40 | 46.64 /0.00 | Condensate Sales: | 2,630.31 | 0.09 |
|  | Wrk NRI | 0.00002187 |  | Production Tax - Condensate: | 121.00- | 0.03 |
|  |  |  |  | Net Income: | 2,509.31 | 0.12 |
| 02/2020 | CND  | $/BBL:48.97 | 17.57 /0.00 | Condensate Sales: | 860.44 | 0.04 |
|  | Roy NRI | 0.00004688 |  | Production Tax - Condensate: | 39.58- | 0.00 |
|  |  |  |  | Net Income: | 820.86 | 0.04 |
| 02/2020 | CND  | $/BBL:48.97 | 10.71 /0.00 | Condensate Sales: | 524.49 | 0.02 |
|  | Wrk NRI | 0.00002187 |  | Production Tax - Condensate: | 24.13- | 0.00 |
|  |  |  |  | Net Income: | 500.36 | 0.02 |
| 02/2020 | CND  | $/BBL:48.97 | 6.28 /0.00 | Condensate Sales: | 307.54 | 0.01 |
|  | Wrk NRI | 0.00002187 |  | Production Tax - Condensate: | 14.15- | 0.00 |
|  |  |  |  | Net Income: | 293.39 | 0.01 |
| 02/2020 | CND  | $/BBL:48.97 | 23.38 /0.00 | Condensate Sales: | 1,144.97 | 0.04 |
|  | Wrk NRI | 0.00002187 |  | Production Tax - Condensate: | 52.67- | 0.01 |
|  |  |  |  | Net Income: | 1,092.30 | 0.05 |
| 01/2020 | PRG  | $/GAL:0.87 | 1,016 /0.05 | Plant Products - Gals - Sales: | 888.01 | 0.04 |
|  | Roy NRI | 0.00004688 |  | Production Tax - Plant - Gals: | 52.24- | 0.00 |
|  |  |  |  | Net Income: | 835.77 | 0.04 |
| 01/2020 | PRG  | $/GAL:0.87 | 17,054 /0.80 | Plant Products - Gals - Sales: | 14,837.80 | 0.70 |
|  | Roy NRI | 0.00004688 |  | Production Tax - Plant - Gals: | 792.00- | 0.04- |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,648.82- | 0.17- |
|  |  |  |  | Net Income: | 10,396.98 | 0.49 |
| 01/2020 | PRG  | $/GAL:0.87 | 528 /0.02 | Plant Products - Gals - Sales: | 456.96 | 0.03 |
|  | Roy NRI | 0.00004688 |  | Production Tax - Plant - Gals: | 34.64- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 456.96- | 0.01- |
|  |  |  |  | Net Income: | 34.64- | 0.02 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   197

**LEASE: (LAWA03)  L A Watson Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | PRG<br>Roy NRI | $/GAL:0.87<br>0.00004688 | 4,988 /0.23 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 4,319.16<br>209.98-<br>1,357.16- | 0.20<br>0.01-<br>0.06- |
| | | | | Net Income: | 2,752.02 | 0.13 |
| 01/2020 | PRG<br>Wrk NRI | $/GAL:0.89<br>0.00002187 | 200.53 /0.00 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 178.73<br>13.53-<br>178.73- | 0.00<br>0.00<br>0.00 |
| | | | | Net Income: | 13.53- | 0.00 |
| 01/2020 | PRG<br>Wrk NRI | $/GAL:0.90<br>0.00002187 | 1,890.13 /0.04 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 1,693.35<br>82.28-<br>532.07- | 0.04<br>0.01-<br>0.01- |
| | | | | Net Income: | 1,079.00 | 0.02 |
| 01/2020 | PRG<br>Wrk NRI | $/GAL:0.94<br>0.00002187 | 661.33 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 622.83<br>47.17-<br>622.83- | 0.02<br>0.00<br>0.01- |
| | | | | Net Income: | 47.17- | 0.01 |
| 01/2020 | PRG<br>Wrk NRI | $/GAL:0.94<br>0.00002187 | 6,250.66 /0.14 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 5,894.27<br>286.17-<br>1,852.07- | 0.13<br>0.01-<br>0.03- |
| | | | | Net Income: | 3,756.03 | 0.09 |
| 01/2020 | PRG<br>Wrk NRI | $/GAL:0.86<br>0.00002187 | 278 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 240.32<br>18.20-<br>240.32- | 0.01<br>0.00<br>0.00 |
| | | | | Net Income: | 18.20- | 0.01 |
| 01/2020 | PRG<br>Wrk NRI | $/GAL:0.86<br>0.00002187 | 4,696 /0.10 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 4,044.98<br>215.94-<br>994.72- | 0.11<br>0.02<br>0.00 |
| | | | | Net Income: | 2,834.32 | 0.13 |
| 02/2020 | PRG<br>Roy NRI | $/GAL:0.48<br>0.00004688 | 776 /0.04 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 369.72<br>28.24-<br>369.72- | 0.02<br>0.01<br>0.02- |
| | | | | Net Income: | 28.24- | 0.01 |
| 02/2020 | PRG<br>Roy NRI | $/GAL:0.48<br>0.00004688 | 13,020 /0.61 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 6,207.92<br>248.24-<br>2,774.38- | 0.29<br>0.01-<br>0.13- |
| | | | | Net Income: | 3,185.30 | 0.15 |
| 02/2020 | PRG<br>Roy NRI | $/GAL:0.48<br>0.00004688 | 472 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 224.44<br>17.16-<br>224.44- | 0.01<br>0.00<br>0.00 |
| | | | | Net Income: | 17.16- | 0.01 |
| 02/2020 | PRG<br>Roy NRI | $/GAL:0.48<br>0.00004688 | 4,454 /0.21 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 2,122.38<br>66.50-<br>1,211.98- | 0.10<br>0.00<br>0.06- |
| | | | | Net Income: | 843.90 | 0.04 |

MSTrust_000214

| From: | Sklarco, LLC | | For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020 |
| To: | Judy Trust fbo Maren Silberstein | | Account: JUD   Page   198 |

## LEASE: (LAWA03)  L A Watson Et Al   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2020 | PRG | $/GAL:0.49 | 183.46 /0.00 | Plant Products - Gals - Sales: | 90.39 | 0.00 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Plant - Gals: | 6.91- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 90.39- | 0.00 |
|  |  |  |  | Net Income: | 6.91- | 0.00 |
| 02/2020 | PRG | $/GAL:0.49 | 1,740.80 /0.04 | Plant Products - Gals - Sales: | 858.26 | 0.02 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Plant - Gals: | 26.84- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 490.11- | 0.01- |
|  |  |  |  | Net Income: | 341.31 | 0.01 |
| 02/2020 | PRG | $/GAL:0.52 | 738.13 /0.02 | Plant Products - Gals - Sales: | 385.43 | 0.01 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Plant - Gals: | 29.40- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 385.43- | 0.00 |
|  |  |  |  | Net Income: | 29.40- | 0.01 |
| 02/2020 | PRG | $/GAL:0.52 | 6,988.80 /0.15 | Plant Products - Gals - Sales: | 3,649.62 | 0.08 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Plant - Gals: | 113.90- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,084.10- | 0.05- |
|  |  |  |  | Net Income: | 1,451.62 | 0.03 |
| 02/2020 | PRG | $/GAL:0.47 | 266 /0.01 | Plant Products - Gals - Sales: | 125.72 | 0.00 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Plant - Gals: | 9.60- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 125.72- | 0.00 |
|  |  |  |  | Net Income: | 9.60- | 0.00 |
| 02/2020 | PRG | $/GAL:0.47 | 4,466 /0.10 | Plant Products - Gals - Sales: | 2,116.80 | 0.05 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Plant - Gals: | 84.66- | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 946.02- | 0.01- |
|  |  |  |  | Net Income: | 1,086.12 | 0.05 |

**Total Revenue for LEASE**  1.53

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|----------------|-------------|---------|------------|---|----------|
| LAWA03 | 0.00004688 | 0.93 | 0.00 | | 0.93 |
|  | 0.00002187 | 0.00 | 0.60 | | 0.60 |
| Total Cash Flow |  | 0.93 | 0.60 | | 1.53 |

## LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3   County: HENDERSON, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2018 | GAS | $/MCF:4.22 | 350 /0.05 | Gas Sales: | 1,476.11 | 0.22 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 51.42- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 192.95- | 0.03- |
|  |  |  |  | Net Income: | 1,231.74 | 0.18 |
| 12/2018 | GAS | $/MCF:4.22 | 350-/0.05- | Gas Sales: | 1,476.11- | 0.22- |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 99.05 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 192.95 | 0.03 |
|  |  |  |  | Net Income: | 1,184.11- | 0.18- |
| 01/2019 | GAS | $/MCF:3.17 | 764 /0.11 | Gas Sales: | 2,425.26 | 0.36 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 83.62- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 410.52- | 0.06- |
|  |  |  |  | Net Income: | 1,931.12 | 0.29 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   199

**LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3    (Continued)**

**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:3.17 | 764-/0.11- | Gas Sales: | 2,425.26- | 0.36- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 160.93 | 0.02 |
| | | | | Other Deducts - Gas: | 410.52 | 0.06 |
| | | | | Net Income: | 1,853.81- | 0.28- |
| 02/2019 | GAS | $/MCF:2.83 | 534 /0.08 | Gas Sales: | 1,511.42 | 0.23 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 51.44- | 0.01- |
| | | | | Other Deducts - Gas: | 291.34- | 0.04- |
| | | | | Net Income: | 1,168.64 | 0.18 |
| 02/2019 | GAS | $/MCF:2.83 | 534-/0.08- | Gas Sales: | 1,511.42- | 0.23- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 98.96 | 0.02 |
| | | | | Other Deducts - Gas: | 291.34 | 0.04 |
| | | | | Net Income: | 1,121.12- | 0.17- |
| 03/2019 | GAS | $/MCF:2.84 | 538 /0.08 | Gas Sales: | 1,527.97 | 0.23 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 0.36- | 0.00 |
| | | | | Other Deducts - Gas: | 287.14- | 0.04- |
| | | | | Net Income: | 1,240.47 | 0.19 |
| 03/2019 | GAS | $/MCF:2.84 | 538-/0.08- | Gas Sales: | 1,527.97- | 0.23- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 100.10 | 0.02 |
| | | | | Other Deducts - Gas: | 287.14 | 0.03 |
| | | | | Net Income: | 1,140.73- | 0.18- |
| 04/2019 | GAS | $/MCF:2.59 | 497 /0.07 | Gas Sales: | 1,287.42 | 0.19 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 0.33- | 0.00 |
| | | | | Other Deducts - Gas: | 272.97- | 0.04- |
| | | | | Net Income: | 1,014.12 | 0.15 |
| 04/2019 | GAS | $/MCF:2.59 | 497-/0.07- | Gas Sales: | 1,287.42- | 0.19- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 83.55 | 0.01 |
| | | | | Other Deducts - Gas: | 272.97 | 0.04 |
| | | | | Net Income: | 930.90- | 0.14- |
| 05/2019 | GAS | $/MCF:2.47 | 486 /0.07 | Gas Sales: | 1,201.10 | 0.18 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 0.32- | 0.00 |
| | | | | Other Deducts - Gas: | 261.89- | 0.04- |
| | | | | Net Income: | 938.89 | 0.14 |
| 05/2019 | GAS | $/MCF:2.47 | 486-/0.07- | Gas Sales: | 1,201.10- | 0.18- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 77.93 | 0.01 |
| | | | | Other Deducts - Gas: | 261.89 | 0.04 |
| | | | | Net Income: | 861.28- | 0.13- |
| 09/2019 | GAS | $/MCF:2.24 | 2,028 /0.30 | Gas Sales: | 4,547.46 | 0.68 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1.35- | 0.00 |
| | | | | Other Deducts - Gas: | 1,082.31- | 0.16- |
| | | | | Net Income: | 3,463.80 | 0.52 |
| 09/2019 | GAS | $/MCF:2.24 | 2,028-/0.30- | Gas Sales: | 4,547.46- | 0.68- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 290.61 | 0.04 |
| | | | | Other Deducts - Gas: | 1,082.31 | 0.16 |
| | | | | Net Income: | 3,174.54- | 0.48- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   200

## LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3   (Continued)
**Revenue:**   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.00 | 2,516 /0.38 | Gas Sales: | 5,027.13 | 0.75 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 320.71- | 0.05- |
| | | | | Other Deducts - Gas: | 1,258.87- | 0.18- |
| | | | | Net Income: | 3,447.55 | 0.52 |
| 01/2020 | GAS | $/MCF:2.00 | 3,722 /0.56 | Gas Sales: | 7,434.70 | 1.11 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 474.30- | 0.07- |
| | | | | Other Deducts - Gas: | 1,862.06- | 0.27- |
| | | | | Net Income: | 5,098.34 | 0.77 |
| 02/2020 | GAS | $/MCF:1.84 | 2,535 /0.38 | Gas Sales: | 4,676.14 | 0.70 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 294.52- | 0.04- |
| | | | | Other Deducts - Gas: | 1,281.05- | 0.19- |
| | | | | Net Income: | 3,100.57 | 0.47 |
| 02/2020 | GAS | $/MCF:1.85 | 3,274 /0.49 | Gas Sales: | 6,040.62 | 0.90 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 380.46- | 0.05- |
| | | | | Other Deducts - Gas: | 1,654.65- | 0.24- |
| | | | | Net Income: | 4,005.51 | 0.61 |

**Total Revenue for LEASE**                                       2.46

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| LEOP01 | 0.00014936 | 2.46 | | 2.46 |

## LEASE: (LEOP02)  CL Leopard #4   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2019 | GAS | $/MCF:2.59 | 536 /0.08 | Gas Sales: | 1,388.00 | 0.21 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 0.36- | 0.00 |
| | | | | Other Deducts - Gas: | 294.35- | 0.05- |
| | | | | Net Income: | 1,093.29 | 0.16 |
| 04/2019 | GAS | $/MCF:2.59 | 536-/0.08- | Gas Sales: | 1,388.00- | 0.21- |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 90.08 | 0.01 |
| | | | | Other Deducts - Gas: | 294.35 | 0.05 |
| | | | | Net Income: | 1,003.57- | 0.15- |
| 09/2019 | GAS | $/MCF:2.25 | 435 /0.06 | Gas Sales: | 976.64 | 0.15 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 0.29- | 0.00 |
| | | | | Other Deducts - Gas: | 232.28- | 0.04- |
| | | | | Net Income: | 744.07 | 0.11 |
| 09/2019 | GAS | $/MCF:2.25 | 435-/0.06- | Gas Sales: | 976.64- | 0.15- |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 62.41 | 0.01 |
| | | | | Other Deducts - Gas: | 232.28 | 0.04 |
| | | | | Net Income: | 681.95- | 0.10- |
| 01/2020 | GAS | $/MCF:2.00 | 489 /0.07 | Gas Sales: | 978.20 | 0.15 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 62.41- | 0.01- |
| | | | | Other Deducts - Gas: | 244.78- | 0.04- |
| | | | | Net Income: | 671.01 | 0.10 |

MSTrust_000217

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD Page 201

**LEASE: (LEOP02) CL Leopard #4 (Continued)**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | GAS | $/MCF:1.84 | 464 /0.07 | Gas Sales: | 855.26 | 0.13 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 0.31- | 0.00 |
| | | | | Other Deducts - Gas: | 234.41- | 0.04- |
| | | | | Net Income: | 620.54 | 0.09 |

**Total Revenue for LEASE**      **0.21**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| LEOP02 | 0.00014936 | 0.21 | | 0.21 |

### LEASE: (LEOP03) Leopard, CL #5    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2019 | GAS | $/MCF:2.24 | 486 /0.07 | Gas Sales: | 1,090.00 | 0.16 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 0.32- | 0.00 |
| | | | | Other Deducts - Gas: | 259.40- | 0.04- |
| | | | | Net Income: | 830.28 | 0.12 |
| 09/2019 | GAS | $/MCF:2.24 | 486-/0.07- | Gas Sales: | 1,090.00- | 0.16- |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 69.65 | 0.01 |
| | | | | Other Deducts - Gas: | 259.40 | 0.04 |
| | | | | Net Income: | 760.95- | 0.11- |
| 01/2020 | GAS | $/MCF:2.00 | 802 /0.12 | Gas Sales: | 1,602.46 | 0.24 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 102.22- | 0.01- |
| | | | | Other Deducts - Gas: | 401.28- | 0.06- |
| | | | | Net Income: | 1,098.96 | 0.17 |
| 02/2020 | GAS | $/MCF:1.85 | 823 /0.12 | Gas Sales: | 1,518.67 | 0.23 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 0.55- | 0.00 |
| | | | | Other Deducts - Gas: | 415.95- | 0.06- |
| | | | | Net Income: | 1,102.17 | 0.17 |

**Total Revenue for LEASE**      **0.35**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| LEOP03 | 0.00014936 | 0.35 | | 0.35 |

### LEASE: (LEOP04) CL Leopard #7    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | GAS | $/MCF:2.00 | 6,031 /0.90 | Gas Sales: | 12,047.60 | 1.80 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 768.58- | 0.11- |
| | | | | Other Deducts - Gas: | 3,017.29- | 0.44- |
| | | | | Net Income: | 8,261.73 | 1.25 |
| 02/2020 | GAS | $/MCF:1.84 | 5,672 /0.85 | Gas Sales: | 10,462.16 | 1.57 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 658.94- | 0.10- |
| | | | | Other Deducts - Gas: | 2,866.24- | 0.42- |
| | | | | Net Income: | 6,936.98 | 1.05 |

**Total Revenue for LEASE**      **2.30**

MSTrust_000218

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   202

## LEASE: (LEOP04)  CL Leopard #7   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| LEOP04 | 0.00014936 | 2.30 | | | 2.30 |

## LEASE: (LEOP05)  CL Leopard #6   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | CND | $/BBL:48.54 | 122.08 /0.02 | Condensate Sales: | 5,926.28 | 0.89 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Condensate: | 272.61- | 0.04- |
| | | | | Net Income: | 5,653.67 | 0.85 |
| 12/2018 | GAS | $/MCF:4.22 | 1,871 /0.28 | Gas Sales: | 7,893.10 | 1.18 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 275.00- | 0.04- |
| | | | | Other Deducts - Gas: | 1,031.61- | 0.15- |
| | | | | Net Income: | 6,586.49 | 0.99 |
| 12/2018 | GAS | $/MCF:4.22 | 1,871-/0.28- | Gas Sales: | 7,893.10- | 1.18- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 292.55 | 0.04 |
| | | | | Other Deducts - Gas: | 1,031.61 | 0.15 |
| | | | | Net Income: | 6,568.94- | 0.99- |
| 01/2019 | GAS | $/MCF:3.17 | 1,914 /0.29 | Gas Sales: | 6,075.56 | 0.91 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 209.48- | 0.03- |
| | | | | Other Deducts - Gas: | 1,028.41- | 0.16- |
| | | | | Net Income: | 4,837.67 | 0.72 |
| 01/2019 | GAS | $/MCF:3.17 | 1,914-/0.29- | Gas Sales: | 6,075.56- | 0.91- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 222.82 | 0.04 |
| | | | | Other Deducts - Gas: | 1,028.41 | 0.15 |
| | | | | Net Income: | 4,824.33- | 0.72- |
| 03/2019 | GAS | $/MCF:2.84 | 2,256 /0.34 | Gas Sales: | 6,415.83 | 0.96 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1.50- | 0.00 |
| | | | | Other Deducts - Gas: | 1,204.82- | 0.18- |
| | | | | Net Income: | 5,209.51 | 0.78 |
| 03/2019 | GAS | $/MCF:2.84 | 2,256-/0.34- | Gas Sales: | 6,415.83- | 0.96- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 232.38 | 0.04 |
| | | | | Other Deducts - Gas: | 1,204.82 | 0.17 |
| | | | | Net Income: | 4,978.63- | 0.75- |
| 04/2019 | GAS | $/MCF:2.59 | 2,070 /0.31 | Gas Sales: | 5,360.91 | 0.80 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1.38- | 0.00 |
| | | | | Other Deducts - Gas: | 1,136.84- | 0.17- |
| | | | | Net Income: | 4,222.69 | 0.63 |
| 04/2019 | GAS | $/MCF:2.59 | 2,070-/0.31- | Gas Sales: | 5,360.91- | 0.80- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 192.42 | 0.03 |
| | | | | Other Deducts - Gas: | 1,136.84 | 0.16 |
| | | | | Net Income: | 4,031.65- | 0.61- |
| 01/2020 | GAS | $/MCF:2.00 | 2,226 /0.33 | Gas Sales: | 4,447.60 | 0.66 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 283.73- | 0.04- |
| | | | | Other Deducts - Gas: | 1,113.76- | 0.16- |
| | | | | Net Income: | 3,050.11 | 0.46 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   203

**LEASE: (LEOP05) CL Leopard #6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.84 | 2,736 /0.41 | Gas Sales: | 5,047.30 | 0.76 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 317.23- | 0.05- |
| | | | | Other Deducts - Gas: | 1,392.18- | 0.20- |
| | | | | Net Income: | 3,337.89 | 0.51 |

**Total Revenue for LEASE**               **1.87**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| LEOP05 | 0.00014936 | 1.87 | | 1.87 |

### LEASE: (LEVA02) L Levang 13-32/29H   County: MC KENZIE, ND

**API: 3305304696**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.10 | 6,630.54 /0.04 | Gas Sales: | 13,905.65 | 0.09 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 617.23- | 0.00 |
| | | | | Other Deducts - Gas: | 11,699.58- | 0.08- |
| | | | | Net Income: | 1,588.84 | 0.01 |
| 02/2020 | GAS | $/MCF:1.55 | 3,863.52 /0.03 | Gas Sales: | 5,986.59 | 0.04 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 349.69- | 0.00 |
| | | | | Other Deducts - Gas: | 6,556.55- | 0.05- |
| | | | | Net Income: | 919.65- | 0.01- |
| 01/2020 | OIL | $/BBL:52.44 | 996.13 /0.01 | Oil Sales: | 52,237.12 | 0.35 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 5,108.44- | 0.04- |
| | | | | Other Deducts - Oil: | 1,152.77- | 0.00 |
| | | | | Net Income: | 45,975.91 | 0.31 |
| 02/2020 | OIL | $/BBL:45.43 | 954.24 /0.01 | Oil Sales: | 43,348.09 | 0.29 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 4,225.14- | 0.03- |
| | | | | Other Deducts - Oil: | 1,096.77- | 0.01- |
| | | | | Net Income: | 38,026.18 | 0.25 |
| 01/2020 | PRG | $/GAL:0.29 | 54,182.40 /0.36 | Plant Products - Gals - Sales: | 15,644.84 | 0.10 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 4,825.80- | 0.03- |
| | | | | Net Income: | 10,819.04 | 0.07 |
| 01/2020 | PRG | $/GAL:1.08 | 3,786.79 /0.03 | Plant Products - Gals - Sales: | 4,106.02 | 0.03 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 349.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 487.90- | 0.00 |
| | | | | Net Income: | 3,269.10 | 0.02 |
| 02/2020 | PRG | $/GAL:0.14 | 27,387.26 /0.18 | Plant Products - Gals - Sales: | 3,781.73 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 2,349.11- | 0.01- |
| | | | | Net Income: | 1,432.62 | 0.01 |
| 02/2020 | PRG | $/GAL:0.92 | 1,082.44 /0.01 | Plant Products - Gals - Sales: | 993.57 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 84.46- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 135.05- | 0.01 |
| | | | | Net Income: | 774.06 | 0.01 |

**Total Revenue for LEASE**               **0.67**

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   204

## LEASE: (LEVA02)  L Levang 13-32/29H    (Continued)
**API: 3305304696**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20200301302 | QEP Energy Company | 3 | 10,292.11 | 10,292.11 | 0.07 |
| | **Total Lease Operating Expense** | | | **10,292.11** | **0.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| LEVA02 | 0.00000664 | 0.00000664 | 0.67 | 0.07 | 0.60 |

## LEASE: (LEVA03)  G Levang 2-32-29 TH   County: MC KENZIE, ND
**API: 3305304694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.10 | 641.99 /0.00 | Gas Sales: | 1,346.38 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 59.76- | 0.00 |
| | | | | Other Deducts - Gas: | 1,132.79- | 0.01- |
| | | | | Net Income: | 153.83 | 0.00 |
| 01/2020 | OIL | $/BBL:52.44 | 723.82 /0.00 | Oil Sales: | 37,957.23 | 0.25 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 3,711.96- | 0.02- |
| | | | | Other Deducts - Oil: | 837.64- | 0.01- |
| | | | | Net Income: | 33,407.63 | 0.22 |
| 02/2020 | OIL | $/BBL:45.43 | 837.59 /0.01 | Oil Sales: | 38,048.80 | 0.25 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 3,708.62- | 0.02- |
| | | | | Other Deducts - Oil: | 962.69- | 0.01- |
| | | | | Net Income: | 33,377.49 | 0.22 |
| 04/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 179.02- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 8.94 | 0.00 |
| | | | | Net Income: | 170.08- | 0.00 |
| 05/2018 | PRG | $/GAL:0.70 | 144.57-/0.00- | Plant Products - Gals - Sales: | 101.29- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 14.86 | 0.00 |
| | | | | Net Income: | 86.43- | 0.00 |
| 09/2018 | PRG | $/GAL:0.62 | 155.87 /0.00 | Plant Products - Gals - Sales: | 96.32 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 17.01- | 0.00 |
| | | | | Net Income: | 79.31 | 0.00 |
| 10/2018 | PRG | $/GAL:0.55 | 183.78 /0.00 | Plant Products - Gals - Sales: | 100.79 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 18.82- | 0.00 |
| | | | | Net Income: | 81.97 | 0.00 |
| 01/2020 | PRG | $/GAL:0.29 | 5,246.08 /0.03 | Plant Products - Gals - Sales: | 1,514.77 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 467.24- | 0.00 |
| | | | | Net Income: | 1,047.53 | 0.01 |
| 01/2020 | PRG | $/GAL:1.08 | 366.65 /0.00 | Plant Products - Gals - Sales: | 397.56 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 33.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 47.24- | 0.00 |
| | | | | Net Income: | 316.52 | 0.00 |
| 02/2020 | PRG | $/GAL:0.14 | 9,995.15 /0.07 | Plant Products - Gals - Sales: | 1,380.16 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 857.34- | 0.00 |
| | | | | Net Income: | 522.82 | 0.01 |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD    Page    205

## LEASE: (LEVA03)  G Levang 2-32-29 TH    (Continued)
**API: 3305304694**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.92 | 395.04 /0.00 | Plant Products - Gals - Sales: | 362.61 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 30.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 49.28- | 0.00 |
| | | | | Net Income: | 282.51 | 0.00 |

|  |  |  | **Total Revenue for LEASE** |  |  | **0.46** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200301302 | QEP Energy Company | 3 | 10,770.33 | 10,770.33 | 0.07 |
| | **Total Lease Operating Expense** | | | **10,770.33** | **0.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **LEVA03** | **0.00000664** | **0.00000664** | | **0.46** | **0.07** | **0.39** |

## LEASE: (LEVA04)  G Levang 3-32-29BH    County: MC KENZIE, ND
**API: 33-053-04695**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2018 | GAS | | /0.00 | Gas Sales: | 58.54- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 0.15- | 0.00 |
| | | | | Other Deducts - Gas: | 0.66 | 0.00 |
| | | | | Net Income: | 58.03- | 0.00 |
| 09/2018 | GAS | | /0.00 | Gas Sales: | 10.70- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 17.30 | 0.00 |
| | | | | Net Income: | 6.55 | 0.00 |
| 09/2018 | PRG | $/GAL:0.62 | 382.56 /0.00 | Plant Products - Gals - Sales: | 236.43 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 41.74- | 0.00 |
| | | | | Net Income: | 194.69 | 0.00 |

|  |  |  | **Total Revenue for LEASE** |  |  | **0.00** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200301302 | QEP Energy Company | 3 | 4,714.06 | 4,714.06 | 0.03 |
| | **Total Lease Operating Expense** | | | **4,714.06** | **0.03** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20200301302 | QEP Energy Company | 3 | 7,146.00 | 7,146.00 | 0.05 |
| | **Total ICC - Proven** | | | **7,146.00** | **0.05** |
| | **Total Expenses for LEASE** | | | **11,860.06** | **0.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|---|---|---|---|---|---|
| **LEVA04** | **0.00000664** | **0.00000664** | | **0.08** | **0.08-** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   206

**LEASE: (LEVA05)  G Levang 4-32-29 BH   County: MC KENZIE, ND**

API: 33-053-04697
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | GAS | $/MCF:2.10 | 2,068.73 /0.01 | Gas Sales: | 4,338.56 | 0.03 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 192.57- | 0.00 |
| | | | | Other Deducts - Gas: | 3,650.27- | 0.03- |
| | | | | Net Income: | 495.72 | 0.00 |
| 02/2020 | GAS | $/MCF:1.55 | 2,802 /0.02 | Gas Sales: | 4,341.75 | 0.03 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 253.61- | 0.00 |
| | | | | Other Deducts - Gas: | 4,755.11- | 0.03- |
| | | | | Net Income: | 666.97- | 0.00 |
| 01/2020 | OIL | $/BBL:52.44 | 947.69 /0.01 | Oil Sales: | 49,696.71 | 0.33 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 4,860.00- | 0.03- |
| | | | | Other Deducts - Oil: | 1,096.71- | 0.01- |
| | | | | Net Income: | 43,740.00 | 0.29 |
| 02/2020 | OIL | $/BBL:45.43 | 805.48 /0.01 | Oil Sales: | 36,590.28 | 0.24 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 3,566.44- | 0.02- |
| | | | | Other Deducts - Oil: | 925.79- | 0.01- |
| | | | | Net Income: | 32,098.05 | 0.21 |
| 03/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 348.51- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 13.59 | 0.00 |
| | | | | Net Income: | 334.92- | 0.00 |
| 04/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 363.32- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 18.12 | 0.00 |
| | | | | Net Income: | 345.20- | 0.00 |
| 05/2018 | PRG | $/GAL:1.43 | 34.59-/0.00- | Plant Products - Gals - Sales: | 49.53- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 4.22 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.92 | 0.00 |
| | | | | Net Income: | 40.39- | 0.00 |
| 01/2020 | PRG | $/GAL:0.29 | 16,904.92 /0.11 | Plant Products - Gals - Sales: | 4,881.20 | 0.03 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 1,505.66- | 0.01- |
| | | | | Net Income: | 3,375.54 | 0.02 |
| 01/2020 | PRG | $/GAL:1.08 | 1,181.48 /0.01 | Plant Products - Gals - Sales: | 1,281.08 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 108.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 152.22- | 0.00 |
| | | | | Net Income: | 1,019.96 | 0.01 |
| 02/2020 | PRG | $/GAL:0.14 | 19,862.50 /0.13 | Plant Products - Gals - Sales: | 2,742.70 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 1,703.68- | 0.01- |
| | | | | Net Income: | 1,039.02 | 0.01 |
| 02/2020 | PRG | $/GAL:0.92 | 785.03 /0.01 | Plant Products - Gals - Sales: | 720.58 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 61.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 97.94- | 0.00 |
| | | | | Net Income: | 561.38 | 0.00 |

**Total Revenue for LEASE**                                                      **0.54**

### LEASE: (LEVA05)  G Levang 4-32-29 BH    (Continued)
**API: 33-053-04697**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200301302 | QEP Energy Company | 3 | 10,154.81 | 10,154.81 | 0.07 |
| | **Total Lease Operating Expense** | | | **10,154.81** | **0.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **LEVA05** | 0.00000664 | 0.00000664 | | 0.54 | 0.07 | | 0.47 |

### LEASE: (LEWI02)  Lewis Unit #5-12   County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 033120-3 | S & P Co. | 3 | 1,791.84 | 1,791.84 | 13.86 |
| | **Total Lease Operating Expense** | | | **1,791.84** | **13.86** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **LEWI02** | 0.00773708 | 13.86 | 13.86 |

### LEASE: (LEWI04)  Lewis Unit #3-12   County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 033120-2 | S & P Co. | 3 | 726.49 | 726.49 | 6.25 |
| | **Total Lease Operating Expense** | | | **726.49** | **6.25** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **LEWI04** | 0.00860856 | 6.25 | 6.25 |

### LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ   Parish: LINCOLN, LA
**API: 1706121369**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.06 | 15,047.22 /3.00 | Gas Sales: | 30,924.46 | 6.17 |
| | Roy NRI: | 0.00019933 | | Production Tax - Gas: | 2,184.51- | 0.44- |
| | | | | Other Deducts - Gas: | 14.54- | 0.00 |
| | | | | Net Income: | 28,725.41 | 5.73 |
| 01/2020 | OIL | $/BBL:56.91 | 308.55 /0.06 | Oil Sales: | 17,560.89 | 3.50 |
| | Roy NRI: | 0.00019933 | | Production Tax - Oil: | 2,195.11- | 0.43- |
| | | | | Net Income: | 15,365.78 | 3.07 |
| 01/2020 | PRD | $/BBL:23.74 | 671.03 /0.13 | Plant Products Sales: | 15,932.07 | 3.18 |
| | Roy NRI: | 0.00019933 | | Net Income: | 15,932.07 | 3.18 |
| | | | **Total Revenue for LEASE** | | | **11.98** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **LEWI06** | 0.00019933 | 11.98 | | | 11.98 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   208

### LEASE: (LEWI07)  Lewis 22-15 HC #1; LCV RA SUQ   Parish: LINCOLN, LA

API: 1706120998

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.11 | 19,771.68 /0.59 | Gas Sales: | 41,668.31 | 1.25 |
| | Roy NRI: | 0.00002995 | | Net Income: | 41,668.31 | 1.25 |
| 01/2020 | GAS | $/MCF:2.03 | 2.65 /0.00 | Gas Sales: | 5.37 | 0.00 |
| | Roy NRI: | 0.00002995 | | Production Tax - Gas: | 2,791.76- | 0.08- |
| | | | | Net Income: | 2,786.39- | 0.08- |
| 01/2020 | OIL | $/BBL:53.89 | 13.50 /0.00 | Oil Sales: | 727.52 | 0.02 |
| | Roy NRI: | 0.00002995 | | Production Tax - Oil: | 90.94- | 0.00 |
| | | | | Net Income: | 636.58 | 0.02 |
| 01/2020 | OIL | $/BBL:56.91 | 272.80 /0.01 | Oil Sales: | 15,526.16 | 0.47 |
| | Roy NRI: | 0.00002995 | | Production Tax - Oil: | 1,940.77- | 0.06- |
| | | | | Net Income: | 13,585.39 | 0.41 |
| 01/2020 | PRD | $/BBL:11.14 | 1,198.74 /0.04 | Plant Products Sales: | 13,355.59 | 0.40 |
| | Roy NRI: | 0.00002995 | | Net Income: | 13,355.59 | 0.40 |

**Total Revenue for LEASE** 2.00

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|---|---|---|----------|
| LEWI07 | 0.00002995 | 2.00 | | | | 2.00 |

### LEASE: (LITT01)  Little Creek Field   County: LINCOLN, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:51.33 | 7,198.95 /0.71 | Oil Sales: | 369,547.10 | 36.29 |
| | Roy NRI: | 0.00009821 | | Production Tax - Oil: | 11,338.37- | 1.11- |
| | | | | Net Income: | 358,208.73 | 35.18 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|---|---|---|----------|
| LITT01 | 0.00009821 | 35.18 | | | | 35.18 |

### LEASE: (LOFT01)  A Loftus #1 Alt (27634HC)   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | GAS | $/MCF:2.34 | 172,701 /61.43 | Gas Sales: | 403,568.63 | 143.56 |
| | Ovr NRI: | 0.00035572 | | Other Deducts - Gas: | 63,193.35- | 22.48- |
| | | | | Net Income: | 340,375.28 | 121.08 |
| 12/2019 | GAS | $/MCF:2.12 | 789,492 /280.84 | Gas Sales: | 1,671,090.58 | 594.44 |
| | Ovr NRI: | 0.00035572 | | Other Deducts - Gas: | 214,846.61- | 76.43- |
| | | | | Net Income: | 1,456,243.97 | 518.01 |
| 01/2020 | GAS | $/MCF:2.00 | 736,957 /262.15 | Gas Sales: | 1,471,441.17 | 523.42 |
| | Ovr NRI: | 0.00035572 | | Other Deducts - Gas: | 203,916.35- | 72.54- |
| | | | | Net Income: | 1,267,524.82 | 450.88 |

**Total Revenue for LEASE** 1,089.97

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|---|---|---|----------|
| LOFT01 | 0.00035572 | 1,089.97 | | | | 1,089.97 |

| From: | Sklarco, LLC | For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   209 |

### LEASE: (LOIS01) Lois Sirmans #1-12   County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202010200 | Mustang Fuel Corporation | 2 | 2,617.93 | 2,617.93 | 20.26 |
| | **Total Lease Operating Expense** | | | **2,617.93** | **20.26** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **LOIS01** | **0.00773708** | | **20.26** | **20.26** |

### LEASE: (LOVA04) Lovaas #6-32   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2018 | GAS | | /0.00 | Gas Sales: | 2,399.04 | 0.01 |
| | Roy NRI: | 0.00000612 | | Net Income: | 2,399.04 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| **LOVA04** | **0.00000612** | **0.01** | | **0.01** |

### LEASE: (LOWE01) Lowe 29 #1-alt; GRAY RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:55.46 | 38.96 /0.04 | Condensate Sales: | 2,160.53 | 2.11 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 268.85- | 0.27- |
| | | | | Net Income: | 1,891.68 | 1.84 |
| 02/2020 | CND | $/BBL:48.49 | 37.92 /0.04 | Condensate Sales: | 1,838.63 | 1.80 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 228.65- | 0.23- |
| | | | | Net Income: | 1,609.98 | 1.57 |
| 01/2020 | GAS | $/MCF:2.44 | 2,624 /2.56 | Gas Sales: | 6,401.23 | 6.25 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 34.11- | 0.04- |
| | | | | Other Deducts - Gas: | 504.20- | 0.49- |
| | | | | Net Income: | 5,862.92 | 5.72 |
| 01/2020 | GAS | $/MCF:2.44 | 566 /0.55 | Gas Sales: | 1,380.32 | 1.35 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 70.75- | 0.08- |
| | | | | Other Deducts - Gas: | 108.76- | 0.10- |
| | | | | Net Income: | 1,200.81 | 1.17 |
| 02/2020 | GAS | $/MCF:2.09 | 2,372 /2.31 | Gas Sales: | 4,962.78 | 4.84 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 30.84- | 0.03- |
| | | | | Other Deducts - Gas: | 492.69- | 0.48- |
| | | | | Net Income: | 4,439.25 | 4.33 |
| 02/2020 | GAS | $/MCF:2.09 | 442 /0.43 | Gas Sales: | 924.32 | 0.90 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 55.25- | 0.05- |
| | | | | Other Deducts - Gas: | 91.80- | 0.10- |
| | | | | Net Income: | 777.27 | 0.75 |
| 01/2020 | PRG | $/GAL:0.60 | 2,491.63 /2.43 | Plant Products - Gals - Sales: | 1,488.86 | 1.45 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 7.64- | 0.01- |
| | | | | Net Income: | 1,481.22 | 1.44 |

| From: | Sklarco, LLC | For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page   210 |

## LEASE: (LOWE01) Lowe 29 #1-alt; GRAY RA SUJ   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:0.63 | 618.26 /0.60 | Plant Products - Gals - Sales: | 387.12 | 0.39 |
| | Roy NRI | 0.00097540 | | Production Tax - Plant - Gals: | 15.88- | 0.02- |
| | | | | Net Income: | 371.24 | 0.37 |
| 02/2020 | PRG | $/GAL:0.44 | 2,773.39 /2.71 | Plant Products - Gals - Sales: | 1,227.54 | 1.20 |
| | Roy NRI | 0.00097540 | | Production Tax - Plant - Gals: | 4.86- | 0.01- |
| | | | | Net Income: | 1,222.68 | 1.19 |
| 02/2020 | PRG | $/GAL:0.47 | 585.68 /0.57 | Plant Products - Gals - Sales: | 272.97 | 0.27 |
| | Roy NRI | 0.00097540 | | Production Tax - Plant - Gals: | 8.75- | 0.02- |
| | | | | Net Income: | 264.22 | 0.25 |

**Total Revenue for LEASE** — **18.63**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| LOWE01 | 0.00097540 | 18.63 | | | 18.63 |

## LEASE: (LOWF01) F M Lowry 23 #1 Alt   Parish: CLAIBORNE, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.04 | 2,886.75 /4.10 | Gas Sales: | 5,892.79 | 8.36 |
| | Ovr NRI | 0.00141911 | | Production Tax - Gas: | 48.28- | 0.07- |
| | | | | Other Deducts - Gas: | 1,209.95- | 1.72- |
| | | | | Net Income: | 4,634.56 | 6.57 |
| 01/2020 | PRD | $/BBL:22.49 | 198.27 /0.28 | Plant Products Sales: | 4,458.47 | 6.33 |
| | Ovr NRI | 0.00141911 | | Other Deducts - Plant: | 390.60- | 0.56- |
| | | | | Net Income: | 4,067.87 | 5.77 |

**Total Revenue for LEASE** — **12.34**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| LOWF01 | 0.00141911 | 12.34 | | | 12.34 |

## LEASE: (MADO01) Madole #1-7H   County: BECKHAM, OK
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| I2020031003 | Presidio Petroleum, LLC | 2 | 6,519.43 | 6,519.43 | 2.57 |
| | **Total Lease Operating Expense** | | | 6,519.43 | 2.57 |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| MADO01 | 0.00039396 | | | 2.57 | 2.57 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   211

### LEASE: (MAND01)  Mandaree 24-13 HZ2   County: MC KENZIE, ND

API: 3302502620
Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 3077-0320-17   WPX Energy, Inc. | 1 | 26,582.02 | 26,582.02 | 7.79 |
| **Total Lease Operating Expense** | | | **26,582.02** | **7.79** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **MAND01** | 0.00029289 | | **7.79** | **7.79** |

### LEASE: (MAND02)  Mandaree 24-13 HD   County: MC KENZIE, ND

API: 3302502621
Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 3077-0320-17   WPX Energy, Inc. | 1 | 18,752.64 | 18,752.64 | 5.49 |
| **Total Lease Operating Expense** | | | **18,752.64** | **5.49** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **MAND02** | 0.00029289 | | **5.49** | **5.49** |

### LEASE: (MAND03)  Mandaree 24-13 HY   County: MC KENZIE, ND

API: 3302502622
Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 3077-0320-17   WPX Energy, Inc. | 1 | 23,231.78 | 23,231.78 | 6.80 |
| **Total Lease Operating Expense** | | | **23,231.78** | **6.80** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **MAND03** | 0.00029289 | | **6.80** | **6.80** |

### LEASE: (MAND04)  Mandaree24-13 HZ   County: MC KENZIE, ND

API: 330252619
Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 3077-0320-17   WPX Energy, Inc. | 1 | 21,945.55 | 21,945.55 | 6.43 |
| **Total Lease Operating Expense** | | | **21,945.55** | **6.43** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **MAND04** | 0.00029289 | | **6.43** | **6.43** |

MSTrust_000228

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    212

### LEASE: (MAND05) Mandaree South 19-18 HQL    County: MC KENZIE, ND

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0320-17 | WPX Energy, Inc. | 1 | 31,738.13 | 31,738.13 | 4.67 |
| | **Total Lease Operating Expense** | | | **31,738.13** | **4.67** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MAND05 | 0.00014718 | 4.67 | 4.67 |

### LEASE: (MAND06) Mandaree South 24-13 HI    County: MC KENZIE, ND

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0320-17 | WPX Energy, Inc. | 1 | 16,440.86 | 16,440.86 | 4.82 |
| | **Total Lease Operating Expense** | | | **16,440.86** | **4.82** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MAND06 | 0.00029289 | 4.82 | 4.82 |

### LEASE: (MART03) Martin 1-24    County: TEXAS, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| JIB003166 | Redline Energy, LLC | 1 | 1,200.00 | 1,200.00 | 2.72 |
| | **Total Lease Operating Expense** | | | **1,200.00** | **2.72** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MART03 | 0.00226631 | 2.72 | 2.72 |

### LEASE: (MART05) Martinville Rodessa Fld Unit    County: SIMPSON, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202010200 | Denbury Onshore, LLC | 3 | 0.26 | | |
| 03202010200 | Denbury Onshore, LLC | 3 | 2,357.56 | 2,357.82 | 1.95 |
| | **Total Lease Operating Expense** | | | **2,357.82** | **1.95** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MART05 | 0.00082798 | 1.95 | 1.95 |

### LEASE: (MART10) Martinville Rodessa CO2 Unit    County: SIMPSON, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:49.39 | 28.77 /0.02 | Oil Sales: | 1,420.87 | 0.91 |
| | Wrk NRI: | 0.00063954 | | Production Tax - Oil: | 43.64- | 0.03- |
| | | | | Net Income: | 1,377.23 | 0.88 |

From:   Sklarco, LLC                              For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
To:   Judy Trust fbo Maren Silberstein                Account: JUD    Page    213

**LEASE: (MART10)  Martinville Rodessa CO2 Unit    (Continued)**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Insurance Proceeds* | | | | | |
| 03202010200 | Denbury Onshore, LLC | 2 | 1.13 | | |
| 03202010200 | Denbury Onshore, LLC | 2 | 22,257.99 | 22,259.12 | 18.43 |
| | **Total Lease Operating Expense** | | | **22,259.12** | **18.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **MART10** | **0.00063954** | **0.00082798** | **0.88** | **18.43** | **17.55-** |

---

### LEASE: (MASO02)  South Mason Pass    County: EFFINGHAM, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:26.57 | 26.37 /0.55 | Oil Sales: | 700.72 | 14.70 |
| | Wrk NRI: | 0.02098682 | | Production Tax - Oil: | 0.70- | 0.01- |
| | | | | Net Income: | 700.02 | 14.69 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| **MASO02** | **0.02098682** | | **14.69** | | **14.69** |

---

### LEASE: (MAXI01)  Maxine Redman    County: CLARK, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:26.57 | 43.12 /0.38 | Oil Sales: | 1,145.81 | 10.15 |
| | Roy NRI: | 0.00885420 | | Production Tax - Oil: | 1.13- | 0.02- |
| | | | | Net Income: | 1,144.68 | 10.13 |
| 03/2020 | OIL | $/BBL:26.57 | 12.08 /0.11 | Oil Sales: | 321.00 | 2.84 |
| | Roy NRI: | 0.00885420 | | Net Income: | 321.00 | 2.84 |
| | **Total Revenue for LEASE** | | | | | **12.97** |

| LEASE Summary: | Net Rev Int | | Royalty | | Net Cash |
|---|---|---|---|---|---|
| **MAXI01** | **0.00885420** | | **12.97** | | **12.97** |

---

### LEASE: (MAYO01)  Mayo 13-16-14 H-1; HA RA SUF    Parish: CADDO, LA

API: 17017347970000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.06 | 7,345.34 /26.25 | Gas Sales: | 15,138.33 | 54.09 |
| | Roy NRI: | 0.00357333 | | Production Tax - Gas: | 917.85- | 3.28- |
| | | | | Net Income: | 14,220.48 | 50.81 |

| LEASE Summary: | Net Rev Int | | Royalty | | Net Cash |
|---|---|---|---|---|---|
| **MAYO01** | **0.00357333** | | **50.81** | | **50.81** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   214

### LEASE: (MAYO02)  Mayo 24 H-1; HA RA SUF    Parish: CADDO, LA

**API: 17017347610000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.06 | 43,974.61 /170.30 | Gas Sales: | 90,472.26 | 350.36 |
| | Roy NRI: | 0.00387262 | | Production Tax - Gas: | 5,496.67- | 21.28- |
| | | | | Net Income: | 84,975.59 | 329.08 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| MAYO02 | 0.00387262 | 329.08 | | | 329.08 |

### LEASE: (MCCA02)  Mccary    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:5.43 | 8.06-/0.01- | Gas Sales: | 43.78- | 0.05- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 2.03 | 0.00 |
| | | | | Net Income: | 41.75- | 0.05- |
| 09/2019 | GAS | $/MCF:2.33 | 3.75 /0.00 | Gas Sales: | 8.73 | 0.01 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.20- | 0.00 |
| | | | | Net Income: | 8.53 | 0.01 |
| 09/2019 | GAS | $/MCF:3.63 | 0.95-/0.00- | Gas Sales: | 3.45- | 0.00 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.01 | 0.01- |
| | | | | Net Income: | 3.44- | 0.01- |
| 09/2019 | GAS | $/MCF:2.35 | 0.80 /0.00 | Gas Sales: | 1.88 | 0.00 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Net Income: | 1.87 | 0.00 |
| 09/2019 | GAS | $/MCF:3.78 | 226.82-/0.24- | Gas Sales: | 858.51- | 0.90- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 38.61 | 0.05 |
| | | | | Net Income: | 819.90- | 0.85- |
| 09/2019 | GAS | $/MCF:2.28 | 25.34 /0.03 | Gas Sales: | 57.81 | 0.06 |
| | Roy NRI: | 0.00104817 | | Net Income: | 57.81 | 0.06 |
| 09/2019 | GAS | $/MCF:2.29 | 25.12-/0.03- | Gas Sales: | 57.45- | 0.06- |
| | Roy NRI: | 0.00104817 | | Net Income: | 57.45- | 0.06- |
| 09/2019 | GAS | $/MCF:2.18 | 1.77 /0.00 | Gas Sales: | 3.86 | 0.01 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.07- | 0.00 |
| | | | | Other Deducts - Gas: | 0.01- | 0.01- |
| | | | | Net Income: | 3.78 | 0.00 |
| 09/2019 | GAS | $/MCF:2.32 | 198.05 /0.21 | Gas Sales: | 460.25 | 0.48 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 19.48- | 0.02- |
| | | | | Net Income: | 440.77 | 0.46 |
| 12/2019 | GAS | $/MCF:2.37 | 2.31 /0.00 | Gas Sales: | 5.47 | 0.01 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.19- | 0.00 |
| | | | | Net Income: | 5.28 | 0.01 |
| 12/2019 | GAS | $/MCF:2.37 | 224.58 /0.24 | Gas Sales: | 532.20 | 0.56 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 22.81- | 0.03- |
| | | | | Net Income: | 509.39 | 0.53 |

| From: | Sklarco, LLC | For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   215 |

**LEASE: (MCCA02) Mccary   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.07 | 1.20 /0.00 | Gas Sales: | 2.48 | 0.00 |
| | Roy NRI: | 0.00104817 | | Net Income: | 2.48 | 0.00 |
| 01/2020 | GAS | $/MCF:2.10 | 5.83 /0.01 | Gas Sales: | 12.22 | 0.01 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.41- | 0.00 |
| | | | | Net Income: | 11.81 | 0.01 |
| 01/2020 | GAS | $/MCF:2.10 | 1.42 /0.00 | Gas Sales: | 2.98 | 0.00 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Net Income: | 2.96 | 0.00 |
| 01/2020 | GAS | $/MCF:2.07 | 63.14 /0.07 | Gas Sales: | 130.80 | 0.14 |
| | Roy NRI: | 0.00104817 | | Net Income: | 130.80 | 0.14 |
| 01/2020 | GAS | $/MCF:2.09 | 263.42 /0.28 | Gas Sales: | 551.20 | 0.58 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 25.42- | 0.03- |
| | | | | Net Income: | 525.78 | 0.55 |
| 02/2020 | GAS | $/MCF:1.91 | 4.89 /0.01 | Gas Sales: | 9.36 | 0.01 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.31- | 0.00 |
| | | | | Net Income: | 9.05 | 0.01 |
| 02/2020 | GAS | $/MCF:1.92 | 1.21 /0.00 | Gas Sales: | 2.32 | 0.00 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Net Income: | 2.31 | 0.00 |
| 02/2020 | GAS | $/MCF:1.85 | 32.49 /0.03 | Gas Sales: | 60.08 | 0.06 |
| | Roy NRI: | 0.00104817 | | Net Income: | 60.08 | 0.06 |
| 02/2020 | GAS | $/MCF:1.91 | 260.07 /0.27 | Gas Sales: | 497.34 | 0.52 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 24.86- | 0.03- |
| | | | | Net Income: | 472.48 | 0.49 |
| 09/2019 | PRG | $/GAL:0.77 | 30.84 /0.03 | Plant Products - Gals - Sales: | 23.75 | 0.02 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 0.20- | 0.00 |
| | | | | Net Income: | 23.55 | 0.02 |
| 09/2019 | PRG | $/GAL:1.17 | 8.59 /0.01 | Plant Products - Gals - Sales: | 10.07 | 0.01 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 1.28- | 0.00 |
| | | | | Net Income: | 8.79 | 0.01 |
| 09/2019 | PRG | $/GAL:0.77 | 3.28 /0.00 | Plant Products - Gals - Sales: | 2.53 | 0.00 |
| | Roy NRI: | 0.00104817 | | Net Income: | 2.53 | 0.00 |
| 09/2019 | PRG | $/GAL:0.83 | 348 /0.36 | Plant Products - Gals - Sales: | 287.28 | 0.30 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 3.28- | 0.00 |
| | | | | Net Income: | 284.00 | 0.30 |
| 09/2019 | PRG | $/GAL:1.17 | 110.45 /0.12 | Plant Products - Gals - Sales: | 129.15 | 0.14 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 16.27- | 0.02- |
| | | | | Net Income: | 112.88 | 0.12 |
| 01/2020 | PRG | $/GAL:0.74 | 26.41 /0.03 | Plant Products - Gals - Sales: | 19.62 | 0.02 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 0.34- | 0.00 |
| | | | | Net Income: | 19.28 | 0.02 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   216

## LEASE: (MCCA02) Mccary   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | PRG | $/GAL:1.20 | 11.64 /0.01 | Plant Products - Gals - Sales: | 13.97 | 0.02 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 1.74- | 0.01- |
| | | | | Net Income: | 12.23 | 0.01 |
| 01/2020 | PRG | $/GAL:0.73 | 4.19 /0.00 | Plant Products - Gals - Sales: | 3.07 | 0.00 |
| | Roy NRI: | 0.00104817 | | Net Income: | 3.07 | 0.00 |
| 01/2020 | PRG | $/GAL:1.20 | 1.88 /0.00 | Plant Products - Gals - Sales: | 2.26 | 0.00 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 0.28- | 0.00 |
| | | | | Net Income: | 1.98 | 0.00 |
| 01/2020 | PRG | $/GAL:0.78 | 332.40 /0.35 | Plant Products - Gals - Sales: | 258.90 | 0.27 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 6.86- | 0.00 |
| | | | | Net Income: | 252.04 | 0.27 |
| 01/2020 | PRG | $/GAL:1.20 | 163.54 /0.17 | Plant Products - Gals - Sales: | 196.00 | 0.21 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 24.50- | 0.03- |
| | | | | Net Income: | 171.50 | 0.18 |
| 02/2020 | PRG | $/GAL:0.77 | 15.69 /0.02 | Plant Products - Gals - Sales: | 12.01 | 0.01 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 0.16- | 0.00 |
| | | | | Net Income: | 11.85 | 0.01 |
| 02/2020 | PRG | $/GAL:1.02 | 11.07 /0.01 | Plant Products - Gals - Sales: | 11.32 | 0.01 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 1.40- | 0.00 |
| | | | | Net Income: | 9.92 | 0.01 |
| 02/2020 | PRG | $/GAL:0.79 | 2.62 /0.00 | Plant Products - Gals - Sales: | 2.07 | 0.00 |
| | Roy NRI: | 0.00104817 | | Net Income: | 2.07 | 0.00 |
| 02/2020 | PRG | $/GAL:1.02 | 2.02 /0.00 | Plant Products - Gals - Sales: | 2.07 | 0.00 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 0.26- | 0.00 |
| | | | | Net Income: | 1.81 | 0.00 |
| 02/2020 | PRG | $/GAL:0.80 | 256.36 /0.27 | Plant Products - Gals - Sales: | 204.00 | 0.22 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 3.66- | 0.01- |
| | | | | Net Income: | 200.34 | 0.21 |
| 02/2020 | PRG | $/GAL:1.02 | 191.90 /0.20 | Plant Products - Gals - Sales: | 196.14 | 0.21 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 24.62- | 0.03- |
| | | | | Net Income: | 171.52 | 0.18 |

**Total Revenue for LEASE** 2.70

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| MCCA02 | 0.00104817 | 2.70 | | | 2.70 |

## LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   Parish: LINCOLN, LA

API: 1706121317
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.10 | 46,028.26 /10.75 | Gas Sales: | 96,675.46 | 22.57 |
| | Roy NRI: | 0.00023346 | | Production Tax - Gas: | 6,619.50- | 1.54- |
| | | | | Other Deducts - Gas: | 44.48- | 0.00 |
| | | | | Net Income: | 90,011.48 | 21.03 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   217

**LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   (Continued)**
**API: 1706121317**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | OIL | $/BBL:57.07 | 454.80 /0.11 | Oil Sales: | 25,955.95 | 6.06 |
| | Roy NRI: | 0.00023346 | | Production Tax - Oil: | 3,244.49- | 0.75- |
| | | | | Net Income: | 22,711.46 | 5.31 |
| 01/2020 | PRD | $/BBL:23.43 | 2,508.55 /0.59 | Plant Products Sales: | 58,770.97 | 13.73 |
| | Roy NRI: | 0.00023346 | | Net Income: | 58,770.97 | 13.73 |
| | | **Total Revenue for LEASE** | | | | **40.07** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| MCCR01 | 0.00023346 | 40.07 | | | 40.07 |

**LEASE: (MCGP01)  Patrick McGowen etal 15 #1   Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.06 | 739.38 /0.14 | Gas Sales: | 1,522.73 | 0.29 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 14.50- | 0.00 |
| | | | | Net Income: | 1,508.23 | 0.29 |
| 01/2020 | PRD | $/BBL:23.77 | 49.12 /0.01 | Plant Products Sales: | 1,167.43 | 0.22 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,167.43 | 0.22 |
| | | **Total Revenue for LEASE** | | | | **0.51** |

| LEASE Summary: | Net Rev Int | WI Revenue | | | Net Cash |
|---------------|-------------|------------|--|--|----------|
| MCGP01 | 0.00019239 | 0.51 | | | 0.51 |

**LEASE: (MCIN04)  McIntosh-Goldsmith #1   County: WOOD, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:28.66 | 226.36 /0.03 | Oil Sales: | 6,486.58 | 0.95 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 299.79- | 0.04- |
| | | | | Net Income: | 6,186.79 | 0.91 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| MCIN04 | 0.00014645 | 0.91 | | | 0.91 |

**LEASE: (MCIN05)  Mcintyre Etal#1Alt;GRAY RA SUJ   Parish: BOSSIER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.44 | 2,047 /2.00 | Gas Sales: | 4,992.87 | 4.87 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 26.61- | 0.03- |
| | | | | Other Deducts - Gas: | 393.33- | 0.38- |
| | | | | Net Income: | 4,572.93 | 4.46 |
| 02/2020 | GAS | $/MCF:2.09 | 1,806 /1.76 | Gas Sales: | 3,778.62 | 3.69 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 23.48- | 0.03- |
| | | | | Other Deducts - Gas: | 375.13- | 0.37- |
| | | | | Net Income: | 3,380.01 | 3.29 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page  218

**LEASE: (MCIN05)  Mcintyre Etal#1Alt;GRAY RA SUJ    (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | PRG | $/GAL:0.48 | 4,722.90 /4.61 | Plant Products - Gals - Sales: | 2,283.40 | 2.23 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 5.97- | 0.00 |
| | | | | Net Income: | 2,277.43 | 2.23 |
| 02/2020 | PRG | $/GAL:0.37 | 5,398.95 /5.27 | Plant Products - Gals - Sales: | 2,017.46 | 1.97 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 3.71- | 0.00 |
| | | | | Net Income: | 2,013.75 | 1.97 |

**Total Revenue for LEASE** — **11.95**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| MCIN05 | 0.00097540 | 11.95 | | | 11.95 |

**LEASE: (MCKE01)  McKendrick A#1    County: CLEARFIELD, PA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:1.72 | 187 /3.38 | Gas Sales: | 321.28 | 5.80 |
| | Wrk NRI: | 0.01804981 | | Other Deducts - Gas: | 22.73- | 0.41- |
| | | | | Net Income: | 298.55 | 5.39 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 15.85- | 0.29- |
| | Wrk NRI: | 0.01804981 | | Net Income: | 15.85- | 0.29- |

**Total Revenue for LEASE** — **5.10**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12020031091 | Diversified Production, LLC | 101 EF | 170.73 | 170.73 | 2.46 |
| | | **Total Lease Operating Expense** | | | **170.73** | **2.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|---|------------|----------|---|----------|
| MCKE01 | 0.01804981 | 0.01441903 | | 5.10 | 2.46 | | 2.64 |

**LEASE: (MIAM01)  Miami Corp #2    Parish: CAMERON, LA**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020031065 | Hilcorp Energy Company | NEW | 129.05 | | |
| | I2020031065 | Hilcorp Energy Company | NEW | 129.05 | | |
| | I2020031065 | Hilcorp Energy Company | NEW | 129.04 | 387.14 | 3.63 |
| | | **Total Lease Operating Expense** | | | **387.14** | **3.63** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|---|----------|---|---------|
| MIAM01 | 0.00937496 | | 3.63 | | 3.63 |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   219

### LEASE: (MIAM14)  Miami Fee #4   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020031060 | Hilcorp Energy Company | LAST E | 14,750.61 | | 129.01 |
| I2020031060 | Hilcorp Energy Company | LAST E | 543.15 | 15,293.76 | |
| | **Total Lease Operating Expense** | | | **15,293.76** | **129.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM14 | 0.00843542 | 129.01 | 129.01 |

### LEASE: (MIAM17)  Miami Fee #6   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020031060 | Hilcorp Energy Company | 1 | 12,152.00 | | |
| I2020031060 | Hilcorp Energy Company | 1 | 1,506.24 | | |
| I2020031060 | Hilcorp Energy Company | 1 | 1,994.19 | 15,652.43 | 79.22 |
| | **Total Lease Operating Expense** | | | **15,652.43** | **79.22** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM17 | 0.00506125 | 79.22 | 79.22 |

### LEASE: (MIAM21)  Miami Corp. #2-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020031065 | Hilcorp Energy Company | 1 | 129.05 | 129.05 | 1.21 |
| | **Total Lease Operating Expense** | | | **129.05** | **1.21** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM21 | 0.00937496 | 1.21 | 1.21 |

### LEASE: (MIAM27)  Miami Fee #3-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020031060 | Hilcorp Energy Company | 1 | 638.65 | 638.65 | 3.23 |
| | **Total Lease Operating Expense** | | | **638.65** | **3.23** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM27 | 0.00506125 | 3.23 | 3.23 |

### LEASE: (MIAM29)  Miami Fee #9-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020031060 | Hilcorp Energy Company | 1 | 1,994.19 | 1,994.19 | 10.09 |
| | **Total Lease Operating Expense** | | | **1,994.19** | **10.09** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM29 | 0.00506124 | 10.09 | 10.09 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD  Page  220

## LEASE: (MIAM30) Miami Fee #10-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020031060 | Hilcorp Energy Company | 1 | 3,994.88 | | |
| I2020031060 | Hilcorp Energy Company | 1 | 21,283.95 | 25,278.83 | 127.94 |
| | **Total Lease Operating Expense** | | | 25,278.83 | 127.94 |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|--|----------|--|---------|
| MIAM30 | 0.00506124 | | 127.94 | | 127.94 |

## LEASE: (MIAM33) Miami Fee #1-D ST   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020031060 | Hilcorp Energy Company | 1 | 895.77 | | |
| I2020031060 | Hilcorp Energy Company | 1 | 17,904.90 | | |
| I2020031060 | Hilcorp Energy Company | 1 | 427.72 | 19,228.39 | 97.32 |
| | **Total Lease Operating Expense** | | | 19,228.39 | 97.32 |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|--|----------|--|---------|
| MIAM33 | 0.00506124 | | 97.32 | | 97.32 |

## LEASE: (MOAD03) Moad #2-13   County: ROGER MILLS, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:1.53 | 1,903.16 /0.14 | Gas Sales: | 2,904.31 | 0.21 |
| | Roy NRI: | 0.00007322 | | Production Tax - Gas: | 171.46- | 0.01- |
| | | | | Other Deducts - Gas: | 152.41- | 0.01- |
| | | | | Net Income: | 2,580.44 | 0.19 |
| 02/2020 | GAS | $/MCF:1.40 | 1,736.73 /0.13 | Gas Sales: | 2,435.82 | 0.18 |
| | Roy NRI: | 0.00007322 | | Production Tax - Gas: | 133.36- | 0.01- |
| | | | | Other Deducts - Gas: | 114.31- | 0.01- |
| | | | | Net Income: | 2,188.15 | 0.16 |
| | | **Total Revenue for LEASE** | | | | 0.35 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| MOAD03 | 0.00007322 | 0.35 | | | 0.35 |

## LEASE: (MOOS01) Moore-Starcke 5H   County: CASS, TX

**API: 42067308060000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:50.40 | 673.51 /0.48 | Oil Sales: | 33,944.44 | 24.20 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Oil: | 1,565.66- | 1.12- |
| | | | | Net Income: | 32,378.78 | 23.08 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| MOOS01 | 0.00071285 | 23.08 | | | 23.08 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   221

### LEASE: (MUCK01)  Muckelroy A    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | OIL | $/BBL:57.18 | 333.25 /16.40 | Oil Sales: | 19,053.91 | 937.82 |
| | Wrk NRI: | 0.04921905 | | Production Tax - Oil: | 878.57- | 43.25- |
| | | | | Net Income: | 18,175.34 | 894.57 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 040820-1 | Stroud Petroleum, Inc. | 102 | 10,805.64 | 10,805.64 | 607.82 |
| | **Total Lease Operating Expense** | | | | **10,805.64** | **607.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **MUCK01** | **0.04921905** | **0.05625000** | **894.57** | **607.82** | **286.75** |

### LEASE: (MYRT01)  Myrtle McDonald Et Al    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | CND | $/BBL:56.39 | 5.19 /0.00 | Condensate Sales: | 292.69 | 0.01 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Condensate: | 13.46- | 0.00 |
| | | | | Net Income: | 279.23 | 0.01 |
| 02/2020 | CND | $/BBL:48.97 | 6.27 /0.00 | Condensate Sales: | 307.05 | 0.01 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Condensate: | 14.13- | 0.00 |
| | | | | Net Income: | 292.92 | 0.01 |
| 01/2020 | PRG | $/GAL:0.90 | 1,371.43 /0.03 | Plant Products - Gals - Sales: | 1,231.25 | 0.03 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Plant - Gals: | 111.93- | 0.01- |
| | | | | Net Income: | 1,119.32 | 0.02 |
| 01/2020 | PRG | $/GAL:0.88 | 12,994.28 /0.28 | Plant Products - Gals - Sales: | 11,442.24 | 0.25 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Plant - Gals: | 556.12- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,595.35- | 0.08- |
| | | | | Net Income: | 7,290.77 | 0.16 |
| 01/2020 | PRG | $/GAL:0.86 | 861.42 /0.02 | Plant Products - Gals - Sales: | 741.66 | 0.02 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Plant - Gals: | 56.21- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 741.66- | 0.01- |
| | | | | Net Income: | 56.21- | 0.02 |
| 01/2020 | PRG | $/GAL:0.86 | 14,481.42 /0.32 | Plant Products - Gals - Sales: | 12,463.16 | 0.27 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Plant - Gals: | 665.35- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,064.86- | 0.07- |
| | | | | Net Income: | 8,732.95 | 0.19 |
| 02/2020 | PRG | $/GAL:0.48 | 1,390.71 /0.03 | Plant Products - Gals - Sales: | 672.51 | 0.02 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Plant - Gals: | 51.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 672.51- | 0.01- |
| | | | | Net Income: | 51.36- | 0.01 |
| 02/2020 | PRG | $/GAL:0.48 | 13,174.28 /0.29 | Plant Products - Gals - Sales: | 6,368.96 | 0.14 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Plant - Gals: | 199.40- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,636.94- | 0.07- |
| | | | | Net Income: | 2,532.62 | 0.06 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   222

## LEASE: (MYRT01)  Myrtle McDonald Et Al   (Continued)
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | PRG | $/GAL:0.47 | 724.28 /0.02 | Plant Products - Gals - Sales: | 343.24 | 0.01 |
|  | Wrk NRI | 0.00002188 |  | Production Tax - Plant - Gals: | 26.23- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 343.24- | 0.00 |
|  |  |  |  | Net Income: | 26.23- | 0.01 |
| 02/2020 | PRG | $/GAL:0.47 | 12,160.71 /0.27 | Plant Products - Gals - Sales: | 5,758.31 | 0.12 |
|  | Wrk NRI | 0.00002188 |  | Production Tax - Plant - Gals: | 230.31- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,573.46- | 0.06- |
|  |  |  |  | Net Income: | 2,954.54 | 0.06 |

**Total Revenue for LEASE**     **0.55**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| MYRT01 | 0.00002188 | 0.55 | 0.55 |

## LEASE: (NAPP01)  Napper 15 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:1.84 | 73.41 /0.02 | Gas Sales: | 135.22 | 0.03 |
|  | Roy NRI | 0.00032246 |  | Net Income: | 135.22 | 0.03 |
| 01/2020 | PRD | $/BBL:23.17 | 1.70 /0.00 | Plant Products Sales: | 39.39 | 0.01 |
|  | Roy NRI | 0.00032246 |  | Net Income: | 39.39 | 0.01 |

**Total Revenue for LEASE**     **0.04**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| NAPP01 | 0.00032246 | 0.04 | 0.04 |

## LEASE: (NAPP02)  Napper 15 #2   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.02 | 1,139.74 /0.22 | Gas Sales: | 2,305.85 | 0.44 |
|  | Wrk NRI | 0.00019239 |  | Production Tax - Gas: | 21.75- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 7.25- | 0.00 |
|  |  |  |  | Net Income: | 2,276.85 | 0.44 |
| 01/2020 | OIL | $/BBL:56.77 | 182.92 /0.04 | Oil Sales: | 10,383.58 | 2.00 |
|  | Wrk NRI | 0.00019239 |  | Production Tax - Oil: | 1,297.95- | 0.25- |
|  |  |  |  | Net Income: | 9,085.63 | 1.75 |
| 01/2020 | PRD | $/BBL:28.31 | 92.21 /0.02 | Plant Products Sales: | 2,610.40 | 0.50 |
|  | Wrk NRI | 0.00019239 |  | Net Income: | 2,610.40 | 0.50 |

**Total Revenue for LEASE**     **2.69**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| NAPP02 | 0.00019239 | 2.69 | 2.69 |

MSTrust_000239

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   223

### LEASE: (NETT01)  Nettie Patton   County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:20.68 | 62.65 /0.46 | Oil Sales: | 1,295.37 | 9.45 |
| | Ovr NRI: | 0.00729167 | | Production Tax - Oil: | 56.24- | 0.41- |
| | | | | Net Income: | 1,239.13 | 9.04 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| NETT01 | 0.00729167 | 9.04 | | | 9.04 |

### LEASE: (NEWH01)  New Hope Deep - Texaco   County: FRANKLIN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | CND | $/BBL:37.82 | 364.23-/0.02- | Condensate Sales: | 13,775.02- | 0.93- |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 932.93 | 0.06 |
| | | | | Net Income: | 12,842.09- | 0.87- |
| 02/2019 | CND | $/BBL:37.82 | 364.23 /0.02 | Condensate Sales: | 13,775.02 | 0.93 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 633.65- | 0.04- |
| | | | | Net Income: | 13,141.37 | 0.89 |
| 03/2019 | CND | $/BBL:44.23 | 327.11-/0.02- | Condensate Sales: | 14,466.49- | 0.98- |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 886.15 | 0.06 |
| | | | | Net Income: | 13,580.34- | 0.92- |
| 03/2019 | CND | $/BBL:44.23 | 327.11 /0.02 | Condensate Sales: | 14,466.49 | 0.98 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 665.46- | 0.04- |
| | | | | Net Income: | 13,801.03 | 0.94 |
| 04/2019 | CND | $/BBL:50.00 | 308.07-/0.02- | Condensate Sales: | 15,403.77- | 1.05- |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 953.84 | 0.07 |
| | | | | Net Income: | 14,449.93- | 0.98- |
| 04/2019 | CND | $/BBL:50.00 | 308.07 /0.02 | Condensate Sales: | 15,403.78 | 1.05 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 708.58- | 0.05- |
| | | | | Net Income: | 14,695.20 | 1.00 |
| 05/2019 | CND | $/BBL:47.26 | 339.53-/0.02- | Condensate Sales: | 16,045.25- | 1.09- |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 991.07 | 0.07 |
| | | | | Net Income: | 15,054.18- | 1.02- |
| 05/2019 | CND | $/BBL:47.26 | 339.53 /0.02 | Condensate Sales: | 16,045.25 | 1.09 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 738.08- | 0.05- |
| | | | | Net Income: | 15,307.17 | 1.04 |
| 01/2020 | CND | $/BBL:44.78 | 325.12 /0.02 | Condensate Sales: | 14,557.91 | 0.99 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 669.65- | 0.05- |
| | | | | Net Income: | 13,888.26 | 0.94 |
| 02/2020 | CND | $/BBL:47.95 | 64.88 /0.00 | Condensate Sales: | 3,110.81 | 0.21 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 143.10- | 0.01- |
| | | | | Net Income: | 2,967.71 | 0.20 |
| 02/2020 | CND | $/BBL:46.90 | 274.32 /0.02 | Condensate Sales: | 12,866.57 | 0.87 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 591.86- | 0.04- |
| | | | | Net Income: | 12,274.71 | 0.83 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   224

**LEASE: (NEWH01)  New Hope Deep - Texaco   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | CND | $/BBL:27.45 | 59.97 /0.00 | Condensate Sales: | 1,646.35 | 0.11 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Condensate: | 75.73- | 0.00 |
|  |  |  |  | Net Income: | 1,570.62 | 0.11 |
| 02/2019 | GAS | $/MCF:2.18 | 2,378.23 /0.16 | Gas Sales: | 5,191.05 | 0.35 |
|  | Roy NRI: | 0.00006788 |  | Net Income: | 5,191.05 | 0.35 |
| 02/2019 | GAS | $/MCF:2.23 | 2,515.24-/0.17- | Gas Sales: | 5,610.61- | 0.38- |
|  | Roy NRI: | 0.00006788 |  | Net Income: | 5,610.61- | 0.38- |
| 02/2019 | GAS | $/MCF:2.27 | 3,288.75 /0.22 | Gas Sales: | 7,465.27 | 0.51 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 324.04- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 1,012.16- | 0.06- |
|  |  |  |  | Net Income: | 6,129.07 | 0.42 |
| 02/2019 | GAS | $/MCF:2.42 | 4,075.02-/0.28- | Gas Sales: | 9,849.49- | 0.67- |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 468.93 | 0.03 |
|  |  |  |  | Other Deducts - Gas: | 1,353.69 | 0.09 |
|  |  |  |  | Net Income: | 8,026.87- | 0.55- |
| 03/2019 | GAS | $/MCF:2.18 | 2,610.35 /0.18 | Gas Sales: | 5,697.76 | 0.39 |
|  | Roy NRI: | 0.00006788 |  | Net Income: | 5,697.76 | 0.39 |
| 03/2019 | GAS | $/MCF:2.22 | 2,755.46-/0.19- | Gas Sales: | 6,129.42- | 0.41- |
|  | Roy NRI: | 0.00006788 |  | Net Income: | 6,129.42- | 0.41- |
| 03/2019 | GAS | $/MCF:2.27 | 3,637.02 /0.25 | Gas Sales: | 8,265.86 | 0.56 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 311.61- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 1,152.53- | 0.08- |
|  |  |  |  | Net Income: | 6,801.72 | 0.46 |
| 03/2019 | GAS | $/MCF:2.40 | 4,485.33-/0.30- | Gas Sales: | 10,767.56- | 0.73- |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 464.25 | 0.03 |
|  |  |  |  | Other Deducts - Gas: | 1,520.10 | 0.10 |
|  |  |  |  | Net Income: | 8,783.21- | 0.60- |
| 04/2019 | GAS | $/MCF:2.01 | 2,616.83 /0.18 | Gas Sales: | 5,268.87 | 0.36 |
|  | Roy NRI: | 0.00006788 |  | Net Income: | 5,268.87 | 0.36 |
| 04/2019 | GAS | $/MCF:2.06 | 2,761.76-/0.19- | Gas Sales: | 5,683.27- | 0.39- |
|  | Roy NRI: | 0.00006788 |  | Net Income: | 5,683.27- | 0.39- |
| 04/2019 | GAS | $/MCF:2.13 | 3,580.75 /0.24 | Gas Sales: | 7,619.46 | 0.52 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 276.35- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 1,227.33- | 0.08- |
|  |  |  |  | Net Income: | 6,115.78 | 0.42 |
| 04/2019 | GAS | $/MCF:2.26 | 4,390.22-/0.30- | Gas Sales: | 9,913.04- | 0.68- |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 414.85 | 0.03 |
|  |  |  |  | Other Deducts - Gas: | 1,578.93 | 0.10 |
|  |  |  |  | Net Income: | 7,919.26- | 0.55- |
| 05/2019 | GAS | $/MCF:1.88 | 2,676.34 /0.18 | Gas Sales: | 5,024.80 | 0.34 |
|  | Roy NRI: | 0.00006788 |  | Net Income: | 5,024.80 | 0.34 |

MSTrust_000241

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   225

**LEASE: (NEWH01)  New Hope Deep - Texaco    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | $/MCF:1.91 | 2,813.71-/0.19- | Gas Sales: | 5,384.41- | 0.36- |
|  | Roy NRI: | 0.00006788 |  | Net Income: | 5,384.41- | 0.36- |
| 05/2019 | GAS | $/MCF:1.98 | 3,620.48 /0.25 | Gas Sales: | 7,161.43 | 0.49 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 255.36- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 1,236.25- | 0.08- |
|  |  |  |  | Net Income: | 5,669.82 | 0.39 |
| 05/2019 | GAS | $/MCF:2.09 | 4,395.42-/0.30- | Gas Sales: | 9,178.99- | 0.62- |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 375.02 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 1,571.74 | 0.10 |
|  |  |  |  | Net Income: | 7,232.23- | 0.50- |
| 01/2020 | GAS | $/MCF:2.30 | 32.18 /0.00 | Gas Sales: | 74.03 | 0.01 |
|  | Roy NRI: | 0.00006788 |  | Other Deducts - Gas: | 74.03- | 0.00 |
|  |  |  |  | Net Income: | 0.00 | 0.01 |
| 01/2020 | GAS | $/MCF:1.68 | 339.28 /0.02 | Gas Sales: | 569.18 | 0.04 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 22.76- | 0.00 |
|  |  |  |  | Net Income: | 546.42 | 0.04 |
| 01/2020 | GAS | $/MCF:1.54 | 2,456.63 /0.17 | Gas Sales: | 3,773.06 | 0.26 |
|  | Roy NRI: | 0.00006788 |  | Net Income: | 3,773.06 | 0.26 |
| 01/2020 | GAS | $/MCF:1.60 | 3,518.54 /0.24 | Gas Sales: | 5,626.08 | 0.38 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 175.23- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,104.34- | 0.07- |
|  |  |  |  | Net Income: | 4,346.51 | 0.30 |
| 02/2020 | GAS | $/MCF:1.90 | 28.22 /0.00 | Gas Sales: | 53.50 | 0.01 |
|  | Roy NRI: | 0.00006788 |  | Other Deducts - Gas: | 53.50- | 0.01- |
|  |  |  |  | Net Income: | 0.00 | 0.00 |
| 02/2020 | GAS | $/MCF:1.52 | 327.41 /0.02 | Gas Sales: | 497.87 | 0.03 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 18.62- | 0.00 |
|  |  |  |  | Net Income: | 479.25 | 0.03 |
| 02/2020 | GAS | $/MCF:1.55 | 211.62 /0.01 | Gas Sales: | 327.48 | 0.02 |
|  | Roy NRI: | 0.00006788 |  | Net Income: | 327.48 | 0.02 |
| 02/2020 | GAS | $/MCF:1.40 | 3,247.76 /0.22 | Gas Sales: | 4,553.94 | 0.31 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 154.05- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 222.20- | 0.02- |
|  |  |  |  | Net Income: | 4,177.69 | 0.28 |
| 02/2020 | OIL | $/BBL:47.95 | 31.22 /0.00 | Oil Sales: | 1,496.88 | 0.10 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Oil: | 69.05- | 0.00 |
|  |  |  |  | Net Income: | 1,427.83 | 0.10 |
| 03/2020 | OIL | $/BBL:27.45 | 37.61 /0.00 | Oil Sales: | 1,032.50 | 0.07 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Oil: | 47.72- | 0.00 |
|  |  |  |  | Net Income: | 984.78 | 0.07 |
| 03/2019 | PRD | $/BBL:68.00 | 34.88 /0.00 | Plant Products Sales: | 2,371.96 | 0.16 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Plant: | 145.82- | 0.01- |
|  |  |  |  | Net Income: | 2,226.14 | 0.15 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   226

**LEASE: (NEWH01)  New Hope Deep - Texaco   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2019 | PRD<br>Roy NRI | $/BBL:68.02<br>0.00006788 | 34.87-/0.00- | Plant Products Sales:<br>Production Tax - Plant: | 2,371.92-<br>148.18 | 0.16-<br>0.01 |
| | | | | Net Income: | 2,223.74- | 0.15- |
| 04/2019 | PRD<br>Roy NRI | $/BBL:47.00<br>0.00006788 | 33.98 /0.00 | Plant Products Sales:<br>Production Tax - Plant: | 1,597.18<br>99.38- | 0.11<br>0.01- |
| | | | | Net Income: | 1,497.80 | 0.10 |
| 04/2019 | PRD<br>Roy NRI | $/BBL:47.00<br>0.00006788 | 33.80-/0.00- | Plant Products Sales:<br>Production Tax - Plant: | 1,588.69-<br>101.87 | 0.11-<br>0.01 |
| | | | | Net Income: | 1,486.82- | 0.10- |
| 05/2019 | PRD<br>Roy NRI | $/BBL:47.00<br>0.00006788 | 35.24 /0.00 | Plant Products Sales:<br>Production Tax - Plant: | 1,656.35<br>102.82- | 0.11<br>0.00 |
| | | | | Net Income: | 1,553.53 | 0.11 |
| 05/2019 | PRD<br>Roy NRI | $/BBL:47.01<br>0.00006788 | 35.05-/0.00- | Plant Products Sales:<br>Production Tax - Plant: | 1,647.86-<br>104.44 | 0.11-<br>0.01 |
| | | | | Net Income: | 1,543.42- | 0.10- |
| 02/2019 | PRG<br>Roy NRI | $/GAL:0.53<br>0.00006788 | 17,519.70 /1.19 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals: | 9,317.33<br>629.73- | 0.63<br>0.04- |
| | | | | Net Income: | 8,687.60 | 0.59 |
| 02/2019 | PRG<br>Roy NRI | $/GAL:0.55<br>0.00006788 | 22,637.74-/1.54- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals: | 12,523.44-<br>870.55 | 0.85-<br>0.07 |
| | | | | Net Income: | 11,652.89- | 0.78- |
| 03/2019 | PRG<br>Roy NRI | $/GAL:0.55<br>0.00006788 | 20,140.86 /1.37 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals: | 11,125.45<br>672.18- | 0.75<br>0.04- |
| | | | | Net Income: | 10,453.27 | 0.71 |
| 03/2019 | PRG<br>Roy NRI | $/GAL:0.57<br>0.00006788 | 25,375.29-/1.72- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals: | 14,355.48-<br>915.81 | 0.97-<br>0.07 |
| | | | | Net Income: | 13,439.67- | 0.90- |
| 04/2019 | PRG<br>Roy NRI | $/GAL:0.51<br>0.00006788 | 21,331.43 /1.45 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals: | 10,839.43<br>662.47- | 0.74<br>0.05- |
| | | | | Net Income: | 10,176.96 | 0.69 |
| 04/2019 | PRG<br>Roy NRI | $/GAL:0.51<br>0.00006788 | 27,002.84-/1.83- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals: | 13,727.91-<br>739.83 | 0.93-<br>0.05 |
| | | | | Net Income: | 12,988.08- | 0.88- |
| 05/2019 | PRG<br>Roy NRI | $/GAL:0.45<br>0.00006788 | 22,363.19 /1.52 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals: | 10,105.33<br>621.88- | 0.69<br>0.05- |
| | | | | Net Income: | 9,483.45 | 0.64 |
| 05/2019 | PRG<br>Roy NRI | $/GAL:0.45<br>0.00006788 | 27,842.59-/1.89- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals: | 12,556.51-<br>698.73 | 0.85-<br>0.05 |
| | | | | Net Income: | 11,857.78- | 0.80- |
| 01/2020 | PRG<br>Roy NRI | $/GAL:0.42<br>0.00006788 | 17,899.01 /1.21 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals: | 7,516.36<br>437.68- | 0.51<br>0.02- |
| | | | | Net Income: | 7,078.68 | 0.49 |

MSTrust_000243

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   227

## LEASE: (NEWH01)  New Hope Deep - Texaco    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 142.79- | 0.01- |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 0.39- | 0.00 |
| | | | | Net Income: | 143.18- | 0.01- |
| 02/2020 | PRG | $/GAL:0.31 | 8,629.95 /0.59 | Plant Products - Gals - Sales: | 2,709.13 | 0.19 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 147.40- | 0.01- |
| | | | | Net Income: | 2,561.73 | 0.18 |
| 02/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 102.04- | 0.01- |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 102.31- | 0.01- |

**Total Revenue for LEASE**                                            **2.59**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| NEWH01 | 0.00006788 | 2.59 | | 2.59 |

## LEASE: (NEWH03)  New Hope Pittsburg- Texaco    County: FRANKLIN, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | OIL | $/BBL:54.91 | 3,986.29 /0.00 | Oil Sales: | 218,878.82 | 0.10 |
| | Roy NRI: | 0.00000047 | | Production Tax - Oil: | 10,093.36- | 0.00 |
| | | | | Net Income: | 208,785.46 | 0.10 |
| 01/2020 | OIL | $/BBL:54.91 | 3,841.09-/0.00- | Oil Sales: | 210,906.20- | 0.10- |
| | Roy NRI: | 0.00000047 | | Production Tax - Oil: | 9,725.72 | 0.00 |
| | | | | Net Income: | 201,180.48- | 0.10- |
| 02/2020 | OIL | $/BBL:47.94 | 3,739.43 /0.00 | Oil Sales: | 179,276.76 | 0.08 |
| | Roy NRI: | 0.00000047 | | Production Tax - Oil: | 8,270.10- | 0.00 |
| | | | | Net Income: | 171,006.66 | 0.08 |
| 03/2020 | OIL | $/BBL:27.45 | 3,253.33 /0.00 | Oil Sales: | 89,306.68 | 0.05 |
| | Roy NRI: | 0.00000047 | | Production Tax - Oil: | 4,128.42- | 0.00 |
| | | | | Net Income: | 85,178.26 | 0.05 |

**Total Revenue for LEASE**                                            **0.13**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| NEWH03 | 0.00000047 | 0.13 | | 0.13 |

## LEASE: (NEWH04)  New Hope Shallow-Texaco    County: FRANKLIN, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | OIL | $/BBL:47.94 | 1,114.08 /0.00 | Oil Sales: | 53,411.54 | 0.02 |
| | Wrk NRI: | 0.00000037 | | Production Tax - Oil: | 2,463.89- | 0.00 |
| | | | | Net Income: | 50,947.65 | 0.02 |
| 02/2020 | OIL | $/BBL:47.94 | 751.88 /0.00 | Oil Sales: | 36,046.84 | 0.01 |
| | Wrk NRI: | 0.00000037 | | Production Tax - Oil: | 1,662.85- | 0.01- |
| | | | | Net Income: | 34,383.99 | 0.00 |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD    Page    228

### LEASE: (NEWH04) New Hope Shallow-Texaco    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:27.45 | 413.06 /0.00 | Oil Sales: | 11,338.85 | 0.00 |
| | Wrk NRI: | 0.00000037 | | Production Tax - Oil: | 524.16- | 0.00 |
| | | | | Net Income: | 10,814.69 | 0.00 |

**Total Revenue for LEASE**                                            **0.02**

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|----------------|-------------|---|------------|---|----------|
| NEWH04 | 0.00000037 | | 0.02 | | 0.02 |

### LEASE: (NEWH05) New Hope Ut-Elledge Sand    County: FRANKLIN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2019 | GAS | $/MCF:2.97 | 2,373 /0.00 | Gas Sales: | 7,040.88 | 0.00 |
| | Roy NRI: | 0.00000047 | | Production Tax - Gas: | 426.58- | 0.00 |
| | | | | Other Deducts - Gas: | 983.70- | 0.00 |
| | | | | Net Income: | 5,630.60 | 0.00 |
| 03/2019 | GAS | $/MCF:2.93 | 2,732 /0.00 | Gas Sales: | 8,002.38 | 0.00 |
| | Roy NRI: | 0.00000047 | | Production Tax - Gas: | 483.89- | 0.00 |
| | | | | Other Deducts - Gas: | 1,164.98- | 0.00 |
| | | | | Net Income: | 6,353.51 | 0.00 |
| 04/2019 | GAS | $/MCF:2.82 | 2,366 /0.00 | Gas Sales: | 6,676.90 | 0.00 |
| | Roy NRI: | 0.00000047 | | Production Tax - Gas: | 401.37- | 0.00 |
| | | | | Other Deducts - Gas: | 1,014.56- | 0.00 |
| | | | | Net Income: | 5,260.97 | 0.00 |
| 05/2019 | GAS | $/MCF:2.59 | 2,546 /0.00 | Gas Sales: | 6,583.20 | 0.00 |
| | Roy NRI: | 0.00000047 | | Production Tax - Gas: | 389.94- | 0.00 |
| | | | | Other Deducts - Gas: | 1,084.10- | 0.00 |
| | | | | Net Income: | 5,109.16 | 0.00 |
| 02/2020 | OIL | $/BBL:47.94 | 2,272.73 /0.00 | Oil Sales: | 108,959.86 | 0.05 |
| | Roy NRI: | 0.00000047 | | Production Tax - Oil: | 5,026.40- | 0.00 |
| | | | | Net Income: | 103,933.46 | 0.05 |
| 03/2020 | OIL | $/BBL:27.45 | 2,095.05 /0.00 | Oil Sales: | 57,510.92 | 0.03 |
| | Roy NRI: | 0.00000047 | | Production Tax - Oil: | 2,658.58- | 0.00 |
| | | | | Net Income: | 54,852.34 | 0.03 |

**Total Revenue for LEASE**                                            **0.08**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| NEWH05 | 0.00000047 | 0.08 | | | 0.08 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   229

### LEASE: (NORT02)  Northcott, MA 14 #1;SSA SU   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:55.45 | 186.22 /0.02 | Condensate Sales: | 10,326.82 | 1.18 |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Condensate: | 1,285.03- | 0.15- |
|  |  |  |  | Net Income: | 9,041.79 | 1.03 |
| 02/2020 | CND | $/BBL:48.49 | 178.21 /0.02 | Condensate Sales: | 8,640.89 | 0.99 |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Condensate: | 1,074.54- | 0.13- |
|  |  |  |  | Net Income: | 7,566.35 | 0.86 |
| 01/2020 | GAS | $/MCF:2.44 | 2,682 /0.31 | Gas Sales: | 6,541.41 | 0.75 |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Gas: | 34.87- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 515.35- | 0.06- |
|  |  |  |  | Net Income: | 5,991.19 | 0.68 |
| 02/2020 | GAS | $/MCF:2.09 | 2,730 /0.31 | Gas Sales: | 5,710.57 | 0.65 |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Gas: | 35.49- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 567.05- | 0.06- |
|  |  |  |  | Net Income: | 5,108.03 | 0.58 |
| 01/2020 | PRG | $/GAL:0.53 | 7,319.93 /0.83 | Plant Products - Gals - Sales: | 3,850.11 | 0.44 |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Plant - Gals: | 7.80- | 0.00 |
|  |  |  |  | Net Income: | 3,842.31 | 0.44 |
| 02/2020 | PRG | $/GAL:0.40 | 9,495.22 /1.08 | Plant Products - Gals - Sales: | 3,836.93 | 0.44 |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Plant - Gals: | 5.60- | 0.00 |
|  |  |  |  | Net Income: | 3,831.33 | 0.44 |

**Total Revenue for LEASE**  4.03

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| NORT02 | 0.00011400 | 4.03 | | | 4.03 |

### LEASE: (NORT03)  Northcott #2; GRAY RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:55.45 | 22.38 /0.02 | Condensate Sales: | 1,241.08 | 1.21 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Condensate: | 154.44- | 0.15- |
|  |  |  |  | Net Income: | 1,086.64 | 1.06 |
| 02/2020 | CND | $/BBL:48.49 | 21.67 /0.02 | Condensate Sales: | 1,050.71 | 1.03 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Condensate: | 130.67- | 0.13- |
|  |  |  |  | Net Income: | 920.04 | 0.90 |
| 01/2020 | GAS | $/MCF:2.44 | 1,775 /1.73 | Gas Sales: | 4,328.59 | 4.22 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Gas: | 23.08- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 341.07- | 0.34- |
|  |  |  |  | Net Income: | 3,964.44 | 3.86 |
| 02/2020 | GAS | $/MCF:2.09 | 1,587 /1.55 | Gas Sales: | 3,320.42 | 3.24 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Gas: | 20.63- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 329.64- | 0.32- |
|  |  |  |  | Net Income: | 2,970.15 | 2.90 |
| 01/2020 | PRG | $/GAL:0.58 | 1,197.62 /1.17 | Plant Products - Gals - Sales: | 694.46 | 0.68 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Plant - Gals: | 5.17- | 0.00 |
|  |  |  |  | Net Income: | 689.29 | 0.68 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   230

**LEASE: (NORT03)  Northcott #2; GRAY RA SUJ    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | PRG | $/GAL:0.43 | 1,326.04 /1.29 | Plant Products - Gals - Sales: | 566.35 | 0.55 |
|  | Roy NRI | 0.00097540 |  | Production Tax - Plant - Gals: | 3.25- | 0.01- |
|  |  |  |  | Net Income: | 563.10 | 0.54 |

| | **Total Revenue for LEASE** | | | | | **9.94** |
|--|--|--|--|--|--|--|

| LEASE Summary: | **Net Rev Int** | **Royalty** | | | | **Net Cash** |
|---------------|-----------------|-------------|--|--|--|--------------|
| NORT03 | 0.00097540 | 9.94 | | | | 9.94 |

**LEASE: (NORT04)  Northcott #3-alt; GRAY RA SUJ    Parish: BOSSIER, LA**
API: 17015224300000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | CND | $/BBL:55.45 | 15.72 /0.02 | Condensate Sales: | 871.75 | 0.85 |
|  | Roy NRI | 0.00097540 |  | Production Tax - Condensate: | 108.48- | 0.11- |
|  |  |  |  | Net Income: | 763.27 | 0.74 |
| 02/2020 | CND | $/BBL:48.49 | 16.27 /0.02 | Condensate Sales: | 788.89 | 0.77 |
|  | Roy NRI | 0.00097540 |  | Production Tax - Condensate: | 98.10- | 0.10- |
|  |  |  |  | Net Income: | 690.79 | 0.67 |
| 01/2020 | GAS | $/MCF:2.44 | 3,125 /3.05 | Gas Sales: | 7,621.94 | 7.44 |
|  | Roy NRI | 0.00097540 |  | Production Tax - Gas: | 40.63- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 600.47- | 0.58- |
|  |  |  |  | Net Income: | 6,980.84 | 6.81 |
| 02/2020 | GAS | $/MCF:2.09 | 2,848 /2.78 | Gas Sales: | 5,958.51 | 5.81 |
|  | Roy NRI | 0.00097540 |  | Production Tax - Gas: | 37.02- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 591.56- | 0.58- |
|  |  |  |  | Net Income: | 5,329.93 | 5.19 |
| 01/2020 | PRG | $/GAL:0.59 | 2,162.46 /2.11 | Plant Products - Gals - Sales: | 1,274.07 | 1.25 |
|  | Roy NRI | 0.00097540 |  | Production Tax - Plant - Gals: | 9.09- | 0.02- |
|  |  |  |  | Net Income: | 1,264.98 | 1.23 |
| 02/2020 | PRG | $/GAL:0.43 | 2,433.18 /2.37 | Plant Products - Gals - Sales: | 1,058.36 | 1.03 |
|  | Roy NRI | 0.00097540 |  | Production Tax - Plant - Gals: | 5.84- | 0.00 |
|  |  |  |  | Net Income: | 1,052.52 | 1.03 |

| | **Total Revenue for LEASE** | | | | | **15.67** |
|--|--|--|--|--|--|--|

| LEASE Summary: | **Net Rev Int** | **Royalty** | | | | **Net Cash** |
|---------------|-----------------|-------------|--|--|--|--------------|
| NORT04 | 0.00097540 | 15.67 | | | | 15.67 |

**LEASE: (OHRT01)  Ohrt 33H #1; HA RA SUEE   Parish: RED RIVER, LA**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202000710 | BPX Operating Company | 4 | 9,946.62 | 9,946.62 | 3.99 |
|  | **Total Lease Operating Expense** | | | **9,946.62** | **3.99** |

| LEASE Summary: | **Wrk Int** | | **Expenses** | | **You Owe** |
|---------------|-------------|--|--------------|--|-------------|
| OHRT01 | 0.00040122 | | 3.99 | | 3.99 |

| From: | Sklarco, LLC | For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page   231 |

### LEASE: (OHRT02)  Ohrt 4H #1-ALT; HA RA SUEE    Parish: RED RIVER, LA

**API: 17081211800000**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202000710 | BPX Operating Company | 5 | 3,780.02 | 3,780.02 | 1.52 |
| | **Total Lease Operating Expense** | | | **3,780.02** | **1.52** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| OHRT02 | 0.00040122 | | 1.52 | 1.52 |

### LEASE: (OMLI01)  Omlid 18-19 HTF    County: MC KENZIE, ND

**API: 330533586**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | GAS | | /0.00 | Gas Sales: | 779.71 | 0.00 |
| | Wrk NRI: | 0.00000638 | | Net Income: | 779.71 | 0.00 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:4.38 | 4,147 /0.00 | Gas Sales: | 18,160.29 | 0.02 |
| | Roy NRI: | 0.00000091 | | Production Tax - Gas: | 481.40- | 0.00 |
| | | | | Other Deducts - Gas: | 11,495.36- | 0.02- |
| | | | | Net Income: | 6,183.53 | 0.00 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:4.38 | 4,147 /0.03 | Gas Sales: | 18,160.29 | 0.12 |
| | Wrk NRI: | 0.00000638 | | Production Tax - Gas: | 481.40- | 0.01- |
| | | | | Other Deducts - Gas: | 11,495.36- | 0.07- |
| | | | | Net Income: | 6,183.53 | 0.04 |
| | | | | | | |
| 02/2020 | OIL | $/BBL:47.35 | 1,531.86 /0.00 | Oil Sales: | 72,539.85 | 0.07 |
| | Roy NRI: | 0.00000091 | | Production Tax - Oil: | 9,299.21- | 0.01- |
| | | | | Other Deducts - Oil: | 6,503.52- | 0.01- |
| | | | | Net Income: | 56,737.12 | 0.05 |
| | | | | | | |
| 02/2020 | OIL | $/BBL:47.35 | 1,531.86 /0.01 | Oil Sales: | 72,539.85 | 0.46 |
| | Wrk NRI: | 0.00000638 | | Production Tax - Oil: | 6,611.00- | 0.04- |
| | | | | Other Deducts - Oil: | 6,503.52- | 0.04- |
| | | | | Net Income: | 59,425.29 | 0.38 |

| | | | | **Total Revenue for LEASE** | | **0.47** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202001227 | Continental Resources, Inc. | 1 | 14,982.75 | 14,982.75 | 0.11 |
| | **Total Lease Operating Expense** | | | **14,982.75** | **0.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI01 | 0.00000091 | Royalty | 0.05 | 0.00 | 0.00 | 0.05 |
| | 0.00000638 | 0.00000729 | 0.00 | 0.42 | 0.11 | 0.31 |
| | Total Cash Flow | | 0.05 | 0.42 | 0.11 | 0.36 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   232

## LEASE: (OMLI03)  Omlid 2-19H   County: MC KENZIE, ND

**API: 3305307968**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2019 | GAS | | /0.00 | Gas Sales: | 563.21- | 0.01- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2.26 | 0.00 |
| | | | | Other Deducts - Gas: | 0.99 | 0.00 |
| | | | | Net Income: | 559.96- | 0.01- |
| | | | | | | |
| 01/2020 | GAS | $/MCF:3.35 | 36,603 /0.54 | Gas Sales: | 122,577.59 | 1.80 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,320.97- | 0.05- |
| | | | | Other Deducts - Gas: | 85,702.37- | 1.26- |
| | | | | Net Income: | 33,554.25 | 0.49 |
| | | | | | | |
| 02/2020 | OIL | $/BBL:47.35 | 8,558.88 /0.13 | Oil Sales: | 405,298.06 | 5.93 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 36,937.48- | 0.54- |
| | | | | Other Deducts - Oil: | 36,336.73- | 0.53- |
| | | | | Net Income: | 332,023.85 | 4.86 |

**Total Revenue for LEASE** ... **5.34**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 30,572.38 | 30,572.38 | 0.45 |
| | | **Total Lease Operating Expense** | | | **30,572.38** | **0.45** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 540.13 | 540.13 | 0.01 |
| | | **Total IDC - Proven** | | | **540.13** | **0.01** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 6,806.53- | 6,806.53- | 0.10- |
| | | **Total ICC - Proven** | | | **6,806.53-** | **0.10-** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 11,741.58 | 11,741.58 | 0.17 |
| | | **Total TCC - Proven** | | | **11,741.58** | **0.17** |

**Total Expenses for LEASE** ... **36,047.56** ... **0.53**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **OMLI03** | 0.00001465 | 0.00001465 | 5.34 | 0.53 | 4.81 |

## LEASE: (OMLI04)  Omlid 3-19H1   County: MC KENZIE, ND

**API: 330537967**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2019 | GAS | | /0.00 | Gas Sales: | 2,178.54- | 0.03- |
| | Wrk NRI: | 0.00001465 | | Net Income: | 2,178.54- | 0.03- |
| | | | | | | |
| 01/2020 | GAS | $/MCF:3.35 | 56,919 /0.83 | Gas Sales: | 190,612.62 | 2.79 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 5,164.30- | 0.07- |
| | | | | Other Deducts - Gas: | 133,272.30- | 1.95- |
| | | | | Net Income: | 52,176.02 | 0.77 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   233

**LEASE: (OMLI04)  Omlid 3-19H1   (Continued)**
**API: 330537967**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:47.35 | 6,706.95 /0.10 | Oil Sales: | 317,601.58 | 4.65 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 28,945.12- | 0.42- |
| | | | | Other Deducts - Oil: | 28,474.36- | 0.42- |
| | | | | Net Income: | 260,182.10 | 3.81 |

| | | **Total Revenue for LEASE** | | | | **4.55** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202001227   Continental Resources, Inc. | | 1 | 30,911.37 | 30,911.37 | 0.45 |
| | **Total Lease Operating Expense** | | | | **30,911.37** | **0.45** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 03202001227   Continental Resources, Inc. | | 1 | 540.94 | 540.94 | 0.01 |
| | **Total IDC - Proven** | | | | **540.94** | **0.01** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 03202001227   Continental Resources, Inc. | | 1 | 6,804.10- | 6,804.10- | 0.10- |
| | **Total ICC - Proven** | | | | **6,804.10-** | **0.10-** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 03202001227   Continental Resources, Inc. | | 1 | 19,707.71 | 19,707.71 | 0.29 |
| | **Total TCC - Proven** | | | | **19,707.71** | **0.29** |
| | **Total Expenses for LEASE** | | | | **44,355.92** | **0.65** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **OMLI04** | **0.00001465** | **0.00001465** | **4.55** | **0.65** | **3.90** |

**LEASE: (OMLI05)  Omlid 4-19H   County: MC KENZIE, ND**
**API: 330537966**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | | /0.00 | Gas Sales: | 1,003.81- | 0.01- |
| | Wrk NRI: | 0.00001465 | | Net Income: | 1,003.81- | 0.01- |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 144.57 | 0.00 |
| | Wrk NRI: | 0.00001465 | | Net Income: | 144.57 | 0.00 |
| 01/2020 | GAS | $/MCF:3.35 | 44,989 /0.66 | Gas Sales: | 150,660.96 | 2.21 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 4,081.84- | 0.06- |
| | | | | Other Deducts - Gas: | 105,337.71- | 1.54- |
| | | | | Net Income: | 41,241.41 | 0.61 |
| 02/2020 | OIL | $/BBL:47.35 | 4,245 /0.06 | Oil Sales: | 201,018.15 | 2.95 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 18,320.10- | 0.27- |
| | | | | Other Deducts - Oil: | 18,022.15- | 0.27- |
| | | | | Net Income: | 164,675.90 | 2.41 |

| | | **Total Revenue for LEASE** | | | | **3.01** |
|---|---|---|---|---|---|---|

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   234

**LEASE: (OMLI05)  Omlid 4-19H    (Continued)**
API: 330537966
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202001227 | Continental Resources, Inc. | 1 | 21,150.30 | 21,150.30 | 0.31 |
| | **Total Lease Operating Expense** | | | **21,150.30** | **0.31** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 03202001227 | Continental Resources, Inc. | 1 | 540.94 | 540.94 | 0.01 |
| | **Total IDC - Proven** | | | **540.94** | **0.01** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 03202001227 | Continental Resources, Inc. | 1 | 1,618.90 | 1,618.90 | 0.02 |
| | **Total ICC - Proven** | | | **1,618.90** | **0.02** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 03202001227 | Continental Resources, Inc. | 1 | 11,725.68 | 11,725.68 | 0.17 |
| | **Total TCC - Proven** | | | **11,725.68** | **0.17** |
| | **Total Expenses for LEASE** | | | 35,035.82 | 0.51 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI05 | 0.00001465 | 0.00001465 | 3.01 | 0.51 | 2.50 |

**LEASE: (OMLI06)  Omlid 5-19H   County: MC KENZIE, ND**

API: 3305307965
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | | /0.00 | Gas Sales: | 1,007.27- | 0.01- |
| | Wrk NRI: | 0.00001465 | | Net Income: | 1,007.27- | 0.01- |
| 01/2020 | GAS | $/MCF:3.35 | 63,879 /0.94 | Gas Sales: | 213,920.55 | 3.13 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 5,795.78- | 0.08- |
| | | | | Other Deducts - Gas: | 149,568.42- | 2.19- |
| | | | | Net Income: | 58,556.35 | 0.86 |
| 02/2020 | OIL | $/BBL:47.35 | 5,185.54 /0.08 | Oil Sales: | 245,556.58 | 3.60 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 22,379.18- | 0.33- |
| | | | | Other Deducts - Oil: | 22,015.21- | 0.32- |
| | | | | Net Income: | 201,162.19 | 2.95 |
| | | **Total Revenue for LEASE** | | | | **3.80** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202001227 | Continental Resources, Inc. | 1 | 40,695.59 | 40,695.59 | 0.60 |
| | **Total Lease Operating Expense** | | | **40,695.59** | **0.60** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 03202001227 | Continental Resources, Inc. | 1 | 540.94 | 540.94 | 0.00 |
| | **Total IDC - Proven** | | | **540.94** | **0.00** |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   235

**LEASE: (OMLI06)  Omlid 5-19H    (Continued)**
**API: 3305307965**
**Expenses:    (Continued)**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 3,251.18 | 3,251.18 | 0.05 |
| | | **Total ICC - Proven** | | | **3,251.18** | **0.05** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 474.64- | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 163,859.06 | 163,384.42 | 2.40 |
| | | **Total TCC - Proven** | | | **163,384.42** | **2.40** |
| | | **Total Expenses for LEASE** | | | 207,872.13 | 3.05 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI06 | 0.00001465 | 0.00001465 | | 3.80 | 3.05 | 0.75 |

**LEASE: (OMLI07)  Omlid 6-19H   County: MC KENZIE, ND**
**API: 3305308053**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | | /0.00 | Gas Sales: | 892.42- | 0.01- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3.59 | 0.00 |
| | | | | Other Deducts - Gas: | 1.56 | 0.00 |
| | | | | Net Income: | 887.27- | 0.01- |
| 01/2020 | GAS | $/MCF:3.35 | 51,112 /0.75 | Gas Sales: | 171,165.91 | 2.51 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 4,637.42- | 0.07- |
| | | | | Other Deducts - Gas: | 119,675.24- | 1.75- |
| | | | | Net Income: | 46,853.25 | 0.69 |
| 02/2020 | OIL | $/BBL:47.35 | 6,337.63 /0.09 | Oil Sales: | 300,112.76 | 4.40 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 27,351.24- | 0.40- |
| | | | | Other Deducts - Oil: | 26,906.41- | 0.40- |
| | | | | Net Income: | 245,855.11 | 3.60 |
| | | **Total Revenue for LEASE** | | | | **4.28** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 29,145.35 | 29,145.35 | 0.43 |
| | | **Total Lease Operating Expense** | | | **29,145.35** | **0.43** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 540.94 | 540.94 | 0.00 |
| | | **Total IDC - Proven** | | | **540.94** | **0.00** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 1,618.90 | 1,618.90 | 0.03 |
| | | **Total ICC - Proven** | | | **1,618.90** | **0.03** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 11,725.68 | 11,725.68 | 0.17 |
| | | **Total TCC - Proven** | | | **11,725.68** | **0.17** |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    236

**LEASE: (OMLI07)  Omlid 6-19H    (Continued)**
API: 3305308053
Expenses:    (Continued)

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Total Expenses for LEASE** | | | **43,030.87** | **0.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI07 | 0.00001465 | 0.00001465 | | 4.28 | 0.63 | 3.65 |

**LEASE: (OMLI08)  Omlid 7-19 H1    County: MC KENZIE, ND**

API: 3305308055
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | | /0.00 | Gas Sales: | 190.12- | 0.00 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 0.76 | 0.00 |
| | | | | Other Deducts - Gas: | 0.33 | 0.00 |
| | | | | Net Income: | 189.03- | 0.00 |
| 01/2020 | GAS | $/MCF:3.35 | 45,280 /0.66 | Gas Sales: | 151,635.48 | 2.22 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 4,108.26- | 0.06- |
| | | | | Other Deducts - Gas: | 106,019.53- | 1.55- |
| | | | | Net Income: | 41,507.69 | 0.61 |
| 02/2020 | OIL | $/BBL:47.35 | 11,999.73 /0.18 | Oil Sales: | 568,236.41 | 8.32 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 51,787.12- | 0.76- |
| | | | | Other Deducts - Oil: | 50,944.86- | 0.74- |
| | | | | Net Income: | 465,504.43 | 6.82 |
| | | **Total Revenue for LEASE** | | | | **7.43** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202001227 | Continental Resources, Inc. | 1 | 43,947.69 | 43,947.69 | 0.64 |
| | **Total Lease Operating Expense** | | | **43,947.69** | **0.64** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 03202001227 | Continental Resources, Inc. | 1 | 540.94 | 540.94 | 0.01 |
| | **Total IDC - Proven** | | | **540.94** | **0.01** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 03202001227 | Continental Resources, Inc. | 1 | 1,618.80 | 1,618.80 | 0.03 |
| | **Total ICC - Proven** | | | **1,618.80** | **0.03** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 03202001227 | Continental Resources, Inc. | 1 | 11,759.42 | 11,759.42 | 0.17 |
| | **Total TCC - Proven** | | | **11,759.42** | **0.17** |
| | **Total Expenses for LEASE** | | | **57,866.85** | **0.85** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI08 | 0.00001465 | 0.00001465 | | 7.43 | 0.85 | 6.58 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   237

## LEASE: (OMLI09) Omlid 9-19 HSL2   County: MC KENZIE, ND

**API: 3305308131**

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2019 | GAS | | /0.00 | Gas Sales: | 419.63- | 0.00 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 1.46 | 0.00 |
| | | | | Other Deducts - Gas: | 0.81 | 0.00 |
| | | | | Net Income: | 417.36- | 0.00 |
| 01/2020 | GAS | $/MCF:4.58 | 14,383 /0.12 | Gas Sales: | 65,841.49 | 0.56 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 1,292.81- | 0.01- |
| | | | | Other Deducts - Gas: | 33,676.84- | 0.29- |
| | | | | Net Income: | 30,871.84 | 0.26 |
| 02/2020 | OIL | $/BBL:47.35 | 4,457.40 /0.04 | Oil Sales: | 211,076.17 | 1.80 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Oil: | 19,236.76- | 0.16- |
| | | | | Other Deducts - Oil: | 18,923.90- | 0.17- |
| | | | | Net Income: | 172,915.51 | 1.47 |

**Total Revenue for LEASE** — 1.73

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202001227 | Continental Resources, Inc. | 2 | 25,291.62 | 25,291.62 | 0.22 |
| | **Total Lease Operating Expense** | | | **25,291.62** | **0.22** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 03202001227 | Continental Resources, Inc. | 2 | 750.00 | 750.00 | 0.00 |
| | **Total ICC - Proven** | | | **750.00** | **0.00** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 03202001227 | Continental Resources, Inc. | 2 | 38,161.06 | 38,161.06 | 0.33 |
| | **Total TCC - Proven** | | | **38,161.06** | **0.33** |

**Total Expenses for LEASE** — 64,202.68 — 0.55

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| OMLI09 | 0.00000854 | 0.00000854 | 1.73 | 0.55 | 1.18 |

## LEASE: (OMLI10) Omlid 8-19 H   County: MC KENZIE, ND

**API: 3305308055**

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2019 | GAS | | /0.00 | Gas Sales: | 920.42- | 0.01- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3.69 | 0.00 |
| | | | | Other Deducts - Gas: | 1.61 | 0.00 |
| | | | | Net Income: | 915.12- | 0.01- |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 154.86 | 0.00 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 0.42- | 0.00 |
| | | | | Other Deducts - Gas: | 5.91- | 0.00 |
| | | | | Net Income: | 148.53 | 0.00 |
| 01/2020 | GAS | $/MCF:3.35 | 66,020 /0.97 | Gas Sales: | 221,090.42 | 3.24 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 5,989.98- | 0.09- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   238

**LEASE: (OMLI10)  Omlid 8-19 H    (Continued)**
**API: 3305308055**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Gas: | 154,580.21- | 2.26- |
| | | | | Net Income: | 60,520.23 | 0.89 |
| 02/2020 | OIL | $/BBL:47.35 | 7,121.06 /0.10 | Oil Sales: | 337,211.39 | 4.94 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 30,732.28- | 0.45- |
| | | | | Other Deducts - Oil: | 30,232.46- | 0.44- |
| | | | | Net Income: | 276,246.65 | 4.05 |
| | | **Total Revenue for LEASE** | | | | **4.93** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 26,401.77 | 26,401.77 | 0.39 |
| | | **Total Lease Operating Expense** | | | **26,401.77** | **0.39** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 540.94 | 540.94 | 0.00 |
| | | **Total IDC - Proven** | | | **540.94** | **0.00** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 1,618.90 | 1,618.90 | 0.03 |
| | | **Total ICC - Proven** | | | **1,618.90** | **0.03** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 11,759.21 | 11,759.21 | 0.17 |
| | | **Total TCC - Proven** | | | **11,759.21** | **0.17** |
| | | **Total Expenses for LEASE** | | | **40,320.82** | **0.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| OMLI10 | 0.00001465 | 0.00001465 | 4.93 | 0.59 | 4.34 |

**LEASE: (OMLI11)  Omlid 10-19 HSL    County: MC KENZIE, ND**
**API: 3305308132**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2019 | GAS | | /0.00 | Gas Sales: | 76.14- | 0.00 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 0.26 | 0.00 |
| | | | | Other Deducts - Gas: | 0.15 | 0.00 |
| | | | | Net Income: | 75.73- | 0.00 |
| 01/2020 | GAS | $/MCF:3.06 | 29,222 /0.25 | Gas Sales: | 89,533.87 | 0.76 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 2,443.95- | 0.02- |
| | | | | Other Deducts - Gas: | 68,421.34- | 0.58- |
| | | | | Net Income: | 18,668.58 | 0.16 |
| 02/2020 | OIL | $/BBL:47.35 | 7,444.94 /0.06 | Oil Sales: | 352,548.43 | 3.01 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Oil: | 32,130.06- | 0.27- |
| | | | | Other Deducts - Oil: | 31,607.50- | 0.27- |
| | | | | Net Income: | 288,810.87 | 2.47 |
| | | **Total Revenue for LEASE** | | | | **2.63** |

| From: | Sklarco, LLC | For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page    239 |

## LEASE: (OMLI11)  Omlid 10-19 HSL    (Continued)
**API: 3305308132**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 2 | 30,694.02 | 30,694.02 | 0.26 |
| | | **Total Lease Operating Expense** | | | **30,694.02** | **0.26** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 2 | 750.00 | 750.00 | 0.01 |
| | | **Total ICC - Proven** | | | **750.00** | **0.01** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 2 | 38,134.45 | 38,134.45 | 0.32 |
| | | **Total TCC - Proven** | | | **38,134.45** | **0.32** |
| | | **Total Expenses for LEASE** | | | 69,578.47 | 0.59 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **OMLI11** | **0.00000854** | **0.00000854** | **2.63** | **0.59** | **2.04** |

## LEASE: (OTIS01)  Otis 3-28-33BH    County: MC KENZIE, ND
**API: 3305305421**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2018 | GAS | $/MCF:2.17 | 13.61 /0.00 | Gas Sales: | 29.52 | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 0.02 | 0.00 |
| | | | | Other Deducts - Gas: | 2.23- | 0.00 |
| | | | | Net Income: | 27.31 | 0.00 |
| 05/2018 | GAS | | /0.00 | Gas Sales: | 100.95- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 0.25- | 0.00 |
| | | | | Other Deducts - Gas: | 1.66 | 0.01- |
| | | | | Net Income: | 99.54- | 0.01- |
| 01/2020 | GAS | $/MCF:2.10 | 7,218.14 /0.31 | Gas Sales: | 15,138.01 | 0.64 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 648.32- | 0.03- |
| | | | | Other Deducts - Gas: | 12,500.26- | 0.53- |
| | | | | Net Income: | 1,989.43 | 0.08 |
| 02/2020 | GAS | $/MCF:1.55 | 6,718.62 /0.29 | Gas Sales: | 10,410.61 | 0.44 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 598.93- | 0.02- |
| | | | | Other Deducts - Gas: | 11,349.61- | 0.48- |
| | | | | Net Income: | 1,537.93- | 0.06- |
| 01/2020 | OIL | $/BBL:52.44 | 2,033.55 /0.09 | Oil Sales: | 106,639.48 | 4.55 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 10,428.62- | 0.44- |
| | | | | Other Deducts - Oil: | 2,353.32- | 0.10- |
| | | | | Net Income: | 93,857.54 | 4.01 |
| 02/2020 | OIL | $/BBL:45.43 | 1,886.03 /0.08 | Oil Sales: | 85,675.90 | 3.65 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 8,350.82- | 0.35- |
| | | | | Other Deducts - Oil: | 2,167.72- | 0.09- |
| | | | | Net Income: | 75,157.36 | 3.21 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   240

**LEASE: (OTIS01)  Otis 3-28-33BH   (Continued)**
**API: 3305305421**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 597.97- | 0.02- |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 23.00 | 0.00 |
| | | | | Net Income: | 574.97- | 0.02- |
| 04/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 628.62- | 0.03- |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 31.30 | 0.01 |
| | | | | Net Income: | 597.32- | 0.02- |
| 05/2018 | PRG | $/GAL:0.69 | 517.88-/0.02- | Plant Products - Gals - Sales: | 359.13- | 0.02- |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 53.35 | 0.00 |
| | | | | Net Income: | 305.78- | 0.02- |
| 05/2018 | PRG | $/GAL:1.43 | 56.68-/0.00- | Plant Products - Gals - Sales: | 81.18- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 6.86 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.08 | 0.00 |
| | | | | Net Income: | 66.24- | 0.00 |
| 09/2018 | PRG | $/GAL:0.62 | 620.35 /0.03 | Plant Products - Gals - Sales: | 384.28 | 0.02 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 67.70- | 0.01- |
| | | | | Net Income: | 316.58 | 0.01 |
| 10/2018 | PRG | $/GAL:0.55 | 533.08 /0.02 | Plant Products - Gals - Sales: | 292.24 | 0.01 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 54.82- | 0.00 |
| | | | | Net Income: | 237.42 | 0.01 |
| 01/2020 | PRG | $/GAL:0.24 | 48,733.59 /2.08 | Plant Products - Gals - Sales: | 11,703.96 | 0.50 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 4,406.26- | 0.19- |
| | | | | Net Income: | 7,297.70 | 0.31 |
| 01/2020 | PRG | $/GAL:1.08 | 2,404.85 /0.10 | Plant Products - Gals - Sales: | 2,607.57 | 0.11 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 221.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 318.93- | 0.01- |
| | | | | Net Income: | 2,067.00 | 0.10 |
| 02/2020 | PRG | $/GAL:0.13 | 43,842.17 /1.87 | Plant Products - Gals - Sales: | 5,758.96 | 0.24 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 3,791.15- | 0.15- |
| | | | | Net Income: | 1,967.81 | 0.09 |
| 02/2020 | PRG | $/GAL:0.92 | 1,689.71 /0.07 | Plant Products - Gals - Sales: | 1,550.98 | 0.07 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 131.84- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 212.42- | 0.01- |
| | | | | Net Income: | 1,206.72 | 0.05 |

**Total Revenue for LEASE**                          **7.74**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| | *LOE - Outside Operations* | | | | |
| 20200301302 | QEP Energy Company | 1 | 13,177.81 | 13,177.81 | 0.56 |
| | **Total Lease Operating Expense** | | | 13,177.81 | 0.56 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS01 | 0.00004260 | 0.00004273 | 7.74 | 0.56 | 7.18 |

MSTrust_000257

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    241

### LEASE: (OTIS02)  Otis 3-28-33TH    County: MC KENZIE, ND

API: 3305305422
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2018 | GAS | | /0.00 | Gas Sales: | 11.75- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 0.21 | 0.00 |
| | | | | Net Income: | 11.56- | 0.00 |
| 01/2020 | GAS | $/MCF:2.10 | 1,788.49 /0.08 | Gas Sales: | 3,750.85 | 0.16 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 160.64- | 0.01- |
| | | | | Other Deducts - Gas: | 3,097.26- | 0.13- |
| | | | | Net Income: | 492.95 | 0.02 |
| 02/2020 | GAS | $/MCF:1.55 | 1,501.17 /0.06 | Gas Sales: | 2,326.08 | 0.10 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 133.83- | 0.01- |
| | | | | Other Deducts - Gas: | 2,535.89- | 0.10- |
| | | | | Net Income: | 343.64- | 0.01- |
| 01/2020 | OIL | $/BBL:52.44 | 644.43 /0.03 | Oil Sales: | 33,793.97 | 1.44 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 3,304.82- | 0.14- |
| | | | | Other Deducts - Oil: | 745.77- | 0.03- |
| | | | | Net Income: | 29,743.38 | 1.27 |
| 02/2020 | OIL | $/BBL:45.43 | 371.09 /0.02 | Oil Sales: | 16,857.20 | 0.72 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 1,643.08- | 0.07- |
| | | | | Other Deducts - Oil: | 426.51- | 0.02- |
| | | | | Net Income: | 14,787.61 | 0.63 |
| 03/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 140.97- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 5.43 | 0.00 |
| | | | | Net Income: | 135.54- | 0.00 |
| 04/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 92.99- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 4.62 | 0.00 |
| | | | | Net Income: | 88.37- | 0.00 |
| 05/2018 | PRG | $/GAL:0.69 | 60.29-/0.00- | Plant Products - Gals - Sales: | 41.79- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 6.19 | 0.00 |
| | | | | Net Income: | 35.60- | 0.00 |
| 09/2018 | PRG | $/GAL:1.45 | 0.58-/0.00- | Plant Products - Gals - Sales: | 0.84- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 0.08 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.10 | 0.00 |
| | | | | Net Income: | 0.66- | 0.00 |
| 10/2018 | PRG | $/GAL:0.55 | 58.45 /0.00 | Plant Products - Gals - Sales: | 32.04 | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 5.99- | 0.00 |
| | | | | Net Income: | 26.05 | 0.00 |
| 01/2020 | PRG | $/GAL:0.24 | 12,075.06 /0.51 | Plant Products - Gals - Sales: | 2,899.97 | 0.12 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 1,091.77- | 0.05- |
| | | | | Net Income: | 1,808.20 | 0.07 |
| 01/2020 | PRG | $/GAL:1.08 | 595.87 /0.03 | Plant Products - Gals - Sales: | 646.10 | 0.03 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 54.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 79.01- | 0.00 |
| | | | | Net Income: | 512.19 | 0.03 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   242

**LEASE: (OTIS02) Otis 3-28-33TH   (Continued)**
**API: 3305305422**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.13 | 9,795.83 /0.42 | Plant Products - Gals - Sales: | 1,286.75 | 0.06 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 847.04- | 0.03- |
| | | | | Net Income: | 439.71 | 0.03 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.92 | 377.54 /0.02 | Plant Products - Gals - Sales: | 346.54 | 0.01 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 29.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 47.47- | 0.00 |
| | | | | Net Income: | 269.61 | 0.01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | **Total Revenue for LEASE** | | | | | **2.05** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200301302 | QEP Energy Company | 1 | 15,003.46 | 15,003.46 | 0.64 |
| | **Total Lease Operating Expense** | | | | **15,003.46** | **0.64** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS02 | 0.00004260 | 0.00004273 | 2.05 | 0.64 | 1.41 |

**LEASE: (OTIS03) Otis 4-28-33BHR   County: MC KENZIE, ND**
**API: 3305305424**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.10 | 3,929.96 /0.03 | Gas Sales: | 8,241.96 | 0.06 |
| | Roy NRI: | 0.00000684 | | Production Tax - Gas: | 352.99- | 0.01- |
| | | | | Other Deducts - Gas: | 6,805.82- | 0.04- |
| | | | | Net Income: | 1,083.15 | 0.01 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.55 | 3,319.05 /0.02 | Gas Sales: | 5,142.92 | 0.03 |
| | Roy NRI: | 0.00000684 | | Production Tax - Gas: | 295.87- | 0.00 |
| | | | | Other Deducts - Gas: | 5,606.79- | 0.03- |
| | | | | Net Income: | 759.74- | 0.00 |
| | | | | | | |
| 01/2020 | OIL | $/BBL:52.44 | 971.29 /0.01 | Oil Sales: | 50,934.67 | 0.37 |
| | Roy NRI: | 0.00000684 | | Production Tax - Oil: | 4,981.06- | 0.02- |
| | | | | Other Deducts - Oil: | 1,124.02- | 0.01 |
| | | | | Net Income: | 44,829.59 | 0.36 |
| | | | | | | |
| 02/2020 | OIL | $/BBL:45.43 | 866.16 /0.01 | Oil Sales: | 39,346.77 | 0.28 |
| | Roy NRI: | 0.00000684 | | Production Tax - Oil: | 3,835.12- | 0.01- |
| | | | | Other Deducts - Oil: | 995.53- | 0.00 |
| | | | | Net Income: | 34,516.12 | 0.27 |
| | | | | | | |
| 03/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 500.69- | 0.00 |
| | Roy NRI: | 0.00000684 | | Other Deducts - Plant - Gals: | 19.23 | 0.00 |
| | | | | Net Income: | 481.46- | 0.00 |
| | | | | | | |
| 04/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 533.78- | 0.00 |
| | Roy NRI: | 0.00000684 | | Other Deducts - Plant - Gals: | 26.55 | 0.00 |
| | | | | Net Income: | 507.23- | 0.00 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    243

**LEASE: (OTIS03)  Otis 4-28-33BHR    (Continued)**
**API: 3305305424**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | PRG | $/GAL:0.62 | 567.19 /0.00 | Plant Products - Gals - Sales: | 351.34 | 0.00 |
| | Roy NRI: | 0.00000684 | | Other Deducts - Plant - Gals: | 61.89- | 0.00 |
| | | | | Net Income: | 289.45 | 0.00 |
| 09/2018 | PRG | $/GAL:1.44 | 8.90-/0.00- | Plant Products - Gals - Sales: | 12.85- | 0.00 |
| | Roy NRI: | 0.00000684 | | Production Tax - Plant - Gals: | 1.12 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.57 | 0.00 |
| | | | | Net Income: | 10.16- | 0.00 |
| 10/2018 | PRG | $/GAL:0.55 | 491.11 /0.00 | Plant Products - Gals - Sales: | 269.25 | 0.00 |
| | Roy NRI: | 0.00000684 | | Other Deducts - Plant - Gals: | 50.47- | 0.00 |
| | | | | Net Income: | 218.78 | 0.00 |
| 01/2020 | PRG | $/GAL:0.24 | 26,533.26 /0.18 | Plant Products - Gals - Sales: | 6,372.26 | 0.05 |
| | Roy NRI: | 0.00000684 | | Other Deducts - Plant - Gals: | 2,399.00- | 0.02- |
| | | | | Net Income: | 3,973.26 | 0.03 |
| 01/2020 | PRG | $/GAL:1.08 | 1,309.33 /0.01 | Plant Products - Gals - Sales: | 1,419.71 | 0.01 |
| | Roy NRI: | 0.00000684 | | Production Tax - Plant - Gals: | 120.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 173.65- | 0.00 |
| | | | | Net Income: | 1,125.38 | 0.01 |
| 02/2020 | PRG | $/GAL:0.13 | 21,658.35 /0.15 | Plant Products - Gals - Sales: | 2,844.97 | 0.02 |
| | Roy NRI: | 0.00000684 | | Other Deducts - Plant - Gals: | 1,872.85- | 0.00 |
| | | | | Net Income: | 972.12 | 0.02 |
| 02/2020 | PRG | $/GAL:0.92 | 834.73 /0.01 | Plant Products - Gals - Sales: | 766.19 | 0.00 |
| | Roy NRI: | 0.00000684 | | Production Tax - Plant - Gals: | 65.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 104.94- | 0.00 |
| | | | | Net Income: | 596.15 | 0.00 |

**Total Revenue for LEASE**    0.70

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| OTIS03 | 0.00000684 | 0.70 | 0.70 |

**LEASE: (OTIS04)  Otis 28-29-32-33LL    County: MC KENZIE, ND**
**API: 3305305694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.10 | 1,053.61 /0.03 | Gas Sales: | 2,209.64 | 0.05 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Gas: | 94.64- | 0.00 |
| | | | | Other Deducts - Gas: | 1,824.62- | 0.05- |
| | | | | Net Income: | 290.38 | 0.00 |
| 02/2020 | GAS | $/MCF:1.55 | 4,008.10 /0.10 | Gas Sales: | 6,210.62 | 0.15 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Gas: | 357.28- | 0.01- |
| | | | | Other Deducts - Gas: | 6,770.81- | 0.16- |
| | | | | Net Income: | 917.47- | 0.02- |
| 01/2020 | OIL | $/BBL:52.44 | 893.92 /0.02 | Oil Sales: | 46,876.91 | 1.16 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Oil: | 4,584.24- | 0.12- |
| | | | | Other Deducts - Oil: | 1,034.48- | 0.02- |
| | | | | Net Income: | 41,258.19 | 1.02 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   244

**LEASE: (OTIS04) Otis 28-29-32-33LL   (Continued)**
**API: 3305305694**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:45.43 | 876.93 /0.02 | Oil Sales: | 39,836.06 | 0.98 |
|  | Wrk NRI: | 0.00002468 |  | Production Tax - Oil: | 3,882.82- | 0.09- |
|  |  |  |  | Other Deducts - Oil: | 1,007.91- | 0.03- |
|  |  |  |  | Net Income: | 34,945.33 | 0.86 |
| 03/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 132.61- | 0.00 |
|  | Wrk NRI: | 0.00002468 |  | Other Deducts - Plant - Gals: | 5.14 | 0.00 |
|  |  |  |  | Net Income: | 127.47- | 0.00 |
| 04/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 140.46- | 0.00 |
|  | Wrk NRI: | 0.00002468 |  | Other Deducts - Plant - Gals: | 6.97 | 0.00 |
|  |  |  |  | Net Income: | 133.49- | 0.00 |
| 10/2018 | PRG | $/GAL:0.55 | 61.24 /0.00 | Plant Products - Gals - Sales: | 33.57 | 0.00 |
|  | Wrk NRI: | 0.00002468 |  | Other Deducts - Plant - Gals: | 6.30- | 0.00 |
|  |  |  |  | Net Income: | 27.27 | 0.00 |
| 01/2020 | PRG | $/GAL:0.24 | 7,113.46 /0.18 | Plant Products - Gals - Sales: | 1,708.40 | 0.04 |
|  | Wrk NRI: | 0.00002468 |  | Other Deducts - Plant - Gals: | 643.14- | 0.01- |
|  |  |  |  | Net Income: | 1,065.26 | 0.03 |
| 01/2020 | PRG | $/GAL:1.08 | 351.03 /0.01 | Plant Products - Gals - Sales: | 380.61 | 0.01 |
|  | Wrk NRI: | 0.00002468 |  | Production Tax - Plant - Gals: | 32.34- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 46.56- | 0.00 |
|  |  |  |  | Net Income: | 301.71 | 0.01 |
| 02/2020 | PRG | $/GAL:0.13 | 26,154.78 /0.65 | Plant Products - Gals - Sales: | 3,435.60 | 0.09 |
|  | Wrk NRI: | 0.00002468 |  | Other Deducts - Plant - Gals: | 2,261.68- | 0.05- |
|  |  |  |  | Net Income: | 1,173.92 | 0.04 |
| 02/2020 | PRG | $/GAL:0.92 | 1,008.02 /0.02 | Plant Products - Gals - Sales: | 925.26 | 0.02 |
|  | Wrk NRI: | 0.00002468 |  | Production Tax - Plant - Gals: | 78.66- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 126.72- | 0.00 |
|  |  |  |  | Net Income: | 719.88 | 0.02 |

**Total Revenue for LEASE**                                                          **1.96**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 20200301302 | QEP Energy Company | 1 | 14,943.05 | 14,943.05 | 0.37 |
|  | **Total Lease Operating Expense** |  |  | **14,943.05** | **0.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **OTIS04** | **0.00002468** | **0.00002468** | **1.96** | **0.37** | **1.59** |

MSTrust_000261

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   245

## LEASE: (OTIS05)  Otis 1-28-33T2HD   County: MC KENZIE, ND

**API: 3305307977**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.10 | 1,715.57 /0.07 | Gas Sales: | 3,597.94 | 0.15 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 154.09- | 0.00 |
| | | | | Other Deducts - Gas: | 2,970.99- | 0.13- |
| | | | | Net Income: | 472.86 | 0.02 |
| 02/2020 | GAS | $/MCF:1.55 | 1,683.28 /0.07 | Gas Sales: | 2,608.28 | 0.11 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 150.05- | 0.00 |
| | | | | Other Deducts - Gas: | 2,843.54- | 0.13- |
| | | | | Net Income: | 385.31- | 0.02- |
| 01/2020 | OIL | $/BBL:52.44 | 915.06 /0.04 | Oil Sales: | 47,985.81 | 2.05 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 4,692.68- | 0.20- |
| | | | | Other Deducts - Oil: | 1,058.95- | 0.04- |
| | | | | Net Income: | 42,234.18 | 1.81 |
| 02/2020 | OIL | $/BBL:45.43 | 764.98 /0.03 | Oil Sales: | 34,750.28 | 1.48 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 3,387.12- | 0.14- |
| | | | | Other Deducts - Oil: | 879.23- | 0.03- |
| | | | | Net Income: | 30,483.93 | 1.31 |
| 03/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 609.47- | 0.03- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 23.40 | 0.01 |
| | | | | Net Income: | 586.07- | 0.02- |
| 04/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 567.57- | 0.02- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 28.19 | 0.00 |
| | | | | Net Income: | 539.38- | 0.02- |
| 05/2018 | PRG | $/GAL:0.69 | 422.49-/0.02- | Plant Products - Gals - Sales: | 292.97- | 0.02- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 43.51 | 0.00 |
| | | | | Net Income: | 249.46- | 0.02- |
| 09/2018 | PRG | $/GAL:0.62 | 416.48 /0.02 | Plant Products - Gals - Sales: | 257.98 | 0.01 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 45.46- | 0.00 |
| | | | | Net Income: | 212.52 | 0.01 |
| 10/2018 | PRG | $/GAL:0.55 | 322.81 /0.01 | Plant Products - Gals - Sales: | 176.95 | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 33.19- | 0.00 |
| | | | | Net Income: | 143.76 | 0.00 |
| 10/2018 | PRG | $/GAL:1.46 | 4.12-/0.00- | Plant Products - Gals - Sales: | 6.00- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 0.52 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.74 | 0.00 |
| | | | | Net Income: | 4.74- | 0.00 |
| 01/2020 | PRG | $/GAL:0.24 | 11,582.76 /0.49 | Plant Products - Gals - Sales: | 2,781.75 | 0.12 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 1,047.26- | 0.05- |
| | | | | Net Income: | 1,734.49 | 0.07 |
| 01/2020 | PRG | $/GAL:1.08 | 571.57 /0.02 | Plant Products - Gals - Sales: | 619.75 | 0.03 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 52.68- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 75.80- | 0.00 |
| | | | | Net Income: | 491.27 | 0.02 |

MSTrust_000262

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   246

**LEASE: (OTIS05)  Otis 1-28-33T2HD    (Continued)**
**API: 3305307977**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.13 | 10,984.22 /0.47 | Plant Products - Gals - Sales: | 1,442.85 | 0.07 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 949.87- | 0.03- |
| | | | | Net Income: | 492.98 | 0.04 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.92 | 423.34 /0.02 | Plant Products - Gals - Sales: | 388.58 | 0.02 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 33.04- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 53.22- | 0.00 |
| | | | | Net Income: | 302.32 | 0.01 |

**Total Revenue for LEASE**                                                                                          **3.21**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200301302 | QEP Energy Company | 2 | 12,622.81 | 12,622.81 | 0.54 |
| | | **Total Lease Operating Expense** | | | **12,622.81** | **0.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS05 | 0.00004272 | 0.00004272 | 3.21 | 0.54 | 2.67 |

**LEASE: (OTIS06)  Otis 2-28-33T2HD    County: MC KENZIE, ND**
**API: 3305307979**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2018 | GAS | $/MCF:2.17 | 2.16 /0.00 | Gas Sales: | 4.69 | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Gas: | 0.35- | 0.00 |
| | | | | Net Income: | 4.34 | 0.00 |
| | | | | | | |
| 10/2018 | GAS | $/MCF:2.80 | 0.45 /0.00 | Gas Sales: | 1.26 | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Gas: | 4.30 | 0.00 |
| | | | | Net Income: | 5.56 | 0.00 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:2.10 | 2,246.88 /0.10 | Gas Sales: | 4,712.18 | 0.20 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 201.81- | 0.01- |
| | | | | Other Deducts - Gas: | 3,891.11- | 0.16- |
| | | | | Net Income: | 619.26 | 0.03 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.55 | 2,942.79 /0.13 | Gas Sales: | 4,559.91 | 0.20 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 262.33- | 0.02- |
| | | | | Other Deducts - Gas: | 4,971.19- | 0.21- |
| | | | | Net Income: | 673.61- | 0.03- |
| | | | | | | |
| 01/2020 | OIL | $/BBL:52.44 | 1,616.24 /0.07 | Oil Sales: | 84,755.64 | 3.62 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 8,288.52- | 0.35- |
| | | | | Other Deducts - Oil: | 1,870.39- | 0.08- |
| | | | | Net Income: | 74,596.73 | 3.19 |
| | | | | | | |
| 02/2020 | OIL | $/BBL:45.43 | 1,195.64 /0.05 | Oil Sales: | 54,313.86 | 2.32 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 5,293.96- | 0.23- |
| | | | | Other Deducts - Oil: | 1,374.22- | 0.05- |
| | | | | Net Income: | 47,645.68 | 2.04 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   247

**LEASE: (OTIS06)  Otis 2-28-33T2HD   (Continued)**
**API: 3305307979**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 95.01- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 3.67 | 0.00 |
| | | | | Net Income: | 91.34- | 0.00 |
| 05/2018 | PRG | $/GAL:1.43 | 11.58-/0.00- | Plant Products - Gals - Sales: | 16.58- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 1.40 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.65 | 0.00 |
| | | | | Net Income: | 13.53- | 0.00 |
| 09/2018 | PRG | $/GAL:0.62 | 94.02 /0.00 | Plant Products - Gals - Sales: | 58.25 | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 10.28- | 0.00 |
| | | | | Net Income: | 47.97 | 0.00 |
| 10/2018 | PRG | $/GAL:0.55 | 105.07 /0.00 | Plant Products - Gals - Sales: | 57.60 | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 10.78- | 0.00 |
| | | | | Net Income: | 46.82 | 0.00 |
| 01/2020 | PRG | $/GAL:0.24 | 15,169.87 /0.65 | Plant Products - Gals - Sales: | 3,643.23 | 0.16 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 1,371.58- | 0.06- |
| | | | | Net Income: | 2,271.65 | 0.10 |
| 01/2020 | PRG | $/GAL:1.08 | 748.59 /0.03 | Plant Products - Gals - Sales: | 811.69 | 0.03 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 69.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 99.28- | 0.00 |
| | | | | Net Income: | 643.41 | 0.03 |
| 02/2020 | PRG | $/GAL:0.13 | 19,203.12 /0.82 | Plant Products - Gals - Sales: | 2,522.46 | 0.11 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 1,660.52- | 0.07- |
| | | | | Net Income: | 861.94 | 0.04 |
| 02/2020 | PRG | $/GAL:0.92 | 740.10 /0.03 | Plant Products - Gals - Sales: | 679.33 | 0.03 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 57.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 93.04- | 0.01- |
| | | | | Net Income: | 528.53 | 0.02 |

**Total Revenue for LEASE**                                                                 **5.42**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 20200301302 | QEP Energy Company | 2 | 13,530.10 | 13,530.10 | 0.58 |
| | **Total Lease Operating Expense** | | | | **13,530.10** | **0.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **OTIS06** | **0.00004272** | **0.00004272** | **5.42** | **0.58** | **4.84** |

MSTrust_000264

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   248

## LEASE: (OTIS07)  Otis 5-28-33BHD    County: MC KENZIE, ND

**API: 3305307978**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2018 | GAS | $/MCF:2.17 | 25.01 /0.00 | Gas Sales: | 54.25 | 0.00 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Gas: | 0.03 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 4.08- | 0.00 |
|  |  |  |  | Net Income: | 50.20 | 0.00 |
| 05/2018 | GAS |  | /0.00 | Gas Sales: | 166.90- | 0.01- |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Gas: | 0.42- | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 2.75 | 0.00 |
|  |  |  |  | Net Income: | 164.57- | 0.00 |
| 09/2018 | GAS |  | /0.00 | Gas Sales: | 4.22- | 0.00 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Gas: | 0.09- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 39.18 | 0.00 |
|  |  |  |  | Net Income: | 34.87 | 0.00 |
| 10/2018 | GAS | $/MCF:2.85 | 2.97 /0.00 | Gas Sales: | 8.45 | 0.00 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Gas: | 0.06- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 28.75 | 0.00 |
|  |  |  |  | Net Income: | 37.14 | 0.00 |
| 01/2020 | GAS | $/MCF:2.10 | 7,031.99 /0.30 | Gas Sales: | 14,747.60 | 0.63 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Gas: | 631.61- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 12,177.89- | 0.52- |
|  |  |  |  | Net Income: | 1,938.10 | 0.08 |
| 02/2020 | GAS | $/MCF:1.55 | 7,681.50 /0.33 | Gas Sales: | 11,902.62 | 0.51 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Gas: | 684.76- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 12,976.19- | 0.56- |
|  |  |  |  | Net Income: | 1,758.33- | 0.08- |
| 01/2020 | OIL | $/BBL:52.44 | 2,445.20 /0.10 | Oil Sales: | 128,226.36 | 5.48 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Oil: | 12,539.68- | 0.54- |
|  |  |  |  | Other Deducts - Oil: | 2,829.70- | 0.12- |
|  |  |  |  | Net Income: | 112,856.98 | 4.82 |
| 02/2020 | OIL | $/BBL:45.43 | 2,398.36 /0.10 | Oil Sales: | 108,949.35 | 4.65 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Oil: | 10,619.26- | 0.45- |
|  |  |  |  | Other Deducts - Oil: | 2,756.58- | 0.12- |
|  |  |  |  | Net Income: | 95,573.51 | 4.08 |
| 03/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 1,098.75- | 0.04- |
|  | Wrk NRI: | 0.00004272 |  | Other Deducts - Plant - Gals: | 42.22 | 0.00 |
|  |  |  |  | Net Income: | 1,056.53- | 0.04- |
| 04/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 1,124.19- | 0.05- |
|  | Wrk NRI: | 0.00004272 |  | Other Deducts - Plant - Gals: | 55.95 | 0.01 |
|  |  |  |  | Net Income: | 1,068.24- | 0.04- |
| 05/2018 | PRG | $/GAL:0.69 | 856.28-/0.04- | Plant Products - Gals - Sales: | 593.80- | 0.02- |
|  | Wrk NRI: | 0.00004272 |  | Other Deducts - Plant - Gals: | 88.24 | 0.00 |
|  |  |  |  | Net Income: | 505.56- | 0.02- |
| 05/2018 | PRG | $/GAL:1.43 | 93.72-/0.00- | Plant Products - Gals - Sales: | 134.20- | 0.00 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Plant - Gals: | 11.42 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 13.38 | 0.00 |
|  |  |  |  | Net Income: | 109.40- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   249

**LEASE: (OTIS07)  Otis 5-28-33BHD   (Continued)**
**API: 3305307978**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | PRG | $/GAL:0.62 | 882.74 /0.04 | Plant Products - Gals - Sales: | 546.80 | 0.02 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 96.35- | 0.01- |
| | | | | Net Income: | 450.45 | 0.01 |
| | | | | | | |
| 09/2018 | PRG | $/GAL:1.44 | 13.89-/0.00- | Plant Products - Gals - Sales: | 20.06- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 1.70 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.49 | 0.00 |
| | | | | Net Income: | 15.87- | 0.00 |
| | | | | | | |
| 10/2018 | PRG | $/GAL:0.55 | 702.22 /0.03 | Plant Products - Gals - Sales: | 384.94 | 0.02 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 72.22- | 0.00 |
| | | | | Net Income: | 312.72 | 0.02 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.24 | 47,476.76 /2.03 | Plant Products - Gals - Sales: | 11,402.10 | 0.49 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 4,292.57- | 0.19- |
| | | | | Net Income: | 7,109.53 | 0.30 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:1.08 | 2,342.83 /0.10 | Plant Products - Gals - Sales: | 2,540.33 | 0.11 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 215.92- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 310.69- | 0.01- |
| | | | | Net Income: | 2,013.72 | 0.09 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.13 | 50,125.42 /2.14 | Plant Products - Gals - Sales: | 6,584.31 | 0.28 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 4,334.48- | 0.18- |
| | | | | Net Income: | 2,249.83 | 0.10 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.92 | 1,931.87 /0.08 | Plant Products - Gals - Sales: | 1,773.26 | 0.08 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 150.72- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 242.86- | 0.01- |
| | | | | Net Income: | 1,379.68 | 0.06 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **9.38** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200301302 | QEP Energy Company | 2 | 12,622.74 | 12,622.74 | 0.54 |
| | **Total Lease Operating Expense** | | | **12,622.74** | **0.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **OTIS07** | **0.00004272** | **0.00004272** | **9.38** | **0.54** | **8.84** |


**LEASE: (OTIS08)  Otis 28-33-32-29BHD   County: MC KENZIE, ND**
**API: 3305307976**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2018 | GAS | $/MCF:2.17 | 28.38 /0.00 | Gas Sales: | 61.54 | 0.00 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 0.03 | 0.00 |
| | | | | Other Deducts - Gas: | 4.62- | 0.00 |
| | | | | Net Income: | 56.95 | 0.00 |
| | | | | | | |
| 05/2018 | GAS | | /0.00 | Gas Sales: | 199.63- | 0.00 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 0.46- | 0.00 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    250

**LEASE: (OTIS08)  Otis 28-33-32-29BHD    (Continued)**
**API: 3305307976**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 3.31 | 0.00 |
| | | | | Net Income: | 196.78- | 0.00 |
| 10/2018 | GAS | $/MCF:2.85 | 3.96 /0.00 | Gas Sales: | 11.30 | 0.00 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 0.07- | 0.00 |
| | | | | Other Deducts - Gas: | 38.37 | 0.00 |
| | | | | Net Income: | 49.60 | 0.00 |
| 01/2020 | GAS | $/MCF:2.10 | 12,776.11 /0.32 | Gas Sales: | 26,794.26 | 0.66 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 1,147.57- | 0.03- |
| | | | | Other Deducts - Gas: | 22,125.45- | 0.55- |
| | | | | Net Income: | 3,521.24 | 0.08 |
| 02/2020 | GAS | $/MCF:1.55 | 7,620.22 /0.19 | Gas Sales: | 11,807.65 | 0.29 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 679.27- | 0.02- |
| | | | | Other Deducts - Gas: | 12,872.67- | 0.31- |
| | | | | Net Income: | 1,744.29- | 0.04- |
| 01/2020 | OIL | $/BBL:52.44 | 940.56 /0.02 | Oil Sales: | 49,322.71 | 1.22 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Oil: | 4,823.42- | 0.12- |
| | | | | Other Deducts - Oil: | 1,088.45- | 0.03- |
| | | | | Net Income: | 43,410.84 | 1.07 |
| 02/2020 | OIL | $/BBL:45.43 | 1,134.67 /0.03 | Oil Sales: | 51,544.25 | 1.27 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Oil: | 5,024.02- | 0.12- |
| | | | | Other Deducts - Oil: | 1,304.14- | 0.03- |
| | | | | Net Income: | 45,216.09 | 1.12 |
| 03/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,246.40- | 0.03- |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 47.87 | 0.00 |
| | | | | Net Income: | 1,198.53- | 0.03- |
| 04/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,286.22- | 0.03- |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 63.97 | 0.00 |
| | | | | Net Income: | 1,222.25- | 0.03- |
| 05/2018 | PRG | $/GAL:0.69 | 1,024.19-/0.03- | Plant Products - Gals - Sales: | 710.25- | 0.01- |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 105.53 | 0.00 |
| | | | | Net Income: | 604.72- | 0.01- |
| 05/2018 | PRG | $/GAL:1.43 | 112.09-/0.00- | Plant Products - Gals - Sales: | 160.51- | 0.00 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Plant - Gals: | 13.64 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 15.98 | 0.00 |
| | | | | Net Income: | 130.89- | 0.00 |
| 09/2018 | PRG | $/GAL:0.62 | 1,127.18 /0.03 | Plant Products - Gals - Sales: | 698.24 | 0.02 |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 123.01- | 0.01- |
| | | | | Net Income: | 575.23 | 0.01 |
| 10/2018 | PRG | $/GAL:0.55 | 936.92 /0.02 | Plant Products - Gals - Sales: | 513.62 | 0.01 |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 96.31- | 0.00 |
| | | | | Net Income: | 417.31 | 0.01 |
| 01/2020 | PRG | $/GAL:0.24 | 86,258.45 /2.13 | Plant Products - Gals - Sales: | 20,716.02 | 0.51 |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 7,799.06- | 0.19- |
| | | | | Net Income: | 12,916.96 | 0.32 |

MSTrust_000267

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   251

**LEASE: (OTIS08) Otis 28-33-32-29BHD    (Continued)**
**API: 3305307976**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | PRG | $/GAL:1.08 | 4,256.59 /0.11 | Plant Products - Gals - Sales: | 4,615.41 | 0.12 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Plant - Gals: | 392.32- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 564.51- | 0.01- |
| | | | | Net Income: | 3,658.58 | 0.10 |
| 02/2020 | PRG | $/GAL:0.13 | 49,725.55 /1.23 | Plant Products - Gals - Sales: | 6,531.81 | 0.16 |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 4,299.91- | 0.11- |
| | | | | Net Income: | 2,231.90 | 0.05 |
| 02/2020 | PRG | $/GAL:0.92 | 1,916.45 /0.05 | Plant Products - Gals - Sales: | 1,759.12 | 0.05 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Plant - Gals: | 149.52- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 240.91- | 0.00 |
| | | | | Net Income: | 1,368.69 | 0.04 |

**Total Revenue for LEASE** 2.69

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200301302 | QEP Energy Company | 2 | 14,765.84 | 14,765.84 | 0.36 |
| | | **Total Lease Operating Expense** | | | **14,765.84** | **0.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| OTIS08 | 0.00002467 | 0.00002468 | | 2.69 | 0.36 | | 2.33 |

**LEASE: (OTIS09) Otis 6-28-33 BHD    County: MC KENZIE, ND**

**API: 3305307980**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2018 | GAS | $/MCF:2.17 | 18.70 /0.00 | Gas Sales: | 40.56 | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.02 | 0.00 |
| | | | | Other Deducts - Gas: | 3.05- | 0.00 |
| | | | | Net Income: | 37.53 | 0.00 |
| 05/2018 | GAS | | /0.00 | Gas Sales: | 130.07- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.32- | 0.01- |
| | | | | Other Deducts - Gas: | 2.15 | 0.00 |
| | | | | Net Income: | 128.24- | 0.01- |
| 09/2018 | GAS | | /0.00 | Gas Sales: | 3.78- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.08- | 0.00 |
| | | | | Other Deducts - Gas: | 35.00 | 0.00 |
| | | | | Net Income: | 31.14 | 0.00 |
| 01/2020 | GAS | $/MCF:2.10 | 5,957.63 /0.25 | Gas Sales: | 12,494.44 | 0.53 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 535.11- | 0.02- |
| | | | | Other Deducts - Gas: | 10,317.32- | 0.44- |
| | | | | Net Income: | 1,642.01 | 0.07 |
| 02/2020 | GAS | $/MCF:1.55 | 6,417.69 /0.27 | Gas Sales: | 9,944.34 | 0.42 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 572.11- | 0.02- |
| | | | | Other Deducts - Gas: | 10,841.27- | 0.46- |
| | | | | Net Income: | 1,469.04- | 0.06- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   252

**LEASE: (OTIS09) Otis 6-28-33 BHD   (Continued)**
**API: 3305307980**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:52.44 | 2,599.18 /0.11 | Oil Sales: | 136,301.07 | 5.82 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 13,329.30- | 0.57- |
| | | | | Other Deducts - Oil: | 3,007.89- | 0.12- |
| | | | | Net Income: | 119,963.88 | 5.13 |
| 02/2020 | OIL | $/BBL:45.43 | 2,409.20 /0.10 | Oil Sales: | 109,441.91 | 4.67 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 10,667.28- | 0.45- |
| | | | | Other Deducts - Oil: | 2,769.03- | 0.12- |
| | | | | Net Income: | 96,005.60 | 4.10 |
| 03/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 821.39- | 0.03- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 31.56 | 0.01- |
| | | | | Net Income: | 789.83- | 0.04- |
| 03/2018 | PRG | $/GAL:1.27 | 4.50 /0.00 | Plant Products - Gals - Sales: | 5.70 | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 0.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.62- | 0.00 |
| | | | | Net Income: | 4.58 | 0.00 |
| 04/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 838.13- | 0.04- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 41.69 | 0.00 |
| | | | | Net Income: | 796.44- | 0.04- |
| 05/2018 | PRG | $/GAL:0.69 | 667.26-/0.03- | Plant Products - Gals - Sales: | 462.69- | 0.02- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 68.76 | 0.00 |
| | | | | Net Income: | 393.93- | 0.02- |
| 05/2018 | PRG | $/GAL:1.43 | 73.03-/0.00- | Plant Products - Gals - Sales: | 104.58- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 8.88 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10.41 | 0.00 |
| | | | | Net Income: | 85.29- | 0.00 |
| 09/2018 | PRG | $/GAL:0.62 | 788.61 /0.03 | Plant Products - Gals - Sales: | 488.54 | 0.02 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 86.06- | 0.00 |
| | | | | Net Income: | 402.48 | 0.02 |
| 10/2018 | PRG | $/GAL:0.55 | 657.28 /0.03 | Plant Products - Gals - Sales: | 360.32 | 0.01 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 67.59- | 0.00 |
| | | | | Net Income: | 292.73 | 0.01 |
| 10/2018 | PRG | $/GAL:1.46 | 8.39-/0.00- | Plant Products - Gals - Sales: | 12.26- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 1.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.47 | 0.00 |
| | | | | Net Income: | 9.73- | 0.00 |
| 01/2020 | PRG | $/GAL:0.24 | 40,223.19 /1.72 | Plant Products - Gals - Sales: | 9,660.07 | 0.41 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 3,636.72- | 0.15- |
| | | | | Net Income: | 6,023.35 | 0.26 |
| 01/2020 | PRG | $/GAL:1.08 | 1,984.89 /0.08 | Plant Products - Gals - Sales: | 2,152.22 | 0.09 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 182.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 263.23- | 0.01- |
| | | | | Net Income: | 1,706.05 | 0.08 |

MSTrust_000269

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   253

**LEASE: (OTIS09)  Otis 6-28-33 BHD    (Continued)**
**API: 3305307980**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.13 | 41,878.51 /1.79 | Plant Products - Gals - Sales: | 5,501.05 | 0.23 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 3,621.36- | 0.16- |
| | | | | Net Income: | 1,879.69 | 0.07 |
| 02/2020 | PRG | $/GAL:0.92 | 1,614.03 /0.07 | Plant Products - Gals - Sales: | 1,481.51 | 0.06 |
| | Wrk NRI | 0.00004272 | | Production Tax - Plant - Gals: | 125.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 202.90- | 0.01- |
| | | | | Net Income: | 1,152.69 | 0.05 |

|  |  |  |
|---|---|---|
| | **Total Revenue for LEASE** | **9.62** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200301302 | QEP Energy Company | 2 | 12,755.42 | 12,755.42 | 0.54 |
| | | **Total Lease Operating Expense** | | | **12,755.42** | **0.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS09 | 0.00004272 | 0.00004272 | 9.62 | 0.54 | 9.08 |

**LEASE: (OVER02)  Overton Gas Unit #14    County: SMITH, TX**
**API: 423-30306**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.90 | 1,038.82 /0.26 | Gas Sales: | 1,969.34 | 0.49 |
| | Wrk NRI | 0.00024725 | | Production Tax - Gas: | 123.87- | 0.03- |
| | | | | Other Deducts - Gas: | 238.78- | 0.06- |
| | | | | Net Income: | 1,606.69 | 0.40 |
| 02/2020 | GAS | $/MCF:1.75 | 1,337.42 /0.33 | Gas Sales: | 2,345.78 | 0.58 |
| | Wrk NRI | 0.00024725 | | Production Tax - Gas: | 145.96- | 0.04- |
| | | | | Other Deducts - Gas: | 305.92- | 0.07- |
| | | | | Net Income: | 1,893.90 | 0.47 |

|  |  |  |
|---|---|---|
| | **Total Revenue for LEASE** | **0.87** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OVER02 | 0.00024725 | 0.87 | 0.87 |

**LEASE: (PALU01)  Paluxy B Sand Unit #1    County: SMITH, TX**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JIB00454913 | Culver & Cain Production, LLC | 1 | 20,757.93 | 20,757.93 | 583.82 |
| | | **Total Lease Operating Expense** | | | **20,757.93** | **583.82** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | JIB00454913 | Culver & Cain Production, LLC | 1 | 5,000.00 | 5,000.00 | 140.62 |
| | | **Total TCC - Proven** | | | **5,000.00** | **140.62** |
| | | **Total Expenses for LEASE** | | | **25,757.93** | **724.44** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   254

## LEASE: (PALU01)  Paluxy B Sand Unit #1    (Continued)

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| PALU01 | 0.02812500 | | 724.44 | 724.44 |

## LEASE: (PALU03)  Paluxy "B" Sand Unit #5    County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:48.84 | 591.54 /12.35 | Oil Sales: | 28,893.18 | 603.18 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 1,332.77- | 27.82- |
| | | | | Net Income: | 27,560.41 | 575.36 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| PALU03 | 0.02087634 | | 575.36 | | 575.36 |

## LEASE: (PATS01)  Patsy 2-29-32 BH    County: MC KENZIE, ND

API: 3305304782
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.10 | 10,925.85 /0.07 | Gas Sales: | 22,913.86 | 0.15 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 1,011.44- | 0.01- |
| | | | | Other Deducts - Gas: | 19,235.49- | 0.12- |
| | | | | Net Income: | 2,666.93 | 0.02 |
| 02/2020 | GAS | $/MCF:1.55 | 7,327.33 /0.05 | Gas Sales: | 11,353.82 | 0.08 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 681.40- | 0.01- |
| | | | | Other Deducts - Gas: | 12,582.97- | 0.08- |
| | | | | Net Income: | 1,910.55- | 0.01- |
| 01/2020 | OIL | $/BBL:52.44 | 1,011.67 /0.01 | Oil Sales: | 53,051.77 | 0.35 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 5,188.10- | 0.03- |
| | | | | Other Deducts - Oil: | 1,170.75- | 0.01- |
| | | | | Net Income: | 46,692.92 | 0.31 |
| 02/2020 | OIL | $/BBL:45.43 | 780.45 /0.01 | Oil Sales: | 35,453.25 | 0.23 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 3,455.62- | 0.02- |
| | | | | Other Deducts - Oil: | 897.02- | 0.00 |
| | | | | Net Income: | 31,100.61 | 0.21 |
| 03/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 412.90- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 16.06 | 0.00 |
| | | | | Net Income: | 396.84- | 0.00 |
| 04/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 352.75- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 17.56 | 0.00 |
| | | | | Net Income: | 335.19- | 0.00 |
| 09/2018 | PRG | $/GAL:0.61 | 664.62 /0.00 | Plant Products - Gals - Sales: | 408.27 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 72.98- | 0.00 |
| | | | | Net Income: | 335.29 | 0.00 |
| 10/2018 | PRG | $/GAL:0.55 | 366.42 /0.00 | Plant Products - Gals - Sales: | 199.83 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 37.82- | 0.00 |
| | | | | Net Income: | 162.01 | 0.00 |

From:  Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   255

**LEASE: (PATS01)  Patsy 2-29-32 BH    (Continued)**
**API: 3305304782**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:0.29 | 87,486.60 /0.58 | Plant Products - Gals - Sales: | 25,266.62 | 0.17 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 7,822.70- | 0.05- |
| | | | | Net Income: | 17,443.92 | 0.12 |
| 01/2020 | PRG | $/GAL:1.08 | 6,235.65 /0.04 | Plant Products - Gals - Sales: | 6,761.31 | 0.04 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 574.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 805.59- | 0.01- |
| | | | | Net Income: | 5,381.00 | 0.03 |
| 02/2020 | PRG | $/GAL:0.18 | 61,421.65 /0.41 | Plant Products - Gals - Sales: | 10,850.57 | 0.07 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 5,203.81- | 0.03- |
| | | | | Net Income: | 5,646.76 | 0.04 |
| 02/2020 | PRG | $/GAL:0.92 | 3,715.02 /0.02 | Plant Products - Gals - Sales: | 3,410.02 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 289.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 452.43- | 0.00 |
| | | | | Net Income: | 2,667.73 | 0.02 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **0.74** |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200301302 | QEP Energy Company | 2 | 13,624.07 | 13,624.07 | 0.09 |
| | **Total Lease Operating Expense** | | | **13,624.07** | **0.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| PATS01 | 0.00000664 | 0.00000664 | 0.74 | 0.09 | 0.65 |

**LEASE: (PATS02)  Patsy 1-29-32 BH    County: MC KENZIE, ND**
**API: 3305304781**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.10 | 10,007.20 /0.07 | Gas Sales: | 20,987.24 | 0.14 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 926.40- | 0.01- |
| | | | | Other Deducts - Gas: | 17,618.15- | 0.12- |
| | | | | Net Income: | 2,442.69 | 0.01 |
| 02/2020 | GAS | $/MCF:1.55 | 7,464.45 /0.05 | Gas Sales: | 11,566.30 | 0.08 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 694.16- | 0.01- |
| | | | | Other Deducts - Gas: | 12,818.46- | 0.08- |
| | | | | Net Income: | 1,946.32- | 0.01- |
| 01/2020 | OIL | $/BBL:52.44 | 727.20 /0.00 | Oil Sales: | 38,134.58 | 0.25 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 3,729.30- | 0.02- |
| | | | | Other Deducts - Oil: | 841.55- | 0.01- |
| | | | | Net Income: | 33,563.73 | 0.22 |
| 02/2020 | OIL | $/BBL:45.43 | 623.50 /0.00 | Oil Sales: | 28,323.53 | 0.19 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 2,760.70- | 0.02- |
| | | | | Other Deducts - Oil: | 716.63- | 0.01- |
| | | | | Net Income: | 24,846.20 | 0.16 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD  Page  256

**LEASE: (PATS02)  Patsy 1-29-32 BH  (Continued)**
**API: 3305304781**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 264.18- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 10.31 | 0.00 |
| | | | | Net Income: | 253.87- | 0.00 |
| 04/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 295.06- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 14.69 | 0.00 |
| | | | | Net Income: | 280.37- | 0.00 |
| 05/2018 | PRG | $/GAL:0.73 | 60.16-/0.00- | Plant Products - Gals - Sales: | 44.01- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 6.16 | 0.00 |
| | | | | Net Income: | 37.85- | 0.00 |
| 01/2020 | PRG | $/GAL:0.29 | 80,130.66 /0.53 | Plant Products - Gals - Sales: | 23,142.18 | 0.16 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 7,164.98- | 0.05- |
| | | | | Net Income: | 15,977.20 | 0.11 |
| 01/2020 | PRG | $/GAL:1.08 | 5,711.35 /0.04 | Plant Products - Gals - Sales: | 6,192.82 | 0.04 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 526.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 737.86- | 0.01- |
| | | | | Net Income: | 4,928.56 | 0.03 |
| 02/2020 | PRG | $/GAL:0.18 | 62,571.08 /0.42 | Plant Products - Gals - Sales: | 11,053.62 | 0.07 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 5,301.19- | 0.03- |
| | | | | Net Income: | 5,752.43 | 0.04 |
| 02/2020 | PRG | $/GAL:0.92 | 3,784.55 /0.03 | Plant Products - Gals - Sales: | 3,473.83 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 295.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 460.90- | 0.00 |
| | | | | Net Income: | 2,717.65 | 0.02 |

**Total Revenue for LEASE**                                                0.58

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200301302 | QEP Energy Company | 2 | 13,481.34 | 13,481.34 | 0.09 |
| | | **Total Lease Operating Expense** | | | **13,481.34** | **0.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **PATS02** | **0.00000664** | **0.00000664** | **0.58** | **0.09** | **0.49** |

**LEASE: (PITT02)  Pittsburg Unit 39-Tract 45  County: CAMP, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:58.71 | 11.84 /0.00 | Oil Sales: | 695.12 | 0.09 |
| | Ovr NRI: | 0.00013332 | | Production Tax - Oil: | 32.05- | 0.00 |
| | | | | Net Income: | 663.07 | 0.09 |
| 02/2020 | OIL | $/BBL:51.50 | 8.83 /0.00 | Oil Sales: | 454.74 | 0.06 |
| | Ovr NRI: | 0.00013332 | | Production Tax - Oil: | 20.97- | 0.00 |
| | | | | Net Income: | 433.77 | 0.06 |

**Total Revenue for LEASE**                                                0.15

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   257

## LEASE: (PITT02) Pittsburg Unit 39-Tract 45   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| PITT02 | 0.00013332 | 0.15 | | | 0.15 |

## LEASE: (PITT03) Pittsburg Unit 50-Tract 56   County: CAMP, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:58.72 | 9.13 /0.01 | Oil Sales: | 536.13 | 0.42 |
| | Ovr NRI: | 0.00078146 | | Production Tax - Oil: | 24.72- | 0.02- |
| | | | | Net Income: | 511.41 | 0.40 |
| 02/2020 | OIL | $/BBL:51.50 | 6.81 /0.01 | Oil Sales: | 350.73 | 0.27 |
| | Ovr NRI: | 0.00078146 | | Production Tax - Oil: | 16.18- | 0.01- |
| | | | | Net Income: | 334.55 | 0.26 |

**Total Revenue for LEASE** 0.66

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| PITT03 | 0.00078146 | 0.66 | | | 0.66 |

## LEASE: (PITT04) Pittsburg Unit 83-Tract 48   County: CAMP, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:58.74 | 30.56 /0.01 | Oil Sales: | 1,795.04 | 0.52 |
| | Ovr NRI: | 0.00029138 | | Production Tax - Oil: | 82.76- | 0.02- |
| | | | | Net Income: | 1,712.28 | 0.50 |
| 02/2020 | OIL | $/BBL:51.50 | 22.80 /0.01 | Oil Sales: | 1,174.30 | 0.34 |
| | Ovr NRI: | 0.00029138 | | Production Tax - Oil: | 54.16- | 0.01- |
| | | | | Net Income: | 1,120.14 | 0.33 |

**Total Revenue for LEASE** 0.83

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| PITT04 | 0.00029138 | 0.83 | | | 0.83 |

## LEASE: (POGO01) POGO 2-28-33 BH   County: MC KENZIE, ND

API: 3305305096
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | GAS | | /0.00 | Gas Sales: | 8.12- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 6.83 | 0.00 |
| | | | | Net Income: | 1.30- | 0.00 |
| 01/2020 | GAS | $/MCF:2.10 | 3,020.37 /0.13 | Gas Sales: | 6,334.37 | 0.27 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 274.71- | 0.01- |
| | | | | Other Deducts - Gas: | 5,221.30- | 0.23- |
| | | | | Net Income: | 838.36 | 0.03 |
| 02/2020 | GAS | $/MCF:1.55 | 2,894.92 /0.12 | Gas Sales: | 4,485.72 | 0.19 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 259.71- | 0.01- |
| | | | | Other Deducts - Gas: | 4,887.69- | 0.21- |
| | | | | Net Income: | 661.68- | 0.03- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    258

**LEASE: (POGO01) POGO 2-28-33 BH    (Continued)**
**API: 3305305096**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:52.44 | 1,525.56 /0.06 | Oil Sales: | 80,000.49 | 3.41 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Oil: | 7,823.50- | 0.33- |
|  |  |  |  | Other Deducts - Oil: | 1,765.45- | 0.07- |
|  |  |  |  | Net Income: | 70,411.54 | 3.01 |
| 02/2020 | OIL | $/BBL:45.43 | 1,343.20 /0.06 | Oil Sales: | 61,016.98 | 2.60 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Oil: | 5,947.32- | 0.25- |
|  |  |  |  | Other Deducts - Oil: | 1,543.82- | 0.06- |
|  |  |  |  | Net Income: | 53,525.84 | 2.29 |
| 03/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 118.03- | 0.00 |
|  | Wrk NRI: | 0.00004260 |  | Other Deducts - Plant - Gals: | 4.51 | 0.00 |
|  |  |  |  | Net Income: | 113.52- | 0.00 |
| 04/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 127.43- | 0.00 |
|  | Wrk NRI: | 0.00004260 |  | Other Deducts - Plant - Gals: | 6.36 | 0.01- |
|  |  |  |  | Net Income: | 121.07- | 0.01- |
| 05/2018 | PRG | $/GAL:0.66 | 125.23-/0.01- | Plant Products - Gals - Sales: | 82.95- | 0.00 |
|  | Wrk NRI: | 0.00004260 |  | Other Deducts - Plant - Gals: | 12.92 | 0.00 |
|  |  |  |  | Net Income: | 70.03- | 0.00 |
| 05/2018 | PRG | $/GAL:1.43 | 11.14-/0.00- | Plant Products - Gals - Sales: | 15.96- | 0.00 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Plant - Gals: | 1.36 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1.61 | 0.00 |
|  |  |  |  | Net Income: | 12.99- | 0.00 |
| 09/2018 | PRG | $/GAL:0.63 | 147.20 /0.01 | Plant Products - Gals - Sales: | 92.15 | 0.01 |
|  | Wrk NRI: | 0.00004260 |  | Other Deducts - Plant - Gals: | 15.64- | 0.00 |
|  |  |  |  | Net Income: | 76.51 | 0.01 |
| 10/2018 | PRG | $/GAL:0.55 | 138.01 /0.01 | Plant Products - Gals - Sales: | 76.55 | 0.00 |
|  | Wrk NRI: | 0.00004260 |  | Other Deducts - Plant - Gals: | 13.86- | 0.00 |
|  |  |  |  | Net Income: | 62.69 | 0.00 |
| 01/2020 | PRG | $/GAL:0.24 | 22,529.91 /0.96 | Plant Products - Gals - Sales: | 5,513.24 | 0.24 |
|  | Wrk NRI: | 0.00004260 |  | Other Deducts - Plant - Gals: | 2,021.25- | 0.09- |
|  |  |  |  | Net Income: | 3,491.99 | 0.15 |
| 01/2020 | PRG | $/GAL:1.08 | 1,120.51 /0.05 | Plant Products - Gals - Sales: | 1,214.96 | 0.05 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Plant - Gals: | 103.28- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 147.56- | 0.01- |
|  |  |  |  | Net Income: | 964.12 | 0.04 |
| 02/2020 | PRG | $/GAL:0.13 | 19,681.87 /0.84 | Plant Products - Gals - Sales: | 2,520.56 | 0.11 |
|  | Wrk NRI: | 0.00004260 |  | Other Deducts - Plant - Gals: | 1,698.70- | 0.07- |
|  |  |  |  | Net Income: | 821.86 | 0.04 |
| 02/2020 | PRG | $/GAL:0.92 | 707.44 /0.03 | Plant Products - Gals - Sales: | 649.36 | 0.03 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Plant - Gals: | 55.20- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 88.99- | 0.00 |
|  |  |  |  | Net Income: | 505.17 | 0.02 |

**Total Revenue for LEASE**      **5.55**

| From: | Sklarco, LLC | For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page   259 |

## LEASE: (POGO01) POGO 2-28-33 BH   (Continued)
**API: 3305305096**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200301302 | QEP Energy Company | 1 | 9,913.30 | 9,913.30 | 0.42 |
| | **Total Lease Operating Expense** | | | **9,913.30** | **0.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **POGO01** | 0.00004260 | 0.00004273 | 5.55 | 0.42 | 5.13 |

## LEASE: (POGO02) POGO 2-28-33TH   County: MC KENZIE, ND

**API: 33-053-05095**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.10 | 1,418.64 /0.06 | Gas Sales: | 2,975.20 | 0.13 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 129.03- | 0.01- |
| | | | | Other Deducts - Gas: | 2,452.40- | 0.10- |
| | | | | Net Income: | 393.77 | 0.02 |
| 02/2020 | GAS | $/MCF:1.55 | 1,365.21 /0.06 | Gas Sales: | 2,115.41 | 0.09 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 122.48- | 0.00 |
| | | | | Other Deducts - Gas: | 2,304.97- | 0.10- |
| | | | | Net Income: | 312.04- | 0.01- |
| 01/2020 | OIL | $/BBL:52.44 | 921.90 /0.04 | Oil Sales: | 48,344.65 | 2.06 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 4,727.78- | 0.20- |
| | | | | Other Deducts - Oil: | 1,066.87- | 0.04- |
| | | | | Net Income: | 42,550.00 | 1.82 |
| 02/2020 | OIL | $/BBL:45.43 | 783.07 /0.03 | Oil Sales: | 35,572.27 | 1.52 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 3,467.22- | 0.15- |
| | | | | Other Deducts - Oil: | 900.03- | 0.04- |
| | | | | Net Income: | 31,205.02 | 1.33 |
| 03/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 105.44- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 4.04 | 0.00 |
| | | | | Net Income: | 101.40- | 0.00 |
| 04/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 129.10- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 6.43 | 0.00 |
| | | | | Net Income: | 122.67- | 0.00 |
| 09/2018 | PRG | $/GAL:0.63 | 123.30 /0.01 | Plant Products - Gals - Sales: | 77.16 | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 13.14- | 0.00 |
| | | | | Net Income: | 64.02 | 0.00 |
| 01/2020 | PRG | $/GAL:0.24 | 10,582.09 /0.45 | Plant Products - Gals - Sales: | 2,589.51 | 0.11 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 949.38- | 0.04- |
| | | | | Net Income: | 1,640.13 | 0.07 |
| 01/2020 | PRG | $/GAL:1.08 | 526.29 /0.02 | Plant Products - Gals - Sales: | 570.66 | 0.02 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 48.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 69.31- | 0.00 |
| | | | | Net Income: | 452.85 | 0.02 |

| From: | Sklarco, LLC | For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   260 |

**LEASE: (POGO02)  POGO 2-28-33TH    (Continued)**
**API: 33-053-05095**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.13 | 9,281.72 /0.40 | Plant Products - Gals - Sales: | 1,188.67 | 0.05 |
|  | Wrk NRI: | 0.00004260 |  | Other Deducts - Plant - Gals: | 801.09- | 0.04- |
|  |  |  |  | Net Income: | 387.58 | 0.01 |
|  |  |  |  |  |  |  |
| 02/2020 | PRG | $/GAL:0.92 | 333.62 /0.01 | Plant Products - Gals - Sales: | 306.23 | 0.01 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Plant - Gals: | 26.04- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 41.97- | 0.00 |
|  |  |  |  | Net Income: | 238.22 | 0.01 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | **Total Revenue for LEASE** |  |  | **3.27** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 20200301302 | QEP Energy Company | 1 | 10,924.46 | 10,924.46 | 0.47 |
|  | **Total Lease Operating Expense** |  |  | **10,924.46** | **0.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| POGO02 | 0.00004260 | 0.00004273 | 3.27 | 0.47 | 2.80 |

**LEASE: (POGO03)  POGO 1-28-33BH    County: MC KENZIE, ND**

**API: 33-053-05097**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.10 | 4,130.58 /0.18 | Gas Sales: | 8,662.70 | 0.37 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Gas: | 375.68- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 7,140.51- | 0.30- |
|  |  |  |  | Net Income: | 1,146.51 | 0.05 |
|  |  |  |  |  |  |  |
| 02/2020 | GAS | $/MCF:1.55 | 3,794.50 /0.16 | Gas Sales: | 5,879.63 | 0.25 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Gas: | 340.41- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 6,406.51- | 0.28- |
|  |  |  |  | Net Income: | 867.29- | 0.04- |
|  |  |  |  |  |  |  |
| 01/2020 | OIL | $/BBL:52.44 | 2,331.72 /0.10 | Oil Sales: | 122,275.42 | 5.21 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Oil: | 11,957.70- | 0.50- |
|  |  |  |  | Other Deducts - Oil: | 2,698.37- | 0.11- |
|  |  |  |  | Net Income: | 107,619.35 | 4.60 |
|  |  |  |  |  |  |  |
| 02/2020 | OIL | $/BBL:45.43 | 1,892.61 /0.08 | Oil Sales: | 85,974.81 | 3.67 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Oil: | 8,379.96- | 0.36- |
|  |  |  |  | Other Deducts - Oil: | 2,175.28- | 0.09- |
|  |  |  |  | Net Income: | 75,419.57 | 3.22 |
|  |  |  |  |  |  |  |
| 03/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 68.92- | 0.00 |
|  | Wrk NRI: | 0.00004260 |  | Other Deducts - Plant - Gals: | 2.63 | 0.01- |
|  |  |  |  | Net Income: | 66.29- | 0.01- |
|  |  |  |  |  |  |  |
| 04/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 52.40- | 0.00 |
|  | Wrk NRI: | 0.00004260 |  | Other Deducts - Plant - Gals: | 2.62 | 0.00 |
|  |  |  |  | Net Income: | 49.78- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   261

**LEASE: (POGO03)  POGO 1-28-33BH    (Continued)**
**API: 33-053-05097**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2018 | PRG | $/GAL:0.66 | 125.94-/0.01- | Plant Products - Gals - Sales: | 83.43- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 12.97 | 0.00 |
| | | | | Net Income: | 70.46- | 0.00 |
| 05/2018 | PRG | $/GAL:1.43 | 11.21-/0.00- | Plant Products - Gals - Sales: | 16.05- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 1.38 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.62 | 0.00 |
| | | | | Net Income: | 13.05- | 0.00 |
| 09/2018 | PRG | $/GAL:0.63 | 234.90 /0.01 | Plant Products - Gals - Sales: | 147.02 | 0.01 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 25.01- | 0.01- |
| | | | | Net Income: | 122.01 | 0.00 |
| 10/2018 | PRG | $/GAL:0.55 | 179.85 /0.01 | Plant Products - Gals - Sales: | 99.77 | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 18.08- | 0.00 |
| | | | | Net Income: | 81.69 | 0.00 |
| 01/2020 | PRG | $/GAL:0.24 | 30,811.26 /1.31 | Plant Products - Gals - Sales: | 7,539.76 | 0.32 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 2,764.22- | 0.11- |
| | | | | Net Income: | 4,775.54 | 0.21 |
| 01/2020 | PRG | $/GAL:1.08 | 1,532.37 /0.07 | Plant Products - Gals - Sales: | 1,661.55 | 0.07 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 141.24- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 201.80- | 0.00 |
| | | | | Net Income: | 1,318.51 | 0.06 |
| 02/2020 | PRG | $/GAL:0.13 | 25,797.91 /1.10 | Plant Products - Gals - Sales: | 3,303.82 | 0.14 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 2,226.57- | 0.10- |
| | | | | Net Income: | 1,077.25 | 0.04 |
| 02/2020 | PRG | $/GAL:0.92 | 927.27 /0.04 | Plant Products - Gals - Sales: | 851.14 | 0.04 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 72.34- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 116.65- | 0.00 |
| | | | | Net Income: | 662.15 | 0.03 |

**Total Revenue for LEASE**     **8.16**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***LOE - Outside Operations*** | | | | | |
| 20200301302 | QEP Energy Company | 1 | 8,804.35 | 8,804.35 | 0.38 |
| | **Total Lease Operating Expense** | | | **8,804.35** | **0.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **POGO03** | **0.00004260** | **0.00004273** | **8.16** | **0.38** | **7.78** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   262

**LEASE: (POGO04)  Pogo 28-33-27-34LL    County: MC KENZIE, ND**

API: 3305305248
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.10 | 2,898.14 /0.10 | Gas Sales: | 6,078.03 | 0.20 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Gas: | 261.67- | 0.01- |
| | | | | Other Deducts - Gas: | 4,897.54- | 0.16- |
| | | | | Net Income: | 918.82 | 0.03 |
| 02/2020 | GAS | $/MCF:1.55 | 2,896.87 /0.10 | Gas Sales: | 4,488.76 | 0.15 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Gas: | 260.33- | 0.01- |
| | | | | Other Deducts - Gas: | 4,869.79- | 0.16- |
| | | | | Net Income: | 641.36- | 0.02- |
| 01/2020 | OIL | $/BBL:52.44 | 2,273.15 /0.08 | Oil Sales: | 119,204.01 | 3.98 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Oil: | 11,657.34- | 0.38- |
| | | | | Other Deducts - Oil: | 2,630.59- | 0.08- |
| | | | | Net Income: | 104,916.08 | 3.52 |
| 02/2020 | OIL | $/BBL:45.43 | 2,051.54 /0.07 | Oil Sales: | 93,194.65 | 3.11 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Oil: | 9,083.66- | 0.29- |
| | | | | Other Deducts - Oil: | 2,357.96- | 0.08- |
| | | | | Net Income: | 81,753.03 | 2.74 |
| 03/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 122.54- | 0.00 |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Plant - Gals: | 4.72 | 0.00 |
| | | | | Net Income: | 117.82- | 0.00 |
| 04/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 125.14- | 0.00 |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Plant - Gals: | 6.31 | 0.00 |
| | | | | Net Income: | 118.83- | 0.00 |
| 05/2018 | PRG | $/GAL:0.64 | 64.84-/0.00- | Plant Products - Gals - Sales: | 41.67- | 0.00 |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Plant - Gals: | 6.79 | 0.00 |
| | | | | Net Income: | 34.88- | 0.00 |
| 05/2018 | PRG | $/GAL:1.43 | 5.38-/0.00- | Plant Products - Gals - Sales: | 7.70- | 0.00 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Plant - Gals: | 0.66 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.80 | 0.00 |
| | | | | Net Income: | 6.24- | 0.00 |
| 09/2018 | PRG | $/GAL:0.62 | 112.22 /0.00 | Plant Products - Gals - Sales: | 69.52 | 0.00 |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Plant - Gals: | 12.39- | 0.00 |
| | | | | Net Income: | 57.13 | 0.00 |
| 10/2018 | PRG | $/GAL:0.55 | 110.15 /0.00 | Plant Products - Gals - Sales: | 60.36 | 0.00 |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Plant - Gals: | 11.39- | 0.00 |
| | | | | Net Income: | 48.97 | 0.00 |
| 01/2020 | PRG | $/GAL:0.23 | 23,104.59 /0.77 | Plant Products - Gals - Sales: | 5,316.25 | 0.18 |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Plant - Gals: | 2,085.10- | 0.07- |
| | | | | Net Income: | 3,231.15 | 0.11 |
| 01/2020 | PRG | $/GAL:1.08 | 1,057.98 /0.04 | Plant Products - Gals - Sales: | 1,147.17 | 0.04 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Plant - Gals: | 97.50- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 140.67- | 0.00 |
| | | | | Net Income: | 909.00 | 0.03 |

MSTrust_000279

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    263

**LEASE: (POGO04) Pogo 28-33-27-34LL    (Continued)**
**API: 3305305248**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.12 | 20,347.40 /0.68 | Plant Products - Gals - Sales: | 2,532.00 | 0.08 |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Plant - Gals: | 1,754.73- | 0.05- |
| | | | | Net Income: | 777.27 | 0.03 |
| 02/2020 | PRG | $/GAL:0.92 | 699.21 /0.02 | Plant Products - Gals - Sales: | 641.80 | 0.02 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Plant - Gals: | 54.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 88.04- | 0.00 |
| | | | | Net Income: | 499.20 | 0.02 |

**Total Revenue for LEASE** — **6.46**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200301302 | QEP Energy Company | 1 | 8,927.71 | 8,927.71 | 0.30 |
| | | **Total Lease Operating Expense** | | | **8,927.71** | **0.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| POGO04 | 0.00003330 | 0.00003354 | | 6.46 | 0.30 | 6.16 |

## LEASE: (PRES01)  Prestridge No.1    County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.12 | 2,639 /2.51 | Gas Sales: | 2,955.17 | 2.81 |
| | Wrk NRI: | 0.00095212 | | Production Tax - Gas: | 223.30- | 0.21- |
| | | | | Net Income: | 2,731.87 | 2.60 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 041420-3 | J-O'B Operating Company | 1 | 2,047.60 | 2,047.60 | 2.27 |
| | | **Total Lease Operating Expense** | | | **2,047.60** | **2.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| PRES01 | 0.00095212 | 0.00110909 | | 2.60 | 2.27 | 0.33 |

## LEASE: (QUIT01)  Quitman Wfu Eagleford    County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.66 | 282.96 /0.06 | Oil Sales: | 8,108.50 | 1.82 |
| | Roy NRI: | 0.00022447 | | Production Tax - Oil: | 374.75- | 0.08- |
| | | | | Net Income: | 7,733.75 | 1.74 |
| 03/2020 | OIL | $/BBL:28.66 | 311.25 /0.07 | Oil Sales: | 8,919.17 | 2.00 |
| | Roy NRI: | 0.00022447 | | Production Tax - Oil: | 412.22- | 0.09- |
| | | | | Net Income: | 8,506.95 | 1.91 |

**Total Revenue for LEASE** — **3.65**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| QUIT01 | 0.00022447 | 3.65 | | | | 3.65 |

| From: | Sklarco, LLC | For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page   264 |

### LEASE: (QUIT02)  Quitman WFU (EGLFD) 20    County: WOOD, TX

**API: 499-31909**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.66 | 35.96 /0.01 | Oil Sales: | 1,030.47 | 0.23 |
|  | Roy NRI: | 0.00022447 |  | Production Tax-Oil: | 47.62- | 0.01- |
|  |  |  |  | Net Income: | 982.85 | 0.22 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| QUIT02 | 0.00022447 | 0.22 | | | | 0.22 |

### LEASE: (RANS01)  Ransom 44-31H    County: MC KENZIE, ND

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0320NNJ157 | Conoco Phillips | 1 | 7,839.66 | 7,839.66 | 0.17 |
| | | **Total Lease Operating Expense** | | | **7,839.66** | **0.17** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| RANS01 | 0.00002199 | | 0.17 | | 0.17 |

### LEASE: (RANS02)  Ransom 5-30H2    County: MC KENZIE, ND

**API: 3305308052**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS |  | /0.00 | Gas Sales: | 1,009.23- | 0.01- |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Gas: | 4.05 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1.76 | 0.00 |
|  |  |  |  | Net Income: | 1,003.42- | 0.01- |
| 11/2019 | GAS |  | /0.00 | Gas Sales: | 148.83 | 0.00 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Gas: | 0.40- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 5.68- | 0.00 |
|  |  |  |  | Net Income: | 142.75 | 0.00 |
| 01/2020 | GAS | $/MCF:3.35 | 21,609 /0.32 | Gas Sales: | 72,365.08 | 1.06 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Gas: | 1,960.57- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 50,595.36- | 0.74- |
|  |  |  |  | Net Income: | 19,809.15 | 0.29 |
| 02/2020 | OIL | $/BBL:47.35 | 9,880.34 /0.14 | Oil Sales: | 467,874.61 | 6.85 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Oil: | 42,640.48- | 0.62- |
|  |  |  |  | Other Deducts - Oil: | 41,946.98- | 0.62- |
|  |  |  |  | Net Income: | 383,287.15 | 5.61 |
| | | **Total Revenue for LEASE** | | | | **5.89** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 45,839.50 | 45,839.50 | 0.67 |
| | | **Total Lease Operating Expense** | | | **45,839.50** | **0.67** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   265

**LEASE: (RANS02)  Ransom 5-30H2   (Continued)**
**API: 3305308052**
**Expenses:   (Continued)**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| | 03202001227   Continental Resources, Inc. | 1 | 540.13 | 540.13 | 0.01 |
| | **Total IDC - Proven** | | | **540.13** | **0.01** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| | 03202001227   Continental Resources, Inc. | 1 | 5,302.79 | 5,302.79 | 0.08 |
| | **Total ICC - Proven** | | | **5,302.79** | **0.08** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| | 03202001227   Continental Resources, Inc. | 1 | 158,704.98 | 158,704.98 | 2.32 |
| | **Total TCC - Proven** | | | **158,704.98** | **2.32** |
| | **Total Expenses for LEASE** | | | **210,387.40** | **3.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RANS02** | **0.00001465** | **0.00001465** | **5.89** | **3.08** | **2.81** |

**LEASE: (RANS03)  Ransom 2-30H   County: MC KENZIE, ND**
**API: 3305307971**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | | /0.00 | Gas Sales: | 1,075.61- | 0.01- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 4.32 | 0.00 |
| | | | | Other Deducts - Gas: | 1.87 | 0.00 |
| | | | | Net Income: | 1,069.42- | 0.01- |
| 01/2020 | GAS | $/MCF:3.35 | 57,338 /0.84 | Gas Sales: | 192,015.79 | 2.81 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 5,202.31- | 0.07- |
| | | | | Other Deducts - Gas: | 134,253.16- | 1.97- |
| | | | | Net Income: | 52,560.32 | 0.77 |
| 02/2020 | OIL | $/BBL:47.35 | 10,001.96 /0.15 | Oil Sales: | 473,633.81 | 6.94 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 43,165.36- | 0.63- |
| | | | | Other Deducts - Oil: | 42,463.32- | 0.63- |
| | | | | Net Income: | 388,005.13 | 5.68 |
| | | **Total Revenue for LEASE** | | | | **6.44** |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 03202001227   Continental Resources, Inc. | 1 | 42,611.86 | 42,611.86 | 0.62 |
| | **Total Lease Operating Expense** | | | **42,611.86** | **0.62** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| | 03202001227   Continental Resources, Inc. | 1 | 540.13 | 540.13 | 0.01 |
| | **Total IDC - Proven** | | | **540.13** | **0.01** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| | 03202001227   Continental Resources, Inc. | 1 | 3,343.53- | 3,343.53- | 0.05- |
| | **Total ICC - Proven** | | | **3,343.53-** | **0.05-** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   266

**LEASE: (RANS03)  Ransom 2-30H   (Continued)**
**API: 3305307971**
**Expenses:   (Continued)**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 11,707.66 | 11,707.66 | 0.17 |
| | | **Total TCC - Proven** | | | **11,707.66** | **0.17** |
| | | **Total Expenses for LEASE** | | | 51,516.12 | 0.75 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| RANS03 | 0.00001465 | 0.00001465 | | 6.44 | 0.75 | 5.69 |

## LEASE: (RANS04)  Ransom 3-30H1   County: MC KENZIE, ND

**API: 3305307970**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | | /0.00 | Gas Sales: | 406.71- | 0.00 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1.64 | 0.00 |
| | | | | Other Deducts - Gas: | 0.71 | 0.01- |
| | | | | Net Income: | 404.36- | 0.01- |
| 01/2020 | GAS | $/MCF:3.35 | 1,412 /0.02 | Gas Sales: | 4,728.55 | 0.07 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 128.15- | 0.00 |
| | | | | Other Deducts - Gas: | 3,307.15- | 0.05- |
| | | | | Net Income: | 1,293.25 | 0.02 |
| 02/2020 | OIL | $/BBL:47.35 | 3,893.71 /0.06 | Oil Sales: | 184,383.13 | 2.70 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 16,804.04- | 0.24- |
| | | | | Other Deducts - Oil: | 16,530.75- | 0.25- |
| | | | | Net Income: | 151,048.34 | 2.21 |
| | | | | **Total Revenue for LEASE** | | **2.22** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 23,352.47 | 23,352.47 | 0.34 |
| | | **Total Lease Operating Expense** | | | **23,352.47** | **0.34** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 540.13 | 540.13 | 0.01 |
| | | **Total IDC - Proven** | | | **540.13** | **0.01** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 2,480.87- | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 8,176.27 | 5,695.40 | 0.08 |
| | | **Total ICC - Proven** | | | **5,695.40** | **0.08** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 11,707.66 | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 30,360.93- | 18,653.27- | 0.27- |
| | | **Total TCC - Proven** | | | **18,653.27-** | **0.27-** |
| | | **Total Expenses for LEASE** | | | 10,934.73 | 0.16 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| RANS04 | 0.00001465 | 0.00001465 | | 2.22 | 0.16 | 2.06 |

MSTrust_000283

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   267

### LEASE: (RANS05)  Ransom 4-30H    County: MC KENZIE, ND

**API: 330537969**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | | /0.00 | Gas Sales: | 341.66- | 0.00 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1.37 | 0.00 |
| | | | | Other Deducts - Gas: | 0.30 | 0.00 |
| | | | | Net Income: | 339.99- | 0.00 |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 32.57 | 0.00 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 0.09- | 0.00 |
| | | | | Other Deducts - Gas: | 1.24- | 0.00 |
| | | | | Net Income: | 31.24 | 0.00 |
| 01/2020 | GAS | $/MCF:3.35 | 1,566 /0.02 | Gas Sales: | 5,244.28 | 0.08 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 142.04- | 0.00 |
| | | | | Other Deducts - Gas: | 3,665.65- | 0.06- |
| | | | | Net Income: | 1,436.59 | 0.02 |
| 02/2020 | OIL | $/BBL:47.35 | 1,536.20 /0.02 | Oil Sales: | 72,745.37 | 1.06 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 6,629.76- | 0.09- |
| | | | | Other Deducts - Oil: | 6,521.93- | 0.10- |
| | | | | Net Income: | 59,593.68 | 0.87 |
| | | **Total Revenue for LEASE** | | | | **0.89** |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 03202001227   Continental Resources, Inc. | 1 | 20,637.63 | 20,637.63 | 0.30 |
| | **Total Lease Operating Expense** | | | **20,637.63** | **0.30** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| | 03202001227   Continental Resources, Inc. | 1 | 540.13 | 540.13 | 0.01 |
| | **Total IDC - Proven** | | | **540.13** | **0.01** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| | 03202001227   Continental Resources, Inc. | 1 | 3,343.53- | 3,343.53- | 0.05- |
| | **Total ICC - Proven** | | | **3,343.53-** | **0.05-** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| | 03202001227   Continental Resources, Inc. | 1 | 11,706.79 | 11,706.79 | 0.17 |
| | **Total TCC - Proven** | | | **11,706.79** | **0.17** |
| | **Total Expenses for LEASE** | | | **29,541.02** | **0.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RANS05** | **0.00001465** | **0.00001465** | **0.89** | **0.43** | **0.46** |

From:   Sklarco, LLC

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

To:   Judy Trust fbo Maren Silberstein

Account: JUD    Page   268

### LEASE: (RANS06)  Ransom 6-30 H1    County: MC KENZIE, ND

**API: 3305308059**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | | /0.00 | Gas Sales: | 232.57- | 0.00 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 0.93 | 0.00 |
| | | | | Other Deducts - Gas: | 0.41 | 0.00 |
| | | | | Net Income: | 231.23- | 0.00 |
| 01/2020 | GAS | $/MCF:3.35 | 680 /0.01 | Gas Sales: | 2,277.18 | 0.03 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 61.67- | 0.00 |
| | | | | Other Deducts - Gas: | 1,591.43- | 0.02- |
| | | | | Net Income: | 624.08 | 0.01 |
| 02/2020 | OIL | $/BBL:47.35 | 4,925.87 /0.07 | Oil Sales: | 233,260.14 | 3.42 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 21,258.52- | 0.31- |
| | | | | Other Deducts - Oil: | 20,912.78- | 0.31- |
| | | | | Net Income: | 191,088.84 | 2.80 |

**Total Revenue for LEASE**    **2.81**

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202001227  Continental Resources, Inc. | | 1 | 33,911.46 | 33,911.46 | 0.50 |
| | **Total Lease Operating Expense** | | | | **33,911.46** | **0.50** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 03202001227  Continental Resources, Inc. | | 1 | 540.94 | 540.94 | 0.00 |
| | **Total IDC - Proven** | | | | **540.94** | **0.00** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 03202001227  Continental Resources, Inc. | | 1 | 3,818.90 | | |
| | 03202001227  Continental Resources, Inc. | | 1 | 7,833.02 | 11,651.92 | 0.18 |
| | **Total ICC - Proven** | | | | **11,651.92** | **0.18** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 03202001227  Continental Resources, Inc. | | 1 | 11,759.21 | 11,759.21 | 0.17 |
| | **Total TCC - Proven** | | | | **11,759.21** | **0.17** |

**Total Expenses for LEASE**    **57,863.53**    **0.85**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RANS06** | 0.00001465 | 0.00001465 | **2.81** | **0.85** | **1.96** |

### LEASE: (RANS07)  Ransom 8-30 HSL2    County: MC KENZIE, ND

**API: 3305308057**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | | /0.00 | Gas Sales: | 1,137.05- | 0.02- |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 4.56 | 0.00 |
| | | | | Other Deducts - Gas: | 1.99 | 0.00 |
| | | | | Net Income: | 1,130.50- | 0.02- |
| 01/2020 | GAS | $/MCF:3.35 | 31,600 /0.50 | Gas Sales: | 105,823.34 | 1.68 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 2,867.09- | 0.05- |

From:   Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    269

**LEASE: (RANS07)  Ransom 8-30 HSL2    (Continued)**
**API: 3305308057**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 73,989.30- | 1.17- |
| | | | | Net Income: | 28,966.95 | 0.46 |
| 02/2020 | OIL | $/BBL:47.35 | 5,864.08 /0.09 | Oil Sales: | 277,688.23 | 4.40 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 25,307.56- | 0.40- |
| | | | | Other Deducts - Oil: | 24,895.95- | 0.40- |
| | | | | Net Income: | 227,484.72 | 3.60 |
| | | | **Total Revenue for LEASE** | | | **4.04** |

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202001227  Continental Resources, Inc. | | 2 | 35,052.24 | 35,052.24 | 0.56 |
| | **Total Lease Operating Expense** | | | | **35,052.24** | **0.56** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 03202001227  Continental Resources, Inc. | | 2 | 540.94 | 540.94 | 0.00 |
| | **Total IDC - Proven** | | | | **540.94** | **0.00** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 03202001227  Continental Resources, Inc. | | 2 | 26,275.14 | 26,275.14 | 0.42 |
| | **Total ICC - Proven** | | | | **26,275.14** | **0.42** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 03202001227  Continental Resources, Inc. | | 2 | 215,328.89 | 215,328.89 | 3.41 |
| | **Total TCC - Proven** | | | | **215,328.89** | **3.41** |
| | **Total Expenses for LEASE** | | | | **277,197.21** | **4.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS07 | 0.00001584 | 0.00001584 | 4.04 | 4.39 | 0.35- |

**LEASE: (RANS09)  Ransom 7-30 H    County: MC KENZIE, ND**
**API: 3305308058**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | GAS | | /0.00 | Gas Sales: | 1,106.13- | 0.02- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 4.44 | 0.00 |
| | | | | Other Deducts - Gas: | 1.93 | 0.01 |
| | | | | Net Income: | 1,099.76- | 0.01- |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 99.63 | 0.00 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 0.27- | 0.00 |
| | | | | Other Deducts - Gas: | 3.80- | 0.00 |
| | | | | Net Income: | 95.56 | 0.00 |
| 01/2020 | GAS | $/MCF:3.35 | 45,634 /0.67 | Gas Sales: | 152,820.96 | 2.24 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 4,140.42- | 0.06- |
| | | | | Other Deducts - Gas: | 106,849.57- | 1.57- |
| | | | | Net Income: | 41,830.97 | 0.61 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    270

**LEASE: (RANS09) Ransom 7-30 H    (Continued)**
**API: 3305308058**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:47.35 | 9,507.48 /0.14 | Oil Sales: | 450,218.16 | 6.60 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 41,031.34- | 0.60- |
| | | | | Other Deducts - Oil: | 40,364.01- | 0.60- |
| | | | | Net Income: | 368,822.81 | 5.40 |

**Total Revenue for LEASE** | | | | | | **6.00**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 03202001227   Continental Resources, Inc. | 1 | 25,952.51 | 25,952.51 | 0.38 |
| | **Total Lease Operating Expense** | | | **25,952.51** | **0.38** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| | 03202001227   Continental Resources, Inc. | 1 | 540.94 | 540.94 | 0.01 |
| | **Total IDC - Proven** | | | **540.94** | **0.01** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| | 03202001227   Continental Resources, Inc. | 1 | 1,618.90 | 1,618.90 | 0.02 |
| | **Total ICC - Proven** | | | **1,618.90** | **0.02** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| | 03202001227   Continental Resources, Inc. | 1 | 11,759.21 | 11,759.21 | 0.17 |
| | **Total TCC - Proven** | | | **11,759.21** | **0.17** |
| | **Total Expenses for LEASE** | | | **39,871.56** | **0.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RANS09** | **0.00001465** | **0.00001465** | **6.00** | **0.58** | **5.42** |

**LEASE: (RANS10)  Ransom 9-30 HSL    County: MC KENZIE, ND**
**API: 3305308056**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | | /0.00 | Gas Sales: | 405.62- | 0.01- |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 1.62 | 0.00 |
| | | | | Other Deducts - Gas: | 0.71 | 0.00 |
| | | | | Net Income: | 403.29- | 0.01- |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 114.57 | 0.00 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 0.29- | 0.00 |
| | | | | Other Deducts - Gas: | 4.37- | 0.00 |
| | | | | Net Income: | 109.91 | 0.00 |
| 01/2020 | GAS | $/MCF:3.35 | 55,007 /0.87 | Gas Sales: | 184,209.64 | 2.92 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 4,990.77- | 0.08- |
| | | | | Other Deducts - Gas: | 128,794.38- | 2.04- |
| | | | | Net Income: | 50,424.49 | 0.80 |
| 02/2020 | OIL | $/BBL:47.35 | 13,905.52 /0.22 | Oil Sales: | 658,483.38 | 10.43 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 60,011.92- | 0.95- |
| | | | | Other Deducts - Oil: | 59,035.89- | 0.93- |
| | | | | Net Income: | 539,435.57 | 8.55 |

**Total Revenue for LEASE** | | | | | | **9.34**

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    271

## LEASE: (RANS10)  Ransom 9-30 HSL    (Continued)
API: 3305308056
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202001227 | Continental Resources, Inc. | 2 | 29,009.06 | 29,009.06 | 0.46 |
| | **Total Lease Operating Expense** | | | **29,009.06** | **0.46** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 03202001227 | Continental Resources, Inc. | 2 | 540.94 | 540.94 | 0.01 |
| | **Total IDC - Proven** | | | **540.94** | **0.01** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 03202001227 | Continental Resources, Inc. | 2 | 2,187.87 | 2,187.87 | 0.03 |
| | **Total ICC - Proven** | | | **2,187.87** | **0.03** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 03202001227 | Continental Resources, Inc. | 2 | 19,706.42 | 19,706.42 | 0.31 |
| | **Total TCC - Proven** | | | **19,706.42** | **0.31** |
| | **Total Expenses for LEASE** | | | 51,444.29 | 0.81 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| RANS10 | 0.00001584 | 0.00001584 | 9.34 | 0.81 | 8.53 |

## LEASE: (REBE01)  Rebecca 31-26H    County: DUNN, ND
API: 33025022130000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 16.29 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 309.39- | 0.01- |
| | | | | Net Income: | 293.10- | 0.01- |
| 03/2020 | OIL | $/BBL:25.46 | 3,249.72 /0.16 | Oil Sales: | 82,736.30 | 4.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 3,614.73- | 0.18- |
| | | | | Other Deducts - Oil: | 14,056.41- | 0.68- |
| | | | | Net Income: | 65,065.16 | 3.18 |
| | | | | **Total Revenue for LEASE** | | 3.17 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202010200 | Marathon Oil Co | 1 | 77,940.36 | 77,940.36 | 3.80 |
| | **Total Lease Operating Expense** | | | **77,940.36** | **3.80** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 03202010200 | Marathon Oil Co | 1 | 3,089.92 | 3,089.92 | 0.16 |
| | **Total ICC - Proven** | | | **3,089.92** | **0.16** |
| | **Total Expenses for LEASE** | | | 81,030.28 | 3.96 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| REBE01 | 0.00004881 | 0.00004881 | 3.17 | 3.96 | 0.79- |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD    Page    272

### LEASE: (RICB02)  BB-Rice 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H-2    County: MC KENZIE, ND

**API: 3305304440**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:30.84 | 5,771.73 /0.02 | Oil Sales: | 178,027.27 | 0.54 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 10,425.02- | 0.03- |
| | | | | Other Deducts - Oil: | 52,125.10- | 0.16- |
| | | | | Net Income: | 115,477.15 | 0.35 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| RICB02 | 0.00000306 | 0.35 | | | 0.35 |

### LEASE: (RICB03)  BB-Rice 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H-3    County: MC KENZIE, ND

**API: 3305304441**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:31.13 | 1,287.83 /0.00 | Oil Sales: | 40,096.23 | 0.12 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 2,405.77- | 0.00 |
| | | | | Other Deducts - Oil: | 12,028.87- | 0.04- |
| | | | | Net Income: | 25,661.59 | 0.08 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| RICB03 | 0.00000306 | 0.08 | | | 0.08 |

### LEASE: (RICH08)  Richardson #1-33H    County: BECKHAM, OK

**API: 35009218200000**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.48 | 1,531.33 /0.11 | Gas Sales: | 2,273.80 | 0.17 |
| | Roy NRI: | 0.00007322 | | Production Tax - Gas: | 95.26- | 0.01- |
| | | | | Other Deducts - Gas: | 114.31- | 0.01- |
| | | | | Net Income: | 2,064.23 | 0.15 |
| 01/2020 | GAS | $/MCF:1.48 | 1,531.33 /0.78 | Gas Sales: | 2,273.80 | 1.16 |
| | Wrk NRI: | 0.00051256 | | Production Tax - Gas: | 100.70- | 0.05- |
| | | | | Other Deducts - Gas: | 1,094.08- | 0.56- |
| | | | | Net Income: | 1,079.02 | 0.55 |
| 02/2020 | GAS | $/MCF:1.34 | 1,213.63 /0.09 | Gas Sales: | 1,625.50 | 0.12 |
| | Roy NRI: | 0.00007322 | | Production Tax - Gas: | 76.20- | 0.01- |
| | | | | Other Deducts - Gas: | 76.20- | 0.00 |
| | | | | Net Income: | 1,473.10 | 0.11 |
| 02/2020 | GAS | $/MCF:1.34 | 1,213.63 /0.62 | Gas Sales: | 1,625.50 | 0.83 |
| | Wrk NRI: | 0.00051256 | | Production Tax - Gas: | 68.04- | 0.03- |
| | | | | Other Deducts - Gas: | 865.47- | 0.45- |
| | | | | Net Income: | 691.99 | 0.35 |
| 01/2020 | PRG | $/GAL:0.25 | 10,130.53 /0.74 | Plant Products - Gals - Sales: | 2,530.74 | 0.19 |
| | Roy NRI: | 0.00007322 | | Production Tax - Plant - Gals: | 190.51- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 133.36- | 0.01- |
| | | | | Net Income: | 2,206.87 | 0.16 |
| 01/2020 | PRG | $/GAL:0.25 | 10,130.53 /5.19 | Plant Products - Gals - Sales: | 2,530.74 | 1.30 |
| | Wrk NRI: | 0.00051256 | | Production Tax - Plant - Gals: | 182.35- | 0.10- |
| | | | | Net Income: | 2,348.39 | 1.20 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   273

**LEASE: (RICH08)  Richardson #1-33H   (Continued)**
**API: 35009218200000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.21 | 7,904.36 /0.58 | Plant Products - Gals - Sales: | 1,639.82 | 0.12 |
|  | Roy NRI: | 0.00007322 |  | Production Tax - Plant - Gals: | 114.31- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 76.20- | 0.00 |
|  |  |  |  | Net Income: | 1,449.31 | 0.11 |
| 02/2020 | PRG | $/GAL:0.21 | 7,904.36 /4.05 | Plant Products - Gals - Sales: | 1,639.82 | 0.84 |
|  | Wrk NRI: | 0.00051256 |  | Production Tax - Plant - Gals: | 117.03- | 0.06- |
|  |  |  |  | Net Income: | 1,522.79 | 0.78 |

**Total Revenue for LEASE** 3.41

**Expenses:**

| | Reference   Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 104455   Fairway Resources III, LLC | 1 | 6,474.33 | 6,474.33 | 3.79 |
| | **Total Lease Operating Expense** | | | **6,474.33** | **3.79** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **RICH08** | 0.00007322 | Royalty | 0.53 | 0.00 | 0.00 | 0.53 |
|  | 0.00051256 | 0.00058580 | 0.00 | 2.88 | 3.79 | 0.91- |
|  | Total Cash Flow | | 0.53 | 2.88 | 3.79 | 0.38- |

**LEASE: (RNCA01)  R.N. Cash    County: CASS, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:57.23 | 338.32 /14.02 | Oil Sales: | 19,361.61 | 802.19 |
|  | Wrk NRI: | 0.04143202 |  | Production Tax - Oil: | 892.74- | 36.99- |
|  |  |  |  | Net Income: | 18,468.87 | 765.20 |

**Expenses:**

| | Reference   Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 040820-2   Stroud Petroleum, Inc. | 1 | 3,244.23 | 3,244.23 | 153.62 |
| | **Total Lease Operating Expense** | | | **3,244.23** | **153.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RNCA01** | 0.04143202 | 0.04735089 | 765.20 | 153.62 | 611.58 |

**LEASE: (ROBI02)  Robinson E T   Parish: RED RIVER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:26.57 | 167 /0.08 | Oil Sales: | 4,437.69 | 2.17 |
|  | Ovr NRI: | 0.00048825 |  | Production Tax - Oil: | 559.72- | 0.28- |
|  |  |  |  | Net Income: | 3,877.97 | 1.89 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **ROBI02** | 0.00048825 | 1.89 | 1.89 |

| From: | Sklarco, LLC | For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   274 |

### LEASE: (ROBI03)  Robinson No. 1   Parish: CLAIBORNE, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | AFE 04/28/20 | Sugar Creek Producing Co. | 2 | 23,783.32 | 23,783.32 | 3.62 |
| | | **Total ICC - Proven** | | | **23,783.32** | **3.62** |

| LEASE Summary: | | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|---|
| **ROBI03** | | **0.00015205** | | | **3.62** | **3.62** |

### LEASE: (ROBY01)  Roby, JG #1; SSA SU   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:55.45 | 52.22 /0.01 | Condensate Sales: | 2,895.86 | 0.33 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 360.36- | 0.04- |
| | | | | Net Income: | 2,535.50 | 0.29 |
| 02/2020 | CND | $/BBL:48.49 | 55.61 /0.01 | Condensate Sales: | 2,696.37 | 0.31 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 335.31- | 0.05- |
| | | | | Net Income: | 2,361.06 | 0.26 |
| 01/2020 | GAS | $/MCF:2.44 | 436 /0.05 | Gas Sales: | 1,063.28 | 0.12 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 5.67- | 0.00 |
| | | | | Other Deducts - Gas: | 83.78- | 0.01- |
| | | | | Net Income: | 973.83 | 0.11 |
| 02/2020 | GAS | $/MCF:2.09 | 389 /0.04 | Gas Sales: | 813.25 | 0.10 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 5.06- | 0.01- |
| | | | | Other Deducts - Gas: | 80.80- | 0.00 |
| | | | | Net Income: | 727.39 | 0.09 |
| 01/2020 | PRG | $/GAL:0.39 | 418.37 /0.05 | Plant Products - Gals - Sales: | 161.30 | 0.02 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 1.27- | 0.01- |
| | | | | Net Income: | 160.03 | 0.01 |
| 02/2020 | PRG | $/GAL:0.30 | 496.40 /0.06 | Plant Products - Gals - Sales: | 147.34 | 0.02 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 0.79- | 0.00 |
| | | | | Net Income: | 146.55 | 0.02 |
| | | **Total Revenue for LEASE** | | | | **0.78** |

| LEASE Summary: | | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| **ROBY01** | | **0.00011400** | **0.78** | | | **0.78** |

### LEASE: (RPCO01)  R&P Coal Unit #1   County: JEFFERSON, PA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.72 | 175 /1.66 | Gas Sales: | 301.54 | 2.85 |
| | Wrk NRI: | 0.00946249 | | Other Deducts - Gas: | 21.28- | 0.20- |
| | | | | Net Income: | 280.26 | 2.65 |

| LEASE Summary: | | Net Rev Int | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|---|
| **RPCO01** | | **0.00946249** | **2.65** | | | **2.65** |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD  Page  275

## LEASE: (SADL01)  Sadler Penn Unit  County: GRAYSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 60213 | Silver Creek Oil & Gas, LLC | 2 | 14,513.69 | 14,513.69 | 2.29 |
| | **Total Lease Operating Expense** | | | **14,513.69** | **2.29** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| SADL01 | 0.00015774 | | 2.29 | 2.29 |

## LEASE: (SADP02)  Sadler Penn Unit #1H  County: GRAYSON, TX

**API: 181-31544**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.66 | 269.05 /0.03 | Gas Sales: | 446.32 | 0.05 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Gas: | 19.23- | 0.00 |
| | | | | Other Deducts - Gas: | 160.93- | 0.02- |
| | | | | Net Income: | 266.16 | 0.03 |
| 02/2020 | OIL | $/BBL:47.75 | 165.64 /0.02 | Oil Sales: | 7,909.74 | 0.95 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Oil: | 364.88- | 0.04- |
| | | | | Net Income: | 7,544.86 | 0.91 |
| 02/2020 | PRG | $/GAL:0.26 | 1,614.10 /0.19 | Plant Products - Gals - Sales: | 412.34 | 0.05 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Plant - Gals: | 17.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 80.69- | 0.01- |
| | | | | Net Income: | 313.88 | 0.04 |
| | **Total Revenue for LEASE** | | | | | **0.98** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 60214 | Silver Creek Oil & Gas, LLC | 1 | 8,825.40 | 8,825.40 | 1.39 |
| | **Total Lease Operating Expense** | | | **8,825.40** | **1.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SADP02 | 0.00012050 | 0.00015774 | 0.98 | 1.39 | 0.41- |

## LEASE: (SADP03)  Sadler Penn Unit #2H  County: GRAYSON, TX

**API: 181-31550**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.66 | 1,017.44 /0.12 | Gas Sales: | 1,687.84 | 0.20 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Gas: | 85.49- | 0.01- |
| | | | | Other Deducts - Gas: | 626.43- | 0.07- |
| | | | | Net Income: | 975.92 | 0.12 |
| 02/2020 | OIL | $/BBL:47.75 | 497.38 /0.06 | Oil Sales: | 23,751.19 | 2.86 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Oil: | 1,095.66- | 0.13- |
| | | | | Net Income: | 22,655.53 | 2.73 |
| 02/2020 | PRG | $/GAL:0.26 | 6,103.95 /0.74 | Plant Products - Gals - Sales: | 1,559.34 | 0.19 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Plant - Gals: | 78.99- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 321.67- | 0.04- |
| | | | | Net Income: | 1,158.68 | 0.14 |
| | **Total Revenue for LEASE** | | | | | **2.99** |

MSTrust_000292

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   276

**LEASE: (SADP03)  Sadler Penn Unit #2H   (Continued)**
API: 181-31550
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 60215 | Silver Creek Oil & Gas, LLC | 1 | 2,774.83 | 2,774.83 | 0.44 |
| | **Total Lease Operating Expense** | | | **2,774.83** | **0.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SADP03** | 0.00012050 | 0.00015774 | **2.99** | **0.44** | **2.55** |

**LEASE: (SADP05)  Sadler Penn Unit #4H   County: GRAYSON, TX**

API: 181-31573
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.66 | 156.90 /0.02 | Gas Sales: | 260.28 | 0.03 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Gas: | 9.02- | 0.00 |
| | | | | Other Deducts - Gas: | 95.73- | 0.01- |
| | | | | Net Income: | 155.53 | 0.02 |
| 02/2020 | OIL | $/BBL:47.75 | 169.96 /0.02 | Oil Sales: | 8,116.03 | 0.98 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Oil: | 374.40- | 0.05- |
| | | | | Net Income: | 7,741.63 | 0.93 |
| 02/2020 | PRG | $/GAL:0.26 | 941.27 /0.11 | Plant Products - Gals - Sales: | 240.46 | 0.03 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Plant - Gals: | 8.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 48.80- | 0.01- |
| | | | | Net Income: | 183.32 | 0.02 |
| | | **Total Revenue for LEASE** | | | | **0.97** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 60216 | Silver Creek Oil & Gas, LLC | 1 | 10,351.85 | | |
| 60216 | Silver Creek Oil & Gas, LLC | 1 | 3,965.00 | 14,316.85 | 2.26 |
| | **Total Lease Operating Expense** | | | **14,316.85** | **2.26** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SADP05** | 0.00012050 | 0.00015774 | **0.97** | **2.26** | **1.29-** |

**LEASE: (SADP06)  Sadler Penn Unit #11 (SPU#11H)   County: GRAYSON, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.66 | 454.31 /0.05 | Gas Sales: | 753.67 | 0.09 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Gas: | 35.48- | 0.00 |
| | | | | Other Deducts - Gas: | 277.28- | 0.03- |
| | | | | Net Income: | 440.91 | 0.06 |
| 02/2020 | OIL | $/BBL:47.75 | 484.40 /0.06 | Oil Sales: | 23,131.36 | 2.79 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Oil: | 1,067.07- | 0.13- |
| | | | | Net Income: | 22,064.29 | 2.66 |
| 02/2020 | PRG | $/GAL:0.26 | 2,725.58 /0.33 | Plant Products - Gals - Sales: | 696.29 | 0.08 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Plant - Gals: | 32.77- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page   277

## LEASE: (SADP06)  Sadler Penn Unit #11 (SPU#11H)    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 141.39- | 0.02- |
| | | | | Net Income: | 522.13 | 0.06 |
| | | | | **Total Revenue for LEASE** | | **2.78** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 60217 | Silver Creek Oil & Gas, LLC | 1 | 33,877.60 | 33,877.60 | 5.34 |
| | | **Total Lease Operating Expense** | | | **33,877.60** | **5.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| SADP06 | 0.00012050 | 0.00015774 | | 2.78 | 5.34 | 2.56- |


## LEASE: (SEEC01)  Seegers, CL etal 11 #1    Parish: CLAIBORNE, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.08 | 1,058.68 /3.87 | Gas Sales: | 2,198.45 | 8.04 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Gas: | 13.87- | 0.05- |
| | | | | Other Deducts - Gas: | 523.34- | 1.91- |
| | | | | Net Income: | 1,661.24 | 6.08 |
| 01/2020 | GAS | $/MCF:1.86 | 929.05 /3.40 | Gas Sales: | 1,727.92 | 6.32 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Gas: | 12.00- | 0.04- |
| | | | | Other Deducts - Gas: | 459.85- | 1.68- |
| | | | | Net Income: | 1,256.07 | 4.60 |
| 01/2020 | OIL | $/BBL:59.31 | 324.62 /1.19 | Oil Sales: | 19,253.89 | 70.43 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Oil: | 2,416.37- | 8.84- |
| | | | | Net Income: | 16,837.52 | 61.59 |
| 02/2020 | OIL | $/BBL:50.62 | 2.93 /0.01 | Oil Sales: | 148.31 | 0.54 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Oil: | 18.67- | 0.07- |
| | | | | Net Income: | 129.64 | 0.47 |
| 12/2019 | PRG | $/GAL:0.57 | 2,484.12 /9.09 | Plant Products - Gals - Sales: | 1,409.44 | 5.16 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Plant - Gals: | 4.00- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 1,405.17 | 5.14 |
| 01/2020 | PRG | $/GAL:0.52 | 2,593.75 /9.49 | Plant Products - Gals - Sales: | 1,351.82 | 4.95 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Plant - Gals: | 3.47- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 1,348.08 | 4.93 |
| | | | | **Total Revenue for LEASE** | | **82.81** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 033120-5 | S & P Co. | 4 | 5,340.06 | 5,340.06 | 23.94 |
| | | **Total Lease Operating Expense** | | | **5,340.06** | **23.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| SEEC01 | 0.00365785 | 0.00448253 | | 82.81 | 23.94 | 58.87 |

| From: | Sklarco, LLC | For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page    278 |

### LEASE: (SHAF01)  Shaula 30 Fed Com 3H    County: EDDY, NM

**API: 3001541553**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:49.88 | 857.26 /8.16 | Oil Sales: | 42,756.36 | 406.81 |
|  | Wrk NRI: | 0.00951472 |  | Production Tax - Oil: | 3,456.55- | 32.88- |
|  |  |  |  | Other Deducts - Oil: | 1,757.23- | 16.72- |
|  |  |  |  | Net Income: | 37,542.58 | 357.21 |
| 02/2020 | PRD | $/BBL:7.88 | 266.57 /2.54 | Plant Products Sales: | 2,101.83 | 20.00 |
|  | Wrk NRI: | 0.00951472 |  | Production Tax - Plant: | 20.42- | 0.20- |
|  |  |  |  | Other Deducts - Plant: | 1,904.96- | 18.12- |
|  |  |  |  | Net Income: | 176.45 | 1.68 |
| 12/2019 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 0.37- | 0.00 |
|  | Wrk NRI: | 0.00951472 |  | Net Income: | 0.37- | 0.00 |
| 12/2019 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 48.26 | 0.46 |
|  | Wrk NRI: | 0.00951472 |  | Net Income: | 48.26 | 0.46 |
| 02/2020 | PRG | $/GAL:0.49 | 1,598.03 /15.20 | Plant Products - Gals - Sales: | 777.78 | 7.40 |
|  | Wrk NRI: | 0.00951472 |  | Other Deducts - Plant - Gals: | 844.84- | 8.04- |
|  |  |  |  | Net Income: | 67.06- | 0.64- |
| 02/2020 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 2.97- | 0.03- |
|  | Wrk NRI: | 0.00951472 |  | Net Income: | 2.97- | 0.03- |

| | | | | Total Revenue for LEASE | | 358.68 |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202000080 | Devon Energy Production Co., LP | 1 | 16,975.90 | 16,975.90 | 221.24 |
| | **Total Lease Operating Expense** | | | **16,975.90** | **221.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SHAF01 | 0.00951472 | 0.01303237 | 358.68 | 221.24 | 137.44 |

### LEASE: (SHAF02)  Shaula 30 Fed Com 4H    County: EDDY, NM

**API: 3001541525**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:49.88 | 1,145.48 /7.26 | Oil Sales: | 57,131.50 | 362.17 |
|  | Wrk NRI: | 0.00633916 |  | Production Tax - Oil: | 4,618.69- | 29.28- |
|  |  |  |  | Other Deducts - Oil: | 2,625.25- | 16.65- |
|  |  |  |  | Net Income: | 49,887.56 | 316.24 |
| 02/2020 | PRD | $/BBL:7.88 | 359.57 /2.28 | Plant Products Sales: | 2,835.12 | 17.97 |
|  | Wrk NRI: | 0.00633916 |  | Production Tax - Plant: | 27.30- | 0.17- |
|  |  |  |  | Other Deducts - Plant: | 2,569.53- | 16.29- |
|  |  |  |  | Net Income: | 238.29 | 1.51 |
| 12/2019 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 0.56 | 0.00 |
|  | Wrk NRI: | 0.00633916 |  | Net Income: | 0.56 | 0.00 |
| 12/2019 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 13.37 | 0.08 |
|  | Wrk NRI: | 0.00633916 |  | Net Income: | 13.37 | 0.08 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page   279

**LEASE: (SHAF02) Shaula 30 Fed Com 4H    (Continued)**
**API: 3001541525**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.49 | 2,155.54 /13.66 | Plant Products - Gals - Sales: | 1,049.14 | 6.65 |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant - Gals: | 1,139.35- | 7.22- |
| | | | | Net Income: | 90.21- | 0.57- |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 4.46- | 0.03- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 4.46- | 0.03- |
| | | **Total Revenue for LEASE** | | | | **317.23** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202000080 | Devon Energy Production Co., LP | 1 | 7,986.14 | 7,986.14 | 69.35 |
| | **Total Lease Operating Expense** | | **7,986.14** | | **69.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SHAF02** | **0.00633916** | **0.00868378** | **317.23** | **69.35** | **247.88** |

**LEASE: (SHER02)  Sherrod Unit Tract 3    County: REAGAN, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.86 | 26.29 /0.01 | Gas Sales: | 49.02 | 0.01 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Gas: | 3.28- | 0.00 |
| | | | | Net Income: | 45.74 | 0.01 |
| 02/2020 | OIL | $/BBL:49.29 | 38.65 /0.01 | Oil Sales: | 1,905.21 | 0.37 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Oil: | 43.82- | 0.01- |
| | | | | Net Income: | 1,861.39 | 0.36 |
| 01/2020 | PRD | $/BBL:12.91 | 6.10 /0.00 | Plant Products Sales: | 78.73 | 0.01 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Plant: | 5.47- | 0.00 |
| | | | | Net Income: | 73.26 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.38** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **SHER02** | **0.00019216** | **0.38** | **0.38** |

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)    State: LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:5.93 | 5.37-/0.81- | Gas Sales: | 31.85- | 4.78- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 1.38 | 0.21 |
| | | | | Net Income: | 30.47- | 4.57- |
| 09/2019 | GAS | $/MCF:2.50 | 0.02 /0.00 | Gas Sales: | 0.05 | 0.01 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.05 | 0.01 |
| 09/2019 | GAS | $/MCF:2.32 | 2.39 /0.36 | Gas Sales: | 5.55 | 0.83 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.13- | 0.02- |
| | | | | Net Income: | 5.42 | 0.81 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   280

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | GAS | $/MCF:5.86 | 0.21-/0.03- | Gas Sales: | 1.23- | 0.19- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.02 | 0.01 |
| | | | | Net Income: | 1.21- | 0.18- |
| 09/2019 | GAS | $/MCF:2.35 | 0.17 /0.03 | Gas Sales: | 0.40 | 0.06 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.40 | 0.06 |
| 09/2019 | GAS | $/MCF:5.70 | 0.47-/0.07- | Gas Sales: | 2.68- | 0.40- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.08 | 0.01 |
| | | | | Net Income: | 2.60- | 0.39- |
| 09/2019 | GAS | $/MCF:2.34 | 0.38 /0.06 | Gas Sales: | 0.89 | 0.13 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.89 | 0.13 |
| 09/2019 | GAS | $/MCF:3.78 | 48.55-/7.28- | Gas Sales: | 183.64- | 27.54- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 8.20 | 1.23 |
| | | | | Net Income: | 175.44- | 26.31- |
| 09/2019 | GAS | $/MCF:1.97 | 0.38 /0.06 | Gas Sales: | 0.75 | 0.11 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.75 | 0.11 |
| 09/2019 | GAS | $/MCF:2.32 | 42.39 /6.36 | Gas Sales: | 98.52 | 14.78 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 4.08- | 0.61- |
| | | | | Net Income: | 94.44 | 14.17 |
| 09/2019 | GAS | $/MCF:5.33 | 0.09-/0.01- | Gas Sales: | 0.48- | 0.07- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.02 | 0.00 |
| | | | | Net Income: | 0.46- | 0.07- |
| 09/2019 | GAS | $/MCF:2.43 | 0.07 /0.01 | Gas Sales: | 0.17 | 0.03 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01- | 0.01- |
| | | | | Net Income: | 0.16 | 0.02 |
| 09/2019 | GAS | $/MCF:5.69 | 1.03-/0.15- | Gas Sales: | 5.86- | 0.88- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.20 | 0.03 |
| | | | | Net Income: | 5.66- | 0.85- |
| 09/2019 | GAS | | /0.00 | Gas Sales: | 0.02 | 0.01 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.02 | 0.01 |
| 09/2019 | GAS | $/MCF:2.32 | 0.88 /0.13 | Gas Sales: | 2.04 | 0.31 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.08- | 0.02- |
| | | | | Net Income: | 1.96 | 0.29 |
| 12/2019 | GAS | $/MCF:2.39 | 1.46 /0.22 | Gas Sales: | 3.49 | 0.52 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.12- | 0.02- |
| | | | | Net Income: | 3.37 | 0.50 |
| 12/2019 | GAS | $/MCF:2.29 | 0.07 /0.01 | Gas Sales: | 0.16 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.16 | 0.02 |
| 12/2019 | GAS | $/MCF:2.47 | 0.15 /0.02 | Gas Sales: | 0.37 | 0.05 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.37 | 0.05 |
| 12/2019 | GAS | $/MCF:2.22 | 1.06 /0.16 | Gas Sales: | 2.35 | 0.35 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Net Income: | 2.34 | 0.35 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    281

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | GAS | $/MCF:2.33 | 1.20-/0.18- | Gas Sales: | 2.80- | 0.42- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Net Income: | 2.79- | 0.42- |
| 12/2019 | GAS | $/MCF:2.37 | 48.07 /7.21 | Gas Sales: | 113.90 | 17.08 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 4.83- | 0.72- |
| | | | | Net Income: | 109.07 | 16.36 |
| 12/2019 | GAS | $/MCF:2.60 | 0.05 /0.01 | Gas Sales: | 0.13 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.13 | 0.02 |
| 12/2019 | GAS | $/MCF:4.00 | 0.01 /0.00 | Gas Sales: | 0.04 | 0.01 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.04 | 0.01 |
| 12/2019 | GAS | $/MCF:5.00 | 0.01-/0.00- | Gas Sales: | 0.05- | 0.01- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.05- | 0.01- |
| 12/2019 | GAS | $/MCF:2.36 | 0.70 /0.11 | Gas Sales: | 1.65 | 0.25 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.05- | 0.01- |
| | | | | Net Income: | 1.60 | 0.24 |
| 01/2020 | GAS | $/MCF:2.10 | 3.71 /0.56 | Gas Sales: | 7.78 | 1.17 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.26- | 0.04- |
| | | | | Net Income: | 7.52 | 1.13 |
| 01/2020 | GAS | $/MCF:2.13 | 0.30 /0.05 | Gas Sales: | 0.64 | 0.10 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.64 | 0.10 |
| 01/2020 | GAS | $/MCF:2.14 | 0.66 /0.10 | Gas Sales: | 1.41 | 0.21 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.41 | 0.21 |
| 01/2020 | GAS | $/MCF:2.09 | 56.38 /8.46 | Gas Sales: | 117.97 | 17.69 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.43- | 0.81- |
| | | | | Net Income: | 112.54 | 16.88 |
| 01/2020 | GAS | $/MCF:2.33 | 0.06 /0.01 | Gas Sales: | 0.14 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.14 | 0.02 |
| 01/2020 | GAS | $/MCF:2.10 | 0.79 /0.12 | Gas Sales: | 1.66 | 0.25 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.06- | 0.01- |
| | | | | Net Income: | 1.60 | 0.24 |
| 02/2020 | GAS | $/MCF:1.91 | 3.11 /0.47 | Gas Sales: | 5.95 | 0.89 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.19- | 0.03- |
| | | | | Net Income: | 5.76 | 0.86 |
| 02/2020 | GAS | $/MCF:1.92 | 0.26 /0.04 | Gas Sales: | 0.50 | 0.08 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.50 | 0.08 |
| 02/2020 | GAS | $/MCF:1.93 | 0.57 /0.09 | Gas Sales: | 1.10 | 0.16 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Net Income: | 1.09 | 0.16 |
| 02/2020 | GAS | $/MCF:1.91 | 55.66 /8.35 | Gas Sales: | 106.42 | 15.96 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.26- | 0.78- |
| | | | | Net Income: | 101.16 | 15.18 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   282

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:2.20 | 0.05 /0.01 | Gas Sales: | 0.11 | 0.02 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.11 | 0.02 |
| 02/2020 | GAS | $/MCF:1.92 | 0.65 /0.10 | Gas Sales: | 1.25 | 0.19 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.05- | 0.01- |
|  |  |  |  | Net Income: | 1.20 | 0.18 |
| 09/2019 | PRG | $/GAL:0.77 | 19.63 /2.94 | Plant Products - Gals - Sales: | 15.15 | 2.27 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.13- | 0.02- |
|  |  |  |  | Net Income: | 15.02 | 2.25 |
| 09/2019 | PRG | $/GAL:0.22 | 0.09 /0.01 | Plant Products - Gals - Sales: | 0.02 | 0.01 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.02 | 0.01 |
| 09/2019 | PRG | $/GAL:1.17 | 5.46 /0.82 | Plant Products - Gals - Sales: | 6.38 | 0.96 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.81- | 0.12- |
|  |  |  |  | Net Income: | 5.57 | 0.84 |
| 09/2019 | PRG | $/GAL:0.80 | 0.70 /0.11 | Plant Products - Gals - Sales: | 0.56 | 0.08 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.56 | 0.08 |
| 09/2019 | PRG | $/GAL:1.16 | 0.19 /0.03 | Plant Products - Gals - Sales: | 0.22 | 0.03 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.02- | 0.00 |
|  |  |  |  | Net Income: | 0.20 | 0.03 |
| 09/2019 | PRG | $/GAL:0.79 | 1.54 /0.23 | Plant Products - Gals - Sales: | 1.21 | 0.18 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 1.21 | 0.18 |
| 09/2019 | PRG | $/GAL:1.19 | 0.43 /0.06 | Plant Products - Gals - Sales: | 0.51 | 0.08 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.08- | 0.02- |
|  |  |  |  | Net Income: | 0.43 | 0.06 |
| 09/2019 | PRG | $/GAL:0.83 | 74.48 /11.17 | Plant Products - Gals - Sales: | 61.52 | 9.22 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.40- | 0.06- |
|  |  |  |  | Net Income: | 61.12 | 9.16 |
| 09/2019 | PRG | $/GAL:1.17 | 23.64 /3.55 | Plant Products - Gals - Sales: | 27.67 | 4.15 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 3.51- | 0.53- |
|  |  |  |  | Net Income: | 24.16 | 3.62 |
| 09/2019 | PRG | $/GAL:0.66 | 0.32 /0.05 | Plant Products - Gals - Sales: | 0.21 | 0.03 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.21 | 0.03 |
| 09/2019 | PRG | $/GAL:1.33 | 0.06 /0.01 | Plant Products - Gals - Sales: | 0.08 | 0.01 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 0.07 | 0.01 |
| 09/2019 | PRG | $/GAL:0.69 | 4.01 /0.60 | Plant Products - Gals - Sales: | 2.78 | 0.42 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.01- | 0.01- |
|  |  |  |  | Net Income: | 2.77 | 0.41 |
| 09/2019 | PRG | $/GAL:1.18 | 0.74 /0.11 | Plant Products - Gals - Sales: | 0.87 | 0.13 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.11- | 0.02- |
|  |  |  |  | Net Income: | 0.76 | 0.11 |

MSTrust_000299

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   283

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | PRG | $/GAL:1.22 | 4.65 /0.70 | Plant Products - Gals - Sales: | 5.68 | 0.85 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.71- | 0.11- |
| | | | | Net Income: | 4.97 | 0.74 |
| 12/2019 | PRG | $/GAL:1.22 | 4.65-/0.70- | Plant Products - Gals - Sales: | 5.68- | 0.85- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.78 | 0.12 |
| | | | | Net Income: | 4.90- | 0.73- |
| 12/2019 | PRG | $/GAL:0.59 | 52.09 /7.81 | Plant Products - Gals - Sales: | 30.53 | 4.58 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.20- | 0.03- |
| | | | | Net Income: | 30.33 | 4.55 |
| 12/2019 | PRG | $/GAL:0.59 | 52.11-/7.82- | Plant Products - Gals - Sales: | 30.58- | 4.59- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.20 | 0.03 |
| | | | | Net Income: | 30.38- | 4.56- |
| 12/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.07 | 0.01 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.07 | 0.01 |
| 12/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.04- | 0.01- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.04- | 0.01- |
| 12/2019 | PRG | $/GAL:1.22 | 32.25 /4.84 | Plant Products - Gals - Sales: | 39.34 | 5.90 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 4.97- | 0.75- |
| | | | | Net Income: | 34.37 | 5.15 |
| 12/2019 | PRG | $/GAL:1.22 | 32.25-/4.84- | Plant Products - Gals - Sales: | 39.34- | 5.90- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 5.42 | 0.81 |
| | | | | Net Income: | 33.92- | 5.09- |
| 12/2019 | PRG | $/GAL:1.22 | 0.72 /0.11 | Plant Products - Gals - Sales: | 0.88 | 0.13 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.11- | 0.01- |
| | | | | Net Income: | 0.77 | 0.12 |
| 12/2019 | PRG | $/GAL:1.22 | 0.72-/0.11- | Plant Products - Gals - Sales: | 0.88- | 0.13- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.12 | 0.02 |
| | | | | Net Income: | 0.76- | 0.11- |
| 01/2020 | PRG | $/GAL:0.74 | 16.97 /2.55 | Plant Products - Gals - Sales: | 12.59 | 1.89 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.21- | 0.04- |
| | | | | Net Income: | 12.38 | 1.85 |
| 01/2020 | PRG | $/GAL:1.20 | 7.41 /1.11 | Plant Products - Gals - Sales: | 8.90 | 1.34 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 1.11- | 0.17- |
| | | | | Net Income: | 7.79 | 1.17 |
| 01/2020 | PRG | $/GAL:0.74 | 0.90 /0.14 | Plant Products - Gals - Sales: | 0.67 | 0.10 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.67 | 0.10 |
| 01/2020 | PRG | $/GAL:1.23 | 0.40 /0.06 | Plant Products - Gals - Sales: | 0.49 | 0.07 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Net Income: | 0.43 | 0.07 |
| 01/2020 | PRG | $/GAL:0.74 | 1.97 /0.30 | Plant Products - Gals - Sales: | 1.46 | 0.22 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.46 | 0.22 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   284

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:1.20 | 0.88 /0.13 | Plant Products - Gals - Sales: | 1.06 | 0.16 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.13- | 0.02- |
| | | | | Net Income: | 0.93 | 0.14 |
| 01/2020 | PRG | $/GAL:0.78 | 71.15 /10.67 | Plant Products - Gals - Sales: | 55.21 | 8.29 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 1.20- | 0.18- |
| | | | | Net Income: | 54.01 | 8.11 |
| 01/2020 | PRG | $/GAL:1.20 | 35 /5.25 | Plant Products - Gals - Sales: | 41.99 | 6.30 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 5.32- | 0.80- |
| | | | | Net Income: | 36.67 | 5.50 |
| 01/2020 | PRG | $/GAL:0.68 | 0.22 /0.03 | Plant Products - Gals - Sales: | 0.15 | 0.03 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.15 | 0.03 |
| 01/2020 | PRG | $/GAL:1.33 | 0.06 /0.01 | Plant Products - Gals - Sales: | 0.08 | 0.01 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Net Income: | 0.06 | 0.01 |
| 01/2020 | PRG | $/GAL:0.65 | 2.80 /0.42 | Plant Products - Gals - Sales: | 1.83 | 0.27 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 1.82 | 0.27 |
| 01/2020 | PRG | $/GAL:1.19 | 0.83 /0.12 | Plant Products - Gals - Sales: | 0.99 | 0.15 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.12- | 0.02- |
| | | | | Net Income: | 0.87 | 0.13 |
| 02/2020 | PRG | $/GAL:0.76 | 10.12 /1.52 | Plant Products - Gals - Sales: | 7.71 | 1.16 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.08- | 0.01- |
| | | | | Net Income: | 7.63 | 1.15 |
| 02/2020 | PRG | $/GAL:1.02 | 7.05 /1.06 | Plant Products - Gals - Sales: | 7.21 | 1.08 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.90- | 0.13- |
| | | | | Net Income: | 6.31 | 0.95 |
| 02/2020 | PRG | $/GAL:0.73 | 0.56 /0.08 | Plant Products - Gals - Sales: | 0.41 | 0.06 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.41 | 0.06 |
| 02/2020 | PRG | $/GAL:1.02 | 0.43 /0.06 | Plant Products - Gals - Sales: | 0.44 | 0.07 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.05- | 0.01- |
| | | | | Net Income: | 0.39 | 0.06 |
| 02/2020 | PRG | $/GAL:0.78 | 1.23 /0.18 | Plant Products - Gals - Sales: | 0.96 | 0.14 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.96 | 0.14 |
| 02/2020 | PRG | $/GAL:1.03 | 0.95 /0.14 | Plant Products - Gals - Sales: | 0.98 | 0.15 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.13- | 0.02- |
| | | | | Net Income: | 0.85 | 0.13 |
| 02/2020 | PRG | $/GAL:0.80 | 54.88 /8.23 | Plant Products - Gals - Sales: | 43.63 | 6.55 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.46- | 0.08- |
| | | | | Net Income: | 43.17 | 6.47 |
| 02/2020 | PRG | $/GAL:1.02 | 41.07 /6.16 | Plant Products - Gals - Sales: | 42.04 | 6.31 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 5.33- | 0.80- |
| | | | | Net Income: | 36.71 | 5.51 |

From:   Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page   285

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | PRG | $/GAL:0.83 | 0.12 /0.02 | Plant Products - Gals - Sales: | 0.10 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.10 | 0.02 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:1.17 | 0.06 /0.01 | Plant Products - Gals - Sales: | 0.07 | 0.01 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 0.06 | 0.01 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.72 | 1.47 /0.22 | Plant Products - Gals - Sales: | 1.06 | 0.16 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.06 | 0.16 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:1.03 | 0.80 /0.12 | Plant Products - Gals - Sales: | 0.82 | 0.12 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.10- | 0.01- |
| | | | | Net Income: | 0.72 | 0.11 |

**Total Revenue for LEASE**                                                                84.65

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| SKLA03 | 0.15000000 | 84.65 | 84.65 |

**LEASE: (SLAU01)  Slaughter #5   County: PITTSBURG, OK**

Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 033120-10  S & P Co. | 6 | 3,314.76 | 3,314.76 | 16.96 |
| **Total Lease Operating Expense** | | | 3,314.76 | 16.96 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| SLAU01 | 0.00511752 | 16.96 | 16.96 |

**LEASE: (SLAU02)  Slaughter Unit #1-1   County: PITTSBURG, OK**

Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 033120-6  S & P Co. | 3 | 4,006.12 | 4,006.12 | 20.50 |
| **Total Lease Operating Expense** | | | 4,006.12 | 20.50 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| SLAU02 | 0.00511752 | 20.50 | 20.50 |

**LEASE: (SLAU03)  Slaughter #3   County: PITTSBURG, OK**

Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 033120-8  S & P Co. | 4 | 2,364.10 | 2,364.10 | 12.10 |
| **Total Lease Operating Expense** | | | 2,364.10 | 12.10 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| SLAU03 | 0.00511754 | 12.10 | 12.10 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    286

## LEASE: (SLAU04)  Slaughter #4    County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 033120-9 | S & P Co. | 3 | 2,451.56 | 2,451.56 | 12.83 |
| | **Total Lease Operating Expense** | | | **2,451.56** | **12.83** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SLAU04 | 0.00523540 | 12.83 | 12.83 |

## LEASE: (SLAU05)  Slaughter #2-1    County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 033120-7 | S & P Co. | 4 | 1,888.28 | 1,888.28 | 9.66 |
| | **Total Lease Operating Expense** | | | **1,888.28** | **9.66** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SLAU05 | 0.00511752 | 9.66 | 9.66 |

## LEASE: (SMIT01)  Smith #1-22(Ss&L & Samson)    County: WASHITA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:1.53 | 1,897.07 /0.07 | Gas Sales: | 2,905.48 | 0.11 |
| | Roy NRI: | 0.00003793 | | Production Tax - Gas: | 193.65- | 0.01- |
| | | | | Other Deducts - Gas: | 580.95- | 0.02- |
| | | | | Net Income: | 2,130.88 | 0.08 |
| 11/2019 | GAS | $/MCF:1.88 | 2,097.14 /0.08 | Gas Sales: | 3,942.80 | 0.15 |
| | Roy NRI: | 0.00003793 | | Production Tax - Gas: | 258.20- | 0.01- |
| | | | | Other Deducts - Gas: | 580.95- | 0.02- |
| | | | | Net Income: | 3,103.65 | 0.12 |
| 01/2020 | GAS | $/MCF:1.53 | 1,860.93 /0.09 | Gas Sales: | 2,853.06 | 0.14 |
| | Roy NRI: | 0.00004791 | | Production Tax - Gas: | 204.42- | 0.01- |
| | | | | Other Deducts - Gas: | 408.83- | 0.02- |
| | | | | Net Income: | 2,239.81 | 0.11 |
| 02/2020 | GAS | $/MCF:1.41 | 1,808.25 /0.09 | Gas Sales: | 2,546.51 | 0.12 |
| | Roy NRI: | 0.00004791 | | Production Tax - Gas: | 153.31- | 0.00 |
| | | | | Other Deducts - Gas: | 357.73- | 0.02- |
| | | | | Net Income: | 2,035.47 | 0.10 |

**Total Revenue for LEASE**    0.41

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SMIT01 | multiple | 0.41 | 0.41 |

From:   Sklarco, LLC

To:     Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD     Page   287

## LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt    Parish: LINCOLN, LA

API: 1706121372

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-200 | Nadel & Gussman - Jetta Operating Co | 11 | 28,602.28 | 28,602.28 | 25.31 |
| | **Total Lease Operating Expense** | | | **28,602.28** | **25.31** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---------------|---------|--|----------|---------|
| **SMIT09** | **0.00088475** | | **25.31** | **25.31** |

## LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT    Parish: LINCOLN, LA

API: 1706121376

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-200 | Nadel & Gussman - Jetta Operating Co | 12 | 21,351.81 | 21,351.81 | 18.97 |
| | **Total Lease Operating Expense** | | | **21,351.81** | **18.97** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---------------|---------|--|----------|---------|
| **SMIT10** | **0.00088832** | | **18.97** | **18.97** |

## LEASE: (SMIT11)  Smith Etal 34-3-10 #3-Alt    Parish: LINCOLN, LA

API: 1706121376

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-200 | Nadel & Gussman - Jetta Operating Co | 2 | 13,664.62 | 13,664.62 | 5.95 |
| | **Total Lease Operating Expense** | | | **13,664.62** | **5.95** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---------------|---------|--|----------|---------|
| **SMIT11** | **0.00043561** | | **5.95** | **5.95** |

## LEASE: (SN1A01)  SN1 AGC 1HH    County: PANOLA, TX

API: 4236538471

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.04 | 280,490.11 /15.18 | Gas Sales: | 572,631.13 | 30.99 |
| | Wrk NRI: | 0.00005413 | | Production Tax - Gas: | 30,622.40- | 1.66- |
| | | | | Other Deducts - Gas: | 181,246.61- | 9.81- |
| | | | | Net Income: | 360,762.12 | 19.52 |
| 01/2020 | GAS | $/MCF:2.04 | 280,490.11 /30.95 | Gas Sales: | 572,631.13 | 63.20 |
| | Wrk NRI: | 0.00011036 | | Production Tax - Gas: | 30,639.19- | 3.39- |
| | | | | Other Deducts - Gas: | 181,439.00- | 20.02- |
| | | | | Net Income: | 360,552.94 | 39.79 |
| 01/2020 | GAS | $/MCF:2.04 | 280,490.11 /49.54 | Gas Sales: | 572,631.13 | 101.13 |
| | Wrk NRI: | 0.00017661 | | Production Tax - Gas: | 30,625.26- | 5.41- |
| | | | | Other Deducts - Gas: | 181,311.52- | 32.02- |
| | | | | Net Income: | 360,694.35 | 63.70 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD    Page    288

**LEASE: (SN1A01)  SN1 AGC 1HH  (Continued)**
**API: 4236538471**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2020 | PRG | $/GAL:0.27 | 287,138.16 /15.54 | Plant Products - Gals - Sales: | 78,863.71 | 4.27 |
| | Wrk NRI: | 0.00005413 | | Production Tax - Plant - Gals: | 2,171.16- | 0.12- |
| | | | | Other Deducts - Plant - Gals: | 51,338.88- | 2.78- |
| | | | | Net Income: | 25,353.67 | 1.37 |
| 01/2020 | PRG | $/GAL:0.27 | 287,138.16 /31.69 | Plant Products - Gals - Sales: | 78,863.71 | 8.70 |
| | Wrk NRI: | 0.00011036 | | Production Tax - Plant - Gals: | 2,196.44- | 0.24- |
| | | | | Other Deducts - Plant - Gals: | 51,494.24- | 5.68- |
| | | | | Net Income: | 25,173.03 | 2.78 |
| 01/2020 | PRG | $/GAL:0.27 | 287,138.16 /50.71 | Plant Products - Gals - Sales: | 78,863.71 | 13.93 |
| | Wrk NRI: | 0.00017661 | | Production Tax - Plant - Gals: | 2,176.63- | 0.38- |
| | | | | Other Deducts - Plant - Gals: | 51,518.09- | 9.10- |
| | | | | Net Income: | 25,168.99 | 4.45 |

**Total Revenue for LEASE**        131.61

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|----------------|-------------|------------|---|----------|
| SN1A01 | multiple | 131.61 | | 131.61 |

**LEASE: (SN1A02)  SN1 AGC 2HH  County: PANOLA, TX**
**API: 4236538482**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2020 | GAS | $/MCF:2.04 | 327,906.16 /6.69 | Gas Sales: | 668,946.74 | 13.65 |
| | Wrk NRI: | 0.00002040 | | Production Tax - Gas: | 35,294.12- | 0.72- |
| | | | | Other Deducts - Gas: | 211,644.66- | 4.31- |
| | | | | Net Income: | 422,007.96 | 8.62 |
| 01/2020 | GAS | $/MCF:2.04 | 327,906.16 /37.48 | Gas Sales: | 668,946.74 | 76.46 |
| | Wrk NRI: | 0.00011430 | | Production Tax - Gas: | 35,731.88- | 4.09- |
| | | | | Other Deducts - Gas: | 211,842.08- | 24.21- |
| | | | | Net Income: | 421,372.78 | 48.16 |
| 01/2020 | GAS | $/MCF:2.04 | 327,906.16 /70.85 | Gas Sales: | 668,946.74 | 144.54 |
| | Wrk NRI: | 0.00021607 | | Production Tax - Gas: | 35,717.93- | 7.72- |
| | | | | Other Deducts - Gas: | 211,825.90- | 45.77- |
| | | | | Net Income: | 421,402.91 | 91.05 |
| 01/2020 | PRG | $/GAL:0.26 | 327,538.29 /6.68 | Plant Products - Gals - Sales: | 84,059.03 | 1.71 |
| | Wrk NRI: | 0.00002040 | | Production Tax - Plant - Gals: | 2,040.82- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 58,823.53- | 1.20- |
| | | | | Net Income: | 23,194.68 | 0.47 |
| 01/2020 | PRG | $/GAL:0.26 | 327,538.29 /37.44 | Plant Products - Gals - Sales: | 84,059.03 | 9.61 |
| | Wrk NRI: | 0.00011430 | | Production Tax - Plant - Gals: | 2,077.93- | 0.23- |
| | | | | Other Deducts - Plant - Gals: | 58,760.52- | 6.72- |
| | | | | Net Income: | 23,220.58 | 2.66 |
| 01/2020 | PRG | $/GAL:0.26 | 327,538.29 /70.77 | Plant Products - Gals - Sales: | 84,059.03 | 18.17 |
| | Wrk NRI: | 0.00021607 | | Production Tax - Plant - Gals: | 2,073.72- | 0.45- |
| | | | | Other Deducts - Plant - Gals: | 58,732.87- | 12.69- |
| | | | | Net Income: | 23,252.44 | 5.03 |

**Total Revenue for LEASE**        155.99

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    289

**LEASE: (SN1A02) SN1 AGC 2HH    (Continued)**
**API: 4236538482**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN1A02 | multiple | 155.99 | 155.99 |

## LEASE: (SN2A01)  SN2 AFTFB 1HH    County: PANOLA, TX

**API: 4236538406**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | GAS | | /0.00 | Production Tax - Gas: | 45,559.83 | 5.25 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 45,559.83 | 5.25 |
| 11/2018 | GAS | | /0.00 | Production Tax - Gas: | 39,971.10 | 4.61 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 39,971.10 | 4.61 |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 78,072.21 | 9.00 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 78,072.21 | 9.00 |
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 57,162.29 | 6.59 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 57,162.29 | 6.59 |
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 41,394.84 | 4.77 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 41,394.84 | 4.77 |
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 47,472.32 | 5.47 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 47,472.32 | 5.47 |
| 04/2019 | GAS | | /0.00 | Production Tax - Gas: | 38,717.35 | 4.46 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 38,717.35 | 4.46 |
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 38,674.85 | 4.46 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 38,674.85 | 4.46 |
| 06/2019 | GAS | | /0.00 | Production Tax - Gas: | 33,426.12 | 3.85 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 33,426.12 | 3.85 |
| 08/2019 | GAS | | /0.00 | Production Tax - Gas: | 25,011.16 | 2.88 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 25,011.16 | 2.88 |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 24,076.16 | 2.77 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 24,076.16 | 2.77 |
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 16,064.94 | 1.85 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 16,064.94 | 1.85 |
| 12/2019 | GAS | | /0.00 | Production Tax - Gas: | 16,234.94 | 1.87 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 16,234.94 | 1.87 |
| 01/2020 | GAS | $/MCF:2.04 | 122,734.84 /14.14 | Gas Sales: | 250,400.43 | 28.85 |
| | Wrk NRI: | 0.00011522 | | Production Tax - Gas: | 85.00- | 0.01- |
| | | | | Other Deducts - Gas: | 79,219.70- | 9.13- |
| | | | | Net Income: | 171,095.73 | 19.71 |
| 10/2018 | PRG | | /0.00 | Production Tax - Plant - Gals: | 13,918.70 | 1.60 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 13,918.70 | 1.60 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   290

**LEASE: (SN2A01)  SN2 AFTFB 1HH    (Continued)**
**API: 4236538406**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | PRG | | /0.00 | Production Tax - Plant - Gals: | 6,863.72 | 0.79 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 6,863.72 | 0.79 |
| 12/2018 | PRG | | /0.00 | Production Tax - Plant - Gals: | 4,292.48 | 0.49 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 4,292.48 | 0.49 |
| 01/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 7,862.47 | 0.91 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 7,862.47 | 0.91 |
| 02/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 6,438.73 | 0.74 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 6,438.73 | 0.74 |
| 03/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 6,183.73 | 0.71 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 6,183.73 | 0.71 |
| 04/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 4,526.23 | 0.52 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 4,526.23 | 0.52 |
| 05/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 2,804.69 | 0.32 |
| | Wrk NRI: | 0.00011523 | | Net Income: | 2,804.69 | 0.32 |
| 06/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1,317.50 | 0.15 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 1,317.50 | 0.15 |
| 08/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1,317.50 | 0.15 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 1,317.50 | 0.15 |
| 09/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 2,018.74 | 0.23 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 2,018.74 | 0.23 |
| 10/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1,444.84 | 0.17 |
| | Wrk NRI: | 0.00011523 | | Net Income: | 1,444.84 | 0.17 |
| 12/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1,338.74 | 0.15 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 1,338.74 | 0.15 |
| 01/2020 | PRG | $/GAL:0.26 | 127,890.97 /14.74 | Plant Products - Gals - Sales: | 33,392.95 | 3.85 |
| | Wrk NRI: | 0.00011522 | | Other Deducts - Plant - Gals: | 22,843.66- | 2.64- |
| | | | | Net Income: | 10,549.29 | 1.21 |

**Total Revenue for LEASE** 85.68

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN2A01 | multiple | 85.68 | 85.68 |

**LEASE: (SN2A02)  SN2 AFTB 2HH    County: PANOLA, TX**
**API: 4236538407**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.04 | 131,760.16 /14.12 | Gas Sales: | 268,404.84 | 28.76 |
| | Wrk NRI: | 0.00010716 | | Production Tax - Gas: | 68.54- | 0.00 |
| | | | | Other Deducts - Gas: | 85,016.45- | 9.12- |
| | | | | Net Income: | 183,319.85 | 19.64 |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    291

**LEASE: (SN2A02) SN2 AFTB 2HH    (Continued)**
**API: 4236538407**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:0.25 | 125,307.40 /13.43 | Plant Products - Gals - Sales: | 31,480.45 | 3.38 |
| | Wrk NRI: | 0.00010716 | | Other Deducts - Plant - Gals: | 22,482.18- | 2.40- |
| | | | | Net Income: | 8,998.27 | 0.98 |

**Total Revenue for LEASE**    20.62

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN2A02 | 0.00010716 | 20.62 | 20.62 |

**LEASE: (SNID01)  Snider 41-26 TFH    County: DUNN, ND**

**API: 3302503464**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.55 | 6,707.49 /0.33 | Gas Sales: | 10,393.36 | 0.51 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 477.57- | 0.03- |
| | | | | Other Deducts - Gas: | 5,091.61- | 0.25- |
| | | | | Net Income: | 4,824.18 | 0.23 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 60.45 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Other Deducts - Oil: | 1,148.45- | 0.05- |
| | | | | Net Income: | 1,088.00- | 0.05- |
| 03/2020 | OIL | $/BBL:25.46 | 12,041.49 /0.59 | Oil Sales: | 306,570.50 | 14.97 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 13,394.00- | 0.66- |
| | | | | Other Deducts - Oil: | 52,084.51- | 2.54- |
| | | | | Net Income: | 241,091.99 | 11.77 |
| 02/2020 | PRG | $/GAL:0.28 | 76,926.05 /3.76 | Plant Products - Gals - Sales: | 21,251.20 | 1.04 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 216.27- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 16,417.18- | 0.80- |
| | | | | Net Income: | 4,617.75 | 0.23 |

**Total Revenue for LEASE**    12.18

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202010200 | Marathon Oil Co | 1 | 75,006.62 | 75,006.62 | 3.66 |
| | | **Total Lease Operating Expense** | | | **75,006.62** | **3.66** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 03202010200 | Marathon Oil Co | 1 | 21,319.76 | 21,319.76 | 1.04 |
| | | **Total ICC - Proven** | | | **21,319.76** | **1.04** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 03202010200 | Marathon Oil Co | 1 | 8,933.56 | 8,933.56 | 0.44 |
| | | **Total TCC - Proven** | | | **8,933.56** | **0.44** |

**Total Expenses for LEASE**    105,259.94    5.14

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SNID01 | 0.00004882 | 0.00004882 | 12.18 | 5.14 | 7.04 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    292

## LEASE: (SOLM01)  Solmson    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:19.92 | 66.24 /0.64 | Oil Sales: | 1,319.78 | 12.83 |
| | Ovr NRI: | 0.00972110 | | Production Tax - Oil: | 57.32- | 0.56- |
| | | | | Net Income: | 1,262.46 | 12.27 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| SOLM01 | 0.00972110 | 12.27 | | | | 12.27 |

## LEASE: (STAN02)  Stanley 1-11    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:47.21 | 837.40 /0.03 | Oil Sales: | 39,534.99 | 1.45 |
| | Roy NRI: | 0.00003661 | | Production Tax - Oil: | 2,401.41- | 0.09- |
| | | | | Net Income: | 37,133.58 | 1.36 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| STAN02 | 0.00003661 | 1.36 | | | | 1.36 |

## LEASE: (STAN08)  Stanley 6-1    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:50.36 | 860.39 /0.03 | Oil Sales: | 43,327.80 | 1.59 |
| | Roy NRI: | 0.00003660 | | Production Tax - Oil: | 2,600.36- | 0.10- |
| | | | | Other Deducts - Oil: | 490.42- | 0.01- |
| | | | | Net Income: | 40,237.02 | 1.48 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| STAN08 | 0.00003660 | 1.48 | | | | 1.48 |

## LEASE: (STAR03)  Starcke #4H    County: CASS, TX

**API: 06730793**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:57.23 | 1,008.32 /0.57 | Oil Sales: | 57,704.85 | 32.38 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Oil: | 2,660.72- | 1.49- |
| | | | | Net Income: | 55,044.13 | 30.89 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| STAR03 | 0.00056121 | 30.89 | | | | 30.89 |

## LEASE: (STAT04)  State Lease 3258 #1    Parish: LAFOURCHE, LA

**API: 17057227030000**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020031065 | Hilcorp Energy Company | 101 EF | 36.22 | | |
| I2020031065 | Hilcorp Energy Company | 101 EF | 39,605.43 | | |
| I2020031065 | Hilcorp Energy Company | 101 EF | 115.74 | | |
| I2020031065 | Hilcorp Energy Company | 101 EF | 27.49 | | |
| I2020031065 | Hilcorp Energy Company | 101 EF | 329.44 | | |
| I2020031065 | Hilcorp Energy Company | 101 EF | 25,308.49 | | |

| From: | Sklarco, LLC | For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page    293 |

## LEASE: (STAT04) State Lease 3258 #1    (Continued)
**API: 17057227030000**
**Expenses:    (Continued)**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| I2020031065 | Hilcorp Energy Company | 101 EF | 240.57 | | |
| I2020031065 | Hilcorp Energy Company | 101 EF | 40.17 | | |
| I2020031065 | Hilcorp Energy Company | 101 EF | 470.97 | 66,174.52 | 527.74 |
| | **Total Lease Operating Expense** | | | **66,174.52** | **527.74** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| STAT04 | 0.00797502 | 527.74 | 527.74 |

## LEASE: (STEV04)  Stevens #3   County: GREGG, TX
**API: 183-30596**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.97 | 536 /0.14 | Gas Sales: | 1,055.54 | 0.27 |
| | Ovr NRI: | 0.00025536 | | Production Tax - Gas: | 73.73- | 0.02- |
| | | | | Other Deducts - Gas: | 72.43- | 0.02- |
| | | | | Net Income: | 909.38 | 0.23 |
| 01/2020 | GAS | | /0.00 | Production Tax - Gas: | 78.96 | 0.02 |
| | Ovr NRI: | 0.00025536 | | Other Deducts - Gas: | 1,052.85- | 0.27- |
| | | | | Net Income: | 973.89- | 0.25- |
| 01/2020 | PRG | $/GAL:0.57 | 636.89 /0.16 | Plant Products - Gals - Sales: | 362.67 | 0.09 |
| | Ovr NRI: | 0.00025536 | | Production Tax - Plant - Gals: | 25.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 18.94- | 0.01- |
| | | | | Net Income: | 317.95 | 0.08 |
| | | | | **Total Revenue for LEASE** | | **0.06** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| STEV04 | 0.00025536 | 0.06 | 0.06 |

## LEASE: (STEV07)  Stevens 1&2   County: GREGG, TX
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.77- | 0.00 |
| | Ovr NRI: | 0.00064598 | | Net Income: | 0.77- | 0.00 |
| 01/2020 | GAS | $/MCF:1.97 | 1,069 /0.69 | Gas Sales: | 2,105.48 | 1.36 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Gas: | 147.17- | 0.09- |
| | | | | Other Deducts - Gas: | 143.23- | 0.10- |
| | | | | Net Income: | 1,815.08 | 1.17 |
| 01/2020 | PRG | $/GAL:0.57 | 1,177.29 /0.76 | Plant Products - Gals - Sales: | 669.26 | 0.43 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 47.39- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 37.45- | 0.02- |
| | | | | Net Income: | 584.42 | 0.38 |
| | | | | **Total Revenue for LEASE** | | **1.55** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| STEV07 | 0.00064598 | 1.55 | 1.55 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    294

### LEASE: (STEV09)  Stevens 5    County: GREGG, TX

**API: 183-31630**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.43- | 0.00 |
| | Ovr NRI: | 0.00064598 | | Net Income: | 0.43- | 0.00 |
| 01/2020 | GAS | $/MCF:1.97 | 547 /0.35 | Gas Sales: | 1,077.00 | 0.70 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Gas: | 75.23- | 0.05- |
| | | | | Other Deducts - Gas: | 73.90- | 0.05- |
| | | | | Net Income: | 927.87 | 0.60 |
| 01/2020 | GAS | | /0.00 | Production Tax - Gas: | 75.29 | 0.05 |
| | Ovr NRI: | 0.00064598 | | Other Deducts - Gas: | 1,003.90- | 0.65- |
| | | | | Net Income: | 928.61- | 0.60- |
| 01/2020 | PRG | $/GAL:0.57 | 649.84 /0.42 | Plant Products - Gals - Sales: | 370.04 | 0.24 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 26.30- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 19.32- | 0.01- |
| | | | | Net Income: | 324.42 | 0.21 |

| | | | | Total Revenue for LEASE | | 0.21 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| STEV09 | 0.00064598 | 0.21 | | | | 0.21 |

### LEASE: (STOC01)  Stockton 1-R GU, Oleo    County: CHEROKEE, TX

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 041420-2  J-O'B Operating Company | 3 | 969.31 | 969.31 | 14.18 |
| | **Total Lease Operating Expense** | | **969.31** | | **14.18** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| STOC01 | 0.01463343 | | 14.18 | | 14.18 |

### LEASE: (TAYL03)  Taylor Heirs 11-1    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.08 | 625.77 /2.29 | Gas Sales: | 1,299.54 | 4.75 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Gas: | 8.27- | 0.03- |
| | | | | Other Deducts - Gas: | 309.15- | 1.13- |
| | | | | Net Income: | 982.12 | 3.59 |
| 01/2020 | GAS | $/MCF:1.86 | 701.52 /2.57 | Gas Sales: | 1,304.88 | 4.77 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Gas: | 9.07- | 0.03- |
| | | | | Other Deducts - Gas: | 347.29- | 1.27- |
| | | | | Net Income: | 948.52 | 3.47 |
| 01/2020 | OIL | $/BBL:59.93 | 9.60 /0.04 | Oil Sales: | 575.35 | 2.10 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Oil: | 72.02- | 0.26- |
| | | | | Net Income: | 503.33 | 1.84 |
| 02/2020 | OIL | $/BBL:48.35 | 2.67 /0.01 | Oil Sales: | 129.10 | 0.47 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Oil: | 16.00- | 0.06- |
| | | | | Net Income: | 113.10 | 0.41 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    295

## LEASE: (TAYL03)  Taylor Heirs 11-1    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | PRG | $/GAL:0.57 | 1,495.33 /5.47 | Plant Products - Gals - Sales: | 848.49 | 3.10 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Plant - Gals: | 2.40- | 0.01- |
| | | | | Net Income: | 846.09 | 3.09 |
| 01/2020 | PRG | $/GAL:0.52 | 1,970.39 /7.21 | Plant Products - Plant - Gals: | 1,026.94 | 3.76 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Plant - Gals: | 2.67- | 0.01- |
| | | | | Net Income: | 1,024.27 | 3.75 |

**Total Revenue for LEASE**     **16.15**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 033120-11 | S & P Co. | 4 | 4,447.86 | 4,447.86 | 19.94 |
| | **Total Lease Operating Expense** | | | | **4,447.86** | **19.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| TAYL03 | 0.00365784 | 0.00448254 | 16.15 | 19.94 | 3.79- |

## LEASE: (THOM02)  Thompson 1-29/32H    County: MC KENZIE, ND
API: 33053032160000
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.10 | 4,054.03 /0.03 | Gas Sales: | 8,502.16 | 0.06 |
| | Roy NRI: | 0.00000661 | | Production Tax - Gas: | 369.75- | 0.01- |
| | | | | Other Deducts - Gas: | 7,050.32- | 0.04- |
| | | | | Net Income: | 1,082.09 | 0.01 |
| 02/2020 | GAS | $/MCF:1.55 | 3,406.72 /0.02 | Gas Sales: | 5,278.77 | 0.03 |
| | Roy NRI: | 0.00000661 | | Production Tax - Gas: | 314.00- | 0.00 |
| | | | | Other Deducts - Gas: | 5,820.79- | 0.03- |
| | | | | Net Income: | 856.02- | 0.00 |
| 01/2020 | OIL | $/BBL:52.44 | 733.39 /0.00 | Oil Sales: | 38,458.98 | 0.25 |
| | Roy NRI: | 0.00000661 | | Production Tax - Oil: | 3,761.02- | 0.02- |
| | | | | Other Deducts - Oil: | 848.71- | 0.00 |
| | | | | Net Income: | 33,849.25 | 0.23 |
| 02/2020 | OIL | $/BBL:45.43 | 512.05 /0.00 | Oil Sales: | 23,260.60 | 0.15 |
| | Roy NRI: | 0.00000661 | | Production Tax - Oil: | 2,267.20- | 0.01- |
| | | | | Other Deducts - Oil: | 588.53- | 0.01- |
| | | | | Net Income: | 20,404.87 | 0.13 |
| 09/2018 | PRG | $/GAL:0.62 | 269.30 /0.00 | Plant Products - Gals - Sales: | 167.85 | 0.00 |
| | Roy NRI: | 0.00000661 | | Other Deducts - Plant - Gals: | 29.10- | 0.00 |
| | | | | Net Income: | 138.75 | 0.00 |
| 10/2018 | PRG | $/GAL:0.55 | 356.19 /0.00 | Plant Products - Gals - Sales: | 196.72 | 0.00 |
| | Roy NRI: | 0.00000661 | | Other Deducts - Plant - Gals: | 36.26- | 0.00 |
| | | | | Net Income: | 160.46 | 0.00 |
| 01/2020 | PRG | $/GAL:0.26 | 30,554.80 /0.20 | Plant Products - Gals - Sales: | 8,077.22 | 0.05 |
| | Roy NRI: | 0.00000661 | | Other Deducts - Plant - Gals: | 2,740.26- | 0.02- |
| | | | | Net Income: | 5,336.96 | 0.03 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   296

**LEASE: (THOM02)  Thompson 1-29/32H    (Continued)**
**API: 33053032160000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:1.08 | 1,814.59 /0.01 | Plant Products - Gals - Sales: | 1,967.56 | 0.01 |
| | Roy NRI: | 0.00000661 | | Production Tax - Plant - Gals: | 167.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 237.13- | 0.00 |
| | | | | Net Income: | 1,563.19 | 0.01 |
| 02/2020 | PRG | $/GAL:0.17 | 27,515.12 /0.18 | Plant Products - Gals - Sales: | 4,703.35 | 0.03 |
| | Roy NRI: | 0.00000661 | | Other Deducts - Plant - Gals: | 2,333.12- | 0.02- |
| | | | | Net Income: | 2,370.23 | 0.01 |
| 02/2020 | PRG | $/GAL:0.92 | 1,575.89 /0.01 | Plant Products - Gals - Sales: | 1,446.51 | 0.01 |
| | Roy NRI: | 0.00000661 | | Production Tax - Plant - Gals: | 122.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 192.49- | 0.00 |
| | | | | Net Income: | 1,131.06 | 0.01 |
| | | | | **Total Revenue for LEASE** | | **0.43** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200301302 | QEP Energy Company | 2 | 11,114.79 | 11,114.79 | 0.07 |
| | | **Total Lease Operating Expense** | | | **11,114.79** | **0.07** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200301302 | QEP Energy Company | 2 | 354.90 | 354.90 | 0.01 |
| | | **Total ICC - Proven** | | | **354.90** | **0.01** |
| | | **Total Expenses for LEASE** | | | **11,469.69** | **0.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM02 | 0.00000661 | Royalty | 0.43 | 0.00 | 0.43 |
| | 0.00000000 | 0.00000664 | 0.00 | 0.08 | 0.08- |
| Total Cash Flow | | | 0.43 | 0.08 | 0.35 |

**LEASE: (THOM03)  Thompson 1-29-32T2HD   County: MC KENZIE, ND**
**API: 33053064170000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.10 | 4,662.37 /0.03 | Gas Sales: | 9,778.00 | 0.07 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 425.23- | 0.01- |
| | | | | Other Deducts - Gas: | 8,108.29- | 0.05- |
| | | | | Net Income: | 1,244.48 | 0.01 |
| 02/2020 | GAS | $/MCF:1.55 | 11,190.40 /0.07 | Gas Sales: | 17,339.71 | 0.12 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 1,031.42- | 0.01- |
| | | | | Other Deducts - Gas: | 19,120.10- | 0.13- |
| | | | | Net Income: | 2,811.81- | 0.02- |
| 01/2020 | OIL | $/BBL:52.44 | 1,053.91 /0.01 | Oil Sales: | 55,267.00 | 0.37 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 5,404.74- | 0.04- |
| | | | | Other Deducts - Oil: | 1,219.63- | 0.00 |
| | | | | Net Income: | 48,642.63 | 0.33 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   297

**LEASE: (THOM03)  Thompson 1-29-32T2HD   (Continued)**
**API: 33053064170000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:45.43 | 1,105 /0.01 | Oil Sales: | 50,196.35 | 0.33 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 4,892.64- | 0.03- |
| | | | | Other Deducts - Oil: | 1,270.04- | 0.01- |
| | | | | Net Income: | 44,033.67 | 0.29 |
| 04/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 65.56- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 3.26 | 0.00 |
| | | | | Net Income: | 62.30- | 0.00 |
| 10/2018 | PRG | $/GAL:0.55 | 190.81 /0.00 | Plant Products - Gals - Sales: | 105.37 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 19.46- | 0.00 |
| | | | | Net Income: | 85.91 | 0.00 |
| 01/2020 | PRG | $/GAL:0.26 | 35,139.86 /0.23 | Plant Products - Gals - Sales: | 9,289.28 | 0.06 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 3,151.44- | 0.02- |
| | | | | Net Income: | 6,137.84 | 0.04 |
| 01/2020 | PRG | $/GAL:1.08 | 2,086.89 /0.01 | Plant Products - Gals - Sales: | 2,262.81 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 192.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 272.72- | 0.00 |
| | | | | Net Income: | 1,797.75 | 0.01 |
| 02/2020 | PRG | $/GAL:0.17 | 90,381.64 /0.60 | Plant Products - Gals - Sales: | 15,449.59 | 0.11 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 7,663.85- | 0.05- |
| | | | | Net Income: | 7,785.74 | 0.06 |
| 02/2020 | PRG | $/GAL:0.92 | 5,176.48 /0.03 | Plant Products - Gals - Sales: | 4,751.49 | 0.03 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 403.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 632.27- | 0.01- |
| | | | | Net Income: | 3,715.34 | 0.02 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **0.74** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200301302 | QEP Energy Company | 1 | 7,781.60 | 7,781.60 | 0.05 |
| | | **Total Lease Operating Expense** | | | **7,781.60** | **0.05** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200301302 | QEP Energy Company | 1 | 354.90 | 354.90 | 0.00 |
| | | **Total ICC - Proven** | | | **354.90** | **0.00** |
| | | **Total Expenses for LEASE** | | | **8,136.50** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM03 | 0.00000664 | 0.00000664 | 0.74 | 0.05 | 0.69 |

| From: | Sklarco, LLC | For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   298 |

### LEASE: (THOM04)  Thompson 5-29-32BHD    County: MC KENZIE, ND

**API: 33053064160000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.10 | 13,468.52 /0.09 | Gas Sales: | 28,246.37 | 0.19 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 1,228.39- | 0.01- |
| | | | | Other Deducts - Gas: | 23,422.99- | 0.16- |
| | | | | Net Income: | 3,594.99 | 0.02 |
| 02/2020 | GAS | $/MCF:1.55 | 7,078.73 /0.05 | Gas Sales: | 10,968.61 | 0.07 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 652.45- | 0.00 |
| | | | | Other Deducts - Gas: | 12,094.84- | 0.08- |
| | | | | Net Income: | 1,778.68- | 0.01- |
| 01/2020 | OIL | $/BBL:52.44 | 765.14 /0.01 | Oil Sales: | 40,123.79 | 0.27 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 3,923.84- | 0.03- |
| | | | | Other Deducts - Oil: | 885.45- | 0.00 |
| | | | | Net Income: | 35,314.50 | 0.24 |
| 02/2020 | OIL | $/BBL:45.43 | 535.75 /0.00 | Oil Sales: | 24,337.39 | 0.16 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 2,372.16- | 0.01- |
| | | | | Other Deducts - Oil: | 615.77- | 0.01- |
| | | | | Net Income: | 21,349.46 | 0.14 |
| 03/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 189.52- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 7.30 | 0.00 |
| | | | | Net Income: | 182.22- | 0.00 |
| 01/2020 | PRG | $/GAL:0.26 | 101,510.92 /0.67 | Plant Products - Gals - Sales: | 26,834.58 | 0.18 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 9,103.81- | 0.06- |
| | | | | Net Income: | 17,730.77 | 0.12 |
| 01/2020 | PRG | $/GAL:1.08 | 6,028.53 /0.04 | Plant Products - Gals - Sales: | 6,536.73 | 0.04 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 555.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 787.81- | 0.01- |
| | | | | Net Income: | 5,193.30 | 0.03 |
| 02/2020 | PRG | $/GAL:0.17 | 57,172.86 /0.38 | Plant Products - Gals - Sales: | 9,772.97 | 0.07 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 4,847.93- | 0.04- |
| | | | | Net Income: | 4,925.04 | 0.03 |
| 02/2020 | PRG | $/GAL:0.92 | 3,274.50 /0.02 | Plant Products - Gals - Sales: | 3,005.66 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 255.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 399.96- | 0.00 |
| | | | | Net Income: | 2,350.22 | 0.02 |

|  |  | **Total Revenue for LEASE** |  |  |  | **0.59** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200301302 | QEP Energy Company | 1 | 9,125.49 | 9,125.49 | 0.06 |
| | | **Total Lease Operating Expense** | | | **9,125.49** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **THOM04** | **0.00000664** | **0.00000664** | **0.59** | **0.06** | **0.53** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   299

**LEASE: (THOM05)  Thompson 7-29-32BHD    County: MC KENZIE, ND**

API: 33053064130000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | GAS | | /0.00 | Gas Sales: | 23.77- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 30.14 | 0.00 |
| | | | | Net Income: | 6.31 | 0.00 |
| 01/2020 | GAS | $/MCF:2.10 | 4,219.21 /0.03 | Gas Sales: | 8,848.58 | 0.06 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 384.81- | 0.00 |
| | | | | Other Deducts - Gas: | 7,337.59- | 0.05- |
| | | | | Net Income: | 1,126.18 | 0.01 |
| 02/2020 | GAS | $/MCF:1.55 | 3,104.56 /0.02 | Gas Sales: | 4,810.56 | 0.03 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 286.15- | 0.00 |
| | | | | Other Deducts - Gas: | 5,304.50- | 0.03- |
| | | | | Net Income: | 780.09- | 0.00 |
| 01/2020 | OIL | $/BBL:52.44 | 1,295.52 /0.01 | Oil Sales: | 67,937.08 | 0.45 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 6,643.78- | 0.04- |
| | | | | Other Deducts - Oil: | 1,499.23- | 0.01- |
| | | | | Net Income: | 59,794.07 | 0.40 |
| 02/2020 | OIL | $/BBL:45.43 | 1,178.31 /0.01 | Oil Sales: | 53,526.62 | 0.35 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 5,217.24- | 0.03- |
| | | | | Other Deducts - Oil: | 1,354.30- | 0.01- |
| | | | | Net Income: | 46,955.08 | 0.31 |
| 05/2018 | PRG | $/GAL:1.43 | 29.02-/0.00- | Plant Products - Gals - Sales: | 41.56- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 3.52 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.15 | 0.00 |
| | | | | Net Income: | 33.89- | 0.00 |
| 09/2018 | PRG | $/GAL:0.62 | 661.18 /0.00 | Plant Products - Gals - Sales: | 412.12 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 71.42- | 0.00 |
| | | | | Net Income: | 340.70 | 0.00 |
| 10/2018 | PRG | $/GAL:0.55 | 654.44 /0.00 | Plant Products - Gals - Sales: | 361.44 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 66.61- | 0.00 |
| | | | | Net Income: | 294.83 | 0.00 |
| 01/2020 | PRG | $/GAL:0.26 | 31,799.76 /0.21 | Plant Products - Gals - Sales: | 8,406.33 | 0.06 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 2,851.90- | 0.02- |
| | | | | Net Income: | 5,554.43 | 0.04 |
| 01/2020 | PRG | $/GAL:1.08 | 1,888.52 /0.01 | Plant Products - Gals - Sales: | 2,047.73 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 174.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 246.79- | 0.00 |
| | | | | Net Income: | 1,626.88 | 0.01 |
| 02/2020 | PRG | $/GAL:0.17 | 25,074.62 /0.17 | Plant Products - Gals - Sales: | 4,286.19 | 0.03 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 2,126.18- | 0.02- |
| | | | | Net Income: | 2,160.01 | 0.01 |
| 02/2020 | PRG | $/GAL:0.92 | 1,436.11 /0.01 | Plant Products - Gals - Sales: | 1,318.21 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 112.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 175.41- | 0.00 |
| | | | | Net Income: | 1,030.76 | 0.01 |

**Total Revenue for LEASE**                                                            0.79

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   300

**LEASE: (THOM05)  Thompson 7-29-32BHD   (Continued)**
API: 33053064130000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200301302 | QEP Energy Company | 1 | 8,316.21 | 8,316.21 | 0.06 |
| | **Total Lease Operating Expense** | | | **8,316.21** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM05 | 0.00000664 | 0.00000664 | 0.79 | 0.06 | 0.73 |

**LEASE: (THOM06)  Thompson 6-29-32BHD   County: MC KENZIE, ND**

API: 33053064150000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.10 | 5,327.92 /0.04 | Gas Sales: | 11,173.79 | 0.07 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 485.93- | 0.00 |
| | | | | Other Deducts - Gas: | 9,265.74- | 0.06- |
| | | | | Net Income: | 1,422.12 | 0.01 |
| 02/2020 | GAS | $/MCF:1.55 | 14,518.47 /0.10 | Gas Sales: | 22,496.62 | 0.15 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 1,338.17- | 0.01- |
| | | | | Other Deducts - Gas: | 24,806.51- | 0.16- |
| | | | | Net Income: | 3,648.06- | 0.02- |
| 01/2020 | OIL | $/BBL:52.44 | 243.53 /0.00 | Oil Sales: | 12,770.82 | 0.09 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 1,248.90- | 0.01- |
| | | | | Other Deducts - Oil: | 281.83- | 0.01- |
| | | | | Net Income: | 11,240.09 | 0.07 |
| 02/2020 | OIL | $/BBL:45.43 | 645.55 /0.00 | Oil Sales: | 29,325.19 | 0.20 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 2,858.32- | 0.02- |
| | | | | Other Deducts - Oil: | 741.97- | 0.01- |
| | | | | Net Income: | 25,724.90 | 0.17 |
| 01/2020 | PRG | $/GAL:0.26 | 40,156.03 /0.27 | Plant Products - Gals - Sales: | 10,615.32 | 0.07 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 3,601.31- | 0.03- |
| | | | | Net Income: | 7,014.01 | 0.04 |
| 01/2020 | PRG | $/GAL:1.08 | 2,384.79 /0.02 | Plant Products - Gals - Sales: | 2,585.82 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 219.80- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 311.65- | 0.00 |
| | | | | Net Income: | 2,054.37 | 0.01 |
| 02/2020 | PRG | $/GAL:0.17 | 117,261.56 /0.78 | Plant Products - Gals - Sales: | 20,044.38 | 0.13 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 9,943.11- | 0.07- |
| | | | | Net Income: | 10,101.27 | 0.06 |
| 02/2020 | PRG | $/GAL:0.92 | 6,715.99 /0.04 | Plant Products - Gals - Sales: | 6,164.61 | 0.04 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 524.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 820.31- | 0.01- |
| | | | | Net Income: | 4,820.30 | 0.03 |

**Total Revenue for LEASE**  **0.37**

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   301

## LEASE: (THOM06) Thompson 6-29-32BHD   (Continued)
API: 33053064150000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200301302 | QEP Energy Company | 1 | 7,380.51 | 7,380.51 | 0.05 |
| | **Total Lease Operating Expense** | | | **7,380.51** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| THOM06 | 0.00000664 | 0.00000664 | 0.37 | 0.05 | 0.32 |

## LEASE: (THOM07)  Thompson 4-29-32THD   County: MC KENZIE, ND
API: 33053064140000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2018 | GAS | | /0.00 | Gas Sales: | 71.12- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 0.17- | 0.00 |
| | | | | Other Deducts - Gas: | 1.04 | 0.00 |
| | | | | Net Income: | 70.25- | 0.00 |
| 01/2020 | GAS | $/MCF:2.10 | 7,118.18 /0.05 | Gas Sales: | 14,928.35 | 0.10 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 649.21- | 0.00 |
| | | | | Other Deducts - Gas: | 12,379.17- | 0.09- |
| | | | | Net Income: | 1,899.97 | 0.01 |
| 02/2020 | GAS | $/MCF:1.55 | 1,567.50 /0.01 | Gas Sales: | 2,428.86 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 144.48- | 0.01- |
| | | | | Other Deducts - Gas: | 2,678.25- | 0.01- |
| | | | | Net Income: | 393.87- | 0.00 |
| 01/2020 | OIL | $/BBL:52.44 | 1,321.97 /0.01 | Oil Sales: | 69,324.22 | 0.46 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 6,779.44- | 0.04- |
| | | | | Other Deducts - Oil: | 1,529.85- | 0.01- |
| | | | | Net Income: | 61,014.93 | 0.41 |
| 02/2020 | OIL | $/BBL:45.43 | 937.95 /0.01 | Oil Sales: | 42,607.82 | 0.28 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 4,152.98- | 0.03- |
| | | | | Other Deducts - Oil: | 1,078.04- | 0.00 |
| | | | | Net Income: | 37,376.80 | 0.25 |
| 03/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 394.03- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 15.21 | 0.00 |
| | | | | Net Income: | 378.82- | 0.00 |
| 01/2020 | PRG | $/GAL:0.26 | 53,649.03 /0.36 | Plant Products - Gals - Sales: | 14,182.22 | 0.09 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 4,811.40- | 0.03- |
| | | | | Net Income: | 9,370.82 | 0.06 |
| 01/2020 | PRG | $/GAL:1.08 | 3,186.11 /0.02 | Plant Products - Gals - Sales: | 3,454.70 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 293.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 416.36- | 0.00 |
| | | | | Net Income: | 2,744.70 | 0.02 |
| 02/2020 | PRG | $/GAL:0.17 | 12,660.22 /0.08 | Plant Products - Gals - Sales: | 2,164.10 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 1,073.51- | 0.01- |
| | | | | Net Income: | 1,090.59 | 0.01 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD    Page    302

**LEASE: (THOM07) Thompson 4-29-32THD    (Continued)**
**API: 33053064140000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.92 | 725.10 /0.00 | Plant Products - Gals - Sales: | 665.57 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 56.58- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 88.56- | 0.00 |
| | | | | Net Income: | 520.43 | 0.00 |

**Total Revenue for LEASE** **0.76**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200301302 | QEP Energy Company | 1 | 9,320.59 | 9,320.59 | 0.06 |
| | **Total Lease Operating Expense** | | | **9,320.59** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **THOM07** | **0.00000664** | **0.00000664** | | **0.76** | **0.06** | **0.70** |

**LEASE: (THRA01)  Thrasher #1    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1.14- | 0.00 |
| | Wrk NRI: | 0.00191390 | | Net Income: | 1.14- | 0.00 |
| 01/2020 | GAS | $/MCF:1.97 | 1,573 /3.01 | Gas Sales: | 3,098.82 | 5.93 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Gas: | 217.15- | 0.41- |
| | | | | Other Deducts - Gas: | 275.90- | 0.53- |
| | | | | Net Income: | 2,605.77 | 4.99 |
| 01/2020 | PRG | $/GAL:0.60 | 1,187.01 /2.27 | Plant Products - Gals - Sales: | 712.08 | 1.36 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Plant - Gals: | 49.35- | 0.09- |
| | | | | Other Deducts - Plant - Gals: | 70.97- | 0.14- |
| | | | | Net Income: | 591.76 | 1.13 |

**Total Revenue for LEASE** **6.12**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 61297-5 | Sabine Oil & Gas LLC | 3 | 4,370.01 | 4,370.01 | 10.20 |
| | **Total Lease Operating Expense** | | | **4,370.01** | **10.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **THRA01** | **0.00191390** | **0.00233395** | | **6.12** | **10.20** | **4.08-** |

**LEASE: (TUSC01)  C Lower Tuscaloosa Unit    County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:50.36 | 8,425.21 /0.25 | Oil Sales: | 424,279.45 | 12.66 |
| | Roy NRI: | 0.00002984 | | Production Tax - Oil: | 12,879.19- | 0.39- |
| | | | | Other Deducts - Oil: | 4,802.37- | 0.14- |
| | | | | Net Income: | 406,597.89 | 12.13 |

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| **TUSC01** | **0.00002984** | | **12.13** | | | **12.13** |

| From: | Sklarco, LLC | | For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020 |
|---|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | | Account: JUD    Page    303 |

### LEASE: (VAUG01)  Vaughn 25-15 #1    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | CND | $/BBL:46.62 | 36.30 /0.09 | Condensate Sales: | 1,692.31 | 4.41 |
| | Ovr NRI: | 0.00260417 | | Production Tax - Condensate: | 212.63- | 0.55- |
| | | | | Net Income: | 1,479.68 | 3.86 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:0.99 | 686 /1.79 | Gas Sales: | 678.33 | 1.77 |
| | Ovr NRI: | 0.00260417 | | Production Tax - Gas: | 10.62- | 0.03- |
| | | | | Net Income: | 667.71 | 1.74 |
| | | | | | | |
| 02/2020 | PRD | $/BBL:15.64 | 38.97 /0.10 | Plant Products Sales: | 609.48 | 1.59 |
| | Ovr NRI: | 0.00260417 | | Production Tax - Plant: | 0.44- | 0.00 |
| | | | | Other Deducts - Plant: | 130.33- | 0.34- |
| | | | | Net Income: | 478.71 | 1.25 |

**Total Revenue for LEASE**    6.85

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| VAUG01 | 0.00260417 | 6.85 | | 6.85 |

### LEASE: (WAGN01)  Wagnon Hill No. 1    County: HASKELL, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.64 | 975 /12.20 | Gas Sales: | 1,598.86 | 20.01 |
| | Wrk NRI: | 0.01251305 | | Production Tax - Gas: | 90.01- | 1.13- |
| | | | | Other Deducts - Gas: | 325.79- | 4.08- |
| | | | | Net Income: | 1,183.06 | 14.80 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 90357-1 | Hanna Oil and Gas Company | 101 | 1,414.49 | 1,414.49 | 9.94 |
| | | **Total Lease Operating Expense** | | | **1,414.49** | **9.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WAGN01 | 0.01251305 | 0.00702951 | 14.80 | 9.94 | 4.86 |

### LEASE: (WAKE01)  Wakefield #2    County: MARION, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | CND | $/BBL:48.54 | 179.84 /0.01 | Condensate Sales: | 8,730.21 | 0.37 |
| | Ovr NRI: | 0.00004236 | | Production Tax - Condensate: | 401.59- | 0.01- |
| | | | | Net Income: | 8,328.62 | 0.36 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:2.09 | 494 /0.02 | Gas Sales: | 1,034.28 | 0.04 |
| | Ovr NRI: | 0.00004236 | | Production Tax - Gas: | 51.49- | 0.00 |
| | | | | Other Deducts - Gas: | 208.56- | 0.01- |
| | | | | Net Income: | 774.23 | 0.03 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.84 | 101 /0.00 | Gas Sales: | 185.77 | 0.01 |
| | Ovr NRI: | 0.00004236 | | Production Tax - Gas: | 8.91- | 0.00 |
| | | | | Other Deducts - Gas: | 42.95- | 0.00 |
| | | | | Net Income: | 133.91 | 0.01 |

**Total Revenue for LEASE**    0.40

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page   304

**LEASE: (WAKE01)  Wakefield #2    (Continued)**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WAKE01 | 0.00004236 | 0.40 | | | 0.40 |

## LEASE: (WALL01)  Waller #3    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.08 | 675.11 /2.51 | Gas Sales: | 1,401.70 | 5.22 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 8.80- | 0.04- |
| | | | | Other Deducts - Gas: | 333.42- | 1.23- |
| | | | | Net Income: | 1,059.48 | 3.95 |
| 01/2020 | GAS | $/MCF:1.86 | 697.52 /2.60 | Gas Sales: | 1,297.41 | 4.83 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 9.07- | 0.03- |
| | | | | Other Deducts - Gas: | 345.16- | 1.29- |
| | | | | Net Income: | 943.18 | 3.51 |
| 01/2020 | OIL | $/BBL:59.29 | 13.60 /0.05 | Oil Sales: | 806.35 | 3.00 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 101.09- | 0.37- |
| | | | | Net Income: | 705.26 | 2.63 |
| 02/2020 | OIL | $/BBL:51.35 | 1.87 /0.01 | Oil Sales: | 96.03 | 0.36 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 12.00- | 0.05- |
| | | | | Net Income: | 84.03 | 0.31 |
| 12/2019 | PRG | $/GAL:0.57 | 1,726.86 /6.43 | Plant Products - Gals - Sales: | 979.73 | 3.65 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 2.67- | 0.01- |
| | | | | Net Income: | 977.06 | 3.64 |
| 01/2020 | PRG | $/GAL:0.52 | 2,110.16 /7.86 | Plant Products - Gals - Sales: | 1,100.02 | 4.10 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 2.67- | 0.01- |
| | | | | Net Income: | 1,097.35 | 4.09 |

| | | | | **Total Revenue for LEASE** | | **18.13** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 033120-13  S & P Co. | | 2 | 3,525.53 | 3,525.53 | 15.80 |
| | **Total Lease Operating Expense** | | | | **3,525.53** | **15.80** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| WALL01 | 0.00372315 | 0.00448253 | | 18.13 | 15.80 | 2.33 |

## LEASE: (WALL03)  Wallis No. 24-1    County: OKLAHOMA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:40.07 | 43.89 /0.36 | Oil Sales: | 1,758.54 | 14.42 |
| | Wrk NRI: | 0.00820115 | | Production Tax - Oil: | 124.77- | 1.02- |
| | | | | Net Income: | 1,633.77 | 13.40 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    305

## LEASE: (WALL03)  Wallis No. 24-1    (Continued)
### Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 042520  Speller Oil Corporation | 102 | 2,867.55 | 2,867.55 | 26.88 |
| **Total Lease Operating Expense** | | | **2,867.55** | **26.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **WALL03** | **0.00820115** | **0.00937266** | | **13.40** | **26.88** | | **13.48-** |

## LEASE: (WALL04)  Waller #1    Parish: CLAIBORNE, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | | /0.00 | Oil Sales: | 1.33 | 0.01 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 0.27- | 0.01- |
| | | | | Net Income: | 1.06 | 0.00 |
| | | | | | | |
| 02/2020 | OIL | | /0.00 | Oil Sales: | 2.13 | 0.01 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 0.27- | 0.00 |
| | | | | Net Income: | 1.86 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.01** |

### Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 033120-12  S & P Co. | 3 | 3,823.51 | 3,823.51 | 17.14 |
| **Total Lease Operating Expense** | | | **3,823.51** | **17.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **WALL04** | **0.00372315** | **0.00448253** | | **0.01** | **17.14** | | **17.13-** |

## LEASE: (WALL05)  Waller #4    Parish: CLAIBORNE, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.08 | 1,573.75 /5.86 | Gas Sales: | 3,268.33 | 12.17 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 20.54- | 0.08- |
| | | | | Other Deducts - Gas: | 777.81- | 2.90- |
| | | | | Net Income: | 2,469.98 | 9.19 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.86 | 1,515.60 /5.64 | Gas Sales: | 2,819.14 | 10.49 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 19.74- | 0.07- |
| | | | | Other Deducts - Gas: | 750.33- | 2.79- |
| | | | | Net Income: | 2,049.07 | 7.63 |
| | | | | | | |
| 01/2020 | OIL | $/BBL:65.32 | 1.07 /0.00 | Oil Sales: | 69.89 | 0.26 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 8.80- | 0.03- |
| | | | | Net Income: | 61.09 | 0.23 |
| | | | | | | |
| 02/2020 | OIL | $/BBL:49.03 | 5.07 /0.02 | Oil Sales: | 248.60 | 0.92 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 31.21- | 0.11- |
| | | | | Net Income: | 217.39 | 0.81 |
| | | | | | | |
| 12/2019 | PRG | $/GAL:0.57 | 3,696.98 /13.76 | Plant Products - Gals - Sales: | 2,097.35 | 7.81 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 5.87- | 0.02- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   306

## LEASE: (WALL05)  Waller #4   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 2,091.21 | 7.79 |
| 01/2020 | PRG | $/GAL:0.52 | 4,205.91 /15.66 | Plant Products - Gals - Sales: | 2,192.31 | 8.16 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 5.60- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 2,186.44 | 8.14 |

**Total Revenue for LEASE**                                                                              **33.79**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 033120-14 | S & P Co. | 3 | 4,035.25 | 4,035.25 | 18.09 |
| | **Total Lease Operating Expense** | | | | **4,035.25** | **18.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WALL05** | 0.00372315 | 0.00448253 | 33.79 | 18.09 | 15.70 |

## LEASE: (WARD03)  Wardner 14-35H   County: DUNN, ND

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 9.63 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 182.96- | 0.01- |
| | | | | Net Income: | 173.33- | 0.01- |
| 03/2020 | OIL | $/BBL:25.46 | 2,245.60 /0.11 | Oil Sales: | 57,171.89 | 2.79 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,497.83- | 0.12- |
| | | | | Other Deducts - Oil: | 9,713.17- | 0.48- |
| | | | | Net Income: | 44,960.89 | 2.19 |

**Total Revenue for LEASE**                                                                              **2.18**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202010200 | Marathon Oil Co | 3 | 14,441.23 | 14,441.23 | 0.70 |
| | **Total Lease Operating Expense** | | | | **14,441.23** | **0.70** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WARD03** | 0.00004881 | 0.00004881 | 2.18 | 0.70 | 1.48 |

## LEASE: (WARD04)  Wardner 24-35 H   County: DUNN, ND
API: 33025011730000
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.55 | 65.80 /0.00 | Gas Sales: | 101.96 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 472.67- | 0.02- |
| | | | | Other Deducts - Gas: | 49.95- | 0.00 |
| | | | | Net Income: | 420.66- | 0.02- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   307

## LEASE: (WARD04)  Wardner 24-35 H   (Continued)
**API: 33025011730000**
**Revenue:**   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 16.70 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 317.32- | 0.01- |
| | | | | Net Income: | 300.62- | 0.01- |
| | | | | | | |
| 03/2020 | OIL | $/BBL:25.46 | 3,341.69 /0.16 | Oil Sales: | 85,077.81 | 4.15 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 3,717.03- | 0.18- |
| | | | | Other Deducts - Oil: | 14,454.21- | 0.70- |
| | | | | Net Income: | 66,906.57 | 3.27 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.19 | 618.10 /0.03 | Plant Products - Gals - Sales: | 117.69 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 1.65- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 306.44 | 0.02 |
| | | | | Net Income: | 422.48 | 0.02 |

|  |  | **Total Revenue for LEASE** | | | | **3.26** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202010200 | Marathon Oil Co | 2 | 38,128.88 | 38,128.88 | 1.86 |
| | | **Total Lease Operating Expense** | | | **38,128.88** | **1.86** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 03202010200 | Marathon Oil Co | 2 | 3,089.92 | 3,089.92 | 0.15 |
| | | **Total ICC - Proven** | | | **3,089.92** | **0.15** |
| | | **Total Expenses for LEASE** | | | **41,218.80** | **2.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| WARD04 | 0.00004881 | 0.00004881 | | 3.26 | 2.01 | 1.25 |


## LEASE: (WARJ01)  John Warren 15-10 HC #1    Parish: LINCOLN, LA
**API: 1706121331**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.10 | 29,378.51 /11.77 | Gas Sales: | 61,690.90 | 24.72 |
| | Roy NRI: | 0.00040054 | | Production Tax - Gas: | 4,353.13- | 1.74- |
| | | | | Other Deducts - Gas: | 31.49- | 0.00 |
| | | | | Net Income: | 57,306.28 | 22.98 |
| | | | | | | |
| 01/2020 | OIL | $/BBL:56.72 | 416.52 /0.17 | Oil Sales: | 23,626.42 | 9.46 |
| | Roy NRI: | 0.00040054 | | Production Tax - Oil: | 2,953.30- | 1.18- |
| | | | | Net Income: | 20,673.12 | 8.28 |
| | | | | | | |
| 01/2020 | PRD | $/BBL:29.49 | 2,691.88 /1.08 | Plant Products Sales: | 79,393.22 | 31.82 |
| | Roy NRI: | 0.00040054 | | Net Income: | 79,393.22 | 31.82 |

|  |  | **Total Revenue for LEASE** | | | | **63.08** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| WARJ01 | 0.00040054 | 63.08 | | | | 63.08 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    308

### LEASE: (WARJ02)  John Warren 15-10 HC #2    Parish: LINCOLN, LA

API: 1706121332
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | GAS | $/MCF:2.09 | 26,029.64 /3.47 | Gas Sales: | 54,389.15 | 7.24 |
| | Roy NRI: | 0.00013316 | | Production Tax - Gas: | 3,755.01- | 0.49- |
| | | | | Other Deducts - Gas: | 25.16- | 0.01- |
| | | | | Net Income: | 50,608.98 | 6.74 |
| 01/2020 | OIL | $/BBL:56.72 | 348.30 /0.05 | Oil Sales: | 19,756.26 | 2.63 |
| | Roy NRI: | 0.00013316 | | Production Tax - Oil: | 2,469.53- | 0.33- |
| | | | | Net Income: | 17,286.73 | 2.30 |
| 01/2020 | PRD | $/BBL:23.42 | 1,530.41 /0.20 | Plant Products Sales: | 35,847.31 | 4.78 |
| | Roy NRI: | 0.00013316 | | Net Income: | 35,847.31 | 4.78 |

**Total Revenue for LEASE**                                         13.82

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| WARJ02 | 0.00013316 | 13.82 | | | | 13.82 |

### LEASE: (WCTA01)  W.C. Tanner/Tract 14    Parish: CLAIBORNE, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | OIL | $/BBL:25.58 | 5.97 /0.06 | Oil Sales: | 152.72 | 1.46 |
| | Ovr NRI: | 0.00957041 | | Production Tax - Oil: | 4.81- | 0.04- |
| | | | | Net Income: | 147.91 | 1.42 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| WCTA01 | 0.00957041 | 1.42 | | | | 1.42 |

### LEASE: (WCWI01)  W.C. Williams #1    County: CASS, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | OIL | $/BBL:29.39 | 172.62 /0.10 | Oil Sales: | 5,072.78 | 2.81 |
| | Roy NRI: | 0.00055342 | | Production Tax - Oil: | 234.43- | 0.13- |
| | | | | Net Income: | 4,838.35 | 2.68 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| WCWI01 | 0.00055342 | 2.68 | | | | 2.68 |

### LEASE: (WELO01)  Welori 29 #1alt;GRAY RA SUJ    Parish: BOSSIER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | CND | $/BBL:55.45 | 15.72 /0.02 | Condensate Sales: | 871.75 | 0.85 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 108.48- | 0.11- |
| | | | | Net Income: | 763.27 | 0.74 |
| 02/2020 | CND | $/BBL:48.49 | 16.27 /0.02 | Condensate Sales: | 788.89 | 0.77 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 98.10- | 0.10- |
| | | | | Net Income: | 690.79 | 0.67 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   309

**LEASE: (WELO01)  Welori 29 #1alt;GRAY RA SUJ   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | GAS | $/MCF:2.44 | 1,694 /1.65 | Gas Sales: | 4,132.33 | 4.03 |
| | Roy NRI | 0.00097540 | | Production Tax - Gas: | 22.02- | 0.02- |
| | | | | Other Deducts - Gas: | 325.50- | 0.32- |
| | | | | Net Income: | 3,784.81 | 3.69 |
| 02/2020 | GAS | $/MCF:2.09 | 1,498 /1.46 | Gas Sales: | 3,133.97 | 3.06 |
| | Roy NRI | 0.00097540 | | Production Tax - Gas: | 19.47- | 0.02- |
| | | | | Other Deducts - Gas: | 311.15- | 0.31- |
| | | | | Net Income: | 2,803.35 | 2.73 |
| 01/2020 | PRG | $/GAL:0.53 | 4,086.55 /3.99 | Plant Products - Gals - Sales: | 2,174.78 | 2.12 |
| | Roy NRI | 0.00097540 | | Production Tax - Plant - Gals: | 4.93- | 0.01- |
| | | | | Net Income: | 2,169.85 | 2.11 |
| 02/2020 | PRG | $/GAL:0.41 | 4,589.81 /4.48 | Plant Products - Gals - Sales: | 1,867.86 | 1.82 |
| | Roy NRI | 0.00097540 | | Production Tax - Plant - Gals: | 3.07- | |
| | | | | Net Income: | 1,864.79 | 1.82 |

**Total Revenue for LEASE**    **11.76**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| WELO01 | 0.00097540 | 11.76 | | 11.76 |

**LEASE: (WERN01)  Werner Burton #3    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2019 | CND | $/BBL:54.58 | 0.26-/0.00- | Condensate Sales: | 14.19- | 0.00 |
| | Roy NRI | 0.00016656 | | Production Tax - Condensate: | 0.65 | 0.00 |
| | | | | Net Income: | 13.54- | 0.00 |
| 09/2019 | CND | $/BBL:55.42 | 0.36-/0.00- | Condensate Sales: | 19.95- | 0.00 |
| | Roy NRI | 0.00016656 | | Production Tax - Condensate: | 0.91 | 0.00 |
| | | | | Net Income: | 19.04- | 0.00 |
| 10/2019 | CND | $/BBL:52.66 | 0.35-/0.00- | Condensate Sales: | 18.43- | 0.00 |
| | Roy NRI | 0.00016656 | | Production Tax - Condensate: | 0.85 | 0.00 |
| | | | | Net Income: | 17.58- | 0.00 |
| 11/2019 | CND | $/BBL:55.54 | 0.24-/0.00- | Condensate Sales: | 13.33- | 0.00 |
| | Roy NRI | 0.00016656 | | Production Tax - Condensate: | 0.62 | 0.00 |
| | | | | Net Income: | 12.71- | 0.00 |
| 12/2019 | CND | $/BBL:58.75 | 0.08-/0.00- | Condensate Sales: | 4.70- | 0.00 |
| | Roy NRI | 0.00016656 | | Production Tax - Condensate: | 0.21 | 0.00 |
| | | | | Net Income: | 4.49- | 0.00 |
| 02/2020 | CND | $/BBL:49.92 | 23.31 /0.00 | Condensate Sales: | 1,163.57 | 0.19 |
| | Roy NRI | 0.00016656 | | Production Tax - Condensate: | 53.52- | 0.00 |
| | | | | Net Income: | 1,110.05 | 0.19 |
| 01/2020 | GAS | $/MCF:2.23 | 6,251 /1.71 | Gas Sales: | 13,929.84 | 3.80 |
| | Roy NRI | 0.00027304 | | Production Tax - Gas: | 4.17- | 0.00 |
| | | | | Other Deducts - Gas: | 474.00- | 0.13- |
| | | | | Net Income: | 13,451.67 | 3.67 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   310

## LEASE: (WERN01)  Werner Burton #3   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,913.51- | 0.52- |
| | Roy NRI: | 0.00027304 | | Net Income: | 1,913.51- | 0.52- |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,540.92- | 0.42- |
| | Roy NRI: | 0.00027304 | | Net Income: | 1,540.92- | 0.42- |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 14.17- | 0.00 |
| | Roy NRI: | 0.00027304 | | Net Income: | 14.17- | 0.00 |
| 10/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 20.62- | 0.01- |
| | Roy NRI: | 0.00027304 | | Net Income: | 20.62- | 0.01- |
| 01/2020 | PRG | $/GAL:0.39 | 10,685.91 /2.92 | Plant Products - Gals - Sales: | 4,198.77 | 1.15 |
| | Roy NRI: | 0.00027304 | | Production Tax - Plant - Gals: | 0.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,228.06- | 1.42- |
| | | | | Net Income: | 1,029.85- | 0.27- |
| 01/2020 | PRG | $/GAL:1.19 | 3,831.63 /1.05 | Plant Products - Gals - Sales: | 4,550.63 | 1.24 |
| | Roy NRI: | 0.00027304 | | Production Tax - Plant - Gals: | 0.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,874.60- | 0.51- |
| | | | | Net Income: | 2,675.83 | 0.73 |

| | | | | **Total Revenue for LEASE** | | **3.37** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| WERN01 | multiple | 3.37 | | 3.37 |

## LEASE: (WERN06)  Werner-Thompson #6D   County: PANOLA, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | GAS | $/MCF:2.23 | 1,265 /0.10 | Gas Sales: | 2,818.80 | 0.23 |
| | Roy NRI: | 0.00008110 | | Production Tax - Gas: | 0.84- | 0.00 |
| | | | | Other Deducts - Gas: | 95.92- | 0.01- |
| | | | | Net Income: | 2,722.04 | 0.22 |
| 05/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 311.82- | 0.03- |
| | Roy NRI: | 0.00008110 | | Net Income: | 311.82- | 0.03- |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 274.28- | 0.03- |
| | Roy NRI: | 0.00008110 | | Net Income: | 274.28- | 0.03- |
| 01/2020 | PRG | $/GAL:0.39 | 2,378.23 /0.19 | Plant Products - Gals - Sales: | 934.47 | 0.08 |
| | Roy NRI: | 0.00008110 | | Production Tax - Plant - Gals: | 0.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,163.54- | 0.09- |
| | | | | Net Income: | 229.19- | 0.01- |
| 01/2020 | PRG | $/GAL:1.19 | 852.76 /0.07 | Plant Products - Gals - Sales: | 1,012.78 | 0.08 |
| | Roy NRI: | 0.00008110 | | Production Tax - Plant - Gals: | 0.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 417.21- | 0.03- |
| | | | | Net Income: | 595.53 | 0.05 |

| | | | | **Total Revenue for LEASE** | | **0.20** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| WERN06 | 0.00008110 | 0.20 | | 0.20 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   311

**LEASE: (WERN08)  Werner-Burton   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | CND | $/BBL:55.40 | 0.10-/0.00- | Condensate Sales: | 5.54- | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 0.25 | 0.00 |
| | | | | Net Income: | 5.29- | 0.00 |
| 10/2019 | CND | $/BBL:52.66 | 1.45-/0.00- | Condensate Sales: | 76.35- | 0.01- |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 3.50 | 0.00 |
| | | | | Net Income: | 72.85- | 0.01- |
| 11/2019 | CND | $/BBL:55.46 | 1.16-/0.00- | Condensate Sales: | 64.33- | 0.01- |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 2.95 | 0.00 |
| | | | | Net Income: | 61.38- | 0.01- |
| 11/2019 | CND | $/BBL:55.50 | 0.06-/0.00- | Condensate Sales: | 3.33- | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 0.16 | 0.00 |
| | | | | Net Income: | 3.17- | 0.00 |
| 12/2019 | CND | $/BBL:58.71 | 0.38-/0.00- | Condensate Sales: | 22.31- | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 1.03 | 0.00 |
| | | | | Net Income: | 21.28- | 0.00 |
| 02/2020 | CND | $/BBL:49.91 | 1.14 /0.00 | Condensate Sales: | 56.90 | 0.01 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 2.62- | 0.00 |
| | | | | Other Deducts - Condensate: | 0.10- | 0.00 |
| | | | | Net Income: | 54.18 | 0.01 |
| 02/2020 | CND | $/BBL:49.92 | 56.80 /0.01 | Condensate Sales: | 2,835.30 | 0.47 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 130.43- | 0.02- |
| | | | | Net Income: | 2,704.87 | 0.45 |
| 02/2020 | CND | $/BBL:49.92 | 17.99 /0.00 | Condensate Sales: | 898.01 | 0.15 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 41.31- | 0.01- |
| | | | | Net Income: | 856.70 | 0.14 |
| 01/2020 | GAS | $/MCF:1.98 | 652 /0.11 | Gas Sales: | 1,294.21 | 0.22 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.43- | 0.00 |
| | | | | Net Income: | 1,293.78 | 0.22 |
| 01/2020 | GAS | $/MCF:2.22 | 139 /0.02 | Gas Sales: | 308.88 | 0.05 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.09- | 0.00 |
| | | | | Other Deducts - Gas: | 10.51- | 0.00 |
| | | | | Net Income: | 298.28 | 0.05 |
| 01/2020 | GAS | $/MCF:2.23 | 6,028 /1.65 | Gas Sales: | 13,435.20 | 3.67 |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 4.02- | 0.00 |
| | | | | Other Deducts - Gas: | 457.17- | 0.13- |
| | | | | Net Income: | 12,974.01 | 3.54 |
| 01/2020 | GAS | $/MCF:2.23 | 6,466 /1.77 | Gas Sales: | 14,409.36 | 3.93 |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 4.31- | 0.00 |
| | | | | Other Deducts - Gas: | 490.32- | 0.13- |
| | | | | Net Income: | 13,914.73 | 3.80 |
| 11/2015 | PRG | $/GAL:0.33 | 5.30 /0.00 | Plant Products - Gals - Sales: | 1.74 | 0.00 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 1.29- | 0.00 |
| | | | | Net Income: | 0.45 | 0.00 |

| From: | Sklarco, LLC | | For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020 |
| To: | Judy Trust fbo Maren Silberstein | | Account: JUD   Page   312 |

**LEASE: (WERN08)  Werner-Burton   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 151.92- | 0.03- |
| | Roy NRI: | 0.00016656 | | Net Income: | 151.92- | 0.03- |
| 05/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,731.48- | 0.47- |
| | Roy NRI: | 0.00027306 | | Net Income: | 1,731.48- | 0.47- |
| 05/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2,480.73- | 0.68- |
| | Roy NRI: | 0.00027306 | | Net Income: | 2,480.73- | 0.68- |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,151.24- | 0.32- |
| | Roy NRI: | 0.00027306 | | Net Income: | 1,151.24- | 0.32- |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,433.36- | 0.39- |
| | Roy NRI: | 0.00027306 | | Net Income: | 1,433.36- | 0.39- |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 11.47- | 0.00 |
| | Roy NRI: | 0.00027306 | | Net Income: | 11.47- | 0.00 |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 9.84- | 0.00 |
| | Roy NRI: | 0.00027306 | | Net Income: | 9.84- | 0.00 |
| 10/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.50- | 0.00 |
| | Roy NRI: | 0.00016656 | | Net Income: | 0.50- | 0.00 |
| 10/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 16.30- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 16.30- | 0.01- |
| 10/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 20.19- | 0.00 |
| | Roy NRI: | 0.00027306 | | Net Income: | 20.19- | 0.00 |
| 01/2020 | PRG | $/GAL:0.44 | 849.11 /0.14 | Plant Products - Gals - Sales: | 376.98 | 0.06 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 426.85- | 0.07- |
| | | | | Net Income: | 49.95- | 0.01- |
| 01/2020 | PRG | $/GAL:1.19 | 521.32 /0.09 | Plant Products - Gals - Sales: | 619.15 | 0.10 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 262.08- | 0.04- |
| | | | | Net Income: | 357.02 | 0.06 |
| 01/2020 | PRG | $/GAL:0.39 | 9,476.74 /2.59 | Plant Products - Gals - Sales: | 3,723.66 | 1.02 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,636.45- | 1.26- |
| | | | | Net Income: | 913.33- | 0.24- |
| 01/2020 | PRG | $/GAL:1.19 | 3,398.06 /0.93 | Plant Products - Gals - Sales: | 4,035.70 | 1.10 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,662.49- | 0.45- |
| | | | | Net Income: | 2,373.02 | 0.65 |
| 01/2020 | PRG | $/GAL:0.39 | 9,829.69 /2.68 | Plant Products - Gals - Sales: | 3,862.34 | 1.06 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,809.13- | 1.31- |
| | | | | Net Income: | 947.35- | 0.25- |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD    Page    313

## LEASE: (WERN08)  Werner-Burton    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | PRG | $/GAL:1.19 | 3,524.62 /0.96 | Plant Products - Gals - Sales: | 4,186.01 | 1.14 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,724.41- | 0.46- |
| | | | | Net Income: | 2,461.40 | 0.68 |

|  |  | **Total Revenue for LEASE** |  | | | **7.18** |
|---|---|---|---|---|---|---|

| LEASE Summary: | **Net Rev Int** | **Royalty** | | | **Net Cash** |
|----------------|-----------------|-------------|---|---|--------------|
| WERN08 | multiple | 7.18 | | | 7.18 |

## LEASE: (WERN10)  Werner-Thompson #7    County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2019 | CND | $/BBL:54.55 | 0.62-/0.00- | Condensate Sales: | 33.82- | 0.00 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 1.55 | 0.00 |
| | | | | Net Income: | 32.27- | 0.00 |
| 09/2019 | CND | $/BBL:55.45 | 0.88-/0.00- | Condensate Sales: | 48.80- | 0.00 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 2.25 | 0.00 |
| | | | | Net Income: | 46.55- | 0.00 |
| 10/2019 | CND | $/BBL:52.65 | 0.88-/0.00- | Condensate Sales: | 46.33- | 0.00 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 2.13 | 0.00 |
| | | | | Net Income: | 44.20- | 0.00 |
| 11/2019 | CND | $/BBL:55.46 | 0.48-/0.00- | Condensate Sales: | 26.62- | 0.00 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 1.22 | 0.00 |
| | | | | Net Income: | 25.40- | 0.00 |
| 02/2020 | CND | $/BBL:49.92 | 18.15 /0.00 | Condensate Sales: | 906.00 | 0.04 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 41.68- | 0.00 |
| | | | | Net Income: | 864.32 | 0.04 |
| 01/2020 | GAS | $/MCF:2.23 | 778 /0.06 | Gas Sales: | 1,734.48 | 0.14 |
| | Roy NRI: | 0.00008109 | | Production Tax - Gas: | 0.52- | 0.00 |
| | | | | Other Deducts - Gas: | 59.02- | 0.00 |
| | | | | Net Income: | 1,674.94 | 0.14 |
| 05/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 268.24- | 0.03- |
| | Roy NRI: | 0.00008109 | | Net Income: | 268.24- | 0.03- |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 170.29- | 0.02- |
| | Roy NRI: | 0.00008109 | | Net Income: | 170.29- | 0.02- |
| 01/2020 | PRG | $/GAL:0.39 | 1,401.74 /0.11 | Plant Products - Gals - Sales: | 550.78 | 0.04 |
| | Roy NRI: | 0.00008109 | | Production Tax - Plant - Gals: | 0.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 685.78- | 0.05- |
| | | | | Net Income: | 135.08- | 0.01- |
| 01/2020 | PRG | $/GAL:1.19 | 502.62 /0.04 | Plant Products - Gals - Sales: | 596.93 | 0.05 |
| | Roy NRI: | 0.00008109 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 245.90- | 0.02- |
| | | | | Net Income: | 351.00 | 0.03 |

|  |  | **Total Revenue for LEASE** |  | | | **0.15** |
|---|---|---|---|---|---|---|

From:  Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page   314

### LEASE: (WERN10)  Werner-Thompson #7    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WERN10 | multiple | 0.15 | | | 0.15 |

### LEASE: (WERN16)  Werner-Brelsford #7   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | CND | $/BBL:55.47 | 0.30-/0.00- | Condensate Sales: | 16.64- | 0.00 |
| | Roy NRI: | 0.00006728 | | Production Tax - Condensate: | 0.77 | 0.00 |
| | | | | Net Income: | 15.87- | 0.00 |
| 09/2019 | CND | $/BBL:55.47 | 0.30-/0.00- | Condensate Sales: | 16.64- | 0.00 |
| | Roy NRI: | 0.00006728 | | Production Tax - Condensate: | 0.77 | 0.00 |
| | | | | Net Income: | 15.87- | 0.00 |
| 10/2019 | CND | $/BBL:52.68 | 0.31-/0.00- | Condensate Sales: | 16.33- | 0.00 |
| | Roy NRI: | 0.00006728 | | Production Tax - Condensate: | 0.76 | 0.00 |
| | | | | Net Income: | 15.57- | 0.00 |
| 10/2019 | CND | $/BBL:52.68 | 0.31-/0.00- | Condensate Sales: | 16.33- | 0.00 |
| | Roy NRI: | 0.00006728 | | Production Tax - Condensate: | 0.76 | 0.00 |
| | | | | Net Income: | 15.57- | 0.00 |
| 02/2020 | CND | $/BBL:49.92 | 9.47 /0.00 | Condensate Sales: | 472.72 | 0.01 |
| | Ovr NRI: | 0.00002944 | | Production Tax - Condensate: | 21.75- | 0.00 |
| | | | | Net Income: | 450.97 | 0.01 |
| 02/2020 | CND | $/BBL:49.92 | 9.47 /0.00 | Condensate Sales: | 472.72 | 0.01 |
| | Ovr NRI: | 0.00002944 | | Production Tax - Condensate: | 21.75- | 0.00 |
| | | | | Net Income: | 450.97 | 0.01 |
| 02/2020 | CND | $/BBL:49.92 | 9.47 /0.00 | Condensate Sales: | 472.72 | 0.03 |
| | Roy NRI: | 0.00006728 | | Production Tax - Condensate: | 21.75- | 0.00 |
| | | | | Net Income: | 450.97 | 0.03 |
| 02/2020 | CND | $/BBL:49.92 | 9.47 /0.00 | Condensate Sales: | 472.72 | 0.03 |
| | Roy NRI: | 0.00006728 | | Production Tax - Condensate: | 21.75- | 0.00 |
| | | | | Net Income: | 450.97 | 0.03 |

**Total Revenue for LEASE**                                    **0.08**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WERN16 | 0.00002944 | 0.02 | | | 0.02 |
| | 0.00006728 | 0.06 | | | 0.06 |
| | Total Cash Flow | 0.08 | | | 0.08 |

### LEASE: (WERN17)  Werner-Brelsford #8   County: PANOLA, TX

**API: 365-36635**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | CND | $/BBL:49.92 | 61.90 /0.00 | Condensate Sales: | 3,089.88 | 0.09 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 142.14- | 0.00 |
| | | | | Net Income: | 2,947.74 | 0.09 |

From: Sklarco, LLC  
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020  
Account: JUD   Page   315

**LEASE: (WERN17)  Werner-Brelsford #8    (Continued)**  
**API: 365-36635**  
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | CND | $/BBL:49.92 | 61.90 /0.00 | Condensate Sales: | 3,089.88 | 0.09 |
|  | Roy NRI: | 0.00002944 |  | Production Tax - Condensate: | 142.14- | 0.00 |
|  |  |  |  | Net Income: | 2,947.74 | 0.09 |
| 01/2020 | GAS | $/MCF:2.23 | 2,707 /0.11 | Gas Sales: | 6,043.49 | 0.26 |
|  | Ovr NRI: | 0.00004246 |  | Other Deducts - Gas: | 197.07- | 0.01- |
|  |  |  |  | Net Income: | 5,846.42 | 0.25 |
| 01/2020 | GAS | $/MCF:2.23 | 2,707 /0.11 | Gas Sales: | 6,043.49 | 0.26 |
|  | Ovr NRI: | 0.00004246 |  | Other Deducts - Gas: | 197.07- | 0.01- |
|  |  |  |  | Net Income: | 5,846.42 | 0.25 |

**Total Revenue for LEASE**  0.68

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN17 | 0.00004246 | 0.50 | 0.50 |
|  | 0.00002944 | 0.18 | 0.18 |
| Total Cash Flow |  | 0.68 | 0.68 |

**LEASE: (WERN18)  Werner-Brelsford #9H   County: PANOLA, TX**

**API: 365-36627**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.23 | 11,801 /0.35 | Gas Sales: | 26,300.82 | 0.77 |
|  | Ovr NRI: | 0.00002944 |  | Other Deducts - Gas: | 2,511.61- | 0.07- |
|  |  |  |  | Net Income: | 23,789.21 | 0.70 |
| 01/2020 | GAS | $/MCF:2.23 | 11,801 /0.35 | Gas Sales: | 26,300.82 | 0.77 |
|  | Ovr NRI: | 0.00002944 |  | Other Deducts - Gas: | 2,511.61- | 0.07- |
|  |  |  |  | Net Income: | 23,789.21 | 0.70 |

**Total Revenue for LEASE**  1.40

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN18 | 0.00002944 | 1.40 | 1.40 |

**LEASE: (WHIT07)  Whittington Heirs 28 #1;SSA SU   Parish: BOSSIER, LA**

**API: 1701523019**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:55.45 | 156.48 /0.02 | Condensate Sales: | 8,677.59 | 0.99 |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Condensate: | 1,079.81- | 0.13- |
|  |  |  |  | Net Income: | 7,597.78 | 0.86 |
| 02/2020 | CND | $/BBL:48.49 | 234.19 /0.03 | Condensate Sales: | 11,355.18 | 1.30 |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Condensate: | 1,412.07- | 0.16- |
|  |  |  |  | Net Income: | 9,943.11 | 1.14 |
| 01/2020 | GAS | $/MCF:2.44 | 2,835 /0.32 | Gas Sales: | 6,914.53 | 0.79 |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Gas: | 36.86- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 544.76- | 0.06- |
|  |  |  |  | Net Income: | 6,332.91 | 0.72 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   316

**LEASE: (WHIT07)  Whittington Heirs 28 #1;SSA SU   (Continued)**
**API: 1701523019**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2020 | GAS | $/MCF:2.09 | 3,766 /0.43 | Gas Sales: | 7,878.56 | 0.90 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 48.96- | 0.01- |
| | | | | Other Deducts - Gas: | 782.23- | 0.09- |
| | | | | Net Income: | 7,047.37 | 0.80 |
| 01/2020 | PRG | $/GAL:0.48 | 6,538.86 /0.75 | Plant Products - Gals - Sales: | 3,161.37 | 0.36 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 8.24- | 0.01 |
| | | | | Net Income: | 3,153.13 | 0.37 |
| 02/2020 | PRG | $/GAL:0.37 | 11,259.46 /1.28 | Plant Products - Gals - Sales: | 4,207.38 | 0.48 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 7.72- | 0.01- |
| | | | | Net Income: | 4,199.66 | 0.47 |

**Total Revenue for LEASE** 4.36

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| WHIT07 | 0.00011400 | 4.36 | | 4.36 |

**LEASE: (WIEO01)  Wiener-Owen PSA 3H   County: PANOLA, TX**
**API: 423653833**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2020 | GAS | $/MCF:1.98 | 269.33 /0.03 | Gas Sales: | 533.75 | 0.06 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 20.99- | 0.00 |
| | | | | Other Deducts - Gas: | 125.94- | 0.02- |
| | | | | Net Income: | 386.82 | 0.04 |
| 01/2020 | GAS | $/MCF:2.06 | 73,067.27 /8.52 | Gas Sales: | 150,773.69 | 17.59 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 4,659.95- | 0.55- |
| | | | | Other Deducts - Gas: | 21,536.52- | 2.51- |
| | | | | Net Income: | 124,577.22 | 14.53 |
| 02/2020 | OIL | $/BBL:50.54 | 60.80 /0.01 | Oil Sales: | 3,072.96 | 0.36 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 125.94- | 0.02- |
| | | | | Other Deducts - Oil: | 398.82- | 0.04- |
| | | | | Net Income: | 2,548.20 | 0.30 |
| 02/2020 | OIL | $/BBL:50.54 | 278.86 /0.03 | Oil Sales: | 14,094.40 | 1.64 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 566.75- | 0.06- |
| | | | | Other Deducts - Oil: | 1,784.21- | 0.21- |
| | | | | Net Income: | 11,743.44 | 1.37 |
| 02/2020 | OIL | $/BBL:50.54 | 309.97 /0.04 | Oil Sales: | 15,666.76 | 1.83 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 629.72- | 0.08- |
| | | | | Other Deducts - Oil: | 1,994.12- | 0.23- |
| | | | | Net Income: | 13,042.92 | 1.52 |
| 01/2020 | PRG | $/GAL:0.44 | 536.35 /0.06 | Plant Products - Gals - Sales: | 237.79 | 0.03 |
| | Roy NRI: | 0.00011664 | | Other Deducts - Plant - Gals: | 62.97- | 0.01- |
| | | | | Net Income: | 174.82 | 0.02 |
| 01/2020 | PRG | $/GAL:0.60 | 1,986.05 /0.23 | Plant Products - Gals - Sales: | 1,183.62 | 0.14 |
| | Roy NRI: | 0.00011664 | | Production Tax - Plant - Gals: | 41.98- | 0.01- |
| | | | | Net Income: | 1,141.64 | 0.13 |

**Total Revenue for LEASE** 17.91

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    317

**LEASE: (WIEO01)  Wiener-Owen PSA 3H    (Continued)**
**API: 423653833**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WIEO01 | 0.00011664 | 17.91 | | | 17.91 |

### LEASE: (WIEO02)  Wiener-Owen PSA 1H    County: PANOLA, TX
**API: 42365383280000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.06 | 111,133.98 /26.22 | Gas Sales: | 229,324.02 | 54.11 |
|  | Roy NRI: | 0.00023597 |  | Production Tax - Gas: | 15,159.69- | 3.57- |
|  |  |  |  | Other Deducts - Gas: | 27,268.77- | 6.44- |
|  |  |  |  | Net Income: | 186,895.56 | 44.10 |
| 02/2020 | OIL | $/BBL:50.54 | 62.48 /0.01 | Oil Sales: | 3,158.00 | 0.74 |
|  | Roy NRI: | 0.00023597 |  | Production Tax - Oil: | 124.51- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 404.67- | 0.09- |
|  |  |  |  | Net Income: | 2,628.82 | 0.62 |
| 02/2020 | OIL | $/BBL:50.54 | 446.58 /0.11 | Oil Sales: | 22,571.10 | 5.33 |
|  | Roy NRI: | 0.00023597 |  | Production Tax - Oil: | 902.73- | 0.22- |
|  |  |  |  | Other Deducts - Oil: | 2,863.84- | 0.67- |
|  |  |  |  | Net Income: | 18,804.53 | 4.44 |
| 02/2020 | OIL | $/BBL:50.54 | 668.45 /0.16 | Oil Sales: | 33,784.97 | 7.97 |
|  | Roy NRI: | 0.00023597 |  | Production Tax - Oil: | 1,359.29- | 0.32- |
|  |  |  |  | Other Deducts - Oil: | 4,285.39- | 1.01- |
|  |  |  |  | Net Income: | 28,140.29 | 6.64 |
| 01/2020 | PRG | $/GAL:0.54 | 2,417.25 /0.57 | Plant Products - Gals - Sales: | 1,313.20 | 0.31 |
|  | Roy NRI: | 0.00023597 |  | Production Tax - Plant - Gals: | 93.39- | 0.02- |
|  |  |  |  | Net Income: | 1,219.81 | 0.29 |

**Total Revenue for LEASE**                                          56.09

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WIEO02 | 0.00023597 | 56.09 | | | 56.09 |

### LEASE: (WIEO03)  Wiener-Owen PSA 2H    County: PANOLA, TX
**API: 42365383290100**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.06 | 187,291.69 /44.90 | Gas Sales: | 386,474.82 | 92.65 |
|  | Roy NRI: | 0.00023972 |  | Production Tax - Gas: | 25,544.39- | 6.13- |
|  |  |  |  | Other Deducts - Gas: | 45,951.30- | 11.01- |
|  |  |  |  | Net Income: | 314,979.13 | 75.51 |
| 02/2020 | OIL | $/BBL:50.54 | 109.52 /0.03 | Oil Sales: | 5,535.25 | 1.33 |
|  | Roy NRI: | 0.00023972 |  | Production Tax - Oil: | 224.70- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 704.74- | 0.17- |
|  |  |  |  | Net Income: | 4,605.81 | 1.10 |
| 02/2020 | OIL | $/BBL:50.53 | 818.73 /0.20 | Oil Sales: | 41,366.91 | 9.92 |
|  | Roy NRI: | 0.00023972 |  | Production Tax - Oil: | 1,664.83- | 0.40- |
|  |  |  |  | Other Deducts - Oil: | 5,249.83- | 1.26- |
|  |  |  |  | Net Income: | 34,452.25 | 8.26 |

MSTrust_000334

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    318

**LEASE: (WIEO03) Wiener-Owen PSA 2H    (Continued)**
**API: 42365383290100**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:50.54 | 1,171.64 /0.28 | Oil Sales: | 59,217.37 | 14.20 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 2,379.79- | 0.57- |
| | | | | Other Deducts - Oil: | 7,507.05- | 1.80- |
| | | | | Net Income: | 49,330.53 | 11.83 |
| 01/2020 | PRG | $/GAL:0.54 | 4,073.75 /0.98 | Plant Products - Gals - Sales: | 2,213.16 | 0.53 |
| | Roy NRI: | 0.00023972 | | Production Tax - Plant - Gals: | 163.42- | 0.04- |
| | | | | Net Income: | 2,049.74 | 0.49 |

**Total Revenue for LEASE**                                                           **97.19**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WIEO03 | 0.00023972 | 97.19 | | | 97.19 |

**LEASE: (WILA01) Wilkinson-Almond 3-34 HC-4 Alt    Parish: RED RIVER, LA**
**API: 1708121579**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202003-0034 | Vine Oil & Gas LP | 2 | 22,962.08 | 22,962.08 | 17.87 |
| | **Total Lease Operating Expense** | | | **22,962.08** | **17.87** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202003-0034 | Vine Oil & Gas LP | 2 | 148.25 | 148.25 | 0.12 |
| | **Total ICC - Proven** | | | **148.25** | **0.12** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 202003-0034 | Vine Oil & Gas LP | 2 | 80,115.86 | 80,115.86 | 62.35 |
| | **Total TCC - Proven** | | | **80,115.86** | **62.35** |

**Total Expenses for LEASE**                                              **103,226.19**       **80.34**

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| WILA01 | 0.00077825 | | 80.34 | | 80.34 |

**LEASE: (WILA02) Wilkinson-Almond 3-34HC-3 Alt    Parish: RED RIVER, LA**
**API: 1708121578**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202003-0034 | Vine Oil & Gas LP | 2 | 21,191.64 | 21,191.64 | 17.43 |
| | **Total Lease Operating Expense** | | | **21,191.64** | **17.43** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202003-0034 | Vine Oil & Gas LP | 2 | 148.25 | 148.25 | 0.12 |
| | **Total ICC - Proven** | | | **148.25** | **0.12** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 202003-0034 | Vine Oil & Gas LP | 2 | 83,934.41 | 83,934.41 | 69.04 |
| | **Total TCC - Proven** | | | **83,934.41** | **69.04** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   319

**LEASE: (WILA02)  Wilkinson-Almond 3-34HC-3 Alt    (Continued)**
API: 1708121578
Expenses:    (Continued)

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Total Expenses for LEASE** | | | 105,274.30 | 86.59 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WILA02 | 0.00082251 | | 86.59 | 86.59 |


**LEASE: (WILA03)  Wilkinson-Almond 3-34 HC-2Alt    Parish: RED RIVER, LA**
API: 17081217700000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202003-0034 | Vine Oil & Gas LP | 2 | 20,299.63 | 20,299.63 | 20.93 |
| | **Total Lease Operating Expense** | | | 20,299.63 | 20.93 |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202003-0034 | Vine Oil & Gas LP | 2 | 148.25 | 148.25 | 0.15 |
| | **Total ICC - Proven** | | | 148.25 | 0.15 |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 202003-0034 | Vine Oil & Gas LP | 2 | 84,455.14 | 84,455.14 | 87.08 |
| | **Total TCC - Proven** | | | 84,455.14 | 87.08 |
| | **Total Expenses for LEASE** | | | 104,903.02 | 108.16 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WILA03 | 0.00103107 | | 108.16 | 108.16 |


**LEASE: (WILA04)  Wilkinson-Almond 3-39HC 1Alt    Parish: RED RIVER, LA**
API: 1708121576
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202003-0034 | Vine Oil & Gas LP | 2 | 18,796.80 | 18,796.80 | 9.92 |
| | **Total Lease Operating Expense** | | | 18,796.80 | 9.92 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WILA04 | 0.00052766 | | 9.92 | 9.92 |


**LEASE: (WILL10)  Williamson Unit #2    County: RUSK, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.56 | 765.78 /2.20 | Gas Sales: | 1,193.26 | 3.43 |
| | Wrk NRI: | 0.00287328 | | Net Income: | 1,193.26 | 3.43 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   320

## LEASE: (WILL10)  Williamson Unit #2   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB01832 | Highmark Energy Operating, LLC | 1 | 3,164.55 | 3,164.55 | 11.27 |
| | **Total Lease Operating Expense** | | | **3,164.55** | **11.27** |

| LEASE Summary: WILL10 | Net Rev Int 0.00287328 | Wrk Int 0.00356139 | WI Revenue 3.43 | Expenses 11.27 | Net Cash 7.84- |
|---|---|---|---|---|---|

## LEASE: (WILL20)  Williamson Gas Unit 7   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.56 | 1,247.74 /4.66 | Gas Sales: | 1,944.26 | 7.25 |
| | Wrk NRI: | 0.00373157 | | Production Tax - Gas: | 0.66- | 0.00 |
| | | | | Net Income: | 1,943.60 | 7.25 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB01832-2 | Highmark Energy Operating, LLC | 2 | 3,203.33 | 3,203.33 | 14.74 |
| | **Total Lease Operating Expense** | | | **3,203.33** | **14.74** |

| LEASE Summary: WILL20 | Net Rev Int 0.00373157 | Wrk Int 0.00460241 | WI Revenue 7.25 | Expenses 14.74 | Net Cash 7.49- |
|---|---|---|---|---|---|

## LEASE: (WILL21)  Williamson Gas Unit Well #6   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.56 | 1,117.12 /4.17 | Gas Sales: | 1,740.72 | 6.50 |
| | Wrk NRI: | 0.00373157 | | Production Tax - Gas: | 0.66- | 0.01- |
| | | | | Net Income: | 1,740.06 | 6.49 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB01832-1 | Highmark Energy Operating, LLC | 2 | 2,898.94 | 2,898.94 | 13.34 |
| | **Total Lease Operating Expense** | | | **2,898.94** | **13.34** |

| LEASE Summary: WILL21 | Net Rev Int 0.00373157 | Wrk Int 0.00460241 | WI Revenue 6.49 | Expenses 13.34 | Net Cash 6.85- |
|---|---|---|---|---|---|

## LEASE: (WILL22)  Williamson Unit Well #8   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.56 | 795.60 /2.89 | Gas Sales: | 1,239.73 | 4.50 |
| | Wrk NRI: | 0.00362851 | | Production Tax - Gas: | 0.67- | 0.00 |
| | | | | Net Income: | 1,239.06 | 4.50 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   321

## LEASE: (WILL22)  Williamson Unit Well #8    (Continued)

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB01832-3  Highmark Energy Operating, LLC | 3 | 3,635.29 | 3,635.29 | 16.27 |
| **Total Lease Operating Expense** | | | **3,635.29** | **16.27** |

| LEASE Summary: WILL22 | Net Rev Int 0.00362851 | Wrk Int 0.00447536 | WI Revenue 4.50 | Expenses 16.27 | Net Cash 11.77- |
|---|---|---|---|---|---|

## LEASE: (WILL23)  Williamson Unit Well #12    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.56 | 1,957.19 /5.62 | Gas Sales: | 3,049.75 | 8.76 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 1.70- | 0.00 |
| | | | | Net Income: | 3,048.05 | 8.76 |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB01832-7  Highmark Energy Operating, LLC | 2 | 3,307.57 | 3,307.57 | 11.78 |
| **Total Lease Operating Expense** | | | **3,307.57** | **11.78** |

| LEASE Summary: WILL23 | Net Rev Int 0.00287326 | Wrk Int 0.00356139 | WI Revenue 8.76 | Expenses 11.78 | Net Cash 3.02- |
|---|---|---|---|---|---|

## LEASE: (WILL24)  Williamson Unit 10 CV    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.56 | 926.39 /2.66 | Gas Sales: | 1,443.53 | 4.15 |
| | Wrk NRI: | 0.00287328 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 1,442.68 | 4.15 |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB01832-5  Highmark Energy Operating, LLC | 2 | 3,049.12 | 3,049.12 | 10.86 |
| **Total Lease Operating Expense** | | | **3,049.12** | **10.86** |

| LEASE Summary: WILL24 | Net Rev Int 0.00287328 | Wrk Int 0.00356139 | WI Revenue 4.15 | Expenses 10.86 | Net Cash 6.71- |
|---|---|---|---|---|---|

## LEASE: (WILL25)  Williamson Unit Well #15    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.56 | 598.03 /1.72 | Gas Sales: | 931.86 | 2.68 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 931.01 | 2.68 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page   322

## LEASE: (WILL25)  Williamson Unit Well #15    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB01832-10 | Highmark Energy Operating, LLC | 2 | 3,203.39 | 3,203.39 | 11.41 |
| | **Total Lease Operating Expense** | | | **3,203.39** | **11.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILL25 | 0.00287326 | 0.00356139 | 2.68 | 11.41 | 8.73- |

## LEASE: (WILL26)  Williamson Unit Well #11    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.56 | 1,318.31 /3.79 | Gas Sales: | 2,054.23 | 5.90 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 2,053.38 | 5.90 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB01832-6 | Highmark Energy Operating, LLC | 2 | 3,164.38 | 3,164.38 | 11.27 |
| | **Total Lease Operating Expense** | | | **3,164.38** | **11.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILL26 | 0.00287326 | 0.00356139 | 5.90 | 11.27 | 5.37- |

## LEASE: (WILL27)  Williamson Unit Well #13    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.56 | 1,625.85 /4.67 | Gas Sales: | 2,533.45 | 7.28 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 2,532.60 | 7.28 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB01832-8 | Highmark Energy Operating, LLC | 2 | 3,320.36 | 3,320.36 | 11.83 |
| | **Total Lease Operating Expense** | | | **3,320.36** | **11.83** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILL27 | 0.00287326 | 0.00356139 | 7.28 | 11.83 | 4.55- |

## LEASE: (WILL28)  Williamson Unit Well #9    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.56 | 1,636.08 /4.70 | Gas Sales: | 2,549.38 | 7.33 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 1.70- | 0.01- |
| | | | | Net Income: | 2,547.68 | 7.32 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    323

## LEASE: (WILL28)  Williamson Unit Well #9    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB01832-4 | Highmark Energy Operating, LLC | 2 | 3,203.55 | 3,203.55 | 11.41 |
| | **Total Lease Operating Expense** | | | **3,203.55** | **11.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|---|------------|----------|---|----------|
| WILL28 | 0.00287326 | 0.00356139 | | 7.32 | 11.41 | | 4.09- |

## LEASE: (WILL29)  Williamson Unit Well #14    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|-----------|
| 02/2020 | GAS | $/MCF:1.56 | 795.92 /2.29 | Gas Sales: | 1,240.24 | 3.56 |
| | Wrk NRI: | 0.00287326 | | Net Income: | 1,240.24 | 3.56 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB01832-9 | Highmark Energy Operating, LLC | 2 | 3,359.33 | 3,359.33 | 11.96 |
| | **Total Lease Operating Expense** | | | **3,359.33** | **11.96** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|---|------------|----------|---|----------|
| WILL29 | 0.00287326 | 0.00356139 | | 3.56 | 11.96 | | 8.40- |

## LEASE: (WMST01)  W.M. Stevens Estate #1    County: GREGG, TX

**API: 183-31083**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|-----------|
| 02/2020 | GAS | $/MCF:1.87 | 419 /1.42 | Gas Sales: | 782.12 | 2.65 |
| | Ovr NRI: | 0.00339238 | | Production Tax - Gas: | 0.73- | 0.00 |
| | | | | Other Deducts - Gas: | 415.19- | 1.41- |
| | | | | Net Income: | 366.20 | 1.24 |
| 02/2020 | GAS | $/MCF:1.87 | 419 /2.83 | Gas Sales: | 782.12 | 5.28 |
| | Wrk NRI: | 0.00675962 | | Production Tax - Gas: | 0.84- | 0.00 |
| | | | | Other Deducts - Gas: | 414.95- | 2.80- |
| | | | | Net Income: | 366.33 | 2.48 |
| 02/2020 | PRD | $/BBL:11.45 | 25.48 /0.09 | Plant Products Sales: | 291.69 | 0.99 |
| | Ovr NRI: | 0.00339238 | | Production Tax - Plant: | 0.13- | 0.00 |
| | | | | Other Deducts - Plant: | 92.13- | 0.31- |
| | | | | Net Income: | 199.43 | 0.68 |
| 02/2020 | PRD | $/BBL:11.45 | 25.48 /0.17 | Plant Products Sales: | 291.69 | 1.97 |
| | Wrk NRI: | 0.00675962 | | Production Tax - Plant: | 92.13- | 0.62- |
| | | | | Net Income: | 199.56 | 1.35 |

| | | | | **Total Revenue for LEASE** | | **5.75** |
|--|--|--|--|--|--|--|

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   324

## LEASE: (WMST01)  W.M. Stevens Estate #1    (Continued)
API: 183-31083
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 108134-18 | Amplify Energy Operating, LLC | 2 | 2,466.48 | 2,466.48 | 22.18 |
| | **Total Lease Operating Expense** | | | **2,466.48** | **22.18** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| WMST01 | 0.00339238 | Override | 1.92 | 0.00 | 0.00 | 1.92 |
| | 0.00675962 | 0.00899436 | 0.00 | 3.83 | 22.18 | 18.35- |
| | Total Cash Flow | | 1.92 | 3.83 | 22.18 | 16.43- |

## LEASE: (WMST02)  W.M. Stevens Estate #2    County: GREGG, TX
API: 183-31112
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 108134-19 | Amplify Energy Operating, LLC | 4 | 68.70 | 68.70 | 0.93 |
| | **Total Lease Operating Expense** | | | **68.70** | **0.93** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WMST02 | 0.01347355 | 0.93 | 0.93 |

## LEASE: (WOMA01)  Womack-Herring #1    County: CHEROKEE, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | CND | $/BBL:44.13 | 175.66 /1.09 | Condensate Sales: | 7,752.37 | 48.27 |
| | Wrk NRI: | 0.00622695 | | Production Tax - Condensate: | 357.15- | 2.22- |
| | | | | Net Income: | 7,395.22 | 46.05 |
| 02/2020 | GAS | $/MCF:1.45 | 3,809 /23.72 | Gas Sales: | 5,508.99 | 34.30 |
| | Wrk NRI: | 0.00622695 | | Production Tax - Gas: | 307.05- | 1.91- |
| | | | | Net Income: | 5,201.94 | 32.39 |
| | | **Total Revenue for LEASE** | | | | **78.44** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 041420-4 | J-O'B Operating Company | 1 | 3,832.48 | 3,832.48 | 29.57 |
| | **Total Lease Operating Expense** | | | **3,832.48** | **29.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WOMA01 | 0.00622695 | 0.00771521 | 78.44 | 29.57 | 48.87 |

MSTrust_000341

| From: | Sklarco, LLC | For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page    325 |

### LEASE: (WOMA02)  Womack-Herring #2    County: CHEROKEE, TX

**Expenses:**

| Reference Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 041420-5  J-O'B Operating Company | 1 | 848.90 | 848.90 | 6.81 |
| **Total Lease Operating Expense** | | | **848.90** | **6.81** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WOMA02 | 0.00801969 | 6.81 | 6.81 |

### LEASE: (WRCO01)  W R Cobb #1    County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:27.32 | 108.73 /1.59 | Oil Sales: | 2,970.83 | 43.32 |
| | Ovr NRI: | 0.01458321 | | Production Tax - Oil: | 137.34- | 2.00- |
| | | | | Net Income: | 2,833.49 | 41.32 |
| 03/2020 | OIL | $/BBL:27.32 | 58.58 /0.85 | Oil Sales: | 1,600.58 | 23.34 |
| | Ovr NRI: | 0.01458320 | | Production Tax - Oil: | 74.00- | 1.08- |
| | | | | Net Income: | 1,526.58 | 22.26 |
| | | **Total Revenue for LEASE** | | | | 63.58 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WRCO01 | multiple | 63.58 | 63.58 |

### LEASE: (WTGL01)  W.T. Gleason    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:5.67 | 80.48-/0.01- | Gas Sales: | 456.08- | 0.05- |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 12.51 | 0.00 |
| | | | | Net Income: | 443.57- | 0.05- |
| 09/2019 | GAS | $/MCF:2.32 | 64.73 /0.01 | Gas Sales: | 150.37 | 0.02 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 0.84- | 0.00 |
| | | | | Net Income: | 149.53 | 0.02 |
| 09/2019 | GAS | $/MCF:3.78 | 18,148.78-/2.13- | Gas Sales: | 68,680.11- | 8.05- |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 3,091.55 | 0.36 |
| | | | | Net Income: | 65,588.56- | 7.69- |
| 09/2019 | GAS | $/MCF:2.28 | 2,028.22 /0.24 | Gas Sales: | 4,627.44 | 0.54 |
| | Roy NRI: | 0.00011718 | | Net Income: | 4,627.44 | 0.54 |
| 09/2019 | GAS | $/MCF:2.28 | 2,010.97-/0.24- | Gas Sales: | 4,588.88- | 0.53- |
| | Roy NRI: | 0.00011718 | | Net Income: | 4,588.88- | 0.53- |
| 09/2019 | GAS | $/MCF:2.21 | 142.39 /0.02 | Gas Sales: | 314.01 | 0.04 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 14.04- | 0.01- |
| | | | | Other Deducts - Gas: | 10.57- | 0.00 |
| | | | | Net Income: | 289.40 | 0.03 |
| 09/2019 | GAS | $/MCF:2.32 | 15,846.27 /1.86 | Gas Sales: | 36,824.52 | 4.31 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1,556.23- | 0.18- |
| | | | | Net Income: | 35,268.29 | 4.13 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   326

**LEASE: (WTGL01)  W.T. Gleason   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2019 | GAS<br>Roy NRI: | $/MCF:4.78<br>0.00011718 | 30.67-/0.00- | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 146.68-<br>6.25<br>140.43- | 0.02-<br>0.00<br>0.02- |
| 09/2019 | GAS<br>Roy NRI: | $/MCF:2.32<br>0.00011718 | 26.79 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 62.24<br>2.34-<br>59.90 | 0.01<br>0.00<br>0.01 |
| 12/2019 | GAS<br>Roy NRI: | $/MCF:2.37<br>0.00011718 | 26.68 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 63.28<br>0.35-<br>62.93 | 0.01<br>0.00<br>0.01 |
| 12/2019 | GAS<br>Roy NRI: | $/MCF:2.31<br>0.00011718 | 397.94 /0.05 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 919.56<br>40.44-<br>0.75-<br>878.37 | 0.11<br>0.01-<br>0.00<br>0.10 |
| 12/2019 | GAS<br>Roy NRI: | $/MCF:2.33<br>0.00011718 | 450.62-/0.05- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,050.56-<br>45.81<br>31.82<br>972.93- | 0.12-<br>0.00<br>0.01<br>0.11- |
| 12/2019 | GAS<br>Roy NRI: | $/MCF:2.37<br>0.00011718 | 17,968.94 /2.11 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 42,581.78<br>1,821.83-<br>40,759.95 | 4.99<br>0.22-<br>4.77 |
| 12/2019 | GAS<br>Roy NRI: | $/MCF:2.37<br>0.00011718 | 21.28 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 50.40<br>1.46-<br>48.94 | 0.01<br>0.00<br>0.01 |
| 01/2020 | GAS<br>Roy NRI: | $/MCF:2.07<br>0.00011718 | 26.04 /0.00 | Gas Sales:<br>Net Income: | 53.91<br>53.91 | 0.01<br>0.01 |
| 01/2020 | GAS<br>Roy NRI: | $/MCF:2.09<br>0.00011718 | 113.73 /0.01 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 238.00<br>1.48-<br>236.52 | 0.03<br>0.00<br>0.03 |
| 01/2020 | GAS<br>Roy NRI: | $/MCF:2.07<br>0.00011718 | 5,052.92 /0.59 | Gas Sales:<br>Net Income: | 10,468.14<br>10,468.14 | 1.23<br>1.23 |
| 01/2020 | GAS<br>Roy NRI: | $/MCF:2.09<br>0.00011718 | 21,076.01 /2.47 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 44,101.52<br>2,035.48-<br>42,066.04 | 5.17<br>0.24-<br>4.93 |
| 01/2020 | GAS<br>Roy NRI: | $/MCF:2.09<br>0.00011718 | 24.17 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 50.58<br>1.89-<br>48.69 | 0.01<br>0.00<br>0.01 |
| 02/2020 | GAS<br>Roy NRI: | $/MCF:1.85<br>0.00011718 | 11.11 /0.00 | Gas Sales:<br>Net Income: | 20.57<br>20.57 | 0.00<br>0.00 |
| 02/2020 | GAS<br>Roy NRI: | $/MCF:1.91<br>0.00011718 | 97.40 /0.01 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 186.28<br>1.27-<br>185.01 | 0.02<br>0.00<br>0.02 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   327

**LEASE: (WTGL01)  W.T. Gleason   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.85 | 2,600.88 /0.30 | Gas Sales: | 4,809.91 | 0.56 |
| | Roy NRI: | 0.00011718 | | Net Income: | 4,809.91 | 0.56 |
| 02/2020 | GAS | $/MCF:1.91 | 20,807.74 /2.44 | Gas Sales: | 39,789.91 | 4.66 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1,989.36- | 0.23- |
| | | | | Net Income: | 37,800.55 | 4.43 |
| 02/2020 | GAS | $/MCF:1.91 | 19.83 /0.00 | Gas Sales: | 37.97 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1.46- | 0.00 |
| | | | | Net Income: | 36.51 | 0.01 |
| 09/2019 | PRG | $/GAL:0.78 | 262.54 /0.03 | Plant Products - Gals - Sales: | 203.70 | 0.02 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gals: | 0.20- | 0.00 |
| | | | | Net Income: | 203.50 | 0.02 |
| 09/2019 | PRG | $/GAL:1.17 | 74.06 /0.01 | Plant Products - Gals - Sales: | 86.60 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 10.84- | 0.00 |
| | | | | Net Income: | 75.76 | 0.01 |
| 09/2019 | PRG | $/GAL:0.83 | 27,844.04 /3.26 | Plant Products - Gals - Sales: | 22,982.86 | 2.69 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 275.13- | 0.03- |
| | | | | Net Income: | 22,707.73 | 2.66 |
| 09/2019 | PRG | $/GAL:0.45 | 192.19 /0.02 | Plant Products - Gals - Sales: | 86.11 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 0.24- | 0.00 |
| | | | | Net Income: | 85.87 | 0.01 |
| 09/2019 | PRG | $/GAL:1.17 | 8,837.66 /1.04 | Plant Products - Gals - Sales: | 10,332.78 | 1.21 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 1,291.65- | 0.15- |
| | | | | Net Income: | 9,041.13 | 1.06 |
| 09/2019 | PRG | $/GAL:0.70 | 122.23 /0.01 | Plant Products - Gals - Sales: | 85.03 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 0.67- | 0.00 |
| | | | | Net Income: | 84.36 | 0.01 |
| 09/2019 | PRG | $/GAL:1.17 | 22.70 /0.00 | Plant Products - Gals - Sales: | 26.54 | 0.00 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 3.32- | 0.00 |
| | | | | Net Income: | 23.22 | 0.00 |
| 12/2019 | PRG | $/GAL:0.51 | 406.72 /0.05 | Plant Products - Gals - Sales: | 207.67 | 0.02 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 1.19- | 0.01 |
| | | | | Net Income: | 206.48 | 0.03 |
| 12/2019 | PRG | $/GAL:0.51 | 374.27-/0.04- | Plant Products - Gals - Sales: | 191.18- | 0.02- |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 1.07 | 0.00 |
| | | | | Net Income: | 190.11- | 0.02- |
| 01/2020 | PRG | $/GAL:0.73 | 335.92 /0.04 | Plant Products - Gals - Sales: | 245.21 | 0.03 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 0.48- | 0.00 |
| | | | | Net Income: | 244.73 | 0.03 |
| 01/2020 | PRG | $/GAL:1.20 | 150.80 /0.02 | Plant Products - Gals - Sales: | 180.76 | 0.02 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 22.60- | 0.00 |
| | | | | Net Income: | 158.16 | 0.02 |

MSTrust_000344

| From: | Sklarco, LLC | For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page   328 |

**LEASE: (WTGL01)  W.T. Gleason   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:0.78 | 26,596.25 /3.12 | Plant Products - Gals - Sales: | 20,713.88 | 2.43 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 567.97- | 0.07- |
| | | | | Net Income: | 20,145.91 | 2.36 |
| 01/2020 | PRG | $/GAL:1.20 | 13,085.27 /1.53 | Plant Products - Gals - Sales: | 15,684.72 | 1.84 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 1,960.61- | 0.23- |
| | | | | Net Income: | 13,724.11 | 1.61 |
| 01/2020 | PRG | $/GAL:0.66 | 85.42 /0.01 | Plant Products - Gals - Sales: | 56.03 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 0.66- | 0.01- |
| | | | | Net Income: | 55.37 | 0.00 |
| 01/2020 | PRG | $/GAL:1.20 | 25.33 /0.00 | Plant Products - Gals - Sales: | 30.36 | 0.00 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 3.79- | 0.00 |
| | | | | Net Income: | 26.57 | 0.00 |
| 02/2020 | PRG | $/GAL:0.79 | 210.09 /0.02 | Plant Products - Gals - Sales: | 165.15 | 0.02 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 0.22- | 0.00 |
| | | | | Net Income: | 164.93 | 0.02 |
| 02/2020 | PRG | $/GAL:1.02 | 162.19 /0.02 | Plant Products - Gals - Sales: | 165.81 | 0.02 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 20.73- | 0.00 |
| | | | | Net Income: | 145.08 | 0.02 |
| 02/2020 | PRG | $/GAL:0.80 | 20,511.61 /2.40 | Plant Products - Gals - Sales: | 16,325.65 | 1.91 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 305.32- | 0.03- |
| | | | | Net Income: | 16,020.33 | 1.88 |
| 02/2020 | PRG | $/GAL:1.02 | 15,353.47 /1.80 | Plant Products - Gals - Sales: | 15,696.43 | 1.84 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 1,962.16- | 0.23- |
| | | | | Net Income: | 13,734.27 | 1.61 |
| 02/2020 | PRG | $/GAL:1.02 | 24.36 /0.00 | Plant Products - Gals - Sales: | 24.91 | 0.00 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 3.12- | 0.00 |
| | | | | Net Income: | 21.79 | 0.00 |

**Total Revenue for LEASE**                                                                         **23.78**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WTGL01 | 0.00011718 | 23.78 | | | 23.78 |

**LEASE: (YARB02)  Yarbrough #3-4-5   County: OUACHITA, AR**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:21.81 | 734.50 /8.24 | Oil Sales: | 16,019.73 | 179.75 |
| | Wrk NRI: | 0.01122052 | | Production Tax - Oil: | 819.35- | 9.19- |
| | | | | Other Deducts - Oil: | 31.58- | 0.36- |
| | | | | Net Income: | 15,168.80 | 170.20 |

MSTrust_000345

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   329

## LEASE: (YARB02)  Yarbrough #3-4-5   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 033120-3 | Blackbird Company | 2 | 6,772.34 | 6,772.34 | 89.69 |
| | **Total Lease Operating Expense** | | | **6,772.34** | **89.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| YARB02 | 0.01122052 | 0.01324355 | | 170.20 | 89.69 | | 80.51 |

## LEASE: (YOUN01)  Young L #1   Parish: LINCOLN, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-200 | Nadel & Gussman - Jetta Operating Co | 2 | 4,206.44 | 4,206.44 | 8.70 |
| | **Total Lease Operating Expense** | | | **4,206.44** | **8.70** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| YOUN01 | 0.00206865 | | 8.70 | | 8.70 |

## LEASE: (YOUN03)  Youngblood #1-D Alt.   Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.71 | 1,946 /12.52 | Gas Sales: | 3,319.00 | 21.35 |
| | Wrk NRI: | 0.00643307 | | Production Tax - Gas: | 249.09- | 1.60- |
| | | | | Net Income: | 3,069.91 | 19.75 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20031701550 | Xtreme Energy Company | 3 | 1,501.24 | 1,501.24 | 12.88 |
| | **Total Lease Operating Expense** | | | **1,501.24** | **12.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| YOUN03 | 0.00643307 | 0.00857764 | | 19.75 | 12.88 | | 6.87 |

## LEASE: (ZORR01)  Zorro 27-34-26-35 LL   County: MC KENZIE, ND

API: 3305305156

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.10 | 352.47 /0.00 | Gas Sales: | 739.22 | 0.01 |
| | Wrk NRI: | 0.00001200 | | Production Tax - Gas: | 32.75- | 0.00 |
| | | | | Other Deducts - Gas: | 610.90- | 0.01- |
| | | | | Net Income: | 95.57 | 0.00 |
| 02/2020 | GAS | $/MCF:1.55 | 302.45 /0.00 | Gas Sales: | 468.65 | 0.00 |
| | Wrk NRI: | 0.00001200 | | Production Tax - Gas: | 27.10- | 0.00 |
| | | | | Other Deducts - Gas: | 503.89- | 0.00 |
| | | | | Net Income: | 62.34- | 0.00 |
| 01/2020 | OIL | $/BBL:52.44 | 891.37 /0.01 | Oil Sales: | 46,743.45 | 0.56 |
| | Wrk NRI: | 0.00001200 | | Production Tax - Oil: | 4,571.20- | 0.05- |
| | | | | Other Deducts - Oil: | 1,031.53- | 0.01- |
| | | | | Net Income: | 41,140.72 | 0.50 |

| From: | Sklarco, LLC | For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page    330 |

**LEASE: (ZORR01)  Zorro 27-34-26-35 LL    (Continued)**
**API: 3305305156**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:45.43 | 554.20 /0.01 | Oil Sales: | 25,175.47 | 0.30 |
| | Wrk NRI: | 0.00001200 | | Production Tax - Oil: | 2,453.86- | 0.03- |
| | | | | Other Deducts - Oil: | 636.97- | 0.00 |
| | | | | Net Income: | 22,084.64 | 0.27 |
| 04/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 39.85- | 0.00 |
| | Wrk NRI: | 0.00001200 | | Other Deducts - Plant - Gals: | 1.88 | 0.00 |
| | | | | Net Income: | 37.97- | 0.00 |
| 05/2018 | PRG | $/GAL:0.71 | 27.51-/0.00- | Plant Products - Gals - Sales: | 19.40- | 0.00 |
| | Wrk NRI: | 0.00001200 | | Other Deducts - Plant - Gals: | 2.78 | 0.00 |
| | | | | Net Income: | 16.62- | 0.00 |
| 01/2020 | PRG | $/GAL:0.26 | 3,009.02 /0.04 | Plant Products - Gals - Sales: | 780.71 | 0.01 |
| | Wrk NRI: | 0.00001200 | | Other Deducts - Plant - Gals: | 267.60- | 0.00 |
| | | | | Net Income: | 513.11 | 0.01 |
| 01/2020 | PRG | $/GAL:1.08 | 163.98 /0.00 | Plant Products - Gals - Sales: | 177.80 | 0.00 |
| | Wrk NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 15.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 21.35- | 0.00 |
| | | | | Net Income: | 141.33 | 0.00 |
| 02/2020 | PRG | $/GAL:0.12 | 2,199.10 /0.03 | Plant Products - Gals - Sales: | 270.95 | 0.00 |
| | Wrk NRI: | 0.00001200 | | Other Deducts - Plant - Gals: | 190.22- | 0.00 |
| | | | | Net Income: | 80.73 | 0.00 |

**Total Revenue for LEASE**    **0.78**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200301302 | QEP Energy Company | 3 | 8,867.82 | 8,867.82 | 0.11 |
| | | **Total Lease Operating Expense** | | | **8,867.82** | **0.11** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200301302 | QEP Energy Company | 3 | 61,827.83 | 61,827.83 | 0.75 |
| | | **Total ICC - Proven** | | | **61,827.83** | **0.75** |

**Total Expenses for LEASE**    70,695.65    0.86

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| ZORR01 | 0.00001200 | 0.00001218 | 0.78 | 0.86 | 0.08- |

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA 71101
(318)227-8668

# *Settlement Statement*

Judy Trust fbo Maren Silberstein                                   Account:  JUD
% Stanley Silberstein
61 West 90th                                                      Date:  05/31/2020
New York, NY  10024

**Account: JUD - Statement of Account:**

| Date | Reference | Description | Charges | Credits |
|------|-----------|-------------|---------|---------|
| 04/30/2020 |  | Balance Forward | 23,402.95 |  |
| 05/04/2020 | 5793 | Payment-Thank You! Ck# 126 |  | (12,880.80) |
|  |  | New Balance Forward | 10,522.15 |  |

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------|----------|---------|--|
|  | Unpaid Previous Balance |  |  | 10,522.15 | |
| 1BKE01 | B&K Exploration LLC #1 | 1.95 | 26.76 | 24.81 | |
| 1DIC01 | Bickham Dickson #1 | 132.55 | 317.14 | 184.59 | |
| 1FAV01 | John T. Favell etal #1 |  | 15.26 | 15.26 | |
| 1HAY06 | Haynesville Merc #1 (PEI) |  | 43.79 | 43.79 | |
| 1KEY02 | Albert Key etal #1 | 156.28 | 471.68 | 315.40 | |
| 1SEC05 | SEC Admin Fee - JUD |  | 15,000.00 | 15,000.00 | |
| 1STA03 | Starcke C-1 | 316.55 | 139.21 | (177.34) | |
| 1SUN01 | Sun # R-1 |  | 1.63 | 1.63 | |
| 1TAY01 | Taylor #1 |  | 7.42 | 7.42 | |
| 1TEL01 | Teledyne #1 |  | 2.57 | 2.57 | |
| 1VIC03 | Vickers #1 | 33.29 | 34.69 | 1.40 | |
| 1WAR01 | Hilliard Warren #1 | 16.94 | 3.01 | (13.93) | |
| 1WIG01 | Wiggins #1; GR RA SUD | 533.81 | 128.40 | (405.41) | |
| 1WIL01 | Willamette 21-1; CV RA SUA | 66.66 | 217.47 | 150.81 | |
| 1WIL07 | GC Williams #4 | 109.43 | 84.63 | (24.80) | |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 22.82 |  | (22.82) | |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 7.45 |  | (7.45) | |
| 2BRO01 | J. Brown Heirs #1 | 269.99 | 73.75 | (196.24) | |
| 2CRE01 | Credit Shelter 22-8 #1 | 261.21 | 39.12 | (222.09) | |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 7.48 |  | (7.48) | |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 1.88 |  | (1.88) | |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 14.91 |  | (14.91) | |
| 2GRA03 | Override: Petrohawk-Grayson etal 24 H 1 | 0.58 |  | (0.58) | |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 1.48 |  | (1.48) | |
| 2HAR08 | Hartman 35-13-25 1H | 6.10 | 2.41 | (3.69) | |
| 2HAY03 | Override: Haynesville Mercantile #3 | 2.43 |  | (2.43) | |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account:  JUD    Page    2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| 2HAY03 | Haynesville Mercantile #3 | 75.01 | 108.28 | 33.27 | |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 0.80 | | (0.80) | |
| 2ROG02 | Rogers 28-5 #1 | 1,016.21 | 72.28 | (943.93) | |
| 2SOL01 | Solomon 28-12 #1 | | 1.31 | 1.31 | |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 9.48 | | (9.48) | |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 24.41 | | (24.41) | |
| ALEX01 | Alexander Unit 1 #6 | 7.53 | 9.87 | 2.34 | |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | 5.54 | 28.60 | 23.06 | |
| ALMO01 | Override: Almond-Hook #1 | 0.85 | | (0.85) | |
| ALMO01 | Almond-Hook #1 | 25.43 | 60.11 | 34.68 | |
| ANDE01 | Anderson Gu | 12.44 | 8.90 | (3.54) | |
| ANTH01 | Anthony | 32.84 | 61.30 | 28.46 | |
| BADL01 | Badlands 21-15H | | 0.33 | 0.33 | |
| BADL02 | Badlands 21-15 MBH | | 0.38 | 0.38 | |
| BADL03 | Badlands 31-15 TFH | | 0.68 | 0.68 | |
| BADL04 | Badlands 31-15 MBH | | 0.80 | 0.80 | |
| BADL05 | Badlands 11-15 TFH | | 0.89 | 0.89 | |
| BADL06 | Badlands 41-15 TFH | | 0.80 | 0.80 | |
| BADL07 | Badlands 41-15 MBH | | 0.18 | 0.18 | |
| BADL08 | Badlands 21-15 TFH | | (0.01) | (0.01) | |
| BANK01 | Royalty: Bankhead, S 22 #1; SSA SU | 1.17 | | (1.17) | |
| BART02 | Override: Barton H.P. 1 | 2.15 | | (2.15) | |
| BART05 | Override: Barton, HP #3 | 1.13 | | (1.13) | |
| BART07 | Override: Barton, HP #5 | 0.79 | | (0.79) | |
| BAXT01 | Royalty: Baxter 10 1-Alt; LCV RA SUTT | 0.04 | | (0.04) | |
| BEAD01 | Bear Den 24-13H #2 | 25.07 | 2.90 | (22.17) | |
| BEAL02 | Beall, R #2 | 1.12 | 3.99 | 2.87 | |
| BEAL03 | Beall, R #4 | 1.00 | 2.58 | 1.58 | |
| BEAL05 | Beall #5 | 0.85 | 2.58 | 1.73 | |
| BENM02 | Royalty: Benjamin Minerals 10-3 | 0.33 | | (0.33) | |
| BENM03 | Royalty: Benjamin Minerals 10 #2 | 0.13 | | (0.13) | |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 0.95 | | (0.95) | |
| BETT03 | Betty #1H | | 0.01 | 0.01 | |
| BLAM02 | Override: Blackstone Minerals 35H #2 | 0.51 | | (0.51) | |
| BLAM02 | Blackstone Minerals 35H #2 | 13.40 | 46.58 | 33.18 | |
| BLAM03 | Override: Blackston Minerals 35-26 HC # | 13.16 | | (13.16) | |
| BLAN01 | Blanche 14-36 H | 1.91 | 0.07 | (1.84) | |
| BMSM02 | B M Smith #3 | 0.09 | 27.75 | 27.66 | |
| BODC05 | Royalty: CVU/BOD TR 77 Bodcaw Lumb | (0.63) | | 0.63 | |
| BODC06 | Royalty: CVU/D TR 77 Bodcaw Lumber | 1.38 | | (1.38) | |
| BODC07 | Royalty: CVU/DAV TR 77 Bodcaw Lumbe | (0.02) | | 0.02 | |
| BODC08 | Royalty: CVU/GRAY TR 77 Bodcaw Lum | 6.35 | | (6.35) | |
| BODC10 | Royalty: Bodcaw Lumber TR 77 CVU/SJ | 0.01 | | (0.01) | |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 0.50 | | (0.50) | |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 0.34 | | (0.34) | |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.15 | 0.04 | (0.11) | |
| BOGG03 | Boggs 29-32-30-31 THD | 0.15 | 0.04 | (0.11) | |
| BOGG04 | Boggs 2-29-32 T2HD | 0.04 | | (0.04) | |
| BOGG06 | Boggs 3-29-32 T2HD | 0.03 | | (0.03) | |
| BOLI02 | Bolinger, SH 6-2 | 0.17 | | (0.17) | |
| BOND01 | Bond No. 1, R.L. | | 123.04 | 123.04 | |

MSTrust_000349

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| BORD03 | Borders-Smith #3-2A | | 2.25 | 2.25 |
| BORD04 | Borders-Smith Unit 3 #3 | 25.34 | 9.44 | (15.90) |
| BORD05 | Borders-Smith Unit 3 #4 | 5.55 | 17.70 | 12.15 |
| BORD06 | Borders-Smith #3-1A | | 14.07 | 14.07 |
| BOYC01 | Boyce #1 | 20.93 | 68.15 | 47.22 |
| BRED01 | Breedlove 36H -1;HA RA SUL | | 134.76 | 134.76 |
| BRED02 | Breedlove 25H-1; HA RA SUJ | | 8.84 | 8.84 |
| BROW04 | Brown A2 | | 10.22 | 10.22 |
| BROW08 | Brown A-3 | | 14.35 | 14.35 |
| BURG01 | Burgess Simmons | 5.13 | | (5.13) |
| CALH01 | Calhoun Cadeville Unit | 5.52 | 8.59 | 3.07 |
| CAMP01 | Campbell No. B-1 | | 188.72 | 188.72 |
| CAMP05 | Royalty: Campbell Estate Et Al | 0.16 | | (0.16) |
| CANT01 | Canterbury #1; HOSS B RB SUA | 15.62 | 30.77 | 15.15 |
| CARR02 | Carr 3-A | | 0.37 | 0.37 |
| CART01 | Carthage Gas Unit #13-10 | 21.08 | 9.19 | (11.89) |
| CART08 | Carthage GU #13-13,14,15,16,17 | 63.99 | 25.99 | (38.00) |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 12.85 | 14.14 | 1.29 |
| CART13 | Carthage Gas Unit #13-3 | 14.61 | 7.72 | (6.89) |
| CART14 | Carthage Gas Unit #13-6 | | 7.50 | 7.50 |
| CART16 | Carthage Gas Unit #13-8 | 16.04 | 10.40 | (5.64) |
| CART25 | Carthage 13-6 APO | 10.08 | | (10.08) |
| CART48 | Carthage Gas Unit #13-12 | 11.42 | 7.50 | (3.92) |
| CARU03 | Royalty: Caruthers Lisbon Dip Point | 0.49 | | (0.49) |
| CBCO01 | Royalty: C.B. Cockerham #3 & #6 | 5.13 | | (5.13) |
| CCBR01 | Override: C.C. Brown Unit #1 | 3.99 | | (3.99) |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 303.06 | 303.06 |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.08 | | (0.08) |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.38 | | (0.38) |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.05 | | (0.05) |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.52 | | (0.52) |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 9.58 | | (9.58) |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 4.23 | | (4.23) |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 16.73 | | (16.73) |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.24 | | (0.24) |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.02 | | (0.02) |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 84.00 | | (84.00) |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 8.73 | | (8.73) |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 1.80 | | (1.80) |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 18.25 | | (18.25) |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.29 | | (0.29) |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 23.60 | | (23.60) |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 26.15 | | (26.15) |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 23.14 | | (23.14) |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 2.87 | | (2.87) |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 29.56 | | (29.56) |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 3.39 | | (3.39) |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.08 | | (0.08) |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.06) | | 0.06 |
| CLAY03 | Clayton Franks #1 (Sec 21) | 105.35 | 18.59 | (86.76) |
| CLAY05 | Clayton Franks #4 | 77.68 | 126.81 | 49.13 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| CLEM01 | Clements-Smk-A-Ra-Su-D | | 68.34 | 68.34 | |
| COLV03 | Royalty: WA Colvin et al #1 | 0.16 | | (0.16) | |
| COOK02 | Cooke, J W #2 | 0.06 | 15.56 | 15.50 | |
| COOK03 | Cooke, J W #3 | 33.42 | 15.61 | (17.81) | |
| COOK05 | Cooke, J W #5 | 24.56 | 16.59 | (7.97) | |
| CORB03 | West Corbin 19 Fed #1 | | (62.52) | (62.52) | |
| COTT07 | Cottle-Reeves 1-1 | | 0.01 | 0.01 | |
| COTT09 | Cottle Reeves 1-4 | 1.74 | 28.59 | 26.85 | |
| COTT10 | Cottle Reeves 1-5 | 0.12 | | (0.12) | |
| COTT11 | Cottle-Reeves 1-3H | 0.57 | 0.01 | (0.56) | |
| CRAT01 | Craterlands 11-14 TFH | | 0.61 | 0.61 | |
| CUMM01 | Cummins Estate #1 & #4 | 14.32 | 20.54 | 6.22 | |
| CUMM02 | Cummins Estate #2 & #3 | 13.99 | 20.57 | 6.58 | |
| CVUB01 | Royalty: CVU Bodcaw Sand | 0.01 | | (0.01) | |
| CVUB01 | CVU Bodcaw Sand | | 3.75 | 3.75 | |
| CVUD01 | CVU Davis Sand | | 1.58 | 1.58 | |
| CVUG01 | Royalty: CVU Gray et al Sand | 0.37 | | (0.37) | |
| CVUG01 | CVU Gray et al Sand | | 15.94 | 15.94 | |
| CVUT01 | CVU Taylor Sand | | 0.10 | 0.10 | |
| DANZ01 | Danzinger #1 | 71.64 | 64.73 | (6.91) | |
| DAVI02 | Davis Bros. Lbr C1 | 2.33 | 3.36 | 1.03 | |
| DAVJ01 | Override: Jackson Davis Jr 35-26 HC #1 | 9.08 | | (9.08) | |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | 152.93 | 54.92 | (98.01) | |
| DAVJ02 | Override: Jackson Davis Jr 35H #1-Alt | 13.52 | | (13.52) | |
| DCDR02 | Override: D.C. Driggers #3-L | 0.33 | | (0.33) | |
| DCDR03 | Override: D.C. Driggers #4 | 2.24 | | (2.24) | |
| DCDR04 | Override: D.C. Driggers #5 | 3.22 | | (3.22) | |
| DCDR05 | Override: D.C. Driggers #6 | 3.24 | | (3.24) | |
| DCDR07 | Override: D.C. Driggers #8-T | 0.12 | | (0.12) | |
| DCDR08 | Override: D.C. Driggers #9 | 2.69 | | (2.69) | |
| DCDR09 | Override: DC Driggers GU #7 | 2.62 | | (2.62) | |
| DEAS01 | Deason #1 | | 364.60 | 364.60 | |
| DEMM01 | Demmon 34H #1 | 169.30 | | (169.30) | |
| DENM01 | Denmon #1 | | 7.56 | 7.56 | |
| DISO01 | Royalty: Dicuss Oil Corp 15 1-Alt | 0.01 | | (0.01) | |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 0.75 | | (0.75) | |
| DOBB01 | Dobbins A-3 | | (16.06) | (16.06) | |
| DREW03 | Override: Drewett 1-23 | 2.28 | | (2.28) | |
| DROK01 | Droke #1 aka PBSU #3 | 1,019.34 | | (1,019.34) | |
| DROK02 | Droke A-1 aka PBSU #2 | 85.36 | | (85.36) | |
| DUNA01 | Dunaway 23 #1 | | 282.39 | 282.39 | |
| DUNN01 | Dunn #1, A.W. | | 1.80 | 1.80 | |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | 19.76 | 2.65 | (17.11) | |
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | 12.19 | (2.97) | (15.16) | |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | 14.36 | 2.08 | (12.28) | |
| ELKC01 | Royalty: Elk City Unit | 0.21 | | (0.21) | |
| ELLE01 | Ellen Graham #4 | 113.24 | 92.86 | (20.38) | |
| ELLE04 | Ellen Graham #1 | 22.68 | 54.61 | 31.93 | |
| ELLI01 | Ellis Estate Gas Unit #1 | | 1.16 | 1.16 | |
| ELLI02 | Ellis Estate A #5 | 14.54 | 5.46 | (9.08) | |
| ELLI03 | Ellis Estate A #6 | | 4.26 | 4.26 | |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------:|---------:|--------:|--|
| ELLI04 | Ellis Estate A #7 | 3.04 | 5.28 | 2.24 | |
| ELLI05 | Ellis Estate A #8 | | 4.28 | 4.28 | |
| ELLI06 | Ellis Estate A | 21.68 | 10.27 | (11.41) | |
| ELLI10 | Ellis Estate A4 | | 5.85 | 5.85 | |
| EMMO01 | Royalty: Emma Owner 23-14HA | 4.08 | | (4.08) | |
| EMMO01 | Emma Owner 23-14HA | | 1.71 | 1.71 | |
| EUCU03 | Royalty: East Eucutta FU C02 | 24.98 | | (24.98) | |
| EVAB01 | Override: Eva Bennett | 1.91 | | (1.91) | |
| EVAN04 | Evans No J-1 | 47.70 | 13.26 | (34.44) | |
| FAI131 | Fairway J L Unit 555 | 8.54 | | (8.54) | |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 7.37 | | (7.37) | |
| FAI133 | Fairway J L Unit 655 | 9.02 | | (9.02) | |
| FAI142 | Royalty: Fairway J L Unit 349Z | 1.74 | | (1.74) | |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 1.07 | | (1.07) | |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | 11.40 | | (11.40) | |
| FAIR03 | Fairway Gas Plant (REVENUE) | 27.84 | | (27.84) | |
| FAIR04 | Fairway Gas Plant | | 28.48 | 28.48 | |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 10.96 | | (10.96) | |
| FANN02 | Royalty: Fannie Watson | 0.02 | | (0.02) | |
| FATB01 | Override: SN3 FATB 3HH | 18.98 | | (18.98) | |
| FED002 | Shugart West 19 Fed #2 | | 1.24 | 1.24 | |
| FED003 | Shugart West 19 Fed #3 | | 0.88 | 0.88 | |
| FED005 | Shugart West 29 Fed #1 | 19.26 | 407.46 | 388.20 | |
| FED006 | Shugart West 29 Fed #2 | 20.67 | | (20.67) | |
| FED007 | Shugart West 29 Fed #3 | 17.35 | | (17.35) | |
| FED011 | Shugart West 30 Fed #10 | 0.16 | | (0.16) | |
| FED012 | Shugart West 30 Fed #3 | | 137.48 | 137.48 | |
| FED014 | Shugart West 30 Fed #9 | 0.84 | | (0.84) | |
| FED017 | West Shugart 31 Fed #1H | 42.86 | 41.46 | (1.40) | |
| FED018 | West Shugart 31 Fed #5H | 18.75 | 39.28 | 20.53 | |
| FEDE02 | Royalty: Fedeler 1-33H | 0.48 | | (0.48) | |
| FEDE02 | Fedeler 1-33H | 2.53 | 2.00 | (0.53) | |
| FISH01 | Override: Fisher Duncan #1 | 1.50 | | (1.50) | |
| FISH01 | Fisher Duncan #1 | | 4.59 | 4.59 | |
| FISH02 | Override: Fisher Duncan #2 (Questar) | 1.44 | | (1.44) | |
| FRAN01 | Francis Wells #1, #2 & #3 | 104.60 | 56.63 | (47.97) | |
| FRAN03 | Franks, Clayton #3 | 73.80 | | (73.80) | |
| FRAN04 | Franks, Clayton #5 | 1.62 | 46.52 | 44.90 | |
| FRAN06 | Franks, Clayton #6 | 65.80 | 49.91 | (15.89) | |
| FRAN07 | Franks, Clayton #7 | 73.20 | 37.82 | (35.38) | |
| FROS01 | HB Frost Unit #11H | 6.22 | 5.02 | (1.20) | |
| GAIN01 | Gainer-Schumann Unit #1 | | 120.29 | 120.29 | |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 1.04 | | (1.04) | |
| GLAD02 | Override: Gladewater Gas Unit | 3.68 | | (3.68) | |
| GLEN01 | Glenarie # 2-28 | 17.21 | 1.37 | (15.84) | |
| GOLD02 | Royalty: Goldsmith, J.B. | 0.55 | | (0.55) | |
| GRAH01 | Graham A-1 | 142.61 | 181.84 | 39.23 | |
| GRAY03 | Grayson #2 & #3 | | 1.80 | 1.80 | |
| GRAY04 | Grayson #1 & #4 | 115.60 | 42.05 | (73.55) | |
| GRIZ01 | Royalty: Grizzly 24-13 HA | 14.21 | | (14.21) | |
| GRIZ01 | Grizzly 24-13 HA | 74.58 | 4.08 | (70.50) | |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|------:|------:|------:|---|
| GRIZ02 | Royalty: Grizzly 24-13 HW | 12.58 | | (12.58) | |
| GRIZ02 | Grizzly 24-13 HW | 65.99 | 5.32 | (60.67) | |
| GRIZ03 | Royalty: Grizzly 24-13 HG | 5.07 | | (5.07) | |
| GRIZ03 | Grizzly 24-13 HG | 26.55 | 3.34 | (23.21) | |
| GUIL01 | Guill J C #2 | | 0.03 | 0.03 | |
| GUIL02 | Guill J C #3 | 37.37 | 22.14 | (15.23) | |
| GUIL03 | Guill J C #5 | 44.92 | 11.47 | (33.45) | |
| GWCH01 | G.W. Cherry #1-1 | | 0.03 | 0.03 | |
| HAIR01 | Override: Hairgrove #1 & #2 | 7.17 | | (7.17) | |
| HAM001 | Ham #1 | | 0.07 | 0.07 | |
| HAMI01 | Hamliton #1 | | 0.06 | 0.06 | |
| HARL01 | Harless #2-19H | | 2.53 | 2.53 | |
| HARR01 | Royalty: Harris-Mccreight | 0.06 | | (0.06) | |
| HARR02 | Harrison Gu E #11 | | 0.06 | 0.06 | |
| HARR04 | Harrison C 1 | | 1.27 | 1.27 | |
| HARR05 | Harrison E GU 1 | | 0.05 | 0.05 | |
| HARR07 | Harrison E2 "PD C-1 CU3" | | 1.26 | 1.26 | |
| HARR09 | Harrison GU E #10 | | 1.67 | 1.67 | |
| HARR10 | Harrison E #5 | | 0.03 | 0.03 | |
| HARR11 | Harrison E #6 | | 0.09 | 0.09 | |
| HARR12 | Harrison E #7 | | 1.49 | 1.49 | |
| HARR13 | Harrison E #8 | | 1.77 | 1.77 | |
| HARR14 | Harrison E #9 | | 0.07 | 0.07 | |
| HARR16 | Harrison C GU #1 Well 2 | | 0.05 | 0.05 | |
| HARR17 | Harrison E GU #3 | | 0.05 | 0.05 | |
| HAVE01 | Override: CRANE SU8; Havens, Mary T. | 9.65 | | (9.65) | |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 9.60 | 9.60 | |
| HAWK01 | Hawkins Field Unit | 43.85 | 51.93 | 8.08 | |
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 1.60 | | (1.60) | |
| HAYC01 | Hayes, Claude #3 | | 84.11 | 84.11 | |
| HAZE05 | Hazel 13-34/27H | 2.64 | 2.47 | (0.17) | |
| HBFR01 | H.B. Frost Gas Unit | | 0.59 | 0.59 | |
| HBFR02 | HB Frost Unit #3 | 0.15 | 3.69 | 3.54 | |
| HBFR03 | HB Frost Unit #23H | 10.21 | 4.71 | (5.50) | |
| HE1201 | HE 1-20H | | 0.72 | 0.72 | |
| HE2801 | HE 2-8-20MBH | | 0.31 | 0.31 | |
| HE3801 | HE 3-8-20UTFH | | 0.38 | 0.38 | |
| HE4801 | HE 4-8-20MBH | | 0.46 | 0.46 | |
| HE5801 | HE 5-8-OUTFH | | 0.25 | 0.25 | |
| HE6801 | HE 6-8-20 UTFH | | 0.60 | 0.60 | |
| HE7801 | HE 7-8-20 MBH | | 0.49 | 0.49 | |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | | 0.25 | 0.25 | |
| HEIS01 | Heiser 11-2-1H | | 10.22 | 10.22 | |
| HEMI01 | Hemi 3-34-27TH | 0.43 | 2.46 | 2.03 | |
| HEMI02 | Hemi 3-34-27 BH | 1.17 | 2.44 | 1.27 | |
| HEMI03 | Hemi 2-34-27 BH | | 33.20 | 33.20 | |
| HEMI04 | Hemi 2-34-27 TH | 0.13 | 2.32 | 2.19 | |
| HEMI05 | Hemi 1-27-34 BH | 4.81 | 27.88 | 23.07 | |
| HEMI06 | Hemi 2-27-34 BH | 1.56 | | (1.56) | |
| HEMP01 | Hemphill 11 #1 Alt | 5.19 | 9.45 | 4.26 | |
| HEND03 | Henderson 16-34/27H | 0.02 | 2.37 | 2.35 | |

MSTrust_000353

From:  Sklarco, LLC

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

To:  Judy Trust fbo Maren Silberstein

Account: JUD  Page  7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| HEND04 | Henderson 1-28/33H | 2.07 | 0.82 | (1.25) |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 2.05 | | (2.05) |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 2.97 | | (2.97) |
| HERB01 | Herb 14-35H | 0.28 | 0.35 | 0.07 |
| HFED01 | H. F. Edgar #1 | | 31.13 | 31.13 |
| HIGG01 | Higgins 31-26 TFH | 5.56 | 2.96 | (2.60) |
| HKMO01 | H.K. Moore #1A-17 | 23.07 | 1,746.89 | 1,723.82 |
| HKMO02 | H.K. Moore #2-17 | | 0.44 | 0.44 |
| HOOD01 | Royalty: Hood 15-2;LCV RA SUTT | 0.27 | | (0.27) |
| HOOJ01 | Royalty: JL Hood 15-10 HC #1 | 28.82 | | (28.82) |
| HOOJ02 | Royalty: JL Hood 15-10 HC #2 | 21.01 | | (21.01) |
| HORN01 | Horning | 20.10 | 70.59 | 50.49 |
| INDI01 | Indian Draw 12-1 | | 224.19 | 224.19 |
| INDI03 | Indian Draw 13 #1 | | 350.20 | 350.20 |
| INDI05 | Indian Draw 13 Fed #3 | | 194.23 | 194.23 |
| INTE03 | International Paper Co. No. A2 | | 13.11 | 13.11 |
| IVAN02 | Ivan 11-29 TFH | | 0.12 | 0.12 |
| JACJ01 | Jackson, Jessie 12-2 | 0.46 | | (0.46) |
| JAKO01 | Jakob 14-35TFH | | 0.02 | 0.02 |
| JAME03 | James Lewis #6-12 | 9.02 | 18.06 | 9.04 |
| JOHN05 | Johnson #1 Alt. | 20.17 | 28.58 | 8.41 |
| JUST01 | North Justiss Unit | | 0.83 | 0.83 |
| JUST02 | South Justiss Unit | | 1.37 | 1.37 |
| KELL12 | Kelly-Lincoln #6 | 1.96 | | (1.96) |
| KILG01 | Override: Kilgore #1 | 5.90 | | (5.90) |
| LAUN04 | LA United Methodist 10-2 | 2.37 | | (2.37) |
| LAWA02 | L A Watson B | 0.02 | | (0.02) |
| LAWA03 | L A Watson Et Al | 0.03 | | (0.03) |
| LEOP01 | Override: Leopard, C.L. #1, 2 & 3 | 1.09 | | (1.09) |
| LEOP02 | Override: CL Leopard #4 | 0.12 | | (0.12) |
| LEOP03 | Override: Leopard, CL #5 | 0.12 | | (0.12) |
| LEOP04 | Override: CL Leopard #7 | 0.96 | | (0.96) |
| LEOP05 | Override: CL Leopard #6 | 0.49 | | (0.49) |
| LEVA02 | L Levang 13-32/29H | 0.10 | 0.07 | (0.03) |
| LEVA03 | G Levang 2-32-29 TH | 0.12 | 0.07 | (0.05) |
| LEVA04 | G Levang 3-32-29BH | | 0.09 | 0.09 |
| LEVA05 | G Levang 4-32-29 BH | 0.11 | 0.07 | (0.04) |
| LEWI02 | Lewis Unit #5-12 | | 14.83 | 14.83 |
| LEWI04 | Lewis Unit #3-12 | | 7.40 | 7.40 |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 9.55 | | (9.55) |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 1.56 | | (1.56) |
| LISB01 | Royalty: Lisbon Pettit Unit TR 2-2 | 0.41 | | (0.41) |
| LISB03 | Royalty: Lisbon Petitt Unit TR 2-4 | 0.19 | | (0.19) |
| LISB04 | Royalty: Lisbon Pettit Unit TR 2-5 | 0.30 | | (0.30) |
| LISB05 | Royalty: Lisbon Petitt Unit TR 2-6 | 0.44 | | (0.44) |
| LISB06 | Royalty: Lisbon Petitt Unit TR 3-1 | 0.02 | | (0.02) |
| LISB07 | Royalty: Lisbon Petitt Unit TR 11-1 | 4.01 | | (4.01) |
| LISB08 | Royalty: Lisbon Petitt Unit TR 11-8 | 4.16 | | (4.16) |
| LISB09 | Royalty: Lisbon Petitt Unit TR 12-3 | 4.03 | | (4.03) |
| LISB10 | Royalty: Lisbon Petitt Unit TR 12-4 | 3.95 | | (3.95) |
| LISB11 | Royalty: Lisbon Petitt Unit TR 12-5 | 3.99 | | (3.99) |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| LISB12 | Royalty: Lisbon Petitt Unit TR 12-6 | 3.80 | | (3.80) | |
| LISB14 | Royalty: Lisbon Petitt Unit TR 25-8 | 0.56 | | (0.56) | |
| LISB15 | Royalty: Lisbon Petitt Unit TR 25-10 | 0.62 | | (0.62) | |
| LISB16 | Royalty: Lisbon Petitt Unit TR 25-11 | 1.44 | | (1.44) | |
| LISB17 | Royalty: Lisbon Petitt Unit TR 26-10 | 0.08 | | (0.08) | |
| LISB18 | Override: Lisbon Petitt Unit TR 26-11 | 0.03 | | (0.03) | |
| LISB19 | Override: Lisbon Petitt Unit TR 26-14 | 0.28 | | (0.28) | |
| LISB20 | Royalty: Lisbon Petitt Unit TR 26-15 | 2.02 | | (2.02) | |
| LISB21 | Royalty: Lisbon Petitt Unit TR 28-6 | 0.08 | | (0.08) | |
| LISB22 | Override: Lisbon Petitt Unit TR 36-6 | 20.72 | | (20.72) | |
| LITT01 | Royalty: Little Creek Field | 19.73 | | (19.73) | |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 331.25 | | (331.25) | |
| LOIS01 | Lois Sirmans #1-12 | 82.93 | 22.13 | (60.80) | |
| LOWE01 | Royalty: Lowe 29 #1-alt; GRAY RA SUJ | 6.94 | | (6.94) | |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 10.03 | | (10.03) | |
| MADO01 | Madole #1-7H | | 5.58 | 5.58 | |
| MAND01 | Royalty: Mandaree 24-13 HZ2 | 2.27 | | (2.27) | |
| MAND01 | Mandaree 24-13 HZ2 | 11.90 | 4.41 | (7.49) | |
| MAND02 | Royalty: Mandaree 24-13 HD | 7.75 | | (7.75) | |
| MAND02 | Mandaree 24-13 HD | 40.79 | 1.73 | (39.06) | |
| MAND03 | Royalty: Mandaree 24-13 HY | 8.49 | | (8.49) | |
| MAND03 | Mandaree 24-13 HY | 44.61 | 3.74 | (40.87) | |
| MAND04 | Royalty: Mandaree24-13 HZ | 3.53 | | (3.53) | |
| MAND04 | Mandaree24-13 HZ | 18.46 | 4.16 | (14.30) | |
| MAND05 | Royalty: Mandaree South 19-18 HQL | 7.49 | | (7.49) | |
| MAND05 | Mandaree South 19-18 HQL | 39.30 | 2.66 | (36.64) | |
| MAND06 | Royalty: Mandaree South 24-13 HI | 11.21 | | (11.21) | |
| MAND06 | Mandaree South 24-13 HI | 58.88 | 3.35 | (55.53) | |
| MART03 | Martin 1-24 | | 2.72 | 2.72 | |
| MART05 | Martinville  Rodessa Fld Unit | | 1.29 | 1.29 | |
| MART10 | Martinville Rodessa CO2 Unit | | 10.74 | 10.74 | |
| MASO02 | South Mason Pass | | 92.21 | 92.21 | |
| MAYO01 | Royalty: Mayo 13-16-14 H-1; HA RA SUF | 43.80 | | (43.80) | |
| MAYO02 | Royalty: Mayo 24 H-1; HA RA SUF | 243.94 | | (243.94) | |
| MCCA02 | Royalty: Mccary | 0.47 | | (0.47) | |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 30.80 | | (30.80) | |
| MCDO05 | Royalty: McDonald Unit | 3.69 | | (3.69) | |
| MCGP01 | Royalty: Patrick McGowen etal 15 #1 | 0.18 | | (0.18) | |
| MCGP01 | Patrick McGowen etal 15 #1 | 0.22 | | (0.22) | |
| MCIN04 | Royalty: McIntosh-Goldsmith #1 | 0.07 | | (0.07) | |
| MCIN05 | Royalty: Mcintyre Etal#1Alt;GRAY RA SU | 4.69 | | (4.69) | |
| MCKE01 | McKendrick A#1 | | 1.90 | 1.90 | |
| MIAM14 | Miami Fee #4 | | 108.33 | 108.33 | |
| MIAM17 | Miami Fee #6 | | 89.03 | 89.03 | |
| MIAM29 | Miami Fee #9-D | | 10.62 | 10.62 | |
| MIAM30 | Miami Fee #10-D | | 98.46 | 98.46 | |
| MIAM33 | Miami Fee #1-D ST | | 91.56 | 91.56 | |
| MUCK01 | Muckelroy A | 791.04 | 112.82 | (678.22) | |
| NAPP01 | Royalty: Napper 15 1-Alt; LCV RA SUTT | 0.03 | | (0.03) | |
| NAPP02 | Royalty: Napper 15 #2 | 0.01 | | (0.01) | |
| NAPP02 | Napper 15 #2 | 0.80 | | (0.80) | |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| NEWH01 | Royalty: New Hope Deep - Texaco | 1.13 | | (1.13) | |
| NEWH03 | Royalty: New Hope Pittsburg- Texaco | 0.01 | | (0.01) | |
| NEWH05 | Royalty: New Hope Ut-Elledge Sand | 0.01 | | (0.01) | |
| NORT02 | Royalty: Northcott, MA 14 #1;SSA SU | 1.38 | | (1.38) | |
| NORT03 | Royalty: Northcott #2; GRAY RA SUJ | 3.73 | | (3.73) | |
| NORT04 | Royalty: Northcott #3-alt; GRAY RA SUJ | 6.33 | | (6.33) | |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 2.22 | 2.22 | |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 2.07 | 2.07 | |
| OMLI01 | Royalty: Omlid 18-19 HTF | 0.03 | | (0.03) | |
| OMLI01 | Omlid 18-19 HTF | 0.22 | 0.10 | (0.12) | |
| OMLI03 | Omlid 2-19H | 2.62 | 0.40 | (2.22) | |
| OMLI04 | Omlid 3-19H1 | 1.95 | 0.40 | (1.55) | |
| OMLI05 | Omlid 4-19H | 0.54 | 0.31 | (0.23) | |
| OMLI06 | Omlid 5-19H | 0.69 | 0.61 | (0.08) | |
| OMLI07 | Omlid 6-19H | 1.71 | 0.38 | (1.33) | |
| OMLI08 | Omlid 7-19 H1 | 2.80 | 0.32 | (2.48) | |
| OMLI09 | Omlid 9-19 HSL2 | 0.54 | 0.22 | (0.32) | |
| OMLI10 | Omlid 8-19 H | 2.14 | 0.26 | (1.88) | |
| OMLI11 | Omlid 10-19 HSL | 1.60 | 0.18 | (1.42) | |
| OTIS01 | Otis 3-28-33BH | 1.27 | 0.56 | (0.71) | |
| OTIS02 | Otis 3-28-33TH | 0.59 | 0.57 | (0.02) | |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.20 | | (0.20) | |
| OTIS04 | Otis 28-29-32-33LL | 0.23 | 0.38 | 0.15 | |
| OTIS05 | Otis 1-28-33T2HD | 1.08 | 0.56 | (0.52) | |
| OTIS06 | Otis 2-28-33T2HD | 1.29 | 0.51 | (0.78) | |
| OTIS07 | Otis 5-28-33BHD | 2.36 | 0.51 | (1.85) | |
| OTIS08 | Otis 28-33-32-29BHD | 0.74 | 0.36 | (0.38) | |
| OTIS09 | Otis 6-28-33 BHD | 2.24 | 0.51 | (1.73) | |
| OVER02 | Overton Gas Unit #14 | 0.51 | | (0.51) | |
| PALU01 | Paluxy B Sand Unit #1 | | 419.45 | 419.45 | |
| PALU02 | Paluxy "B" Sand Unit #1-A | 84.19 | | (84.19) | |
| PALU03 | Paluxy "B" Sand Unit #5 | 258.66 | | (258.66) | |
| PATS01 | Patsy 2-29-32 BH | 0.08 | 0.06 | (0.02) | |
| PATS02 | Patsy 1-29-32 BH | 0.03 | 0.06 | 0.03 | |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.03 | | (0.03) | |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.14 | | (0.14) | |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.17 | | (0.17) | |
| POGO01 | POGO 2-28-33 BH | 0.91 | 0.58 | (0.33) | |
| POGO02 | POGO 2-28-33TH | 0.69 | 0.40 | (0.29) | |
| POGO03 | POGO 1-28-33BH | 1.81 | 0.32 | (1.49) | |
| POGO04 | Pogo 28-33-27-34LL | 1.49 | 0.47 | (1.02) | |
| PRES01 | Prestridge No.1 | 6.69 | 1.94 | (4.75) | |
| QUIT01 | Royalty: Quitman Wfu Eagleford | 0.27 | | (0.27) | |
| QUIT02 | Royalty: Quitman WFU (EGLFD) 20 | 0.03 | | (0.03) | |
| RANS01 | Ransom 44-31H | | 0.21 | 0.21 | |
| RANS02 | Ransom 5-30H2 | 2.70 | 1.09 | (1.61) | |
| RANS03 | Ransom 2-30H | 4.46 | 0.25 | (4.21) | |
| RANS04 | Ransom 3-30H1 | 1.76 | 0.37 | (1.39) | |
| RANS05 | Ransom 4-30H | 2.97 | 0.35 | (2.62) | |
| RANS06 | Ransom 6-30 H1 | 2.37 | 0.36 | (2.01) | |
| RANS07 | Ransom 8-30 HSL2 | 2.16 | 0.36 | (1.80) | |

MSTrust_000356

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------:|---------:|--------:|--|
| RANS09 | Ransom 7-30 H | 2.18 | 0.26 | (1.92) | |
| RANS10 | Ransom 9-30 HSL | 4.73 | 0.52 | (4.21) | |
| REBE01 | Rebecca 31-26H | 0.84 | 3.55 | 2.71 | |
| RICH08 | Richardson #1-33H | | 4.35 | 4.35 | |
| RNCA01 | R.N. Cash | 617.41 | 141.82 | (475.59) | |
| ROBI03 | Robinson No. 1 | | 4.69 | 4.69 | |
| ROBY01 | Royalty: Roby, JG #1; SSA SU | 0.17 | | (0.17) | |
| RPCO01 | R&P Coal Unit #1 | | 1.37 | 1.37 | |
| SADL01 | Sadler Penn Unit | | 1.85 | 1.85 | |
| SADP02 | Sadler Penn Unit #1H | | 0.92 | 0.92 | |
| SADP03 | Sadler Penn Unit #2H | | 1.36 | 1.36 | |
| SADP05 | Sadler Penn Unit #4H | | 1.25 | 1.25 | |
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | | 4.55 | 4.55 | |
| SEEC01 | Seegers, CL etal 11 #1 | | 14.66 | 14.66 | |
| SHAF01 | Shaula 30 Fed Com 3H | 123.46 | 184.28 | 60.82 | |
| SHAF02 | Shaula 30 Fed Com 4H | 124.66 | 90.17 | (34.49) | |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.31 | | (0.31) | |
| SKLA03 | Sklar Mineral Lease (Marathon) | 13.72 | | (13.72) | |
| SLAU01 | Slaughter #5 | | 28.07 | 28.07 | |
| SLAU02 | Slaughter Unit #1-1 | | 27.70 | 27.70 | |
| SLAU03 | Slaughter #3 | | 12.81 | 12.81 | |
| SLAU04 | Slaughter #4 | | 13.58 | 13.58 | |
| SLAU05 | Slaughter #2-1 | | 12.13 | 12.13 | |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 400.07 | 25.37 | (374.70) | |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 213.14 | 16.42 | (196.72) | |
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 153.08 | 7.86 | (145.22) | |
| SN1A01 | SN1 AGC 1HH | 101.65 | | (101.65) | |
| SN1A02 | SN1 AGC 2HH | 120.34 | | (120.34) | |
| SN2A01 | SN2 AFTFB 1HH | 14.94 | | (14.94) | |
| SN2A02 | SN2 AFTB 2HH | 14.42 | | (14.42) | |
| SNID01 | Snider 41-26 TFH | 4.11 | 7.76 | 3.65 | |
| STAN02 | Royalty: Stanley 1-11 | 0.99 | | (0.99) | |
| STAN08 | Royalty: Stanley 6-1 | 0.71 | | (0.71) | |
| STAR03 | Override: Starcke #4H | 40.60 | | (40.60) | |
| STAT04 | State Lease 3258 #1 | | 365.34 | 365.34 | |
| STEV07 | Override: Stevens 1&2 | 1.97 | | (1.97) | |
| STEV09 | Override: Stevens 5 | (0.13) | | 0.13 | |
| STOC01 | Stockton 1-R GU, Oleo | 14.97 | 21.77 | 6.80 | |
| TAYL03 | Taylor Heirs 11-1 | | 15.27 | 15.27 | |
| THOM02 | Royalty: Thompson 1-29/32H | 0.04 | | (0.04) | |
| THOM02 | Thompson 1-29/32H | | 0.07 | 0.07 | |
| THOM03 | Thompson 1-29-32T2HD | 0.06 | 0.05 | (0.01) | |
| THOM04 | Thompson 5-29-32BHD | 0.03 | 0.05 | 0.02 | |
| THOM05 | Thompson 7-29-32BHD | 0.11 | 0.05 | (0.06) | |
| THOM06 | Thompson 6-29-32BHD | (0.04) | 0.10 | 0.14 | |
| THOM07 | Thompson 4-29-32THD | 0.11 | 0.06 | (0.05) | |
| THRA01 | Thrasher #1 | 5.01 | 9.73 | 4.72 | |
| TOBY02 | Toby Horton #1-8 | | 0.79 | 0.79 | |
| TOBY03 | Toby Horton #1-9 | | 0.07 | 0.07 | |
| TOBY04 | Toby Horton #1-10 GU Partners | | 0.88 | 0.88 | |
| TOBY05 | Toby Horton #1-7 | | 0.77 | 0.77 | |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    11

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| TOBY12 | Toby Horton GU #1-11 | | 0.09 | 0.09 |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 7.33 | | (7.33) |
| VAUG01 | Override: Vaughn 25-15 #1 | 2.36 | | (2.36) |
| WAGN01 | Wagnon Hill No. 1 | 15.23 | 8.31 | (6.92) |
| WAKE01 | Override: Wakefield #2 | 0.04 | | (0.04) |
| WALL01 | Waller #3 | | 15.12 | 15.12 |
| WALL03 | Wallis No. 24-1 | 6.90 | 10.92 | 4.02 |
| WALL04 | Waller #1 | | 14.63 | 14.63 |
| WALL05 | Waller #4 | | 17.17 | 17.17 |
| WARD03 | Wardner 14-35H | 0.87 | 0.54 | (0.33) |
| WARD04 | Wardner 24-35 H | 1.22 | 1.50 | 0.28 |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 43.70 | | (43.70) |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 10.35 | | (10.35) |
| WCTA01 | Override: W.C. Tanner/Tract 14 | 0.70 | | (0.70) |
| WCWI01 | Royalty: W.C. Williams #1 | 2.15 | | (2.15) |
| WELO01 | Royalty: Welori 29 #1alt;GRAY RA SUJ | 4.09 | | (4.09) |
| WERN01 | Royalty: Werner Burton #3 | 2.73 | | (2.73) |
| WERN06 | Royalty: Werner-Thompson #6D | 0.19 | | (0.19) |
| WERN08 | Royalty: Werner-Burton | 7.04 | | (7.04) |
| WERN10 | Royalty: Werner-Thompson #7 | 0.14 | | (0.14) |
| WERN16 | Override: Werner-Brelsford #7 | (0.04) | | 0.04 |
| WERN16 | Royalty: Werner-Brelsford #7 | (0.12) | | 0.12 |
| WERN17 | Override: Werner-Brelsford #8 | 0.18 | | (0.18) |
| WERN17 | Royalty: Werner-Brelsford #8 | 0.12 | | (0.12) |
| WERN18 | Override: Werner-Brelsford #9H | 0.76 | | (0.76) |
| WHIT07 | Royalty: Whittington Heirs 28 #1;SSA SU | 1.74 | | (1.74) |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 14.46 | | (14.46) |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 41.93 | | (41.93) |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 70.75 | | (70.75) |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | 157.82 | (23.80) | (181.62) |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | 120.30 | (15.58) | (135.88) |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | 133.98 | (24.38) | (158.36) |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | 362.29 | 11.57 | (350.72) |
| WILL10 | Williamson Unit #2 | 4.29 | 10.45 | 6.16 |
| WILL11 | Williamson Unit #3 | 1.34 | 13.65 | 12.31 |
| WILL20 | Williamson Gas Unit 7 | 8.54 | 13.73 | 5.19 |
| WILL21 | Williamson Gas Unit Well #6 | 7.56 | 13.73 | 6.17 |
| WILL22 | Williamson Unit Well #8 | 5.36 | 13.35 | 7.99 |
| WILL23 | Williamson Unit Well #12 | 11.31 | 12.41 | 1.10 |
| WILL24 | Williamson Unit 10 CV | 5.03 | 10.62 | 5.59 |
| WILL25 | Williamson Unit Well #15 | 3.19 | 10.62 | 7.43 |
| WILL26 | Williamson Unit Well #11 | 9.37 | 11.01 | 1.64 |
| WILL27 | Williamson Unit Well #13 | 8.88 | 10.45 | 1.57 |
| WILL28 | Williamson Unit Well #9 | 8.69 | 10.62 | 1.93 |
| WILL29 | Williamson Unit Well #14 | 4.25 | 10.62 | 6.37 |
| WMST01 | W.M. Stevens Estate #1 | | 20.67 | 20.67 |
| WMST02 | W.M. Stevens Estate #2 | | 1.40 | 1.40 |
| WOMA01 | Womack-Herring #1 | 15.66 | 31.76 | 16.10 |
| WOMA02 | Womack-Herring #2 | | 6.28 | 6.28 |
| WRCO01 | Override: W R Cobb #1 | 110.96 | | (110.96) |
| WTGL01 | Royalty: W.T. Gleason | 4.70 | | (4.70) |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    12

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------:|---------:|--------:|---|
| YARB02 | Yarbrough #3-4-5 | 58.59 | 62.57 | 3.98 | |
| YOUN01 | Young L #1 | 18.74 | 9.26 | (9.48) | |
| YOUN03 | Youngblood #1-D Alt. | 19.10 | 19.20 | 0.10 | |
| ZORR01 | Zorro 27-34-26-35 LL | 0.02 | 0.16 | 0.14 | |
| | Totals: | **12,785.28** | **25,978.15** | **23,715.02** | |

## PLEASE PAY THIS AMOUNT ----------------------^

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---------|-------------|----------------|--------:|--------:|-----------:|------------:|-----------:|
| JUD | N/A | Check Totals: | 13,161.04 | 1,822.39 | 14,983.43 | | 0.00 |
| | 05/31/2020 | 2020 Totals: | 93,543.75 | 13,070.85 | 106,614.60 | | 0.00 |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    13

## LEASE: (1BKE01)  B&K Exploration LLC #1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.62 | 32 /1.21 | Gas Sales: | 51.96 | 1.96 |
| | Wrk NRI: | 0.03781928 | | Production Tax - Gas: | 0.40- | 0.01- |
| | | | | Net Income: | 51.56 | 1.95 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1BKE010520 | Sklar Exploration Co., L.L.C. | 10 | 562.12 | 562.12 | 26.76 |
| | **Total Lease Operating Expense** | | | **562.12** | **26.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **1BKE01** | 0.03781928 | 0.04760613 | 1.95 | 26.76 | 24.81- |

## LEASE: (1DIC01)  Bickham Dickson #1    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.62 | 2,302 /88.40 | Gas Sales: | 3,739.26 | 143.60 |
| | Wrk NRI: | 0.03840315 | | Production Tax - Gas: | 287.87- | 11.05- |
| | | | | Net Income: | 3,451.39 | 132.55 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1DIC010520 | Sklar Exploration Co., L.L.C. | 2 | 6,595.11 | 6,595.11 | 317.14 |
| | **Total Lease Operating Expense** | | | **6,595.11** | **317.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **1DIC01** | 0.03840315 | 0.04808700 | 132.55 | 317.14 | 184.59- |

## LEASE: (1FAV01)  John T. Favell etal #1    County: HARRISON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1FAV010520 | Sklar Exploration Co., L.L.C. | 3 | 389.79 | 389.79 | 15.26 |
| | **Total Lease Operating Expense** | | | **389.79** | **15.26** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **1FAV01** | 0.03915003 | 15.26 | 15.26 |

## LEASE: (1HAY06)  Haynesville Merc #1 (PEI)    Parish: WEBSTER, LA

API: 17119200370000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1HAY060520 | Sklar Exploration Co., L.L.C. | 1 | 414.79 | 414.79 | 43.79 |
| | **Total Lease Operating Expense** | | | **414.79** | **43.79** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **1HAY06** | 0.10556749 | 43.79 | 43.79 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   14

## LEASE: (1KEY02)  Albert Key etal #1    County: MARION, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.77 | 191.66 /5.70 | Oil Sales: | 5,514.06 | 163.85 |
|  | Wrk NRI: | 0.02971485 |  | Production Tax - Oil: | 254.75- | 7.57- |
|  |  |  |  | Net Income: | 5,259.31 | 156.28 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1KEY020520 | Sklar Exploration Co., L.L.C. | 6 | 12,048.01 | 12,048.01 | 471.68 |
| | **Total Lease Operating Expense** | | | | **12,048.01** | **471.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **1KEY02** | **0.02971485** | **0.03915003** | | **156.28** | **471.68** | **315.40-** |

## LEASE: (1SEC05)  SEC Admin Fee - JUD

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **SEC Administrative Services Fe** | | | | | | |
| *Family Overhead* | | | | | | |
| | 1SEC050520 | Sklar Exploration Co., L.L.C. | 1 | 15,000.00 | 15,000.00 | 15,000.00 |
| | **Total SEC Administrative Services Fe** | | | | **15,000.00** | **15,000.00** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1SEC05** | **1.00000000** | | **15,000.00** | **15,000.00** |

## LEASE: (1STA03)  Starcke C-1    County: CASS, TX

**API: 067-30628**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.52 | 176.87 /11.64 | Oil Sales: | 5,044.33 | 331.88 |
|  | Wrk NRI: | 0.06579197 |  | Production Tax - Oil: | 232.99- | 15.33- |
|  |  |  |  | Net Income: | 4,811.34 | 316.55 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1STA030520 | Sklar Exploration Co., L.L.C. | 1 | 1,694.80 | 1,694.80 | 139.21 |
| | **Total Lease Operating Expense** | | | | **1,694.80** | **139.21** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **1STA03** | **0.06579197** | **0.08214125** | | **316.55** | **139.21** | **177.34** |

## LEASE: (1SUN01)  Sun # R-1    County: SMITH, TX

**API: 42-30551**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1SUN010520 | Sklar Exploration Co., L.L.C. | 1 | 1,224.11 | 1,224.11 | 1.63 |
| | **Total Lease Operating Expense** | | | | **1,224.11** | **1.63** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1SUN01** | **0.00133263** | | **1.63** | **1.63** |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   15

### LEASE: (1TAY01) Taylor #1    County: CASS, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1TAY010520 | Sklar Exploration Co., L.L.C. | 1 | 123.11 | 123.11 | 7.42 |
| | **Total Lease Operating Expense** | | | **123.11** | **7.42** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **1TAY01** | **0.06025033** | | **7.42** | | **7.42** |

### LEASE: (1TEL01) Teledyne #1   County: SMITH, TX

**API: 423-30479**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1TEL010520 | Sklar Exploration Co., L.L.C. | 1 | 1,307.57 | 1,307.57 | 2.57 |
| | **Total Lease Operating Expense** | | | **1,307.57** | **2.57** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **1TEL01** | **0.00196588** | | **2.57** | | **2.57** |

### LEASE: (1VIC03) Vickers #1    County: FREESTONE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:0.98 | 1,763 /36.64 | Gas Sales: | 1,733.68 | 36.02 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Gas: | 130.91- | 2.73- |
| | | | | Net Income: | 1,602.77 | 33.29 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1VIC030520 | Sklar Exploration Co., L.L.C. | 1 | 1,347.90 | 1,347.90 | 34.69 |
| | **Total Lease Operating Expense** | | | **1,347.90** | **34.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1VIC03** | **0.02078389** | **0.02573662** | **33.29** | **34.69** | **1.40-** |

### LEASE: (1WAR01) Hilliard Warren #1    County: SMITH, TX

**API: 423-30654**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:29.47 | 340.38 /0.60 | Oil Sales: | 10,031.00 | 17.76 |
| | Wrk NRI: | 0.00177044 | | Production Tax - Oil: | 462.23- | 0.82- |
| | | | | Net Income: | 9,568.77 | 16.94 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1WAR01052 | Sklar Exploration Co., L.L.C. | 1 | 1,449.42 | 1,449.42 | 3.01 |
| | **Total Lease Operating Expense** | | | **1,449.42** | **3.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1WAR01** | **0.00177044** | **0.00207526** | **16.94** | **3.01** | **13.93** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   16

### LEASE: (1WIG01)  Wiggins #1; GR RA SUD   Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.39 | 11,478 /572.56 | Gas Sales: | 15,903.67 | 793.33 |
|  | Wrk NRI | 0.04988325 |  | Production Tax - Gas: | 1,435.35- | 71.60- |
|  |  |  |  | Other Deducts - Gas: | 3,767.10- | 187.92- |
|  |  |  |  | Net Income: | 10,701.22 | 533.81 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1WIG010520 | Sklar Exploration Co., L.L.C. | 1 | 2,054.38 | 2,054.38 | 128.40 |
| **Total Lease Operating Expense** | | | | **2,054.38** | **128.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **1WIG01** | **0.04988325** | **0.06250000** | **533.81** | **128.40** | **405.41** |

### LEASE: (1WIL01)  Willamette 21-1; CV RA SUA   Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.90 | 426 /42.53 | Gas Sales: | 809.10 | 80.77 |
|  | Wrk NRI | 0.09982918 |  | Production Tax - Gas: | 5.34- | 0.54- |
|  |  |  |  | Other Deducts - Gas: | 135.96- | 13.57- |
|  |  |  |  | Net Income: | 667.80 | 66.66 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1WIL010520 | Sklar Exploration Co., L.L.C. | 10 | 1,662.23 | 1,662.23 | 217.47 |
| **Total Lease Operating Expense** | | | | **1,662.23** | **217.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **1WIL01** | **0.09982918** | **0.13082822** | **66.66** | **217.47** | **150.81-** |

### LEASE: (1WIL07)  GC Williams #4   County: CASS, TX

API: 067-30661

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:28.52 | 168.83 /4.02 | Oil Sales: | 4,815.03 | 114.73 |
|  | Wrk NRI | 0.02382751 |  | Production Tax - Oil: | 222.13- | 5.30- |
|  |  |  |  | Net Income: | 4,592.90 | 109.43 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1WIL070520 | Sklar Exploration Co., L.L.C. | 1 | 2,970.30 | 2,970.30 | 84.63 |
| **Total Lease Operating Expense** | | | | **2,970.30** | **84.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **1WIL07** | **0.02382751** | **0.02849337** | **109.43** | **84.63** | **24.80** |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    17

### LEASE: (2BKE01)  Petrohawk-B&K Exploration 37#1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.92 | 3,115.61 /12.74 | Gas Sales: | 5,970.94 | 24.41 |
|  | Ovr NRI: | 0.00408828 |  | Production Tax - Gas: | 389.77- | 1.59- |
|  |  |  |  | Net Income: | 5,581.17 | 22.82 |

| LEASE Summary: | Net Rev Int | Royalty |  |  | Net Cash |
|---|---|---|---|---|---|
| 2BKE01 | 0.00408828 | 22.82 |  |  | 22.82 |

### LEASE: (2BKE02)  Petrohawk-B&K Exploration35H#1    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:2.13 | 4,372.97 /3.91 | Gas Sales: | 9,322.73 | 8.33 |
|  | Ovr NRI: | 0.00089348 |  | Production Tax - Gas: | 620.16- | 0.55- |
|  |  |  |  | Other Deducts - Gas: | 372.10- | 0.33- |
|  |  |  |  | Net Income: | 8,330.47 | 7.45 |

| LEASE Summary: | Net Rev Int | Royalty |  |  | Net Cash |
|---|---|---|---|---|---|
| 2BKE02 | 0.00089348 | 7.45 |  |  | 7.45 |

### LEASE: (2BRO01)  J. Brown Heirs #1    County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.68 | 1,168 /47.88 | Gas Sales: | 1,961.61 | 80.41 |
|  | Wrk NRI: | 0.04099328 |  | Production Tax - Gas: | 147.90- | 6.06- |
|  |  |  |  | Net Income: | 1,813.71 | 74.35 |
| 03/2020 | OIL | $/BBL:28.31 | 176.77 /7.25 | Oil Sales: | 5,003.83 | 205.12 |
|  | Wrk NRI: | 0.04099328 |  | Production Tax - Oil: | 231.28- | 9.48- |
|  |  |  |  | Net Income: | 4,772.55 | 195.64 |

**Total Revenue for LEASE** — 269.99

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| JIB00555230 | Culver & Cain Production, LLC | 5 | 1,296.16 | 1,296.16 | 73.75 |
|  | **Total Lease Operating Expense** |  | **1,296.16** |  | **73.75** |

| LEASE Summary: | Net Rev Int | Wrk Int |  | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| 2BRO01 | 0.04099328 | 0.05689655 |  | 269.99 | 73.75 | 196.24 |

### LEASE: (2CRE01)  Credit Shelter 22-8 #1    County: PIKE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:51.76 | 505.35 /2.98 | Oil Sales: | 26,157.92 | 154.11 |
|  | Wrk NRI: | 0.00589152 |  | Production Tax - Oil: | 1,587.15- | 9.35- |
|  |  |  |  | Net Income: | 24,570.77 | 144.76 |
| 03/2020 | OIL | $/BBL:30.97 | 679.81 /4.01 | Oil Sales: | 21,051.67 | 124.03 |
|  | Wrk NRI: | 0.00589152 |  | Production Tax - Oil: | 1,286.90- | 7.58- |
|  |  |  |  | Net Income: | 19,764.77 | 116.45 |

**Total Revenue for LEASE** — 261.21

MSTrust_000364

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   18

## LEASE: (2CRE01)  Credit Shelter 22-8 #1   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 052120-4 | Par Minerals Corporation | 3 | 4,995.55 | 4,995.55 | 39.12 |
| | **Total Lease Operating Expense** | | | **4,995.55** | **39.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2CRE01** | 0.00589152 | 0.00783001 | 261.21 | 39.12 | 222.09 |

## LEASE: (2DIC01)  Petrohawk-Bickham Dickson 37-1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.79 | 2,942.95 /4.49 | Gas Sales: | 5,274.78 | 8.04 |
| | Ovr NRI: | 0.00152484 | | Production Tax - Gas: | 365.88- | 0.56- |
| | | | | Net Income: | 4,908.90 | 7.48 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **2DIC01** | 0.00152484 | 7.48 | | | 7.48 |

## LEASE: (2DUT01)  Petrohawk-Dutton Family 27-H 1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.91 | 4,731.91 /1.05 | Gas Sales: | 9,042.09 | 2.01 |
| | Ovr NRI: | 0.00022247 | | Production Tax - Gas: | 566.85- | 0.13- |
| | | | | Net Income: | 8,475.24 | 1.88 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **2DUT01** | 0.00022247 | 1.88 | | | 1.88 |

## LEASE: (2GRA02)  Petrohawk-Grayson etal 25 H #1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.44 | 8,972.60 /19.08 | Gas Sales: | 12,910.65 | 27.46 |
| | Ovr NRI: | 0.00212682 | | Production Tax - Gas: | 1,122.96- | 2.39- |
| | | | | Other Deducts - Gas: | 4,777.51- | 10.16- |
| | | | | Net Income: | 7,010.18 | 14.91 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **2GRA02** | 0.00212682 | 14.91 | | | 14.91 |

## LEASE: (2GRA03)  Petrohawk-Grayson etal 24 H 1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.41 | 1,686.40 /1.05 | Gas Sales: | 2,385.05 | 1.49 |
| | Ovr NRI: | 0.00062490 | | Production Tax - Gas: | 214.03- | 0.13- |
| | | | | Other Deducts - Gas: | 1,235.29- | 0.78- |
| | | | | Net Income: | 935.73 | 0.58 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **2GRA03** | 0.00062490 | 0.58 | | | 0.58 |

From:  Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    19

### LEASE: (2HAR08)  Hartman 35-13-25 1H   County: ROGER MILLS, OK

API: 35129239390000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:21.96 | 350.27 /0.01 | Condensate Sales: | 7,690.76 | 0.28 |
| | Roy NRI: | 0.00003661 | | Other Deducts - Condensate: | 535.01- | 0.02- |
| | | | | Net Income: | 7,155.75 | 0.26 |
| | | | | | | |
| 03/2020 | CND | $/BBL:26.48 | 350.27 /0.09 | Condensate Sales: | 9,276.60 | 2.38 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Condensate: | 1,585.91- | 0.41- |
| | | | | Other Deducts - Condensate: | 554.11- | 0.14- |
| | | | | Net Income: | 7,136.58 | 1.83 |
| | | | | | | |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 3,477.56 | 0.13 |
| | Roy NRI: | 0.00003661 | | Net Income: | 3,477.56 | 0.13 |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.40 | 1,100 /0.04 | Gas Sales: | 1,538.15 | 0.06 |
| | Roy NRI: | 0.00003661 | | Net Income: | 1,538.15 | 0.06 |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.29 | 17,944.61 /0.66 | Gas Sales: | 23,206.05 | 0.85 |
| | Roy NRI: | 0.00003661 | | Other Deducts - Gas: | 1,939.41- | 0.07- |
| | | | | Net Income: | 21,266.64 | 0.78 |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.41 | 1,100 /0.28 | Gas Sales: | 1,547.69 | 0.40 |
| | Wrk NRI: | 0.00025628 | | Other Deducts - Gas: | 1,882.07- | 0.49- |
| | | | | Net Income: | 334.38- | 0.09- |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.56 | 17,944.61 /4.60 | Gas Sales: | 27,973.10 | 7.17 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Gas: | 4,776.83- | 1.23- |
| | | | | Other Deducts - Gas: | 12,706.36- | 3.25- |
| | | | | Net Income: | 10,489.91 | 2.69 |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.21 | 41,186.88 /1.51 | Plant Products - Gals - Sales: | 8,760.78 | 0.32 |
| | Roy NRI: | 0.00003661 | | Other Deducts - Plant - Gals: | 2,006.29- | 0.07- |
| | | | | Net Income: | 6,754.49 | 0.25 |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.26 | 41,186.88 /10.56 | Plant Products - Gals - Sales: | 10,595.00 | 2.72 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Plant - Gals: | 1,815.19- | 0.47- |
| | | | | Other Deducts - Plant - Gals: | 2,254.66- | 0.58- |
| | | | | Net Income: | 6,525.15 | 1.67 |

**Total Revenue for LEASE**                                                                7.58

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020051017 | Cimarex Energy Co. | 1 | 8,241.48 | 8,241.48 | 2.41 |
| | | **Total Lease Operating Expense** | | | **8,241.48** | **2.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| 2HAR08 | 0.00003661 | Royalty | 1.48 | 0.00 | 0.00 | 1.48 |
| | 0.00025628 | 0.00029289 | 0.00 | 6.10 | 2.41 | 3.69 |
| | Total Cash Flow | | 1.48 | 6.10 | 2.41 | 5.17 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   20

### LEASE: (2HAY03)  Haynesville Mercantile #3   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:2.42 | 1,030 /1.11 | Gas Sales: | 2,490.43 | 2.67 |
| | Ovr NRI: | 0.00107426 | | Production Tax - Gas: | 13.93- | 0.01- |
| | | | | Other Deducts - Gas: | 212.22- | 0.23- |
| | | | | Net Income: | 2,264.28 | 2.43 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:2.42 | 1,030 /34.12 | Gas Sales: | 2,490.43 | 82.51 |
| | Wrk NRI: | 0.03313075 | | Production Tax - Gas: | 13.93- | 0.46- |
| | | | | Other Deducts - Gas: | 212.22- | 7.04- |
| | | | | Net Income: | 2,264.28 | 75.01 |

**Total Revenue for LEASE** — 77.44

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200482050 | Camterra Resources, Inc. | 1 | 2,859.69 | 2,859.69 | 108.28 |
| | | **Total Lease Operating Expense** | | | **2,859.69** | **108.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2HAY03** | 0.00107426 | Override | 2.43 | 0.00 | 0.00 | 2.43 |
| | 0.03313075 | 0.03786371 | 0.00 | 75.01 | 108.28 | 33.27- |
| | Total Cash Flow | | 2.43 | 75.01 | 108.28 | 30.84- |

### LEASE: (2RED01)  Red River Bend 22H-1;HA RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.80 | 4,719.62 /0.89 | Gas Sales: | 8,478.22 | 1.59 |
| | Ovr NRI: | 0.00018806 | | Production Tax - Gas: | 629.91- | 0.11- |
| | | | | Other Deducts - Gas: | 3,637.25- | 0.68- |
| | | | | Net Income: | 4,211.06 | 0.80 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| **2RED01** | 0.00018806 | 0.80 | | | | 0.80 |

### LEASE: (2ROG02)  Rogers 28-5 #1   County: PIKE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:51.76 | 2,131.99 /12.74 | Oil Sales: | 110,356.06 | 659.53 |
| | Wrk NRI: | 0.00597636 | | Production Tax - Oil: | 6,695.99- | 40.02- |
| | | | | Net Income: | 103,660.07 | 619.51 |
| | | | | | | |
| 03/2020 | OIL | $/BBL:30.97 | 2,283.07 /13.64 | Oil Sales: | 70,699.83 | 422.53 |
| | Wrk NRI: | 0.00597636 | | Production Tax - Oil: | 4,321.92- | 25.83- |
| | | | | Net Income: | 66,377.91 | 396.70 |

**Total Revenue for LEASE** — 1,016.21

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page   21

## LEASE: (2ROG02)  Rogers 28-5 #1    (Continued)

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 052120-2 | Par Minerals Corporation | 3 | 9,231.56 | 9,231.56 | 72.28 |
| | **Total Lease Operating Expense** | | | **9,231.56** | **72.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **2ROG02** | 0.00597636 | 0.00783001 | | 1,016.21 | 72.28 | | 943.93 |

## LEASE: (2SOL01)  Solomon 28-12 #1    County: PIKE, MS

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 052120-3 | Par Minerals Corporation | 3 | 167.78 | 167.78 | 1.31 |
| | **Total Lease Operating Expense** | | | **167.78** | **1.31** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **2SOL01** | 0.00783001 | | 1.31 | 1.31 |

## LEASE: (ALEF01)  SN3 Frost Alexander 1HH    County: PANOLA, TX

API: 4236538341

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.78 | 55,377.63 /8.16 | Gas Sales: | 98,364.99 | 14.50 |
| | Ovr NRI | 0.00014743 | | Production Tax - Gas: | 99.65- | 0.01- |
| | | | | Other Deducts - Gas: | 35,839.44- | 5.29- |
| | | | | Net Income: | 62,425.90 | 9.20 |
| 02/2020 | PRG | $/GAL:0.23 | 44,501.26 /6.56 | Plant Products - Gals - Sales: | 10,034.92 | 1.48 |
| | Ovr NRI | 0.00014743 | | Other Deducts - Plant - Gals: | 8,137.78- | 1.20- |
| | | | | Net Income: | 1,897.14 | 0.28 |
| | | | **Total Revenue for LEASE** | | | **9.48** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| **ALEF01** | 0.00014743 | 9.48 | | 9.48 |

## LEASE: (ALEF02)  SN3 Frost Alexander 2HH    County: PANOLA, TX

API: 4236538342

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.79 | 119,980.09 /21.12 | Gas Sales: | 214,190.52 | 37.70 |
| | Ovr NRI | 0.00017602 | | Production Tax - Gas: | 3,338.39- | 0.59- |
| | | | | Other Deducts - Gas: | 78,048.71- | 13.74- |
| | | | | Net Income: | 132,803.42 | 23.37 |
| 02/2020 | PRG | $/GAL:0.24 | 115,444.13 /20.32 | Plant Products - Gals - Sales: | 27,190.79 | 4.79 |
| | Ovr NRI | 0.00017602 | | Production Tax - Plant - Gals: | 166.92- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 21,143.12- | 3.72- |
| | | | | Net Income: | 5,880.75 | 1.04 |
| | | | **Total Revenue for LEASE** | | | **24.41** |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    22

**LEASE: (ALEF02)  SN3 Frost Alexander 2HH    (Continued)**
API: 4236538342

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| ALEF02 | 0.00017602 | 24.41 | | | 24.41 |

## LEASE: (ALEX01)  Alexander Unit 1 #6    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2017 | GAS | | /0.00 | Other Deducts - Gas: | 38.59 | 0.20 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 38.59 | 0.20 |
| 07/2017 | GAS | | /0.00 | Other Deducts - Gas: | 43.76 | 0.23 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 43.76 | 0.23 |
| 08/2017 | GAS | | /0.00 | Other Deducts - Gas: | 44.23 | 0.23 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 44.23 | 0.23 |
| 02/2020 | GAS | $/MCF:1.79 | 777.92 /4.05 | Gas Sales: | 1,391.47 | 7.24 |
| | Wrk NRI: | 0.00520307 | | Production Tax - Gas: | 0.47- | 0.00 |
| | | | | Other Deducts - Gas: | 517.16- | 2.69- |
| | | | | Net Income: | 873.84 | 4.55 |
| 02/2020 | PRG | $/GAL:0.40 | 2,063.15 /10.73 | Plant Products - Gals - Sales: | 824.67 | 4.29 |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Plant - Gals: | 377.87- | 1.97- |
| | | | | Net Income: | 446.80 | 2.32 |
| | | **Total Revenue for LEASE** | | | | **7.53** |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 202004-0318  CCI East Texas Upstream, LLC | 1 | 1,659.25 | 1,659.25 | 9.87 |
| | **Total Lease Operating Expense** | | | **1,659.25** | **9.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| ALEX01 | 0.00520307 | 0.00594637 | 7.53 | 9.87 | 2.34- |

## LEASE: (ALMM01)  M&M Almond 3H #1; HA RA SUF    Parish: RED RIVER, LA

API: 17-081-21139
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.55- | 0.00 |
| | Wrk NRI: | 0.00198225 | | Net Income: | 1.55- | 0.00 |
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.55- | 0.00 |
| | Wrk NRI: | 0.00198225 | | Net Income: | 1.55- | 0.00 |
| 02/2020 | GAS | $/MCF:16.71 | 229 /0.45 | Gas Sales: | 3,826.62 | 7.59 |
| | Wrk NRI: | 0.00198225 | | Production Tax - Gas: | 35.76- | 0.08- |
| | | | | Other Deducts - Gas: | 993.58- | 1.97- |
| | | | | Net Income: | 2,797.28 | 5.54 |
| | | **Total Revenue for LEASE** | | | | **5.54** |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    23

**LEASE: (ALMM01)  M&M Almond 3H #1; HA RA SUF    (Continued)**
**API: 17-081-21139**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 543600 | Weiser-Brown Operating, Co. | 8 | 14,152.38 | 14,152.38 | 28.60 |
| | **Total Lease Operating Expense** | | | **14,152.38** | **28.60** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| ALMM01 | 0.00198225 | 0.00202090 | 5.54 | 28.60 | 23.06- |


**LEASE: (ALMO01)  Almond-Hook #1    Parish: RED RIVER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:1.73 | 92 /0.07 | Gas Sales: | 159.40 | 0.13 |
| | Ovr NRI: | 0.00079189 | | Production Tax - Gas: | 1.83- | 0.01- |
| | | | | Net Income: | 157.57 | 0.12 |
| 12/2019 | GAS | $/MCF:1.68 | 230 /0.18 | Gas Sales: | 386.58 | 0.31 |
| | Ovr NRI: | 0.00079189 | | Production Tax - Gas: | 3.66- | 0.01- |
| | | | | Other Deducts - Gas: | 67.79- | 0.05- |
| | | | | Net Income: | 315.13 | 0.25 |
| 12/2019 | GAS | $/MCF:1.74 | 92 /2.16 | Gas Sales: | 159.78 | 3.75 |
| | Wrk NRI: | 0.02344644 | | Production Tax - Gas: | 1.19- | 0.03- |
| | | | | Net Income: | 158.59 | 3.72 |
| 12/2019 | GAS | $/MCF:1.68 | 230 /5.39 | Gas Sales: | 386.59 | 9.06 |
| | Wrk NRI: | 0.02344644 | | Production Tax - Gas: | 3.03- | 0.07- |
| | | | | Other Deducts - Gas: | 68.61- | 1.61- |
| | | | | Net Income: | 314.95 | 7.38 |
| 01/2020 | GAS | $/MCF:1.51 | 209 /0.17 | Gas Sales: | 315.13 | 0.25 |
| | Ovr NRI: | 0.00079189 | | Production Tax - Gas: | 1.83- | 0.00 |
| | | | | Other Deducts - Gas: | 69.62- | 0.06- |
| | | | | Net Income: | 243.68 | 0.19 |
| 01/2020 | GAS | $/MCF:1.51 | 209 /4.90 | Gas Sales: | 314.94 | 7.38 |
| | Wrk NRI: | 0.02344644 | | Production Tax - Gas: | 2.77- | 0.06- |
| | | | | Other Deducts - Gas: | 69.01- | 1.62- |
| | | | | Net Income: | 243.16 | 5.70 |
| 02/2020 | GAS | $/MCF:1.42 | 229 /0.18 | Gas Sales: | 324.29 | 0.26 |
| | Ovr NRI: | 0.00079189 | | Production Tax - Gas: | 3.66- | 0.01- |
| | | | | Other Deducts - Gas: | 84.28- | 0.06- |
| | | | | Net Income: | 236.35 | 0.19 |
| 02/2020 | GAS | $/MCF:1.42 | 229 /5.37 | Gas Sales: | 324.71 | 7.61 |
| | Wrk NRI: | 0.02344644 | | Production Tax - Gas: | 3.03- | 0.06- |
| | | | | Other Deducts - Gas: | 84.31- | 1.98- |
| | | | | Net Income: | 237.37 | 5.57 |
| 03/2020 | GAS | $/MCF:1.00 | 132 /0.10 | Gas Sales: | 131.92 | 0.10 |
| | Ovr NRI: | 0.00079189 | | Production Tax - Gas: | 1.83- | 0.00 |
| | | | | Net Income: | 130.09 | 0.10 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   24

**LEASE: (ALMO01) Almond-Hook #1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.00 | 132 /3.09 | Gas Sales: | 132.34 | 3.11 |
|  | Wrk NRI: | 0.02344644 |  | Production Tax - Gas: | 1.72- | 0.05- |
|  |  |  |  | Net Income: | 130.62 | 3.06 |
|  |  | **Total Revenue for LEASE** |  |  |  | **26.28** |

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 543601  Weiser-Brown Operating, Co. |  | 1 | 1,913.81 | 1,913.81 | 60.11 |
|  | **Total Lease Operating Expense** |  |  |  | **1,913.81** | **60.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| ALMO01 | 0.00079189 | Override | 0.85 | 0.00 | 0.00 | 0.85 |
|  | 0.02344644 | 0.03141081 | 0.00 | 25.43 | 60.11 | 34.68- |
|  | Total Cash Flow |  | 0.85 | 25.43 | 60.11 | 33.83- |

**LEASE: (ANDE01)  Anderson Gu   County: NAVARRO, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:0.97 | 1,854 /2.73 | Gas Sales: | 1,797.73 | 2.64 |
|  | Wrk NRI: | 0.00147117 |  | Production Tax - Gas: | 1.24- | 0.00 |
|  |  |  |  | Net Income: | 1,796.49 | 2.64 |
| 03/2020 | GAS | $/MCF:0.93 | 1,655 /2.43 | Gas Sales: | 1,531.43 | 2.25 |
|  | Wrk NRI: | 0.00147117 |  | Production Tax - Gas: | 1.10- | 0.00 |
|  |  |  |  | Net Income: | 1,530.33 | 2.25 |
| 03/2020 | OIL | $/BBL:28.66 | 187.73 /0.28 | Oil Sales: | 5,379.78 | 7.91 |
|  | Wrk NRI: | 0.00147117 |  | Production Tax - Oil: | 247.47- | 0.36- |
|  |  |  |  | Net Income: | 5,132.31 | 7.55 |
|  |  | **Total Revenue for LEASE** |  |  |  | **12.44** |

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 051920  Southwest Operating Inc. |  | 3 | 3,779.36 | 3,779.36 | 8.90 |
|  | **Total Lease Operating Expense** |  |  |  | **3,779.36** | **8.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **ANDE01** | 0.00147117 | 0.00235386 | | **12.44** | **8.90** | **3.54** |

**LEASE: (ANTH01)  Anthony   County: UNION, AR**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:7.39 | 143.12 /4.67 | Oil Sales: | 1,057.89 | 34.54 |
|  | Wrk NRI: | 0.03265242 |  | Production Tax - Oil: | 52.06- | 1.70- |
|  |  |  |  | Net Income: | 1,005.83 | 32.84 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   25

## LEASE: (ANTH01) Anthony   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 18981 | Beebe & Beebe, Inc. | 101 EF | 1,616.88 | 1,616.88 | 57.78 |
| 18981 | Beebe & Beebe, Inc. | 101 EFA | | | 3.52 |
| | **Total Lease Operating Expense** | | | **1,616.88** | **61.30** |
| Billing Summary | 101 Ef-.26498 | 101 EF | 0.03573358 | 1,616.88 | 57.78 |
| by Deck/AFE | 101 Ef-.26498 | 101 EFA | 0.00217632 | 1,616.88 | 3.52 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| ANTH01 | 0.03265242 | 0.03573358 | 32.84 | 57.78 | 24.94- |
| | 0.00000000 | 0.00217632 | 0.00 | 3.52 | 3.52- |
| | Total Cash Flow | | 32.84 | 61.30 | 28.46- |

## LEASE: (BADL01)  Badlands 21-15H   County: MC KENZIE, ND

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0420NNJ157 | Conoco Phillips | 1 | 6,808.07 | 6,808.07 | 0.33 |
| | **Total Lease Operating Expense** | | | **6,808.07** | **0.33** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BADL01 | 0.00004867 | 0.33 | 0.33 |

## LEASE: (BADL02)  Badlands 21-15 MBH   County: MC KENZIE, ND

**API: 33053046800000**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0420NNJ157 | Conoco Phillips | 2 | 4,403.48 | 4,403.48 | 0.38 |
| | **Total Lease Operating Expense** | | | **4,403.48** | **0.38** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BADL02 | 0.00008601 | 0.38 | 0.38 |

## LEASE: (BADL03)  Badlands 31-15 TFH   County: MC KENZIE, ND

**API: 33053046810000**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0420NNJ157 | Conoco Phillips | 2 | 7,924.46 | 7,924.46 | 0.68 |
| | **Total Lease Operating Expense** | | | **7,924.46** | **0.68** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BADL03 | 0.00008601 | 0.68 | 0.68 |

From:   Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page   26

### LEASE: (BADL04)  Badlands 31-15 MBH   County: MC KENZIE, ND
API: 33053046760000
Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0420NNJ157 | Conoco Phillips | 2 | 9,266.17 | 9,266.17 | 0.80 |
| | **Total Lease Operating Expense** | | | **9,266.17** | **0.80** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **BADL04** | 0.00008601 | | **0.80** | **0.80** |

### LEASE: (BADL05)  Badlands 11-15 TFH   County: MC KENZIE, ND
API: 33053047620000
Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0420NNJ157 | Conoco Phillips | 2 | 10,331.94 | 10,331.94 | 0.89 |
| | **Total Lease Operating Expense** | | | **10,331.94** | **0.89** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **BADL05** | 0.00008601 | | **0.89** | **0.89** |

### LEASE: (BADL06)  Badlands 41-15 TFH   County: MC KENZIE, ND
API: 33053046770000
Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0420NNJ157 | Conoco Phillips | 2 | 9,350.30 | 9,350.30 | 0.80 |
| | **Total Lease Operating Expense** | | | **9,350.30** | **0.80** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **BADL06** | 0.00008601 | | **0.80** | **0.80** |

### LEASE: (BADL07)  Badlands 41-15 MBH   County: MC KENZIE, ND
API: 33053046780000
Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0420NNJ157 | Conoco Phillips | 2 | 2,094.50 | 2,094.50 | 0.18 |
| | **Total Lease Operating Expense** | | | **2,094.50** | **0.18** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **BADL07** | 0.00008601 | | **0.18** | **0.18** |

| From: | Sklarco, LLC | For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page    27 |

### LEASE: (BADL08)  Badlands 21-15 TFH    County: MC KENZIE, ND

**API: 33053046790000**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0420NNJ157 | Conoco Phillips | 2 | 71.18- | 71.18- | 0.01- |
| | **Total Lease Operating Expense** | | | 71.18- | **0.01-** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **BADL08** | **0.00008601** | | **0.01-** | **0.01-** |

### LEASE: (BANK01)  Bankhead, S 22 #1; SSA SU    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:28.01 | 187.25 /0.02 | Condensate Sales: | 5,244.30 | 0.60 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 649.68- | 0.08- |
| | | | | Net Income: | 4,594.62 | 0.52 |
| 03/2020 | GAS | $/MCF:2.17 | 2,395 /0.27 | Gas Sales: | 5,189.17 | 0.59 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 31.14- | 0.00 |
| | | | | Other Deducts - Gas: | 501.93- | 0.07- |
| | | | | Net Income: | 4,656.10 | 0.52 |
| 03/2020 | PRG | $/GAL:0.22 | 5,143.40 /0.59 | Plant Products - Gals - Sales: | 1,146.96 | 0.13 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 7.53- | 0.00 |
| | | | | Net Income: | 1,139.43 | 0.13 |

| | | | **Total Revenue for LEASE** | | | **1.17** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| **BANK01** | **0.00011400** | **1.17** | | **1.17** |

### LEASE: (BART02)  Barton H.P. 1    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:28.51 | 14.13 /0.00 | Condensate Sales: | 402.81 | 0.10 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Condensate: | 18.53- | 0.00 |
| | | | | Net Income: | 384.28 | 0.10 |
| 01/2020 | GAS | $/MCF:2.01 | 2,074 /0.53 | Gas Sales: | 4,160.66 | 1.06 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1.38- | 0.00 |
| | | | | Other Deducts - Gas: | 1,053.29- | 0.27- |
| | | | | Net Income: | 3,105.99 | 0.79 |
| 01/2020 | GAS | $/MCF:2.00 | 2,074-/0.53- | Gas Sales: | 4,142.27- | 1.05- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1.38 | 0.00 |
| | | | | Other Deducts - Gas: | 1,037.54 | 0.26 |
| | | | | Net Income: | 3,103.35- | 0.79- |
| 01/2020 | GAS | $/MCF:2.01 | 3,913 /0.99 | Gas Sales: | 7,852.51 | 2.00 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 499.43- | 0.13- |
| | | | | Other Deducts - Gas: | 1,987.50- | 0.50- |
| | | | | Net Income: | 5,365.58 | 1.37 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    28

## LEASE: (BART02)  Barton H.P. 1    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.00 | 3,913-/0.99- | Gas Sales: | 7,817.81- | 1.99- |
|  | Ovr NRI | 0.00025403 |  | Production Tax - Gas: | 498.74 | 0.13 |
|  |  |  |  | Other Deducts - Gas: | 1,957.79 | 0.49 |
|  |  |  |  | Net Income: | 5,361.28- | 1.37- |
| 03/2020 | GAS | $/MCF:1.71 | 2,387 /0.61 | Gas Sales: | 4,074.92 | 1.04 |
|  | Ovr NRI | 0.00025403 |  | Production Tax - Gas: | 1.59- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,153.73- | 0.30- |
|  |  |  |  | Net Income: | 2,919.60 | 0.74 |
| 03/2020 | GAS | $/MCF:1.71 | 4,581 /1.16 | Gas Sales: | 7,819.39 | 1.99 |
|  | Ovr NRI | 0.00025403 |  | Production Tax - Gas: | 494.60- | 0.12- |
|  |  |  |  | Other Deducts - Gas: | 2,214.08- | 0.56- |
|  |  |  |  | Net Income: | 5,110.71 | 1.31 |

**Total Revenue for LEASE** **2.15**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| BART02 | 0.00025403 | 2.15 | | 2.15 |

## LEASE: (BART05)  Barton, HP #3    County: HENDERSON, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.01 | 4,257 /1.08 | Gas Sales: | 8,540.09 | 2.17 |
|  | Ovr NRI | 0.00025403 |  | Production Tax - Gas: | 543.16- | 0.13- |
|  |  |  |  | Other Deducts - Gas: | 2,161.93- | 0.55- |
|  |  |  |  | Net Income: | 5,835.00 | 1.49 |
| 01/2020 | GAS | $/MCF:2.00 | 4,257-/1.08- | Gas Sales: | 8,502.36- | 2.16- |
|  | Ovr NRI | 0.00025403 |  | Production Tax - Gas: | 542.41 | 0.13 |
|  |  |  |  | Other Deducts - Gas: | 2,129.60 | 0.54 |
|  |  |  |  | Net Income: | 5,830.35- | 1.49- |
| 03/2020 | GAS | $/MCF:1.71 | 3,955 /1.00 | Gas Sales: | 6,751.67 | 1.72 |
|  | Ovr NRI | 0.00025403 |  | Production Tax - Gas: | 427.07- | 0.11- |
|  |  |  |  | Other Deducts - Gas: | 1,911.61- | 0.48- |
|  |  |  |  | Net Income: | 4,412.99 | 1.13 |

**Total Revenue for LEASE** **1.13**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| BART05 | 0.00025403 | 1.13 | | 1.13 |

## LEASE: (BART07)  Barton, HP #5    County: HENDERSON, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.01 | 2,583 /0.66 | Gas Sales: | 5,184.22 | 1.32 |
|  | Ovr NRI | 0.00025403 |  | Production Tax - Gas: | 93.90- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 1,312.04- | 0.34- |
|  |  |  |  | Net Income: | 3,778.28 | 0.96 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    29

### LEASE: (BART07) Barton, HP #5    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.00 | 2,583-/0.66- | Gas Sales: | 5,161.31- | 1.31- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 93.78 | 0.02 |
| | | | | Other Deducts - Gas: | 1,292.42 | 0.33 |
| | | | | Net Income: | 3,775.11- | 0.96- |
| 03/2020 | GAS | $/MCF:1.71 | 2,580 /0.66 | Gas Sales: | 4,405.36 | 1.12 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 79.55- | 0.02- |
| | | | | Other Deducts - Gas: | 1,247.12- | 0.31- |
| | | | | Net Income: | 3,078.69 | 0.79 |

| | | Total Revenue for LEASE | | | | 0.79 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| BART07 | 0.00025403 | 0.79 | | | 0.79 |

### LEASE: (BAXT01) Baxter 10 1-Alt; LCV RA SUTT    Parish: LINCOLN, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.84 | 52.89 /0.02 | Gas Sales: | 97.13 | 0.02 |
| | Roy NRI: | 0.00032246 | | Net Income: | 97.13 | 0.02 |
| 02/2020 | PRD | $/BBL:18.31 | 5.06 /0.00 | Plant Products Sales: | 92.67 | 0.02 |
| | Roy NRI: | 0.00032246 | | Net Income: | 92.67 | 0.02 |

| | | Total Revenue for LEASE | | | | 0.04 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| BAXT01 | 0.00032246 | 0.04 | | | 0.04 |

### LEASE: (BAYL02) Crane SU34; Baylor University    Parish: DE SOTO, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | CND | $/BBL:24.03 | 0.36 /0.00 | Condensate Sales: | 8.65 | 0.00 |
| | Ovr NRI: | 0.00050560 | | Production Tax - Condensate: | 1.09- | 0.00 |
| | | | | Net Income: | 7.56 | 0.00 |

| LEASE Summary: | Net Rev Int | | | | Net Cash |
|----------------|-------------|---|---|---|----------|
| BAYL02 | 0.00050560 | | | | 0.00 |

### LEASE: (BEAD01) Bear Den 24-13H #2    County: MC KENZIE, ND
API: 3305303459
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | OIL | $/BBL:48.02 | 1,827.56-/0.45- | Oil Sales: | 87,765.75- | 21.59- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 8,101.76 | 1.99 |
| | | | | Other Deducts - Oil: | 427.98 | 0.11 |
| | | | | Net Income: | 79,236.01- | 19.49- |
| 10/2019 | OIL | $/BBL:48.04 | 1,827.56-/0.09- | Oil Sales: | 87,788.05- | 4.11- |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 8,151.75 | 0.38 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page   30

**LEASE: (BEAD01)  Bear Den 24-13H #2    (Continued)**
**API: 3305303459**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Oil: | 418.04 | 0.02 |
| | | | | Net Income: | 79,218.26- | 3.71- |
| 10/2019 | OIL | $/BBL:48.01 | 1,827.56 /0.45 | Oil Sales: | 87,745.84 | 21.59 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 8,101.76- | 2.00- |
| | | | | Other Deducts - Oil: | 427.98- | 0.10- |
| | | | | Net Income: | 79,216.10 | 19.49 |
| 10/2019 | OIL | $/BBL:48.01 | 1,827.56 /0.09 | Oil Sales: | 87,735.80 | 4.11 |
| | Wrk NRI | 0.00004686 | | Production Tax - Oil: | 8,151.75- | 0.38- |
| | | | | Other Deducts - Oil: | 418.04- | 0.02- |
| | | | | Net Income: | 79,166.01 | 3.71 |
| 12/2019 | OIL | $/BBL:55.51 | 1,585.06-/0.39- | Oil Sales: | 87,984.71- | 21.64- |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 8,221.20 | 2.02 |
| | | | | Other Deducts - Oil: | 1,572.58 | 0.39 |
| | | | | Net Income: | 78,190.93- | 19.23- |
| 12/2019 | OIL | $/BBL:55.52 | 1,585.06-/0.07- | Oil Sales: | 87,997.07- | 4.12- |
| | Wrk NRI | 0.00004686 | | Production Tax - Oil: | 8,256.26 | 0.38 |
| | | | | Other Deducts - Oil: | 1,567.64 | 0.08 |
| | | | | Net Income: | 78,173.17- | 3.66- |
| 12/2019 | OIL | $/BBL:55.53 | 1,585.06 /0.39 | Oil Sales: | 88,024.52 | 21.65 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 8,221.20- | 2.02- |
| | | | | Other Deducts - Oil: | 1,572.58- | 0.39- |
| | | | | Net Income: | 78,230.74 | 19.24 |
| 12/2019 | OIL | $/BBL:55.55 | 1,585.06 /0.07 | Oil Sales: | 88,049.33 | 4.13 |
| | Wrk NRI | 0.00004686 | | Production Tax - Oil: | 8,256.26- | 0.39- |
| | | | | Other Deducts - Oil: | 1,567.64- | 0.07- |
| | | | | Net Income: | 78,225.43 | 3.67 |
| 02/2020 | OIL | $/BBL:45.33 | 1,493.64 /0.37 | Oil Sales: | 67,700.45 | 16.65 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 6,230.59- | 1.53- |
| | | | | Other Deducts - Oil: | 5,374.63- | 1.32- |
| | | | | Net Income: | 56,095.23 | 13.80 |
| 02/2020 | OIL | $/BBL:45.34 | 1,493.64 /0.07 | Oil Sales: | 67,722.21 | 3.17 |
| | Wrk NRI | 0.00004686 | | Production Tax - Oil: | 6,270.58- | 0.29- |
| | | | | Other Deducts - Oil: | 5,382.24- | 0.25- |
| | | | | Net Income: | 56,069.39 | 2.63 |
| 03/2020 | OIL | $/BBL:25.81 | 1,461.57 /0.36 | Oil Sales: | 37,721.95 | 9.28 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 3,264.59- | 0.80- |
| | | | | Other Deducts - Oil: | 5,046.18- | 1.24- |
| | | | | Net Income: | 29,411.18 | 7.24 |
| 03/2020 | OIL | $/BBL:25.81 | 1,461.57 /0.07 | Oil Sales: | 37,727.96 | 1.77 |
| | Wrk NRI | 0.00004686 | | Production Tax - Oil: | 3,239.80- | 0.15- |
| | | | | Other Deducts - Oil: | 5,068.72- | 0.24- |
| | | | | Net Income: | 29,419.44 | 1.38 |

**Total Revenue for LEASE**                                                                     **25.07**

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page   31

**LEASE: (BEAD01)  Bear Den 24-13H #2    (Continued)**
**API: 3305303459**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 3077-0420-17 | WPX Energy, Inc. | 2 | 9,914.81 | 9,914.81 | 2.90 |
| | **Total Lease Operating Expense** | | | **9,914.81** | **2.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BEAD01** | multiple | 0.00029283 | **25.07** | **2.90** | **22.17** |

**LEASE: (BEAL02)  Beall, R #2    County: RUSK, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.74 | 474.11 /1.65 | Gas Sales: | 826.50 | 2.87 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Gas: | 11.98- | 0.04- |
| | | | | Other Deducts - Gas: | 493.22- | 1.71- |
| | | | | Net Income: | 321.30 | 1.12 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 178871 | Trivium Operating, LLC | 1 | 762.78 | 762.78 | 3.99 |
| | **Total Lease Operating Expense** | | | **762.78** | **3.99** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BEAL02** | 0.00347492 | 0.00522747 | **1.12** | **3.99** | **2.87-** |

**LEASE: (BEAL03)  Beall, R #4    County: RUSK, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.74 | 423.21 /1.47 | Gas Sales: | 737.72 | 2.56 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Gas: | 10.57- | 0.03- |
| | | | | Other Deducts - Gas: | 440.38- | 1.53- |
| | | | | Net Income: | 286.77 | 1.00 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 178872 | Trivium Operating, LLC | 1 | 493.90 | 493.90 | 2.58 |
| | **Total Lease Operating Expense** | | | **493.90** | **2.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BEAL03** | 0.00347492 | 0.00522747 | **1.00** | **2.58** | **1.58-** |

**LEASE: (BEAL05)  Beall #5    County: RUSK, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.05 | 361.04 /1.25 | Gas Sales: | 380.49 | 1.32 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Gas: | 5.64- | 0.02- |
| | | | | Other Deducts - Gas: | 226.88- | 0.79- |
| | | | | Net Income: | 147.97 | 0.51 |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    32

## LEASE: (BEAL05) Beall #5    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:15.72 | 6.59 /0.02 | Oil Sales: | 103.58 | 0.36 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Oil: | 4.93- | 0.02- |
| | | | | Other Deducts - Oil: | 2.11- | 0.00 |
| | | | | Net Income: | 96.54 | 0.34 |

**Total Revenue for LEASE**      **0.85**

### Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 178873  Trivium Operating, LLC | 3 | 493.90 | 493.90 | 2.58 |
| | **Total Lease Operating Expense** | | | **493.90** | **2.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **BEAL05** | **0.00347492** | **0.00522747** | | **0.85** | **2.58** | | **1.73-** |

## LEASE: (BENM02) Benjamin Minerals 10-3    Parish: LINCOLN, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.81 | 522.86 /0.13 | Gas Sales: | 945.41 | 0.21 |
| | Roy NRI: | 0.00024216 | | Production Tax - Gas: | 6.96- | 0.03- |
| | | | | Net Income: | 938.45 | 0.18 |
| 02/2020 | PRD | $/BBL:17.33 | 46.07 /0.01 | Plant Products Sales: | 798.19 | 0.15 |
| | Roy NRI: | 0.00024216 | | Net Income: | 798.19 | 0.15 |

**Total Revenue for LEASE**      **0.33**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| **BENM02** | **0.00024216** | **0.33** | | **0.33** |

## LEASE: (BENM03) Benjamin Minerals 10 #2    Parish: LINCOLN, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.81 | 208.51 /0.07 | Gas Sales: | 377.90 | 0.07 |
| | Roy NRI: | 0.00032246 | | Net Income: | 377.90 | 0.07 |
| 02/2020 | PRD | $/BBL:17.79 | 17.91 /0.01 | Plant Products Sales: | 318.64 | 0.06 |
| | Roy NRI: | 0.00032246 | | Net Income: | 318.64 | 0.06 |

**Total Revenue for LEASE**      **0.13**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| **BENM03** | **0.00032246** | **0.13** | | **0.13** |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page   33

### LEASE: (BENN01)  WW Bennett 23 #1; BS SUI   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.87 | 394.32 /0.27 | Gas Sales: | 736.20 | 0.50 |
| | Ovr NRI | 0.00067957 | | Production Tax - Gas: | 6.90- | 0.01- |
| | | | | Other Deducts - Gas: | 179.06- | 0.12- |
| | | | | Net Income: | 550.24 | 0.37 |
| 02/2020 | PRD | $/BBL:19.11 | 49.66 /0.03 | Plant Products Sales: | 948.95 | 0.64 |
| | Ovr NRI | 0.00067957 | | Other Deducts - Plant: | 97.82- | 0.06- |
| | | | | Net Income: | 851.13 | 0.58 |
| | | **Total Revenue for LEASE** | | | | **0.95** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BENN01 | 0.00067957 | 0.95 | | | 0.95 |

### LEASE: (BETT03)  Betty #1H   County: SHELBY, TX

**API: 419-31321**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020041019 | Aethon Energy Operating, LLC | 2 | 38.25 | 38.25 | 0.01 |
| | **Total Lease Operating Expense** | | | **38.25** | **0.01** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| BETT03 | 0.00025449 | | | 0.01 | 0.01 |

### LEASE: (BLAM02)  Blackstone Minerals 35H #2   Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.66 | 3,156.28 /0.42 | Gas Sales: | 5,229.37 | 0.70 |
| | Ovr NRI | 0.00013450 | | Production Tax - Gas: | 396.54- | 0.05- |
| | | | | Other Deducts - Gas: | 1,065.70- | 0.14- |
| | | | | Net Income: | 3,767.13 | 0.51 |
| 02/2020 | GAS | $/MCF:1.66 | 3,154.56 /11.37 | Gas Sales: | 5,221.57 | 18.82 |
| | Wrk NRI | 0.00360428 | | Production Tax - Gas: | 393.98- | 1.42- |
| | | | | Other Deducts - Gas: | 1,110.72- | 4.00- |
| | | | | Net Income: | 3,716.87 | 13.40 |
| | | **Total Revenue for LEASE** | | | | **13.91** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202004-0033 | Vine Oil & Gas LP | 1 | 10,519.47 | 10,519.47 | 46.58 |
| | **Total Lease Operating Expense** | | | **10,519.47** | **46.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BLAM02 | 0.00013450 | Override | 0.51 | 0.00 | 0.00 | 0.51 |
| | 0.00360428 | 0.00442826 | 0.00 | 13.40 | 46.58 | 33.18- |
| | Total Cash Flow | | 0.51 | 13.40 | 46.58 | 32.67- |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    34

### LEASE: (BLAM03)  Blackston Minerals 35-26 HC #1    Parish: RED RIVER, LA

API: 1708121502

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.64 | 102.95 /0.06 | Gas Sales: | 169.10 | 0.10 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 169.10 | 0.10 |
| 02/2020 | GAS | $/MCF:1.66 | 18,843.70 /11.14 | Gas Sales: | 31,190.55 | 18.45 |
| | Ovr NRI: | 0.00059137 | | Production Tax - Gas: | 2,358.95- | 1.40- |
| | | | | Other Deducts - Gas: | 6,747.10- | 3.99- |
| | | | | Net Income: | 22,084.50 | 13.06 |

**Total Revenue for LEASE** — 13.16

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| BLAM03 | 0.00059137 | 13.16 | | | 13.16 |

### LEASE: (BLAN01)  Blanche 14-36 H    County: DUNN, ND

API: 3302503756

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.25 | 6,351.87 /0.02 | Gas Sales: | 7,915.19 | 0.03 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 864.92- | 0.00 |
| | | | | Other Deducts - Gas: | 4,855.42- | 0.02- |
| | | | | Net Income: | 2,194.85 | 0.01 |
| 03/2020 | GAS | $/MCF:1.25 | 6,351.87 /0.02 | Gas Sales: | 7,915.19 | 0.04 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 864.92- | 0.01 |
| | | | | Other Deducts - Gas: | 4,855.42- | 0.01- |
| | | | | Net Income: | 2,194.85 | 0.04 |
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 20.74 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Other Deducts - Oil: | 393.94- | 0.01- |
| | | | | Net Income: | 373.20- | 0.01- |
| 04/2020 | OIL | $/BBL:12.90 | 9,130.31 /0.04 | Oil Sales: | 117,793.35 | 0.46 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 4,422.84- | 0.02- |
| | | | | Other Deducts - Oil: | 33,759.44- | 0.13- |
| | | | | Net Income: | 79,611.07 | 0.31 |
| 04/2020 | OIL | | /0.00 | Other Deducts - Oil: | 2,507.84- | 0.01- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 2,507.84- | 0.01- |
| 04/2020 | OIL | $/BBL:12.90 | 9,130.31 /0.04 | Oil Sales: | 117,793.35 | 0.90 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 4,422.84- | 0.42 |
| | | | | Other Deducts - Oil: | 33,759.44- | 0.31 |
| | | | | Net Income: | 79,611.07 | 1.63 |
| 03/2020 | PRD | $/BBL:19.20 | 85.64 /0.00 | Plant Products Sales: | 1,644.21 | 0.01 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant: | 69.88- | 0.00 |
| | | | | Other Deducts - Plant: | 69.88- | 0.00 |
| | | | | Net Income: | 1,504.45 | 0.01 |
| 03/2020 | PRD | $/BBL:19.20 | 85.64 /0.00 | Plant Products Sales: | 1,644.21 | 0.01 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant: | 69.88- | 0.01 |
| | | | | Other Deducts - Plant: | 69.88- | 0.01 |
| | | | | Net Income: | 1,504.45 | 0.03 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   35

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | $/GAL:0.01 | 57,020.27 /0.22 | Plant Products - Gals - Sales: | 407.01 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 647.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,226.09- | 0.01- |
| | | | | Net Income: | 4,466.70- | 0.01- |
| 03/2020 | PRG | $/GAL:0.01 | 57,020.27 /0.22 | Plant Products - Gals - Sales: | 407.01 | 0.02- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 647.62- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 4,226.09- | 0.04- |
| | | | | Net Income: | 4,466.70- | 0.09- |

**Total Revenue for LEASE**     **1.91**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202010200 | Marathon Oil Co | 1 | 4,813.91 | 4,813.91 | 0.12 |
| | **Total Lease Operating Expense** | | | **4,813.91** | **0.12** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 04202010200 | Marathon Oil Co | 1 | 2,382.29 | 2,382.29 | 0.06 |
| | **Total ICC - Proven** | | | **2,382.29** | **0.06** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 04202010200 | Marathon Oil Co | 1 | 4,464.43- | 4,464.43- | 0.11- |
| | **Total TCC - Proven** | | | **4,464.43-** | **0.11-** |

**Total Expenses for LEASE**     **2,731.77**     **0.07**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BLAN01 | 0.00000391 | 0.00002441 | 1.91 | 0.07 | 1.84 |

**LEASE: (BMSM02)  B M Smith #3   County: CHEROKEE, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.67 | 3 /0.06 | Gas Sales: | 5.00 | 0.09 |
| | Wrk NRI: | 0.01867566 | | Production Tax - Gas: | 0.29- | 0.00 |
| | | | | Net Income: | 4.71 | 0.09 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 051520-6 | J-O'B Operating Company | 2 | 1,279.15 | 1,279.15 | 27.75 |
| | **Total Lease Operating Expense** | | | **1,279.15** | **27.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BMSM02 | 0.01867566 | 0.02169632 | 0.09 | 27.75 | 27.66- |

### LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | CND | | /0.00 | Condensate Sales: | 181.79- | 0.26- |
| | Roy NRI: | 0.00140626 | | Net Income: | 181.79- | 0.26- |
| 02/2019 | CND | | /0.00 | Condensate Sales: | 181.38- | 0.26- |
| | Roy NRI: | 0.00140626 | | Net Income: | 181.38- | 0.26- |
| 01/2019 | GAS | $/MCF:3.47 | 4.96 /0.01 | Gas Sales: | 17.22 | 0.02 |
| | Roy NRI: | 0.00140626 | | Net Income: | 17.22 | 0.02 |
| 01/2019 | GAS | $/MCF:3.35 | 10.28-/0.01- | Gas Sales: | 34.43- | 0.04- |
| | Roy NRI: | 0.00140626 | | Net Income: | 34.43- | 0.04- |
| 01/2019 | GAS | $/MCF:3.54 | 111.19-/0.16- | Gas Sales: | 394.09- | 0.55- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 7.86 | 0.01 |
| | | | | Net Income: | 386.23- | 0.54- |
| 01/2019 | GAS | $/MCF:3.54 | 89.44 /0.13 | Gas Sales: | 317.02 | 0.45 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 3.99- | 0.01- |
| | | | | Net Income: | 313.03 | 0.44 |
| 02/2019 | GAS | $/MCF:2.90 | 7.48 /0.01 | Gas Sales: | 21.69 | 0.03 |
| | Roy NRI: | 0.00140626 | | Net Income: | 21.69 | 0.03 |
| 02/2019 | GAS | $/MCF:2.88 | 8.08-/0.01- | Gas Sales: | 23.25- | 0.03- |
| | Roy NRI: | 0.00140626 | | Net Income: | 23.25- | 0.03- |
| 02/2019 | GAS | $/MCF:2.96 | 92.29-/0.13- | Gas Sales: | 273.02- | 0.38- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 6.82 | 0.00 |
| | | | | Net Income: | 266.20- | 0.38- |
| 02/2019 | GAS | $/MCF:2.96 | 72.27 /0.10 | Gas Sales: | 213.79 | 0.30 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 3.47- | 0.01- |
| | | | | Net Income: | 210.32 | 0.29 |
| 03/2019 | GAS | $/MCF:2.97 | 108.63-/0.15- | Gas Sales: | 322.19- | 0.45- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 7.86 | 0.01 |
| | | | | Net Income: | 314.33- | 0.44- |
| 03/2019 | GAS | $/MCF:2.97 | 81.92 /0.12 | Gas Sales: | 242.94 | 0.34 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 3.92- | 0.00 |
| | | | | Net Income: | 239.02 | 0.34 |
| 04/2019 | GAS | $/MCF:2.74 | 92.92-/0.13- | Gas Sales: | 254.78- | 0.36- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 7.33 | 0.01 |
| | | | | Net Income: | 247.45- | 0.35- |
| 04/2019 | GAS | $/MCF:2.74 | 64.76 /0.09 | Gas Sales: | 177.63 | 0.25 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 3.45- | 0.01- |
| | | | | Net Income: | 174.18 | 0.24 |
| 05/2019 | GAS | $/MCF:2.59 | 91.88-/0.13- | Gas Sales: | 237.85- | 0.33- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 7.57 | 0.01 |
| | | | | Net Income: | 230.28- | 0.32- |
| 05/2019 | GAS | $/MCF:2.59 | 61.37 /0.09 | Gas Sales: | 158.87 | 0.22 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 3.48- | 0.00 |
| | | | | Net Income: | 155.39 | 0.22 |

MSTrust_000383

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page   37

**LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.40 | 6.34 /0.01 | Gas Sales: | 15.23 | 0.02 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 15.23 | 0.02 |
| 06/2019 | GAS | $/MCF:2.39 | 6.56-/0.01- | Gas Sales: | 15.65- | 0.02- |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 15.65- | 0.02- |
| 06/2019 | GAS | $/MCF:2.44 | 89.97-/0.13- | Gas Sales: | 219.90- | 0.31- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 7.31 | 0.01 |
|  |  |  |  | Net Income: | 212.59- | 0.30- |
| 06/2019 | GAS | $/MCF:2.45 | 60.30 /0.08 | Gas Sales: | 147.62 | 0.21 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 3.43- | 0.01- |
|  |  |  |  | Net Income: | 144.19 | 0.20 |
| 07/2019 | GAS | $/MCF:2.22 | 7.37 /0.01 | Gas Sales: | 16.33 | 0.02 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 16.33 | 0.02 |
| 07/2019 | GAS | $/MCF:2.21 | 8.01-/0.01- | Gas Sales: | 17.74- | 0.03- |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 17.74- | 0.03- |
| 07/2019 | GAS | $/MCF:2.26 | 18.91-/0.03- | Gas Sales: | 42.76- | 0.06- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 2.36 | 0.00 |
|  |  |  |  | Net Income: | 40.40- | 0.06- |
| 07/2019 | GAS | $/MCF:2.26 | 82.49-/0.12- | Gas Sales: | 186.51- | 0.26- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 5.84 | 0.00 |
|  |  |  |  | Net Income: | 180.67- | 0.26- |
| 07/2019 | GAS | $/MCF:2.26 | 69.08 /0.10 | Gas Sales: | 156.20 | 0.22 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 3.67- | 0.01- |
|  |  |  |  | Net Income: | 152.53 | 0.21 |
| 08/2019 | GAS | $/MCF:2.10 | 8.50 /0.01 | Gas Sales: | 17.81 | 0.02 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 17.81 | 0.02 |
| 08/2019 | GAS | $/MCF:2.09 | 8.93-/0.01- | Gas Sales: | 18.70- | 0.03- |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 18.70- | 0.03- |
| 08/2019 | GAS | $/MCF:2.13 | 33.25-/0.05- | Gas Sales: | 70.80- | 0.10- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 0.44 | 0.00 |
|  |  |  |  | Net Income: | 70.36- | 0.10- |
| 08/2019 | GAS | $/MCF:2.13 | 60.14-/0.08- | Gas Sales: | 128.11- | 0.18- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 7.51 | 0.01 |
|  |  |  |  | Net Income: | 120.60- | 0.17- |
| 08/2019 | GAS | $/MCF:2.13 | 59.48 /0.08 | Gas Sales: | 126.72 | 0.18 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 3.31- | 0.01- |
|  |  |  |  | Net Income: | 123.41 | 0.17 |
| 03/2020 | GAS | $/MCF:1.71 | 8.96 /0.01 | Gas Sales: | 15.31 | 0.02 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 15.31 | 0.02 |
| 03/2020 | GAS | $/MCF:1.77 | 72.28 /0.10 | Gas Sales: | 128.03 | 0.18 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 4.14- | 0.01- |
|  |  |  |  | Net Income: | 123.89 | 0.17 |

MSTrust_000384

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   38

**LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | PRD<br>Roy NRI: | $/BBL:5.56<br>0.00140626 | 3-/0.00- | Plant Products Sales:<br>Production Tax - Plant:<br>Net Income: | 16.67-<br>2.09<br>14.58- | 0.02-<br>0.00<br>0.02- |
| 01/2019 | PRG<br>Roy NRI: | $/GAL:0.84<br>0.00140626 | 434.79 /0.61 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 364.64<br>2.12-<br>362.52 | 0.52<br>0.01-<br>0.51 |
| 01/2019 | PRG<br>Roy NRI: | $/GAL:0.83<br>0.00140626 | 455.89-/0.64- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 376.39-<br>2.36<br>374.03- | 0.53-<br>0.00<br>0.53- |
| 01/2019 | PRG<br>Roy NRI: | $/GAL:1.04<br>0.00140626 | 179.04 /0.25 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 185.39<br>23.18-<br>162.21 | 0.26<br>0.03-<br>0.23 |
| 01/2019 | PRG<br>Roy NRI: | $/GAL:1.16<br>0.00140626 | 2.43-/0.00- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 2.82-<br>0.35<br>2.47- | 0.01-<br>0.01<br>0.00 |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:0.88<br>0.00140626 | 370.62 /0.52 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 326.46<br>2.38-<br>324.08 | 0.46<br>0.00<br>0.46 |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:0.88<br>0.00140626 | 401.21-/0.56- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 351.57-<br>2.46<br>349.11- | 0.50-<br>0.01<br>0.49- |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:1.12<br>0.00140626 | 172.35 /0.24 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 193.19<br>24.16-<br>169.03 | 0.27<br>0.03-<br>0.24 |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:1.25<br>0.00140626 | 5.23-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 6.54-<br>0.83<br>5.71- | 0.01-<br>0.00<br>0.01- |
| 03/2019 | PRG<br>Roy NRI: | $/GAL:0.89<br>0.00140626 | 420.18 /0.59 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 371.89<br>2.61-<br>369.28 | 0.52<br>0.00<br>0.52 |
| 03/2019 | PRG<br>Roy NRI: | $/GAL:0.88<br>0.00140626 | 454.22-/0.64- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 400.30-<br>2.36<br>397.94- | 0.56-<br>0.00<br>0.56- |
| 03/2019 | PRG<br>Roy NRI: | $/GAL:1.21<br>0.00140626 | 136.36 /0.19 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 165.33<br>20.67-<br>144.66 | 0.23<br>0.03-<br>0.20 |
| 03/2019 | PRG<br>Roy NRI: | $/GAL:1.16<br>0.00140626 | 135.52-/0.19- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 157.85-<br>19.74<br>138.11- | 0.22-<br>0.03<br>0.19- |
| 04/2019 | PRG<br>Roy NRI: | $/GAL:0.92<br>0.00140626 | 419.25 /0.59 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 385.52<br>2.78-<br>382.74 | 0.54<br>0.00<br>0.54 |

| From: | Sklarco, LLC | | For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020 |
|---|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | | Account: JUD    Page   39 |

**LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | PRG | $/GAL:0.91 | 418.54-/0.59- | Plant Products - Gals - Sales: | 379.44- | 0.53- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.51 | 0.00 |
| | | | | Net Income: | 376.93- | 0.53- |
| 04/2019 | PRG | $/GAL:1.32 | 151.43 /0.21 | Plant Products - Gals - Sales: | 200.64 | 0.28 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 25.09- | 0.03- |
| | | | | Net Income: | 175.55 | 0.25 |
| 04/2019 | PRG | $/GAL:1.30 | 150.72-/0.21- | Plant Products - Gals - Sales: | 196.57- | 0.28- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 24.58 | 0.04 |
| | | | | Net Income: | 171.99- | 0.24- |
| 05/2019 | PRG | $/GAL:0.85 | 345.83 /0.49 | Plant Products - Gals - Sales: | 295.60 | 0.41 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.52- | 0.00 |
| | | | | Net Income: | 293.08 | 0.41 |
| 05/2019 | PRG | $/GAL:0.84 | 370.18-/0.52- | Plant Products - Gals - Sales: | 311.38- | 0.44- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.10 | 0.00 |
| | | | | Net Income: | 309.28- | 0.44- |
| 05/2019 | PRG | $/GAL:1.27 | 136.71 /0.19 | Plant Products - Gals - Sales: | 173.10 | 0.24 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 21.65- | 0.03- |
| | | | | Net Income: | 151.45 | 0.21 |
| 05/2019 | PRG | $/GAL:1.30 | 136.40-/0.19- | Plant Products - Gals - Sales: | 177.87- | 0.25- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 22.25 | 0.03 |
| | | | | Net Income: | 155.62- | 0.22- |
| 06/2019 | PRG | $/GAL:0.71 | 320.30 /0.45 | Plant Products - Gals - Sales: | 226.17 | 0.32 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.24- | 0.00 |
| | | | | Net Income: | 223.93 | 0.32 |
| 06/2019 | PRG | $/GAL:0.69 | 339.37-/0.48- | Plant Products - Gals - Sales: | 233.98- | 0.33- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 1.84 | 0.00 |
| | | | | Net Income: | 232.14- | 0.33- |
| 06/2019 | PRG | $/GAL:1.12 | 95.46 /0.13 | Plant Products - Gals - Sales: | 107.10 | 0.15 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 13.41- | 0.02- |
| | | | | Net Income: | 93.69 | 0.13 |
| 06/2019 | PRG | $/GAL:1.30 | 94.05-/0.13- | Plant Products - Gals - Sales: | 122.66- | 0.17- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 15.34 | 0.02 |
| | | | | Net Income: | 107.32- | 0.15- |
| 07/2019 | PRG | $/GAL:0.74 | 163.32 /0.23 | Plant Products - Gals - Sales: | 121.55 | 0.17 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.07- | 0.00 |
| | | | | Net Income: | 119.48 | 0.17 |
| 07/2019 | PRG | $/GAL:0.67 | 190.03-/0.27- | Plant Products - Gals - Sales: | 127.92- | 0.18- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 1.59 | 0.00 |
| | | | | Net Income: | 126.33- | 0.18- |
| 08/2019 | PRG | $/GAL:0.69 | 372.41 /0.52 | Plant Products - Gals - Sales: | 258.43 | 0.37 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.63- | 0.00 |
| | | | | Net Income: | 255.80 | 0.37 |

MSTrust_000386

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    40

### LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber    (Continued)
**Revenue:**    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | PRG | $/GAL:0.68 | 385.24-/0.54- | Plant Products - Gals - Sales: | 261.83- | 0.37- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.08 | 0.00 |
| | | | | Net Income: | 259.75- | 0.37- |
| 08/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 17.32- | 0.02- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.17 | 0.00 |
| | | | | Net Income: | 15.15- | 0.02- |
| 03/2020 | PRG | $/GAL:0.41 | 293.96 /0.41 | Plant Products - Gals - Sales: | 121.61 | 0.17 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.43- | 0.00 |
| | | | | Net Income: | 119.18 | 0.17 |
| 03/2020 | PRG | $/GAL:0.54 | 156.51 /0.22 | Plant Products - Gals - Sales: | 85.13 | 0.12 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 10.65- | 0.02- |
| | | | | Net Income: | 74.48 | 0.10 |

**Total Revenue for LEASE**     **0.63-**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BODC05 | 0.00140626 | 0.63- | | | 0.63- |

### LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | CND | | /0.00 | Condensate Sales: | 90.95- | 0.13- |
| | Roy NRI: | 0.00140626 | | Net Income: | 90.95- | 0.13- |
| 02/2019 | CND | | /0.00 | Condensate Sales: | 90.73- | 0.13- |
| | Roy NRI: | 0.00140626 | | Net Income: | 90.73- | 0.13- |
| 01/2019 | GAS | $/MCF:3.49 | 4.29 /0.01 | Gas Sales: | 14.96 | 0.02 |
| | Roy NRI: | 0.00140626 | | Net Income: | 14.96 | 0.02 |
| 01/2019 | GAS | $/MCF:3.35 | 9.22-/0.01- | Gas Sales: | 30.88- | 0.04- |
| | Roy NRI: | 0.00140626 | | Net Income: | 30.88- | 0.04- |
| 01/2019 | GAS | $/MCF:3.54 | 55.62-/0.08- | Gas Sales: | 197.15- | 0.28- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 3.96 | 0.01 |
| | | | | Net Income: | 193.19- | 0.27- |
| 01/2019 | GAS | $/MCF:3.54 | 88.10 /0.12 | Gas Sales: | 312.25 | 0.44 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 9.80- | 0.01- |
| | | | | Net Income: | 302.45 | 0.43 |
| 02/2019 | GAS | $/MCF:2.90 | 7.96 /0.01 | Gas Sales: | 23.09 | 0.03 |
| | Roy NRI: | 0.00140626 | | Net Income: | 23.09 | 0.03 |
| 02/2019 | GAS | $/MCF:2.87 | 8.48-/0.01- | Gas Sales: | 24.37- | 0.03- |
| | Roy NRI: | 0.00140626 | | Net Income: | 24.37- | 0.03- |
| 02/2019 | GAS | $/MCF:2.96 | 46.17-/0.06- | Gas Sales: | 136.59- | 0.19- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 3.41 | 0.00 |
| | | | | Net Income: | 133.18- | 0.19- |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   41

**LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | GAS | $/MCF:2.96 | 81.31 /0.11 | Gas Sales: | 240.55 | 0.34 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 8.84- | 0.01- |
| | | | | Net Income: | 231.71 | 0.33 |
| 03/2019 | GAS | $/MCF:2.88 | 9.31 /0.01 | Gas Sales: | 26.79 | 0.04 |
| | Roy NRI: | 0.00140626 | | Net Income: | 26.79 | 0.04 |
| 03/2019 | GAS | $/MCF:2.84 | 10.04-/0.01- | Gas Sales: | 28.49- | 0.04- |
| | Roy NRI: | 0.00140626 | | Net Income: | 28.49- | 0.04- |
| 03/2019 | GAS | $/MCF:2.97 | 54.34-/0.08- | Gas Sales: | 161.17- | 0.23- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 3.94 | 0.01 |
| | | | | Net Income: | 157.23- | 0.22- |
| 03/2019 | GAS | $/MCF:2.97 | 93.95 /0.13 | Gas Sales: | 278.62 | 0.39 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 9.84- | 0.01- |
| | | | | Net Income: | 268.78 | 0.38 |
| 04/2019 | GAS | $/MCF:2.74 | 46.48-/0.07- | Gas Sales: | 127.47- | 0.18- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 3.66 | 0.01 |
| | | | | Net Income: | 123.81- | 0.17- |
| 04/2019 | GAS | $/MCF:2.74 | 84.69 /0.12 | Gas Sales: | 232.28 | 0.33 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 9.18- | 0.01- |
| | | | | Net Income: | 223.10 | 0.32 |
| 05/2019 | GAS | $/MCF:2.51 | 9.18 /0.01 | Gas Sales: | 23.02 | 0.03 |
| | Roy NRI: | 0.00140626 | | Net Income: | 23.02 | 0.03 |
| 05/2019 | GAS | $/MCF:2.50 | 9.42-/0.01- | Gas Sales: | 23.51- | 0.03- |
| | Roy NRI: | 0.00140626 | | Net Income: | 23.51- | 0.03- |
| 05/2019 | GAS | $/MCF:2.59 | 45.96-/0.06- | Gas Sales: | 118.99- | 0.17- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 3.78 | 0.01 |
| | | | | Net Income: | 115.21- | 0.16- |
| 05/2019 | GAS | $/MCF:2.59 | 91.49 /0.13 | Gas Sales: | 236.82 | 0.33 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 9.90- | 0.01- |
| | | | | Net Income: | 226.92 | 0.32 |
| 06/2019 | GAS | $/MCF:2.40 | 8.28 /0.01 | Gas Sales: | 19.90 | 0.03 |
| | Roy NRI: | 0.00140626 | | Net Income: | 19.90 | 0.03 |
| 06/2019 | GAS | $/MCF:2.38 | 8.46-/0.01- | Gas Sales: | 20.14- | 0.03- |
| | Roy NRI: | 0.00140626 | | Net Income: | 20.14- | 0.03- |
| 06/2019 | GAS | $/MCF:2.44 | 45.01-/0.06- | Gas Sales: | 110.00- | 0.15- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 3.65 | 0.00 |
| | | | | Net Income: | 106.35- | 0.15- |
| 06/2019 | GAS | $/MCF:2.45 | 89.30 /0.13 | Gas Sales: | 218.62 | 0.31 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 9.45- | 0.02- |
| | | | | Net Income: | 209.17 | 0.29 |
| 07/2019 | GAS | $/MCF:2.26 | 9.46-/0.01- | Gas Sales: | 21.39- | 0.03- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 1.19 | 0.00 |
| | | | | Net Income: | 20.20- | 0.03- |

MSTrust_000388

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD Page 42

**LEASE: (BODC06) CVU/D TR 77 Bodcaw Lumber (Continued)**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | GAS | $/MCF:2.26 | 41.26-/0.06- | Gas Sales: | 93.31- | 0.13- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 2.91 | 0.00 |
| | | | | Net Income: | 90.40- | 0.13- |
| 07/2019 | GAS | $/MCF:2.26 | 96.30 /0.14 | Gas Sales: | 217.73 | 0.31 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 10.69- | 0.02- |
| | | | | Net Income: | 207.04 | 0.29 |
| 08/2019 | GAS | $/MCF:2.13 | 16.63-/0.02- | Gas Sales: | 35.42- | 0.05- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.21 | 0.00 |
| | | | | Net Income: | 35.21- | 0.05- |
| 08/2019 | GAS | $/MCF:2.13 | 30.08-/0.04- | Gas Sales: | 64.08- | 0.09- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 3.77 | 0.01 |
| | | | | Net Income: | 60.31- | 0.08- |
| 08/2019 | GAS | $/MCF:2.13 | 89.80 /0.13 | Gas Sales: | 191.35 | 0.27 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 10.29- | 0.01- |
| | | | | Net Income: | 181.06 | 0.26 |
| 03/2020 | GAS | $/MCF:1.71 | 10.20 /0.01 | Gas Sales: | 17.46 | 0.02 |
| | Roy NRI: | 0.00140626 | | Net Income: | 17.46 | 0.02 |
| 03/2020 | GAS | $/MCF:1.77 | 92.40 /0.13 | Gas Sales: | 163.67 | 0.23 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 10.79- | 0.02- |
| | | | | Net Income: | 152.88 | 0.21 |
| 07/2019 | PRD | $/BBL:5.57 | 1.50-/0.00- | Plant Products Sales: | 8.35- | 0.01- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant: | 1.04 | 0.00 |
| | | | | Net Income: | 7.31- | 0.01- |
| 01/2019 | PRG | $/GAL:0.84 | 217.50 /0.31 | Plant Products - Gals - Sales: | 182.43 | 0.26 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gals: | 3.21- | 0.01- |
| | | | | Net Income: | 179.22 | 0.25 |
| 01/2019 | PRG | $/GAL:0.83 | 228.06-/0.32- | Plant Products - Gals - Sales: | 188.29- | 0.26- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.50 | 0.00 |
| | | | | Net Income: | 184.79- | 0.26- |
| 01/2019 | PRG | $/GAL:1.04 | 89.56 /0.13 | Plant Products - Gals - Sales: | 92.75 | 0.13 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 11.59- | 0.02- |
| | | | | Net Income: | 81.16 | 0.11 |
| 01/2019 | PRG | $/GAL:1.17 | 1.21-/0.00- | Plant Products - Gals - Sales: | 1.41- | 0.00 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.17 | 0.00 |
| | | | | Net Income: | 1.24- | 0.00 |
| 02/2019 | PRG | $/GAL:0.88 | 185.41 /0.26 | Plant Products - Gals - Sales: | 163.28 | 0.23 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.57- | 0.00 |
| | | | | Net Income: | 159.71 | 0.23 |
| 02/2019 | PRG | $/GAL:0.88 | 200.71-/0.28- | Plant Products - Gals - Sales: | 175.87- | 0.25- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.67 | 0.00 |
| | | | | Net Income: | 172.20- | 0.25- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    43

**LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2019 | PRG | $/GAL:1.12 | 86.22 /0.12 | Plant Products - Gals - Sales: | 96.65 | 0.14 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 12.08- | 0.02- |
| | | | | Net Income: | 84.57 | 0.12 |
| 02/2019 | PRG | $/GAL:1.25 | 2.62-/0.00- | Plant Products - Gals - Sales: | 3.27- | 0.01- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.40 | 0.00 |
| | | | | Net Income: | 2.87- | 0.01- |
| 03/2019 | PRG | $/GAL:0.89 | 210.20 /0.30 | Plant Products - Gals - Sales: | 186.05 | 0.26 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.94- | 0.00 |
| | | | | Net Income: | 182.11 | 0.26 |
| 03/2019 | PRG | $/GAL:0.88 | 227.23-/0.32- | Plant Products - Gals - Sales: | 200.24- | 0.28- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.52 | 0.00 |
| | | | | Net Income: | 196.72- | 0.28- |
| 04/2019 | PRG | $/GAL:0.92 | 209.73 /0.29 | Plant Products - Gals - Sales: | 192.85 | 0.27 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 4.15- | 0.00 |
| | | | | Net Income: | 188.70 | 0.27 |
| 04/2019 | PRG | $/GAL:0.91 | 209.37-/0.29- | Plant Products - Gals - Sales: | 189.79- | 0.27- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.74 | 0.00 |
| | | | | Net Income: | 186.05- | 0.27- |
| 04/2019 | PRG | $/GAL:1.33 | 75.75 /0.11 | Plant Products - Gals - Sales: | 100.38 | 0.14 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 12.55- | 0.01- |
| | | | | Net Income: | 87.83 | 0.13 |
| 04/2019 | PRG | $/GAL:1.30 | 75.40-/0.11- | Plant Products - Gals - Sales: | 98.33- | 0.14- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 12.29 | 0.02 |
| | | | | Net Income: | 86.04- | 0.12- |
| 05/2019 | PRG | $/GAL:0.85 | 173 /0.24 | Plant Products - Gals - Sales: | 147.88 | 0.21 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.76- | 0.00 |
| | | | | Net Income: | 144.12 | 0.21 |
| 05/2019 | PRG | $/GAL:0.84 | 185.18-/0.26- | Plant Products - Gals - Sales: | 155.75- | 0.22- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.15 | 0.00 |
| | | | | Net Income: | 152.60- | 0.22- |
| 05/2019 | PRG | $/GAL:1.27 | 68.39 /0.10 | Plant Products - Gals - Sales: | 86.60 | 0.12 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 10.84- | 0.01- |
| | | | | Net Income: | 75.76 | 0.11 |
| 05/2019 | PRG | $/GAL:1.30 | 68.23-/0.10- | Plant Products - Gals - Sales: | 88.99- | 0.13- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 11.12 | 0.02 |
| | | | | Net Income: | 77.87- | 0.11- |
| 06/2019 | PRG | $/GAL:1.12 | 47.75 /0.07 | Plant Products - Gals - Sales: | 53.57 | 0.08 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 6.70- | 0.01- |
| | | | | Net Income: | 46.87 | 0.07 |
| 06/2019 | PRG | $/GAL:1.30 | 47.05-/0.07- | Plant Products - Gals - Sales: | 61.36- | 0.09- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 7.68 | 0.01 |
| | | | | Net Income: | 53.68- | 0.08- |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    44

**LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2019 | PRG | $/GAL:0.77 | 112.37 /0.16 | Plant Products - Gals - Sales: | 86.45 | 0.13 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.69- | 0.01- |
| | | | | Net Income: | 82.76 | 0.12 |
| 07/2019 | PRG | $/GAL:0.71 | 125.74-/0.18- | Plant Products - Gals - Sales: | 89.60- | 0.13- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.95 | 0.00 |
| | | | | Net Income: | 86.65- | 0.13- |
| 08/2019 | PRG | $/GAL:0.71 | 173.81 /0.24 | Plant Products - Gals - Sales: | 122.91 | 0.17 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.67- | 0.00 |
| | | | | Net Income: | 119.24 | 0.17 |
| 08/2019 | PRG | $/GAL:0.69 | 180.23-/0.25- | Plant Products - Gals - Sales: | 124.65- | 0.17- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.87 | 0.00 |
| | | | | Net Income: | 121.78- | 0.17- |
| 08/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 8.65- | 0.01- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 1.10 | 0.00 |
| | | | | Net Income: | 7.55- | 0.01- |
| 03/2020 | PRG | $/GAL:0.41 | 147.05 /0.21 | Plant Products - Gals - Sales: | 60.83 | 0.09 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.62- | 0.01- |
| | | | | Net Income: | 57.21 | 0.08 |
| 03/2020 | PRG | $/GAL:0.54 | 78.29 /0.11 | Plant Products - Gals - Sales: | 42.58 | 0.06 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 5.32- | 0.01- |
| | | | | Net Income: | 37.26 | 0.05 |

**Total Revenue for LEASE**      **1.38**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| BODC06 | 0.00140626 | 1.38 | | 1.38 |

**LEASE: (BODC07)  CVU/DAV TR 77 Bodcaw Lumber    Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2019 | CND | | /0.00 | Condensate Sales: | 37.05- | 0.05- |
| | Roy NRI: | 0.00140626 | | Net Income: | 37.05- | 0.05- |
| 02/2019 | CND | | /0.00 | Condensate Sales: | 45.37- | 0.06- |
| | Roy NRI: | 0.00140626 | | Net Income: | 45.37- | 0.06- |
| 01/2019 | GAS | $/MCF:3.45 | 1.22 /0.00 | Gas Sales: | 4.21 | 0.01 |
| | Roy NRI: | 0.00140626 | | Net Income: | 4.21 | 0.01 |
| 01/2019 | GAS | $/MCF:3.34 | 2.51-/0.00- | Gas Sales: | 8.38- | 0.01- |
| | Roy NRI: | 0.00140626 | | Net Income: | 8.38- | 0.01- |
| 03/2019 | GAS | $/MCF:2.87 | 2.96 /0.00 | Gas Sales: | 8.50 | 0.01 |
| | Roy NRI: | 0.00140626 | | Net Income: | 8.50 | 0.01 |
| 03/2019 | GAS | $/MCF:2.84 | 3.21-/0.00- | Gas Sales: | 9.11- | 0.01- |
| | Roy NRI: | 0.00140626 | | Net Income: | 9.11- | 0.01- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   45

**LEASE: (BODC07)  CVU/DAV TR 77 Bodcaw Lumber   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2019 | GAS<br>Roy NRI: | $/MCF:2.74<br>0.00140626 | 30.32-/0.04- | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 83.17-<br>0.39<br>82.78- | 0.12-<br>0.00<br>0.12- |
| 04/2019 | GAS<br>Roy NRI: | $/MCF:2.74<br>0.00140626 | 29.70 /0.04 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 81.47<br>0.39-<br>81.08 | 0.11<br>0.00<br>0.11 |
| 07/2019 | GAS<br>Roy NRI: | $/MCF:2.26<br>0.00140626 | 35.31-/0.05- | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 79.84-<br>0.47<br>79.37- | 0.11-<br>0.00<br>0.11- |
| 07/2019 | GAS<br>Roy NRI: | $/MCF:2.26<br>0.00140626 | 34.82 /0.05 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 78.74-<br>0.45-<br>78.29 | 0.11<br>0.00<br>0.11 |
| 08/2019 | GAS<br>Roy NRI: | $/MCF:2.13<br>0.00140626 | 28.60-/0.04- | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 60.93-<br>0.37<br>60.56- | 0.09-<br>0.00<br>0.09- |
| 08/2019 | GAS<br>Roy NRI: | $/MCF:2.13<br>0.00140626 | 27.56 /0.04 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 58.73<br>0.37-<br>58.36 | 0.08<br>0.00<br>0.08 |
| 03/2020 | GAS<br>Roy NRI: | $/MCF:1.73<br>0.00140626 | 0.88 /0.00 | Gas Sales:<br>Net Income: | 1.52<br>1.52 | 0.00<br>0.00 |
| 03/2020 | GAS<br>Roy NRI: | $/MCF:1.77<br>0.00140626 | 8.42 /0.01 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 14.93<br>0.11-<br>14.82 | 0.02<br>0.00<br>0.02 |
| 01/2019 | PRG<br>Roy NRI: | $/GAL:0.85<br>0.00140626 | 81.73 /0.11 | Plant Products - Gals - Sales:<br>Production Tax - Gals:<br>Net Income: | 69.11<br>0.04-<br>69.07 | 0.10<br>0.00<br>0.10 |
| 01/2019 | PRG<br>Roy NRI: | $/GAL:0.83<br>0.00140626 | 85.57-/0.12- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 71.16-<br>0.06<br>71.10- | 0.10-<br>0.00<br>0.10- |
| 01/2019 | PRG<br>Roy NRI: | $/GAL:1.03<br>0.00140626 | 35.92 /0.05 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 37.14<br>4.65-<br>32.49 | 0.05<br>0.01-<br>0.04 |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:0.89<br>0.00140626 | 86.38 /0.12 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 76.70<br>0.06-<br>76.64 | 0.11<br>0.00<br>0.11 |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:0.88<br>0.00140626 | 93.72-/0.13- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 82.77-<br>0.08<br>82.69- | 0.12-<br>0.01<br>0.11- |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:1.12<br>0.00140626 | 43.03 /0.06 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 48.23<br>6.04-<br>42.19 | 0.07<br>0.01-<br>0.06 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    46

**LEASE: (BODC07)  CVU/DAV TR 77 Bodcaw Lumber    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2019 | PRG | $/GAL:1.24 | 1.31-/0.00- | Plant Products - Gals - Sales: | 1.63- | 0.00 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.22 | 0.00 |
| | | | | Net Income: | 1.41- | 0.00 |
| 03/2019 | PRG | $/GAL:0.90 | 105.15 /0.15 | Plant Products - Gals - Sales: | 94.22 | 0.13 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.08- | 0.01 |
| | | | | Net Income: | 94.14 | 0.14 |
| 03/2019 | PRG | $/GAL:0.89 | 113.54-/0.16- | Plant Products - Gals - Sales: | 101.28- | 0.14- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.08 | 0.00 |
| | | | | Net Income: | 101.20- | 0.14- |
| 03/2019 | PRG | $/GAL:1.21 | 36.98 /0.05 | Plant Products - Gals - Sales: | 44.84 | 0.06 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 5.61- | 0.01- |
| | | | | Net Income: | 39.23 | 0.05 |
| 03/2019 | PRG | $/GAL:1.16 | 36.75-/0.05- | Plant Products - Gals - Sales: | 42.80- | 0.06- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 5.35 | 0.01 |
| | | | | Net Income: | 37.45- | 0.05- |
| 04/2019 | PRG | $/GAL:0.94 | 128.68 /0.18 | Plant Products - Gals - Sales: | 120.73 | 0.17 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.09- | 0.00 |
| | | | | Net Income: | 120.64 | 0.17 |
| 04/2019 | PRG | $/GAL:0.92 | 128.34-/0.18- | Plant Products - Gals - Sales: | 118.60- | 0.17- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.09 | 0.00 |
| | | | | Net Income: | 118.51- | 0.17- |
| 05/2019 | PRG | $/GAL:0.83 | 105.36 /0.15 | Plant Products - Gals - Sales: | 87.66 | 0.12 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.08- | 0.00 |
| | | | | Net Income: | 87.58 | 0.12 |
| 05/2019 | PRG | $/GAL:0.82 | 112.82-/0.16- | Plant Products - Gals - Sales: | 92.48- | 0.13- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.05 | 0.00 |
| | | | | Net Income: | 92.43- | 0.13- |
| 06/2019 | PRG | $/GAL:0.68 | 82.23 /0.12 | Plant Products - Gals - Sales: | 56.20 | 0.08 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Net Income: | 56.14 | 0.08 |
| 06/2019 | PRG | $/GAL:0.67 | 87.28-/0.12- | Plant Products - Gals - Sales: | 58.33- | 0.08- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.04 | 0.00 |
| | | | | Net Income: | 58.29- | 0.08- |
| 06/2019 | PRG | $/GAL:1.12 | 21.83 /0.03 | Plant Products - Gals - Sales: | 24.49 | 0.03 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.06- | 0.00 |
| | | | | Net Income: | 21.43 | 0.03 |
| 06/2019 | PRG | $/GAL:1.30 | 21.50-/0.03- | Plant Products - Gals - Sales: | 28.04- | 0.04- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.51 | 0.01 |
| | | | | Net Income: | 24.53- | 0.03- |
| 07/2019 | PRG | $/GAL:0.28 | 8.48-/0.01- | Plant Products - Gals - Sales: | 2.37- | 0.00 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.04- | 0.00 |
| | | | | Net Income: | 2.41- | 0.00 |

MSTrust_000393

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   47

## LEASE: (BODC07)  CVU/DAV TR 77 Bodcaw Lumber   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 4.42- | 0.01- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.56 | 0.01 |
| | | | | Net Income: | 3.86- | 0.00 |
| 08/2019 | PRG | $/GAL:0.67 | 98.75 /0.14 | Plant Products - Gals - Sales: | 66.55 | 0.09 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
| | | | | Net Income: | 66.48 | 0.09 |
| 08/2019 | PRG | $/GAL:0.66 | 102.48-/0.14- | Plant Products - Gals - Sales: | 67.70- | 0.09- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.04 | 0.01- |
| | | | | Net Income: | 67.66- | 0.10- |
| 08/2019 | PRG | $/GAL:1.12 | 22.94 /0.03 | Plant Products - Gals - Sales: | 25.69 | 0.04 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.21- | 0.01- |
| | | | | Net Income: | 22.48 | 0.03 |
| 08/2019 | PRG | $/GAL:1.30 | 22.78-/0.03- | Plant Products - Gals - Sales: | 29.72- | 0.04- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.71 | 0.00 |
| | | | | Net Income: | 26.01- | 0.04- |
| 03/2020 | PRG | $/GAL:0.41 | 22.83 /0.03 | Plant Products - Gals - Sales: | 9.30 | 0.01 |
| | Roy NRI: | 0.00140626 | | Net Income: | 9.30 | 0.01 |
| 03/2020 | PRG | $/GAL:0.54 | 12.45 /0.02 | Plant Products - Gals - Sales: | 6.78 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.85- | 0.00 |
| | | | | Net Income: | 5.93 | 0.01 |

**Total Revenue for LEASE**                                      0.02-

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| BODC07 | 0.00140626 | 0.02- | | | 0.02- |

## LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber   Parish: WEBSTER, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2019 | CND | | /0.00 | Condensate Sales: | 1,897.15- | 2.67- |
| | Roy NRI: | 0.00140626 | | Net Income: | 1,897.15- | 2.67- |
| 02/2019 | CND | | /0.00 | Condensate Sales: | 1,763.98- | 2.48- |
| | Roy NRI: | 0.00140626 | | Net Income: | 1,763.98- | 2.48- |
| 01/2019 | GAS | $/MCF:3.50 | 114.83 /0.16 | Gas Sales: | 401.76 | 0.57 |
| | Roy NRI: | 0.00140626 | | Net Income: | 401.76 | 0.57 |
| 01/2019 | GAS | $/MCF:3.34 | 241.80-/0.34- | Gas Sales: | 808.37- | 1.14- |
| | Roy NRI: | 0.00140626 | | Net Income: | 808.37- | 1.14- |
| 01/2019 | GAS | $/MCF:3.54 | 2,283.66-/3.21- | Gas Sales: | 8,093.89- | 11.38- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 221.18 | 0.31 |
| | | | | Net Income: | 7,872.71- | 11.07- |
| 01/2019 | GAS | $/MCF:3.54 | 2,279.71 /3.21 | Gas Sales: | 8,079.81 | 11.36 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 220.79- | 0.31- |
| | | | | Net Income: | 7,859.02 | 11.05 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    48

**LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | GAS | $/MCF:2.90 | 200.40 /0.28 | Gas Sales: | 581.37 | 0.82 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 581.37 | 0.82 |
| 02/2019 | GAS | $/MCF:2.87 | 216.03-/0.30- | Gas Sales: | 620.85- | 0.87- |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 620.85- | 0.87- |
| 02/2019 | GAS | $/MCF:2.96 | 2,048.11-/2.88- | Gas Sales: | 6,058.14- | 8.52- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 197.92 | 0.28 |
|  |  |  |  | Net Income: | 5,860.22- | 8.24- |
| 02/2019 | GAS | $/MCF:2.96 | 2,035.85 /2.86 | Gas Sales: | 6,021.77 | 8.47 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 195.49- | 0.28- |
|  |  |  |  | Net Income: | 5,826.28 | 8.19 |
| 03/2019 | GAS | $/MCF:2.87 | 228.93 /0.32 | Gas Sales: | 657.79 | 0.93 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 657.79 | 0.93 |
| 03/2019 | GAS | $/MCF:2.84 | 245.40-/0.35- | Gas Sales: | 696.24- | 0.98- |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 696.24- | 0.98- |
| 03/2019 | GAS | $/MCF:2.97 | 2,312.29-/3.25- | Gas Sales: | 6,858.24- | 9.64- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 223.86 | 0.31 |
|  |  |  |  | Net Income: | 6,634.38- | 9.33- |
| 03/2019 | GAS | $/MCF:2.97 | 2,294.86 /3.23 | Gas Sales: | 6,804.84 | 9.57 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 222.09- | 0.31- |
|  |  |  |  | Net Income: | 6,582.75 | 9.26 |
| 04/2019 | GAS | $/MCF:2.64 | 233.70 /0.33 | Gas Sales: | 617.79 | 0.87 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 617.79 | 0.87 |
| 04/2019 | GAS | $/MCF:2.64 | 238.98-/0.34- | Gas Sales: | 630.34- | 0.89- |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 630.34- | 0.89- |
| 04/2019 | GAS | $/MCF:2.74 | 2,104.28-/2.96- | Gas Sales: | 5,770.33- | 8.12- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 200.30 | 0.29 |
|  |  |  |  | Net Income: | 5,570.03- | 7.83- |
| 04/2019 | GAS | $/MCF:2.74 | 2,100.05 /2.95 | Gas Sales: | 5,760.34 | 8.10 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 199.88- | 0.28- |
|  |  |  |  | Net Income: | 5,560.46 | 7.82 |
| 05/2019 | GAS | $/MCF:2.51 | 228.74 /0.32 | Gas Sales: | 573.10 | 0.80 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 573.10 | 0.80 |
| 05/2019 | GAS | $/MCF:2.50 | 233.52-/0.33- | Gas Sales: | 584.08- | 0.82- |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 584.08- | 0.82- |
| 05/2019 | GAS | $/MCF:2.59 | 2,181.43-/3.07- | Gas Sales: | 5,646.56- | 7.94- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 210.32 | 0.30 |
|  |  |  |  | Net Income: | 5,436.24- | 7.64- |
| 05/2019 | GAS | $/MCF:2.59 | 2,169.25 /3.05 | Gas Sales: | 5,615.05 | 7.90 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 208.99- | 0.30- |
|  |  |  |  | Net Income: | 5,406.06 | 7.60 |

From:  Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   49

**LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.39 | 219.31 /0.31 | Gas Sales: | 524.19 | 0.73 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 524.19 | 0.73 |
| 06/2019 | GAS | $/MCF:2.39 | 222.95-/0.31- | Gas Sales: | 531.78- | 0.75- |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 531.78- | 0.75- |
| 06/2019 | GAS | $/MCF:2.44 | 2,176.08-/3.06- | Gas Sales: | 5,318.03- | 7.48- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 208.50 | 0.30 |
|  |  |  |  | Net Income: | 5,109.53- | 7.18- |
| 06/2019 | GAS | $/MCF:2.45 | 2,163.33 /3.04 | Gas Sales: | 5,296.02 | 7.45 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 207.20- | 0.29- |
|  |  |  |  | Net Income: | 5,088.82 | 7.16 |
| 07/2019 | GAS | $/MCF:2.22 | 224.83 /0.32 | Gas Sales: | 498.11 | 0.70 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 498.11 | 0.70 |
| 07/2019 | GAS | $/MCF:2.21 | 231.37-/0.33- | Gas Sales: | 511.48- | 0.72- |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 511.48- | 0.72- |
| 07/2019 | GAS | $/MCF:2.26 | 1,681.96-/2.37- | Gas Sales: | 3,802.95- | 5.35- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 210.29 | 0.30 |
|  |  |  |  | Net Income: | 3,592.66- | 5.05- |
| 07/2019 | GAS | $/MCF:2.26 | 547.95-/0.77- | Gas Sales: | 1,238.97- | 1.74- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 7.08 | 0.01 |
|  |  |  |  | Net Income: | 1,231.89- | 1.73- |
| 07/2019 | GAS | $/MCF:2.26 | 2,238.07 /3.15 | Gas Sales: | 5,060.20 | 7.12 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 218.48- | 0.31- |
|  |  |  |  | Net Income: | 4,841.72 | 6.81 |
| 08/2019 | GAS | $/MCF:2.09 | 261.59 /0.37 | Gas Sales: | 546.45 | 0.77 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 546.45 | 0.77 |
| 08/2019 | GAS | $/MCF:2.09 | 261.60-/0.37- | Gas Sales: | 546.42- | 0.77- |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 546.42- | 0.77- |
| 08/2019 | GAS | $/MCF:2.13 | 2,013.66-/2.83- | Gas Sales: | 4,288.77- | 6.03- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 198.55 | 0.28 |
|  |  |  |  | Net Income: | 4,090.22- | 5.75- |
| 08/2019 | GAS | $/MCF:2.13 | 2,015.72 /2.83 | Gas Sales: | 4,294.71 | 6.04 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 199.69- | 0.28- |
|  |  |  |  | Net Income: | 4,095.02 | 5.76 |
| 03/2020 | GAS | $/MCF:1.71 | 273.11 /0.38 | Gas Sales: | 467.54 | 0.66 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 467.54 | 0.66 |
| 03/2020 | GAS | $/MCF:1.77 | 2,328.75 /3.27 | Gas Sales: | 4,124.92 | 5.80 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 228.98- | 0.32- |
|  |  |  |  | Net Income: | 3,895.94 | 5.48 |
| 01/2019 | PRG | $/GAL:0.87 | 3,612.88 /5.08 | Plant Products - Gals - Sales: | 3,158.86 | 4.44 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 27.32- | 0.04- |
|  |  |  |  | Net Income: | 3,131.54 | 4.40 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   50

**LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | PRG | $/GAL:0.86 | 3,687.54-/5.19- | Plant Products - Gals - Sales: | 3,171.61- | 4.46- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 49.07 | 0.07 |
| | | | | Net Income: | 3,122.54- | 4.39- |
| 01/2019 | PRG | $/GAL:1.04 | 1,877.38 /2.64 | Plant Products - Gals - Sales: | 1,944.02 | 2.73 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 243.08- | 0.34- |
| | | | | Net Income: | 1,700.94 | 2.39 |
| 01/2019 | PRG | $/GAL:1.17 | 25.34-/0.04- | Plant Products - Gals - Sales: | 29.55- | 0.04- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.72 | 0.00 |
| | | | | Net Income: | 25.83- | 0.04- |
| 02/2019 | PRG | $/GAL:0.92 | 2,942.06 /4.14 | Plant Products - Gals - Sales: | 2,710.42 | 3.81 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 32.79- | 0.04- |
| | | | | Net Income: | 2,677.63 | 3.77 |
| 02/2019 | PRG | $/GAL:0.92 | 3,216.97-/4.52- | Plant Products - Gals - Sales: | 2,944.91- | 4.14- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 44.80 | 0.06 |
| | | | | Net Income: | 2,900.11- | 4.08- |
| 02/2019 | PRG | $/GAL:1.12 | 1,652.39 /2.32 | Plant Products - Gals - Sales: | 1,852.05 | 2.60 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 231.56- | 0.32- |
| | | | | Net Income: | 1,620.49 | 2.28 |
| 02/2019 | PRG | $/GAL:1.25 | 50.94-/0.07- | Plant Products - Gals - Sales: | 63.61- | 0.09- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 7.97 | 0.01 |
| | | | | Net Income: | 55.64- | 0.08- |
| 03/2019 | PRG | $/GAL:0.93 | 3,315.43 /4.66 | Plant Products - Gals - Sales: | 3,078.71 | 4.33 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 37.00- | 0.05- |
| | | | | Net Income: | 3,041.71 | 4.28 |
| 03/2019 | PRG | $/GAL:0.92 | 3,552.38-/5.00- | Plant Products - Gals - Sales: | 3,282.76- | 4.62- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 47.32 | 0.07 |
| | | | | Net Income: | 3,235.44- | 4.55- |
| 03/2019 | PRG | $/GAL:1.21 | 1,285.31 /1.81 | Plant Products - Gals - Sales: | 1,558.30 | 2.19 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 194.82- | 0.27- |
| | | | | Net Income: | 1,363.48 | 1.92 |
| 03/2019 | PRG | $/GAL:1.16 | 1,271.61-/1.79- | Plant Products - Gals - Sales: | 1,481.16- | 2.08- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 185.20 | 0.26 |
| | | | | Net Income: | 1,295.96- | 1.82- |
| 04/2019 | PRG | $/GAL:0.97 | 3,530.83 /4.97 | Plant Products - Gals - Sales: | 3,426.13 | 4.82 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 37.74- | 0.05- |
| | | | | Net Income: | 3,388.39 | 4.77 |
| 04/2019 | PRG | $/GAL:0.96 | 3,493.02-/4.91- | Plant Products - Gals - Sales: | 3,340.12- | 4.70- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 44.45 | 0.06 |
| | | | | Net Income: | 3,295.67- | 4.64- |
| 04/2019 | PRG | $/GAL:1.32 | 1,519.36 /2.14 | Plant Products - Gals - Sales: | 2,013.09 | 2.83 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 251.74- | 0.35- |
| | | | | Net Income: | 1,761.35 | 2.48 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   51

**LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | PRG | $/GAL:1.30 | 1,504.99-/2.12- | Plant Products - Gals - Sales: | 1,962.60- | 2.76- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 245.44 | 0.34 |
| | | | | Net Income: | 1,717.16- | 2.42- |
| 05/2019 | PRG | $/GAL:0.90 | 3,273.82 /4.60 | Plant Products - Gals - Sales: | 2,952.86 | 4.15 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 36.55- | 0.05- |
| | | | | Net Income: | 2,916.31 | 4.10 |
| 05/2019 | PRG | $/GAL:0.89 | 3,456.41-/4.86- | Plant Products - Gals - Sales: | 3,067.81- | 4.31- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 44.94 | 0.06 |
| | | | | Net Income: | 3,022.87- | 4.25- |
| 05/2019 | PRG | $/GAL:1.27 | 1,523.74 /2.14 | Plant Products - Gals - Sales: | 1,929.20 | 2.71 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 241.21 | 0.34- |
| | | | | Net Income: | 1,687.99 | 2.37 |
| 05/2019 | PRG | $/GAL:1.30 | 1,510.28-/2.12- | Plant Products - Gals - Sales: | 1,969.55- | 2.77- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 246.20 | 0.35 |
| | | | | Net Income: | 1,723.35- | 2.42- |
| 06/2019 | PRG | $/GAL:0.76 | 3,274.01 /4.60 | Plant Products - Gals - Sales: | 2,472.59 | 3.48 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 35.00- | 0.05- |
| | | | | Net Income: | 2,437.59 | 3.43 |
| 06/2019 | PRG | $/GAL:0.74 | 3,415.06-/4.80- | Plant Products - Gals - Sales: | 2,520.86- | 3.55- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 46.65 | 0.07 |
| | | | | Net Income: | 2,474.21- | 3.48- |
| 06/2019 | PRG | $/GAL:1.12 | 1,151.35 /1.62 | Plant Products - Gals - Sales: | 1,291.68 | 1.82 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 161.58- | 0.23- |
| | | | | Net Income: | 1,130.10 | 1.59 |
| 06/2019 | PRG | $/GAL:1.30 | 1,127.88-/1.59- | Plant Products - Gals - Sales: | 1,470.88- | 2.07- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 183.95 | 0.26 |
| | | | | Net Income: | 1,286.93- | 1.81- |
| 07/2019 | PRG | $/GAL:0.83 | 2,878.73 /4.05 | Plant Products - Gals - Sales: | 2,385.83 | 3.35 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 36.88- | 0.05- |
| | | | | Net Income: | 2,348.95 | 3.30 |
| 07/2019 | PRG | $/GAL:0.79 | 2,947.07-/4.14- | Plant Products - Gals - Sales: | 2,320.01- | 3.26- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 42.57 | 0.06 |
| | | | | Net Income: | 2,277.44- | 3.20- |
| 07/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 144.64- | 0.20- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 18.10 | 0.02 |
| | | | | Net Income: | 126.54- | 0.18- |
| 08/2019 | PRG | $/GAL:0.74 | 3,232.84 /4.55 | Plant Products - Gals - Sales: | 2,401.06 | 3.38 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 34.41- | 0.05- |
| | | | | Net Income: | 2,366.65 | 3.33 |
| 08/2019 | PRG | $/GAL:0.73 | 3,290.38-/4.63- | Plant Products - Gals - Sales: | 2,401.28- | 3.38- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 39.97 | 0.06 |
| | | | | Net Income: | 2,361.31- | 3.32- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    52

**LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | PRG | $/GAL:1.12 | 975.98 /1.37 | Plant Products - Gals - Sales: | 1,092.77 | 1.54 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 136.63- | 0.20- |
| | | | | Net Income: | 956.14 | 1.34 |
| 08/2019 | PRG | $/GAL:1.30 | 965-/1.36- | Plant Products - Gals - Sales: | 1,258.46- | 1.77- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 157.33 | 0.22 |
| | | | | Net Income: | 1,101.13- | 1.55- |
| 03/2020 | PRG | $/GAL:0.42 | 2,853.62 /4.01 | Plant Products - Gals - Sales: | 1,195.22 | 1.68 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 35.12- | 0.04- |
| | | | | Net Income: | 1,160.10 | 1.64 |
| 03/2020 | PRG | $/GAL:0.54 | 1,670.75 /2.35 | Plant Products - Gals - Sales: | 908.73 | 1.28 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 113.64- | 0.16- |
| | | | | Net Income: | 795.09 | 1.12 |

**Total Revenue for LEASE**                                                                 **6.35**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BODC08 | 0.00140626 | 6.35 | | | 6.35 |

**LEASE: (BODC10)  Bodcaw Lumber TR 77 CVU/SJ    Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | CND | | /0.00 | Condensate Sales: | 4.50- | 0.01- |
| | Roy NRI: | 0.00140626 | | Net Income: | 4.50- | 0.01- |
| 02/2019 | CND | | /0.00 | Condensate Sales: | 5.55- | 0.01- |
| | Roy NRI: | 0.00140626 | | Net Income: | 5.55- | 0.01- |
| 04/2019 | GAS | $/MCF:2.74 | 3.25-/0.00- | Gas Sales: | 8.91- | 0.01- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.27 | 0.00 |
| | | | | Net Income: | 8.64- | 0.01- |
| 04/2019 | GAS | $/MCF:2.74 | 3.13 /0.00 | Gas Sales: | 8.59 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.26- | 0.00 |
| | | | | Net Income: | 8.33 | 0.01 |
| 07/2019 | GAS | $/MCF:2.26 | 1.45-/0.00- | Gas Sales: | 3.28- | 0.01- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.04 | 0.00 |
| | | | | Net Income: | 3.24- | 0.01- |
| 07/2019 | GAS | $/MCF:2.27 | 3.81-/0.01- | Gas Sales: | 8.63- | 0.01- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.48 | 0.00 |
| | | | | Net Income: | 8.15- | 0.01- |
| 07/2019 | GAS | $/MCF:2.27 | 5.20 /0.01 | Gas Sales: | 11.78 | 0.02 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.51- | 0.00 |
| | | | | Net Income: | 11.27 | 0.02 |
| 03/2020 | GAS | $/MCF:1.78 | 2.71 /0.00 | Gas Sales: | 4.82 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.22- | 0.00 |
| | | | | Net Income: | 4.60 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    53

**LEASE: (BODC10)  Bodcaw Lumber TR 77 CVU/SJ    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | PRG | $/GAL:1.04 | 4.43 /0.01 | Plant Products - Gals - Sales: | 4.59 | 0.01 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.58- | 0.00 |
|  |  |  |  | Net Income: | 4.01 | 0.01 |
| 02/2019 | PRG | $/GAL:1.12 | 5.12 /0.01 | Plant Products - Gals - Sales: | 5.73 | 0.01 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.71- | 0.00 |
|  |  |  |  | Net Income: | 5.02 | 0.01 |
| 03/2019 | PRG | $/GAL:0.85 | 15.21 /0.02 | Plant Products - Gals - Sales: | 12.99 | 0.02 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.09- | 0.00 |
|  |  |  |  | Net Income: | 12.90 | 0.02 |
| 03/2019 | PRG | $/GAL:0.85 | 16.46-/0.02- | Plant Products - Gals - Sales: | 14.01- | 0.02- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.08 | 0.00 |
|  |  |  |  | Net Income: | 13.93- | 0.02- |
| 03/2019 | PRG | $/GAL:1.21 | 3.82 /0.01 | Plant Products - Gals - Sales: | 4.64 | 0.01 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.58- | 0.00 |
|  |  |  |  | Net Income: | 4.06 | 0.01 |
| 03/2019 | PRG | $/GAL:1.17 | 3.80-/0.01- | Plant Products - Gals - Sales: | 4.43- | 0.01- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.56 | 0.00 |
|  |  |  |  | Net Income: | 3.87- | 0.01- |
| 06/2019 | PRG | $/GAL:0.63 | 17.53 /0.02 | Plant Products - Gals - Sales: | 11.02 | 0.02 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.11- | 0.00 |
|  |  |  |  | Net Income: | 10.91 | 0.02 |
| 06/2019 | PRG | $/GAL:0.62 | 18.71-/0.03- | Plant Products - Gals - Sales: | 11.56- | 0.02- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.08 | 0.00 |
|  |  |  |  | Net Income: | 11.48- | 0.02- |
| 08/2019 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 0.64- | 0.00 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.08 | 0.00 |
|  |  |  |  | Net Income: | 0.56- | 0.00 |
| 03/2020 | PRG | $/GAL:0.55 | 3.31 /0.00 | Plant Products - Gals - Sales: | 1.81 | 0.00 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.23- | 0.00 |
|  |  |  |  | Net Income: | 1.58 | 0.00 |

**Total Revenue for LEASE**    0.01

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| BODC10 | 0.00140626 | 0.01 | | 0.01 |

**LEASE: (BODE01)  Bodenheim, G.A. 3    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.72 | 1,816 /0.35 | Gas Sales: | 3,124.35 | 0.61 |
|  | Roy NRI: | 0.00019340 |  | Other Deducts - Gas: | 2,139.46- | 0.42- |
|  |  |  |  | Net Income: | 984.89 | 0.19 |
| 02/2020 | GAS | $/MCF:1.72 | 487 /0.09 | Gas Sales: | 838.01 | 0.16 |
|  | Roy NRI: | 0.00019340 |  | Other Deducts - Gas: | 63.86- | 0.01- |
|  |  |  |  | Net Income: | 774.15 | 0.15 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   54

**LEASE: (BODE01)  Bodenheim, G.A. 3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | PRG | $/GAL:0.45 | 1,615.86 /0.31 | Plant Products - Gals - Sales: | 730.53 | 0.14 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Plant - Gals: | 62.21- | 0.01- |
| | | | | Net Income: | 668.32 | 0.13 |
| 02/2020 | PRG | $/GAL:0.43 | 413.08 /0.08 | Plant Products - Gals - Sales: | 176.00 | 0.04 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Plant - Gals: | 16.60- | 0.01- |
| | | | | Net Income: | 159.40 | 0.03 |

**Total Revenue for LEASE**  0.50

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| BODE01 | 0.00019340 | 0.50 | | | 0.50 |

**LEASE: (BODE08)  Bodenheim, G.A. 10   County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.72 | 292 /0.06 | Gas Sales: | 502.37 | 0.10 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Gas: | 38.37- | 0.01- |
| | | | | Net Income: | 464.00 | 0.09 |
| 02/2020 | GAS | $/MCF:1.72 | 283 /0.05 | Gas Sales: | 487.59 | 0.10 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 33.79- | 0.01- |
| | | | | Other Deducts - Gas: | 37.24- | 0.00 |
| | | | | Net Income: | 416.56 | 0.09 |
| 02/2020 | GAS | $/MCF:1.72 | 283 /0.05 | Gas Sales: | 487.59 | 0.10 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 33.79- | 0.01- |
| | | | | Other Deducts - Gas: | 37.24- | 0.00 |
| | | | | Net Income: | 416.56 | 0.09 |
| 02/2020 | PRG | $/GAL:0.47 | 249.66 /0.05 | Plant Products - Gals - Sales: | 117.61 | 0.03 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Plant - Gals: | 9.98- | 0.00 |
| | | | | Net Income: | 107.63 | 0.03 |
| 02/2020 | PRG | $/GAL:0.47 | 242.32 /0.05 | Plant Products - Gals - Sales: | 114.15 | 0.02 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 7.83- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.69- | 0.00 |
| | | | | Net Income: | 96.63 | 0.02 |
| 02/2020 | PRG | $/GAL:0.47 | 242.32 /0.05 | Plant Products - Gals - Sales: | 114.15 | 0.02 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 7.83- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.69- | 0.00 |
| | | | | Net Income: | 96.63 | 0.02 |

**Total Revenue for LEASE**  0.34

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| BODE08 | 0.00019340 | 0.34 | | | 0.34 |

MSTrust_000401

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page   55

### LEASE: (BOGG02) Boggs 29-32-30-31 T3HD   County: MC KENZIE, ND

**API: 3305306695**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 2,667.19 /0.01 | Gas Sales: | 3,323.64 | 0.01 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Gas: | 248.63- | 0.00 |
| | | | | Other Deducts - Gas: | 4,482.04- | 0.01- |
| | | | | Net Income: | 1,407.03- | 0.00 |
| 03/2020 | OIL | $/BBL:25.63 | 2,018.09 /0.01 | Oil Sales: | 51,730.91 | 0.17 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 4,940.30- | 0.02- |
| | | | | Other Deducts - Oil: | 2,327.95- | 0.00 |
| | | | | Net Income: | 44,462.66 | 0.15 |
| 03/2020 | PRG | $/GAL:0.02- | 22,951.70 /0.08 | Plant Products - Gals - Sales: | 344.78- | 0.00 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 1,717.16- | 0.00 |
| | | | | Net Income: | 2,061.94- | 0.00 |
| 03/2020 | PRG | $/GAL:0.46 | 1,107.33 /0.00 | Plant Products - Gals - Sales: | 506.18 | 0.00 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Plant - Gals: | 43.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 108.99- | 0.00 |
| | | | | Net Income: | 354.17 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.15** |

**Expenses:**

| | Reference Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200401302 | QEP Energy Company | 1 | 10,183.06 | 10,183.06 | 0.03 |
| | **Total Lease Operating Expense** | | | **10,183.06** | **0.03** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20200401302 | QEP Energy Company | 1 | 400.73 | 400.73 | 0.01 |
| | **Total ICC - Proven** | | | **400.73** | **0.01** |
| | **Total Expenses for LEASE** | | | **10,583.79** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BOGG02** | 0.00000332 | 0.00000332 | 0.15 | 0.04 | 0.11 |

### LEASE: (BOGG03) Boggs 29-32-30-31 THD   County: MC KENZIE, ND

**API: 3305306696**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 2,163.52 /0.01 | Gas Sales: | 2,696.00 | 0.01 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Gas: | 201.68- | 0.00 |
| | | | | Other Deducts - Gas: | 3,635.65- | 0.01- |
| | | | | Net Income: | 1,141.33- | 0.00 |
| 03/2020 | OIL | $/BBL:25.63 | 2,030.02 /0.01 | Oil Sales: | 52,036.57 | 0.17 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 4,969.48- | 0.01- |
| | | | | Other Deducts - Oil: | 2,341.71- | 0.01- |
| | | | | Net Income: | 44,725.38 | 0.15 |
| 03/2020 | PRG | $/GAL:0.02- | 18,617.48 /0.06 | Plant Products - Gals - Sales: | 279.67- | 0.00 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 1,392.88- | 0.00 |
| | | | | Net Income: | 1,672.55- | 0.00 |

MSTrust_000402

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page   56

**LEASE: (BOGG03)  Boggs 29-32-30-31 THD    (Continued)**
**API: 3305306696**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | PRG | $/GAL:0.46 | 898.22 /0.00 | Plant Products - Gals - Sales: | 410.60 | 0.00 |
|  | Wrk NRI: | 0.00000332 |  | Production Tax - Plant - Gals: | 34.90- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 88.40- | 0.00 |
|  |  |  |  | Net Income: | 287.30 | 0.00 |

|  |  |  |  | **Total Revenue for LEASE** |  | **0.15** |
|--|--|--|--|--|--|--|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200401302 | QEP Energy Company | 1 | 11,628.72 | 11,628.72 | 0.04 |
|  | **Total Lease Operating Expense** |  |  | **11,628.72** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **BOGG03** | **0.00000332** | **0.00000332** | **0.15** | **0.04** | **0.11** |

## LEASE: (BOGG04)  Boggs 2-29-32 T2HD    County: MC KENZIE, ND
**API: 3305306694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.25 | 9,472.13 /0.01 | Gas Sales: | 11,803.41 | 0.01 |
|  | Wrk NRI: | 0.00000106 |  | Production Tax - Gas: | 863.35- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 16,045.90- | 0.01- |
|  |  |  |  | Net Income: | 5,105.84- | 0.00 |
| 03/2020 | OIL | $/BBL:25.63 | 1,873.37 /0.00 | Oil Sales: | 48,021.10 | 0.05 |
|  | Wrk NRI: | 0.00000106 |  | Production Tax - Oil: | 4,586.00- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 2,161.01- | 0.01- |
|  |  |  |  | Net Income: | 41,274.09 | 0.04 |
| 03/2020 | PRG | $/GAL:0.01- | 68,604.58 /0.07 | Plant Products - Gals - Sales: | 878.65- | 0.00 |
|  | Wrk NRI: | 0.00000106 |  | Other Deducts - Plant - Gals: | 5,180.55- | 0.00 |
|  |  |  |  | Net Income: | 6,059.20- | 0.00 |
| 03/2020 | PRG | $/GAL:0.46 | 3,659.94 /0.00 | Plant Products - Gals - Sales: | 1,673.03 | 0.00 |
|  | Wrk NRI: | 0.00000106 |  | Production Tax - Plant - Gals: | 142.20- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 362.36- | 0.00 |
|  |  |  |  | Net Income: | 1,168.47 | 0.00 |

|  |  |  |  | **Total Revenue for LEASE** |  | **0.04** |
|--|--|--|--|--|--|--|

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| **BOGG04** | **0.00000106** | **0.04** | **0.04** |

| From: | Sklarco, LLC | For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page   57 |

### LEASE: (BOGG06)  Boggs 3-29-32 T2HD    County: MC KENZIE, ND

**API: 3305306692**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 13,080.85 /0.01 | Gas Sales: | 16,300.30 | 0.02 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Gas: | 1,192.27- | 0.00 |
| | | | | Other Deducts - Gas: | 22,159.11- | 0.03- |
| | | | | Net Income: | 7,051.08- | 0.01- |
| 03/2020 | OIL | $/BBL:25.63 | 2,108.43 /0.00 | Oil Sales: | 54,046.62 | 0.06 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 5,161.44- | 0.01- |
| | | | | Other Deducts - Oil: | 2,432.16- | 0.00 |
| | | | | Net Income: | 46,453.02 | 0.05 |
| 03/2020 | PRG | $/GAL:0.01- | 94,741.69 /0.10 | Plant Products - Gals - Sales: | 1,213.40- | 0.00 |
| | Wrk NRI: | 0.00000106 | | Other Deducts - Plant - Gals: | 7,154.25- | 0.01- |
| | | | | Net Income: | 8,367.65- | 0.01- |
| 03/2020 | PRG | $/GAL:0.46 | 5,054.31 /0.01 | Plant Products - Gals - Sales: | 2,310.42 | 0.00 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Plant - Gals: | 196.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 500.42- | 0.00 |
| | | | | Net Income: | 1,613.62 | 0.00 |

**Total Revenue for LEASE**                                                                 **0.03**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOGG06 | 0.00000106 | 0.03 | 0.03 |

### LEASE: (BOLI02)  Bolinger, SH 6-2    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:28.01 | 26.79 /0.00 | Condensate Sales: | 750.30 | 0.09 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Condensate: | 92.95- | 0.02- |
| | | | | Net Income: | 657.35 | 0.07 |
| 03/2020 | GAS | $/MCF:2.16 | 372 /0.04 | Gas Sales: | 805.28 | 0.09 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Gas: | 4.84- | 0.00 |
| | | | | Other Deducts - Gas: | 77.96- | 0.01- |
| | | | | Net Income: | 722.48 | 0.08 |
| 03/2020 | PRG | $/GAL:0.22 | 620.28 /0.07 | Plant Products - Gals - Sales: | 134.01 | 0.02 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 1.16- | 0.00 |
| | | | | Net Income: | 132.85 | 0.02 |

**Total Revenue for LEASE**                                                                 **0.17**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOLI02 | 0.00011400 | 0.17 | 0.17 |

MSTrust_000404

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page   58

## LEASE: (BOND01)  Bond No. 1, R.L.   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 043020-1 | S & P Co. | 4 | 3,255.49 | 3,255.49 | 123.04 |
| | **Total Lease Operating Expense** | | | **3,255.49** | **123.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| BOND01 | 0.03779528 | 123.04 | 123.04 |

## LEASE: (BORD03)  Borders-Smith #3-2A   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 051120-1 | Harleton Oil & Gas, Inc. | 3 | 420.00 | 420.00 | 2.25 |
| | **Total Lease Operating Expense** | | | **420.00** | **2.25** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| BORD03 | 0.00535984 | 2.25 | 2.25 |

## LEASE: (BORD04)  Borders-Smith Unit 3 #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|-----------|
| 02/2020 | CND | $/BBL:49.01 | 32.92 /0.16 | Condensate Sales: | 1,613.40 | 8.03 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Condensate: | 74.15- | 0.37- |
| | | | | Other Deducts - Condensate: | 14.94- | 0.07- |
| | | | | Net Income: | 1,524.31 | 7.59 |
| 05/2017 | GAS | | /0.00 | Other Deducts - Gas: | 262.03 | 1.30 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 262.03 | 1.30 |
| 07/2017 | GAS | | /0.00 | Other Deducts - Gas: | 221.63 | 1.10 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 221.63 | 1.10 |
| 08/2017 | GAS | | /0.00 | Other Deducts - Gas: | 271.43 | 1.35 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 271.43 | 1.35 |
| 02/2020 | GAS | $/MCF:1.82 | 1,907.72 /9.49 | Gas Sales: | 3,465.43 | 17.24 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 122.85- | 0.61- |
| | | | | Other Deducts - Gas: | 1,947.62- | 9.69- |
| | | | | Net Income: | 1,394.96 | 6.94 |
| 02/2020 | PRG | $/GAL:0.40 | 7,213.70 /35.90 | Plant Products - Gals - Sales: | 2,859.79 | 14.23 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Plant - Gals: | 119.53- | 0.59- |
| | | | | Other Deducts - Plant - Gals: | 1,321.47- | 6.58- |
| | | | | Net Income: | 1,418.79 | 7.06 |
| | | | | **Total Revenue for LEASE** | | **25.34** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202004-0318 | CCI East Texas Upstream, LLC | 6 | 1,659.54 | 1,659.54 | 9.44 |
| | **Total Lease Operating Expense** | | | **1,659.54** | **9.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| BORD04 | 0.00497607 | 0.00568695 | 25.34 | 9.44 | 15.90 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    59

### LEASE: (BORD05)  Borders-Smith Unit 3 #4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2017 | GAS | | /0.00 | Production Tax - Gas: | 214.16 | 1.07 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 86.33- | 0.43- |
| | | | | Net Income: | 127.83 | 0.64 |
| 07/2017 | GAS | | /0.00 | Production Tax - Gas: | 237.40 | 1.18 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 109.57- | 0.54- |
| | | | | Net Income: | 127.83 | 0.64 |
| 08/2017 | GAS | | /0.00 | Production Tax - Gas: | 266.73 | 1.33 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 140.56- | 0.70- |
| | | | | Net Income: | 126.17 | 0.63 |
| 02/2020 | GAS | $/MCF:1.71 | 855.71 /4.26 | Gas Sales: | 1,461.08 | 7.27 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 0.55- | 0.00 |
| | | | | Other Deducts - Gas: | 821.49- | 4.09- |
| | | | | Net Income: | 639.04 | 3.18 |
| 02/2020 | PRG | $/GAL:0.34 | 602.75 /3.00 | Plant Products - Gals - Sales: | 202.88 | 1.01 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Plant - Gals: | 110.40- | 0.55- |
| | | | | Net Income: | 92.48 | 0.46 |

**Total Revenue for LEASE** — 5.55

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202004-0318 | CCI East Texas Upstream, LLC | 4 | 3,111.96 | 3,111.96 | 17.70 |
| | **Total Lease Operating Expense** | | | **3,111.96** | **17.70** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **BORD05** | 0.00497607 | 0.00568695 | 5.55 | 17.70 | 12.15- |

### LEASE: (BORD06)  Borders-Smith #3-1A    County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 051120 | Harleton Oil & Gas, Inc. | 3 | 2,625.45 | 2,625.45 | 14.07 |
| | **Total Lease Operating Expense** | | | **2,625.45** | **14.07** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **BORD06** | 0.00535984 | 14.07 | 14.07 |

### LEASE: (BOYC01)  Boyce #1    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:9.34 | 272.67 /2.35 | Oil Sales: | 2,547.20 | 21.96 |
| | Wrk NRI: | 0.00862328 | | Production Tax - Oil: | 120.43- | 1.03- |
| | | | | Net Income: | 2,426.77 | 20.93 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   60

## LEASE: (BOYC01)  Boyce #1    (Continued)
**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 043020  Blackbird Company | 2 | 6,546.24 | 6,546.24 | 68.15 |
| **Total Lease Operating Expense** | | | **6,546.24** | **68.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| BOYC01 | 0.00862328 | 0.01041049 | | 20.93 | 68.15 | | 47.22- |

## LEASE: (BRED01)  Breedlove 36H -1;HA RA SUL    Parish: RED RIVER, LA
API: 17081210690000
**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 902-1  Tellurian Operating, LLC | 5 | 5,306.15 | 5,306.15 | 134.76 |
| **Total Lease Operating Expense** | | | **5,306.15** | **134.76** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BRED01 | 0.02539614 | 134.76 | 134.76 |

## LEASE: (BRED02)  Breedlove 25H-1; HA RA SUJ    Parish: RED RIVER, LA
**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 902  Tellurian Operating, LLC | 2 | 4,517.81 | 4,517.81 | 8.84 |
| **Total Lease Operating Expense** | | | **4,517.81** | **8.84** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BRED02 | 0.00195739 | 8.84 | 8.84 |

## LEASE: (BROW04)  Brown A2   Parish: CLAIBORNE, LA
**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 053120-1  Phillips Energy, Inc | 1 | 111.07 | 111.07 | 10.22 |
| **Total Lease Operating Expense** | | | **111.07** | **10.22** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BROW04 | 0.09204532 | 10.22 | 10.22 |

## LEASE: (BROW08)  Brown A-3   Parish: CLAIBORNE, LA
**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 053120  Phillips Energy, Inc | 2 | 155.92 | 155.92 | 14.35 |
| **Total Lease Operating Expense** | | | **155.92** | **14.35** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BROW08 | 0.09204532 | 14.35 | 14.35 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    61

### LEASE: (BURG01)  Burgess Simmons    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.76 | 6,155.89 /1.25 | Gas Sales: | 10,863.98 | 2.20 |
| | Wrk NRI: | 0.00020292 | | Production Tax - Gas: | 1,028.54- | 0.20- |
| | | | | Net Income: | 9,835.44 | 2.00 |
| 02/2020 | GAS | $/MCF:1.34 | 48.11 /0.01 | Gas Sales: | 64.28 | 0.01 |
| | Wrk NRI: | 0.00020292 | | Net Income: | 64.28 | 0.01 |
| 03/2020 | GAS | $/MCF:1.67 | 6,152.09 /1.25 | Gas Sales: | 10,246.85 | 2.08 |
| | Wrk NRI: | 0.00020292 | | Production Tax - Gas: | 977.11- | 0.20- |
| | | | | Net Income: | 9,269.74 | 1.88 |
| 02/2020 | PRG | $/GAL:1.28 | 361.04-/0.07- | Plant Products - Gals - Sales: | 462.84- | 0.09- |
| | Wrk NRI: | 0.00020292 | | Net Income: | 462.84- | 0.09- |
| 02/2020 | PRG | $/GAL:0.27 | 20,398.04 /4.14 | Plant Products - Gals - Sales: | 5,438.42 | 1.10 |
| | Wrk NRI: | 0.00020292 | | Net Income: | 5,438.42 | 1.10 |
| 03/2020 | PRG | $/GAL:0.06 | 17,760 /3.60 | Plant Products - Gals - Sales: | 1,144.25 | 0.23 |
| | Wrk NRI: | 0.00020292 | | Net Income: | 1,144.25 | 0.23 |

**Total Revenue for LEASE**                                                  **5.13**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BURG01 | 0.00020292 | 5.13 | 5.13 |

### LEASE: (CALH01)  Calhoun Cadeville Unit    Parish: OUACHITA, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:49.25 | 193.89 /0.13 | Oil Sales: | 9,548.99 | 6.31 |
| | Wrk NRI: | 0.00066089 | | Production Tax - Oil: | 1,199.44- | 0.79- |
| | | | | Net Income: | 8,349.55 | 5.52 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 042620 | TYGR Operating Company, LLC | 4 | 4,866.89 | | |
| 042620 | TYGR Operating Company, LLC | 4 | 7,986.89 | 12,853.78 | 8.59 |
| | **Total Lease Operating Expense** | | | **12,853.78** | **8.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CALH01 | 0.00066089 | 0.00066838 | 5.52 | 8.59 | 3.07- |

### LEASE: (CAMP01)  Campbell No. B-1    County: NOLAN, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| I2020041002 | Kirkpatrick Oil Company, Inc. | 1 | 18,117.00 | 18,117.00 | 188.72 |
| | **Total ICC - Proven** | | | **18,117.00** | **188.72** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CAMP01 | 0.01041675 | 188.72 | 188.72 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    62

## LEASE: (CAMP05)  Campbell Estate Et Al    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | CND | $/BBL:58.10 | 40.25 /0.00 | Condensate Sales: | 2,338.43 | 0.11 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 107.57- | 0.00 |
| | | | | Net Income: | 2,230.86 | 0.11 |
| 12/2019 | CND | $/BBL:58.10 | 38.63-/0.00- | Condensate Sales: | 2,244.31- | 0.11- |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 103.24 | 0.01 |
| | | | | Net Income: | 2,141.07- | 0.10- |
| 12/2019 | CND | $/BBL:58.10 | 75.63 /0.00 | Condensate Sales: | 4,393.92 | 0.21 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 202.13- | 0.01- |
| | | | | Net Income: | 4,191.79 | 0.20 |
| 12/2019 | CND | $/BBL:58.10 | 75.92-/0.00- | Condensate Sales: | 4,410.77- | 0.21- |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 202.90 | 0.01 |
| | | | | Net Income: | 4,207.87- | 0.20- |
| 03/2020 | CND | $/BBL:28.51 | 16.60 /0.00 | Condensate Sales: | 473.29 | 0.02 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 21.77- | 0.00 |
| | | | | Net Income: | 451.52 | 0.02 |
| 03/2020 | CND | $/BBL:28.51 | 101.88 /0.00 | Condensate Sales: | 2,904.77 | 0.14 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 133.62- | 0.01- |
| | | | | Net Income: | 2,771.15 | 0.13 |

**Total Revenue for LEASE**                                                           0.16

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| CAMP05 | 0.00004688 | 0.16 | | | 0.16 |

## LEASE: (CANT01)  Canterbury #1; HOSS B RB SUA    Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.44 | 748 /11.87 | Gas Sales: | 1,080.16 | 17.14 |
| | Wrk NRI: | 0.01586418 | | Production Tax - Gas: | 95.74- | 1.52- |
| | | | | Net Income: | 984.42 | 15.62 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20041701500 | Xtreme Energy Company | 2 | 1,484.92 | 1,484.92 | 30.77 |
| | **Total Lease Operating Expense** | | | | **1,484.92** | **30.77** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| CANT01 | 0.01586418 | 0.02072057 | 15.62 | 30.77 | | 15.15- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    63

## LEASE: (CARR02) Carr 3-A   County: INDIANA, PA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020041104 | Diversified Production, LLC | 102 EF | 33.95 | 33.95 | 0.37 |
| | | **Total Lease Operating Expense** | | | **33.95** | **0.37** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CARR02 | 0.01081427 | 0.37 | 0.37 |

## LEASE: (CART01)  Carthage Gas Unit #13-10   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:13.32 | 57.77 /0.21 | Condensate Sales: | 769.67 | 2.84 |
| | Wrk NRI: | 0.00368695 | | Production Tax - Condensate: | 35.86- | 0.13- |
| | | | | Net Income: | 733.81 | 2.71 |
| | | | | | | |
| 03/2020 | GAS | $/MCF:2.02 | 2,315.03 /12.80 | Gas Sales: | 4,686.61 | 25.91 |
| | Wrk NRI: | 0.00552839 | | Production Tax - Gas: | 224.10- | 1.24- |
| | | | | Other Deducts - Gas: | 1,580.66- | 8.74- |
| | | | | Net Income: | 2,881.85 | 15.93 |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.25 | 4,718.01 /26.08 | Plant Products - Gals - Sales: | 1,187.82 | 6.57 |
| | Wrk NRI: | 0.00552839 | | Production Tax - Plant - Gals: | 59.79- | 0.33- |
| | | | | Other Deducts - Plant - Gals: | 686.47- | 3.80- |
| | | | | Net Income: | 441.56 | 2.44 |

| **Total Revenue for LEASE** | **21.08** |
|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202000700 | BP America Production Co. | 2 | 2,492.20 | 2,492.20 | 9.19 |
| | | **Total Lease Operating Expense** | | | **2,492.20** | **9.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART01 | multiple | 0.00368695 | 21.08 | 9.19 | 11.89 |

## LEASE: (CART08)  Carthage GU #13-13,14,15,16,17   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:13.33 | 126.65 /0.41 | Condensate Sales: | 1,687.92 | 5.45 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 77.41- | 0.25- |
| | | | | Net Income: | 1,610.51 | 5.20 |
| | | | | | | |
| 04/2020 | CND | $/BBL:13.35 | 20.81 /0.07 | Condensate Sales: | 277.78 | 0.90 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 12.90- | 0.05- |
| | | | | Net Income: | 264.88 | 0.85 |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.78 | 7,494.01 /38.19 | Gas Sales: | 13,311.51 | 67.84 |
| | Wrk NRI: | 0.00509608 | | Production Tax - Gas: | 639.97- | 3.26- |
| | | | | Other Deducts - Gas: | 4,517.25- | 23.03- |
| | | | | Net Income: | 8,154.29 | 41.55 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   64

**LEASE: (CART08)  Carthage GU #13-13,14,15,16,17     (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.78 | 1,299.01 /6.62 | Gas Sales: | 2,311.50 | 11.78 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Gas: | 0.96- | 0.01- |
| | | | | Other Deducts - Gas: | 776.43- | 3.95- |
| | | | | Net Income: | 1,534.11 | 7.82 |
| 03/2020 | PRG | $/GAL:0.22 | 16,382.02 /83.48 | Plant Products - Gals - Sales: | 3,620.23 | 18.45 |
| | Wrk NRI: | 0.00509608 | | Production Tax - Plant - Gals: | 178.25- | 0.91- |
| | | | | Other Deducts - Plant - Gals: | 2,106.32- | 10.73- |
| | | | | Net Income: | 1,335.66 | 6.81 |
| 03/2020 | PRG | $/GAL:0.23 | 3,512 /17.90 | Plant Products - Gals - Sales: | 812.46 | 4.14 |
| | Wrk NRI: | 0.00509601 | | Other Deducts - Plant - Gals: | 467.01- | 2.38- |
| | | | | Net Income: | 345.45 | 1.76 |

**Total Revenue for LEASE** — **63.99**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202000700 | BP America Production Co. | 1 | 7,048.70 | 7,048.70 | 25.99 |
| | | **Total Lease Operating Expense** | | | **7,048.70** | **25.99** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| CART08 | multiple | 0.00368787 | 63.99 | 25.99 | 38.00 |

**LEASE: (CART12)  Carthage GU #13-1,2,4,5(Basic)   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:2.16 | 892.04 /7.87 | Gas Sales: | 1,930.91 | 17.04 |
| | Wrk NRI: | 0.00882544 | | Production Tax - Gas: | 0.83- | 0.01- |
| | | | | Other Deducts - Gas: | 591.20- | 5.21- |
| | | | | Net Income: | 1,338.88 | 11.82 |
| 03/2020 | PRG | $/GAL:0.28 | 880.03 /7.77 | Plant Products - Gals - Sales: | 250.24 | 2.21 |
| | Wrk NRI: | 0.00882544 | | Other Deducts - Plant - Gals: | 133.44- | 1.18- |
| | | | | Net Income: | 116.80 | 1.03 |

**Total Revenue for LEASE** — **12.85**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202000700 | BP America Production Co. | 3 | 3,835.20 | 3,835.20 | 14.14 |
| | | **Total Lease Operating Expense** | | | **3,835.20** | **14.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| CART12 | 0.00882544 | 0.00368695 | 12.85 | 14.14 | 1.29- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   65

### LEASE: (CART13)  Carthage Gas Unit #13-3    County: PANOLA, TX

API: 365-30655
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:13.34 | 44.22 /0.14 | Condensate Sales: | 589.71 | 1.90 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 27.32- | 0.09- |
| | | | | Net Income: | 562.39 | 1.81 |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.76 | 1,612 /9.18 | Gas Sales: | 2,832.54 | 16.14 |
| | Wrk NRI: | 0.00569638 | | Production Tax - Gas: | 1.29- | 0.01- |
| | | | | Other Deducts - Gas: | 930.57- | 5.30- |
| | | | | Net Income: | 1,900.68 | 10.83 |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.22 | 3,669.97 /20.91 | Plant Products - Gals - Sales: | 804.20 | 4.58 |
| | Wrk NRI: | 0.00569638 | | Other Deducts - Plant - Gals: | 458.62- | 2.61- |
| | | | | Net Income: | 345.58 | 1.97 |

**Total Revenue for LEASE**                                                                         **14.61**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202000700 | BP America Production Co. | 2 | 2,094.12 | 2,094.12 | 7.72 |
| | **Total Lease Operating Expense** | | | **2,094.12** | **7.72** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| CART13 | multiple | 0.00368695 | | 14.61 | 7.72 | | 6.89 |

### LEASE: (CART14)  Carthage Gas Unit #13-6    County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202000700 | BP America Production Co. | 2 | 2,035.28 | 2,035.28 | 7.50 |
| | **Total Lease Operating Expense** | | | **2,035.28** | **7.50** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| CART14 | 0.00368695 | | 7.50 | 7.50 |

### LEASE: (CART16)  Carthage Gas Unit #13-8    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:13.32 | 31.22 /0.10 | Condensate Sales: | 415.91 | 1.34 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 18.97- | 0.06- |
| | | | | Net Income: | 396.94 | 1.28 |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.84 | 1,980.04 /9.72 | Gas Sales: | 3,650.24 | 17.93 |
| | Wrk NRI: | 0.00491064 | | Production Tax - Gas: | 1.50- | 0.01- |
| | | | | Other Deducts - Gas: | 1,216.08- | 5.97- |
| | | | | Net Income: | 2,432.66 | 11.95 |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.24 | 5,648 /27.74 | Plant Products - Gals - Sales: | 1,334.75 | 6.55 |
| | Wrk NRI: | 0.00491064 | | Other Deducts - Plant - Gals: | 762.86- | 3.74- |
| | | | | Net Income: | 571.89 | 2.81 |

**Total Revenue for LEASE**                                                                         **16.04**

MSTrust_000412

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   66

## LEASE: (CART16)  Carthage Gas Unit #13-8   (Continued)

**Expenses:**

| Reference Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 04202000700   BP America Production Co. | 2 | 2,820.67 | 2,820.67 | 10.40 |
| **Total Lease Operating Expense** | | | **2,820.67** | **10.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART16 | multiple | 0.00368695 | 16.04 | 10.40 | 5.64 |

## LEASE: (CART25)  Carthage 13-6 APO   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:13.32 | 24.68 /0.08 | Condensate Sales: | 328.63 | 1.06 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 15.18- | 0.05- |
| | | | | Net Income: | 313.45 | 1.01 |
| 03/2020 | GAS | $/MCF:1.74 | 1,227.01 /6.38 | Gas Sales: | 2,139.58 | 11.12 |
| | Wrk NRI: | 0.00519882 | | Production Tax - Gas: | 0.94- | 0.00 |
| | | | | Other Deducts - Gas: | 716.33- | 3.73- |
| | | | | Net Income: | 1,422.31 | 7.39 |
| 03/2020 | PRG | $/GAL:0.23 | 3,344.02 /17.38 | Plant Products - Gals - Sales: | 759.19 | 3.95 |
| | Wrk NRI: | 0.00519882 | | Other Deducts - Plant - Gals: | 436.11- | 2.27- |
| | | | | Net Income: | 323.08 | 1.68 |
| | | | **Total Revenue for LEASE** | | | **10.08** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CART25 | multiple | 10.08 | 10.08 |

## LEASE: (CART48)  Carthage Gas Unit #13-12   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:13.33 | 18.79 /0.06 | Condensate Sales: | 250.46 | 0.81 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 11.38- | 0.04- |
| | | | | Net Income: | 239.08 | 0.77 |
| 03/2020 | GAS | $/MCF:1.87 | 1,536.99 /7.43 | Gas Sales: | 2,881.85 | 13.92 |
| | Wrk NRI: | 0.00483172 | | Production Tax - Gas: | 1.52- | 0.00 |
| | | | | Other Deducts - Gas: | 980.55- | 4.74- |
| | | | | Net Income: | 1,899.78 | 9.18 |
| 03/2020 | PRG | $/GAL:0.23 | 3,202 /15.47 | Plant Products - Gals - Sales: | 733.76 | 3.55 |
| | Wrk NRI: | 0.00483172 | | Other Deducts - Plant - Gals: | 429.21- | 2.08- |
| | | | | Net Income: | 304.55 | 1.47 |
| | | | **Total Revenue for LEASE** | | | **11.42** |

**Expenses:**

| Reference Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 04202000700   BP America Production Co. | 2 | 2,034.54 | 2,034.54 | 7.50 |
| **Total Lease Operating Expense** | | | **2,034.54** | **7.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART48 | multiple | 0.00368695 | 11.42 | 7.50 | 3.92 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   67

### LEASE: (CARU03)  Caruthers Lisbon Dip Point   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.49 | 164.31 /0.04 | Oil Sales: | 2,545.64 | 0.56 |
| | Roy NRI: | 0.00021998 | | Production Tax - Oil: | 321.42- | 0.07- |
| | | | | Net Income: | 2,224.22 | 0.49 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| CARU03 | 0.00021998 | 0.49 | | | 0.49 |

### LEASE: (CBCO01)  C.B. Cockerham #3 & #6   Parish: LA SALLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:14.18 | 156.93 /0.39 | Oil Sales: | 2,225.74 | 5.48 |
| | Roy NRI: | 0.00246023 | | Production Tax - Oil: | 141.46- | 0.35- |
| | | | | Net Income: | 2,084.28 | 5.13 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| CBCO01 | 0.00246023 | 5.13 | | | 5.13 |

### LEASE: (CCBR01)  C.C. Brown Unit #1   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 15.20- | 0.01- |
| | Ovr NRI: | 0.00009057 | | Net Income: | 15.20- | 0.01- |
| 04/2019 | OIL | $/BBL:59.51 | 179.67 /0.02 | Oil Sales: | 10,691.77 | 0.97 |
| | Ovr NRI: | 0.00009057 | | Production Tax - Oil: | 492.94- | 0.05- |
| | | | | Net Income: | 10,198.83 | 0.92 |
| 06/2019 | OIL | $/BBL:50.82 | 180.09 /0.02 | Oil Sales: | 9,151.44 | 0.83 |
| | Ovr NRI: | 0.00009057 | | Production Tax - Oil: | 422.10- | 0.04- |
| | | | | Net Income: | 8,729.34 | 0.79 |
| 08/2019 | OIL | $/BBL:50.88 | 167.96 /0.02 | Oil Sales: | 8,545.33 | 0.77 |
| | Ovr NRI: | 0.00009057 | | Production Tax - Oil: | 394.14- | 0.03- |
| | | | | Other Deducts - Oil: | 147.22- | 0.02- |
| | | | | Net Income: | 8,003.97 | 0.72 |
| 11/2019 | OIL | $/BBL:53.25 | 181 /0.02 | Oil Sales: | 9,638.77 | 0.87 |
| | Ovr NRI: | 0.00009057 | | Production Tax - Oil: | 444.51- | 0.04- |
| | | | | Net Income: | 9,194.26 | 0.83 |
| 02/2020 | OIL | $/BBL:47.01 | 181.73 /0.02 | Oil Sales: | 8,543.42 | 0.77 |
| | Ovr NRI: | 0.00009057 | | Production Tax - Oil: | 394.14- | 0.03- |
| | | | | Net Income: | 8,149.28 | 0.74 |

**Total Revenue for LEASE**     3.99

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| CCBR01 | 0.00009057 | 3.99 | | | 3.99 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page   68

### LEASE: (CLAR01)  Clarksville Cv Unit (CCVU)    County: RED RIVER, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1716702 | Basa Resources, Inc. | 2 | 115,389.65 | 115,389.65 | 303.06 |
| | **Total Lease Operating Expense** | | | **115,389.65** | **303.06** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---------------|---------|--|----------|---------|
| CLAR01 | 0.00262642 | | 303.06 | 303.06 |

### LEASE: (CLAR02)  Clarksville Cvu Wtrfld 2(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:27.82 | 1.47 /0.00 | Oil Sales: | 40.89 | 0.09 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 1.89- | 0.01- |
| | | | | Net Income: | 39.00 | 0.08 |

| LEASE Summary: | Net Rev Int | | WI Revenue | Net Cash |
|----------------|-------------|--|------------|----------|
| CLAR02 | 0.00209842 | | 0.08 | 0.08 |

### LEASE: (CLAR03)  Clarksville Cvu Wtrfld 3(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:27.82 | 7.01 /0.01 | Oil Sales: | 194.99 | 0.40 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 9.01- | 0.02- |
| | | | | Net Income: | 185.98 | 0.38 |

| LEASE Summary: | Net Rev Int | | WI Revenue | Net Cash |
|----------------|-------------|--|------------|----------|
| CLAR03 | 0.00204393 | | 0.38 | 0.38 |

### LEASE: (CLAR04)  Clarksville Cvu Wtrfld 4(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:27.82 | 0.98 /0.00 | Oil Sales: | 27.26 | 0.06 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 1.26- | 0.01- |
| | | | | Net Income: | 26.00 | 0.05 |

| LEASE Summary: | Net Rev Int | | WI Revenue | Net Cash |
|----------------|-------------|--|------------|----------|
| CLAR04 | 0.00204393 | | 0.05 | 0.05 |

### LEASE: (CLAR05)  Clarksville Cvu Wtrfld 5(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:27.82 | 9.28 /0.02 | Oil Sales: | 258.13 | 0.54 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 11.93- | 0.02- |
| | | | | Net Income: | 246.20 | 0.52 |

| LEASE Summary: | Net Rev Int | | WI Revenue | Net Cash |
|----------------|-------------|--|------------|----------|
| CLAR05 | 0.00209842 | | 0.52 | 0.52 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD  Page  69

### LEASE: (CLAR06)  Clarksville Cvu Wtrfld 6(CCVU)  County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:27.82 | 169.98 /0.36 | Oil Sales: | 4,728.09 | 10.05 |
| | Wrk NRI: | 0.00212466 | | Production Tax - Oil: | 218.55- | 0.47- |
| | | | | Net Income: | 4,509.54 | 9.58 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR06 | 0.00212466 | 9.58 | 9.58 |

### LEASE: (CLAR07)  Clarksville Cvu Wtrfld 7(CCVU)  County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:27.82 | 65.33 /0.16 | Oil Sales: | 1,817.19 | 4.43 |
| | Wrk NRI: | 0.00244041 | | Production Tax - Oil: | 84.00- | 0.20- |
| | | | | Net Income: | 1,733.19 | 4.23 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR07 | 0.00244041 | 4.23 | 4.23 |

### LEASE: (CLAR08)  Clarksville Cvu Wtrfld 8(CCVU)  County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:27.82 | 378.95 /0.83 | Oil Sales: | 10,540.71 | 23.08 |
| | Wrk NRI: | 0.00218936 | | Production Tax - Oil: | 487.24- | 1.07- |
| | | | | Net Income: | 10,053.47 | 22.01 |
| 03/2020 | OIL | $/BBL:27.82 | 75.84-/0.20- | Oil Sales: | 2,109.52- | 5.54- |
| | Wrk NRI: | 0.00262642 | | Production Tax - Oil: | 97.51 | 0.26 |
| | | | | Net Income: | 2,012.01- | 5.28- |
| | | **Total Revenue for LEASE** | | | | 16.73 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR08 | multiple | 16.73 | 16.73 |

### LEASE: (CLAR09)  Clarksville Cvu Wtrfld 9(CCVU)  County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:27.82 | 4.18 /0.01 | Oil Sales: | 116.27 | 0.25 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 5.38- | 0.01- |
| | | | | Net Income: | 110.89 | 0.24 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR09 | 0.00212569 | 0.24 | 0.24 |

MSTrust_000416

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD  Page  70

### LEASE: (CLAR10)  Clarksville Cvu Wtrfld 10-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:27.83 | 0.29 /0.00 | Oil Sales: | 8.07 | 0.02 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 0.37- | 0.00 |
| | | | | Net Income: | 7.70 | 0.02 |

| LEASE Summary: | Net Rev Int | | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|---|
| CLAR10 | 0.00204393 | | | 0.02 | | 0.02 |

### LEASE: (CLAR11)  Clarksville Cvu Wtrfld 11-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:27.83 | 0.06 /0.00 | Oil Sales: | 1.67 | 0.00 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 0.08- | 0.00 |
| | | | | Net Income: | 1.59 | 0.00 |

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---|---|---|---|---|---|---|
| CLAR11 | 0.00212569 | | | | | 0.00 |

### LEASE: (CLAR13)  Clarksville Cvu Wtrfld 13-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:27.82 | 1,525.97 /3.17 | Oil Sales: | 42,445.71 | 88.07 |
| | Wrk NRI: | 0.00207489 | | Production Tax - Oil: | 1,962.04- | 4.07- |
| | | | | Net Income: | 40,483.67 | 84.00 |

| LEASE Summary: | Net Rev Int | | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|---|
| CLAR13 | 0.00207489 | | | 84.00 | | 84.00 |

### LEASE: (CLAR14)  Clarksville Cvu Wtrfld 14-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:27.82 | 159.52 /0.33 | Oil Sales: | 4,437.14 | 9.16 |
| | Wrk NRI: | 0.00206354 | | Production Tax - Oil: | 204.11- | 0.43- |
| | | | | Net Income: | 4,233.03 | 8.73 |

| LEASE Summary: | Net Rev Int | | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|---|
| CLAR14 | 0.00206354 | | | 8.73 | | 8.73 |

### LEASE: (CLAR15)  Clarksville Cvu Wtrfld 15-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:27.82 | 31.84 /0.07 | Oil Sales: | 885.65 | 1.88 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 40.94- | 0.08- |
| | | | | Net Income: | 844.71 | 1.80 |

| LEASE Summary: | Net Rev Int | | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|---|
| CLAR15 | 0.00212569 | | | 1.80 | | 1.80 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page  71

### LEASE: (CLAR16)  Clarksville Cvu Wtrfld 16-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:27.82 | 332.92 /0.69 | Oil Sales: | 9,260.36 | 19.13 |
| | Wrk NRI: | 0.00206602 | | Production Tax - Oil: | 428.06- | 0.88- |
| | | | | Net Income: | 8,832.30 | 18.25 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR16 | 0.00206602 | | 18.25 | | 18.25 |

### LEASE: (CLAR17)  Clarksville Cvu Wtrfld 17-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:27.82 | 5.76 /0.01 | Oil Sales: | 160.22 | 0.30 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 7.41- | 0.01- |
| | | | | Net Income: | 152.81 | 0.29 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR17 | 0.00188041 | | 0.29 | | 0.29 |

### LEASE: (CLAR18)  Clarksville Cvu Wtrfld 18-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:27.82 | 417.22 /0.89 | Oil Sales: | 11,605.21 | 24.75 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 536.45- | 1.15- |
| | | | | Net Income: | 11,068.76 | 23.60 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR18 | 0.00213262 | | 23.60 | | 23.60 |

### LEASE: (CLAR19)  Clarksville Cvu Wtrfld 19-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:27.82 | 462.20 /0.99 | Oil Sales: | 12,856.35 | 27.42 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 594.28- | 1.27- |
| | | | | Net Income: | 12,262.07 | 26.15 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR19 | 0.00213262 | | 26.15 | | 26.15 |

### LEASE: (CLAR20)  Clarksville Cvu Wtrfld 20-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:27.82 | 409.12 /0.87 | Oil Sales: | 11,379.90 | 24.27 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 526.04- | 1.13- |
| | | | | Net Income: | 10,853.86 | 23.14 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR20 | 0.00213262 | | 23.14 | | 23.14 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    72

### LEASE: (CLAR21)  Clarksville Cvu Wtrfld 21-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:27.82 | 50.47 /0.11 | Oil Sales: | 1,403.85 | 3.01 |
| | Wrk NRI: | 0.00214285 | | Production Tax - Oil: | 64.90- | 0.14- |
| | | | | Net Income: | 1,338.95 | 2.87 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR21 | 0.00214285 | 2.87 | 2.87 |

### LEASE: (CLAR22)  Clarksville Cvu Wtrfld 22-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:27.82 | 592.61 /1.11 | Oil Sales: | 16,483.78 | 31.00 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 761.95- | 1.44- |
| | | | | Net Income: | 15,721.83 | 29.56 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR22 | 0.00188041 | 29.56 | 29.56 |

### LEASE: (CLAR24)  Clarksville Cvu Wtrfld 1-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:27.82 | 60.93 /0.13 | Oil Sales: | 1,694.80 | 3.56 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 78.34- | 0.17- |
| | | | | Net Income: | 1,616.46 | 3.39 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR24 | 0.00209842 | 3.39 | 3.39 |

### LEASE: (CLAR25)  Clarksville Cvu 15A-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:27.81 | 1.50 /0.00 | Oil Sales: | 41.72 | 0.09 |
| | Wrk NRI: | 0.00208479 | | Production Tax - Oil: | 1.93- | 0.01- |
| | | | | Net Income: | 39.79 | 0.08 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR25 | 0.00208479 | 0.08 | 0.08 |

### LEASE: (CLAR26)  Clarksville CVU Wtrfld 6-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:27.93 | 0.90-/0.00- | Oil Sales: | 25.14- | 0.06- |
| | Wrk NRI: | 0.00262642 | | Production Tax - Oil: | 1.17 | 0.00 |
| | | | | Net Income: | 23.97- | 0.06- |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR26 | 0.00262642 | 0.06- | 0.06- |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    73

### LEASE: (CLAY03) Clayton Franks #1 (Sec 21)    County: COLUMBIA, AR

API: 03027011580000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.57 | 251 /5.82 | Gas Sales: | 645.84 | 14.97 |
| | Wrk NRI: | 0.02317622 | | Production Tax - Gas: | 8.02- | 0.19- |
| | | | | Net Income: | 637.82 | 14.78 |
| 01/2020 | GAS | $/MCF:2.43 | 248 /5.75 | Gas Sales: | 602.10 | 13.95 |
| | Wrk NRI: | 0.02317622 | | Production Tax - Gas: | 7.50- | 0.17- |
| | | | | Net Income: | 594.60 | 13.78 |
| 02/2020 | GAS | $/MCF:1.99 | 219 /5.08 | Gas Sales: | 436.27 | 10.11 |
| | Wrk NRI: | 0.02317622 | | Production Tax - Gas: | 5.58- | 0.13- |
| | | | | Net Income: | 430.69 | 9.98 |
| 04/2020 | OIL | $/BBL:16.95 | 177.88 /4.12 | Oil Sales: | 3,015.45 | 69.89 |
| | Wrk NRI: | 0.02317622 | | Production Tax - Oil: | 132.83- | 3.08- |
| | | | | Net Income: | 2,882.62 | 66.81 |

**Total Revenue for LEASE**      105.35

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 022920 | Magnum Producing, LP | 2 | 2,800.99- | | |
| | | Voids Invoice dated 03/01/2020 by BG | | | | |
| | | 05/21/2020  8:04:45 am | | | | |
| | RIB05651 | Magnum Producing, LP | 2 | 3,502.71 | 701.72 | 18.59 |
| | | **Total Lease Operating Expense** | | | **701.72** | **18.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CLAY03 | 0.02317622 | 0.02648711 | 105.35 | 18.59 | 86.76 |

### LEASE: (CLAY05) Clayton Franks #4    County: COLUMBIA, AR

API: 03027117360000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.84 | 198 /1.72 | Gas Sales: | 364.03 | 3.16 |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 4.52- | 0.03- |
| | | | | Other Deducts - Gas: | 6.38- | 0.06- |
| | | | | Net Income: | 353.13 | 3.07 |
| 02/2020 | OIL | $/BBL:49.91 | 175.72 /1.53 | Oil Sales: | 8,770.94 | 76.23 |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 355.36- | 3.09- |
| | | | | Other Deducts - Oil: | 6.11- | 0.05- |
| | | | | Net Income: | 8,409.47 | 73.09 |
| 02/2020 | PRG | $/GAL:0.32 | 554.75 /4.82 | Plant Products - Gals - Sales: | 176.96 | 1.54 |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 2.13- | 0.02- |
| | | | | Net Income: | 174.83 | 1.52 |

**Total Revenue for LEASE**      77.68

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    74

## LEASE: (CLAY05) Clayton Franks #4    (Continued)
API: 03027117360000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3470-12 | Mission Creek Resources, LLC | 2 | 11,909.36 | 11,909.36 | 126.81 |
| | **Total Lease Operating Expense** | | | **11,909.36** | **126.81** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| CLAY05 | 0.00869107 | 0.01064770 | | 77.68 | 126.81 | 49.13- |

## LEASE: (CLEM01) Clements-Smk-A-Ra-Su-D   Parish: CLAIBORNE, LA

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020041005 | Aethon Energy Operating, LLC | 2 | 23.84 | 23.84 | 0.22 |
| | **Total Lease Operating Expense** | | | **23.84** | **0.22** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| I2020041005 | Aethon Energy Operating, LLC | 2 | 7,437.89 | 7,437.89 | 68.12 |
| | **Total ICC - Proven** | | | **7,437.89** | **68.12** |
| | **Total Expenses for LEASE** | | | **7,461.73** | **68.34** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| CLEM01 | 0.00915827 | | 68.34 | 68.34 |

## LEASE: (COLV03) WA Colvin et al #1   Parish: LINCOLN, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.81 | 241.52 /0.08 | Gas Sales: | 438.02 | 0.11 |
| | Roy NRI: | 0.00032246 | | Production Tax - Gas: | 3.21- | 0.03- |
| | | | | Net Income: | 434.81 | 0.08 |
| 02/2020 | OIL | $/BBL:49.45 | 0.11 /0.00 | Oil Sales: | 5.44 | 0.00 |
| | Roy NRI: | 0.00032246 | | Production Tax - Oil: | 0.68- | 0.00 |
| | | | | Net Income: | 4.76 | 0.00 |
| 02/2020 | PRD | $/BBL:20.45 | 19.17 /0.01 | Plant Products Sales: | 392.05 | 0.08 |
| | Roy NRI: | 0.00032246 | | Net Income: | 392.05 | 0.08 |
| | | | | **Total Revenue for LEASE** | | **0.16** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| COLV03 | 0.00032246 | 0.16 | | 0.16 |

MSTrust_000421

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    75

### LEASE: (COOK02)  Cooke, J W #2    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | GAS | $/MCF:1.83 | 5.40 /0.03 | Gas Sales: | 9.87 | 0.05 |
|  | Wrk NRI: | 0.00522818 |  | Other Deducts - Gas: | 2.34- | 0.01- |
|  |  |  |  | Net Income: | 7.53 | 0.04 |
| 02/2020 | PRG | $/GAL:0.47 | 10.14 /0.05 | Plant Products - Gals - Sales: | 4.81 | 0.02 |
|  | Wrk NRI: | 0.00522818 |  | Other Deducts - Plant - Gals: | 1.40- | 0.00 |
|  |  |  |  | Net Income: | 3.41 | 0.02 |

**Total Revenue for LEASE**      **0.06**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202004-0318 | CCI East Texas Upstream, LLC | 3 | 2,604.77 | 2,604.77 | 15.56 |
|  | **Total Lease Operating Expense** | | | **2,604.77** | **15.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| COOK02 | 0.00522818 | 0.00597504 | 0.06 | 15.56 | 15.50- |

### LEASE: (COOK03)  Cooke, J W #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | GAS | $/MCF:1.82 | 2,301.26 /12.03 | Gas Sales: | 4,195.67 | 21.94 |
|  | Wrk NRI: | 0.00522818 |  | Production Tax - Gas: | 1.40- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 966.14- | 5.05- |
|  |  |  |  | Net Income: | 3,228.13 | 16.88 |
| 02/2020 | PRG | $/GAL:0.54 | 8,329.11 /43.55 | Plant Products - Gals - Sales: | 4,525.22 | 23.66 |
|  | Wrk NRI: | 0.00522818 |  | Other Deducts - Plant - Gals: | 1,361.86- | 7.12- |
|  |  |  |  | Net Income: | 3,163.36 | 16.54 |

**Total Revenue for LEASE**      **33.42**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202004-0318 | CCI East Texas Upstream, LLC | 1 | 2,611.79 | 2,611.79 | 15.61 |
|  | **Total Lease Operating Expense** | | | **2,611.79** | **15.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| COOK03 | 0.00522818 | 0.00597504 | 33.42 | 15.61 | 17.81 |

### LEASE: (COOK05)  Cooke, J W #5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | CND | $/BBL:38.33 | 5.82 /0.03 | Condensate Sales: | 223.10 | 1.17 |
|  | Wrk NRI: | 0.00522815 |  | Production Tax - Condensate: | 10.30- | 0.06- |
|  |  |  |  | Other Deducts - Condensate: | 20.61- | 0.10- |
|  |  |  |  | Net Income: | 192.19 | 1.01 |
| 02/2020 | GAS | $/MCF:1.80 | 2,281.54 /11.93 | Gas Sales: | 4,116.72 | 21.52 |
|  | Wrk NRI: | 0.00522815 |  | Production Tax - Gas: | 1.40- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   76

**LEASE: (COOK05) Cooke, J W #5   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 947.88- | 4.95- |
| | | | | Net Income: | 3,167.44 | 16.56 |
| 02/2020 | PRG | $/GAL:0.46 | 4,539.03 /23.73 | Plant Products - Gals - Sales: | 2,079.85 | 10.87 |
| | Wrk NRI: | 0.00522815 | | Other Deducts - Plant - Gals: | 742.29- | 3.88- |
| | | | | Net Income: | 1,337.56 | 6.99 |

| | | | Total Revenue for LEASE | | | 24.56 |
|--|--|--|--|--|--|--|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202004-0318 | CCI East Texas Upstream, LLC | 5 | 2,777.34 | 2,777.34 | 16.59 |
| | | **Total Lease Operating Expense** | | | **2,777.34** | **16.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| COOK05 | 0.00522815 | 0.00597503 | | 24.56 | 16.59 | 7.97 |

**LEASE: (CORB03)  West Corbin 19 Fed #1   County: LEA, NM**

API: 30-025-33468

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202000080 | Devon Energy Production Co., LP | 3 | 58.71 | 58.71 | 0.67 |
| | | **Total Lease Operating Expense** | | | **58.71** | **0.67** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 04202000080 | Devon Energy Production Co., LP | 3 | 5,525.00- | 5,525.00- | 63.19- |
| | | **Total ICC - Proven** | | | **5,525.00-** | **63.19-** |
| | | **Total Expenses for LEASE** | | | **5,466.29-** | **62.52-** |

| LEASE Summary: | | Wrk Int | | Expenses | | You Owe |
|----------------|--|---------|--|----------|--|---------|
| CORB03 | | 0.01143725 | | 62.52- | | 62.52- |

**LEASE: (COTT07)  Cottle-Reeves 1-1   County: PANOLA, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202004-0318 | CCI East Texas Upstream, LLC | 3 | 1.46 | 1.46 | 0.01 |
| | | **Total Lease Operating Expense** | | | **1.46** | **0.01** |

| LEASE Summary: | | Wrk Int | | Expenses | | You Owe |
|----------------|--|---------|--|----------|--|---------|
| COTT07 | | 0.00484527 | | 0.01 | | 0.01 |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page   77

## LEASE: (COTT09) Cottle Reeves 1-4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.75 | 424.45 /1.21 | Gas Sales: | 743.32 | 2.13 |
|  | Wrk NRI: | 0.00286103 |  | Production Tax - Gas: | 0.39- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 418.92- | 1.20- |
|  |  |  |  | Net Income: | 324.01 | 0.93 |
| 02/2020 | PRG | $/GAL:0.48 | 967.15 /2.77 | Plant Products - Gals - Sales: | 460.75 | 1.32 |
|  | Wrk NRI: | 0.00286103 |  | Other Deducts - Plant - Gals: | 177.68- | 0.51- |
|  |  |  |  | Net Income: | 283.07 | 0.81 |

**Total Revenue for LEASE**    1.74

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 202004-0318 | CCI East Texas Upstream, LLC | 6 | 2,247.15 | 2,247.15 | 10.89 |
|  |  | **Total Lease Operating Expense** | | | **2,247.15** | **10.89** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
|  | 202004-0318 | CCI East Texas Upstream, LLC | 6 | 3,652.51 | 3,652.51 | 17.70 |
|  |  | **Total IDC - Proven** | | | **3,652.51** | **17.70** |

**Total Expenses for LEASE**    5,899.66    28.59

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| COTT09 | 0.00286103 | 0.00484527 | 1.74 | 28.59 | 26.85- |

## LEASE: (COTT10) Cottle Reeves 1-5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2017 | GAS |  | /0.00 | Other Deducts - Gas: | 3.18 | 0.01 |
|  | Wrk NRI: | 0.00403773 |  | Net Income: | 3.18 | 0.01 |
| 07/2017 | GAS |  | /0.00 | Other Deducts - Gas: | 28.20 | 0.11 |
|  | Wrk NRI: | 0.00403773 |  | Net Income: | 28.20 | 0.11 |

**Total Revenue for LEASE**    0.12

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| COTT10 | 0.00403773 | 0.12 | 0.12 |

## LEASE: (COTT11) Cottle-Reeves 1-3H    County: PANOLA, TX

**API: 365-37512**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2017 | GAS |  | /0.00 | Other Deducts - Gas: | 77.19 | 0.31 |
|  | Wrk NRI: | 0.00403772 |  | Net Income: | 77.19 | 0.31 |
| 07/2017 | GAS |  | /0.00 | Other Deducts - Gas: | 33.46 | 0.14 |
|  | Wrk NRI: | 0.00403772 |  | Net Income: | 33.46 | 0.14 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   78

**LEASE: (COTT11)  Cottle-Reeves 1-3H   (Continued)**
**API: 365-37512**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2017 | GAS | | /0.00 | Other Deducts - Gas: | 29.45 | 0.12 |
| | Wrk NRI: | 0.00403772 | | Net Income: | 29.45 | 0.12 |
| | | **Total Revenue for LEASE** | | | | **0.57** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202004-0318 | CCI East Texas Upstream, LLC | 2 | 2.63 | 2.63 | 0.01 |
| | | **Total Lease Operating Expense** | | | **2.63** | **0.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| COTT11 | 0.00403772 | 0.00484526 | | 0.57 | 0.01 | | 0.56 |

**LEASE: (CRAT01)  Craterlands 11-14 TFH   County: MC KENZIE, ND**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0420NNJ157 | Conoco Phillips | 1 | 400.00 | | |
| | 0420NNJ157 | Conoco Phillips | 1 | 13,994.37 | 14,394.37 | 0.61 |
| | | **Total Lease Operating Expense** | | | **14,394.37** | **0.61** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| CRAT01 | 0.00004271 | | 0.61 | 0.61 |

**LEASE: (CUMM01)  Cummins Estate #1 & #4   County: ECTOR, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.49 | 0.00 |
| | Wrk NRI: | 0.00503415 | | Net Income: | 0.49 | 0.00 |
| 02/2020 | GAS | $/MCF:0.38 | 152.11 /0.77 | Gas Sales: | 58.36 | 0.29 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 4.38- | 0.02- |
| | | | | Net Income: | 53.98 | 0.27 |
| 02/2020 | GAS | $/MCF:0.38 | 152.11 /0.77 | Gas Sales: | 58.36 | 0.29 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 4.38- | 0.02- |
| | | | | Net Income: | 53.98 | 0.27 |
| 03/2020 | GAS | $/MCF:0.31 | 170.06 /0.86 | Gas Sales: | 52.53 | 0.26 |
| | Wrk NRI: | 0.00503415 | | Other Deducts - Gas: | 50.10- | 0.25- |
| | | | | Net Income: | 2.43 | 0.01 |
| 03/2020 | GAS | $/MCF:0.31 | 127.54 /0.64 | Gas Sales: | 39.40 | 0.20 |
| | Wrk NRI: | 0.00503415 | | Other Deducts - Gas: | 37.94- | 0.19- |
| | | | | Net Income: | 1.46 | 0.01 |
| 03/2020 | OIL | $/BBL:29.22 | 42.24 /0.21 | Oil Sales: | 1,234.40 | 6.21 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Oil: | 57.39- | 0.28- |
| | | | | Net Income: | 1,177.01 | 5.93 |

| From: | Sklarco, LLC | For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   79 |

### LEASE: (CUMM01)  Cummins Estate #1 & #4    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:29.22 | 47.15 /0.24 | Oil Sales: | 1,377.88 | 6.94 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Oil: | 63.71- | 0.32- |
| | | | | Net Income: | 1,314.17 | 6.62 |
| 02/2020 | PRG | $/GAL:0.20 | 1,481.54 /7.46 | Plant Products - Gals - Sales: | 293.28 | 1.48 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 9.24- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 170.71- | 0.86- |
| | | | | Net Income: | 113.33 | 0.57 |
| 02/2020 | PRG | $/GAL:0.20 | 1,481.53 /7.46 | Plant Products - Gals - Sales: | 293.28 | 1.48 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 9.24- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 170.71- | 0.86- |
| | | | | Net Income: | 113.33 | 0.57 |
| 03/2020 | PRG | $/GAL:0.09 | 1,620.28 /8.16 | Plant Products - Gals - Sales: | 147.86 | 0.74 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 0.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 138.61- | 0.70- |
| | | | | Net Income: | 8.76 | 0.04 |
| 03/2020 | PRG | $/GAL:0.09 | 1,215.22 /6.12 | Plant Products - Gals - Sales: | 110.89 | 0.56 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 0.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 104.08- | 0.53- |
| | | | | Net Income: | 6.32 | 0.03 |

**Total Revenue for LEASE**                                                                                     **14.32**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | I2020041010   Endeavor Energy  Resources L.P. | 1 | 1,400.36 | | |
| | I2020041010   Endeavor Energy  Resources L.P. | 1 | 1,404.72 | 2,805.08 | 20.54 |
| | **Total Lease Operating Expense** | | | **2,805.08** | **20.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CUMM01 | 0.00503415 | 0.00732244 | 14.32 | 20.54 | 6.22- |

### LEASE: (CUMM02)  Cummins Estate #2 & #3    County: ECTOR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.49 | 0.00 |
| | Wrk NRI: | 0.00503415 | | Net Income: | 0.49 | 0.00 |
| 02/2020 | GAS | $/MCF:0.38 | 152.11 /0.77 | Gas Sales: | 58.36 | 0.29 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 4.38- | 0.02- |
| | | | | Net Income: | 53.98 | 0.27 |
| 02/2020 | GAS | $/MCF:0.38 | 152.10 /0.77 | Gas Sales: | 58.36 | 0.29 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 4.38- | 0.02- |
| | | | | Net Income: | 53.98 | 0.27 |
| 03/2020 | GAS | $/MCF:0.31 | 148.80 /0.75 | Gas Sales: | 46.20 | 0.23 |
| | Wrk NRI: | 0.00503415 | | Other Deducts - Gas: | 44.26- | 0.22- |
| | | | | Net Income: | 1.94 | 0.01 |

| From: | Sklarco, LLC | For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page    80 |

### LEASE: (CUMM02)  Cummins Estate #2 & #3    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:0.31 | 191.32 /0.96 | Gas Sales: | 59.34 | 0.30 |
| | Wrk NRI: | 0.00503415 | | Other Deducts - Gas: | 56.42- | 0.29- |
| | | | | Net Income: | 2.92 | 0.01 |
| 03/2020 | OIL | $/BBL:29.22 | 43.74 /0.22 | Oil Sales: | 1,278.17 | 6.43 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Oil: | 59.34- | 0.29- |
| | | | | Net Income: | 1,218.83 | 6.14 |
| 03/2020 | OIL | $/BBL:29.22 | 43.18 /0.22 | Oil Sales: | 1,261.64 | 6.35 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Oil: | 58.36- | 0.29- |
| | | | | Net Income: | 1,203.28 | 6.06 |
| 02/2020 | PRG | $/GAL:0.20 | 1,481.54 /7.46 | Plant Products - Gals - Sales: | 293.28 | 1.48 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 9.24- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 170.71- | 0.86- |
| | | | | Net Income: | 113.33 | 0.57 |
| 02/2020 | PRG | $/GAL:0.20 | 1,481.54 /7.46 | Plant Products - Gals - Sales: | 293.28 | 1.48 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 9.24- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 170.71- | 0.86- |
| | | | | Net Income: | 113.33 | 0.57 |
| 03/2020 | PRG | $/GAL:0.09 | 1,417.78 /7.14 | Plant Products - Gals - Sales: | 129.37 | 0.65 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 0.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 121.11- | 0.61- |
| | | | | Net Income: | 7.77 | 0.04 |
| 03/2020 | PRG | $/GAL:0.09 | 1,822.83 /9.18 | Plant Products - Gals - Sales: | 166.34 | 0.84 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 0.97- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 156.12- | 0.78- |
| | | | | Net Income: | 9.25 | 0.05 |

|  |  |  |  | **Total Revenue for LEASE** |  | **13.99** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020041010 | Endeavor Energy  Resources L.P. | 2 | 1,396.03 | | |
| I2020041010 | Endeavor Energy  Resources L.P. | 2 | 1,412.98 | 2,809.01 | 20.57 |
| | **Total Lease Operating Expense** | | | **2,809.01** | **20.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CUMM02** | 0.00503415 | 0.00732244 | 13.99 | 20.57 | 6.58- |

### LEASE: (CVUB01)  CVU Bodcaw Sand    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | CND | | /0.00 | Condensate Sales: | 1,070.97- | 0.01- |
| | Roy NRI: | 0.00001050 | | Net Income: | 1,070.97- | 0.01- |
| 02/2019 | CND | | /0.00 | Condensate Sales: | 1,068.58- | 0.01- |
| | Roy NRI: | 0.00001050 | | Net Income: | 1,068.58- | 0.01- |

MSTrust_000427

From:   Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page   81

**LEASE: (CVUB01)  CVU Bodcaw Sand    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | GAS | $/MCF:3.54 | 655.04-/0.01- | Gas Sales: | 2,321.63- | 0.02- |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gas: | 46.48 | 0.00 |
|  |  |  |  | Net Income: | 2,275.15- | 0.02- |
| 01/2019 | GAS | $/MCF:3.54 | 526.91 /0.01 | Gas Sales: | 1,867.54 | 0.02 |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gas: | 23.49- | 0.00 |
|  |  |  |  | Net Income: | 1,844.05 | 0.02 |
| 02/2019 | GAS | $/MCF:2.96 | 543.71-/0.01- | Gas Sales: | 1,608.36- | 0.02- |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gas: | 40.19 | 0.00 |
|  |  |  |  | Net Income: | 1,568.17- | 0.02- |
| 02/2019 | GAS | $/MCF:2.96 | 425.73 /0.00 | Gas Sales: | 1,259.32 | 0.01 |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gas: | 20.40- | 0.00 |
|  |  |  |  | Net Income: | 1,238.92 | 0.01 |
| 03/2019 | GAS | $/MCF:2.97 | 639.92-/0.01- | Gas Sales: | 1,898.11- | 0.02- |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gas: | 46.41 | 0.00 |
|  |  |  |  | Net Income: | 1,851.70- | 0.02- |
| 03/2019 | GAS | $/MCF:2.97 | 482.60 /0.01 | Gas Sales: | 1,431.07 | 0.02 |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gas: | 23.14- | 0.00 |
|  |  |  |  | Net Income: | 1,407.93 | 0.02 |
| 04/2019 | GAS | $/MCF:2.74 | 547.38-/0.01- | Gas Sales: | 1,500.95- | 0.02- |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gas: | 43.24 | 0.01 |
|  |  |  |  | Net Income: | 1,457.71- | 0.01- |
| 04/2019 | GAS | $/MCF:2.74 | 381.48 /0.00 | Gas Sales: | 1,046.45 | 0.01 |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gas: | 20.36- | 0.00 |
|  |  |  |  | Net Income: | 1,026.09 | 0.01 |
| 05/2019 | GAS | $/MCF:2.59 | 541.24-/0.01- | Gas Sales: | 1,401.16- | 0.02- |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gas: | 44.63 | 0.01 |
|  |  |  |  | Net Income: | 1,356.53- | 0.01- |
| 05/2019 | GAS | $/MCF:2.59 | 361.53 /0.00 | Gas Sales: | 935.83 | 0.01 |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gas: | 20.55- | 0.00 |
|  |  |  |  | Net Income: | 915.28 | 0.01 |
| 06/2019 | GAS | $/MCF:2.44 | 530.03-/0.01- | Gas Sales: | 1,295.33- | 0.01- |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gas: | 42.99 | 0.00 |
|  |  |  |  | Net Income: | 1,252.34- | 0.01- |
| 06/2019 | GAS | $/MCF:2.45 | 355.23 /0.00 | Gas Sales: | 869.65 | 0.01 |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gas: | 20.19- | 0.00 |
|  |  |  |  | Net Income: | 849.46 | 0.01 |
| 07/2019 | GAS | $/MCF:2.26 | 111.41-/0.00- | Gas Sales: | 251.92- | 0.00 |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gas: | 13.92 | 0.00 |
|  |  |  |  | Net Income: | 238.00- | 0.00 |
| 07/2019 | GAS | $/MCF:2.26 | 485.94-/0.01- | Gas Sales: | 1,098.72- | 0.01- |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gas: | 34.37 | 0.00 |
|  |  |  |  | Net Income: | 1,064.35- | 0.01- |

MSTrust_000428

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page   82

**LEASE: (CVUB01)  CVU Bodcaw Sand    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:2.26 | 406.97 /0.00 | Gas Sales: | 920.16 | 0.01 |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 21.62- | 0.00 |
| | | | | Net Income: | 898.54 | 0.01 |
| 08/2019 | GAS | $/MCF:2.13 | 524.62-/0.01- | Gas Sales: | 1,117.32- | 0.01- |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 46.50 | 0.00 |
| | | | | Net Income: | 1,070.82- | 0.01- |
| 08/2019 | GAS | $/MCF:2.13 | 350.39 /0.00 | Gas Sales: | 746.56 | 0.01 |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 19.45- | 0.00 |
| | | | | Net Income: | 727.11 | 0.01 |
| 03/2020 | GAS | $/MCF:1.77 | 425.81 /0.00 | Gas Sales: | 754.20 | 0.01 |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 24.45- | 0.00 |
| | | | | Net Income: | 729.75 | 0.01 |
| 01/2019 | PRG | $/GAL:1.04 | 1,054.71 /0.01 | Plant Products - Gals - Sales: | 1,092.19 | 0.01 |
| | Roy NRI: | 0.00001050 | | Production Tax - Plant - Gals: | 136.53- | 0.00 |
| | | | | Net Income: | 955.66 | 0.01 |
| 02/2019 | PRG | $/GAL:0.88 | 2,183.26 /0.02 | Plant Products - Gals - Sales: | 1,923.10 | 0.02 |
| | Roy NRI: | 0.00001050 | | Production Tax - Plant - Gals: | 14.09- | 0.00 |
| | | | | Net Income: | 1,909.01 | 0.02 |
| 02/2019 | PRG | $/GAL:0.88 | 2,363.48-/0.02- | Plant Products - Gals - Sales: | 2,071.37- | 0.02- |
| | Roy NRI: | 0.00001050 | | Production Tax - Plant - Gals: | 14.59 | 0.00 |
| | | | | Net Income: | 2,056.78- | 0.02- |
| 02/2019 | PRG | $/GAL:1.12 | 994.86 /0.01 | Plant Products - Gals - Sales: | 1,112.51 | 0.01 |
| | Roy NRI: | 0.00001050 | | Production Tax - Plant - Gals: | 139.08- | 0.00 |
| | | | | Net Income: | 973.43 | 0.01 |
| 03/2019 | PRG | $/GAL:0.89 | 2,475.21 /0.03 | Plant Products - Gals - Sales: | 2,190.79 | 0.02 |
| | Roy NRI: | 0.00001050 | | Production Tax - Plant - Gals: | 15.50- | 0.00 |
| | | | | Net Income: | 2,175.29 | 0.02 |
| 03/2019 | PRG | $/GAL:0.88 | 2,675.75-/0.03- | Plant Products - Gals - Sales: | 2,358.01- | 0.02- |
| | Roy NRI: | 0.00001050 | | Production Tax - Plant - Gals: | 14.02 | 0.00 |
| | | | | Net Income: | 2,343.99- | 0.02- |
| 03/2019 | PRG | $/GAL:1.21 | 803.27 /0.01 | Plant Products - Gals - Sales: | 973.87 | 0.01 |
| | Roy NRI: | 0.00001050 | | Production Tax - Plant - Gals: | 121.73- | 0.00 |
| | | | | Net Income: | 852.14 | 0.01 |
| 03/2019 | PRG | $/GAL:1.16 | 798.35-/0.01- | Plant Products - Gals - Sales: | 929.91- | 0.01- |
| | Roy NRI: | 0.00001050 | | Production Tax - Plant - Gals: | 116.23 | 0.00 |
| | | | | Net Income: | 813.68- | 0.01- |
| 07/2019 | PRG | $/GAL:0.82 | 1,759.94 /0.02 | Plant Products - Gals - Sales: | 1,446.32 | 0.01 |
| | Roy NRI: | 0.00001050 | | Production Tax - Plant - Gals: | 15.33- | 0.00 |
| | | | | Net Income: | 1,430.99 | 0.01 |
| 07/2019 | PRG | $/GAL:0.77 | 1,917.33-/0.02- | Plant Products - Gals - Sales: | 1,484.11- | 0.01- |
| | Roy NRI: | 0.00001050 | | Production Tax - Plant - Gals: | 12.46 | 0.00 |
| | | | | Net Income: | 1,471.65- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   83

## LEASE: (CVUB01) CVU Bodcaw Sand   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | $/GAL:0.54 | 921.97 /0.01 | Plant Products - Gals - Sales: | 501.42 | 0.01 |
| | Roy NRI | 0.00001050 | | Production Tax - Plant - Gals: | 62.69- | 0.00 |
| | | | | Net Income: | 438.73 | 0.01 |

**Total Revenue for LEASE**   0.01

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310420301 | XTO Energy, Inc. | 1 | 20,652.84 | | |
| | 43310420301 | XTO Energy, Inc. | 1 | 84,472.05 | 105,124.89 | 3.75 |
| | | **Total Lease Operating Expense** | | | **105,124.89** | **3.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| CVUB01 | 0.00001050 | Royalty | 0.01 | 0.00 | 0.01 |
| | 0.00000000 | 0.00003567 | 0.00 | 3.75 | 3.75- |
| Total Cash Flow | | | 0.01 | 3.75 | 3.74- |

## LEASE: (CVUD01) CVU Davis Sand   Parish: WEBSTER, LA

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310420301 | XTO Energy, Inc. | 1 | 12,507.22 | | |
| | 43310420301 | XTO Energy, Inc. | 1 | 29,544.37 | 42,051.59 | 1.58 |
| | | **Total Lease Operating Expense** | | | **42,051.59** | **1.58** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CVUD01 | 0.00003762 | 1.58 | 1.58 |

## LEASE: (CVUG01) CVU Gray et al Sand   Parish: WEBSTER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | CND | | /0.00 | Condensate Sales: | 412.55- | 0.01- |
| | Roy NRI | 0.00001200 | | Net Income: | 412.55- | 0.01- |
| 01/2019 | CND | | /0.00 | Condensate Sales: | 14,377.12- | 0.17- |
| | Roy NRI | 0.00001200 | | Net Income: | 14,377.12- | 0.17- |
| 02/2019 | CND | | /0.00 | Condensate Sales: | 505.38- | 0.01- |
| | Roy NRI | 0.00001200 | | Net Income: | 505.38- | 0.01- |
| 02/2019 | CND | | /0.00 | Condensate Sales: | 13,367.88- | 0.16- |
| | Roy NRI | 0.00001200 | | Net Income: | 13,367.88- | 0.16- |
| 01/2019 | GAS | $/MCF:3.48 | 932.78 /0.01 | Gas Sales: | 3,249.24 | 0.04 |
| | Roy NRI | 0.00001200 | | Net Income: | 3,249.24 | 0.04 |
| 01/2019 | GAS | $/MCF:3.34 | 1,894.96-/0.02- | Gas Sales: | 6,330.74- | 0.07- |
| | Roy NRI | 0.00001200 | | Net Income: | 6,330.74- | 0.07- |
| 02/2019 | GAS | $/MCF:2.96 | 15,521.20-/0.19- | Gas Sales: | 45,909.97- | 0.55- |
| | Roy NRI | 0.00001200 | | Production Tax - Gas: | 1,499.87 | 0.02 |
| | | | | Net Income: | 44,410.10- | 0.53- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   84

## LEASE: (CVUG01)  CVU Gray et al Sand   (Continued)
## Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | GAS | $/MCF:2.96 | 15,428.26 /0.19 | Gas Sales: | 45,635.01 | 0.55 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1,481.20- | 0.02- |
| | | | | Net Income: | 44,153.81 | 0.53 |
| 03/2019 | GAS | $/MCF:2.87 | 1,724.51 /0.02 | Gas Sales: | 4,957.43 | 0.06 |
| | Roy NRI: | 0.00001200 | | Net Income: | 4,957.43 | 0.06 |
| 03/2019 | GAS | $/MCF:2.84 | 1,849.15-/0.02- | Gas Sales: | 5,247.27- | 0.06- |
| | Roy NRI: | 0.00001200 | | Net Income: | 5,247.27- | 0.06- |
| 03/2019 | GAS | $/MCF:2.97 | 17,523.23-/0.21- | Gas Sales: | 51,973.67- | 0.62- |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1,696.65 | 0.02 |
| | | | | Net Income: | 50,277.02- | 0.60- |
| 03/2019 | GAS | $/MCF:2.97 | 17,391.12 /0.21 | Gas Sales: | 51,569.21 | 0.62 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1,683.50- | 0.02- |
| | | | | Net Income: | 49,885.71 | 0.60 |
| 04/2019 | GAS | $/MCF:2.74 | 15,946.91-/0.19- | Gas Sales: | 43,729.06- | 0.52- |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1,518.08 | 0.01 |
| | | | | Net Income: | 42,210.98- | 0.51- |
| 04/2019 | GAS | $/MCF:2.74 | 15,914.79 /0.19 | Gas Sales: | 43,653.57 | 0.52 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1,514.72- | 0.02- |
| | | | | Net Income: | 42,138.85 | 0.50 |
| 05/2019 | GAS | $/MCF:2.59 | 16,531.45-/0.20- | Gas Sales: | 42,791.14- | 0.51- |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1,593.60 | 0.01 |
| | | | | Net Income: | 41,197.54- | 0.50- |
| 05/2019 | GAS | $/MCF:2.59 | 16,439.20 /0.20 | Gas Sales: | 42,552.22 | 0.51 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1,583.70- | 0.02- |
| | | | | Net Income: | 40,968.52 | 0.49 |
| 06/2019 | GAS | $/MCF:2.44 | 16,490.98-/0.20- | Gas Sales: | 40,301.80- | 0.48- |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1,580.24 | 0.01 |
| | | | | Net Income: | 38,721.56- | 0.47- |
| 06/2019 | GAS | $/MCF:2.45 | 16,394.36 /0.20 | Gas Sales: | 40,134.41 | 0.48 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1,570.24- | 0.02- |
| | | | | Net Income: | 38,564.17 | 0.46 |
| 07/2019 | GAS | $/MCF:2.21 | 1,703.89 /0.02 | Gas Sales: | 3,773.88 | 0.04 |
| | Roy NRI: | 0.00001200 | | Net Income: | 3,773.88 | 0.04 |
| 07/2019 | GAS | $/MCF:2.21 | 1,753.41-/0.02- | Gas Sales: | 3,876.06- | 0.05- |
| | Roy NRI: | 0.00001200 | | Net Income: | 3,876.06- | 0.05- |
| 08/2019 | GAS | $/MCF:2.13 | 15,260.14-/0.18- | Gas Sales: | 32,501.82- | 0.39- |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1,504.47 | 0.02 |
| | | | | Net Income: | 30,997.35- | 0.37- |
| 08/2019 | GAS | $/MCF:2.13 | 15,275.70 /0.18 | Gas Sales: | 32,546.19 | 0.39 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1,512.97- | 0.02- |
| | | | | Net Income: | 31,033.22 | 0.37 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   85

LEASE: (CVUG01)  CVU Gray et al Sand   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | GAS | $/MCF:1.77 | 93.87 /0.00 | Gas Sales: | 166.24 | 0.00 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1.22- | 0.00 |
| | | | | Net Income: | 165.02 | 0.00 |
| 03/2020 | GAS | $/MCF:1.71 | 2,069.63 /0.02 | Gas Sales: | 3,543.00 | 0.04 |
| | Roy NRI: | 0.00001200 | | Net Income: | 3,543.00 | 0.04 |
| 03/2020 | GAS | $/MCF:1.77 | 17,647.94 /0.21 | Gas Sales: | 31,259.44 | 0.38 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1,735.28- | 0.03- |
| | | | | Net Income: | 29,524.16 | 0.35 |
| 01/2019 | PRG | $/GAL:1.04 | 405.60 /0.00 | Plant Products - Gals - Sales: | 420.05 | 0.01 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gals: | 52.51- | 0.00 |
| | | | | Net Income: | 367.54 | 0.01 |
| 01/2019 | PRG | $/GAL:0.87 | 27,379.46 /0.33 | Plant Products - Gals - Sales: | 23,938.91 | 0.29 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 208.38- | 0.00 |
| | | | | Net Income: | 23,730.53 | 0.29 |
| 01/2019 | PRG | $/GAL:0.86 | 27,945.26-/0.34- | Plant Products - Gals - Sales: | 24,036.03- | 0.29- |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 372.27 | 0.00 |
| | | | | Net Income: | 23,663.76- | 0.29- |
| 01/2019 | PRG | $/GAL:1.04 | 14,227.33 /0.17 | Plant Products - Gals - Sales: | 14,732.28 | 0.18 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 1,841.56- | 0.02- |
| | | | | Net Income: | 12,890.72 | 0.16 |
| 01/2019 | PRG | $/GAL:1.17 | 192.07-/0.00- | Plant Products - Gals - Sales: | 223.85- | 0.00 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 28.06 | 0.00 |
| | | | | Net Income: | 195.79- | 0.00 |
| 02/2019 | PRG | $/GAL:1.12 | 464.63 /0.01 | Plant Products - Gals - Sales: | 518.89 | 0.01 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 64.85- | 0.00 |
| | | | | Net Income: | 454.04 | 0.01 |
| 02/2019 | PRG | $/GAL:0.92 | 22,295.74 /0.27 | Plant Products - Gals - Sales: | 20,540.78 | 0.25 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 249.66- | 0.01- |
| | | | | Net Income: | 20,291.12 | 0.24 |
| 02/2019 | PRG | $/GAL:0.92 | 24,379.17-/0.29- | Plant Products - Gals - Sales: | 22,318.46- | 0.27- |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 340.00 | 0.00 |
| | | | | Net Income: | 21,978.46- | 0.27- |
| 02/2019 | PRG | $/GAL:1.12 | 12,522.32 /0.15 | Plant Products - Gals - Sales: | 14,035.60 | 0.17 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 1,754.53- | 0.02- |
| | | | | Net Income: | 12,281.07 | 0.15 |
| 02/2019 | PRG | $/GAL:1.25 | 386.07-/0.00- | Plant Products - Gals - Sales: | 481.96- | 0.01- |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 60.30 | 0.00 |
| | | | | Net Income: | 421.66- | 0.01- |
| 03/2019 | PRG | $/GAL:0.90 | 1,171.07 /0.01 | Plant Products - Gals - Sales: | 1,049.70 | 0.01 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 1.03- | 0.00 |
| | | | | Net Income: | 1,048.67 | 0.01 |

MSTrust_000432

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    86

**LEASE: (CVUG01)  CVU Gray et al Sand    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2019 | PRG | $/GAL:0.89 | 1,264.52-/0.02- | Plant Products - Gals - Sales: | 1,128.14- | 0.01- |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 1.03 | 0.01- |
| | | | | Net Income: | 1,127.11- | 0.02- |
| 03/2019 | PRG | $/GAL:0.93 | 25,125.32 /0.30 | Plant Products - Gals - Sales: | 23,331.37 | 0.28 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 281.08- | 0.00 |
| | | | | Net Income: | 23,050.29 | 0.28 |
| 03/2019 | PRG | $/GAL:0.92 | 26,921.07-/0.32- | Plant Products - Gals - Sales: | 24,878.17- | 0.30- |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 358.65 | 0.00 |
| | | | | Net Income: | 24,519.52- | 0.30- |
| 03/2019 | PRG | $/GAL:1.21 | 9,740.42 /0.12 | Plant Products - Gals - Sales: | 11,809.01 | 0.14 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 1,476.15- | 0.02- |
| | | | | Net Income: | 10,332.86 | 0.12 |
| 03/2019 | PRG | $/GAL:1.16 | 9,636.65-/0.12- | Plant Products - Gals - Sales: | 11,224.65- | 0.14- |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 1,403.14 | 0.02 |
| | | | | Net Income: | 9,821.51- | 0.12- |
| 04/2019 | PRG | $/GAL:0.97 | 26,757.68 /0.32 | Plant Products - Gals - Sales: | 25,965.10 | 0.31 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 286.92- | 0.00 |
| | | | | Net Income: | 25,678.18 | 0.31 |
| 04/2019 | PRG | $/GAL:0.96 | 26,471.20-/0.32- | Plant Products - Gals - Sales: | 25,311.55- | 0.31- |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 337.74 | 0.00 |
| | | | | Net Income: | 24,973.81- | 0.31- |
| 04/2019 | PRG | $/GAL:1.32 | 11,514.21 /0.14 | Plant Products - Gals - Sales: | 15,255.66 | 0.18 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 1,907.02- | 0.02- |
| | | | | Net Income: | 13,348.64 | 0.16 |
| 04/2019 | PRG | $/GAL:1.30 | 11,405.33-/0.14- | Plant Products - Gals - Sales: | 14,873.32- | 0.18- |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 1,859.31 | 0.03 |
| | | | | Net Income: | 13,014.01- | 0.15- |
| 05/2019 | PRG | $/GAL:0.83 | 1,173.33 /0.01 | Plant Products - Gals - Sales: | 976.43 | 0.01 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 1.10- | 0.00 |
| | | | | Net Income: | 975.33 | 0.01 |
| 05/2019 | PRG | $/GAL:0.82 | 1,256.44-/0.02- | Plant Products - Gals - Sales: | 1,029.83- | 0.01- |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 0.83 | 0.00 |
| | | | | Net Income: | 1,029.00- | 0.01- |
| 05/2019 | PRG | $/GAL:0.90 | 24,809.95 /0.30 | Plant Products - Gals - Sales: | 22,378.34 | 0.27 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 278.22- | 0.00 |
| | | | | Net Income: | 22,100.12 | 0.27 |
| 05/2019 | PRG | $/GAL:0.89 | 26,193.61-/0.31- | Plant Products - Gals - Sales: | 23,249.15- | 0.28- |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 341.18 | 0.01 |
| | | | | Net Income: | 22,907.97- | 0.27- |
| 05/2019 | PRG | $/GAL:1.27 | 11,547.36 /0.14 | Plant Products - Gals - Sales: | 14,620.19 | 0.17 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 1,827.60- | 0.02- |
| | | | | Net Income: | 12,792.59 | 0.15 |

MSTrust_000433

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   87

## LEASE: (CVUG01)  CVU Gray et al Sand   (Continued)
## Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | PRG | $/GAL:1.30 | 11,445.35-/0.14- | Plant Products - Gals - Sales: | 14,925.57- | 0.18- |
|  | Roy NRI | 0.00001200 |  | Production Tax - Plant - Gals: | 1,865.73 | 0.02 |
|  |  |  |  | Net Income: | 13,059.84- | 0.16- |
| 06/2019 | PRG | $/GAL:0.76 | 24,811.49 /0.30 | Plant Products - Gals - Sales: | 18,738.14 | 0.22 |
|  | Roy NRI | 0.00001200 |  | Production Tax - Plant - Gals: | 265.51- | 0.00 |
|  |  |  |  | Net Income: | 18,472.63 | 0.22 |
| 06/2019 | PRG | $/GAL:0.74 | 25,880.25-/0.31- | Plant Products - Gals - Sales: | 19,103.90- | 0.23- |
|  | Roy NRI | 0.00001200 |  | Production Tax - Plant - Gals: | 354.36 | 0.00 |
|  |  |  |  | Net Income: | 18,749.54- | 0.23- |
| 06/2019 | PRG | $/GAL:1.12 | 8,725.22 /0.10 | Plant Products - Gals - Sales: | 9,788.72 | 0.12 |
|  | Roy NRI | 0.00001200 |  | Production Tax - Plant - Gals: | 1,223.60- | 0.02- |
|  |  |  |  | Net Income: | 8,565.12 | 0.10 |
| 06/2019 | PRG | $/GAL:1.30 | 8,547.44-/0.10- | Plant Products - Gals - Sales: | 11,146.48- | 0.13- |
|  | Roy NRI | 0.00001200 |  | Production Tax - Plant - Gals: | 1,393.35 | 0.01 |
|  |  |  |  | Net Income: | 9,753.13- | 0.12- |
| 07/2019 | PRG | $/GAL:0.79 | 930.89 /0.01 | Plant Products - Gals - Sales: | 735.35 | 0.01 |
|  | Roy NRI | 0.00001200 |  | Production Tax - Plant - Gals: | 0.93- | 0.00 |
|  |  |  |  | Net Income: | 734.42 | 0.01 |
| 07/2019 | PRG | $/GAL:0.74 | 1,025.44-/0.01- | Plant Products - Gals - Sales: | 762.22- | 0.01- |
|  | Roy NRI | 0.00001200 |  | Production Tax - Plant - Gals: | 0.59 | 0.00 |
|  |  |  |  | Net Income: | 761.63- | 0.01- |
| 07/2019 | PRG | $/GAL:0.82 | 22,654.45 /0.27 | Plant Products - Gals - Sales: | 18,500.46 | 0.22 |
|  | Roy NRI | 0.00001200 |  | Production Tax - Plant - Gals: | 280.62- | 0.00 |
|  |  |  |  | Net Income: | 18,219.84 | 0.22 |
| 07/2019 | PRG | $/GAL:0.78 | 23,172.27-/0.28- | Plant Products - Gals - Sales: | 18,002.86- | 0.22- |
|  | Roy NRI | 0.00001200 |  | Production Tax - Plant - Gals: | 323.38 | 0.01 |
|  |  |  |  | Net Income: | 17,679.48- | 0.21- |
| 07/2019 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 1,095.10- | 0.01- |
|  | Roy NRI | 0.00001200 |  | Production Tax - Plant - Gals: | 136.89 | 0.00 |
|  |  |  |  | Net Income: | 958.21- | 0.01- |
| 08/2019 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 44.77- | 0.00 |
|  | Roy NRI | 0.00001200 |  | Production Tax - Plant - Gals: | 5.60 | 0.00 |
|  |  |  |  | Net Income: | 39.17- | 0.00 |
| 08/2019 | PRG | $/GAL:1.12 | 7,396.34 /0.09 | Plant Products - Gals - Sales: | 8,281.27 | 0.10 |
|  | Roy NRI | 0.00001200 |  | Production Tax - Plant - Gals: | 1,035.18- | 0.01- |
|  |  |  |  | Net Income: | 7,246.09 | 0.09 |
| 08/2019 | PRG | $/GAL:1.30 | 7,313.07-/0.09- | Plant Products - Gals - Sales: | 9,536.78- | 0.11- |
|  | Roy NRI | 0.00001200 |  | Production Tax - Plant - Gals: | 1,192.14 | 0.01 |
|  |  |  |  | Net Income: | 8,344.64- | 0.10- |
| 03/2020 | PRG | $/GAL:0.42 | 21,625.65 /0.26 | Plant Products - Gals - Sales: | 9,058.00 | 0.11 |
|  | Roy NRI | 0.00001200 |  | Production Tax - Plant - Gals: | 266.95- | 0.00 |
|  |  |  |  | Net Income: | 8,791.05 | 0.11 |

MSTrust_000434

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    88

## LEASE: (CVUG01)  CVU Gray et al Sand    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | PRG | $/GAL:0.54 | 12,661.42 /0.15 | Plant Products - Gals - Sales: | 6,886.42 | 0.08 |
| | Roy NRI | 0.00001200 | | Production Tax - Plant - Gals: | 860.86- | 0.01- |
| | | | | Net Income: | 6,025.56 | 0.07 |

| | | | | |
|---|---|---|---|---|
| **Total Revenue for LEASE** | | | | **0.37** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310420301 | XTO Energy, Inc. | 1 | 258,121.05 | | |
| | 43310420301 | XTO Energy, Inc. | 1 | 877,086.58 | 1,135,207.63 | 15.94 |
| | **Total Lease Operating Expense** | | | | **1,135,207.63** | **15.94** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 43310420301 | XTO Energy, Inc. | 1 | 1,357,437.62- | | |
| | 43310420301 | XTO Energy, Inc. | 1 | 1,357,437.62 | | 0.00 |
| | **Total ICC - Proven** | | | | **0.00** | **0.00** |

| | | | | |
|---|---|---|---|---|
| **Total Expenses for LEASE** | | | **1,135,207.63** | **15.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| CVUG01 | 0.00001200 | Royalty | 0.37 | 0.00 | 0.37 |
| | 0.00000000 | 0.00001404 | 0.00 | 15.94 | 15.94- |
| | Total Cash Flow | | 0.37 | 15.94 | 15.57- |

## LEASE: (CVUT01)  CVU Taylor Sand    Parish: WEBSTER, LA

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310420301 | XTO Energy, Inc. | 1 | 7,062.15 | 7,062.15 | 0.10 |
| | **Total Lease Operating Expense** | | | | **7,062.15** | **0.10** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| CVUT01 | 0.00001404 | 0.10 | 0.10 |

## LEASE: (DANZ01)  Danzinger #1    County: GARVIN, OK
API: 3504938671
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:1.59 | 99 /0.80 | Gas Sales: | 157.86 | 1.28 |
| | Wrk NRI | 0.00812393 | | Production Tax - Gas: | 8.54- | 0.06- |
| | | | | Other Deducts - Gas: | 41.49- | 0.34- |
| | | | | Net Income: | 107.83 | 0.88 |
| 02/2020 | GAS | $/MCF:1.46 | 94 /0.76 | Gas Sales: | 136.85 | 1.11 |
| | Wrk NRI | 0.00812393 | | Production Tax - Gas: | 7.00- | 0.06- |
| | | | | Other Deducts - Gas: | 41.78- | 0.33- |
| | | | | Net Income: | 88.07 | 0.72 |
| 02/2020 | OIL | $/BBL:49.16 | 182.48 /1.48 | Oil Sales: | 8,970.13 | 72.87 |
| | Wrk NRI | 0.00812393 | | Production Tax - Oil: | 646.04- | 5.25- |
| | | | | Net Income: | 8,324.09 | 67.62 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page   89

**LEASE: (DANZ01)  Danzinger #1    (Continued)**
**API: 3504938671**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRD | $/BBL:13.67 | 18.34 /0.15 | Plant Products Sales: | 250.62 | 2.04 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Plant: | 13.55- | 0.11- |
| | | | | Other Deducts - Plant: | 65.86- | 0.54- |
| | | | | Net Income: | 171.21 | 1.39 |
| 02/2020 | PRD | $/BBL:14.96 | 13.12 /0.11 | Plant Products Sales: | 196.34 | 1.59 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Plant: | 10.05- | 0.08- |
| | | | | Other Deducts - Plant: | 59.93- | 0.48- |
| | | | | Net Income: | 126.36 | 1.03 |

**Total Revenue for LEASE** 71.64

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 2002DANZIN | Red Rocks Oil & Gas Operating, LLC | 2 | 3,249.35 | | |
| | 2003DANZIN | Red Rocks Oil & Gas Operating, LLC | 2 | 1,979.40 | 5,228.75 | 64.73 |
| | **Total Lease Operating Expense** | | | | 5,228.75 | 64.73 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| DANZ01 | 0.00812393 | 0.01237932 | | 71.64 | 64.73 | 6.91 |

**LEASE: (DAVI02)  Davis Bros. Lbr C1    Parish: BIENVILLE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.39 | 738 /1.69 | Gas Sales: | 1,023.98 | 2.35 |
| | Wrk NRI: | 0.00229630 | | Production Tax - Gas: | 10.28- | 0.02- |
| | | | | Net Income: | 1,013.70 | 2.33 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 052820 | Cypress Operating, Inc. | 102 EF | 1,279.05 | 1,279.05 | 3.36 |
| | **Total Lease Operating Expense** | | | | 1,279.05 | 3.36 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| DAVI02 | 0.00229630 | 0.00262434 | | 2.33 | 3.36 | 1.03- |

**LEASE: (DAVJ01)  Jackson Davis Jr 35-26 HC #1    Parish: RED RIVER, LA**
**API: 1708121503**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.65 | 103.47 /0.06 | Gas Sales: | 171.11 | 0.10 |
| | Ovr NRI: | 0.00058441 | | Net Income: | 171.11 | 0.10 |
| 02/2020 | GAS | $/MCF:1.65 | 13,389.86 /7.68 | Gas Sales: | 22,149.20 | 12.71 |
| | Ovr NRI: | 0.00057361 | | Production Tax - Gas: | 1,673.61- | 0.97- |
| | | | | Other Deducts - Gas: | 4,820.35- | 2.76- |
| | | | | Net Income: | 15,655.24 | 8.98 |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    90

**LEASE: (DAVJ01)  Jackson Davis Jr 35-26 HC #1    (Continued)**
**API: 1708121503**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | | /0.00 | Gas Sales: | 1,334.12 | 10.77 |
| | Wrk NRI: | 0.00806912 | | Net Income: | 1,334.12 | 10.77 |
| 02/2020 | GAS | $/MCF:1.94 | 15,435.95 /105.99 | Gas Sales: | 29,991.96 | 205.94 |
| | Wrk NRI: | 0.00686644 | | Production Tax - Gas: | 2,365.89- | 16.25- |
| | | | | Other Deducts - Gas: | 6,922.17- | 47.53- |
| | | | | Net Income: | 20,703.90 | 142.16 |
| | | **Total Revenue for LEASE** | | | | **162.01** |

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| 202004-0033 | Vine Oil & Gas LP | | 1 | 9,302.03 | 9,302.03 | 54.92 |
| | **Total Lease Operating Expense** | | | | **9,302.03** | **54.92** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| DAVJ01 | multiple | 0.00000000 | 9.08 | 0.00 | 0.00 | 9.08 |
| | multiple | 0.00590385 | 0.00 | 152.93 | 54.92 | 98.01 |
| | Total Cash Flow | | 9.08 | 152.93 | 54.92 | 107.09 |

**LEASE: (DAVJ02)  Jackson Davis Jr 35H #1-Alt    Parish: RED RIVER, LA**
**API: 1708121504**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.66 | 100.94 /0.07 | Gas Sales: | 167.65 | 0.11 |
| | Ovr NRI: | 0.00065613 | | Net Income: | 167.65 | 0.11 |
| 02/2020 | GAS | $/MCF:1.65 | 17,304.52 /11.45 | Gas Sales: | 28,622.82 | 18.94 |
| | Ovr NRI: | 0.00066154 | | Production Tax - Gas: | 2,161.64- | 1.43- |
| | | | | Other Deducts - Gas: | 6,197.71- | 4.10- |
| | | | | Net Income: | 20,263.47 | 13.41 |
| | | **Total Revenue for LEASE** | | | | **13.52** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DAVJ02 | multiple | 13.52 | 13.52 |

**LEASE: (DCDR02)  D.C. Driggers #3-L    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.08 | 1 /0.00 | Gas Sales: | 3.08 | 0.00 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 3.08- | 0.00 |
| | | | | Net Income: | 0.00 | 0.00 |
| 03/2020 | GAS | $/MCF:1.76 | 15 /0.01 | Gas Sales: | 26.40 | 0.02 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 26.40- | 0.01- |
| | | | | Net Income: | 0.00 | 0.01 |
| 03/2020 | GAS | $/MCF:1.74 | 476 /0.22 | Gas Sales: | 829.90 | 0.39 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 0.32- | 0.00 |

From:   Sklarco, LLC  
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020  
Account: JUD    Page   91

**LEASE: (DCDR02)  D.C. Driggers #3-L    (Continued)**  
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 139.56- | 0.07- |
| | | | | Net Income: | 690.02 | 0.32 |

**Total Revenue for LEASE**  0.33

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| DCDR02 | 0.00046389 | 0.33 | | | 0.33 |

### LEASE: (DCDR03)  D.C. Driggers #4    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2018 | GAS | $/MCF:3.27 | 3,194 /1.48 | Gas Sales: | 10,446.86 | 4.85 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 2.13- | 0.00 |
| | | | | Other Deducts - Gas: | 940.02- | 0.44- |
| | | | | Net Income: | 9,504.71 | 4.41 |
| 11/2018 | GAS | $/MCF:3.27 | 3,195-/1.48- | Gas Sales: | 10,449.94- | 4.85- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 2.13 | 0.00 |
| | | | | Other Deducts - Gas: | 940.04 | 0.44 |
| | | | | Net Income: | 9,507.77- | 4.41- |
| 03/2020 | GAS | $/MCF:1.73 | 105 /0.05 | Gas Sales: | 181.23 | 0.08 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 181.23 | 0.08 |
| 03/2020 | GAS | $/MCF:1.77 | 3,366 /1.56 | Gas Sales: | 5,951.90 | 2.76 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 310.41- | 0.14- |
| | | | | Other Deducts - Gas: | 999.15- | 0.46- |
| | | | | Net Income: | 4,642.34 | 2.16 |

**Total Revenue for LEASE**  2.24

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| DCDR03 | 0.00046389 | 2.24 | | | 2.24 |

### LEASE: (DCDR04)  D.C. Driggers #5    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | CND | $/BBL:28.25 | 153.23 /0.07 | Condensate Sales: | 4,328.88 | 2.01 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 199.13- | 0.10- |
| | | | | Net Income: | 4,129.75 | 1.91 |
| 03/2020 | GAS | $/MCF:1.77 | 56 /0.03 | Gas Sales: | 98.85 | 0.05 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 98.85 | 0.05 |
| 03/2020 | GAS | $/MCF:1.79 | 1,826 /0.85 | Gas Sales: | 3,275.34 | 1.52 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 1.22- | 0.00 |
| | | | | Other Deducts - Gas: | 549.18- | 0.26- |
| | | | | Net Income: | 2,724.94 | 1.26 |

**Total Revenue for LEASE**  3.22

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| DCDR04 | 0.00046389 | 3.22 | | | 3.22 |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    92

## LEASE: (DCDR05)  D.C. Driggers #6    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | CND | $/BBL:28.25 | 23.21 /0.01 | Condensate Sales: | 655.70 | 0.31 |
|         | Ovr NRI: | 0.00046389 |        | Production Tax - Condensate: | 30.16- | 0.02- |
|         |      |           |              | Net Income: | 625.54 | 0.29 |
| 03/2020 | GAS | $/MCF:1.82 | 127 /0.06 | Gas Sales: | 230.66 | 0.11 |
|         | Ovr NRI: | 0.00046389 |        | Net Income: | 230.66 | 0.11 |
| 03/2020 | GAS | $/MCF:1.79 | 4,103 /1.90 | Gas Sales: | 7,359.21 | 3.41 |
|         | Ovr NRI: | 0.00046389 |        | Production Tax - Gas: | 2.74- | 0.00 |
|         |      |           |              | Other Deducts - Gas: | 1,234.17- | 0.57- |
|         |      |           |              | Net Income: | 6,122.30 | 2.84 |

**Total Revenue for LEASE**                                                3.24

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| DCDR05 | 0.00046389 | 3.24 | | | 3.24 |

## LEASE: (DCDR07)  D.C. Driggers #8-T    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | CND | $/BBL:28.25 | 3.42 /0.00 | Condensate Sales: | 96.62 | 0.05 |
|         | Ovr NRI: | 0.00046389 |        | Production Tax - Condensate: | 4.44- | 0.01- |
|         |      |           |              | Net Income: | 92.18 | 0.04 |
| 03/2020 | GAS | $/MCF:1.65 | 4 /0.00 | Gas Sales: | 6.60 | 0.00 |
|         | Ovr NRI: | 0.00046389 |        | Other Deducts - Gas: | 6.60- | 0.00 |
|         |      |           |              | Net Income: | 0.00 | 0.00 |
| 03/2020 | GAS | $/MCF:1.79 | 117 /0.05 | Gas Sales: | 209.56 | 0.10 |
|         | Ovr NRI: | 0.00046389 |        | Production Tax - Gas: | 0.08- | 0.00 |
|         |      |           |              | Other Deducts - Gas: | 35.16- | 0.02- |
|         |      |           |              | Net Income: | 174.32 | 0.08 |

**Total Revenue for LEASE**                                                0.12

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| DCDR07 | 0.00046389 | 0.12 | | | 0.12 |

## LEASE: (DCDR08)  D.C. Driggers #9    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | GAS |           | /0.00 | Gas Sales: | 21.54- | 0.02- |
|         | Ovr NRI: | 0.00046389 |        | Other Deducts - Gas: | 21.54 | 0.01 |
|         |      |           |              | Net Income: | 0.00 | 0.01- |
| 11/2018 | GAS |           | /0.00 | Gas Sales: | 18.46 | 0.01 |
|         | Ovr NRI: | 0.00046389 |        | Other Deducts - Gas: | 18.46- | 0.00 |
|         |      |           |              | Net Income: | 0.00 | 0.01 |
| 11/2018 | GAS | $/MCF:3.26 | 5,907 /2.74 | Gas Sales: | 19,241.48 | 8.93 |
|         | Ovr NRI: | 0.00046389 |        | Production Tax - Gas: | 3.94- | 0.01- |
|         |      |           |              | Other Deducts - Gas: | 1,731.74- | 0.80- |
|         |      |           |              | Net Income: | 17,505.80 | 8.12 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page   93

**LEASE: (DCDR08)  D.C. Driggers #9   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.26 | 5,907-/2.74- | Gas Sales: | 19,238.40- | 8.92- |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 3.94 | 0.00 |
| | | | | Other Deducts - Gas: | 1,731.74 | 0.80 |
| | | | | Net Income: | 17,502.72- | 8.12- |
| 03/2020 | GAS | $/MCF:1.75 | 127 /0.06 | Gas Sales: | 222.42 | 0.10 |
| | Ovr NRI | 0.00046389 | | Net Income: | 222.42 | 0.10 |
| 03/2020 | GAS | $/MCF:1.75 | 4,103 /1.90 | Gas Sales: | 7,160.60 | 3.32 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 372.82- | 0.17- |
| | | | | Other Deducts - Gas: | 1,203.01- | 0.56- |
| | | | | Net Income: | 5,584.77 | 2.59 |

**Total Revenue for LEASE**     2.69

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| DCDR08 | 0.00046389 | 2.69 | | 2.69 |

**LEASE: (DCDR09)  DC Driggers GU #7   County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | | /0.00 | Gas Sales: | 16.05- | 0.01- |
| | Ovr NRI | 0.00046389 | | Other Deducts - Gas: | 16.05 | 0.00 |
| | | | | Net Income: | 0.00 | 0.01- |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 12.97 | 0.01 |
| | Ovr NRI | 0.00046389 | | Other Deducts - Gas: | 12.97- | 0.01- |
| | | | | Net Income: | 0.00 | 0.00 |
| 03/2020 | GAS | $/MCF:1.76 | 122 /0.06 | Gas Sales: | 214.18 | 0.10 |
| | Ovr NRI | 0.00046389 | | Net Income: | 214.18 | 0.10 |
| 03/2020 | GAS | $/MCF:1.77 | 3,953 /1.83 | Gas Sales: | 6,994.76 | 3.24 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 364.84- | 0.16- |
| | | | | Other Deducts - Gas: | 1,174.06- | 0.55- |
| | | | | Net Income: | 5,455.86 | 2.53 |

**Total Revenue for LEASE**     2.62

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| DCDR09 | 0.00046389 | 2.62 | | 2.62 |

**LEASE: (DEAS01)  Deason #1   County: PANOLA, TX**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 66347 | Shelby Operating Company | 3 | 2,144.75 | | |
| | 66347 | Shelby Operating Company | 3 | 2,644.23 | | |
| | 66458 | Shelby Operating Company | 3 | 2,273.02 | | |
| | 66458 | Shelby Operating Company | 3 | 3,071.92 | 10,133.92 | 364.60 |
| | **Total Lease Operating Expense** | | | | 10,133.92 | 364.60 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| DEAS01 | 0.03597822 | | 364.60 | 364.60 |

MSTrust_000440

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   94

### LEASE: (DEMM01) Demmon 34H #1   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.73 | 210,568 /107.31 | Gas Sales: | 364,412.26 | 185.72 |
| | Wrk NRI: | 0.00050964 | | Other Deducts - Gas: | 32,225.95- | 16.42- |
| | | | | Net Income: | 332,186.31 | 169.30 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| DEMM01 | 0.00050964 | | 169.30 | | 169.30 |

### LEASE: (DENM01) Denmon #1   County: COLUMBIA, AR

API: 03027114860000

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1265899 | Cobra Oil & Gas Corporation | 2 | 2,028.39 | 2,028.39 | 7.56 |
| | | **Total Lease Operating Expense** | | | **2,028.39** | **7.56** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| DENM01 | 0.00372907 | | 7.56 | | 7.56 |

### LEASE: (DISO01) Dicuss Oil Corp 15 1-Alt   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.80 | 1,186.20 /0.23 | Gas Sales: | 2,131.83 | 0.41 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 14.50- | 0.00 |
| | | | | Net Income: | 2,117.33 | 0.41 |
| | | | | | | |
| 02/2020 | OIL | $/BBL:49.42 | 1.81 /0.00 | Oil Sales: | 89.45 | 0.02 |
| | Roy NRI: | 0.00032246 | | Production Tax - Oil: | 11.18- | 0.01- |
| | | | | Net Income: | 78.27 | 0.01 |
| | | | | | | |
| 02/2020 | PRD | $/BBL:17.20 | 102.47 /0.02 | Plant Products Sales: | 1,762.02 | 0.34 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,762.02 | 0.34 |
| | | **Total Revenue for LEASE** | | | | 0.76 |

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| DISO01 | 0.00032246 | 0.01 | 0.00 | | 0.01 |
| | 0.00019239 | 0.00 | 0.75 | | 0.75 |
| Total Cash Flow | | 0.01 | 0.75 | | 0.76 |

### LEASE: (DOBB01) Dobbins A-3   Parish: CLAIBORNE, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 053120-2 | Phillips Energy, Inc | 101 EF | 174.44- | 174.44- | 16.06- |
| | | **Total Lease Operating Expense** | | | **174.44-** | **16.06-** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| DOBB01 | 0.09204532 | | 16.06- | | 16.06- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   95

## LEASE: (DREW03)  Drewett 1-23   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.81 | 1,075.29 /0.73 | Gas Sales: | 1,949.79 | 1.32 |
| | Ovr NRI | 0.00067957 | | Production Tax - Gas: | 18.82- | 0.00 |
| | | | | Other Deducts - Gas: | 475.37- | 0.32- |
| | | | | Net Income: | 1,455.60 | 1.00 |
| 02/2020 | PRD | $/BBL:18.93 | 111.30 /0.08 | Plant Products Sales: | 2,106.61 | 1.43 |
| | Ovr NRI | 0.00067957 | | Other Deducts - Plant: | 219.26- | 0.15- |
| | | | | Net Income: | 1,887.35 | 1.28 |

**Total Revenue for LEASE** 2.28

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| DREW03 | 0.00067957 | 2.28 | | | 2.28 |

## LEASE: (DROK01)  Droke #1 aka PBSU #3   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.31 | 1,808.51 /37.76 | Oil Sales: | 51,193.51 | 1,068.73 |
| | Wrk NRI | 0.02087634 | | Production Tax - Oil: | 2,366.22- | 49.39- |
| | | | | Net Income: | 48,827.29 | 1,019.34 |

| LEASE Summary: | Net Rev Int | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|
| DROK01 | 0.02087634 | 1,019.34 | | | 1,019.34 |

## LEASE: (DROK02)  Droke A-1 aka PBSU #2   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.31 | 151.45 /3.16 | Oil Sales: | 4,287.10 | 89.50 |
| | Wrk NRI | 0.02087634 | | Production Tax - Oil: | 198.16- | 4.14- |
| | | | | Net Income: | 4,088.94 | 85.36 |

| LEASE Summary: | Net Rev Int | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|
| DROK02 | 0.02087634 | 85.36 | | | 85.36 |

## LEASE: (DUNA01)  Dunaway 23 #1   County: EDDY, NM

**API: 30-015-34545**
**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 04202000080   Devon Energy Production Co., LP | 2 | 235.05 | 235.05 | 2.85 |
| | **Total Lease Operating Expense** | | | **235.05** | **2.85** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| | 04202000080   Devon Energy Production Co., LP | 2 | 23,035.55 | 23,035.55 | 279.54 |
| | **Total ICC - Proven** | | | **23,035.55** | **279.54** |
| | **Total Expenses for LEASE** | | | **23,270.60** | **282.39** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| DUNA01 | 0.01213498 | | 282.39 | | 282.39 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD  Page 96

### LEASE: (DUNN01) Dunn #1, A.W.  Parish: CADDO, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 240757 | Maximus Operating, LTD | 2 | 1,266.17 | 1,266.17 | 1.80 |
| | **Total Lease Operating Expense** | | | **1,266.17** | **1.80** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| DUNN01 | 0.00142204 | | 1.80 | 1.80 |

### LEASE: (DUPT01) Dupree Tractor 34-3 HC-3 Alt  Parish: RED RIVER, LA

API: 170812158401
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.47 | 109,324.85 /17.08 | Gas Sales: | 160,674.11 | 25.10 |
| | Wrk NRI: | 0.00015619 | | Other Deducts - Gas: | 34,179.26- | 5.34- |
| | | | | Net Income: | 126,494.85 | 19.76 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202004-0033 | Vine Oil & Gas LP | 2 | 19,059.84 | 19,059.84 | 2.65 |
| | **Total Lease Operating Expense** | | | **19,059.84** | **2.65** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DUPT01 | 0.00015619 | 0.00013904 | 19.76 | 2.65 | 17.11 |

### LEASE: (DUPT02) Dupree Tractor 34-3 HC-1 Alt  Parish: RED RIVER, LA

API: 170812158201
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.47 | 73,895.10 /10.53 | Gas Sales: | 108,600.71 | 15.48 |
| | Wrk NRI: | 0.00014256 | | Other Deducts - Gas: | 23,090.89- | 3.29- |
| | | | | Net Income: | 85,509.82 | 12.19 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202004-0033 | Vine Oil & Gas LP | 2 | 21,132.65 | 21,132.65 | 2.68 |
| | **Total Lease Operating Expense** | | | **21,132.65** | **2.68** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 202004-0033 | Vine Oil & Gas LP | 2 | 44,570.76- | 44,570.76- | 5.65- |
| | **Total TCC - Proven** | | | **44,570.76-** | **5.65-** |
| | **Total Expenses for LEASE** | | | **23,438.11-** | **2.97-** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DUPT02 | 0.00014256 | 0.00012691 | 12.19 | 2.97- | 15.16 |

MSTrust_000443

| From: | Sklarco, LLC | For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page   97 |

### LEASE: (DUPT03)  Dupree Tractor 34-3 HC-2Alt    Parish: RED RIVER, LA

**API: 1708121583**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.47 | 76,863.05 /12.41 | Gas Sales: | 112,967.60 | 18.23 |
| | Wrk NRI: | 0.00016141 | | Other Deducts - Gas: | 24,021.84- | 3.87- |
| | | | | Net Income: | 88,945.76 | 14.36 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202004-0033 | Vine Oil & Gas LP | 2 | 14,499.59 | 14,499.59 | 2.08 |
| | **Total Lease Operating Expense** | | | | **14,499.59** | **2.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| DUPT03 | 0.00016141 | 0.00014369 | | 14.36 | 2.08 | | 12.28 |

### LEASE: (ELKC01)  Elk City Unit    County: BECKHAM, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:24.48 | 244.69 /0.00 | Condensate Sales: | 5,989.26 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 431.79- | 0.01- |
| | | | | Net Income: | 5,557.47 | 0.01 |
| 03/2020 | CND | $/BBL:24.48 | 60.59 /0.00 | Condensate Sales: | 1,483.06 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 106.91- | 0.00 |
| | | | | Net Income: | 1,376.15 | 0.00 |
| 03/2020 | CND | $/BBL:24.48 | 104.87 /0.00 | Condensate Sales: | 2,566.90 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 185.06- | 0.00 |
| | | | | Net Income: | 2,381.84 | 0.01 |
| 03/2020 | CND | $/BBL:24.48 | 69.91 /0.00 | Condensate Sales: | 1,711.18 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 123.36- | 0.00 |
| | | | | Net Income: | 1,587.82 | 0.00 |
| 03/2020 | CND | $/BBL:24.48 | 34.96 /0.00 | Condensate Sales: | 855.71 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 61.69- | 0.00 |
| | | | | Net Income: | 794.02 | 0.00 |
| 03/2020 | CND | $/BBL:24.48 | 34.96 /0.00 | Condensate Sales: | 855.71 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 61.69- | 0.00 |
| | | | | Net Income: | 794.02 | 0.00 |
| 03/2020 | CND | $/BBL:24.48 | 69.91 /0.00 | Condensate Sales: | 1,711.18 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 123.36- | 0.00 |
| | | | | Net Income: | 1,587.82 | 0.00 |
| 03/2020 | CND | $/BBL:24.48 | 34.96 /0.00 | Condensate Sales: | 855.71 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 61.69- | 0.00 |
| | | | | Net Income: | 794.02 | 0.00 |
| 03/2020 | GAS | $/MCF:1.45 | 212 /0.00 | Gas Sales: | 308.21 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 22.20- | 0.00 |
| | | | | Other Deducts - Gas: | 308.21- | 0.00 |
| | | | | Net Income: | 22.20- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   98

## LEASE: (ELKC01)  Elk City Unit   (Continued)
## Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.45 | 1,992 /0.01 | Gas Sales: | 2,894.43 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 208.55- | 0.00 |
| | | | | Net Income: | 2,685.88 | 0.01 |
| 03/2020 | GAS | $/MCF:1.45 | 240 /0.00 | Gas Sales: | 348.01 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 25.08- | 0.00 |
| | | | | Other Deducts - Gas: | 348.01- | 0.00 |
| | | | | Net Income: | 25.08- | 0.00 |
| 03/2020 | GAS | $/MCF:1.45 | 2,244 /0.01 | Gas Sales: | 3,259.50 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 234.87- | 0.00 |
| | | | | Net Income: | 3,024.63 | 0.01 |
| 03/2020 | GAS | $/MCF:1.45 | 585 /0.00 | Gas Sales: | 849.56 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 61.22- | 0.00 |
| | | | | Other Deducts - Gas: | 849.56- | 0.00 |
| | | | | Net Income: | 61.22- | 0.00 |
| 03/2020 | GAS | $/MCF:1.46 | 269 /0.00 | Gas Sales: | 392.37 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 392.37 | 0.00 |
| 03/2020 | GAS | $/MCF:1.45 | 5,481 /0.01 | Gas Sales: | 7,958.83 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 573.46- | 0.00 |
| | | | | Net Income: | 7,385.37 | 0.02 |
| 03/2020 | GAS | $/MCF:1.45 | 352 /0.00 | Gas Sales: | 511.79 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 36.88- | 0.00 |
| | | | | Other Deducts - Gas: | 511.79- | 0.00 |
| | | | | Net Income: | 36.88- | 0.00 |
| 03/2020 | GAS | $/MCF:1.45 | 3,298 /0.01 | Gas Sales: | 4,791.44 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 345.23- | 0.00 |
| | | | | Net Income: | 4,446.21 | 0.01 |
| 03/2020 | GAS | $/MCF:1.45 | 1,054 /0.00 | Gas Sales: | 1,530.81 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 110.30- | 0.00 |
| | | | | Net Income: | 1,420.51 | 0.00 |
| 03/2020 | GAS | $/MCF:1.45 | 643 /0.00 | Gas Sales: | 933.72 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 67.28- | 0.00 |
| | | | | Net Income: | 866.44 | 0.00 |
| 03/2020 | GAS | $/MCF:1.45 | 229 /0.00 | Gas Sales: | 332.09 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 23.93- | 0.00 |
| | | | | Other Deducts - Gas: | 332.09- | 0.00 |
| | | | | Net Income: | 23.93- | 0.00 |
| 03/2020 | GAS | $/MCF:1.45 | 2,140 /0.01 | Gas Sales: | 3,109.38 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 224.04- | 0.00 |
| | | | | Net Income: | 2,885.34 | 0.01 |
| 03/2020 | GAS | $/MCF:1.45 | 392 /0.00 | Gas Sales: | 569.79 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 41.06- | 0.00 |
| | | | | Net Income: | 528.73 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   99

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.45 | 506 /0.00 | Gas Sales: | 734.70 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 52.94- | 0.00 |
| | | | | Net Income: | 681.76 | 0.00 |
| 03/2020 | GAS | $/MCF:1.45 | 349 /0.00 | Gas Sales: | 507.24 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 36.55- | 0.00 |
| | | | | Net Income: | 470.69 | 0.00 |
| 03/2020 | GAS | $/MCF:1.45 | 769 /0.00 | Gas Sales: | 1,117.97 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 80.56- | 0.00 |
| | | | | Net Income: | 1,037.41 | 0.00 |
| 03/2020 | GAS | $/MCF:1.45 | 569 /0.00 | Gas Sales: | 826.82 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 59.59- | 0.00 |
| | | | | Net Income: | 767.23 | 0.00 |
| 03/2020 | GAS | $/MCF:1.45 | 1,402 /0.00 | Gas Sales: | 2,035.77 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 146.68- | 0.00 |
| | | | | Net Income: | 1,889.09 | 0.01 |
| 03/2020 | GAS | $/MCF:1.45 | 433 /0.00 | Gas Sales: | 628.93 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 45.32- | 0.00 |
| | | | | Other Deducts - Gas: | 628.93- | 0.00 |
| | | | | Net Income: | 45.32- | 0.00 |
| 03/2020 | GAS | $/MCF:1.46 | 200 /0.00 | Gas Sales: | 291.15 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 291.15 | 0.00 |
| 03/2020 | GAS | $/MCF:1.45 | 4,057 /0.01 | Gas Sales: | 5,893.49 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 424.64- | 0.01- |
| | | | | Net Income: | 5,468.85 | 0.01 |
| 03/2020 | GAS | $/MCF:1.45 | 224 /0.00 | Gas Sales: | 325.27 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 23.44- | 0.00 |
| | | | | Other Deducts - Gas: | 325.27- | 0.00 |
| | | | | Net Income: | 23.44- | 0.00 |
| 03/2020 | GAS | $/MCF:1.45 | 2,097 /0.01 | Gas Sales: | 3,046.83 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 219.53- | 0.00 |
| | | | | Net Income: | 2,827.30 | 0.01 |
| 03/2020 | GAS | $/MCF:1.45 | 517 /0.00 | Gas Sales: | 750.62 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 54.08- | 0.00 |
| | | | | Net Income: | 696.54 | 0.00 |
| 03/2020 | GAS | $/MCF:1.45 | 306 /0.00 | Gas Sales: | 444.68 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 32.04- | 0.00 |
| | | | | Net Income: | 412.64 | 0.00 |
| 03/2020 | GAS | $/MCF:1.45 | 400 /0.00 | Gas Sales: | 581.16 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 41.87- | 0.00 |
| | | | | Net Income: | 539.29 | 0.00 |
| 03/2020 | GAS | $/MCF:1.45 | 1,064 /0.00 | Gas Sales: | 1,546.73 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 111.45- | 0.00 |
| | | | | Net Income: | 1,435.28 | 0.00 |

MSTrust_000446

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   100

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.45 | 643 /0.00 | Gas Sales: | 933.72 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 67.28- | 0.00 |
| | | | | Net Income: | 866.44 | 0.00 |
| 03/2020 | GAS | $/MCF:1.45 | 1,127 /0.00 | Gas Sales: | 1,637.71 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 118.01- | 0.00 |
| | | | | Net Income: | 1,519.70 | 0.00 |
| 03/2020 | GAS | $/MCF:1.45 | 664 /0.00 | Gas Sales: | 964.43 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 69.49- | 0.00 |
| | | | | Net Income: | 894.94 | 0.00 |
| 03/2020 | OIL | $/BBL:24.48 | 52.44 /0.00 | Oil Sales: | 1,283.57 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 92.53- | 0.00 |
| | | | | Net Income: | 1,191.04 | 0.00 |
| 03/2020 | OIL | $/BBL:24.48 | 104.87 /0.00 | Oil Sales: | 2,566.90 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 185.06- | 0.00 |
| | | | | Net Income: | 2,381.84 | 0.01 |
| 03/2020 | OIL | $/BBL:24.48 | 384.51 /0.00 | Oil Sales: | 9,411.63 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 678.51- | 0.01- |
| | | | | Net Income: | 8,733.12 | 0.02 |
| 03/2020 | OIL | $/BBL:24.48 | 104.87 /0.00 | Oil Sales: | 2,566.90 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 185.06- | 0.00 |
| | | | | Net Income: | 2,381.84 | 0.01 |
| 03/2020 | OIL | $/BBL:24.48 | 419.47 /0.00 | Oil Sales: | 10,267.34 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 740.20- | 0.00 |
| | | | | Net Income: | 9,527.14 | 0.03 |
| 03/2020 | OIL | $/BBL:24.48 | 34.96 /0.00 | Oil Sales: | 855.71 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 61.69- | 0.00 |
| | | | | Net Income: | 794.02 | 0.00 |
| 03/2020 | OIL | $/BBL:24.48 | 174.78 /0.00 | Oil Sales: | 4,278.08 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 308.42- | 0.00 |
| | | | | Net Income: | 3,969.66 | 0.01 |
| 03/2020 | OIL | $/BBL:24.48 | 244.69 /0.00 | Oil Sales: | 5,989.26 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 431.79- | 0.01- |
| | | | | Net Income: | 5,557.47 | 0.01 |
| 03/2020 | PRG | $/GAL:0.09 | 15,001.79 /0.04 | Plant Products - Gals - Sales: | 1,421.47 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 5.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,691.18- | 0.01- |
| | | | | Net Income: | 274.79- | 0.00 |
| 03/2020 | PRG | $/GAL:0.09 | 16,895.51 /0.04 | Plant Products - Gals - Sales: | 1,600.91 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 5.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,904.96- | 0.01- |
| | | | | Net Income: | 309.79- | 0.00 |
| 03/2020 | PRG | $/GAL:0.09 | 41,263.73 /0.11 | Plant Products - Gals - Sales: | 3,909.91 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 14.02- | 0.00 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   101

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Plant - Gals: | 4,652.35- | 0.01- |
| | | | | Net Income: | 756.46- | 0.00 |
| 03/2020 | PRG | $/GAL:0.09 | 24,837.22 /0.06 | Plant Products - Gals - Sales: | 2,353.41 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 8.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,800.46- | 0.01- |
| | | | | Net Income: | 455.49- | 0.00 |
| 03/2020 | PRG | $/GAL:0.09 | 7,938.18 /0.02 | Plant Products - Gals - Sales: | 752.17 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 2.69- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 894.74- | 0.00 |
| | | | | Net Income: | 145.26- | 0.00 |
| 03/2020 | PRG | $/GAL:0.09 | 16,116.16 /0.04 | Plant Products - Gals - Sales: | 1,527.08 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 5.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,817.14- | 0.01- |
| | | | | Net Income: | 295.52- | 0.00 |
| 03/2020 | PRG | $/GAL:0.09 | 30,553.71 /0.08 | Plant Products - Gals - Sales: | 2,895.08 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 10.37- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 382.75- | 0.00 |
| | | | | Net Income: | 2,501.96 | 0.01 |
| 03/2020 | PRG | $/GAL:0.09 | 15,791.73 /0.04 | Plant Products - Gals - Sales: | 1,496.33 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 5.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,780.52- | 0.01- |
| | | | | Net Income: | 289.55- | 0.00 |
| 03/2020 | PRG | $/GAL:0.09 | 8,015.76 /0.02 | Plant Products - Gals - Sales: | 759.52 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 2.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 903.70- | 0.00 |
| | | | | Net Income: | 146.90- | 0.00 |
| 03/2020 | PRG | $/GAL:0.09 | 8,488.31 /0.02 | Plant Products - Gals - Sales: | 804.30 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 2.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 957.16- | 0.00 |
| | | | | Net Income: | 155.74- | 0.00 |

**Total Revenue for LEASE**                                             0.21

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| ELKC01 | 0.00000260 | 0.21 | | 0.21 |

**LEASE: (ELLE01)  Ellen Graham #4   County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | OIL | $/BBL:19.29 | 759.93 /6.29 | Oil Sales: | 14,656.36 | 121.24 |
| | Wrk NRI: | 0.00827203 | | Production Tax - Oil: | 905.98- | 7.50- |
| | | | | Other Deducts - Oil: | 61.37- | 0.50- |
| | | | | Net Income: | 13,689.01 | 113.24 |

MSTrust_000448

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   102

## LEASE: (ELLE01) Ellen Graham #4   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 052620-2 | Palmer Petroleum Inc. | 2 | 7,985.70 | 7,985.70 | 92.86 |
| | **Total Lease Operating Expense** | | | **7,985.70** | **92.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| ELLE01 | 0.00827203 | 0.01162779 | | 113.24 | 92.86 | | 20.38 |

## LEASE: (ELLE04) Ellen Graham #1   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:19.29 | 149.02 /1.26 | Oil Sales: | 2,874.07 | 24.28 |
| | Wrk NRI: | 0.00844889 | | Production Tax - Oil: | 177.66- | 1.50- |
| | | | | Other Deducts - Oil: | 12.03- | 0.10- |
| | | | | Net Income: | 2,684.38 | 22.68 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 052620-1 | Palmer Petroleum Inc. | 1 | 4,524.11 | 4,524.11 | 54.61 |
| | **Total Lease Operating Expense** | | | **4,524.11** | **54.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| ELLE04 | 0.00844889 | 0.01206984 | | 22.68 | 54.61 | | 31.93- |

## LEASE: (ELLI01) Ellis Estate Gas Unit #1   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 042820-1 | John Linder Operating Company, LLC | 101 EF | 246.50 | | |
| 052620-1 | John Linder Operating Company, LLC | 101 EF | 535.35 | 781.85 | 1.16 |
| | **Total Lease Operating Expense** | | | **781.85** | **1.16** |

| LEASE Summary: | | Wrk Int | | | Expenses | | You Owe |
|---|---|---|---|---|---|---|---|
| ELLI01 | | 0.00148650 | | | 1.16 | | 1.16 |

## LEASE: (ELLI02) Ellis Estate A #5   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.13 | 1,450.97 /1.77 | Gas Sales: | 3,084.84 | 3.76 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 1.11- | 0.00 |
| | | | | Other Deducts - Gas: | 516.05- | 0.63- |
| | | | | Net Income: | 2,567.68 | 3.13 |
| 01/2020 | GAS | $/MCF:1.97 | 1,408.35 /1.72 | Gas Sales: | 2,774.35 | 3.38 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 1.10- | 0.00 |
| | | | | Other Deducts - Gas: | 489.95- | 0.60- |
| | | | | Net Income: | 2,283.30 | 2.78 |
| 02/2020 | GAS | $/MCF:1.82 | 2,887.87 /3.52 | Gas Sales: | 5,254.14 | 6.41 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 2.24- | 0.00 |

From:   Sklarco, LLC  
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020  
Account: JUD   Page   103

**LEASE: (ELLI02) Ellis Estate A #5   (Continued)**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 1,003.99- | 1.23- |
| | | | | Net Income: | 4,247.91 | 5.18 |
| 12/2019 | PRG | $/GAL:0.39 | 1,882.31 /2.30 | Plant Products - Gals - Sales: | 734.24 | 0.90 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 734.24 | 0.90 |
| 01/2020 | PRG | $/GAL:0.39 | 1,942.83 /2.37 | Plant Products - Gals - Sales: | 751.25 | 0.92 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 751.25 | 0.92 |
| 02/2020 | PRG | $/GAL:0.34 | 3,983.87 /4.86 | Plant Products - Gals - Sales: | 1,339.71 | 1.63 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 1,339.71 | 1.63 |

**Total Revenue for LEASE**                                                      **14.54**

**Expenses:**

| | Reference Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020041003 | Tanos Exploration, LLC | 2 | 3,670.47 | 3,670.47 | 5.46 |
| | **Total Lease Operating Expense** | | | **3,670.47** | **5.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ELLI02** | 0.00121966 | 0.00148644 | 14.54 | 5.46 | 9.08 |

**LEASE: (ELLI03) Ellis Estate A #6   County: RUSK, TX**

**Expenses:**

| | Reference Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020041003 | Tanos Exploration, LLC | 2 | 2,867.35 | 2,867.35 | 4.26 |
| | **Total Lease Operating Expense** | | | **2,867.35** | **4.26** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **ELLI03** | 0.00148644 | 4.26 | 4.26 |

**LEASE: (ELLI04) Ellis Estate A #7   County: RUSK, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.13 | 297.66 /0.36 | Gas Sales: | 632.84 | 0.77 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 106.42- | 0.13- |
| | | | | Net Income: | 526.42 | 0.64 |
| 01/2020 | GAS | $/MCF:1.97 | 449.82 /0.55 | Gas Sales: | 886.11 | 1.08 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 156.62- | 0.19- |
| | | | | Net Income: | 729.49 | 0.89 |
| 02/2020 | GAS | $/MCF:1.82 | 439.66 /0.54 | Gas Sales: | 799.92 | 0.97 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 152.61- | 0.18- |
| | | | | Net Income: | 647.31 | 0.79 |
| 12/2019 | PRG | $/GAL:0.39 | 386.14 /0.47 | Plant Products - Gals - Sales: | 150.62 | 0.18 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 150.62 | 0.18 |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   104

## LEASE: (ELLI04) Ellis Estate A #7   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:0.39 | 620.53 /0.76 | Plant Products - Gals - Sales: | 239.95 | 0.29 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 239.95 | 0.29 |
| 02/2020 | PRG | $/GAL:0.34 | 606.52 /0.74 | Plant Products - Gals - Sales: | 203.96 | 0.25 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 203.96 | 0.25 |
| | | **Total Revenue for LEASE** | | | | **3.04** |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020041003 | Tanos Exploration, LLC | 2 | 3,550.01 | 3,550.01 | 5.28 |
| | **Total Lease Operating Expense** | | | **3,550.01** | **5.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ELLI04** | 0.00121966 | 0.00148644 | 3.04 | 5.28 | 2.24- |

## LEASE: (ELLI05) Ellis Estate A #8   County: RUSK, TX

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020041003 | Tanos Exploration, LLC | 2 | 2,881.95 | 2,881.95 | 4.28 |
| | **Total Lease Operating Expense** | | | **2,881.95** | **4.28** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **ELLI05** | 0.00148644 | 4.28 | 4.28 |

## LEASE: (ELLI06) Ellis Estate A   County: RUSK, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.13 | 1,245.30 /1.52 | Gas Sales: | 2,647.57 | 3.23 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 441.76- | 0.54- |
| | | | | Net Income: | 2,205.81 | 2.69 |
| 12/2019 | GAS | $/MCF:2.13 | 770.61 /0.94 | Gas Sales: | 1,638.37 | 2.00 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 275.09- | 0.34- |
| | | | | Net Income: | 1,363.28 | 1.66 |
| 12/2019 | GAS | $/MCF:2.13 | 698.58 /0.85 | Gas Sales: | 1,485.22 | 1.81 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 248.99- | 0.30- |
| | | | | Net Income: | 1,236.23 | 1.51 |
| 01/2020 | GAS | $/MCF:1.97 | 1,210.33 /1.48 | Gas Sales: | 2,384.27 | 2.91 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 419.67- | 0.51- |
| | | | | Net Income: | 1,964.60 | 2.40 |
| 01/2020 | GAS | $/MCF:1.97 | 749.41 /0.91 | Gas Sales: | 1,476.29 | 1.80 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 259.03- | 0.32- |
| | | | | Net Income: | 1,217.26 | 1.48 |
| 01/2020 | GAS | $/MCF:1.97 | 650.40 /0.79 | Gas Sales: | 1,281.25 | 1.56 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 224.89- | 0.27- |
| | | | | Net Income: | 1,056.36 | 1.29 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   105

**LEASE: (ELLI06)  Ellis Estate A   (Continued)**
**Revenue:      (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.82 | 1,152.40 /1.41 | Gas Sales: | 2,096.65 | 2.56 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 401.60- | 0.49- |
| | | | | Net Income: | 1,695.05 | 2.07 |
| 02/2020 | GAS | $/MCF:1.82 | 672.38 /0.82 | Gas Sales: | 1,223.32 | 1.49 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 232.93- | 0.28- |
| | | | | Net Income: | 990.39 | 1.21 |
| 02/2020 | GAS | $/MCF:1.82 | 688.69 /0.84 | Gas Sales: | 1,253.00 | 1.53 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 240.96- | 0.30- |
| | | | | Net Income: | 1,012.04 | 1.23 |
| 02/2020 | GAS | $/MCF:1.82 | 571.05 /0.70 | Gas Sales: | 1,038.95 | 1.27 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 198.79- | 0.25- |
| | | | | Net Income: | 840.16 | 1.02 |
| 12/2019 | PRG | $/GAL:0.39 | 1,615.50 /1.97 | Plant Products - Gals - Sales: | 630.16 | 0.77 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 630.16 | 0.77 |
| 12/2019 | PRG | $/GAL:0.39 | 999.69 /1.22 | Plant Products - Gals - Sales: | 389.95 | 0.48 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 389.95 | 0.48 |
| 12/2019 | PRG | $/GAL:0.39 | 906.25 /1.11 | Plant Products - Gals - Sales: | 353.50 | 0.43 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 353.50 | 0.43 |
| 01/2020 | PRG | $/GAL:0.39 | 1,669.65 /2.04 | Plant Products - Gals - Sales: | 645.62 | 0.79 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 645.62 | 0.79 |
| 01/2020 | PRG | $/GAL:0.39 | 1,033.82 /1.26 | Plant Products - Gals - Sales: | 399.76 | 0.49 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 399.76 | 0.49 |
| 01/2020 | PRG | $/GAL:0.39 | 897.23 /1.09 | Plant Products - Gals - Sales: | 346.94 | 0.42 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 346.94 | 0.42 |
| 02/2020 | PRG | $/GAL:0.41 | 1,289.76 /1.57 | Plant Products - Gals - Sales: | 534.61 | 0.65 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 534.61 | 0.65 |
| 02/2020 | PRG | $/GAL:0.34 | 927.56 /1.13 | Plant Products - Gals - Sales: | 311.92 | 0.38 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 311.92 | 0.38 |
| 02/2020 | PRG | $/GAL:0.34 | 950.06 /1.16 | Plant Products - Gals - Sales: | 319.49 | 0.39 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 319.49 | 0.39 |
| 02/2020 | PRG | $/GAL:0.34 | 787.77 /0.96 | Plant Products - Gals - Sales: | 264.91 | 0.32 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 264.91 | 0.32 |

**Total Revenue for LEASE** — **21.68**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020041003 | Tanos Exploration, LLC | 2 | 3,462.06 | | 10.27 |
| I2020041003 | Tanos Exploration, LLC | 2 | 3,447.28 | 6,909.34 | 10.27 |
| **Total Lease Operating Expense** | | | | 6,909.34 | 10.27 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| ELLI06 | 0.00121966 | 0.00148644 | 21.68 | 10.27 | 11.41 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   106

### LEASE: (ELLI10) Ellis Estate A4   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020041003 | Tanos Exploration, LLC | 1 | 3,937.21 | 3,937.21 | 5.85 |
| | **Total Lease Operating Expense** | | | **3,937.21** | **5.85** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---------------|---------|--|----------|---------|
| **ELLI10** | **0.00148644** | | **5.85** | **5.85** |

### LEASE: (EMMO01) Emma Owner 23-14HA   County: MC KENZIE, ND

API: 3305306709
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | OIL | $/BBL:55.52 | 3,702.75-/0.09- | Oil Sales: | 205,559.62- | 4.82- |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 19,228.76 | 0.45 |
| | | | | Other Deducts - Oil: | 3,762.15 | 0.09 |
| | | | | Net Income: | 182,568.71- | 4.28- |
| 12/2019 | OIL | $/BBL:55.54 | 3,702.75 /0.09 | Oil Sales: | 205,664.12 | 4.82 |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 19,228.76- | 0.45- |
| | | | | Other Deducts - Oil: | 3,762.15- | 0.09- |
| | | | | Net Income: | 182,673.21 | 4.28 |
| 02/2020 | OIL | $/BBL:45.31 | 3,235.72 /0.08 | Oil Sales: | 146,619.29 | 3.44 |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 13,585.54- | 0.32- |
| | | | | Other Deducts - Oil: | 11,704.46- | 0.28- |
| | | | | Net Income: | 121,329.29 | 2.84 |
| 03/2020 | OIL | $/BBL:25.80 | 2,632.86 /0.06 | Oil Sales: | 67,927.68 | 1.59 |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 5,852.23- | 0.14- |
| | | | | Other Deducts - Oil: | 8,987.36- | 0.21- |
| | | | | Net Income: | 53,088.09 | 1.24 |
| | | **Total Revenue for LEASE** | | | | **4.08** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0420-17 | WPX Energy, Inc. | 1 | 11,484.17 | 11,484.17 | 1.68 |
| | **Total Lease Operating Expense** | | | **11,484.17** | **1.68** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 3077-0420-17 | WPX Energy, Inc. | 1 | 209.14 | 209.14 | 0.03 |
| | **Total TCC - Proven** | | | **209.14** | **0.03** |
| | **Total Expenses for LEASE** | | | **11,693.31** | **1.71** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---------------|-------------|---------|---------|----------|----------|
| **EMMO01** | **0.00002343** | **Royalty** | **4.08** | **0.00** | **4.08** |
| | 0.00000000 | 0.00014643 | 0.00 | 1.71 | 1.71- |
| | Total Cash Flow | | 4.08 | 1.71 | 2.37 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    107

### LEASE: (EUCU03)  East Eucutta FU C02    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:29.49 | 41,803.91 /0.89 | Oil Sales: | 1,232,614.01 | 26.29 |
|  | Roy NRI: | 0.00002133 |  | Production Tax - Oil: | 37,726.71- | 0.80- |
|  |  |  |  | Other Deducts - Oil: | 23,828.22- | 0.51- |
|  |  |  |  | Net Income: | 1,171,059.08 | 24.98 |

| LEASE Summary: | Net Rev Int | Royalty |  |  | Net Cash |
|---|---|---|---|---|---|
| EUCU03 | 0.00002133 | 24.98 |  |  | 24.98 |

### LEASE: (EVAB01)  Eva Bennett    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.19 | 1,978-/1.34- | Gas Sales: | 2,362.93- | 1.61- |
|  | Ovr NRI: | 0.00067947 |  | Production Tax - Gas: | 25.71 | 0.02 |
|  |  |  |  | Net Income: | 2,337.22- | 1.59- |
| 01/2020 | GAS | $/MCF:1.19 | 1,978 /1.34 | Gas Sales: | 2,362.48 | 1.61 |
|  | Ovr NRI: | 0.00067947 |  | Production Tax - Gas: | 25.71- | 0.02- |
|  |  |  |  | Net Income: | 2,336.77 | 1.59 |
| 02/2020 | GAS | $/MCF:0.99 | 1,799-/1.22- | Gas Sales: | 1,786.11- | 1.21- |
|  | Ovr NRI: | 0.00067947 |  | Production Tax - Gas: | 23.39 | 0.02 |
|  |  |  |  | Net Income: | 1,762.72- | 1.19- |
| 02/2020 | GAS | $/MCF:1.00 | 1,799 /1.22 | Gas Sales: | 1,802.45 | 1.23 |
|  | Ovr NRI: | 0.00067947 |  | Production Tax - Gas: | 23.39- | 0.02- |
|  |  |  |  | Net Income: | 1,779.06 | 1.21 |
| 03/2020 | GAS | $/MCF:0.96 | 2,139 /1.45 | Gas Sales: | 2,061.53 | 1.40 |
|  | Ovr NRI: | 0.00067947 |  | Production Tax - Gas: | 27.82- | 0.02- |
|  |  |  |  | Net Income: | 2,033.71 | 1.38 |
| 01/2020 | PRD | $/BBL:22.87 | 118.76 /0.08 | Plant Products Sales: | 2,715.68 | 1.84 |
|  | Ovr NRI: | 0.00067947 |  | Production Tax - Plant: | 1.57- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 388.36- | 0.26- |
|  |  |  |  | Net Income: | 2,325.75 | 1.58 |
| 01/2020 | PRD | $/BBL:22.87 | 118.70-/0.08- | Plant Products Sales: | 2,714.33- | 1.84- |
|  | Ovr NRI: | 0.00067947 |  | Production Tax - Plant: | 1.57 | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 388.24 | 0.26 |
|  |  |  |  | Net Income: | 2,324.52- | 1.58- |
| 02/2020 | PRD | $/BBL:16.60 | 119.38 /0.08 | Plant Products Sales: | 1,981.51 | 1.34 |
|  | Ovr NRI: | 0.00067947 |  | Production Tax - Plant: | 1.17- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 375.57- | 0.25- |
|  |  |  |  | Net Income: | 1,604.77 | 1.09 |
| 02/2020 | PRD | $/BBL:17.15 | 121.04-/0.08- | Plant Products Sales: | 2,075.67- | 1.41- |
|  | Ovr NRI: | 0.00067947 |  | Production Tax - Plant: | 1.17 | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 378.85 | 0.25 |
|  |  |  |  | Net Income: | 1,695.65- | 1.16- |
| 03/2020 | PRD | $/BBL:9.41 | 137.91 /0.09 | Plant Products Sales: | 1,297.05 | 0.88 |
|  | Ovr NRI: | 0.00067947 |  | Production Tax - Plant: | 1.46- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 438.63- | 0.30- |
|  |  |  |  | Net Income: | 856.96 | 0.58 |

**Total Revenue for LEASE**                                                                          **1.91**

MSTrust_000454

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   108

### LEASE: (EVAB01)  Eva Bennett   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| EVAB01 | 0.00067947 | 1.91 | | | 1.91 |

### LEASE: (EVAN04)  Evans No J-1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.73 | 5,514.30 /9.40 | Gas Sales: | 9,518.77 | 16.22 |
| | Wrk NRI: | 0.00170410 | | Production Tax - Gas: | 94.83- | 0.16- |
| | | | | Other Deducts - Gas: | 1,030.18- | 1.76- |
| | | | | Net Income: | 8,393.76 | 14.30 |
| 03/2020 | GAS | $/MCF:1.60 | 5,976.80 /10.19 | Gas Sales: | 9,560.44 | 16.29 |
| | Wrk NRI: | 0.00170410 | | Production Tax - Gas: | 938.23- | 1.60- |
| | | | | Other Deducts - Gas: | 1,081.91- | 1.84- |
| | | | | Net Income: | 7,540.30 | 12.85 |
| 03/2020 | OIL | $/BBL:29.03 | 183.20 /0.31 | Oil Sales: | 5,317.58 | 9.06 |
| | Wrk NRI: | 0.00170410 | | Production Tax - Oil: | 665.24- | 1.13- |
| | | | | Net Income: | 4,652.34 | 7.93 |
| 02/2020 | PRG | $/GAL:0.38 | 15,557.70 /26.51 | Plant Products - Gals - Sales: | 5,923.91 | 10.09 |
| | Wrk NRI: | 0.00170410 | | Other Deducts - Plant - Gals: | 729.89- | 1.24- |
| | | | | Net Income: | 5,194.02 | 8.85 |
| 03/2020 | PRG | $/GAL:0.20 | 14,499.30 /24.71 | Plant Products - Gals - Sales: | 2,892.27 | 4.93 |
| | Wrk NRI: | 0.00170410 | | Other Deducts - Plant - Gals: | 679.60- | 1.16- |
| | | | | Net Income: | 2,212.67 | 3.77 |

|  |  | Total Revenue for LEASE | | | | 47.70 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-200 | Nadel & Gussman - Jetta Operating Co | 1 | 5,917.95 | 5,917.95 | 13.26 |
| | | Total Lease Operating Expense | | | 5,917.95 | 13.26 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| EVAN04 | 0.00170410 | 0.00224065 | | 47.70 | 13.26 | 34.44 |

### LEASE: (FAI131)  Fairway J L Unit 555   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | | /0.00 | Gas Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.56 | 0.00 |
| 02/2019 | GAS | | /0.00 | Gas Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.56 | 0.00 |
| 03/2019 | GAS | | /0.00 | Gas Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.56 | 0.00 |
| 04/2019 | GAS | | /0.00 | Gas Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.56 | 0.00 |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    109

**LEASE: (FAI131)  Fairway J L Unit 555    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | GAS | | /0.00 | Gas Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.56 | 0.00 |
| 06/2019 | GAS | | /0.00 | Gas Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.56 | 0.00 |
| 07/2019 | GAS | | /0.00 | Gas Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.56 | 0.00 |
| 08/2019 | GAS | | /0.00 | Gas Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.56 | 0.00 |
| 09/2019 | GAS | | /0.00 | Gas Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.56 | 0.00 |
| 02/2020 | GAS | $/MCF:1.48 | 441 /1.76 | Gas Sales: | 652.84 | 2.61 |
| | Wrk NRI: | 0.00399847 | | Other Deducts - Gas: | 13.35- | 0.05- |
| | | | | Net Income: | 639.49 | 2.56 |
| 02/2019 | OIL | $/BBL:56.00 | 0.01 /0.00 | Oil Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.56 | 0.00 |
| 03/2019 | OIL | $/BBL:56.00 | 0.01 /0.00 | Oil Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.56 | 0.00 |
| 04/2019 | OIL | $/BBL:55.50 | 0.02 /0.00 | Oil Sales: | 1.11 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 1.11 | 0.00 |
| 05/2019 | OIL | $/BBL:111.00 | 0.01 /0.00 | Oil Sales: | 1.11 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 1.11 | 0.00 |
| 06/2019 | OIL | $/BBL:56.00 | 0.01 /0.00 | Oil Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.56 | 0.00 |
| 07/2019 | OIL | $/BBL:55.50 | 0.02 /0.00 | Oil Sales: | 1.11 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 1.11 | 0.00 |
| 08/2019 | OIL | $/BBL:56.00 | 0.01 /0.00 | Oil Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.56 | 0.00 |
| 09/2019 | OIL | $/BBL:56.00 | 0.01 /0.00 | Oil Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.56 | 0.00 |
| 03/2020 | OIL | $/BBL:28.52 | 23.33 /0.09 | Oil Sales: | 665.30 | 2.66 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 30.75- | 0.12- |
| | | | | Net Income: | 634.55 | 2.54 |
| 01/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.56 | 0.00 |
| 02/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.56 | 0.00 |
| 03/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.56 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   110

### LEASE: (FAI131)  Fairway J L Unit 555   (Continued)
**Revenue:**   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
|  | Wrk NRI: | 0.00399847 |  | Net Income: | 0.56 | 0.00 |
| 05/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
|  | Wrk NRI: | 0.00399847 |  | Net Income: | 0.56 | 0.00 |
| 06/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
|  | Wrk NRI: | 0.00399847 |  | Net Income: | 0.56 | 0.00 |
| 07/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
|  | Wrk NRI: | 0.00399847 |  | Net Income: | 0.56 | 0.00 |
| 08/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
|  | Wrk NRI: | 0.00399847 |  | Net Income: | 0.56 | 0.00 |
| 09/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
|  | Wrk NRI: | 0.00399847 |  | Net Income: | 0.56 | 0.00 |
| 02/2020 | PRD | $/BBL:16.43 | 58.48 /0.23 | Plant Products Sales: | 960.90 | 3.84 |
|  | Wrk NRI: | 0.00399847 |  | Production Tax - Plant: | 44.49- | 0.18- |
|  |  |  |  | Other Deducts - Plant: | 57.28- | 0.22- |
|  |  |  |  | Net Income: | 859.13 | 3.44 |

**Total Revenue for LEASE** 8.54

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI131 | 0.00399847 | 8.54 | 8.54 |

### LEASE: (FAI132)  FJLU #48145 TR 556 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.48 | 381 /1.52 | Gas Sales: | 564.42 | 2.26 |
|  | Wrk NRI: | 0.00399848 |  | Other Deducts - Gas: | 11.68- | 0.05- |
|  |  |  |  | Net Income: | 552.74 | 2.21 |
| 02/2019 | OIL | $/BBL:56.00 | 0.01 /0.00 | Oil Sales: | 0.56 | 0.00 |
|  | Wrk NRI: | 0.00399848 |  | Net Income: | 0.56 | 0.00 |
| 03/2019 | OIL | $/BBL:56.00 | 0.01 /0.00 | Oil Sales: | 0.56 | 0.00 |
|  | Wrk NRI: | 0.00399848 |  | Net Income: | 0.56 | 0.00 |
| 04/2019 | OIL | $/BBL:111.00 | 0.01 /0.00 | Oil Sales: | 1.11 | 0.00 |
|  | Wrk NRI: | 0.00399848 |  | Net Income: | 1.11 | 0.00 |
| 05/2019 | OIL | $/BBL:56.00 | 0.01 /0.00 | Oil Sales: | 0.56 | 0.00 |
|  | Wrk NRI: | 0.00399848 |  | Net Income: | 0.56 | 0.00 |
| 06/2019 | OIL | $/BBL:56.00 | 0.01 /0.00 | Oil Sales: | 0.56 | 0.00 |
|  | Wrk NRI: | 0.00399848 |  | Net Income: | 0.56 | 0.00 |
| 07/2019 | OIL | $/BBL:56.00 | 0.01 /0.00 | Oil Sales: | 0.56 | 0.00 |
|  | Wrk NRI: | 0.00399848 |  | Net Income: | 0.56 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   111

**LEASE: (FAI132)  FJLU #48145 TR 556 (Exxon)   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2019 | OIL | $/BBL:56.00 | 0.01 /0.00 | Oil Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.56 | 0.00 |
| 09/2019 | OIL | $/BBL:56.00 | 0.01 /0.00 | Oil Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.56 | 0.00 |
| 03/2020 | OIL | $/BBL:28.51 | 20.18 /0.08 | Oil Sales: | 575.31 | 2.30 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Oil: | 26.59- | 0.11- |
| | | | | Net Income: | 548.72 | 2.19 |
| 01/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.56 | 0.00 |
| 02/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.56 | 0.00 |
| 03/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.56 | 0.00 |
| 04/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.56 | 0.00 |
| 05/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.56 | 0.00 |
| 06/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.56 | 0.00 |
| 07/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.56 | 0.00 |
| 08/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.56 | 0.00 |
| 09/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.56 | 0.00 |
| 02/2020 | PRD | $/BBL:16.43 | 50.56 /0.20 | Plant Products Sales: | 830.78 | 3.32 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Plant: | 38.37- | 0.15- |
| | | | | Other Deducts - Plant: | 49.49- | 0.20- |
| | | | | Net Income: | 742.92 | 2.97 |

**Total Revenue for LEASE**                                      **7.37**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FAI132 | 0.00399848 | 7.37 | 7.37 |

**LEASE: (FAI133)  Fairway J L Unit 655   County: ANDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.48 | 450 /1.80 | Gas Sales: | 666.18 | 2.66 |
| | Wrk NRI: | 0.00399847 | | Other Deducts - Gas: | 13.35- | 0.05- |
| | | | | Net Income: | 652.83 | 2.61 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   112

**LEASE: (FAI133) Fairway J L Unit 655   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2019 | OIL | $/BBL:55.50 | 0.02 /0.00 | Oil Sales: | 1.11 | 0.00 |
|  | Wrk NRI: 0.00399847 |  |  | Net Income: | 1.11 | 0.00 |
| 03/2019 | OIL | $/BBL:55.50 | 0.02 /0.00 | Oil Sales: | 1.11 | 0.00 |
|  | Wrk NRI: 0.00399847 |  |  | Net Income: | 1.11 | 0.00 |
| 04/2019 | OIL | $/BBL:55.50 | 0.02 /0.00 | Oil Sales: | 1.11 | 0.00 |
|  | Wrk NRI: 0.00399847 |  |  | Net Income: | 1.11 | 0.00 |
| 05/2019 | OIL | $/BBL:55.50 | 0.02 /0.00 | Oil Sales: | 1.11 | 0.00 |
|  | Wrk NRI: 0.00399847 |  |  | Net Income: | 1.11 | 0.00 |
| 06/2019 | OIL | $/BBL:28.00 | 0.02 /0.00 | Oil Sales: | 0.56 | 0.00 |
|  | Wrk NRI: 0.00399847 |  |  | Net Income: | 0.56 | 0.00 |
| 07/2019 | OIL | $/BBL:55.50 | 0.02 /0.00 | Oil Sales: | 1.11 | 0.00 |
|  | Wrk NRI: 0.00399847 |  |  | Net Income: | 1.11 | 0.00 |
| 08/2019 | OIL | $/BBL:28.00 | 0.02 /0.00 | Oil Sales: | 0.56 | 0.00 |
|  | Wrk NRI: 0.00399847 |  |  | Net Income: | 0.56 | 0.00 |
| 09/2019 | OIL | $/BBL:56.00 | 0.01 /0.00 | Oil Sales: | 0.56 | 0.00 |
|  | Wrk NRI: 0.00399847 |  |  | Net Income: | 0.56 | 0.00 |
| 03/2020 | OIL | $/BBL:28.51 | 25.05 /0.10 | Oil Sales: | 714.15 | 2.85 |
|  | Wrk NRI: 0.00399847 |  |  | Production Tax - Oil: | 33.01- | 0.13- |
|  |  |  |  | Net Income: | 681.14 | 2.72 |
| 01/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
|  | Wrk NRI: 0.00399847 |  |  | Net Income: | 0.56 | 0.00 |
| 02/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
|  | Wrk NRI: 0.00399847 |  |  | Net Income: | 0.56 | 0.00 |
| 03/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
|  | Wrk NRI: 0.00399847 |  |  | Net Income: | 0.56 | 0.00 |
| 04/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
|  | Wrk NRI: 0.00399847 |  |  | Net Income: | 0.56 | 0.00 |
| 05/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
|  | Wrk NRI: 0.00399847 |  |  | Net Income: | 0.56 | 0.00 |
| 06/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
|  | Wrk NRI: 0.00399847 |  |  | Net Income: | 0.56 | 0.00 |
| 07/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
|  | Wrk NRI: 0.00399847 |  |  | Net Income: | 0.56 | 0.00 |
| 08/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
|  | Wrk NRI: 0.00399847 |  |  | Net Income: | 0.56 | 0.00 |
| 09/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
|  | Wrk NRI: 0.00399847 |  |  | Net Income: | 0.56 | 0.00 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   113

### LEASE: (FAI133) Fairway J L Unit 655   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRD | $/BBL:16.43 | 62.80 /0.25 | Plant Products Sales: | 1,031.53 | 4.12 |
|  | Wrk NRI: | 0.00399847 |  | Production Tax - Plant: | 47.27- | 0.18- |
|  |  |  |  | Other Deducts - Plant: | 61.72- | 0.25- |
|  |  |  |  | Net Income: | 922.54 | 3.69 |

**Total Revenue for LEASE** | | | | | | **9.02**

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|---|
| FAI133 | 0.00399847 | | 9.02 | | | 9.02 |


### LEASE: (FAI142)  Fairway J L Unit 349Z   County: ANDERSON, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:2.73 | 1,318.11 /0.28 | Gas Sales: | 3,592.81 | 0.76 |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Gas: | 258.31- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 70.45- | 0.02- |
|  |  |  |  | Net Income: | 3,264.05 | 0.69 |
| 03/2020 | PRG | $/GAL:0.94 | 5,759.81 /1.23 | Plant Products - Gals - Sales: | 5,400.96 | 1.15 |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Plant - Gals: | 328.75- | 0.07- |
|  |  |  |  | Other Deducts - Plant - Gals: | 117.41- | 0.03- |
|  |  |  |  | Net Income: | 4,954.80 | 1.05 |

**Total Revenue for LEASE** | | | | | | **1.74**

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| FAI142 | 0.00021292 | | 1.74 | | | 1.74 |


### LEASE: (FAI230)  FJLU #48133 TR 349 (Exxon)   County: ANDERSON, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.51 | 41.81 /0.04 | Oil Sales: | 1,192.15 | 1.12 |
|  | Roy NRI: | 0.00093888 |  | Production Tax - Oil: | 55.10- | 0.05- |
|  |  |  |  | Net Income: | 1,137.05 | 1.07 |

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| FAI230 | 0.00093888 | | 1.07 | | | 1.07 |


### LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)   County: ANDERSON, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:2.73 | 1,165.38 /1.60 | Gas Sales: | 3,182.91 | 4.38 |
|  | Roy NRI: | 0.00137610 |  | Production Tax - Gas: | 218.01- | 0.30- |
|  |  |  |  | Other Deducts - Gas: | 58.14- | 0.08- |
|  |  |  |  | Net Income: | 2,906.76 | 4.00 |
| 03/2020 | OIL | $/BBL:28.51 | 36.97 /0.05 | Oil Sales: | 1,054.03 | 1.45 |
|  | Roy NRI: | 0.00137610 |  | Production Tax - Oil: | 48.73- | 0.07- |
|  |  |  |  | Net Income: | 1,005.30 | 1.38 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   114

### LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | $/GAL:0.94 | 5,092.43 /7.01 | Plant Products - Gals - Sales: | 4,774.36 | 6.57 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 301.58- | 0.41- |
| | | | | Other Deducts - Plant - Gals: | 98.10- | 0.14- |
| | | | | Net Income: | 4,374.68 | 6.02 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **11.40** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| FAI232 | 0.00137610 | 11.40 | | 11.40 |

### LEASE: (FAIR03)  Fairway Gas Plant (REVENUE)   State: TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRD | $/BBL:21.08 | 17,084.19 /1.88 | Plant Products Sales: | 360,110.93 | 39.63 |
| | Wrk NRI: | 0.00011004 | | Other Deducts - Plant: | 107,077.85- | 11.79- |
| | | | | Net Income: | 253,033.08 | 27.84 |

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|---|---|---|---|---|
| FAIR03 | 0.00011004 | 27.84 | | 27.84 |

### LEASE: (FAIR04)  Fairway Gas Plant   County: ANDERSON, TX
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 192211-3 | dba Grizzly Operating, LLC | 5 | 170,916.17 | | |
| 192211-4 | dba Grizzly Operating, LLC | 5 | 71,278.79 | | |
| 192211-5 | dba Grizzly Operating, LLC | 5 | 13,673.29 | | |
| 192211-6 | dba Grizzly Operating, LLC | 5 | 2,958.25 | 258,826.50 | 28.48 |
| | **Total Lease Operating Expense** | | | **258,826.50** | **28.48** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| FAIR04 | 0.00011003 | | 28.48 | 28.48 |

### LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt   Parish: LINCOLN, LA
API: 17061121160
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.87 | 24,942.66 /3.33 | Gas Sales: | 46,546.03 | 6.21 |
| | Roy NRI: | 0.00013353 | | Production Tax - Gas: | 3,559.01- | 0.47- |
| | | | | Other Deducts - Gas: | 20.94- | 0.00 |
| | | | | Net Income: | 42,966.08 | 5.74 |
| 02/2020 | OIL | $/BBL:49.66 | 353.14 /0.05 | Oil Sales: | 17,535.46 | 2.34 |
| | Roy NRI: | 0.00013353 | | Production Tax - Oil: | 2,191.93- | 0.29- |
| | | | | Net Income: | 15,343.53 | 2.05 |
| 02/2020 | PRD | $/BBL:16.47 | 1,441.24 /0.19 | Plant Products Sales: | 23,735.99 | 3.17 |
| | Roy NRI: | 0.00013353 | | Net Income: | 23,735.99 | 3.17 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **10.96** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   115

## LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt    (Continued)
API: 17061121160

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| FALB01 | 0.00013353 | 10.96 | | | 10.96 |

## LEASE: (FANN02) Fannie Watson   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:14.90 | 11.10 /0.00 | Oil Sales: | 165.39 | 0.02 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 7.68- | 0.00 |
| | | | | Net Income: | 157.71 | 0.02 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| FANN02 | 0.00014645 | 0.02 | | | 0.02 |

## LEASE: (FATB01)  SN3 FATB 3HH   County: PANOLA, TX
API: 4236538343

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.79 | 138,705.43 /17.52 | Gas Sales: | 248,068.77 | 31.35 |
| | Ovr NRI: | 0.00012634 | | Production Tax - Gas: | 12,441.38- | 1.57- |
| | | | | Other Deducts - Gas: | 90,500.37- | 11.43- |
| | | | | Net Income: | 145,127.02 | 18.35 |
| 02/2020 | PRG | $/GAL:0.22 | 137,500.49 /17.37 | Plant Products - Gals - Sales: | 30,706.36 | 3.88 |
| | Ovr NRI: | 0.00012634 | | Production Tax - Plant - Gals: | 484.48- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 25,173.44- | 3.18- |
| | | | | Net Income: | 5,048.44 | 0.63 |

**Total Revenue for LEASE**  18.98

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| FATB01 | 0.00012634 | 18.98 | | | 18.98 |

## LEASE: (FED002)  Shugart West 19 Fed #2   County: EDDY, NM
API: 30-015-30501

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202000080 | Devon Energy Production Co., LP | 1 | 73.28 | 73.28 | 1.24 |
| | **Total Lease Operating Expense** | | | | 73.28 | 1.24 |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| FED002 | 0.01688344 | | | 1.24 | 1.24 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   116

### LEASE: (FED003)  Shugart West 19 Fed #3    County: EDDY, NM

**API: 30-015-30648**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202010200 | Marathon Oil Permian LLC | 1 | 193.16 | 193.16 | 0.88 |
| | **Total Lease Operating Expense** | | | **193.16** | **0.88** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FED003** | **0.00455852** | **0.88** | **0.88** |

### LEASE: (FED005)  Shugart West 29 Fed #1    County: EDDY, NM

**API: 30-015-29948**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:0.21 | 19.05 /0.23 | Gas Sales: | 4.07 | 0.05 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 4.58- | 0.05- |
| | | | | Net Income: | 0.51- | 0.00 |
| 03/2020 | OIL | $/BBL:29.47 | 60.56 /0.75 | Oil Sales: | 1,784.83 | 22.00 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 217.78- | 2.68- |
| | | | | Net Income: | 1,567.05 | 19.32 |
| 03/2020 | PRD | $/BBL:6.65 | 7.03 /0.09 | Plant Products Sales: | 46.76 | 0.58 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Plant: | 51.29- | 0.64- |
| | | | | Net Income: | 4.53- | 0.06- |
| | | | **Total Revenue for LEASE** | | | **19.26** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202000080 | Devon Energy Production Co., LP | 1 | 24,133.55 | 24,133.55 | 407.46 |
| | **Total Lease Operating Expense** | | | **24,133.55** | **407.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED005** | **0.01232491** | **0.01688344** | **19.26** | **407.46** | **388.20-** |

### LEASE: (FED006)  Shugart West 29 Fed #2    County: EDDY, NM

**API: 30-015-30798**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:0.21 | 32.90 /0.41 | Gas Sales: | 7.03 | 0.09 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 8.31- | 0.10- |
| | | | | Net Income: | 1.28- | 0.01- |
| 03/2020 | OIL | $/BBL:29.47 | 65.16 /0.80 | Oil Sales: | 1,920.40 | 23.67 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 234.12- | 2.89- |
| | | | | Net Income: | 1,686.28 | 20.78 |
| 03/2020 | PRD | $/BBL:6.65 | 12.14 /0.15 | Plant Products Sales: | 80.77 | 1.00 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Plant: | 89.12- | 1.10- |
| | | | | Net Income: | 8.35- | 0.10- |
| | | | **Total Revenue for LEASE** | | | **20.67** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   117

**LEASE: (FED006)  Shugart West 29 Fed #2    (Continued)**
**API: 30-015-30798**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FED006 | 0.01232491 | 20.67 | 20.67 |

## LEASE: (FED007)  Shugart West 29 Fed #3    County: EDDY, NM

**API: 30-015-30774**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:0.21 | 35.79 /0.44 | Gas Sales: | 7.65 | 0.10 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 8.88- | 0.11- |
| | | | | Net Income: | 1.23- | 0.01- |
| 03/2020 | OIL | $/BBL:29.47 | 54.81 /0.68 | Oil Sales: | 1,615.37 | 19.91 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 197.44- | 2.43- |
| | | | | Net Income: | 1,417.93 | 17.48 |
| 03/2020 | PRD | $/BBL:6.65 | 13.21 /0.16 | Plant Products Sales: | 87.86 | 1.08 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Plant: | 97.43- | 1.20- |
| | | | | Net Income: | 9.57- | 0.12- |

**Total Revenue for LEASE**    17.35

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FED007 | 0.01232491 | 17.35 | 17.35 |

## LEASE: (FED010)  Shugart West 30 Fed #1    County: EDDY, NM

**API: 30-015-29166**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:0.25 | 6.71 /0.08 | Gas Sales: | 1.69 | 0.02 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 2.01- | 0.02- |
| | | | | Net Income: | 0.32- | 0.00 |

| LEASE Summary: | Net Rev Int | | Net Cash |
|---|---|---|---|
| FED010 | 0.01232491 | | 0.00 |

## LEASE: (FED011)  Shugart West 30 Fed #10    County: EDDY, NM

**API: 30-015-29487**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2015 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 11/2015 | GAS | | /0.00 | Other Deducts - Gas: | 0.29 | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29 | 0.00 |
| 12/2015 | GAS | | /0.00 | Other Deducts - Gas: | 0.29 | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29 | 0.00 |
| 04/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    118

**LEASE: (FED011)  Shugart West 30 Fed #10    (Continued)**
**API: 30-015-29487**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2016 | GAS | | /0.00 | Other Deducts - Gas: | 2.29 | 0.03 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 2.29 | 0.03 |
| 07/2016 | GAS | | /0.00 | Other Deducts - Gas: | 3.73 | 0.05 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 3.73 | 0.05 |
| 08/2016 | GAS | | /0.00 | Other Deducts - Gas: | 2.01 | 0.02 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 2.01 | 0.02 |
| 09/2016 | GAS | | /0.00 | Other Deducts - Gas: | 2.01 | 0.02 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 2.01 | 0.02 |
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 2.87 | 0.04 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 2.87 | 0.04 |
| 11/2016 | GAS | | /0.00 | Other Deducts - Gas: | 2.01 | 0.02 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 2.01 | 0.02 |
| 12/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.43 | 0.02 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 1.43 | 0.02 |
| 01/2017 | GAS | | /0.00 | Other Deducts - Gas: | 2.01 | 0.02 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 2.01 | 0.02 |
| 02/2017 | GAS | | /0.00 | Other Deducts - Gas: | 1.72 | 0.02 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 1.72 | 0.02 |
| 03/2017 | GAS | | /0.00 | Other Deducts - Gas: | 1.43 | 0.02 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 1.43 | 0.02 |
| 04/2017 | GAS | | /0.00 | Other Deducts - Gas: | 1.15 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 1.15 | 0.01 |
| 05/2017 | GAS | | /0.00 | Other Deducts - Gas: | 1.15 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 1.15 | 0.01 |
| 06/2017 | GAS | | /0.00 | Other Deducts - Gas: | 1.15 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 1.15 | 0.01 |
| 07/2017 | GAS | | /0.00 | Other Deducts - Gas: | 1.15 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 1.15 | 0.01 |
| 08/2017 | GAS | | /0.00 | Other Deducts - Gas: | 1.15 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 1.15 | 0.01 |
| 09/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.57 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.57 | 0.01 |
| 10/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.57 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.57 | 0.01 |
| 11/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.57 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.57 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   119

**LEASE: (FED011)  Shugart West 30 Fed #10   (Continued)**
**API: 30-015-29487**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.57 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.57 | 0.01 |
| 01/2018 | GAS | | /0.00 | Other Deducts - Gas: | 1.15 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 1.15 | 0.01 |
| 02/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.57 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.57 | 0.01 |
| 06/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.57 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.57 | 0.01 |
| 07/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.29 | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29 | 0.00 |
| 08/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.29 | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29 | 0.00 |
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.29 | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29 | 0.00 |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.29 | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29 | 0.00 |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.29 | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29 | 0.00 |
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.57 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.57 | 0.01 |
| 01/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.29 | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29 | 0.00 |
| 02/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.29 | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29 | 0.00 |
| 03/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.29 | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29 | 0.00 |
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.29 | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29 | 0.00 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.57 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.57 | 0.01 |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 03/2020 | GAS | $/MCF:0.26 | 337.55 /4.16 | Gas Sales: | 86.71 | 1.07 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 94.56- | 1.17- |
| | | | | Net Income: | 7.85- | 0.10- |

MSTrust_000466

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   120

### LEASE: (FED011)  Shugart West 30 Fed #10    (Continued)
**API: 30-015-29487**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2015 | PRD | | /0.00 | Production Tax - Plant: | 0.29 | 0.00 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Plant: | 0.29 | 0.01 |
| | | | | Net Income: | 0.58 | 0.01 |
| 12/2015 | PRD | | /0.00 | Other Deducts - Plant: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 06/2016 | PRD | | /0.00 | Production Tax - Plant: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 11/2017 | PRD | | /0.00 | Production Tax - Plant: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 02/2018 | PRD | | /0.00 | Other Deducts - Plant: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 03/2018 | PRD | | /0.00 | Production Tax - Plant: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 03/2020 | PRD | $/BBL:5.13 | 41.54 /0.51 | Plant Products Sales: | 213.10 | 2.63 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Plant: | 225.52- | 2.78- |
| | | | | Net Income: | 12.42- | 0.15- |

**Total Revenue for LEASE**      **0.16**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **FED011** | **0.01232491** | **0.16** | **0.16** |

### LEASE: (FED012)  Shugart West 30 Fed #3    County: EDDY, NM
**API: 30-015-30776**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:0.25 | 6.71 /0.08 | Gas Sales: | 1.69 | 0.02 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 2.01- | 0.02- |
| | | | | Net Income: | 0.32- | 0.00 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202000080 | Devon Energy Production Co., LP | 1 | 8,142.87 | 8,142.87 | 137.48 |
| | | **Total Lease Operating Expense** | | **8,142.87** | | **137.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|---|---|---|---|---|
| **FED012** | **0.01232491** | **0.01688344** | **137.48** | **137.48-** |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    121

### LEASE: (FED013)  Shugart West 30 Fed #4    County: EDDY, NM

**API: 30-015-29427**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:0.25 | 7.39 /0.09 | Gas Sales: | 1.86 | 0.02 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 2.29- | 0.02- |
| | | | | Net Income: | 0.43- | 0.00 |
| | | | | | | |
| 03/2020 | PRD | $/BBL:3.93 | 1.62 /0.02 | Plant Products Sales: | 6.36 | 0.08 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Plant: | 6.88- | 0.08- |
| | | | | Net Income: | 0.52- | 0.00 |

**Total Revenue for LEASE**     **0.00**

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|----------------|-------------|--|--|--|--|----------|
| FED013 | 0.01232491 | | | | | 0.00 |

### LEASE: (FED014)  Shugart West 30 Fed #9    County: EDDY, NM

**API: 30-015-29429**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2015 | GAS | | /0.00 | Other Deducts - Gas: | 5.16- | 0.06- |
| | Wrk NRI: | 0.01232491 | | Net Income: | 5.16- | 0.06- |
| | | | | | | |
| 11/2015 | GAS | | /0.00 | Other Deducts - Gas: | 70.76 | 0.87 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 70.76 | 0.87 |
| | | | | | | |
| 12/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 1.43 | 0.01 |
| | | | | Net Income: | 1.14 | 0.01 |
| | | | | | | |
| 01/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.15 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 1.15 | 0.01 |
| | | | | | | |
| 02/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| | | | | | | |
| 03/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| | | | | | | |
| 04/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 0.29- | 0.01- |
| | | | | Net Income: | 0.58- | 0.01- |
| | | | | | | |
| 05/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| | | | | | | |
| 06/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| | | | | | | |
| 07/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| | | | | | | |
| 09/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.29 | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   122

**LEASE: (FED014)  Shugart West 30 Fed #9    (Continued)**
**API: 30-015-29429**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.57 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.57 | 0.01 |
| 01/2017 | GAS | | /0.00 | Other Deducts - Gas: | 1.15 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 1.15 | 0.01 |
| 02/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.57 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.57 | 0.01 |
| 03/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.57 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.57 | 0.01 |
| 04/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.29 | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29 | 0.00 |
| 05/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.29 | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29 | 0.00 |
| 07/2017 | GAS | | /0.00 | Production Tax - Gas: | 0.29 | 0.00 |
| | | | | Other Deducts - Gas: | 0.29 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.58 | 0.01 |
| 11/2017 | GAS | | /0.00 | Production Tax - Gas: | 0.29 | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29 | 0.00 |
| 02/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 03/2018 | GAS | | /0.00 | Production Tax - Gas: | 0.29 | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29 | 0.00 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 03/2020 | GAS | $/MCF:0.26 | 27.26 /0.34 | Gas Sales: | 7.01 | 0.08 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 7.45- | 0.09- |
| | | | | | 0.44- | 0.01- |
| 05/2016 | PRD | | /0.00 | Plant Products Sales: | 0.28- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.28- | 0.00 |
| 03/2020 | PRD | $/BBL:4.03 | 6.03 /0.07 | Plant Products Sales: | 24.33 | 0.30 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Plant: | 25.78- | 0.32- |
| | | | | Net Income: | 1.45- | 0.02- |

**Total Revenue for LEASE** 0.84

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FED014 | 0.01232491 | 0.84 | 0.84 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   123

### LEASE: (FED017)  West Shugart 31 Fed #1H    County: EDDY, NM

**API: 30-015-31647**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | CND | | /0.00 | Other Deducts - Condensate: | 18.57- | 0.02- |
| | Wrk NRI: | 0.00133166 | | Net Income: | 18.57- | 0.02- |
| 03/2020 | CND | | /0.00 | Other Deducts - Condensate: | 23.87- | 0.03- |
| | Wrk NRI: | 0.00133166 | | Net Income: | 23.87- | 0.03- |
| 12/2014 | GAS | | /0.00 | Other Deducts - Gas: | 527.78 | 0.70 |
| | Wrk NRI: | 0.00133166 | | Net Income: | 527.78 | 0.70 |
| 12/2017 | GAS | | /0.00 | Other Deducts - Gas: | 2.65 | 0.00 |
| | Wrk NRI: | 0.00133166 | | Net Income: | 2.65 | 0.00 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 98.13- | 0.13- |
| | Wrk NRI: | 0.00133166 | | Net Income: | 98.13- | 0.13- |
| 03/2020 | GAS | | /0.00 | Gas Sales: | 195.99- | 1.06- |
| | Wrk NRI: | 0.00542401 | | Production Tax - Gas: | 10.42- | 0.06- |
| | | | | Other Deducts - Gas: | 548.26- | 2.97- |
| | | | | Net Income: | 754.67- | 4.09- |
| 03/2020 | OIL | $/BBL:30.84 | 361.21 /1.96 | Oil Sales: | 11,141.03 | 60.43 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Oil: | 2,088.86- | 11.33- |
| | | | | Other Deducts - Oil: | 643.33- | 3.49- |
| | | | | Net Income: | 8,408.84 | 45.61 |
| 03/2020 | PRG | $/GAL:0.13 | 5,089.14 /27.60 | Plant Products - Gals - Sales: | 685.65 | 3.72 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Plant - Gals: | 123.07- | 0.67- |
| | | | | Other Deducts - Plant - Gals: | 412.17- | 2.23- |
| | | | | Net Income: | 150.41 | 0.82 |

**Total Revenue for LEASE**     **42.86**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020051005 | Cimarex Energy Co. | 6 | 4,502.27 | 4,502.27 | 25.81 |
| | **Total Lease Operating Expense** | | | **4,502.27** | **25.81** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| I2020051005 | Cimarex Energy Co. | 6 | 1,536.28 | | |
| I2020051005 | Cimarex Energy Co. | 6 | 1,193.63 | 2,729.91 | 15.65 |
| | **Total ICC - Proven** | | | **2,729.91** | **15.65** |

**Total Expenses for LEASE**     **7,232.18**     **41.46**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| FED017 | multiple | 0.00573211 | 42.86 | 41.46 | 1.40 |

MSTrust_000470

From:  Sklarco, LLC          For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
To:  Judy Trust fbo Maren Silberstein          Account: JUD   Page   124

### LEASE: (FED018)  West Shugart 31 Fed #5H   County: EDDY, NM

**API: 3001531647**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2017 | CND | | /0.00 | Other Deducts - Condensate: | 3.38- | 0.00 |
| | Wrk NRI: | 0.00104464 | | Net Income: | 3.38- | 0.00 |
| 01/2018 | CND | | /0.00 | Other Deducts - Condensate: | 3.38 | 0.00 |
| | Wrk NRI: | 0.00104464 | | Net Income: | 3.38 | 0.00 |
| 03/2020 | CND | $/BBL:26.61 | 181.15 /1.06 | Condensate Sales: | 4,820.52 | 28.09 |
| | Wrk NRI: | 0.00582757 | | Production Tax - Condensate: | 317.57- | 1.85- |
| | | | | Other Deducts - Condensate: | 890.29- | 5.19- |
| | | | | Net Income: | 3,612.66 | 21.05 |
| 03/2020 | CND | | /0.00 | Other Deducts - Condensate: | 2.22- | 0.02- |
| | Wrk NRI: | 0.00793885 | | Net Income: | 2.22- | 0.02- |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 10.14- | 0.01- |
| | Wrk NRI: | 0.00104464 | | Net Income: | 10.14- | 0.01- |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 40.57- | 0.04- |
| | Wrk NRI: | 0.00104464 | | Net Income: | 40.57- | 0.04- |
| 03/2020 | GAS | $/MCF:0.26- | 269.44 /2.25 | Gas Sales: | 68.88- | 0.58- |
| | Wrk NRI: | 0.00835731 | | Other Deducts - Gas: | 193.55- | 1.61- |
| | | | | Net Income: | 262.43- | 2.19- |
| 01/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 13.52- | 0.01- |
| | Wrk NRI: | 0.00104464 | | Net Income: | 13.52- | 0.01- |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 13.52- | 0.01- |
| | Wrk NRI: | 0.00104464 | | Net Income: | 13.52- | 0.01- |
| 03/2020 | PRG | $/GAL:0.11 | 1,518.72 /12.69 | Plant Products - Gals - Sales: | 159.74 | 1.34 |
| | Wrk NRI: | 0.00835731 | | Production Tax - Plant - Gals: | 0.85- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 161.43- | 1.35- |
| | | | | Net Income: | 2.54- | 0.02- |

        **Total Revenue for LEASE**          **18.75**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020051003 | Cimarex Energy Co. | 4 | 5,855.98 | 5,855.98 | 31.11 |
| | | **Total Lease Operating Expense** | | | **5,855.98** | **31.11** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | I2020051003 | Cimarex Energy Co. | 4 | 1,536.28 | 1,536.28 | 8.17 |
| | | **Total ICC - Proven** | | | **1,536.28** | **8.17** |

        **Total Expenses for LEASE**          7,392.26     **39.28**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FED018 | multiple | 0.00531310 | 18.75 | 39.28 | 20.53- |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    125

## LEASE: (FEDE02)  Fedeler 1-33H    County: MC KENZIE, ND

**API: 3305305388**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | /0.00 | | Gas Sales: | 44.78 | 0.01 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Gas: | 59.71- | 0.01- |
| | | | | Net Income: | 14.93- | 0.00 |
| 03/2020 | OIL | $/BBL:29.60 | 707.01 /0.02 | Oil Sales: | 20,929.26 | 0.65 |
| | Roy NRI: | 0.00003124 | | Production Tax - Oil: | 1,725.58- | 0.05- |
| | | | | Other Deducts - Oil: | 3,691.72- | 0.12- |
| | | | | Net Income: | 15,511.96 | 0.48 |
| 03/2020 | OIL | $/BBL:29.60 | 707.01 /0.12 | Oil Sales: | 20,929.26 | 3.43 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Oil: | 1,725.58- | 0.28- |
| | | | | Other Deducts - Oil: | 3,691.72- | 0.61- |
| | | | | Net Income: | 15,511.96 | 2.54 |
| 03/2020 | OIL | /0.00 | | Production Tax - Oil: | 89.57- | 0.01- |
| | Wrk NRI: | 0.00016402 | | Net Income: | 89.57- | 0.01- |

|  |  | **Total Revenue for LEASE** |  |  |  | **3.01** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 1 | 10,243.93 | 10,243.93 | 2.00 |
| | | **Total Lease Operating Expense** | | | **10,243.93** | **2.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| FEDE02 | 0.00003124 | Royalty | 0.48 | 0.00 | 0.00 | 0.48 |
| | 0.00016402 | 0.00019526 | 0.00 | 2.53 | 2.00 | 0.53 |
| | Total Cash Flow | | 0.48 | 2.53 | 2.00 | 1.01 |

## LEASE: (FISH01)  Fisher Duncan #1    County: GREGG, TX

**API: 183-30844**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.72 | 1,202 /0.95 | Gas Sales: | 2,068.23 | 1.64 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Gas: | 163.58- | 0.13- |
| | | | | Net Income: | 1,904.65 | 1.51 |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 725.45- | 0.57- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 725.45- | 0.57- |
| 02/2020 | GAS | $/MCF:1.72 | 1,202 /0.00 | Gas Sales: | 2,068.23 | 0.00 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Gas: | 163.58- | 0.00 |
| | | | | Net Income: | 1,904.65 | 0.00 |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 725.45- | 0.00 |
| | Roy NRI: | 0.00000179 | | Net Income: | 725.45- | 0.00 |
| 02/2020 | PRG | $/GAL:0.50 | 1,493.97 /1.18 | Plant Products - Gals - Sales: | 747.95 | 0.59 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Plant - Gals: | 42.77- | 0.03- |
| | | | | Net Income: | 705.18 | 0.56 |

| From: | Sklarco, LLC | For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page    126 |

**LEASE: (FISH01)  Fisher Duncan #1    (Continued)**
**API: 183-30844**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.50 | 1,493.97 /0.00 | Plant Products - Gals - Sales: | 747.95 | 0.00 |
| | Roy NRI | 0.00000179 | | Other Deducts - Plant - Gals: | 42.77- | 0.00 |
| | | | | Net Income: | 705.18 | 0.00 |

| | | **Total Revenue for LEASE** | | | | **1.50** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 61667  Sabine Oil & Gas LLC | | 4 | 1,447.07 | 1,447.07 | 4.59 |
| | **Total Lease Operating Expense** | | | | **1,447.07** | **4.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FISH01** | **0.00079304** | **Override** | **1.50** | **0.00** | **1.50** |
| | 0.00000179 | Royalty | 0.00 | 0.00 | 0.00 |
| | 0.00000000 0.00317245 | | 0.00 | 4.59 | 4.59- |
| | Total Cash Flow | | 1.50 | 4.59 | 3.09- |

**LEASE: (FISH02)  Fisher Duncan #2 (Questar)    County: GREGG, TX**
**API: 183-30891**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.72 | 1,153 /0.91 | Gas Sales: | 1,983.13 | 1.57 |
| | Ovr NRI | 0.00079304 | | Other Deducts - Gas: | 156.85- | 0.12- |
| | | | | Net Income: | 1,826.28 | 1.45 |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 698.71- | 0.55- |
| | Ovr NRI | 0.00079304 | | Net Income: | 698.71- | 0.55- |
| 02/2020 | GAS | $/MCF:1.72 | 1,153 /0.00 | Gas Sales: | 1,983.13 | 0.00 |
| | Roy NRI | 0.00000179 | | Other Deducts - Gas: | 156.85- | 0.00 |
| | | | | Net Income: | 1,826.28 | 0.00 |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 698.71- | 0.00 |
| | Roy NRI | 0.00000179 | | Net Income: | 698.71- | 0.00 |
| 02/2020 | PRG | $/GAL:0.50 | 1,432.49 /1.14 | Plant Products - Gals - Sales: | 717.18 | 0.57 |
| | Ovr NRI | 0.00079304 | | Other Deducts - Plant - Gals: | 41.01- | 0.03- |
| | | | | Net Income: | 676.17 | 0.54 |
| 02/2020 | PRG | $/GAL:0.50 | 1,432.49 /0.00 | Plant Products - Gals - Sales: | 717.18 | 0.00 |
| | Roy NRI | 0.00000179 | | Other Deducts - Plant - Gals: | 41.01- | 0.00 |
| | | | | Net Income: | 676.17 | 0.00 |

| | **Total Revenue for LEASE** | | | | | **1.44** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **FISH02** | **0.00079304** | **1.44** | | | **1.44** |
| | 0.00000179 | 0.00 | | | 0.00 |
| | Total Cash Flow | 1.44 | | | 1.44 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   127

### LEASE: (FRAN01)  Francis Wells #1, #2 & #3    County: NOLAN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:49.21 | 96 /1.11 | Oil Sales: | 4,724.16 | 54.83 |
|  | Wrk NRI: | 0.01160560 |  | Production Tax - Oil: | 217.91- | 2.53- |
|  |  |  |  | Net Income: | 4,506.25 | 52.30 |
| 02/2020 | OIL | $/BBL:49.21 | 96 /1.11 | Oil Sales: | 4,724.16 | 54.83 |
|  | Wrk NRI: | 0.01160560 |  | Production Tax - Oil: | 217.91- | 2.53- |
|  |  |  |  | Net Income: | 4,506.25 | 52.30 |

|  |  |  |  | **Total Revenue for LEASE** |  | 104.60 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 043020 | BRP Energy, LLC | 8 | 1,656.34 | | |
|  | 043020 | BRP Energy, LLC | 8 | 2,003.26 | 3,659.60 | 56.63 |
|  | | **Total Lease Operating Expense** | | | **3,659.60** | **56.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **FRAN01** | **0.01160560** | **0.01547414** | | **104.60** | **56.63** | **47.97** |

### LEASE: (FRAN03)  Franks, Clayton #3    County: COLUMBIA, AR

**API: 03027116880000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.84 | 153 /1.33 | Gas Sales: | 280.80 | 2.44 |
|  | Wrk NRI: | 0.00869107 |  | Production Tax - Gas: | 3.54- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 5.02- | 0.04- |
|  |  |  |  | Net Income: | 272.24 | 2.37 |
| 02/2020 | OIL | $/BBL:49.91 | 168.92 /1.47 | Oil Sales: | 8,431.52 | 73.28 |
|  | Wrk NRI: | 0.00869107 |  | Production Tax - Oil: | 341.51- | 2.97- |
|  |  |  |  | Other Deducts - Oil: | 5.61- | 0.05- |
|  |  |  |  | Net Income: | 8,084.40 | 70.26 |
| 02/2020 | PRG | $/GAL:0.32 | 427.92 /3.72 | Plant Products - Gals - Sales: | 136.50 | 1.19 |
|  | Wrk NRI: | 0.00869107 |  | Production Tax - Plant - Gals: | 1.77- | 0.02- |
|  |  |  |  | Net Income: | 134.73 | 1.17 |

|  |  |  |  | **Total Revenue for LEASE** |  | 73.80 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| **FRAN03** | **0.00869107** | | **73.80** | | **73.80** |

### LEASE: (FRAN04)  Franks, Clayton #5    County: COLUMBIA, AR

**API: 03027118600000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.84 | 81 /0.61 | Gas Sales: | 148.97 | 1.12 |
|  | Wrk NRI: | 0.00749826 |  | Production Tax - Gas: | 1.78- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 2.67- | 0.02- |
|  |  |  |  | Net Income: | 144.52 | 1.08 |

From:   Sklarco, LLC  
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020  
Account: JUD   Page   128

**LEASE: (FRAN04)  Franks, Clayton #5    (Continued)**  
**API: 03027118600000**  
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.32 | 227.02 /1.70 | Plant Products - Gals - Sales: | 72.42 | 0.54 |
|  | Wrk NRI: | 0.00749826 |  | Production Tax - Plant - Gals: | 0.89- | 0.00 |
|  |  |  |  | Net Income: | 71.53 | 0.54 |

|  |  |  | **Total Revenue for LEASE** |  |  | 1.62 |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 3470-51 | Mission Creek Resources, LLC | 1 | 5,073.74 | 5,073.74 | 46.52 |
|  | **Total Lease Operating Expense** |  |  | **5,073.74** | **46.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FRAN04** | 0.00749826 | 0.00916908 | **1.62** | **46.52** | **44.90-** |


**LEASE: (FRAN06)  Franks, Clayton #6   County: COLUMBIA, AR**  
**API: 03027119090000**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.83 | 222 /1.79 | Gas Sales: | 407.06 | 3.27 |
|  | Wrk NRI: | 0.00804443 |  | Production Tax - Gas: | 4.98- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 7.05- | 0.05- |
|  |  |  |  | Net Income: | 395.03 | 3.18 |
| 02/2020 | OIL | $/BBL:49.91 | 158.57 /1.28 | Oil Sales: | 7,914.91 | 63.67 |
|  | Wrk NRI: | 0.00804443 |  | Production Tax - Oil: | 320.61- | 2.58- |
|  |  |  |  | Other Deducts - Oil: | 5.39- | 0.04- |
|  |  |  |  | Net Income: | 7,588.91 | 61.05 |
| 02/2020 | PRG | $/GAL:0.32 | 620.32 /4.99 | Plant Products - Gals - Sales: | 197.88 | 1.59 |
|  | Wrk NRI: | 0.00804443 |  | Production Tax - Plant - Gals: | 2.49- | 0.02- |
|  |  |  |  | Net Income: | 195.39 | 1.57 |

|  |  |  | **Total Revenue for LEASE** |  |  | 65.80 |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 3470-52 | Mission Creek Resources, LLC | 2 | 5,443.76 | 5,443.76 | 49.91 |
|  | **Total Lease Operating Expense** |  |  | **5,443.76** | **49.91** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FRAN06** | 0.00804443 | 0.00916908 | **65.80** | **49.91** | **15.89** |

MSTrust_000475

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    129

### LEASE: (FRAN07)  Franks, Clayton #7    County: COLUMBIA, AR

API: 03027119100000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.83 | 415 /3.33 | Gas Sales: | 760.78 | 6.11 |
| | Wrk NRI: | 0.00803434 | | Production Tax - Gas: | 9.55- | 0.07- |
| | | | | Other Deducts - Gas: | 12.87- | 0.11- |
| | | | | Net Income: | 738.36 | 5.93 |
| 02/2020 | OIL | $/BBL:49.91 | 167.32 /1.34 | Oil Sales: | 8,351.66 | 67.10 |
| | Wrk NRI: | 0.00803434 | | Production Tax - Oil: | 338.45- | 2.72- |
| | | | | Other Deducts - Oil: | 5.81- | 0.05- |
| | | | | Net Income: | 8,007.40 | 64.33 |
| 02/2020 | PRG | $/GAL:0.32 | 1,159.36 /9.31 | Plant Products - Gals - Sales: | 369.82 | 2.97 |
| | Wrk NRI: | 0.00803434 | | Production Tax - Plant - Gals: | 4.57- | 0.03- |
| | | | | Net Income: | 365.25 | 2.94 |

**Total Revenue for LEASE** 73.20

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3470-53 | Mission Creek Resources, LLC | 1 | 4,124.74 | 4,124.74 | 37.82 |
| | | **Total Lease Operating Expense** | | | **4,124.74** | **37.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FRAN07** | 0.00803434 | 0.00916908 | 73.20 | 37.82 | 35.38 |

### LEASE: (FROS01)  HB Frost Unit #11H    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | CND | $/BBL:49.01 | 12.89 /0.01 | Condensate Sales: | 631.74 | 0.52 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Condensate: | 28.99- | 0.02- |
| | | | | Other Deducts - Condensate: | 5.83- | 0.00 |
| | | | | Net Income: | 596.92 | 0.50 |
| 05/2017 | GAS | | /0.00 | Production Tax - Gas: | 75.85 | 0.06 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 718.55 | 0.60 |
| | | | | Net Income: | 794.40 | 0.66 |
| 07/2017 | GAS | | /0.00 | Production Tax - Gas: | 72.93 | 0.06 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 675.15 | 0.56 |
| | | | | Net Income: | 748.08 | 0.62 |
| 08/2017 | GAS | | /0.00 | Production Tax - Gas: | 72.57 | 0.06 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 640.69 | 0.53 |
| | | | | Net Income: | 713.26 | 0.59 |
| 02/2020 | GAS | $/MCF:1.80 | 3,765.77 /3.13 | Gas Sales: | 6,795.99 | 5.64 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 40.66- | 0.03- |
| | | | | Other Deducts - Gas: | 3,818.08- | 3.17- |
| | | | | Net Income: | 2,937.25 | 2.44 |
| 02/2020 | PRG | $/GAL:0.35 | 10,213.01 /8.48 | Plant Products - Gals - Sales: | 3,594.58 | 2.99 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Plant - Gals: | 21.70- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1,870.66- | 1.56- |
| | | | | Net Income: | 1,702.22 | 1.41 |

**Total Revenue for LEASE** 6.22

MSTrust_000476

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   130

## LEASE: (FROS01)  HB Frost Unit #11H   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202004-0318 | CCI East Texas Upstream, LLC | 2 | 4,546.05 | 4,546.05 | 5.02 |
| | **Total Lease Operating Expense** | | | **4,546.05** | **5.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FROS01 | 0.00083049 | 0.00110433 | 6.22 | 5.02 | 1.20 |

## LEASE: (GAIN01)  Gainer-Schumann Unit #1   County: CONCHO, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 013120 | Damron Energy, LLC | 2 | 3,319.84 | | |
| 022920 | Damron Energy, LLC | 2 | 3,319.84 | | |
| 033120 | Damron Energy, LLC | 2 | 3,665.36 | | |
| 043020 | Damron Energy, LLC | 2 | 3,319.87 | 13,624.91 | 120.29 |
| | **Total Lease Operating Expense** | | | **13,624.91** | **120.29** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GAIN01 | 0.00882854 | 120.29 | 120.29 |

## LEASE: (GILB02)  Gilbert-Isom Unit #1 & #2   County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:18.35 | 109.96 /0.06 | Oil Sales: | 2,017.25 | 1.10 |
| | Ovr NRI: | 0.00054696 | | Production Tax - Oil: | 93.48- | 0.05- |
| | | | | Other Deducts - Oil: | 29.03- | 0.01- |
| | | | | Net Income: | 1,894.74 | 1.04 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| GILB02 | 0.00054696 | 1.04 | 1.04 |

## LEASE: (GLAD02)  Gladewater Gas Unit   County: UPSHUR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:23.95 | 6.01 /0.04 | Condensate Sales: | 143.91 | 0.90 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Condensate: | 6.62- | 0.04- |
| | | | | Net Income: | 137.29 | 0.86 |
| 03/2020 | GAS | $/MCF:1.78 | 382.93 /2.39 | Gas Sales: | 680.52 | 4.26 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 44.31- | 0.29- |
| | | | | Other Deducts - Gas: | 184.89- | 1.15- |
| | | | | Net Income: | 451.32 | 2.82 |
| | | | | **Total Revenue for LEASE** | | **3.68** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| GLAD02 | 0.00625000 | 3.68 | 3.68 |

From:   Sklarco, LLC  
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020  
Account: JUD   Page   131

### LEASE: (GLEN01)  Glenarie # 2-28   County: OKLAHOMA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:1.79 | 11-/0.10- | Gas Sales: | 19.72- | 0.17- |
| | Wrk NRI: | 0.00883620 | | Production Tax - Gas: | 1.32 | 0.01 |
| | | | | Net Income: | 18.40- | 0.16- |
| 01/2020 | GAS | $/MCF:1.14 | 825 /7.29 | Gas Sales: | 943.39 | 8.34 |
| | Wrk NRI: | 0.00883620 | | Production Tax - Gas: | 65.70- | 0.59- |
| | | | | Other Deducts - Gas: | 1.89- | 0.01- |
| | | | | Net Income: | 875.80 | 7.74 |
| 02/2020 | GAS | $/MCF:0.96 | 755 /6.67 | Gas Sales: | 723.19 | 6.39 |
| | Wrk NRI: | 0.00883620 | | Production Tax - Gas: | 50.37- | 0.45- |
| | | | | Other Deducts - Gas: | 1.42- | 0.01- |
| | | | | Net Income: | 671.40 | 5.93 |
| 03/2020 | GAS | $/MCF:1.16 | 760 /6.72 | Gas Sales: | 878.44 | 7.76 |
| | Wrk NRI: | 0.00883620 | | Production Tax - Gas: | 31.46- | 0.28- |
| | | | | Other Deducts - Gas: | 427.68- | 3.78- |
| | | | | Net Income: | 419.30 | 3.70 |

**Total Revenue for LEASE**  —  **17.21**

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 050520  Martindale Consultants, Inc. | | 3 | 125.00 | 125.00 | 1.37 |
| | **Total Lease Operating Expense** | | | | **125.00** | **1.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **GLEN01** | 0.00883620 | 0.01099777 | 17.21 | 1.37 | 15.84 |

### LEASE: (GOLD02)  Goldsmith, J.B.   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:14.90 | 5.02 /0.00 | Condensate Sales: | 74.80 | 0.01 |
| | Roy NRI: | 0.00014645 | | Production Tax - Condensate: | 3.44- | 0.00 |
| | | | | Net Income: | 71.36 | 0.01 |
| 04/2020 | OIL | $/BBL:14.90 | 8.88 /0.00 | Oil Sales: | 132.31 | 0.02 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 6.15- | 0.00 |
| | | | | Net Income: | 126.16 | 0.02 |
| 04/2020 | OIL | $/BBL:14.90 | 100.26 /0.01 | Oil Sales: | 1,493.88 | 0.22 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 69.34- | 0.01- |
| | | | | Net Income: | 1,424.54 | 0.21 |
| 04/2020 | OIL | $/BBL:14.90 | 50.13 /0.01 | Oil Sales: | 746.93 | 0.11 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 34.67- | 0.01- |
| | | | | Net Income: | 712.26 | 0.10 |
| 04/2020 | OIL | $/BBL:14.90 | 21.48 /0.00 | Oil Sales: | 320.06 | 0.05 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 14.87- | 0.01- |
| | | | | Net Income: | 305.19 | 0.04 |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page   132

## LEASE: (GOLD02)  Goldsmith, J.B.   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:14.90 | 64.45 /0.01 | Oil Sales: | 960.31 | 0.14 |
|  | Roy NRI: | 0.00014645 |  | Production Tax - Oil: | 44.59- | 0.01- |
|  |  |  |  | Net Income: | 915.72 | 0.13 |
| 04/2020 | OIL | $/BBL:14.90 | 21.48 /0.00 | Oil Sales: | 320.06 | 0.05 |
|  | Roy NRI: | 0.00014645 |  | Production Tax - Oil: | 14.87- | 0.01- |
|  |  |  |  | Net Income: | 305.19 | 0.04 |

### Total Revenue for LEASE                                                   0.55

| LEASE Summary: | Net Rev Int | Royalty |  |  | Net Cash |
|---------------|-------------|---------|--|--|----------|
| GOLD02 | 0.00014645 | 0.55 |  |  | 0.55 |

## LEASE: (GOLD04)  Goldsmith-Watson    County: WOOD, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:14.90 | 2.22 /0.00 | Oil Sales: | 33.08 | 0.00 |
|  | Roy NRI: | 0.00014645 |  | Production Tax - Oil: | 1.53- | 0.00 |
|  |  |  |  | Net Income: | 31.55 | 0.00 |

| LEASE Summary: | Net Rev Int |  |  |  | Net Cash |
|---------------|-------------|--|--|--|----------|
| GOLD04 | 0.00014645 |  |  |  | 0.00 |

## LEASE: (GRAH01)  Graham A-1    County: WAYNE, MS

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:19.29 | 913.57 /7.92 | Oil Sales: | 17,619.52 | 152.68 |
|  | Wrk NRI: | 0.00866552 |  | Production Tax - Oil: | 1,089.14- | 9.44- |
|  |  |  |  | Other Deducts - Oil: | 73.77- | 0.63- |
|  |  |  |  | Net Income: | 16,456.61 | 142.61 |

### Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
|  | 052620  Palmer Petroleum Inc. | 101 EF | 4,689.02 | 4,689.02 | 58.05 |
|  | **Total Lease Operating Expense** | | | **4,689.02** | **58.05** |
| **Leasehold Costs - Proven** | | | | | |
| *LHC-Outside Ops - P* | | | | | |
|  | 052620  Palmer Petroleum Inc. | 101 EF | 10,000.00 | 10,000.00 | 123.79 |
|  | **Total Leasehold Costs - Proven** | | | **10,000.00** | **123.79** |
|  | **Total Expenses for LEASE** | | | **14,689.02** | **181.84** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| GRAH01 | 0.00866552 | 0.01237932 | 142.61 | 181.84 | 39.23- |

| From: | Sklarco, LLC | For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page   133 |

## LEASE: (GRAY03)  Grayson #2 & #3    County: OUACHITA, AR

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 043020-2  Blackbird Company | 2 | 135.72 | 135.72 | 1.80 |
| | **Total Lease Operating Expense** | | | **135.72** | **1.80** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| GRAY03 | 0.01324355 | | | 1.80 | 1.80 |

## LEASE: (GRAY04)  Grayson #1 & #4    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:9.30 | 1,629.85 /13.18 | Oil Sales: | 15,162.09 | 122.63 |
| | Wrk NRI: | 0.00808778 | | Production Tax - Oil: | 868.93- | 7.03- |
| | | | | Net Income: | 14,293.16 | 115.60 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 043020-1  Blackbird Company | 2 | 4,361.59 | 4,361.59 | 42.05 |
| | **Total Lease Operating Expense** | | | **4,361.59** | **42.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| GRAY04 | 0.00808778 | 0.00964190 | 115.60 | 42.05 | 73.55 |

## LEASE: (GRIZ01)  Grizzly 24-13 HA    County: MC KENZIE, ND

**API: 3305307617**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.56 | 1,343.46 /0.06 | Gas Sales: | 2,090.19 | 0.10 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 52.25- | 0.00 |
| | | | | Other Deducts - Gas: | 3,501.06- | 0.17- |
| | | | | Net Income: | 1,463.12- | 0.07- |
| 02/2020 | GAS | $/MCF:1.56 | 1,343.46 /0.33 | Gas Sales: | 2,100.09 | 0.52 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 79.62- | 0.02- |
| | | | | Other Deducts - Gas: | 3,513.42- | 0.87- |
| | | | | Net Income: | 1,492.95- | 0.37- |
| 03/2020 | GAS | $/MCF:1.52 | 18,114.74 /0.85 | Gas Sales: | 27,590.53 | 1.29 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 27,904.06- | 1.30- |
| | | | | Net Income: | 313.53- | 0.01- |
| 03/2020 | GAS | $/MCF:1.52 | 18,114.74 /4.46 | Gas Sales: | 27,579.82 | 6.78 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 9.95- | 0.00 |
| | | | | Other Deducts - Gas: | 27,868.46- | 6.85- |
| | | | | Net Income: | 298.59- | 0.07- |
| 10/2019 | OIL | $/BBL:48.02 | 5,357.08-/0.25- | Oil Sales: | 257,250.35- | 12.05- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 23,723.68 | 1.11 |
| | | | | Other Deducts - Oil: | 1,254.12 | 0.06 |
| | | | | Net Income: | 232,272.55- | 10.88- |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   134

**LEASE: (GRIZ01)  Grizzly 24-13 HA    (Continued)**
**API: 3305307617**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2019 | OIL | $/BBL:48.01 | 5,357.08 /0.25 | Oil Sales: | 257,198.10 | 12.05 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 23,723.68- | 1.11- |
| | | | | Other Deducts - Oil: | 1,254.12- | 0.06- |
| | | | | Net Income: | 232,220.30 | 10.88 |
| 10/2019 | OIL | $/BBL:48.02 | 5,357.08-/1.32- | Oil Sales: | 257,255.75- | 63.28- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 23,767.82 | 5.84 |
| | | | | Other Deducts - Oil: | 1,264.03 | 0.31 |
| | | | | Net Income: | 232,223.90- | 57.13- |
| 10/2019 | OIL | $/BBL:48.01 | 5,357.08 /1.32 | Oil Sales: | 257,205.99 | 63.27 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 23,747.91- | 5.84- |
| | | | | Other Deducts - Oil: | 1,264.03- | 0.31- |
| | | | | Net Income: | 232,194.05 | 57.12 |
| 12/2019 | OIL | $/BBL:55.51 | 5,145.51-/0.24- | Oil Sales: | 285,624.71- | 13.38- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 26,649.95 | 1.24 |
| | | | | Other Deducts - Oil: | 5,068.72 | 0.24 |
| | | | | Net Income: | 253,906.04- | 11.90- |
| 12/2019 | OIL | $/BBL:55.54 | 5,145.51 /0.24 | Oil Sales: | 285,781.47 | 13.39 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 26,649.95- | 1.25- |
| | | | | Other Deducts - Oil: | 5,068.72- | 0.23- |
| | | | | Net Income: | 254,062.80 | 11.91 |
| 12/2019 | OIL | $/BBL:55.51 | 5,145.51-/1.27- | Oil Sales: | 285,621.86- | 70.26- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 26,654.19 | 6.55 |
| | | | | Other Deducts - Oil: | 5,095.95 | 1.26 |
| | | | | Net Income: | 253,871.72- | 62.45- |
| 12/2019 | OIL | $/BBL:55.54 | 5,145.51 /1.27 | Oil Sales: | 285,761.21 | 70.30 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 26,674.10- | 6.56- |
| | | | | Other Deducts - Oil: | 5,085.99- | 1.26- |
| | | | | Net Income: | 254,001.12 | 62.48 |
| 01/2020 | OIL | $/BBL:52.46 | 4,906.76-/0.23- | Oil Sales: | 257,407.12- | 12.06- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 23,932.70 | 1.12 |
| | | | | Other Deducts - Oil: | 1,254.12 | 0.06 |
| | | | | Net Income: | 232,220.30- | 10.88- |
| 01/2020 | OIL | $/BBL:52.45 | 4,906.76 /0.23 | Oil Sales: | 257,354.86 | 12.06 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 23,932.70- | 1.12- |
| | | | | Other Deducts - Oil: | 1,254.12- | 0.06- |
| | | | | Net Income: | 232,168.04 | 10.88 |
| 01/2020 | OIL | $/BBL:52.46 | 4,906.76-/1.21- | Oil Sales: | 257,385.14- | 63.32- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 23,946.97 | 5.89 |
| | | | | Other Deducts - Oil: | 1,273.99 | 0.32 |
| | | | | Net Income: | 232,164.18- | 57.11- |
| 01/2020 | OIL | $/BBL:52.45 | 4,906.76 /1.21 | Oil Sales: | 257,365.24 | 63.31 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 23,946.97- | 5.89- |
| | | | | Other Deducts - Oil: | 1,273.99- | 0.31- |
| | | | | Net Income: | 232,144.28 | 57.11 |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    135

**LEASE: (GRIZ01)  Grizzly 24-13 HA    (Continued)**
**API: 3305307617**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:45.32 | 5,308.35 /0.25 | Oil Sales: | 240,581.07 | 11.27 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 22,156.03- | 1.03- |
| | | | | Other Deducts - Oil: | 19,125.25- | 0.90- |
| | | | | Net Income: | 199,299.79 | 9.34 |
| 02/2020 | OIL | $/BBL:45.32 | 5,308.35-/0.25- | Oil Sales: | 240,581.07- | 11.27- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 3,501.07 | 0.16 |
| | | | | Net Income: | 237,080.00- | 11.11- |
| 02/2020 | OIL | $/BBL:45.33 | 5,308.35 /0.25 | Oil Sales: | 240,633.33 | 11.28 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 3,501.07- | 0.17- |
| | | | | Net Income: | 237,132.26 | 11.11 |
| 02/2020 | OIL | $/BBL:45.33 | 5,308.35 /1.31 | Oil Sales: | 240,604.35 | 59.19 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 22,155.43- | 5.45- |
| | | | | Other Deducts - Oil: | 19,099.85- | 4.70- |
| | | | | Net Income: | 199,349.07 | 49.04 |
| 03/2020 | OIL | $/BBL:25.80 | 5,218.81 /0.24 | Oil Sales: | 134,660.61 | 6.31 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 11,705.07- | 0.55- |
| | | | | Other Deducts - Oil: | 18,027.90- | 0.84- |
| | | | | Net Income: | 104,927.64 | 4.92 |
| 03/2020 | OIL | $/BBL:25.81 | 5,218.81 /1.28 | Oil Sales: | 134,684.29 | 33.13 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 11,664.94- | 2.87- |
| | | | | Other Deducts - Oil: | 18,005.02- | 4.43- |
| | | | | Net Income: | 105,014.33 | 25.83 |
| 02/2020 | PRG | $/GAL:0.13 | 5,330.53 /0.25 | Plant Products - Gals - Sales: | 679.31 | 0.03 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 156.76- | 0.01- |
| | | | | Net Income: | 522.55 | 0.02 |
| 02/2020 | PRG | $/GAL:0.13 | 5,330.53 /1.31 | Plant Products - Gals - Sales: | 696.71 | 0.17 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 19.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 139.34- | 0.04- |
| | | | | Net Income: | 537.46 | 0.13 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **88.79** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0420-17 | WPX Energy, Inc. | 2 | 13,759.90 | 13,759.90 | 4.03 |
| | | **Total Lease Operating Expense** | | | **13,759.90** | **4.03** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 3077-0420-17 | WPX Energy, Inc. | 2 | 156.87 | 156.87 | 0.05 |
| | | **Total TCC - Proven** | | | **156.87** | **0.05** |

| | | |
|---|---|---|
| **Total Expenses for LEASE** | **13,916.77** | **4.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRIZ01 | 0.00004686 | Royalty | 14.21 | 0.00 | 0.00 | 14.21 |
| | 0.00024600 | 0.00029289 | 0.00 | 74.58 | 4.08 | 70.50 |
| Total Cash Flow | | | 14.21 | 74.58 | 4.08 | 84.71 |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   136

### LEASE: (GRIZ02)  Grizzly 24-13 HW   County: MC KENZIE, ND

**API: 3305307621**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.50 | 5,456.98-/1.34- | Gas Sales: | 13,625.69- | 3.35- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 398.12 | 0.10 |
| | | | | Other Deducts - Gas: | 17,995.06 | 4.42 |
| | | | | Net Income: | 4,767.49 | 1.17 |
| 12/2019 | GAS | $/MCF:2.50 | 5,456.98 /1.34 | Gas Sales: | 13,625.69 | 3.35 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 398.12- | 0.10- |
| | | | | Other Deducts - Gas: | 17,985.11- | 4.42- |
| | | | | Net Income: | 4,757.54- | 1.17- |
| 02/2020 | GAS | $/MCF:1.56 | 1,406.42 /0.07 | Gas Sales: | 2,194.70 | 0.10 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 104.51- | 0.00 |
| | | | | Other Deducts - Gas: | 3,605.58- | 0.17- |
| | | | | Net Income: | 1,515.39- | 0.07- |
| 02/2020 | GAS | $/MCF:1.56 | 1,406.42 /0.35 | Gas Sales: | 2,199.62 | 0.54 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 79.62- | 0.02- |
| | | | | Other Deducts - Gas: | 3,662.72- | 0.90- |
| | | | | Net Income: | 1,542.72- | 0.38- |
| 03/2020 | GAS | $/MCF:1.52 | 8,948.47 /0.42 | Gas Sales: | 13,638.50 | 0.64 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 13,795.27- | 0.65- |
| | | | | Net Income: | 156.77- | 0.01- |
| 03/2020 | GAS | $/MCF:1.52 | 8,948.47 /2.20 | Gas Sales: | 13,625.69 | 3.35 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 9.95- | 0.00 |
| | | | | Other Deducts - Gas: | 13,765.03- | 3.39- |
| | | | | Net Income: | 149.29- | 0.04- |
| 10/2019 | OIL | $/BBL:24.01 | 6,499.73-/0.30- | Oil Sales: | 156,085.07- | 7.31- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 14,422.32 | 0.67 |
| | | | | Other Deducts - Oil: | 11,966.35 | 0.56 |
| | | | | Net Income: | 129,696.40- | 6.08- |
| 10/2019 | OIL | $/BBL:24.01 | 6,499.73-/0.30- | Oil Sales: | 156,085.07- | 7.31- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 14,422.32 | 0.67 |
| | | | | Other Deducts - Oil: | 783.82 | 0.04 |
| | | | | Net Income: | 140,878.93- | 6.60- |
| 10/2019 | OIL | $/BBL:48.02 | 6,499.73 /0.30 | Oil Sales: | 312,117.89 | 14.63 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 28,844.65- | 1.36- |
| | | | | Other Deducts - Oil: | 12,750.17- | 0.59- |
| | | | | Net Income: | 270,523.07 | 12.68 |
| 10/2019 | OIL | $/BBL:24.01 | 6,499.73-/1.60- | Oil Sales: | 156,063.38- | 38.39- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 14,411.98 | 3.54 |
| | | | | Other Deducts - Oil: | 11,933.67 | 2.94 |
| | | | | Net Income: | 129,717.73- | 31.91- |
| 10/2019 | OIL | $/BBL:24.01 | 6,499.73-/1.60- | Oil Sales: | 156,063.38- | 38.39- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 14,411.98 | 3.54 |
| | | | | Other Deducts - Oil: | 766.38 | 0.19 |
| | | | | Net Income: | 140,885.02- | 34.66- |

MSTrust_000483

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   137

**LEASE: (GRIZ02)  Grizzly 24-13 HW   (Continued)**
**API: 3305307621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | OIL | $/BBL:48.02 | 6,499.73 /1.60 | Oil Sales: | 312,096.90 | 76.78 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 28,823.95- | 7.09- |
| | | | | Other Deducts - Oil: | 12,700.06- | 3.13- |
| | | | | Net Income: | 270,572.89 | 66.56 |
| 12/2019 | OIL | $/BBL:27.75 | 12,471.86-/0.58- | Oil Sales: | 346,135.76- | 16.22- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 32,293.46 | 1.51 |
| | | | | Other Deducts - Oil: | 23,096.62 | 1.09 |
| | | | | Net Income: | 290,745.68- | 13.62- |
| 12/2019 | OIL | $/BBL:27.75 | 12,471.86-/0.58- | Oil Sales: | 346,135.76- | 16.22- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 32,293.46 | 1.51 |
| | | | | Other Deducts - Oil: | 6,166.07 | 0.29 |
| | | | | Net Income: | 307,676.23- | 14.42- |
| 12/2019 | OIL | $/BBL:55.52 | 12,471.86 /0.58 | Oil Sales: | 692,480.54 | 32.45 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 64,586.93- | 3.03- |
| | | | | Other Deducts - Oil: | 29,262.68- | 1.37- |
| | | | | Net Income: | 598,630.93 | 28.05 |
| 12/2019 | OIL | $/BBL:27.75 | 12,471.86-/3.07- | Oil Sales: | 346,146.19- | 85.15- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 32,307.51 | 7.95 |
| | | | | Other Deducts - Oil: | 23,120.87 | 5.68 |
| | | | | Net Income: | 290,717.81- | 71.52- |
| 12/2019 | OIL | $/BBL:27.75 | 12,471.86-/3.07- | Oil Sales: | 346,146.19- | 85.15- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 32,307.51 | 7.95 |
| | | | | Other Deducts - Oil: | 6,190.78 | 1.52 |
| | | | | Net Income: | 307,647.90- | 75.68- |
| 12/2019 | OIL | $/BBL:55.52 | 12,471.86 /3.07 | Oil Sales: | 692,471.53 | 170.35 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 64,634.92- | 15.90- |
| | | | | Other Deducts - Oil: | 29,291.74- | 7.21- |
| | | | | Net Income: | 598,544.87 | 147.24 |
| 01/2020 | OIL | $/BBL:26.23 | 10,395.85-/0.49- | Oil Sales: | 272,665.52- | 12.78- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 25,395.83 | 1.19 |
| | | | | Other Deducts - Oil: | 18,916.24 | 0.89 |
| | | | | Net Income: | 228,353.45- | 10.70- |
| 01/2020 | OIL | $/BBL:26.23 | 10,395.85-/0.49- | Oil Sales: | 272,665.52- | 12.78- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 25,395.83 | 1.19 |
| | | | | Other Deducts - Oil: | 1,358.62 | 0.07 |
| | | | | Net Income: | 245,911.07- | 11.52- |
| 01/2020 | OIL | $/BBL:52.46 | 10,395.85 /0.49 | Oil Sales: | 545,331.03 | 25.55 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 50,791.66- | 2.38- |
| | | | | Other Deducts - Oil: | 20,274.86- | 0.95- |
| | | | | Net Income: | 474,264.51 | 22.22 |
| 01/2020 | OIL | $/BBL:26.23 | 10,395.85-/2.56- | Oil Sales: | 272,663.03- | 67.08- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 25,380.21 | 6.25 |
| | | | | Other Deducts - Oil: | 18,940.60 | 4.66 |
| | | | | Net Income: | 228,342.22- | 56.17- |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   138

**LEASE: (GRIZ02) Grizzly 24-13 HW   (Continued)**
**API: 3305307621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2020 | OIL | $/BBL:26.23 | 10,395.85-/2.56- | Oil Sales: | 272,663.03- | 67.08- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 25,380.21 | 6.25 |
| | | | | Other Deducts - Oil: | 1,343.66 | 0.33 |
| | | | | Net Income: | 245,939.16- | 60.50- |
| 01/2020 | OIL | $/BBL:52.45 | 10,395.85 /2.56 | Oil Sales: | 545,306.15 | 134.15 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 50,760.41- | 12.49- |
| | | | | Other Deducts - Oil: | 20,284.26- | 4.99- |
| | | | | Net Income: | 474,261.48 | 116.67 |
| 02/2020 | OIL | $/BBL:45.33 | 4,649.11 /0.22 | Oil Sales: | 210,743.59 | 9.88 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 19,438.78- | 0.92- |
| | | | | Other Deducts - Oil: | 16,721.53- | 0.78- |
| | | | | Net Income: | 174,583.28 | 8.18 |
| 02/2020 | OIL | $/BBL:45.32 | 4,649.11 /1.14 | Oil Sales: | 210,715.42 | 51.84 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 19,408.39- | 4.78- |
| | | | | Other Deducts - Oil: | 16,721.08- | 4.11- |
| | | | | Net Income: | 174,585.95 | 42.95 |
| 02/2020 | OIL | $/BBL:45.32 | 4,649.11-/1.14- | Oil Sales: | 210,715.42- | 51.84- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 3,065.53 | 0.76 |
| | | | | Net Income: | 207,649.89- | 51.08- |
| 02/2020 | OIL | $/BBL:45.33 | 4,649.11 /1.14 | Oil Sales: | 210,735.33 | 51.84 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 3,075.48- | 0.76- |
| | | | | Net Income: | 207,659.85 | 51.08 |
| 03/2020 | OIL | $/BBL:25.81 | 4,705.01 /0.22 | Oil Sales: | 121,440.14 | 5.69 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 10,555.47- | 0.49- |
| | | | | Other Deducts - Oil: | 16,198.99- | 0.76- |
| | | | | Net Income: | 94,685.68 | 4.44 |
| 03/2020 | OIL | $/BBL:25.81 | 4,705.01 /1.16 | Oil Sales: | 121,416.91 | 29.87 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 10,510.39- | 2.59- |
| | | | | Other Deducts - Oil: | 16,243.33- | 3.99- |
| | | | | Net Income: | 94,663.19 | 23.29 |
| 02/2020 | PRG | $/GAL:0.13 | 5,580.21 /0.26 | Plant Products - Gals - Sales: | 731.57 | 0.03 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 156.76- | 0.00 |
| | | | | Net Income: | 574.81 | 0.03 |
| 02/2020 | PRG | $/GAL:0.13 | 5,580.21 /1.37 | Plant Products - Gals - Sales: | 726.57 | 0.18 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 19.91- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 149.30- | 0.03- |
| | | | | Net Income: | 557.36 | 0.14 |

|  |  | **Total Revenue for LEASE** |  |  |  | **78.57** |
|--|--|--|--|--|--|--|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0420-17 | WPX Energy, Inc. | 2 | 18,007.55 | 18,007.55 | 5.27 |
| | **Total Lease Operating Expense** | | | **18,007.55** | **5.27** |

| From: | Sklarco, LLC | For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   139 |

**LEASE: (GRIZ02) Grizzly 24-13 HW   (Continued)**
**API: 3305307621**
**Expenses:   (Continued)**

| | Reference Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 3077-0420-17 | WPX Energy, Inc.  .119609 | 2 | 156.85 | 156.85 | 0.05 |
| | **Total TCC - Proven** | | | **156.85** | **0.05** |
| | **Total Expenses for LEASE** | | | 18,164.40 | 5.32 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRIZ02 | 0.00004686 | Royalty | 12.58 | 0.00 | 0.00 | 12.58 |
| | 0.00024600 | 0.00029289 | 0.00 | 65.99 | 5.32 | 60.67 |
| | Total Cash Flow | | 12.58 | 65.99 | 5.32 | 73.25 |

### LEASE: (GRIZ03) Grizzly 24-13 HG   County: MC KENZIE, ND

**API: 3305307618**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.51 | 277.04 /0.01 | Gas Sales: | 418.04 | 0.02 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 679.31- | 0.03- |
| | | | | Net Income: | 261.27- | 0.01- |
| 02/2020 | GAS | $/MCF:1.58 | 277.04 /0.07 | Gas Sales: | 437.93 | 0.11 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 19.91- | 0.01- |
| | | | | Other Deducts - Gas: | 696.71- | 0.17- |
| | | | | Net Income: | 278.69- | 0.07- |
| 03/2020 | GAS | $/MCF:1.52 | 4,842.64 /0.23 | Gas Sales: | 7,367.93 | 0.35 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 7,420.18- | 0.35- |
| | | | | Net Income: | 52.25- | 0.00 |
| 03/2020 | GAS | $/MCF:1.52 | 4,842.64 /1.19 | Gas Sales: | 7,375.19 | 1.81 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 7,444.86- | 1.83- |
| | | | | Net Income: | 69.67- | 0.02- |
| 10/2019 | OIL | $/BBL:48.02 | 7,823.90-/0.37- | Oil Sales: | 375,711.97- | 17.61- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 34,697.18 | 1.63 |
| | | | | Other Deducts - Oil: | 1,828.92 | 0.09 |
| | | | | Net Income: | 339,185.87- | 15.89- |
| 10/2019 | OIL | $/BBL:48.01 | 7,823.90 /0.37 | Oil Sales: | 375,659.72 | 17.60 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 34,697.18- | 1.62- |
| | | | | Other Deducts - Oil: | 1,828.92- | 0.09- |
| | | | | Net Income: | 339,133.62 | 15.89 |
| 10/2019 | OIL | $/BBL:48.02 | 7,823.90-/1.92- | Oil Sales: | 375,716.62- | 92.43- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 34,696.23 | 8.54 |
| | | | | Other Deducts - Oil: | 1,851.26 | 0.45 |
| | | | | Net Income: | 339,169.13- | 83.44- |
| 10/2019 | OIL | $/BBL:48.01 | 7,823.90 /1.92 | Oil Sales: | 375,646.95 | 92.41 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 34,696.23- | 8.54- |
| | | | | Other Deducts - Oil: | 1,851.26- | 0.45- |
| | | | | Net Income: | 339,099.46 | 83.42 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   140

**LEASE: (GRIZ03)  Grizzly 24-13 HG   (Continued)**
**API: 3305307618**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | OIL | $/BBL:55.51 | 5,176.68-/0.24- | Oil Sales: | 287,349.11- | 13.47- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 26,858.96 | 1.26 |
| | | | | Other Deducts - Oil: | 5,120.97 | 0.24 |
| | | | | Net Income: | 255,369.18- | 11.97- |
| 12/2019 | OIL | $/BBL:55.54 | 5,176.68 /0.24 | Oil Sales: | 287,505.88 | 13.47 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 26,858.96- | 1.26- |
| | | | | Other Deducts - Oil: | 5,120.97- | 0.24- |
| | | | | Net Income: | 255,525.95 | 11.97 |
| 12/2019 | OIL | $/BBL:55.51 | 5,176.68-/1.27- | Oil Sales: | 287,353.69- | 70.69- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 26,813.44 | 6.60 |
| | | | | Other Deducts - Oil: | 5,115.85 | 1.26 |
| | | | | Net Income: | 255,424.40- | 62.83- |
| 12/2019 | OIL | $/BBL:55.54 | 5,176.68 /1.27 | Oil Sales: | 287,493.03 | 70.72 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 26,833.35- | 6.60- |
| | | | | Other Deducts - Oil: | 5,115.85- | 1.26- |
| | | | | Net Income: | 255,543.83 | 62.86 |
| 01/2020 | OIL | $/BBL:52.46 | 4,513.93-/1.11- | Oil Sales: | 236,782.39- | 58.25- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 22,035.99 | 5.42 |
| | | | | Other Deducts - Oil: | 1,164.50 | 0.29 |
| | | | | Net Income: | 213,581.90- | 52.54- |
| 01/2020 | OIL | $/BBL:52.45 | 4,513.93 /1.11 | Oil Sales: | 236,762.48 | 58.24 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 22,035.99- | 5.42- |
| | | | | Other Deducts - Oil: | 1,164.50- | 0.28- |
| | | | | Net Income: | 213,561.99 | 52.54 |
| 02/2020 | OIL | $/BBL:45.31 | 1,523.49 /0.07 | Oil Sales: | 69,028.58 | 3.23 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 6,375.08- | 0.29- |
| | | | | Other Deducts - Oil: | 5,486.75- | 0.26- |
| | | | | Net Income: | 57,166.75 | 2.68 |
| 02/2020 | OIL | $/BBL:45.31 | 1,523.49-/0.07- | Oil Sales: | 69,028.58- | 3.23- |
| | Roy NRI: | 0.00004686 | | Net Income: | 69,028.58- | 3.23- |
| 02/2020 | OIL | $/BBL:45.34 | 1,523.49 /0.07 | Oil Sales: | 69,080.84 | 3.24 |
| | Roy NRI: | 0.00004686 | | Net Income: | 69,080.84 | 3.24 |
| 02/2020 | OIL | $/BBL:45.33 | 1,523.49 /0.37 | Oil Sales: | 69,054.06 | 16.99 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 6,350.03- | 1.56- |
| | | | | Other Deducts - Oil: | 5,474.16- | 1.35- |
| | | | | Net Income: | 57,229.87 | 14.08 |
| 03/2020 | OIL | $/BBL:25.81 | 2,530.27 /0.12 | Oil Sales: | 65,318.49 | 3.06 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 5,643.52- | 0.26- |
| | | | | Other Deducts - Oil: | 8,674.30- | 0.41- |
| | | | | Net Income: | 51,000.67 | 2.39 |
| 03/2020 | OIL | $/BBL:25.81 | 2,530.27 /0.62 | Oil Sales: | 65,301.78 | 16.06 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 5,653.32- | 1.39- |
| | | | | Other Deducts - Oil: | 8,738.75- | 2.15- |
| | | | | Net Income: | 50,909.71 | 12.52 |

| From: | Sklarco, LLC | For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020 |
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page    141 |

**LEASE: (GRIZ03)  Grizzly 24-13 HG    (Continued)**
**API: 3305307618**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | PRG | $/GAL:0.14 | 1,099.23 /0.05 | Plant Products - Gals - Sales: | 156.76 | 0.01 |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Plant - Gals: | 52.25- | 0.01- |
|  |  |  |  | Net Income: | 104.51 | 0.00 |
| 02/2020 | PRG | $/GAL:0.13 | 1,099.23 /0.27 | Plant Products - Gals - Sales: | 139.34 | 0.03 |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Plant - Gals: | 29.86- | 0.00 |
|  |  |  |  | Net Income: | 109.48 | 0.03 |
|  |  | **Total Revenue for LEASE** |  |  |  | **31.62** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0420-17 | WPX Energy, Inc. | 2 | 11,109.71 | 11,109.71 | 3.25 |
| | **Total Lease Operating Expense** | | | **11,109.71** | **3.25** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 3077-0420-17 | WPX Energy, Inc. | 2 | 121.28 | 121.28 | 0.04 |
| | **Total ICC - Proven** | | | **121.28** | **0.04** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 3077-0420-17 | WPX Energy, Inc. | 2 | 156.86 | 156.86 | 0.05 |
| | **Total TCC - Proven** | | | **156.86** | **0.05** |
| | **Total Expenses for LEASE** | | | **11,387.85** | **3.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| GRIZ03 | 0.00004686 | Royalty | 5.07 | 0.00 | 0.00 | 5.07 |
|  | 0.00024600 | 0.00029289 | 0.00 | 26.55 | 3.34 | 23.21 |
|  | Total Cash Flow | | 5.07 | 26.55 | 3.34 | 28.28 |

**LEASE: (GUIL01)  Guill J C #2    County: PANOLA, TX**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 17794-1 | Rockcliff Energy Mgmt., LLC | 1 | 3.60 | 3.60 | 0.03 |
| | **Total Lease Operating Expense** | | | **3.60** | **0.03** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| GUIL01 | 0.00787362 | 0.03 | 0.03 |

**LEASE: (GUIL02)  Guill J C #3    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.70 | 1,797 /12.38 | Gas Sales: | 3,056.66 | 21.06 |
|  | Wrk NRI: | 0.00688936 |  | Other Deducts - Gas: | 75.70- | 0.52- |
|  |  |  |  | Net Income: | 2,980.96 | 20.54 |
| 03/2020 | GAS | $/MCF:1.64 | 1,197 /8.25 | Gas Sales: | 1,966.76 | 13.55 |
|  | Wrk NRI: | 0.00688936 |  | Other Deducts - Gas: | 48.69- | 0.34- |
|  |  |  |  | Net Income: | 1,918.07 | 13.21 |

From:  Sklarco, LLC

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

To:  Judy Trust fbo Maren Silberstein

Account: JUD    Page    142

## LEASE: (GUIL02) Guill J C #3    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | PRD | $/BBL:15.85 | 122.58 /0.84 | Plant Products Sales: | 1,942.73 | 13.38 |
|  | Wrk NRI: | 0.00688936 |  | Other Deducts - Plant: | 1,238.55- | 8.53- |
|  |  |  |  | Net Income: | 704.18 | 4.85 |
| 03/2020 | PRD | $/BBL:7.92 | 81.67 /0.56 | Plant Products Sales: | 646.68 | 4.46 |
|  | Wrk NRI: | 0.00688936 |  | Other Deducts - Plant: | 825.23- | 5.69- |
|  |  |  |  | Net Income: | 178.55- | 1.23- |

**Total Revenue for LEASE**                                                                    **37.37**

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 17794-2 | Rockcliff Energy Mgmt., LLC | 1 | 2,812.01 | 2,812.01 | 22.14 |
| **Total Lease Operating Expense** | | | | **2,812.01** | **22.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| GUIL02 | 0.00688936 | 0.00787362 | 37.37 | 22.14 | 15.23 |

## LEASE: (GUIL03) Guill J C #5    County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | GAS | $/MCF:1.70 | 1,741 /11.99 | Gas Sales: | 2,961.27 | 20.40 |
|  | Wrk NRI: | 0.00688936 |  | Other Deducts - Gas: | 73.21- | 0.50- |
|  |  |  |  | Net Income: | 2,888.06 | 19.90 |
| 03/2020 | GAS | $/MCF:1.64 | 2,031 /13.99 | Gas Sales: | 3,335.99 | 22.98 |
|  | Wrk NRI: | 0.00688936 |  | Other Deducts - Gas: | 82.81- | 0.57- |
|  |  |  |  | Net Income: | 3,253.18 | 22.41 |
| 02/2020 | PRD | $/BBL:15.85 | 118.76 /0.82 | Plant Products Sales: | 1,882.10 | 12.97 |
|  | Wrk NRI: | 0.00688936 |  | Other Deducts - Plant: | 1,200.17- | 8.27- |
|  |  |  |  | Net Income: | 681.93 | 4.70 |
| 03/2020 | PRD | $/BBL:7.92 | 138.52 /0.95 | Plant Products Sales: | 1,096.89 | 7.56 |
|  | Wrk NRI: | 0.00688936 |  | Other Deducts - Plant: | 1,399.90- | 9.65- |
|  |  |  |  | Net Income: | 303.01- | 2.09- |

**Total Revenue for LEASE**                                                                    **44.92**

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 17794 | Rockcliff Energy Mgmt., LLC | 1 | 1,456.87 | 1,456.87 | 11.47 |
| **Total Lease Operating Expense** | | | | **1,456.87** | **11.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| GUIL03 | 0.00688936 | 0.00787362 | 44.92 | 11.47 | 33.45 |

MSTrust_000489

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   143

## LEASE: (GWCH01)  G.W. Cherry #1-1    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 61667-8 | Sabine Oil & Gas LLC | 101 EF | 27.06 | 27.06 | 0.03 |
| | **Total Lease Operating Expense** | | | **27.06** | **0.03** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| GWCH01 | 0.00127273 | 0.03 | 0.03 |

## LEASE: (HAIR01)  Hairgrove #1 & #2    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.72 | 2,089 /3.74 | Gas Sales: | 3,593.23 | 6.44 |
| | Ovr NRI: | 0.00179221 | | Other Deducts - Gas: | 273.73- | 0.49- |
| | | | | Net Income: | 3,319.50 | 5.95 |
| 02/2020 | PRG | $/GAL:0.43 | 1,771.23 /3.17 | Plant Products - Gals - Sales: | 754.64 | 1.35 |
| | Ovr NRI: | 0.00179221 | | Other Deducts - Plant - Gals: | 71.18- | 0.13- |
| | | | | Net Income: | 683.46 | 1.22 |
| | **Total Revenue for LEASE** | | | | | **7.17** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| HAIR01 | 0.00179221 | 7.17 | 7.17 |

## LEASE: (HAM001)  Ham #1    Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020041011 | Tanos Exploration, LLC | 2 | 63.73 | 63.73 | 0.07 |
| | **Total Lease Operating Expense** | | | **63.73** | **0.07** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HAM001 | 0.00109951 | 0.07 | 0.07 |

## LEASE: (HAMI01)  Hamliton #1    Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020041011 | Tanos Exploration, LLC | 2 | 51.82 | 51.82 | 0.06 |
| | **Total Lease Operating Expense** | | | **51.82** | **0.06** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HAMI01 | 0.00109951 | 0.06 | 0.06 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   144

## LEASE: (HARL01)  Harless #2-19H   County: BECKHAM, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 106471 | Fairway Resources III, LLC | 2 | 4,296.03 | 4,296.03 | 2.53 |
| | **Total Lease Operating Expense** | | | **4,296.03** | **2.53** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---------------|---------|--|----------|--|---------|
| HARL01 | 0.00059007 | | 2.53 | | 2.53 |

## LEASE: (HARR01)  Harris-Mccreight   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:14.90 | 13.32 /0.00 | Oil Sales: | 198.47 | 0.06 |
| | Roy NRI: | 0.00030581 | | Production Tax - Oil: | 9.21- | 0.00 |
| | | | | Net Income: | 189.26 | 0.06 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| HARR01 | 0.00030581 | 0.06 | | | 0.06 |

## LEASE: (HARR02)  Harrison Gu E #11   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 108996-12 | Amplify Energy Operating, LLC | 3 | 113.00 | 113.00 | 0.06 |
| | **Total Lease Operating Expense** | | | **113.00** | **0.06** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---------------|---------|--|----------|--|---------|
| HARR02 | 0.00053101 | | 0.06 | | 0.06 |

## LEASE: (HARR04)  Harrison C 1   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 108996-3 | Amplify Energy Operating, LLC | 1 | 47.61 | | |
| 108996-23 | Amplify Energy Operating, LLC | 1 | 2,043.53 | 2,091.14 | 1.27 |
| | **Total Lease Operating Expense** | | | **2,091.14** | **1.27** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---------------|---------|--|----------|--|---------|
| HARR04 | 0.00060903 | | 1.27 | | 1.27 |

## LEASE: (HARR05)  Harrison E GU 1   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 108996-5 | Amplify Energy Operating, LLC | 1 | 93.85 | 93.85 | 0.05 |
| | **Total Lease Operating Expense** | | | **93.85** | **0.05** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---------------|---------|--|----------|--|---------|
| HARR05 | 0.00055089 | | 0.05 | | 0.05 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   145

### LEASE: (HARR07)  Harrison E2 "PD C-1 CU3"   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 108996-25 | Amplify Energy Operating, LLC | 1 | 2,283.13 | 2,283.13 | 1.26 |
| | **Total Lease Operating Expense** | | | **2,283.13** | **1.26** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HARR07 | 0.00055128 | | 1.26 | | 1.26 |

### LEASE: (HARR09)  Harrison GU E #10   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 108996-11 | Amplify Energy Operating, LLC | 4 | 3,010.69 | 3,010.69 | 1.67 |
| | **Total Lease Operating Expense** | | | **3,010.69** | **1.67** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HARR09 | 0.00055332 | | 1.67 | | 1.67 |

### LEASE: (HARR10)  Harrison E #5   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 108996-6 | Amplify Energy Operating, LLC | 2 | 48.83 | 48.83 | 0.03 |
| | **Total Lease Operating Expense** | | | **48.83** | **0.03** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HARR10 | 0.00055089 | | 0.03 | | 0.03 |

### LEASE: (HARR11)  Harrison E #6   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 108996-7 | Amplify Energy Operating, LLC | 3 | 167.11 | 167.11 | 0.09 |
| | **Total Lease Operating Expense** | | | **167.11** | **0.09** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HARR11 | 0.00055089 | | 0.09 | | 0.09 |

### LEASE: (HARR12)  Harrison E #7   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 108996-8 | Amplify Energy Operating, LLC | 3 | 2,711.33 | 2,711.33 | 1.49 |
| | **Total Lease Operating Expense** | | | **2,711.33** | **1.49** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HARR12 | 0.00055089 | | 1.49 | | 1.49 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   146

### LEASE: (HARR13)  Harrison E #8   County: GREGG, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 108996-9  Amplify Energy Operating, LLC | 2 | 3,199.44 | 3,199.44 | 1.77 |
| **Total Lease Operating Expense** | | | **3,199.44** | **1.77** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR13 | 0.00055305 | 1.77 | 1.77 |

### LEASE: (HARR14)  Harrison E #9   County: GREGG, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 108996-10  Amplify Energy Operating, LLC | 3 | 119.35 | 119.35 | 0.07 |
| **Total Lease Operating Expense** | | | **119.35** | **0.07** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR14 | 0.00055089 | 0.07 | 0.07 |

### LEASE: (HARR16)  Harrison C GU #1 Well 2   County: GREGG, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 108996-4  Amplify Energy Operating, LLC | 2 | 83.29 | 83.29 | 0.05 |
| **Total Lease Operating Expense** | | | **83.29** | **0.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR16 | 0.00060903 | 0.05 | 0.05 |

### LEASE: (HARR17)  Harrison E GU #3   County: GREGG, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 108996-24  Amplify Energy Operating, LLC | 2 | 83.29 | 83.29 | 0.05 |
| **Total Lease Operating Expense** | | | **83.29** | **0.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR17 | 0.00055089 | 0.05 | 0.05 |

### LEASE: (HAVE01)  CRANE SU8; Havens, Mary T.   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:24.02 | 58.54 /0.19 | Condensate Sales: | 1,406.13 | 4.61 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Condensate: | 177.52- | 0.58- |
| | | | | Net Income: | 1,228.61 | 4.03 |
| 03/2020 | GAS | $/MCF:1.80 | 874 /2.87 | Gas Sales: | 1,576.80 | 5.17 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Gas: | 12.13- | 0.04- |
| | | | | Net Income: | 1,564.67 | 5.13 |

MSTrust_000493

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   147

**LEASE: (HAVE01)  CRANE SU8; Havens, Mary T.   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRD | $/BBL:4.53 | 37.51 /0.12 | Plant Products Sales: | 169.87 | 0.56 |
| | Ovr NRI: | 0.00327953 | | Other Deducts - Plant: | 21.51- | 0.07- |
| | | | | Net Income: | 148.36 | 0.49 |

**Total Revenue for LEASE** **9.65**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1094134 | Vernon E. Faulconer, Inc. | 1 | 2,560.49 | 2,560.49 | 9.60 |
| | | **Total Lease Operating Expense** | | | **2,560.49** | **9.60** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| HAVE01 | 0.00327953 | Override | 9.65 | 0.00 | 9.65 |
| | 0.00000000 | 0.00374802 | 0.00 | 9.60 | 9.60- |
| | Total Cash Flow | | 9.65 | 9.60 | 0.05 |


**LEASE: (HAWK01)  Hawkins Field Unit   County: WOOD, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | GAS | $/MCF:2.62 | 34.65/0.19- | Gas Sales: | 90.78- | 0.48- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 90.78- | 0.48- |
| 04/2019 | GAS | | /0.00 | Gas Sales: | 74.74 | 0.40 |
| | Wrk NRI: | 0.00534007 | | Net Income: | 74.74 | 0.40 |
| 04/2019 | GAS | $/MCF:2.51 | 21.19-/0.11- | Gas Sales: | 53.19- | 0.28- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 53.19- | 0.28- |
| 04/2019 | GAS | $/MCF:2.51 | 20.11 /0.11 | Gas Sales: | 50.44 | 0.27 |
| | Wrk NRI: | 0.00534007 | | Net Income: | 50.44 | 0.27 |
| 04/2019 | GAS | $/MCF:2.47 | 23.98-/0.13- | Gas Sales: | 59.15- | 0.32- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 59.15- | 0.32- |
| 04/2019 | GAS | $/MCF:2.09 | 350.45 /1.87 | Gas Sales: | 733.61 | 3.92 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 67.86- | 0.36- |
| | | | | Other Deducts - Gas: | 699.22 | 3.73 |
| | | | | Net Income: | 1,364.97 | 7.29 |
| 04/2019 | GAS | $/MCF:2.43 | 291.11-/1.55- | Gas Sales: | 707.47- | 3.78- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 50.44 | 0.27 |
| | | | | Other Deducts - Gas: | 655.66- | 3.50- |
| | | | | Net Income: | 1,312.69- | 7.01- |
| 05/2019 | GAS | $/MCF:1.94 | 22.19-/0.12- | Gas Sales: | 43.10- | 0.23- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 43.10- | 0.23- |
| 05/2019 | GAS | | /0.00 | Gas Sales: | 28.43 | 0.15 |
| | Wrk NRI: | 0.00534007 | | Net Income: | 28.43 | 0.15 |
| 05/2019 | GAS | $/MCF:2.41 | 71.57-/0.38- | Gas Sales: | 172.40- | 0.92- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 172.40- | 0.92- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   148

**LEASE: (HAWK01)  Hawkins Field Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | $/MCF:2.41 | 68 /0.36 | Gas Sales: | 163.69 | 0.87 |
|  | Wrk NRI: | 0.00534007 |  | Net Income: | 163.69 | 0.87 |
| 05/2019 | GAS | $/MCF:2.40 | 19.28-/0.10- | Gas Sales: | 46.31- | 0.25- |
|  | Wrk NRI: | 0.00534007 |  | Net Income: | 46.31- | 0.25- |
| 05/2019 | GAS |  | /0.00 | Gas Sales: | 1,970.65 | 10.52 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Gas: | 276.02- | 1.47- |
|  |  |  |  | Other Deducts - Gas: | 1,967.44 | 10.51 |
|  |  |  |  | Net Income: | 3,662.07 | 19.56 |
| 05/2019 | GAS | $/MCF:2.37 | 801.53-/4.28- | Gas Sales: | 1,895.91- | 10.12- |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Gas: | 135.26 | 0.72 |
|  |  |  |  | Other Deducts - Gas: | 1,805.59- | 9.64- |
|  |  |  |  | Net Income: | 3,566.24- | 19.04- |
| 06/2019 | GAS | $/MCF:1.79 | 95.03-/0.51- | Gas Sales: | 169.65- | 0.91- |
|  | Wrk NRI: | 0.00534007 |  | Net Income: | 169.65- | 0.91- |
| 06/2019 | GAS |  | /0.00 | Gas Sales: | 108.21 | 0.58 |
|  | Wrk NRI: | 0.00534007 |  | Net Income: | 108.21 | 0.58 |
| 06/2019 | GAS | $/MCF:2.30 | 46.70-/0.25- | Gas Sales: | 107.29- | 0.57- |
|  | Wrk NRI: | 0.00534007 |  | Net Income: | 107.29- | 0.57- |
| 06/2019 | GAS | $/MCF:2.29 | 43.22 /0.23 | Gas Sales: | 99.04 | 0.53 |
|  | Wrk NRI: | 0.00534007 |  | Net Income: | 99.04 | 0.53 |
| 06/2019 | GAS | $/MCF:2.28 | 12.86-/0.07- | Gas Sales: | 29.34- | 0.16- |
|  | Wrk NRI: | 0.00534007 |  | Net Income: | 29.34- | 0.16- |
| 06/2019 | GAS | $/MCF:2.11 | 910.89 /4.86 | Gas Sales: | 1,918.84 | 10.25 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Gas: | 177.44- | 0.95- |
|  |  |  |  | Other Deducts - Gas: | 1,827.60 | 9.76 |
|  |  |  |  | Net Income: | 3,569.00 | 19.06 |
| 06/2019 | GAS | $/MCF:2.25 | 812.49-/4.34- | Gas Sales: | 1,831.26- | 9.78- |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Gas: | 130.67 | 0.70 |
|  |  |  |  | Other Deducts - Gas: | 1,777.62- | 9.49- |
|  |  |  |  | Net Income: | 3,478.21- | 18.57- |
| 07/2019 | GAS | $/MCF:1.75 | 53.08-/0.28- | Gas Sales: | 93.08- | 0.50- |
|  | Wrk NRI: | 0.00534007 |  | Net Income: | 93.08- | 0.50- |
| 07/2019 | GAS |  | /0.00 | Gas Sales: | 61.44 | 0.33 |
|  | Wrk NRI: | 0.00534007 |  | Net Income: | 61.44 | 0.33 |
| 07/2019 | GAS | $/MCF:2.12 | 67.66-/0.36- | Gas Sales: | 143.51- | 0.77- |
|  | Wrk NRI: | 0.00534007 |  | Net Income: | 143.51- | 0.77- |
| 07/2019 | GAS | $/MCF:2.11 | 62.67 /0.33 | Gas Sales: | 132.51 | 0.71 |
|  | Wrk NRI: | 0.00534007 |  | Net Income: | 132.51 | 0.71 |
| 07/2019 | GAS | $/MCF:2.13 | 10.13-/0.05- | Gas Sales: | 21.55- | 0.12- |
|  | Wrk NRI: | 0.00534007 |  | Net Income: | 21.55- | 0.12- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   149

**LEASE: (HAWK01)  Hawkins Field Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:1.88 | 1,150.59 /6.14 | Gas Sales: | 2,163.68 | 11.55 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Gas: | 205.87- | 1.10- |
|  |  |  |  | Other Deducts - Gas: | 2,066.48 | 11.04 |
|  |  |  |  | Net Income: | 4,024.29 | 21.49 |
| 07/2019 | GAS | $/MCF:2.08 | 981.56-/5.24- | Gas Sales: | 2,044.01- | 10.92- |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Gas: | 146.26 | 0.79 |
|  |  |  |  | Other Deducts - Gas: | 1,990.82- | 10.64- |
|  |  |  |  | Net Income: | 3,888.57- | 20.77- |
| 03/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 26.59- | 0.14- |
|  | Wrk NRI: | 0.00534007 |  | Net Income: | 26.59- | 0.14- |
| 03/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 370.47- | 1.98- |
|  | Wrk NRI: | 0.00534007 |  | Net Income: | 370.47- | 1.98- |
| 03/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 30.26- | 0.16- |
|  | Wrk NRI: | 0.00534007 |  | Net Income: | 30.26- | 0.16- |
| 03/2020 | GAS | $/MCF:1.38 | 836.83 /4.47 | Gas Sales: | 1,152.22 | 6.15 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Gas: | 120.59- | 0.64- |
|  |  |  |  | Other Deducts - Gas: | 1,110.50 | 5.93 |
|  |  |  |  | Net Income: | 2,142.13 | 11.44 |
| 02/2020 | OIL | $/BBL:39.92 | 85.47 /0.46 | Oil Sales: | 3,412.11 | 18.22 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Oil: | 153.27- | 0.83- |
|  |  |  |  | Other Deducts - Oil: | 84.88- | 0.46- |
|  |  |  |  | Net Income: | 3,173.96 | 16.93 |
| 02/2020 | OIL | $/BBL:39.93 | 83.78-/0.45- | Oil Sales: | 3,345.07- | 17.86- |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Oil: | 150.26 | 0.81 |
|  |  |  |  | Other Deducts - Oil: | 83.18 | 0.45 |
|  |  |  |  | Net Income: | 3,111.63- | 16.60- |
| 02/2020 | OIL | $/BBL:40.03 | 1.55 /0.01 | Oil Sales: | 62.04 | 0.33 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Oil: | 2.79 | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 1.54- | 0.01- |
|  |  |  |  | Net Income: | 57.71 | 0.31 |
| 02/2020 | OIL | $/BBL:40.01 | 1.52-/0.01- | Oil Sales: | 60.82- | 0.33- |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Oil: | 2.74 | 0.02 |
|  |  |  |  | Other Deducts - Oil: | 1.51 | 0.01 |
|  |  |  |  | Net Income: | 56.57- | 0.30- |
| 03/2020 | OIL | $/BBL:19.02 | 194.07 /1.04 | Oil Sales: | 3,691.87 | 19.71 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Oil: | 170.56- | 0.91- |
|  |  |  |  | Other Deducts - Oil: | 192.57- | 1.02- |
|  |  |  |  | Net Income: | 3,328.74 | 17.78 |
| 03/2020 | OIL | $/BBL:18.53 | 51.49 /0.27 | Oil Sales: | 953.87 | 5.09 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Oil: | 41.60- | 0.22- |
|  |  |  |  | Other Deducts - Oil: | 51.15- | 0.28- |
|  |  |  |  | Net Income: | 861.12 | 4.59 |
| 03/2020 | OIL | $/BBL:19.08 | 3.35 /0.02 | Oil Sales: | 63.91 | 0.34 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Oil: | 2.81- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   150

**LEASE: (HAWK01)  Hawkins Field Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 3.34- | 0.02- |
| | | | | Net Income: | 57.76 | 0.31 |
| | | | | | | |
| 03/2020 | OIL | $/BBL:18.55 | 0.89 /0.00 | Oil Sales: | 16.51 | 0.09 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 0.73- | 0.01- |
| | | | | Other Deducts - Oil: | 0.89- | 0.00 |
| | | | | Net Income: | 14.89 | 0.08 |
| | | | | | | |
| 04/2019 | PRG | $/GAL:0.59 | 2,181.81 /11.65 | Plant Products - Gals - Sales: | 1,297.29 | 6.92 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 97.30- | 0.53- |
| | | | | Other Deducts - Plant - Gals: | 155.45 | 0.83 |
| | | | | Net Income: | 1,355.44 | 7.22 |
| | | | | | | |
| 04/2019 | PRG | $/GAL:0.59 | 2,135.68-/11.40- | Plant Products - Gals - Sales: | 1,262.72- | 6.74- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 94.91 | 0.50 |
| | | | | Other Deducts - Plant - Gals: | 154.06- | 0.82- |
| | | | | Net Income: | 1,321.87- | 7.06- |
| | | | | | | |
| 04/2019 | PRG | $/GAL:1.39 | 150.60 /0.80 | Plant Products - Gals - Sales: | 209.55 | 1.12 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 15.74- | 0.08- |
| | | | | Net Income: | 193.81 | 1.04 |
| | | | | | | |
| 04/2019 | PRG | $/GAL:1.39 | 146.59-/0.78- | Plant Products - Gals - Sales: | 204.01- | 1.09- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 15.34 | 0.08 |
| | | | | Net Income: | 188.67- | 1.01- |
| | | | | | | |
| 04/2019 | PRG | $/GAL:0.45 | 342 /1.83 | Plant Products - Gals - Sales: | 154.97 | 0.83 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 27.51- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 159.10 | 0.85 |
| | | | | Net Income: | 286.56 | 1.53 |
| | | | | | | |
| 04/2019 | PRG | $/GAL:0.41 | 337.80-/1.80- | Plant Products - Gals - Sales: | 137.09- | 0.73- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 11.46 | 0.06 |
| | | | | Other Deducts - Plant - Gals: | 158.18- | 0.85- |
| | | | | Net Income: | 283.81- | 1.52- |
| | | | | | | |
| 05/2019 | PRG | $/GAL:0.53 | 4,777.82 /25.51 | Plant Products - Gals - Sales: | 2,541.49 | 13.57 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 198.99- | 1.06- |
| | | | | Other Deducts - Plant - Gals: | 326.91 | 1.74 |
| | | | | Net Income: | 2,669.41 | 14.25 |
| | | | | | | |
| 05/2019 | PRG | $/GAL:0.53 | 4,680.22-/24.99- | Plant Products - Gals - Sales: | 2,470.88- | 13.19- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 186.15 | 0.99 |
| | | | | Other Deducts - Plant - Gals: | 324.16- | 1.73- |
| | | | | Net Income: | 2,608.89- | 13.93- |
| | | | | | | |
| 05/2019 | PRG | $/GAL:1.27 | 138.64 /0.74 | Plant Products - Gals - Sales: | 176.35 | 0.94 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 13.15- | 0.07- |
| | | | | Net Income: | 163.20 | 0.87 |
| | | | | | | |
| 05/2019 | PRG | $/GAL:1.27 | 134.86-/0.72- | Plant Products - Gals - Sales: | 171.48- | 0.92- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 12.89 | 0.07 |
| | | | | Net Income: | 158.59- | 0.85- |
| | | | | | | |
| 05/2019 | PRG | $/GAL:0.45 | 1,077.93 /5.76 | Plant Products - Gals - Sales: | 482.80 | 2.58 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 87.57- | 0.47- |

MSTrust_000497

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    151

**LEASE: (HAWK01) Hawkins Field Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Plant - Gals: | 497.48 | 2.66 |
| | | | | Net Income: | 892.71 | 4.77 |
| 05/2019 | PRG | $/GAL:0.40 | 1,065.77-/5.69- | Plant Products - Gals - Sales: | 426.87- | 2.28- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 35.76 | 0.19 |
| | | | | Other Deducts - Plant - Gals: | 491.97- | 2.63- |
| | | | | Net Income: | 883.08- | 4.72- |
| 06/2019 | PRG | $/GAL:0.43 | 4,729.68 /25.26 | Plant Products - Gals - Sales: | 2,013.29 | 10.75 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 157.73- | 0.84- |
| | | | | Other Deducts - Plant - Gals: | 287.02 | 1.53 |
| | | | | Net Income: | 2,142.58 | 11.44 |
| 06/2019 | PRG | $/GAL:0.42 | 4,623.01-/24.69- | Plant Products - Gals - Sales: | 1,952.31- | 10.43- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 147.18 | 0.79 |
| | | | | Other Deducts - Plant - Gals: | 282.90- | 1.51- |
| | | | | Net Income: | 2,088.03- | 11.15- |
| 06/2019 | PRG | $/GAL:1.16 | 110.31 /0.59 | Plant Products - Gals - Sales: | 127.51 | 0.68 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 9.50- | 0.05- |
| | | | | Net Income: | 118.01 | 0.63 |
| 06/2019 | PRG | $/GAL:1.16 | 107.10-/0.57- | Plant Products - Gals - Sales: | 123.80- | 0.66- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 9.23 | 0.05 |
| | | | | Net Income: | 114.57- | 0.61- |
| 06/2019 | PRG | $/GAL:0.44 | 588.06 /3.14 | Plant Products - Gals - Sales: | 260.89 | 1.39 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 47.68- | 0.25- |
| | | | | Other Deducts - Plant - Gals: | 268.68 | 1.43 |
| | | | | Net Income: | 481.89 | 2.57 |
| 06/2019 | PRG | $/GAL:0.40 | 581.32-/3.10- | Plant Products - Gals - Sales: | 230.17- | 1.23- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 19.26 | 0.10 |
| | | | | Other Deducts - Plant - Gals: | 265.47- | 1.41- |
| | | | | Net Income: | 476.38- | 2.54- |
| 07/2019 | PRG | $/GAL:0.44 | 5,425.84 /28.97 | Plant Products - Gals - Sales: | 2,412.65 | 12.88 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 188.44- | 1.00- |
| | | | | Other Deducts - Plant - Gals: | 323.25 | 1.72 |
| | | | | Net Income: | 2,547.46 | 13.60 |
| 07/2019 | PRG | $/GAL:0.44 | 5,268.17-/28.13- | Plant Products - Gals - Sales: | 2,323.24- | 12.41- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 175.15 | 0.94 |
| | | | | Other Deducts - Plant - Gals: | 316.83- | 1.69- |
| | | | | Net Income: | 2,464.92- | 13.16- |
| 07/2019 | PRG | $/GAL:1.17 | 119.45 /0.64 | Plant Products - Gals - Sales: | 139.31 | 0.74 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 10.50- | 0.05- |
| | | | | Net Income: | 128.81 | 0.69 |
| 07/2019 | PRG | $/GAL:1.17 | 115.12-/0.61- | Plant Products - Gals - Sales: | 134.26- | 0.72- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 10.10 | 0.06 |
| | | | | Net Income: | 124.16- | 0.66- |
| 07/2019 | PRG | $/GAL:0.42 | 599.50 /3.20 | Plant Products - Gals - Sales: | 253.09 | 1.35 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 47.23- | 0.25- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   152

## LEASE: (HAWK01)  Hawkins Field Unit   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Plant - Gals: | 261.81 | 1.40 |
| | | | | Net Income: | 467.67 | 2.50 |
| 07/2019 | PRG | $/GAL:0.37 | 590.38-/3.15- | Plant Products - Gals - Sales: | 221.00- | 1.18- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 18.80 | 0.10 |
| | | | | Other Deducts - Plant - Gals: | 258.60- | 1.38- |
| | | | | Net Income: | 460.80- | 2.46- |
| 03/2020 | PRG | $/GAL:0.24 | 4,628.46 /24.72 | Plant Products - Gals - Sales: | 1,104.54 | 5.90 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 89.87- | 0.48- |
| | | | | Other Deducts - Plant - Gals: | 242.09 | 1.29 |
| | | | | Net Income: | 1,256.76 | 6.71 |
| 03/2020 | PRG | $/GAL:0.45 | 121.12 /0.65 | Plant Products - Gals - Sales: | 54.92 | 0.29 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 4.16- | 0.02- |
| | | | | Net Income: | 50.76 | 0.27 |
| 03/2020 | PRG | $/GAL:0.38 | 757.72 /4.05 | Plant Products - Gals - Sales: | 286.11 | 1.53 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 57.31- | 0.31- |
| | | | | Other Deducts - Plant - Gals: | 301.24 | 1.61 |
| | | | | Net Income: | 530.04 | 2.83 |

| | | | | | |
|---|---|---|---|---|---:|
| **Total Revenue for LEASE** | | | | | **43.85** |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|------------:|------:|-----------:|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310420301 | XTO Energy, Inc. | 3 | 3,598,473.28 | 3,598,473.28 | 51.93 |
| | | **Total Lease Operating Expense** | | | **3,598,473.28** | **51.93** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|-----------:|---------:|---------:|
| HAWK01 | 0.00534007 | 0.00001443 | 43.85 | 51.93 | 8.08- |

## LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38   County: WOOD, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 04/2019 | GAS | $/MCF:2.63 | 21.20 /0.01 | Gas Sales: | 55.65 | 0.02 |
| | Roy NRI: | 0.00043594 | | Net Income: | 55.65 | 0.02 |
| 04/2019 | GAS | | /0.00 | Gas Sales: | 45.64- | 0.02- |
| | Roy NRI: | 0.00043594 | | Net Income: | 45.64- | 0.02- |
| 04/2019 | GAS | $/MCF:2.47 | 14.68 /0.01 | Gas Sales: | 36.25 | 0.02 |
| | Roy NRI: | 0.00043594 | | Net Income: | 36.25 | 0.02 |
| 04/2019 | GAS | $/MCF:2.09 | 214.52 /0.09 | Gas Sales: | 448.00 | 0.20 |
| | Roy NRI: | 0.00043594 | | Production Tax - Gas: | 22.40- | 0.01- |
| | | | | Other Deducts - Gas: | 422.40- | 0.19- |
| | | | | Net Income: | 3.20 | 0.00 |
| 04/2019 | GAS | $/MCF:2.48 | 178.20-/0.08- | Gas Sales: | 441.43- | 0.19- |
| | Roy NRI: | 0.00043594 | | Production Tax - Gas: | 30.84 | 0.01 |
| | | | | Other Deducts - Gas: | 401.50 | 0.17 |
| | | | | Net Income: | 9.09- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   153

**LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | $/MCF:1.95 | 13.58 /0.01 | Gas Sales: | 26.51 | 0.01 |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 26.51 | 0.01 |
| 05/2019 | GAS |  | /0.00 | Gas Sales: | 17.40- | 0.01- |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 17.40- | 0.01- |
| 05/2019 | GAS | $/MCF:2.41 | 43.78 /0.02 | Gas Sales: | 105.53 | 0.05 |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 105.53 | 0.05 |
| 05/2019 | GAS | $/MCF:2.41 | 41.60-/0.02- | Gas Sales: | 100.35- | 0.04- |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 100.35- | 0.04- |
| 05/2019 | GAS | $/MCF:2.40 | 11.79 /0.01 | Gas Sales: | 28.30 | 0.01 |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 28.30 | 0.01 |
| 05/2019 | GAS |  | /0.00 | Gas Sales: | 1,206.40 | 0.53 |
|  | Roy NRI: | 0.00043594 |  | Other Deducts - Gas: | 1,203.20- | 0.53- |
|  |  |  |  | Net Income: | 3.20 | 0.00 |
| 05/2019 | GAS | $/MCF:2.41 | 490.64-/0.21- | Gas Sales: | 1,183.99- | 0.52- |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Gas: | 82.78 | 0.03 |
|  |  |  |  | Other Deducts - Gas: | 1,105.50 | 0.48 |
|  |  |  |  | Net Income: | 4.29 | 0.01- |
| 06/2019 | GAS | $/MCF:1.78 | 58.17 /0.03 | Gas Sales: | 103.69 | 0.04 |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 103.69 | 0.04 |
| 06/2019 | GAS | $/MCF:2.31 | 26.42-/0.01- | Gas Sales: | 61.03- | 0.03- |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 61.03- | 0.03- |
| 06/2019 | GAS | $/MCF:2.29 | 7.87 /0.00 | Gas Sales: | 17.99 | 0.01 |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 17.99 | 0.01 |
| 07/2019 | GAS | $/MCF:1.75 | 32.48 /0.01 | Gas Sales: | 56.96 | 0.03 |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 56.96 | 0.03 |
| 07/2019 | GAS |  | /0.00 | Gas Sales: | 37.73- | 0.02- |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 37.73- | 0.02- |
| 07/2019 | GAS | $/MCF:2.14 | 41.36 /0.02 | Gas Sales: | 88.35 | 0.04 |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 88.35 | 0.04 |
| 07/2019 | GAS | $/MCF:2.13 | 38.32-/0.02- | Gas Sales: | 81.77- | 0.04- |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 81.77- | 0.04- |
| 07/2019 | GAS | $/MCF:2.13 | 6.20 /0.00 | Gas Sales: | 13.18 | 0.01 |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 13.18 | 0.01 |
| 03/2020 | GAS | $/MCF:1.31 | 12.49 /0.01 | Gas Sales: | 16.39 | 0.01 |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 16.39 | 0.01 |
| 03/2020 | GAS | $/MCF:1.63 | 138.44 /0.06 | Gas Sales: | 226.07 | 0.10 |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 226.07 | 0.10 |
| 03/2020 | GAS | $/MCF:1.62 | 11.53 /0.01 | Gas Sales: | 18.66 | 0.01 |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 18.66 | 0.01 |

MSTrust_000500

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   154

**LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.37 | 512.24 /0.22 | Gas Sales: | 704.00 | 0.31 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Gas: | 22.40- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 678.40- | 0.30- |
|  |  |  |  | Net Income: | 3.20 | 0.00 |
| 02/2020 | OIL | $/BBL:39.93 | 52.31 /0.02 | Oil Sales: | 2,088.76 | 0.91 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 93.79- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 51.91- | 0.02- |
|  |  |  |  | Net Income: | 1,943.06 | 0.85 |
| 02/2020 | OIL | $/BBL:39.92 | 51.29-/0.02- | Oil Sales: | 2,047.63- | 0.89- |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 91.97 | 0.04 |
|  |  |  |  | Other Deducts - Oil: | 50.97 | 0.02 |
|  |  |  |  | Net Income: | 1,904.69- | 0.83- |
| 03/2020 | OIL | $/BBL:19.02 | 118.80 /0.05 | Oil Sales: | 2,259.95 | 0.98 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 99.01- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 118.02- | 0.05- |
|  |  |  |  | Net Income: | 2,042.92 | 0.89 |
| 03/2020 | OIL | $/BBL:18.53 | 31.51 /0.01 | Oil Sales: | 583.85 | 0.25 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 25.44- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 31.33- | 0.01- |
|  |  |  |  | Net Income: | 527.08 | 0.23 |
| 03/2020 | OIL | $/BBL:19.08 | 2.05 /0.00 | Oil Sales: | 39.12 | 0.02 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 1.72- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 2.04- | 0.01- |
|  |  |  |  | Net Income: | 35.36 | 0.01 |
| 03/2020 | OIL | $/BBL:18.72 | 0.54 /0.00 | Oil Sales: | 10.11 | 0.00 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 0.44- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 0.54- | 0.00 |
|  |  |  |  | Net Income: | 9.13 | 0.00 |
| 04/2019 | PRG | $/GAL:0.59 | 1,335.44 /0.58 | Plant Products - Gals - Sales: | 793.92 | 0.35 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Plant - Gals: | 59.69- | 0.03- |
|  |  |  |  | Other Deducts - Plant - Gals: | 92.79- | 0.04- |
|  |  |  |  | Net Income: | 641.44 | 0.28 |
| 04/2019 | PRG | $/GAL:0.59 | 1,307.21-/0.57- | Plant Products - Gals - Sales: | 775.90- | 0.34- |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Plant - Gals: | 58.34 | 0.02 |
|  |  |  |  | Other Deducts - Plant - Gals: | 92.39 | 0.04 |
|  |  |  |  | Net Income: | 625.17- | 0.28- |
| 04/2019 | PRG | $/GAL:1.39 | 92.06 /0.04 | Plant Products - Gals - Sales: | 128.11 | 0.06 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Plant - Gals: | 9.67- | 0.01- |
|  |  |  |  | Net Income: | 118.44 | 0.05 |
| 04/2019 | PRG | $/GAL:1.39 | 89.61-/0.04- | Plant Products - Gals - Sales: | 124.66- | 0.05- |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Plant - Gals: | 9.36 | 0.00 |
|  |  |  |  | Net Income: | 115.30- | 0.05- |
| 05/2019 | PRG | $/GAL:0.53 | 2,924.65 /1.27 | Plant Products - Gals - Sales: | 1,555.58 | 0.68 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Plant - Gals: | 116.84- | 0.05- |
|  |  |  |  | Other Deducts - Plant - Gals: | 208.79- | 0.09- |
|  |  |  |  | Net Income: | 1,229.95 | 0.54 |

MSTrust_000501

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   155

**LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 05/2019 | PRG | $/GAL:0.53 | 2,864.92-/1.25- | Plant Products - Gals - Sales: | 1,517.34- | 0.66- |
|  | Roy NRI | 0.00043594 |  | Production Tax - Plant - Gals: | 114.06 | 0.04 |
|  |  |  |  | Other Deducts - Plant - Gals: | 207.58 | 0.09 |
|  |  |  |  | Net Income: | 1,195.70- | 0.53- |
| 06/2019 | PRG | $/GAL:0.43 | 2,895.21 /1.26 | Plant Products - Gals - Sales: | 1,232.00 | 0.54 |
|  | Roy NRI | 0.00043594 |  | Production Tax - Plant - Gals: | 89.60- | 0.04- |
|  |  |  |  | Other Deducts - Plant - Gals: | 166.40- | 0.07- |
|  |  |  |  | Net Income: | 976.00 | 0.43 |
| 06/2019 | PRG | $/GAL:0.43 | 2,829.90-/1.23- | Plant Products - Gals - Sales: | 1,203.20- | 0.52- |
|  | Roy NRI | 0.00043594 |  | Production Tax - Plant - Gals: | 89.60 | 0.03 |
|  |  |  |  | Other Deducts - Plant - Gals: | 166.40 | 0.08 |
|  |  |  |  | Net Income: | 947.20- | 0.41- |
| 07/2019 | PRG | $/GAL:0.44 | 3,321.33 /1.45 | Plant Products - Gals - Sales: | 1,475.20 | 0.64 |
|  | Roy NRI | 0.00043594 |  | Production Tax - Plant - Gals: | 102.40- | 0.04- |
|  |  |  |  | Other Deducts - Plant - Gals: | 185.60- | 0.08- |
|  |  |  |  | Net Income: | 1,187.20 | 0.52 |
| 07/2019 | PRG | $/GAL:0.44 | 3,224.84-/1.41- | Plant Products - Gals - Sales: | 1,427.20- | 0.62- |
|  | Roy NRI | 0.00043594 |  | Production Tax - Plant - Gals: | 105.60 | 0.04 |
|  |  |  |  | Other Deducts - Plant - Gals: | 185.60 | 0.08 |
|  |  |  |  | Net Income: | 1,136.00- | 0.50- |
| 07/2019 | PRG | $/GAL:1.17 | 73.11 /0.03 | Plant Products - Gals - Sales: | 85.20 | 0.04 |
|  | Roy NRI | 0.00043594 |  | Production Tax - Plant - Gals: | 6.47- | 0.01- |
|  |  |  |  | Net Income: | 78.73 | 0.03 |
| 07/2019 | PRG | $/GAL:1.17 | 70.48-/0.03- | Plant Products - Gals - Sales: | 82.23- | 0.04- |
|  | Roy NRI | 0.00043594 |  | Production Tax - Plant - Gals: | 6.20 | 0.01 |
|  |  |  |  | Net Income: | 76.03- | 0.03- |
| 03/2020 | PRG | $/GAL:0.24 | 2,833.23 /1.24 | Plant Products - Gals - Sales: | 678.40 | 0.30 |
|  | Roy NRI | 0.00043594 |  | Production Tax - Plant - Gals: | 51.20- | 0.03- |
|  |  |  |  | Other Deducts - Plant - Gals: | 137.60- | 0.06- |
|  |  |  |  | Net Income: | 489.60 | 0.21 |
| 03/2020 | PRG | $/GAL:0.45 | 74.14 /0.03 | Plant Products - Gals - Sales: | 33.55 | 0.01 |
|  | Roy NRI | 0.00043594 |  | Production Tax - Plant - Gals: | 2.43- | 0.00 |
|  |  |  |  | Net Income: | 31.12 | 0.01 |
| 03/2020 | PRG | $/GAL:0.38 | 463.83 /0.20 | Plant Products - Gals - Sales: | 176.00 | 0.08 |
|  | Roy NRI | 0.00043594 |  | Production Tax - Plant - Gals: | 9.60 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 182.40- | 0.08- |
|  |  |  |  | Net Income: | 3.20 | 0.00 |

**Total Revenue for LEASE**                                          1.60

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| HAWK03 | 0.00043594 | 1.60 | | | 1.60 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    156

### LEASE: (HAYC01)  Hayes, Claude #3    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 108996-14 | Amplify Energy Operating, LLC | 3 | 5,873.18 | 5,873.18 | 84.11 |
| | **Total Lease Operating Expense** | | | **5,873.18** | **84.11** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **HAYC01** | 0.01432059 | | 84.11 | 84.11 |

### LEASE: (HAZE05)  Hazel 13-34/27H    County: MC KENZIE, ND

**API: 3305303971**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 12,382.85 /0.30 | Gas Sales: | 15,430.49 | 0.38 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,094.77- | 0.03- |
| | | | | Other Deducts - Gas: | 20,733.77- | 0.51- |
| | | | | Net Income: | 6,398.05- | 0.16- |
| 03/2020 | OIL | $/BBL:25.63 | 5,532.72 /0.13 | Oil Sales: | 141,823.20 | 3.45 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 13,544.10- | 0.33- |
| | | | | Other Deducts - Oil: | 6,382.22- | 0.15- |
| | | | | Net Income: | 121,896.88 | 2.97 |
| 03/2020 | PRG | $/GAL:0.03- | 73,127.62 /1.78 | Plant Products - Gals - Sales: | 2,048.60- | 0.05- |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 5,757.02- | 0.14- |
| | | | | Net Income: | 7,805.62- | 0.19- |
| 03/2020 | PRG | $/GAL:0.46 | 2,608.10 /0.06 | Plant Products - Gals - Sales: | 1,192.21 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 101.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 268.58- | 0.01- |
| | | | | Net Income: | 822.29 | 0.02 |
| | | **Total Revenue for LEASE** | | | | **2.64** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200401302 | QEP Energy Company | 2 | 13,117.69 | 13,117.69 | 0.32 |
| | **Total Lease Operating Expense** | | | **13,117.69** | **0.32** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20200401302 | QEP Energy Company | 2 | 10,881.36 | 10,881.36 | 0.27 |
| | **Total ICC - Proven** | | | **10,881.36** | **0.27** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 20200401302 | QEP Energy Company | 2 | 77,313.30 | 77,313.30 | 1.88 |
| | **Total TCC - Proven** | | | **77,313.30** | **1.88** |
| | **Total Expenses for LEASE** | | | **101,312.35** | **2.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HAZE05** | 0.00002436 | 0.00002441 | 2.64 | 2.47 | 0.17 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   157

## LEASE: (HBFR01)  H.B. Frost Gas Unit   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2017 | GAS | | /0.00 | Other Deducts - Gas: | 1.09 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 1.09 | 0.00 |
| 07/2017 | GAS | | /0.00 | Other Deducts - Gas: | 1.82 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 1.82 | 0.00 |
| 08/2017 | GAS | | /0.00 | Other Deducts - Gas: | 2.37 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 2.37 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.00** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202004-0318 | CCI East Texas Upstream, LLC | 102 EF | 530.42 | 530.42 | 0.59 |
| | | **Total Lease Operating Expense** | | | **530.42** | **0.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|----------------|-------------|---------|--|----------|----------|
| HBFR01 | 0.00083049 | 0.00110433 | | 0.59 | 0.59- |

## LEASE: (HBFR02)  HB Frost Unit #3   County: PANOLA, TX

**API: 365-37548**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2017 | GAS | | /0.00 | Other Deducts - Gas: | 38.11 | 0.03 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 38.11 | 0.03 |
| 07/2017 | GAS | | /0.00 | Other Deducts - Gas: | 3.10 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 3.10 | 0.00 |
| 08/2017 | GAS | | /0.00 | Other Deducts - Gas: | 141.12 | 0.12 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 141.12 | 0.12 |
| 02/2020 | GAS | $/MCF:1.82 | 5.91 /0.00 | Gas Sales: | 10.76 | 0.01 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 6.20- | 0.01- |
| | | | | Net Income: | 4.56 | 0.00 |
| 02/2020 | PRG | $/GAL:0.37 | 19.69 /0.02 | Plant Products - Gals - Sales: | 7.29 | 0.01 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Plant - Gals: | 3.83- | 0.01- |
| | | | | Net Income: | 3.46 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.15** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202004-0318 | CCI East Texas Upstream, LLC | 1 | 3,340.16 | 3,340.16 | 3.69 |
| | | **Total Lease Operating Expense** | | | **3,340.16** | **3.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| HBFR02 | 0.00083049 | 0.00110433 | | 0.15 | 3.69 | 3.54- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   158

## LEASE: (HBFR03)  HB Frost Unit #23H   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | CND | $/BBL:49.01 | 61.96 /0.05 | Condensate Sales: | 3,036.65 | 2.52 |
|  | Wrk NRI: | 0.00083048 |  | Production Tax - Condensate: | 139.11- | 0.11- |
|  |  |  |  | Other Deducts - Condensate: | 28.08- | 0.03- |
|  |  |  |  | Net Income: | 2,869.46 | 2.38 |
| 05/2017 | GAS |  | /0.00 | Production Tax - Gas: | 72.93 | 0.06 |
|  | Wrk NRI: | 0.00083048 |  | Other Deducts - Gas: | 193.45 | 0.16 |
|  |  |  |  | Net Income: | 266.38 | 0.22 |
| 07/2017 | GAS |  | /0.00 | Production Tax - Gas: | 72.20 | 0.06 |
|  | Wrk NRI: | 0.00083048 |  | Other Deducts - Gas: | 192.17 | 0.16 |
|  |  |  |  | Net Income: | 264.37 | 0.22 |
| 08/2017 | GAS |  | /0.00 | Production Tax - Gas: | 69.28 | 0.06 |
|  | Wrk NRI: | 0.00083048 |  | Other Deducts - Gas: | 180.50 | 0.15 |
|  |  |  |  | Net Income: | 249.78 | 0.21 |
| 02/2020 | GAS | $/MCF:1.80 | 5,705.70 /4.74 | Gas Sales: | 10,283.49 | 8.54 |
|  | Wrk NRI: | 0.00083048 |  | Production Tax - Gas: | 139.11- | 0.12- |
|  |  |  |  | Other Deducts - Gas: | 3,816.99- | 3.17- |
|  |  |  |  | Net Income: | 6,327.39 | 5.25 |
| 02/2020 | PRG | $/GAL:0.34 | 14,747.22 /12.25 | Plant Products - Gals - Sales: | 5,074.14 | 4.21 |
|  | Wrk NRI: | 0.00083048 |  | Production Tax - Plant - Gals: | 49.77- | 0.04- |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,701.15- | 2.24- |
|  |  |  |  | Net Income: | 2,323.22 | 1.93 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **10.21** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 202004-0318 | CCI East Texas Upstream, LLC | 1 | 4,268.99 | 4,268.99 | 4.71 |
|  | **Total Lease Operating Expense** |  |  | **4,268.99** | **4.71** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HBFR03 | 0.00083048 | 0.00110433 | 10.21 | 4.71 | 5.50 |

## LEASE: (HE1201)  HE 1-20H   County: MC KENZIE, ND

API: 3305303271

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 0420NNJ157 | Conoco Phillips | 1 | 12,047.71 | 12,047.71 | 0.12 |
|  | **Total Lease Operating Expense** |  |  | **12,047.71** | **0.12** |
| **ICC - Proven** |  |  |  |  |  |
| *ICC - Outside Ops - P* |  |  |  |  |  |
| 0420NNJ157 | Conoco Phillips | 1 | 61,227.15 | 61,227.15 | 0.60 |
|  | **Total ICC - Proven** |  |  | **61,227.15** | **0.60** |

|  |  |  |
|---|---|---|
| **Total Expenses for LEASE** | **73,274.86** | **0.72** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HE1201 | 0.00000976 | 0.72 | 0.72 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    159

### LEASE: (HE2801) HE 2-8-20MBH    County: MC KENZIE, ND

**API: 3305307102**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0420NNJ157 | Conoco Phillips | 1 | 31,483.29 | 31,483.29 | 0.31 |
| | **Total Lease Operating Expense** | | | **31,483.29** | **0.31** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **HE2801** | **0.00000976** | | **0.31** | **0.31** |

### LEASE: (HE3801) HE 3-8-20UTFH    County: MC KENZIE, ND

**API: 3305307101**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0420NNJ157 | Conoco Phillips | 1 | 39,038.65 | 39,038.65 | 0.38 |
| | **Total Lease Operating Expense** | | | **39,038.65** | **0.38** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **HE3801** | **0.00000976** | | **0.38** | **0.38** |

### LEASE: (HE4801) HE 4-8-20MBH    County: MC KENZIE, ND

**API: 3305307100**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0420NNJ157 | Conoco Phillips | 1 | 47,414.60 | 47,414.60 | 0.46 |
| | **Total Lease Operating Expense** | | | **47,414.60** | **0.46** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **HE4801** | **0.00000976** | | **0.46** | **0.46** |

### LEASE: (HE5801) HE 5-8-OUTFH    County: MC KENZIE, ND

**API: 3305307099**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0420NNJ157 | Conoco Phillips | 1 | 26,059.95 | 26,059.95 | 0.25 |
| | **Total Lease Operating Expense** | | | **26,059.95** | **0.25** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **HE5801** | **0.00000976** | | **0.25** | **0.25** |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    160

## LEASE: (HE6801)  HE 6-8-20 UTFH    County: MC KENZIE, ND

API: 3305307105

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0420NNJ157 | Conoco Phillips | 1 | 94,409.81- | | |
| 0420NNJ157 | Conoco Phillips | 1 | 150,858.68 | 56,448.87 | 0.55 |
| | **Total Lease Operating Expense** | | | **56,448.87** | **0.55** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 0420NNJ157 | Conoco Phillips | 1 | 6,726,904.67- | | |
| 0420NNJ157 | Conoco Phillips | 1 | 6,732,092.21 | 5,187.54 | 0.05 |
| | **Total ICC - Proven** | | | **5,187.54** | **0.05** |
| | **Total Expenses for LEASE** | | | **61,636.41** | **0.60** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HE6801 | 0.00000976 | | 0.60 | 0.60 |

## LEASE: (HE7801)  HE 7-8-20 MBH    County: MC KENZIE, ND

API: 3305307104

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0420NNJ157 | Conoco Phillips | 1 | 73,917.92- | | |
| 0420NNJ157 | Conoco Phillips | 1 | 120,067.28 | 46,149.36 | 0.45 |
| | **Total Lease Operating Expense** | | | **46,149.36** | **0.45** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 0420NNJ157 | Conoco Phillips | 1 | 5,702,339.16- | | |
| 0420NNJ157 | Conoco Phillips | 1 | 5,706,546.89 | 4,207.73 | 0.04 |
| | **Total ICC - Proven** | | | **4,207.73** | **0.04** |
| | **Total Expenses for LEASE** | | | **50,357.09** | **0.49** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HE7801 | 0.00000976 | | 0.49 | 0.49 |

## LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW    County: MC KENZIE, ND

API: 3305307103

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0420NNJ157 | Conoco Phillips | 1 | 79,326.09- | | |
| 0420NNJ157 | Conoco Phillips | 1 | 122,392.86 | 43,066.77 | 0.21 |
| | **Total Lease Operating Expense** | | | **43,066.77** | **0.21** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 0420NNJ157 | Conoco Phillips | 1 | 6,900,487.39- | | |
| 0420NNJ157 | Conoco Phillips | 1 | 6,908,277.91 | 7,790.52 | 0.04 |
| | **Total ICC - Proven** | | | **7,790.52** | **0.04** |
| | **Total Expenses for LEASE** | | | **50,857.29** | **0.25** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   161

### LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW    (Continued)
API: 3305307103

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HEFE01 | 0.00000488 | 0.25 | 0.25 |

### LEASE: (HEIS01)  Heiser 11-2-1H    County: MC KENZIE, ND
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 76264 | Prima Exploration, Inc. | 1 | 9,159.33 | | |
| 76466 | Prima Exploration, Inc. | 1 | 9,394.89 | 18,554.22 | 3.63 |
| | **Total Lease Operating Expense** | | | **18,554.22** | **3.63** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 76264 | Prima Exploration, Inc. | 1 | 35,035.00 | | |
| 76466 | Prima Exploration, Inc. | 1 | 1,346.35- | 33,688.65 | 6.59 |
| | **Total ICC - Proven** | | | **33,688.65** | **6.59** |
| | **Total Expenses for LEASE** | | | 52,242.87 | 10.22 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HEIS01 | 0.00019570 | 10.22 | 10.22 |

### LEASE: (HEMI01)  Hemi 3-34-27TH    County: MC KENZIE, ND
API: 3305304688
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 1,678.98 /0.04 | Gas Sales: | 2,092.20 | 0.05 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 148.44- | 0.00 |
| | | | | Other Deducts - Gas: | 2,811.27- | 0.07- |
| | | | | Net Income: | 867.51- | 0.02- |
| 03/2020 | OIL | $/BBL:25.63 | 876.80 /0.02 | Oil Sales: | 22,475.40 | 0.55 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 2,146.40- | 0.06- |
| | | | | Other Deducts - Oil: | 1,011.42- | 0.02- |
| | | | | Net Income: | 19,317.58 | 0.47 |
| 03/2020 | PRG | $/GAL:0.03- | 9,915.28 /0.24 | Plant Products - Gals - Sales: | 277.77- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 780.58- | 0.02- |
| | | | | Net Income: | 1,058.35- | 0.02- |
| 03/2020 | PRG | $/GAL:0.46 | 353.63 /0.01 | Plant Products - Gals - Sales: | 161.66 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 13.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 36.42- | 0.00 |
| | | | | Net Income: | 111.50 | 0.00 |
| | | | | **Total Revenue for LEASE** | | **0.43** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200401302 | QEP Energy Company | 1 | 12,584.00 | 12,584.00 | 0.31 |
| | **Total Lease Operating Expense** | | | **12,584.00** | **0.31** |

MSTrust_000508

From:   Sklarco, LLC

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

To:   Judy Trust fbo Maren Silberstein

Account: JUD   Page   162

**LEASE: (HEMI01) Hemi 3-34-27TH   (Continued)**
API: 3305304688
Expenses:   (Continued)

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| ICC - Proven | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200401302 | QEP Energy Company | 1 | 10,881.36 | 10,881.36 | 0.26 |
| | | **Total ICC - Proven** | | | **10,881.36** | **0.26** |
| TCC - Proven | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 20200401302 | QEP Energy Company | 1 | 77,313.30 | 77,313.30 | 1.89 |
| | | **Total TCC - Proven** | | | **77,313.30** | **1.89** |
| | | **Total Expenses for LEASE** | | | 100,778.66 | 2.46 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HEMI01 | 0.00002436 | 0.00002441 | | 0.43 | 2.46 | | 2.03- |

**LEASE: (HEMI02)  Hemi 3-34-27 BH   County: MC KENZIE, ND**

API: 33-053-04669
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 5,601.87 /0.14 | Gas Sales: | 6,980.59 | 0.17 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 495.26- | 0.01- |
| | | | | Other Deducts - Gas: | 9,379.74- | 0.23- |
| | | | | Net Income: | 2,894.41- | 0.07- |
| 03/2020 | OIL | $/BBL:25.63 | 2,453.14 /0.06 | Oil Sales: | 62,882.69 | 1.53 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 6,005.28- | 0.14- |
| | | | | Other Deducts - Oil: | 2,829.80- | 0.07- |
| | | | | Net Income: | 54,047.61 | 1.32 |
| 03/2020 | PRG | $/GAL:0.03- | 33,082.17 /0.81 | Plant Products - Gals - Sales: | 926.78- | 0.02- |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 2,604.42- | 0.07- |
| | | | | Net Income: | 3,531.20- | 0.09- |
| 03/2020 | PRG | $/GAL:0.46 | 1,179.88 /0.03 | Plant Products - Gals - Sales: | 539.34 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 45.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 121.51- | 0.00 |
| | | | | Net Income: | 371.97 | 0.01 |
| | | | | **Total Revenue for LEASE** | | 1.17 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200401302 | QEP Energy Company | 1 | 11,925.55 | 11,925.55 | 0.29 |
| | | **Total Lease Operating Expense** | | | **11,925.55** | **0.29** |
| ICC - Proven | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200401302 | QEP Energy Company | 1 | 10,881.36 | 10,881.36 | 0.27 |
| | | **Total ICC - Proven** | | | **10,881.36** | **0.27** |
| TCC - Proven | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 20200401302 | QEP Energy Company | 1 | 77,313.30 | 77,313.30 | 1.88 |
| | | **Total TCC - Proven** | | | **77,313.30** | **1.88** |
| | | **Total Expenses for LEASE** | | | 100,120.21 | 2.44 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   163

**LEASE: (HEMI02)  Hemi 3-34-27 BH    (Continued)**
API: 33-053-04669

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEMI02 | 0.00002436 | 0.00002441 | 1.17 | 2.44 | 1.27- |

### LEASE: (HEMI03)  Hemi 2-34-27 BH   County: MC KENZIE, ND

API: 3305304670
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200401302 | QEP Energy Company | 1 | 8,474.14 | 8,474.14 | 0.21 |
| | **Total Lease Operating Expense** | | | **8,474.14** | **0.21** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20200401302 | QEP Energy Company | 1 | 1,254,254.94 | 1,254,254.94 | 30.61 |
| | **Total ICC - Proven** | | | **1,254,254.94** | **30.61** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 20200401302 | QEP Energy Company | 1 | 97,323.21 | 97,323.21 | 2.38 |
| | **Total TCC - Proven** | | | **97,323.21** | **2.38** |
| | **Total Expenses for LEASE** | | | 1,360,052.29 | 33.20 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HEMI03 | 0.00002441 | 33.20 | 33.20 |

### LEASE: (HEMI04)  Hemi 2-34-27 TH   County: MC KENZIE, ND

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:25.63 | 249.61 /0.01 | Oil Sales: | 6,398.37 | 0.16 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 611.04- | 0.02- |
| | | | | Other Deducts - Oil: | 287.63- | 0.01- |
| | | | | Net Income: | 5,499.40 | 0.13 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200401302 | QEP Energy Company | 1 | 6,937.09 | 6,937.09 | 0.17 |
| | **Total Lease Operating Expense** | | | **6,937.09** | **0.17** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20200401302 | QEP Energy Company | 1 | 10,873.75 | 10,873.75 | 0.26 |
| | **Total ICC - Proven** | | | **10,873.75** | **0.26** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 20200401302 | QEP Energy Company | 1 | 77,259.20 | 77,259.20 | 1.89 |
| | **Total TCC - Proven** | | | **77,259.20** | **1.89** |
| | **Total Expenses for LEASE** | | | 95,070.04 | 2.32 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEMI04 | 0.00002436 | 0.00002441 | 0.13 | 2.32 | 2.19- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    164

### LEASE: (HEMI05) Hemi 1-27-34 BH    County: MC KENZIE, ND

**API: 3305304741**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 6,203.50 /0.15 | Gas Sales: | 7,730.29 | 0.19 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 548.45- | 0.02- |
| | | | | Other Deducts - Gas: | 10,387.10- | 0.25- |
| | | | | Net Income: | 3,205.26- | 0.08- |
| 03/2020 | OIL | $/BBL:25.63 | 9,278.69 /0.23 | Oil Sales: | 237,845.83 | 5.79 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 22,714.26- | 0.55- |
| | | | | Other Deducts - Oil: | 10,703.35- | 0.26- |
| | | | | Net Income: | 204,428.22 | 4.98 |
| 03/2020 | PRG | $/GAL:0.03- | 36,635.12 /0.89 | Plant Products - Gals - Sales: | 1,026.29- | 0.02- |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 2,884.13- | 0.08- |
| | | | | Net Income: | 3,910.42- | 0.10- |
| 03/2020 | PRG | $/GAL:0.46 | 1,306.60 /0.03 | Plant Products - Gals - Sales: | 597.27 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 50.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 134.57- | 0.00 |
| | | | | Net Income: | 411.94 | 0.01 |

**Total Revenue for LEASE**     **4.81**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200401302 | QEP Energy Company | 1 | 8,336.69 | 8,336.69 | 0.20 |
| | | **Total Lease Operating Expense** | | | **8,336.69** | **0.20** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200401302 | QEP Energy Company | 1 | 1,037,240.24 | 1,037,240.24 | 25.32 |
| | | **Total ICC - Proven** | | | **1,037,240.24** | **25.32** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 20200401302 | QEP Energy Company | 1 | 96,624.67 | 96,624.67 | 2.36 |
| | | **Total TCC - Proven** | | | **96,624.67** | **2.36** |

**Total Expenses for LEASE**     **1,142,201.60**     **27.88**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEMI05 | 0.00002436 | 0.00002441 | 4.81 | 27.88 | 23.07- |

### LEASE: (HEMI06) Hemi 2-27-34 BH    County: MC KENZIE, ND

**API: 3305304742**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 1,987.88 /0.05 | Gas Sales: | 2,477.14 | 0.06 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 175.75- | 0.00 |
| | | | | Other Deducts - Gas: | 3,328.50- | 0.08- |
| | | | | Net Income: | 1,027.11- | 0.02- |
| 03/2020 | OIL | $/BBL:25.63 | 2,992.55 /0.07 | Oil Sales: | 76,709.75 | 1.87 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 7,325.76- | 0.18- |
| | | | | Other Deducts - Oil: | 3,452.03- | 0.08- |
| | | | | Net Income: | 65,931.96 | 1.61 |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   165

**LEASE: (HEMI06) Hemi 2-27-34 BH   (Continued)**
**API: 3305304742**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | $/GAL:0.03- | 11,739.56 /0.29 | Plant Products - Gals - Sales: | 328.87- | 0.01- |
|  | Wrk NRI: | 0.00002436 |  | Other Deducts - Plant - Gals: | 924.20- | 0.02- |
|  |  |  |  | Net Income: | 1,253.07- | 0.03- |
| 03/2020 | PRG | $/GAL:0.46 | 418.69 /0.01 | Plant Products - Gals - Sales: | 191.39 | 0.00 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Plant - Gals: | 16.26- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 43.12- | 0.00 |
|  |  |  |  | Net Income: | 132.01 | 0.00 |

|  |  | **Total Revenue for LEASE** |  |  |  | **1.56** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HEMI06 | 0.00002436 | 1.56 | 1.56 |

**LEASE: (HEMP01) Hemphill 11 #1 Alt   Parish: CLAIBORNE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.71 | 301.70 /1.70 | Gas Sales: | 515.90 | 2.90 |
|  | Wrk NRI: | 0.00562831 |  | Production Tax - Gas: | 5.55- | 0.03- |
|  |  |  |  | Net Income: | 510.35 | 2.87 |
| 02/2020 | PRG | $/GAL:0.42 | 1,417.71 /7.98 | Plant Products - Gals - Sales: | 595.06 | 3.35 |
|  | Wrk NRI: | 0.00562831 |  | Other Deducts - Plant - Gals: | 183.59- | 1.03- |
|  |  |  |  | Net Income: | 411.47 | 2.32 |

|  |  | **Total Revenue for LEASE** |  |  |  | **5.19** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 134085 | Rabalais Oil & Gas, Inc. | 3 | 1,180.25 | 1,180.25 | 9.45 |
|  | **Total Lease Operating Expense** |  | | 1,180.25 | 9.45 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEMP01 | 0.00562831 | 0.00800774 | 5.19 | 9.45 | 4.26- |

**LEASE: (HEND03) Henderson 16-34/27H   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:25.64 | 34.02 /0.00 | Oil Sales: | 872.11 | 0.02 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Oil: | 83.28- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 39.25- | 0.00 |
|  |  |  |  | Net Income: | 749.58 | 0.02 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200401302 | QEP Energy Company | 2 | 4,161.92 | 4,161.92 | 0.10 |
|  | **Total Lease Operating Expense** |  | | 4,161.92 | 0.10 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page  166

## LEASE: (HEND03) Henderson 16-34/27H   (Continued)

**Expenses:   (Continued)**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200401302 | QEP Energy Company | 2 | 15,419.97 | 15,419.97 | 0.38 |
| | | **Total ICC - Proven** | | | **15,419.97** | **0.38** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 20200401302 | QEP Energy Company | 2 | 77,313.29 | 77,313.29 | 1.89 |
| | | **Total TCC - Proven** | | | **77,313.29** | **1.89** |
| | | **Total Expenses for LEASE** | | | 96,895.18 | 2.37 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HEND03 | 0.00002441 | 0.00002441 | | 0.02 | 2.37 | 2.35- |

## LEASE: (HEND04) Henderson 1-28/33H   County: MC KENZIE, ND

**API: 33-053-03591**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 4,981.11 /0.21 | Gas Sales: | 6,207.05 | 0.26 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 446.01- | 0.01- |
| | | | | Other Deducts - Gas: | 8,345.12- | 0.36- |
| | | | | Net Income: | 2,584.08- | 0.11- |
| 03/2020 | OIL | $/BBL:25.63 | 2,443.27 /0.10 | Oil Sales: | 62,629.66 | 2.68 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 5,981.12- | 0.26- |
| | | | | Other Deducts - Oil: | 2,818.41- | 0.12- |
| | | | | Net Income: | 53,830.13 | 2.30 |
| 03/2020 | PRG | $/GAL:0.03- | 32,303.37 /1.38 | Plant Products - Gals - Sales: | 871.44- | 0.03- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 2,520.23- | 0.11- |
| | | | | Net Income: | 3,391.67- | 0.14- |
| 03/2020 | PRG | $/GAL:0.46 | 1,152.31 /0.05 | Plant Products - Gals - Sales: | 526.74 | 0.02 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 44.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 117.79- | 0.00 |
| | | | | Net Income: | 364.17 | 0.02 |
| | | | | **Total Revenue for LEASE** | | **2.07** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200401302 | QEP Energy Company | 1 | 8,956.49 | 8,956.49 | 0.38 |
| | | **Total Lease Operating Expense** | | | **8,956.49** | **0.38** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200401302 | QEP Energy Company | 1 | 10,249.50 | 10,249.50 | 0.44 |
| | | **Total ICC - Proven** | | | **10,249.50** | **0.44** |
| | | **Total Expenses for LEASE** | | | 19,205.99 | 0.82 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HEND04 | 0.00004272 | 0.00004273 | | 2.07 | 0.82 | 1.25 |

MSTrust_000513

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   167

### LEASE: (HENE01)  EL Henry 15-10 HC #1   Parish: LINCOLN, LA

API: 1706112134
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.92 | 24,415.18 /0.60 | Gas Sales: | 46,811.63 | 1.15 |
|  | Roy NRI: | 0.00002456 |  | Production Tax - Gas: | 3,350.75- | 0.08- |
|  |  |  |  | Net Income: | 43,460.88 | 1.07 |
| 02/2020 | OIL | $/BBL:46.64 | 10.07 /0.00 | Oil Sales: | 469.68 | 0.01 |
|  | Roy NRI: | 0.00002456 |  | Production Tax - Oil: | 58.71- | 0.00 |
|  |  |  |  | Net Income: | 410.97 | 0.01 |
| 02/2020 | OIL | $/BBL:49.15 | 450.56 /0.01 | Oil Sales: | 22,145.91 | 0.54 |
|  | Roy NRI: | 0.00002456 |  | Production Tax - Oil: | 2,768.24- | 0.06- |
|  |  |  |  | Net Income: | 19,377.67 | 0.48 |
| 02/2020 | PRD | $/BBL:16.44 | 3.42 /0.00 | Plant Products Sales: | 56.21 | 0.00 |
|  | Roy NRI: | 0.00002456 |  | Net Income: | 56.21 | 0.00 |
| 02/2020 | PRD | $/BBL:10.91 | 1,831.54 /0.04 | Plant Products Sales: | 19,975.10 | 0.49 |
|  | Roy NRI: | 0.00002456 |  | Net Income: | 19,975.10 | 0.49 |

**Total Revenue for LEASE**      **2.05**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| HENE01 | 0.00002456 | 2.05 | | | 2.05 |

### LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ   Parish: LINCOLN, LA

API: 1706121362
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.70 | 53.37 /0.00 | Gas Sales: | 90.86 | 0.00 |
|  | Roy NRI: | 0.00004427 |  | Net Income: | 90.86 | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 22,351.01 /0.99 | Gas Sales: | 39,646.82 | 1.76 |
|  | Roy NRI: | 0.00004427 |  | Production Tax - Gas: | 3,082.01- | 0.14- |
|  |  |  |  | Net Income: | 36,564.81 | 1.62 |
| 02/2020 | OIL | $/BBL:46.63 | 8.53 /0.00 | Oil Sales: | 397.79 | 0.02 |
|  | Roy NRI: | 0.00004427 |  | Production Tax - Oil: | 49.72- | 0.01- |
|  |  |  |  | Net Income: | 348.07 | 0.01 |
| 02/2020 | OIL | $/BBL:49.15 | 514.67 /0.02 | Oil Sales: | 25,297.70 | 1.12 |
|  | Roy NRI: | 0.00004427 |  | Production Tax - Oil: | 3,162.21- | 0.14- |
|  |  |  |  | Net Income: | 22,135.49 | 0.98 |
| 02/2020 | PRD | $/BBL:10.36 | 790.44 /0.03 | Plant Products Sales: | 8,192.86 | 0.36 |
|  | Roy NRI: | 0.00004427 |  | Net Income: | 8,192.86 | 0.36 |

**Total Revenue for LEASE**      **2.97**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| HENE02 | 0.00004427 | 2.97 | | | 2.97 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD Page 168

### LEASE: (HERB01) Herb 14-35H County: DUNN, ND

API: 33025023200000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.25 | 443.99 /0.01 | Gas Sales: | 553.27 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 57.80- | 0.00 |
| | | | | Other Deducts - Gas: | 339.39- | 0.00 |
| | | | | Net Income: | 156.08 | 0.01 |
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 3.96 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Other Deducts - Oil: | 75.20- | 0.00 |
| | | | | Net Income: | 71.24- | 0.00 |
| 04/2020 | OIL | $/BBL:12.90 | 1,287.93 /0.03 | Oil Sales: | 16,616.04 | 0.41 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 623.89- | 0.02- |
| | | | | Other Deducts - Oil: | 4,762.14- | 0.11- |
| | | | | Net Income: | 11,230.01 | 0.28 |
| 03/2020 | PRD | $/BBL:19.20 | 3.07 /0.00 | Plant Products Sales: | 58.94 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant: | 2.50- | 0.00 |
| | | | | Other Deducts - Plant: | 2.50- | 0.00 |
| | | | | Net Income: | 53.94 | 0.00 |
| 03/2020 | PRG | $/GAL:0.00 | 3,965.58 /0.10 | Plant Products - Gals - Sales: | 0.01 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 95.55- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 161.24- | 0.01- |
| | | | | Net Income: | 256.78- | 0.01- |

| | | | | | | |
|--|--|--|--|--|--|--|
| | | **Total Revenue for LEASE** | | | | **0.28** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202010200 | Marathon Oil Co | 1 | 14,160.51 | 14,160.51 | 0.35 |
| | | **Total Lease Operating Expense** | | | **14,160.51** | **0.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **HERB01** | 0.00002441 | 0.00002441 | | 0.28 | 0.35 | 0.07- |

### LEASE: (HFED01) H. F. Edgar #1 County: PANOLA, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 66346 | Shelby Operating Company | 3 | 160.88 | | |
| | 66346 | Shelby Operating Company | 3 | 2,644.23 | | |
| | 66457 | Shelby Operating Company | 3 | 10.88 | | |
| | 66457 | Shelby Operating Company | 3 | 3,071.92 | 5,887.91 | 31.13 |
| | | **Total Lease Operating Expense** | | | **5,887.91** | **31.13** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|----------------|---------|--|--|----------|---------|
| **HFED01** | 0.00528647 | | | 31.13 | 31.13 |

MSTrust_000515

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   169

### LEASE: (HIGG01)  Higgins 31-26 TFH    County: DUNN, ND

**API: 3302503463**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 12,267.86 /0.60 | Gas Sales: | 15,287.22 | 0.75 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 1,686.08- | 0.09- |
|  |  |  |  | Other Deducts - Gas: | 9,377.64- | 0.45- |
|  |  |  |  | Net Income: | 4,223.50 | 0.21 |
| 03/2020 | OIL |  | /0.00 | Production Tax - Oil: | 43.60 | 0.00 |
|  | Wrk NRI: | 0.00004882 |  | Other Deducts - Oil: | 828.35- | 0.04- |
|  |  |  |  | Net Income: | 784.75- | 0.04- |
| 04/2020 | OIL | $/BBL:12.90 | 13,317.48 /0.65 | Oil Sales: | 171,813.51 | 8.39 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Oil: | 6,451.16- | 0.32- |
|  |  |  |  | Other Deducts - Oil: | 49,241.55- | 2.40- |
|  |  |  |  | Net Income: | 116,120.80 | 5.67 |
| 03/2020 | PRD | $/BBL:19.20 | 229.26 /0.01 | Plant Products Sales: | 4,401.57 | 0.22 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant: | 187.07- | 0.01- |
|  |  |  |  | Other Deducts - Plant: | 187.07- | 0.01- |
|  |  |  |  | Net Income: | 4,027.43 | 0.20 |
| 03/2020 | PRG | $/GAL:0.02 | 124,320.99 /6.07 | Plant Products - Gals - Sales: | 2,331.52 | 0.11 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 1,640.37- | 0.08- |
|  |  |  |  | Other Deducts - Plant - Gals: | 10,571.10- | 0.51- |
|  |  |  |  | Net Income: | 9,879.95- | 0.48- |
|  |  | **Total Revenue for LEASE** |  |  |  | **5.56** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 04202010200 | Marathon Oil Co | 1 | 41,845.08 | 41,845.08 | 2.04 |
|  | **Total Lease Operating Expense** |  |  | **41,845.08** | **2.04** |
| **ICC - Proven** |  |  |  |  |  |
| *ICC - Outside Ops - P* |  |  |  |  |  |
| 04202010200 | Marathon Oil Co | 1 | 17,032.19 | 17,032.19 | 0.83 |
|  | **Total ICC - Proven** |  |  | **17,032.19** | **0.83** |
| **TCC - Proven** |  |  |  |  |  |
| *TCC - Outside Ops - P* |  |  |  |  |  |
| 04202010200 | Marathon Oil Co | 1 | 1,732.50 | 1,732.50 | 0.09 |
|  | **Total TCC - Proven** |  |  | **1,732.50** | **0.09** |
|  | **Total Expenses for LEASE** |  |  | **60,609.77** | **2.96** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HIGG01** | **0.00004882** | **0.00004882** | **5.56** | **2.96** | **2.60** |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    170

### LEASE: (HKMO01)  H.K. Moore #1A-17    County: GARVIN, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 32.58- | 0.31- |
| | Wrk NRI: | 0.00950065 | | Net Income: | 32.58- | 0.31- |
| 09/2019 | GAS | $/MCF:1.44 | 919.07 /8.73 | Gas Sales: | 1,320.49 | 12.55 |
| | Wrk NRI: | 0.00950065 | | Production Tax - Gas: | 94.92- | 0.91- |
| | | | | Net Income: | 1,225.57 | 11.64 |
| 10/2019 | GAS | $/MCF:1.45 | 497.14 /4.72 | Gas Sales: | 722.39 | 6.86 |
| | Wrk NRI: | 0.00950065 | | Production Tax - Gas: | 52.29- | 0.49- |
| | | | | Net Income: | 670.10 | 6.37 |
| 11/2019 | GAS | $/MCF:1.95 | 213.98 /2.03 | Gas Sales: | 418.31 | 3.97 |
| | Wrk NRI: | 0.00950065 | | Production Tax - Gas: | 29.76- | 0.28- |
| | | | | Net Income: | 388.55 | 3.69 |
| 12/2019 | GAS | $/MCF:1.82 | 69.98 /0.66 | Gas Sales: | 127.50 | 1.21 |
| | Wrk NRI: | 0.00950065 | | Production Tax - Gas: | 9.25- | 0.09- |
| | | | | Net Income: | 118.25 | 1.12 |
| 01/2020 | GAS | $/MCF:1.49 | 18.90 /0.18 | Gas Sales: | 28.16 | 0.27 |
| | Wrk NRI: | 0.00950065 | | Production Tax - Gas: | 2.01- | 0.02- |
| | | | | Net Income: | 26.15 | 0.25 |
| 02/2020 | GAS | $/MCF:1.29 | 2.81 /0.03 | Gas Sales: | 3.62 | 0.03 |
| | Wrk NRI: | 0.00950065 | | Net Income: | 3.62 | 0.03 |
| 03/2020 | GAS | $/MCF:0.92 | 34.99 /0.33 | Gas Sales: | 32.18 | 0.31 |
| | Wrk NRI: | 0.00950065 | | Production Tax - Gas: | 2.41- | 0.03- |
| | | | | Net Income: | 29.77 | 0.28 |

|  |  |  | **Total Revenue for LEASE** | | | **23.07** |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 357387-1  Lance Ruffel Oil & Gas Corp. | 4 | 7,171.86 | 7,171.86 | 88.78 |
| | **Total Lease Operating Expense** | | | **7,171.86** | **88.78** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| | HKMO1A-1  HK Moore #1A-17 Recomplete AFE | 4 | 84,525.00 | | |
| | 357387-1  Lance Ruffel Oil & Gas Corp. | 4 | 133,941.97 | 218,466.97 | 2,704.47 |
| | **Total ICC - Proven** | | | **218,466.97** | **2,704.47** |
| **Other - Unproven** | | | | | |
| *Prepaid LOE, IDC, ICC, TC - U* | | | | | |
| | HKMO1A-1  HK Moore #1A-17 Recomplete AFE | 4 | 84,525.00- | 84,525.00- | 1,046.36- |
| | **Total Other - Unproven** | | | **84,525.00-** | **1,046.36-** |

| | **Total Expenses for LEASE** | | | **141,113.83** | **1,746.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HKMO01 | 0.00950065 | 0.01237930 | 23.07 | 1,746.89 | 1,723.82- |

MSTrust_000517

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page   171

### LEASE: (HKMO02)  H.K. Moore #2-17    County: GARVIN, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 357387 | Lance Ruffel Oil & Gas Corp. | 4 | 35.36 | 35.36 | 0.44 |
| | **Total Lease Operating Expense** | | | **35.36** | **0.44** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| HKMO02 | 0.01237930 | 0.44 | 0.44 |

### LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.85 | 392.15 /0.13 | Gas Sales: | 725.22 | 0.14 |
| | Roy NRI: | 0.00032246 | | Net Income: | 725.22 | 0.14 |
| | | | | | | |
| 02/2020 | PRD | $/BBL:18.01 | 35.96 /0.01 | Plant Products Sales: | 647.64 | 0.13 |
| | Roy NRI: | 0.00032246 | | Net Income: | 647.64 | 0.13 |
| | **Total Revenue for LEASE** | | | | | **0.27** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| HOOD01 | 0.00032246 | 0.27 | 0.27 |

### LEASE: (HOOJ01)  JL Hood 15-10 HC #1    Parish: LINCOLN, LA

API: 1706121333
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.84 | 25,249.19 /8.52 | Gas Sales: | 46,553.39 | 15.71 |
| | Roy NRI: | 0.00033738 | | Production Tax - Gas: | 3,774.25- | 1.27- |
| | | | | Other Deducts - Gas: | 21.89- | 0.00 |
| | | | | Net Income: | 42,757.25 | 14.44 |
| | | | | | | |
| 02/2020 | OIL | $/BBL:50.02 | 309.51 /0.10 | Oil Sales: | 15,482.94 | 5.22 |
| | Roy NRI: | 0.00033738 | | Production Tax - Oil: | 1,935.37- | 0.65- |
| | | | | Net Income: | 13,547.57 | 4.57 |
| | | | | | | |
| 02/2020 | PRD | $/BBL:16.48 | 1,761.96 /0.59 | Plant Products Sales: | 29,042.27 | 9.81 |
| | Roy NRI: | 0.00033738 | | Net Income: | 29,042.27 | 9.81 |
| | **Total Revenue for LEASE** | | | | | **28.82** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| HOOJ01 | 0.00033738 | 28.82 | 28.82 |

### LEASE: (HOOJ02)  JL Hood 15-10 HC #2    Parish: LINCOLN, LA

API: 1706121334
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.85 | 17,449.94 /5.89 | Gas Sales: | 32,227.26 | 10.88 |
| | Roy NRI: | 0.00033738 | | Production Tax - Gas: | 2,613.13- | 0.88- |
| | | | | Other Deducts - Gas: | 15.13- | 0.01- |
| | | | | Net Income: | 29,599.00 | 9.99 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    172

**LEASE: (HOOJ02)  JL Hood 15-10 HC #2    (Continued)**
**API: 1706121334**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:50.01 | 253.19 /0.09 | Oil Sales: | 12,662.61 | 4.27 |
| | Roy NRI: | 0.00033738 | | Production Tax - Oil: | 1,582.83- | 0.53- |
| | | | | Net Income: | 11,079.78 | 3.74 |
| | | | | | | |
| 02/2020 | PRD | $/BBL:16.94 | 1,272.93 /0.43 | Plant Products Sales: | 21,557.37 | 7.28 |
| | Roy NRI: | 0.00033738 | | Net Income: | 21,557.37 | 7.28 |

**Total Revenue for LEASE** 21.01

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| HOOJ02 | 0.00033738 | 21.01 | | | 21.01 |

**LEASE: (HORN01)  Horning    County: NORTON, KS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 181.93 | 1.40 |
| | Wrk NRI: | 0.00768851 | | Net Income: | 181.93 | 1.40 |
| | | | | | | |
| 04/2020 | OIL | $/BBL:15.18 | 161.84 /1.24 | Oil Sales: | 2,457.27 | 18.89 |
| | Wrk NRI: | 0.00768851 | | Production Tax - Oil: | 24.31- | 0.19- |
| | | | | Net Income: | 2,432.96 | 18.70 |

**Total Revenue for LEASE** 20.10

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 362281 | John O. Farmer, Inc. | 1 | 2,680.18 | | |
| | 364483 | John O. Farmer, Inc. | 1 | 4,851.25 | 7,531.43 | 70.59 |
| | | **Total Lease Operating Expense** | | | 7,531.43 | 70.59 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HORN01 | 0.00768851 | 0.00937266 | 20.10 | 70.59 | 50.49- |

**LEASE: (INDI01)  Indian Draw 12-1    County: EDDY, NM**
**API: 30-015-30052**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202000080 | Devon Energy Production Co., LP | EXPE E | 13,278.85 | 13,278.85 | 224.19 |
| | | **Total Lease Operating Expense** | | | 13,278.85 | 224.19 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| INDI01 | 0.01688344 | | 224.19 | 224.19 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page   173

## LEASE: (INDI03)  Indian Draw 13 #1    County: EDDY, NM

API: 30-015-29714
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202000080 | Devon Energy Production Co., LP | 1 | 807.51 | 807.51 | 13.63 |
| | **Total Lease Operating Expense** | | | **807.51** | **13.63** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 04202000080 | Devon Energy Production Co., LP | 1 | 19,934.43 | 19,934.43 | 336.57 |
| | **Total ICC - Proven** | | | **19,934.43** | **336.57** |
| | **Total Expenses for LEASE** | | | 20,741.94 | 350.20 |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| INDI03 | 0.01688344 | | 350.20 | | 350.20 |

## LEASE: (INDI05)  Indian Draw 13 Fed #3    County: EDDY, NM

API: 30-015-34531
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202000080 | Devon Energy Production Co., LP | 1 | 11,504.36 | 11,504.36 | 194.23 |
| | **Total Lease Operating Expense** | | | **11,504.36** | **194.23** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| INDI05 | 0.01688344 | | 194.23 | | 194.23 |

## LEASE: (INTE03)  International Paper Co. No. A2    Parish: WEBSTER, LA

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 050620 | Jeems Bayou Production Corp. | 101 EF | 4,494.59 | 4,494.59 | 13.11 |
| | **Total Lease Operating Expense** | | | **4,494.59** | **13.11** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| INTE03 | 0.00291672 | | 13.11 | | 13.11 |

## LEASE: (IVAN02)  Ivan 11-29 TFH    County: MC KENZIE, ND

API: 33053037880000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0420NNJ157 | Conoco Phillips | 2 | 21,830.58 | 21,830.58 | 0.12 |
| | **Total Lease Operating Expense** | | | **21,830.58** | **0.12** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| IVAN02 | 0.00000556 | | 0.12 | | 0.12 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   174

### LEASE: (JACJ01)  Jackson, Jessie 12-2   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:28.01 | 53.05 /0.01 | Condensate Sales: | 1,485.77 | 0.17 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Condensate: | 184.07- | 0.03- |
| | | | | Net Income: | 1,301.70 | 0.14 |
| | | | | | | |
| 03/2020 | GAS | $/MCF:2.17 | 1,175 /0.13 | Gas Sales: | 2,546.54 | 0.29 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Gas: | 15.28- | 0.00 |
| | | | | Other Deducts - Gas: | 246.26- | 0.03- |
| | | | | Net Income: | 2,285.00 | 0.26 |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.22 | 2,605.41 /0.30 | Plant Products - Gals - Sales: | 568.01 | 0.07 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 3.68- | 0.01- |
| | | | | Net Income: | 564.33 | 0.06 |

| | | | |
|---|---|---|---|
| | **Total Revenue for LEASE** | | **0.46** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| JACJ01 | 0.00011400 | 0.46 | 0.46 |

### LEASE: (JAKO01)  Jakob 14-35TFH   County: DUNN, ND

API: 33025023220000
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202010200 | Marathon Oil Co | 1 | 420.00 | 420.00 | 0.02 |
| | | **Total Lease Operating Expense** | | | **420.00** | **0.02** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| JAKO01 | 0.00004881 | 0.02 | 0.02 |

### LEASE: (JAME03)  James Lewis #6-12   County: PITTSBURG, OK

API: 121-22922
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.55 | 1,243 /7.81 | Gas Sales: | 1,924.64 | 12.10 |
| | Wrk NRI: | 0.00628637 | | Production Tax - Gas: | 95.44- | 0.60- |
| | | | | Other Deducts - Gas: | 394.51- | 2.48- |
| | | | | Net Income: | 1,434.69 | 9.02 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 90901 | Hanna Oil and Gas Company | 3 | 2,334.39 | 2,334.39 | 18.06 |
| | | **Total Lease Operating Expense** | | | **2,334.39** | **18.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| JAME03 | 0.00628637 | 0.00773708 | 9.02 | 18.06 | 9.04- |

From: Sklarco, LLC  
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020  
Account: JUD    Page    175

### LEASE: (JOHN05)  Johnson #1 Alt.    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.44 | 1,064 /15.33 | Gas Sales: | 1,536.30 | 22.13 |
| | Wrk NRI: | 0.01440508 | | Production Tax - Gas: | 136.19- | 1.96- |
| | | | | Net Income: | 1,400.11 | 20.17 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 20041701520  Xtreme Energy Company | 4 | 1,487.90 | 1,487.90 | 28.58 |
| | **Total Lease Operating Expense** | | | **1,487.90** | **28.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| JOHN05 | 0.01440508 | 0.01920677 | 20.17 | 28.58 | 8.41- |

### LEASE: (JUST01)  North Justiss Unit  Parish: WEBSTER, LA

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 43310420301  XTO Energy, Inc. | 1 | 2,971.96 | 2,971.96 | 0.02 |
| | 43310420301  XTO Energy, Inc. | 2 | 4,079.76 | 4,079.76 | 0.81 |
| | **Total Lease Operating Expense** | | | **7,051.72** | **0.83** |
| Billing Summary | 0.00002484 | 1 | 0.00000648 | 2,971.96 | 0.02 |
| by Deck/AFE | .00048042 | 2 | 0.00019879 | 4,079.76 | 0.81 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| JUST01 | multiple | | 0.83 | 0.83 |

### LEASE: (JUST02)  South Justiss Unit  Parish: WEBSTER, LA

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 43310420301  XTO Energy, Inc. | 1 | 4,561.67 | | |
| | 43310420301  XTO Energy, Inc. | 1 | 3,957.57 | 8,519.24 | 1.37 |
| | **Total Lease Operating Expense** | | | **8,519.24** | **1.37** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| JUST02 | 0.00016044 | | 1.37 | 1.37 |

### LEASE: (KELL12)  Kelly-Lincoln #6   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:29.08 | 30.73 /0.01 | Condensate Sales: | 893.56 | 0.29 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 41.10- | 0.02- |
| | | | | Net Income: | 852.46 | 0.27 |
| 02/2020 | GAS | $/MCF:1.94 | 1,733 /0.91 | Gas Sales: | 3,362.76 | 1.76 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Gas: | 1.16- | 0.00 |
| | | | | Other Deducts - Gas: | 114.60- | 0.06- |
| | | | | Net Income: | 3,247.00 | 1.70 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   176

**LEASE: (KELL12) Kelly-Lincoln #6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2018 | PRG | | /0.00 | Production Tax - Plant - Gals: | 0.07 | 0.00 |
| | Wrk NRI: | 0.00052266 | | Other Deducts - Plant - Gals: | 2.86- | 0.00 |
| | | | | Net Income: | 2.79- | 0.00 |
| 09/2018 | PRG | | /0.00 | Production Tax - Plant - Gals: | 0.04 | 0.00 |
| | Wrk NRI: | 0.00052266 | | Other Deducts - Plant - Gals: | 0.58- | 0.00 |
| | | | | Net Income: | 0.54- | 0.00 |
| 10/2018 | PRG | | /0.00 | Production Tax - Plant - Gals: | 0.11 | 0.00 |
| | Wrk NRI: | 0.00052266 | | Other Deducts - Plant - Gals: | 2.93- | 0.00 |
| | | | | Net Income: | 2.82- | 0.00 |
| 10/2018 | PRG | | /0.00 | Production Tax - Plant - Gals: | 0.03 | 0.00 |
| | Wrk NRI: | 0.00052266 | | Other Deducts - Plant - Gals: | 0.50- | 0.00 |
| | | | | Net Income: | 0.47- | 0.00 |
| 11/2018 | PRG | | /0.00 | Production Tax - Plant - Gals: | 0.09 | 0.00 |
| | Wrk NRI: | 0.00052266 | | Other Deducts - Plant - Gals: | 3.45- | 0.00 |
| | | | | Net Income: | 3.36- | 0.00 |
| 12/2018 | PRG | | /0.00 | Production Tax - Plant - Gals: | 0.09 | 0.00 |
| | Wrk NRI: | 0.00052266 | | Other Deducts - Plant - Gals: | 3.51- | 0.00 |
| | | | | Net Income: | 3.42- | 0.00 |
| 12/2018 | PRG | | /0.00 | Production Tax - Plant - Gals: | 0.04 | 0.00 |
| | Wrk NRI: | 0.00052266 | | Other Deducts - Plant - Gals: | 0.63- | 0.00 |
| | | | | Net Income: | 0.59- | 0.00 |
| 01/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 0.31 | 0.00 |
| | Wrk NRI: | 0.00052266 | | Other Deducts - Plant - Gals: | 10.83- | 0.00 |
| | | | | Net Income: | 10.52- | 0.00 |
| 02/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 0.16 | 0.00 |
| | Wrk NRI: | 0.00052266 | | Other Deducts - Plant - Gals: | 6.02- | 0.00 |
| | | | | Net Income: | 5.86- | 0.00 |
| 03/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 0.18 | 0.00 |
| | Wrk NRI: | 0.00052266 | | Other Deducts - Plant - Gals: | 6.53- | 0.00 |
| | | | | Net Income: | 6.35- | 0.00 |
| 10/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 3.74- | 0.00 |
| | Wrk NRI: | 0.00052266 | | Net Income: | 3.74- | 0.00 |
| 11/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1.01- | 0.00 |
| | Wrk NRI: | 0.00052266 | | Net Income: | 1.01- | 0.00 |
| 01/2020 | PRG | | /0.00 | Production Tax - Plant - Gals: | 0.10 | 0.00 |
| | Wrk NRI: | 0.00052266 | | Other Deducts - Plant - Gals: | 5.48- | 0.00 |
| | | | | Net Income: | 5.38- | 0.00 |
| 02/2020 | PRG | $/GAL:0.34 | 1,066.41 /0.56 | Plant Products - Gals - Sales: | 364.20 | 0.19 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 1.57- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 595.59- | 0.30- |
| | | | | Net Income: | 232.96- | 0.11- |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    177

## LEASE: (KELL12) Kelly-Lincoln #6    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | PRG | $/GAL:1.05 | 386.60 /0.20 | Plant Products - Gals - Sales: | 407.05 | 0.21 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 14.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 215.92- | 0.11- |
| | | | | Net Income: | 176.64 | 0.10 |

**Total Revenue for LEASE**      **1.96**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| KELL12 | multiple | 1.96 | 1.96 |

## LEASE: (KILG01) Kilgore #1    Parish: CLAIBORNE, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.27 | 765 /2.49 | Gas Sales: | 970.01 | 3.15 |
| | Ovr NRI: | 0.00325101 | | Production Tax - Gas: | 10.35- | 0.03- |
| | | | | Net Income: | 959.66 | 3.12 |
| 02/2020 | PRG | $/GAL:0.36 | 2,344.93 /7.62 | Plant Products - Gals - Sales: | 854.42 | 2.78 |
| | Ovr NRI: | 0.00325101 | | Net Income: | 854.42 | 2.78 |

**Total Revenue for LEASE**      **5.90**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| KILG01 | 0.00325101 | 5.90 | 5.90 |

## LEASE: (LAUN04) LA United Methodist 10-2    Parish: LINCOLN, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.82 | 1,291.09 /0.25 | Gas Sales: | 2,349.36 | 0.45 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 21.75- | 0.00 |
| | | | | Net Income: | 2,327.61 | 0.45 |
| 02/2020 | OIL | $/BBL:49.51 | 183.51 /0.04 | Oil Sales: | 9,085.64 | 1.75 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Oil: | 1,131.17- | 0.22- |
| | | | | Net Income: | 7,954.47 | 1.53 |
| 02/2020 | PRD | $/BBL:17.57 | 114.32 /0.02 | Plant Products Sales: | 2,008.56 | 0.39 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 2,008.56 | 0.39 |

**Total Revenue for LEASE**      **2.37**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| LAUN04 | 0.00019239 | 2.37 | 2.37 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   178

## LEASE: (LAWA02)  L A Watson B    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:28.51 | 3.55 /0.00 | Condensate Sales: | 101.22 | 0.00 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Condensate: | 4.66- | 0.00 |
|  |  |  |  | Net Income: | 96.56 | 0.00 |
| 03/2020 | CND | $/BBL:28.51 | 15.81 /0.00 | Condensate Sales: | 450.77 | 0.01 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Condensate: | 20.73- | 0.01 |
|  |  |  |  | Net Income: | 430.04 | 0.02 |

**Total Revenue for LEASE**                      0.02

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| LAWA02 | 0.00002187 | 0.02 | 0.02 |

## LEASE: (LAWA03)  L A Watson Et Al    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | CND | $/BBL:58.10 | 14.22 /0.00 | Condensate Sales: | 826.15 | 0.03 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Condensate: | 38.00- | 0.01 |
|  |  |  |  | Net Income: | 788.15 | 0.04 |
| 12/2019 | CND | $/BBL:58.10 | 14.27-/0.00- | Condensate Sales: | 829.05- | 0.03- |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Condensate: | 38.13 | 0.01- |
|  |  |  |  | Net Income: | 790.92- | 0.04- |
| 03/2020 | CND | $/BBL:28.51 | 2.18 /0.00 | Condensate Sales: | 62.15 | 0.00 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Condensate: | 2.86- | 0.00 |
|  |  |  |  | Net Income: | 59.29 | 0.00 |
| 03/2020 | CND | $/BBL:28.51 | 15.91 /0.00 | Condensate Sales: | 453.62 | 0.01 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Condensate: | 20.87- | 0.01 |
|  |  |  |  | Net Income: | 432.75 | 0.02 |
| 03/2020 | CND | $/BBL:28.51 | 2.77 /0.00 | Condensate Sales: | 78.98 | 0.00 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Condensate: | 3.64- | 0.00 |
|  |  |  |  | Net Income: | 75.34 | 0.00 |
| 03/2020 | CND | $/BBL:28.51 | 5.83 /0.00 | Condensate Sales: | 166.22 | 0.00 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Condensate: | 7.65- | 0.01 |
|  |  |  |  | Net Income: | 158.57 | 0.01 |

**Total Revenue for LEASE**                      0.03

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| LAWA03 | 0.00004688 | 0.00 | 0.00 |
|  | 0.00002187 | 0.03 | 0.03 |
| Total Cash Flow |  | 0.03 | 0.03 |

MSTrust_000525

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   179

### LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.01 | 2,516 /0.38 | Gas Sales: | 5,049.44 | 0.76 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 321.15- | 0.05- |
| | | | | Other Deducts - Gas: | 1,277.98- | 0.19- |
| | | | | Net Income: | 3,450.31 | 0.52 |
| 01/2020 | GAS | $/MCF:2.00 | 2,516-/0.38- | Gas Sales: | 5,027.13- | 0.75- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 320.71 | 0.05 |
| | | | | Other Deducts - Gas: | 1,258.87 | 0.18 |
| | | | | Net Income: | 3,447.55- | 0.52- |
| 03/2020 | GAS | $/MCF:1.71 | 2,790 /0.42 | Gas Sales: | 4,762.37 | 0.72 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 301.23- | 0.05- |
| | | | | Other Deducts - Gas: | 1,348.46- | 0.19- |
| | | | | Net Income: | 3,112.68 | 0.48 |
| 03/2020 | GAS | $/MCF:1.71 | 3,623 /0.54 | Gas Sales: | 6,183.78 | 0.92 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 391.15- | 0.05- |
| | | | | Other Deducts - Gas: | 1,751.00- | 0.26- |
| | | | | Net Income: | 4,041.63 | 0.61 |

**Total Revenue for LEASE** — 1.09

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LEOP01 | 0.00014936 | 1.09 | | 1.09 |

### LEASE: (LEOP02)  CL Leopard #4    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.22 | 478 /0.07 | Gas Sales: | 1,060.71 | 0.16 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 0.32- | 0.00 |
| | | | | Other Deducts - Gas: | 246.46- | 0.04- |
| | | | | Net Income: | 813.93 | 0.12 |
| 12/2019 | GAS | $/MCF:2.22 | 478-/0.07- | Gas Sales: | 1,060.71- | 0.16- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 68.04 | 0.01 |
| | | | | Other Deducts - Gas: | 246.46 | 0.04 |
| | | | | Net Income: | 746.21- | 0.11- |
| 01/2020 | GAS | $/MCF:2.01 | 489 /0.07 | Gas Sales: | 982.54 | 0.15 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 0.33- | 0.00 |
| | | | | Other Deducts - Gas: | 248.50- | 0.04- |
| | | | | Net Income: | 733.71 | 0.11 |
| 01/2020 | GAS | $/MCF:2.00 | 489-/0.07- | Gas Sales: | 978.20- | 0.15- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 62.41 | 0.01 |
| | | | | Other Deducts - Gas: | 244.78 | 0.04 |
| | | | | Net Income: | 671.01- | 0.10- |
| 03/2020 | GAS | $/MCF:1.71 | 543 /0.08 | Gas Sales: | 928.23 | 0.14 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 0.36- | 0.00 |
| | | | | Other Deducts - Gas: | 262.59- | 0.04- |
| | | | | Net Income: | 665.28 | 0.10 |

**Total Revenue for LEASE** — 0.12

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LEOP02 | 0.00014936 | 0.12 | | 0.12 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD  Page  180

## LEASE: (LEOP03)  Leopard, CL #5  County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.22 | 626 /0.09 | Gas Sales: | 1,388.41 | 0.21 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 0.42- | 0.00 |
| | | | | Other Deducts - Gas: | 322.70- | 0.05- |
| | | | | Net Income: | 1,065.29 | 0.16 |
| 12/2019 | GAS | $/MCF:2.22 | 626-/0.09- | Gas Sales: | 1,388.41- | 0.21- |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 89.06 | 0.01 |
| | | | | Other Deducts - Gas: | 322.70 | 0.06 |
| | | | | Net Income: | 976.65- | 0.14- |
| 01/2020 | GAS | $/MCF:2.01 | 802 /0.12 | Gas Sales: | 1,609.57 | 0.24 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 0.53- | 0.00 |
| | | | | Other Deducts - Gas: | 407.37- | 0.06- |
| | | | | Net Income: | 1,201.67 | 0.18 |
| 01/2020 | GAS | $/MCF:2.00 | 802-/0.12- | Gas Sales: | 1,602.46- | 0.24- |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 102.22 | 0.01 |
| | | | | Other Deducts - Gas: | 401.28 | 0.06 |
| | | | | Net Income: | 1,098.96- | 0.17- |
| 03/2020 | GAS | $/MCF:1.71 | 497 /0.07 | Gas Sales: | 848.53 | 0.13 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 0.33- | 0.00 |
| | | | | Other Deducts - Gas: | 240.23- | 0.04- |
| | | | | Net Income: | 607.97 | 0.09 |

**Total Revenue for LEASE**  0.12

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LEOP03 | 0.00014936 | 0.12 | | 0.12 |

## LEASE: (LEOP04)  CL Leopard #7  County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.01 | 6,031 /0.90 | Gas Sales: | 12,101.07 | 1.81 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 769.65- | 0.11- |
| | | | | Other Deducts - Gas: | 3,063.08- | 0.46- |
| | | | | Net Income: | 8,268.34 | 1.24 |
| 01/2020 | GAS | $/MCF:2.00 | 6,031-/0.90- | Gas Sales: | 12,047.60- | 1.80- |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 768.58 | 0.11 |
| | | | | Other Deducts - Gas: | 3,017.29 | 0.44 |
| | | | | Net Income: | 8,261.73- | 1.25- |
| 03/2020 | GAS | $/MCF:1.71 | 5,759 /0.86 | Gas Sales: | 9,831.94 | 1.47 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 621.90- | 0.09- |
| | | | | Other Deducts - Gas: | 2,783.62- | 0.41- |
| | | | | Net Income: | 6,426.42 | 0.97 |

**Total Revenue for LEASE**  0.96

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LEOP04 | 0.00014936 | 0.96 | | 0.96 |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    181

### LEASE: (LEOP05)  CL Leopard #6    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.01 | 2,226 /0.33 | Gas Sales: | 4,467.33 | 0.67 |
|  | Ovr NRI | 0.00014936 |  | Production Tax - Gas: | 284.13- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 1,130.66- | 0.17- |
|  |  |  |  | Net Income: | 3,052.54 | 0.46 |
| 01/2020 | GAS | $/MCF:2.00 | 2,226-/0.33- | Gas Sales: | 4,447.60- | 0.66- |
|  | Ovr NRI | 0.00014936 |  | Production Tax - Gas: | 283.73 | 0.04 |
|  |  |  |  | Other Deducts - Gas: | 1,113.76 | 0.16 |
|  |  |  |  | Net Income: | 3,050.11- | 0.46- |
| 03/2020 | GAS | $/MCF:1.71 | 2,918 /0.44 | Gas Sales: | 4,981.56 | 0.75 |
|  | Ovr NRI | 0.00014936 |  | Production Tax - Gas: | 315.10- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 1,410.41- | 0.21- |
|  |  |  |  | Net Income: | 3,256.05 | 0.49 |

**Total Revenue for LEASE**                                                                 0.49

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LEOP05 | 0.00014936 | 0.49 | | 0.49 |

### LEASE: (LEVA02)  L Levang 13-32/29H    County: MC KENZIE, ND

**API: 3305304696**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 4,209.89 /0.03 | Gas Sales: | 5,246.03 | 0.03 |
|  | Wrk NRI | 0.00000664 |  | Production Tax - Gas: | 380.14- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 7,086.62- | 0.04- |
|  |  |  |  | Net Income: | 2,220.73- | 0.01- |
| 03/2020 | OIL | $/BBL:25.63 | 916.35 /0.01 | Oil Sales: | 23,489.39 | 0.16 |
|  | Wrk NRI | 0.00000664 |  | Production Tax - Oil: | 2,243.24- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 1,057.05- | 0.01- |
|  |  |  |  | Net Income: | 20,189.10 | 0.13 |
| 03/2020 | PRG | $/GAL:0.02- | 28,475.31 /0.19 | Plant Products - Gals - Sales: | 670.80- | 0.00 |
|  | Wrk NRI | 0.00000664 |  | Other Deducts - Plant - Gals: | 2,196.31- | 0.02- |
|  |  |  |  | Net Income: | 2,867.11- | 0.02- |
| 03/2020 | PRG | $/GAL:0.46 | 1,115.94 /0.01 | Plant Products - Gals - Sales: | 510.12 | 0.00 |
|  | Wrk NRI | 0.00000664 |  | Production Tax - Plant - Gals: | 43.36- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 112.90- | 0.00 |
|  |  |  |  | Net Income: | 353.86 | 0.00 |

**Total Revenue for LEASE**                                                                 0.10

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200401302 | QEP Energy Company | 3 | 10,240.70 | 10,240.70 | 0.07 |
| | | **Total Lease Operating Expense** | | | **10,240.70** | **0.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| LEVA02 | 0.00000664 | 0.00000664 | 0.10 | 0.07 | 0.03 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   182

### LEASE: (LEVA03)  G Levang 2-32-29 TH   County: MC KENZIE, ND

**API: 3305304694**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 2,023.62 /0.01 | Gas Sales: | 2,521.68 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 182.73- | 0.01- |
| | | | | Other Deducts - Gas: | 3,406.43- | 0.01- |
| | | | | Net Income: | 1,067.48- | 0.00 |
| 03/2020 | OIL | $/BBL:25.63 | 874.44 /0.01 | Oil Sales: | 22,414.91 | 0.15 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 2,140.62- | 0.02- |
| | | | | Other Deducts - Oil: | 1,008.70- | 0.00 |
| | | | | Net Income: | 19,265.59 | 0.13 |
| 03/2020 | PRG | $/GAL:0.02- | 13,687.61 /0.09 | Plant Products - Gals - Sales: | 322.44- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 1,055.73- | 0.01- |
| | | | | Net Income: | 1,378.17- | 0.01- |
| 03/2020 | PRG | $/GAL:0.46 | 536.41 /0.00 | Plant Products - Gals - Sales: | 245.20 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 20.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 54.27- | 0.00 |
| | | | | Net Income: | 170.09 | 0.00 |

**Total Revenue for LEASE** — 0.12

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200401302 | QEP Energy Company | 3 | 10,748.91 | 10,748.91 | 0.07 |
| | | **Total Lease Operating Expense** | | | 10,748.91 | 0.07 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| LEVA03 | 0.00000664 | 0.00000664 | | 0.12 | 0.07 | 0.05 |

### LEASE: (LEVA04)  G Levang 3-32-29BH   County: MC KENZIE, ND

**API: 33-053-04695**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200401302 | QEP Energy Company | 3 | 4,707.87 | 4,707.87 | 0.03 |
| | | **Total Lease Operating Expense** | | | 4,707.87 | 0.03 |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200401302 | QEP Energy Company | 3 | 8,631.70 | 8,631.70 | 0.06 |
| | | **Total ICC - Proven** | | | 8,631.70 | 0.06 |

**Total Expenses for LEASE** — 13,339.57   0.09

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| LEVA04 | 0.00000664 | | 0.09 | 0.09 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   183

### LEASE: (LEVA05)  G Levang 4-32-29 BH    County: MC KENZIE, ND

**API: 33-053-04697**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | GAS | $/MCF:1.25 | 3,520.23 /0.02 | Gas Sales: | 4,386.63 | 0.03 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 317.86- | 0.00 |
| | | | | Other Deducts - Gas: | 5,925.70- | 0.04- |
| | | | | Net Income: | 1,856.93- | 0.01- |
| 03/2020 | OIL | $/BBL:25.63 | 883.89 /0.01 | Oil Sales: | 22,657.28 | 0.15 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 2,163.76- | 0.01- |
| | | | | Other Deducts - Oil: | 1,019.60- | 0.01- |
| | | | | Net Income: | 19,473.92 | 0.13 |
| 03/2020 | PRG | $/GAL:0.02- | 23,810.53 /0.16 | Plant Products - Gals - Sales: | 560.90- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 1,836.50- | 0.01- |
| | | | | Net Income: | 2,397.40- | 0.01- |
| 03/2020 | PRG | $/GAL:0.46 | 933.12 /0.01 | Plant Products - Gals - Sales: | 426.55 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 36.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 94.40- | 0.00 |
| | | | | Net Income: | 295.89 | 0.00 |

**Total Revenue for LEASE**    **0.11**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| 20200401302 | QEP Energy Company | | 3 | 10,235.74 | 10,235.74 | 0.07 |
| | **Total Lease Operating Expense** | | | | **10,235.74** | **0.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **LEVA05** | 0.00000664 | 0.00000664 | **0.11** | **0.07** | **0.04** |

### LEASE: (LEWI02)  Lewis Unit #5-12   County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 043020-3 | S & P Co. | 3 | 1,916.48 | 1,916.48 | 14.83 |
| | **Total Lease Operating Expense** | | | **1,916.48** | **14.83** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **LEWI02** | 0.00773708 | **14.83** | **14.83** |

### LEASE: (LEWI04)  Lewis Unit #3-12   County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 043020-2 | S & P Co. | 3 | 859.80 | 859.80 | 7.40 |
| | **Total Lease Operating Expense** | | | **859.80** | **7.40** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **LEWI04** | 0.00860856 | **7.40** | **7.40** |

From:   Sklarco, LLC             For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
To:   Judy Trust fbo Maren Silberstein             Account: JUD   Page   184

### LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ   Parish: LINCOLN, LA

**API: 1706121369**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.80 | 13,323.08 /2.66 | Gas Sales: | 23,974.30 | 4.78 |
|  | Roy NRI: | 0.00019933 |  | Production Tax - Gas: | 2,010.13- | 0.40- |
|  |  |  |  | Other Deducts - Gas: | 11.55- | 0.00 |
|  |  |  |  | Net Income: | 21,952.62 | 4.38 |
| 02/2020 | OIL | $/BBL:49.66 | 309.54 /0.06 | Oil Sales: | 15,370.59 | 3.06 |
|  | Roy NRI: | 0.00019933 |  | Production Tax - Oil: | 1,921.32- | 0.38- |
|  |  |  |  | Net Income: | 13,449.27 | 2.68 |
| 02/2020 | PRD | $/BBL:16.69 | 746.34 /0.15 | Plant Products Sales: | 12,456.33 | 2.49 |
|  | Roy NRI: | 0.00019933 |  | Net Income: | 12,456.33 | 2.49 |

**Total Revenue for LEASE**      **9.55**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LEWI06 | 0.00019933 | 9.55 | | 9.55 |

### LEASE: (LEWI07)  Lewis 22-15 HC #1; LCV RA SUQ   Parish: LINCOLN, LA

**API: 1706120998**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.85 | 17,437.33 /0.52 | Gas Sales: | 32,180.76 | 0.96 |
|  | Roy NRI: | 0.00002995 |  | Production Tax - Gas: | 2,454.38- | 0.07- |
|  |  |  |  | Net Income: | 29,726.38 | 0.89 |
| 02/2020 | OIL | $/BBL:46.64 | 6.95 /0.00 | Oil Sales: | 324.15 | 0.01 |
|  | Roy NRI: | 0.00002995 |  | Production Tax - Oil: | 40.52- | 0.00 |
|  |  |  |  | Net Income: | 283.63 | 0.01 |
| 02/2020 | OIL | $/BBL:49.66 | 260.22 /0.01 | Oil Sales: | 12,921.51 | 0.39 |
|  | Roy NRI: | 0.00002995 |  | Production Tax - Oil: | 1,615.19- | 0.05- |
|  |  |  |  | Net Income: | 11,306.32 | 0.34 |
| 02/2020 | PRD | $/BBL:10.29 | 1,031.50 /0.03 | Plant Products Sales: | 10,611.31 | 0.32 |
|  | Roy NRI: | 0.00002995 |  | Net Income: | 10,611.31 | 0.32 |

**Total Revenue for LEASE**      **1.56**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LEWI07 | 0.00002995 | 1.56 | | 1.56 |

### LEASE: (LISB01)  Lisbon Pettit Unit TR 2-2   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:50.45 | 13.74 /0.01 | Oil Sales: | 693.12 | 0.27 |
|  | Roy NRI: | 0.00038765 |  | Production Tax - Oil: | 33.79- | 0.01- |
|  |  |  |  | Net Income: | 659.33 | 0.26 |
| 03/2020 | OIL | $/BBL:29.91 | 13.19 /0.01 | Oil Sales: | 394.51 | 0.15 |
|  | Roy NRI: | 0.00038765 |  | Production Tax - Oil: | 19.36- | 0.00 |
|  |  |  |  | Net Income: | 375.15 | 0.15 |

**Total Revenue for LEASE**      **0.41**

MSTrust_000531

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   185

## LEASE: (LISB01) Lisbon Petit Unit TR 2-2    (Continued)

| LEASE Summary: LISB01 | Net Rev Int 0.00038765 | Royalty 0.41 | | Net Cash 0.41 |
|---|---|---|---|---|

### LEASE: (LISB03)  Lisbon Petit Unit TR 2-4   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:50.43 | 5.98 /0.00 | Oil Sales: | 301.56 | 0.13 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 14.70- | 0.01- |
| | | | | Net Income: | 286.86 | 0.12 |
| 03/2020 | OIL | $/BBL:29.90 | 5.74 /0.00 | Oil Sales: | 171.64 | 0.07 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 8.42- | 0.00 |
| | | | | Net Income: | 163.22 | 0.07 |

**Total Revenue for LEASE**     0.19

| LEASE Summary: LISB03 | Net Rev Int 0.00042094 | Royalty 0.19 | | Net Cash 0.19 |
|---|---|---|---|---|

### LEASE: (LISB04)  Lisbon Petitt Unit TR 2-5   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:50.47 | 9.24 /0.00 | Oil Sales: | 466.37 | 0.20 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 22.74- | 0.01- |
| | | | | Net Income: | 443.63 | 0.19 |
| 03/2020 | OIL | $/BBL:29.89 | 8.88 /0.00 | Oil Sales: | 265.45 | 0.11 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 13.03- | 0.00 |
| | | | | Net Income: | 252.42 | 0.11 |

**Total Revenue for LEASE**     0.30

| LEASE Summary: LISB04 | Net Rev Int 0.00042094 | Royalty 0.30 | | Net Cash 0.30 |
|---|---|---|---|---|

### LEASE: (LISB05)  Lisbon Petitt Unit TR 2-6   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:50.46 | 13.83 /0.01 | Oil Sales: | 697.80 | 0.30 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 34.02- | 0.02- |
| | | | | Net Income: | 663.78 | 0.28 |
| 03/2020 | OIL | $/BBL:29.91 | 13.28 /0.01 | Oil Sales: | 397.17 | 0.17 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 19.49- | 0.01- |
| | | | | Net Income: | 377.68 | 0.16 |

**Total Revenue for LEASE**     0.44

| LEASE Summary: LISB05 | Net Rev Int 0.00042094 | Royalty 0.44 | | Net Cash 0.44 |
|---|---|---|---|---|

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   186

### LEASE: (LISB06)  Lisbon Petitt Unit TR 3-1   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:50.19 | 0.63 /0.00 | Oil Sales: | 31.62 | 0.01 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 1.54- | 0.00 |
| | | | | Net Income: | 30.08 | 0.01 |
| 03/2020 | OIL | $/BBL:30.00 | 0.60 /0.00 | Oil Sales: | 18.00 | 0.01 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 0.88- | 0.00 |
| | | | | Net Income: | 17.12 | 0.01 |

**Total Revenue for LEASE**  0.02

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| LISB06 | 0.00042094 | 0.02 | | | | 0.02 |

### LEASE: (LISB07)  Lisbon Petitt Unit TR 11-1   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:50.44 | 29.22 /0.05 | Oil Sales: | 1,473.91 | 2.69 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 71.86- | 0.14- |
| | | | | Net Income: | 1,402.05 | 2.55 |
| 03/2020 | OIL | $/BBL:29.90 | 28.06 /0.05 | Oil Sales: | 838.92 | 1.53 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 41.18- | 0.07- |
| | | | | Net Income: | 797.74 | 1.46 |

**Total Revenue for LEASE**  4.01

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| LISB07 | 0.00182296 | 4.01 | | | | 4.01 |

### LEASE: (LISB08)  Lisbon Petitt Unit TR 11-8   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:50.45 | 30.35 /0.06 | Oil Sales: | 1,531.19 | 2.79 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 74.65- | 0.14- |
| | | | | Net Income: | 1,456.54 | 2.65 |
| 03/2020 | OIL | $/BBL:29.90 | 29.15 /0.05 | Oil Sales: | 871.52 | 1.59 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 42.78- | 0.08- |
| | | | | Net Income: | 828.74 | 1.51 |

**Total Revenue for LEASE**  4.16

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| LISB08 | 0.00182296 | 4.16 | | | | 4.16 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   187

### LEASE: (LISB09)  Lisbon Petitt Unit TR 12-3    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | OIL | $/BBL:50.45 | 29.40 /0.05 | Oil Sales: | 1,483.26 | 2.70 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 72.31- | 0.13- |
| | | | | Net Income: | 1,410.95 | 2.57 |
| 03/2020 | OIL | $/BBL:29.91 | 28.23 /0.05 | Oil Sales: | 844.24 | 1.54 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 41.44- | 0.08- |
| | | | | Net Income: | 802.80 | 1.46 |
| | | **Total Revenue for LEASE** | | | | **4.03** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| LISB09 | 0.00182296 | 4.03 | | | 4.03 |

### LEASE: (LISB10)  Lisbon Petitt Unit TR 12-4    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | OIL | $/BBL:50.45 | 28.82 /0.05 | Oil Sales: | 1,454.04 | 2.65 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 70.89- | 0.13- |
| | | | | Net Income: | 1,383.15 | 2.52 |
| 03/2020 | OIL | $/BBL:29.90 | 27.68 /0.05 | Oil Sales: | 827.61 | 1.51 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 40.62- | 0.08- |
| | | | | Net Income: | 786.99 | 1.43 |
| | | **Total Revenue for LEASE** | | | | **3.95** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| LISB10 | 0.00182296 | 3.95 | | | 3.95 |

### LEASE: (LISB11)  Lisbon Petitt Unit TR 12-5    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | OIL | $/BBL:50.45 | 29.12 /0.05 | Oil Sales: | 1,469.24 | 2.68 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 71.63- | 0.14- |
| | | | | Net Income: | 1,397.61 | 2.54 |
| 03/2020 | OIL | $/BBL:29.90 | 27.97 /0.05 | Oil Sales: | 836.26 | 1.53 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 41.05- | 0.08- |
| | | | | Net Income: | 795.21 | 1.45 |
| | | **Total Revenue for LEASE** | | | | **3.99** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| LISB11 | 0.00182296 | 3.99 | | | 3.99 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    188

### LEASE: (LISB12)  Lisbon Petitt Unit TR 12-6    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | OIL | $/BBL:50.46 | 27.59 /0.05 | Oil Sales: | 1,392.09 | 2.54 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 67.87- | 0.12- |
| | | | | Net Income: | 1,324.22 | 2.42 |
| 03/2020 | OIL | $/BBL:29.90 | 26.50 /0.05 | Oil Sales: | 792.35 | 1.45 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 38.89- | 0.07- |
| | | | | Net Income: | 753.46 | 1.38 |

**Total Revenue for LEASE**     **3.80**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| LISB12 | 0.00182296 | 3.80 | | | 3.80 |

### LEASE: (LISB13)  Lisbon Petitt Unit TR 25-7    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | OIL | $/BBL:50.50 | 0.04 /0.00 | Oil Sales: | 2.02 | 0.00 |
| | Roy NRI: | 0.00252545 | | Production Tax - Oil: | 0.10- | 0.00 |
| | | | | Net Income: | 1.92 | 0.00 |
| 03/2020 | OIL | $/BBL:28.75 | 0.04 /0.00 | Oil Sales: | 1.15 | 0.00 |
| | Roy NRI: | 0.00252545 | | Production Tax - Oil: | 0.06- | 0.00 |
| | | | | Net Income: | 1.09 | 0.00 |

**Total Revenue for LEASE**     **0.00**

| LEASE Summary: | Net Rev Int | | | | Net Cash |
|---|---|---|---|---|---|
| LISB13 | 0.00252545 | | | | 0.00 |

### LEASE: (LISB14)  Lisbon Petitt Unit TR 25-8    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | OIL | $/BBL:50.41 | 1.07 /0.01 | Oil Sales: | 53.94 | 0.37 |
| | Roy NRI: | 0.00694992 | | Production Tax - Oil: | 2.63- | 0.01- |
| | | | | Net Income: | 51.31 | 0.36 |
| 03/2020 | OIL | $/BBL:29.81 | 1.03 /0.01 | Oil Sales: | 30.70 | 0.21 |
| | Roy NRI: | 0.00694992 | | Production Tax - Oil: | 1.51- | 0.01- |
| | | | | Net Income: | 29.19 | 0.20 |

**Total Revenue for LEASE**     **0.56**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| LISB14 | 0.00694992 | 0.56 | | | 0.56 |

MSTrust_000535

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    189

### LEASE: (LISB15)  Lisbon Petitt Unit TR 25-10    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:50.52 | 3.27 /0.01 | Oil Sales: | 165.19 | 0.42 |
| | Roy NRI: | 0.00252545 | | Production Tax - Oil: | 8.05- | 0.02- |
| | | | | Net Income: | 157.14 | 0.40 |
| 03/2020 | OIL | $/BBL:29.94 | 3.14 /0.01 | Oil Sales: | 94.02 | 0.24 |
| | Roy NRI: | 0.00252545 | | Production Tax - Oil: | 4.61- | 0.02- |
| | | | | Net Income: | 89.41 | 0.22 |

**Total Revenue for LEASE**                                                                      **0.62**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| **LISB15** | **0.00252545** | **0.62** | | | **0.62** |

### LEASE: (LISB16)  Lisbon Petitt Unit TR 25-11    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:50.56 | 1.13 /0.02 | Oil Sales: | 57.13 | 0.97 |
| | Roy NRI: | 0.01701391 | | Production Tax - Oil: | 2.79- | 0.05- |
| | | | | Net Income: | 54.34 | 0.92 |
| 03/2020 | OIL | $/BBL:29.83 | 1.09 /0.02 | Oil Sales: | 32.52 | 0.55 |
| | Roy NRI: | 0.01701391 | | Production Tax - Oil: | 1.60- | 0.03- |
| | | | | Net Income: | 30.92 | 0.52 |

**Total Revenue for LEASE**                                                                      **1.44**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| **LISB16** | **0.01701391** | **1.44** | | | **1.44** |

### LEASE: (LISB17)  Lisbon Petitt Unit TR 26-10    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:50.07 | 0.15 /0.00 | Oil Sales: | 7.51 | 0.05 |
| | Roy NRI: | 0.00708914 | | Production Tax - Oil: | 0.37- | 0.00 |
| | | | | Net Income: | 7.14 | 0.05 |
| 03/2020 | OIL | $/BBL:30.50 | 0.14 /0.00 | Oil Sales: | 4.27 | 0.03 |
| | Roy NRI: | 0.00708914 | | Production Tax - Oil: | 0.21- | 0.00 |
| | | | | Net Income: | 4.06 | 0.03 |

**Total Revenue for LEASE**                                                                      **0.08**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| **LISB17** | **0.00708914** | **0.08** | | | **0.08** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   190

### LEASE: (LISB18)  Lisbon Petitt Unit TR 26-11    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:60.00 | 0.02 /0.00 | Oil Sales: | 1.20 | 0.02 |
| | Ovr NRI: | 0.01701391 | | Production Tax - Oil: | 0.06- | 0.00 |
| | | | | Net Income: | 1.14 | 0.02 |
| 03/2020 | OIL | $/BBL:34.00 | 0.02 /0.00 | Oil Sales: | 0.68 | 0.01 |
| | Ovr NRI: | 0.01701391 | | Production Tax - Oil: | 0.03- | 0.00 |
| | | | | Net Income: | 0.65 | 0.01 |

**Total Revenue for LEASE** 0.03

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| LISB18 | 0.01701391 | 0.03 | | 0.03 |

### LEASE: (LISB19)  Lisbon Petitt Unit TR 26-14    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:51.55 | 0.22 /0.00 | Oil Sales: | 11.34 | 0.19 |
| | Ovr NRI: | 0.01658862 | | Production Tax - Oil: | 0.55- | 0.01- |
| | | | | Net Income: | 10.79 | 0.18 |
| 02/2020 | OIL | $/BBL:51.55 | 0.22 /0.00 | Oil Sales: | 11.34 | 0.00 |
| | Roy NRI: | 0.00029369 | | Production Tax - Oil: | 0.55- | 0.00 |
| | | | | Net Income: | 10.79 | 0.00 |
| 03/2020 | OIL | $/BBL:29.32 | 0.22 /0.00 | Oil Sales: | 6.45 | 0.11 |
| | Ovr NRI: | 0.01658862 | | Production Tax - Oil: | 0.32- | 0.01- |
| | | | | Net Income: | 6.13 | 0.10 |

**Total Revenue for LEASE** 0.28

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| LISB19 | 0.01658862 | 0.28 | | 0.28 |
| | 0.00029369 | 0.00 | | 0.00 |
| Total Cash Flow | | 0.28 | | 0.28 |

### LEASE: (LISB20)  Lisbon Petitt Unit TR 26-15    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:50.51 | 4.05 /0.03 | Oil Sales: | 204.55 | 1.35 |
| | Roy NRI: | 0.00661657 | | Production Tax - Oil: | 9.97- | 0.06- |
| | | | | Net Income: | 194.58 | 1.29 |
| 03/2020 | OIL | $/BBL:29.93 | 3.89 /0.03 | Oil Sales: | 116.42 | 0.77 |
| | Roy NRI: | 0.00661657 | | Production Tax - Oil: | 5.71- | 0.04- |
| | | | | Net Income: | 110.71 | 0.73 |

**Total Revenue for LEASE** 2.02

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| LISB20 | 0.00661657 | 2.02 | | 2.02 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   191

### LEASE: (LISB21)  Lisbon Petitt Unit TR 28-6   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:49.67 | 0.30 /0.00 | Oil Sales: | 14.90 | 0.05 |
| | Roy NRI: | 0.00347372 | | Production Tax - Oil: | 0.73- | 0.00 |
| | | | | Net Income: | 14.17 | 0.05 |
| 03/2020 | OIL | $/BBL:30.29 | 0.28 /0.00 | Oil Sales: | 8.48 | 0.03 |
| | Roy NRI: | 0.00347372 | | Production Tax - Oil: | 0.42- | 0.00 |
| | | | | Net Income: | 8.06 | 0.03 |

**Total Revenue for LEASE**         0.08

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| LISB21 | 0.00347372 | 0.08 | | | 0.08 |

### LEASE: (LISB22)  Lisbon Petitt Unit TR 36-6   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:50.45 | 19.53 /0.28 | Oil Sales: | 985.34 | 13.89 |
| | Ovr NRI: | 0.01409724 | | Production Tax - Oil: | 48.04- | 0.68- |
| | | | | Net Income: | 937.30 | 13.21 |
| 03/2020 | OIL | $/BBL:29.89 | 18.76 /0.26 | Oil Sales: | 560.83 | 7.91 |
| | Ovr NRI: | 0.01409724 | | Production Tax - Oil: | 27.53- | 0.40- |
| | | | | Net Income: | 533.30 | 7.51 |

**Total Revenue for LEASE**         20.72

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| LISB22 | 0.01409724 | 20.72 | | | 20.72 |

### LEASE: (LITT01)  Little Creek Field   County: LINCOLN, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:30.59 | 6,777.81 /0.67 | Oil Sales: | 207,343.19 | 20.36 |
| | Roy NRI: | 0.00009821 | | Production Tax - Oil: | 6,457.52- | 0.63- |
| | | | | Net Income: | 200,885.67 | 19.73 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| LITT01 | 0.00009821 | 19.73 | | | 19.73 |

### LEASE: (LOFT01)  A Loftus #1 Alt (27634HC)   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.75 | 631,301 /224.57 | Gas Sales: | 1,105,873.09 | 393.38 |
| | Ovr NRI: | 0.00035572 | | Other Deducts - Gas: | 174,662.08- | 62.13- |
| | | | | Net Income: | 931,211.01 | 331.25 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| LOFT01 | 0.00035572 | 331.25 | | | 331.25 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    192

### LEASE: (LOIS01)  Lois Sirmans #1-12    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | GAS | $/MCF:1.59 | 6,392 /40.44 | Gas Sales: | 10,187.45 | 64.45 |
| | Wrk NRI: | 0.00632615 | | Production Tax - Gas: | 178.20- | 1.13- |
| | | | | Other Deducts - Gas: | 3,691.40- | 23.35- |
| | | | | Net Income: | 6,317.85 | 39.97 |
| 03/2020 | GAS | $/MCF:1.57 | 6,988 /44.21 | Gas Sales: | 10,995.07 | 69.56 |
| | Wrk NRI: | 0.00632615 | | Production Tax - Gas: | 184.84- | 1.17- |
| | | | | Other Deducts - Gas: | 4,018.80- | 25.43- |
| | | | | Net Income: | 6,791.43 | 42.96 |
| | | **Total Revenue for LEASE** | | | | **82.93** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202010200 | Mustang Fuel Corporation | 2 | 2,860.11 | 2,860.11 | 22.13 |
| | | **Total Lease Operating Expense** | | | **2,860.11** | **22.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| LOIS01 | 0.00632615 | 0.00773708 | | 82.93 | 22.13 | 60.80 |

### LEASE: (LOWE01)  Lowe 29 #1-alt; GRAY RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | CND | $/BBL:28.01 | 33.75 /0.03 | Condensate Sales: | 945.23 | 0.92 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 117.11- | 0.11- |
| | | | | Net Income: | 828.12 | 0.81 |
| 03/2020 | GAS | $/MCF:2.17 | 2,318 /2.26 | Gas Sales: | 5,023.89 | 4.90 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 30.13- | 0.03- |
| | | | | Other Deducts - Gas: | 485.81- | 0.48- |
| | | | | Net Income: | 4,507.95 | 4.39 |
| 03/2020 | GAS | $/MCF:2.17 | 501 /0.49 | Gas Sales: | 1,085.88 | 1.06 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 62.63- | 0.06- |
| | | | | Other Deducts - Gas: | 105.00- | 0.10- |
| | | | | Net Income: | 918.25 | 0.90 |
| 03/2020 | PRG | $/GAL:0.24 | 2,991.15 /2.92 | Plant Products - Gals - Sales: | 710.47 | 0.70 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 7.27- | 0.02- |
| | | | | Net Income: | 703.20 | 0.68 |
| 03/2020 | PRG | $/GAL:0.25 | 734.41 /0.72 | Plant Products - Gals - Sales: | 182.43 | 0.18 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 15.13- | 0.02- |
| | | | | Net Income: | 167.30 | 0.16 |
| | | **Total Revenue for LEASE** | | | | **6.94** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| LOWE01 | 0.00097540 | 6.94 | | | | 6.94 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   193

### LEASE: (LOWF01)  F M Lowry 23 #1 Alt   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.79 | 2,703.93 /3.84 | Gas Sales: | 4,842.40 | 6.87 |
| | Ovr NRI: | 0.00141911 | | Production Tax - Gas: | 47.65- | 0.07- |
| | | | | Other Deducts - Gas: | 1,182.81- | 1.67- |
| | | | | Net Income: | 3,611.94 | 5.13 |
| 09/2019 | OIL | | /0.00 | Other Deducts - Oil: | 3.89- | 0.01- |
| | Ovr NRI: | 0.00141911 | | Net Income: | 3.89- | 0.01- |
| 02/2020 | PRD | $/BBL:16.41 | 239.76 /0.34 | Plant Products Sales: | 3,933.94 | 5.58 |
| | Ovr NRI: | 0.00141911 | | Other Deducts - Plant: | 472.32- | 0.67- |
| | | | | Net Income: | 3,461.62 | 4.91 |

**Total Revenue for LEASE**                    10.03

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LOWF01 | 0.00141911 | 10.03 | | 10.03 |

### LEASE: (MADO01)  Madole #1-7H   County: BECKHAM, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020041003 | Presidio Petroleum, LLC | 2 | 14,170.01 | 14,170.01 | 5.58 |
| | **Total Lease Operating Expense** | | | **14,170.01** | **5.58** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| MADO01 | 0.00039396 | | 5.58 | 5.58 |

### LEASE: (MAND01)  Mandaree 24-13 HZ2   County: MC KENZIE, ND

API: 3302502620
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.49 | 527.24 /0.02 | Gas Sales: | 783.82 | 0.04 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 52.25- | 0.01- |
| | | | | Other Deducts - Gas: | 1,567.64- | 0.07- |
| | | | | Net Income: | 836.07- | 0.04- |
| 02/2020 | GAS | $/MCF:1.45 | 527.24 /0.13 | Gas Sales: | 766.38 | 0.19 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 39.81- | 0.01- |
| | | | | Other Deducts - Gas: | 1,512.86- | 0.37- |
| | | | | Net Income: | 786.29- | 0.19- |
| 03/2020 | GAS | $/MCF:1.27 | 2,310.24 /0.11 | Gas Sales: | 2,926.27 | 0.14 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 209.02- | 0.01- |
| | | | | Other Deducts - Gas: | 6,845.37- | 0.32- |
| | | | | Net Income: | 4,128.12- | 0.19- |
| 03/2020 | GAS | $/MCF:1.00 | 2,916.28 /0.72 | Gas Sales: | 2,916.24 | 0.72 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 189.11- | 0.05- |
| | | | | Other Deducts - Gas: | 6,897.45- | 1.70- |
| | | | | Net Income: | 4,170.32- | 1.03- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   194

**LEASE: (MAND01) Mandaree 24-13 HZ2   (Continued)**
**API: 3302502620**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | OIL | $/BBL:48.02 | 832.20-/0.20- | Oil Sales: | 39,961.38- | 9.83- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 3,682.62 | 0.91 |
|  |  |  |  | Other Deducts - Oil: | 199.06 | 0.04 |
|  |  |  |  | Net Income: | 36,079.70- | 8.88- |
| 10/2019 | OIL | $/BBL:48.01 | 832.20 /0.20 | Oil Sales: | 39,951.43 | 9.83 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 3,682.62- | 0.91- |
|  |  |  |  | Other Deducts - Oil: | 199.06- | 0.05- |
|  |  |  |  | Net Income: | 36,069.75 | 8.87 |
| 12/2019 | OIL | $/BBL:55.52 | 2,018.09-/0.09- | Oil Sales: | 112,034.28- | 5.25- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 10,450.96 | 0.49 |
|  |  |  |  | Other Deducts - Oil: | 1,985.68 | 0.09 |
|  |  |  |  | Net Income: | 99,597.64- | 4.67- |
| 12/2019 | OIL | $/BBL:55.54 | 2,018.09 /0.09 | Oil Sales: | 112,086.53 | 5.25 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 10,450.96- | 0.49- |
|  |  |  |  | Other Deducts - Oil: | 1,985.68- | 0.09- |
|  |  |  |  | Net Income: | 99,649.89 | 4.67 |
| 12/2019 | OIL | $/BBL:55.51 | 2,018.09-/0.50- | Oil Sales: | 112,021.26- | 27.56- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 10,450.67 | 2.57 |
|  |  |  |  | Other Deducts - Oil: | 2,000.56 | 0.50 |
|  |  |  |  | Net Income: | 99,570.03- | 24.49- |
| 12/2019 | OIL | $/BBL:55.54 | 2,018.09 /0.50 | Oil Sales: | 112,080.98 | 27.57 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 10,470.58- | 2.57- |
|  |  |  |  | Other Deducts - Oil: | 2,000.56- | 0.50- |
|  |  |  |  | Net Income: | 99,609.84 | 24.50 |
| 02/2020 | OIL | $/BBL:45.30 | 927.46 /0.04 | Oil Sales: | 42,012.85 | 1.97 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 3,866.85- | 0.18- |
|  |  |  |  | Other Deducts - Oil: | 3,344.31- | 0.16- |
|  |  |  |  | Net Income: | 34,801.69 | 1.63 |
| 02/2020 | OIL | $/BBL:45.30 | 927.46-/0.04- | Oil Sales: | 42,012.85- | 1.97- |
|  | Roy NRI: | 0.00004686 |  | Net Income: | 42,012.85- | 1.97- |
| 02/2020 | OIL | $/BBL:45.36 | 927.46 /0.04 | Oil Sales: | 42,065.11 | 1.97 |
|  | Roy NRI: | 0.00004686 |  | Net Income: | 42,065.11 | 1.97 |
| 02/2020 | OIL | $/BBL:45.33 | 927.46 /0.23 | Oil Sales: | 42,041.56 | 10.34 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 3,861.77- | 0.95- |
|  |  |  |  | Other Deducts - Oil: | 3,344.22- | 0.82- |
|  |  |  |  | Net Income: | 34,835.57 | 8.57 |
| 03/2020 | OIL | $/BBL:25.81 | 919.08 /0.04 | Oil Sales: | 23,723.68 | 1.11 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 2,090.19- | 0.10- |
|  |  |  |  | Other Deducts - Oil: | 3,135.29- | 0.14- |
|  |  |  |  | Net Income: | 18,498.20 | 0.87 |
| 03/2020 | OIL | $/BBL:25.81 | 919.08 /0.23 | Oil Sales: | 23,718.05 | 5.83 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 2,050.32- | 0.50- |
|  |  |  |  | Other Deducts - Oil: | 3,175.01- | 0.78- |
|  |  |  |  | Net Income: | 18,492.72 | 4.55 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   195

**LEASE: (MAND01)  Mandaree 24-13 HZ2    (Continued)**
**API: 3302502620**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.13 | 2,843.14 /0.13 | Plant Products - Gals - Sales: | 365.78 | 0.02 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 52.25- | 0.01- |
| | | | | Net Income: | 313.53 | 0.01 |
| 02/2020 | PRG | $/GAL:0.12 | 2,843.14 /0.70 | Plant Products - Gals - Sales: | 338.40 | 0.08 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 19.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 69.67- | 0.02- |
| | | | | Net Income: | 248.82 | 0.06 |
| 03/2020 | PRG | $/GAL:0.02- | 11,388.18 /0.53 | Plant Products - Gals - Sales: | 261.27- | 0.01- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 52.25 | 0.00 |
| | | | | Net Income: | 209.02- | 0.01- |
| 03/2020 | PRG | $/GAL:0.02- | 11,388.18 /2.80 | Plant Products - Gals - Sales: | 268.73- | 0.07- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 19.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 49.77 | 0.01 |
| | | | | Net Income: | 238.87- | 0.06- |

**Total Revenue for LEASE**                                **14.17**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0420-17 | WPX Energy, Inc. | 1 | 15,057.98 | 15,057.98 | 4.41 |
| | **Total Lease Operating Expense** | | | **15,057.98** | **4.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND01 | 0.00004686 | Royalty | 2.27 | 0.00 | 0.00 | 2.27 |
| | 0.00024600 | 0.00029289 | 0.00 | 11.90 | 4.41 | 7.49 |
| Total Cash Flow | | | 2.27 | 11.90 | 4.41 | 9.76 |

**LEASE: (MAND02)  Mandaree 24-13 HD    County: MC KENZIE, ND**
**API: 3302502621**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.46 | 6,500.18 /0.30 | Gas Sales: | 9,458.12 | 0.44 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 522.55- | 0.02- |
| | | | | Other Deducts - Gas: | 18,759.47- | 0.88- |
| | | | | Net Income: | 9,823.90- | 0.46- |
| 02/2020 | GAS | $/MCF:1.46 | 6,500.18 /1.60 | Gas Sales: | 9,475.28 | 2.33 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 517.56- | 0.13- |
| | | | | Other Deducts - Gas: | 18,761.44- | 4.61- |
| | | | | Net Income: | 9,803.72- | 2.41- |
| 10/2019 | OIL | $/BBL:48.02 | 2,431.86-/0.11- | Oil Sales: | 116,789.47- | 5.47- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 10,764.49 | 0.50 |
| | | | | Other Deducts - Oil: | 574.80 | 0.03 |
| | | | | Net Income: | 105,450.18- | 4.94- |
| 10/2019 | OIL | $/BBL:48.00 | 2,431.86 /0.11 | Oil Sales: | 116,737.21 | 5.47 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 10,764.49- | 0.50- |
| | | | | Other Deducts - Oil: | 574.80- | 0.03- |
| | | | | Net Income: | 105,397.92 | 4.94 |

MSTrust_000542

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   196

**LEASE: (MAND02)  Mandaree 24-13 HD   (Continued)**
**API: 3302502621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | OIL | $/BBL:48.02 | 2,431.86-/0.60- | Oil Sales: | 116,778.80- | 28.73- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 10,789.08 | 2.66 |
| | | | | Other Deducts - Oil: | 577.28 | 0.14 |
| | | | | Net Income: | 105,412.44- | 25.93- |
| 10/2019 | OIL | $/BBL:48.01 | 2,431.86 /0.60 | Oil Sales: | 116,758.90 | 28.72 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 10,789.08- | 2.65- |
| | | | | Other Deducts - Oil: | 577.28- | 0.14- |
| | | | | Net Income: | 105,392.54 | 25.93 |
| 12/2019 | OIL | $/BBL:55.52 | 3,338.68-/0.16- | Oil Sales: | 185,347.76- | 8.69- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 17,244.08 | 0.81 |
| | | | | Other Deducts - Oil: | 3,344.31 | 0.16 |
| | | | | Net Income: | 164,759.37- | 7.72- |
| 12/2019 | OIL | $/BBL:55.53 | 3,338.68 /0.16 | Oil Sales: | 185,400.01 | 8.69 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 17,348.59- | 0.82- |
| | | | | Other Deducts - Oil: | 3,344.31- | 0.15- |
| | | | | Net Income: | 164,707.11 | 7.72 |
| 12/2019 | OIL | $/BBL:55.51 | 3,338.68-/0.82- | Oil Sales: | 185,325.26- | 45.59- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 17,298.35 | 4.26 |
| | | | | Other Deducts - Oil: | 3,304.40 | 0.81 |
| | | | | Net Income: | 164,722.51- | 40.52- |
| 12/2019 | OIL | $/BBL:55.54 | 3,338.68 /0.82 | Oil Sales: | 185,414.84 | 45.61 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 17,298.35- | 4.25- |
| | | | | Other Deducts - Oil: | 3,304.40- | 0.82- |
| | | | | Net Income: | 164,812.09 | 40.54 |
| 01/2020 | OIL | $/BBL:52.46 | 4,197.63/0.20- | Oil Sales: | 220,201.70- | 10.32- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 20,483.88 | 0.96 |
| | | | | Other Deducts - Oil: | 1,097.35 | 0.05 |
| | | | | Net Income: | 198,620.47- | 9.31- |
| 01/2020 | OIL | $/BBL:52.45 | 4,197.63 /0.20 | Oil Sales: | 220,149.45 | 10.32 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 20,483.88- | 0.96- |
| | | | | Other Deducts - Oil: | 1,097.35- | 0.06- |
| | | | | Net Income: | 198,568.22 | 9.30 |
| 01/2020 | OIL | $/BBL:52.46 | 4,197.63-/1.03- | Oil Sales: | 220,190.70- | 54.17- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 20,503.22 | 5.05 |
| | | | | Other Deducts - Oil: | 1,084.88 | 0.26 |
| | | | | Net Income: | 198,602.60- | 48.86- |
| 01/2020 | OIL | $/BBL:52.45 | 4,197.63 /1.03 | Oil Sales: | 220,170.79 | 54.16 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 20,483.32- | 5.04- |
| | | | | Other Deducts - Oil: | 1,084.88- | 0.26- |
| | | | | Net Income: | 198,602.59 | 48.86 |
| 02/2020 | OIL | $/BBL:45.33 | 4,517.86 /0.21 | Oil Sales: | 204,786.54 | 9.60 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 18,811.73- | 0.89- |
| | | | | Other Deducts - Oil: | 16,251.24- | 0.76- |
| | | | | Net Income: | 169,723.57 | 7.95 |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   197

**LEASE: (MAND02)  Mandaree 24-13 HD   (Continued)**
**API: 3302502621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:45.33 | 4,517.86 /1.11 | Oil Sales: | 204,773.47 | 50.37 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 18,851.02- | 4.63- |
| | | | | Other Deducts - Oil: | 16,233.38- | 4.00- |
| | | | | Net Income: | 169,689.07 | 41.74 |
| 02/2020 | OIL | $/BBL:45.33 | 4,517.86-/1.11- | Oil Sales: | 204,773.47- | 50.37- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 2,966.00 | 0.73 |
| | | | | Net Income: | 201,807.47- | 49.64- |
| 02/2020 | OIL | $/BBL:45.33 | 4,517.86 /1.11 | Oil Sales: | 204,783.42 | 50.38 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 2,985.91- | 0.74- |
| | | | | Net Income: | 201,797.51 | 49.64 |
| 03/2020 | OIL | $/BBL:25.86 | 131.33 /0.01 | Oil Sales: | 3,396.56 | 0.16 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 313.53- | 0.02- |
| | | | | Other Deducts - Oil: | 418.04- | 0.02- |
| | | | | Net Income: | 2,664.99 | 0.12 |
| 03/2020 | OIL | $/BBL:25.84 | 131.33 /0.03 | Oil Sales: | 3,393.98 | 0.83 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 298.59- | 0.07- |
| | | | | Other Deducts - Oil: | 457.84- | 0.11- |
| | | | | Net Income: | 2,637.55 | 0.65 |
| 02/2020 | PRG | $/GAL:0.12 | 35,052.83 /1.64 | Plant Products - Gals - Sales: | 4,232.64 | 0.20 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 836.08- | 0.04- |
| | | | | Net Income: | 3,187.54 | 0.15 |
| 02/2020 | PRG | $/GAL:0.12 | 35,052.83 /8.62 | Plant Products - Gals - Sales: | 4,230.03 | 1.04 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 159.25- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 846.01- | 0.21- |
| | | | | Net Income: | 3,224.77 | 0.79 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **48.54** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0420-17 | WPX Energy, Inc. | 1 | 5,905.68 | 5,905.68 | 1.73 |
| | | **Total Lease Operating Expense** | | | **5,905.68** | **1.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND02 | 0.00004686 | Royalty | 7.75 | 0.00 | 0.00 | 7.75 |
| | 0.00024600 | 0.00029289 | 0.00 | 40.79 | 1.73 | 39.06 |
| | Total Cash Flow | | 7.75 | 40.79 | 1.73 | 46.81 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   198

**LEASE: (MAND03)  Mandaree 24-13 HY    County: MC KENZIE, ND**

API: 3302502622

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.46 | 4,686.91 /0.22 | Gas Sales: | 6,845.38 | 0.32 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 365.78- | 0.02- |
| | | | | Other Deducts - Gas: | 13,481.74- | 0.63- |
| | | | | Net Income: | 7,002.14- | 0.33- |
| 02/2020 | GAS | $/MCF:1.46 | 4,686.91 /1.15 | Gas Sales: | 6,837.73 | 1.68 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 378.21- | 0.09- |
| | | | | Other Deducts - Gas: | 13,516.21- | 3.33- |
| | | | | Net Income: | 7,056.69- | 1.74- |
| 03/2020 | GAS | $/MCF:1.26 | 10,522.77 /0.49 | Gas Sales: | 13,272.72 | 0.62 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 836.08- | 0.04- |
| | | | | Other Deducts - Gas: | 31,457.39- | 1.47- |
| | | | | Net Income: | 19,020.75- | 0.89- |
| 03/2020 | GAS | $/MCF:1.26 | 10,522.77 /2.59 | Gas Sales: | 13,287.28 | 3.27 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 855.96- | 0.21- |
| | | | | Other Deducts - Gas: | 31,461.50- | 7.74- |
| | | | | Net Income: | 19,030.18- | 4.68- |
| 10/2019 | OIL | $/BBL:48.03 | 1,866.84-/0.09- | Oil Sales: | 89,669.23- | 4.20- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 8,256.26 | 0.38 |
| | | | | Other Deducts - Oil: | 418.04 | 0.02 |
| | | | | Net Income: | 80,994.93- | 3.80- |
| 10/2019 | OIL | $/BBL:48.00 | 1,866.84 /0.09 | Oil Sales: | 89,616.97 | 4.20 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 8,256.26- | 0.39- |
| | | | | Other Deducts - Oil: | 418.04- | 0.02- |
| | | | | Net Income: | 80,942.67 | 3.79 |
| 10/2019 | OIL | $/BBL:48.02 | 1,866.84-/0.46- | Oil Sales: | 89,646.87- | 22.05- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 8,280.91 | 2.03 |
| | | | | Other Deducts - Oil: | 437.93 | 0.11 |
| | | | | Net Income: | 80,928.03- | 19.91- |
| 10/2019 | OIL | $/BBL:48.01 | 1,866.84 /0.46 | Oil Sales: | 89,626.96 | 22.05 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 8,280.91- | 2.04- |
| | | | | Other Deducts - Oil: | 437.93- | 0.11- |
| | | | | Net Income: | 80,908.12 | 19.90 |
| 12/2019 | OIL | $/BBL:55.51 | 2,375.08-/0.11- | Oil Sales: | 131,838.85- | 6.18- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 12,332.13 | 0.58 |
| | | | | Other Deducts - Oil: | 2,351.47 | 0.11 |
| | | | | Net Income: | 117,155.25- | 5.49- |
| 12/2019 | OIL | $/BBL:55.53 | 2,375.08 /0.11 | Oil Sales: | 131,891.10 | 6.18 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 12,332.13- | 0.58- |
| | | | | Other Deducts - Oil: | 2,351.47- | 0.11- |
| | | | | Net Income: | 117,207.50 | 5.49 |
| 12/2019 | OIL | $/BBL:55.51 | 2,375.08-/0.58- | Oil Sales: | 131,837.73- | 32.43- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 12,301.93 | 3.02 |
| | | | | Other Deducts - Oil: | 2,348.91 | 0.58 |
| | | | | Net Income: | 117,186.89- | 28.83- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   199

**LEASE: (MAND03)  Mandaree 24-13 HY   (Continued)**
**API: 3302502622**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | OIL | $/BBL:55.54 | 2,375.08 /0.58 | Oil Sales: | 131,907.40 | 32.45 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 12,301.93- | 3.03- |
| | | | | Other Deducts - Oil: | 2,348.91- | 0.57- |
| | | | | Net Income: | 117,256.56 | 28.85 |
| 01/2020 | OIL | $/BBL:52.46 | 2,376.59-/0.58- | Oil Sales: | 124,671.55- | 30.67- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 11,605.22 | 2.86 |
| | | | | Other Deducts - Oil: | 617.09 | 0.15 |
| | | | | Net Income: | 112,449.24- | 27.66- |
| 01/2020 | OIL | $/BBL:52.45 | 2,376.59 /0.58 | Oil Sales: | 124,661.60 | 30.67 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 11,605.22- | 2.86- |
| | | | | Other Deducts - Oil: | 617.09- | 0.15- |
| | | | | Net Income: | 112,439.29 | 27.66 |
| 02/2020 | OIL | $/BBL:45.32 | 3,306.97 /0.15 | Oil Sales: | 149,866.75 | 7.02 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 13,795.27- | 0.64- |
| | | | | Other Deducts - Oil: | 11,914.09- | 0.56- |
| | | | | Net Income: | 124,157.39 | 5.82 |
| 02/2020 | OIL | $/BBL:45.32 | 3,306.97-/0.15- | Oil Sales: | 149,866.75- | 7.02- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 2,194.70 | 0.10 |
| | | | | Net Income: | 147,672.05- | 6.92- |
| 02/2020 | OIL | $/BBL:45.33 | 3,306.97 /0.15 | Oil Sales: | 149,919.01 | 7.03 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 2,194.70- | 0.11- |
| | | | | Net Income: | 147,724.31 | 6.92 |
| 02/2020 | OIL | $/BBL:45.33 | 3,306.97 /0.81 | Oil Sales: | 149,892.51 | 36.87 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 13,794.89- | 3.39- |
| | | | | Other Deducts - Oil: | 11,883.91- | 2.92- |
| | | | | Net Income: | 124,213.71 | 30.56 |
| 02/2020 | OIL | $/BBL:45.33 | 3,306.97-/0.81- | Oil Sales: | 149,892.51- | 36.87- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 2,169.76 | 0.53 |
| | | | | Net Income: | 147,722.75- | 36.34- |
| 02/2020 | OIL | $/BBL:45.33 | 3,306.97 /0.81 | Oil Sales: | 149,902.46 | 36.88 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 2,189.66- | 0.54- |
| | | | | Net Income: | 147,712.80 | 36.34 |
| 03/2020 | OIL | $/BBL:25.80 | 4,070.46 /0.19 | Oil Sales: | 105,032.14 | 4.92 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 9,092.33- | 0.42- |
| | | | | Other Deducts - Oil: | 14,004.28- | 0.66- |
| | | | | Net Income: | 81,935.53 | 3.84 |
| 03/2020 | OIL | $/BBL:25.81 | 4,070.46 /1.00 | Oil Sales: | 105,044.19 | 25.84 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9,097.06- | 2.24- |
| | | | | Other Deducts - Oil: | 14,053.67- | 3.45- |
| | | | | Net Income: | 81,893.46 | 20.15 |
| 02/2020 | PRG | $/GAL:0.12 | 25,274.66 /1.18 | Plant Products - Gals - Sales: | 3,030.78 | 0.14 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 627.06- | 0.03- |
| | | | | Net Income: | 2,299.21 | 0.11 |

MSTrust_000546

| From: | Sklarco, LLC | For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   200 |

**LEASE: (MAND03)  Mandaree 24-13 HY    (Continued)**
API: 3302502622
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.12 | 25,724.66 /6.33 | Plant Products - Gals - Sales: | 3,045.62 | 0.75 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 119.44- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 607.13- | 0.15- |
| | | | | Net Income: | 2,319.05 | 0.57 |
| 03/2020 | PRG | $/GAL:0.02- | 51,871.02 /2.43 | Plant Products - Gals - Sales: | 1,254.12- | 0.06- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 261.27 | 0.01 |
| | | | | Net Income: | 1,097.36- | 0.05- |
| 03/2020 | PRG | $/GAL:0.02- | 51,871.02 /12.76 | Plant Products - Gals - Sales: | 1,234.17- | 0.30- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 79.62- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 248.83 | 0.06 |
| | | | | Net Income: | 1,064.96- | 0.26- |

| | | **Total Revenue for LEASE** | | | | **53.10** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0420-17 | WPX Energy, Inc. | 1 | 12,784.79 | 12,784.79 | 3.74 |
| | | **Total Lease Operating Expense** | | | **12,784.79** | **3.74** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND03** | 0.00004686 | Royalty | 8.49 | 0.00 | 0.00 | 8.49 |
| | 0.00024600 | 0.00029289 | 0.00 | 44.61 | 3.74 | 40.87 |
| | Total Cash Flow | | 8.49 | 44.61 | 3.74 | 49.36 |

**LEASE: (MAND04)  Mandaree24-13 HZ   County: MC KENZIE, ND**
API: 330252619
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.45 | 831.71 /0.04 | Gas Sales: | 1,201.86 | 0.06 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 52.25- | 0.01- |
| | | | | Other Deducts - Gas: | 2,351.46- | 0.11- |
| | | | | Net Income: | 1,201.85- | 0.06- |
| 02/2020 | GAS | $/MCF:1.46 | 831.71 /0.20 | Gas Sales: | 1,214.27 | 0.30 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 69.67- | 0.02- |
| | | | | Other Deducts - Gas: | 2,408.64- | 0.59- |
| | | | | Net Income: | 1,264.04- | 0.31- |
| 03/2020 | GAS | $/MCF:1.26 | 3,595.69 /0.17 | Gas Sales: | 4,546.17 | 0.21 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 313.53- | 0.01- |
| | | | | Other Deducts - Gas: | 10,712.23- | 0.50- |
| | | | | Net Income: | 6,479.59- | 0.30- |
| 03/2020 | GAS | $/MCF:1.26 | 3,595.69 /0.88 | Gas Sales: | 4,538.58 | 1.12 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 288.64- | 0.07- |
| | | | | Other Deducts - Gas: | 10,739.31- | 2.65- |
| | | | | Net Income: | 6,489.37- | 1.60- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   201

**LEASE: (MAND04)  Mandaree24-13 HZ   (Continued)**
**API: 330252619**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | OIL | $/BBL:48.02 | 2,030.63-/0.50- | Oil Sales: | 97,519.71- | 23.99- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 8,997.53 | 2.21 |
| | | | | Other Deducts - Oil: | 477.75 | 0.12 |
| | | | | Net Income: | 88,044.43- | 21.66- |
| 10/2019 | OIL | $/BBL:48.01 | 2,030.63 /0.50 | Oil Sales: | 97,499.80 | 23.98 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 8,997.53- | 2.21- |
| | | | | Other Deducts - Oil: | 477.75- | 0.12- |
| | | | | Net Income: | 88,024.52 | 21.65 |
| 12/2019 | OIL | $/BBL:55.51 | 2,573.62-/0.12- | Oil Sales: | 142,864.61- | 6.69- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 13,377.23 | 0.62 |
| | | | | Other Deducts - Oil: | 2,560.48 | 0.12 |
| | | | | Net Income: | 126,926.90- | 5.95- |
| 12/2019 | OIL | $/BBL:55.53 | 2,573.62 /0.12 | Oil Sales: | 142,916.86 | 6.70 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 13,377.23- | 0.63- |
| | | | | Other Deducts - Oil: | 2,560.48- | 0.12- |
| | | | | Net Income: | 126,979.15 | 5.95 |
| 12/2019 | OIL | $/BBL:55.51 | 2,573.62-/0.63- | Oil Sales: | 142,855.72- | 35.14- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 13,337.05 | 3.28 |
| | | | | Other Deducts - Oil: | 2,547.97 | 0.63 |
| | | | | Net Income: | 126,970.70- | 31.23- |
| 12/2019 | OIL | $/BBL:55.53 | 2,573.62 /0.63 | Oil Sales: | 142,925.39 | 35.16 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 13,337.05- | 3.28- |
| | | | | Other Deducts - Oil: | 2,538.02- | 0.63- |
| | | | | Net Income: | 127,050.32 | 31.25 |
| 01/2020 | OIL | $/BBL:52.46 | 2,264.16-/0.56- | Oil Sales: | 118,769.41- | 29.22- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 11,047.85 | 2.72 |
| | | | | Other Deducts - Oil: | 587.23 | 0.14 |
| | | | | Net Income: | 107,134.33- | 26.36- |
| 01/2020 | OIL | $/BBL:52.45 | 2,264.16 /0.56 | Oil Sales: | 118,759.46 | 29.21 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 11,047.85- | 2.71- |
| | | | | Other Deducts - Oil: | 587.23- | 0.15- |
| | | | | Net Income: | 107,124.38 | 26.35 |
| 02/2020 | OIL | $/BBL:45.32 | 1,301.64 /0.06 | Oil Sales: | 58,995.66 | 2.76 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 5,434.50- | 0.25- |
| | | | | Other Deducts - Oil: | 4,702.93- | 0.22- |
| | | | | Net Income: | 48,858.23 | 2.29 |
| 02/2020 | OIL | $/BBL:45.32 | 1,301.64 /0.32 | Oil Sales: | 58,991.56 | 14.51 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 5,434.35- | 1.33- |
| | | | | Other Deducts - Oil: | 4,677.92- | 1.16- |
| | | | | Net Income: | 48,879.29 | 12.02 |
| 02/2020 | OIL | $/BBL:45.32 | 1,301.64-/0.32- | Oil Sales: | 58,991.56- | 14.51- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 58,991.56- | 14.51- |
| 02/2020 | OIL | $/BBL:45.33 | 1,301.64 /0.32 | Oil Sales: | 59,001.51 | 14.51 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 59,001.51 | 14.51 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   202

**LEASE: (MAND04)  Mandaree24-13 HZ    (Continued)**
**API: 330252619**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:25.81 | 1,684.36 /0.08 | Oil Sales: | 43,475.99 | 2.04 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 3,762.35- | 0.18- |
|  |  |  |  | Other Deducts - Oil: | 5,748.03- | 0.27- |
|  |  |  |  | Net Income: | 33,965.61 | 1.59 |
| 03/2020 | OIL | $/BBL:25.80 | 1,684.36 /0.41 | Oil Sales: | 43,464.85 | 10.69 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 3,762.24- | 0.92- |
|  |  |  |  | Other Deducts - Oil: | 5,802.61- | 1.43- |
|  |  |  |  | Net Income: | 33,900.00 | 8.34 |
| 02/2020 | PRG | $/GAL:0.12 | 4,485.04 /0.21 | Plant Products - Gals - Sales: | 522.55 | 0.02 |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Plant - Gals: | 104.51- | 0.00 |
|  |  |  |  | Net Income: | 418.04 | 0.02 |
| 02/2020 | PRG | $/GAL:0.12 | 4,485.04 /1.10 | Plant Products - Gals - Sales: | 537.46 | 0.13 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Plant - Gals: | 19.91- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 109.48- | 0.03- |
|  |  |  |  | Net Income: | 408.07 | 0.10 |
| 03/2020 | PRG | $/GAL:0.02- | 17,724.63 /0.83 | Plant Products - Gals - Sales: | 418.04- | 0.02- |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Plant - Gals: | 104.51 | 0.01 |
|  |  |  |  | Net Income: | 313.53- | 0.01- |
| 03/2020 | PRG | $/GAL:0.02- | 17,724.63 /4.36 | Plant Products - Gals - Sales: | 418.03- | 0.10- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Plant - Gals: | 19.91- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 79.62 | 0.02 |
|  |  |  |  | Net Income: | 358.32- | 0.09- |

|  | **Total Revenue for LEASE** |  |  |  |  | **21.99** |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |
| 3077-0420-17   WPX Energy, Inc. | 1 | 14,215.17 | 14,215.17 | 4.16 |
| **Total Lease Operating Expense** |  | | **14,215.17** | **4.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND04 | 0.00004686 | Royalty | 3.53 | 0.00 | 0.00 | 3.53 |
|  | 0.00024600 | 0.00029289 | 0.00 | 18.46 | 4.16 | 14.30 |
| Total Cash Flow |  |  | 3.53 | 18.46 | 4.16 | 17.83 |

**LEASE: (MAND05)  Mandaree South 19-18 HQL    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.52 | 169.44 /0.02 | Gas Sales: | 257.46 | 0.03 |
|  | Wrk NRI: | 0.00012363 |  | Production Tax - Gas: | 19.80- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 455.51- | 0.06- |
|  |  |  |  | Net Income: | 217.85- | 0.03- |
| 03/2020 | GAS | $/MCF:1.30 | 1,596.34 /0.04 | Gas Sales: | 2,079.43 | 0.05 |
|  | Roy NRI: | 0.00002355 |  | Production Tax - Gas: | 103.97- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 4,782.70- | 0.12- |
|  |  |  |  | Net Income: | 2,807.24- | 0.07- |

From:   Sklarco, LLC  
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020  
Account: JUD   Page   203

**LEASE: (MAND05)  Mandaree South 19-18 HQL   (Continued)**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | GAS | $/MCF:1.32 | 1,596.34 /0.20 | Gas Sales: | 2,099.30 | 0.26 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Gas: | 138.63- | 0.02- |
| | | | | Other Deducts - Gas: | 4,713.53- | 0.58- |
| | | | | Net Income: | 2,752.86- | 0.34- |
| 10/2019 | OIL | $/BBL:48.03 | 3,392.25-/0.08- | Oil Sales: | 162,923.68- | 3.84- |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 15,387.81 | 0.37 |
| | | | | Other Deducts - Oil: | 831.77 | 0.02 |
| | | | | Net Income: | 146,704.10- | 3.45- |
| 10/2019 | OIL | $/BBL:48.00 | 3,392.25 /0.08 | Oil Sales: | 162,819.71 | 3.83 |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 15,387.81- | 0.36- |
| | | | | Other Deducts - Oil: | 831.77- | 0.02- |
| | | | | Net Income: | 146,600.13 | 3.45 |
| 10/2019 | OIL | $/BBL:48.02 | 3,392.25-/0.42- | Oil Sales: | 162,893.87- | 20.14- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Oil: | 15,368.47 | 1.90 |
| | | | | Other Deducts - Oil: | 811.99 | 0.10 |
| | | | | Net Income: | 146,713.41- | 18.14- |
| 10/2019 | OIL | $/BBL:48.01 | 3,392.25 /0.42 | Oil Sales: | 162,874.06 | 20.14 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Oil: | 15,368.47- | 1.90- |
| | | | | Other Deducts - Oil: | 811.99- | 0.10- |
| | | | | Net Income: | 146,693.60 | 18.14 |
| 12/2019 | OIL | $/BBL:55.50 | 3,109.51-/0.07- | Oil Sales: | 172,593.05- | 4.06- |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 16,427.53 | 0.38 |
| | | | | Other Deducts - Oil: | 3,119.15 | 0.08 |
| | | | | Net Income: | 153,046.37- | 3.60- |
| 12/2019 | OIL | $/BBL:55.54 | 3,109.51 /0.07 | Oil Sales: | 172,697.03 | 4.07 |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 16,427.53- | 0.39- |
| | | | | Other Deducts - Oil: | 3,119.15- | 0.07- |
| | | | | Net Income: | 153,150.35 | 3.61 |
| 12/2019 | OIL | $/BBL:55.51 | 3,109.51-/0.38- | Oil Sales: | 172,598.18- | 21.34- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Oil: | 16,477.53 | 2.04 |
| | | | | Other Deducts - Oil: | 3,069.73 | 0.38 |
| | | | | Net Income: | 153,050.92- | 18.92- |
| 12/2019 | OIL | $/BBL:55.54 | 3,109.51 /0.38 | Oil Sales: | 172,697.21 | 21.35 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Oil: | 16,477.53- | 2.04- |
| | | | | Other Deducts - Oil: | 3,069.73- | 0.38- |
| | | | | Net Income: | 153,149.95 | 18.93 |
| 01/2020 | OIL | $/BBL:52.45 | 5,332.68/0.13- | Oil Sales: | 279,683.93- | 6.59- |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 26,616.76 | 0.63 |
| | | | | Other Deducts - Oil: | 1,351.63 | 0.03 |
| | | | | Net Income: | 251,715.54- | 5.93- |
| 01/2020 | OIL | $/BBL:52.45 | 5,332.68 /0.13 | Oil Sales: | 279,683.93 | 6.59 |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 26,616.76- | 0.63- |
| | | | | Other Deducts - Oil: | 1,351.63- | 0.03- |
| | | | | Net Income: | 251,715.54 | 5.93 |

| From: | Sklarco, LLC | For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   204 |

**LEASE: (MAND05)  Mandaree South 19-18 HQL    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL<br>Wrk NRI: | $/BBL:52.46<br>0.00012363 | 5,332.68-/0.66- | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 279,741.75-<br>26,617.55<br>1,386.33<br>251,737.87- | 34.58-<br>3.29<br>0.17<br>31.12- |
| 01/2020 | OIL<br>Wrk NRI: | $/BBL:52.45<br>0.00012363 | 5,332.68 /0.66 | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 279,702.14<br>26,617.55-<br>1,386.33-<br>251,698.26 | 34.58<br>3.29-<br>0.17-<br>31.12 |
| 02/2020 | OIL<br>Roy NRI: | $/BBL:45.33<br>0.00002355 | 5,997.71 /0.14 | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 271,886.05<br>25,577.04-<br>21,626.12-<br>224,682.89 | 6.40<br>0.60-<br>0.51-<br>5.29 |
| 02/2020 | OIL<br>Wrk NRI: | $/BBL:45.32<br>0.00012363 | 5,997.71 /0.74 | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 271,839.66<br>25,587.71-<br>21,567.35-<br>224,684.60 | 33.61<br>3.17-<br>2.66-<br>27.78 |
| 03/2020 | OIL<br>Roy NRI: | $/BBL:25.80<br>0.00002355 | 4,796.06 /0.11 | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 123,726.35<br>11,021.00-<br>16,531.50-<br>96,173.85 | 2.91<br>0.26-<br>0.39-<br>2.26 |
| 03/2020 | OIL<br>Wrk NRI: | $/BBL:25.81<br>0.00012363 | 4,796.06 /0.59 | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 123,779.53<br>10,971.82-<br>16,556.75-<br>96,250.96 | 15.30<br>1.35-<br>2.05-<br>11.90 |
| 02/2020 | PRG<br>Wrk NRI: | $/GAL:0.06<br>0.00012363 | 689.03 /0.09 | Plant Products - Gals - Sales:<br>Net Income: | 39.61<br>39.61 | 0.00<br>0.00 |
| 03/2020 | PRG<br>Roy NRI: | $/GAL:0.03-<br>0.00002355 | 6,999.76 /0.16 | Plant Products - Gals - Sales:<br>Net Income: | 207.94-<br>207.94- | 0.00<br>0.00 |
| 03/2020 | PRG<br>Wrk NRI: | $/GAL:0.03-<br>0.00012363 | 6,999.76 /0.87 | Plant Products - Gals - Sales:<br>Other Deducts - Plant - Gals:<br>Net Income: | 237.66-<br>39.61<br>198.05- | 0.03-<br>0.01<br>0.02- |

|  |  | **Total Revenue for LEASE** |  |  |  | **46.79** |

**Expenses:**

| | Reference   Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0420-17 | WPX Energy, Inc. | 1 | 18,078.92 | 18,078.92 | 2.66 |
| | **Total Lease Operating Expense** | | | **18,078.92** | **2.66** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND05** | 0.00002355 | Royalty | **7.49** | **0.00** | **0.00** | **7.49** |
| | 0.00012363 | 0.00014718 | 0.00 | 39.30 | 2.66 | 36.64 |
| | Total Cash Flow | | 7.49 | 39.30 | 2.66 | 44.13 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page   205

## LEASE: (MAND06)  Mandaree South 24-13 HI    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.46 | 8,785.08 /0.41 | Gas Sales: | 12,802.42 | 0.60 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 679.31- | 0.03- |
| | | | | Other Deducts - Gas: | 25,395.83- | 1.19- |
| | | | | Net Income: | 13,272.72- | 0.62- |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.46 | 8,785.08 /2.16 | Gas Sales: | 12,809.54 | 3.15 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 706.66- | 0.17- |
| | | | | Other Deducts - Gas: | 25,360.31- | 6.24- |
| | | | | Net Income: | 13,257.43- | 3.26- |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.26 | 12,311.38 /0.58 | Gas Sales: | 15,519.67 | 0.73 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 992.84- | 0.05- |
| | | | | Other Deducts - Gas: | 36,787.38- | 1.72- |
| | | | | Net Income: | 22,260.55- | 1.04- |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.26 | 12,311.38 /3.03 | Gas Sales: | 15,536.67 | 3.82 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,005.26- | 0.25- |
| | | | | Other Deducts - Gas: | 36,806.27- | 9.05- |
| | | | | Net Income: | 22,274.86- | 5.48- |
| | | | | | | |
| 10/2019 | OIL | $/BBL:48.02 | 8,356.89/-0.39- | Oil Sales: | 401,316.82- | 18.81- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 37,100.90 | 1.74 |
| | | | | Other Deducts - Oil: | 1,985.68 | 0.10 |
| | | | | Net Income: | 362,230.24- | 16.97- |
| | | | | | | |
| 10/2019 | OIL | $/BBL:48.01 | 8,356.89 /0.39 | Oil Sales: | 401,212.31 | 18.80 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 37,100.90- | 1.74- |
| | | | | Other Deducts - Oil: | 1,985.68- | 0.09- |
| | | | | Net Income: | 362,125.73 | 16.97 |
| | | | | | | |
| 10/2019 | OIL | $/BBL:48.02 | 8,356.89 /-2.06- | Oil Sales: | 401,315.79- | 98.72- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 37,065.05 | 9.11 |
| | | | | Other Deducts - Oil: | 1,980.65 | 0.49 |
| | | | | Net Income: | 362,270.09- | 89.12- |
| | | | | | | |
| 10/2019 | OIL | $/BBL:48.01 | 8,356.89 /2.06 | Oil Sales: | 401,236.17 | 98.70 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 37,045.15- | 9.11- |
| | | | | Other Deducts - Oil: | 1,980.65- | 0.49- |
| | | | | Net Income: | 362,210.37 | 89.10 |
| | | | | | | |
| 12/2019 | OIL | $/BBL:27.75 | 13,318.46/-0.62- | Oil Sales: | 369,650.42- | 17.32- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 34,488.16 | 1.61 |
| | | | | Other Deducts - Oil: | 24,664.26 | 1.16 |
| | | | | Net Income: | 310,498.00- | 14.55- |
| | | | | | | |
| 12/2019 | OIL | $/BBL:27.75 | 13,318.46/-0.62- | Oil Sales: | 369,650.42- | 17.32- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 34,488.16 | 1.61 |
| | | | | Other Deducts - Oil: | 6,584.10 | 0.31 |
| | | | | Net Income: | 328,578.16- | 15.40- |
| | | | | | | |
| 12/2019 | OIL | $/BBL:55.52 | 13,318.46 /0.62 | Oil Sales: | 739,457.60 | 34.65 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 68,976.33- | 3.23- |
| | | | | Other Deducts - Oil: | 31,248.37- | 1.47- |
| | | | | Net Income: | 639,232.90 | 29.95 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    206

**LEASE: (MAND06) Mandaree South 24-13 HI    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2019 | OIL<br>Wrk NRI: | $/BBL:27.75<br>0.00024600 | 13,318.46-/3.28- | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 369,645.27-<br>34,497.17<br>24,673.54<br>310,474.56- | 90.93-<br>8.48<br>6.07<br>76.38- |
| 12/2019 | OIL<br>Wrk NRI: | $/BBL:27.75<br>0.00024600 | 13,318.46-/3.28- | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 369,645.27-<br>34,497.17<br>6,588.90<br>328,559.20- | 90.93-<br>8.48<br>1.62<br>80.83- |
| 12/2019 | OIL<br>Wrk NRI: | $/BBL:55.52<br>0.00024600 | 13,318.46 /3.28 | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 739,479.66<br>69,014.25-<br>31,252.49-<br>639,212.92 | 181.91<br>16.98-<br>7.68-<br>157.25 |
| 01/2020 | OIL<br>Roy NRI: | $/BBL:26.23<br>0.00004686 | 11,323.85-/0.53- | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 297,016.25-<br>27,695.04<br>20,588.39<br>248,732.82- | 13.92-<br>1.30<br>0.96<br>11.66- |
| 01/2020 | OIL<br>Roy NRI: | $/BBL:26.23<br>0.00004686 | 11,323.85-/0.53- | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 297,016.25-<br>27,695.04<br>1,463.13<br>267,858.08- | 13.92-<br>1.30<br>0.07<br>12.55- |
| 01/2020 | OIL<br>Roy NRI: | $/BBL:52.45<br>0.00004686 | 11,323.85 /0.53 | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 593,980.25<br>55,285.57-<br>22,051.52-<br>516,643.16 | 27.83<br>2.59-<br>1.03-<br>24.21 |
| 01/2020 | OIL<br>Wrk NRI: | $/BBL:26.23<br>0.00024600 | 11,323.85-/2.79- | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 296,998.17-<br>27,649.49<br>20,632.61<br>248,716.07- | 73.06-<br>6.80<br>5.08<br>61.18- |
| 01/2020 | OIL<br>Wrk NRI: | $/BBL:26.23<br>0.00024600 | 11,323.85-/2.79- | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 296,998.17-<br>27,649.49<br>1,463.09<br>267,885.59- | 73.06-<br>6.80<br>0.36<br>65.90- |
| 01/2020 | OIL<br>Wrk NRI: | $/BBL:52.45<br>0.00024600 | 11,323.85 /2.79 | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 593,976.43<br>55,298.99-<br>22,095.71-<br>516,581.73 | 146.12<br>13.61-<br>5.43-<br>127.08 |
| 02/2020 | OIL<br>Roy NRI: | $/BBL:45.33<br>0.00004686 | 4,694.48 /0.22 | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 212,781.52<br>19,543.29-<br>16,878.30-<br>176,359.93 | 9.97<br>0.91-<br>0.80-<br>8.26 |
| 02/2020 | OIL<br>Wrk NRI: | $/BBL:45.32<br>0.00024600 | 4,694.48 /1.15 | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 212,775.70<br>19,587.55-<br>16,880.32-<br>176,307.83 | 52.34<br>4.82-<br>4.15-<br>43.37 |

MSTrust_000553

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    207

**LEASE: (MAND06)  Mandaree South 24-13 HI    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:45.32 | 4,694.48-/1.15- | Oil Sales: | 212,775.70- | 52.34- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 3,095.39 | 0.76 |
| | | | | Net Income: | 209,680.31- | 51.58- |
| | | | | | | |
| 02/2020 | OIL | $/BBL:45.33 | 4,694.48 /1.15 | Oil Sales: | 212,795.60 | 52.35 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 3,105.34- | 0.77- |
| | | | | Net Income: | 209,690.26 | 51.58 |
| | | | | | | |
| 03/2020 | OIL | $/BBL:25.81 | 4,740.11 /0.22 | Oil Sales: | 122,328.47 | 5.73 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 10,555.47- | 0.49- |
| | | | | Other Deducts - Oil: | 16,355.75- | 0.77- |
| | | | | Net Income: | 95,417.25 | 4.47 |
| | | | | | | |
| 03/2020 | OIL | $/BBL:25.81 | 4,740.11 /1.17 | Oil Sales: | 122,322.64 | 30.09 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 10,590.02- | 2.60- |
| | | | | Other Deducts - Oil: | 16,362.77- | 4.03- |
| | | | | Net Income: | 95,369.85 | 23.46 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.12 | 47,374.35 /2.22 | Plant Products - Gals - Sales: | 5,695.77 | 0.27 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,149.61- | 0.06- |
| | | | | Net Income: | 4,337.14 | 0.20 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.12 | 47,374.35 /11.65 | Plant Products - Gals - Sales: | 5,713.03 | 1.41 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 218.97- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 1,144.60- | 0.28- |
| | | | | Net Income: | 4,349.46 | 1.07 |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.02- | 60,688 /2.84 | Plant Products - Gals - Sales: | 1,463.13- | 0.07- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 313.53 | 0.01 |
| | | | | Net Income: | 1,254.11- | 0.06- |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.02- | 60,688 /14.93 | Plant Products - Gals - Sales: | 1,443.19- | 0.36- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 79.62- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 288.64 | 0.07 |
| | | | | Net Income: | 1,234.17- | 0.30- |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **70.09** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0420-17 | WPX Energy, Inc.  .119609 | 1 | 11,430.44 | 11,430.44 | 3.35 |
| | **Total Lease Operating Expense** | | | **11,430.44** | **3.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND06** | 0.00004686 | Royalty | **11.21** | **0.00** | **0.00** | **11.21** |
| | 0.00024600 | 0.00029289 | 0.00 | 58.88 | 3.35 | 55.53 |
| | Total Cash Flow | | 11.21 | 58.88 | 3.35 | 66.74 |

MSTrust_000554

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   208

## LEASE: (MART03)  Martin 1-24   County: TEXAS, OK

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| JIB004205 | Redline Energy, LLC | 1 | 1,200.00 | 1,200.00 | 2.72 |
| | **Total Lease Operating Expense** | | | **1,200.00** | **2.72** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **MART03** | **0.00226631** | | **2.72** | | **2.72** |

## LEASE: (MART05)  Martinville  Rodessa Fld Unit   County: SIMPSON, MS

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202010200 | Denbury Onshore, LLC | 3 | 1,428.79 | 1,428.79 | 1.18 |
| 04202010200 | Denbury Onshore, LLC | TAX01 | 0.28 | 0.28 | 0.11 |
| | **Total Lease Operating Expense** | | | **1,429.07** | **1.29** |
| Billing Summary | .00216672 | 3 | 0.00082798 | 1,428.79 | 1.18 |
| by Deck/AFE | 100% FOR Sales Tax | TAX01 | 0.38213520 | 0.28 | 0.11 |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **MART05** | **multiple** | | **1.29** | | **1.29** |

## LEASE: (MART10)  Martinville Rodessa CO2 Unit   County: SIMPSON, MS

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202010200 | Denbury Onshore, LLC | 2 | 12,695.19 | 12,695.19 | 10.51 |
| 04202010200 | Denbury Onshore, LLC | TAX01 | 0.59 | 0.59 | 0.23 |
| | **Total Lease Operating Expense** | | | **12,695.78** | **10.74** |
| Billing Summary | .00216673 | 2 | 0.00082798 | 12,695.19 | 10.51 |
| by Deck/AFE | 100% FOR Sales Tax | TAX01 | 0.38213599 | 0.59 | 0.23 |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **MART10** | **multiple** | | **10.74** | | **10.74** |

## LEASE: (MASO02)  South Mason Pass   County: EFFINGHAM, IL

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 042820 | Herman L. Loeb, LLC | 1 | 12,485.15 | | |
| 052720 | Herman L. Loeb, LLC | 1 | 12,013.07 | 24,498.22 | 92.21 |
| | **Total Lease Operating Expense** | | | **24,498.22** | **92.21** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **MASO02** | **0.00376381** | | **92.21** | | **92.21** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    209

### LEASE: (MAYO01)  Mayo 13-16-14 H-1; HA RA SUF    Parish: CADDO, LA

API: 17017347970000

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.83 | 7,186.97 /25.68 | Gas Sales: | 13,155.63 | 47.01 |
| | Roy NRI: | 0.00357333 | | Production Tax - Gas: | 898.53- | 3.21- |
| | | | | Net Income: | 12,257.10 | 43.80 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| MAYO01 | 0.00357333 | 43.80 | | | | 43.80 |

### LEASE: (MAYO02)  Mayo 24 H-1; HA RA SUF    Parish: CADDO, LA

API: 17017347610000

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.83 | 37,003.32 /143.30 | Gas Sales: | 67,615.72 | 261.85 |
| | Roy NRI: | 0.00387262 | | Production Tax - Gas: | 4,625.56- | 17.91- |
| | | | | Net Income: | 62,990.16 | 243.94 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| MAYO02 | 0.00387262 | 243.94 | | | | 243.94 |

### LEASE: (MCCA02)  Mccary    Parish: WEBSTER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | CND | | /0.00 | Condensate Sales: | 15.48- | 0.02- |
| | Roy NRI: | 0.00104817 | | Net Income: | 15.48- | 0.02- |
| 01/2019 | CND | | /0.00 | Condensate Sales: | 4.24- | 0.01- |
| | Roy NRI: | 0.00104817 | | Net Income: | 4.24- | 0.01- |
| 01/2019 | CND | | /0.00 | Condensate Sales: | 216.89- | 0.23- |
| | Roy NRI: | 0.00104817 | | Net Income: | 216.89- | 0.23- |
| 02/2019 | CND | | /0.00 | Condensate Sales: | 15.45- | 0.02- |
| | Roy NRI: | 0.00104817 | | Net Income: | 15.45- | 0.02- |
| 02/2019 | CND | | /0.00 | Condensate Sales: | 5.19- | 0.01- |
| | Roy NRI: | 0.00104817 | | Net Income: | 5.19- | 0.01- |
| 02/2019 | CND | | /0.00 | Condensate Sales: | 201.64- | 0.21- |
| | Roy NRI: | 0.00104817 | | Net Income: | 201.64- | 0.21- |
| 01/2019 | GAS | $/MCF:3.32 | 0.63-/0.00- | Gas Sales: | 2.09- | 0.00 |
| | Roy NRI: | 0.00104817 | | Net Income: | 2.09- | 0.00 |
| 01/2019 | GAS | $/MCF:3.55 | 9.46-/0.01- | Gas Sales: | 33.54- | 0.03- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.66 | 0.01- |
| | | | | Net Income: | 32.88- | 0.04- |
| 01/2019 | GAS | $/MCF:3.55 | 7.61 /0.01 | Gas Sales: | 26.99 | 0.03 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.35- | 0.00 |
| | | | | Net Income: | 26.64 | 0.03 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page   210

**LEASE: (MCCA02) Mccary   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:3.49 | 13.23 /0.01 | Gas Sales: | 46.21 | 0.05 |
| | Roy NRI: | 0.00104817 | | Net Income: | 46.21 | 0.05 |
| | | | | | | |
| 01/2019 | GAS | $/MCF:3.34 | 27.75-/0.03- | Gas Sales: | 92.64- | 0.10- |
| | Roy NRI: | 0.00104817 | | Net Income: | 92.64- | 0.10- |
| | | | | | | |
| 02/2019 | GAS | $/MCF:2.96 | 7.85-/0.01- | Gas Sales: | 23.24- | 0.02- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.57 | 0.01- |
| | | | | Net Income: | 22.67- | 0.03- |
| | | | | | | |
| 02/2019 | GAS | $/MCF:2.96 | 6.15 /0.01 | Gas Sales: | 18.19 | 0.02 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.29- | 0.00 |
| | | | | Net Income: | 17.90 | 0.02 |
| | | | | | | |
| 02/2019 | GAS | $/MCF:2.89 | 22.85 /0.02 | Gas Sales: | 66.14 | 0.07 |
| | Roy NRI: | 0.00104817 | | Net Income: | 66.14 | 0.07 |
| | | | | | | |
| 02/2019 | GAS | $/MCF:2.88 | 24.62-/0.03- | Gas Sales: | 70.84- | 0.07- |
| | Roy NRI: | 0.00104817 | | Net Income: | 70.84- | 0.07- |
| | | | | | | |
| 02/2019 | GAS | $/MCF:2.96 | 234.16-/0.25- | Gas Sales: | 692.62- | 0.73- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 22.58 | 0.03 |
| | | | | Net Income: | 670.04- | 0.70- |
| | | | | | | |
| 02/2019 | GAS | $/MCF:2.96 | 232.77 /0.24 | Gas Sales: | 688.52 | 0.72 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 22.36- | 0.02- |
| | | | | Net Income: | 666.16 | 0.70 |
| | | | | | | |
| 03/2019 | GAS | $/MCF:2.97 | 9.24-/0.01- | Gas Sales: | 27.43- | 0.03- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.65 | 0.00 |
| | | | | Net Income: | 26.78- | 0.03- |
| | | | | | | |
| 03/2019 | GAS | $/MCF:2.97 | 6.97 /0.01 | Gas Sales: | 20.69 | 0.02 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.33- | 0.00 |
| | | | | Net Income: | 20.36 | 0.02 |
| | | | | | | |
| 03/2019 | GAS | $/MCF:2.88 | 26.20 /0.03 | Gas Sales: | 75.44 | 0.08 |
| | Roy NRI: | 0.00104817 | | Net Income: | 75.44 | 0.08 |
| | | | | | | |
| 03/2019 | GAS | $/MCF:2.84 | 28.09-/0.03- | Gas Sales: | 79.74- | 0.09- |
| | Roy NRI: | 0.00104817 | | Net Income: | 79.74- | 0.09- |
| | | | | | | |
| 03/2019 | GAS | $/MCF:2.97 | 264.37-/0.28- | Gas Sales: | 784.14- | 0.82- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 25.59 | 0.02 |
| | | | | Net Income: | 758.55- | 0.80- |
| | | | | | | |
| 03/2019 | GAS | $/MCF:2.97 | 262.38 /0.28 | Gas Sales: | 778.07 | 0.82 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 25.44- | 0.03- |
| | | | | Net Income: | 752.63 | 0.79 |
| | | | | | | |
| 04/2019 | GAS | $/MCF:2.74 | 7.91-/0.01- | Gas Sales: | 21.70- | 0.03- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.62 | 0.00 |
| | | | | Net Income: | 21.08- | 0.03- |
| | | | | | | |
| 04/2019 | GAS | $/MCF:2.75 | 5.51 /0.01 | Gas Sales: | 15.13 | 0.02 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.30- | 0.00 |
| | | | | Net Income: | 14.83 | 0.02 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   211

**LEASE: (MCCA02) Mccary   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | GAS | $/MCF:2.59 | 7.82-/0.01- | Gas Sales: | 20.25- | 0.02- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.62 | 0.00 |
| | | | | Net Income: | 19.63- | 0.02- |
| 05/2019 | GAS | $/MCF:2.59 | 5.22 /0.01 | Gas Sales: | 13.52 | 0.01 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.30- | 0.00 |
| | | | | Net Income: | 13.22 | 0.01 |
| 05/2019 | GAS | $/MCF:2.51 | 26.14 /0.03 | Gas Sales: | 65.50 | 0.07 |
| | Roy NRI: | 0.00104817 | | Net Income: | 65.50 | 0.07 |
| 05/2019 | GAS | $/MCF:2.50 | 26.70 /0.03- | Gas Sales: | 66.67- | 0.07- |
| | Roy NRI: | 0.00104817 | | Net Income: | 66.67- | 0.07- |
| 05/2019 | GAS | $/MCF:2.59 | 249.41-/0.26- | Gas Sales: | 645.57- | 0.68- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 24.07 | 0.03 |
| | | | | Net Income: | 621.50- | 0.65- |
| 05/2019 | GAS | $/MCF:2.59 | 248.02 /0.26 | Gas Sales: | 642.02 | 0.67 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 23.92- | 0.02- |
| | | | | Net Income: | 618.10 | 0.65 |
| 06/2019 | GAS | $/MCF:2.44 | 7.66-/0.01- | Gas Sales: | 18.71- | 0.02- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.61 | 0.00 |
| | | | | Net Income: | 18.10- | 0.02- |
| 06/2019 | GAS | $/MCF:2.45 | 5.13 /0.01 | Gas Sales: | 12.58 | 0.01 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.29- | 0.00 |
| | | | | Net Income: | 12.29 | 0.01 |
| 06/2019 | GAS | $/MCF:2.44 | 248.79-/0.26- | Gas Sales: | 607.97- | 0.64- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 23.84 | 0.02 |
| | | | | Net Income: | 584.13- | 0.62- |
| 06/2019 | GAS | $/MCF:2.45 | 247.34 /0.26 | Gas Sales: | 605.51 | 0.63 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 23.71- | 0.02- |
| | | | | Net Income: | 581.80 | 0.61 |
| 07/2019 | GAS | $/MCF:2.26 | 1.61-/0.00- | Gas Sales: | 3.64- | 0.00 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.20 | 0.00 |
| | | | | Net Income: | 3.44- | 0.00 |
| 07/2019 | GAS | $/MCF:2.26 | 7.02-/0.01- | Gas Sales: | 15.88- | 0.02- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.48 | 0.00 |
| | | | | Net Income: | 15.40- | 0.02- |
| 07/2019 | GAS | $/MCF:2.26 | 5.88 /0.01 | Gas Sales: | 13.29 | 0.01 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.31- | 0.00 |
| | | | | Net Income: | 12.98 | 0.01 |
| 07/2019 | GAS | $/MCF:2.21 | 25.70 /0.03 | Gas Sales: | 56.85 | 0.06 |
| | Roy NRI: | 0.00104817 | | Net Income: | 56.85 | 0.06 |
| 07/2019 | GAS | $/MCF:2.21 | 26.45-/0.03- | Gas Sales: | 58.49- | 0.06- |
| | Roy NRI: | 0.00104817 | | Net Income: | 58.49- | 0.06- |

MSTrust_000558

| From: | Sklarco, LLC | For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020 |
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   212 |

**LEASE: (MCCA02) Mccary   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | GAS | $/MCF:2.26 | 192.30-/0.20- | Gas Sales: | 434.82- | 0.46- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 24.04 | 0.03 |
| | | | | Net Income: | 410.78- | 0.43- |
| 07/2019 | GAS | $/MCF:2.26 | 62.65-/0.07- | Gas Sales: | 141.65- | 0.15- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.82 | 0.00 |
| | | | | Net Income: | 140.83- | 0.15- |
| 07/2019 | GAS | $/MCF:2.26 | 255.88 /0.27 | Gas Sales: | 578.55 | 0.61 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 24.96- | 0.03- |
| | | | | Net Income: | 553.59 | 0.58 |
| 08/2019 | GAS | $/MCF:2.13 | 7.95-/0.01- | Gas Sales: | 16.94- | 0.02- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.67 | 0.00 |
| | | | | Net Income: | 16.27- | 0.02- |
| 08/2019 | GAS | $/MCF:2.13 | 5.06 /0.01 | Gas Sales: | 10.80 | 0.01 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.28- | 0.00 |
| | | | | Net Income: | 10.52 | 0.01 |
| 08/2019 | GAS | $/MCF:2.08 | 29.90 /0.03 | Gas Sales: | 62.31 | 0.07 |
| | Roy NRI: | 0.00104817 | | Net Income: | 62.31 | 0.07 |
| 08/2019 | GAS | $/MCF:2.09 | 29.90-/0.03- | Gas Sales: | 62.36- | 0.07- |
| | Roy NRI: | 0.00104817 | | Net Income: | 62.36- | 0.07- |
| 08/2019 | GAS | $/MCF:2.13 | 230.22-/0.24- | Gas Sales: | 490.38- | 0.51- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 22.69 | 0.02 |
| | | | | Net Income: | 467.69- | 0.49- |
| 08/2019 | GAS | $/MCF:2.13 | 230.46 /0.24 | Gas Sales: | 491.10 | 0.51 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 22.80- | 0.02- |
| | | | | Net Income: | 468.30 | 0.49 |
| 03/2020 | GAS | $/MCF:1.77 | 6.15 /0.01 | Gas Sales: | 10.90 | 0.01 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.36- | 0.00 |
| | | | | Net Income: | 10.54 | 0.01 |
| 03/2020 | GAS | $/MCF:1.78 | 0.96 /0.00 | Gas Sales: | 1.71 | 0.00 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Net Income: | 1.70 | 0.00 |
| 03/2020 | GAS | $/MCF:1.71 | 31.21 /0.03 | Gas Sales: | 53.36 | 0.05 |
| | Roy NRI: | 0.00104817 | | Net Income: | 53.36 | 0.05 |
| 03/2020 | GAS | $/MCF:1.77 | 266.25 /0.28 | Gas Sales: | 471.62 | 0.49 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 26.18- | 0.02- |
| | | | | Net Income: | 445.44 | 0.47 |
| 04/2019 | PRD | $/BBL:1.33 | 12.89 /0.01 | Plant Products Sales: | 17.08 | 0.02 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant: | 2.13- | 0.00 |
| | | | | Net Income: | 14.95 | 0.02 |
| 04/2019 | PRD | $/BBL:1.30 | 12.83-/0.01- | Plant Products Sales: | 16.74- | 0.02- |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant: | 2.09 | 0.01 |
| | | | | Net Income: | 14.65- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   213

**LEASE: (MCCA02) Mccary   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | PRD | $/BBL:5.76 | 0.25-/0.00- | Plant Products Sales: | 1.44- | 0.00 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant: | 0.18 | 0.00 |
|  |  |  |  | Net Income: | 1.26- | 0.00 |
| 01/2019 | PRG | $/GAL:1.04 | 15.10 /0.02 | Plant Products - Sales: | 15.63 | 0.02 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 1.96- | 0.01- |
|  |  |  |  | Net Income: | 13.67 | 0.01 |
| 01/2019 | PRG | $/GAL:1.04 | 4.16 /0.00 | Plant Products - Gals - Sales: | 4.32 | 0.01 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 0.55- | 0.00 |
|  |  |  |  | Net Income: | 3.77 | 0.01 |
| 01/2019 | PRG | $/GAL:0.87 | 413.09 /0.43 | Plant Products - Gals - Sales: | 361.14 | 0.38 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 3.03- | 0.00 |
|  |  |  |  | Net Income: | 358.11 | 0.38 |
| 01/2019 | PRG | $/GAL:0.86 | 421.62-/0.44- | Plant Products - Gals - Sales: | 362.68- | 0.38- |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 5.44 | 0.01 |
|  |  |  |  | Net Income: | 357.24- | 0.37- |
| 01/2019 | PRG | $/GAL:1.04 | 214.65 /0.22 | Plant Products - Gals - Sales: | 222.26 | 0.23 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 27.84- | 0.03- |
|  |  |  |  | Net Income: | 194.42 | 0.20 |
| 01/2019 | PRG | $/GAL:1.17 | 2.89-/0.00- | Plant Products - Gals - Sales: | 3.38- | 0.00 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 0.36 | 0.00 |
|  |  |  |  | Net Income: | 3.02- | 0.00 |
| 02/2019 | PRG | $/GAL:0.88 | 31.55 /0.03 | Plant Products - Gals - Sales: | 27.76 | 0.03 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 0.18- | 0.00 |
|  |  |  |  | Net Income: | 27.58 | 0.03 |
| 02/2019 | PRG | $/GAL:0.88 | 34.15-/0.04- | Plant Products - Gals - Sales: | 29.92- | 0.03- |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 0.18 | 0.00 |
|  |  |  |  | Net Income: | 29.74- | 0.03- |
| 02/2019 | PRG | $/GAL:1.12 | 14.22 /0.01 | Plant Products - Gals - Sales: | 15.88 | 0.02 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 1.97- | 0.01- |
|  |  |  |  | Net Income: | 13.91 | 0.01 |
| 02/2019 | PRG | $/GAL:1.12 | 4.77 /0.00 | Plant Products - Gals - Sales: | 5.32 | 0.01 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 0.66- | 0.00 |
|  |  |  |  | Net Income: | 4.66 | 0.01 |
| 02/2019 | PRG | $/GAL:0.92 | 336.38 /0.35 | Plant Products - Gals - Sales: | 309.91 | 0.33 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 3.63- | 0.01- |
|  |  |  |  | Net Income: | 306.28 | 0.32 |
| 02/2019 | PRG | $/GAL:0.92 | 367.81-/0.39- | Plant Products - Gals - Sales: | 336.63- | 0.35- |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 4.95 | 0.00 |
|  |  |  |  | Net Income: | 331.68- | 0.35- |
| 02/2019 | PRG | $/GAL:1.12 | 188.92 /0.20 | Plant Products - Gals - Sales: | 211.77 | 0.22 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 26.53- | 0.03- |
|  |  |  |  | Net Income: | 185.24 | 0.19 |

MSTrust_000560

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   214

**LEASE: (MCCA02) Mccary   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2019 | PRG | $/GAL:1.25 | 5.82-/0.01- | Plant Products - Gals - Sales: | 7.28- | 0.01- |
|  | Roy NRI | 0.00104817 |  | Production Tax - Plant - Gals: | 0.92 | 0.00 |
|  |  |  |  | Net Income: | 6.36- | 0.01- |
| 03/2019 | PRG | $/GAL:0.89 | 35.77 /0.04 | Plant Products - Gals - Sales: | 31.68 | 0.03 |
|  | Roy NRI | 0.00104817 |  | Production Tax - Plant - Gals: | 0.21- | 0.00 |
|  |  |  |  | Net Income: | 31.47 | 0.03 |
| 03/2019 | PRG | $/GAL:0.88 | 38.67-/0.04- | Plant Products - Gals - Sales: | 34.08- | 0.04- |
|  | Roy NRI | 0.00104817 |  | Production Tax - Plant - Gals: | 0.18 | 0.00 |
|  |  |  |  | Net Income: | 33.90- | 0.04- |
| 03/2019 | PRG | $/GAL:0.90 | 12.02 /0.01 | Plant Products - Gals - Sales: | 10.80 | 0.01 |
|  | Roy NRI | 0.00104817 |  | Net Income: | 10.80 | 0.01 |
| 03/2019 | PRG | $/GAL:0.89 | 12.98-/0.01- | Plant Products - Gals - Sales: | 11.58- | 0.01- |
|  | Roy NRI | 0.00104817 |  | Net Income: | 11.58- | 0.01- |
| 03/2019 | PRG | $/GAL:0.93 | 379.06 /0.40 | Plant Products - Gals - Sales: | 352.04 | 0.37 |
|  | Roy NRI | 0.00104817 |  | Production Tax - Plant - Gals: | 4.16- | 0.00 |
|  |  |  |  | Net Income: | 347.88 | 0.37 |
| 03/2019 | PRG | $/GAL:0.92 | 406.15-/0.43- | Plant Products - Gals - Sales: | 375.28- | 0.39- |
|  | Roy NRI | 0.00104817 |  | Production Tax - Plant - Gals: | 5.29 | 0.00 |
|  |  |  |  | Net Income: | 369.99- | 0.39- |
| 03/2019 | PRG | $/GAL:1.21 | 146.95 /0.15 | Plant Products - Gals - Sales: | 178.14 | 0.19 |
|  | Roy NRI | 0.00104817 |  | Production Tax - Plant - Gals: | 22.36- | 0.03- |
|  |  |  |  | Net Income: | 155.78 | 0.16 |
| 03/2019 | PRG | $/GAL:1.16 | 145.38-/0.15- | Plant Products - Gals - Sales: | 169.35- | 0.18- |
|  | Roy NRI | 0.00104817 |  | Production Tax - Plant - Gals: | 21.23 | 0.03 |
|  |  |  |  | Net Income: | 148.12- | 0.15- |
| 04/2019 | PRG | $/GAL:0.97 | 403.70 /0.42 | Plant Products - Gals - Sales: | 391.83 | 0.41 |
|  | Roy NRI | 0.00104817 |  | Production Tax - Plant - Gals: | 4.24- | 0.01- |
|  |  |  |  | Net Income: | 387.59 | 0.40 |
| 04/2019 | PRG | $/GAL:0.96 | 399.39-/0.42- | Plant Products - Gals - Sales: | 381.78- | 0.40- |
|  | Roy NRI | 0.00104817 |  | Production Tax - Plant - Gals: | 4.96 | 0.00 |
|  |  |  |  | Net Income: | 376.82- | 0.40- |
| 04/2019 | PRG | $/GAL:1.33 | 173.72 /0.18 | Plant Products - Gals - Sales: | 230.22 | 0.24 |
|  | Roy NRI | 0.00104817 |  | Production Tax - Plant - Gals: | 28.87- | 0.03- |
|  |  |  |  | Net Income: | 201.35 | 0.21 |
| 04/2019 | PRG | $/GAL:1.30 | 172.07-/0.18- | Plant Products - Gals - Sales: | 224.41- | 0.23- |
|  | Roy NRI | 0.00104817 |  | Production Tax - Plant - Gals: | 28.10 | 0.02 |
|  |  |  |  | Net Income: | 196.31- | 0.21- |
| 05/2019 | PRG | $/GAL:1.27 | 11.64 /0.01 | Plant Products - Gals - Sales: | 14.74 | 0.02 |
|  | Roy NRI | 0.00104817 |  | Production Tax - Plant - Gals: | 1.84- | 0.00 |
|  |  |  |  | Net Income: | 12.90 | 0.02 |
| 05/2019 | PRG | $/GAL:1.31 | 11.61-/0.01- | Plant Products - Gals - Sales: | 15.16- | 0.02- |
|  | Roy NRI | 0.00104817 |  | Production Tax - Plant - Gals: | 1.91 | 0.01 |
|  |  |  |  | Net Income: | 13.25- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   215

**LEASE: (MCCA02) Mccary   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | PRG | $/GAL:0.90 | 374.30 /0.39 | Plant Products - Gals - Sales: | 337.65 | 0.35 |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 4.07- | 0.00 |
| | | | | Net Income: | 333.58 | 0.35 |
| 05/2019 | PRG | $/GAL:0.89 | 395.18-/0.41- | Plant Products - Gals - Sales: | 350.67- | 0.37- |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 4.98 | 0.01 |
| | | | | Net Income: | 345.69- | 0.36- |
| 05/2019 | PRG | $/GAL:1.27 | 174.21 /0.18 | Plant Products - Gals - Sales: | 220.58 | 0.23 |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 27.64- | 0.03- |
| | | | | Net Income: | 192.94 | 0.20 |
| 05/2019 | PRG | $/GAL:1.30 | 172.68-/0.18- | Plant Products - Gals - Sales: | 225.18- | 0.23- |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 28.20 | 0.02 |
| | | | | Net Income: | 196.98- | 0.21- |
| 06/2019 | PRG | $/GAL:0.71 | 27.26 /0.03 | Plant Products - Gals - Sales: | 19.23 | 0.02 |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 0.18- | 0.01- |
| | | | | Net Income: | 19.05 | 0.01 |
| 06/2019 | PRG | $/GAL:0.69 | 28.89-/0.03- | Plant Products - Gals - Sales: | 19.94- | 0.02- |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 0.14 | 0.01 |
| | | | | Net Income: | 19.80- | 0.01- |
| 06/2019 | PRG | $/GAL:1.12 | 8.12 /0.01 | Plant Products - Gals - Sales: | 9.11 | 0.01 |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 1.14- | 0.00 |
| | | | | Net Income: | 7.97 | 0.01 |
| 06/2019 | PRG | $/GAL:1.31 | 8-/0.01- | Plant Products - Gals - Sales: | 10.44- | 0.01- |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 1.32 | 0.00 |
| | | | | Net Income: | 9.12- | 0.01- |
| 06/2019 | PRG | $/GAL:0.76 | 374.32 /0.39 | Plant Products - Gals - Sales: | 282.71 | 0.30 |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 3.83- | 0.01- |
| | | | | Net Income: | 278.88 | 0.29 |
| 06/2019 | PRG | $/GAL:0.74 | 390.45-/0.41- | Plant Products - Gals - Sales: | 288.07- | 0.30- |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 5.13 | 0.01 |
| | | | | Net Income: | 282.94- | 0.29- |
| 06/2019 | PRG | $/GAL:1.12 | 131.64 /0.14 | Plant Products - Gals - Sales: | 147.71 | 0.15 |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 18.54- | 0.01- |
| | | | | Net Income: | 129.17 | 0.14 |
| 06/2019 | PRG | $/GAL:1.30 | 128.95-/0.14- | Plant Products - Gals - Sales: | 168.11- | 0.18- |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 21.14 | 0.02 |
| | | | | Net Income: | 146.97- | 0.16- |
| 07/2019 | PRG | $/GAL:0.27 | 0.97-/0.00- | Plant Products - Gals - Sales: | 0.26- | 0.00 |
| | Roy NRI | 0.00104817 | | Net Income: | 0.26- | 0.00 |
| 07/2019 | PRG | $/GAL:0.86 | 261.98 /0.27 | Plant Products - Gals - Sales: | 225.85 | 0.24 |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 3.22- | 0.01- |
| | | | | Net Income: | 222.63 | 0.23 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD  Page  216

**LEASE: (MCCA02) Mccary  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | PRG | $/GAL:0.81 | 269.79-/0.28- | Plant Products - Gals - Sales: | 218.29- | 0.23- |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 3.81 | 0.01 |
|  |  |  |  | Net Income: | 214.48- | 0.22- |
| 07/2019 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 16.53- | 0.02- |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 2.05 | 0.01 |
|  |  |  |  | Net Income: | 14.48- | 0.01- |
| 08/2019 | PRG | $/GAL:0.62 | 15.20 /0.02 | Plant Products - Gals - Sales: | 9.38 | 0.01 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 0.15- | 0.00 |
|  |  |  |  | Net Income: | 9.23 | 0.01 |
| 08/2019 | PRG | $/GAL:0.59 | 16.29-/0.02- | Plant Products - Gals - Sales: | 9.67- | 0.01- |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 0.11 | 0.00 |
|  |  |  |  | Net Income: | 9.56- | 0.01- |
| 08/2019 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 1.49- | 0.00 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 0.19 | 0.00 |
|  |  |  |  | Net Income: | 1.30- | 0.00 |
| 08/2019 | PRG | $/GAL:1.10 | 3.26 /0.00 | Plant Products - Gals - Sales: | 3.58 | 0.01 |
|  | Roy NRI: | 0.00104817 |  | Net Income: | 3.58 | 0.01 |
| 08/2019 | PRG | $/GAL:1.01 | 3.68-/0.00- | Plant Products - Gals - Sales: | 3.72- | 0.00 |
|  | Roy NRI: | 0.00104817 |  | Net Income: | 3.72- | 0.00 |
| 08/2019 | PRG | $/GAL:0.74 | 369.62 /0.39 | Plant Products - Gals - Sales: | 274.48 | 0.29 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 3.91- | 0.01- |
|  |  |  |  | Net Income: | 270.57 | 0.28 |
| 08/2019 | PRG | $/GAL:0.73 | 376.20-/0.39- | Plant Products - Gals - Sales: | 274.44- | 0.29- |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 4.42 | 0.00 |
|  |  |  |  | Net Income: | 270.02- | 0.29- |
| 08/2019 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 18.93- | 0.02- |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 2.35 | 0.00 |
|  |  |  |  | Net Income: | 16.58- | 0.02- |
| 03/2020 | PRG | $/GAL:0.42 | 24.91 /0.03 | Plant Products - Gals - Sales: | 10.34 | 0.01 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 0.19- | 0.00 |
|  |  |  |  | Net Income: | 10.15 | 0.01 |
| 03/2020 | PRG | $/GAL:0.54 | 13.32 /0.01 | Plant Products - Gals - Sales: | 7.25 | 0.01 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 0.91- | 0.00 |
|  |  |  |  | Net Income: | 6.34 | 0.01 |
| 03/2020 | PRG | $/GAL:0.42 | 326.26 /0.34 | Plant Products - Gals - Sales: | 136.61 | 0.15 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 3.75- | 0.01- |
|  |  |  |  | Net Income: | 132.86 | 0.14 |
| 03/2020 | PRG | $/GAL:0.54 | 191.02 /0.20 | Plant Products - Gals - Sales: | 103.87 | 0.11 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 13.10- | 0.01- |
|  |  |  |  | Net Income: | 90.77 | 0.10 |

**Total Revenue for LEASE**　　　　0.47

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|----------------|-------------|---------|--|----------|
| MCCA02 | 0.00104817 | 0.47 |  | 0.47 |

MSTrust_000563

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   217

### LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   Parish: LINCOLN, LA

API: 1706121317

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | GAS | $/MCF:1.84 | 40,390.81 /9.43 | Gas Sales: | 74,190.13 | 17.33 |
| | Roy NRI: | 0.00023346 | | Production Tax - Gas: | 6,026.88- | 1.41- |
| | | | | Other Deducts - Gas: | 35.02- | 0.00 |
| | | | | Net Income: | 68,128.23 | 15.92 |
| 02/2020 | OIL | $/BBL:50.27 | 410.60 /0.10 | Oil Sales: | 20,639.86 | 4.82 |
| | Roy NRI: | 0.00023346 | | Production Tax - Oil: | 2,579.98- | 0.60- |
| | | | | Net Income: | 18,059.88 | 4.22 |
| 02/2020 | PRD | $/BBL:16.51 | 2,761.75 /0.64 | Plant Products Sales: | 45,605.66 | 10.66 |
| | Roy NRI: | 0.00023346 | | Net Income: | 45,605.66 | 10.66 |

**Total Revenue for LEASE** 30.80

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| MCCR01 | 0.00023346 | 30.80 | | | 30.80 |

### LEASE: (MCDO05)  McDonald Unit   County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2019 | OIL | $/BBL:53.72 | 696.90 /0.01 | Oil Sales: | 37,435.55 | 0.47 |
| | Roy NRI: | 0.00001245 | | Production Tax - Oil: | 1,681.24- | 0.02- |
| | | | | Net Income: | 35,754.31 | 0.45 |
| 10/2019 | OIL | $/BBL:51.26 | 1,228.84 /0.02 | Oil Sales: | 62,990.36 | 0.78 |
| | Roy NRI: | 0.00001245 | | Production Tax - Oil: | 2,914.14- | 0.03- |
| | | | | Net Income: | 60,076.22 | 0.75 |
| 11/2019 | OIL | $/BBL:54.42 | 848.56 /0.01 | Oil Sales: | 46,177.99 | 0.57 |
| | Roy NRI: | 0.00001245 | | Production Tax - Oil: | 2,129.57- | 0.02- |
| | | | | Net Income: | 44,048.42 | 0.55 |
| 12/2019 | OIL | $/BBL:57.88 | 1,210.35 /0.02 | Oil Sales: | 70,051.56 | 0.87 |
| | Roy NRI: | 0.00001245 | | Production Tax - Oil: | 3,250.39- | 0.04- |
| | | | | Net Income: | 66,801.17 | 0.83 |
| 01/2020 | OIL | $/BBL:55.69 | 1,040.43 /0.01 | Oil Sales: | 57,946.65 | 0.72 |
| | Roy NRI: | 0.00001245 | | Production Tax - Oil: | 2,689.98- | 0.03- |
| | | | | Net Income: | 55,256.67 | 0.69 |
| 02/2020 | OIL | $/BBL:48.18 | 742.11 /0.01 | Oil Sales: | 35,754.32 | 0.45 |
| | Roy NRI: | 0.00001245 | | Production Tax - Oil: | 1,681.24- | 0.03- |
| | | | | Net Income: | 34,073.08 | 0.42 |

**Total Revenue for LEASE** 3.69

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| MCDO05 | 0.00001245 | 3.69 | | | 3.69 |

From:   Sklarco, LLC        For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
To:   Judy Trust fbo Maren Silberstein        Account: JUD   Page   218

### LEASE: (MCGP01)  Patrick McGowen etal 15 #1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | GAS | $/MCF:1.80 | 639.03 /0.12 | Gas Sales: | 1,152.93 | 0.22 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 1,145.68 | 0.22 |
| 02/2020 | PRD | $/BBL:17.18 | 53.87 /0.02 | Plant Products Sales: | 925.60 | 0.18 |
| | Roy NRI: | 0.00032246 | | Net Income: | 925.60 | 0.18 |

**Total Revenue for LEASE**      0.40

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|----------------|-------------|---------|------------|--|----------|
| MCGP01 | 0.00032246 | 0.18 | 0.00 | | 0.18 |
| | 0.00019239 | 0.00 | 0.22 | | 0.22 |
| Total Cash Flow | | 0.18 | 0.22 | | 0.40 |

### LEASE: (MCIN04)  McIntosh-Goldsmith #1   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | OIL | $/BBL:14.90 | 31.64 /0.00 | Oil Sales: | 471.44 | 0.07 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 21.89- | 0.00 |
| | | | | Net Income: | 449.55 | 0.07 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| MCIN04 | 0.00014645 | 0.07 | | | 0.07 |

### LEASE: (MCIN05)  Mcintyre Etal#1Alt;GRAY RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | GAS | $/MCF:2.17 | 1,826 /1.78 | Gas Sales: | 3,957.23 | 3.86 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 23.74- | 0.03- |
| | | | | Other Deducts - Gas: | 382.69- | 0.37- |
| | | | | Net Income: | 3,550.80 | 3.46 |
| 03/2020 | PRG | $/GAL:0.21 | 6,042.07 /5.89 | Plant Products - Gals - Sales: | 1,272.64 | 1.24 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 5.72- | 0.01- |
| | | | | Net Income: | 1,266.92 | 1.23 |

**Total Revenue for LEASE**      4.69

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| MCIN05 | 0.00097540 | 4.69 | | | 4.69 |

### LEASE: (MCKE01)  McKendrick A#1   County: CLEARFIELD, PA

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | I2020041099  Diversified Production, LLC | 101 EF | 131.47 | 131.47 | 1.90 |
| | **Total Lease Operating Expense** | | | 131.47 | 1.90 |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|--|----------|--|---------|
| MCKE01 | 0.01441903 | | 1.90 | | 1.90 |

| From: | Sklarco, LLC | For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   219 |

### LEASE: (MIAM14)  Miami Fee #4   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020041019 | Hilcorp Energy Company | LAST E | 12,841.78 | 12,841.78 | 108.33 |
| | **Total Lease Operating Expense** | | | **12,841.78** | **108.33** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| MIAM14 | 0.00843542 | | | 108.33 | 108.33 |

### LEASE: (MIAM17)  Miami Fee #6   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020041019 | Hilcorp Energy Company | 1 | 15,491.70 | | |
| I2020041019 | Hilcorp Energy Company | 1 | 2,097.89 | 17,589.59 | 89.03 |
| | **Total Lease Operating Expense** | | | **17,589.59** | **89.03** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| MIAM17 | 0.00506125 | | | 89.03 | 89.03 |

### LEASE: (MIAM29)  Miami Fee #9-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020041019 | Hilcorp Energy Company | 1 | 2,097.89 | 2,097.89 | 10.62 |
| | **Total Lease Operating Expense** | | | **2,097.89** | **10.62** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| MIAM29 | 0.00506124 | | | 10.62 | 10.62 |

### LEASE: (MIAM30)  Miami Fee #10-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020041019 | Hilcorp Energy Company | 1 | 19,453.45 | 19,453.45 | 98.46 |
| | **Total Lease Operating Expense** | | | **19,453.45** | **98.46** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| MIAM30 | 0.00506124 | | | 98.46 | 98.46 |

### LEASE: (MIAM33)  Miami Fee #1-D ST   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020041019 | Hilcorp Energy Company | 1 | 17,871.58 | | |
| I2020041019 | Hilcorp Energy Company | 1 | 75.00 | | |
| I2020041019 | Hilcorp Energy Company | 1 | 144.14 | 18,090.72 | 91.56 |
| | **Total Lease Operating Expense** | | | **18,090.72** | **91.56** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| MIAM33 | 0.00506124 | | | 91.56 | 91.56 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   220

### LEASE: (MUCK01)  Muckelroy A    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:49.92 | 337.52 /16.61 | Oil Sales: | 16,849.01 | 829.29 |
| | Wrk NRI: | 0.04921905 | | Production Tax - Oil: | 777.18- | 38.25- |
| | | | | Net Income: | 16,071.83 | 791.04 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 050720-1  Stroud Petroleum, Inc. | 102 | 2,005.69 | 2,005.69 | 112.82 |
| | **Total Lease Operating Expense** | | | **2,005.69** | **112.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **MUCK01** | **0.04921905** | **0.05625000** | **791.04** | **112.82** | **678.22** |

### LEASE: (NAPP01)  Napper 15 1-Alt; LCV RA SUTT    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.62 | 68.03 /0.02 | Gas Sales: | 110.05 | 0.02 |
| | Roy NRI: | 0.00032246 | | Net Income: | 110.05 | 0.02 |
| | | | | | | |
| 02/2020 | PRD | $/BBL:16.46 | 2.04 /0.00 | Plant Products Sales: | 33.57 | 0.01 |
| | Roy NRI: | 0.00032246 | | Net Income: | 33.57 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.03** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **NAPP01** | **0.00032246** | **0.03** | | | **0.03** |

### LEASE: (NAPP02)  Napper 15 #2    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.78 | 1,091.47 /0.21 | Gas Sales: | 1,943.30 | 0.37 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 29.00- | 0.00 |
| | | | | Net Income: | 1,914.30 | 0.37 |
| | | | | | | |
| 02/2020 | OIL | $/BBL:49.41 | 0.85 /0.00 | Oil Sales: | 42.00 | 0.01 |
| | Roy NRI: | 0.00032246 | | Production Tax - Oil: | 5.25- | 0.00 |
| | | | | Net Income: | 36.75 | 0.01 |
| | | | | | | |
| 02/2020 | PRD | $/BBL:20.98 | 107.49 /0.02 | Plant Products Sales: | 2,255.09 | 0.43 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 2,255.09 | 0.43 |
| | | **Total Revenue for LEASE** | | | | **0.81** |

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| **NAPP02** | **0.00032246** | **0.01** | **0.00** | | **0.01** |
| | 0.00019239 | 0.00 | 0.80 | | 0.80 |
| | Total Cash Flow | 0.01 | 0.80 | | 0.81 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   221

### LEASE: (NEWH01)  New Hope Deep - Texaco   County: FRANKLIN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | CND | $/BBL:41.32 | 305.45-/0.02- | Condensate Sales: | 12,622.66- | 0.86- |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 776.39 | 0.06 |
| | | | | Net Income: | 11,846.27- | 0.80- |
| 06/2019 | CND | $/BBL:41.32 | 305.45 /0.02 | Condensate Sales: | 12,622.66 | 0.86 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 580.66- | 0.04- |
| | | | | Net Income: | 12,042.00 | 0.82 |
| 07/2019 | CND | $/BBL:43.89 | 322.73-/0.02- | Condensate Sales: | 14,164.96- | 0.96- |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 863.18 | 0.06 |
| | | | | Net Income: | 13,301.78- | 0.90- |
| 07/2019 | CND | $/BBL:43.89 | 322.73 /0.02 | Condensate Sales: | 14,164.96 | 0.96 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 651.59- | 0.04- |
| | | | | Net Income: | 13,513.37 | 0.92 |
| 03/2020 | CND | $/BBL:26.46 | 338.58 /0.02 | Condensate Sales: | 8,960.00 | 0.61 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 412.16- | 0.03- |
| | | | | Net Income: | 8,547.84 | 0.58 |
| 04/2020 | CND | $/BBL:13.48 | 39.84 /0.00 | Condensate Sales: | 537.11 | 0.04 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 24.70- | 0.01- |
| | | | | Net Income: | 512.41 | 0.03 |
| 05/2019 | GAS | $/MCF:1.98 | 3,620.48 /0.25 | Gas Sales: | 7,161.43 | 0.49 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 336.50- | 0.03- |
| | | | | Other Deducts - Gas: | 1,236.25- | 0.08- |
| | | | | Net Income: | 5,588.68 | 0.38 |
| 05/2019 | GAS | $/MCF:1.98 | 3,620.48-/0.25- | Gas Sales: | 7,161.43- | 0.49- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 255.36 | 0.02 |
| | | | | Other Deducts - Gas: | 1,236.25 | 0.08 |
| | | | | Net Income: | 5,669.82- | 0.39- |
| 07/2019 | GAS | $/MCF:1.75 | 3,516.20 /0.24 | Gas Sales: | 6,137.53 | 0.42 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 196.99- | 0.02- |
| | | | | Other Deducts - Gas: | 1,237.17- | 0.08- |
| | | | | Net Income: | 4,703.37 | 0.32 |
| 07/2019 | GAS | $/MCF:1.75 | 3,516.20-/0.24- | Gas Sales: | 6,137.21- | 0.42- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 274.41 | 0.02 |
| | | | | Other Deducts - Gas: | 1,237.17 | 0.09 |
| | | | | Net Income: | 4,625.63- | 0.31- |
| 03/2020 | GAS | $/MCF:1.83 | 36.67 /0.00 | Gas Sales: | 67.05 | 0.01 |
| | Roy NRI: | 0.00006788 | | Other Deducts - Gas: | 67.05- | 0.01- |
| | | | | Net Income: | 0.00 | 0.00 |
| 03/2020 | GAS | $/MCF:1.48 | 322.92 /0.02 | Gas Sales: | 477.84 | 0.03 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 16.86- | 0.00 |
| | | | | Other Deducts - Gas: | 77.81- | 0.00 |
| | | | | Net Income: | 383.17 | 0.03 |
| 03/2020 | GAS | $/MCF:1.51 | 259.27 /0.02 | Gas Sales: | 390.55 | 0.03 |
| | Roy NRI: | 0.00006788 | | Net Income: | 390.55 | 0.03 |

MSTrust_000568

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   222

### LEASE: (NEWH01)  New Hope Deep - Texaco    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.36 | 3,639.18 /0.25 | Gas Sales: | 4,958.29 | 0.34 |
| | Roy NRI | 0.00006788 | | Production Tax - Gas: | 155.08- | 0.01- |
| | | | | Other Deducts - Gas: | 992.19- | 0.07- |
| | | | | Net Income: | 3,811.02 | 0.26 |
| | | | | | | |
| 04/2020 | OIL | $/BBL:13.48 | 24.34 /0.00 | Oil Sales: | 328.19 | 0.02 |
| | Roy NRI | 0.00006788 | | Production Tax - Oil: | 15.25- | 0.00 |
| | | | | Net Income: | 312.94 | 0.02 |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.16 | 14,560.50 /0.99 | Plant Products - Gals - Sales: | 2,305.77 | 0.16 |
| | Roy NRI | 0.00006788 | | Production Tax - Plant - Gals: | 122.84- | 0.01- |
| | | | | Net Income: | 2,182.93 | 0.15 |
| | | | | | | |
| 03/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 121.34- | 0.01- |
| | Roy NRI | 0.00006788 | | Production Tax - Plant - Gals: | 0.31- | 0.00 |
| | | | | Net Income: | 121.65- | 0.01- |

**Total Revenue for LEASE**                                                 **1.13**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| NEWH01 | 0.00006788 | 1.13 | | | 1.13 |

### LEASE: (NEWH03)  New Hope Pittsburg- Texaco    County: FRANKLIN, TX
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:13.48 | 1,190.15 /0.00 | Oil Sales: | 16,045.10 | 0.01 |
| | Roy NRI | 0.00000047 | | Production Tax - Oil: | 745.51- | 0.00 |
| | | | | Net Income: | 15,299.59 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| NEWH03 | 0.00000047 | 0.01 | | | 0.01 |

### LEASE: (NEWH05)  New Hope Ut-Elledge Sand    County: FRANKLIN, TX
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:13.48 | 1,704.46 /0.00 | Oil Sales: | 22,978.82 | 0.01 |
| | Roy NRI | 0.00000047 | | Production Tax - Oil: | 1,067.69- | 0.00 |
| | | | | Net Income: | 21,911.13 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| NEWH05 | 0.00000047 | 0.01 | | | 0.01 |

### LEASE: (NORT02)  Northcott, MA 14 #1;SSA SU    Parish: BOSSIER, LA
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | CND | $/BBL:28.01 | 163.92 /0.02 | Condensate Sales: | 4,590.89 | 0.53 |
| | Roy NRI | 0.00011400 | | Production Tax - Condensate: | 568.74- | 0.08- |
| | | | | Net Income: | 4,022.15 | 0.45 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   223

### LEASE: (NORT02) Northcott, MA 14 #1;SSA SU   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | GAS | $/MCF:2.17 | 2,868 /0.33 | Gas Sales: | 6,215.48 | 0.71 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 37.28- | 0.01- |
| | | | | Other Deducts - Gas: | 601.07- | 0.06- |
| | | | | Net Income: | 5,577.13 | 0.64 |
| 03/2020 | PRG | $/GAL:0.22 | 11,030.66 /1.26 | Plant Products - Gals - Sales: | 2,470.84 | 0.29 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 9.00- | 0.00 |
| | | | | Net Income: | 2,461.84 | 0.29 |

**Total Revenue for LEASE** 1.38

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| NORT02 | 0.00011400 | 1.38 | | | | 1.38 |

### LEASE: (NORT03)  Northcott #2; GRAY RA SUJ   Parish: BOSSIER, LA
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | CND | $/BBL:28.01 | 19.28 /0.02 | Condensate Sales: | 539.98 | 0.53 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 66.90- | 0.07- |
| | | | | Net Income: | 473.08 | 0.46 |
| 03/2020 | GAS | $/MCF:2.17 | 1,564 /1.53 | Gas Sales: | 3,388.34 | 3.31 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 20.33- | 0.03- |
| | | | | Other Deducts - Gas: | 327.78- | 0.32- |
| | | | | Net Income: | 3,040.23 | 2.96 |
| 03/2020 | PRG | $/GAL:0.23 | 1,444.49 /1.41 | Plant Products - Gals - Sales: | 330.68 | 0.33 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 4.91- | 0.02- |
| | | | | Net Income: | 325.77 | 0.31 |

**Total Revenue for LEASE** 3.73

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| NORT03 | 0.00097540 | 3.73 | | | | 3.73 |

### LEASE: (NORT04)  Northcott #3-alt; GRAY RA SUJ   Parish: BOSSIER, LA
API: 17015224300000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | CND | $/BBL:28.01 | 14.49 /0.01 | Condensate Sales: | 405.83 | 0.40 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 50.28- | 0.05- |
| | | | | Net Income: | 355.55 | 0.35 |
| 03/2020 | GAS | $/MCF:2.17 | 2,835 /2.77 | Gas Sales: | 6,144.37 | 6.00 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 36.86- | 0.05- |
| | | | | Other Deducts - Gas: | 594.16- | 0.57- |
| | | | | Net Income: | 5,513.35 | 5.38 |
| 03/2020 | PRG | $/GAL:0.23 | 2,674.71 /2.61 | Plant Products - Gals - Sales: | 624.00 | 0.61 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 8.89- | 0.01- |
| | | | | Net Income: | 615.11 | 0.60 |

**Total Revenue for LEASE** 6.33

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   224

**LEASE: (NORT04)  Northcott #3-alt; GRAY RA SUJ    (Continued)**
**API: 17015224300000**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| NORT04 | 0.00097540 | 6.33 | | | 6.33 |

**LEASE: (OHRT01)  Ohrt 33H #1; HA RA SUEE   Parish: RED RIVER, LA**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202000710 | BPX Operating Company | 4 | 5,523.79 | 5,523.79 | 2.22 |
| | **Total Lease Operating Expense** | | | **5,523.79** | **2.22** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| OHRT01 | 0.00040122 | | | 2.22 | 2.22 |

**LEASE: (OHRT02)  Ohrt 4H #1-ALT; HA RA SUEE   Parish: RED RIVER, LA**
**API: 17081211800000**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202000710 | BPX Operating Company | 5 | 5,167.05 | 5,167.05 | 2.07 |
| | **Total Lease Operating Expense** | | | **5,167.05** | **2.07** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| OHRT02 | 0.00040122 | | | 2.07 | 2.07 |

**LEASE: (OMLI01)  Omlid 18-19 HTF    County: MC KENZIE, ND**
**API: 330533586**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | GAS | $/MCF:3.15 | 30,057-/0.19- | Gas Sales: | 94,566.54- | 0.60- |
| | Wrk NRI: | 0.00000638 | | Production Tax - Gas: | 3,213.43 | 0.02 |
| | | | | Net Income: | 91,353.11- | 0.58- |
| 10/2018 | GAS | $/MCF:3.16 | 30,057 /0.19 | Gas Sales: | 94,844.26 | 0.60 |
| | Wrk NRI: | 0.00000638 | | Production Tax - Gas: | 3,211.68- | 0.01- |
| | | | | Net Income: | 91,632.58 | 0.59 |
| 03/2020 | OIL | $/BBL:28.25 | 1,523.68 /0.00 | Oil Sales: | 43,039.54 | 0.04 |
| | Roy NRI: | 0.00000091 | | Production Tax - Oil: | 3,690.76- | 0.00 |
| | | | | Other Deducts - Oil: | 6,152.00- | 0.01- |
| | | | | Net Income: | 33,196.78 | 0.03 |
| 03/2020 | OIL | $/BBL:28.25 | 1,523.68 /0.01 | Oil Sales: | 43,039.54 | 0.27 |
| | Wrk NRI: | 0.00000638 | | Production Tax - Oil: | 3,690.76- | 0.02- |
| | | | | Other Deducts - Oil: | 6,152.00- | 0.04- |
| | | | | Net Income: | 33,196.78 | 0.21 |

**Total Revenue for LEASE**            **0.25**

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   225

## LEASE: (OMLI01)  Omlid 18-19 HTF   (Continued)
**API: 330533586**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202001227 | Continental Resources, Inc. | 1 | 15,724.28 | 15,724.28 | 0.11 |
| | **Total Lease Operating Expense** | | | **15,724.28** | **0.11** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 04202001227 | Continental Resources, Inc. | 1 | 2,328.32- | 2,328.32- | 0.01- |
| | **Total ICC - Proven** | | | **2,328.32-** | **0.01-** |
| | **Total Expenses for LEASE** | | | 13,395.96 | 0.10 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| OMLI01 | 0.00000091 | Royalty | 0.03 | 0.00 | 0.00 | 0.03 |
| | 0.00000638 | 0.00000729 | 0.00 | 0.22 | 0.10 | 0.12 |
| Total Cash Flow | | | 0.03 | 0.22 | 0.10 | 0.15 |

## LEASE: (OMLI03)  Omlid 2-19H   County: MC KENZIE, ND
**API: 3305307968**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:28.25 | 8,220.45 /0.12 | Oil Sales: | 232,203.87 | 3.40 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 19,912.14- | 0.29- |
| | | | | Other Deducts - Oil: | 33,402.16- | 0.49- |
| | | | | Net Income: | 178,889.57 | 2.62 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202001227 | Continental Resources, Inc. | 1 | 11,229.30 | 11,229.30 | 0.16 |
| | **Total Lease Operating Expense** | | | **11,229.30** | **0.16** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 04202001227 | Continental Resources, Inc. | 1 | 7,579.24 | 7,579.24 | 0.12 |
| | **Total ICC - Proven** | | | **7,579.24** | **0.12** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 04202001227 | Continental Resources, Inc. | 1 | 8,158.13 | 8,158.13 | 0.12 |
| | **Total TCC - Proven** | | | **8,158.13** | **0.12** |
| | **Total Expenses for LEASE** | | | 26,966.67 | 0.40 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| OMLI03 | 0.00001465 | 0.00001465 | 2.62 | 0.40 | 2.22 |

### LEASE: (OMLI04)  Omlid 3-19H1    County: MC KENZIE, ND

API: 330537967
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:28.25 | 6,100.14 /0.09 | Oil Sales: | 172,311.26 | 2.52 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 14,776.18- | 0.21- |
| | | | | Other Deducts - Oil: | 24,786.70- | 0.36- |
| | | | | Net Income: | 132,748.38 | 1.95 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 1 | 12,791.00 | 12,791.00 | 0.19 |
| | | **Total Lease Operating Expense** | | | **12,791.00** | **0.19** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 1 | 73.09 | 73.09 | 0.00 |
| | | **Total IDC - Proven** | | | **73.09** | **0.00** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 1 | 7,581.46 | 7,581.46 | 0.11 |
| | | **Total ICC - Proven** | | | **7,581.46** | **0.11** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 1 | 7,184.52 | 7,184.52 | 0.10 |
| | | **Total TCC - Proven** | | | **7,184.52** | **0.10** |
| | | **Total Expenses for LEASE** | | | **27,630.07** | **0.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| OMLI04 | 0.00001465 | 0.00001465 | 1.95 | 0.40 | 1.55 |

### LEASE: (OMLI05)  Omlid 4-19H    County: MC KENZIE, ND

API: 330537966
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:28.25 | 1,681.13 /0.02 | Oil Sales: | 47,487.05 | 0.70 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 4,072.16- | 0.06- |
| | | | | Other Deducts - Oil: | 6,830.94- | 0.10- |
| | | | | Net Income: | 36,583.95 | 0.54 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 1 | 6,347.33 | 6,347.33 | 0.09 |
| | | **Total Lease Operating Expense** | | | **6,347.33** | **0.09** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 1 | 73.09 | 73.09 | 0.00 |
| | | **Total IDC - Proven** | | | **73.09** | **0.00** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 1 | 1,471.46 | 1,471.46 | 0.03 |
| | | **Total ICC - Proven** | | | **1,471.46** | **0.03** |

| From: | Sklarco, LLC | For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020 |
|-------|--------------|-------------------------------------------------------------|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   227 |

**LEASE: (OMLI05)  Omlid 4-19H    (Continued)**
**API: 330537966**
**Expenses:    (Continued)**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| | 04202001227   Continental Resources, Inc. | 1 | 13,474.18 | 13,474.18 | 0.19 |
| | **Total TCC - Proven** | | | **13,474.18** | **0.19** |
| | | | | | |
| | **Total Expenses for LEASE** | | | 21,366.06 | 0.31 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| OMLI05 | 0.00001465 | 0.00001465 | | 0.54 | 0.31 | | 0.23 |

**LEASE: (OMLI06)  Omlid 5-19H   County: MC KENZIE, ND**
**API: 3305307965**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.25 | 2,172.73 /0.03 | Oil Sales: | 61,373.32 | 0.90 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 5,262.94- | 0.08- |
| | | | | Other Deducts - Oil: | 8,828.46- | 0.13- |
| | | | | Net Income: | 47,281.92 | 0.69 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 04202001227   Continental Resources, Inc. | 1 | 7,575.65 | 7,575.65 | 0.11 |
| | **Total Lease Operating Expense** | | | **7,575.65** | **0.11** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| | 04202001227   Continental Resources, Inc. | 1 | 73.08 | 73.08 | 0.00 |
| | **Total IDC - Proven** | | | **73.08** | **0.00** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| | 04202001227   Continental Resources, Inc. | 1 | 2,221.46 | 2,221.46 | 0.03 |
| | **Total ICC - Proven** | | | **2,221.46** | **0.03** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| | 04202001227   Continental Resources, Inc. | 1 | 31,934.52 | 31,934.52 | 0.47 |
| | **Total TCC - Proven** | | | **31,934.52** | **0.47** |
| | | | | | |
| | **Total Expenses for LEASE** | | | 41,804.71 | 0.61 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| OMLI06 | 0.00001465 | 0.00001465 | | 0.69 | 0.61 | | 0.08 |

**LEASE: (OMLI07)  Omlid 6-19H   County: MC KENZIE, ND**
**API: 3305308053**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | | /0.00 | Gas Sales: | 3,673.47 | 0.05 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,567.44- | 0.05- |
| | | | | Net Income: | 106.03 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page   228

**LEASE: (OMLI07)  Omlid 6-19H    (Continued)**
**API: 3305308053**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.25 | 5,363.09 /0.08 | Oil Sales: | 151,491.74 | 2.22 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 12,990.86- | 0.19- |
| | | | | Other Deducts - Oil: | 21,791.85- | 0.32- |
| | | | | Net Income: | 116,709.03 | 1.71 |

**Total Revenue for LEASE**    **1.71**

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202001227   Continental Resources, Inc. | | 1 | 11,046.61 | 11,046.61 | 0.16 |
| | **Total Lease Operating Expense** | | | | **11,046.61** | **0.16** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 04202001227   Continental Resources, Inc. | | 1 | 73.09 | 73.09 | 0.00 |
| | **Total IDC - Proven** | | | | **73.09** | **0.00** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 04202001227   Continental Resources, Inc. | | 1 | 1,471.46 | 1,471.46 | 0.02 |
| | **Total ICC - Proven** | | | | **1,471.46** | **0.02** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 04202001227   Continental Resources, Inc. | | 1 | 13,474.20 | 13,474.20 | 0.20 |
| | **Total TCC - Proven** | | | | **13,474.20** | **0.20** |

**Total Expenses for LEASE**    **26,065.36**    **0.38**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **OMLI07** | **0.00001465** | **0.00001465** | **1.71** | **0.38** | **1.33** |

**LEASE: (OMLI08)  Omlid 7-19 H1    County: MC KENZIE, ND**
**API: 3305308055**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.25 | 8,796.22 /0.13 | Oil Sales: | 248,467.71 | 3.64 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 21,306.82- | 0.31- |
| | | | | Other Deducts - Oil: | 35,741.68- | 0.53- |
| | | | | Net Income: | 191,419.21 | 2.80 |

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202001227   Continental Resources, Inc. | | 1 | 12,714.44 | 12,714.44 | 0.19 |
| | **Total Lease Operating Expense** | | | | **12,714.44** | **0.19** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 04202001227   Continental Resources, Inc. | | 1 | 73.08 | 73.08 | 0.00 |
| | **Total IDC - Proven** | | | | **73.08** | **0.00** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   229

## LEASE: (OMLI08)  Omlid 7-19 H1   (Continued)
**API: 3305308055**
**Expenses:   (Continued)**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 1 | 1,471.50 | 1,471.50 | 0.02 |
| | | **Total ICC - Proven** | | | **1,471.50** | **0.02** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 1 | 7,562.91 | 7,562.91 | 0.11 |
| | | **Total TCC - Proven** | | | **7,562.91** | **0.11** |
| | | **Total Expenses for LEASE** | | | 21,821.93 | 0.32 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI08 | 0.00001465 | 0.00001465 | | 2.80 | 0.32 | 2.48 |

## LEASE: (OMLI09)  Omlid 9-19 HSL2   County: MC KENZIE, ND
**API: 3305308131**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | | /0.00 | Gas Sales: | 19,999.99- | 0.17- |
| | Wrk NRI: | 0.00000854 | | Net Income: | 19,999.99- | 0.17- |
| 02/2020 | GAS | | /0.00 | Gas Sales: | 2,008.03 | 0.02 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 1,801.60- | 0.02- |
| | | | | Net Income: | 206.43 | 0.00 |
| 03/2020 | OIL | $/BBL:28.25 | 3,802.70 /0.03 | Oil Sales: | 107,415.25 | 0.92 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Oil: | 9,211.16- | 0.08- |
| | | | | Other Deducts - Oil: | 15,451.51- | 0.13- |
| | | | | Net Income: | 82,752.58 | 0.71 |
| | | | | **Total Revenue for LEASE** | | **0.54** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 2 | 23,468.31 | 23,468.31 | 0.20 |
| | | **Total Lease Operating Expense** | | | **23,468.31** | **0.20** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 2 | 73.08 | 73.08 | 0.00 |
| | | **Total IDC - Proven** | | | **73.08** | **0.00** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 2 | 750.00 | 750.00 | 0.01 |
| | | **Total ICC - Proven** | | | **750.00** | **0.01** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 2 | 1,148.91 | 1,148.91 | 0.01 |
| | | **Total TCC - Proven** | | | **1,148.91** | **0.01** |
| | | **Total Expenses for LEASE** | | | 25,440.30 | 0.22 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI09 | 0.00000854 | 0.00000854 | | 0.54 | 0.22 | 0.32 |

From:  Sklarco, LLC  
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020  
Account: JUD   Page   230

### LEASE: (OMLI10) Omlid 8-19 H   County: MC KENZIE, ND

**API: 3305308055**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.25 | 6,689.67 /0.10 | Oil Sales: | 188,963.78 | 2.77 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 16,204.18- | 0.24- |
| | | | | Other Deducts - Oil: | 27,182.13- | 0.39- |
| | | | | Net Income: | 145,577.47 | 2.14 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 1 | 8,970.93 | 8,970.93 | 0.13 |
| | | **Total Lease Operating Expense** | | | **8,970.93** | **0.13** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 1 | 73.09 | 73.09 | 0.00 |
| | | **Total IDC - Proven** | | | **73.09** | **0.00** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 1 | 1,471.46 | 1,471.46 | 0.02 |
| | | **Total ICC - Proven** | | | **1,471.46** | **0.02** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 1 | 7,563.10 | 7,563.10 | 0.11 |
| | | **Total TCC - Proven** | | | **7,563.10** | **0.11** |
| | | **Total Expenses for LEASE** | | | **18,078.58** | **0.26** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI10 | 0.00001465 | 0.00001465 | | 2.14 | 0.26 | 1.88 |

### LEASE: (OMLI11) Omlid 10-19 HSL   County: MC KENZIE, ND

**API: 3305308132**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | | /0.00 | Gas Sales: | 3,155.47 | 0.03 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 2,886.53- | 0.03- |
| | | | | Net Income: | 268.94 | 0.00 |
| 03/2020 | OIL | $/BBL:28.25 | 8,590.38 /0.07 | Oil Sales: | 242,653.32 | 2.07 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Oil: | 20,808.22- | 0.18- |
| | | | | Other Deducts - Oil: | 34,905.29- | 0.29- |
| | | | | Net Income: | 186,939.81 | 1.60 |
| | | | | **Total Revenue for LEASE** | | **1.60** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 2 | 19,621.86 | 19,621.86 | 0.17 |
| | | **Total Lease Operating Expense** | | | **19,621.86** | **0.17** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 2 | 73.09 | 73.09 | 0.00 |
| | | **Total IDC - Proven** | | | **73.09** | **0.00** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   231

**LEASE: (OMLI11)  Omlid 10-19 HSL   (Continued)**
API: 3305308132
Expenses:   (Continued)

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| ICC - Proven | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 2 | 750.00 | 750.00 | 0.00 |
| | | **Total ICC - Proven** | | | **750.00** | **0.00** |
| TCC - Proven | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 2 | 1,149.02 | 1,149.02 | 0.01 |
| | | **Total TCC - Proven** | | | **1,149.02** | **0.01** |
| | | **Total Expenses for LEASE** | | | **21,593.97** | **0.18** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| OMLI11 | 0.00000854 | 0.00000854 | | 1.60 | 0.18 | | 1.42 |

**LEASE: (OTIS01)  Otis 3-28-33BH   County: MC KENZIE, ND**

API: 3305305421
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 7,476.35 /0.32 | Gas Sales: | 9,316.42 | 0.40 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 666.53- | 0.03- |
| | | | | Other Deducts - Gas: | 12,544.61- | 0.53- |
| | | | | Net Income: | 3,894.72- | 0.16- |
| 03/2020 | OIL | $/BBL:25.63 | 1,704.56 /0.07 | Oil Sales: | 43,693.97 | 1.86 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 4,172.76- | 0.17- |
| | | | | Other Deducts - Oil: | 1,966.28- | 0.08- |
| | | | | Net Income: | 37,554.93 | 1.61 |
| 03/2020 | PRG | $/GAL:0.02- | 46,940.36 /2.00 | Plant Products - Gals - Sales: | 1,166.40- | 0.05- |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 3,659.53- | 0.16- |
| | | | | Net Income: | 4,825.93- | 0.21- |
| 03/2020 | PRG | $/GAL:0.46 | 1,834.34 /0.08 | Plant Products - Gals - Sales: | 838.52 | 0.04 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 71.30- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 187.00- | 0.00 |
| | | | | Net Income: | 580.22 | 0.03 |
| | | **Total Revenue for LEASE** | | | | **1.27** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200401302 | QEP Energy Company | 1 | 13,014.68 | 13,014.68 | 0.56 |
| | | **Total Lease Operating Expense** | | | **13,014.68** | **0.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| OTIS01 | 0.00004260 | 0.00004273 | | 1.27 | 0.56 | | 0.71 |

| From: | Sklarco, LLC | For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page    232 |

### LEASE: (OTIS02) Otis 3-28-33TH    County: MC KENZIE, ND

**API: 3305305422**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 2,219.68 /0.09 | Gas Sales: | 2,765.99 | 0.12 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 197.88- | 0.01- |
| | | | | Other Deducts - Gas: | 3,724.41- | 0.16- |
| | | | | Net Income: | 1,156.30- | 0.05- |
| 03/2020 | OIL | $/BBL:25.63 | 724.24 /0.03 | Oil Sales: | 18,564.72 | 0.79 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 1,772.92- | 0.08- |
| | | | | Other Deducts - Oil: | 835.43- | 0.03- |
| | | | | Net Income: | 15,956.37 | 0.68 |
| 03/2020 | PRG | $/GAL:0.02- | 13,936.28 /0.59 | Plant Products - Gals - Sales: | 346.30- | 0.01- |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 1,086.45- | 0.04- |
| | | | | Net Income: | 1,432.75- | 0.05- |
| 03/2020 | PRG | $/GAL:0.46 | 544.60 /0.02 | Plant Products - Gals - Sales: | 248.96 | 0.01 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 21.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 55.52- | 0.00 |
| | | | | Net Income: | 172.28 | 0.01 |

|  |  | **Total Revenue for LEASE** | | | | **0.59** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| 20200401302 | QEP Energy Company | | 1 | 13,404.77 | 13,404.77 | 0.57 |
| | **Total Lease Operating Expense** | | | | **13,404.77** | **0.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS02 | 0.00004260 | 0.00004273 | 0.59 | 0.57 | 0.02 |

### LEASE: (OTIS03) Otis 4-28-33BHR    County: MC KENZIE, ND

**API: 3305305424**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 4,834.47 /0.03 | Gas Sales: | 6,024.33 | 0.04 |
| | Roy NRI: | 0.00000684 | | Production Tax - Gas: | 431.00- | 0.00 |
| | | | | Other Deducts - Gas: | 8,111.80- | 0.06- |
| | | | | Net Income: | 2,518.47- | 0.02- |
| 03/2020 | OIL | $/BBL:25.63 | 1,297.90 /0.01 | Oil Sales: | 33,269.75 | 0.24 |
| | Roy NRI: | 0.00000684 | | Production Tax - Oil: | 3,177.26- | 0.01- |
| | | | | Other Deducts - Oil: | 1,497.18- | 0.00 |
| | | | | Net Income: | 28,595.31 | 0.23 |
| 03/2020 | PRG | $/GAL:0.02- | 30,353.30 /0.21 | Plant Products - Gals - Sales: | 754.23- | 0.00 |
| | Roy NRI: | 0.00000684 | | Other Deducts - Plant - Gals: | 2,366.37- | 0.01- |
| | | | | Net Income: | 3,120.60- | 0.01- |
| 03/2020 | PRG | $/GAL:0.46 | 1,186.15 /0.01 | Plant Products - Gals - Sales: | 542.21 | 0.00 |
| | Roy NRI: | 0.00000684 | | Production Tax - Plant - Gals: | 46.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 120.91- | 0.00 |
| | | | | Net Income: | 375.20 | 0.00 |

|  |  | **Total Revenue for LEASE** | | | | **0.20** |
|---|---|---|---|---|---|---|

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page   233

**LEASE: (OTIS03)  Otis 4-28-33BHR    (Continued)**
**API: 3305305424**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| OTIS03 | 0.00000684 | 0.20 | | | 0.20 |

## LEASE: (OTIS04)  Otis 28-29-32-33LL    County: MC KENZIE, ND

**API: 3305305694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 3,043.09 /0.08 | Gas Sales: | 3,792.05 | 0.09 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Gas: | 271.26- | 0.01- |
| | | | | Other Deducts - Gas: | 5,106.02- | 0.12- |
| | | | | Net Income: | 1,585.23- | 0.04- |
| 03/2020 | OIL | $/BBL:25.63 | 553.83 /0.01 | Oil Sales: | 14,196.64 | 0.35 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Oil: | 1,355.78- | 0.03- |
| | | | | Other Deducts - Oil: | 638.87- | 0.02- |
| | | | | Net Income: | 12,201.99 | 0.30 |
| 03/2020 | PRG | $/GAL:0.02- | 19,106.06 /0.47 | Plant Products - Gals - Sales: | 474.76- | 0.01- |
| | Wrk NRI: | 0.00002468 | | Other Deducts - Plant - Gals: | 1,489.53- | 0.03- |
| | | | | Net Income: | 1,964.29- | 0.04- |
| 03/2020 | PRG | $/GAL:0.46 | 746.63 /0.02 | Plant Products - Gals - Sales: | 341.30 | 0.01 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Plant - Gals: | 29.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 76.12- | 0.00 |
| | | | | Net Income: | 236.16 | 0.01 |

|  | **Total Revenue for LEASE** | | | | | **0.23** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| 20200401302 | QEP Energy Company | | 1 | 15,295.23 | 15,295.23 | 0.38 |
| | **Total Lease Operating Expense** | | | | **15,295.23** | **0.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| OTIS04 | 0.00002468 | 0.00002468 | 0.23 | 0.38 | | 0.15- |

## LEASE: (OTIS05)  Otis 1-28-33T2HD    County: MC KENZIE, ND

**API: 3305307977**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 2,324.99 /0.10 | Gas Sales: | 2,897.22 | 0.12 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 207.28- | 0.00 |
| | | | | Other Deducts - Gas: | 3,901.13- | 0.17- |
| | | | | Net Income: | 1,211.19- | 0.05- |
| 03/2020 | OIL | $/BBL:25.63 | 1,235.80 /0.05 | Oil Sales: | 31,678.03 | 1.35 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 3,025.24- | 0.13- |
| | | | | Other Deducts - Oil: | 1,425.55- | 0.05- |
| | | | | Net Income: | 27,227.24 | 1.17 |
| 03/2020 | PRG | $/GAL:0.02- | 14,597.50 /0.62 | Plant Products - Gals - Sales: | 362.74- | 0.01- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 1,138.01- | 0.04- |
| | | | | Net Income: | 1,500.75- | 0.05- |

MSTrust_000580

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   234

**LEASE: (OTIS05)  Otis 1-28-33T2HD   (Continued)**
**API: 3305307977**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | PRG | $/GAL:0.46 | 570.44 /0.02 | Plant Products - Gals - Sales: | 260.76 | 0.01 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Plant - Gals: | 22.16- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 58.14- | 0.00 |
|  |  |  |  | Net Income: | 180.46 | 0.01 |

**Total Revenue for LEASE**          **1.08**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200401302 | QEP Energy Company | 2 | 13,024.27 | 13,024.27 | 0.56 |
| | **Total Lease Operating Expense** | | | **13,024.27** | **0.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| OTIS05 | 0.00004272 | 0.00004272 | 1.08 | 0.56 | 0.52 |

**LEASE: (OTIS06)  Otis 2-28-33T2HD    County: MC KENZIE, ND**
**API: 3305307979**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | GAS | $/MCF:1.25 | 2,774.34 /0.12 | Gas Sales: | 3,457.16 | 0.15 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Gas: | 247.34- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 4,655.07- | 0.20- |
|  |  |  |  | Net Income: | 1,445.25- | 0.07- |
| 03/2020 | OIL | $/BBL:25.63 | 1,524.70 /0.07 | Oil Sales: | 39,083.60 | 1.67 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Oil: | 3,732.48- | 0.16- |
|  |  |  |  | Other Deducts - Oil: | 1,758.81- | 0.08- |
|  |  |  |  | Net Income: | 33,592.31 | 1.43 |
| 03/2020 | PRG | $/GAL:0.02- | 17,418.72 /0.74 | Plant Products - Gals - Sales: | 432.85- | 0.02- |
|  | Wrk NRI: | 0.00004272 |  | Other Deducts - Plant - Gals: | 1,357.99- | 0.06- |
|  |  |  |  | Net Income: | 1,790.84- | 0.08- |
| 03/2020 | PRG | $/GAL:0.46 | 680.69 /0.03 | Plant Products - Gals - Sales: | 311.16 | 0.01 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Plant - Gals: | 26.44- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 69.40- | 0.00 |
|  |  |  |  | Net Income: | 215.32 | 0.01 |

**Total Revenue for LEASE**          **1.29**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200401302 | QEP Energy Company | 2 | 12,027.74 | 12,027.74 | 0.51 |
| | **Total Lease Operating Expense** | | | **12,027.74** | **0.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| OTIS06 | 0.00004272 | 0.00004272 | 1.29 | 0.51 | 0.78 |

MSTrust_000581

| From: | Sklarco, LLC | For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page   235 |

### LEASE: (OTIS07)  Otis 5-28-33BHD    County: MC KENZIE, ND

**API: 3305307978**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 7,448.06 /0.32 | Gas Sales: | 9,281.18 | 0.40 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 664.01- | 0.03- |
| | | | | Other Deducts - Gas: | 12,497.13- | 0.53- |
| | | | | Net Income: | 3,879.96- | 0.16- |
| 03/2020 | OIL | $/BBL:25.63 | 2,868.72 /0.12 | Oil Sales: | 73,535.62 | 3.14 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 7,022.64- | 0.30- |
| | | | | Other Deducts - Oil: | 3,309.19- | 0.14- |
| | | | | Net Income: | 63,203.79 | 2.70 |
| 03/2020 | PRG | $/GAL:0.02- | 46,762.76 /2.00 | Plant Products - Gals - Sales: | 1,161.97- | 0.05- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 3,645.65- | 0.16- |
| | | | | Net Income: | 4,807.62- | 0.21- |
| 03/2020 | PRG | $/GAL:0.46 | 1,827.40 /0.08 | Plant Products - Gals - Sales: | 835.34 | 0.04 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 71.00- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 186.28- | 0.00 |
| | | | | Net Income: | 578.06 | 0.03 |

**Total Revenue for LEASE**   **2.36**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200401302 | QEP Energy Company | 2 | 12,027.72 | 12,027.72 | 0.51 |
| | **Total Lease Operating Expense** | | | **12,027.72** | **0.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS07 | 0.00004272 | 0.00004272 | 2.36 | 0.51 | 1.85 |

### LEASE: (OTIS08)  Otis 28-33-32-29BHD    County: MC KENZIE, ND

**API: 3305307976**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 10,111.21 /0.25 | Gas Sales: | 12,599.77 | 0.31 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 901.34- | 0.02- |
| | | | | Other Deducts - Gas: | 16,965.64- | 0.42- |
| | | | | Net Income: | 5,267.21- | 0.13- |
| 03/2020 | OIL | $/BBL:25.63 | 1,856.57 /0.05 | Oil Sales: | 47,590.50 | 1.18 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Oil: | 4,544.88- | 0.12- |
| | | | | Other Deducts - Oil: | 2,141.63- | 0.05- |
| | | | | Net Income: | 40,903.99 | 1.01 |
| 03/2020 | PRG | $/GAL:0.02- | 63,483.33 /1.57 | Plant Products - Gals - Sales: | 1,577.49- | 0.04- |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 4,949.20- | 0.12- |
| | | | | Net Income: | 6,526.69- | 0.16- |
| 03/2020 | PRG | $/GAL:0.46 | 2,480.81 /0.06 | Plant Products - Gals - Sales: | 1,134.02 | 0.03 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Plant - Gals: | 96.40- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 252.89- | 0.00 |
| | | | | Net Income: | 784.73 | 0.02 |

**Total Revenue for LEASE**   **0.74**

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page   236

## LEASE: (OTIS08)  Otis 28-33-32-29BHD    (Continued)

API: 3305307976

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200401302 | QEP Energy Company | 2 | 14,698.40 | 14,698.40 | 0.36 |
| | **Total Lease Operating Expense** | | | **14,698.40** | **0.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| OTIS08 | 0.00002467 | 0.00002468 | | 0.74 | 0.36 | | 0.38 |

## LEASE: (OTIS09)  Otis 6-28-33 BHD    County: MC KENZIE, ND

API: 3305307980

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 7,237.20 /0.31 | Gas Sales: | 9,018.43 | 0.38 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 645.21- | 0.02- |
| | | | | Other Deducts - Gas: | 12,143.35- | 0.52- |
| | | | | Net Income: | 3,770.13- | 0.16- |
| 03/2020 | OIL | $/BBL:25.63 | 2,740.52 /0.12 | Oil Sales: | 70,249.16 | 3.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 6,708.78- | 0.28- |
| | | | | Other Deducts - Oil: | 3,161.30- | 0.14- |
| | | | | Net Income: | 60,379.08 | 2.58 |
| 03/2020 | PRG | $/GAL:0.02- | 45,438.88 /1.94 | Plant Products - Gals - Sales: | 1,129.09- | 0.05- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 3,542.43- | 0.16- |
| | | | | Net Income: | 4,671.52- | 0.21- |
| 03/2020 | PRG | $/GAL:0.46 | 1,775.67 /0.08 | Plant Products - Gals - Sales: | 811.69 | 0.03 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 69.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 181.02- | 0.00 |
| | | | | Net Income: | 561.67 | 0.03 |
| | | | **Total Revenue for LEASE** | | | **2.24** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200401302 | QEP Energy Company | 2 | 12,026.10 | 12,026.10 | 0.51 |
| | **Total Lease Operating Expense** | | | **12,026.10** | **0.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| OTIS09 | 0.00004272 | 0.00004272 | | 2.24 | 0.51 | | 1.73 |

## LEASE: (OVER02)  Overton Gas Unit #14    County: SMITH, TX

API: 423-30306

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.62 | 1,571.66 /0.39 | Gas Sales: | 2,548.32 | 0.63 |
| | Wrk NRI: | 0.00024725 | | Production Tax - Gas: | 159.09- | 0.04- |
| | | | | Other Deducts - Gas: | 325.82- | 0.08- |
| | | | | Net Income: | 2,063.41 | 0.51 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| OVER02 | 0.00024725 | | 0.51 | | 0.51 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   237

### LEASE: (PALU01)  Paluxy B Sand Unit #1    County: SMITH, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| JIB00555231 | Culver & Cain Production, LLC | 1 | 14,913.70 | 14,913.70 | 419.45 |
| | **Total Lease Operating Expense** | | | **14,913.70** | **419.45** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| PALU01 | 0.02812500 | 419.45 | 419.45 |

### LEASE: (PALU02)  Paluxy "B" Sand Unit #1-A    County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.31 | 149.37 /3.12 | Oil Sales: | 4,228.22 | 88.27 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 195.43- | 4.08- |
| | | | | Net Income: | 4,032.79 | 84.19 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| PALU02 | 0.02087634 | 84.19 | 84.19 |

### LEASE: (PALU03)  Paluxy "B" Sand Unit #5    County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.31 | 458.91 /9.58 | Oil Sales: | 12,990.37 | 271.19 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 600.43- | 12.53- |
| | | | | Net Income: | 12,389.94 | 258.66 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| PALU03 | 0.02087634 | 258.66 | 258.66 |

### LEASE: (PATS01)  Patsy 2-29-32 BH    County: MC KENZIE, ND

API: 3305304782
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 7,261.70 /0.05 | Gas Sales: | 9,048.95 | 0.06 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 672.23- | 0.00 |
| | | | | Other Deducts - Gas: | 12,347.78- | 0.09- |
| | | | | Net Income: | 3,971.06- | 0.03- |
| 03/2020 | OIL | $/BBL:25.63 | 871.74 /0.01 | Oil Sales: | 22,345.80 | 0.15 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 2,134.02- | 0.02- |
| | | | | Other Deducts - Oil: | 1,005.59- | 0.00 |
| | | | | Net Income: | 19,206.19 | 0.13 |
| 03/2020 | PRG | $/GAL:0.01- | 58,083.33 /0.39 | Plant Products - Gals - Sales: | 466.88- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 4,347.86- | 0.03- |
| | | | | Net Income: | 4,814.74- | 0.03- |
| 03/2020 | PRG | $/GAL:0.46 | 3,473.62 /0.02 | Plant Products - Gals - Sales: | 1,587.86 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 134.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 340.81- | 0.00 |
| | | | | Net Income: | 1,112.09 | 0.01 |

|  | **Total Revenue for LEASE** | | | | | **0.08** |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    238

## LEASE: (PATS01)  Patsy 2-29-32 BH    (Continued)
API: 3305304782

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200401302 | QEP Energy Company | 2 | 9,462.08 | 9,462.08 | 0.06 |
| | **Total Lease Operating Expense** | | | **9,462.08** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **PATS01** | 0.00000664 | 0.00000664 | 0.08 | 0.06 | 0.02 |

## LEASE: (PATS02)  Patsy 1-29-32 BH    County: MC KENZIE, ND

API: 3305304781

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 9,975.31 /0.07 | Gas Sales: | 12,430.43 | 0.08 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 923.43- | 0.00 |
| | | | | Other Deducts - Gas: | 16,961.99- | 0.12- |
| | | | | Net Income: | 5,454.99- | 0.04- |
| 03/2020 | OIL | $/BBL:25.63 | 675.36 /0.00 | Oil Sales: | 17,311.88 | 0.12 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 1,653.28- | 0.02- |
| | | | | Other Deducts - Oil: | 779.06- | 0.00 |
| | | | | Net Income: | 14,879.54 | 0.10 |
| 03/2020 | PRG | $/GAL:0.01- | 79,788.36 /0.53 | Plant Products - Gals - Sales: | 641.36- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 5,972.62- | 0.04- |
| | | | | Net Income: | 6,613.98- | 0.04- |
| 03/2020 | PRG | $/GAL:0.46 | 4,771.67 /0.03 | Plant Products - Gals - Sales: | 2,181.22 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 185.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 468.17- | 0.00 |
| | | | | Net Income: | 1,527.65 | 0.01 |
| | | | | **Total Revenue for LEASE** | | **0.03** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200401302 | QEP Energy Company | 2 | 9,753.05 | 9,753.05 | 0.06 |
| | **Total Lease Operating Expense** | | | **9,753.05** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **PATS02** | 0.00000664 | 0.00000664 | 0.03 | 0.06 | 0.03- |

## LEASE: (PITT02)  Pittsburg Unit 39-Tract 45    County: CAMP, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:31.34 | 7.69 /0.00 | Oil Sales: | 241.03 | 0.03 |
| | Ovr NRI: | 0.00013332 | | Production Tax - Oil: | 11.14- | 0.00 |
| | | | | Net Income: | 229.89 | 0.03 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **PITT02** | 0.00013332 | 0.03 | | | 0.03 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   239

### LEASE: (PITT03)  Pittsburg Unit 50-Tract 56    County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:31.35 | 5.93 /0.00 | Oil Sales: | 185.90 | 0.14 |
| | Ovr NRI: | 0.00078146 | | Production Tax - Oil: | 8.59- | 0.00 |
| | | | | Net Income: | 177.31 | 0.14 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|---|---|---|----------|
| PITT03 | 0.00078146 | 0.14 | | | | 0.14 |

### LEASE: (PITT04)  Pittsburg Unit 83-Tract 48    County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:31.34 | 19.86 /0.01 | Oil Sales: | 622.43 | 0.18 |
| | Ovr NRI: | 0.00029138 | | Production Tax - Oil: | 28.76- | 0.01- |
| | | | | Net Income: | 593.67 | 0.17 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|---|---|---|----------|
| PITT04 | 0.00029138 | 0.17 | | | | 0.17 |

### LEASE: (POGO01)  POGO 2-28-33 BH    County: MC KENZIE, ND

API: 3305305096
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.25 | 2,542.33 /0.11 | Gas Sales: | 3,168.04 | 0.13 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 227.64- | 0.01- |
| | | | | Other Deducts - Gas: | 4,259.31- | 0.18- |
| | | | | Net Income: | 1,318.91- | 0.06- |
| 03/2020 | OIL | $/BBL:25.63 | 1,109.34 /0.05 | Oil Sales: | 28,436.29 | 1.21 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 2,715.66- | 0.11- |
| | | | | Other Deducts - Oil: | 1,279.67- | 0.06- |
| | | | | Net Income: | 24,440.96 | 1.04 |
| 03/2020 | PRG | $/GAL:0.03- | 16,487.46 /0.70 | Plant Products - Gals - Sales: | 444.78- | 0.02- |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 1,286.32- | 0.06- |
| | | | | Net Income: | 1,731.10- | 0.08- |
| 03/2020 | PRG | $/GAL:0.46 | 588.13 /0.03 | Plant Products - Gals - Sales: | 268.85 | 0.01 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 22.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 60.11- | 0.00 |
| | | | | Net Income: | 185.88 | 0.01 |

|  |  | **Total Revenue for LEASE** | | | | **0.91** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 20200401302  QEP Energy Company | 1 | 8,168.70 | 8,168.70 | 0.35 |
| | **Total Lease Operating Expense** | | | **8,168.70** | **0.35** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| | 20200401302  QEP Energy Company | 1 | 5,391.67 | 5,391.67 | 0.23 |
| | **Total ICC - Proven** | | | **5,391.67** | **0.23** |
| | **Total Expenses for LEASE** | | | **13,560.37** | **0.58** |

MSTrust_000586

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    240

**LEASE: (POGO01) POGO 2-28-33 BH    (Continued)**
API: 3305305096

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| POGO01 | 0.00004260 | 0.00004273 | 0.91 | 0.58 | 0.33 |

### LEASE: (POGO02) POGO 2-28-33TH    County: MC KENZIE, ND

API: 33-053-05095
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 1,546.27 /0.07 | Gas Sales: | 1,926.84 | 0.08 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Gas: | 138.46- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 2,590.56- | 0.11- |
|  |  |  |  | Net Income: | 802.18- | 0.03- |
| 03/2020 | OIL | $/BBL:25.63 | 810.49 /0.03 | Oil Sales: | 20,775.64 | 0.88 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Oil: | 1,984.08- | 0.08- |
|  |  |  |  | Other Deducts - Oil: | 934.93- | 0.04- |
|  |  |  |  | Net Income: | 17,856.63 | 0.76 |
| 03/2020 | PRG | $/GAL:0.03- | 10,027.86 /0.43 | Plant Products - Gals - Sales: | 270.51- | 0.01- |
|  | Wrk NRI: | 0.00004260 |  | Other Deducts - Plant - Gals: | 782.36- | 0.04- |
|  |  |  |  | Net Income: | 1,052.87- | 0.05- |
| 03/2020 | PRG | $/GAL:0.46 | 357.71 /0.02 | Plant Products - Gals - Sales: | 163.52 | 0.01 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Plant - Gals: | 13.90- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 36.57- | 0.00 |
|  |  |  |  | Net Income: | 113.05 | 0.01 |

|  |  |  | **Total Revenue for LEASE** | | | **0.69** |
|---|---|---|---|---|---|---|

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200401302 | QEP Energy Company | 1 | 9,268.22 | 9,268.22 | 0.40 |
| | **Total Lease Operating Expense** | | | **9,268.22** | **0.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| POGO02 | 0.00004260 | 0.00004273 | 0.69 | 0.40 | 0.29 |

### LEASE: (POGO03) POGO 1-28-33BH    County: MC KENZIE, ND

API: 33-053-05097
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 3,992.14 /0.17 | Gas Sales: | 4,974.67 | 0.21 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Gas: | 357.46- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 6,688.24- | 0.29- |
|  |  |  |  | Net Income: | 2,071.03- | 0.09- |
| 03/2020 | OIL | $/BBL:25.63 | 2,133.84 /0.09 | Oil Sales: | 54,697.87 | 2.33 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Oil: | 5,223.64- | 0.22- |
|  |  |  |  | Other Deducts - Oil: | 2,461.47- | 0.10- |
|  |  |  |  | Net Income: | 47,012.76 | 2.01 |
| 03/2020 | PRG | $/GAL:0.03- | 25,889.73 /1.10 | Plant Products - Gals - Sales: | 698.42- | 0.03- |
|  | Wrk NRI: | 0.00004260 |  | Other Deducts - Plant - Gals: | 2,019.86- | 0.09- |
|  |  |  |  | Net Income: | 2,718.28- | 0.12- |

MSTrust_000587

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   241

**LEASE: (POGO03)  POGO 1-28-33BH   (Continued)**
**API: 33-053-05097**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | $/GAL:0.46 | 923.52 /0.04 | Plant Products - Gals - Sales: | 422.16 | 0.02 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 35.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 94.40- | 0.01- |
| | | | | Net Income: | 291.88 | 0.01 |

| | | | | **Total Revenue for LEASE** | | **1.81** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200401302 | QEP Energy Company | 1 | 7,570.19 | 7,570.19 | 0.32 |
| | **Total Lease Operating Expense** | | | | **7,570.19** | **0.32** |

| LEASE Summary: | | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|---|
| **POGO03** | | **0.00004260** | **0.00004273** | | **1.81** | **0.32** | | **1.49** |

**LEASE: (POGO04)  Pogo 28-33-27-34LL   County: MC KENZIE, ND**
**API: 3305305248**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 3,145.97 /0.10 | Gas Sales: | 3,920.25 | 0.13 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Gas: | 281.99- | 0.01- |
| | | | | Other Deducts - Gas: | 5,245.85- | 0.17- |
| | | | | Net Income: | 1,607.59- | 0.05- |
| | | | | | | |
| 03/2020 | OIL | $/BBL:25.63 | 2,172.09 /0.07 | Oil Sales: | 55,678.41 | 1.86 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Oil: | 5,317.28- | 0.17- |
| | | | | Other Deducts - Oil: | 2,505.59- | 0.08- |
| | | | | Net Income: | 47,855.54 | 1.61 |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.03- | 21,062.17 /0.70 | Plant Products - Gals - Sales: | 592.85- | 0.02- |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Plant - Gals: | 1,644.43- | 0.06- |
| | | | | Net Income: | 2,237.28- | 0.08- |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.46 | 718.37 /0.02 | Plant Products - Gals - Sales: | 328.38 | 0.01 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Plant - Gals: | 27.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 73.52- | 0.00 |
| | | | | Net Income: | 226.94 | 0.01 |

| | | | | **Total Revenue for LEASE** | | **1.49** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200401302 | QEP Energy Company | 1 | 14,075.59 | 14,075.59 | 0.47 |
| | **Total Lease Operating Expense** | | | | **14,075.59** | **0.47** |

| LEASE Summary: | | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|---|
| **POGO04** | | **0.00003330** | **0.00003354** | | **1.49** | **0.47** | | **1.02** |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   242

### LEASE: (PRES01)  Prestridge No.1   County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:28.70 | 162 /0.15 | Condensate Sales: | 4,649.86 | 4.43 |
|  | Wrk NRI: | 0.00095212 |  | Production Tax - Condensate: | 173.57- | 0.17- |
|  |  |  |  | Net Income: | 4,476.29 | 4.26 |
| 02/2020 | GAS | $/MCF:1.07 | 2,387 /2.27 | Gas Sales: | 2,554.08 | 2.43 |
|  | Wrk NRI: | 0.00095212 |  | Production Tax - Gas: | 1.55- | 0.00 |
|  |  |  |  | Net Income: | 2,552.53 | 2.43 |

**Total Revenue for LEASE** — 6.69

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 051520-3 | J-O'B Operating Company | 1 | 1,744.98 | 1,744.98 | 1.94 |
| | **Total Lease Operating Expense** | | | **1,744.98** | **1.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **PRES01** | **0.00095212** | **0.00110909** | **6.69** | **1.94** | **4.75** |

### LEASE: (QUIT01)  Quitman Wfu Eagleford   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:14.90 | 39.55 /0.01 | Oil Sales: | 589.30 | 0.13 |
|  | Roy NRI: | 0.00022447 |  | Production Tax - Oil: | 27.36- | 0.00 |
|  |  |  |  | Net Income: | 561.94 | 0.13 |
| 04/2020 | OIL | $/BBL:14.90 | 43.51 /0.01 | Oil Sales: | 648.30 | 0.14 |
|  | Roy NRI: | 0.00022447 |  | Production Tax - Oil: | 30.09- | 0.00 |
|  |  |  |  | Net Income: | 618.21 | 0.14 |

**Total Revenue for LEASE** — 0.27

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **QUIT01** | **0.00022447** | **0.27** | **0.27** |

### LEASE: (QUIT02)  Quitman WFU (EGLFD) 20   County: WOOD, TX

**API: 499-31909**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:14.90 | 8.88 /0.00 | Oil Sales: | 132.31 | 0.03 |
|  | Roy NRI: | 0.00022447 |  | Production Tax - Oil: | 6.15- | 0.00 |
|  |  |  |  | Net Income: | 126.16 | 0.03 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **QUIT02** | **0.00022447** | **0.03** | **0.03** |

| From: | Sklarco, LLC | For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   243 |

### LEASE: (RANS01)  Ransom 44-31H   County: MC KENZIE, ND

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0420NNJ157 | Conoco Phillips | 1 | 9,718.92 | 9,718.92 | 0.21 |
| | **Total Lease Operating Expense** | | | **9,718.92** | **0.21** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **RANS01** | **0.00002199** | | **0.21** | **0.21** |

### LEASE: (RANS02)  Ransom 5-30H2   County: MC KENZIE, ND

**API: 3305308052**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | | /0.00 | Gas Sales: | 2,673.79 | 0.04 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,875.00- | 0.04- |
| | | | | Net Income: | 201.21- | 0.00 |
| 03/2020 | OIL | $/BBL:28.25 | 8,451.55 /0.12 | Oil Sales: | 238,731.78 | 3.50 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 20,471.94- | 0.30- |
| | | | | Other Deducts - Oil: | 34,341.18- | 0.50- |
| | | | | Net Income: | 183,918.66 | 2.70 |
| | | | **Total Revenue for LEASE** | | | **2.70** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202001227 | Continental Resources, Inc. | 1 | 20,504.50 | 20,504.50 | 0.30 |
| | **Total Lease Operating Expense** | | | **20,504.50** | **0.30** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 04202001227 | Continental Resources, Inc. | 1 | 73.08 | 73.08 | 0.00 |
| | **Total IDC - Proven** | | | **73.08** | **0.00** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 04202001227 | Continental Resources, Inc. | 1 | 21,872.47 | 21,872.47 | 0.32 |
| | **Total ICC - Proven** | | | **21,872.47** | **0.32** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| | Continental Resources, Inc. | 1 | 31,925.87 | 31,925.87 | 0.47 |
| | **Total TCC - Proven** | | | **31,925.87** | **0.47** |
| | **Total Expenses for LEASE** | | | **74,375.92** | **1.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RANS02** | **0.00001465** | **0.00001465** | **2.70** | **1.09** | **1.61** |

MSTrust_000590

### LEASE: (RANS03)  Ransom 2-30H   County: MC KENZIE, ND

**API: 3305307971**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.25 | 13,987.41 /0.20 | Oil Sales: | 395,103.77 | 5.79 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 33,881.28- | 0.50- |
| | | | | Other Deducts - Oil: | 56,835.04- | 0.83- |
| | | | | Net Income: | 304,387.45 | 4.46 |

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202001227   Continental Resources, Inc. | | 1 | 8,250.81 | 8,250.81 | 0.12 |
| | **Total Lease Operating Expense** | | | | **8,250.81** | **0.12** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 04202001227   Continental Resources, Inc. | | 1 | 73.08 | 73.08 | 0.00 |
| | **Total IDC - Proven** | | | | **73.08** | **0.00** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 04202001227   Continental Resources, Inc. | | 1 | 1,469.24 | 1,469.24 | 0.02 |
| | **Total ICC - Proven** | | | | **1,469.24** | **0.02** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 04202001227   Continental Resources, Inc. | | 1 | 7,554.26 | 7,554.26 | 0.11 |
| | **Total TCC - Proven** | | | | **7,554.26** | **0.11** |
| | **Total Expenses for LEASE** | | | | **17,347.39** | **0.25** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS03 | 0.00001465 | 0.00001465 | 4.46 | 0.25 | 4.21 |

### LEASE: (RANS04)  Ransom 3-30H1   County: MC KENZIE, ND

**API: 3305307970**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | | /0.00 | Gas Sales: | 1,169.78 | 0.02 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,299.47- | 0.02- |
| | | | | Net Income: | 129.69- | 0.00 |
| 03/2020 | OIL | $/BBL:28.25 | 5,506.54 /0.08 | Oil Sales: | 155,543.79 | 2.28 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 13,338.32- | 0.20- |
| | | | | Other Deducts - Oil: | 22,374.72- | 0.32- |
| | | | | Net Income: | 119,830.75 | 1.76 |
| | | | | **Total Revenue for LEASE** | | **1.76** |

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202001227   Continental Resources, Inc. | | 1 | 9,917.34 | 9,917.34 | 0.15 |
| | **Total Lease Operating Expense** | | | | **9,917.34** | **0.15** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 04202001227   Continental Resources, Inc. | | 1 | 73.09 | 73.09 | 0.00 |
| | **Total IDC - Proven** | | | | **73.09** | **0.00** |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page   245

## LEASE: (RANS04)  Ransom 3-30H1    (Continued)
**API: 3305307970**
**Expenses:     (Continued)**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 04202001227 | Continental Resources, Inc. | 1 | 1,469.24 | 1,469.24 | 0.02 |
| | **Total ICC - Proven** | | | **1,469.24** | **0.02** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 04202001227 | Continental Resources, Inc. | 1 | 13,465.47 | 13,465.47 | 0.20 |
| | **Total TCC - Proven** | | | **13,465.47** | **0.20** |
| | **Total Expenses for LEASE** | | | **24,925.14** | **0.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| RANS04 | 0.00001465 | 0.00001465 | | 1.76 | 0.37 | 1.39 |

## LEASE: (RANS05)  Ransom 4-30H   County: MC KENZIE, ND
**API: 330537969**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.25 | 9,314.88 /0.14 | Oil Sales: | 263,118.35 | 3.86 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 22,563.16- | 0.34- |
| | | | | Other Deducts - Oil: | 37,849.15- | 0.55- |
| | | | | Net Income: | 202,706.04 | 2.97 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202001227 | Continental Resources, Inc. | 1 | 8,831.66 | 8,831.66 | 0.13 |
| | **Total Lease Operating Expense** | | | **8,831.66** | **0.13** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 04202001227 | Continental Resources, Inc. | 1 | 73.08 | 73.08 | 0.00 |
| | **Total IDC - Proven** | | | **73.08** | **0.00** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 04202001227 | Continental Resources, Inc. | 1 | 1,469.24 | 1,469.24 | 0.02 |
| | **Total ICC - Proven** | | | **1,469.24** | **0.02** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 04202001227 | Continental Resources, Inc. | 1 | 13,465.36 | 13,465.36 | 0.20 |
| | **Total TCC - Proven** | | | **13,465.36** | **0.20** |
| | **Total Expenses for LEASE** | | | **23,839.34** | **0.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| RANS05 | 0.00001465 | 0.00001465 | | 2.97 | 0.35 | 2.62 |

| From: | Sklarco, LLC | For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD  Page  246 |

### LEASE: (RANS06)  Ransom 6-30 H1    County: MC KENZIE, ND

**API: 3305308059**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.25 | 7,430.93 /0.11 | Oil Sales: | 209,902.22 | 3.07 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 17,999.72- | 0.26- |
| | | | | Other Deducts - Oil: | 30,194.09- | 0.44- |
| | | | | Net Income: | 161,708.41 | 2.37 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 1 | 15,386.30 | 15,386.30 | 0.23 |
| | | **Total Lease Operating Expense** | | | **15,386.30** | **0.23** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 1 | 73.09 | 73.09 | 0.00 |
| | | **Total IDC - Proven** | | | **73.09** | **0.00** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 1 | 1,471.46 | 1,471.46 | 0.02 |
| | | **Total ICC - Proven** | | | **1,471.46** | **0.02** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 1 | 7,563.13 | 7,563.13 | 0.11 |
| | | **Total TCC - Proven** | | | **7,563.13** | **0.11** |
| | | **Total Expenses for LEASE** | | | **24,493.98** | **0.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS06 | 0.00001465 | 0.00001465 | 2.37 | 0.36 | 2.01 |

### LEASE: (RANS07)  Ransom 8-30 HSL2   County: MC KENZIE, ND

**API: 3305308057**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.25 | 6,279.67 /0.10 | Oil Sales: | 177,382.47 | 2.81 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 15,211.06- | 0.24- |
| | | | | Other Deducts - Oil: | 25,516.19- | 0.41- |
| | | | | Net Income: | 136,655.22 | 2.16 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 2 | 13,428.09 | 13,428.09 | 0.21 |
| | | **Total Lease Operating Expense** | | | **13,428.09** | **0.21** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 2 | 73.09 | 73.09 | 0.00 |
| | | **Total IDC - Proven** | | | **73.09** | **0.00** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 2 | 2,221.46 | 2,221.46 | 0.04 |
| | | **Total ICC - Proven** | | | **2,221.46** | **0.04** |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   247

## LEASE: (RANS07)  Ransom 8-30 HSL2    (Continued)
API: 3305308057
### Expenses:    (Continued)

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 04202001227 | Continental Resources, Inc. | 2 | 7,181.75 | 7,181.75 | 0.11 |
| | **Total TCC - Proven** | | | 7,181.75 | 0.11 |
| | **Total Expenses for LEASE** | | | 22,904.39 | 0.36 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| RANS07 | 0.00001584 | 0.00001584 | | 2.16 | 0.36 | | 1.80 |

## LEASE: (RANS09)  Ransom 7-30 H    County: MC KENZIE, ND
API: 3305308058
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.25 | 6,858.94 /0.10 | Oil Sales: | 193,745.16 | 2.84 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 16,614.20- | 0.25- |
| | | | | Other Deducts - Oil: | 27,869.94- | 0.41- |
| | | | | Net Income: | 149,261.02 | 2.18 |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202001227 | Continental Resources, Inc. | 1 | 8,485.26 | 8,485.26 | 0.12 |
| | **Total Lease Operating Expense** | | | 8,485.26 | 0.12 |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 04202001227 | Continental Resources, Inc. | 1 | 73.08 | 73.08 | 0.01 |
| | **Total IDC - Proven** | | | 73.08 | 0.01 |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 04202001227 | Continental Resources, Inc. | 1 | 1,471.46 | 1,471.46 | 0.02 |
| | **Total ICC - Proven** | | | 1,471.46 | 0.02 |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 04202001227 | Continental Resources, Inc. | 1 | 7,563.01 | 7,563.01 | 0.11 |
| | **Total TCC - Proven** | | | 7,563.01 | 0.11 |
| | **Total Expenses for LEASE** | | | 17,592.81 | 0.26 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| RANS09 | 0.00001465 | 0.00001465 | | 2.18 | 0.26 | | 1.92 |

## LEASE: (RANS10)  Ransom 9-30 HSL    County: MC KENZIE, ND
API: 3305308056
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | | /0.00 | Gas Sales: | 3,710.00 | 0.06 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 3,502.45- | 0.06- |
| | | | | Net Income: | 207.55 | 0.00 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   248

**LEASE: (RANS10)  Ransom 9-30 HSL   (Continued)**
**API: 3305308056**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.25 | 13,719.36 /0.22 | Oil Sales: | 387,532.13 | 6.14 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 33,232.00- | 0.53- |
| | | | | Other Deducts - Oil: | 55,745.89- | 0.88- |
| | | | | Net Income: | 298,554.24 | 4.73 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **4.73** |

**Expenses:**

| | Reference  Description | | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | | |
| *LOE - Outside Operations* | | | | | | | |
| | 04202001227 | Continental Resources, Inc. | | 2 | 13,020.82 | 13,020.82 | 0.21 |
| | **Total Lease Operating Expense** | | | | | **13,020.82** | **0.21** |
| **IDC - Proven** | | | | | | | |
| *IDC - Outside Ops - P* | | | | | | | |
| | 04202001227 | Continental Resources, Inc. | | 2 | 73.08 | 73.08 | 0.00 |
| | **Total IDC - Proven** | | | | | **73.08** | **0.00** |
| **ICC - Proven** | | | | | | | |
| *ICC - Outside Ops - P* | | | | | | | |
| | 04202001227 | Continental Resources, Inc. | | 2 | 2,221.46 | 2,221.46 | 0.03 |
| | **Total ICC - Proven** | | | | | **2,221.46** | **0.03** |
| **TCC - Proven** | | | | | | | |
| *TCC - Outside Ops - P* | | | | | | | |
| | 04202001227 | Continental Resources, Inc. | | 2 | 17,307.34 | 17,307.34 | 0.28 |
| | **Total TCC - Proven** | | | | | **17,307.34** | **0.28** |
| | **Total Expenses for LEASE** | | | | | **32,622.70** | **0.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RANS10** | **0.00001584** | **0.00001584** | **4.73** | **0.52** | **4.21** |

**LEASE: (REBE01)  Rebecca 31-26H   County: DUNN, ND**
**API: 33025022130000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 8.26 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 156.89- | 0.01- |
| | | | | Net Income: | 148.63- | 0.01- |
| 04/2020 | OIL | $/BBL:12.90 | 1,986.48 /0.10 | Oil Sales: | 25,628.28 | 1.25 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 962.28- | 0.05- |
| | | | | Other Deducts - Oil: | 7,345.04- | 0.35- |
| | | | | Net Income: | 17,320.96 | 0.85 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **0.84** |

**Expenses:**

| | Reference  Description | | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | | |
| *LOE - Outside Operations* | | | | | | | |
| | 04202010200 | Marathon Oil Co | | 1 | 74,068.39 | 74,068.39 | 3.62 |
| | **Total Lease Operating Expense** | | | | | **74,068.39** | **3.62** |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page   249

**LEASE: (REBE01) Rebecca 31-26H   (Continued)**
API: 33025022130000
Expenses:   (Continued)

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 04202010200 | Marathon Oil Co | 1 | 1,386.00- | 1,386.00- | 0.07- |
| | **Total ICC - Proven** | | | **1,386.00-** | **0.07-** |
| | **Total Expenses for LEASE** | | | 72,682.39 | 3.55 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| REBE01 | 0.00004881 | 0.00004881 | | 0.84 | 3.55 | 2.71- |

**LEASE: (RICH08) Richardson #1-33H   County: BECKHAM, OK**
API: 35009218200000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 106470 | Fairway Resources III, LLC | 1 | 7,429.57 | 7,429.57 | 4.35 |
| | **Total Lease Operating Expense** | | | **7,429.57** | **4.35** |

| LEASE Summary: | | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|---|
| RICH08 | | 0.00058580 | | | 4.35 | 4.35 |

**LEASE: (RNCA01) R.N. Cash   County: CASS, TX**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:50.00 | 312.45 /12.95 | Oil Sales: | 15,622.28 | 647.26 |
| | Wrk NRI: | 0.04143202 | | Production Tax - Oil: | 720.57- | 29.85- |
| | | | | Net Income: | 14,901.71 | 617.41 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 050720-2 | Stroud Petroleum, Inc. | 1 | 2,994.99 | 2,994.99 | 141.82 |
| | **Total Lease Operating Expense** | | | **2,994.99** | **141.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| RNCA01 | 0.04143202 | 0.04735089 | | 617.41 | 141.82 | 475.59 |

**LEASE: (ROBI03) Robinson No. 1   Parish: CLAIBORNE, LA**
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 38775 | Sugar Creek Producing Co. | 2 | 23.07 | 23.07 | 0.00 |
| | **Total Lease Operating Expense** | | | **23.07** | **0.00** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| AFE 05/27/20 | Sugar Creek Producing Co. | 2 | 30,831.38 | 30,831.38 | 4.69 |
| | **Total ICC - Proven** | | | **30,831.38** | **4.69** |
| | **Total Expenses for LEASE** | | | 30,854.45 | 4.69 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   250

## LEASE: (ROBI03)  Robinson No. 1   (Continued)

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| ROBI03 | 0.00015205 | | 4.69 | 4.69 |

## LEASE: (ROBY01)  Roby, JG #1; SSA SU   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:28.01 | 41.01 /0.00 | Condensate Sales: | 1,148.57 | 0.13 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 142.29- | 0.02- |
| | | | | Net Income: | 1,006.28 | 0.11 |
| 03/2020 | GAS | $/MCF:2.17 | 280 /0.03 | Gas Sales: | 607.33 | 0.07 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 3.64- | 0.00 |
| | | | | Other Deducts - Gas: | 58.68- | 0.01- |
| | | | | Net Income: | 545.01 | 0.06 |
| 03/2020 | PRG | $/GAL:0.17 | 399.03 /0.05 | Plant Products - Gals - Sales: | 69.33 | 0.01 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 0.87- | 0.01- |
| | | | | Net Income: | 68.46 | 0.00 |

**Total Revenue for LEASE**   0.17

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| ROBY01 | 0.00011400 | 0.17 | | 0.17 |

## LEASE: (RPCO01)  R&P Coal Unit #1   County: JEFFERSON, PA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020041105 | Diversified Production, LLC | 102 | 126.72 | 126.72 | 1.37 |
| | **Total Lease Operating Expense** | | | **126.72** | **1.37** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| RPCO01 | 0.01081731 | | 1.37 | 1.37 |

## LEASE: (SADL01)  Sadler Penn Unit   County: GRAYSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 60775 | Silver Creek Oil & Gas, LLC | 2 | 11,699.91 | 11,699.91 | 1.85 |
| | **Total Lease Operating Expense** | | | **11,699.91** | **1.85** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| SADL01 | 0.00015774 | | 1.85 | 1.85 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   251

### LEASE: (SADP02)  Sadler Penn Unit #1H   County: GRAYSON, TX

API: 181-31544
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 60776 | Silver Creek Oil & Gas, LLC | 1 | 2.94 | | |
| 60776 | Silver Creek Oil & Gas, LLC | 1 | 5,820.81 | 5,823.75 | 0.92 |
| | **Total Lease Operating Expense** | | | **5,823.75** | **0.92** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|--|----------|---------|
| SADP02 | 0.00015774 | | 0.92 | 0.92 |

### LEASE: (SADP03)  Sadler Penn Unit #2H   County: GRAYSON, TX

API: 181-31550
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 60777 | Silver Creek Oil & Gas, LLC | 1 | 2.94 | | |
| 60777 | Silver Creek Oil & Gas, LLC | 1 | 7,791.30 | | |
| 60777 | Silver Creek Oil & Gas, LLC | 1 | 799.64 | 8,593.88 | 1.36 |
| | **Total Lease Operating Expense** | | | **8,593.88** | **1.36** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|--|----------|---------|
| SADP03 | 0.00015774 | | 1.36 | 1.36 |

### LEASE: (SADP05)  Sadler Penn Unit #4H   County: GRAYSON, TX

API: 181-31573
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 60778 | Silver Creek Oil & Gas, LLC | 1 | 2.94 | | |
| 60778 | Silver Creek Oil & Gas, LLC | 1 | 7,924.84 | 7,927.78 | 1.25 |
| | **Total Lease Operating Expense** | | | **7,927.78** | **1.25** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|--|----------|---------|
| SADP05 | 0.00015774 | | 1.25 | 1.25 |

### LEASE: (SADP06)  Sadler Penn Unit #11 (SPU#11H)   County: GRAYSON, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 60779 | Silver Creek Oil & Gas, LLC | 1 | 2.94 | | |
| 60779 | Silver Creek Oil & Gas, LLC | 1 | 28,837.06 | 28,840.00 | 4.55 |
| | **Total Lease Operating Expense** | | | **28,840.00** | **4.55** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|--|----------|---------|
| SADP06 | 0.00015774 | | 4.55 | 4.55 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   252

### LEASE: (SEEC01)  Seegers, CL etal 11 #1    Parish: CLAIBORNE, LA

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 043020-5  S & P Co. | 4 | 3,269.66 | 3,269.66 | 14.66 |
| **Total Lease Operating Expense** | | | **3,269.66** | **14.66** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| SEEC01 | 0.00448253 | | 14.66 | 14.66 |

### LEASE: (SHAF01)  Shaula 30 Fed Com 3H    County: EDDY, NM

API: 3001541553

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2015 | GAS | | /0.00 | Other Deducts - Gas: | 24.87- | 0.24- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 24.87- | 0.24- |
| 11/2015 | GAS | | /0.00 | Other Deducts - Gas: | 350.04 | 3.33 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 350.04 | 3.33 |
| 12/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.37 | 0.00 |
| | | | | Other Deducts - Gas: | 0.74 | 0.01 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 1.11 | 0.01 |
| 01/2016 | GAS | | /0.00 | Other Deducts - Gas: | 2.97 | 0.03 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 2.97 | 0.03 |
| 02/2016 | GAS | | /0.00 | Other Deducts - Gas: | 3.34 | 0.03 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 3.34 | 0.03 |
| 03/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.37- | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37- | 0.00 |
| 04/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.37- | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37- | 0.00 |
| 05/2016 | GAS | | /0.00 | Other Deducts - Gas: | 4.08 | 0.04 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 4.08 | 0.04 |
| 06/2016 | GAS | | /0.00 | Gas Sales: | 0.37- | 0.00 |
| | | | | Other Deducts - Gas: | 4.83 | 0.04 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 4.46 | 0.04 |
| 07/2016 | GAS | | /0.00 | Other Deducts - Gas: | 4.45 | 0.04 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 4.45 | 0.04 |
| 08/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.86 | 0.02 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 1.86 | 0.02 |
| 09/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.11 | 0.01 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 1.11 | 0.01 |
| 10/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.37- | 0.00 |
| | | | | Other Deducts - Gas: | 8.17 | 0.07 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 7.80 | 0.07 |

From:   Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    253

**LEASE: (SHAF01)  Shaula 30 Fed Com 3H    (Continued)**
**API: 3001541553**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2016 | GAS | | /0.00 | Other Deducts - Gas: | 8.91 | 0.08 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 8.91 | 0.08 |
| 12/2016 | GAS | | /0.00 | Other Deducts - Gas: | 10.02 | 0.10 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 10.02 | 0.10 |
| 01/2017 | GAS | | /0.00 | Other Deducts - Gas: | 6.68 | 0.06 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 6.68 | 0.06 |
| 02/2017 | GAS | | /0.00 | Other Deducts - Gas: | 2.23 | 0.02 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 2.23 | 0.02 |
| 03/2017 | GAS | | /0.00 | Other Deducts - Gas: | 4.45 | 0.04 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 4.45 | 0.04 |
| 04/2017 | GAS | | /0.00 | Other Deducts - Gas: | 7.42 | 0.07 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 7.42 | 0.07 |
| 05/2017 | GAS | | /0.00 | Other Deducts - Gas: | 7.05 | 0.07 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 7.05 | 0.07 |
| 06/2017 | GAS | | /0.00 | Other Deducts - Gas: | 9.28 | 0.09 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 9.28 | 0.09 |
| 07/2017 | GAS | | /0.00 | Other Deducts - Gas: | 9.28 | 0.09 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 9.28 | 0.09 |
| 08/2017 | GAS | | /0.00 | Other Deducts - Gas: | 4.08 | 0.04 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 4.08 | 0.04 |
| 09/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.74 | 0.01 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.74 | 0.01 |
| 10/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.37 | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37 | 0.00 |
| 11/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.37 | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37 | 0.00 |
| 12/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.74 | 0.01 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.74 | 0.01 |
| 01/2018 | GAS | | /0.00 | Other Deducts - Gas: | 8.91 | 0.08 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 8.91 | 0.08 |
| 02/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.74 | 0.01 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.74 | 0.01 |
| 03/2018 | GAS | | /0.00 | Other Deducts - Gas: | 1.48 | 0.01 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 1.48 | 0.01 |
| 04/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.37 | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37 | 0.00 |

MSTrust_000600

From:  Sklarco, LLC                           For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
To:  Judy Trust fbo Maren Silberstein                                         Account: JUD    Page   254

**LEASE: (SHAF01)  Shaula 30 Fed Com 3H    (Continued)**
**API: 3001541553**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2018 | GAS | | /0.00 | Other Deducts - Gas: | 1.11 | 0.01 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 1.11 | 0.01 |
| 06/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.37 | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37 | 0.00 |
| 08/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.37 | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37 | 0.00 |
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.74 | 0.01 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.74 | 0.01 |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.74 | 0.01 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.74 | 0.01 |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.37 | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37 | 0.00 |
| 03/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.74 | 0.01 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.74 | 0.01 |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 2.60- | 0.02- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 2.60- | 0.02- |
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.37- | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37- | 0.00 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1.11 | 0.01 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 1.11 | 0.01 |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1.11 | 0.01 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 1.11 | 0.01 |
| 10/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1.48 | 0.01 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 1.48 | 0.01 |
| 12/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.37 | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37 | 0.00 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1.48 | 0.01 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 1.48 | 0.01 |
| 03/2020 | GAS | $/MCF:0.25 | 1,894.78 /18.03 | Gas Sales: | 476.47 | 4.53 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Gas: | 0.74- | 0.00 |
| | | | | Other Deducts - Gas: | 517.81- | 4.93- |
| | | | | Net Income: | 42.08- | 0.40- |
| 03/2020 | OIL | $/BBL:29.47 | 488.46 /4.65 | Oil Sales: | 14,395.94 | 136.97 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Oil: | 1,755.37- | 16.70- |
| | | | | Net Income: | 12,640.57 | 120.27 |
| 01/2016 | PRD | | /0.00 | Other Deducts - Plant: | 0.37- | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37- | 0.00 |

MSTrust_000601

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    255

**LEASE: (SHAF01)  Shaula 30 Fed Com 3H    (Continued)**
**API: 3001541553**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2016 | PRD | | /0.00 | Other Deducts - Plant: | 0.37- | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37- | 0.00 |
| 03/2016 | PRD | | /0.00 | Other Deducts - Plant: | 0.37 | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37 | 0.00 |
| 06/2016 | PRD | | /0.00 | Other Deducts - Plant: | 0.37- | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37- | 0.00 |
| 07/2016 | PRD | | /0.00 | Other Deducts - Plant: | 0.37- | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37- | 0.00 |
| 11/2016 | PRD | | /0.00 | Other Deducts - Plant: | 0.37 | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37 | 0.00 |
| 05/2017 | PRD | | /0.00 | Other Deducts - Plant: | 0.37 | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37 | 0.00 |
| 07/2017 | PRD | | /0.00 | Other Deducts - Plant: | 0.37- | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37- | 0.00 |
| 11/2017 | PRD | | /0.00 | Other Deducts - Plant: | 0.37- | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37- | 0.00 |
| 01/2018 | PRD | | /0.00 | Other Deducts - Plant: | 0.37- | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37- | 0.00 |
| 03/2020 | PRD | $/BBL:3.64 | 316.07 /3.01 | Plant Products Sales: | 1,151.62 | 10.96 |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 1,217.51- | 11.59- |
| | | | | Net Income: | 65.89- | 0.63- |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **123.46** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202000080 | Devon Energy Production Co., LP | 1 | 14,140.47 | 14,140.47 | 184.28 |
| | **Total Lease Operating Expense** | | | **14,140.47** | **184.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SHAF01** | 0.00951472 | 0.01303237 | **123.46** | **184.28** | **60.82-** |

**LEASE: (SHAF02)  Shaula 30 Fed Com 4H    County: EDDY, NM**
**API: 3001541525**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2015 | GAS | | /0.00 | Other Deducts - Gas: | 7.80- | 0.05- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 7.80- | 0.05- |
| 11/2015 | GAS | | /0.00 | Other Deducts - Gas: | 154.89 | 0.98 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 154.89 | 0.98 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   256

**LEASE: (SHAF02)  Shaula 30 Fed Com 4H   (Continued)**
**API: 3001541525**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2015 | GAS | | /0.00 | Gas Sales: | 0.55- | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.55- | 0.00 |
| 12/2015 | GAS | | /0.00 | Other Deducts - Gas: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.56 | 0.00 |
| 01/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.11 | 0.01 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 1.11 | 0.01 |
| 01/2016 | GAS | | /0.00 | Gas Sales: | 0.55- | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.55- | 0.00 |
| 02/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.11 | 0.01 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 1.11 | 0.01 |
| 03/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.11- | 0.01- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 1.11- | 0.01- |
| 04/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.56- | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.56- | 0.00 |
| 04/2016 | GAS | | /0.00 | Gas Sales: | 0.55- | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.55- | 0.00 |
| 05/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.56 | 0.00 |
| 06/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.11 | 0.01 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 1.11 | 0.01 |
| 07/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.67 | 0.01 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 1.67 | 0.01 |
| 08/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.56 | 0.00 |
| 09/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.56 | 0.00 |
| 10/2016 | GAS | | /0.00 | Gas Sales: | 0.55- | 0.00 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Gas: | 0.56- | 0.01- |
| | | | | Other Deducts - Gas: | 3.34 | 0.02 |
| | | | | Net Income: | 2.23 | 0.01 |
| 11/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 3.90 | 0.03 |
| | | | | Net Income: | 4.46 | 0.03 |
| 12/2016 | GAS | | /0.00 | Other Deducts - Gas: | 3.90 | 0.02 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 3.90 | 0.02 |
| 01/2017 | GAS | | /0.00 | Other Deducts - Gas: | 3.34 | 0.02 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 3.34 | 0.02 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   257

**LEASE: (SHAF02)  Shaula 30 Fed Com 4H   (Continued)**
**API: 3001541525**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2017 | GAS | | /0.00 | Other Deducts - Gas: | 3.90 | 0.02 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 3.90 | 0.02 |
| 03/2017 | GAS | | /0.00 | Other Deducts - Gas: | 5.01 | 0.03 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 5.01 | 0.03 |
| 04/2017 | GAS | | /0.00 | Other Deducts - Gas: | 6.69 | 0.04 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 6.69 | 0.04 |
| 05/2017 | GAS | | /0.00 | Other Deducts - Gas: | 6.69 | 0.04 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 6.69 | 0.04 |
| 06/2017 | GAS | | /0.00 | Production Tax - Gas: | 0.56- | 0.00 |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 8.91 | 0.05 |
| | | | | Net Income: | 8.35 | 0.05 |
| 07/2017 | GAS | | /0.00 | Other Deducts - Gas: | 8.91 | 0.06 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 8.91 | 0.06 |
| 08/2017 | GAS | | /0.00 | Other Deducts - Gas: | 8.91 | 0.06 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 8.91 | 0.06 |
| 09/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.56 | 0.00 |
| 10/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.56 | 0.00 |
| 11/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.56 | 0.00 |
| 12/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.56 | 0.00 |
| 01/2018 | GAS | | /0.00 | Other Deducts - Gas: | 8.36 | 0.05 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 8.36 | 0.05 |
| 02/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.56 | 0.00 |
| 03/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.56 | 0.00 |
| 04/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.56 | 0.00 |
| 05/2018 | GAS | | /0.00 | Other Deducts - Gas: | 1.67 | 0.01 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 1.67 | 0.01 |
| 06/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.56 | 0.00 |
| 07/2018 | GAS | | /0.00 | Other Deducts - Gas: | 1.11 | 0.01 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 1.11 | 0.01 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    258

**LEASE: (SHAF02) Shaula 30 Fed Com 4H    (Continued)**
**API: 3001541525**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2018 | GAS | | /0.00 | Other Deducts - Gas: | 2.23 | 0.01 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 2.23 | 0.01 |
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 2.23 | 0.01 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 2.23 | 0.01 |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 2.23 | 0.01 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 2.23 | 0.01 |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 2.79 | 0.02 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 2.79 | 0.02 |
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 3.90 | 0.02 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 3.90 | 0.02 |
| 01/2019 | GAS | | /0.00 | Other Deducts - Gas: | 5.01 | 0.03 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 5.01 | 0.03 |
| 02/2019 | GAS | | /0.00 | Other Deducts - Gas: | 4.46 | 0.03 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 4.46 | 0.03 |
| 03/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1.67 | 0.01 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 1.67 | 0.01 |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 2.23- | 0.01- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 2.23- | 0.01- |
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.56- | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.56- | 0.00 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1.67 | 0.01 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 1.67 | 0.01 |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 2.23 | 0.01 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 2.23 | 0.01 |
| 10/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1.11 | 0.01 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 1.11 | 0.01 |
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.56 | 0.00 |
| 12/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1.11 | 0.01 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 1.11 | 0.01 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1.67 | 0.01 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 1.67 | 0.01 |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.56- | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.56- | 0.00 |
| 03/2020 | GAS | $/MCF:0.25 | 1,851.89 /11.74 | Gas Sales: | 465.69 | 2.95 |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 506.44- | 3.21- |
| | | | | Net Income: | 40.75- | 0.26- |

MSTrust_000605

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   259

**LEASE: (SHAF02) Shaula 30 Fed Com 4H   (Continued)**
**API: 3001541525**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | OIL | $/BBL:29.47 | 758.53 /4.81 | Oil Sales: | 22,355.47 | 141.71 |
|  | Wrk NRI: | 0.00633916 |  | Production Tax - Oil: | 2,834.73- | 17.97- |
|  |  |  |  | Net Income: | 19,520.74 | 123.74 |
| 07/2016 | PRD |  | /0.00 | Production Tax - Plant: | 0.56- | 0.00 |
|  | Wrk NRI: | 0.00633916 |  | Net Income: | 0.56- | 0.00 |
| 10/2016 | PRD |  | /0.00 | Plant Products Sales: | 0.55 | 0.00 |
|  | Wrk NRI: | 0.00633916 |  | Net Income: | 0.55 | 0.00 |
| 03/2017 | PRD |  | /0.00 | Production Tax - Plant: | 0.56 | 0.00 |
|  | Wrk NRI: | 0.00633916 |  | Net Income: | 0.56 | 0.00 |
| 05/2017 | PRD |  | /0.00 | Production Tax - Plant: | 0.56- | 0.00 |
|  | Wrk NRI: | 0.00633916 |  | Net Income: | 0.56- | 0.00 |
| 06/2017 | PRD |  | /0.00 | Plant Products Sales: | 0.55- | 0.00 |
|  | Wrk NRI: | 0.00633916 |  | Net Income: | 0.55- | 0.00 |
| 09/2017 | PRD |  | /0.00 | Production Tax - Plant: | 0.56 | 0.00 |
|  | Wrk NRI: | 0.00633916 |  | Net Income: | 0.56 | 0.00 |
| 10/2017 | PRD |  | /0.00 | Other Deducts - Plant: | 0.56- | 0.00 |
|  | Wrk NRI: | 0.00633916 |  | Net Income: | 0.56- | 0.00 |
| 03/2020 | PRD | $/BBL:3.64 | 308.91 /1.96 | Plant Products Sales: | 1,125.56 | 7.13 |
|  | Wrk NRI: | 0.00633916 |  | Other Deducts - Plant: | 1,190.05- | 7.54- |
|  |  |  |  | Net Income: | 64.49- | 0.41- |

|  |  |  |
|--|--|--|
| **Total Revenue for LEASE** |  | **124.66** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 04202000080 | Devon Energy Production Co., LP | 1 | 10,383.17 | 10,383.17 | 90.17 |
|  | **Total Lease Operating Expense** |  |  | **10,383.17** | **90.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **SHAF02** | **0.00633916** | **0.00868378** | **124.66** | **90.17** | **34.49** |

**LEASE: (SHER02) Sherrod Unit Tract 3   County: REAGAN, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | GAS |  | /0.00 | Production Tax - Gas: | 0.97 | 0.00 |
|  | Ovr NRI: | 0.00019216 |  | Other Deducts - Gas: | 13.96- | 0.00 |
|  |  |  |  | Net Income: | 12.99- | 0.00 |
| 02/2020 | GAS | $/MCF:1.15 | 31.42 /0.01 | Gas Sales: | 36.13 | 0.01 |
|  | Ovr NRI: | 0.00019216 |  | Production Tax - Gas: | 1.58- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 34.54 | 0.01 |

| From: | Sklarco, LLC | For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020 |
| To: | Judy Trust fbo Maren Silberstein | Account: JUD Page 260 |

## LEASE: (SHER02) Sherrod Unit Tract 3 (Continued)
### Revenue: (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.80 | 53.81 /0.01 | Oil Sales: | 1,549.84 | 0.30 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Oil: | 35.59- | 0.01- |
| | | | | Net Income: | 1,514.25 | 0.29 |
| 02/2020 | PRD | $/BBL:10.85 | 6.98 /0.00 | Plant Products Sales: | 75.71 | 0.01 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Plant: | 5.28- | 0.00 |
| | | | | Net Income: | 70.43 | 0.01 |

**Total Revenue for LEASE** 0.31

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| SHER02 | 0.00019216 | 0.31 | | | 0.31 |

## LEASE: (SKLA03) Sklar Mineral Lease (Marathon) State: LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | CND | | /0.00 | Condensate Sales: | 9.85- | 1.48- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 9.85- | 1.48- |
| 01/2019 | CND | | /0.00 | Condensate Sales: | 0.90- | 0.14- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.90- | 0.14- |
| 01/2019 | CND | | /0.00 | Condensate Sales: | 1.99- | 0.30- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.99- | 0.30- |
| 01/2019 | CND | | /0.00 | Condensate Sales: | 46.47- | 6.97- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 46.47- | 6.97- |
| 01/2019 | CND | | /0.00 | Condensate Sales: | 0.10- | 0.01- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.10- | 0.01- |
| 01/2019 | CND | | /0.00 | Condensate Sales: | 1.35- | 0.20- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.35- | 0.20- |
| 02/2019 | CND | | /0.00 | Condensate Sales: | 9.82- | 1.47- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 9.82- | 1.47- |
| 02/2019 | CND | | /0.00 | Condensate Sales: | 1.12- | 0.17- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.12- | 0.17- |
| 02/2019 | CND | | /0.00 | Condensate Sales: | 2.43- | 0.37- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 2.43- | 0.37- |
| 02/2019 | CND | | /0.00 | Condensate Sales: | 43.21- | 6.48- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 43.21- | 6.48- |
| 02/2019 | CND | | /0.00 | Condensate Sales: | 0.14- | 0.02- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.14- | 0.02- |
| 02/2019 | CND | | /0.00 | Condensate Sales: | 1.67- | 0.25- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.67- | 0.25- |
| 01/2019 | GAS | $/MCF:3.54 | 6.02-/0.90- | Gas Sales: | 21.34- | 3.20- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.44 | 0.07 |
| | | | | Net Income: | 20.90- | 3.13- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    261

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:3.55 | 4.84 /0.73 | Gas Sales: | 17.19 | 2.58 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.22- | 0.04- |
| | | | | Net Income: | 16.97 | 2.54 |
| 01/2019 | GAS | $/MCF:3.57 | 1.18-/0.18- | Gas Sales: | 4.21- | 0.63- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.02 | 0.00 |
| | | | | Net Income: | 4.19- | 0.63- |
| 01/2019 | GAS | $/MCF:3.57 | 1.17 /0.18 | Gas Sales: | 4.18 | 0.63 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.02- | 0.01- |
| | | | | Net Income: | 4.16 | 0.62 |
| 01/2019 | GAS | $/MCF:3.54 | 55.89-/8.38- | Gas Sales: | 198.07- | 29.71- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.31 | 0.80 |
| | | | | Net Income: | 192.76- | 28.91- |
| 01/2019 | GAS | $/MCF:3.54 | 55.79 /8.37 | Gas Sales: | 197.74 | 29.66 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.31- | 0.80- |
| | | | | Net Income: | 192.43 | 28.86 |
| 01/2019 | GAS | $/MCF:3.55 | 1.10-/0.17- | Gas Sales: | 3.90- | 0.58- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.08 | 0.01 |
| | | | | Net Income: | 3.82- | 0.57- |
| 01/2019 | GAS | $/MCF:3.57 | 1.09 /0.16 | Gas Sales: | 3.89 | 0.58 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.08- | 0.01- |
| | | | | Net Income: | 3.81 | 0.57 |
| 02/2019 | GAS | $/MCF:2.96 | 5-/0.75- | Gas Sales: | 14.81- | 2.22- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.39 | 0.05 |
| | | | | Net Income: | 14.42- | 2.17- |
| 02/2019 | GAS | $/MCF:2.96 | 3.91 /0.59 | Gas Sales: | 11.58 | 1.74 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.19- | 0.03- |
| | | | | Net Income: | 11.39 | 1.71 |
| 02/2019 | GAS | $/MCF:3.00 | 0.57-/0.09- | Gas Sales: | 1.71- | 0.26- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.71- | 0.26- |
| 02/2019 | GAS | $/MCF:2.98 | 0.58 /0.09 | Gas Sales: | 1.73 | 0.26 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.73 | 0.26 |
| 02/2019 | GAS | $/MCF:2.98 | 1.26-/0.19- | Gas Sales: | 3.75- | 0.56- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.02 | 0.00 |
| | | | | Net Income: | 3.73- | 0.56- |
| 02/2019 | GAS | $/MCF:2.98 | 1.28 /0.19 | Gas Sales: | 3.81 | 0.57 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Net Income: | 3.79 | 0.57 |
| 02/2019 | GAS | $/MCF:2.96 | 50.12-/7.52- | Gas Sales: | 148.26- | 22.24- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 4.78 | 0.72 |
| | | | | Net Income: | 143.48- | 21.52- |
| 02/2019 | GAS | $/MCF:2.96 | 49.82 /7.47 | Gas Sales: | 147.37 | 22.11 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 4.72- | 0.71- |
| | | | | Net Income: | 142.65 | 21.40 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   262

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2019 | GAS | $/MCF:2.96 | 1.01-/0.15- | Gas Sales: | 2.99- | 0.45- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.09 | 0.01 |
| | | | | Net Income: | 2.90- | 0.44- |
| 02/2019 | GAS | $/MCF:2.96 | 1.03 /0.15 | Gas Sales: | 3.05 | 0.46 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.09- | 0.02- |
| | | | | Net Income: | 2.96 | 0.44 |
| 03/2019 | GAS | $/MCF:2.97 | 5.88-/0.88- | Gas Sales: | 17.47- | 2.62- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.44 | 0.06 |
| | | | | Net Income: | 17.03- | 2.56- |
| 03/2019 | GAS | $/MCF:2.96 | 4.44 /0.67 | Gas Sales: | 13.16 | 1.97 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.21- | 0.03- |
| | | | | Net Income: | 12.95 | 1.94 |
| 03/2019 | GAS | $/MCF:2.97 | 1.58-/0.24- | Gas Sales: | 4.69- | 0.70- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.02 | 0.00 |
| | | | | Net Income: | 4.67- | 0.70- |
| 03/2019 | GAS | $/MCF:2.98 | 1.57 /0.24 | Gas Sales: | 4.68 | 0.70 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Net Income: | 4.66 | 0.70 |
| 03/2019 | GAS | $/MCF:2.97 | 56.58-/8.49- | Gas Sales: | 167.90- | 25.18- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.44 | 0.81 |
| | | | | Net Income: | 162.46- | 24.37- |
| 03/2019 | GAS | $/MCF:2.97 | 56.16 /8.42 | Gas Sales: | 166.52 | 24.98 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.39- | 0.81- |
| | | | | Net Income: | 161.13 | 24.17 |
| 03/2019 | GAS | $/MCF:2.97 | 1.03-/0.15- | Gas Sales: | 3.06- | 0.46- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.09 | 0.02 |
| | | | | Net Income: | 2.97- | 0.44- |
| 03/2019 | GAS | $/MCF:2.96 | 1.03 /0.15 | Gas Sales: | 3.05 | 0.46 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.09- | 0.02- |
| | | | | Net Income: | 2.96 | 0.44 |
| 04/2019 | GAS | $/MCF:2.75 | 5.03-/0.75- | Gas Sales: | 13.81- | 2.07- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.40 | 0.06 |
| | | | | Net Income: | 13.41- | 2.01- |
| 04/2019 | GAS | $/MCF:2.74 | 3.51 /0.53 | Gas Sales: | 9.62 | 1.44 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.19- | 0.03- |
| | | | | Net Income: | 9.43 | 1.41 |
| 04/2019 | GAS | $/MCF:2.76 | 0.74-/0.11- | Gas Sales: | 2.04- | 0.31- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 2.04- | 0.31- |
| 04/2019 | GAS | $/MCF:2.78 | 0.72 /0.11 | Gas Sales: | 2.00 | 0.30 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 2.00 | 0.30 |
| 04/2019 | GAS | $/MCF:2.74 | 1.63-/0.24- | Gas Sales: | 4.47- | 0.67- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.02 | 0.00 |
| | | | | Net Income: | 4.45- | 0.67- |

MSTrust_000609

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   263

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | GAS | $/MCF:2.75 | 1.59 /0.24 | Gas Sales: | 4.37 | 0.65 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Net Income: | 4.35 | 0.65 |
| 04/2019 | GAS | $/MCF:2.74 | 51.50-/7.73- | Gas Sales: | 141.15- | 21.17- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 4.86 | 0.73 |
| | | | | Net Income: | 136.29- | 20.44- |
| 04/2019 | GAS | $/MCF:2.74 | 51.39 /7.71 | Gas Sales: | 140.91 | 21.14 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 4.84- | 0.73- |
| | | | | Net Income: | 136.07 | 20.41 |
| 04/2019 | GAS | $/MCF:2.76 | 0.97-/0.15- | Gas Sales: | 2.68- | 0.40- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.08 | 0.01 |
| | | | | Net Income: | 2.60- | 0.39- |
| 04/2019 | GAS | $/MCF:2.76 | 0.94 /0.14 | Gas Sales: | 2.59 | 0.39 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.08- | 0.01- |
| | | | | Net Income: | 2.51 | 0.38 |
| 05/2019 | GAS | $/MCF:2.59 | 4.98-/0.75- | Gas Sales: | 12.89- | 1.93- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.41 | 0.06 |
| | | | | Net Income: | 12.48- | 1.87- |
| 05/2019 | GAS | $/MCF:2.60 | 3.32 /0.50 | Gas Sales: | 8.62 | 1.29 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.18- | 0.02- |
| | | | | Net Income: | 8.44 | 1.27 |
| 05/2019 | GAS | $/MCF:2.59 | 53.38-/8.01- | Gas Sales: | 138.13- | 20.72- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.07 | 0.76 |
| | | | | Net Income: | 133.06- | 19.96- |
| 05/2019 | GAS | $/MCF:2.59 | 53.09 /7.96 | Gas Sales: | 137.45 | 20.61 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.04- | 0.75- |
| | | | | Net Income: | 132.41 | 19.86 |
| 06/2019 | GAS | $/MCF:2.45 | 4.87-/0.73- | Gas Sales: | 11.93- | 1.79- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.40 | 0.06 |
| | | | | Net Income: | 11.53- | 1.73- |
| 06/2019 | GAS | $/MCF:2.46 | 3.26 /0.49 | Gas Sales: | 8.01 | 1.20 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.19- | 0.03- |
| | | | | Net Income: | 7.82 | 1.17 |
| 06/2019 | GAS | $/MCF:2.44 | 53.25-/7.99- | Gas Sales: | 130.17- | 19.53- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.04 | 0.76 |
| | | | | Net Income: | 125.13- | 18.77- |
| 06/2019 | GAS | $/MCF:2.45 | 52.94 /7.94 | Gas Sales: | 129.57 | 19.43 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 4.99- | 0.74- |
| | | | | Net Income: | 124.58 | 18.69 |
| 06/2019 | GAS | $/MCF:2.45 | 1.34-/0.20- | Gas Sales: | 3.28- | 0.49- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.13 | 0.02 |
| | | | | Net Income: | 3.15- | 0.47- |

MSTrust_000610

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   264

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | GAS | $/MCF:2.45 | 1.35 /0.20 | Gas Sales: | 3.31 | 0.50 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.13- | 0.03- |
| | | | | Net Income: | 3.18 | 0.47 |
| 07/2019 | GAS | $/MCF:2.27 | 1.02-/0.15- | Gas Sales: | 2.32 | 0.35- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.13 | 0.02 |
| | | | | Net Income: | 2.19- | 0.33- |
| 07/2019 | GAS | $/MCF:2.26 | 4.47-/0.67- | Gas Sales: | 10.11- | 1.52- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.33 | 0.05 |
| | | | | Net Income: | 9.78- | 1.47- |
| 07/2019 | GAS | $/MCF:2.26 | 3.74 /0.56 | Gas Sales: | 8.47 | 1.27 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.20- | 0.03- |
| | | | | Net Income: | 8.27 | 1.24 |
| 07/2019 | GAS | $/MCF:2.28 | 0.86-/0.13- | Gas Sales: | 1.96- | 0.29- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Net Income: | 1.95- | 0.29- |
| 07/2019 | GAS | $/MCF:2.26 | 0.85 /0.13 | Gas Sales: | 1.92 | 0.29 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.92 | 0.29 |
| 07/2019 | GAS | $/MCF:2.27 | 1.89-/0.28- | Gas Sales: | 4.29- | 0.64- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.02 | 0.00 |
| | | | | Net Income: | 4.27- | 0.64- |
| 07/2019 | GAS | $/MCF:2.26 | 1.87 /0.28 | Gas Sales: | 4.23 | 0.63 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Net Income: | 4.21 | 0.63 |
| 07/2019 | GAS | $/MCF:2.26 | 41.16-/6.17- | Gas Sales: | 93.03- | 13.95- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.15 | 0.77 |
| | | | | Net Income: | 87.88- | 13.18- |
| 07/2019 | GAS | $/MCF:2.26 | 13.41-/2.01- | Gas Sales: | 30.33- | 4.55- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.10 | 0.02 |
| | | | | Net Income: | 30.23- | 4.53- |
| 07/2019 | GAS | $/MCF:2.26 | 54.77 /8.22 | Gas Sales: | 123.82 | 18.57 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.28- | 0.79- |
| | | | | Net Income: | 118.54 | 17.78 |
| 07/2019 | GAS | $/MCF:2.67 | 0.03-/0.00- | Gas Sales: | 0.08- | 0.01- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.08- | 0.01- |
| 07/2019 | GAS | $/MCF:2.33 | 0.09-/0.01- | Gas Sales: | 0.21- | 0.03- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Net Income: | 0.20- | 0.03- |
| 07/2019 | GAS | $/MCF:2.42 | 0.12 /0.02 | Gas Sales: | 0.29 | 0.04 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Net Income: | 0.28 | 0.04 |
| 07/2019 | GAS | $/MCF:2.30 | 0.43-/0.06- | Gas Sales: | 0.99- | 0.15- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Net Income: | 0.98- | 0.15- |

MSTrust_000611

From:   Sklarco, LLC  
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020  
Account: JUD   Page   265

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | GAS | $/MCF:2.27 | 1.14-/0.17- | Gas Sales: | 2.59- | 0.39- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.14 | 0.02 |
|  |  |  |  | Net Income: | 2.45- | 0.37- |
| 07/2019 | GAS | $/MCF:2.27 | 1.56 /0.23 | Gas Sales: | 3.54 | 0.53 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.15- | 0.02- |
|  |  |  |  | Net Income: | 3.39 | 0.51 |
| 08/2019 | GAS | $/MCF:2.13 | 5.06-/0.76- | Gas Sales: | 10.78- | 1.62- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.44 | 0.07 |
|  |  |  |  | Net Income: | 10.34- | 1.55- |
| 08/2019 | GAS | $/MCF:2.13 | 3.22 /0.48 | Gas Sales: | 6.86 | 1.03 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.17- | 0.03- |
|  |  |  |  | Net Income: | 6.69 | 1.00 |
| 08/2019 | GAS | $/MCF:2.14 | 0.70-/0.11- | Gas Sales: | 1.50- | 0.22- |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 1.50- | 0.22- |
| 08/2019 | GAS | $/MCF:2.16 | 0.67 /0.10 | Gas Sales: | 1.45 | 0.22 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 1.45 | 0.22 |
| 08/2019 | GAS | $/MCF:2.14 | 1.53-/0.23- | Gas Sales: | 3.27- | 0.49- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.02 | 0.00 |
|  |  |  |  | Net Income: | 3.25- | 0.49- |
| 08/2019 | GAS | $/MCF:2.14 | 1.48 /0.22 | Gas Sales: | 3.17 | 0.47 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.02- | 0.00 |
|  |  |  |  | Net Income: | 3.15 | 0.47 |
| 08/2019 | GAS | $/MCF:2.13 | 49.28-/7.39- | Gas Sales: | 105.00- | 15.75- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 4.78 | 0.72 |
|  |  |  |  | Net Income: | 100.22- | 15.03- |
| 08/2019 | GAS | $/MCF:2.13 | 49.32 /7.40 | Gas Sales: | 105.12 | 15.77 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 4.78- | 0.72- |
|  |  |  |  | Net Income: | 100.34 | 15.05 |
| 08/2019 | GAS | $/MCF:2.14 | 1.65-/0.25- | Gas Sales: | 3.53- | 0.53- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.16 | 0.03 |
|  |  |  |  | Net Income: | 3.37- | 0.50- |
| 08/2019 | GAS | $/MCF:2.14 | 1.60 /0.24 | Gas Sales: | 3.42 | 0.51 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.16- | 0.02- |
|  |  |  |  | Net Income: | 3.26 | 0.49 |
| 03/2020 | GAS | $/MCF:1.77 | 3.91 /0.59 | Gas Sales: | 6.94 | 1.04 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.22- | 0.03- |
|  |  |  |  | Net Income: | 6.72 | 1.01 |
| 03/2020 | GAS | $/MCF:1.85 | 0.20 /0.03 | Gas Sales: | 0.37 | 0.05 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.37 | 0.05 |
| 03/2020 | GAS | $/MCF:1.78 | 0.45 /0.07 | Gas Sales: | 0.80 | 0.12 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.80 | 0.12 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   266

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2020 | GAS | $/MCF:1.77 | 56.99 /8.55 | Gas Sales: | 100.90 | 15.14 |
| | Wrk NRI | 0.15000000 | | Production Tax - Gas: | 5.55- | 0.84- |
| | | | | Net Income: | 95.35 | 14.30 |
| 03/2020 | GAS | $/MCF:1.83 | 0.06 /0.01 | Gas Sales: | 0.11 | 0.02 |
| | Wrk NRI | 0.15000000 | | Net Income: | 0.11 | 0.02 |
| 03/2020 | GAS | $/MCF:1.79 | 0.81 /0.12 | Gas Sales: | 1.45 | 0.22 |
| | Wrk NRI | 0.15000000 | | Production Tax - Gas: | 0.06- | 0.01- |
| | | | | Net Income: | 1.39 | 0.21 |
| 07/2019 | PRD | $/BBL:5.63 | 0.16-/0.02- | Plant Products Sales: | 0.90- | 0.14- |
| | Wrk NRI | 0.15000000 | | Production Tax - Plant: | 0.19 | 0.03 |
| | | | | Net Income: | 0.71- | 0.11- |
| 07/2019 | PRD | $/BBL:5.00 | 0.02-/0.00- | Plant Products Sales: | 0.10- | 0.02- |
| | Wrk NRI | 0.15000000 | | Production Tax - Plant: | 0.01 | 0.01 |
| | | | | Net Income: | 0.09- | 0.01- |
| 07/2019 | PRD | | /0.00 | Plant Products Sales: | 0.02- | 0.00 |
| | Wrk NRI | 0.15000000 | | Net Income: | 0.02- | 0.00 |
| 01/2019 | PRG | $/GAL:0.84 | 23.56 /3.53 | Plant Products - Gals - Sales: | 19.78 | 2.96 |
| | Wrk NRI | 0.15000000 | | Production Tax - Plant - Gals: | 0.10- | 0.01- |
| | | | | Net Income: | 19.68 | 2.95 |
| 01/2019 | PRG | $/GAL:0.82 | 24.70-/3.71- | Plant Products - Gals - Sales: | 20.37- | 3.05- |
| | Wrk NRI | 0.15000000 | | Production Tax - Plant - Gals: | 0.11 | 0.02 |
| | | | | Net Income: | 20.26- | 3.03- |
| 01/2019 | PRG | $/GAL:1.04 | 9.70 /1.46 | Plant Products - Gals - Sales: | 10.04 | 1.51 |
| | Wrk NRI | 0.15000000 | | Production Tax - Plant - Gals: | 1.27- | 0.20- |
| | | | | Net Income: | 8.77 | 1.31 |
| 01/2019 | PRG | $/GAL:1.08 | 0.13-/0.02- | Plant Products - Gals - Sales: | 0.14- | 0.02- |
| | Wrk NRI | 0.15000000 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Net Income: | 0.12- | 0.02- |
| 01/2019 | PRG | $/GAL:0.85 | 2 /0.30 | Plant Products - Gals - Sales: | 1.70 | 0.26 |
| | Wrk NRI | 0.15000000 | | Net Income: | 1.70 | 0.26 |
| 01/2019 | PRG | $/GAL:0.83 | 2.09/-0.31- | Plant Products - Gals - Sales: | 1.74- | 0.26- |
| | Wrk NRI | 0.15000000 | | Net Income: | 1.74- | 0.26- |
| 01/2019 | PRG | $/GAL:1.04 | 0.89 /0.13 | Plant Products - Gals - Sales: | 0.93 | 0.14 |
| | Wrk NRI | 0.15000000 | | Production Tax - Plant - Gals: | 0.12- | 0.02- |
| | | | | Net Income: | 0.81 | 0.12 |
| 01/2019 | PRG | $/GAL:2.00 | 0.01-/0.00- | Plant Products - Gals - Sales: | 0.02- | 0.00 |
| | Wrk NRI | 0.15000000 | | Net Income: | 0.02- | 0.00 |
| 01/2019 | PRG | $/GAL:0.85 | 4.39 /0.66 | Plant Products - Gals - Sales: | 3.72 | 0.56 |
| | Wrk NRI | 0.15000000 | | Net Income: | 3.72 | 0.56 |
| 01/2019 | PRG | $/GAL:0.83 | 4.60-/0.69- | Plant Products - Gals - Sales: | 3.84- | 0.57- |
| | Wrk NRI | 0.15000000 | | Net Income: | 3.84- | 0.57- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   267

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2019 | PRG | $/GAL:1.05 | 1.95 /0.29 | Plant Products - Gals - Sales: | 2.04 | 0.31 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.25- | 0.04- |
| | | | | Net Income: | 1.79 | 0.27 |
| 01/2019 | PRG | $/GAL:1.50 | 0.02-/0.00- | Plant Products - Gals - Sales: | 0.03- | 0.01- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.03- | 0.01- |
| 01/2019 | PRG | $/GAL:0.88 | 88.42 /13.26 | Plant Products - Gals - Sales: | 77.41 | 11.61 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.25- | 0.03- |
| | | | | Net Income: | 77.16 | 11.58 |
| 01/2019 | PRG | $/GAL:0.86 | 90.24-/13.54- | Plant Products - Gals - Sales: | 77.71- | 11.66- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.89 | 0.14 |
| | | | | Net Income: | 76.82- | 11.52- |
| 01/2019 | PRG | $/GAL:1.04 | 45.94 /6.89 | Plant Products - Gals - Sales: | 47.55 | 7.13 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 6.03- | 0.90- |
| | | | | Net Income: | 41.52 | 6.23 |
| 01/2019 | PRG | $/GAL:1.03 | 0.62-/0.09- | Plant Products - Gals - Sales: | 0.64- | 0.10- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.03 | 0.01 |
| | | | | Net Income: | 0.61- | 0.09- |
| 01/2019 | PRG | $/GAL:1.10 | 0.10 /0.02 | Plant Products - Gals - Sales: | 0.11 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01- | 0.01- |
| | | | | Net Income: | 0.10 | 0.01 |
| 01/2019 | PRG | $/GAL:0.82 | 4.19 /0.63 | Plant Products - Gals - Sales: | 3.42 | 0.51 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 3.42 | 0.51 |
| 01/2019 | PRG | $/GAL:0.81 | 4.45-/0.67- | Plant Products - Gals - Sales: | 3.61- | 0.55- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 3.61- | 0.55- |
| 01/2019 | PRG | $/GAL:1.04 | 1.33 /0.20 | Plant Products - Gals - Sales: | 1.38 | 0.21 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.17- | 0.03- |
| | | | | Net Income: | 1.21 | 0.18 |
| 01/2019 | PRG | $/GAL:2.00 | 0.01-/0.00- | Plant Products - Gals - Sales: | 0.02- | 0.00 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.02- | 0.00 |
| 02/2019 | PRG | $/GAL:0.88 | 20.08 /3.01 | Plant Products - Gals - Sales: | 17.66 | 2.65 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.12- | 0.02- |
| | | | | Net Income: | 17.54 | 2.63 |
| 02/2019 | PRG | $/GAL:0.88 | 21.74-/3.26- | Plant Products - Gals - Sales: | 19.06- | 2.86- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.12 | 0.02 |
| | | | | Net Income: | 18.94- | 2.84- |
| 02/2019 | PRG | $/GAL:1.12 | 9.34 /1.40 | Plant Products - Gals - Sales: | 10.48 | 1.57 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 1.32- | 0.20- |
| | | | | Net Income: | 9.16 | 1.37 |
| 02/2019 | PRG | $/GAL:1.25 | 0.28-/0.04- | Plant Products - Gals - Sales: | 0.35- | 0.05- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.04 | 0.01 |
| | | | | Net Income: | 0.31- | 0.04- |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page   268

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)    (Continued)**

**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2019 | PRG | $/GAL:0.88 | 2.11 /0.32 | Plant Products - Gals - Sales: | 1.85 | 0.28 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 1.85 | 0.28 |
| 02/2019 | PRG | $/GAL:0.88 | 2.29-/0.34- | Plant Products - Gals - Sales: | 2.02- | 0.30- |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 2.02- | 0.30- |
| 02/2019 | PRG | $/GAL:1.12 | 1.05 /0.16 | Plant Products - Gals - Sales: | 1.18 | 0.18 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gals: | 0.16- | 0.03- |
|  |  |  |  | Net Income: | 1.02 | 0.15 |
| 02/2019 | PRG | $/GAL:1.33 | 0.03-/0.00- | Plant Products - Gals - Sales: | 0.04- | 0.01- |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.04- | 0.01- |
| 02/2019 | PRG | $/GAL:0.89 | 4.64 /0.70 | Plant Products - Gals - Sales: | 4.11 | 0.62 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 4.11 | 0.62 |
| 02/2019 | PRG | $/GAL:0.88 | 5.04-/0.76- | Plant Products - Gals - Sales: | 4.45- | 0.67- |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 4.45- | 0.67- |
| 02/2019 | PRG | $/GAL:1.12 | 2.31 /0.35 | Plant Products - Gals - Sales: | 2.59 | 0.39 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.32- | 0.05- |
|  |  |  |  | Net Income: | 2.27 | 0.34 |
| 02/2019 | PRG | $/GAL:1.14 | 0.07-/0.01- | Plant Products - Gals - Sales: | 0.08- | 0.01- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gals: | 0.02 | 0.00 |
|  |  |  |  | Net Income: | 0.06- | 0.01- |
| 02/2019 | PRG | $/GAL:0.92 | 72 /10.80 | Plant Products - Gals - Sales: | 66.22 | 9.93 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.40- | 0.06- |
|  |  |  |  | Net Income: | 65.82 | 9.87 |
| 02/2019 | PRG | $/GAL:0.91 | 78.72-/11.81- | Plant Products - Gals - Sales: | 71.93- | 10.79- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.76 | 0.12 |
|  |  |  |  | Net Income: | 71.17- | 10.67- |
| 02/2019 | PRG | $/GAL:1.12 | 40.43 /6.06 | Plant Products - Gals - Sales: | 45.29 | 6.79 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 5.63- | 0.84- |
|  |  |  |  | Net Income: | 39.66 | 5.95 |
| 02/2019 | PRG | $/GAL:1.22 | 1.24-/0.19- | Plant Products - Gals - Sales: | 1.51- | 0.23- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.08 | 0.02 |
|  |  |  |  | Net Income: | 1.43- | 0.21- |
| 02/2019 | PRG | $/GAL:1.17 | 0.12 /0.02 | Plant Products - Gals - Sales: | 0.14 | 0.02 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.02- | 0.00 |
|  |  |  |  | Net Income: | 0.12 | 0.02 |
| 02/2019 | PRG | $/GAL:0.86 | 4.43 /0.66 | Plant Products - Gals - Sales: | 3.82 | 0.57 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 3.81 | 0.57 |
| 02/2019 | PRG | $/GAL:0.85 | 4.80-/0.72- | Plant Products - Gals - Sales: | 4.10- | 0.62- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.01 | 0.00 |
|  |  |  |  | Net Income: | 4.09- | 0.62- |

MSTrust_000615

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   269

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**

**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | PRG | $/GAL:1.13 | 1.58 /0.24 | Plant Products - Gals - Sales: | 1.78 | 0.27 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.23- | 0.04- |
| | | | | Net Income: | 1.55 | 0.23 |
| 02/2019 | PRG | $/GAL:1.50 | 0.04-/0.01- | Plant Products - Gals - Sales: | 0.06- | 0.01- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.06- | 0.01- |
| 03/2019 | PRG | $/GAL:0.88 | 22.77 /3.42 | Plant Products - Gals - Sales: | 20.13 | 3.02 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.13- | 0.02- |
| | | | | Net Income: | 20.00 | 3.00 |
| 03/2019 | PRG | $/GAL:0.88 | 24.62-/3.69- | Plant Products - Gals - Sales: | 21.68- | 3.25- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.11 | 0.02 |
| | | | | Net Income: | 21.57- | 3.23- |
| 03/2019 | PRG | $/GAL:1.21 | 7.39 /1.11 | Plant Products - Gals - Sales: | 8.97 | 1.35 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 1.13- | 0.17- |
| | | | | Net Income: | 7.84 | 1.18 |
| 03/2019 | PRG | $/GAL:1.16 | 7.34-/1.10- | Plant Products - Gals - Sales: | 8.55- | 1.28- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 1.18 | 0.18 |
| | | | | Net Income: | 7.37- | 1.10- |
| 03/2019 | PRG | $/GAL:0.89 | 2.57 /0.39 | Plant Products - Gals - Sales: | 2.30 | 0.34 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 2.30 | 0.34 |
| 03/2019 | PRG | $/GAL:0.89 | 2.78 /0.42- | Plant Products - Gals - Sales: | 2.48- | 0.37- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 2.48- | 0.37- |
| 03/2019 | PRG | $/GAL:1.23 | 0.90 /0.14 | Plant Products - Gals - Sales: | 1.11 | 0.17 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.14- | 0.02- |
| | | | | Net Income: | 0.97 | 0.15 |
| 03/2019 | PRG | $/GAL:1.16 | 0.90-/0.14- | Plant Products - Gals - Sales: | 1.04- | 0.16- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.15 | 0.02 |
| | | | | Net Income: | 0.89- | 0.14- |
| 03/2019 | PRG | $/GAL:0.90 | 5.65 /0.85 | Plant Products - Gals - Sales: | 5.06 | 0.76 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 5.06 | 0.76 |
| 03/2019 | PRG | $/GAL:0.89 | 6.10-/0.92- | Plant Products - Gals - Sales: | 5.45- | 0.82- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 5.45- | 0.82- |
| 03/2019 | PRG | $/GAL:1.22 | 1.98 /0.30 | Plant Products - Gals - Sales: | 2.41 | 0.36 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.31- | 0.04- |
| | | | | Net Income: | 2.10 | 0.32 |
| 03/2019 | PRG | $/GAL:1.17 | 1.97-/0.30- | Plant Products - Gals - Sales: | 2.31- | 0.35- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.31 | 0.05 |
| | | | | Net Income: | 2.00- | 0.30- |
| 03/2019 | PRG | $/GAL:0.93 | 81.13 /12.17 | Plant Products - Gals - Sales: | 75.44 | 11.32 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.53- | 0.08- |
| | | | | Net Income: | 74.91 | 11.24 |

MSTrust_000616

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   270

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2019 | PRG | $/GAL:0.92 | 86.93-/13.04- | Plant Products - Gals - Sales: | 80.38- | 12.06- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.77 | 0.11 |
|  |  |  |  | Net Income: | 79.61- | 11.95- |
| 03/2019 | PRG | $/GAL:1.21 | 31.45 /4.72 | Plant Products - Gals - Sales: | 38.11 | 5.72 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 4.81- | 0.73- |
|  |  |  |  | Net Income: | 33.30 | 4.99 |
| 03/2019 | PRG | $/GAL:1.17 | 31.12-/4.67- | Plant Products - Gals - Sales: | 36.28- | 5.44- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 5.00 | 0.75 |
|  |  |  |  | Net Income: | 31.28- | 4.69- |
| 03/2019 | PRG | $/GAL:0.86 | 4.57 /0.69 | Plant Products - Gals - Sales: | 3.91 | 0.59 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.01- | 0.01- |
|  |  |  |  | Net Income: | 3.90 | 0.58 |
| 03/2019 | PRG | $/GAL:0.85 | 4.94-/0.74- | Plant Products - Gals - Sales: | 4.20- | 0.63- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.01 | 0.00 |
|  |  |  |  | Net Income: | 4.19- | 0.63- |
| 03/2019 | PRG | $/GAL:1.22 | 1.15 /0.17 | Plant Products - Gals - Sales: | 1.40 | 0.21 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.17- | 0.03- |
|  |  |  |  | Net Income: | 1.23 | 0.18 |
| 03/2019 | PRG | $/GAL:1.17 | 1.14-/0.17- | Plant Products - Gals - Sales: | 1.33- | 0.20- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.18 | 0.03 |
|  |  |  |  | Net Income: | 1.15- | 0.17- |
| 04/2019 | PRG | $/GAL:0.92 | 22.72 /3.41 | Plant Products - Gals - Sales: | 20.90 | 3.14 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.14- | 0.03- |
|  |  |  |  | Net Income: | 20.76 | 3.11 |
| 04/2019 | PRG | $/GAL:0.91 | 22.68-/3.40- | Plant Products - Gals - Sales: | 20.59- | 3.09- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.13 | 0.02 |
|  |  |  |  | Net Income: | 20.46- | 3.07- |
| 04/2019 | PRG | $/GAL:1.33 | 8.20 /1.23 | Plant Products - Gals - Sales: | 10.87 | 1.63 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 1.36- | 0.20- |
|  |  |  |  | Net Income: | 9.51 | 1.43 |
| 04/2019 | PRG | $/GAL:1.30 | 8.17-/1.23- | Plant Products - Gals - Sales: | 10.65- | 1.60- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 1.43 | 0.22 |
|  |  |  |  | Net Income: | 9.22- | 1.38- |
| 04/2019 | PRG | $/GAL:0.93 | 3.15 /0.47 | Plant Products - Gals - Sales: | 2.94 | 0.44 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 2.94 | 0.44 |
| 04/2019 | PRG | $/GAL:0.92 | 3.14-/0.47- | Plant Products - Gals - Sales: | 2.90- | 0.44- |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 2.90- | 0.44- |
| 04/2019 | PRG | $/GAL:1.32 | 1.24 /0.19 | Plant Products - Gals - Sales: | 1.64 | 0.25 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.22- | 0.04- |
|  |  |  |  | Net Income: | 1.42 | 0.21 |
| 04/2019 | PRG | $/GAL:1.30 | 1.23-/0.18- | Plant Products - Gals - Sales: | 1.60- | 0.24- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.23 | 0.03 |
|  |  |  |  | Net Income: | 1.37- | 0.21- |

MSTrust_000617

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   271

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2019 | PRG | $/GAL:0.94 | 6.92 /1.04 | Plant Products - Gals - Sales: | 6.48 | 0.97 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 6.48 | 0.97 |
| 04/2019 | PRG | $/GAL:0.92 | 6.89-/1.03- | Plant Products - Gals - Sales: | 6.36- | 0.95- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 6.36- | 0.95- |
| 04/2019 | PRG | $/GAL:1.33 | 2.72 /0.41 | Plant Products - Gals - Sales: | 3.61 | 0.54 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gals: | 0.44- | 0.06- |
| | | | | Net Income: | 3.17 | 0.48 |
| 04/2019 | PRG | $/GAL:1.30 | 2.71-/0.41- | Plant Products - Gals - Sales: | 3.53- | 0.53- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.47 | 0.07 |
| | | | | Net Income: | 3.06- | 0.46- |
| 04/2019 | PRG | $/GAL:0.97 | 86.41 /12.96 | Plant Products - Gals - Sales: | 83.78 | 12.57 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.60- | 0.09- |
| | | | | Net Income: | 83.18 | 12.48 |
| 04/2019 | PRG | $/GAL:0.96 | 85.48-/12.82- | Plant Products - Gals - Sales: | 81.75- | 12.26- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.75 | 0.11 |
| | | | | Net Income: | 81.00- | 12.15- |
| 04/2019 | PRG | $/GAL:1.33 | 37.18 /5.58 | Plant Products - Gals - Sales: | 49.28 | 7.39 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 6.19- | 0.93- |
| | | | | Net Income: | 43.09 | 6.46 |
| 04/2019 | PRG | $/GAL:1.30 | 36.83-/5.52- | Plant Products - Gals - Sales: | 48.03- | 7.21- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 6.52 | 0.98 |
| | | | | Net Income: | 41.51- | 6.23- |
| 04/2019 | PRG | $/GAL:0.90 | 0.42 /0.06 | Plant Products - Gals - Sales: | 0.38 | 0.06 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.38 | 0.06 |
| 04/2019 | PRG | $/GAL:0.88 | 0.42-/0.06- | Plant Products - Gals - Sales: | 0.37- | 0.06- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.37- | 0.06- |
| 04/2019 | PRG | $/GAL:0.87 | 5.24 /0.79 | Plant Products - Gals - Sales: | 4.58 | 0.69 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.02- | 0.01- |
| | | | | Net Income: | 4.56 | 0.68 |
| 04/2019 | PRG | $/GAL:0.86 | 5.24-/0.79- | Plant Products - Gals - Sales: | 4.53- | 0.68- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Net Income: | 4.51- | 0.68- |
| 04/2019 | PRG | $/GAL:1.33 | 1.46 /0.22 | Plant Products - Gals - Sales: | 1.94 | 0.29 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.25- | 0.03- |
| | | | | Net Income: | 1.69 | 0.26 |
| 04/2019 | PRG | $/GAL:1.30 | 1.45-/0.22- | Plant Products - Gals - Sales: | 1.89- | 0.28- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.27 | 0.03 |
| | | | | Net Income: | 1.62- | 0.25- |
| 05/2019 | PRG | $/GAL:0.85 | 18.74 /2.81 | Plant Products - Gals - Sales: | 16.01 | 2.40 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.13- | 0.02- |
| | | | | Net Income: | 15.88 | 2.38 |

MSTrust_000618

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   272

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | PRG | $/GAL:0.84 | 20.06-/3.01- | Plant Products - Gals - Sales: | 16.87- | 2.53- |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 0.11 | 0.02 |
|  |  |  |  | Net Income: | 16.76- | 2.51- |
| 05/2019 | PRG | $/GAL:1.27 | 7.41 /1.11 | Plant Products - Gals - Sales: | 9.38 | 1.41 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 1.21- | 0.18- |
|  |  |  |  | Net Income: | 8.17 | 1.23 |
| 05/2019 | PRG | $/GAL:1.30 | 7.39-/1.11- | Plant Products - Gals - Sales: | 9.64- | 1.45- |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 1.33 | 0.21 |
|  |  |  |  | Net Income: | 8.31- | 1.24- |
| 05/2019 | PRG | $/GAL:0.84 | 2.57 /0.39 | Plant Products - Gals - Sales: | 2.15 | 0.32 |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 2.15 | 0.32 |
| 05/2019 | PRG | $/GAL:0.82 | 2.76-/0.41- | Plant Products - Gals - Sales: | 2.26- | 0.34- |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 2.26- | 0.34- |
| 05/2019 | PRG | $/GAL:1.27 | 0.91 /0.14 | Plant Products - Gals - Sales: | 1.16 | 0.17 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 0.14- | 0.02- |
|  |  |  |  | Net Income: | 1.02 | 0.15 |
| 05/2019 | PRG | $/GAL:1.31 | 0.91-/0.14- | Plant Products - Gals - Sales: | 1.19- | 0.18- |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 0.16 | 0.03 |
|  |  |  |  | Net Income: | 1.03- | 0.15- |
| 05/2019 | PRG | $/GAL:0.83 | 5.66 /0.85 | Plant Products - Gals - Sales: | 4.72 | 0.71 |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 4.72 | 0.71 |
| 05/2019 | PRG | $/GAL:0.82 | 6.06-/0.91- | Plant Products - Gals - Sales: | 4.96- | 0.74- |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 4.96- | 0.74- |
| 05/2019 | PRG | $/GAL:1.27 | 2.01 /0.30 | Plant Products - Gals - Sales: | 2.56 | 0.38 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 0.32- | 0.04- |
|  |  |  |  | Net Income: | 2.24 | 0.34 |
| 05/2019 | PRG | $/GAL:1.30 | 2.01-/0.30- | Plant Products - Gals - Sales: | 2.62- | 0.39- |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 0.35 | 0.05 |
|  |  |  |  | Net Income: | 2.27- | 0.34- |
| 05/2019 | PRG | $/GAL:0.90 | 80.12 /12.02 | Plant Products - Gals - Sales: | 72.10 | 10.82 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 0.58- | 0.09- |
|  |  |  |  | Net Income: | 71.52 | 10.73 |
| 05/2019 | PRG | $/GAL:0.89 | 84.57-/12.69- | Plant Products - Gals - Sales: | 75.06- | 11.26- |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 0.83 | 0.13 |
|  |  |  |  | Net Income: | 74.23- | 11.13- |
| 05/2019 | PRG | $/GAL:1.27 | 37.29 /5.59 | Plant Products - Gals - Sales: | 47.24 | 7.09 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 5.98- | 0.90- |
|  |  |  |  | Net Income: | 41.26 | 6.19 |
| 05/2019 | PRG | $/GAL:1.30 | 36.95-/5.54- | Plant Products - Gals - Sales: | 48.17- | 7.23- |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 6.56 | 0.99 |
|  |  |  |  | Net Income: | 41.61- | 6.24- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   273

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | PRG | $/GAL:0.77 | 5.27 /0.79 | Plant Products - Gals - Sales: | 4.07 | 0.61 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.03- | 0.01- |
| | | | | Net Income: | 4.04 | 0.60 |
| 05/2019 | PRG | $/GAL:0.77 | 5.66-/0.85- | Plant Products - Gals - Sales: | 4.34- | 0.65- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Net Income: | 4.33- | 0.65- |
| 05/2019 | PRG | $/GAL:1.27 | 1.34 /0.20 | Plant Products - Gals - Sales: | 1.70 | 0.26 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.21- | 0.04- |
| | | | | Net Income: | 1.49 | 0.22 |
| 05/2019 | PRG | $/GAL:1.31 | 1.34-/0.20- | Plant Products - Gals - Sales: | 1.75- | 0.26- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.24 | 0.03 |
| | | | | Net Income: | 1.51- | 0.23- |
| 06/2019 | PRG | $/GAL:0.70 | 17.36 /2.60 | Plant Products - Gals - Sales: | 12.23 | 1.83 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.13- | 0.02- |
| | | | | Net Income: | 12.10 | 1.81 |
| 06/2019 | PRG | $/GAL:0.69 | 18.39-/2.76- | Plant Products - Gals - Sales: | 12.70- | 1.90- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.11 | 0.02 |
| | | | | Net Income: | 12.59- | 1.88- |
| 06/2019 | PRG | $/GAL:1.12 | 5.17 /0.78 | Plant Products - Gals - Sales: | 5.79 | 0.87 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.71- | 0.11- |
| | | | | Net Income: | 5.08 | 0.76 |
| 06/2019 | PRG | $/GAL:1.31 | 5.09-/0.76- | Plant Products - Gals - Sales: | 6.65- | 1.00- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.91 | 0.14 |
| | | | | Net Income: | 5.74- | 0.86- |
| 06/2019 | PRG | $/GAL:0.70 | 2.01 /0.30 | Plant Products - Gals - Sales: | 1.41 | 0.21 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.41 | 0.21 |
| 06/2019 | PRG | $/GAL:0.68 | 2.13-/0.32- | Plant Products - Gals - Sales: | 1.45- | 0.22- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.45- | 0.22- |
| 06/2019 | PRG | $/GAL:1.11 | 0.53 /0.08 | Plant Products - Gals - Sales: | 0.59 | 0.09 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.07- | 0.01- |
| | | | | Net Income: | 0.52 | 0.08 |
| 06/2019 | PRG | $/GAL:1.29 | 0.52-/0.08- | Plant Products - Gals - Sales: | 0.67- | 0.10- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.08 | 0.01 |
| | | | | Net Income: | 0.59- | 0.09- |
| 06/2019 | PRG | $/GAL:0.69 | 4.42 /0.66 | Plant Products - Gals - Sales: | 3.04 | 0.45 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 3.04 | 0.45 |
| 06/2019 | PRG | $/GAL:0.67 | 4.69-/0.70- | Plant Products - Gals - Sales: | 3.15- | 0.47- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 3.15- | 0.47- |
| 06/2019 | PRG | $/GAL:1.13 | 1.17 /0.18 | Plant Products - Gals - Sales: | 1.32 | 0.20 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.17- | 0.03- |
| | | | | Net Income: | 1.15 | 0.17 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   274

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | PRG | $/GAL:1.31 | 1.15-/0.17- | Plant Products - Gals - Sales: | 1.51- | 0.23- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.22 | 0.03 |
|  |  |  |  | Net Income: | 1.29- | 0.20- |
| 06/2019 | PRG | $/GAL:0.75 | 80.13 /12.02 | Plant Products - Gals - Sales: | 60.43 | 9.07 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.56- | 0.09- |
|  |  |  |  | Net Income: | 59.87 | 8.98 |
| 06/2019 | PRG | $/GAL:0.74 | 83.57-/12.54- | Plant Products - Gals - Sales: | 61.69- | 9.25- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.87 | 0.13 |
|  |  |  |  | Net Income: | 60.82- | 9.12- |
| 06/2019 | PRG | $/GAL:1.12 | 28.17 /4.23 | Plant Products - Gals - Sales: | 31.64 | 4.75 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 4.03- | 0.61- |
|  |  |  |  | Net Income: | 27.61 | 4.14 |
| 06/2019 | PRG | $/GAL:1.30 | 27.60-/4.14- | Plant Products - Gals - Sales: | 35.97- | 5.39- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 4.85 | 0.72 |
|  |  |  |  | Net Income: | 31.12- | 4.67- |
| 06/2019 | PRG | $/GAL:0.63 | 0.43 /0.06 | Plant Products - Gals - Sales: | 0.27 | 0.04 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.27 | 0.04 |
| 06/2019 | PRG | $/GAL:0.62 | 0.45-/0.07- | Plant Products - Gals - Sales: | 0.28- | 0.05- |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.28- | 0.05- |
| 06/2019 | PRG | $/GAL:1.13 | 0.08 /0.01 | Plant Products - Gals - Sales: | 0.09 | 0.01 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 0.08 | 0.01 |
| 06/2019 | PRG | $/GAL:1.38 | 0.08-/0.01- | Plant Products - Gals - Sales: | 0.11- | 0.02- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.01 | 0.01 |
|  |  |  |  | Net Income: | 0.10- | 0.01- |
| 06/2019 | PRG | $/GAL:0.63 | 5.27 /0.79 | Plant Products - Gals - Sales: | 3.30 | 0.49 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.03- | 0.00 |
|  |  |  |  | Net Income: | 3.27 | 0.49 |
| 06/2019 | PRG | $/GAL:0.62 | 5.62-/0.84- | Plant Products - Gals - Sales: | 3.46- | 0.52- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.01 | 0.01 |
|  |  |  |  | Net Income: | 3.45- | 0.51- |
| 06/2019 | PRG | $/GAL:1.12 | 1 /0.15 | Plant Products - Gals - Sales: | 1.12 | 0.17 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.14- | 0.02- |
|  |  |  |  | Net Income: | 0.98 | 0.15 |
| 06/2019 | PRG | $/GAL:1.31 | 0.99-/0.15- | Plant Products - Gals - Sales: | 1.30- | 0.20- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.17 | 0.03 |
|  |  |  |  | Net Income: | 1.13- | 0.17- |
| 07/2019 | PRG | $/GAL:0.23 | 1.45-/0.22- | Plant Products - Gals - Sales: | 0.33- | 0.05- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.02- | 0.00 |
|  |  |  |  | Net Income: | 0.35- | 0.05- |
| 07/2019 | PRG | $/GAL:0.43 | 0.21-/0.03- | Plant Products - Gals - Sales: | 0.09- | 0.01- |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.09- | 0.01- |

MSTrust_000621

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   275

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | PRG | $/GAL:0.27 | 0.45-/0.07- | Plant Products - Gals - Sales: | 0.12- | 0.02- |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.12- | 0.02- |
| 07/2019 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 0.23- | 0.03- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.05 | 0.00 |
|  |  |  |  | Net Income: | 0.18- | 0.03- |
| 07/2019 | PRG | $/GAL:1.04 | 43.75 /6.56 | Plant Products - Gals - Sales: | 45.56 | 6.83 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.35- | 0.05- |
|  |  |  |  | Net Income: | 45.21 | 6.78 |
| 07/2019 | PRG | $/GAL:0.97 | 45.45-/6.82- | Plant Products - Gals - Sales: | 44.02- | 6.60- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.49 | 0.07 |
|  |  |  |  | Net Income: | 43.53- | 6.53- |
| 07/2019 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 3.54- | 0.53- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.74 | 0.11 |
|  |  |  |  | Net Income: | 2.80- | 0.42- |
| 07/2019 | PRG | $/GAL:0.50 | 0.04-/0.01- | Plant Products - Gals - Sales: | 0.02- | 0.01- |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.02- | 0.01- |
| 07/2019 | PRG | $/GAL:0.39 | 0.54-/0.08- | Plant Products - Gals - Sales: | 0.21- | 0.03- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.04- | 0.01- |
|  |  |  |  | Net Income: | 0.25- | 0.04- |
| 07/2019 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 0.16- | 0.02- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.03 | 0.00 |
|  |  |  |  | Net Income: | 0.13- | 0.02- |
| 08/2019 | PRG | $/GAL:0.70 | 11.18 /1.68 | Plant Products - Gals - Sales: | 7.83 | 1.17 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.09- | 0.01- |
|  |  |  |  | Net Income: | 7.74 | 1.16 |
| 08/2019 | PRG | $/GAL:0.68 | 11.87-/1.78- | Plant Products - Gals - Sales: | 8.02- | 1.20- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.06 | 0.01 |
|  |  |  |  | Net Income: | 7.96- | 1.19- |
| 08/2019 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 0.94- | 0.14- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.19 | 0.02 |
|  |  |  |  | Net Income: | 0.75- | 0.12- |
| 08/2019 | PRG | $/GAL:0.70 | 1.70 /0.26 | Plant Products - Gals - Sales: | 1.19 | 0.18 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 1.19 | 0.18 |
| 08/2019 | PRG | $/GAL:0.70 | 1.79-/0.27- | Plant Products - Gals - Sales: | 1.25- | 0.19- |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 1.25- | 0.19- |
| 08/2019 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 0.10- | 0.02- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.02 | 0.01 |
|  |  |  |  | Net Income: | 0.08- | 0.01- |
| 08/2019 | PRG | $/GAL:0.83 | 0.48 /0.07 | Plant Products - Gals - Sales: | 0.40 | 0.06 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.40 | 0.06 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   276

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2019 | PRG | $/GAL:0.68 | 0.68-/0.10- | Plant Products - Gals - Sales: | 0.46- | 0.07- |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.46- | 0.07- |
| 08/2019 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 0.21- | 0.03- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.04 | 0.00 |
|  |  |  |  | Net Income: | 0.17- | 0.03- |
| 08/2019 | PRG | $/GAL:0.75 | 76.76 /11.51 | Plant Products - Gals - Sales: | 57.68 | 8.65 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.55- | 0.08- |
|  |  |  |  | Net Income: | 57.13 | 8.57 |
| 08/2019 | PRG | $/GAL:0.74 | 78.17-/11.73- | Plant Products - Gals - Sales: | 57.58- | 8.64- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.73 | 0.11 |
|  |  |  |  | Net Income: | 56.85- | 8.53- |
| 08/2019 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 4.03- | 0.61- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.76 | 0.12 |
|  |  |  |  | Net Income: | 3.27- | 0.49- |
| 08/2019 | PRG | $/GAL:1.00 | 0.02-/0.00- | Plant Products - Gals - Sales: | 0.02- | 0.01- |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.02- | 0.01- |
| 08/2019 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 0.02- | 0.00 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.02- | 0.00 |
| 08/2019 | PRG | $/GAL:0.62 | 5.60 /0.84 | Plant Products - Gals - Sales: | 3.49 | 0.52 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.05- | 0.01- |
|  |  |  |  | Net Income: | 3.44 | 0.51 |
| 08/2019 | PRG | $/GAL:0.61 | 5.94-/0.89- | Plant Products - Gals - Sales: | 3.62- | 0.54- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.01 | 0.00 |
|  |  |  |  | Net Income: | 3.61- | 0.54- |
| 08/2019 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 0.19- | 0.03- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.03 | 0.01 |
|  |  |  |  | Net Income: | 0.16- | 0.02- |
| 03/2020 | PRG | $/GAL:0.41 | 15.93 /2.39 | Plant Products - Gals - Sales: | 6.61 | 0.99 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.12- | 0.02- |
|  |  |  |  | Net Income: | 6.49 | 0.97 |
| 03/2020 | PRG | $/GAL:0.54 | 8.48 /1.27 | Plant Products - Gals - Sales: | 4.62 | 0.69 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.58- | 0.08- |
|  |  |  |  | Net Income: | 4.04 | 0.61 |
| 03/2020 | PRG | $/GAL:0.40 | 0.55 /0.08 | Plant Products - Gals - Sales: | 0.22 | 0.03 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.22 | 0.03 |
| 03/2020 | PRG | $/GAL:0.53 | 0.30 /0.05 | Plant Products - Gals - Sales: | 0.16 | 0.02 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.02- | 0.00 |
|  |  |  |  | Net Income: | 0.14 | 0.02 |
| 03/2020 | PRG | $/GAL:0.42 | 1.22 /0.18 | Plant Products - Gals - Sales: | 0.51 | 0.08 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.51 | 0.08 |

MSTrust_000623

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   277

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | PRG | $/GAL:0.55 | 0.66 /0.10 | Plant Products - Gals - Sales: | 0.36 | 0.05 |
| | Wrk NRI | 0.15000000 | | Production Tax - Plant - Gals: | 0.04- | 0.00 |
| | | | | Net Income: | 0.32 | 0.05 |
| 03/2020 | PRG | $/GAL:0.42 | 69.82 /10.47 | Plant Products - Gals - Sales: | 29.13 | 4.37 |
| | Wrk NRI | 0.15000000 | | Production Tax - Plant - Gals: | 0.43- | 0.06- |
| | | | | Net Income: | 28.70 | 4.31 |
| 03/2020 | PRG | $/GAL:0.54 | 40.88 /6.13 | Plant Products - Gals - Sales: | 22.18 | 3.33 |
| | Wrk NRI | 0.15000000 | | Production Tax - Plant - Gals: | 2.85- | 0.43- |
| | | | | Net Income: | 19.33 | 2.90 |
| 03/2020 | PRG | $/GAL:0.36 | 0.22 /0.03 | Plant Products - Gals - Sales: | 0.08 | 0.02 |
| | Wrk NRI | 0.15000000 | | Net Income: | 0.08 | 0.02 |
| 03/2020 | PRG | $/GAL:0.50 | 0.08 /0.01 | Plant Products - Gals - Sales: | 0.04 | 0.01 |
| | Wrk NRI | 0.15000000 | | Net Income: | 0.04 | 0.01 |
| 03/2020 | PRG | $/GAL:0.38 | 2.71 /0.41 | Plant Products - Gals - Sales: | 1.04 | 0.16 |
| | Wrk NRI | 0.15000000 | | Production Tax - Plant - Gals: | 0.01- | 0.01- |
| | | | | Net Income: | 1.03 | 0.15 |
| 03/2020 | PRG | $/GAL:0.55 | 0.99 /0.15 | Plant Products - Gals - Sales: | 0.54 | 0.08 |
| | Wrk NRI | 0.15000000 | | Production Tax - Plant - Gals: | 0.07- | 0.01- |
| | | | | Net Income: | 0.47 | 0.07 |

**Total Revenue for LEASE**   13.72

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|---------------|-------------|------------|---|----------|
| SKLA03 | 0.15000000 | 13.72 | | 13.72 |

**LEASE: (SLAU01)  Slaughter #5   County: PITTSBURG, OK**

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 043020-10  S & P Co. | 6 | 5,485.57 | 5,485.57 | 28.07 |
| **Total Lease Operating Expense** | | | **5,485.57** | **28.07** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| SLAU01 | 0.00511752 | 28.07 | 28.07 |

**LEASE: (SLAU02)  Slaughter Unit #1-1   County: PITTSBURG, OK**

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 043020-6  S & P Co. | 3 | 5,412.30 | 5,412.30 | 27.70 |
| **Total Lease Operating Expense** | | | **5,412.30** | **27.70** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| SLAU02 | 0.00511752 | 27.70 | 27.70 |

| From: | Sklarco, LLC | For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page    278 |

## LEASE: (SLAU03)  Slaughter #3    County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 043020-8 | S & P Co. | 4 | 2,503.43 | 2,503.43 | 12.81 |
| | **Total Lease Operating Expense** | | | **2,503.43** | **12.81** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| SLAU03 | 0.00511754 | | 12.81 | 12.81 |

## LEASE: (SLAU04)  Slaughter #4    County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 043020-9 | S & P Co. | 3 | 2,593.90 | 2,593.90 | 13.58 |
| | **Total Lease Operating Expense** | | | **2,593.90** | **13.58** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| SLAU04 | 0.00523540 | | 13.58 | 13.58 |

## LEASE: (SLAU05)  Slaughter #2-1    County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 043020-7 | S & P Co. | 4 | 2,370.63 | 2,370.63 | 12.13 |
| | **Total Lease Operating Expense** | | | **2,370.63** | **12.13** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| SLAU05 | 0.00511752 | | 12.13 | 12.13 |

## LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt    Parish: LINCOLN, LA

API: 1706121372

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.82 | 149,739.20 /49.03 | Gas Sales: | 273,169.01 | 89.44 |
| | Wrk NRI | 0.00032741 | | Production Tax - Gas: | 24,513.93- | 8.03- |
| | | | | Net Income: | 248,655.08 | 81.41 |
| 02/2020 | GAS | $/MCF:1.82 | 149,739.20 /42.32 | Gas Sales: | 273,165.20 | 77.20 |
| | Wrk NRI | 0.00028263 | | Production Tax - Gas: | 24,517.28- | 6.92- |
| | | | | Net Income: | 248,647.92 | 70.28 |
| 03/2020 | GAS | $/MCF:1.69 | 160,043.80 /52.40 | Gas Sales: | 270,514.51 | 88.57 |
| | Wrk NRI | 0.00032741 | | Production Tax - Gas: | 25,439.47- | 8.33- |
| | | | | Net Income: | 245,075.04 | 80.24 |
| 03/2020 | GAS | $/MCF:1.69 | 160,043.80 /45.23 | Gas Sales: | 270,504.96 | 76.45 |
| | Wrk NRI | 0.00028263 | | Production Tax - Gas: | 25,443.97- | 7.19- |
| | | | | Net Income: | 245,060.99 | 69.26 |
| 02/2020 | OIL | $/BBL:49.53 | 366.20 /0.12 | Oil Sales: | 18,138.00 | 5.94 |
| | Wrk NRI | 0.00032741 | | Production Tax - Oil: | 2,268.86- | 0.74- |
| | | | | Net Income: | 15,869.14 | 5.20 |

MSTrust_000625

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   279

**LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt    (Continued)**
**API: 1706121372**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | OIL | $/BBL:49.52 | 366.20 /0.10 | Oil Sales: | 18,134.32 | 5.13 |
|  | Wrk NRI: | 0.00028263 |  | Production Tax - Oil: | 2,268.79- | 0.65- |
|  |  |  |  | Net Income: | 15,865.53 | 4.48 |
| 03/2020 | OIL | $/BBL:29.03 | 545.90 /0.18 | Oil Sales: | 15,849.86 | 5.19 |
|  | Wrk NRI: | 0.00032741 |  | Production Tax - Oil: | 1,979.63- | 0.65- |
|  |  |  |  | Net Income: | 13,870.23 | 4.54 |
| 03/2020 | OIL | $/BBL:29.02 | 545.90 /0.15 | Oil Sales: | 15,841.57 | 4.48 |
|  | Wrk NRI: | 0.00028263 |  | Production Tax - Oil: | 1,981.19- | 0.56- |
|  |  |  |  | Net Income: | 13,860.38 | 3.92 |
| 02/2020 | PRG | $/GAL:0.40 | 246,275.20 /80.63 | Plant Products - Gals - Sales: | 99,354.05 | 32.53 |
|  | Wrk NRI: | 0.00032741 |  | Other Deducts - Plant - Gals: | 11,659.22- | 3.82- |
|  |  |  |  | Net Income: | 87,694.83 | 28.71 |
| 02/2020 | PRG | $/GAL:0.40 | 246,275.20 /69.60 | Plant Products - Gals - Sales: | 99,355.31 | 28.08 |
|  | Wrk NRI: | 0.00028263 |  | Other Deducts - Plant - Gals: | 11,655.50- | 3.29- |
|  |  |  |  | Net Income: | 87,699.81 | 24.79 |
| 03/2020 | PRG | $/GAL:0.24 | 233,011 /76.29 | Plant Products - Gals - Sales: | 55,673.75 | 18.23 |
|  | Wrk NRI: | 0.00032741 |  | Other Deducts - Plant - Gals: | 11,029.34- | 3.61- |
|  |  |  |  | Net Income: | 44,644.41 | 14.62 |
| 03/2020 | PRG | $/GAL:0.24 | 233,011 /65.86 | Plant Products - Gals - Sales: | 55,681.16 | 15.74 |
|  | Wrk NRI: | 0.00028263 |  | Other Deducts - Plant - Gals: | 11,024.39- | 3.12- |
|  |  |  |  | Net Income: | 44,656.77 | 12.62 |

**Total Revenue for LEASE**                                                                  **400.07**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 0018959-200 | Nadel & Gussman - Jetta Operating Co | 11 | 28,679.15 | 28,679.15 | 25.37 |
|  |  | **Total Lease Operating Expense** |  |  | **28,679.15** | **25.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| SMIT09 | multiple | 0.00088475 | 400.07 | 25.37 | 374.70 |

**LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT    Parish: LINCOLN, LA**
**API: 1706121376**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | GAS | $/MCF:1.82 | 76,382.90 /25.11 | Gas Sales: | 139,343.58 | 45.81 |
|  | Wrk NRI: | 0.00032873 |  | Production Tax - Gas: | 12,495.92- | 4.11- |
|  |  |  |  | Net Income: | 126,847.66 | 41.70 |
| 02/2020 | GAS | $/MCF:1.82 | 76,382.90 /21.68 | Gas Sales: | 139,344.85 | 39.54 |
|  | Wrk NRI: | 0.00028377 |  | Production Tax - Gas: | 12,507.86- | 3.55- |
|  |  |  |  | Net Income: | 126,836.99 | 35.99 |
| 03/2020 | GAS | $/MCF:1.69 | 80,715.10 /26.53 | Gas Sales: | 136,430.85 | 44.85 |
|  | Wrk NRI: | 0.00032873 |  | Production Tax - Gas: | 12,835.20- | 4.22- |
|  |  |  |  | Net Income: | 123,595.65 | 40.63 |

MSTrust_000626

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    280

**LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT    (Continued)**
**API: 1706121376**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.69 | 80,715.10 /22.90 | Gas Sales: | 136,424.76 | 38.71 |
|  | Wrk NRI | 0.00028377 |  | Production Tax - Gas: | 12,834.08- | 3.64- |
|  |  |  |  | Net Income: | 123,590.68 | 35.07 |
| 02/2020 | OIL | $/BBL:49.54 | 376.30 /0.12 | Oil Sales: | 18,641.45 | 6.13 |
|  | Wrk NRI | 0.00032873 |  | Production Tax - Oil: | 2,330.18- | 0.77- |
|  |  |  |  | Net Income: | 16,311.27 | 5.36 |
| 02/2020 | OIL | $/BBL:49.52 | 376.30 /0.11 | Oil Sales: | 18,634.48 | 5.29 |
|  | Wrk NRI | 0.00028377 |  | Production Tax - Oil: | 2,331.30- | 0.66- |
|  |  |  |  | Net Income: | 16,303.18 | 4.63 |
| 03/2020 | OIL | $/BBL:29.02 | 550.30 /0.18 | Oil Sales: | 15,971.99 | 5.25 |
|  | Wrk NRI | 0.00032873 |  | Production Tax - Oil: | 1,997.30- | 0.66- |
|  |  |  |  | Net Income: | 13,974.69 | 4.59 |
| 03/2020 | OIL | $/BBL:29.02 | 550.30 /0.16 | Oil Sales: | 15,969.00 | 4.53 |
|  | Wrk NRI | 0.00028377 |  | Production Tax - Oil: | 1,997.12- | 0.57- |
|  |  |  |  | Net Income: | 13,971.88 | 3.96 |
| 02/2020 | PRG | $/GAL:0.40 | 125,626.60 /41.30 | Plant Products - Gals - Sales: | 50,687.85 | 16.66 |
|  | Wrk NRI | 0.00032873 |  | Other Deducts - Plant - Gals: | 5,940.68- | 1.95- |
|  |  |  |  | Net Income: | 44,747.17 | 14.71 |
| 02/2020 | PRG | $/GAL:0.40 | 125,626.60 /35.65 | Plant Products - Gals - Sales: | 50,683.87 | 14.38 |
|  | Wrk NRI | 0.00028377 |  | Other Deducts - Plant - Gals: | 5,943.62- | 1.68- |
|  |  |  |  | Net Income: | 44,740.25 | 12.70 |
| 03/2020 | PRG | $/GAL:0.24 | 117,514.70 /38.63 | Plant Products - Gals - Sales: | 28,083.81 | 9.23 |
|  | Wrk NRI | 0.00032873 |  | Other Deducts - Plant - Gals: | 5,556.59- | 1.82- |
|  |  |  |  | Net Income: | 22,527.22 | 7.41 |
| 03/2020 | PRG | $/GAL:0.24 | 117,514.70 /33.35 | Plant Products - Gals - Sales: | 28,079.03 | 7.97 |
|  | Wrk NRI | 0.00028377 |  | Other Deducts - Plant - Gals: | 5,561.70- | 1.58- |
|  |  |  |  | Net Income: | 22,517.33 | 6.39 |

**Total Revenue for LEASE** 213.14

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-200 | Nadel & Gussman - Jetta Operating Co | 12 | 18,484.31 | 18,484.31 | 16.42 |
| | **Total Lease Operating Expense** | | | **18,484.31** | **16.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT10 | multiple | 0.00088832 | 213.14 | 16.42 | 196.72 |

MSTrust_000627

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   281

## LEASE: (SMIT11)  Smith Etal 34-3-10 #3-Alt   Parish: LINCOLN, LA

**API: 1706121376**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.82 | 77,339.90 /33.69 | Gas Sales: | 141,090.27 | 61.46 |
|  | Wrk NRI: | 0.00043561 |  | Production Tax - Gas: | 12,659.71- | 5.51- |
|  |  |  |  | Net Income: | 128,430.56 | 55.95 |
| 03/2020 | GAS | $/MCF:1.69 | 80,713.50 /35.16 | Gas Sales: | 136,421.23 | 59.43 |
|  | Wrk NRI: | 0.00043561 |  | Production Tax - Gas: | 12,830.65- | 5.59- |
|  |  |  |  | Net Income: | 123,590.58 | 53.84 |
| 02/2020 | OIL | $/BBL:49.53 | 371.10 /0.16 | Oil Sales: | 18,381.22 | 8.01 |
|  | Wrk NRI: | 0.00043561 |  | Production Tax - Oil: | 2,295.98- | 1.00- |
|  |  |  |  | Net Income: | 16,085.24 | 7.01 |
| 03/2020 | OIL | $/BBL:29.02 | 606.40 /0.26 | Oil Sales: | 17,600.25 | 7.67 |
|  | Wrk NRI: | 0.00043561 |  | Production Tax - Oil: | 2,198.77- | 0.96- |
|  |  |  |  | Net Income: | 15,401.48 | 6.71 |
| 02/2020 | PRG | $/GAL:0.40 | 127,200.50 /55.41 | Plant Products - Gals - Sales: | 51,315.91 | 22.35 |
|  | Wrk NRI: | 0.00043561 |  | Other Deducts - Plant - Gals: | 5,979.59- | 2.60- |
|  |  |  |  | Net Income: | 45,336.32 | 19.75 |
| 03/2020 | PRG | $/GAL:0.24 | 117,512.50 /51.19 | Plant Products - Gals - Sales: | 28,077.95 | 12.23 |
|  | Wrk NRI: | 0.00043561 |  | Other Deducts - Plant - Gals: | 5,523.75- | 2.41- |
|  |  |  |  | Net Income: | 22,554.20 | 9.82 |

**Total Revenue for LEASE**     **153.08**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| Lease Operating Expense |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 0018959-200 | Nadel & Gussman - Jetta Operating Co | 2 | 18,037.41 | 18,037.41 | 7.86 |
|  | **Total Lease Operating Expense** |  |  | **18,037.41** | **7.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT11 | 0.00043561 | 0.00043561 | 153.08 | 7.86 | 145.22 |

## LEASE: (SN1A01)  SN1 AGC 1HH   County: PANOLA, TX

**API: 4236538471**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.79 | 273,211.43 /14.79 | Gas Sales: | 489,072.06 | 26.47 |
|  | Wrk NRI: | 0.00005413 |  | Production Tax - Gas: | 24,606.48- | 1.34- |
|  |  |  |  | Other Deducts - Gas: | 178,125.57- | 9.65- |
|  |  |  |  | Net Income: | 286,340.01 | 15.48 |
| 02/2020 | GAS | $/MCF:1.79 | 273,211.43 /30.15 | Gas Sales: | 489,072.06 | 53.97 |
|  | Wrk NRI: | 0.00011036 |  | Production Tax - Gas: | 24,449.23- | 2.69- |
|  |  |  |  | Other Deducts - Gas: | 178,288.55- | 19.68- |
|  |  |  |  | Net Income: | 286,334.28 | 31.60 |
| 02/2020 | GAS | $/MCF:1.79 | 273,211.43 /48.25 | Gas Sales: | 489,072.06 | 86.37 |
|  | Wrk NRI: | 0.00017661 |  | Production Tax - Gas: | 24,511.30- | 4.33- |
|  |  |  |  | Other Deducts - Gas: | 178,108.97- | 31.46- |
|  |  |  |  | Net Income: | 286,451.79 | 50.58 |

MSTrust_000628

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   282

**LEASE: (SN1A01)  SN1 AGC 1HH   (Continued)**
**API: 4236538471**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:2.52 | 25,092.73 /1.36 | Plant Products - Gals - Sales: | 63,140.69 | 3.42 |
| | Wrk NRI: | 0.00005413 | | Production Tax - Plant - Gals: | 1,130.81- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 50,208.07- | 2.72- |
| | | | | Net Income: | 11,801.81 | 0.64 |
| 02/2020 | PRG | $/GAL:0.23 | 275,092.73 /30.36 | Plant Products - Gals - Sales: | 63,140.69 | 6.97 |
| | Wrk NRI: | 0.00011036 | | Production Tax - Plant - Gals: | 1,109.31- | 0.12- |
| | | | | Other Deducts - Plant - Gals: | 50,384.93- | 5.56- |
| | | | | Net Income: | 11,646.45 | 1.29 |
| 02/2020 | PRG | $/GAL:0.23 | 275,092.73 /48.58 | Plant Products - Gals - Sales: | 63,140.69 | 11.15 |
| | Wrk NRI: | 0.00017661 | | Production Tax - Plant - Gals: | 1,081.38- | 0.19- |
| | | | | Other Deducts - Plant - Gals: | 50,395.12- | 8.90- |
| | | | | Net Income: | 11,664.19 | 2.06 |

**Total Revenue for LEASE** 101.65

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| SN1A01 | multiple | | 101.65 | | 101.65 |

**LEASE: (SN1A02)  SN1 AGC 2HH   County: PANOLA, TX**
**API: 4236538482**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.79 | 319,093.62 /6.51 | Gas Sales: | 570,707.50 | 11.64 |
| | Wrk NRI: | 0.00002040 | | Production Tax - Gas: | 28,211.28- | 0.57- |
| | | | | Other Deducts - Gas: | 207,322.93- | 4.23- |
| | | | | Net Income: | 335,173.29 | 6.84 |
| 02/2020 | GAS | $/MCF:1.79 | 319,093.62 /36.47 | Gas Sales: | 570,707.50 | 65.23 |
| | Wrk NRI: | 0.00011430 | | Production Tax - Gas: | 28,705.47- | 3.28- |
| | | | | Other Deducts - Gas: | 207,814.74- | 23.75- |
| | | | | Net Income: | 334,187.29 | 38.20 |
| 02/2020 | GAS | $/MCF:1.79 | 319,093.62 /68.95 | Gas Sales: | 570,707.50 | 123.31 |
| | Wrk NRI: | 0.00021607 | | Production Tax - Gas: | 28,669.53- | 6.20- |
| | | | | Other Deducts - Gas: | 207,973.08- | 44.94- |
| | | | | Net Income: | 334,064.89 | 72.17 |
| 02/2020 | PRG | $/GAL:0.21 | 313,957.71 /6.40 | Plant Products - Gals - Sales: | 67,344.47 | 1.38 |
| | Wrk NRI: | 0.00002040 | | Production Tax - Plant - Gals: | 840.34- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 57,743.10- | 1.17- |
| | | | | Net Income: | 8,761.03 | 0.19 |
| 02/2020 | PRG | $/GAL:0.21 | 315,957.71 /36.11 | Plant Products - Gals - Sales: | 67,344.47 | 7.70 |
| | Wrk NRI: | 0.00011430 | | Production Tax - Plant - Gals: | 899.72- | 0.11- |
| | | | | Other Deducts - Plant - Gals: | 57,496.63- | 6.58- |
| | | | | Net Income: | 8,948.12 | 1.01 |
| 02/2020 | PRG | $/GAL:0.21 | 313,957.71 /67.84 | Plant Products - Gals - Sales: | 67,344.47 | 14.55 |
| | Wrk NRI: | 0.00021607 | | Production Tax - Plant - Gals: | 895.21- | 0.20- |
| | | | | Other Deducts - Plant - Gals: | 57,497.71- | 12.42- |
| | | | | Net Income: | 8,951.55 | 1.93 |

**Total Revenue for LEASE** 120.34

MSTrust_000629

| From: | Sklarco, LLC | For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020 |
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   283 |

**LEASE: (SN1A02)  SN1 AGC 2HH   (Continued)**
API: 4236538482

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN1A02 | multiple | 120.34 | 120.34 |

### LEASE: (SN2A01)  SN2 AFTFB 1HH   County: PANOLA, TX

API: 4236538406
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.79 | 108,250.90 /12.47 | Gas Sales: | 193,639.65 | 22.31 |
|  | Wrk NRI: | 0.00011522 |  | Production Tax - Gas: | 63.75- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 70,613.49- | 8.14- |
|  |  |  |  | Net Income: | 122,962.41 | 14.15 |
| 07/2019 | PRG |  | /0.00 | Production Tax - Plant - Gals: | 1,296.25 | 0.15 |
|  | Wrk NRI: | 0.00011522 |  | Net Income: | 1,296.25 | 0.15 |
| 11/2019 | PRG |  | /0.00 | Production Tax - Plant - Gals: | 1,614.99 | 0.19 |
|  | Wrk NRI: | 0.00011522 |  | Net Income: | 1,614.99 | 0.19 |
| 02/2020 | PRG | $/GAL:0.22 | 111,042.55 /12.79 | Plant Products - Gals - Sales: | 24,365.46 | 2.80 |
|  | Wrk NRI: | 0.00011522 |  | Other Deducts - Plant - Gals: | 20,272.42- | 2.35- |
|  |  |  |  | Net Income: | 4,093.04 | 0.45 |

| | Total Revenue for LEASE | | | | | 14.94 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN2A01 | 0.00011522 | 14.94 | 14.94 |

### LEASE: (SN2A02)  SN2 AFTB 2HH   County: PANOLA, TX

API: 4236538407
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.79 | 115,884.62 /12.42 | Gas Sales: | 206,949.50 | 22.17 |
|  | Wrk NRI: | 0.00010716 |  | Production Tax - Gas: | 68.54- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 75,374.70- | 8.08- |
|  |  |  |  | Net Income: | 131,506.26 | 14.09 |
| 02/2020 | PRG | $/GAL:0.21 | 108,575.73 /11.63 | Plant Products - Gals - Sales: | 22,927.91 | 2.46 |
|  | Wrk NRI: | 0.00010716 |  | Other Deducts - Plant - Gals: | 19,808.99- | 2.13- |
|  |  |  |  | Net Income: | 3,118.92 | 0.33 |

| | Total Revenue for LEASE | | | | | 14.42 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN2A02 | 0.00010716 | 14.42 | 14.42 |

MSTrust_000630

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    284

## LEASE: (SNID01)  Snider 41-26 TFH    County: DUNN, ND

API: 3302503464

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 9,510.83 /0.46 | Gas Sales: | 11,851.63 | 0.58 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 1,307.16- | 0.07- |
| | | | | Other Deducts - Gas: | 7,270.15- | 0.35- |
| | | | | Net Income: | 3,274.32 | 0.16 |
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 30.57 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Other Deducts - Oil: | 580.84- | 0.03- |
| | | | | Net Income: | 550.27- | 0.03- |
| 04/2020 | OIL | $/BBL:12.90 | 9,868.25 /0.48 | Oil Sales: | 127,313.78 | 6.21 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 4,780.31- | 0.23- |
| | | | | Other Deducts - Oil: | 36,487.98- | 1.78- |
| | | | | Net Income: | 86,045.49 | 4.20 |
| 03/2020 | PRD | $/BBL:19.20 | 177.74 /0.01 | Plant Products Sales: | 3,412.44 | 0.17 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant: | 145.03- | 0.01- |
| | | | | Other Deducts - Plant: | 145.03- | 0.01- |
| | | | | Net Income: | 3,122.38 | 0.15 |
| 03/2020 | PRG | $/GAL:0.02 | 96,381.55 /4.71 | Plant Products - Gals - Sales: | 1,807.54 | 0.09 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 2,971.79- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 6,495.31- | 0.31- |
| | | | | Net Income: | 7,659.56- | 0.37- |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **4.11** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202010200 | Marathon Oil Co | 1 | 43,721.20 | 43,721.20 | 2.13 |
| | **Total Lease Operating Expense** | | | 43,721.20 | 2.13 |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 04202010200 | Marathon Oil Co | 1 | 115,232.39 | 115,232.39 | 5.63 |
| | **Total ICC - Proven** | | | 115,232.39 | 5.63 |
| | **Total Expenses for LEASE** | | | 158,953.59 | 7.76 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **SNID01** | 0.00004882 | 0.00004882 | | 4.11 | 7.76 | 3.65- |

## LEASE: (STAN02)  Stanley 1-11    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:23.36 | 1,231.52 /0.05 | Oil Sales: | 28,770.03 | 1.05 |
| | Roy NRI: | 0.00003661 | | Production Tax - Oil: | 1,769.30- | 0.06- |
| | | | | Net Income: | 27,000.73 | 0.99 |

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| **STAN02** | 0.00003661 | | 0.99 | | | 0.99 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   285

### LEASE: (STAN08) Stanley 6-1   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:29.49 | 712.87 /0.03 | Oil Sales: | 21,019.41 | 0.77 |
|  | Roy NRI: | 0.00003660 |  | Production Tax - Oil: | 1,261.73- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 406.34- | 0.01- |
|  |  |  |  | Net Income: | 19,351.34 | 0.71 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| STAN08 | 0.00003660 | 0.71 | | | | 0.71 |

### LEASE: (STAR03) Starcke #4H   County: CASS, TX

**API: 06730793**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:50.00 | 1,516.76 /0.85 | Oil Sales: | 75,836.93 | 42.56 |
|  | Ovr NRI: | 0.00056121 |  | Production Tax - Oil: | 3,497.98- | 1.96- |
|  |  |  |  | Net Income: | 72,338.95 | 40.60 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| STAR03 | 0.00056121 | 40.60 | | | | 40.60 |

### LEASE: (STAT04) State Lease 3258 #1   Parish: LAFOURCHE, LA

**API: 17057227030000**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020041023 | Hilcorp Energy Company | 101 EF | 45,716.68 | | |
| I2020041023 | Hilcorp Energy Company | 101 EF | 33.53 | | |
| I2020041023 | Hilcorp Energy Company | 101 EF | 15.16- | | |
| I2020041023 | Hilcorp Energy Company | 101 EF | 75.00 | 45,810.05 | 365.34 |
| **Total Lease Operating Expense** | | | | **45,810.05** | **365.34** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| STAT04 | 0.00797502 | | 365.34 | | 365.34 |

### LEASE: (STEV04) Stevens #3   County: GREGG, TX

**API: 183-30596**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.72 | 478 /0.12 | Gas Sales: | 821.58 | 0.21 |
|  | Ovr NRI: | 0.00025536 |  | Production Tax - Gas: | 56.78- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 64.57- | 0.02- |
|  |  |  |  | Net Income: | 700.23 | 0.18 |
| 02/2020 | GAS |  | /0.00 | Production Tax - Gas: | 77.13 | 0.02 |
|  | Ovr NRI: | 0.00025536 |  | Other Deducts - Gas: | 1,028.38- | 0.26- |
|  |  |  |  | Net Income: | 951.25- | 0.24- |
| 02/2020 | PRG | $/GAL:0.49 | 567.77 /0.14 | Plant Products - Gals - Sales: | 275.95 | 0.07 |
|  | Ovr NRI: | 0.00025536 |  | Production Tax - Plant - Gals: | 19.43- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 16.88- | 0.01- |
|  |  |  |  | Net Income: | 239.64 | 0.06 |

| | | | | **Total Revenue for LEASE** | | 0.00 |
|---|---|---|---|---|---|---|

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    286

**LEASE: (STEV04)  Stevens #3    (Continued)**
**API: 183-30596**

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---|---|---|---|---|---|---|
| STEV04 | 0.00025536 | | | | | 0.00 |

### LEASE: (STEV07)  Stevens 1&2    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.72 | 1,580 /1.02 | Gas Sales: | 2,717.96 | 1.76 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Gas: | 187.97- | 0.13- |
| | | | | Other Deducts - Gas: | 212.90- | 0.13- |
| | | | | Net Income: | 2,317.09 | 1.50 |
| 02/2020 | PRG | $/GAL:0.48 | 1,740.67 /1.12 | Plant Products - Gals - Sales: | 843.74 | 0.55 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 59.13- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 55.37- | 0.04- |
| | | | | Net Income: | 729.24 | 0.47 |

**Total Revenue for LEASE**                                                     **1.97**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| STEV07 | 0.00064598 | 1.97 | | | | 1.97 |

### LEASE: (STEV09)  Stevens 5    County: GREGG, TX

**API: 183-31630**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.72 | 383 /0.25 | Gas Sales: | 659.10 | 0.43 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Gas: | 45.55- | 0.03- |
| | | | | Other Deducts - Gas: | 52.11- | 0.04- |
| | | | | Net Income: | 561.44 | 0.36 |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 77.13 | 0.05 |
| | Ovr NRI: | 0.00064598 | | Other Deducts - Gas: | 1,028.37- | 0.66- |
| | | | | Net Income: | 951.24- | 0.61- |
| 02/2020 | PRG | $/GAL:0.49 | 455.48 /0.29 | Plant Products - Gals - Sales: | 221.37 | 0.14 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 15.59- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 13.54- | 0.01- |
| | | | | Net Income: | 192.24 | 0.12 |

**Total Revenue for LEASE**                                                     **0.13-**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| STEV09 | 0.00064598 | 0.13- | | | | 0.13- |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   287

### LEASE: (STOC01)  Stockton 1-R GU, Oleo   County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.29 | 980 /12.28 | Gas Sales: | 1,262.19 | 15.81 |
|  | Wrk NRI: | 0.01252918 |  | Production Tax - Gas: | 67.34- | 0.84- |
|  |  |  |  | Net Income: | 1,194.85 | 14.97 |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |
| 051520-2  J-O'B Operating Company | 3 | 1,487.60 | 1,487.60 | 21.77 |
| **Total Lease Operating Expense** |  |  | **1,487.60** | **21.77** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **STOC01** | 0.01252918 | 0.01463343 | **14.97** | **21.77** | **6.80-** |

### LEASE: (TAYL03)  Taylor Heirs 11-1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |
| 043020-11  S & P Co. | 4 | 3,406.23 | 3,406.23 | 15.27 |
| **Total Lease Operating Expense** |  |  | **3,406.23** | **15.27** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **TAYL03** | 0.00448254 | **15.27** | **15.27** |

### LEASE: (THOM02)  Thompson 1-29/32H   County: MC KENZIE, ND

API: 33053032160000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 3,476.08 /0.02 | Gas Sales: | 4,331.61 | 0.03 |
|  | Roy NRI: | 0.00000661 |  | Production Tax - Gas: | 319.13- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 5,883.54- | 0.04- |
|  |  |  |  | Net Income: | 1,871.06- | 0.01- |
| 03/2020 | OIL | $/BBL:25.63 | 411.24 /0.00 | Oil Sales: | 10,541.57 | 0.07 |
|  | Roy NRI: | 0.00000661 |  | Production Tax - Oil: | 1,006.72- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 474.38- | 0.01- |
|  |  |  |  | Net Income: | 9,060.47 | 0.06 |
| 03/2020 | PRG | $/GAL:0.01- | 26,799.23 /0.18 | Plant Products - Gals - Sales: | 276.24- | 0.00 |
|  | Roy NRI: | 0.00000661 |  | Other Deducts - Plant - Gals: | 2,012.86- | 0.01- |
|  |  |  |  | Net Income: | 2,289.10- | 0.01- |
| 03/2020 | PRG | $/GAL:0.46 | 1,518.18 /0.01 | Plant Products - Gals - Sales: | 693.99 | 0.00 |
|  | Roy NRI: | 0.00000661 |  | Production Tax - Plant - Gals: | 58.98- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 149.52- | 0.00 |
|  |  |  |  | Net Income: | 485.49 | 0.00 |

**Total Revenue for LEASE** | | | | | | **0.04**

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page   288

## LEASE: (THOM02) Thompson 1-29/32H    (Continued)
API: 33053032160000

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20200401302 | QEP Energy Company | 2 | 10,503.65 | 10,503.65 | 0.07 |
| | **Total Lease Operating Expense** | | | **10,503.65** | **0.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM02 | 0.00000661 | Royalty | 0.04 | 0.00 | 0.04 |
| | 0.00000000 | 0.00000664 | 0.00 | 0.07 | 0.07- |
| | Total Cash Flow | | 0.04 | 0.07 | 0.03- |

## LEASE: (THOM03) Thompson 1-29-32T2HD    County: MC KENZIE, ND
API: 33053064170000

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 9,758.93 /0.06 | Gas Sales: | 12,160.79 | 0.08 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 895.94- | 0.00 |
| | | | | Other Deducts - Gas: | 16,517.77- | 0.11- |
| | | | | Net Income: | 5,252.92- | 0.03- |
| 03/2020 | OIL | $/BBL:25.63 | 858.99 /0.01 | Oil Sales: | 22,019.08 | 0.15 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 2,102.82- | 0.02- |
| | | | | Other Deducts - Oil: | 990.88- | 0.01- |
| | | | | Net Income: | 18,925.38 | 0.12 |
| 03/2020 | PRG | $/GAL:0.01- | 75,237.56 /0.50 | Plant Products - Gals - Sales: | 775.51- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 5,650.98- | 0.04- |
| | | | | Net Income: | 6,426.49- | 0.04- |
| 03/2020 | PRG | $/GAL:0.46 | 4,262.22 /0.03 | Plant Products - Gals - Sales: | 1,948.35 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 165.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 419.74- | 0.00 |
| | | | | Net Income: | 1,363.01 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.06** |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20200401302 | QEP Energy Company | 1 | 7,944.67 | 7,944.67 | 0.05 |
| | **Total Lease Operating Expense** | | | **7,944.67** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM03 | 0.00000664 | 0.00000664 | 0.06 | 0.05 | 0.01 |

## LEASE: (THOM04) Thompson 5-29-32BHD    County: MC KENZIE, ND
API: 33053064160000

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 5,235.21 /0.03 | Gas Sales: | 6,523.70 | 0.04 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 480.63- | 0.00 |
| | | | | Other Deducts - Gas: | 8,861.01- | 0.06- |
| | | | | Net Income: | 2,817.94- | 0.02- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    289

**LEASE: (THOM04) Thompson 5-29-32BHD    (Continued)**
**API: 33053064160000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:25.63 | 395.46 /0.00 | Oil Sales: | 10,137.10 | 0.07 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Oil: | 968.10- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 456.18- | 0.00 |
|  |  |  |  | Net Income: | 8,712.82 | 0.06 |
| 03/2020 | PRG | $/GAL:0.01- | 40,361.46 /0.27 | Plant Products - Gals - Sales: | 416.04- | 0.00 |
|  | Wrk NRI: | 0.00000664 |  | Other Deducts - Plant - Gals: | 3,031.49- | 0.02- |
|  |  |  |  | Net Income: | 3,447.53- | 0.02- |
| 03/2020 | PRG | $/GAL:0.46 | 2,286.48 /0.02 | Plant Products - Gals - Sales: | 1,045.20 | 0.01 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Plant - Gals: | 88.84- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 225.17- | 0.00 |
|  |  |  |  | Net Income: | 731.19 | 0.01 |

**Total Revenue for LEASE**    0.03

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200401302 | QEP Energy Company | 1 | 7,324.72 | 7,324.72 | 0.05 |
|  | **Total Lease Operating Expense** | | | 7,324.72 | 0.05 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| THOM04 | 0.00000664 | 0.00000664 | 0.03 | 0.05 | 0.02- |

**LEASE: (THOM05) Thompson 7-29-32BHD    County: MC KENZIE, ND**
**API: 33053064130000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.25 | 2,064.91 /0.01 | Gas Sales: | 2,573.12 | 0.02 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Gas: | 189.57- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 3,495.02- | 0.02- |
|  |  |  |  | Net Income: | 1,111.47- | 0.01- |
| 03/2020 | OIL | $/BBL:25.63 | 895.55 /0.01 | Oil Sales: | 22,956.01 | 0.15 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Oil: | 2,192.30- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 1,033.05- | 0.01- |
|  |  |  |  | Net Income: | 19,730.66 | 0.13 |
| 03/2020 | PRG | $/GAL:0.01- | 15,919.63 /0.11 | Plant Products - Gals - Sales: | 164.10- | 0.00 |
|  | Wrk NRI: | 0.00000664 |  | Other Deducts - Plant - Gals: | 1,195.71- | 0.01- |
|  |  |  |  | Net Income: | 1,359.81- | 0.01- |
| 03/2020 | PRG | $/GAL:0.46 | 901.85 /0.01 | Plant Products - Gals - Sales: | 412.25 | 0.00 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Plant - Gals: | 35.04- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 88.82- | 0.00 |
|  |  |  |  | Net Income: | 288.39 | 0.00 |

**Total Revenue for LEASE**    0.11

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   290

## LEASE: (THOM05) Thompson 7-29-32BHD    (Continued)
API: 33053064130000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20200401302 | QEP Energy Company | 1 | 7,301.85 | 7,301.85 | 0.05 |
| | **Total Lease Operating Expense** | | | **7,301.85** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM05 | 0.00000664 | 0.00000664 | 0.11 | 0.05 | 0.06 |

## LEASE: (THOM06)  Thompson 6-29-32BHD    County: MC KENZIE, ND
API: 33053064150000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 13,994.29 /0.09 | Gas Sales: | 17,438.55 | 0.12 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 1,284.78- | 0.01- |
| | | | | Other Deducts - Gas: | 23,686.45- | 0.16- |
| | | | | Net Income: | 7,532.68- | 0.05- |
| 03/2020 | OIL | $/BBL:25.63 | 411.61 /0.00 | Oil Sales: | 10,550.90 | 0.07 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 1,007.62- | 0.01- |
| | | | | Other Deducts - Oil: | 474.80- | 0.00 |
| | | | | Net Income: | 9,068.48 | 0.06 |
| 03/2020 | PRG | $/GAL:0.01- | 107,890.54 /0.72 | Plant Products - Gals - Sales: | 1,112.10- | 0.01- |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 8,103.49- | 0.05- |
| | | | | Net Income: | 9,215.59- | 0.06- |
| 03/2020 | PRG | $/GAL:0.46 | 6,112.02 /0.04 | Plant Products - Gals - Sales: | 2,793.93 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 237.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 601.91- | 0.01- |
| | | | | Net Income: | 1,954.54 | 0.01 |
| | | | **Total Revenue for LEASE** | | | **0.04-** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20200401302 | QEP Energy Company | 1 | 6,890.20 | 6,890.20 | 0.05 |
| | **Total Lease Operating Expense** | | | **6,890.20** | **0.05** |
| | **ICC - Proven** | | | | |
| | *ICC - Outside Ops - P* | | | | |
| 20200401302 | QEP Energy Company | 1 | 8,681.00 | 8,681.00 | 0.05 |
| | **Total ICC - Proven** | | | **8,681.00** | **0.05** |
| | **Total Expenses for LEASE** | | | **15,571.20** | **0.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM06 | 0.00000664 | 0.00000664 | 0.04- | 0.10 | 0.14- |

| From: | Sklarco, LLC | For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020 |
|-------|--------------|-------------------------------------------------------------|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page    291 |

### LEASE: (THOM07) Thompson 4-29-32THD    County: MC KENZIE, ND

**API: 33053064140000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | GAS | $/MCF:1.25 | 1,226.08 /0.01 | Gas Sales: | 1,527.84 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 112.56- | 0.00 |
| | | | | Other Deducts - Gas: | 2,075.23- | 0.01- |
| | | | | Net Income: | 659.95- | 0.00 |
| 03/2020 | OIL | $/BBL:25.63 | 747.62 /0.00 | Oil Sales: | 19,164.24 | 0.13 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 1,830.18- | 0.01- |
| | | | | Other Deducts - Oil: | 862.41- | 0.01- |
| | | | | Net Income: | 16,471.65 | 0.11 |
| 03/2020 | PRG | $/GAL:0.46 | 535.49 /0.00 | Plant Products - Gals - Sales: | 244.78 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 20.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 52.74- | 0.00 |
| | | | | Net Income: | 171.24 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.11** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200401302 | QEP Energy Company | 1 | 8,533.07 | 8,533.07 | 0.06 |
| | **Total Lease Operating Expense** | | | **8,533.07** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **THOM07** | **0.00000664** | **0.00000664** | | **0.11** | **0.06** | **0.05** |

### LEASE: (THRA01) Thrasher #1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | GAS | $/MCF:1.72 | 1,499 /2.87 | Gas Sales: | 2,578.04 | 4.93 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Gas: | 178.61- | 0.34- |
| | | | | Other Deducts - Gas: | 258.04- | 0.49- |
| | | | | Net Income: | 2,141.39 | 4.10 |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1.09- | 0.00 |
| | Wrk NRI: | 0.00191390 | | Net Income: | 1.09- | 0.00 |
| 02/2020 | PRG | $/GAL:0.51 | 1,130.99 /2.16 | Plant Products - Gals - Sales: | 581.41 | 1.11 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Plant - Gals: | 39.95- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 66.27- | 0.13- |
| | | | | Net Income: | 475.19 | 0.91 |
| | | **Total Revenue for LEASE** | | | | **5.01** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 61667-5 | Sabine Oil & Gas LLC | 3 | 4,170.75 | 4,170.75 | 9.73 |
| | **Total Lease Operating Expense** | | | **4,170.75** | **9.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **THRA01** | **0.00191390** | **0.00233395** | | **5.01** | **9.73** | **4.72-** |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD  Page  292

### LEASE: (TOBY02)  Toby Horton #1-8  County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB03589-3 | Titan Rock Exploration & Production, LLC | 1 | 2,243.25 | | |
| RIB03762-3 | Titan Rock Exploration & Production, LLC | 1 | 1,842.49 | 4,085.74 | 0.79 |
| | **Total Lease Operating Expense** | | | 4,085.74 | 0.79 |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| TOBY02 | 0.00019343 | | 0.79 | | 0.79 |

### LEASE: (TOBY03)  Toby Horton #1-9  County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB03589-4 | Titan Rock Exploration & Production, LLC | 1 | 181.06 | | |
| RIB03762-4 | Titan Rock Exploration & Production, LLC | 1 | 159.49 | 340.55 | 0.07 |
| | **Total Lease Operating Expense** | | | 340.55 | 0.07 |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| TOBY03 | 0.00019343 | | 0.07 | | 0.07 |

### LEASE: (TOBY04)  Toby Horton #1-10 GU Partners  County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB03589 | Titan Rock Exploration & Production, LLC | 1 | 2,539.11 | | |
| RIB03762 | Titan Rock Exploration & Production, LLC | 1 | 2,006.33 | 4,545.44 | 0.88 |
| | **Total Lease Operating Expense** | | | 4,545.44 | 0.88 |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| TOBY04 | 0.00019343 | | 0.88 | | 0.88 |

### LEASE: (TOBY05)  Toby Horton #1-7  County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB03589-2 | Titan Rock Exploration & Production, LLC | 1 | 2,027.96 | | |
| RIB03762-2 | Titan Rock Exploration & Production, LLC | 1 | 1,932.41 | 3,960.37 | 0.77 |
| | **Total Lease Operating Expense** | | | 3,960.37 | 0.77 |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| TOBY05 | 0.00019343 | | 0.77 | | 0.77 |

### LEASE: (TOBY12)  Toby Horton GU #1-11    State: TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB03589-1 | Titan Rock Exploration & Production, LLC | 1 | 268.21 | | |
| RIB03762-1 | Titan Rock Exploration & Production, LLC | 1 | 200.87 | 469.08 | 0.09 |
| | **Total Lease Operating Expense** | | | **469.08** | **0.09** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| TOBY12 | 0.00019343 | | 0.09 | 0.09 |

### LEASE: (TUSC01)  C Lower Tuscaloosa Unit    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:29.49 | 8,770.46 /0.26 | Oil Sales: | 258,602.42 | 7.72 |
| | Roy NRI: | 0.00002984 | | Production Tax - Oil: | 7,915.07- | 0.24- |
| | | | | Other Deducts - Oil: | 4,999.16- | 0.15- |
| | | | | Net Income: | 245,688.19 | 7.33 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| TUSC01 | 0.00002984 | 7.33 | | 7.33 |

### LEASE: (VAUG01)  Vaughn 25-15 #1    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.19 | 817-/2.13- | Gas Sales: | 972.23- | 2.53- |
| | Ovr NRI: | 0.00260417 | | Production Tax - Gas: | 10.62 | 0.03 |
| | | | | Net Income: | 961.61- | 2.50- |
| 01/2020 | GAS | $/MCF:1.19 | 817 /2.13 | Gas Sales: | 972.03 | 2.53 |
| | Ovr NRI: | 0.00260417 | | Production Tax - Gas: | 10.62- | 0.02- |
| | | | | Net Income: | 961.41 | 2.51 |
| 02/2020 | GAS | $/MCF:0.99 | 686-/1.79- | Gas Sales: | 678.33- | 1.77- |
| | Ovr NRI: | 0.00260417 | | Production Tax - Gas: | 10.62 | 0.03 |
| | | | | Net Income: | 667.71- | 1.74- |
| 02/2020 | GAS | $/MCF:0.99 | 686 /1.79 | Gas Sales: | 678.33 | 1.77 |
| | Ovr NRI: | 0.00260417 | | Production Tax - Gas: | 8.92- | 0.03- |
| | | | | Net Income: | 669.41 | 1.74 |
| 02/2020 | GAS | $/MCF:0.99 | 686-/1.79- | Gas Sales: | 678.33- | 1.77- |
| | Ovr NRI: | 0.00260417 | | Production Tax - Gas: | 8.92 | 0.03 |
| | | | | Net Income: | 669.41- | 1.74- |
| 02/2020 | GAS | $/MCF:1.00 | 686 /1.79 | Gas Sales: | 682.98 | 1.78 |
| | Ovr NRI: | 0.00260417 | | Production Tax - Gas: | 8.92- | 0.02- |
| | | | | Net Income: | 674.06 | 1.76 |
| 03/2020 | GAS | $/MCF:0.95 | 746 /1.94 | Gas Sales: | 712.41 | 1.86 |
| | Ovr NRI: | 0.00260417 | | Production Tax - Gas: | 9.70- | 0.03- |
| | | | | Net Income: | 702.71 | 1.83 |

From:   Sklarco, LLC      For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
To:   Judy Trust fbo Maren Silberstein      Account: JUD   Page   294

**LEASE: (VAUG01)  Vaughn 25-15 #1    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRD | $/BBL:21.17 | 40.44 /0.11 | Plant Products Sales: | 856.31 | 2.23 |
|  | Ovr NRI | 0.00260417 |  | Production Tax - Plant: | 0.64- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 143.41- | 0.37- |
|  |  |  |  | Net Income: | 712.26 | 1.86 |
| 01/2020 | PRD | $/BBL:21.17 | 40.43-/0.11- | Plant Products Sales: | 855.90- | 2.23- |
|  | Ovr NRI | 0.00260417 |  | Production Tax - Plant: | 0.64 | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 143.37 | 0.37 |
|  |  |  |  | Net Income: | 711.89- | 1.86- |
| 02/2020 | PRD | $/BBL:15.16 | 38.61 /0.10 | Plant Products Sales: | 585.41 | 1.53 |
|  | Ovr NRI | 0.00260417 |  | Production Tax - Plant: | 0.44- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 129.63- | 0.34- |
|  |  |  |  | Net Income: | 455.34 | 1.19 |
| 02/2020 | PRD | $/BBL:15.64 | 38.97-/0.10- | Plant Products Sales: | 609.48- | 1.59- |
|  | Ovr NRI | 0.00260417 |  | Production Tax - Plant: | 0.44 | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 130.33 | 0.34 |
|  |  |  |  | Net Income: | 478.71- | 1.25- |
| 03/2020 | PRD | $/BBL:8.71 | 40.81 /0.11 | Plant Products Sales: | 355.51 | 0.93 |
|  | Ovr NRI | 0.00260417 |  | Production Tax - Plant: | 0.50- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 138.62- | 0.37- |
|  |  |  |  | Net Income: | 216.39 | 0.56 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **2.36** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| VAUG01 | 0.00260417 | 2.36 | 2.36 |

**LEASE: (WAGN01)  Wagnon Hill No. 1    County: HASKELL, OK**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.56 | 1,035 /12.95 | Gas Sales: | 1,619.12 | 20.26 |
|  | Wrk NRI | 0.01251305 |  | Production Tax - Gas: | 89.23- | 1.12- |
|  |  |  |  | Other Deducts - Gas: | 312.49- | 3.91- |
|  |  |  |  | Net Income: | 1,217.40 | 15.23 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 90901-1 | Hanna Oil and Gas Company | 101 | 1,181.65 | 1,181.65 | 8.31 |
|  | **Total Lease Operating Expense** | | | | 1,181.65 | 8.31 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WAGN01 | 0.01251305 | 0.00702951 | 15.23 | 8.31 | 6.92 |

| From: | Sklarco, LLC | For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page   295 |

## LEASE: (WAKE01)  Wakefield #2   County: MARION, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:28.01 | 21.38 /0.00 | Condensate Sales: | 598.79 | 0.03 |
| | Ovr NRI: | 0.00004236 | | Production Tax - Condensate: | 27.54- | 0.00 |
| | | | | Net Income: | 571.25 | 0.03 |
| 03/2020 | GAS | $/MCF:1.72 | 98 /0.00 | Gas Sales: | 168.31 | 0.01 |
| | Ovr NRI: | 0.00004236 | | Production Tax - Gas: | 7.89- | 0.00 |
| | | | | Other Deducts - Gas: | 40.60- | 0.00 |
| | | | | Net Income: | 119.82 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.04** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WAKE01 | 0.00004236 | 0.04 | | | 0.04 |

## LEASE: (WALL01)  Waller #3   Parish: CLAIBORNE, LA

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 043020-13  S & P Co. | 2 | 3,373.65 | 3,373.65 | 15.12 |
| **Total Lease Operating Expense** | | | 3,373.65 | 15.12 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WALL01 | 0.00448253 | | 15.12 | 15.12 |

## LEASE: (WALL03)  Wallis No. 24-1   County: OKLAHOMA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:20.16 | 44.93 /0.37 | Oil Sales: | 905.99 | 7.43 |
| | Wrk NRI: | 0.00820115 | | Production Tax - Oil: | 64.28- | 0.53- |
| | | | | Net Income: | 841.71 | 6.90 |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 052520  Speller Oil Corporation | 102 | 1,165.11 | 1,165.11 | 10.92 |
| **Total Lease Operating Expense** | | | 1,165.11 | 10.92 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WALL03 | 0.00820115 | 0.00937266 | 6.90 | 10.92 | 4.02- |

## LEASE: (WALL04)  Waller #1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 043020-12  S & P Co. | 3 | 3,263.68 | 3,263.68 | 14.63 |
| **Total Lease Operating Expense** | | | 3,263.68 | 14.63 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WALL04 | 0.00448253 | | 14.63 | 14.63 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   296

## LEASE: (WALL05)  Waller #4   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 043020-14 | S & P Co. | 3 | 3,831.27 | 3,831.27 | 17.17 |
| | **Total Lease Operating Expense** | | | **3,831.27** | **17.17** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| WALL05 | 0.00448253 | | | 17.17 | 17.17 |

## LEASE: (WARD03)  Wardner 14-35H   County: DUNN, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 5.73 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 108.91- | 0.00 |
| | | | | Net Income: | 103.18- | 0.00 |
| 04/2020 | OIL | $/BBL:12.90 | 2,051.11 /0.10 | Oil Sales: | 26,462.09 | 1.29 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 993.58- | 0.05- |
| | | | | Other Deducts - Oil: | 7,584.00- | 0.37- |
| | | | | Net Income: | 17,884.51 | 0.87 |
| | | | **Total Revenue for LEASE** | | | **0.87** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202010200 | Marathon Oil Co | 3 | 11,065.88 | 11,065.88 | 0.54 |
| | **Total Lease Operating Expense** | | | **11,065.88** | **0.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WARD03 | 0.00004881 | 0.00004881 | 0.87 | 0.54 | 0.33 |

## LEASE: (WARD04)  Wardner 24-35 H   County: DUNN, ND

API: 33025011730000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 8.53 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 162.09- | 0.01- |
| | | | | Net Income: | 153.56- | 0.01- |
| 04/2020 | OIL | $/BBL:12.90 | 2,888.58 /0.14 | Oil Sales: | 37,266.59 | 1.82 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 1,399.26- | 0.07- |
| | | | | Other Deducts - Oil: | 10,680.56- | 0.52- |
| | | | | Net Income: | 25,186.77 | 1.23 |
| | | | **Total Revenue for LEASE** | | | **1.22** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202010200 | Marathon Oil Co | 2 | 13,109.39 | 13,109.39 | 0.64 |
| | **Total Lease Operating Expense** | | | **13,109.39** | **0.64** |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD Page 297

**LEASE: (WARD04) Wardner 24-35 H (Continued)**
API: 33025011730000
Expenses: (Continued)

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 04202010200 | Marathon Oil Co | 2 | 17,650.50 | 17,650.50 | 0.86 |
| | **Total ICC - Proven** | | | 17,650.50 | 0.86 |
| | **Total Expenses for LEASE** | | | 30,759.89 | 1.50 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WARD04 | 0.00004881 | 0.00004881 | | 1.22 | 1.50 | | 0.28- |

**LEASE: (WARJ01) John Warren 15-10 HC #1 Parish: LINCOLN, LA**
API: 1706121331
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.85 | 26,365.14 /10.56 | Gas Sales: | 48,718.22 | 19.51 |
| | Roy NRI: | 0.00040054 | | Production Tax - Gas: | 4,036.38- | 1.61- |
| | | | | Other Deducts - Gas: | 24.45- | 0.00 |
| | | | | Net Income: | 44,657.39 | 17.90 |
| 02/2020 | OIL | $/BBL:49.77 | 319.17 /0.13 | Oil Sales: | 15,885.14 | 6.37 |
| | Roy NRI: | 0.00040054 | | Production Tax - Oil: | 1,985.64- | 0.80- |
| | | | | Net Income: | 13,899.50 | 5.57 |
| 02/2020 | PRD | $/BBL:20.32 | 2,483.64 /0.99 | Plant Products Sales: | 50,464.36 | 20.23 |
| | Roy NRI: | 0.00040054 | | Net Income: | 50,464.36 | 20.23 |
| | | | | **Total Revenue for LEASE** | | 43.70 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WARJ01 | 0.00040054 | 43.70 | | 43.70 |

**LEASE: (WARJ02) John Warren 15-10 HC #2 Parish: LINCOLN, LA**
API: 1706121332
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.85 | 22,922.55 /3.05 | Gas Sales: | 42,448.32 | 5.65 |
| | Roy NRI: | 0.00013316 | | Production Tax - Gas: | 3,421.75- | 0.45- |
| | | | | Other Deducts - Gas: | 19.87- | 0.00 |
| | | | | Net Income: | 39,006.70 | 5.20 |
| 02/2020 | OIL | $/BBL:49.78 | 247.17 /0.03 | Oil Sales: | 12,303.15 | 1.64 |
| | Roy NRI: | 0.00013316 | | Production Tax - Oil: | 1,537.89- | 0.21- |
| | | | | Net Income: | 10,765.26 | 1.43 |
| 02/2020 | PRD | $/BBL:16.58 | 1,683.67 /0.22 | Plant Products Sales: | 27,921.03 | 3.72 |
| | Roy NRI: | 0.00013316 | | Net Income: | 27,921.03 | 3.72 |
| | | | | **Total Revenue for LEASE** | | 10.35 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WARJ02 | 0.00013316 | 10.35 | | 10.35 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   298

### LEASE: (WCTA01)  W.C. Tanner/Tract 14   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:13.18 | 5.52 /0.05 | Oil Sales: | 72.76 | 0.70 |
| | Ovr NRI: | 0.00957041 | | Production Tax - Oil: | 0.04- | 0.00 |
| | | | | Net Income: | 72.72 | 0.70 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| WCTA01 | 0.00957041 | 0.70 | | | 0.70 |

### LEASE: (WCWI01)  W.C. Williams #1   County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:17.03 | 239.40 /0.13 | Oil Sales: | 4,076.08 | 2.26 |
| | Roy NRI: | 0.00055342 | | Production Tax - Oil: | 188.99- | 0.11- |
| | | | | Net Income: | 3,887.09 | 2.15 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| WCWI01 | 0.00055342 | 2.15 | | | 2.15 |

### LEASE: (WELO01)  Welori 29 #1alt;GRAY RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | CND | $/BBL:28.01 | 14.49 /0.01 | Condensate Sales: | 405.83 | 0.40 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 50.28- | 0.05- |
| | | | | Net Income: | 355.55 | 0.35 |
| 03/2020 | GAS | $/MCF:2.17 | 1,418 /1.38 | Gas Sales: | 3,073.14 | 3.00 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 18.43- | 0.02- |
| | | | | Other Deducts - Gas: | 297.18- | 0.29- |
| | | | | Net Income: | 2,757.53 | 2.69 |
| 03/2020 | PRG | $/GAL:0.22 | 4,806.24 /4.69 | Plant Products - Gals - Sales: | 1,080.32 | 1.06 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 4.46- | 0.01- |
| | | | | Net Income: | 1,075.86 | 1.05 |

**Total Revenue for LEASE**                     4.09

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| WELO01 | 0.00097540 | 4.09 | | | 4.09 |

### LEASE: (WERN01)  Werner Burton #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | CND | $/BBL:29.08 | 26.21 /0.00 | Condensate Sales: | 762.13 | 0.13 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 35.05- | 0.01- |
| | | | | Net Income: | 727.08 | 0.12 |
| 02/2020 | GAS | $/MCF:1.94 | 5,715 /1.56 | Gas Sales: | 11,092.40 | 3.03 |
| | Roy NRI: | 0.00027304 | | Production Tax - Gas: | 3.81- | 0.00 |
| | | | | Other Deducts - Gas: | 378.01- | 0.11- |
| | | | | Net Income: | 10,710.58 | 2.92 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   299

**LEASE: (WERN01)  Werner Burton #3    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2018 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 25.54- | 0.01- |
|  | Roy NRI: | 0.00027304 |  | Net Income: | 25.54- | 0.01- |
| 02/2018 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 16.07- | 0.01- |
|  | Roy NRI: | 0.00027304 |  | Net Income: | 16.07- | 0.01- |
| 03/2018 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 25.18- | 0.01- |
|  | Roy NRI: | 0.00027304 |  | Net Income: | 25.18- | 0.01- |
| 04/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 5.11 | 0.00 |
|  | Roy NRI: | 0.00027304 |  | Other Deducts - Plant - Gals: | 21.79- | 0.01- |
|  |  |  |  | Net Income: | 16.68- | 0.01- |
| 04/2018 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 4.10- | 0.00 |
|  | Roy NRI: | 0.00027304 |  | Net Income: | 4.10- | 0.00 |
| 06/2018 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 24.15- | 0.01- |
|  | Roy NRI: | 0.00027304 |  | Net Income: | 24.15- | 0.01- |
| 07/2018 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 19.69- | 0.01- |
|  | Roy NRI: | 0.00027304 |  | Net Income: | 19.69- | 0.01- |
| 08/2018 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 19.90- | 0.01- |
|  | Roy NRI: | 0.00027304 |  | Net Income: | 19.90- | 0.01- |
| 09/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 0.01 | 0.00 |
|  | Roy NRI: | 0.00027304 |  | Other Deducts - Plant - Gals: | 24.06- | 0.01- |
|  |  |  |  | Net Income: | 24.05- | 0.01- |
| 10/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 0.01 | 0.00 |
|  | Roy NRI: | 0.00027304 |  | Other Deducts - Plant - Gals: | 24.21- | 0.01- |
|  |  |  |  | Net Income: | 24.20- | 0.01- |
| 11/2018 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 12.48- | 0.01- |
|  | Roy NRI: | 0.00027304 |  | Net Income: | 12.48- | 0.01- |
| 12/2018 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 17.56- | 0.00 |
|  | Roy NRI: | 0.00027304 |  | Net Income: | 17.56- | 0.00 |
| 01/2019 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 45.19- | 0.01- |
|  | Roy NRI: | 0.00027304 |  | Net Income: | 45.19- | 0.01- |
| 02/2019 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 42.29- | 0.01- |
|  | Roy NRI: | 0.00027304 |  | Net Income: | 42.29- | 0.01- |
| 03/2019 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 46.19- | 0.01- |
|  | Roy NRI: | 0.00027304 |  | Net Income: | 46.19- | 0.01- |
| 04/2019 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 45.39- | 0.01- |
|  | Roy NRI: | 0.00027304 |  | Net Income: | 45.39- | 0.01- |
| 05/2019 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 46.61- | 0.01- |
|  | Roy NRI: | 0.00027304 |  | Net Income: | 46.61- | 0.01- |
| 06/2019 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 41.65- | 0.01- |
|  | Roy NRI: | 0.00027304 |  | Net Income: | 41.65- | 0.01- |

From:   Sklarco, LLC  
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020  
Account: JUD   Page   300

**LEASE: (WERN01)  Werner Burton #3   (Continued)**  
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 42.55- | 0.01- |
| | Roy NRI: | 0.00027304 | | Net Income: | 42.55- | 0.01- |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 37.34- | 0.01- |
| | Roy NRI: | 0.00027304 | | Net Income: | 37.34- | 0.01- |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 36.41- | 0.01- |
| | Roy NRI: | 0.00027304 | | Net Income: | 36.41- | 0.01- |
| 10/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 53.06- | 0.01- |
| | Roy NRI: | 0.00027304 | | Net Income: | 53.06- | 0.01- |
| 11/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 37.85- | 0.01- |
| | Roy NRI: | 0.00027304 | | Net Income: | 37.85- | 0.01- |
| 12/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 32.93- | 0.01- |
| | Roy NRI: | 0.00027304 | | Net Income: | 32.93- | 0.01- |
| 01/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 64.66- | 0.02- |
| | Roy NRI: | 0.00027304 | | Net Income: | 64.66- | 0.02- |
| 02/2020 | PRG | $/GAL:0.34 | 8,215.32 /2.24 | Plant Products - Gals - Sales: | 2,805.68 | 0.77 |
| | Roy NRI: | 0.00027304 | | Production Tax - Plant - Gals: | 0.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,588.18- | 1.25- |
| | | | | Net Income: | 1,783.00- | 0.48- |
| 02/2020 | PRG | $/GAL:1.05 | 2,978.29 /0.81 | Plant Products - Gals - Sales: | 3,135.82 | 0.86 |
| | Roy NRI: | 0.00027304 | | Production Tax - Plant - Gals: | 0.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,663.35- | 0.45- |
| | | | | Net Income: | 1,472.29 | 0.41 |

**Total Revenue for LEASE**                   **2.73**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| WERN01 | multiple | 2.73 | | 2.73 |

**LEASE: (WERN06)  Werner-Thompson #6D   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | GAS | $/MCF:1.94 | 1,220 /0.10 | Gas Sales: | 2,368.06 | 0.19 |
| | Roy NRI: | 0.00008110 | | Production Tax - Gas: | 0.81- | 0.00 |
| | | | | Other Deducts - Gas: | 80.70- | 0.00 |
| | | | | Net Income: | 2,286.55 | 0.19 |
| 10/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2.61- | 0.00 |
| | Roy NRI: | 0.00008110 | | Net Income: | 2.61- | 0.00 |
| 01/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 0.09 | 0.00 |
| | Roy NRI: | 0.00008110 | | Other Deducts - Plant - Gals: | 7.02- | 0.00 |
| | | | | Net Income: | 6.93- | 0.00 |
| 10/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1.75- | 0.00 |
| | Roy NRI: | 0.00008110 | | Net Income: | 1.75- | 0.00 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   301

### LEASE: (WERN06)  Werner-Thompson #6D    (Continued)
**Revenue:** (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 10.60- | 0.00 |
| | Roy NRI: | 0.00008110 | | Net Income: | 10.60- | 0.00 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.34 | 1,831.66 /0.15 | Plant Products - Gals - Sales: | 625.55 | 0.05 |
| | Roy NRI: | 0.00008110 | | Production Tax - Plant - Gals: | 0.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,022.95- | 0.08- |
| | | | | Net Income: | 397.50- | 0.03- |
| | | | | | | |
| 02/2020 | PRG | $/GAL:1.05 | 664.03 /0.05 | Plant Products - Gals - Sales: | 699.15 | 0.06 |
| | Roy NRI: | 0.00008110 | | Production Tax - Plant - Gals: | 0.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 370.86- | 0.03- |
| | | | | Net Income: | 328.25 | 0.03 |

**Total Revenue for LEASE**                                                                                     **0.19**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| WERN06 | 0.00008110 | 0.19 | | 0.19 |

### LEASE: (WERN08)  Werner-Burton    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | CND | $/BBL:29.08 | 1.37 /0.00 | Condensate Sales: | 39.84 | 0.01 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 1.83- | 0.00 |
| | | | | Other Deducts - Condensate: | 0.13- | 0.00 |
| | | | | Net Income: | 37.88 | 0.01 |
| | | | | | | |
| 03/2020 | CND | $/BBL:29.08 | 63.91 /0.01 | Condensate Sales: | 1,858.37 | 0.31 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 85.48- | 0.02- |
| | | | | Net Income: | 1,772.89 | 0.29 |
| | | | | | | |
| 03/2020 | CND | $/BBL:29.08 | 20.90 /0.00 | Condensate Sales: | 607.73 | 0.10 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 27.95- | 0.00 |
| | | | | Net Income: | 579.78 | 0.10 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.84 | 507 /0.08 | Gas Sales: | 935.38 | 0.16 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.34- | 0.00 |
| | | | | Net Income: | 935.04 | 0.16 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.94 | 174 /0.03 | Gas Sales: | 338.31 | 0.06 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.12- | 0.00 |
| | | | | Other Deducts - Gas: | 11.98- | 0.01- |
| | | | | Net Income: | 326.21 | 0.05 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.94 | 6,067 /1.66 | Gas Sales: | 11,774.38 | 3.22 |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 4.05- | 0.01- |
| | | | | Other Deducts - Gas: | 401.25- | 0.11- |
| | | | | Net Income: | 11,369.08 | 3.10 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.94 | 7,668 /2.09 | Gas Sales: | 14,880.93 | 4.06 |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 5.11- | 0.00 |
| | | | | Other Deducts - Gas: | 507.12- | 0.14- |
| | | | | Net Income: | 14,368.70 | 3.92 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   302

**LEASE: (WERN08)  Werner-Burton   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 8.38- | 0.00 |
| | Roy NRI: | 0.00016656 | | Other Deducts - Plant - Gals: | 0.63- | 0.00 |
| | | | | Net Income: | 9.01- | 0.00 |
| 01/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 3.95- | 0.00 |
| | Roy NRI: | 0.00027306 | | Net Income: | 3.95- | 0.00 |
| 01/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 16.95- | 0.00 |
| | Roy NRI: | 0.00027306 | | Net Income: | 16.95- | 0.00 |
| 02/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 26.03- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 26.03- | 0.01- |
| 03/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 33.08- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 33.08- | 0.01- |
| 06/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2.64- | 0.00 |
| | Roy NRI: | 0.00027306 | | Net Income: | 2.64- | 0.00 |
| 06/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 17.15- | 0.00 |
| | Roy NRI: | 0.00027306 | | Net Income: | 17.15- | 0.00 |
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 17.83- | 0.00 |
| | Roy NRI: | 0.00027306 | | Net Income: | 17.83- | 0.00 |
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 16.88- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 16.88- | 0.01- |
| 08/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 21.89- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 21.89- | 0.01- |
| 08/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 27.89- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 27.89- | 0.01- |
| 09/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.01 | 0.00 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 24.29- | 0.01- |
| | | | | Net Income: | 24.28- | 0.01- |
| 09/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.01 | 0.00 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 28.77- | 0.01- |
| | | | | Net Income: | 28.76- | 0.01- |
| 10/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.01- | 0.00 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 22.84- | 0.01- |
| | | | | Net Income: | 22.85- | 0.01- |
| 10/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.01- | 0.00 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 28.00- | 0.01- |
| | | | | Net Income: | 28.01- | 0.01- |
| 11/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 22.46- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 22.46- | 0.01- |
| 11/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 27.80- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 27.80- | 0.01- |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   303

**LEASE: (WERN08)  Werner-Burton    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 21.79- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 21.79- | 0.01- |
| 12/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 27.13- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 27.13- | 0.01- |
| 01/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 0.04 | 0.00 |
| | Roy NRI: | 0.00016656 | | Other Deducts - Plant - Gals: | 2.63- | 0.00 |
| | | | | Net Income: | 2.59- | 0.00 |
| 01/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 45.04- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 45.04- | 0.01- |
| 01/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 57.95- | 0.02- |
| | Roy NRI: | 0.00027306 | | Net Income: | 57.95- | 0.02- |
| 02/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 40.66- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 40.66- | 0.01- |
| 02/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 36.75- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 36.75- | 0.01- |
| 03/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2.76- | 0.00 |
| | Roy NRI: | 0.00016656 | | Net Income: | 2.76- | 0.00 |
| 03/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 44.42- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 44.42- | 0.01- |
| 03/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 54.78- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 54.78- | 0.01- |
| 04/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 41.85- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 41.85- | 0.01- |
| 04/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 58.76- | 0.02- |
| | Roy NRI: | 0.00027306 | | Net Income: | 58.76- | 0.02- |
| 05/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 42.17- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 42.17- | 0.01- |
| 05/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 60.42- | 0.02- |
| | Roy NRI: | 0.00027306 | | Net Income: | 60.42- | 0.02- |
| 06/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 43.86- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 43.86- | 0.01- |
| 06/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 58.78- | 0.02- |
| | Roy NRI: | 0.00027306 | | Net Income: | 58.78- | 0.02- |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2.90- | 0.00 |
| | Roy NRI: | 0.00016656 | | Net Income: | 2.90- | 0.00 |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 42.92- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 42.92- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   304

**LEASE: (WERN08) Werner-Burton   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 55.88- | 0.02- |
| | Roy NRI: | 0.00027306 | | Net Income: | 55.88- | 0.02- |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 27.89- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 27.89- | 0.01- |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 34.73- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 34.73- | 0.01- |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 29.49- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 29.49- | 0.01- |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 34.54- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 34.54- | 0.01- |
| 10/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 41.94- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 41.94- | 0.01- |
| 10/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 51.96- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 51.96- | 0.01- |
| 11/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 29.10- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 29.10- | 0.01- |
| 11/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 27.70- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 27.70- | 0.01- |
| 12/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 0.06 | 0.00 |
| | Roy NRI: | 0.00016656 | | Other Deducts - Plant - Gals: | 2.52- | 0.00 |
| | | | | Net Income: | 2.46- | 0.00 |
| 12/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 27.80- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 27.80- | 0.01- |
| 12/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 20.03- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 20.03- | 0.01- |
| 01/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 57.34- | 0.02- |
| | Roy NRI: | 0.00027306 | | Net Income: | 57.34- | 0.02- |
| 01/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 59.47- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 59.47- | 0.01- |
| 02/2020 | PRG | $/GAL:0.39 | 718.85 /0.12 | Plant Products - Gals - Sales: | 280.41 | 0.05 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 391.25- | 0.07- |
| | | | | Net Income: | 110.90- | 0.02- |
| 02/2020 | PRG | $/GAL:1.05 | 354.98 /0.06 | Plant Products - Gals - Sales: | 373.75 | 0.06 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 193.20- | 0.03- |
| | | | | Net Income: | 180.52 | 0.03 |
| 02/2020 | PRG | $/GAL:0.34 | 7,973.40 /2.18 | Plant Products - Gals - Sales: | 2,723.07 | 0.75 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,453.10- | 1.21- |
| | | | | Net Income: | 1,730.54- | 0.46- |

MSTrust_000651

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   305

**LEASE: (WERN08)  Werner-Burton   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | PRG | $/GAL:1.05 | 2,890.58 /0.79 | Plant Products - Gals - Sales: | 3,043.48 | 0.83 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,614.37- | 0.44- |
| | | | | Net Income: | 1,428.92 | 0.39 |
| 02/2020 | PRG | $/GAL:0.34 | 9,711.26 /2.65 | Plant Products - Gals - Sales: | 3,316.58 | 0.91 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,423.67- | 1.47- |
| | | | | Net Income: | 2,107.73- | 0.56- |
| 02/2020 | PRG | $/GAL:1.05 | 3,520.61 /0.96 | Plant Products - Gals - Sales: | 3,706.83 | 1.01 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.23- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,966.22- | 0.54- |
| | | | | Net Income: | 1,740.38 | 0.48 |

|  |  |  |  | **Total Revenue for LEASE** |  | **7.04** |
|--|--|--|--|--|--|--|

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| WERN08 | multiple | 7.04 | | 7.04 |

**LEASE: (WERN10)  Werner-Thompson #7   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | CND | $/BBL:29.08 | 20.42 /0.00 | Condensate Sales: | 593.77 | 0.03 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 27.32- | 0.00 |
| | | | | Net Income: | 566.45 | 0.03 |
| 02/2020 | GAS | $/MCF:1.94 | 740 /0.06 | Gas Sales: | 1,435.53 | 0.12 |
| | Roy NRI: | 0.00008109 | | Production Tax - Gas: | 0.49- | 0.00 |
| | | | | Other Deducts - Gas: | 48.92- | 0.01- |
| | | | | Net Income: | 1,386.12 | 0.11 |
| 01/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 3.34- | 0.00 |
| | Roy NRI: | 0.00008109 | | Net Income: | 3.34- | 0.00 |
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.50- | 0.00 |
| | Roy NRI: | 0.00008109 | | Net Income: | 0.50- | 0.00 |
| 11/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 3.11- | 0.00 |
| | Roy NRI: | 0.00008109 | | Net Income: | 3.11- | 0.00 |
| 01/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 0.10 | 0.00 |
| | Roy NRI: | 0.00008109 | | Other Deducts - Plant - Gals: | 5.79- | 0.00 |
| | | | | Net Income: | 5.69- | 0.00 |
| 06/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 5.34- | 0.00 |
| | Roy NRI: | 0.00008109 | | Net Income: | 5.34- | 0.00 |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 5.09- | 0.00 |
| | Roy NRI: | 0.00008109 | | Net Income: | 5.09- | 0.00 |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1.04- | 0.00 |
| | Roy NRI: | 0.00008109 | | Net Income: | 1.04- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   306

## LEASE: (WERN10) Werner-Thompson #7   (Continued)
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | PRG | $/GAL:0.34 | 1,145.41 /0.09 | Plant Products - Gals - Sales: | 391.18 | 0.03 |
| | Roy NRI | 0.00008109 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 639.70- | 0.05- |
| | | | | Net Income: | 248.59- | 0.02- |
| | | | | | | |
| 02/2020 | PRG | $/GAL:1.05 | 415.24 /0.03 | Plant Products - Gals - Sales: | 437.21 | 0.03 |
| | Roy NRI | 0.00008109 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 231.91- | 0.01- |
| | | | | Net Income: | 205.28 | 0.02 |

**Total Revenue for LEASE**      **0.14**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| WERN10 | multiple | 0.14 | | 0.14 |

## LEASE: (WERN16) Werner-Brelsford #7   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | CND | $/BBL:29.08 | 2.24 /0.00 | Condensate Sales: | 65.13 | 0.00 |
| | Ovr NRI | 0.00002944 | | Production Tax - Condensate: | 3.00- | 0.00 |
| | | | | Net Income: | 62.13 | 0.00 |
| | | | | | | |
| 03/2020 | CND | $/BBL:29.08 | 2.24 /0.00 | Condensate Sales: | 65.13 | 0.00 |
| | Ovr NRI | 0.00002944 | | Production Tax - Condensate: | 3.00- | 0.00 |
| | | | | Net Income: | 62.13 | 0.00 |
| | | | | | | |
| 03/2020 | CND | $/BBL:29.08 | 2.24 /0.00 | Condensate Sales: | 65.13 | 0.00 |
| | Roy NRI | 0.00006728 | | Production Tax - Condensate: | 3.00- | 0.00 |
| | | | | Net Income: | 62.13 | 0.00 |
| | | | | | | |
| 03/2020 | CND | $/BBL:29.08 | 2.24 /0.00 | Condensate Sales: | 65.13 | 0.00 |
| | Roy NRI | 0.00006728 | | Production Tax - Condensate: | 3.00- | 0.00 |
| | | | | Net Income: | 62.13 | 0.00 |
| | | | | | | |
| 10/2019 | GAS | | /0.00 | Gas Sales: | 390.60- | 0.01- |
| | Ovr NRI | 0.00002944 | | Net Income: | 390.60- | 0.01- |
| | | | | | | |
| 10/2019 | GAS | | /0.00 | Gas Sales: | 390.60- | 0.01- |
| | Ovr NRI | 0.00002944 | | Net Income: | 390.60- | 0.01- |
| | | | | | | |
| 10/2019 | GAS | | /0.00 | Gas Sales: | 390.60- | 0.03- |
| | Roy NRI | 0.00006728 | | Net Income: | 390.60- | 0.03- |
| | | | | | | |
| 10/2019 | GAS | | /0.00 | Gas Sales: | 390.60- | 0.03- |
| | Roy NRI | 0.00006728 | | Net Income: | 390.60- | 0.03- |
| | | | | | | |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 285.28- | 0.01- |
| | Ovr NRI | 0.00002944 | | Net Income: | 285.28- | 0.01- |
| | | | | | | |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 285.28- | 0.01- |
| | Ovr NRI | 0.00002944 | | Net Income: | 285.28- | 0.01- |
| | | | | | | |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 285.28- | 0.02- |
| | Roy NRI | 0.00006728 | | Net Income: | 285.28- | 0.02- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   307

## LEASE: (WERN16)  Werner-Brelsford #7   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | GAS | | /0.00 | Gas Sales: | 285.28- | 0.02- |
| | Roy NRI: | 0.00006728 | | Net Income: | 285.28- | 0.02- |
| 12/2019 | GAS | | /0.00 | Gas Sales: | 100.05- | 0.00 |
| | Ovr NRI: | 0.00002944 | | Net Income: | 100.05- | 0.00 |
| 12/2019 | GAS | | /0.00 | Gas Sales: | 100.05- | 0.00 |
| | Ovr NRI: | 0.00002944 | | Net Income: | 100.05- | 0.00 |
| 12/2019 | GAS | | /0.00 | Gas Sales: | 100.05- | 0.01- |
| | Roy NRI: | 0.00006728 | | Net Income: | 100.05- | 0.01- |
| 12/2019 | GAS | | /0.00 | Gas Sales: | 100.05- | 0.01- |
| | Roy NRI: | 0.00006728 | | Net Income: | 100.05- | 0.01- |
| 10/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 12.52- | 0.00 |
| | Ovr NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.94 | 0.00 |
| | | | | Net Income: | 11.58- | 0.00 |
| 10/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 12.52- | 0.00 |
| | Ovr NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.94 | 0.00 |
| | | | | Net Income: | 11.58- | 0.00 |

| | | | Total Revenue for LEASE | | | 0.16- |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|---|---|---|----------|
| WERN16 | 0.00002944 | 0.04- | | | | 0.04- |
| | 0.00006728 | 0.12- | | | | 0.12- |
| Total Cash Flow | | 0.16- | | | | 0.16- |

## LEASE: (WERN17)  Werner-Brelsford #8   County: PANOLA, TX

**API: 365-36635**
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | CND | $/BBL:29.08 | 69.65 /0.00 | Condensate Sales: | 2,025.27 | 0.06 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 93.16- | 0.00 |
| | | | | Net Income: | 1,932.11 | 0.06 |
| 03/2020 | CND | $/BBL:29.08 | 69.65 /0.00 | Condensate Sales: | 2,025.27 | 0.06 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 93.16- | 0.00 |
| | | | | Net Income: | 1,932.11 | 0.06 |
| 02/2020 | GAS | $/MCF:1.93 | 2,005 /0.09 | Gas Sales: | 3,875.71 | 0.16 |
| | Ovr NRI: | 0.00004246 | | Other Deducts - Gas: | 131.38- | 0.00 |
| | | | | Net Income: | 3,744.33 | 0.16 |
| 02/2020 | GAS | $/MCF:1.93 | 2,005 /0.09 | Gas Sales: | 3,875.71 | 0.16 |
| | Ovr NRI: | 0.00004246 | | Other Deducts - Gas: | 131.38- | 0.00 |
| | | | | Net Income: | 3,744.33 | 0.16 |
| 04/2018 | PRG | $/GAL:0.50 | 2,070.52-/0.09- | Plant Products - Gals - Sales: | 1,039.21- | 0.05- |
| | Ovr NRI: | 0.00004246 | | Production Tax - Plant - Gals: | 27.27 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 853.39 | 0.04 |
| | | | | Net Income: | 158.55- | 0.01- |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   308

**LEASE: (WERN17)  Werner-Brelsford #8    (Continued)**
**API: 365-36635**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2018 | PRG | $/GAL:0.50 | 2,070.52-/0.09- | Plant Products - Gals - Sales: | 1,039.21- | 0.05- |
|  | Ovr NRI: | 0.00004246 |  | Production Tax - Plant - Gals: | 27.27 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 853.39 | 0.04 |
|  |  |  |  | Net Income: | 158.55- | 0.01- |
| 04/2018 | PRG | $/GAL:1.51 | 390.03-/0.02- | Plant Products - Gals - Sales: | 587.03- | 0.03- |
|  | Ovr NRI: | 0.00004246 |  | Production Tax - Plant - Gals: | 32.09 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 160.80 | 0.01 |
|  |  |  |  | Net Income: | 394.14- | 0.01- |
| 04/2018 | PRG | $/GAL:1.51 | 390.03-/0.02- | Plant Products - Gals - Sales: | 587.03- | 0.03- |
|  | Ovr NRI: | 0.00004246 |  | Production Tax - Plant - Gals: | 32.09 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 160.80 | 0.01 |
|  |  |  |  | Net Income: | 394.14- | 0.01- |
| 05/2018 | PRG | $/GAL:0.55 | 2,208.49-/0.09- | Plant Products - Gals - Sales: | 1,206.25- | 0.05- |
|  | Ovr NRI: | 0.00004246 |  | Production Tax - Plant - Gals: | 38.47 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 896.18 | 0.03 |
|  |  |  |  | Net Income: | 271.60- | 0.02- |
| 05/2018 | PRG | $/GAL:0.55 | 2,208.49-/0.09- | Plant Products - Gals - Sales: | 1,206.25- | 0.05- |
|  | Ovr NRI: | 0.00004246 |  | Production Tax - Plant - Gals: | 38.47 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 896.18 | 0.03 |
|  |  |  |  | Net Income: | 271.60- | 0.02- |
| 05/2018 | PRG | $/GAL:1.60 | 542.90-/0.02- | Plant Products - Gals - Sales: | 870.96- | 0.04- |
|  | Ovr NRI: | 0.00004246 |  | Production Tax - Plant - Gals: | 48.96 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 220.37 | 0.01 |
|  |  |  |  | Net Income: | 601.63- | 0.03- |
| 05/2018 | PRG | $/GAL:1.60 | 542.90-/0.02- | Plant Products - Gals - Sales: | 870.96- | 0.04- |
|  | Ovr NRI: | 0.00004246 |  | Production Tax - Plant - Gals: | 48.96 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 220.37 | 0.01 |
|  |  |  |  | Net Income: | 601.63- | 0.03- |

**Total Revenue for LEASE**                                            **0.30**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| **WERN17** | **0.00004246** | **0.18** | | | **0.18** |
|  | 0.00002944 | 0.12 | | | 0.12 |
| Total Cash Flow | | 0.30 | | | 0.30 |

**LEASE: (WERN18)  Werner-Brelsford #9H    County: PANOLA, TX**
**API: 365-36627**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.94 | 7,471 /0.22 | Gas Sales: | 14,501.00 | 0.43 |
|  | Ovr NRI: | 0.00002944 |  | Other Deducts - Gas: | 1,469.06- | 0.05- |
|  |  |  |  | Net Income: | 13,031.94 | 0.38 |
| 02/2020 | GAS | $/MCF:1.94 | 7,471 /0.22 | Gas Sales: | 14,501.00 | 0.43 |
|  | Ovr NRI: | 0.00002944 |  | Other Deducts - Gas: | 1,469.06- | 0.05- |
|  |  |  |  | Net Income: | 13,031.94 | 0.38 |

**Total Revenue for LEASE**                                            **0.76**

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    309

**LEASE: (WERN18)  Werner-Brelsford #9H    (Continued)**
API: 365-36627

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WERN18 | 0.00002944 | 0.76 | | | 0.76 |

**LEASE: (WHIT07)  Whittington Heirs 28 #1;SSA SU    Parish: BOSSIER, LA**

API: 1701523019
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:28.01 | 197.68 /0.02 | Condensate Sales: | 5,536.41 | 0.63 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 685.88- | 0.08- |
| | | | | Net Income: | 4,850.53 | 0.55 |
| 03/2020 | GAS | $/MCF:2.17 | 3,939 /0.45 | Gas Sales: | 8,535.23 | 0.98 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 51.21- | 0.02- |
| | | | | Other Deducts - Gas: | 825.53- | 0.09- |
| | | | | Net Income: | 7,658.49 | 0.87 |
| 03/2020 | PRG | $/GAL:0.21 | 13,036.16 /1.49 | Plant Products - Gals - Sales: | 2,745.82 | 0.32 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 12.36- | 0.00 |
| | | | | Net Income: | 2,733.46 | 0.32 |

**Total Revenue for LEASE**    1.74

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WHIT07 | 0.00011400 | 1.74 | | | 1.74 |

**LEASE: (WIEO01)  Wiener-Owen PSA 3H    County: PANOLA, TX**

API: 423653833
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.81 | 751.43 /0.09 | Gas Sales: | 1,356.86 | 0.16 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 41.98- | 0.01- |
| | | | | Other Deducts - Gas: | 314.86- | 0.03- |
| | | | | Net Income: | 1,000.02 | 0.12 |
| 02/2020 | GAS | $/MCF:1.88 | 65,151.91 /7.60 | Gas Sales: | 122,369.07 | 14.27 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 3,715.37- | 0.43- |
| | | | | Other Deducts - Gas: | 19,164.57- | 2.23- |
| | | | | Net Income: | 99,489.13 | 11.61 |
| 03/2020 | OIL | $/BBL:30.45 | 114.20 /0.01 | Oil Sales: | 3,476.90 | 0.41 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 146.94- | 0.02- |
| | | | | Other Deducts - Oil: | 251.89- | 0.03- |
| | | | | Net Income: | 3,078.07 | 0.36 |
| 03/2020 | OIL | $/BBL:30.45 | 346.23 /0.04 | Oil Sales: | 10,541.03 | 1.23 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 440.81- | 0.05- |
| | | | | Other Deducts - Oil: | 776.66- | 0.09- |
| | | | | Net Income: | 9,323.56 | 1.09 |
| 03/2020 | OIL | $/BBL:30.45 | 360.64 /0.04 | Oil Sales: | 10,979.87 | 1.28 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 461.80- | 0.05- |
| | | | | Other Deducts - Oil: | 818.64- | 0.10- |
| | | | | Net Income: | 9,699.43 | 1.13 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   310

### LEASE: (WIEO01)  Wiener-Owen PSA 3H    (Continued)
API: 423653833
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.36 | 1,421.80 /0.17 | Plant Products - Gals - Sales: | 506.87 | 0.06 |
| | Roy NRI: | 0.00011664 | | Production Tax - Plant - Gals: | 20.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 188.92- | 0.03- |
| | | | | Net Income: | 296.96 | 0.03 |
| 02/2020 | PRG | $/GAL:0.51 | 2,060.85 /0.24 | Plant Products - Gals - Sales: | 1,050.08 | 0.12 |
| | Roy NRI: | 0.00011664 | | Production Tax - Plant - Gals: | 41.98- | 0.00 |
| | | | | Net Income: | 1,008.10 | 0.12 |

**Total Revenue for LEASE**                                                                 **14.46**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WIEO01 | 0.00011664 | 14.46 | | | 14.46 |

### LEASE: (WIEO02)  Wiener-Owen PSA 1H    County: PANOLA, TX
API: 42365383280000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.88 | 99,444.48 /23.47 | Gas Sales: | 186,777.78 | 44.08 |
| | Roy NRI: | 0.00023597 | | Production Tax - Gas: | 12,192.09- | 2.88- |
| | | | | Other Deducts - Gas: | 24,342.67- | 5.75- |
| | | | | Net Income: | 150,243.02 | 35.45 |
| 03/2020 | OIL | $/BBL:30.44 | 103.47 /0.02 | Oil Sales: | 3,150.07 | 0.74 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 134.89- | 0.03- |
| | | | | Other Deducts - Oil: | 238.65- | 0.05- |
| | | | | Net Income: | 2,776.53 | 0.66 |
| 03/2020 | OIL | $/BBL:30.45 | 299.85 /0.07 | Oil Sales: | 9,129.07 | 2.15 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 383.92- | 0.09- |
| | | | | Other Deducts - Oil: | 674.46- | 0.16- |
| | | | | Net Income: | 8,070.69 | 1.90 |
| 03/2020 | OIL | $/BBL:30.45 | 562.75 /0.13 | Oil Sales: | 17,133.11 | 4.04 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 726.34- | 0.17- |
| | | | | Other Deducts - Oil: | 1,265.90- | 0.30- |
| | | | | Net Income: | 15,140.87 | 3.57 |
| 02/2020 | PRG | $/GAL:0.50 | 3,176.37 /0.75 | Plant Products - Gals - Sales: | 1,596.55 | 0.38 |
| | Roy NRI: | 0.00023597 | | Production Tax - Plant - Gals: | 124.51- | 0.03- |
| | | | | Net Income: | 1,472.04 | 0.35 |

**Total Revenue for LEASE**                                                                 **41.93**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WIEO02 | 0.00023597 | 41.93 | | | 41.93 |

MSTrust_000657

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    311

## LEASE: (WIEO03)  Wiener-Owen PSA 2H    County: PANOLA, TX

API: 42365383290100

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.88 | 163,914.76 /39.29 | Gas Sales: | 307,866.61 | 73.80 |
| | Roy NRI: | 0.00023972 | | Production Tax - Gas: | 20,090.29- | 4.81- |
| | | | | Other Deducts - Gas: | 40,129.51- | 9.62- |
| | | | | Net Income: | 247,646.81 | 59.37 |
| 03/2020 | OIL | $/BBL:30.45 | 185.53 /0.04 | Oil Sales: | 5,648.66 | 1.35 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 245.13- | 0.05- |
| | | | | Other Deducts - Oil: | 418.76- | 0.11- |
| | | | | Net Income: | 4,984.77 | 1.19 |
| 03/2020 | OIL | $/BBL:30.45 | 479.76 /0.12 | Oil Sales: | 14,607.35 | 3.50 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 623.03- | 0.15- |
| | | | | Other Deducts - Oil: | 1,082.65- | 0.26- |
| | | | | Net Income: | 12,901.67 | 3.09 |
| 03/2020 | OIL | $/BBL:30.45 | 1,009.11 /0.24 | Oil Sales: | 30,722.85 | 7.36 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 1,307.35- | 0.31- |
| | | | | Other Deducts - Oil: | 2,277.65- | 0.54- |
| | | | | Net Income: | 27,137.85 | 6.51 |
| 02/2020 | PRG | $/GAL:0.50 | 5,235.63 /1.26 | Plant Products - Gals - Sales: | 2,631.61 | 0.63 |
| | Roy NRI: | 0.00023972 | | Production Tax - Plant - Gals: | 194.06- | 0.04- |
| | | | | Net Income: | 2,437.55 | 0.59 |

**Total Revenue for LEASE**                                                                        **70.75**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| **WIEO03** | **0.00023972** | **70.75** | | **70.75** |

## LEASE: (WILA01)  Wilkinson-Almond 3-34 HC-4 Alt    Parish: RED RIVER, LA

API: 1708121579

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.50 | 168,851.50 /148.00 | Gas Sales: | 252,543.33 | 221.35 |
| | Wrk NRI: | 0.00087649 | | Production Tax - Gas: | 18,792.35- | 16.47- |
| | | | | Other Deducts - Gas: | 53,693.94- | 47.06- |
| | | | | Net Income: | 180,057.04 | 157.82 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202004-0033 | Vine Oil & Gas LP | 2 | 15,175.00 | 15,175.00 | 11.81 |
| | | **Total Lease Operating Expense** | | | **15,175.00** | **11.81** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 202004-0033 | Vine Oil & Gas LP | 2 | 45,752.92- | 45,752.92- | 35.61- |
| | | **Total TCC - Proven** | | | **45,752.92-** | **35.61-** |

**Total Expenses for LEASE**                                                      **30,577.92-**       **23.80-**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WILA01** | **0.00087649** | **0.00077825** | **157.82** | **23.80-** | **181.62** |

From: Sklarco, LLC

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

To: Judy Trust fbo Maren Silberstein

Account: JUD    Page   312

### LEASE: (WILA02)  Wilkinson-Almond 3-34HC-3 Alt    Parish: RED RIVER, LA

API: 1708121578

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.50 | 121,768.08 /112.82 | Gas Sales: | 182,118.19 | 168.73 |
| | Wrk NRI: | 0.00092650 | | Production Tax - Gas: | 13,553.07- | 12.55- |
| | | | | Other Deducts - Gas: | 38,726.40- | 35.88- |
| | | | | Net Income: | 129,838.72 | 120.30 |

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202004-0033  Vine Oil & Gas LP | | 2 | 25,625.72 | 25,625.72 | 21.08 |
| | **Total Lease Operating Expense** | | | | **25,625.72** | **21.08** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 202004-0033  Vine Oil & Gas LP | | 2 | 44,570.76- | 44,570.76- | 36.66- |
| | **Total TCC - Proven** | | | | **44,570.76-** | **36.66-** |
| | **Total Expenses for LEASE** | | | | **18,945.04-** | **15.58-** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILA02 | 0.00092650 | 0.00082251 | 120.30 | 15.58- | 135.88 |

### LEASE: (WILA03)  Wilkinson-Almond 3-34 HC-2Alt    Parish: RED RIVER, LA

API: 17081217700000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.50 | 97,889.46 /113.79 | Gas Sales: | 146,391.71 | 170.17 |
| | Wrk NRI: | 0.00116240 | | Other Deducts - Gas: | 31,127.03- | 36.19- |
| | | | | Net Income: | 115,264.68 | 133.98 |

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202004-0033  Vine Oil & Gas LP | | 2 | 20,922.44 | 20,922.44 | 21.57 |
| | **Total Lease Operating Expense** | | | | **20,922.44** | **21.57** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 202004-0033  Vine Oil & Gas LP | | 2 | 44,570.76- | 44,570.76- | 45.95- |
| | **Total TCC - Proven** | | | | **44,570.76-** | **45.95-** |
| | **Total Expenses for LEASE** | | | | **23,648.32-** | **24.38-** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILA03 | 0.00116240 | 0.00103107 | 133.98 | 24.38- | 158.36 |

MSTrust_000659

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    313

### LEASE: (WILA04)  Wilkinson-Almond 3-39HC 1Alt    Parish: RED RIVER, LA

API: 1708121576

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.50 | 572,209.96 /339.71 | Gas Sales: | 855,916.89 | 508.14 |
| | Wrk NRI: | 0.00059368 | | Production Tax - Gas: | 63,690.83- | 37.81- |
| | | | | Other Deducts - Gas: | 181,981.95- | 108.04- |
| | | | | Net Income: | 610,244.11 | 362.29 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202004-0033 | Vine Oil & Gas LP | 2 | 21,936.00 | 21,936.00 | 11.57 |
| | | **Total Lease Operating Expense** | | | **21,936.00** | **11.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILA04 | 0.00059368 | 0.00052766 | 362.29 | 11.57 | 350.72 |

### LEASE: (WILL10)  Williamson Unit #2    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.73 | 717.78 /2.06 | Gas Sales: | 1,239.08 | 3.56 |
| | Wrk NRI: | 0.00287328 | | Net Income: | 1,239.08 | 3.56 |
| 03/2020 | OIL | $/BBL:27.39 | 9.70 /0.03 | Oil Sales: | 265.72 | 0.76 |
| | Wrk NRI: | 0.00287328 | | Production Tax - Oil: | 12.78- | 0.03- |
| | | | | Net Income: | 252.94 | 0.73 |
| | | **Total Revenue for LEASE** | | | | **4.29** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB01953 | Highmark Energy Operating, LLC | 1 | 2,934.05 | 2,934.05 | 10.45 |
| | | **Total Lease Operating Expense** | | | **2,934.05** | **10.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILL10 | 0.00287328 | 0.00356139 | 4.29 | 10.45 | 6.16- |

### LEASE: (WILL11)  Williamson Unit #3    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:27.39 | 11.72 /0.05 | Oil Sales: | 320.98 | 1.40 |
| | Wrk NRI: | 0.00437355 | | Production Tax - Oil: | 14.56- | 0.06- |
| | | | | Net Income: | 306.42 | 1.34 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB01953-1 | Highmark Energy Operating, LLC | 1 | 2,538.69 | 2,538.69 | 13.65 |
| | | **Total Lease Operating Expense** | | | **2,538.69** | **13.65** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILL11 | 0.00437355 | 0.00537680 | 1.34 | 13.65 | 12.31- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   314

### LEASE: (WILL20)  Williamson Gas Unit 7    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.73 | 1,080.58 /4.03 | Gas Sales: | 1,865.37 | 6.96 |
| | Wrk NRI: | 0.00373157 | | Production Tax - Gas: | 0.66- | 0.00 |
| | | | | Net Income: | 1,864.71 | 6.96 |
| 03/2020 | OIL | $/BBL:27.39 | 16.20 /0.06 | Oil Sales: | 443.65 | 1.66 |
| | Wrk NRI: | 0.00373157 | | Production Tax - Oil: | 20.34- | 0.08- |
| | | | | Net Income: | 423.31 | 1.58 |

**Total Revenue for LEASE**    **8.54**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB01953-3 | Highmark Energy Operating, LLC | 2 | 2,982.62 | 2,982.62 | 13.73 |
| | **Total Lease Operating Expense** | | | **2,982.62** | **13.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WILL20 | 0.00373157 | 0.00460241 | | 8.54 | 13.73 | | 5.19- |

### LEASE: (WILL21)  Williamson Gas Unit Well #6    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.73 | 954.77 /3.56 | Gas Sales: | 1,648.19 | 6.15 |
| | Wrk NRI: | 0.00373157 | | Production Tax - Gas: | 0.66- | 0.00 |
| | | | | Net Income: | 1,647.53 | 6.15 |
| 03/2020 | OIL | $/BBL:27.40 | 14.41 /0.05 | Oil Sales: | 394.83 | 1.47 |
| | Wrk NRI: | 0.00373157 | | Production Tax - Oil: | 18.37- | 0.06- |
| | | | | Net Income: | 376.46 | 1.41 |

**Total Revenue for LEASE**    **7.56**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB01953-2 | Highmark Energy Operating, LLC | 2 | 2,982.55 | 2,982.55 | 13.73 |
| | **Total Lease Operating Expense** | | | **2,982.55** | **13.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WILL21 | 0.00373157 | 0.00460241 | | 7.56 | 13.73 | | 6.17- |

### LEASE: (WILL22)  Williamson Unit Well #8    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.73 | 699.14 /2.54 | Gas Sales: | 1,206.90 | 4.38 |
| | Wrk NRI: | 0.00362851 | | Production Tax - Gas: | 0.67- | 0.00 |
| | | | | Net Income: | 1,206.23 | 4.38 |
| 03/2020 | OIL | $/BBL:27.40 | 10.31 /0.04 | Oil Sales: | 282.53 | 1.03 |
| | Wrk NRI: | 0.00362851 | | Production Tax - Oil: | 13.50- | 0.05- |
| | | | | Net Income: | 269.03 | 0.98 |

**Total Revenue for LEASE**    **5.36**

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page  315

## LEASE: (WILL22) Williamson Unit Well #8 (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB01953-4 | Highmark Energy Operating, LLC | 3 | 2,982.41 | 2,982.41 | 13.35 |
| | **Total Lease Operating Expense** | | | **2,982.41** | **13.35** |

| LEASE Summary: WILL22 | Net Rev Int 0.00362851 | Wrk Int 0.00447536 | WI Revenue 5.36 | Expenses 13.35 | Net Cash 7.99- |
|---|---|---|---|---|---|

## LEASE: (WILL23) Williamson Unit Well #12   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.73 | 1,841.97 /5.29 | Gas Sales: | 3,179.74 | 9.14 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.01- |
| | | | | Net Income: | 3,178.89 | 9.13 |
| 03/2020 | OIL | $/BBL:27.39 | 29.03 /0.08 | Oil Sales: | 795.21 | 2.28 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Oil: | 36.64- | 0.10- |
| | | | | Net Income: | 758.57 | 2.18 |
| | | | | **Total Revenue for LEASE** | | **11.31** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB01953-8 | Highmark Energy Operating, LLC | 2 | 3,485.95 | 3,485.95 | 12.41 |
| | **Total Lease Operating Expense** | | | **3,485.95** | **12.41** |

| LEASE Summary: WILL23 | Net Rev Int 0.00287326 | Wrk Int 0.00356139 | WI Revenue 11.31 | Expenses 12.41 | Net Cash 1.10- |
|---|---|---|---|---|---|

## LEASE: (WILL24) Williamson Unit 10 CV   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.73 | 828.60 /2.38 | Gas Sales: | 1,430.38 | 4.11 |
| | Wrk NRI: | 0.00287328 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 1,429.53 | 4.11 |
| 03/2020 | OIL | $/BBL:27.40 | 12.23 /0.04 | Oil Sales: | 335.11 | 0.96 |
| | Wrk NRI: | 0.00287328 | | Production Tax - Oil: | 15.34- | 0.04- |
| | | | | Net Income: | 319.77 | 0.92 |
| | | | | **Total Revenue for LEASE** | | **5.03** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB01953-6 | Highmark Energy Operating, LLC | 2 | 2,982.57 | 2,982.57 | 10.62 |
| | **Total Lease Operating Expense** | | | **2,982.57** | **10.62** |

| LEASE Summary: WILL24 | Net Rev Int 0.00287328 | Wrk Int 0.00356139 | WI Revenue 5.03 | Expenses 10.62 | Net Cash 5.59- |
|---|---|---|---|---|---|

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    316

### LEASE: (WILL25)  Williamson Unit Well #15    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.73 | 525.19 /1.51 | Gas Sales: | 906.62 | 2.61 |
| | Wrk NRI: | 0.00287326 | | Net Income: | 906.62 | 2.61 |
| 03/2020 | OIL | $/BBL:27.37 | 7.78 /0.02 | Oil Sales: | 212.97 | 0.61 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Oil: | 10.23- | 0.03- |
| | | | | Net Income: | 202.74 | 0.58 |

| | |
|---|---|
| **Total Revenue for LEASE** | **3.19** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB01953-11 | Highmark Energy Operating, LLC | 2 | 2,982.53 | 2,982.53 | 10.62 |
| | **Total Lease Operating Expense** | | | **2,982.53** | **10.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **WILL25** | 0.00287326 | 0.00356139 | 3.19 | 10.62 | 7.43- |

### LEASE: (WILL26)  Williamson Unit Well #11    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.73 | 1,529.64 /4.40 | Gas Sales: | 2,640.57 | 7.59 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 2,639.72 | 7.59 |
| 03/2020 | OIL | $/BBL:27.39 | 23.70 /0.07 | Oil Sales: | 649.11 | 1.87 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Oil: | 29.83- | 0.09- |
| | | | | Net Income: | 619.28 | 1.78 |

| | |
|---|---|
| **Total Revenue for LEASE** | **9.37** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB01953-7 | Highmark Energy Operating, LLC | 2 | 3,090.10 | 3,090.10 | 11.01 |
| | **Total Lease Operating Expense** | | | **3,090.10** | **11.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **WILL26** | 0.00287326 | 0.00356139 | 9.37 | 11.01 | 1.64- |

### LEASE: (WILL27)  Williamson Unit Well #13    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.73 | 1,497.63 /4.30 | Gas Sales: | 2,585.31 | 7.43 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 2,584.46 | 7.43 |
| 03/2020 | OIL | $/BBL:27.38 | 19.27 /0.06 | Oil Sales: | 527.69 | 1.52 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Oil: | 23.86- | 0.07- |
| | | | | Net Income: | 503.83 | 1.45 |

| | |
|---|---|
| **Total Revenue for LEASE** | **8.88** |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   317

## LEASE: (WILL27)  Williamson Unit Well #13   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB01953-9 | Highmark Energy Operating, LLC | 2 | 2,934.09 | 2,934.09 | 10.45 |
| | **Total Lease Operating Expense** | | | **2,934.09** | **10.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WILL27 | 0.00287326 | 0.00356139 | | 8.88 | 10.45 | | 1.57- |

## LEASE: (WILL28)  Williamson Unit Well #9    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.73 | 1,429.75 /4.11 | Gas Sales: | 2,468.13 | 7.09 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 2,467.28 | 7.09 |
| 03/2020 | OIL | $/BBL:27.39 | 21.31 /0.06 | Oil Sales: | 583.66 | 1.68 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Oil: | 27.27- | 0.08- |
| | | | | Net Income: | 556.39 | 1.60 |
| | | | **Total Revenue for LEASE** | | | **8.69** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB01953-5 | Highmark Energy Operating, LLC | 2 | 2,982.51 | 2,982.51 | 10.62 |
| | **Total Lease Operating Expense** | | | **2,982.51** | **10.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WILL28 | 0.00287326 | 0.00356139 | | 8.69 | 10.62 | | 1.93- |

## LEASE: (WILL29)  Williamson Unit Well #14    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.73 | 700.95 /2.01 | Gas Sales: | 1,210.04 | 3.48 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.01- |
| | | | | Net Income: | 1,209.19 | 3.47 |
| 03/2020 | OIL | $/BBL:27.39 | 10.44 /0.03 | Oil Sales: | 285.93 | 0.82 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Oil: | 13.63- | 0.04- |
| | | | | Net Income: | 272.30 | 0.78 |
| | | | **Total Revenue for LEASE** | | | **4.25** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB01953-10 | Highmark Energy Operating, LLC | 2 | 2,982.54 | 2,982.54 | 10.62 |
| | **Total Lease Operating Expense** | | | **2,982.54** | **10.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WILL29 | 0.00287326 | 0.00356139 | | 4.25 | 10.62 | | 6.37- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   318

### LEASE: (WMST01)  W.M. Stevens Estate #1   County: GREGG, TX

API: 183-31083

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 108996-18 | Amplify Energy Operating, LLC | 2 | 2,298.20 | 2,298.20 | 20.67 |
| | **Total Lease Operating Expense** | | | **2,298.20** | **20.67** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WMST01 | 0.00899436 | | 20.67 | 20.67 |

### LEASE: (WMST02)  W.M. Stevens Estate #2   County: GREGG, TX

API: 183-31112

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 108996-19 | Amplify Energy Operating, LLC | 4 | 103.61 | 103.61 | 1.40 |
| | **Total Lease Operating Expense** | | | **103.61** | **1.40** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WMST02 | 0.01347355 | | 1.40 | 1.40 |

### LEASE: (WOMA01)  Womack-Herring #1   County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.17 | 1,496 /9.32 | Gas Sales: | 1,750.54 | 10.90 |
| | Wrk NRI: | 0.00622695 | | Production Tax - Gas: | 89.60- | 0.56- |
| | | | | Net Income: | 1,660.94 | 10.34 |
| 12/2019 | PRD | $/BBL:52.47 | 16.27 /0.10 | Plant Products Sales: | 853.69 | 5.32 |
| | Wrk NRI: | 0.00622695 | | Net Income: | 853.69 | 5.32 |
| | **Total Revenue for LEASE** | | | | | **15.66** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 051520-4 | J-O'B Operating Company | 1 | 4,116.76 | 4,116.76 | 31.76 |
| | **Total Lease Operating Expense** | | | **4,116.76** | **31.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| WOMA01 | 0.00622695 | 0.00771521 | 15.66 | 31.76 | | 16.10- |

### LEASE: (WOMA02)  Womack-Herring #2   County: CHEROKEE, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 051520-5 | J-O'B Operating Company | 1 | 783.45 | 783.45 | 6.28 |
| | **Total Lease Operating Expense** | | | **783.45** | **6.28** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WOMA02 | 0.00801969 | | 6.28 | 6.28 |

| From: | Sklarco, LLC | For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page    319 |

### LEASE: (WRCO01)  W R Cobb #1    County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:14.93 | 152.50 /2.22 | Oil Sales: | 2,277.28 | 33.21 |
| | Ovr NRI: | 0.01458321 | | Production Tax - Oil: | 105.70- | 1.54- |
| | | | | Net Income: | 2,171.58 | 31.67 |
| 04/2020 | OIL | $/BBL:14.93 | 381.79 /5.57 | Oil Sales: | 5,701.27 | 83.14 |
| | Ovr NRI: | 0.01458320 | | Production Tax - Oil: | 264.64- | 3.85- |
| | | | | Net Income: | 5,436.63 | 79.29 |

**Total Revenue for LEASE**                                                                                       **110.96**

| LEASE Summary: | **Net Rev Int** | **Royalty** | | | **Net Cash** |
|---|---|---|---|---|---|
| WRCO01 | multiple | 110.96 | | | 110.96 |

### LEASE: (WTGL01)  W.T. Gleason    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | CND | | /0.00 | Condensate Sales: | 338.84- | 0.04- |
| | Roy NRI: | 0.00011718 | | Net Income: | 338.84- | 0.04- |
| 01/2019 | CND | | /0.00 | Condensate Sales: | 17,354.56- | 2.03- |
| | Roy NRI: | 0.00011718 | | Net Income: | 17,354.56- | 2.03- |
| 01/2019 | CND | | /0.00 | Condensate Sales: | 41.21- | 0.01- |
| | Roy NRI: | 0.00011718 | | Net Income: | 41.21- | 0.01- |
| 02/2019 | CND | | /0.00 | Condensate Sales: | 415.08- | 0.05- |
| | Roy NRI: | 0.00011718 | | Net Income: | 415.08- | 0.05- |
| 02/2019 | CND | | /0.00 | Condensate Sales: | 16,136.41- | 1.89- |
| | Roy NRI: | 0.00011718 | | Net Income: | 16,136.41- | 1.89- |
| 02/2019 | CND | | /0.00 | Condensate Sales: | 50.72- | 0.01- |
| | Roy NRI: | 0.00011718 | | Net Income: | 50.72- | 0.01- |
| 01/2019 | GAS | $/MCF:3.55 | 5.58 /0.00 | Gas Sales: | 19.80 | 0.00 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 0.24- | 0.00 |
| | | | | Net Income: | 19.56 | 0.00 |
| 01/2019 | GAS | $/MCF:3.44 | 10.32 /0.00 | Gas Sales: | 35.55 | 0.01 |
| | Roy NRI: | 0.00011718 | | Net Income: | 35.55 | 0.01 |
| 01/2019 | GAS | $/MCF:3.34 | 22.11-/0.00- | Gas Sales: | 73.84- | 0.01- |
| | Roy NRI: | 0.00011718 | | Net Income: | 73.84- | 0.01- |
| 01/2019 | GAS | $/MCF:3.50 | 1,050.37 /0.12 | Gas Sales: | 3,674.95 | 0.43 |
| | Roy NRI: | 0.00011718 | | Net Income: | 3,674.95 | 0.43 |
| 01/2019 | GAS | $/MCF:3.34 | 2,211.86-/0.26- | Gas Sales: | 7,394.21- | 0.87- |
| | Roy NRI: | 0.00011718 | | Net Income: | 7,394.21- | 0.87- |
| 01/2019 | GAS | $/MCF:3.54 | 20,890.37-/2.45- | Gas Sales: | 74,040.94- | 8.68- |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 2,023.51 | 0.24 |
| | | | | Net Income: | 72,017.43- | 8.44- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   320

**LEASE: (WTGL01)  W.T. Gleason   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | GAS | $/MCF:3.54 | 20,854.26 /2.44 | Gas Sales: | 73,912.54 | 8.66 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 2,019.70- | 0.24- |
| | | | | Net Income: | 71,892.84 | 8.42 |
| 01/2019 | GAS | $/MCF:3.54 | 33.56-/0.00- | Gas Sales: | 118.81- | 0.01- |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 2.58 | 0.01- |
| | | | | Net Income: | 116.23- | 0.02- |
| 01/2019 | GAS | $/MCF:3.55 | 33.29 /0.00 | Gas Sales: | 118.02 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 2.55- | 0.01 |
| | | | | Net Income: | 115.47 | 0.02 |
| 02/2019 | GAS | $/MCF:2.96 | 215.19-/0.03- | Gas Sales: | 636.50- | 0.08- |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 2.81 | 0.00 |
| | | | | Net Income: | 633.69- | 0.08- |
| 02/2019 | GAS | $/MCF:2.96 | 218.94 /0.03 | Gas Sales: | 647.62 | 0.08 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 2.85- | 0.00 |
| | | | | Net Income: | 644.77 | 0.08 |
| 02/2019 | GAS | $/MCF:2.90 | 1,833.27 /0.21 | Gas Sales: | 5,319.52 | 0.62 |
| | Roy NRI: | 0.00011718 | | Net Income: | 5,319.52 | 0.62 |
| 02/2019 | GAS | $/MCF:2.87 | 1,976.08-/0.23- | Gas Sales: | 5,679.11- | 0.67- |
| | Roy NRI: | 0.00011718 | | Net Income: | 5,679.11- | 0.67- |
| 02/2019 | GAS | $/MCF:2.96 | 18,735.65-/2.20- | Gas Sales: | 55,418.06- | 6.49- |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1,810.50 | 0.21 |
| | | | | Net Income: | 53,607.56- | 6.28- |
| 02/2019 | GAS | $/MCF:2.96 | 18,623.48 /2.18 | Gas Sales: | 55,086.04 | 6.45 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1,787.94- | 0.21- |
| | | | | Net Income: | 53,298.10 | 6.24 |
| 03/2019 | GAS | $/MCF:2.87 | 2,093.48 /0.25 | Gas Sales: | 6,017.16 | 0.71 |
| | Roy NRI: | 0.00011718 | | Net Income: | 6,017.16 | 0.71 |
| 03/2019 | GAS | $/MCF:2.84 | 2,243.96-/0.26- | Gas Sales: | 6,367.17- | 0.74- |
| | Roy NRI: | 0.00011718 | | Net Income: | 6,367.17- | 0.74- |
| 03/2019 | GAS | $/MCF:2.97 | 21,152.31-/2.48- | Gas Sales: | 62,737.62- | 7.35- |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 2,048.06 | 0.24 |
| | | | | Net Income: | 60,689.56- | 7.11- |
| 03/2019 | GAS | $/MCF:2.97 | 20,992.83 /2.46 | Gas Sales: | 62,249.15 | 7.29 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 2,032.16- | 0.23- |
| | | | | Net Income: | 60,216.99 | 7.06 |
| 04/2019 | GAS | $/MCF:2.74 | 277.39-/0.03- | Gas Sales: | 760.85- | 0.09- |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 3.60 | 0.00 |
| | | | | Net Income: | 757.25- | 0.09- |
| 04/2019 | GAS | $/MCF:2.74 | 271.70 /0.03 | Gas Sales: | 745.17 | 0.09 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 3.53- | 0.00 |
| | | | | Net Income: | 741.64 | 0.09 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   321

**LEASE: (WTGL01)  W.T. Gleason   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | GAS | $/MCF:2.64 | 2,137.96 /0.25 | Gas Sales: | 5,652.92 | 0.66 |
| | Roy NRI: | 0.00011718 | | Net Income: | 5,652.92 | 0.66 |
| 04/2019 | GAS | $/MCF:2.64 | 2,186.20-/0.26- | Gas Sales: | 5,765.78- | 0.68- |
| | Roy NRI: | 0.00011718 | | Net Income: | 5,765.78- | 0.68- |
| 04/2019 | GAS | $/MCF:2.74 | 19,249.53-/2.26- | Gas Sales: | 52,785.48- | 6.19- |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1,832.54 | 0.22 |
| | | | | Net Income: | 50,952.94- | 5.97- |
| 04/2019 | GAS | $/MCF:2.74 | 19,210.76 /2.25 | Gas Sales: | 52,694.27 | 6.17 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1,828.33- | 0.21- |
| | | | | Net Income: | 50,865.94 | 5.96 |
| 05/2019 | GAS | $/MCF:2.50 | 30.91 /0.00 | Gas Sales: | 77.31 | 0.01 |
| | Roy NRI: | 0.00011718 | | Net Income: | 77.31 | 0.01 |
| 05/2019 | GAS | $/MCF:2.49 | 31.99-/0.00- | Gas Sales: | 79.81- | 0.01- |
| | Roy NRI: | 0.00011718 | | Net Income: | 79.81- | 0.01- |
| 05/2019 | GAS | $/MCF:2.51 | 2,092.33 /0.25 | Gas Sales: | 5,242.78 | 0.62 |
| | Roy NRI: | 0.00011718 | | Net Income: | 5,242.78 | 0.62 |
| 05/2019 | GAS | $/MCF:2.50 | 2,136.10-/0.25- | Gas Sales: | 5,341.94- | 0.63- |
| | Roy NRI: | 0.00011718 | | Net Income: | 5,341.94- | 0.63- |
| 05/2019 | GAS | $/MCF:2.59 | 19,955.14-/2.34- | Gas Sales: | 51,653.20- | 6.05- |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1,923.64 | 0.22 |
| | | | | Net Income: | 49,729.56- | 5.83- |
| 05/2019 | GAS | $/MCF:2.59 | 19,843.77 /2.33 | Gas Sales: | 51,364.84 | 6.02 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1,911.65- | 0.23- |
| | | | | Net Income: | 49,453.19 | 5.79 |
| 06/2019 | GAS | $/MCF:2.39 | 2,006.16 /0.24 | Gas Sales: | 4,793.18 | 0.56 |
| | Roy NRI: | 0.00011718 | | Net Income: | 4,793.18 | 0.56 |
| 06/2019 | GAS | $/MCF:2.38 | 2,039.44-/0.24- | Gas Sales: | 4,864.03- | 0.57- |
| | Roy NRI: | 0.00011718 | | Net Income: | 4,864.03- | 0.57- |
| 06/2019 | GAS | $/MCF:2.44 | 19,906.29-/2.33- | Gas Sales: | 48,648.30- | 5.70- |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1,907.59 | 0.22 |
| | | | | Net Income: | 46,740.71- | 5.48- |
| 06/2019 | GAS | $/MCF:2.45 | 19,789.63 /2.32 | Gas Sales: | 48,446.38 | 5.68 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1,895.47- | 0.23- |
| | | | | Net Income: | 46,550.91 | 5.45 |
| 07/2019 | GAS | $/MCF:2.26 | 323.03-/0.04- | Gas Sales: | 730.31- | 0.09- |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 4.21 | 0.00 |
| | | | | Net Income: | 726.10- | 0.09- |
| 07/2019 | GAS | $/MCF:2.26 | 318.51 /0.04 | Gas Sales: | 720.27 | 0.08 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 4.14- | 0.00 |
| | | | | Net Income: | 716.13 | 0.08 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   322

**LEASE: (WTGL01)  W.T. Gleason   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2019 | GAS | $/MCF:2.21 | 2,056.75 /0.24 | Gas Sales: | 4,555.15 | 0.53 |
| | Roy NRI | 0.00011718 | | Net Income: | 4,555.15 | 0.53 |
| 07/2019 | GAS | $/MCF:2.21 | 2,116.51-/0.25- | Gas Sales: | 4,678.39- | 0.55- |
| | Roy NRI | 0.00011718 | | Net Income: | 4,678.39- | 0.55- |
| 07/2019 | GAS | $/MCF:2.26 | 15,386.21-/1.80- | Gas Sales: | 34,788.32- | 4.08- |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 1,923.30 | 0.23 |
| | | | | Net Income: | 32,865.02- | 3.85- |
| 07/2019 | GAS | $/MCF:2.26 | 5,012.58-/0.59- | Gas Sales: | 11,333.80- | 1.33- |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 65.12 | 0.01 |
| | | | | Net Income: | 11,268.68- | 1.32- |
| 07/2019 | GAS | $/MCF:2.26 | 20,473.30 /2.40 | Gas Sales: | 46,289.66 | 5.42 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 1,998.36- | 0.23- |
| | | | | Net Income: | 44,291.30 | 5.19 |
| 07/2019 | GAS | $/MCF:2.26 | 13.27-/0.00- | Gas Sales: | 30.02- | 0.00 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 0.40 | 0.00 |
| | | | | Net Income: | 29.62- | 0.00 |
| 07/2019 | GAS | $/MCF:2.26 | 34.92-/0.00- | Gas Sales: | 78.93- | 0.01- |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 4.37 | 0.00 |
| | | | | Net Income: | 74.56- | 0.01- |
| 07/2019 | GAS | $/MCF:2.26 | 47.65 /0.01 | Gas Sales: | 107.74 | 0.01 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 4.73- | 0.00 |
| | | | | Net Income: | 103.01 | 0.01 |
| 08/2019 | GAS | $/MCF:2.13 | 261.70-/0.03- | Gas Sales: | 557.35- | 0.07- |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 3.39 | 0.00 |
| | | | | Net Income: | 553.96- | 0.07- |
| 08/2019 | GAS | $/MCF:2.13 | 252.14 /0.03 | Gas Sales: | 537.24 | 0.06 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 3.27- | 0.00 |
| | | | | Net Income: | 533.97 | 0.06 |
| 08/2019 | GAS | $/MCF:2.09 | 2,393.15 /0.28 | Gas Sales: | 4,997.90 | 0.58 |
| | Roy NRI | 0.00011718 | | Net Income: | 4,997.90 | 0.58 |
| 08/2019 | GAS | $/MCF:2.09 | 2,392.98-/0.28- | Gas Sales: | 4,997.21- | 0.59- |
| | Roy NRI | 0.00011718 | | Net Income: | 4,997.21- | 0.59- |
| 08/2019 | GAS | $/MCF:2.13 | 18,420.51-/2.16- | Gas Sales: | 39,232.95- | 4.60- |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 1,816.13 | 0.21 |
| | | | | Net Income: | 37,416.82- | 4.39- |
| 08/2019 | GAS | $/MCF:2.13 | 18,439.29 /2.16 | Gas Sales: | 39,286.59 | 4.60 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 1,826.30- | 0.21- |
| | | | | Net Income: | 37,460.29 | 4.39 |
| 08/2019 | GAS | $/MCF:2.13 | 37.36-/0.00- | Gas Sales: | 79.57- | 0.01- |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 4.67 | 0.00 |
| | | | | Net Income: | 74.90- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   323

**LEASE: (WTGL01)  W.T. Gleason   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2019 | GAS | $/MCF:2.13 | 13.09-/0.00- | Gas Sales: | 27.86- | 0.00 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 0.39 | 0.00 |
| | | | | Net Income: | 27.47- | 0.00 |
| 08/2019 | GAS | $/MCF:2.13 | 48.89 /0.01 | Gas Sales: | 104.18 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 4.89- | 0.00 |
| | | | | Net Income: | 99.29 | 0.01 |
| 03/2020 | GAS | $/MCF:1.77 | 77.10 /0.01 | Gas Sales: | 136.56 | 0.02 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1.01- | 0.00 |
| | | | | Net Income: | 135.55 | 0.02 |
| 03/2020 | GAS | $/MCF:1.71 | 2,498.23 /0.29 | Gas Sales: | 4,276.12 | 0.51 |
| | Roy NRI: | 0.00011718 | | Net Income: | 4,276.12 | 0.51 |
| 03/2020 | GAS | $/MCF:1.77 | 21,302.84 /2.50 | Gas Sales: | 37,733.31 | 4.42 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 2,094.66- | 0.24- |
| | | | | Net Income: | 35,638.65 | 4.18 |
| 03/2020 | GAS | $/MCF:1.77 | 24.86 /0.00 | Gas Sales: | 44.00 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 2.02- | 0.00 |
| | | | | Net Income: | 41.98 | 0.01 |
| 01/2019 | PRG | $/GAL:1.03 | 328.64 /0.04 | Plant Products - Gals - Sales: | 339.71 | 0.04 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 42.46- | 0.01- |
| | | | | Net Income: | 297.25 | 0.03 |
| 01/2019 | PRG | $/GAL:0.87 | 33,049.78 /3.87 | Plant Products - Gals - Sales: | 28,896.79 | 3.38 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 251.64- | 0.03- |
| | | | | Net Income: | 28,645.15 | 3.35 |
| 01/2019 | PRG | $/GAL:0.86 | 33,732.76-/3.95- | Plant Products - Gals - Sales: | 29,013.57- | 3.40- |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 449.39 | 0.05 |
| | | | | Net Income: | 28,564.18- | 3.35- |
| 01/2019 | PRG | $/GAL:1.04 | 17,173.84 /2.01 | Plant Products - Gals - Sales: | 17,783.34 | 2.08 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 2,222.95- | 0.26- |
| | | | | Net Income: | 15,560.39 | 1.82 |
| 01/2019 | PRG | $/GAL:1.16 | 231.83-/0.03- | Plant Products - Gals - Sales: | 270.01- | 0.03- |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 33.83 | 0.00 |
| | | | | Net Income: | 236.18- | 0.03- |
| 01/2019 | PRG | $/GAL:0.82 | 127.69 /0.01 | Plant Products - Gals - Sales: | 104.49 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 0.50- | 0.00 |
| | | | | Net Income: | 103.99 | 0.01 |
| 01/2019 | PRG | $/GAL:0.81 | 135.46-/0.02- | Plant Products - Gals - Sales: | 109.40- | 0.01- |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 0.38 | 0.01- |
| | | | | Net Income: | 109.02- | 0.02- |
| 01/2019 | PRG | $/GAL:1.04 | 40.54 /0.00 | Plant Products - Gals - Sales: | 41.99 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 5.26- | 0.00 |
| | | | | Net Income: | 36.73 | 0.01 |

MSTrust_000670

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   324

**LEASE: (WTGL01)  W.T. Gleason   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2019 | PRG | $/GAL:0.89 | 790.24 /0.09 | Plant Products - Gals - Sales: | 701.60 | 0.08 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 0.69- | 0.00 |
| | | | | Net Income: | 700.91 | 0.08 |
| 02/2019 | PRG | $/GAL:0.88 | 857.35-/0.10- | Plant Products - Gals - Sales: | 756.90- | 0.09- |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 0.76 | 0.00 |
| | | | | Net Income: | 756.14- | 0.09- |
| 02/2019 | PRG | $/GAL:1.12 | 393.65 /0.05 | Plant Products - Gals - Sales: | 441.23 | 0.05 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 55.15- | 0.00 |
| | | | | Net Income: | 386.08 | 0.05 |
| 02/2019 | PRG | $/GAL:1.25 | 11.98-/0.00- | Plant Products - Gals - Sales: | 14.94- | 0.00 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 1.86 | 0.00 |
| | | | | Net Income: | 13.08- | 0.00 |
| 02/2019 | PRG | $/GAL:0.92 | 26,913.20 /3.15 | Plant Products - Gals - Sales: | 24,794.64 | 2.91 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 301.26- | 0.04- |
| | | | | Net Income: | 24,493.38 | 2.87 |
| 02/2019 | PRG | $/GAL:0.92 | 29,428.11-/3.45- | Plant Products - Gals - Sales: | 26,940.09- | 3.16- |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 410.43 | 0.05 |
| | | | | Net Income: | 26,529.66- | 3.11- |
| 02/2019 | PRG | $/GAL:1.12 | 15,115.70 /1.77 | Plant Products - Gals - Sales: | 16,942.38 | 1.99 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 2,117.89- | 0.25- |
| | | | | Net Income: | 14,824.49 | 1.74 |
| 02/2019 | PRG | $/GAL:1.25 | 466.02-/0.05- | Plant Products - Gals - Sales: | 581.54- | 0.07- |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 72.77 | 0.01 |
| | | | | Net Income: | 508.77- | 0.06- |
| 02/2019 | PRG | $/GAL:0.86 | 135.04 /0.02 | Plant Products - Gals - Sales: | 115.57 | 0.01 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 0.68- | 0.00 |
| | | | | Net Income: | 114.89 | 0.01 |
| 02/2019 | PRG | $/GAL:0.85 | 146.43 /0.02- | Plant Products - Gals - Sales: | 124.89- | 0.02- |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 0.78 | 0.00 |
| | | | | Net Income: | 124.11- | 0.02- |
| 02/2019 | PRG | $/GAL:1.12 | 46.83 /0.01 | Plant Products - Gals - Sales: | 52.29 | 0.01 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 6.54- | 0.00 |
| | | | | Net Income: | 45.75 | 0.01 |
| 03/2019 | PRG | $/GAL:0.90 | 961.94 /0.11 | Plant Products - Gals - Sales: | 862.15 | 0.10 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 0.83- | 0.00 |
| | | | | Net Income: | 861.32 | 0.10 |
| 03/2019 | PRG | $/GAL:0.89 | 1,038.69-/0.12- | Plant Products - Gals - Sales: | 926.65- | 0.11- |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 0.82 | 0.00 |
| | | | | Net Income: | 925.83- | 0.11- |
| 03/2019 | PRG | $/GAL:0.93 | 30,328.82 /3.55 | Plant Products - Gals - Sales: | 28,163.17 | 3.30 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 339.37- | 0.04- |
| | | | | Net Income: | 27,823.80 | 3.26 |

MSTrust_000671

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    325

**LEASE: (WTGL01)  W.T. Gleason    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2019 | PRG | $/GAL:0.92 | 32,496.44-/3.81- | Plant Products - Gals - Sales: | 30,030.19- | 3.52- |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 433.05 | 0.05 |
|  |  |  |  | Net Income: | 29,597.14- | 3.47- |
| 03/2019 | PRG | $/GAL:1.21 | 11,757.66 /1.38 | Plant Products - Gals - Sales: | 14,254.74 | 1.67 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 1,781.95- | 0.21- |
|  |  |  |  | Net Income: | 12,472.79 | 1.46 |
| 03/2019 | PRG | $/GAL:1.16 | 11,632.41-/1.36- | Plant Products - Gals - Sales: | 13,549.30- | 1.59- |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 1,693.72 | 0.20 |
|  |  |  |  | Net Income: | 11,855.58- | 1.39- |
| 03/2019 | PRG | $/GAL:0.85 | 139.17 /0.02 | Plant Products - Gals - Sales: | 118.86 | 0.01 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 0.80- | 0.00 |
|  |  |  |  | Net Income: | 118.06 | 0.01 |
| 03/2019 | PRG | $/GAL:0.85 | 150.59-/0.02- | Plant Products - Gals - Sales: | 128.17- | 0.02- |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 0.86 | 0.00 |
|  |  |  |  | Net Income: | 127.31- | 0.02- |
| 04/2019 | PRG | $/GAL:0.94 | 1,177.16 /0.14 | Plant Products - Gals - Sales: | 1,104.28 | 0.13 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 0.99- | 0.00 |
|  |  |  |  | Net Income: | 1,103.29 | 0.13 |
| 04/2019 | PRG | $/GAL:0.92 | 1,174.01-/0.14- | Plant Products - Gals - Sales: | 1,084.93- | 0.13- |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 0.99 | 0.00 |
|  |  |  |  | Net Income: | 1,083.94- | 0.13- |
| 04/2019 | PRG | $/GAL:1.32 | 463.56 /0.05 | Plant Products - Gals - Sales: | 614.19 | 0.07 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 76.78- | 0.00 |
|  |  |  |  | Net Income: | 537.41 | 0.07 |
| 04/2019 | PRG | $/GAL:1.30 | 461.40-/0.05- | Plant Products - Gals - Sales: | 601.71- | 0.07- |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 75.21 | 0.01 |
|  |  |  |  | Net Income: | 526.50- | 0.06- |
| 04/2019 | PRG | $/GAL:0.97 | 32,299.21 /3.78 | Plant Products - Gals - Sales: | 31,342.36 | 3.67 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 346.48- | 0.04- |
|  |  |  |  | Net Income: | 30,995.88 | 3.63 |
| 04/2019 | PRG | $/GAL:0.96 | 31,953.41-/3.74- | Plant Products - Gals - Sales: | 30,553.52- | 3.58- |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 407.65 | 0.05 |
|  |  |  |  | Net Income: | 30,145.87- | 3.53- |
| 04/2019 | PRG | $/GAL:1.32 | 13,898.82 /1.63 | Plant Products - Gals - Sales: | 18,415.09 | 2.16 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 2,301.95- | 0.27- |
|  |  |  |  | Net Income: | 16,113.14 | 1.89 |
| 04/2019 | PRG | $/GAL:1.30 | 13,767.39-/1.61- | Plant Products - Gals - Sales: | 17,953.68- | 2.10- |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 2,244.28 | 0.26 |
|  |  |  |  | Net Income: | 15,709.40- | 1.84- |
| 05/2019 | PRG | $/GAL:0.83 | 963.79 /0.11 | Plant Products - Gals - Sales: | 802.02 | 0.09 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 0.92- | 0.00 |
|  |  |  |  | Net Income: | 801.10 | 0.09 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   326

**LEASE: (WTGL01)  W.T. Gleason   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | PRG | $/GAL:0.82 | 1,032.06-/0.12- | Plant Products - Gals - Sales: | 845.96- | 0.10- |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 0.67 | 0.00 |
| | | | | Net Income: | 845.29- | 0.10- |
| 05/2019 | PRG | $/GAL:0.90 | 29,948.11 /3.51 | Plant Products - Gals - Sales: | 27,012.84 | 3.16 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 335.79- | 0.03- |
| | | | | Net Income: | 26,677.05 | 3.13 |
| 05/2019 | PRG | $/GAL:0.89 | 31,618.33-/3.71- | Plant Products - Gals - Sales: | 28,063.98- | 3.29- |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 411.94 | 0.05 |
| | | | | Net Income: | 27,652.04- | 3.24- |
| 05/2019 | PRG | $/GAL:1.27 | 13,938.84 /1.63 | Plant Products - Gals - Sales: | 17,648.01 | 2.07 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 2,206.07- | 0.26- |
| | | | | Net Income: | 15,441.94 | 1.81 |
| 05/2019 | PRG | $/GAL:1.30 | 13,815.71-/1.62- | Plant Products - Gals - Sales: | 18,016.68- | 2.11- |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 2,252.14 | 0.26 |
| | | | | Net Income: | 15,764.54- | 1.85- |
| 05/2019 | PRG | $/GAL:0.77 | 160.49 /0.02 | Plant Products - Gals - Sales: | 124.01 | 0.02 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 1.01- | 0.00 |
| | | | | Net Income: | 123.00 | 0.02 |
| 05/2019 | PRG | $/GAL:0.76 | 172.31-/0.02- | Plant Products - Gals - Sales: | 131.53- | 0.02- |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 0.91 | 0.00 |
| | | | | Net Income: | 130.62- | 0.02- |
| 06/2019 | PRG | $/GAL:1.12 | 199.71 /0.02 | Plant Products - Gals - Sales: | 224.06 | 0.03 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 28.00- | 0.01- |
| | | | | Net Income: | 196.06 | 0.02 |
| 06/2019 | PRG | $/GAL:1.30 | 196.71-/0.02- | Plant Products - Gals - Sales: | 256.53- | 0.03- |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 32.06 | 0.00 |
| | | | | Net Income: | 224.47- | 0.03- |
| 06/2019 | PRG | $/GAL:0.76 | 29,949.93 /3.51 | Plant Products - Gals - Sales: | 22,618.79 | 2.65 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 320.53- | 0.04- |
| | | | | Net Income: | 22,298.26 | 2.61 |
| 06/2019 | PRG | $/GAL:0.74 | 31,240.10-/3.66- | Plant Products - Gals - Sales: | 23,060.20- | 2.70- |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 427.77 | 0.04 |
| | | | | Net Income: | 22,632.43- | 2.66- |
| 06/2019 | PRG | $/GAL:1.12 | 10,532.23 /1.23 | Plant Products - Gals - Sales: | 11,815.90 | 1.39 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 1,477.03- | 0.18- |
| | | | | Net Income: | 10,338.87 | 1.21 |
| 06/2019 | PRG | $/GAL:1.30 | 10,317.62-/1.21- | Plant Products - Gals - Sales: | 13,454.89- | 1.58- |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 1,681.90 | 0.20 |
| | | | | Net Income: | 11,772.99- | 1.38- |
| 06/2019 | PRG | $/GAL:0.63 | 160.42 /0.02 | Plant Products - Gals - Sales: | 100.88 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 1.02- | 0.00 |
| | | | | Net Income: | 99.86 | 0.01 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD  Page  327

**LEASE: (WTGL01) W.T. Gleason  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | PRG | $/GAL:0.62 | 171.24-/0.02- | Plant Products - Gals - Sales: | 105.64- | 0.01- |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 0.87 | 0.00 |
| | | | | Net Income: | 104.77- | 0.01- |
| 07/2019 | PRG | $/GAL:0.73 | 1,100.54 /0.13 | Plant Products - Gals - Sales: | 802.56 | 0.09 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 0.92- | 0.00 |
| | | | | Net Income: | 801.64 | 0.09 |
| 07/2019 | PRG | $/GAL:0.70 | 1,178.21-/0.14- | Plant Products - Gals - Sales: | 824.54- | 0.10- |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 0.69 | 0.00 |
| | | | | Net Income: | 823.85- | 0.10- |
| 07/2019 | PRG | $/GAL:1.18 | 253.19 /0.03 | Plant Products - Gals - Sales: | 299.31 | 0.03 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 37.41- | 0.00 |
| | | | | Net Income: | 261.90 | 0.03 |
| 07/2019 | PRG | $/GAL:1.30 | 260.42-/0.03- | Plant Products - Gals - Sales: | 339.61- | 0.04- |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 42.45 | 0.01 |
| | | | | Net Income: | 297.16- | 0.03- |
| 07/2019 | PRG | $/GAL:0.83 | 26,333.93 /3.09 | Plant Products - Gals - Sales: | 21,823.70 | 2.56 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 337.33- | 0.05- |
| | | | | Net Income: | 21,486.37 | 2.51 |
| 07/2019 | PRG | $/GAL:0.79 | 26,959-/3.16- | Plant Products - Gals - Sales: | 21,223.19- | 2.49- |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 388.97 | 0.05 |
| | | | | Net Income: | 20,834.22- | 2.44- |
| 07/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,322.15- | 0.15- |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 165.25 | 0.01 |
| | | | | Net Income: | 1,156.90- | 0.14- |
| 07/2019 | PRG | $/GAL:0.49 | 60.02 /0.01 | Plant Products - Gals - Sales: | 29.64 | 0.00 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 0.86- | 0.00 |
| | | | | Net Income: | 28.78 | 0.00 |
| 07/2019 | PRG | $/GAL:0.47 | 76.54-/0.01- | Plant Products - Gals - Sales: | 35.82- | 0.01- |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 0.32 | 0.00 |
| | | | | Net Income: | 35.50- | 0.01- |
| 08/2019 | PRG | $/GAL:0.74 | 29,573.17 /3.47 | Plant Products - Gals - Sales: | 21,963.50 | 2.57 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 316.30- | 0.03- |
| | | | | Net Income: | 21,647.20 | 2.54 |
| 08/2019 | PRG | $/GAL:0.73 | 30,099.43-/3.53- | Plant Products - Gals - Sales: | 21,965.82- | 2.57- |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 367.39 | 0.04 |
| | | | | Net Income: | 21,598.43- | 2.53- |
| 08/2019 | PRG | $/GAL:1.12 | 8,928.12 /1.05 | Plant Products - Gals - Sales: | 9,996.27 | 1.17 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 1,249.62- | 0.14- |
| | | | | Net Income: | 8,746.65 | 1.03 |
| 08/2019 | PRG | $/GAL:1.30 | 8,827.60-/1.03- | Plant Products - Gals - Sales: | 11,511.79- | 1.35- |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 1,439.01 | 0.17 |
| | | | | Net Income: | 10,072.78- | 1.18- |

MSTrust_000674

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   328

## LEASE: (WTGL01)  W.T. Gleason   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | $/GAL:0.41 | 208.87 /0.02 | Plant Products - Gals - Sales: | 84.84 | 0.01 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 0.17- | 0.00 |
|  |  |  |  | Net Income: | 84.67 | 0.01 |
| 03/2020 | PRG | $/GAL:0.54 | 113.97 /0.01 | Plant Products - Gals - Sales: | 61.99 | 0.01 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 7.75- | 0.00 |
|  |  |  |  | Net Income: | 54.24 | 0.01 |
| 03/2020 | PRG | $/GAL:0.42 | 26,104.29 /3.06 | Plant Products - Gals - Sales: | 10,933.24 | 1.28 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 322.33- | 0.04- |
|  |  |  |  | Net Income: | 10,610.91 | 1.24 |
| 03/2020 | PRG | $/GAL:0.54 | 15,283.59 /1.79 | Plant Products - Gals - Sales: | 8,312.49 | 0.97 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 1,039.19- | 0.12- |
|  |  |  |  | Net Income: | 7,273.30 | 0.85 |
| 03/2020 | PRG | $/GAL:0.54 | 30.36 /0.00 | Plant Products - Gals - Sales: | 16.51 | 0.00 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 2.06- | 0.00 |
|  |  |  |  | Net Income: | 14.45 | 0.00 |

**Total Revenue for LEASE**   **4.70**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WTGL01 | 0.00011718 | 4.70 | | 4.70 |

## LEASE: (YARB02)  Yarbrough #3-4-5   County: OUACHITA, AR

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:9.23 | 600.35 /6.74 | Oil Sales: | 5,539.36 | 62.15 |
|  | Wrk NRI: | 0.01122052 |  | Production Tax - Oil: | 317.80- | 3.56- |
|  |  |  |  | Net Income: | 5,221.56 | 58.59 |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 043020-3 | Blackbird Company | 2 | 4,724.43 | 4,724.43 | 62.57 |
| | | **Total Lease Operating Expense** | | | **4,724.43** | **62.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| YARB02 | 0.01122052 | 0.01324355 | 58.59 | 62.57 | 3.98- |

## LEASE: (YOUN01)  Young L #1   Parish: LINCOLN, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.73 | 1,849.80 /2.87 | Gas Sales: | 3,193.34 | 4.95 |
|  | Wrk NRI: | 0.00155148 |  | Production Tax - Gas: | 31.74- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 185.91- | 0.29- |
|  |  |  |  | Net Income: | 2,975.69 | 4.62 |
| 03/2020 | GAS | $/MCF:1.60 | 2,211.20 /3.43 | Gas Sales: | 3,536.82 | 5.49 |
|  | Wrk NRI: | 0.00155148 |  | Production Tax - Gas: | 38.54- | 0.06- |
|  |  |  |  | Other Deducts - Gas: | 215.38- | 0.34- |
|  |  |  |  | Net Income: | 3,282.90 | 5.09 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   329

### LEASE: (YOUN01)  Young L #1    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:29.04 | 119.20 /0.18 | Oil Sales: | 3,462.00 | 5.37 |
|  | Wrk NRI: | 0.00155148 |  | Production Tax - Oil: | 431.90- | 0.67- |
|  |  |  |  | Net Income: | 3,030.10 | 4.70 |
| 02/2020 | PRG | $/GAL:0.39 | 5,423.60 /8.41 | Plant Products - Gals - Sales: | 2,103.96 | 3.26 |
|  | Wrk NRI: | 0.00155148 |  | Other Deducts - Plant - Gals: | 255.06- | 0.39- |
|  |  |  |  | Net Income: | 1,848.90 | 2.87 |
| 03/2020 | PRG | $/GAL:0.21 | 5,748.40 /8.92 | Plant Products - Gals - Sales: | 1,210.68 | 1.88 |
|  | Wrk NRI: | 0.00155148 |  | Other Deducts - Plant - Gals: | 269.80- | 0.42- |
|  |  |  |  | Net Income: | 940.88 | 1.46 |

**Total Revenue for LEASE**  18.74

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-200 | Nadel & Gussman - Jetta Operating Co | 2 | 4,478.73 | 4,478.73 | 9.26 |
|  | **Total Lease Operating Expense** | | | **4,478.73** | **9.26** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| YOUN01 | 0.00155148 | 0.00206865 | | 18.74 | 9.26 | | 9.48 |

### LEASE: (YOUN03)  Youngblood #1-D Alt.    Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.44 | 2,260 /14.54 | Gas Sales: | 3,258.21 | 20.96 |
|  | Wrk NRI: | 0.00643307 |  | Production Tax - Gas: | 289.28- | 1.86- |
|  |  |  |  | Net Income: | 2,968.93 | 19.10 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20041701550 | Xtreme Energy Company | 3 | 2,237.94 | 2,237.94 | 19.20 |
|  | **Total Lease Operating Expense** | | | **2,237.94** | **19.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| YOUN03 | 0.00643307 | 0.00857764 | | 19.10 | 19.20 | | 0.10- |

### LEASE: (ZORR01)  Zorro 27-34-26-35 LL    County: MC KENZIE, ND

API: 3305305156
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:25.63 | 69.30 /0.00 | Oil Sales: | 1,776.41 | 0.02 |
|  | Wrk NRI: | 0.00001200 |  | Production Tax - Oil: | 169.64- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 79.94- | 0.00 |
|  |  |  |  | Net Income: | 1,526.83 | 0.02 |

From:   Sklarco, LLC

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

To:   Judy Trust fbo Maren Silberstein

Account: JUD   Page   330

**LEASE: (ZORR01) Zorro 27-34-26-35 LL   (Continued)**
**API: 3305305156**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200401302 | QEP Energy Company | 3 | 1,339.13 | 1,339.13 | 0.02 |
| | **Total Lease Operating Expense** | | | **1,339.13** | **0.02** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20200401302 | QEP Energy Company | 3 | 11,950.23 | 11,950.23 | 0.14 |
| | **Total ICC - Proven** | | | **11,950.23** | **0.14** |
| | **Total Expenses for LEASE** | | | **13,289.36** | **0.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| ZORR01 | 0.00001200 | 0.00001218 | 0.02 | 0.16 | 0.14- |

MSTrust_000677

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA 71101
(318)227-8668

# *Settlement Statement*

Judy Trust fbo Maren Silberstein
% Stanley Silberstein
61 West 90th
New York, NY 10024

Account:  JUD

Date:  06/30/2020

## Summary by LEASE:

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------:|---------:|--------:|--|
| | Unpaid Previous Balance | | | 23,715.02 | |
| 1BKE01 | B&K Exploration LLC #1 | 0.51 | 47.88 | 47.37 | |
| 1DIC01 | Bickham Dickson #1 | 59.37 | 325.00 | 265.63 | |
| 1FAV01 | John T. Favell etal #1 | 78.45 | 106.05 | 27.60 | |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 43.76 | 43.76 | |
| 1KEY02 | Albert Key etal #1 | 79.80 | 145.85 | 66.05 | |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 | |
| 1STA03 | Starcke C-1 | 164.97 | 139.19 | (25.78) | |
| 1SUN01 | Sun # R-1 | 2.58 | 3.04 | 0.46 | |
| 1TAY01 | Taylor #1 | | 7.40 | 7.40 | |
| 1TEL01 | Teledyne #1 | | 5.60 | 5.60 | |
| 1VIC03 | Vickers #1 | 31.16 | 41.50 | 10.34 | |
| 1WAR01 | Hilliard Warren #1 | 5.03 | 14.13 | 9.10 | |
| 1WIG01 | Wiggins #1; GR RA SUD | 516.65 | 116.23 | (400.42) | |
| 1WIL01 | Willamette 21-1; CV RA SUA | 54.18 | 214.87 | 160.69 | |
| 1WIL07 | GC Williams #4 | 103.86 | 141.22 | 37.36 | |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 41.37 | | (41.37) | |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 13.23 | | (13.23) | |
| 2BRO01 | J. Brown Heirs #1 | 71.52 | 63.25 | (8.27) | |
| 2CRE01 | Credit Shelter 22-8 #1 | 96.88 | 46.36 | (50.52) | |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 7.46 | | (7.46) | |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 4.15 | | (4.15) | |
| 2FIS01 | Override: Marvel F Fisher #2 | 1.27 | | (1.27) | |
| 2FIS02 | Override: Marvel F Fisher #6 | 3.53 | | (3.53) | |
| 2FIS03 | Override: Marvel F Fisher #4 | 2.90 | | (2.90) | |
| 2FIS04 | Override: Marvel F Fisher #1 | 0.10 | | (0.10) | |
| 2FIS05 | Override: Marvel F Fisher #3 | 12.41 | | (12.41) | |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 12.34 | | (12.34) | |
| 2GRA03 | Override: Petrohawk-Grayson etal 24 H 1 | 0.66 | | (0.66) | |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 1.07 | | (1.07) | |
| 2HAR08 | Hartman 35-13-25 1H | 9.23 | 1.06 | (8.17) | |
| 2HAY03 | Override: Haynesville Mercantile #3 | 2.17 | | (2.17) | |
| 2HAY03 | Haynesville Mercantile #3 | 67.11 | 64.29 | (2.82) | |

MSTrust_000678

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 1.70 | | (1.70) |
| 2ROG02 | Rogers 28-5 #1 | 188.50 | 223.30 | 34.80 |
| 2SOL01 | Solomon 28-12 #1 | | 2.91 | 2.91 |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 8.12 | | (8.12) |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 20.78 | | (20.78) |
| ALEX01 | Alexander Unit 1 #6 | 5.77 | 9.51 | 3.74 |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | | 22.00 | 22.00 |
| ALMO01 | Override: Almond-Hook #1 | 0.14 | | (0.14) |
| ALMO01 | Almond-Hook #1 | 7.14 | 55.74 | 48.60 |
| ANDE01 | Anderson Gu | 1.03 | 2.08 | 1.05 |
| ANTH01 | Anthony | 96.12 | 31.77 | (64.35) |
| BADL01 | Royalty: Badlands 21-15H | 0.74 | | (0.74) |
| BADL01 | Badlands 21-15H | 3.83 | 0.53 | (3.30) |
| BADL02 | Royalty: Badlands 21-15 MBH | 2.41 | | (2.41) |
| BADL02 | Badlands 21-15 MBH | 12.57 | 0.51 | (12.06) |
| BADL03 | Royalty: Badlands 31-15 TFH | 1.94 | | (1.94) |
| BADL03 | Badlands 31-15 TFH | 10.21 | 0.95 | (9.26) |
| BADL04 | Royalty: Badlands 31-15 MBH | 2.63 | | (2.63) |
| BADL04 | Badlands 31-15 MBH | 13.66 | 1.13 | (12.53) |
| BADL05 | Royalty: Badlands 11-15 TFH | 13.02 | | (13.02) |
| BADL05 | Badlands 11-15 TFH | 0.03 | 0.71 | 0.68 |
| BADL06 | Royalty: Badlands 41-15 TFH | 2.75 | | (2.75) |
| BADL06 | Badlands 41-15 TFH | 14.67 | 1.73 | (12.94) |
| BADL07 | Royalty: Badlands 41-15 MBH | 2.02 | | (2.02) |
| BADL07 | Badlands 41-15 MBH | 10.55 | 0.84 | (9.71) |
| BADL08 | Royalty: Badlands 21-15 TFH | 2.50 | | (2.50) |
| BADL08 | Badlands 21-15 TFH | 13.12 | 0.55 | (12.57) |
| BANK01 | Royalty: Bankhead, S 22 #1; SSA SU | 0.83 | | (0.83) |
| BART02 | Override: Barton H.P. 1 | 2.05 | | (2.05) |
| BART05 | Override: Barton, HP #3 | 1.30 | | (1.30) |
| BART07 | Override: Barton, HP #5 | 0.73 | | (0.73) |
| BAXT01 | Royalty: Baxter 10 1-Alt; LCV RA SUTT | 0.04 | | (0.04) |
| BBBU01 | Royalty: BB-Budahn-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 H | 0.84 | | (0.84) |
| BBCL01 | Royalty: BB Charlie Loomer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 | 1.62 | | (1.62) |
| BBCL02 | Royalty: BB Charlie Loomer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 | 1.43 | | (1.43) |
| BBCL03 | Royalty: BB Charlie Loomer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 | 1.05 | | (1.05) |
| BBCL04 | Royalty: BB Charlie Loomer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 | 1.24 | | (1.24) |
| BBCL05 | Royalty: BB Charlie Loomer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 | 0.95 | | (0.95) |
| BBCL06 | Royalty: BB Charlie Loomer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 | 1.00 | | (1.00) |
| BBCL07 | Royalty: BB CharlieLoomer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H | 1.34 | | (1.34) |
| BBSL01 | BB-S Loomer LW 15-95-0817 H-1 | 0.25 | | (0.25) |
| BEAD01 | Bear Den 24-13H #2 | 3.19 | 2.37 | (0.82) |
| BEAL01 | Beall, R #1 | | 1.04 | 1.04 |
| BEAL02 | Beall, R #2 | 1.84 | 3.29 | 1.45 |
| BEAL03 | Beall, R #4 | 2.37 | 2.78 | 0.41 |
| BEAL04 | Beall, R #6 | | 0.20 | 0.20 |
| BEAL05 | Beall #5 | 1.03 | 3.42 | 2.39 |
| BEAL06 | Beall #8 | | 0.56 | 0.56 |
| BENM02 | Royalty: Benjamin Minerals 10-3 | 0.26 | | (0.26) |
| BENM03 | Royalty: Benjamin Minerals 10 #2 | 0.11 | | (0.11) |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 0.75 | | (0.75) |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| BLAM02 | Override: Blackstone Minerals 35H #2 | 0.70 | | (0.70) | |
| BLAM02 | Blackstone Minerals 35H #2 | 15.72 | 35.70 | 19.98 | |
| BLAM03 | Override: Blackstone Minerals 35-26 HC # | 24.45 | | (24.45) | |
| BLAN01 | Blanche 14-36 H | 1.54 | 0.14 | (1.40) | |
| BMSM02 | B M Smith #3 | | 26.52 | 26.52 | |
| BODC05 | Royalty: CVU/BOD TR 77 Bodcaw Lumber | 0.78 | | (0.78) | |
| BODC06 | Royalty: CVU/D TR 77 Bodcaw Lumber | 0.59 | | (0.59) | |
| BODC07 | Royalty: CVU/DAV TR 77 Bodcaw Lumbe | 0.11 | | (0.11) | |
| BODC08 | Royalty: CVU/GRAY TR 77 Bodcaw Lum | 15.46 | | (15.46) | |
| BODC10 | Royalty: Bodcaw Lumber TR 77 CVU/SJ | 0.02 | | (0.02) | |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 0.37 | | (0.37) | |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 0.28 | | (0.28) | |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.04 | 0.06 | 0.02 | |
| BOGG03 | Boggs 29-32-30-31 THD | 0.04 | 0.04 | | |
| BOGG04 | Boggs 2-29-32 T2HD | 0.01 | | (0.01) | |
| BOGG06 | Boggs 3-29-32 T2HD | (0.02) | | 0.02 | |
| BOLI02 | Bolinger, SH 6-2 | 0.10 | | (0.10) | |
| BOND01 | Bond No. 1, R.L. | 161.21 | | (161.21) | |
| BORD03 | Borders-Smith #3-2A | | 10.33 | 10.33 | |
| BORD04 | Borders-Smith Unit 3 #3 | 15.37 | 8.76 | (6.61) | |
| BORD05 | Borders-Smith Unit 3 #4 | 6.27 | 5.38 | (0.89) | |
| BORD06 | Borders-Smith #3-1A | | 13.37 | 13.37 | |
| BOYC01 | Boyce #1 | | 11.95 | 11.95 | |
| BRED01 | Breedlove 36H -1;HA RA SUL | | 167.47 | 167.47 | |
| BRED02 | Breedlove 25H-1; HA RA SUJ | | 11.67 | 11.67 | |
| BROW04 | Brown A2 | 16.39 | | (16.39) | |
| BROW08 | Brown A-3 | 7.95 | | (7.95) | |
| CADE01 | Cadeville Sand Unit #1 | 17.73 | | (17.73) | |
| CALH01 | Calhoun Cadeville Unit | 1.27 | 7.60 | 6.33 | |
| CAMP05 | Royalty: Campbell Estate Et Al | 0.15 | | (0.15) | |
| CAMP05 | Campbell Estate Et Al | 0.01 | | (0.01) | |
| CANT01 | Canterbury #1; HOSS B RB SUA | 16.72 | 29.73 | 13.01 | |
| CARR02 | Carr 3-A | 0.87 | 1.16 | 0.29 | |
| CART01 | Carthage Gas Unit #13-10 | 30.50 | 6.11 | (24.39) | |
| CART08 | Carthage GU #13-13,14,15,16,17 | 64.28 | 31.36 | (32.92) | |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 4.74 | 13.57 | 8.83 | |
| CART13 | Carthage Gas Unit #13-3 | 13.78 | 6.83 | (6.95) | |
| CART14 | Carthage Gas Unit #13-6 | | 6.82 | 6.82 | |
| CART16 | Carthage Gas Unit #13-8 | 17.13 | 6.85 | (10.28) | |
| CART25 | Carthage 13-6 APO | 7.89 | | (7.89) | |
| CART48 | Carthage Gas Unit #13-12 | 10.77 | 6.83 | (3.94) | |
| CBCO01 | Royalty: C.B. Cockerham #3 & #6 | 9.19 | | (9.19) | |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 313.00 | 313.00 | |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.04 | | (0.04) | |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.19 | | (0.19) | |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.03 | | (0.03) | |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.26 | | (0.26) | |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 4.88 | | (4.88) | |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 2.15 | | (2.15) | |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 8.24 | | (8.24) | |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.12 | | (0.12) | |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.01 | | (0.01) | |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 42.78 | | (42.78) | |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 4.45 | | (4.45) | |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 0.91 | | (0.91) | |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 9.29 | | (9.29) | |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.15 | | (0.15) | |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 12.02 | | (12.02) | |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 13.31 | | (13.31) | |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 11.79 | | (11.79) | |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 1.46 | | (1.46) | |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 15.05 | | (15.05) | |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 1.73 | | (1.73) | |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.04 | | (0.04) | |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.05) | | 0.05 | |
| CLAY03 | Clayton Franks #1 (Sec 21) | | 123.78 | 123.78 | |
| CLAY05 | Clayton Franks #4 | 109.51 | 139.04 | 29.53 | |
| CLEM01 | Clements-Smk-A-Ra-Su-D | | 59.25 | 59.25 | |
| COLV03 | Royalty: WA Colvin et al #1 | 0.09 | | (0.09) | |
| COOK02 | Cooke, J W #2 | | 0.26 | 0.26 | |
| COOK03 | Cooke, J W #3 | 21.46 | 16.56 | (4.90) | |
| COOK05 | Cooke, J W #5 | 19.26 | 20.87 | 1.61 | |
| CORB03 | West Corbin 19 Fed #1 | | 5.98 | 5.98 | |
| COTT09 | Cottle Reeves 1-4 | | 0.32 | 0.32 | |
| COTT11 | Cottle-Reeves 1-3H | 0.04 | 86.89 | 86.85 | |
| COTT99 | Cotton Valley Unit | | 382.83 | 382.83 | |
| CRAT01 | Royalty: Craterlands 11-14 TFH | 8.32 | | (8.32) | |
| CRAT01 | Craterlands 11-14 TFH | | 0.32 | 0.32 | |
| CUMM01 | Cummins Estate #1 & #4 | | 18.70 | 18.70 | |
| CUMM02 | Cummins Estate #2 & #3 | | 18.77 | 18.77 | |
| CVUB01 | Royalty: CVU Bodcaw Sand | 0.03 | | (0.03) | |
| CVUB01 | CVU Bodcaw Sand | | 3.59 | 3.59 | |
| CVUD01 | CVU Davis Sand | | 1.63 | 1.63 | |
| CVUG01 | Royalty: CVU Gray et al Sand | 1.02 | | (1.02) | |
| CVUG01 | CVU Gray et al Sand | | 16.30 | 16.30 | |
| CVUT01 | CVU Taylor Sand | | 0.01 | 0.01 | |
| DANZ01 | Danzinger #1 | | 33.55 | 33.55 | |
| DAVI02 | Davis Bros. Lbr C1 | 4.12 | 3.08 | (1.04) | |
| DAVJ01 | Override: Jackson Davis Jr 35-26 HC #1 | 12.68 | | (12.68) | |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | 216.42 | 43.82 | (172.60) | |
| DAVJ02 | Override: Jackson Davis Jr 35H #1-Alt | 24.61 | | (24.61) | |
| DCDR02 | Override: D.C. Driggers #3-L | 0.25 | | (0.25) | |
| DCDR03 | Override: D.C. Driggers #4 | 2.07 | | (2.07) | |
| DCDR04 | Override: D.C. Driggers #5 | 2.69 | | (2.69) | |
| DCDR05 | Override: D.C. Driggers #6 | 2.09 | | (2.09) | |
| DCDR07 | Override: D.C. Driggers #8-T | 0.01 | | (0.01) | |
| DCDR08 | Override: D.C. Driggers #9 | 2.08 | | (2.08) | |
| DCDR09 | Override: DC Driggers GU #7 | 2.70 | | (2.70) | |
| DEAS01 | Deason #1 | 69.74 | | (69.74) | |
| DEMM01 | Demmon 34H #1 | 148.05 | | (148.05) | |
| DENM01 | Denmon #1 | | 7.40 | 7.40 | |
| DISO01 | Royalty: Dicuss Oil Corp 15 1-Alt | 0.17 | | (0.17) | |

From:   Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page   5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------:|---------:|--------:|---|
| DISO01 | Dicuss Oil Corp 15 1-Alt | 0.49 | | (0.49) | |
| DREW03 | Override: Drewett 1-23 | 1.83 | | (1.83) | |
| DROK01 | Droke #1 aka PBSU #3 | 419.16 | | (419.16) | |
| DUNN01 | Dunn #1, A.W. | 1.42 | 0.62 | (0.80) | |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | 31.83 | 2.91 | (28.92) | |
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | 19.66 | 2.38 | (17.28) | |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | 23.24 | 2.53 | (20.71) | |
| ELKC01 | Royalty: Elk City Unit | 0.48 | | (0.48) | |
| ELLE01 | Ellen Graham #4 | 13.05 | 65.88 | 52.83 | |
| ELLE04 | Ellen Graham #1 | 6.72 | 4.61 | (2.11) | |
| ELLI01 | Ellis Estate Gas Unit #1 | | 0.33 | 0.33 | |
| ELLI02 | Ellis Estate A #5 | | 8.50 | 8.50 | |
| ELLI03 | Ellis Estate A #6 | | 5.45 | 5.45 | |
| ELLI04 | Ellis Estate A #7 | | 6.39 | 6.39 | |
| ELLI05 | Ellis Estate A #8 | | 7.03 | 7.03 | |
| ELLI06 | Ellis Estate A | | 12.42 | 12.42 | |
| ELLI10 | Ellis Estate A4 | | 6.12 | 6.12 | |
| EMMO01 | Royalty: Emma Owner 23-14HA | 0.59 | | (0.59) | |
| EMMO01 | Emma Owner 23-14HA | | 1.20 | 1.20 | |
| EUCU03 | Royalty: East Eucutta FU C02 | 11.19 | | (11.19) | |
| EVAB01 | Override: Eva Bennett | 2.86 | | (2.86) | |
| EVAN04 | Evans No J-1 | 15.48 | 13.94 | (1.54) | |
| FAI131 | Fairway J L Unit 555 | 9.82 | | (9.82) | |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 8.50 | | (8.50) | |
| FAI133 | Fairway J L Unit 655 | 10.27 | | (10.27) | |
| FAI142 | Royalty: Fairway J L Unit 349Z | 0.19 | | (0.19) | |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 0.70 | | (0.70) | |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | 1.96 | | (1.96) | |
| FAIR03 | Fairway Gas Plant (REVENUE) | 21.34 | | (21.34) | |
| FAIR04 | Fairway Gas Plant | | 21.60 | 21.60 | |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 8.35 | | (8.35) | |
| FANN01 | Override: Fannie Lee Chandler | 7.15 | | (7.15) | |
| FATB01 | Override: SN3 FATB 3HH | 15.76 | | (15.76) | |
| FED002 | Shugart West 19 Fed #2 | | 1,113.41 | 1,113.41 | |
| FED003 | Shugart West 19 Fed #3 | | 5.74 | 5.74 | |
| FED004 | Shugart West 19 Fed #4 | | 2.23 | 2.23 | |
| FED005 | Shugart West 29 Fed #1 | 13.48 | 378.89 | 365.41 | |
| FED006 | Shugart West 29 Fed #2 | 21.27 | | (21.27) | |
| FED007 | Shugart West 29 Fed #3 | 20.22 | | (20.22) | |
| FED010 | Shugart West 30 Fed #1 | (0.01) | 148.40 | 148.41 | |
| FED011 | Shugart West 30 Fed #10 | (0.02) | | 0.02 | |
| FED012 | Shugart West 30 Fed #3 | (0.01) | | 0.01 | |
| FED013 | Shugart West 30 Fed #4 | (0.01) | | 0.01 | |
| FED014 | Shugart West 30 Fed #9 | (0.78) | | 0.78 | |
| FED017 | West Shugart 31 Fed #1H | 111.05 | 28.36 | (82.69) | |
| FED018 | West Shugart 31 Fed #5H | 25.33 | 40.85 | 15.52 | |
| FEDE02 | Fedeler 1-33H | | 1.87 | 1.87 | |
| FISH01 | Override: Fisher Duncan #1 | 1.21 | | (1.21) | |
| FISH01 | Fisher Duncan #1 | | 0.36 | 0.36 | |
| FISH02 | Override: Fisher Duncan #2 (Questar) | 1.18 | | (1.18) | |
| FISH03 | Fisher Oil Unit (Dorfman) | 2.29 | 37.73 | 35.44 | |

MSTrust_000682

From:  Sklarco, LLC  
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020  
Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------:|---------:|--------:|--|
| FISH08 | Royalty: Fisher Farms #1 | 4.68 | | (4.68) | |
| FRAN01 | Francis Wells #1, #2 & #3 | 59.34 | 97.28 | 37.94 | |
| FRAN03 | Franks, Clayton #3 | (969.17) | | 969.17 | |
| FRAN04 | Franks, Clayton #5 | 54.79 | 51.44 | (3.35) | |
| FRAN06 | Franks, Clayton #6 | 167.48 | 50.31 | (117.17) | |
| FRAN07 | Franks, Clayton #7 | 136.41 | 38.32 | (98.09) | |
| FROS01 | HB Frost Unit #11H | 6.11 | 5.91 | (0.20) | |
| GLAD02 | Override: Gladewater Gas Unit | 2.82 | | (2.82) | |
| GRAH01 | Graham A-1 | 20.78 | 96.95 | 76.17 | |
| GRAH02 | Graham A-2 | | 1.21 | 1.21 | |
| GRAH03 | Graham A-3 | | 1.24 | 1.24 | |
| GRAY03 | Grayson #2 & #3 | | 1.70 | 1.70 | |
| GRAY04 | Grayson #1 & #4 | | (12.10) | (12.10) | |
| GREE01 | Royalty: Greenwood Rodessa | 0.50 | | (0.50) | |
| GRIZ01 | Royalty: Grizzly 24-13 HA | 1.00 | | (1.00) | |
| GRIZ01 | Grizzly 24-13 HA | 5.26 | 3.57 | (1.69) | |
| GRIZ02 | Royalty: Grizzly 24-13 HW | 1.02 | | (1.02) | |
| GRIZ02 | Grizzly 24-13 HW | 5.35 | 6.62 | 1.27 | |
| GRIZ03 | Royalty: Grizzly 24-13 HG | 0.84 | | (0.84) | |
| GRIZ03 | Grizzly 24-13 HG | 4.41 | 3.07 | (1.34) | |
| GUIL02 | Guill J C #3 | | 33.96 | 33.96 | |
| GUIL03 | Guill J C #5 | | 13.51 | 13.51 | |
| GWCH01 | G.W. Cherry #1-1 | | 0.02 | 0.02 | |
| HAIR01 | Override: Hairgrove #1 & #2 | 7.01 | | (7.01) | |
| HAM001 | Ham #1 | | 0.07 | 0.07 | |
| HAMI01 | Hamliton #1 | | 0.07 | 0.07 | |
| HARL01 | Harless #2-19H | | 2.50 | 2.50 | |
| HARR02 | Harrison Gu E #11 | | 0.05 | 0.05 | |
| HARR04 | Harrison C 1 | 1.18 | 0.86 | (0.32) | |
| HARR05 | Harrison E GU 1 | | 0.04 | 0.04 | |
| HARR07 | Harrison E2 "PD C-1 CU3" | | 1.37 | 1.37 | |
| HARR09 | Harrison GU E #10 | 1.22 | 3.01 | 1.79 | |
| HARR10 | Harrison E #5 | | 0.03 | 0.03 | |
| HARR11 | Harrison E #6 | | 0.08 | 0.08 | |
| HARR12 | Harrison E #7 | | 1.39 | 1.39 | |
| HARR13 | Harrison E #8 | 0.40 | 1.54 | 1.14 | |
| HARR14 | Harrison E #9 | | 0.12 | 0.12 | |
| HARR16 | Harrison C GU #1 Well 2 | | 0.04 | Owe | |
| HARR17 | Harrison E GU #3 | | 0.04 | 0.04 | |
| HAVE01 | Override: CRANE SU8; Havens, Mary T. | 7.54 | | (7.54) | |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 8.12 | 8.12 | |
| HAWK01 | Hawkins Field Unit | 14.31 | 199.89 | 185.58 | |
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 0.23 | | (0.23) | |
| HAYC01 | Hayes, Claude #3 | 97.70 | 96.27 | (1.43) | |
| HAYE02 | Hayes #2 | | 33.57 | 33.57 | |
| HAYE03 | Hayes #3 | | 22.96 | 22.96 | |
| HAZE05 | Hazel 13-34/27H | 0.28 | 1.54 | 1.26 | |
| HBFR01 | H.B. Frost Gas Unit | | 0.08 | 0.08 | |
| HBFR02 | HB Frost Unit #3 | 0.33 | 2.87 | 2.54 | |
| HBFR03 | HB Frost Unit #23H | 5.49 | 2.94 | (2.55) | |
| HE1201 | HE 1-20H | 8.52 | 1.37 | (7.15) | |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| HE1401 | Royalty: HE 14-20 TFH | 0.02 | | (0.02) |
| HE2801 | Royalty: HE 2-8-20MBH | 1.60 | | (1.60) |
| HE2801 | HE 2-8-20MBH | 8.38 | (3.16) | (11.54) |
| HE3801 | Royalty: HE 3-8-20UTFH | 1.21 | | (1.21) |
| HE3801 | HE 3-8-20UTFH | 6.27 | (3.21) | (9.48) |
| HE4801 | Royalty: HE 4-8-20MBH | 3.36 | | (3.36) |
| HE4801 | HE 4-8-20MBH | 17.58 | (3.17) | (20.75) |
| HE5801 | Royalty: HE 5-8-OUTFH | 0.57 | | (0.57) |
| HE5801 | HE 5-8-OUTFH | 3.06 | (3.25) | (6.31) |
| HE6801 | Royalty: HE 6-8-20 UTFH | 5.49 | | (5.49) |
| HE6801 | HE 6-8-20 UTFH | 28.75 | 6.05 | (22.70) |
| HE7801 | Royalty: HE 7-8-20 MBH | 6.68 | | (6.68) |
| HE7801 | HE 7-8-20 MBH | 35.10 | 0.67 | (34.43) |
| HEFE01 | Royalty: Hefer 8-8-20 UTFH-ULW | 3.02 | | (3.02) |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | 15.87 | 2.89 | (12.98) |
| HEMI01 | Hemi 3-34-27TH | (0.02) | 1.51 | 1.53 |
| HEMI02 | Hemi 3-34-27 BH | 0.23 | 1.55 | 1.32 |
| HEMI03 | Hemi 2-34-27 BH | | 8.33 | 8.33 |
| HEMI04 | Hemi 2-34-27 TH | 0.06 | 1.56 | 1.50 |
| HEMI05 | Hemi 1-27-34 BH | 4.10 | 4.86 | 0.76 |
| HEMI06 | Hemi 2-27-34 BH | 1.36 | | (1.36) |
| HEMP01 | Hemphill 11 #1 Alt | 5.37 | 8.22 | 2.85 |
| HEND03 | Henderson 16-34/27H | | 1.40 | 1.40 |
| HEND04 | Henderson 1-28/33H | 0.24 | 0.41 | 0.17 |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 1.61 | | (1.61) |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 2.28 | | (2.28) |
| HERB01 | Herb 14-35H | 0.27 | 0.14 | (0.13) |
| HFED01 | H. F. Edgar #1 | 0.43 | | (0.43) |
| HIGG01 | Higgins 31-26 TFH | 5.47 | 2.16 | (3.31) |
| HKMO01 | H.K. Moore #1A-17 | 0.19 | 1.38 | 1.19 |
| HKMO02 | H.K. Moore #2-17 | | 0.76 | 0.76 |
| HOOD01 | Royalty: Hood 15-2;LCV RA SUTT | 0.27 | | (0.27) |
| HOOJ01 | Royalty: JL Hood 15-10 HC #1 | 23.10 | | (23.10) |
| HOOJ02 | Royalty: JL Hood 15-10 HC #2 | 15.93 | | (15.93) |
| HORN01 | Horning | | 22.71 | 22.71 |
| HSWH01 | Override: H.S. White #1 | 0.01 | | (0.01) |
| INDI01 | Indian Draw 12-1 | (0.13) | 249.75 | 249.88 |
| INDI03 | Indian Draw 13 #1 | | 70.18 | 70.18 |
| INDI04 | Indian Draw 12 Fed #2 | (0.01) | | 0.01 |
| INDI05 | Indian Draw 13 Fed #3 | (0.14) | 231.43 | 231.57 |
| INDI06 | Indian Draw 13 Fed 4 | (0.01) | | 0.01 |
| INTE03 | International Paper Co. No. A2 | | 22.00 | 22.00 |
| IVAN01 | Royalty: Ivan 1-29H | 0.03 | | (0.03) |
| IVAN02 | Royalty: Ivan 11-29 TFH | 0.17 | | (0.17) |
| IVAN02 | Ivan 11-29 TFH | 0.91 | 0.10 | (0.81) |
| IVAN03 | Royalty: Ivan 7-1-29 MBH | 1.37 | | (1.37) |
| IVAN04 | Royalty: Ivan 6-1-29 UTFH | 2.32 | | (2.32) |
| JACJ01 | Jackson, Jessie 12-2 | 0.38 | | (0.38) |
| JAME03 | James Lewis #6-12 | 6.55 | 16.26 | 9.71 |
| JOHN05 | Johnson #1 Alt. | 15.48 | 29.12 | 13.64 |
| JOHT01 | Johnson Trust 21X-6EXH-N | | 109.28 | 109.28 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| JUST01 | North Justiss Unit | | 1.03 | 1.03 | |
| JUST02 | South Justiss Unit | | 1.35 | 1.35 | |
| KELL09 | Kelly-Lincoln #1U | | 1.23 | 1.23 | |
| KELL10 | Kelly Lincoln #7 | | 0.15 | 0.15 | |
| KELL12 | Kelly-Lincoln #6 | 1.53 | 1.09 | (0.44) | |
| KELL13 | Kelly-Lincoln #9 | | 0.10 | 0.10 | |
| KELL14 | Kelly-Lincoln #8 | | 0.09 | 0.09 | |
| KELL16 | Kelly Lincoln #10 | | 0.09 | 0.09 | |
| LAUN03 | Royalty: LA United Methodist C&FS 15-2 | 0.12 | | (0.12) | |
| LAUN04 | Royalty: LA United Methodist 10-2 | 0.18 | | (0.18) | |
| LAUN04 | LA United Methodist 10-2 | 0.52 | | (0.52) | |
| LAWA02 | L A Watson B | 0.03 | | (0.03) | |
| LAWA03 | Royalty: L A Watson Et Al | 0.06 | | (0.06) | |
| LAWA03 | L A Watson Et Al | 0.10 | | (0.10) | |
| LEOP01 | Override: Leopard, C.L. #1, 2 & 3 | 1.06 | | (1.06) | |
| LEOP02 | Override: CL Leopard #4 | 0.09 | | (0.09) | |
| LEOP03 | Override: Leopard, CL #5 | 0.08 | | (0.08) | |
| LEOP04 | Override: CL Leopard #7 | 1.06 | | (1.06) | |
| LEOP05 | Override: CL Leopard #6 | 0.86 | | (0.86) | |
| LEVA02 | L Levang 13-32/29H | (0.01) | 0.06 | 0.07 | |
| LEVA03 | G Levang 2-32-29 TH | 0.01 | 0.06 | 0.05 | |
| LEVA04 | G Levang 3-32-29BH | | 0.02 | 0.02 | |
| LEVA05 | G Levang 4-32-29 BH | (0.02) | 0.06 | 0.08 | |
| LEWI02 | Lewis Unit #5-12 | | 16.38 | 16.38 | |
| LEWI04 | Lewis Unit #3-12 | | 6.07 | 6.07 | |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 6.73 | | (6.73) | |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 1.16 | | (1.16) | |
| LITT01 | Royalty: Little Creek Field | 3.87 | | (3.87) | |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 309.96 | | (309.96) | |
| LOIS01 | Lois Sirmans #1-12 | | 31.38 | 31.38 | |
| LOWE01 | Royalty: Lowe 29 #1-alt; GRAY RA SUJ | 5.41 | | (5.41) | |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 14.80 | | (14.80) | |
| MADO01 | Royalty: Madole #1-7H | 1.32 | | (1.32) | |
| MADO01 | Madole #1-7H | 8.39 | | (8.39) | |
| MAND01 | Royalty: Mandaree 24-13 HZ2 | 0.19 | | (0.19) | |
| MAND01 | Mandaree 24-13 HZ2 | 1.05 | 5.16 | 4.11 | |
| MAND02 | Mandaree 24-13 HD | | 2.34 | 2.34 | |
| MAND03 | Royalty: Mandaree 24-13 HY | 0.74 | | (0.74) | |
| MAND03 | Mandaree 24-13 HY | 3.89 | 4.76 | 0.87 | |
| MAND04 | Royalty: Mandaree24-13 HZ | 0.40 | | (0.40) | |
| MAND04 | Mandaree24-13 HZ | 2.13 | 5.42 | 3.29 | |
| MAND05 | Royalty: Mandaree South 19-18 HQL | 0.42 | | (0.42) | |
| MAND05 | Mandaree South 19-18 HQL | 2.21 | 1.97 | (0.24) | |
| MAND06 | Royalty: Mandaree South 24-13 HI | 0.37 | | (0.37) | |
| MAND06 | Mandaree South 24-13 HI | 1.87 | 2.66 | 0.79 | |
| MART03 | Martin 1-24 | 0.06 | 0.91 | 0.85 | |
| MART05 | Martinville  Rodessa Fld Unit | | 2.92 | 2.92 | |
| MART10 | Martinville Rodessa CO2 Unit | | 1.55 | 1.55 | |
| MASO02 | South Mason Pass | 13.81 | 34.45 | 20.64 | |
| MAYO01 | Royalty: Mayo 13-16-14 H-1; HA RA SUF | 72.67 | | (72.67) | |
| MAYO02 | Royalty: Mayo 24 H-1; HA RA SUF | 399.26 | | (399.26) | |

MSTrust_000685

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------:|---------:|--------:|---|
| MCCA02 | Royalty: Mccary | 1.35 | | (1.35) | |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 21.94 | | (21.94) | |
| MCDO04 | Royalty: McDonald 29 Unit | 0.03 | | (0.03) | |
| MCGP01 | Royalty: Patrick McGowen etal 15 #1 | 0.08 | | (0.08) | |
| MCGP01 | Patrick McGowen etal 15 #1 | 0.25 | | (0.25) | |
| MCIN05 | Royalty: Mcintyre Etal#1Alt;GRAY RA SU | 3.84 | | (3.84) | |
| MCKE01 | McKendrick A#1 | | 2.73 | 2.73 | |
| MIAM01 | Miami Corp #2 | | 3.63 | 3.63 | |
| MIAM14 | Miami Fee #4 | | 124.46 | 124.46 | |
| MIAM17 | Miami Fee #6 | | 113.32 | 113.32 | |
| MIAM21 | Miami Corp. #2-D | | 1.21 | 1.21 | |
| MIAM23 | Miami Fee #6-D | | 2.11 | 2.11 | |
| MIAM29 | Miami Fee #9-D | | 10.62 | 10.62 | |
| MIAM30 | Miami Fee #10-D | | 102.02 | 102.02 | |
| MIAM33 | Miami Fee #1-D ST | | 112.90 | 112.90 | |
| MOOS01 | Override: Moore-Starcke 5H | 12.43 | | (12.43) | |
| MUCK01 | Muckelroy A | | 315.28 | 315.28 | |
| MYRT01 | Myrtle McDonald Et Al | 0.02 | | (0.02) | |
| NAPP01 | Royalty: Napper 15 1-Alt; LCV RA SUTT | 0.01 | | (0.01) | |
| NAPP02 | Royalty: Napper 15 #2 | 0.17 | | (0.17) | |
| NAPP02 | Napper 15 #2 | 0.40 | | (0.40) | |
| NEWH01 | Royalty: New Hope Deep - Texaco | 0.64 | | (0.64) | |
| NEWH03 | Royalty: New Hope Pittsburg- Texaco | 0.01 | | (0.01) | |
| NEWH05 | Royalty: New Hope Ut-Elledge Sand | 0.01 | | (0.01) | |
| NORT02 | Royalty: Northcott, MA 14 #1;SSA SU | 0.97 | | (0.97) | |
| NORT03 | Royalty: Northcott #2; GRAY RA SUJ | 2.99 | | (2.99) | |
| NORT04 | Royalty: Northcott 3-alt; GRAY RA SUJ | 5.40 | | (5.40) | |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 1.50 | 1.50 | |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 2.05 | 2.05 | |
| OMLI01 | Omlid 18-19 HTF | | 0.08 | 0.08 | |
| OMLI03 | Omlid 2-19H | | 0.44 | 0.44 | |
| OMLI04 | Omlid 3-19H1 | | 0.62 | 0.62 | |
| OMLI05 | Omlid 4-19H | | 0.34 | 0.34 | |
| OMLI06 | Omlid 5-19H | | 0.41 | 0.41 | |
| OMLI07 | Omlid 6-19H | | 0.46 | 0.46 | |
| OMLI08 | Omlid 7-19 H1 | | 0.68 | 0.68 | |
| OMLI09 | Omlid 9-19 HSL2 | | 0.52 | 0.52 | |
| OMLI10 | Omlid 8-19 H | | 0.50 | 0.50 | |
| OMLI11 | Omlid 10-19 HSL | | 0.56 | 0.56 | |
| OTIS01 | Otis 3-28-33BH | (0.38) | 0.44 | 0.82 | |
| OTIS02 | Otis 3-28-33TH | (0.07) | 0.37 | 0.44 | |
| OTIS03 | Royalty: Otis 4-28-33BHR | (0.03) | | 0.03 | |
| OTIS04 | Otis 28-29-32-33LL | (0.04) | 0.20 | 0.24 | |
| OTIS05 | Otis 1-28-33T2HD | 0.28 | 0.42 | 0.14 | |
| OTIS06 | Otis 2-28-33T2HD | 0.24 | 0.49 | 0.25 | |
| OTIS07 | Otis 5-28-33BHD | 0.06 | 0.43 | 0.37 | |
| OTIS08 | Otis 28-33-32-29BHD | (0.51) | 0.18 | 0.69 | |
| OTIS09 | Otis 6-28-33 BHD | 0.05 | 0.43 | 0.38 | |
| OVER02 | Overton Gas Unit #14 | 0.36 | | (0.36) | |
| PALU01 | Paluxy B Sand Unit #1 | | 2,178.48 | 2,178.48 | |
| PALU03 | Paluxy "B" Sand Unit #5 | 192.69 | | (192.69) | |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| PATS01 | Patsy 2-29-32 BH | (0.13) | 0.11 | 0.24 | |
| PATS02 | Patsy 1-29-32 BH | (0.16) | 0.07 | 0.23 | |
| PIPK01 | Override: Pipkin #6 | (1.05) | | 1.05 | |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.01 | | (0.01) | |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.05 | | (0.05) | |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.07 | | (0.07) | |
| PITT05 | Override: Pitts #2-32 | 0.77 | | (0.77) | |
| POGO01 | POGO 2-28-33 BH | (0.07) | 0.10 | 0.17 | |
| POGO02 | POGO 2-28-33TH | 0.02 | 0.48 | 0.46 | |
| POGO03 | POGO 1-28-33BH | 0.33 | 0.40 | 0.07 | |
| POGO04 | Pogo 28-33-27-34LL | 0.26 | 0.32 | 0.06 | |
| PRES01 | Prestridge No.1 | 1.91 | 2.34 | 0.43 | |
| RANS01 | Royalty: Ransom 44-31H | 1.11 | | (1.11) | |
| RANS01 | Ransom 44-31H | 6.12 | 0.24 | (5.88) | |
| RANS02 | Ransom 5-30H2 | | 0.90 | 0.90 | |
| RANS03 | Ransom 2-30H | | 0.64 | 0.64 | |
| RANS04 | Ransom 3-30H1 | | 0.40 | 0.40 | |
| RANS05 | Ransom 4-30H | | 0.43 | 0.43 | |
| RANS06 | Ransom 6-30 H1 | | 0.69 | 0.69 | |
| RANS07 | Ransom 8-30 HSL2 | | 0.89 | 0.89 | |
| RANS09 | Ransom 7-30 H | | 0.45 | 0.45 | |
| RANS10 | Ransom 9-30 HSL | | 0.61 | 0.61 | |
| RAZE01 | Razor's Edge 1H-27 | 1.04 | | (1.04) | |
| REBE01 | Rebecca 31-26H | 0.02 | 1.74 | 1.72 | |
| RICB02 | Royalty: BB-Rice 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H-2 | 0.15 | | (0.15) | |
| RICB03 | Royalty: BB-Rice 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H-3 | 0.16 | | (0.16) | |
| RICH08 | Richardson #1-33H | | 1.70 | 1.70 | |
| RNCA01 | R.N. Cash | | 151.82 | 151.82 | |
| ROBY01 | Royalty: Roby, JG #1; SSA SU | 0.16 | | (0.16) | |
| ROWL02 | Override: Rowley B 1 | (1.63) | | 1.63 | |
| ROWL03 | Override: Rowley C 2 | (1.23) | | 1.23 | |
| ROWL04 | Override: Rowley D 1 | (3.19) | | 3.19 | |
| ROWL05 | Override: Rowley 2 | (0.83) | | 0.83 | |
| ROWL06 | Override: Rowley 5 | (0.77) | | 0.77 | |
| ROWL07 | Override: Rowley 6 | (0.13) | | 0.13 | |
| ROWL08 | Override: Rowley 501 | (0.73) | | 0.73 | |
| ROWL09 | Override: Rowley 2R | (0.91) | | 0.91 | |
| RPCO01 | R&P Coal Unit #1 | 2.79 | 1.14 | (1.65) | |
| SADL01 | Sadler Penn Unit | | 1.66 | 1.66 | |
| SADP02 | Sadler Penn Unit #1H | | 1.12 | 1.12 | |
| SADP03 | Sadler Penn Unit #2H | | 0.99 | 0.99 | |
| SADP05 | Sadler Penn Unit #4H | | 0.87 | 0.87 | |
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | | 2.00 | 2.00 | |
| SANV01 | Royalty: Sanvan 1A-MBH ULW | 0.59 | | (0.59) | |
| SANV02 | Royalty: Sanvan 8-1-29UTFH ULW | 0.35 | | (0.35) | |
| SEEC01 | Seegers, CL etal 11 #1 | 14.65 | | (14.65) | |
| SHAF01 | Shaula 30 Fed Com 3H | 68.34 | 164.61 | 96.27 | |
| SHAF02 | Shaula 30 Fed Com 4H | 108.06 | 111.29 | 3.23 | |
| SHAF03 | Royalty: Shafer 36-18-25 1H | 7.36 | | (7.36) | |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.17 | | (0.17) | |
| SKLA03 | Sklar Mineral Lease (Marathon) | 37.23 | | (37.23) | |

MSTrust_000687

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   11

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| SLAU01 | Slaughter #5 | | 17.64 | 17.64 | |
| SLAU02 | Slaughter Unit #1-1 | | 21.71 | 21.71 | |
| SLAU03 | Slaughter #3 | | 13.95 | 13.95 | |
| SLAU04 | Slaughter #4 | | 13.02 | 13.02 | |
| SLAU05 | Slaughter #2-1 | | 11.93 | 11.93 | |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 167.84 | 24.36 | (143.48) | |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 87.53 | 14.63 | (72.90) | |
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 61.83 | 6.54 | (55.29) | |
| SN1A01 | SN1 AGC 1HH | 92.10 | | (92.10) | |
| SN1A02 | SN1 AGC 2HH | 101.62 | | (101.62) | |
| SN2A01 | SN2 AFTFB 1HH | 12.16 | | (12.16) | |
| SN2A02 | SN2 AFTB 2HH | 12.22 | | (12.22) | |
| SNID01 | Snider 41-26 TFH | 4.14 | 2.36 | (1.78) | |
| SPUR02 | Royalty: Spurlin 1H-36 | 6.11 | | (6.11) | |
| STAN02 | Royalty: Stanley 1-11 | 0.38 | | (0.38) | |
| STAN08 | Royalty: Stanley 6-1 | 0.28 | | (0.28) | |
| STAT04 | State Lease 3258 #1 | | 296.47 | 296.47 | |
| STEV04 | Override: Stevens #3 | 0.13 | | (0.13) | |
| STEV07 | Override: Stevens 1&2 | 0.92 | | (0.92) | |
| STEV09 | Override: Stevens 5 | (0.41) | | 0.41 | |
| STOC01 | Stockton 1-R GU, Oleo | 29.50 | 17.01 | (12.49) | |
| SUPE01 | Superbad 1A-MBH-ULW | | 379.93 | 379.93 | |
| TAYL03 | Taylor Heirs 11-1 | 12.01 | | (12.01) | |
| THOM02 | Royalty: Thompson 1-29/32H | (0.04) | | 0.04 | |
| THOM02 | Thompson 1-29/32H | | 0.06 | 0.06 | |
| THOM03 | Thompson 1-29-32T2HD | (0.17) | 0.05 | 0.22 | |
| THOM04 | Thompson 5-29-32BHD | (0.06) | 0.05 | 0.11 | |
| THOM05 | Thompson 7-29-32BHD | 0.01 | 0.06 | 0.05 | |
| THOM06 | Thompson 6-29-32BHD | (0.27) | 0.04 | 0.31 | |
| THOM07 | Thompson 4-29-32THD | 0.04 | 0.05 | 0.01 | |
| THRA01 | Thrasher #1 | 4.45 | 4.40 | (0.05) | |
| TOWN01 | Royalty: Townsend | 16.56 | | (16.56) | |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 3.03 | | (3.03) | |
| VAUG01 | Override: Vaughn 25-15 #1 | 3.80 | | (3.80) | |
| VEED01 | Royalty: Veeder 4E MBH-ULW | 0.45 | | (0.45) | |
| WAGN01 | Wagnon Hill No. 1 | 10.69 | 7.53 | (3.16) | |
| WALL01 | Waller #3 | 9.74 | | (9.74) | |
| WALL03 | Wallis No. 24-1 | | 5.15 | 5.15 | |
| WALL05 | Waller #4 | 27.62 | | (27.62) | |
| WARD03 | Wardner 14-35H | 0.98 | 0.45 | (0.53) | |
| WARD04 | Wardner 24-35 H | 1.26 | 0.64 | (0.62) | |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 33.13 | | (33.13) | |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 8.30 | | (8.30) | |
| WCTA01 | Override: W.C. Tanner/Tract 14 | 1.12 | | (1.12) | |
| WELO01 | Royalty: Welori 29 #1alt;GRAY RA SUJ | 3.12 | | (3.12) | |
| WERN01 | Royalty: Werner Burton #3 | 2.37 | | (2.37) | |
| WERN06 | Royalty: Werner-Thompson #6D | 0.13 | | (0.13) | |
| WERN08 | Royalty: Werner-Burton | 5.84 | | (5.84) | |
| WERN10 | Royalty: Werner-Thompson #7 | 0.09 | | (0.09) | |
| WERN16 | Override: Werner-Brelsford #7 | (0.08) | | 0.08 | |
| WERN16 | Royalty: Werner-Brelsford #7 | (0.18) | | 0.18 | |

MSTrust_000688

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page   12

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| WERN17 | Override: Werner-Brelsford #8 | (1.08) | | 1.08 | |
| WERN17 | Royalty: Werner-Brelsford #8 | 1.46 | | (1.46) | |
| WERN18 | Override: Werner-Brelsford #9H | 1.00 | | (1.00) | |
| WHIT07 | Royalty: Whittington Heirs 28 #1;SSA SU | 1.23 | | (1.23) | |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 14.26 | | (14.26) | |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 35.85 | | (35.85) | |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 63.38 | | (63.38) | |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | 255.92 | 14.46 | (241.46) | |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | 194.39 | 19.35 | (175.04) | |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | 217.59 | 25.22 | (192.37) | |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | 653.55 | 10.12 | (643.43) | |
| WILL10 | Williamson Unit #2 | 3.25 | 9.14 | 5.89 | |
| WILL11 | Williamson Unit #3 | 9.16 | 13.78 | 4.62 | |
| WILL20 | Williamson Gas Unit 7 | 6.30 | 12.71 | 6.41 | |
| WILL21 | Williamson Gas Unit Well #6 | 7.08 | 12.21 | 5.13 | |
| WILL22 | Williamson Unit Well #8 | 4.65 | 11.66 | 7.01 | |
| WILL23 | Williamson Unit Well #12 | 8.81 | 7.25 | (1.56) | |
| WILL24 | Williamson Unit 10 CV | 4.76 | 9.45 | 4.69 | |
| WILL25 | Williamson Unit Well #15 | 3.43 | 9.28 | 5.85 | |
| WILL26 | Williamson Unit Well #11 | 7.41 | 9.15 | 1.74 | |
| WILL27 | Williamson Unit Well #13 | 8.11 | 9.15 | 1.04 | |
| WILL28 | Williamson Unit Well #9 | 6.42 | 9.79 | 3.37 | |
| WILL29 | Williamson Unit Well #14 | 4.24 | 9.28 | 5.04 | |
| WMME01 | Override: W.M. Meekin | 13.35 | | (13.35) | |
| WMST01 | Override: W.M. Stevens Estate #1 | 1.05 | | (1.05) | |
| WMST01 | W.M. Stevens Estate #1 | 2.09 | 21.68 | 19.59 | |
| WMST02 | W.M. Stevens Estate #2 | | 1.15 | 1.15 | |
| WOMA01 | Womack-Herring #1 | 20.69 | 30.27 | 9.58 | |
| WOMA02 | Womack-Herring #2 | | 5.97 | 5.97 | |
| WRCO01 | Override: W R Cobb #1 | 49.71 | | (49.71) | |
| WTGL01 | Royalty: W.T. Gleason | 11.92 | | (11.92) | |
| YARB02 | Yarbrough #3-4-5 | | (4.33) | (4.33) | |
| YOUN01 | Young L #1 | 4.92 | 6.19 | 1.27 | |
| YOUN03 | Youngblood #1-D Alt. | 16.47 | 13.07 | (3.40) | |
| ZORR01 | Zorro 27-34-26-35 LL | | 0.08 | 0.08 | |
| | Totals: | 7,532.77 | 26,723.61 | 42,905.86 | |

**PLEASE PAY THIS AMOUNT ----------------------^**

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---|---|---|---|---|---|---|---|
| JUD | N/A | Check Totals: | 7,787.40 | 1,948.66 | 9,736.06 | | 0.00 |
| | 06/30/2020 | 2020 Totals: | 101,331.15 | 15,019.51 | 116,350.66 | | 0.00 |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    13

## LEASE: (1BKE01)  B&K Exploration LLC #1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.70 | 8 /0.30 | Gas Sales: | 13.58 | 0.51 |
| | Wrk NRI: | 0.03781928 | | Production Tax - Gas: | 0.10 | 0.00 |
| | | | | Net Income: | 13.68 | 0.51 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1BKE010620 | Sklar Exploration Co., L.L.C. | 10 | 1,005.78 | 1,005.78 | 47.88 |
| | **Total Lease Operating Expense** | | | | **1,005.78** | **47.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **1BKE01** | 0.03781928 | 0.04760613 | | **0.51** | **47.88** | **47.37-** |

## LEASE: (1DIC01)  Bickham Dickson #1    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.70 | 982 /37.71 | Gas Sales: | 1,668.68 | 64.08 |
| | Wrk NRI: | 0.03840315 | | Production Tax - Gas: | 122.69- | 4.71- |
| | | | | Net Income: | 1,545.99 | 59.37 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1DIC010620 | Sklar Exploration Co., L.L.C. | 2 | 6,758.51 | 6,758.51 | 325.00 |
| | **Total Lease Operating Expense** | | | | **6,758.51** | **325.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **1DIC01** | 0.03840315 | 0.04808700 | | **59.37** | **325.00** | **265.63-** |

## LEASE: (1FAV01)  John T. Favell etal #1    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:14.95 | 193.83 /5.50 | Oil Sales: | 2,898.53 | 82.27 |
| | Wrk NRI: | 0.02838376 | | Production Tax - Oil: | 134.56- | 3.82- |
| | | | | Net Income: | 2,763.97 | 78.45 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1FAV010620 | Sklar Exploration Co., L.L.C. | 3 | 2,708.82 | 2,708.82 | 106.05 |
| | **Total Lease Operating Expense** | | | | **2,708.82** | **106.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **1FAV01** | 0.02838376 | 0.03915003 | | **78.45** | **106.05** | **27.60-** |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page   14

### LEASE: (1HAY06)  Haynesville Merc #1 (PEI)   Parish: WEBSTER, LA

API: 17119200370000

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1HAY060620 | Sklar Exploration Co., L.L.C. | 1 | 414.53 | 414.53 | 43.76 |
| | | **Total Lease Operating Expense** | | | **414.53** | **43.76** |

| LEASE Summary: | | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|---|
| **1HAY06** | | **0.10556749** | | | **43.76** | **43.76** |

### LEASE: (1KEY02)  Albert Key etal #1    County: MARION, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.49 | 181.76 /5.40 | Oil Sales: | 2,816.19 | 83.69 |
| | Wrk NRI: | 0.02971485 | | Production Tax - Oil: | 130.90- | 3.89- |
| | | | | Net Income: | 2,685.29 | 79.80 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1KEY020620 | Sklar Exploration Co., L.L.C. | 6 | 3,725.39 | 3,725.39 | 145.85 |
| | | **Total Lease Operating Expense** | | | **3,725.39** | **145.85** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **1KEY02** | **0.02971485** | **0.03915003** | | **79.80** | **145.85** | **66.05-** |

### LEASE: (1SEC05)  SEC Admin Fee - JUD

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **SEC Administrative Services Fe** | | | | | | |
| *Family Overhead* | | | | | | |
| | 1SEC050620 | Sklar Exploration Co., L.L.C. | 1 | 15,000.00 | 15,000.00 | 15,000.00 |
| | | **Total SEC Administrative Services Fe** | | | **15,000.00** | **15,000.00** |

| LEASE Summary: | | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|---|
| **1SEC05** | | **1.00000000** | | | **15,000.00** | **15,000.00** |

### LEASE: (1STA03)  Starcke C-1   County: CASS, TX

API: 067-30628

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.24 | 172.49 /11.35 | Oil Sales: | 2,629.44 | 173.00 |
| | Wrk NRI: | 0.06579197 | | Production Tax - Oil: | 121.90- | 8.03- |
| | | | | Net Income: | 2,507.54 | 164.97 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1STA030620 | Sklar Exploration Co., L.L.C. | 1 | 1,694.53 | 1,694.53 | 139.19 |
| | | **Total Lease Operating Expense** | | | **1,694.53** | **139.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **1STA03** | **0.06579197** | **0.08214125** | | **164.97** | **139.19** | **25.78** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    15

## LEASE: (1SUN01)  Sun # R-1    County: SMITH, TX

**API: 42-30551**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:16.19 | 159.13 /0.17 | Oil Sales: | 2,576.95 | 2.70 |
| | Wrk NRI: | 0.00104923 | | Production Tax - Oil: | 122.02- | 0.12- |
| | | | | Net Income: | 2,454.93 | 2.58 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 1SUN010620   Sklar Exploration Co., L.L.C. | 1 | 2,280.32 | 2,280.32 | 3.04 |
| | **Total Lease Operating Expense** | | | **2,280.32** | **3.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **1SUN01** | 0.00104923 | 0.00133263 | 2.58 | 3.04 | 0.46- |

## LEASE: (1TAY01)  Taylor #1    County: CASS, TX

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 1TAY010620   Sklar Exploration Co., L.L.C. | 1 | 122.84 | 122.84 | 7.40 |
| | **Total Lease Operating Expense** | | | **122.84** | **7.40** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **1TAY01** | 0.06025033 | 7.40 | 7.40 |

## LEASE: (1TEL01)  Teledyne #1    County: SMITH, TX

**API: 423-30479**
**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 1TEL010620   Sklar Exploration Co., L.L.C. | 1 | 2,851.06 | 2,851.06 | 5.60 |
| | **Total Lease Operating Expense** | | | **2,851.06** | **5.60** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **1TEL01** | 0.00196588 | 5.60 | 5.60 |

## LEASE: (1VIC03)  Vickers #1    County: FREESTONE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:0.94 | 1,720 /35.75 | Gas Sales: | 1,621.77 | 33.71 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Gas: | 123.23- | 2.55- |
| | | | | Net Income: | 1,498.54 | 31.16 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 1VIC030620   Sklar Exploration Co., L.L.C. | 1 | 1,612.63 | 1,612.63 | 41.50 |
| | **Total Lease Operating Expense** | | | **1,612.63** | **41.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **1VIC03** | 0.02078389 | 0.02573662 | 31.16 | 41.50 | 10.34- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page   16

## LEASE: (1WAR01)  Hilliard Warren #1    County: SMITH, TX

API: 423-30654

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:16.19 | 184.13 /0.33 | Oil Sales: | 2,981.80 | 5.28 |
|  | Wrk NRI: | 0.00177044 |  | Production Tax - Oil: | 135.42- | 0.25- |
|  |  |  |  | Net Income: | 2,846.38 | 5.03 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 1WAR01062 | Sklar Exploration Co., L.L.C. | 1 | 6,806.53 | 6,806.53 | 14.13 |
|  |  | **Total Lease Operating Expense** |  |  | **6,806.53** | **14.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1WAR01** | 0.00177044 | 0.00207526 | 5.03 | 14.13 | 9.10- |

## LEASE: (1WIG01)  Wiggins #1; GR RA SUD    Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.31 | 11,354 /566.37 | Gas Sales: | 14,820.02 | 739.27 |
|  | Wrk NRI: | 0.04988325 |  | Production Tax - Gas: | 1,419.21- | 70.80- |
|  |  |  |  | Other Deducts - Gas: | 3,043.41- | 151.82- |
|  |  |  |  | Net Income: | 10,357.40 | 516.65 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 1WIG010620 | Sklar Exploration Co., L.L.C. | 1 | 1,859.62 | 1,859.62 | 116.23 |
|  |  | **Total Lease Operating Expense** |  |  | **1,859.62** | **116.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1WIG01** | 0.04988325 | 0.06250000 | 516.65 | 116.23 | 400.42 |

## LEASE: (1WIL01)  Willamette 21-1; CV RA SUA    Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:2.36 | 645-/64.39- | Gas Sales: | 1,522.25- | 151.97- |
|  | Wrk NRI: | 0.09982918 |  | Production Tax - Gas: | 8.54 | 0.85 |
|  |  |  |  | Other Deducts - Gas: | 205.41 | 20.50 |
|  |  |  |  | Net Income: | 1,308.30- | 130.62- |
| 10/2019 | GAS | $/MCF:2.36 | 645 /64.39 | Gas Sales: | 1,520.46 | 151.79 |
|  | Wrk NRI: | 0.09982918 |  | Production Tax - Gas: | 8.51- | 0.85- |
|  |  |  |  | Other Deducts - Gas: | 205.45- | 20.50- |
|  |  |  |  | Net Income: | 1,306.50 | 130.44 |
| 11/2019 | GAS | $/MCF:2.70 | 366-/36.54- | Gas Sales: | 988.43- | 98.67- |
|  | Wrk NRI: | 0.09982918 |  | Production Tax - Gas: | 4.75 | 0.47 |
|  |  |  |  | Other Deducts - Gas: | 117.03 | 11.69 |
|  |  |  |  | Net Income: | 866.65- | 86.51- |
| 11/2019 | GAS | $/MCF:2.70 | 366 /36.54 | Gas Sales: | 986.92 | 98.52 |
|  | Wrk NRI: | 0.09982918 |  | Production Tax - Gas: | 4.75- | 0.47- |
|  |  |  |  | Other Deducts - Gas: | 116.92- | 11.68- |
|  |  |  |  | Net Income: | 865.25 | 86.37 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    17

**LEASE: (1WIL01)  Willamette 21-1; CV RA SUA    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2019 | GAS | $/MCF:2.60 | 638-/63.69- | Gas Sales: | 1,660.68- | 165.79- |
|  | Wrk NRI: | 0.09982918 |  | Production Tax - Gas: | 8.29 | 0.84 |
|  |  |  |  | Other Deducts - Gas: | 203.31 | 20.30 |
|  |  |  |  | Net Income: | 1,449.08- | 144.65- |
| 12/2019 | GAS | $/MCF:2.60 | 638 /63.69 | Gas Sales: | 1,658.50 | 165.56 |
|  | Wrk NRI: | 0.09982918 |  | Production Tax - Gas: | 8.14- | 0.82- |
|  |  |  |  | Other Deducts - Gas: | 202.95- | 20.27- |
|  |  |  |  | Net Income: | 1,447.41 | 144.47 |
| 01/2020 | GAS | $/MCF:2.25 | 367-/36.64- | Gas Sales: | 825.68- | 82.42- |
|  | Wrk NRI: | 0.09982918 |  | Production Tax - Gas: | 4.53 | 0.45 |
|  |  |  |  | Other Deducts - Gas: | 117.03 | 11.69 |
|  |  |  |  | Net Income: | 704.12- | 70.28- |
| 01/2020 | GAS | $/MCF:2.25 | 367 /36.64 | Gas Sales: | 824.20 | 82.28 |
|  | Wrk NRI: | 0.09982918 |  | Production Tax - Gas: | 4.82- | 0.48- |
|  |  |  |  | Other Deducts - Gas: | 116.85- | 11.66- |
|  |  |  |  | Net Income: | 702.53 | 70.14 |
| 02/2020 | GAS | $/MCF:2.00 | 674-/67.28- | Gas Sales: | 1,345.43- | 134.31- |
|  | Wrk NRI: | 0.09982918 |  | Production Tax - Gas: | 8.54 | 0.85 |
|  |  |  |  | Other Deducts - Gas: | 215.32 | 21.49 |
|  |  |  |  | Net Income: | 1,121.57- | 111.97- |
| 02/2020 | GAS | $/MCF:1.99 | 674 /67.28 | Gas Sales: | 1,343.11 | 134.08 |
|  | Wrk NRI: | 0.09982918 |  | Production Tax - Gas: | 8.73- | 0.87- |
|  |  |  |  | Other Deducts - Gas: | 215.06- | 21.47- |
|  |  |  |  | Net Income: | 1,119.32 | 111.74 |
| 04/2020 | GAS | $/MCF:1.65 | 418 /41.73 | Gas Sales: | 690.60 | 68.94 |
|  | Wrk NRI: | 0.09982918 |  | Production Tax - Gas: | 5.56- | 0.55- |
|  |  |  |  | Other Deducts - Gas: | 133.60- | 13.34- |
|  |  |  |  | Net Income: | 551.44 | 55.05 |

|  | **Total Revenue for LEASE** |  |  |  |  | **54.18** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 1WIL010620 | Sklar Exploration Co., L.L.C. | 10 | 1,642.39 | 1,642.39 | 214.87 |
|  | **Total Lease Operating Expense** |  |  | **1,642.39** | **214.87** |

| LEASE Summary: | Net Rev Int | Wrk Int |  | WI Revenue | Expenses |  | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| 1WIL01 | 0.09982918 | 0.13082822 |  | 54.18 | 214.87 |  | 160.69- |

**LEASE: (1WIL07)  GC Williams #4    County: CASS, TX**

API: 067-30661
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | OIL | $/BBL:15.24 | 299.86 /7.14 | Oil Sales: | 4,571.06 | 108.91 |
|  | Wrk NRI: | 0.02382751 |  | Production Tax - Oil: | 211.89- | 5.05- |
|  |  |  |  | Net Income: | 4,359.17 | 103.86 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    18

## LEASE: (1WIL07) GC Williams #4    (Continued)
### API: 067-30661
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1WIL070620 | Sklar Exploration Co., L.L.C. | 1 | 4,956.24 | 4,956.24 | 141.22 |
| | **Total Lease Operating Expense** | | | **4,956.24** | **141.22** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1WIL07** | 0.02382751 | 0.02849337 | 103.86 | 141.22 | 37.36- |

## LEASE: (2BKE01)  Petrohawk-B&K Exploration 37#1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.85 | 5,861.82 /23.96 | Gas Sales: | 10,851.84 | 44.37 |
| | Ovr NRI: | 0.00408828 | | Production Tax - Gas: | 732.81- | 3.00- |
| | | | | Net Income: | 10,119.03 | 41.37 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **2BKE01** | 0.00408828 | 41.37 | | | 41.37 |

## LEASE: (2BKE02)  Petrohawk-B&K Exploration35H#1    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.85 | 9,057.71 /8.09 | Gas Sales: | 16,739.37 | 14.96 |
| | Ovr NRI: | 0.00089348 | | Production Tax - Gas: | 1,137.68- | 1.02- |
| | | | | Other Deducts - Gas: | 795.52- | 0.71- |
| | | | | Net Income: | 14,806.17 | 13.23 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **2BKE02** | 0.00089348 | 13.23 | | | 13.23 |

## LEASE: (2BRO01)  J. Brown Heirs #1    County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.58 | 1,194 /48.95 | Gas Sales: | 1,887.12 | 77.36 |
| | Wrk NRI: | 0.04099328 | | Production Tax - Gas: | 142.33- | 5.84- |
| | | | | Net Income: | 1,744.79 | 71.52 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| JIB0655544 | Culver & Cain Production, LLC | 5 | 1,111.62 | 1,111.62 | 63.25 |
| | **Total Lease Operating Expense** | | | **1,111.62** | **63.25** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2BRO01** | 0.04099328 | 0.05689655 | 71.52 | 63.25 | 8.27 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    19

### LEASE: (2CRE01)  Credit Shelter 22-8 #1    County: PIKE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.07 | 1,163.84 /6.86 | Oil Sales: | 17,536.74 | 103.32 |
|  | Wrk NRI: | 0.00589152 |  | Production Tax - Oil: | 1,092.94- | 6.44- |
|  |  |  |  | Net Income: | 16,443.80 | 96.88 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 62320-4 | Par Minerals Corporation | 3 | 5,920.52 | 5,920.52 | 46.36 |
|  | **Total Lease Operating Expense** |  |  | **5,920.52** | **46.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2CRE01** | **0.00589152** | **0.00783001** | **96.88** | **46.36** | **50.52** |

### LEASE: (2DIC01)  Petrohawk-Bickham Dickson 37-1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.65 | 3,207.17 /4.89 | Gas Sales: | 5,295.95 | 8.07 |
|  | Ovr NRI: | 0.00152484 |  | Production Tax - Gas: | 398.46- | 0.61- |
|  |  |  |  | Net Income: | 4,897.49 | 7.46 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **2DIC01** | **0.00152484** | **7.46** | | | **7.46** |

### LEASE: (2DUT01)  Petrohawk-Dutton Family 27-H 1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.85 | 10,817.29 /2.41 | Gas Sales: | 19,967.38 | 4.44 |
|  | Ovr NRI: | 0.00022247 |  | Production Tax - Gas: | 1,305.48- | 0.29- |
|  |  |  |  | Net Income: | 18,661.90 | 4.15 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **2DUT01** | **0.00022247** | **4.15** | | | **4.15** |

### LEASE: (2FIS01)  Marvel F Fisher #2    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.73 | 262.92 /0.46 | Gas Sales: | 455.61 | 0.79 |
|  | Ovr NRI: | 0.00174117 |  | Net Income: | 455.61 | 0.79 |
| 03/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 126.56- | 0.22- |
|  | Ovr NRI: | 0.00174117 |  | Net Income: | 126.56- | 0.22- |
| 03/2020 | GAS | $/MCF:1.45 | 195.04 /0.34 | Gas Sales: | 282.65 | 0.49 |
|  | Ovr NRI: | 0.00174117 |  | Net Income: | 282.65 | 0.49 |
| 03/2020 | GAS | $/MCF:1.39 | 206.96 /0.36 | Gas Sales: | 286.87 | 0.50 |
|  | Ovr NRI: | 0.00174117 |  | Net Income: | 286.87 | 0.50 |
| 04/2020 | GAS | $/MCF:1.14 | 162.58 /0.28 | Gas Sales: | 185.62 | 0.32 |
|  | Ovr NRI: | 0.00174117 |  | Other Deducts - Gas: | 119.53- | 0.20- |
|  |  |  |  | Net Income: | 66.09 | 0.12 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    20

**LEASE: (2FIS01)  Marvel F Fisher #2    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 118.12- | 0.21- |
| | Ovr NRI | 0.00174117 | | Net Income: | 118.12- | 0.21- |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 116.71- | 0.20- |
| | Ovr NRI | 0.00174117 | | Net Income: | 116.71- | 0.20- |
| | | **Total Revenue for LEASE** | | | | **1.27** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| 2FIS01 | 0.00174117 | 1.27 | | | 1.27 |


### LEASE: (2FIS02)  Marvel F Fisher #6    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:1.73 | 835.22 /1.45 | Gas Sales: | 1,448.39 | 2.52 |
| | Ovr NRI | 0.00174117 | | Net Income: | 1,448.39 | 2.52 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 400.77- | 0.70- |
| | Ovr NRI | 0.00174117 | | Net Income: | 400.77- | 0.70- |
| 03/2020 | GAS | $/MCF:1.45 | 489.10 /0.85 | Gas Sales: | 708.73 | 1.23 |
| | Ovr NRI | 0.00174117 | | Net Income: | 708.73 | 1.23 |
| 03/2020 | GAS | $/MCF:1.39 | 557.28 /0.97 | Gas Sales: | 772.01 | 1.34 |
| | Ovr NRI | 0.00174117 | | Net Income: | 772.01 | 1.34 |
| 04/2020 | GAS | $/MCF:1.14 | 285.30 /0.50 | Gas Sales: | 326.24 | 0.57 |
| | | | | Other Deducts - Gas: | 299.52- | 0.52- |
| | Ovr NRI | 0.00174117 | | Net Income: | 26.72 | 0.05 |
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 316.40- | 0.55- |
| | Ovr NRI | 0.00174117 | | Net Income: | 316.40- | 0.55- |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 203.90- | 0.36- |
| | Ovr NRI | 0.00174117 | | Net Income: | 203.90- | 0.36- |
| | | **Total Revenue for LEASE** | | | | **3.53** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| 2FIS02 | 0.00174117 | 3.53 | | | 3.53 |


### LEASE: (2FIS03)  Marvel F Fisher #4    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:1.73 | 683.36 /1.19 | Gas Sales: | 1,184.02 | 2.06 |
| | Ovr NRI | 0.00174117 | | Net Income: | 1,184.02 | 2.06 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 327.65- | 0.57- |
| | Ovr NRI | 0.00174117 | | Net Income: | 327.65- | 0.57- |
| 03/2020 | GAS | $/MCF:1.45 | 400.17 /0.70 | Gas Sales: | 580.76 | 1.01 |
| | Ovr NRI | 0.00174117 | | Net Income: | 580.76 | 1.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   21

**LEASE: (2FIS03)  Marvel F Fisher #4   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | GAS | $/MCF:1.38 | 455.96 /0.79 | Gas Sales: | 631.39 | 1.10 |
|  | Ovr NRI | 0.00174117 |  | Net Income: | 631.39 | 1.10 |
| 04/2020 | GAS | $/MCF:1.14 | 233.43 /0.41 | Gas Sales: | 267.18 | 0.47 |
|  | Ovr NRI | 0.00174117 |  | Other Deducts - Gas: | 244.68- | 0.43- |
|  |  |  |  | Net Income: | 22.50 | 0.04 |
| 05/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 258.74- | 0.45- |
|  | Ovr NRI | 0.00174117 |  | Net Income: | 258.74- | 0.45- |
| 06/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 167.34- | 0.29- |
|  | Ovr NRI | 0.00174117 |  | Net Income: | 167.34- | 0.29- |

**Total Revenue for LEASE**   2.90

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| 2FIS03 | 0.00174117 | 2.90 | 2.90 |

**LEASE: (2FIS04)  Marvel F Fisher #1    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | GAS | $/MCF:1.73 | 21.91 /0.04 | Gas Sales: | 37.97 | 0.07 |
|  | Ovr NRI | 0.00174117 |  | Net Income: | 37.97 | 0.07 |
| 03/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 9.84- | 0.02- |
|  | Ovr NRI | 0.00174117 |  | Net Income: | 9.84- | 0.02- |
| 03/2020 | GAS | $/MCF:1.47 | 16.25 /0.03 | Gas Sales: | 23.91 | 0.04 |
|  | Ovr NRI | 0.00174117 |  | Net Income: | 23.91 | 0.04 |
| 03/2020 | GAS | $/MCF:1.39 | 17.25 /0.03 | Gas Sales: | 23.91 | 0.04 |
|  | Ovr NRI | 0.00174117 |  | Net Income: | 23.91 | 0.04 |
| 04/2020 | GAS | $/MCF:1.14 | 13.55 /0.02 | Gas Sales: | 15.47 | 0.03 |
|  | Ovr NRI | 0.00174117 |  | Other Deducts - Gas: | 9.84- | 0.02- |
|  |  |  |  | Net Income: | 5.63 | 0.01 |
| 05/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 9.84- | 0.02- |
|  | Ovr NRI | 0.00174117 |  | Net Income: | 9.84- | 0.02- |
| 06/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 9.84- | 0.02- |
|  | Ovr NRI | 0.00174117 |  | Net Income: | 9.84- | 0.02- |

**Total Revenue for LEASE**   0.10

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| 2FIS04 | 0.00174117 | 0.10 | 0.10 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   22

### LEASE: (2FIS05)  Marvel F Fisher #3    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:1.73 | 2,578.59 /4.49 | Gas Sales: | 4,470.32 | 7.78 |
| | Ovr NRI: | 0.00174117 | | Production Tax - Gas: | 337.49- | 0.58- |
| | | | | Net Income: | 4,132.83 | 7.20 |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 234.84- | 0.41- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 234.84- | 0.41- |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,237.46- | 2.15- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 1,237.46- | 2.15- |
| 03/2020 | GAS | $/MCF:1.45 | 2,150.17 /3.74 | Gas Sales: | 3,117.56 | 5.43 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 3,117.56 | 5.43 |
| 03/2020 | GAS | $/MCF:1.38 | 2,211.82 /3.85 | Gas Sales: | 3,061.31 | 5.33 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 3,061.31 | 5.33 |
| 04/2020 | GAS | $/MCF:1.14 | 2,014.86 /3.51 | Gas Sales: | 2,301.96 | 4.01 |
| | Ovr NRI: | 0.00174117 | | Other Deducts - Gas: | 1,317.61- | 2.30- |
| | | | | Net Income: | 984.35 | 1.71 |
| 05/2020 | GAS | | /0.00 | Production Tax - Gas: | 1.41- | 0.00 |
| | Ovr NRI: | 0.00174117 | | Other Deducts - Gas: | 1,257.15- | 2.19- |
| | | | | Net Income: | 1,258.56- | 2.19- |
| 06/2020 | GAS | | /0.00 | Production Tax - Gas: | 1.41- | 0.00 |
| | Ovr NRI: | 0.00174117 | | Other Deducts - Gas: | 1,439.95- | 2.51- |
| | | | | Net Income: | 1,441.36- | 2.51- |

**Total Revenue for LEASE**     12.41

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| 2FIS05 | 0.00174117 | 12.41 | 12.41 |

### LEASE: (2GRA02)  Petrohawk-Grayson etal 25 H #1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.32 | 8,949.81 /19.03 | Gas Sales: | 11,829.23 | 25.16 |
| | Ovr NRI: | 0.00212682 | | Production Tax - Gas: | 1,117.57- | 2.38- |
| | | | | Other Deducts - Gas: | 4,912.27- | 10.44- |
| | | | | Net Income: | 5,799.39 | 12.34 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| 2GRA02 | 0.00212682 | 12.34 | 12.34 |

### LEASE: (2GRA03)  Petrohawk-Grayson etal 24 H 1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.30 | 2,023.77 /1.26 | Gas Sales: | 2,628.54 | 1.64 |
| | Ovr NRI: | 0.00062490 | | Production Tax - Gas: | 275.19- | 0.16- |
| | | | | Other Deducts - Gas: | 1,314.78- | 0.82- |
| | | | | Net Income: | 1,038.57 | 0.66 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| 2GRA03 | 0.00062490 | 0.66 | 0.66 |

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page    23 |

### LEASE: (2HAR08)  Hartman 35-13-25 1H   County: ROGER MILLS, OK

**API: 35129239390000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:11.81 | 356.88 /0.01 | Condensate Sales: | 4,213.20 | 0.15 |
| | Roy NRI: | 0.00003661 | | Other Deducts - Condensate: | 334.38- | 0.01- |
| | | | | Net Income: | 3,878.82 | 0.14 |
| 04/2020 | CND | $/BBL:14.24 | 356.88 /0.09 | Condensate Sales: | 5,082.54 | 1.30 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Condensate: | 869.38- | 0.22- |
| | | | | Other Deducts - Condensate: | 296.16- | 0.08- |
| | | | | Net Income: | 3,917.00 | 1.00 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 535.00 | 0.14 |
| | Wrk NRI: | 0.00025628 | | Net Income: | 535.00 | 0.14 |
| 04/2020 | GAS | $/MCF:1.34 | 1,051 /0.04 | Gas Sales: | 1,404.40 | 0.05 |
| | Roy NRI: | 0.00003661 | | Net Income: | 1,404.40 | 0.05 |
| 04/2020 | GAS | $/MCF:1.23 | 17,141.81 /0.63 | Gas Sales: | 20,999.13 | 0.77 |
| | Roy NRI: | 0.00003661 | | Other Deducts - Gas: | 1,805.66- | 0.07- |
| | | | | Net Income: | 19,193.47 | 0.70 |
| 04/2020 | GAS | $/MCF:1.34 | 1,051 /0.27 | Gas Sales: | 1,404.39 | 0.36 |
| | Wrk NRI: | 0.00025628 | | Other Deducts - Gas: | 1,710.10- | 0.44- |
| | | | | Net Income: | 305.71- | 0.08- |
| 04/2020 | GAS | $/MCF:1.48 | 17,141.81 /4.39 | Gas Sales: | 25,355.40 | 6.50 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Gas: | 4,337.36- | 1.11- |
| | | | | Other Deducts - Gas: | 12,305.11- | 3.16- |
| | | | | Net Income: | 8,712.93 | 2.23 |
| 06/2020 | GAS | | /0.00 | Gas Sales: | 19.50 | 4.77 |
| | Wrk NRI: | 0.24484423 | | Net Income: | 19.50 | 4.77 |
| 04/2020 | PRG | $/GAL:0.16 | 39,344.34 /1.44 | Plant Products - Gals - Sales: | 6,219.49 | 0.23 |
| | Roy NRI: | 0.00003661 | | Other Deducts - Plant - Gals: | 1,404.40- | 0.05- |
| | | | | Net Income: | 4,815.09 | 0.18 |
| 04/2020 | PRG | $/GAL:0.19 | 39,344.34 /10.08 | Plant Products - Gals - Sales: | 7,470.96 | 1.91 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Plant - Gals: | 1,280.19- | 0.32- |
| | | | | Other Deducts - Plant - Gals: | 1,643.23- | 0.42- |
| | | | | Net Income: | 4,547.54 | 1.17 |

**Total Revenue for LEASE**                        **10.30**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020061015 | Cimarex Energy Co. | 1 | 3,626.75 | 3,626.75 | 1.06 |
| | | **Total Lease Operating Expense** | | | **3,626.75** | **1.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2HAR08** | 0.00003661 | Royalty | 1.07 | 0.00 | 0.00 | 1.07 |
| | | multiple 0.00029289 | 0.00 | 9.23 | 1.06 | 8.17 |
| | Total Cash Flow | | 1.07 | 9.23 | 1.06 | 9.24 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page    24

### LEASE: (2HAY03)  Haynesville Mercantile #3    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.87 | 1,222 /1.31 | Gas Sales: | 2,290.92 | 2.46 |
| | Ovr NRI: | 0.00107426 | | Production Tax - Gas: | 15.89- | 0.02- |
| | | | | Other Deducts - Gas: | 249.61- | 0.27- |
| | | | | Net Income: | 2,025.42 | 2.17 |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.87 | 1,222 /40.49 | Gas Sales: | 2,290.92 | 75.90 |
| | Wrk NRI: | 0.03313075 | | Production Tax - Gas: | 15.89- | 0.53- |
| | | | | Other Deducts - Gas: | 249.61- | 8.26- |
| | | | | Net Income: | 2,025.42 | 67.11 |

**Total Revenue for LEASE** — 69.28

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200582050 | Camterra Resources, Inc. | 1 | 1,697.85 | 1,697.85 | 64.29 |
| | | **Total Lease Operating Expense** | | | **1,697.85** | **64.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2HAY03** | 0.00107426 | Override | **2.17** | **0.00** | **0.00** | **2.17** |
| | 0.03313075 | 0.03786371 | 0.00 | 67.11 | 64.29 | 2.82 |
| | Total Cash Flow | | 2.17 | 67.11 | 64.29 | 4.99 |

### LEASE: (2RED01)  Red River Bend 22H-1;HA RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.65 | 11,545.06 /2.17 | Gas Sales: | 19,107.06 | 3.59 |
| | Ovr NRI: | 0.00018806 | | Production Tax - Gas: | 1,442.71- | 0.27- |
| | | | | Other Deducts - Gas: | 8,656.25- | 1.62- |
| | | | | Net Income: | 9,008.10 | 1.70 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **2RED01** | 0.00018806 | **1.70** | **1.70** |

### LEASE: (2ROG02)  Rogers 28-5 #1    County: PIKE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.07 | 2,378.71 /14.22 | Oil Sales: | 35,842.41 | 214.21 |
| | Wrk NRI: | 0.00597636 | | Production Tax - Oil: | 4,301.08- | 25.71- |
| | | | | Net Income: | 31,541.33 | 188.50 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 62320-2 | Par Minerals Corporation | 3 | 28,518.32 | 28,518.32 | 223.30 |
| | | **Total Lease Operating Expense** | | | **28,518.32** | **223.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2ROG02** | 0.00597636 | 0.00783001 | **188.50** | **223.30** | **34.80-** |

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page    25 |

### LEASE: (2SOL01)  Solomon 28-12 #1    County: PIKE, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 62320-3 | Par Minerals Corporation | 3 | 371.22 | 371.22 | 2.91 |
| | **Total Lease Operating Expense** | | | **371.22** | **2.91** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| **2SOL01** | **0.00783001** | | | **2.91** | **2.91** |

### LEASE: (ALEF01)  SN3 Frost Alexander 1HH    County: PANOLA, TX

API: 4236538341
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.69 | 56,464.61 /8.32 | Gas Sales: | 95,343.80 | 14.06 |
| | Ovr NRI | 0.00014743 | | Production Tax - Gas: | 99.65- | 0.02- |
| | | | | Other Deducts - Gas: | 36,304.45- | 5.35- |
| | | | | Net Income: | 58,939.70 | 8.69 |
| 03/2020 | PRG | $/GAL:0.09 | 42,736.09 /6.30 | Plant Products - Gals - Sales: | 3,999.90 | 0.59 |
| | Ovr NRI | 0.00014743 | | Other Deducts - Plant - Gals: | 7,822.23- | 1.16- |
| | | | | Net Income: | 3,822.33- | 0.57- |
| | | **Total Revenue for LEASE** | | | | 8.12 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **ALEF01** | **0.00014743** | **8.12** | | | **8.12** |

### LEASE: (ALEF02)  SN3 Frost Alexander 2HH    County: PANOLA, TX

API: 4236538342
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.70 | 123,645.37 /21.76 | Gas Sales: | 209,752.58 | 36.92 |
| | Ovr NRI | 0.00017602 | | Production Tax - Gas: | 3,213.20- | 0.57- |
| | | | | Other Deducts - Gas: | 79,843.10- | 14.05- |
| | | | | Net Income: | 126,696.28 | 22.30 |
| 03/2020 | PRG | $/GAL:0.11 | 116,653.84 /20.53 | Plant Products - Gals - Sales: | 12,514.15 | 2.20 |
| | Ovr NRI | 0.00017602 | | Production Tax - Plant - Gals: | 180.83 | 0.04 |
| | | | | Other Deducts - Plant - Gals: | 21,310.04- | 3.76- |
| | | | | Net Income: | 8,615.06- | 1.52- |
| | | **Total Revenue for LEASE** | | | | 20.78 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **ALEF02** | **0.00017602** | **20.78** | | | **20.78** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   26

## LEASE: (ALEX01)  Alexander Unit 1 #6   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2017 | GAS | | /0.00 | Other Deducts - Gas: | 80.47 | 0.42 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 80.47 | 0.42 |
| 02/2018 | GAS | | /0.00 | Other Deducts - Gas: | 96.00 | 0.50 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 96.00 | 0.50 |
| 03/2018 | GAS | | /0.00 | Other Deducts - Gas: | 108.23 | 0.56 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 108.23 | 0.56 |
| 03/2020 | GAS | $/MCF:1.70 | 783.66 /4.08 | Gas Sales: | 1,329.52 | 6.92 |
| | Wrk NRI: | 0.00520307 | | Production Tax - Gas: | 0.47- | 0.01- |
| | | | | Other Deducts - Gas: | 532.22- | 2.76- |
| | | | | Net Income: | 796.83 | 4.15 |
| 03/2020 | PRG | $/GAL:0.20 | 2,062.67 /10.73 | Plant Products - Gals - Sales: | 403.67 | 2.10 |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Plant - Gals: | 377.40- | 1.96- |
| | | | | Net Income: | 26.27 | 0.14 |

**Total Revenue for LEASE**  5.77

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|

**Lease Operating Expense**
*LOE - Outside Operations*

| 202005-0370 | CCI East Texas Upstream, LLC | 1 | 1,599.05 | 1,599.05 | 9.51 |
| | Total Lease Operating Expense | | | 1,599.05 | 9.51 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| ALEX01 | 0.00520307 | 0.00594637 | | 5.77 | 9.51 | | 3.74- |

## LEASE: (ALMM01)  M&M Almond 3H #1; HA RA SUF   Parish: RED RIVER, LA

**API: 17-081-21139**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.55- | 0.00 |
| | Wrk NRI: | 0.00198225 | | Net Income: | 1.55- | 0.00 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|

**Lease Operating Expense**
*LOE - Outside Operations*

| 545436 | Weiser-Brown Operating, Co. | 8 | 10,886.84 | 10,886.84 | 22.00 |
| | Total Lease Operating Expense | | | 10,886.84 | 22.00 |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | | Net Cash |
|----------------|-------------|---------|--|----------|--|----------|
| ALMM01 | 0.00198225 | 0.00202090 | | 22.00 | | 22.00- |

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page    27 |

### LEASE: (ALMO01)  Almond-Hook #1    Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.00 | 132 /3.09 | Gas Sales: | 132.34 | 3.11 |
| | Wrk NRI: | 0.02344644 | | Production Tax - Gas: | 1.72- | 0.05- |
| | | | | Net Income: | 130.62 | 3.06 |
| 04/2020 | GAS | $/MCF:1.25 | 180 /0.14 | Gas Sales: | 225.35 | 0.18 |
| | Ovr NRI: | 0.00079189 | | Production Tax - Gas: | 1.83- | 0.01- |
| | | | | Other Deducts - Gas: | 47.64- | 0.03- |
| | | | | Net Income: | 175.88 | 0.14 |
| 04/2020 | GAS | $/MCF:1.25 | 180 /4.22 | Gas Sales: | 224.83 | 5.27 |
| | Wrk NRI: | 0.02344644 | | Production Tax - Gas: | 2.37- | 0.06- |
| | | | | Other Deducts - Gas: | 48.29- | 1.13- |
| | | | | Net Income: | 174.17 | 4.08 |
| | | **Total Revenue for LEASE** | | | | **7.28** |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 545437  Weiser-Brown Operating, Co. | 1 | 1,774.49 | 1,774.49 | 55.74 |
| | **Total Lease Operating Expense** | | | **1,774.49** | **55.74** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **ALMO01** | 0.00079189 | Override | 0.14 | 0.00 | 0.00 | 0.14 |
| | 0.02344644 | 0.03141081 | 0.00 | 7.14 | 55.74 | 48.60- |
| | Total Cash Flow | | 0.14 | 7.14 | 55.74 | 48.46- |

### LEASE: (ANDE01)  Anderson Gu    County: NAVARRO, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:0.65 | 1,076 /1.58 | Gas Sales: | 701.19 | 1.03 |
| | Wrk NRI: | 0.00147117 | | Production Tax - Gas: | 0.72- | 0.00 |
| | | | | Net Income: | 700.47 | 1.03 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 062220  Southwest Operating Inc. | 3 | 883.51 | 883.51 | 2.08 |
| | **Total Lease Operating Expense** | | | **883.51** | **2.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ANDE01** | 0.00147117 | 0.00235386 | 1.03 | 2.08 | 1.05- |

### LEASE: (ANTH01)  Anthony    County: UNION, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:20.88 | 147.37 /4.81 | Oil Sales: | 3,076.96 | 100.47 |
| | Wrk NRI: | 0.03265242 | | Production Tax - Oil: | 133.15- | 4.35- |
| | | | | Net Income: | 2,943.81 | 96.12 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    28

## LEASE: (ANTH01)  Anthony    (Continued)
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 19000 | Beebe & Beebe, Inc. | 101 EF | 838.01 | 838.01 | 29.95 |
| 19000 | Beebe & Beebe, Inc. | 101 EFA | | | 1.82 |
| | **Total Lease Operating Expense** | | | **838.01** | **31.77** |
| Billing Summary | 101 Ef-.26498 | 101 EF | 0.03573358 | 838.01 | 29.95 |
| by Deck/AFE | 101 Ef-.26498 | 101 EFA | 0.00217632 | 838.01 | 1.82 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| ANTH01 | 0.03265242 | 0.03573358 | 96.12 | 29.95 | 66.17 |
| | 0.00000000 | 0.00217632 | 0.00 | 1.82 | 1.82- |
| Total Cash Flow | | | 96.12 | 31.77 | 64.35 |

## LEASE: (BADL01)  Badlands 21-15H    County: MC KENZIE, ND

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.82 | 31.76 /0.00 | Gas Sales: | 57.89 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Gas: | 2.25- | 0.00 |
| | | | | Other Deducts - Gas: | 13.03- | 0.00 |
| | | | | Net Income: | 42.61 | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 21.44 /0.00 | Gas Sales: | 39.09 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Gas: | 1.52- | 0.00 |
| | | | | Other Deducts - Gas: | 8.79- | 0.00 |
| | | | | Net Income: | 28.78 | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 10.72 /0.00 | Gas Sales: | 19.54 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 0.76- | 0.00 |
| | | | | Other Deducts - Gas: | 4.40- | 0.00 |
| | | | | Net Income: | 14.38 | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 31.76 /0.00 | Gas Sales: | 57.89 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 2.25- | 0.00 |
| | | | | Other Deducts - Gas: | 13.03- | 0.00 |
| | | | | Net Income: | 42.61 | 0.01 |
| 02/2020 | GAS | $/MCF:1.82 | 21.44 /0.00 | Gas Sales: | 39.09 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 1.52- | 0.00 |
| | | | | Other Deducts - Gas: | 8.79- | 0.00 |
| | | | | Net Income: | 28.78 | 0.00 |
| 03/2020 | GAS | $/MCF:1.50 | 208.79 /0.00 | Gas Sales: | 313.43 | 0.01 |
| | Roy NRI: | 0.00002090 | | Production Tax - Gas: | 14.79- | 0.00 |
| | | | | Other Deducts - Gas: | 70.52- | 0.00 |
| | | | | Net Income: | 228.12 | 0.01 |
| 03/2020 | GAS | $/MCF:1.50 | 140.96 /0.00 | Gas Sales: | 211.59 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Gas: | 9.98- | 0.00 |
| | | | | Other Deducts - Gas: | 47.61- | 0.00 |
| | | | | Net Income: | 154.00 | 0.00 |
| 03/2020 | GAS | $/MCF:1.50 | 70.48 /0.01 | Gas Sales: | 105.80 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 4.99- | 0.00 |
| | | | | Other Deducts - Gas: | 23.81- | 0.01- |
| | | | | Net Income: | 77.00 | 0.00 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD  Page  29

**LEASE: (BADL01)  Badlands 21-15H  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.50 | 70.48 /0.01 | Gas Sales: | 105.80 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 4.99- | 0.00 |
| | | | | Other Deducts - Gas: | 23.81- | 0.00 |
| | | | | Net Income: | 77.00 | 0.01 |
| 03/2020 | GAS | $/MCF:1.50 | 208.79 /0.02 | Gas Sales: | 313.43 | 0.03 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 14.79- | 0.00 |
| | | | | Other Deducts - Gas: | 70.52- | 0.00 |
| | | | | Net Income: | 228.12 | 0.03 |
| 03/2020 | GAS | $/MCF:1.50 | 140.96 /0.02 | Gas Sales: | 211.59 | 0.02 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 9.98- | 0.00 |
| | | | | Other Deducts - Gas: | 47.61- | 0.00 |
| | | | | Net Income: | 154.00 | 0.02 |
| 12/2019 | OIL | $/BBL:59.57 | 84.92 /0.00 | Oil Sales: | 5,058.50 | 0.11 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 219.67- | 0.01- |
| | | | | Other Deducts - Oil: | 665.00- | 0.01- |
| | | | | Net Income: | 4,173.83 | 0.09 |
| 12/2019 | OIL | $/BBL:59.57 | 57.33 /0.00 | Oil Sales: | 3,415.01 | 0.07 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 148.30- | 0.00 |
| | | | | Other Deducts - Oil: | 448.94- | 0.01- |
| | | | | Net Income: | 2,817.77 | 0.06 |
| 12/2019 | OIL | $/BBL:59.56 | 28.67 /0.00 | Oil Sales: | 1,707.51 | 0.04 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 74.15- | 0.01- |
| | | | | Other Deducts - Oil: | 224.47- | 0.00 |
| | | | | Net Income: | 1,408.89 | 0.03 |
| 12/2019 | OIL | $/BBL:59.57 | 84.92 /0.01 | Oil Sales: | 5,058.50 | 0.56 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 219.67- | 0.03- |
| | | | | Other Deducts - Oil: | 665.00- | 0.07- |
| | | | | Net Income: | 4,173.83 | 0.46 |
| 12/2019 | OIL | $/BBL:59.57 | 57.33 /0.01 | Oil Sales: | 3,415.01 | 0.38 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 148.30- | 0.02- |
| | | | | Other Deducts - Oil: | 448.94- | 0.05- |
| | | | | Net Income: | 2,817.77 | 0.31 |
| 12/2019 | OIL | $/BBL:59.56 | 28.67 /0.00 | Oil Sales: | 1,707.51 | 0.19 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 74.15- | 0.01- |
| | | | | Other Deducts - Oil: | 224.47- | 0.03- |
| | | | | Net Income: | 1,408.89 | 0.15 |
| 01/2020 | OIL | $/BBL:56.35 | 131.35 /0.00 | Oil Sales: | 7,401.38 | 0.15 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 315.22- | 0.00 |
| | | | | Other Deducts - Oil: | 1,096.87- | 0.02- |
| | | | | Net Income: | 5,989.29 | 0.13 |
| 01/2020 | OIL | $/BBL:56.35 | 88.68 /0.00 | Oil Sales: | 4,996.71 | 0.10 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 212.81- | 0.00 |
| | | | | Other Deducts - Oil: | 740.52- | 0.02- |
| | | | | Net Income: | 4,043.38 | 0.08 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   30

**LEASE: (BADL01)  Badlands 21-15H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | OIL | $/BBL:56.35 | 44.34 /0.00 | Oil Sales: | 2,498.35 | 0.05 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 106.40- | 0.00 |
| | | | | Other Deducts - Oil: | 370.25- | 0.01- |
| | | | | Net Income: | 2,021.70 | 0.04 |
| 01/2020 | OIL | $/BBL:56.35 | 131.35 /0.01 | Oil Sales: | 7,401.38 | 0.81 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 315.22- | 0.03- |
| | | | | Other Deducts - Oil: | 1,096.87- | 0.12- |
| | | | | Net Income: | 5,989.29 | 0.66 |
| 01/2020 | OIL | $/BBL:56.35 | 88.68 /0.01 | Oil Sales: | 4,996.71 | 0.55 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 212.81- | 0.03- |
| | | | | Other Deducts - Oil: | 740.52- | 0.08- |
| | | | | Net Income: | 4,043.38 | 0.44 |
| 01/2020 | OIL | $/BBL:56.35 | 44.34 /0.00 | Oil Sales: | 2,498.35 | 0.27 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 106.40- | 0.01- |
| | | | | Other Deducts - Oil: | 370.25- | 0.04- |
| | | | | Net Income: | 2,021.70 | 0.22 |
| 02/2020 | OIL | $/BBL:50.59 | 89.36 /0.00 | Oil Sales: | 4,520.54 | 0.09 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 204.32- | 0.00 |
| | | | | Other Deducts - Oil: | 434.05- | 0.01- |
| | | | | Net Income: | 3,882.17 | 0.08 |
| 02/2020 | OIL | $/BBL:50.59 | 60.33 /0.00 | Oil Sales: | 3,051.83 | 0.06 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 137.94- | 0.00 |
| | | | | Other Deducts - Oil: | 293.02- | 0.00 |
| | | | | Net Income: | 2,620.87 | 0.06 |
| 02/2020 | OIL | $/BBL:50.59 | 30.16 /0.00 | Oil Sales: | 1,525.92 | 0.03 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 68.97- | 0.00 |
| | | | | Other Deducts - Oil: | 146.52- | 0.00 |
| | | | | Net Income: | 1,310.43 | 0.03 |
| 02/2020 | OIL | $/BBL:50.59 | 89.36 /0.01 | Oil Sales: | 4,520.54 | 0.50 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 204.32- | 0.03- |
| | | | | Other Deducts - Oil: | 434.05- | 0.04- |
| | | | | Net Income: | 3,882.17 | 0.43 |
| 02/2020 | OIL | $/BBL:50.59 | 60.33 /0.01 | Oil Sales: | 3,051.83 | 0.33 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 137.94- | 0.01- |
| | | | | Other Deducts - Oil: | 293.02- | 0.03- |
| | | | | Net Income: | 2,620.87 | 0.29 |
| 02/2020 | OIL | $/BBL:50.59 | 30.16 /0.00 | Oil Sales: | 1,525.92 | 0.17 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 68.97- | 0.01- |
| | | | | Other Deducts - Oil: | 146.52- | 0.02- |
| | | | | Net Income: | 1,310.43 | 0.14 |
| 03/2020 | OIL | $/BBL:30.19 | 112.88 /0.00 | Oil Sales: | 3,407.39 | 0.07 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 142.04- | 0.00 |
| | | | | Other Deducts - Oil: | 566.59- | 0.01- |
| | | | | Net Income: | 2,698.76 | 0.06 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   31

**LEASE: (BADL01)  Badlands 21-15H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:30.19 | 76.20 /0.00 | Oil Sales: | 2,300.33 | 0.05 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 95.89- | 0.00 |
| | | | | Other Deducts - Oil: | 382.50- | 0.01- |
| | | | | Net Income: | 1,821.94 | 0.04 |
| 03/2020 | OIL | $/BBL:30.19 | 38.10 /0.00 | Oil Sales: | 1,150.18 | 0.02 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 47.95- | 0.00 |
| | | | | Other Deducts - Oil: | 191.25- | 0.00 |
| | | | | Net Income: | 910.98 | 0.02 |
| 03/2020 | OIL | $/BBL:30.19 | 112.88 /0.01 | Oil Sales: | 3,407.39 | 0.37 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 142.04- | 0.01- |
| | | | | Other Deducts - Oil: | 566.59- | 0.06- |
| | | | | Net Income: | 2,698.76 | 0.30 |
| 03/2020 | OIL | $/BBL:30.19 | 76.20 /0.01 | Oil Sales: | 2,300.33 | 0.25 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 95.89- | 0.01- |
| | | | | Other Deducts - Oil: | 382.50- | 0.04- |
| | | | | Net Income: | 1,821.94 | 0.20 |
| 03/2020 | OIL | $/BBL:30.19 | 38.10 /0.00 | Oil Sales: | 1,150.18 | 0.13 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 47.95- | 0.01- |
| | | | | Other Deducts - Oil: | 191.25- | 0.02- |
| | | | | Net Income: | 910.98 | 0.10 |
| 04/2020 | OIL | $/BBL:13.75 | 43.11 /0.00 | Oil Sales: | 592.66 | 0.01 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 24.28- | 0.00 |
| | | | | Other Deducts - Oil: | 107.16- | 0.00 |
| | | | | Net Income: | 461.22 | 0.01 |
| 04/2020 | OIL | $/BBL:13.75 | 29.10 /0.00 | Oil Sales: | 400.11 | 0.01 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 16.39- | 0.00 |
| | | | | Other Deducts - Oil: | 72.35- | 0.00 |
| | | | | Net Income: | 311.37 | 0.01 |
| 04/2020 | OIL | $/BBL:13.75 | 14.55 /0.00 | Oil Sales: | 200.05 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 8.19- | 0.00 |
| | | | | Other Deducts - Oil: | 36.17- | 0.00 |
| | | | | Net Income: | 155.69 | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 43.11 /0.00 | Oil Sales: | 592.66 | 0.07 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 24.28- | 0.01- |
| | | | | Other Deducts - Oil: | 107.16- | 0.01- |
| | | | | Net Income: | 461.22 | 0.05 |
| 04/2020 | OIL | $/BBL:13.75 | 29.10 /0.00 | Oil Sales: | 400.11 | 0.04 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 16.39- | 0.00 |
| | | | | Other Deducts - Oil: | 72.35- | 0.01- |
| | | | | Net Income: | 311.37 | 0.03 |
| 04/2020 | OIL | $/BBL:13.75 | 14.55 /0.00 | Oil Sales: | 200.05 | 0.02 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 8.19- | 0.00 |
| | | | | Other Deducts - Oil: | 36.17- | 0.00 |
| | | | | Net Income: | 155.69 | 0.02 |

MSTrust_000708

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page   32

**LEASE: (BADL01)  Badlands 21-15H    (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2.75 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Other Deducts - Plant - Gals: | 0.88 | 0.00 |
| | | | | Net Income: | 3.63 | 0.00 |
| 01/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.14 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Other Deducts - Plant - Gals: | 0.12- | 0.00 |
| | | | | Net Income: | 0.02 | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 94.35 /0.01 | Plant Products - Gals - Sales: | 20.59 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 0.27- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 38.73- | 0.00 |
| | | | | Net Income: | 18.41- | 0.00 |
| 02/2020 | PRG | $/GAL:0.92 | 17.61 /0.00 | Plant Products - Gals - Sales: | 16.17 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.62- | 0.00 |
| | | | | Net Income: | 14.55 | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 279.50 /0.03 | Plant Products - Gals - Sales: | 61.03 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 0.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 114.75- | 0.02- |
| | | | | Net Income: | 54.52- | 0.01- |
| 02/2020 | PRG | $/GAL:0.92 | 11.89 /0.00 | Plant Products - Gals - Sales: | 10.91 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.10- | 0.00 |
| | | | | Net Income: | 9.81 | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 188.70 /0.02 | Plant Products - Gals - Sales: | 41.21 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 0.55- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 77.48- | 0.00 |
| | | | | Net Income: | 36.82- | 0.00 |
| 03/2020 | PRG | $/GAL:0.46 | 109.18 /0.00 | Plant Products - Gals - Sales: | 49.90 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 5.00- | 0.00 |
| | | | | Net Income: | 44.90 | 0.00 |
| 03/2020 | PRG | $/GAL:0.06 | 1,755.03 /0.04 | Plant Products - Gals - Sales: | 99.29 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 5.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 291.72- | 0.01- |
| | | | | Net Income: | 197.61- | 0.01- |
| 03/2020 | PRG | $/GAL:0.46 | 73.71 /0.00 | Plant Products - Gals - Sales: | 33.69 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 3.36- | 0.00 |
| | | | | Net Income: | 30.33 | 0.00 |
| 03/2020 | PRG | $/GAL:0.06 | 1,184.83 /0.02 | Plant Products - Gals - Sales: | 67.04 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 3.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 196.93- | 0.00 |
| | | | | Net Income: | 133.39- | 0.00 |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 7.25- | 0.00 |
| | Wrk NRI: | 0.00010971 | | Net Income: | 7.25- | 0.00 |
| 03/2020 | PRG | $/GAL:0.46 | 36.85 /0.00 | Plant Products - Gals - Sales: | 16.85 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.68- | 0.00 |
| | | | | Net Income: | 15.17 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   33

## LEASE: (BADL01)  Badlands 21-15H   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | $/GAL:0.06 | 592.41 /0.06 | Plant Products - Gals - Sales: | 33.52 | 0.00 |
|  | Wrk NRI | 0.00010971 |  | Production Tax - Plant - Gals: | 1.74- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 98.47- | 0.01- |
|  |  |  |  | Net Income: | 66.69- | 0.01- |
| 03/2020 | PRG | $/GAL:0.46 | 109.18 /0.01 | Plant Products - Gals - Sales: | 49.90 | 0.01 |
|  | Wrk NRI | 0.00010971 |  | Production Tax - Plant - Gals: | 5.00- | 0.00 |
|  |  |  |  | Net Income: | 44.90 | 0.01 |
| 03/2020 | PRG | $/GAL:0.06 | 1,755.03 /0.19 | Plant Products - Gals - Sales: | 99.29 | 0.01 |
|  | Wrk NRI | 0.00010971 |  | Production Tax - Plant - Gals: | 5.18- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 291.72- | 0.03- |
|  |  |  |  | Net Income: | 197.61- | 0.02- |
| 03/2020 | PRG | $/GAL:0.46 | 73.71 /0.01 | Plant Products - Gals - Sales: | 33.69 | 0.00 |
|  | Wrk NRI | 0.00010971 |  | Production Tax - Plant - Gals: | 3.36- | 0.00 |
|  |  |  |  | Net Income: | 30.33 | 0.00 |
| 03/2020 | PRG | $/GAL:0.06 | 1,184.83 /0.13 | Plant Products - Gals - Sales: | 67.04 | 0.01 |
|  | Wrk NRI | 0.00010971 |  | Production Tax - Plant - Gals: | 3.50- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 196.93- | 0.02- |
|  |  |  |  | Net Income: | 133.39- | 0.01- |

|  |  |  |  | **Total Revenue for LEASE** |  | **4.57** |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 0520NNJ157 | Conoco Phillips | 1 | 10,816.89 | 10,816.89 | 0.53 |
|  | **Total Lease Operating Expense** |  |  | **10,816.89** | **0.53** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BADL01 | 0.00002090 | Royalty | 0.74 | 0.00 | 0.00 | 0.74 |
|  | 0.00010971 | 0.00004867 | 0.00 | 3.83 | 0.53 | 3.30 |
|  | Total Cash Flow |  | 0.74 | 3.83 | 0.53 | 4.04 |

## LEASE: (BADL02)  Badlands 21-15 MBH   County: MC KENZIE, ND
API: 33053046800000
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | GAS | $/MCF:2.60 | 0.91-/0.00- | Gas Sales: | 2.37- | 0.00 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Gas: | 0.05 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.53 | 0.00 |
|  |  |  |  | Net Income: | 1.79- | 0.00 |
| 08/2016 | GAS | $/MCF:2.61 | 2.69-/0.00- | Gas Sales: | 7.03- | 0.00 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Gas: | 0.16 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1.59 | 0.00 |
|  |  |  |  | Net Income: | 5.28- | 0.00 |
| 01/2017 | GAS | $/MCF:4.22 | 0.58-/0.00- | Gas Sales: | 2.45- | 0.00 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Gas: | 0.10 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.55 | 0.00 |
|  |  |  |  | Net Income: | 1.80- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   34

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2017 | GAS | $/MCF:4.20 | 1.73-/0.00- | Gas Sales: | 7.26- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.27 | 0.00 |
| | | | | Other Deducts - Gas: | 1.63 | 0.00 |
| | | | | Net Income: | 5.36- | 0.00 |
| 01/2017 | GAS | $/MCF:4.20 | 1.17-/0.00- | Gas Sales: | 4.91- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.18 | 0.00 |
| | | | | Other Deducts - Gas: | 1.09 | 0.00 |
| | | | | Net Income: | 3.64- | 0.00 |
| 10/2017 | GAS | $/MCF:2.68 | 0.31-/0.00- | Gas Sales: | 0.83- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.09 | 0.00 |
| | | | | Other Deducts - Gas: | 0.19 | 0.00 |
| | | | | Net Income: | 0.55- | 0.00 |
| 11/2019 | GAS | $/MCF:2.47 | 48.80 /0.00 | Gas Sales: | 120.71 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 3.46- | 0.00 |
| | | | | Other Deducts - Gas: | 27.16- | 0.00 |
| | | | | Net Income: | 90.09 | 0.00 |
| 11/2019 | GAS | $/MCF:2.47 | 144.56 /0.01 | Gas Sales: | 357.61 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 10.24- | 0.00 |
| | | | | Other Deducts - Gas: | 80.47- | 0.00 |
| | | | | Net Income: | 266.90 | 0.01 |
| 11/2019 | GAS | $/MCF:2.47 | 97.59 /0.00 | Gas Sales: | 241.43 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 6.91- | 0.00 |
| | | | | Other Deducts - Gas: | 54.32- | 0.00 |
| | | | | Net Income: | 180.20 | 0.01 |
| 11/2019 | GAS | $/MCF:2.47 | 48.80 /0.01 | Gas Sales: | 120.71 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 3.46- | 0.00 |
| | | | | Other Deducts - Gas: | 27.16- | 0.00 |
| | | | | Net Income: | 90.09 | 0.02 |
| 11/2019 | GAS | $/MCF:2.47 | 144.56 /0.03 | Gas Sales: | 357.61 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 10.24- | 0.00 |
| | | | | Other Deducts - Gas: | 80.47- | 0.02- |
| | | | | Net Income: | 266.90 | 0.05 |
| 11/2019 | GAS | $/MCF:2.47 | 97.59 /0.02 | Gas Sales: | 241.43 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 6.91- | 0.01- |
| | | | | Other Deducts - Gas: | 54.32- | 0.01- |
| | | | | Net Income: | 180.20 | 0.03 |
| 12/2019 | GAS | $/MCF:2.83 | 55.24 /0.00 | Gas Sales: | 156.56 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 3.91- | 0.00 |
| | | | | Other Deducts - Gas: | 35.23- | 0.00 |
| | | | | Net Income: | 117.42 | 0.00 |
| 12/2019 | GAS | $/MCF:2.83 | 163.64 /0.01 | Gas Sales: | 463.80 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 11.59- | 0.00 |
| | | | | Other Deducts - Gas: | 104.35- | 0.01- |
| | | | | Net Income: | 347.86 | 0.01 |

MSTrust_000711

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page   35

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.83 | 110.48 /0.00 | Gas Sales: | 313.11 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 7.82- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 70.45- | 0.00 |
|  |  |  |  | Net Income: | 234.84 | 0.01 |
| 12/2019 | GAS | $/MCF:2.83 | 55.24 /0.01 | Gas Sales: | 156.56 | 0.03 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 3.91- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 35.23- | 0.01- |
|  |  |  |  | Net Income: | 117.42 | 0.02 |
| 12/2019 | GAS | $/MCF:2.83 | 163.64 /0.03 | Gas Sales: | 463.80 | 0.09 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 11.59- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 104.35- | 0.02- |
|  |  |  |  | Net Income: | 347.86 | 0.07 |
| 12/2019 | GAS | $/MCF:2.83 | 110.48 /0.02 | Gas Sales: | 313.11 | 0.06 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 7.82- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 70.45- | 0.02- |
|  |  |  |  | Net Income: | 234.84 | 0.04 |
| 01/2020 | GAS | $/MCF:2.40 | 20.06 /0.00 | Gas Sales: | 48.24 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 1.42- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 10.85- | 0.00 |
|  |  |  |  | Net Income: | 35.97 | 0.00 |
| 01/2020 | GAS | $/MCF:2.40 | 59.43 /0.00 | Gas Sales: | 142.90 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 4.21- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 32.15- | 0.00 |
|  |  |  |  | Net Income: | 106.54 | 0.00 |
| 01/2020 | GAS | $/MCF:2.40 | 40.12 /0.00 | Gas Sales: | 96.47 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 2.84- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 21.71- | 0.00 |
|  |  |  |  | Net Income: | 71.92 | 0.00 |
| 01/2020 | GAS | $/MCF:2.40 | 20.06 /0.00 | Gas Sales: | 48.24 | 0.01 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 1.42- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 10.85- | 0.00 |
|  |  |  |  | Net Income: | 35.97 | 0.01 |
| 01/2020 | GAS | $/MCF:2.40 | 59.43 /0.01 | Gas Sales: | 142.90 | 0.03 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 4.21- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 32.15- | 0.01- |
|  |  |  |  | Net Income: | 106.54 | 0.02 |
| 01/2020 | GAS | $/MCF:2.40 | 40.12 /0.01 | Gas Sales: | 96.47 | 0.02 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 2.84- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 21.71- | 0.01- |
|  |  |  |  | Net Income: | 71.92 | 0.01 |
| 02/2020 | GAS | $/MCF:1.82 | 50.15 /0.00 | Gas Sales: | 91.43 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 3.55- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 20.57- | 0.00 |
|  |  |  |  | Net Income: | 67.31 | 0.00 |

MSTrust_000712

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page   36

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.82 | 148.58 /0.01 | Gas Sales: | 270.85 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 10.52- | 0.00 |
| | | | | Other Deducts - Gas: | 60.95- | 0.00 |
| | | | | Net Income: | 199.38 | 0.01 |
| 02/2020 | GAS | $/MCF:1.82 | 100.31 /0.00 | Gas Sales: | 182.86 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 7.10- | 0.00 |
| | | | | Other Deducts - Gas: | 41.14- | 0.01- |
| | | | | Net Income: | 134.62 | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 50.15 /0.01 | Gas Sales: | 91.43 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 3.55- | 0.00 |
| | | | | Other Deducts - Gas: | 20.57- | 0.01- |
| | | | | Net Income: | 67.31 | 0.01 |
| 02/2020 | GAS | $/MCF:1.82 | 148.58 /0.03 | Gas Sales: | 270.85 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 10.52- | 0.00 |
| | | | | Other Deducts - Gas: | 60.95- | 0.01- |
| | | | | Net Income: | 199.38 | 0.04 |
| 02/2020 | GAS | $/MCF:1.82 | 100.31 /0.02 | Gas Sales: | 182.86 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 7.10- | 0.00 |
| | | | | Other Deducts - Gas: | 41.14- | 0.01- |
| | | | | Net Income: | 134.62 | 0.02 |
| 03/2020 | GAS | $/MCF:1.50 | 62.05 /0.00 | Gas Sales: | 93.15 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 4.39- | 0.00 |
| | | | | Other Deducts - Gas: | 20.96- | 0.00 |
| | | | | Net Income: | 67.80 | 0.00 |
| 03/2020 | GAS | $/MCF:1.50 | 183.82 /0.01 | Gas Sales: | 275.94 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 13.02- | 0.00 |
| | | | | Other Deducts - Gas: | 62.09- | 0.00 |
| | | | | Net Income: | 200.83 | 0.01 |
| 03/2020 | GAS | $/MCF:1.50 | 124.10 /0.00 | Gas Sales: | 186.29 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 8.79- | 0.00 |
| | | | | Other Deducts - Gas: | 41.91- | 0.01- |
| | | | | Net Income: | 135.59 | 0.00 |
| 03/2020 | GAS | $/MCF:1.50 | 62.05 /0.01 | Gas Sales: | 93.15 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 4.39- | 0.00 |
| | | | | Other Deducts - Gas: | 20.96- | 0.01- |
| | | | | Net Income: | 67.80 | 0.01 |
| 03/2020 | GAS | $/MCF:1.50 | 183.82 /0.04 | Gas Sales: | 275.94 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 13.02- | 0.00 |
| | | | | Other Deducts - Gas: | 62.09- | 0.01- |
| | | | | Net Income: | 200.83 | 0.04 |
| 03/2020 | GAS | $/MCF:1.50 | 124.10 /0.02 | Gas Sales: | 186.29 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 8.79- | 0.01- |
| | | | | Other Deducts - Gas: | 41.91- | 0.00 |
| | | | | Net Income: | 135.59 | 0.03 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   37

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | OIL | $/BBL:52.37 | 3.50-/0.00- | Oil Sales: | 183.29- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 15.78 | 0.00 |
| | | | | Other Deducts - Oil: | 25.62 | 0.00 |
| | | | | Net Income: | 141.89- | 0.01- |
| 10/2019 | OIL | $/BBL:52.36 | 10.37-/0.00- | Oil Sales: | 542.98- | 0.02- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 46.72 | 0.00 |
| | | | | Other Deducts - Oil: | 75.88 | 0.01 |
| | | | | Net Income: | 420.38- | 0.01- |
| 10/2019 | OIL | $/BBL:52.37 | 7-/0.00- | Oil Sales: | 366.57- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 31.54 | 0.00 |
| | | | | Other Deducts - Oil: | 51.23 | 0.00 |
| | | | | Net Income: | 283.80- | 0.01- |
| 10/2019 | OIL | $/BBL:52.37 | 3.50-/0.00- | Oil Sales: | 183.29- | 0.03- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 15.78 | 0.00 |
| | | | | Other Deducts - Oil: | 25.62 | 0.00 |
| | | | | Net Income: | 141.89- | 0.03- |
| 10/2019 | OIL | $/BBL:52.36 | 10.37-/0.00- | Oil Sales: | 542.98- | 0.11- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 46.72 | 0.01 |
| | | | | Other Deducts - Oil: | 75.88 | 0.02 |
| | | | | Net Income: | 420.38- | 0.08- |
| 10/2019 | OIL | $/BBL:52.37 | 7-/0.00- | Oil Sales: | 366.57- | 0.07- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 31.54 | 0.01 |
| | | | | Other Deducts - Oil: | 51.23 | 0.00 |
| | | | | Net Income: | 283.80- | 0.06- |
| 12/2019 | OIL | $/BBL:59.57 | 67.66 /0.00 | Oil Sales: | 4,030.27 | 0.15 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 350.04- | 0.02- |
| | | | | Other Deducts - Oil: | 529.82- | 0.02- |
| | | | | Net Income: | 3,150.41 | 0.11 |
| 12/2019 | OIL | $/BBL:59.57 | 67.66 /0.00 | Oil Sales: | 4,030.27 | 0.11 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 350.04- | 0.05- |
| | | | | Other Deducts - Oil: | 529.82- | 0.06- |
| | | | | Net Income: | 3,150.41 | 0.00 |
| 12/2019 | OIL | $/BBL:59.57 | 200.44 /0.01 | Oil Sales: | 11,939.68 | 0.44 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,037.00- | 0.04- |
| | | | | Other Deducts - Oil: | 1,569.60- | 0.06- |
| | | | | Net Income: | 9,333.08 | 0.34 |
| 12/2019 | OIL | $/BBL:59.57 | 135.31 /0.00 | Oil Sales: | 8,060.55 | 0.30 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 700.10- | 0.03- |
| | | | | Other Deducts - Oil: | 1,059.64- | 0.04- |
| | | | | Net Income: | 6,300.81 | 0.23 |
| 12/2019 | OIL | $/BBL:59.57 | 135.31 /0.00 | Oil Sales: | 8,060.55 | 0.22 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 700.10- | 0.10- |
| | | | | Other Deducts - Oil: | 1,059.64- | 0.11- |
| | | | | Net Income: | 6,300.81 | 0.01 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   38

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | OIL | $/BBL:59.57 | 67.66 /0.01 | Oil Sales: | 4,030.27 | 0.78 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 350.04- | 0.07- |
| | | | | Other Deducts - Oil: | 529.82- | 0.11- |
| | | | | Net Income: | 3,150.41 | 0.60 |
| 12/2019 | OIL | $/BBL:55.85 | 200.44 /0.00 | Oil Sales: | 11,194.03 | 0.01 |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67- | 0.00 |
| | | | | Net Income: | 9,328.36 | 0.01 |
| 12/2019 | OIL | $/BBL:59.57 | 200.44 /0.04 | Oil Sales: | 11,939.68 | 2.30 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,037.00- | 0.20- |
| | | | | Other Deducts - Oil: | 1,569.60- | 0.30- |
| | | | | Net Income: | 9,333.08 | 1.80 |
| 12/2019 | OIL | $/BBL:59.57 | 135.31 /0.03 | Oil Sales: | 8,060.55 | 1.55 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 700.10- | 0.13- |
| | | | | Other Deducts - Oil: | 1,059.64- | 0.21- |
| | | | | Net Income: | 6,300.81 | 1.21 |
| 01/2020 | OIL | $/BBL:56.35 | 47.72 /0.00 | Oil Sales: | 2,689.11 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 229.06- | 0.01- |
| | | | | Other Deducts - Oil: | 398.52- | 0.02- |
| | | | | Net Income: | 2,061.53 | 0.07 |
| 01/2020 | OIL | $/BBL:56.35 | 47.72 /0.00 | Oil Sales: | 2,689.11 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 229.06- | 0.03- |
| | | | | Other Deducts - Oil: | 398.52- | 0.04- |
| | | | | Net Income: | 2,061.53 | 0.00 |
| 01/2020 | OIL | $/BBL:56.35 | 141.38 /0.01 | Oil Sales: | 7,966.50 | 0.29 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 678.58- | 0.02- |
| | | | | Other Deducts - Oil: | 1,180.62- | 0.05- |
| | | | | Net Income: | 6,107.30 | 0.22 |
| 01/2020 | OIL | $/BBL:56.35 | 141.38 /0.01 | Oil Sales: | 7,966.50 | 0.22 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 678.58- | 0.10- |
| | | | | Other Deducts - Oil: | 1,180.62- | 0.11- |
| | | | | Net Income: | 6,107.30 | 0.01 |
| 01/2020 | OIL | $/BBL:56.35 | 95.45 /0.00 | Oil Sales: | 5,378.22 | 0.20 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 458.12- | 0.02- |
| | | | | Other Deducts - Oil: | 797.05- | 0.03- |
| | | | | Net Income: | 4,123.05 | 0.15 |
| 01/2020 | OIL | $/BBL:56.35 | 95.45 /0.00 | Oil Sales: | 5,378.22 | 0.15 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 458.12- | 0.06- |
| | | | | Other Deducts - Oil: | 797.05- | 0.08- |
| | | | | Net Income: | 4,123.05 | 0.01 |
| 01/2020 | OIL | $/BBL:56.35 | 47.72 /0.01 | Oil Sales: | 2,689.11 | 0.52 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 229.06- | 0.05- |
| | | | | Other Deducts - Oil: | 398.52- | 0.07- |
| | | | | Net Income: | 2,061.53 | 0.40 |

MSTrust_000715

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   39

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:56.35 | 141.38 /0.03 | Oil Sales: | 7,966.50 | 1.54 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 678.58- | 0.14- |
| | | | | Other Deducts - Oil: | 1,180.62- | 0.22- |
| | | | | Net Income: | 6,107.30 | 1.18 |
| 01/2020 | OIL | $/BBL:56.35 | 95.45 /0.02 | Oil Sales: | 5,378.22 | 1.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 458.12- | 0.09- |
| | | | | Other Deducts - Oil: | 797.05- | 0.16- |
| | | | | Net Income: | 4,123.05 | 0.79 |
| 02/2020 | OIL | $/BBL:50.40 | 71.79 /0.00 | Oil Sales: | 3,617.95 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 323.92- | 0.01- |
| | | | | Other Deducts - Oil: | 378.70- | 0.01- |
| | | | | Net Income: | 2,915.33 | 0.11 |
| 02/2020 | OIL | $/BBL:50.39 | 37.94 /0.00 | Oil Sales: | 1,911.86 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 171.18- | 0.02- |
| | | | | Other Deducts - Oil: | 200.12- | 0.03- |
| | | | | Net Income: | 1,540.56 | 0.00 |
| 02/2020 | OIL | $/BBL:50.39 | 212.69 /0.01 | Oil Sales: | 10,718.14 | 0.39 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 959.62- | 0.03- |
| | | | | Other Deducts - Oil: | 1,121.92- | 0.05- |
| | | | | Net Income: | 8,636.60 | 0.31 |
| 02/2020 | OIL | $/BBL:50.39 | 143.59 /0.01 | Oil Sales: | 7,235.89 | 0.26 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 647.84- | 0.02- |
| | | | | Other Deducts - Oil: | 757.42- | 0.03- |
| | | | | Net Income: | 5,830.63 | 0.21 |
| 02/2020 | OIL | $/BBL:50.39 | 116.31 /0.00 | Oil Sales: | 5,861.44 | 0.16 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 524.78- | 0.07- |
| | | | | Other Deducts - Oil: | 613.55- | 0.08- |
| | | | | Net Income: | 4,723.11 | 0.01 |
| 02/2020 | OIL | $/BBL:50.40 | 71.79 /0.01 | Oil Sales: | 3,617.95 | 0.70 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 323.92- | 0.07- |
| | | | | Other Deducts - Oil: | 378.70- | 0.07- |
| | | | | Net Income: | 2,915.33 | 0.56 |
| 02/2020 | OIL | $/BBL:61.40 | 212.69 /0.00 | Oil Sales: | 13,059.70 | 0.02 |
| | Wrk NRI: | 0.00000131 | | Net Income: | 13,059.70 | 0.02 |
| 02/2020 | OIL | $/BBL:50.39 | 212.69 /0.04 | Oil Sales: | 10,718.14 | 2.06 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 959.62- | 0.18- |
| | | | | Other Deducts - Oil: | 1,121.92- | 0.22- |
| | | | | Net Income: | 8,636.60 | 1.66 |
| 02/2020 | OIL | $/BBL:50.39 | 143.59 /0.03 | Oil Sales: | 7,235.89 | 1.39 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 647.84- | 0.12- |
| | | | | Other Deducts - Oil: | 757.42- | 0.14- |
| | | | | Net Income: | 5,830.63 | 1.13 |
| 03/2020 | OIL | $/BBL:30.19 | 82.19 /0.00 | Oil Sales: | 2,481.16 | 0.09 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 206.86- | 0.01- |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   40

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Oil: | 412.57- | 0.01- |
| | | | | Net Income: | 1,861.73 | 0.07 |
| 03/2020 | OIL | $/BBL:30.19 | 79.22 /0.00 | Oil Sales: | 2,391.54 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 199.38- | 0.03- |
| | | | | Other Deducts - Oil: | 397.67- | 0.04- |
| | | | | Net Income: | 1,794.49 | 0.00 |
| 03/2020 | OIL | $/BBL:30.19 | 243.50 /0.01 | Oil Sales: | 7,350.40 | 0.27 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 612.84- | 0.02- |
| | | | | Other Deducts - Oil: | 1,222.24- | 0.05- |
| | | | | Net Income: | 5,515.32 | 0.20 |
| 03/2020 | OIL | $/BBL:30.19 | 234.70 /0.01 | Oil Sales: | 7,084.91 | 0.20 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 590.70- | 0.09- |
| | | | | Other Deducts - Oil: | 1,178.09- | 0.10- |
| | | | | Net Income: | 5,316.12 | 0.01 |
| 03/2020 | OIL | $/BBL:30.19 | 164.39 /0.01 | Oil Sales: | 4,962.29 | 0.18 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 413.72- | 0.01- |
| | | | | Other Deducts - Oil: | 825.15- | 0.03- |
| | | | | Net Income: | 3,723.42 | 0.14 |
| 03/2020 | OIL | $/BBL:30.19 | 158.45 /0.01 | Oil Sales: | 4,783.06 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 398.78- | 0.05- |
| | | | | Other Deducts - Oil: | 795.34- | 0.07- |
| | | | | Net Income: | 3,588.94 | 0.01 |
| 03/2020 | OIL | $/BBL:30.19 | 82.19 /0.02 | Oil Sales: | 2,481.16 | 0.48 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 206.86- | 0.04- |
| | | | | Other Deducts - Oil: | 412.57- | 0.08- |
| | | | | Net Income: | 1,861.73 | 0.36 |
| 03/2020 | OIL | $/BBL:30.19 | 243.50 /0.05 | Oil Sales: | 7,350.40 | 1.42 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 612.84- | 0.12- |
| | | | | Other Deducts - Oil: | 1,222.24- | 0.24- |
| | | | | Net Income: | 5,515.32 | 1.06 |
| 03/2020 | OIL | $/BBL:30.19 | 164.39 /0.03 | Oil Sales: | 4,962.29 | 0.95 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 413.72- | 0.08- |
| | | | | Other Deducts - Oil: | 825.15- | 0.16- |
| | | | | Net Income: | 3,723.42 | 0.71 |
| 04/2020 | OIL | $/BBL:13.75 | 72.08 /0.00 | Oil Sales: | 990.94 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 81.18- | 0.01- |
| | | | | Other Deducts - Oil: | 179.18- | 0.01- |
| | | | | Net Income: | 730.58 | 0.02 |
| 04/2020 | OIL | $/BBL:13.75 | 72.08 /0.00 | Oil Sales: | 990.94 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 81.18- | 0.01- |
| | | | | Other Deducts - Oil: | 179.18- | 0.02- |
| | | | | Net Income: | 730.58 | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 213.52 /0.01 | Oil Sales: | 2,935.67 | 0.11 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 240.48- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   41

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 530.81- | 0.02- |
| | | | | Net Income: | 2,164.38 | 0.08 |
| 04/2020 | OIL | $/BBL:13.75 | 213.52 /0.01 | Oil Sales: | 2,935.67 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 240.48- | 0.03- |
| | | | | Other Deducts - Oil: | 530.81- | 0.05- |
| | | | | Net Income: | 2,164.38 | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 144.15 /0.01 | Oil Sales: | 1,981.88 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 162.36- | 0.00 |
| | | | | Other Deducts - Oil: | 358.36- | 0.01- |
| | | | | Net Income: | 1,461.16 | 0.06 |
| 04/2020 | OIL | $/BBL:13.75 | 144.15 /0.01 | Oil Sales: | 1,981.88 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 162.36- | 0.03- |
| | | | | Other Deducts - Oil: | 358.36- | 0.03- |
| | | | | Net Income: | 1,461.16 | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 72.08 /0.01 | Oil Sales: | 990.94 | 0.19 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 81.18- | 0.01- |
| | | | | Other Deducts - Oil: | 179.18- | 0.04- |
| | | | | Net Income: | 730.58 | 0.14 |
| 04/2020 | OIL | $/BBL:13.75 | 213.52 /0.04 | Oil Sales: | 2,935.67 | 0.57 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 240.48- | 0.05- |
| | | | | Other Deducts - Oil: | 530.81- | 0.10- |
| | | | | Net Income: | 2,164.38 | 0.42 |
| 04/2020 | OIL | $/BBL:13.75 | 144.15 /0.03 | Oil Sales: | 1,981.88 | 0.38 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 162.36- | 0.03- |
| | | | | Other Deducts - Oil: | 358.36- | 0.07- |
| | | | | Net Income: | 1,461.16 | 0.28 |
| 07/2016 | PRD | | /0.00 | Production Tax - Plant: | 0.13 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 0.13 | 0.00 |
| 09/2017 | PRD | $/BBL:61.19 | 0.37 /0.00 | Plant Products Sales: | 22.64 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant: | 0.40- | 0.01 |
| | | | | Net Income: | 22.26 | 0.01 |
| 09/2017 | PRD | $/BBL:61.19 | 0.37 /0.00 | Plant Products Sales: | 22.64 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant: | 0.40 | 0.01 |
| | | | | Net Income: | 23.06 | 0.01 |
| 09/2017 | PRD | $/BBL:61.28 | 0.25 /0.00 | Plant Products Sales: | 15.32 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant: | 0.23- | 0.01 |
| | | | | Net Income: | 15.11 | 0.01 |
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 14.65 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 12.67- | 0.00 |
| | | | | Net Income: | 1.94 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   42

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 43.40 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.17- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 37.55- | 0.00 |
| | | | | Net Income: | 5.68 | 0.00 |
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 14.65 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 12.67- | 0.00 |
| | | | | Net Income: | 1.94 | 0.00 |
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 43.40 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.17- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 37.55- | 0.00 |
| | | | | Net Income: | 5.68 | 0.00 |
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 29.31 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 25.36- | 0.00 |
| | | | | Net Income: | 3.85 | 0.00 |
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2.53 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Plant - Gals: | 0.65- | 0.00 |
| | | | | Net Income: | 1.88 | 0.00 |
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 7.49 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.94- | 0.00 |
| | | | | Net Income: | 5.53 | 0.00 |
| 12/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 3.09 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 0.52 | 0.00 |
| | | | | Net Income: | 3.61 | 0.00 |
| 12/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2.11 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 0.36 | 0.00 |
| | | | | Net Income: | 2.47 | 0.00 |
| 01/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 11.79 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.12 | 0.00 |
| | | | | Net Income: | 12.87 | 0.00 |
| 01/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 17.45 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.63 | 0.00 |
| | | | | Net Income: | 19.02 | 0.00 |
| 01/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 11.79 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.12 | 0.00 |
| | | | | Net Income: | 12.87 | 0.00 |
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 47.76 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.78 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 25.12 | 0.00 |
| | | | | Net Income: | 73.66 | 0.00 |

MSTrust_000719

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   43

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 16.12 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.27 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.47 | 0.00 |
| | | | | Net Income: | 24.86 | 0.00 |
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 47.76 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.78 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 25.12 | 0.00 |
| | | | | Net Income: | 73.66 | 0.01 |
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 32.25 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.52 | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 16.95 | 0.00 |
| | | | | Net Income: | 49.72 | 0.00 |
| 10/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 7.90 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 0.41- | 0.00 |
| | | | | Net Income: | 7.49 | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 50.99 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.07 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.23- | 0.00 |
| | | | | Net Income: | 49.83 | 0.01 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 34.44 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.05 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.80 | 0.00 |
| | | | | Net Income: | 35.29 | 0.01 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 53.38 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.07 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.00- | 0.00 |
| | | | | Net Income: | 52.45 | 0.00 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 53.38 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.07 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.00- | 0.00 |
| | | | | Net Income: | 52.45 | 0.01 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 36.03 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.67- | 0.00 |
| | | | | Net Income: | 35.42 | 0.01 |
| 04/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 3.04 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.21- | 0.00 |
| | | | | Net Income: | 1.89 | 0.00 |
| 05/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 19.23 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.87- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.85- | 0.00 |
| | | | | Net Income: | 12.51 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   44

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 6.49 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.29- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.96- | 0.00 |
| | | | | Net Income: | 4.24 | 0.00 |
| 05/2018 | PRG | $/GAL:1.43 | 2.31-/0.00- | Plant Products - Gals - Sales: | 3.31- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.32 | 0.00 |
| | | | | Net Income: | 2.99- | 0.00 |
| 05/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 13.00 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.63- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.92 | 0.01 |
| | | | | Net Income: | 12.29 | 0.01 |
| 06/2018 | PRG | $/GAL:1.09 | 36.47 /0.00 | Plant Products - Gals - Sales: | 39.62 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.05 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.48- | 0.00 |
| | | | | Net Income: | 37.19 | 0.00 |
| 06/2018 | PRG | $/GAL:1.09 | 12.31 /0.00 | Plant Products - Gals - Sales: | 13.39 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.04 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.85 | 0.00 |
| | | | | Net Income: | 14.28 | 0.00 |
| 06/2018 | PRG | $/GAL:1.09 | 36.47 /0.01 | Plant Products - Gals - Sales: | 39.62 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.05 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.48- | 0.01- |
| | | | | Net Income: | 37.19 | 0.00 |
| 06/2018 | PRG | $/GAL:1.09 | 24.62 /0.00 | Plant Products - Gals - Sales: | 26.74 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.03 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.63- | 0.00 |
| | | | | Net Income: | 25.14 | 0.00 |
| 11/2019 | PRG | $/GAL:0.37 | 883.16 /0.03 | Plant Products - Gals - Sales: | 330.98 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 398.52- | 0.01- |
| | | | | Net Income: | 70.66- | 0.00 |
| 11/2019 | PRG | $/GAL:1.07 | 71.84 /0.00 | Plant Products - Gals - Sales: | 77.02 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 7.70- | 0.00 |
| | | | | Net Income: | 69.32 | 0.00 |
| 11/2019 | PRG | $/GAL:1.07 | 48.50 /0.00 | Plant Products - Gals - Sales: | 52.00 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.20- | 0.00 |
| | | | | Net Income: | 46.80 | 0.00 |
| 11/2019 | PRG | $/GAL:0.37 | 298.11 /0.06 | Plant Products - Gals - Sales: | 111.72 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 134.53- | 0.03- |
| | | | | Net Income: | 23.87- | 0.01- |
| 11/2019 | PRG | $/GAL:1.07 | 24.25 /0.00 | Plant Products - Gals - Sales: | 26.00 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.60- | 0.00 |
| | | | | Net Income: | 23.40 | 0.00 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   45

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | PRG | $/GAL:0.37 | 883.16 /0.17 | Plant Products - Gals - Sales: | 330.98 | 0.06 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 398.52- | 0.07- |
| | | | | Net Income: | 70.66- | 0.01- |
| 11/2019 | PRG | $/GAL:1.07 | 71.84 /0.01 | Plant Products - Gals - Sales: | 77.02 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.70- | 0.00 |
| | | | | Net Income: | 69.32 | 0.01 |
| 11/2019 | PRG | $/GAL:0.37 | 596.22 /0.11 | Plant Products - Gals - Sales: | 223.44 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 269.06- | 0.05- |
| | | | | Net Income: | 47.72- | 0.01- |
| 11/2019 | PRG | $/GAL:1.07 | 48.50 /0.01 | Plant Products - Gals - Sales: | 52.00 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.20- | 0.00 |
| | | | | Net Income: | 46.80 | 0.01 |
| 12/2019 | PRG | $/GAL:0.34 | 366.03 /0.01 | Plant Products - Gals - Sales: | 126.08 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.27- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 148.79- | 0.00 |
| | | | | Net Income: | 23.98- | 0.00 |
| 12/2019 | PRG | $/GAL:1.15 | 84.17 /0.00 | Plant Products - Gals - Sales: | 96.77 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 9.68- | 0.00 |
| | | | | Net Income: | 87.09 | 0.00 |
| 12/2019 | PRG | $/GAL:0.34 | 1,084.36 /0.04 | Plant Products - Gals - Sales: | 373.51 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 440.80- | 0.01- |
| | | | | Net Income: | 71.07- | 0.00 |
| 12/2019 | PRG | $/GAL:1.15 | 56.82 /0.00 | Plant Products - Gals - Sales: | 65.33 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 6.54- | 0.00 |
| | | | | Net Income: | 58.79 | 0.00 |
| 12/2019 | PRG | $/GAL:0.34 | 366.03 /0.07 | Plant Products - Gals - Sales: | 126.08 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.27- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 148.79- | 0.02- |
| | | | | Net Income: | 23.98- | 0.00 |
| 12/2019 | PRG | $/GAL:1.15 | 28.41 /0.01 | Plant Products - Gals - Sales: | 32.67 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.26- | 0.00 |
| | | | | Net Income: | 29.41 | 0.01 |
| 12/2019 | PRG | $/GAL:0.34 | 1,084.36 /0.21 | Plant Products - Gals - Sales: | 373.51 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 440.80- | 0.08- |
| | | | | Net Income: | 71.07- | 0.01- |
| 12/2019 | PRG | $/GAL:1.15 | 84.17 /0.02 | Plant Products - Gals - Sales: | 96.77 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 9.68- | 0.00 |
| | | | | Net Income: | 87.09 | 0.02 |

MSTrust_000722

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   46

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRG | $/GAL:1.15 | 56.82 /0.01 | Plant Products - Gals - Sales: | 65.33 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 6.54- | 0.00 |
| | | | | Net Income: | 58.79 | 0.01 |
| 12/2019 | PRG | $/GAL:0.34 | 732.06 /0.14 | Plant Products - Gals - Sales: | 252.14 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.55- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 297.60- | 0.06- |
| | | | | Net Income: | 48.01- | 0.01- |
| 01/2020 | PRG | $/GAL:0.34 | 377.95 /0.01 | Plant Products - Gals - Sales: | 128.11 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 166.43- | 0.00 |
| | | | | Net Income: | 39.67- | 0.00 |
| 01/2020 | PRG | $/GAL:0.34 | 127.58 /0.02 | Plant Products - Gals - Sales: | 43.25 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 56.18- | 0.01- |
| | | | | Net Income: | 13.39- | 0.00 |
| 01/2020 | PRG | $/GAL:1.08 | 9.94 /0.00 | Plant Products - Gals - Sales: | 10.77 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.08- | 0.00 |
| | | | | Net Income: | 9.69 | 0.00 |
| 01/2020 | PRG | $/GAL:0.34 | 377.95 /0.07 | Plant Products - Gals - Sales: | 128.11 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 166.43- | 0.02- |
| | | | | Net Income: | 39.67- | 0.00 |
| 01/2020 | PRG | $/GAL:1.08 | 29.44 /0.01 | Plant Products - Gals - Sales: | 31.92 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.20- | 0.00 |
| | | | | Net Income: | 28.72 | 0.01 |
| 01/2020 | PRG | $/GAL:0.34 | 255.16 /0.05 | Plant Products - Gals - Sales: | 86.47 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 112.35- | 0.02- |
| | | | | Net Income: | 26.78- | 0.00 |
| 01/2020 | PRG | $/GAL:1.08 | 19.87 /0.00 | Plant Products - Gals - Sales: | 21.55 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.16- | 0.00 |
| | | | | Net Income: | 19.39 | 0.00 |
| 02/2020 | PRG | $/GAL:0.16 | 362.13 /0.01 | Plant Products - Gals - Sales: | 58.92 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 108.03- | 0.00 |
| | | | | Net Income: | 50.10- | 0.00 |
| 02/2020 | PRG | $/GAL:0.92 | 39.15 /0.00 | Plant Products - Gals - Sales: | 35.93 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.60- | 0.00 |
| | | | | Net Income: | 32.33 | 0.00 |
| 02/2020 | PRG | $/GAL:0.16 | 1,072.81 /0.04 | Plant Products - Gals - Sales: | 174.53 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 320.08- | 0.02- |
| | | | | Net Income: | 148.48- | 0.01- |

MSTrust_000723

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   47

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.16 | 724.26 /0.03 | Plant Products - Gals - Sales: | 117.82 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 216.08- | 0.00 |
| | | | | Net Income: | 100.25- | 0.00 |
| 02/2020 | PRG | $/GAL:0.16 | 362.13 /0.07 | Plant Products - Gals - Sales: | 58.92 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 108.03- | 0.02- |
| | | | | Net Income: | 50.10- | 0.01- |
| 02/2020 | PRG | $/GAL:0.92 | 13.21 /0.00 | Plant Products - Gals - Sales: | 12.13 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.22- | 0.00 |
| | | | | Net Income: | 10.91 | 0.00 |
| 02/2020 | PRG | $/GAL:0.16 | 1,072.81 /0.21 | Plant Products - Gals - Sales: | 174.53 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 320.08- | 0.06- |
| | | | | Net Income: | 148.48- | 0.03- |
| 02/2020 | PRG | $/GAL:0.92 | 39.15 /0.01 | Plant Products - Gals - Sales: | 35.93 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.60- | 0.00 |
| | | | | Net Income: | 32.33 | 0.01 |
| 02/2020 | PRG | $/GAL:0.16 | 724.26 /0.14 | Plant Products - Gals - Sales: | 117.82 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 216.08- | 0.04- |
| | | | | Net Income: | 100.25- | 0.02- |
| 02/2020 | PRG | $/GAL:0.92 | 26.43 /0.01 | Plant Products - Gals - Sales: | 24.26 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.42- | 0.00 |
| | | | | Net Income: | 21.84 | 0.00 |
| 03/2020 | PRG | $/GAL:0.04 | 1,264.94 /0.05 | Plant Products - Gals - Sales: | 47.22 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.58- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 198.55- | 0.00 |
| | | | | Net Income: | 154.91- | 0.00 |
| 03/2020 | PRG | $/GAL:0.04 | 853.96 /0.03 | Plant Products - Gals - Sales: | 31.87 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 134.03- | 0.00 |
| | | | | Net Income: | 104.58- | 0.00 |
| 03/2020 | PRG | $/GAL:0.04 | 426.98 /0.08 | Plant Products - Gals - Sales: | 15.93 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.21- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 67.03- | 0.01- |
| | | | | Net Income: | 52.31- | 0.01- |
| 03/2020 | PRG | $/GAL:0.46 | 15.45 /0.00 | Plant Products - Gals - Sales: | 7.06 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.70- | 0.00 |
| | | | | Net Income: | 6.36 | 0.00 |
| 03/2020 | PRG | $/GAL:0.04 | 1,264.94 /0.24 | Plant Products - Gals - Sales: | 47.22 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.58- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 198.55- | 0.04- |
| | | | | Net Income: | 154.91- | 0.03- |

MSTrust_000724

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page   48

**LEASE: (BADL02)  Badlands 21-15 MBH    (Continued)**
**API: 33053046800000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | PRG | $/GAL:0.46 | 45.78 /0.01 | Plant Products - Gals - Sales: | 20.92 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gals: | 2.10- | 0.00 |
|  |  |  |  | Net Income: | 18.82 | 0.00 |
| 03/2020 | PRG | $/GAL:0.04 | 853.96 /0.16 | Plant Products - Gals - Sales: | 31.87 | 0.01 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 2.42- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 134.03- | 0.02- |
|  |  |  |  | Net Income: | 104.58- | 0.02- |
| 03/2020 | PRG | $/GAL:0.46 | 30.91 /0.01 | Plant Products - Gals - Sales: | 14.13 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 1.42- | 0.00 |
|  |  |  |  | Net Income: | 12.71 | 0.00 |

**Total Revenue for LEASE**                                                                **14.98**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0520NNJ157 | Conoco Phillips | 2 | 5,984.27 | 5,984.27 | 0.51 |
|  | **Total Lease Operating Expense** | | | **5,984.27** | **0.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| BADL02 | 0.00003668 | Royalty | 2.41 | 0.00 | 0.00 | 2.41 |
|  | multiple 0.00008601 |  | 0.00 | 12.57 | 0.51 | 12.06 |
| Total Cash Flow | | | 2.41 | 12.57 | 0.51 | 14.47 |

**LEASE: (BADL03)  Badlands 31-15 TFH    County: MC KENZIE, ND**
**API: 33053046810000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2018 | GAS |  | /0.00 | Gas Sales: | 1.59- | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 0.93 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.36 | 0.00 |
|  |  |  |  | Net Income: | 0.30- | 0.00 |
| 06/2018 | GAS | $/MCF:2.63 | 0.08-/0.00- | Gas Sales: | 0.21- | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 0.20 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.05 | 0.00 |
|  |  |  |  | Net Income: | 0.04 | 0.00 |
| 11/2019 | GAS | $/MCF:2.47 | 113.65 /0.00 | Gas Sales: | 281.15 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 8.05- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 63.26- | 0.00 |
|  |  |  |  | Net Income: | 209.84 | 0.01 |
| 11/2019 | GAS | $/MCF:2.47 | 336.69 /0.01 | Gas Sales: | 832.91 | 0.03 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 23.84- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 187.40- | 0.01- |
|  |  |  |  | Net Income: | 621.67 | 0.02 |
| 11/2019 | GAS | $/MCF:2.47 | 227.30 /0.01 | Gas Sales: | 562.31 | 0.02 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 16.10- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 126.52- | 0.01- |
|  |  |  |  | Net Income: | 419.69 | 0.01 |

MSTrust_000725

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   49

**LEASE: (BADL03)  Badlands 31-15 TFH   (Continued)**
**API: 33053046810000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.47 | 113.65 /0.02 | Gas Sales: | 281.15 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 8.05- | 0.00 |
| | | | | Other Deducts - Gas: | 63.26- | 0.01- |
| | | | | Net Income: | 209.84 | 0.04 |
| 11/2019 | GAS | $/MCF:2.47 | 336.69 /0.06 | Gas Sales: | 832.91 | 0.16 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 23.84- | 0.00 |
| | | | | Other Deducts - Gas: | 187.40- | 0.04- |
| | | | | Net Income: | 621.67 | 0.12 |
| 11/2019 | GAS | $/MCF:2.47 | 227.30 /0.04 | Gas Sales: | 562.31 | 0.11 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 16.10- | 0.00 |
| | | | | Other Deducts - Gas: | 126.52- | 0.03- |
| | | | | Net Income: | 419.69 | 0.08 |
| 12/2019 | GAS | $/MCF:2.83 | 92.30 /0.00 | Gas Sales: | 261.59 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 6.54- | 0.00 |
| | | | | Other Deducts - Gas: | 58.86- | 0.00 |
| | | | | Net Income: | 196.19 | 0.01 |
| 12/2019 | GAS | $/MCF:2.83 | 273.43 /0.01 | Gas Sales: | 774.95 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 19.36- | 0.00 |
| | | | | Other Deducts - Gas: | 174.37- | 0.01- |
| | | | | Net Income: | 581.22 | 0.02 |
| 12/2019 | GAS | $/MCF:2.83 | 184.59 /0.01 | Gas Sales: | 523.17 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 13.07- | 0.00 |
| | | | | Other Deducts - Gas: | 117.71- | 0.01- |
| | | | | Net Income: | 392.39 | 0.01 |
| 12/2019 | GAS | $/MCF:2.83 | 92.30 /0.02 | Gas Sales: | 261.59 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 6.54- | 0.00 |
| | | | | Other Deducts - Gas: | 58.86- | 0.01- |
| | | | | Net Income: | 196.19 | 0.04 |
| 12/2019 | GAS | $/MCF:2.83 | 273.43 /0.05 | Gas Sales: | 774.95 | 0.15 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 19.36- | 0.01- |
| | | | | Other Deducts - Gas: | 174.37- | 0.03- |
| | | | | Net Income: | 581.22 | 0.11 |
| 12/2019 | GAS | $/MCF:2.83 | 184.59 /0.04 | Gas Sales: | 523.17 | 0.10 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 13.07- | 0.00 |
| | | | | Other Deducts - Gas: | 117.71- | 0.02- |
| | | | | Net Income: | 392.39 | 0.08 |
| 01/2020 | GAS | $/MCF:2.40 | 15.93 /0.00 | Gas Sales: | 38.30 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 1.13- | 0.00 |
| | | | | Other Deducts - Gas: | 8.62- | 0.00 |
| | | | | Net Income: | 28.55 | 0.00 |
| 01/2020 | GAS | $/MCF:2.40 | 47.19 /0.00 | Gas Sales: | 113.48 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 3.34- | 0.00 |
| | | | | Other Deducts - Gas: | 25.53- | 0.00 |
| | | | | Net Income: | 84.61 | 0.00 |

MSTrust_000726

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page    50

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2020 | GAS | $/MCF:2.40 | 31.86 /0.00 | Gas Sales: | 76.61 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 2.26- | 0.00 |
| | | | | Other Deducts - Gas: | 17.23- | 0.00 |
| | | | | Net Income: | 57.12 | 0.00 |
| 01/2020 | GAS | $/MCF:2.40 | 15.93 /0.00 | Gas Sales: | 38.30 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 1.13- | 0.00 |
| | | | | Other Deducts - Gas: | 8.62- | 0.01- |
| | | | | Net Income: | 28.55 | 0.00 |
| 01/2020 | GAS | $/MCF:2.40 | 47.19 /0.01 | Gas Sales: | 113.48 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 3.34- | 0.00 |
| | | | | Other Deducts - Gas: | 25.53- | 0.00 |
| | | | | Net Income: | 84.61 | 0.02 |
| 01/2020 | GAS | $/MCF:2.40 | 31.86 /0.01 | Gas Sales: | 76.61 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 2.26- | 0.00 |
| | | | | Other Deducts - Gas: | 17.23- | 0.00 |
| | | | | Net Income: | 57.12 | 0.01 |
| 02/2020 | GAS | $/MCF:1.82 | 175.65 /0.01 | Gas Sales: | 320.20 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 12.44- | 0.00 |
| | | | | Other Deducts - Gas: | 72.05- | 0.00 |
| | | | | Net Income: | 235.71 | 0.01 |
| 02/2020 | GAS | $/MCF:1.82 | 520.35 /0.02 | Gas Sales: | 948.59 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 36.85- | 0.00 |
| | | | | Other Deducts - Gas: | 213.43- | 0.01- |
| | | | | Net Income: | 698.31 | 0.02 |
| 02/2020 | GAS | $/MCF:1.82 | 520.35 /0.02 | Gas Sales: | 948.59 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 36.85- | 0.01- |
| | | | | Other Deducts - Gas: | 213.43- | 0.02- |
| | | | | Net Income: | 698.31 | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 351.29 /0.01 | Gas Sales: | 640.39 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 24.88- | 0.00 |
| | | | | Other Deducts - Gas: | 144.09- | 0.00 |
| | | | | Net Income: | 471.42 | 0.02 |
| 02/2020 | GAS | $/MCF:1.82 | 175.65 /0.03 | Gas Sales: | 320.20 | 0.06 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 12.44- | 0.00 |
| | | | | Other Deducts - Gas: | 72.05- | 0.02- |
| | | | | Net Income: | 235.71 | 0.04 |
| 02/2020 | GAS | $/MCF:1.82 | 520.35 /0.10 | Gas Sales: | 948.59 | 0.18 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 36.85- | 0.00 |
| | | | | Other Deducts - Gas: | 213.43- | 0.05- |
| | | | | Net Income: | 698.31 | 0.13 |
| 02/2020 | GAS | $/MCF:1.82 | 351.29 /0.07 | Gas Sales: | 640.39 | 0.12 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 24.88- | 0.00 |
| | | | | Other Deducts - Gas: | 144.09- | 0.03- |
| | | | | Net Income: | 471.42 | 0.09 |

MSTrust_000727

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    51

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.50 | 208.77 /0.01 | Gas Sales: | 313.40 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 14.78- | 0.00 |
| | | | | Other Deducts - Gas: | 70.52- | 0.00 |
| | | | | Net Income: | 228.10 | 0.01 |
| 03/2020 | GAS | $/MCF:1.50 | 618.49 /0.02 | Gas Sales: | 928.46 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 43.80- | 0.00 |
| | | | | Other Deducts - Gas: | 208.91- | 0.01- |
| | | | | Net Income: | 675.75 | 0.02 |
| 03/2020 | GAS | $/MCF:1.50 | 618.49 /0.02 | Gas Sales: | 928.46 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 43.80- | 0.01- |
| | | | | Other Deducts - Gas: | 208.91- | 0.02- |
| | | | | Net Income: | 675.75 | 0.00 |
| 03/2020 | GAS | $/MCF:1.50 | 417.54 /0.02 | Gas Sales: | 626.80 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 29.57- | 0.00 |
| | | | | Other Deducts - Gas: | 141.03- | 0.00 |
| | | | | Net Income: | 456.20 | 0.02 |
| 03/2020 | GAS | $/MCF:1.50 | 208.77 /0.04 | Gas Sales: | 313.40 | 0.06 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 14.78- | 0.00 |
| | | | | Other Deducts - Gas: | 70.52- | 0.02- |
| | | | | Net Income: | 228.10 | 0.04 |
| 03/2020 | GAS | $/MCF:1.50 | 618.49 /0.12 | Gas Sales: | 928.46 | 0.18 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 43.80- | 0.01- |
| | | | | Other Deducts - Gas: | 208.91- | 0.04- |
| | | | | Net Income: | 675.75 | 0.13 |
| 03/2020 | GAS | $/MCF:1.50 | 417.54 /0.08 | Gas Sales: | 626.80 | 0.12 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 29.57- | 0.00 |
| | | | | Other Deducts - Gas: | 141.03- | 0.03- |
| | | | | Net Income: | 456.20 | 0.09 |
| 10/2019 | OIL | $/BBL:51.99 | 0.74-/0.00- | Oil Sales: | 38.47- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 3.32 | 0.00 |
| | | | | Other Deducts - Oil: | 5.38 | 0.00 |
| | | | | Net Income: | 29.77- | 0.00 |
| 10/2019 | OIL | $/BBL:52.33 | 1.47-/0.00- | Oil Sales: | 76.93- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 6.60 | 0.00 |
| | | | | Other Deducts - Oil: | 10.75 | 0.00 |
| | | | | Net Income: | 59.58- | 0.00 |
| 10/2019 | OIL | $/BBL:51.99 | 0.74-/0.00- | Oil Sales: | 38.47- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 3.32 | 0.00 |
| | | | | Other Deducts - Oil: | 5.38 | 0.00 |
| | | | | Net Income: | 29.77- | 0.01- |
| 10/2019 | OIL | $/BBL:52.27 | 2.18-/0.00- | Oil Sales: | 113.95- | 0.02- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 9.80 | 0.00 |
| | | | | Other Deducts - Oil: | 15.92 | 0.00 |
| | | | | Net Income: | 88.23- | 0.02- |

From:   Sklarco, LLC  
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020  
Account: JUD    Page   52

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**  
**API: 33053046810000**  
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | OIL | $/BBL:52.33 | 1.47-/0.00- | Oil Sales: | 76.93- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 6.60 | 0.00 |
| | | | | Other Deducts - Oil: | 10.75 | 0.00 |
| | | | | Net Income: | 59.58- | 0.01- |
| 12/2019 | OIL | $/BBL:59.57 | 35.44 /0.00 | Oil Sales: | 2,111.11 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 183.36- | 0.01- |
| | | | | Other Deducts - Oil: | 277.53- | 0.01- |
| | | | | Net Income: | 1,650.22 | 0.06 |
| 12/2019 | OIL | $/BBL:59.57 | 35.44 /0.00 | Oil Sales: | 2,111.11 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 183.36- | 0.03- |
| | | | | Other Deducts - Oil: | 277.53- | 0.03- |
| | | | | Net Income: | 1,650.22 | 0.00 |
| 12/2019 | OIL | $/BBL:59.57 | 104.99 /0.00 | Oil Sales: | 6,254.16 | 0.23 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 543.20- | 0.02- |
| | | | | Other Deducts - Oil: | 822.18- | 0.03- |
| | | | | Net Income: | 4,888.78 | 0.18 |
| 12/2019 | OIL | $/BBL:59.57 | 104.99 /0.00 | Oil Sales: | 6,254.16 | 0.17 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 543.20- | 0.07- |
| | | | | Other Deducts - Oil: | 822.18- | 0.09- |
| | | | | Net Income: | 4,888.78 | 0.01 |
| 12/2019 | OIL | $/BBL:59.57 | 70.88 /0.00 | Oil Sales: | 4,222.21 | 0.15 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 366.72- | 0.01- |
| | | | | Other Deducts - Oil: | 555.05- | 0.02- |
| | | | | Net Income: | 3,300.44 | 0.12 |
| 12/2019 | OIL | $/BBL:59.57 | 70.88 /0.00 | Oil Sales: | 4,222.21 | 0.12 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 366.72- | 0.05- |
| | | | | Other Deducts - Oil: | 555.05- | 0.07- |
| | | | | Net Income: | 3,300.44 | 0.00 |
| 12/2019 | OIL | $/BBL:59.57 | 35.44 /0.01 | Oil Sales: | 2,111.11 | 0.41 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 183.36- | 0.04- |
| | | | | Other Deducts - Oil: | 277.53- | 0.05- |
| | | | | Net Income: | 1,650.22 | 0.32 |
| 12/2019 | OIL | $/BBL:59.57 | 104.99 /0.02 | Oil Sales: | 6,254.16 | 1.20 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 543.20- | 0.10- |
| | | | | Other Deducts - Oil: | 822.18- | 0.16- |
| | | | | Net Income: | 4,888.78 | 0.94 |
| 12/2019 | OIL | $/BBL:59.57 | 70.88 /0.01 | Oil Sales: | 4,222.21 | 0.81 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 366.72- | 0.07- |
| | | | | Other Deducts - Oil: | 555.05- | 0.10- |
| | | | | Net Income: | 3,300.44 | 0.64 |
| 01/2020 | OIL | $/BBL:56.34 | 21.71 /0.00 | Oil Sales: | 1,223.24 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 104.20- | 0.00 |
| | | | | Other Deducts - Oil: | 181.28- | 0.01- |
| | | | | Net Income: | 937.76 | 0.03 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   53

**LEASE: (BADL03) Badlands 31-15 TFH   (Continued)**
**API: 33053046810000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:56.34 | 21.71 /0.00 | Oil Sales: | 1,223.24 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 104.20- | 0.01- |
| | | | | Other Deducts - Oil: | 181.28- | 0.02- |
| | | | | Net Income: | 937.76 | 0.00 |
| 01/2020 | OIL | $/BBL:56.35 | 64.31 /0.00 | Oil Sales: | 3,623.84 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 308.68- | 0.01- |
| | | | | Other Deducts - Oil: | 537.05- | 0.02- |
| | | | | Net Income: | 2,778.11 | 0.10 |
| 01/2020 | OIL | $/BBL:56.35 | 64.31 /0.00 | Oil Sales: | 3,623.84 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 308.68- | 0.04- |
| | | | | Other Deducts - Oil: | 537.05- | 0.06- |
| | | | | Net Income: | 2,778.11 | 0.00 |
| 01/2020 | OIL | $/BBL:56.34 | 43.42 /0.00 | Oil Sales: | 2,446.47 | 0.09 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 208.40- | 0.01- |
| | | | | Other Deducts - Oil: | 362.57- | 0.01- |
| | | | | Net Income: | 1,875.50 | 0.07 |
| 01/2020 | OIL | $/BBL:56.34 | 43.42 /0.00 | Oil Sales: | 2,446.47 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 208.40- | 0.03- |
| | | | | Other Deducts - Oil: | 362.57- | 0.04- |
| | | | | Net Income: | 1,875.50 | 0.00 |
| 01/2020 | OIL | $/BBL:56.34 | 21.71 /0.00 | Oil Sales: | 1,223.24 | 0.24 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 104.20- | 0.02- |
| | | | | Other Deducts - Oil: | 181.28- | 0.04- |
| | | | | Net Income: | 937.76 | 0.18 |
| 01/2020 | OIL | $/BBL:56.35 | 64.31 /0.01 | Oil Sales: | 3,623.84 | 0.70 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 308.68- | 0.06- |
| | | | | Other Deducts - Oil: | 537.05- | 0.10- |
| | | | | Net Income: | 2,778.11 | 0.54 |
| 01/2020 | OIL | $/BBL:56.34 | 43.42 /0.01 | Oil Sales: | 2,446.47 | 0.47 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 208.40- | 0.04- |
| | | | | Other Deducts - Oil: | 362.57- | 0.07- |
| | | | | Net Income: | 1,875.50 | 0.36 |
| 02/2020 | OIL | $/BBL:50.39 | 85.50 /0.00 | Oil Sales: | 4,308.57 | 0.16 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 385.74- | 0.01- |
| | | | | Other Deducts - Oil: | 451.00- | 0.02- |
| | | | | Net Income: | 3,471.83 | 0.13 |
| 02/2020 | OIL | $/BBL:50.40 | 52.77 /0.00 | Oil Sales: | 2,659.41 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 238.10- | 0.03- |
| | | | | Other Deducts - Oil: | 278.38- | 0.04- |
| | | | | Net Income: | 2,142.93 | 0.00 |
| 02/2020 | OIL | $/BBL:50.39 | 253.29 /0.01 | Oil Sales: | 12,764.14 | 0.47 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,142.80- | 0.04- |
| | | | | Other Deducts - Oil: | 1,336.08- | 0.05- |
| | | | | Net Income: | 10,285.26 | 0.38 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   54

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:50.39 | 171 /0.01 | Oil Sales: | 8,617.12 | 0.32 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 771.52- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 902.00- | 0.04- |
|  |  |  |  | Net Income: | 6,943.60 | 0.25 |
| 02/2020 | OIL | $/BBL:50.39 | 132.28 /0.00 | Oil Sales: | 6,666.14 | 0.18 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 596.84- | 0.08- |
|  |  |  |  | Other Deducts - Oil: | 697.77- | 0.09- |
|  |  |  |  | Net Income: | 5,371.53 | 0.01 |
| 02/2020 | OIL | $/BBL:50.39 | 85.50 /0.02 | Oil Sales: | 4,308.57 | 0.83 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 385.74- | 0.07- |
|  |  |  |  | Other Deducts - Oil: | 451.00- | 0.09- |
|  |  |  |  | Net Income: | 3,471.83 | 0.67 |
| 02/2020 | OIL | $/BBL:53.40 | 244.58 /0.00 | Oil Sales: | 13,059.70 | 0.02 |
|  | Wrk NRI: | 0.00000131 |  | Net Income: | 13,059.70 | 0.02 |
| 02/2020 | OIL | $/BBL:50.39 | 253.29 /0.05 | Oil Sales: | 12,764.14 | 2.46 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 1,142.80- | 0.22- |
|  |  |  |  | Other Deducts - Oil: | 1,336.08- | 0.26- |
|  |  |  |  | Net Income: | 10,285.26 | 1.98 |
| 02/2020 | OIL | $/BBL:50.39 | 171 /0.03 | Oil Sales: | 8,617.12 | 1.66 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 771.52- | 0.15- |
|  |  |  |  | Other Deducts - Oil: | 902.00- | 0.18- |
|  |  |  |  | Net Income: | 6,943.60 | 1.33 |
| 03/2020 | OIL | $/BBL:30.19 | 71.96 /0.00 | Oil Sales: | 2,172.23 | 0.08 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 181.10- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 361.21- | 0.02- |
|  |  |  |  | Net Income: | 1,629.92 | 0.06 |
| 03/2020 | OIL | $/BBL:30.19 | 67.83 /0.00 | Oil Sales: | 2,047.58 | 0.06 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 170.70- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 340.48- | 0.03- |
|  |  |  |  | Net Income: | 1,536.40 | 0.00 |
| 03/2020 | OIL | $/BBL:30.19 | 213.18 /0.01 | Oil Sales: | 6,435.23 | 0.24 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 536.52- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 1,070.07- | 0.04- |
|  |  |  |  | Net Income: | 4,828.64 | 0.18 |
| 03/2020 | OIL | $/BBL:30.19 | 200.95 /0.01 | Oil Sales: | 6,065.94 | 0.17 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 505.74- | 0.07- |
|  |  |  |  | Other Deducts - Oil: | 1,008.66- | 0.10- |
|  |  |  |  | Net Income: | 4,551.54 | 0.00 |
| 03/2020 | OIL | $/BBL:30.19 | 143.92 /0.01 | Oil Sales: | 4,344.46 | 0.16 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 362.20- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 722.40- | 0.03- |
|  |  |  |  | Net Income: | 3,259.86 | 0.12 |
| 03/2020 | OIL | $/BBL:30.19 | 135.66 /0.00 | Oil Sales: | 4,095.15 | 0.12 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 341.42- | 0.05- |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   55

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Oil: | 680.95- | 0.07- |
| | | | | Net Income: | 3,072.78 | 0.00 |
| 03/2020 | OIL | $/BBL:30.19 | 71.96 /0.01 | Oil Sales: | 2,172.23 | 0.42 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 181.10- | 0.04- |
| | | | | Other Deducts - Oil: | 361.21- | 0.07- |
| | | | | Net Income: | 1,629.92 | 0.31 |
| 03/2020 | OIL | $/BBL:30.19 | 213.18 /0.04 | Oil Sales: | 6,435.23 | 1.24 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 536.52- | 0.10- |
| | | | | Other Deducts - Oil: | 1,070.07- | 0.21- |
| | | | | Net Income: | 4,828.64 | 0.93 |
| 03/2020 | OIL | $/BBL:30.19 | 143.92 /0.03 | Oil Sales: | 4,344.46 | 0.84 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 362.20- | 0.07- |
| | | | | Other Deducts - Oil: | 722.40- | 0.14- |
| | | | | Net Income: | 3,259.86 | 0.63 |
| 04/2020 | OIL | $/BBL:13.75 | 54.57 /0.00 | Oil Sales: | 750.28 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 61.46- | 0.01- |
| | | | | Other Deducts - Oil: | 135.66- | 0.00 |
| | | | | Net Income: | 553.16 | 0.02 |
| 04/2020 | OIL | $/BBL:13.75 | 161.67 /0.01 | Oil Sales: | 2,222.71 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 182.08- | 0.00 |
| | | | | Other Deducts - Oil: | 401.91- | 0.02- |
| | | | | Net Income: | 1,638.72 | 0.06 |
| 04/2020 | OIL | $/BBL:13.75 | 161.67 /0.01 | Oil Sales: | 2,222.71 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 182.08- | 0.02- |
| | | | | Other Deducts - Oil: | 401.91- | 0.04- |
| | | | | Net Income: | 1,638.72 | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 109.14 /0.00 | Oil Sales: | 1,500.57 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 122.92- | 0.00 |
| | | | | Other Deducts - Oil: | 271.33- | 0.01- |
| | | | | Net Income: | 1,106.32 | 0.04 |
| 04/2020 | OIL | $/BBL:13.75 | 109.14 /0.00 | Oil Sales: | 1,500.57 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 122.92- | 0.01- |
| | | | | Other Deducts - Oil: | 271.33- | 0.03- |
| | | | | Net Income: | 1,106.32 | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 54.57 /0.01 | Oil Sales: | 750.28 | 0.14 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 61.46- | 0.01- |
| | | | | Other Deducts - Oil: | 135.66- | 0.02- |
| | | | | Net Income: | 553.16 | 0.11 |
| 04/2020 | OIL | $/BBL:13.75 | 161.67 /0.03 | Oil Sales: | 2,222.71 | 0.43 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 182.08- | 0.04- |
| | | | | Other Deducts - Oil: | 401.91- | 0.07- |
| | | | | Net Income: | 1,638.72 | 0.32 |
| 04/2020 | OIL | $/BBL:13.75 | 109.14 /0.02 | Oil Sales: | 1,500.57 | 0.29 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 122.92- | 0.03- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   56

**LEASE: (BADL03)  Badlands 31-15 TFH   (Continued)**
**API: 33053046810000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 271.33- | 0.05- |
| | | | | Net Income: | 1,106.32 | 0.21 |
| | | | | | | |
| 09/2017 | PRD | $/BBL:90.08 | 0.13 /0.00 | Plant Products Sales: | 11.71 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant: | 0.15- | 0.00 |
| | | | | Net Income: | 11.57 | 0.00 |
| | | | | | | |
| 09/2017 | PRD | $/BBL:99.13 | 0.08 /0.00 | Plant Products Sales: | 7.93 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Plant: | 0.10- | 0.00 |
| | | | | Net Income: | 7.83 | 0.00 |
| | | | | | | |
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 6.25 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.07 | 0.00 |
| | | | | Net Income: | 6.31 | 0.00 |
| | | | | | | |
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 18.52 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.22 | 0.00 |
| | | | | Net Income: | 18.68 | 0.00 |
| | | | | | | |
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 12.49 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.13- | 0.00 |
| | | | | Net Income: | 12.33 | 0.00 |
| | | | | | | |
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 22.56 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.77- | 0.00 |
| | | | | Net Income: | 17.72 | 0.00 |
| | | | | | | |
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 15.22 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.25- | 0.00 |
| | | | | Net Income: | 11.91 | 0.00 |
| | | | | | | |
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 7.61 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 1.61- | 0.00 |
| | | | | Net Income: | 6.00 | 0.00 |
| | | | | | | |
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 22.56 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.77- | 0.00 |
| | | | | Net Income: | 17.72 | 0.00 |
| | | | | | | |
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 15.22 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.25- | 0.00 |
| | | | | Net Income: | 11.91 | 0.00 |
| | | | | | | |
| 10/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 7.24 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.67 | 0.00 |
| | | | | Net Income: | 9.85 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page   57

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 7.24 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.67 | 0.01 |
| | | | | Net Income: | 9.85 | 0.01 |
| 10/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 4.87 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.81 | 0.00 |
| | | | | Net Income: | 6.65 | 0.00 |
| 10/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 9.68 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Plant - Gals: | 0.41- | 0.00 |
| | | | | Net Income: | 9.27 | 0.00 |
| 10/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 14.34 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.62- | 0.00 |
| | | | | Net Income: | 13.73 | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 56.04 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.07 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.18- | 0.00 |
| | | | | Net Income: | 54.93 | 0.00 |
| 11/2017 | PRG | $/GAL:0.60 | 6,648.63 /0.24 | Plant Products - Gals - Sales: | 3,965.20 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 15.15- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,613.33- | 0.12- |
| | | | | Net Income: | 1,336.72 | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 18.90 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.39- | 0.00 |
| | | | | Net Income: | 18.53 | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 56.04 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.07 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.18- | 0.00 |
| | | | | Net Income: | 54.93 | 0.01 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 37.82 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.05 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.81- | 0.01- |
| | | | | Net Income: | 37.06 | 0.00 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 57.55 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.08 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.84- | 0.00 |
| | | | | Net Income: | 56.79 | 0.00 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 19.45 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.03 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 0.29- | 0.00 |
| | | | | Net Income: | 19.19 | 0.01 |

MSTrust_000734

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   58

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 57.55 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.08 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.84- | 0.00 |
| | | | | Net Income: | 56.79 | 0.01 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 38.86 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.05 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.56- | 0.01- |
| | | | | Net Income: | 38.35 | 0.00 |
| 05/2018 | PRG | $/GAL:1.43 | 0.51-/0.00- | Plant Products - Gals - Sales: | 0.73- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.08 | 0.00 |
| | | | | Net Income: | 0.65- | 0.00 |
| 05/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 4.10 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.60- | 0.00 |
| | | | | Net Income: | 2.65 | 0.00 |
| 05/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 12.16 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.78- | 0.00 |
| | | | | Net Income: | 7.89 | 0.00 |
| 05/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 8.20 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.22- | 0.00 |
| | | | | Net Income: | 5.30 | 0.00 |
| 06/2018 | PRG | $/GAL:1.08 | 21.60 /0.00 | Plant Products - Gals - Sales: | 23.38 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.03 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.43- | 0.00 |
| | | | | Net Income: | 21.98 | 0.00 |
| 06/2018 | PRG | $/GAL:1.08 | 7.29 /0.00 | Plant Products - Gals - Sales: | 7.88 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.48 | 0.00 |
| | | | | Net Income: | 8.38 | 0.00 |
| 06/2018 | PRG | $/GAL:1.08 | 21.60 /0.00 | Plant Products - Gals - Sales: | 23.38 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.03 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.43- | 0.01 |
| | | | | Net Income: | 21.98 | 0.01 |
| 07/2018 | PRG | $/GAL:0.35 | 3.13-/0.00- | Plant Products - Gals - Sales: | 1.10- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.01 | 0.00 |
| | | | | Net Income: | 1.13- | 0.00 |
| 08/2018 | PRG | $/GAL:0.54 | 14.34 /0.00 | Plant Products - Gals - Sales: | 7.79 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.43- | 0.00 |
| | | | | Net Income: | 7.35 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page   59

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | PRG | $/GAL:0.65 | 6,153-/0.23- | Plant Products - Gals - Sales: | 4,006.37- | 0.13- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 17.43 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,755.34 | 0.12 |
| | | | | Net Income: | 1,233.60- | 0.00 |
| 10/2018 | PRG | $/GAL:0.65 | 6,153 /0.23 | Plant Products - Gals - Sales: | 4,006.37 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 17.43- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,755.34- | 0.12- |
| | | | | Net Income: | 1,233.60 | 0.00 |
| 11/2019 | PRG | $/GAL:0.32 | 728.10 /0.03 | Plant Products - Gals - Sales: | 234.39 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 306.83- | 0.01- |
| | | | | Net Income: | 74.60- | 0.00 |
| 11/2019 | PRG | $/GAL:1.07 | 40.33 /0.00 | Plant Products - Gals - Sales: | 43.24 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.32- | 0.00 |
| | | | | Net Income: | 38.92 | 0.00 |
| 11/2019 | PRG | $/GAL:0.32 | 2,156.98 /0.08 | Plant Products - Gals - Sales: | 694.40 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 6.41- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 908.98- | 0.02- |
| | | | | Net Income: | 220.99- | 0.00 |
| 11/2019 | PRG | $/GAL:1.07 | 119.47 /0.00 | Plant Products - Gals - Sales: | 128.09 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 12.80- | 0.00 |
| | | | | Net Income: | 115.29 | 0.00 |
| 11/2019 | PRG | $/GAL:1.07 | 80.65 /0.00 | Plant Products - Gals - Sales: | 86.47 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.64- | 0.00 |
| | | | | Net Income: | 77.83 | 0.00 |
| 11/2019 | PRG | $/GAL:0.32 | 1,456.19 /0.05 | Plant Products - Gals - Sales: | 468.81 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 613.65- | 0.03- |
| | | | | Net Income: | 149.16- | 0.01- |
| 11/2019 | PRG | $/GAL:0.32 | 728.10 /0.14 | Plant Products - Gals - Sales: | 234.39 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 306.83- | 0.05- |
| | | | | Net Income: | 74.60- | 0.01- |
| 11/2019 | PRG | $/GAL:1.07 | 40.33 /0.01 | Plant Products - Gals - Sales: | 43.24 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.32- | 0.00 |
| | | | | Net Income: | 38.92 | 0.01 |
| 11/2019 | PRG | $/GAL:1.07 | 119.47 /0.02 | Plant Products - Gals - Sales: | 128.09 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 12.80- | 0.00 |
| | | | | Net Income: | 115.29 | 0.02 |
| 11/2019 | PRG | $/GAL:0.32 | 2,156.98 /0.42 | Plant Products - Gals - Sales: | 694.40 | 0.13 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 6.41- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 908.98- | 0.17- |
| | | | | Net Income: | 220.99- | 0.04- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   60

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 11/2019 | PRG | $/GAL:1.07 | 80.65 /0.02 | Plant Products - Gals - Sales: | 86.47 | 0.02 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 8.64- | 0.00 |
|  |  |  |  | Net Income: | 77.83 | 0.02 |
| 11/2019 | PRG | $/GAL:0.32 | 1,456.19 /0.28 | Plant Products - Gals - Sales: | 468.81 | 0.09 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 4.32- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 613.65- | 0.12- |
|  |  |  |  | Net Income: | 149.16- | 0.03- |
| 12/2019 | PRG | $/GAL:0.29 | 650.55 /0.02 | Plant Products - Gals - Sales: | 186.90 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 1.92- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 244.55- | 0.01- |
|  |  |  |  | Net Income: | 59.57- | 0.00 |
| 12/2019 | PRG | $/GAL:1.15 | 34.06 /0.00 | Plant Products - Gals - Sales: | 39.16 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 3.92- | 0.00 |
|  |  |  |  | Net Income: | 35.24 | 0.00 |
| 12/2019 | PRG | $/GAL:0.29 | 1,927.26 /0.07 | Plant Products - Gals - Sales: | 553.71 | 0.02 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 5.69- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 724.47- | 0.03- |
|  |  |  |  | Net Income: | 176.45- | 0.01- |
| 12/2019 | PRG | $/GAL:1.15 | 100.91 /0.00 | Plant Products - Gals - Sales: | 116.02 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 11.60- | 0.00 |
|  |  |  |  | Net Income: | 104.42 | 0.00 |
| 12/2019 | PRG | $/GAL:1.15 | 68.12 /0.00 | Plant Products - Gals - Sales: | 78.33 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 7.84- | 0.00 |
|  |  |  |  | Net Income: | 70.49 | 0.00 |
| 12/2019 | PRG | $/GAL:0.29 | 1,301.11 /0.05 | Plant Products - Gals - Sales: | 373.81 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 3.86- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 489.08- | 0.01- |
|  |  |  |  | Net Income: | 119.13- | 0.00 |
| 12/2019 | PRG | $/GAL:1.15 | 34.06 /0.01 | Plant Products - Gals - Sales: | 39.16 | 0.01 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 3.92- | 0.00 |
|  |  |  |  | Net Income: | 35.24 | 0.01 |
| 12/2019 | PRG | $/GAL:0.29 | 650.55 /0.13 | Plant Products - Gals - Sales: | 186.90 | 0.04 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 1.92- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 244.55- | 0.05- |
|  |  |  |  | Net Income: | 59.57- | 0.01- |
| 12/2019 | PRG | $/GAL:0.29 | 1,927.26 /0.37 | Plant Products - Gals - Sales: | 553.71 | 0.11 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 5.69- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 724.47- | 0.14- |
|  |  |  |  | Net Income: | 176.45- | 0.03- |
| 12/2019 | PRG | $/GAL:1.15 | 100.91 /0.02 | Plant Products - Gals - Sales: | 116.02 | 0.02 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 11.60- | 0.00 |
|  |  |  |  | Net Income: | 104.42 | 0.02 |

MSTrust_000737

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   61

**LEASE: (BADL03)  Badlands 31-15 TFH   (Continued)**
**API: 33053046810000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRG | $/GAL:1.15 | 68.12 /0.01 | Plant Products - Gals - Sales: | 78.33 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.84- | 0.00 |
| | | | | Net Income: | 70.49 | 0.01 |
| 12/2019 | PRG | $/GAL:0.29 | 1,301.11 /0.25 | Plant Products - Gals - Sales: | 373.81 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 489.08- | 0.09- |
| | | | | Net Income: | 119.13- | 0.02- |
| 01/2020 | PRG | $/GAL:0.27 | 106.15 /0.02 | Plant Products - Gals - Sales: | 29.18 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.31- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 43.65- | 0.00 |
| | | | | Net Income: | 14.78- | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 314.47 /0.06 | Plant Products - Gals - Sales: | 86.43 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.95- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 129.34- | 0.03- |
| | | | | Net Income: | 43.86- | 0.01- |
| 01/2020 | PRG | $/GAL:1.08 | 16.68 /0.00 | Plant Products - Gals - Sales: | 18.09 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.80- | 0.00 |
| | | | | Net Income: | 16.29 | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 212.30 /0.04 | Plant Products - Gals - Sales: | 58.36 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 87.32- | 0.01- |
| | | | | Net Income: | 29.60- | 0.00 |
| 01/2020 | PRG | $/GAL:1.09 | 11.26 /0.00 | Plant Products - Gals - Sales: | 12.22 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.22- | 0.00 |
| | | | | Net Income: | 11.00 | 0.00 |
| 02/2020 | PRG | $/GAL:0.30 | 1,170.62 /0.04 | Plant Products - Gals - Sales: | 355.22 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.29- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 540.04- | 0.01- |
| | | | | Net Income: | 189.11- | 0.00 |
| 02/2020 | PRG | $/GAL:0.92 | 158.21 /0.01 | Plant Products - Gals - Sales: | 145.22 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 14.52- | 0.00 |
| | | | | Net Income: | 130.70 | 0.00 |
| 02/2020 | PRG | $/GAL:0.30 | 3,467.95 /0.13 | Plant Products - Gals - Sales: | 1,052.35 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 12.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,599.85- | 0.06- |
| | | | | Net Income: | 560.24- | 0.02- |
| 02/2020 | PRG | $/GAL:0.92 | 468.69 /0.02 | Plant Products - Gals - Sales: | 430.21 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 43.02- | 0.00 |
| | | | | Net Income: | 387.19 | 0.01 |
| 02/2020 | PRG | $/GAL:0.30 | 2,341.23 /0.09 | Plant Products - Gals - Sales: | 710.45 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.59- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,080.08- | 0.04- |
| | | | | Net Income: | 378.22- | 0.01- |

MSTrust_000738

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   62

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.92 | 316.41 /0.01 | Plant Products - Gals - Sales: | 290.43 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 29.04- | 0.00 |
| | | | | Net Income: | 261.39 | 0.01 |
| 02/2020 | PRG | $/GAL:0.30 | 1,170.62 /0.23 | Plant Products - Gals - Sales: | 355.22 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.29- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 540.04- | 0.10- |
| | | | | Net Income: | 189.11- | 0.03- |
| 02/2020 | PRG | $/GAL:0.92 | 158.21 /0.03 | Plant Products - Gals - Sales: | 145.22 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 14.52- | 0.01- |
| | | | | Net Income: | 130.70 | 0.02 |
| 02/2020 | PRG | $/GAL:0.30 | 3,467.95 /0.67 | Plant Products - Gals - Sales: | 1,052.35 | 0.20 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 12.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,599.85- | 0.31- |
| | | | | Net Income: | 560.24- | 0.11- |
| 02/2020 | PRG | $/GAL:0.92 | 468.69 /0.09 | Plant Products - Gals - Sales: | 430.21 | 0.08 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 43.02- | 0.01- |
| | | | | Net Income: | 387.19 | 0.07 |
| 02/2020 | PRG | $/GAL:0.30 | 2,341.23 /0.45 | Plant Products - Gals - Sales: | 710.45 | 0.14 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.59- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,080.08- | 0.20- |
| | | | | Net Income: | 378.22- | 0.07- |
| 02/2020 | PRG | $/GAL:0.92 | 316.41 /0.06 | Plant Products - Gals - Sales: | 290.43 | 0.06 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 29.04- | 0.01- |
| | | | | Net Income: | 261.39 | 0.05 |
| 03/2020 | PRG | $/GAL:0.46 | 178.26 /0.01 | Plant Products - Gals - Sales: | 81.48 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.14- | 0.00 |
| | | | | Net Income: | 73.34 | 0.00 |
| 03/2020 | PRG | $/GAL:0.10 | 1,338.22 /0.05 | Plant Products - Gals - Sales: | 133.47 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 357.92- | 0.00 |
| | | | | Net Income: | 229.53- | 0.00 |
| 03/2020 | PRG | $/GAL:0.10 | 3,964.46 /0.15 | Plant Products - Gals - Sales: | 395.44 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 15.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,060.34- | 0.03- |
| | | | | Net Income: | 679.96- | 0.02- |
| 03/2020 | PRG | $/GAL:0.46 | 528.10 /0.02 | Plant Products - Gals - Sales: | 241.39 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 24.14- | 0.00 |
| | | | | Net Income: | 217.25 | 0.01 |
| 03/2020 | PRG | $/GAL:0.46 | 356.52 /0.01 | Plant Products - Gals - Sales: | 162.97 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 16.30- | 0.00 |
| | | | | Net Income: | 146.67 | 0.00 |
| 03/2020 | PRG | $/GAL:0.10 | 2,676.43 /0.10 | Plant Products - Gals - Sales: | 266.95 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 10.17- | 0.00 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page   63

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 715.86- | 0.03- |
| | | | | Net Income: | 459.08- | 0.02- |
| 03/2020 | PRG | $/GAL:0.46 | 178.26 /0.03 | Plant Products - Gals - Sales: | 81.48 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.14- | 0.00 |
| | | | | Net Income: | 73.34 | 0.01 |
| 03/2020 | PRG | $/GAL:0.10 | 1,338.22 /0.26 | Plant Products - Gals - Sales: | 133.47 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 357.92- | 0.06- |
| | | | | Net Income: | 229.53- | 0.04- |
| 03/2020 | PRG | $/GAL:0.10 | 3,964.46 /0.76 | Plant Products - Gals - Sales: | 395.44 | 0.08 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 15.06- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,060.34- | 0.20- |
| | | | | Net Income: | 679.96- | 0.13- |
| 03/2020 | PRG | $/GAL:0.46 | 528.10 /0.10 | Plant Products - Gals - Sales: | 241.39 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 24.14- | 0.01- |
| | | | | Net Income: | 217.25 | 0.04 |
| 03/2020 | PRG | $/GAL:0.46 | 356.52 /0.07 | Plant Products - Gals - Sales: | 162.97 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 16.30- | 0.00 |
| | | | | Net Income: | 146.67 | 0.03 |
| 03/2020 | PRG | $/GAL:0.10 | 2,676.43 /0.52 | Plant Products - Gals - Sales: | 266.95 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 10.17- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 715.86- | 0.14- |
| | | | | Net Income: | 459.08- | 0.09- |

|  |  | | | **Total Revenue for LEASE** | | **12.15** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0520NNJ157 | Conoco Phillips | 2 | 11,037.83 | 11,037.83 | 0.95 |
| | | **Total Lease Operating Expense** | | | **11,037.83** | **0.95** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL03** | 0.00003668 | **Royalty** | **1.94** | **0.00** | **0.00** | **1.94** |
| | | multiple 0.00008601 | 0.00 | 10.21 | 0.95 | 9.26 |
| | Total Cash Flow | | 1.94 | 10.21 | 0.95 | 11.20 |

**LEASE: (BADL04)  Badlands 31-15 MBH    County: MC KENZIE, ND**
**API: 33053046760000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | GAS | $/MCF:2.62 | 1.77-/0.00- | Gas Sales: | 4.64- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 0.11 | 0.00 |
| | | | | Other Deducts - Gas: | 1.04 | 0.00 |
| | | | | Net Income: | 3.49- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   64

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | GAS | $/MCF:2.63 | 1.19-/0.00- | Gas Sales: | 3.13- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 0.07 | 0.00 |
| | | | | Other Deducts - Gas: | 0.70 | 0.00 |
| | | | | Net Income: | 2.36- | 0.00 |
| 08/2016 | GAS | $/MCF:2.62 | 0.60-/0.00- | Gas Sales: | 1.57- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.04 | 0.00 |
| | | | | Other Deducts - Gas: | 0.35 | 0.00 |
| | | | | Net Income: | 1.18- | 0.00 |
| 08/2016 | GAS | $/MCF:2.62 | 1.77-/0.00- | Gas Sales: | 4.64- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.11 | 0.00 |
| | | | | Other Deducts - Gas: | 1.04 | 0.00 |
| | | | | Net Income: | 3.49- | 0.00 |
| 09/2016 | GAS | $/MCF:2.66 | 1.78-/0.00- | Gas Sales: | 4.73- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.11 | 0.00 |
| | | | | Other Deducts - Gas: | 1.06 | 0.00 |
| | | | | Net Income: | 3.56- | 0.00 |
| 09/2016 | GAS | $/MCF:2.66 | 1.20-/0.00- | Gas Sales: | 3.19- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.07 | 0.00 |
| | | | | Other Deducts - Gas: | 0.71 | 0.00 |
| | | | | Net Income: | 2.41- | 0.00 |
| 11/2016 | GAS | $/MCF:2.63 | 3.56-/0.00- | Gas Sales: | 9.38- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.22 | 0.00 |
| | | | | Other Deducts - Gas: | 2.12 | 0.00 |
| | | | | Net Income: | 7.04- | 0.00 |
| 10/2017 | GAS | $/MCF:2.59 | 0.56-/0.00- | Gas Sales: | 1.45- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.16 | 0.00 |
| | | | | Other Deducts - Gas: | 0.33 | 0.00 |
| | | | | Net Income: | 0.96- | 0.00 |
| 12/2017 | GAS | $/MCF:3.00 | 0.04-/0.00- | Gas Sales: | 0.12- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.19 | 0.00 |
| | | | | Other Deducts - Gas: | 0.03 | 0.00 |
| | | | | Net Income: | 0.10 | 0.00 |
| 05/2018 | GAS | | /0.00 | Gas Sales: | 3.89- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 2.34 | 0.00 |
| | | | | Other Deducts - Gas: | 0.87 | 0.00 |
| | | | | Net Income: | 0.68- | 0.00 |
| 05/2018 | GAS | | /0.00 | Gas Sales: | 11.53- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 6.93 | 0.00 |
| | | | | Other Deducts - Gas: | 2.60 | 0.00 |
| | | | | Net Income: | 2.00- | 0.00 |
| 05/2018 | GAS | | /0.00 | Gas Sales: | 7.78- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 4.68 | 0.00 |
| | | | | Other Deducts - Gas: | 1.75 | 0.00 |
| | | | | Net Income: | 1.35- | 0.00 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    65

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2018 | GAS | | /0.00 | Gas Sales: | 3.89- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 2.34 | 0.00 |
| | | | | Other Deducts - Gas: | 0.87 | 0.00 |
| | | | | Net Income: | 0.68- | 0.00 |
| 07/2018 | GAS | $/MCF:2.66 | 0.97-/0.00- | Gas Sales: | 2.58- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.45 | 0.00 |
| | | | | Other Deducts - Gas: | 0.59 | 0.00 |
| | | | | Net Income: | 1.54- | 0.00 |
| 11/2019 | GAS | $/MCF:2.47 | 241.16 /0.01 | Gas Sales: | 596.59 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 17.08- | 0.00 |
| | | | | Other Deducts - Gas: | 134.23- | 0.00 |
| | | | | Net Income: | 445.28 | 0.02 |
| 11/2019 | GAS | $/MCF:2.47 | 714.45 /0.03 | Gas Sales: | 1,767.40 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 50.59- | 0.00 |
| | | | | Other Deducts - Gas: | 397.66- | 0.01- |
| | | | | Net Income: | 1,319.15 | 0.05 |
| 11/2019 | GAS | $/MCF:2.47 | 714.45 /0.03 | Gas Sales: | 1,767.40 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 50.59- | 0.02- |
| | | | | Other Deducts - Gas: | 397.66- | 0.03- |
| | | | | Net Income: | 1,319.15 | 0.00 |
| 11/2019 | GAS | $/MCF:2.47 | 482.33 /0.02 | Gas Sales: | 1,193.18 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 34.16- | 0.00 |
| | | | | Other Deducts - Gas: | 268.47- | 0.01- |
| | | | | Net Income: | 890.55 | 0.03 |
| 11/2019 | GAS | $/MCF:2.47 | 482.33 /0.02 | Gas Sales: | 1,193.18 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 34.16- | 0.01- |
| | | | | Other Deducts - Gas: | 268.47- | 0.02- |
| | | | | Net Income: | 890.55 | 0.00 |
| 11/2019 | GAS | $/MCF:2.47 | 714.45 /0.14 | Gas Sales: | 1,767.40 | 0.34 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 50.59- | 0.01- |
| | | | | Other Deducts - Gas: | 397.66- | 0.08- |
| | | | | Net Income: | 1,319.15 | 0.25 |
| 11/2019 | GAS | $/MCF:2.47 | 482.33 /0.09 | Gas Sales: | 1,193.18 | 0.23 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 34.16- | 0.01- |
| | | | | Other Deducts - Gas: | 268.47- | 0.05- |
| | | | | Net Income: | 890.55 | 0.17 |
| 11/2019 | GAS | $/MCF:2.47 | 241.16 /0.05 | Gas Sales: | 596.59 | 0.12 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 17.08- | 0.01- |
| | | | | Other Deducts - Gas: | 134.23- | 0.02- |
| | | | | Net Income: | 445.28 | 0.09 |
| 12/2019 | GAS | $/MCF:2.83 | 133.81 /0.00 | Gas Sales: | 379.24 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 9.48- | 0.00 |
| | | | | Other Deducts - Gas: | 85.33- | 0.00 |
| | | | | Net Income: | 284.43 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   66

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.83 | 396.40 /0.01 | Gas Sales: | 1,123.49 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 28.07- | 0.00 |
| | | | | Other Deducts - Gas: | 252.78- | 0.01- |
| | | | | Net Income: | 842.64 | 0.03 |
| 12/2019 | GAS | $/MCF:2.83 | 396.40 /0.01 | Gas Sales: | 1,123.49 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 28.07- | 0.01- |
| | | | | Other Deducts - Gas: | 252.78- | 0.02- |
| | | | | Net Income: | 842.64 | 0.00 |
| 12/2019 | GAS | $/MCF:2.83 | 267.62 /0.01 | Gas Sales: | 758.47 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 18.95- | 0.00 |
| | | | | Other Deducts - Gas: | 170.65- | 0.01- |
| | | | | Net Income: | 568.87 | 0.02 |
| 12/2019 | GAS | $/MCF:2.83 | 396.40 /0.08 | Gas Sales: | 1,123.49 | 0.22 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 28.07- | 0.01- |
| | | | | Other Deducts - Gas: | 252.78- | 0.05- |
| | | | | Net Income: | 842.64 | 0.16 |
| 12/2019 | GAS | $/MCF:2.83 | 267.62 /0.05 | Gas Sales: | 758.47 | 0.15 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 18.95- | 0.01- |
| | | | | Other Deducts - Gas: | 170.65- | 0.03- |
| | | | | Net Income: | 568.87 | 0.11 |
| 12/2019 | GAS | $/MCF:2.83 | 133.81 /0.03 | Gas Sales: | 379.24 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 9.48- | 0.00 |
| | | | | Other Deducts - Gas: | 85.33- | 0.02- |
| | | | | Net Income: | 284.43 | 0.05 |
| 03/2020 | GAS | $/MCF:1.50 | 105.68 /0.00 | Gas Sales: | 158.65 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 7.48- | 0.00 |
| | | | | Other Deducts - Gas: | 35.70- | 0.00 |
| | | | | Net Income: | 115.47 | 0.00 |
| 03/2020 | GAS | $/MCF:1.50 | 313.09 /0.01 | Gas Sales: | 469.99 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 22.17- | 0.00 |
| | | | | Other Deducts - Gas: | 105.75- | 0.01- |
| | | | | Net Income: | 342.07 | 0.01 |
| 03/2020 | GAS | $/MCF:1.50 | 211.37 /0.01 | Gas Sales: | 317.30 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 14.97- | 0.00 |
| | | | | Other Deducts - Gas: | 71.39- | 0.00 |
| | | | | Net Income: | 230.94 | 0.01 |
| 03/2020 | GAS | $/MCF:1.50 | 313.09 /0.06 | Gas Sales: | 469.99 | 0.09 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 22.17- | 0.00 |
| | | | | Other Deducts - Gas: | 105.75- | 0.02- |
| | | | | Net Income: | 342.07 | 0.07 |
| 03/2020 | GAS | $/MCF:1.50 | 211.37 /0.04 | Gas Sales: | 317.30 | 0.06 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 14.97- | 0.00 |
| | | | | Other Deducts - Gas: | 71.39- | 0.02- |
| | | | | Net Income: | 230.94 | 0.04 |

From:   Sklarco, LLC                                    For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
To:   Judy Trust fbo Maren Silberstein                                                      Account: JUD    Page    67

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.50 | 105.68 /0.02 | Gas Sales: | 158.65 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 7.48- | 0.00 |
| | | | | Other Deducts - Gas: | 35.70- | 0.01- |
| | | | | Net Income: | 115.47 | 0.02 |
| 12/2019 | OIL | $/BBL:59.57 | 44.54 /0.00 | Oil Sales: | 2,653.03 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 230.42- | 0.01- |
| | | | | Other Deducts - Oil: | 348.77- | 0.01- |
| | | | | Net Income: | 2,073.84 | 0.08 |
| 12/2019 | OIL | $/BBL:59.57 | 44.54 /0.00 | Oil Sales: | 2,653.03 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 230.42- | 0.03- |
| | | | | Other Deducts - Oil: | 348.77- | 0.04- |
| | | | | Net Income: | 2,073.84 | 0.00 |
| 12/2019 | OIL | $/BBL:59.57 | 131.94 /0.00 | Oil Sales: | 7,859.61 | 0.29 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 682.64- | 0.03- |
| | | | | Other Deducts - Oil: | 1,033.22- | 0.03- |
| | | | | Net Income: | 6,143.75 | 0.23 |
| 12/2019 | OIL | $/BBL:59.57 | 131.94 /0.00 | Oil Sales: | 7,859.61 | 0.22 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 682.64- | 0.10- |
| | | | | Other Deducts - Oil: | 1,033.22- | 0.11- |
| | | | | Net Income: | 6,143.75 | 0.01 |
| 12/2019 | OIL | $/BBL:59.57 | 89.07 /0.00 | Oil Sales: | 5,306.06 | 0.19 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 460.86- | 0.01- |
| | | | | Other Deducts - Oil: | 697.53- | 0.03- |
| | | | | Net Income: | 4,147.67 | 0.15 |
| 12/2019 | OIL | $/BBL:59.57 | 89.07 /0.00 | Oil Sales: | 5,306.06 | 0.15 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 460.86- | 0.07- |
| | | | | Other Deducts - Oil: | 697.53- | 0.07- |
| | | | | Net Income: | 4,147.67 | 0.01 |
| 12/2019 | OIL | $/BBL:59.57 | 44.54 /0.01 | Oil Sales: | 2,653.03 | 0.51 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 230.42- | 0.04- |
| | | | | Other Deducts - Oil: | 348.77- | 0.07- |
| | | | | Net Income: | 2,073.84 | 0.40 |
| 12/2019 | OIL | $/BBL:59.57 | 131.94 /0.03 | Oil Sales: | 7,859.61 | 1.51 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 682.64- | 0.13- |
| | | | | Other Deducts - Oil: | 1,033.22- | 0.20- |
| | | | | Net Income: | 6,143.75 | 1.18 |
| 12/2019 | OIL | $/BBL:59.57 | 89.07 /0.02 | Oil Sales: | 5,306.06 | 1.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 460.86- | 0.09- |
| | | | | Other Deducts - Oil: | 697.53- | 0.13- |
| | | | | Net Income: | 4,147.67 | 0.80 |
| 01/2020 | OIL | $/BBL:56.35 | 63.29 /0.00 | Oil Sales: | 3,566.32 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 303.78- | 0.01- |
| | | | | Other Deducts - Oil: | 528.52- | 0.02- |
| | | | | Net Income: | 2,734.02 | 0.10 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   68

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:56.35 | 63.29 /0.00 | Oil Sales: | 3,566.32 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 303.78- | 0.04- |
| | | | | Other Deducts - Oil: | 528.52- | 0.06- |
| | | | | Net Income: | 2,734.02 | 0.00 |
| 01/2020 | OIL | $/BBL:56.35 | 187.50 /0.01 | Oil Sales: | 10,565.22 | 0.39 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 899.94- | 0.03- |
| | | | | Other Deducts - Oil: | 1,565.75- | 0.06- |
| | | | | Net Income: | 8,099.53 | 0.30 |
| 01/2020 | OIL | $/BBL:56.35 | 126.58 /0.00 | Oil Sales: | 7,132.64 | 0.26 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 607.56- | 0.02- |
| | | | | Other Deducts - Oil: | 1,057.04- | 0.04- |
| | | | | Net Income: | 5,468.04 | 0.20 |
| 01/2020 | OIL | $/BBL:56.35 | 126.58 /0.00 | Oil Sales: | 7,132.64 | 0.20 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 607.56- | 0.09- |
| | | | | Other Deducts - Oil: | 1,057.04- | 0.10- |
| | | | | Net Income: | 5,468.04 | 0.01 |
| 01/2020 | OIL | $/BBL:56.35 | 63.29 /0.01 | Oil Sales: | 3,566.32 | 0.69 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 303.78- | 0.06- |
| | | | | Other Deducts - Oil: | 528.52- | 0.11- |
| | | | | Net Income: | 2,734.02 | 0.52 |
| 01/2020 | OIL | $/BBL:56.35 | 187.50 /0.04 | Oil Sales: | 10,565.22 | 2.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 899.94- | 0.17- |
| | | | | Other Deducts - Oil: | 1,565.75- | 0.30- |
| | | | | Net Income: | 8,099.53 | 1.56 |
| 01/2020 | OIL | $/BBL:56.35 | 126.58 /0.02 | Oil Sales: | 7,132.64 | 1.37 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 607.56- | 0.11- |
| | | | | Other Deducts - Oil: | 1,057.04- | 0.21- |
| | | | | Net Income: | 5,468.04 | 1.05 |
| 01/2020 | OIL | $/BBL:59.70 | 187.50 /0.00 | Oil Sales: | 11,194.03 | 0.01 |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67- | 0.00 |
| | | | | Net Income: | 9,328.36 | 0.01 |
| 02/2020 | OIL | $/BBL:50.59 | 91.89 /0.00 | Oil Sales: | 4,648.53 | 0.17 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 420.22- | 0.02- |
| | | | | Other Deducts - Oil: | 446.34- | 0.01- |
| | | | | Net Income: | 3,781.97 | 0.14 |
| 02/2020 | OIL | $/BBL:50.59 | 91.89 /0.00 | Oil Sales: | 4,648.53 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 420.22- | 0.06- |
| | | | | Other Deducts - Oil: | 446.34- | 0.06- |
| | | | | Net Income: | 3,781.97 | 0.01 |
| 02/2020 | OIL | $/BBL:50.59 | 272.22 /0.01 | Oil Sales: | 13,771.28 | 0.50 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,244.88- | 0.04- |
| | | | | Other Deducts - Oil: | 1,322.29- | 0.05- |
| | | | | Net Income: | 11,204.11 | 0.41 |

MSTrust_000745

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   69

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:50.59 | 183.78 /0.01 | Oil Sales: | 9,297.06 | 0.34 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 840.42- | 0.03- |
| | | | | Other Deducts - Oil: | 892.68- | 0.03- |
| | | | | Net Income: | 7,563.96 | 0.28 |
| 02/2020 | OIL | $/BBL:50.59 | 91.89 /0.02 | Oil Sales: | 4,648.53 | 0.90 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 420.22- | 0.08- |
| | | | | Other Deducts - Oil: | 446.34- | 0.09- |
| | | | | Net Income: | 3,781.97 | 0.73 |
| 02/2020 | OIL | $/BBL:50.59 | 272.22 /0.05 | Oil Sales: | 13,771.28 | 2.65 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,244.88- | 0.24- |
| | | | | Other Deducts - Oil: | 1,322.29- | 0.25- |
| | | | | Net Income: | 11,204.11 | 2.16 |
| 02/2020 | OIL | $/BBL:50.59 | 183.78 /0.04 | Oil Sales: | 9,297.06 | 1.79 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 840.42- | 0.16- |
| | | | | Other Deducts - Oil: | 892.68- | 0.17- |
| | | | | Net Income: | 7,563.96 | 1.46 |
| 02/2020 | OIL | $/BBL:47.97 | 272.22 /0.00 | Oil Sales: | 13,059.70 | 0.02 |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67- | 0.01- |
| | | | | Net Income: | 11,194.03 | 0.01 |
| 02/2020 | OIL | $/BBL:50.76 | 183.78 /0.00 | Oil Sales: | 9,328.36 | 0.01 |
| | Wrk NRI: | 0.00000131 | | Net Income: | 9,328.36 | 0.01 |
| 03/2020 | OIL | $/BBL:30.19 | 85.21 /0.00 | Oil Sales: | 2,572.12 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 214.44- | 0.01- |
| | | | | Other Deducts - Oil: | 427.69- | 0.02- |
| | | | | Net Income: | 1,929.99 | 0.07 |
| 03/2020 | OIL | $/BBL:30.19 | 77.39 /0.00 | Oil Sales: | 2,336.25 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 194.78- | 0.03- |
| | | | | Other Deducts - Oil: | 388.47- | 0.04- |
| | | | | Net Income: | 1,753.00 | 0.00 |
| 03/2020 | OIL | $/BBL:30.19 | 252.43 /0.01 | Oil Sales: | 7,619.88 | 0.28 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 635.28- | 0.02- |
| | | | | Other Deducts - Oil: | 1,267.05- | 0.05- |
| | | | | Net Income: | 5,717.55 | 0.21 |
| 03/2020 | OIL | $/BBL:30.19 | 229.28 /0.01 | Oil Sales: | 6,921.12 | 0.19 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 577.02- | 0.08- |
| | | | | Other Deducts - Oil: | 1,150.86- | 0.10- |
| | | | | Net Income: | 5,193.24 | 0.01 |
| 03/2020 | OIL | $/BBL:30.19 | 170.41 /0.01 | Oil Sales: | 5,144.24 | 0.19 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 428.88- | 0.02- |
| | | | | Other Deducts - Oil: | 855.40- | 0.03- |
| | | | | Net Income: | 3,859.96 | 0.14 |
| 03/2020 | OIL | $/BBL:30.19 | 154.79 /0.01 | Oil Sales: | 4,672.49 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 389.54- | 0.05- |
| | | | | Other Deducts - Oil: | 776.96- | 0.07- |
| | | | | Net Income: | 3,505.99 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   70

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:30.19 | 85.21 /0.02 | Oil Sales: | 2,572.12 | 0.49 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 214.44- | 0.04- |
| | | | | Other Deducts - Oil: | 427.69- | 0.08- |
| | | | | Net Income: | 1,929.99 | 0.37 |
| 03/2020 | OIL | $/BBL:30.19 | 252.43 /0.05 | Oil Sales: | 7,619.88 | 1.47 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 635.28- | 0.13- |
| | | | | Other Deducts - Oil: | 1,267.05- | 0.24- |
| | | | | Net Income: | 5,717.55 | 1.10 |
| 03/2020 | OIL | $/BBL:30.19 | 170.41 /0.03 | Oil Sales: | 5,144.24 | 0.99 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 428.88- | 0.08- |
| | | | | Other Deducts - Oil: | 855.40- | 0.17- |
| | | | | Net Income: | 3,859.96 | 0.74 |
| 04/2020 | OIL | $/BBL:13.75 | 64.93 /0.00 | Oil Sales: | 892.75 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 73.14- | 0.00 |
| | | | | Other Deducts - Oil: | 161.42- | 0.01- |
| | | | | Net Income: | 658.19 | 0.02 |
| 04/2020 | OIL | $/BBL:13.75 | 192.36 /0.01 | Oil Sales: | 2,644.76 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 216.66- | 0.01- |
| | | | | Other Deducts - Oil: | 478.21- | 0.02- |
| | | | | Net Income: | 1,949.89 | 0.07 |
| 04/2020 | OIL | $/BBL:13.75 | 192.36 /0.01 | Oil Sales: | 2,644.76 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 216.66- | 0.04- |
| | | | | Other Deducts - Oil: | 478.21- | 0.04- |
| | | | | Net Income: | 1,949.89 | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 129.87 /0.00 | Oil Sales: | 1,785.49 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 146.26- | 0.01- |
| | | | | Other Deducts - Oil: | 322.85- | 0.01- |
| | | | | Net Income: | 1,316.38 | 0.05 |
| 04/2020 | OIL | $/BBL:13.75 | 129.87 /0.00 | Oil Sales: | 1,785.49 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 146.26- | 0.02- |
| | | | | Other Deducts - Oil: | 322.85- | 0.03- |
| | | | | Net Income: | 1,316.38 | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 64.93 /0.01 | Oil Sales: | 892.75 | 0.17 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 73.14- | 0.01- |
| | | | | Other Deducts - Oil: | 161.42- | 0.04- |
| | | | | Net Income: | 658.19 | 0.12 |
| 04/2020 | OIL | $/BBL:13.75 | 192.36 /0.04 | Oil Sales: | 2,644.76 | 0.51 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 216.66- | 0.04- |
| | | | | Other Deducts - Oil: | 478.21- | 0.10- |
| | | | | Net Income: | 1,949.89 | 0.37 |
| 04/2020 | OIL | $/BBL:13.75 | 129.87 /0.03 | Oil Sales: | 1,785.49 | 0.34 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 146.26- | 0.02- |
| | | | | Other Deducts - Oil: | 322.85- | 0.07- |
| | | | | Net Income: | 1,316.38 | 0.25 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD  Page  71

**LEASE: (BADL04)  Badlands 31-15 MBH  (Continued)**
**API: 33053046760000**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2017 | PRD | $/BBL:70.57 | 0.21 /0.00 | Plant Products Sales: | 14.82 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant: | 0.22- | 0.00 |
| | | | | Net Income: | 14.61 | 0.00 |
| 09/2017 | PRD | $/BBL:69.73 | 0.63 /0.00 | Plant Products Sales: | 43.93 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant: | 0.06 | 0.00 |
| | | | | Other Deducts - Plant: | 0.69- | 0.00 |
| | | | | Net Income: | 43.30 | 0.01 |
| 09/2017 | PRD | $/BBL:68.98 | 0.43 /0.00 | Plant Products Sales: | 29.66 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant: | 0.04 | 0.00 |
| | | | | Other Deducts - Plant: | 0.45- | 0.01 |
| | | | | Net Income: | 29.25 | 0.01 |
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 66.76 | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 66.76 | 0.00 |
| 08/2016 | PRG | $/GAL:0.18 | 6,010.64-/0.22- | Plant Products - Gals - Sales: | 1,089.73- | 0.05- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 13.93 | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 2,439.97 | 0.07 |
| | | | | Net Income: | 1,364.17 | 0.00 |
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 10.67 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.38- | 0.00 |
| | | | | Net Income: | 1.27 | 0.00 |
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 31.63 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.09- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 27.76- | 0.00 |
| | | | | Net Income: | 3.78 | 0.00 |
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 11.97 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.89- | 0.00 |
| | | | | Net Income: | 9.05 | 0.00 |
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 11.97 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.89- | 0.00 |
| | | | | Net Income: | 9.05 | 0.00 |
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 35.47 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.09- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.53- | 0.00 |
| | | | | Net Income: | 26.85 | 0.01 |
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 38.15 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 38.15 | 0.01 |
| 10/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 5.22 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.97 | 0.00 |
| | | | | Net Income: | 7.16 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   72

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 10.44 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.97 | 0.00 |
| | | | | Net Income: | 14.35 | 0.00 |
| 10/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 10.44 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.97 | 0.01 |
| | | | | Net Income: | 14.35 | 0.01 |
| 11/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 8.09 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.65 | 0.00 |
| | | | | Net Income: | 9.67 | 0.00 |
| 11/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 23.96 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.20- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 4.92 | 0.00 |
| | | | | Net Income: | 28.68 | 0.01 |
| 11/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 16.18 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.30 | 0.01 |
| | | | | Net Income: | 19.32 | 0.01 |
| 10/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 18.53 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.82- | 0.00 |
| | | | | Net Income: | 17.72 | 0.00 |
| 10/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 12.51 | 0.00 |
| | Wrk NRI | 0.00019256 | | Other Deducts - Plant - Gals: | 0.56- | 0.00 |
| | | | | Net Income: | 11.95 | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 66.76 | 0.00 |
| | Roy NRI | 0.00003668 | | Net Income: | 66.76 | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 25.15 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 0.03 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.55- | 0.00 |
| | | | | Net Income: | 24.63 | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 12.58 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.28- | 0.00 |
| | | | | Net Income: | 12.32 | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 37.25 | 0.01 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.04 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.84- | 0.01- |
| | | | | Net Income: | 36.45 | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 25.15 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.03 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.55- | 0.00 |
| | | | | Net Income: | 24.63 | 0.00 |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    73

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 14.31 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.24- | 0.00 |
| | | | | Net Income: | 14.08 | 0.00 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 42.41 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.05 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.69- | 0.00 |
| | | | | Net Income: | 41.77 | 0.01 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 28.64 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.03 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.46- | 0.00 |
| | | | | Net Income: | 28.21 | 0.00 |
| 05/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 31.83 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 6.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.64- | 0.00 |
| | | | | Net Income: | 20.91 | 0.00 |
| 05/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 21.49 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.14- | 0.00 |
| | | | | Net Income: | 14.11 | 0.00 |
| 05/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 31.83 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 6.28- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4.64- | 0.01 |
| | | | | Net Income: | 20.91 | 0.01 |
| 05/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 21.49 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.14- | 0.00 |
| | | | | Net Income: | 14.11 | 0.00 |
| 05/2018 | PRG | $/GAL:1.44 | 3-/0.00- | Plant Products - Gals - Sales: | 4.31- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.44 | 0.00 |
| | | | | Net Income: | 3.87- | 0.00 |
| 05/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 10.74 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.56- | 0.00 |
| | | | | Net Income: | 7.03 | 0.00 |
| 06/2018 | PRG | $/GAL:1.10 | 65.94 /0.00 | Plant Products - Gals - Sales: | 72.43 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.10 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.57- | 0.00 |
| | | | | Net Income: | 67.96 | 0.00 |
| 06/2018 | PRG | $/GAL:1.10 | 44.52 /0.00 | Plant Products - Gals - Sales: | 48.88 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.05 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.10- | 0.00 |
| | | | | Net Income: | 45.83 | 0.00 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    74

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2018 | PRG | $/GAL:1.16 | 65.94 /0.01 | Plant Products - Gals - Sales: | 76.29 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 12.72- | 0.00 |
| | | | | Net Income: | 63.57 | 0.01 |
| 06/2018 | PRG | $/GAL:1.10 | 44.52 /0.01 | Plant Products - Gals - Sales: | 48.88 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.05 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.10- | 0.00 |
| | | | | Net Income: | 45.83 | 0.01 |
| 06/2018 | PRG | $/GAL:1.10 | 22.26 /0.00 | Plant Products - Gals - Sales: | 24.46 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.04 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.55- | 0.00 |
| | | | | Net Income: | 22.95 | 0.00 |
| 07/2018 | PRG | $/GAL:0.34 | 6.94-/0.00- | Plant Products - Gals - Sales: | 2.34- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.04- | 0.00 |
| | | | | Net Income: | 2.48- | 0.00 |
| 08/2018 | PRG | $/GAL:0.54 | 65.55 /0.00 | Plant Products - Gals - Sales: | 35.19 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.21- | 0.00 |
| | | | | Net Income: | 32.92 | 0.00 |
| 08/2018 | PRG | $/GAL:0.54 | 65.55 /0.01 | Plant Products - Gals - Sales: | 35.19 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.06- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2.21- | 0.00 |
| | | | | Net Income: | 32.92 | 0.00 |
| 08/2018 | PRG | $/GAL:0.54 | 44.25 /0.01 | Plant Products - Gals - Sales: | 23.76 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.50- | 0.00 |
| | | | | Net Income: | 22.22 | 0.00 |
| 08/2018 | PRG | $/GAL:0.54 | 22.13 /0.00 | Plant Products - Gals - Sales: | 11.88 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.74 | 0.01 |
| | | | | Net Income: | 12.60 | 0.01 |
| 09/2018 | PRG | $/GAL:0.71 | 10,128.84-/0.37- | Plant Products - Gals - Sales: | 7,166.77- | 0.24- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 26.31 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 4,723.55 | 0.21 |
| | | | | Net Income: | 2,416.91- | 0.00 |
| 09/2018 | PRG | $/GAL:0.71 | 10,128.84 /0.37 | Plant Products - Gals - Sales: | 7,166.77 | 0.24 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 26.31- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 4,723.55- | 0.21- |
| | | | | Net Income: | 2,416.91 | 0.00 |
| 11/2019 | PRG | $/GAL:1.07 | 74.74 /0.00 | Plant Products - Gals - Sales: | 80.13 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.02- | 0.00 |
| | | | | Net Income: | 72.11 | 0.00 |
| 11/2019 | PRG | $/GAL:0.31 | 1,539.43 /0.06 | Plant Products - Gals - Sales: | 476.93 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.48- | 0.00 |

MSTrust_000751

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   75

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 647.26- | 0.03- |
| | | | | Net Income: | 174.81- | 0.01- |
| 11/2019 | PRG | $/GAL:0.31 | 4,560.57 /0.17 | Plant Products - Gals - Sales: | 1,412.86 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 13.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,917.47- | 0.06- |
| | | | | Net Income: | 517.86- | 0.01- |
| 11/2019 | PRG | $/GAL:1.07 | 221.40 /0.01 | Plant Products - Gals - Sales: | 237.39 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 23.74- | 0.00 |
| | | | | Net Income: | 213.65 | 0.01 |
| 11/2019 | PRG | $/GAL:0.31 | 3,078.87 /0.11 | Plant Products - Gals - Sales: | 953.85 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.95- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,294.50- | 0.04- |
| | | | | Net Income: | 349.60- | 0.01- |
| 11/2019 | PRG | $/GAL:1.07 | 149.47 /0.01 | Plant Products - Gals - Sales: | 160.27 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 16.02- | 0.00 |
| | | | | Net Income: | 144.25 | 0.00 |
| 11/2019 | PRG | $/GAL:0.31 | 4,560.57 /0.88 | Plant Products - Gals - Sales: | 1,412.86 | 0.27 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 13.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,917.47- | 0.37- |
| | | | | Net Income: | 517.86- | 0.10- |
| 11/2019 | PRG | $/GAL:1.07 | 221.40 /0.04 | Plant Products - Gals - Sales: | 237.39 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 23.74- | 0.01- |
| | | | | Net Income: | 213.65 | 0.04 |
| 11/2019 | PRG | $/GAL:0.31 | 3,078.87 /0.59 | Plant Products - Gals - Sales: | 953.85 | 0.18 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.95- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,294.50- | 0.25- |
| | | | | Net Income: | 349.60- | 0.07- |
| 11/2019 | PRG | $/GAL:1.07 | 149.47 /0.03 | Plant Products - Gals - Sales: | 160.27 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 16.02- | 0.00 |
| | | | | Net Income: | 144.25 | 0.03 |
| 11/2019 | PRG | $/GAL:0.31 | 1,539.43 /0.30 | Plant Products - Gals - Sales: | 476.93 | 0.10 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 647.26- | 0.13- |
| | | | | Net Income: | 174.81- | 0.03- |
| 11/2019 | PRG | $/GAL:1.07 | 74.74 /0.01 | Plant Products - Gals - Sales: | 80.13 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.02- | 0.00 |
| | | | | Net Income: | 72.11 | 0.01 |
| 12/2019 | PRG | $/GAL:1.15 | 43.14 /0.00 | Plant Products - Gals - Sales: | 49.60 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.96- | 0.00 |
| | | | | Net Income: | 44.64 | 0.00 |
| 12/2019 | PRG | $/GAL:0.27 | 941 /0.03 | Plant Products - Gals - Sales: | 258.32 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 352.49- | 0.01- |
| | | | | Net Income: | 96.89- | 0.00 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   76

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRG | $/GAL:1.15 | 127.81 /0.00 | Plant Products - Gals - Sales: | 146.95 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 14.70- | 0.00 |
|  |  |  |  | Net Income: | 132.25 | 0.00 |
| 12/2019 | PRG | $/GAL:0.26 | 2,787.72 /0.10 | Plant Products - Gals - Sales: | 734.31 | 0.03 |
|  | Roy NRI: | 0.00003668 |  | Other Deducts - Plant - Gals: | 1,001.34- | 0.04- |
|  |  |  |  | Net Income: | 267.03- | 0.01- |
| 12/2019 | PRG | $/GAL:1.15 | 86.28 /0.00 | Plant Products - Gals - Sales: | 99.21 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 9.92- | 0.00 |
|  |  |  |  | Net Income: | 89.29 | 0.00 |
| 12/2019 | PRG | $/GAL:0.27 | 1,882 /0.07 | Plant Products - Gals - Sales: | 516.63 | 0.02 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 5.45- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 704.96- | 0.03- |
|  |  |  |  | Net Income: | 193.78- | 0.01- |
| 12/2019 | PRG | $/GAL:0.27 | 2,787.72 /0.54 | Plant Products - Gals - Sales: | 765.25 | 0.15 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 8.07- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,044.23- | 0.20- |
|  |  |  |  | Net Income: | 287.05- | 0.05- |
| 12/2019 | PRG | $/GAL:1.15 | 127.81 /0.02 | Plant Products - Gals - Sales: | 146.95 | 0.03 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 14.70- | 0.01- |
|  |  |  |  | Net Income: | 132.25 | 0.02 |
| 12/2019 | PRG | $/GAL:0.27 | 1,882 /0.36 | Plant Products - Gals - Sales: | 516.63 | 0.10 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 5.45- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 704.96- | 0.13- |
|  |  |  |  | Net Income: | 193.78- | 0.03- |
| 12/2019 | PRG | $/GAL:1.15 | 86.28 /0.02 | Plant Products - Gals - Sales: | 99.21 | 0.02 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 9.92- | 0.00 |
|  |  |  |  | Net Income: | 89.29 | 0.02 |
| 12/2019 | PRG | $/GAL:1.15 | 43.14 /0.01 | Plant Products - Gals - Sales: | 49.60 | 0.01 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 4.96- | 0.00 |
|  |  |  |  | Net Income: | 44.64 | 0.01 |
| 12/2019 | PRG | $/GAL:0.27 | 941 /0.18 | Plant Products - Gals - Sales: | 258.32 | 0.05 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 2.72- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 352.49- | 0.07- |
|  |  |  |  | Net Income: | 96.89- | 0.02- |
| 03/2020 | PRG | $/GAL:0.04 | 702.50 /0.03 | Plant Products - Gals - Sales: | 29.45 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 2.08- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 118.13- | 0.00 |
|  |  |  |  | Net Income: | 90.76- | 0.00 |
| 03/2020 | PRG | $/GAL:0.74 | 89.88 /0.00 | Plant Products - Gals - Sales: | 66.76 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Net Income: | 66.76 | 0.00 |
| 03/2020 | PRG | $/GAL:0.04 | 2,081.16 /0.08 | Plant Products - Gals - Sales: | 87.28 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 6.19- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 349.96- | 0.01- |
|  |  |  |  | Net Income: | 268.87- | 0.01- |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page    77

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | $/GAL:0.04 | 1,405 /0.05 | Plant Products - Gals - Sales: | 58.90 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 236.28- | 0.01- |
| | | | | Net Income: | 181.56- | 0.01- |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.04 | 2,081.16 /0.40 | Plant Products - Gals - Sales: | 87.28 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 6.19- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 349.96- | 0.06- |
| | | | | Net Income: | 268.87- | 0.05- |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.46 | 89.88 /0.02 | Plant Products - Gals - Sales: | 41.08 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.10- | 0.00 |
| | | | | Net Income: | 36.98 | 0.01 |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.46 | 60.68 /0.01 | Plant Products - Gals - Sales: | 27.74 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.78- | 0.00 |
| | | | | Net Income: | 24.96 | 0.00 |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.04 | 1,405 /0.27 | Plant Products - Gals - Sales: | 58.90 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 236.28- | 0.04- |
| | | | | Net Income: | 181.56- | 0.03- |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.46 | 30.34 /0.01 | Plant Products - Gals - Sales: | 13.87 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.38- | 0.00 |
| | | | | Net Income: | 12.49 | 0.00 |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.04 | 702.50 /0.14 | Plant Products - Gals - Sales: | 29.45 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 118.13- | 0.02- |
| | | | | Net Income: | 90.76- | 0.02- |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **16.29** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0520NNJ157 | Conoco Phillips | 2 | 13,136.03 | 13,136.03 | 1.13 |
| | | **Total Lease Operating Expense** | | | **13,136.03** | **1.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL04** | 0.00003668 | Royalty | 2.63 | 0.00 | 0.00 | 2.63 |
| | multiple | 0.00008601 | 0.00 | 13.66 | 1.13 | 12.53 |
| | Total Cash Flow | | 2.63 | 13.66 | 1.13 | 15.16 |

**LEASE: (BADL05)  Badlands 11-15 TFH    County: MC KENZIE, ND**
**API: 33053047620000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | GAS | $/MCF:2.62 | 1.80-/0.00- | Gas Sales: | 4.72- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 0.11 | 0.00 |
| | | | | Other Deducts - Gas: | 1.06 | 0.00 |
| | | | | Net Income: | 3.55- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    78

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2016 | GAS | $/MCF:2.65 | 1.22-/0.00- | Gas Sales: | 3.23- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 0.07 | 0.00 |
| | | | | Other Deducts - Gas: | 0.73 | 0.00 |
| | | | | Net Income: | 2.43- | 0.00 |
| 11/2016 | GAS | $/MCF:2.63 | 0.97-/0.00- | Gas Sales: | 2.55- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 0.05 | 0.00 |
| | | | | Other Deducts - Gas: | 0.58 | 0.00 |
| | | | | Net Income: | 1.92- | 0.00 |
| 11/2016 | GAS | $/MCF:2.64 | 1.93-/0.00- | Gas Sales: | 5.09- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 0.12 | 0.00 |
| | | | | Other Deducts - Gas: | 1.14 | 0.00 |
| | | | | Net Income: | 3.83- | 0.00 |
| 10/2017 | GAS | $/MCF:2.62 | 0.58-/0.00- | Gas Sales: | 1.52- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 0.18 | 0.00 |
| | | | | Other Deducts - Gas: | 0.35 | 0.00 |
| | | | | Net Income: | 0.99- | 0.00 |
| 05/2018 | GAS | $/MCF:0.10 | 14.74-/0.00- | Gas Sales: | 1.49- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 0.88 | 0.00 |
| | | | | Other Deducts - Gas: | 0.33 | 0.00 |
| | | | | Net Income: | 0.28- | 0.00 |
| 11/2019 | GAS | $/MCF:2.47 | 98.90 /0.00 | Gas Sales: | 244.67 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 7.00- | 0.00 |
| | | | | Other Deducts - Gas: | 55.05- | 0.00 |
| | | | | Net Income: | 182.62 | 0.01 |
| 11/2019 | GAS | $/MCF:2.47 | 293 /0.01 | Gas Sales: | 724.83 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 20.75- | 0.00 |
| | | | | Other Deducts - Gas: | 163.09- | 0.01- |
| | | | | Net Income: | 540.99 | 0.02 |
| 11/2019 | GAS | $/MCF:2.47 | 197.81 /0.01 | Gas Sales: | 489.33 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 14.01- | 0.00 |
| | | | | Other Deducts - Gas: | 110.11- | 0.01- |
| | | | | Net Income: | 365.21 | 0.01 |
| 11/2019 | GAS | $/MCF:2.47 | 98.90 /0.02 | Gas Sales: | 244.67 | 0.05 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 7.00- | 0.00 |
| | | | | Other Deducts - Gas: | 55.05- | 0.02- |
| | | | | Net Income: | 182.62 | 0.03 |
| 11/2019 | GAS | $/MCF:2.47 | 293 /0.06 | Gas Sales: | 724.83 | 0.14 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 20.75- | 0.01- |
| | | | | Other Deducts - Gas: | 163.09- | 0.03- |
| | | | | Net Income: | 540.99 | 0.10 |
| 11/2019 | GAS | $/MCF:2.47 | 197.81 /0.04 | Gas Sales: | 489.33 | 0.09 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 14.01- | 0.00 |
| | | | | Other Deducts - Gas: | 110.11- | 0.02- |
| | | | | Net Income: | 365.21 | 0.07 |

MSTrust_000755

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   79

**LEASE: (BADL05) Badlands 11-15 TFH   (Continued)**
**API: 33053047620000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.83 | 96.88 /0.00 | Gas Sales: | 274.57 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 6.86- | 0.00 |
| | | | | Other Deducts - Gas: | 61.78- | 0.00 |
| | | | | Net Income: | 205.93 | 0.01 |
| 12/2019 | GAS | $/MCF:2.83 | 287 /0.01 | Gas Sales: | 813.41 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 20.32- | 0.00 |
| | | | | Other Deducts - Gas: | 183.02- | 0.01- |
| | | | | Net Income: | 610.07 | 0.02 |
| 12/2019 | GAS | $/MCF:2.83 | 193.75 /0.01 | Gas Sales: | 549.13 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 13.72- | 0.00 |
| | | | | Other Deducts - Gas: | 123.55- | 0.01- |
| | | | | Net Income: | 411.86 | 0.01 |
| 12/2019 | GAS | $/MCF:2.83 | 96.88 /0.02 | Gas Sales: | 274.57 | 0.05 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 6.86- | 0.00 |
| | | | | Other Deducts - Gas: | 61.78- | 0.01- |
| | | | | Net Income: | 205.93 | 0.04 |
| 12/2019 | GAS | $/MCF:2.83 | 287 /0.06 | Gas Sales: | 813.41 | 0.16 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 20.32- | 0.01- |
| | | | | Other Deducts - Gas: | 183.02- | 0.03- |
| | | | | Net Income: | 610.07 | 0.12 |
| 12/2019 | GAS | $/MCF:2.83 | 193.75 /0.04 | Gas Sales: | 549.13 | 0.11 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 13.72- | 0.01- |
| | | | | Other Deducts - Gas: | 123.55- | 0.02- |
| | | | | Net Income: | 411.86 | 0.08 |
| 01/2020 | GAS | $/MCF:2.40 | 16.44 /0.00 | Gas Sales: | 39.53 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 1.16- | 0.00 |
| | | | | Other Deducts - Gas: | 8.89- | 0.00 |
| | | | | Net Income: | 29.48 | 0.00 |
| 01/2020 | GAS | $/MCF:2.40 | 5.55 /0.00 | Gas Sales: | 13.34 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 0.39- | 0.00 |
| | | | | Other Deducts - Gas: | 3.00- | 0.00 |
| | | | | Net Income: | 9.95 | 0.00 |
| 01/2020 | GAS | $/MCF:2.40 | 16.44 /0.00 | Gas Sales: | 39.53 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 1.16- | 0.00 |
| | | | | Other Deducts - Gas: | 8.89- | 0.01- |
| | | | | Net Income: | 29.48 | 0.00 |
| 01/2020 | GAS | $/MCF:2.40 | 11.10 /0.00 | Gas Sales: | 26.68 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 0.79- | 0.00 |
| | | | | Other Deducts - Gas: | 6.01- | 0.00 |
| | | | | Net Income: | 19.88 | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 31.85 /0.00 | Gas Sales: | 58.06 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 2.26- | 0.00 |
| | | | | Other Deducts - Gas: | 13.06- | 0.00 |
| | | | | Net Income: | 42.74 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    80

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.82 | 94.35 /0.00 | Gas Sales: | 172.00 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 6.68- | 0.01- |
| | | | | Other Deducts - Gas: | 38.70- | 0.00 |
| | | | | Net Income: | 126.62 | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 63.70 /0.00 | Gas Sales: | 116.12 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 4.51- | 0.00 |
| | | | | Other Deducts - Gas: | 26.13- | 0.00 |
| | | | | Net Income: | 85.48 | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 31.85 /0.01 | Gas Sales: | 58.06 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 2.26- | 0.00 |
| | | | | Other Deducts - Gas: | 13.06- | 0.00 |
| | | | | Net Income: | 42.74 | 0.01 |
| 02/2020 | GAS | $/MCF:1.82 | 94.35 /0.02 | Gas Sales: | 172.00 | 0.03 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 6.68- | 0.00 |
| | | | | Other Deducts - Gas: | 38.70- | 0.01- |
| | | | | Net Income: | 126.62 | 0.02 |
| 02/2020 | GAS | $/MCF:1.82 | 63.70 /0.01 | Gas Sales: | 116.12 | 0.02 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 4.51- | 0.00 |
| | | | | Other Deducts - Gas: | 26.13- | 0.00 |
| | | | | Net Income: | 85.48 | 0.02 |
| 03/2020 | GAS | $/MCF:1.50 | 88.96 /0.00 | Gas Sales: | 133.54 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 6.30- | 0.00 |
| | | | | Other Deducts - Gas: | 30.05- | 0.00 |
| | | | | Net Income: | 97.19 | 0.00 |
| 03/2020 | GAS | $/MCF:1.50 | 263.54 /0.01 | Gas Sales: | 395.62 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 18.66- | 0.00 |
| | | | | Other Deducts - Gas: | 89.02- | 0.00 |
| | | | | Net Income: | 287.94 | 0.01 |
| 03/2020 | GAS | $/MCF:1.50 | 177.92 /0.01 | Gas Sales: | 267.09 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 12.60- | 0.00 |
| | | | | Other Deducts - Gas: | 60.09- | 0.00 |
| | | | | Net Income: | 194.40 | 0.01 |
| 03/2020 | GAS | $/MCF:1.50 | 88.96 /0.02 | Gas Sales: | 133.54 | 0.03 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 6.30- | 0.01- |
| | | | | Other Deducts - Gas: | 30.05- | 0.00 |
| | | | | Net Income: | 97.19 | 0.02 |
| 03/2020 | GAS | $/MCF:1.50 | 263.54 /0.05 | Gas Sales: | 395.62 | 0.08 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 18.66- | 0.01- |
| | | | | Other Deducts - Gas: | 89.02- | 0.01- |
| | | | | Net Income: | 287.94 | 0.06 |
| 03/2020 | GAS | $/MCF:1.50 | 177.92 /0.03 | Gas Sales: | 267.09 | 0.05 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 12.60- | 0.00 |
| | | | | Other Deducts - Gas: | 60.09- | 0.01- |
| | | | | Net Income: | 194.40 | 0.04 |

From:  Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   81

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | OIL | $/BBL:59.57 | 78.63 /0.00 | Oil Sales: | 4,683.87 | 0.17 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 406.80- | 0.01- |
| | | | | Other Deducts - Oil: | 615.74- | 0.02- |
| | | | | Net Income: | 3,661.33 | 0.14 |
| 12/2019 | OIL | $/BBL:59.57 | 78.63 /0.00 | Oil Sales: | 4,683.87 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 406.80- | 0.06- |
| | | | | Other Deducts - Oil: | 615.74- | 0.06- |
| | | | | Net Income: | 3,661.33 | 0.01 |
| 12/2019 | OIL | $/BBL:59.57 | 232.94 /0.01 | Oil Sales: | 13,875.99 | 0.51 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,205.20- | 0.04- |
| | | | | Other Deducts - Oil: | 1,824.14- | 0.07- |
| | | | | Net Income: | 10,846.65 | 0.40 |
| 12/2019 | OIL | $/BBL:59.57 | 157.26 /0.01 | Oil Sales: | 9,367.75 | 0.34 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 813.64- | 0.03- |
| | | | | Other Deducts - Oil: | 1,231.49- | 0.04- |
| | | | | Net Income: | 7,322.62 | 0.27 |
| 12/2019 | OIL | $/BBL:59.57 | 78.63 /0.02 | Oil Sales: | 4,683.87 | 0.90 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 406.80- | 0.08- |
| | | | | Other Deducts - Oil: | 615.74- | 0.11- |
| | | | | Net Income: | 3,661.33 | 0.71 |
| 12/2019 | OIL | $/BBL:59.57 | 232.94 /0.04 | Oil Sales: | 13,875.99 | 2.67 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 1,205.20- | 0.23- |
| | | | | Other Deducts - Oil: | 1,824.14- | 0.35- |
| | | | | Net Income: | 10,846.65 | 2.09 |
| 12/2019 | OIL | $/BBL:59.57 | 157.26 /0.03 | Oil Sales: | 9,367.75 | 1.80 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 813.64- | 0.15- |
| | | | | Other Deducts - Oil: | 1,231.49- | 0.24- |
| | | | | Net Income: | 7,322.62 | 1.41 |
| 12/2019 | OIL | $/BBL:56.06 | 232.94 /0.00 | Oil Sales: | 13,059.70 | 0.02 |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67- | 0.01- |
| | | | | Net Income: | 11,194.03 | 0.01 |
| 12/2019 | OIL | $/BBL:59.32 | 157.26 /0.00 | Oil Sales: | 9,328.36 | 0.01 |
| | Wrk NRI: | 0.00000131 | | Net Income: | 9,328.36 | 0.01 |
| 01/2020 | OIL | $/BBL:56.36 | 13.44 /0.00 | Oil Sales: | 757.49 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 64.52- | 0.01- |
| | | | | Other Deducts - Oil: | 112.26- | 0.00 |
| | | | | Net Income: | 580.71 | 0.02 |
| 01/2020 | OIL | $/BBL:56.34 | 39.83 /0.00 | Oil Sales: | 2,244.06 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 191.16- | 0.00 |
| | | | | Other Deducts - Oil: | 332.56- | 0.01- |
| | | | | Net Income: | 1,720.34 | 0.07 |
| 01/2020 | OIL | $/BBL:56.34 | 39.83 /0.00 | Oil Sales: | 2,244.06 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 191.16- | 0.02- |
| | | | | Other Deducts - Oil: | 332.56- | 0.04- |
| | | | | Net Income: | 1,720.34 | 0.00 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page    82

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 01/2020 | OIL | $/BBL:56.34 | 26.89 /0.00 | Oil Sales: | 1,514.98 | 0.06 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 129.04- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 224.52- | 0.01- |
|  |  |  |  | Net Income: | 1,161.42 | 0.04 |
| 01/2020 | OIL | $/BBL:56.34 | 26.89 /0.00 | Oil Sales: | 1,514.98 | 0.04 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 129.04- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 224.52- | 0.03- |
|  |  |  |  | Net Income: | 1,161.42 | 0.00 |
| 01/2020 | OIL | $/BBL:56.36 | 13.44 /0.00 | Oil Sales: | 757.49 | 0.15 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Oil: | 64.52- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 112.26- | 0.02- |
|  |  |  |  | Net Income: | 580.71 | 0.11 |
| 01/2020 | OIL | $/BBL:56.34 | 39.83 /0.01 | Oil Sales: | 2,244.06 | 0.43 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Oil: | 191.16- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 332.56- | 0.06- |
|  |  |  |  | Net Income: | 1,720.34 | 0.33 |
| 01/2020 | OIL | $/BBL:56.34 | 26.89 /0.01 | Oil Sales: | 1,514.98 | 0.29 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Oil: | 129.04- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 224.52- | 0.05- |
|  |  |  |  | Net Income: | 1,161.42 | 0.22 |
| 02/2020 | OIL | $/BBL:50.59 | 59.11 /0.00 | Oil Sales: | 2,990.15 | 0.11 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 270.30- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 287.11- | 0.01- |
|  |  |  |  | Net Income: | 2,432.74 | 0.09 |
| 02/2020 | OIL | $/BBL:50.59 | 59.11 /0.00 | Oil Sales: | 2,990.15 | 0.08 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 270.30- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 287.11- | 0.05- |
|  |  |  |  | Net Income: | 2,432.74 | 0.00 |
| 02/2020 | OIL | $/BBL:50.59 | 175.10 /0.01 | Oil Sales: | 8,858.33 | 0.33 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 800.76- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 850.56- | 0.04- |
|  |  |  |  | Net Income: | 7,207.01 | 0.26 |
| 02/2020 | OIL | $/BBL:50.59 | 118.21 /0.00 | Oil Sales: | 5,980.29 | 0.22 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 540.60- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 574.21- | 0.02- |
|  |  |  |  | Net Income: | 4,865.48 | 0.18 |
| 02/2020 | OIL | $/BBL:50.59 | 118.21 /0.00 | Oil Sales: | 5,980.29 | 0.16 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 540.60- | 0.07- |
|  |  |  |  | Other Deducts - Oil: | 574.21- | 0.08- |
|  |  |  |  | Net Income: | 4,865.48 | 0.01 |
| 02/2020 | OIL | $/BBL:50.59 | 59.11 /0.01 | Oil Sales: | 2,990.15 | 0.58 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Oil: | 270.30- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 287.11- | 0.06- |
|  |  |  |  | Net Income: | 2,432.74 | 0.47 |

From: Sklarco, LLC  
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020  
Account: JUD  Page  83

**LEASE: (BADL05) Badlands 11-15 TFH    (Continued)**  
**API: 33053047620000**  
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | OIL | $/BBL:50.59 | 175.10 /0.03 | Oil Sales: | 8,858.33 | 1.71 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 800.76- | 0.16- |
| | | | | Other Deducts - Oil: | 850.56- | 0.16- |
| | | | | Net Income: | 7,207.01 | 1.39 |
| 02/2020 | OIL | $/BBL:50.59 | 118.21 /0.02 | Oil Sales: | 5,980.29 | 1.15 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 540.60- | 0.10- |
| | | | | Other Deducts - Oil: | 574.21- | 0.11- |
| | | | | Net Income: | 4,865.48 | 0.94 |
| 02/2020 | OIL | $/BBL:42.62 | 175.10 /0.00 | Oil Sales: | 7,462.69 | 0.01 |
| | Wrk NRI: | 0.00000131 | | Net Income: | 7,462.69 | 0.01 |
| 03/2020 | OIL | $/BBL:30.19 | 75.66 /0.00 | Oil Sales: | 2,283.91 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 190.42- | 0.00 |
| | | | | Other Deducts - Oil: | 379.78- | 0.02- |
| | | | | Net Income: | 1,713.71 | 0.06 |
| 03/2020 | OIL | $/BBL:30.19 | 75.66 /0.00 | Oil Sales: | 2,283.91 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 190.42- | 0.02- |
| | | | | Other Deducts - Oil: | 379.78- | 0.04- |
| | | | | Net Income: | 1,713.71 | 0.00 |
| 03/2020 | OIL | $/BBL:30.19 | 224.14 /0.01 | Oil Sales: | 6,766.10 | 0.25 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 564.10- | 0.02- |
| | | | | Other Deducts - Oil: | 1,125.09- | 0.04- |
| | | | | Net Income: | 5,076.91 | 0.19 |
| 03/2020 | OIL | $/BBL:30.19 | 224.14 /0.01 | Oil Sales: | 6,766.10 | 0.19 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 564.10- | 0.08- |
| | | | | Other Deducts - Oil: | 1,125.09- | 0.10- |
| | | | | Net Income: | 5,076.91 | 0.01 |
| 03/2020 | OIL | $/BBL:30.19 | 151.32 /0.01 | Oil Sales: | 4,567.81 | 0.17 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 380.82- | 0.02- |
| | | | | Other Deducts - Oil: | 759.54- | 0.02- |
| | | | | Net Income: | 3,427.45 | 0.13 |
| 03/2020 | OIL | $/BBL:30.19 | 151.32 /0.01 | Oil Sales: | 4,567.81 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 380.82- | 0.05- |
| | | | | Other Deducts - Oil: | 759.54- | 0.08- |
| | | | | Net Income: | 3,427.45 | 0.00 |
| 03/2020 | OIL | $/BBL:30.19 | 75.66 /0.01 | Oil Sales: | 2,283.91 | 0.44 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 190.42- | 0.04- |
| | | | | Other Deducts - Oil: | 379.78- | 0.07- |
| | | | | Net Income: | 1,713.71 | 0.33 |
| 03/2020 | OIL | $/BBL:30.19 | 224.14 /0.04 | Oil Sales: | 6,766.10 | 1.30 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 564.10- | 0.11- |
| | | | | Other Deducts - Oil: | 1,125.09- | 0.21- |
| | | | | Net Income: | 5,076.91 | 0.98 |
| 03/2020 | OIL | $/BBL:30.19 | 151.32 /0.03 | Oil Sales: | 4,567.81 | 0.88 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 380.82- | 0.07- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    84

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Oil: | 759.54- | 0.15- |
| | | | | Net Income: | 3,427.45 | 0.66 |
| 04/2020 | OIL | $/BBL:13.75 | 68.32 /0.00 | Oil Sales: | 939.36 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 76.94- | 0.00 |
| | | | | Other Deducts - Oil: | 169.86- | 0.00 |
| | | | | Net Income: | 692.56 | 0.03 |
| 04/2020 | OIL | $/BBL:13.75 | 202.41 /0.01 | Oil Sales: | 2,782.86 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 227.96- | 0.01- |
| | | | | Other Deducts - Oil: | 503.19- | 0.02- |
| | | | | Net Income: | 2,051.71 | 0.07 |
| 04/2020 | OIL | $/BBL:13.75 | 202.41 /0.01 | Oil Sales: | 2,782.86 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 227.96- | 0.03- |
| | | | | Other Deducts - Oil: | 503.19- | 0.05- |
| | | | | Net Income: | 2,051.71 | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 136.65 /0.01 | Oil Sales: | 1,878.71 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 153.90- | 0.01- |
| | | | | Other Deducts - Oil: | 339.70- | 0.01- |
| | | | | Net Income: | 1,385.11 | 0.05 |
| 04/2020 | OIL | $/BBL:13.75 | 82.94 /0.00 | Oil Sales: | 1,140.32 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 93.42- | 0.01- |
| | | | | Other Deducts - Oil: | 206.19- | 0.02- |
| | | | | Net Income: | 840.71 | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 68.32 /0.01 | Oil Sales: | 939.36 | 0.18 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 76.94- | 0.01- |
| | | | | Other Deducts - Oil: | 169.86- | 0.04- |
| | | | | Net Income: | 692.56 | 0.13 |
| 04/2020 | OIL | $/BBL:13.75 | 202.41 /0.04 | Oil Sales: | 2,782.86 | 0.54 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 227.96- | 0.05- |
| | | | | Other Deducts - Oil: | 503.19- | 0.10- |
| | | | | Net Income: | 2,051.71 | 0.39 |
| 04/2020 | OIL | $/BBL:13.75 | 136.65 /0.03 | Oil Sales: | 1,878.71 | 0.36 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 153.90- | 0.03- |
| | | | | Other Deducts - Oil: | 339.70- | 0.06- |
| | | | | Net Income: | 1,385.11 | 0.27 |
| 09/2017 | PRD | $/BBL:57.87 | 0.84 /0.00 | Plant Products Sales: | 48.61 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant: | 0.05 | 0.00 |
| | | | | Other Deducts - Plant: | 0.72- | 0.00 |
| | | | | Net Income: | 47.94 | 0.00 |
| 09/2017 | PRD | $/BBL:57.83 | 0.42 /0.00 | Plant Products Sales: | 24.29 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant: | 0.03 | 0.00 |
| | | | | Other Deducts - Plant: | 0.38 | 0.01 |
| | | | | Net Income: | 24.70 | 0.01 |
| 09/2017 | PRD | $/BBL:58.06 | 1.24 /0.00 | Plant Products Sales: | 71.99 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant: | 0.07 | 0.00 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    85

**LEASE: (BADL05) Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Plant: | 1.06- | 0.00 |
| | | | | Net Income: | 71.00 | 0.01 |
| 09/2017 | PRD | $/BBL:57.87 | 0.84 /0.00 | Plant Products Sales: | 48.61 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant: | 0.05 | 0.00 |
| | | | | Other Deducts - Plant: | 0.72- | 0.00 |
| | | | | Net Income: | 47.94 | 0.01 |
| 11/2017 | PRD | | /0.00 | Plant Products Sales: | 29.45 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant: | 0.04 | 0.00 |
| | | | | Other Deducts - Plant: | 0.64- | 0.00 |
| | | | | Net Income: | 28.85 | 0.00 |
| 11/2017 | PRD | | /0.00 | Plant Products Sales: | 14.71 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant: | 0.03 | 0.00 |
| | | | | Other Deducts - Plant: | 0.32- | 0.00 |
| | | | | Net Income: | 14.42 | 0.00 |
| 11/2017 | PRD | | /0.00 | Plant Products Sales: | 43.64 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant: | 0.07 | 0.00 |
| | | | | Other Deducts - Plant: | 0.92- | 0.01- |
| | | | | Net Income: | 42.79 | 0.00 |
| 11/2017 | PRD | | /0.00 | Plant Products Sales: | 29.45 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant: | 0.04 | 0.00 |
| | | | | Other Deducts - Plant: | 0.64- | 0.00 |
| | | | | Net Income: | 28.85 | 0.00 |
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 23.68 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 21.00- | 0.00 |
| | | | | Net Income: | 2.62 | 0.00 |
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 35.07 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 31.10- | 0.00 |
| | | | | Net Income: | 3.86 | 0.01 |
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 23.68 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 21.00- | 0.00 |
| | | | | Net Income: | 2.62 | 0.01 |
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 13.57 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.32- | 0.00 |
| | | | | Net Income: | 10.20 | 0.00 |
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 40.25 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.82- | 0.00 |
| | | | | Net Income: | 30.33 | 0.01 |
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 27.17 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.08- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   86

**LEASE: (BADL05) Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
|          |      |           |              | Other Deducts - Plant - Gals: | 6.62- | 0.01 |
|          |      |           |              | Net Income: | 20.47 | 0.01 |
| 10/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 4.92 | 0.00 |
|         | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
|         |     |            | | Other Deducts - Plant - Gals: | 1.87 | 0.00 |
|         |     |            | | Net Income: | 6.76 | 0.00 |
| 10/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 14.52 | 0.00 |
|         | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
|         |     |            | | Other Deducts - Plant - Gals: | 5.51 | 0.00 |
|         |     |            | | Net Income: | 19.96 | 0.00 |
| 11/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 21.38 | 0.00 |
|         | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.17- | 0.01 |
|         |     |            | | Other Deducts - Plant - Gals: | 4.49 | 0.00 |
|         |     |            | | Net Income: | 25.70 | 0.01 |
| 11/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 14.45 | 0.00 |
|         | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.10- | 0.00 |
|         |     |            | | Other Deducts - Plant - Gals: | 3.04 | 0.00 |
|         |     |            | | Net Income: | 17.39 | 0.00 |
| 10/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 21.79 | 0.00 |
|         | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
|         |     |            | | Other Deducts - Plant - Gals: | 0.87- | 0.00 |
|         |     |            | | Net Income: | 20.93 | 0.00 |
| 10/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 14.72 | 0.00 |
|         | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
|         |     |            | | Other Deducts - Plant - Gals: | 0.60- | 0.00 |
|         |     |            | | Net Income: | 14.13 | 0.00 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 52.36 | 0.00 |
|         | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.06 | 0.00 |
|         |     |            | | Other Deducts - Plant - Gals: | 0.78- | 0.00 |
|         |     |            | | Net Income: | 51.64 | 0.00 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 17.68 | 0.00 |
|         | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
|         |     |            | | Other Deducts - Plant - Gals: | 0.28- | 0.00 |
|         |     |            | | Net Income: | 17.41 | 0.00 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 52.36 | 0.01 |
|         | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.06 | 0.00 |
|         |     |            | | Other Deducts - Plant - Gals: | 0.78- | 0.00 |
|         |     |            | | Net Income: | 51.64 | 0.01 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 35.33 | 0.01 |
|         | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.04 | 0.00 |
|         |     |            | | Other Deducts - Plant - Gals: | 0.51- | 0.01- |
|         |     |            | | Net Income: | 34.86 | 0.00 |
| 05/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 12.76 | 0.00 |
|         | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.38- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   87

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Plant - Gals: | 1.71- | 0.00 |
| | | | | Net Income: | 8.67 | 0.00 |
| 05/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 8.65 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.18- | 0.00 |
| | | | | Net Income: | 5.87 | 0.00 |
| 06/2018 | PRG | $/GAL:1.08 | 7.50 /0.00 | Plant Products - Gals - Sales: | 8.11 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.52- | 0.00 |
| | | | | Net Income: | 7.60 | 0.00 |
| 08/2018 | PRG | $/GAL:0.54 | 12.58 /0.00 | Plant Products - Gals - Sales: | 6.85 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Plant - Gals: | 0.44- | 0.00 |
| | | | | Net Income: | 6.41 | 0.00 |
| 08/2018 | PRG | $/GAL:0.54 | 12.58 /0.00 | Plant Products - Gals - Sales: | 6.85 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 0.44- | 0.00 |
| | | | | Net Income: | 6.41 | 0.00 |
| 11/2019 | PRG | $/GAL:0.30 | 653.48 /0.02 | Plant Products - Gals - Sales: | 196.08 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 266.53- | 0.01- |
| | | | | Net Income: | 72.30- | 0.00 |
| 11/2019 | PRG | $/GAL:1.07 | 80.31 /0.00 | Plant Products - Gals - Sales: | 86.10 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.62- | 0.00 |
| | | | | Net Income: | 77.48 | 0.00 |
| 11/2019 | PRG | $/GAL:0.30 | 1,935.94 /0.07 | Plant Products - Gals - Sales: | 580.91 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 789.60- | 0.03- |
| | | | | Net Income: | 214.16- | 0.01- |
| 11/2019 | PRG | $/GAL:0.30 | 1,306.96 /0.05 | Plant Products - Gals - Sales: | 392.16 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 533.07- | 0.01- |
| | | | | Net Income: | 144.61- | 0.00 |
| 11/2019 | PRG | $/GAL:1.07 | 54.22 /0.00 | Plant Products - Gals - Sales: | 58.13 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.82- | 0.00 |
| | | | | Net Income: | 52.31 | 0.00 |
| 11/2019 | PRG | $/GAL:1.07 | 27.11 /0.01 | Plant Products - Gals - Sales: | 29.06 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.90- | 0.00 |
| | | | | Net Income: | 26.16 | 0.00 |
| 11/2019 | PRG | $/GAL:0.30 | 653.48 /0.13 | Plant Products - Gals - Sales: | 196.08 | 0.04 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 266.53- | 0.05- |
| | | | | Net Income: | 72.30- | 0.01- |
| 11/2019 | PRG | $/GAL:0.30 | 1,935.94 /0.37 | Plant Products - Gals - Sales: | 580.91 | 0.12 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.47- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   88

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Plant - Gals: | 789.60- | 0.15- |
| | | | | Net Income: | 214.16- | 0.03- |
| 11/2019 | PRG | $/GAL:1.07 | 80.31 /0.02 | Plant Products - Gals - Sales: | 86.10 | 0.02 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.62- | 0.00 |
| | | | | Net Income: | 77.48 | 0.02 |
| 11/2019 | PRG | $/GAL:0.30 | 1,306.96 /0.25 | Plant Products - Gals - Sales: | 392.16 | 0.08 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.70- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 533.07- | 0.10- |
| | | | | Net Income: | 144.61- | 0.03- |
| 11/2019 | PRG | $/GAL:1.07 | 54.22 /0.01 | Plant Products - Gals - Sales: | 58.13 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.82- | 0.00 |
| | | | | Net Income: | 52.31 | 0.01 |
| 12/2019 | PRG | $/GAL:0.26 | 704.87 /0.03 | Plant Products - Gals - Sales: | 186.31 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 256.52- | 0.01- |
| | | | | Net Income: | 72.20- | 0.00 |
| 12/2019 | PRG | $/GAL:0.26 | 2,088.18 /0.08 | Plant Products - Gals - Sales: | 551.98 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 759.93- | 0.03- |
| | | | | Net Income: | 213.87- | 0.01- |
| 12/2019 | PRG | $/GAL:1.15 | 81.92 /0.00 | Plant Products - Gals - Sales: | 94.19 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 9.42- | 0.00 |
| | | | | Net Income: | 84.77 | 0.00 |
| 12/2019 | PRG | $/GAL:0.26 | 1,409.74 /0.05 | Plant Products - Gals - Sales: | 372.64 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 513.03- | 0.01- |
| | | | | Net Income: | 144.38- | 0.00 |
| 12/2019 | PRG | $/GAL:1.15 | 55.31 /0.00 | Plant Products - Gals - Sales: | 63.59 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 6.36- | 0.00 |
| | | | | Net Income: | 57.23 | 0.00 |
| 12/2019 | PRG | $/GAL:1.15 | 27.65 /0.01 | Plant Products - Gals - Sales: | 31.80 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.18- | 0.00 |
| | | | | Net Income: | 28.62 | 0.01 |
| 12/2019 | PRG | $/GAL:0.26 | 704.87 /0.14 | Plant Products - Gals - Sales: | 186.31 | 0.04 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 256.52- | 0.05- |
| | | | | Net Income: | 72.20- | 0.01- |
| 12/2019 | PRG | $/GAL:0.26 | 2,088.18 /0.40 | Plant Products - Gals - Sales: | 551.98 | 0.11 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 759.93- | 0.15- |
| | | | | Net Income: | 213.87- | 0.04- |
| 12/2019 | PRG | $/GAL:1.15 | 81.92 /0.02 | Plant Products - Gals - Sales: | 94.19 | 0.02 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 9.42- | 0.00 |
| | | | | Net Income: | 84.77 | 0.02 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   89

**LEASE: (BADL05) Badlands 11-15 TFH   (Continued)**
**API: 33053047620000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | PRG | $/GAL:0.26 | 1,409.74 /0.27 | Plant Products - Gals - Sales: | 372.64 | 0.07 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 513.03- | 0.10- |
| | | | | Net Income: | 144.38- | 0.03- |
| 12/2019 | PRG | $/GAL:1.15 | 55.31 /0.01 | Plant Products - Gals - Sales: | 63.59 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 6.36- | 0.00 |
| | | | | Net Income: | 57.23 | 0.01 |
| 01/2020 | PRG | $/GAL:0.25 | 38.13 /0.01 | Plant Products - Gals - Sales: | 9.39 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 20.74- | 0.00 |
| | | | | Net Income: | 11.46- | 0.00 |
| 01/2020 | PRG | $/GAL:0.25 | 112.94 /0.02 | Plant Products - Gals - Sales: | 27.82 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 61.43- | 0.01- |
| | | | | Net Income: | 33.93- | 0.01- |
| 01/2020 | PRG | $/GAL:0.25 | 76.25 /0.01 | Plant Products - Gals - Sales: | 18.78 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 41.47- | 0.00 |
| | | | | Net Income: | 22.91- | 0.00 |
| 02/2020 | PRG | $/GAL:0.16 | 678.68 /0.02 | Plant Products - Gals - Sales: | 111.64 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 204.16- | 0.00 |
| | | | | Net Income: | 94.42- | 0.00 |
| 02/2020 | PRG | $/GAL:0.16 | 458.18 /0.02 | Plant Products - Gals - Sales: | 75.36 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.29- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 137.83- | 0.00 |
| | | | | Net Income: | 63.76- | 0.00 |
| 02/2020 | PRG | $/GAL:0.92 | 8.54 /0.00 | Plant Products - Gals - Sales: | 7.84 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.78- | 0.00 |
| | | | | Net Income: | 7.06 | 0.00 |
| 02/2020 | PRG | $/GAL:0.16 | 229.09 /0.04 | Plant Products - Gals - Sales: | 37.68 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 68.91- | 0.02- |
| | | | | Net Income: | 31.87- | 0.01- |
| 02/2020 | PRG | $/GAL:0.16 | 678.68 /0.13 | Plant Products - Gals - Sales: | 111.64 | 0.02 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 204.16- | 0.04- |
| | | | | Net Income: | 94.42- | 0.02- |
| 02/2020 | PRG | $/GAL:0.92 | 25.31 /0.00 | Plant Products - Gals - Sales: | 23.23 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.32- | 0.00 |
| | | | | Net Income: | 20.91 | 0.00 |
| 02/2020 | PRG | $/GAL:0.16 | 458.18 /0.09 | Plant Products - Gals - Sales: | 75.36 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.29- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 137.83- | 0.03- |
| | | | | Net Income: | 63.76- | 0.01- |

MSTrust_000766

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   90

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.92 | 17.09 /0.00 | Plant Products - Gals - Sales: | 15.69 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.56- | 0.00 |
| | | | | Net Income: | 14.13 | 0.00 |
| 03/2020 | PRG | $/GAL:0.04 | 610.51 /0.02 | Plant Products - Gals - Sales: | 23.21 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 96.45- | 0.00 |
| | | | | Net Income: | 75.01- | 0.00 |
| 03/2020 | PRG | $/GAL:0.04 | 1,808.65 /0.07 | Plant Products - Gals - Sales: | 68.77 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.23- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 285.73- | 0.01- |
| | | | | Net Income: | 222.19- | 0.01- |
| 03/2020 | PRG | $/GAL:0.04 | 1,221.03 /0.04 | Plant Products - Gals - Sales: | 46.42 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 192.91- | 0.00 |
| | | | | Net Income: | 150.02- | 0.00 |
| 03/2020 | PRG | $/GAL:0.46 | 22.58 /0.00 | Plant Products - Gals - Sales: | 10.32 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.04- | 0.00 |
| | | | | Net Income: | 9.28 | 0.00 |
| 03/2020 | PRG | $/GAL:0.04 | 610.51 /0.12 | Plant Products - Gals - Sales: | 23.21 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 96.45- | 0.02- |
| | | | | Net Income: | 75.01- | 0.02- |
| 03/2020 | PRG | $/GAL:0.04 | 1,808.65 /0.35 | Plant Products - Gals - Sales: | 68.77 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.23- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 285.73- | 0.05- |
| | | | | Net Income: | 222.19- | 0.04- |
| 03/2020 | PRG | $/GAL:0.46 | 66.90 /0.01 | Plant Products - Gals - Sales: | 30.58 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.06- | 0.00 |
| | | | | Net Income: | 27.52 | 0.00 |
| 03/2020 | PRG | $/GAL:0.46 | 45.16 /0.01 | Plant Products - Gals - Sales: | 20.65 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.06- | 0.00 |
| | | | | Net Income: | 18.59 | 0.00 |
| 03/2020 | PRG | $/GAL:0.04 | 1,221.03 /0.24 | Plant Products - Gals - Sales: | 46.42 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 192.91- | 0.03- |
| | | | | Net Income: | 150.02- | 0.02- |

|  |  |  | **Total Revenue for LEASE** |  |  | **13.05** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0520NNJ157 | Conoco Phillips | 2 | 8,302.48 | 8,302.48 | 0.71 |
| | | **Total Lease Operating Expense** | | | **8,302.48** | **0.71** |

MSTrust_000767

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BADL05 | multiple | 0.00000000 | 13.02 | 0.00 | 0.00 | 13.02 |
| | 0.00000131 | 0.00008601 | 0.00 | 0.03 | 0.71 | 0.68- |
| Total Cash Flow | | | 13.02 | 0.03 | 0.71 | 12.34 |

### LEASE: (BADL06)  Badlands 41-15 TFH   County: MC KENZIE, ND

**API: 33053046770000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2016 | GAS | $/MCF:3.06 | 0.63-/0.00- | Gas Sales: | 1.93- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.16 | 0.00 |
| | | | | Other Deducts - Gas: | 0.43 | 0.00 |
| | | | | Net Income: | 1.34- | 0.00 |
| 12/2016 | GAS | $/MCF:3.02 | 0.43-/0.00- | Gas Sales: | 1.30- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.11 | 0.00 |
| | | | | Other Deducts - Gas: | 0.29 | 0.00 |
| | | | | Net Income: | 0.90- | 0.00 |
| 01/2017 | GAS | $/MCF:4.14 | 0.07-/0.00- | Gas Sales: | 0.29- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.02 | 0.00 |
| | | | | Other Deducts - Gas: | 0.06 | 0.00 |
| | | | | Net Income: | 0.21- | 0.00 |
| 02/2017 | GAS | | /0.00 | Gas Sales: | 0.69- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.09- | 0.00 |
| | | | | Other Deducts - Gas: | 0.15 | 0.00 |
| | | | | Net Income: | 0.63- | 0.00 |
| 10/2017 | GAS | $/MCF:2.62 | 0.93-/0.00- | Gas Sales: | 2.44- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 0.27 | 0.00 |
| | | | | Other Deducts - Gas: | 0.55 | 0.00 |
| | | | | Net Income: | 1.62- | 0.00 |
| 10/2017 | GAS | $/MCF:2.62 | 0.93-/0.00- | Gas Sales: | 2.44- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.27 | 0.00 |
| | | | | Other Deducts - Gas: | 0.55 | 0.00 |
| | | | | Net Income: | 1.62- | 0.00 |
| 10/2017 | GAS | $/MCF:2.60 | 0.63-/0.00- | Gas Sales: | 1.64- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.18 | 0.00 |
| | | | | Other Deducts - Gas: | 0.36 | 0.00 |
| | | | | Net Income: | 1.10- | 0.00 |
| 07/2018 | GAS | $/MCF:2.71 | 0.45-/0.00- | Gas Sales: | 1.22- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.21 | 0.00 |
| | | | | Other Deducts - Gas: | 0.27 | 0.00 |
| | | | | Net Income: | 0.74- | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 40.51 /0.00 | Gas Sales: | 73.85 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 2.87- | 0.00 |
| | | | | Other Deducts - Gas: | 16.62- | 0.00 |
| | | | | Net Income: | 54.36 | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 120.01 /0.00 | Gas Sales: | 218.77 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 8.50- | 0.00 |
| | | | | Other Deducts - Gas: | 49.23- | 0.01- |
| | | | | Net Income: | 161.04 | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 81.02 /0.00 | Gas Sales: | 147.70 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 5.74- | 0.00 |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   91

**LEASE: (BADL06) Badlands 41-15 TFH   (Continued)**
**API: 33053046770000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 33.23- | 0.00 |
| | | | | Net Income: | 108.73 | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 40.51 /0.01 | Gas Sales: | 73.85 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 2.87- | 0.00 |
| | | | | Other Deducts - Gas: | 16.62- | 0.00 |
| | | | | Net Income: | 54.36 | 0.01 |
| 02/2020 | GAS | $/MCF:1.82 | 120.01 /0.02 | Gas Sales: | 218.77 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 8.50- | 0.00 |
| | | | | Other Deducts - Gas: | 49.23- | 0.01- |
| | | | | Net Income: | 161.04 | 0.03 |
| 02/2020 | GAS | $/MCF:1.82 | 81.02 /0.02 | Gas Sales: | 147.70 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 5.74- | 0.00 |
| | | | | Other Deducts - Gas: | 33.23- | 0.01- |
| | | | | Net Income: | 108.73 | 0.02 |
| 03/2020 | GAS | $/MCF:1.50 | 204.52 /0.01 | Gas Sales: | 307.02 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 14.48- | 0.00 |
| | | | | Other Deducts - Gas: | 69.08- | 0.00 |
| | | | | Net Income: | 223.46 | 0.01 |
| 03/2020 | GAS | $/MCF:1.50 | 605.90 /0.02 | Gas Sales: | 909.55 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 42.91- | 0.00 |
| | | | | Other Deducts - Gas: | 204.65- | 0.01- |
| | | | | Net Income: | 661.99 | 0.02 |
| 03/2020 | GAS | $/MCF:1.50 | 409.05 /0.02 | Gas Sales: | 614.05 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 28.97- | 0.00 |
| | | | | Other Deducts - Gas: | 138.16- | 0.00 |
| | | | | Net Income: | 446.92 | 0.02 |
| 03/2020 | GAS | $/MCF:1.50 | 204.52 /0.04 | Gas Sales: | 307.02 | 0.06 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 14.48- | 0.00 |
| | | | | Other Deducts - Gas: | 69.08- | 0.02- |
| | | | | Net Income: | 223.46 | 0.04 |
| 03/2020 | GAS | $/MCF:1.50 | 605.90 /0.12 | Gas Sales: | 909.55 | 0.18 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 42.91- | 0.01- |
| | | | | Other Deducts - Gas: | 204.65- | 0.04- |
| | | | | Net Income: | 661.99 | 0.13 |
| 03/2020 | GAS | $/MCF:1.50 | 409.05 /0.08 | Gas Sales: | 614.05 | 0.12 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 28.97- | 0.01- |
| | | | | Other Deducts - Gas: | 138.16- | 0.02- |
| | | | | Net Income: | 446.92 | 0.09 |
| 01/2020 | OIL | $/BBL:56.36 | 31.49 /0.00 | Oil Sales: | 1,774.63 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 151.16- | 0.01- |
| | | | | Other Deducts - Oil: | 263.00- | 0.01- |
| | | | | Net Income: | 1,360.47 | 0.05 |
| 01/2020 | OIL | $/BBL:56.36 | 31.49 /0.00 | Oil Sales: | 1,774.63 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 151.16- | 0.02- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   92

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Oil: | 263.00- | 0.03- |
| | | | | Net Income: | 1,360.47 | 0.00 |
| 01/2020 | OIL | $/BBL:56.35 | 93.30 /0.00 | Oil Sales: | 5,257.35 | 0.19 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 447.82- | 0.01- |
| | | | | Other Deducts - Oil: | 779.13- | 0.03- |
| | | | | Net Income: | 4,030.40 | 0.15 |
| 01/2020 | OIL | $/BBL:56.35 | 93.30 /0.00 | Oil Sales: | 5,257.35 | 0.15 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 447.82- | 0.07- |
| | | | | Other Deducts - Oil: | 779.13- | 0.07- |
| | | | | Net Income: | 4,030.40 | 0.01 |
| 01/2020 | OIL | $/BBL:56.35 | 62.99 /0.00 | Oil Sales: | 3,549.27 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 302.32- | 0.01- |
| | | | | Other Deducts - Oil: | 525.99- | 0.02- |
| | | | | Net Income: | 2,720.96 | 0.10 |
| 01/2020 | OIL | $/BBL:56.35 | 62.99 /0.00 | Oil Sales: | 3,549.27 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 302.32- | 0.04- |
| | | | | Other Deducts - Oil: | 525.99- | 0.06- |
| | | | | Net Income: | 2,720.96 | 0.00 |
| 01/2020 | OIL | $/BBL:56.36 | 31.49 /0.01 | Oil Sales: | 1,774.63 | 0.34 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 151.16- | 0.03- |
| | | | | Other Deducts - Oil: | 263.00- | 0.05- |
| | | | | Net Income: | 1,360.47 | 0.26 |
| 01/2020 | OIL | $/BBL:56.35 | 93.30 /0.02 | Oil Sales: | 5,257.35 | 1.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 447.82- | 0.08- |
| | | | | Other Deducts - Oil: | 779.13- | 0.16- |
| | | | | Net Income: | 4,030.40 | 0.77 |
| 01/2020 | OIL | $/BBL:56.35 | 62.99 /0.01 | Oil Sales: | 3,549.27 | 0.68 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 302.32- | 0.06- |
| | | | | Other Deducts - Oil: | 525.99- | 0.10- |
| | | | | Net Income: | 2,720.96 | 0.52 |
| 02/2020 | OIL | $/BBL:50.59 | 153.41 /0.01 | Oil Sales: | 7,760.73 | 0.28 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 701.54- | 0.02- |
| | | | | Other Deducts - Oil: | 745.17- | 0.03- |
| | | | | Net Income: | 6,314.02 | 0.23 |
| 02/2020 | OIL | $/BBL:50.59 | 153.41 /0.01 | Oil Sales: | 7,760.73 | 0.21 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 701.54- | 0.10- |
| | | | | Other Deducts - Oil: | 745.17- | 0.10- |
| | | | | Net Income: | 6,314.02 | 0.01 |
| 02/2020 | OIL | $/BBL:50.59 | 454.47 /0.02 | Oil Sales: | 22,991.15 | 0.84 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 2,078.32- | 0.07- |
| | | | | Other Deducts - Oil: | 2,207.57- | 0.09- |
| | | | | Net Income: | 18,705.26 | 0.68 |
| 02/2020 | OIL | $/BBL:50.59 | 306.81 /0.01 | Oil Sales: | 15,521.45 | 0.57 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,403.08- | 0.05- |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    93

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Oil: | 1,490.35- | 0.06- |
| | | | | Net Income: | 12,628.02 | 0.46 |
| 02/2020 | OIL | $/BBL:50.59 | 153.41 /0.03 | Oil Sales: | 7,760.73 | 1.49 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 701.54- | 0.13- |
| | | | | Other Deducts - Oil: | 745.17- | 0.15- |
| | | | | Net Income: | 6,314.02 | 1.21 |
| 02/2020 | OIL | $/BBL:49.17 | 454.47 /0.00 | Oil Sales: | 22,346.37 | 0.03 |
| | Wrk NRI: | 0.00000132 | | Production Tax - Oil: | 3,724.39- | 0.01- |
| | | | | Other Deducts - Oil: | 1,862.20- | 0.00 |
| | | | | Net Income: | 16,759.78 | 0.02 |
| 02/2020 | OIL | $/BBL:50.59 | 454.47 /0.09 | Oil Sales: | 22,991.15 | 4.43 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 2,078.32- | 0.40- |
| | | | | Other Deducts - Oil: | 2,207.57- | 0.43- |
| | | | | Net Income: | 18,705.26 | 3.60 |
| 02/2020 | OIL | $/BBL:48.56 | 306.81 /0.00 | Oil Sales: | 14,897.58 | 0.02 |
| | Wrk NRI: | 0.00000132 | | Other Deducts - Oil: | 1,862.20- | 0.00 |
| | | | | Net Income: | 13,035.38 | 0.02 |
| 02/2020 | OIL | $/BBL:50.59 | 306.81 /0.06 | Oil Sales: | 15,521.45 | 2.99 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,403.08- | 0.27- |
| | | | | Other Deducts - Oil: | 1,490.35- | 0.29- |
| | | | | Net Income: | 12,628.02 | 2.43 |
| 03/2020 | OIL | $/BBL:30.19 | 148.84 /0.01 | Oil Sales: | 4,493.08 | 0.16 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 374.60- | 0.01- |
| | | | | Other Deducts - Oil: | 747.12- | 0.03- |
| | | | | Net Income: | 3,371.36 | 0.12 |
| 03/2020 | OIL | $/BBL:30.19 | 135.25 /0.00 | Oil Sales: | 4,082.91 | 0.12 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 340.40- | 0.05- |
| | | | | Other Deducts - Oil: | 678.92- | 0.07- |
| | | | | Net Income: | 3,063.59 | 0.00 |
| 03/2020 | OIL | $/BBL:30.19 | 440.95 /0.02 | Oil Sales: | 13,310.75 | 0.49 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,109.74- | 0.04- |
| | | | | Other Deducts - Oil: | 2,213.34- | 0.09- |
| | | | | Net Income: | 9,987.67 | 0.36 |
| 03/2020 | OIL | $/BBL:30.19 | 297.69 /0.01 | Oil Sales: | 8,986.17 | 0.33 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 749.20- | 0.03- |
| | | | | Other Deducts - Oil: | 1,494.24- | 0.06- |
| | | | | Net Income: | 6,742.73 | 0.24 |
| 03/2020 | OIL | $/BBL:30.19 | 270.51 /0.01 | Oil Sales: | 8,165.82 | 0.23 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 680.80- | 0.10- |
| | | | | Other Deducts - Oil: | 1,357.82- | 0.12- |
| | | | | Net Income: | 6,127.20 | 0.01 |
| 03/2020 | OIL | $/BBL:30.19 | 148.84 /0.03 | Oil Sales: | 4,493.08 | 0.86 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 374.60- | 0.06- |
| | | | | Other Deducts - Oil: | 747.12- | 0.15- |
| | | | | Net Income: | 3,371.36 | 0.65 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   94

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:33.79 | 440.95 /0.00 | Oil Sales: | 14,897.58 | 0.02 |
|  | Wrk NRI: | 0.00000132 |  | Other Deducts - Oil: | 1,862.20- | 0.00 |
|  |  |  |  | Net Income: | 13,035.38 | 0.02 |
| 03/2020 | OIL | $/BBL:30.19 | 440.95 /0.08 | Oil Sales: | 13,310.75 | 2.56 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 1,109.74- | 0.21- |
|  |  |  |  | Other Deducts - Oil: | 2,213.34- | 0.43- |
|  |  |  |  | Net Income: | 9,987.67 | 1.92 |
| 03/2020 | OIL | $/BBL:30.19 | 297.69 /0.06 | Oil Sales: | 8,986.17 | 1.73 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 749.20- | 0.14- |
|  |  |  |  | Other Deducts - Oil: | 1,494.24- | 0.29- |
|  |  |  |  | Net Income: | 6,742.73 | 1.30 |
| 04/2020 | OIL | $/BBL:13.75 | 149.48 /0.01 | Oil Sales: | 2,055.12 | 0.08 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 168.36- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 371.60- | 0.01- |
|  |  |  |  | Net Income: | 1,515.16 | 0.06 |
| 04/2020 | OIL | $/BBL:13.75 | 149.48 /0.01 | Oil Sales: | 2,055.12 | 0.06 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 168.36- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 371.60- | 0.03- |
|  |  |  |  | Net Income: | 1,515.16 | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 442.82 /0.02 | Oil Sales: | 6,088.28 | 0.22 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 498.74- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 1,100.87- | 0.05- |
|  |  |  |  | Net Income: | 4,488.67 | 0.16 |
| 04/2020 | OIL | $/BBL:13.75 | 442.82 /0.02 | Oil Sales: | 6,088.28 | 0.17 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 498.74- | 0.07- |
|  |  |  |  | Other Deducts - Oil: | 1,100.87- | 0.10- |
|  |  |  |  | Net Income: | 4,488.67 | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 298.95 /0.01 | Oil Sales: | 4,110.23 | 0.15 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 336.70- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 743.20- | 0.03- |
|  |  |  |  | Net Income: | 3,030.33 | 0.11 |
| 04/2020 | OIL | $/BBL:13.75 | 298.95 /0.01 | Oil Sales: | 4,110.23 | 0.12 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 336.70- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 743.20- | 0.07- |
|  |  |  |  | Net Income: | 3,030.33 | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 149.48 /0.03 | Oil Sales: | 2,055.12 | 0.40 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 168.36- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 371.60- | 0.07- |
|  |  |  |  | Net Income: | 1,515.16 | 0.29 |
| 04/2020 | OIL | $/BBL:13.75 | 442.82 /0.09 | Oil Sales: | 6,088.28 | 1.17 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 498.74- | 0.09- |
|  |  |  |  | Other Deducts - Oil: | 1,100.87- | 0.22- |
|  |  |  |  | Net Income: | 4,488.67 | 0.86 |

MSTrust_000772

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   95

**LEASE: (BADL06)  Badlands 41-15 TFH   (Continued)**
**API: 33053046770000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:13.75 | 298.95 /0.06 | Oil Sales: | 4,110.23 | 0.79 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 336.70- | 0.06- |
| | | | | Other Deducts - Oil: | 743.20- | 0.14- |
| | | | | Net Income: | 3,030.33 | 0.59 |
| 09/2017 | PRD | $/BBL:67.46 | 0.39 /0.00 | Plant Products Sales: | 26.31 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant: | 0.41- | 0.00 |
| | | | | Net Income: | 25.92 | 0.00 |
| 09/2017 | PRD | $/BBL:67.17 | 1.16 /0.00 | Plant Products Sales: | 77.92 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant: | 0.09 | 0.00 |
| | | | | Other Deducts - Plant: | 1.18- | 0.00 |
| | | | | Net Income: | 76.83 | 0.00 |
| 09/2017 | PRD | $/BBL:66.54 | 0.79 /0.00 | Plant Products Sales: | 52.57 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant: | 0.06 | 0.00 |
| | | | | Other Deducts - Plant: | 0.80- | 0.00 |
| | | | | Net Income: | 51.83 | 0.00 |
| 09/2017 | PRD | $/BBL:67.46 | 0.39 /0.00 | Plant Products Sales: | 26.31 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant: | 0.41- | 0.01 |
| | | | | Net Income: | 25.92 | 0.01 |
| 09/2017 | PRD | $/BBL:67.17 | 1.16 /0.00 | Plant Products Sales: | 77.92 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant: | 0.09 | 0.00 |
| | | | | Other Deducts - Plant: | 1.18- | 0.00 |
| | | | | Net Income: | 76.83 | 0.01 |
| 09/2017 | PRD | $/BBL:66.54 | 0.79 /0.00 | Plant Products Sales: | 52.57 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant: | 0.06 | 0.00 |
| | | | | Other Deducts - Plant: | 0.80- | 0.00 |
| | | | | Net Income: | 51.83 | 0.01 |
| 04/2018 | PRD | $/BBL:7.33 | 0.21 /0.00 | Plant Products Sales: | 1.54 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant: | 0.59- | 0.00 |
| | | | | Net Income: | 0.97 | 0.00 |
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 4.43 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.04- | 0.00 |
| | | | | Net Income: | 3.36 | 0.00 |
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 13.09 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.10- | 0.00 |
| | | | | Net Income: | 9.94 | 0.00 |
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 13.09 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.10- | 0.00 |
| | | | | Net Income: | 9.94 | 0.00 |

MSTrust_000773

From:   Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page   96

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 8.85 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.07- | 0.00 |
| | | | | Net Income: | 6.75 | 0.00 |
| 10/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 6.82 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.56 | 0.00 |
| | | | | Net Income: | 9.36 | 0.00 |
| 11/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 6.31 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.29 | 0.00 |
| | | | | Net Income: | 7.54 | 0.00 |
| 11/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 18.69 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.87 | 0.01 |
| | | | | Net Income: | 22.38 | 0.01 |
| 12/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 5.76 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 0.89 | 0.00 |
| | | | | Net Income: | 6.65 | 0.00 |
| 12/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 17.06 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.63 | 0.00 |
| | | | | Net Income: | 19.68 | 0.00 |
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 35.43 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.59 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 16.04 | 0.00 |
| | | | | Net Income: | 52.06 | 0.00 |
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 11.96 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.20 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.40 | 0.01 |
| | | | | Net Income: | 17.56 | 0.01 |
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 35.43 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.59 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 16.04 | 0.00 |
| | | | | Net Income: | 52.06 | 0.01 |
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 23.91 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.38 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10.81 | 0.01 |
| | | | | Net Income: | 35.10 | 0.01 |
| 07/2017 | PRG | $/GAL:0.34 | 6,806.49 /0.25 | Plant Products - Gals - Sales: | 2,297.48 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 14.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,410.72- | 0.08- |
| | | | | Net Income: | 127.56- | 0.00 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page   97

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 19.82 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.86- | 0.00 |
| | | | | Net Income: | 18.97 | 0.00 |
| 10/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 13.39 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.57- | 0.01 |
| | | | | Net Income: | 12.83 | 0.01 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 43.21 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.92- | 0.00 |
| | | | | Net Income: | 42.35 | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 14.59 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.31- | 0.00 |
| | | | | Net Income: | 14.30 | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 43.21 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.92- | 0.01- |
| | | | | Net Income: | 42.35 | 0.00 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 16.70 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 16.45 | 0.00 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 49.48 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.05 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.76- | 0.00 |
| | | | | Net Income: | 48.77 | 0.00 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 16.70 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 16.45 | 0.00 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 49.48 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.05 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.76- | 0.00 |
| | | | | Net Income: | 48.77 | 0.01 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 33.43 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.04 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.52- | 0.00 |
| | | | | Net Income: | 32.95 | 0.01 |
| 05/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 12.45 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.57- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.76 | 0.00 |
| | | | | Net Income: | 11.64 | 0.00 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   98

**LEASE: (BADL06)  Badlands 41-15 TFH   (Continued)**
**API: 33053046770000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|-------------|-------------|-------------|-----------|
| 05/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 4.19 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.58- | 0.00 |
| | | | | Net Income: | 2.73 | 0.00 |
| 05/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 12.45 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.57- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.76- | 0.00 |
| | | | | Net Income: | 8.12 | 0.00 |
| 05/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 8.42 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.73- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.17 | 0.00 |
| | | | | Net Income: | 7.86 | 0.00 |
| 06/2018 | PRG | $/GAL:1.11 | 24.95 /0.00 | Plant Products - Gals - Sales: | 27.73 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.05 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.66- | 0.00 |
| | | | | Net Income: | 26.12 | 0.00 |
| 06/2018 | PRG | $/GAL:1.11 | 16.84 /0.00 | Plant Products - Gals - Sales: | 18.72 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.03 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.12- | 0.00 |
| | | | | Net Income: | 17.63 | 0.00 |
| 06/2018 | PRG | $/GAL:1.11 | 16.84 /0.00 | Plant Products - Gals - Sales: | 18.72 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.03 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.12- | 0.00 |
| | | | | Net Income: | 17.63 | 0.00 |
| 08/2018 | PRG | $/GAL:0.53 | 13.35 /0.00 | Plant Products - Gals - Sales: | 7.10 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.42- | 0.00 |
| | | | | Net Income: | 6.67 | 0.00 |
| 08/2018 | PRG | $/GAL:0.53 | 13.35 /0.00 | Plant Products - Gals - Sales: | 7.10 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.42- | 0.00 |
| | | | | Net Income: | 6.67 | 0.00 |
| 08/2018 | PRG | $/GAL:0.53 | 39.55 /0.01 | Plant Products - Gals - Sales: | 21.02 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.20- | 0.00 |
| | | | | Net Income: | 19.79 | 0.00 |
| 08/2018 | PRG | $/GAL:0.53 | 26.70 /0.01 | Plant Products - Gals - Sales: | 14.20 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.84- | 0.00 |
| | | | | Net Income: | 13.34 | 0.00 |
| 02/2020 | PRG | $/GAL:0.18 | 295.80 /0.01 | Plant Products - Gals - Sales: | 53.48 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 95.10- | 0.00 |
| | | | | Net Income: | 42.46- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   99

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.92 | 40.11 /0.00 | Plant Products - Gals - Sales: | 36.82 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 3.68- | 0.00 |
|  |  |  |  | Net Income: | 33.14 | 0.00 |
| 02/2020 | PRG | $/GAL:0.18 | 876.31 /0.03 | Plant Products - Gals - Sales: | 158.44 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 2.49- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 281.73- | 0.01- |
|  |  |  |  | Net Income: | 125.78- | 0.01- |
| 02/2020 | PRG | $/GAL:0.18 | 591.60 /0.02 | Plant Products - Gals - Sales: | 106.95 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 1.68- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 190.19- | 0.00 |
|  |  |  |  | Net Income: | 84.92- | 0.00 |
| 02/2020 | PRG | $/GAL:0.18 | 295.80 /0.06 | Plant Products - Gals - Sales: | 53.48 | 0.01 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.84- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 95.10- | 0.02- |
|  |  |  |  | Net Income: | 42.46- | 0.01- |
| 02/2020 | PRG | $/GAL:0.92 | 13.54 /0.00 | Plant Products - Gals - Sales: | 12.43 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 1.24- | 0.00 |
|  |  |  |  | Net Income: | 11.19 | 0.00 |
| 02/2020 | PRG | $/GAL:0.92 | 40.11 /0.01 | Plant Products - Gals - Sales: | 36.82 | 0.01 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 3.68- | 0.00 |
|  |  |  |  | Net Income: | 33.14 | 0.01 |
| 02/2020 | PRG | $/GAL:0.18 | 876.31 /0.17 | Plant Products - Gals - Sales: | 158.44 | 0.03 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 2.49- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 281.73- | 0.05- |
|  |  |  |  | Net Income: | 125.78- | 0.02- |
| 02/2020 | PRG | $/GAL:0.18 | 591.60 /0.11 | Plant Products - Gals - Sales: | 106.95 | 0.02 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 1.68- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 190.19- | 0.04- |
|  |  |  |  | Net Income: | 84.92- | 0.02- |
| 02/2020 | PRG | $/GAL:0.92 | 27.08 /0.01 | Plant Products - Gals - Sales: | 24.85 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 2.48- | 0.00 |
|  |  |  |  | Net Income: | 22.37 | 0.00 |
| 03/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 62.53 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 4.18- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 236.19- | 0.01- |
|  |  |  |  | Net Income: | 177.84- | 0.01- |
| 03/2020 | PRG | $/GAL:0.04 | 4,222.86 /0.15 | Plant Products - Gals - Sales: | 185.28 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 12.38- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 699.74- | 0.03- |
|  |  |  |  | Net Income: | 526.84- | 0.02- |
| 03/2020 | PRG | $/GAL:0.46 | 191.51 /0.01 | Plant Products - Gals - Sales: | 87.53 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 8.76- | 0.00 |
|  |  |  |  | Net Income: | 78.77 | 0.00 |

MSTrust_000777

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   100

**LEASE: (BADL06)  Badlands 41-15 TFH   (Continued)**
**API: 33053046770000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | $/GAL:0.04 | 2,850.87 /0.10 | Plant Products - Gals - Sales: | 125.08 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 8.35- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 472.41- | 0.01- |
|  |  |  |  | Net Income: | 355.68- | 0.01- |
| 03/2020 | PRG | $/GAL:0.46 | 129.29 /0.00 | Plant Products - Gals - Sales: | 59.10 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 5.92- | 0.00 |
|  |  |  |  | Net Income: | 53.18 | 0.00 |
| 03/2020 | PRG | $/GAL:0.46 | 64.65 /0.01 | Plant Products - Gals - Sales: | 29.55 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 2.96- | 0.00 |
|  |  |  |  | Net Income: | 26.59 | 0.00 |
| 03/2020 | PRG | $/GAL:0.04 | 1,425.44 /0.27 | Plant Products - Gals - Sales: | 62.53 | 0.01 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 4.18- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 236.19- | 0.04- |
|  |  |  |  | Net Income: | 177.84- | 0.03- |
| 03/2020 | PRG | $/GAL:0.04 | 4,222.86 /0.81 | Plant Products - Gals - Sales: | 185.28 | 0.04 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 12.38- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 699.74- | 0.13- |
|  |  |  |  | Net Income: | 526.84- | 0.10- |
| 03/2020 | PRG | $/GAL:0.46 | 191.51 /0.04 | Plant Products - Gals - Sales: | 87.53 | 0.02 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 8.76- | 0.00 |
|  |  |  |  | Net Income: | 78.77 | 0.02 |
| 03/2020 | PRG | $/GAL:0.46 | 129.29 /0.02 | Plant Products - Gals - Sales: | 59.10 | 0.01 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 5.92- | 0.00 |
|  |  |  |  | Net Income: | 53.18 | 0.01 |
| 03/2020 | PRG | $/GAL:0.04 | 2,850.87 /0.55 | Plant Products - Gals - Sales: | 125.08 | 0.02 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 8.35- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 472.41- | 0.09- |
|  |  |  |  | Net Income: | 355.68- | 0.07- |

**Total Revenue for LEASE**                                     **17.42**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 0520NNJ157 | Conoco Phillips | 2 | 20,065.24 | 20,065.24 | 1.73 |
|  |  | **Total Lease Operating Expense** |  |  | **20,065.24** | **1.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BADL06 | 0.00003668 | Royalty | 2.75 | 0.00 | 0.00 | 2.75 |
|  | multiple 0.00008601 | 0.00 | 14.67 | 1.73 | 12.94 |
|  | Total Cash Flow | | 2.75 | 14.67 | 1.73 | 15.69 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   101

**LEASE: (BADL07)  Badlands 41-15 MBH   County: MC KENZIE, ND**

API: 33053046780000

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | GAS | $/MCF:2.61 | 1.04-/0.00- | Gas Sales: | 2.71- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.06 | 0.00 |
| | | | | Other Deducts - Gas: | 0.61 | 0.00 |
| | | | | Net Income: | 2.04- | 0.00 |
| 08/2016 | GAS | $/MCF:2.62 | 3.06-/0.00- | Gas Sales: | 8.03- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.19 | 0.00 |
| | | | | Other Deducts - Gas: | 1.81 | 0.00 |
| | | | | Net Income: | 6.03- | 0.00 |
| 09/2016 | GAS | $/MCF:2.65 | 1.52-/0.00- | Gas Sales: | 4.03- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.09 | 0.00 |
| | | | | Other Deducts - Gas: | 0.91 | 0.00 |
| | | | | Net Income: | 3.03- | 0.00 |
| 12/2016 | GAS | $/MCF:3.07 | 0.29-/0.00- | Gas Sales: | 0.89- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.07 | 0.00 |
| | | | | Other Deducts - Gas: | 0.20 | 0.00 |
| | | | | Net Income: | 0.62- | 0.00 |
| 02/2017 | GAS | | /0.00 | Gas Sales: | 2.22- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.28- | 0.00 |
| | | | | Other Deducts - Gas: | 0.50 | 0.00 |
| | | | | Net Income: | 2.00- | 0.00 |
| 01/2020 | GAS | $/MCF:2.40 | 40.74 /0.00 | Gas Sales: | 97.97 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 2.89- | 0.00 |
| | | | | Other Deducts - Gas: | 22.04- | 0.00 |
| | | | | Net Income: | 73.04 | 0.00 |
| 01/2020 | GAS | $/MCF:2.40 | 120.70 /0.00 | Gas Sales: | 290.23 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 8.55- | 0.00 |
| | | | | Other Deducts - Gas: | 65.30- | 0.00 |
| | | | | Net Income: | 216.38 | 0.01 |
| 01/2020 | GAS | $/MCF:2.40 | 81.49 /0.00 | Gas Sales: | 195.93 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 5.77- | 0.00 |
| | | | | Other Deducts - Gas: | 44.09- | 0.01- |
| | | | | Net Income: | 146.07 | 0.00 |
| 01/2020 | GAS | $/MCF:2.40 | 40.74 /0.01 | Gas Sales: | 97.97 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 2.89- | 0.00 |
| | | | | Other Deducts - Gas: | 22.04- | 0.01- |
| | | | | Net Income: | 73.04 | 0.01 |
| 01/2020 | GAS | $/MCF:2.40 | 120.70 /0.02 | Gas Sales: | 290.23 | 0.06 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 8.55- | 0.01- |
| | | | | Other Deducts - Gas: | 65.30- | 0.01- |
| | | | | Net Income: | 216.38 | 0.04 |
| 01/2020 | GAS | $/MCF:2.40 | 81.49 /0.02 | Gas Sales: | 195.93 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 5.77- | 0.00 |
| | | | | Other Deducts - Gas: | 44.09- | 0.01- |
| | | | | Net Income: | 146.07 | 0.03 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   102

**LEASE: (BADL07)  Badlands 41-15 MBH   (Continued)**
**API: 33053046780000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.82 | 64.46 /0.00 | Gas Sales: | 117.51 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 4.56- | 0.00 |
| | | | | Other Deducts - Gas: | 26.44- | 0.00 |
| | | | | Net Income: | 86.51 | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 190.97 /0.01 | Gas Sales: | 348.14 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 13.52- | 0.00 |
| | | | | Other Deducts - Gas: | 78.34- | 0.00 |
| | | | | Net Income: | 256.28 | 0.01 |
| 02/2020 | GAS | $/MCF:1.82 | 128.93 /0.00 | Gas Sales: | 235.03 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 9.13- | 0.00 |
| | | | | Other Deducts - Gas: | 52.88- | 0.00 |
| | | | | Net Income: | 173.02 | 0.01 |
| 02/2020 | GAS | $/MCF:1.82 | 64.46 /0.01 | Gas Sales: | 117.51 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 4.56- | 0.00 |
| | | | | Other Deducts - Gas: | 26.44- | 0.00 |
| | | | | Net Income: | 86.51 | 0.02 |
| 02/2020 | GAS | $/MCF:1.82 | 190.97 /0.04 | Gas Sales: | 348.14 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 13.52- | 0.01- |
| | | | | Other Deducts - Gas: | 78.34- | 0.01- |
| | | | | Net Income: | 256.28 | 0.05 |
| 02/2020 | GAS | $/MCF:1.82 | 128.93 /0.02 | Gas Sales: | 235.03 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 9.13- | 0.00 |
| | | | | Other Deducts - Gas: | 52.88- | 0.01- |
| | | | | Net Income: | 173.02 | 0.03 |
| 03/2020 | GAS | $/MCF:1.50 | 80.12 /0.00 | Gas Sales: | 120.27 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 5.67- | 0.00 |
| | | | | Other Deducts - Gas: | 27.06- | 0.00 |
| | | | | Net Income: | 87.54 | 0.00 |
| 03/2020 | GAS | $/MCF:1.50 | 237.35 /0.01 | Gas Sales: | 356.31 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 16.81- | 0.00 |
| | | | | Other Deducts - Gas: | 80.17- | 0.00 |
| | | | | Net Income: | 259.33 | 0.01 |
| 03/2020 | GAS | $/MCF:1.50 | 160.24 /0.01 | Gas Sales: | 240.54 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 11.35- | 0.00 |
| | | | | Other Deducts - Gas: | 54.13- | 0.00 |
| | | | | Net Income: | 175.06 | 0.01 |
| 03/2020 | GAS | $/MCF:1.50 | 80.12 /0.02 | Gas Sales: | 120.27 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 5.67- | 0.00 |
| | | | | Other Deducts - Gas: | 27.06- | 0.00 |
| | | | | Net Income: | 87.54 | 0.02 |
| 03/2020 | GAS | $/MCF:1.50 | 237.35 /0.05 | Gas Sales: | 356.31 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 16.81- | 0.00 |
| | | | | Other Deducts - Gas: | 80.17- | 0.02- |
| | | | | Net Income: | 259.33 | 0.05 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   103

**LEASE: (BADL07)  Badlands 41-15 MBH   (Continued)**
**API: 33053046780000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.50 | 160.24 /0.03 | Gas Sales: | 240.54 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 11.35- | 0.01- |
| | | | | Other Deducts - Gas: | 54.13- | 0.01- |
| | | | | Net Income: | 175.06 | 0.03 |
| 12/2019 | OIL | $/BBL:59.47 | 2.35 /0.00 | Oil Sales: | 139.75 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 12.14- | 0.00 |
| | | | | Other Deducts - Oil: | 18.37- | 0.00 |
| | | | | Net Income: | 109.24 | 0.00 |
| 12/2019 | OIL | $/BBL:59.57 | 6.95 /0.00 | Oil Sales: | 414.02 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 35.96- | 0.00 |
| | | | | Other Deducts - Oil: | 54.43- | 0.00 |
| | | | | Net Income: | 323.63 | 0.01 |
| 12/2019 | OIL | $/BBL:59.59 | 4.69 /0.00 | Oil Sales: | 279.50 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 24.28- | 0.00 |
| | | | | Other Deducts - Oil: | 36.75- | 0.00 |
| | | | | Net Income: | 218.47 | 0.01 |
| 12/2019 | OIL | $/BBL:59.47 | 2.35 /0.00 | Oil Sales: | 139.75 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 12.14- | 0.01- |
| | | | | Other Deducts - Oil: | 18.37- | 0.00 |
| | | | | Net Income: | 109.24 | 0.02 |
| 12/2019 | OIL | $/BBL:59.57 | 6.95 /0.00 | Oil Sales: | 414.02 | 0.08 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 35.96- | 0.00 |
| | | | | Other Deducts - Oil: | 54.43- | 0.01- |
| | | | | Net Income: | 323.63 | 0.07 |
| 12/2019 | OIL | $/BBL:59.59 | 4.69 /0.00 | Oil Sales: | 279.50 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 24.28- | 0.00 |
| | | | | Other Deducts - Oil: | 36.75- | 0.01- |
| | | | | Net Income: | 218.47 | 0.04 |
| 01/2020 | OIL | $/BBL:56.35 | 26.92 /0.00 | Oil Sales: | 1,516.82 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 129.20- | 0.01- |
| | | | | Other Deducts - Oil: | 224.79- | 0.01- |
| | | | | Net Income: | 1,162.83 | 0.04 |
| 01/2020 | OIL | $/BBL:56.35 | 26.92 /0.00 | Oil Sales: | 1,516.82 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 129.20- | 0.01- |
| | | | | Other Deducts - Oil: | 224.79- | 0.03- |
| | | | | Net Income: | 1,162.83 | 0.00 |
| 01/2020 | OIL | $/BBL:56.35 | 79.75 /0.00 | Oil Sales: | 4,493.56 | 0.16 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 382.76- | 0.01- |
| | | | | Other Deducts - Oil: | 665.93- | 0.03- |
| | | | | Net Income: | 3,444.87 | 0.12 |
| 01/2020 | OIL | $/BBL:56.35 | 79.75 /0.00 | Oil Sales: | 4,493.56 | 0.12 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 382.76- | 0.05- |
| | | | | Other Deducts - Oil: | 665.93- | 0.07- |
| | | | | Net Income: | 3,444.87 | 0.00 |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   104

**LEASE: (BADL07)  Badlands 41-15 MBH   (Continued)**
**API: 33053046780000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:56.35 | 53.84 /0.00 | Oil Sales: | 3,033.63 | 0.11 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 258.40- | 0.01- |
| | | | | Other Deducts - Oil: | 449.58- | 0.02- |
| | | | | Net Income: | 2,325.65 | 0.08 |
| 01/2020 | OIL | $/BBL:56.35 | 53.84 /0.00 | Oil Sales: | 3,033.63 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 258.40- | 0.03- |
| | | | | Other Deducts - Oil: | 449.58- | 0.05- |
| | | | | Net Income: | 2,325.65 | 0.00 |
| 01/2020 | OIL | $/BBL:56.35 | 26.92 /0.01 | Oil Sales: | 1,516.82 | 0.29 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 129.20- | 0.02- |
| | | | | Other Deducts - Oil: | 224.79- | 0.05- |
| | | | | Net Income: | 1,162.83 | 0.22 |
| 01/2020 | OIL | $/BBL:56.35 | 79.75 /0.02 | Oil Sales: | 4,493.56 | 0.86 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 382.76- | 0.07- |
| | | | | Other Deducts - Oil: | 665.93- | 0.13- |
| | | | | Net Income: | 3,444.87 | 0.66 |
| 01/2020 | OIL | $/BBL:56.35 | 53.84 /0.01 | Oil Sales: | 3,033.63 | 0.59 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 258.40- | 0.06- |
| | | | | Other Deducts - Oil: | 449.58- | 0.08- |
| | | | | Net Income: | 2,325.65 | 0.45 |
| 02/2020 | OIL | $/BBL:50.59 | 96.41 /0.00 | Oil Sales: | 4,877.42 | 0.18 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 440.90- | 0.02- |
| | | | | Other Deducts - Oil: | 468.32- | 0.01- |
| | | | | Net Income: | 3,968.20 | 0.15 |
| 02/2020 | OIL | $/BBL:50.59 | 96.41 /0.00 | Oil Sales: | 4,877.42 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 440.90- | 0.06- |
| | | | | Other Deducts - Oil: | 468.32- | 0.06- |
| | | | | Net Income: | 3,968.20 | 0.01 |
| 02/2020 | OIL | $/BBL:50.59 | 285.62 /0.01 | Oil Sales: | 14,449.35 | 0.53 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,306.16- | 0.05- |
| | | | | Other Deducts - Oil: | 1,387.41- | 0.05- |
| | | | | Net Income: | 11,755.78 | 0.43 |
| 02/2020 | OIL | $/BBL:50.59 | 192.82 /0.01 | Oil Sales: | 9,754.83 | 0.36 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 881.80- | 0.03- |
| | | | | Other Deducts - Oil: | 936.64- | 0.04- |
| | | | | Net Income: | 7,936.39 | 0.29 |
| 02/2020 | OIL | $/BBL:50.59 | 96.41 /0.02 | Oil Sales: | 4,877.42 | 0.94 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 440.90- | 0.09- |
| | | | | Other Deducts - Oil: | 468.32- | 0.08- |
| | | | | Net Income: | 3,968.20 | 0.77 |
| 02/2020 | OIL | $/BBL:52.16 | 285.62 /0.00 | Oil Sales: | 14,897.58 | 0.02 |
| | Wrk NRI: | 0.00000132 | | Other Deducts - Oil: | 1,862.20- | 0.00 |
| | | | | Net Income: | 13,035.38 | 0.02 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   105

**LEASE: (BADL07)  Badlands 41-15 MBH   (Continued)**
**API: 33053046780000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:50.59 | 285.62 /0.05 | Oil Sales: | 14,449.35 | 2.78 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,306.16- | 0.25- |
| | | | | Other Deducts - Oil: | 1,387.41- | 0.27- |
| | | | | Net Income: | 11,755.78 | 2.26 |
| 02/2020 | OIL | $/BBL:48.29 | 192.82 /0.00 | Oil Sales: | 9,310.99 | 0.01 |
| | Wrk NRI: | 0.00000132 | | Other Deducts - Oil: | 1,862.20- | 0.00 |
| | | | | Net Income: | 7,448.79 | 0.01 |
| 02/2020 | OIL | $/BBL:50.59 | 192.82 /0.04 | Oil Sales: | 9,754.83 | 1.88 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 881.80- | 0.17- |
| | | | | Other Deducts - Oil: | 936.64- | 0.18- |
| | | | | Net Income: | 7,936.39 | 1.53 |
| 03/2020 | OIL | $/BBL:30.19 | 114.71 /0.00 | Oil Sales: | 3,462.76 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 288.70- | 0.01- |
| | | | | Other Deducts - Oil: | 575.80- | 0.02- |
| | | | | Net Income: | 2,598.26 | 0.10 |
| 03/2020 | OIL | $/BBL:30.19 | 103.85 /0.00 | Oil Sales: | 3,134.95 | 0.09 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 261.36- | 0.04- |
| | | | | Other Deducts - Oil: | 521.29- | 0.05- |
| | | | | Net Income: | 2,352.30 | 0.00 |
| 03/2020 | OIL | $/BBL:30.19 | 339.83 /0.01 | Oil Sales: | 10,258.44 | 0.38 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 855.26- | 0.03- |
| | | | | Other Deducts - Oil: | 1,705.80- | 0.07- |
| | | | | Net Income: | 7,697.38 | 0.28 |
| 03/2020 | OIL | $/BBL:30.19 | 229.42 /0.01 | Oil Sales: | 6,925.51 | 0.25 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 577.40- | 0.02- |
| | | | | Other Deducts - Oil: | 1,151.57- | 0.04- |
| | | | | Net Income: | 5,196.54 | 0.19 |
| 03/2020 | OIL | $/BBL:30.19 | 207.70 /0.01 | Oil Sales: | 6,269.89 | 0.18 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 522.74- | 0.08- |
| | | | | Other Deducts - Oil: | 1,042.56- | 0.10- |
| | | | | Net Income: | 4,704.59 | 0.00 |
| 03/2020 | OIL | $/BBL:30.19 | 114.71 /0.02 | Oil Sales: | 3,462.76 | 0.67 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 288.70- | 0.06- |
| | | | | Other Deducts - Oil: | 575.80- | 0.11- |
| | | | | Net Income: | 2,598.26 | 0.50 |
| 03/2020 | OIL | $/BBL:32.88 | 339.83 /0.00 | Oil Sales: | 11,173.18 | 0.01 |
| | Wrk NRI: | 0.00000132 | | Other Deducts - Oil: | 1,862.20- | 0.00 |
| | | | | Net Income: | 9,310.98 | 0.01 |
| 03/2020 | OIL | $/BBL:30.19 | 339.83 /0.07 | Oil Sales: | 10,258.44 | 1.98 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 855.26- | 0.17- |
| | | | | Other Deducts - Oil: | 1,705.80- | 0.33- |
| | | | | Net Income: | 7,697.38 | 1.48 |
| 03/2020 | OIL | $/BBL:30.19 | 229.42 /0.04 | Oil Sales: | 6,925.51 | 1.33 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 577.40- | 0.11- |

MSTrust_000783

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   106

**LEASE: (BADL07)  Badlands 41-15 MBH   (Continued)**
**API: 33053046780000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Oil: | 1,151.57- | 0.22- |
| | | | | Net Income: | 5,196.54 | 1.00 |
| 04/2020 | OIL | $/BBL:13.75 | 116.31 /0.00 | Oil Sales: | 1,599.13 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 131.00- | 0.01- |
| | | | | Other Deducts - Oil: | 289.15- | 0.01- |
| | | | | Net Income: | 1,178.98 | 0.04 |
| 04/2020 | OIL | $/BBL:13.75 | 116.31 /0.00 | Oil Sales: | 1,599.13 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 131.00- | 0.02- |
| | | | | Other Deducts - Oil: | 289.15- | 0.03- |
| | | | | Net Income: | 1,178.98 | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 344.57 /0.01 | Oil Sales: | 4,737.42 | 0.17 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 388.08- | 0.01- |
| | | | | Other Deducts - Oil: | 856.61- | 0.03- |
| | | | | Net Income: | 3,492.73 | 0.13 |
| 04/2020 | OIL | $/BBL:13.75 | 344.57 /0.01 | Oil Sales: | 4,737.42 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 388.08- | 0.05- |
| | | | | Other Deducts - Oil: | 856.61- | 0.07- |
| | | | | Net Income: | 3,492.73 | 0.01 |
| 04/2020 | OIL | $/BBL:13.75 | 232.62 /0.01 | Oil Sales: | 3,198.25 | 0.12 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 262.00- | 0.01- |
| | | | | Other Deducts - Oil: | 578.30- | 0.02- |
| | | | | Net Income: | 2,357.95 | 0.09 |
| 04/2020 | OIL | $/BBL:13.75 | 232.62 /0.01 | Oil Sales: | 3,198.25 | 0.09 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 262.00- | 0.04- |
| | | | | Other Deducts - Oil: | 578.30- | 0.05- |
| | | | | Net Income: | 2,357.95 | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 116.31 /0.02 | Oil Sales: | 1,599.13 | 0.31 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 131.00- | 0.03- |
| | | | | Other Deducts - Oil: | 289.15- | 0.05- |
| | | | | Net Income: | 1,178.98 | 0.23 |
| 04/2020 | OIL | $/BBL:13.75 | 344.57 /0.07 | Oil Sales: | 4,737.42 | 0.91 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 388.08- | 0.07- |
| | | | | Other Deducts - Oil: | 856.61- | 0.16- |
| | | | | Net Income: | 3,492.73 | 0.68 |
| 04/2020 | OIL | $/BBL:13.75 | 232.62 /0.04 | Oil Sales: | 3,198.25 | 0.62 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 262.00- | 0.05- |
| | | | | Other Deducts - Oil: | 578.30- | 0.11- |
| | | | | Net Income: | 2,357.95 | 0.46 |
| 09/2017 | PRD | | /0.00 | Plant Products Sales: | 7.26 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Plant: | 0.14- | 0.00 |
| | | | | Net Income: | 7.12 | 0.00 |
| 11/2017 | PRD | | /0.00 | Plant Products Sales: | 4.93 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Plant: | 0.14- | 0.00 |
| | | | | Net Income: | 4.79 | 0.00 |

MSTrust_000784

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   107

**LEASE: (BADL07)  Badlands 41-15 MBH   (Continued)**
**API: 33053046780000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 133.51 | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 133.51 | 0.00 |
| | | | | | | |
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 61.71 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.83 | 0.00 |
| | | | | Net Income: | 62.36 | 0.00 |
| | | | | | | |
| 08/2016 | PRG | $/GAL:0.20 | 10,956.58 /0.40 | Plant Products - Gals - Sales: | 2,163.13 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 25.81- | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 4,334.79- | 0.13- |
| | | | | Net Income: | 2,197.47- | 0.00 |
| | | | | | | |
| 08/2016 | PRG | $/GAL:0.19 | 10,989.07-/0.40- | Plant Products - Gals - Sales: | 2,101.42- | 0.10- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 25.63 | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 4,335.62 | 0.13 |
| | | | | Net Income: | 2,259.83 | 0.00 |
| | | | | | | |
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 20.82 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.28 | 0.00 |
| | | | | Net Income: | 21.04 | 0.00 |
| | | | | | | |
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 61.71 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.83- | 0.00 |
| | | | | Net Income: | 60.70 | 0.01 |
| | | | | | | |
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 41.66 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.59 | 0.00 |
| | | | | Net Income: | 42.13 | 0.01 |
| | | | | | | |
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 21.99 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.91- | 0.00 |
| | | | | Net Income: | 17.00 | 0.00 |
| | | | | | | |
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 11.00 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.45- | 0.00 |
| | | | | Net Income: | 8.54 | 0.00 |
| | | | | | | |
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 32.58 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7.33- | 0.00 |
| | | | | Net Income: | 25.15 | 0.01 |
| | | | | | | |
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 21.99 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.91- | 0.00 |
| | | | | Net Income: | 17.00 | 0.00 |
| | | | | | | |
| 12/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 8.40 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 1.23 | 0.00 |
| | | | | Net Income: | 9.63 | 0.00 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   108

**LEASE: (BADL07)  Badlands 41-15 MBH   (Continued)**
**API: 33053046780000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 10.45 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.91 | 0.00 |
| | | | | Net Income: | 11.34 | 0.00 |
| 01/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 7.06 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.61 | 0.00 |
| | | | | Net Income: | 7.65 | 0.00 |
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 31.96 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.59 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 16.17 | 0.00 |
| | | | | Net Income: | 48.72 | 0.00 |
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 21.59 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.40 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10.92 | 0.00 |
| | | | | Net Income: | 32.91 | 0.00 |
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 10.79 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.20 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.46 | 0.00 |
| | | | | Net Income: | 16.45 | 0.00 |
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 31.96 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.59 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 16.17 | 0.00 |
| | | | | Net Income: | 48.72 | 0.01 |
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 21.59 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.40 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10.92 | 0.01 |
| | | | | Net Income: | 32.91 | 0.01 |
| 10/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1.92 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 0.11- | 0.00 |
| | | | | Net Income: | 1.81 | 0.00 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 5.47 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.11- | 0.00 |
| | | | | Net Income: | 5.38 | 0.00 |
| 08/2018 | PRG | $/GAL:0.55 | 2.60 /0.00 | Plant Products - Gals - Sales: | 1.42 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.07- | 0.00 |
| | | | | Net Income: | 1.34 | 0.00 |
| 01/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 66.76- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 66.76- | 0.00 |
| 01/2020 | PRG | $/GAL:0.21 | 845.64 /0.03 | Plant Products - Gals - Sales: | 176.91 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 321.05- | 0.02- |
| | | | | Net Income: | 146.14- | 0.01- |

MSTrust_000786

From: Sklarco, LLC  
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020  
Account: JUD    Page    109

**LEASE: (BADL07) Badlands 41-15 MBH   (Continued)**  
**API: 33053046780000**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:1.09 | 8.68 /0.00 | Plant Products - Gals - Sales: | 9.42 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.94- | 0.00 |
| | | | | Net Income: | 8.48 | 0.00 |
| 01/2020 | PRG | $/GAL:0.21 | 285.45 /0.05 | Plant Products - Gals - Sales: | 59.72 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.67- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 108.36- | 0.02- |
| | | | | Net Income: | 49.31- | 0.01- |
| 01/2020 | PRG | $/GAL:1.08 | 25.72 /0.00 | Plant Products - Gals - Sales: | 27.89 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.78- | 0.00 |
| | | | | Net Income: | 25.11 | 0.00 |
| 01/2020 | PRG | $/GAL:0.21 | 845.64 /0.16 | Plant Products - Gals - Sales: | 176.91 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 321.05- | 0.06- |
| | | | | Net Income: | 146.14- | 0.03- |
| 01/2020 | PRG | $/GAL:1.08 | 17.37 /0.00 | Plant Products - Gals - Sales: | 18.83 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.88- | 0.00 |
| | | | | Net Income: | 16.95 | 0.00 |
| 01/2020 | PRG | $/GAL:0.21 | 570.90 /0.11 | Plant Products - Gals - Sales: | 119.46 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 216.72- | 0.04- |
| | | | | Net Income: | 98.61- | 0.02- |
| 02/2020 | PRG | $/GAL:0.14 | 481.12 /0.02 | Plant Products - Gals - Sales: | 65.53 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 127.05- | 0.00 |
| | | | | Net Income: | 62.65- | 0.00 |
| 02/2020 | PRG | $/GAL:0.14 | 1,425.31 /0.05 | Plant Products - Gals - Sales: | 194.15 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 376.41- | 0.01- |
| | | | | Net Income: | 185.60- | 0.00 |
| 02/2020 | PRG | $/GAL:0.92 | 40.21 /0.00 | Plant Products - Gals - Sales: | 36.91 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.70- | 0.00 |
| | | | | Net Income: | 33.21 | 0.00 |
| 02/2020 | PRG | $/GAL:0.14 | 962.23 /0.04 | Plant Products - Gals - Sales: | 131.08 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 254.12- | 0.00 |
| | | | | Net Income: | 125.30- | 0.00 |
| 02/2020 | PRG | $/GAL:0.14 | 481.12 /0.09 | Plant Products - Gals - Sales: | 65.53 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 127.05- | 0.02- |
| | | | | Net Income: | 62.65- | 0.01- |
| 02/2020 | PRG | $/GAL:0.92 | 13.57 /0.00 | Plant Products - Gals - Sales: | 12.46 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.24- | 0.00 |
| | | | | Net Income: | 11.22 | 0.00 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page  110

**LEASE: (BADL07) Badlands 41-15 MBH   (Continued)**
**API: 33053046780000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.92 | 40.21 /0.01 | Plant Products - Gals - Sales: | 36.91 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.70- | 0.00 |
| | | | | Net Income: | 33.21 | 0.01 |
| 02/2020 | PRG | $/GAL:0.14 | 1,425.31 /0.27 | Plant Products - Gals - Sales: | 194.15 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 376.41- | 0.08- |
| | | | | Net Income: | 185.60- | 0.04- |
| 02/2020 | PRG | $/GAL:0.92 | 27.15 /0.01 | Plant Products - Gals - Sales: | 24.91 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.50- | 0.00 |
| | | | | Net Income: | 22.41 | 0.00 |
| 02/2020 | PRG | $/GAL:0.14 | 962.23 /0.19 | Plant Products - Gals - Sales: | 131.08 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 254.12- | 0.04- |
| | | | | Net Income: | 125.30- | 0.02- |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 7.58- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 7.58- | 0.00 |
| 03/2020 | PRG | $/GAL:0.03 | 1,681.17 /0.06 | Plant Products - Gals - Sales: | 50.22 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 243.01- | 0.00 |
| | | | | Net Income: | 196.84- | 0.00 |
| 03/2020 | PRG | $/GAL:0.03 | 1,134.97 /0.04 | Plant Products - Gals - Sales: | 33.91 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.73- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 164.05- | 0.00 |
| | | | | Net Income: | 132.87- | 0.00 |
| 03/2020 | PRG | $/GAL:0.03 | 567.48 /0.11 | Plant Products - Gals - Sales: | 16.94 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 82.03- | 0.01- |
| | | | | Net Income: | 66.45- | 0.01- |
| 03/2020 | PRG | $/GAL:0.80 | 15.93 /0.00 | Plant Products - Gals - Sales: | 12.72 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 12.72 | 0.00 |
| 03/2020 | PRG | $/GAL:0.03 | 1,681.17 /0.32 | Plant Products - Gals - Sales: | 50.22 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 243.01- | 0.04- |
| | | | | Net Income: | 196.84- | 0.03- |
| 03/2020 | PRG | $/GAL:0.46 | 47.18 /0.01 | Plant Products - Gals - Sales: | 21.57 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.16- | 0.00 |
| | | | | Net Income: | 19.41 | 0.00 |
| 03/2020 | PRG | $/GAL:0.46 | 31.85 /0.01 | Plant Products - Gals - Sales: | 14.56 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.46- | 0.00 |
| | | | | Net Income: | 13.10 | 0.00 |
| 03/2020 | PRG | $/GAL:0.03 | 1,134.97 /0.22 | Plant Products - Gals - Sales: | 33.91 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.73- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 164.05- | 0.03- |
| | | | | Net Income: | 132.87- | 0.03- |

**Total Revenue for LEASE**                                                       **12.57**

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page    111 |

## LEASE: (BADL07)  Badlands 41-15 MBH   (Continued)
API: 33053046780000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0520NNJ157 | Conoco Phillips | 2 | 9,720.98 | 9,720.98 | 0.84 |
| | **Total Lease Operating Expense** | | | **9,720.98** | **0.84** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL07** | 0.00003668 | Royalty | 2.02 | 0.00 | 0.00 | 2.02 |
| | multiple 0.00008601 | | 0.00 | 10.55 | 0.84 | 9.71 |
| Total Cash Flow | | | 2.02 | 10.55 | 0.84 | 11.73 |


## LEASE: (BADL08)  Badlands 21-15 TFH   County: MC KENZIE, ND
API: 33053046790000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | GAS | $/MCF:2.63 | 0.38-/0.00- | Gas Sales: | 1.00- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.02 | 0.00 |
| | | | | Other Deducts - Gas: | 0.23 | 0.00 |
| | | | | Net Income: | 0.75- | 0.00 |
| 10/2016 | GAS | $/MCF:2.88 | 0.17-/0.00- | Gas Sales: | 0.49- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 0.11 | 0.00 |
| | | | | Net Income: | 0.37- | 0.00 |
| 11/2016 | GAS | $/MCF:2.65 | 1.59-/0.00- | Gas Sales: | 4.21- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.09 | 0.00 |
| | | | | Other Deducts - Gas: | 0.95 | 0.00 |
| | | | | Net Income: | 3.17- | 0.00 |
| 11/2016 | GAS | $/MCF:2.63 | 1.08-/0.00- | Gas Sales: | 2.84- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.07 | 0.00 |
| | | | | Other Deducts - Gas: | 0.64 | 0.00 |
| | | | | Net Income: | 2.13- | 0.00 |
| 12/2016 | GAS | $/MCF:3.08 | 0.25-/0.00- | Gas Sales: | 0.77- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.07 | 0.00 |
| | | | | Other Deducts - Gas: | 0.18 | 0.00 |
| | | | | Net Income: | 0.52- | 0.00 |
| 01/2017 | GAS | $/MCF:4.18 | 1.64-/0.00- | Gas Sales: | 6.86- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 0.26 | 0.00 |
| | | | | Other Deducts - Gas: | 1.55 | 0.00 |
| | | | | Net Income: | 5.05- | 0.00 |
| 01/2017 | GAS | $/MCF:4.20 | 2.42-/0.00- | Gas Sales: | 10.16- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.38 | 0.00 |
| | | | | Other Deducts - Gas: | 2.29 | 0.00 |
| | | | | Net Income: | 7.49- | 0.00 |
| 02/2017 | GAS | | /0.00 | Gas Sales: | 1.81- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.22- | 0.00 |
| | | | | Other Deducts - Gas: | 0.41 | 0.00 |
| | | | | Net Income: | 1.62- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   112

**LEASE: (BADL08) Badlands 21-15 TFH   (Continued)**
**API: 33053046790000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2018 | GAS | | /0.00 | Gas Sales: | 1.72- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 1.04 | 0.00 |
| | | | | Other Deducts - Gas: | 0.39 | 0.00 |
| | | | | Net Income: | 0.29- | 0.00 |
| 05/2018 | GAS | | /0.00 | Gas Sales: | 5.10- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 3.08 | 0.00 |
| | | | | Other Deducts - Gas: | 1.14 | 0.00 |
| | | | | Net Income: | 0.88- | 0.00 |
| 08/2018 | GAS | $/MCF:2.70 | 0.23-/0.00- | Gas Sales: | 0.62- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.28 | 0.00 |
| | | | | Other Deducts - Gas: | 0.14 | 0.00 |
| | | | | Net Income: | 0.20- | 0.00 |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 0.10 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 0.10 | 0.00 |
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 0.19 | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 0.19 | 0.00 |
| 01/2020 | GAS | $/MCF:2.40 | 54.89 /0.00 | Gas Sales: | 131.98 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 3.89- | 0.00 |
| | | | | Other Deducts - Gas: | 29.69- | 0.00 |
| | | | | Net Income: | 98.40 | 0.00 |
| 01/2020 | GAS | $/MCF:2.40 | 162.60 /0.01 | Gas Sales: | 390.98 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 11.51- | 0.00 |
| | | | | Other Deducts - Gas: | 87.97- | 0.00 |
| | | | | Net Income: | 291.50 | 0.01 |
| 01/2020 | GAS | $/MCF:2.40 | 109.78 /0.00 | Gas Sales: | 263.96 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 7.77- | 0.00 |
| | | | | Other Deducts - Gas: | 59.39- | 0.00 |
| | | | | Net Income: | 196.80 | 0.01 |
| 01/2020 | GAS | $/MCF:2.40 | 54.89 /0.01 | Gas Sales: | 131.98 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 3.89- | 0.00 |
| | | | | Other Deducts - Gas: | 29.69- | 0.00 |
| | | | | Net Income: | 98.40 | 0.02 |
| 01/2020 | GAS | $/MCF:2.40 | 162.60 /0.03 | Gas Sales: | 390.98 | 0.08 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 11.51- | 0.01- |
| | | | | Other Deducts - Gas: | 87.97- | 0.01- |
| | | | | Net Income: | 291.50 | 0.06 |
| 01/2020 | GAS | $/MCF:2.40 | 109.78 /0.02 | Gas Sales: | 263.96 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 7.77- | 0.00 |
| | | | | Other Deducts - Gas: | 59.39- | 0.01- |
| | | | | Net Income: | 196.80 | 0.04 |
| 02/2020 | GAS | $/MCF:1.82 | 118.46 /0.00 | Gas Sales: | 215.94 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 8.39- | 0.00 |
| | | | | Other Deducts - Gas: | 48.59- | 0.01- |
| | | | | Net Income: | 158.96 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   113

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.82 | 350.92 /0.01 | Gas Sales: | 639.73 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 24.85- | 0.00 |
| | | | | Other Deducts - Gas: | 143.94- | 0.00 |
| | | | | Net Income: | 470.94 | 0.02 |
| 02/2020 | GAS | $/MCF:1.82 | 236.91 /0.01 | Gas Sales: | 431.88 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 16.78- | 0.00 |
| | | | | Other Deducts - Gas: | 97.17- | 0.00 |
| | | | | Net Income: | 317.93 | 0.01 |
| 02/2020 | GAS | $/MCF:1.82 | 118.46 /0.02 | Gas Sales: | 215.94 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 8.39- | 0.00 |
| | | | | Other Deducts - Gas: | 48.59- | 0.01- |
| | | | | Net Income: | 158.96 | 0.03 |
| 02/2020 | GAS | $/MCF:1.82 | 350.92 /0.07 | Gas Sales: | 639.73 | 0.12 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 24.85- | 0.00 |
| | | | | Other Deducts - Gas: | 143.94- | 0.03- |
| | | | | Net Income: | 470.94 | 0.09 |
| 02/2020 | GAS | $/MCF:1.82 | 236.91 /0.05 | Gas Sales: | 431.88 | 0.08 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 16.78- | 0.00 |
| | | | | Other Deducts - Gas: | 97.17- | 0.02- |
| | | | | Net Income: | 317.93 | 0.06 |
| 03/2020 | GAS | $/MCF:1.50 | 201.21 /0.01 | Gas Sales: | 302.05 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 14.25- | 0.00 |
| | | | | Other Deducts - Gas: | 67.96- | 0.00 |
| | | | | Net Income: | 219.84 | 0.01 |
| 03/2020 | GAS | $/MCF:1.50 | 596.09 /0.02 | Gas Sales: | 894.83 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 42.21- | 0.00 |
| | | | | Other Deducts - Gas: | 201.34- | 0.01- |
| | | | | Net Income: | 651.28 | 0.02 |
| 03/2020 | GAS | $/MCF:1.50 | 402.43 /0.01 | Gas Sales: | 604.11 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 28.50- | 0.00 |
| | | | | Other Deducts - Gas: | 135.93- | 0.00 |
| | | | | Net Income: | 439.68 | 0.02 |
| 03/2020 | GAS | $/MCF:1.50 | 201.21 /0.04 | Gas Sales: | 302.05 | 0.06 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 14.25- | 0.00 |
| | | | | Other Deducts - Gas: | 67.96- | 0.02- |
| | | | | Net Income: | 219.84 | 0.04 |
| 03/2020 | GAS | $/MCF:1.50 | 596.09 /0.11 | Gas Sales: | 894.83 | 0.17 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 42.21- | 0.01- |
| | | | | Other Deducts - Gas: | 201.34- | 0.04- |
| | | | | Net Income: | 651.28 | 0.12 |
| 03/2020 | GAS | $/MCF:1.50 | 402.43 /0.08 | Gas Sales: | 604.11 | 0.12 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 28.50- | 0.01- |
| | | | | Other Deducts - Gas: | 135.93- | 0.02- |
| | | | | Net Income: | 439.68 | 0.09 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   114

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:56.36 | 17.16 /0.00 | Oil Sales: | 967.12 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 82.38- | 0.00 |
| | | | | Other Deducts - Oil: | 143.33- | 0.01- |
| | | | | Net Income: | 741.41 | 0.02 |
| 01/2020 | OIL | $/BBL:56.36 | 17.16 /0.00 | Oil Sales: | 967.12 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 82.38- | 0.01- |
| | | | | Other Deducts - Oil: | 143.33- | 0.02- |
| | | | | Net Income: | 741.41 | 0.00 |
| 01/2020 | OIL | $/BBL:56.34 | 50.85 /0.00 | Oil Sales: | 2,865.10 | 0.11 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 244.04- | 0.01- |
| | | | | Other Deducts - Oil: | 424.61- | 0.02- |
| | | | | Net Income: | 2,196.45 | 0.08 |
| 01/2020 | OIL | $/BBL:56.34 | 50.85 /0.00 | Oil Sales: | 2,865.10 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 244.04- | 0.03- |
| | | | | Other Deducts - Oil: | 424.61- | 0.05- |
| | | | | Net Income: | 2,196.45 | 0.00 |
| 01/2020 | OIL | $/BBL:56.34 | 34.33 /0.00 | Oil Sales: | 1,934.25 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 164.76- | 0.00 |
| | | | | Other Deducts - Oil: | 286.65- | 0.01- |
| | | | | Net Income: | 1,482.84 | 0.06 |
| 01/2020 | OIL | $/BBL:56.34 | 34.33 /0.00 | Oil Sales: | 1,934.25 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 164.76- | 0.02- |
| | | | | Other Deducts - Oil: | 286.65- | 0.03- |
| | | | | Net Income: | 1,482.84 | 0.00 |
| 01/2020 | OIL | $/BBL:56.36 | 17.16 /0.00 | Oil Sales: | 967.12 | 0.19 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 82.38- | 0.02- |
| | | | | Other Deducts - Oil: | 143.33- | 0.03- |
| | | | | Net Income: | 741.41 | 0.14 |
| 01/2020 | OIL | $/BBL:56.34 | 50.85 /0.01 | Oil Sales: | 2,865.10 | 0.55 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 244.04- | 0.05- |
| | | | | Other Deducts - Oil: | 424.61- | 0.08- |
| | | | | Net Income: | 2,196.45 | 0.42 |
| 01/2020 | OIL | $/BBL:56.34 | 34.33 /0.01 | Oil Sales: | 1,934.25 | 0.37 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 164.76- | 0.03- |
| | | | | Other Deducts - Oil: | 286.65- | 0.05- |
| | | | | Net Income: | 1,482.84 | 0.29 |
| 02/2020 | OIL | $/BBL:50.40 | 166.26 /0.01 | Oil Sales: | 8,378.69 | 0.31 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 750.18- | 0.03- |
| | | | | Other Deducts - Oil: | 877.03- | 0.04- |
| | | | | Net Income: | 6,751.48 | 0.24 |
| 02/2020 | OIL | $/BBL:50.40 | 152.23 /0.01 | Oil Sales: | 7,671.69 | 0.21 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 686.88- | 0.09- |
| | | | | Other Deducts - Oil: | 803.03- | 0.11- |
| | | | | Net Income: | 6,181.78 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   115

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | OIL | $/BBL:50.39 | 492.56 /0.02 | Oil Sales: | 24,821.84 | 0.91 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 2,222.36- | 0.08- |
|  |  |  |  | Other Deducts - Oil: | 2,598.22- | 0.10- |
|  |  |  |  | Net Income: | 20,001.26 | 0.73 |
| 02/2020 | OIL | $/BBL:50.39 | 332.53 /0.01 | Oil Sales: | 16,757.34 | 0.61 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 1,500.32- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 1,754.06- | 0.06- |
|  |  |  |  | Net Income: | 13,502.96 | 0.50 |
| 02/2020 | OIL | $/BBL:50.40 | 166.26 /0.03 | Oil Sales: | 8,378.69 | 1.61 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 750.18- | 0.14- |
|  |  |  |  | Other Deducts - Oil: | 877.03- | 0.17- |
|  |  |  |  | Net Income: | 6,751.48 | 1.30 |
| 02/2020 | OIL | $/BBL:52.93 | 492.56 /0.00 | Oil Sales: | 26,070.76 | 0.03 |
|  | Wrk NRI: | 0.00000132 |  | Other Deducts - Oil: | 1,862.20- | 0.00 |
|  |  |  |  | Net Income: | 24,208.56 | 0.03 |
| 02/2020 | OIL | $/BBL:50.39 | 492.56 /0.09 | Oil Sales: | 24,821.84 | 4.78 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 2,222.36- | 0.43- |
|  |  |  |  | Other Deducts - Oil: | 2,598.22- | 0.50- |
|  |  |  |  | Net Income: | 20,001.26 | 3.85 |
| 02/2020 | OIL | $/BBL:56.00 | 332.53 /0.00 | Oil Sales: | 18,621.97 | 0.02 |
|  | Wrk NRI: | 0.00000132 |  | Net Income: | 18,621.97 | 0.02 |
| 02/2020 | OIL | $/BBL:50.39 | 332.53 /0.06 | Oil Sales: | 16,757.34 | 3.22 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 1,500.32- | 0.29- |
|  |  |  |  | Other Deducts - Oil: | 1,754.06- | 0.34- |
|  |  |  |  | Net Income: | 13,502.96 | 2.59 |
| 03/2020 | OIL | $/BBL:30.19 | 119.25 /0.00 | Oil Sales: | 3,599.85 | 0.13 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 300.14- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 598.59- | 0.02- |
|  |  |  |  | Net Income: | 2,701.12 | 0.10 |
| 03/2020 | OIL | $/BBL:30.19 | 112.72 /0.00 | Oil Sales: | 3,402.53 | 0.10 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 283.68- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 565.78- | 0.06- |
|  |  |  |  | Net Income: | 2,553.07 | 0.00 |
| 03/2020 | OIL | $/BBL:30.19 | 353.29 /0.01 | Oil Sales: | 10,664.57 | 0.39 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 889.14- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 1,773.33- | 0.06- |
|  |  |  |  | Net Income: | 8,002.10 | 0.30 |
| 03/2020 | OIL | $/BBL:30.19 | 238.51 /0.01 | Oil Sales: | 7,199.71 | 0.26 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 600.26- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 1,197.18- | 0.04- |
|  |  |  |  | Net Income: | 5,402.27 | 0.20 |
| 03/2020 | OIL | $/BBL:30.19 | 225.43 /0.01 | Oil Sales: | 6,805.06 | 0.19 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 567.36- | 0.08- |
|  |  |  |  | Other Deducts - Oil: | 1,131.56- | 0.10- |
|  |  |  |  | Net Income: | 5,106.14 | 0.01 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   116

**LEASE: (BADL08)  Badlands 21-15 TFH   (Continued)**
**API: 33053046790000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:30.19 | 119.25 /0.02 | Oil Sales: | 3,599.85 | 0.69 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 300.14- | 0.05- |
| | | | | Other Deducts - Oil: | 598.59- | 0.12- |
| | | | | Net Income: | 2,701.12 | 0.52 |
| 03/2020 | OIL | $/BBL:27.88 | 333.92 /0.00 | Oil Sales: | 9,310.99 | 0.01 |
| | Wrk NRI: | 0.00000132 | | Other Deducts - Oil: | 1,862.20- | 0.00 |
| | | | | Net Income: | 7,448.79 | 0.01 |
| 03/2020 | OIL | $/BBL:30.19 | 353.29 /0.07 | Oil Sales: | 10,664.57 | 2.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 889.14- | 0.17- |
| | | | | Other Deducts - Oil: | 1,773.33- | 0.34- |
| | | | | Net Income: | 8,002.10 | 1.54 |
| 03/2020 | OIL | $/BBL:30.19 | 238.51 /0.05 | Oil Sales: | 7,199.71 | 1.39 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 600.26- | 0.12- |
| | | | | Other Deducts - Oil: | 1,197.18- | 0.23- |
| | | | | Net Income: | 5,402.27 | 1.04 |
| 04/2020 | OIL | $/BBL:13.75 | 92.29 /0.00 | Oil Sales: | 1,268.80 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 103.94- | 0.01- |
| | | | | Other Deducts - Oil: | 229.42- | 0.01- |
| | | | | Net Income: | 935.44 | 0.03 |
| 04/2020 | OIL | $/BBL:13.75 | 92.29 /0.00 | Oil Sales: | 1,268.80 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 103.94- | 0.02- |
| | | | | Other Deducts - Oil: | 229.42- | 0.02- |
| | | | | Net Income: | 935.44 | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 273.39 /0.01 | Oil Sales: | 3,758.83 | 0.14 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 307.92- | 0.01- |
| | | | | Other Deducts - Oil: | 679.66- | 0.03- |
| | | | | Net Income: | 2,771.25 | 0.10 |
| 04/2020 | OIL | $/BBL:13.75 | 273.39 /0.01 | Oil Sales: | 3,758.83 | 0.11 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 307.92- | 0.05- |
| | | | | Other Deducts - Oil: | 679.66- | 0.06- |
| | | | | Net Income: | 2,771.25 | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 184.57 /0.01 | Oil Sales: | 2,537.60 | 0.09 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 207.88- | 0.00 |
| | | | | Other Deducts - Oil: | 458.85- | 0.02- |
| | | | | Net Income: | 1,870.87 | 0.07 |
| 04/2020 | OIL | $/BBL:13.75 | 184.57 /0.01 | Oil Sales: | 2,537.60 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 207.88- | 0.03- |
| | | | | Other Deducts - Oil: | 458.85- | 0.04- |
| | | | | Net Income: | 1,870.87 | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 92.29 /0.02 | Oil Sales: | 1,268.80 | 0.24 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 103.94- | 0.01- |
| | | | | Other Deducts - Oil: | 229.42- | 0.05- |
| | | | | Net Income: | 935.44 | 0.18 |

MSTrust_000794

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   117

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2020 | OIL | $/BBL:13.75 | 273.39 /0.05 | Oil Sales: | 3,758.83 | 0.72 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 307.92- | 0.06- |
| | | | | Other Deducts - Oil: | 679.66- | 0.12- |
| | | | | Net Income: | 2,771.25 | 0.54 |
| 04/2020 | OIL | $/BBL:13.75 | 184.57 /0.04 | Oil Sales: | 2,537.60 | 0.49 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 207.88- | 0.04- |
| | | | | Other Deducts - Oil: | 458.85- | 0.09- |
| | | | | Net Income: | 1,870.87 | 0.36 |
| 09/2017 | PRD | $/BBL:38.11 | 0.28 /0.00 | Plant Products Sales: | 10.67 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Plant: | 0.17- | 0.00 |
| | | | | Net Income: | 10.50 | 0.00 |
| 09/2017 | PRD | $/BBL:37.63 | 0.84 /0.00 | Plant Products Sales: | 31.61 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant: | 0.52- | 0.01 |
| | | | | Net Income: | 31.11 | 0.01 |
| 09/2017 | PRD | $/BBL:37.44 | 0.57 /0.00 | Plant Products Sales: | 21.34 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant: | 0.36 | 0.01 |
| | | | | Net Income: | 21.71 | 0.01 |
| 04/2018 | PRD | $/BBL:10.93 | 0.29 /0.00 | Plant Products Sales: | 3.17 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant: | 0.05 | 0.00 |
| | | | | Other Deducts - Plant: | 1.18- | 0.00 |
| | | | | Net Income: | 2.04 | 0.00 |
| 04/2018 | PRD | $/BBL:10.65 | 0.20 /0.00 | Plant Products Sales: | 2.13 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant: | 0.05 | 0.00 |
| | | | | Other Deducts - Plant: | 0.82- | 0.00 |
| | | | | Net Income: | 1.36 | 0.00 |
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 21.03 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 18.55- | 0.00 |
| | | | | Net Income: | 2.43 | 0.00 |
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 14.21 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 12.52- | 0.00 |
| | | | | Net Income: | 1.64 | 0.00 |
| 10/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 3.51 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.35 | 0.00 |
| | | | | Net Income: | 4.85 | 0.00 |
| 11/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 11.23 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.42 | 0.00 |
| | | | | Net Income: | 13.57 | 0.00 |

MSTrust_000795

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   118

**LEASE: (BADL08) Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 11/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 7.58 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.61 | 0.00 |
| | | | | Net Income: | 9.12 | 0.00 |
| 12/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 10.17 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.62 | 0.00 |
| | | | | Net Income: | 11.78 | 0.00 |
| 12/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 3.43 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 0.55 | 0.00 |
| | | | | Net Income: | 3.98 | 0.00 |
| 12/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 10.17 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.62- | 0.00 |
| | | | | Net Income: | 8.54 | 0.00 |
| 01/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 20.68 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.94 | 0.00 |
| | | | | Net Income: | 22.56 | 0.00 |
| 01/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 30.65 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.88 | 0.01 |
| | | | | Net Income: | 33.47 | 0.01 |
| 01/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 20.68 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.94 | 0.00 |
| | | | | Net Income: | 22.56 | 0.00 |
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 39.32 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.70 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 21.10 | 0.00 |
| | | | | Net Income: | 61.12 | 0.00 |
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 26.54 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.47 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.25 | 0.00 |
| | | | | Net Income: | 41.26 | 0.00 |
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 13.28 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.23 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7.12 | 0.00 |
| | | | | Net Income: | 20.63 | 0.00 |
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 39.32 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.70 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 21.10 | 0.01 |
| | | | | Net Income: | 61.12 | 0.02 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    119

**LEASE: (BADL08) Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 26.54 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.47 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.25 | 0.01 |
| | | | | Net Income: | 41.26 | 0.01 |
| 10/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 5.24 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Plant - Gals: | 0.22- | 0.00 |
| | | | | Net Income: | 5.02 | 0.00 |
| 10/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 15.53 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 0.70- | 0.00 |
| | | | | Net Income: | 14.83 | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 18.18 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.04 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.40- | 0.00 |
| | | | | Net Income: | 17.82 | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 12.28 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Plant - Gals: | 0.29 | 0.00 |
| | | | | Net Income: | 12.57 | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 18.18 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.04 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.40 | 0.00 |
| | | | | Net Income: | 18.62 | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 12.28 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 0.29- | 0.00 |
| | | | | Net Income: | 11.99 | 0.00 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 5.28 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.03 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.09- | 0.00 |
| | | | | Net Income: | 5.22 | 0.00 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 15.65 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.03 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 15.41 | 0.00 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 10.56 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.17- | 0.00 |
| | | | | Net Income: | 10.40 | 0.00 |
| 05/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 9.31 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.33- | 0.00 |
| | | | | Net Income: | 6.07 | 0.00 |
| 06/2018 | PRG | $/GAL:1.11 | 15.35 /0.00 | Plant Products - Gals - Sales: | 17.04 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.03 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.04- | 0.00 |
| | | | | Net Income: | 16.03 | 0.00 |

From:   Sklarco, LLC        For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
To:   Judy Trust fbo Maren Silberstein        Account: JUD   Page   120

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2018 | PRG | $/GAL:1.11 | 7.67 /0.00 | Plant Products - Gals - Sales: | 8.50 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.53- | 0.00 |
| | | | | Net Income: | 7.99 | 0.00 |
| 06/2018 | PRG | $/GAL:1.11 | 15.35 /0.00 | Plant Products - Gals - Sales: | 17.04 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.03 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.04- | 0.01 |
| | | | | Net Income: | 16.03 | 0.01 |
| 08/2018 | PRG | $/GAL:0.54 | 26.49 /0.01 | Plant Products - Gals - Sales: | 14.22 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.84- | 0.00 |
| | | | | Net Income: | 13.37 | 0.00 |
| 01/2020 | PRG | $/GAL:0.26 | 1,030.01 /0.04 | Plant Products - Gals - Sales: | 265.06 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 437.86- | 0.01- |
| | | | | Net Income: | 175.88- | 0.00 |
| 01/2020 | PRG | $/GAL:1.08 | 46.55 /0.00 | Plant Products - Gals - Sales: | 50.47 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.04- | 0.00 |
| | | | | Net Income: | 45.43 | 0.00 |
| 01/2020 | PRG | $/GAL:0.26 | 695.37 /0.03 | Plant Products - Gals - Sales: | 178.95 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 295.61- | 0.02- |
| | | | | Net Income: | 118.74- | 0.01- |
| 01/2020 | PRG | $/GAL:1.08 | 31.43 /0.00 | Plant Products - Gals - Sales: | 34.08 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.40- | 0.00 |
| | | | | Net Income: | 30.68 | 0.00 |
| 01/2020 | PRG | $/GAL:0.26 | 347.68 /0.07 | Plant Products - Gals - Sales: | 89.49 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 147.80- | 0.03- |
| | | | | Net Income: | 59.34- | 0.01- |
| 01/2020 | PRG | $/GAL:1.08 | 15.71 /0.00 | Plant Products - Gals - Sales: | 17.04 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.70- | 0.00 |
| | | | | Net Income: | 15.34 | 0.00 |
| 01/2020 | PRG | $/GAL:0.26 | 1,030.01 /0.20 | Plant Products - Gals - Sales: | 265.06 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 437.86- | 0.08- |
| | | | | Net Income: | 175.88- | 0.03- |
| 01/2020 | PRG | $/GAL:1.08 | 46.55 /0.01 | Plant Products - Gals - Sales: | 50.47 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.04- | 0.00 |
| | | | | Net Income: | 45.43 | 0.01 |
| 01/2020 | PRG | $/GAL:1.08 | 31.43 /0.01 | Plant Products - Gals - Sales: | 34.08 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.40- | 0.00 |
| | | | | Net Income: | 30.68 | 0.01 |

MSTrust_000798

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   121

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:0.26 | 695.37 /0.13 | Plant Products - Gals - Sales: | 178.95 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 295.61- | 0.05- |
| | | | | Net Income: | 118.74- | 0.02- |
| 02/2020 | PRG | $/GAL:0.17 | 862.77 /0.03 | Plant Products - Gals - Sales: | 145.46 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 263.04- | 0.01- |
| | | | | Net Income: | 119.97- | 0.01- |
| 02/2020 | PRG | $/GAL:0.17 | 2,555.95 /0.09 | Plant Products - Gals - Sales: | 430.94 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 7.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 779.23- | 0.02- |
| | | | | Net Income: | 355.39- | 0.01- |
| 02/2020 | PRG | $/GAL:0.92 | 99.79 /0.00 | Plant Products - Gals - Sales: | 91.59 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 9.16- | 0.00 |
| | | | | Net Income: | 82.43 | 0.00 |
| 02/2020 | PRG | $/GAL:0.21 | 2,555.95 /0.09 | Plant Products - Gals - Sales: | 534.05 | 0.02 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Plant - Gals: | 66.76- | 0.00 |
| | | | | Net Income: | 467.29 | 0.02 |
| 02/2020 | PRG | $/GAL:0.92 | 67.37 /0.00 | Plant Products - Gals - Sales: | 61.84 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 6.18- | 0.00 |
| | | | | Net Income: | 55.66 | 0.00 |
| 02/2020 | PRG | $/GAL:0.17 | 1,725.54 /0.06 | Plant Products - Gals - Sales: | 290.92 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.79- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 526.06- | 0.02- |
| | | | | Net Income: | 239.93- | 0.01- |
| 02/2020 | PRG | $/GAL:0.17 | 862.77 /0.17 | Plant Products - Gals - Sales: | 145.46 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 263.04- | 0.05- |
| | | | | Net Income: | 119.97- | 0.02- |
| 02/2020 | PRG | $/GAL:0.92 | 33.68 /0.01 | Plant Products - Gals - Sales: | 30.92 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.10- | 0.00 |
| | | | | Net Income: | 27.82 | 0.00 |
| 02/2020 | PRG | $/GAL:0.16 | 2,555.95 /0.49 | Plant Products - Gals - Sales: | 419.60 | 0.08 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 788.33- | 0.15- |
| | | | | Net Income: | 368.73- | 0.07- |
| 02/2020 | PRG | $/GAL:0.92 | 67.37 /0.01 | Plant Products - Gals - Sales: | 61.84 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 6.18- | 0.00 |
| | | | | Net Income: | 55.66 | 0.01 |
| 02/2020 | PRG | $/GAL:0.17 | 1,725.54 /0.33 | Plant Products - Gals - Sales: | 290.92 | 0.06 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.79- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 526.06- | 0.10- |
| | | | | Net Income: | 239.93- | 0.04- |

MSTrust_000799

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD  Page  122

**LEASE: (BADL08) Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 03/2020 | PRG | $/GAL:0.04 | 1,397.46 /0.05 | Plant Products - Gals - Sales: | 54.84 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 4.00- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 221.90- | 0.00 |
|  |  |  |  | Net Income: | 171.06- | 0.00 |
| 03/2020 | PRG | $/GAL:0.46 | 160.28 /0.01 | Plant Products - Gals - Sales: | 73.26 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 7.32- | 0.00 |
|  |  |  |  | Net Income: | 65.94 | 0.00 |
| 03/2020 | PRG | $/GAL:0.04 | 4,139.98 /0.15 | Plant Products - Gals - Sales: | 162.48 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 11.85- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 657.37- | 0.02- |
|  |  |  |  | Net Income: | 506.74- | 0.02- |
| 03/2020 | PRG | $/GAL:0.02 | 2,794.92 /0.10 | Plant Products - Gals - Sales: | 66.76 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Other Deducts - Plant - Gals: | 467.29- | 0.01- |
|  |  |  |  | Net Income: | 400.53- | 0.01- |
| 03/2020 | PRG | $/GAL:0.46 | 108.21 /0.00 | Plant Products - Gals - Sales: | 49.46 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 4.94- | 0.00 |
|  |  |  |  | Net Income: | 44.52 | 0.00 |
| 03/2020 | PRG | $/GAL:0.04 | 1,397.46 /0.27 | Plant Products - Gals - Sales: | 54.84 | 0.01 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 4.00- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 221.90- | 0.04- |
|  |  |  |  | Net Income: | 171.06- | 0.03- |
| 03/2020 | PRG | $/GAL:0.46 | 54.10 /0.01 | Plant Products - Gals - Sales: | 24.73 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 2.48- | 0.00 |
|  |  |  |  | Net Income: | 22.25 | 0.00 |
| 03/2020 | PRG | $/GAL:0.04 | 4,139.98 /0.80 | Plant Products - Gals - Sales: | 162.48 | 0.03 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 11.85- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 657.37- | 0.13- |
|  |  |  |  | Net Income: | 506.74- | 0.10- |
| 03/2020 | PRG | $/GAL:0.46 | 160.28 /0.03 | Plant Products - Gals - Sales: | 73.26 | 0.01 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 7.32- | 0.00 |
|  |  |  |  | Net Income: | 65.94 | 0.01 |
| 03/2020 | PRG | $/GAL:0.04 | 2,794.92 /0.54 | Plant Products - Gals - Sales: | 109.67 | 0.02 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 8.00- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 443.78- | 0.08- |
|  |  |  |  | Net Income: | 342.11- | 0.06- |
| 03/2020 | PRG | $/GAL:0.46 | 108.21 /0.02 | Plant Products - Gals - Sales: | 49.46 | 0.01 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 4.94- | 0.00 |
|  |  |  |  | Net Income: | 44.52 | 0.01 |

**Total Revenue for LEASE**                                      **15.62**

From:   Sklarco, LLC          For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
To:   Judy Trust fbo Maren Silberstein         Account: JUD    Page    123

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0520NNJ157 | Conoco Phillips | 2 | 6,394.93 | 6,394.93 | 0.55 |
| | **Total Lease Operating Expense** | | | **6,394.93** | **0.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL08** | 0.00003668 | Royalty | 2.50 | 0.00 | 0.00 | 2.50 |
| | multiple 0.00008601 | | 0.00 | 13.12 | 0.55 | 12.57 |
| Total Cash Flow | | | 2.50 | 13.12 | 0.55 | 15.07 |


**LEASE: (BANK01)  Bankhead, S 22 #1; SSA SU    Parish: BOSSIER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:14.05 | 189.68 /0.02 | Condensate Sales: | 2,664.15 | 0.31 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 327.09- | 0.05- |
| | | | | Net Income: | 2,337.06 | 0.26 |
| 04/2020 | GAS | $/MCF:1.85 | 2,629 /0.30 | Gas Sales: | 4,866.30 | 0.56 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 34.18- | 0.01- |
| | | | | Other Deducts - Gas: | 517.02- | 0.06- |
| | | | | Net Income: | 4,315.10 | 0.49 |
| 04/2020 | PRG | $/GAL:0.18 | 3,619.28 /0.41 | Plant Products - Gals Sales: | 669.31 | 0.08 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 3.65- | 0.00 |
| | | | | Net Income: | 665.66 | 0.08 |
| | | | **Total Revenue for LEASE** | | | **0.83** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **BANK01** | 0.00011400 | 0.83 | 0.83 |


**LEASE: (BART02)  Barton H.P. 1    County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:15.90 | 6.25 /0.00 | Condensate Sales: | 99.36 | 0.03 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Condensate: | 4.57- | 0.00 |
| | | | | Net Income: | 94.79 | 0.03 |
| 11/2018 | GAS | $/MCF:3.75 | 5,684 /1.44 | Gas Sales: | 21,300.19 | 5.41 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 790.76- | 0.19- |
| | | | | Other Deducts - Gas: | 2,968.23- | 0.75- |
| | | | | Net Income: | 17,541.20 | 4.47 |
| 11/2018 | GAS | $/MCF:3.75 | 5,684-/1.44- | Gas Sales: | 21,300.19- | 5.41- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 801.73 | 0.20 |
| | | | | Other Deducts - Gas: | 2,968.23 | 0.75 |
| | | | | Net Income: | 17,530.23- | 4.46- |
| 12/2018 | GAS | $/MCF:4.22 | 2,003 /0.51 | Gas Sales: | 8,450.74 | 2.15 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 287.88- | 0.07- |
| | | | | Other Deducts - Gas: | 1,104.44- | 0.28- |
| | | | | Net Income: | 7,058.42 | 1.80 |

MSTrust_000801

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   124

**LEASE: (BART02)  Barton H.P. 1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:4.22 | 2,003-/0.51- | Gas Sales: | 8,450.74- | 2.15- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 294.43 | 0.07 |
| | | | | Other Deducts - Gas: | 1,104.44 | 0.28 |
| | | | | Net Income: | 7,051.87- | 1.80- |
| 12/2018 | GAS | $/MCF:4.22 | 6,103 /1.55 | Gas Sales: | 25,749.95 | 6.55 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 955.45- | 0.24- |
| | | | | Other Deducts - Gas: | 3,365.23- | 0.85- |
| | | | | Net Income: | 21,429.27 | 5.46 |
| 12/2018 | GAS | $/MCF:4.22 | 6,103-/1.55- | Gas Sales: | 25,749.95- | 6.54- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 977.19 | 0.24 |
| | | | | Other Deducts - Gas: | 3,365.23 | 0.85 |
| | | | | Net Income: | 21,407.53- | 5.45- |
| 01/2019 | GAS | $/MCF:3.17 | 1,831 /0.47 | Gas Sales: | 5,811.95 | 1.48 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 194.94- | 0.05- |
| | | | | Other Deducts - Gas: | 983.80- | 0.25- |
| | | | | Net Income: | 4,633.21 | 1.18 |
| 01/2019 | GAS | $/MCF:3.17 | 1,831-/0.47- | Gas Sales: | 5,811.95- | 1.48- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 200.38 | 0.05 |
| | | | | Other Deducts - Gas: | 983.80 | 0.25 |
| | | | | Net Income: | 4,627.77- | 1.18- |
| 01/2019 | GAS | $/MCF:3.17 | 6,148 /1.56 | Gas Sales: | 19,516.86 | 4.96 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 712.93- | 0.17- |
| | | | | Other Deducts - Gas: | 3,303.48- | 0.84- |
| | | | | Net Income: | 15,500.45 | 3.95 |
| 01/2019 | GAS | $/MCF:3.17 | 6,148-/1.56- | Gas Sales: | 19,516.86- | 4.96- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 732.87 | 0.18 |
| | | | | Other Deducts - Gas: | 3,303.48 | 0.84 |
| | | | | Net Income: | 15,480.51- | 3.94- |
| 02/2019 | GAS | $/MCF:2.83 | 1,693 /0.43 | Gas Sales: | 4,787.54 | 1.22 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 158.56- | 0.04- |
| | | | | Other Deducts - Gas: | 923.26- | 0.23- |
| | | | | Net Income: | 3,705.72 | 0.95 |
| 02/2019 | GAS | $/MCF:2.83 | 1,693-/0.43- | Gas Sales: | 4,787.54- | 1.22- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 162.94 | 0.05 |
| | | | | Other Deducts - Gas: | 923.26 | 0.23 |
| | | | | Net Income: | 3,701.34- | 0.94- |
| 02/2019 | GAS | $/MCF:2.83 | 5,131 /1.30 | Gas Sales: | 14,511.27 | 3.69 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 523.38- | 0.13- |
| | | | | Other Deducts - Gas: | 2,798.29- | 0.70- |
| | | | | Net Income: | 11,189.60 | 2.86 |
| 02/2019 | GAS | $/MCF:2.83 | 5,131-/1.30- | Gas Sales: | 14,511.27- | 3.69- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 537.85 | 0.13 |
| | | | | Other Deducts - Gas: | 2,798.29 | 0.71 |
| | | | | Net Income: | 11,175.13- | 2.85- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   125

**LEASE: (BART02)  Barton H.P. 1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2019 | GAS | $/MCF:2.84 | 5,444 /1.38 | Gas Sales: | 15,478.66 | 3.94 |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 560.98- | 0.14- |
| | | | | Other Deducts - Gas: | 2,907.07- | 0.73- |
| | | | | Net Income: | 12,010.61 | 3.07 |
| 03/2019 | GAS | $/MCF:2.84 | 5,444-/1.38- | Gas Sales: | 15,478.66- | 3.93- |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 574.03 | 0.14 |
| | | | | Other Deducts - Gas: | 2,907.07 | 0.73 |
| | | | | Net Income: | 11,997.56- | 3.06- |
| 04/2019 | GAS | $/MCF:2.59 | 1,759 /0.45 | Gas Sales: | 4,553.76 | 1.16 |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 287.10- | 0.07- |
| | | | | Other Deducts - Gas: | 965.86- | 0.24- |
| | | | | Net Income: | 3,300.80 | 0.85 |
| 04/2019 | GAS | $/MCF:2.59 | 1,759-/0.45- | Gas Sales: | 4,553.76- | 1.16- |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 295.54 | 0.08 |
| | | | | Other Deducts - Gas: | 965.86 | 0.24 |
| | | | | Net Income: | 3,292.36- | 0.84- |
| 04/2019 | GAS | $/MCF:2.59 | 4,741 /1.20 | Gas Sales: | 12,278.30 | 3.12 |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 438.38- | 0.11- |
| | | | | Other Deducts - Gas: | 2,603.74- | 0.65- |
| | | | | Net Income: | 9,236.18 | 2.36 |
| 04/2019 | GAS | $/MCF:2.59 | 4,741-/1.20- | Gas Sales: | 12,278.30- | 3.12- |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 451.22 | 0.11 |
| | | | | Other Deducts - Gas: | 2,603.74 | 0.66 |
| | | | | Net Income: | 9,223.34- | 2.35- |
| 05/2019 | GAS | $/MCF:2.47 | 4,568 /1.16 | Gas Sales: | 11,287.89 | 2.87 |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 402.89- | 0.10- |
| | | | | Other Deducts - Gas: | 2,461.45- | 0.62- |
| | | | | Net Income: | 8,423.55 | 2.15 |
| 05/2019 | GAS | $/MCF:2.47 | 4,568-/1.16- | Gas Sales: | 11,287.89- | 2.87- |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 414.82 | 0.10 |
| | | | | Other Deducts - Gas: | 2,461.45 | 0.63 |
| | | | | Net Income: | 8,411.62- | 2.14- |
| 06/2019 | GAS | $/MCF:2.39 | 4,325 /1.10 | Gas Sales: | 10,330.74 | 2.63 |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 651.32- | 0.16- |
| | | | | Other Deducts - Gas: | 2,291.57- | 0.57- |
| | | | | Net Income: | 7,387.85 | 1.90 |
| 06/2019 | GAS | $/MCF:2.39 | 4,325-/1.10- | Gas Sales: | 10,330.74- | 2.63- |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 669.02 | 0.17 |
| | | | | Other Deducts - Gas: | 2,291.57 | 0.58 |
| | | | | Net Income: | 7,370.15- | 1.88- |
| 07/2019 | GAS | $/MCF:2.22 | 4,518 /1.15 | Gas Sales: | 10,052.10 | 2.56 |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 630.65- | 0.16- |
| | | | | Other Deducts - Gas: | 2,367.06- | 0.59- |
| | | | | Net Income: | 7,054.39 | 1.81 |

MSTrust_000803

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   126

**LEASE: (BART02)  Barton H.P. 1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:2.22 | 4,518-/1.15- | Gas Sales: | 10,052.10- | 2.56- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 645.90 | 0.16 |
| | | | | Other Deducts - Gas: | 2,367.06 | 0.60 |
| | | | | Net Income: | 7,039.14- | 1.80- |
| 08/2019 | GAS | $/MCF:2.06 | 4,476 /1.14 | Gas Sales: | 9,218.89 | 2.35 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 578.88- | 0.14- |
| | | | | Other Deducts - Gas: | 2,263.30- | 0.57- |
| | | | | Net Income: | 6,376.71 | 1.64 |
| 08/2019 | GAS | $/MCF:2.06 | 4,476-/1.14- | Gas Sales: | 9,218.89- | 2.34- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 588.58 | 0.14 |
| | | | | Other Deducts - Gas: | 2,263.30 | 0.57 |
| | | | | Net Income: | 6,367.01- | 1.63- |
| 09/2019 | GAS | $/MCF:2.24 | 3,867 /0.98 | Gas Sales: | 8,674.18 | 2.21 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 542.04- | 0.13- |
| | | | | Other Deducts - Gas: | 2,064.09- | 0.52- |
| | | | | Net Income: | 6,068.05 | 1.56 |
| 09/2019 | GAS | $/MCF:2.24 | 3,867-/0.98- | Gas Sales: | 8,674.18- | 2.21- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 554.33 | 0.14 |
| | | | | Other Deducts - Gas: | 2,064.09 | 0.52 |
| | | | | Net Income: | 6,055.76- | 1.55- |
| 10/2019 | GAS | $/MCF:2.18 | 4,244 /1.08 | Gas Sales: | 9,241.60 | 2.35 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 576.83- | 0.14- |
| | | | | Other Deducts - Gas: | 2,245.83- | 0.56- |
| | | | | Net Income: | 6,418.94 | 1.65 |
| 10/2019 | GAS | $/MCF:2.18 | 4,244-/1.08- | Gas Sales: | 9,241.60- | 2.35- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 590.29 | 0.15 |
| | | | | Other Deducts - Gas: | 2,245.83 | 0.56 |
| | | | | Net Income: | 6,405.48- | 1.64- |
| 11/2019 | GAS | $/MCF:2.52 | 4,016 /1.02 | Gas Sales: | 10,131.14 | 2.58 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 645.45- | 0.16- |
| | | | | Other Deducts - Gas: | 2,083.48- | 0.52- |
| | | | | Net Income: | 7,402.21 | 1.90 |
| 11/2019 | GAS | $/MCF:2.52 | 4,016-/1.02- | Gas Sales: | 10,131.14- | 2.58- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 657.98 | 0.17 |
| | | | | Other Deducts - Gas: | 2,083.48 | 0.52 |
| | | | | Net Income: | 7,389.68- | 1.89- |
| 12/2019 | GAS | $/MCF:2.22 | 3,919 /1.00 | Gas Sales: | 8,690.47 | 2.22 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 547.33- | 0.14- |
| | | | | Other Deducts - Gas: | 2,020.07- | 0.50- |
| | | | | Net Income: | 6,123.07 | 1.58 |
| 12/2019 | GAS | $/MCF:2.22 | 3,919-/1.00- | Gas Sales: | 8,690.47- | 2.21- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 557.44 | 0.13 |
| | | | | Other Deducts - Gas: | 2,020.07 | 0.51 |
| | | | | Net Income: | 6,112.96- | 1.57- |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   127

**LEASE: (BART02) Barton H.P. 1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.01 | 3,913 /0.99 | Gas Sales: | 7,852.51 | 2.00 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 491.02- | 0.12- |
| | | | | Other Deducts - Gas: | 1,987.50- | 0.49- |
| | | | | Net Income: | 5,373.99 | 1.39 |
| 01/2020 | GAS | $/MCF:2.01 | 3,913-/0.99- | Gas Sales: | 7,852.51- | 2.00- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 499.43 | 0.13 |
| | | | | Other Deducts - Gas: | 1,987.50 | 0.50 |
| | | | | Net Income: | 5,365.58- | 1.37- |
| 02/2020 | GAS | $/MCF:1.84 | 4,282 /1.09 | Gas Sales: | 7,899.96 | 2.01 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 489.73- | 0.12- |
| | | | | Other Deducts - Gas: | 2,164.02- | 0.54- |
| | | | | Net Income: | 5,246.21 | 1.35 |
| 02/2020 | GAS | $/MCF:1.84 | 4,282-/1.09- | Gas Sales: | 7,899.96- | 2.01- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 497.57 | 0.12 |
| | | | | Other Deducts - Gas: | 2,164.02 | 0.55 |
| | | | | Net Income: | 5,238.37- | 1.34- |
| 03/2020 | GAS | $/MCF:1.71 | 4,581 /1.16 | Gas Sales: | 7,819.39 | 1.99 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 486.87- | 0.11- |
| | | | | Other Deducts - Gas: | 2,214.08- | 0.55- |
| | | | | Net Income: | 5,118.44 | 1.33 |
| 03/2020 | GAS | $/MCF:1.71 | 4,581-/1.16- | Gas Sales: | 7,819.39- | 1.99- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 494.60 | 0.12 |
| | | | | Other Deducts - Gas: | 2,214.08 | 0.56 |
| | | | | Net Income: | 5,110.71- | 1.31- |
| 04/2020 | GAS | $/MCF:1.59 | 2,475 /0.63 | Gas Sales: | 3,937.76 | 1.00 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 241.76- | 0.06- |
| | | | | Other Deducts - Gas: | 1,214.46- | 0.30- |
| | | | | Net Income: | 2,481.54 | 0.64 |
| 04/2020 | GAS | $/MCF:1.59 | 4,459 /1.13 | Gas Sales: | 7,095.07 | 1.81 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 435.59- | 0.10- |
| | | | | Other Deducts - Gas: | 2,188.09- | 0.55- |
| | | | | Net Income: | 4,471.39 | 1.16 |

**Total Revenue for LEASE**                                                                  **2.05**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BART02 | 0.00025403 | 2.05 | | 2.05 |


**LEASE: (BART05)  Barton, HP #3    County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.75 | 4,791 /1.22 | Gas Sales: | 17,958.34 | 4.56 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1,068.82- | 0.27- |
| | | | | Other Deducts - Gas: | 2,493.90- | 0.63- |
| | | | | Net Income: | 14,395.62 | 3.66 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   128

**LEASE: (BART05)  Barton, HP #3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | GAS | $/MCF:3.75 | 4,791-/1.22- | Gas Sales: | 17,953.48- | 4.57- |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 1,194.59 | 0.30 |
| | | | | Other Deducts - Gas: | 2,501.88 | 0.63 |
| | | | | Net Income: | 14,257.01- | 3.64- |
| 12/2018 | GAS | $/MCF:4.22 | 4,954 /1.26 | Gas Sales: | 20,903.38 | 5.32 |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 1,371.38- | 0.34- |
| | | | | Other Deducts - Gas: | 2,731.76- | 0.68- |
| | | | | Net Income: | 16,800.24 | 4.30 |
| 12/2018 | GAS | $/MCF:4.22 | 4,954-/1.26- | Gas Sales: | 20,903.38- | 5.32- |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 1,402.66 | 0.35 |
| | | | | Other Deducts - Gas: | 2,731.76 | 0.69 |
| | | | | Net Income: | 16,768.96- | 4.28- |
| 01/2019 | GAS | $/MCF:3.18 | 4,659 /1.18 | Gas Sales: | 14,796.42 | 3.76 |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 835.01- | 0.21- |
| | | | | Other Deducts - Gas: | 2,505.04- | 0.64- |
| | | | | Net Income: | 11,456.37 | 2.91 |
| 01/2019 | GAS | $/MCF:3.18 | 4,659-/1.18- | Gas Sales: | 14,793.49- | 3.76- |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 981.63 | 0.24 |
| | | | | Other Deducts - Gas: | 2,503.68 | 0.63 |
| | | | | Net Income: | 11,308.18- | 2.89- |
| 02/2019 | GAS | $/MCF:2.83 | 4,270 /1.08 | Gas Sales: | 12,074.83 | 3.08 |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 769.27- | 0.19- |
| | | | | Other Deducts - Gas: | 2,328.59- | 0.58- |
| | | | | Net Income: | 8,976.97 | 2.31 |
| 02/2019 | GAS | $/MCF:2.83 | 4,270-/1.08- | Gas Sales: | 12,074.83- | 3.07- |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 790.59 | 0.19 |
| | | | | Other Deducts - Gas: | 2,328.59 | 0.59 |
| | | | | Net Income: | 8,955.65- | 2.29- |
| 03/2019 | GAS | $/MCF:2.84 | 4,625 /1.17 | Gas Sales: | 13,148.67 | 3.34 |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 723.68- | 0.18- |
| | | | | Other Deducts - Gas: | 2,471.64- | 0.63- |
| | | | | Net Income: | 9,953.35 | 2.53 |
| 03/2019 | GAS | $/MCF:2.84 | 4,625-/1.17- | Gas Sales: | 13,152.17- | 3.34- |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 861.63 | 0.21 |
| | | | | Other Deducts - Gas: | 2,469.92 | 0.62 |
| | | | | Net Income: | 9,820.62- | 2.51- |
| 04/2019 | GAS | $/MCF:2.59 | 4,483 /1.14 | Gas Sales: | 11,609.45 | 2.96 |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 731.95- | 0.18- |
| | | | | Other Deducts - Gas: | 2,461.98- | 0.61- |
| | | | | Net Income: | 8,415.52 | 2.17 |
| 04/2019 | GAS | $/MCF:2.59 | 4,483-/1.14- | Gas Sales: | 11,609.45- | 2.96- |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 753.46 | 0.19 |
| | | | | Other Deducts - Gas: | 2,461.98 | 0.62 |
| | | | | Net Income: | 8,394.01- | 2.15- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   129

**LEASE: (BART05)  Barton, HP #3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | GAS | $/MCF:2.47 | 4,658 /1.18 | Gas Sales: | 11,511.29 | 2.93 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 725.41- | 0.17- |
| | | | | Other Deducts - Gas: | 2,510.05- | 0.63- |
| | | | | Net Income: | 8,275.83 | 2.13 |
| 05/2019 | GAS | $/MCF:2.47 | 4,658-/1.18- | Gas Sales: | 11,511.29- | 2.93- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 746.95 | 0.18 |
| | | | | Other Deducts - Gas: | 2,510.05 | 0.64 |
| | | | | Net Income: | 8,254.29- | 2.11- |
| 06/2019 | GAS | $/MCF:2.39 | 4,471 /1.14 | Gas Sales: | 10,680.51 | 2.72 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 673.37- | 0.16- |
| | | | | Other Deducts - Gas: | 2,369.03- | 0.59- |
| | | | | Net Income: | 7,638.11 | 1.97 |
| 06/2019 | GAS | $/MCF:2.39 | 4,471-/1.14- | Gas Sales: | 10,680.51- | 2.72- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 691.67 | 0.17 |
| | | | | Other Deducts - Gas: | 2,369.03 | 0.60 |
| | | | | Net Income: | 7,619.81- | 1.95- |
| 07/2019 | GAS | $/MCF:2.23 | 4,597 /1.17 | Gas Sales: | 10,231.69 | 2.60 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 523.27- | 0.13- |
| | | | | Other Deducts - Gas: | 2,415.97- | 0.62- |
| | | | | Net Income: | 7,292.45 | 1.85 |
| 07/2019 | GAS | $/MCF:2.23 | 4,597-/1.17- | Gas Sales: | 10,229.06- | 2.60- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 657.27 | 0.16 |
| | | | | Other Deducts - Gas: | 2,408.57 | 0.61 |
| | | | | Net Income: | 7,163.22- | 1.83- |
| 08/2019 | GAS | $/MCF:2.06 | 4,568 /1.16 | Gas Sales: | 9,409.07 | 2.40 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 590.82- | 0.15- |
| | | | | Other Deducts - Gas: | 2,309.89- | 0.57- |
| | | | | Net Income: | 6,508.36 | 1.68 |
| 08/2019 | GAS | $/MCF:2.06 | 4,568-/1.16- | Gas Sales: | 9,409.07- | 2.39- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 600.72 | 0.15 |
| | | | | Other Deducts - Gas: | 2,309.89 | 0.58 |
| | | | | Net Income: | 6,498.46- | 1.66- |
| 09/2019 | GAS | $/MCF:2.24 | 4,293 /1.09 | Gas Sales: | 9,629.02 | 2.45 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 601.70- | 0.14- |
| | | | | Other Deducts - Gas: | 2,291.40- | 0.57- |
| | | | | Net Income: | 6,735.92 | 1.74 |
| 09/2019 | GAS | $/MCF:2.24 | 4,293-/1.09- | Gas Sales: | 9,629.02- | 2.45- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 615.34 | 0.15 |
| | | | | Other Deducts - Gas: | 2,291.40 | 0.58 |
| | | | | Net Income: | 6,722.28- | 1.72- |
| 10/2019 | GAS | $/MCF:2.18 | 4,288 /1.09 | Gas Sales: | 9,336.90 | 2.38 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 582.78- | 0.14- |
| | | | | Other Deducts - Gas: | 2,269.06- | 0.57- |
| | | | | Net Income: | 6,485.06 | 1.67 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   130

**LEASE: (BART05)  Barton, HP #3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | GAS | $/MCF:2.18 | 4,288-/1.09- | Gas Sales: | 9,336.90- | 2.38- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 596.38 | 0.15 |
| | | | | Other Deducts - Gas: | 2,269.06 | 0.57 |
| | | | | Net Income: | 6,471.46- | 1.66- |
| 11/2019 | GAS | $/MCF:2.52 | 3,917 /1.00 | Gas Sales: | 9,880.57 | 2.52 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 629.48- | 0.15- |
| | | | | Other Deducts - Gas: | 2,032.04- | 0.51- |
| | | | | Net Income: | 7,219.05 | 1.86 |
| 11/2019 | GAS | $/MCF:2.52 | 3,917-/1.00- | Gas Sales: | 9,880.57- | 2.51- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 641.70 | 0.15 |
| | | | | Other Deducts - Gas: | 2,032.04 | 0.52 |
| | | | | Net Income: | 7,206.83- | 1.84- |
| 12/2019 | GAS | $/MCF:2.22 | 4,626 /1.18 | Gas Sales: | 10,257.82 | 2.61 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 646.05- | 0.15- |
| | | | | Other Deducts - Gas: | 2,384.45- | 0.60- |
| | | | | Net Income: | 7,227.32 | 1.86 |
| 12/2019 | GAS | $/MCF:2.22 | 4,626-/1.18- | Gas Sales: | 10,257.82- | 2.61- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 657.99 | 0.17 |
| | | | | Other Deducts - Gas: | 2,384.45 | 0.60 |
| | | | | Net Income: | 7,215.38- | 1.84- |
| 01/2020 | GAS | $/MCF:2.01 | 4,257 /1.08 | Gas Sales: | 8,540.09 | 2.17 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 534.01- | 0.13- |
| | | | | Other Deducts - Gas: | 2,161.93- | 0.54- |
| | | | | Net Income: | 5,844.15 | 1.50 |
| 01/2020 | GAS | $/MCF:2.01 | 4,257-/1.08- | Gas Sales: | 8,540.09- | 2.17- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 543.16 | 0.13 |
| | | | | Other Deducts - Gas: | 2,161.93 | 0.55 |
| | | | | Net Income: | 5,835.00- | 1.49- |
| 02/2020 | GAS | $/MCF:1.84 | 4,000 /1.02 | Gas Sales: | 7,378.20 | 1.88 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 457.39- | 0.10- |
| | | | | Other Deducts - Gas: | 2,021.33- | 0.51- |
| | | | | Net Income: | 4,899.48 | 1.27 |
| 02/2020 | GAS | $/MCF:1.84 | 4,000-/1.02- | Gas Sales: | 7,378.20- | 1.88- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 464.71 | 0.11 |
| | | | | Other Deducts - Gas: | 2,021.33 | 0.51 |
| | | | | Net Income: | 4,892.16- | 1.26- |
| 03/2020 | GAS | $/MCF:1.71 | 3,955 /1.00 | Gas Sales: | 6,751.67 | 1.72 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 420.39- | 0.10- |
| | | | | Other Deducts - Gas: | 1,911.61- | 0.48- |
| | | | | Net Income: | 4,419.67 | 1.14 |
| 03/2020 | GAS | $/MCF:1.71 | 3,955-/1.00- | Gas Sales: | 6,751.67- | 1.72- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 427.07 | 0.11 |
| | | | | Other Deducts - Gas: | 1,911.61 | 0.48 |
| | | | | Net Income: | 4,412.99- | 1.13- |

MSTrust_000808

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   131

**LEASE: (BART05)  Barton, HP #3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.59 | 3,837 /0.97 | Gas Sales: | 6,105.99 | 1.56 |
|  | Ovr NRI | 0.00025403 |  | Production Tax - Gas: | 374.87- | 0.09- |
|  |  |  |  | Other Deducts - Gas: | 1,882.95- | 0.47- |
|  |  |  |  | Net Income: | 3,848.17 | 1.00 |
|  |  | **Total Revenue for LEASE** |  |  |  | **1.30** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BART05 | 0.00025403 | 1.30 | | | 1.30 |

**LEASE: (BART07)  Barton, HP #5   County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.75 | 4,768 /1.21 | Gas Sales: | 17,869.72 | 4.54 |
|  | Ovr NRI | 0.00025403 |  | Production Tax - Gas: | 327.36- | 0.08- |
|  |  |  |  | Other Deducts - Gas: | 2,486.66- | 0.63- |
|  |  |  |  | Net Income: | 15,055.70 | 3.83 |
| 11/2018 | GAS | $/MCF:3.75 | 4,768-/1.21- | Gas Sales: | 17,869.72- | 4.54- |
|  | Ovr NRI | 0.00025403 |  | Production Tax - Gas: | 331.94 | 0.09 |
|  |  |  |  | Other Deducts - Gas: | 2,486.66 | 0.62 |
|  |  |  |  | Net Income: | 15,051.12- | 3.83- |
| 12/2018 | GAS | $/MCF:4.22 | 4,932 /1.25 | Gas Sales: | 20,809.07 | 5.29 |
|  | Ovr NRI | 0.00025403 |  | Production Tax - Gas: | 386.05- | 0.10- |
|  |  |  |  | Other Deducts - Gas: | 2,719.53- | 0.69- |
|  |  |  |  | Net Income: | 17,703.49 | 4.50 |
| 12/2018 | GAS | $/MCF:4.22 | 4,932-/1.25- | Gas Sales: | 20,809.07- | 5.29- |
|  | Ovr NRI | 0.00025403 |  | Production Tax - Gas: | 394.80 | 0.10 |
|  |  |  |  | Other Deducts - Gas: | 2,719.53 | 0.69 |
|  |  |  |  | Net Income: | 17,694.74- | 4.50- |
| 01/2019 | GAS | $/MCF:3.17 | 4,804 /1.22 | Gas Sales: | 15,249.39 | 3.87 |
|  | Ovr NRI | 0.00025403 |  | Production Tax - Gas: | 278.93- | 0.06- |
|  |  |  |  | Other Deducts - Gas: | 2,581.24- | 0.66- |
|  |  |  |  | Net Income: | 12,389.22 | 3.15 |
| 01/2019 | GAS | $/MCF:3.17 | 4,804-/1.22- | Gas Sales: | 15,249.39- | 3.87- |
|  | Ovr NRI | 0.00025403 |  | Production Tax - Gas: | 286.68 | 0.07 |
|  |  |  |  | Other Deducts - Gas: | 2,581.24 | 0.65 |
|  |  |  |  | Net Income: | 12,381.47- | 3.15- |
| 02/2019 | GAS | $/MCF:2.83 | 4,341 /1.10 | Gas Sales: | 12,278.56 | 3.12 |
|  | Ovr NRI | 0.00025403 |  | Production Tax - Gas: | 221.93- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 2,367.58- | 0.60- |
|  |  |  |  | Net Income: | 9,689.05 | 2.47 |
| 02/2019 | GAS | $/MCF:2.83 | 4,341-/1.10- | Gas Sales: | 12,278.56- | 3.12- |
|  | Ovr NRI | 0.00025403 |  | Production Tax - Gas: | 228.03 | 0.06 |
|  |  |  |  | Other Deducts - Gas: | 2,367.58 | 0.59 |
|  |  |  |  | Net Income: | 9,682.95- | 2.47- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   132

**LEASE: (BART07)  Barton, HP #5   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2019 | GAS | $/MCF:2.84 | 4,164 /1.06 | Gas Sales: | 11,842.48 | 3.01 |
|  | Ovr NRI: | 0.00025403 |  | Production Tax - Gas: | 215.07- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 2,223.84- | 0.56- |
|  |  |  |  | Net Income: | 9,403.57 | 2.40 |
| 03/2019 | GAS | $/MCF:2.84 | 4,164-/1.06- | Gas Sales: | 11,842.48- | 3.01- |
|  | Ovr NRI: | 0.00025403 |  | Production Tax - Gas: | 220.04 | 0.05 |
|  |  |  |  | Other Deducts - Gas: | 2,223.84 | 0.57 |
|  |  |  |  | Net Income: | 9,398.60- | 2.39- |
| 04/2019 | GAS | $/MCF:2.59 | 3,991 /1.01 | Gas Sales: | 10,334.60 | 2.62 |
|  | Ovr NRI: | 0.00025403 |  | Production Tax - Gas: | 185.03- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 2,191.72- | 0.55- |
|  |  |  |  | Net Income: | 7,957.85 | 2.03 |
| 04/2019 | GAS | $/MCF:2.59 | 3,991-/1.01- | Gas Sales: | 10,334.60- | 2.62- |
|  | Ovr NRI: | 0.00025403 |  | Production Tax - Gas: | 190.42 | 0.04 |
|  |  |  |  | Other Deducts - Gas: | 2,191.72 | 0.56 |
|  |  |  |  | Net Income: | 7,952.46- | 2.02- |
| 05/2019 | GAS | $/MCF:2.47 | 3,990 /1.01 | Gas Sales: | 9,860.99 | 2.51 |
|  | Ovr NRI: | 0.00025403 |  | Production Tax - Gas: | 176.56- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 2,150.12- | 0.55- |
|  |  |  |  | Net Income: | 7,534.31 | 1.92 |
| 05/2019 | GAS | $/MCF:2.47 | 3,990-/1.01- | Gas Sales: | 9,860.99- | 2.51- |
|  | Ovr NRI: | 0.00025403 |  | Production Tax - Gas: | 181.74 | 0.05 |
|  |  |  |  | Other Deducts - Gas: | 2,150.12 | 0.54 |
|  |  |  |  | Net Income: | 7,529.13- | 1.92- |
| 06/2019 | GAS | $/MCF:2.39 | 3,535 /0.90 | Gas Sales: | 8,445.27 | 2.15 |
|  | Ovr NRI: | 0.00025403 |  | Production Tax - Gas: | 151.34- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 1,873.15- | 0.47- |
|  |  |  |  | Net Income: | 6,420.78 | 1.64 |
| 06/2019 | GAS | $/MCF:2.39 | 3,535-/0.90- | Gas Sales: | 8,445.27- | 2.15- |
|  | Ovr NRI: | 0.00025403 |  | Production Tax - Gas: | 155.41 | 0.04 |
|  |  |  |  | Other Deducts - Gas: | 1,873.15 | 0.48 |
|  |  |  |  | Net Income: | 6,416.71- | 1.63- |
| 07/2019 | GAS | $/MCF:2.23 | 3,857 /0.98 | Gas Sales: | 8,582.49 | 2.18 |
|  | Ovr NRI: | 0.00025403 |  | Production Tax - Gas: | 153.18- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 2,020.85- | 0.51- |
|  |  |  |  | Net Income: | 6,408.46 | 1.63 |
| 07/2019 | GAS | $/MCF:2.23 | 3,857-/0.98- | Gas Sales: | 8,582.49- | 2.18- |
|  | Ovr NRI: | 0.00025403 |  | Production Tax - Gas: | 156.84 | 0.04 |
|  |  |  |  | Other Deducts - Gas: | 2,020.85 | 0.51 |
|  |  |  |  | Net Income: | 6,404.80- | 1.63- |
| 08/2019 | GAS | $/MCF:2.06 | 3,585 /0.91 | Gas Sales: | 7,383.12 | 1.88 |
|  | Ovr NRI: | 0.00025403 |  | Production Tax - Gas: | 132.01- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 1,812.70- | 0.45- |
|  |  |  |  | Net Income: | 5,438.41 | 1.39 |

MSTrust_000810

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   133

**LEASE: (BART07)  Barton, HP #5   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2019 | GAS | $/MCF:2.06 | 3,585-/0.91- | Gas Sales: | 7,383.12- | 1.88- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 134.20 | 0.04 |
| | | | | Other Deducts - Gas: | 1,812.70 | 0.46 |
| | | | | Net Income: | 5,436.22- | 1.38- |
| 09/2019 | GAS | $/MCF:2.24 | 3,350 /0.85 | Gas Sales: | 7,514.43 | 1.91 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 133.57- | 0.03- |
| | | | | Other Deducts - Gas: | 1,788.12- | 0.45- |
| | | | | Net Income: | 5,592.74 | 1.43 |
| 09/2019 | GAS | $/MCF:2.24 | 3,350-/0.85- | Gas Sales: | 7,514.43- | 1.91- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 136.56 | 0.03 |
| | | | | Other Deducts - Gas: | 1,788.12 | 0.45 |
| | | | | Net Income: | 5,589.75- | 1.43- |
| 10/2019 | GAS | $/MCF:2.18 | 3,581 /0.91 | Gas Sales: | 7,797.33 | 1.98 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 138.50- | 0.03- |
| | | | | Other Deducts - Gas: | 1,894.93- | 0.48- |
| | | | | Net Income: | 5,763.90 | 1.47 |
| 10/2019 | GAS | $/MCF:2.18 | 3,581-/0.91- | Gas Sales: | 7,797.33- | 1.98- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 141.69 | 0.03 |
| | | | | Other Deducts - Gas: | 1,894.93 | 0.48 |
| | | | | Net Income: | 5,760.71- | 1.47- |
| 11/2019 | GAS | $/MCF:2.52 | 3,190 /0.81 | Gas Sales: | 8,047.92 | 2.04 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 145.63- | 0.03- |
| | | | | Other Deducts - Gas: | 1,655.00- | 0.42- |
| | | | | Net Income: | 6,247.29 | 1.59 |
| 11/2019 | GAS | $/MCF:2.52 | 3,190-/0.81- | Gas Sales: | 8,047.92- | 2.04- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 148.43 | 0.03 |
| | | | | Other Deducts - Gas: | 1,655.00 | 0.42 |
| | | | | Net Income: | 6,244.49- | 1.59- |
| 12/2019 | GAS | $/MCF:2.22 | 2,628 /0.67 | Gas Sales: | 5,827.42 | 1.48 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 104.41- | 0.02- |
| | | | | Other Deducts - Gas: | 1,354.59- | 0.34- |
| | | | | Net Income: | 4,368.42 | 1.12 |
| 12/2019 | GAS | $/MCF:2.22 | 2,628-/0.67- | Gas Sales: | 5,827.42- | 1.48- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 106.31 | 0.02 |
| | | | | Other Deducts - Gas: | 1,354.59 | 0.35 |
| | | | | Net Income: | 4,366.52- | 1.11- |
| 01/2020 | GAS | $/MCF:2.01 | 2,583 /0.66 | Gas Sales: | 5,184.22 | 1.32 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 92.34- | 0.02- |
| | | | | Other Deducts - Gas: | 1,312.04- | 0.33- |
| | | | | Net Income: | 3,779.84 | 0.97 |
| 01/2020 | GAS | $/MCF:2.01 | 2,583-/0.66- | Gas Sales: | 5,184.22- | 1.32- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 93.90 | 0.02 |
| | | | | Other Deducts - Gas: | 1,312.04 | 0.34 |
| | | | | Net Income: | 3,778.28- | 0.96- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   134

**LEASE: (BART07)  Barton, HP #5   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.84 | 2,483 /0.63 | Gas Sales: | 4,581.12 | 1.17 |
|  | Ovr NRI | 0.00025403 |  | Production Tax - Gas: | 81.01- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 1,254.87- | 0.32- |
|  |  |  |  | Net Income: | 3,245.24 | 0.83 |
| 02/2020 | GAS | $/MCF:1.84 | 2,483-/0.63- | Gas Sales: | 4,581.12- | 1.16- |
|  | Ovr NRI | 0.00025403 |  | Production Tax - Gas: | 82.29 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 1,254.87 | 0.32 |
|  |  |  |  | Net Income: | 3,243.96- | 0.83- |
| 03/2020 | GAS | $/MCF:1.71 | 2,580 /0.66 | Gas Sales: | 4,405.36 | 1.12 |
|  | Ovr NRI | 0.00025403 |  | Production Tax - Gas: | 78.33- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 1,247.12- | 0.31- |
|  |  |  |  | Net Income: | 3,079.91 | 0.79 |
| 03/2020 | GAS | $/MCF:1.71 | 2,580-/0.66- | Gas Sales: | 4,405.36- | 1.12- |
|  | Ovr NRI | 0.00025403 |  | Production Tax - Gas: | 79.55 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 1,247.12 | 0.31 |
|  |  |  |  | Net Income: | 3,078.69- | 0.79- |
| 04/2020 | GAS | $/MCF:1.59 | 2,456 /0.62 | Gas Sales: | 3,908.39 | 0.99 |
|  | Ovr NRI | 0.00025403 |  | Production Tax - Gas: | 68.62- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,205.24- | 0.31- |
|  |  |  |  | Net Income: | 2,634.53 | 0.67 |

**Total Revenue for LEASE** — 0.73

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|---|---|---|---|---|
| BART07 | 0.00025403 | 0.73 |  | 0.73 |

**LEASE: (BAXT01)  Baxter 10 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.53 | 58.37-/0.02- | Gas Sales: | 147.70- | 0.03- |
|  | Roy NRI | 0.00032246 |  | Net Income: | 147.70- | 0.03- |
| 11/2019 | GAS | $/MCF:2.53 | 58.37 /0.02 | Gas Sales: | 147.72 | 0.03 |
|  | Roy NRI | 0.00032246 |  | Net Income: | 147.72 | 0.03 |
| 03/2020 | GAS | $/MCF:1.76 | 82.92 /0.03 | Gas Sales: | 145.91 | 0.03 |
|  | Roy NRI | 0.00032246 |  | Net Income: | 145.91 | 0.03 |
| 03/2020 | PRD | $/BBL:8.74 | 6.17 /0.00 | Plant Products Sales: | 53.92 | 0.01 |
|  | Roy NRI | 0.00032246 |  | Net Income: | 53.92 | 0.01 |

**Total Revenue for LEASE** — 0.04

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|---|---|---|---|---|
| BAXT01 | 0.00032246 | 0.04 |  | 0.04 |

MSTrust_000812

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   135 |

### LEASE: (BAYL02)  Crane SU34; Baylor University    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:10.68 | 0.37 /0.00 | Condensate Sales: | 3.95 | 0.00 |
| | Ovr NRI: | 0.00050560 | | Net Income: | 3.95 | 0.00 |

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---|---|---|---|---|---|---|
| BAYL02 | 0.00050560 | | | | | 0.00 |

### LEASE: (BBBU01)  BB-Budahn-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 H    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:1.00 | 0.51 /0.00 | Gas Sales: | 0.51 | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 5,799.08- | 0.02- |
| | | | | Net Income: | 5,798.61- | 0.02- |
| 10/2019 | GAS | $/MCF:1.00 | 0.51 /0.00 | Gas Sales: | 0.51 | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 2,471.56- | 0.01- |
| | | | | Net Income: | 2,471.09- | 0.01- |
| 10/2019 | GAS | $/MCF:1.00 | 0.51 /0.00 | Gas Sales: | 0.51 | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 3,098.43- | 0.01- |
| | | | | Net Income: | 3,097.96- | 0.01- |
| 10/2019 | GAS | $/MCF:1.00 | 0.51 /0.00 | Gas Sales: | 0.51 | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 2,627.27- | 0.01- |
| | | | | Net Income: | 2,626.80- | 0.01- |
| 03/2020 | GAS | $/MCF:1.62 | 515.23 /0.00 | Gas Sales: | 832.48 | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 57.96- | 0.01 |
| | | | | Other Deducts - Gas: | 5,938.08- | 0.01- |
| | | | | Net Income: | 5,163.56- | 0.00 |
| 03/2020 | GAS | $/MCF:1.62 | 642.19 /0.00 | Gas Sales: | 1,037.63 | 0.01 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 72.34- | 0.00 |
| | | | | Other Deducts - Gas: | 7,412.40- | 0.01- |
| | | | | Net Income: | 6,447.11- | 0.00 |
| 03/2020 | GAS | $/MCF:1.62 | 429.46 /0.00 | Gas Sales: | 693.89 | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 48.20- | 0.01 |
| | | | | Other Deducts - Gas: | 4,940.34- | 0.01- |
| | | | | Net Income: | 4,294.65- | 0.00 |
| 03/2020 | GAS | $/MCF:1.49 | 3,210.72 /0.01 | Gas Sales: | 4,792.33 | 0.01 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 7,987.22- | 0.02- |
| | | | | Net Income: | 3,194.89- | 0.01- |
| 03/2020 | GAS | $/MCF:1.67 | 3,834.12 /0.01 | Gas Sales: | 6,389.78 | 0.02 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 798.72- | 0.00 |
| | | | | Other Deducts - Gas: | 9,584.66- | 0.03- |
| | | | | Net Income: | 3,993.60- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   136

**LEASE: (BBBU01)  BB-Budahn-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 H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.50 | 615.38 /0.00 | Gas Sales: | 923.05 | 0.01 |
| | Roy NRI | 0.00000306 | | Production Tax - Gas: | 66.22- | 0.00 |
| | | | | Other Deducts - Gas: | 6,749.26- | 0.01- |
| | | | | Net Income: | 5,892.43- | 0.00 |
| 04/2020 | GAS | $/MCF:1.50 | 358.38 /0.00 | Gas Sales: | 537.56 | 0.00 |
| | Roy NRI | 0.00000306 | | Production Tax - Gas: | 38.23- | 0.01 |
| | | | | Other Deducts - Gas: | 3,901.40- | 0.01- |
| | | | | Net Income: | 3,402.07- | 0.00 |
| 04/2020 | GAS | $/MCF:1.46 | 3,275.49 /0.01 | Gas Sales: | 4,792.33 | 0.01 |
| | Roy NRI | 0.00000306 | | Other Deducts - Gas: | 7,987.22- | 0.02- |
| | | | | Net Income: | 3,194.89- | 0.01- |
| 04/2020 | GAS | $/MCF:1.44 | 3,328.15 /0.01 | Gas Sales: | 4,792.33 | 0.01 |
| | Roy NRI | 0.00000306 | | Other Deducts - Gas: | 9,584.66- | 0.02- |
| | | | | Net Income: | 4,792.33- | 0.01- |
| 03/2020 | OIL | | /0.00 | Oil Sales: | 196.51- | 0.00 |
| | Roy NRI | 0.00000306 | | Production Tax - Oil: | 19.66 | 0.00 |
| | | | | Other Deducts - Oil: | 0.08- | 0.00 |
| | | | | Net Income: | 176.93- | 0.00 |
| 03/2020 | OIL | | /0.00 | Oil Sales: | 148.56- | 0.00 |
| | Roy NRI | 0.00000306 | | Production Tax - Oil: | 14.86 | 0.00 |
| | | | | Other Deducts - Oil: | 0.05- | 0.00 |
| | | | | Net Income: | 133.75- | 0.00 |
| 03/2020 | OIL | | /0.00 | Oil Sales: | 421.80- | 0.00 |
| | Roy NRI | 0.00000306 | | Production Tax - Oil: | 42.20 | 0.00 |
| | | | | Other Deducts - Oil: | 0.16- | 0.00 |
| | | | | Net Income: | 379.76- | 0.00 |
| 03/2020 | OIL | | /0.00 | Oil Sales: | 544.88- | 0.00 |
| | Roy NRI | 0.00000153 | | Production Tax - Oil: | 54.50 | 0.00 |
| | | | | Other Deducts - Oil: | 0.21- | 0.00 |
| | | | | Net Income: | 490.59- | 0.00 |
| 04/2020 | OIL | $/BBL:16.60 | 1,818.71 /0.01 | Oil Sales: | 30,193.91 | 0.09 |
| | Roy NRI | 0.00000306 | | Production Tax - Oil: | 1,544.52- | 0.00 |
| | | | | Other Deducts - Oil: | 15,133.71- | 0.05- |
| | | | | Net Income: | 13,515.68 | 0.04 |
| 04/2020 | OIL | $/BBL:16.60 | 1,378.23 /0.00 | Oil Sales: | 22,881.14 | 0.07 |
| | Roy NRI | 0.00000306 | | Production Tax - Oil: | 1,170.44- | 0.00 |
| | | | | Other Deducts - Oil: | 11,468.42- | 0.04- |
| | | | | Net Income: | 10,242.28 | 0.03 |
| 04/2020 | OIL | $/BBL:16.60 | 1,275.08 /0.00 | Oil Sales: | 21,168.66 | 0.07 |
| | Roy NRI | 0.00000306 | | Production Tax - Oil: | 1,082.84- | 0.01- |
| | | | | Other Deducts - Oil: | 10,610.10- | 0.03- |
| | | | | Net Income: | 9,475.72 | 0.03 |
| 04/2020 | OIL | $/BBL:16.60 | 1,856.32 /0.01 | Oil Sales: | 30,818.31 | 0.10 |
| | Roy NRI | 0.00000306 | | Production Tax - Oil: | 1,576.46- | 0.01- |
| | | | | Other Deducts - Oil: | 15,446.67- | 0.05- |
| | | | | Net Income: | 13,795.18 | 0.04 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   137

**LEASE: (BBBU01)  BB-Budahn-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 H   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | OIL | $/BBL:16.60 | 1,954.25 /0.01 | Oil Sales | 32,444.12 | 0.10 |
| | Roy NRI | 0.00000306 | | Production Tax - Oil | 1,659.62- | 0.00 |
| | | | | Other Deducts - Oil | 16,261.55- | 0.05- |
| | | | | Net Income | 14,522.95 | 0.05 |
| 04/2020 | OIL | $/BBL:16.60 | 3,341.51 /0.01 | Oil Sales | 55,475.18 | 0.17 |
| | Roy NRI | 0.00000306 | | Production Tax - Oil | 2,837.74- | 0.01- |
| | | | | Other Deducts - Oil | 27,805.11- | 0.08- |
| | | | | Net Income | 24,832.33 | 0.08 |
| 04/2020 | OIL | $/BBL:16.60 | 4,678.94 /0.00 | Oil Sales | 77,678.96 | 0.06 |
| | Roy NRI | 0.00000076 | | Production Tax - Oil | 3,973.54- | 0.00 |
| | | | | Other Deducts - Oil | 38,934.04- | 0.03- |
| | | | | Net Income | 34,771.38 | 0.03 |
| 04/2020 | OIL | $/BBL:16.60 | 4,678.94 /0.01 | Oil Sales | 77,678.96 | 0.12 |
| | Roy NRI | 0.00000153 | | Production Tax - Oil | 3,973.54- | 0.01- |
| | | | | Other Deducts - Oil | 38,934.04- | 0.05- |
| | | | | Net Income | 34,771.38 | 0.06 |
| 05/2020 | OIL | $/BBL:20.36 | 1,957.89 /0.01 | Oil Sales | 39,865.84 | 0.12 |
| | Roy NRI | 0.00000306 | | Production Tax - Oil | 2,275.98- | 0.01- |
| | | | | Other Deducts - Oil | 17,496.29- | 0.05- |
| | | | | Net Income | 20,093.57 | 0.06 |
| 05/2020 | OIL | $/BBL:20.36 | 473.39 /0.00 | Oil Sales | 9,638.99 | 0.03 |
| | Roy NRI | 0.00000306 | | Production Tax - Oil | 550.30- | 0.00 |
| | | | | Other Deducts - Oil | 4,230.36- | 0.01- |
| | | | | Net Income | 4,858.33 | 0.02 |
| 05/2020 | OIL | $/BBL:20.36 | 1,783.52 /0.01 | Oil Sales | 36,315.38 | 0.11 |
| | Roy NRI | 0.00000306 | | Production Tax - Oil | 2,073.28- | 0.00 |
| | | | | Other Deducts - Oil | 15,938.07- | 0.05- |
| | | | | Net Income | 18,304.03 | 0.06 |
| 05/2020 | OIL | $/BBL:20.36 | 1,890.28 /0.01 | Oil Sales | 38,489.19 | 0.12 |
| | Roy NRI | 0.00000306 | | Production Tax - Oil | 2,197.40- | 0.01- |
| | | | | Other Deducts - Oil | 16,892.11- | 0.05- |
| | | | | Net Income | 19,399.68 | 0.06 |
| 05/2020 | OIL | $/BBL:20.36 | 2,138.27 /0.01 | Oil Sales | 43,538.67 | 0.13 |
| | Roy NRI | 0.00000306 | | Production Tax - Oil | 2,485.68- | 0.01- |
| | | | | Other Deducts - Oil | 19,108.23- | 0.05- |
| | | | | Net Income | 21,944.76 | 0.07 |
| 05/2020 | OIL | $/BBL:20.36 | 3,466.62 /0.01 | Oil Sales | 70,586.05 | 0.22 |
| | Roy NRI | 0.00000306 | | Production Tax - Oil | 4,029.84- | 0.02- |
| | | | | Other Deducts - Oil | 30,978.76- | 0.09- |
| | | | | Net Income | 35,577.45 | 0.11 |
| 05/2020 | OIL | $/BBL:20.36 | 4,690.77 /0.00 | Oil Sales | 95,511.74 | 0.07 |
| | Roy NRI | 0.00000076 | | Production Tax - Oil | 5,452.88- | 0.00 |
| | | | | Other Deducts - Oil | 41,918.12- | 0.03- |
| | | | | Net Income | 48,140.74 | 0.04 |

MSTrust_000815

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   138

**LEASE: (BBBU01)  BB-Budahn-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 H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:20.36 | 4,690.77 /0.01 | Oil Sales: | 95,511.74 | 0.15 |
| | Roy NRI: | 0.00000153 | | Production Tax - Oil: | 5,452.88- | 0.01- |
| | | | | Other Deducts - Oil: | 41,918.12- | 0.06- |
| | | | | Net Income: | 48,140.74 | 0.08 |
| 10/2019 | PRG | $/GAL:0.61 | 22,165.82 /0.07 | Plant Products - Gals - Sales: | 13,578.27 | 0.04 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 7,987.22- | 0.02- |
| | | | | Net Income: | 5,591.05 | 0.02 |
| 10/2019 | PRG | $/GAL:0.69 | 8,114.31 /0.02 | Plant Products - Gals - Sales: | 5,591.05 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 3,993.61- | 0.02- |
| | | | | Net Income: | 1,597.44 | 0.00 |
| 10/2019 | PRG | $/GAL:0.67 | 11,843.13 /0.04 | Plant Products - Gals - Sales: | 7,987.22 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 4,792.33- | 0.01- |
| | | | | Net Income: | 3,194.89 | 0.01 |
| 10/2019 | PRG | $/GAL:0.65 | 8,625.51 /0.03 | Plant Products - Gals - Sales: | 5,591.05 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 3,993.61- | 0.02- |
| | | | | Net Income: | 1,597.44 | 0.00 |
| 03/2020 | PRG | $/GAL:0.15 | 6,496.88 /0.02 | Plant Products - Gals - Sales: | 989.25 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 268.85- | 0.00 |
| | | | | Net Income: | 720.40 | 0.00 |
| 03/2020 | PRG | $/GAL:0.15 | 8,136.84 /0.02 | Plant Products - Gals - Sales: | 1,238.44 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 339.19- | 0.00 |
| | | | | Net Income: | 899.25 | 0.00 |
| 03/2020 | PRG | $/GAL:0.14 | 5,507.91 /0.02 | Plant Products - Gals - Sales: | 796.07 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 229.92- | 0.00 |
| | | | | Net Income: | 566.15 | 0.00 |
| 03/2020 | PRG | $/GAL:0.13 | 33,149.83 /0.10 | Plant Products - Gals - Sales: | 4,436.21 | 0.01 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,332.13- | 0.00 |
| | | | | Net Income: | 3,104.08 | 0.01 |
| 03/2020 | PRG | $/GAL:0.13 | 48,464.61 /0.15 | Plant Products - Gals - Sales: | 6,455.39 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,964.35- | 0.01- |
| | | | | Net Income: | 4,491.04 | 0.01 |
| 04/2020 | PRG | $/GAL:0.13 | 4,987.28 /0.02 | Plant Products - Gals - Sales: | 631.24 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 178.46- | 0.00 |
| | | | | Net Income: | 452.78 | 0.00 |
| 04/2020 | PRG | $/GAL:0.13 | 7,231.80 /0.02 | Plant Products - Gals - Sales: | 915.18 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 260.11- | 0.00 |
| | | | | Net Income: | 655.07 | 0.00 |
| 04/2020 | PRG | $/GAL:0.13 | 4,133.68 /0.01 | Plant Products - Gals - Sales: | 522.72 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 148.57- | 0.00 |
| | | | | Net Income: | 374.15 | 0.00 |
| 04/2020 | PRG | $/GAL:0.13 | 34,978.35 /0.11 | Plant Products - Gals - Sales: | 4,427.80 | 0.01 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,230.44- | 0.00 |
| | | | | Net Income: | 3,197.36 | 0.01 |

MSTrust_000816

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   139

**LEASE: (BBBU01)  BB-Budahn-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 H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | PRG | $/GAL:0.13 | 43,771.97 /0.13 | Plant Products - Gals - Sales: | 5,540.44 | 0.02 |
| | Roy NRI | 0.00000306 | | Other Deducts - Plant - Gals: | 1,555.04- | 0.01- |
| | | | | Net Income: | 3,985.40 | 0.01 |

**Total Revenue for LEASE** | | | | | | 0.84

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| BBBU01 | multiple | 0.84 | | | | 0.84 |

**LEASE: (BBCL01)  BB Charlie Loomer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H4   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.60 | 20,506.41 /0.06 | Gas Sales: | 32,878.91 | 0.10 |
| | Roy NRI | 0.00000305 | | Production Tax - Gas: | 2,405.77- | 0.01- |
| | | | | Other Deducts - Gas: | 57,738.57- | 0.17- |
| | | | | Net Income: | 27,265.43- | 0.08- |
| 04/2020 | GAS | $/MCF:1.50 | 20,802.78 /0.06 | Gas Sales: | 31,275.06 | 0.10 |
| | Roy NRI | 0.00000305 | | Production Tax - Gas: | 2,405.77- | 0.01- |
| | | | | Other Deducts - Gas: | 51,323.18- | 0.16- |
| | | | | Net Income: | 22,453.89- | 0.07- |
| 03/2020 | OIL | | /0.00 | Oil Sales: | 2,604.06- | 0.01- |
| | Roy NRI | 0.00000305 | | Production Tax - Oil: | 260.54 | 0.00 |
| | | | | Other Deducts - Oil: | 1.03- | 0.00 |
| | | | | Net Income: | 2,344.55- | 0.01- |
| 04/2020 | OIL | $/BBL:16.60 | 27,316.04 /0.08 | Oil Sales: | 453,496.22 | 1.39 |
| | Roy NRI | 0.00000305 | | Production Tax - Oil: | 23,197.84- | 0.06- |
| | | | | Other Deducts - Oil: | 227,300.15- | 0.69- |
| | | | | Net Income: | 202,998.23 | 0.64 |
| 05/2020 | OIL | $/BBL:20.36 | 30,454.15 /0.09 | Oil Sales: | 620,096.26 | 1.90 |
| | Roy NRI | 0.00000305 | | Production Tax - Oil: | 35,401.98- | 0.11- |
| | | | | Other Deducts - Oil: | 272,147.42- | 0.82- |
| | | | | Net Income: | 312,546.86 | 0.97 |
| 03/2020 | PRG | $/GAL:0.14 | 289,533.32 /0.88 | Plant Products - Gals - Sales: | 40,898.32 | 0.13 |
| | Roy NRI | 0.00000305 | | Other Deducts - Plant - Gals: | 12,451.63- | 0.04- |
| | | | | Net Income: | 28,446.69 | 0.09 |
| 04/2020 | PRG | $/GAL:0.13 | 258,590.73 /0.79 | Plant Products - Gals - Sales: | 32,699.57 | 0.10 |
| | Roy NRI | 0.00000305 | | Other Deducts - Plant - Gals: | 9,508.19- | 0.02- |
| | | | | Net Income: | 23,191.38 | 0.08 |

**Total Revenue for LEASE** | | | | | | 1.62

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| BBCL01 | 0.00000305 | 1.62 | | | | 1.62 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   140

### LEASE: (BBCL02)  BB Charlie Loomer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H5   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.60 | 18,590.12 /0.06 | Gas Sales: | 29,671.21 | 0.09 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 2,405.77- | 0.01- |
| | | | | Other Deducts - Gas: | 53,728.95- | 0.16- |
| | | | | Net Income: | 26,463.51- | 0.08- |
| 04/2020 | GAS | $/MCF:1.51 | 13,769.73 /0.04 | Gas Sales: | 20,850.04 | 0.06 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 1,603.85- | 0.00 |
| | | | | Other Deducts - Gas: | 34,482.76- | 0.11- |
| | | | | Net Income: | 15,236.57- | 0.05- |
| 03/2020 | OIL | | /0.00 | Oil Sales: | 2,386.21- | 0.01- |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 238.70 | 0.00 |
| | | | | Other Deducts - Oil: | 0.96- | 0.00 |
| | | | | Net Income: | 2,148.47- | 0.01- |
| 04/2020 | OIL | $/BBL:16.60 | 16,983.64 /0.05 | Oil Sales: | 281,959.48 | 0.86 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 14,423.18- | 0.04- |
| | | | | Other Deducts - Oil: | 141,322.96- | 0.42- |
| | | | | Net Income: | 126,213.34 | 0.40 |
| 05/2020 | OIL | $/BBL:20.36 | 32,497.99 /0.10 | Oil Sales: | 661,712.18 | 2.03 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 37,777.88- | 0.11- |
| | | | | Other Deducts - Oil: | 290,411.79- | 0.88- |
| | | | | Net Income: | 333,522.51 | 1.04 |
| 03/2020 | PRG | $/GAL:0.14 | 262,477.57 /0.80 | Plant Products - Gals - Sales: | 37,076.53 | 0.11 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 11,288.08- | 0.03- |
| | | | | Net Income: | 25,788.45 | 0.08 |
| 04/2020 | PRG | $/GAL:0.13 | 171,165.95 /0.52 | Plant Products - Gals - Sales: | 21,644.45 | 0.07 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 6,293.65- | 0.02- |
| | | | | Net Income: | 15,350.80 | 0.05 |

**Total Revenue for LEASE**   1.43

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BBCL02 | 0.00000305 | 1.43 | | 1.43 |

### LEASE: (BBCL03)  BB Charlie Loomer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H6   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.60 | 18,077.40 /0.06 | Gas Sales: | 28,869.29 | 0.09 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 2,405.77- | 0.01- |
| | | | | Other Deducts - Gas: | 52,125.10- | 0.16- |
| | | | | Net Income: | 25,661.58- | 0.08- |
| 04/2020 | GAS | $/MCF:1.50 | 13,939.81 /0.04 | Gas Sales: | 20,850.04 | 0.06 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 1,603.85- | 0.00 |
| | | | | Other Deducts - Gas: | 34,482.76- | 0.11- |
| | | | | Net Income: | 15,236.57- | 0.05- |
| 04/2020 | OIL | $/BBL:16.60 | 15,286.44 /0.05 | Oil Sales: | 253,782.86 | 0.78 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 12,981.84- | 0.04- |
| | | | | Other Deducts - Oil: | 127,200.36- | 0.39- |
| | | | | Net Income: | 113,600.66 | 0.35 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   141

**LEASE: (BBCL03)  BB Charlie Loomer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H6   (Continued)**
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | OIL | $/BBL:20.36 | 21,935.62 /0.07 | Oil Sales: | 446,645.06 | 1.36 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 25,499.46- | 0.07- |
| | | | | Other Deducts - Oil: | 196,023.28- | 0.59- |
| | | | | Net Income: | 225,122.32 | 0.70 |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.14 | 255,238.30 /0.78 | Plant Products - Gals - Sales: | 36,053.94 | 0.11 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 10,976.76- | 0.03- |
| | | | | Net Income: | 25,077.18 | 0.08 |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.13 | 173,280.88 /0.53 | Plant Products - Gals - Sales: | 21,911.89 | 0.07 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 6,371.41- | 0.02- |
| | | | | Net Income: | 15,540.48 | 0.05 |

**Total Revenue for LEASE**                                                              1.05

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| BBCL03 | 0.00000305 | 1.05 | | 1.05 |

**LEASE: (BBCL04)  BB Charlie Loomer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H7   County: MC KENZIE, ND**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | GAS | $/MCF:1.60 | 39,509.04 /0.12 | Gas Sales: | 63,352.04 | 0.19 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 4,811.55- | 0.01- |
| | | | | Other Deducts - Gas: | 113,873.30- | 0.35- |
| | | | | Net Income: | 55,332.81- | 0.17- |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.50 | 33,762.18 /0.10 | Gas Sales: | 50,521.25 | 0.15 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 4,009.62- | 0.01- |
| | | | | Other Deducts - Gas: | 83,400.16- | 0.25- |
| | | | | Net Income: | 36,888.53- | 0.11- |
| | | | | | | |
| 03/2020 | OIL | | /0.00 | Oil Sales: | 3,337.25- | 0.01- |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 333.86 | 0.00 |
| | | | | Other Deducts - Oil: | 1.34- | 0.00 |
| | | | | Net Income: | 3,004.73- | 0.01- |
| | | | | | | |
| 04/2020 | OIL | $/BBL:16.60 | 25,293.21 /0.08 | Oil Sales: | 419,913.54 | 1.29 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 21,479.98- | 0.06- |
| | | | | Other Deducts - Oil: | 210,467.94- | 0.64- |
| | | | | Net Income: | 187,965.62 | 0.59 |
| | | | | | | |
| 05/2020 | OIL | $/BBL:20.36 | 20,113.19 /0.06 | Oil Sales: | 409,537.41 | 1.25 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 23,380.94- | 0.07- |
| | | | | Other Deducts - Oil: | 179,737.50- | 0.54- |
| | | | | Net Income: | 206,418.97 | 0.64 |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.14 | 557,836.79 /1.70 | Plant Products - Gals - Sales: | 78,797.79 | 0.24 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 23,990.26- | 0.06- |
| | | | | Net Income: | 54,807.53 | 0.18 |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.13 | 419,684.08 /1.28 | Plant Products - Gals - Sales: | 53,070.31 | 0.16 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 15,431.46- | 0.04- |
| | | | | Net Income: | 37,638.85 | 0.12 |

**Total Revenue for LEASE**                                                              1.24

MSTrust_000819

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   142

**LEASE: (BBCL04) BB Charlie Loomer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H7   (Continued)**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BBCL04 | 0.00000305 | 1.24 | | | 1.24 |

### LEASE: (BBCL05) BB Charlie Loomer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H8   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.62 | 15,338.70 /0.05 | Gas Sales: | 24,859.66 | 0.08 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 1,603.85- | 0.01- |
| | | | | Other Deducts - Gas: | 44,105.85- | 0.13- |
| | | | | Net Income: | 20,850.04- | 0.06- |
| 04/2020 | GAS | $/MCF:1.50 | 26,808.99 /0.08 | Gas Sales: | 40,096.23 | 0.12 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 3,207.70- | 0.01- |
| | | | | Other Deducts - Gas: | 66,559.74- | 0.20- |
| | | | | Net Income: | 29,671.21- | 0.09- |
| 03/2020 | OIL | | /0.00 | Oil Sales: | 1,740.72- | 0.00 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 174.14 | 0.00 |
| | | | | Other Deducts - Oil: | 0.69- | 0.00 |
| | | | | Net Income: | 1,567.27- | 0.00 |
| 04/2020 | OIL | $/BBL:16.60 | 19,971.03 /0.06 | Oil Sales: | 331,555.63 | 1.01 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 16,960.18- | 0.05- |
| | | | | Other Deducts - Oil: | 166,181.42- | 0.50- |
| | | | | Net Income: | 148,414.03 | 0.46 |
| 05/2020 | OIL | $/BBL:20.36 | 14,633.15 /0.04 | Oil Sales: | 297,954.85 | 0.91 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 17,010.56- | 0.05- |
| | | | | Other Deducts - Oil: | 130,766.21- | 0.39- |
| | | | | Net Income: | 150,178.08 | 0.47 |
| 03/2020 | PRG | $/GAL:0.14 | 216,570.34 /0.66 | Plant Products - Gals - Sales: | 30,591.86 | 0.09 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 9,313.80- | 0.02- |
| | | | | Net Income: | 21,278.06 | 0.07 |
| 04/2020 | PRG | $/GAL:0.13 | 333,251.47 /1.02 | Plant Products - Gals - Sales: | 42,140.65 | 0.13 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 12,253.41- | 0.03- |
| | | | | Net Income: | 29,887.24 | 0.10 |

**Total Revenue for LEASE**                                                                0.95

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BBCL05 | 0.00000305 | 0.95 | | | 0.95 |

### LEASE: (BBCL06) BB Charlie Loomer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H9   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.62 | 35,167.09 /0.11 | Gas Sales: | 56,936.65 | 0.17 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 4,009.62- | 0.01- |
| | | | | Other Deducts - Gas: | 101,042.50- | 0.31- |
| | | | | Net Income: | 48,115.47- | 0.15- |
| 04/2020 | GAS | $/MCF:1.49 | 33,935.56 /0.10 | Gas Sales: | 50,521.25 | 0.15 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 4,009.62- | 0.01- |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    143

**LEASE: (BBCL06)  BB Charlie Loomer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H9    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 85,004.01- | 0.26- |
| | | | | Net Income: | 38,492.38- | 0.12- |
| 03/2020 | OIL | | /0.00 | Oil Sales: | 3,040.98- | 0.01- |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 304.22 | 0.00 |
| | | | | Other Deducts - Oil: | 1.20- | 0.00 |
| | | | | Net Income: | 2,737.96- | 0.01- |
| 04/2020 | OIL | $/BBL:16.60 | 20,072.76 /0.06 | Oil Sales: | 333,244.53 | 1.02 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 17,046.56- | 0.05- |
| | | | | Other Deducts - Oil: | 167,027.92- | 0.50- |
| | | | | Net Income: | 149,170.05 | 0.47 |
| 05/2020 | OIL | $/BBL:20.36 | 16,483.88 /0.05 | Oil Sales: | 335,638.73 | 1.03 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 19,161.98- | 0.06- |
| | | | | Other Deducts - Oil: | 147,304.88- | 0.44- |
| | | | | Net Income: | 169,171.87 | 0.53 |
| 03/2020 | PRG | $/GAL:0.14 | 496,530.83 /1.51 | Plant Products - Gals - Sales: | 70,137.96 | 0.22 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 21,353.74- | 0.06- |
| | | | | Net Income: | 48,784.22 | 0.16 |
| 04/2020 | PRG | $/GAL:0.13 | 421,839.71 /1.29 | Plant Products - Gals - Sales: | 53,342.90 | 0.17 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 15,510.73- | 0.05- |
| | | | | Net Income: | 37,832.17 | 0.12 |

**Total Revenue for LEASE** 1.00

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BBCL06 | 0.00000305 | 1.00 | | | 1.00 |

**LEASE: (BBCL07)  BB CharlieLoomer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H10    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.62 | 30,134.41 /0.09 | Gas Sales: | 48,917.40 | 0.15 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 3,207.70- | 0.01- |
| | | | | Other Deducts - Gas: | 85,805.93- | 0.26- |
| | | | | Net Income: | 40,096.23- | 0.12- |
| 04/2020 | GAS | $/MCF:1.49 | 27,914.40 /0.09 | Gas Sales: | 41,700.08 | 0.13 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 3,207.70- | 0.01- |
| | | | | Other Deducts - Gas: | 69,767.44- | 0.22- |
| | | | | Net Income: | 31,275.06- | 0.10- |
| 03/2020 | OIL | | /0.00 | Oil Sales: | 2,883.83- | 0.01- |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 288.50 | 0.00 |
| | | | | Other Deducts - Oil: | 1.15- | 0.01 |
| | | | | Net Income: | 2,596.48- | 0.00 |
| 04/2020 | OIL | $/BBL:16.60 | 26,715.85 /0.08 | Oil Sales: | 443,531.98 | 1.36 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 22,688.14- | 0.07- |
| | | | | Other Deducts - Oil: | 222,305.90- | 0.67- |
| | | | | Net Income: | 198,537.94 | 0.62 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    144

**LEASE: (BBCL07)  BB CharlieLoomer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H10    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | $/BBL:20.36 | 22,058.86 /0.07 | Oil Sales: | 449,154.44 | 1.37 |
|  | Roy NRI | 0.00000305 |  | Production Tax - Oil: | 25,642.72- | 0.07- |
|  |  |  |  | Other Deducts - Oil: | 197,124.60- | 0.60- |
|  |  |  |  | Net Income: | 226,387.12 | 0.70 |
| 03/2020 | PRG | $/GAL:0.14 | 425,473.59 /1.30 | Plant Products - Gals - Sales: | 60,100.70 | 0.19 |
|  | Roy NRI | 0.00000305 |  | Other Deducts - Plant - Gals: | 18,297.86- | 0.05- |
|  |  |  |  | Net Income: | 41,802.84 | 0.14 |
| 04/2020 | PRG | $/GAL:0.13 | 346,992.25 /1.06 | Plant Products - Gals - Sales: | 43,878.21 | 0.14 |
|  | Roy NRI | 0.00000305 |  | Other Deducts - Plant - Gals: | 12,758.66- | 0.04- |
|  |  |  |  | Net Income: | 31,119.55 | 0.10 |

**Total Revenue for LEASE**                                                                            **1.34**

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|---------------|-------------|---------|--|----------|
| BBCL07 | 0.00000305 | 1.34 |  | 1.34 |

**LEASE: (BBSL01)  BB-S Loomer LW 15-95-0817 H-1    County: MC KENZIE, ND**
API: 3505308130
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.56 | 6,170.25 /0.01 | Gas Sales: | 9,615.38 | 0.01 |
|  | Wrk NRI | 0.00000153 |  | Other Deducts - Gas: | 19,230.77- | 0.02- |
|  |  |  |  | Net Income: | 9,615.39- | 0.01- |
| 04/2020 | GAS | $/MCF:1.64 | 3,906.54 /0.01 | Gas Sales: | 6,410.26 | 0.01 |
|  | Wrk NRI | 0.00000153 |  | Other Deducts - Gas: | 9,615.38- | 0.01- |
|  |  |  |  | Net Income: | 3,205.12- | 0.00 |
| 03/2020 | OIL |  | /0.00 | Oil Sales: | 941.22- | 0.00 |
|  | Wrk NRI | 0.00000153 |  | Production Tax - Oil: | 94.16 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 0.37- | 0.00 |
|  |  |  |  | Net Income: | 847.43- | 0.00 |
| 04/2020 | OIL | $/BBL:16.60 | 8,601.94 /0.01 | Oil Sales: | 142,807.94 | 0.22 |
|  | Wrk NRI | 0.00000153 |  | Production Tax - Oil: | 7,305.10- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 71,577.81- | 0.11- |
|  |  |  |  | Net Income: | 63,925.03 | 0.10 |
| 05/2020 | OIL | $/BBL:20.36 | 7,849.24 /0.01 | Oil Sales: | 159,823.35 | 0.25 |
|  | Wrk NRI | 0.00000153 |  | Production Tax - Oil: | 9,124.50- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 70,143.16- | 0.10- |
|  |  |  |  | Net Income: | 80,555.69 | 0.13 |
| 03/2020 | PRG | $/GAL:0.15 | 100,808.68 /0.15 | Plant Products - Gals - Sales: | 14,936.12 | 0.02 |
|  | Wrk NRI | 0.00000153 |  | Other Deducts - Plant - Gals: | 4,395.87- | 0.00 |
|  |  |  |  | Net Income: | 10,540.25 | 0.02 |
| 04/2020 | PRG | $/GAL:0.13 | 67,292.68 /0.10 | Plant Products - Gals - Sales: | 8,501.22 | 0.01 |
|  | Wrk NRI | 0.00000153 |  | Other Deducts - Plant - Gals: | 2,580.58- | 0.00 |
|  |  |  |  | Net Income: | 5,920.64 | 0.01 |

**Total Revenue for LEASE**                                                                            **0.25**

From:   Sklarco, LLC

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

To:   Judy Trust fbo Maren Silberstein

Account: JUD    Page   145

**LEASE: (BBSL01)  BB-S Loomer LW 15-95-0817 H-1    (Continued)**
API: 3505308130

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BBSL01 | 0.00000153 | 0.25 | 0.25 |

**LEASE: (BEAD01)  Bear Den 24-13H #2   County: MC KENZIE, ND**

API: 3305303459
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:13.03 | 1,328.04 /0.33 | Oil Sales: | 17,308.30 | 4.26 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 1,214.27- | 0.30- |
| | | | | Other Deducts - Oil: | 5,195.48- | 1.28- |
| | | | | Net Income: | 10,898.55 | 2.68 |
| 04/2020 | OIL | $/BBL:13.02 | 1,328.04 /0.06 | Oil Sales: | 17,296.34 | 0.81 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 1,254.12- | 0.06- |
| | | | | Other Deducts - Oil: | 5,225.48- | 0.24- |
| | | | | Net Income: | 10,816.74 | 0.51 |

**Total Revenue for LEASE** — 3.19

Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| Lease Operating Expense | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 3077-0520-17  WPX Energy, Inc. | 2 | 8,097.33 | 8,097.33 | 2.37 |
| | **Total Lease Operating Expense** | | | **8,097.33** | **2.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BEAD01 | multiple | 0.00029283 | 3.19 | 2.37 | 0.82 |

**LEASE: (BEAL01)  Beall, R #1   County: RUSK, TX**

Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| Lease Operating Expense | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 179716  Trivium Operating, LLC | 1 | 198.63 | 198.63 | 1.04 |
| | **Total Lease Operating Expense** | | | **198.63** | **1.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BEAL01 | 0.00522747 | 1.04 | 1.04 |

**LEASE: (BEAL02)  Beall, R #2   County: RUSK, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.52 | 863.50 /3.00 | Gas Sales: | 1,309.16 | 4.55 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Gas: | 15.50- | 0.05- |
| | | | | Other Deducts - Gas: | 765.20- | 2.66- |
| | | | | Net Income: | 528.46 | 1.84 |

MSTrust_000823

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   146

## LEASE: (BEAL02)  Beall, R #2   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 179717 | Trivium Operating, LLC | 1 | 629.20 | 629.20 | 3.29 |
| | **Total Lease Operating Expense** | | | **629.20** | **3.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| BEAL02 | 0.00347492 | 0.00522747 | | 1.84 | 3.29 | | 1.45- |

## LEASE: (BEAL03)  Beall, R #4   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.52 | 1,115.41 /3.88 | Gas Sales: | 1,691.05 | 5.88 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Gas: | 19.73- | 0.07- |
| | | | | Other Deducts - Gas: | 987.86- | 3.44- |
| | | | | Net Income: | 683.46 | 2.37 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 179718 | Trivium Operating, LLC | 1 | 532.31 | 532.31 | 2.78 |
| | **Total Lease Operating Expense** | | | **532.31** | **2.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| BEAL03 | 0.00347492 | 0.00522747 | | 2.37 | 2.78 | | 0.41- |

## LEASE: (BEAL04)  Beall, R #6   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 179720 | Trivium Operating, LLC | 1 | 38.50 | 38.50 | 0.20 |
| | **Total Lease Operating Expense** | | | **38.50** | **0.20** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| BEAL04 | 0.00522747 | | 0.20 | | 0.20 |

## LEASE: (BEAL05)  Beall #5   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.75 | 142.33 /0.49 | Gas Sales: | 248.73 | 0.86 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Gas: | 3.52- | 0.01- |
| | | | | Other Deducts - Gas: | 148.67- | 0.51- |
| | | | | Net Income: | 96.54 | 0.34 |
| 04/2020 | GAS | $/MCF:1.51 | 323.41 /1.12 | Gas Sales: | 489.70 | 1.70 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Gas: | 5.64- | 0.02- |
| | | | | Other Deducts - Gas: | 286.07- | 0.99- |
| | | | | Net Income: | 197.99 | 0.69 |
| | | | **Total Revenue for LEASE** | | | **1.03** |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    147

## LEASE: (BEAL05) Beall #5    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 179719 | Trivium Operating, LLC | 3 | 653.30 | 653.30 | 3.42 |
| | **Total Lease Operating Expense** | | | **653.30** | **3.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|--|------------|----------|--|----------|
| BEAL05 | 0.00347492 | 0.00522747 | | 1.03 | 3.42 | | 2.39- |

## LEASE: (BEAL06) Beall #8    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 179721 | Trivium Operating, LLC | 2 | 108.02 | 108.02 | 0.56 |
| | **Total Lease Operating Expense** | | | **108.02** | **0.56** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---------------|---------|--|----------|--|---------|
| BEAL06 | 0.00522747 | | 0.56 | | 0.56 |

## LEASE: (BENM02) Benjamin Minerals 10-3    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.73 | 585.01 /0.14 | Gas Sales: | 1,013.56 | 0.22 |
| | Roy NRI: | 0.00024216 | | Production Tax - Gas: | 8.62- | 0.03- |
| | | | | Net Income: | 1,004.94 | 0.19 |
| 03/2020 | OIL | $/BBL:29.00 | 0.14 /0.00 | Oil Sales: | 4.06 | 0.00 |
| | Roy NRI: | 0.00024216 | | Production Tax - Oil: | 0.51- | 0.00 |
| | | | | Net Income: | 3.55 | 0.00 |
| 03/2020 | PRD | $/BBL:8.34 | 40.61 /0.01 | Plant Products Sales: | 338.87 | 0.07 |
| | Roy NRI: | 0.00024216 | | Net Income: | 338.87 | 0.07 |
| | **Total Revenue for LEASE** | | | | | **0.26** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| BENM02 | 0.00024216 | 0.26 | | | 0.26 |

## LEASE: (BENM03) Benjamin Minerals 10 #2    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | GAS | $/MCF:2.26 | 330.06-/0.11- | Gas Sales: | 744.54- | 0.14- |
| | Roy NRI: | 0.00032246 | | Net Income: | 744.54- | 0.14- |
| 10/2019 | GAS | $/MCF:2.26 | 330.06 /0.11 | Gas Sales: | 744.33 | 0.14 |
| | Roy NRI: | 0.00032246 | | Net Income: | 744.33 | 0.14 |
| 11/2019 | GAS | $/MCF:2.50 | 283.98-/0.09- | Gas Sales: | 709.15- | 0.14- |
| | Roy NRI: | 0.00032246 | | Net Income: | 709.15- | 0.14- |
| 11/2019 | GAS | $/MCF:2.50 | 283.98 /0.09 | Gas Sales: | 709.26 | 0.14 |
| | Roy NRI: | 0.00032246 | | Net Income: | 709.26 | 0.14 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   148

## LEASE: (BENM03)  Benjamin Minerals 10 #2   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.74 | 236.93 /0.08 | Gas Sales: | 412.26 | 0.11 |
| | Roy NRI: | 0.00032246 | | Production Tax - Gas: | 3.48- | 0.03- |
| | | | | Net Income: | 408.78 | 0.08 |
| 03/2020 | PRD | $/BBL:8.44 | 15.88 /0.01 | Plant Products Sales: | 134.03 | 0.03 |
| | Roy NRI: | 0.00032246 | | Net Income: | 134.03 | 0.03 |

**Total Revenue for LEASE**                                         **0.11**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| BENM03 | 0.00032246 | 0.11 | | | 0.11 |

## LEASE: (BENN01)  WW Bennett 23 #1; BS SUI   Parish: CLAIBORNE, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | GAS | $/MCF:2.26 | 392.35-/0.27- | Gas Sales: | 885.53- | 0.60- |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Gas: | 124.13 | 0.09 |
| | | | | Net Income: | 761.40- | 0.51- |
| 10/2019 | GAS | $/MCF:2.26 | 392.35 /0.27 | Gas Sales: | 885.28 | 0.60 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Gas: | 124.13- | 0.08- |
| | | | | Net Income: | 761.15 | 0.52 |
| 03/2020 | GAS | $/MCF:1.81 | 473.96 /0.32 | Gas Sales: | 856.26 | 0.58 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Gas: | 9.39- | 0.00 |
| | | | | Other Deducts - Gas: | 213.14- | 0.14- |
| | | | | Net Income: | 633.73 | 0.44 |
| 03/2020 | PRD | $/BBL:10.26 | 52.12 /0.04 | Plant Products Sales: | 534.69 | 0.36 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant: | 102.67- | 0.06- |
| | | | | Net Income: | 432.02 | 0.30 |

**Total Revenue for LEASE**                                         **0.75**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| BENN01 | 0.00067957 | 0.75 | | | 0.75 |

## LEASE: (BETT03)  Betty #1H   County: SHELBY, TX
**API: 419-31321**
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020051019 | Aethon Energy Operating, LLC | 2 | 11.55 | 11.55 | 0.00 |
| | **Total Lease Operating Expense** | | | **11.55** | **0.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| BETT03 | 0.00025449 | 0.00 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    149

### LEASE: (BLAM02)  Blackstone Minerals 35H #2    Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.57 | 2,570.05 /0.35 | Gas Sales: | 4,039.75 | 0.54 |
| | Ovr NRI | 0.00013450 | | Production Tax - Gas: | 322.19- | 0.04- |
| | | | | Other Deducts - Gas: | 867.43- | 0.12- |
| | | | | Net Income: | 2,850.13 | 0.38 |
| 03/2020 | GAS | $/MCF:1.59 | 2,649.75 /9.55 | Gas Sales: | 4,215.36 | 15.19 |
| | Wrk NRI | 0.00360428 | | Production Tax - Gas: | 334.79- | 1.20- |
| | | | | Other Deducts - Gas: | 926.68- | 3.34- |
| | | | | Net Income: | 2,953.89 | 10.65 |
| 04/2020 | GAS | $/MCF:1.40 | 2,538.22 /0.34 | Gas Sales: | 3,544.08 | 0.48 |
| | Ovr NRI | 0.00013450 | | Production Tax - Gas: | 322.19- | 0.05- |
| | | | | Other Deducts - Gas: | 842.65- | 0.11- |
| | | | | Net Income: | 2,379.24 | 0.32 |
| 04/2020 | GAS | $/MCF:1.21 | 1,793.47 /6.46 | Gas Sales: | 2,162.24 | 7.79 |
| | Wrk NRI | 0.00360428 | | Production Tax - Gas: | 192.36- | 0.69- |
| | | | | Other Deducts - Gas: | 563.22- | 2.03- |
| | | | | Net Income: | 1,406.66 | 5.07 |

|  |  |  |  | **Total Revenue for LEASE** |  | **16.42** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202005-0015 | Vine Oil & Gas LP | 1 | 8,062.82 | 8,062.82 | 35.70 |
| | | **Total Lease Operating Expense** | | | **8,062.82** | **35.70** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BLAM02** | 0.00013450 | Override | 0.70 | 0.00 | 0.00 | 0.70 |
| | 0.00360428 | 0.00442826 | 0.00 | 15.72 | 35.70 | 19.98- |
| Total Cash Flow | | | 0.70 | 15.72 | 35.70 | 19.28- |

### LEASE: (BLAM03)  Blackston Minerals 35-26 HC #1    Parish: RED RIVER, LA

**API: 1708121502**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.57 | 19,583.24 /11.58 | Gas Sales: | 30,826.99 | 18.23 |
| | Ovr NRI | 0.00059137 | | Production Tax - Gas: | 2,435.04- | 1.44- |
| | | | | Other Deducts - Gas: | 6,857.02- | 4.05- |
| | | | | Net Income: | 21,534.93 | 12.74 |
| 04/2020 | GAS | $/MCF:1.45 | 106.50 /0.06 | Gas Sales: | 154.49 | 0.09 |
| | Ovr NRI | 0.00058255 | | Net Income: | 154.49 | 0.09 |
| 04/2020 | GAS | $/MCF:1.40 | 21,274.01 /12.58 | Gas Sales: | 29,727.83 | 17.58 |
| | Ovr NRI | 0.00059137 | | Production Tax - Gas: | 2,663.33- | 1.57- |
| | | | | Other Deducts - Gas: | 7,423.50- | 4.39- |
| | | | | Net Income: | 19,641.00 | 11.62 |

|  |  |  |  | **Total Revenue for LEASE** |  | **24.45** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **BLAM03** | multiple | 24.45 | | | 24.45 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   150

## LEASE: (BLAN01)  Blanche 14-36 H   County: DUNN, ND

API: 3302503756

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.02 | 8,111.44 /0.03 | Gas Sales: | 8,265.99 | 0.03 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 577.53- | 0.00 |
| | | | | Other Deducts - Gas: | 13,526.88- | 0.05- |
| | | | | Net Income: | 5,838.42- | 0.02- |
| 04/2020 | GAS | $/MCF:1.02 | 8,111.44 /0.03 | Gas Sales: | 8,265.99 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 577.53- | 0.03- |
| | | | | Other Deducts - Gas: | 13,526.88- | 0.09- |
| | | | | Net Income: | 5,838.42- | 0.12- |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 23.42 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Other Deducts - Oil: | 234.21- | 0.00 |
| | | | | Net Income: | 210.79- | 0.00 |
| 05/2020 | OIL | $/BBL:13.61 | 6,821.34 /0.03 | Oil Sales: | 92,826.12 | 0.36 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 7,090.84- | 0.02- |
| | | | | Other Deducts - Oil: | 21,917.65- | 0.09- |
| | | | | Net Income: | 63,817.63 | 0.25 |
| 05/2020 | OIL | | /0.00 | Other Deducts - Oil: | 1,880.88- | 0.01- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 1,880.88- | 0.01- |
| 05/2020 | OIL | $/BBL:13.61 | 6,821.34 /0.03 | Oil Sales: | 92,826.12 | 0.71 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 7,090.84- | 0.33 |
| | | | | Other Deducts - Oil: | 21,917.65- | 0.27 |
| | | | | Net Income: | 63,817.63 | 1.31 |
| 04/2020 | PRG | $/GAL:0.00 | 71,994.18 /0.28 | Plant Products - Gals - Sales: | 0.07 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 2,085.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,135.49 | 0.03 |
| | | | | Net Income: | 5,049.80 | 0.03 |
| 04/2020 | PRG | $/GAL:0.00 | 71,994.18 /0.28 | Plant Products - Gals - Sales: | 0.07 | 0.02 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 2,085.76- | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 7,135.49 | 0.06 |
| | | | | Net Income: | 5,049.80 | 0.10 |

|  |  |  | **Total Revenue for LEASE** | | | **1.54** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05200010200 | Marathon Oil Co | 1 | 5,629.70 | 5,629.70 | 0.14 |
| | | **Total Lease Operating Expense** | | | **5,629.70** | **0.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **BLAN01** | 0.00000391 | 0.00002441 | 1.54 | 0.14 | 1.40 |

MSTrust_000828

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   151 |

### LEASE: (BMSM02)  B M Smith #3   County: CHEROKEE, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 061520-6  J-O'B Operating Company | 2 | 1,222.30 | 1,222.30 | 26.52 |
| **Total Lease Operating Expense** | | | **1,222.30** | **26.52** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| BMSM02 | 0.02169632 | | 26.52 | 26.52 |

### LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:6.48 | 56.83-/0.08- | Gas Sales: | 368.03- | 0.52- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 2.56 | 0.00 |
| | | | | Net Income: | 365.47- | 0.52- |
| 11/2018 | GAS | $/MCF:7.18 | 45.13-/0.06- | Gas Sales: | 324.01- | 0.46- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 2.01 | 0.01 |
| | | | | Net Income: | 322.00- | 0.45- |
| 11/2018 | GAS | $/MCF:3.47 | 10.87 /0.02 | Gas Sales: | 37.75 | 0.05 |
| | Roy NRI: | 0.00140626 | | Net Income: | 37.75 | 0.05 |
| 11/2018 | GAS | $/MCF:3.74 | 89.46 /0.13 | Gas Sales: | 334.16 | 0.47 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 4.00- | 0.01- |
| | | | | Net Income: | 330.16 | 0.46 |
| 12/2018 | GAS | $/MCF:6.97 | 146.91-/0.21- | Gas Sales: | 1,023.80- | 1.45- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 10.31 | 0.02 |
| | | | | Net Income: | 1,013.49- | 1.43- |
| 12/2018 | GAS | $/MCF:4.28 | 11.60 /0.02 | Gas Sales: | 49.70 | 0.07 |
| | Roy NRI: | 0.00140626 | | Net Income: | 49.70 | 0.07 |
| 12/2018 | GAS | $/MCF:4.62 | 84.85 /0.12 | Gas Sales: | 392.31 | 0.55 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 3.80- | 0.00 |
| | | | | Net Income: | 388.51 | 0.55 |
| 10/2019 | GAS | $/MCF:2.00 | 3.34-/0.00- | Gas Sales: | 6.68- | 0.01- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.04 | 0.00 |
| | | | | Other Deducts - Gas: | 0.15 | 0.00 |
| | | | | Net Income: | 6.49- | 0.01- |
| 10/2019 | GAS | $/MCF:2.19 | 1.98 /0.00 | Gas Sales: | 4.33 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 0.15- | 0.00 |
| | | | | Net Income: | 4.15 | 0.01 |
| 04/2020 | GAS | $/MCF:1.60 | 10.83 /0.02 | Gas Sales: | 17.29 | 0.02 |
| | Roy NRI: | 0.00140626 | | Net Income: | 17.29 | 0.02 |
| 04/2020 | GAS | $/MCF:1.66 | 77.51 /0.11 | Gas Sales: | 128.39 | 0.18 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 3.84- | 0.00 |
| | | | | Net Income: | 124.55 | 0.18 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page  152

**LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | PRG | $/GAL:0.93 | 579.15 /0.81 | Plant Products - Gals - Sales: | 539.95 | 0.76 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 2.90- | 0.00 |
|  |  |  |  | Net Income: | 537.05 | 0.76 |
| 11/2018 | PRG | $/GAL:0.95 | 139.08-/0.20- | Plant Products - Gals - Sales: | 132.66- | 0.19- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.34 | 0.00 |
|  |  |  |  | Net Income: | 132.32- | 0.19- |
| 11/2018 | PRG | $/GAL:1.16 | 121.08 /0.17 | Plant Products - Gals - Sales: | 140.44 | 0.20 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 17.36- | 0.03- |
|  |  |  |  | Net Income: | 123.08 | 0.17 |
| 11/2018 | PRG | $/GAL:1.31 | 1.24-/0.00- | Plant Products - Gals - Sales: | 1.62- | 0.00 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 1.62- | 0.00 |
| 12/2018 | PRG | $/GAL:0.82 | 604.70 /0.85 | Plant Products - Gals - Sales: | 495.46 | 0.70 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 3.15- | 0.01- |
|  |  |  |  | Net Income: | 492.31 | 0.69 |
| 12/2018 | PRG | $/GAL:0.65 | 11.20-/0.02- | Plant Products - Gals - Sales: | 7.24- | 0.01- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.02 | 0.00 |
|  |  |  |  | Net Income: | 7.22- | 0.01- |
| 12/2018 | PRG | $/GAL:0.97 | 176.62 /0.25 | Plant Products - Gals - Sales: | 172.11 | 0.24 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 21.51- | 0.03- |
|  |  |  |  | Net Income: | 150.60 | 0.21 |
| 10/2019 | PRG | $/GAL:0.41 | 7.81 /0.01 | Plant Products - Gals - Sales: | 3.24 | 0.00 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 3.24 | 0.00 |
| 10/2019 | PRG | $/GAL:1.24 | 1.04 /0.00 | Plant Products - Gals - Sales: | 1.29 | 0.00 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.16- | 0.00 |
|  |  |  |  | Net Income: | 1.13 | 0.00 |
| 04/2020 | PRG | $/GAL:0.34 | 347.92 /0.49 | Plant Products - Gals - Sales: | 118.40 | 0.17 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 2.69- | 0.00 |
|  |  |  |  | Net Income: | 115.71 | 0.17 |
| 04/2020 | PRG | $/GAL:0.25 | 178.97 /0.25 | Plant Products - Gals - Sales: | 45.32 | 0.06 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 5.68- | 0.01- |
|  |  |  |  | Net Income: | 39.64 | 0.05 |

**Total Revenue for LEASE**        **0.78**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BODC05 | 0.00140626 | 0.78 | | | 0.78 |

**LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber   Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:6.52 | 53.27-/0.07- | Gas Sales: | 347.15- | 0.49- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 5.73 | 0.01 |
|  |  |  |  | Net Income: | 341.42- | 0.48- |

MSTrust_000830

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   153

**LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | GAS | $/MCF:7.22 | 41.71-/0.06- | Gas Sales: | 301.09- | 0.42- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 4.48 | 0.01 |
| | | | | Net Income: | 296.61- | 0.41- |
| 11/2018 | GAS | $/MCF:3.46 | 10.04 /0.01 | Gas Sales: | 34.78 | 0.05 |
| | Roy NRI: | 0.00140626 | | Net Income: | 34.78 | 0.05 |
| 11/2018 | GAS | $/MCF:3.73 | 87.72 /0.12 | Gas Sales: | 327.63 | 0.46 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 9.45- | 0.01- |
| | | | | Net Income: | 318.18 | 0.45 |
| 12/2018 | GAS | $/MCF:4.69 | 108.99-/0.15- | Gas Sales: | 511.47- | 0.72- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 7.65 | 0.01 |
| | | | | Net Income: | 503.82- | 0.71- |
| 12/2018 | GAS | $/MCF:4.28 | 10.79 /0.02 | Gas Sales: | 46.23 | 0.07 |
| | Roy NRI: | 0.00140626 | | Net Income: | 46.23 | 0.07 |
| 12/2018 | GAS | $/MCF:4.62 | 80.72 /0.11 | Gas Sales: | 373.24 | 0.52 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 8.87- | 0.01- |
| | | | | Net Income: | 364.37 | 0.51 |
| 04/2020 | GAS | $/MCF:1.60 | 10.30 /0.01 | Gas Sales: | 16.44 | 0.02 |
| | Roy NRI: | 0.00140626 | | Net Income: | 16.44 | 0.02 |
| 04/2020 | GAS | $/MCF:1.66 | 82.05 /0.12 | Gas Sales: | 135.93 | 0.19 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 10.06- | 0.01- |
| | | | | Net Income: | 125.87 | 0.18 |
| 11/2018 | PRG | $/GAL:0.93 | 360.61 /0.51 | Plant Products - Gals - Sales: | 335.44 | 0.47 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 4.64- | 0.00 |
| | | | | Net Income: | 330.80 | 0.47 |
| 11/2018 | PRG | $/GAL:0.94 | 140.47-/0.20- | Plant Products - Gals - Sales: | 131.71- | 0.19- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.77 | 0.00 |
| | | | | Net Income: | 130.94- | 0.19- |
| 11/2018 | PRG | $/GAL:1.16 | 60.82 /0.09 | Plant Products - Gals - Sales: | 70.57 | 0.10 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 8.67- | 0.01- |
| | | | | Net Income: | 61.90 | 0.09 |
| 11/2018 | PRG | $/GAL:1.30 | 0.87-/0.00- | Plant Products - Gals - Sales: | 1.13- | 0.00 |
| | Roy NRI: | 0.00140626 | | Net Income: | 1.13- | 0.00 |
| 12/2018 | PRG | $/GAL:0.82 | 302.51 /0.43 | Plant Products - Gals - Sales: | 247.87 | 0.35 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 4.75- | 0.01- |
| | | | | Net Income: | 243.12 | 0.34 |
| 12/2018 | PRG | $/GAL:0.65 | 13.54-/0.02- | Plant Products - Gals - Sales: | 8.85- | 0.01- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.04 | 0.00 |
| | | | | Net Income: | 8.81- | 0.01- |
| 12/2018 | PRG | $/GAL:0.97 | 88.35 /0.12 | Plant Products - Gals - Sales: | 86.10 | 0.12 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 10.77- | 0.02- |
| | | | | Net Income: | 75.33 | 0.10 |

MSTrust_000831

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD  Page  154

## LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber  (Continued)
**Revenue:**  **(Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRG | $/GAL:0.34 | 174.05 /0.24 | Plant Products - Gals - Sales: | 59.25 | 0.08 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 4.02- | 0.00 |
| | | | | Net Income: | 55.23 | 0.08 |
| 04/2020 | PRG | $/GAL:0.25 | 89.53 /0.13 | Plant Products - Gals - Sales: | 22.65 | 0.03 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.84- | 0.00 |
| | | | | Net Income: | 19.81 | 0.03 |

**Total Revenue for LEASE**                                               **0.59**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BODC06 | 0.00140626 | 0.59 | | 0.59 |

## LEASE: (BODC07)  CVU/DAV TR 77 Bodcaw Lumber  Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:6.33 | 16.24-/0.02- | Gas Sales: | 102.74- | 0.14- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.20 | 0.01- |
| | | | | Net Income: | 102.54- | 0.15- |
| 11/2018 | GAS | $/MCF:7.04 | 12.72-/0.02- | Gas Sales: | 89.49- | 0.13- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.16 | 0.00 |
| | | | | Net Income: | 89.33- | 0.13- |
| 11/2018 | GAS | $/MCF:3.47 | 3.05 /0.00 | Gas Sales: | 10.59 | 0.01 |
| | Roy NRI: | 0.00140626 | | Net Income: | 10.59 | 0.01 |
| 11/2018 | GAS | $/MCF:3.74 | 25.02 /0.04 | Gas Sales: | 93.48 | 0.13 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.32- | 0.00 |
| | | | | Net Income: | 93.16 | 0.13 |
| 12/2018 | GAS | $/MCF:7.68 | 15.30-/0.02- | Gas Sales: | 117.45- | 0.16- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.18 | 0.01- |
| | | | | Net Income: | 117.27- | 0.17- |
| 12/2018 | GAS | $/MCF:4.28 | 1.56 /0.00 | Gas Sales: | 6.68 | 0.01 |
| | Roy NRI: | 0.00140626 | | Net Income: | 6.68 | 0.01 |
| 12/2018 | GAS | $/MCF:4.62 | 10.72 /0.02 | Gas Sales: | 49.56 | 0.07 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.13- | 0.00 |
| | | | | Net Income: | 49.43 | 0.07 |
| 04/2020 | GAS | $/MCF:1.60 | 2.30 /0.00 | Gas Sales: | 3.68 | 0.00 |
| | Roy NRI: | 0.00140626 | | Net Income: | 3.68 | 0.00 |
| 04/2020 | GAS | $/MCF:1.66 | 16.74 /0.02 | Gas Sales: | 27.72 | 0.04 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.22- | 0.00 |
| | | | | Net Income: | 27.50 | 0.04 |
| 11/2018 | PRG | $/GAL:0.94 | 132.41 /0.19 | Plant Products - Gals - Sales: | 124.42 | 0.17 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.08- | 0.00 |
| | | | | Net Income: | 124.34 | 0.17 |

MSTrust_000832

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   155

## LEASE: (BODC07)  CVU/DAV TR 77 Bodcaw Lumber   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | PRG | $/GAL:0.95 | 36.73-/0.05- | Plant Products - Gals - Sales: | 34.89- | 0.05- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Net Income: | 34.87- | 0.05- |
| 11/2018 | PRG | $/GAL:1.16 | 28.44 /0.04 | Plant Products - Gals - Sales: | 32.96 | 0.05 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 4.11- | 0.01- |
| | | | | Net Income: | 28.85 | 0.04 |
| 12/2018 | PRG | $/GAL:0.83 | 68.51 /0.10 | Plant Products - Gals - Sales: | 56.84 | 0.08 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.04- | 0.00 |
| | | | | Net Income: | 56.80 | 0.08 |
| 12/2018 | PRG | $/GAL:0.97 | 23.14 /0.03 | Plant Products - Gals - Sales: | 22.56 | 0.03 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.82- | 0.00 |
| | | | | Net Income: | 19.74 | 0.03 |
| 04/2020 | PRG | $/GAL:0.34 | 53.93 /0.08 | Plant Products - Gals - Sales: | 18.24 | 0.03 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.03- | 0.01- |
| | | | | Net Income: | 18.21 | 0.02 |
| 04/2020 | PRG | $/GAL:0.25 | 30.94 /0.04 | Plant Products - Gals - Sales: | 7.83 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.97- | 0.00 |
| | | | | Net Income: | 6.86 | 0.01 |

**Total Revenue for LEASE**                                                                 **0.11**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| BODC07 | 0.00140626 | 0.11 | | | 0.11 |

## LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber   Parish: WEBSTER, LA
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | GAS | $/MCF:4.47 | 1,347.41-/1.89- | Gas Sales: | 6,017.84- | 8.46- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 127.69 | 0.18 |
| | | | | Net Income: | 5,890.15- | 8.28- |
| 11/2018 | GAS | $/MCF:4.65 | 1,066.29-/1.50- | Gas Sales: | 4,963.08- | 6.98- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 100.98 | 0.15 |
| | | | | Net Income: | 4,862.10- | 6.83- |
| 11/2018 | GAS | $/MCF:3.47 | 257.98 /0.36 | Gas Sales: | 894.86 | 1.26 |
| | Roy NRI: | 0.00140626 | | Net Income: | 894.86 | 1.26 |
| 11/2018 | GAS | $/MCF:3.74 | 2,178.19 /3.06 | Gas Sales: | 8,135.89 | 11.44 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 207.06- | 0.29- |
| | | | | Net Income: | 7,928.83 | 11.15 |
| 12/2018 | GAS | $/MCF:4.94 | 2,589.63-/3.64- | Gas Sales: | 12,795.66- | 17.99- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 249.53 | 0.35 |
| | | | | Net Income: | 12,546.13- | 17.64- |
| 12/2018 | GAS | $/MCF:4.29 | 270.57 /0.38 | Gas Sales: | 1,160.33 | 1.63 |
| | Roy NRI: | 0.00140626 | | Net Income: | 1,160.33 | 1.63 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   156

**LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:4.62 | 2,203.17 /3.10 | Gas Sales: | 10,185.39 | 14.32 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 212.74- | 0.30- |
| | | | | Net Income: | 9,972.65 | 14.02 |
| 10/2019 | GAS | $/MCF:1.77 | 21.93 /0.03 | Gas Sales: | 38.71 | 0.05 |
| | Roy NRI: | 0.00140626 | | Net Income: | 38.71 | 0.05 |
| 10/2019 | GAS | $/MCF:1.77 | 39.25-/0.06- | Gas Sales: | 69.30- | 0.10- |
| | Roy NRI: | 0.00140626 | | Net Income: | 69.30- | 0.10- |
| 10/2019 | GAS | $/MCF:2.00 | 970.79/1.37- | Gas Sales: | 1,937.93- | 2.73- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 102.84 | 0.15 |
| | | | | Other Deducts - Gas: | 50.68 | 0.07 |
| | | | | Net Income: | 1,784.41- | 2.51- |
| 10/2019 | GAS | $/MCF:2.04 | 718.66 /1.01 | Gas Sales: | 1,462.73 | 2.06 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 76.39- | 0.11- |
| | | | | Other Deducts - Gas: | 49.68- | 0.07- |
| | | | | Net Income: | 1,336.66 | 1.88 |
| 11/2019 | GAS | $/MCF:2.13 | 49.47 /0.07 | Gas Sales: | 105.61 | 0.15 |
| | Roy NRI: | 0.00140626 | | Net Income: | 105.61 | 0.15 |
| 11/2019 | GAS | $/MCF:2.13 | 29.43-/0.04- | Gas Sales: | 62.80- | 0.09- |
| | Roy NRI: | 0.00140626 | | Net Income: | 62.80- | 0.09- |
| 11/2019 | GAS | $/MCF:2.38 | 918.99/1.29- | Gas Sales: | 2,190.88- | 3.08- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 98.04 | 0.14 |
| | | | | Other Deducts - Gas: | 45.04 | 0.06 |
| | | | | Net Income: | 2,047.80- | 2.88- |
| 11/2019 | GAS | $/MCF:2.53 | 687.68 /0.97 | Gas Sales: | 1,738.64 | 2.44 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 73.59- | 0.10- |
| | | | | Other Deducts - Gas: | 47.10- | 0.07- |
| | | | | Net Income: | 1,617.95 | 2.27 |
| 04/2020 | GAS | $/MCF:1.60 | 262.56 /0.37 | Gas Sales: | 418.92 | 0.59 |
| | Roy NRI: | 0.00140626 | | Net Income: | 418.92 | 0.59 |
| 04/2020 | GAS | $/MCF:1.66 | 2,045.24 /2.88 | Gas Sales: | 3,387.80 | 4.76 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 199.78- | 0.28- |
| | | | | Net Income: | 3,188.02 | 4.48 |
| 11/2018 | PRG | $/GAL:0.97 | 4,406.99 /6.20 | Plant Products - Gals - Sales: | 4,287.81 | 6.03 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 55.30- | 0.08- |
| | | | | Net Income: | 4,232.51 | 5.95 |
| 11/2018 | PRG | $/GAL:1.00 | 1,232.15-/1.73- | Plant Products - Gals - Sales: | 1,228.51- | 1.73- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 21.32 | 0.03 |
| | | | | Net Income: | 1,207.19- | 1.70- |
| 11/2018 | PRG | $/GAL:1.16 | 1,078 /1.52 | Plant Products - Gals - Sales: | 1,250.64 | 1.76 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 154.43- | 0.22- |
| | | | | Net Income: | 1,096.21 | 1.54 |

MSTrust_000834

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   157

**LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber    (Continued)**

**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | PRG | $/GAL:1.31 | 12.04-/0.02- | Plant Products - Gals - Sales: | 15.76- | 0.02- |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 15.76- | 0.02- |
| 12/2018 | PRG | $/GAL:0.85 | 4,458.41 /6.27 | Plant Products - Gals - Sales: | 3,781.13 | 5.32 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 39.90- | 0.06- |
|  |  |  |  | Net Income: | 3,741.23 | 5.26 |
| 12/2018 | PRG | $/GAL:0.64 | 142.09-/0.20- | Plant Products - Gals - Sales: | 91.49- | 0.13- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.24 | 0.00 |
|  |  |  |  | Net Income: | 91.25- | 0.13- |
| 12/2018 | PRG | $/GAL:0.97 | 1,619.16 /2.28 | Plant Products - Gals - Sales: | 1,577.68 | 2.22 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 197.26- | 0.28- |
|  |  |  |  | Net Income: | 1,380.42 | 1.94 |
| 10/2019 | PRG | $/GAL:0.47 | 989.50 /1.39 | Plant Products - Gals - Sales: | 468.73 | 0.66 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 3.65- | 0.01- |
|  |  |  |  | Net Income: | 465.08 | 0.65 |
| 10/2019 | PRG | $/GAL:1.24 | 265.55 /0.37 | Plant Products - Gals - Sales: | 329.43 | 0.46 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 41.21- | 0.05- |
|  |  |  |  | Net Income: | 288.22 | 0.41 |
| 10/2019 | PRG | $/GAL:1.30 | 28.51-/0.04- | Plant Products - Gals - Sales: | 37.18- | 0.05- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 4.66 | 0.01 |
|  |  |  |  | Net Income: | 32.52- | 0.04- |
| 11/2019 | PRG | $/GAL:0.52 | 866.66 /1.22 | Plant Products - Gals - Sales: | 448.55 | 0.63 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 3.26- | 0.00 |
|  |  |  |  | Net Income: | 445.29 | 0.63 |
| 04/2020 | PRG | $/GAL:0.34 | 2,806.71 /3.95 | Plant Products - Gals - Sales: | 953.57 | 1.34 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 33.55- | 0.04- |
|  |  |  |  | Net Income: | 920.02 | 1.30 |
| 04/2020 | PRG | $/GAL:0.25 | 1,655.34 /2.33 | Plant Products - Gals - Sales: | 418.96 | 0.59 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 52.43- | 0.07- |
|  |  |  |  | Net Income: | 366.53 | 0.52 |

**Total Revenue for LEASE**                    15.46

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODC08 | 0.00140626 | 15.46 | 15.46 |

**LEASE: (BODC10)  Bodcaw Lumber TR 77 CVU/SJ    Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:6.32 | 3.85-/0.01- | Gas Sales: | 24.34- | 0.03- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 0.36 | 0.01- |
|  |  |  |  | Net Income: | 23.98- | 0.04- |
| 11/2018 | GAS | $/MCF:7.13 | 2.95-/0.00- | Gas Sales: | 21.04- | 0.03- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 0.28 | 0.00 |
|  |  |  |  | Net Income: | 20.76- | 0.03- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   158

**LEASE: (BODC10) Bodcaw Lumber TR 77 CVU/SJ   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2018 | GAS | $/MCF:3.39 | 0.44 /0.00 | Gas Sales: | 1.49 | 0.00 |
| | Roy NRI: | 0.00140626 | | Net Income: | 1.49 | 0.00 |
| | | | | | | |
| 11/2018 | GAS | $/MCF:3.74 | 6.38 /0.01 | Gas Sales: | 23.84 | 0.03 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.60- | 0.00 |
| | | | | Net Income: | 23.24 | 0.03 |
| | | | | | | |
| 12/2018 | GAS | $/MCF:7.20 | 4.02-/0.01- | Gas Sales: | 28.93- | 0.04- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.29 | 0.00 |
| | | | | Net Income: | 28.64- | 0.04- |
| | | | | | | |
| 12/2018 | GAS | $/MCF:4.62 | 3.25 /0.00 | Gas Sales: | 15.03 | 0.02 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.23- | 0.00 |
| | | | | Net Income: | 14.80 | 0.02 |
| | | | | | | |
| 10/2019 | GAS | $/MCF:2.00 | 3.98-/0.01- | Gas Sales: | 7.96- | 0.01- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.32 | 0.00 |
| | | | | Other Deducts - Gas: | 0.16 | 0.00 |
| | | | | Net Income: | 7.48- | 0.01- |
| | | | | | | |
| 10/2019 | GAS | $/MCF:2.37 | 2.09 /0.00 | Gas Sales: | 4.96 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.16- | 0.00 |
| | | | | Other Deducts - Gas: | 0.16- | 0.00 |
| | | | | Net Income: | 4.64 | 0.01 |
| | | | | | | |
| 11/2019 | GAS | $/MCF:2.39 | 3.51-/0.00- | Gas Sales: | 8.38- | 0.01- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.25 | 0.00 |
| | | | | Other Deducts - Gas: | 0.14 | 0.00 |
| | | | | Net Income: | 7.99- | 0.01- |
| | | | | | | |
| 11/2019 | GAS | $/MCF:2.97 | 1.92 /0.00 | Gas Sales: | 5.70 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.13- | 0.00 |
| | | | | Other Deducts - Gas: | 0.14- | 0.00 |
| | | | | Net Income: | 5.43 | 0.01 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.66 | 2.90 /0.00 | Gas Sales: | 4.82 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.26- | 0.00 |
| | | | | Net Income: | 4.56 | 0.01 |
| | | | | | | |
| 11/2018 | PRG | $/GAL:0.91 | 37.75 /0.05 | Plant Products - Gals - Sales: | 34.27 | 0.05 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.18- | 0.00 |
| | | | | Net Income: | 34.09 | 0.05 |
| | | | | | | |
| 11/2018 | PRG | $/GAL:0.93 | 10.47-/0.01- | Plant Products - Gals - Sales: | 9.70- | 0.01- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.04 | 0.01- |
| | | | | Net Income: | 9.66- | 0.02- |
| | | | | | | |
| 11/2018 | PRG | $/GAL:1.16 | 5.79 /0.01 | Plant Products - Gals - Sales: | 6.71 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.84- | 0.00 |
| | | | | Net Income: | 5.87 | 0.01 |
| | | | | | | |
| 12/2018 | PRG | $/GAL:0.80 | 19.05 /0.03 | Plant Products - Gals - Sales: | 15.29 | 0.02 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Net Income: | 15.23 | 0.02 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   159

### LEASE: (BODC10) Bodcaw Lumber TR 77 CVU/SJ    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2018 | PRG | $/GAL:0.97 | 4.27 /0.01 | Plant Products - Gals - Sales: | 4.16 | 0.01 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.53- | 0.00 |
|  |  |  |  | Net Income: | 3.63 | 0.01 |
| 10/2019 | PRG | $/GAL:0.40 | 11.26 /0.02 | Plant Products - Gals - Sales: | 4.51 | 0.01 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.02- | 0.01- |
|  |  |  |  | Net Income: | 4.49 | 0.00 |
| 10/2019 | PRG | $/GAL:1.23 | 1.25 /0.00 | Plant Products - Gals - Sales: | 1.54 | 0.00 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.20- | 0.00 |
|  |  |  |  | Net Income: | 1.34 | 0.00 |
| 11/2019 | PRG | $/GAL:0.47 | 8.63 /0.01 | Plant Products - Gals - Sales: | 4.03 | 0.01 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.01- | 0.01- |
|  |  |  |  | Net Income: | 4.02 | 0.00 |
| 04/2020 | PRG | $/GAL:0.35 | 11.30 /0.02 | Plant Products - Gals - Sales: | 3.91 | 0.01 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.06- | 0.01- |
|  |  |  |  | Net Income: | 3.85 | 0.00 |
| 04/2020 | PRG | $/GAL:0.25 | 4.13 /0.01 | Plant Products - Gals - Sales: | 1.04 | 0.00 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.14- | 0.00 |
|  |  |  |  | Net Income: | 0.90 | 0.00 |

**Total Revenue for LEASE**                                                                 **0.02**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| BODC10 | 0.00140626 | 0.02 | | | 0.02 |

### LEASE: (BODE01)  Bodenheim, G.A. 3    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.65 | 1,814 /0.35 | Gas Sales: | 2,992.54 | 0.58 |
|  | Roy NRI: | 0.00019340 |  | Other Deducts - Gas: | 2,295.66- | 0.45- |
|  |  |  |  | Net Income: | 696.88 | 0.13 |
| 03/2020 | GAS | $/MCF:1.65 | 485 /0.09 | Gas Sales: | 800.71 | 0.16 |
|  | Roy NRI: | 0.00019340 |  | Other Deducts - Gas: | 63.59- | 0.01- |
|  |  |  |  | Net Income: | 737.12 | 0.15 |
| 03/2020 | PRG | $/GAL:0.24 | 1,596.01 /0.31 | Plant Products - Gals - Sales: | 375.38 | 0.08 |
|  | Roy NRI: | 0.00019340 |  | Other Deducts - Plant - Gals: | 62.07- | 0.01- |
|  |  |  |  | Net Income: | 313.31 | 0.07 |
| 03/2020 | PRG | $/GAL:0.22 | 411.44 /0.08 | Plant Products - Gals - Sales: | 92.18 | 0.02 |
|  | Roy NRI: | 0.00019340 |  | Other Deducts - Plant - Gals: | 16.54- | 0.00 |
|  |  |  |  | Net Income: | 75.64 | 0.02 |

**Total Revenue for LEASE**                                                                 **0.37**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| BODE01 | 0.00019340 | 0.37 | | | 0.37 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   160

### LEASE: (BODE08)  Bodenheim, G.A. 10   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.65 | 296 /0.06 | Gas Sales: | 488.99 | 0.10 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Gas: | 38.93- | 0.01- |
| | | | | Net Income: | 450.06 | 0.09 |
| 03/2020 | GAS | $/MCF:1.65 | 288 /0.06 | Gas Sales: | 474.61 | 0.09 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 32.78- | 0.00 |
| | | | | Other Deducts - Gas: | 37.79- | 0.01- |
| | | | | Net Income: | 404.04 | 0.08 |
| 03/2020 | GAS | $/MCF:1.65 | 288 /0.06 | Gas Sales: | 474.61 | 0.09 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 32.78- | 0.00 |
| | | | | Other Deducts - Gas: | 37.79- | 0.01- |
| | | | | Net Income: | 404.04 | 0.08 |
| 03/2020 | PRG | $/GAL:0.24 | 253.32 /0.05 | Plant Products - Gals - Sales: | 61.24 | 0.01 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Plant - Gals: | 10.13- | 0.00 |
| | | | | Net Income: | 51.11 | 0.01 |
| 03/2020 | PRG | $/GAL:0.24 | 245.87 /0.05 | Plant Products - Gals - Sales: | 59.44 | 0.01 |
| | Roy NRI: | 0.00019340 | | Production Tax - Plant - Gals: | 3.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.83- | 0.00 |
| | | | | Net Income: | 45.89 | 0.01 |
| 03/2020 | PRG | $/GAL:0.24 | 245.87 /0.05 | Plant Products - Gals - Sales: | 59.44 | 0.01 |
| | Roy NRI: | 0.00019340 | | Production Tax - Plant - Gals: | 3.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.83- | 0.00 |
| | | | | Net Income: | 45.89 | 0.01 |

**Total Revenue for LEASE**     **0.28**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BODE08 | 0.00019340 | 0.28 | | 0.28 |

### LEASE: (BOGG02)  Boggs 29-32-30-31 T3HD   County: MC KENZIE, ND

**API: 3305306695**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,878.33- | 0.00 |
| | Wrk NRI: | 0.00000332 | | Net Income: | 1,878.33- | 0.00 |
| 04/2020 | GAS | $/MCF:1.02 | 3,808.01 /0.01 | Gas Sales: | 3,880.57 | 0.01 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Gas: | 347.78- | 0.00 |
| | | | | Other Deducts - Gas: | 9,140.91- | 0.03- |
| | | | | Net Income: | 5,608.12- | 0.02- |
| 04/2020 | OIL | $/BBL:12.28 | 2,261.64 /0.01 | Oil Sales: | 27,775.22 | 0.09 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 2,508.20- | 0.01- |
| | | | | Other Deducts - Oil: | 2,693.20- | 0.01- |
| | | | | Net Income: | 22,573.82 | 0.07 |
| 04/2020 | PRG | $/GAL:0.05- | 30,001.58 /0.10 | Plant Products - Gals - Sales: | 1,462.56- | 0.00 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 2,992.30- | 0.01- |
| | | | | Net Income: | 4,454.86- | 0.01- |

**Total Revenue for LEASE**     **0.04**

From:   Sklarco, LLC                 For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
To:   Judy Trust fbo Maren Silberstein              Account: JUD   Page   161

**LEASE: (BOGG02)  Boggs 29-32-30-31 T3HD    (Continued)**
API: 3305306695
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20200501302 | QEP Energy Company | 1 | 16,542.17 | 16,542.17 | 0.05 |
| | **Total Lease Operating Expense** | | | **16,542.17** | **0.05** |
| | **ICC - Proven** | | | | |
| | *ICC - Outside Ops - P* | | | | |
| 20200501302 | QEP Energy Company | 1 | 945.00 | 945.00 | 0.01 |
| | **Total ICC - Proven** | | | **945.00** | **0.01** |
| | **Total Expenses for LEASE** | | | 17,487.17 | 0.06 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| BOGG02 | 0.00000332 | 0.00000332 | | 0.04 | 0.06 | | 0.02- |

**LEASE: (BOGG03)  Boggs 29-32-30-31 THD    County: MC KENZIE, ND**

API: 3305306696
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,523.63- | 0.00 |
| | Wrk NRI: | 0.00000332 | | Net Income: | 1,523.63- | 0.00 |
| 04/2020 | GAS | $/MCF:1.02 | 2,982.30 /0.01 | Gas Sales: | 3,039.12 | 0.01 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Gas: | 272.37- | 0.00 |
| | | | | Other Deducts - Gas: | 7,158.83- | 0.02- |
| | | | | Net Income: | 4,392.08- | 0.01- |
| 04/2020 | OIL | $/BBL:12.28 | 1,998.85 /0.01 | Oil Sales: | 24,547.98 | 0.08 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 2,216.78- | 0.01- |
| | | | | Other Deducts - Oil: | 2,380.27- | 0.01- |
| | | | | Net Income: | 19,950.93 | 0.06 |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 425.73- | 0.00 |
| | Wrk NRI: | 0.00000332 | | Net Income: | 425.73- | 0.00 |
| 04/2020 | PRG | $/GAL:0.05- | 23,496.15 /0.08 | Plant Products - Gals - Sales: | 1,145.43- | 0.00 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 2,343.47- | 0.01- |
| | | | | Net Income: | 3,488.90- | 0.01- |
| | | | **Total Revenue for LEASE** | | | **0.04** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20200501302 | QEP Energy Company | 1 | 11,079.63 | 11,079.63 | 0.04 |
| | **Total Lease Operating Expense** | | | **11,079.63** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| BOGG03 | 0.00000332 | 0.00000332 | | 0.04 | 0.04 | | 0.00 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD     Page     162

### LEASE: (BOGG04) Boggs 2-29-32 T2HD     County: MC KENZIE, ND

**API: 3305306694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 6,783.85- | 0.00 |
| | Wrk NRI: | 0.00000106 | | Net Income: | 6,783.85- | 0.00 |
| 04/2020 | GAS | $/MCF:1.02 | 8,654.43 /0.01 | Gas Sales: | 8,819.32 | 0.01 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Gas: | 776.21- | 0.00 |
| | | | | Other Deducts - Gas: | 21,032.20- | 0.02- |
| | | | | Net Income: | 12,989.09- | 0.01- |
| 04/2020 | OIL | $/BBL:12.28 | 1,480.97 /0.00 | Oil Sales: | 18,187.83 | 0.02 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 1,642.42- | 0.00 |
| | | | | Other Deducts - Oil: | 1,763.57- | 0.00 |
| | | | | Net Income: | 14,781.84 | 0.02 |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,564.68- | 0.00 |
| | Wrk NRI: | 0.00000106 | | Net Income: | 1,564.68- | 0.00 |
| 04/2020 | PRG | $/GAL:0.05- | 57,473.37 /0.06 | Plant Products - Gals - Sales: | 2,769.22- | 0.00 |
| | Wrk NRI: | 0.00000106 | | Other Deducts - Plant - Gals: | 5,771.38- | 0.00 |
| | | | | Net Income: | 8,540.60- | 0.00 |

**Total Revenue for LEASE**　　　　　　　　　　　　　　0.01

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOGG04 | 0.00000106 | 0.01 | 0.01 |

### LEASE: (BOGG06) Boggs 3-29-32 T2HD     County: MC KENZIE, ND

**API: 3305306692**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 9,368.36- | 0.01- |
| | Wrk NRI: | 0.00000106 | | Net Income: | 9,368.36- | 0.01- |
| 04/2020 | GAS | $/MCF:1.02 | 13,582.14 /0.01 | Gas Sales: | 13,840.91 | 0.01 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Gas: | 1,218.17- | 0.00 |
| | | | | Other Deducts - Gas: | 33,007.61- | 0.03- |
| | | | | Net Income: | 20,384.87- | 0.02- |
| 04/2020 | OIL | $/BBL:12.28 | 2,059.89 /0.00 | Oil Sales: | 25,297.57 | 0.03 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 2,284.46- | 0.01- |
| | | | | Other Deducts - Oil: | 2,452.96- | 0.00 |
| | | | | Net Income: | 20,560.15 | 0.02 |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2,160.79- | 0.00 |
| | Wrk NRI: | 0.00000106 | | Net Income: | 2,160.79- | 0.00 |
| 04/2020 | PRG | $/GAL:0.05- | 90,197.84 /0.10 | Plant Products - Gals - Sales: | 4,345.96- | 0.00 |
| | Wrk NRI: | 0.00000106 | | Other Deducts - Plant - Gals: | 9,057.51- | 0.01- |
| | | | | Net Income: | 13,403.47- | 0.01- |

**Total Revenue for LEASE**　　　　　　　　　　　　　　0.02-

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOGG06 | 0.00000106 | 0.02- | 0.02- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   163

### LEASE: (BOLI02)  Bolinger, SH 6-2   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | CND | $/BBL:14.05 | 19.04 /0.00 | Condensate Sales: | 267.42 | 0.03 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Condensate: | 32.84- | 0.00 |
| | | | | Net Income: | 234.58 | 0.03 |
| 04/2020 | GAS | $/MCF:1.85 | 346 /0.04 | Gas Sales: | 640.87 | 0.08 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Gas: | 4.50- | 0.00 |
| | | | | Other Deducts - Gas: | 68.04- | 0.01- |
| | | | | Net Income: | 568.33 | 0.07 |
| 04/2020 | PRG | $/GAL:0.18 | 369.79 /0.04 | Plant Products - Gals - Sales: | 66.85 | 0.01 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 0.49- | 0.01- |
| | | | | Net Income: | 66.36 | 0.00 |

**Total Revenue for LEASE**  0.10

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|----------------|-------------|------------|--|----------|
| BOLI02 | 0.00011400 | 0.10 | | 0.10 |

### LEASE: (BOND01)  Bond No. 1, R.L.   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.59 | 1,238.57 /35.11 | Gas Sales: | 1,967.19 | 55.76 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Gas: | 16.11- | 0.45- |
| | | | | Other Deducts - Gas: | 614.84- | 17.43- |
| | | | | Net Income: | 1,336.24 | 37.88 |
| 03/2020 | GAS | $/MCF:1.55 | 1,269.24 /35.98 | Gas Sales: | 1,973.10 | 55.93 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Gas: | 16.47- | 0.47- |
| | | | | Other Deducts - Gas: | 661.75- | 18.76- |
| | | | | Net Income: | 1,294.88 | 36.70 |
| 03/2020 | OIL | $/BBL:29.85 | 14.01 /0.40 | Oil Sales: | 418.19 | 11.86 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Oil: | 52.70- | 1.50- |
| | | | | Net Income: | 365.49 | 10.36 |
| 04/2020 | OIL | $/BBL:17.27 | 3.65 /0.10 | Oil Sales: | 63.02 | 1.79 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Oil: | 8.02- | 0.23- |
| | | | | Net Income: | 55.00 | 1.56 |
| 02/2020 | PRG | $/GAL:0.44 | 3,779.63 /107.14 | Plant Products - Gals - Sales: | 1,679.89 | 47.62 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Plant - Gals: | 4.72- | 0.13- |
| | | | | Other Deducts - Plant - Gals: | 0.20- | 0.01- |
| | | | | Net Income: | 1,674.97 | 47.48 |
| 03/2020 | PRG | $/GAL:0.25 | 3,902.66 /110.63 | Plant Products - Gals - Sales: | 967.02 | 27.41 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Plant - Gals: | 6.19- | 0.17- |
| | | | | Other Deducts - Plant - Gals: | 0.24- | 0.01- |
| | | | | Net Income: | 960.59 | 27.23 |

**Total Revenue for LEASE**  161.21

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|----------------|-------------|------------|--|----------|
| BOND01 | 0.02834656 | 161.21 | | 161.21 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page   164

### LEASE: (BORD03)  Borders-Smith #3-2A    County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 061520-1 | Harleton Oil & Gas, Inc. | 3 | 1,927.53 | 1,927.53 | 10.33 |
| | **Total Lease Operating Expense** | | | **1,927.53** | **10.33** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **BORD03** | **0.00535984** | | **10.33** | **10.33** |

### LEASE: (BORD04)  Borders-Smith Unit 3 #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:28.51 | 37.96 /0.19 | Condensate Sales: | 1,082.36 | 5.39 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Condensate: | 49.53- | 0.25- |
| | | | | Other Deducts - Condensate: | 17.43- | 0.09- |
| | | | | Net Income: | 1,015.40 | 5.05 |
| 11/2017 | GAS | | /0.00 | Other Deducts - Gas: | 311.28 | 1.55 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 311.28 | 1.55 |
| 02/2018 | GAS | | /0.00 | Other Deducts - Gas: | 336.73 | 1.68 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 336.73 | 1.68 |
| 03/2018 | GAS | | /0.00 | Other Deducts - Gas: | 379.34 | 1.89 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 379.34 | 1.89 |
| 03/2020 | GAS | $/MCF:1.72 | 1,543.35 /7.68 | Gas Sales: | 2,659.64 | 13.23 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 86.88- | 0.43- |
| | | | | Other Deducts - Gas: | 1,598.16- | 7.95- |
| | | | | Net Income: | 974.60 | 4.85 |
| 03/2020 | PRG | $/GAL:0.20 | 5,767.34 /28.70 | Plant Products - Gals - Sales: | 1,133.55 | 5.64 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Plant - Gals: | 9.13- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 1,054.46- | 5.25- |
| | | | | Net Income: | 69.96 | 0.35 |

|  | **Total Revenue for LEASE** | | | | | **15.37** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202005-0370 | CCI East Texas Upstream, LLC | 6 | 1,539.68 | 1,539.68 | 8.76 |
| | **Total Lease Operating Expense** | | | **1,539.68** | **8.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BORD04** | **0.00497607** | **0.00568695** | **15.37** | **8.76** | **6.61** |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    165

### LEASE: (BORD05)  Borders-Smith Unit 3 #4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2017 | GAS | | /0.00 | Other Deducts - Gas: | 182.89 | 0.91 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 182.89 | 0.91 |
| 02/2018 | GAS | | /0.00 | Other Deducts - Gas: | 152.18 | 0.76 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 152.18 | 0.76 |
| 03/2018 | GAS | | /0.00 | Other Deducts - Gas: | 142.22 | 0.71 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 142.22 | 0.71 |
| 03/2020 | GAS | $/MCF:1.62 | 1,241.06 /6.18 | Gas Sales: | 2,012.70 | 10.02 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 0.83- | 0.01- |
| | | | | Other Deducts - Gas: | 1,209.13- | 6.02- |
| | | | | Net Income: | 802.74 | 3.99 |
| 03/2020 | PRG | $/GAL:0.16 | 866.19 /4.31 | Plant Products - Gals - Sales: | 138.81 | 0.69 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Plant - Gals: | 158.54- | 0.79- |
| | | | | Net Income: | 19.73- | 0.10- |

|  |  |  |  |  | **Total Revenue for LEASE** | **6.27** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202005-0370 | CCI East Texas Upstream, LLC | 4 | 946.71 | 946.71 | 5.38 |
| | **Total Lease Operating Expense** | | | **946.71** | **5.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| **BORD05** | 0.00497607 | 0.00568695 | | **6.27** | **5.38** | | **0.89** |

### LEASE: (BORD06)  Borders-Smith #3-1A    County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 061520 | Harleton Oil & Gas, Inc. | 3 | 2,495.00 | 2,495.00 | 13.37 |
| | **Total Lease Operating Expense** | | | **2,495.00** | **13.37** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|--|----------|--|---------|
| **BORD06** | 0.00535984 | | **13.37** | | **13.37** |

### LEASE: (BOYC01)  Boyce #1    County: OUACHITA, AR

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 053120 | Blackbird Company | 2 | 1,147.72 | 1,147.72 | 11.95 |
| | **Total Lease Operating Expense** | | | **1,147.72** | **11.95** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|--|----------|--|---------|
| **BOYC01** | 0.01041049 | | **11.95** | | **11.95** |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   166

### LEASE: (BRED01)  Breedlove 36H -1;HA RA SUL   Parish: RED RIVER, LA

API: 17081210690000

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 934-1 | Tellurian Operating, LLC | 5 | 3,104.71 | | |
| 963-1 | Tellurian Operating, LLC | 5 | 3,489.69 | 6,594.40 | 167.47 |
| | **Total Lease Operating Expense** | | | **6,594.40** | **167.47** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|--|----------|--|---------|
| **BRED01** | 0.02539614 | | 167.47 | | 167.47 |

### LEASE: (BRED02)  Breedlove 25H-1; HA RA SUJ   Parish: RED RIVER, LA

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 934 | Tellurian Operating, LLC | 2 | 2,991.75 | | |
| 963 | Tellurian Operating, LLC | 2 | 2,969.18 | 5,960.93 | 11.67 |
| | **Total Lease Operating Expense** | | | **5,960.93** | **11.67** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|--|----------|--|---------|
| **BRED02** | 0.00195739 | | 11.67 | | 11.67 |

### LEASE: (BROW04)  Brown A2   Parish: CLAIBORNE, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:15.59 | 13.94 /1.05 | Oil Sales: | 217.28 | 16.39 |
| | Wrk NRI: | 0.07550098 | | Net Income: | 217.28 | 16.39 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|----------------|-------------|--|------------|--|----------|
| **BROW04** | 0.07550098 | | 16.39 | | 16.39 |

### LEASE: (BROW08)  Brown A-3   Parish: CLAIBORNE, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.71 | 35.03 /2.64 | Gas Sales: | 59.82 | 4.52 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Gas: | 0.56- | 0.04- |
| | | | | Net Income: | 59.26 | 4.48 |
| 04/2020 | GAS | $/MCF:1.47 | 34.99 /2.64 | Gas Sales: | 51.35 | 3.88 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Gas: | 0.55- | 0.04- |
| | | | | Net Income: | 50.80 | 3.84 |
| 03/2020 | PRD | $/BBL:8.43 | 2.70 /0.20 | Plant Products Sales: | 22.77 | 1.72 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Plant: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant: | 21.85- | 1.64- |
| | | | | Net Income: | 0.89 | 0.08 |
| 04/2020 | PRD | $/BBL:7.01 | 2.03 /0.15 | Plant Products Sales: | 14.24 | 1.08 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Plant: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant: | 20.27- | 1.53- |
| | | | | Net Income: | 6.06- | 0.45- |

**Total Revenue for LEASE**                                                          7.95

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   167

## LEASE: (BROW08) Brown A-3   (Continued)

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BROW08 | 0.07550098 | 7.95 | 7.95 |

## LEASE: (CADE01) Cadeville Sand Unit #1   Parish: OUACHITA, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.69 | 19 /4.96 | Gas Sales: | 32.05 | 8.36 |
| | Wrk NRI: | 0.26089112 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 4.75- | 1.24- |
| | | | | Net Income: | 27.29 | 7.12 |
| 05/2020 | GAS | $/MCF:2.19 | 21 /5.48 | Gas Sales: | 45.94 | 11.99 |
| | Wrk NRI: | 0.26089112 | | Production Tax - Gas: | 0.02- | 0.01- |
| | | | | Other Deducts - Gas: | 5.26- | 1.37- |
| | | | | Net Income: | 40.66 | 10.61 |

**Total Revenue for LEASE**   17.73

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CADE01 | 0.26089112 | 17.73 | 17.73 |

## LEASE: (CALH01) Calhoun Cadeville Unit   Parish: OUACHITA, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:16.08 | 137.15 /0.09 | Oil Sales: | 2,205.98 | 1.46 |
| | Wrk NRI: | 0.00066089 | | Production Tax - Oil: | 279.86- | 0.19- |
| | | | | Net Income: | 1,926.12 | 1.27 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 052820 | TYGR Operating Company, LLC | 4 | 4,866.89 | | |
| | 052820 | TYGR Operating Company, LLC | 4 | 6,505.63 | 11,372.52 | 7.60 |
| | | **Total Lease Operating Expense** | | | 11,372.52 | 7.60 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CALH01 | 0.00066089 | 0.00066838 | 1.27 | 7.60 | 6.33- |

## LEASE: (CAMP05) Campbell Estate Et Al   County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:14.85 | 13.06 /0.00 | Condensate Sales: | 194.00 | 0.01 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 8.93- | 0.00 |
| | | | | Net Income: | 185.07 | 0.01 |
| 04/2020 | CND | $/BBL:14.85 | 20.47 /0.00 | Condensate Sales: | 304.06 | 0.01 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 13.99- | 0.00 |
| | | | | Net Income: | 290.07 | 0.01 |
| 04/2020 | CND | $/BBL:14.85 | 31.69 /0.00 | Condensate Sales: | 470.72 | 0.02 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 21.66- | 0.00 |
| | | | | Net Income: | 449.06 | 0.02 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   168

**LEASE: (CAMP05)  Campbell Estate Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRG | $/GAL:0.29 | 923.73 /0.04 | Plant Products - Gals - Sales: | 271.21 | 0.01 |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 0.62- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 271.21- | 0.01- |
| | | | | Net Income: | 0.62- | 0.01 |
| 04/2020 | PRG | $/GAL:0.27 | 501.25 /0.02 | Plant Products - Gals - Sales: | 137.82 | 0.01 |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 0.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 137.82- | 0.00 |
| | | | | Net Income: | 0.34- | 0.01 |
| 04/2020 | PRG | $/GAL:0.28 | 8,433.08 /0.40 | Plant Products - Gals - Sales: | 2,319.12 | 0.11 |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 40.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,818.35- | 0.09- |
| | | | | Net Income: | 460.21 | 0.02 |
| 04/2020 | PRG | $/GAL:0.27 | 864.16 /0.04 | Plant Products - Gals - Sales: | 233.08 | 0.01 |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 0.58- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 233.08- | 0.00 |
| | | | | Net Income: | 0.58- | 0.01 |
| 04/2020 | PRG | $/GAL:0.28 | 1,149.06 /0.05 | Plant Products - Gals - Sales: | 319.35 | 0.02 |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 0.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 319.35- | 0.01- |
| | | | | Net Income: | 0.76- | 0.01 |
| 04/2020 | PRG | $/GAL:0.28 | 19,291.44 /0.90 | Plant Products - Gals - Sales: | 5,359.11 | 0.25 |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 93.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,201.93- | 0.20- |
| | | | | Net Income: | 1,063.57 | 0.05 |
| 04/2020 | PRG | $/GAL:0.28 | 1,373.86 /0.03 | Plant Products - Gals - Sales: | 385.58 | 0.01 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Plant - Gals: | 0.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 385.58- | 0.00 |
| | | | | Net Income: | 0.92- | 0.01 |

**Total Revenue for LEASE**                                                         **0.16**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CAMP05 | 0.00004688 | 0.15 | 0.00 | | 0.15 |
| | 0.00002188 | 0.00 | 0.01 | | 0.01 |
| Total Cash Flow | | 0.15 | 0.01 | | 0.16 |

**LEASE: (CANT01)  Canterbury #1; HOSS B RB SUA   Parish: BIENVILLE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.37 | 847 /13.44 | Gas Sales: | 1,162.48 | 18.44 |
| | Wrk NRI: | 0.01586418 | | Production Tax - Gas: | 108.42- | 1.72- |
| | | | | Net Income: | 1,054.06 | 16.72 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20051701500 | Xtreme Energy Company | 2 | 1,434.92 | 1,434.92 | 29.73 |
| | | **Total Lease Operating Expense** | | **1,434.92** | | **29.73** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   169

**LEASE: (CANT01)  Canterbury #1; HOSS B RB SUA    (Continued)**

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| CANT01 | 0.01586418 | 0.02072057 | | 16.72 | 29.73 | | 13.01- |

**LEASE: (CARR02)  Carr 3-A   County: INDIANA, PA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.08 | 81 /0.88 | Gas Sales: | 87.75 | 0.95 |
| | Wrk NRI: | 0.01081427 | | Other Deducts - Gas: | 7.53- | 0.08- |
| | | | | Net Income: | 80.22 | 0.87 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020051110 | Diversified Production, LLC | 102 EF | 107.09 | 107.09 | 1.16 |
| | **Total Lease Operating Expense** | | | | **107.09** | **1.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| CARR02 | 0.01081427 | 0.01081427 | | 0.87 | 1.16 | | 0.29- |

**LEASE: (CART01)  Carthage Gas Unit #13-10    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | | /0.00 | Condensate Sales: | 4.65- | 0.02- |
| | Wrk NRI: | 0.00368695 | | Production Tax - Condensate: | 0.66 | 0.01 |
| | | | | Net Income: | 3.99- | 0.01- |
| 05/2020 | CND | $/BBL:17.77 | 50.64 /0.19 | Condensate Sales: | 899.83 | 3.32 |
| | Wrk NRI: | 0.00368695 | | Production Tax - Condensate: | 41.84- | 0.16- |
| | | | | Net Income: | 857.99 | 3.16 |
| 09/2019 | GAS | | /0.00 | Gas Sales: | 23.47 | 0.13 |
| | Wrk NRI: | 0.00552839 | | Production Tax - Gas: | 0.44- | 0.00 |
| | | | | Other Deducts - Gas: | 3.10- | 0.02- |
| | | | | Net Income: | 19.93 | 0.11 |
| 10/2019 | GAS | | /0.00 | Gas Sales: | 32.33- | 0.18- |
| | Wrk NRI: | 0.00552839 | | Production Tax - Gas: | 1.33 | 0.01 |
| | | | | Other Deducts - Gas: | 4.43 | 0.02 |
| | | | | Net Income: | 26.57- | 0.15- |
| 04/2020 | GAS | $/MCF:1.84 | 3,766.99 /20.83 | Gas Sales: | 6,933.37 | 38.33 |
| | Wrk NRI: | 0.00552839 | | Production Tax - Gas: | 359.18- | 1.99- |
| | | | | Other Deducts - Gas: | 1,998.74- | 11.05- |
| | | | | | 4,575.45 | 25.29 |
| 04/2020 | PRG | $/GAL:0.22 | 6,877.99 /38.02 | Plant Products - Gals - Sales: | 1,489.87 | 8.24 |
| | Wrk NRI: | 0.00552839 | | Production Tax - Plant - Gals: | 77.50- | 0.43- |
| | | | | Other Deducts - Plant - Gals: | 1,033.25- | 5.71- |
| | | | | Net Income: | 379.12 | 2.10 |
| | | | | **Total Revenue for LEASE** | | 30.50 |

From:   Sklarco, LLC

To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page    170

## LEASE: (CART01)  Carthage Gas Unit #13-10    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***LOE - Outside Operations*** | | | | | |
| 05202000700 | BP America Production Co. | 2 | 1,656.88 | 1,656.88 | 6.11 |
| | **Total Lease Operating Expense** | | | **1,656.88** | **6.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| CART01 | multiple | 0.00368695 | | 30.50 | 6.11 | | 24.39 |

## LEASE: (CART08)  Carthage GU #13-13,14,15,16,17    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | | /0.00 | Condensate Sales: | 10.63- | 0.03- |
| | Wrk NRI: | 0.00322607 | | Net Income: | 10.63- | 0.03- |
| 04/2020 | CND | | /0.00 | Condensate Sales: | 2.28- | 0.01- |
| | Wrk NRI: | 0.00322607 | | Net Income: | 2.28- | 0.01- |
| 05/2020 | CND | $/BBL:17.78 | 108.50 /0.35 | Condensate Sales: | 1,929.27 | 6.22 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 88.80- | 0.28- |
| | | | | Net Income: | 1,840.47 | 5.94 |
| 05/2020 | CND | $/BBL:17.79 | 14.42 /0.05 | Condensate Sales: | 256.53 | 0.83 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 12.14- | 0.04- |
| | | | | Net Income: | 244.39 | 0.79 |
| 09/2019 | GAS | | /0.00 | Gas Sales: | 64.38 | 0.33 |
| | Wrk NRI: | 0.00509608 | | Production Tax - Gas: | 2.40- | 0.01- |
| | | | | Other Deducts - Gas: | 5.29- | 0.03- |
| | | | | Net Income: | 56.69 | 0.29 |
| 09/2019 | GAS | | /0.00 | Gas Sales: | 25.46 | 0.13 |
| | Wrk NRI: | 0.00509601 | | Other Deducts - Gas: | 1.92- | 0.01- |
| | | | | Net Income: | 23.54 | 0.12 |
| 10/2019 | GAS | | /0.00 | Gas Sales: | 83.12- | 0.42- |
| | Wrk NRI: | 0.00509608 | | Production Tax - Gas: | 3.84 | 0.02 |
| | | | | Other Deducts - Gas: | 11.53 | 0.05 |
| | | | | Net Income: | 67.75- | 0.35- |
| 10/2019 | GAS | | /0.00 | Gas Sales: | 18.26- | 0.09- |
| | Wrk NRI: | 0.00509601 | | Production Tax - Gas: | 0.96 | 0.00 |
| | | | | Other Deducts - Gas: | 0.96 | 0.01 |
| | | | | Net Income: | 16.34- | 0.08- |
| 04/2020 | GAS | $/MCF:1.61 | 8,124.04 /41.40 | Gas Sales: | 13,109.24 | 66.81 |
| | Wrk NRI: | 0.00509608 | | Production Tax - Gas: | 678.88- | 3.46- |
| | | | | Other Deducts - Gas: | 3,823.47- | 19.49- |
| | | | | Net Income: | 8,606.89 | 43.86 |
| 04/2020 | GAS | $/MCF:1.61 | 1,481.01 /7.55 | Gas Sales: | 2,389.82 | 12.18 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Gas: | 1.44- | 0.01- |
| | | | | Other Deducts - Gas: | 686.58- | 3.50- |
| | | | | Net Income: | 1,701.80 | 8.67 |

MSTrust_000848

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   171

## LEASE: (CART08)  Carthage GU #13-13,14,15,16,17   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | PRG | $/GAL:0.19 | 15,934.01 /81.20 | Plant Products - Gals - Sales: | 3,039.84 | 15.49 |
|  | Wrk NRI | 0.00509608 |  | Production Tax - Plant - Gals: | 159.03- | 0.81- |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,101.51- | 10.71- |
|  |  |  |  | Net Income: | 779.30 | 3.97 |
| 04/2020 | PRG | $/GAL:0.20 | 3,590.02 /18.29 | Plant Products - Gals - Sales: | 706.28 | 3.60 |
|  | Wrk NRI | 0.00509601 |  | Other Deducts - Plant - Gals: | 487.67- | 2.49- |
|  |  |  |  | Net Income: | 218.61 | 1.11 |

**Total Revenue for LEASE**     **64.28**

### Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 05202000700 | BP America Production Co. | 1 | 8,502.93 | 8,502.93 | 31.36 |
|  | **Total Lease Operating Expense** |  |  | **8,502.93** | **31.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART08 | multiple | 0.00368787 | 64.28 | 31.36 | 32.92 |

## LEASE: (CART12)  Carthage GU #13-1,2,4,5(Basic)   County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2019 | GAS |  | /0.00 | Gas Sales: | 0.28 | 0.00 |
|  | Wrk NRI | 0.00882544 |  | Production Tax - Gas: | 0.28- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.83 | 0.01 |
|  |  |  |  | Net Income: | 0.83 | 0.01 |
| 10/2019 | GAS |  | /0.00 | Gas Sales: | 0.83- | 0.01- |
|  | Wrk NRI | 0.00882544 |  | Net Income: | 0.83- | 0.01- |
| 04/2020 | GAS | $/MCF:1.71 | 404.01 /3.57 | Gas Sales: | 690.52 | 6.09 |
|  | Wrk NRI | 0.00882544 |  | Production Tax - Gas: | 0.28- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 176.72- | 1.56- |
|  |  |  |  | Net Income: | 513.52 | 4.53 |
| 04/2020 | PRG | $/GAL:0.21 | 363.02 /3.20 | Plant Products - Gals - Sales: | 76.29 | 0.67 |
|  | Wrk NRI | 0.00882544 |  | Other Deducts - Plant - Gals: | 52.99- | 0.46- |
|  |  |  |  | Net Income: | 23.30 | 0.21 |

**Total Revenue for LEASE**     **4.74**

### Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 05202000700 | BP America Production Co. | 3 | 3,680.33 | 3,680.33 | 13.57 |
|  | **Total Lease Operating Expense** |  |  | **3,680.33** | **13.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART12 | 0.00882544 | 0.00368695 | 4.74 | 13.57 | 8.83- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   172

## LEASE: (CART13)  Carthage Gas Unit #13-3   County: PANOLA, TX

**API: 365-30655**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | | /0.00 | Condensate Sales: | 3.79- | 0.01- |
| | Wrk NRI: | 0.00322607 | | Net Income: | 3.79- | 0.01- |
| | | | | | | |
| 05/2020 | CND | $/BBL:17.77 | 36.81 /0.12 | Condensate Sales: | 654.22 | 2.11 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 30.36- | 0.10- |
| | | | | Net Income: | 623.86 | 2.01 |
| | | | | | | |
| 09/2019 | GAS | | /0.00 | Gas Sales: | 12.04 | 0.07 |
| | Wrk NRI: | 0.00569638 | | Production Tax - Gas: | 1.29- | 0.01- |
| | | | | Other Deducts - Gas: | 2.15 | 0.01 |
| | | | | Net Income: | 12.90 | 0.07 |
| | | | | | | |
| 10/2019 | GAS | | /0.00 | Gas Sales: | 17.62- | 0.10- |
| | Wrk NRI: | 0.00569638 | | Other Deducts - Gas: | 1.29 | 0.01 |
| | | | | Net Income: | 16.33- | 0.09- |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.76 | 1,465.01 /8.35 | Gas Sales: | 2,575.08 | 14.67 |
| | Wrk NRI: | 0.00569638 | | Production Tax - Gas: | 1.29- | 0.01- |
| | | | | Other Deducts - Gas: | 701.90- | 4.00- |
| | | | | Net Income: | 1,871.89 | 10.66 |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.21 | 2,987 /17.02 | Plant Products - Gals - Sales: | 624.10 | 3.56 |
| | Wrk NRI: | 0.00569638 | | Other Deducts - Plant - Gals: | 423.38- | 2.42- |
| | | | | Net Income: | 200.72 | 1.14 |

| | | |
|---|---|---:|
| **Total Revenue for LEASE** | | **13.78** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202000700 | BP America Production Co. | 2 | 1,851.89 | 1,851.89 | 6.83 |
| | **Total Lease Operating Expense** | | | **1,851.89** | **6.83** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CART13** | **multiple** | **0.00368695** | **13.78** | **6.83** | **6.95** |


## LEASE: (CART14)  Carthage Gas Unit #13-6   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202000700 | BP America Production Co. | 2 | 1,849.10 | 1,849.10 | 6.82 |
| | **Total Lease Operating Expense** | | | **1,849.10** | **6.82** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **CART14** | **0.00368695** | **6.82** | **6.82** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   173

### LEASE: (CART16)  Carthage Gas Unit #13-8    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | CND | | /0.00 | Condensate Sales: | 2.28- | 0.01- |
| | Wrk NRI: | 0.00322607 | | Net Income: | 2.28- | 0.01- |
| 05/2020 | CND | $/BBL:17.77 | 30.19 /0.10 | Condensate Sales: | 536.58 | 1.73 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 25.05- | 0.08- |
| | | | | Net Income: | 511.53 | 1.65 |
| 09/2019 | GAS | | /0.00 | Gas Sales: | 14.96 | 0.07 |
| | Wrk NRI: | 0.00491064 | | Other Deducts - Gas: | 0.50 | 0.01 |
| | | | | Net Income: | 15.46 | 0.08 |
| 10/2019 | GAS | | /0.00 | Gas Sales: | 17.45- | 0.09- |
| | Wrk NRI: | 0.00491064 | | Production Tax - Gas: | 1.50 | 0.01 |
| | | | | Other Deducts - Gas: | 2.49 | 0.01 |
| | | | | Net Income: | 13.46- | 0.07- |
| 04/2020 | GAS | $/MCF:1.68 | 2,316.02 /11.37 | Gas Sales: | 3,881.10 | 19.06 |
| | Wrk NRI: | 0.00491064 | | Production Tax - Gas: | 1.99- | 0.01- |
| | | | | Other Deducts - Gas: | 1,108.88- | 5.45- |
| | | | | Net Income: | 2,770.23 | 13.60 |
| 04/2020 | PRG | $/GAL:0.20 | 5,925 /29.10 | Plant Products - Gals - Sales: | 1,207.61 | 5.93 |
| | Wrk NRI: | 0.00491064 | | Other Deducts - Plant - Gals: | 824.18- | 4.05- |
| | | | | Net Income: | 383.43 | 1.88 |

|  | **Total Revenue for LEASE** | | | | | **17.13** |
|--|------|--|--|--|--|------|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202000700 | BP America Production Co. | 2 | 1,857.19 | 1,857.19 | 6.85 |
| | | **Total Lease Operating Expense** | | | **1,857.19** | **6.85** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| CART16 | multiple | 0.00368695 | 17.13 | 6.85 | 10.28 |

### LEASE: (CART25)  Carthage 13-6 APO    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | CND | | /0.00 | Condensate Sales: | 1.52- | 0.00 |
| | Wrk NRI: | 0.00322607 | | Net Income: | 1.52- | 0.00 |
| 05/2020 | CND | $/BBL:17.77 | 19.48 /0.06 | Condensate Sales: | 346.08 | 1.12 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 15.94- | 0.05- |
| | | | | Net Income: | 330.14 | 1.07 |
| 09/2019 | GAS | | /0.00 | Gas Sales: | 7.06 | 0.04 |
| | Wrk NRI: | 0.00519882 | | Other Deducts - Gas: | 0.47 | 0.00 |
| | | | | Net Income: | 7.53 | 0.04 |
| 10/2019 | GAS | | /0.00 | Gas Sales: | 8.01- | 0.04- |
| | Wrk NRI: | 0.00519882 | | Net Income: | 8.01- | 0.04- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   174

**LEASE: (CART25)  Carthage 13-6 APO    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.58 | 1,032.99 /5.37 | Gas Sales: | 1,635.18 | 8.50 |
| | Wrk NRI | 0.00519882 | | Production Tax - Gas: | 0.47- | 0.00 |
| | | | | Other Deducts - Gas: | 473.79- | 2.46- |
| | | | | Net Income: | 1,160.92 | 6.04 |
| 04/2020 | PRG | $/GAL:0.19 | 2,530 /13.15 | Plant Products - Gals - Sales: | 487.44 | 2.53 |
| | Wrk NRI | 0.00519882 | | Other Deducts - Plant - Gals: | 336.74- | 1.75- |
| | | | | Net Income: | 150.70 | 0.78 |

**Total Revenue for LEASE**                                                                7.89

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CART25 | multiple | 7.89 | 7.89 |

**LEASE: (CART48)  Carthage Gas Unit #13-12    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | CND | | /0.00 | Condensate Sales: | 1.52- | 0.00 |
| | Wrk NRI | 0.00322607 | | Net Income: | 1.52- | 0.00 |
| 05/2020 | CND | $/BBL:17.81 | 10.91 /0.04 | Condensate Sales: | 194.29 | 0.63 |
| | Wrk NRI | 0.00322607 | | Production Tax - Condensate: | 9.11- | 0.03- |
| | | | | Net Income: | 185.18 | 0.60 |
| 09/2019 | GAS | | /0.00 | Gas Sales: | 12.16 | 0.06 |
| | Wrk NRI | 0.00483172 | | Net Income: | 12.16 | 0.06 |
| 10/2019 | GAS | | /0.00 | Gas Sales: | 14.70- | 0.07- |
| | Wrk NRI | 0.00483172 | | Other Deducts - Gas: | 3.04 | 0.01 |
| | | | | Net Income: | 11.66- | 0.06- |
| 04/2020 | GAS | $/MCF:1.70 | 1,593.99 /7.70 | Gas Sales: | 2,713.61 | 13.11 |
| | Wrk NRI | 0.00483172 | | Production Tax - Gas: | 1.52- | 0.01- |
| | | | | Other Deducts - Gas: | 786.47- | 3.80- |
| | | | | Net Income: | 1,925.62 | 9.30 |
| 04/2020 | PRG | $/GAL:0.20 | 2,970.02 /14.35 | Plant Products - Gals - Sales: | 587.82 | 2.84 |
| | Wrk NRI | 0.00483172 | | Other Deducts - Plant - Gals: | 407.42- | 1.97- |
| | | | | Net Income: | 180.40 | 0.87 |

**Total Revenue for LEASE**                                                                10.77

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202000700 | BP America Production Co. | 2 | 1,851.74 | 1,851.74 | 6.83 |
| | | **Total Lease Operating Expense** | | | **1,851.74** | **6.83** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| CART48 | multiple | 0.00368695 | 10.77 | 6.83 | 3.94 |

MSTrust_000852

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   175

### LEASE: (CBCO01)  C.B. Cockerham #3 & #6    Parish: LA SALLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | $/BBL:24.67 | 161.53 /0.40 | Oil Sales: | 3,984.78 | 9.80 |
| | Roy NRI: | 0.00246023 | | Production Tax - Oil: | 251.47- | 0.61- |
| | | | | Net Income: | 3,733.31 | 9.19 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| CBCO01 | 0.00246023 | 9.19 | | | 9.19 |

### LEASE: (CLAR01)  Clarksville Cv Unit (CCVU)    County: RED RIVER, TX

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 1725514  Basa Resources, Inc. | 2 | 119,174.71 | 119,174.71 | 313.00 |
| | **Total Lease Operating Expense** | | | **119,174.71** | **313.00** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---------------|---------|---|----------|---------|
| CLAR01 | 0.00262642 | | 313.00 | 313.00 |

### LEASE: (CLAR02)  Clarksville Cvu Wtrfld 2(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:15.42 | 1.35 /0.00 | Oil Sales: | 20.82 | 0.04 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 0.97- | 0.00 |
| | | | | Net Income: | 19.85 | 0.04 |

| LEASE Summary: | Net Rev Int | WI Revenue | | | Net Cash |
|---------------|-------------|------------|---|---|----------|
| CLAR02 | 0.00209842 | 0.04 | | | 0.04 |

### LEASE: (CLAR03)  Clarksville Cvu Wtrfld 3(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:15.42 | 6.44 /0.01 | Oil Sales: | 99.32 | 0.20 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 4.61- | 0.01- |
| | | | | Net Income: | 94.71 | 0.19 |

| LEASE Summary: | Net Rev Int | WI Revenue | | | Net Cash |
|---------------|-------------|------------|---|---|----------|
| CLAR03 | 0.00204393 | 0.19 | | | 0.19 |

### LEASE: (CLAR04)  Clarksville Cvu Wtrfld 4(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:15.42 | 0.90 /0.00 | Oil Sales: | 13.88 | 0.03 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 0.65- | 0.00 |
| | | | | Net Income: | 13.23 | 0.03 |

| LEASE Summary: | Net Rev Int | WI Revenue | | | Net Cash |
|---------------|-------------|------------|---|---|----------|
| CLAR04 | 0.00204393 | 0.03 | | | 0.03 |

MSTrust_000853

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    176

### LEASE: (CLAR05)  Clarksville Cvu Wtrfld 5(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.42 | 8.52 /0.02 | Oil Sales: | 131.40 | 0.28 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 6.09- | 0.02- |
| | | | | Net Income: | 125.31 | 0.26 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR05 | 0.00209842 | 0.26 | 0.26 |

### LEASE: (CLAR06)  Clarksville Cvu Wtrfld 6(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.42 | 156.16 /0.33 | Oil Sales: | 2,408.31 | 5.12 |
| | Wrk NRI: | 0.00212466 | | Production Tax - Oil: | 111.76- | 0.24- |
| | | | | Net Income: | 2,296.55 | 4.88 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR06 | 0.00212466 | 4.88 | 4.88 |

### LEASE: (CLAR07)  Clarksville Cvu Wtrfld 7(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.42 | 60.02 /0.15 | Oil Sales: | 925.63 | 2.26 |
| | Wrk NRI: | 0.00244041 | | Production Tax - Oil: | 42.96- | 0.11- |
| | | | | Net Income: | 882.67 | 2.15 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR07 | 0.00244041 | 2.15 | 2.15 |

### LEASE: (CLAR08)  Clarksville Cvu Wtrfld 8(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.42 | 348.14 /0.76 | Oil Sales: | 5,369.04 | 11.75 |
| | Wrk NRI: | 0.00218936 | | Production Tax - Oil: | 249.16- | 0.54- |
| | | | | Net Income: | 5,119.88 | 11.21 |
| 04/2020 | OIL | $/BBL:15.42 | 76.76-/0.20- | Oil Sales: | 1,183.77- | 3.11- |
| | Wrk NRI: | 0.00262642 | | Production Tax - Oil: | 54.93 | 0.14 |
| | | | | Net Income: | 1,128.84- | 2.97- |
| | | | **Total Revenue for LEASE** | | | 8.24 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR08 | multiple | 8.24 | 8.24 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   177

### LEASE: (CLAR09)  Clarksville Cvu Wtrfld 9(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.42 | 3.84 /0.01 | Oil Sales: | 59.22 | 0.13 |
|  | Wrk NRI: | 0.00212569 |  | Production Tax - Oil: | 2.74- | 0.01- |
|  |  |  |  | Net Income: | 56.48 | 0.12 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR09 | 0.00212569 | 0.12 | 0.12 |

### LEASE: (CLAR10)  Clarksville Cvu Wtrfld 10-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.41 | 0.27 /0.00 | Oil Sales: | 4.16 | 0.01 |
|  | Wrk NRI: | 0.00204393 |  | Production Tax - Oil: | 0.19- | 0.00 |
|  |  |  |  | Net Income: | 3.97 | 0.01 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR10 | 0.00204393 | 0.01 | 0.01 |

### LEASE: (CLAR11)  Clarksville Cvu Wtrfld 11-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.50 | 0.06 /0.00 | Oil Sales: | 0.93 | 0.00 |
|  | Wrk NRI: | 0.00212569 |  | Production Tax - Oil: | 0.04- | 0.00 |
|  |  |  |  | Net Income: | 0.89 | 0.00 |

| LEASE Summary: | Net Rev Int | Net Cash |
|---|---|---|
| CLAR11 | 0.00212569 | 0.00 |

### LEASE: (CLAR13)  Clarksville Cvu Wtrfld 13-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.42 | 1,401.91 /2.91 | Oil Sales: | 21,620.36 | 44.86 |
|  | Wrk NRI: | 0.00207489 |  | Production Tax - Oil: | 1,003.30- | 2.08- |
|  |  |  |  | Net Income: | 20,617.06 | 42.78 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR13 | 0.00207489 | 42.78 | 42.78 |

### LEASE: (CLAR14)  Clarksville Cvu Wtrfld 14-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.42 | 146.55 /0.30 | Oil Sales: | 2,260.10 | 4.66 |
|  | Wrk NRI: | 0.00206354 |  | Production Tax - Oil: | 104.88- | 0.21- |
|  |  |  |  | Net Income: | 2,155.22 | 4.45 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR14 | 0.00206354 | 4.45 | 4.45 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    178

### LEASE: (CLAR15)  Clarksville Cvu Wtrfld 15-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:15.42 | 29.25 /0.06 | Oil Sales: | 451.10 | 0.96 |
|  | Wrk NRI: | 0.00212569 |  | Production Tax - Oil: | 20.93- | 0.05- |
|  |  |  |  | Net Income: | 430.17 | 0.91 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR15 | 0.00212569 | 0.91 | 0.91 |

### LEASE: (CLAR16)  Clarksville Cvu Wtrfld 16-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:15.42 | 305.85 /0.63 | Oil Sales: | 4,716.84 | 9.75 |
|  | Wrk NRI: | 0.00206602 |  | Production Tax - Oil: | 218.88- | 0.46- |
|  |  |  |  | Net Income: | 4,497.96 | 9.29 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR16 | 0.00206602 | 9.29 | 9.29 |

### LEASE: (CLAR17)  Clarksville Cvu Wtrfld 17-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:15.42 | 5.29 /0.01 | Oil Sales: | 81.58 | 0.15 |
|  | Wrk NRI: | 0.00188041 |  | Production Tax - Oil: | 3.78- | 0.00 |
|  |  |  |  | Net Income: | 77.80 | 0.15 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR17 | 0.00188041 | 0.15 | 0.15 |

### LEASE: (CLAR18)  Clarksville Cvu Wtrfld 18-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:15.42 | 383.31 /0.82 | Oil Sales: | 5,911.43 | 12.61 |
|  | Wrk NRI: | 0.00213262 |  | Production Tax - Oil: | 274.33- | 0.59- |
|  |  |  |  | Net Income: | 5,637.10 | 12.02 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR18 | 0.00213262 | 12.02 | 12.02 |

### LEASE: (CLAR19)  Clarksville Cvu Wtrfld 19-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:15.42 | 424.62 /0.91 | Oil Sales: | 6,548.52 | 13.96 |
|  | Wrk NRI: | 0.00213262 |  | Production Tax - Oil: | 303.88- | 0.65- |
|  |  |  |  | Net Income: | 6,244.64 | 13.31 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR19 | 0.00213262 | 13.31 | 13.31 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page   179

### LEASE: (CLAR20)  Clarksville Cvu Wtrfld 20-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.42 | 375.86 /0.80 | Oil Sales: | 5,796.54 | 12.36 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 268.99- | 0.57- |
| | | | | Net Income: | 5,527.55 | 11.79 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR20 | 0.00213262 | 11.79 | 11.79 |

### LEASE: (CLAR21)  Clarksville Cvu Wtrfld 21-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.42 | 46.37 /0.10 | Oil Sales: | 715.12 | 1.53 |
| | Wrk NRI: | 0.00214285 | | Production Tax - Oil: | 33.19- | 0.07- |
| | | | | Net Income: | 681.93 | 1.46 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR21 | 0.00214285 | 1.46 | 1.46 |

### LEASE: (CLAR22)  Clarksville Cvu Wtrfld 22-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.42 | 544.43 /1.02 | Oil Sales: | 8,396.24 | 15.79 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 389.63- | 0.74- |
| | | | | Net Income: | 8,006.61 | 15.05 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR22 | 0.00188041 | 15.05 | 15.05 |

### LEASE: (CLAR24)  Clarksville Cvu Wtrfld 1-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.42 | 55.97 /0.12 | Oil Sales: | 863.17 | 1.81 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 40.06- | 0.08- |
| | | | | Net Income: | 823.11 | 1.73 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR24 | 0.00209842 | 1.73 | 1.73 |

### LEASE: (CLAR25)  Clarksville Cvu 15A-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.42 | 1.38 /0.00 | Oil Sales: | 21.28 | 0.04 |
| | Wrk NRI: | 0.00208479 | | Production Tax - Oil: | 0.99- | 0.00 |
| | | | | Net Income: | 20.29 | 0.04 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR25 | 0.00208479 | 0.04 | 0.04 |

From:   Sklarco, LLC

To:    Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page    180

### LEASE: (CLAR26)  Clarksville CVU Wtrfld 6-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.48 | 1.27-/0.00- | Oil Sales: | 19.66- | 0.05- |
| | Wrk NRI: | 0.00262642 | | Production Tax - Oil: | 0.91 | 0.00 |
| | | | | Net Income: | 18.75- | 0.05- |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR26 | 0.00262642 | 0.05- | 0.05- |

### LEASE: (CLAY03)  Clayton Franks #1 (Sec 21)    County: COLUMBIA, AR

API: 03027011580000

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 053120 | Magnum Producing, LP | 2 | 2,336.59 | | |
| | RIB05959 | Magnum Producing, LP | 2 | 2,336.59 | 4,673.18 | 123.78 |
| | **Total Lease Operating Expense** | | | | 4,673.18 | 123.78 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CLAY03 | 0.02648711 | 123.78 | 123.78 |

### LEASE: (CLAY05)  Clayton Franks #4    County: COLUMBIA, AR

API: 03027117360000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.76 | 261 /2.27 | Gas Sales: | 459.55 | 3.99 |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 5.85- | 0.05- |
| | | | | Other Deducts - Gas: | 8.51- | 0.07- |
| | | | | Net Income: | 445.19 | 3.87 |
| 04/2020 | GAS | $/MCF:1.54 | 241 /2.09 | Gas Sales: | 370.08 | 3.22 |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 4.78- | 0.05- |
| | | | | Other Deducts - Gas: | 7.71- | 0.06- |
| | | | | Net Income: | 357.59 | 3.11 |
| 03/2020 | OIL | $/BBL:29.85 | 312.61 /2.72 | Oil Sales: | 9,330.00 | 81.09 |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 466.46- | 4.06- |
| | | | | Other Deducts - Oil: | 13.56- | 0.11- |
| | | | | Net Income: | 8,849.98 | 76.92 |
| 04/2020 | OIL | $/BBL:17.45 | 171.71 /1.49 | Oil Sales: | 2,996.68 | 26.05 |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 119.87- | 1.05- |
| | | | | Other Deducts - Oil: | 7.44- | 0.06- |
| | | | | Net Income: | 2,869.37 | 24.94 |
| 03/2020 | PRG | $/GAL:0.08 | 757 /6.58 | Plant Products - Gals - Sales: | 61.43 | 0.53 |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 0.80- | 0.00 |
| | | | | Net Income: | 60.63 | 0.53 |
| 04/2020 | PRG | $/GAL:0.03 | 640.72 /5.57 | Plant Products - Gals - Sales: | 16.43 | 0.14 |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 16.16 | 0.14 |

| | | | | **Total Revenue for LEASE** | | **109.51** |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page    181

## LEASE: (CLAY05) Clayton Franks #4    (Continued)
API: 03027117360000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3699-13 | Mission Creek Resources, LLC | 2 | 13,057.77 | 13,057.77 | 139.04 |
| | **Total Lease Operating Expense** | | | **13,057.77** | **139.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| CLAY05 | 0.00869107 | 0.01064770 | 109.51 | 139.04 | 29.53- |

## LEASE: (CLEM01) Clements-Smk-A-Ra-Su-D    Parish: CLAIBORNE, LA

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| I2020051005 | Aethon Energy Operating, LLC | 2 | 6,469.91 | 6,469.91 | 59.25 |
| | **Total ICC - Proven** | | | **6,469.91** | **59.25** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| CLEM01 | 0.00915827 | 59.25 | 59.25 |

## LEASE: (COLV03) WA Colvin et al #1    Parish: LINCOLN, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | GAS | $/MCF:2.50 | 274.85-/0.09- | Gas Sales: | 686.80- | 0.13- |
| | Roy NRI: | 0.00032246 | | Net Income: | 686.80- | 0.13- |
| 11/2019 | GAS | $/MCF:2.50 | 274.85 /0.09 | Gas Sales: | 686.91 | 0.13 |
| | Roy NRI: | 0.00032246 | | Net Income: | 686.91 | 0.13 |
| 03/2020 | GAS | $/MCF:1.74 | 209.73 /0.07 | Gas Sales: | 364.46 | 0.07 |
| | Roy NRI: | 0.00032246 | | Net Income: | 364.46 | 0.07 |
| 03/2020 | OIL | $/BBL:29.14 | 0.28 /0.00 | Oil Sales: | 8.16 | 0.00 |
| | Roy NRI: | 0.00032246 | | Production Tax - Oil: | 1.02- | 0.00 |
| | | | | Net Income: | 7.14 | 0.00 |
| 03/2020 | PRD | $/BBL:9.30 | 12.42 /0.00 | Plant Products Sales: | 115.52 | 0.02 |
| | Roy NRI: | 0.00032246 | | Net Income: | 115.52 | 0.02 |
| | | **Total Revenue for LEASE** | | | | **0.09** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| COLV03 | 0.00032246 | 0.09 | 0.09 |

## LEASE: (COOK02) Cooke, J W #2    County: PANOLA, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202005-0370 | CCI East Texas Upstream, LLC | 3 | 43.88 | 43.88 | 0.26 |
| | **Total Lease Operating Expense** | | | **43.88** | **0.26** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| COOK02 | 0.00597504 | 0.26 | 0.26 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   182

## LEASE: (COOK03)  Cooke, J W #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.70 | 2,395.65 /12.52 | Gas Sales: | 4,081.33 | 21.34 |
| | Wrk NRI | 0.00522818 | | Production Tax - Gas: | 1.40- | 0.01- |
| | | | | Other Deducts - Gas: | 999.39- | 5.22- |
| | | | | Net Income: | 3,080.54 | 16.11 |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.28 | 8,670.72 /45.33 | Plant Products - Gals - Sales: | 2,442.10 | 12.77 |
| | Wrk NRI | 0.00522818 | | Other Deducts - Plant - Gals: | 1,418.06- | 7.42- |
| | | | | Net Income: | 1,024.04 | 5.35 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **21.46** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202005-0370 | CCI East Texas Upstream, LLC | 1 | 2,771.16 | 2,771.16 | 16.56 |
| | **Total Lease Operating Expense** | | | | **2,771.16** | **16.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| COOK03 | 0.00522818 | 0.00597504 | 21.46 | 16.56 | 4.90 |

## LEASE: (COOK05)  Cooke, J W #5   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:18.77 | 6.25 /0.03 | Condensate Sales: | 117.32 | 0.61 |
| | Wrk NRI | 0.00522815 | | Production Tax - Condensate: | 5.15- | 0.02- |
| | | | | Other Deducts - Condensate: | 11.71- | 0.06- |
| | | | | Net Income: | 100.46 | 0.53 |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.69 | 2,492.06 /13.03 | Gas Sales: | 4,205.65 | 21.99 |
| | Wrk NRI | 0.00522815 | | Production Tax - Gas: | 1.87- | 0.01- |
| | | | | Other Deducts - Gas: | 1,029.83- | 5.38- |
| | | | | Net Income: | 3,173.95 | 16.60 |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.25 | 4,957.65 /25.92 | Plant Products - Gals - Sales: | 1,218.55 | 6.37 |
| | Wrk NRI | 0.00522815 | | Other Deducts - Plant - Gals: | 810.66- | 4.24- |
| | | | | Net Income: | 407.89 | 2.13 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **19.26** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202005-0370 | CCI East Texas Upstream, LLC | 5 | 3,492.32 | 3,492.32 | 20.87 |
| | **Total Lease Operating Expense** | | | | **3,492.32** | **20.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| COOK05 | 0.00522815 | 0.00597503 | 19.26 | 20.87 | 1.61- |

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   183 |

## LEASE: (CORB03)  West Corbin 19 Fed #1    County: LEA, NM

**API: 30-025-33468**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| 05202000080 | Devon Energy Production Co., LP | 3 | 142.66 | 142.66 | 1.63 |
| | **Total Lease Operating Expense** | | | **142.66** | **1.63** |
| | ICC - Proven | | | | |
| | *ICC - Outside Ops - P* | | | | |
| 05202000080 | Devon Energy Production Co., LP | 3 | 380.30 | 380.30 | 4.35 |
| | **Total ICC - Proven** | | | **380.30** | **4.35** |
| | **Total Expenses for LEASE** | | | **522.96** | **5.98** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| CORB03 | 0.01143725 | | 5.98 | 5.98 |

## LEASE: (COTT09)  Cottle Reeves 1-4    County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| 202005-0370 | CCI East Texas Upstream, LLC | 6 | 65.65 | 65.65 | 0.32 |
| | **Total Lease Operating Expense** | | | **65.65** | **0.32** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| COTT09 | 0.00484527 | | 0.32 | 0.32 |

## LEASE: (COTT11)  Cottle-Reeves 1-3H    County: PANOLA, TX

**API: 365-37512**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2017 | GAS | | /0.00 | Other Deducts - Gas: | 8.92 | 0.04 |
| | Wrk NRI: | 0.00403772 | | Net Income: | 8.92 | 0.04 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| 202005-0370 | CCI East Texas Upstream, LLC | 2 | 17,932.50 | 17,932.50 | 86.89 |
| | **Total Lease Operating Expense** | | | **17,932.50** | **86.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| COTT11 | 0.00403772 | 0.00484526 | 0.04 | 86.89 | 86.85- |

## LEASE: (COTT99)  Cotton Valley Unit    Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| 43310520301 | XTO Energy, Inc. | 107 EF | 2,900,011.66 | 2,900,011.66 | 382.83 |
| | **Total Lease Operating Expense** | | | **2,900,011.66** | **382.83** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| COTT99 | 0.00013201 | | 382.83 | 382.83 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   184

## LEASE: (CRAT01)  Craterlands 11-14 TFH    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | GAS | $/MCF:2.62 | 1.44-/0.00- | Gas Sales: | 3.77- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 0.08 | 0.00 |
| | | | | Other Deducts - Gas: | 0.84 | 0.00 |
| | | | | Net Income: | 2.85- | 0.00 |
| 11/2019 | GAS | $/MCF:2.47 | 68.14 /0.00 | Gas Sales: | 168.56 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 4.83- | 0.01- |
| | | | | Other Deducts - Gas: | 37.92- | 0.00 |
| | | | | Net Income: | 125.81 | 0.00 |
| 11/2019 | GAS | $/MCF:2.47 | 201.86 /0.01 | Gas Sales: | 499.35 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 14.29- | 0.00 |
| | | | | Other Deducts - Gas: | 112.35- | 0.01- |
| | | | | Net Income: | 372.71 | 0.01 |
| 11/2019 | GAS | $/MCF:2.47 | 136.27 /0.00 | Gas Sales: | 337.11 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 9.65- | 0.00 |
| | | | | Other Deducts - Gas: | 75.85- | 0.00 |
| | | | | Net Income: | 251.61 | 0.01 |
| 11/2019 | GAS | $/MCF:2.47 | 68.14 /0.01 | Gas Sales: | 168.56 | 0.03 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 4.83- | 0.00 |
| | | | | Other Deducts - Gas: | 37.92- | 0.01- |
| | | | | Net Income: | 125.81 | 0.02 |
| 11/2019 | GAS | $/MCF:2.47 | 201.86 /0.04 | Gas Sales: | 499.35 | 0.10 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 14.29- | 0.01- |
| | | | | Other Deducts - Gas: | 112.35- | 0.02- |
| | | | | Net Income: | 372.71 | 0.07 |
| 11/2019 | GAS | $/MCF:2.47 | 136.27 /0.03 | Gas Sales: | 337.11 | 0.07 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 9.65- | 0.01- |
| | | | | Other Deducts - Gas: | 75.85- | 0.01- |
| | | | | Net Income: | 251.61 | 0.05 |
| 12/2019 | GAS | $/MCF:2.83 | 71.39 /0.00 | Gas Sales: | 202.33 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 5.06- | 0.00 |
| | | | | Other Deducts - Gas: | 45.52- | 0.01- |
| | | | | Net Income: | 151.75 | 0.00 |
| 12/2019 | GAS | $/MCF:2.83 | 211.49 /0.01 | Gas Sales: | 599.41 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 14.98- | 0.00 |
| | | | | Other Deducts - Gas: | 134.87- | 0.00 |
| | | | | Net Income: | 449.56 | 0.02 |
| 12/2019 | GAS | $/MCF:2.83 | 142.78 /0.01 | Gas Sales: | 404.67 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 10.11- | 0.00 |
| | | | | Other Deducts - Gas: | 91.05- | 0.00 |
| | | | | Net Income: | 303.51 | 0.01 |
| 12/2019 | GAS | $/MCF:2.83 | 71.39 /0.01 | Gas Sales: | 202.33 | 0.04 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 5.06- | 0.00 |
| | | | | Other Deducts - Gas: | 45.52- | 0.01- |
| | | | | Net Income: | 151.75 | 0.03 |

MSTrust_000862

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD  Page  185

**LEASE: (CRAT01) Craterlands 11-14 TFH  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 12/2019 | GAS | $/MCF:2.83 | 211.49 /0.04 | Gas Sales: | 599.41 | 0.12 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 14.98- | 0.01- |
| | | | | Other Deducts - Gas: | 134.87- | 0.02- |
| | | | | Net Income: | 449.56 | 0.09 |
| 12/2019 | GAS | $/MCF:2.83 | 142.78 /0.03 | Gas Sales: | 404.67 | 0.08 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 10.11- | 0.00 |
| | | | | Other Deducts - Gas: | 91.05- | 0.02- |
| | | | | Net Income: | 303.51 | 0.06 |
| 01/2020 | GAS | $/MCF:2.40 | 28.67 /0.00 | Gas Sales: | 68.94 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 2.03- | 0.00 |
| | | | | Other Deducts - Gas: | 15.51- | 0.00 |
| | | | | Net Income: | 51.40 | 0.00 |
| 01/2020 | GAS | $/MCF:2.40 | 84.94 /0.00 | Gas Sales: | 204.24 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 6.01- | 0.00 |
| | | | | Other Deducts - Gas: | 45.96- | 0.01- |
| | | | | Net Income: | 152.27 | 0.00 |
| 01/2020 | GAS | $/MCF:2.40 | 57.34 /0.00 | Gas Sales: | 137.88 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 4.06- | 0.00 |
| | | | | Other Deducts - Gas: | 31.03- | 0.00 |
| | | | | Net Income: | 102.79 | 0.00 |
| 01/2020 | GAS | $/MCF:2.40 | 28.67 /0.01 | Gas Sales: | 68.94 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 2.03- | 0.00 |
| | | | | Other Deducts - Gas: | 15.51- | 0.00 |
| | | | | Net Income: | 51.40 | 0.01 |
| 01/2020 | GAS | $/MCF:2.40 | 84.94 /0.02 | Gas Sales: | 204.24 | 0.04 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 6.01- | 0.00 |
| | | | | Other Deducts - Gas: | 45.96- | 0.01- |
| | | | | Net Income: | 152.27 | 0.03 |
| 01/2020 | GAS | $/MCF:2.40 | 57.34 /0.01 | Gas Sales: | 137.88 | 0.03 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 4.06- | 0.00 |
| | | | | Other Deducts - Gas: | 31.03- | 0.01- |
| | | | | Net Income: | 102.79 | 0.02 |
| 02/2020 | GAS | $/MCF:1.82 | 61.84 /0.00 | Gas Sales: | 112.73 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 4.38- | 0.00 |
| | | | | Other Deducts - Gas: | 25.36- | 0.00 |
| | | | | Net Income: | 82.99 | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 183.21 /0.01 | Gas Sales: | 333.98 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 12.97- | 0.00 |
| | | | | Other Deducts - Gas: | 75.14- | 0.00 |
| | | | | Net Income: | 245.87 | 0.01 |
| 02/2020 | GAS | $/MCF:1.82 | 123.68 /0.00 | Gas Sales: | 225.47 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 8.76- | 0.00 |
| | | | | Other Deducts - Gas: | 50.73- | 0.01- |
| | | | | Net Income: | 165.98 | 0.00 |

MSTrust_000863

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   186

**LEASE: (CRAT01)  Craterlands 11-14 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.82 | 61.84 /0.01 | Gas Sales: | 112.73 | 0.02 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 4.38- | 0.00 |
| | | | | Other Deducts - Gas: | 25.36- | 0.00 |
| | | | | Net Income: | 82.99 | 0.02 |
| 02/2020 | GAS | $/MCF:1.82 | 183.21 /0.04 | Gas Sales: | 333.98 | 0.06 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 12.97- | 0.00 |
| | | | | Other Deducts - Gas: | 75.14- | 0.01- |
| | | | | Net Income: | 245.87 | 0.05 |
| 02/2020 | GAS | $/MCF:1.82 | 123.68 /0.02 | Gas Sales: | 225.47 | 0.04 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 8.76- | 0.00 |
| | | | | Other Deducts - Gas: | 50.73- | 0.01- |
| | | | | Net Income: | 165.98 | 0.03 |
| 03/2020 | GAS | $/MCF:1.50 | 220.50 /0.01 | Gas Sales: | 331.01 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 15.61- | 0.00 |
| | | | | Other Deducts - Gas: | 74.48- | 0.00 |
| | | | | Net Income: | 240.92 | 0.01 |
| 03/2020 | GAS | $/MCF:1.50 | 653.25 /0.02 | Gas Sales: | 980.63 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 46.26- | 0.01- |
| | | | | Other Deducts - Gas: | 220.64- | 0.00 |
| | | | | Net Income: | 713.73 | 0.03 |
| 03/2020 | GAS | $/MCF:1.50 | 441.01 /0.02 | Gas Sales: | 662.03 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 31.23- | 0.00 |
| | | | | Other Deducts - Gas: | 148.96- | 0.00 |
| | | | | Net Income: | 481.84 | 0.02 |
| 03/2020 | GAS | $/MCF:1.50 | 220.50 /0.04 | Gas Sales: | 331.01 | 0.06 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 15.61- | 0.00 |
| | | | | Other Deducts - Gas: | 74.48- | 0.01- |
| | | | | Net Income: | 240.92 | 0.05 |
| 03/2020 | GAS | $/MCF:1.50 | 653.25 /0.13 | Gas Sales: | 980.63 | 0.19 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 46.26- | 0.01- |
| | | | | Other Deducts - Gas: | 220.64- | 0.04- |
| | | | | Net Income: | 713.73 | 0.14 |
| 03/2020 | GAS | $/MCF:1.50 | 441.01 /0.08 | Gas Sales: | 662.03 | 0.13 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 31.23- | 0.01- |
| | | | | Other Deducts - Gas: | 148.96- | 0.03- |
| | | | | Net Income: | 481.84 | 0.09 |
| 12/2019 | OIL | $/BBL:59.57 | 50.93 /0.00 | Oil Sales: | 3,033.72 | 0.11 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 263.50- | 0.01- |
| | | | | Other Deducts - Oil: | 398.82- | 0.01- |
| | | | | Net Income: | 2,371.40 | 0.09 |
| 12/2019 | OIL | $/BBL:59.57 | 150.87 /0.01 | Oil Sales: | 8,987.42 | 0.33 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 780.60- | 0.03- |
| | | | | Other Deducts - Oil: | 1,181.48- | 0.05- |
| | | | | Net Income: | 7,025.34 | 0.25 |

MSTrust_000864

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   187

**LEASE: (CRAT01) Craterlands 11-14 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | OIL | $/BBL:59.57 | 101.86 /0.00 | Oil Sales: | 6,067.46 | 0.22 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 526.98- | 0.02- |
| | | | | Other Deducts - Oil: | 797.63- | 0.03- |
| | | | | Net Income: | 4,742.85 | 0.17 |
| 12/2019 | OIL | $/BBL:59.57 | 50.93 /0.01 | Oil Sales: | 3,033.72 | 0.59 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 263.50- | 0.05- |
| | | | | Other Deducts - Oil: | 398.82- | 0.07- |
| | | | | Net Income: | 2,371.40 | 0.47 |
| 12/2019 | OIL | $/BBL:59.57 | 150.87 /0.03 | Oil Sales: | 8,987.42 | 1.73 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 780.60- | 0.15- |
| | | | | Other Deducts - Oil: | 1,181.48- | 0.23- |
| | | | | Net Income: | 7,025.34 | 1.35 |
| 12/2019 | OIL | $/BBL:59.57 | 101.86 /0.02 | Oil Sales: | 6,067.46 | 1.17 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 526.98- | 0.10- |
| | | | | Other Deducts - Oil: | 797.63- | 0.16- |
| | | | | Net Income: | 4,742.85 | 0.91 |
| 01/2020 | OIL | $/BBL:58.45 | 14.89 /0.00 | Oil Sales: | 870.31 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 79.80- | 0.00 |
| | | | | Other Deducts - Oil: | 72.28- | 0.00 |
| | | | | Net Income: | 718.23 | 0.03 |
| 01/2020 | OIL | $/BBL:58.44 | 44.12 /0.00 | Oil Sales: | 2,578.29 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 236.40- | 0.01- |
| | | | | Other Deducts - Oil: | 214.15- | 0.01- |
| | | | | Net Income: | 2,127.74 | 0.08 |
| 01/2020 | OIL | $/BBL:58.43 | 29.79 /0.00 | Oil Sales: | 1,740.62 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 159.60- | 0.00 |
| | | | | Other Deducts - Oil: | 144.57- | 0.01- |
| | | | | Net Income: | 1,436.45 | 0.05 |
| 01/2020 | OIL | $/BBL:58.45 | 14.89 /0.00 | Oil Sales: | 870.31 | 0.17 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 79.80- | 0.02- |
| | | | | Other Deducts - Oil: | 72.28- | 0.02- |
| | | | | Net Income: | 718.23 | 0.13 |
| 01/2020 | OIL | $/BBL:58.44 | 44.12 /0.01 | Oil Sales: | 2,578.29 | 0.50 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 236.40- | 0.05- |
| | | | | Other Deducts - Oil: | 214.15- | 0.05- |
| | | | | Net Income: | 2,127.74 | 0.40 |
| 01/2020 | OIL | $/BBL:58.43 | 29.79 /0.01 | Oil Sales: | 1,740.62 | 0.34 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 159.60- | 0.04- |
| | | | | Other Deducts - Oil: | 144.57- | 0.02- |
| | | | | Net Income: | 1,436.45 | 0.28 |
| 02/2020 | OIL | $/BBL:50.59 | 29.42 /0.00 | Oil Sales: | 1,488.31 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 134.54- | 0.00 |
| | | | | Other Deducts - Oil: | 142.91- | 0.01- |
| | | | | Net Income: | 1,210.86 | 0.04 |

MSTrust_000865

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   188

**LEASE: (CRAT01)  Craterlands 11-14 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:50.59 | 87.16 /0.00 | Oil Sales: | 4,409.14 | 0.16 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 398.56- | 0.01- |
| | | | | Other Deducts - Oil: | 423.36- | 0.02- |
| | | | | Net Income: | 3,587.22 | 0.13 |
| 02/2020 | OIL | $/BBL:50.59 | 58.84 /0.00 | Oil Sales: | 2,976.64 | 0.11 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 269.08- | 0.01- |
| | | | | Other Deducts - Oil: | 285.81- | 0.01- |
| | | | | Net Income: | 2,421.75 | 0.09 |
| 02/2020 | OIL | $/BBL:50.59 | 29.42 /0.01 | Oil Sales: | 1,488.31 | 0.29 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 134.54- | 0.03- |
| | | | | Other Deducts - Oil: | 142.91- | 0.03- |
| | | | | Net Income: | 1,210.86 | 0.23 |
| 02/2020 | OIL | $/BBL:50.59 | 87.16 /0.02 | Oil Sales: | 4,409.14 | 0.85 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 398.56- | 0.08- |
| | | | | Other Deducts - Oil: | 423.36- | 0.08- |
| | | | | Net Income: | 3,587.22 | 0.69 |
| 02/2020 | OIL | $/BBL:50.59 | 58.84 /0.01 | Oil Sales: | 2,976.64 | 0.57 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 269.08- | 0.05- |
| | | | | Other Deducts - Oil: | 285.81- | 0.05- |
| | | | | Net Income: | 2,421.75 | 0.47 |
| 03/2020 | OIL | $/BBL:30.18 | 41.39 /0.00 | Oil Sales: | 1,249.32 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 104.16- | 0.01- |
| | | | | Other Deducts - Oil: | 207.74- | 0.00 |
| | | | | Net Income: | 937.42 | 0.04 |
| 03/2020 | OIL | $/BBL:30.19 | 122.61 /0.00 | Oil Sales: | 3,701.12 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 308.58- | 0.01- |
| | | | | Other Deducts - Oil: | 615.42- | 0.02- |
| | | | | Net Income: | 2,777.12 | 0.10 |
| 03/2020 | OIL | $/BBL:30.19 | 82.77 /0.00 | Oil Sales: | 2,498.65 | 0.09 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 208.30- | 0.01- |
| | | | | Other Deducts - Oil: | 415.49- | 0.01- |
| | | | | Net Income: | 1,874.86 | 0.07 |
| 03/2020 | OIL | $/BBL:30.18 | 41.39 /0.01 | Oil Sales: | 1,249.32 | 0.24 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 104.16- | 0.02- |
| | | | | Other Deducts - Oil: | 207.74- | 0.04- |
| | | | | Net Income: | 937.42 | 0.18 |
| 03/2020 | OIL | $/BBL:30.19 | 122.61 /0.02 | Oil Sales: | 3,701.12 | 0.71 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 308.58- | 0.05- |
| | | | | Other Deducts - Oil: | 615.42- | 0.12- |
| | | | | Net Income: | 2,777.12 | 0.54 |
| 03/2020 | OIL | $/BBL:30.19 | 82.77 /0.02 | Oil Sales: | 2,498.65 | 0.48 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 208.30- | 0.04- |
| | | | | Other Deducts - Oil: | 415.49- | 0.08- |
| | | | | Net Income: | 1,874.86 | 0.36 |

MSTrust_000866

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    189

**LEASE: (CRAT01)  Craterlands 11-14 TFH    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | OIL | $/BBL:13.75 | 47.52 /0.00 | Oil Sales: | 653.27 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 53.52- | 0.00 |
| | | | | Other Deducts - Oil: | 118.12- | 0.00 |
| | | | | Net Income: | 481.63 | 0.02 |
| 04/2020 | OIL | $/BBL:13.75 | 140.76 /0.01 | Oil Sales: | 1,935.33 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 158.54- | 0.00 |
| | | | | Other Deducts - Oil: | 349.94- | 0.02- |
| | | | | Net Income: | 1,426.85 | 0.05 |
| 04/2020 | OIL | $/BBL:13.75 | 95.03 /0.00 | Oil Sales: | 1,306.56 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 107.02- | 0.01- |
| | | | | Other Deducts - Oil: | 236.25- | 0.01- |
| | | | | Net Income: | 963.29 | 0.03 |
| 04/2020 | OIL | $/BBL:13.75 | 47.52 /0.01 | Oil Sales: | 653.27 | 0.12 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 53.52- | 0.00 |
| | | | | Other Deducts - Oil: | 118.12- | 0.03- |
| | | | | Net Income: | 481.63 | 0.09 |
| 04/2020 | OIL | $/BBL:13.75 | 140.76 /0.03 | Oil Sales: | 1,935.33 | 0.37 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 158.54- | 0.03- |
| | | | | Other Deducts - Oil: | 349.94- | 0.07- |
| | | | | Net Income: | 1,426.85 | 0.27 |
| 04/2020 | OIL | $/BBL:13.75 | 95.03 /0.02 | Oil Sales: | 1,306.56 | 0.25 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 107.02- | 0.02- |
| | | | | Other Deducts - Oil: | 236.25- | 0.04- |
| | | | | Net Income: | 963.29 | 0.19 |
| 09/2017 | PRD | $/BBL:49.17 | 0.52 /0.00 | Plant Products Sales: | 25.57 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Plant: | 0.37- | 0.00 |
| | | | | Net Income: | 25.20 | 0.00 |
| 09/2017 | PRD | $/BBL:49.12 | 0.26 /0.00 | Plant Products Sales: | 12.77 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Plant: | 0.18- | 0.00 |
| | | | | Net Income: | 12.59 | 0.00 |
| 09/2017 | PRD | $/BBL:49.19 | 0.77 /0.00 | Plant Products Sales: | 37.88 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant: | 0.53 | 0.00 |
| | | | | Net Income: | 38.42 | 0.01 |
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 17.02 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.90- | 0.00 |
| | | | | Net Income: | 2.07 | 0.00 |
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 8.51 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7.44- | 0.00 |
| | | | | Net Income: | 1.04 | 0.00 |
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 25.20 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 22.06- | 0.00 |
| | | | | Net Income: | 3.06 | 0.00 |

| From: | Sklarco, LLC | | | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | | | Account: JUD   Page   190 |

**LEASE: (CRAT01)  Craterlands 11-14 TFH    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 17.02 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.90- | 0.00 |
| | | | | Net Income: | 2.07 | 0.00 |
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 5.09 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.30- | 0.00 |
| | | | | Net Income: | 3.78 | 0.00 |
| 12/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2.42 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 0.40 | 0.00 |
| | | | | Net Income: | 2.82 | 0.00 |
| 01/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 6.71 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.62 | 0.00 |
| | | | | Net Income: | 7.30 | 0.00 |
| 01/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 4.53 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.42 | 0.00 |
| | | | | Net Income: | 4.93 | 0.00 |
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 6.45 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.08 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.22 | 0.00 |
| | | | | Net Income: | 9.75 | 0.00 |
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 19.09 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.27 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 9.53 | 0.00 |
| | | | | Net Income: | 28.89 | 0.01 |
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 12.89 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.17 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6.42 | 0.00 |
| | | | | Net Income: | 19.48 | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 12.54 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 0.24- | 0.00 |
| | | | | Net Income: | 12.30 | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 37.13 | 0.01 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 0.74- | 0.01- |
| | | | | Net Income: | 36.39 | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 25.07 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 0.49- | 0.00 |
| | | | | Net Income: | 24.58 | 0.00 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 31.59 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Plant - Gals: | 0.48- | 0.00 |
| | | | | Net Income: | 31.11 | 0.00 |

MSTrust_000868

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   191

**LEASE: (CRAT01)  Craterlands 11-14 TFH    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 15.77 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 0.21- | 0.00 |
| | | | | Net Income: | 15.56 | 0.00 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 46.79 | 0.01 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 0.70- | 0.00 |
| | | | | Net Income: | 46.09 | 0.01 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 31.59 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 0.48- | 0.00 |
| | | | | Net Income: | 31.11 | 0.00 |
| 05/2018 | PRG | $/GAL:1.43 | 0.49-/0.00- | Plant Products - Gals - Sales: | 0.70- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.08 | 0.00 |
| | | | | Net Income: | 0.62- | 0.00 |
| 05/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 3.28 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.73- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.54- | 0.01 |
| | | | | Net Income: | 2.01 | 0.01 |
| 06/2018 | PRG | $/GAL:1.08 | 6.06 /0.00 | Plant Products - Gals - Sales: | 6.53 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.42- | 0.00 |
| | | | | Net Income: | 6.10 | 0.00 |
| 06/2018 | PRG | $/GAL:1.08 | 3.03 /0.00 | Plant Products - Gals - Sales: | 3.27 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 0.20- | 0.00 |
| | | | | Net Income: | 3.07 | 0.00 |
| 06/2018 | PRG | $/GAL:1.08 | 8.98 /0.00 | Plant Products - Gals - Sales: | 9.67 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.61- | 0.00 |
| | | | | Net Income: | 9.07 | 0.00 |
| 06/2018 | PRG | $/GAL:1.08 | 6.06 /0.00 | Plant Products - Gals - Sales: | 6.53 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.42 | 0.00 |
| | | | | Net Income: | 6.94 | 0.00 |
| 07/2018 | PRG | $/GAL:0.35 | 1.24-/0.00- | Plant Products - Gals - Sales: | 0.44- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 0.48- | 0.00 |
| 08/2018 | PRG | $/GAL:0.55 | 12.37 /0.00 | Plant Products - Gals - Sales: | 6.76 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.33- | 0.00 |
| | | | | Net Income: | 6.42 | 0.00 |
| 11/2019 | PRG | $/GAL:0.30 | 1,309.03 /0.05 | Plant Products - Gals - Sales: | 392.84 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.63- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 539.42- | 0.01- |
| | | | | Net Income: | 150.21- | 0.00 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   192

**LEASE: (CRAT01)  Craterlands 11-14 TFH    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | PRG<br>Roy NRI: | $/GAL:1.07<br>0.00003668 | 56.42 /0.00 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 60.50<br>6.06-<br>54.44 | 0.00<br>0.00<br>0.00 |
| 11/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00003668 | 883.74 /0.03 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 265.20<br>2.44-<br>364.16-<br>101.40- | 0.01<br>0.00<br>0.01-<br>0.00 |
| 11/2019 | PRG<br>Roy NRI: | $/GAL:1.07<br>0.00003668 | 38.09 /0.00 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 40.84<br>4.08-<br>36.76 | 0.00<br>0.00<br>0.00 |
| 11/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00019256 | 441.87 /0.09 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 132.61<br>1.23-<br>182.08-<br>50.70- | 0.02<br>0.00<br>0.03-<br>0.01- |
| 11/2019 | PRG<br>Roy NRI: | $/GAL:1.07<br>0.00019256 | 19.05 /0.00 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 20.42<br>2.04-<br>18.38 | 0.00<br>0.00<br>0.00 |
| 11/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00019256 | 1,309.03 /0.25 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 392.84<br>3.63-<br>539.42-<br>150.21- | 0.08<br>0.00<br>0.11-<br>0.03- |
| 11/2019 | PRG<br>Roy NRI: | $/GAL:1.07<br>0.00019256 | 56.42 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 60.50<br>6.06-<br>54.44 | 0.01<br>0.00<br>0.01 |
| 11/2019 | PRG<br>Roy NRI: | $/GAL:1.07<br>0.00019256 | 38.09 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 40.84<br>4.08-<br>36.76 | 0.01<br>0.00<br>0.01 |
| 11/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00019256 | 883.74 /0.17 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 265.20<br>2.44-<br>364.16-<br>101.40- | 0.05<br>0.00<br>0.07-<br>0.02- |
| 12/2019 | PRG<br>Roy NRI: | $/GAL:1.15<br>0.00003668 | 61.58 /0.00 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 70.80<br>7.08-<br>63.72 | 0.00<br>0.00<br>0.00 |
| 12/2019 | PRG<br>Roy NRI: | $/GAL:0.26<br>0.00003668 | 1,515.06 /0.06 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 400.26<br>4.20-<br>555.34-<br>159.28- | 0.01<br>0.00<br>0.01-<br>0.00 |
| 12/2019 | PRG<br>Roy NRI: | $/GAL:1.15<br>0.00003668 | 41.57 /0.00 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 47.80<br>4.78-<br>43.02 | 0.00<br>0.00<br>0.00 |
| 12/2019 | PRG<br>Roy NRI: | $/GAL:0.26<br>0.00003668 | 1,022.83 /0.04 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 270.23<br>2.84-<br>374.92-<br>107.53- | 0.01<br>0.00<br>0.01-<br>0.00 |

MSTrust_000870

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page    193 |

**LEASE: (CRAT01)  Craterlands 11-14 TFH    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRG | $/GAL:1.15 | 20.79 /0.00 | Plant Products - Gals - Sales: | 23.90 | 0.00 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 2.40- | 0.00 |
|  |  |  |  | Net Income: | 21.50 | 0.00 |
| 12/2019 | PRG | $/GAL:0.26 | 511.41 /0.10 | Plant Products - Gals - Sales: | 135.10 | 0.03 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 1.42- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 187.45- | 0.04- |
|  |  |  |  | Net Income: | 53.77- | 0.01- |
| 12/2019 | PRG | $/GAL:1.15 | 61.58 /0.01 | Plant Products - Gals - Sales: | 70.80 | 0.01 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 7.08- | 0.00 |
|  |  |  |  | Net Income: | 63.72 | 0.01 |
| 12/2019 | PRG | $/GAL:0.26 | 1,515.06 /0.29 | Plant Products - Gals - Sales: | 400.26 | 0.08 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 4.20- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 555.34- | 0.11- |
|  |  |  |  | Net Income: | 159.28- | 0.03- |
| 12/2019 | PRG | $/GAL:1.15 | 41.57 /0.01 | Plant Products - Gals - Sales: | 47.80 | 0.01 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 4.78- | 0.00 |
|  |  |  |  | Net Income: | 43.02 | 0.01 |
| 12/2019 | PRG | $/GAL:0.26 | 1,022.83 /0.20 | Plant Products - Gals - Sales: | 270.23 | 0.05 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 2.84- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 374.92- | 0.07- |
|  |  |  |  | Net Income: | 107.53- | 0.02- |
| 01/2020 | PRG | $/GAL:0.25 | 572.32 /0.02 | Plant Products - Gals - Sales: | 141.97 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 1.61- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 230.22- | 0.00 |
|  |  |  |  | Net Income: | 89.86- | 0.00 |
| 01/2020 | PRG | $/GAL:1.09 | 7.98 /0.00 | Plant Products - Gals - Sales: | 8.66 | 0.00 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.86- | 0.00 |
|  |  |  |  | Net Income: | 7.80 | 0.00 |
| 01/2020 | PRG | $/GAL:0.25 | 193.19 /0.04 | Plant Products - Gals - Sales: | 47.92 | 0.01 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.54- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 77.72- | 0.01- |
|  |  |  |  | Net Income: | 30.34- | 0.00 |
| 01/2020 | PRG | $/GAL:0.25 | 572.32 /0.11 | Plant Products - Gals - Sales: | 141.97 | 0.03 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 1.61- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 230.22- | 0.05- |
|  |  |  |  | Net Income: | 89.86- | 0.02- |
| 01/2020 | PRG | $/GAL:1.08 | 23.65 /0.00 | Plant Products - Gals - Sales: | 25.65 | 0.00 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 2.56- | 0.00 |
|  |  |  |  | Net Income: | 23.09 | 0.00 |
| 01/2020 | PRG | $/GAL:1.08 | 15.97 /0.00 | Plant Products - Gals - Sales: | 17.32 | 0.00 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 1.74- | 0.00 |
|  |  |  |  | Net Income: | 15.58 | 0.00 |
| 01/2020 | PRG | $/GAL:0.25 | 386.38 /0.07 | Plant Products - Gals - Sales: | 95.85 | 0.02 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 1.08- | 0.00 |

MSTrust_000871

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    194

**LEASE: (CRAT01)  Craterlands 11-14 TFH    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Plant - Gals: | 155.44- | 0.03- |
| | | | | Net Income: | 60.67- | 0.01- |
| 02/2020 | PRG | $/GAL:0.14 | 352.03 /0.01 | Plant Products - Gals - Sales: | 49.21 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 105.85- | 0.00 |
| | | | | Net Income: | 57.69- | 0.00 |
| 02/2020 | PRG | $/GAL:0.14 | 1,042.89 /0.04 | Plant Products - Gals - Sales: | 145.79 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 313.57- | 0.00 |
| | | | | Net Income: | 170.88- | 0.00 |
| 02/2020 | PRG | $/GAL:0.14 | 704.06 /0.03 | Plant Products - Gals - Sales: | 98.41 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.09- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 211.70- | 0.00 |
| | | | | Net Income: | 115.38- | 0.00 |
| 02/2020 | PRG | $/GAL:0.92 | 9.58 /0.00 | Plant Products - Gals - Sales: | 8.80 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.88- | 0.00 |
| | | | | Net Income: | 7.92 | 0.00 |
| 02/2020 | PRG | $/GAL:0.14 | 352.03 /0.07 | Plant Products - Gals - Sales: | 49.21 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 105.85- | 0.02- |
| | | | | Net Income: | 57.69- | 0.01- |
| 02/2020 | PRG | $/GAL:0.14 | 1,042.89 /0.20 | Plant Products - Gals - Sales: | 145.79 | 0.03 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.10- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 313.57- | 0.06- |
| | | | | Net Income: | 170.88- | 0.04- |
| 02/2020 | PRG | $/GAL:0.92 | 28.39 /0.01 | Plant Products - Gals - Sales: | 26.06 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.60- | 0.00 |
| | | | | Net Income: | 23.46 | 0.00 |
| 02/2020 | PRG | $/GAL:0.92 | 19.17 /0.00 | Plant Products - Gals - Sales: | 17.59 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.76- | 0.00 |
| | | | | Net Income: | 15.83 | 0.00 |
| 02/2020 | PRG | $/GAL:0.14 | 704.06 /0.14 | Plant Products - Gals - Sales: | 98.41 | 0.02 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.09- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 211.70- | 0.04- |
| | | | | Net Income: | 115.38- | 0.02- |
| 03/2020 | PRG | $/GAL:0.03 | 1,197.77 /0.04 | Plant Products - Gals - Sales: | 35.89 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.73- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 209.97- | 0.00 |
| | | | | Net Income: | 177.81- | 0.00 |
| 03/2020 | PRG | $/GAL:0.03 | 3,548.40 /0.13 | Plant Products - Gals - Sales: | 106.33 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 11.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 622.03- | 0.02- |
| | | | | Net Income: | 526.75- | 0.02- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   195

**LEASE: (CRAT01)  Craterlands 11-14 TFH    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | $/GAL:0.46 | 96.09 /0.00 | Plant Products - Gals - Sales: | 43.92 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.40- | 0.00 |
| | | | | Net Income: | 39.52 | 0.00 |
| 03/2020 | PRG | $/GAL:0.03 | 2,395.55 /0.09 | Plant Products - Gals - Sales: | 71.80 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 7.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 419.93- | 0.01- |
| | | | | Net Income: | 355.59- | 0.01- |
| 03/2020 | PRG | $/GAL:0.46 | 32.43 /0.01 | Plant Products - Gals - Sales: | 14.82 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.48- | 0.00 |
| | | | | Net Income: | 13.34 | 0.00 |
| 03/2020 | PRG | $/GAL:0.03 | 1,197.77 /0.23 | Plant Products - Gals - Sales: | 35.89 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.73- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 209.97- | 0.04- |
| | | | | Net Income: | 177.81- | 0.03- |
| 03/2020 | PRG | $/GAL:0.03 | 3,548.40 /0.68 | Plant Products - Gals - Sales: | 106.33 | 0.02 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 11.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 622.03- | 0.12- |
| | | | | Net Income: | 526.75- | 0.10- |
| 03/2020 | PRG | $/GAL:0.46 | 96.09 /0.02 | Plant Products - Gals - Sales: | 43.92 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.40- | 0.00 |
| | | | | Net Income: | 39.52 | 0.01 |
| 03/2020 | PRG | $/GAL:0.46 | 64.87 /0.01 | Plant Products - Gals - Sales: | 29.65 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.96- | 0.00 |
| | | | | Net Income: | 26.69 | 0.00 |
| 03/2020 | PRG | $/GAL:0.03 | 2,395.55 /0.46 | Plant Products - Gals - Sales: | 71.80 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 419.93- | 0.08- |
| | | | | Net Income: | 355.59- | 0.07- |

**Total Revenue for LEASE**                                                        **8.32**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0520NNJ157 | Conoco Phillips | 1 | 7,483.21 | 7,483.21 | 0.32 |
| | | **Total Lease Operating Expense** | | | **7,483.21** | **0.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CRAT01** | multiple | 0.00000000 | 8.32 | 0.00 | 8.32 |
| | 0.00000000 | 0.00004271 | 0.00 | 0.32 | 0.32- |
| | Total Cash Flow | | 8.32 | 0.32 | 8.00 |

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page    196 |

### LEASE: (CUMM01)  Cummins Estate #1 & #4    County: ECTOR, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020051010 | Endeavor Energy  Resources L.P. | 1 | 1,276.65 | | |
| I2020051010 | Endeavor Energy  Resources L.P. | 1 | 1,276.85 | 2,553.50 | 18.70 |
| | **Total Lease Operating Expense** | | | **2,553.50** | **18.70** |

| LEASE Summary: | | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|---|
| CUMM01 | | 0.00732244 | | 18.70 | 18.70 |

### LEASE: (CUMM02)  Cummins Estate #2 & #3    County: ECTOR, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020051010 | Endeavor Energy  Resources L.P. | 2 | 1,336.95 | | |
| I2020051010 | Endeavor Energy  Resources L.P. | 2 | 1,226.96 | 2,563.91 | 18.77 |
| | **Total Lease Operating Expense** | | | **2,563.91** | **18.77** |

| LEASE Summary: | | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|---|
| CUMM02 | | 0.00732244 | | 18.77 | 18.77 |

### LEASE: (CVUB01)  CVU Bodcaw Sand    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:5.27 | 302.77-/0.00- | Gas Sales: | 1,596.06- | 0.02- |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 13.45 | 0.00 |
| | | | | Net Income: | 1,582.61- | 0.02- |
| 11/2018 | GAS | $/MCF:5.72 | 233.97-/0.00- | Gas Sales: | 1,337.38- | 0.01- |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 10.19 | 0.01- |
| | | | | Net Income: | 1,327.19- | 0.02- |
| 11/2018 | GAS | $/MCF:3.74 | 527.03 /0.01 | Gas Sales: | 1,968.48 | 0.02 |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 23.70- | 0.00 |
| | | | | Net Income: | 1,944.78 | 0.02 |
| 12/2018 | GAS | $/MCF:6.72 | 830.67-/0.01- | Gas Sales: | 5,580.55- | 0.06- |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 58.36 | 0.00 |
| | | | | Net Income: | 5,522.19- | 0.06- |
| 12/2018 | GAS | $/MCF:4.62 | 499.87 /0.01 | Gas Sales: | 2,310.99 | 0.02 |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 22.35- | 0.01 |
| | | | | Net Income: | 2,288.64 | 0.03 |
| 04/2020 | GAS | $/MCF:1.66 | 456.65 /0.00 | Gas Sales: | 756.36 | 0.01 |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 22.65- | 0.00 |
| | | | | Net Income: | 733.71 | 0.01 |
| 11/2018 | PRG | $/GAL:0.93 | 3,400.43 /0.04 | Plant Products - Gals - Sales: | 3,170.18 | 0.03 |
| | Roy NRI: | 0.00001050 | | Production Tax - Plant - Gals: | 17.34- | 0.01- |
| | | | | Net Income: | 3,152.84 | 0.02 |
| 11/2018 | PRG | $/GAL:0.95 | 819.33-/0.01- | Plant Products - Gals - Sales: | 781.54- | 0.01- |
| | Roy NRI: | 0.00001050 | | Production Tax - Plant - Gals: | 2.11 | 0.01 |
| | | | | Net Income: | 779.43- | 0.00 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    197

## LEASE: (CVUB01) CVU Bodcaw Sand    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | PRG | $/GAL:1.16 | 705.90 /0.01 | Plant Products - Gals - Sales: | 817.76 | 0.01 |
| | Roy NRI | 0.00001050 | | Production Tax - Plant - Gals: | 102.23- | 0.00 |
| | | | | Net Income: | 715.53 | 0.01 |
| 12/2018 | PRG | $/GAL:0.82 | 3,562.18 /0.04 | Plant Products - Gals - Sales: | 2,918.97 | 0.03 |
| | Roy NRI | 0.00001050 | | Production Tax - Plant - Gals: | 18.56- | 0.00 |
| | | | | Net Income: | 2,900.41 | 0.03 |
| 12/2018 | PRG | $/GAL:0.97 | 1,040.45 /0.01 | Plant Products - Gals - Sales: | 1,013.76 | 0.01 |
| | Roy NRI | 0.00001050 | | Production Tax - Plant - Gals: | 126.74- | 0.00 |
| | | | | Net Income: | 887.02 | 0.01 |
| 04/2020 | PRG | $/GAL:0.25 | 1,054.31 /0.01 | Plant Products - Gals - Sales: | 266.91 | 0.00 |
| | Roy NRI | 0.00001050 | | Production Tax - Plant - Gals: | 33.38- | 0.00 |
| | | | | Net Income: | 233.53 | 0.00 |

**Total Revenue for LEASE**        **0.03**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310520301 | XTO Energy, Inc. | 1 | 16,665.24 | | |
| | 43310520301 | XTO Energy, Inc. | 1 | 83,875.12 | 100,540.36 | 3.59 |
| | **Total Lease Operating Expense** | | | | **100,540.36** | **3.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| CVUB01 | 0.00001050 | Royalty | 0.03 | 0.00 | 0.03 |
| | 0.00000000 | 0.00003567 | 0.00 | 3.59 | 3.59- |
| Total Cash Flow | | | 0.03 | 3.59 | 3.56- |

## LEASE: (CVUD01) CVU Davis Sand    Parish: WEBSTER, LA

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310520301 | XTO Energy, Inc. | 1 | 14,179.61 | | |
| | 43310520301 | XTO Energy, Inc. | 1 | 29,245.61 | 43,425.22 | 1.63 |
| | **Total Lease Operating Expense** | | | | **43,425.22** | **1.63** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| CVUD01 | 0.00003762 | 1.63 | 1.63 |

## LEASE: (CVUG01) CVU Gray et al Sand    Parish: WEBSTER, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | GAS | $/MCF:5.39 | 169.88-/0.00- | Gas Sales: | 915.28- | 0.01- |
| | Roy NRI | 0.00001200 | | Production Tax - Gas: | 2.22 | 0.00 |
| | | | | Net Income: | 913.06- | 0.01- |
| 11/2018 | GAS | $/MCF:5.88 | 130.63-/0.00- | Gas Sales: | 767.66- | 0.01- |
| | Roy NRI | 0.00001200 | | Production Tax - Gas: | 1.71 | 0.00 |
| | | | | Net Income: | 765.95- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   198

**LEASE: (CVUG01)  CVU Gray et al Sand   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | GAS | $/MCF:3.74 | 278.72 /0.00 | Gas Sales: | 1,041.04 | 0.01 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 3.63- | 0.00 |
| | | | | Net Income: | 1,037.41 | 0.01 |
| 11/2018 | GAS | $/MCF:4.45 | 10,211.14-/0.12- | Gas Sales: | 45,483.94- | 0.54- |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 969.82 | 0.00 |
| | | | | Net Income: | 44,514.12- | 0.54- |
| 11/2018 | GAS | $/MCF:4.64 | 8,080.66-/0.10- | Gas Sales: | 37,491.85- | 0.45- |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 767.79 | 0.01 |
| | | | | Net Income: | 36,724.06- | 0.44- |
| 11/2018 | GAS | $/MCF:3.47 | 1,955.09 /0.02 | Gas Sales: | 6,781.65 | 0.08 |
| | Roy NRI: | 0.00001200 | | Net Income: | 6,781.65 | 0.08 |
| 11/2018 | GAS | $/MCF:3.74 | 16,506.97 /0.20 | Gas Sales: | 61,655.83 | 0.74 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1,569.03- | 0.02- |
| | | | | Net Income: | 60,086.80 | 0.72 |
| 12/2018 | GAS | $/MCF:7.32 | 159.92-/0.00- | Gas Sales: | 1,170.40- | 0.01- |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 2.08 | 0.00 |
| | | | | Net Income: | 1,168.32- | 0.01- |
| 12/2018 | GAS | $/MCF:4.62 | 119.43 /0.00 | Gas Sales: | 551.99 | 0.01 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1.56- | 0.00 |
| | | | | Net Income: | 550.43 | 0.01 |
| 12/2018 | GAS | $/MCF:4.94 | 19,625.15-/0.24- | Gas Sales: | 96,919.85- | 1.16- |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1,890.88 | 0.02 |
| | | | | Net Income: | 95,028.97- | 1.14- |
| 12/2018 | GAS | $/MCF:4.29 | 2,050.49 /0.02 | Gas Sales: | 8,793.17 | 0.10 |
| | Roy NRI: | 0.00001200 | | Net Income: | 8,793.17 | 0.10 |
| 12/2018 | GAS | $/MCF:4.62 | 16,696.23 /0.20 | Gas Sales: | 77,187.73 | 0.93 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1,612.34- | 0.02- |
| | | | | Net Income: | 75,575.39 | 0.91 |
| 10/2019 | GAS | $/MCF:1.77 | 166.20 /0.00 | Gas Sales: | 293.49 | 0.00 |
| | Roy NRI: | 0.00001200 | | Net Income: | 293.49 | 0.00 |
| 10/2019 | GAS | $/MCF:1.77 | 297.51-/0.00- | Gas Sales: | 525.34- | 0.01- |
| | Roy NRI: | 0.00001200 | | Net Income: | 525.34- | 0.01- |
| 10/2019 | GAS | $/MCF:2.00 | 7,356.91-/0.09- | Gas Sales: | 14,686.14- | 0.18- |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 779.34 | 0.01 |
| | | | | Other Deducts - Gas: | 384.08 | 0.01 |
| | | | | Net Income: | 13,522.72- | 0.16- |
| 10/2019 | GAS | $/MCF:2.04 | 5,446.20 /0.07 | Gas Sales: | 11,084.82 | 0.13 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 579.16- | 0.00 |
| | | | | Other Deducts - Gas: | 376.63- | 0.01- |
| | | | | Net Income: | 10,129.03 | 0.12 |
| 11/2019 | GAS | $/MCF:2.13 | 374.97 /0.00 | Gas Sales: | 800.24 | 0.01 |
| | Roy NRI: | 0.00001200 | | Net Income: | 800.24 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   199

**LEASE: (CVUG01)  CVU Gray et al Sand   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | GAS | $/MCF:2.13 | 223.09-/0.00- | Gas Sales: | 476.16- | 0.01- |
|  | Roy NRI: | 0.00001200 |  | Net Income: | 476.16- | 0.01- |
| 11/2019 | GAS | $/MCF:2.38 | 6,964.36-/0.08- | Gas Sales: | 16,603.12- | 0.20- |
|  | Roy NRI: | 0.00001200 |  | Production Tax - Gas: | 742.76 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 341.22 | 0.00 |
|  |  |  |  | Net Income: | 15,519.14- | 0.19- |
| 11/2019 | GAS | $/MCF:2.53 | 5,211.44 /0.06 | Gas Sales: | 13,176.06 | 0.16 |
|  | Roy NRI: | 0.00001200 |  | Production Tax - Gas: | 557.77- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 356.86- | 0.00 |
|  |  |  |  | Net Income: | 12,261.43 | 0.15 |
| 04/2020 | GAS | $/MCF:1.66 | 186.45 /0.00 | Gas Sales: | 308.80 | 0.00 |
|  | Roy NRI: | 0.00001200 |  | Production Tax - Gas: | 2.42- | 0.00 |
|  |  |  |  | Net Income: | 306.38 | 0.00 |
| 04/2020 | GAS | $/MCF:1.60 | 1,989.79 /0.02 | Gas Sales: | 3,175.87 | 0.03 |
|  | Roy NRI: | 0.00001200 |  | Net Income: | 3,175.87 | 0.03 |
| 04/2020 | GAS | $/MCF:1.66 | 15,499.43 /0.19 | Gas Sales: | 25,673.27 | 0.31 |
|  | Roy NRI: | 0.00001200 |  | Production Tax - Gas: | 1,514.37- | 0.02- |
|  |  |  |  | Net Income: | 24,158.90 | 0.29 |
| 11/2018 | PRG | $/GAL:0.94 | 1,474.58 /0.02 | Plant Products - Gals - Sales: | 1,385.67 | 0.02 |
|  | Roy NRI: | 0.00001200 |  | Production Tax - Plant - Gals: | 1.24- | 0.00 |
|  |  |  |  | Net Income: | 1,384.43 | 0.02 |
| 11/2018 | PRG | $/GAL:0.95 | 409.12-/0.00- | Plant Products - Gals - Sales: | 388.65- | 0.01- |
|  | Roy NRI: | 0.00001200 |  | Production Tax - Plant - Gals: | 0.34 | 0.01 |
|  |  |  |  | Net Income: | 388.31- | 0.00 |
| 11/2018 | PRG | $/GAL:1.16 | 316.81 /0.00 | Plant Products - Gals - Sales: | 367.00 | 0.01 |
|  | Roy NRI: | 0.00001200 |  | Production Tax - Plant - Gals: | 45.87- | 0.00 |
|  |  |  |  | Net Income: | 321.13 | 0.01 |
| 11/2018 | PRG | $/GAL:0.97 | 33,397.61 /0.40 | Plant Products - Gals - Sales: | 32,492.42 | 0.39 |
|  | Roy NRI: | 0.00001200 |  | Production Tax - Plant - Gals: | 421.91- | 0.00 |
|  |  |  |  | Net Income: | 32,070.51 | 0.39 |
| 11/2018 | PRG | $/GAL:1.00 | 9,337.83-/0.11- | Plant Products - Gals - Sales: | 9,308.50- | 0.11- |
|  | Roy NRI: | 0.00001200 |  | Production Tax - Plant - Gals: | 163.86 | 0.00 |
|  |  |  |  | Net Income: | 9,144.64- | 0.11- |
| 11/2018 | PRG | $/GAL:1.16 | 8,078.16 /0.10 | Plant Products - Gals - Sales: | 9,358.13 | 0.11 |
|  | Roy NRI: | 0.00001200 |  | Production Tax - Plant - Gals: | 1,169.82- | 0.01- |
|  |  |  |  | Net Income: | 8,188.31 | 0.10 |
| 12/2018 | PRG | $/GAL:0.83 | 761.91 /0.01 | Plant Products - Gals - Sales: | 632.70 | 0.01 |
|  | Roy NRI: | 0.00001200 |  | Production Tax - Plant - Gals: | 0.53- | 0.00 |
|  |  |  |  | Net Income: | 632.17 | 0.01 |
| 12/2018 | PRG | $/GAL:0.97 | 257.75 /0.00 | Plant Products - Gals - Sales: | 251.13 | 0.00 |
|  | Roy NRI: | 0.00001200 |  | Production Tax - Plant - Gals: | 31.39- | 0.00 |
|  |  |  |  | Net Income: | 219.74 | 0.00 |

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   200 |

**LEASE: (CVUG01)  CVU Gray et al Sand    (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | PRG | $/GAL:0.85 | 33,787.08 /0.41 | Plant Products - Gals - Sales: | 28,654.04 | 0.34 |
| | Roy NRI | 0.00001200 | | Production Tax - Plant - Gals: | 303.21- | 0.00 |
| | | | | Net Income: | 28,350.83 | 0.34 |
| 12/2018 | PRG | $/GAL:0.66 | 1,055.12-/0.01- | Plant Products - Gals - Sales: | 695.15- | 0.01- |
| | Roy NRI | 0.00001200 | | Production Tax - Plant - Gals: | 3.10 | 0.00 |
| | | | | Net Income: | 692.05- | 0.01- |
| 12/2018 | PRG | $/GAL:0.97 | 12,270.47 /0.15 | Plant Products - Gals - Sales: | 11,956.05 | 0.14 |
| | Roy NRI | 0.00001200 | | Production Tax - Plant - Gals: | 1,494.55- | 0.01- |
| | | | | Net Income: | 10,461.50 | 0.13 |
| 10/2019 | PRG | $/GAL:0.47 | 7,498.78 /0.09 | Plant Products - Gals - Sales: | 3,552.34 | 0.04 |
| | Roy NRI | 0.00001200 | | Production Tax - Plant - Gals: | 27.78- | 0.00 |
| | | | | Net Income: | 3,524.56 | 0.04 |
| 10/2019 | PRG | $/GAL:1.24 | 2,012.44 /0.02 | Plant Products - Gals - Sales: | 2,496.70 | 0.03 |
| | Roy NRI | 0.00001200 | | Production Tax - Plant - Gals: | 312.14- | 0.00 |
| | | | | Net Income: | 2,184.56 | 0.03 |
| 10/2019 | PRG | $/GAL:1.30 | 216.06-/0.00- | Plant Products - Gals - Sales: | 281.83- | 0.00 |
| | Roy NRI | 0.00001200 | | Production Tax - Plant - Gals: | 35.23 | 0.00 |
| | | | | Net Income: | 246.60- | 0.00 |
| 11/2019 | PRG | $/GAL:0.52 | 6,567.82 /0.08 | Plant Products - Gals - Sales: | 3,399.85 | 0.04 |
| | Roy NRI | 0.00001200 | | Production Tax - Plant - Gals: | 24.79- | 0.00 |
| | | | | Net Income: | 3,375.06 | 0.04 |
| 04/2020 | PRG | $/GAL:0.34 | 21,270.11 /0.26 | Plant Products - Gals - Sales: | 7,225.95 | 0.09 |
| | Roy NRI | 0.00001200 | | Production Tax - Plant - Gals: | 255.67- | 0.00 |
| | | | | Net Income: | 6,970.28 | 0.09 |
| 04/2020 | PRG | $/GAL:0.25 | 12,544.65 /0.15 | Plant Products - Gals - Sales: | 3,175.34 | 0.04 |
| | Roy NRI | 0.00001200 | | Production Tax - Plant - Gals: | 396.94- | 0.01- |
| | | | | Net Income: | 2,778.40 | 0.03 |

|  |  |  |  |  | **Total Revenue for LEASE** | **1.02** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310520301 | XTO Energy, Inc. | 1 | 234.43- | | |
| | 43310520301 | XTO Energy, Inc. | 1 | 2,359.31 | | |
| | 43310520301 | XTO Energy, Inc. | 1 | 291,132.14 | | |
| | 43310520301 | XTO Energy, Inc. | 1 | 868,001.62 | 1,161,258.64 | 16.30 |
| | | **Total Lease Operating Expense** | | | **1,161,258.64** | **16.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| CVUG01 | 0.00001200 | Royalty | 1.02 | 0.00 | 1.02 |
| | 0.00000000 | 0.00001404 | 0.00 | 16.30 | 16.30- |
| | Total Cash Flow | | 1.02 | 16.30 | 15.28- |

MSTrust_000878

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   201

### LEASE: (CVUG02)  CVU/Gray Tr 9621 Phillips   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | GAS | $/MCF:3.73 | 48.38 /0.00 | Gas Sales: | 180.69 | 0.00 |
|  | Roy NRI: | 0.00001200 |  | Production Tax - Gas: | 4.54- | 0.00 |
|  |  |  |  | Net Income: | 176.15 | 0.00 |

| LEASE Summary: | Net Rev Int |  |  |  |  | Net Cash |
|---------------|-------------|--|--|--|--|----------|
| CVUG02 | 0.00001200 |  |  |  |  | 0.00 |

### LEASE: (CVUN01)  CVU/ND TR 511 Mrs. E.R. McCary   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | GAS | $/MCF:3.73 | 0.73 /0.00 | Gas Sales: | 2.72 | 0.00 |
|  | Roy NRI: | 0.00104820 |  | Production Tax - Gas: | 0.06- | 0.00 |
|  |  |  |  | Net Income: | 2.66 | 0.00 |

| LEASE Summary: | Net Rev Int |  |  |  |  | Net Cash |
|---------------|-------------|--|--|--|--|----------|
| CVUN01 | 0.00104820 |  |  |  |  | 0.00 |

### LEASE: (CVUT01)  CVU Taylor Sand   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 43310520301 | XTO Energy, Inc. | 1 | 429.80 | 429.80 | 0.01 |
|  | **Total Lease Operating Expense** |  |  | **429.80** | **0.01** |

| LEASE Summary: | Wrk Int |  | Expenses |  | You Owe |
|---------------|---------|--|----------|--|---------|
| CVUT01 | 0.00001404 |  | 0.01 |  | 0.01 |

### LEASE: (DANZ01)  Danzinger #1   County: GARVIN, OK

API: 3504938671

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 2004DANZIN | Red Rocks Oil & Gas Operating, LLC | 2 | 2,709.96 | 2,709.96 | 33.55 |
|  | **Total Lease Operating Expense** |  |  | **2,709.96** | **33.55** |

| LEASE Summary: | Wrk Int |  | Expenses |  | You Owe |
|---------------|---------|--|----------|--|---------|
| DANZ01 | 0.01237932 |  | 33.55 |  | 33.55 |

### LEASE: (DAVI02)  Davis Bros. Lbr C1   Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.26 | 764 /1.75 | Gas Sales: | 961.26 | 2.21 |
|  | Wrk NRI: | 0.00229630 |  | Production Tax - Gas: | 10.67- | 0.03- |
|  |  |  |  | Net Income: | 950.59 | 2.18 |
| 04/2020 | GAS | $/MCF:1.20 | 710 /1.63 | Gas Sales: | 853.68 | 1.96 |
|  | Wrk NRI: | 0.00229630 |  | Production Tax - Gas: | 9.96- | 0.02- |
|  |  |  |  | Net Income: | 843.72 | 1.94 |

**Total Revenue for LEASE**                                                4.12

MSTrust_000879

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD  Page  202

## LEASE: (DAVI02) Davis Bros. Lbr C1  (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 062920 | Cypress Operating, Inc. | 102 EF | 1,174.53 | 1,174.53 | 3.08 |
| | **Total Lease Operating Expense** | | | **1,174.53** | **3.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| DAVI02 | 0.00229630 | 0.00262434 | | 4.12 | 3.08 | 1.04 |

## LEASE: (DAVJ01) Jackson Davis Jr 35-26 HC #1  Parish: RED RIVER, LA
**API: 1708121503**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.58 | 110.61 /0.06 | Gas Sales: | 174.33 | 0.10 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 174.33 | 0.10 |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.58 | 10,252.31 /5.88 | Gas Sales: | 16,178.24 | 9.28 |
| | Ovr NRI: | 0.00057361 | | Production Tax - Gas: | 1,290.08- | 0.74- |
| | | | | Other Deducts - Gas: | 3,704.61- | 2.13- |
| | | | | Net Income: | 11,183.55 | 6.41 |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.58 | 653.11 /5.27 | Gas Sales: | 1,030.49 | 8.32 |
| | Wrk NRI: | 0.00806912 | | Net Income: | 1,030.49 | 8.32 |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.58 | 11,808.91 /95.25 | Gas Sales: | 18,633.15 | 150.30 |
| | Wrk NRI: | 0.00806612 | | Production Tax - Gas: | 1,540.42- | 12.43- |
| | | | | Other Deducts - Gas: | 4,505.95- | 36.34- |
| | | | | Net Income: | 12,586.78 | 101.53 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.38 | 107.04 /0.06 | Gas Sales: | 148.18 | 0.09 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 148.18 | 0.09 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.40 | 11,541.02 /6.62 | Gas Sales: | 16,143.37 | 9.26 |
| | Ovr NRI: | 0.00057361 | | Production Tax - Gas: | 1,446.98- | 0.83- |
| | | | | Other Deducts - Gas: | 4,088.14- | 2.35- |
| | | | | Net Income: | 10,608.25 | 6.08 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.40 | 107.04 /0.86 | Gas Sales: | 149.96 | 1.21 |
| | Wrk NRI: | 0.00806912 | | Net Income: | 149.96 | 1.21 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.47 | 13,481.49 /108.74 | Gas Sales: | 19,778.08 | 159.53 |
| | Wrk NRI: | 0.00806612 | | Production Tax - Gas: | 1,767.29- | 14.25- |
| | | | | Other Deducts - Gas: | 4,949.17- | 39.92- |
| | | | | Net Income: | 13,061.62 | 105.36 |

| | | | | | |
|---|---|---|---|---|---|
| | **Total Revenue for LEASE** | | | | **229.10** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202005-0015 | Vine Oil & Gas LP | 1 | 7,422.70 | 7,422.70 | 43.82 |
| | **Total Lease Operating Expense** | | | **7,422.70** | **43.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| DAVJ01 | 0.00057361 | Override | 12.68 | 0.00 | 0.00 | 12.68 |
| | | multiple 0.00590385 | 0.00 | 216.42 | 43.82 | 172.60 |
| Total Cash Flow | | | 12.68 | 216.42 | 43.82 | 185.28 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   203

### LEASE: (DAVJ02)  Jackson Davis Jr 35H #1-Alt    Parish: RED RIVER, LA

**API: 1708121504**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.58 | 19,524.21 /12.92 | Gas Sales: | 30,807.14 | 20.38 |
|  | Ovr NRI: | 0.00066154 |  | Production Tax - Gas: | 2,426.18- | 1.60- |
|  |  |  |  | Other Deducts - Gas: | 6,862.83- | 4.54- |
|  |  |  |  | Net Income: | 21,518.13 | 14.24 |
| 04/2020 | GAS | $/MCF:1.39 | 104.42 /0.07 | Gas Sales: | 144.79 | 0.10 |
|  | Ovr NRI: | 0.00065613 |  | Net Income: | 144.79 | 0.10 |
| 04/2020 | GAS | $/MCF:1.40 | 16,797.09 /11.11 | Gas Sales: | 23,513.50 | 15.56 |
|  | Ovr NRI: | 0.00066154 |  | Production Tax - Gas: | 2,101.17- | 1.39- |
|  |  |  |  | Other Deducts - Gas: | 5,895.38- | 3.90- |
|  |  |  |  | Net Income: | 15,516.95 | 10.27 |

**Total Revenue for LEASE**    24.61

| LEASE Summary: | Net Rev Int | Royalty |  |  | Net Cash |
|----------------|-------------|---------|--|--|----------|
| DAVJ02 | multiple | 24.61 |  |  | 24.61 |

### LEASE: (DCDR02)  D.C. Driggers #3-L    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.54 | 13 /0.01 | Gas Sales: | 20.02 | 0.01 |
|  | Ovr NRI: | 0.00046389 |  | Other Deducts - Gas: | 20.02- | 0.00 |
|  |  |  |  | Net Income: | 0.00 | 0.01 |
| 04/2020 | GAS | $/MCF:1.51 | 425 /0.20 | Gas Sales: | 642.03 | 0.30 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 0.28- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 124.50- | 0.06- |
|  |  |  |  | Net Income: | 517.25 | 0.24 |

**Total Revenue for LEASE**    0.25

| LEASE Summary: | Net Rev Int | Royalty |  |  | Net Cash |
|----------------|-------------|---------|--|--|----------|
| DCDR02 | 0.00046389 | 0.25 |  |  | 0.25 |

### LEASE: (DCDR03)  D.C. Driggers #4    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | CND | $/BBL:15.63 | 61.41 /0.03 | Condensate Sales: | 960.12 | 0.45 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Condensate: | 44.17- | 0.02- |
|  |  |  |  | Net Income: | 915.95 | 0.43 |
| 04/2020 | GAS | $/MCF:1.54 | 91 /0.04 | Gas Sales: | 140.04 | 0.06 |
|  | Ovr NRI: | 0.00046389 |  | Net Income: | 140.04 | 0.06 |
| 04/2020 | GAS | $/MCF:1.53 | 2,937 /1.36 | Gas Sales: | 4,494.49 | 2.09 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 222.11- | 0.11- |
|  |  |  |  | Other Deducts - Gas: | 870.46- | 0.40- |
|  |  |  |  | Net Income: | 3,401.92 | 1.58 |

**Total Revenue for LEASE**    2.07

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page   204

### LEASE: (DCDR03)  D.C. Driggers #4    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| DCDR03 | 0.00046389 | 2.07 | | | 2.07 |

### LEASE: (DCDR04)  D.C. Driggers #5    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:15.63 | 174.23 /0.08 | Condensate Sales: | 2,724.01 | 1.26 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 125.30- | 0.05- |
| | | | | Net Income: | 2,598.71 | 1.21 |
| 04/2020 | GAS | $/MCF:1.52 | 76 /0.04 | Gas Sales: | 115.33 | 0.05 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 115.33 | 0.05 |
| 04/2020 | GAS | $/MCF:1.55 | 2,455 /1.14 | Gas Sales: | 3,813.94 | 1.77 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 1.64- | 0.00 |
| | | | | Other Deducts - Gas: | 738.12- | 0.34- |
| | | | | Net Income: | 3,074.18 | 1.43 |

**Total Revenue for LEASE**     2.69

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| DCDR04 | 0.00046389 | 2.69 | | | 2.69 |

### LEASE: (DCDR05)  D.C. Driggers #6    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:15.63 | 12.04 /0.01 | Condensate Sales: | 188.24 | 0.09 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 8.66- | 0.01- |
| | | | | Net Income: | 179.58 | 0.08 |
| 04/2020 | GAS | $/MCF:1.59 | 109 /0.05 | Gas Sales: | 172.99 | 0.08 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 172.99 | 0.08 |
| 04/2020 | GAS | $/MCF:1.55 | 3,539 /1.64 | Gas Sales: | 5,501.39 | 2.55 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 272.52- | 0.12- |
| | | | | Other Deducts - Gas: | 1,064.51- | 0.50- |
| | | | | Net Income: | 4,164.36 | 1.93 |

**Total Revenue for LEASE**     2.09

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| DCDR05 | 0.00046389 | 2.09 | | | 2.09 |

### LEASE: (DCDR07)  D.C. Driggers #8-T    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:15.63 | 0.48 /0.00 | Condensate Sales: | 7.50 | 0.00 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 0.35- | 0.00 |
| | | | | Net Income: | 7.15 | 0.00 |
| 04/2020 | GAS | $/MCF:1.62 | 15 /0.01 | Gas Sales: | 24.31 | 0.01 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 0.01- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   205

**LEASE: (DCDR07)  D.C. Driggers #8-T   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 4.56- | 0.00 |
| | | | | Net Income: | 19.74 | 0.01 |

**Total Revenue for LEASE** **0.01**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|---|---|---|----------|
| DCDR07 | 0.00046389 | 0.01 | | | | 0.01 |

**LEASE: (DCDR08)  D.C. Driggers #9    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | GAS | $/MCF:1.49 | 116 /0.05 | Gas Sales: | 172.99 | 0.08 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 172.99 | 0.08 |
| 04/2020 | GAS | $/MCF:1.51 | 3,759 /1.74 | Gas Sales: | 5,683.86 | 2.64 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 280.35- | 0.13- |
| | | | | Other Deducts - Gas: | 1,101.90- | 0.51- |
| | | | | Net Income: | 4,301.61 | 2.00 |

**Total Revenue for LEASE** **2.08**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|---|---|---|----------|
| DCDR08 | 0.00046389 | 2.08 | | | | 2.08 |

**LEASE: (DCDR09)  DC Driggers GU #7    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | CND | $/BBL:15.63 | 117.18 /0.05 | Condensate Sales: | 1,832.06 | 0.85 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 84.27- | 0.04- |
| | | | | Net Income: | 1,747.79 | 0.81 |
| 04/2020 | GAS | $/MCF:1.51 | 104 /0.05 | Gas Sales: | 156.52 | 0.07 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 156.52 | 0.07 |
| 04/2020 | GAS | $/MCF:1.54 | 3,371 /1.56 | Gas Sales: | 5,175.17 | 2.40 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 255.86- | 0.12- |
| | | | | Other Deducts - Gas: | 1,002.37- | 0.46- |
| | | | | Net Income: | 3,916.94 | 1.82 |

**Total Revenue for LEASE** **2.70**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|---|---|---|----------|
| DCDR09 | 0.00046389 | 2.70 | | | | 2.70 |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    206

## LEASE: (DEAS01)  Deason #1    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.25 | 1,004 /31.61 | Gas Sales: | 1,253.87 | 39.47 |
| | Wrk NRI: | 0.03148107 | | Production Tax - Gas: | 0.67- | 0.02- |
| | | | | Net Income: | 1,253.20 | 39.45 |
| 03/2020 | GAS | $/MCF:0.91 | 1,057 /33.28 | Gas Sales: | 963.07 | 30.32 |
| | Wrk NRI: | 0.03148107 | | Production Tax - Gas: | 0.71- | 0.03- |
| | | | | Net Income: | 962.36 | 30.29 |
| | | **Total Revenue for LEASE** | | | | **69.74** |

| LEASE Summary:<br>DEAS01 | Net Rev Int<br>0.03148107 | WI Revenue<br>69.74 | Net Cash<br>69.74 |
|---|---|---|---|

## LEASE: (DEMM01)  Demmon 34H #1    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.64 | 214,021 /109.07 | Gas Sales: | 350,745.25 | 178.75 |
| | Wrk NRI: | 0.00050964 | | Production Tax - Gas: | 26,752.63- | 13.63- |
| | | | | Other Deducts - Gas: | 33,500.69- | 17.07- |
| | | | | Net Income: | 290,491.93 | 148.05 |

| LEASE Summary:<br>DEMM01 | Net Rev Int<br>0.00050964 | WI Revenue<br>148.05 | Net Cash<br>148.05 |
|---|---|---|---|

## LEASE: (DENM01)  Denmon #1    County: COLUMBIA, AR

API: 03027114860000
**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 1276638  Cobra Oil & Gas Corporation | 2 | 1,985.66 | 1,985.66 | 7.40 |
| | **Total Lease Operating Expense** | | | **1,985.66** | **7.40** |

| LEASE Summary:<br>DENM01 | Wrk Int<br>0.00372907 | Expenses<br>7.40 | You Owe<br>7.40 |
|---|---|---|---|

## LEASE: (DISO01)  Dicuss Oil Corp 15 1-Alt    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.71 | 1,491.53 /0.29 | Gas Sales: | 2,552.39 | 0.49 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 21.75- | 0.00 |
| | | | | Net Income: | 2,530.64 | 0.49 |
| 03/2020 | OIL | $/BBL:29.02 | 2.53 /0.00 | Oil Sales: | 73.42 | 0.02 |
| | Roy NRI: | 0.00032246 | | Production Tax - Oil: | 9.18- | 0.01- |
| | | | | Net Income: | 64.24 | 0.01 |
| 03/2020 | PRD | $/BBL:8.32 | 101.82 /0.03 | Plant Products Sales: | 847.18 | 0.16 |
| | Roy NRI: | 0.00032246 | | Net Income: | 847.18 | 0.16 |
| | | **Total Revenue for LEASE** | | | | **0.66** |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page    207

## LEASE: (DISO01) Dicuss Oil Corp 15 1-Alt    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| DISO01 | 0.00032246 | 0.17 | 0.00 | | 0.17 |
| | 0.00019239 | 0.00 | 0.49 | | 0.49 |
| Total Cash Flow | | 0.17 | 0.49 | | 0.66 |

## LEASE: (DREW03) Drewett 1-23    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:2.19 | 922.26-/0.63- | Gas Sales: | 2,023.86- | 1.38- |
| | Ovr NRI | 0.00067957 | | Other Deducts - Gas: | 283.70 | 0.20 |
| | | | | Net Income: | 1,740.16- | 1.18- |
| 10/2019 | GAS | $/MCF:2.19 | 922.26 /0.63 | Gas Sales: | 2,023.29 | 1.38 |
| | Ovr NRI | 0.00067957 | | Other Deducts - Gas: | 283.70- | 0.20- |
| | | | | Net Income: | 1,739.59 | 1.18 |
| 03/2020 | GAS | $/MCF:1.73 | 1,335.38 /0.91 | Gas Sales: | 2,308.43 | 1.57 |
| | Ovr NRI | 0.00067957 | | Production Tax - Gas: | 26.46- | 0.02- |
| | | | | Other Deducts - Gas: | 576.00- | 0.39- |
| | | | | Net Income: | 1,705.97 | 1.16 |
| 03/2020 | PRD | $/BBL:10.07 | 120.44 /0.08 | Plant Products Sales: | 1,212.59 | 0.82 |
| | Ovr NRI | 0.00067957 | | Other Deducts - Plant: | 237.26- | 0.15- |
| | | | | Net Income: | 975.33 | 0.67 |

**Total Revenue for LEASE** — 1.83

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| DREW03 | 0.00067957 | 1.83 | | 1.83 |

## LEASE: (DROK01) Droke #1 aka PBSU #3    County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.59 | 1,351.27 /28.21 | Oil Sales: | 21,062.23 | 439.70 |
| | Wrk NRI | 0.02087634 | | Production Tax - Oil: | 984.20- | 20.54- |
| | | | | Net Income: | 20,078.03 | 419.16 |

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|---|---|---|---|---|
| DROK01 | 0.02087634 | 419.16 | | 419.16 |

## LEASE: (DUNN01) Dunn #1, A.W.    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.59 | 1,349 /1.47 | Gas Sales: | 3,489.61 | 3.80 |
| | Wrk NRI | 0.00108875 | | Production Tax - Gas: | 17.54- | 0.02- |
| | | | | Other Deducts - Gas: | 2,181.63- | 2.37- |
| | | | | Net Income: | 1,290.44 | 1.41 |
| 12/2019 | GAS | $/MCF:2.01 | 56 /0.06 | Gas Sales: | 112.47 | 0.12 |
| | Wrk NRI | 0.00108875 | | Production Tax - Gas: | 0.73- | 0.00 |
| | | | | Other Deducts - Gas: | 111.74- | 0.12- |
| | | | | Net Income: | 0.00 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   208

**LEASE: (DUNN01)  Dunn #1, A.W.   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.32 | 6 /0.01 | Gas Sales: | 7.91 | 0.01 |
|  | Wrk NRI: | 0.00108875 |  | Production Tax - Gas: | 0.08- | 0.00 |
|  |  |  |  | Net Income: | 7.83 | 0.01 |

**Total Revenue for LEASE** — **1.42**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 250762 | Maximus Operating, LTD | 2 | 432.98 | 432.98 | 0.62 |
| | **Total Lease Operating Expense** | | | **432.98** | **0.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DUNN01 | 0.00108875 | 0.00142204 | 1.42 | 0.62 | 0.80 |

---

**LEASE: (DUPT01)  Dupree Tractor 34-3 HC-3 Alt   Parish: RED RIVER, LA**
**API: 170812158401**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.40 | 106,088.39 /16.57 | Gas Sales: | 148,577.18 | 23.21 |
|  | Wrk NRI: | 0.00015619 |  | Other Deducts - Gas: | 32,718.95- | 5.11- |
|  |  |  |  | Net Income: | 115,858.23 | 18.10 |
| 04/2020 | GAS | $/MCF:1.24 | 93,951.73 /14.67 | Gas Sales: | 116,647.59 | 18.22 |
|  | Wrk NRI: | 0.00015619 |  | Other Deducts - Gas: | 28,752.42- | 4.49- |
|  |  |  |  | Net Income: | 87,895.17 | 13.73 |

**Total Revenue for LEASE** — **31.83**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202005-0015 | Vine Oil & Gas LP | 2 | 20,897.61 | 20,897.61 | 2.91 |
| | **Total Lease Operating Expense** | | | **20,897.61** | **2.91** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DUPT01 | 0.00015619 | 0.00013904 | 31.83 | 2.91 | 28.92 |

---

**LEASE: (DUPT02)  Dupree Tractor 34-3 HC-1 Alt   Parish: RED RIVER, LA**
**API: 170812158201**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.40 | 71,990.43 /10.26 | Gas Sales: | 100,838.88 | 14.38 |
|  | Wrk NRI: | 0.00014256 |  | Other Deducts - Gas: | 22,204.45- | 3.17- |
|  |  |  |  | Net Income: | 78,634.43 | 11.21 |
| 04/2020 | GAS | $/MCF:1.24 | 63,395.29 /9.04 | Gas Sales: | 78,699.30 | 11.22 |
|  | Wrk NRI: | 0.00014256 |  | Other Deducts - Gas: | 19,415.38- | 2.77- |
|  |  |  |  | Net Income: | 59,283.92 | 8.45 |

**Total Revenue for LEASE** — **19.66**

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   209

## LEASE: (DUPT02) Dupree Tractor 34-3 HC-1 Alt   (Continued)
**API: 170812158201**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202005-0015 | Vine Oil & Gas LP | 2 | 18,720.17 | 18,720.17 | 2.38 |
| | **Total Lease Operating Expense** | | | **18,720.17** | **2.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DUPT02 | 0.00014256 | 0.00012691 | 19.66 | 2.38 | 17.28 |

## LEASE: (DUPT03) Dupree Tractor 34-3 HC-2Alt   Parish: RED RIVER, LA
**API: 1708121583**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.40 | 74,872.18 /12.09 | Gas Sales: | 104,871.20 | 16.93 |
| | Wrk NRI: | 0.00016141 | | Other Deducts - Gas: | 23,086.18- | 3.73- |
| | | | | Net Income: | 81,785.02 | 13.20 |
| 04/2020 | GAS | $/MCF:1.24 | 66,476.98 /10.73 | Gas Sales: | 82,529.74 | 13.32 |
| | Wrk NRI: | 0.00016141 | | Other Deducts - Gas: | 20,336.46- | 3.28- |
| | | | | Net Income: | 62,193.28 | 10.04 |
| | | | **Total Revenue for LEASE** | | | **23.24** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202005-0015 | Vine Oil & Gas LP | 2 | 17,617.23 | 17,617.23 | 2.53 |
| | **Total Lease Operating Expense** | | | **17,617.23** | **2.53** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DUPT03 | 0.00016141 | 0.00014369 | 23.24 | 2.53 | 20.71 |

## LEASE: (ELKC01) Elk City Unit   County: BECKHAM, OK
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:11.87 | 223.26 /0.00 | Condensate Sales: | 2,649.75 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 191.43- | 0.00 |
| | | | | Net Income: | 2,458.32 | 0.01 |
| 04/2020 | CND | $/BBL:11.87 | 95.68 /0.00 | Condensate Sales: | 1,135.57 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 82.04- | 0.00 |
| | | | | Net Income: | 1,053.53 | 0.00 |
| 04/2020 | CND | $/BBL:11.87 | 63.79 /0.00 | Condensate Sales: | 757.09 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 54.70- | 0.00 |
| | | | | Net Income: | 702.39 | 0.00 |
| 04/2020 | CND | $/BBL:11.87 | 31.89 /0.00 | Condensate Sales: | 378.48 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 27.34- | 0.00 |
| | | | | Net Income: | 351.14 | 0.00 |
| 04/2020 | CND | $/BBL:11.87 | 31.89 /0.00 | Condensate Sales: | 378.48 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 27.34- | 0.00 |
| | | | | Net Income: | 351.14 | 0.00 |

MSTrust_000887

From:   Sklarco, LLC  
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020  
Account: JUD   Page   210

**LEASE: (ELKC01)  Elk City Unit   (Continued)**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:11.87 | 63.79 /0.00 | Condensate Sales: | 757.09 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 54.70- | 0.00 |
| | | | | Net Income: | 702.39 | 0.00 |
| 04/2020 | CND | $/BBL:11.87 | 31.89 /0.00 | Condensate Sales: | 378.48 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 27.34- | 0.00 |
| | | | | Net Income: | 351.14 | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 108-/0.00- | Gas Sales: | 428.34- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 428.34- | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 2,554-/0.01- | Gas Sales: | 10,143.55- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 579.33 | 0.00 |
| | | | | Other Deducts - Gas: | 2,096.95 | 0.01 |
| | | | | Net Income: | 7,467.27- | 0.02- |
| 11/2018 | GAS | $/MCF:3.97 | 118-/0.00- | Gas Sales: | 468.69- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 468.69- | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 2,791-/0.01- | Gas Sales: | 11,080.92- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 632.93 | 0.00 |
| | | | | Other Deducts - Gas: | 2,289.99 | 0.01 |
| | | | | Net Income: | 8,158.00- | 0.02- |
| 11/2018 | GAS | $/MCF:3.98 | 152-/0.00- | Gas Sales: | 605.26- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 605.26- | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 3,598-/0.01- | Gas Sales: | 14,287.25- | 0.04- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 816.13 | 0.01 |
| | | | | Other Deducts - Gas: | 2,951.84 | 0.00 |
| | | | | Net Income: | 10,519.28- | 0.03- |
| 11/2018 | GAS | $/MCF:3.97 | 232-/0.00- | Gas Sales: | 921.86- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 921.86- | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 5,472-/0.01- | Gas Sales: | 21,724.20- | 0.06- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 1,240.79 | 0.01 |
| | | | | Other Deducts - Gas: | 4,490.37 | 0.01 |
| | | | | Net Income: | 15,993.04- | 0.04- |
| 11/2018 | GAS | $/MCF:3.97 | 1,369-/0.00- | Gas Sales: | 5,434.93- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 310.48 | 0.00 |
| | | | | Other Deducts - Gas: | 1,122.68 | 0.00 |
| | | | | Net Income: | 4,001.77- | 0.01- |
| 11/2018 | GAS | $/MCF:3.97 | 834-/0.00- | Gas Sales: | 3,311.86- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 189.19 | 0.00 |
| | | | | Other Deducts - Gas: | 684.35 | 0.00 |
| | | | | Net Income: | 2,438.32- | 0.01- |
| 11/2018 | GAS | $/MCF:3.99 | 155-/0.00- | Gas Sales: | 617.68- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 617.68- | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 3,672-/0.01- | Gas Sales: | 14,582.12- | 0.04- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 832.94 | 0.00 |
| | | | | Other Deducts - Gas: | 3,013.17 | 0.01 |
| | | | | Net Income: | 10,736.01- | 0.03- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   211

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2018 | GAS | $/MCF:3.95 | 84-/0.00- | Gas Sales: | 332.12- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 332.12- | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 1,984-/0.01- | Gas Sales: | 7,874.59- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 449.76 | 0.00 |
| | | | | Other Deducts - Gas: | 1,627.78 | 0.00 |
| | | | | Net Income: | 5,797.05- | 0.02- |
| 11/2018 | GAS | $/MCF:3.97 | 454-/0.00- | Gas Sales: | 1,803.37- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 103.04 | 0.00 |
| | | | | Other Deducts - Gas: | 372.29 | 0.00 |
| | | | | Net Income: | 1,328.04- | 0.00 |
| 11/2018 | GAS | $/MCF:3.95 | 95-/0.00- | Gas Sales: | 375.57- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 375.57- | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 2,244-/0.01- | Gas Sales: | 8,908.19- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 508.81 | 0.00 |
| | | | | Other Deducts - Gas: | 1,841.13 | 0.00 |
| | | | | Net Income: | 6,558.25- | 0.02- |
| 11/2018 | GAS | $/MCF:3.96 | 76-/0.00- | Gas Sales: | 301.08- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 301.08- | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 1,792-/0.00- | Gas Sales: | 7,114.14- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 406.29 | 0.00 |
| | | | | Other Deducts - Gas: | 1,471.03 | 0.01 |
| | | | | Net Income: | 5,236.82- | 0.01- |
| 11/2018 | GAS | $/MCF:3.97 | 190-/0.00- | Gas Sales: | 754.25- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 754.25- | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 4,487-/0.01- | Gas Sales: | 17,816.39- | 0.05- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 1,017.59 | 0.01 |
| | | | | Other Deducts - Gas: | 3,682.64 | 0.01 |
| | | | | Net Income: | 13,116.16- | 0.03- |
| 11/2018 | GAS | $/MCF:3.97 | 140-/0.00- | Gas Sales: | 555.60- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 555.60- | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 3,314-/0.01- | Gas Sales: | 13,157.43- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 751.53 | 0.00 |
| | | | | Other Deducts - Gas: | 2,719.26 | 0.00 |
| | | | | Net Income: | 9,686.64- | 0.03- |
| 11/2018 | GAS | $/MCF:3.97 | 944-/0.00- | Gas Sales: | 3,749.51- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 214.06 | 0.00 |
| | | | | Other Deducts - Gas: | 776.16 | 0.00 |
| | | | | Net Income: | 2,759.29- | 0.01- |
| 11/2018 | GAS | $/MCF:3.97 | 396-/0.00- | Gas Sales: | 1,573.68- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 89.87 | 0.00 |
| | | | | Other Deducts - Gas: | 325.48 | 0.00 |
| | | | | Net Income: | 1,158.33- | 0.00 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   212

**LEASE: (ELKC01) Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | GAS | $/MCF:3.97 | 520-/0.00- | Gas Sales: | 2,064.09- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 117.90 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 426.72 | 0.00 |
|  |  |  |  | Net Income: | 1,519.47- | 0.01- |
| 11/2018 | GAS | $/MCF:3.97 | 1,191-/0.00- | Gas Sales: | 4,727.24- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 269.99 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 977.18 | 0.00 |
|  |  |  |  | Net Income: | 3,480.07- | 0.01- |
| 11/2018 | GAS | $/MCF:3.97 | 629-/0.00- | Gas Sales: | 2,498.64- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 142.56 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 518.52 | 0.00 |
|  |  |  |  | Net Income: | 1,837.56- | 0.01- |
| 11/2018 | GAS | $/MCF:3.97 | 150-/0.00- | Gas Sales: | 595.95- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 33.97 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 124.09 | 0.00 |
|  |  |  |  | Net Income: | 437.89- | 0.00 |
| 11/2018 | GAS | $/MCF:3.95 | 70-/0.00- | Gas Sales: | 276.25- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 276.25- | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 1,651-/0.00- | Gas Sales: | 6,555.44- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 374.45 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,354.55 | 0.01 |
|  |  |  |  | Net Income: | 4,826.44- | 0.01- |
| 11/2018 | GAS | $/MCF:3.97 | 862-/0.00- | Gas Sales: | 3,423.60- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 195.58 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 707.21 | 0.00 |
|  |  |  |  | Net Income: | 2,520.81- | 0.01- |
| 11/2018 | GAS | $/MCF:3.97 | 270 /0.00 | Gas Sales: | 1,070.85 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.04- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,070.85- | 0.00 |
|  |  |  |  | Net Income: | 0.04- | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 108 /0.00 | Gas Sales: | 428.34 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 428.34 | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 2,554 /0.01 | Gas Sales: | 10,143.55 | 0.03 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 730.21- | 0.00 |
|  |  |  |  | Net Income: | 9,413.34 | 0.03 |
| 11/2018 | GAS | $/MCF:3.97 | 295 /0.00 | Gas Sales: | 1,170.17 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.04- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,170.17- | 0.00 |
|  |  |  |  | Net Income: | 0.04- | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 118 /0.00 | Gas Sales: | 468.69 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 468.69 | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 2,791 /0.01 | Gas Sales: | 11,080.92 | 0.03 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 797.69- | 0.00 |
|  |  |  |  | Net Income: | 10,283.23 | 0.03 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page   213

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | GAS | $/MCF:3.97 | 379 /0.00 | Gas Sales: | 1,505.39 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 1,505.39- | 0.01- |
| | | | | Net Income: | 0.06- | 0.00 |
| 11/2018 | GAS | $/MCF:3.98 | 152 /0.00 | Gas Sales: | 605.26 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 605.26 | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 3,598 /0.01 | Gas Sales: | 14,287.25 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 1,028.51- | 0.01- |
| | | | | Net Income: | 13,258.74 | 0.03 |
| 11/2018 | GAS | $/MCF:3.97 | 577 /0.00 | Gas Sales: | 2,290.68 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.09- | 0.00 |
| | | | | Other Deducts - Gas: | 2,290.68- | 0.00 |
| | | | | Net Income: | 0.09- | 0.01 |
| 11/2018 | GAS | $/MCF:3.97 | 233 /0.00 | Gas Sales: | 924.96 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 924.96 | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 5,472 /0.01 | Gas Sales: | 21,724.20 | 0.06 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 1,563.87- | 0.01- |
| | | | | Net Income: | 20,160.33 | 0.05 |
| 11/2018 | GAS | $/MCF:3.97 | 144 /0.00 | Gas Sales: | 571.12 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 571.12- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 1,369 /0.00 | Gas Sales: | 5,434.93 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 391.25- | 0.00 |
| | | | | Net Income: | 5,043.68 | 0.01 |
| 11/2018 | GAS | $/MCF:3.99 | 88 /0.00 | Gas Sales: | 350.74 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 350.74- | 0.00 |
| | | | | Net Income: | 0.01- | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 834 /0.00 | Gas Sales: | 3,311.86 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 238.42- | 0.00 |
| | | | | Net Income: | 3,073.44 | 0.01 |
| 11/2018 | GAS | $/MCF:3.97 | 388 /0.00 | Gas Sales: | 1,539.53 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 1,539.53- | 0.01- |
| | | | | Net Income: | 0.06- | 0.00 |
| 11/2018 | GAS | $/MCF:3.99 | 155 /0.00 | Gas Sales: | 617.68 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 617.68 | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 3,672 /0.01 | Gas Sales: | 14,582.12 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 1,049.73- | 0.01- |
| | | | | Net Income: | 13,532.39 | 0.03 |
| 11/2018 | GAS | $/MCF:3.96 | 210 /0.00 | Gas Sales: | 831.85 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   214

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 831.85- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 11/2018 | GAS | $/MCF:3.95 | 84 /0.00 | Gas Sales: | 332.12 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 332.12 | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 1,984 /0.01 | Gas Sales: | 7,874.59 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 566.87- | 0.00 |
| | | | | Net Income: | 7,307.72 | 0.02 |
| 11/2018 | GAS | $/MCF:3.97 | 454 /0.00 | Gas Sales: | 1,803.37 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 129.82- | 0.00 |
| | | | | Net Income: | 1,673.55 | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 237 /0.00 | Gas Sales: | 940.48 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 940.48- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |
| 11/2018 | GAS | $/MCF:3.95 | 95 /0.00 | Gas Sales: | 375.57 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 375.57 | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 2,244 /0.01 | Gas Sales: | 8,908.19 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 641.28- | 0.00 |
| | | | | Net Income: | 8,266.91 | 0.02 |
| 11/2018 | GAS | $/MCF:3.97 | 189 /0.00 | Gas Sales: | 751.14 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 751.14- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 11/2018 | GAS | $/MCF:3.96 | 76 /0.00 | Gas Sales: | 301.08 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 301.08 | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 1,792 /0.00 | Gas Sales: | 7,114.14 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 512.13- | 0.00 |
| | | | | Net Income: | 6,602.01 | 0.02 |
| 11/2018 | GAS | $/MCF:3.97 | 474 /0.00 | Gas Sales: | 1,880.96 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.07- | 0.00 |
| | | | | Other Deducts - Gas: | 1,880.96- | 0.01- |
| | | | | Net Income: | 0.07- | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 190 /0.00 | Gas Sales: | 754.25 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 754.25 | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 4,487 /0.01 | Gas Sales: | 17,816.39 | 0.05 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 1,282.57- | 0.01- |
| | | | | Net Income: | 16,533.82 | 0.04 |
| 11/2018 | GAS | $/MCF:3.98 | 349 /0.00 | Gas Sales: | 1,387.44 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 1,387.44- | 0.01- |
| | | | | Net Income: | 0.05- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   215

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.97 | 140 /0.00 | Gas Sales: | 555.60 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 555.60 | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 3,314 /0.01 | Gas Sales: | 13,157.43 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 947.18- | 0.00 |
| | | | | Net Income: | 12,210.25 | 0.03 |
| 11/2018 | GAS | $/MCF:3.98 | 99 /0.00 | Gas Sales: | 394.20 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 394.20- | 0.00 |
| | | | | Net Income: | 0.01- | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 944 /0.00 | Gas Sales: | 3,749.51 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 269.92- | 0.00 |
| | | | | Net Income: | 3,479.59 | 0.01 |
| 11/2018 | GAS | $/MCF:3.97 | 396 /0.00 | Gas Sales: | 1,573.68 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 113.28- | 0.00 |
| | | | | Net Income: | 1,460.40 | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 520 /0.00 | Gas Sales: | 2,064.09 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 148.59- | 0.00 |
| | | | | Net Income: | 1,915.50 | 0.01 |
| 11/2018 | GAS | $/MCF:3.97 | 125 /0.00 | Gas Sales: | 496.62 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 496.62- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 1,191 /0.00 | Gas Sales: | 4,727.24 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 340.31- | 0.00 |
| | | | | Net Income: | 4,386.93 | 0.01 |
| 11/2018 | GAS | $/MCF:3.97 | 629 /0.00 | Gas Sales: | 2,498.64 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 179.86- | 0.00 |
| | | | | Net Income: | 2,318.78 | 0.01 |
| 11/2018 | GAS | $/MCF:3.97 | 150 /0.00 | Gas Sales: | 595.95 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 42.91- | 0.00 |
| | | | | Net Income: | 553.04 | 0.00 |
| 11/2018 | GAS | $/MCF:3.98 | 174 /0.00 | Gas Sales: | 692.17 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 692.17- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 11/2018 | GAS | $/MCF:3.95 | 70 /0.00 | Gas Sales: | 276.25 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 276.25 | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 1,651 /0.00 | Gas Sales: | 6,555.44 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 471.92- | 0.00 |
| | | | | Net Income: | 6,083.52 | 0.02 |
| 11/2018 | GAS | $/MCF:3.96 | 91 /0.00 | Gas Sales: | 360.05 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 360.05- | 0.00 |
| | | | | Net Income: | 0.01- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   216

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | GAS | $/MCF:3.97 | 862 /0.00 | Gas Sales: | 3,423.60 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 246.45- | 0.00 |
| | | | | Net Income: | 3,177.15 | 0.01 |
| 12/2018 | GAS | $/MCF:4.60 | 276-/0.00- | Gas Sales: | 1,269.05- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 91.35 | 0.00 |
| | | | | Other Deducts - Gas: | 1,269.05 | 0.00 |
| | | | | Net Income: | 91.35 | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 111-/0.00- | Gas Sales: | 510.54- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 510.54- | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 2,641-/0.01- | Gas Sales: | 12,154.45- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 723.25 | 0.00 |
| | | | | Other Deducts - Gas: | 2,107.84 | 0.00 |
| | | | | Net Income: | 9,323.36- | 0.03- |
| 12/2018 | GAS | $/MCF:4.60 | 298-/0.00- | Gas Sales: | 1,371.16- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 98.69 | 0.00 |
| | | | | Other Deducts - Gas: | 1,371.16 | 0.01 |
| | | | | Net Income: | 98.69 | 0.00 |
| 12/2018 | GAS | $/MCF:4.63 | 119-/0.00- | Gas Sales: | 550.65- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 550.65- | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 2,849-/0.01- | Gas Sales: | 13,117.18- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 780.54 | 0.00 |
| | | | | Other Deducts - Gas: | 2,274.75 | 0.00 |
| | | | | Net Income: | 10,061.89- | 0.03- |
| 12/2018 | GAS | $/MCF:4.61 | 384-/0.00- | Gas Sales: | 1,768.65- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 127.32 | 0.00 |
| | | | | Other Deducts - Gas: | 1,768.65 | 0.01 |
| | | | | Net Income: | 127.32 | 0.00 |
| 12/2018 | GAS | $/MCF:4.59 | 154-/0.00- | Gas Sales: | 707.46- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 707.46- | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 3,673-/0.01- | Gas Sales: | 16,909.75- | 0.04- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 1,006.21 | 0.00 |
| | | | | Other Deducts - Gas: | 2,932.61 | 0.01 |
| | | | | Net Income: | 12,970.93- | 0.03- |
| 12/2018 | GAS | $/MCF:4.60 | 585-/0.00- | Gas Sales: | 2,691.26- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 193.73 | 0.00 |
| | | | | Other Deducts - Gas: | 2,691.26 | 0.00 |
| | | | | Net Income: | 193.73 | 0.01- |
| 12/2018 | GAS | $/MCF:4.62 | 233-/0.00- | Gas Sales: | 1,075.78- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,075.78- | 0.00 |
| 12/2018 | GAS | $/MCF:4.61 | 5,586-/0.01- | Gas Sales: | 25,723.82- | 0.07- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 1,530.72 | 0.01 |
| | | | | Other Deducts - Gas: | 4,460.61 | 0.01 |
| | | | | Net Income: | 19,732.49- | 0.05- |

MSTrust_000894

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   217

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2018 | GAS | $/MCF:4.60 | 146-/0.00- | Gas Sales: | 670.99 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 48.30 | 0.00 |
| | | | | Other Deducts - Gas: | 670.99 | 0.00 |
| | | | | Net Income: | 48.30 | 0.00 |
| 12/2018 | GAS | $/MCF:4.65 | 58-/0.00- | Gas Sales: | 269.86- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 269.86- | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 1,397-/0.00- | Gas Sales: | 6,429.13- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 382.55 | 0.00 |
| | | | | Other Deducts - Gas: | 1,115.06 | 0.01 |
| | | | | Net Income: | 4,931.52- | 0.01- |
| 12/2018 | GAS | $/MCF:4.63 | 89-/0.00- | Gas Sales: | 412.08- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 29.66 | 0.00 |
| | | | | Other Deducts - Gas: | 412.08 | 0.00 |
| | | | | Net Income: | 29.66 | 0.00 |
| 12/2018 | GAS | $/MCF:4.61 | 852-/0.00- | Gas Sales: | 3,923.85- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 233.49 | 0.00 |
| | | | | Other Deducts - Gas: | 680.36 | 0.00 |
| | | | | Net Income: | 3,010.00- | 0.01- |
| 12/2018 | GAS | $/MCF:4.60 | 392-/0.00- | Gas Sales: | 1,805.12- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 129.94 | 0.00 |
| | | | | Other Deducts - Gas: | 1,805.12 | 0.01 |
| | | | | Net Income: | 129.94 | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 157-/0.00- | Gas Sales: | 722.05- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 722.05- | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 3,750-/0.01- | Gas Sales: | 17,263.48- | 0.04- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 1,027.28 | 0.00 |
| | | | | Other Deducts - Gas: | 2,993.58 | 0.01 |
| | | | | Net Income: | 13,242.62- | 0.03- |
| 12/2018 | GAS | $/MCF:4.59 | 212-/0.00- | Gas Sales: | 973.67- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 70.08 | 0.00 |
| | | | | Other Deducts - Gas: | 973.67 | 0.00 |
| | | | | Net Income: | 70.08 | 0.00 |
| 12/2018 | GAS | $/MCF:4.59 | 85-/0.00- | Gas Sales: | 390.20- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 390.20- | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 2,026-/0.01- | Gas Sales: | 9,324.61- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 554.87 | 0.00 |
| | | | | Other Deducts - Gas: | 1,616.89 | 0.00 |
| | | | | Net Income: | 7,152.85- | 0.02- |
| 12/2018 | GAS | $/MCF:4.61 | 463-/0.00- | Gas Sales: | 2,133.32- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 126.96 | 0.00 |
| | | | | Other Deducts - Gas: | 369.75 | 0.00 |
| | | | | Net Income: | 1,636.61- | 0.01- |
| 12/2018 | GAS | $/MCF:4.61 | 239-/0.00- | Gas Sales: | 1,101.30- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 79.28 | 0.00 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page    218

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 1,101.30 | 0.00 |
| | | | | Net Income: | 79.28 | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 96-/0.00- | Gas Sales: | 441.25- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 441.25- | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 2,291-/0.01- | Gas Sales: | 10,546.26- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 627.56 | 0.00 |
| | | | | Other Deducts - Gas: | 1,828.80 | 0.01 |
| | | | | Net Income: | 8,089.90- | 0.02- |
| 12/2018 | GAS | $/MCF:4.60 | 192-/0.00- | Gas Sales: | 882.50- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 63.53 | 0.00 |
| | | | | Other Deducts - Gas: | 882.50 | 0.00 |
| | | | | Net Income: | 63.53 | 0.00 |
| 12/2018 | GAS | $/MCF:4.59 | 77-/0.00- | Gas Sales: | 353.73- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 353.73- | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 1,830-/0.00- | Gas Sales: | 8,423.88- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 501.25 | 0.00 |
| | | | | Other Deducts - Gas: | 1,460.86 | 0.00 |
| | | | | Net Income: | 6,461.77- | 0.02- |
| 12/2018 | GAS | $/MCF:4.61 | 479-/0.00- | Gas Sales: | 2,206.25- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 158.82 | 0.00 |
| | | | | Other Deducts - Gas: | 2,206.25 | 0.00 |
| | | | | Net Income: | 158.82 | 0.01- |
| 12/2018 | GAS | $/MCF:4.60 | 192-/0.00- | Gas Sales: | 882.50- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 882.50- | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 4,582-/0.01- | Gas Sales: | 21,092.51- | 0.05- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 1,255.12 | 0.00 |
| | | | | Other Deducts - Gas: | 3,657.60 | 0.01 |
| | | | | Net Income: | 16,179.79- | 0.04- |
| 12/2018 | GAS | $/MCF:4.61 | 353-/0.00- | Gas Sales: | 1,626.43- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 117.08 | 0.00 |
| | | | | Other Deducts - Gas: | 1,626.43 | 0.01 |
| | | | | Net Income: | 117.08 | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 142-/0.00- | Gas Sales: | 652.76- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 652.76- | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 3,380-/0.01- | Gas Sales: | 15,560.47- | 0.04- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 925.92 | 0.00 |
| | | | | Other Deducts - Gas: | 2,698.57 | 0.01 |
| | | | | Net Income: | 11,935.98- | 0.03- |
| 12/2018 | GAS | $/MCF:4.59 | 101-/0.00- | Gas Sales: | 463.13- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 33.34 | 0.00 |
| | | | | Other Deducts - Gas: | 463.13 | 0.00 |
| | | | | Net Income: | 33.34 | 0.00 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD  Page  219

**LEASE: (ELKC01) Elk City Unit  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:4.60 | 964-/0.00- | Gas Sales: | 4,438.03- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 264.11 | 0.00 |
| | | | | Other Deducts - Gas: | 769.26 | 0.00 |
| | | | | Net Income: | 3,404.66- | 0.01- |
| 12/2018 | GAS | $/MCF:4.60 | 405-/0.00- | Gas Sales: | 1,863.46- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 110.87 | 0.00 |
| | | | | Other Deducts - Gas: | 323.30 | 0.00 |
| | | | | Net Income: | 1,429.29- | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 531-/0.00- | Gas Sales: | 2,443.29- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 145.38 | 0.00 |
| | | | | Other Deducts - Gas: | 423.81 | 0.00 |
| | | | | Net Income: | 1,874.10- | 0.01- |
| 12/2018 | GAS | $/MCF:4.59 | 128-/0.00- | Gas Sales: | 587.12- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 42.27 | 0.00 |
| | | | | Other Deducts - Gas: | 587.12 | 0.00 |
| | | | | Net Income: | 42.27 | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 1,215-/0.00- | Gas Sales: | 5,594.04- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 332.85 | 0.00 |
| | | | | Other Deducts - Gas: | 970.28 | 0.00 |
| | | | | Net Income: | 4,290.91- | 0.01- |
| 12/2018 | GAS | $/MCF:4.63 | 67-/0.00- | Gas Sales: | 309.97- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 22.31 | 0.00 |
| | | | | Other Deducts - Gas: | 309.97 | 0.00 |
| | | | | Net Income: | 22.31 | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 643-/0.00- | Gas Sales: | 2,957.47- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 175.97 | 0.00 |
| | | | | Other Deducts - Gas: | 513.08 | 0.00 |
| | | | | Net Income: | 2,268.42- | 0.01- |
| 12/2018 | GAS | $/MCF:4.59 | 154-/0.00- | Gas Sales: | 707.46- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 42.01 | 0.00 |
| | | | | Other Deducts - Gas: | 123.73 | 0.00 |
| | | | | Net Income: | 541.72- | 0.00 |
| 12/2018 | GAS | $/MCF:4.61 | 311-/0.00- | Gas Sales: | 1,433.15- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 103.16 | 0.00 |
| | | | | Other Deducts - Gas: | 1,433.15 | 0.01 |
| | | | | Net Income: | 103.16 | 0.00 |
| 12/2018 | GAS | $/MCF:4.58 | 125-/0.00- | Gas Sales: | 572.53- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 572.53- | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 2,975-/0.01- | Gas Sales: | 13,697.01- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 815.05 | 0.00 |
| | | | | Other Deducts - Gas: | 2,375.26 | 0.00 |
| | | | | Net Income: | 10,506.70- | 0.03- |
| 12/2018 | GAS | $/MCF:4.60 | 92-/0.00- | Gas Sales: | 423.02- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 30.44 | 0.00 |
| | | | | Other Deducts - Gas: | 423.02 | 0.00 |
| | | | | Net Income: | 30.44 | 0.00 |

MSTrust_000897

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   220 |

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:4.60 | 880-/0.00- | Gas Sales: | 4,051.48- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 241.09 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 702.49 | 0.00 |
|  |  |  |  | Net Income: | 3,107.90- | 0.01- |
| 12/2018 | GAS | $/MCF:4.60 | 276 /0.00 | Gas Sales: | 1,269.05 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.04- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,269.05- | 0.00 |
|  |  |  |  | Net Income: | 0.04- | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 111 /0.00 | Gas Sales: | 510.54 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 510.54 | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 2,641 /0.01 | Gas Sales: | 12,154.45 | 0.03 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 874.91- | 0.00 |
|  |  |  |  | Net Income: | 11,279.54 | 0.03 |
| 12/2018 | GAS | $/MCF:4.60 | 298 /0.00 | Gas Sales: | 1,371.16 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.04- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,371.16- | 0.01- |
|  |  |  |  | Net Income: | 0.04- | 0.00 |
| 12/2018 | GAS | $/MCF:4.63 | 119 /0.00 | Gas Sales: | 550.65 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 550.65 | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 2,849 /0.01 | Gas Sales: | 13,117.18 | 0.03 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 944.21- | 0.00 |
|  |  |  |  | Net Income: | 12,172.97 | 0.03 |
| 12/2018 | GAS | $/MCF:4.61 | 384 /0.00 | Gas Sales: | 1,768.65 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.06- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,768.65- | 0.01- |
|  |  |  |  | Net Income: | 0.06- | 0.00 |
| 12/2018 | GAS | $/MCF:4.59 | 154 /0.00 | Gas Sales: | 707.46 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 707.46 | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 3,673 /0.01 | Gas Sales: | 16,909.75 | 0.04 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 1,217.20- | 0.00 |
|  |  |  |  | Net Income: | 15,692.55 | 0.04 |
| 12/2018 | GAS | $/MCF:4.60 | 585 /0.00 | Gas Sales: | 2,691.26 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.09- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 2,691.26- | 0.00 |
|  |  |  |  | Net Income: | 0.09- | 0.01 |
| 12/2018 | GAS | $/MCF:4.62 | 233 /0.00 | Gas Sales: | 1,075.78 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 1,075.78 | 0.00 |
| 12/2018 | GAS | $/MCF:4.61 | 5,586 /0.01 | Gas Sales: | 25,723.82 | 0.07 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 1,851.67- | 0.01- |
|  |  |  |  | Net Income: | 23,872.15 | 0.06 |
| 12/2018 | GAS | $/MCF:4.60 | 146 /0.00 | Gas Sales: | 670.99 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.02- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 670.99- | 0.00 |
|  |  |  |  | Net Income: | 0.02- | 0.00 |

MSTrust_000898

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   221

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2018 | GAS | $/MCF:4.65 | 58 /0.00 | Gas Sales: | 269.86 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 269.86 | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 1,397 /0.00 | Gas Sales: | 6,429.13 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 462.79- | 0.00 |
| | | | | Net Income: | 5,966.34 | 0.02 |
| 12/2018 | GAS | $/MCF:4.63 | 89 /0.00 | Gas Sales: | 412.08 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 412.08- | 0.00 |
| | | | | Net Income: | 0.01- | 0.00 |
| 12/2018 | GAS | $/MCF:4.61 | 852 /0.00 | Gas Sales: | 3,923.85 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 282.45- | 0.00 |
| | | | | Net Income: | 3,641.40 | 0.01 |
| 12/2018 | GAS | $/MCF:4.60 | 392 /0.00 | Gas Sales: | 1,805.12 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 1,805.12- | 0.01- |
| | | | | Net Income: | 0.06- | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 157 /0.00 | Gas Sales: | 722.05 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 722.05 | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 3,750 /0.01 | Gas Sales: | 17,263.48 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 1,242.66- | 0.00 |
| | | | | Net Income: | 16,020.82 | 0.04 |
| 12/2018 | GAS | $/MCF:4.59 | 212 /0.00 | Gas Sales: | 973.67 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 973.67- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 12/2018 | GAS | $/MCF:4.59 | 85 /0.00 | Gas Sales: | 390.20 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 390.20 | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 2,026 /0.01 | Gas Sales: | 9,324.61 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 671.20- | 0.00 |
| | | | | Net Income: | 8,653.41 | 0.02 |
| 12/2018 | GAS | $/MCF:4.61 | 463 /0.00 | Gas Sales: | 2,133.32 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 153.56- | 0.00 |
| | | | | Net Income: | 1,979.76 | 0.01 |
| 12/2018 | GAS | $/MCF:4.61 | 239 /0.00 | Gas Sales: | 1,101.30 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 1,101.30- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 96 /0.00 | Gas Sales: | 441.25 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 441.25 | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 2,291 /0.01 | Gas Sales: | 10,546.26 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 759.15- | 0.00 |
| | | | | Net Income: | 9,787.11 | 0.03 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   222

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:4.60 | 192 /0.00 | Gas Sales: | 882.50 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 882.50- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 12/2018 | GAS | $/MCF:4.59 | 77 /0.00 | Gas Sales: | 353.73 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 353.73 | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 1,830 /0.00 | Gas Sales: | 8,423.88 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 606.36- | 0.00 |
| | | | | Net Income: | 7,817.52 | 0.02 |
| 12/2018 | GAS | $/MCF:4.61 | 479 /0.00 | Gas Sales: | 2,206.25 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.07- | 0.00 |
| | | | | Other Deducts - Gas: | 2,206.25- | 0.00 |
| | | | | Net Income: | 0.07- | 0.01 |
| 12/2018 | GAS | $/MCF:4.60 | 192 /0.00 | Gas Sales: | 882.50 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 882.50 | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 4,582 /0.01 | Gas Sales: | 21,092.51 | 0.05 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 1,518.30- | 0.00 |
| | | | | Net Income: | 19,574.21 | 0.05 |
| 12/2018 | GAS | $/MCF:4.61 | 353 /0.00 | Gas Sales: | 1,626.43 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 1,626.43- | 0.01- |
| | | | | Net Income: | 0.05- | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 142 /0.00 | Gas Sales: | 652.76 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 652.76 | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 3,380 /0.01 | Gas Sales: | 15,560.47 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 1,120.08- | 0.00 |
| | | | | Net Income: | 14,440.39 | 0.04 |
| 12/2018 | GAS | $/MCF:4.59 | 101 /0.00 | Gas Sales: | 463.13 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 463.13- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 964 /0.00 | Gas Sales: | 4,438.03 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 319.46- | 0.00 |
| | | | | Net Income: | 4,118.57 | 0.01 |
| 12/2018 | GAS | $/MCF:4.60 | 405 /0.00 | Gas Sales: | 1,863.46 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 134.13- | 0.00 |
| | | | | Net Income: | 1,729.33 | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 531 /0.00 | Gas Sales: | 2,443.29 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 175.87- | 0.00 |
| | | | | Net Income: | 2,267.42 | 0.01 |
| 12/2018 | GAS | $/MCF:4.59 | 128 /0.00 | Gas Sales: | 587.12 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 587.12- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   223

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2018 | GAS | $/MCF:4.60 | 1,215 /0.00 | Gas Sales: | 5,594.04 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 402.66- | 0.00 |
| | | | | Net Income: | 5,191.38 | 0.01 |
| 12/2018 | GAS | $/MCF:4.63 | 67 /0.00 | Gas Sales: | 309.97 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 309.97- | 0.00 |
| | | | | Net Income: | 0.01- | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 643 /0.00 | Gas Sales: | 2,957.47 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 212.89- | 0.00 |
| | | | | Net Income: | 2,744.58 | 0.01 |
| 12/2018 | GAS | $/MCF:4.59 | 154 /0.00 | Gas Sales: | 707.46 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 50.92- | 0.00 |
| | | | | Net Income: | 656.54 | 0.00 |
| 12/2018 | GAS | $/MCF:4.61 | 311 /0.00 | Gas Sales: | 1,433.15 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 1,433.15- | 0.01- |
| | | | | Net Income: | 0.05- | 0.00 |
| 12/2018 | GAS | $/MCF:4.58 | 125 /0.00 | Gas Sales: | 572.53 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 572.53 | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 2,975 /0.01 | Gas Sales: | 13,697.01 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 985.95- | 0.00 |
| | | | | Net Income: | 12,711.06 | 0.03 |
| 12/2018 | GAS | $/MCF:4.60 | 92 /0.00 | Gas Sales: | 423.02 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 423.02- | 0.00 |
| | | | | Net Income: | 0.01- | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 880 /0.00 | Gas Sales: | 4,051.48 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 291.63- | 0.00 |
| | | | | Net Income: | 3,759.85 | 0.01 |
| 01/2019 | GAS | $/MCF:3.49 | 283-/0.00- | Gas Sales: | 986.28- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 71.01 | 0.00 |
| | | | | Other Deducts - Gas: | 986.28 | 0.00 |
| | | | | Net Income: | 71.01 | 0.00 |
| 01/2019 | GAS | $/MCF:3.46 | 130-/0.00- | Gas Sales: | 450.32- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 450.32- | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 2,754-/0.01- | Gas Sales: | 9,603.15- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 536.04 | 0.01 |
| | | | | Other Deducts - Gas: | 2,158.64 | 0.00 |
| | | | | Net Income: | 6,908.47- | 0.02- |
| 01/2019 | GAS | $/MCF:3.49 | 305-/0.00- | Gas Sales: | 1,063.64- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 76.57 | 0.00 |
| | | | | Other Deducts - Gas: | 1,063.64 | 0.00 |
| | | | | Net Income: | 76.57 | 0.00 |

From:   Sklarco, LLC                                    For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
To:   Judy Trust fbo Maren Silberstein                                              Account: JUD   Page   224

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | GAS | $/MCF:3.47 | 140-/0.00- | Gas Sales: | 486.24- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 486.24- | 0.00 |
| | | | | | | |
| 01/2019 | GAS | $/MCF:3.49 | 2,972-/0.01- | Gas Sales: | 10,365.65- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 578.62 | 0.00 |
| | | | | Other Deducts - Gas: | 2,329.90 | 0.01 |
| | | | | Net Income: | 7,457.13- | 0.02- |
| | | | | | | |
| 01/2019 | GAS | $/MCF:3.48 | 394-/0.00- | Gas Sales: | 1,373.06- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 98.84 | 0.00 |
| | | | | Other Deducts - Gas: | 1,373.06 | 0.01 |
| | | | | Net Income: | 98.84 | 0.00 |
| | | | | | | |
| 01/2019 | GAS | $/MCF:3.48 | 180-/0.00- | Gas Sales: | 627.13- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 627.13- | 0.00 |
| | | | | | | |
| 01/2019 | GAS | $/MCF:3.49 | 3,832-/0.01- | Gas Sales: | 13,363.18- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 745.93 | 0.00 |
| | | | | Other Deducts - Gas: | 3,003.73 | 0.00 |
| | | | | Net Income: | 9,613.52- | 0.03- |
| | | | | | | |
| 01/2019 | GAS | $/MCF:3.49 | 598-/0.00- | Gas Sales: | 2,085.84- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 150.17 | 0.00 |
| | | | | Other Deducts - Gas: | 2,085.84 | 0.00 |
| | | | | Net Income: | 150.17 | 0.01- |
| | | | | | | |
| 01/2019 | GAS | $/MCF:3.52 | 272-/0.00- | Gas Sales: | 958.66- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 958.66- | 0.00 |
| | | | | | | |
| 01/2019 | GAS | $/MCF:3.49 | 5,829-/0.02- | Gas Sales: | 20,327.95- | 0.05- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 1,134.74 | 0.00 |
| | | | | Other Deducts - Gas: | 4,568.74 | 0.01 |
| | | | | Net Income: | 14,624.47- | 0.04- |
| | | | | | | |
| 01/2019 | GAS | $/MCF:3.48 | 150-/0.00- | Gas Sales: | 522.15- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 37.59 | 0.00 |
| | | | | Other Deducts - Gas: | 522.15 | 0.00 |
| | | | | Net Income: | 37.59 | 0.00 |
| | | | | | | |
| 01/2019 | GAS | $/MCF:3.49 | 1,457-/0.00- | Gas Sales: | 5,080.61- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 283.58 | 0.00 |
| | | | | Other Deducts - Gas: | 1,142.28 | 0.00 |
| | | | | Net Income: | 3,654.75- | 0.01- |
| | | | | | | |
| 01/2019 | GAS | $/MCF:3.49 | 91-/0.00- | Gas Sales: | 317.71- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 22.87 | 0.00 |
| | | | | Other Deducts - Gas: | 317.71 | 0.00 |
| | | | | Net Income: | 22.87 | 0.00 |
| | | | | | | |
| 01/2019 | GAS | $/MCF:3.49 | 889-/0.00- | Gas Sales: | 3,099.75- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 173.02 | 0.00 |
| | | | | Other Deducts - Gas: | 696.69 | 0.00 |
| | | | | Net Income: | 2,230.04- | 0.01- |
| | | | | | | |
| 01/2019 | GAS | $/MCF:3.48 | 402-/0.00- | Gas Sales: | 1,400.69- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 100.84 | 0.00 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   225

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 1,400.69 | 0.01 |
| | | | | Net Income: | 100.84 | 0.00 |
| 01/2019 | GAS | $/MCF:3.48 | 184-/0.00- | Gas Sales: | 640.95- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 640.95- | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 3,911-/0.01- | Gas Sales: | 13,642.21- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 761.54 | 0.00 |
| | | | | Other Deducts - Gas: | 3,066.14 | 0.00 |
| | | | | Net Income: | 9,814.53- | 0.03- |
| 01/2019 | GAS | $/MCF:3.49 | 217-/0.00- | Gas Sales: | 756.98- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 54.50 | 0.00 |
| | | | | Other Deducts - Gas: | 756.98 | 0.00 |
| | | | | Net Income: | 54.50 | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 99-/0.00- | Gas Sales: | 345.34- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 345.34- | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 2,112-/0.01- | Gas Sales: | 7,368.12- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 411.30 | 0.00 |
| | | | | Other Deducts - Gas: | 1,656.09 | 0.01 |
| | | | | Net Income: | 5,300.73- | 0.01- |
| 01/2019 | GAS | $/MCF:3.49 | 483-/0.00- | Gas Sales: | 1,685.25- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 94.07 | 0.00 |
| | | | | Other Deducts - Gas: | 378.83 | 0.00 |
| | | | | Net Income: | 1,212.35- | 0.00 |
| 01/2019 | GAS | $/MCF:3.48 | 246-/0.00- | Gas Sales: | 856.44- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 61.66 | 0.00 |
| | | | | Other Deducts - Gas: | 856.44 | 0.00 |
| | | | | Net Income: | 61.66 | 0.00 |
| 01/2019 | GAS | $/MCF:3.50 | 112-/0.00- | Gas Sales: | 392.30- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 392.30- | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 2,389-/0.01- | Gas Sales: | 8,332.30- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 465.11 | 0.00 |
| | | | | Other Deducts - Gas: | 1,873.07 | 0.01 |
| | | | | Net Income: | 5,994.12- | 0.01- |
| 01/2019 | GAS | $/MCF:3.48 | 196-/0.00- | Gas Sales: | 682.39- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 49.13 | 0.00 |
| | | | | Other Deducts - Gas: | 682.39 | 0.00 |
| | | | | Net Income: | 49.13 | 0.00 |
| 01/2019 | GAS | $/MCF:3.47 | 90-/0.00- | Gas Sales: | 312.19- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 312.19- | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 1,909-/0.00- | Gas Sales: | 6,655.34- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 371.50 | 0.00 |
| | | | | Other Deducts - Gas: | 1,496.07 | 0.01 |
| | | | | Net Income: | 4,787.77- | 0.01- |

MSTrust_000903

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   226

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | GAS | $/MCF:3.49 | 490-/0.00- | Gas Sales: | 1,710.11- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 123.11 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,710.11 | 0.01 |
|  |  |  |  | Net Income: | 123.11 | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 225-/0.00- | Gas Sales: | 784.61- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 784.61- | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 4,779-/0.01- | Gas Sales: | 16,667.37- | 0.04- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 930.41 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 3,746.14 | 0.01 |
|  |  |  |  | Net Income: | 11,990.82- | 0.03- |
| 01/2019 | GAS | $/MCF:3.48 | 234-/0.00- | Gas Sales: | 815.00- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 58.68 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 815.00 | 0.00 |
|  |  |  |  | Net Income: | 58.68 | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 107-/0.00- | Gas Sales: | 372.96- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 372.96- | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 2,275-/0.01- | Gas Sales: | 7,934.47- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 442.90 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,783.44 | 0.00 |
|  |  |  |  | Net Income: | 5,708.13- | 0.02- |
| 01/2019 | GAS | $/MCF:3.49 | 103-/0.00- | Gas Sales: | 359.15- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 25.86 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 359.15 | 0.00 |
|  |  |  |  | Net Income: | 25.86 | 0.00 |
| 01/2019 | GAS | $/MCF:3.48 | 1,006-/0.00- | Gas Sales: | 3,505.87- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 195.69 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 788.13 | 0.00 |
|  |  |  |  | Net Income: | 2,522.05- | 0.01- |
| 01/2019 | GAS | $/MCF:3.49 | 422-/0.00- | Gas Sales: | 1,472.52- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 82.17 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 331.29 | 0.00 |
|  |  |  |  | Net Income: | 1,059.06- | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 553-/0.00- | Gas Sales: | 1,931.13- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 107.80 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 433.98 | 0.01- |
|  |  |  |  | Net Income: | 1,389.35- | 0.01- |
| 01/2019 | GAS | $/MCF:3.49 | 130-/0.00- | Gas Sales: | 453.08- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 32.62 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 453.08 | 0.00 |
|  |  |  |  | Net Income: | 32.62 | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 1,268-/0.00- | Gas Sales: | 4,423.08- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 246.92 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 993.87 | 0.00 |
|  |  |  |  | Net Income: | 3,182.29- | 0.01- |

MSTrust_000904

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD  Page  227

**LEASE: (ELKC01)  Elk City Unit  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | GAS<br>Roy NRI: | $/MCF:3.49<br>0.00000260 | 670-/0.00- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 2,337.24-<br>130.46<br>525.42<br>1,681.36- | 0.01-<br>0.00<br>0.01<br>0.00 |
| 01/2019 | GAS<br>Roy NRI: | $/MCF:3.49<br>0.00000260 | 160-/0.00- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 558.07-<br>31.06<br>126.63<br>400.38- | 0.00<br>0.00<br>0.00<br>0.00 |
| 01/2019 | GAS<br>Roy NRI: | $/MCF:3.49<br>0.00000260 | 318-/0.00- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,110.61-<br>79.96<br>1,110.61<br>79.96 | 0.00<br>0.00<br>0.00<br>0.00 |
| 01/2019 | GAS<br>Roy NRI: | $/MCF:3.48<br>0.00000260 | 146-/0.00- | Gas Sales:<br>Net Income: | 508.34-<br>508.34- | 0.00<br>0.00 |
| 01/2019 | GAS<br>Roy NRI: | $/MCF:3.49<br>0.00000260 | 3,103-/0.01- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 10,824.26-<br>604.25<br>2,432.59<br>7,787.42- | 0.03-<br>0.00<br>0.01<br>0.02- |
| 01/2019 | GAS<br>Roy NRI: | $/MCF:3.50<br>0.00000260 | 94-/0.00- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 328.76-<br>23.66<br>328.76-<br>23.66 | 0.00<br>0.00<br>0.00<br>0.00 |
| 01/2019 | GAS<br>Roy NRI: | $/MCF:3.49<br>0.00000260 | 918-/0.00- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 3,201.97-<br>178.75<br>719.55<br>2,303.67- | 0.01-<br>0.00<br>0.00<br>0.01- |
| 01/2019 | GAS<br>Roy NRI: | $/MCF:3.49<br>0.00000260 | 283 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 986.28<br>0.04-<br>986.28-<br>0.04- | 0.00<br>0.00<br>0.00<br>0.00 |
| 01/2019 | GAS<br>Roy NRI: | $/MCF:3.46<br>0.00000260 | 130 /0.00 | Gas Sales:<br>Net Income: | 450.32<br>450.32 | 0.00<br>0.00 |
| 01/2019 | GAS<br>Roy NRI: | $/MCF:3.49<br>0.00000260 | 2,754 /0.01 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 9,603.15<br>691.35-<br>8,911.80 | 0.03<br>0.01-<br>0.02 |
| 01/2019 | GAS<br>Roy NRI: | $/MCF:3.49<br>0.00000260 | 305 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,063.64<br>0.05-<br>1,063.64-<br>0.05- | 0.00<br>0.00<br>0.00<br>0.00 |
| 01/2019 | GAS<br>Roy NRI: | $/MCF:3.47<br>0.00000260 | 140 /0.00 | Gas Sales:<br>Net Income: | 486.24<br>486.24 | 0.00<br>0.00 |
| 01/2019 | GAS<br>Roy NRI: | $/MCF:3.49<br>0.00000260 | 2,972 /0.01 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 10,365.65<br>746.27-<br>9,619.38 | 0.03<br>0.00<br>0.03 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   228

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:3.48 | 394 /0.00 | Gas Sales: | 1,373.06 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 1,373.06- | 0.01- |
| | | | | Net Income: | 0.06- | 0.00 |
| 01/2019 | GAS | $/MCF:3.48 | 180 /0.00 | Gas Sales: | 627.13 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 627.13 | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 3,832 /0.01 | Gas Sales: | 13,363.18 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 962.05- | 0.00 |
| | | | | Net Income: | 12,401.13 | 0.03 |
| 01/2019 | GAS | $/MCF:3.49 | 598 /0.00 | Gas Sales: | 2,085.84 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.09- | 0.00 |
| | | | | Other Deducts - Gas: | 2,085.84- | 0.00 |
| | | | | Net Income: | 0.09- | 0.01 |
| 01/2019 | GAS | $/MCF:3.52 | 272 /0.00 | Gas Sales: | 958.66 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 958.66 | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 5,829 /0.02 | Gas Sales: | 20,327.95 | 0.05 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 1,463.47- | 0.00 |
| | | | | Net Income: | 18,864.48 | 0.05 |
| 01/2019 | GAS | $/MCF:3.48 | 150 /0.00 | Gas Sales: | 522.15 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 522.15- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 1,457 /0.00 | Gas Sales: | 5,080.61 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 365.77- | 0.00 |
| | | | | Net Income: | 4,714.84 | 0.01 |
| 01/2019 | GAS | $/MCF:3.49 | 91 /0.00 | Gas Sales: | 317.71 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 317.71- | 0.00 |
| | | | | Net Income: | 0.01- | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 889 /0.00 | Gas Sales: | 3,099.75 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 223.15- | 0.00 |
| | | | | Net Income: | 2,876.60 | 0.01 |
| 01/2019 | GAS | $/MCF:3.48 | 402 /0.00 | Gas Sales: | 1,400.69 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 1,400.69- | 0.01- |
| | | | | Net Income: | 0.06- | 0.00 |
| 01/2019 | GAS | $/MCF:3.48 | 184 /0.00 | Gas Sales: | 640.95 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 640.95 | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 3,911 /0.01 | Gas Sales: | 13,642.21 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 982.14- | 0.00 |
| | | | | Net Income: | 12,660.07 | 0.03 |
| 01/2019 | GAS | $/MCF:3.49 | 217 /0.00 | Gas Sales: | 756.98 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   229

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 756.98- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 99 /0.00 | Gas Sales: | 345.34 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 345.34 | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 2,112 /0.01 | Gas Sales: | 7,368.12 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 530.46- | 0.00 |
| | | | | Net Income: | 6,837.66 | 0.02 |
| 01/2019 | GAS | $/MCF:3.49 | 483 /0.00 | Gas Sales: | 1,685.25 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 121.33- | 0.00 |
| | | | | Net Income: | 1,563.92 | 0.00 |
| 01/2019 | GAS | $/MCF:3.48 | 246 /0.00 | Gas Sales: | 856.44 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 856.44- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |
| 01/2019 | GAS | $/MCF:3.50 | 112 /0.00 | Gas Sales: | 392.30 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 392.30 | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 2,389 /0.01 | Gas Sales: | 8,332.30 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 599.87- | 0.00 |
| | | | | Net Income: | 7,732.43 | 0.02 |
| 01/2019 | GAS | $/MCF:3.48 | 196 /0.00 | Gas Sales: | 682.39 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 682.39- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 01/2019 | GAS | $/MCF:3.47 | 90 /0.00 | Gas Sales: | 312.19 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 312.19 | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 1,909 /0.00 | Gas Sales: | 6,655.34 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 479.14- | 0.00 |
| | | | | Net Income: | 6,176.20 | 0.02 |
| 01/2019 | GAS | $/MCF:3.49 | 490 /0.00 | Gas Sales: | 1,710.11 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.07- | 0.00 |
| | | | | Other Deducts - Gas: | 1,710.11- | 0.01- |
| | | | | Net Income: | 0.07- | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 225 /0.00 | Gas Sales: | 784.61 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 784.61 | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 4,779 /0.01 | Gas Sales: | 16,667.37 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 1,199.94- | 0.00 |
| | | | | Net Income: | 15,467.43 | 0.04 |
| 01/2019 | GAS | $/MCF:3.48 | 234 /0.00 | Gas Sales: | 815.00 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 815.00- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    230

**LEASE: (ELKC01)  Elk City Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | GAS | $/MCF:3.49 | 107 /0.00 | Gas Sales: | 372.96 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 372.96 | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 2,275 /0.01 | Gas Sales: | 7,934.47 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 571.22- | 0.00 |
| | | | | Net Income: | 7,363.25 | 0.02 |
| 01/2019 | GAS | $/MCF:3.49 | 103 /0.00 | Gas Sales: | 359.15 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 359.15- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |
| 01/2019 | GAS | $/MCF:3.48 | 1,006 /0.00 | Gas Sales: | 3,505.87 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 252.40- | 0.00 |
| | | | | Net Income: | 3,253.47 | 0.01 |
| 01/2019 | GAS | $/MCF:3.49 | 422 /0.00 | Gas Sales: | 1,472.52 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 106.01- | 0.00 |
| | | | | Net Income: | 1,366.51 | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 553 /0.00 | Gas Sales: | 1,931.13 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 139.02- | 0.00 |
| | | | | Net Income: | 1,792.11 | 0.01 |
| 01/2019 | GAS | $/MCF:3.49 | 130 /0.00 | Gas Sales: | 453.08 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 453.08- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 1,268 /0.00 | Gas Sales: | 4,423.08 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 318.43- | 0.00 |
| | | | | Net Income: | 4,104.65 | 0.01 |
| 01/2019 | GAS | $/MCF:3.49 | 670 /0.00 | Gas Sales: | 2,337.24 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 168.27- | 0.00 |
| | | | | Net Income: | 2,168.97 | 0.01 |
| 01/2019 | GAS | $/MCF:3.49 | 160 /0.00 | Gas Sales: | 558.07 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 40.17- | 0.00 |
| | | | | Net Income: | 517.90 | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 318 /0.00 | Gas Sales: | 1,110.61 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 1,110.61- | 0.00 |
| | | | | Net Income: | 0.05- | 0.00 |
| 01/2019 | GAS | $/MCF:3.48 | 146 /0.00 | Gas Sales: | 508.34 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 508.34 | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 3,103 /0.01 | Gas Sales: | 10,824.26 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 779.27- | 0.00 |
| | | | | Net Income: | 10,044.99 | 0.03 |
| 01/2019 | GAS | $/MCF:3.50 | 94 /0.00 | Gas Sales: | 328.76 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 328.76- | 0.00 |
| | | | | Net Income: | 0.01- | 0.00 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   231

**LEASE: (ELKC01) Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | GAS | $/MCF:3.49 | 918 /0.00 | Gas Sales: | 3,201.97 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 230.52- | 0.00 |
|  |  |  |  | Net Income: | 2,971.45 | 0.01 |
| 02/2019 | GAS | $/MCF:2.96 | 264-/0.00- | Gas Sales: | 782.68- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 56.35 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 782.68 | 0.00 |
|  |  |  |  | Net Income: | 56.35 | 0.00 |
| 02/2019 | GAS | $/MCF:2.96 | 112-/0.00- | Gas Sales: | 331.41- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 331.41- | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 2,566-/0.01- | Gas Sales: | 7,615.30- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 403.43 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 2,013.50 | 0.01 |
|  |  |  |  | Net Income: | 5,198.37- | 0.01- |
| 02/2019 | GAS | $/MCF:2.97 | 284-/0.00- | Gas Sales: | 843.79- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 60.75 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 843.79 | 0.00 |
|  |  |  |  | Net Income: | 60.75 | 0.00 |
| 02/2019 | GAS | $/MCF:2.95 | 121-/0.00- | Gas Sales: | 357.26- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 357.26- | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 2,770-/0.01- | Gas Sales: | 8,219.35- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 435.44 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 2,173.16 | 0.01 |
|  |  |  |  | Net Income: | 5,610.75- | 0.01- |
| 02/2019 | GAS | $/MCF:2.97 | 367-/0.00- | Gas Sales: | 1,088.24- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 78.36 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,088.24 | 0.00 |
|  |  |  |  | Net Income: | 78.36 | 0.00 |
| 02/2019 | GAS | $/MCF:2.95 | 156-/0.00- | Gas Sales: | 460.68- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 460.68- | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 3,571-/0.01- | Gas Sales: | 10,595.60- | 0.03- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 561.31 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 2,801.63 | 0.01 |
|  |  |  |  | Net Income: | 7,232.66- | 0.02- |
| 02/2019 | GAS | $/MCF:2.97 | 558-/0.00- | Gas Sales: | 1,657.03- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 119.30 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,657.03 | 0.01 |
|  |  |  |  | Net Income: | 119.30 | 0.00 |
| 02/2019 | GAS | $/MCF:2.98 | 237-/0.00- | Gas Sales: | 705.12- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 705.12- | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 5,429-/0.01- | Gas Sales: | 16,111.99- | 0.04- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 853.46 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 4,261.39 | 0.01 |
|  |  |  |  | Net Income: | 10,997.14- | 0.03- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   232

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2019 | GAS | $/MCF:2.98 | 139-/0.00- | Gas Sales: | 413.67- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 29.78 | 0.00 |
| | | | | Other Deducts - Gas: | 413.67 | 0.00 |
| | | | | Net Income: | 29.78 | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 1,358-/0.00- | Gas Sales: | 4,028.59- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 213.41 | 0.00 |
| | | | | Other Deducts - Gas: | 1,065.35 | 0.00 |
| | | | | Net Income: | 2,749.83- | 0.01- |
| 02/2019 | GAS | $/MCF:2.97 | 829-/0.00- | Gas Sales: | 2,458.52- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 130.26 | 0.00 |
| | | | | Other Deducts - Gas: | 649.87 | 0.01 |
| | | | | Net Income: | 1,678.39- | 0.00 |
| 02/2019 | GAS | $/MCF:2.96 | 375-/0.00- | Gas Sales: | 1,111.74- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 80.05 | 0.00 |
| | | | | Other Deducts - Gas: | 1,111.74 | 0.00 |
| | | | | Net Income: | 80.05 | 0.00 |
| 02/2019 | GAS | $/MCF:2.96 | 159-/0.00- | Gas Sales: | 470.08- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 470.08- | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 3,645-/0.01- | Gas Sales: | 10,816.54- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 573.03 | 0.00 |
| | | | | Other Deducts - Gas: | 2,860.04 | 0.01 |
| | | | | Net Income: | 7,383.47- | 0.02- |
| 02/2019 | GAS | $/MCF:2.97 | 202-/0.00- | Gas Sales: | 599.35- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 43.15 | 0.00 |
| | | | | Other Deducts - Gas: | 599.35 | 0.00 |
| | | | | Net Income: | 43.15 | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 1,969-/0.01- | Gas Sales: | 5,843.09- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 309.57 | 0.01 |
| | | | | Other Deducts - Gas: | 1,544.69 | 0.00 |
| | | | | Net Income: | 3,988.83- | 0.01- |
| 02/2019 | GAS | $/MCF:2.97 | 451-/0.00- | Gas Sales: | 1,337.38- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 70.86 | 0.00 |
| | | | | Other Deducts - Gas: | 353.43 | 0.00 |
| | | | | Net Income: | 913.09- | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 229-/0.00- | Gas Sales: | 679.27- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 48.91 | 0.00 |
| | | | | Other Deducts - Gas: | 679.27 | 0.00 |
| | | | | Net Income: | 48.91 | 0.00 |
| 02/2019 | GAS | $/MCF:2.96 | 97-/0.00- | Gas Sales: | 286.75- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 286.75- | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 2,227-/0.01- | Gas Sales: | 6,606.97- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 350.00 | 0.00 |
| | | | | Other Deducts - Gas: | 1,747.16 | 0.01 |
| | | | | Net Income: | 4,509.81- | 0.01- |

From:   Sklarco, LLC                                           For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
To:   Judy Trust fbo Maren Silberstein                                                        Account: JUD   Page   233

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2019 | GAS<br>Roy NRI: | $/MCF:2.97<br>0.00000260 | 183-/0.00- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 542.94<br>39.10<br>542.94<br>39.10 | 0.00<br>0.00<br>0.00<br>0.00 |
| 02/2019 | GAS<br>Roy NRI: | $/MCF:2.97<br>0.00000260 | 1,779-/0.00- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 5,276.65-<br>279.52<br>1,395.55<br>3,601.58- | 0.01-<br>0.00<br>0.00<br>0.01- |
| 02/2019 | GAS<br>Roy NRI: | $/MCF:2.97<br>0.00000260 | 458-/0.00- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,358.53-<br>97.82<br>1,358.53<br>97.82 | 0.01-<br>0.00<br>0.01<br>0.00 |
| 02/2019 | GAS<br>Roy NRI: | $/MCF:2.97<br>0.00000260 | 194-/0.00- | Gas Sales:<br>Net Income: | 575.85-<br>575.85- | 0.00<br>0.00 |
| 02/2019 | GAS<br>Roy NRI: | $/MCF:2.97<br>0.00000260 | 4,454-/0.01- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 13,213.95-<br>699.99<br>3,494.32<br>9,019.64- | 0.03-<br>0.00<br>0.01<br>0.02- |
| 02/2019 | GAS<br>Roy NRI: | $/MCF:2.96<br>0.00000260 | 97-/0.00- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 286.75-<br>20.64<br>286.75<br>20.64 | 0.00<br>0.00<br>0.00<br>0.00 |
| 02/2019 | GAS<br>Roy NRI: | $/MCF:2.97<br>0.00000260 | 937-/0.00- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 2,780.52-<br>147.31<br>735.15<br>1,898.06- | 0.01-<br>0.00<br>0.01<br>0.00 |
| 02/2019 | GAS<br>Roy NRI: | $/MCF:2.96<br>0.00000260 | 394-/0.00- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,168.15-<br>61.90<br>308.79<br>797.46- | 0.00<br>0.00<br>0.00<br>0.00 |
| 02/2019 | GAS<br>Roy NRI: | $/MCF:2.97<br>0.00000260 | 516-/0.00- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,532.46-<br>81.21<br>404.95<br>1,046.30- | 0.00<br>0.00<br>0.00<br>0.00 |
| 02/2019 | GAS<br>Roy NRI: | $/MCF:2.97<br>0.00000260 | 121-/0.00- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 359.61-<br>25.89<br>359.61<br>25.89 | 0.00<br>0.00<br>0.00<br>0.00 |
| 02/2019 | GAS<br>Roy NRI: | $/MCF:2.97<br>0.00000260 | 1,181-/0.00- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 3,504.45-<br>185.65<br>926.73<br>2,392.07- | 0.01-<br>0.00<br>0.00<br>0.01- |
| 02/2019 | GAS<br>Roy NRI: | $/MCF:2.97<br>0.00000260 | 625-/0.00- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,854.47-<br>98.25<br>490.22<br>1,266.00- | 0.00<br>0.00<br>0.00<br>0.00 |

From:   Sklarco, LLC         For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
To:   Judy Trust fbo Maren Silberstein         Account: JUD   Page   234

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | GAS | $/MCF:2.97 | 149-/0.00- | Gas Sales: | 441.88- | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 23.30 | 0.00 |
| | | | | Other Deducts - Gas: | 118.29 | 0.00 |
| | | | | Net Income: | 300.29- | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 297-/0.00- | Gas Sales: | 881.40- | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 63.46 | 0.00 |
| | | | | Other Deducts - Gas: | 881.40 | 0.00 |
| | | | | Net Income: | 63.46 | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 126-/0.00- | Gas Sales: | 373.71- | 0.00 |
| | Roy NRI | 0.00000260 | | Net Income: | 373.71- | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 2,892-/0.01- | Gas Sales: | 8,581.31- | 0.02- |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 454.58 | 0.00 |
| | | | | Other Deducts - Gas: | 2,269.31 | 0.00 |
| | | | | Net Income: | 5,857.42- | 0.02- |
| 02/2019 | GAS | $/MCF:2.97 | 856-/0.00- | Gas Sales: | 2,538.43- | 0.01- |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 134.47 | 0.00 |
| | | | | Other Deducts - Gas: | 671.29 | 0.01 |
| | | | | Net Income: | 1,732.67- | 0.00 |
| 02/2019 | GAS | $/MCF:2.96 | 264 /0.00 | Gas Sales: | 782.68 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 782.68- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |
| 02/2019 | GAS | $/MCF:2.96 | 112 /0.00 | Gas Sales: | 331.41 | 0.00 |
| | Roy NRI | 0.00000260 | | Net Income: | 331.41 | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 2,566 /0.01 | Gas Sales: | 7,615.30 | 0.02 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 548.30- | 0.00 |
| | | | | Net Income: | 7,067.00 | 0.02 |
| 02/2019 | GAS | $/MCF:2.97 | 284 /0.00 | Gas Sales: | 843.79 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 843.79- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |
| 02/2019 | GAS | $/MCF:2.95 | 121 /0.00 | Gas Sales: | 357.26 | 0.00 |
| | Roy NRI | 0.00000260 | | Net Income: | 357.26 | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 2,770 /0.01 | Gas Sales: | 8,219.35 | 0.02 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 591.80- | 0.00 |
| | | | | Net Income: | 7,627.55 | 0.02 |
| 02/2019 | GAS | $/MCF:2.97 | 367 /0.00 | Gas Sales: | 1,088.24 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 1,088.24- | 0.00 |
| | | | | Net Income: | 0.06- | 0.00 |
| 02/2019 | GAS | $/MCF:2.95 | 156 /0.00 | Gas Sales: | 460.68 | 0.00 |
| | Roy NRI | 0.00000260 | | Net Income: | 460.68 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   235

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2019 | GAS | $/MCF:2.97 | 3,571 /0.01 | Gas Sales: | 10,595.60 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 762.90- | 0.00 |
| | | | | Net Income: | 9,832.70 | 0.03 |
| 02/2019 | GAS | $/MCF:2.97 | 558 /0.00 | Gas Sales: | 1,657.03 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.08- | 0.00 |
| | | | | Other Deducts - Gas: | 1,657.03- | 0.01- |
| | | | | Net Income: | 0.08- | 0.00 |
| 02/2019 | GAS | $/MCF:2.98 | 237 /0.00 | Gas Sales: | 705.12 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 705.12 | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 5,429 /0.01 | Gas Sales: | 16,111.99 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 1,160.07- | 0.00 |
| | | | | Net Income: | 14,951.92 | 0.04 |
| 02/2019 | GAS | $/MCF:2.98 | 139 /0.00 | Gas Sales: | 413.67 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 413.67- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 1,358 /0.00 | Gas Sales: | 4,028.59 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 290.06- | 0.00 |
| | | | | Net Income: | 3,738.53 | 0.01 |
| 02/2019 | GAS | $/MCF:2.97 | 829 /0.00 | Gas Sales: | 2,458.52 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 177.02- | 0.00 |
| | | | | Net Income: | 2,281.50 | 0.01 |
| 02/2019 | GAS | $/MCF:2.96 | 375 /0.00 | Gas Sales: | 1,111.74 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 1,111.74- | 0.00 |
| | | | | Net Income: | 0.06- | 0.00 |
| 02/2019 | GAS | $/MCF:2.96 | 159 /0.00 | Gas Sales: | 470.08 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 470.08 | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 3,645 /0.01 | Gas Sales: | 10,816.54 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 778.81- | 0.00 |
| | | | | Net Income: | 10,037.73 | 0.03 |
| 02/2019 | GAS | $/MCF:2.97 | 202 /0.00 | Gas Sales: | 599.35 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 599.35- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 1,969 /0.01 | Gas Sales: | 5,843.09 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 420.71- | 0.01- |
| | | | | Net Income: | 5,422.38 | 0.01 |
| 02/2019 | GAS | $/MCF:2.97 | 451 /0.00 | Gas Sales: | 1,337.38 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 96.30- | 0.00 |
| | | | | Net Income: | 1,241.08 | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 229 /0.00 | Gas Sales: | 679.27 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |

MSTrust_000913

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   236

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 679.27- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 02/2019 | GAS | $/MCF:2.96 | 97 /0.00 | Gas Sales: | 286.75 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 286.75 | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 2,227 /0.01 | Gas Sales: | 6,606.97 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 475.71- | 0.00 |
| | | | | Net Income: | 6,131.26 | 0.02 |
| 02/2019 | GAS | $/MCF:2.97 | 183 /0.00 | Gas Sales: | 542.94 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 542.94- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 1,779 /0.00 | Gas Sales: | 5,276.65 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 379.93- | 0.00 |
| | | | | Net Income: | 4,896.72 | 0.01 |
| 02/2019 | GAS | $/MCF:2.97 | 458 /0.00 | Gas Sales: | 1,358.53 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.07- | 0.00 |
| | | | | Other Deducts - Gas: | 1,358.53- | 0.01- |
| | | | | Net Income: | 0.07- | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 194 /0.00 | Gas Sales: | 575.85 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 575.85 | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 4,454 /0.01 | Gas Sales: | 13,213.95 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 951.41- | 0.00 |
| | | | | Net Income: | 12,262.54 | 0.03 |
| 02/2019 | GAS | $/MCF:2.96 | 97 /0.00 | Gas Sales: | 286.75 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 286.75- | 0.00 |
| | | | | Net Income: | 0.01- | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 937 /0.00 | Gas Sales: | 2,780.52 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 200.20- | 0.00 |
| | | | | Net Income: | 2,580.32 | 0.01 |
| 02/2019 | GAS | $/MCF:2.96 | 394 /0.00 | Gas Sales: | 1,168.15 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 84.11- | 0.00 |
| | | | | Net Income: | 1,084.04 | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 516 /0.00 | Gas Sales: | 1,532.46 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 110.34- | 0.00 |
| | | | | Net Income: | 1,422.12 | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 121 /0.00 | Gas Sales: | 359.61 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 359.61- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 1,181 /0.00 | Gas Sales: | 3,504.45 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 252.32- | 0.00 |
| | | | | Net Income: | 3,252.13 | 0.01 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    237

LEASE: (ELKC01)  Elk City Unit   (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | GAS | $/MCF:2.97 | 625 /0.00 | Gas Sales: | 1,854.47 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 133.51- | 0.00 |
| | | | | Net Income: | 1,720.96 | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 149 /0.00 | Gas Sales: | 441.88 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 31.81- | 0.00 |
| | | | | Net Income: | 410.07 | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 297 /0.00 | Gas Sales: | 881.40 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 881.40- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 126 /0.00 | Gas Sales: | 373.71 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 373.71 | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 2,892 /0.01 | Gas Sales: | 8,581.31 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 617.85- | 0.00 |
| | | | | Net Income: | 7,963.46 | 0.02 |
| 02/2019 | GAS | $/MCF:2.97 | 856 /0.00 | Gas Sales: | 2,538.43 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 182.77- | 0.00 |
| | | | | Net Income: | 2,355.66 | 0.01 |
| 03/2019 | GAS | $/MCF:3.37 | 281-/0.00- | Gas Sales: | 945.90- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 68.10 | 0.00 |
| | | | | Other Deducts - Gas: | 945.90 | 0.00 |
| | | | | Net Income: | 68.10 | 0.00 |
| 03/2019 | GAS | $/MCF:3.33 | 127-/0.00- | Gas Sales: | 423.03- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 423.03- | 0.00 |
| 03/2019 | GAS | $/MCF:3.32 | 2,663-/0.01- | Gas Sales: | 8,833.66- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 479.12 | 0.00 |
| | | | | Other Deducts - Gas: | 2,180.05 | 0.00 |
| | | | | Net Income: | 6,174.49- | 0.02- |
| 03/2019 | GAS | $/MCF:3.36 | 304-/0.00- | Gas Sales: | 1,022.10- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 73.59 | 0.00 |
| | | | | Other Deducts - Gas: | 1,022.10 | 0.00 |
| | | | | Net Income: | 73.59 | 0.00 |
| 03/2019 | GAS | $/MCF:3.31 | 138-/0.00- | Gas Sales: | 457.19- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 457.19- | 0.00 |
| 03/2019 | GAS | $/MCF:3.32 | 2,875-/0.01- | Gas Sales: | 9,535.20- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 517.17 | 0.01 |
| | | | | Other Deducts - Gas: | 2,353.13 | 0.00 |
| | | | | Net Income: | 6,664.90- | 0.02- |
| 03/2019 | GAS | $/MCF:3.36 | 392-/0.00- | Gas Sales: | 1,319.01- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 94.96 | 0.00 |
| | | | | Other Deducts - Gas: | 1,319.01 | 0.00 |
| | | | | Net Income: | 94.96 | 0.00 |

MSTrust_000915

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   238

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2019 | GAS | $/MCF:3.33 | 177-/0.00- | Gas Sales: | 588.56- | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 588.56- | 0.00 |
| 03/2019 | GAS | $/MCF:3.32 | 3,706-/0.01- | Gas Sales: | 12,291.45- | 0.03- |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 666.68 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 3,033.49 | 0.01 |
|  |  |  |  | Net Income: | 8,591.28- | 0.02- |
| 03/2019 | GAS | $/MCF:3.36 | 596-/0.00- | Gas Sales: | 2,004.78- | 0.01- |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 144.32 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 2,004.78 | 0.00 |
|  |  |  |  | Net Income: | 144.32 | 0.01- |
| 03/2019 | GAS | $/MCF:3.33 | 269-/0.00- | Gas Sales: | 895.98- | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 895.98- | 0.00 |
| 03/2019 | GAS | $/MCF:3.32 | 5,635-/0.01- | Gas Sales: | 18,694.66- | 0.05- |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 1,013.97 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 4,613.74 | 0.02 |
|  |  |  |  | Net Income: | 13,066.95- | 0.03- |
| 03/2019 | GAS | $/MCF:3.37 | 149-/0.00- | Gas Sales: | 501.85- | 0.00 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 36.13 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 501.85 | 0.00 |
|  |  |  |  | Net Income: | 36.13 | 0.00 |
| 03/2019 | GAS | $/MCF:3.32 | 1,409-/0.00- | Gas Sales: | 4,674.32- | 0.01- |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 253.53 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,153.53 | 0.00 |
|  |  |  |  | Net Income: | 3,267.26- | 0.01- |
| 03/2019 | GAS | $/MCF:3.35 | 91-/0.00- | Gas Sales: | 304.79- | 0.00 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 21.94 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 304.79 | 0.00 |
|  |  |  |  | Net Income: | 21.94 | 0.00 |
| 03/2019 | GAS | $/MCF:3.31 | 860-/0.00- | Gas Sales: | 2,850.84- | 0.01- |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 154.63 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 703.58 | 0.01 |
|  |  |  |  | Net Income: | 1,992.63- | 0.00 |
| 03/2019 | GAS | $/MCF:3.36 | 400-/0.00- | Gas Sales: | 1,345.28- | 0.01- |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 96.86 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,345.28 | 0.01 |
|  |  |  |  | Net Income: | 96.86 | 0.00 |
| 03/2019 | GAS | $/MCF:3.31 | 181-/0.00- | Gas Sales: | 599.07- | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 599.07- | 0.00 |
| 03/2019 | GAS | $/MCF:3.32 | 3,783-/0.01- | Gas Sales: | 12,548.94- | 0.03- |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 680.66 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 3,096.63 | 0.01 |
|  |  |  |  | Net Income: | 8,771.65- | 0.02- |
| 03/2019 | GAS | $/MCF:3.37 | 216-/0.00- | Gas Sales: | 727.82- | 0.00 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 52.40 | 0.00 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   239

**LEASE: (ELKC01) Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 727.82 | 0.00 |
| | | | | Net Income: | 52.40 | 0.00 |
| 03/2019 | GAS | $/MCF:3.30 | 98-/0.00- | Gas Sales: | 323.18- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 323.18- | 0.00 |
| 03/2019 | GAS | $/MCF:3.32 | 2,043-/0.01- | Gas Sales: | 6,776.32- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 367.53 | 0.00 |
| | | | | Other Deducts - Gas: | 1,672.41 | 0.01 |
| | | | | Net Income: | 4,736.38- | 0.01- |
| 03/2019 | GAS | $/MCF:3.32 | 468-/0.00- | Gas Sales: | 1,552.85- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 84.25 | 0.00 |
| | | | | Other Deducts - Gas: | 382.81 | 0.00 |
| | | | | Net Income: | 1,085.79- | 0.00 |
| 03/2019 | GAS | $/MCF:3.37 | 244-/0.00- | Gas Sales: | 822.41- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 59.21 | 0.00 |
| | | | | Other Deducts - Gas: | 822.41 | 0.00 |
| | | | | Net Income: | 59.21 | 0.00 |
| 03/2019 | GAS | $/MCF:3.31 | 111-/0.00- | Gas Sales: | 367.85- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 367.85- | 0.00 |
| 03/2019 | GAS | $/MCF:3.32 | 2,311-/0.01- | Gas Sales: | 7,664.42- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 415.70 | 0.00 |
| | | | | Other Deducts - Gas: | 1,891.58 | 0.01 |
| | | | | Net Income: | 5,357.14- | 0.01- |
| 03/2019 | GAS | $/MCF:3.37 | 195-/0.00- | Gas Sales: | 656.88- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 47.29 | 0.00 |
| | | | | Other Deducts - Gas: | 656.88 | 0.00 |
| | | | | Net Income: | 47.29 | 0.00 |
| 03/2019 | GAS | $/MCF:3.31 | 88-/0.00- | Gas Sales: | 291.65- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 291.65- | 0.00 |
| 03/2019 | GAS | $/MCF:3.32 | 1,846-/0.00- | Gas Sales: | 6,122.08- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 332.05 | 0.00 |
| | | | | Other Deducts - Gas: | 1,510.94 | 0.01 |
| | | | | Net Income: | 4,279.09- | 0.01- |
| 03/2019 | GAS | $/MCF:3.37 | 488-/0.00- | Gas Sales: | 1,642.19- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 118.22 | 0.00 |
| | | | | Other Deducts - Gas: | 1,642.19 | 0.01 |
| | | | | Net Income: | 118.22 | 0.00 |
| 03/2019 | GAS | $/MCF:3.32 | 221-/0.00- | Gas Sales: | 733.07- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 733.07- | 0.00 |
| 03/2019 | GAS | $/MCF:3.32 | 4,622-/0.01- | Gas Sales: | 15,331.46- | 0.04- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 831.59 | 0.00 |
| | | | | Other Deducts - Gas: | 3,783.15 | 0.01 |
| | | | | Net Income: | 10,716.72- | 0.03- |

MSTrust_000917

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD  Page  240

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | $/MCF:3.37 | 102-/0.00- | Gas Sales: | 344.20- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 24.78 | 0.00 |
| | | | | Other Deducts - Gas: | 344.20 | 0.00 |
| | | | | Net Income: | 24.78 | 0.00 |
| 03/2019 | GAS | $/MCF:3.32 | 972-/0.00- | Gas Sales: | 3,226.57- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 175.05 | 0.00 |
| | | | | Other Deducts - Gas: | 795.75 | 0.00 |
| | | | | Net Income: | 2,255.77- | 0.01- |
| 03/2019 | GAS | $/MCF:3.32 | 408-/0.00- | Gas Sales: | 1,355.79- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 73.54 | 0.00 |
| | | | | Other Deducts - Gas: | 334.55 | 0.00 |
| | | | | Net Income: | 947.70- | 0.00 |
| 03/2019 | GAS | $/MCF:3.31 | 536-/0.00- | Gas Sales: | 1,776.19- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 96.34 | 0.00 |
| | | | | Other Deducts - Gas: | 438.33 | 0.00 |
| | | | | Net Income: | 1,241.52- | 0.00 |
| 03/2019 | GAS | $/MCF:3.36 | 130-/0.00- | Gas Sales: | 436.17- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 31.40 | 0.00 |
| | | | | Other Deducts - Gas: | 436.17 | 0.00 |
| | | | | Net Income: | 31.40 | 0.00 |
| 03/2019 | GAS | $/MCF:3.32 | 1,226-/0.00- | Gas Sales: | 4,067.37- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 220.61 | 0.00 |
| | | | | Other Deducts - Gas: | 1,003.66 | 0.00 |
| | | | | Net Income: | 2,843.10- | 0.01- |
| 03/2019 | GAS | $/MCF:3.32 | 648-/0.00- | Gas Sales: | 2,149.30- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 116.58 | 0.00 |
| | | | | Other Deducts - Gas: | 530.50 | 0.01 |
| | | | | Net Income: | 1,502.22- | 0.00 |
| 03/2019 | GAS | $/MCF:3.32 | 155-/0.00- | Gas Sales: | 514.99- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 27.84 | 0.00 |
| | | | | Other Deducts - Gas: | 128.45 | 0.00 |
| | | | | Net Income: | 358.70- | 0.00 |
| 03/2019 | GAS | $/MCF:3.37 | 317-/0.00- | Gas Sales: | 1,066.77- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 76.80 | 0.00 |
| | | | | Other Deducts - Gas: | 1,066.77 | 0.00 |
| | | | | Net Income: | 76.80 | 0.00 |
| 03/2019 | GAS | $/MCF:3.30 | 144-/0.00- | Gas Sales: | 475.58- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 475.58- | 0.00 |
| 03/2019 | GAS | $/MCF:3.32 | 3,002-/0.01- | Gas Sales: | 9,955.60- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 539.98 | 0.00 |
| | | | | Other Deducts - Gas: | 2,456.91 | 0.01 |
| | | | | Net Income: | 6,958.71- | 0.02- |
| 03/2019 | GAS | $/MCF:3.35 | 94-/0.00- | Gas Sales: | 315.30- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 22.70 | 0.00 |
| | | | | Other Deducts - Gas: | 315.30 | 0.00 |
| | | | | Net Income: | 22.70 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   241

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2019 | GAS | $/MCF:3.31 | 888-/0.00- | Gas Sales: | 2,942.80- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 159.61 | 0.00 |
| | | | | Other Deducts - Gas: | 726.44 | 0.01 |
| | | | | Net Income: | 2,056.75- | 0.00 |
| 03/2019 | GAS | $/MCF:3.37 | 281 /0.00 | Gas Sales: | 945.90 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 945.90- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |
| 03/2019 | GAS | $/MCF:3.33 | 127 /0.00 | Gas Sales: | 423.03 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 423.03 | 0.00 |
| 03/2019 | GAS | $/MCF:3.32 | 2,663 /0.01 | Gas Sales: | 8,833.66 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 635.98- | 0.00 |
| | | | | Net Income: | 8,197.68 | 0.02 |
| 03/2019 | GAS | $/MCF:3.36 | 304 /0.00 | Gas Sales: | 1,022.10 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 1,022.10- | 0.00 |
| | | | | Net Income: | 0.05- | 0.00 |
| 03/2019 | GAS | $/MCF:3.31 | 138 /0.00 | Gas Sales: | 457.19 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 457.19 | 0.00 |
| 03/2019 | GAS | $/MCF:3.32 | 2,875 /0.01 | Gas Sales: | 9,535.20 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 686.49- | 0.01- |
| | | | | Net Income: | 8,848.71 | 0.02 |
| 03/2019 | GAS | $/MCF:3.36 | 392 /0.00 | Gas Sales: | 1,319.01 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 1,319.01- | 0.00 |
| | | | | Net Income: | 0.06- | 0.00 |
| 03/2019 | GAS | $/MCF:3.33 | 177 /0.00 | Gas Sales: | 588.56 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 588.56 | 0.00 |
| 03/2019 | GAS | $/MCF:3.32 | 3,706 /0.01 | Gas Sales: | 12,291.45 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 884.93- | 0.00 |
| | | | | Net Income: | 11,406.52 | 0.03 |
| 03/2019 | GAS | $/MCF:3.36 | 596 /0.00 | Gas Sales: | 2,004.78 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.09- | 0.00 |
| | | | | Other Deducts - Gas: | 2,004.78- | 0.00 |
| | | | | Net Income: | 0.09- | 0.01 |
| 03/2019 | GAS | $/MCF:3.33 | 269 /0.00 | Gas Sales: | 895.98 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 895.98 | 0.00 |
| 03/2019 | GAS | $/MCF:3.32 | 5,635 /0.01 | Gas Sales: | 18,694.66 | 0.05 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 1,345.93- | 0.00 |
| | | | | Net Income: | 17,348.73 | 0.05 |
| 03/2019 | GAS | $/MCF:3.37 | 149 /0.00 | Gas Sales: | 501.85 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 501.85- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   242

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2019 | GAS | $/MCF:3.32 | 1,409 /0.00 | Gas Sales: | 4,674.32 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 336.52- | 0.00 |
|  |  |  |  | Net Income: | 4,337.80 | 0.01 |
| 03/2019 | GAS | $/MCF:3.35 | 91 /0.00 | Gas Sales: | 304.79 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.01- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 304.79- | 0.00 |
|  |  |  |  | Net Income: | 0.01- | 0.00 |
| 03/2019 | GAS | $/MCF:3.31 | 860 /0.00 | Gas Sales: | 2,850.84 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 205.25- | 0.00 |
|  |  |  |  | Net Income: | 2,645.59 | 0.01 |
| 03/2019 | GAS | $/MCF:3.36 | 400 /0.00 | Gas Sales: | 1,345.28 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.06- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,345.28- | 0.01- |
|  |  |  |  | Net Income: | 0.06- | 0.00 |
| 03/2019 | GAS | $/MCF:3.31 | 181 /0.00 | Gas Sales: | 599.07 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 599.07 | 0.00 |
| 03/2019 | GAS | $/MCF:3.32 | 3,783 /0.01 | Gas Sales: | 12,548.94 | 0.03 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 903.47- | 0.00 |
|  |  |  |  | Net Income: | 11,645.47 | 0.03 |
| 03/2019 | GAS | $/MCF:3.37 | 216 /0.00 | Gas Sales: | 727.82 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.03- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 727.82- | 0.00 |
|  |  |  |  | Net Income: | 0.03- | 0.00 |
| 03/2019 | GAS | $/MCF:3.30 | 98 /0.00 | Gas Sales: | 323.18 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 323.18 | 0.00 |
| 03/2019 | GAS | $/MCF:3.32 | 2,043 /0.01 | Gas Sales: | 6,776.32 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 487.87- | 0.00 |
|  |  |  |  | Net Income: | 6,288.45 | 0.02 |
| 03/2019 | GAS | $/MCF:3.32 | 468 /0.00 | Gas Sales: | 1,552.85 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 111.80- | 0.00 |
|  |  |  |  | Net Income: | 1,441.05 | 0.00 |
| 03/2019 | GAS | $/MCF:3.37 | 244 /0.00 | Gas Sales: | 822.41 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.04- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 822.41- | 0.00 |
|  |  |  |  | Net Income: | 0.04- | 0.00 |
| 03/2019 | GAS | $/MCF:3.31 | 111 /0.00 | Gas Sales: | 367.85 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 367.85 | 0.00 |
| 03/2019 | GAS | $/MCF:3.32 | 2,311 /0.01 | Gas Sales: | 7,664.42 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 551.80- | 0.00 |
|  |  |  |  | Net Income: | 7,112.62 | 0.02 |
| 03/2019 | GAS | $/MCF:3.37 | 195 /0.00 | Gas Sales: | 656.88 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.03- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 656.88- | 0.00 |
|  |  |  |  | Net Income: | 0.03- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   243

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2019 | GAS | $/MCF:3.31 | 88 /0.00 | Gas Sales: | 291.65 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 291.65 | 0.00 |
| 03/2019 | GAS | $/MCF:3.32 | 1,846 /0.00 | Gas Sales: | 6,122.08 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 440.77- | 0.01- |
|  |  |  |  | Net Income: | 5,681.31 | 0.01 |
| 03/2019 | GAS | $/MCF:3.37 | 488 /0.00 | Gas Sales: | 1,642.19 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.07- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,642.19- | 0.01- |
|  |  |  |  | Net Income: | 0.07- | 0.00 |
| 03/2019 | GAS | $/MCF:3.32 | 221 /0.00 | Gas Sales: | 733.07 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 733.07 | 0.00 |
| 03/2019 | GAS | $/MCF:3.32 | 4,622 /0.01 | Gas Sales: | 15,331.46 | 0.04 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 1,103.78- | 0.00 |
|  |  |  |  | Net Income: | 14,227.68 | 0.04 |
| 03/2019 | GAS | $/MCF:3.37 | 102 /0.00 | Gas Sales: | 344.20 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.02- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 344.20- | 0.00 |
|  |  |  |  | Net Income: | 0.02- | 0.00 |
| 03/2019 | GAS | $/MCF:3.32 | 972 /0.00 | Gas Sales: | 3,226.57 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 232.31- | 0.00 |
|  |  |  |  | Net Income: | 2,994.26 | 0.01 |
| 03/2019 | GAS | $/MCF:3.32 | 408 /0.00 | Gas Sales: | 1,355.79 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 97.62- | 0.00 |
|  |  |  |  | Net Income: | 1,258.17 | 0.00 |
| 03/2019 | GAS | $/MCF:3.31 | 536 /0.00 | Gas Sales: | 1,776.19 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 127.88- | 0.00 |
|  |  |  |  | Net Income: | 1,648.31 | 0.00 |
| 03/2019 | GAS | $/MCF:3.36 | 130 /0.00 | Gas Sales: | 436.17 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.02- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 436.17- | 0.00 |
|  |  |  |  | Net Income: | 0.02- | 0.00 |
| 03/2019 | GAS | $/MCF:3.32 | 1,226 /0.00 | Gas Sales: | 4,067.37 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 292.83- | 0.00 |
|  |  |  |  | Net Income: | 3,774.54 | 0.01 |
| 03/2019 | GAS | $/MCF:3.32 | 648 /0.00 | Gas Sales: | 2,149.30 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 154.74- | 0.00 |
|  |  |  |  | Net Income: | 1,994.56 | 0.01 |
| 03/2019 | GAS | $/MCF:3.32 | 155 /0.00 | Gas Sales: | 514.99 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 37.07- | 0.00 |
|  |  |  |  | Net Income: | 477.92 | 0.00 |
| 03/2019 | GAS | $/MCF:3.37 | 317 /0.00 | Gas Sales: | 1,066.77 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.05- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,066.77- | 0.00 |
|  |  |  |  | Net Income: | 0.05- | 0.00 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   244

**LEASE: (ELKC01)  Elk City Unit   (Continued)**

**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | $/MCF:3.30 | 144 /0.00 | Gas Sales: | 475.58 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 475.58 | 0.00 |
| 03/2019 | GAS | $/MCF:3.32 | 3,002 /0.01 | Gas Sales: | 9,955.60 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 716.76- | 0.00 |
| | | | | Net Income: | 9,238.84 | 0.03 |
| 03/2019 | GAS | $/MCF:3.35 | 94 /0.00 | Gas Sales: | 315.30 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 315.30- | 0.00 |
| | | | | Net Income: | 0.01- | 0.00 |
| 03/2019 | GAS | $/MCF:3.31 | 888 /0.00 | Gas Sales: | 2,942.80 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 211.87- | 0.00 |
| | | | | Net Income: | 2,730.93 | 0.01 |
| 04/2019 | GAS | $/MCF:2.32 | 258-/0.00- | Gas Sales: | 599.02- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 43.14 | 0.00 |
| | | | | Other Deducts - Gas: | 599.02 | 0.00 |
| | | | | Net Income: | 43.14 | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 2,406-/0.01- | Gas Sales: | 5,512.76- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 253.23 | 0.00 |
| | | | | Other Deducts - Gas: | 1,998.25 | 0.00 |
| | | | | Net Income: | 3,261.28- | 0.01- |
| 04/2019 | GAS | $/MCF:2.32 | 279-/0.00- | Gas Sales: | 648.03- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 46.67 | 0.00 |
| | | | | Other Deducts - Gas: | 648.03 | 0.00 |
| | | | | Net Income: | 46.67 | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 122-/0.00- | Gas Sales: | 279.54- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 279.54- | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 2,597-/0.01- | Gas Sales: | 5,950.23- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 273.29 | 0.00 |
| | | | | Other Deducts - Gas: | 2,157.19 | 0.01 |
| | | | | Net Income: | 3,519.75- | 0.01- |
| 04/2019 | GAS | $/MCF:2.33 | 352-/0.00- | Gas Sales: | 818.66- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 58.96 | 0.00 |
| | | | | Other Deducts - Gas: | 818.66 | 0.00 |
| | | | | Net Income: | 58.96 | 0.00 |
| 04/2019 | GAS | $/MCF:2.30 | 154-/0.00- | Gas Sales: | 353.96- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 353.96- | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 3,280-/0.01- | Gas Sales: | 7,514.93- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 345.15 | 0.00 |
| | | | | Other Deducts - Gas: | 2,724.70 | 0.01 |
| | | | | Net Income: | 4,445.08- | 0.01- |
| 04/2019 | GAS | $/MCF:2.33 | 494-/0.00- | Gas Sales: | 1,149.02- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 82.74 | 0.00 |
| | | | | Other Deducts - Gas: | 1,149.02 | 0.00 |
| | | | | Net Income: | 82.74 | 0.00 |

MSTrust_000922

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   245

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2019 | GAS | $/MCF:2.28 | 216-/0.00- | Gas Sales: | 491.92- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 491.92- | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 4,606-/0.01- | Gas Sales: | 10,551.76- | 0.03- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 484.64 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 3,825.61 | 0.01 |
|  |  |  |  | Net Income: | 6,241.51- | 0.02- |
| 04/2019 | GAS | $/MCF:2.32 | 137-/0.00- | Gas Sales: | 317.66- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 22.88 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 317.66 | 0.00 |
|  |  |  |  | Net Income: | 22.88 | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 1,273-/0.00- | Gas Sales: | 2,917.03- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 134.00 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,057.37 | 0.01 |
|  |  |  |  | Net Income: | 1,725.66- | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 777-/0.00- | Gas Sales: | 1,778.90- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 81.72 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 644.80 | 0.00 |
|  |  |  |  | Net Income: | 1,052.38- | 0.00 |
| 04/2019 | GAS | $/MCF:2.33 | 366-/0.00- | Gas Sales: | 851.33- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 61.30 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 851.33 | 0.00 |
|  |  |  |  | Net Income: | 61.30 | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 161-/0.00- | Gas Sales: | 368.49- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 368.49- | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 3,417-/0.01- | Gas Sales: | 7,830.77- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 359.69 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 2,838.64 | 0.01 |
|  |  |  |  | Net Income: | 4,632.44- | 0.01- |
| 04/2019 | GAS | $/MCF:2.33 | 198-/0.00- | Gas Sales: | 461.06- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 33.20 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 461.06 | 0.00 |
|  |  |  |  | Net Income: | 33.20 | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 1,845-/0.00- | Gas Sales: | 4,229.42- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 194.28 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,533.08 | 0.00 |
|  |  |  |  | Net Income: | 2,502.06- | 0.01- |
| 04/2019 | GAS | $/MCF:2.29 | 422-/0.00- | Gas Sales: | 967.50- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 44.43 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 350.89 | 0.00 |
|  |  |  |  | Net Income: | 572.18- | 0.00 |
| 04/2019 | GAS | $/MCF:2.33 | 224-/0.00- | Gas Sales: | 520.96- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 37.51 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 520.96 | 0.00 |
|  |  |  |  | Net Income: | 37.51 | 0.00 |

MSTrust_000923

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   246

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2019 | GAS | $/MCF:2.29 | 2,087-/0.01- | Gas Sales: | 4,783.05- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 219.69 | 0.00 |
| | | | | Other Deducts - Gas: | 1,734.10 | 0.00 |
| | | | | Net Income: | 2,829.26- | 0.01- |
| 04/2019 | GAS | $/MCF:2.32 | 179-/0.00- | Gas Sales: | 415.68- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 29.94 | 0.00 |
| | | | | Other Deducts - Gas: | 415.68 | 0.00 |
| | | | | Net Income: | 29.94 | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 1,667-/0.00- | Gas Sales: | 3,821.00- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 175.52 | 0.00 |
| | | | | Other Deducts - Gas: | 1,385.03 | 0.00 |
| | | | | Net Income: | 2,260.45- | 0.01- |
| 04/2019 | GAS | $/MCF:2.32 | 448-/0.00- | Gas Sales: | 1,040.11- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 74.91 | 0.00 |
| | | | | Other Deducts - Gas: | 1,040.11 | 0.00 |
| | | | | Net Income: | 74.91 | 0.00 |
| 04/2019 | GAS | $/MCF:2.30 | 196-/0.00- | Gas Sales: | 450.17- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 450.17- | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 4,175-/0.01- | Gas Sales: | 9,567.92- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 439.50 | 0.01 |
| | | | | Other Deducts - Gas: | 3,468.19 | 0.01 |
| | | | | Net Income: | 5,660.23- | 0.01- |
| 04/2019 | GAS | $/MCF:2.29 | 878-/0.00- | Gas Sales: | 2,013.06- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 92.47 | 0.00 |
| | | | | Other Deducts - Gas: | 729.70 | 0.01 |
| | | | | Net Income: | 1,190.89- | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 369-/0.00- | Gas Sales: | 845.88- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 38.86 | 0.00 |
| | | | | Other Deducts - Gas: | 306.61 | 0.00 |
| | | | | Net Income: | 500.41- | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 484-/0.00- | Gas Sales: | 1,109.09- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 50.97 | 0.00 |
| | | | | Other Deducts - Gas: | 401.69 | 0.00 |
| | | | | Net Income: | 656.43- | 0.00 |
| 04/2019 | GAS | $/MCF:2.32 | 119-/0.00- | Gas Sales: | 275.91- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 19.87 | 0.00 |
| | | | | Other Deducts - Gas: | 275.91 | 0.00 |
| | | | | Net Income: | 19.87 | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 1,107-/0.00- | Gas Sales: | 2,537.65- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 116.58 | 0.00 |
| | | | | Other Deducts - Gas: | 919.84 | 0.01 |
| | | | | Net Income: | 1,501.23- | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 586-/0.00- | Gas Sales: | 1,341.43- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 61.59 | 0.00 |
| | | | | Other Deducts - Gas: | 486.59 | 0.00 |
| | | | | Net Income: | 793.25- | 0.00 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   247

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | GAS | $/MCF:2.29 | 140-/0.00- | Gas Sales: | 321.29- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 14.67 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 117.56 | 0.00 |
|  |  |  |  | Net Income: | 189.06- | 0.00 |
| 04/2019 | GAS | $/MCF:2.33 | 237-/0.00- | Gas Sales: | 551.82- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 39.74 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 551.82 | 0.00 |
|  |  |  |  | Net Income: | 39.74 | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 2,214-/0.01- | Gas Sales: | 5,073.48- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 233.05 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,838.97 | 0.00 |
|  |  |  |  | Net Income: | 3,001.46- | 0.01- |
| 04/2019 | GAS | $/MCF:2.29 | 802-/0.00- | Gas Sales: | 1,838.80- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 84.48 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 666.20 | 0.00 |
|  |  |  |  | Net Income: | 1,088.12- | 0.00 |
| 04/2019 | GAS | $/MCF:2.32 | 258 /0.00 | Gas Sales: | 599.02 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.04- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 599.02- | 0.00 |
|  |  |  |  | Net Income: | 0.04- | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 2,406 /0.01 | Gas Sales: | 5,512.76 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 397.00- | 0.00 |
|  |  |  |  | Net Income: | 5,115.76 | 0.01 |
| 04/2019 | GAS | $/MCF:2.32 | 279 /0.00 | Gas Sales: | 648.03 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.04- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 648.03- | 0.00 |
|  |  |  |  | Net Income: | 0.04- | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 122 /0.00 | Gas Sales: | 279.54 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 279.54 | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 2,597 /0.01 | Gas Sales: | 5,950.23 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 428.51- | 0.01- |
|  |  |  |  | Net Income: | 5,521.72 | 0.01 |
| 04/2019 | GAS | $/MCF:2.33 | 352 /0.00 | Gas Sales: | 818.66 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.05- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 818.66- | 0.00 |
|  |  |  |  | Net Income: | 0.05- | 0.00 |
| 04/2019 | GAS | $/MCF:2.30 | 154 /0.00 | Gas Sales: | 353.96 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 353.96 | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 3,280 /0.01 | Gas Sales: | 7,514.93 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 541.19- | 0.00 |
|  |  |  |  | Net Income: | 6,973.74 | 0.02 |
| 04/2019 | GAS | $/MCF:2.33 | 494 /0.00 | Gas Sales: | 1,149.02 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.07- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,149.02- | 0.00 |
|  |  |  |  | Net Income: | 0.07- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   248

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2019 | GAS | $/MCF:2.28 | 216 /0.00 | Gas Sales: | 491.92 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 491.92 | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 4,606 /0.01 | Gas Sales: | 10,551.76 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 759.88- | 0.00 |
| | | | | Net Income: | 9,791.88 | 0.03 |
| 04/2019 | GAS | $/MCF:2.32 | 137 /0.00 | Gas Sales: | 317.66 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 317.66- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 1,273 /0.00 | Gas Sales: | 2,917.03 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 210.07- | 0.00 |
| | | | | Net Income: | 2,706.96 | 0.01 |
| 04/2019 | GAS | $/MCF:2.29 | 777 /0.00 | Gas Sales: | 1,778.90 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 128.11- | 0.00 |
| | | | | Net Income: | 1,650.79 | 0.00 |
| 04/2019 | GAS | $/MCF:2.33 | 366 /0.00 | Gas Sales: | 851.33 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 851.33- | 0.00 |
| | | | | Net Income: | 0.05- | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 161 /0.00 | Gas Sales: | 368.49 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 368.49 | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 3,417 /0.01 | Gas Sales: | 7,830.77 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 563.93- | 0.00 |
| | | | | Net Income: | 7,266.84 | 0.02 |
| 04/2019 | GAS | $/MCF:2.33 | 198 /0.00 | Gas Sales: | 461.06 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 461.06- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 1,845 /0.00 | Gas Sales: | 4,229.42 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 304.59- | 0.00 |
| | | | | Net Income: | 3,924.83 | 0.01 |
| 04/2019 | GAS | $/MCF:2.29 | 422 /0.00 | Gas Sales: | 967.50 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 69.68- | 0.00 |
| | | | | Net Income: | 897.82 | 0.00 |
| 04/2019 | GAS | $/MCF:2.33 | 224 /0.00 | Gas Sales: | 520.96 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 520.96- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 2,087 /0.01 | Gas Sales: | 4,783.05 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 344.44- | 0.00 |
| | | | | Net Income: | 4,438.61 | 0.01 |
| 04/2019 | GAS | $/MCF:2.32 | 179 /0.00 | Gas Sales: | 415.68 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD  Page  249

**LEASE: (ELKC01)  Elk City Unit  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 415.68- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 1,667 /0.00 | Gas Sales: | 3,821.00 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 275.17- | 0.00 |
| | | | | Net Income: | 3,545.83 | 0.01 |
| 04/2019 | GAS | $/MCF:2.32 | 448 /0.00 | Gas Sales: | 1,040.11 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.07- | 0.00 |
| | | | | Other Deducts - Gas: | 1,040.11- | 0.00 |
| | | | | Net Income: | 0.07- | 0.00 |
| 04/2019 | GAS | $/MCF:2.30 | 196 /0.00 | Gas Sales: | 450.17 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 450.17 | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 4,175 /0.01 | Gas Sales: | 9,567.92 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 689.04- | 0.01- |
| | | | | Net Income: | 8,878.88 | 0.02 |
| 04/2019 | GAS | $/MCF:2.29 | 878 /0.00 | Gas Sales: | 2,013.06 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 144.96- | 0.00 |
| | | | | Net Income: | 1,868.10 | 0.01 |
| 04/2019 | GAS | $/MCF:2.29 | 369 /0.00 | Gas Sales: | 845.88 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 60.92- | 0.00 |
| | | | | Net Income: | 784.96 | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 484 /0.00 | Gas Sales: | 1,109.09 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 79.87- | 0.00 |
| | | | | Net Income: | 1,029.22 | 0.00 |
| 04/2019 | GAS | $/MCF:2.32 | 119 /0.00 | Gas Sales: | 275.91 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 275.91- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 1,107 /0.00 | Gas Sales: | 2,537.65 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 182.76- | 0.00 |
| | | | | Net Income: | 2,354.89 | 0.01 |
| 04/2019 | GAS | $/MCF:2.29 | 586 /0.00 | Gas Sales: | 1,341.43 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 96.60- | 0.00 |
| | | | | Net Income: | 1,244.83 | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 140 /0.00 | Gas Sales: | 321.29 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 23.14- | 0.00 |
| | | | | Net Income: | 298.15 | 0.00 |
| 04/2019 | GAS | $/MCF:2.33 | 237 /0.00 | Gas Sales: | 551.82 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 551.82- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 2,214 /0.01 | Gas Sales: | 5,073.48 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 365.36- | 0.00 |
| | | | | Net Income: | 4,708.12 | 0.01 |

MSTrust_000927

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   250

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2019 | GAS | $/MCF:2.29 | 802 /0.00 | Gas Sales: | 1,838.80 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 132.43- | 0.00 |
| | | | | Net Income: | 1,706.37 | 0.00 |
| 05/2019 | GAS | $/MCF:2.06 | 225-/0.00- | Gas Sales: | 464.34- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 33.43 | 0.00 |
| | | | | Other Deducts - Gas: | 464.34 | 0.00 |
| | | | | Net Income: | 33.43 | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 2,104-/0.01- | Gas Sales: | 4,282.27- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 183.08 | 0.00 |
| | | | | Other Deducts - Gas: | 1,742.08 | 0.00 |
| | | | | Net Income: | 2,357.11- | 0.01- |
| 05/2019 | GAS | $/MCF:2.06 | 243-/0.00- | Gas Sales: | 501.43- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 36.12 | 0.00 |
| | | | | Other Deducts - Gas: | 501.43 | 0.00 |
| | | | | Net Income: | 36.12 | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 2,271-/0.01- | Gas Sales: | 4,622.46- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 197.60 | 0.00 |
| | | | | Other Deducts - Gas: | 1,880.69 | 0.00 |
| | | | | Net Income: | 2,544.17- | 0.01- |
| 05/2019 | GAS | $/MCF:2.07 | 274-/0.00- | Gas Sales: | 565.92- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 40.76 | 0.00 |
| | | | | Other Deducts - Gas: | 565.92 | 0.00 |
| | | | | Net Income: | 40.76 | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 2,566-/0.01- | Gas Sales: | 5,222.24- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 223.23 | 0.00 |
| | | | | Other Deducts - Gas: | 2,124.90 | 0.00 |
| | | | | Net Income: | 2,874.11- | 0.01- |
| 05/2019 | GAS | $/MCF:2.06 | 426-/0.00- | Gas Sales: | 878.70- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 63.28 | 0.00 |
| | | | | Other Deducts - Gas: | 878.70 | 0.00 |
| | | | | Net Income: | 63.28 | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 196-/0.00- | Gas Sales: | 399.85- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 399.85- | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 3,979-/0.01- | Gas Sales: | 8,098.58- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 346.20 | 0.00 |
| | | | | Other Deducts - Gas: | 3,295.11 | 0.01 |
| | | | | Net Income: | 4,457.27- | 0.01- |
| 05/2019 | GAS | $/MCF:2.04 | 1,113-/0.00- | Gas Sales: | 2,265.28- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 96.84 | 0.00 |
| | | | | Other Deducts - Gas: | 921.66 | 0.01 |
| | | | | Net Income: | 1,246.78- | 0.00 |
| 05/2019 | GAS | $/MCF:2.03 | 679-/0.00- | Gas Sales: | 1,381.74- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 59.05 | 0.00 |
| | | | | Other Deducts - Gas: | 562.43 | 0.00 |
| | | | | Net Income: | 760.26- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   251

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2019 | GAS | $/MCF:2.07 | 319-/0.00- | Gas Sales: | 659.43- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 47.50 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 659.43 | 0.00 |
|  |  |  |  | Net Income: | 47.50 | 0.00 |
| 05/2019 | GAS | $/MCF:2.03 | 148-/0.00- | Gas Sales: | 299.89- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 299.89- | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 2,988-/0.01- | Gas Sales: | 6,081.60- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 259.97 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 2,474.69 | 0.01 |
|  |  |  |  | Net Income: | 3,346.94- | 0.01- |
| 05/2019 | GAS | $/MCF:2.04 | 387-/0.00- | Gas Sales: | 788.41- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 33.71 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 320.76 | 0.00 |
|  |  |  |  | Net Income: | 433.94- | 0.00 |
| 05/2019 | GAS | $/MCF:2.06 | 173-/0.00- | Gas Sales: | 356.32- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 25.67 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 356.32 | 0.00 |
|  |  |  |  | Net Income: | 25.67 | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 1,614-/0.00- | Gas Sales: | 3,285.87- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 140.48 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,336.77 | 0.00 |
|  |  |  |  | Net Income: | 1,808.62- | 0.01- |
| 05/2019 | GAS | $/MCF:2.04 | 369-/0.00- | Gas Sales: | 751.33- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 32.11 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 305.89 | 0.00 |
|  |  |  |  | Net Income: | 413.33- | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 760-/0.00- | Gas Sales: | 1,547.81- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 66.18 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 629.55 | 0.00 |
|  |  |  |  | Net Income: | 852.08- | 0.00 |
| 05/2019 | GAS | $/MCF:2.06 | 196-/0.00- | Gas Sales: | 404.69- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 29.14 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 404.69 | 0.00 |
|  |  |  |  | Net Income: | 29.14 | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 1,830-/0.00- | Gas Sales: | 3,724.41- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 159.22 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,515.29 | 0.00 |
|  |  |  |  | Net Income: | 2,049.90- | 0.01- |
| 05/2019 | GAS | $/MCF:2.07 | 156-/0.00- | Gas Sales: | 322.46- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 23.22 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 322.46 | 0.00 |
|  |  |  |  | Net Income: | 23.22 | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 1,458-/0.00- | Gas Sales: | 2,968.24- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 126.90 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,207.59 | 0.00 |
|  |  |  |  | Net Income: | 1,633.75- | 0.01- |

MSTrust_000929

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   252

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | GAS | $/MCF:2.06 | 437-/0.00- | Gas Sales: | 901.28 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 64.92 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 901.28 | 0.00 |
|  |  |  |  | Net Income: | 64.92 | 0.00 |
| 05/2019 | GAS | $/MCF:2.06 | 200-/0.00- | Gas Sales: | 411.14- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 411.14- | 0.00 |
| 05/2019 | GAS | $/MCF:2.03 | 4,083-/0.01- | Gas Sales: | 8,306.57- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 355.05 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 3,380.38 | 0.01 |
|  |  |  |  | Net Income: | 4,571.14- | 0.01- |
| 05/2019 | GAS | $/MCF:2.03 | 768-/0.00- | Gas Sales: | 1,562.32- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 66.79 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 635.73 | 0.00 |
|  |  |  |  | Net Income: | 859.80- | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 768-/0.00- | Gas Sales: | 1,563.93- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 66.88 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 636.09 | 0.00 |
|  |  |  |  | Net Income: | 860.96- | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 323-/0.00- | Gas Sales: | 657.82- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 28.14 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 267.43 | 0.00 |
|  |  |  |  | Net Income: | 362.25- | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 423-/0.00- | Gas Sales: | 860.97- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 36.82 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 350.16 | 0.00 |
|  |  |  |  | Net Income: | 473.99- | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 1,006-/0.00- | Gas Sales: | 2,047.62- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 87.50 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 833.49 | 0.01 |
|  |  |  |  | Net Income: | 1,126.63- | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 512-/0.00- | Gas Sales: | 1,043.16- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 44.62 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 424.18 | 0.00 |
|  |  |  |  | Net Income: | 574.36- | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 1,191-/0.00- | Gas Sales: | 2,424.90- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 103.67 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 986.61 | 0.01 |
|  |  |  |  | Net Income: | 1,334.62- | 0.00 |
| 05/2019 | GAS | $/MCF:2.03 | 702-/0.00- | Gas Sales: | 1,428.50- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 61.10 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 580.93 | 0.00 |
|  |  |  |  | Net Income: | 786.47- | 0.00 |
| 05/2019 | GAS | $/MCF:2.06 | 225 /0.00 | Gas Sales: | 464.34 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.03- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 464.34- | 0.00 |
|  |  |  |  | Net Income: | 0.03- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   253

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2019 | GAS | $/MCF:2.04 | 2,104 /0.01 | Gas Sales: | 4,282.27 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 308.43- | 0.00 |
| | | | | Net Income: | 3,973.84 | 0.01 |
| 05/2019 | GAS | $/MCF:2.06 | 243 /0.00 | Gas Sales: | 501.43 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 501.43- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 2,271 /0.01 | Gas Sales: | 4,622.46 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 332.92- | 0.00 |
| | | | | Net Income: | 4,289.54 | 0.01 |
| 05/2019 | GAS | $/MCF:2.07 | 274 /0.00 | Gas Sales: | 565.92 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 565.92- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 2,566 /0.01 | Gas Sales: | 5,222.24 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 376.12- | 0.00 |
| | | | | Net Income: | 4,846.12 | 0.01 |
| 05/2019 | GAS | $/MCF:2.06 | 426 /0.00 | Gas Sales: | 878.70 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 878.70- | 0.00 |
| | | | | Net Income: | 0.06- | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 196 /0.00 | Gas Sales: | 399.85 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 399.85 | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 3,979 /0.01 | Gas Sales: | 8,098.58 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 583.29- | 0.00 |
| | | | | Net Income: | 7,515.29 | 0.02 |
| 05/2019 | GAS | $/MCF:2.04 | 1,113 /0.00 | Gas Sales: | 2,265.28 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 163.16- | 0.00 |
| | | | | Net Income: | 2,102.12 | 0.01 |
| 05/2019 | GAS | $/MCF:2.03 | 679 /0.00 | Gas Sales: | 1,381.74 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 99.51- | 0.00 |
| | | | | Net Income: | 1,282.23 | 0.00 |
| 05/2019 | GAS | $/MCF:2.07 | 319 /0.00 | Gas Sales: | 659.43 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 659.43- | 0.00 |
| | | | | Net Income: | 0.05- | 0.00 |
| 05/2019 | GAS | $/MCF:2.03 | 148 /0.00 | Gas Sales: | 299.89 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 299.89 | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 2,988 /0.01 | Gas Sales: | 6,081.60 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 438.02- | 0.01- |
| | | | | Net Income: | 5,643.58 | 0.01 |
| 05/2019 | GAS | $/MCF:2.04 | 387 /0.00 | Gas Sales: | 788.41 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 56.79- | 0.00 |
| | | | | Net Income: | 731.62 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   254

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | $/MCF:2.06 | 173 /0.00 | Gas Sales: | 356.32 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 356.32- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 1,614 /0.00 | Gas Sales: | 3,285.87 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 236.66- | 0.00 |
| | | | | Net Income: | 3,049.21 | 0.01 |
| 05/2019 | GAS | $/MCF:2.04 | 369 /0.00 | Gas Sales: | 751.33 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 54.11- | 0.00 |
| | | | | Net Income: | 697.22 | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 760 /0.00 | Gas Sales: | 1,547.81 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 111.48- | 0.00 |
| | | | | Net Income: | 1,436.33 | 0.00 |
| 05/2019 | GAS | $/MCF:2.06 | 196 /0.00 | Gas Sales: | 404.69 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 404.69- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 1,830 /0.00 | Gas Sales: | 3,724.41 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 268.24- | 0.00 |
| | | | | Net Income: | 3,456.17 | 0.01 |
| 05/2019 | GAS | $/MCF:2.07 | 156 /0.00 | Gas Sales: | 322.46 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 322.46- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 1,458 /0.00 | Gas Sales: | 2,968.24 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 213.79- | 0.00 |
| | | | | Net Income: | 2,754.45 | 0.01 |
| 05/2019 | GAS | $/MCF:2.06 | 437 /0.00 | Gas Sales: | 901.28 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.07- | 0.00 |
| | | | | Other Deducts - Gas: | 901.28- | 0.00 |
| | | | | Net Income: | 0.07- | 0.00 |
| 05/2019 | GAS | $/MCF:2.06 | 200 /0.00 | Gas Sales: | 411.14 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 411.14 | 0.00 |
| 05/2019 | GAS | $/MCF:2.03 | 4,083 /0.01 | Gas Sales: | 8,306.57 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 598.27- | 0.00 |
| | | | | Net Income: | 7,708.30 | 0.02 |
| 05/2019 | GAS | $/MCF:2.03 | 768 /0.00 | Gas Sales: | 1,562.32 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 112.52- | 0.00 |
| | | | | Net Income: | 1,449.80 | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 768 /0.00 | Gas Sales: | 1,563.93 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 112.65- | 0.00 |
| | | | | Net Income: | 1,451.28 | 0.00 |

From:   Sklarco, LLC  
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020  
Account: JUD   Page   255

**LEASE: (ELKC01)  Elk City Unit   (Continued)**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | $/MCF:2.04 | 323 /0.00 | Gas Sales: | 657.82 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 47.38- | 0.00 |
| | | | | Net Income: | 610.44 | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 423 /0.00 | Gas Sales: | 860.97 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 62.01- | 0.00 |
| | | | | Net Income: | 798.96 | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 1,006 /0.00 | Gas Sales: | 2,047.62 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 147.48- | 0.00 |
| | | | | Net Income: | 1,900.14 | 0.01 |
| 05/2019 | GAS | $/MCF:2.04 | 512 /0.00 | Gas Sales: | 1,043.16 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 75.13- | 0.00 |
| | | | | Net Income: | 968.03 | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 1,191 /0.00 | Gas Sales: | 2,424.90 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 174.64- | 0.00 |
| | | | | Net Income: | 2,250.26 | 0.01 |
| 05/2019 | GAS | $/MCF:2.03 | 702 /0.00 | Gas Sales: | 1,428.50 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 102.90- | 0.00 |
| | | | | Net Income: | 1,325.60 | 0.00 |
| 06/2019 | GAS | $/MCF:1.82 | 212-/0.00- | Gas Sales: | 386.45- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 27.84 | 0.00 |
| | | | | Other Deducts - Gas: | 386.45 | 0.00 |
| | | | | Net Income: | 27.84 | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 1,936-/0.01- | Gas Sales: | 3,535.05- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 136.57 | 0.00 |
| | | | | Other Deducts - Gas: | 1,640.84 | 0.00 |
| | | | | Net Income: | 1,757.64- | 0.01- |
| 06/2019 | GAS | $/MCF:1.83 | 291-/0.00- | Gas Sales: | 531.90- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 38.31 | 0.00 |
| | | | | Other Deducts - Gas: | 531.90 | 0.00 |
| | | | | Net Income: | 38.31 | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 2,659-/0.01- | Gas Sales: | 4,854.10- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 187.52 | 0.00 |
| | | | | Other Deducts - Gas: | 2,253.35 | 0.00 |
| | | | | Net Income: | 2,413.23- | 0.01- |
| 06/2019 | GAS | $/MCF:1.83 | 239-/0.00- | Gas Sales: | 436.36- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 31.44 | 0.00 |
| | | | | Other Deducts - Gas: | 436.36 | 0.00 |
| | | | | Net Income: | 31.44 | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 2,182-/0.01- | Gas Sales: | 3,984.24- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 153.92 | 0.00 |
| | | | | Other Deducts - Gas: | 1,849.48 | 0.01 |
| | | | | Net Income: | 1,980.84- | 0.00 |
| 06/2019 | GAS | $/MCF:1.82 | 372-/0.00- | Gas Sales: | 678.78- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 48.89 | 0.00 |

From:   Sklarco, LLC

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

To:   Judy Trust fbo Maren Silberstein

Account: JUD   Page   256

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 678.78 | 0.00 |
| | | | | Net Income: | 48.89 | 0.00 |
| 06/2019 | GAS | $/MCF:1.82 | 166-/0.00- | Gas Sales: | 302.31- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 302.31- | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 3,399-/0.01- | Gas Sales: | 6,204.53- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 239.68 | 0.00 |
| | | | | Other Deducts - Gas: | 2,880.36 | 0.01 |
| | | | | Net Income: | 3,084.49- | 0.01- |
| 06/2019 | GAS | $/MCF:1.83 | 1,024-/0.00- | Gas Sales: | 1,869.49- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 72.18 | 0.00 |
| | | | | Other Deducts - Gas: | 868.32 | 0.00 |
| | | | | Net Income: | 928.99- | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 625-/0.00- | Gas Sales: | 1,142.23- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 44.15 | 0.00 |
| | | | | Other Deducts - Gas: | 529.77 | 0.00 |
| | | | | Net Income: | 568.31- | 0.00 |
| 06/2019 | GAS | $/MCF:1.82 | 248-/0.00- | Gas Sales: | 452.04- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 32.56 | 0.00 |
| | | | | Other Deducts - Gas: | 452.04 | 0.00 |
| | | | | Net Income: | 32.56 | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 2,262-/0.01- | Gas Sales: | 4,129.70- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 159.54 | 0.00 |
| | | | | Other Deducts - Gas: | 1,916.98 | 0.00 |
| | | | | Net Income: | 2,053.18- | 0.01- |
| 06/2019 | GAS | $/MCF:1.83 | 381-/0.00- | Gas Sales: | 695.89- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 26.89 | 0.00 |
| | | | | Other Deducts - Gas: | 322.94 | 0.00 |
| | | | | Net Income: | 346.06- | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 967-/0.00- | Gas Sales: | 1,766.81- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 68.27 | 0.00 |
| | | | | Other Deducts - Gas: | 820.06 | 0.00 |
| | | | | Net Income: | 878.48- | 0.00 |
| 06/2019 | GAS | $/MCF:1.82 | 340-/0.00- | Gas Sales: | 620.31- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 23.95 | 0.00 |
| | | | | Other Deducts - Gas: | 288.11 | 0.00 |
| | | | | Net Income: | 308.25- | 0.00 |
| 06/2019 | GAS | $/MCF:1.82 | 748-/0.00- | Gas Sales: | 1,364.68- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 52.68 | 0.00 |
| | | | | Other Deducts - Gas: | 633.91 | 0.00 |
| | | | | Net Income: | 678.09- | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 210-/0.00- | Gas Sales: | 383.59- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 27.62 | 0.00 |
| | | | | Other Deducts - Gas: | 383.59 | 0.00 |
| | | | | Net Income: | 27.62 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   257

**LEASE: (ELKC01) Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:1.83 | 1,919-/0.00- | Gas Sales: | 3,503.68- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 135.36 | 0.00 |
| | | | | Other Deducts - Gas: | 1,626.33 | 0.00 |
| | | | | Net Income: | 1,741.99- | 0.01- |
| 06/2019 | GAS | $/MCF:1.82 | 148-/0.00- | Gas Sales: | 269.51- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 19.42 | 0.00 |
| | | | | Other Deducts - Gas: | 269.51 | 0.00 |
| | | | | Net Income: | 19.42 | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 1,349-/0.00- | Gas Sales: | 2,462.70- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 95.12 | 0.00 |
| | | | | Other Deducts - Gas: | 1,143.36 | 0.01 |
| | | | | Net Income: | 1,224.22- | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 424-/0.00- | Gas Sales: | 774.32- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 55.77 | 0.00 |
| | | | | Other Deducts - Gas: | 774.32 | 0.00 |
| | | | | Net Income: | 55.77 | 0.00 |
| 06/2019 | GAS | $/MCF:1.84 | 190-/0.00- | Gas Sales: | 349.37- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 349.37- | 0.00 |
| 06/2019 | GAS | $/MCF:1.82 | 3,875-/0.01- | Gas Sales: | 7,068.68- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 272.98 | 0.00 |
| | | | | Other Deducts - Gas: | 3,282.77 | 0.01 |
| | | | | Net Income: | 3,512.93- | 0.01- |
| 06/2019 | GAS | $/MCF:1.83 | 223-/0.00- | Gas Sales: | 407.84- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 29.38 | 0.00 |
| | | | | Other Deducts - Gas: | 407.84 | 0.00 |
| | | | | Net Income: | 29.38 | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 2,039-/0.01- | Gas Sales: | 3,721.86- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 143.77 | 0.00 |
| | | | | Other Deducts - Gas: | 1,727.93 | 0.00 |
| | | | | Net Income: | 1,850.16- | 0.01- |
| 06/2019 | GAS | $/MCF:1.83 | 621-/0.00- | Gas Sales: | 1,133.67- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 43.81 | 0.00 |
| | | | | Other Deducts - Gas: | 526.14 | 0.00 |
| | | | | Net Income: | 563.72- | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 297-/0.00- | Gas Sales: | 543.31- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 21.01 | 0.00 |
| | | | | Other Deducts - Gas: | 251.82 | 0.00 |
| | | | | Net Income: | 270.48- | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 389-/0.00- | Gas Sales: | 710.15- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 27.42 | 0.00 |
| | | | | Other Deducts - Gas: | 329.83 | 0.00 |
| | | | | Net Income: | 352.90- | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 1,000-/0.00- | Gas Sales: | 1,826.71- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 70.59 | 0.00 |
| | | | | Other Deducts - Gas: | 847.64 | 0.00 |
| | | | | Net Income: | 908.48- | 0.00 |

MSTrust_000935

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    258

**LEASE: (ELKC01)  Elk City Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | GAS | $/MCF:1.83 | 471-/0.00- | Gas Sales: | 861.30- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 33.30 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 399.51 | 0.00 |
|  |  |  |  | Net Income: | 428.49- | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 1,096-/0.00- | Gas Sales: | 2,002.10- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 77.37 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 928.91 | 0.01 |
|  |  |  |  | Net Income: | 995.82- | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 645-/0.00- | Gas Sales: | 1,177.88- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 45.50 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 546.82 | 0.00 |
|  |  |  |  | Net Income: | 585.56- | 0.00 |
| 06/2019 | GAS | $/MCF:1.82 | 212 /0.00 | Gas Sales: | 386.45 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.03- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 386.45- | 0.00 |
|  |  |  |  | Net Income: | 0.03- | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 1,936 /0.01 | Gas Sales: | 3,535.05 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 254.64- | 0.00 |
|  |  |  |  | Net Income: | 3,280.41 | 0.01 |
| 06/2019 | GAS | $/MCF:1.83 | 291 /0.00 | Gas Sales: | 531.90 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.04- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 531.90- | 0.00 |
|  |  |  |  | Net Income: | 0.04- | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 2,659 /0.01 | Gas Sales: | 4,854.10 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 349.65- | 0.00 |
|  |  |  |  | Net Income: | 4,504.45 | 0.01 |
| 06/2019 | GAS | $/MCF:1.83 | 239 /0.00 | Gas Sales: | 436.36 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.04- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 436.36- | 0.00 |
|  |  |  |  | Net Income: | 0.04- | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 2,182 /0.01 | Gas Sales: | 3,984.24 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 287.00- | 0.00 |
|  |  |  |  | Net Income: | 3,697.24 | 0.01 |
| 06/2019 | GAS | $/MCF:1.82 | 372 /0.00 | Gas Sales: | 678.78 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.06- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 678.78- | 0.00 |
|  |  |  |  | Net Income: | 0.06- | 0.00 |
| 06/2019 | GAS | $/MCF:1.82 | 166 /0.00 | Gas Sales: | 302.31 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 302.31 | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 3,399 /0.01 | Gas Sales: | 6,204.53 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 446.92- | 0.00 |
|  |  |  |  | Net Income: | 5,757.61 | 0.02 |
| 06/2019 | GAS | $/MCF:1.83 | 1,024 /0.00 | Gas Sales: | 1,869.49 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 134.66- | 0.00 |
|  |  |  |  | Net Income: | 1,734.83 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   259

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2019 | GAS | $/MCF:1.83 | 625 /0.00 | Gas Sales: | 1,142.23 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 82.28- | 0.00 |
|  |  |  |  | Net Income: | 1,059.95 | 0.00 |
| 06/2019 | GAS | $/MCF:1.82 | 248 /0.00 | Gas Sales: | 452.04 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.04- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 452.04- | 0.00 |
|  |  |  |  | Net Income: | 0.04- | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 2,262 /0.01 | Gas Sales: | 4,129.70 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 297.47- | 0.00 |
|  |  |  |  | Net Income: | 3,832.23 | 0.01 |
| 06/2019 | GAS | $/MCF:1.83 | 381 /0.00 | Gas Sales: | 695.89 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 50.13- | 0.00 |
|  |  |  |  | Net Income: | 645.76 | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 967 /0.00 | Gas Sales: | 1,766.81 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 127.28- | 0.00 |
|  |  |  |  | Net Income: | 1,639.53 | 0.00 |
| 06/2019 | GAS | $/MCF:1.82 | 340 /0.00 | Gas Sales: | 620.31 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 44.68- | 0.00 |
|  |  |  |  | Net Income: | 575.63 | 0.00 |
| 06/2019 | GAS | $/MCF:1.82 | 748 /0.00 | Gas Sales: | 1,364.68 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 98.30- | 0.00 |
|  |  |  |  | Net Income: | 1,266.38 | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 210 /0.00 | Gas Sales: | 383.59 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.03- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 383.59- | 0.00 |
|  |  |  |  | Net Income: | 0.03- | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 1,919 /0.00 | Gas Sales: | 3,503.68 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 252.38- | 0.00 |
|  |  |  |  | Net Income: | 3,251.30 | 0.01 |
| 06/2019 | GAS | $/MCF:1.82 | 148 /0.00 | Gas Sales: | 269.51 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.02- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 269.51- | 0.00 |
|  |  |  |  | Net Income: | 0.02- | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 1,349 /0.00 | Gas Sales: | 2,462.70 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 177.39- | 0.00 |
|  |  |  |  | Net Income: | 2,285.31 | 0.01 |
| 06/2019 | GAS | $/MCF:1.83 | 424 /0.00 | Gas Sales: | 774.32 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.06- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 774.32- | 0.00 |
|  |  |  |  | Net Income: | 0.06- | 0.00 |
| 06/2019 | GAS | $/MCF:1.84 | 190 /0.00 | Gas Sales: | 349.37 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 349.37 | 0.00 |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   260

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:1.82 | 3,875 /0.01 | Gas Sales: | 7,068.68 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 509.18- | 0.00 |
| | | | | Net Income: | 6,559.50 | 0.02 |
| 06/2019 | GAS | $/MCF:1.83 | 223 /0.00 | Gas Sales: | 407.84 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 407.84- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 2,039 /0.01 | Gas Sales: | 3,721.86 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 268.10- | 0.00 |
| | | | | Net Income: | 3,453.76 | 0.01 |
| 06/2019 | GAS | $/MCF:1.83 | 621 /0.00 | Gas Sales: | 1,133.67 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 81.66- | 0.00 |
| | | | | Net Income: | 1,052.01 | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 297 /0.00 | Gas Sales: | 543.31 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 39.13- | 0.00 |
| | | | | Net Income: | 504.18 | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 389 /0.00 | Gas Sales: | 710.15 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 51.15- | 0.00 |
| | | | | Net Income: | 659.00 | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 1,000 /0.00 | Gas Sales: | 1,826.71 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 131.59- | 0.00 |
| | | | | Net Income: | 1,695.12 | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 471 /0.00 | Gas Sales: | 861.30 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 62.04- | 0.00 |
| | | | | Net Income: | 799.26 | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 1,096 /0.00 | Gas Sales: | 2,002.10 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 144.21- | 0.00 |
| | | | | Net Income: | 1,857.89 | 0.01 |
| 06/2019 | GAS | $/MCF:1.83 | 645 /0.00 | Gas Sales: | 1,177.88 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 84.85- | 0.00 |
| | | | | Net Income: | 1,093.03 | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 189-/0.00- | Gas Sales: | 344.70- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 24.83 | 0.00 |
| | | | | Other Deducts - Gas: | 344.70 | 0.00 |
| | | | | Net Income: | 24.83 | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 1,723-/0.00- | Gas Sales: | 3,142.23- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 120.97 | 0.00 |
| | | | | Other Deducts - Gas: | 1,464.50 | 0.01 |
| | | | | Net Income: | 1,556.76- | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 299-/0.00- | Gas Sales: | 545.55- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 39.30 | 0.00 |
| | | | | Other Deducts - Gas: | 545.55 | 0.00 |
| | | | | Net Income: | 39.30 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   261

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:1.82 | 2,726-/0.01- | Gas Sales: | 4,971.16- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 191.38 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 2,316.85 | 0.00 |
|  |  |  |  | Net Income: | 2,462.93- | 0.01- |
| 07/2019 | GAS | $/MCF:1.83 | 241-/0.00- | Gas Sales: | 440.14- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 31.71 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 440.14 | 0.00 |
|  |  |  |  | Net Income: | 31.71 | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 2,200-/0.01- | Gas Sales: | 4,012.53- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 154.48 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,870.17 | 0.01 |
|  |  |  |  | Net Income: | 1,987.88- | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 313-/0.00- | Gas Sales: | 571.18- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 41.14 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 571.18 | 0.00 |
|  |  |  |  | Net Income: | 41.14 | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 2,853-/0.01- | Gas Sales: | 5,203.33- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 200.31 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 2,425.34 | 0.00 |
|  |  |  |  | Net Income: | 2,577.68- | 0.01- |
| 07/2019 | GAS | $/MCF:1.82 | 911-/0.00- | Gas Sales: | 1,662.27- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 64.00 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 774.70 | 0.00 |
|  |  |  |  | Net Income: | 823.57- | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 556-/0.00- | Gas Sales: | 1,014.17- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 39.03 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 472.80 | 0.00 |
|  |  |  |  | Net Income: | 502.34- | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 203-/0.00- | Gas Sales: | 370.34- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 26.67 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 370.34 | 0.00 |
|  |  |  |  | Net Income: | 26.67 | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 1,852-/0.00- | Gas Sales: | 3,375.83- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 129.94 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,573.71 | 0.01 |
|  |  |  |  | Net Income: | 1,672.18- | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 340-/0.00- | Gas Sales: | 619.61- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 23.87 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 288.47 | 0.00 |
|  |  |  |  | Net Income: | 307.27- | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 438-/0.00- | Gas Sales: | 797.66- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 30.70 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 371.93 | 0.00 |
|  |  |  |  | Net Income: | 395.03- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   262

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | GAS | $/MCF:1.82 | 303-/0.00- | Gas Sales: | 552.67- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 21.31 | 0.00 |
| | | | | Other Deducts - Gas: | 257.27 | 0.00 |
| | | | | Net Income: | 274.09- | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 665-/0.00- | Gas Sales: | 1,213.59- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 46.72 | 0.00 |
| | | | | Other Deducts - Gas: | 565.69 | 0.00 |
| | | | | Net Income: | 601.18- | 0.00 |
| 07/2019 | GAS | $/MCF:1.83 | 188-/0.00- | Gas Sales: | 343.28- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 24.73 | 0.00 |
| | | | | Other Deducts - Gas: | 343.28 | 0.00 |
| | | | | Net Income: | 24.73 | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 1,714-/0.00- | Gas Sales: | 3,125.13- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 120.29 | 0.00 |
| | | | | Other Deducts - Gas: | 1,456.87 | 0.01 |
| | | | | Net Income: | 1,547.97- | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 1,213-/0.00- | Gas Sales: | 2,210.67- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 85.09 | 0.00 |
| | | | | Other Deducts - Gas: | 1,030.52 | 0.01 |
| | | | | Net Income: | 1,095.06- | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 385-/0.00- | Gas Sales: | 702.23- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 50.59 | 0.00 |
| | | | | Other Deducts - Gas: | 702.23 | 0.00 |
| | | | | Net Income: | 50.59 | 0.00 |
| 07/2019 | GAS | $/MCF:1.80 | 180-/0.00- | Gas Sales: | 324.76- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 324.76- | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 3,511-/0.01- | Gas Sales: | 6,401.25- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 246.47 | 0.00 |
| | | | | Other Deducts - Gas: | 2,983.05 | 0.01 |
| | | | | Net Income: | 3,171.73- | 0.01- |
| 07/2019 | GAS | $/MCF:1.83 | 199-/0.00- | Gas Sales: | 363.22- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 26.17 | 0.00 |
| | | | | Other Deducts - Gas: | 363.22 | 0.00 |
| | | | | Net Income: | 26.17 | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 1,814-/0.00- | Gas Sales: | 3,308.88- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 127.39 | 0.00 |
| | | | | Other Deducts - Gas: | 1,542.15 | 0.01 |
| | | | | Net Income: | 1,639.34- | 0.00 |
| 07/2019 | GAS | $/MCF:1.83 | 446-/0.00- | Gas Sales: | 814.76- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 31.38 | 0.00 |
| | | | | Other Deducts - Gas: | 379.55 | 0.00 |
| | | | | Net Income: | 403.83- | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 264-/0.00- | Gas Sales: | 481.45- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 18.52 | 0.00 |
| | | | | Other Deducts - Gas: | 224.61 | 0.00 |
| | | | | Net Income: | 238.32- | 0.00 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   263

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | GAS<br>Roy NRI: | $/MCF:1.82<br>0.00000260 | 346-/0.00- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 631.01-<br>24.28<br>294.28<br>312.45- | 0.00<br>0.00<br>0.00<br>0.00 |
| 07/2019 | GAS<br>Roy NRI: | $/MCF:1.82<br>0.00000260 | 921-/0.00- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,679.37-<br>64.66<br>782.68<br>832.03- | 0.00<br>0.00<br>0.00<br>0.00 |
| 07/2019 | GAS<br>Roy NRI: | $/MCF:1.82<br>0.00000260 | 538-/0.00- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 981.41-<br>37.77<br>457.56<br>486.08- | 0.00<br>0.00<br>0.00<br>0.00 |
| 07/2019 | GAS<br>Roy NRI: | $/MCF:1.82<br>0.00000260 | 975-/0.00- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,779.08-<br>68.50<br>829.13<br>881.45- | 0.00<br>0.00<br>0.00<br>0.00 |
| 07/2019 | GAS<br>Roy NRI: | $/MCF:1.82<br>0.00000260 | 574-/0.00- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,046.93-<br>40.30<br>488.05<br>518.58- | 0.00<br>0.00<br>0.00<br>0.00 |
| 07/2019 | GAS<br>Roy NRI: | $/MCF:1.82<br>0.00000260 | 189 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 344.70<br>0.03-<br>344.70-<br>0.03- | 0.00<br>0.00<br>0.00<br>0.00 |
| 07/2019 | GAS<br>Roy NRI: | $/MCF:1.82<br>0.00000260 | 1,723 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 3,142.23<br>226.35-<br>2,915.88 | 0.01<br>0.00<br>0.01 |
| 07/2019 | GAS<br>Roy NRI: | $/MCF:1.82<br>0.00000260 | 299 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 545.55<br>0.04-<br>545.55-<br>0.04- | 0.00<br>0.00<br>0.00<br>0.00 |
| 07/2019 | GAS<br>Roy NRI: | $/MCF:1.82<br>0.00000260 | 2,726 /0.01 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 4,971.16<br>358.08-<br>4,613.08 | 0.01<br>0.00<br>0.01 |
| 07/2019 | GAS<br>Roy NRI: | $/MCF:1.83<br>0.00000260 | 241 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 440.14<br>0.04-<br>440.14-<br>0.04- | 0.00<br>0.00<br>0.00<br>0.00 |
| 07/2019 | GAS<br>Roy NRI: | $/MCF:1.82<br>0.00000260 | 2,200 /0.01 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 4,012.53<br>289.03-<br>3,723.50 | 0.01<br>0.00<br>0.01 |
| 07/2019 | GAS<br>Roy NRI: | $/MCF:1.82<br>0.00000260 | 313 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 571.18<br>0.05-<br>571.18-<br>0.05- | 0.00<br>0.00<br>0.00<br>0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   264

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | GAS  | $/MCF:1.82 | 2,853 /0.01 | Gas Sales: | 5,203.33 | 0.01 |
|         | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 374.80- | 0.00 |
|         |      |           |              | Net Income: | 4,828.53 | 0.01 |
| 07/2019 | GAS  | $/MCF:1.82 | 911 /0.00 | Gas Sales: | 1,662.27 | 0.00 |
|         | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 119.74- | 0.00 |
|         |      |           |              | Net Income: | 1,542.53 | 0.00 |
| 07/2019 | GAS  | $/MCF:1.82 | 556 /0.00 | Gas Sales: | 1,014.17 | 0.00 |
|         | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 73.04- | 0.00 |
|         |      |           |              | Net Income: | 941.13 | 0.00 |
| 07/2019 | GAS  | $/MCF:1.82 | 203 /0.00 | Gas Sales: | 370.34 | 0.00 |
|         | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
|         |      |           |              | Other Deducts - Gas: | 370.34- | 0.00 |
|         |      |           |              | Net Income: | 0.03- | 0.00 |
| 07/2019 | GAS  | $/MCF:1.82 | 1,852 /0.00 | Gas Sales: | 3,375.83 | 0.01 |
|         | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 243.18- | 0.00 |
|         |      |           |              | Net Income: | 3,132.65 | 0.01 |
| 07/2019 | GAS  | $/MCF:1.82 | 340 /0.00 | Gas Sales: | 619.61 | 0.00 |
|         | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 44.63- | 0.00 |
|         |      |           |              | Net Income: | 574.98 | 0.00 |
| 07/2019 | GAS  | $/MCF:1.82 | 438 /0.00 | Gas Sales: | 797.66 | 0.00 |
|         | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 57.47- | 0.00 |
|         |      |           |              | Net Income: | 740.19 | 0.00 |
| 07/2019 | GAS  | $/MCF:1.82 | 303 /0.00 | Gas Sales: | 552.67 | 0.00 |
|         | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 39.82- | 0.00 |
|         |      |           |              | Net Income: | 512.85 | 0.00 |
| 07/2019 | GAS  | $/MCF:1.82 | 665 /0.00 | Gas Sales: | 1,213.59 | 0.00 |
|         | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 87.41- | 0.00 |
|         |      |           |              | Net Income: | 1,126.18 | 0.00 |
| 07/2019 | GAS  | $/MCF:1.83 | 188 /0.00 | Gas Sales: | 343.28 | 0.00 |
|         | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
|         |      |           |              | Other Deducts - Gas: | 343.28- | 0.00 |
|         |      |           |              | Net Income: | 0.03- | 0.00 |
| 07/2019 | GAS  | $/MCF:1.82 | 1,714 /0.00 | Gas Sales: | 3,125.13 | 0.01 |
|         | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 225.12- | 0.00 |
|         |      |           |              | Net Income: | 2,900.01 | 0.01 |
| 07/2019 | GAS  | $/MCF:1.82 | 1,213 /0.00 | Gas Sales: | 2,210.67 | 0.01 |
|         | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 159.24- | 0.00 |
|         |      |           |              | Net Income: | 2,051.43 | 0.01 |
| 07/2019 | GAS  | $/MCF:1.82 | 385 /0.00 | Gas Sales: | 702.23 | 0.00 |
|         | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.06- | 0.00 |
|         |      |           |              | Other Deducts - Gas: | 702.23- | 0.00 |
|         |      |           |              | Net Income: | 0.06- | 0.00 |

MSTrust_000942

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   265

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | GAS | $/MCF:1.80 | 180 /0.00 | Gas Sales: | 324.76 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 324.76 | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 3,511 /0.01 | Gas Sales: | 6,401.25 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 461.10- | 0.00 |
| | | | | Net Income: | 5,940.15 | 0.02 |
| 07/2019 | GAS | $/MCF:1.83 | 199 /0.00 | Gas Sales: | 363.22 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 363.22- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 1,814 /0.00 | Gas Sales: | 3,308.88 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 238.34- | 0.00 |
| | | | | Net Income: | 3,070.54 | 0.01 |
| 07/2019 | GAS | $/MCF:1.83 | 446 /0.00 | Gas Sales: | 814.76 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 58.68- | 0.00 |
| | | | | Net Income: | 756.08 | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 264 /0.00 | Gas Sales: | 481.45 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 34.68- | 0.00 |
| | | | | Net Income: | 446.77 | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 346 /0.00 | Gas Sales: | 631.01 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 45.45- | 0.00 |
| | | | | Net Income: | 585.56 | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 921 /0.00 | Gas Sales: | 1,679.37 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 120.98- | 0.00 |
| | | | | Net Income: | 1,558.39 | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 538 /0.00 | Gas Sales: | 981.41 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 70.69- | 0.00 |
| | | | | Net Income: | 910.72 | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 975 /0.00 | Gas Sales: | 1,779.08 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 128.16- | 0.00 |
| | | | | Net Income: | 1,650.92 | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 574 /0.00 | Gas Sales: | 1,046.93 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 75.42- | 0.00 |
| | | | | Net Income: | 971.51 | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 194-/0.00- | Gas Sales: | 329.82- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 23.76 | 0.00 |
| | | | | Other Deducts - Gas: | 329.82 | 0.00 |
| | | | | Net Income: | 23.76 | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 1,921-/0.00- | Gas Sales: | 3,272.82- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 118.52 | 0.00 |
| | | | | Other Deducts - Gas: | 1,629.52 | 0.01 |
| | | | | Net Income: | 1,524.78- | 0.00 |
| 08/2019 | GAS | $/MCF:1.71 | 306-/0.00- | Gas Sales: | 522.10- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 37.62 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   266

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 522.10 | 0.00 |
| | | | | Net Income: | 37.62 | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 3,039-/0.01- | Gas Sales: | 5,178.29- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 187.54 | 0.00 |
| | | | | Other Deducts - Gas: | 2,578.08 | 0.00 |
| | | | | Net Income: | 2,412.67- | 0.01- |
| 08/2019 | GAS | $/MCF:1.70 | 336-/0.00- | Gas Sales: | 572.84- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 41.26 | 0.00 |
| | | | | Other Deducts - Gas: | 572.84 | 0.00 |
| | | | | Net Income: | 41.26 | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 161-/0.00- | Gas Sales: | 273.74- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 273.74- | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 3,341-/0.01- | Gas Sales: | 5,692.38- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 206.16 | 0.01 |
| | | | | Other Deducts - Gas: | 2,834.10 | 0.00 |
| | | | | Net Income: | 2,652.12- | 0.01- |
| 08/2019 | GAS | $/MCF:1.71 | 320-/0.00- | Gas Sales: | 546.14- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 39.35 | 0.00 |
| | | | | Other Deducts - Gas: | 546.14 | 0.00 |
| | | | | Net Income: | 39.35 | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 3,181-/0.01- | Gas Sales: | 5,421.32- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 196.37 | 0.00 |
| | | | | Other Deducts - Gas: | 2,698.80 | 0.00 |
| | | | | Net Income: | 2,526.15- | 0.01- |
| 08/2019 | GAS | $/MCF:1.70 | 1,016-/0.00- | Gas Sales: | 1,731.88- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 62.73 | 0.00 |
| | | | | Other Deducts - Gas: | 862.22 | 0.00 |
| | | | | Net Income: | 806.93- | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 620-/0.00- | Gas Sales: | 1,056.22- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 38.22 | 0.00 |
| | | | | Other Deducts - Gas: | 526.23 | 0.00 |
| | | | | Net Income: | 491.77- | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 208-/0.00- | Gas Sales: | 353.85- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 25.49 | 0.00 |
| | | | | Other Deducts - Gas: | 353.85 | 0.00 |
| | | | | Net Income: | 25.49 | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 2,065-/0.01- | Gas Sales: | 3,518.52- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 127.46 | 0.00 |
| | | | | Other Deducts - Gas: | 1,751.36 | 0.00 |
| | | | | Net Income: | 1,639.70- | 0.01- |
| 08/2019 | GAS | $/MCF:1.70 | 354-/0.00- | Gas Sales: | 603.56- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 21.88 | 0.00 |
| | | | | Other Deducts - Gas: | 300.11 | 0.00 |
| | | | | Net Income: | 281.57- | 0.00 |

From:   Sklarco, LLC                                         For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
To:     Judy Trust fbo Maren Silberstein                                                      Account: JUD    Page    267

**LEASE: (ELKC01)  Elk City Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:1.70 | 488-/0.00- | Gas Sales: | 830.56- | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 30.07 | 0.00 |
| | | | | Other Deducts - Gas: | 413.73 | 0.00 |
| | | | | Net Income: | 386.76- | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 337-/0.00- | Gas Sales: | 574.18- | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 20.79 | 0.00 |
| | | | | Other Deducts - Gas: | 285.91 | 0.00 |
| | | | | Net Income: | 267.48- | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 694-/0.00- | Gas Sales: | 1,183.08- | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 42.86 | 0.00 |
| | | | | Other Deducts - Gas: | 588.65 | 0.00 |
| | | | | Net Income: | 551.57- | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 942-/0.00- | Gas Sales: | 1,605.03- | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 58.14 | 0.00 |
| | | | | Other Deducts - Gas: | 799.06 | 0.00 |
| | | | | Net Income: | 747.83- | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 1,352-/0.00- | Gas Sales: | 2,303.39- | 0.01- |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 83.43 | 0.00 |
| | | | | Other Deducts - Gas: | 1,146.64 | 0.01 |
| | | | | Net Income: | 1,073.32- | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 394-/0.00- | Gas Sales: | 671.66- | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 48.39 | 0.00 |
| | | | | Other Deducts - Gas: | 671.66 | 0.00 |
| | | | | Net Income: | 48.39 | 0.00 |
| 08/2019 | GAS | $/MCF:1.67 | 192-/0.00- | Gas Sales: | 320.47- | 0.00 |
| | Roy NRI | 0.00000260 | | Net Income: | 320.47- | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 3,911-/0.01- | Gas Sales: | 6,665.82- | 0.02- |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 241.36 | 0.00 |
| | | | | Other Deducts - Gas: | 3,319.58 | 0.01 |
| | | | | Net Income: | 3,104.88- | 0.01- |
| 08/2019 | GAS | $/MCF:1.70 | 204-/0.00- | Gas Sales: | 347.18- | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 25.01 | 0.00 |
| | | | | Other Deducts - Gas: | 347.18 | 0.00 |
| | | | | Net Income: | 25.01 | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 2,023-/0.01- | Gas Sales: | 3,446.41- | 0.01- |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 124.81 | 0.00 |
| | | | | Other Deducts - Gas: | 1,715.85 | 0.01 |
| | | | | Net Income: | 1,605.75- | 0.00 |
| 08/2019 | GAS | $/MCF:1.71 | 498-/0.00- | Gas Sales: | 849.25- | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 30.77 | 0.00 |
| | | | | Other Deducts - Gas: | 422.71 | 0.00 |
| | | | | Net Income: | 395.77- | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 295-/0.00- | Gas Sales: | 502.07- | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 18.17 | 0.00 |
| | | | | Other Deducts - Gas: | 250.04 | 0.00 |
| | | | | Net Income: | 233.86- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   268

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:1.70 | 387-/0.00- | Gas Sales: | 658.30- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 23.84 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 327.78 | 0.00 |
|  |  |  |  | Net Income: | 306.68- | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 1,026-/0.00- | Gas Sales: | 1,749.24- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 63.35 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 870.82 | 0.00 |
|  |  |  |  | Net Income: | 815.07- | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 620-/0.00- | Gas Sales: | 1,056.22- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 38.25 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 525.85 | 0.00 |
|  |  |  |  | Net Income: | 492.12- | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 1,088-/0.00- | Gas Sales: | 1,853.40- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 67.11 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 922.77 | 0.00 |
|  |  |  |  | Net Income: | 863.52- | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 640-/0.00- | Gas Sales: | 1,090.94- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 39.52 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 543.05 | 0.00 |
|  |  |  |  | Net Income: | 508.37- | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 194 /0.00 | Gas Sales: | 329.82 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.03- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 329.82- | 0.00 |
|  |  |  |  | Net Income: | 0.03- | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 1,921 /0.00 | Gas Sales: | 3,272.82 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 235.77- | 0.00 |
|  |  |  |  | Net Income: | 3,037.05 | 0.01 |
| 08/2019 | GAS | $/MCF:1.71 | 306 /0.00 | Gas Sales: | 522.10 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.05- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 522.10- | 0.00 |
|  |  |  |  | Net Income: | 0.05- | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 3,039 /0.01 | Gas Sales: | 5,178.29 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 373.04- | 0.00 |
|  |  |  |  | Net Income: | 4,805.25 | 0.01 |
| 08/2019 | GAS | $/MCF:1.70 | 336 /0.00 | Gas Sales: | 572.84 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.05- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 572.84- | 0.00 |
|  |  |  |  | Net Income: | 0.05- | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 161 /0.00 | Gas Sales: | 273.74 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 273.74 | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 3,341 /0.01 | Gas Sales: | 5,692.38 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 410.07- | 0.01- |
|  |  |  |  | Net Income: | 5,282.31 | 0.01 |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   269

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:1.71 | 320 /0.00 | Gas Sales: | 546.14 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 546.14- | 0.00 |
| | | | | Net Income: | 0.05- | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 3,181 /0.01 | Gas Sales: | 5,421.32 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 390.54- | 0.00 |
| | | | | Net Income: | 5,030.78 | 0.01 |
| 08/2019 | GAS | $/MCF:1.70 | 1,016 /0.00 | Gas Sales: | 1,731.88 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 124.76- | 0.00 |
| | | | | Net Income: | 1,607.12 | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 620 /0.00 | Gas Sales: | 1,056.22 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 76.09- | 0.00 |
| | | | | Net Income: | 980.13 | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 208 /0.00 | Gas Sales: | 353.85 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 353.85- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 2,065 /0.01 | Gas Sales: | 3,518.52 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 253.47- | 0.00 |
| | | | | Net Income: | 3,265.05 | 0.01 |
| 08/2019 | GAS | $/MCF:1.70 | 354 /0.00 | Gas Sales: | 603.56 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 43.47- | 0.00 |
| | | | | Net Income: | 560.09 | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 488 /0.00 | Gas Sales: | 830.56 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 59.83- | 0.00 |
| | | | | Net Income: | 770.73 | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 337 /0.00 | Gas Sales: | 574.18 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 41.36- | 0.00 |
| | | | | Net Income: | 532.82 | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 694 /0.00 | Gas Sales: | 1,183.08 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 85.22- | 0.00 |
| | | | | Net Income: | 1,097.86 | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 942 /0.00 | Gas Sales: | 1,605.03 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 115.62- | 0.00 |
| | | | | Net Income: | 1,489.41 | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 1,352 /0.00 | Gas Sales: | 2,303.39 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 165.93- | 0.00 |
| | | | | Net Income: | 2,137.46 | 0.01 |
| 08/2019 | GAS | $/MCF:1.70 | 394 /0.00 | Gas Sales: | 671.66 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 671.66- | 0.00 |
| | | | | Net Income: | 0.06- | 0.00 |

MSTrust_000947

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   270

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2019 | GAS | $/MCF:1.67 | 192 /0.00 | Gas Sales: | 320.47 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 320.47 | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 3,911 /0.01 | Gas Sales: | 6,665.82 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 480.20- | 0.00 |
| | | | | Net Income: | 6,185.62 | 0.02 |
| 08/2019 | GAS | $/MCF:1.70 | 204 /0.00 | Gas Sales: | 347.18 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 347.18- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 2,023 /0.01 | Gas Sales: | 3,446.41 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 248.27- | 0.00 |
| | | | | Net Income: | 3,198.14 | 0.01 |
| 08/2019 | GAS | $/MCF:1.71 | 498 /0.00 | Gas Sales: | 849.25 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 61.18- | 0.00 |
| | | | | Net Income: | 788.07 | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 295 /0.00 | Gas Sales: | 502.07 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 36.16- | 0.00 |
| | | | | Net Income: | 465.91 | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 387 /0.00 | Gas Sales: | 658.30 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 47.43- | 0.00 |
| | | | | Net Income: | 610.87 | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 1,026 /0.00 | Gas Sales: | 1,749.24 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 126.01- | 0.00 |
| | | | | Net Income: | 1,623.23 | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 620 /0.00 | Gas Sales: | 1,056.22 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 76.09- | 0.00 |
| | | | | Net Income: | 980.13 | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 1,088 /0.00 | Gas Sales: | 1,853.40 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 133.51- | 0.00 |
| | | | | Net Income: | 1,719.89 | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 640 /0.00 | Gas Sales: | 1,090.94 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 78.60- | 0.00 |
| | | | | Net Income: | 1,012.34 | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 183-/0.00- | Gas Sales: | 344.45- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 24.81 | 0.00 |
| | | | | Other Deducts - Gas: | 344.45 | 0.00 |
| | | | | Net Income: | 24.81 | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 1,721-/0.00- | Gas Sales: | 3,233.98- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 127.94 | 0.00 |
| | | | | Other Deducts - Gas: | 1,459.47 | 0.01 |
| | | | | Net Income: | 1,646.57- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 291-/0.00- | Gas Sales: | 546.11- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 39.34 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page   271

**LEASE: (ELKC01)  Elk City Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 546.11 | 0.00 |
| | | | | Net Income: | 39.34 | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 2,723-/0.01- | Gas Sales: | 5,115.20- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 202.32 | 0.00 |
| | | | | Other Deducts - Gas: | 2,308.99 | 0.00 |
| | | | | Net Income: | 2,603.89- | 0.01- |
| 09/2019 | GAS | $/MCF:1.88 | 505-/0.00- | Gas Sales: | 949.44- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 68.39 | 0.00 |
| | | | | Other Deducts - Gas: | 949.44 | 0.00 |
| | | | | Net Income: | 68.39 | 0.00 |
| 09/2019 | GAS | $/MCF:1.91 | 224-/0.00- | Gas Sales: | 426.88- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 426.88- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 4,739-/0.01- | Gas Sales: | 8,896.77- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 351.81 | 0.00 |
| | | | | Other Deducts - Gas: | 4,016.99 | 0.01 |
| | | | | Net Income: | 4,527.97- | 0.01- |
| 09/2019 | GAS | $/MCF:1.88 | 304-/0.00- | Gas Sales: | 571.14- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 41.14 | 0.00 |
| | | | | Other Deducts - Gas: | 571.14 | 0.00 |
| | | | | Net Income: | 41.14 | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 2,851-/0.01- | Gas Sales: | 5,355.14- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 211.80 | 0.00 |
| | | | | Other Deducts - Gas: | 2,417.37 | 0.00 |
| | | | | Net Income: | 2,725.97- | 0.01- |
| 09/2019 | GAS | $/MCF:1.88 | 911-/0.00- | Gas Sales: | 1,710.46- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 67.65 | 0.00 |
| | | | | Other Deducts - Gas: | 772.15 | 0.00 |
| | | | | Net Income: | 870.66- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 555-/0.00- | Gas Sales: | 1,042.18- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 41.18 | 0.00 |
| | | | | Other Deducts - Gas: | 470.92 | 0.00 |
| | | | | Net Income: | 530.08- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 197-/0.00- | Gas Sales: | 370.94- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 26.72 | 0.00 |
| | | | | Other Deducts - Gas: | 370.94 | 0.00 |
| | | | | Net Income: | 26.72 | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 1,850-/0.00- | Gas Sales: | 3,475.39- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 137.48 | 0.00 |
| | | | | Other Deducts - Gas: | 1,568.60 | 0.01 |
| | | | | Net Income: | 1,769.31- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 339-/0.00- | Gas Sales: | 637.38- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 25.23 | 0.00 |
| | | | | Other Deducts - Gas: | 287.41 | 0.00 |
| | | | | Net Income: | 324.74- | 0.00 |

MSTrust_000949

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page   272

**LEASE: (ELKC01)  Elk City Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | GAS | $/MCF:1.88 | 437-/0.00- | Gas Sales: | 821.38- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 32.49 | 0.00 |
| | | | | Other Deducts - Gas: | 370.75 | 0.00 |
| | | | | Net Income: | 418.14- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 302-/0.00- | Gas Sales: | 568.19- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 22.49 | 0.00 |
| | | | | Other Deducts - Gas: | 256.39 | 0.00 |
| | | | | Net Income: | 289.31- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 665-/0.00- | Gas Sales: | 1,248.26- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 49.33 | 0.00 |
| | | | | Other Deducts - Gas: | 563.98 | 0.00 |
| | | | | Net Income: | 634.95- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 492-/0.00- | Gas Sales: | 924.42- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 36.57 | 0.00 |
| | | | | Other Deducts - Gas: | 417.10 | 0.00 |
| | | | | Net Income: | 470.75- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 1,211-/0.00- | Gas Sales: | 2,275.71- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 90.03 | 0.00 |
| | | | | Other Deducts - Gas: | 1,027.05 | 0.01 |
| | | | | Net Income: | 1,158.63- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 374-/0.00- | Gas Sales: | 702.14- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 50.58 | 0.00 |
| | | | | Other Deducts - Gas: | 702.14 | 0.00 |
| | | | | Net Income: | 50.58 | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 168-/0.00- | Gas Sales: | 316.48- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 316.48- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 3,506-/0.01- | Gas Sales: | 6,587.20- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 260.55 | 0.00 |
| | | | | Other Deducts - Gas: | 2,973.13 | 0.01 |
| | | | | Net Income: | 3,353.52- | 0.01- |
| 09/2019 | GAS | $/MCF:1.87 | 194-/0.00- | Gas Sales: | 363.58- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 26.19 | 0.00 |
| | | | | Other Deducts - Gas: | 363.58 | 0.00 |
| | | | | Net Income: | 26.19 | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 1,812-/0.00- | Gas Sales: | 3,404.74- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 134.66 | 0.00 |
| | | | | Other Deducts - Gas: | 1,536.84 | 0.01 |
| | | | | Net Income: | 1,733.24- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 446-/0.00- | Gas Sales: | 839.04- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 33.20 | 0.00 |
| | | | | Other Deducts - Gas: | 378.60 | 0.00 |
| | | | | Net Income: | 427.24- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 264-/0.00- | Gas Sales: | 496.06- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 19.62 | 0.00 |
| | | | | Other Deducts - Gas: | 223.87 | 0.00 |
| | | | | Net Income: | 252.57- | 0.00 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    273

**LEASE: (ELKC01)  Elk City Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | GAS | $/MCF:1.88 | 346-/0.00- | Gas Sales: | 650.62- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 25.76 | 0.00 |
| | | | | Other Deducts - Gas: | 293.38 | 0.00 |
| | | | | Net Income: | 331.48- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 920-/0.00- | Gas Sales: | 1,728.13- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 68.36 | 0.00 |
| | | | | Other Deducts - Gas: | 780.00 | 0.00 |
| | | | | Net Income: | 879.77- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 556-/0.00- | Gas Sales: | 1,043.65- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 41.28 | 0.00 |
| | | | | Other Deducts - Gas: | 470.92 | 0.00 |
| | | | | Net Income: | 531.45- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 974-/0.00- | Gas Sales: | 1,829.70- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 72.33 | 0.00 |
| | | | | Other Deducts - Gas: | 826.35 | 0.00 |
| | | | | Net Income: | 931.02- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 574-/0.00- | Gas Sales: | 1,077.50- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 42.60 | 0.00 |
| | | | | Other Deducts - Gas: | 486.61 | 0.00 |
| | | | | Net Income: | 548.29- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 183 /0.00 | Gas Sales: | 344.45 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 344.45- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 1,721 /0.00 | Gas Sales: | 3,233.98 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 232.94- | 0.00 |
| | | | | Net Income: | 3,001.04 | 0.01 |
| 09/2019 | GAS | $/MCF:1.88 | 291 /0.00 | Gas Sales: | 546.11 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 546.11- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 2,723 /0.01 | Gas Sales: | 5,115.20 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 368.45- | 0.00 |
| | | | | Net Income: | 4,746.75 | 0.01 |
| 09/2019 | GAS | $/MCF:1.88 | 505 /0.00 | Gas Sales: | 949.44 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.08- | 0.00 |
| | | | | Other Deducts - Gas: | 949.44- | 0.00 |
| | | | | Net Income: | 0.08- | 0.00 |
| 09/2019 | GAS | $/MCF:1.91 | 224 /0.00 | Gas Sales: | 426.88 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 426.88 | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 4,739 /0.01 | Gas Sales: | 8,896.77 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 640.83- | 0.00 |
| | | | | Net Income: | 8,255.94 | 0.02 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   274

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2019 | GAS | $/MCF:1.88 | 304 /0.00 | Gas Sales: | 571.14 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 571.14- | 0.00 |
| | | | | Net Income: | 0.05- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 2,851 /0.01 | Gas Sales: | 5,355.14 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 385.74- | 0.00 |
| | | | | Net Income: | 4,969.40 | 0.01 |
| 09/2019 | GAS | $/MCF:1.88 | 911 /0.00 | Gas Sales: | 1,710.46 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 123.20- | 0.00 |
| | | | | Net Income: | 1,587.26 | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 555 /0.00 | Gas Sales: | 1,042.18 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 75.06- | 0.00 |
| | | | | Net Income: | 967.12 | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 197 /0.00 | Gas Sales: | 370.94 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 370.94- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 1,850 /0.00 | Gas Sales: | 3,475.39 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 250.34- | 0.00 |
| | | | | Net Income: | 3,225.05 | 0.01 |
| 09/2019 | GAS | $/MCF:1.88 | 339 /0.00 | Gas Sales: | 637.38 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 45.92- | 0.00 |
| | | | | Net Income: | 591.46 | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 437 /0.00 | Gas Sales: | 821.38 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 59.17- | 0.00 |
| | | | | Net Income: | 762.21 | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 302 /0.00 | Gas Sales: | 568.19 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 40.93- | 0.00 |
| | | | | Net Income: | 527.26 | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 665 /0.00 | Gas Sales: | 1,248.26 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 89.92- | 0.00 |
| | | | | Net Income: | 1,158.34 | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 492 /0.00 | Gas Sales: | 924.42 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 66.58- | 0.00 |
| | | | | Net Income: | 857.84 | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 1,211 /0.00 | Gas Sales: | 2,275.71 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 163.92- | 0.00 |
| | | | | Net Income: | 2,111.79 | 0.01 |
| 09/2019 | GAS | $/MCF:1.88 | 374 /0.00 | Gas Sales: | 702.14 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 702.14- | 0.00 |
| | | | | Net Income: | 0.06- | 0.00 |

From:   Sklarco, LLC  
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020  
Account: JUD   Page   275

**LEASE: (ELKC01)  Elk City Unit   (Continued)**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:1.88 | 168 /0.00 | Gas Sales: | 316.48 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 316.48 | 0.00 |
| | | | | | | |
| 09/2019 | GAS | $/MCF:1.88 | 3,506 /0.01 | Gas Sales: | 6,587.20 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 474.48- | 0.00 |
| | | | | Net Income: | 6,112.72 | 0.02 |
| | | | | | | |
| 09/2019 | GAS | $/MCF:1.87 | 194 /0.00 | Gas Sales: | 363.58 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 363.58- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| | | | | | | |
| 09/2019 | GAS | $/MCF:1.88 | 1,812 /0.00 | Gas Sales: | 3,404.74 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 245.23- | 0.00 |
| | | | | Net Income: | 3,159.51 | 0.01 |
| | | | | | | |
| 09/2019 | GAS | $/MCF:1.88 | 446 /0.00 | Gas Sales: | 839.04 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 60.44- | 0.00 |
| | | | | Net Income: | 778.60 | 0.00 |
| | | | | | | |
| 09/2019 | GAS | $/MCF:1.88 | 264 /0.00 | Gas Sales: | 496.06 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 35.73- | 0.00 |
| | | | | Net Income: | 460.33 | 0.00 |
| | | | | | | |
| 09/2019 | GAS | $/MCF:1.88 | 346 /0.00 | Gas Sales: | 650.62 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 46.86- | 0.00 |
| | | | | Net Income: | 603.76 | 0.00 |
| | | | | | | |
| 09/2019 | GAS | $/MCF:1.88 | 920 /0.00 | Gas Sales: | 1,728.13 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 124.48- | 0.00 |
| | | | | Net Income: | 1,603.65 | 0.00 |
| | | | | | | |
| 09/2019 | GAS | $/MCF:1.88 | 556 /0.00 | Gas Sales: | 1,043.65 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 75.17- | 0.00 |
| | | | | Net Income: | 968.48 | 0.00 |
| | | | | | | |
| 09/2019 | GAS | $/MCF:1.88 | 974 /0.00 | Gas Sales: | 1,829.70 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 131.80- | 0.00 |
| | | | | Net Income: | 1,697.90 | 0.00 |
| | | | | | | |
| 09/2019 | GAS | $/MCF:1.88 | 574 /0.00 | Gas Sales: | 1,077.50 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 77.62- | 0.00 |
| | | | | Net Income: | 999.88 | 0.00 |
| | | | | | | |
| 10/2019 | GAS | $/MCF:1.70 | 214-/0.00- | Gas Sales: | 363.61- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 26.19 | 0.00 |
| | | | | Other Deducts - Gas: | 363.61 | 0.00 |
| | | | | Net Income: | 26.19 | 0.00 |
| | | | | | | |
| 10/2019 | GAS | $/MCF:1.70 | 2,016-/0.01- | Gas Sales: | 3,426.98- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 124.73 | 0.00 |
| | | | | Other Deducts - Gas: | 1,697.54 | 0.01 |
| | | | | Net Income: | 1,604.71- | 0.00 |
| | | | | | | |
| 10/2019 | GAS | $/MCF:1.70 | 338-/0.00- | Gas Sales: | 574.05- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 41.35 | 0.00 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD  Page  276

**LEASE: (ELKC01)  Elk City Unit  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 574.05 | 0.00 |
| | | | | Net Income: | 41.35 | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 3,190-/0.01- | Gas Sales: | 5,422.16- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 197.37 | 0.00 |
| | | | | Other Deducts - Gas: | 2,685.72 | 0.00 |
| | | | | Net Income: | 2,539.07- | 0.01- |
| 10/2019 | GAS | $/MCF:1.70 | 588-/0.00- | Gas Sales: | 998.93- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 71.97 | 0.00 |
| | | | | Other Deducts - Gas: | 998.93 | 0.00 |
| | | | | Net Income: | 71.97 | 0.00 |
| 10/2019 | GAS | $/MCF:1.71 | 270-/0.00- | Gas Sales: | 460.84- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 460.84- | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 5,548-/0.01- | Gas Sales: | 9,429.85- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 343.23 | 0.01 |
| | | | | Other Deducts - Gas: | 4,671.04 | 0.01 |
| | | | | Net Income: | 4,415.58- | 0.01- |
| 10/2019 | GAS | $/MCF:1.70 | 353-/0.00- | Gas Sales: | 600.69- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 43.27 | 0.00 |
| | | | | Other Deducts - Gas: | 600.69 | 0.00 |
| | | | | Net Income: | 43.27 | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 163-/0.00- | Gas Sales: | 277.04- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 277.04- | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 3,340-/0.01- | Gas Sales: | 5,676.56- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 206.62 | 0.01 |
| | | | | Other Deducts - Gas: | 2,811.67 | 0.00 |
| | | | | Net Income: | 2,658.27- | 0.01- |
| 10/2019 | GAS | $/MCF:1.70 | 1,067-/0.00- | Gas Sales: | 1,814.05- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 66.04 | 0.00 |
| | | | | Other Deducts - Gas: | 898.47 | 0.00 |
| | | | | Net Income: | 849.54- | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 651-/0.00- | Gas Sales: | 1,105.48- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 40.22 | 0.00 |
| | | | | Other Deducts - Gas: | 547.90 | 0.00 |
| | | | | Net Income: | 517.36- | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 230-/0.00- | Gas Sales: | 390.25- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 28.11 | 0.00 |
| | | | | Other Deducts - Gas: | 390.25 | 0.00 |
| | | | | Net Income: | 28.11 | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 2,167-/0.01- | Gas Sales: | 3,682.70- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 134.03 | 0.01 |
| | | | | Other Deducts - Gas: | 1,824.61 | 0.01 |
| | | | | Net Income: | 1,724.06- | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 512-/0.00- | Gas Sales: | 871.06- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 31.72 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   277

**LEASE: (ELKC01) Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 431.30 | 0.00 |
| | | | | Net Income: | 408.04- | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 354-/0.00- | Gas Sales: | 600.69- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 21.84 | 0.00 |
| | | | | Other Deducts - Gas: | 297.88 | 0.00 |
| | | | | Net Income: | 280.97- | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 576-/0.00- | Gas Sales: | 978.95- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 35.62 | 0.00 |
| | | | | Other Deducts - Gas: | 485.12 | 0.00 |
| | | | | Net Income: | 458.21- | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 1,419-/0.00- | Gas Sales: | 2,412.07- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 87.79 | 0.00 |
| | | | | Other Deducts - Gas: | 1,194.86 | 0.01 |
| | | | | Net Income: | 1,129.42- | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 435-/0.00- | Gas Sales: | 739.20- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 53.25 | 0.00 |
| | | | | Other Deducts - Gas: | 739.20 | 0.00 |
| | | | | Net Income: | 53.25 | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 201-/0.00- | Gas Sales: | 340.97- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 340.97- | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 4,107-/0.01- | Gas Sales: | 6,981.82- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 254.14 | 0.00 |
| | | | | Other Deducts - Gas: | 3,458.25 | 0.01 |
| | | | | Net Income: | 3,269.43- | 0.01- |
| 10/2019 | GAS | $/MCF:1.70 | 225-/0.00- | Gas Sales: | 382.26- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 27.53 | 0.00 |
| | | | | Other Deducts - Gas: | 382.26 | 0.00 |
| | | | | Net Income: | 27.53 | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 2,123-/0.01- | Gas Sales: | 3,608.12- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 131.31 | 0.00 |
| | | | | Other Deducts - Gas: | 1,787.62 | 0.00 |
| | | | | Net Income: | 1,689.19- | 0.01- |
| 10/2019 | GAS | $/MCF:1.70 | 523-/0.00- | Gas Sales: | 888.38- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 32.33 | 0.00 |
| | | | | Other Deducts - Gas: | 440.27 | 0.00 |
| | | | | Net Income: | 415.78- | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 310-/0.00- | Gas Sales: | 526.10- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 19.16 | 0.00 |
| | | | | Other Deducts - Gas: | 260.50 | 0.00 |
| | | | | Net Income: | 246.44- | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 405-/0.00- | Gas Sales: | 688.59- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 25.06 | 0.00 |
| | | | | Other Deducts - Gas: | 341.23 | 0.00 |
| | | | | Net Income: | 322.30- | 0.00 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   278

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | GAS | $/MCF:1.70 | 1,077-/0.00- | Gas Sales: | 1,831.36- | 0.00 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 66.66 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 907.07 | 0.00 |
|  |  |  |  | Net Income: | 857.63- | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 651-/0.00- | Gas Sales: | 1,105.48- | 0.00 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 40.22 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 547.90 | 0.00 |
|  |  |  |  | Net Income: | 517.36- | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 1,142-/0.00- | Gas Sales: | 1,940.58- | 0.01- |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 70.63 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 961.27 | 0.00 |
|  |  |  |  | Net Income: | 908.68- | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 672-/0.00- | Gas Sales: | 1,142.77- | 0.00 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 41.61 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 565.85 | 0.00 |
|  |  |  |  | Net Income: | 535.31- | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 214 /0.00 | Gas Sales: | 363.61 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 0.03- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 363.61- | 0.00 |
|  |  |  |  | Net Income: | 0.03- | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 2,016 /0.01 | Gas Sales: | 3,426.98 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 246.88- | 0.00 |
|  |  |  |  | Net Income: | 3,180.10 | 0.01 |
| 10/2019 | GAS | $/MCF:1.70 | 338 /0.00 | Gas Sales: | 574.05 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 0.05- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 574.05- | 0.00 |
|  |  |  |  | Net Income: | 0.05- | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 3,190 /0.01 | Gas Sales: | 5,422.16 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 390.60- | 0.00 |
|  |  |  |  | Net Income: | 5,031.56 | 0.01 |
| 10/2019 | GAS | $/MCF:1.70 | 588 /0.00 | Gas Sales: | 998.93 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 0.09- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 998.93- | 0.00 |
|  |  |  |  | Net Income: | 0.09- | 0.00 |
| 10/2019 | GAS | $/MCF:1.71 | 270 /0.00 | Gas Sales: | 460.84 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 460.84 | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 5,548 /0.01 | Gas Sales: | 9,429.85 | 0.03 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 679.31- | 0.01- |
|  |  |  |  | Net Income: | 8,750.54 | 0.02 |
| 10/2019 | GAS | $/MCF:1.70 | 353 /0.00 | Gas Sales: | 600.69 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 0.05- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 600.69- | 0.00 |
|  |  |  |  | Net Income: | 0.05- | 0.00 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    279

**LEASE: (ELKC01)  Elk City Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:1.70 | 163 /0.00 | Gas Sales: | 277.04 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 277.04 | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 3,340 /0.01 | Gas Sales: | 5,676.56 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 408.93- | 0.01- |
|  |  |  |  | Net Income: | 5,267.63 | 0.01 |
| 10/2019 | GAS | $/MCF:1.70 | 1,067 /0.00 | Gas Sales: | 1,814.05 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 130.67- | 0.00 |
|  |  |  |  | Net Income: | 1,683.38 | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 651 /0.00 | Gas Sales: | 1,105.48 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 79.64- | 0.00 |
|  |  |  |  | Net Income: | 1,025.84 | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 230 /0.00 | Gas Sales: | 390.25 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.03- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 390.25- | 0.00 |
|  |  |  |  | Net Income: | 0.03- | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 2,167 /0.01 | Gas Sales: | 3,682.70 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 265.30- | 0.00 |
|  |  |  |  | Net Income: | 3,417.40 | 0.01 |
| 10/2019 | GAS | $/MCF:1.70 | 512 /0.00 | Gas Sales: | 871.06 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 62.75- | 0.00 |
|  |  |  |  | Net Income: | 808.31 | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 354 /0.00 | Gas Sales: | 600.69 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 43.27- | 0.00 |
|  |  |  |  | Net Income: | 557.42 | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 576 /0.00 | Gas Sales: | 978.95 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 70.53- | 0.00 |
|  |  |  |  | Net Income: | 908.42 | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 1,419 /0.00 | Gas Sales: | 2,412.07 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 173.75- | 0.00 |
|  |  |  |  | Net Income: | 2,238.32 | 0.01 |
| 10/2019 | GAS | $/MCF:1.70 | 435 /0.00 | Gas Sales: | 739.20 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.07- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 739.20- | 0.00 |
|  |  |  |  | Net Income: | 0.07- | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 201 /0.00 | Gas Sales: | 340.97 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 340.97 | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 4,107 /0.01 | Gas Sales: | 6,981.82 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 502.96- | 0.00 |
|  |  |  |  | Net Income: | 6,478.86 | 0.02 |
| 10/2019 | GAS | $/MCF:1.70 | 225 /0.00 | Gas Sales: | 382.26 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.03- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 382.26- | 0.00 |
|  |  |  |  | Net Income: | 0.03- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   280

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | GAS | $/MCF:1.70 | 2,123 /0.01 | Gas Sales: | 3,608.12 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 259.93- | 0.00 |
|  |  |  |  | Net Income: | 3,348.19 | 0.01 |
| 10/2019 | GAS | $/MCF:1.70 | 523 /0.00 | Gas Sales: | 888.38 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 64.00- | 0.00 |
|  |  |  |  | Net Income: | 824.38 | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 310 /0.00 | Gas Sales: | 526.10 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 37.91- | 0.00 |
|  |  |  |  | Net Income: | 488.19 | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 405 /0.00 | Gas Sales: | 688.59 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 49.60- | 0.00 |
|  |  |  |  | Net Income: | 638.99 | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 1,077 /0.00 | Gas Sales: | 1,831.36 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 131.93- | 0.00 |
|  |  |  |  | Net Income: | 1,699.43 | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 651 /0.00 | Gas Sales: | 1,105.48 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 79.64- | 0.00 |
|  |  |  |  | Net Income: | 1,025.84 | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 1,142 /0.00 | Gas Sales: | 1,940.58 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 139.79- | 0.00 |
|  |  |  |  | Net Income: | 1,800.79 | 0.01 |
| 10/2019 | GAS | $/MCF:1.70 | 672 /0.00 | Gas Sales: | 1,142.77 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 82.32- | 0.00 |
|  |  |  |  | Net Income: | 1,060.45 | 0.00 |
| 11/2019 | GAS | $/MCF:2.21 | 190-/0.00- | Gas Sales: | 419.00- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 30.18 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 419.00 | 0.00 |
|  |  |  |  | Net Income: | 30.18 | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 1,842-/0.00- | Gas Sales: | 4,054.42- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 183.76 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,504.32 | 0.00 |
|  |  |  |  | Net Income: | 2,366.34- | 0.01- |
| 11/2019 | GAS | $/MCF:2.20 | 302-/0.00- | Gas Sales: | 664.15- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 47.83 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 664.15 | 0.00 |
|  |  |  |  | Net Income: | 47.83 | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 129-/0.00- | Gas Sales: | 283.39- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 283.39- | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 2,914-/0.01- | Gas Sales: | 6,411.96- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 290.56 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 2,379.62 | 0.01 |
|  |  |  |  | Net Income: | 3,741.78- | 0.01- |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page    281

**LEASE: (ELKC01)  Elk City Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 11/2019 | GAS | $/MCF:2.20 | 525-/0.00- | Gas Sales: | 1,154.43- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 83.14 | 0.00 |
| | | | | Other Deducts - Gas: | 1,154.43 | 0.00 |
| | | | | Net Income: | 83.14 | 0.00 |
| 11/2019 | GAS | $/MCF:2.19 | 226-/0.00- | Gas Sales: | 495.50- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 495.50- | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 5,069-/0.01- | Gas Sales: | 11,154.86- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 505.57 | 0.00 |
| | | | | Other Deducts - Gas: | 4,138.83 | 0.01 |
| | | | | Net Income: | 6,510.46- | 0.02- |
| 11/2019 | GAS | $/MCF:2.20 | 316-/0.00- | Gas Sales: | 695.44- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 50.09 | 0.00 |
| | | | | Other Deducts - Gas: | 695.44 | 0.00 |
| | | | | Net Income: | 50.09 | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 135-/0.00- | Gas Sales: | 297.30- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 297.30- | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 3,051-/0.01- | Gas Sales: | 6,712.73- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 304.18 | 0.00 |
| | | | | Other Deducts - Gas: | 2,491.38 | 0.01 |
| | | | | Net Income: | 3,917.17- | 0.01- |
| 11/2019 | GAS | $/MCF:2.20 | 975-/0.00- | Gas Sales: | 2,145.43- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 97.24 | 0.00 |
| | | | | Other Deducts - Gas: | 796.07 | 0.01 |
| | | | | Net Income: | 1,252.12- | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 595-/0.00- | Gas Sales: | 1,307.43- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 59.23 | 0.00 |
| | | | | Other Deducts - Gas: | 485.49 | 0.00 |
| | | | | Net Income: | 762.71- | 0.00 |
| 11/2019 | GAS | $/MCF:2.21 | 205-/0.00- | Gas Sales: | 452.04- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 32.55 | 0.00 |
| | | | | Other Deducts - Gas: | 452.04 | 0.00 |
| | | | | Net Income: | 32.55 | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 1,979-/0.01- | Gas Sales: | 4,355.19- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 197.35 | 0.00 |
| | | | | Other Deducts - Gas: | 1,616.44 | 0.00 |
| | | | | Net Income: | 2,541.40- | 0.01- |
| 11/2019 | GAS | $/MCF:2.20 | 468-/0.00- | Gas Sales: | 1,029.25- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 46.64 | 0.00 |
| | | | | Other Deducts - Gas: | 381.96 | 0.00 |
| | | | | Net Income: | 600.65- | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 324-/0.00- | Gas Sales: | 712.83- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 32.33 | 0.00 |
| | | | | Other Deducts - Gas: | 264.24 | 0.00 |
| | | | | Net Income: | 416.26- | 0.00 |

MSTrust_000959

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   282

**LEASE: (ELKC01)  Elk City Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | GAS | $/MCF:2.20 | 526-/0.00- | Gas Sales: | 1,157.91- | 0.00 |
| | Roy NRI: 0.00000260 | | | Production Tax - Gas: | 52.47 | 0.00 |
| | | | | Other Deducts - Gas: | 429.80 | 0.00 |
| | | | | Net Income: | 675.64- | 0.00 |
| 11/2019 | GAS | $/MCF:2.21 | 134-/0.00- | Gas Sales: | 295.56- | 0.00 |
| | Roy NRI: 0.00000260 | | | Production Tax - Gas: | 21.29 | 0.00 |
| | | | | Other Deducts - Gas: | 295.56 | 0.00 |
| | | | | Net Income: | 21.29 | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 1,296-/0.00- | Gas Sales: | 2,851.30- | 0.01- |
| | Roy NRI: 0.00000260 | | | Production Tax - Gas: | 129.18 | 0.00 |
| | | | | Other Deducts - Gas: | 1,058.44 | 0.01 |
| | | | | Net Income: | 1,663.68- | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 389-/0.00- | Gas Sales: | 855.39- | 0.00 |
| | Roy NRI: 0.00000260 | | | Production Tax - Gas: | 61.61 | 0.00 |
| | | | | Other Deducts - Gas: | 855.39 | 0.00 |
| | | | | Net Income: | 61.61 | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 166-/0.00- | Gas Sales: | 365.11- | 0.00 |
| | Roy NRI: 0.00000260 | | | Net Income: | 365.11- | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 3,753-/0.01- | Gas Sales: | 8,256.61- | 0.02- |
| | Roy NRI: 0.00000260 | | | Production Tax - Gas: | 374.14 | 0.00 |
| | | | | Other Deducts - Gas: | 3,064.32 | 0.01 |
| | | | | Net Income: | 4,818.15- | 0.01- |
| 11/2019 | GAS | $/MCF:2.20 | 201-/0.00- | Gas Sales: | 441.60- | 0.00 |
| | Roy NRI: 0.00000260 | | | Production Tax - Gas: | 31.80 | 0.00 |
| | | | | Other Deducts - Gas: | 441.60 | 0.00 |
| | | | | Net Income: | 31.80 | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 1,940-/0.01- | Gas Sales: | 4,268.26- | 0.01- |
| | Roy NRI: 0.00000260 | | | Production Tax - Gas: | 193.42 | 0.00 |
| | | | | Other Deducts - Gas: | 1,583.93 | 0.00 |
| | | | | Net Income: | 2,490.91- | 0.01- |
| 11/2019 | GAS | $/MCF:2.20 | 478-/0.00- | Gas Sales: | 1,051.85- | 0.00 |
| | Roy NRI: 0.00000260 | | | Production Tax - Gas: | 47.68 | 0.00 |
| | | | | Other Deducts - Gas: | 390.19 | 0.00 |
| | | | | Net Income: | 613.98- | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 282-/0.00- | Gas Sales: | 620.68- | 0.00 |
| | Roy NRI: 0.00000260 | | | Production Tax - Gas: | 28.11 | 0.00 |
| | | | | Other Deducts - Gas: | 230.60 | 0.00 |
| | | | | Net Income: | 361.97- | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 370-/0.00- | Gas Sales: | 813.66- | 0.00 |
| | Roy NRI: 0.00000260 | | | Production Tax - Gas: | 36.85 | 0.00 |
| | | | | Other Deducts - Gas: | 302.36 | 0.00 |
| | | | | Net Income: | 474.45- | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 985-/0.00- | Gas Sales: | 2,166.30- | 0.01- |
| | Roy NRI: 0.00000260 | | | Production Tax - Gas: | 98.17 | 0.00 |
| | | | | Other Deducts - Gas: | 803.92 | 0.01 |
| | | | | Net Income: | 1,264.21- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   283

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.20 | 595-/0.00- | Gas Sales: | 1,307.43- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 59.23 | 0.00 |
| | | | | Other Deducts - Gas: | 485.49 | 0.00 |
| | | | | Net Income: | 762.71- | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 1,043-/0.00- | Gas Sales: | 2,294.95- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 103.99 | 0.00 |
| | | | | Other Deducts - Gas: | 851.76 | 0.01 |
| | | | | Net Income: | 1,339.20- | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 614-/0.00- | Gas Sales: | 1,352.63- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 61.32 | 0.00 |
| | | | | Other Deducts - Gas: | 501.57 | 0.00 |
| | | | | Net Income: | 789.74- | 0.00 |
| 11/2019 | GAS | $/MCF:2.21 | 190 /0.00 | Gas Sales: | 419.00 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 419.00- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 1,842 /0.00 | Gas Sales: | 4,054.42 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 291.99- | 0.00 |
| | | | | Net Income: | 3,762.43 | 0.01 |
| 11/2019 | GAS | $/MCF:2.20 | 302 /0.00 | Gas Sales: | 664.15 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 664.15- | 0.00 |
| | | | | Net Income: | 0.05- | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 129 /0.00 | Gas Sales: | 283.39 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 283.39 | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 2,914 /0.01 | Gas Sales: | 6,411.96 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 461.78- | 0.00 |
| | | | | Net Income: | 5,950.18 | 0.02 |
| 11/2019 | GAS | $/MCF:2.20 | 525 /0.00 | Gas Sales: | 1,154.43 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.08- | 0.00 |
| | | | | Other Deducts - Gas: | 1,154.43- | 0.00 |
| | | | | Net Income: | 0.08- | 0.00 |
| 11/2019 | GAS | $/MCF:2.19 | 226 /0.00 | Gas Sales: | 495.50 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 495.50 | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 5,069 /0.01 | Gas Sales: | 11,154.86 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 803.35- | 0.00 |
| | | | | Net Income: | 10,351.51 | 0.03 |
| 11/2019 | GAS | $/MCF:2.20 | 316 /0.00 | Gas Sales: | 695.44 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 695.44- | 0.00 |
| | | | | Net Income: | 0.05- | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 135 /0.00 | Gas Sales: | 297.30 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 297.30 | 0.00 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    284

**LEASE: (ELKC01)  Elk City Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2019 | GAS | $/MCF:2.20 | 3,051 /0.01 | Gas Sales: | 6,712.73 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 483.44- | 0.00 |
| | | | | Net Income: | 6,229.29 | 0.02 |
| 11/2019 | GAS | $/MCF:2.20 | 975 /0.00 | Gas Sales: | 2,145.43 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 154.52- | 0.00 |
| | | | | Net Income: | 1,990.91 | 0.01 |
| 11/2019 | GAS | $/MCF:2.20 | 595 /0.00 | Gas Sales: | 1,307.43 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 94.16- | 0.00 |
| | | | | Net Income: | 1,213.27 | 0.00 |
| 11/2019 | GAS | $/MCF:2.21 | 205 /0.00 | Gas Sales: | 452.04 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 452.04- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 1,979 /0.01 | Gas Sales: | 4,355.19 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 313.66- | 0.00 |
| | | | | Net Income: | 4,041.53 | 0.01 |
| 11/2019 | GAS | $/MCF:2.20 | 468 /0.00 | Gas Sales: | 1,029.25 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 74.13- | 0.00 |
| | | | | Net Income: | 955.12 | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 324 /0.00 | Gas Sales: | 712.83 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 51.34- | 0.00 |
| | | | | Net Income: | 661.49 | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 526 /0.00 | Gas Sales: | 1,157.91 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 83.39- | 0.00 |
| | | | | Net Income: | 1,074.52 | 0.00 |
| 11/2019 | GAS | $/MCF:2.21 | 134 /0.00 | Gas Sales: | 295.56 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 295.56- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 1,296 /0.00 | Gas Sales: | 2,851.30 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 205.34- | 0.00 |
| | | | | Net Income: | 2,645.96 | 0.01 |
| 11/2019 | GAS | $/MCF:2.20 | 389 /0.00 | Gas Sales: | 855.39 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 855.39- | 0.00 |
| | | | | Net Income: | 0.06- | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 166 /0.00 | Gas Sales: | 365.11 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 365.11 | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 3,753 /0.01 | Gas Sales: | 8,256.61 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 594.62- | 0.00 |
| | | | | Net Income: | 7,661.99 | 0.02 |
| 11/2019 | GAS | $/MCF:2.20 | 201 /0.00 | Gas Sales: | 441.60 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |

MSTrust_000962

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   285

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 441.60- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 1,940 /0.01 | Gas Sales: | 4,268.26 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 307.39- | 0.00 |
| | | | | Net Income: | 3,960.87 | 0.01 |
| 11/2019 | GAS | $/MCF:2.20 | 478 /0.00 | Gas Sales: | 1,051.85 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 75.75- | 0.00 |
| | | | | Net Income: | 976.10 | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 282 /0.00 | Gas Sales: | 620.68 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 44.70- | 0.00 |
| | | | | Net Income: | 575.98 | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 370 /0.00 | Gas Sales: | 813.66 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 58.60- | 0.00 |
| | | | | Net Income: | 755.06 | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 985 /0.00 | Gas Sales: | 2,166.30 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 156.02- | 0.00 |
| | | | | Net Income: | 2,010.28 | 0.01 |
| 11/2019 | GAS | $/MCF:2.20 | 595 /0.00 | Gas Sales: | 1,307.43 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 94.16- | 0.00 |
| | | | | Net Income: | 1,213.27 | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 1,043 /0.00 | Gas Sales: | 2,294.95 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 165.28- | 0.00 |
| | | | | Net Income: | 2,129.67 | 0.01 |
| 11/2019 | GAS | $/MCF:2.20 | 614 /0.00 | Gas Sales: | 1,352.63 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 97.40- | 0.00 |
| | | | | Net Income: | 1,255.23 | 0.00 |
| 12/2019 | GAS | $/MCF:1.79 | 205-/0.00- | Gas Sales: | 367.86- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 26.50 | 0.00 |
| | | | | Other Deducts - Gas: | 367.86 | 0.00 |
| | | | | Net Income: | 26.50 | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 1,973-/0.01- | Gas Sales: | 3,546.49- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 139.14 | 0.00 |
| | | | | Other Deducts - Gas: | 1,616.81 | 0.00 |
| | | | | Net Income: | 1,790.54- | 0.01- |
| 12/2019 | GAS | $/MCF:1.80 | 325-/0.00- | Gas Sales: | 583.74- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 42.04 | 0.00 |
| | | | | Other Deducts - Gas: | 583.74 | 0.00 |
| | | | | Net Income: | 42.04 | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 3,120-/0.01- | Gas Sales: | 5,608.76- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 219.98 | 0.00 |
| | | | | Other Deducts - Gas: | 2,557.89 | 0.00 |
| | | | | Net Income: | 2,830.89- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   286

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2019 | GAS | $/MCF:1.80 | 564-/0.00- | Gas Sales: | 1,014.09- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 73.04 | 0.00 |
| | | | | Other Deducts - Gas: | 1,014.09 | 0.00 |
| | | | | Net Income: | 73.04 | 0.00 |
| 12/2019 | GAS | $/MCF:1.79 | 233-/0.00- | Gas Sales: | 417.57- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 417.57- | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 5,425-/0.01- | Gas Sales: | 9,757.46- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 382.78 | 0.01 |
| | | | | Other Deducts - Gas: | 4,448.66 | 0.01 |
| | | | | Net Income: | 4,926.02- | 0.01- |
| 12/2019 | GAS | $/MCF:1.80 | 340-/0.00- | Gas Sales: | 610.73- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 43.99 | 0.00 |
| | | | | Other Deducts - Gas: | 610.73 | 0.00 |
| | | | | Net Income: | 43.99 | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 3,267-/0.01- | Gas Sales: | 5,872.94- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 230.38 | 0.01 |
| | | | | Other Deducts - Gas: | 2,677.87 | 0.00 |
| | | | | Net Income: | 2,964.69- | 0.01- |
| 12/2019 | GAS | $/MCF:1.80 | 1,044-/0.00- | Gas Sales: | 1,876.22- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 73.60 | 0.00 |
| | | | | Other Deducts - Gas: | 855.50 | 0.00 |
| | | | | Net Income: | 947.12- | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 637-/0.00- | Gas Sales: | 1,144.76- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 44.89 | 0.00 |
| | | | | Other Deducts - Gas: | 522.12 | 0.00 |
| | | | | Net Income: | 577.75- | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 220-/0.00- | Gas Sales: | 396.26- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 28.55 | 0.00 |
| | | | | Other Deducts - Gas: | 396.26 | 0.00 |
| | | | | Net Income: | 28.55 | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 2,120-/0.01- | Gas Sales: | 3,810.66- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 149.48 | 0.00 |
| | | | | Other Deducts - Gas: | 1,737.54 | 0.00 |
| | | | | Net Income: | 1,923.64- | 0.01- |
| 12/2019 | GAS | $/MCF:1.80 | 388-/0.00- | Gas Sales: | 697.37- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 27.35 | 0.00 |
| | | | | Other Deducts - Gas: | 318.06 | 0.00 |
| | | | | Net Income: | 351.96- | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 501-/0.00- | Gas Sales: | 900.47- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 35.32 | 0.00 |
| | | | | Other Deducts - Gas: | 410.74 | 0.00 |
| | | | | Net Income: | 454.41- | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 346-/0.00- | Gas Sales: | 622.09- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 24.40 | 0.00 |
| | | | | Other Deducts - Gas: | 283.68 | 0.00 |
| | | | | Net Income: | 314.01- | 0.00 |

MSTrust_000964

From:   Sklarco, LLC                           For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
To:     Judy Trust fbo Maren Silberstein                           Account: JUD   Page   287

**LEASE: (ELKC01) Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:1.80 | 762-/0.00- | Gas Sales: | 1,369.17- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 53.68 | 0.00 |
| | | | | Other Deducts - Gas: | 624.53 | 0.00 |
| | | | | Net Income: | 690.96- | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 564-/0.00- | Gas Sales: | 1,012.67- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 39.70 | 0.00 |
| | | | | Other Deducts - Gas: | 461.95 | 0.00 |
| | | | | Net Income: | 511.02- | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 1,388-/0.00- | Gas Sales: | 2,494.05- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 97.81 | 0.00 |
| | | | | Other Deducts - Gas: | 1,137.67 | 0.01 |
| | | | | Net Income: | 1,258.57- | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 418-/0.00- | Gas Sales: | 751.34- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 54.11 | 0.00 |
| | | | | Other Deducts - Gas: | 751.34 | 0.00 |
| | | | | Net Income: | 54.11 | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 174-/0.00- | Gas Sales: | 312.47- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 312.47- | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 4,018-/0.01- | Gas Sales: | 7,223.65- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 283.35 | 0.00 |
| | | | | Other Deducts - Gas: | 3,293.80 | 0.01 |
| | | | | Net Income: | 3,646.50- | 0.01- |
| 12/2019 | GAS | $/MCF:1.80 | 216-/0.00- | Gas Sales: | 387.74- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 27.93 | 0.00 |
| | | | | Other Deducts - Gas: | 387.74 | 0.00 |
| | | | | Net Income: | 27.93 | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 2,077-/0.01- | Gas Sales: | 3,733.97- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 146.48 | 0.00 |
| | | | | Other Deducts - Gas: | 1,702.40 | 0.00 |
| | | | | Net Income: | 1,885.09- | 0.01- |
| 12/2019 | GAS | $/MCF:1.80 | 512-/0.00- | Gas Sales: | 920.35- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 36.13 | 0.00 |
| | | | | Other Deducts - Gas: | 419.34 | 0.00 |
| | | | | Net Income: | 464.88- | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 303-/0.00- | Gas Sales: | 543.97- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 21.34 | 0.00 |
| | | | | Other Deducts - Gas: | 248.17 | 0.00 |
| | | | | Net Income: | 274.46- | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 397-/0.00- | Gas Sales: | 712.99- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 27.97 | 0.00 |
| | | | | Other Deducts - Gas: | 325.15 | 0.00 |
| | | | | Net Income: | 359.87- | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 1,054-/0.00- | Gas Sales: | 1,894.68- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 74.31 | 0.01 |
| | | | | Other Deducts - Gas: | 864.09 | 0.00 |
| | | | | Net Income: | 956.28- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   288

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:1.80 | 637-/0.00- | Gas Sales: | 1,144.76- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 44.89 | 0.00 |
| | | | | Other Deducts - Gas: | 522.12 | 0.00 |
| | | | | Net Income: | 577.75- | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 1,117-/0.00- | Gas Sales: | 2,006.88- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 78.71 | 0.00 |
| | | | | Other Deducts - Gas: | 915.30 | 0.01 |
| | | | | Net Income: | 1,012.87- | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 658-/0.00- | Gas Sales: | 1,181.69- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 46.34 | 0.00 |
| | | | | Other Deducts - Gas: | 538.94 | 0.00 |
| | | | | Net Income: | 596.41- | 0.00 |
| 12/2019 | GAS | $/MCF:1.79 | 205 /0.00 | Gas Sales: | 367.86 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 367.86- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 1,973 /0.01 | Gas Sales: | 3,546.49 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 255.47- | 0.00 |
| | | | | Net Income: | 3,291.02 | 0.01 |
| 12/2019 | GAS | $/MCF:1.80 | 325 /0.00 | Gas Sales: | 583.74 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 583.74- | 0.00 |
| | | | | Net Income: | 0.05- | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 3,120 /0.01 | Gas Sales: | 5,608.76 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 404.02- | 0.00 |
| | | | | Net Income: | 5,204.74 | 0.01 |
| 12/2019 | GAS | $/MCF:1.80 | 564 /0.00 | Gas Sales: | 1,014.09 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.08- | 0.00 |
| | | | | Other Deducts - Gas: | 1,014.09- | 0.00 |
| | | | | Net Income: | 0.08- | 0.00 |
| 12/2019 | GAS | $/MCF:1.79 | 233 /0.00 | Gas Sales: | 417.57 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 417.57 | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 5,425 /0.01 | Gas Sales: | 9,757.46 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 702.86- | 0.01- |
| | | | | Net Income: | 9,054.60 | 0.02 |
| 12/2019 | GAS | $/MCF:1.80 | 340 /0.00 | Gas Sales: | 610.73 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 610.73- | 0.00 |
| | | | | Net Income: | 0.05- | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 3,267 /0.01 | Gas Sales: | 5,872.94 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 423.05- | 0.01- |
| | | | | Net Income: | 5,449.89 | 0.01 |
| 12/2019 | GAS | $/MCF:1.80 | 1,044 /0.00 | Gas Sales: | 1,876.22 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 135.16- | 0.00 |
| | | | | Net Income: | 1,741.06 | 0.00 |

From: Sklarco, LLC

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

To: Judy Trust fbo Maren Silberstein

Account: JUD   Page   289

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | GAS | $/MCF:1.80 | 637 /0.00 | Gas Sales: | 1,144.76 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 82.46- | 0.00 |
| | | | | Net Income: | 1,062.30 | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 220 /0.00 | Gas Sales: | 396.26 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 396.26- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 2,120 /0.01 | Gas Sales: | 3,810.66 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 274.50- | 0.00 |
| | | | | Net Income: | 3,536.16 | 0.01 |
| 12/2019 | GAS | $/MCF:1.80 | 388 /0.00 | Gas Sales: | 697.37 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 50.24- | 0.00 |
| | | | | Net Income: | 647.13 | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 501 /0.00 | Gas Sales: | 900.47 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 64.87- | 0.00 |
| | | | | Net Income: | 835.60 | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 346 /0.00 | Gas Sales: | 622.09 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 44.81- | 0.00 |
| | | | | Net Income: | 577.28 | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 762 /0.00 | Gas Sales: | 1,369.17 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 98.62- | 0.00 |
| | | | | Net Income: | 1,270.55 | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 564 /0.00 | Gas Sales: | 1,012.67 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 72.94- | 0.00 |
| | | | | Net Income: | 939.73 | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 1,388 /0.00 | Gas Sales: | 2,494.05 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 179.65- | 0.00 |
| | | | | Net Income: | 2,314.40 | 0.01 |
| 12/2019 | GAS | $/MCF:1.80 | 418 /0.00 | Gas Sales: | 751.34 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 751.34- | 0.00 |
| | | | | Net Income: | 0.06- | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 174 /0.00 | Gas Sales: | 312.47 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 312.47 | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 4,018 /0.01 | Gas Sales: | 7,223.65 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 520.34- | 0.00 |
| | | | | Net Income: | 6,703.31 | 0.02 |
| 12/2019 | GAS | $/MCF:1.80 | 216 /0.00 | Gas Sales: | 387.74 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 387.74- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 2,077 /0.01 | Gas Sales: | 3,733.97 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 268.97- | 0.00 |
| | | | | Net Income: | 3,465.00 | 0.01 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   290

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:1.80 | 512 /0.00 | Gas Sales: | 920.35 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 66.29- | 0.00 |
| | | | | Net Income: | 854.06 | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 303 /0.00 | Gas Sales: | 543.97 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 39.19- | 0.00 |
| | | | | Net Income: | 504.78 | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 397 /0.00 | Gas Sales: | 712.99 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 51.36- | 0.00 |
| | | | | Net Income: | 661.63 | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 1,054 /0.00 | Gas Sales: | 1,894.68 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 136.48- | 0.00 |
| | | | | Net Income: | 1,758.20 | 0.01 |
| 12/2019 | GAS | $/MCF:1.80 | 637 /0.00 | Gas Sales: | 1,144.76 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 82.46- | 0.00 |
| | | | | Net Income: | 1,062.30 | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 1,117 /0.00 | Gas Sales: | 2,006.88 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 144.57- | 0.00 |
| | | | | Net Income: | 1,862.31 | 0.01 |
| 12/2019 | GAS | $/MCF:1.80 | 658 /0.00 | Gas Sales: | 1,181.69 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 85.12- | 0.00 |
| | | | | Net Income: | 1,096.57 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 211-/0.00- | Gas Sales: | 389.13- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 28.03 | 0.00 |
| | | | | Other Deducts - Gas: | 389.13 | 0.00 |
| | | | | Net Income: | 28.03 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 2,005-/0.01- | Gas Sales: | 3,698.88- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 146.91 | 0.00 |
| | | | | Other Deducts - Gas: | 1,661.29 | 0.00 |
| | | | | Net Income: | 1,890.68- | 0.01- |
| 01/2020 | GAS | $/MCF:1.85 | 333-/0.00- | Gas Sales: | 615.02- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 44.30 | 0.00 |
| | | | | Other Deducts - Gas: | 615.02 | 0.00 |
| | | | | Net Income: | 44.30 | 0.00 |
| 01/2020 | GAS | $/MCF:1.85 | 149-/0.00- | Gas Sales: | 275.45- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 275.45- | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 3,172-/0.01- | Gas Sales: | 5,851.46- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 232.42 | 0.01 |
| | | | | Other Deducts - Gas: | 2,627.79 | 0.00 |
| | | | | Net Income: | 2,991.25- | 0.01- |
| 01/2020 | GAS | $/MCF:1.84 | 580-/0.00- | Gas Sales: | 1,069.73- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 77.06 | 0.00 |
| | | | | Other Deducts - Gas: | 1,069.73 | 0.00 |
| | | | | Net Income: | 77.06 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   291

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:1.82 | 264-/0.00- | Gas Sales: | 479.48- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 479.48- | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 5,518-/0.01- | Gas Sales: | 10,179.94- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 404.46 | 0.00 |
| | | | | Other Deducts - Gas: | 4,570.13 | 0.02 |
| | | | | Net Income: | 5,205.35- | 0.01- |
| 01/2020 | GAS | $/MCF:1.85 | 349-/0.00- | Gas Sales: | 644.17- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 46.39 | 0.00 |
| | | | | Other Deducts - Gas: | 644.17 | 0.00 |
| | | | | Net Income: | 46.39 | 0.00 |
| 01/2020 | GAS | $/MCF:1.85 | 156-/0.00- | Gas Sales: | 288.57- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 288.57- | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 3,321-/0.01- | Gas Sales: | 6,125.45- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 243.28 | 0.00 |
| | | | | Other Deducts - Gas: | 2,751.12 | 0.01 |
| | | | | Net Income: | 3,131.05- | 0.01- |
| 01/2020 | GAS | $/MCF:1.84 | 1,061-/0.00- | Gas Sales: | 1,957.29- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 77.74 | 0.01 |
| | | | | Other Deducts - Gas: | 879.05 | 0.00 |
| | | | | Net Income: | 1,000.50- | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 648-/0.00- | Gas Sales: | 1,193.61- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 47.39 | 0.00 |
| | | | | Other Deducts - Gas: | 536.33 | 0.00 |
| | | | | Net Income: | 609.89- | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 227-/0.00- | Gas Sales: | 418.27- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 30.13 | 0.00 |
| | | | | Other Deducts - Gas: | 418.27 | 0.00 |
| | | | | Net Income: | 30.13 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 2,155-/0.01- | Gas Sales: | 3,974.33- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 157.84 | 0.00 |
| | | | | Other Deducts - Gas: | 1,785.00 | 0.00 |
| | | | | Net Income: | 2,031.49- | 0.01- |
| 01/2020 | GAS | $/MCF:1.84 | 395-/0.00- | Gas Sales: | 727.24- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 28.88 | 0.00 |
| | | | | Other Deducts - Gas: | 326.65 | 0.00 |
| | | | | Net Income: | 371.71- | 0.00 |
| 01/2020 | GAS | $/MCF:1.85 | 509-/0.00- | Gas Sales: | 940.02- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 37.35 | 0.00 |
| | | | | Other Deducts - Gas: | 421.96 | 0.00 |
| | | | | Net Income: | 480.71- | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 352-/0.00- | Gas Sales: | 648.54- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 25.74 | 0.00 |
| | | | | Other Deducts - Gas: | 291.52 | 0.00 |
| | | | | Net Income: | 331.28- | 0.00 |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   292

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:1.84 | 775-/0.00- | Gas Sales: | 1,428.25- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 56.72 | 0.00 |
| | | | | Other Deducts - Gas: | 641.72 | 0.00 |
| | | | | Net Income: | 729.81- | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 573-/0.00- | Gas Sales: | 1,056.62- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 41.96 | 0.00 |
| | | | | Other Deducts - Gas: | 474.66 | 0.00 |
| | | | | Net Income: | 540.00- | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 149-/0.00- | Gas Sales: | 273.99- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 19.73 | 0.00 |
| | | | | Other Deducts - Gas: | 273.99 | 0.00 |
| | | | | Net Income: | 19.73 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 1,411-/0.00- | Gas Sales: | 2,602.92- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 103.37 | 0.00 |
| | | | | Other Deducts - Gas: | 1,169.07 | 0.01 |
| | | | | Net Income: | 1,330.48- | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 429-/0.00- | Gas Sales: | 791.37- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 57.00 | 0.00 |
| | | | | Other Deducts - Gas: | 791.37 | 0.00 |
| | | | | Net Income: | 57.00 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 192-/0.00- | Gas Sales: | 354.15- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 354.15- | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 4,085-/0.01- | Gas Sales: | 7,534.76- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 299.26 | 0.00 |
| | | | | Other Deducts - Gas: | 3,383.87 | 0.01 |
| | | | | Net Income: | 3,851.63- | 0.01- |
| 01/2020 | GAS | $/MCF:1.84 | 222-/0.00- | Gas Sales: | 409.53- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 29.50 | 0.00 |
| | | | | Other Deducts - Gas: | 409.53 | 0.00 |
| | | | | Net Income: | 29.50 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 2,111-/0.01- | Gas Sales: | 3,894.17- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 154.66 | 0.00 |
| | | | | Other Deducts - Gas: | 1,749.12 | 0.00 |
| | | | | Net Income: | 1,990.39- | 0.01- |
| 01/2020 | GAS | $/MCF:1.84 | 520-/0.00- | Gas Sales: | 958.97- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 38.10 | 0.00 |
| | | | | Other Deducts - Gas: | 430.56 | 0.00 |
| | | | | Net Income: | 490.31- | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 308-/0.00- | Gas Sales: | 566.93- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 22.50 | 0.00 |
| | | | | Other Deducts - Gas: | 254.90 | 0.00 |
| | | | | Net Income: | 289.53- | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 403-/0.00- | Gas Sales: | 743.27- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 29.50 | 0.00 |
| | | | | Other Deducts - Gas: | 334.13 | 0.00 |
| | | | | Net Income: | 379.64- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   293

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.84 | 1,072-/0.00- | Gas Sales: | 1,976.23- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 78.48 | 0.00 |
| | | | | Other Deducts - Gas: | 887.64 | 0.01 |
| | | | | Net Income: | 1,010.11- | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 647-/0.00- | Gas Sales: | 1,193.61- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 47.42 | 0.00 |
| | | | | Other Deducts - Gas: | 535.95 | 0.00 |
| | | | | Net Income: | 610.24- | 0.00 |
| 01/2020 | GAS | $/MCF:1.85 | 769-/0.00- | Gas Sales: | 1,419.51- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 56.40 | 0.00 |
| | | | | Other Deducts - Gas: | 637.23 | 0.00 |
| | | | | Net Income: | 725.88- | 0.00 |
| 01/2020 | GAS | $/MCF:1.85 | 668-/0.00- | Gas Sales: | 1,232.96- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 48.99 | 0.00 |
| | | | | Other Deducts - Gas: | 553.52 | 0.00 |
| | | | | Net Income: | 630.45- | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 211 /0.00 | Gas Sales: | 389.13 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 389.13- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 2,005 /0.01 | Gas Sales: | 3,698.88 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 266.43- | 0.00 |
| | | | | Net Income: | 3,432.45 | 0.01 |
| 01/2020 | GAS | $/MCF:1.85 | 333 /0.00 | Gas Sales: | 615.02 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 615.02- | 0.00 |
| | | | | Net Income: | 0.05- | 0.00 |
| 01/2020 | GAS | $/MCF:1.85 | 149 /0.00 | Gas Sales: | 275.45 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 275.45 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 3,172 /0.01 | Gas Sales: | 5,851.46 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 421.49- | 0.01- |
| | | | | Net Income: | 5,429.97 | 0.01 |
| 01/2020 | GAS | $/MCF:1.84 | 580 /0.00 | Gas Sales: | 1,069.73 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.09- | 0.00 |
| | | | | Other Deducts - Gas: | 1,069.73- | 0.00 |
| | | | | Net Income: | 0.09- | 0.00 |
| 01/2020 | GAS | $/MCF:1.82 | 264 /0.00 | Gas Sales: | 479.48 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 479.48 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 5,518 /0.01 | Gas Sales: | 10,179.94 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 733.28- | 0.00 |
| | | | | Net Income: | 9,446.66 | 0.03 |
| 01/2020 | GAS | $/MCF:1.85 | 349 /0.00 | Gas Sales: | 644.17 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 644.17- | 0.00 |
| | | | | Net Income: | 0.05- | 0.00 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    294

LEASE: (ELKC01) Elk City Unit    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.85 | 156 /0.00 | Gas Sales: | 288.57 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 288.57 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 3,321 /0.01 | Gas Sales: | 6,125.45 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 441.23- | 0.01- |
| | | | | Net Income: | 5,684.22 | 0.01 |
| 01/2020 | GAS | $/MCF:1.84 | 1,061 /0.00 | Gas Sales: | 1,957.29 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 140.99- | 0.00 |
| | | | | Net Income: | 1,816.30 | 0.01 |
| 01/2020 | GAS | $/MCF:1.84 | 648 /0.00 | Gas Sales: | 1,193.61 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 85.97- | 0.00 |
| | | | | Net Income: | 1,107.64 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 227 /0.00 | Gas Sales: | 418.27 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 418.27- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 2,155 /0.01 | Gas Sales: | 3,974.33 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 286.27- | 0.00 |
| | | | | Net Income: | 3,688.06 | 0.01 |
| 01/2020 | GAS | $/MCF:1.84 | 395 /0.00 | Gas Sales: | 727.24 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 52.39- | 0.00 |
| | | | | Net Income: | 674.85 | 0.00 |
| 01/2020 | GAS | $/MCF:1.85 | 509 /0.00 | Gas Sales: | 940.02 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 67.71- | 0.00 |
| | | | | Net Income: | 872.31 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 352 /0.00 | Gas Sales: | 648.54 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 46.72- | 0.00 |
| | | | | Net Income: | 601.82 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 775 /0.00 | Gas Sales: | 1,428.25 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 102.89- | 0.00 |
| | | | | Net Income: | 1,325.36 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 573 /0.00 | Gas Sales: | 1,056.62 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 76.11- | 0.00 |
| | | | | Net Income: | 980.51 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 149 /0.00 | Gas Sales: | 273.99 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 273.99- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 1,411 /0.00 | Gas Sales: | 2,602.92 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 187.48- | 0.00 |
| | | | | Net Income: | 2,415.44 | 0.01 |
| 01/2020 | GAS | $/MCF:1.84 | 429 /0.00 | Gas Sales: | 791.37 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 791.37- | 0.00 |
| | | | | Net Income: | 0.06- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   295

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.84 | 192 /0.00 | Gas Sales: | 354.15 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 354.15 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 4,085 /0.01 | Gas Sales: | 7,534.76 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 542.73- | 0.00 |
| | | | | Net Income: | 6,992.03 | 0.02 |
| 01/2020 | GAS | $/MCF:1.84 | 222 /0.00 | Gas Sales: | 409.53 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 409.53- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 2,111 /0.01 | Gas Sales: | 3,894.17 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 280.50- | 0.00 |
| | | | | Net Income: | 3,613.67 | 0.01 |
| 01/2020 | GAS | $/MCF:1.84 | 520 /0.00 | Gas Sales: | 958.97 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 69.08- | 0.00 |
| | | | | Net Income: | 889.89 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 308 /0.00 | Gas Sales: | 566.93 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 40.85- | 0.00 |
| | | | | Net Income: | 526.08 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 403 /0.00 | Gas Sales: | 743.27 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 53.54- | 0.00 |
| | | | | Net Income: | 689.73 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 1,072 /0.00 | Gas Sales: | 1,976.23 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 142.36- | 0.00 |
| | | | | Net Income: | 1,833.87 | 0.01 |
| 01/2020 | GAS | $/MCF:1.84 | 647 /0.00 | Gas Sales: | 1,193.61 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 85.97- | 0.00 |
| | | | | Net Income: | 1,107.64 | 0.00 |
| 01/2020 | GAS | $/MCF:1.85 | 769 /0.00 | Gas Sales: | 1,419.51 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 102.26- | 0.00 |
| | | | | Net Income: | 1,317.25 | 0.00 |
| 01/2020 | GAS | $/MCF:1.85 | 668 /0.00 | Gas Sales: | 1,232.96 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 88.81- | 0.00 |
| | | | | Net Income: | 1,144.15 | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 198-/0.00- | Gas Sales: | 350.63- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 25.25 | 0.00 |
| | | | | Other Deducts - Gas: | 350.63 | 0.00 |
| | | | | Net Income: | 25.25 | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 1,906-/0.00- | Gas Sales: | 3,382.83- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 243.68 | 0.00 |
| | | | | Net Income: | 3,139.15- | 0.01- |
| 02/2020 | GAS | $/MCF:1.78 | 237-/0.00- | Gas Sales: | 420.75- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 30.31 | 0.00 |
| | | | | Other Deducts - Gas: | 420.75 | 0.00 |
| | | | | Net Income: | 30.31 | 0.00 |

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page   296 |

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.77 | 2,287-/0.01- | Gas Sales: | 4,058.84- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 292.38 | 0.00 |
| | | | | Net Income: | 3,766.46- | 0.01- |
| 02/2020 | GAS | $/MCF:1.78 | 544-/0.00- | Gas Sales: | 966.32- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 69.61 | 0.00 |
| | | | | Other Deducts - Gas: | 966.32 | 0.00 |
| | | | | Net Income: | 69.61 | 0.00 |
| 02/2020 | GAS | $/MCF:1.76 | 257-/0.00- | Gas Sales: | 451.61- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 451.61- | 0.00 |
| 02/2020 | GAS | $/MCF:1.78 | 5,240-/0.01- | Gas Sales: | 9,308.39- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 670.53 | 0.00 |
| | | | | Net Income: | 8,637.86- | 0.02- |
| 02/2020 | GAS | $/MCF:1.77 | 328-/0.00- | Gas Sales: | 582.04- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 41.92 | 0.00 |
| | | | | Other Deducts - Gas: | 582.04 | 0.00 |
| | | | | Net Income: | 41.92 | 0.00 |
| 02/2020 | GAS | $/MCF:1.78 | 153-/0.00- | Gas Sales: | 272.09- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 272.09- | 0.00 |
| 02/2020 | GAS | $/MCF:1.78 | 3,155-/0.01- | Gas Sales: | 5,600.18- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 403.40 | 0.00 |
| | | | | Net Income: | 5,196.78- | 0.01- |
| 02/2020 | GAS | $/MCF:1.78 | 1,009-/0.00- | Gas Sales: | 1,790.99- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 129.01 | 0.00 |
| | | | | Net Income: | 1,661.98- | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 615-/0.00- | Gas Sales: | 1,091.15- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 78.60 | 0.00 |
| | | | | Net Income: | 1,012.55- | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 213-/0.00- | Gas Sales: | 377.27- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 27.18 | 0.00 |
| | | | | Other Deducts - Gas: | 377.27 | 0.00 |
| | | | | Net Income: | 27.18 | 0.00 |
| 02/2020 | GAS | $/MCF:1.78 | 2,048-/0.01- | Gas Sales: | 3,635.28- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 261.87 | 0.00 |
| | | | | Net Income: | 3,373.41- | 0.01- |
| 02/2020 | GAS | $/MCF:1.78 | 375-/0.00- | Gas Sales: | 666.19- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 47.99 | 0.00 |
| | | | | Net Income: | 618.20- | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 484-/0.00- | Gas Sales: | 858.33- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 61.83 | 0.00 |
| | | | | Net Income: | 796.50- | 0.00 |
| 02/2020 | GAS | $/MCF:1.78 | 334-/0.00- | Gas Sales: | 593.26- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 42.73 | 0.00 |
| | | | | Net Income: | 550.53- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page   297

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.77 | 736-/0.00- | Gas Sales: | 1,305.73- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 94.06 | 0.00 |
| | | | | Net Income: | 1,211.67- | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 545-/0.00- | Gas Sales: | 966.32- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 69.61 | 0.00 |
| | | | | Net Income: | 896.71- | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 1,341-/0.00- | Gas Sales: | 2,380.04- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 171.44 | 0.00 |
| | | | | Net Income: | 2,208.60- | 0.01- |
| 02/2020 | GAS | $/MCF:1.77 | 403-/0.00- | Gas Sales: | 715.28- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 51.53 | 0.00 |
| | | | | Other Deducts - Gas: | 715.28 | 0.00 |
| | | | | Net Income: | 51.53 | 0.00 |
| 02/2020 | GAS | $/MCF:1.78 | 188-/0.00- | Gas Sales: | 333.80- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 333.80- | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 3,882-/0.01- | Gas Sales: | 6,889.08- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 496.25 | 0.00 |
| | | | | Net Income: | 6,392.83- | 0.02- |
| 02/2020 | GAS | $/MCF:1.77 | 209-/0.00- | Gas Sales: | 370.26- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 26.67 | 0.00 |
| | | | | Other Deducts - Gas: | 370.26 | 0.00 |
| | | | | Net Income: | 26.67 | 0.00 |
| 02/2020 | GAS | $/MCF:1.78 | 2,006-/0.01- | Gas Sales: | 3,560.95- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 256.51 | 0.00 |
| | | | | Net Income: | 3,304.44- | 0.01- |
| 02/2020 | GAS | $/MCF:1.77 | 494-/0.00- | Gas Sales: | 876.56- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 63.14 | 0.00 |
| | | | | Net Income: | 813.42- | 0.00 |
| 02/2020 | GAS | $/MCF:1.78 | 292-/0.00- | Gas Sales: | 518.93- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 37.38 | 0.00 |
| | | | | Net Income: | 481.55- | 0.00 |
| 02/2020 | GAS | $/MCF:1.78 | 383-/0.00- | Gas Sales: | 680.21- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 49.00 | 0.00 |
| | | | | Net Income: | 631.21- | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 1,018-/0.00- | Gas Sales: | 1,806.42- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 130.13 | 0.00 |
| | | | | Net Income: | 1,676.29- | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 615-/0.00- | Gas Sales: | 1,091.15- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 78.60 | 0.00 |
| | | | | Net Income: | 1,012.55- | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 1,079-/0.00- | Gas Sales: | 1,914.41- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 137.90 | 0.00 |
| | | | | Net Income: | 1,776.51- | 0.01- |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    298

**LEASE: (ELKC01)  Elk City Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | GAS | $/MCF:1.77 | 636-/0.00- | Gas Sales: | 1,127.61- | 0.00 |
|         | Roy NRI: | 0.00000260 |          | Production Tax - Gas: | 81.23 | 0.00 |
|         |      |           |              | Net Income: | 1,046.38- | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 198 /0.00 | Gas Sales: | 350.63 | 0.00 |
|         | Roy NRI: | 0.00000260 |          | Production Tax - Gas: | 0.03- | 0.00 |
|         |      |           |              | Other Deducts - Gas: | 350.63- | 0.00 |
|         |      |           |              | Net Income: | 0.03- | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 1,906 /0.00 | Gas Sales: | 3,382.83 | 0.01 |
|         | Roy NRI: | 0.00000260 |          | Production Tax - Gas: | 243.68- | 0.00 |
|         |      |           |              | Net Income: | 3,139.15 | 0.01 |
| 02/2020 | GAS | $/MCF:1.78 | 237 /0.00 | Gas Sales: | 420.75 | 0.00 |
|         | Roy NRI: | 0.00000260 |          | Production Tax - Gas: | 0.04- | 0.00 |
|         |      |           |              | Other Deducts - Gas: | 420.75- | 0.00 |
|         |      |           |              | Net Income: | 0.04- | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 2,287 /0.01 | Gas Sales: | 4,058.84 | 0.01 |
|         | Roy NRI: | 0.00000260 |          | Production Tax - Gas: | 292.38- | 0.00 |
|         |      |           |              | Net Income: | 3,766.46 | 0.01 |
| 02/2020 | GAS | $/MCF:1.78 | 544 /0.00 | Gas Sales: | 966.32 | 0.00 |
|         | Roy NRI: | 0.00000260 |          | Production Tax - Gas: | 0.08- | 0.00 |
|         |      |           |              | Other Deducts - Gas: | 966.32- | 0.00 |
|         |      |           |              | Net Income: | 0.08- | 0.00 |
| 02/2020 | GAS | $/MCF:1.76 | 257 /0.00 | Gas Sales: | 451.61 | 0.00 |
|         | Roy NRI: | 0.00000260 |          | Net Income: | 451.61 | 0.00 |
| 02/2020 | GAS | $/MCF:1.78 | 5,240 /0.01 | Gas Sales: | 9,308.39 | 0.02 |
|         | Roy NRI: | 0.00000260 |          | Production Tax - Gas: | 670.53- | 0.00 |
|         |      |           |              | Net Income: | 8,637.86 | 0.02 |
| 02/2020 | GAS | $/MCF:1.77 | 328 /0.00 | Gas Sales: | 582.04 | 0.00 |
|         | Roy NRI: | 0.00000260 |          | Production Tax - Gas: | 0.05- | 0.00 |
|         |      |           |              | Other Deducts - Gas: | 582.04- | 0.00 |
|         |      |           |              | Net Income: | 0.05- | 0.00 |
| 02/2020 | GAS | $/MCF:1.78 | 153 /0.00 | Gas Sales: | 272.09 | 0.00 |
|         | Roy NRI: | 0.00000260 |          | Net Income: | 272.09 | 0.00 |
| 02/2020 | GAS | $/MCF:1.78 | 3,155 /0.01 | Gas Sales: | 5,600.18 | 0.01 |
|         | Roy NRI: | 0.00000260 |          | Production Tax - Gas: | 403.40- | 0.00 |
|         |      |           |              | Net Income: | 5,196.78 | 0.01 |
| 02/2020 | GAS | $/MCF:1.78 | 1,009 /0.00 | Gas Sales: | 1,790.99 | 0.00 |
|         | Roy NRI: | 0.00000260 |          | Production Tax - Gas: | 129.01- | 0.00 |
|         |      |           |              | Net Income: | 1,661.98 | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 615 /0.00 | Gas Sales: | 1,091.15 | 0.00 |
|         | Roy NRI: | 0.00000260 |          | Production Tax - Gas: | 78.60- | 0.00 |
|         |      |           |              | Net Income: | 1,012.55 | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 213 /0.00 | Gas Sales: | 377.27 | 0.00 |
|         | Roy NRI: | 0.00000260 |          | Production Tax - Gas: | 0.03- | 0.00 |

MSTrust_000976

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   299

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 377.27- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 02/2020 | GAS | $/MCF:1.78 | 2,048 /0.01 | Gas Sales: | 3,635.28 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 261.87- | 0.00 |
| | | | | Net Income: | 3,373.41 | 0.01 |
| 02/2020 | GAS | $/MCF:1.78 | 375 /0.00 | Gas Sales: | 666.19 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 47.99- | 0.00 |
| | | | | Net Income: | 618.20 | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 484 /0.00 | Gas Sales: | 858.33 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 61.83- | 0.00 |
| | | | | Net Income: | 796.50 | 0.00 |
| 02/2020 | GAS | $/MCF:1.78 | 334 /0.00 | Gas Sales: | 593.26 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 42.73- | 0.00 |
| | | | | Net Income: | 550.53 | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 736 /0.00 | Gas Sales: | 1,305.73 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 94.06- | 0.00 |
| | | | | Net Income: | 1,211.67 | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 545 /0.00 | Gas Sales: | 966.32 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 69.61- | 0.00 |
| | | | | Net Income: | 896.71 | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 1,341 /0.00 | Gas Sales: | 2,380.04 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 171.44- | 0.00 |
| | | | | Net Income: | 2,208.60 | 0.01 |
| 02/2020 | GAS | $/MCF:1.77 | 403 /0.00 | Gas Sales: | 715.28 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 715.28- | 0.00 |
| | | | | Net Income: | 0.06- | 0.00 |
| 02/2020 | GAS | $/MCF:1.78 | 188 /0.00 | Gas Sales: | 333.80 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 333.80 | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 3,882 /0.01 | Gas Sales: | 6,889.08 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 496.25- | 0.00 |
| | | | | Net Income: | 6,392.83 | 0.02 |
| 02/2020 | GAS | $/MCF:1.77 | 209 /0.00 | Gas Sales: | 370.26 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 370.26- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 02/2020 | GAS | $/MCF:1.78 | 2,006 /0.01 | Gas Sales: | 3,560.95 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 256.51- | 0.00 |
| | | | | Net Income: | 3,304.44 | 0.01 |
| 02/2020 | GAS | $/MCF:1.77 | 494 /0.00 | Gas Sales: | 876.56 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 63.14- | 0.00 |
| | | | | Net Income: | 813.42 | 0.00 |

From:   Sklarco, LLC

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

To:   Judy Trust fbo Maren Silberstein

Account: JUD   Page   300

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.78 | 292 /0.00 | Gas Sales: | 518.93 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 37.38- | 0.00 |
| | | | | Net Income: | 481.55 | 0.00 |
| 02/2020 | GAS | $/MCF:1.78 | 383 /0.00 | Gas Sales: | 680.21 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 49.00- | 0.00 |
| | | | | Net Income: | 631.21 | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 1,018 /0.00 | Gas Sales: | 1,806.42 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 130.13- | 0.00 |
| | | | | Net Income: | 1,676.29 | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 615 /0.00 | Gas Sales: | 1,091.15 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 78.60- | 0.00 |
| | | | | Net Income: | 1,012.55 | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 1,079 /0.00 | Gas Sales: | 1,914.41 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 137.90- | 0.00 |
| | | | | Net Income: | 1,776.51 | 0.01 |
| 02/2020 | GAS | $/MCF:1.77 | 636 /0.00 | Gas Sales: | 1,127.61 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 81.23- | 0.00 |
| | | | | Net Income: | 1,046.38 | 0.00 |
| 04/2020 | GAS | $/MCF:1.61 | 197 /0.00 | Gas Sales: | 317.19 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 317.19- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 04/2020 | GAS | $/MCF:1.61 | 1,824 /0.00 | Gas Sales: | 2,943.16 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 212.03- | 0.00 |
| | | | | Net Income: | 2,731.13 | 0.01 |
| 04/2020 | GAS | $/MCF:1.61 | 1,322 /0.00 | Gas Sales: | 2,134.39 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 153.77- | 0.00 |
| | | | | Net Income: | 1,980.62 | 0.01 |
| 04/2020 | GAS | $/MCF:1.61 | 542 /0.00 | Gas Sales: | 874.48 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.08- | 0.00 |
| | | | | Other Deducts - Gas: | 874.48- | 0.00 |
| | | | | Net Income: | 0.08- | 0.00 |
| 04/2020 | GAS | $/MCF:1.63 | 232 /0.00 | Gas Sales: | 377.85 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 377.85 | 0.00 |
| 04/2020 | GAS | $/MCF:1.61 | 5,015 /0.01 | Gas Sales: | 8,095.26 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 583.21- | 0.00 |
| | | | | Net Income: | 7,512.05 | 0.02 |
| 04/2020 | GAS | $/MCF:1.61 | 292 /0.00 | Gas Sales: | 471.36 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 471.36- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |
| 04/2020 | GAS | $/MCF:1.61 | 2,702 /0.01 | Gas Sales: | 4,361.03 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 314.18- | 0.00 |
| | | | | Net Income: | 4,046.85 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   301

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS<br>Roy NRI: | $/MCF:1.61<br>0.00000260 | 965 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 1,556.88<br>112.16-<br>1,444.72 | 0.00<br>0.00<br>0.00 |
| 04/2020 | GAS<br>Roy NRI: | $/MCF:1.61<br>0.00000260 | 589 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 950.30<br>68.46-<br>881.84 | 0.00<br>0.00<br>0.00 |
| 04/2020 | GAS<br>Roy NRI: | $/MCF:1.62<br>0.00000260 | 211 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 341.20<br>0.03-<br>341.20-<br>0.03- | 0.00<br>0.00<br>0.00<br>0.00 |
| 04/2020 | GAS<br>Roy NRI: | $/MCF:1.61<br>0.00000260 | 1,960 /0.01 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 3,163.04<br>227.86-<br>2,935.18 | 0.01<br>0.00<br>0.01 |
| 04/2020 | GAS<br>Roy NRI: | $/MCF:1.61<br>0.00000260 | 359 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 578.77<br>41.69-<br>537.08 | 0.00<br>0.00<br>0.00 |
| 04/2020 | GAS<br>Roy NRI: | $/MCF:1.62<br>0.00000260 | 463 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 748.11<br>53.90-<br>694.21 | 0.00<br>0.00<br>0.00 |
| 04/2020 | GAS<br>Roy NRI: | $/MCF:1.62<br>0.00000260 | 320 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 516.85<br>37.24-<br>479.61 | 0.00<br>0.00<br>0.00 |
| 04/2020 | GAS<br>Roy NRI: | $/MCF:1.62<br>0.00000260 | 704 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 1,137.33<br>81.94-<br>1,055.39 | 0.00<br>0.00<br>0.00 |
| 04/2020 | GAS<br>Roy NRI: | $/MCF:1.61<br>0.00000260 | 521 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 840.36<br>60.55-<br>779.81 | 0.00<br>0.00<br>0.00 |
| 04/2020 | GAS<br>Roy NRI: | $/MCF:1.61<br>0.00000260 | 1,283 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 2,071.20<br>149.21-<br>1,921.99 | 0.01<br>0.00<br>0.01 |
| 04/2020 | GAS<br>Roy NRI: | $/MCF:1.61<br>0.00000260 | 401 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 647.01<br>0.06-<br>647.01-<br>0.06- | 0.00<br>0.00<br>0.00<br>0.00 |
| 04/2020 | GAS<br>Roy NRI: | $/MCF:1.61<br>0.00000260 | 173 /0.00 | Gas Sales:<br>Net Income: | 279.28<br>279.28 | 0.00<br>0.00 |
| 04/2020 | GAS<br>Roy NRI: | $/MCF:1.61<br>0.00000260 | 3,715 /0.01 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 5,996.26<br>432.00-<br>5,564.26 | 0.02<br>0.01-<br>0.01 |
| 04/2020 | GAS<br>Roy NRI: | $/MCF:1.62<br>0.00000260 | 207 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 334.88<br>0.03-<br>334.88-<br>0.03- | 0.00<br>0.00<br>0.00<br>0.00 |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   302

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.61 | 1,920 /0.00 | Gas Sales: | 3,098.59 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 223.23- | 0.00 |
| | | | | Net Income: | 2,875.36 | 0.01 |
| 04/2020 | GAS | $/MCF:1.61 | 473 /0.00 | Gas Sales: | 763.27 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 54.99- | 0.00 |
| | | | | Net Income: | 708.28 | 0.00 |
| 04/2020 | GAS | $/MCF:1.62 | 280 /0.00 | Gas Sales: | 452.40 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 32.59- | 0.00 |
| | | | | Net Income: | 419.81 | 0.00 |
| 04/2020 | GAS | $/MCF:1.62 | 366 /0.00 | Gas Sales: | 591.41 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 42.60- | 0.00 |
| | | | | Net Income: | 548.81 | 0.00 |
| 04/2020 | GAS | $/MCF:1.62 | 769 /0.00 | Gas Sales: | 1,242.22 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 89.50- | 0.00 |
| | | | | Net Income: | 1,152.72 | 0.00 |
| 04/2020 | GAS | $/MCF:1.61 | 583 /0.00 | Gas Sales: | 940.19 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 67.73- | 0.00 |
| | | | | Net Income: | 872.46 | 0.00 |
| 04/2020 | GAS | $/MCF:1.62 | 1,032 /0.00 | Gas Sales: | 1,666.82 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 120.08- | 0.00 |
| | | | | Net Income: | 1,546.74 | 0.00 |
| 04/2020 | GAS | $/MCF:1.61 | 608 /0.00 | Gas Sales: | 981.89 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 70.73- | 0.00 |
| | | | | Net Income: | 911.16 | 0.00 |
| 04/2020 | OIL | $/BBL:11.87 | 47.85 /0.00 | Oil Sales: | 567.90 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 41.03- | 0.00 |
| | | | | Net Income: | 526.87 | 0.00 |
| 04/2020 | OIL | $/BBL:11.87 | 95.68 /0.00 | Oil Sales: | 1,135.57 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 82.04- | 0.00 |
| | | | | Net Income: | 1,053.53 | 0.00 |
| 04/2020 | OIL | $/BBL:11.87 | 350.84 /0.00 | Oil Sales: | 4,163.92 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 300.82- | 0.00 |
| | | | | Net Income: | 3,863.10 | 0.01 |
| 04/2020 | OIL | $/BBL:11.87 | 95.68 /0.00 | Oil Sales: | 1,135.57 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 82.04- | 0.00 |
| | | | | Net Income: | 1,053.53 | 0.00 |
| 04/2020 | OIL | $/BBL:11.87 | 382.74 /0.00 | Oil Sales: | 4,542.52 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 328.18- | 0.00 |
| | | | | Net Income: | 4,214.34 | 0.01 |
| 04/2020 | OIL | $/BBL:11.87 | 31.89 /0.00 | Oil Sales: | 378.48 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 27.34- | 0.00 |
| | | | | Net Income: | 351.14 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   303

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:11.87 | 135.40 /0.00 | Oil Sales: | 1,606.99 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 116.10- | 0.00 |
| | | | | Net Income: | 1,490.89 | 0.00 |
| 04/2020 | OIL | $/BBL:11.87 | 226.56 /0.00 | Oil Sales: | 2,688.91 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 194.25- | 0.00 |
| | | | | Net Income: | 2,494.66 | 0.01 |
| 11/2018 | PRG | $/GAL:0.48 | 18,644.07-/0.05- | Plant Products - Gals - Sales: | 9,001.37- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 641.45 | 0.00 |
| | | | | Net Income: | 8,359.92- | 0.03- |
| 11/2018 | PRG | $/GAL:0.48 | 20,366.92-/0.05- | Plant Products - Gals - Sales: | 9,833.17- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 700.72 | 0.00 |
| | | | | Net Income: | 9,132.45- | 0.03- |
| 11/2018 | PRG | $/GAL:0.48 | 26,260.52-/0.07- | Plant Products - Gals - Sales: | 12,678.61- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 903.47 | 0.00 |
| | | | | Net Income: | 11,775.14- | 0.03- |
| 11/2018 | PRG | $/GAL:0.48 | 39,939.79-/0.10- | Plant Products - Gals - Sales: | 19,282.99- | 0.05- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 1,374.13 | 0.00 |
| | | | | Net Income: | 17,908.86- | 0.05- |
| 11/2018 | PRG | $/GAL:0.48 | 9,988.38-/0.03- | Plant Products - Gals - Sales: | 4,822.40- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 343.65 | 0.00 |
| | | | | Net Income: | 4,478.75- | 0.01- |
| 11/2018 | PRG | $/GAL:0.48 | 6,090.39-/0.02- | Plant Products - Gals - Sales: | 2,940.44- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 209.53 | 0.00 |
| | | | | Net Income: | 2,730.91- | 0.01- |
| 11/2018 | PRG | $/GAL:0.48 | 26,802.58-/0.07- | Plant Products - Gals - Sales: | 12,940.31- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 922.11 | 0.00 |
| | | | | Net Income: | 12,018.20- | 0.03- |
| 11/2018 | PRG | $/GAL:0.48 | 14,476.77-/0.04- | Plant Products - Gals - Sales: | 6,989.40- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 498.07 | 0.00 |
| | | | | Net Income: | 6,491.33- | 0.02- |
| 11/2018 | PRG | $/GAL:0.48 | 3,314.51-/0.01- | Plant Products - Gals - Sales: | 1,600.26- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 114.03 | 0.00 |
| | | | | Net Income: | 1,486.23- | 0.00 |
| 11/2018 | PRG | $/GAL:0.48 | 16,375.71-/0.04- | Plant Products - Gals - Sales: | 7,906.21- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 563.40 | 0.00 |
| | | | | Net Income: | 7,342.81- | 0.02- |
| 11/2018 | PRG | $/GAL:0.48 | 13,078.46-/0.03- | Plant Products - Gals - Sales: | 6,314.30- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 449.97 | 0.00 |
| | | | | Net Income: | 5,864.33- | 0.02- |
| 11/2018 | PRG | $/GAL:0.48 | 32,747.96-/0.09- | Plant Products - Gals - Sales: | 15,810.74- | 0.04- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 1,126.70 | 0.00 |
| | | | | Net Income: | 14,684.04- | 0.04- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   304

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | PRG | $/GAL:0.48 | 24,185.51-/0.06- | Plant Products - Gals - Sales: | 11,676.79- | 0.03- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 832.10 | 0.00 |
|  |  |  |  | Net Income: | 10,844.69- | 0.03- |
| 11/2018 | PRG | $/GAL:0.48 | 6,891.39-/0.02- | Plant Products - Gals - Sales: | 3,327.17- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 237.08 | 0.00 |
|  |  |  |  | Net Income: | 3,090.09- | 0.01- |
| 11/2018 | PRG | $/GAL:0.48 | 2,893.28-/0.01- | Plant Products - Gals - Sales: | 1,396.87- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 99.53 | 0.00 |
|  |  |  |  | Net Income: | 1,297.34- | 0.00 |
| 11/2018 | PRG | $/GAL:0.48 | 3,794.41-/0.01- | Plant Products - Gals - Sales: | 1,831.95- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 130.56 | 0.00 |
|  |  |  |  | Net Income: | 1,701.39- | 0.00 |
| 11/2018 | PRG | $/GAL:0.48 | 8,690.21-/0.02- | Plant Products - Gals - Sales: | 4,195.65- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 298.98 | 0.00 |
|  |  |  |  | Net Income: | 3,896.67- | 0.01- |
| 11/2018 | PRG | $/GAL:0.48 | 4,591.96-/0.01- | Plant Products - Gals - Sales: | 2,217.00- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 157.99 | 0.01 |
|  |  |  |  | Net Income: | 2,059.01- | 0.00 |
| 11/2018 | PRG | $/GAL:0.48 | 12,049.60-/0.03- | Plant Products - Gals - Sales: | 5,817.56- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 414.56 | 0.00 |
|  |  |  |  | Net Income: | 5,403.00- | 0.02- |
| 11/2018 | PRG | $/GAL:0.48 | 6,290.65-/0.02- | Plant Products - Gals - Sales: | 3,037.13- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 216.45 | 0.00 |
|  |  |  |  | Net Income: | 2,820.68- | 0.01- |
| 11/2018 | PRG | $/GAL:0.48 | 18,644.22 /0.05 | Plant Products - Gals - Sales: | 9,001.47 | 0.03 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 497.89- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,084.62- | 0.01- |
|  |  |  |  | Net Income: | 6,418.96 | 0.02 |
| 11/2018 | PRG | $/GAL:0.48 | 20,367.08 /0.05 | Plant Products - Gals - Sales: | 9,833.28 | 0.03 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 543.92- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,277.29- | 0.00 |
|  |  |  |  | Net Income: | 7,012.07 | 0.02 |
| 11/2018 | PRG | $/GAL:0.48 | 26,260.73 /0.07 | Plant Products - Gals - Sales: | 12,678.74 | 0.03 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 701.33- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,935.89- | 0.00 |
|  |  |  |  | Net Income: | 9,041.52 | 0.03 |
| 11/2018 | PRG | $/GAL:0.48 | 39,940.02 /0.10 | Plant Products - Gals - Sales: | 19,283.12 | 0.05 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 1,066.63- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,465.33- | 0.01- |
|  |  |  |  | Net Income: | 13,751.16 | 0.04 |
| 11/2018 | PRG | $/GAL:0.48 | 9,988.47 /0.03 | Plant Products - Gals - Sales: | 4,822.45 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 266.77- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,116.52- | 0.00 |
|  |  |  |  | Net Income: | 3,439.16 | 0.01 |

MSTrust_000982

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   305

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | PRG<br>Roy NRI | $/GAL:0.48<br>0.00000260 | 6,090.44 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 2,940.48<br>162.65-<br>681.07-<br>2,096.76 | 0.01<br>0.00<br>0.00<br>0.01 |
| 11/2018 | PRG<br>Roy NRI | $/GAL:0.48<br>0.00000260 | 26,802.79 /0.07 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 12,940.44<br>715.77-<br>2,996.83-<br>9,227.84 | 0.03<br>0.00<br>0.00<br>0.03 |
| 11/2018 | PRG<br>Roy NRI | $/GAL:0.48<br>0.00000260 | 14,476.88 /0.04 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 6,989.47<br>386.60-<br>1,618.71-<br>4,984.16 | 0.02<br>0.00<br>0.00<br>0.02 |
| 11/2018 | PRG<br>Roy NRI | $/GAL:0.48<br>0.00000260 | 3,314.53 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,600.28<br>88.53-<br>370.48-<br>1,141.27 | 0.00<br>0.00<br>0.00<br>0.00 |
| 11/2018 | PRG<br>Roy NRI | $/GAL:0.48<br>0.00000260 | 16,375.84 /0.04 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 7,906.29<br>437.31-<br>1,830.98-<br>5,638.00 | 0.02<br>0.00<br>0.00<br>0.02 |
| 11/2018 | PRG<br>Roy NRI | $/GAL:0.48<br>0.00000260 | 13,078.57 /0.03 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 6,314.36<br>349.29-<br>1,462.33-<br>4,502.74 | 0.02<br>0.00<br>0.01-<br>0.01 |
| 11/2018 | PRG<br>Roy NRI | $/GAL:0.48<br>0.00000260 | 32,748.23 /0.09 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 15,810.92<br>874.56-<br>3,661.60-<br>11,274.76 | 0.04<br>0.00<br>0.01-<br>0.03 |
| 11/2018 | PRG<br>Roy NRI | $/GAL:0.48<br>0.00000260 | 24,185.69 /0.06 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 11,676.91<br>645.91-<br>2,704.01-<br>8,326.99 | 0.03<br>0.00<br>0.01-<br>0.02 |
| 11/2018 | PRG<br>Roy NRI | $/GAL:0.48<br>0.00000260 | 6,891.45 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 3,327.21<br>184.05-<br>770.34-<br>2,372.82 | 0.01<br>0.00<br>0.00<br>0.01 |
| 11/2018 | PRG<br>Roy NRI | $/GAL:0.48<br>0.00000260 | 2,893.31 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,396.90<br>77.23-<br>323.65-<br>996.02 | 0.00<br>0.00<br>0.00<br>0.00 |
| 11/2018 | PRG<br>Roy NRI | $/GAL:0.48<br>0.00000260 | 3,794.45 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,831.96<br>101.33-<br>424.17-<br>1,306.46 | 0.00<br>0.00<br>0.00<br>0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   306

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | PRG | $/GAL:0.48 | 8,690.28 /0.02 | Plant Products - Gals - Sales: | 4,195.69 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 232.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 971.37- | 0.00 |
| | | | | Net Income: | 2,992.21 | 0.01 |
| 11/2018 | PRG | $/GAL:0.48 | 4,592.01 /0.01 | Plant Products - Gals - Sales: | 2,217.03 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 122.63- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 513.44- | 0.01- |
| | | | | Net Income: | 1,580.96 | 0.00 |
| 11/2018 | PRG | $/GAL:0.48 | 12,049.69 /0.03 | Plant Products - Gals - Sales: | 5,817.62 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 321.79- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,347.29- | 0.00 |
| | | | | Net Income: | 4,148.54 | 0.02 |
| 11/2018 | PRG | $/GAL:0.48 | 6,290.70 /0.02 | Plant Products - Gals - Sales: | 3,037.17 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 167.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 703.23- | 0.00 |
| | | | | Net Income: | 2,165.96 | 0.01 |
| 12/2018 | PRG | $/GAL:0.40 | 18,830.78-/0.05- | Plant Products - Gals - Sales: | 7,558.60- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 539.12 | 0.00 |
| | | | | Net Income: | 7,019.48- | 0.02- |
| 12/2018 | PRG | $/GAL:0.40 | 20,320.42-/0.05- | Plant Products - Gals - Sales: | 8,156.54- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 581.76 | 0.00 |
| | | | | Net Income: | 7,574.78- | 0.02- |
| 12/2018 | PRG | $/GAL:0.40 | 26,196.22-/0.07- | Plant Products - Gals - Sales: | 10,515.07- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 749.98 | 0.00 |
| | | | | Net Income: | 9,765.09- | 0.03- |
| 12/2018 | PRG | $/GAL:0.40 | 39,844.34-/0.10- | Plant Products - Gals - Sales: | 15,993.36- | 0.04- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 1,140.69 | 0.00 |
| | | | | Net Income: | 14,852.67- | 0.04- |
| 12/2018 | PRG | $/GAL:0.40 | 9,961.94-/0.03- | Plant Products - Gals - Sales: | 3,998.70- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 285.19 | 0.00 |
| | | | | Net Income: | 3,713.51- | 0.01- |
| 12/2018 | PRG | $/GAL:0.40 | 6,075.79-/0.02- | Plant Products - Gals - Sales: | 2,438.80- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 173.94 | 0.00 |
| | | | | Net Income: | 2,264.86- | 0.01- |
| 12/2018 | PRG | $/GAL:0.40 | 26,741.03-/0.07- | Plant Products - Gals - Sales: | 10,733.74- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 765.57 | 0.00 |
| | | | | Net Income: | 9,968.17- | 0.03- |
| 12/2018 | PRG | $/GAL:0.40 | 14,444.64-/0.04- | Plant Products - Gals - Sales: | 5,798.02- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 413.54 | 0.01 |
| | | | | Net Income: | 5,384.48- | 0.01- |
| 12/2018 | PRG | $/GAL:0.40 | 3,303.39-/0.01- | Plant Products - Gals - Sales: | 1,325.97- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 94.58 | 0.00 |
| | | | | Net Income: | 1,231.39- | 0.00 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   307

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2018 | PRG | $/GAL:0.40 | 16,337.72-/0.04- | Plant Products - Gals - Sales: | 6,557.91- | 0.02- |
|         | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 467.74 | 0.00 |
|         | | | | Net Income: | 6,090.17- | 0.02- |
| 12/2018 | PRG | $/GAL:0.40 | 13,048.11-/0.03- | Plant Products - Gals - Sales: | 5,237.46- | 0.01- |
|         | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 373.55 | 0.00 |
|         | | | | Net Income: | 4,863.91- | 0.01- |
| 12/2018 | PRG | $/GAL:0.40 | 32,671.99-/0.08- | Plant Products - Gals - Sales: | 13,114.41- | 0.03- |
|         | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 935.36 | 0.00 |
|         | | | | Net Income: | 12,179.05- | 0.03- |
| 12/2018 | PRG | $/GAL:0.40 | 24,106.58-/0.06- | Plant Products - Gals - Sales: | 9,676.29- | 0.03- |
|         | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 690.14 | 0.00 |
|         | | | | Net Income: | 8,986.15- | 0.03- |
| 12/2018 | PRG | $/GAL:0.40 | 6,872.33-/0.02- | Plant Products - Gals - Sales: | 2,758.54- | 0.01- |
|         | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 196.76 | 0.00 |
|         | | | | Net Income: | 2,561.78- | 0.01- |
| 12/2018 | PRG | $/GAL:0.40 | 2,886.17-/0.01- | Plant Products - Gals - Sales: | 1,158.50- | 0.00 |
|         | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 82.63 | 0.00 |
|         | | | | Net Income: | 1,075.87- | 0.00 |
| 12/2018 | PRG | $/GAL:0.40 | 3,786.15-/0.01- | Plant Products - Gals - Sales: | 1,519.75- | 0.00 |
|         | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 108.39 | 0.00 |
|         | | | | Net Income: | 1,411.36- | 0.00 |
| 12/2018 | PRG | $/GAL:0.40 | 8,665.40-/0.02- | Plant Products - Gals - Sales: | 3,478.26- | 0.01- |
|         | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 248.06 | 0.00 |
|         | | | | Net Income: | 3,230.20- | 0.01- |
| 12/2018 | PRG | $/GAL:0.40 | 4,582.70-/0.01- | Plant Products - Gals - Sales: | 1,839.48- | 0.00 |
|         | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 131.19 | 0.00 |
|         | | | | Net Income: | 1,708.29- | 0.00 |
| 12/2018 | PRG | $/GAL:0.40 | 21,216.97-/0.06- | Plant Products - Gals - Sales: | 8,516.42- | 0.02- |
|         | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 607.42 | 0.00 |
|         | | | | Net Income: | 7,909.00- | 0.02- |
| 12/2018 | PRG | $/GAL:0.40 | 6,275.79-/0.02- | Plant Products - Gals - Sales: | 2,519.08- | 0.01- |
|         | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 179.68 | 0.00 |
|         | | | | Net Income: | 2,339.40- | 0.01- |
| 12/2018 | PRG | $/GAL:0.40 | 18,830.78 /0.05 | Plant Products - Gals - Sales: | 7,558.60 | 0.02 |
|         | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 392.44- | 0.00 |
|         | | | | Other Deducts - Plant - Gals: | 2,107.83- | 0.00 |
|         | | | | Net Income: | 5,058.33 | 0.02 |
| 12/2018 | PRG | $/GAL:0.40 | 20,320.42 /0.05 | Plant Products - Gals - Sales: | 8,156.54 | 0.02 |
|         | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 423.47- | 0.00 |
|         | | | | Other Deducts - Plant - Gals: | 2,274.77- | 0.00 |
|         | | | | Net Income: | 5,458.30 | 0.02 |
| 12/2018 | PRG | $/GAL:0.40 | 26,196.22 /0.07 | Plant Products - Gals - Sales: | 10,515.07 | 0.03 |
|         | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 545.89- | 0.00 |

MSTrust_000985

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   308

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Plant - Gals: | 2,932.61- | 0.01- |
| | | | | Net Income: | 7,036.57 | 0.02 |
| 12/2018 | PRG | $/GAL:0.40 | 39,844.34 /0.10 | Plant Products - Gals - Sales: | 15,993.36 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gals: | 830.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,460.61- | 0.01- |
| | | | | Net Income: | 10,702.47 | 0.03 |
| 12/2018 | PRG | $/GAL:0.40 | 9,961.94 /0.03 | Plant Products - Gals - Sales: | 3,998.70 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gals: | 207.59- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,115.07- | 0.00 |
| | | | | Net Income: | 2,676.04 | 0.01 |
| 12/2018 | PRG | $/GAL:0.40 | 6,075.79 /0.02 | Plant Products - Gals - Sales: | 2,438.80 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gals: | 126.58- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 680.36- | 0.00 |
| | | | | Net Income: | 1,631.86 | 0.01 |
| 12/2018 | PRG | $/GAL:0.40 | 26,741.03 /0.07 | Plant Products - Gals - Sales: | 10,733.74 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gals: | 557.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,993.57- | 0.01- |
| | | | | Net Income: | 7,182.93 | 0.02 |
| 12/2018 | PRG | $/GAL:0.40 | 14,444.64 /0.04 | Plant Products - Gals - Sales: | 5,798.02 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gals: | 301.00- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,616.90- | 0.00 |
| | | | | Net Income: | 3,880.12 | 0.01 |
| 12/2018 | PRG | $/GAL:0.40 | 3,303.39 /0.01 | Plant Products - Gals - Sales: | 1,325.97 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gals: | 68.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 369.74- | 0.00 |
| | | | | Net Income: | 887.38 | 0.00 |
| 12/2018 | PRG | $/GAL:0.40 | 16,337.72 /0.04 | Plant Products - Gals - Sales: | 6,557.91 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gals: | 340.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,828.81- | 0.01- |
| | | | | Net Income: | 4,388.62 | 0.01 |
| 12/2018 | PRG | $/GAL:0.40 | 13,048.11 /0.03 | Plant Products - Gals - Sales: | 5,237.46 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gals: | 271.87- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,460.89- | 0.00 |
| | | | | Net Income: | 3,504.70 | 0.01 |
| 12/2018 | PRG | $/GAL:0.40 | 32,671.99 /0.08 | Plant Products - Gals - Sales: | 13,114.41 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gals: | 680.83- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,657.62- | 0.01- |
| | | | | Net Income: | 8,775.96 | 0.02 |
| 12/2018 | PRG | $/GAL:0.40 | 24,106.58 /0.06 | Plant Products - Gals - Sales: | 9,676.29 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gals: | 502.33- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,698.58- | 0.01- |
| | | | | Net Income: | 6,475.38 | 0.02 |
| 12/2018 | PRG | $/GAL:0.40 | 6,872.33 /0.02 | Plant Products - Gals - Sales: | 2,758.54 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gals: | 143.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 769.27- | 0.00 |
| | | | | Net Income: | 1,846.05 | 0.01 |

MSTrust_000986

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD  Page  309

**LEASE: (ELKC01)  Elk City Unit  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2018 | PRG | $/GAL:0.40 | 2,886.17 /0.01 | Plant Products - Gals - Sales: | 1,158.50 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 60.11- | 0.00 |
|  |  |  |  | Other Deducts - Gals: | 323.31- | 0.00 |
|  |  |  |  | Net Income: | 775.08 | 0.00 |
| 12/2018 | PRG | $/GAL:0.40 | 3,786.15 /0.01 | Plant Products - Gals - Sales: | 1,519.75 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 78.92- | 0.00 |
|  |  |  |  | Other Deducts - Gals: | 423.81- | 0.00 |
|  |  |  |  | Net Income: | 1,017.02 | 0.00 |
| 12/2018 | PRG | $/GAL:0.40 | 8,665.40 /0.02 | Plant Products - Gals - Sales: | 3,478.26 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 180.53- | 0.00 |
|  |  |  |  | Other Deducts - Gals: | 970.29- | 0.00 |
|  |  |  |  | Net Income: | 2,327.44 | 0.01 |
| 12/2018 | PRG | $/GAL:0.40 | 4,582.70 /0.01 | Plant Products - Gals - Sales: | 1,839.48 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 95.50- | 0.00 |
|  |  |  |  | Other Deducts - Gals: | 513.06- | 0.00 |
|  |  |  |  | Net Income: | 1,230.92 | 0.00 |
| 12/2018 | PRG | $/GAL:0.40 | 21,216.97 /0.06 | Plant Products - Gals - Sales: | 8,516.42 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 442.12- | 0.00 |
|  |  |  |  | Other Deducts - Gals: | 2,375.27- | 0.00 |
|  |  |  |  | Net Income: | 5,699.03 | 0.02 |
| 12/2018 | PRG | $/GAL:0.40 | 6,275.79 /0.02 | Plant Products - Gals - Sales: | 2,519.08 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 130.78- | 0.00 |
|  |  |  |  | Other Deducts - Gals: | 702.50- | 0.00 |
|  |  |  |  | Net Income: | 1,685.80 | 0.01 |
| 01/2019 | PRG | $/GAL:0.40 | 18,471.74-/0.05- | Plant Products - Gals - Sales: | 7,454.45- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 531.67 | 0.00 |
|  |  |  |  | Net Income: | 6,922.78- | 0.02- |
| 01/2019 | PRG | $/GAL:0.40 | 19,938.38-/0.05- | Plant Products - Gals - Sales: | 8,046.32- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 573.86 | 0.00 |
|  |  |  |  | Net Income: | 7,472.46- | 0.02- |
| 01/2019 | PRG | $/GAL:0.40 | 25,702.55-/0.07- | Plant Products - Gals - Sales: | 10,372.51- | 0.03- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 739.79 | 0.00 |
|  |  |  |  | Net Income: | 9,632.72- | 0.03- |
| 01/2019 | PRG | $/GAL:0.40 | 39,097.23-/0.10- | Plant Products - Gals - Sales: | 15,778.05- | 0.04- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 1,125.30 | 0.00 |
|  |  |  |  | Net Income: | 14,652.75- | 0.04- |
| 01/2019 | PRG | $/GAL:0.40 | 9,774.29-/0.03- | Plant Products - Gals - Sales: | 3,944.50- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 281.32 | 0.00 |
|  |  |  |  | Net Income: | 3,663.18- | 0.01- |
| 01/2019 | PRG | $/GAL:0.40 | 5,962.36-/0.02- | Plant Products - Gals - Sales: | 2,406.17- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 171.62 | 0.00 |
|  |  |  |  | Net Income: | 2,234.55- | 0.01- |
| 01/2019 | PRG | $/GAL:0.40 | 26,237.67-/0.07- | Plant Products - Gals - Sales: | 10,588.46- | 0.03- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 755.21 | 0.00 |
|  |  |  |  | Net Income: | 9,833.25- | 0.03- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   310

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | PRG | $/GAL:0.40 | 14,170.92-/0.04- | Plant Products - Gals - Sales: | 5,718.80- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 407.86 | 0.01 |
|  |  |  |  | Net Income: | 5,310.94- | 0.01- |
| 01/2019 | PRG | $/GAL:0.40 | 3,240.49-/0.01- | Plant Products - Gals - Sales: | 1,307.73- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 93.25 | 0.00 |
|  |  |  |  | Net Income: | 1,214.48- | 0.00 |
| 01/2019 | PRG | $/GAL:0.40 | 16,027.35-/0.04- | Plant Products - Gals - Sales: | 6,467.98- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 461.30 | 0.00 |
|  |  |  |  | Net Income: | 6,006.68- | 0.02- |
| 01/2019 | PRG | $/GAL:0.40 | 12,803.37-/0.03- | Plant Products - Gals - Sales: | 5,166.92- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 368.49 | 0.00 |
|  |  |  |  | Net Income: | 4,798.43- | 0.01- |
| 01/2019 | PRG | $/GAL:0.40 | 32,057.99-/0.08- | Plant Products - Gals - Sales: | 12,937.30- | 0.03- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 922.71 | 0.00 |
|  |  |  |  | Net Income: | 12,014.59- | 0.03- |
| 01/2019 | PRG | $/GAL:0.40 | 15,260.99-/0.04- | Plant Products - Gals - Sales: | 6,158.71- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 439.25 | 0.01 |
|  |  |  |  | Net Income: | 5,719.46- | 0.01- |
| 01/2019 | PRG | $/GAL:0.40 | 6,745.23-/0.02- | Plant Products - Gals - Sales: | 2,722.11- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 194.14 | 0.00 |
|  |  |  |  | Net Income: | 2,527.97- | 0.01- |
| 01/2019 | PRG | $/GAL:0.40 | 2,834.18-/0.01- | Plant Products - Gals - Sales: | 1,143.76- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 81.59 | 0.00 |
|  |  |  |  | Net Income: | 1,062.17- | 0.00 |
| 01/2019 | PRG | $/GAL:0.40 | 3,712.85-/0.01- | Plant Products - Gals - Sales: | 1,498.35- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 106.86 | 0.00 |
|  |  |  |  | Net Income: | 1,391.49- | 0.00 |
| 01/2019 | PRG | $/GAL:0.40 | 8,505.85-/0.02- | Plant Products - Gals - Sales: | 3,432.62- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 244.83 | 0.00 |
|  |  |  |  | Net Income: | 3,187.79- | 0.01- |
| 01/2019 | PRG | $/GAL:0.40 | 4,495.71-/0.01- | Plant Products - Gals - Sales: | 1,814.28- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 129.40 | 0.00 |
|  |  |  |  | Net Income: | 1,684.88- | 0.00 |
| 01/2019 | PRG | $/GAL:0.40 | 20,817.05-/0.05- | Plant Products - Gals - Sales: | 8,400.91- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 599.15 | 0.00 |
|  |  |  |  | Net Income: | 7,801.76- | 0.02- |
| 01/2019 | PRG | $/GAL:0.40 | 6,157.25-/0.02- | Plant Products - Gals - Sales: | 2,484.81- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 177.22 | 0.00 |
|  |  |  |  | Net Income: | 2,307.59- | 0.01- |
| 01/2019 | PRG | $/GAL:0.40 | 18,471.74 /0.05 | Plant Products - Gals - Sales: | 7,454.45 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 381.26 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,158.64- | 0.00 |
|  |  |  |  | Net Income: | 4,914.55 | 0.02 |

MSTrust_000988

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   311

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2019 | PRG | $/GAL:0.40 | 19,938.38 /0.05 | Plant Products - Gals - Sales: | 8,046.32 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 411.55- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,329.92- | 0.00 |
| | | | | Net Income: | 5,304.85 | 0.02 |
| 01/2019 | PRG | $/GAL:0.40 | 25,702.55 /0.07 | Plant Products - Gals - Sales: | 10,372.51 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 530.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,003.73- | 0.01- |
| | | | | Net Income: | 6,838.28 | 0.02 |
| 01/2019 | PRG | $/GAL:0.40 | 39,097.23 /0.10 | Plant Products - Gals - Sales: | 15,778.05 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 807.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,568.73- | 0.01- |
| | | | | Net Income: | 10,402.31 | 0.03 |
| 01/2019 | PRG | $/GAL:0.40 | 9,774.29 /0.03 | Plant Products - Gals - Sales: | 3,944.50 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 201.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,142.27- | 0.00 |
| | | | | Net Income: | 2,600.47 | 0.01 |
| 01/2019 | PRG | $/GAL:0.40 | 5,962.36 /0.02 | Plant Products - Gals - Sales: | 2,406.17 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 123.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 696.69- | 0.00 |
| | | | | Net Income: | 1,586.43 | 0.01 |
| 01/2019 | PRG | $/GAL:0.40 | 26,237.67 /0.07 | Plant Products - Gals - Sales: | 10,588.46 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 541.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,066.15- | 0.01- |
| | | | | Net Income: | 6,980.75 | 0.02 |
| 01/2019 | PRG | $/GAL:0.40 | 14,170.92 /0.04 | Plant Products - Gals - Sales: | 5,718.80 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 292.50- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,656.09- | 0.00 |
| | | | | Net Income: | 3,770.21 | 0.01 |
| 01/2019 | PRG | $/GAL:0.40 | 3,240.49 /0.01 | Plant Products - Gals - Sales: | 1,307.73 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 66.89- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 378.83- | 0.00 |
| | | | | Net Income: | 862.01 | 0.00 |
| 01/2019 | PRG | $/GAL:0.40 | 16,027.35 /0.04 | Plant Products - Gals - Sales: | 6,467.98 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 330.81- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,873.08- | 0.01- |
| | | | | Net Income: | 4,264.09 | 0.01 |
| 01/2019 | PRG | $/GAL:0.40 | 12,803.37 /0.03 | Plant Products - Gals - Sales: | 5,166.92 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 264.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,496.07- | 0.01- |
| | | | | Net Income: | 3,406.57 | 0.01 |
| 01/2019 | PRG | $/GAL:0.40 | 32,057.99 /0.08 | Plant Products - Gals - Sales: | 12,937.30 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 661.69- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,746.13- | 0.00 |
| | | | | Net Income: | 8,529.48 | 0.03 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   312

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | PRG | $/GAL:0.40 | 15,260.99 /0.04 | Plant Products - Gals - Sales: | 6,158.71 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 314.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,783.44- | 0.01- |
| | | | | Net Income: | 4,060.28 | 0.01 |
| 01/2019 | PRG | $/GAL:0.40 | 6,745.23 /0.02 | Plant Products - Gals - Sales: | 2,722.11 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 139.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 788.14- | 0.00 |
| | | | | Net Income: | 1,794.73 | 0.01 |
| 01/2019 | PRG | $/GAL:0.40 | 2,834.18 /0.01 | Plant Products - Gals - Sales: | 1,143.76 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 58.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 331.29- | 0.00 |
| | | | | Net Income: | 754.01 | 0.00 |
| 01/2019 | PRG | $/GAL:0.40 | 3,712.85 /0.01 | Plant Products - Gals - Sales: | 1,498.35 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 76.63- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 433.97- | 0.00 |
| | | | | Net Income: | 987.75 | 0.00 |
| 01/2019 | PRG | $/GAL:0.40 | 8,505.85 /0.02 | Plant Products - Gals - Sales: | 3,432.62 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 175.58- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 993.87- | 0.00 |
| | | | | Net Income: | 2,263.17 | 0.01 |
| 01/2019 | PRG | $/GAL:0.40 | 4,495.71 /0.01 | Plant Products - Gals - Sales: | 1,814.28 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 92.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 525.42- | 0.00 |
| | | | | Net Income: | 1,196.06 | 0.00 |
| 01/2019 | PRG | $/GAL:0.40 | 20,817.05 /0.05 | Plant Products - Gals - Sales: | 8,400.91 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 429.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,432.60- | 0.00 |
| | | | | Net Income: | 5,538.63 | 0.02 |
| 01/2019 | PRG | $/GAL:0.40 | 6,157.25 /0.02 | Plant Products - Gals - Sales: | 2,484.81 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 127.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 719.55- | 0.00 |
| | | | | Net Income: | 1,638.18 | 0.01 |
| 02/2019 | PRG | $/GAL:0.42 | 17,401.52-/0.05- | Plant Products - Gals - Sales: | 7,386.36- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 526.67 | 0.00 |
| | | | | Net Income: | 6,859.69- | 0.02- |
| 02/2019 | PRG | $/GAL:0.42 | 18,782.69-/0.05- | Plant Products - Gals - Sales: | 7,972.62- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 568.46 | 0.00 |
| | | | | Net Income: | 7,404.16- | 0.02- |
| 02/2019 | PRG | $/GAL:0.42 | 24,214.01-/0.06- | Plant Products - Gals - Sales: | 10,278.04- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 732.85 | 0.00 |
| | | | | Net Income: | 9,545.19- | 0.03- |
| 02/2019 | PRG | $/GAL:0.42 | 36,828.14-/0.10- | Plant Products - Gals - Sales: | 15,632.32- | 0.04- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 1,114.65 | 0.00 |
| | | | | Net Income: | 14,517.67- | 0.04- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   313

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | PRG<br>Roy NRI: | $/GAL:0.42<br>0.00000260 | 9,207.86-/0.02- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 3,908.42-<br>278.67<br>3,629.75- | 0.01-<br>0.00<br>0.01- |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:0.42<br>0.00000260 | 5,618.13-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 2,384.70-<br>170.03<br>2,214.67- | 0.01-<br>0.00<br>0.01- |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:0.42<br>0.00000260 | 24,717.77-/0.06- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 10,491.87-<br>748.11<br>9,743.76- | 0.03-<br>0.00<br>0.03- |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:0.42<br>0.00000260 | 13,351.39-/0.03- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 5,667.21-<br>404.10<br>5,263.11- | 0.02-<br>0.01<br>0.01- |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:0.42<br>0.00000260 | 3,055.93-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1,297.14-<br>92.51<br>1,204.63- | 0.00<br>0.00<br>0.00 |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:0.42<br>0.00000260 | 15,099.55-/0.04- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 6,409.26-<br>457.00<br>5,952.26- | 0.02-<br>0.00<br>0.02- |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:0.42<br>0.00000260 | 12,060.28-/0.03- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 5,119.19-<br>365.03<br>4,754.16- | 0.01-<br>0.00<br>0.01- |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:0.42<br>0.00000260 | 30,199.10-/0.08- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 12,818.51-<br>914.01<br>11,904.50- | 0.03-<br>0.00<br>0.03- |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:0.42<br>0.00000260 | 6,352.08-/0.02- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 2,696.25-<br>192.27<br>2,503.98- | 0.01-<br>0.00<br>0.01- |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:0.42<br>0.00000260 | 2,668.94-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1,132.87-<br>80.77<br>1,052.10- | 0.00<br>0.00<br>0.00 |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:0.42<br>0.00000260 | 3,499.65-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1,485.49-<br>105.93<br>1,379.56- | 0.00<br>0.00<br>0.00 |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:0.42<br>0.00000260 | 8,010.16-/0.02- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 3,400.04-<br>242.43<br>3,157.61- | 0.01-<br>0.00<br>0.01- |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:0.42<br>0.00000260 | 4,236.94-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1,798.43-<br>128.22<br>1,670.21- | 0.00<br>0.00<br>0.00 |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:0.42<br>0.00000260 | 19,613.39-/0.05- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 8,325.25-<br>593.63<br>7,731.62- | 0.02-<br>0.00<br>0.02- |

MSTrust_000991

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   314

LEASE: (ELKC01)  Elk City Unit   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | PRG | $/GAL:0.42 | 5,801.62-/0.02- | Plant Products - Gals - Sales: | 2,462.60- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 175.59 | 0.00 |
| | | | | Net Income: | 2,287.01- | 0.01- |
| 02/2019 | PRG | $/GAL:0.42 | 17,401.52 /0.05 | Plant Products - Gals - Sales: | 7,386.36 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 386.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,013.50- | 0.00 |
| | | | | Net Income: | 4,986.08 | 0.02 |
| 02/2019 | PRG | $/GAL:0.42 | 18,782.69 /0.05 | Plant Products - Gals - Sales: | 7,972.62 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 417.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,173.15- | 0.00 |
| | | | | Net Income: | 5,381.96 | 0.02 |
| 02/2019 | PRG | $/GAL:0.42 | 24,214.01 /0.06 | Plant Products - Gals - Sales: | 10,278.04 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 538.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,801.62- | 0.01- |
| | | | | Net Income: | 6,938.18 | 0.02 |
| 02/2019 | PRG | $/GAL:0.42 | 36,828.14 /0.10 | Plant Products - Gals - Sales: | 15,632.32 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 818.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,261.39- | 0.01- |
| | | | | Net Income: | 10,552.32 | 0.03 |
| 02/2019 | PRG | $/GAL:0.42 | 9,207.86 /0.02 | Plant Products - Gals - Sales: | 3,908.42 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 204.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,065.35- | 0.00 |
| | | | | Net Income: | 2,638.39 | 0.01 |
| 02/2019 | PRG | $/GAL:0.42 | 5,618.13 /0.01 | Plant Products - Gals - Sales: | 2,384.70 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 124.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 649.87- | 0.00 |
| | | | | Net Income: | 1,609.93 | 0.01 |
| 02/2019 | PRG | $/GAL:0.42 | 24,717.77 /0.06 | Plant Products - Gals - Sales: | 10,491.87 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 549.41- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,860.04- | 0.01- |
| | | | | Net Income: | 7,082.42 | 0.02 |
| 02/2019 | PRG | $/GAL:0.42 | 13,351.39 /0.03 | Plant Products - Gals - Sales: | 5,667.21 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 296.79- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,544.69- | 0.01- |
| | | | | Net Income: | 3,825.73 | 0.01 |
| 02/2019 | PRG | $/GAL:0.42 | 3,055.93 /0.01 | Plant Products - Gals - Sales: | 1,297.14 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 67.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 353.42- | 0.00 |
| | | | | Net Income: | 875.81 | 0.00 |
| 02/2019 | PRG | $/GAL:0.42 | 15,099.55 /0.04 | Plant Products - Gals - Sales: | 6,409.26 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 335.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,747.18- | 0.01- |
| | | | | Net Income: | 4,326.46 | 0.01 |
| 02/2019 | PRG | $/GAL:0.42 | 12,060.28 /0.03 | Plant Products - Gals - Sales: | 5,119.19 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 268.07- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   315

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 1,395.55- | 0.00 |
| | | | | Net Income: | 3,455.57 | 0.01 |
| 02/2019 | PRG | $/GAL:0.42 | 30,199.10 /0.08 | Plant Products - Gals - Sales: | 12,818.51 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 671.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,494.31- | 0.00 |
| | | | | Net Income: | 8,652.94 | 0.03 |
| 02/2019 | PRG | $/GAL:0.42 | 6,352.08 /0.02 | Plant Products - Gals - Sales: | 2,696.25 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 141.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 735.14- | 0.00 |
| | | | | Net Income: | 1,819.95 | 0.01 |
| 02/2019 | PRG | $/GAL:0.42 | 2,668.94 /0.01 | Plant Products - Gals - Sales: | 1,132.87 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 59.33- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 308.80- | 0.00 |
| | | | | Net Income: | 764.74 | 0.00 |
| 02/2019 | PRG | $/GAL:0.42 | 3,499.65 /0.01 | Plant Products - Gals - Sales: | 1,485.49 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 77.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 404.95- | 0.00 |
| | | | | Net Income: | 1,002.76 | 0.00 |
| 02/2019 | PRG | $/GAL:0.42 | 8,010.16 /0.02 | Plant Products - Gals - Sales: | 3,400.04 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 178.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 926.74- | 0.00 |
| | | | | Net Income: | 2,295.22 | 0.01 |
| 02/2019 | PRG | $/GAL:0.42 | 4,236.94 /0.01 | Plant Products - Gals - Sales: | 1,798.43 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 94.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 490.23- | 0.00 |
| | | | | Net Income: | 1,214.01 | 0.00 |
| 02/2019 | PRG | $/GAL:0.42 | 19,613.39 /0.05 | Plant Products - Gals - Sales: | 8,325.25 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 435.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,269.33- | 0.00 |
| | | | | Net Income: | 5,619.95 | 0.02 |
| 02/2019 | PRG | $/GAL:0.42 | 5,801.62 /0.02 | Plant Products - Gals - Sales: | 2,462.60 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 128.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 671.28- | 0.00 |
| | | | | Net Income: | 1,662.36 | 0.01 |
| 03/2019 | PRG | $/GAL:0.40 | 20,446.97-/0.05- | Plant Products - Gals - Sales: | 8,138.00- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 580.45 | 0.00 |
| | | | | Net Income: | 7,557.55- | 0.02- |
| 03/2019 | PRG | $/GAL:0.40 | 22,068.82-/0.06- | Plant Products - Gals - Sales: | 8,783.49- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 626.48 | 0.00 |
| | | | | Net Income: | 8,157.01- | 0.02- |
| 03/2019 | PRG | $/GAL:0.40 | 28,447.65-/0.07- | Plant Products - Gals - Sales: | 11,322.30- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 807.59 | 0.00 |
| | | | | Net Income: | 10,514.71- | 0.03- |

MSTrust_000993

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   316

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2019 | PRG | $/GAL:0.40 | 43,268.82-/0.11- | Plant Products - Gals - Sales: | 17,221.19- | 0.04- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 1,228.35 | 0.00 |
| | | | | Net Income: | 15,992.84- | 0.04- |
| 03/2019 | PRG | $/GAL:0.40 | 10,817.21-/0.03- | Plant Products - Gals - Sales: | 4,305.30- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 307.05 | 0.00 |
| | | | | Net Income: | 3,998.25- | 0.01- |
| 03/2019 | PRG | $/GAL:0.40 | 6,599.64-/0.02- | Plant Products - Gals - Sales: | 2,626.68- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 187.37 | 0.00 |
| | | | | Net Income: | 2,439.31- | 0.01- |
| 03/2019 | PRG | $/GAL:0.40 | 29,041.35-/0.08- | Plant Products - Gals - Sales: | 11,558.58- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 824.44 | 0.00 |
| | | | | Net Income: | 10,734.14- | 0.03- |
| 03/2019 | PRG | $/GAL:0.40 | 15,682.77-/0.04- | Plant Products - Gals - Sales: | 6,241.82- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 445.21 | 0.00 |
| | | | | Net Income: | 5,796.61- | 0.02- |
| 03/2019 | PRG | $/GAL:0.40 | 3,591.25-/0.01- | Plant Products - Gals - Sales: | 1,429.33- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 101.95 | 0.00 |
| | | | | Net Income: | 1,327.38- | 0.00 |
| 03/2019 | PRG | $/GAL:0.40 | 17,739.06-/0.05- | Plant Products - Gals - Sales: | 7,060.23- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 503.57 | 0.00 |
| | | | | Net Income: | 6,556.66- | 0.02- |
| 03/2019 | PRG | $/GAL:0.40 | 14,169.51-/0.04- | Plant Products - Gals - Sales: | 5,639.51- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 402.26 | 0.00 |
| | | | | Net Income: | 5,237.25- | 0.01- |
| 03/2019 | PRG | $/GAL:0.40 | 35,481.72-/0.09- | Plant Products - Gals - Sales: | 14,121.89- | 0.04- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 1,007.26 | 0.00 |
| | | | | Net Income: | 13,114.63- | 0.04- |
| 03/2019 | PRG | $/GAL:0.40 | 7,464.88-/0.02- | Plant Products - Gals - Sales: | 2,971.06- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 211.91 | 0.00 |
| | | | | Net Income: | 2,759.15- | 0.01- |
| 03/2019 | PRG | $/GAL:0.40 | 3,135.11-/0.01- | Plant Products - Gals - Sales: | 1,247.79- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 89.01 | 0.00 |
| | | | | Net Income: | 1,158.78- | 0.00 |
| 03/2019 | PRG | $/GAL:0.40 | 4,112.55-/0.01- | Plant Products - Gals - Sales: | 1,636.81- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 116.75 | 0.00 |
| | | | | Net Income: | 1,520.06- | 0.00 |
| 03/2019 | PRG | $/GAL:0.40 | 9,412.56-/0.02- | Plant Products - Gals - Sales: | 3,746.24- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 267.21 | 0.00 |
| | | | | Net Income: | 3,479.03- | 0.01- |
| 03/2019 | PRG | $/GAL:0.40 | 4,974.18-/0.01- | Plant Products - Gals - Sales: | 1,979.74- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 141.21 | 0.01 |
| | | | | Net Income: | 1,838.53- | 0.00 |

MSTrust_000994

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   317

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2019 | PRG | $/GAL:0.40 | 23,042.67-/0.06- | Plant Products - Gals - Sales: | 9,171.08- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 654.14 | 0.00 |
| | | | | Net Income: | 8,516.94- | 0.02- |
| 03/2019 | PRG | $/GAL:0.40 | 6,813.24-/0.02- | Plant Products - Gals - Sales: | 2,711.71- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 193.41 | 0.00 |
| | | | | Net Income: | 2,518.30- | 0.01- |
| 03/2019 | PRG | $/GAL:0.40 | 20,446.97 /0.05 | Plant Products - Gals - Sales: | 8,138.00 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 428.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,180.06- | 0.00 |
| | | | | Net Income: | 5,529.02 | 0.02 |
| 03/2019 | PRG | $/GAL:0.40 | 22,068.82 /0.06 | Plant Products - Gals - Sales: | 8,783.49 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 462.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,353.13- | 0.00 |
| | | | | Net Income: | 5,967.43 | 0.02 |
| 03/2019 | PRG | $/GAL:0.40 | 28,447.65 /0.07 | Plant Products - Gals - Sales: | 11,322.30 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 596.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,033.48- | 0.01- |
| | | | | Net Income: | 7,692.08 | 0.02 |
| 03/2019 | PRG | $/GAL:0.40 | 43,268.82 /0.11 | Plant Products - Gals - Sales: | 17,221.19 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 907.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,613.72- | 0.01- |
| | | | | Net Income: | 11,699.85 | 0.03 |
| 03/2019 | PRG | $/GAL:0.40 | 10,817.21 /0.03 | Plant Products - Gals - Sales: | 4,305.30 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 226.89- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,153.53- | 0.00 |
| | | | | Net Income: | 2,924.88 | 0.01 |
| 03/2019 | PRG | $/GAL:0.40 | 6,599.64 /0.02 | Plant Products - Gals - Sales: | 2,626.68 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 138.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 703.57- | 0.00 |
| | | | | Net Income: | 1,784.67 | 0.01 |
| 03/2019 | PRG | $/GAL:0.40 | 29,041.35 /0.08 | Plant Products - Gals - Sales: | 11,558.58 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 609.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,096.63- | 0.01- |
| | | | | Net Income: | 7,852.76 | 0.02 |
| 03/2019 | PRG | $/GAL:0.40 | 15,682.77 /0.04 | Plant Products - Gals - Sales: | 6,241.82 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 328.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,672.41- | 0.01- |
| | | | | Net Income: | 4,240.48 | 0.01 |
| 03/2019 | PRG | $/GAL:0.40 | 3,591.25 /0.01 | Plant Products - Gals - Sales: | 1,429.33 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 75.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 382.80- | 0.00 |
| | | | | Net Income: | 971.19 | 0.00 |
| 03/2019 | PRG | $/GAL:0.40 | 17,739.06 /0.05 | Plant Products - Gals - Sales: | 7,060.23 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 372.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,891.57- | 0.01- |
| | | | | Net Income: | 4,796.59 | 0.01 |

MSTrust_000995

From:   Sklarco, LLC  
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020  
Account: JUD   Page   318

**LEASE: (ELKC01)  Elk City Unit   (Continued)**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | PRG<br>Roy NRI | $/GAL:0.40<br>0.00000260 | 14,169.51 /0.04 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 5,639.51<br>297.21-<br>1,510.93-<br>3,831.37 | 0.01<br>0.00<br>0.00<br>0.01 |
| 03/2019 | PRG<br>Roy NRI | $/GAL:0.40<br>0.00000260 | 35,481.72 /0.09 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 14,121.89<br>744.30-<br>3,783.16-<br>9,594.43 | 0.04<br>0.01-<br>0.00<br>0.03 |
| 03/2019 | PRG<br>Roy NRI | $/GAL:0.40<br>0.00000260 | 7,464.88 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 2,971.06<br>156.62-<br>795.76-<br>2,018.68 | 0.01<br>0.00<br>0.00<br>0.01 |
| 03/2019 | PRG<br>Roy NRI | $/GAL:0.40<br>0.00000260 | 3,135.11 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,247.79<br>65.73-<br>334.55-<br>847.51 | 0.00<br>0.00<br>0.00<br>0.00 |
| 03/2019 | PRG<br>Roy NRI | $/GAL:0.40<br>0.00000260 | 4,112.55 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,636.81<br>86.29-<br>438.34-<br>1,112.18 | 0.00<br>0.00<br>0.00<br>0.00 |
| 03/2019 | PRG<br>Roy NRI | $/GAL:0.40<br>0.00000260 | 9,412.56 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 3,746.24<br>197.42-<br>1,003.66-<br>2,545.16 | 0.01<br>0.00<br>0.00<br>0.01 |
| 03/2019 | PRG<br>Roy NRI | $/GAL:0.40<br>0.00000260 | 4,974.18 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,979.74<br>104.32-<br>530.49-<br>1,344.93 | 0.01<br>0.01-<br>0.00<br>0.00 |
| 03/2019 | PRG<br>Roy NRI | $/GAL:0.40<br>0.00000260 | 23,042.67 /0.06 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 9,171.08<br>483.36-<br>2,456.89-<br>6,230.83 | 0.02<br>0.00<br>0.00<br>0.02 |
| 03/2019 | PRG<br>Roy NRI | $/GAL:0.40<br>0.00000260 | 6,813.24 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 2,711.71<br>142.94-<br>726.45-<br>1,842.32 | 0.01<br>0.00<br>0.00<br>0.01 |
| 04/2019 | PRG<br>Roy NRI | $/GAL:0.36<br>0.00000260 | 19,373.38-/0.05- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 7,012.59-<br>504.79<br>6,507.80- | 0.02-<br>0.00<br>0.02- |
| 04/2019 | PRG<br>Roy NRI | $/GAL:0.36<br>0.00000260 | 20,911.43-/0.05- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 7,569.32-<br>544.86<br>7,024.46- | 0.02-<br>0.00<br>0.02- |
| 04/2019 | PRG<br>Roy NRI | $/GAL:0.36<br>0.00000260 | 26,412.47-/0.07- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 9,560.52-<br>688.19<br>8,872.33- | 0.03-<br>0.00<br>0.03- |

MSTrust_000996

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   319

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2019 | PRG | $/GAL:0.36 | 37,085.24-/0.10- | Plant Products - Gals - Sales: | 13,423.76- | 0.03- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 966.28 | 0.00 |
|  |  |  |  | Net Income: | 12,457.48- | 0.03- |
| 04/2019 | PRG | $/GAL:0.36 | 10,249.89-/0.03- | Plant Products - Gals - Sales: | 3,710.15- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 267.07 | 0.00 |
|  |  |  |  | Net Income: | 3,443.08- | 0.01- |
| 04/2019 | PRG | $/GAL:0.36 | 6,253.22-/0.02- | Plant Products - Gals - Sales: | 2,263.49- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 162.92 | 0.00 |
|  |  |  |  | Net Income: | 2,100.57- | 0.01- |
| 04/2019 | PRG | $/GAL:0.36 | 27,520.16-/0.07- | Plant Products - Gals - Sales: | 9,961.48- | 0.03- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 717.06 | 0.01 |
|  |  |  |  | Net Income: | 9,244.42- | 0.02- |
| 04/2019 | PRG | $/GAL:0.36 | 14,860.28-/0.04- | Plant Products - Gals - Sales: | 5,378.98- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 387.19 | 0.00 |
|  |  |  |  | Net Income: | 4,991.79- | 0.01- |
| 04/2019 | PRG | $/GAL:0.36 | 3,401.66-/0.01- | Plant Products - Gals - Sales: | 1,231.28- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 88.61 | 0.00 |
|  |  |  |  | Net Income: | 1,142.67- | 0.00 |
| 04/2019 | PRG | $/GAL:0.36 | 16,809.96-/0.04- | Plant Products - Gals - Sales: | 6,084.71- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 438.00 | 0.00 |
|  |  |  |  | Net Income: | 5,646.71- | 0.02- |
| 04/2019 | PRG | $/GAL:0.36 | 13,427.02-/0.03- | Plant Products - Gals - Sales: | 4,860.19- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 349.84 | 0.00 |
|  |  |  |  | Net Income: | 4,510.35- | 0.01- |
| 04/2019 | PRG | $/GAL:0.36 | 33,623.70-/0.09- | Plant Products - Gals - Sales: | 12,170.78- | 0.03- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 876.10 | 0.00 |
|  |  |  |  | Net Income: | 11,294.68- | 0.03- |
| 04/2019 | PRG | $/GAL:0.36 | 7,072.77-/0.02- | Plant Products - Gals - Sales: | 2,560.14- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 184.29 | 0.00 |
|  |  |  |  | Net Income: | 2,375.85- | 0.01- |
| 04/2019 | PRG | $/GAL:0.36 | 2,971.30-/0.01- | Plant Products - Gals - Sales: | 1,075.52- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 77.39 | 0.00 |
|  |  |  |  | Net Income: | 998.13- | 0.00 |
| 04/2019 | PRG | $/GAL:0.36 | 3,895.63-/0.01- | Plant Products - Gals - Sales: | 1,410.10- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 101.52 | 0.00 |
|  |  |  |  | Net Income: | 1,308.58- | 0.00 |
| 04/2019 | PRG | $/GAL:0.36 | 8,917.67-/0.02- | Plant Products - Gals - Sales: | 3,227.91- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 232.35 | 0.00 |
|  |  |  |  | Net Income: | 2,995.56- | 0.01- |
| 04/2019 | PRG | $/GAL:0.36 | 4,715.18-/0.01- | Plant Products - Gals - Sales: | 1,706.76- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 122.85 | 0.00 |
|  |  |  |  | Net Income: | 1,583.91- | 0.00 |

MSTrust_000997

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   320

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2019 | PRG | $/GAL:0.36 | 17,827.85-/0.05- | Plant Products - Gals - Sales: | 6,453.14- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 464.53 | 0.00 |
| | | | | Net Income: | 5,988.61- | 0.02- |
| 04/2019 | PRG | $/GAL:0.36 | 6,459.04-/0.02- | Plant Products - Gals - Sales: | 2,337.97- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 168.31 | 0.00 |
| | | | | Net Income: | 2,169.66- | 0.01- |
| 04/2019 | PRG | $/GAL:0.36 | 19,373.38 /0.05 | Plant Products - Gals - Sales: | 7,012.59 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 361.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,998.25- | 0.01- |
| | | | | Net Income: | 4,653.33 | 0.01 |
| 04/2019 | PRG | $/GAL:0.36 | 20,911.43 /0.05 | Plant Products - Gals - Sales: | 7,569.32 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 389.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,157.19- | 0.00 |
| | | | | Net Income: | 5,022.49 | 0.02 |
| 04/2019 | PRG | $/GAL:0.36 | 26,412.47 /0.07 | Plant Products - Gals - Sales: | 9,560.52 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 492.14- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,724.68- | 0.00 |
| | | | | Net Income: | 6,343.70 | 0.02 |
| 04/2019 | PRG | $/GAL:0.36 | 37,085.24 /0.10 | Plant Products - Gals - Sales: | 13,423.76 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 691.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,825.59- | 0.00 |
| | | | | Net Income: | 8,907.13 | 0.03 |
| 04/2019 | PRG | $/GAL:0.36 | 10,249.89 /0.03 | Plant Products - Gals - Sales: | 3,710.15 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 191.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,057.37- | 0.00 |
| | | | | Net Income: | 2,461.77 | 0.01 |
| 04/2019 | PRG | $/GAL:0.36 | 6,253.22 /0.02 | Plant Products - Gals - Sales: | 2,263.49 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 116.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 644.79- | 0.00 |
| | | | | Net Income: | 1,502.17 | 0.01 |
| 04/2019 | PRG | $/GAL:0.36 | 27,520.16 /0.07 | Plant Products - Gals - Sales: | 9,961.48 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 512.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,838.63- | 0.01- |
| | | | | Net Income: | 6,610.03 | 0.02 |
| 04/2019 | PRG | $/GAL:0.36 | 14,860.28 /0.04 | Plant Products - Gals - Sales: | 5,378.98 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 276.89- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,533.08- | 0.00 |
| | | | | Net Income: | 3,569.01 | 0.01 |
| 04/2019 | PRG | $/GAL:0.36 | 3,401.66 /0.01 | Plant Products - Gals - Sales: | 1,231.28 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 63.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 350.88- | 0.00 |
| | | | | Net Income: | 817.02 | 0.00 |
| 04/2019 | PRG | $/GAL:0.36 | 16,809.96 /0.04 | Plant Products - Gals - Sales: | 6,084.71 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 313.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,734.09- | 0.01- |
| | | | | Net Income: | 4,037.40 | 0.01 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD  Page  321

**LEASE: (ELKC01) Elk City Unit  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | PRG | $/GAL:0.36 | 13,427.02 /0.03 | Plant Products - Gals - Sales: | 4,860.19 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 250.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,385.04- | 0.00 |
| | | | | Net Income: | 3,224.96 | 0.01 |
| 04/2019 | PRG | $/GAL:0.36 | 33,623.70 /0.09 | Plant Products - Gals - Sales: | 12,170.78 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 626.55- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,468.20- | 0.01- |
| | | | | Net Income: | 8,076.03 | 0.02 |
| 04/2019 | PRG | $/GAL:0.36 | 7,072.77 /0.02 | Plant Products - Gals - Sales: | 2,560.14 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 131.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 729.69- | 0.00 |
| | | | | Net Income: | 1,698.65 | 0.01 |
| 04/2019 | PRG | $/GAL:0.36 | 2,971.30 /0.01 | Plant Products - Gals - Sales: | 1,075.52 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 55.33- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 306.62- | 0.00 |
| | | | | Net Income: | 713.57 | 0.00 |
| 04/2019 | PRG | $/GAL:0.36 | 3,895.63 /0.01 | Plant Products - Gals - Sales: | 1,410.10 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 72.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 401.68- | 0.00 |
| | | | | Net Income: | 935.82 | 0.00 |
| 04/2019 | PRG | $/GAL:0.36 | 8,917.67 /0.02 | Plant Products - Gals - Sales: | 3,227.91 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 166.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 919.86- | 0.00 |
| | | | | Net Income: | 2,141.89 | 0.01 |
| 04/2019 | PRG | $/GAL:0.36 | 4,715.18 /0.01 | Plant Products - Gals - Sales: | 1,706.76 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 87.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 486.59- | 0.00 |
| | | | | Net Income: | 1,132.33 | 0.00 |
| 04/2019 | PRG | $/GAL:0.36 | 17,827.85 /0.05 | Plant Products - Gals - Sales: | 6,453.14 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 332.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,838.96- | 0.01- |
| | | | | Net Income: | 4,281.99 | 0.01 |
| 04/2019 | PRG | $/GAL:0.36 | 6,459.04 /0.02 | Plant Products - Gals - Sales: | 2,337.97 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 120.37- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 666.20- | 0.00 |
| | | | | Net Income: | 1,551.40 | 0.01 |
| 05/2019 | PRG | $/GAL:0.32 | 16,611.86-/0.04- | Plant Products - Gals - Sales: | 5,371.46- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 386.67 | 0.00 |
| | | | | Net Income: | 4,984.79- | 0.01- |
| 05/2019 | PRG | $/GAL:0.32 | 17,933.30-/0.05- | Plant Products - Gals - Sales: | 5,798.74- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 417.43 | 0.01 |
| | | | | Net Income: | 5,381.31- | 0.01- |
| 05/2019 | PRG | $/GAL:0.32 | 20,263.31-/0.05- | Plant Products - Gals - Sales: | 6,552.16- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 471.68 | 0.00 |
| | | | | Net Income: | 6,080.48- | 0.02- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   322

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | PRG | $/GAL:0.32 | 31,420.08-/0.08- | Plant Products - Gals - Sales: | 10,159.70- | 0.03- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 731.37 | 0.00 |
|  |  |  |  | Net Income: | 9,428.33- | 0.03- |
| 05/2019 | PRG | $/GAL:0.32 | 8,789.97-/0.02- | Plant Products - Gals - Sales: | 2,842.25- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 204.59 | 0.00 |
|  |  |  |  | Net Income: | 2,637.66- | 0.01- |
| 05/2019 | PRG | $/GAL:0.32 | 5,363.06-/0.01- | Plant Products - Gals - Sales: | 1,734.15- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 124.83 | 0.00 |
|  |  |  |  | Net Income: | 1,609.32- | 0.00 |
| 05/2019 | PRG | $/GAL:0.32 | 23,598.20-/0.06- | Plant Products - Gals - Sales: | 7,630.49- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 549.31 | 0.00 |
|  |  |  |  | Net Income: | 7,081.18- | 0.02- |
| 05/2019 | PRG | $/GAL:0.32 | 3,058.83-/0.01- | Plant Products - Gals - Sales: | 989.08- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 71.18 | 0.00 |
|  |  |  |  | Net Income: | 917.90- | 0.00 |
| 05/2019 | PRG | $/GAL:0.32 | 12,746.92-/0.03- | Plant Products - Gals - Sales: | 4,121.73- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 296.71 | 0.00 |
|  |  |  |  | Net Income: | 3,825.02- | 0.01- |
| 05/2019 | PRG | $/GAL:0.32 | 2,915.27-/0.01- | Plant Products - Gals - Sales: | 942.66- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 67.85 | 0.00 |
|  |  |  |  | Net Income: | 874.81- | 0.00 |
| 05/2019 | PRG | $/GAL:0.32 | 6,003.53-/0.02- | Plant Products - Gals - Sales: | 1,941.24- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 139.75 | 0.01 |
|  |  |  |  | Net Income: | 1,801.49- | 0.00 |
| 05/2019 | PRG | $/GAL:0.32 | 14,447.50-/0.04- | Plant Products - Gals - Sales: | 4,671.60- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 336.31 | 0.00 |
|  |  |  |  | Net Income: | 4,335.29- | 0.01- |
| 05/2019 | PRG | $/GAL:0.32 | 11,513.84-/0.03- | Plant Products - Gals - Sales: | 3,723.01- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 268.02 | 0.00 |
|  |  |  |  | Net Income: | 3,454.99- | 0.01- |
| 05/2019 | PRG | $/GAL:0.32 | 32,233.52-/0.08- | Plant Products - Gals - Sales: | 10,422.72- | 0.03- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 750.30 | 0.00 |
|  |  |  |  | Net Income: | 9,672.42- | 0.03- |
| 05/2019 | PRG | $/GAL:0.32 | 6,062.42-/0.02- | Plant Products - Gals - Sales: | 1,960.28- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 141.13 | 0.01 |
|  |  |  |  | Net Income: | 1,819.15- | 0.00 |
| 05/2019 | PRG | $/GAL:0.32 | 6,066.11-/0.02- | Plant Products - Gals - Sales: | 1,961.49- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 141.20 | 0.01 |
|  |  |  |  | Net Income: | 1,820.29- | 0.00 |
| 05/2019 | PRG | $/GAL:0.32 | 2,550.86-/0.01- | Plant Products - Gals - Sales: | 824.82- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 59.38 | 0.00 |
|  |  |  |  | Net Income: | 765.44- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   323

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | PRG | $/GAL:0.32 | 3,338.58-/0.01- | Plant Products - Gals - Sales: | 1,079.53- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 77.70 | 0.00 |
| | | | | Net Income: | 1,001.83- | 0.00 |
| 05/2019 | PRG | $/GAL:0.32 | 7,947.05-/0.02- | Plant Products - Gals - Sales: | 2,569.68- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 185.00 | 0.00 |
| | | | | Net Income: | 2,384.68- | 0.01- |
| 05/2019 | PRG | $/GAL:0.32 | 4,045.30-/0.01- | Plant Products - Gals - Sales: | 1,308.05- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 94.17 | 0.00 |
| | | | | Net Income: | 1,213.88- | 0.00 |
| 05/2019 | PRG | $/GAL:0.32 | 9,408.36-/0.02- | Plant Products - Gals - Sales: | 3,042.21- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 219.00 | 0.00 |
| | | | | Net Income: | 2,823.21- | 0.01- |
| 05/2019 | PRG | $/GAL:0.32 | 5,539.73-/0.01- | Plant Products - Gals - Sales: | 1,791.27- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 128.95 | 0.00 |
| | | | | Net Income: | 1,662.32- | 0.00 |
| 05/2019 | PRG | $/GAL:0.32 | 16,611.86 /0.04 | Plant Products - Gals - Sales: | 5,371.46 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 261.33- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,742.08- | 0.00 |
| | | | | Net Income: | 3,368.05 | 0.01 |
| 05/2019 | PRG | $/GAL:0.32 | 17,933.30 /0.05 | Plant Products - Gals - Sales: | 5,798.74 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 282.09- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,880.68- | 0.00 |
| | | | | Net Income: | 3,635.97 | 0.01 |
| 05/2019 | PRG | $/GAL:0.32 | 20,263.31 /0.05 | Plant Products - Gals - Sales: | 6,552.16 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 318.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,124.89- | 0.01- |
| | | | | Net Income: | 4,108.51 | 0.01 |
| 05/2019 | PRG | $/GAL:0.32 | 31,420.08 /0.08 | Plant Products - Gals - Sales: | 10,159.70 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 494.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,295.10- | 0.01- |
| | | | | Net Income: | 6,370.34 | 0.02 |
| 05/2019 | PRG | $/GAL:0.32 | 8,789.97 /0.02 | Plant Products - Gals - Sales: | 2,842.25 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 138.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 921.66- | 0.00 |
| | | | | Net Income: | 1,782.29 | 0.01 |
| 05/2019 | PRG | $/GAL:0.32 | 5,363.06 /0.01 | Plant Products - Gals - Sales: | 1,734.15 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 84.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 562.42- | 0.00 |
| | | | | Net Income: | 1,087.35 | 0.00 |
| 05/2019 | PRG | $/GAL:0.32 | 23,598.20 /0.06 | Plant Products - Gals - Sales: | 7,630.49 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 371.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,474.69- | 0.01- |
| | | | | Net Income: | 4,784.54 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   324

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | PRG | $/GAL:0.32 | 3,058.83 /0.01 | Plant Products - Gals - Sales: | 989.08 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 48.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 320.77- | 0.00 |
| | | | | Net Income: | 620.20 | 0.00 |
| 05/2019 | PRG | $/GAL:0.32 | 12,746.92 /0.03 | Plant Products - Gals - Sales: | 4,121.73 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 200.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,336.77- | 0.00 |
| | | | | Net Income: | 2,584.43 | 0.01 |
| 05/2019 | PRG | $/GAL:0.32 | 2,915.27 /0.01 | Plant Products - Gals - Sales: | 942.66 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 45.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 305.89- | 0.00 |
| | | | | Net Income: | 590.91 | 0.00 |
| 05/2019 | PRG | $/GAL:0.32 | 6,003.53 /0.02 | Plant Products - Gals - Sales: | 1,941.24 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 94.46- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 629.56- | 0.00 |
| | | | | Net Income: | 1,217.22 | 0.00 |
| 05/2019 | PRG | $/GAL:0.32 | 14,447.50 /0.04 | Plant Products - Gals - Sales: | 4,671.60 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 227.27- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,515.30- | 0.00 |
| | | | | Net Income: | 2,929.03 | 0.01 |
| 05/2019 | PRG | $/GAL:0.32 | 11,513.84 /0.03 | Plant Products - Gals - Sales: | 3,723.01 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 181.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,207.58- | 0.00 |
| | | | | Net Income: | 2,334.30 | 0.01 |
| 05/2019 | PRG | $/GAL:0.32 | 32,233.52 /0.08 | Plant Products - Gals - Sales: | 10,422.72 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 507.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,380.39- | 0.01- |
| | | | | Net Income: | 6,535.26 | 0.02 |
| 05/2019 | PRG | $/GAL:0.32 | 6,062.42 /0.02 | Plant Products - Gals - Sales: | 1,960.28 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 95.35- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 635.73- | 0.00 |
| | | | | Net Income: | 1,229.20 | 0.00 |
| 05/2019 | PRG | $/GAL:0.32 | 6,066.11 /0.02 | Plant Products - Gals - Sales: | 1,961.49 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 95.43- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 636.12- | 0.00 |
| | | | | Net Income: | 1,229.94 | 0.00 |
| 05/2019 | PRG | $/GAL:0.32 | 2,550.86 /0.01 | Plant Products - Gals - Sales: | 824.82 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 40.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 267.43- | 0.00 |
| | | | | Net Income: | 517.27 | 0.00 |
| 05/2019 | PRG | $/GAL:0.32 | 3,338.58 /0.01 | Plant Products - Gals - Sales: | 1,079.53 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 52.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 350.15- | 0.00 |
| | | | | Net Income: | 676.87 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   325

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | PRG | $/GAL:0.32 | 7,947.05 /0.02 | Plant Products - Gals - Sales: | 2,569.68 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 125.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 833.47- | 0.00 |
| | | | | Net Income: | 1,611.19 | 0.01 |
| 05/2019 | PRG | $/GAL:0.32 | 4,045.30 /0.01 | Plant Products - Gals - Sales: | 1,308.05 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 63.65- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 424.19- | 0.00 |
| | | | | Net Income: | 820.21 | 0.00 |
| 05/2019 | PRG | $/GAL:0.32 | 9,408.36 /0.02 | Plant Products - Gals - Sales: | 3,042.21 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 148.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 986.61- | 0.00 |
| | | | | Net Income: | 1,907.58 | 0.01 |
| 05/2019 | PRG | $/GAL:0.32 | 5,539.73 /0.01 | Plant Products - Gals - Sales: | 1,791.27 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 87.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 580.94- | 0.00 |
| | | | | Net Income: | 1,123.18 | 0.00 |
| 06/2019 | PRG | $/GAL:0.21 | 15,979.25-/0.04- | Plant Products - Gals - Sales: | 3,396.21- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 250.92 | 0.00 |
| | | | | Net Income: | 3,145.29- | 0.01- |
| 06/2019 | PRG | $/GAL:0.21 | 21,940.91-/0.06- | Plant Products - Gals - Sales: | 4,663.31- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 344.53 | 0.00 |
| | | | | Net Income: | 4,318.78- | 0.01- |
| 06/2019 | PRG | $/GAL:0.21 | 18,009.06-/0.05- | Plant Products - Gals - Sales: | 3,827.63- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 282.80 | 0.00 |
| | | | | Net Income: | 3,544.83- | 0.01- |
| 06/2019 | PRG | $/GAL:0.21 | 28,049.19-/0.07- | Plant Products - Gals - Sales: | 5,961.55- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 440.42 | 0.00 |
| | | | | Net Income: | 5,521.13- | 0.02- |
| 06/2019 | PRG | $/GAL:0.21 | 8,453.85-/0.02- | Plant Products - Gals - Sales: | 1,796.77- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 132.75 | 0.00 |
| | | | | Net Income: | 1,664.02- | 0.00 |
| 06/2019 | PRG | $/GAL:0.21 | 5,161.02-/0.01- | Plant Products - Gals - Sales: | 1,096.91- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 81.02 | 0.00 |
| | | | | Net Income: | 1,015.89- | 0.00 |
| 06/2019 | PRG | $/GAL:0.21 | 18,666.88-/0.05- | Plant Products - Gals - Sales: | 3,967.43- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 293.11 | 0.00 |
| | | | | Net Income: | 3,674.32- | 0.01- |
| 06/2019 | PRG | $/GAL:0.21 | 7,983.97-/0.02- | Plant Products - Gals - Sales: | 1,696.91- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 125.36 | 0.00 |
| | | | | Net Income: | 1,571.55- | 0.00 |
| 06/2019 | PRG | $/GAL:0.21 | 6,172.17-/0.02- | Plant Products - Gals - Sales: | 1,311.82- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 96.92 | 0.00 |
| | | | | Net Income: | 1,214.90- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   326

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | PRG | $/GAL:0.21 | 15,836.40-/0.04- | Plant Products - Gals - Sales: | 3,365.86- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 248.67 | 0.00 |
| | | | | Net Income: | 3,117.19- | 0.01- |
| 06/2019 | PRG | $/GAL:0.21 | 11,133.98-/0.03- | Plant Products - Gals - Sales: | 2,366.41- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 174.81 | 0.00 |
| | | | | Net Income: | 2,191.60- | 0.01- |
| 06/2019 | PRG | $/GAL:0.21 | 31,966.02-/0.08- | Plant Products - Gals - Sales: | 6,794.03- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 501.95 | 0.00 |
| | | | | Net Income: | 6,292.08- | 0.02- |
| 06/2019 | PRG | $/GAL:0.21 | 16,825.01-/0.04- | Plant Products - Gals - Sales: | 3,575.98- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 264.21 | 0.00 |
| | | | | Net Income: | 3,311.77- | 0.01- |
| 06/2019 | PRG | $/GAL:0.21 | 5,123.42-/0.01- | Plant Products - Gals - Sales: | 1,088.93- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 80.46 | 0.00 |
| | | | | Net Income: | 1,008.47- | 0.00 |
| 06/2019 | PRG | $/GAL:0.21 | 8,254.62-/0.02- | Plant Products - Gals - Sales: | 1,754.43- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 129.62 | 0.00 |
| | | | | Net Income: | 1,624.81- | 0.00 |
| 06/2019 | PRG | $/GAL:0.21 | 3,890.50-/0.01- | Plant Products - Gals - Sales: | 826.89- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 61.10 | 0.00 |
| | | | | Net Income: | 765.79- | 0.00 |
| 06/2019 | PRG | $/GAL:0.21 | 9,047.76-/0.02- | Plant Products - Gals - Sales: | 1,923.00- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 142.07 | 0.01 |
| | | | | Net Income: | 1,780.93- | 0.00 |
| 06/2019 | PRG | $/GAL:0.21 | 5,326.42-/0.01- | Plant Products - Gals - Sales: | 1,132.08- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 83.64 | 0.00 |
| | | | | Net Income: | 1,048.44- | 0.00 |
| 06/2019 | PRG | $/GAL:0.21 | 15,979.25 /0.04 | Plant Products - Gals - Sales: | 3,396.21 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 129.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,640.85- | 0.01- |
| | | | | Net Income: | 1,625.59 | 0.00 |
| 06/2019 | PRG | $/GAL:0.21 | 21,940.91 /0.06 | Plant Products - Gals - Sales: | 4,663.31 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 178.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,253.35- | 0.00 |
| | | | | Net Income: | 2,231.77 | 0.01 |
| 06/2019 | PRG | $/GAL:0.21 | 18,009.06 /0.05 | Plant Products - Gals - Sales: | 3,827.63 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 146.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,849.48- | 0.00 |
| | | | | Net Income: | 1,831.90 | 0.01 |
| 06/2019 | PRG | $/GAL:0.21 | 28,049.19 /0.07 | Plant Products - Gals - Sales: | 5,961.55 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 227.79- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,880.35- | 0.01- |
| | | | | Net Income: | 2,853.41 | 0.01 |

MSTrust_001004

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page   327

**LEASE: (ELKC01) Elk City Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | PRG<br>Roy NRI: | $/GAL:0.21<br>0.00000260 | 8,453.85 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,796.77<br>68.64-<br>868.33-<br>859.80 | 0.00<br>0.00<br>0.00<br>0.00 |
| 06/2019 | PRG<br>Roy NRI: | $/GAL:0.21<br>0.00000260 | 5,161.02 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,096.91<br>41.93-<br>529.78-<br>525.20 | 0.00<br>0.00<br>0.00<br>0.00 |
| 06/2019 | PRG<br>Roy NRI: | $/GAL:0.21<br>0.00000260 | 18,666.88 /0.05 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 3,967.43<br>151.59-<br>1,916.97-<br>1,898.87 | 0.01<br>0.00<br>0.00<br>0.01 |
| 06/2019 | PRG<br>Roy NRI: | $/GAL:0.21<br>0.00000260 | 7,983.97 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,696.91<br>64.84-<br>820.05-<br>812.02 | 0.00<br>0.00<br>0.00<br>0.00 |
| 06/2019 | PRG<br>Roy NRI: | $/GAL:0.21<br>0.00000260 | 6,172.17 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,311.82<br>50.12-<br>633.92-<br>627.78 | 0.00<br>0.00<br>0.00<br>0.00 |
| 06/2019 | PRG<br>Roy NRI: | $/GAL:0.21<br>0.00000260 | 15,836.40 /0.04 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 3,365.86<br>128.62-<br>1,626.33-<br>1,610.91 | 0.01<br>0.00<br>0.01-<br>0.00 |
| 06/2019 | PRG<br>Roy NRI: | $/GAL:0.21<br>0.00000260 | 11,133.98 /0.03 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 2,366.41<br>90.41-<br>1,143.37-<br>1,132.63 | 0.01<br>0.00<br>0.00<br>0.01 |
| 06/2019 | PRG<br>Roy NRI: | $/GAL:0.21<br>0.00000260 | 31,966.02 /0.08 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 6,794.03<br>259.61-<br>3,282.77-<br>3,251.65 | 0.02<br>0.00<br>0.01-<br>0.01 |
| 06/2019 | PRG<br>Roy NRI: | $/GAL:0.21<br>0.00000260 | 16,825.01 /0.04 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 3,575.98<br>136.64-<br>1,727.91-<br>1,711.43 | 0.01<br>0.00<br>0.01-<br>0.00 |
| 06/2019 | PRG<br>Roy NRI: | $/GAL:0.21<br>0.00000260 | 5,123.42 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,088.93<br>41.62-<br>526.15-<br>521.16 | 0.00<br>0.00<br>0.00<br>0.00 |
| 06/2019 | PRG<br>Roy NRI: | $/GAL:0.21<br>0.00000260 | 8,254.62 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,754.43<br>67.05-<br>847.64-<br>839.74 | 0.00<br>0.00<br>0.00<br>0.00 |

MSTrust_001005

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page   328 |

**LEASE: (ELKC01)  Elk City Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | PRG<br>Roy NRI: | $/GAL:0.21<br>0.00000260 | 3,890.50 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 826.89<br>31.61-<br>399.51-<br>395.77 | 0.00<br>0.00<br>0.00<br>0.00 |
| 06/2019 | PRG<br>Roy NRI: | $/GAL:0.21<br>0.00000260 | 9,047.76 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,923.00<br>73.50-<br>928.92-<br>920.58 | 0.01<br>0.01-<br>0.00<br>0.00 |
| 06/2019 | PRG<br>Roy NRI: | $/GAL:0.21<br>0.00000260 | 5,326.42 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,132.08<br>43.27-<br>546.83-<br>541.98 | 0.00<br>0.00<br>0.00<br>0.00 |
| 07/2019 | PRG<br>Roy NRI: | $/GAL:0.22<br>0.00000260 | 14,201.43-/0.04- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 3,145.30-<br>243.83<br>2,901.47- | 0.01-<br>0.00<br>0.01- |
| 07/2019 | PRG<br>Roy NRI: | $/GAL:0.22<br>0.00000260 | 22,466.25-/0.06- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 4,975.79-<br>385.75<br>4,590.04- | 0.01-<br>0.00<br>0.01- |
| 07/2019 | PRG<br>Roy NRI: | $/GAL:0.22<br>0.00000260 | 18,135.45-/0.05- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 4,016.61-<br>311.35<br>3,705.26- | 0.01-<br>0.00<br>0.01- |
| 07/2019 | PRG<br>Roy NRI: | $/GAL:0.22<br>0.00000260 | 23,518.07-/0.06- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 5,208.74-<br>403.78<br>4,804.96- | 0.01-<br>0.00<br>0.01- |
| 07/2019 | PRG<br>Roy NRI: | $/GAL:0.22<br>0.00000260 | 7,512.45-/0.02- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1,663.84-<br>128.99<br>1,534.85- | 0.00<br>0.00<br>0.00 |
| 07/2019 | PRG<br>Roy NRI: | $/GAL:0.22<br>0.00000260 | 4,585.33-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1,015.56-<br>78.73<br>936.83- | 0.00<br>0.00<br>0.00 |
| 07/2019 | PRG<br>Roy NRI: | $/GAL:0.22<br>0.00000260 | 15,260.72-/0.04- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 3,379.92-<br>262.02<br>3,117.90- | 0.01-<br>0.00<br>0.01- |
| 07/2019 | PRG<br>Roy NRI: | $/GAL:0.22<br>0.00000260 | 3,608.37-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 799.16-<br>61.95<br>737.21- | 0.00<br>0.00<br>0.00 |
| 07/2019 | PRG<br>Roy NRI: | $/GAL:0.22<br>0.00000260 | 5,483.68-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1,214.52-<br>94.17<br>1,120.35- | 0.00<br>0.00<br>0.00 |
| 07/2019 | PRG<br>Roy NRI: | $/GAL:0.22<br>0.00000260 | 14,126.56-/0.04- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 3,128.73-<br>242.57<br>2,886.16- | 0.01-<br>0.00<br>0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   329

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | PRG | $/GAL:0.22 | 9,994.15-/0.03- | Plant Products - Gals - Sales: | 2,213.49- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 171.60 | 0.00 |
|  |  |  |  | Net Income: | 2,041.89- | 0.01- |
| 07/2019 | PRG | $/GAL:0.22 | 28,926.90-/0.08- | Plant Products - Gals - Sales: | 6,406.67- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 496.67 | 0.00 |
|  |  |  |  | Net Income: | 5,910.00- | 0.02- |
| 07/2019 | PRG | $/GAL:0.22 | 14,953.79-/0.04- | Plant Products - Gals - Sales: | 3,311.93- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 256.75 | 0.00 |
|  |  |  |  | Net Income: | 3,055.18- | 0.01- |
| 07/2019 | PRG | $/GAL:0.22 | 3,679.48-/0.01- | Plant Products - Gals - Sales: | 814.93- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 63.16 | 0.00 |
|  |  |  |  | Net Income: | 751.77- | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 7,587.32-/0.02- | Plant Products - Gals - Sales: | 1,680.43- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 130.29 | 0.00 |
|  |  |  |  | Net Income: | 1,550.14- | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 4,435.60-/0.01- | Plant Products - Gals - Sales: | 982.38- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 76.15 | 0.00 |
|  |  |  |  | Net Income: | 906.23- | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 8,040.22-/0.02- | Plant Products - Gals - Sales: | 1,780.73- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 138.05 | 0.00 |
|  |  |  |  | Net Income: | 1,642.68- | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 4,731.31-/0.01- | Plant Products - Gals - Sales: | 1,047.88- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 81.24 | 0.00 |
|  |  |  |  | Net Income: | 966.64- | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 14,201.43 /0.04 | Plant Products - Gals - Sales: | 3,145.30 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 130.40- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,464.50- | 0.01- |
|  |  |  |  | Net Income: | 1,550.40 | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 22,466.25 /0.06 | Plant Products - Gals - Sales: | 4,975.79 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 206.26- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,316.83- | 0.00 |
|  |  |  |  | Net Income: | 2,452.70 | 0.01 |
| 07/2019 | PRG | $/GAL:0.22 | 18,135.45 /0.05 | Plant Products - Gals - Sales: | 4,016.61 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 166.49- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,870.17- | 0.01- |
|  |  |  |  | Net Income: | 1,979.95 | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 23,518.07 /0.06 | Plant Products - Gals - Sales: | 5,208.74 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 215.92- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,425.35- | 0.00 |
|  |  |  |  | Net Income: | 2,567.47 | 0.01 |
| 07/2019 | PRG | $/GAL:0.22 | 7,512.45 /0.02 | Plant Products - Gals - Sales: | 1,663.84 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 68.98- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 774.69- | 0.00 |
|  |  |  |  | Net Income: | 820.17 | 0.00 |

MSTrust_001007

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   330

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2019 | PRG | $/GAL:0.22 | 4,585.33 /0.01 | Plant Products - Gals - Sales: | 1,015.56 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 42.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 472.81- | 0.00 |
| | | | | Net Income: | 500.64 | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 15,260.72 /0.04 | Plant Products - Gals - Sales: | 3,379.92 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 140.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,573.71- | 0.00 |
| | | | | Net Income: | 1,666.11 | 0.01 |
| 07/2019 | PRG | $/GAL:0.22 | 3,608.37 /0.01 | Plant Products - Gals - Sales: | 799.16 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 33.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 371.92- | 0.00 |
| | | | | Net Income: | 394.10 | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 5,483.68 /0.01 | Plant Products - Gals - Sales: | 1,214.52 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 50.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 565.70- | 0.00 |
| | | | | Net Income: | 598.48 | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 14,126.56 /0.04 | Plant Products - Gals - Sales: | 3,128.73 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 129.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,456.87- | 0.01- |
| | | | | Net Income: | 1,542.18 | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 9,994.15 /0.03 | Plant Products - Gals - Sales: | 2,213.49 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 91.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,030.52- | 0.00 |
| | | | | Net Income: | 1,091.21 | 0.01 |
| 07/2019 | PRG | $/GAL:0.22 | 28,926.90 /0.08 | Plant Products - Gals - Sales: | 6,406.67 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 265.58- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,983.06- | 0.01- |
| | | | | Net Income: | 3,158.03 | 0.01 |
| 07/2019 | PRG | $/GAL:0.22 | 14,953.79 /0.04 | Plant Products - Gals - Sales: | 3,311.93 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 137.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,542.15- | 0.00 |
| | | | | Net Income: | 1,632.48 | 0.01 |
| 07/2019 | PRG | $/GAL:0.22 | 3,679.48 /0.01 | Plant Products - Gals - Sales: | 814.93 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 33.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 379.55- | 0.00 |
| | | | | Net Income: | 401.62 | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 7,587.32 /0.02 | Plant Products - Gals - Sales: | 1,680.43 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 69.65- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 782.68- | 0.00 |
| | | | | Net Income: | 828.10 | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 4,435.60 /0.01 | Plant Products - Gals - Sales: | 982.38 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 40.71- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 457.56- | 0.00 |
| | | | | Net Income: | 484.11 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   331

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | PRG | $/GAL:0.22 | 8,040.22 /0.02 | Plant Products - Gals - Sales: | 1,780.73 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 73.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 829.12- | 0.00 |
| | | | | Net Income: | 877.79 | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 4,731.31 /0.01 | Plant Products - Gals - Sales: | 1,047.88 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 43.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 488.06- | 0.00 |
| | | | | Net Income: | 516.38 | 0.00 |
| 08/2019 | PRG | $/GAL:0.24 | 14,472.27-/0.04- | Plant Products - Gals - Sales: | 3,492.37- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 263.28 | 0.00 |
| | | | | Net Income: | 3,229.09- | 0.01- |
| 08/2019 | PRG | $/GAL:0.24 | 22,895.95-/0.06- | Plant Products - Gals - Sales: | 5,525.12- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 416.52 | 0.01- |
| | | | | Net Income: | 5,108.60- | 0.02- |
| 08/2019 | PRG | $/GAL:0.24 | 25,172.53-/0.07- | Plant Products - Gals - Sales: | 6,074.49- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 457.93 | 0.00 |
| | | | | Net Income: | 5,616.56- | 0.02- |
| 08/2019 | PRG | $/GAL:0.24 | 23,969.15-/0.06- | Plant Products - Gals - Sales: | 5,784.10- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 436.02 | 0.01 |
| | | | | Net Income: | 5,348.08- | 0.01- |
| 08/2019 | PRG | $/GAL:0.24 | 7,656.62-/0.02- | Plant Products - Gals - Sales: | 1,847.67- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 139.29 | 0.01- |
| | | | | Net Income: | 1,708.38- | 0.01- |
| 08/2019 | PRG | $/GAL:0.24 | 4,672.80-/0.01- | Plant Products - Gals - Sales: | 1,127.62- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 85.00 | 0.00 |
| | | | | Net Income: | 1,042.62- | 0.00 |
| 08/2019 | PRG | $/GAL:0.24 | 15,556.02-/0.04- | Plant Products - Gals - Sales: | 3,753.89- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 282.97 | 0.00 |
| | | | | Net Income: | 3,470.92- | 0.01- |
| 08/2019 | PRG | $/GAL:0.24 | 2,667.14-/0.01- | Plant Products - Gals - Sales: | 643.62- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 48.52 | 0.00 |
| | | | | Net Income: | 595.10- | 0.00 |
| 08/2019 | PRG | $/GAL:0.24 | 3,673.48-/0.01- | Plant Products - Gals - Sales: | 886.46- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 66.83 | 0.00 |
| | | | | Net Income: | 819.63- | 0.00 |
| 08/2019 | PRG | $/GAL:0.24 | 2,536.95-/0.01- | Plant Products - Gals - Sales: | 612.21- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 46.15 | 0.00 |
| | | | | Net Income: | 566.06- | 0.00 |
| 08/2019 | PRG | $/GAL:0.24 | 5,228.72-/0.01- | Plant Products - Gals - Sales: | 1,261.76- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 95.11 | 0.00 |
| | | | | Net Income: | 1,166.65- | 0.00 |
| 08/2019 | PRG | $/GAL:0.24 | 7,097.15-/0.02- | Plant Products - Gals - Sales: | 1,712.65- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 129.10 | 0.01- |
| | | | | Net Income: | 1,583.55- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   332

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2019 | PRG | $/GAL:0.24 | 10,183.03-/0.03- | Plant Products - Gals - Sales: | 2,457.31- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 185.26 | 0.00 |
|  |  |  |  | Net Income: | 2,272.05- | 0.01- |
| 08/2019 | PRG | $/GAL:0.24 | 29,482.86-/0.08- | Plant Products - Gals - Sales: | 7,114.64- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 536.34 | 0.00 |
|  |  |  |  | Net Income: | 6,578.30- | 0.02- |
| 08/2019 | PRG | $/GAL:0.24 | 15,239.34-/0.04- | Plant Products - Gals - Sales: | 3,677.46- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 277.23 | 0.00 |
|  |  |  |  | Net Income: | 3,400.23- | 0.01- |
| 08/2019 | PRG | $/GAL:0.24 | 3,754.42-/0.01- | Plant Products - Gals - Sales: | 905.99- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 68.30 | 0.00 |
|  |  |  |  | Net Income: | 837.69- | 0.00 |
| 08/2019 | PRG | $/GAL:0.24 | 2,913.46-/0.01- | Plant Products - Gals - Sales: | 703.06- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 53.00 | 0.00 |
|  |  |  |  | Net Income: | 650.06- | 0.00 |
| 08/2019 | PRG | $/GAL:0.24 | 7,734.02-/0.02- | Plant Products - Gals - Sales: | 1,866.32- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 140.69 | 0.01- |
|  |  |  |  | Net Income: | 1,725.63- | 0.01- |
| 08/2019 | PRG | $/GAL:0.24 | 4,669.28-/0.01- | Plant Products - Gals - Sales: | 1,126.77- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 84.95 | 0.00 |
|  |  |  |  | Net Income: | 1,041.82- | 0.00 |
| 08/2019 | PRG | $/GAL:0.24 | 8,194.97-/0.02- | Plant Products - Gals - Sales: | 1,977.57- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 149.09 | 0.00 |
|  |  |  |  | Net Income: | 1,828.48- | 0.01- |
| 08/2019 | PRG | $/GAL:0.24 | 4,824.09-/0.01- | Plant Products - Gals - Sales: | 1,164.13- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 87.77 | 0.00 |
|  |  |  |  | Net Income: | 1,076.36- | 0.00 |
| 08/2019 | PRG | $/GAL:0.24 | 14,472.27 /0.04 | Plant Products - Gals - Sales: | 3,492.37 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 140.50- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,629.52- | 0.00 |
|  |  |  |  | Net Income: | 1,722.35 | 0.01 |
| 08/2019 | PRG | $/GAL:0.24 | 22,895.95 /0.06 | Plant Products - Gals - Sales: | 5,525.12 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 222.29 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,578.08- | 0.01- |
|  |  |  |  | Net Income: | 2,724.75 | 0.01 |
| 08/2019 | PRG | $/GAL:0.24 | 25,172.53 /0.07 | Plant Products - Gals - Sales: | 6,074.49 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 244.44- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,834.09- | 0.01- |
|  |  |  |  | Net Income: | 2,995.96 | 0.01 |
| 08/2019 | PRG | $/GAL:0.24 | 23,969.15 /0.06 | Plant Products - Gals - Sales: | 5,784.10 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 232.72 | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,698.80- | 0.00 |
|  |  |  |  | Net Income: | 2,852.58 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   333

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2019 | PRG<br>Roy NRI | $/GAL:0.24<br>0.00000260 | 7,656.62 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 1,847.67<br>74.33-<br>862.23- | 0.00<br>0.01<br>0.00 |
| | | | | Net Income: | 911.11 | 0.01 |
| 08/2019 | PRG<br>Roy NRI | $/GAL:0.24<br>0.00000260 | 4,672.80 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 1,127.62<br>45.36-<br>526.22- | 0.00<br>0.00<br>0.00 |
| | | | | Net Income: | 556.04 | 0.00 |
| 08/2019 | PRG<br>Roy NRI | $/GAL:0.24<br>0.00000260 | 15,556.02 /0.04 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 3,753.89<br>151.06-<br>1,751.34- | 0.01<br>0.00<br>0.00 |
| | | | | Net Income: | 1,851.49 | 0.01 |
| 08/2019 | PRG<br>Roy NRI | $/GAL:0.24<br>0.00000260 | 2,667.14 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 643.62<br>25.90-<br>300.11- | 0.00<br>0.00<br>0.00 |
| | | | | Net Income: | 317.61 | 0.00 |
| 08/2019 | PRG<br>Roy NRI | $/GAL:0.24<br>0.00000260 | 3,673.48 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 886.46<br>35.67-<br>413.73- | 0.00<br>0.00<br>0.00 |
| | | | | Net Income: | 437.06 | 0.00 |
| 08/2019 | PRG<br>Roy NRI | $/GAL:0.24<br>0.00000260 | 2,536.95 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 612.21<br>24.59-<br>285.93- | 0.00<br>0.00<br>0.00 |
| | | | | Net Income: | 301.69 | 0.00 |
| 08/2019 | PRG<br>Roy NRI | $/GAL:0.24<br>0.00000260 | 5,228.72 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 1,261.76<br>50.77-<br>588.66- | 0.00<br>0.00<br>0.00 |
| | | | | Net Income: | 622.33 | 0.00 |
| 08/2019 | PRG<br>Roy NRI | $/GAL:0.24<br>0.00000260 | 7,097.15 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 1,712.65<br>68.91-<br>799.07- | 0.00<br>0.01<br>0.00 |
| | | | | Net Income: | 844.67 | 0.01 |
| 08/2019 | PRG<br>Roy NRI | $/GAL:0.24<br>0.00000260 | 10,183.03 /0.03 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 2,457.31<br>98.87-<br>1,146.65- | 0.01<br>0.00<br>0.01- |
| | | | | Net Income: | 1,211.79 | 0.00 |
| 08/2019 | PRG<br>Roy NRI | $/GAL:0.24<br>0.00000260 | 29,482.86 /0.08 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 7,114.64<br>286.25-<br>3,319.59- | 0.02<br>0.00<br>0.01- |
| | | | | Net Income: | 3,508.80 | 0.01 |
| 08/2019 | PRG<br>Roy NRI | $/GAL:0.24<br>0.00000260 | 15,239.34 /0.04 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 3,677.46<br>147.98-<br>1,715.85- | 0.01<br>0.00<br>0.00 |
| | | | | Net Income: | 1,813.63 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   334

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2019 | PRG  | $/GAL:0.24 | 3,754.42 /0.01 | Plant Products - Gals - Sales: | 905.99 | 0.00 |
|         | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 36.45- | 0.00 |
|         |      |           | | Other Deducts - Plant - Gals: | 422.71- | 0.00 |
|         |      |           | | Net Income: | 446.83 | 0.00 |
| 08/2019 | PRG  | $/GAL:0.24 | 2,913.46 /0.01 | Plant Products - Gals - Sales: | 703.06 | 0.00 |
|         | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 28.29- | 0.00 |
|         |      |           | | Other Deducts - Plant - Gals: | 327.78- | 0.00 |
|         |      |           | | Net Income: | 346.99 | 0.00 |
| 08/2019 | PRG  | $/GAL:0.24 | 7,734.02 /0.02 | Plant Products - Gals - Sales: | 1,866.32 | 0.00 |
|         | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 75.09- | 0.01 |
|         |      |           | | Other Deducts - Plant - Gals: | 870.80- | 0.00 |
|         |      |           | | Net Income: | 920.43 | 0.01 |
| 08/2019 | PRG  | $/GAL:0.24 | 4,669.28 /0.01 | Plant Products - Gals - Sales: | 1,126.77 | 0.00 |
|         | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 45.32- | 0.00 |
|         |      |           | | Other Deducts - Plant - Gals: | 525.85- | 0.00 |
|         |      |           | | Net Income: | 555.60 | 0.00 |
| 08/2019 | PRG  | $/GAL:0.24 | 8,194.97 /0.02 | Plant Products - Gals - Sales: | 1,977.57 | 0.01 |
|         | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 79.55- | 0.00 |
|         |      |           | | Other Deducts - Plant - Gals: | 922.80- | 0.00 |
|         |      |           | | Net Income: | 975.22 | 0.01 |
| 08/2019 | PRG  | $/GAL:0.24 | 4,824.09 /0.01 | Plant Products - Gals - Sales: | 1,164.13 | 0.00 |
|         | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 46.85- | 0.00 |
|         |      |           | | Other Deducts - Plant - Gals: | 543.05- | 0.00 |
|         |      |           | | Net Income: | 574.23 | 0.00 |
| 09/2019 | PRG  | $/GAL:0.30 | 12,788.79-/0.03- | Plant Products - Gals - Sales: | 3,828.89- | 0.01- |
|         | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 275.66 | 0.00 |
|         |      |           | | Net Income: | 3,553.23- | 0.01- |
| 09/2019 | PRG  | $/GAL:0.30 | 20,230.05-/0.05- | Plant Products - Gals - Sales: | 6,056.75- | 0.02- |
|         | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 436.03 | 0.00 |
|         |      |           | | Net Income: | 5,620.72- | 0.02- |
| 09/2019 | PRG  | $/GAL:0.30 | 35,196.18-/0.09- | Plant Products - Gals - Sales: | 10,537.53- | 0.03- |
|         | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 758.63 | 0.00 |
|         |      |           | | Net Income: | 9,778.90- | 0.03- |
| 09/2019 | PRG  | $/GAL:0.30 | 21,181.12-/0.06- | Plant Products - Gals - Sales: | 6,341.50- | 0.02- |
|         | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 456.54 | 0.00 |
|         |      |           | | Net Income: | 5,884.96- | 0.02- |
| 09/2019 | PRG  | $/GAL:0.30 | 6,765.41-/0.02- | Plant Products - Gals - Sales: | 2,025.53- | 0.01- |
|         | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 145.83 | 0.00 |
|         |      |           | | Net Income: | 1,879.70- | 0.01- |
| 09/2019 | PRG  | $/GAL:0.30 | 4,124.75-/0.01- | Plant Products - Gals - Sales: | 1,234.93- | 0.00 |
|         | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 88.93 | 0.00 |
|         |      |           | | Net Income: | 1,146.00- | 0.00 |
| 09/2019 | PRG  | $/GAL:0.30 | 13,743.33-/0.04- | Plant Products - Gals - Sales: | 4,114.66- | 0.01- |
|         | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 296.21 | 0.00 |
|         |      |           | | Net Income: | 3,818.45- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   335

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 2,518.73-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 754.10-<br>54.29<br>699.81- | 0.00<br>0.00<br>0.00 |
| 09/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 3,250.31-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 973.12-<br>70.03<br>903.09- | 0.00<br>0.00<br>0.00 |
| 09/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 2,247.01-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 672.75-<br>48.44<br>624.31- | 0.00<br>0.00<br>0.00 |
| 09/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 4,939.94-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1,478.99-<br>106.49<br>1,372.50- | 0.00<br>0.00<br>0.00 |
| 09/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 3,654.44-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1,094.12-<br>78.77<br>1,015.35- | 0.00<br>0.00<br>0.00 |
| 09/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 8,998.47-/0.02- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 2,694.09-<br>193.97<br>2,500.12- | 0.01-<br>0.00<br>0.01- |
| 09/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 26,051.36-/0.07- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 7,799.61-<br>561.50<br>7,238.11- | 0.02-<br>0.00<br>0.02- |
| 09/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 13,464.64-/0.04- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 4,031.23-<br>290.21<br>3,741.02- | 0.01-<br>0.00<br>0.01- |
| 09/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 3,316.51-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 992.94-<br>71.47<br>921.47- | 0.00<br>0.00<br>0.00 |
| 09/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 2,570.99-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 769.74-<br>55.42<br>714.32- | 0.00<br>0.00<br>0.00 |
| 09/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 6,835.08-/0.02- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 2,046.37-<br>147.33<br>1,899.04- | 0.01-<br>0.00<br>0.01- |
| 09/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 4,128.23-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1,235.97-<br>89.01<br>1,146.96- | 0.00<br>0.00<br>0.00 |
| 09/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 7,239.20-/0.02- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 2,167.38-<br>156.01<br>2,011.37- | 0.01-<br>0.00<br>0.01- |
| 09/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 4,264.09-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1,276.65-<br>91.92<br>1,184.73- | 0.00<br>0.00<br>0.00 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page   336

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 12,788.79 /0.03 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 3,828.89<br>170.64-<br>1,459.47- | 0.01<br>0.00<br>0.00 |
| | | | | Net Income: | 2,198.78 | 0.01 |
| 09/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 20,230.05 /0.05 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 6,056.75<br>269.90-<br>2,308.98- | 0.02<br>0.00<br>0.01- |
| | | | | Net Income: | 3,477.87 | 0.01 |
| 09/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 35,196.18 /0.09 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 10,537.53<br>469.60-<br>4,016.99- | 0.03<br>0.00<br>0.01- |
| | | | | Net Income: | 6,050.94 | 0.02 |
| 09/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 21,181.12 /0.06 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 6,341.50<br>282.59-<br>2,417.38- | 0.02<br>0.00<br>0.01- |
| | | | | Net Income: | 3,641.53 | 0.01 |
| 09/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 6,765.41 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 2,025.53<br>90.27-<br>772.16- | 0.01<br>0.00<br>0.00 |
| | | | | Net Income: | 1,163.10 | 0.01 |
| 09/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 4,124.75 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 1,234.93<br>55.04-<br>470.92- | 0.00<br>0.00<br>0.00 |
| | | | | Net Income: | 708.97 | 0.00 |
| 09/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 13,743.33 /0.04 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 4,114.66<br>183.35-<br>1,568.61- | 0.01<br>0.00<br>0.00 |
| | | | | Net Income: | 2,362.70 | 0.01 |
| 09/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 2,518.73 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 754.10<br>33.60-<br>287.41- | 0.00<br>0.00<br>0.00 |
| | | | | Net Income: | 433.09 | 0.00 |
| 09/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 3,250.31 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 973.12<br>43.37-<br>370.75- | 0.00<br>0.00<br>0.00 |
| | | | | Net Income: | 559.00 | 0.00 |
| 09/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 2,247.01 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 672.75<br>29.97-<br>256.39- | 0.00<br>0.00<br>0.00 |
| | | | | Net Income: | 386.39 | 0.00 |
| 09/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 4,939.94 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 1,478.99<br>65.90-<br>563.97- | 0.00<br>0.00<br>0.00 |
| | | | | Net Income: | 849.12 | 0.00 |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page  337

**LEASE: (ELKC01)  Elk City Unit  (Continued)**

**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 3,654.44 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 1,094.12<br>48.76-<br>417.10- | 0.00<br>0.00<br>0.00 |
| | | | | Net Income: | 628.26 | 0.00 |
| 09/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 8,998.47 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 2,694.09<br>120.07-<br>1,027.05- | 0.01<br>0.00<br>0.00 |
| | | | | Net Income: | 1,546.97 | 0.01 |
| 09/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 26,051.36 /0.07 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 7,799.61<br>347.59-<br>2,973.13- | 0.02<br>0.00<br>0.01- |
| | | | | Net Income: | 4,478.89 | 0.01 |
| 09/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 13,464.64 /0.04 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 4,031.23<br>179.65-<br>1,536.83- | 0.01<br>0.00<br>0.00 |
| | | | | Net Income: | 2,314.75 | 0.01 |
| 09/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 3,316.51 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 992.94<br>44.23-<br>378.59- | 0.00<br>0.00<br>0.00 |
| | | | | Net Income: | 570.12 | 0.00 |
| 09/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 2,570.99 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 769.74<br>34.29-<br>293.39- | 0.00<br>0.00<br>0.00 |
| | | | | Net Income: | 442.06 | 0.00 |
| 09/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 6,835.08 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 2,046.37<br>91.19-<br>780.01- | 0.01<br>0.00<br>0.00 |
| | | | | Net Income: | 1,175.17 | 0.01 |
| 09/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 4,128.23 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 1,235.97<br>55.12-<br>470.92- | 0.00<br>0.00<br>0.00 |
| | | | | Net Income: | 709.93 | 0.00 |
| 09/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 7,239.20 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 2,167.38<br>96.56-<br>826.33- | 0.01<br>0.00<br>0.00 |
| | | | | Net Income: | 1,244.49 | 0.01 |
| 09/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 4,264.09 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 1,276.65<br>56.90-<br>486.60- | 0.00<br>0.00<br>0.00 |
| | | | | Net Income: | 733.15 | 0.00 |
| 10/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 14,784.88-/0.04- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals: | 4,436.77-<br>320.11 | 0.01-<br>0.00 |
| | | | | Net Income: | 4,116.66- | 0.01- |
| 10/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 23,394.67-/0.06- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals: | 7,020.46-<br>506.54 | 0.02-<br>0.00 |
| | | | | Net Income: | 6,513.92- | 0.02- |

From:   Sklarco, LLC  
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020  
Account: JUD   Page   338

**LEASE: (ELKC01)  Elk City Unit   (Continued)**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | PRG | $/GAL:0.30 | 40,687.01-/0.11- | Plant Products - Gals - Sales: | 12,209.71- | 0.03- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 880.95 | 0.00 |
|  |  |  |  | Net Income: | 11,328.76- | 0.03- |
| 10/2019 | PRG | $/GAL:0.30 | 24,492.55-/0.06- | Plant Products - Gals - Sales: | 7,349.92- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 530.29 | 0.00 |
|  |  |  |  | Net Income: | 6,819.63- | 0.02- |
| 10/2019 | PRG | $/GAL:0.30 | 7,827.08-/0.02- | Plant Products - Gals - Sales: | 2,348.81- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 169.45 | 0.00 |
|  |  |  |  | Net Income: | 2,179.36- | 0.01- |
| 10/2019 | PRG | $/GAL:0.30 | 4,772.44-/0.01- | Plant Products - Gals - Sales: | 1,432.17- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 103.35 | 0.00 |
|  |  |  |  | Net Income: | 1,328.82- | 0.00 |
| 10/2019 | PRG | $/GAL:0.30 | 15,893.15-/0.04- | Plant Products - Gals - Sales: | 4,769.34- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 344.11 | 0.00 |
|  |  |  |  | Net Income: | 4,425.23- | 0.01- |
| 10/2019 | PRG | $/GAL:0.30 | 3,757.69-/0.01- | Plant Products - Gals - Sales: | 1,127.65- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 81.36 | 0.00 |
|  |  |  |  | Net Income: | 1,046.29- | 0.00 |
| 10/2019 | PRG | $/GAL:0.30 | 2,594.02-/0.01- | Plant Products - Gals - Sales: | 778.44- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 56.15 | 0.00 |
|  |  |  |  | Net Income: | 722.29- | 0.00 |
| 10/2019 | PRG | $/GAL:0.30 | 4,225.25-/0.01- | Plant Products - Gals - Sales: | 1,267.95- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 91.49 | 0.00 |
|  |  |  |  | Net Income: | 1,176.46- | 0.00 |
| 10/2019 | PRG | $/GAL:0.30 | 10,407.26-/0.03- | Plant Products - Gals - Sales: | 3,123.10- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 225.35 | 0.00 |
|  |  |  |  | Net Income: | 2,897.75- | 0.01- |
| 10/2019 | PRG | $/GAL:0.30 | 30,123.89-/0.08- | Plant Products - Gals - Sales: | 9,039.83- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 652.24 | 0.00 |
|  |  |  |  | Net Income: | 8,387.59- | 0.02- |
| 10/2019 | PRG | $/GAL:0.30 | 15,571.05-/0.04- | Plant Products - Gals - Sales: | 4,672.69- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 337.13 | 0.00 |
|  |  |  |  | Net Income: | 4,335.56- | 0.01- |
| 10/2019 | PRG | $/GAL:0.30 | 3,833.88-/0.01- | Plant Products - Gals - Sales: | 1,150.51- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 83.02 | 0.00 |
|  |  |  |  | Net Income: | 1,067.49- | 0.00 |
| 10/2019 | PRG | $/GAL:0.30 | 2,271.93-/0.01- | Plant Products - Gals - Sales: | 681.78- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 49.19 | 0.00 |
|  |  |  |  | Net Income: | 632.59- | 0.00 |
| 10/2019 | PRG | $/GAL:0.30 | 2,971.53-/0.01- | Plant Products - Gals - Sales: | 891.74- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 64.32 | 0.00 |
|  |  |  |  | Net Income: | 827.42- | 0.00 |

MSTrust_001016

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   339

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2019 | PRG | $/GAL:0.30 | 7,899.81-/0.02- | Plant Products - Gals - Sales: | 2,370.64- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 171.05 | 0.00 |
|  |  |  |  | Net Income: | 2,199.59- | 0.01- |
| 10/2019 | PRG | $/GAL:0.30 | 4,772.44-/0.01- | Plant Products - Gals - Sales: | 1,432.17- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 103.35 | 0.00 |
|  |  |  |  | Net Income: | 1,328.82- | 0.00 |
| 10/2019 | PRG | $/GAL:0.30 | 8,374.28-/0.02- | Plant Products - Gals - Sales: | 2,513.02- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 181.30 | 0.00 |
|  |  |  |  | Net Income: | 2,331.72- | 0.01- |
| 10/2019 | PRG | $/GAL:0.30 | 4,928.30-/0.01- | Plant Products - Gals - Sales: | 1,478.93- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 106.72 | 0.00 |
|  |  |  |  | Net Income: | 1,372.21- | 0.00 |
| 10/2019 | PRG | $/GAL:0.30 | 14,784.88 /0.04 | Plant Products - Gals - Sales: | 4,436.77 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 197.69- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,697.53- | 0.00 |
|  |  |  |  | Net Income: | 2,541.55 | 0.01 |
| 10/2019 | PRG | $/GAL:0.30 | 23,394.67 /0.06 | Plant Products - Gals - Sales: | 7,020.46 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 312.88- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,685.71- | 0.01- |
|  |  |  |  | Net Income: | 4,021.87 | 0.01 |
| 10/2019 | PRG | $/GAL:0.30 | 40,687.01 /0.11 | Plant Products - Gals - Sales: | 12,209.71 | 0.03 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 544.13- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,671.05- | 0.01- |
|  |  |  |  | Net Income: | 6,994.53 | 0.02 |
| 10/2019 | PRG | $/GAL:0.30 | 24,492.55 /0.06 | Plant Products - Gals - Sales: | 7,349.92 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 327.54- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,811.68- | 0.01- |
|  |  |  |  | Net Income: | 4,210.70 | 0.01 |
| 10/2019 | PRG | $/GAL:0.30 | 7,827.08 /0.02 | Plant Products - Gals - Sales: | 2,348.81 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 104.66- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 898.48- | 0.00 |
|  |  |  |  | Net Income: | 1,345.67 | 0.01 |
| 10/2019 | PRG | $/GAL:0.30 | 4,772.44 /0.01 | Plant Products - Gals - Sales: | 1,432.17 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 63.82- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 547.90- | 0.00 |
|  |  |  |  | Net Income: | 820.45 | 0.00 |
| 10/2019 | PRG | $/GAL:0.30 | 15,893.15 /0.04 | Plant Products - Gals - Sales: | 4,769.34 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 212.55- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,824.61- | 0.00 |
|  |  |  |  | Net Income: | 2,732.18 | 0.01 |
| 10/2019 | PRG | $/GAL:0.30 | 3,757.69 /0.01 | Plant Products - Gals - Sales: | 1,127.65 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 50.26- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 431.30- | 0.00 |
|  |  |  |  | Net Income: | 646.09 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   340

**LEASE: (ELKC01) Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 2,594.02 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 778.44<br>34.69-<br>297.88-<br>445.87 | 0.00<br>0.00<br>0.00<br>0.00 |
| 10/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 4,225.25 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,267.95<br>56.51-<br>485.12-<br>726.32 | 0.00<br>0.00<br>0.00<br>0.00 |
| 10/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 10,407.26 /0.03 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 3,123.10<br>139.19-<br>1,194.86-<br>1,789.05 | 0.01<br>0.00<br>0.00<br>0.01 |
| 10/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 30,123.89 /0.08 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 9,039.83<br>402.86-<br>3,458.24-<br>5,178.73 | 0.02<br>0.00<br>0.00<br>0.02 |
| 10/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 15,571.05 /0.04 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 4,672.69<br>208.23-<br>1,787.61-<br>2,676.85 | 0.01<br>0.00<br>0.00<br>0.01 |
| 10/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 3,833.88 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,150.51<br>51.26-<br>440.27-<br>658.98 | 0.00<br>0.00<br>0.00<br>0.00 |
| 10/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 2,271.93 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 681.78<br>30.40-<br>260.49-<br>390.89 | 0.00<br>0.00<br>0.00<br>0.00 |
| 10/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 2,971.53 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 891.74<br>39.71-<br>341.22-<br>510.81 | 0.00<br>0.00<br>0.00<br>0.00 |
| 10/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 7,899.81 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 2,370.64<br>105.64-<br>907.08-<br>1,357.92 | 0.01<br>0.00<br>0.00<br>0.01 |
| 10/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 4,772.44 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,432.17<br>63.82-<br>547.90-<br>820.45 | 0.00<br>0.00<br>0.00<br>0.00 |
| 10/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 8,374.28 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 2,513.02<br>112.01-<br>961.27-<br>1,439.74 | 0.01<br>0.00<br>0.00<br>0.01 |

MSTrust_001018

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   341

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | PRG | $/GAL:0.30 | 4,928.30 /0.01 | Plant Products - Gals - Sales: | 1,478.93 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 65.89- | 0.00 |
|  |  |  |  | Other Deducts - Gals: | 565.85- | 0.00 |
|  |  |  |  | Net Income: | 847.19 | 0.00 |
| 11/2019 | PRG | $/GAL:0.33 | 12,771.43-/0.03- | Plant Products - Gals - Sales: | 4,251.51- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 306.05 | 0.00 |
|  |  |  |  | Net Income: | 3,945.46- | 0.01- |
| 11/2019 | PRG | $/GAL:0.33 | 20,200.05-/0.05- | Plant Products - Gals - Sales: | 6,724.41- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 484.08 | 0.00 |
|  |  |  |  | Net Income: | 6,240.33- | 0.02- |
| 11/2019 | PRG | $/GAL:0.33 | 35,134.92-/0.09- | Plant Products - Gals - Sales: | 11,696.10- | 0.03- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 842.00 | 0.00 |
|  |  |  |  | Net Income: | 10,854.10- | 0.03- |
| 11/2019 | PRG | $/GAL:0.33 | 21,148.47-/0.05- | Plant Products - Gals - Sales: | 7,040.14- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 506.79 | 0.00 |
|  |  |  |  | Net Income: | 6,533.35- | 0.02- |
| 11/2019 | PRG | $/GAL:0.33 | 6,756.97-/0.02- | Plant Products - Gals - Sales: | 2,249.34- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 161.94 | 0.01 |
|  |  |  |  | Net Income: | 2,087.40- | 0.00 |
| 11/2019 | PRG | $/GAL:0.33 | 4,121.01-/0.01- | Plant Products - Gals - Sales: | 1,371.84- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 98.76 | 0.00 |
|  |  |  |  | Net Income: | 1,273.08- | 0.00 |
| 11/2019 | PRG | $/GAL:0.33 | 13,719.85-/0.04- | Plant Products - Gals - Sales: | 4,567.20- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 328.76 | 0.00 |
|  |  |  |  | Net Income: | 4,238.44- | 0.01- |
| 11/2019 | PRG | $/GAL:0.33 | 3,243.49-/0.01- | Plant Products - Gals - Sales: | 1,079.73- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 77.73 | 0.00 |
|  |  |  |  | Net Income: | 1,002.00- | 0.00 |
| 11/2019 | PRG | $/GAL:0.33 | 3,648.50-/0.01- | Plant Products - Gals - Sales: | 1,214.55- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 87.43 | 0.00 |
|  |  |  |  | Net Income: | 1,127.12- | 0.00 |
| 11/2019 | PRG | $/GAL:0.33 | 8,984.56-/0.02- | Plant Products - Gals - Sales: | 2,990.88- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 215.29 | 0.00 |
|  |  |  |  | Net Income: | 2,775.59- | 0.01- |
| 11/2019 | PRG | $/GAL:0.33 | 26,012.01-/0.07- | Plant Products - Gals - Sales: | 8,659.16- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 623.34 | 0.00 |
|  |  |  |  | Net Income: | 8,035.82- | 0.02- |
| 11/2019 | PRG | $/GAL:0.33 | 13,446.46-/0.03- | Plant Products - Gals - Sales: | 4,476.21- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 322.22 | 0.00 |
|  |  |  |  | Net Income: | 4,153.99- | 0.01- |
| 11/2019 | PRG | $/GAL:0.33 | 3,310.98-/0.01- | Plant Products - Gals - Sales: | 1,102.19- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 79.33 | 0.00 |
|  |  |  |  | Net Income: | 1,022.86- | 0.00 |

MSTrust_001019

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   342

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | PRG | $/GAL:0.33 | 2,565.08-/0.01- | Plant Products - Gals - Sales: | 853.89- | 0.00 |
|         | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 61.45 | 0.00 |
|         |     |           | | Net Income: | 792.44- | 0.00 |
| 11/2019 | PRG | $/GAL:0.33 | 6,824.49-/0.02- | Plant Products - Gals - Sales: | 2,271.81- | 0.01- |
|         | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 163.55 | 0.01 |
|         |     |           | | Net Income: | 2,108.26- | 0.00 |
| 11/2019 | PRG | $/GAL:0.33 | 4,121.01-/0.01- | Plant Products - Gals - Sales: | 1,371.84- | 0.00 |
|         | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 98.76 | 0.00 |
|         |     |           | | Net Income: | 1,273.08- | 0.00 |
| 11/2019 | PRG | $/GAL:0.33 | 7,229.49-/0.02- | Plant Products - Gals - Sales: | 2,406.62- | 0.01- |
|         | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 173.26 | 0.00 |
|         |     |           | | Net Income: | 2,233.36- | 0.01- |
| 11/2019 | PRG | $/GAL:0.33 | 4,259.40-/0.01- | Plant Products - Gals - Sales: | 1,417.91- | 0.00 |
|         | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 102.09 | 0.00 |
|         |     |           | | Net Income: | 1,315.82- | 0.00 |
| 11/2019 | PRG | $/GAL:0.33 | 12,771.43 /0.03 | Plant Products - Gals - Sales: | 4,251.51 | 0.01 |
|         | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 197.84- | 0.00 |
|         |     |           | | Other Deducts - Plant - Gals: | 1,504.32- | 0.00 |
|         |     |           | | Net Income: | 2,549.35 | 0.01 |
| 11/2019 | PRG | $/GAL:0.33 | 20,200.05 /0.05 | Plant Products - Gals - Sales: | 6,724.41 | 0.02 |
|         | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 312.87- | 0.00 |
|         |     |           | | Other Deducts - Plant - Gals: | 2,379.64- | 0.01- |
|         |     |           | | Net Income: | 4,031.90 | 0.01 |
| 11/2019 | PRG | $/GAL:0.33 | 35,134.92 /0.09 | Plant Products - Gals - Sales: | 11,696.10 | 0.03 |
|         | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 544.19- | 0.00 |
|         |     |           | | Other Deducts - Plant - Gals: | 4,138.84- | 0.01- |
|         |     |           | | Net Income: | 7,013.07 | 0.02 |
| 11/2019 | PRG | $/GAL:0.33 | 21,148.47 /0.05 | Plant Products - Gals - Sales: | 7,040.14 | 0.02 |
|         | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 327.54- | 0.00 |
|         |     |           | | Other Deducts - Plant - Gals: | 2,491.37- | 0.01- |
|         |     |           | | Net Income: | 4,221.23 | 0.01 |
| 11/2019 | PRG | $/GAL:0.33 | 6,756.97 /0.02 | Plant Products - Gals - Sales: | 2,249.34 | 0.01 |
|         | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 104.65- | 0.00 |
|         |     |           | | Other Deducts - Plant - Gals: | 796.05- | 0.01- |
|         |     |           | | Net Income: | 1,348.64 | 0.00 |
| 11/2019 | PRG | $/GAL:0.33 | 4,121.01 /0.01 | Plant Products - Gals - Sales: | 1,371.84 | 0.00 |
|         | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 63.85- | 0.00 |
|         |     |           | | Other Deducts - Plant - Gals: | 485.49- | 0.00 |
|         |     |           | | Net Income: | 822.50 | 0.00 |
| 11/2019 | PRG | $/GAL:0.33 | 13,719.85 /0.04 | Plant Products - Gals - Sales: | 4,567.20 | 0.01 |
|         | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 212.49- | 0.00 |
|         |     |           | | Other Deducts - Plant - Gals: | 1,616.43- | 0.00 |
|         |     |           | | Net Income: | 2,738.28 | 0.01 |

MSTrust_001020

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   343

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 11/2019 | PRG<br>Roy NRI: | $/GAL:0.33<br>0.00000260 | 3,243.49 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,079.73<br>50.25-<br>381.96-<br>647.52 | 0.00<br>0.00<br>0.00<br>0.00 |
| 11/2019 | PRG<br>Roy NRI: | $/GAL:0.33<br>0.00000260 | 3,648.50 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,214.55<br>56.51-<br>429.80-<br>728.24 | 0.00<br>0.00<br>0.00<br>0.00 |
| 11/2019 | PRG<br>Roy NRI: | $/GAL:0.33<br>0.00000260 | 8,984.56 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 2,990.88<br>139.15-<br>1,058.45-<br>1,793.28 | 0.01<br>0.00<br>0.00<br>0.01 |
| 11/2019 | PRG<br>Roy NRI: | $/GAL:0.33<br>0.00000260 | 26,012.01 /0.07 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 8,659.16<br>402.89-<br>3,064.32-<br>5,191.95 | 0.02<br>0.00<br>0.01-<br>0.01 |
| 11/2019 | PRG<br>Roy NRI: | $/GAL:0.33<br>0.00000260 | 13,446.46 /0.03 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 4,476.21<br>208.26-<br>1,583.93-<br>2,684.02 | 0.01<br>0.00<br>0.00<br>0.01 |
| 11/2019 | PRG<br>Roy NRI: | $/GAL:0.33<br>0.00000260 | 3,310.98 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,102.19<br>51.27-<br>390.22-<br>660.70 | 0.00<br>0.00<br>0.00<br>0.00 |
| 11/2019 | PRG<br>Roy NRI: | $/GAL:0.33<br>0.00000260 | 2,565.08 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 853.89<br>39.69-<br>302.35-<br>511.85 | 0.00<br>0.00<br>0.00<br>0.00 |
| 11/2019 | PRG<br>Roy NRI: | $/GAL:0.33<br>0.00000260 | 6,824.49 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 2,271.81<br>105.70-<br>803.93-<br>1,362.18 | 0.01<br>0.00<br>0.01-<br>0.00 |
| 11/2019 | PRG<br>Roy NRI: | $/GAL:0.33<br>0.00000260 | 4,121.01 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,371.84<br>63.85-<br>485.49-<br>822.50 | 0.00<br>0.00<br>0.00<br>0.00 |
| 11/2019 | PRG<br>Roy NRI: | $/GAL:0.33<br>0.00000260 | 7,229.49 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 2,406.62<br>111.97-<br>851.76-<br>1,442.89 | 0.01<br>0.00<br>0.00<br>0.01 |
| 11/2019 | PRG<br>Roy NRI: | $/GAL:0.33<br>0.00000260 | 4,259.40 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,417.91<br>66.02-<br>501.56-<br>850.33 | 0.00<br>0.00<br>0.00<br>0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   344

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRG<br>Roy NRI: | $/GAL:0.31<br>0.00000260 | 13,888.57-/0.04- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 4,266.24-<br>312.46<br>3,953.78- | 0.01-<br>0.00<br>0.01- |
| 12/2019 | PRG<br>Roy NRI: | $/GAL:0.31<br>0.00000260 | 21,968.33-/0.06- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 6,748.16-<br>494.21<br>6,253.95- | 0.02-<br>0.00<br>0.02- |
| 12/2019 | PRG<br>Roy NRI: | $/GAL:0.31<br>0.00000260 | 38,209.72-/0.10- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 11,737.14-<br>859.57<br>10,877.57- | 0.03-<br>0.00<br>0.03- |
| 12/2019 | PRG<br>Roy NRI: | $/GAL:0.31<br>0.00000260 | 22,999.63-/0.06- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 7,064.94-<br>517.41<br>6,547.53- | 0.02-<br>0.00<br>0.02- |
| 12/2019 | PRG<br>Roy NRI: | $/GAL:0.31<br>0.00000260 | 7,348.97-/0.02- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 2,257.44-<br>165.33<br>2,092.11- | 0.01-<br>0.00<br>0.01- |
| 12/2019 | PRG<br>Roy NRI: | $/GAL:0.31<br>0.00000260 | 4,483.82-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1,377.32-<br>100.88<br>1,276.44- | 0.00<br>0.00<br>0.00 |
| 12/2019 | PRG<br>Roy NRI: | $/GAL:0.31<br>0.00000260 | 14,923.30-/0.04- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 4,584.09-<br>335.71<br>4,248.38- | 0.01-<br>0.00<br>0.01- |
| 12/2019 | PRG<br>Roy NRI: | $/GAL:0.31<br>0.00000260 | 2,731.96-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 839.19-<br>61.45<br>777.74- | 0.00<br>0.00<br>0.00 |
| 12/2019 | PRG<br>Roy NRI: | $/GAL:0.31<br>0.00000260 | 3,527.64-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1,083.61-<br>79.35<br>1,004.26- | 0.00<br>0.00<br>0.00 |
| 12/2019 | PRG<br>Roy NRI: | $/GAL:0.31<br>0.00000260 | 2,434.86-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 747.92-<br>54.77<br>693.15- | 0.00<br>0.00<br>0.00 |
| 12/2019 | PRG<br>Roy NRI: | $/GAL:0.31<br>0.00000260 | 5,364.88-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1,647.96-<br>120.68<br>1,527.28- | 0.00<br>0.00<br>0.00 |
| 12/2019 | PRG<br>Roy NRI: | $/GAL:0.31<br>0.00000260 | 3,968.17-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1,218.93-<br>89.30<br>1,129.63- | 0.00<br>0.00<br>0.00 |
| 12/2019 | PRG<br>Roy NRI: | $/GAL:0.31<br>0.00000260 | 9,770.16-/0.03- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 3,001.17-<br>219.80<br>2,781.37- | 0.01-<br>0.00<br>0.01- |
| 12/2019 | PRG<br>Roy NRI: | $/GAL:0.31<br>0.00000260 | 28,289.37-/0.07- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 8,689.83-<br>636.40<br>8,053.43- | 0.02-<br>0.00<br>0.02- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   345

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | PRG | $/GAL:0.31 | 14,622.79-/0.04- | Plant Products - Gals - Sales: | 4,491.79- | 0.01- |
|         | Roy NRI: | 0.00000260 |                | Production Tax - Plant - Gals: | 328.96 | 0.00 |
|         |      |            |                | Net Income: | 4,162.83- | 0.01- |
| 12/2019 | PRG | $/GAL:0.31 | 3,602.77-/0.01- | Plant Products - Gals - Sales: | 1,106.70- | 0.00 |
|         | Roy NRI: | 0.00000260 |                | Production Tax - Plant - Gals: | 81.04 | 0.00 |
|         |      |            |                | Net Income: | 1,025.66- | 0.00 |
| 12/2019 | PRG | $/GAL:0.31 | 2,793.43-/0.01- | Plant Products - Gals - Sales: | 858.08- | 0.00 |
|         | Roy NRI: | 0.00000260 |                | Production Tax - Plant - Gals: | 62.83 | 0.00 |
|         |      |            |                | Net Income: | 795.25- | 0.00 |
| 12/2019 | PRG | $/GAL:0.31 | 7,420.67-/0.02- | Plant Products - Gals - Sales: | 2,279.46- | 0.01- |
|         | Roy NRI: | 0.00000260 |                | Production Tax - Plant - Gals: | 166.93 | 0.00 |
|         |      |            |                | Net Income: | 2,112.53- | 0.01- |
| 12/2019 | PRG | $/GAL:0.31 | 4,483.82-/0.01- | Plant Products - Gals - Sales: | 1,377.32- | 0.00 |
|         | Roy NRI: | 0.00000260 |                | Production Tax - Plant - Gals: | 100.88 | 0.00 |
|         |      |            |                | Net Income: | 1,276.44- | 0.00 |
| 12/2019 | PRG | $/GAL:0.31 | 7,861.20-/0.02- | Plant Products - Gals - Sales: | 2,414.79- | 0.01- |
|         | Roy NRI: | 0.00000260 |                | Production Tax - Plant - Gals: | 176.85 | 0.00 |
|         |      |            |                | Net Income: | 2,237.94- | 0.01- |
| 12/2019 | PRG | $/GAL:0.31 | 4,630.67-/0.01- | Plant Products - Gals - Sales: | 1,422.44- | 0.00 |
|         | Roy NRI: | 0.00000260 |                | Production Tax - Plant - Gals: | 104.18 | 0.00 |
|         |      |            |                | Net Income: | 1,318.26- | 0.00 |
| 12/2019 | PRG | $/GAL:0.31 | 13,888.57 /0.04 | Plant Products - Gals - Sales: | 4,266.24 | 0.01 |
|         | Roy NRI: | 0.00000260 |                | Production Tax - Plant - Gals: | 194.11 | 0.00 |
|         |      |            |                | Other Deducts - Plant - Gals: | 1,616.81- | 0.00 |
|         |      |            |                | Net Income: | 2,455.32 | 0.01 |
| 12/2019 | PRG | $/GAL:0.31 | 21,968.33 /0.06 | Plant Products - Gals - Sales: | 6,748.16 | 0.02 |
|         | Roy NRI: | 0.00000260 |                | Production Tax - Plant - Gals: | 306.97- | 0.00 |
|         |      |            |                | Other Deducts - Plant - Gals: | 2,557.91- | 0.01- |
|         |      |            |                | Net Income: | 3,883.28 | 0.01 |
| 12/2019 | PRG | $/GAL:0.31 | 38,209.72 /0.10 | Plant Products - Gals - Sales: | 11,737.14 | 0.03 |
|         | Roy NRI: | 0.00000260 |                | Production Tax - Plant - Gals: | 533.94- | 0.00 |
|         |      |            |                | Other Deducts - Plant - Gals: | 4,448.67- | 0.01- |
|         |      |            |                | Net Income: | 6,754.53 | 0.02 |
| 12/2019 | PRG | $/GAL:0.31 | 22,999.63 /0.06 | Plant Products - Gals - Sales: | 7,064.94 | 0.02 |
|         | Roy NRI: | 0.00000260 |                | Production Tax - Plant - Gals: | 321.41- | 0.00 |
|         |      |            |                | Other Deducts - Plant - Gals: | 2,677.86- | 0.01- |
|         |      |            |                | Net Income: | 4,065.67 | 0.01 |
| 12/2019 | PRG | $/GAL:0.31 | 7,348.97 /0.02 | Plant Products - Gals - Sales: | 2,257.44 | 0.01 |
|         | Roy NRI: | 0.00000260 |                | Production Tax - Plant - Gals: | 102.71- | 0.00 |
|         |      |            |                | Other Deducts - Plant - Gals: | 855.49- | 0.00 |
|         |      |            |                | Net Income: | 1,299.24 | 0.01 |
| 12/2019 | PRG | $/GAL:0.31 | 4,483.82 /0.01 | Plant Products - Gals - Sales: | 1,377.32 | 0.00 |
|         | Roy NRI: | 0.00000260 |                | Production Tax - Plant - Gals: | 62.66- | 0.00 |
|         |      |            |                | Other Deducts - Plant - Gals: | 522.11- | 0.00 |
|         |      |            |                | Net Income: | 792.55 | 0.00 |

MSTrust_001023

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   346

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2019 | PRG  | $/GAL:0.31 | 14,923.30 /0.04 | Plant Products - Gals - Sales: | 4,584.09 | 0.01 |
|         | Roy NRI: | 0.00000260 |              | Production Tax - Plant - Gals: | 208.53- | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 1,737.53- | 0.00 |
|         |      |           |              | Net Income: | 2,638.03 | 0.01 |
| 12/2019 | PRG  | $/GAL:0.31 | 2,731.96 /0.01 | Plant Products - Gals - Sales: | 839.19 | 0.00 |
|         | Roy NRI: | 0.00000260 |              | Production Tax - Plant - Gals: | 38.18- | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 318.05- | 0.00 |
|         |      |           |              | Net Income: | 482.96 | 0.00 |
| 12/2019 | PRG  | $/GAL:0.31 | 3,527.64 /0.01 | Plant Products - Gals - Sales: | 1,083.61 | 0.00 |
|         | Roy NRI: | 0.00000260 |              | Production Tax - Plant - Gals: | 49.28- | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 410.73- | 0.00 |
|         |      |           |              | Net Income: | 623.60 | 0.00 |
| 12/2019 | PRG  | $/GAL:0.31 | 2,434.86 /0.01 | Plant Products - Gals - Sales: | 747.92 | 0.00 |
|         | Roy NRI: | 0.00000260 |              | Production Tax - Plant - Gals: | 34.02- | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 283.67- | 0.00 |
|         |      |           |              | Net Income: | 430.23 | 0.00 |
| 12/2019 | PRG  | $/GAL:0.31 | 5,364.88 /0.01 | Plant Products - Gals - Sales: | 1,647.96 | 0.00 |
|         | Roy NRI: | 0.00000260 |              | Production Tax - Plant - Gals: | 74.98- | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 624.53- | 0.00 |
|         |      |           |              | Net Income: | 948.45 | 0.00 |
| 12/2019 | PRG  | $/GAL:0.31 | 3,968.17 /0.01 | Plant Products - Gals - Sales: | 1,218.93 | 0.00 |
|         | Roy NRI: | 0.00000260 |              | Production Tax - Plant - Gals: | 55.48- | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 461.95- | 0.00 |
|         |      |           |              | Net Income: | 701.50 | 0.00 |
| 12/2019 | PRG  | $/GAL:0.31 | 9,770.16 /0.03 | Plant Products - Gals - Sales: | 3,001.17 | 0.01 |
|         | Roy NRI: | 0.00000260 |              | Production Tax - Plant - Gals: | 136.52- | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 1,137.68- | 0.00 |
|         |      |           |              | Net Income: | 1,726.97 | 0.01 |
| 12/2019 | PRG  | $/GAL:0.31 | 28,289.37 /0.07 | Plant Products - Gals - Sales: | 8,689.83 | 0.02 |
|         | Roy NRI: | 0.00000260 |              | Production Tax - Plant - Gals: | 395.32- | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 3,293.80- | 0.01- |
|         |      |           |              | Net Income: | 5,000.71 | 0.01 |
| 12/2019 | PRG  | $/GAL:0.31 | 14,622.79 /0.04 | Plant Products - Gals - Sales: | 4,491.79 | 0.01 |
|         | Roy NRI: | 0.00000260 |              | Production Tax - Plant - Gals: | 204.36- | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 1,702.40- | 0.00 |
|         |      |           |              | Net Income: | 2,585.03 | 0.01 |
| 12/2019 | PRG  | $/GAL:0.31 | 3,602.77 /0.01 | Plant Products - Gals - Sales: | 1,106.70 | 0.00 |
|         | Roy NRI: | 0.00000260 |              | Production Tax - Plant - Gals: | 50.37- | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 419.35- | 0.00 |
|         |      |           |              | Net Income: | 636.98 | 0.00 |
| 12/2019 | PRG  | $/GAL:0.31 | 2,793.43 /0.01 | Plant Products - Gals - Sales: | 858.08 | 0.00 |
|         | Roy NRI: | 0.00000260 |              | Production Tax - Plant - Gals: | 39.02- | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 325.16- | 0.00 |
|         |      |           |              | Net Income: | 493.90 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   347

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRG | $/GAL:0.31 | 7,420.67 /0.02 | Plant Products - Gals - Sales: | 2,279.46 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 103.69- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 864.10- | 0.00 |
|  |  |  |  | Net Income: | 1,311.67 | 0.01 |
| 12/2019 | PRG | $/GAL:0.31 | 4,483.82 /0.01 | Plant Products - Gals - Sales: | 1,377.32 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 62.66- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 522.11- | 0.00 |
|  |  |  |  | Net Income: | 792.55 | 0.00 |
| 12/2019 | PRG | $/GAL:0.31 | 7,861.20 /0.02 | Plant Products - Gals - Sales: | 2,414.79 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 109.86- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 915.28- | 0.00 |
|  |  |  |  | Net Income: | 1,389.65 | 0.01 |
| 12/2019 | PRG | $/GAL:0.31 | 4,630.67 /0.01 | Plant Products - Gals - Sales: | 1,422.44 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 64.74- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 538.92- | 0.00 |
|  |  |  |  | Net Income: | 818.78 | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 14,388.13-/0.04- | Plant Products - Gals - Sales: | 3,849.06- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 293.19 | 0.00 |
|  |  |  |  | Net Income: | 3,555.87- | 0.01- |
| 01/2020 | PRG | $/GAL:0.27 | 22,759.96-/0.06- | Plant Products - Gals - Sales: | 6,088.67- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 463.78 | 0.00 |
|  |  |  |  | Net Income: | 5,624.89- | 0.02- |
| 01/2020 | PRG | $/GAL:0.27 | 39,582.88-/0.10- | Plant Products - Gals - Sales: | 10,589.08- | 0.03- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 806.56 | 0.00 |
|  |  |  |  | Net Income: | 9,782.52- | 0.03- |
| 01/2020 | PRG | $/GAL:0.27 | 23,827.53-/0.06- | Plant Products - Gals - Sales: | 6,374.26- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 485.54 | 0.00 |
|  |  |  |  | Net Income: | 5,888.72- | 0.02- |
| 01/2020 | PRG | $/GAL:0.27 | 7,614.21-/0.02- | Plant Products - Gals - Sales: | 2,036.94- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 155.15 | 0.00 |
|  |  |  |  | Net Income: | 1,881.79- | 0.01- |
| 01/2020 | PRG | $/GAL:0.27 | 4,645.66-/0.01- | Plant Products - Gals - Sales: | 1,242.78- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 94.66 | 0.00 |
|  |  |  |  | Net Income: | 1,148.12- | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 15,459.15-/0.04- | Plant Products - Gals - Sales: | 4,135.57- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 314.99 | 0.00 |
|  |  |  |  | Net Income: | 3,820.58- | 0.01- |
| 01/2020 | PRG | $/GAL:0.27 | 2,830.79-/0.01- | Plant Products - Gals - Sales: | 757.29- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 57.67 | 0.00 |
|  |  |  |  | Net Income: | 699.62- | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 3,653.86-/0.01- | Plant Products - Gals - Sales: | 977.46- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 74.45 | 0.00 |
|  |  |  |  | Net Income: | 903.01- | 0.00 |

MSTrust_001025

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD  Page  348

**LEASE: (ELKC01) Elk City Unit  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.27<br>0.00000260 | 5,558.27-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1,486.93-<br>113.26<br>1,373.67- | 0.00<br>0.00<br>0.00 |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.27<br>0.00000260 | 4,111.87-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1,099.99-<br>83.78<br>1,016.21- | 0.00<br>0.00<br>0.00 |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.27<br>0.00000260 | 10,124.72-/0.03- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 2,708.53-<br>206.30<br>2,502.23- | 0.01-<br>0.00<br>0.01- |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.27<br>0.00000260 | 29,310.04-/0.08- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 7,840.91-<br>597.25<br>7,243.66- | 0.02-<br>0.00<br>0.02- |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.27<br>0.00000260 | 15,149.21-/0.04- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 4,052.65-<br>308.68<br>3,743.97- | 0.01-<br>0.00<br>0.01- |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.27<br>0.00000260 | 3,729.61-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 997.74-<br>76.01<br>921.73- | 0.00<br>0.00<br>0.00 |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.27<br>0.00000260 | 2,892.77-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 773.85-<br>58.92<br>714.93- | 0.00<br>0.00<br>0.00 |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.27<br>0.00000260 | 7,689.96-/0.02- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 2,057.19-<br>156.72<br>1,900.47- | 0.01-<br>0.00<br>0.01- |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.27<br>0.00000260 | 4,642.21-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1,241.86-<br>94.60<br>1,147.26- | 0.00<br>0.00<br>0.00 |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.27<br>0.00000260 | 5,520.39-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1,476.80-<br>112.51<br>1,364.29- | 0.00<br>0.00<br>0.00 |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.27<br>0.00000260 | 4,793.74-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1,282.40-<br>97.68<br>1,184.72- | 0.00<br>0.00<br>0.00 |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.27<br>0.00000260 | 14,388.13 /0.04 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 3,849.06<br>166.74-<br>1,661.29-<br>2,021.03 | 0.01<br>0.00<br>0.00<br>0.01 |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.27<br>0.00000260 | 22,759.96 /0.06 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 6,088.67<br>263.74-<br>2,627.79-<br>3,197.14 | 0.02<br>0.00<br>0.01-<br>0.01 |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.27<br>0.00000260 | 39,582.88 /0.10 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals: | 10,589.08<br>458.67- | 0.03<br>0.00 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   349

LEASE: (ELKC01)  Elk City Unit   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Plant - Gals: | 4,570.13- | 0.02- |
| | | | | Net Income: | 5,560.28 | 0.01 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.27 | 23,827.53 /0.06 | Plant Products - Gals - Sales: | 6,374.26 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gals: | 276.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,751.12- | 0.01- |
| | | | | Net Income: | 3,347.03 | 0.01 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.27 | 7,614.21 /0.02 | Plant Products - Gals - Sales: | 2,036.94 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gals: | 88.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 879.04- | 0.00 |
| | | | | Net Income: | 1,069.66 | 0.01 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.27 | 4,645.66 /0.01 | Plant Products - Gals - Sales: | 1,242.78 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gals: | 53.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 536.31- | 0.00 |
| | | | | Net Income: | 652.61 | 0.00 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.27 | 15,459.15 /0.04 | Plant Products - Gals - Sales: | 4,135.57 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gals: | 179.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,785.00- | 0.00 |
| | | | | Net Income: | 2,171.44 | 0.01 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.27 | 2,830.79 /0.01 | Plant Products - Gals - Sales: | 757.29 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gals: | 32.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 326.65- | 0.00 |
| | | | | Net Income: | 397.84 | 0.00 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.27 | 3,653.86 /0.01 | Plant Products - Gals - Sales: | 977.46 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gals: | 42.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 421.96- | 0.00 |
| | | | | Net Income: | 513.18 | 0.00 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.27 | 5,558.27 /0.01 | Plant Products - Gals - Sales: | 1,486.93 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gals: | 64.41- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 641.71- | 0.01- |
| | | | | Net Income: | 780.81 | 0.00 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.27 | 4,111.87 /0.01 | Plant Products - Gals - Sales: | 1,099.99 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gals: | 47.67- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 474.64- | 0.00 |
| | | | | Net Income: | 577.68 | 0.00 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.27 | 10,124.72 /0.03 | Plant Products - Gals - Sales: | 2,708.53 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gals: | 117.33- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,169.08- | 0.00 |
| | | | | Net Income: | 1,422.12 | 0.01 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.27 | 29,310.04 /0.08 | Plant Products - Gals - Sales: | 7,840.91 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gals: | 339.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,383.89- | 0.01- |
| | | | | Net Income: | 4,117.36 | 0.01 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.27 | 15,149.21 /0.04 | Plant Products - Gals - Sales: | 4,052.65 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gals: | 175.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,749.14- | 0.00 |
| | | | | Net Income: | 2,127.98 | 0.01 |

MSTrust_001027

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   350

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.27<br>0.00000260 | 3,729.61 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 997.74<br>43.20-<br>430.55- | 0.00<br>0.00<br>0.00 |
| | | | | Net Income: | 523.99 | 0.00 |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.27<br>0.00000260 | 2,892.77 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 773.85<br>33.49-<br>334.12- | 0.00<br>0.00<br>0.00 |
| | | | | Net Income: | 406.24 | 0.00 |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.27<br>0.00000260 | 7,689.96 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 2,057.19<br>89.12-<br>887.64- | 0.01<br>0.00<br>0.00 |
| | | | | Net Income: | 1,080.43 | 0.01 |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.27<br>0.00000260 | 4,642.21 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 1,241.86<br>53.81-<br>535.95- | 0.00<br>0.00<br>0.00 |
| | | | | Net Income: | 652.10 | 0.00 |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.27<br>0.00000260 | 5,520.39 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 1,476.80<br>63.96-<br>637.23- | 0.00<br>0.01<br>0.01- |
| | | | | Net Income: | 775.61 | 0.00 |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.27<br>0.00000260 | 4,793.74 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 1,282.40<br>55.54-<br>553.51- | 0.00<br>0.00<br>0.00 |
| | | | | Net Income: | 673.35 | 0.00 |
| 02/2020 | PRG<br>Roy NRI: | $/GAL:0.22<br>0.00000260 | 13,251.37-/0.03- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 2,913.80-<br>105.77<br>1,559.25 | 0.01-<br>0.00<br>0.00 |
| | | | | Net Income: | 1,248.78- | 0.01- |
| 02/2020 | PRG<br>Roy NRI: | $/GAL:0.22<br>0.00000260 | 15,903.69-/0.04- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 3,497.01-<br>126.92<br>1,871.34 | 0.01-<br>0.00<br>0.00 |
| | | | | Net Income: | 1,498.75- | 0.01- |
| 02/2020 | PRG<br>Roy NRI: | $/GAL:0.22<br>0.00000260 | 36,456.56-/0.09- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 8,016.31-<br>290.97<br>4,290.20 | 0.02-<br>0.00<br>0.01 |
| | | | | Net Income: | 3,435.14- | 0.01- |
| 02/2020 | PRG<br>Roy NRI: | $/GAL:0.22<br>0.00000260 | 21,941.48-/0.06- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 4,824.65-<br>175.10<br>2,582.21 | 0.01-<br>0.00<br>0.01 |
| | | | | Net Income: | 2,067.34- | 0.00 |
| 02/2020 | PRG<br>Roy NRI: | $/GAL:0.22<br>0.00000260 | 7,014.24-/0.02- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 1,542.34-<br>55.99<br>825.23 | 0.00<br>0.01-<br>0.01 |
| | | | | Net Income: | 661.12- | 0.00 |

MSTrust_001028

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   351

**LEASE: (ELKC01) Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.22 | 4,274.11-/0.01- | Plant Products - Gals - Sales: | 939.82- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 34.11 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 503.06 | 0.00 |
| | | | | Net Income: | 402.65- | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 14,241.35-/0.04- | Plant Products - Gals - Sales: | 3,131.49- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 113.67 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,675.87 | 0.01 |
| | | | | Net Income: | 1,341.95- | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 3,365.21-/0.01- | Plant Products - Gals - Sales: | 739.96- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 26.83 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 396.18 | 0.00 |
| | | | | Net Income: | 316.95- | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 5,115.40-/0.01- | Plant Products - Gals - Sales: | 1,124.79- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 40.80 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 602.10 | 0.00 |
| | | | | Net Income: | 481.89- | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 3,787.55-/0.01- | Plant Products - Gals - Sales: | 832.84- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 30.25 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 445.50 | 0.00 |
| | | | | Net Income: | 357.09- | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 9,325.29-/0.02- | Plant Products - Gals - Sales: | 2,050.51- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 74.43 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,097.32 | 0.00 |
| | | | | Net Income: | 878.76- | 0.01- |
| 02/2020 | PRG | $/GAL:0.22 | 26,992.67-/0.07- | Plant Products - Gals - Sales: | 5,935.33- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 215.43 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,176.43 | 0.01 |
| | | | | Net Income: | 2,543.47- | 0.01- |
| 02/2020 | PRG | $/GAL:0.22 | 13,950.77-/0.04- | Plant Products - Gals - Sales: | 3,067.59- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 111.34 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,641.87 | 0.00 |
| | | | | Net Income: | 1,314.38- | 0.01- |
| 02/2020 | PRG | $/GAL:0.22 | 3,436.16-/0.01- | Plant Products - Gals - Sales: | 755.55- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 27.40 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 404.40 | 0.00 |
| | | | | Net Income: | 323.75- | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 7,078.43-/0.02- | Plant Products - Gals - Sales: | 1,556.45- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 56.48 | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 833.07 | 0.01 |
| | | | | Net Income: | 666.90- | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 4,277.47-/0.01- | Plant Products - Gals - Sales: | 940.55- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 34.14 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 503.43 | 0.00 |
| | | | | Net Income: | 402.98- | 0.00 |

MSTrust_001029

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   352

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2020 | PRG<br>Roy NRI: | $/GAL:0.22<br>0.00000260 | 7,500.78-/0.02- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,649.32-<br>59.87<br>882.78<br>706.67- | 0.00<br>0.01-<br>0.01<br>0.00 |
| 02/2020 | PRG<br>Roy NRI: | $/GAL:0.22<br>0.00000260 | 4,419.37-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 971.76-<br>35.30<br>519.87<br>416.59- | 0.00<br>0.00<br>0.00<br>0.00 |
| 02/2020 | PRG<br>Roy NRI: | $/GAL:0.22<br>0.00000260 | 13,251.37 /0.03 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 2,913.80<br>105.77-<br>1,559.25-<br>1,248.78 | 0.01<br>0.00<br>0.00<br>0.01 |
| 02/2020 | PRG<br>Roy NRI: | $/GAL:0.22<br>0.00000260 | 15,903.69 /0.04 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 3,497.01<br>126.92-<br>1,871.34-<br>1,498.75 | 0.01<br>0.00<br>0.00<br>0.01 |
| 02/2020 | PRG<br>Roy NRI: | $/GAL:0.22<br>0.00000260 | 36,456.56 /0.09 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 8,016.31<br>290.97-<br>4,290.20-<br>3,435.14 | 0.02<br>0.00<br>0.01-<br>0.01 |
| 02/2020 | PRG<br>Roy NRI: | $/GAL:0.22<br>0.00000260 | 21,941.48 /0.06 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 4,824.65<br>175.10-<br>2,582.21-<br>2,067.34 | 0.01<br>0.00<br>0.01-<br>0.00 |
| 02/2020 | PRG<br>Roy NRI: | $/GAL:0.22<br>0.00000260 | 7,014.24 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,542.34<br>55.99-<br>825.23-<br>661.12 | 0.00<br>0.01<br>0.01-<br>0.00 |
| 02/2020 | PRG<br>Roy NRI: | $/GAL:0.22<br>0.00000260 | 4,274.11 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 939.82<br>34.11-<br>503.06-<br>402.65 | 0.00<br>0.00<br>0.00<br>0.00 |
| 02/2020 | PRG<br>Roy NRI: | $/GAL:0.22<br>0.00000260 | 14,241.35 /0.04 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 3,131.49<br>113.67-<br>1,675.87-<br>1,341.95 | 0.01<br>0.00<br>0.01-<br>0.00 |
| 02/2020 | PRG<br>Roy NRI: | $/GAL:0.22<br>0.00000260 | 3,365.21 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 739.96<br>26.83-<br>396.18-<br>316.95 | 0.00<br>0.00<br>0.00<br>0.00 |
| 02/2020 | PRG<br>Roy NRI: | $/GAL:0.22<br>0.00000260 | 5,115.40 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,124.79<br>40.80-<br>602.10-<br>481.89 | 0.00<br>0.00<br>0.00<br>0.00 |

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   353 |

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.22 | 3,787.55 /0.01 | Plant Products - Gals - Sales: | 832.84 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 30.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 445.50- | 0.00 |
| | | | | Net Income: | 357.09 | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 9,325.29 /0.02 | Plant Products - Gals - Sales: | 2,050.51 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 74.43- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,097.32- | 0.00 |
| | | | | Net Income: | 878.76 | 0.01 |
| 02/2020 | PRG | $/GAL:0.22 | 26,992.67 /0.07 | Plant Products - Gals - Sales: | 5,935.33 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 215.43- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,176.43- | 0.01- |
| | | | | Net Income: | 2,543.47 | 0.01 |
| 02/2020 | PRG | $/GAL:0.22 | 13,950.77 /0.04 | Plant Products - Gals - Sales: | 3,067.59 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 111.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,641.87- | 0.00 |
| | | | | Net Income: | 1,314.38 | 0.01 |
| 02/2020 | PRG | $/GAL:0.22 | 3,436.16 /0.01 | Plant Products - Gals - Sales: | 755.55 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 27.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 404.40- | 0.00 |
| | | | | Net Income: | 323.75 | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 7,078.43 /0.02 | Plant Products - Gals - Sales: | 1,556.45 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 56.48- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 833.07- | 0.01- |
| | | | | Net Income: | 666.90 | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 4,277.47 /0.01 | Plant Products - Gals - Sales: | 940.55 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 34.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 503.43- | 0.00 |
| | | | | Net Income: | 402.98 | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 7,500.78 /0.02 | Plant Products - Gals - Sales: | 1,649.32 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 59.87- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 882.78- | 0.01- |
| | | | | Net Income: | 706.67 | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 4,419.37 /0.01 | Plant Products - Gals - Sales: | 971.76 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 35.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 519.87- | 0.00 |
| | | | | Net Income: | 416.59 | 0.00 |
| 04/2020 | PRG | $/GAL:0.07 | 14,299.90 /0.04 | Plant Products - Gals - Sales: | 963.91 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 14.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 174.09 | 0.00 |
| | | | | Net Income: | 1,123.39 | 0.00 |
| 04/2020 | PRG | $/GAL:0.07 | 10,366.61 /0.03 | Plant Products - Gals - Sales: | 698.77 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 10.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,135.82- | 0.00 |
| | | | | Net Income: | 447.67- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   354

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | PRG | $/GAL:0.07 | 39,340.12 /0.10 | Plant Products - Gals - Sales: | 2,651.75 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 40.23- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,310.75- | 0.01- |
|  |  |  |  | Net Income: | 1,699.23- | 0.00 |
| 04/2020 | PRG | $/GAL:0.07 | 21,186.78 /0.06 | Plant Products - Gals - Sales: | 1,428.12 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 21.67- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,321.71- | 0.01- |
|  |  |  |  | Net Income: | 915.26- | 0.00 |
| 04/2020 | PRG | $/GAL:0.07 | 15,366.67 /0.04 | Plant Products - Gals - Sales: | 1,035.80 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 15.71- | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,683.72- | 0.01- |
|  |  |  |  | Net Income: | 663.63- | 0.00 |
| 04/2020 | PRG | $/GAL:0.07 | 10,061.82 /0.03 | Plant Products - Gals - Sales: | 678.23 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 10.29- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,102.53- | 0.00 |
|  |  |  |  | Net Income: | 434.59- | 0.00 |
| 04/2020 | PRG | $/GAL:0.07 | 29,129.55 /0.08 | Plant Products - Gals - Sales: | 1,963.52 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 29.78- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 354.65- | 0.00 |
|  |  |  |  | Net Income: | 1,579.09 | 0.01 |
| 04/2020 | PRG | $/GAL:0.07 | 15,054.62 /0.04 | Plant Products - Gals - Sales: | 1,014.77 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 15.39- | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,649.69- | 0.01- |
|  |  |  |  | Net Income: | 650.31- | 0.00 |

|  |  | **Total Revenue for LEASE** |  |  |  | 0.48 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty |  |  | Net Cash |
|---------------|-------------|---------|---|---|----------|
| ELKC01 | 0.00000260 | 0.48 |  |  | 0.48 |

**LEASE: (ELLE01)  Ellen Graham #4   County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | OIL | $/BBL:2.91 | 603.28 /4.99 | Oil Sales: | 1,756.38 | 14.53 |
|  | Wrk NRI: | 0.00827203 |  | Production Tax - Oil: | 126.49- | 1.05- |
|  |  |  |  | Other Deducts - Oil: | 52.75- | 0.43- |
|  |  |  |  | Net Income: | 1,577.14 | 13.05 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|

**Lease Operating Expense**
*LOE - Outside Operations*

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| 062520-3 | Palmer Petroleum Inc. | 2 | 5,665.49 | 5,665.49 | 65.88 |
|  | **Total Lease Operating Expense** |  |  | **5,665.49** | **65.88** |

| LEASE Summary: | Net Rev Int | Wrk Int |  | WI Revenue | Expenses |  | Net Cash |
|---------------|-------------|---------|---|-----------|----------|---|----------|
| ELLE01 | 0.00827203 | 0.01162779 |  | 13.05 | 65.88 |  | 52.83- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   355

## LEASE: (ELLE04) Ellen Graham #1   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:2.91 | 304.09 /2.57 | Oil Sales: | 885.32 | 7.48 |
| | Wrk NRI: | 0.00844889 | | Production Tax - Oil: | 63.76- | 0.54- |
| | | | | Other Deducts - Oil: | 26.59- | 0.22- |
| | | | | Net Income: | 794.97 | 6.72 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 062520-2 | Palmer Petroleum Inc. | 1 | 381.54 | 381.54 | 4.61 |
| | **Total Lease Operating Expense** | | | **381.54** | **4.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| **ELLE04** | **0.00844889** | **0.01206984** | | **6.72** | **4.61** | | **2.11** |

## LEASE: (ELLI01) Ellis Estate Gas Unit #1   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 062520-1 | John Linder Operating Company, LLC | 101 EF | 224.25 | 224.25 | 0.33 |
| | **Total Lease Operating Expense** | | | **224.25** | **0.33** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|--|----------|--|---------|
| **ELLI01** | **0.00148650** | | **0.33** | | **0.33** |

## LEASE: (ELLI02) Ellis Estate A #5   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020051002 | Tanos Exploration, LLC | 2 | 5,720.84 | 5,720.84 | 8.50 |
| | **Total Lease Operating Expense** | | | **5,720.84** | **8.50** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|--|----------|--|---------|
| **ELLI02** | **0.00148644** | | **8.50** | | **8.50** |

## LEASE: (ELLI03) Ellis Estate A #6   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020051002 | Tanos Exploration, LLC | 2 | 3,664.81 | 3,664.81 | 5.45 |
| | **Total Lease Operating Expense** | | | **3,664.81** | **5.45** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|--|----------|--|---------|
| **ELLI03** | **0.00148644** | | **5.45** | | **5.45** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   356

### LEASE: (ELLI04)  Ellis Estate A #7   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020051002 | Tanos Exploration, LLC | 2 | 4,297.00 | 4,297.00 | 6.39 |
| | **Total Lease Operating Expense** | | | **4,297.00** | **6.39** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---------------|---------|--|----------|---------|
| ELLI04 | 0.00148644 | | 6.39 | 6.39 |

### LEASE: (ELLI05)  Ellis Estate A #8   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020051002 | Tanos Exploration, LLC | 2 | 4,730.61 | 4,730.61 | 7.03 |
| | **Total Lease Operating Expense** | | | **4,730.61** | **7.03** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---------------|---------|--|----------|---------|
| ELLI05 | 0.00148644 | | 7.03 | 7.03 |

### LEASE: (ELLI06)  Ellis Estate A   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020051002 | Tanos Exploration, LLC | 2 | 4,387.05 | | |
| I2020051002 | Tanos Exploration, LLC | 2 | 3,968.61 | 8,355.66 | 12.42 |
| | **Total Lease Operating Expense** | | | **8,355.66** | **12.42** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---------------|---------|--|----------|---------|
| ELLI06 | 0.00148644 | | 12.42 | 12.42 |

### LEASE: (ELLI10)  Ellis Estate A4   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020051002 | Tanos Exploration, LLC | 1 | 4,116.94 | 4,116.94 | 6.12 |
| | **Total Lease Operating Expense** | | | **4,116.94** | **6.12** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---------------|---------|--|----------|---------|
| ELLI10 | 0.00148644 | | 6.12 | 6.12 |

### LEASE: (EMMO01)  Emma Owner 23-14HA   County: MC KENZIE, ND

**API: 3305306709**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:13.04 | 3,102.60 /0.07 | Oil Sales: | 40,443.10 | 0.95 |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 2,926.12 | 0.07- |
| | | | | Other Deducts - Oil: | 12,226.98- | 0.29- |
| | | | | Net Income: | 25,290.00 | 0.59 |

MSTrust_001034

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   357

**LEASE: (EMMO01)  Emma Owner 23-14HA   (Continued)**
API: 3305306709
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 3077-0520-17 | WPX Energy, Inc. | 1 | 8,206.52 | 8,206.52 | 1.20 |
| | **Total Lease Operating Expense** | | | **8,206.52** | **1.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---------------|-------------|---------|---------|----------|----------|
| **EMMO01** | 0.00002343 | Royalty | 0.59 | 0.00 | 0.59 |
| | 0.00000000 | 0.00014643 | 0.00 | 1.20 | 1.20- |
| Total Cash Flow | | | 0.59 | 1.20 | 0.61- |

## LEASE: (EUCU03)  East Eucutta FU C02   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:14.22 | 39,713.52 /0.85 | Oil Sales: | 564,654.29 | 12.04 |
| | Roy NRI: | 0.00002133 | | Production Tax - Oil: | 17,650.51- | 0.37- |
| | | | | Other Deducts - Oil: | 22,636.71- | 0.48- |
| | | | | Net Income: | 524,367.07 | 11.19 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| **EUCU03** | 0.00002133 | 11.19 | | | 11.19 |

## LEASE: (EVAB01)  Eva Bennett   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | CND | $/BBL:11.99 | 88.63 /0.06 | Condensate Sales: | 1,063.03 | 0.72 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Condensate: | 135.54- | 0.09- |
| | | | | Net Income: | 927.49 | 0.63 |
| 04/2020 | GAS | $/MCF:1.04 | 2,480 /1.69 | Gas Sales: | 2,584.78 | 1.75 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Gas: | 32.24- | 0.02- |
| | | | | Net Income: | 2,552.54 | 1.73 |
| 04/2020 | PRD | $/BBL:7.71 | 161.78 /0.11 | Plant Products Sales: | 1,247.01 | 0.85 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Plant: | 1.52- | 0.00 |
| | | | | Other Deducts - Plant: | 512.27- | 0.35- |
| | | | | Net Income: | 733.22 | 0.50 |

**Total Revenue for LEASE** — 2.86

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| **EVAB01** | 0.00067947 | 2.86 | | | 2.86 |

## LEASE: (EVAN04)  Evans No J-1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.62 | 5,791 /9.87 | Gas Sales: | 9,383.72 | 15.99 |
| | Wrk NRI: | 0.00170410 | | Production Tax - Gas: | 905.18- | 1.54- |
| | | | | Other Deducts - Gas: | 1,054.61- | 1.80- |
| | | | | Net Income: | 7,423.93 | 12.65 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   358

**LEASE: (EVAN04)  Evans No J-1   (Continued)**
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRG | $/GAL:0.16 | 14,137.59 /24.09 | Plant Products - Gals - Sales: | 2,326.17 | 3.96 |
| | Wrk NRI | 0.00170410 | | Other Deducts - Plant - Gals: | 663.80- | 1.13- |
| | | | | Net Income: | 1,662.37 | 2.83 |

**Total Revenue for LEASE** — 15.48

Expenses:

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-200   Nadel & Gussman - Jetta Operating Co | | 1 | 6,219.89 | 6,219.89 | 13.94 |
| | **Total Lease Operating Expense** | | | | **6,219.89** | **13.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| EVAN04 | 0.00170410 | 0.00224065 | 15.48 | 13.94 | 1.54 |

**LEASE: (FAI131)  Fairway J L Unit 555   County: ANDERSON, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | | /0.00 | Gas Sales: | 0.30 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Net Income: | 0.28 | 0.00 |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 0.30 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Net Income: | 0.28 | 0.00 |
| 12/2019 | GAS | | /0.00 | Gas Sales: | 0.30 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Net Income: | 0.28 | 0.00 |
| 01/2020 | GAS | | /0.00 | Gas Sales: | 0.30 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Net Income: | 0.28 | 0.00 |
| 02/2020 | GAS | | /0.00 | Gas Sales: | 0.30 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 0.01- | 0.00 |
| | | | | Net Income: | 0.27 | 0.00 |
| 03/2020 | GAS | $/MCF:1.36 | 491 /1.96 | Gas Sales: | 665.84 | 2.66 |
| | Wrk NRI: | 0.00399847 | | Other Deducts - Gas: | 20.64- | 0.08- |
| | | | | Net Income: | 645.20 | 2.58 |
| 04/2020 | GAS | $/MCF:1.35 | 466 /1.86 | Gas Sales: | 630.96 | 2.52 |
| | Wrk NRI: | 0.00399847 | | Other Deducts - Gas: | 18.09- | 0.07- |
| | | | | Net Income: | 612.87 | 2.45 |
| 11/2019 | OIL | $/BBL:41.50 | 0.02 /0.00 | Oil Sales: | 0.83 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 0.04- | 0.00 |
| | | | | Net Income: | 0.79 | 0.00 |
| 01/2020 | OIL | $/BBL:50.00 | 0.02 /0.00 | Oil Sales: | 1.00 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 0.05- | 0.00 |
| | | | | Net Income: | 0.95 | 0.00 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   359

**LEASE: (FAI131)  Fairway J L Unit 555   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2020 | OIL | $/BBL:35.50 | 0.02 /0.00 | Oil Sales: | 0.71 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 0.03- | 0.00 |
| | | | | Net Income: | 0.68 | 0.00 |
| 03/2020 | OIL | $/BBL:36.00 | 0.01 /0.00 | Oil Sales: | 0.36 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 0.02- | 0.00 |
| | | | | Net Income: | 0.34 | 0.00 |
| 04/2020 | OIL | $/BBL:15.90 | 27.56 /0.11 | Oil Sales: | 438.20 | 1.75 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 20.34- | 0.08- |
| | | | | Net Income: | 417.86 | 1.67 |
| 10/2019 | PRD | $/BBL:46.00 | 0.01 /0.00 | Plant Products Sales: | 0.46 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant: | 0.01- | 0.00 |
| | | | | Net Income: | 0.42 | 0.00 |
| 11/2019 | PRD | | /0.00 | Plant Products Sales: | 0.46 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant: | 0.01- | 0.00 |
| | | | | Net Income: | 0.42 | 0.00 |
| 12/2019 | PRD | $/BBL:46.00 | 0.01 /0.00 | Plant Products Sales: | 0.46 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant: | 0.01- | 0.00 |
| | | | | Net Income: | 0.42 | 0.00 |
| 01/2020 | PRD | $/BBL:46.00 | 0.01 /0.00 | Plant Products Sales: | 0.46 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant: | 0.01- | 0.00 |
| | | | | Net Income: | 0.42 | 0.00 |
| 02/2020 | PRD | $/BBL:46.00 | 0.01 /0.00 | Plant Products Sales: | 0.46 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 0.03- | 0.00 |
| | | | | Net Income: | 0.43 | 0.00 |
| 03/2020 | PRD | $/BBL:8.72 | 61.69 /0.25 | Plant Products Sales: | 537.78 | 2.15 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 7.48- | 0.03- |
| | | | | Other Deducts - Plant: | 57.28- | 0.23- |
| | | | | Net Income: | 473.02 | 1.89 |
| 04/2020 | PRD | $/BBL:6.41 | 57.10 /0.23 | Plant Products Sales: | 365.93 | 1.46 |
| | Wrk NRI: | 0.00399847 | | Other Deducts - Plant: | 57.26- | 0.23- |
| | | | | Net Income: | 308.67 | 1.23 |

**Total Revenue for LEASE**                                                    **9.82**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FAI131 | 0.00399847 | 9.82 | 9.82 |

MSTrust_001037

| From: | Sklarco, LLC | | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | | Account: JUD    Page    360 |

### LEASE: (FAI132)  FJLU #48145 TR 556 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.35 | 425 /1.70 | Gas Sales: | 575.74 | 2.30 |
| | Wrk NRI: | 0.00399848 | | Other Deducts - Gas: | 17.83- | 0.07- |
| | | | | Net Income: | 557.91 | 2.23 |
| 04/2020 | GAS | $/MCF:1.36 | 402 /1.61 | Gas Sales: | 545.61 | 2.18 |
| | Wrk NRI: | 0.00399848 | | Other Deducts - Gas: | 15.64- | 0.06- |
| | | | | Net Income: | 529.97 | 2.12 |
| 11/2019 | OIL | $/BBL:72.00 | 0.01 /0.00 | Oil Sales: | 0.72 | 0.00 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Oil: | 0.03- | 0.00 |
| | | | | Net Income: | 0.69 | 0.00 |
| 01/2020 | OIL | $/BBL:43.50 | 0.02 /0.00 | Oil Sales: | 0.87 | 0.00 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Oil: | 0.04- | 0.00 |
| | | | | Net Income: | 0.83 | 0.00 |
| 02/2020 | OIL | $/BBL:61.00 | 0.01 /0.00 | Oil Sales: | 0.61 | 0.00 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Oil: | 0.03- | 0.00 |
| | | | | Net Income: | 0.58 | 0.00 |
| 03/2020 | OIL | $/BBL:31.00 | 0.01 /0.00 | Oil Sales: | 0.31 | 0.00 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Oil: | 0.01- | 0.00 |
| | | | | Net Income: | 0.30 | 0.00 |
| 04/2020 | OIL | $/BBL:15.90 | 23.83 /0.10 | Oil Sales: | 378.93 | 1.51 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Oil: | 17.57- | 0.06- |
| | | | | Net Income: | 361.36 | 1.45 |
| 10/2019 | PRD | $/BBL:38.00 | 0.01 /0.00 | Plant Products Sales: | 0.38 | 0.00 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Plant: | 0.03- | 0.00 |
| | | | | Net Income: | 0.35 | 0.00 |
| 11/2019 | PRD | | /0.00 | Plant Products Sales: | 0.38 | 0.00 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Plant: | 0.03- | 0.00 |
| | | | | Net Income: | 0.35 | 0.00 |
| 12/2019 | PRD | $/BBL:38.00 | 0.01 /0.00 | Plant Products Sales: | 0.38 | 0.00 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Plant: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant: | 0.01- | 0.00 |
| | | | | Net Income: | 0.34 | 0.00 |
| 01/2020 | PRD | $/BBL:38.00 | 0.01 /0.00 | Plant Products Sales: | 0.38 | 0.00 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Plant: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant: | 0.01- | 0.00 |
| | | | | Net Income: | 0.34 | 0.00 |
| 02/2020 | PRD | $/BBL:38.00 | 0.01 /0.00 | Plant Products Sales: | 0.38 | 0.00 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Plant: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant: | 0.01- | 0.00 |
| | | | | Net Income: | 0.34 | 0.00 |
| 03/2020 | PRD | $/BBL:8.72 | 53.34 /0.21 | Plant Products Sales: | 465.06 | 1.86 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Plant: | 6.47- | 0.03- |
| | | | | Other Deducts - Plant: | 49.51- | 0.20- |
| | | | | Net Income: | 409.08 | 1.63 |

MSTrust_001038

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   361

**LEASE: (FAI132)  FJLU #48145 TR 556 (Exxon)    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRD | $/BBL:6.41 | 49.40 /0.20 | Plant Products Sales: | 316.43 | 1.27 |
|  | Wrk NRI: | 0.00399848 |  | Other Deducts - Plant: | 49.82- | 0.20- |
|  |  |  |  | Net Income: | 266.61 | 1.07 |

**Total Revenue for LEASE**                                                                8.50

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|---|
| FAI132 | 0.00399848 | | 8.50 | | | 8.50 |


**LEASE: (FAI133)  Fairway J L Unit 655   County: ANDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.36 | 501 /2.00 | Gas Sales: | 679.34 | 2.72 |
|  | Wrk NRI: | 0.00399847 |  | Other Deducts - Gas: | 21.06- | 0.09- |
|  |  |  |  | Net Income: | 658.28 | 2.63 |
| 04/2020 | GAS | $/MCF:1.36 | 475 /1.90 | Gas Sales: | 643.80 | 2.57 |
|  | Wrk NRI: | 0.00399847 |  | Other Deducts - Gas: | 18.44- | 0.07- |
|  |  |  |  | Net Income: | 625.36 | 2.50 |
| 11/2019 | OIL | $/BBL:44.50 | 0.02 /0.00 | Oil Sales: | 0.89 | 0.00 |
|  | Wrk NRI: | 0.00399847 |  | Production Tax - Oil: | 0.04- | 0.00 |
|  |  |  |  | Net Income: | 0.85 | 0.00 |
| 02/2020 | OIL | $/BBL:38.00 | 0.02 /0.00 | Oil Sales: | 0.76 | 0.00 |
|  | Wrk NRI: | 0.00399847 |  | Production Tax - Oil: | 0.03- | 0.00 |
|  |  |  |  | Net Income: | 0.73 | 0.00 |
| 03/2020 | OIL | $/BBL:39.00 | 0.01 /0.00 | Oil Sales: | 0.39 | 0.00 |
|  | Wrk NRI: | 0.00399847 |  | Production Tax - Oil: | 0.02- | 0.00 |
|  |  |  |  | Net Income: | 0.37 | 0.00 |
| 04/2020 | OIL | $/BBL:15.90 | 29.58 /0.12 | Oil Sales: | 470.37 | 1.88 |
|  | Wrk NRI: | 0.00399847 |  | Production Tax - Oil: | 21.83- | 0.09- |
|  |  |  |  | Net Income: | 448.54 | 1.79 |
| 10/2019 | PRD | $/BBL:42.00 | 0.01 /0.00 | Plant Products Sales: | 0.42 | 0.00 |
|  | Wrk NRI: | 0.00399847 |  | Production Tax - Plant: | 0.03- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 0.38 | 0.00 |
| 11/2019 | PRD |  | /0.00 | Plant Products Sales: | 0.42 | 0.00 |
|  | Wrk NRI: | 0.00399847 |  | Production Tax - Plant: | 0.03- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 0.38 | 0.00 |
| 01/2020 | PRD | $/BBL:42.00 | 0.01 /0.00 | Plant Products Sales: | 0.42 | 0.00 |
|  | Wrk NRI: | 0.00399847 |  | Production Tax - Plant: | 0.03- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 0.38 | 0.00 |
| 02/2020 | PRD | $/BBL:42.00 | 0.01 /0.00 | Plant Products Sales: | 0.42 | 0.00 |
|  | Wrk NRI: | 0.00399847 |  | Production Tax - Plant: | 0.03- | 0.00 |
|  |  |  |  | Net Income: | 0.39 | 0.00 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   362

**LEASE: (FAI133) Fairway J L Unit 655   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | PRD | $/BBL:8.72 | 66.20 /0.26 | Plant Products Sales: | 577.26 | 2.31 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 8.02- | 0.03- |
| | | | | Other Deducts - Plant: | 61.49- | 0.25- |
| | | | | Net Income: | 507.75 | 2.03 |
| 04/2020 | PRD | $/BBL:6.41 | 61.31 /0.25 | Plant Products Sales: | 392.81 | 1.57 |
| | Wrk NRI: | 0.00399847 | | Other Deducts - Plant: | 61.47- | 0.25- |
| | | | | Net Income: | 331.34 | 1.32 |

**Total Revenue for LEASE**                              **10.27**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FAI133 | 0.00399847 | 10.27 | 10.27 |

---

**LEASE: (FAI142) Fairway J L Unit 349Z   County: ANDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.52 | 413.62 /0.09 | Gas Sales: | 630.20 | 0.13 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 42.86- | 0.01- |
| | | | | Other Deducts - Gas: | 20.62- | 0.00 |
| | | | | Net Income: | 566.72 | 0.12 |
| 04/2020 | PRG | $/GAL:0.15 | 2,409.84 /0.51 | Plant Products - Gals Sales: | 370.93 | 0.08 |
| | Roy NRI: | 0.00021292 | | Production Tax - Plant - Gals: | 27.45- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 53.25- | 0.01- |
| | | | | Net Income: | 290.23 | 0.07 |

**Total Revenue for LEASE**                              **0.19**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| FAI142 | 0.00021292 | 0.19 | 0.19 |

---

**LEASE: (FAI230) FJLU #48133 TR 349 (Exxon)   County: ANDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:15.90 | 49.38 /0.05 | Oil Sales: | 785.22 | 0.74 |
| | Roy NRI: | 0.00093888 | | Production Tax - Oil: | 36.43- | 0.04- |
| | | | | Net Income: | 748.79 | 0.70 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| FAI230 | 0.00093888 | 0.70 | 0.70 |

---

**LEASE: (FAI232) Fairway JLU Tr 251 (Exxon)   County: ANDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.52 | 365.70 /0.50 | Gas Sales: | 557.16 | 0.77 |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 37.85- | 0.05- |
| | | | | Other Deducts - Gas: | 18.23- | 0.03- |
| | | | | Net Income: | 501.08 | 0.69 |

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   363 |

**LEASE: (FAI232) Fairway JLU Tr 251 (Exxon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.90 | 43.66 /0.06 | Oil Sales: | 694.24 | 0.96 |
| | Roy NRI: | 0.00137610 | | Production Tax - Oil: | 32.20- | 0.05- |
| | | | | Net Income: | 662.04 | 0.91 |
| 04/2020 | PRG | $/GAL:0.15 | 2,130.62 /2.93 | Plant Products - Gals - Sales: | 328.00 | 0.45 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 24.32- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 47.13- | 0.06- |
| | | | | Net Income: | 256.55 | 0.36 |

**Total Revenue for LEASE**      **1.96**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| FAI232 | 0.00137610 | 1.96 | | | 1.96 |

**LEASE: (FAIR03)  Fairway Gas Plant (REVENUE)   State: TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRD | $/BBL:13.38 | 17,868.53 /1.97 | Plant Products Sales: | 239,081.46 | 26.31 |
| | Wrk NRI: | 0.00011004 | | Other Deducts - Plant: | 117,104.66- | 12.89- |
| | | | | Net Income: | 121,976.80 | 13.42 |
| 04/2020 | PRD | $/BBL:11.08 | 16,587.22 /1.83 | Plant Products Sales: | 183,766.94 | 20.22 |
| | Wrk NRI: | 0.00011004 | | Other Deducts - Plant: | 111,766.51- | 12.30- |
| | | | | Net Income: | 72,000.43 | 7.92 |

**Total Revenue for LEASE**      **21.34**

| LEASE Summary: | Net Rev Int | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|
| FAIR03 | 0.00011004 | 21.34 | | | 21.34 |

**LEASE: (FAIR04)  Fairway Gas Plant   County: ANDERSON, TX**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 194089-3 | dba Grizzly Operating, LLC | 5 | 134,494.07 | | |
| 194089-4 | dba Grizzly Operating, LLC | 5 | 47,768.14 | | |
| 194089-5 | dba Grizzly Operating, LLC | 5 | 11,106.60 | | |
| 194089-6 | dba Grizzly Operating, LLC | 5 | 2,958.25 | 196,327.06 | 21.60 |
| | **Total Lease Operating Expense** | | | **196,327.06** | **21.60** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| FAIR04 | 0.00011003 | | 21.60 | | 21.60 |

MSTrust_001041

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|-------|--------------|------------------------------------------------------------|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   364 |

### LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt   Parish: LINCOLN, LA

API: 17061121160
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | GAS | $/MCF:2.32 | 29,114.25-/3.89- | Gas Sales: | 67,470.26- | 9.01- |
| | Roy NRI: | 0.00013353 | | Other Deducts - Gas: | 27.49 | 0.00 |
| | | | | Net Income: | 67,442.77- | 9.01- |
| 10/2019 | GAS | $/MCF:2.32 | 29,114.25 /3.89 | Gas Sales: | 67,451.42 | 9.01 |
| | Roy NRI: | 0.00013353 | | Other Deducts - Gas: | 27.49- | 0.00 |
| | | | | Net Income: | 67,423.93 | 9.01 |
| 03/2020 | GAS | $/MCF:1.78 | 26,000.91 /3.47 | Gas Sales: | 46,271.88 | 6.18 |
| | Roy NRI: | 0.00013353 | | Production Tax - Gas: | 3,839.75- | 0.51- |
| | | | | Other Deducts - Gas: | 21.04- | 0.00 |
| | | | | Net Income: | 42,411.09 | 5.67 |
| 03/2020 | OIL | $/BBL:29.16 | 375.33 /0.05 | Oil Sales: | 10,943.15 | 1.46 |
| | Roy NRI: | 0.00013353 | | Production Tax - Oil: | 1,367.89- | 0.18- |
| | | | | Net Income: | 9,575.26 | 1.28 |
| 03/2020 | PRD | $/BBL:8.60 | 1,217.39 /0.16 | Plant Products Sales: | 10,472.75 | 1.40 |
| | Roy NRI: | 0.00013353 | | Net Income: | 10,472.75 | 1.40 |

**Total Revenue for LEASE** 8.35

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| FALB01 | 0.00013353 | 8.35 | | | 8.35 |

### LEASE: (FANN01)  Fannie Lee Chandler   County: OUACHITA, AR

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | $/BBL:20.87 | 65.59 /0.36 | Oil Sales: | 1,368.68 | 7.48 |
| | Ovr NRI: | 0.00546877 | | Production Tax - Oil: | 60.34- | 0.33- |
| | | | | Net Income: | 1,308.34 | 7.15 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| FANN01 | 0.00546877 | 7.15 | | | 7.15 |

### LEASE: (FATB01)  SN3 FATB 3HH   County: PANOLA, TX

API: 4236538343
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.70 | 137,766.40 /17.41 | Gas Sales: | 234,295.18 | 29.61 |
| | Ovr NRI: | 0.00012634 | | Production Tax - Gas: | 11,491.80- | 1.45- |
| | | | | Other Deducts - Gas: | 89,163.21- | 11.26- |
| | | | | Net Income: | 133,640.17 | 16.90 |
| 03/2020 | PRG | $/GAL:0.11 | 139,439.19 /17.62 | Plant Products - Gals - Sales: | 15,863.64 | 2.01 |
| | Ovr NRI: | 0.00012634 | | Production Tax - Plant - Gals: | 639.51 | 0.08 |
| | | | | Other Deducts - Plant - Gals: | 25,502.89- | 3.23- |
| | | | | Net Income: | 8,999.74- | 1.14- |

**Total Revenue for LEASE** 15.76

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| FATB01 | 0.00012634 | 15.76 | | | 15.76 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    365

## LEASE: (FED002)  Shugart West 19 Fed #2    County: EDDY, NM

**API: 30-015-30501**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202000080 | Devon Energy Production Co., LP | 1 | 386.32 | 386.32 | 6.52 |
| | **Total Lease Operating Expense** | | | **386.32** | **6.52** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 05202000080 | Devon Energy Production Co., LP | 1 | 65,560.64 | 65,560.64 | 1,106.89 |
| | **Total ICC - Proven** | | | **65,560.64** | **1,106.89** |
| | **Total Expenses for LEASE** | | | 65,946.96 | 1,113.41 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **FED002** | 0.01688344 | | 1,113.41 | 1,113.41 |

## LEASE: (FED003)  Shugart West 19 Fed #3    County: EDDY, NM

**API: 30-015-30648**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202010200 | Marathon Oil Permian LLC | 1 | 1,258.16 | 1,258.16 | 5.74 |
| | **Total Lease Operating Expense** | | | **1,258.16** | **5.74** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **FED003** | 0.00455852 | | 5.74 | 5.74 |

## LEASE: (FED004)  Shugart West 19 Fed #4    County: EDDY, NM

**API: 30-015-30647**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 05202010200 | Marathon Oil Permian LLC | 3 | 489.88 | 489.88 | 2.23 |
| | **Total ICC - Proven** | | | **489.88** | **2.23** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **FED004** | 0.00455852 | | 2.23 | 2.23 |

## LEASE: (FED005)  Shugart West 29 Fed #1    County: EDDY, NM

**API: 30-015-29948**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:13.76 | 90.48 /1.12 | Oil Sales: | 1,245.22 | 15.35 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 151.59- | 1.87- |
| | | | | Net Income: | 1,093.63 | 13.48 |

MSTrust_001043

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page   366

**LEASE: (FED005)  Shugart West 29 Fed #1     (Continued)**
API: 30-015-29948
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | | **Lease Operating Expense** | | | | |
| | | *LOE - Outside Operations* | | | | |
| | 05202000080 | Devon Energy Production Co., LP | 1 | 22,441.71 | 22,441.71 | 378.89 |
| | | **Total Lease Operating Expense** | | | **22,441.71** | **378.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED005** | 0.01232491 | 0.01688344 | **13.48** | **378.89** | **365.41-** |

## LEASE: (FED006)  Shugart West 29 Fed #2    County: EDDY, NM

API: 30-015-30798
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:0.29 | 66.43 /0.82 | Gas Sales: | 19.07 | 0.24 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 20.92- | 0.26- |
| | | | | Net Income: | 1.85- | 0.02- |
| 04/2020 | OIL | $/BBL:13.76 | 143.45 /1.77 | Oil Sales: | 1,974.22 | 24.33 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 159.61- | 1.97- |
| | | | | Other Deducts - Oil: | 81.10- | 1.00- |
| | | | | Net Income: | 1,733.51 | 21.36 |
| 04/2020 | PRD | $/BBL:6.04 | 14.56 /0.18 | Plant Products Sales: | 87.89 | 1.08 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Plant: | 93.70- | 1.15- |
| | | | | Net Income: | 5.81- | 0.07- |
| | | | | **Total Revenue for LEASE** | | **21.27** |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| **FED006** | 0.01232491 | | **21.27** | | **21.27** |

## LEASE: (FED007)  Shugart West 29 Fed #3    County: EDDY, NM

API: 30-015-30774
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:0.29 | 69.11 /0.85 | Gas Sales: | 19.85 | 0.24 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 22.06- | 0.26- |
| | | | | Net Income: | 2.21- | 0.02- |
| 04/2020 | OIL | $/BBL:13.76 | 136.35 /1.68 | Oil Sales: | 1,876.50 | 23.13 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 151.88- | 1.88- |
| | | | | Other Deducts - Oil: | 77.08- | 0.94- |
| | | | | Net Income: | 1,647.54 | 20.31 |
| 04/2020 | PRD | $/BBL:6.04 | 15.15 /0.19 | Plant Products Sales: | 91.44 | 1.13 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Plant: | 97.14- | 1.20- |
| | | | | Net Income: | 5.70- | 0.07- |
| | | | | **Total Revenue for LEASE** | | **20.22** |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| **FED007** | 0.01232491 | | **20.22** | | **20.22** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   367

### LEASE: (FED010)  Shugart West 30 Fed #1     County: EDDY, NM

**API: 30-015-29166**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:0.33 | 4.88 /0.06 | Gas Sales: | 1.59 | 0.02 |
|  | Wrk NRI: | 0.01232491 |  | Other Deducts - Gas: | 2.01- | 0.02- |
|  |  |  |  | Net Income: | 0.42- | 0.00 |
| 04/2020 | PRD | $/BBL:5.82 | 0.83 /0.01 | Plant Products Sales: | 4.83 | 0.06 |
|  | Wrk NRI: | 0.01232491 |  | Other Deducts - Plant: | 5.73- | 0.07- |
|  |  |  |  | Net Income: | 0.90- | 0.01- |

| | | | **Total Revenue for LEASE** | | | **0.01-** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202000080 | Devon Energy Production Co., LP | 1 | 8,789.42 | 8,789.42 | 148.40 |
| | **Total Lease Operating Expense** | | **8,789.42** | | **148.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **FED010** | **0.01232491** | **0.01688344** | **0.01-** | **148.40** | **148.41-** |

### LEASE: (FED011)  Shugart West 30 Fed #10     County: EDDY, NM

**API: 30-015-29487**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2016 | GAS |  | /0.00 | Other Deducts - Gas: | 0.08 | 0.01 |
|  | Wrk NRI: | 0.08085250 |  | Net Income: | 0.08 | 0.01 |
| 07/2019 | GAS |  | /0.00 | Other Deducts - Gas: | 0.08 | 0.01 |
|  | Wrk NRI: | 0.08085250 |  | Net Income: | 0.08 | 0.01 |
| 03/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 0.08- | 0.01- |
|  | Wrk NRI: | 0.08085250 |  | Net Income: | 0.08- | 0.01- |
| 04/2020 | GAS | $/MCF:0.35 | 35.27 /0.43 | Gas Sales: | 12.37 | 0.15 |
|  | Wrk NRI: | 0.01232491 |  | Other Deducts - Gas: | 13.47- | 0.16- |
|  |  |  |  | Net Income: | 1.10- | 0.01- |
| 03/2020 | PRD |  | /0.00 | Other Deducts - Plant: | 1.15- | 0.01- |
|  | Wrk NRI: | 0.01232491 |  | Net Income: | 1.15- | 0.01- |
| 04/2020 | PRD | $/BBL:5.08 | 3.05 /0.04 | Plant Products Sales: | 15.50 | 0.19 |
|  | Wrk NRI: | 0.01232491 |  | Other Deducts - Plant: | 16.33- | 0.20- |
|  |  |  |  | Net Income: | 0.83- | 0.01- |

| | | | **Total Revenue for LEASE** | | | **0.02-** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| **FED011** | **multiple** | **0.02-** | **0.02-** |

MSTrust_001045

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   368

### LEASE: (FED012)  Shugart West 30 Fed #3   County: EDDY, NM

**API: 30-015-30776**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | GAS | $/MCF:0.33 | 4.88 /0.06 | Gas Sales: | 1.59 | 0.02 |
|  | Wrk NRI: | 0.01232491 |  | Other Deducts - Gas: | 2.01- | 0.02- |
|  |  |  |  | Net Income: | 0.42- | 0.00 |
| 04/2020 | PRD | $/BBL:5.82 | 0.83 /0.01 | Plant Products Sales: | 4.83 | 0.06 |
|  | Wrk NRI: | 0.01232491 |  | Other Deducts - Plant: | 5.73- | 0.07- |
|  |  |  |  | Net Income: | 0.90- | 0.01- |

**Total Revenue for LEASE**                                                                                0.01-

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FED012 | 0.01232491 | 0.01- | 0.01- |

### LEASE: (FED013)  Shugart West 30 Fed #4   County: EDDY, NM

**API: 30-015-29427**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | GAS | $/MCF:0.33 | 4.88 /0.06 | Gas Sales: | 1.59 | 0.02 |
|  | Wrk NRI: | 0.01232491 |  | Other Deducts - Gas: | 2.01- | 0.02- |
|  |  |  |  | Net Income: | 0.42- | 0.00 |
| 04/2020 | PRD | $/BBL:5.82 | 0.83 /0.01 | Plant Products Sales: | 4.83 | 0.06 |
|  | Wrk NRI: | 0.01232491 |  | Other Deducts - Plant: | 5.73- | 0.07- |
|  |  |  |  | Net Income: | 0.90- | 0.01- |

**Total Revenue for LEASE**                                                                                0.01-

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FED013 | 0.01232491 | 0.01- | 0.01- |

### LEASE: (FED014)  Shugart West 30 Fed #9   County: EDDY, NM

**API: 30-015-29429**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2015 | GAS |  | /0.00 | Other Deducts - Gas: | 1.04 | 0.08 |
|  | Wrk NRI: | 0.08085250 |  | Net Income: | 1.04 | 0.08 |
| 11/2015 | GAS |  | /0.00 | Other Deducts - Gas: | 4.96- | 0.40- |
|  | Wrk NRI: | 0.08085250 |  | Net Income: | 4.96- | 0.40- |
| 12/2015 | GAS |  | /0.00 | Other Deducts - Gas: | 3.60- | 0.29- |
|  | Wrk NRI: | 0.08085250 |  | Net Income: | 3.60- | 0.29- |
| 01/2016 | GAS |  | /0.00 | Other Deducts - Gas: | 2.64- | 0.21- |
|  | Wrk NRI: | 0.08085250 |  | Net Income: | 2.64- | 0.21- |
| 02/2016 | GAS |  | /0.00 | Other Deducts - Gas: | 0.08 | 0.01 |
|  | Wrk NRI: | 0.08085250 |  | Net Income: | 0.08 | 0.01 |
| 03/2016 | GAS |  | /0.00 | Other Deducts - Gas: | 0.08 | 0.01 |
|  | Wrk NRI: | 0.08085250 |  | Net Income: | 0.08 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   369

**LEASE: (FED014)  Shugart West 30 Fed #9    (Continued)**
**API: 30-015-29429**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.08 | 0.01 |
| | Wrk NRI: | 0.08085250 | | Net Income: | 0.08 | 0.01 |
| 05/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.08 | 0.01 |
| | Wrk NRI: | 0.08085250 | | Net Income: | 0.08 | 0.01 |

**Total Revenue for LEASE** — 0.78-

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FED014 | 0.08085250 | 0.78- | 0.78- |

**LEASE: (FED017)  West Shugart 31 Fed #1H    County: EDDY, NM**

**API: 30-015-31647**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2014 | CND | | /0.00 | Other Deducts - Condensate: | 193.61- | 0.26- |
| | Wrk NRI: | 0.00133166 | | Net Income: | 193.61- | 0.26- |
| 08/2014 | CND | | /0.00 | Other Deducts - Condensate: | 82.22- | 0.11- |
| | Wrk NRI: | 0.00133166 | | Net Income: | 82.22- | 0.11- |
| 04/2020 | CND | | /0.00 | Other Deducts - Condensate: | 10.61- | 0.01- |
| | Wrk NRI: | 0.00133166 | | Net Income: | 10.61- | 0.01- |
| 07/2014 | GAS | | /0.00 | Other Deducts - Gas: | 222.78 | 0.30 |
| | Wrk NRI: | 0.00133166 | | Net Income: | 222.78 | 0.30 |
| 07/2014 | GAS | | /0.00 | Other Deducts - Gas: | 559.61 | 0.75 |
| | Wrk NRI: | 0.00133166 | | Net Income: | 559.61 | 0.75 |
| 08/2014 | GAS | | /0.00 | Other Deducts - Gas: | 100.78 | 0.13 |
| | Wrk NRI: | 0.00133166 | | Net Income: | 100.78 | 0.13 |
| 08/2014 | GAS | | /0.00 | Other Deducts - Gas: | 214.83 | 0.29 |
| | Wrk NRI: | 0.00133166 | | Net Income: | 214.83 | 0.29 |
| 08/2016 | GAS | | /0.00 | Other Deducts - Gas: | 205.11 | 1.11 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 205.11 | 1.11 |
| 09/2016 | GAS | | /0.00 | Other Deducts - Gas: | 184.92 | 1.00 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 184.92 | 1.00 |
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 296.92 | 1.61 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 296.92 | 1.61 |
| 11/2016 | GAS | | /0.00 | Other Deducts - Gas: | 237.02 | 1.29 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 237.02 | 1.29 |
| 12/2016 | GAS | | /0.00 | Other Deducts - Gas: | 253.29 | 1.37 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 253.29 | 1.37 |
| 01/2017 | GAS | | /0.00 | Other Deducts - Gas: | 234.41 | 1.27 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 234.41 | 1.27 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   370

**LEASE: (FED017)  West Shugart 31 Fed #1H   (Continued)**
**API: 30-015-31647**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2017 | GAS | | /0.00 | Other Deducts - Gas: | 317.11 | 1.72 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 317.11 | 1.72 |
| 04/2017 | GAS | | /0.00 | Other Deducts - Gas: | 257.20 | 1.40 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 257.20 | 1.40 |
| 05/2017 | GAS | | /0.00 | Other Deducts - Gas: | 260.46 | 1.41 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 260.46 | 1.41 |
| 06/2017 | GAS | | /0.00 | Other Deducts - Gas: | 246.78 | 1.34 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 246.78 | 1.34 |
| 07/2017 | GAS | | /0.00 | Other Deducts - Gas: | 246.13 | 1.34 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 246.13 | 1.34 |
| 08/2017 | GAS | | /0.00 | Other Deducts - Gas: | 229.20 | 1.24 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 229.20 | 1.24 |
| 09/2017 | GAS | | /0.00 | Other Deducts - Gas: | 216.83 | 1.18 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 216.83 | 1.18 |
| 10/2017 | GAS | | /0.00 | Other Deducts - Gas: | 182.97 | 0.99 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 182.97 | 0.99 |
| 11/2017 | GAS | | /0.00 | Other Deducts - Gas: | 177.76 | 0.96 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 177.76 | 0.96 |
| 12/2017 | GAS | | /0.00 | Other Deducts - Gas: | 200.55 | 1.09 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 200.55 | 1.09 |
| 01/2018 | GAS | | /0.00 | Other Deducts - Gas: | 179.72 | 0.97 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 179.72 | 0.97 |
| 02/2018 | GAS | | /0.00 | Other Deducts - Gas: | 201.20 | 1.09 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 201.20 | 1.09 |
| 03/2018 | GAS | | /0.00 | Other Deducts - Gas: | 136.09 | 0.74 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 136.09 | 0.74 |
| 04/2018 | GAS | | /0.00 | Other Deducts - Gas: | 69.67 | 0.38 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 69.67 | 0.38 |
| 05/2018 | GAS | | /0.00 | Other Deducts - Gas: | 100.28 | 0.54 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 100.28 | 0.54 |
| 06/2018 | GAS | | /0.00 | Other Deducts - Gas: | 180.37 | 0.98 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 180.37 | 0.98 |
| 07/2018 | GAS | | /0.00 | Other Deducts - Gas: | 156.27 | 0.85 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 156.27 | 0.85 |
| 08/2018 | GAS | | /0.00 | Other Deducts - Gas: | 185.58 | 1.01 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 185.58 | 1.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   371

**LEASE: (FED017)  West Shugart 31 Fed #1H   (Continued)**
**API: 30-015-31647**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 6.51- | 0.04- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 6.51- | 0.04- |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 8.46- | 0.05- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 8.46- | 0.05- |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 13.67- | 0.07- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 13.67- | 0.07- |
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 1.95- | 0.01- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 1.95- | 0.01- |
| 01/2019 | GAS | | /0.00 | Other Deducts - Gas: | 13.67- | 0.07- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 13.67- | 0.07- |
| 02/2019 | GAS | | /0.00 | Other Deducts - Gas: | 13.67- | 0.07- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 13.67- | 0.07- |
| 03/2019 | GAS | | /0.00 | Other Deducts - Gas: | 11.07- | 0.06- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 11.07- | 0.06- |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 11.72- | 0.06- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 11.72- | 0.06- |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 7.16- | 0.04- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 7.16- | 0.04- |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 18.88- | 0.10- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 18.88- | 0.10- |
| 10/2019 | GAS | | /0.00 | Other Deducts - Gas: | 24.74- | 0.13- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 24.74- | 0.13- |
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.65- | 0.00 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 0.65- | 0.00 |
| 12/2019 | GAS | | /0.00 | Other Deducts - Gas: | 35.81- | 0.19- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 35.81- | 0.19- |
| 04/2020 | GAS | $/MCF:0.27 | 752.52 /3.54 | Gas Sales: | 201.82 | 0.95 |
| | Wrk NRI: | 0.00470750 | | Production Tax - Gas: | 42.01- | 0.20- |
| | | | | Other Deducts - Gas: | 664.72- | 3.13- |
| | | | | Net Income: | 504.91- | 2.38- |
| 04/2020 | GAS | $/MCF:1.26 | 73.91 /0.10 | Gas Sales: | 92.83 | 0.12 |
| | Wrk NRI: | 0.00133166 | | Other Deducts - Gas: | 103.43- | 0.13- |
| | | | | Net Income: | 10.60- | 0.01- |
| 04/2020 | OIL | $/BBL:18.87 | 517.98 /2.44 | Oil Sales: | 9,775.01 | 46.02 |
| | Wrk NRI: | 0.00470750 | | Production Tax - Oil: | 650.47- | 3.07- |
| | | | | Other Deducts - Oil: | 1,747.33- | 8.22- |
| | | | | Net Income: | 7,377.21 | 34.73 |
| 07/2014 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 522.48- | 0.70- |
| | Wrk NRI: | 0.00133166 | | Net Income: | 522.48- | 0.70- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   372

**LEASE: (FED017)  West Shugart 31 Fed #1H   (Continued)**
**API: 30-015-31647**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2014 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 209.52- | 0.28- |
| | Wrk NRI: | 0.00133166 | | Net Income: | 209.52- | 0.28- |
| 08/2016 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 259.15 | 1.41 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 259.15 | 1.41 |
| 09/2016 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 308.64 | 1.67 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 308.64 | 1.67 |
| 10/2016 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 499.43 | 2.71 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 499.43 | 2.71 |
| 11/2016 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 385.48 | 2.09 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 385.48 | 2.09 |
| 12/2016 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 446.03 | 2.42 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 446.03 | 2.42 |
| 01/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 327.52 | 1.78 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 327.52 | 1.78 |
| 03/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 493.57 | 2.68 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 493.57 | 2.68 |
| 04/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 354.87 | 1.92 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 354.87 | 1.92 |
| 05/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 355.52 | 1.93 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 355.52 | 1.93 |
| 06/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 272.83 | 1.48 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 272.83 | 1.48 |
| 07/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 327.52 | 1.78 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 327.52 | 1.78 |
| 08/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 363.34 | 1.97 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 363.34 | 1.97 |
| 09/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 477.94 | 2.59 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 477.94 | 2.59 |
| 10/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 455.15 | 2.47 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 455.15 | 2.47 |
| 11/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 459.05 | 2.49 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 459.05 | 2.49 |
| 12/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 477.29 | 2.59 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 477.29 | 2.59 |
| 01/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 487.05 | 2.64 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 487.05 | 2.64 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   373

**LEASE: (FED017)  West Shugart 31 Fed #1H   (Continued)**
**API: 30-015-31647**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 425.85 | 2.31 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 425.85 | 2.31 |
| 03/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 412.17 | 2.24 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 412.17 | 2.24 |
| 04/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 370.50 | 2.01 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 370.50 | 2.01 |
| 05/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 479.89 | 2.60 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 479.89 | 2.60 |
| 06/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 420.64 | 2.28 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 420.64 | 2.28 |
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 450.59 | 2.44 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 450.59 | 2.44 |
| 08/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 518.31 | 2.81 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 518.31 | 2.81 |
| 09/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1.30- | 0.01- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 1.30- | 0.01- |
| 10/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1.30- | 0.01- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 1.30- | 0.01- |
| 11/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1.30- | 0.01- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 1.30- | 0.01- |
| 12/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 3.91- | 0.02- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 3.91- | 0.02- |
| 01/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 3.26- | 0.02- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 3.26- | 0.02- |
| 02/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 3.91- | 0.02- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 3.91- | 0.02- |
| 03/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 3.26- | 0.02- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 3.26- | 0.02- |
| 04/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 3.91- | 0.02- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 3.91- | 0.02- |
| 05/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 3.91- | 0.02- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 3.91- | 0.02- |
| 06/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 6.51- | 0.04- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 6.51- | 0.04- |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 6.51- | 0.04- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 6.51- | 0.04- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   374

**LEASE: (FED017)  West Shugart 31 Fed #1H   (Continued)**
**API: 30-015-31647**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 5.86- | 0.03- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 5.86- | 0.03- |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 3.91- | 0.02- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 3.91- | 0.02- |
| 10/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 5.21- | 0.03- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 5.21- | 0.03- |
| 11/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.65- | 0.00 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 0.65- | 0.00 |
| 12/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 7.16- | 0.04- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 7.16- | 0.04- |
| 04/2020 | PRG | $/GAL:0.09 | 5,280.24 /24.86 | Plant Products - Gals - Sales: | 486.16 | 2.29 |
| | Wrk NRI: | 0.00470750 | | Production Tax - Plant - Gals: | 87.03- | 0.41- |
| | | | | Other Deducts - Plant - Gals: | 472.66- | 2.23- |
| | | | | Net Income: | 73.53- | 0.35- |

**Total Revenue for LEASE**                                                              **111.05**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***LOE - Outside Operations*** | | | | | |
| I2020061004 | Cimarex Energy Co. | 6 | 4,948.18 | 4,948.18 | 28.36 |
| | **Total Lease Operating Expense** | | | **4,948.18** | **28.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED017** | multiple | 0.00573211 | **111.05** | **28.36** | **82.69** |

**LEASE: (FED018)  West Shugart 31 Fed #5H    County: EDDY, NM**
**API: 3001531647**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:16.32 | 539.07 /2.72 | Condensate - Sales: | 8,796.84 | 44.40 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 580.11- | 2.93- |
| | | | | Other Deducts - Condensate: | 440.16- | 2.22- |
| | | | | Net Income: | 7,776.57 | 39.25 |
| 04/2020 | CND | | /0.00 | Other Deducts - Condensate: | 753.17- | 5.98- |
| | Wrk NRI: | 0.00793885 | | Net Income: | 753.17- | 5.98- |
| 08/2016 | GAS | | /0.00 | Other Deducts - Gas: | 57.38- | 0.29- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 57.38- | 0.29- |
| 09/2016 | GAS | | /0.00 | Other Deducts - Gas: | 39.89- | 0.20- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 39.89- | 0.20- |
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 20.99- | 0.11- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 20.99- | 0.11- |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   375

**LEASE: (FED018)  West Shugart 31 Fed #5H   (Continued)**
**API: 3001531647**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2016 | GAS | | /0.00 | Other Deducts - Gas: | 23.79- | 0.12- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 23.79- | 0.12- |
| 12/2016 | GAS | | /0.00 | Other Deducts - Gas: | 16.79- | 0.08- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 16.79- | 0.08- |
| 01/2017 | GAS | | /0.00 | Other Deducts - Gas: | 20.29- | 0.10- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 20.29- | 0.10- |
| 02/2017 | GAS | | /0.00 | Other Deducts - Gas: | 18.89- | 0.10- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 18.89- | 0.10- |
| 03/2017 | GAS | | /0.00 | Other Deducts - Gas: | 18.89- | 0.10- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 18.89- | 0.10- |
| 04/2017 | GAS | | /0.00 | Other Deducts - Gas: | 22.39- | 0.11- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 22.39- | 0.11- |
| 05/2017 | GAS | | /0.00 | Other Deducts - Gas: | 24.49- | 0.12- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 24.49- | 0.12- |
| 06/2017 | GAS | | /0.00 | Other Deducts - Gas: | 20.29- | 0.10- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 20.29- | 0.10- |
| 07/2017 | GAS | | /0.00 | Other Deducts - Gas: | 32.89- | 0.17- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 32.89- | 0.17- |
| 08/2017 | GAS | | /0.00 | Other Deducts - Gas: | 24.49- | 0.12- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 24.49- | 0.12- |
| 09/2017 | GAS | | /0.00 | Other Deducts - Gas: | 32.89- | 0.17- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 32.89- | 0.17- |
| 10/2017 | GAS | | /0.00 | Other Deducts - Gas: | 27.29- | 0.14- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 27.29- | 0.14- |
| 11/2017 | GAS | | /0.00 | Other Deducts - Gas: | 7.00- | 0.04- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 7.00- | 0.04- |
| 12/2017 | GAS | | /0.00 | Other Deducts - Gas: | 19.59- | 0.10- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 19.59- | 0.10- |
| 01/2018 | GAS | | /0.00 | Other Deducts - Gas: | 24.49- | 0.12- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 24.49- | 0.12- |
| 02/2018 | GAS | | /0.00 | Other Deducts - Gas: | 30.09- | 0.15- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 30.09- | 0.15- |
| 03/2018 | GAS | | /0.00 | Other Deducts - Gas: | 25.19- | 0.13- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 25.19- | 0.13- |
| 04/2018 | GAS | | /0.00 | Other Deducts - Gas: | 22.39- | 0.11- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 22.39- | 0.11- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   376

**LEASE: (FED018)  West Shugart 31 Fed #5H   (Continued)**
**API: 3001531647**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2018 | GAS | | /0.00 | Other Deducts - Gas: | 22.39- | 0.11- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 22.39- | 0.11- |
| 06/2018 | GAS | | /0.00 | Other Deducts - Gas: | 29.39- | 0.15- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 29.39- | 0.15- |
| 07/2018 | GAS | | /0.00 | Other Deducts - Gas: | 30.09- | 0.15- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 30.09- | 0.15- |
| 08/2018 | GAS | | /0.00 | Other Deducts - Gas: | 25.19- | 0.13- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 25.19- | 0.13- |
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 25.89- | 0.13- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 25.89- | 0.13- |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 22.39- | 0.11- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 22.39- | 0.11- |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 32.19- | 0.16- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 32.19- | 0.16- |
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 4.90- | 0.02- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 4.90- | 0.02- |
| 01/2019 | GAS | | /0.00 | Other Deducts - Gas: | 39.19- | 0.20- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 39.19- | 0.20- |
| 02/2019 | GAS | | /0.00 | Other Deducts - Gas: | 34.29- | 0.17- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 34.29- | 0.17- |
| 03/2019 | GAS | | /0.00 | Other Deducts - Gas: | 34.29- | 0.17- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 34.29- | 0.17- |
| 04/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.70- | 0.00 |
| | Wrk NRI: | 0.00504707 | | Net Income: | 0.70- | 0.00 |
| 05/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.70- | 0.00 |
| | Wrk NRI: | 0.00504707 | | Net Income: | 0.70- | 0.00 |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 24.49- | 0.12- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 24.49- | 0.12- |
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.70- | 0.00 |
| | Wrk NRI: | 0.00504707 | | Net Income: | 0.70- | 0.00 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 16.09- | 0.08- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 16.09- | 0.08- |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 53.88- | 0.27- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 53.88- | 0.27- |
| 10/2019 | GAS | | /0.00 | Other Deducts - Gas: | 60.88- | 0.31- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 60.88- | 0.31- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   377

**LEASE: (FED018)  West Shugart 31 Fed #5H   (Continued)**
**API: 3001531647**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 3.50- | 0.02- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 3.50- | 0.02- |
| 12/2019 | GAS | | /0.00 | Other Deducts - Gas: | 8.40- | 0.04- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 8.40- | 0.04- |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1.78- | 0.01- |
| | Wrk NRI: | 0.00793885 | | Net Income: | 1.78- | 0.01- |
| 04/2020 | GAS | $/MCF:0.23 | 305.26 /2.42 | Gas Sales: | 70.74 | 0.56 |
| | Wrk NRI: | 0.00793885 | | Other Deducts - Gas: | 243.79- | 1.93- |
| | | | | Net Income: | 173.05- | 1.37- |
| 08/2016 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 8.40- | 0.04- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 8.40- | 0.04- |
| 09/2016 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 5.60- | 0.03- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 5.60- | 0.03- |
| 10/2016 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1.40- | 0.01- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 1.40- | 0.01- |
| 11/2016 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2.80- | 0.01- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 2.80- | 0.01- |
| 12/2016 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1.40- | 0.01- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 1.40- | 0.01- |
| 01/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2.10- | 0.01- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 2.10- | 0.01- |
| 02/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1.40- | 0.01- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 1.40- | 0.01- |
| 03/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2.10- | 0.01- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 2.10- | 0.01- |
| 04/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2.10- | 0.01- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 2.10- | 0.01- |
| 05/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.70- | 0.00 |
| | Wrk NRI: | 0.00504707 | | Net Income: | 0.70- | 0.00 |
| 06/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.70- | 0.00 |
| | Wrk NRI: | 0.00504707 | | Net Income: | 0.70- | 0.00 |
| 07/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2.10- | 0.01- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 2.10- | 0.01- |
| 08/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2.10- | 0.01- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 2.10- | 0.01- |
| 09/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2.10- | 0.01- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 2.10- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   378

**LEASE: (FED018)  West Shugart 31 Fed #5H   (Continued)**
**API: 3001531647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 4.20- | 0.02- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 4.20- | 0.02- |
| 11/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.70- | 0.00 |
| | Wrk NRI: | 0.00504707 | | Net Income: | 0.70- | 0.00 |
| 12/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2.80- | 0.01- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 2.80- | 0.01- |
| 01/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 4.20- | 0.02- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 4.20- | 0.02- |
| 02/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 4.20- | 0.02- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 4.20- | 0.02- |
| 03/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 7.00- | 0.04- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 7.00- | 0.04- |
| 04/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 7.00- | 0.04- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 7.00- | 0.04- |
| 05/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 7.00- | 0.04- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 7.00- | 0.04- |
| 06/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 6.30- | 0.03- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 6.30- | 0.03- |
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 4.90- | 0.02- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 4.90- | 0.02- |
| 08/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 4.90- | 0.02- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 4.90- | 0.02- |
| 09/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 3.50- | 0.02- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 3.50- | 0.02- |
| 10/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 4.20- | 0.02- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 4.20- | 0.02- |
| 11/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2.10- | 0.01- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 2.10- | 0.01- |
| 12/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 9.10- | 0.05- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 9.10- | 0.05- |
| 01/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 7.00- | 0.04- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 7.00- | 0.04- |
| 02/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 7.70- | 0.04- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 7.70- | 0.04- |
| 03/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 7.70- | 0.04- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 7.70- | 0.04- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   379

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 4.90- | 0.02- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 4.90- | 0.02- |
| 05/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 6.30- | 0.03- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 6.30- | 0.03- |
| 06/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 11.20- | 0.06- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 11.20- | 0.06- |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 9.80- | 0.05- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 9.80- | 0.05- |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 11.90- | 0.06- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 11.90- | 0.06- |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 11.20- | 0.06- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 11.20- | 0.06- |
| 10/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 10.50- | 0.05- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 10.50- | 0.05- |
| 11/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 4.20- | 0.02- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 4.20- | 0.02- |
| 12/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1.40- | 0.01- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 1.40- | 0.01- |
| 04/2020 | PRG | $/GAL:0.07 | 1,720.74 /13.66 | Plant Products - Gals - Sales: | 118.34 | 0.94 |
| | Wrk NRI: | 0.00793885 | | Other Deducts - Plant - Gals: | 185.07- | 1.47- |
| | | | | Net Income: | 66.73- | 0.53- |

**Total Revenue for LEASE**   **25.33**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020061002 | Cimarex Energy Co. | 4 | 7,688.30 | 7,688.30 | 40.85 |
| | | **Total Lease Operating Expense** | | | **7,688.30** | **40.85** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED018** | multiple | 0.00531310 | **25.33** | **40.85** | **15.52-** |

**LEASE: (FEDE02)  Fedeler 1-33H    County: MC KENZIE, ND**
**API: 3305305388**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202001227 | Continental Resources, Inc. | 1 | 9,565.16 | 9,565.16 | 1.87 |
| | | **Total Lease Operating Expense** | | | **9,565.16** | **1.87** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **FEDE02** | 0.00019526 | | **1.87** | **1.87** |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   380

### LEASE: (FISH01)  Fisher Duncan #1    County: GREGG, TX

**API: 183-30844**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.65 | 1,259 /1.00 | Gas Sales: | 2,078.13 | 1.65 |
| | Ovr NRI | 0.00079304 | | Other Deducts - Gas: | 171.33- | 0.14- |
| | | | | Net Income: | 1,906.80 | 1.51 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 736.97- | 0.58- |
| | Ovr NRI | 0.00079304 | | Net Income: | 736.97- | 0.58- |
| 03/2020 | GAS | $/MCF:1.65 | 1,259 /0.00 | Gas Sales: | 2,078.13 | 0.00 |
| | Roy NRI | 0.00000179 | | Other Deducts - Gas: | 171.33- | 0.00 |
| | | | | Net Income: | 1,906.80 | 0.00 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 736.97- | 0.00 |
| | Roy NRI | 0.00000179 | | Net Income: | 736.97- | 0.00 |
| 03/2020 | PRG | $/GAL:0.26 | 1,564.80 /1.24 | Plant Products - Gals - Sales: | 401.91 | 0.32 |
| | Ovr NRI | 0.00079304 | | Other Deducts - Plant - Gals: | 44.80- | 0.04- |
| | | | | Net Income: | 357.11 | 0.28 |

**Total Revenue for LEASE**   1.21

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 62045  Sabine Oil & Gas LLC | 4 | 114.50 | 114.50 | 0.36 |
| **Total Lease Operating Expense** | | | **114.50** | **0.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| **FISH01** | **0.00079304** | **Override** | **1.21** | **0.00** | **1.21** |
| | 0.00000179 | Royalty | 0.00 | 0.00 | 0.00 |
| | 0.00000000 | 0.00317245 | 0.00 | 0.36 | 0.36- |
| Total Cash Flow | | | 1.21 | 0.36 | 0.85 |

### LEASE: (FISH02)  Fisher Duncan #2 (Questar)    County: GREGG, TX

**API: 183-30891**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.65 | 1,205 /0.96 | Gas Sales: | 1,988.25 | 1.58 |
| | Ovr NRI | 0.00079304 | | Other Deducts - Gas: | 163.92- | 0.13- |
| | | | | Net Income: | 1,824.33 | 1.45 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 681.64- | 0.54- |
| | Ovr NRI | 0.00079304 | | Net Income: | 681.64- | 0.54- |
| 03/2020 | GAS | $/MCF:1.65 | 1,205 /0.00 | Gas Sales: | 1,988.25 | 0.00 |
| | Roy NRI | 0.00000179 | | Other Deducts - Gas: | 163.92- | 0.00 |
| | | | | Net Income: | 1,824.33 | 0.00 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 681.64- | 0.00 |
| | Roy NRI | 0.00000179 | | Net Income: | 681.64- | 0.00 |
| 03/2020 | PRG | $/GAL:0.26 | 1,497.12 /1.19 | Plant Products - Gals - Sales: | 384.52 | 0.31 |
| | Ovr NRI | 0.00079304 | | Other Deducts - Plant - Gals: | 42.86- | 0.04- |
| | | | | Net Income: | 341.66 | 0.27 |

**Total Revenue for LEASE**   1.18

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   381

**LEASE: (FISH02)  Fisher Duncan #2 (Questar)   (Continued)**
**API: 183-30891**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| FISH02 | 0.00079304 | 1.18 | | | 1.18 |
| | 0.00000179 | 0.00 | | | 0.00 |
| Total Cash Flow | | 1.18 | | | 1.18 |

**LEASE: (FISH03)  Fisher Oil Unit (Dorfman)   County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.55 | 213.10 /2.10 | Gas Sales: | 330.26 | 3.25 |
| | Wrk NRI: | 0.00983117 | | Other Deducts - Gas: | 97.73- | 0.96- |
| | | | | Net Income: | 232.53 | 2.29 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 052720 | Dorfman Production Company | 1 | 905.98 | | |
| | 062920 | Dorfman Production Company | 1 | 2,067.55 | 2,973.53 | 37.73 |
| **Total Lease Operating Expense** | | | | | **2,973.53** | **37.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| FISH03 | 0.00983117 | 0.01268981 | | 2.29 | 37.73 | 35.44- |

**LEASE: (FISH08)  Fisher Farms #1   County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.76 | 2,257.75 /1.50 | Gas Sales: | 3,967.17 | 2.64 |
| | Roy NRI: | 0.00066462 | | Production Tax - Gas: | 2.98- | 0.01- |
| | | | | Net Income: | 3,964.19 | 2.63 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,099.84- | 0.73- |
| | Roy NRI: | 0.00066462 | | Net Income: | 1,099.84- | 0.73- |
| 03/2020 | GAS | $/MCF:1.47 | 1,946.56 /1.29 | Gas Sales: | 2,861.37 | 1.90 |
| | Roy NRI: | 0.00066462 | | Net Income: | 2,861.37 | 1.90 |
| 03/2020 | GAS | $/MCF:1.40 | 2,156.58 /1.43 | Gas Sales: | 3,025.30 | 2.01 |
| | Roy NRI: | 0.00066462 | | Net Income: | 3,025.30 | 2.01 |
| 04/2020 | GAS | $/MCF:1.16 | 1,749.22 /1.16 | Gas Sales: | 2,026.80 | 1.35 |
| | Roy NRI: | 0.00066462 | | Other Deducts - Gas: | 1,210.12- | 0.81- |
| | | | | Net Income: | 816.68 | 0.54 |
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,242.91- | 0.83- |
| | Roy NRI: | 0.00066462 | | Net Income: | 1,242.91- | 0.83- |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,266.75- | 0.84- |
| | Roy NRI: | 0.00066462 | | Net Income: | 1,266.75- | 0.84- |
| **Total Revenue for LEASE** | | | | | | **4.68** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| FISH08 | 0.00066462 | 4.68 | | | 4.68 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   382

### LEASE: (FRAN01)  Francis Wells #1, #2 & #3   County: NOLAN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2020 | OIL | $/BBL:28.82 | 93 /1.08 | Oil Sales: | 2,680.66 | 31.11 |
|  | Wrk NRI: | 0.01160560 |  | Production Tax - Oil: | 123.89- | 1.44- |
|  |  |  |  | Net Income: | 2,556.77 | 29.67 |
| 03/2020 | OIL | $/BBL:28.82 | 93 /1.08 | Oil Sales: | 2,680.66 | 31.11 |
|  | Wrk NRI: | 0.01160560 |  | Production Tax - Oil: | 123.90- | 1.44- |
|  |  |  |  | Net Income: | 2,556.76 | 29.67 |
|  |  | **Total Revenue for LEASE** |  |  |  | **59.34** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 052720 | BRP Energy, LLC | 8 | 2,270.13 | | |
| 052720 | BRP Energy, LLC | 8 | 4,016.59 | 6,286.72 | 97.28 |
|  | **Total Lease Operating Expense** |  | | **6,286.72** | **97.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| FRAN01 | 0.01160560 | 0.01547414 | 59.34 | 97.28 | 37.94- |

### LEASE: (FRAN03)  Franks, Clayton #3   County: COLUMBIA, AR

API: 03027116880000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2018 | GAS | $/MCF:5.02 | 280-/2.43- | Gas Sales: | 1,406.65- | 12.23- |
|  | Wrk NRI: | 0.00869107 |  | Production Tax - Gas: | 17.71 | 0.16 |
|  |  |  |  | Other Deducts - Gas: | 5.02 | 0.04 |
|  |  |  |  | Net Income: | 1,383.92- | 12.03- |
| 01/2019 | GAS | $/MCF:3.77 | 359-/3.12- | Gas Sales: | 1,354.50- | 11.77- |
|  | Wrk NRI: | 0.00869107 |  | Production Tax - Gas: | 16.82 | 0.14 |
|  |  |  |  | Other Deducts - Gas: | 6.49 | 0.06 |
|  |  |  |  | Net Income: | 1,331.19- | 11.57- |
| 02/2019 | GAS | $/MCF:3.07 | 332-/2.89- | Gas Sales: | 1,020.44- | 8.87- |
|  | Wrk NRI: | 0.00869107 |  | Production Tax - Gas: | 12.69 | 0.11 |
|  |  |  |  | Other Deducts - Gas: | 5.61 | 0.05 |
|  |  |  |  | Net Income: | 1,002.14- | 8.71- |
| 03/2019 | GAS | $/MCF:3.02 | 354-/3.08- | Gas Sales: | 1,069.67- | 9.30- |
|  | Wrk NRI: | 0.00869107 |  | Production Tax - Gas: | 13.28 | 0.12 |
|  |  |  |  | Other Deducts - Gas: | 6.20 | 0.05 |
|  |  |  |  | Net Income: | 1,050.19- | 9.13- |
| 04/2019 | GAS | $/MCF:2.68 | 337-/2.93- | Gas Sales: | 904.72- | 7.86- |
|  | Wrk NRI: | 0.00869107 |  | Production Tax - Gas: | 11.22 | 0.09 |
|  |  |  |  | Other Deducts - Gas: | 5.90 | 0.06 |
|  |  |  |  | Net Income: | 887.60- | 7.71- |
| 05/2019 | GAS | $/MCF:2.41 | 358-/3.11- | Gas Sales: | 861.99- | 7.49- |
|  | Wrk NRI: | 0.00869107 |  | Production Tax - Gas: | 10.92 | 0.09 |
|  |  |  |  | Other Deducts - Gas: | 6.20 | 0.06 |
|  |  |  |  | Net Income: | 844.87- | 7.34- |

From:   Sklarco, LLC

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

To:   Judy Trust fbo Maren Silberstein

Account: JUD   Page   383

**LEASE: (FRAN03)  Franks, Clayton #3   (Continued)**
**API: 03027116880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2019 | GAS | $/MCF:2.43 | 304-/2.64- | Gas Sales: | 739.82- | 6.43- |
|  | Wrk NRI: | 0.00869107 |  | Production Tax - Gas: | 9.15 | 0.08 |
|  |  |  |  | Other Deducts - Gas: | 5.31 | 0.05 |
|  |  |  |  | Net Income: | 725.36- | 6.30- |
| 07/2019 | GAS | $/MCF:2.24 | 119-/1.03- | Gas Sales: | 266.96- | 2.32- |
|  | Wrk NRI: | 0.00869107 |  | Production Tax - Gas: | 3.54 | 0.03 |
|  |  |  |  | Other Deducts - Gas: | 2.07 | 0.02 |
|  |  |  |  | Net Income: | 261.35- | 2.27- |
| 08/2019 | GAS | $/MCF:1.85 | 4-/0.03- | Gas Sales: | 7.39- | 0.06- |
|  | Wrk NRI: | 0.00869107 |  | Net Income: | 7.39- | 0.06- |
| 09/2019 | GAS | $/MCF:2.26 | 265-/2.30- | Gas Sales: | 598.29- | 5.20- |
|  | Wrk NRI: | 0.00869107 |  | Production Tax - Gas: | 7.38 | 0.06 |
|  |  |  |  | Other Deducts - Gas: | 4.72 | 0.05 |
|  |  |  |  | Net Income: | 586.19- | 5.09- |
| 10/2019 | GAS | $/MCF:2.12 | 422-/3.67- | Gas Sales: | 894.18- | 7.77- |
|  | Wrk NRI: | 0.00869107 |  | Production Tax - Gas: | 11.22 | 0.10 |
|  |  |  |  | Other Deducts - Gas: | 7.38 | 0.06 |
|  |  |  |  | Net Income: | 875.58- | 7.61- |
| 11/2019 | GAS | $/MCF:2.44 | 367-/3.19- | Gas Sales: | 895.48- | 7.78- |
|  | Wrk NRI: | 0.00869107 |  | Production Tax - Gas: | 11.22 | 0.09 |
|  |  |  |  | Other Deducts - Gas: | 6.79 | 0.06 |
|  |  |  |  | Net Income: | 877.47- | 7.63- |
| 12/2019 | GAS | $/MCF:2.30 | 341-/2.96- | Gas Sales: | 784.40- | 6.82- |
|  | Wrk NRI: | 0.00869107 |  | Production Tax - Gas: | 9.74 | 0.09 |
|  |  |  |  | Other Deducts - Gas: | 5.90 | 0.05 |
|  |  |  |  | Net Income: | 768.76- | 6.68- |
| 01/2020 | GAS | $/MCF:2.13 | 222-/1.93- | Gas Sales: | 473.24- | 4.11- |
|  | Wrk NRI: | 0.00869107 |  | Production Tax - Gas: | 5.90 | 0.05 |
|  |  |  |  | Other Deducts - Gas: | 7.38 | 0.06 |
|  |  |  |  | Net Income: | 459.96- | 4.00- |
| 02/2020 | GAS | $/MCF:1.84 | 153-/1.33- | Gas Sales: | 280.80- | 2.44- |
|  | Wrk NRI: | 0.00869107 |  | Production Tax - Gas: | 3.54 | 0.03 |
|  |  |  |  | Other Deducts - Gas: | 5.02 | 0.04 |
|  |  |  |  | Net Income: | 272.24- | 2.37- |
| 03/2020 | GAS | $/MCF:1.76 | 854 /7.42 | Gas Sales: | 1,502.04 | 13.05 |
|  | Wrk NRI: | 0.00869107 |  | Production Tax - Gas: | 18.89- | 0.16- |
|  |  |  |  | Other Deducts - Gas: | 27.75- | 0.24- |
|  |  |  |  | Net Income: | 1,455.40 | 12.65 |
| 03/2020 | GAS | $/MCF:1.76 | 854-/7.42- | Gas Sales: | 1,502.04- | 13.05- |
|  | Wrk NRI: | 0.00869107 |  | Production Tax - Gas: | 18.89 | 0.16 |
|  |  |  |  | Other Deducts - Gas: | 27.75 | 0.24 |
|  |  |  |  | Net Income: | 1,455.40- | 12.65- |
| 01/2019 | OIL | $/BBL:51.43 | 175.50-/1.53- | Oil Sales: | 9,025.79- | 78.44- |
|  | Wrk NRI: | 0.00869107 |  | Production Tax - Oil: | 365.42 | 3.17 |

MSTrust_001061

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   384

**LEASE: (FRAN03)  Franks, Clayton #3   (Continued)**
**API: 0302711880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Oil: | 7.67 | 0.07 |
| | | | | Net Income: | 8,652.70- | 75.20- |
| 02/2019 | OIL | $/BBL:54.32 | 173.09-/1.50- | Oil Sales: | 9,401.75- | 81.71- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 380.47 | 3.31 |
| | | | | Other Deducts - Oil: | 7.38 | 0.06 |
| | | | | Net Income: | 9,013.90- | 78.34- |
| 03/2019 | OIL | $/BBL:57.34 | 170.39-/1.48- | Oil Sales: | 9,770.16- | 84.91- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 390.80 | 3.39 |
| | | | | Other Deducts - Oil: | 4.43 | 0.04 |
| | | | | Net Income: | 9,374.93- | 81.48- |
| 05/2019 | OIL | $/BBL:60.14 | 171.08-/1.49- | Oil Sales: | 10,288.75- | 89.42- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 415.89 | 3.61 |
| | | | | Other Deducts - Oil: | 7.08 | 0.07 |
| | | | | Net Income: | 9,865.78- | 85.74- |
| 06/2019 | OIL | $/BBL:54.11 | 160.28-/1.39- | Oil Sales: | 8,672.75- | 75.37- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 350.96 | 3.05 |
| | | | | Other Deducts - Oil: | 5.90 | 0.05 |
| | | | | Net Income: | 8,315.89- | 72.27- |
| 09/2019 | OIL | $/BBL:55.93 | 168.41-/1.46- | Oil Sales: | 9,418.49- | 81.86- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 381.06 | 3.31 |
| | | | | Other Deducts - Oil: | 6.49 | 0.06 |
| | | | | Net Income: | 9,030.94- | 78.49- |
| 10/2019 | OIL | $/BBL:53.38 | 166.02-/1.44- | Oil Sales: | 8,862.14- | 77.02- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 358.63 | 3.12 |
| | | | | Other Deducts - Oil: | 5.90 | 0.05 |
| | | | | Net Income: | 8,497.61- | 73.85- |
| 11/2019 | OIL | $/BBL:56.33 | 164.34-/1.43- | Oil Sales: | 9,258.05- | 80.46- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 374.27 | 3.25 |
| | | | | Other Deducts - Oil: | 6.20 | 0.06 |
| | | | | Net Income: | 8,877.58- | 77.15- |
| 12/2019 | OIL | $/BBL:59.09 | 163.79-/1.42- | Oil Sales: | 9,678.35- | 84.11- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 391.10 | 3.39 |
| | | | | Other Deducts - Oil: | 6.49 | 0.06 |
| | | | | Net Income: | 9,280.76- | 80.66- |
| 01/2020 | OIL | $/BBL:57.23 | 158.23-/1.38- | Oil Sales: | 9,055.29- | 78.70- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 366.01 | 3.18 |
| | | | | Other Deducts - Oil: | 6.20 | 0.06 |
| | | | | Net Income: | 8,683.08- | 75.46- |
| 02/2020 | OIL | $/BBL:49.91 | 168.92-/1.47- | Oil Sales: | 8,431.52- | 73.28- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 341.51 | 2.97 |
| | | | | Other Deducts - Oil: | 5.61 | 0.05 |
| | | | | Net Income: | 8,084.40- | 70.26- |
| 03/2020 | OIL | $/BBL:29.85 | 151.92 /1.32 | Oil Sales: | 4,534.13 | 39.41 |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 181.53- | 1.58- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   385

**LEASE: (FRAN03)  Franks, Clayton #3   (Continued)**
**API: 03027116880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Oil: | 6.49- | 0.06- |
| | | | | Net Income: | 4,346.11 | 37.77 |
| 03/2020 | OIL | $/BBL:29.85 | 151.92-/1.32- | Oil Sales: | 4,534.13- | 39.41- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 181.53 | 1.58 |
| | | | | Other Deducts - Oil: | 6.49 | 0.06 |
| | | | | Net Income: | 4,346.11- | 37.77- |
| 12/2018 | PRG | $/GAL:0.56 | 421.86-/3.67- | Plant Products - Gals - Sales: | 237.74- | 2.07- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gals: | 2.95 | 0.03 |
| | | | | Net Income: | 234.79- | 2.04- |
| 01/2019 | PRG | $/GAL:0.58 | 507.64-/4.41- | Plant Products - Gals - Sales: | 293.75- | 2.55- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 3.84 | 0.03 |
| | | | | Net Income: | 289.91- | 2.52- |
| 02/2019 | PRG | $/GAL:0.64 | 468.82-/4.07- | Plant Products - Gals - Sales: | 299.55- | 2.60- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 3.84 | 0.03 |
| | | | | Net Income: | 295.71- | 2.57- |
| 03/2019 | PRG | $/GAL:0.64 | 500-/4.35- | Plant Products - Gals - Sales: | 318.67- | 2.77- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 4.13 | 0.04 |
| | | | | Net Income: | 314.54- | 2.73- |
| 04/2019 | PRG | $/GAL:0.43 | 375.60-/3.26- | Plant Products - Gals - Sales: | 163.27- | 1.42- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 2.07 | 0.02 |
| | | | | Net Income: | 161.20- | 1.40- |
| 05/2019 | PRG | $/GAL:0.35 | 405.82-/3.53- | Plant Products - Gals - Sales: | 143.90- | 1.25- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 1.77 | 0.02 |
| | | | | Net Income: | 142.13- | 1.23- |
| 06/2019 | PRG | $/GAL:0.24 | 348.53-/3.03- | Plant Products - Gals - Sales: | 82.31- | 0.72- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 1.18 | 0.01 |
| | | | | Net Income: | 81.13- | 0.71- |
| 07/2019 | PRG | $/GAL:0.26 | 134.08-/1.17- | Plant Products - Gals - Sales: | 34.25- | 0.30- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 0.59 | 0.01 |
| | | | | Net Income: | 33.66- | 0.29- |
| 08/2019 | PRG | $/GAL:0.22 | 3.87-/0.03- | Plant Products - Gals - Sales: | 0.87- | 0.01- |
| | Wrk NRI: | 0.00869107 | | Net Income: | 0.87- | 0.01- |
| 09/2019 | PRG | $/GAL:0.28 | 287.78-/2.50- | Plant Products - Gals - Sales: | 81.38- | 0.71- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 1.18 | 0.01 |
| | | | | Net Income: | 80.20- | 0.70- |
| 10/2019 | PRG | $/GAL:0.32 | 495.62-/4.31- | Plant Products - Gals - Sales: | 156.43- | 1.36- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 2.07 | 0.02 |
| | | | | Net Income: | 154.36- | 1.34- |
| 11/2019 | PRG | $/GAL:0.42 | 366.46-/3.18- | Plant Products - Gals - Sales: | 153.55- | 1.33- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 2.07 | 0.01 |
| | | | | Net Income: | 151.48- | 1.32- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   386

**LEASE: (FRAN03)  Franks, Clayton #3   (Continued)**
**API: 03027116880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2019 | PRG | $/GAL:0.39 | 418.17-/3.63- | Plant Products - Gals - Sales: | 161.83- | 1.41- |
|  | Wrk NRI: | 0.00869107 |  | Production Tax - Plant - Gals: | 2.07 | 0.02 |
|  |  |  |  | Net Income: | 159.76- | 1.39- |
| 01/2020 | PRG | $/GAL:0.41 | 671.46-/5.84- | Plant Products - Gals - Sales: | 273.57- | 2.38- |
|  | Wrk NRI: | 0.00869107 |  | Production Tax - Plant - Gals: | 3.54 | 0.03 |
|  |  |  |  | Net Income: | 270.03- | 2.35- |
| 02/2020 | PRG | $/GAL:0.32 | 427.92-/3.72- | Plant Products - Gals - Sales: | 136.50- | 1.19- |
|  | Wrk NRI: | 0.00869107 |  | Production Tax - Plant - Gals: | 1.77 | 0.02 |
|  |  |  |  | Net Income: | 134.73- | 1.17- |
| 03/2020 | PRG | $/GAL:0.08 | 2,474.26 /21.50 | Plant Products - Gals - Sales: | 200.80 | 1.74 |
|  | Wrk NRI: | 0.00869107 |  | Production Tax - Plant - Gals: | 2.66- | 0.02- |
|  |  |  |  | Net Income: | 198.14 | 1.72 |
| 03/2020 | PRG | $/GAL:0.08 | 2,474.26-/21.50- | Plant Products - Gals - Sales: | 200.80- | 1.74- |
|  | Wrk NRI: | 0.00869107 |  | Production Tax - Plant - Gals: | 2.66 | 0.02 |
|  |  |  |  | Net Income: | 198.14- | 1.72- |

**Total Revenue for LEASE**      969.17-

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FRAN03 | 0.00869107 | 969.17- | 969.17- |

**LEASE: (FRAN04)  Franks, Clayton #5   County: COLUMBIA, AR**
**API: 03027118600000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | GAS | $/MCF:1.76 | 149 /1.12 | Gas Sales: | 261.50 | 1.96 |
|  | Wrk NRI: | 0.00749826 |  | Production Tax - Gas: | 3.11- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 4.89- | 0.04- |
|  |  |  |  | Net Income: | 253.50 | 1.90 |
| 04/2020 | GAS | $/MCF:1.53 | 152 /1.14 | Gas Sales: | 232.78 | 1.75 |
|  | Wrk NRI: | 0.00749826 |  | Production Tax - Gas: | 3.11- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 4.89- | 0.03- |
|  |  |  |  | Net Income: | 224.78 | 1.69 |
| 03/2020 | OIL | $/BBL:29.85 | 237.12 /1.78 | Oil Sales: | 7,076.97 | 53.06 |
|  | Wrk NRI: | 0.00749826 |  | Production Tax - Oil: | 283.09- | 2.12- |
|  |  |  |  | Other Deducts - Oil: | 10.22- | 0.08- |
|  |  |  |  | Net Income: | 6,783.66 | 50.86 |
| 03/2020 | PRG | $/GAL:0.08 | 430.76 /3.23 | Plant Products - Gals - Sales: | 34.96 | 0.26 |
|  | Wrk NRI: | 0.00749826 |  | Production Tax - Plant - Gals: | 0.44- | 0.00 |
|  |  |  |  | Net Income: | 34.52 | 0.26 |
| 04/2020 | PRG | $/GAL:0.03 | 403.02 /3.02 | Plant Products - Gals - Sales: | 10.34 | 0.08 |
|  | Wrk NRI: | 0.00749826 |  | Net Income: | 10.34 | 0.08 |

**Total Revenue for LEASE**      54.79

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   387

**LEASE: (FRAN04)  Franks, Clayton #5    (Continued)**
API: 03027118600000
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3699-54 | Mission Creek Resources, LLC | 1 | 5,609.80 | 5,609.80 | 51.44 |
| | | **Total Lease Operating Expense** | | | **5,609.80** | **51.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **FRAN04** | 0.00749826 | 0.00916908 | | 54.79 | 51.44 | | 3.35 |

### LEASE: (FRAN06)  Franks, Clayton #6   County: COLUMBIA, AR

API: 03027119090000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:5.03 | 445-/3.58- | Gas Sales: | 2,237.64- | 18.00- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Gas: | 27.79 | 0.22 |
| | | | | Other Deducts - Gas: | 7.88 | 0.07 |
| | | | | Net Income: | 2,201.97- | 17.71- |
| 12/2018 | GAS | $/MCF:5.03 | 445 /3.81 | Gas Sales: | 2,237.64 | 19.13 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 27.70- | 0.23- |
| | | | | Other Deducts - Gas: | 7.80- | 0.07- |
| | | | | Net Income: | 2,202.14 | 18.83 |
| 01/2019 | GAS | $/MCF:3.77 | 420-/3.38- | Gas Sales: | 1,583.71- | 12.74- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Gas: | 19.91 | 0.16 |
| | | | | Other Deducts - Gas: | 7.47 | 0.06 |
| | | | | Net Income: | 1,556.33- | 12.52- |
| 01/2019 | GAS | $/MCF:3.77 | 420 /3.59 | Gas Sales: | 1,583.71 | 13.54 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 19.51- | 0.16- |
| | | | | Other Deducts - Gas: | 7.41- | 0.07- |
| | | | | Net Income: | 1,556.79 | 13.31 |
| 02/2019 | GAS | $/MCF:3.08 | 371-/2.98- | Gas Sales: | 1,141.63- | 9.19- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Gas: | 14.10 | 0.12 |
| | | | | Other Deducts - Gas: | 6.22 | 0.05 |
| | | | | Net Income: | 1,121.31- | 9.02- |
| 02/2019 | GAS | $/MCF:3.08 | 371 /3.17 | Gas Sales: | 1,141.63 | 9.76 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 14.83- | 0.12- |
| | | | | Other Deducts - Gas: | 6.24- | 0.06- |
| | | | | Net Income: | 1,120.56 | 9.58 |
| 03/2019 | GAS | $/MCF:3.02 | 360-/2.90- | Gas Sales: | 1,088.58- | 8.76- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Gas: | 13.69 | 0.11 |
| | | | | Other Deducts - Gas: | 6.22 | 0.05 |
| | | | | Net Income: | 1,068.67- | 8.60- |
| 03/2019 | GAS | $/MCF:3.02 | 360 /3.08 | Gas Sales: | 1,088.58 | 9.31 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 14.05- | 0.12- |
| | | | | Other Deducts - Gas: | 6.24- | 0.05- |
| | | | | Net Income: | 1,068.29 | 9.14 |
| 04/2019 | GAS | $/MCF:2.68 | 338-/2.72- | Gas Sales: | 906.92- | 7.30- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Gas: | 11.20 | 0.09 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   388

**LEASE: (FRAN06)  Franks, Clayton #6   (Continued)**
**API: 03027119090000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Gas: | 5.81 | 0.05 |
| | | | | Net Income: | 889.91- | 7.16- |
| 04/2019 | GAS | $/MCF:2.68 | 338 /2.89 | Gas Sales: | 906.92 | 7.75 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 11.32- | 0.09- |
| | | | | Other Deducts - Gas: | 5.85- | 0.05- |
| | | | | Net Income: | 889.75 | 7.61 |
| 05/2019 | GAS | $/MCF:2.41 | 486-/3.91- | Gas Sales: | 1,170.65- | 9.42- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Gas: | 14.52 | 0.12 |
| | | | | Other Deducts - Gas: | 8.30 | 0.06 |
| | | | | Net Income: | 1,147.83- | 9.24- |
| 05/2019 | GAS | $/MCF:2.41 | 486 /4.16 | Gas Sales: | 1,170.65 | 10.01 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 14.83- | 0.13- |
| | | | | Other Deducts - Gas: | 8.19- | 0.07- |
| | | | | Net Income: | 1,147.63 | 9.81 |
| 06/2019 | GAS | $/MCF:2.43 | 460-/3.70- | Gas Sales: | 1,119.28- | 9.01- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Gas: | 14.10 | 0.12 |
| | | | | Other Deducts - Gas: | 7.88 | 0.06 |
| | | | | Net Income: | 1,097.30- | 8.83- |
| 06/2019 | GAS | $/MCF:2.43 | 460 /3.93 | Gas Sales: | 1,119.28 | 9.57 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 14.44- | 0.12- |
| | | | | Other Deducts - Gas: | 7.80- | 0.07- |
| | | | | Net Income: | 1,097.04 | 9.38 |
| 07/2019 | GAS | $/MCF:2.24 | 478-/3.85- | Gas Sales: | 1,072.27- | 8.62- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Gas: | 13.27 | 0.10 |
| | | | | Other Deducts - Gas: | 8.30 | 0.07 |
| | | | | Net Income: | 1,050.70- | 8.45- |
| 07/2019 | GAS | $/MCF:2.24 | 478 /4.09 | Gas Sales: | 1,072.27 | 9.17 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 13.66- | 0.12- |
| | | | | Other Deducts - Gas: | 8.19- | 0.07- |
| | | | | Net Income: | 1,050.42 | 8.98 |
| 08/2019 | GAS | $/MCF:2.12 | 472-/3.80- | Gas Sales: | 1,000.01- | 8.04- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Gas: | 12.44 | 0.10 |
| | | | | Other Deducts - Gas: | 7.88 | 0.06 |
| | | | | Net Income: | 979.69- | 7.88- |
| 08/2019 | GAS | $/MCF:2.12 | 472 /4.04 | Gas Sales: | 1,000.01 | 8.55 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 12.88- | 0.11- |
| | | | | Other Deducts - Gas: | 8.19- | 0.07- |
| | | | | Net Income: | 978.94 | 8.37 |
| 09/2019 | GAS | $/MCF:2.25 | 297-/2.39- | Gas Sales: | 667.44- | 5.37- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Gas: | 8.30 | 0.07 |
| | | | | Other Deducts - Gas: | 4.98 | 0.04 |
| | | | | Net Income: | 654.16- | 5.26- |
| 09/2019 | GAS | $/MCF:2.25 | 297 /2.54 | Gas Sales: | 667.44 | 5.71 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 8.58- | 0.07- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   389

**LEASE: (FRAN06)  Franks, Clayton #6   (Continued)**
**API: 03027119090000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 5.07- | 0.05- |
| | | | | Net Income: | 653.79 | 5.59 |
| 10/2019 | GAS | $/MCF:2.12 | 397-/3.19- | Gas Sales: | 841.50- | 6.77- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Gas: | 10.37 | 0.08 |
| | | | | Other Deducts - Gas: | 6.64 | 0.06 |
| | | | | Net Income: | 824.49- | 6.63- |
| 10/2019 | GAS | $/MCF:2.12 | 397 /3.39 | Gas Sales: | 841.50 | 7.20 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 10.53- | 0.09- |
| | | | | Other Deducts - Gas: | 7.02- | 0.06- |
| | | | | Net Income: | 823.95 | 7.05 |
| 11/2019 | GAS | $/MCF:2.44 | 421-/3.39- | Gas Sales: | 1,029.32- | 8.28- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Gas: | 12.86 | 0.10 |
| | | | | Other Deducts - Gas: | 7.47 | 0.06 |
| | | | | Net Income: | 1,008.99- | 8.12- |
| 11/2019 | GAS | $/MCF:2.44 | 421 /3.60 | Gas Sales: | 1,029.32 | 8.80 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 13.27- | 0.11- |
| | | | | Other Deducts - Gas: | 7.80- | 0.07- |
| | | | | Net Income: | 1,008.25 | 8.62 |
| 12/2019 | GAS | $/MCF:2.30 | 362-/2.91- | Gas Sales: | 831.74- | 6.69- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Gas: | 10.37 | 0.08 |
| | | | | Other Deducts - Gas: | 6.22 | 0.05 |
| | | | | Net Income: | 815.15- | 6.56- |
| 12/2019 | GAS | $/MCF:2.30 | 362 /3.10 | Gas Sales: | 831.74 | 7.11 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 10.53- | 0.09- |
| | | | | Other Deducts - Gas: | 6.24- | 0.05- |
| | | | | Net Income: | 814.97 | 6.97 |
| 01/2020 | GAS | $/MCF:2.13 | 243-/1.95- | Gas Sales: | 518.12- | 4.17- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Gas: | 6.64 | 0.06 |
| | | | | Other Deducts - Gas: | 7.88 | 0.06 |
| | | | | Net Income: | 503.60- | 4.05- |
| 01/2020 | GAS | $/MCF:2.13 | 243 /2.08 | Gas Sales: | 518.12 | 4.43 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 6.63- | 0.06- |
| | | | | Other Deducts - Gas: | 7.80- | 0.06- |
| | | | | Net Income: | 503.69 | 4.31 |
| 02/2020 | GAS | $/MCF:1.83 | 222-/1.79- | Gas Sales: | 407.06- | 3.27- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Gas: | 4.98 | 0.04 |
| | | | | Other Deducts - Gas: | 7.05 | 0.05 |
| | | | | Net Income: | 395.03- | 3.18- |
| 02/2020 | GAS | $/MCF:1.83 | 222 /1.90 | Gas Sales: | 407.06 | 3.48 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 5.07- | 0.04- |
| | | | | Other Deducts - Gas: | 7.41- | 0.07- |
| | | | | Net Income: | 394.58 | 3.37 |
| 03/2020 | GAS | $/MCF:1.75 | 235 /1.89 | Gas Sales: | 412.25 | 3.32 |
| | Wrk NRI: | 0.00804443 | | Production Tax - Gas: | 4.98- | 0.04- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   390

**LEASE: (FRAN06)  Franks, Clayton #6   (Continued)**
**API: 03027119090000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 7.47- | 0.06- |
| | | | | Net Income: | 399.80 | 3.22 |
| 03/2020 | GAS | $/MCF:1.75 | 235-/1.89- | Gas Sales: | 412.25- | 3.32- |
| | Wrk NRI | 0.00804443 | | Production Tax - Gas: | 4.98 | 0.04 |
| | | | | Other Deducts - Gas: | 7.47 | 0.06 |
| | | | | Net Income: | 399.80- | 3.22- |
| 03/2020 | GAS | $/MCF:1.75 | 235 /2.01 | Gas Sales: | 412.25 | 3.53 |
| | Wrk NRI | 0.00855116 | | Production Tax - Gas: | 5.46- | 0.05- |
| | | | | Other Deducts - Gas: | 7.41- | 0.06- |
| | | | | Net Income: | 399.38 | 3.42 |
| 04/2020 | GAS | $/MCF:1.54 | 124 /1.06 | Gas Sales: | 190.76 | 1.63 |
| | Wrk NRI | 0.00855116 | | Production Tax - Gas: | 2.73- | 0.02- |
| | | | | Other Deducts - Gas: | 3.90- | 0.04- |
| | | | | Net Income: | 184.13 | 1.57 |
| 12/2018 | OIL | $/BBL:48.77 | 299.22-/2.41- | Oil Sales: | 14,593.83- | 117.40- |
| | Wrk NRI | 0.00804443 | | Production Tax - Oil: | 591.44 | 4.76 |
| | | | | Other Deducts - Oil: | 12.86 | 0.10 |
| | | | | Net Income: | 13,989.53- | 112.54- |
| 12/2018 | OIL | $/BBL:48.77 | 299.22 /2.56 | Oil Sales: | 14,593.83 | 124.79 |
| | Wrk NRI | 0.00855116 | | Production Tax - Oil: | 591.12- | 5.05- |
| | | | | Other Deducts - Oil: | 13.27- | 0.11- |
| | | | | Net Income: | 13,989.44 | 119.63 |
| 01/2019 | OIL | $/BBL:51.43 | 167.10-/1.34- | Oil Sales: | 8,593.79- | 69.13- |
| | Wrk NRI | 0.00804443 | | Production Tax - Oil: | 347.98 | 2.80 |
| | | | | Other Deducts - Oil: | 7.05 | 0.05 |
| | | | | Net Income: | 8,238.76- | 66.28- |
| 01/2019 | OIL | $/BBL:51.43 | 167.10 /1.43 | Oil Sales: | 8,593.79 | 73.49 |
| | Wrk NRI | 0.00855116 | | Production Tax - Oil: | 348.04- | 2.98- |
| | | | | Other Deducts - Oil: | 7.41- | 0.06- |
| | | | | Net Income: | 8,238.34 | 70.45 |
| 02/2019 | OIL | $/BBL:54.32 | 166.75-/1.34- | Oil Sales: | 9,057.38- | 72.86- |
| | Wrk NRI | 0.00804443 | | Production Tax - Oil: | 366.64 | 2.95 |
| | | | | Other Deducts - Oil: | 7.05 | 0.05 |
| | | | | Net Income: | 8,683.69- | 69.86- |
| 02/2019 | OIL | $/BBL:54.32 | 166.75 /1.43 | Oil Sales: | 9,057.38 | 77.45 |
| | Wrk NRI | 0.00855116 | | Production Tax - Oil: | 366.38- | 3.13- |
| | | | | Other Deducts - Oil: | 7.41- | 0.07- |
| | | | | Net Income: | 8,683.59 | 74.25 |
| 03/2019 | OIL | $/BBL:57.34 | 155.62-/1.25- | Oil Sales: | 8,923.25- | 71.78- |
| | Wrk NRI | 0.00804443 | | Production Tax - Oil: | 357.11 | 2.87 |
| | | | | Other Deducts - Oil: | 3.73 | 0.03 |
| | | | | Net Income: | 8,562.41- | 68.88- |
| 03/2019 | OIL | $/BBL:57.34 | 155.62 /1.33 | Oil Sales: | 8,923.25 | 76.31 |
| | Wrk NRI | 0.00855116 | | Production Tax - Oil: | 357.01- | 3.06- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   391

**LEASE: (FRAN06)  Franks, Clayton #6   (Continued)**
**API: 03027119090000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 3.90- | 0.03- |
| | | | | Net Income: | 8,562.34 | 73.22 |
| 04/2019 | OIL | $/BBL:63.04 | 174.03-/1.40- | Oil Sales: | 10,970.85- | 88.25- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Oil: | 443.37 | 3.56 |
| | | | | Net Income: | 10,527.48- | 84.69- |
| 04/2019 | OIL | $/BBL:63.04 | 174.03 /1.49 | Oil Sales: | 10,970.85 | 93.82 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 443.24- | 3.80- |
| | | | | Net Income: | 10,527.61 | 90.02 |
| 05/2019 | OIL | $/BBL:60.14 | 298.80-/2.40- | Oil Sales: | 17,969.83- | 144.56- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Oil: | 726.24 | 5.85 |
| | | | | Other Deducts - Oil: | 12.44 | 0.10 |
| | | | | Net Income: | 17,231.15- | 138.61- |
| 05/2019 | OIL | $/BBL:60.14 | 298.80 /2.56 | Oil Sales: | 17,969.83 | 153.66 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 726.12- | 6.21- |
| | | | | Other Deducts - Oil: | 12.49- | 0.10- |
| | | | | Net Income: | 17,231.22 | 147.35 |
| 06/2019 | OIL | $/BBL:54.11 | 230.13-/1.85- | Oil Sales: | 12,452.33- | 100.17- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Oil: | 503.93 | 4.05 |
| | | | | Other Deducts - Oil: | 8.30 | 0.07 |
| | | | | Net Income: | 11,940.10- | 96.05- |
| 06/2019 | OIL | $/BBL:54.11 | 230.13 /1.97 | Oil Sales: | 12,452.33 | 106.48 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 504.11- | 4.31- |
| | | | | Other Deducts - Oil: | 8.58- | 0.07- |
| | | | | Net Income: | 11,939.64 | 102.10 |
| 07/2019 | OIL | $/BBL:56.75 | 156.78-/1.26- | Oil Sales: | 8,897.06- | 71.57- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Oil: | 359.59 | 2.89 |
| | | | | Other Deducts - Oil: | 6.22 | 0.05 |
| | | | | Net Income: | 8,531.25- | 68.63- |
| 07/2019 | OIL | $/BBL:56.75 | 156.78 /1.34 | Oil Sales: | 8,897.06 | 76.08 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 359.74- | 3.07- |
| | | | | Other Deducts - Oil: | 6.24- | 0.06- |
| | | | | Net Income: | 8,531.08 | 72.95 |
| 08/2019 | OIL | $/BBL:54.09 | 306.58-/2.47- | Oil Sales: | 16,583.22- | 133.40- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Oil: | 671.08 | 5.40 |
| | | | | Other Deducts - Oil: | 11.20 | 0.09 |
| | | | | Net Income: | 15,900.94- | 127.91- |
| 08/2019 | OIL | $/BBL:54.09 | 306.58 /2.62 | Oil Sales: | 16,583.22 | 141.81 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 671.11- | 5.74- |
| | | | | Other Deducts - Oil: | 11.32- | 0.10- |
| | | | | Net Income: | 15,900.79 | 135.97 |
| 09/2019 | OIL | $/BBL:55.93 | 110.21-/0.89- | Oil Sales: | 6,163.60- | 49.58- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Oil: | 249.27 | 2.00 |
| | | | | Other Deducts - Oil: | 4.15 | 0.04 |
| | | | | Net Income: | 5,910.18- | 47.54- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   392

**LEASE: (FRAN06)  Franks, Clayton #6   (Continued)**
**API: 03027119090000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | OIL | $/BBL:55.93 | 110.21 /0.94 | Oil Sales: | 6,163.60 | 52.71 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 248.93- | 2.13- |
| | | | | Other Deducts - Oil: | 4.68- | 0.05- |
| | | | | Net Income: | 5,909.99 | 50.53 |
| 10/2019 | OIL | $/BBL:53.38 | 147.80-/1.19- | Oil Sales: | 7,889.56- | 63.47- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Oil: | 319.36 | 2.57 |
| | | | | Other Deducts - Oil: | 5.39 | 0.05 |
| | | | | Net Income: | 7,564.81- | 60.85- |
| 10/2019 | OIL | $/BBL:53.38 | 147.80 /1.26 | Oil Sales: | 7,889.56 | 67.46 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 319.56- | 2.73- |
| | | | | Other Deducts - Oil: | 5.46- | 0.04- |
| | | | | Net Income: | 7,564.54 | 64.69 |
| 11/2019 | OIL | $/BBL:56.33 | 328.37-/2.64- | Oil Sales: | 18,498.64- | 148.81- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Oil: | 933.20 | 7.51 |
| | | | | Other Deducts - Oil: | 12.44 | 0.10 |
| | | | | Net Income: | 17,553.00- | 141.20- |
| 11/2019 | OIL | $/BBL:56.33 | 328.37 /2.81 | Oil Sales: | 18,498.64 | 158.19 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 933.31- | 7.99- |
| | | | | Other Deducts - Oil: | 12.88- | 0.11- |
| | | | | Net Income: | 17,552.45 | 150.09 |
| 12/2019 | OIL | $/BBL:59.09 | 149.47-/1.20- | Oil Sales: | 8,832.18- | 71.05- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Oil: | 357.11 | 2.87 |
| | | | | Other Deducts - Oil: | 6.22 | 0.05 |
| | | | | Net Income: | 8,468.85- | 68.13- |
| 12/2019 | OIL | $/BBL:59.09 | 149.47 /1.28 | Oil Sales: | 8,832.18 | 75.52 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 357.01- | 3.05- |
| | | | | Other Deducts - Oil: | 6.24- | 0.05- |
| | | | | Net Income: | 8,468.93 | 72.42 |
| 01/2020 | OIL | $/BBL:57.23 | 294.33-/2.37- | Oil Sales: | 16,844.11- | 135.50- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Oil: | 681.03 | 5.48 |
| | | | | Other Deducts - Oil: | 11.61 | 0.09 |
| | | | | Net Income: | 16,151.47- | 129.93- |
| 01/2020 | OIL | $/BBL:57.23 | 294.33 /2.52 | Oil Sales: | 16,844.11 | 144.04 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 681.25- | 5.83- |
| | | | | Other Deducts - Oil: | 11.71- | 0.10- |
| | | | | Net Income: | 16,151.15 | 138.11 |
| 02/2020 | OIL | $/BBL:49.91 | 158.57-/1.28- | Oil Sales: | 7,914.91- | 63.67- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Oil: | 320.61 | 2.58 |
| | | | | Other Deducts - Oil: | 5.39 | 0.04 |
| | | | | Net Income: | 7,588.91- | 61.05- |
| 02/2020 | OIL | $/BBL:49.91 | 158.57 /1.36 | Oil Sales: | 7,914.91 | 67.68 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 320.34- | 2.74- |
| | | | | Other Deducts - Oil: | 5.46- | 0.05- |
| | | | | Net Income: | 7,589.11 | 64.89 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   393

**LEASE: (FRAN06)  Franks, Clayton #6   (Continued)**
**API: 03027119090000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:29.85 | 278.58 /2.24 | Oil Sales: | 8,314.36 | 66.88 |
|  | Wrk NRI: | 0.00804443 |  | Production Tax - Oil: | 332.63- | 2.67- |
|  |  |  |  | Other Deducts - Oil: | 12.03- | 0.10- |
|  |  |  |  | Net Income: | 7,969.70 | 64.11 |
| 03/2020 | OIL | $/BBL:29.85 | 278.58-/2.24- | Oil Sales: | 8,314.36- | 66.88- |
|  | Wrk NRI: | 0.00804443 |  | Production Tax - Oil: | 332.63 | 2.67 |
|  |  |  |  | Other Deducts - Oil: | 12.03 | 0.10 |
|  |  |  |  | Net Income: | 7,969.70- | 64.11- |
| 03/2020 | OIL | $/BBL:29.85 | 278.58 /2.38 | Oil Sales: | 8,314.36 | 71.10 |
|  | Wrk NRI: | 0.00855116 |  | Production Tax - Oil: | 332.82- | 2.85- |
|  |  |  |  | Other Deducts - Oil: | 12.49- | 0.11- |
|  |  |  |  | Net Income: | 7,969.05 | 68.14 |
| 12/2018 | PRG | $/GAL:0.56 | 671.08-/5.40- | Plant Products - Gals - Sales: | 378.19- | 3.04- |
|  | Wrk NRI: | 0.00804443 |  | Production Tax - Gals: | 4.98 | 0.04 |
|  |  |  |  | Net Income: | 373.21- | 3.00- |
| 12/2018 | PRG | $/GAL:0.56 | 671.08 /5.74 | Plant Products - Gals - Sales: | 378.19 | 3.23 |
|  | Wrk NRI: | 0.00855116 |  | Production Tax - Plant - Gals: | 5.07- | 0.04- |
|  |  |  |  | Net Income: | 373.12 | 3.19 |
| 01/2019 | PRG | $/GAL:0.58 | 593.54-/4.77- | Plant Products - Gals - Sales: | 343.46- | 2.76- |
|  | Wrk NRI: | 0.00804443 |  | Production Tax - Plant - Gals: | 4.15 | 0.03 |
|  |  |  |  | Net Income: | 339.31- | 2.73- |
| 01/2019 | PRG | $/GAL:0.58 | 593.54 /5.08 | Plant Products - Gals - Sales: | 343.46 | 2.94 |
|  | Wrk NRI: | 0.00855116 |  | Production Tax - Plant - Gals: | 4.68- | 0.04- |
|  |  |  |  | Net Income: | 338.78 | 2.90 |
| 02/2019 | PRG | $/GAL:0.64 | 524.49-/4.22- | Plant Products - Gals - Sales: | 335.12- | 2.70- |
|  | Wrk NRI: | 0.00804443 |  | Production Tax - Plant - Gals: | 4.15 | 0.04 |
|  |  |  |  | Net Income: | 330.97- | 2.66- |
| 02/2019 | PRG | $/GAL:0.64 | 524.49 /4.48 | Plant Products - Gals - Sales: | 335.12 | 2.87 |
|  | Wrk NRI: | 0.00855116 |  | Production Tax - Plant - Gals: | 4.68- | 0.04- |
|  |  |  |  | Net Income: | 330.44 | 2.83 |
| 03/2019 | PRG | $/GAL:0.64 | 508.84-/4.09- | Plant Products - Gals - Sales: | 324.30- | 2.61- |
|  | Wrk NRI: | 0.00804443 |  | Production Tax - Plant - Gals: | 4.15 | 0.03 |
|  |  |  |  | Net Income: | 320.15- | 2.58- |
| 03/2019 | PRG | $/GAL:0.64 | 508.84 /4.35 | Plant Products - Gals - Sales: | 324.30 | 2.77 |
|  | Wrk NRI: | 0.00855116 |  | Production Tax - Plant - Gals: | 4.29- | 0.04- |
|  |  |  |  | Net Income: | 320.01 | 2.73 |
| 04/2019 | PRG | $/GAL:0.43 | 376.51-/3.03- | Plant Products - Gals - Sales: | 163.67- | 1.32- |
|  | Wrk NRI: | 0.00804443 |  | Production Tax - Plant - Gals: | 2.07 | 0.02 |
|  |  |  |  | Net Income: | 161.60- | 1.30- |
| 04/2019 | PRG | $/GAL:0.43 | 376.51 /3.22 | Plant Products - Gals - Sales: | 163.67 | 1.40 |
|  | Wrk NRI: | 0.00855116 |  | Production Tax - Plant - Gals: | 2.34- | 0.02- |
|  |  |  |  | Net Income: | 161.33 | 1.38 |

MSTrust_001071

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   394

**LEASE: (FRAN06)  Franks, Clayton #6   (Continued)**
**API: 03027119090000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | PRG | $/GAL:0.35 | 551.14-/4.43- | Plant Products - Gals - Sales: | 195.43- | 1.57- |
|  | Wrk NRI | 0.00804443 |  | Production Tax - Plant - Gals: | 2.49 | 0.02 |
|  |  |  |  | Net Income: | 192.94- | 1.55- |
| 05/2019 | PRG | $/GAL:0.35 | 551.14 /4.71 | Plant Products - Gals - Sales: | 195.43 | 1.67 |
|  | Wrk NRI | 0.00855116 |  | Production Tax - Plant - Gals: | 2.73- | 0.02- |
|  |  |  |  | Net Income: | 192.70 | 1.65 |
| 06/2019 | PRG | $/GAL:0.24 | 527.29-/4.24- | Plant Products - Gals - Sales: | 124.53- | 1.00- |
|  | Wrk NRI | 0.00804443 |  | Production Tax - Plant - Gals: | 1.66 | 0.01 |
|  |  |  |  | Net Income: | 122.87- | 0.99- |
| 06/2019 | PRG | $/GAL:0.24 | 527.29 /4.51 | Plant Products - Gals - Sales: | 124.53 | 1.06 |
|  | Wrk NRI | 0.00855116 |  | Production Tax - Plant - Gals: | 1.56- | 0.01- |
|  |  |  |  | Net Income: | 122.97 | 1.05 |
| 07/2019 | PRG | $/GAL:0.26 | 538.55-/4.33- | Plant Products - Gals - Sales: | 137.56- | 1.11- |
|  | Wrk NRI | 0.00804443 |  | Production Tax - Plant - Gals: | 1.66 | 0.02 |
|  |  |  |  | Net Income: | 135.90- | 1.09- |
| 07/2019 | PRG | $/GAL:0.26 | 538.55 /4.61 | Plant Products - Gals - Sales: | 137.56 | 1.18 |
|  | Wrk NRI | 0.00855116 |  | Production Tax - Plant - Gals: | 1.56- | 0.02- |
|  |  |  |  | Net Income: | 136.00 | 1.16 |
| 08/2019 | PRG | $/GAL:0.23 | 523.14-/4.21- | Plant Products - Gals - Sales: | 117.88- | 0.95- |
|  | Wrk NRI | 0.00804443 |  | Production Tax - Plant - Gals: | 1.66 | 0.02 |
|  |  |  |  | Net Income: | 116.22- | 0.93- |
| 08/2019 | PRG | $/GAL:0.23 | 523.14 /4.47 | Plant Products - Gals - Sales: | 117.88 | 1.01 |
|  | Wrk NRI | 0.00855116 |  | Production Tax - Plant - Gals: | 1.56- | 0.02- |
|  |  |  |  | Net Income: | 116.32 | 0.99 |
| 09/2019 | PRG | $/GAL:0.28 | 321.04-/2.58- | Plant Products - Gals - Sales: | 90.78- | 0.73- |
|  | Wrk NRI | 0.00804443 |  | Production Tax - Plant - Gals: | 1.24 | 0.01 |
|  |  |  |  | Net Income: | 89.54- | 0.72- |
| 09/2019 | PRG | $/GAL:0.28 | 321.04 /2.75 | Plant Products - Gals - Sales: | 90.78 | 0.78 |
|  | Wrk NRI | 0.00855116 |  | Production Tax - Plant - Gals: | 1.17- | 0.01- |
|  |  |  |  | Net Income: | 89.61 | 0.77 |
| 10/2019 | PRG | $/GAL:0.32 | 466.43-/3.75- | Plant Products - Gals - Sales: | 147.22- | 1.18- |
|  | Wrk NRI | 0.00804443 |  | Production Tax - Plant - Gals: | 1.66 | 0.01 |
|  |  |  |  | Net Income: | 145.56- | 1.17- |
| 10/2019 | PRG | $/GAL:0.32 | 466.43 /3.99 | Plant Products - Gals - Sales: | 147.22 | 1.26 |
|  | Wrk NRI | 0.00855116 |  | Production Tax - Plant - Gals: | 1.95- | 0.02- |
|  |  |  |  | Net Income: | 145.27 | 1.24 |
| 11/2019 | PRG | $/GAL:0.42 | 421.24-/3.39- | Plant Products - Gals - Sales: | 176.50- | 1.42- |
|  | Wrk NRI | 0.00804443 |  | Production Tax - Plant - Gals: | 2.07 | 0.02 |
|  |  |  |  | Net Income: | 174.43- | 1.40- |
| 11/2019 | PRG | $/GAL:0.42 | 421.24 /3.60 | Plant Products - Gals - Sales: | 176.50 | 1.51 |
|  | Wrk NRI | 0.00855116 |  | Production Tax - Plant - Gals: | 2.34- | 0.02- |
|  |  |  |  | Net Income: | 174.16 | 1.49 |

MSTrust_001072

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   395 |

**LEASE: (FRAN06)  Franks, Clayton #6   (Continued)**
**API: 03027119090000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRG | $/GAL:0.39 | 443.41-/3.57- | Plant Products - Gals - Sales: | 171.60- | 1.38- |
|  | Wrk NRI | 0.00804443 |  | Production Tax - Plant - Gals: | 2.07 | 0.02 |
|  |  |  |  | Net Income: | 169.53- | 1.36- |
| 12/2019 | PRG | $/GAL:0.39 | 443.41 /3.79 | Plant Products - Gals - Sales: | 171.60 | 1.47 |
|  | Wrk NRI | 0.00855116 |  | Production Tax - Plant - Gals: | 2.34- | 0.03- |
|  |  |  |  | Net Income: | 169.26 | 1.44 |
| 01/2020 | PRG | $/GAL:0.41 | 735.13-/5.91- | Plant Products - Gals - Sales: | 299.51- | 2.41- |
|  | Wrk NRI | 0.00804443 |  | Production Tax - Plant - Gals: | 3.73 | 0.03 |
|  |  |  |  | Net Income: | 295.78- | 2.38- |
| 01/2020 | PRG | $/GAL:0.41 | 735.13 /6.29 | Plant Products - Gals - Sales: | 299.51 | 2.56 |
|  | Wrk NRI | 0.00855116 |  | Production Tax - Plant - Gals: | 3.90- | 0.03- |
|  |  |  |  | Net Income: | 295.61 | 2.53 |
| 02/2020 | PRG | $/GAL:0.32 | 620.32-/4.99- | Plant Products - Gals - Sales: | 197.88- | 1.59- |
|  | Wrk NRI | 0.00804443 |  | Production Tax - Plant - Gals: | 2.49 | 0.02 |
|  |  |  |  | Net Income: | 195.39- | 1.57- |
| 02/2020 | PRG | $/GAL:0.32 | 620.32 /5.30 | Plant Products - Gals - Sales: | 197.88 | 1.69 |
|  | Wrk NRI | 0.00855116 |  | Production Tax - Plant - Gals: | 2.73- | 0.02- |
|  |  |  |  | Net Income: | 195.15 | 1.67 |
| 03/2020 | PRG | $/GAL:0.08 | 679.09 /5.46 | Plant Products - Gals - Sales: | 55.11 | 0.44 |
|  | Wrk NRI | 0.00804443 |  | Production Tax - Plant - Gals: | 0.83- | 0.00 |
|  |  |  |  | Net Income: | 54.28 | 0.44 |
| 03/2020 | PRG | $/GAL:0.08 | 679.09-/5.46- | Plant Products - Gals - Sales: | 55.11- | 0.44- |
|  | Wrk NRI | 0.00804443 |  | Production Tax - Plant - Gals: | 0.83 | 0.00 |
|  |  |  |  | Net Income: | 54.28- | 0.44- |
| 03/2020 | PRG | $/GAL:0.08 | 679.09 /5.81 | Plant Products - Gals - Sales: | 55.11 | 0.47 |
|  | Wrk NRI | 0.00855116 |  | Production Tax - Plant - Gals: | 0.78- | 0.01- |
|  |  |  |  | Net Income: | 54.33 | 0.46 |
| 04/2020 | PRG | $/GAL:0.03 | 330.27 /2.82 | Plant Products - Gals - Sales: | 8.47 | 0.07 |
|  | Wrk NRI | 0.00855116 |  | Net Income: | 8.47 | 0.07 |

| | | **Total Revenue for LEASE** | | | | 167.48 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 3699-55 | Mission Creek Resources, LLC | 2 | 5,486.47 | 5,486.47 | 50.31 |
|  |  | **Total Lease Operating Expense** | | | **5,486.47** | **50.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FRAN06 | multiple | 0.00916908 | 167.48 | 50.31 | 117.17 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD     Page   396

### LEASE: (FRAN07)  Franks, Clayton #7   County: COLUMBIA, AR

API: 03027119100000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:5.02 | 515-/4.14- | Gas Sales: | 2,586.77- | 20.78- |
|  | Wrk NRI: | 0.00803434 |  | Production Tax - Gas: | 32.39 | 0.26 |
|  |  |  |  | Other Deducts - Gas: | 9.14 | 0.07 |
|  |  |  |  | Net Income: | 2,545.24- | 20.45- |
| 12/2018 | GAS | $/MCF:5.02 | 515 /4.41 | Gas Sales: | 2,586.77 | 22.14 |
|  | Wrk NRI: | 0.00856121 |  | Production Tax - Gas: | 32.35- | 0.27- |
|  |  |  |  | Other Deducts - Gas: | 8.96- | 0.08- |
|  |  |  |  | Net Income: | 2,545.46 | 21.79 |
| 01/2019 | GAS | $/MCF:3.77 | 495-/3.98- | Gas Sales: | 1,867.15- | 15.00- |
|  | Wrk NRI: | 0.00803434 |  | Production Tax - Gas: | 23.26 | 0.19 |
|  |  |  |  | Other Deducts - Gas: | 8.72 | 0.07 |
|  |  |  |  | Net Income: | 1,835.17- | 14.74- |
| 01/2019 | GAS | $/MCF:3.77 | 495 /4.24 | Gas Sales: | 1,867.15 | 15.99 |
|  | Wrk NRI: | 0.00856121 |  | Production Tax - Gas: | 23.38- | 0.21- |
|  |  |  |  | Other Deducts - Gas: | 8.96- | 0.07- |
|  |  |  |  | Net Income: | 1,834.81 | 15.71 |
| 02/2019 | GAS | $/MCF:3.07 | 440-/3.54- | Gas Sales: | 1,349.61- | 10.84- |
|  | Wrk NRI: | 0.00803434 |  | Production Tax - Gas: | 17.03 | 0.13 |
|  |  |  |  | Other Deducts - Gas: | 7.47 | 0.06 |
|  |  |  |  | Net Income: | 1,325.11- | 10.65- |
| 02/2019 | GAS | $/MCF:3.07 | 440 /3.77 | Gas Sales: | 1,349.61 | 11.55 |
|  | Wrk NRI: | 0.00856121 |  | Production Tax - Gas: | 16.76- | 0.14- |
|  |  |  |  | Other Deducts - Gas: | 7.40- | 0.06- |
|  |  |  |  | Net Income: | 1,325.45 | 11.35 |
| 03/2019 | GAS | $/MCF:3.02 | 608-/4.88- | Gas Sales: | 1,839.07- | 14.78- |
|  | Wrk NRI: | 0.00803434 |  | Production Tax - Gas: | 22.84 | 0.19 |
|  |  |  |  | Other Deducts - Gas: | 10.38 | 0.08 |
|  |  |  |  | Net Income: | 1,805.85- | 14.51- |
| 03/2019 | GAS | $/MCF:3.02 | 608 /5.21 | Gas Sales: | 1,839.07 | 15.74 |
|  | Wrk NRI: | 0.00856121 |  | Production Tax - Gas: | 22.99- | 0.19- |
|  |  |  |  | Other Deducts - Gas: | 10.52- | 0.09- |
|  |  |  |  | Net Income: | 1,805.56 | 15.46 |
| 04/2019 | GAS | $/MCF:2.68 | 693-/5.57- | Gas Sales: | 1,858.71- | 14.93- |
|  | Wrk NRI: | 0.00803434 |  | Production Tax - Gas: | 23.26 | 0.18 |
|  |  |  |  | Other Deducts - Gas: | 11.63 | 0.10 |
|  |  |  |  | Net Income: | 1,823.82- | 14.65- |
| 04/2019 | GAS | $/MCF:2.68 | 693 /5.93 | Gas Sales: | 1,858.71 | 15.91 |
|  | Wrk NRI: | 0.00856121 |  | Production Tax - Gas: | 23.38- | 0.20- |
|  |  |  |  | Other Deducts - Gas: | 11.69- | 0.10- |
|  |  |  |  | Net Income: | 1,823.64 | 15.61 |
| 05/2019 | GAS | $/MCF:2.41 | 740-/5.95- | Gas Sales: | 1,780.49- | 14.30- |
|  | Wrk NRI: | 0.00803434 |  | Production Tax - Gas: | 22.42 | 0.18 |
|  |  |  |  | Other Deducts - Gas: | 12.46 | 0.10 |
|  |  |  |  | Net Income: | 1,745.61- | 14.02- |

MSTrust_001074

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   397

**LEASE: (FRAN07) Franks, Clayton #7   (Continued)**
**API: 03027119100000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | $/MCF:2.41 | 740 /6.34 | Gas Sales: | 1,780.49 | 15.24 |
|  | Wrk NRI: | 0.00856121 |  | Production Tax - Gas: | 22.21- | 0.19- |
|  |  |  |  | Other Deducts - Gas: | 12.47- | 0.10- |
|  |  |  |  | Net Income: | 1,745.81 | 14.95 |
| 06/2019 | GAS | $/MCF:2.43 | 762-/6.12- | Gas Sales: | 1,852.92- | 14.89- |
|  | Wrk NRI: | 0.00803434 |  | Production Tax - Gas: | 23.26 | 0.19 |
|  |  |  |  | Other Deducts - Gas: | 12.87 | 0.10 |
|  |  |  |  | Net Income: | 1,816.79- | 14.60- |
| 06/2019 | GAS | $/MCF:2.43 | 762 /6.52 | Gas Sales: | 1,852.92 | 15.86 |
|  | Wrk NRI: | 0.00856121 |  | Production Tax - Gas: | 22.99- | 0.20- |
|  |  |  |  | Other Deducts - Gas: | 12.86- | 0.10- |
|  |  |  |  | Net Income: | 1,817.07 | 15.56 |
| 07/2019 | GAS | $/MCF:2.24 | 806-/6.48- | Gas Sales: | 1,807.00- | 14.52- |
|  | Wrk NRI: | 0.00803434 |  | Production Tax - Gas: | 22.42 | 0.18 |
|  |  |  |  | Other Deducts - Gas: | 13.70 | 0.11 |
|  |  |  |  | Net Income: | 1,770.88- | 14.23- |
| 07/2019 | GAS | $/MCF:2.24 | 806 /6.90 | Gas Sales: | 1,807.00 | 15.47 |
|  | Wrk NRI: | 0.00856121 |  | Production Tax - Gas: | 22.60- | 0.19- |
|  |  |  |  | Other Deducts - Gas: | 13.64- | 0.12- |
|  |  |  |  | Net Income: | 1,770.76 | 15.16 |
| 08/2019 | GAS | $/MCF:2.12 | 853-/6.85- | Gas Sales: | 1,806.08- | 14.51- |
|  | Wrk NRI: | 0.00803434 |  | Production Tax - Gas: | 22.42 | 0.18 |
|  |  |  |  | Other Deducts - Gas: | 14.53 | 0.12 |
|  |  |  |  | Net Income: | 1,769.13- | 14.21- |
| 08/2019 | GAS | $/MCF:2.12 | 853 /7.30 | Gas Sales: | 1,806.08 | 15.46 |
|  | Wrk NRI: | 0.00856121 |  | Production Tax - Gas: | 22.60- | 0.19- |
|  |  |  |  | Other Deducts - Gas: | 14.42- | 0.13- |
|  |  |  |  | Net Income: | 1,769.06 | 15.14 |
| 09/2019 | GAS | $/MCF:2.25 | 492-/3.95- | Gas Sales: | 1,107.99- | 8.90- |
|  | Wrk NRI: | 0.00803434 |  | Production Tax - Gas: | 13.70 | 0.11 |
|  |  |  |  | Other Deducts - Gas: | 8.31 | 0.07 |
|  |  |  |  | Net Income: | 1,085.98- | 8.72- |
| 09/2019 | GAS | $/MCF:2.25 | 492 /4.21 | Gas Sales: | 1,107.99 | 9.49 |
|  | Wrk NRI: | 0.00856121 |  | Production Tax - Gas: | 14.03- | 0.12- |
|  |  |  |  | Other Deducts - Gas: | 8.18- | 0.07- |
|  |  |  |  | Net Income: | 1,085.78 | 9.30 |
| 10/2019 | GAS | $/MCF:2.12 | 652-/5.24- | Gas Sales: | 1,382.11- | 11.10- |
|  | Wrk NRI: | 0.00803434 |  | Production Tax - Gas: | 17.44 | 0.14 |
|  |  |  |  | Other Deducts - Gas: | 11.21 | 0.09 |
|  |  |  |  | Net Income: | 1,353.46- | 10.87- |
| 10/2019 | GAS | $/MCF:2.12 | 652 /5.58 | Gas Sales: | 1,382.11 | 11.83 |
|  | Wrk NRI: | 0.00856121 |  | Production Tax - Gas: | 17.15- | 0.15- |
|  |  |  |  | Other Deducts - Gas: | 10.91- | 0.09- |
|  |  |  |  | Net Income: | 1,354.05 | 11.59 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   398

**LEASE: (FRAN07)  Franks, Clayton #7   (Continued)**
**API: 03027119100000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.44 | 662-/5.32- | Gas Sales: | 1,616.37- | 12.99- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Gas: | 20.35 | 0.17 |
| | | | | Other Deducts - Gas: | 12.04 | 0.09 |
| | | | | Net Income: | 1,583.98- | 12.73- |
| 11/2019 | GAS | $/MCF:2.44 | 662 /5.67 | Gas Sales: | 1,616.37 | 13.84 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Gas: | 20.27- | 0.18- |
| | | | | Other Deducts - Gas: | 12.08- | 0.10- |
| | | | | Net Income: | 1,584.02 | 13.56 |
| 12/2019 | GAS | $/MCF:2.30 | 786-/6.31- | Gas Sales: | 1,805.32- | 14.50- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Gas: | 22.42 | 0.18 |
| | | | | Other Deducts - Gas: | 12.87 | 0.10 |
| | | | | Net Income: | 1,770.03- | 14.22- |
| 12/2019 | GAS | $/MCF:2.30 | 786 /6.73 | Gas Sales: | 1,805.32 | 15.45 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Gas: | 22.60- | 0.19- |
| | | | | Other Deducts - Gas: | 12.86- | 0.11- |
| | | | | Net Income: | 1,769.86 | 15.15 |
| 01/2020 | GAS | $/MCF:2.13 | 429-/3.45- | Gas Sales: | 914.30- | 7.35- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Gas: | 11.63 | 0.10 |
| | | | | Other Deducts - Gas: | 13.70 | 0.11 |
| | | | | Net Income: | 888.97- | 7.14- |
| 01/2020 | GAS | $/MCF:2.13 | 429 /3.67 | Gas Sales: | 914.30 | 7.83 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Gas: | 11.30- | 0.10- |
| | | | | Other Deducts - Gas: | 13.64- | 0.12- |
| | | | | Net Income: | 889.36 | 7.61 |
| 02/2020 | GAS | $/MCF:1.83 | 415-/3.33- | Gas Sales: | 760.78- | 6.11- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Gas: | 9.55 | 0.07 |
| | | | | Other Deducts - Gas: | 12.87 | 0.11 |
| | | | | Net Income: | 738.36- | 5.93- |
| 02/2020 | GAS | $/MCF:1.83 | 415 /3.55 | Gas Sales: | 760.78 | 6.51 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Gas: | 9.35- | 0.08- |
| | | | | Other Deducts - Gas: | 12.86- | 0.11- |
| | | | | Net Income: | 738.57 | 6.32 |
| 03/2020 | GAS | $/MCF:1.76 | 426 /3.42 | Gas Sales: | 749.80 | 6.03 |
| | Wrk NRI: | 0.00803434 | | Production Tax - Gas: | 9.55- | 0.08- |
| | | | | Other Deducts - Gas: | 13.29- | 0.11- |
| | | | | Net Income: | 726.96 | 5.84 |
| 03/2020 | GAS | $/MCF:1.76 | 426-/3.42- | Gas Sales: | 749.80- | 6.03- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Gas: | 9.55 | 0.08 |
| | | | | Other Deducts - Gas: | 13.29 | 0.11 |
| | | | | Net Income: | 726.96- | 5.84- |
| 03/2020 | GAS | $/MCF:1.76 | 426 /3.65 | Gas Sales: | 749.80 | 6.42 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Gas: | 9.35- | 0.08- |
| | | | | Other Deducts - Gas: | 13.64- | 0.12- |
| | | | | Net Income: | 726.81 | 6.22 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   399

**LEASE: (FRAN07)  Franks, Clayton #7   (Continued)**
**API: 03027119100000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.53 | 387 /3.31 | Gas Sales: | 592.08 | 5.07 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Gas: | 7.40- | 0.07- |
| | | | | Other Deducts - Gas: | 12.47- | 0.10- |
| | | | | Net Income: | 572.21 | 4.90 |
| 12/2018 | OIL | $/BBL:48.77 | 171.18-/1.38- | Oil Sales: | 8,348.95- | 67.08- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Oil: | 338.04 | 2.72 |
| | | | | Other Deducts - Oil: | 7.47 | 0.06 |
| | | | | Net Income: | 8,003.44- | 64.30- |
| 12/2018 | OIL | $/BBL:48.77 | 171.18 /1.47 | Oil Sales: | 8,348.95 | 71.48 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 338.28- | 2.90- |
| | | | | Other Deducts - Oil: | 7.40- | 0.06- |
| | | | | Net Income: | 8,003.27 | 68.52 |
| 01/2019 | OIL | $/BBL:51.43 | 167.23-/1.34- | Oil Sales: | 8,600.47- | 69.10- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Oil: | 348.00 | 2.80 |
| | | | | Other Deducts - Oil: | 7.06 | 0.05 |
| | | | | Net Income: | 8,245.41- | 66.25- |
| 01/2019 | OIL | $/BBL:51.43 | 167.23 /1.43 | Oil Sales: | 8,600.47 | 73.63 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 348.02- | 2.98- |
| | | | | Other Deducts - Oil: | 7.01- | 0.06- |
| | | | | Net Income: | 8,245.44 | 70.59 |
| 02/2019 | OIL | $/BBL:54.32 | 167.14-/1.34- | Oil Sales: | 9,078.56- | 72.94- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Oil: | 367.52 | 2.95 |
| | | | | Other Deducts - Oil: | 7.06 | 0.06 |
| | | | | Net Income: | 8,703.98- | 69.93- |
| 02/2019 | OIL | $/BBL:54.32 | 167.14 /1.43 | Oil Sales: | 9,078.56 | 77.72 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 367.51- | 3.14- |
| | | | | Other Deducts - Oil: | 7.01- | 0.06- |
| | | | | Net Income: | 8,704.04 | 74.52 |
| 03/2019 | OIL | $/BBL:57.34 | 164.80-/1.32- | Oil Sales: | 9,449.63- | 75.92- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Oil: | 377.90 | 3.03 |
| | | | | Other Deducts - Oil: | 4.15 | 0.04 |
| | | | | Net Income: | 9,067.58- | 72.85- |
| 03/2019 | OIL | $/BBL:57.34 | 164.80 /1.41 | Oil Sales: | 9,449.63 | 80.90 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 378.03- | 3.24- |
| | | | | Other Deducts - Oil: | 4.29- | 0.03- |
| | | | | Net Income: | 9,067.31 | 77.63 |
| 04/2019 | OIL | $/BBL:63.04 | 161.86-/1.30- | Oil Sales: | 10,203.65- | 81.98- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Oil: | 412.37 | 3.31 |
| | | | | Net Income: | 9,791.28- | 78.67- |
| 04/2019 | OIL | $/BBL:63.04 | 161.86 /1.39 | Oil Sales: | 10,203.65 | 87.36 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 412.32- | 3.53- |
| | | | | Net Income: | 9,791.33 | 83.83 |
| 05/2019 | OIL | $/BBL:60.14 | 163.31-/1.31- | Oil Sales: | 9,821.46- | 78.91- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Oil: | 397.01 | 3.19 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   400

**LEASE: (FRAN07)  Franks, Clayton #7   (Continued)**
**API: 03027119100000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 6.64 | 0.06 |
| | | | | Net Income: | 9,417.81- | 75.66- |
| | | | | | | |
| 05/2019 | OIL | $/BBL:60.14 | 163.31 /1.40 | Oil Sales: | 9,821.46 | 84.08 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 397.13- | 3.40- |
| | | | | Other Deducts - Oil: | 6.63- | 0.05- |
| | | | | Net Income: | 9,417.70 | 80.63 |
| | | | | | | |
| 06/2019 | OIL | $/BBL:54.11 | 257.47-/2.07- | Oil Sales: | 13,931.70- | 111.93- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Oil: | 563.53 | 4.53 |
| | | | | Other Deducts - Oil: | 9.55 | 0.07 |
| | | | | Net Income: | 13,358.62- | 107.33- |
| | | | | | | |
| 06/2019 | OIL | $/BBL:54.11 | 257.47 /2.20 | Oil Sales: | 13,931.70 | 119.27 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 563.54- | 4.82- |
| | | | | Other Deducts - Oil: | 9.35- | 0.08- |
| | | | | Net Income: | 13,358.81 | 114.37 |
| | | | | | | |
| 07/2019 | OIL | $/BBL:56.75 | 157.37-/1.26- | Oil Sales: | 8,930.54- | 71.75- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Oil: | 361.29 | 2.90 |
| | | | | Other Deducts - Oil: | 6.23 | 0.05 |
| | | | | Net Income: | 8,563.02- | 68.80- |
| | | | | | | |
| 07/2019 | OIL | $/BBL:56.75 | 157.37 /1.35 | Oil Sales: | 8,930.54 | 76.46 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 361.27- | 3.10- |
| | | | | Other Deducts - Oil: | 6.24- | 0.05- |
| | | | | Net Income: | 8,563.03 | 73.31 |
| | | | | | | |
| 08/2019 | OIL | $/BBL:54.09 | 167.09-/1.34- | Oil Sales: | 9,038.07- | 72.62- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Oil: | 365.86 | 2.94 |
| | | | | Other Deducts - Oil: | 6.23 | 0.05 |
| | | | | Net Income: | 8,665.98- | 69.63- |
| | | | | | | |
| 08/2019 | OIL | $/BBL:54.09 | 167.09 /1.43 | Oil Sales: | 9,038.07 | 77.38 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 365.56- | 3.13- |
| | | | | Other Deducts - Oil: | 6.24- | 0.06- |
| | | | | Net Income: | 8,666.27 | 74.19 |
| | | | | | | |
| 09/2019 | OIL | $/BBL:55.93 | 129.11-/1.04- | Oil Sales: | 7,220.60- | 58.01- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Oil: | 291.94 | 2.34 |
| | | | | Other Deducts - Oil: | 4.98 | 0.04 |
| | | | | Net Income: | 6,923.68- | 55.63- |
| | | | | | | |
| 09/2019 | OIL | $/BBL:55.93 | 129.11 /1.11 | Oil Sales: | 7,220.60 | 61.82 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 291.90- | 2.50- |
| | | | | Other Deducts - Oil: | 5.07- | 0.04- |
| | | | | Net Income: | 6,923.63 | 59.28 |
| | | | | | | |
| 10/2019 | OIL | $/BBL:53.38 | 157.18-/1.26- | Oil Sales: | 8,390.26- | 67.41- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Oil: | 339.70 | 2.73 |
| | | | | Other Deducts - Oil: | 5.81 | 0.05 |
| | | | | Net Income: | 8,044.75- | 64.63- |
| | | | | | | |
| 10/2019 | OIL | $/BBL:53.38 | 157.19 /1.35 | Oil Sales: | 8,390.26 | 71.83 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 339.45- | 2.90- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   401

**LEASE: (FRAN07)  Franks, Clayton #7   (Continued)**
**API: 03027119100000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Oil: | 5.85- | 0.05- |
| | | | | Net Income: | 8,044.96 | 68.88 |
| 11/2019 | OIL | $/BBL:56.33 | 162.83-/1.31- | Oil Sales: | 9,172.98- | 73.70- |
| | Wrk NRI | 0.00803434 | | Production Tax - Oil: | 370.84 | 2.98 |
| | | | | Other Deducts - Oil: | 6.23 | 0.05 |
| | | | | Net Income: | 8,795.91- | 70.67- |
| 11/2019 | OIL | $/BBL:56.33 | 162.83 /1.39 | Oil Sales: | 9,172.98 | 78.53 |
| | Wrk NRI | 0.00856121 | | Production Tax - Oil: | 371.01- | 3.18- |
| | | | | Other Deducts - Oil: | 6.24- | 0.05- |
| | | | | Net Income: | 8,795.73 | 75.30 |
| 12/2019 | OIL | $/BBL:59.09 | 163.57-/1.31- | Oil Sales: | 9,665.35- | 77.65- |
| | Wrk NRI | 0.00803434 | | Production Tax - Oil: | 390.78 | 3.14 |
| | | | | Other Deducts - Oil: | 6.64 | 0.05 |
| | | | | Net Income: | 9,267.93- | 74.46- |
| 12/2019 | OIL | $/BBL:59.09 | 163.57 /1.40 | Oil Sales: | 9,665.35 | 82.75 |
| | Wrk NRI | 0.00856121 | | Production Tax - Oil: | 390.89- | 3.35- |
| | | | | Other Deducts - Oil: | 6.63- | 0.06- |
| | | | | Net Income: | 9,267.83 | 79.34 |
| 01/2020 | OIL | $/BBL:57.23 | 155.39-/1.25- | Oil Sales: | 8,892.76- | 71.45- |
| | Wrk NRI | 0.00803434 | | Production Tax - Oil: | 359.63 | 2.89 |
| | | | | Other Deducts - Oil: | 6.23 | 0.05 |
| | | | | Net Income: | 8,526.90- | 68.51- |
| 01/2020 | OIL | $/BBL:57.23 | 155.39 /1.33 | Oil Sales: | 8,892.76 | 76.13 |
| | Wrk NRI | 0.00856121 | | Production Tax - Oil: | 359.71- | 3.08- |
| | | | | Other Deducts - Oil: | 6.24- | 0.05- |
| | | | | Net Income: | 8,526.81 | 73.00 |
| 02/2020 | OIL | $/BBL:49.91 | 167.32-/1.34- | Oil Sales: | 8,351.66- | 67.10- |
| | Wrk NRI | 0.00803434 | | Production Tax - Oil: | 338.45 | 2.72 |
| | | | | Other Deducts - Oil: | 5.81 | 0.05 |
| | | | | Net Income: | 8,007.40- | 64.33- |
| 02/2020 | OIL | $/BBL:49.91 | 167.32 /1.43 | Oil Sales: | 8,351.66 | 71.50 |
| | Wrk NRI | 0.00856121 | | Production Tax - Oil: | 338.28- | 2.90- |
| | | | | Other Deducts - Oil: | 5.85- | 0.05- |
| | | | | Net Income: | 8,007.53 | 68.55 |
| 03/2020 | OIL | $/BBL:29.85 | 158.13 /1.27 | Oil Sales: | 4,719.47 | 37.92 |
| | Wrk NRI | 0.00803434 | | Production Tax - Oil: | 188.95- | 1.52- |
| | | | | Other Deducts - Oil: | 6.64- | 0.05- |
| | | | | Net Income: | 4,523.88 | 36.35 |
| 03/2020 | OIL | $/BBL:29.85 | 158.13-/1.27- | Oil Sales: | 4,719.47- | 37.92- |
| | Wrk NRI | 0.00803434 | | Production Tax - Oil: | 188.95 | 1.52 |
| | | | | Other Deducts - Oil: | 6.64 | 0.05 |
| | | | | Net Income: | 4,523.88- | 36.35- |
| 03/2020 | OIL | $/BBL:29.85 | 158.13 /1.35 | Oil Sales: | 4,719.47 | 40.40 |
| | Wrk NRI | 0.00856121 | | Production Tax - Oil: | 188.62- | 1.61- |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   402

**LEASE: (FRAN07)  Franks, Clayton #7   (Continued)**
**API: 03027119100000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 6.63- | 0.06- |
| | | | | Net Income: | 4,524.22 | 38.73 |
| | | | | | | |
| 12/2018 | PRG | $/GAL:0.56 | 775.79-/6.23- | Plant Products - Gals - Sales: | 437.20- | 3.51- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Plant - Gals: | 5.40 | 0.04 |
| | | | | Net Income: | 431.80- | 3.47- |
| | | | | | | |
| 12/2018 | PRG | $/GAL:0.56 | 775.79 /6.64 | Plant Products - Gals - Sales: | 437.20 | 3.74 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Plant - Gals: | 5.46- | 0.04- |
| | | | | Net Income: | 431.74 | 3.70 |
| | | | | | | |
| 01/2019 | PRG | $/GAL:0.58 | 699.77-/5.62- | Plant Products - Gals - Sales: | 404.94- | 3.25- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Plant - Gals: | 4.98 | 0.04 |
| | | | | Net Income: | 399.96- | 3.21- |
| | | | | | | |
| 01/2019 | PRG | $/GAL:0.58 | 699.77 /5.99 | Plant Products - Gals - Sales: | 404.94 | 3.47 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Plant - Gals: | 5.07- | 0.05- |
| | | | | Net Income: | 399.87 | 3.42 |
| | | | | | | |
| 02/2019 | PRG | $/GAL:0.64 | 620.05-/4.98- | Plant Products - Gals - Sales: | 396.18- | 3.18- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Plant - Gals: | 4.98 | 0.04 |
| | | | | Net Income: | 391.20- | 3.14- |
| | | | | | | |
| 02/2019 | PRG | $/GAL:0.64 | 620.05 /5.31 | Plant Products - Gals - Sales: | 396.18 | 3.39 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Plant - Gals: | 5.07- | 0.04- |
| | | | | Net Income: | 391.11 | 3.35 |
| | | | | | | |
| 03/2019 | PRG | $/GAL:0.64 | 859.65-/6.91- | Plant Products - Gals - Sales: | 547.88- | 4.40- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Plant - Gals: | 7.06 | 0.06 |
| | | | | Net Income: | 540.82- | 4.34- |
| | | | | | | |
| 03/2019 | PRG | $/GAL:0.64 | 859.65 /7.36 | Plant Products - Gals - Sales: | 547.88 | 4.69 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Plant - Gals: | 7.01- | 0.06- |
| | | | | Net Income: | 540.87 | 4.63 |
| | | | | | | |
| 04/2019 | PRG | $/GAL:0.43 | 771.66-/6.20- | Plant Products - Gals - Sales: | 335.43- | 2.70- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Plant - Gals: | 4.15 | 0.04 |
| | | | | Net Income: | 331.28- | 2.66- |
| | | | | | | |
| 04/2019 | PRG | $/GAL:0.43 | 771.66 /6.61 | Plant Products - Gals - Sales: | 335.43 | 2.87 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Plant - Gals: | 4.29- | 0.03- |
| | | | | Net Income: | 331.14 | 2.84 |
| | | | | | | |
| 05/2019 | PRG | $/GAL:0.35 | 838.25-/6.73- | Plant Products - Gals - Sales: | 297.24- | 2.39- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Plant - Gals: | 3.74 | 0.03 |
| | | | | Net Income: | 293.50- | 2.36- |
| | | | | | | |
| 05/2019 | PRG | $/GAL:0.35 | 838.25 /7.18 | Plant Products - Gals - Sales: | 297.24 | 2.55 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Plant - Gals: | 3.90- | 0.04- |
| | | | | Net Income: | 293.34 | 2.51 |
| | | | | | | |
| 06/2019 | PRG | $/GAL:0.24 | 872.91-/7.01- | Plant Products - Gals - Sales: | 206.15- | 1.65- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Plant - Gals: | 2.49 | 0.02 |
| | | | | Net Income: | 203.66- | 1.63- |

MSTrust_001080

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   403

**LEASE: (FRAN07)  Franks, Clayton #7   (Continued)**
**API: 03027119100000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | PRG | $/GAL:0.24 | 872.91 /7.47 | Plant Products - Gals - Sales: | 206.15 | 1.76 |
| | Wrk NRI | 0.00856121 | | Production Tax - Plant - Gals: | 2.73- | 0.02- |
| | | | | Net Income: | 203.42 | 1.74 |
| 07/2019 | PRG | $/GAL:0.26 | 907.56-/7.29- | Plant Products - Gals - Sales: | 231.82- | 1.86- |
| | Wrk NRI | 0.00803434 | | Production Tax - Plant - Gals: | 2.91 | 0.02 |
| | | | | Net Income: | 228.91- | 1.84- |
| 07/2019 | PRG | $/GAL:0.26 | 907.56 /7.77 | Plant Products - Gals - Sales: | 231.82 | 1.99 |
| | Wrk NRI | 0.00856121 | | Production Tax - Plant - Gals: | 2.73- | 0.03- |
| | | | | Net Income: | 229.09 | 1.96 |
| 08/2019 | PRG | $/GAL:0.23 | 944.83-/7.59- | Plant Products - Gals - Sales: | 212.90- | 1.71- |
| | Wrk NRI | 0.00803434 | | Production Tax - Plant - Gals: | 2.49 | 0.02 |
| | | | | Net Income: | 210.41- | 1.69- |
| 08/2019 | PRG | $/GAL:0.23 | 944.83 /8.09 | Plant Products - Gals - Sales: | 212.90 | 1.82 |
| | Wrk NRI | 0.00856121 | | Production Tax - Plant - Gals: | 2.73- | 0.02- |
| | | | | Net Income: | 210.17 | 1.80 |
| 09/2019 | PRG | $/GAL:0.28 | 532.94-/4.28- | Plant Products - Gals - Sales: | 150.70- | 1.21- |
| | Wrk NRI | 0.00803434 | | Production Tax - Plant - Gals: | 2.08 | 0.02 |
| | | | | Net Income: | 148.62- | 1.19- |
| 09/2019 | PRG | $/GAL:0.28 | 532.94 /4.56 | Plant Products - Gals - Sales: | 150.70 | 1.29 |
| | Wrk NRI | 0.00856121 | | Production Tax - Plant - Gals: | 1.95- | 0.02- |
| | | | | Net Income: | 148.75 | 1.27 |
| 10/2019 | PRG | $/GAL:0.32 | 766.08-/6.15- | Plant Products - Gals - Sales: | 241.79- | 1.94- |
| | Wrk NRI | 0.00803434 | | Production Tax - Plant - Gals: | 2.91 | 0.02 |
| | | | | Net Income: | 238.88- | 1.92- |
| 10/2019 | PRG | $/GAL:0.32 | 766.08 /6.56 | Plant Products - Gals - Sales: | 241.79 | 2.07 |
| | Wrk NRI | 0.00856121 | | Production Tax - Plant - Gals: | 3.12- | 0.03- |
| | | | | Net Income: | 238.67 | 2.04 |
| 11/2019 | PRG | $/GAL:0.42 | 661.48-/5.31- | Plant Products - Gals - Sales: | 277.17- | 2.23- |
| | Wrk NRI | 0.00803434 | | Production Tax - Plant - Gals: | 3.32 | 0.03 |
| | | | | Net Income: | 273.85- | 2.20- |
| 11/2019 | PRG | $/GAL:0.42 | 661.48 /5.66 | Plant Products - Gals - Sales: | 277.17 | 2.37 |
| | Wrk NRI | 0.00856121 | | Production Tax - Plant - Gals: | 3.51- | 0.03- |
| | | | | Net Income: | 273.66 | 2.34 |
| 12/2019 | PRG | $/GAL:0.39 | 962.44-/7.73- | Plant Products - Gals - Sales: | 372.47- | 2.99- |
| | Wrk NRI | 0.00803434 | | Production Tax - Plant - Gals: | 4.57 | 0.03 |
| | | | | Net Income: | 367.90- | 2.96- |
| 12/2019 | PRG | $/GAL:0.39 | 962.44 /8.24 | Plant Products - Gals - Sales: | 372.47 | 3.19 |
| | Wrk NRI | 0.00856121 | | Production Tax - Plant - Gals: | 4.68- | 0.04- |
| | | | | Net Income: | 367.79 | 3.15 |
| 01/2020 | PRG | $/GAL:0.41 | 1,297.26-/10.42- | Plant Products - Gals - Sales: | 528.53- | 4.25- |
| | Wrk NRI | 0.00803434 | | Production Tax - Plant - Gals: | 6.64 | 0.06 |
| | | | | Net Income: | 521.89- | 4.19- |

MSTrust_001081

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   404

**LEASE: (FRAN07)  Franks, Clayton #7   (Continued)**
**API: 03027119100000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:0.41 | 1,297.26 /11.11 | Plant Products - Gals - Sales: | 528.53 | 4.52 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Plant - Gals: | 6.63- | 0.05- |
| | | | | Net Income: | 521.90 | 4.47 |
| 02/2020 | PRG | $/GAL:0.32 | 1,159.36-/9.31- | Plant Products - Gals - Sales: | 369.82- | 2.97- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Plant - Gals: | 4.57 | 0.03 |
| | | | | Net Income: | 365.25- | 2.94- |
| 02/2020 | PRG | $/GAL:0.32 | 1,159.36 /9.93 | Plant Products - Gals - Sales: | 369.82 | 3.17 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Plant - Gals: | 4.68- | 0.04- |
| | | | | Net Income: | 365.14 | 3.13 |
| 03/2020 | PRG | $/GAL:0.08 | 1,235.13 /9.92 | Plant Products - Gals - Sales: | 100.24 | 0.80 |
| | Wrk NRI: | 0.00803434 | | Production Tax - Plant - Gals: | 1.25- | 0.01- |
| | | | | Net Income: | 98.99 | 0.79 |
| 03/2020 | PRG | $/GAL:0.08 | 1,235.13-/9.92- | Plant Products - Gals - Sales: | 100.24- | 0.80- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Plant - Gals: | 1.25 | 0.01 |
| | | | | Net Income: | 98.99- | 0.79- |
| 03/2020 | PRG | $/GAL:0.08 | 1,235.13 /10.57 | Plant Products - Gals - Sales: | 100.24 | 0.86 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Plant - Gals: | 1.17- | 0.01- |
| | | | | Net Income: | 99.07 | 0.85 |
| 04/2020 | PRG | $/GAL:0.03 | 1,025.08 /8.78 | Plant Products - Gals - Sales: | 26.29 | 0.22 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Plant - Gals: | 0.39- | 0.00 |
| | | | | Net Income: | 25.90 | 0.22 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **136.41** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3699-56 | Mission Creek Resources, LLC | 1 | 4,179.21 | 4,179.21 | 38.32 |
| | **Total Lease Operating Expense** | | | **4,179.21** | **38.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FRAN07 | multiple | 0.00916908 | 136.41 | 38.32 | 98.09 |

**LEASE: (FROS01)  HB Frost Unit #11H   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:28.51 | 25.28 /0.02 | Condensate Sales: | 720.81 | 0.60 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Condensate: | 33.00- | 0.03- |
| | | | | Other Deducts - Condensate: | 11.49- | 0.01- |
| | | | | Net Income: | 676.32 | 0.56 |
| 11/2017 | GAS | | /0.00 | Production Tax - Gas: | 71.47 | 0.06 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 865.13 | 0.72 |
| | | | | Net Income: | 936.60 | 0.78 |
| 02/2018 | GAS | | /0.00 | Production Tax - Gas: | 68.01 | 0.06 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 994.59 | 0.82 |
| | | | | Net Income: | 1,062.60 | 0.88 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   405

**LEASE: (FROS01)  HB Frost Unit #11H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2018 | GAS | | /0.00 | Production Tax - Gas: | 72.57 | 0.06 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 1,129.51 | 0.94 |
| | | | | Net Income: | 1,202.08 | 1.00 |
| 03/2020 | GAS | $/MCF:1.72 | 5,306.96 /4.41 | Gas Sales: | 9,124.28 | 7.58 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 50.87- | 0.04- |
| | | | | Other Deducts - Gas: | 5,479.43- | 4.56- |
| | | | | Net Income: | 3,593.98 | 2.98 |
| 03/2020 | PRG | $/GAL:0.17 | 14,207.50 /11.80 | Plant Products - Gals - Sales: | 2,484.90 | 2.06 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Plant - Gals: | 0.18 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,596.86- | 2.15- |
| | | | | Net Income: | 111.78- | 0.09- |

**Total Revenue for LEASE**   6.11

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202005-0370 | CCI East Texas Upstream, LLC | 2 | 5,348.43 | 5,348.43 | 5.91 |
| | **Total Lease Operating Expense** | | | **5,348.43** | **5.91** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **FROS01** | **0.00083049** | **0.00110433** | | **6.11** | **5.91** | | **0.20** |

---

**LEASE: (GLAD02)  Gladewater Gas Unit   County: UPSHUR, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:11.30 | 6.25 /0.04 | Condensate Sales: | 70.65 | 0.44 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Condensate: | 3.26- | 0.02- |
| | | | | Net Income: | 67.39 | 0.42 |
| 04/2020 | GAS | $/MCF:1.64 | 354.29 /2.21 | Gas Sales: | 582.57 | 3.64 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 29.06- | 0.18- |
| | | | | Other Deducts - Gas: | 169.39- | 1.06- |
| | | | | Net Income: | 384.12 | 2.40 |

**Total Revenue for LEASE**   2.82

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| **GLAD02** | **0.00625000** | **2.82** | | **2.82** |

---

**LEASE: (GRAH01)  Graham A-1   County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:2.91 | 917.22 /7.95 | Oil Sales: | 2,670.37 | 23.14 |
| | Wrk NRI: | 0.00866552 | | Production Tax - Oil: | 192.32- | 1.67- |
| | | | | Other Deducts - Oil: | 80.19- | 0.69- |
| | | | | Net Income: | 2,397.86 | 20.78 |

From:  Sklarco, LLC

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

To:  Judy Trust fbo Maren Silberstein

Account: JUD   Page   406

## LEASE: (GRAH01)  Graham A-1   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 062520 | Palmer Petroleum Inc. | 101 EF | 7,831.73 | 7,831.73 | 96.95 |
| | **Total Lease Operating Expense** | | | **7,831.73** | **96.95** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| GRAH01 | 0.00866552 | 0.01237932 | | 20.78 | 96.95 | | 76.17- |

## LEASE: (GRAH02)  Graham A-2   County: WAYNE, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 062520-1 | Palmer Petroleum Inc. | 101 EF | 100.00 | 100.00 | 1.21 |
| | **Total Lease Operating Expense** | | | **100.00** | **1.21** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| GRAH02 | 0.01206984 | | 1.21 | 1.21 |

## LEASE: (GRAH03)  Graham A-3   County: WAYNE, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 062520-4 | Palmer Petroleum Inc. | 101 EF | 100.00 | 100.00 | 1.24 |
| | **Total Lease Operating Expense** | | | **100.00** | **1.24** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| GRAH03 | 0.01237932 | | 1.24 | 1.24 |

## LEASE: (GRAY03)  Grayson #2 & #3   County: OUACHITA, AR

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 053120-2 | Blackbird Company | 2 | 128.73 | 128.73 | 1.70 |
| | **Total Lease Operating Expense** | | | **128.73** | **1.70** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| GRAY03 | 0.01324355 | | 1.70 | 1.70 |

## LEASE: (GRAY04)  Grayson #1 & #4   County: OUACHITA, AR

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 053120-1 | Blackbird Company | 2 | 1,254.98- | 1,254.98- | 12.10- |
| | **Total Lease Operating Expense** | | | **1,254.98-** | **12.10-** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| GRAY04 | 0.00964190 | | 12.10- | 12.10- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   407

## LEASE: (GREE01)  Greenwood Rodessa   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.63 | 1,034.90 /0.03 | Oil Sales: | 16,178.53 | 0.52 |
|  | Roy NRI: | 0.00003201 |  | Production Tax - Oil: | 513.35- | 0.02- |
|  |  |  |  | Net Income: | 15,665.18 | 0.50 |

| LEASE Summary: | Net Rev Int |  | Royalty |  |  |  | Net Cash |
|---|---|---|---|---|---|---|---|
| GREE01 | 0.00003201 |  | 0.50 |  |  |  | 0.50 |

## LEASE: (GRIZ01)  Grizzly 24-13 HA   County: MC KENZIE, ND

**API: 3305307617**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.26 | 13,284.08 /0.62 | Gas Sales: | 16,721.53 | 0.78 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 783.82- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 34,122.38- | 1.60- |
|  |  |  |  | Net Income: | 18,184.67- | 0.85- |
| 04/2020 | GAS | $/MCF:1.26 | 13,284.08 /3.27 | Gas Sales: | 16,740.98 | 4.12 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 796.24- | 0.20- |
|  |  |  |  | Other Deducts - Gas: | 34,148.81- | 8.40- |
|  |  |  |  | Net Income: | 18,204.07- | 4.48- |
| 04/2020 | OIL | $/BBL:13.04 | 5,002.45 /0.23 | Oil Sales: | 65,213.98 | 3.06 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 4,598.42- | 0.22- |
|  |  |  |  | Other Deducts - Oil: | 19,595.55- | 0.92- |
|  |  |  |  | Net Income: | 41,020.01 | 1.92 |
| 04/2020 | OIL | $/BBL:13.03 | 5,002.45 /1.23 | Oil Sales: | 65,202.25 | 16.04 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 4,558.48- | 1.12- |
|  |  |  |  | Other Deducts - Oil: | 19,587.55- | 4.82- |
|  |  |  |  | Net Income: | 41,056.22 | 10.10 |
| 04/2020 | PRG | $/GAL:0.03- | 53,536.82 /2.51 | Plant Products - Gals - Sales: | 1,776.66- | 0.08- |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Plant - Gals: | 365.78 | 0.01 |
|  |  |  |  | Net Income: | 1,410.88- | 0.07- |
| 04/2020 | PRG | $/GAL:0.03- | 53,536.82 /13.17 | Plant Products - Gals - Sales: | 1,751.73- | 0.43- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Plant - Gals: | 39.81- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 348.36 | 0.08 |
|  |  |  |  | Net Income: | 1,443.18- | 0.36- |

| | **Total Revenue for LEASE** | | | | | **6.26** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0520-17 | WPX Energy, Inc. | 2 | 12,204.86 | 12,204.86 | 3.57 |
| | **Total Lease Operating Expense** | | | **12,204.86** | **3.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRIZ01 | 0.00004686 | Royalty | 1.00 | 0.00 | 0.00 | 1.00 |
|  | 0.00024600 | 0.00029289 | 0.00 | 5.26 | 3.57 | 1.69 |
|  | Total Cash Flow | | 1.00 | 5.26 | 3.57 | 2.69 |

| From: | Sklarco, LLC | | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | | Account: JUD   Page   408 |

### LEASE: (GRIZ02)  Grizzly 24-13 HW    County: MC KENZIE, ND

**API: 3305307621**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.26 | 10,013.54 /0.47 | Gas Sales: | 12,645.66 | 0.59 |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 627.06- | 0.03- |
| | | | | Other Deducts - Gas: | 25,761.61- | 1.20- |
| | | | | Net Income: | 13,743.01- | 0.64- |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.26 | 10,013.54 /2.46 | Gas Sales: | 12,620.43 | 3.10 |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 597.18- | 0.14- |
| | | | | Other Deducts - Gas: | 25,728.56- | 6.33- |
| | | | | Net Income: | 13,705.31- | 3.37- |
| | | | | | | |
| 04/2020 | OIL | $/BBL:13.03 | 4,450.17 /0.21 | Oil Sales: | 58,002.82 | 2.72 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 4,075.87- | 0.19- |
| | | | | Other Deducts - Oil: | 17,400.85- | 0.82- |
| | | | | Net Income: | 36,526.10 | 1.71 |
| | | | | | | |
| 04/2020 | OIL | $/BBL:13.03 | 4,450.17 /1.09 | Oil Sales: | 58,006.21 | 14.27 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 4,060.83- | 1.00- |
| | | | | Other Deducts - Oil: | 17,437.69- | 4.29- |
| | | | | Net Income: | 36,507.69 | 8.98 |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.03- | 40,355.93 /1.89 | Plant Products - Gals - Sales: | 1,306.37- | 0.06- |
| | Roy NRI | 0.00004686 | | Other Deducts - Plant - Gals: | 261.27 | 0.01 |
| | | | | Net Income: | 1,045.10- | 0.05- |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.03- | 40,355.93 /9.93 | Plant Products - Gals - Sales: | 1,323.75- | 0.33- |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 19.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 268.73 | 0.07 |
| | | | | Net Income: | 1,074.93- | 0.26- |

|  |  | **Total Revenue for LEASE** | | | | **6.37** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0520-17 | WPX Energy, Inc. | 3 | 22,615.00 | 22,615.00 | 6.62 |
| | | **Total Lease Operating Expense** | | | **22,615.00** | **6.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **GRIZ02** | 0.00004686 | Royalty | 1.02 | 0.00 | 0.00 | 1.02 |
| | 0.00024600 | 0.00029285 | 0.00 | 5.35 | 6.62 | 1.27- |
| | Total Cash Flow | | 1.02 | 5.35 | 6.62 | 0.25- |

### LEASE: (GRIZ03)  Grizzly 24-13 HG    County: MC KENZIE, ND

**API: 3305307618**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.26 | 3,617.29 /0.17 | Gas Sales: | 4,546.17 | 0.21 |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 209.02- | 0.01- |
| | | | | Other Deducts - Gas: | 9,301.35- | 0.43- |
| | | | | Net Income: | 4,964.20- | 0.23- |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.26 | 3,617.29 /0.89 | Gas Sales: | 4,558.48 | 1.12 |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 218.97- | 0.05- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   409

**LEASE: (GRIZ03)  Grizzly 24-13 HG    (Continued)**
**API: 3305307618**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 9,296.12- | 2.29- |
| | | | | Net Income: | 4,956.61- | 1.22- |
| 04/2020 | OIL | $/BBL:13.04 | 2,834.01 /0.13 | Oil Sales: | 36,944.14 | 1.73 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 2,612.74- | 0.12- |
| | | | | Other Deducts - Oil: | 11,078.02- | 0.52- |
| | | | | Net Income: | 23,253.38 | 1.09 |
| 04/2020 | OIL | $/BBL:13.04 | 2,834.01 /0.70 | Oil Sales: | 36,945.62 | 9.09 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 2,587.79- | 0.64- |
| | | | | Other Deducts - Oil: | 11,107.57- | 2.73- |
| | | | | Net Income: | 23,250.26 | 5.72 |
| 04/2020 | PRG | $/GAL:0.03- | 14,578.22 /0.68 | Plant Products - Gals - Sales: | 470.29- | 0.02- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 104.51 | 0.00 |
| | | | | Net Income: | 365.78- | 0.02- |
| 04/2020 | PRG | $/GAL:0.03- | 14,578.22 /3.59 | Plant Products - Gals - Sales: | 477.75- | 0.12- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 99.53 | 0.03 |
| | | | | Net Income: | 378.22- | 0.09- |

**Total Revenue for LEASE**                                                          **5.25**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0520-17 | WPX Energy, Inc. | 2 | 9,719.85 | 9,719.85 | 2.85 |
| | **Total Lease Operating Expense** | | | **9,719.85** | **2.85** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 3077-0520-17 | WPX Energy, Inc. | 2 | 761.25 | 761.25 | 0.22 |
| | **Total ICC - Proven** | | | **761.25** | **0.22** |

**Total Expenses for LEASE**                                    **10,481.10**         **3.07**

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| GRIZ03 | 0.00004686 | Royalty | 0.84 | 0.00 | 0.00 | | 0.84 |
| | 0.00024600 | 0.00029289 | 0.00 | 4.41 | 3.07 | | 1.34 |
| | Total Cash Flow | | 0.84 | 4.41 | 3.07 | | 2.18 |

**LEASE: (GUIL02)  Guill J C #3   County: PANOLA, TX**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 18194-1 | Rockcliff Energy Mgmt., LLC | 1 | 4,313.62 | 4,313.62 | 33.96 |
| | **Total Lease Operating Expense** | | | **4,313.62** | **33.96** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GUIL02 | 0.00787362 | 33.96 | 33.96 |

From:   Sklarco, LLC

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

To:   Judy Trust fbo Maren Silberstein

Account: JUD   Page   410

## LEASE: (GUIL03)  Guill J C #5   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 18194 | Rockcliff Energy Mgmt., LLC | 1 | 1,715.96 | 1,715.96 | 13.51 |
| | **Total Lease Operating Expense** | | | **1,715.96** | **13.51** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| GUIL03 | 0.00787362 | | 13.51 | | 13.51 |

## LEASE: (GWCH01)  G.W. Cherry #1-1   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 62045-8 | Sabine Oil & Gas LLC | 101 EF | 13.22 | 13.22 | 0.02 |
| | **Total Lease Operating Expense** | | | **13.22** | **0.02** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| GWCH01 | 0.00127273 | | 0.02 | | 0.02 |

## LEASE: (HAIR01)  Hairgrove #1 & #2   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.65 | 2,334 /4.18 | Gas Sales: | 3,850.41 | 6.90 |
| | Ovr NRI: | 0.00179221 | | Other Deducts - Gas: | 305.78- | 0.54- |
| | | | | Net Income: | 3,544.63 | 6.36 |
| 03/2020 | PRG | $/GAL:0.22 | 1,978.53 /3.55 | Plant Products - Gals - Sales: | 443.27 | 0.80 |
| | Ovr NRI: | 0.00179221 | | Other Deducts - Plant - Gals: | 79.51- | 0.15- |
| | | | | Net Income: | 363.76 | 0.65 |
| | | **Total Revenue for LEASE** | | | | **7.01** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| HAIR01 | 0.00179221 | 7.01 | | | 7.01 |

## LEASE: (HAM001)  Ham #1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020051010 | Tanos Exploration, LLC | 2 | 65.14 | 65.14 | 0.07 |
| | **Total Lease Operating Expense** | | | **65.14** | **0.07** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HAM001 | 0.00109951 | | 0.07 | | 0.07 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    411

## LEASE: (HAMI01)  Hamliton #1    Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020051010 | Tanos Exploration, LLC | 2 | 65.14 | 65.14 | 0.07 |
| | **Total Lease Operating Expense** | | | **65.14** | **0.07** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|--|----------|--|---------|
| **HAMI01** | **0.00109951** | | **0.07** | | **0.07** |

## LEASE: (HARL01)  Harless #2-19H    County: BECKHAM, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 108403 | Fairway Resources III, LLC | 2 | 4,242.79 | 4,242.79 | 2.50 |
| | **Total Lease Operating Expense** | | | **4,242.79** | **2.50** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|--|----------|--|---------|
| **HARL01** | **0.00059007** | | **2.50** | | **2.50** |

## LEASE: (HARR02)  Harrison Gu E #11    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 109838-12 | Amplify Energy Operating, LLC | 3 | 85.14 | 85.14 | 0.05 |
| | **Total Lease Operating Expense** | | | **85.14** | **0.05** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|--|----------|--|---------|
| **HARR02** | **0.00053101** | | **0.05** | | **0.05** |

## LEASE: (HARR04)  Harrison C 1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.65 | 1,862 /0.83 | Gas Sales: | 3,065.83 | 1.36 |
| | Wrk NRI: | 0.00044500 | | Production Tax - Gas: | 1.18- | 0.00 |
| | | | | Other Deducts - Gas: | 907.84- | 0.40- |
| | | | | Net Income: | 2,156.81 | 0.96 |
| 03/2020 | PRD | $/BBL:6.35 | 78.27 /0.03 | Plant Products Sales: | 497.18 | 0.22 |
| | Wrk NRI: | 0.00044500 | | Production Tax - Plant: | 1.99- | 0.00 |
| | | | | Net Income: | 495.19 | 0.22 |
| | | **Total Revenue for LEASE** | | | | **1.18** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 109838-3 | Amplify Energy Operating, LLC | 1 | 32.29 | | 0.86 |
| 109838-23 | Amplify Energy Operating, LLC | 1 | 1,377.65 | 1,409.94 | 0.86 |
| | **Total Lease Operating Expense** | | | **1,409.94** | **0.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| **HARR04** | **0.00044500** | **0.00060903** | | **1.18** | **0.86** | | **0.32** |

MSTrust_001089

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   412

### LEASE: (HARR05)  Harrison E GU 1    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 109838-5 | Amplify Energy Operating, LLC | 1 | 76.29 | 76.29 | 0.04 |
| | **Total Lease Operating Expense** | | | **76.29** | **0.04** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HARR05 | 0.00055089 | | 0.04 | | 0.04 |

### LEASE: (HARR07)  Harrison E2 "PD C-1 CU3"    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 109838-25 | Amplify Energy Operating, LLC | 1 | 2,486.09 | 2,486.09 | 1.37 |
| | **Total Lease Operating Expense** | | | **2,486.09** | **1.37** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HARR07 | 0.00055128 | | 1.37 | | 1.37 |

### LEASE: (HARR09)  Harrison GU E #10    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | | /0.00 | Production Tax - Gas: | 36.50- | 0.01- |
| | Wrk NRI: | 0.00040253 | | Net Income: | 36.50- | 0.01- |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 36.50- | 0.01- |
| | Wrk NRI: | 0.00040253 | | Net Income: | 36.50- | 0.01- |
| 03/2020 | GAS | $/MCF:1.65 | 2,185 /0.88 | Gas Sales: | 3,598.17 | 1.45 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Gas: | 45.91- | 0.02- |
| | | | | Other Deducts - Gas: | 1,064.46- | 0.43- |
| | | | | Net Income: | 2,487.80 | 1.00 |
| 03/2020 | PRD | $/BBL:6.35 | 91.86 /0.04 | Plant Products Sales: | 583.51 | 0.24 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Plant: | 0.42 | 0.00 |
| | | | | Net Income: | 583.93 | 0.24 |

| | **Total Revenue for LEASE** | | | | | **1.22** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 109838-11 | Amplify Energy Operating, LLC | 4 | 5,435.43 | 5,435.43 | 3.01 |
| | **Total Lease Operating Expense** | | | **5,435.43** | **3.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HARR09 | 0.00040253 | 0.00055332 | 1.22 | 3.01 | 1.79- |

From:   Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    413

### LEASE: (HARR10)  Harrison E #5    County: GREGG, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 109838-6  Amplify Energy Operating, LLC | 2 | 48.83 | 48.83 | 0.03 |
| **Total Lease Operating Expense** | | | **48.83** | **0.03** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR10 | 0.00055089 | 0.03 | 0.03 |

### LEASE: (HARR11)  Harrison E #6    County: GREGG, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 109838-7  Amplify Energy Operating, LLC | 3 | 152.25 | 152.25 | 0.08 |
| **Total Lease Operating Expense** | | | **152.25** | **0.08** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR11 | 0.00055089 | 0.08 | 0.08 |

### LEASE: (HARR12)  Harrison E #7    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.74 | 6 /0.00 | Gas Sales: | 10.46 | 0.00 |
| | Wrk NRI: | 0.00040252 | | Production Tax - Gas: | 1.71 | 0.00 |
| | | | | Net Income: | 12.17 | 0.00 |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 109838-8  Amplify Energy Operating, LLC | 3 | 2,517.49 | 2,517.49 | 1.39 |
| **Total Lease Operating Expense** | | | **2,517.49** | **1.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|---|---|---|---|---|
| HARR12 | 0.00040252 | 0.00055089 | 1.39 | 1.39- |

### LEASE: (HARR13)  Harrison E #8    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.81 | 608 /0.25 | Gas Sales: | 1,099.97 | 0.45 |
| | Wrk NRI: | 0.00040441 | | Production Tax - Gas: | 1.92 | 0.00 |
| | | | | Other Deducts - Gas: | 248.23- | 0.10- |
| | | | | Net Income: | 853.66 | 0.35 |
| 03/2020 | PRD | $/BBL:6.09 | 41.85 /0.02 | Plant Products Sales: | 254.86 | 0.10 |
| | Wrk NRI: | 0.00040441 | | Production Tax - Plant: | 0.58- | 0.00 |
| | | | | Other Deducts - Plant: | 139.25- | 0.05- |
| | | | | Net Income: | 115.03 | 0.05 |
| **Total Revenue for LEASE** | | | | | | **0.40** |

MSTrust_001091

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   414

## LEASE: (HARR13)  Harrison E #8   (Continued)

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 109838-9  Amplify Energy Operating, LLC | 2 | 2,792.45 | 2,792.45 | 1.54 |
| **Total Lease Operating Expense** | | | **2,792.45** | **1.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HARR13 | 0.00040441 | 0.00055305 | 0.40 | 1.54 | 1.14- |

## LEASE: (HARR14)  Harrison E #9   County: GREGG, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 109838-10  Amplify Energy Operating, LLC | 3 | 215.56 | 215.56 | 0.12 |
| **Total Lease Operating Expense** | | | **215.56** | **0.12** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR14 | 0.00055089 | 0.12 | 0.12 |

## LEASE: (HARR16)  Harrison C GU #1 Well 2   County: GREGG, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 109838-4  Amplify Energy Operating, LLC | 2 | 67.97 | 67.97 | 0.04 |
| **Total Lease Operating Expense** | | | **67.97** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR16 | 0.00060903 | 0.04 | 0.04 |

## LEASE: (HARR17)  Harrison E GU #3   County: GREGG, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 109838-24  Amplify Energy Operating, LLC | 2 | 67.97 | 67.97 | 0.04 |
| **Total Lease Operating Expense** | | | **67.97** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR17 | 0.00055089 | 0.04 | 0.04 |

## LEASE: (HAVE01)  CRANE SU8; Havens, Mary T.   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:10.68 | 113.30 /.37 | Condensate Sales: | 1,209.62 | 3.97 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Condensate: | 154.61- | 0.51- |
| | | | | Net Income: | 1,055.01 | 3.46 |
| 04/2020 | GAS | $/MCF:1.51 | 841 /2.76 | Gas Sales: | 1,268.03 | 4.16 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Gas: | 11.32- | 0.04- |
| | | | | Net Income: | 1,256.71 | 4.12 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   415

**LEASE: (HAVE01)  CRANE SU8; Havens, Mary T.   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRD | $/BBL:0.17 | 18.53 /0.06 | Plant Products Sales: | 3.14 | 0.01 |
| | Ovr NRI: | 0.00327953 | | Other Deducts - Plant: | 15.68- | 0.05- |
| | | | | Net Income: | 12.54- | 0.04- |

|  | | | | **Total Revenue for LEASE** | | **7.54** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1098728 | Vernon E. Faulconer, Inc. | 1 | 2,166.32 | 2,166.32 | 8.12 |
| | | **Total Lease Operating Expense** | | | **2,166.32** | **8.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| HAVE01 | 0.00327953 | Override | 7.54 | 0.00 | 7.54 |
| | 0.00000000 | 0.00374802 | 0.00 | 8.12 | 8.12- |
| | Total Cash Flow | | 7.54 | 8.12 | 0.58- |


**LEASE: (HAWK01)  Hawkins Field Unit   County: WOOD, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.22 | 419.94 /2.24 | Gas Sales: | 511.69 | 2.73 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 106.37- | 0.57- |
| | | | | Other Deducts - Gas: | 545.62 | 2.92 |
| | | | | Net Income: | 950.94 | 5.08 |
| | | | | | | |
| 04/2020 | OIL | $/BBL:3.31 | 217.65 /1.16 | Oil Sales: | 721.23 | 3.85 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 34.85- | 0.18- |
| | | | | Other Deducts - Oil: | 216.41- | 1.16- |
| | | | | Net Income: | 469.97 | 2.51 |
| | | | | | | |
| 04/2020 | OIL | $/BBL:3.32 | 3.68 /0.02 | Oil Sales: | 12.20 | 0.07 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 0.41- | 0.01- |
| | | | | Other Deducts - Oil: | 3.66- | 0.02- |
| | | | | Net Income: | 8.13 | 0.04 |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.16 | 3,758.93 /20.07 | Plant Products - Gals - Sales: | 592.85 | 3.17 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 63.73- | 0.34- |
| | | | | Other Deducts - Plant - Gals: | 212.29 | 1.13 |
| | | | | Net Income: | 741.41 | 3.96 |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.08 | 125.96 /0.67 | Plant Products - Gals - Sales: | 9.98 | 0.05 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 0.45- | 0.00 |
| | | | | Net Income: | 9.53 | 0.05 |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.36 | 753.03 /4.02 | Plant Products - Gals - Sales: | 270.06 | 1.44 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 147.64- | 0.79- |
| | | | | Other Deducts - Plant - Gals: | 376.89 | 2.02 |
| | | | | Net Income: | 499.31 | 2.67 |

|  | | | | **Total Revenue for LEASE** | | **14.31** |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   416

**LEASE: (HAWK01)  Hawkins Field Unit    (Continued)**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310520301 | XTO Energy, Inc. | 3 | 13,852,417.30 | 13,852,417.30 | 199.89 |
| | **Total Lease Operating Expense** | | | **13,852,417.30** | **199.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HAWK01 | 0.00534007 | 0.00001443 | | 14.31 | 199.89 | | 185.58- |

---

**LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    County: WOOD, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.22 | 257.06 /0.11 | Gas Sales: | 313.60 | 0.14 |
| | Roy NRI: | 0.00043594 | | Production Tax - Gas: | 19.20 | 0.01 |
| | | | | Other Deducts - Gas: | 329.60- | 0.15- |
| | | | | Net Income: | 3.20 | 0.00 |
| 04/2020 | OIL | $/BBL:3.31 | 133.22 /0.06 | Oil Sales: | 441.38 | 0.19 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 14.89- | 0.00 |
| | | | | Other Deducts - Oil: | 132.33- | 0.06- |
| | | | | Net Income: | 294.16 | 0.13 |
| 04/2020 | OIL | $/BBL:3.32 | 2.25 /0.00 | Oil Sales: | 7.47 | 0.00 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 0.25- | 0.00 |
| | | | | Other Deducts - Oil: | 2.24- | 0.00 |
| | | | | Net Income: | 4.98 | 0.00 |
| 04/2020 | PRG | $/GAL:0.16 | 2,300.95 /1.00 | Plant Products - Gals - Sales: | 364.80 | 0.16 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 16.00- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 121.60- | 0.05- |
| | | | | Net Income: | 227.20 | 0.10 |
| 04/2020 | PRG | $/GAL:0.08 | 77.10 /0.03 | Plant Products - Gals - Sales: | 6.09 | 0.00 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 0.14- | 0.00 |
| | | | | Net Income: | 5.95 | 0.00 |
| 04/2020 | PRG | $/GAL:0.36 | 460.95 /0.20 | Plant Products - Gals - Sales: | 166.40 | 0.07 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 64.00 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 227.20- | 0.10- |
| | | | | Net Income: | 3.20 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.23** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| HAWK03 | 0.00043594 | 0.23 | | | | 0.23 |

---

**LEASE: (HAYC01)  Hayes, Claude #3    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:28.60 | 139.40 /1.52 | Condensate Sales: | 3,986.21 | 43.46 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Condensate: | 183.22- | 1.99- |
| | | | | Net Income: | 3,802.99 | 41.47 |

MSTrust_001094

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   417

**LEASE: (HAYC01)  Hayes, Claude #3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | GAS | | /0.00 | Production Tax - Gas: | 46.61- | 0.51- |
| | Wrk NRI: | 0.01090341 | | Net Income: | 46.61- | 0.51- |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 74.30- | 0.81- |
| | Wrk NRI: | 0.01090341 | | Net Income: | 74.30- | 0.81- |
| 03/2020 | GAS | $/MCF:1.75 | 3,666 /39.97 | Gas Sales: | 6,425.41 | 70.06 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Gas: | 155.09- | 1.69- |
| | | | | Other Deducts - Gas: | 1,386.47- | 15.12- |
| | | | | Net Income: | 4,883.85 | 53.25 |
| 03/2020 | PRD | $/BBL:6.29 | 185.70 /2.02 | Plant Products Sales: | 1,168.49 | 12.74 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Plant: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant: | 773.85- | 8.44- |
| | | | | Net Income: | 394.63 | 4.30 |

|  | | | | **Total Revenue for LEASE** | | **97.70** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 109838-14 | Amplify Energy Operating, LLC | 3 | 6,722.22 | 6,722.22 | 96.27 |
| | **Total Lease Operating Expense** | | | **6,722.22** | **96.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **HAYC01** | **0.01090341** | **0.01432059** | **97.70** | **96.27** | **1.43** |

**LEASE: (HAYE02)  Hayes #2   County: GREGG, TX**
**API: 183-30395**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 052720-1 | Dorfman Production Company | 3 | 54.29 | | |
| 062920-1 | Dorfman Production Company | 3 | 393.56 | 447.85 | 33.57 |
| | **Total Lease Operating Expense** | | | **447.85** | **33.57** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **HAYE02** | **0.07495282** | **33.57** | **33.57** |

**LEASE: (HAYE03)  Hayes #3   County: GREGG, TX**
**API: 183-20010**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 052720-2 | Dorfman Production Company | 3 | 54.29 | | |
| 062920-2 | Dorfman Production Company | 3 | 252.00 | 306.29 | 22.96 |
| | **Total Lease Operating Expense** | | | **306.29** | **22.96** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **HAYE03** | **0.07495282** | **22.96** | **22.96** |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   418

**LEASE: (HAZE05)  Hazel 13-34/27H   County: MC KENZIE, ND**

API: 3305303971
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:8.15 | 59.45 /0.00 | Condensate Sales: | 484.47 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 48.44- | 0.00 |
| | | | | Net Income: | 436.03 | 0.01 |
| 03/2020 | GAS | $/MCF:1.26 | 1.68 /0.00 | Gas Sales: | 2.11 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Gas: | 8,825.56- | 0.22- |
| | | | | Net Income: | 8,823.45- | 0.22- |
| 04/2020 | GAS | $/MCF:1.02 | 15,877 /0.39 | Gas Sales: | 16,179.50 | 0.39 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,381.27- | 0.03- |
| | | | | Other Deducts - Gas: | 38,168.14- | 0.93- |
| | | | | Net Income: | 23,369.91- | 0.57- |
| 03/2020 | OIL | $/BBL:25.63 | 21.95 /0.00 | Oil Sales: | 562.63 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 53.74- | 0.00 |
| | | | | Other Deducts - Oil: | 25.32- | 0.00 |
| | | | | Net Income: | 483.57 | 0.01 |
| 04/2020 | OIL | $/BBL:12.28 | 5,895.23 /0.14 | Oil Sales: | 72,399.43 | 1.76 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 6,537.92- | 0.16- |
| | | | | Other Deducts - Oil: | 7,020.15- | 0.17- |
| | | | | Net Income: | 58,841.36 | 1.43 |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 946.92- | 0.02- |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 45.90 | 0.00 |
| | | | | Net Income: | 901.02- | 0.02- |
| 03/2020 | PRG | $/GAL:0.01 | 11.63 /0.00 | Plant Products - Gals - Sales: | 0.07 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 1,706.88- | 0.04- |
| | | | | Net Income: | 1,706.81- | 0.04- |
| 04/2020 | PRG | $/GAL:0.05- | 84,722.62 /2.06 | Plant Products - Gals - Sales: | 4,142.61- | 0.10- |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 8,981.57- | 0.22- |
| | | | | Net Income: | 13,124.18- | 0.32- |
| 04/2020 | PRG | $/GAL:0.14 | 3,502.55 /0.09 | Plant Products - Gals - Sales: | 484.72 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gals: | 41.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 404.11- | 0.01- |
| | | | | Net Income: | 39.41 | 0.00 |

**Total Revenue for LEASE**                  **0.28**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200501302 | QEP Energy Company | 2 | 16,716.88 | 16,716.88 | 0.41 |
| | | **Total Lease Operating Expense** | | | **16,716.88** | **0.41** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200501302 | QEP Energy Company | 2 | 17,916.70 | 17,916.70 | 0.44 |
| | | **Total ICC - Proven** | | | **17,916.70** | **0.44** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 20200501302 | QEP Energy Company | 2 | 28,525.33 | 28,525.33 | 0.69 |
| | | **Total TCC - Proven** | | | **28,525.33** | **0.69** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   419

**LEASE: (HAZE05)  Hazel 13-34/27H   (Continued)**
API: 3305303971
Expenses:   (Continued)

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Total Expenses for LEASE** | | | 63,158.91 | 1.54 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HAZE05 | 0.00002436 | 0.00002441 | | 0.28 | 1.54 | | 1.26- |

**LEASE: (HBFR01)  H.B. Frost Gas Unit   County: PANOLA, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.73 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 0.73 | 0.00 |
| 02/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.55 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 0.55 | 0.00 |
| 03/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.73 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 0.73 | 0.00 |
| | | **Total Revenue for LEASE** | | | | 0.00 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202005-0370 | CCI East Texas Upstream, LLC | 102 EF | 70.00 | 70.00 | 0.08 |
| | **Total Lease Operating Expense** | | | 70.00 | 0.08 |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| HBFR01 | 0.00083049 | 0.00110433 | | 0.08 | | 0.08- |

**LEASE: (HBFR02)  HB Frost Unit #3   County: PANOLA, TX**
API: 365-37548
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2017 | GAS | | /0.00 | Other Deducts - Gas: | 23.88 | 0.02 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 23.88 | 0.02 |
| 02/2018 | GAS | | /0.00 | Other Deducts - Gas: | 39.93 | 0.03 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 39.93 | 0.03 |
| 03/2018 | GAS | | /0.00 | Other Deducts - Gas: | 47.77 | 0.04 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 47.77 | 0.04 |
| 03/2020 | GAS | $/MCF:1.73 | 420.81 /0.35 | Gas Sales: | 729.86 | 0.61 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 0.36- | 0.00 |
| | | | | Other Deducts - Gas: | 438.86- | 0.37- |
| | | | | Net Income: | 290.64 | 0.24 |
| 03/2020 | PRG | $/GAL:0.19 | 1,385.13 /1.15 | Plant Products - Gals - Sales: | 256.92 | 0.21 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Plant - Gals: | 253.43- | 0.21- |
| | | | | Net Income: | 3.49 | 0.00 |
| | | **Total Revenue for LEASE** | | | | 0.33 |

MSTrust_001097

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   420

## LEASE: (HBFR02)  HB Frost Unit #3   (Continued)
**API: 365-37548**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202005-0370 | CCI East Texas Upstream, LLC | 1 | 2,600.20 | 2,600.20 | 2.87 |
| | **Total Lease Operating Expense** | | | **2,600.20** | **2.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HBFR02 | 0.00083049 | 0.00110433 | 0.33 | 2.87 | 2.54- |

## LEASE: (HBFR03)  HB Frost Unit #23H   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:28.51 | 39.45 /0.03 | Condensate Sales: | 1,124.84 | 0.93 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Condensate: | 51.42- | 0.04- |
| | | | | Other Deducts - Condensate: | 17.87- | 0.01- |
| | | | | Net Income: | 1,055.55 | 0.88 |
| 11/2017 | GAS | | /0.00 | Production Tax - Gas: | 76.76 | 0.06 |
| | Wrk NRI: | 0.00083048 | | Other Deducts - Gas: | 204.75 | 0.17 |
| | | | | Net Income: | 281.51 | 0.23 |
| 02/2018 | GAS | | /0.00 | Production Tax - Gas: | 78.04 | 0.06 |
| | Wrk NRI: | 0.00083048 | | Other Deducts - Gas: | 246.14 | 0.21 |
| | | | | Net Income: | 324.18 | 0.27 |
| 03/2018 | GAS | | /0.00 | Production Tax - Gas: | 84.05 | 0.07 |
| | Wrk NRI: | 0.00083048 | | Other Deducts - Gas: | 265.83 | 0.22 |
| | | | | Net Income: | 349.88 | 0.29 |
| 03/2020 | GAS | $/MCF:1.71 | 4,724.24 /3.92 | Gas Sales: | 8,084.25 | 6.71 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 105.20- | 0.08- |
| | | | | Other Deducts - Gas: | 3,230.99- | 2.69- |
| | | | | Net Income: | 4,748.06 | 3.94 |
| 03/2020 | PRG | $/GAL:0.17 | 12,049 /10.01 | Plant Products - Gals - Sales: | 2,061.53 | 1.71 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Plant - Gals: | 1.09 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,202.31- | 1.83- |
| | | | | Net Income: | 139.69- | 0.12- |
| | | | **Total Revenue for LEASE** | | | **5.49** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202005-0370 | CCI East Texas Upstream, LLC | 1 | 2,660.91 | 2,660.91 | 2.94 |
| | **Total Lease Operating Expense** | | | **2,660.91** | **2.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HBFR03 | 0.00083048 | 0.00110433 | 5.49 | 2.94 | 2.55 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    421

## LEASE: (HE1201)  HE 1-20H    County: MC KENZIE, ND

**API: 3305303271**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2016 | GAS | $/MCF:2.64 | 1.84-/0.00- | Gas Sales: | 4.86- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 0.11 | 0.00 |
| | | | | Other Deducts - Gas: | 1.10 | 0.00 |
| | | | | Net Income: | 3.65- | 0.00 |
| 01/2017 | GAS | $/MCF:4.20 | 1.48-/0.00- | Gas Sales: | 6.21- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 0.23 | 0.00 |
| | | | | Other Deducts - Gas: | 1.39 | 0.00 |
| | | | | Net Income: | 4.59- | 0.00 |
| 07/2018 | GAS | $/MCF:2.67 | 0.76-/0.00- | Gas Sales: | 2.03- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 0.05 | 0.00 |
| | | | | Other Deducts - Gas: | 0.45 | 0.00 |
| | | | | Net Income: | 1.53- | 0.00 |
| 11/2019 | GAS | $/MCF:2.47 | 1,258.12 /0.02 | Gas Sales: | 3,112.34 | 0.04 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 89.09- | 0.00 |
| | | | | Other Deducts - Gas: | 700.28- | 0.01- |
| | | | | Net Income: | 2,322.97 | 0.03 |
| 11/2019 | GAS | $/MCF:2.47 | 1,258.12 /0.08 | Gas Sales: | 3,112.34 | 0.20 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 89.09- | 0.00 |
| | | | | Other Deducts - Gas: | 700.28- | 0.05- |
| | | | | Net Income: | 2,322.97 | 0.15 |
| 12/2019 | GAS | $/MCF:2.83 | 1,272.05 /0.02 | Gas Sales: | 3,605.24 | 0.04 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 90.08- | 0.00 |
| | | | | Other Deducts - Gas: | 811.18- | 0.01- |
| | | | | Net Income: | 2,703.98 | 0.03 |
| 12/2019 | GAS | $/MCF:2.83 | 1,272.05 /0.08 | Gas Sales: | 3,605.24 | 0.24 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 90.08- | 0.01- |
| | | | | Other Deducts - Gas: | 811.18- | 0.05- |
| | | | | Net Income: | 2,703.98 | 0.18 |
| 01/2020 | GAS | $/MCF:2.40 | 896.89 /0.01 | Gas Sales: | 2,156.56 | 0.03 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 63.51- | 0.00 |
| | | | | Other Deducts - Gas: | 485.23- | 0.01- |
| | | | | Net Income: | 1,607.82 | 0.02 |
| 01/2020 | GAS | $/MCF:2.40 | 896.89 /0.06 | Gas Sales: | 2,156.56 | 0.14 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 63.51- | 0.00 |
| | | | | Other Deducts - Gas: | 485.23- | 0.03- |
| | | | | Net Income: | 1,607.82 | 0.11 |
| 02/2020 | GAS | $/MCF:1.82 | 1,017.95 /0.01 | Gas Sales: | 1,855.71 | 0.02 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 72.08- | 0.00 |
| | | | | Other Deducts - Gas: | 417.54- | 0.00 |
| | | | | Net Income: | 1,366.09 | 0.02 |
| 02/2020 | GAS | $/MCF:1.82 | 1,017.95 /0.07 | Gas Sales: | 1,855.71 | 0.12 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 72.08- | 0.00 |
| | | | | Other Deducts - Gas: | 417.54- | 0.03- |
| | | | | Net Income: | 1,366.09 | 0.09 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   422

**LEASE: (HE1201)  HE 1-20H   (Continued)**
**API: 3305303271**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.50 | 230.68 /0.00 | Gas Sales: | 346.30 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 16.34- | 0.00 |
| | | | | Other Deducts - Gas: | 77.92- | 0.00 |
| | | | | Net Income: | 252.04 | 0.00 |
| 03/2020 | GAS | $/MCF:1.50 | 230.68 /0.02 | Gas Sales: | 346.30 | 0.02 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 16.34- | 0.00 |
| | | | | Other Deducts - Gas: | 77.92- | 0.00 |
| | | | | Net Income: | 252.04 | 0.02 |
| 12/2019 | OIL | $/BBL:59.57 | 993.53 /0.01 | Oil Sales: | 59,183.63 | 0.74 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Oil: | 5,140.34- | 0.06- |
| | | | | Other Deducts - Oil: | 7,780.29- | 0.10- |
| | | | | Net Income: | 46,263.00 | 0.58 |
| 12/2019 | OIL | $/BBL:59.57 | 993.53 /0.07 | Oil Sales: | 59,183.63 | 3.88 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 5,140.34- | 0.33- |
| | | | | Other Deducts - Oil: | 7,780.29- | 0.51- |
| | | | | Net Income: | 46,263.00 | 3.04 |
| 01/2020 | OIL | $/BBL:56.35 | 660.86 /0.01 | Oil Sales: | 37,238.01 | 0.47 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Oil: | 3,170.54- | 0.04- |
| | | | | Other Deducts - Oil: | 5,532.62- | 0.07- |
| | | | | Net Income: | 28,534.85 | 0.36 |
| 01/2020 | OIL | $/BBL:56.35 | 660.86 /0.04 | Oil Sales: | 37,238.01 | 2.44 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 3,170.54- | 0.20- |
| | | | | Other Deducts - Oil: | 5,532.62- | 0.36- |
| | | | | Net Income: | 28,534.85 | 1.88 |
| 02/2020 | OIL | $/BBL:49.09 | 611.50 /0.01 | Oil Sales: | 30,017.55 | 0.37 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Oil: | 2,506.80- | 0.03- |
| | | | | Other Deducts - Oil: | 4,949.58- | 0.06- |
| | | | | Net Income: | 22,561.17 | 0.28 |
| 02/2020 | OIL | $/BBL:49.09 | 611.50 /0.04 | Oil Sales: | 30,017.55 | 1.97 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 2,506.80- | 0.17- |
| | | | | Other Deducts - Oil: | 4,949.58- | 0.32- |
| | | | | Net Income: | 22,561.17 | 1.48 |
| 03/2020 | OIL | $/BBL:28.75 | 232.17 /0.00 | Oil Sales: | 6,674.16 | 0.08 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Oil: | 476.90- | 0.00 |
| | | | | Other Deducts - Oil: | 1,905.14- | 0.03- |
| | | | | Net Income: | 4,292.12 | 0.05 |
| 03/2020 | OIL | $/BBL:28.75 | 232.17 /0.02 | Oil Sales: | 6,674.16 | 0.44 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 476.90- | 0.03- |
| | | | | Other Deducts - Oil: | 1,905.14- | 0.13- |
| | | | | Net Income: | 4,292.12 | 0.28 |
| 04/2020 | OIL | $/BBL:14.04 | 390.51 /0.00 | Oil Sales: | 5,482.04 | 0.07 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Oil: | 260.34- | 0.00 |
| | | | | Other Deducts - Oil: | 2,878.71- | 0.04- |
| | | | | Net Income: | 2,342.99 | 0.03 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   423

**LEASE: (HE1201)  HE 1-20H   (Continued)**
**API: 3305303271**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:14.04 | 390.51 /0.03 | Oil Sales: | 5,482.04 | 0.36 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 260.34- | 0.02- |
| | | | | Other Deducts - Oil: | 2,878.71- | 0.18- |
| | | | | Net Income: | 2,342.99 | 0.16 |
| | | | | | | |
| 09/2017 | PRD | $/BBL:49.68 | 0.63 /0.00 | Plant Products Sales: | 31.30 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Other Deducts - Plant: | 0.56- | 0.00 |
| | | | | Net Income: | 30.74 | 0.00 |
| | | | | | | |
| 03/2020 | PRD | | /0.00 | Other Deducts - Plant: | 24.59- | 0.00 |
| | Wrk NRI: | 0.00001250 | | Net Income: | 24.59- | 0.00 |
| | | | | | | |
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 30.35 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 0.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6.90- | 0.00 |
| | | | | Net Income: | 23.37 | 0.00 |
| | | | | | | |
| 10/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 9.16 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 0.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.44 | 0.00 |
| | | | | Net Income: | 12.55 | 0.00 |
| | | | | | | |
| 11/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 13.02 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 0.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.60 | 0.00 |
| | | | | Net Income: | 15.50 | 0.00 |
| | | | | | | |
| 01/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 18.66 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 0.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.62 | 0.00 |
| | | | | Net Income: | 20.20 | 0.00 |
| | | | | | | |
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 17.18 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 0.28 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.21 | 0.00 |
| | | | | Net Income: | 26.67 | 0.00 |
| | | | | | | |
| 06/2018 | PRG | $/GAL:1.11 | 16.50 /0.00 | Plant Products - Gals - Sales: | 18.24 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.12- | 0.00 |
| | | | | Net Income: | 17.11 | 0.00 |
| | | | | | | |
| 11/2019 | PRG | $/GAL:0.30 | 7,702.07 /0.10 | Plant Products - Gals - Sales: | 2,324.37 | 0.03 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 22.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,330.43- | 0.04- |
| | | | | Net Income: | 1,028.34- | 0.01- |
| | | | | | | |
| 11/2019 | PRG | $/GAL:1.07 | 334.49 /0.00 | Plant Products - Gals - Sales: | 358.63 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 35.86- | 0.00 |
| | | | | Net Income: | 322.77 | 0.00 |
| | | | | | | |
| 11/2019 | PRG | $/GAL:0.30 | 7,702.07 /0.51 | Plant Products - Gals - Sales: | 2,324.37 | 0.15 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 22.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,330.43- | 0.22- |
| | | | | Net Income: | 1,028.34- | 0.07- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   424

**LEASE: (HE1201)  HE 1-20H   (Continued)**
**API: 3305303271**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | PRG | $/GAL:1.07 | 334.49 /0.02 | Plant Products - Gals - Sales: | 358.63 | 0.02 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 35.86- | 0.00 |
| | | | | Net Income: | 322.77 | 0.02 |
| 12/2019 | PRG | $/GAL:1.15 | 351.44 /0.00 | Plant Products - Gals - Sales: | 404.09 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 40.40- | 0.00 |
| | | | | Net Income: | 363.69 | 0.00 |
| 12/2019 | PRG | $/GAL:0.27 | 8,580 /0.11 | Plant Products - Gals - Sales: | 2,281.84 | 0.03 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 24.67- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,299.64- | 0.04- |
| | | | | Net Income: | 1,042.47- | 0.01- |
| 12/2019 | PRG | $/GAL:1.15 | 351.44 /0.02 | Plant Products - Gals - Sales: | 404.09 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 40.40- | 0.01- |
| | | | | Net Income: | 363.69 | 0.02 |
| 12/2019 | PRG | $/GAL:0.27 | 8,580 /0.56 | Plant Products - Gals - Sales: | 2,281.84 | 0.15 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 24.67- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,299.64- | 0.22- |
| | | | | Net Income: | 1,042.47- | 0.07- |
| 01/2020 | PRG | $/GAL:1.08 | 237.32 /0.00 | Plant Products - Gals - Sales: | 257.32 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 25.74- | 0.00 |
| | | | | Net Income: | 231.58 | 0.00 |
| 01/2020 | PRG | $/GAL:0.25 | 5,700.01 /0.07 | Plant Products - Gals - Sales: | 1,428.06 | 0.02 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 16.65- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,406.55- | 0.03- |
| | | | | Net Income: | 995.14- | 0.01- |
| 01/2020 | PRG | $/GAL:1.08 | 237.32 /0.02 | Plant Products - Gals - Sales: | 257.32 | 0.02 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 25.74- | 0.00 |
| | | | | Net Income: | 231.58 | 0.02 |
| 01/2020 | PRG | $/GAL:0.25 | 5,700.01 /0.37 | Plant Products - Gals - Sales: | 1,428.06 | 0.09 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 16.65- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,406.55- | 0.16- |
| | | | | Net Income: | 995.14- | 0.07- |
| 02/2020 | PRG | $/GAL:0.21 | 7,558.68 /0.09 | Plant Products - Gals - Sales: | 1,591.70 | 0.02 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 22.37- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,731.82- | 0.03- |
| | | | | Net Income: | 1,162.49- | 0.01- |
| 02/2020 | PRG | $/GAL:0.92 | 472.25 /0.01 | Plant Products - Gals - Sales: | 433.48 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 43.34- | 0.00 |
| | | | | Net Income: | 390.14 | 0.00 |
| 02/2020 | PRG | $/GAL:0.21 | 7,558.68 /0.50 | Plant Products - Gals - Sales: | 1,591.70 | 0.11 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 22.37- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,731.82- | 0.18- |
| | | | | Net Income: | 1,162.49- | 0.08- |

MSTrust_001102

| From: | Sklarco, LLC | | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
| To: | Judy Trust fbo Maren Silberstein | | Account: JUD   Page   425 |

**LEASE: (HE1201)  HE 1-20H   (Continued)**
**API: 3305303271**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.92 | 472.25 /0.03 | Plant Products - Gals - Sales: | 433.48 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 43.34- | 0.01- |
| | | | | Net Income: | 390.14 | 0.02 |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.46 | 101.21 /0.01 | Plant Products - Gals - Sales: | 46.26 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 4.62- | 0.00 |
| | | | | Net Income: | 41.64 | 0.00 |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.06 | 1,638.16 /0.11 | Plant Products - Gals - Sales: | 90.98 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 4.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 298.37- | 0.02- |
| | | | | Net Income: | 212.37- | 0.02- |

| | | **Total Revenue for LEASE** | | | | **8.52** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0520NNJ157 | Conoco Phillips | 1 | 68,646.14 | 68,646.14 | 0.67 |
| | | **Total Lease Operating Expense** | | | **68,646.14** | **0.67** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 0520NNJ157 | Conoco Phillips | 1 | 46,152.64 | 46,152.64 | 0.45 |
| | | **Total ICC - Proven** | | | **46,152.64** | **0.45** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 0520NNJ157 | Conoco Phillips | 1 | 25,582.98 | 25,582.98 | 0.25 |
| | | **Total TCC - Proven** | | | **25,582.98** | **0.25** |
| | | **Total Expenses for LEASE** | | | **140,381.76** | **1.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HE1201** | multiple | 0.00000976 | 8.52 | 1.37 | 7.15 |

**LEASE: (HE1401)  HE 14-20 TFH   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.47 | 115.77 /0.00 | Gas Sales: | 286.40 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 8.20- | 0.00 |
| | | | | Other Deducts - Gas: | 64.44- | 0.00 |
| | | | | Net Income: | 213.76 | 0.00 |
| | | | | | | |
| 12/2019 | OIL | $/BBL:59.57 | 26.50 /0.00 | Oil Sales: | 1,578.73 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 137.12- | 0.00 |
| | | | | Other Deducts - Oil: | 207.54- | 0.00 |
| | | | | Net Income: | 1,234.07 | 0.02 |
| | | | | | | |
| 04/2020 | OIL | $/BBL:14.04 | 30.10 /0.00 | Oil Sales: | 422.50 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 20.04- | 0.00 |
| | | | | Other Deducts - Oil: | 222.17- | 0.00 |
| | | | | Net Income: | 180.29 | 0.00 |

From:   Sklarco, LLC                                      For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
To:   Judy Trust fbo Maren Silberstein                                               Account: JUD    Page    426

**LEASE: (HE1401)  HE 14-20 TFH    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 27.57 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 0.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6.06- | 0.00 |
| | | | | Net Income: | 21.43 | 0.00 |
| 11/2019 | PRG | $/GAL:1.07 | 93.47 /0.00 | Plant Products - Gals - Sales: | 100.22 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 10.02- | 0.00 |
| | | | | Net Income: | 90.20 | 0.00 |
| 11/2019 | PRG | $/GAL:0.39 | 1,048.33 /0.01 | Plant Products - Gals - Sales: | 409.93 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 3.09- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 350.32- | 0.00 |
| | | | | Net Income: | 56.52 | 0.00 |

**Total Revenue for LEASE**                                                                          **0.02**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| HE1401 | 0.00001250 | 0.02 | | 0.02 |

**LEASE: (HE2801)  HE 2-8-20MBH    County: MC KENZIE, ND**

API: 3305307102
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | GAS | $/MCF:2.47 | 2,589.02 /0.03 | Gas Sales: | 6,404.73 | 0.08 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 183.34- | 0.00 |
| | | | | Other Deducts - Gas: | 1,441.06- | 0.02- |
| | | | | Net Income: | 4,780.33 | 0.06 |
| 11/2019 | GAS | $/MCF:2.47 | 2,589.02 /0.17 | Gas Sales: | 6,404.73 | 0.42 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 183.34- | 0.01- |
| | | | | Other Deducts - Gas: | 1,441.06- | 0.10- |
| | | | | Net Income: | 4,780.33 | 0.31 |
| 12/2019 | GAS | $/MCF:2.83 | 2,363.07 /0.03 | Gas Sales: | 6,697.44 | 0.08 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 167.34- | 0.00 |
| | | | | Other Deducts - Gas: | 1,506.92- | 0.02- |
| | | | | Net Income: | 5,023.18 | 0.06 |
| 12/2019 | GAS | $/MCF:2.83 | 2,363.07 /0.15 | Gas Sales: | 6,697.44 | 0.44 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 167.34- | 0.01- |
| | | | | Other Deducts - Gas: | 1,506.92- | 0.10- |
| | | | | Net Income: | 5,023.18 | 0.33 |
| 01/2020 | GAS | $/MCF:2.40 | 1,695.98 /0.02 | Gas Sales: | 4,077.98 | 0.05 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 120.10- | 0.00 |
| | | | | Other Deducts - Gas: | 917.54- | 0.01- |
| | | | | Net Income: | 3,040.34 | 0.04 |
| 01/2020 | GAS | $/MCF:2.40 | 1,695.98 /0.11 | Gas Sales: | 4,077.98 | 0.27 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 120.10- | 0.01- |
| | | | | Other Deducts - Gas: | 917.54- | 0.06- |
| | | | | Net Income: | 3,040.34 | 0.20 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   427

**LEASE: (HE2801)  HE 2-8-20MBH   (Continued)**
**API: 3305307102**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.82 | 2,804.90 /0.04 | Gas Sales: | 5,113.30 | 0.06 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Gas: | 198.62 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,150.49- | 0.01- |
|  |  |  |  | Net Income: | 3,764.19 | 0.05 |
| 02/2020 | GAS | $/MCF:1.82 | 2,804.90 /0.18 | Gas Sales: | 5,113.30 | 0.34 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Gas: | 198.62 | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 1,150.49- | 0.07- |
|  |  |  |  | Net Income: | 3,764.19 | 0.25 |
| 03/2020 | GAS | $/MCF:1.50 | 1,420.56 /0.02 | Gas Sales: | 2,132.50 | 0.03 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Gas: | 100.59 | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 479.81- | 0.00 |
|  |  |  |  | Net Income: | 1,552.10 | 0.02 |
| 03/2020 | GAS | $/MCF:1.50 | 1,420.56 /0.09 | Gas Sales: | 2,132.50 | 0.14 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Gas: | 100.59 | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 479.81- | 0.03- |
|  |  |  |  | Net Income: | 1,552.10 | 0.10 |
| 12/2019 | OIL | $/BBL:58.18 | 1,030.65 /0.01 | Oil Sales: | 59,958.84 | 0.75 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Oil: | 5,512.44- | 0.07- |
|  |  |  |  | Other Deducts - Oil: | 4,834.46- | 0.06- |
|  |  |  |  | Net Income: | 49,611.94 | 0.62 |
| 12/2019 | OIL | $/BBL:58.18 | 1,030.65 /0.07 | Oil Sales: | 59,958.84 | 3.93 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Oil: | 5,512.44- | 0.36- |
|  |  |  |  | Other Deducts - Oil: | 4,834.46- | 0.32- |
|  |  |  |  | Net Income: | 49,611.94 | 3.25 |
| 01/2020 | OIL | $/BBL:55.77 | 459.30 /0.01 | Oil Sales: | 25,614.86 | 0.32 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Oil: | 2,329.74- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 2,317.51- | 0.03- |
|  |  |  |  | Net Income: | 20,967.61 | 0.26 |
| 01/2020 | OIL | $/BBL:55.77 | 459.30 /0.03 | Oil Sales: | 25,614.86 | 1.68 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Oil: | 2,329.74- | 0.15- |
|  |  |  |  | Other Deducts - Oil: | 2,317.51- | 0.15- |
|  |  |  |  | Net Income: | 20,967.61 | 1.38 |
| 02/2020 | OIL | $/BBL:49.11 | 712.38 /0.01 | Oil Sales: | 34,987.44 | 0.44 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Oil: | 3,127.76- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 3,709.85- | 0.05- |
|  |  |  |  | Net Income: | 28,149.83 | 0.35 |
| 02/2020 | OIL | $/BBL:49.11 | 712.38 /0.05 | Oil Sales: | 34,987.44 | 2.30 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Oil: | 3,127.76- | 0.21- |
|  |  |  |  | Other Deducts - Oil: | 3,709.85- | 0.24- |
|  |  |  |  | Net Income: | 28,149.83 | 1.85 |
| 03/2020 | OIL | $/BBL:29.01 | 495.79 /0.01 | Oil Sales: | 14,384.82 | 0.18 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Oil: | 1,187.84- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 2,506.46- | 0.03- |
|  |  |  |  | Net Income: | 10,690.52 | 0.13 |

MSTrust_001105

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   428

**LEASE: (HE2801)  HE 2-8-20MBH   (Continued)**
**API: 3305307102**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:29.01 | 495.79 /0.03 | Oil Sales: | 14,384.82 | 0.94 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 1,187.84- | 0.07- |
| | | | | Other Deducts - Oil: | 2,506.46- | 0.17- |
| | | | | Net Income: | 10,690.52 | 0.70 |
| 04/2020 | OIL | $/BBL:14.40 | 537.92 /0.01 | Oil Sales: | 7,745.06 | 0.10 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 520.30- | 0.01- |
| | | | | Other Deducts - Oil: | 2,542.08- | 0.03- |
| | | | | Net Income: | 4,682.68 | 0.06 |
| 04/2020 | OIL | $/BBL:14.40 | 537.92 /0.04 | Oil Sales: | 7,745.06 | 0.51 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 520.30- | 0.04- |
| | | | | Other Deducts - Oil: | 2,542.08- | 0.16- |
| | | | | Net Income: | 4,682.68 | 0.31 |
| 08/2018 | PRG | $/GAL:0.50 | 31.09 /0.00 | Plant Products - Gals - Sales: | 15.58 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 0.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.33- | 0.00 |
| | | | | Net Income: | 14.20 | 0.00 |
| 11/2019 | PRG | $/GAL:0.36 | 18,315.53 /0.23 | Plant Products - Gals - Sales: | 6,560.35 | 0.08 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 75.17- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,256.35- | 0.09- |
| | | | | Net Income: | 771.17- | 0.01- |
| 11/2019 | PRG | $/GAL:1.07 | 1,339.41 /0.02 | Plant Products - Gals - Sales: | 1,436.12 | 0.02 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 143.62- | 0.00 |
| | | | | Net Income: | 1,292.50 | 0.02 |
| 11/2019 | PRG | $/GAL:0.36 | 18,315.53 /1.20 | Plant Products - Gals - Sales: | 6,560.35 | 0.43 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 75.17- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,256.35- | 0.48- |
| | | | | Net Income: | 771.17- | 0.05- |
| 11/2019 | PRG | $/GAL:1.07 | 1,339.41 /0.09 | Plant Products - Gals - Sales: | 1,436.12 | 0.09 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 143.62- | 0.01- |
| | | | | Net Income: | 1,292.50 | 0.08 |
| 12/2019 | PRG | $/GAL:0.29 | 16,323.20 /0.20 | Plant Products - Gals - Sales: | 4,703.54 | 0.06 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 79.73- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,231.28- | 0.08- |
| | | | | Net Income: | 1,607.47- | 0.02- |
| 12/2019 | PRG | $/GAL:1.15 | 833.20 /0.01 | Plant Products - Gals - Sales: | 958.02 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 95.80- | 0.00 |
| | | | | Net Income: | 862.22 | 0.01 |
| 12/2019 | PRG | $/GAL:1.15 | 833.20 /0.05 | Plant Products - Gals - Sales: | 958.02 | 0.06 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 95.80- | 0.00 |
| | | | | Net Income: | 862.22 | 0.06 |
| 12/2019 | PRG | $/GAL:0.29 | 16,323.20 /1.07 | Plant Products - Gals - Sales: | 4,703.54 | 0.31 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 79.73- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 6,231.28- | 0.41- |
| | | | | Net Income: | 1,607.47- | 0.11- |

From:   Sklarco, LLC

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

To:   Judy Trust fbo Maren Silberstein

Account: JUD   Page   429

**LEASE: (HE2801)  HE 2-8-20MBH   (Continued)**
**API: 3305307102**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | PRG | $/GAL:0.27 | 11,961.42 /0.15 | Plant Products - Gals - Sales: | 3,279.39 | 0.04 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 51.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,699.85- | 0.06- |
| | | | | Net Income: | 1,471.47- | 0.02- |
| 01/2020 | PRG | $/GAL:1.08 | 567.48 /0.01 | Plant Products - Gals - Sales: | 615.32 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 61.54- | 0.00 |
| | | | | Net Income: | 553.78 | 0.01 |
| 01/2020 | PRG | $/GAL:1.08 | 567.48 /0.04 | Plant Products - Gals - Sales: | 615.32 | 0.04 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 61.54- | 0.01- |
| | | | | Net Income: | 553.78 | 0.03 |
| 01/2020 | PRG | $/GAL:0.27 | 11,961.42 /0.78 | Plant Products - Gals - Sales: | 3,279.39 | 0.22 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 51.01- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4,699.85- | 0.31- |
| | | | | Net Income: | 1,471.47- | 0.10- |
| 02/2020 | PRG | $/GAL:0.24 | 22,898.54 /0.29 | Plant Products - Gals - Sales: | 5,386.18 | 0.07 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 90.27- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,732.66- | 0.11- |
| | | | | Net Income: | 3,436.75- | 0.04- |
| 02/2020 | PRG | $/GAL:0.92 | 1,692.20 /0.02 | Plant Products - Gals - Sales: | 1,553.27 | 0.02 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 155.32- | 0.00 |
| | | | | Net Income: | 1,397.95 | 0.02 |
| 02/2020 | PRG | $/GAL:0.24 | 22,898.54 /1.50 | Plant Products - Gals - Sales: | 5,386.18 | 0.35 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 90.27- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,732.66- | 0.58- |
| | | | | Net Income: | 3,436.75- | 0.23- |
| 02/2020 | PRG | $/GAL:0.92 | 1,692.20 /0.11 | Plant Products - Gals - Sales: | 1,553.27 | 0.10 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 155.32- | 0.01- |
| | | | | Net Income: | 1,397.95 | 0.09 |
| 03/2020 | PRG | $/GAL:0.06 | 10,257.85 /0.13 | Plant Products - Gals - Sales: | 587.01 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 49.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,878.97- | 0.03- |
| | | | | Net Income: | 1,341.90- | 0.02- |
| 03/2020 | PRG | $/GAL:0.46 | 656.43 /0.01 | Plant Products - Gals - Sales: | 300.06 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 30.00- | 0.00 |
| | | | | Net Income: | 270.06 | 0.00 |
| 03/2020 | PRG | $/GAL:0.06 | 10,257.85 /0.67 | Plant Products - Gals - Sales: | 587.01 | 0.04 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 49.94- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,878.97- | 0.12- |
| | | | | Net Income: | 1,341.90- | 0.09- |
| 03/2020 | PRG | $/GAL:0.46 | 656.43 /0.04 | Plant Products - Gals - Sales: | 300.06 | 0.02 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 30.00- | 0.00 |
| | | | | Net Income: | 270.06 | 0.02 |

**Total Revenue for LEASE**                                                                9.98

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD  Page  430

**LEASE: (HE2801) HE 2-8-20MBH  (Continued)**
API: 3305307102
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 0520NNJ157 | Conoco Phillips | 1 | 324,054.46- | 324,054.46- | 3.16- |
| | **Total Lease Operating Expense** | | | 324,054.46- | 3.16- |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| HE2801 | 0.00001249 | Royalty | 1.60 | 0.00 | 0.00 | 1.60 |
| | 0.00006558 | 0.00000976 | 0.00 | 8.38 | 3.16- | 11.54 |
| Total Cash Flow | | | 1.60 | 8.38 | 3.16- | 13.14 |

**LEASE: (HE3801) HE 3-8-20UTFH   County: MC KENZIE, ND**

API: 3305307101
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | GAS | $/MCF:2.47 | 2,419.32 /0.03 | Gas Sales: | 5,984.92 | 0.08 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 171.32- | 0.01- |
| | | | | Other Deducts - Gas: | 1,346.61- | 0.01- |
| | | | | Net Income: | 4,466.99 | 0.06 |
| 11/2019 | GAS | $/MCF:2.47 | 2,419.32 /0.16 | Gas Sales: | 5,984.92 | 0.39 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 171.32- | 0.01- |
| | | | | Other Deducts - Gas: | 1,346.61- | 0.09- |
| | | | | Net Income: | 4,466.99 | 0.29 |
| 12/2019 | GAS | $/MCF:2.83 | 1,590.82 /0.02 | Gas Sales: | 4,508.72 | 0.06 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 112.65- | 0.01- |
| | | | | Other Deducts - Gas: | 1,014.46- | 0.01- |
| | | | | Net Income: | 3,381.61 | 0.04 |
| 12/2019 | GAS | $/MCF:2.83 | 1,590.82 /0.10 | Gas Sales: | 4,508.72 | 0.30 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 112.65- | 0.01- |
| | | | | Other Deducts - Gas: | 1,014.46- | 0.07- |
| | | | | Net Income: | 3,381.61 | 0.22 |
| 01/2020 | GAS | $/MCF:2.40 | 2,456.09 /0.03 | Gas Sales: | 5,905.69 | 0.07 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 173.92- | 0.00 |
| | | | | Other Deducts - Gas: | 1,328.78- | 0.02- |
| | | | | Net Income: | 4,402.99 | 0.05 |
| 01/2020 | GAS | $/MCF:2.40 | 2,456.09 /0.16 | Gas Sales: | 5,905.69 | 0.39 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 173.92- | 0.01- |
| | | | | Other Deducts - Gas: | 1,328.78- | 0.09- |
| | | | | Net Income: | 4,402.99 | 0.29 |
| 02/2020 | GAS | $/MCF:1.82 | 2,374.58 /0.03 | Gas Sales: | 4,328.83 | 0.05 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 168.15- | 0.00 |
| | | | | Other Deducts - Gas: | 973.98- | 0.01- |
| | | | | Net Income: | 3,186.70 | 0.04 |
| 02/2020 | GAS | $/MCF:1.82 | 2,374.58 /0.16 | Gas Sales: | 4,328.83 | 0.28 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 168.15- | 0.01- |
| | | | | Other Deducts - Gas: | 973.98- | 0.06- |
| | | | | Net Income: | 3,186.70 | 0.21 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   431

**LEASE: (HE3801) HE 3-8-20UTFH   (Continued)**
**API: 3305307101**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.50 | 1,688.77 /0.02 | Gas Sales: | 2,535.12 | 0.03 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 119.59- | 0.00 |
| | | | | Other Deducts - Gas: | 570.40- | 0.01- |
| | | | | Net Income: | 1,845.13 | 0.02 |
| 03/2020 | GAS | $/MCF:1.50 | 1,688.77 /0.11 | Gas Sales: | 2,535.12 | 0.17 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 119.59- | 0.01- |
| | | | | Other Deducts - Gas: | 570.40- | 0.04- |
| | | | | Net Income: | 1,845.13 | 0.12 |
| 12/2019 | OIL | $/BBL:58.18 | 515.19 /0.01 | Oil Sales: | 29,971.30 | 0.37 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 2,755.48- | 0.03- |
| | | | | Other Deducts - Oil: | 2,416.58- | 0.03- |
| | | | | Net Income: | 24,799.24 | 0.31 |
| 12/2019 | OIL | $/BBL:58.18 | 515.19 /0.03 | Oil Sales: | 29,971.30 | 1.97 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 2,755.48- | 0.19- |
| | | | | Other Deducts - Oil: | 2,416.58- | 0.16- |
| | | | | Net Income: | 24,799.24 | 1.62 |
| 01/2020 | OIL | $/BBL:55.77 | 524.68 /0.01 | Oil Sales: | 29,261.54 | 0.36 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 2,661.40- | 0.03- |
| | | | | Other Deducts - Oil: | 2,647.45- | 0.03- |
| | | | | Net Income: | 23,952.69 | 0.30 |
| 01/2020 | OIL | $/BBL:55.77 | 524.68 /0.03 | Oil Sales: | 29,261.54 | 1.92 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 2,661.40- | 0.18- |
| | | | | Other Deducts - Oil: | 2,647.45- | 0.17- |
| | | | | Net Income: | 23,952.69 | 1.57 |
| 02/2020 | OIL | $/BBL:49.11 | 510.69 /0.01 | Oil Sales: | 25,081.89 | 0.31 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 2,242.24- | 0.02- |
| | | | | Other Deducts - Oil: | 2,659.53- | 0.04- |
| | | | | Net Income: | 20,180.12 | 0.25 |
| 02/2020 | OIL | $/BBL:49.11 | 510.69 /0.03 | Oil Sales: | 25,081.89 | 1.64 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 2,242.24- | 0.14- |
| | | | | Other Deducts - Oil: | 2,659.53- | 0.18- |
| | | | | Net Income: | 20,180.12 | 1.32 |
| 03/2020 | OIL | $/BBL:29.01 | 499.41 /0.01 | Oil Sales: | 14,489.63 | 0.18 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 1,196.50- | 0.01- |
| | | | | Other Deducts - Oil: | 2,524.72- | 0.04- |
| | | | | Net Income: | 10,768.41 | 0.13 |
| 03/2020 | OIL | $/BBL:29.01 | 499.41 /0.03 | Oil Sales: | 14,489.63 | 0.95 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 1,196.50- | 0.08- |
| | | | | Other Deducts - Oil: | 2,524.72- | 0.17- |
| | | | | Net Income: | 10,768.41 | 0.70 |
| 04/2020 | OIL | $/BBL:14.40 | 356.80 /0.00 | Oil Sales: | 5,137.33 | 0.06 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 345.12- | 0.00 |
| | | | | Other Deducts - Oil: | 1,686.17- | 0.02- |
| | | | | Net Income: | 3,106.04 | 0.04 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   432

**LEASE: (HE3801)  HE 3-8-20UTFH   (Continued)**
**API: 3305307101**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:14.40 | 356.80 /0.02 | Oil Sales: | 5,137.33 | 0.34 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 345.12- | 0.03- |
| | | | | Other Deducts - Oil: | 1,686.17- | 0.11- |
| | | | | Net Income: | 3,106.04 | 0.20 |
| 08/2018 | PRG | $/GAL:0.50 | 39.37 /0.00 | Plant Products - Gals - Sales: | 19.74 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.67 | 0.00 |
| | | | | Net Income: | 21.34 | 0.00 |
| 11/2019 | PRG | $/GAL:1.07 | 1,251.62 /0.02 | Plant Products - Gals - Sales: | 1,341.98 | 0.02 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 134.20- | 0.00 |
| | | | | Net Income: | 1,207.78 | 0.02 |
| 11/2019 | PRG | $/GAL:0.36 | 17,115.03 /0.21 | Plant Products - Gals - Sales: | 6,130.35 | 0.08 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 70.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,780.73- | 0.08- |
| | | | | Net Income: | 720.62- | 0.00 |
| 11/2019 | PRG | $/GAL:0.36 | 17,115.03 /1.12 | Plant Products - Gals - Sales: | 6,130.35 | 0.40 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 70.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,780.73- | 0.45- |
| | | | | Net Income: | 720.62- | 0.05- |
| 11/2019 | PRG | $/GAL:1.07 | 1,251.62 /0.08 | Plant Products - Gals - Sales: | 1,341.98 | 0.09 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 134.20- | 0.01- |
| | | | | Net Income: | 1,207.78 | 0.08 |
| 12/2019 | PRG | $/GAL:1.15 | 560.91 /0.01 | Plant Products - Gals - Sales: | 644.94 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 64.50- | 0.00 |
| | | | | Net Income: | 580.44 | 0.01 |
| 12/2019 | PRG | $/GAL:0.29 | 10,988.78 /0.14 | Plant Products - Gals - Sales: | 3,166.42 | 0.04 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 53.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,194.91- | 0.05- |
| | | | | Net Income: | 1,082.17- | 0.01- |
| 12/2019 | PRG | $/GAL:1.15 | 560.91 /0.04 | Plant Products - Gals - Sales: | 644.94 | 0.04 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 64.50- | 0.00 |
| | | | | Net Income: | 580.44 | 0.04 |
| 12/2019 | PRG | $/GAL:0.29 | 10,988.78 /0.72 | Plant Products - Gals - Sales: | 3,166.42 | 0.21 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 53.68- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4,194.91- | 0.27- |
| | | | | Net Income: | 1,082.17- | 0.07- |
| 01/2020 | PRG | $/GAL:0.27 | 17,322.41 /0.22 | Plant Products - Gals - Sales: | 4,749.19 | 0.06 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 73.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,806.27- | 0.09- |
| | | | | Net Income: | 2,130.96- | 0.03- |
| 01/2020 | PRG | $/GAL:1.08 | 821.81 /0.01 | Plant Products - Gals - Sales: | 891.10 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 89.12- | 0.00 |
| | | | | Net Income: | 801.98 | 0.01 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   433

**LEASE: (HE3801)  HE 3-8-20UTFH   (Continued)**
**API: 3305307101**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:0.27 | 17,322.41 /1.14 | Plant Products - Gals - Sales: | 4,749.19 | 0.31 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 73.88- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,806.27- | 0.44- |
|  |  |  |  | Net Income: | 2,130.96- | 0.13- |
| 01/2020 | PRG | $/GAL:1.08 | 821.81 /0.05 | Plant Products - Gals - Sales: | 891.10 | 0.06 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 89.12- | 0.01- |
|  |  |  |  | Net Income: | 801.98 | 0.05 |
| 02/2020 | PRG | $/GAL:0.24 | 19,385.51 /0.24 | Plant Products - Gals - Sales: | 4,559.83 | 0.06 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 76.42- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 7,392.93- | 0.09- |
|  |  |  |  | Net Income: | 2,909.52- | 0.03- |
| 02/2020 | PRG | $/GAL:0.92 | 1,432.59 /0.02 | Plant Products - Gals - Sales: | 1,314.98 | 0.02 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 131.50- | 0.00 |
|  |  |  |  | Net Income: | 1,183.48 | 0.02 |
| 02/2020 | PRG | $/GAL:0.24 | 19,385.51 /1.27 | Plant Products - Gals - Sales: | 4,559.83 | 0.30 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 76.42- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 7,392.93- | 0.48- |
|  |  |  |  | Net Income: | 2,909.52- | 0.19- |
| 02/2020 | PRG | $/GAL:0.92 | 1,432.59 /0.09 | Plant Products - Gals - Sales: | 1,314.98 | 0.09 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 131.50- | 0.01- |
|  |  |  |  | Net Income: | 1,183.48 | 0.08 |
| 03/2020 | PRG | $/GAL:0.06 | 12,194.55 /0.15 | Plant Products - Gals - Sales: | 697.84 | 0.01 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 59.37- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,233.73- | 0.03- |
|  |  |  |  | Net Income: | 1,595.26- | 0.02- |
| 03/2020 | PRG | $/GAL:0.46 | 780.37 /0.01 | Plant Products - Gals - Sales: | 356.70 | 0.00 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 35.68- | 0.00 |
|  |  |  |  | Net Income: | 321.02 | 0.00 |
| 03/2020 | PRG | $/GAL:0.06 | 12,194.55 /0.80 | Plant Products - Gals - Sales: | 697.84 | 0.05 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 59.37- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,233.73- | 0.14- |
|  |  |  |  | Net Income: | 1,595.26- | 0.10- |
| 03/2020 | PRG | $/GAL:0.46 | 780.37 /0.05 | Plant Products - Gals - Sales: | 356.70 | 0.02 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 35.68- | 0.00 |
|  |  |  |  | Net Income: | 321.02 | 0.02 |

|  |  |  |  | **Total Revenue for LEASE** |  | **7.48** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0520NNJ157 | Conoco Phillips | 1 | 328,658.47- | 328,658.47- | 3.21- |
|  | **Total Lease Operating Expense** |  |  | **328,658.47-** | **3.21-** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HE3801 | 0.00001249 | Royalty | 1.21 | 0.00 | 0.00 | 1.21 |
|  | 0.00006558 | 0.00000976 | 0.00 | 6.27 | 3.21- | 9.48 |
|  | Total Cash Flow |  | 1.21 | 6.27 | 3.21- | 10.69 |

MSTrust_001111

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   434

### LEASE: (HE4801)  HE 4-8-20MBH   County: MC KENZIE, ND

**API: 3305307100**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.47 | 2,148.53 /0.03 | Gas Sales: | 5,315.05 | 0.07 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 152.14- | 0.01- |
| | | | | Other Deducts - Gas: | 1,195.89- | 0.01- |
| | | | | Net Income: | 3,967.02 | 0.05 |
| 11/2019 | GAS | $/MCF:2.47 | 2,148.53 /0.14 | Gas Sales: | 5,315.05 | 0.35 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 152.14- | 0.01- |
| | | | | Other Deducts - Gas: | 1,195.89- | 0.08- |
| | | | | Net Income: | 3,967.02 | 0.26 |
| 12/2019 | GAS | $/MCF:2.83 | 2,587.23 /0.03 | Gas Sales: | 7,332.76 | 0.09 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 183.21- | 0.00 |
| | | | | Other Deducts - Gas: | 1,649.87- | 0.02- |
| | | | | Net Income: | 5,499.68 | 0.07 |
| 12/2019 | GAS | $/MCF:2.83 | 2,587.23 /0.17 | Gas Sales: | 7,332.76 | 0.48 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 183.21- | 0.01- |
| | | | | Other Deducts - Gas: | 1,649.87- | 0.11- |
| | | | | Net Income: | 5,499.68 | 0.36 |
| 01/2020 | GAS | $/MCF:2.40 | 3,895.33 /0.05 | Gas Sales: | 9,366.33 | 0.12 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 275.84- | 0.01- |
| | | | | Other Deducts - Gas: | 2,107.42- | 0.02- |
| | | | | Net Income: | 6,983.07 | 0.09 |
| 01/2020 | GAS | $/MCF:2.40 | 3,895.33 /0.26 | Gas Sales: | 9,366.33 | 0.61 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 275.84- | 0.01- |
| | | | | Other Deducts - Gas: | 2,107.42- | 0.14- |
| | | | | Net Income: | 6,983.07 | 0.46 |
| 02/2020 | GAS | $/MCF:1.82 | 3,178.13 /0.04 | Gas Sales: | 5,793.69 | 0.07 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 225.05- | 0.00 |
| | | | | Other Deducts - Gas: | 1,303.58- | 0.02- |
| | | | | Net Income: | 4,265.06 | 0.05 |
| 02/2020 | GAS | $/MCF:1.82 | 3,178.13 /0.21 | Gas Sales: | 5,793.69 | 0.38 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 225.05- | 0.02- |
| | | | | Other Deducts - Gas: | 1,303.58- | 0.08- |
| | | | | Net Income: | 4,265.06 | 0.28 |
| 03/2020 | GAS | $/MCF:1.50 | 2,583.45 /0.03 | Gas Sales: | 3,878.19 | 0.05 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 182.94- | 0.00 |
| | | | | Other Deducts - Gas: | 872.59- | 0.01- |
| | | | | Net Income: | 2,822.66 | 0.04 |
| 03/2020 | GAS | $/MCF:1.50 | 2,583.45 /0.17 | Gas Sales: | 3,878.19 | 0.25 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 182.94- | 0.01- |
| | | | | Other Deducts - Gas: | 872.59- | 0.05- |
| | | | | Net Income: | 2,822.66 | 0.19 |
| 12/2019 | OIL | $/BBL:58.18 | 1,743.90 /0.02 | Oil Sales: | 101,452.27 | 1.27 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 9,327.22- | 0.12- |
| | | | | Other Deducts - Oil: | 8,180.06- | 0.10- |
| | | | | Net Income: | 83,944.99 | 1.05 |

MSTrust_001112

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   435

**LEASE: (HE4801)  HE 4-8-20MBH   (Continued)**
**API: 3305307100**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | OIL | $/BBL:58.18 | 1,743.90 /0.11 | Oil Sales: | 101,452.27 | 6.65 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Oil: | 9,327.22- | 0.61- |
|  |  |  |  | Other Deducts - Oil: | 8,180.06- | 0.53- |
|  |  |  |  | Net Income: | 83,944.99 | 5.51 |
| 01/2020 | OIL | $/BBL:55.77 | 1,649.61 /0.02 | Oil Sales: | 91,998.27 | 1.15 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Oil: | 8,367.48- | 0.10- |
|  |  |  |  | Other Deducts - Oil: | 8,323.57- | 0.11- |
|  |  |  |  | Net Income: | 75,307.22 | 0.94 |
| 01/2020 | OIL | $/BBL:55.77 | 1,649.61 /0.11 | Oil Sales: | 91,998.27 | 6.03 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Oil: | 8,367.48- | 0.55- |
|  |  |  |  | Other Deducts - Oil: | 8,323.57- | 0.54- |
|  |  |  |  | Net Income: | 75,307.22 | 4.94 |
| 02/2020 | OIL | $/BBL:49.11 | 1,487.36 /0.02 | Oil Sales: | 73,049.65 | 0.91 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Oil: | 6,530.40- | 0.08- |
|  |  |  |  | Other Deducts - Oil: | 7,745.73- | 0.10- |
|  |  |  |  | Net Income: | 58,773.52 | 0.73 |
| 02/2020 | OIL | $/BBL:49.11 | 1,487.36 /0.10 | Oil Sales: | 73,049.65 | 4.79 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Oil: | 6,530.40- | 0.43- |
|  |  |  |  | Other Deducts - Oil: | 7,745.73- | 0.50- |
|  |  |  |  | Net Income: | 58,773.52 | 3.86 |
| 03/2020 | OIL | $/BBL:29.01 | 1,181.44 /0.01 | Oil Sales: | 34,278.02 | 0.43 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Oil: | 2,830.54- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 5,972.72- | 0.07- |
|  |  |  |  | Net Income: | 25,474.76 | 0.32 |
| 03/2020 | OIL | $/BBL:29.01 | 1,181.44 /0.08 | Oil Sales: | 34,278.02 | 2.25 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Oil: | 2,830.54- | 0.19- |
|  |  |  |  | Other Deducts - Oil: | 5,972.72- | 0.39- |
|  |  |  |  | Net Income: | 25,474.76 | 1.67 |
| 04/2020 | OIL | $/BBL:14.40 | 865.60 /0.01 | Oil Sales: | 12,463.10 | 0.16 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Oil: | 837.24- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 4,090.63- | 0.04- |
|  |  |  |  | Net Income: | 7,535.23 | 0.10 |
| 04/2020 | OIL | $/BBL:14.40 | 865.60 /0.06 | Oil Sales: | 12,463.10 | 0.82 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Oil: | 837.24- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 4,090.63- | 0.27- |
|  |  |  |  | Net Income: | 7,535.23 | 0.49 |
| 11/2019 | PRG | $/GAL:1.07 | 1,111.53 /0.01 | Plant Products - Gals - Sales: | 1,191.78 | 0.01 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Gals: | 119.18- | 0.00 |
|  |  |  |  | Net Income: | 1,072.60 | 0.01 |
| 11/2019 | PRG | $/GAL:0.36 | 15,199.40 /0.19 | Plant Products - Gals - Sales: | 5,444.18 | 0.07 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 62.38- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,021.78- | 0.08- |
|  |  |  |  | Net Income: | 639.98- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   436

**LEASE: (HE4801)  HE 4-8-20MBH   (Continued)**
**API: 3305307100**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | PRG | $/GAL:0.36 | 15,199.40 /1.00 | Plant Products - Gals - Sales: | 5,444.18 | 0.36 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 62.38- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,021.78- | 0.39- |
|  |  |  |  | Net Income: | 639.98- | 0.04- |
| 11/2019 | PRG | $/GAL:1.07 | 1,111.53 /0.07 | Plant Products - Gals - Sales: | 1,191.78 | 0.08 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 119.18- | 0.01- |
|  |  |  |  | Net Income: | 1,072.60 | 0.07 |
| 12/2019 | PRG | $/GAL:1.15 | 912.24 /0.01 | Plant Products - Gals - Sales: | 1,048.90 | 0.01 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 104.90- | 0.00 |
|  |  |  |  | Net Income: | 944.00 | 0.01 |
| 12/2019 | PRG | $/GAL:0.29 | 17,871.61 /0.22 | Plant Products - Gals - Sales: | 5,149.74 | 0.06 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 87.29- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,822.39- | 0.08- |
|  |  |  |  | Net Income: | 1,759.94- | 0.02- |
| 12/2019 | PRG | $/GAL:0.29 | 17,871.61 /1.17 | Plant Products - Gals - Sales: | 5,149.74 | 0.34 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 87.29- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,822.39- | 0.45- |
|  |  |  |  | Net Income: | 1,759.94- | 0.12- |
| 12/2019 | PRG | $/GAL:1.15 | 912.24 /0.06 | Plant Products - Gals - Sales: | 1,048.90 | 0.07 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 104.90- | 0.01- |
|  |  |  |  | Net Income: | 944.00 | 0.06 |
| 01/2020 | PRG | $/GAL:1.08 | 1,303.39 /0.02 | Plant Products - Gals - Sales: | 1,413.26 | 0.02 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 141.32- | 0.00 |
|  |  |  |  | Net Income: | 1,271.94 | 0.02 |
| 01/2020 | PRG | $/GAL:0.27 | 27,473.07 /0.34 | Plant Products - Gals - Sales: | 7,532.12 | 0.09 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 117.16- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 10,794.63- | 0.13- |
|  |  |  |  | Net Income: | 3,379.67- | 0.04- |
| 01/2020 | PRG | $/GAL:0.27 | 27,473.07 /1.80 | Plant Products - Gals - Sales: | 7,532.12 | 0.49 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 117.16- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 10,794.63- | 0.71- |
|  |  |  |  | Net Income: | 3,379.67- | 0.22- |
| 01/2020 | PRG | $/GAL:1.08 | 1,303.39 /0.09 | Plant Products - Gals - Sales: | 1,413.26 | 0.09 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 141.32- | 0.01- |
|  |  |  |  | Net Income: | 1,271.94 | 0.08 |
| 02/2020 | PRG | $/GAL:0.92 | 1,917.38 /0.02 | Plant Products - Gals - Sales: | 1,759.96 | 0.02 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 176.00- | 0.00 |
|  |  |  |  | Net Income: | 1,583.96 | 0.02 |
| 02/2020 | PRG | $/GAL:0.24 | 25,945.50 /0.32 | Plant Products - Gals - Sales: | 6,102.88 | 0.08 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 102.28- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 9,894.68- | 0.13- |
|  |  |  |  | Net Income: | 3,894.08- | 0.05- |

MSTrust_001114

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   437

**LEASE: (HE4801)  HE 4-8-20MBH   (Continued)**
**API: 3305307100**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.92 | 1,917.38 /0.13 | Plant Products - Gals - Sales: | 1,759.96 | 0.12 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 176.00- | 0.01- |
| | | | | Net Income: | 1,583.96 | 0.11 |
| 02/2020 | PRG | $/GAL:0.24 | 25,945.50 /1.70 | Plant Products - Gals - Sales: | 6,102.88 | 0.40 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 102.28- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 9,894.68- | 0.64- |
| | | | | Net Income: | 3,894.08- | 0.25- |
| 03/2020 | PRG | $/GAL:0.46 | 1,193.79 /0.01 | Plant Products - Gals - Sales: | 545.68 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 54.56- | 0.00 |
| | | | | Net Income: | 491.12 | 0.01 |
| 03/2020 | PRG | $/GAL:0.06 | 18,655.04 /0.23 | Plant Products - Gals - Sales: | 1,067.54 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 90.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,417.12- | 0.04- |
| | | | | Net Income: | 2,440.40- | 0.03- |
| 03/2020 | PRG | $/GAL:0.06 | 18,655.04 /1.22 | Plant Products - Gals - Sales: | 1,067.54 | 0.07 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 90.82- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,417.12- | 0.22- |
| | | | | Net Income: | 2,440.40- | 0.16- |
| 03/2020 | PRG | $/GAL:0.46 | 1,193.79 /0.08 | Plant Products - Gals - Sales: | 545.68 | 0.04 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 54.56- | 0.01- |
| | | | | Net Income: | 491.12 | 0.03 |

|  | | **Total Revenue for LEASE** | | | | **20.94** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0520NNJ157 | Conoco Phillips | 1 | 324,369.09- | 324,369.09- | 3.17- |
| | | **Total Lease Operating Expense** | | | **324,369.09-** | **3.17-** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE4801** | 0.00001249 | Royalty | 3.36 | 0.00 | 0.00 | 3.36 |
| | 0.00006558 | 0.00000976 | 0.00 | 17.58 | 3.17- | 20.75 |
| | Total Cash Flow | | 3.36 | 17.58 | 3.17- | 24.11 |

**LEASE: (HE5801)  HE 5-8-OUTFH   County: MC KENZIE, ND**
**API: 3305307099**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.47 | 527.64 /0.01 | Gas Sales: | 1,305.27 | 0.02 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 37.36- | 0.01- |
| | | | | Other Deducts - Gas: | 293.69- | 0.00 |
| | | | | Net Income: | 974.22 | 0.01 |
| 11/2019 | GAS | $/MCF:2.47 | 527.64 /0.03 | Gas Sales: | 1,305.27 | 0.09 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 37.36- | 0.01- |
| | | | | Other Deducts - Gas: | 293.69- | 0.02- |
| | | | | Net Income: | 974.22 | 0.06 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   438

**LEASE: (HE5801)  HE 5-8-OUTFH   (Continued)**
**API: 3305307099**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.83 | 541.23 /0.01 | Gas Sales: | 1,533.95 | 0.02 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 38.33- | 0.00 |
| | | | | Other Deducts - Gas: | 345.14- | 0.01- |
| | | | | Net Income: | 1,150.48 | 0.01 |
| 12/2019 | GAS | $/MCF:2.83 | 541.23 /0.04 | Gas Sales: | 1,533.95 | 0.10 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 38.33- | 0.00 |
| | | | | Other Deducts - Gas: | 345.14- | 0.02- |
| | | | | Net Income: | 1,150.48 | 0.08 |
| 01/2020 | GAS | $/MCF:2.40 | 935.80 /0.01 | Gas Sales: | 2,250.13 | 0.03 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 66.27- | 0.00 |
| | | | | Other Deducts - Gas: | 506.28- | 0.01- |
| | | | | Net Income: | 1,677.58 | 0.02 |
| 01/2020 | GAS | $/MCF:2.40 | 935.80 /0.06 | Gas Sales: | 2,250.13 | 0.15 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 66.27- | 0.01- |
| | | | | Other Deducts - Gas: | 506.28- | 0.03- |
| | | | | Net Income: | 1,677.58 | 0.11 |
| 02/2020 | GAS | $/MCF:1.82 | 747.72 /0.01 | Gas Sales: | 1,363.08 | 0.02 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 52.95- | 0.00 |
| | | | | Other Deducts - Gas: | 306.69- | 0.01- |
| | | | | Net Income: | 1,003.44 | 0.01 |
| 02/2020 | GAS | $/MCF:1.82 | 747.72 /0.05 | Gas Sales: | 1,363.08 | 0.09 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 52.95- | 0.00 |
| | | | | Other Deducts - Gas: | 306.69- | 0.02- |
| | | | | Net Income: | 1,003.44 | 0.07 |
| 03/2020 | GAS | $/MCF:1.50 | 556.06 /0.01 | Gas Sales: | 834.74 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 39.38- | 0.00 |
| | | | | Other Deducts - Gas: | 187.82- | 0.00 |
| | | | | Net Income: | 607.54 | 0.01 |
| 03/2020 | GAS | $/MCF:1.50 | 556.06 /0.04 | Gas Sales: | 834.74 | 0.05 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 39.38- | 0.00 |
| | | | | Other Deducts - Gas: | 187.82- | 0.01- |
| | | | | Net Income: | 607.54 | 0.04 |
| 12/2019 | OIL | $/BBL:58.17 | 310.07 /0.00 | Oil Sales: | 18,038.30 | 0.23 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 1,658.38- | 0.02- |
| | | | | Other Deducts - Oil: | 1,454.42- | 0.02- |
| | | | | Net Income: | 14,925.50 | 0.19 |
| 12/2019 | OIL | $/BBL:58.17 | 310.07 /0.02 | Oil Sales: | 18,038.30 | 1.18 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 1,658.38- | 0.11- |
| | | | | Other Deducts - Oil: | 1,454.42- | 0.09- |
| | | | | Net Income: | 14,925.50 | 0.98 |
| 01/2020 | OIL | $/BBL:55.77 | 243.85 /0.00 | Oil Sales: | 13,599.69 | 0.17 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 1,236.92- | 0.02- |
| | | | | Other Deducts - Oil: | 1,230.43- | 0.01- |
| | | | | Net Income: | 11,132.34 | 0.14 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   439

**LEASE: (HE5801) HE 5-8-OUTFH   (Continued)**
**API: 3305307099**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:55.77 | 243.85 /0.02 | Oil Sales: | 13,599.69 | 0.89 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Oil: | 1,236.92- | 0.08- |
|  |  |  |  | Other Deducts - Oil: | 1,230.43- | 0.08- |
|  |  |  |  | Net Income: | 11,132.34 | 0.73 |
| 02/2020 | OIL | $/BBL:49.11 | 118.39 /0.00 | Oil Sales: | 5,814.31 | 0.07 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Oil: | 519.78- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 616.51- | 0.01- |
|  |  |  |  | Net Income: | 4,678.02 | 0.06 |
| 02/2020 | OIL | $/BBL:49.11 | 118.39 /0.01 | Oil Sales: | 5,814.31 | 0.38 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Oil: | 519.78- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 616.51- | 0.04- |
|  |  |  |  | Net Income: | 4,678.02 | 0.31 |
| 03/2020 | OIL | $/BBL:29.01 | 395.47 /0.00 | Oil Sales: | 11,474.18 | 0.14 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Oil: | 947.48- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 1,999.30- | 0.02- |
|  |  |  |  | Net Income: | 8,527.40 | 0.11 |
| 03/2020 | OIL | $/BBL:29.01 | 395.47 /0.03 | Oil Sales: | 11,474.18 | 0.75 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Oil: | 947.48- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 1,999.30- | 0.13- |
|  |  |  |  | Net Income: | 8,527.40 | 0.56 |
| 04/2020 | OIL | $/BBL:14.40 | 370.23 /0.00 | Oil Sales: | 5,330.62 | 0.07 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Oil: | 358.10- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 1,749.62- | 0.02- |
|  |  |  |  | Net Income: | 3,222.90 | 0.04 |
| 04/2020 | OIL | $/BBL:14.40 | 370.23 /0.02 | Oil Sales: | 5,330.62 | 0.35 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Oil: | 358.10- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 1,749.62- | 0.12- |
|  |  |  |  | Net Income: | 3,222.90 | 0.21 |
| 04/2018 | PRD | $/BBL:26.19 | 0.21 /0.00 | Plant Products Sales: | 5.50 | 0.00 |
|  | Wrk NRI: | 0.00006558 |  | Other Deducts - Plant: | 2.21- | 0.00 |
|  |  |  |  | Net Income: | 3.29 | 0.00 |
| 05/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 25.52 | 0.00 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 3.95- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2.14- | 0.00 |
|  |  |  |  | Net Income: | 19.43 | 0.00 |
| 08/2018 | PRG | $/GAL:0.50 | 51.59 /0.00 | Plant Products - Gals - Sales: | 25.87 | 0.00 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 0.07- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2.22- | 0.00 |
|  |  |  |  | Net Income: | 23.58 | 0.00 |
| 11/2019 | PRG | $/GAL:0.36 | 3,732.67 /0.05 | Plant Products - Gals - Sales: | 1,336.99 | 0.02 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 15.31- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,478.83- | 0.02- |
|  |  |  |  | Net Income: | 157.15- | 0.00 |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   440

**LEASE: (HE5801) HE 5-8-OUTFH   (Continued)**
**API: 3305307099**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | PRG | $/GAL:1.07 | 272.97 /0.00 | Plant Products - Gals - Sales: | 292.68 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 29.26- | 0.00 |
| | | | | Net Income: | 263.42 | 0.00 |
| 11/2019 | PRG | $/GAL:0.36 | 3,732.67 /0.24 | Plant Products - Gals - Sales: | 1,336.99 | 0.09 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 15.31- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,478.83- | 0.10- |
| | | | | Net Income: | 157.15- | 0.01- |
| 11/2019 | PRG | $/GAL:1.07 | 272.97 /0.02 | Plant Products - Gals - Sales: | 292.68 | 0.02 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 29.26- | 0.00 |
| | | | | Net Income: | 263.42 | 0.02 |
| 12/2019 | PRG | $/GAL:1.15 | 190.83 /0.00 | Plant Products - Gals - Sales: | 219.42 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 21.94- | 0.00 |
| | | | | Net Income: | 197.48 | 0.00 |
| 12/2019 | PRG | $/GAL:0.29 | 3,738.60 /0.05 | Plant Products - Gals - Sales: | 1,077.29 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 18.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,427.19- | 0.01- |
| | | | | Net Income: | 368.16- | 0.00 |
| 12/2019 | PRG | $/GAL:0.29 | 3,738.60 /0.25 | Plant Products - Gals - Sales: | 1,077.29 | 0.07 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 18.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,427.19- | 0.09- |
| | | | | Net Income: | 368.16- | 0.02- |
| 12/2019 | PRG | $/GAL:1.15 | 190.83 /0.01 | Plant Products - Gals - Sales: | 219.42 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 21.94- | 0.00 |
| | | | | Net Income: | 197.48 | 0.01 |
| 01/2020 | PRG | $/GAL:1.08 | 313.12 /0.00 | Plant Products - Gals - Sales: | 339.52 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 33.96- | 0.00 |
| | | | | Net Income: | 305.56 | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 6,600.02 /0.08 | Plant Products - Gals - Sales: | 1,809.48 | 0.02 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 28.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,593.26- | 0.03- |
| | | | | Net Income: | 811.93- | 0.01- |
| 01/2020 | PRG | $/GAL:0.27 | 6,600.02 /0.43 | Plant Products - Gals - Sales: | 1,809.48 | 0.12 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 28.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,593.26- | 0.17- |
| | | | | Net Income: | 811.93- | 0.05- |
| 01/2020 | PRG | $/GAL:1.08 | 313.12 /0.02 | Plant Products - Gals - Sales: | 339.52 | 0.02 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 33.96- | 0.00 |
| | | | | Net Income: | 305.56 | 0.02 |
| 02/2020 | PRG | $/GAL:0.24 | 6,104.18 /0.08 | Plant Products - Gals - Sales: | 1,435.82 | 0.02 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 24.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,327.90- | 0.03- |
| | | | | Net Income: | 916.15- | 0.01- |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   441

**LEASE: (HE5801)  HE 5-8-OUTFH   (Continued)**
**API: 3305307099**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.92 | 451.10 /0.01 | Plant Products - Gals - Sales: | 414.06 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 41.40- | 0.00 |
| | | | | Net Income: | 372.66 | 0.00 |
| 02/2020 | PRG | $/GAL:0.24 | 6,104.18 /0.40 | Plant Products - Gals - Sales: | 1,435.82 | 0.09 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 24.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,327.90- | 0.15- |
| | | | | Net Income: | 916.15- | 0.06- |
| 02/2020 | PRG | $/GAL:0.92 | 451.10 /0.03 | Plant Products - Gals - Sales: | 414.06 | 0.03 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 41.40- | 0.01- |
| | | | | Net Income: | 372.66 | 0.02 |
| 03/2020 | PRG | $/GAL:0.46 | 256.95 /0.00 | Plant Products - Gals - Sales: | 117.45 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 11.74- | 0.00 |
| | | | | Net Income: | 105.71 | 0.00 |
| 03/2020 | PRG | $/GAL:0.06 | 4,015.30 /0.05 | Plant Products - Gals - Sales: | 229.78 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 19.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 735.48- | 0.01- |
| | | | | Net Income: | 525.24- | 0.01- |
| 03/2020 | PRG | $/GAL:0.46 | 256.95 /0.02 | Plant Products - Gals - Sales: | 117.45 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 11.74- | 0.00 |
| | | | | Net Income: | 105.71 | 0.01 |
| 03/2020 | PRG | $/GAL:0.06 | 4,015.30 /0.26 | Plant Products - Gals - Sales: | 229.78 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 19.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 735.48- | 0.04- |
| | | | | Net Income: | 525.24- | 0.03- |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **3.63** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0520NNJ157 | Conoco Phillips | 1 | 333,434.00- | 333,434.00- | 3.25- |
| | **Total Lease Operating Expense** | | | 333,434.00- | 3.25- |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE5801** | 0.00001249 | Royalty | 0.57 | 0.00 | 0.00 | 0.57 |
| | 0.00006558 | 0.00000976 | 0.00 | 3.06 | 3.25- | 6.31 |
| | Total Cash Flow | | 0.57 | 3.06 | 3.25- | 6.88 |

**LEASE: (HE6801)  HE 6-8-20 UTFH   County: MC KENZIE, ND**

**API: 3305307105**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:1.80 | 48.37 /0.00 | Gas Sales: | 86.95 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 3.42- | 0.00 |
| | | | | Other Deducts - Gas: | 19.57- | 0.00 |
| | | | | Net Income: | 63.96 | 0.00 |

From:   Sklarco, LLC For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
To:   Judy Trust fbo Maren Silberstein Account: JUD   Page   442

**LEASE: (HE6801)  HE 6-8-20 UTFH   (Continued)**
**API: 3305307105**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:1.84 | 62.12 /0.00 | Gas Sales: | 114.02 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 4.40- | 0.00 |
| | | | | Other Deducts - Gas: | 25.66- | 0.00 |
| | | | | Net Income: | 83.96 | 0.00 |
| 10/2019 | GAS | $/MCF:1.84 | 62.12 /0.00 | Gas Sales: | 114.02 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 4.40- | 0.00 |
| | | | | Other Deducts - Gas: | 25.66- | 0.01- |
| | | | | Net Income: | 83.96 | 0.00 |
| 11/2019 | GAS | $/MCF:2.47 | 1,753.08 /0.02 | Gas Sales: | 4,336.78 | 0.05 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 124.14- | 0.00 |
| | | | | Other Deducts - Gas: | 975.78- | 0.01- |
| | | | | Net Income: | 3,236.86 | 0.04 |
| 11/2019 | GAS | $/MCF:2.47 | 1,753.08 /0.11 | Gas Sales: | 4,336.78 | 0.28 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 124.14- | 0.00 |
| | | | | Other Deducts - Gas: | 975.78- | 0.07- |
| | | | | Net Income: | 3,236.86 | 0.21 |
| 12/2019 | GAS | $/MCF:2.83 | 1,598.46 /0.02 | Gas Sales: | 4,530.38 | 0.06 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 113.19- | 0.00 |
| | | | | Other Deducts - Gas: | 1,019.34- | 0.02- |
| | | | | Net Income: | 3,397.85 | 0.04 |
| 12/2019 | GAS | $/MCF:2.83 | 1,598.46 /0.10 | Gas Sales: | 4,530.38 | 0.30 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 113.19- | 0.01- |
| | | | | Other Deducts - Gas: | 1,019.34- | 0.07- |
| | | | | Net Income: | 3,397.85 | 0.22 |
| 01/2020 | GAS | $/MCF:2.40 | 2,513.84 /0.03 | Gas Sales: | 6,044.54 | 0.08 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 178.01- | 0.01- |
| | | | | Other Deducts - Gas: | 1,360.02- | 0.01- |
| | | | | Net Income: | 4,506.51 | 0.06 |
| 01/2020 | GAS | $/MCF:2.40 | 2,513.84 /0.16 | Gas Sales: | 6,044.54 | 0.40 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 178.01- | 0.02- |
| | | | | Other Deducts - Gas: | 1,360.02- | 0.08- |
| | | | | Net Income: | 4,506.51 | 0.30 |
| 02/2020 | GAS | $/MCF:1.82 | 2,674.57 /0.03 | Gas Sales: | 4,875.70 | 0.06 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 189.40- | 0.00 |
| | | | | Other Deducts - Gas: | 1,097.03- | 0.02- |
| | | | | Net Income: | 3,589.27 | 0.04 |
| 02/2020 | GAS | $/MCF:1.82 | 2,674.57 /0.18 | Gas Sales: | 4,875.70 | 0.32 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 189.40- | 0.01- |
| | | | | Other Deducts - Gas: | 1,097.03- | 0.07- |
| | | | | Net Income: | 3,589.27 | 0.24 |
| 03/2020 | GAS | $/MCF:1.50 | 2,090.26 /0.03 | Gas Sales: | 3,137.83 | 0.04 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 148.02- | 0.00 |
| | | | | Other Deducts - Gas: | 706.02- | 0.01- |
| | | | | Net Income: | 2,283.79 | 0.03 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   443

**LEASE: (HE6801)  HE 6-8-20 UTFH   (Continued)**
**API: 3305307105**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.50 | 2,090.26 /0.14 | Gas Sales: | 3,137.83 | 0.21 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 148.02- | 0.01- |
| | | | | Other Deducts - Gas: | 706.02- | 0.05- |
| | | | | Net Income: | 2,283.79 | 0.15 |
| 10/2019 | OIL | $/BBL:51.91 | 47.38 /0.00 | Oil Sales: | 2,459.34 | 0.03 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 215.14- | 0.00 |
| | | | | Other Deducts - Oil: | 308.12- | 0.00 |
| | | | | Net Income: | 1,936.08 | 0.03 |
| 10/2019 | OIL | $/BBL:51.91 | 47.38 /0.00 | Oil Sales: | 2,459.34 | 0.16 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 215.14- | 0.01- |
| | | | | Other Deducts - Oil: | 308.12- | 0.03- |
| | | | | Net Income: | 1,936.08 | 0.12 |
| 11/2019 | OIL | $/BBL:55.66 | 2,333.38 /0.03 | Oil Sales: | 129,868.20 | 1.62 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 11,588.36- | 0.14- |
| | | | | Other Deducts - Oil: | 13,984.55- | 0.18- |
| | | | | Net Income: | 104,295.29 | 1.30 |
| 11/2019 | OIL | $/BBL:55.66 | 2,333.38 /0.15 | Oil Sales: | 129,868.20 | 8.52 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 11,588.36- | 0.76- |
| | | | | Other Deducts - Oil: | 13,984.55- | 0.92- |
| | | | | Net Income: | 104,295.29 | 6.84 |
| 12/2019 | OIL | $/BBL:58.18 | 1,907.18 /0.02 | Oil Sales: | 110,951.10 | 1.39 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 10,200.52- | 0.13- |
| | | | | Other Deducts - Oil: | 8,945.94- | 0.11- |
| | | | | Net Income: | 91,804.64 | 1.15 |
| 12/2019 | OIL | $/BBL:58.18 | 1,907.18 /0.13 | Oil Sales: | 110,951.10 | 7.28 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 10,200.52- | 0.67- |
| | | | | Other Deducts - Oil: | 8,945.94- | 0.59- |
| | | | | Net Income: | 91,804.64 | 6.02 |
| 01/2020 | OIL | $/BBL:55.77 | 1,969.66 /0.02 | Oil Sales: | 109,847.43 | 1.37 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 9,990.90- | 0.12- |
| | | | | Other Deducts - Oil: | 9,938.47- | 0.12- |
| | | | | Net Income: | 89,918.06 | 1.13 |
| 01/2020 | OIL | $/BBL:55.77 | 1,969.66 /0.13 | Oil Sales: | 109,847.43 | 7.20 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 9,990.90- | 0.65- |
| | | | | Other Deducts - Oil: | 9,938.47- | 0.65- |
| | | | | Net Income: | 89,918.06 | 5.90 |
| 02/2020 | OIL | $/BBL:49.11 | 2,007.37 /0.03 | Oil Sales: | 98,588.81 | 1.23 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 8,813.50- | 0.11- |
| | | | | Other Deducts - Oil: | 10,453.74- | 0.13- |
| | | | | Net Income: | 79,321.57 | 0.99 |
| 02/2020 | OIL | $/BBL:49.11 | 2,007.37 /0.13 | Oil Sales: | 98,588.81 | 6.47 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 8,813.50- | 0.58- |
| | | | | Other Deducts - Oil: | 10,453.74- | 0.69- |
| | | | | Net Income: | 79,321.57 | 5.20 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   444

**LEASE: (HE6801)  HE 6-8-20 UTFH   (Continued)**
**API: 3305307105**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:29.01 | 2,149.21 /0.03 | Oil Sales: | 62,356.61 | 0.78 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 5,149.14- | 0.07- |
| | | | | Other Deducts - Oil: | 10,865.22- | 0.13- |
| | | | | Net Income: | 46,342.25 | 0.58 |
| 03/2020 | OIL | $/BBL:29.01 | 2,149.21 /0.14 | Oil Sales: | 62,356.61 | 4.09 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 5,149.14- | 0.34- |
| | | | | Other Deducts - Oil: | 10,865.22- | 0.71- |
| | | | | Net Income: | 46,342.25 | 3.04 |
| 04/2020 | OIL | $/BBL:14.40 | 1,439.68 /0.02 | Oil Sales: | 20,728.79 | 0.26 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 1,392.52- | 0.02- |
| | | | | Other Deducts - Oil: | 6,803.59- | 0.09- |
| | | | | Net Income: | 12,532.68 | 0.15 |
| 04/2020 | OIL | $/BBL:14.40 | 1,439.68 /0.09 | Oil Sales: | 20,728.79 | 1.36 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 1,392.52- | 0.09- |
| | | | | Other Deducts - Oil: | 6,803.59- | 0.45- |
| | | | | Net Income: | 12,532.68 | 0.82 |
| 09/2019 | PRG | $/GAL:1.08 | 24.50 /0.00 | Plant Products - Gals - Sales: | 26.45 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gals: | 2.64- | 0.00 |
| | | | | Net Income: | 23.81 | 0.00 |
| 09/2019 | PRG | $/GAL:0.26 | 367.77 /0.02 | Plant Products - Gals - Sales: | 96.46 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 1.09- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 143.59- | 0.01- |
| | | | | Net Income: | 48.22- | 0.00 |
| 10/2019 | PRG | $/GAL:0.25 | 419.64 /0.03 | Plant Products - Gals - Sales: | 104.67 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 1.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 178.73- | 0.01- |
| | | | | Net Income: | 75.38- | 0.00 |
| 10/2019 | PRG | $/GAL:0.95 | 28.93 /0.00 | Plant Products - Gals - Sales: | 27.58 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 2.76- | 0.00 |
| | | | | Net Income: | 24.82 | 0.00 |
| 11/2019 | PRG | $/GAL:0.36 | 12,401.86 /0.15 | Plant Products - Gals - Sales: | 4,442.15 | 0.06 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 50.90- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4,913.45- | 0.06- |
| | | | | Net Income: | 522.20- | 0.01- |
| 11/2019 | PRG | $/GAL:1.07 | 906.94 /0.01 | Plant Products - Gals - Sales: | 972.42 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 97.24- | 0.00 |
| | | | | Net Income: | 875.18 | 0.01 |
| 11/2019 | PRG | $/GAL:0.36 | 12,401.86 /0.81 | Plant Products - Gals - Sales: | 4,442.15 | 0.29 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 50.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,913.45- | 0.32- |
| | | | | Net Income: | 522.20- | 0.03- |
| 11/2019 | PRG | $/GAL:1.07 | 906.94 /0.06 | Plant Products - Gals - Sales: | 972.42 | 0.06 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 97.24- | 0.00 |
| | | | | Net Income: | 875.18 | 0.06 |

From:   Sklarco, LLC  
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020  
Account: JUD   Page   445

**LEASE: (HE6801)  HE 6-8-20 UTFH   (Continued)**  
**API: 3305307105**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 12/2019 | PRG | $/GAL:0.29 | 11,041.58 /0.14 | Plant Products - Gals - Sales: | 3,181.64 | 0.04 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 53.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,215.06- | 0.05- |
| | | | | Net Income: | 1,087.34- | 0.01- |
| 12/2019 | PRG | $/GAL:1.15 | 563.61 /0.01 | Plant Products - Gals - Sales: | 648.03 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 64.80- | 0.00 |
| | | | | Net Income: | 583.23 | 0.01 |
| 12/2019 | PRG | $/GAL:0.29 | 11,041.58 /0.72 | Plant Products - Gals - Sales: | 3,181.64 | 0.21 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 53.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,215.06- | 0.28- |
| | | | | Net Income: | 1,087.34- | 0.07- |
| 12/2019 | PRG | $/GAL:1.15 | 563.61 /0.04 | Plant Products - Gals - Sales: | 648.03 | 0.04 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 64.80- | 0.00 |
| | | | | Net Income: | 583.23 | 0.04 |
| 01/2020 | PRG | $/GAL:0.27 | 17,729.71 /0.22 | Plant Products - Gals - Sales: | 4,860.83 | 0.06 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 75.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,966.29- | 0.08- |
| | | | | Net Income: | 2,181.07- | 0.02- |
| 01/2020 | PRG | $/GAL:1.08 | 841.14 /0.01 | Plant Products - Gals - Sales: | 912.05 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 91.20- | 0.00 |
| | | | | Net Income: | 820.85 | 0.01 |
| 01/2020 | PRG | $/GAL:0.27 | 17,729.71 /1.16 | Plant Products - Gals - Sales: | 4,860.83 | 0.32 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 75.61- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 6,966.29- | 0.45- |
| | | | | Net Income: | 2,181.07- | 0.14- |
| 01/2020 | PRG | $/GAL:1.08 | 841.14 /0.06 | Plant Products - Gals - Sales: | 912.05 | 0.06 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 91.20- | 0.01- |
| | | | | Net Income: | 820.85 | 0.05 |
| 02/2020 | PRG | $/GAL:0.24 | 21,834.56 /0.27 | Plant Products - Gals - Sales: | 5,135.91 | 0.06 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 86.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,326.90- | 0.10- |
| | | | | Net Income: | 3,277.06- | 0.04- |
| 02/2020 | PRG | $/GAL:0.92 | 1,613.58 /0.02 | Plant Products - Gals - Sales: | 1,481.10 | 0.02 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 148.12- | 0.00 |
| | | | | Net Income: | 1,332.98 | 0.02 |
| 02/2020 | PRG | $/GAL:0.24 | 21,834.56 /1.43 | Plant Products - Gals - Sales: | 5,135.91 | 0.34 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 86.07- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 8,326.90- | 0.54- |
| | | | | Net Income: | 3,277.06- | 0.21- |
| 02/2020 | PRG | $/GAL:0.92 | 1,613.58 /0.11 | Plant Products - Gals - Sales: | 1,481.10 | 0.10 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 148.12- | 0.01- |
| | | | | Net Income: | 1,332.98 | 0.09 |

MSTrust_001123

| From: | Sklarco, LLC | | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
| To: | Judy Trust fbo Maren Silberstein | | Account: JUD   Page   446 |

**LEASE: (HE6801)  HE 6-8-20 UTFH    (Continued)**
**API: 3305307105**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | PRG | $/GAL:0.06 | 15,093.75 /0.19 | Plant Products - Gals - Sales: | 863.73 | 0.01 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 73.48- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,764.79- | 0.03- |
|  |  |  |  | Net Income: | 1,974.54- | 0.02- |
| 03/2020 | PRG | $/GAL:0.46 | 965.89 /0.01 | Plant Products - Gals - Sales: | 441.50 | 0.00 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 44.16- | 0.00 |
|  |  |  |  | Net Income: | 397.34 | 0.00 |
| 03/2020 | PRG | $/GAL:0.06 | 15,093.75 /0.99 | Plant Products - Gals - Sales: | 863.73 | 0.06 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 73.48- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,764.79- | 0.17- |
|  |  |  |  | Net Income: | 1,974.54- | 0.12- |
| 03/2020 | PRG | $/GAL:0.46 | 965.89 /0.06 | Plant Products - Gals - Sales: | 441.50 | 0.03 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 44.16- | 0.01- |
|  |  |  |  | Net Income: | 397.34 | 0.02 |

**Total Revenue for LEASE**      **34.24**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0520NNJ157 | Conoco Phillips | 1 | 619,688.01 | 619,688.01 | 6.05 |
| | | **Total Lease Operating Expense** | | | **619,688.01** | **6.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| HE6801 | 0.00001249 | Royalty | 5.49 | 0.00 | 0.00 | 5.49 |
|  | 0.00006558 | 0.00000976 | 0.00 | 28.75 | 6.05 | 22.70 |
| Total Cash Flow | | | 5.49 | 28.75 | 6.05 | 28.19 |

**LEASE: (HE7801)  HE 7-8-20 MBH    County: MC KENZIE, ND**
**API: 3305307104**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2019 | GAS | $/MCF:1.80 | 21.65 /0.00 | Gas Sales: | 38.94 | 0.00 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Gas: | 1.53- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 8.76- | 0.00 |
|  |  |  |  | Net Income: | 28.65 | 0.00 |
| 11/2019 | GAS | $/MCF:2.47 | 1,513.15 /0.02 | Gas Sales: | 3,743.24 | 0.05 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Gas: | 107.15- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 842.22- | 0.02- |
|  |  |  |  | Net Income: | 2,793.87 | 0.03 |
| 11/2019 | GAS | $/MCF:2.47 | 1,513.15 /0.10 | Gas Sales: | 3,743.24 | 0.24 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Gas: | 107.15- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 842.22- | 0.06- |
|  |  |  |  | Net Income: | 2,793.87 | 0.18 |
| 12/2019 | GAS | $/MCF:2.83 | 2,080.37 /0.03 | Gas Sales: | 5,896.19 | 0.07 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Gas: | 147.32- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,326.65- | 0.02- |
|  |  |  |  | Net Income: | 4,422.22 | 0.05 |

From:　Sklarco, LLC

To:　Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD　Page　447

**LEASE: (HE7801) HE 7-8-20 MBH　(Continued)**
**API: 3305307104**
**Revenue:　(Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.83 | 2,080.37 /0.14 | Gas Sales: | 5,896.19 | 0.39 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 147.32- | 0.01- |
| | | | | Other Deducts - Gas: | 1,326.65- | 0.09- |
| | | | | Net Income: | 4,422.22 | 0.29 |
| 01/2020 | GAS | $/MCF:2.40 | 3,207.63 /0.04 | Gas Sales: | 7,712.75 | 0.10 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 227.14- | 0.01- |
| | | | | Other Deducts - Gas: | 1,735.37- | 0.02- |
| | | | | Net Income: | 5,750.24 | 0.07 |
| 01/2020 | GAS | $/MCF:2.40 | 3,207.63 /0.21 | Gas Sales: | 7,712.75 | 0.51 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 227.14- | 0.02- |
| | | | | Other Deducts - Gas: | 1,735.37- | 0.11- |
| | | | | Net Income: | 5,750.24 | 0.38 |
| 02/2020 | GAS | $/MCF:1.82 | 2,578.34 /0.03 | Gas Sales: | 4,700.28 | 0.06 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 182.58- | 0.00 |
| | | | | Other Deducts - Gas: | 1,057.56- | 0.02- |
| | | | | Net Income: | 3,460.14 | 0.04 |
| 02/2020 | GAS | $/MCF:1.82 | 2,578.34 /0.17 | Gas Sales: | 4,700.28 | 0.31 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 182.58- | 0.01- |
| | | | | Other Deducts - Gas: | 1,057.56- | 0.07- |
| | | | | Net Income: | 3,460.14 | 0.23 |
| 03/2020 | GAS | $/MCF:1.50 | 2,363.50 /0.03 | Gas Sales: | 3,548.02 | 0.04 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 167.37- | 0.00 |
| | | | | Other Deducts - Gas: | 798.30- | 0.01- |
| | | | | Net Income: | 2,582.35 | 0.03 |
| 03/2020 | GAS | $/MCF:1.50 | 2,363.50 /0.15 | Gas Sales: | 3,548.02 | 0.23 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 167.37- | 0.01- |
| | | | | Other Deducts - Gas: | 798.30- | 0.05- |
| | | | | Net Income: | 2,582.35 | 0.17 |
| 10/2019 | OIL | $/BBL:52.29 | 1.97 /0.00 | Oil Sales: | 103.02 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 8.86- | 0.00 |
| | | | | Other Deducts - Oil: | 14.40- | 0.00 |
| | | | | Net Income: | 79.76 | 0.00 |
| 10/2019 | OIL | $/BBL:52.29 | 1.97 /0.00 | Oil Sales: | 103.02 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 8.86- | 0.00 |
| | | | | Other Deducts - Oil: | 14.40- | 0.00 |
| | | | | Net Income: | 79.76 | 0.01 |
| 11/2019 | OIL | $/BBL:55.66 | 2,167.05 /0.03 | Oil Sales: | 120,610.81 | 1.51 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 10,762.30- | 0.13- |
| | | | | Other Deducts - Oil: | 12,987.67- | 0.17- |
| | | | | Net Income: | 96,860.84 | 1.21 |
| 11/2019 | OIL | $/BBL:55.66 | 2,167.05 /0.14 | Oil Sales: | 120,610.81 | 7.91 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 10,762.30- | 0.71- |
| | | | | Other Deducts - Oil: | 12,987.67- | 0.85- |
| | | | | Net Income: | 96,860.84 | 6.35 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   448

**LEASE: (HE7801)  HE 7-8-20 MBH   (Continued)**
**API: 3305307104**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | OIL | $/BBL:58.18 | 2,798.38 /0.03 | Oil Sales: | 162,797.27 | 2.03 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Oil: | 14,967.10- | 0.18- |
|  |  |  |  | Other Deducts - Oil: | 13,126.27- | 0.17- |
|  |  |  |  | Net Income: | 134,703.90 | 1.68 |
| 12/2019 | OIL | $/BBL:58.18 | 2,798.38 /0.18 | Oil Sales: | 162,797.27 | 10.68 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Oil: | 14,967.10- | 0.99- |
|  |  |  |  | Other Deducts - Oil: | 13,126.27- | 0.86- |
|  |  |  |  | Net Income: | 134,703.90 | 8.83 |
| 01/2020 | OIL | $/BBL:55.77 | 2,942.69 /0.04 | Oil Sales: | 164,113.70 | 2.05 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Oil: | 14,926.54- | 0.19- |
|  |  |  |  | Other Deducts - Oil: | 14,848.22- | 0.18- |
|  |  |  |  | Net Income: | 134,338.94 | 1.68 |
| 01/2020 | OIL | $/BBL:55.77 | 2,942.69 /0.19 | Oil Sales: | 164,113.70 | 10.76 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Oil: | 14,926.54- | 0.98- |
|  |  |  |  | Other Deducts - Oil: | 14,848.22- | 0.97- |
|  |  |  |  | Net Income: | 134,338.94 | 8.81 |
| 02/2020 | OIL | $/BBL:49.11 | 2,094.97 /0.03 | Oil Sales: | 102,891.61 | 1.28 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Oil: | 9,198.16- | 0.11- |
|  |  |  |  | Other Deducts - Oil: | 10,909.98- | 0.13- |
|  |  |  |  | Net Income: | 82,783.47 | 1.04 |
| 02/2020 | OIL | $/BBL:49.11 | 2,094.97 /0.14 | Oil Sales: | 102,891.61 | 6.75 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Oil: | 9,198.16- | 0.60- |
|  |  |  |  | Other Deducts - Oil: | 10,909.98- | 0.72- |
|  |  |  |  | Net Income: | 82,783.47 | 5.43 |
| 03/2020 | OIL | $/BBL:29.01 | 2,583.39 /0.03 | Oil Sales: | 74,953.82 | 0.94 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Oil: | 6,189.36- | 0.08- |
|  |  |  |  | Other Deducts - Oil: | 13,060.20- | 0.17- |
|  |  |  |  | Net Income: | 55,704.26 | 0.69 |
| 03/2020 | OIL | $/BBL:29.01 | 2,583.39 /0.17 | Oil Sales: | 74,953.82 | 4.92 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Oil: | 6,189.36- | 0.41- |
|  |  |  |  | Other Deducts - Oil: | 13,060.20- | 0.86- |
|  |  |  |  | Net Income: | 55,704.26 | 3.65 |
| 04/2020 | OIL | $/BBL:14.40 | 1,975.85 /0.02 | Oil Sales: | 28,448.71 | 0.35 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Oil: | 1,911.12- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 9,337.42- | 0.12- |
|  |  |  |  | Net Income: | 17,200.17 | 0.21 |
| 04/2020 | OIL | $/BBL:14.40 | 1,975.85 /0.13 | Oil Sales: | 28,448.71 | 1.86 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Oil: | 1,911.12- | 0.12- |
|  |  |  |  | Other Deducts - Oil: | 9,337.42- | 0.61- |
|  |  |  |  | Net Income: | 17,200.17 | 1.13 |
| 11/2019 | PRG | $/GAL:1.07 | 782.82 /0.01 | Plant Products - Gals - Sales: | 839.34 | 0.01 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 83.94- | 0.00 |
|  |  |  |  | Net Income: | 755.40 | 0.01 |

MSTrust_001126

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   449

**LEASE: (HE7801)  HE 7-8-20 MBH   (Continued)**
**API: 3305307104**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | PRG | $/GAL:0.36 | 10,704.52 /0.13 | Plant Products - Gals - Sales: | 3,834.20 | 0.05 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 43.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,240.97- | 0.05- |
| | | | | Net Income: | 450.69- | 0.00 |
| 11/2019 | PRG | $/GAL:0.36 | 10,704.52 /0.70 | Plant Products - Gals - Sales: | 3,834.20 | 0.25 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 43.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,240.97- | 0.27- |
| | | | | Net Income: | 450.70- | 0.02- |
| 11/2019 | PRG | $/GAL:1.07 | 782.82 /0.05 | Plant Products - Gals - Sales: | 839.34 | 0.05 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 83.94- | 0.00 |
| | | | | Net Income: | 755.40 | 0.05 |
| 12/2019 | PRG | $/GAL:0.29 | 14,370.39 /0.18 | Plant Products - Gals - Sales: | 4,140.82 | 0.05 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 70.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,485.81- | 0.07- |
| | | | | Net Income: | 1,415.18- | 0.02- |
| 12/2019 | PRG | $/GAL:1.15 | 733.52 /0.01 | Plant Products - Gals - Sales: | 843.41 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 84.34- | 0.00 |
| | | | | Net Income: | 759.07 | 0.01 |
| 12/2019 | PRG | $/GAL:0.29 | 14,370.39 /0.94 | Plant Products - Gals - Sales: | 4,140.82 | 0.27 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 70.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,485.81- | 0.36- |
| | | | | Net Income: | 1,415.18- | 0.09- |
| 12/2019 | PRG | $/GAL:1.15 | 733.52 /0.05 | Plant Products - Gals - Sales: | 843.41 | 0.06 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 84.34- | 0.01- |
| | | | | Net Income: | 759.07 | 0.05 |
| 01/2020 | PRG | $/GAL:0.27 | 22,622.84 /0.28 | Plant Products - Gals - Sales: | 6,202.34 | 0.08 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 96.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,888.90- | 0.11- |
| | | | | Net Income: | 2,783.05- | 0.03- |
| 01/2020 | PRG | $/GAL:1.08 | 1,073.28 /0.01 | Plant Products - Gals - Sales: | 1,163.75 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 116.38- | 0.00 |
| | | | | Net Income: | 1,047.37 | 0.01 |
| 01/2020 | PRG | $/GAL:1.08 | 1,073.28 /0.07 | Plant Products - Gals - Sales: | 1,163.75 | 0.08 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 116.38- | 0.01- |
| | | | | Net Income: | 1,047.37 | 0.07 |
| 01/2020 | PRG | $/GAL:0.27 | 22,622.84 /1.48 | Plant Products - Gals - Sales: | 6,202.34 | 0.41 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 96.49- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 8,888.90- | 0.58- |
| | | | | Net Income: | 2,783.05- | 0.18- |
| 02/2020 | PRG | $/GAL:0.24 | 21,048.97 /0.26 | Plant Products - Gals - Sales: | 4,951.12 | 0.06 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 82.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,027.30- | 0.10- |
| | | | | Net Income: | 3,159.15- | 0.04- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   450

**LEASE: (HE7801)  HE 7-8-20 MBH   (Continued)**
**API: 3305307104**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.92 | 1,555.52 /0.02 | Plant Products - Gals - Sales: | 1,427.82 | 0.02 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 142.78- | 0.00 |
|  |  |  |  | Net Income: | 1,285.04 | 0.02 |
| 02/2020 | PRG | $/GAL:0.92 | 1,555.52 /0.10 | Plant Products - Gals - Sales: | 1,427.82 | 0.09 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 142.78- | 0.01- |
|  |  |  |  | Net Income: | 1,285.04 | 0.08 |
| 02/2020 | PRG | $/GAL:0.24 | 21,048.97 /1.38 | Plant Products - Gals - Sales: | 4,951.12 | 0.33 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 82.97- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 8,027.30- | 0.53- |
|  |  |  |  | Net Income: | 3,159.15- | 0.21- |
| 03/2020 | PRG | $/GAL:0.06 | 17,066.82 /0.21 | Plant Products - Gals - Sales: | 976.65 | 0.01 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 83.08- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,126.19- | 0.03- |
|  |  |  |  | Net Income: | 2,232.62- | 0.02- |
| 03/2020 | PRG | $/GAL:0.46 | 1,092.15 /0.01 | Plant Products - Gals - Sales: | 499.22 | 0.01 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 49.92- | 0.00 |
|  |  |  |  | Net Income: | 449.30 | 0.01 |
| 03/2020 | PRG | $/GAL:0.46 | 1,092.15 /0.07 | Plant Products - Gals - Sales: | 499.22 | 0.03 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 49.92- | 0.00 |
|  |  |  |  | Net Income: | 449.30 | 0.03 |
| 03/2020 | PRG | $/GAL:0.06 | 17,066.82 /1.12 | Plant Products - Gals - Sales: | 976.65 | 0.06 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 83.08- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,126.19- | 0.20- |
|  |  |  |  | Net Income: | 2,232.62- | 0.14- |

**Total Revenue for LEASE**                                                                 **41.78**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 0520NNJ157 | Conoco Phillips | 1 | 68,764.48 | 68,764.48 | 0.67 |
|  | **Total Lease Operating Expense** |  |  | **68,764.48** | **0.67** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE7801** | **0.00001249** | **Royalty** | **6.68** | **0.00** | **0.00** | **6.68** |
|  | 0.00006558 | 0.00000976 | 0.00 | 35.10 | 0.67 | 34.43 |
|  | Total Cash Flow |  | 6.68 | 35.10 | 0.67 | 41.11 |

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW   County: MC KENZIE, ND**
**API: 3305307103**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:1.84 | 37.10 /0.00 | Gas Sales: | 68.10 | 0.00 |
|  | Wrk NRI: | 0.00006560 |  | Production Tax - Gas: | 2.63- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 15.32- | 0.00 |
|  |  |  |  | Net Income: | 50.15 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   451

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW   (Continued)**
**API: 3305307103**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.47 | 2,316.09 /0.03 | Gas Sales: | 5,729.56 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 164.01- | 0.00 |
| | | | | Other Deducts - Gas: | 1,289.15- | 0.02- |
| | | | | Net Income: | 4,276.40 | 0.05 |
| 11/2019 | GAS | $/MCF:2.47 | 2,316.09 /0.15 | Gas Sales: | 5,729.56 | 0.38 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Gas: | 164.01- | 0.02- |
| | | | | Other Deducts - Gas: | 1,289.15- | 0.08- |
| | | | | Net Income: | 4,276.40 | 0.28 |
| 12/2019 | GAS | $/MCF:2.83 | 2,577.46 /0.03 | Gas Sales: | 7,305.06 | 0.09 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 182.52- | 0.00 |
| | | | | Other Deducts - Gas: | 1,643.64- | 0.02- |
| | | | | Net Income: | 5,478.90 | 0.07 |
| 12/2019 | GAS | $/MCF:2.83 | 2,577.46 /0.17 | Gas Sales: | 7,305.06 | 0.48 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Gas: | 182.52- | 0.01- |
| | | | | Other Deducts - Gas: | 1,643.64- | 0.11- |
| | | | | Net Income: | 5,478.90 | 0.36 |
| 01/2020 | GAS | $/MCF:2.40 | 2,331.92 /0.03 | Gas Sales: | 5,607.12 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 165.13- | 0.00 |
| | | | | Other Deducts - Gas: | 1,261.60- | 0.02- |
| | | | | Net Income: | 4,180.39 | 0.05 |
| 01/2020 | GAS | $/MCF:2.40 | 2,331.92 /0.15 | Gas Sales: | 5,607.12 | 0.37 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Gas: | 165.13- | 0.01- |
| | | | | Other Deducts - Gas: | 1,261.60- | 0.09- |
| | | | | Net Income: | 4,180.39 | 0.27 |
| 02/2020 | GAS | $/MCF:1.82 | 1,639.49 /0.02 | Gas Sales: | 2,988.77 | 0.04 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 116.10- | 0.00 |
| | | | | Other Deducts - Gas: | 672.47- | 0.01- |
| | | | | Net Income: | 2,200.20 | 0.03 |
| 02/2020 | GAS | $/MCF:1.82 | 1,639.49 /0.11 | Gas Sales: | 2,988.77 | 0.20 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Gas: | 116.10- | 0.01- |
| | | | | Other Deducts - Gas: | 672.47- | 0.05- |
| | | | | Net Income: | 2,200.20 | 0.14 |
| 03/2020 | GAS | $/MCF:1.50 | 2,439.16 /0.03 | Gas Sales: | 3,661.60 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 172.73- | 0.01- |
| | | | | Other Deducts - Gas: | 823.86- | 0.01- |
| | | | | Net Income: | 2,665.01 | 0.03 |
| 03/2020 | GAS | $/MCF:1.50 | 2,439.16 /0.16 | Gas Sales: | 3,661.60 | 0.24 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Gas: | 172.73- | 0.01- |
| | | | | Other Deducts - Gas: | 823.86- | 0.06- |
| | | | | Net Income: | 2,665.01 | 0.17 |
| 10/2019 | OIL | $/BBL:51.39 | 10.47 /0.00 | Oil Sales: | 538.09 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 47.94- | 0.00 |
| | | | | Other Deducts - Oil: | 58.71- | 0.00 |
| | | | | Net Income: | 431.44 | 0.01 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   452

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW   (Continued)**
**API: 3305307103**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | OIL | $/BBL:51.41 | 11.30 /0.00 | Oil Sales: | 580.92 | 0.04 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 51.76- | 0.01- |
| | | | | Other Deducts - Oil: | 63.38- | 0.00 |
| | | | | Net Income: | 465.78 | 0.03 |
| 11/2019 | OIL | $/BBL:55.66 | 1,319.67 /0.02 | Oil Sales: | 73,448.25 | 0.92 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 6,553.92- | 0.09- |
| | | | | Other Deducts - Oil: | 7,909.09- | 0.10- |
| | | | | Net Income: | 58,985.24 | 0.73 |
| 11/2019 | OIL | $/BBL:55.66 | 1,319.67 /0.09 | Oil Sales: | 73,448.25 | 4.82 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 6,553.92- | 0.44- |
| | | | | Other Deducts - Oil: | 7,909.09- | 0.52- |
| | | | | Net Income: | 58,985.24 | 3.86 |
| 12/2019 | OIL | $/BBL:58.18 | 1,241.08 /0.02 | Oil Sales: | 72,200.55 | 0.90 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 6,637.90- | 0.08- |
| | | | | Other Deducts - Oil: | 5,821.50- | 0.07- |
| | | | | Net Income: | 59,741.15 | 0.75 |
| 12/2019 | OIL | $/BBL:58.18 | 1,241.08 /0.08 | Oil Sales: | 72,200.55 | 4.74 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 6,637.90- | 0.44- |
| | | | | Other Deducts - Oil: | 5,821.50- | 0.38- |
| | | | | Net Income: | 59,741.15 | 3.92 |
| 01/2020 | OIL | $/BBL:55.77 | 951.18 /0.01 | Oil Sales: | 53,047.38 | 0.66 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 4,824.80- | 0.06- |
| | | | | Other Deducts - Oil: | 4,799.47- | 0.05- |
| | | | | Net Income: | 43,423.11 | 0.55 |
| 01/2020 | OIL | $/BBL:55.77 | 951.18 /0.06 | Oil Sales: | 53,047.38 | 3.48 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 4,824.80- | 0.32- |
| | | | | Other Deducts - Oil: | 4,799.47- | 0.31- |
| | | | | Net Income: | 43,423.11 | 2.85 |
| 02/2020 | OIL | $/BBL:49.11 | 909.05 /0.01 | Oil Sales: | 44,646.64 | 0.56 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3,991.26- | 0.05- |
| | | | | Other Deducts - Oil: | 4,734.05- | 0.06- |
| | | | | Net Income: | 35,921.33 | 0.45 |
| 02/2020 | OIL | $/BBL:49.11 | 909.05 /0.06 | Oil Sales: | 44,646.64 | 2.93 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 3,991.26- | 0.26- |
| | | | | Other Deducts - Oil: | 4,734.05- | 0.31- |
| | | | | Net Income: | 35,921.33 | 2.36 |
| 03/2020 | OIL | $/BBL:29.01 | 1,048.15 /0.01 | Oil Sales: | 30,410.73 | 0.38 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,511.18- | 0.03- |
| | | | | Other Deducts - Oil: | 5,298.87- | 0.07- |
| | | | | Net Income: | 22,600.68 | 0.28 |
| 03/2020 | OIL | $/BBL:29.01 | 1,048.15 /0.07 | Oil Sales: | 30,410.73 | 2.00 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 2,511.18- | 0.17- |
| | | | | Other Deducts - Oil: | 5,298.87- | 0.35- |
| | | | | Net Income: | 22,600.68 | 1.48 |

MSTrust_001130

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   453

**LEASE: (HEFE01) Hefer 8-8-20 UTFH-ULW   (Continued)**
**API: 3305307103**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:14.40 | 766.37 /0.01 | Oil Sales: | 11,034.42 | 0.14 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 741.28- | 0.01- |
| | | | | Other Deducts - Oil: | 3,621.71- | 0.05- |
| | | | | Net Income: | 6,671.43 | 0.08 |
| 04/2020 | OIL | $/BBL:14.40 | 766.37 /0.05 | Oil Sales: | 11,034.42 | 0.72 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 741.28- | 0.04- |
| | | | | Other Deducts - Oil: | 3,621.71- | 0.24- |
| | | | | Net Income: | 6,671.43 | 0.44 |
| 10/2019 | PRG | $/GAL:0.25 | 250.60 /0.02 | Plant Products - Gals - Sales: | 62.50 | 0.00 |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant - Gals: | 106.74- | 0.00 |
| | | | | Net Income: | 44.24- | 0.00 |
| 11/2019 | PRG | $/GAL:0.36 | 16,384.76 /0.20 | Plant Products - Gals - Sales: | 5,868.76 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,491.41- | 0.08- |
| | | | | Net Income: | 633.78- | 0.01- |
| 11/2019 | PRG | $/GAL:1.07 | 1,198.21 /0.01 | Plant Products - Gals - Sales: | 1,284.72 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 128.48- | 0.00 |
| | | | | Net Income: | 1,156.24 | 0.02 |
| 11/2019 | PRG | $/GAL:0.36 | 16,384.76 /1.07 | Plant Products - Gals - Sales: | 5,868.76 | 0.38 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 11.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,491.41- | 0.42- |
| | | | | Net Income: | 633.78- | 0.04- |
| 11/2019 | PRG | $/GAL:1.07 | 1,198.21 /0.08 | Plant Products - Gals - Sales: | 1,284.72 | 0.08 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 128.48- | 0.01- |
| | | | | Net Income: | 1,156.24 | 0.07 |
| 12/2019 | PRG | $/GAL:0.29 | 17,804.10 /0.22 | Plant Products - Gals - Sales: | 5,130.27 | 0.06 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 6,796.61- | 0.08- |
| | | | | Net Income: | 1,666.34- | 0.02- |
| 12/2019 | PRG | $/GAL:1.15 | 908.79 /0.01 | Plant Products - Gals - Sales: | 1,044.93 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 104.50- | 0.00 |
| | | | | Net Income: | 940.43 | 0.01 |
| 12/2019 | PRG | $/GAL:0.29 | 17,804.10 /1.17 | Plant Products - Gals - Sales: | 5,130.27 | 0.34 |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant - Gals: | 6,796.61- | 0.45- |
| | | | | Net Income: | 1,666.34- | 0.11- |
| 12/2019 | PRG | $/GAL:1.15 | 908.79 /0.06 | Plant Products - Gals - Sales: | 1,044.93 | 0.07 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 104.50- | 0.01- |
| | | | | Net Income: | 940.43 | 0.06 |
| 01/2020 | PRG | $/GAL:0.27 | 16,446.65 /0.21 | Plant Products - Gals - Sales: | 4,509.07 | 0.06 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 6,462.15- | 0.09- |
| | | | | Net Income: | 1,953.08- | 0.03- |
| 01/2020 | PRG | $/GAL:1.08 | 780.27 /0.01 | Plant Products - Gals - Sales: | 846.04 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 84.60- | 0.00 |
| | | | | Net Income: | 761.44 | 0.01 |

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   454 |

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW   (Continued)**
**API: 3305307103**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:0.27 | 16,446.65 /1.08 | Plant Products - Gals - Sales: | 4,509.07 | 0.30 |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant - Gals: | 6,462.15- | 0.42- |
| | | | | Net Income: | 1,953.08- | 0.12- |
| 01/2020 | PRG | $/GAL:1.08 | 780.27 /0.05 | Plant Products - Gals - Sales: | 846.04 | 0.06 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 84.60- | 0.01- |
| | | | | Net Income: | 761.44 | 0.05 |
| 02/2020 | PRG | $/GAL:0.24 | 13,384.40 /0.17 | Plant Products - Gals - Sales: | 3,148.26 | 0.04 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 5,104.32- | 0.07- |
| | | | | Net Income: | 1,956.06- | 0.03- |
| 02/2020 | PRG | $/GAL:0.92 | 989.11 /0.01 | Plant Products - Gals - Sales: | 907.90 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 90.80- | 0.00 |
| | | | | Net Income: | 817.10 | 0.01 |
| 02/2020 | PRG | $/GAL:0.24 | 13,384.40 /0.88 | Plant Products - Gals - Sales: | 3,148.26 | 0.21 |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant - Gals: | 5,104.32- | 0.34- |
| | | | | Net Income: | 1,956.06- | 0.13- |
| 02/2020 | PRG | $/GAL:0.92 | 989.11 /0.06 | Plant Products - Gals - Sales: | 907.90 | 0.06 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 90.80- | 0.01- |
| | | | | Net Income: | 817.10 | 0.05 |
| 03/2020 | PRG | $/GAL:0.46 | 1,127.12 /0.01 | Plant Products - Gals - Sales: | 515.21 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 51.52- | 0.00 |
| | | | | Net Income: | 463.69 | 0.01 |
| 03/2020 | PRG | $/GAL:0.06 | 17,613.17 /0.22 | Plant Products - Gals - Sales: | 1,007.93 | 0.01 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 3,226.27- | 0.04- |
| | | | | Net Income: | 2,218.34- | 0.03- |
| 03/2020 | PRG | $/GAL:0.06 | 17,613.17 /1.16 | Plant Products - Gals - Sales: | 1,007.93 | 0.07 |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant - Gals: | 3,226.27- | 0.22- |
| | | | | Net Income: | 2,218.34- | 0.15- |
| 03/2020 | PRG | $/GAL:0.46 | 1,127.12 /0.07 | Plant Products - Gals - Sales: | 515.21 | 0.03 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 51.52- | 0.00 |
| | | | | Net Income: | 463.69 | 0.03 |

|  | **Total Revenue for LEASE** |  | | | | **18.89** |

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0520NNJ157  Conoco Phillips | | 1 | 593,158.99 | 593,158.99 | 2.89 |
| | **Total Lease Operating Expense** | | | | **593,158.99** | **2.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HEFE01** | 0.00001250 | **Royalty** | **3.02** | **0.00** | **0.00** | **3.02** |
| | 0.00006560 | 0.00000488 | 0.00 | 15.87 | 2.89 | 12.98 |
| | Total Cash Flow | | 3.02 | 15.87 | 2.89 | 16.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page   455

### LEASE: (HEMI01)  Hemi 3-34-27TH    County: MC KENZIE, ND

**API: 3305304688**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:8.15 | 34.44 /0.00 | Condensate Sales: | 280.67 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 28.06- | 0.00 |
| | | | | Net Income: | 252.61 | 0.01 |
| 03/2020 | GAS | $/MCF:1.26 | 0.23 /0.00 | Gas Sales: | 0.29 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Gas: | 1,196.65- | 0.03- |
| | | | | Net Income: | 1,196.36- | 0.03- |
| 04/2020 | GAS | $/MCF:1.02 | 81.51 /0.00 | Gas Sales: | 83.06 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 7.09- | 0.00 |
| | | | | Other Deducts - Gas: | 195.94- | 0.00 |
| | | | | Net Income: | 119.97- | 0.00 |
| 04/2020 | OIL | $/BBL:12.28 | 76.63 /0.00 | Oil Sales: | 941.08 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 84.98- | 0.00 |
| | | | | Other Deducts - Oil: | 91.25- | 0.00 |
| | | | | Net Income: | 764.85 | 0.02 |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 875.93- | 0.02- |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 42.48 | 0.00 |
| | | | | Net Income: | 833.45- | 0.02- |
| 03/2020 | PRG | $/GAL:0.00 | 1.58 /0.00 | Plant Products - Gals - Sales: | | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 231.44- | 0.00 |
| | | | | Net Income: | 231.44- | 0.00 |

**Total Revenue for LEASE**     **0.02-**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200501302 | QEP Energy Company | 1 | 15,535.24 | 15,535.24 | 0.38 |
| | | **Total Lease Operating Expense** | | | **15,535.24** | **0.38** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200501302 | QEP Energy Company | 1 | 17,916.70 | 17,916.70 | 0.44 |
| | | **Total ICC - Proven** | | | **17,916.70** | **0.44** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 20200501302 | QEP Energy Company | 1 | 28,525.33 | 28,525.33 | 0.69 |
| | | **Total TCC - Proven** | | | **28,525.33** | **0.69** |

**Total Expenses for LEASE**     **61,977.27**    **1.51**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HEMI01** | **0.00002436** | **0.00002441** | **0.02-** | **1.51** | **1.53-** |

MSTrust_001133

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   456

### LEASE: (HEMI02) Hemi 3-34-27 BH   County: MC KENZIE, ND

**API: 33-053-04669**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:8.15 | 38.77 /0.00 | Condensate Sales: | 315.95 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 31.60- | 0.00 |
| | | | | Net Income: | 284.35 | 0.01 |
| 03/2020 | GAS | $/MCF:1.25 | 0.76 /0.00 | Gas Sales: | 0.95 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Gas: | 3,992.58- | 0.10- |
| | | | | Net Income: | 3,991.63- | 0.10- |
| 04/2020 | GAS | $/MCF:1.02 | 9,378.34 /0.23 | Gas Sales: | 9,557.02 | 0.23 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 815.90- | 0.02- |
| | | | | Other Deducts - Gas: | 22,545.44- | 0.55- |
| | | | | Net Income: | 13,804.32- | 0.34- |
| 03/2020 | OIL | $/BBL:25.63 | 9.45 /0.00 | Oil Sales: | 242.16 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 23.14- | 0.00 |
| | | | | Other Deducts - Oil: | 10.90- | 0.00 |
| | | | | Net Income: | 208.12 | 0.00 |
| 04/2020 | OIL | $/BBL:12.28 | 3,688.81 /0.09 | Oil Sales: | 45,302.35 | 1.10 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 4,090.96- | 0.10- |
| | | | | Other Deducts - Oil: | 4,392.70- | 0.11- |
| | | | | Net Income: | 36,818.69 | 0.89 |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 823.32- | 0.02- |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 39.89 | 0.00 |
| | | | | Net Income: | 783.43- | 0.02- |
| 03/2020 | PRG | $/GAL:0.01 | 5.26 /0.00 | Plant Products - Gals - Sales: | 0.04 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 772.18- | 0.02- |
| | | | | Net Income: | 772.14- | 0.02- |
| 03/2020 | PRG | $/GAL:0.48 | 0.25 /0.00 | Plant Products - Gals - Sales: | 0.12 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 27.55- | 0.00 |
| | | | | Net Income: | 27.43- | 0.00 |
| 04/2020 | PRG | $/GAL:0.05- | 50,044.56 /1.22 | Plant Products - Gals - Sales: | 2,446.99- | 0.06- |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 5,305.30- | 0.13- |
| | | | | Net Income: | 7,752.29- | 0.19- |

|  | | | | **Total Revenue for LEASE** | | **0.23** |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 20200501302   QEP Energy Company | 1 | 17,046.42 | 17,046.42 | 0.42 |
| | **Total Lease Operating Expense** | | | **17,046.42** | **0.42** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| | 20200501302   QEP Energy Company | 1 | 17,916.70 | 17,916.70 | 0.43 |
| | **Total ICC - Proven** | | | **17,916.70** | **0.43** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| | 20200501302   QEP Energy Company | 1 | 28,525.33 | 28,525.33 | 0.70 |
| | **Total TCC - Proven** | | | **28,525.33** | **0.70** |
| | **Total Expenses for LEASE** | | | **63,488.45** | **1.55** |

MSTrust_001134

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   457

**LEASE: (HEMI02) Hemi 3-34-27 BH    (Continued)**
**API: 33-053-04669**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEMI02 | 0.00002436 | 0.00002441 | 0.23 | 1.55 | 1.32- |

## LEASE: (HEMI03) Hemi 2-34-27 BH   County: MC KENZIE, ND

**API: 3305304670**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200501302 | QEP Energy Company | 1 | 13,957.77 | 13,957.77 | 0.34 |
| | **Total Lease Operating Expense** | | | **13,957.77** | **0.34** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20200501302 | QEP Energy Company | 1 | 287,300.46 | 287,300.46 | 7.01 |
| | **Total ICC - Proven** | | | **287,300.46** | **7.01** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 20200501302 | QEP Energy Company | 1 | 39,905.26 | 39,905.26 | 0.98 |
| | **Total TCC - Proven** | | | **39,905.26** | **0.98** |
| | **Total Expenses for LEASE** | | | **341,163.49** | **8.33** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HEMI03 | 0.00002441 | 8.33 | 8.33 |

## LEASE: (HEMI04) Hemi 2-34-27 TH   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:8.15 | 39.46 /0.00 | Condensate Sales: | 321.56 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 32.16- | 0.00 |
| | | | | Net Income: | 289.40 | 0.01 |
| 03/2020 | GAS | $/MCF:1.25 | 180.93 /0.00 | Gas Sales: | 225.45 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 16.00- | 0.00 |
| | | | | Other Deducts - Gas: | 431.85- | 0.00 |
| | | | | Net Income: | 222.40- | 0.00 |
| 04/2020 | GAS | $/MCF:1.02 | 1,715.97 /0.04 | Gas Sales: | 1,748.66 | 0.04 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 149.29- | 0.00 |
| | | | | Other Deducts - Gas: | 4,125.17- | 0.10- |
| | | | | Net Income: | 2,525.80- | 0.06- |
| 04/2020 | OIL | $/BBL:12.28 | 646.16 /0.02 | Oil Sales: | 7,935.49 | 0.19 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 716.60- | 0.01- |
| | | | | Other Deducts - Oil: | 769.46- | 0.03- |
| | | | | Net Income: | 6,449.43 | 0.15 |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,171.12- | 0.03- |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 56.77 | 0.01 |
| | | | | Net Income: | 1,114.35- | 0.02- |
| 04/2020 | PRG | $/GAL:0.05- | 9,156.73 /0.22 | Plant Products - Gals - Sales: | 447.73- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 970.73- | 0.02- |
| | | | | Net Income: | 1,418.46- | 0.02- |

**Total Revenue for LEASE**                                                   **0.06**

MSTrust_001135

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   458

## LEASE: (HEMI04)  Hemi 2-34-27 TH    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200501302 | QEP Energy Company | 1 | 16,406.84 | 16,406.84 | 0.40 |
| | **Total Lease Operating Expense** | | | **16,406.84** | **0.40** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20200501302 | QEP Energy Company | 1 | 19,192.50 | 19,192.50 | 0.47 |
| | **Total ICC - Proven** | | | **19,192.50** | **0.47** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 20200501302 | QEP Energy Company | 1 | 28,505.36 | 28,505.36 | 0.69 |
| | **Total TCC - Proven** | | | **28,505.36** | **0.69** |
| | **Total Expenses for LEASE** | | | **64,104.70** | **1.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HEMI04** | **0.00002436** | **0.00002441** | **0.06** | **1.56** | **1.50-** |

## LEASE: (HEMI05)  Hemi 1-27-34 BH    County: MC KENZIE, ND

API: 3305304741

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:8.15 | 37.93 /0.00 | Condensate Sales: | 309.05 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 30.90- | 0.00 |
| | | | | Net Income: | 278.15 | 0.01 |
| 03/2020 | GAS | $/MCF:1.25 | 0.84 /0.00 | Gas Sales: | 1.05 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Gas: | 4,421.39- | 0.11- |
| | | | | Net Income: | 4,420.34- | 0.11- |
| 04/2020 | GAS | $/MCF:1.02 | 26,628.81 /0.65 | Gas Sales: | 27,136.15 | 0.66 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 2,316.66- | 0.06- |
| | | | | Other Deducts - Gas: | 64,015.34- | 1.55- |
| | | | | Net Income: | 39,195.85- | 0.95- |
| 03/2020 | OIL | $/BBL:25.64 | 38.40 /0.00 | Oil Sales: | 984.39 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 94.00- | 0.00 |
| | | | | Other Deducts - Oil: | 44.29- | 0.00 |
| | | | | Net Income: | 846.10 | 0.02 |
| 04/2020 | OIL | $/BBL:12.28 | 23,397.40 /0.57 | Oil Sales: | 287,344.07 | 7.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 25,948.20- | 0.63- |
| | | | | Other Deducts - Oil: | 27,862.06- | 0.68- |
| | | | | Net Income: | 233,533.81 | 5.69 |
| 03/2020 | PRG | $/GAL:0.01 | 5.83 /0.00 | Plant Products - Gals - Sales: | 0.03 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 855.10- | 0.02- |
| | | | | Net Income: | 855.07- | 0.02- |
| 03/2020 | PRG | $/GAL:0.46 | 0.28 /0.00 | Plant Products - Gals - Sales: | 0.13 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 30.50- | 0.00 |
| | | | | Net Income: | 30.39- | 0.00 |

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page    459 |

**LEASE: (HEMI05) Hemi 1-27-34 BH    (Continued)**
**API: 3305304741**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRG | $/GAL:0.05- | 142,096.21 /3.46 | Plant Products - Gals - Sales: | 6,947.96- | 0.17- |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 15,063.88- | 0.37- |
| | | | | Net Income: | 22,011.84- | 0.54- |
| 04/2020 | PRG | $/GAL:0.14 | 5,874.46 /0.14 | Plant Products - Gals - Sales: | 812.97 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 69.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 677.76- | 0.02- |
| | | | | Net Income: | 66.11 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **4.10** |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 20200501302   QEP Energy Company | 1 | 25,283.53 | 25,283.53 | 0.62 |
| | **Total Lease Operating Expense** | | | 25,283.53 | 0.62 |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| | 20200501302   QEP Energy Company | 1 | 159,446.13 | 159,446.13 | 3.89 |
| | **Total ICC - Proven** | | | 159,446.13 | 3.89 |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| | 20200501302   QEP Energy Company | 1 | 14,462.40 | 14,462.40 | 0.35 |
| | **Total TCC - Proven** | | | 14,462.40 | 0.35 |
| | **Total Expenses for LEASE** | | | 199,192.06 | 4.86 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HEMI05** | **0.00002436** | **0.00002441** | **4.10** | **4.86** | **0.76-** |

**LEASE: (HEMI06) Hemi 2-27-34 BH    County: MC KENZIE, ND**
**API: 3305304742**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:8.15 | 19.38 /0.00 | Condensate Sales: | 157.93 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 15.80- | 0.00 |
| | | | | Net Income: | 142.13 | 0.00 |
| 03/2020 | GAS | $/MCF:1.26 | 0.27 /0.00 | Gas Sales: | 0.34 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Gas: | 1,416.82- | 0.03- |
| | | | | Net Income: | 1,416.48- | 0.03- |
| 04/2020 | GAS | $/MCF:1.02 | 9,345.40 /0.23 | Gas Sales: | 9,523.46 | 0.23 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 813.04- | 0.02- |
| | | | | Other Deducts - Gas: | 22,466.25- | 0.54- |
| | | | | Net Income: | 13,755.83- | 0.33- |
| 03/2020 | OIL | $/BBL:25.63 | 12.35 /0.00 | Oil Sales: | 316.49 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 30.24- | 0.00 |
| | | | | Other Deducts - Oil: | 14.25- | 0.01- |
| | | | | Net Income: | 272.00 | 0.00 |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page    460

**LEASE: (HEMI06)  Hemi 2-27-34 BH    (Continued)**
**API: 3305304742**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:12.28 | 7,925.75 /0.19 | Oil Sales: | 97,336.38 | 2.37 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 8,789.82- | 0.21- |
| | | | | Other Deducts - Oil: | 9,438.13- | 0.23- |
| | | | | Net Income: | 79,108.43 | 1.93 |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 163.36- | 0.01- |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 7.90 | 0.00 |
| | | | | Net Income: | 155.46- | 0.01- |
| 03/2020 | PRG | $/GAL:0.01 | 1.87 /0.00 | Plant Products - Gals - Sales: | 0.01 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 274.03- | 0.01- |
| | | | | Net Income: | 274.02- | 0.01- |
| 04/2020 | PRG | $/GAL:0.05- | 49,868.78 /1.21 | Plant Products - Gals - Sales: | 2,438.39- | 0.06- |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 5,286.66- | 0.13- |
| | | | | Net Income: | 7,725.05- | 0.19- |

**Total Revenue for LEASE**     **1.36**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| HEMI06 | 0.00002436 | 1.36 | 1.36 |

**LEASE: (HEMP01)  Hemphill 11 #1 Alt    Parish: CLAIBORNE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.64 | 493.74 /2.78 | Gas Sales: | 809.73 | 4.56 |
| | Wrk NRI: | 0.00562831 | | Production Tax - Gas: | 8.62- | 0.05- |
| | | | | Net Income: | 801.11 | 4.51 |
| 03/2020 | PRG | $/GAL:0.21 | 2,003.88 /11.28 | Plant Products - Gals - Sales: | 427.83 | 2.41 |
| | Wrk NRI: | 0.00562831 | | Other Deducts - Plant - Gals: | 275.96- | 1.55- |
| | | | | Net Income: | 151.87 | 0.86 |

**Total Revenue for LEASE**     **5.37**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 134437  Rabalais Oil & Gas, Inc. | 3 | 1,026.40 | 1,026.40 | 8.22 |
| | **Total Lease Operating Expense** | | | 1,026.40 | 8.22 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| HEMP01 | 0.00562831 | 0.00800774 | 5.37 | 8.22 | 2.85- |

MSTrust_001138

From:   Sklarco, LLC

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

To:   Judy Trust fbo Maren Silberstein

Account: JUD   Page   461

### LEASE: (HEND03)  Henderson 16-34/27H    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:8.15 | 10.96 /0.00 | Condensate Sales: | 89.33 | 0.00 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Condensate: | 8.94- | 0.00 |
|  |  |  |  | Net Income: | 80.39 | 0.00 |
| 01/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 59.07- | 0.00 |
|  | Wrk NRI: | 0.00002441 |  | Other Deducts - Plant - Gals: | 2.88 | 0.00 |
|  |  |  |  | Net Income: | 56.19- | 0.00 |

**Total Revenue for LEASE** — **0.00**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 20200501302 | QEP Energy Company | 2 | 9,243.35 | 9,243.35 | 0.23 |
|  | **Total Lease Operating Expense** |  |  | **9,243.35** | **0.23** |
| **ICC - Proven** |  |  |  |  |  |
| *ICC - Outside Ops - P* |  |  |  |  |  |
| 20200501302 | QEP Energy Company | 2 | 19,776.70 | 19,776.70 | 0.48 |
|  | **Total ICC - Proven** |  |  | **19,776.70** | **0.48** |
| **TCC - Proven** |  |  |  |  |  |
| *TCC - Outside Ops - P* |  |  |  |  |  |
| 20200501302 | QEP Energy Company | 2 | 28,525.34 | 28,525.34 | 0.69 |
|  | **Total TCC - Proven** |  |  | **28,525.34** | **0.69** |
|  | **Total Expenses for LEASE** |  |  | **57,545.39** | **1.40** |

| LEASE Summary: | Net Rev Int | Wrk Int |  | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HEND03** | **0.00002441** | **0.00002441** |  | **1.40** | **1.40-** |

### LEASE: (HEND04)  Henderson 1-28/33H    County: MC KENZIE, ND

API: 33-053-03591

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 3,540.51- | 0.15- |
|  | Wrk NRI: | 0.00004272 |  | Net Income: | 3,540.51- | 0.15- |
| 04/2020 | GAS | $/MCF:1.02 | 5,785.66 /0.25 | Gas Sales: | 5,895.89 | 0.25 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Gas: | 508.92- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 13,894.36- | 0.59- |
|  |  |  |  | Net Income: | 8,507.39- | 0.36- |
| 04/2020 | OIL | $/BBL:12.28 | 2,365.89 /0.10 | Oil Sales: | 29,055.51 | 1.24 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Oil: | 2,623.82- | 0.11- |
|  |  |  |  | Other Deducts - Oil: | 2,817.34- | 0.12- |
|  |  |  |  | Net Income: | 23,614.35 | 1.01 |
| 01/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 371.14- | 0.01- |
|  | Wrk NRI: | 0.00004272 |  | Other Deducts - Plant - Gals: | 17.96 | 0.00 |
|  |  |  |  | Net Income: | 353.18- | 0.01- |
| 03/2020 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 778.74- | 0.03- |
|  | Wrk NRI: | 0.00004272 |  | Net Income: | 778.74- | 0.03- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    462

**LEASE: (HEND04) Henderson 1-28/33H   (Continued)**
**API: 33-053-03591**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRG | $/GAL:0.05- | 33,955.27 /1.45 | Plant Products - Gals - Sales: | 1,664.88- | 0.07- |
|  | Wrk NRI: | 0.00004272 |  | Other Deducts - Plant - Gals: | 3,564.49- | 0.15- |
|  |  |  |  | Net Income: | 5,229.37- | 0.22- |
|  |  | **Total Revenue for LEASE** |  |  |  | 0.24 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 20200501302 | QEP Energy Company | 1 | 9,587.57 | 9,587.57 | 0.41 |
|  |  | **Total Lease Operating Expense** |  |  | **9,587.57** | **0.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| **HEND04** | **0.00004272** | **0.00004273** | **0.24** | **0.41** | | **0.17-** |

**LEASE: (HENE01)  EL Henry 15-10 HC #1    Parish: LINCOLN, LA**

**API: 1706112134**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:2.24 | 31.09 /0.00 | Gas Sales: | 69.57 | 0.00 |
|  | Roy NRI: | 0.00002456 |  | Net Income: | 69.57 | 0.00 |
| 03/2020 | GAS | $/MCF:1.82 | 25,690.84 /0.63 | Gas Sales: | 46,844.66 | 1.15 |
|  | Roy NRI: | 0.00002456 |  | Net Income: | 46,844.66 | 1.15 |
| 03/2020 | GAS | $/MCF:1.76 | 54.05 /0.00 | Gas Sales: | 94.98 | 0.00 |
|  | Roy NRI: | 0.00002456 |  | Production Tax - Gas: | 3,969.63- | 0.10- |
|  |  |  |  | Net Income: | 3,874.65- | 0.10- |
| 03/2020 | OIL | $/BBL:26.49 | 7.76 /0.00 | Oil Sales: | 205.60 | 0.00 |
|  | Roy NRI: | 0.00002456 |  | Production Tax - Oil: | 25.70- | 0.00 |
|  |  |  |  | Net Income: | 179.90 | 0.00 |
| 03/2020 | OIL | $/BBL:29.28 | 441.94 /0.01 | Oil Sales: | 12,938.80 | 0.32 |
|  | Roy NRI: | 0.00002456 |  | Production Tax - Oil: | 1,617.35- | 0.04- |
|  |  |  |  | Net Income: | 11,321.45 | 0.28 |
| 03/2020 | PRD | $/BBL:6.05 | 1,889.18 /0.05 | Plant Products Sales: | 11,429.90 | 0.28 |
|  | Roy NRI: | 0.00002456 |  | Net Income: | 11,429.90 | 0.28 |
|  |  | **Total Revenue for LEASE** |  |  |  | 1.61 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| **HENE01** | **0.00002456** | **1.61** | | | | **1.61** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   463

### LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ   Parish: LINCOLN, LA

API: 1706121362
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | GAS | $/MCF:2.51 | 56.40-/0.00- | Gas Sales: | 141.30- | 0.01- |
|  | Roy NRI: | 0.00004427 |  | Net Income: | 141.30- | 0.01- |
| 11/2019 | GAS | $/MCF:2.51 | 56.40 /0.00 | Gas Sales: | 141.32 | 0.00 |
|  | Roy NRI: | 0.00004427 |  | Net Income: | 141.32 | 0.00 |
| 11/2019 | GAS | $/MCF:2.54 | 21,954.93-/0.97- | Gas Sales: | 55,824.81- | 2.47- |
|  | Roy NRI: | 0.00004427 |  | Net Income: | 55,824.81- | 2.47- |
| 11/2019 | GAS | $/MCF:2.54 | 21,954.93 /0.97 | Gas Sales: | 55,833.33 | 2.48 |
|  | Roy NRI: | 0.00004427 |  | Net Income: | 55,833.33 | 2.48 |
| 03/2020 | GAS | $/MCF:1.69 | 22,275.25 /0.99 | Gas Sales: | 37,598.06 | 1.66 |
|  | Roy NRI: | 0.00004427 |  | Net Income: | 37,598.06 | 1.66 |
| 03/2020 | GAS | $/MCF:1.63 | 64.03 /0.00 | Gas Sales: | 104.05 | 0.00 |
|  | Roy NRI: | 0.00004427 |  | Production Tax - Gas: | 3,461.26- | 0.15- |
|  |  |  |  | | 3,357.21- | 0.15- |
| 03/2020 | OIL | $/BBL:26.49 | 6.23 /0.00 | Oil Sales: | 165.02 | 0.01 |
|  | Roy NRI: | 0.00004427 |  | Production Tax - Oil: | 20.63- | 0.00 |
|  |  |  |  | Net Income: | 144.39 | 0.01 |
| 03/2020 | OIL | $/BBL:29.29 | 488.90 /0.02 | Oil Sales: | 14,318.45 | 0.63 |
|  | Roy NRI: | 0.00004427 |  | Production Tax - Oil: | 1,789.81- | 0.07- |
|  |  |  |  | Net Income: | 12,528.64 | 0.56 |
| 11/2019 | PRD | $/BBL:15.09 | 2,035.69-/0.09- | Plant Products Sales: | 30,715.23- | 1.36- |
|  | Roy NRI: | 0.00004427 |  | Net Income: | 30,715.23- | 1.36- |
| 11/2019 | PRD | $/BBL:15.09 | 2,037 /0.09 | Plant Products Sales: | 30,734.15 | 1.36 |
|  | Roy NRI: | 0.00004427 |  | Net Income: | 30,734.15 | 1.36 |
| 03/2020 | PRD | $/BBL:5.77 | 769.18 /0.03 | Plant Products Sales: | 4,441.15 | 0.20 |
|  | Roy NRI: | 0.00004427 |  | Net Income: | 4,441.15 | 0.20 |

**Total Revenue for LEASE** 2.28

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| HENE02 | 0.00004427 | 2.28 | | | 2.28 |

### LEASE: (HERB01)  Herb 14-35H   County: DUNN, ND

API: 33025023200000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.02 | 341.26 /0.01 | Gas Sales: | 347.76 | 0.01 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Gas: | 24.30- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 562.63- | 0.02- |
|  |  |  |  | Net Income: | 239.17- | 0.01- |
| 04/2020 | OIL |  | /0.00 | Production Tax - Oil: | 3.32 | 0.00 |
|  | Wrk NRI: | 0.00002441 |  | Other Deducts - Oil: | 33.11- | 0.00 |
|  |  |  |  | Net Income: | 29.79- | 0.00 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   464

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:13.61 | 1,221.09 /0.03 | Oil Sales: | 16,616.83 | 0.41 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 1,269.34- | 0.04- |
| | | | | Other Deducts - Oil: | 3,923.48- | 0.09- |
| | | | | Net Income: | 11,424.01 | 0.28 |
| 04/2020 | PRG | $/GAL:0.00 | 2,849.59 /0.07 | Plant Products - Gals - Sales: | 0.01 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 102.89- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 310.77 | 0.00 |
| | | | | Net Income: | 207.89 | 0.00 |

**Total Revenue for LEASE**                                                                 **0.27**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202010200 | Marathon Oil Co | 1 | 5,671.59 | 5,671.59 | 0.14 |
| | **Total Lease Operating Expense** | | | **5,671.59** | **0.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HERB01 | 0.00002441 | 0.00002441 | 0.27 | 0.14 | 0.13 |

**LEASE: (HFED01)  H. F. Edgar #1   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.46 | 45 /0.21 | Gas Sales: | 65.73 | 0.30 |
| | Wrk NRI: | 0.00462578 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Net Income: | 65.70 | 0.30 |
| 03/2020 | GAS | $/MCF:1.11 | 26 /0.12 | Gas Sales: | 28.83 | 0.13 |
| | Wrk NRI: | 0.00462578 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Net Income: | 28.81 | 0.13 |

**Total Revenue for LEASE**                                                                 **0.43**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HFED01 | 0.00462578 | 0.43 | 0.43 |

**LEASE: (HIGG01)  Higgins 31-26 TFH   County: DUNN, ND**
**API: 3302503463**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.02 | 11,786.14 /0.58 | Gas Sales: | 12,010.70 | 0.59 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 839.17- | 0.04- |
| | | | | Other Deducts - Gas: | 20,174.15- | 0.99- |
| | | | | Net Income: | 9,002.62- | 0.44- |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 34.34 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Other Deducts - Oil: | 343.37- | 0.01- |
| | | | | Net Income: | 309.03- | 0.01- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   465

**LEASE: (HIGG01) Higgins 31-26 TFH   (Continued)**
**API: 3302503463**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | $/BBL:13.61 | 12,135.51 /0.59 | Oil Sales: | 165,142.37 | 8.06 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 12,614.98- | 0.61- |
| | | | | Other Deducts - Oil: | 38,992.61- | 1.91- |
| | | | | Net Income: | 113,534.78 | 5.54 |
| 04/2020 | PRG | $/GAL:0.00 | 121,041.70 /5.91 | Plant Products - Gals - Sales: | 0.12 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 3,097.71- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 10,910.94 | 0.53 |
| | | | | Net Income: | 7,813.35 | 0.38 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **5.47** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| **LOE - Outside Operations** | | | | | |
| 05202010200 | Marathon Oil Co | 1 | 28,990.48 | 28,990.48 | 1.42 |
| | **Total Lease Operating Expense** | | | **28,990.48** | **1.42** |
| **ICC - Proven** | | | | | |
| **ICC - Outside Ops - P** | | | | | |
| 05202010200 | Marathon Oil Co | 1 | 15,318.19 | 15,318.19 | 0.74 |
| | **Total ICC - Proven** | | | **15,318.19** | **0.74** |
| | **Total Expenses for LEASE** | | | **44,308.67** | **2.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **HIGG01** | **0.00004882** | **0.00004882** | **5.47** | **2.16** | **3.31** |

**LEASE: (HKMO01)  H.K. Moore #1A-17   County: GARVIN, OK**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:0.59 | 37 /0.35 | Gas Sales: | 21.72 | 0.21 |
| | Wrk NRI: | 0.00950065 | | Production Tax - Gas: | 1.61- | 0.02- |
| | | | | Net Income: | 20.11 | 0.19 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| **LOE - Outside Operations** | | | | | |
| 357746 | Lance Ruffel Oil & Gas Corp. | 4 | 111.22 | 111.22 | 1.38 |
| | **Total Lease Operating Expense** | | | **111.22** | **1.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **HKMO01** | **0.00950065** | **0.01237930** | **0.19** | **1.38** | **1.19-** |

| From: | Sklarco, LLC | | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | | Account: JUD   Page   466 |

### LEASE: (HKMO02)  H.K. Moore #2-17    County: GARVIN, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 357746-1 | Lance Ruffel Oil & Gas Corp. | 4 | 61.22 | 61.22 | 0.76 |
| | **Total Lease Operating Expense** | | | **61.22** | **0.76** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HKMO02 | 0.01237930 | 0.76 | 0.76 |

### LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:2.30 | 334.83-/0.11- | Gas Sales: | 770.71- | 0.15- |
| | Roy NRI: | 0.00032246 | | Net Income: | 770.71- | 0.15- |
| 10/2019 | GAS | $/MCF:2.30 | 334.83 /0.11 | Gas Sales: | 770.50 | 0.15 |
| | Roy NRI: | 0.00032246 | | Net Income: | 770.50 | 0.15 |
| 03/2020 | GAS | $/MCF:1.77 | 591 /0.19 | Gas Sales: | 1,047.28 | 0.27 |
| | Roy NRI: | 0.00032246 | | Production Tax - Gas: | 8.71- | 0.07- |
| | | | | Net Income: | 1,038.57 | 0.20 |
| 03/2020 | PRD | $/BBL:8.61 | 42.30 /0.01 | Plant Products Sales: | 364.01 | 0.07 |
| | Roy NRI: | 0.00032246 | | Net Income: | 364.01 | 0.07 |
| | | **Total Revenue for LEASE** | | | | **0.27** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HOOD01 | 0.00032246 | 0.27 | 0.27 |

### LEASE: (HOOJ01)  JL Hood 15-10 HC #1    Parish: LINCOLN, LA

API: 1706121333
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:2.28 | 29,282.12-/9.88- | Gas Sales: | 66,738.73- | 22.52- |
| | Roy NRI: | 0.00033738 | | Other Deducts - Gas: | 29.56 | 0.00 |
| | | | | Net Income: | 66,709.17- | 22.52- |
| 10/2019 | GAS | $/MCF:2.28 | 29,282.12 /9.88 | Gas Sales: | 66,720.09 | 22.52 |
| | Roy NRI: | 0.00033738 | | Other Deducts - Gas: | 29.56- | 0.00 |
| | | | | Net Income: | 66,690.53 | 22.52 |
| 11/2019 | GAS | $/MCF:2.55 | 29,944.76-/10.10- | Gas Sales: | 76,214.37- | 25.72- |
| | Roy NRI: | 0.00033738 | | Other Deducts - Gas: | 35.70 | 0.00 |
| | | | | Net Income: | 76,178.67- | 25.72- |
| 11/2019 | GAS | $/MCF:2.55 | 29,944.76 /10.10 | Gas Sales: | 76,226.00 | 25.73 |
| | Roy NRI: | 0.00033738 | | Other Deducts - Gas: | 35.70- | 0.00 |
| | | | | Net Income: | 76,190.30 | 25.73 |
| 03/2020 | GAS | $/MCF:1.76 | 28,643.88 /9.66 | Gas Sales: | 50,401.06 | 17.01 |
| | Roy NRI: | 0.00033738 | | Production Tax - Gas: | 4,583.13- | 1.54- |
| | | | | Other Deducts - Gas: | 23.81- | 0.01- |
| | | | | Net Income: | 45,794.12 | 15.46 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page   467

**LEASE: (HOOJ01)  JL Hood 15-10 HC #1    (Continued)**
**API: 1706121333**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:29.90 | 316.70 /0.11 | Oil Sales: | 9,468.65 | 3.20 |
|  | Roy NRI: 0.00033738 |  |  | Production Tax - Oil: | 1,183.58- | 0.40- |
|  |  |  |  | Net Income: | 8,285.07 | 2.80 |
| 03/2020 | PRD | $/BBL:8.36 | 1,710.88 /0.58 | Plant Products Sales: | 14,303.75 | 4.83 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 14,303.75 | 4.83 |

**Total Revenue for LEASE**                                                                                23.10

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| HOOJ01 | 0.00033738 | 23.10 | | 23.10 |

**LEASE: (HOOJ02)  JL Hood 15-10 HC #2    Parish: LINCOLN, LA**
**API: 1706121334**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | GAS | $/MCF:2.36 | 18,336.63-/6.19- | Gas Sales: | 43,349.47- | 14.64- |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 43,349.47- | 14.64- |
| 10/2019 | GAS | $/MCF:2.36 | 18,336.63 /6.19 | Gas Sales: | 43,337.37 | 14.63 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 43,337.37 | 14.63 |
| 11/2019 | GAS | $/MCF:2.51 | 18.12-/0.01- | Gas Sales: | 45.46- | 0.01- |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 45.46- | 0.01- |
| 11/2019 | GAS | $/MCF:2.51 | 18.12 /0.01 | Gas Sales: | 45.47 | 0.02 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 45.47 | 0.02 |
| 11/2019 | GAS | $/MCF:2.58 | 13,677.81-/4.61- | Gas Sales: | 35,300.97- | 11.92- |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 35,300.97- | 11.92- |
| 11/2019 | GAS | $/MCF:2.58 | 13,677.81 /4.61 | Gas Sales: | 35,306.36 | 11.92 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 35,306.36 | 11.92 |
| 03/2020 | GAS | $/MCF:1.77 | 18,899.23 /6.38 | Gas Sales: | 33,522.47 | 11.31 |
|  | Roy NRI: 0.00033738 |  |  | Production Tax - Gas: | 3,029.50- | 1.02- |
|  |  |  |  | Other Deducts - Gas: | 15.71- | 0.00 |
|  |  |  |  | Net Income: | 30,477.26 | 10.29 |
| 03/2020 | OIL | $/BBL:29.88 | 252.55 /0.09 | Oil Sales: | 7,545.37 | 2.55 |
|  | Roy NRI: 0.00033738 |  |  | Production Tax - Oil: | 943.17- | 0.32- |
|  |  |  |  | Net Income: | 6,602.20 | 2.23 |
| 11/2019 | PRD | $/BBL:15.27 | 1,328.76-/0.45- | Plant Products Sales: | 20,288.04- | 6.85- |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 20,288.04- | 6.85- |
| 11/2019 | PRD | $/BBL:15.27 | 1,329.62 /0.45 | Plant Products Sales: | 20,300.55 | 6.86 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 20,300.55 | 6.86 |
| 03/2020 | PRD | $/BBL:8.56 | 1,175.39 /0.40 | Plant Products Sales: | 10,058.92 | 3.40 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 10,058.92 | 3.40 |

**Total Revenue for LEASE**                                                                                15.93

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   468

**LEASE: (HOOJ02)  JL Hood 15-10 HC #2    (Continued)**
**API: 1706121334**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| HOOJ02 | 0.00033738 | 15.93 | | | 15.93 |

### LEASE: (HORN01)  Horning   County: NORTON, KS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 366639 | John O. Farmer, Inc. | 1 | 2,423.25 | 2,423.25 | 22.71 |
| | **Total Lease Operating Expense** | | | 2,423.25 | 22.71 |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| HORN01 | 0.00937266 | | | 22.71 | 22.71 |

### LEASE: (HSWH01)  H.S. White #1   County: UPSHUR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.64 | 108 /0.01 | Gas Sales: | 177.54 | 0.02 |
| | Ovr NRI: | 0.00013746 | | Production Tax - Gas: | 7.79- | 0.00 |
| | | | | Other Deducts - Gas: | 72.75- | 0.01- |
| | | | | Net Income: | 97.00 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| HSWH01 | 0.00013746 | 0.01 | | | 0.01 |

### LEASE: (INDI01)  Indian Draw 12-1   County: EDDY, NM

**API: 30-015-30052**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:0.07 | 826.33 /10.53 | Gas Sales: | 61.91 | 0.79 |
| | Wrk NRI: | 0.01274699 | | Production Tax - Gas: | 1.02- | 0.01- |
| | | | | Other Deducts - Gas: | 71.25- | 0.91- |
| | | | | Net Income: | 10.36- | 0.13- |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 05202000080 | Devon Energy Production Co., LP | EXPE E | 14,792.64 | 14,792.64 | 249.75 |
| | **Total Lease Operating Expense** | | | 14,792.64 | 249.75 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| INDI01 | 0.01274699 | 0.01688344 | 0.13- | 249.75 | 249.88- |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    469

### LEASE: (INDI03)  Indian Draw 13 #1    County: EDDY, NM

**API: 30-015-29714**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202000080 | Devon Energy Production Co., LP | 1 | 350.00 | 350.00 | 5.91 |
| | **Total Lease Operating Expense** | | | **350.00** | **5.91** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 05202000080 | Devon Energy Production Co., LP | 1 | 3,806.75 | 3,806.75 | 64.27 |
| | **Total ICC - Proven** | | | **3,806.75** | **64.27** |
| | **Total Expenses for LEASE** | | | 4,156.75 | 70.18 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| INDI03 | 0.01688344 | 70.18 | 70.18 |

### LEASE: (INDI04)  Indian Draw 12 Fed #2    County: EDDY, NM

**API: 30-015-33564**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:0.07 | 39.21 /0.50 | Gas Sales: | 2.88 | 0.04 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 3.28- | 0.05- |
| | | | | Net Income: | 0.40- | 0.01- |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| INDI04 | 0.01274699 | 0.01- | 0.01- |

### LEASE: (INDI05)  Indian Draw 13 Fed #3    County: EDDY, NM

**API: 30-015-34531**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:0.07 | 892.16 /12.88 | Gas Sales: | 66.85 | 0.97 |
| | Wrk NRI: | 0.01443534 | | Production Tax - Gas: | 0.90- | 0.02- |
| | | | | Other Deducts - Gas: | 75.76- | 1.09- |
| | | | | Net Income: | 9.81- | 0.14- |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202000080 | Devon Energy Production Co., LP | 1 | 13,707.40 | 13,707.40 | 231.43 |
| | **Total Lease Operating Expense** | | | **13,707.40** | **231.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| INDI05 | 0.01443534 | 0.01688344 | 0.14- | 231.43 | 231.57- |

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   470 |

### LEASE: (INDI06)  Indian Draw 13 Fed 4   County: EDDY, NM

**API: 30-015-34532**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:0.07 | 41.27 /0.60 | Gas Sales: | 3.09 | 0.04 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 3.62- | 0.05- |
| | | | | Net Income: | 0.53- | 0.01- |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| INDI06 | 0.01443534 | 0.01- | 0.01- |

### LEASE: (INTE03)  International Paper Co. No. A2   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 060420 | Jeems Bayou Production Corp. | 101 EF | 7,542.36 | 7,542.36 | 22.00 |
| | **Total Lease Operating Expense** | | | **7,542.36** | **22.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| INTE03 | 0.00291672 | 22.00 | 22.00 |

### LEASE: (IVAN01)  Ivan 1-29H   County: MC KENZIE, ND

**API: 3305303300**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.75 | 952.38 /0.00 | Oil Sales: | 27,377.50 | 0.04 |
| | Roy NRI: | 0.00000156 | | Production Tax - Oil: | 1,946.24- | 0.00 |
| | | | | Other Deducts - Oil: | 7,915.02- | 0.02- |
| | | | | Net Income: | 17,516.24 | 0.02 |
| 04/2020 | OIL | $/BBL:14.04 | 978.28 /0.00 | Oil Sales: | 13,733.29 | 0.02 |
| | Roy NRI: | 0.00000156 | | Production Tax - Oil: | 657.76- | 0.00 |
| | | | | Other Deducts - Oil: | 7,155.72- | 0.01- |
| | | | | Net Income: | 5,919.81 | 0.01 |
| 09/2017 | PRD | $/BBL:63.80 | 3.60 /0.00 | Plant Products Sales: | 229.68 | 0.00 |
| | Roy NRI: | 0.00000156 | | Production Tax - Plant: | 0.24 | 0.00 |
| | | | | Other Deducts - Plant: | 3.48- | 0.00 |
| | | | | Net Income: | 226.44 | 0.00 |
| | | **Total Revenue for LEASE** | | | | 0.03 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| IVAN01 | 0.00000156 | 0.03 | 0.03 |

### LEASE: (IVAN02)  Ivan 11-29 TFH   County: MC KENZIE, ND

**API: 33053037880000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.82 | 3,085.47 /0.00 | Gas Sales: | 5,624.76 | 0.01 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 218.49- | 0.01- |
| | | | | Other Deducts - Gas: | 1,265.57- | 0.00 |
| | | | | Net Income: | 4,140.70 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   471

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.82 | 3,085.47 /0.01 | Gas Sales: | 5,624.76 | 0.03 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 218.49- | 0.00 |
| | | | | Other Deducts - Gas: | 1,265.57- | 0.01- |
| | | | | Net Income: | 4,140.70 | 0.02 |
| 03/2020 | GAS | $/MCF:1.50 | 730.38 /0.00 | Gas Sales: | 1,096.42 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 51.72- | 0.00 |
| | | | | Other Deducts - Gas: | 246.69- | 0.00 |
| | | | | Net Income: | 798.01 | 0.00 |
| 03/2020 | GAS | $/MCF:1.50 | 730.38 /0.00 | Gas Sales: | 1,096.42 | 0.01 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 51.72- | 0.01- |
| | | | | Other Deducts - Gas: | 246.69- | 0.00 |
| | | | | Net Income: | 798.01 | 0.00 |
| 12/2019 | OIL | $/BBL:59.57 | 210.53 /0.00 | Oil Sales: | 12,541.01 | 0.01 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 1,089.24- | 0.00 |
| | | | | Other Deducts - Oil: | 1,648.64- | 0.00 |
| | | | | Net Income: | 9,803.13 | 0.01 |
| 12/2019 | OIL | $/BBL:59.57 | 210.53 /0.00 | Oil Sales: | 12,541.01 | 0.06 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 1,089.24- | 0.01- |
| | | | | Other Deducts - Oil: | 1,648.64- | 0.01- |
| | | | | Net Income: | 9,803.13 | 0.04 |
| 02/2020 | OIL | $/BBL:50.59 | 2,811.75 /0.00 | Oil Sales: | 142,244.89 | 0.13 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 12,858.40- | 0.01- |
| | | | | Other Deducts - Oil: | 13,658.11- | 0.02- |
| | | | | Net Income: | 115,728.38 | 0.10 |
| 02/2020 | OIL | $/BBL:50.59 | 2,811.75 /0.01 | Oil Sales: | 142,244.89 | 0.67 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 12,858.40- | 0.07- |
| | | | | Other Deducts - Oil: | 13,658.11- | 0.06- |
| | | | | Net Income: | 115,728.38 | 0.54 |
| 03/2020 | OIL | $/BBL:30.19 | 1,949.14 /0.00 | Oil Sales: | 58,838.22 | 0.05 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 4,905.44- | 0.00 |
| | | | | Other Deducts - Oil: | 9,783.75- | 0.01- |
| | | | | Net Income: | 44,149.03 | 0.04 |
| 03/2020 | OIL | $/BBL:30.19 | 1,949.14 /0.01 | Oil Sales: | 58,838.22 | 0.28 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 4,905.44- | 0.03- |
| | | | | Other Deducts - Oil: | 9,783.75- | 0.04- |
| | | | | Net Income: | 44,149.03 | 0.21 |
| 04/2020 | OIL | $/BBL:13.75 | 2,349 /0.00 | Oil Sales: | 32,295.95 | 0.03 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 2,645.62- | 0.00 |
| | | | | Other Deducts - Oil: | 5,839.67- | 0.01- |
| | | | | Net Income: | 23,810.66 | 0.02 |
| 04/2020 | OIL | $/BBL:13.75 | 2,349 /0.01 | Oil Sales: | 32,295.95 | 0.15 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 2,645.62- | 0.01- |
| | | | | Other Deducts - Oil: | 5,839.67- | 0.03- |
| | | | | Net Income: | 23,810.66 | 0.11 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   472

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2017 | PRD | $/BBL:85.02 | 1.63 /0.00 | Plant Products Sales: | 138.58 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant: | 0.15 | 0.00 |
| | | | | Other Deducts - Plant: | 1.57- | 0.00 |
| | | | | Net Income: | 137.16 | 0.00 |
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 96.05 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 0.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 81.36- | 0.00 |
| | | | | Net Income: | 14.55 | 0.00 |
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 97.77 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 0.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 28.44- | 0.00 |
| | | | | Net Income: | 69.17 | 0.00 |
| 12/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 78.70 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 0.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.28- | 0.00 |
| | | | | Net Income: | 92.93 | 0.00 |
| 01/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 52.71 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 0.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.16- | 0.00 |
| | | | | Net Income: | 57.68 | 0.00 |
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 113.66 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 1.43 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 54.25 | 0.00 |
| | | | | Net Income: | 169.34 | 0.00 |
| 05/2018 | PRG | $/GAL:1.43 | 28.16-/0.00- | Plant Products - Gals - Sales: | 40.33- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 4.02 | 0.00 |
| | | | | Net Income: | 36.31- | 0.00 |
| 05/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 94.95 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 16.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.96 | 0.00 |
| | | | | Net Income: | 87.65 | 0.00 |
| 08/2018 | PRG | $/GAL:0.50 | 345.05 /0.00 | Plant Products - Gals - Sales: | 172.57 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 0.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13.26- | 0.00 |
| | | | | Net Income: | 158.95 | 0.00 |
| 02/2020 | PRG | $/GAL:0.92 | 2,072.71 /0.00 | Plant Products - Gals - Sales: | 1,902.54 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 190.26- | 0.00 |
| | | | | Net Income: | 1,712.28 | 0.00 |
| 02/2020 | PRG | $/GAL:0.24 | 26,675.60 /0.02 | Plant Products - Gals - Sales: | 6,492.88 | 0.01 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 80.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9,787.41- | 0.01- |
| | | | | Net Income: | 3,375.47- | 0.00 |
| 02/2020 | PRG | $/GAL:0.24 | 26,675.60 /0.12 | Plant Products - Gals - Sales: | 6,492.88 | 0.03 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 80.94- | 0.00 |

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page    473 |

**LEASE: (IVAN02)  Ivan 11-29 TFH    (Continued)**
**API: 33053037880000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 9,787.41- | 0.05- |
| | | | | Net Income: | 3,375.47- | 0.02- |
| 02/2020 | PRG | $/GAL:0.92 | 2,072.71 /0.01 | Plant Products - Gals - Sales: | 1,902.54 | 0.01 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 190.26- | 0.00 |
| | | | | Net Income: | 1,712.28 | 0.01 |
| 03/2020 | PRG | $/GAL:0.07 | 6,044.12 /0.03 | Plant Products - Gals - Sales: | 404.36 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 18.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,111.39- | 0.00 |
| | | | | Net Income: | 725.77- | 0.00 |
| 03/2020 | PRG | $/GAL:0.46 | 463 /0.00 | Plant Products - Gals - Sales: | 211.64 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 21.16- | 0.00 |
| | | | | Net Income: | 190.48 | 0.00 |

| | | | **Total Revenue for LEASE** | | | **1.08** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0520NNJ157 | Conoco Phillips | 2 | 17,797.31 | 17,797.31 | 0.10 |
| | | **Total Lease Operating Expense** | | | **17,797.31** | **0.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **IVAN02** | 0.00000090 | Royalty | 0.17 | 0.00 | 0.00 | 0.17 |
| | 0.00000468 | 0.00000556 | 0.00 | 0.91 | 0.10 | 0.81 |
| | Total Cash Flow | | 0.17 | 0.91 | 0.10 | 0.98 |

**LEASE: (IVAN03)  Ivan 7-1-29 MBH    County: MC KENZIE, ND**

**API: 3305307181**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.47 | 983.78 /0.01 | Gas Sales: | 2,433.68 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 69.66- | 0.00 |
| | | | | Other Deducts - Gas: | 547.58- | 0.01- |
| | | | | Net Income: | 1,816.44 | 0.02 |
| 12/2019 | GAS | $/MCF:2.83 | 1,492.55 /0.02 | Gas Sales: | 4,230.22 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 105.69- | 0.00 |
| | | | | Other Deducts - Gas: | 951.80- | 0.01- |
| | | | | Net Income: | 3,172.73 | 0.04 |
| 01/2020 | GAS | $/MCF:2.40 | 2,264.41 /0.03 | Gas Sales: | 5,444.80 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 160.35- | 0.00 |
| | | | | Other Deducts - Gas: | 1,225.08- | 0.02- |
| | | | | Net Income: | 4,059.37 | 0.05 |
| 02/2020 | GAS | $/MCF:1.82 | 1,382.07 /0.02 | Gas Sales: | 2,519.49 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 97.87- | 0.00 |
| | | | | Other Deducts - Gas: | 566.88- | 0.01- |
| | | | | Net Income: | 1,854.74 | 0.02 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   474

**LEASE: (IVAN03)  Ivan 7-1-29 MBH   (Continued)**
**API: 3305307181**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.50 | 1,390.63 /0.02 | Gas Sales: | 2,087.56 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 98.47- | 0.01- |
| | | | | Other Deducts - Gas: | 469.70- | 0.00 |
| | | | | Net Income: | 1,519.39 | 0.02 |
| 12/2019 | OIL | $/BBL:58.18 | 1,018.99 /0.01 | Oil Sales: | 59,280.37 | 0.74 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 5,450.06- | 0.07- |
| | | | | Other Deducts - Oil: | 4,779.75- | 0.06- |
| | | | | Net Income: | 49,050.56 | 0.61 |
| 01/2020 | OIL | $/BBL:55.77 | 500.13 /0.01 | Oil Sales: | 27,892.32 | 0.35 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,536.88- | 0.03- |
| | | | | Other Deducts - Oil: | 2,523.56- | 0.03- |
| | | | | Net Income: | 22,831.88 | 0.29 |
| 02/2020 | OIL | $/BBL:49.11 | 388.37 /0.00 | Oil Sales: | 19,074.31 | 0.24 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,705.18- | 0.02- |
| | | | | Other Deducts - Oil: | 2,022.52- | 0.03- |
| | | | | Net Income: | 15,346.61 | 0.19 |
| 03/2020 | OIL | $/BBL:29.01 | 485.06 /0.01 | Oil Sales: | 14,073.51 | 0.18 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,162.14- | 0.02- |
| | | | | Other Deducts - Oil: | 2,452.21- | 0.03- |
| | | | | Net Income: | 10,459.16 | 0.13 |
| 04/2020 | OIL | $/BBL:14.40 | 329.78 /0.00 | Oil Sales: | 4,748.29 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 318.98- | 0.00 |
| | | | | Other Deducts - Oil: | 1,558.48- | 0.03- |
| | | | | Net Income: | 2,870.83 | 0.03 |
| 11/2019 | PRG | $/GAL:0.35 | 6,345.52 /0.08 | Plant Products - Gals - Sales: | 2,209.32 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 4.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,689.43- | 0.03- |
| | | | | Net Income: | 484.71- | 0.00 |
| 11/2019 | PRG | $/GAL:1.07 | 439.06 /0.01 | Plant Products - Gals - Sales: | 470.76 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 47.08- | 0.00 |
| | | | | Net Income: | 423.68 | 0.00 |
| 12/2019 | PRG | $/GAL:0.32 | 10,535.48 /0.13 | Plant Products - Gals - Sales: | 3,322.44 | 0.04 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 10.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,000.90- | 0.05- |
| | | | | Net Income: | 688.48- | 0.01- |
| 12/2019 | PRG | $/GAL:1.15 | 692.01 /0.01 | Plant Products - Gals - Sales: | 795.67 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 79.56- | 0.00 |
| | | | | Net Income: | 716.11 | 0.01 |
| 01/2020 | PRG | $/GAL:1.08 | 1,007.59 /0.01 | Plant Products - Gals - Sales: | 1,092.53 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 109.26- | 0.00 |
| | | | | Net Income: | 983.27 | 0.01 |
| 01/2020 | PRG | $/GAL:0.31 | 15,207.74 /0.19 | Plant Products - Gals - Sales: | 4,660.19 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 17.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,286.67- | 0.08- |
| | | | | Net Income: | 1,643.66- | 0.02- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   475

**LEASE: (IVAN03)  Ivan 7-1-29 MBH   (Continued)**
**API: 3305307181**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | PRG | $/GAL:0.23 | 10,136.16 /0.13 | Plant Products - Gals - Sales: | 2,357.29 | 0.03 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 34.00- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,139.61- | 0.05- |
|  |  |  |  | Net Income: | 1,816.32- | 0.02- |
| 02/2020 | PRG | $/GAL:0.92 | 753.16 /0.01 | Plant Products - Gals - Sales: | 691.32 | 0.01 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 69.14- | 0.00 |
|  |  |  |  | Net Income: | 622.18 | 0.01 |
| 03/2020 | PRG | $/GAL:0.46 | 717.11 /0.01 | Plant Products - Gals - Sales: | 327.79 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 32.78- | 0.00 |
|  |  |  |  | Net Income: | 295.01 | 0.00 |
| 03/2020 | PRG | $/GAL:0.06 | 9,773.46 /0.12 | Plant Products - Gals - Sales: | 621.98 | 0.01 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 33.28- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,912.73- | 0.02- |
|  |  |  |  | Net Income: | 1,324.03- | 0.01- |

**Total Revenue for LEASE**     **1.37**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| **IVAN03** | **0.00001250** | **1.37** | | | **1.37** |

**LEASE: (IVAN04)  Ivan 6-1-29 UTFH   County: MC KENZIE, ND**
**API: 3305307182**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | GAS | $/MCF:2.47 | 633.15 /0.01 | Gas Sales: | 1,566.29 | 0.02 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 44.84- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 352.42- | 0.01- |
|  |  |  |  | Net Income: | 1,169.03 | 0.01 |
| 12/2019 | GAS | $/MCF:2.83 | 1,797.05 /0.02 | Gas Sales: | 5,093.21 | 0.06 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 127.25- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,145.97- | 0.01- |
|  |  |  |  | Net Income: | 3,819.99 | 0.05 |
| 01/2020 | GAS | $/MCF:2.40 | 2,351.01 /0.03 | Gas Sales: | 5,653.01 | 0.07 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 166.48- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,271.93- | 0.02- |
|  |  |  |  | Net Income: | 4,214.60 | 0.05 |
| 02/2020 | GAS | $/MCF:1.82 | 1,236.87 /0.02 | Gas Sales: | 2,254.80 | 0.03 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 87.59- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 507.33- | 0.01- |
|  |  |  |  | Net Income: | 1,659.88 | 0.02 |
| 03/2020 | GAS | $/MCF:1.50 | 2,319.12 /0.03 | Gas Sales: | 3,481.39 | 0.04 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 164.22- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 783.31- | 0.01- |
|  |  |  |  | Net Income: | 2,533.86 | 0.03 |

MSTrust_001153

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   476

**LEASE: (IVAN04)  Ivan 6-1-29 UTFH   (Continued)**
**API: 3305307182**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | OIL | $/BBL:58.18 | 1,138.91 /0.01 | Oil Sales: | 66,256.44 | 0.83 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 6,091.42- | 0.08- |
| | | | | Other Deducts - Oil: | 5,342.23- | 0.07- |
| | | | | Net Income: | 54,822.79 | 0.68 |
| 01/2020 | OIL | $/BBL:55.77 | 1,395.91 /0.02 | Oil Sales: | 77,849.82 | 0.97 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 7,080.64- | 0.09- |
| | | | | Other Deducts - Oil: | 7,043.48- | 0.08- |
| | | | | Net Income: | 63,725.70 | 0.80 |
| 02/2020 | OIL | $/BBL:49.11 | 617.92 /0.01 | Oil Sales: | 30,348.21 | 0.38 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,713.02- | 0.03- |
| | | | | Other Deducts - Oil: | 3,217.93- | 0.04- |
| | | | | Net Income: | 24,417.26 | 0.31 |
| 03/2020 | OIL | $/BBL:29.01 | 1,209.48 /0.02 | Oil Sales: | 35,091.54 | 0.44 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,897.70- | 0.04- |
| | | | | Other Deducts - Oil: | 6,114.47- | 0.07- |
| | | | | Net Income: | 26,079.37 | 0.33 |
| 04/2020 | OIL | $/BBL:14.40 | 645.19 /0.01 | Oil Sales: | 9,289.57 | 0.12 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 624.06- | 0.01- |
| | | | | Other Deducts - Oil: | 3,049.02- | 0.04- |
| | | | | Net Income: | 5,616.49 | 0.07 |
| 11/2019 | PRG | $/GAL:0.35 | 4,083.90 /0.05 | Plant Products - Gals - Sales: | 1,421.90 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.95- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,730.90- | 0.02- |
| | | | | Net Income: | 311.95- | 0.00 |
| 11/2019 | PRG | $/GAL:1.07 | 282.57 /0.00 | Plant Products - Gals - Sales: | 302.97 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 30.30- | 0.00 |
| | | | | Net Income: | 272.67 | 0.00 |
| 12/2019 | PRG | $/GAL:0.32 | 12,684.80 /0.16 | Plant Products - Gals - Sales: | 4,000.23 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 12.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,817.10- | 0.06- |
| | | | | Net Income: | 828.95- | 0.01- |
| 12/2019 | PRG | $/GAL:1.15 | 833.18 /0.01 | Plant Products - Gals - Sales: | 957.99 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 95.80- | 0.00 |
| | | | | Net Income: | 862.19 | 0.01 |
| 01/2020 | PRG | $/GAL:0.31 | 15,789.31 /0.20 | Plant Products - Gals - Sales: | 4,838.39 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 17.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,527.08- | 0.08- |
| | | | | Net Income: | 1,706.54- | 0.02- |
| 01/2020 | PRG | $/GAL:1.08 | 1,046.12 /0.01 | Plant Products - Gals - Sales: | 1,134.31 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 113.44- | 0.00 |
| | | | | Net Income: | 1,020.87 | 0.01 |
| 02/2020 | PRG | $/GAL:0.23 | 9,071.31 /0.11 | Plant Products - Gals - Sales: | 2,109.64 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 30.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,704.73- | 0.05- |
| | | | | Net Income: | 1,625.51- | 0.02- |

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   477 |

**LEASE: (IVAN04)  Ivan 6-1-29 UTFH    (Continued)**
**API: 3305307182**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | PRG | $/GAL:0.92 | 674.04 /0.01 | Plant Products - Gals - Sales: | 618.70 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gals: | 61.88- | 0.00 |
| | | | | Net Income: | 556.82 | 0.01 |
| 03/2020 | PRG | $/GAL:0.06 | 16,299 /0.20 | Plant Products - Gals - Sales: | 1,037.28 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 55.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,189.83- | 0.03- |
| | | | | Net Income: | 2,208.05- | 0.02- |
| 03/2020 | PRG | $/GAL:0.46 | 1,195.90 /0.01 | Plant Products - Gals - Sales: | 546.65 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 54.66- | 0.00 |
| | | | | Net Income: | 491.99 | 0.01 |

**Total Revenue for LEASE**                                                       **2.32**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| IVAN04 | 0.00001250 | 2.32 | | | 2.32 |

**LEASE: (JACJ01)  Jackson, Jessie 12-2    Parish: BOSSIER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | CND | $/BBL:14.05 | 71.44 /0.01 | Condensate Sales: | 1,003.41 | 0.12 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Condensate: | 123.20- | 0.02- |
| | | | | Net Income: | 880.21 | 0.10 |
| 04/2020 | GAS | $/MCF:1.85 | 1,276 /0.15 | Gas Sales: | 2,362.54 | 0.27 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Gas: | 16.59- | 0.01- |
| | | | | Other Deducts - Gas: | 250.93- | 0.02- |
| | | | | Net Income: | 2,095.02 | 0.24 |
| 04/2020 | PRG | $/GAL:0.18 | 1,800.74 /0.21 | Plant Products - Gals - Sales: | 332.06 | 0.04 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 1.78- | 0.00 |
| | | | | Net Income: | 330.28 | 0.04 |

**Total Revenue for LEASE**                                                       **0.38**

| LEASE Summary: | Net Rev Int | WI Revenue | | | Net Cash |
|----------------|-------------|------------|--|--|----------|
| JACJ01 | 0.00011400 | 0.38 | | | 0.38 |

**LEASE: (JAME03)  James Lewis #6-12    County: PITTSBURG, OK**
**API: 121-22922**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.55 | 1,243 /7.81 | Gas Sales: | 1,932.20 | 12.15 |
| | Wrk NRI: | 0.00628637 | | Production Tax - Gas: | 95.44- | 0.60- |
| | | | | Other Deducts - Gas: | 394.51- | 2.49- |
| | | | | Net Income: | 1,442.25 | 9.06 |
| 03/2020 | GAS | $/MCF:1.55 | 1,243-/7.81- | Gas Sales: | 1,924.64- | 12.10- |
| | Wrk NRI: | 0.00628637 | | Production Tax - Gas: | 95.44 | 0.60 |
| | | | | Other Deducts - Gas: | 394.51 | 2.48 |
| | | | | Net Income: | 1,434.69- | 9.02- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   478

**LEASE: (JAME03)  James Lewis #6-12    (Continued)**
**API: 121-22922**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.25 | 1,193 /7.50 | Gas Sales: | 1,488.94 | 9.36 |
| | Wrk NRI: | 0.00628637 | | Production Tax - Gas: | 57.14- | 0.36- |
| | | | | Other Deducts - Gas: | 396.34- | 2.49- |
| | | | | Net Income: | 1,035.46 | 6.51 |

|  |  |  |  | **Total Revenue for LEASE** | | **6.55** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 91519  Hanna Oil and Gas Company | | 3 | 2,102.04 | 2,102.04 | 16.26 |
| | **Total Lease Operating Expense** | | | | **2,102.04** | **16.26** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **JAME03** | **0.00628637** | **0.00773708** | | **6.55** | **16.26** | **9.71-** |

**LEASE: (JOHN05)  Johnson #1 Alt.   Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.38 | 862 /12.42 | Gas Sales: | 1,185.27 | 17.08 |
| | Wrk NRI: | 0.01440508 | | Production Tax - Gas: | 110.34- | 1.60- |
| | | | | Net Income: | 1,074.93 | 15.48 |

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20051701520  Xtreme Energy Company | | 4 | 1,516.21 | 1,516.21 | 29.12 |
| | **Total Lease Operating Expense** | | | | **1,516.21** | **29.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **JOHN05** | **0.01440508** | **0.01920677** | | **15.48** | **29.12** | **13.64-** |

**LEASE: (JOHT01)  Johnson Trust 21X-6EXH-N   County: MC KENZIE, ND**
**API: 33-05308573**
**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310520301  XTO Energy, Inc. | | 2 | 352.24 | 352.24 | 0.01 |
| | **Total Lease Operating Expense** | | | | **352.24** | **0.01** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 43310520301  XTO Energy, Inc. | | 2 | 4,897,804.49 | 4,897,804.49 | 109.27 |
| | **Total TCC - Proven** | | | | **4,897,804.49** | **109.27** |

|  |  |  |  | **Total Expenses for LEASE** | **4,898,156.73** | **109.28** |
|---|---|---|---|---|---|---|

| LEASE Summary: | | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|---|
| **JOHT01** | | **0.00002231** | | | **109.28** | **109.28** |

MSTrust_001156

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   479

## LEASE: (JUST01)  North Justiss Unit   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310520301 | XTO Energy, Inc. | 1 | 3,037.71 | 3,037.71 | 0.02 |
| 43310520301 | XTO Energy, Inc. | 2 | 5,090.94 | 5,090.94 | 1.01 |
| | **Total Lease Operating Expense** | | | **8,128.65** | **1.03** |
| Billing Summary | 0.00002484 | 1 | 0.00000648 | 3,037.71 | 0.02 |
| by Deck/AFE | .00048042 | 2 | 0.00019879 | 5,090.94 | 1.01 |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| JUST01 | multiple | | | 1.03 | 1.03 |

## LEASE: (JUST02)  South Justiss Unit   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310520301 | XTO Energy, Inc. | 1 | 4,538.29 | | |
| 43310520301 | XTO Energy, Inc. | 1 | 3,895.86 | 8,434.15 | 1.35 |
| | **Total Lease Operating Expense** | | | **8,434.15** | **1.35** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| JUST02 | 0.00016044 | | | 1.35 | 1.35 |

## LEASE: (KELL09)  Kelly-Lincoln #1U   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 05202030009 | Chevron, U.S.A. | 3 | 3,368.02 | 3,368.02 | 1.23 |
| | **Total ICC - Proven** | | | **3,368.02** | **1.23** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| KELL09 | 0.00036612 | | | 1.23 | 1.23 |

## LEASE: (KELL10)  Kelly Lincoln #7   State: TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202030009 | Chevron, U.S.A. | 4 | 396.05 | 396.05 | 0.15 |
| | **Total Lease Operating Expense** | | | **396.05** | **0.15** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| KELL10 | 0.00036612 | | | 0.15 | 0.15 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   480

**LEASE: (KELL12)  Kelly-Lincoln #6   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | CND | $/BBL:58.73 | 0.11 /0.00 | Condensate Sales: | 6.46 | 0.00 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 0.30- | 0.00 |
| | | | | Net Income: | 6.16 | 0.00 |
| 01/2020 | CND | $/BBL:56.95 | 0.73 /0.00 | Condensate Sales: | 41.57 | 0.01 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 1.92- | 0.00 |
| | | | | Net Income: | 39.65 | 0.01 |
| 02/2020 | CND | $/BBL:49.92 | 0.49 /0.00 | Condensate Sales: | 24.46 | 0.01 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 1.13- | 0.00 |
| | | | | Net Income: | 23.33 | 0.01 |
| 04/2020 | CND | $/BBL:14.85 | 27.82 /0.01 | Condensate Sales: | 413.19 | 0.13 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 19.01- | 0.00 |
| | | | | Net Income: | 394.18 | 0.13 |
| 12/2019 | GAS | | /0.00 | Other Deducts - Gas: | 4.64- | 0.00 |
| | Wrk NRI: | 0.00052266 | | Net Income: | 4.64- | 0.00 |
| 12/2019 | GAS | $/MCF:2.48 | 20-/0.01- | Gas Sales: | 49.60- | 0.03- |
| | Wrk NRI: | 0.00052266 | | Production Tax - Gas: | 0.02 | 0.00 |
| | | | | Other Deducts - Gas: | 1.55 | 0.01 |
| | | | | Net Income: | 48.03- | 0.02- |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 13.93- | 0.01- |
| | Wrk NRI: | 0.00052266 | | Net Income: | 13.93- | 0.01- |
| 01/2020 | GAS | $/MCF:2.27 | 41-/0.02- | Gas Sales: | 92.88- | 0.05- |
| | Wrk NRI: | 0.00052266 | | Production Tax - Gas: | 0.02 | 0.00 |
| | | | | Other Deducts - Gas: | 3.16 | 0.00 |
| | | | | Net Income: | 89.70- | 0.05- |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 9.29- | 0.00 |
| | Wrk NRI: | 0.00052266 | | Net Income: | 9.29- | 0.00 |
| 02/2020 | GAS | $/MCF:1.94 | 33-/0.02- | Gas Sales: | 64.05- | 0.03- |
| | Wrk NRI: | 0.00052266 | | Production Tax - Gas: | 0.03 | 0.00 |
| | | | | Other Deducts - Gas: | 2.19 | 0.00 |
| | | | | Net Income: | 61.83- | 0.03- |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 9.29- | 0.00 |
| | Wrk NRI: | 0.00052266 | | Net Income: | 9.29- | 0.00 |
| 03/2020 | GAS | $/MCF:1.86 | 1,765 /0.92 | Gas Sales: | 3,287.31 | 1.72 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Gas: | 1.18- | 0.00 |
| | | | | Other Deducts - Gas: | 110.90- | 0.06- |
| | | | | Net Income: | 3,175.23 | 1.66 |
| 12/2019 | PRG | $/GAL:0.42 | 5.77-/0.00- | Plant Products - Gals - Sales: | 2.43- | 0.00 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.94 | 0.00 |
| | | | | Net Income: | 0.53 | 0.00 |
| 12/2019 | PRG | $/GAL:1.25 | 2.11-/0.00- | Plant Products - Gals - Sales: | 2.64- | 0.00 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 0.12 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.07 | 0.00 |
| | | | | Net Income: | 1.45- | 0.00 |

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   481 |

**LEASE: (KELL12)  Kelly-Lincoln #6    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:0.39 | 2.70-/0.00- | Plant Products - Gals - Sales: | 1.05- | 0.00 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.34 | 0.00 |
| | | | | Net Income: | 0.30 | 0.00 |
| 01/2020 | PRG | $/GAL:1.20 | 0.97-/0.00- | Plant Products - Gals - Sales: | 1.16- | 0.00 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 0.05 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.47 | 0.00 |
| | | | | Net Income: | 0.64- | 0.00 |
| 02/2020 | PRG | $/GAL:0.34 | 6.02-/0.00- | Plant Products - Gals - Sales: | 2.05- | 0.00 |
| | Wrk NRI: | 0.00052266 | | Other Deducts - Plant - Gals: | 3.35 | 0.00 |
| | | | | Net Income: | 1.30 | 0.00 |
| 02/2020 | PRG | $/GAL:1.06 | 2.18-/0.00- | Plant Products - Gals - Sales: | 2.30- | 0.00 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 0.08 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.24 | 0.00 |
| | | | | Net Income: | 0.98- | 0.00 |
| 03/2020 | PRG | $/GAL:0.25 | 955.71 /0.50 | Plant Products - Gals - Sales: | 237.78 | 0.12 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 0.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 557.98- | 0.29- |
| | | | | Net Income: | 320.34- | 0.17- |

**Total Revenue for LEASE** — **1.53**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202030009 | Chevron, U.S.A. | 4 | 2,961.93 | 2,961.93 | 1.09 |
| | **Total Lease Operating Expense** | | | **2,961.93** | **1.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| KELL12 | multiple | 0.00036656 | | 1.53 | 1.09 | 0.44 |

**LEASE: (KELL13)  Kelly-Lincoln #9   County: PANOLA, TX**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202030009 | Chevron, U.S.A. | 3 | 266.95 | 266.95 | 0.10 |
| | **Total Lease Operating Expense** | | | **266.95** | **0.10** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| KELL13 | 0.00036612 | | 0.10 | 0.10 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   482

### LEASE: (KELL14)  Kelly-Lincoln #8   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202030009 | Chevron, U.S.A. | 3 | 244.38 | 244.38 | 0.09 |
| | **Total Lease Operating Expense** | | | **244.38** | **0.09** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **KELL14** | **0.00036612** | **0.09** | **0.09** |

### LEASE: (KELL16)  Kelly Lincoln #10   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202030009 | Chevron, U.S.A. | 3 | 244.38 | 244.38 | 0.09 |
| | **Total Lease Operating Expense** | | | **244.38** | **0.09** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **KELL16** | **0.00036979** | **0.09** | **0.09** |

### LEASE: (LAUN03)  LA United Methodist C&FS 15-2   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:29.02 | 23.56 /0.01 | Oil Sales: | 683.73 | 0.18 |
| | Roy NRI: | 0.00032261 | | Production Tax - Oil: | 85.47- | 0.06- |
| | | | | Net Income: | 598.26 | 0.12 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **LAUN03** | **0.00032261** | **0.12** | **0.12** |

### LEASE: (LAUN04)  LA United Methodist 10-2   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.74 | 1,579.83 /0.30 | Gas Sales: | 2,748.17 | 0.53 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 21.75- | 0.01- |
| | | | | Net Income: | 2,726.42 | 0.52 |
| 03/2020 | PRD | $/BBL:8.43 | 109.80 /0.04 | Plant Products Sales: | 926.07 | 0.18 |
| | Roy NRI: | 0.00032039 | | Net Income: | 926.07 | 0.18 |
| | | | | **Total Revenue for LEASE** | | **0.70** |

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| **LAUN04** | **0.00032039** | **0.18** | **0.00** | **0.18** |
| | 0.00019239 | 0.00 | 0.52 | 0.52 |
| Total Cash Flow | | 0.18 | 0.52 | 0.70 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   483

### LEASE: (LAWA02)  L A Watson B   County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | PRG | $/GAL:0.27 | 268.80 /0.01 | Plant Products - Gals - Sales: | 73.05 | 0.00 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Plant - Gals: | 0.17- | 0.00 |
| | | | | Other Deducts - Gals: | 73.05- | 0.00 |
| | | | | Net Income: | 0.17- | 0.00 |
| 04/2020 | PRG | $/GAL:0.27 | 610 /0.01 | Plant Products - Gals - Sales: | 164.56 | 0.00 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Plant - Gals: | 0.40- | 0.01 |
| | | | | Other Deducts - Gals: | 164.56- | 0.00 |
| | | | | Net Income: | 0.40- | 0.01 |
| 04/2020 | PRG | $/GAL:0.27 | 10,238 /0.22 | Plant Products - Gals - Sales: | 2,765.04 | 0.06 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Plant - Gals: | 48.48- | 0.01 |
| | | | | Other Deducts - Gals: | 2,167.98- | 0.05- |
| | | | | Net Income: | 548.58 | 0.02 |

**Total Revenue for LEASE**                                0.03

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| LAWA02 | 0.00002187 | 0.03 | 0.03 |

### LEASE: (LAWA03)  L A Watson Et Al   County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | CND | $/BBL:14.85 | 13.89 /0.00 | Condensate Sales: | 206.32 | 0.01 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 9.49- | 0.00 |
| | | | | Net Income: | 196.83 | 0.01 |
| 04/2020 | CND | $/BBL:14.85 | 2.13 /0.00 | Condensate Sales: | 31.64 | 0.00 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 1.46- | 0.00 |
| | | | | Net Income: | 30.18 | 0.00 |
| 04/2020 | CND | $/BBL:14.85 | 5.72 /0.00 | Condensate Sales: | 84.96 | 0.00 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Condensate: | 3.91- | 0.00 |
| | | | | Net Income: | 81.05 | 0.00 |
| 04/2020 | CND | $/BBL:14.85 | 124.41 /0.00 | Condensate Sales: | 1,847.98 | 0.06 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Condensate: | 85.00- | 0.02 |
| | | | | Net Income: | 1,762.98 | 0.08 |
| 04/2020 | PRG | $/GAL:0.27 | 800 /0.04 | Plant Products - Gals - Sales: | 217.10 | 0.01 |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 0.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 217.10- | 0.00 |
| | | | | Net Income: | 0.54- | 0.01 |
| 04/2020 | PRG | $/GAL:0.27 | 13,418 /0.63 | Plant Products - Gals - Sales: | 3,646.20 | 0.17 |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 63.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,858.88- | 0.14- |
| | | | | Net Income: | 723.44 | 0.03 |
| 04/2020 | PRG | $/GAL:0.27 | 534 /0.03 | Plant Products - Gals - Sales: | 144.38 | 0.01 |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 0.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 144.38- | 0.00 |
| | | | | Net Income: | 0.36- | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   484

**LEASE: (LAWA03)  L A Watson Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRG | $/GAL:0.30 | 1,098.66 /0.02 | Plant Products - Gals - Sales: | 327.27 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Plant - Gals: | 0.73- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 327.27- | 0.00 |
| | | | | Net Income: | 0.73- | 0.01 |
| 04/2020 | PRG | $/GAL:0.27 | 270 /0.01 | Plant Products - Gals - Sales: | 72.72 | 0.00 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Plant - Gals: | 0.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 72.72- | 0.00 |
| | | | | Net Income: | 0.18- | 0.00 |
| 04/2020 | PRG | $/GAL:0.27 | 4,514 /0.10 | Plant Products - Gals - Sales: | 1,219.82 | 0.03 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Plant - Gals: | 21.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 956.42- | 0.02- |
| | | | | Net Income: | 242.00 | 0.01 |

**Total Revenue for LEASE**   0.16

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| LAWA03 | 0.00004688 | 0.06 | 0.00 | | 0.06 |
| | 0.00002187 | 0.00 | 0.10 | | 0.10 |
| Total Cash Flow | | 0.06 | 0.10 | | 0.16 |

**LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3   County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.76 | 64-/0.01- | Gas Sales: | 240.35- | 0.04- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 0.04 | 0.00 |
| | | | | Other Deducts - Gas: | 33.40 | 0.01 |
| | | | | Net Income: | 206.91- | 0.03- |
| 11/2018 | GAS | $/MCF:3.76 | 64 /0.01 | Gas Sales: | 240.35 | 0.04 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 33.45- | 0.01- |
| | | | | Net Income: | 206.86 | 0.03 |
| 12/2018 | GAS | $/MCF:4.22 | 1,589-/0.24- | Gas Sales: | 6,704.01- | 1.00- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 233.57 | 0.03 |
| | | | | Other Deducts - Gas: | 876.17 | 0.14 |
| | | | | Net Income: | 5,594.27- | 0.83- |
| 12/2018 | GAS | $/MCF:4.22 | 1,589 /0.24 | Gas Sales: | 6,704.01 | 1.00 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 228.37- | 0.03- |
| | | | | Other Deducts - Gas: | 876.17- | 0.14- |
| | | | | Net Income: | 5,599.47 | 0.83 |
| 01/2019 | GAS | $/MCF:3.17 | 2,453-/0.37- | Gas Sales: | 7,787.51- | 1.16- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 268.50 | 0.04 |
| | | | | Other Deducts - Gas: | 1,318.09 | 0.19 |
| | | | | Net Income: | 6,200.92- | 0.93- |
| 01/2019 | GAS | $/MCF:3.17 | 2,453 /0.37 | Gas Sales: | 7,787.51 | 1.16 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 261.20- | 0.04- |
| | | | | Other Deducts - Gas: | 1,318.09- | 0.19- |
| | | | | Net Income: | 6,208.22 | 0.93 |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   485

**LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2019 | GAS | $/MCF:2.83 | 2,547-/0.38- | Gas Sales: | 7,201.95- | 1.07- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 245.11 | 0.03 |
| | | | | Other Deducts - Gas: | 1,388.94 | 0.21 |
| | | | | Net Income: | 5,567.90- | 0.83- |
| 02/2019 | GAS | $/MCF:2.83 | 2,547 /0.38 | Gas Sales: | 7,201.95 | 1.07 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 238.52- | 0.03- |
| | | | | Other Deducts - Gas: | 1,388.94- | 0.21- |
| | | | | Net Income: | 5,574.49 | 0.83 |
| 03/2019 | GAS | $/MCF:2.84 | 2,787-/0.42- | Gas Sales: | 7,924.46- | 1.19- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 519.15 | 0.08 |
| | | | | Other Deducts - Gas: | 1,488.27 | 0.22 |
| | | | | Net Income: | 5,917.04- | 0.89- |
| 03/2019 | GAS | $/MCF:2.84 | 2,787 /0.42 | Gas Sales: | 7,924.46 | 1.19 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 507.32- | 0.08- |
| | | | | Other Deducts - Gas: | 1,488.27- | 0.21- |
| | | | | Net Income: | 5,928.87 | 0.90 |
| 04/2019 | GAS | $/MCF:2.59 | 1,993-/0.30- | Gas Sales: | 5,162.27- | 0.77- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 335.04 | 0.05 |
| | | | | Other Deducts - Gas: | 1,094.63 | 0.16 |
| | | | | Net Income: | 3,732.60- | 0.56- |
| 04/2019 | GAS | $/MCF:2.59 | 1,993 /0.30 | Gas Sales: | 5,162.27 | 0.77 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 325.47- | 0.04- |
| | | | | Other Deducts - Gas: | 1,094.63- | 0.16- |
| | | | | Net Income: | 3,742.17 | 0.57 |
| 05/2019 | GAS | $/MCF:2.47 | 1,483-/0.22- | Gas Sales: | 3,665.74- | 0.55- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 237.86 | 0.04 |
| | | | | Other Deducts - Gas: | 799.23 | 0.11 |
| | | | | Net Income: | 2,628.65- | 0.40- |
| 05/2019 | GAS | $/MCF:2.47 | 1,483 /0.22 | Gas Sales: | 3,665.74 | 0.55 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 231.00- | 0.03- |
| | | | | Other Deducts - Gas: | 799.23- | 0.12- |
| | | | | Net Income: | 2,635.51 | 0.40 |
| 06/2019 | GAS | $/MCF:2.39 | 1,534-/0.23- | Gas Sales: | 3,664.40- | 0.55- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1.02 | 0.00 |
| | | | | Other Deducts - Gas: | 812.80 | 0.13 |
| | | | | Net Income: | 2,850.58- | 0.42- |
| 06/2019 | GAS | $/MCF:2.39 | 1,534 /0.23 | Gas Sales: | 3,664.40 | 0.55 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1.02- | 0.00 |
| | | | | Other Deducts - Gas: | 812.80- | 0.13- |
| | | | | Net Income: | 2,850.58 | 0.42 |
| 07/2019 | GAS | $/MCF:2.23 | 1,701-/0.25- | Gas Sales: | 3,785.18- | 0.57- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1.13 | 0.00 |
| | | | | Other Deducts - Gas: | 891.24 | 0.14 |
| | | | | Net Income: | 2,892.81- | 0.43- |

MSTrust_001163

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   486

**LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | GAS | $/MCF:2.23 | 1,701 /0.25 | Gas Sales: | 3,785.18 | 0.57 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 1.13- | 0.00 |
| | | | | Other Deducts - Gas: | 891.24- | 0.14- |
| | | | | Net Income: | 2,892.81 | 0.43 |
| 07/2019 | GAS | $/MCF:2.23 | 3,924 /0.59 | Gas Sales: | 8,731.39 | 1.31 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 547.79- | 0.08- |
| | | | | Other Deducts - Gas: | 2,055.93- | 0.30- |
| | | | | Net Income: | 6,127.67 | 0.93 |
| 07/2019 | GAS | $/MCF:2.23 | 3,924-/0.59- | Gas Sales: | 8,731.39- | 1.31- |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 561.04 | 0.09 |
| | | | | Other Deducts - Gas: | 2,055.93 | 0.30 |
| | | | | Net Income: | 6,114.42- | 0.92- |
| 08/2019 | GAS | $/MCF:2.06 | 1,941-/0.29- | Gas Sales: | 3,997.85- | 0.60- |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 1.29 | 0.00 |
| | | | | Other Deducts - Gas: | 981.48 | 0.15 |
| | | | | Net Income: | 3,015.08- | 0.45- |
| 08/2019 | GAS | $/MCF:2.06 | 1,941 /0.29 | Gas Sales: | 3,997.85 | 0.60 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 1.29- | 0.00 |
| | | | | Other Deducts - Gas: | 981.48- | 0.15- |
| | | | | Net Income: | 3,015.08 | 0.45 |
| 08/2019 | GAS | $/MCF:2.06 | 3,963 /0.59 | Gas Sales: | 8,163.87 | 1.22 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 512.63- | 0.07- |
| | | | | Other Deducts - Gas: | 2,004.06- | 0.29- |
| | | | | Net Income: | 5,647.18 | 0.86 |
| 08/2019 | GAS | $/MCF:2.06 | 3,963-/0.59- | Gas Sales: | 8,163.87- | 1.22- |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 521.22 | 0.07 |
| | | | | Other Deducts - Gas: | 2,004.06 | 0.30 |
| | | | | Net Income: | 5,638.59- | 0.85- |
| 09/2019 | GAS | $/MCF:2.24 | 2,028-/0.30- | Gas Sales: | 4,547.46- | 0.68- |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 1.35 | 0.00 |
| | | | | Other Deducts - Gas: | 1,082.31 | 0.16 |
| | | | | Net Income: | 3,463.80- | 0.52- |
| 09/2019 | GAS | $/MCF:2.24 | 2,028 /0.30 | Gas Sales: | 4,547.46 | 0.68 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 1.35- | 0.00 |
| | | | | Other Deducts - Gas: | 1,082.31- | 0.16- |
| | | | | Net Income: | 3,463.80 | 0.52 |
| 09/2019 | GAS | $/MCF:2.24 | 3,743 /0.56 | Gas Sales: | 8,395.14 | 1.26 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 524.61- | 0.08- |
| | | | | Other Deducts - Gas: | 1,997.81- | 0.29- |
| | | | | Net Income: | 5,872.72 | 0.89 |
| 09/2019 | GAS | $/MCF:2.24 | 3,743-/0.56- | Gas Sales: | 8,395.14- | 1.25- |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 536.50 | 0.08 |
| | | | | Other Deducts - Gas: | 1,997.81 | 0.29 |
| | | | | Net Income: | 5,860.83- | 0.88- |

From:   Sklarco, LLC                                    For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
To:   Judy Trust fbo Maren Silberstein                                            Account: JUD   Page   487

**LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:2.18 | 2,283-/0.34- | Gas Sales: | 4,970.22- | 0.74- |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 1.52 | 0.00 |
| | | | | Other Deducts - Gas: | 1,208.00 | 0.18 |
| | | | | Net Income: | 3,760.70- | 0.56- |
| 10/2019 | GAS | $/MCF:2.18 | 2,283 /0.34 | Gas Sales: | 4,970.22 | 0.74 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 1.52- | 0.00 |
| | | | | Other Deducts - Gas: | 1,208.00- | 0.18- |
| | | | | Net Income: | 3,760.70 | 0.56 |
| 10/2019 | GAS | $/MCF:2.18 | 4,056 /0.61 | Gas Sales: | 8,830.77 | 1.32 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 551.19- | 0.08- |
| | | | | Other Deducts - Gas: | 2,146.19- | 0.31- |
| | | | | Net Income: | 6,133.39 | 0.93 |
| 10/2019 | GAS | $/MCF:2.18 | 4,056-/0.61- | Gas Sales: | 8,830.77- | 1.32- |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 564.06 | 0.08 |
| | | | | Other Deducts - Gas: | 2,146.19 | 0.32 |
| | | | | Net Income: | 6,120.52- | 0.92- |
| 11/2019 | GAS | $/MCF:2.52 | 2,357-/0.35- | Gas Sales: | 5,947.50- | 0.89- |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 1.57 | 0.00 |
| | | | | Other Deducts - Gas: | 1,222.93 | 0.19 |
| | | | | Net Income: | 4,723.00- | 0.70- |
| 11/2019 | GAS | $/MCF:2.52 | 2,357 /0.35 | Gas Sales: | 5,947.50 | 0.89 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 1.57- | 0.00 |
| | | | | Other Deducts - Gas: | 1,222.93- | 0.19- |
| | | | | Net Income: | 4,723.00 | 0.70 |
| 11/2019 | GAS | $/MCF:2.52 | 3,798 /0.57 | Gas Sales: | 9,580.86 | 1.43 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 610.39- | 0.08- |
| | | | | Other Deducts - Gas: | 1,970.36- | 0.29- |
| | | | | Net Income: | 7,000.11 | 1.06 |
| 11/2019 | GAS | $/MCF:2.52 | 3,798-/0.57- | Gas Sales: | 9,580.86- | 1.43- |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 622.24 | 0.09 |
| | | | | Other Deducts - Gas: | 1,970.36 | 0.29 |
| | | | | Net Income: | 6,988.26- | 1.05- |
| 12/2019 | GAS | $/MCF:2.22 | 2,442-/0.36- | Gas Sales: | 5,415.65- | 0.81- |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 347.39 | 0.05 |
| | | | | Other Deducts - Gas: | 1,258.79 | 0.19 |
| | | | | Net Income: | 3,809.47- | 0.57- |
| 12/2019 | GAS | $/MCF:2.22 | 2,442 /0.36 | Gas Sales: | 5,415.65 | 0.81 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 341.08- | 0.05- |
| | | | | Other Deducts - Gas: | 1,258.79- | 0.18- |
| | | | | Net Income: | 3,815.78 | 0.58 |
| 12/2019 | GAS | $/MCF:2.22 | 3,825 /0.57 | Gas Sales: | 8,483.51 | 1.27 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 534.30- | 0.07- |
| | | | | Other Deducts - Gas: | 1,971.75- | 0.29- |
| | | | | Net Income: | 5,977.46 | 0.91 |

MSTrust_001165

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   488

**LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | GAS Ovr NRI | $/MCF:2.22 0.00014936 | 3,825-/0.57- | Gas Sales: | 8,483.51- | 1.27- |
| | | | | Production Tax - Gas: | 544.17 | 0.08 |
| | | | | Other Deducts - Gas: | 1,971.75 | 0.29 |
| | | | | Net Income: | 5,967.59- | 0.90- |
| 01/2020 | GAS Ovr NRI | $/MCF:2.01 0.00014936 | 2,516-/0.38- | Gas Sales: | 5,049.44- | 0.76- |
| | | | | Production Tax - Gas: | 321.15 | 0.05 |
| | | | | Other Deducts - Gas: | 1,277.98 | 0.19 |
| | | | | Net Income: | 3,450.31- | 0.52- |
| 01/2020 | GAS Ovr NRI | $/MCF:2.01 0.00014936 | 2,516 /0.38 | Gas Sales: | 5,049.44 | 0.76 |
| | | | | Production Tax - Gas: | 315.74- | 0.05- |
| | | | | Other Deducts - Gas: | 1,277.98- | 0.19- |
| | | | | Net Income: | 3,455.72 | 0.52 |
| 01/2020 | GAS Ovr NRI | $/MCF:2.00 0.00014936 | 3,722 /0.56 | Gas Sales: | 7,434.70 | 1.11 |
| | | | | Production Tax - Gas: | 466.29- | 0.06- |
| | | | | Other Deducts - Gas: | 1,862.06- | 0.28- |
| | | | | Net Income: | 5,106.35 | 0.77 |
| 01/2020 | GAS Ovr NRI | $/MCF:2.00 0.00014936 | 3,722-/0.56- | Gas Sales: | 7,434.70- | 1.11- |
| | | | | Production Tax - Gas: | 474.30 | 0.07 |
| | | | | Other Deducts - Gas: | 1,862.06 | 0.27 |
| | | | | Net Income: | 5,098.34- | 0.77- |
| 02/2020 | GAS Ovr NRI | $/MCF:1.84 0.00014936 | 2,535-/0.38- | Gas Sales: | 4,676.14- | 0.70- |
| | | | | Production Tax - Gas: | 294.52 | 0.04 |
| | | | | Other Deducts - Gas: | 1,281.05 | 0.19 |
| | | | | Net Income: | 3,100.57- | 0.47- |
| 02/2020 | GAS Ovr NRI | $/MCF:1.84 0.00014936 | 2,535 /0.38 | Gas Sales: | 4,676.14 | 0.70 |
| | | | | Production Tax - Gas: | 289.88- | 0.04- |
| | | | | Other Deducts - Gas: | 1,281.05- | 0.18- |
| | | | | Net Income: | 3,105.21 | 0.48 |
| 02/2020 | GAS Ovr NRI | $/MCF:1.85 0.00014936 | 3,274 /0.49 | Gas Sales: | 6,040.62 | 0.91 |
| | | | | Production Tax - Gas: | 374.46- | 0.06- |
| | | | | Other Deducts - Gas: | 1,654.65- | 0.24- |
| | | | | Net Income: | 4,011.51 | 0.61 |
| 02/2020 | GAS Ovr NRI | $/MCF:1.85 0.00014936 | 3,274-/0.49- | Gas Sales: | 6,040.62- | 0.90- |
| | | | | Production Tax - Gas: | 380.46 | 0.05 |
| | | | | Other Deducts - Gas: | 1,654.65 | 0.24 |
| | | | | Net Income: | 4,005.51- | 0.61- |
| 03/2020 | GAS Ovr NRI | $/MCF:1.71 0.00014936 | 2,790-/0.42- | Gas Sales: | 4,762.37- | 0.72- |
| | | | | Production Tax - Gas: | 301.23 | 0.05 |
| | | | | Other Deducts - Gas: | 1,348.46 | 0.19 |
| | | | | Net Income: | 3,112.68- | 0.48- |
| 03/2020 | GAS Ovr NRI | $/MCF:1.71 0.00014936 | 2,790 /0.42 | Gas Sales: | 4,762.37 | 0.72 |
| | | | | Production Tax - Gas: | 296.53- | 0.04- |
| | | | | Other Deducts - Gas: | 1,348.46- | 0.20- |
| | | | | Net Income: | 3,117.38 | 0.48 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   489

### LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.71 | 3,623 /0.54 | Gas Sales: | 6,183.78 | 0.93 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 385.03- | 0.06- |
| | | | | Other Deducts - Gas: | 1,751.00- | 0.25- |
| | | | | Net Income: | 4,047.75 | 0.62 |
| 03/2020 | GAS | $/MCF:1.71 | 3,623-/0.54- | Gas Sales: | 6,183.78- | 0.92- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 391.15 | 0.05 |
| | | | | Other Deducts - Gas: | 1,751.00 | 0.26 |
| | | | | Net Income: | 4,041.63- | 0.61- |
| 04/2020 | GAS | $/MCF:1.59 | 2,778 /0.41 | Gas Sales: | 4,419.93 | 0.66 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 271.36- | 0.03- |
| | | | | Other Deducts - Gas: | 1,363.16- | 0.20- |
| | | | | Net Income: | 2,785.41 | 0.43 |
| 04/2020 | GAS | $/MCF:1.59 | 3,375 /0.50 | Gas Sales: | 5,370.37 | 0.81 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 329.71- | 0.05- |
| | | | | Other Deducts - Gas: | 1,656.18- | 0.24- |
| | | | | Net Income: | 3,384.48 | 0.52 |

|  |  |  |  | **Total Revenue for LEASE** | | **1.06** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| LEOP01 | 0.00014936 | 1.06 | | | | 1.06 |

### LEASE: (LEOP02)  CL Leopard #4   County: HENDERSON, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.59 | 570 /0.09 | Gas Sales: | 907.17 | 0.14 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 55.69- | 0.01- |
| | | | | Other Deducts - Gas: | 279.72- | 0.04- |
| | | | | Net Income: | 571.76 | 0.09 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| LEOP02 | 0.00014936 | 0.09 | | | | 0.09 |

### LEASE: (LEOP03)  Leopard, CL #5   County: HENDERSON, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.59 | 542 /0.08 | Gas Sales: | 862.35 | 0.13 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 52.94- | 0.01- |
| | | | | Other Deducts - Gas: | 265.96- | 0.04- |
| | | | | Net Income: | 543.45 | 0.08 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| LEOP03 | 0.00014936 | 0.08 | | | | 0.08 |

From:  Sklarco, LLC                      For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

To:    Judy Trust fbo Maren Silberstein                    Account: JUD   Page   490

### LEASE: (LEOP04)  CL Leopard #7   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.75 | 6,555 /0.98 | Gas Sales: | 24,566.77 | 3.68 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,612.21- | 0.24- |
| | | | | Other Deducts - Gas: | 3,423.24- | 0.50- |
| | | | | Net Income: | 19,531.32 | 2.94 |
| 11/2018 | GAS | $/MCF:3.75 | 6,555-/0.98- | Gas Sales: | 24,566.77- | 3.67- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,634.62 | 0.24 |
| | | | | Other Deducts - Gas: | 3,423.24 | 0.50 |
| | | | | Net Income: | 19,508.91- | 2.93- |
| 12/2018 | GAS | $/MCF:4.22 | 6,646 /0.99 | Gas Sales: | 28,042.02 | 4.20 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,839.73- | 0.27- |
| | | | | Other Deducts - Gas: | 3,664.70- | 0.54- |
| | | | | Net Income: | 22,537.59 | 3.39 |
| 12/2018 | GAS | $/MCF:4.22 | 6,646-/0.99- | Gas Sales: | 28,042.02- | 4.19- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,881.67 | 0.27 |
| | | | | Other Deducts - Gas: | 3,664.70 | 0.55 |
| | | | | Net Income: | 22,495.65- | 3.37- |
| 01/2019 | GAS | $/MCF:3.17 | 6,368 /0.95 | Gas Sales: | 20,214.66 | 3.03 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,304.78- | 0.19- |
| | | | | Other Deducts - Gas: | 3,421.65- | 0.50- |
| | | | | Net Income: | 15,488.23 | 2.34 |
| 01/2019 | GAS | $/MCF:3.17 | 6,368-/0.95- | Gas Sales: | 20,214.66- | 3.02- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,341.35 | 0.19 |
| | | | | Other Deducts - Gas: | 3,421.65 | 0.51 |
| | | | | Net Income: | 15,451.66- | 2.32- |
| 02/2019 | GAS | $/MCF:2.83 | 5,702 /0.85 | Gas Sales: | 16,124.56 | 2.42 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,027.27- | 0.15- |
| | | | | Other Deducts - Gas: | 3,109.55- | 0.46- |
| | | | | Net Income: | 11,987.74 | 1.81 |
| 02/2019 | GAS | $/MCF:2.83 | 5,702-/0.85- | Gas Sales: | 16,124.56- | 2.41- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,055.74 | 0.15 |
| | | | | Other Deducts - Gas: | 3,109.55 | 0.46 |
| | | | | Net Income: | 11,959.27- | 1.80- |
| 03/2019 | GAS | $/MCF:2.84 | 6,111 /0.91 | Gas Sales: | 17,379.65 | 2.60 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,112.64- | 0.16- |
| | | | | Other Deducts - Gas: | 3,263.66- | 0.48- |
| | | | | Net Income: | 13,003.35 | 1.96 |
| 03/2019 | GAS | $/MCF:2.84 | 6,111-/0.91- | Gas Sales: | 17,379.65- | 2.60- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,138.59 | 0.17 |
| | | | | Other Deducts - Gas: | 3,263.66 | 0.48 |
| | | | | Net Income: | 12,977.40- | 1.95- |
| 04/2019 | GAS | $/MCF:2.59 | 6,312 /0.94 | Gas Sales: | 16,344.25 | 2.45 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,030.47- | 0.15- |
| | | | | Other Deducts - Gas: | 3,466.28- | 0.51- |
| | | | | Net Income: | 11,847.50 | 1.79 |

MSTrust_001168

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   491

**LEASE: (LEOP04)  CL Leopard #7   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2019 | GAS | $/MCF:2.59 | 6,312-/0.94- | Gas Sales: | 16,344.25- | 2.44- |
|  | Ovr NRI | 0.00014936 |  | Production Tax - Gas: | 1,060.75 | 0.15 |
|  |  |  |  | Other Deducts - Gas: | 3,466.28 | 0.51 |
|  |  |  |  | Net Income: | 11,817.22- | 1.78- |
| 05/2019 | GAS | $/MCF:2.47 | 6,855 /1.02 | Gas Sales: | 16,940.24 | 2.54 |
|  | Ovr NRI | 0.00014936 |  | Production Tax - Gas: | 1,067.52- | 0.15- |
|  |  |  |  | Other Deducts - Gas: | 3,693.90- | 0.55- |
|  |  |  |  | Net Income: | 12,178.82 | 1.84 |
| 05/2019 | GAS | $/MCF:2.47 | 6,855-/1.02- | Gas Sales: | 16,940.24- | 2.53- |
|  | Ovr NRI | 0.00014936 |  | Production Tax - Gas: | 1,099.23 | 0.15 |
|  |  |  |  | Other Deducts - Gas: | 3,693.90 | 0.55 |
|  |  |  |  | Net Income: | 12,147.11- | 1.83- |
| 06/2019 | GAS | $/MCF:2.39 | 6,721 /1.00 | Gas Sales: | 16,054.34 | 2.41 |
|  | Ovr NRI | 0.00014936 |  | Production Tax - Gas: | 1,012.17- | 0.15- |
|  |  |  |  | Other Deducts - Gas: | 3,561.13- | 0.52- |
|  |  |  |  | Net Income: | 11,481.04 | 1.74 |
| 06/2019 | GAS | $/MCF:2.39 | 6,721-/1.00- | Gas Sales: | 16,054.34- | 2.40- |
|  | Ovr NRI | 0.00014936 |  | Production Tax - Gas: | 1,039.68 | 0.15 |
|  |  |  |  | Other Deducts - Gas: | 3,561.13 | 0.53 |
|  |  |  |  | Net Income: | 11,453.53- | 1.72- |
| 07/2019 | GAS | $/MCF:2.22 | 6,803 /1.02 | Gas Sales: | 15,136.42 | 2.27 |
|  | Ovr NRI | 0.00014936 |  | Production Tax - Gas: | 949.63- | 0.13- |
|  |  |  |  | Other Deducts - Gas: | 3,564.25- | 0.53- |
|  |  |  |  | Net Income: | 10,622.54 | 1.61 |
| 07/2019 | GAS | $/MCF:2.22 | 6,803-/1.02- | Gas Sales: | 15,136.42- | 2.26- |
|  | Ovr NRI | 0.00014936 |  | Production Tax - Gas: | 972.60 | 0.14 |
|  |  |  |  | Other Deducts - Gas: | 3,564.25 | 0.52 |
|  |  |  |  | Net Income: | 10,599.57- | 1.60- |
| 08/2019 | GAS | $/MCF:2.06 | 6,381 /0.95 | Gas Sales: | 13,142.67 | 1.97 |
|  | Ovr NRI | 0.00014936 |  | Production Tax - Gas: | 825.27- | 0.11- |
|  |  |  |  | Other Deducts - Gas: | 3,226.59- | 0.48- |
|  |  |  |  | Net Income: | 9,090.81 | 1.38 |
| 08/2019 | GAS | $/MCF:2.06 | 6,381-/0.95- | Gas Sales: | 13,142.67- | 1.97- |
|  | Ovr NRI | 0.00014936 |  | Production Tax - Gas: | 839.09 | 0.12 |
|  |  |  |  | Other Deducts - Gas: | 3,226.59 | 0.48 |
|  |  |  |  | Net Income: | 9,076.99- | 1.37- |
| 09/2019 | GAS | $/MCF:2.24 | 6,381 /0.95 | Gas Sales: | 14,313.81 | 2.14 |
|  | Ovr NRI | 0.00014936 |  | Production Tax - Gas: | 894.46- | 0.12- |
|  |  |  |  | Other Deducts - Gas: | 3,406.04- | 0.50- |
|  |  |  |  | Net Income: | 10,013.31 | 1.52 |
| 09/2019 | GAS | $/MCF:2.24 | 6,381-/0.95- | Gas Sales: | 14,313.81- | 2.14- |
|  | Ovr NRI | 0.00014936 |  | Production Tax - Gas: | 914.74 | 0.13 |
|  |  |  |  | Other Deducts - Gas: | 3,406.04 | 0.51 |
|  |  |  |  | Net Income: | 9,993.03- | 1.50- |

MSTrust_001169

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   492

**LEASE: (LEOP04)  CL Leopard #7   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2019 | GAS | $/MCF:2.18 | 6,146 /0.92 | Gas Sales: | 13,381.68 | 2.01 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 835.24- | 0.12- |
| | | | | Other Deducts - Gas: | 3,252.14- | 0.48- |
| | | | | Net Income: | 9,294.30 | 1.41 |
| 10/2019 | GAS | $/MCF:2.18 | 6,146-/0.92- | Gas Sales: | 13,381.68- | 2.00- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 854.73 | 0.12 |
| | | | | Other Deducts - Gas: | 3,252.14 | 0.48 |
| | | | | Net Income: | 9,274.81- | 1.40- |
| 11/2019 | GAS | $/MCF:2.52 | 5,861 /0.88 | Gas Sales: | 14,786.46 | 2.21 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 942.04- | 0.13- |
| | | | | Other Deducts - Gas: | 3,040.75- | 0.45- |
| | | | | Net Income: | 10,803.67 | 1.63 |
| 11/2019 | GAS | $/MCF:2.52 | 5,861-/0.88- | Gas Sales: | 14,786.46- | 2.21- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 960.32 | 0.14 |
| | | | | Other Deducts - Gas: | 3,040.75 | 0.45 |
| | | | | Net Income: | 10,785.39- | 1.62- |
| 12/2019 | GAS | $/MCF:2.22 | 6,110 /0.91 | Gas Sales: | 13,549.89 | 2.03 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 853.39- | 0.12- |
| | | | | Other Deducts - Gas: | 3,149.52- | 0.46- |
| | | | | Net Income: | 9,546.98 | 1.45 |
| 12/2019 | GAS | $/MCF:2.22 | 6,110-/0.91- | Gas Sales: | 13,549.89- | 2.03- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 869.16 | 0.13 |
| | | | | Other Deducts - Gas: | 3,149.52 | 0.47 |
| | | | | Net Income: | 9,531.21- | 1.43- |
| 01/2020 | GAS | $/MCF:2.01 | 6,031 /0.90 | Gas Sales: | 12,101.07 | 1.81 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 756.68- | 0.10- |
| | | | | Other Deducts - Gas: | 3,063.08- | 0.46- |
| | | | | Net Income: | 8,281.31 | 1.25 |
| 01/2020 | GAS | $/MCF:2.01 | 6,031-/0.90- | Gas Sales: | 12,101.07- | 1.81- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 769.65 | 0.11 |
| | | | | Other Deducts - Gas: | 3,063.08 | 0.46 |
| | | | | Net Income: | 8,268.34- | 1.24- |
| 02/2020 | GAS | $/MCF:1.84 | 5,672 /0.85 | Gas Sales: | 10,462.16 | 1.57 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 648.56- | 0.09- |
| | | | | Other Deducts - Gas: | 2,866.24- | 0.42- |
| | | | | Net Income: | 6,947.36 | 1.06 |
| 02/2020 | GAS | $/MCF:1.84 | 5,672-/0.85- | Gas Sales: | 10,462.16- | 1.57- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 658.94 | 0.10 |
| | | | | Other Deducts - Gas: | 2,866.24 | 0.42 |
| | | | | Net Income: | 6,936.98- | 1.05- |
| 03/2020 | GAS | $/MCF:1.71 | 5,759 /0.86 | Gas Sales: | 9,831.94 | 1.47 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 612.18- | 0.08- |
| | | | | Other Deducts - Gas: | 2,783.62- | 0.41- |
| | | | | Net Income: | 6,436.14 | 0.98 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   493

### LEASE: (LEOP04)  CL Leopard #7   (Continued)
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.71 | 5,759-/0.86- | Gas Sales: | 9,831.94- | 1.47- |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 621.90 | 0.09 |
| | | | | Other Deducts - Gas: | 2,783.62 | 0.41 |
| | | | | Net Income: | 6,426.42- | 0.97- |
| 04/2020 | GAS | $/MCF:1.59 | 5,491 /0.82 | Gas Sales: | 8,737.86 | 1.31 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 536.45- | 0.07- |
| | | | | Other Deducts - Gas: | 2,694.59- | 0.40- |
| | | | | Net Income: | 5,506.82 | 0.84 |

**Total Revenue for LEASE**                                   1.06

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| LEOP04 | 0.00014936 | 1.06 | | | 1.06 |

### LEASE: (LEOP05)  CL Leopard #6   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:15.90 | 144.86 /0.02 | Condensate Sales: | 2,303.05 | 0.35 |
| | Ovr NRI | 0.00014936 | | Production Tax - Condensate: | 105.94- | 0.02- |
| | | | | Net Income: | 2,197.11 | 0.33 |
| 11/2018 | GAS | $/MCF:3.75 | 2,049-/0.31- | Gas Sales: | 7,676.66- | 1.15- |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 1.37 | 0.00 |
| | | | | Other Deducts - Gas: | 1,069.90 | 0.16 |
| | | | | Net Income: | 6,605.39- | 0.99- |
| 11/2018 | GAS | $/MCF:3.75 | 2,049 /0.31 | Gas Sales: | 7,676.66 | 1.15 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 1.37- | 0.00 |
| | | | | Other Deducts - Gas: | 1,069.90- | 0.16- |
| | | | | Net Income: | 6,605.39 | 0.99 |
| 12/2018 | GAS | $/MCF:4.22 | 1,871-/0.28- | Gas Sales: | 7,893.10- | 1.18- |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 275.00 | 0.04 |
| | | | | Other Deducts - Gas: | 1,031.61 | 0.15 |
| | | | | Net Income: | 6,586.49- | 0.99- |
| 12/2018 | GAS | $/MCF:4.22 | 1,871 /0.28 | Gas Sales: | 7,893.10 | 1.18 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 268.88- | 0.03- |
| | | | | Other Deducts - Gas: | 1,031.61- | 0.16- |
| | | | | Net Income: | 6,592.61 | 0.99 |
| 01/2019 | GAS | $/MCF:3.17 | 1,914-/0.29- | Gas Sales: | 6,075.56- | 0.91- |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 209.48 | 0.03 |
| | | | | Other Deducts - Gas: | 1,028.41 | 0.16 |
| | | | | Net Income: | 4,837.67- | 0.72- |
| 01/2019 | GAS | $/MCF:3.17 | 1,914 /0.29 | Gas Sales: | 6,075.56 | 0.91 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 203.78- | 0.03- |
| | | | | Other Deducts - Gas: | 1,028.41- | 0.16- |
| | | | | Net Income: | 4,843.37 | 0.72 |
| 02/2019 | GAS | $/MCF:2.83 | 1,892-/0.28- | Gas Sales: | 5,349.16- | 0.80- |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 182.05 | 0.03 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   494

**LEASE: (LEOP05)  CL Leopard #6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 1,031.68 | 0.15 |
| | | | | Net Income: | 4,135.43- | 0.62- |
| 02/2019 | GAS | $/MCF:2.83 | 1,892 /0.28 | Gas Sales: | 5,349.16 | 0.80 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 177.16- | 0.03- |
| | | | | Other Deducts - Gas: | 1,031.68- | 0.14- |
| | | | | Net Income: | 4,140.32 | 0.63 |
| 03/2019 | GAS | $/MCF:2.84 | 2,256-/0.34- | Gas Sales: | 6,415.83- | 0.96- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1.50 | 0.00 |
| | | | | Other Deducts - Gas: | 1,204.82 | 0.18 |
| | | | | Net Income: | 5,209.51- | 0.78- |
| 03/2019 | GAS | $/MCF:2.84 | 2,256 /0.34 | Gas Sales: | 6,415.83 | 0.96 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1.50- | 0.00 |
| | | | | Other Deducts - Gas: | 1,204.82- | 0.18- |
| | | | | Net Income: | 5,209.51 | 0.78 |
| 04/2019 | GAS | $/MCF:2.59 | 2,070-/0.31- | Gas Sales: | 5,360.91- | 0.80- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1.38 | 0.00 |
| | | | | Other Deducts - Gas: | 1,136.84 | 0.17 |
| | | | | Net Income: | 4,222.69- | 0.63- |
| 04/2019 | GAS | $/MCF:2.59 | 2,070 /0.31 | Gas Sales: | 5,360.91 | 0.80 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1.38- | 0.00 |
| | | | | Other Deducts - Gas: | 1,136.84- | 0.17- |
| | | | | Net Income: | 4,222.69 | 0.63 |
| 05/2019 | GAS | $/MCF:2.47 | 2,168-/0.32- | Gas Sales: | 5,356.88- | 0.80- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 192.28 | 0.03 |
| | | | | Other Deducts - Gas: | 1,168.17 | 0.17 |
| | | | | Net Income: | 3,996.43- | 0.60- |
| 05/2019 | GAS | $/MCF:2.47 | 2,168 /0.32 | Gas Sales: | 5,356.88 | 0.80 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 186.75- | 0.03- |
| | | | | Other Deducts - Gas: | 1,168.17- | 0.17- |
| | | | | Net Income: | 4,001.96 | 0.60 |
| 06/2019 | GAS | $/MCF:2.39 | 2,111-/0.32- | Gas Sales: | 5,042.61- | 0.75- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 326.56 | 0.04 |
| | | | | Other Deducts - Gas: | 1,118.53 | 0.17 |
| | | | | Net Income: | 3,597.52- | 0.54- |
| 06/2019 | GAS | $/MCF:2.39 | 2,111 /0.32 | Gas Sales: | 5,042.61 | 0.76 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 317.92- | 0.05- |
| | | | | Other Deducts - Gas: | 1,118.53- | 0.16- |
| | | | | Net Income: | 3,606.16 | 0.55 |
| 07/2019 | GAS | $/MCF:2.23 | 2,311-/0.35- | Gas Sales: | 5,142.59- | 0.77- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 330.44 | 0.05 |
| | | | | Other Deducts - Gas: | 1,210.86 | 0.18 |
| | | | | Net Income: | 3,601.29- | 0.54- |
| 07/2019 | GAS | $/MCF:2.23 | 2,311 /0.35 | Gas Sales: | 5,142.59 | 0.77 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 322.64- | 0.05- |
| | | | | Other Deducts - Gas: | 1,210.86- | 0.18- |
| | | | | Net Income: | 3,609.09 | 0.54 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   495

**LEASE: (LEOP05)  CL Leopard #6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2019 | GAS | $/MCF:2.06 | 2,508-/0.37- | Gas Sales: | 5,164.98- | 0.77- |
|  | Ovr NRI | 0.00014936 |  | Production Tax - Gas: | 329.75 | 0.04 |
|  |  |  |  | Other Deducts - Gas: | 1,268.13 | 0.19 |
|  |  |  |  | Net Income: | 3,567.10- | 0.54- |
| 08/2019 | GAS | $/MCF:2.06 | 2,508 /0.37 | Gas Sales: | 5,164.98 | 0.77 |
|  | Ovr NRI | 0.00014936 |  | Production Tax - Gas: | 324.32- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 1,268.13- | 0.19- |
|  |  |  |  | Net Income: | 3,572.53 | 0.54 |
| 09/2019 | GAS | $/MCF:2.24 | 2,428-/0.36- | Gas Sales: | 5,445.62- | 0.81- |
|  | Ovr NRI | 0.00014936 |  | Production Tax - Gas: | 348.01 | 0.05 |
|  |  |  |  | Other Deducts - Gas: | 1,295.93 | 0.19 |
|  |  |  |  | Net Income: | 3,801.68- | 0.57- |
| 09/2019 | GAS | $/MCF:2.24 | 2,428 /0.36 | Gas Sales: | 5,445.62 | 0.82 |
|  | Ovr NRI | 0.00014936 |  | Production Tax - Gas: | 340.29- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 1,295.93- | 0.19- |
|  |  |  |  | Net Income: | 3,809.40 | 0.58 |
| 10/2019 | GAS | $/MCF:2.18 | 2,730-/0.41- | Gas Sales: | 5,944.36- | 0.89- |
|  | Ovr NRI | 0.00014936 |  | Production Tax - Gas: | 379.69 | 0.06 |
|  |  |  |  | Other Deducts - Gas: | 1,444.61 | 0.21 |
|  |  |  |  | Net Income: | 4,120.06- | 0.62- |
| 10/2019 | GAS | $/MCF:2.18 | 2,730 /0.41 | Gas Sales: | 5,944.36 | 0.89 |
|  | Ovr NRI | 0.00014936 |  | Production Tax - Gas: | 371.03- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 1,444.61- | 0.21- |
|  |  |  |  | Net Income: | 4,128.72 | 0.63 |
| 11/2019 | GAS | $/MCF:2.52 | 2,649-/0.40- | Gas Sales: | 6,684.49- | 1.00- |
|  | Ovr NRI | 0.00014936 |  | Production Tax - Gas: | 434.13 | 0.06 |
|  |  |  |  | Other Deducts - Gas: | 1,374.45 | 0.20 |
|  |  |  |  | Net Income: | 4,875.91- | 0.74- |
| 11/2019 | GAS | $/MCF:2.52 | 2,649 /0.40 | Gas Sales: | 6,684.49 | 1.00 |
|  | Ovr NRI | 0.00014936 |  | Production Tax - Gas: | 425.87- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 1,374.45- | 0.20- |
|  |  |  |  | Net Income: | 4,884.17 | 0.75 |
| 12/2019 | GAS | $/MCF:2.22 | 2,804-/0.42- | Gas Sales: | 6,217.64- | 0.93- |
|  | Ovr NRI | 0.00014936 |  | Production Tax - Gas: | 398.83 | 0.06 |
|  |  |  |  | Other Deducts - Gas: | 1,445.30 | 0.21 |
|  |  |  |  | Net Income: | 4,373.51- | 0.66- |
| 12/2019 | GAS | $/MCF:2.22 | 2,804 /0.42 | Gas Sales: | 6,217.64 | 0.93 |
|  | Ovr NRI | 0.00014936 |  | Production Tax - Gas: | 391.59- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 1,445.30- | 0.22- |
|  |  |  |  | Net Income: | 4,380.75 | 0.66 |
| 01/2020 | GAS | $/MCF:2.01 | 2,226-/0.33- | Gas Sales: | 4,467.33- | 0.67- |
|  | Ovr NRI | 0.00014936 |  | Production Tax - Gas: | 284.13 | 0.04 |
|  |  |  |  | Other Deducts - Gas: | 1,130.66 | 0.17 |
|  |  |  |  | Net Income: | 3,052.54- | 0.46- |

MSTrust_001173

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   496

**LEASE: (LEOP05)  CL Leopard #6    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.01 | 2,226 /0.33 | Gas Sales: | 4,467.33 | 0.67 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 279.34- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 1,130.66- | 0.17- |
|  |  |  |  | Net Income: | 3,057.33 | 0.46 |
| 02/2020 | GAS | $/MCF:1.84 | 2,736-/0.41- | Gas Sales: | 5,047.30- | 0.76- |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 317.23 | 0.05 |
|  |  |  |  | Other Deducts - Gas: | 1,392.18 | 0.20 |
|  |  |  |  | Net Income: | 3,337.89- | 0.51- |
| 02/2020 | GAS | $/MCF:1.84 | 2,736 /0.41 | Gas Sales: | 5,047.30 | 0.76 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 312.22- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 1,392.18- | 0.20- |
|  |  |  |  | Net Income: | 3,342.90 | 0.52 |
| 03/2020 | GAS | $/MCF:1.71 | 2,918-/0.44- | Gas Sales: | 4,981.56- | 0.75- |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 315.10 | 0.05 |
|  |  |  |  | Other Deducts - Gas: | 1,410.41 | 0.21 |
|  |  |  |  | Net Income: | 3,256.05- | 0.49- |
| 03/2020 | GAS | $/MCF:1.71 | 2,918 /0.44 | Gas Sales: | 4,981.56 | 0.75 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 310.18- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 1,410.41- | 0.21- |
|  |  |  |  | Net Income: | 3,260.97 | 0.50 |
| 04/2020 | GAS | $/MCF:1.59 | 2,989 /0.45 | Gas Sales: | 4,756.83 | 0.71 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 292.04- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 1,466.84- | 0.22- |
|  |  |  |  | Net Income: | 2,997.95 | 0.46 |

|  |  | **Total Revenue for LEASE** |  |  |  | 0.86 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty |  |  | Net Cash |
|---|---|---|---|---|---|
| LEOP05 | 0.00014936 | 0.86 |  |  | 0.86 |

**LEASE: (LEVA02)  L Levang 13-32/29H    County: MC KENZIE, ND**

API: 3305304696
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 3,002.93- | 0.02- |
|  | Wrk NRI: | 0.00000664 |  | Net Income: | 3,002.93- | 0.02- |
| 04/2020 | GAS | $/MCF:1.02 | 3,314.94 /0.02 | Gas Sales: | 3,378.10 | 0.02 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Gas: | 294.14- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 7,998.79- | 0.05- |
|  |  |  |  | Net Income: | 4,914.83- | 0.03- |
| 04/2020 | OIL | $/BBL:12.28 | 770.18 /0.01 | Oil Sales: | 9,458.64 | 0.06 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Oil: | 854.14- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 917.15- | 0.01- |
|  |  |  |  | Net Income: | 7,687.35 | 0.05 |
| 01/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 589.01- | 0.00 |
|  | Wrk NRI: | 0.00000664 |  | Other Deducts - Plant - Gals: | 28.56 | 0.00 |
|  |  |  |  | Net Income: | 560.45- | 0.00 |

From:   Sklarco, LLC  
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020  
Account: JUD   Page   497

**LEASE: (LEVA02)  L Levang 13-32/29H    (Continued)**  
**API: 3305304696**  
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 659.22- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Net Income: | 659.22- | 0.00 |
| 04/2020 | PRG | $/GAL:0.05- | 20,380.40 /0.14 | Plant Products - Gals - Sales: | 996.97- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 2,109.05- | 0.01- |
| | | | | Net Income: | 3,106.02- | 0.01- |

|  |  |  |  | **Total Revenue for LEASE** | | **0.01-** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200501302 | QEP Energy Company | 3 | 9,211.20 | 9,211.20 | 0.06 |
| | | **Total Lease Operating Expense** | | | **9,211.20** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **LEVA02** | **0.00000664** | **0.00000664** | | **0.01-** | **0.06** | **0.07-** |

**LEASE: (LEVA03)  G Levang 2-32-29 TH    County: MC KENZIE, ND**  
**API: 3305304694**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,443.45- | 0.01- |
| | Wrk NRI: | 0.00000664 | | Net Income: | 1,443.45- | 0.01- |
| 04/2020 | GAS | $/MCF:1.02 | 2,315.39 /0.02 | Gas Sales: | 2,359.51 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 205.45- | 0.00 |
| | | | | Other Deducts - Gas: | 5,586.93- | 0.03- |
| | | | | Net Income: | 3,432.87- | 0.02- |
| 04/2020 | OIL | $/BBL:12.28 | 810.62 /0.01 | Oil Sales: | 9,955.21 | 0.07 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 899.00- | 0.01- |
| | | | | Other Deducts - Oil: | 965.30- | 0.01- |
| | | | | Net Income: | 8,090.91 | 0.05 |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 316.87- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Net Income: | 316.87- | 0.00 |
| 04/2020 | PRG | $/GAL:0.05- | 14,235.14 /0.09 | Plant Products - Gals - Sales: | 696.35- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 1,473.13- | 0.01- |
| | | | | Net Income: | 2,169.48- | 0.01- |

|  |  |  |  | **Total Revenue for LEASE** | | **0.01** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200501302 | QEP Energy Company | 3 | 8,922.76 | 8,922.76 | 0.06 |
| | | **Total Lease Operating Expense** | | | **8,922.76** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **LEVA03** | **0.00000664** | **0.00000664** | | **0.01** | **0.06** | **0.05-** |

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   498 |

### LEASE: (LEVA04)  G Levang 3-32-29BH   County: MC KENZIE, ND

**API: 33-053-04695**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20200501302 | QEP Energy Company | 3 | 2,683.47 | 2,683.47 | 0.02 |
| | **Total Lease Operating Expense** | | | **2,683.47** | **0.02** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **LEVA04** | 0.00000664 | 0.02 | 0.02 |

### LEASE: (LEVA05)  G Levang 4-32-29 BH   County: MC KENZIE, ND

**API: 33-053-04697**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | /0.00 | | Other Deducts - Gas: | 2,510.99- | 0.02- |
| | Wrk NRI: | 0.00000664 | | Net Income: | 2,510.99- | 0.02- |
| 04/2020 | GAS | $/MCF:1.02 | 3,068.71 /0.02 | Gas Sales: | 3,127.18 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 272.29- | 0.00 |
| | | | | Other Deducts - Gas: | 7,404.67- | 0.05- |
| | | | | Net Income: | 4,549.78- | 0.03- |
| 04/2020 | OIL | $/BBL:12.28 | 686.91 /0.00 | Oil Sales: | 8,435.96 | 0.06 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 761.80- | 0.01- |
| | | | | Other Deducts - Oil: | 817.99- | 0.00 |
| | | | | Net Income: | 6,856.17 | 0.05 |
| 03/2020 | PRG | /0.00 | | Other Deducts - Plant - Gals: | 551.24- | 0.01- |
| | Wrk NRI: | 0.00000664 | | Net Income: | 551.24- | 0.01- |
| 04/2020 | PRG | $/GAL:0.05- | 18,866.60 /0.13 | Plant Products - Gals - Sales: | 922.92- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 1,952.39- | 0.01- |
| | | | | Net Income: | 2,875.31- | 0.01- |

| | **Total Revenue for LEASE** | **0.02-** |
|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20200501302 | QEP Energy Company | 3 | 8,803.20 | 8,803.20 | 0.06 |
| | **Total Lease Operating Expense** | | | **8,803.20** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **LEVA05** | 0.00000664 | 0.00000664 | 0.02- | 0.06 | 0.08- |

### LEASE: (LEWI02)  Lewis Unit #5-12   County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 053120-2 | S & P Co. | 3 | 2,116.96 | 2,116.96 | 16.38 |
| | **Total Lease Operating Expense** | | | **2,116.96** | **16.38** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **LEWI02** | 0.00773708 | 16.38 | 16.38 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   499

### LEASE: (LEWI04)  Lewis Unit #3-12   County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 053120-1 | S & P Co. | 3 | 705.21 | 705.21 | 6.07 |
| | **Total Lease Operating Expense** | | | **705.21** | **6.07** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **LEWI04** | **0.00860856** | | **6.07** | **6.07** |

### LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ   Parish: LINCOLN, LA

API: 1706121369
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:2.22 | 16,331.31-/3.26- | Gas Sales: | 36,232.94- | 7.23- |
| | Roy NRI: | 0.00019933 | | Other Deducts - Gas: | 16.48 | 0.00 |
| | | | | Net Income: | 36,216.46- | 7.23- |
| 10/2019 | GAS | $/MCF:2.22 | 16,331.31 /3.26 | Gas Sales: | 36,222.82 | 7.22 |
| | Roy NRI: | 0.00019933 | | Other Deducts - Gas: | 16.48- | 0.00 |
| | | | | Net Income: | 36,206.34 | 7.22 |
| 11/2019 | GAS | $/MCF:2.48 | 15,730.86-/3.14- | Gas Sales: | 38,973.86- | 7.77- |
| | Roy NRI: | 0.00019933 | | Other Deducts - Gas: | 18.75 | 0.00 |
| | | | | Net Income: | 38,955.11- | 7.77- |
| 11/2019 | GAS | $/MCF:2.48 | 15,730.86 /3.14 | Gas Sales: | 38,979.81 | 7.77 |
| | Roy NRI: | 0.00019933 | | Other Deducts - Gas: | 18.75- | 0.00 |
| | | | | Net Income: | 38,961.06 | 7.77 |
| 03/2020 | GAS | $/MCF:1.72 | 14,735.80 /2.94 | Gas Sales: | 25,300.16 | 5.04 |
| | Roy NRI: | 0.00019933 | | Production Tax - Gas: | 2,361.75- | 0.47- |
| | | | | Other Deducts - Gas: | 12.25- | 0.00 |
| | | | | Net Income: | 22,926.16 | 4.57 |
| 03/2020 | OIL | $/BBL:29.16 | 193.98 /0.04 | Oil Sales: | 5,656.96 | 1.13 |
| | Roy NRI: | 0.00019933 | | Production Tax - Oil: | 707.12- | 0.14- |
| | | | | Net Income: | 4,949.84 | 0.99 |
| 03/2020 | PRD | $/BBL:8.40 | 704.37 /0.14 | Plant Products Sales: | 5,914.98 | 1.18 |
| | Roy NRI: | 0.00019933 | | Net Income: | 5,914.98 | 1.18 |
| | | **Total Revenue for LEASE** | | | | **6.73** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| **LEWI06** | **0.00019933** | **6.73** | | **6.73** |

### LEASE: (LEWI07)  Lewis 22-15 HC #1; LCV RA SUQ   Parish: LINCOLN, LA

API: 1706120998
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.54 | 19,549.55-/0.59- | Gas Sales: | 49,685.30- | 1.49- |
| | Roy NRI: | 0.00002995 | | Net Income: | 49,685.30- | 1.49- |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   500

**LEASE: (LEWI07) Lewis 22-15 HC #1; LCV RA SUQ   (Continued)**
**API: 1706120998**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.54 | 19,549.55 /0.59 | Gas Sales: | 49,692.89 | 1.49 |
| | Roy NRI | 0.00002995 | | Net Income: | 49,692.89 | 1.49 |
| 03/2020 | GAS | $/MCF:1.76 | 17,896.63 /0.54 | Gas Sales: | 31,451.34 | 0.94 |
| | Roy NRI | 0.00002995 | | Net Income: | 31,451.34 | 0.94 |
| 03/2020 | GAS | $/MCF:1.68 | 1.26 /0.00 | Gas Sales: | 2.12 | 0.00 |
| | Roy NRI | 0.00002995 | | Production Tax - Gas: | 2,745.88- | 0.08- |
| | | | | Net Income: | 2,743.76- | 0.08- |
| 03/2020 | OIL | $/BBL:26.49 | 5.23 /0.00 | Oil Sales: | 138.52 | 0.00 |
| | Roy NRI | 0.00002995 | | Production Tax - Oil: | 17.32- | 0.00 |
| | | | | Net Income: | 121.20 | 0.00 |
| 03/2020 | OIL | $/BBL:29.16 | 161.27 /0.00 | Oil Sales: | 4,703.05 | 0.14 |
| | Roy NRI | 0.00002995 | | Production Tax - Oil: | 587.88- | 0.02- |
| | | | | Net Income: | 4,115.17 | 0.12 |
| 03/2020 | PRD | $/BBL:5.80 | 1,023.97 /0.03 | Plant Products Sales: | 5,939.37 | 0.18 |
| | Roy NRI | 0.00002995 | | Net Income: | 5,939.37 | 0.18 |
| | | **Total Revenue for LEASE** | | | | **1.16** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| LEWI07 | 0.00002995 | 1.16 | | | | 1.16 |

**LEASE: (LITT01)  Little Creek Field   County: LINCOLN, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:14.47 | 2,817.08 /0.28 | Oil Sales: | 40,766.49 | 4.01 |
| | Roy NRI | 0.00009821 | | Production Tax - Oil: | 1,321.58- | 0.14- |
| | | | | Net Income: | 39,444.91 | 3.87 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| LITT01 | 0.00009821 | 3.87 | | | | 3.87 |

**LEASE: (LOFT01)  A Loftus #1 Alt (27634HC)   Parish: DE SOTO, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.67 | 625,619 /222.55 | Gas Sales: | 1,044,451.51 | 371.53 |
| | Ovr NRI | 0.00035572 | | Other Deducts - Gas: | 173,090.22- | 61.57- |
| | | | | Net Income: | 871,361.29 | 309.96 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| LOFT01 | 0.00035572 | 309.96 | | | | 309.96 |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page    501

### LEASE: (LOIS01)  Lois Sirmans #1-12    County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202010200 | Mustang Fuel Corporation | 2 | 4,056.12 | 4,056.12 | 31.38 |
| | **Total Lease Operating Expense** | | | **4,056.12** | **31.38** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| LOIS01 | 0.00773708 | | 31.38 | 31.38 |

### LEASE: (LOWE01)  Lowe 29 #1-alt; GRAY RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:14.05 | 37.48 /0.04 | Condensate Sales: | 526.43 | 0.52 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 64.64- | 0.07- |
| | | | | Net Income: | 461.79 | 0.45 |
| 04/2020 | GAS | $/MCF:1.85 | 2,386 /2.33 | Gas Sales: | 4,415.51 | 4.31 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 31.02- | 0.04- |
| | | | | Other Deducts - Gas: | 469.23- | 0.45- |
| | | | | Net Income: | 3,915.26 | 3.82 |
| 04/2020 | GAS | $/MCF:1.85 | 469 /0.46 | Gas Sales: | 867.17 | 0.85 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 58.63- | 0.06- |
| | | | | Other Deducts - Gas: | 92.24- | 0.09- |
| | | | | Net Income: | 716.30 | 0.70 |
| 04/2020 | PRG | $/GAL:0.19 | 2,028.58 /1.98 | Plant Products - Gals - Sales: | 385.93 | 0.37 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 3.32- | 0.01- |
| | | | | Net Income: | 382.61 | 0.36 |
| 04/2020 | PRG | $/GAL:0.19 | 456.30 /0.45 | Plant Products - Gals - Sales: | 88.86 | 0.09 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 6.25- | 0.01- |
| | | | | Net Income: | 82.61 | 0.08 |

**Total Revenue for LEASE**   **5.41**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LOWE01 | 0.00097540 | 5.41 | | 5.41 |

### LEASE: (LOWF01)  F M Lowry 23 #1 Alt    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:2.30 | 577.05-/0.82- | Gas Sales: | 1,328.53- | 1.89- |
| | Ovr NRI: | 0.00141911 | | Other Deducts - Gas: | 186.93 | 0.27 |
| | | | | Net Income: | 1,141.60- | 1.62- |
| 10/2019 | GAS | $/MCF:2.30 | 577.05 /0.82 | Gas Sales: | 1,328.16 | 1.89 |
| | Ovr NRI: | 0.00141911 | | Other Deducts - Gas: | 186.93- | 0.27- |
| | | | | Net Income: | 1,141.23 | 1.62 |
| 03/2020 | GAS | $/MCF:1.71 | 3,587.77 /5.09 | Gas Sales: | 6,125.50 | 8.69 |
| | Ovr NRI: | 0.00141911 | | Production Tax - Gas: | 73.40- | 0.10- |
| | | | | Other Deducts - Gas: | 1,531.44- | 2.18- |
| | | | | Net Income: | 4,520.66 | 6.41 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   502

## LEASE: (LOWF01)  F M Lowry 23 #1 Alt    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:26.29 | 173.09 /0.25 | Oil Sales: | 4,550.66 | 6.46 |
| | Ovr NRI: | 0.00141911 | | Production Tax - Oil: | 568.83- | 0.81- |
| | | | | Other Deducts - Oil: | 5.19- | 0.01- |
| | | | | Net Income: | 3,976.64 | 5.64 |
| 03/2020 | PRD | $/BBL:8.91 | 279.44 /0.40 | Plant Products Sales: | 2,489.63 | 3.53 |
| | Ovr NRI: | 0.00141911 | | Other Deducts - Plant: | 550.50- | 0.78- |
| | | | | Net Income: | 1,939.13 | 2.75 |

**Total Revenue for LEASE**       **14.80**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| LOWF01 | 0.00141911 | 14.80 | | | 14.80 |

## LEASE: (MADO01)  Madole #1-7H    County: BECKHAM, OK

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:15.29 | 98.19 /0.00 | Condensate Sales: | 1,501.37 | 0.07 |
| | Roy NRI: | 0.00004925 | | Production Tax - Condensate: | 113.31- | 0.00 |
| | | | | Net Income: | 1,388.06 | 0.07 |
| 04/2020 | CND | $/BBL:15.25 | 98.19 /0.03 | Condensate Sales: | 1,497.35 | 0.52 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Condensate: | 109.27- | 0.04- |
| | | | | Net Income: | 1,388.08 | 0.48 |
| 08/2019 | GAS | $/MCF:2.19 | 1,562.04-/0.08- | Gas Sales: | 3,427.66- | 0.17- |
| | Roy NRI: | 0.00004925 | | Production Tax - Gas: | 283.28 | 0.02 |
| | | | | Other Deducts - Gas: | 2,181.24 | 0.10 |
| | | | | Net Income: | 963.14- | 0.05- |
| 08/2019 | GAS | $/MCF:2.40 | 1,556.86 /0.08 | Gas Sales: | 3,739.27 | 0.18 |
| | Roy NRI: | 0.00004925 | | Production Tax - Gas: | 169.97- | 0.00 |
| | | | | Other Deducts - Gas: | 934.82- | 0.05- |
| | | | | Net Income: | 2,634.48 | 0.13 |
| 08/2019 | GAS | $/MCF:2.19 | 1,562.04-/0.54- | Gas Sales: | 3,419.61- | 1.18- |
| | Wrk NRI: | 0.00034472 | | Production Tax - Gas: | 295.42 | 0.10 |
| | | | | Other Deducts - Gas: | 2,181.27 | 0.75 |
| | | | | Net Income: | 942.92- | 0.33- |
| 08/2019 | GAS | $/MCF:2.40 | 1,556.86 /0.54 | Gas Sales: | 3,731.22 | 1.29 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Gas: | 174.02- | 0.06- |
| | | | | Other Deducts - Gas: | 1,392.13- | 0.48- |
| | | | | Net Income: | 2,165.07 | 0.75 |
| 09/2019 | GAS | $/MCF:2.31 | 1,457.58-/0.07- | Gas Sales: | 3,371.01- | 0.17- |
| | Roy NRI: | 0.00004925 | | Production Tax - Gas: | 339.93 | 0.02 |
| | | | | Other Deducts - Gas: | 2,067.93 | 0.10 |
| | | | | Net Income: | 963.15- | 0.05- |
| 09/2019 | GAS | $/MCF:2.33 | 1,449.67 /0.07 | Gas Sales: | 3,371.01 | 0.17 |
| | Roy NRI: | 0.00004925 | | Production Tax - Gas: | 141.64- | 0.01- |
| | | | | Other Deducts - Gas: | 821.51- | 0.04- |
| | | | | Net Income: | 2,407.86 | 0.12 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   503

**LEASE: (MADO01)  Madole #1-7H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:2.30 | 1,457.58-/0.50- | Gas Sales: | 3,358.91- | 1.16- |
| | Wrk NRI: | 0.00034472 | | Production Tax - Gas: | 331.84 | 0.12 |
| | | | | Other Deducts - Gas: | 2,100.33 | 0.72 |
| | | | | Net Income: | 926.74- | 0.32- |
| 09/2019 | GAS | $/MCF:2.33 | 1,449.67 /0.50 | Gas Sales: | 3,379.14 | 1.16 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Gas: | 153.78 | 0.05- |
| | | | | Other Deducts - Gas: | 1,315.24- | 0.45- |
| | | | | Net Income: | 1,910.12 | 0.66 |
| 09/2019 | GAS | $/MCF:2.48 | 1.63 /0.00 | Gas Sales: | 4.05 | 0.00 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 4.05 | 0.00 |
| 10/2019 | GAS | $/MCF:2.35 | 1,448.46-/0.07- | Gas Sales: | 3,399.34- | 0.17- |
| | Roy NRI: | 0.00004925 | | Production Tax - Gas: | 113.31 | 0.01 |
| | | | | Other Deducts - Gas: | 1,897.96 | 0.09 |
| | | | | Net Income: | 1,388.07- | 0.07- |
| 10/2019 | GAS | $/MCF:2.35 | 1,448.46-/0.50- | Gas Sales: | 3,407.47- | 1.17- |
| | Wrk NRI: | 0.00034472 | | Production Tax - Gas: | 105.22 | 0.03 |
| | | | | Other Deducts - Gas: | 1,942.50 | 0.67 |
| | | | | Net Income: | 1,359.75- | 0.47- |
| 10/2019 | GAS | $/MCF:2.00 | 4.04 /0.00 | Gas Sales: | 8.09 | 0.00 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 8.09 | 0.00 |
| 11/2019 | GAS | $/MCF:2.85 | 1,440.74-/0.07- | Gas Sales: | 4,107.53- | 0.20- |
| | Roy NRI: | 0.00004925 | | Production Tax - Gas: | 509.90 | 0.02 |
| | | | | Other Deducts - Gas: | 934.82 | 0.05 |
| | | | | Net Income: | 2,662.81- | 0.13- |
| 11/2019 | GAS | $/MCF:3.50 | 24.27 /0.00 | Gas Sales: | 84.98 | 0.00 |
| | Roy NRI: | 0.00004925 | | Net Income: | 84.98 | 0.00 |
| 11/2019 | GAS | $/MCF:3.00 | 1,435.14 /0.07 | Gas Sales: | 4,305.83 | 0.21 |
| | Roy NRI: | 0.00004925 | | Production Tax - Gas: | 226.62- | 0.01- |
| | | | | Other Deducts - Gas: | 849.83- | 0.04- |
| | | | | Net Income: | 3,229.38 | 0.16 |
| 11/2019 | GAS | $/MCF:2.50 | 1,439.98 /0.07 | Gas Sales: | 3,597.63 | 0.18 |
| | Roy NRI: | 0.00004925 | | Production Tax - Gas: | 169.97- | 0.01- |
| | | | | Other Deducts - Gas: | 793.18- | 0.04- |
| | | | | Net Income: | 2,634.48 | 0.13 |
| 11/2019 | GAS | $/MCF:2.86 | 1,440.74-/0.50- | Gas Sales: | 4,115.68- | 1.42- |
| | Wrk NRI: | 0.00034472 | | Production Tax - Gas: | 522.05 | 0.18 |
| | | | | Other Deducts - Gas: | 1,404.27 | 0.49 |
| | | | | Net Income: | 2,189.36- | 0.75- |
| 11/2019 | GAS | $/MCF:3.00 | 24.27 /0.01 | Gas Sales: | 72.84 | 0.03 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 72.84 | 0.03 |
| 11/2019 | GAS | $/MCF:2.99 | 1,435.14 /0.49 | Gas Sales: | 4,297.79 | 1.48 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Gas: | 222.58- | 0.08- |
| | | | | Other Deducts - Gas: | 1,315.24- | 0.45- |
| | | | | Net Income: | 2,759.97 | 0.95 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   504

**LEASE: (MADO01)  Madole #1-7H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.50 | 1,439.98 /0.50 | Gas Sales: | 3,601.72 | 1.24 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Gas: | 174.02- | 0.06- |
| | | | | Other Deducts - Gas: | 1,266.67- | 0.44- |
| | | | | Net Income: | 2,161.03 | 0.74 |
| 12/2019 | GAS | $/MCF:2.42 | 2,259.57-/0.11- | Gas Sales: | 5,467.27- | 0.27- |
| | Roy NRI: | 0.00004925 | | Production Tax - Gas: | 311.61 | 0.02 |
| | | | | Other Deducts - Gas: | 934.82 | 0.04 |
| | | | | Net Income: | 4,220.84- | 0.21- |
| 12/2019 | GAS | $/MCF:3.23 | 1,473.15 /0.07 | Gas Sales: | 4,759.07 | 0.23 |
| | Roy NRI: | 0.00004925 | | Production Tax - Gas: | 254.95- | 0.01- |
| | | | | Other Deducts - Gas: | 878.16- | 0.04- |
| | | | | Net Income: | 3,625.96 | 0.18 |
| 12/2019 | GAS | $/MCF:3.59 | 31.55 /0.00 | Gas Sales: | 113.31 | 0.01 |
| | Roy NRI: | 0.00004925 | | Net Income: | 113.31 | 0.01 |
| 12/2019 | GAS | $/MCF:2.42 | 2,259.57-/0.78- | Gas Sales: | 5,475.43- | 1.89- |
| | Wrk NRI: | 0.00034472 | | Production Tax - Gas: | 299.47 | 0.11 |
| | | | | Other Deducts - Gas: | 1,412.36 | 0.48 |
| | | | | Net Income: | 3,763.60- | 1.30- |
| 12/2019 | GAS | $/MCF:3.23 | 1,473.15 /0.51 | Gas Sales: | 4,755.08 | 1.64 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Gas: | 250.91- | 0.09- |
| | | | | Other Deducts - Gas: | 1,351.66- | 0.46- |
| | | | | Net Income: | 3,152.51 | 1.09 |
| 12/2019 | GAS | $/MCF:3.21 | 31.55 /0.01 | Gas Sales: | 101.17 | 0.03 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 101.17 | 0.03 |
| 01/2020 | GAS | $/MCF:3.33 | 16.99 /0.00 | Gas Sales: | 56.66 | 0.00 |
| | Roy NRI: | 0.00004925 | | Net Income: | 56.66 | 0.00 |
| 01/2020 | GAS | $/MCF:2.59 | 1,388.21 /0.07 | Gas Sales: | 3,597.63 | 0.18 |
| | Roy NRI: | 0.00004925 | | Production Tax - Gas: | 169.97- | 0.01- |
| | | | | Other Deducts - Gas: | 821.51- | 0.04- |
| | | | | Net Income: | 2,606.15 | 0.13 |
| 01/2020 | GAS | $/MCF:2.62 | 16.99 /0.01 | Gas Sales: | 44.52 | 0.02 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 44.52 | 0.02 |
| 01/2020 | GAS | $/MCF:2.60 | 1,388.21 /0.48 | Gas Sales: | 3,609.82 | 1.24 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Gas: | 174.02- | 0.06- |
| | | | | Other Deducts - Gas: | 1,286.91- | 0.44- |
| | | | | Net Income: | 2,148.89 | 0.74 |
| 02/2020 | GAS | $/MCF:1.67 | 16.98 /0.00 | Gas Sales: | 28.33 | 0.00 |
| | Roy NRI: | 0.00004925 | | Net Income: | 28.33 | 0.00 |
| 02/2020 | GAS | $/MCF:2.14 | 1,269.31 /0.06 | Gas Sales: | 2,719.47 | 0.13 |
| | Roy NRI: | 0.00004925 | | Production Tax - Gas: | 113.31- | 0.00 |
| | | | | Other Deducts - Gas: | 764.85- | 0.04- |
| | | | | Net Income: | 1,841.31 | 0.09 |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   505

**LEASE: (MADO01)  Madole #1-7H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:2.14 | 16.98 /0.01 | Gas Sales: | 36.42 | 0.01 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 36.42 | 0.01 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:2.15 | 1,269.31 /0.44 | Gas Sales: | 2,731.64 | 0.94 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Gas: | 117.36- | 0.04- |
| | | | | Other Deducts - Gas: | 1,189.78- | 0.41- |
| | | | | Net Income: | 1,424.50 | 0.49 |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.99 | 1,381.74 /0.07 | Gas Sales: | 2,747.80 | 0.14 |
| | Roy NRI: | 0.00004925 | | Production Tax - Gas: | 113.31- | 0.01- |
| | | | | Other Deducts - Gas: | 821.51- | 0.04- |
| | | | | Net Income: | 1,812.98 | 0.09 |
| | | | | | | |
| 03/2020 | GAS | $/MCF:2.69 | 10.52 /0.00 | Gas Sales: | 28.33 | 0.00 |
| | Roy NRI: | 0.00004925 | | Net Income: | 28.33 | 0.00 |
| | | | | | | |
| 03/2020 | GAS | $/MCF:2.00 | 1,381.74 /0.48 | Gas Sales: | 2,759.97 | 0.95 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Gas: | 113.31- | 0.04- |
| | | | | Other Deducts - Gas: | 1,274.77- | 0.44- |
| | | | | Net Income: | 1,371.89 | 0.47 |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.92 | 10.52 /0.00 | Gas Sales: | 20.23 | 0.01 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 20.23 | 0.01 |
| | | | | | | |
| 02/2020 | OIL | $/BBL:49.91 | 194.66 /0.01 | Oil Sales: | 9,716.44 | 0.48 |
| | Roy NRI: | 0.00004925 | | Production Tax - Oil: | 708.20- | 0.04- |
| | | | | Other Deducts - Oil: | 28.33- | 0.00 |
| | | | | Net Income: | 8,979.91 | 0.44 |
| | | | | | | |
| 02/2020 | OIL | $/BBL:49.87 | 194.66 /0.07 | Oil Sales: | 9,708.46 | 3.35 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Oil: | 700.11- | 0.24- |
| | | | | Other Deducts - Oil: | 20.23- | 0.01- |
| | | | | Net Income: | 8,988.12 | 3.10 |
| | | | | | | |
| 03/2020 | OIL | $/BBL:29.40 | 172.46 /0.01 | Oil Sales: | 5,070.68 | 0.25 |
| | Roy NRI: | 0.00004925 | | Production Tax - Oil: | 368.26- | 0.02- |
| | | | | Net Income: | 4,702.42 | 0.23 |
| | | | | | | |
| 03/2020 | OIL | $/BBL:29.33 | 172.46 /0.06 | Oil Sales: | 5,058.60 | 1.74 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Oil: | 364.22- | 0.12- |
| | | | | Other Deducts - Oil: | 12.14- | 0.01- |
| | | | | Net Income: | 4,682.24 | 1.61 |
| | | | | | | |
| 05/2020 | OIL | | /0.00 | Other Deducts - Oil: | 942.92- | 0.33- |
| | Wrk NRI: | 0.00034472 | | Net Income: | 942.92- | 0.33- |
| | | | | | | |
| 08/2019 | PRG | $/GAL:0.29 | 10,161.78-/0.50- | Plant Products - Gals - Sales: | 2,946.09- | 0.15- |
| | Roy NRI: | 0.00004925 | | Net Income: | 2,946.09- | 0.15- |
| | | | | | | |
| 08/2019 | PRG | $/GAL:0.20 | 10,161.78 /0.50 | Plant Products - Gals - Sales: | 1,982.95 | 0.10 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 141.64- | 0.01- |
| | | | | Net Income: | 1,841.31 | 0.09 |
| | | | | | | |
| 08/2019 | PRG | $/GAL:0.29 | 10,161.78-/3.50- | Plant Products - Gals - Sales: | 2,933.99- | 1.01- |
| | Wrk NRI: | 0.00034472 | | Net Income: | 2,933.99- | 1.01- |

MSTrust_001183

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   506

**LEASE: (MADO01)  Madole #1-7H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | PRG | $/GAL:0.20 | 10,161.78 /3.50 | Plant Products - Gals - Sales: | 1,995.11 | 0.69 |
|  | Wrk NRI: | 0.00034472 |  | Production Tax - Plant - Gals: | 145.69- | 0.05- |
|  |  |  |  | Net Income: | 1,849.42 | 0.64 |
| 09/2019 | PRG | $/GAL:0.34 | 9,821.03-/0.48- | Plant Products - Gals - Sales: | 3,371.01- | 0.17- |
|  | Roy NRI: | 0.00004925 |  | Net Income: | 3,371.01- | 0.17- |
| 09/2019 | PRG | $/GAL:0.25 | 9,821.03 /0.48 | Plant Products - Gals - Sales: | 2,492.85 | 0.12 |
|  | Roy NRI: | 0.00004925 |  | Production Tax - Plant - Gals: | 169.97- | 0.01- |
|  |  |  |  | Net Income: | 2,322.88 | 0.11 |
| 09/2019 | PRG | $/GAL:0.34 | 9,821.03-/3.39- | Plant Products - Gals - Sales: | 3,383.19- | 1.17- |
|  | Wrk NRI: | 0.00034472 |  | Net Income: | 3,383.19- | 1.17- |
| 09/2019 | PRG | $/GAL:0.18 | 22.70-/0.01- | Plant Products - Gals - Sales: | 4.05- | 0.00 |
|  | Wrk NRI: | 0.00034472 |  | Net Income: | 4.05- | 0.00 |
| 09/2019 | PRG | $/GAL:0.25 | 9,821.03 /3.39 | Plant Products - Gals - Sales: | 2,488.83 | 0.86 |
|  | Wrk NRI: | 0.00034472 |  | Production Tax - Plant - Gals: | 182.11- | 0.06- |
|  |  |  |  | Net Income: | 2,306.72 | 0.80 |
| 10/2019 | PRG | $/GAL:0.36 | 9,770.62-/0.48- | Plant Products - Gals - Sales: | 3,484.32- | 0.17- |
|  | Roy NRI: | 0.00004925 |  | Production Tax - Plant - Gals: | 254.95 | 0.01 |
|  |  |  |  | Net Income: | 3,229.37- | 0.16- |
| 10/2019 | PRG | $/GAL:0.48 | 59.16-/0.00- | Plant Products - Gals - Sales: | 28.33- | 0.00 |
|  | Roy NRI: | 0.00004925 |  | Net Income: | 28.33- | 0.00 |
| 10/2019 | PRG | $/GAL:0.27 | 9,770.62 /0.48 | Plant Products - Gals - Sales: | 2,606.16 | 0.13 |
|  | Roy NRI: | 0.00004925 |  | Production Tax - Plant - Gals: | 198.29- | 0.01- |
|  |  |  |  | Net Income: | 2,407.87 | 0.12 |
| 10/2019 | PRG | $/GAL:0.36 | 9,770.62-/3.37- | Plant Products - Gals - Sales: | 3,484.36- | 1.20- |
|  | Wrk NRI: | 0.00034472 |  | Production Tax - Plant - Gals: | 246.86 | 0.08 |
|  |  |  |  | Net Income: | 3,237.50- | 1.12- |
| 10/2019 | PRG | $/GAL:0.27 | 59.16-/0.02- | Plant Products - Gals - Sales: | 16.19- | 0.01- |
|  | Wrk NRI: | 0.00034472 |  | Net Income: | 16.19- | 0.01- |
| 10/2019 | PRG | $/GAL:0.27 | 9,770.62 /3.37 | Plant Products - Gals - Sales: | 2,598.10 | 0.90 |
|  | Wrk NRI: | 0.00034472 |  | Production Tax - Plant - Gals: | 190.20- | 0.07- |
|  |  |  |  | Net Income: | 2,407.90 | 0.83 |
| 11/2019 | PRG | $/GAL:0.41 | 9,711.39-/0.48- | Plant Products - Gals - Sales: | 4,022.55- | 0.20- |
|  | Roy NRI: | 0.00004925 |  | Net Income: | 4,022.55- | 0.20- |
| 11/2019 | PRG | $/GAL:0.32 | 9,711.39 /0.48 | Plant Products - Gals - Sales: | 3,144.39 | 0.15 |
|  | Roy NRI: | 0.00004925 |  | Production Tax - Plant - Gals: | 226.62- | 0.01- |
|  |  |  |  | Net Income: | 2,917.77 | 0.14 |
| 11/2019 | PRG | $/GAL:0.35 | 323.41-/0.02- | Plant Products - Gals - Sales: | 113.31- | 0.01- |
|  | Roy NRI: | 0.00004925 |  | Net Income: | 113.31- | 0.01- |
| 11/2019 | PRG | $/GAL:0.41 | 9,711.39-/3.35- | Plant Products - Gals - Sales: | 4,026.64- | 1.39- |
|  | Wrk NRI: | 0.00034472 |  | Net Income: | 4,026.64- | 1.39- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   507

**LEASE: (MADO01) Madole #1-7H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | PRG | $/GAL:0.32 | 9,711.39 /3.35 | Plant Products - Gals - Sales: | 3,144.43 | 1.08 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 226.63- | 0.07- |
| | | | | Net Income: | 2,917.80 | 1.01 |
| 11/2019 | PRG | $/GAL:0.33 | 323.41-/0.11- | Plant Products - Gals - Sales: | 105.22- | 0.04- |
| | Wrk NRI: | 0.00034472 | | Net Income: | 105.22- | 0.04- |
| 12/2019 | PRG | $/GAL:0.31 | 9,959.79/0.49- | Plant Products - Gals - Sales: | 3,059.40- | 0.15- |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 226.62 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 934.82 | 0.05 |
| | | | | Net Income: | 1,897.96- | 0.09- |
| 12/2019 | PRG | $/GAL:0.31 | 9,959.79 /0.49 | Plant Products - Gals - Sales: | 3,059.40 | 0.15 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 226.62- | 0.01- |
| | | | | Net Income: | 2,832.78 | 0.14 |
| 12/2019 | PRG | $/GAL:0.34 | 419.17-/0.02- | Plant Products - Gals - Sales: | 141.64- | 0.01- |
| | Roy NRI: | 0.00004925 | | Net Income: | 141.64- | 0.01- |
| 12/2019 | PRG | $/GAL:0.31 | 9,959.79-/3.43- | Plant Products - Gals - Sales: | 3,047.30- | 1.05- |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 222.58 | 0.08 |
| | | | | Other Deducts - Plant - Gals: | 1,412.36 | 0.48 |
| | | | | Net Income: | 1,412.36- | 0.49- |
| 12/2019 | PRG | $/GAL:0.31 | 9,959.79 /3.43 | Plant Products - Gals - Sales: | 3,047.30 | 1.05 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 222.58- | 0.08- |
| | | | | Net Income: | 2,824.72 | 0.97 |
| 12/2019 | PRG | $/GAL:0.31 | 419.17-/0.14- | Plant Products - Gals - Sales: | 129.50- | 0.04- |
| | Wrk NRI: | 0.00034472 | | Net Income: | 129.50- | 0.04- |
| 01/2020 | PRG | $/GAL:0.20 | 2,552.56 /0.13 | Plant Products - Gals - Sales: | 509.90 | 0.03 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.01- |
| | | | | Net Income: | 481.57 | 0.02 |
| 01/2020 | PRG | $/GAL:0.07 | 4,082.14 /0.20 | Plant Products - Gals - Sales: | 283.28 | 0.01 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 254.95 | 0.01 |
| 01/2020 | PRG | $/GAL:0.47 | 899.23 /0.04 | Plant Products - Gals - Sales: | 424.92 | 0.02 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 396.59 | 0.02 |
| 01/2020 | PRG | $/GAL:0.83 | 34.01-/0.00- | Plant Products - Gals - Sales: | 28.33- | 0.00 |
| | Roy NRI: | 0.00004925 | | Net Income: | 28.33- | 0.00 |
| 01/2020 | PRG | $/GAL:0.80 | 1,408.27 /0.07 | Plant Products - Gals - Sales: | 1,133.11 | 0.06 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 84.98- | 0.01- |
| | | | | Net Income: | 1,048.13 | 0.05 |
| 01/2020 | PRG | $/GAL:0.52 | 489.78 /0.02 | Plant Products - Gals - Sales: | 254.95 | 0.01 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 226.62 | 0.01 |
| 01/2020 | PRG | $/GAL:0.20 | 2,552.56 /0.88 | Plant Products - Gals - Sales: | 513.95 | 0.18 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 36.42- | 0.02- |
| | | | | Net Income: | 477.53 | 0.16 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   508

**LEASE: (MADO01)  Madole #1-7H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG<br>Wrk NRI: | $/GAL:0.07<br>0.00034472 | 4,082.14 /1.41 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 287.33<br>20.23-<br>267.10 | 0.10<br>0.01-<br>0.09 |
| 01/2020 | PRG<br>Wrk NRI: | $/GAL:0.47<br>0.00034472 | 899.23 /0.31 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 420.88<br>32.38-<br>388.50 | 0.15<br>0.02-<br>0.13 |
| 01/2020 | PRG<br>Wrk NRI: | $/GAL:0.20<br>0.00034472 | 61.66-/0.02- | Plant Products - Gals - Sales:<br>Net Income: | 12.14-<br>12.14- | 0.00<br>0.00 |
| 01/2020 | PRG<br>Wrk NRI: | $/GAL:0.08<br>0.00034472 | 98.60-/0.03- | Plant Products - Gals - Sales:<br>Net Income: | 8.09-<br>8.09- | 0.00<br>0.00 |
| 01/2020 | PRG<br>Wrk NRI: | $/GAL:0.68<br>0.00034472 | 11.83-/0.00- | Plant Products - Gals - Sales:<br>Net Income: | 8.09-<br>8.09- | 0.00<br>0.00 |
| 01/2020 | PRG<br>Wrk NRI: | $/GAL:0.83<br>0.00034472 | 34.01-/0.01- | Plant Products - Gals - Sales:<br>Net Income: | 28.33-<br>28.33- | 0.01-<br>0.01- |
| 01/2020 | PRG<br>Wrk NRI: | $/GAL:0.56<br>0.00034472 | 21.72-/0.01- | Plant Products - Gals - Sales:<br>Net Income: | 12.14-<br>12.14- | 0.00<br>0.00 |
| 01/2020 | PRG<br>Wrk NRI: | $/GAL:0.81<br>0.00034472 | 1,408.27 /0.49 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1,137.17<br>80.94-<br>1,056.23 | 0.39<br>0.03-<br>0.36 |
| 01/2020 | PRG<br>Wrk NRI: | $/GAL:0.55<br>0.00034472 | 489.78 /0.17 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 267.09<br>20.23-<br>246.86 | 0.09<br>0.00<br>0.09 |
| 02/2020 | PRG<br>Roy NRI: | $/GAL:0.38<br>0.00004925 | 446.72 /0.02 | Plant Products - Gals - Sales:<br>Net Income: | 169.97<br>169.97 | 0.01<br>0.01 |
| 02/2020 | PRG<br>Roy NRI: | $/GAL:0.18<br>0.00004925 | 2,328.13 /0.11 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 424.92<br>28.33-<br>396.59 | 0.02<br>0.00<br>0.02 |
| 02/2020 | PRG<br>Roy NRI: | $/GAL:0.83<br>0.00004925 | 34.01-/0.00- | Plant Products - Gals - Sales:<br>Net Income: | 28.33-<br>28.33- | 0.00<br>0.00 |
| 02/2020 | PRG<br>Roy NRI: | $/GAL:0.38<br>0.00004925 | 820.17 /0.04 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 311.61<br>28.33-<br>283.28 | 0.02<br>0.01-<br>0.01 |
| 02/2020 | PRG<br>Roy NRI: | $/GAL:0.07<br>0.00004925 | 3,723.23 /0.18 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 254.95<br>28.33-<br>226.62 | 0.01<br>0.00<br>0.01 |
| 02/2020 | PRG<br>Roy NRI: | $/GAL:0.66<br>0.00004925 | 1,284.47 /0.06 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 849.83<br>56.66-<br>793.17 | 0.04<br>0.00<br>0.04 |
| 02/2020 | PRG<br>Wrk NRI: | $/GAL:0.20<br>0.00034472 | 61.66-/0.02- | Plant Products - Gals - Sales:<br>Net Income: | 12.14-<br>12.14- | 0.00<br>0.00 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   509

**LEASE: (MADO01)  Madole #1-7H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | PRG | $/GAL:0.37 | 446.72 /0.15 | Plant Products - Gals - Sales: | 165.92 | 0.06 |
| | Wrk NRI | 0.00034472 | | Production Tax - Plant - Gals: | 12.14- | 0.01- |
| | | | | Net Income: | 153.78 | 0.05 |
| 02/2020 | PRG | $/GAL:0.18 | 2,328.13 /0.80 | Plant Products - Gals - Sales: | 428.97 | 0.15 |
| | Wrk NRI | 0.00034472 | | Production Tax - Plant - Gals: | 32.38- | 0.01- |
| | | | | Net Income: | 396.59 | 0.14 |
| 02/2020 | PRG | $/GAL:0.71 | 34.01-/0.01- | Plant Products - Gals - Sales: | 24.28- | 0.01- |
| | Wrk NRI | 0.00034472 | | Net Income: | 24.28- | 0.01- |
| 02/2020 | PRG | $/GAL:0.37 | 820.17 /0.28 | Plant Products - Gals - Sales: | 299.47 | 0.10 |
| | Wrk NRI | 0.00034472 | | Production Tax - Plant - Gals: | 20.23- | 0.00 |
| | | | | Net Income: | 279.24 | 0.10 |
| 02/2020 | PRG | $/GAL:0.37 | 21.72-/0.01- | Plant Products - Gals - Sales: | 8.09- | 0.00 |
| | Wrk NRI | 0.00034472 | | Net Income: | 8.09- | 0.00 |
| 02/2020 | PRG | $/GAL:0.34 | 11.83-/0.00- | Plant Products - Gals - Sales: | 4.05- | 0.00 |
| | Wrk NRI | 0.00034472 | | Net Income: | 4.05- | 0.00 |
| 02/2020 | PRG | $/GAL:0.07 | 3,723.23 /1.28 | Plant Products - Gals - Sales: | 250.91 | 0.09 |
| | Wrk NRI | 0.00034472 | | Production Tax - Plant - Gals: | 16.19- | 0.01- |
| | | | | Net Income: | 234.72 | 0.08 |
| 02/2020 | PRG | $/GAL:0.67 | 1,284.47 /0.44 | Plant Products - Gals - Sales: | 861.99 | 0.30 |
| | Wrk NRI | 0.00034472 | | Production Tax - Plant - Gals: | 64.75- | 0.03- |
| | | | | Net Income: | 797.24 | 0.27 |
| 02/2020 | PRG | $/GAL:0.08 | 98.60-/0.03- | Plant Products - Gals - Sales: | 8.09- | 0.00 |
| | Wrk NRI | 0.00034472 | | Net Income: | 8.09- | 0.00 |
| 03/2020 | PRG | $/GAL:0.22 | 1,399.78 /0.07 | Plant Products - Gals - Sales: | 311.61 | 0.02 |
| | Roy NRI | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.01- |
| | | | | Net Income: | 283.28 | 0.01 |
| 03/2020 | PRG | $/GAL:0.17 | 486.98 /0.02 | Plant Products - Gals - Sales: | 84.98 | 0.00 |
| | Roy NRI | 0.00004925 | | Net Income: | 84.98 | 0.00 |
| 03/2020 | PRG | $/GAL:0.10 | 2,537.41 /0.12 | Plant Products - Gals - Sales: | 254.95 | 0.01 |
| | Roy NRI | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 226.62 | 0.01 |
| 03/2020 | PRG | $/GAL:0.04 | 4,057.83 /0.20 | Plant Products - Gals - Sales: | 169.97 | 0.01 |
| | Roy NRI | 0.00004925 | | Net Income: | 169.97 | 0.01 |
| 03/2020 | PRG | $/GAL:0.13 | 893.84 /0.04 | Plant Products - Gals - Sales: | 113.31 | 0.01 |
| | Roy NRI | 0.00004925 | | Net Income: | 113.31 | 0.01 |
| 03/2020 | PRG | $/GAL:0.07 | 59.12-/0.02- | Plant Products - Gals - Sales: | 4.05- | 0.00 |
| | Wrk NRI | 0.00034472 | | Net Income: | 4.05- | 0.00 |
| 03/2020 | PRG | $/GAL:0.20 | 20.39-/0.01- | Plant Products - Gals - Sales: | 4.05- | 0.00 |
| | Wrk NRI | 0.00034472 | | Net Income: | 4.05- | 0.00 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   510

**LEASE: (MADO01)  Madole #1-7H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | $/GAL:0.23 | 1,399.78 /0.48 | Plant Products - Gals - Sales: | 323.75 | 0.11 |
| | Wrk NRI | 0.00034472 | | Production Tax - Plant - Gals: | 24.28- | 0.01- |
| | | | | Net Income: | 299.47 | 0.10 |
| 03/2020 | PRG | $/GAL:0.15 | 486.98 /0.17 | Plant Products - Gals - Sales: | 72.84 | 0.03 |
| | Wrk NRI | 0.00034472 | | Production Tax - Plant - Gals: | 4.05- | 0.01- |
| | | | | Net Income: | 68.79 | 0.02 |
| 03/2020 | PRG | $/GAL:0.11 | 36.97-/0.01- | Plant Products - Gals - Sales: | 4.05- | 0.00 |
| | Wrk NRI | 0.00034472 | | Net Income: | 4.05- | 0.00 |
| 03/2020 | PRG | $/GAL:0.10 | 2,537.41 /0.87 | Plant Products - Gals - Sales: | 246.86 | 0.09 |
| | Wrk NRI | 0.00034472 | | Production Tax - Plant - Gals: | 16.19- | 0.01- |
| | | | | Net Income: | 230.67 | 0.08 |
| 03/2020 | PRG | $/GAL:0.04 | 4,057.83 /1.40 | Plant Products - Gals - Sales: | 161.88 | 0.06 |
| | Wrk NRI | 0.00034472 | | Production Tax - Plant - Gals: | 12.14- | 0.01- |
| | | | | Net Income: | 149.74 | 0.05 |
| 03/2020 | PRG | $/GAL:0.11 | 893.84 /0.31 | Plant Products - Gals - Sales: | 101.17 | 0.03 |
| | Wrk NRI | 0.00034472 | | Production Tax - Plant - Gals: | 8.09- | 0.00 |
| | | | | Net Income: | 93.08 | 0.03 |

**Total Revenue for LEASE**     9.71

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| MADO01 | 0.00004925 | 1.32 | 0.00 | | 1.32 |
| | 0.00034472 | 0.00 | 8.39 | | 8.39 |
| Total Cash Flow | | 1.32 | 8.39 | | 9.71 |

**LEASE: (MAND01)  Mandaree 24-13 HZ2   County: MC KENZIE, ND**

API: 3302502620
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.18 | 1,106.16 /0.05 | Gas Sales: | 1,306.37 | 0.06 |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 104.51- | 0.00 |
| | | | | Other Deducts - Gas: | 3,083.03- | 0.15- |
| | | | | Net Income: | 1,881.17- | 0.09- |
| 04/2020 | GAS | $/MCF:1.17 | 1,106.16 /0.27 | Gas Sales: | 1,293.89 | 0.32 |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 89.58- | 0.02- |
| | | | | Other Deducts - Gas: | 3,065.53- | 0.76- |
| | | | | Net Income: | 1,861.22- | 0.46- |
| 04/2020 | OIL | $/BBL:13.02 | 766.39 /0.04 | Oil Sales: | 9,980.67 | 0.47 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 731.57- | 0.04- |
| | | | | Other Deducts - Oil: | 2,978.52- | 0.14- |
| | | | | Net Income: | 6,270.58 | 0.29 |
| 04/2020 | OIL | $/BBL:13.04 | 766.39 /0.19 | Oil Sales: | 9,992.83 | 2.46 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 696.71- | 0.17- |
| | | | | Other Deducts - Oil: | 3,005.81- | 0.74- |
| | | | | Net Income: | 6,290.31 | 1.55 |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   511

**LEASE: (MAND01)  Mandaree 24-13 HZ2   (Continued)**
**API: 3302502620**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRG | $/GAL:0.04- | 4,981.82 /0.23 | Plant Products - Gals - Sales: | 209.02- | 0.01- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 52.25 | 0.00 |
| | | | | Net Income: | 156.77- | 0.01- |
| 04/2020 | PRG | $/GAL:0.04- | 4,981.82 /1.23 | Plant Products - Gals - Sales: | 209.01- | 0.05- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 39.81 | 0.01 |
| | | | | Net Income: | 169.20- | 0.04- |

**Total Revenue for LEASE** — **1.24**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0520-17 | WPX Energy, Inc. | 1 | 17,608.33 | 17,608.33 | 5.16 |
| | **Total Lease Operating Expense** | | | | **17,608.33** | **5.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND01 | 0.00004686 | Royalty | 0.19 | 0.00 | 0.00 | 0.19 |
| | 0.00024600 | 0.00029289 | 0.00 | 1.05 | 5.16 | 4.11- |
| Total Cash Flow | | | 0.19 | 1.05 | 5.16 | 3.92- |

**LEASE: (MAND02)  Mandaree 24-13 HD   County: MC KENZIE, ND**
**API: 3302502621**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0520-17 | WPX Energy, Inc. | 1 | 7,976.79 | 7,976.79 | 2.34 |
| | **Total Lease Operating Expense** | | | | **7,976.79** | **2.34** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MAND02 | 0.00029289 | 2.34 | 2.34 |

**LEASE: (MAND03)  Mandaree 24-13 HY   County: MC KENZIE, ND**
**API: 3302502622**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.17 | 7,022.60 /0.33 | Gas Sales: | 8,204.00 | 0.38 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 574.80- | 0.02- |
| | | | | Other Deducts - Gas: | 19,438.78- | 0.91- |
| | | | | Net Income: | 11,809.58- | 0.55- |
| 04/2020 | GAS | $/MCF:1.17 | 7,022.60 /1.73 | Gas Sales: | 8,231.15 | 2.02 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 567.32- | 0.13- |
| | | | | Other Deducts - Gas: | 19,448.21- | 4.79- |
| | | | | Net Income: | 11,784.38- | 2.90- |
| 04/2020 | OIL | $/BBL:13.04 | 3,497.90 /0.16 | Oil Sales: | 45,618.44 | 2.14 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 3,239.80- | 0.15- |
| | | | | Other Deducts - Oil: | 13,690.76- | 0.65- |
| | | | | Net Income: | 28,687.88 | 1.34 |

From:   Sklarco, LLC      For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
To:   Judy Trust fbo Maren Silberstein      Account: JUD   Page   512

**LEASE: (MAND03) Mandaree 24-13 HY   (Continued)**
**API: 3302502622**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:13.03 | 3,497.90 /0.86 | Oil Sales: | 45,594.79 | 11.22 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 3,184.97- | 0.79- |
| | | | | Other Deducts - Oil: | 13,705.31- | 3.37- |
| | | | | Net Income: | 28,704.51 | 7.06 |
| 04/2020 | PRG | $/GAL:0.04- | 31,627.99 /1.48 | Plant Products - Gals - Sales: | 1,358.62- | 0.06- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 261.27 | 0.01 |
| | | | | Net Income: | 1,097.35- | 0.05- |
| 04/2020 | PRG | $/GAL:0.04- | 31,627.99 /7.78 | Plant Products - Gals - Sales: | 1,333.70- | 0.33- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 19.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 268.73 | 0.06 |
| | | | | Net Income: | 1,084.88- | 0.27- |

**Total Revenue for LEASE**      **4.63**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0520-17 | WPX Energy, Inc. | 1 | 16,265.13 | 16,265.13 | 4.76 |
| | | **Total Lease Operating Expense** | | | **16,265.13** | **4.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND03 | 0.00004686 | Royalty | 0.74 | 0.00 | 0.00 | 0.74 |
| | 0.00024600 | 0.00029289 | 0.00 | 3.89 | 4.76 | 0.87- |
| | Total Cash Flow | | 0.74 | 3.89 | 4.76 | 0.13- |

**LEASE: (MAND04) Mandaree24-13 HZ   County: MC KENZIE, ND**
**API: 330252619**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.17 | 2,780.05 /0.13 | Gas Sales: | 3,239.80 | 0.15 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 209.02- | 0.01- |
| | | | | Other Deducts - Gas: | 7,681.45- | 0.36- |
| | | | | Net Income: | 4,650.67- | 0.22- |
| 04/2020 | GAS | $/MCF:1.17 | 2,780.05 /0.68 | Gas Sales: | 3,254.64 | 0.80 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 228.92- | 0.06- |
| | | | | Other Deducts - Gas: | 7,693.69- | 1.89- |
| | | | | Net Income: | 4,667.97- | 1.15- |
| 04/2020 | OIL | $/BBL:13.04 | 1,675.07 /0.08 | Oil Sales: | 21,842.50 | 1.02 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 1,567.64- | 0.07- |
| | | | | Other Deducts - Oil: | 6,531.85- | 0.31- |
| | | | | Net Income: | 13,743.01 | 0.64 |
| 04/2020 | OIL | $/BBL:13.04 | 1,675.07 /0.41 | Oil Sales: | 21,836.93 | 5.37 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 1,532.77- | 0.38- |
| | | | | Other Deducts - Oil: | 6,559.04- | 1.61- |
| | | | | Net Income: | 13,745.12 | 3.38 |
| 04/2020 | PRG | $/GAL:0.04- | 12,520.49 /0.59 | Plant Products - Gals - Sales: | 522.55- | 0.02- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 104.51 | 0.00 |
| | | | | Net Income: | 418.04- | 0.02- |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   513

**LEASE: (MAND04)  Mandaree24-13 HZ    (Continued)**
**API: 330252619**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRG | $/GAL:0.04- | 12,520.49 /3.08 | Plant Products - Gals - Sales: | 527.51- | 0.13- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 109.48 | 0.03 |
| | | | | Net Income: | 418.03- | 0.10- |

**Total Revenue for LEASE**  2.53

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0520-17 | WPX Energy, Inc. | 1 | 18,489.94 | 18,489.94 | 5.42 |
| | **Total Lease Operating Expense** | | | **18,489.94** | **5.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND04** | 0.00004686 | Royalty | 0.40 | 0.00 | 0.00 | 0.40 |
| | 0.00024600 | 0.00029289 | 0.00 | 2.13 | 5.42 | 3.29- |
| Total Cash Flow | | | 0.40 | 2.13 | 5.42 | 2.89- |

**LEASE: (MAND05)  Mandaree South 19-18 HQL    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.25 | 4,066.08 /0.10 | Gas Sales: | 5,094.61 | 0.12 |
| | Roy NRI: | 0.00002355 | | Production Tax - Gas: | 311.92- | 0.01- |
| | | | | Other Deducts - Gas: | 11,956.74- | 0.28- |
| | | | | Net Income: | 7,174.05- | 0.17- |
| 04/2020 | GAS | $/MCF:1.25 | 4,066.08 /0.50 | Gas Sales: | 5,070.01 | 0.63 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Gas: | 336.68- | 0.04- |
| | | | | Other Deducts - Gas: | 11,962.05- | 1.48- |
| | | | | Net Income: | 7,228.72- | 0.89- |
| 04/2020 | OIL | $/BBL:13.02 | 3,145.22 /0.07 | Oil Sales: | 40,964.86 | 0.96 |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 2,911.21- | 0.06- |
| | | | | Other Deducts - Oil: | 12,372.63- | 0.30- |
| | | | | Net Income: | 25,681.02 | 0.60 |
| 04/2020 | OIL | $/BBL:13.03 | 3,145.22 /0.39 | Oil Sales: | 40,995.78 | 5.07 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Oil: | 2,931.10- | 0.36- |
| | | | | Other Deducts - Oil: | 12,318.54- | 1.53- |
| | | | | Net Income: | 25,746.14 | 3.18 |
| 04/2020 | PRG | $/GAL:0.04- | 19,729.20 /0.46 | Plant Products - Gals - Sales: | 831.77- | 0.02- |
| | Roy NRI: | 0.00002355 | | Other Deducts - Plant - Gals: | 207.94 | 0.01 |
| | | | | Net Income: | 623.83- | 0.01- |
| 04/2020 | PRG | $/GAL:0.04- | 19,729.20 /2.44 | Plant Products - Gals - Sales: | 831.80- | 0.10- |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Plant - Gals: | 158.44 | 0.02 |
| | | | | Net Income: | 673.36- | 0.08- |

**Total Revenue for LEASE**  2.63

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   514

## LEASE: (MAND05)  Mandaree South 19-18 HQL    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0520-17 | WPX Energy, Inc. | 1 | 13,771.84 | 13,771.84 | 2.03 |
| | **Total Lease Operating Expense** | | | **13,771.84** | **2.03** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 3077-0520-17 | WPX Energy, Inc. | 1 | 420.00- | 420.00- | 0.06- |
| | **Total ICC - Proven** | | | **420.00-** | **0.06-** |
| | **Total Expenses for LEASE** | | | 13,351.84 | 1.97 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND05 | 0.00002355 | Royalty | 0.42 | 0.00 | 0.00 | 0.42 |
| | 0.00012363 | 0.00014718 | 0.00 | 2.21 | 1.97 | 0.24 |
| Total Cash Flow | | | 0.42 | 2.21 | 1.97 | 0.66 |

## LEASE: (MAND06)  Mandaree South 24-13 HI    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.17 | 15,964.51 /0.75 | Gas Sales: | 18,707.22 | 0.88 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,306.37- | 0.06- |
| | | | | Other Deducts - Gas: | 44,155.30- | 2.07- |
| | | | | Net Income: | 26,754.45- | 1.25- |
| 04/2020 | GAS | $/MCF:1.17 | 15,964.51 /3.93 | Gas Sales: | 18,701.73 | 4.60 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,293.89- | 0.32- |
| | | | | Other Deducts - Gas: | 44,221.27- | 10.88- |
| | | | | Net Income: | 26,813.43- | 6.60- |
| 04/2020 | OIL | $/BBL:13.03 | 4,499 /0.21 | Oil Sales: | 58,629.88 | 2.75 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 4,075.87- | 0.19- |
| | | | | Other Deducts - Oil: | 17,609.87- | 0.83- |
| | | | | Net Income: | 36,944.14 | 1.73 |
| 04/2020 | OIL | $/BBL:13.03 | 4,499 /1.11 | Oil Sales: | 58,643.20 | 14.43 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 4,100.64- | 1.01- |
| | | | | Other Deducts - Oil: | 17,626.80- | 4.34- |
| | | | | Net Income: | 36,915.76 | 9.08 |
| 04/2020 | PRG | $/GAL:0.04- | 71,899.99 /3.37 | Plant Products - Gals - Sales: | 3,030.78- | 0.14- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 627.06 | 0.03 |
| | | | | Net Income: | 2,403.72- | 0.11- |
| 04/2020 | PRG | $/GAL:0.04- | 71,899.99 /17.69 | Plant Products - Gals - Sales: | 3,035.67- | 0.75- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 607.13 | 0.15 |
| | | | | Net Income: | 2,468.35- | 0.61- |
| | | | | **Total Revenue for LEASE** | | **2.24** |

MSTrust_001192

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   515 |

### LEASE: (MAND06) Mandaree South 24-13 HI   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0520-17 | WPX Energy, Inc. | 2 | 9,098.72 | 9,098.72 | 2.66 |
| | **Total Lease Operating Expense** | | | **9,098.72** | **2.66** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND06 | 0.00004686 | Royalty | 0.37 | 0.00 | 0.00 | 0.37 |
| | 0.00024600 | 0.00029285 | 0.00 | 1.87 | 2.66 | 0.79- |
| Total Cash Flow | | | 0.37 | 1.87 | 2.66 | 0.42- |

### LEASE: (MART03) Martin 1-24   County: TEXAS, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:1.45 | 11 /0.02 | Gas Sales: | 15.91 | 0.02 |
| | Wrk NRI: | 0.00141644 | | Production Tax - Gas: | 1.15- | 0.00 |
| | | | | Net Income: | 14.76 | 0.02 |
| 08/2019 | GAS | $/MCF:1.52 | 13 /0.02 | Gas Sales: | 19.72 | 0.03 |
| | Wrk NRI: | 0.00141644 | | Production Tax - Gas: | 1.42- | 0.01- |
| | | | | Net Income: | 18.30 | 0.02 |
| 09/2019 | GAS | $/MCF:1.65 | 12 /0.02 | Gas Sales: | 19.76 | 0.03 |
| | Wrk NRI: | 0.00141644 | | Production Tax - Gas: | 1.42- | 0.01- |
| | | | | Net Income: | 18.34 | 0.02 |
| | | **Total Revenue for LEASE** | | | | **0.06** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| JIB005191 | Redline Energy, LLC | 1 | 400.00 | 400.00 | 0.91 |
| | **Total Lease Operating Expense** | | | **400.00** | **0.91** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| MART03 | 0.00141644 | 0.00226631 | 0.06 | 0.91 | 0.85- |

### LEASE: (MART05) Martinville  Rodessa Fld Unit   County: SIMPSON, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202010200 | Denbury Onshore, LLC | 3 | 3,408.93 | 3,408.93 | 2.82 |
| 05202010200 | Denbury Onshore, LLC | TAX01 | 0.26 | 0.26 | 0.10 |
| | **Total Lease Operating Expense** | | | **3,409.19** | **2.92** |
| Billing Summary | .00216672 | 3 | 0.00082798 | 3,408.93 | 2.82 |
| by Deck/AFE | 100% FOR Sales Tax | TAX01 | 0.38213520 | 0.26 | 0.10 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MART05 | multiple | 2.92 | 2.92 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   516

### LEASE: (MART10)  Martinville Rodessa CO2 Unit   County: SIMPSON, MS

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202010200 | Denbury Onshore, LLC | 2 | 1,735.62 | 1,735.62 | 1.44 |
| | 05202010200 | Denbury Onshore, LLC | TAX01 | 0.29 | 0.29 | 0.11 |
| | | **Total Lease Operating Expense** | | | **1,735.91** | **1.55** |
| Billing Summary | .00216673 | | 2 | 0.00082798 | 1,735.62 | 1.44 |
| by Deck/AFE | 100% FOR Sales Tax | | TAX01 | 0.38213599 | 0.29 | 0.11 |

| LEASE Summary: | | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|---|
| MART10 | | multiple | | 1.55 | 1.55 |

### LEASE: (MASO02)  South Mason Pass   County: EFFINGHAM, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:24.68 | 26.68 /0.56 | Oil Sales: | 658.55 | 13.82 |
| | Wrk NRI: | 0.02098682 | | Production Tax - Oil: | 0.66- | 0.01- |
| | | | | Net Income: | 657.89 | 13.81 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 062220 | Herman L. Loeb, LLC | 1 | 9,151.98 | 9,151.98 | 34.45 |
| | | **Total Lease Operating Expense** | | | **9,151.98** | **34.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MASO02 | 0.02098682 | 0.00376381 | | 13.81 | 34.45 | 20.64- |

### LEASE: (MAYO01)  Mayo 13-16-14 H-1; HA RA SUF   Parish: CADDO, LA

API: 17017347970000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | | /0.00 | Gas Sales: | 0.69 | 0.00 |
| | Roy NRI: | 0.00357333 | | Net Income: | 0.69 | 0.00 |
| 03/2020 | GAS | $/MCF:1.72 | 7,685.65 /27.46 | Gas Sales: | 13,212.22 | 47.21 |
| | Roy NRI: | 0.00357333 | | Production Tax - Gas: | 960.64- | 3.43- |
| | | | | Other Deducts - Gas: | 18.63 | 0.07 |
| | | | | Net Income: | 12,270.21 | 43.85 |
| 04/2020 | GAS | $/MCF:1.59 | 5,520.43 /19.73 | Gas Sales: | 8,754.78 | 31.28 |
| | Roy NRI: | 0.00357333 | | Production Tax - Gas: | 690.11- | 2.46- |
| | | | | Net Income: | 8,064.67 | 28.82 |
| | | **Total Revenue for LEASE** | | | | **72.67** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| MAYO01 | 0.00357333 | 72.67 | | | 72.67 |

MSTrust_001194

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   517

### LEASE: (MAYO02)  Mayo 24 H-1; HA RA SUF   Parish: CADDO, LA

API: 17017347610000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | | /0.00 | Gas Sales: | 0.64 | 0.00 |
| | Roy NRI: | 0.00387262 | | Net Income: | 0.64 | 0.00 |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.72 | 35,746.80 /138.43 | Gas Sales: | 61,321.16 | 237.47 |
| | Roy NRI: | 0.00387262 | | Production Tax - Gas: | 4,468.28- | 17.30- |
| | | | | Other Deducts - Gas: | 89.79 | 0.35 |
| | | | | Net Income: | 56,942.67 | 220.52 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.58 | 31,668.46 /122.64 | Gas Sales: | 50,114.49 | 194.07 |
| | Roy NRI: | 0.00387262 | | Production Tax - Gas: | 3,958.85- | 15.33- |
| | | | | Net Income: | 46,155.64 | 178.74 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **399.26** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| MAYO02 | 0.00387262 | 399.26 | | 399.26 |

### LEASE: (MCCA02)  Mccary   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:5.95 | 4.68-/0.00- | Gas Sales: | 27.84- | 0.03- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.21 | 0.00 |
| | | | | Net Income: | 27.63- | 0.03- |
| | | | | | | |
| 11/2018 | GAS | $/MCF:6.55 | 3.68-/0.00- | Gas Sales: | 24.10- | 0.03- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.16 | 0.00 |
| | | | | Net Income: | 23.94- | 0.03- |
| | | | | | | |
| 11/2018 | GAS | $/MCF:3.44 | 0.55 /0.00 | Gas Sales: | 1.89 | 0.00 |
| | Roy NRI: | 0.00104817 | | Net Income: | 1.89 | 0.00 |
| | | | | | | |
| 11/2018 | GAS | $/MCF:3.74 | 7.61 /0.01 | Gas Sales: | 28.45 | 0.03 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.34- | 0.00 |
| | | | | Net Income: | 28.11 | 0.03 |
| | | | | | | |
| 11/2018 | GAS | $/MCF:5.40 | 1.74-/0.00- | Gas Sales: | 9.40- | 0.01- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.02 | 0.00 |
| | | | | Net Income: | 9.38- | 0.01- |
| | | | | | | |
| 11/2018 | GAS | $/MCF:5.88 | 1.34-/0.00- | Gas Sales: | 7.88- | 0.01- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.02 | 0.00 |
| | | | | Net Income: | 7.86- | 0.01- |
| | | | | | | |
| 11/2018 | GAS | $/MCF:3.73 | 2.86 /0.00 | Gas Sales: | 10.68 | 0.01 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Net Income: | 10.65 | 0.01 |
| | | | | | | |
| 11/2018 | GAS | $/MCF:4.46 | 154.03-/0.16- | Gas Sales: | 687.57- | 0.72- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 14.49 | 0.01 |
| | | | | Net Income: | 673.08- | 0.71- |
| | | | | | | |
| 11/2018 | GAS | $/MCF:4.65 | 121.90-/0.13- | Gas Sales: | 566.99- | 0.59- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 11.46 | 0.01 |
| | | | | Net Income: | 555.53- | 0.58- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   518

**LEASE: (MCCA02) Mccary   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2018 | GAS | $/MCF:3.47 | 29.48 /0.03 | Gas Sales: | 102.44 | 0.11 |
| | Roy NRI: | 0.00104817 | | Net Income: | 102.44 | 0.11 |
| 11/2018 | GAS | $/MCF:3.73 | 249.05 /0.26 | Gas Sales: | 930.19 | 0.98 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 23.66- | 0.03- |
| | | | | Net Income: | 906.53 | 0.95 |
| 12/2018 | GAS | $/MCF:6.83 | 12.24-/0.01- | Gas Sales: | 83.61- | 0.09- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.82 | 0.00 |
| | | | | Net Income: | 82.79- | 0.09- |
| 12/2018 | GAS | $/MCF:4.18 | 0.57 /0.00 | Gas Sales: | 2.38 | 0.00 |
| | Roy NRI: | 0.00104817 | | Net Income: | 2.38 | 0.00 |
| 12/2018 | GAS | $/MCF:4.62 | 7.22 /0.01 | Gas Sales: | 33.38 | 0.03 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.33- | 0.01 |
| | | | | Net Income: | 33.05 | 0.04 |
| 12/2018 | GAS | $/MCF:7.32 | 1.64-/0.00- | Gas Sales: | 12.00- | 0.01- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Net Income: | 11.99- | 0.01- |
| 12/2018 | GAS | $/MCF:4.65 | 1.22 /0.00 | Gas Sales: | 5.67 | 0.01 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Net Income: | 5.66 | 0.01 |
| 12/2018 | GAS | $/MCF:4.94 | 296.08-/0.31- | Gas Sales: | 1,462.35- | 1.53- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 28.34 | 0.03 |
| | | | | Net Income: | 1,434.01- | 1.50- |
| 12/2018 | GAS | $/MCF:4.29 | 30.91 /0.03 | Gas Sales: | 132.65 | 0.14 |
| | Roy NRI: | 0.00104817 | | Net Income: | 132.65 | 0.14 |
| 12/2018 | GAS | $/MCF:4.62 | 251.89 /0.26 | Gas Sales: | 1,164.60 | 1.22 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 24.33- | 0.02- |
| | | | | Net Income: | 1,140.27 | 1.20 |
| 10/2019 | GAS | $/MCF:1.76 | 2.50 /0.00 | Gas Sales: | 4.40 | 0.00 |
| | Roy NRI: | 0.00104817 | | Net Income: | 4.40 | 0.00 |
| 10/2019 | GAS | $/MCF:1.76 | 4.49-/0.00- | Gas Sales: | 7.89- | 0.01- |
| | Roy NRI: | 0.00104817 | | Net Income: | 7.89- | 0.01- |
| 10/2019 | GAS | $/MCF:2.00 | 110.99-/0.12- | Gas Sales: | 221.58- | 0.23- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 11.71 | 0.01 |
| | | | | Other Deducts - Gas: | 5.77 | 0.01 |
| | | | | Net Income: | 204.10- | 0.21- |
| 10/2019 | GAS | $/MCF:2.04 | 82.16 /0.09 | Gas Sales: | 167.25 | 0.17 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 8.74- | 0.00 |
| | | | | Other Deducts - Gas: | 5.66- | 0.01- |
| | | | | Net Income: | 152.85 | 0.16 |
| 11/2019 | GAS | $/MCF:2.13 | 5.65 /0.01 | Gas Sales: | 12.05 | 0.01 |
| | Roy NRI: | 0.00104817 | | Net Income: | 12.05 | 0.01 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   519

**LEASE: (MCCA02) Mccary   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 11/2019 | GAS | $/MCF:2.14 | 3.36-/0.00- | Gas Sales: | 7.18- | 0.01- |
|  | Roy NRI: | 0.00104817 |  | Net Income: | 7.18- | 0.01- |
| 11/2019 | GAS | $/MCF:2.38 | 105.07-/0.11- | Gas Sales: | 250.50- | 0.26- |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 11.18 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 5.11 | 0.00 |
|  |  |  |  | Net Income: | 234.21- | 0.25- |
| 11/2019 | GAS | $/MCF:2.53 | 78.62 /0.08 | Gas Sales: | 198.75 | 0.21 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 8.41- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 5.36- | 0.00 |
|  |  |  |  | Net Income: | 184.98 | 0.20 |
| 04/2020 | GAS | $/MCF:1.66 | 6.59 /0.01 | Gas Sales: | 10.93 | 0.01 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 0.33- | 0.00 |
|  |  |  |  | Net Income: | 10.60 | 0.01 |
| 04/2020 | GAS | $/MCF:1.66 | 1.91 /0.00 | Gas Sales: | 3.17 | 0.00 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 0.03- | 0.00 |
|  |  |  |  | Net Income: | 3.14 | 0.00 |
| 04/2020 | GAS | $/MCF:1.60 | 30.01 /0.03 | Gas Sales: | 47.92 | 0.05 |
|  | Roy NRI: | 0.00104817 |  | Net Income: | 47.92 | 0.05 |
| 04/2020 | GAS | $/MCF:1.66 | 233.84 /0.25 | Gas Sales: | 387.38 | 0.41 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 22.82- | 0.03- |
|  |  |  |  | Net Income: | 364.56 | 0.38 |
| 11/2018 | PRG | $/GAL:0.93 | 49.30 /0.05 | Plant Products - Gals - Sales: | 45.98 | 0.04 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 0.21- | 0.00 |
|  |  |  |  | Net Income: | 45.77 | 0.04 |
| 11/2018 | PRG | $/GAL:0.96 | 11.84-/0.01- | Plant Products - Gals - Sales: | 11.33- | 0.01- |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 0.01 | 0.00 |
|  |  |  |  | Net Income: | 11.32- | 0.01- |
| 11/2018 | PRG | $/GAL:1.16 | 10.20 /0.01 | Plant Products - Gals - Sales: | 11.82 | 0.01 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 1.48- | 0.00 |
|  |  |  |  | Net Income: | 10.34 | 0.01 |
| 11/2018 | PRG | $/GAL:0.94 | 15.14 /0.02 | Plant Products - Gals - Sales: | 14.20 | 0.01 |
|  | Roy NRI: | 0.00104817 |  | Net Income: | 14.20 | 0.01 |
| 11/2018 | PRG | $/GAL:0.95 | 4.20-/0.00- | Plant Products - Gals - Sales: | 4.00- | 0.00 |
|  | Roy NRI: | 0.00104817 |  | Net Income: | 4.00- | 0.00 |
| 11/2018 | PRG | $/GAL:1.16 | 3.25 /0.00 | Plant Products - Gals - Sales: | 3.76 | 0.01 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 0.48- | 0.00 |
|  |  |  |  | Net Income: | 3.28 | 0.01 |
| 11/2018 | PRG | $/GAL:0.97 | 503.85 /0.53 | Plant Products - Gals - Sales: | 490.26 | 0.51 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 6.04- | 0.00 |
|  |  |  |  | Net Income: | 484.22 | 0.51 |
| 11/2018 | PRG | $/GAL:1.00 | 140.86-/0.15- | Plant Products - Gals - Sales: | 140.45- | 0.15- |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 2.30 | 0.00 |
|  |  |  |  | Net Income: | 138.15- | 0.15- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   520

**LEASE: (MCCA02) Mccary   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | PRG | $/GAL:1.16 | 123.26 /0.13 | Plant Products - Gals - Sales: | 143.01 | 0.15 |
|  | Roy NRI | 0.00104817 |  | Production Tax - Plant - Gals: | 17.69- | 0.02- |
|  |  |  |  | Net Income: | 125.32 | 0.13 |
| 11/2018 | PRG | $/GAL:1.29 | 1.38-/0.00- | Plant Products - Gals - Sales: | 1.78- | 0.00 |
|  | Roy NRI | 0.00104817 |  | Net Income: | 1.78- | 0.00 |
| 12/2018 | PRG | $/GAL:0.82 | 51.48 /0.05 | Plant Products - Gals - Sales: | 42.19 | 0.04 |
|  | Roy NRI | 0.00104817 |  | Production Tax - Plant - Gals: | 0.26- | 0.00 |
|  |  |  |  | Net Income: | 41.93 | 0.04 |
| 12/2018 | PRG | $/GAL:0.97 | 15.03 /0.02 | Plant Products - Gals - Sales: | 14.64 | 0.02 |
|  | Roy NRI | 0.00104817 |  | Production Tax - Plant - Gals: | 1.83- | 0.00 |
|  |  |  |  | Net Income: | 12.81 | 0.02 |
| 12/2018 | PRG | $/GAL:0.83 | 7.82 /0.01 | Plant Products - Gals - Sales: | 6.52 | 0.01 |
|  | Roy NRI | 0.00104817 |  | Net Income: | 6.52 | 0.01 |
| 12/2018 | PRG | $/GAL:0.98 | 2.64 /0.00 | Plant Products - Gals - Sales: | 2.58 | 0.00 |
|  | Roy NRI | 0.00104817 |  | Production Tax - Plant - Gals: | 0.33- | 0.00 |
|  |  |  |  | Net Income: | 2.25 | 0.00 |
| 12/2018 | PRG | $/GAL:0.85 | 509.74 /0.53 | Plant Products - Gals - Sales: | 432.20 | 0.45 |
|  | Roy NRI | 0.00104817 |  | Production Tax - Plant - Gals: | 4.40- | 0.00 |
|  |  |  |  | Net Income: | 427.80 | 0.45 |
| 12/2018 | PRG | $/GAL:0.66 | 16.05-/0.02- | Plant Products - Gals - Sales: | 10.59- | 0.01- |
|  | Roy NRI | 0.00104817 |  | Net Income: | 10.59- | 0.01- |
| 12/2018 | PRG | $/GAL:0.97 | 185.13 /0.19 | Plant Products - Gals - Sales: | 180.39 | 0.19 |
|  | Roy NRI | 0.00104817 |  | Production Tax - Plant - Gals: | 22.61- | 0.03- |
|  |  |  |  | Net Income: | 157.78 | 0.16 |
| 10/2019 | PRG | $/GAL:0.47 | 113.13 /0.12 | Plant Products - Gals - Sales: | 53.42 | 0.05 |
|  | Roy NRI | 0.00104817 |  | Production Tax - Plant - Gals: | 0.24- | 0.00 |
|  |  |  |  | Net Income: | 53.18 | 0.05 |
| 10/2019 | PRG | $/GAL:1.24 | 30.36 /0.03 | Plant Products - Gals - Sales: | 37.65 | 0.04 |
|  | Roy NRI | 0.00104817 |  | Production Tax - Plant - Gals: | 4.72- | 0.01- |
|  |  |  |  | Net Income: | 32.93 | 0.03 |
| 10/2019 | PRG | $/GAL:1.29 | 3.26-/0.00- | Plant Products - Gals - Sales: | 4.22- | 0.01- |
|  | Roy NRI | 0.00104817 |  | Production Tax - Plant - Gals: | 0.56 | 0.00 |
|  |  |  |  | Net Income: | 3.66- | 0.01- |
| 11/2019 | PRG | $/GAL:0.52 | 99.09 /0.10 | Plant Products - Gals - Sales: | 51.32 | 0.05 |
|  | Roy NRI | 0.00104817 |  | Production Tax - Plant - Gals: | 0.17- | 0.00 |
|  |  |  |  | Net Income: | 51.15 | 0.05 |
| 04/2020 | PRG | $/GAL:0.34 | 29.40 /0.03 | Plant Products - Gals - Sales: | 10.00 | 0.01 |
|  | Roy NRI | 0.00104817 |  | Production Tax - Plant - Gals: | 0.21- | 0.01- |
|  |  |  |  | Net Income: | 9.79 | 0.00 |
| 04/2020 | PRG | $/GAL:0.25 | 15.23 /0.02 | Plant Products - Gals - Sales: | 3.85 | 0.01 |
|  | Roy NRI | 0.00104817 |  | Production Tax - Plant - Gals: | 0.49- | 0.00 |
|  |  |  |  | Net Income: | 3.36 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   521

**LEASE: (MCCA02) Mccary   (Continued)**
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRG | $/GAL:0.34 | 320.90 /0.34 | Plant Products - Gals - Sales: | 108.91 | 0.12 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 3.69- | 0.01- |
|  |  |  |  | Net Income: | 105.22 | 0.11 |
| 04/2020 | PRG | $/GAL:0.25 | 189.25 /0.20 | Plant Products - Gals - Sales: | 47.93 | 0.05 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 6.05- | 0.01- |
|  |  |  |  | Net Income: | 41.88 | 0.04 |

**Total Revenue for LEASE**    1.35

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| MCCA02 | 0.00104817 | 1.35 | | | 1.35 |

**LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   Parish: LINCOLN, LA**
API: 1706121317
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:2.27 | 51,822.30-/12.10- | Gas Sales: | 117,511.25- | 27.44- |
|  | Roy NRI: | 0.00023346 |  | Other Deducts - Gas: | 52.31 | 0.00 |
|  |  |  |  | Net Income: | 117,458.94- | 27.44- |
| 10/2019 | GAS | $/MCF:2.27 | 51,822.30 /12.10 | Gas Sales: | 117,478.43 | 27.44 |
|  | Roy NRI: | 0.00023346 |  | Other Deducts - Gas: | 52.31- | 0.00 |
|  |  |  |  | Net Income: | 117,426.12 | 27.44 |
| 11/2019 | GAS | $/MCF:2.53 | 47,786.63-/11.16- | Gas Sales: | 121,006.79- | 28.26- |
|  | Roy NRI: | 0.00023346 |  | Other Deducts - Gas: | 56.96 | 0.00 |
|  |  |  |  | Net Income: | 120,949.83- | 28.26- |
| 11/2019 | GAS | $/MCF:2.53 | 47,786.63 /11.16 | Gas Sales: | 121,025.26 | 28.27 |
|  | Roy NRI: | 0.00023346 |  | Other Deducts - Gas: | 56.96- | 0.01- |
|  |  |  |  | Net Income: | 120,968.30 | 28.26 |
| 03/2020 | GAS | $/MCF:1.75 | 42,372.95 /9.89 | Gas Sales: | 74,277.32 | 17.34 |
|  | Roy NRI: | 0.00023346 |  | Production Tax - Gas: | 6,747.26- | 1.57- |
|  |  |  |  | Other Deducts - Gas: | 35.22- | 0.00 |
|  |  |  |  | Net Income: | 67,494.84 | 15.77 |
| 03/2020 | OIL | $/BBL:30.09 | 214.78 /0.05 | Oil Sales: | 6,461.87 | 1.51 |
|  | Roy NRI: | 0.00023346 |  | Production Tax - Oil: | 807.73- | 0.19- |
|  |  |  |  | Net Income: | 5,654.14 | 1.32 |
| 03/2020 | PRD | $/BBL:8.37 | 2,478.53 /0.58 | Plant Products Sales: | 20,736.81 | 4.85 |
|  | Roy NRI: | 0.00023346 |  | Net Income: | 20,736.81 | 4.85 |

**Total Revenue for LEASE**    21.94

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| MCCR01 | 0.00023346 | 21.94 | | | 21.94 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    522

### LEASE: (MCDO04)  McDonald 29 Unit    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:13.80 | 175.84 /0.00 | Oil Sales: | 2,426.59 | 0.03 |
|  | Roy NRI: | 0.00001232 |  | Production Tax - Oil: | 111.62- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 1.10- | 0.00 |
|  |  |  |  | Net Income: | 2,313.87 | 0.03 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MCDO04 | 0.00001232 | 0.03 | 0.03 |

### LEASE: (MCGP01)  Patrick McGowen etal 15 #1    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.50 | 685.04-/0.13- | Gas Sales: | 1,711.26- | 0.33- |
|  | Wrk NRI: | 0.00019239 |  | Net Income: | 1,711.26- | 0.33- |
| 11/2019 | GAS | $/MCF:2.51 | 685.04 /0.13 | Gas Sales: | 1,718.51 | 0.33 |
|  | Wrk NRI: | 0.00019239 |  | Net Income: | 1,718.51 | 0.33 |
| 03/2020 | GAS | $/MCF:1.74 | 742.43 /0.14 | Gas Sales: | 1,290.70 | 0.25 |
|  | Wrk NRI: | 0.00019239 |  | Production Tax - Gas: | 14.50- | 0.00 |
|  |  |  |  | Net Income: | 1,276.20 | 0.25 |
| 03/2020 | PRD | $/BBL:8.21 | 49.27 /0.02 | Plant Products Sales: | 404.42 | 0.08 |
|  | Roy NRI: | 0.00032246 |  | Net Income: | 404.42 | 0.08 |

**Total Revenue for LEASE**                    0.33

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| MCGP01 | 0.00032246 | 0.08 | 0.00 | 0.08 |
|  | 0.00019239 | 0.00 | 0.25 | 0.25 |
| Total Cash Flow |  | 0.08 | 0.25 | 0.33 |

### LEASE: (MCIN05)  Mcintyre Etal#1Alt;GRAY RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.85 | 1,961 /1.91 | Gas Sales: | 3,629.81 | 3.54 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Gas: | 25.49- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 385.64- | 0.38- |
|  |  |  |  | Net Income: | 3,218.68 | 3.13 |
| 04/2020 | PRG | $/GAL:0.18 | 4,058.01 /3.96 | Plant Products - Gals - Sales: | 744.35 | 0.72 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Plant - Gals: | 2.72- | 0.01- |
|  |  |  |  | Net Income: | 741.63 | 0.71 |

**Total Revenue for LEASE**                    3.84

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MCIN05 | 0.00097540 | 3.84 | 3.84 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   523

### LEASE: (MCKE01)  McKendrick A#1   County: CLEARFIELD, PA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020051106 | Diversified Production, LLC | 101 EF | 189.10 | 189.10 | 2.73 |
| | **Total Lease Operating Expense** | | | **189.10** | **2.73** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MCKE01 | 0.01441903 | | 2.73 | | 2.73 |

### LEASE: (MIAM01)  Miami Corp #2   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020051029 | Hilcorp Energy Company | NEW | 129.05 | | |
| I2020051029 | Hilcorp Energy Company | NEW | 129.05 | | |
| I2020051026 | Hilcorp Energy Company | NEW | 129.04 | 387.14 | 3.63 |
| | **Total Lease Operating Expense** | | | **387.14** | **3.63** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MIAM01 | 0.00937496 | | 3.63 | | 3.63 |

### LEASE: (MIAM14)  Miami Fee #4   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020051026 | Hilcorp Energy Company | LAST E | 57.84 | | |
| I2020051026 | Hilcorp Energy Company | LAST E | 14,696.23 | 14,754.07 | 124.46 |
| | **Total Lease Operating Expense** | | | **14,754.07** | **124.46** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MIAM14 | 0.00843542 | | 124.46 | | 124.46 |

### LEASE: (MIAM17)  Miami Fee #6   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020051026 | Hilcorp Energy Company | 1 | 134.07 | | |
| I2020051026 | Hilcorp Energy Company | 1 | 20,157.08 | | |
| I2020051026 | Hilcorp Energy Company | 1 | 2,097.89 | 22,389.04 | 113.32 |
| | **Total Lease Operating Expense** | | | **22,389.04** | **113.32** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MIAM17 | 0.00506125 | | 113.32 | | 113.32 |

### LEASE: (MIAM21)  Miami Corp. #2-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020051029 | Hilcorp Energy Company | 1 | 129.05 | 129.05 | 1.21 |
| | **Total Lease Operating Expense** | | | **129.05** | **1.21** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM21 | 0.00937496 | 1.21 | 1.21 |

### LEASE: (MIAM23)  Miami Fee #6-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020051026 | Hilcorp Energy Company | 1 | 417.19 | 417.19 | 2.11 |
| | **Total Lease Operating Expense** | | | **417.19** | **2.11** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM23 | 0.00506123 | 2.11 | 2.11 |

### LEASE: (MIAM29)  Miami Fee #9-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020051026 | Hilcorp Energy Company | 1 | 2,097.89 | 2,097.89 | 10.62 |
| | **Total Lease Operating Expense** | | | **2,097.89** | **10.62** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM29 | 0.00506124 | 10.62 | 10.62 |

### LEASE: (MIAM30)  Miami Fee #10-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020051026 | Hilcorp Energy Company | 1 | 19,698.39 | | |
| I2020051026 | Hilcorp Energy Company | 1 | 458.66 | 20,157.05 | 102.02 |
| | **Total Lease Operating Expense** | | | **20,157.05** | **102.02** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM30 | 0.00506124 | 102.02 | 102.02 |

### LEASE: (MIAM33)  Miami Fee #1-D ST   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020051026 | Hilcorp Energy Company | 1 | 75.29 | | |
| I2020051026 | Hilcorp Energy Company | 1 | 21,895.40 | | |
| I2020051026 | Hilcorp Energy Company | 1 | 336.33 | 22,307.02 | 112.90 |
| | **Total Lease Operating Expense** | | | **22,307.02** | **112.90** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM33 | 0.00506124 | 112.90 | 112.90 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   525

### LEASE: (MOOS01)  Moore-Starcke 5H   County: CASS, TX

API: 42067308060000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:30.25 | 342.48 /0.24 | Oil Sales: | 10,358.48 | 7.38 |
|  | Ovr NRI: | 0.00071285 |  | Production Tax - Oil: | 478.63- | 0.34- |
|  |  |  |  | Net Income: | 9,879.85 | 7.04 |
| 04/2020 | OIL | $/BBL:17.85 | 444.11 /0.32 | Oil Sales: | 7,928.25 | 5.65 |
|  | Ovr NRI: | 0.00071285 |  | Production Tax - Oil: | 367.47- | 0.26- |
|  |  |  |  | Net Income: | 7,560.78 | 5.39 |

**Total Revenue for LEASE**            12.43

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| MOOS01 | 0.00071285 | 12.43 | | | 12.43 |

### LEASE: (MUCK01)  Muckelroy A   County: GREGG, TX

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
|  | 060520-1  Stroud Petroleum, Inc. | 102 | 5,605.00 | 5,605.00 | 315.28 |
|  | **Total Lease Operating Expense** | | | **5,605.00** | **315.28** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MUCK01 | 0.05625000 | 315.28 | 315.28 |

### LEASE: (MYRT01)  Myrtle McDonald Et Al   County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:14.85 | 7.16 /0.00 | Condensate Sales: | 106.35 | 0.00 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Condensate: | 4.90- | 0.00 |
|  |  |  |  | Net Income: | 101.45 | 0.00 |
| 04/2020 | PRG | $/GAL:0.28 | 2,048.57 /0.04 | Plant Products - Gals - Sales: | 564.75 | 0.01 |
|  | Wrk NRI: | 0.00002188 |  | Production Tax - Plant - Gals: | 1.37- | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 564.75- | 0.01- |
|  |  |  |  | Net Income: | 1.37- | 0.01 |
| 04/2020 | PRG | $/GAL:0.27 | 752.14 /0.02 | Plant Products - Gals - Sales: | 200.76 | 0.00 |
|  | Wrk NRI: | 0.00002188 |  | Production Tax - Plant - Gals: | 0.49- | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 200.76- | 0.01- |
|  |  |  |  | Net Income: | 0.49- | 0.00 |
| 04/2020 | PRG | $/GAL:0.27 | 12,623.57 /0.28 | Plant Products - Gals - Sales: | 3,374.31 | 0.07 |
|  | Wrk NRI: | 0.00002188 |  | Production Tax - Plant - Gals: | 59.25- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,645.70- | 0.06- |
|  |  |  |  | Net Income: | 669.36 | 0.01 |

**Total Revenue for LEASE**            0.02

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| MYRT01 | 0.00004688 | 0.00 | 0.00 |
|  | 0.00002188 | 0.02 | 0.02 |
| Total Cash Flow |  | 0.02 | 0.02 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   526

### LEASE: (NAPP01)  Napper 15 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2020 | GAS | $/MCF:1.55 | 41.07 /0.01 | Gas Sales: | 63.67 | 0.01 |
| | Roy NRI: | 0.00032246 | | Net Income: | 63.67 | 0.01 |
| 03/2020 | PRD | $/BBL:7.81 | 0.97 /0.00 | Plant Products Sales: | 7.58 | 0.00 |
| | Roy NRI: | 0.00032246 | | Net Income: | 7.58 | 0.00 |

**Total Revenue for LEASE** 0.01

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| NAPP01 | 0.00032246 | 0.01 | | 0.01 |

### LEASE: (NAPP02)  Napper 15 #2   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2020 | GAS | $/MCF:1.71 | 1,230.76 /0.24 | Gas Sales: | 2,102.82 | 0.40 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 36.26- | 0.00 |
| | | | | Net Income: | 2,066.56 | 0.40 |
| 03/2020 | OIL | $/BBL:29.01 | 1.07 /0.00 | Oil Sales: | 31.04 | 0.01 |
| | Roy NRI: | 0.00032246 | | Production Tax - Oil: | 3.88- | 0.01- |
| | | | | Net Income: | 27.16 | 0.00 |
| 03/2020 | PRD | $/BBL:9.62 | 90 /0.03 | Plant Products Sales: | 865.41 | 0.17 |
| | Roy NRI: | 0.00032246 | | Net Income: | 865.41 | 0.17 |

**Total Revenue for LEASE** 0.57

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---------------|-------------|---------|------------|--|----------|
| NAPP02 | 0.00032246 | 0.17 | 0.00 | | 0.17 |
| | 0.00019239 | 0.00 | 0.40 | | 0.40 |
| Total Cash Flow | | 0.17 | 0.40 | | 0.57 |

### LEASE: (NEWH01)  New Hope Deep - Texaco   County: FRANKLIN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2020 | CND | $/BBL:15.03 | 90.82 /0.01 | Condensate Sales: | 1,364.92 | 0.09 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 62.79- | 0.00 |
| | | | | Net Income: | 1,302.13 | 0.09 |
| 02/2020 | GAS | $/MCF:1.52 | 327.41 /0.02 | Gas Sales: | 497.87 | 0.03 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 15.42- | 0.00 |
| | | | | Other Deducts - Gas: | 63.80- | 0.00 |
| | | | | Net Income: | 418.65 | 0.03 |
| 02/2020 | GAS | $/MCF:1.52 | 327.41-/0.02- | Gas Sales: | 497.87- | 0.03- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 18.62 | 0.00 |
| | | | | Net Income: | 479.25- | 0.03- |
| 02/2020 | GAS | $/MCF:1.40 | 3,247.76 /0.22 | Gas Sales: | 4,553.94 | 0.31 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 123.54- | 0.01- |
| | | | | Other Deducts - Gas: | 794.05- | 0.05- |
| | | | | Net Income: | 3,636.35 | 0.25 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   527

**LEASE: (NEWH01)  New Hope Deep - Texaco   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.40 | 3,247.76-/0.22- | Gas Sales: | 4,553.94- | 0.31- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 154.05 | 0.01 |
| | | | | Other Deducts - Gas: | 222.20 | 0.02 |
| | | | | Net Income: | 4,177.69- | 0.28- |
| 04/2020 | GAS | $/MCF:1.58 | 32.90 /0.00 | Gas Sales: | 51.95 | 0.01 |
| | Roy NRI: | 0.00006788 | | Other Deducts - Gas: | 51.95- | 0.01- |
| | | | | Net Income: | 0.00 | 0.00 |
| 04/2020 | GAS | $/MCF:1.17 | 352.59 /0.02 | Gas Sales: | 413.93 | 0.03 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 10.12- | 0.00 |
| | | | | Other Deducts - Gas: | 72.20- | 0.01- |
| | | | | Net Income: | 331.61 | 0.02 |
| 04/2020 | GAS | $/MCF:1.20 | 240.03 /0.02 | Gas Sales: | 289.09 | 0.02 |
| | Roy NRI: | 0.00006788 | | Net Income: | 289.09 | 0.02 |
| 04/2020 | GAS | $/MCF:1.08 | 3,263.40 /0.22 | Gas Sales: | 3,509.56 | 0.24 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 64.24- | 0.01- |
| | | | | Other Deducts - Gas: | 908.60- | 0.06- |
| | | | | Net Income: | 2,536.72 | 0.17 |
| 05/2020 | OIL | $/BBL:15.03 | 33.87 /0.00 | Oil Sales: | 509.02 | 0.03 |
| | Roy NRI: | 0.00006788 | | Production Tax - Oil: | 23.63- | 0.00 |
| | | | | Net Income: | 485.39 | 0.03 |
| 04/2020 | PRD | $/BBL:13.01 | 22.56 /0.00 | Plant Products Sales: | 293.41 | 0.02 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant: | 16.32- | 0.00 |
| | | | | Net Income: | 277.09 | 0.02 |
| 04/2020 | PRG | $/GAL:0.12 | 13,339.27 /0.91 | Plant Products - Gals - Sales: | 1,649.36 | 0.11 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 93.28- | 0.00 |
| | | | | Net Income: | 1,556.08 | 0.11 |
| 04/2020 | PRG | $/GAL:0.28 | 11,560.92 /0.78 | Plant Products - Gals - Sales: | 3,256.37 | 0.22 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 149.78- | 0.01- |
| | | | | Net Income: | 3,106.59 | 0.21 |

**Total Revenue for LEASE** | | | | | | 0.64

| LEASE Summary: | **Net Rev Int** | **Royalty** | | | | **Net Cash** |
|----------------|-----------------|-------------|--|--|--|--------------|
| NEWH01 | 0.00006788 | 0.64 | | | | 0.64 |

**LEASE: (NEWH03)  New Hope Pittsburg- Texaco   County: FRANKLIN, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | $/BBL:15.03 | 1,179.37 /0.00 | Oil Sales: | 17,722.99 | 0.01 |
| | Roy NRI: | 0.00000047 | | Production Tax - Oil: | 822.62- | 0.00 |
| | | | | Net Income: | 16,900.37 | 0.01 |

| LEASE Summary: | **Net Rev Int** | **Royalty** | | | | **Net Cash** |
|----------------|-----------------|-------------|--|--|--|--------------|
| NEWH03 | 0.00000047 | 0.01 | | | | 0.01 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   528

### LEASE: (NEWH05)  New Hope Ut-Elledge Sand    County: FRANKLIN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:15.03 | 1,686.64 /0.00 | Oil Sales: | 25,345.98 | 0.01 |
| | Roy NRI: | 0.00000047 | | Production Tax - Oil: | 1,176.46- | 0.00 |
| | | | | Net Income: | 24,169.52 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| NEWH05 | 0.00000047 | 0.01 | | | 0.01 |

### LEASE: (NORT02)  Northcott, MA 14 #1;SSA SU    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:14.05 | 182.10 /0.02 | Condensate Sales: | 2,557.67 | 0.29 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 314.02- | 0.04- |
| | | | | Net Income: | 2,243.65 | 0.25 |
| 04/2020 | GAS | $/MCF:1.85 | 2,986 /0.34 | Gas Sales: | 5,527.08 | 0.63 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 38.82- | 0.01- |
| | | | | Other Deducts - Gas: | 587.22- | 0.06- |
| | | | | Net Income: | 4,901.04 | 0.56 |
| 04/2020 | PRG | $/GAL:0.19 | 7,285.26 /0.83 | Plant Products - Gals - Sales: | 1,384.44 | 0.16 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 4.15- | 0.00 |
| | | | | Net Income: | 1,380.29 | 0.16 |

**Total Revenue for LEASE**    0.97

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| NORT02 | 0.00011400 | 0.97 | | | 0.97 |

### LEASE: (NORT03)  Northcott #2; GRAY RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:14.05 | 21.44 /0.02 | Condensate Sales: | 301.14 | 0.29 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 36.97- | 0.04- |
| | | | | Net Income: | 264.17 | 0.25 |
| 04/2020 | GAS | $/MCF:1.85 | 1,598 /1.56 | Gas Sales: | 2,958.16 | 2.89 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 20.77- | 0.03- |
| | | | | Other Deducts - Gas: | 314.26- | 0.30- |
| | | | | Net Income: | 2,623.13 | 2.56 |
| 04/2020 | PRG | $/GAL:0.18 | 967.68 /0.94 | Plant Products - Gals - Sales: | 178.69 | 0.18 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 2.21- | 0.00 |
| | | | | Net Income: | 176.48 | 0.18 |

**Total Revenue for LEASE**    2.99

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| NORT03 | 0.00097540 | 2.99 | | | 2.99 |

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   529 |

### LEASE: (NORT04)  Northcott #3-alt; GRAY RA SUJ   Parish: BOSSIER, LA

**API: 17015224300000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:14.05 | 16.07 /0.02 | Condensate Sales: | 225.71 | 0.22 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 27.72- | 0.03- |
| | | | | Net Income: | 197.99 | 0.19 |
| 04/2020 | GAS | $/MCF:1.85 | 3,046 /2.97 | Gas Sales: | 5,637.52 | 5.50 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 39.60- | 0.04- |
| | | | | Other Deducts - Gas: | 599.03- | 0.58- |
| | | | | Net Income: | 4,998.89 | 4.88 |
| 04/2020 | PRG | $/GAL:0.19 | 1,889.85 /1.84 | Plant Products - Gals - Sales: | 354.12 | 0.35 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 4.23- | 0.02- |
| | | | | Net Income: | 349.89 | 0.33 |
| | | **Total Revenue for LEASE** | | | | **5.40** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| NORT04 | 0.00097540 | 5.40 | | | 5.40 |

### LEASE: (OHRT01)  Ohrt 33H #1; HA RA SUEE   Parish: RED RIVER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202000710 | BPX Operating Company | 4 | 3,750.28 | 3,750.28 | 1.50 |
| | **Total Lease Operating Expense** | | | **3,750.28** | **1.50** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| OHRT01 | 0.00040122 | | 1.50 | | 1.50 |

### LEASE: (OHRT02)  Ohrt 4H #1-ALT; HA RA SUEE   Parish: RED RIVER, LA

**API: 17081211800000**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202000710 | BPX Operating Company | 5 | 5,106.71 | 5,106.71 | 2.05 |
| | **Total Lease Operating Expense** | | | **5,106.71** | **2.05** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| OHRT02 | 0.00040122 | | 2.05 | | 2.05 |

### LEASE: (OMLI01)  Omlid 18-19 HTF   County: MC KENZIE, ND

**API: 330533586**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 10,389.29 | 10,389.29 | 0.08 |
| | **Total Lease Operating Expense** | | | **10,389.29** | **0.08** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| OMLI01 | 0.00000729 | | 0.08 | | 0.08 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   530

### LEASE: (OMLI03)  Omlid 2-19H    County: MC KENZIE, ND

API: 3305307968
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 25,239.26 | 25,239.26 | 0.37 |
| | **Total Lease Operating Expense** | | | **25,239.26** | **0.37** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 531.08 | 531.08 | 0.01 |
| | **Total ICC - Proven** | | | **531.08** | **0.01** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 4,088.85 | 4,088.85 | 0.06 |
| | **Total TCC - Proven** | | | **4,088.85** | **0.06** |
| | **Total Expenses for LEASE** | | | **29,859.19** | **0.44** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| OMLI03 | 0.00001465 | | 0.44 | | 0.44 |

### LEASE: (OMLI04)  Omlid 3-19H1    County: MC KENZIE, ND

API: 330537967
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 32,796.95 | 32,796.95 | 0.48 |
| | **Total Lease Operating Expense** | | | **32,796.95** | **0.48** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 4,709.31 | 4,709.31 | 0.07 |
| | **Total IDC - Proven** | | | **4,709.31** | **0.07** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 531.88 | 531.88 | 0.01 |
| | **Total ICC - Proven** | | | **531.88** | **0.01** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 4,092.29 | 4,092.29 | 0.06 |
| | **Total TCC - Proven** | | | **4,092.29** | **0.06** |
| | **Total Expenses for LEASE** | | | **42,130.43** | **0.62** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| OMLI04 | 0.00001465 | | 0.62 | | 0.62 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   531

### LEASE: (OMLI05)  Omlid 4-19H   County: MC KENZIE, ND

**API: 330537966**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 13,965.53 | 13,965.53 | 0.20 |
| | **Total Lease Operating Expense** | | | **13,965.53** | **0.20** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 4,709.31 | 4,709.31 | 0.07 |
| | **Total IDC - Proven** | | | **4,709.31** | **0.07** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 531.88 | 531.88 | 0.01 |
| | **Total ICC - Proven** | | | **531.88** | **0.01** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 4,092.27 | 4,092.27 | 0.06 |
| | **Total TCC - Proven** | | | **4,092.27** | **0.06** |
| | **Total Expenses for LEASE** | | | **23,298.99** | **0.34** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| OMLI05 | 0.00001465 | | 0.34 | 0.34 |

### LEASE: (OMLI06)  Omlid 5-19H   County: MC KENZIE, ND

**API: 3305307965**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 18,883.63 | 18,883.63 | 0.28 |
| | **Total Lease Operating Expense** | | | **18,883.63** | **0.28** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 4,709.30 | 4,709.30 | 0.07 |
| | **Total IDC - Proven** | | | **4,709.30** | **0.07** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 531.88 | 531.88 | 0.00 |
| | **Total ICC - Proven** | | | **531.88** | **0.00** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 4,092.29 | 4,092.29 | 0.06 |
| | **Total TCC - Proven** | | | **4,092.29** | **0.06** |
| | **Total Expenses for LEASE** | | | **28,217.10** | **0.41** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| OMLI06 | 0.00001465 | | 0.41 | 0.41 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   532

## LEASE: (OMLI07)  Omlid 6-19H   County: MC KENZIE, ND

**API: 3305308053**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 21,818.05 | 21,818.05 | 0.32 |
| | **Total Lease Operating Expense** | | | **21,818.05** | **0.32** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 4,709.31 | 4,709.31 | 0.07 |
| | **Total IDC - Proven** | | | **4,709.31** | **0.07** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 531.88 | 531.88 | 0.01 |
| | **Total ICC - Proven** | | | **531.88** | **0.01** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 4,092.30 | 4,092.30 | 0.06 |
| | **Total TCC - Proven** | | | **4,092.30** | **0.06** |
| | **Total Expenses for LEASE** | | | **31,151.54** | **0.46** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| OMLI07 | 0.00001465 | | 0.46 | 0.46 |

## LEASE: (OMLI08)  Omlid 7-19 H1   County: MC KENZIE, ND

**API: 3305308055**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 37,383.32 | 37,383.32 | 0.55 |
| | **Total Lease Operating Expense** | | | **37,383.32** | **0.55** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 4,709.30 | 4,709.30 | 0.07 |
| | **Total IDC - Proven** | | | **4,709.30** | **0.07** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 531.88 | 531.88 | 0.00 |
| | **Total ICC - Proven** | | | **531.88** | **0.00** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 3,810.91 | 3,810.91 | 0.06 |
| | **Total TCC - Proven** | | | **3,810.91** | **0.06** |
| | **Total Expenses for LEASE** | | | **46,435.41** | **0.68** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| OMLI08 | 0.00001465 | | 0.68 | 0.68 |

MSTrust_001210

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   533

## LEASE: (OMLI09)  Omlid 9-19 HSL2   County: MC KENZIE, ND

API: 3305308131
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202001227 | Continental Resources, Inc. | 2 | 34,406.66 | 34,406.66 | 0.29 |
| | **Total Lease Operating Expense** | | | **34,406.66** | **0.29** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 2 | 4,709.30 | 4,709.30 | 0.04 |
| | **Total IDC - Proven** | | | **4,709.30** | **0.04** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 2 | 22,299.49 | 22,299.49 | 0.19 |
| | **Total TCC - Proven** | | | **22,299.49** | **0.19** |
| | **Total Expenses for LEASE** | | | **61,415.45** | **0.52** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| OMLI09 | 0.00000854 | | 0.52 | 0.52 |

## LEASE: (OMLI10)  Omlid 8-19 H   County: MC KENZIE, ND

API: 3305308055
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 24,845.68 | 24,845.68 | 0.36 |
| | **Total Lease Operating Expense** | | | **24,845.68** | **0.36** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 4,709.31 | 4,709.31 | 0.07 |
| | **Total IDC - Proven** | | | **4,709.31** | **0.07** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 531.88 | 531.88 | 0.01 |
| | **Total ICC - Proven** | | | **531.88** | **0.01** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 3,811.06 | 3,811.06 | 0.06 |
| | **Total TCC - Proven** | | | **3,811.06** | **0.06** |
| | **Total Expenses for LEASE** | | | **33,897.93** | **0.50** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| OMLI10 | 0.00001465 | | 0.50 | 0.50 |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   534

## LEASE: (OMLI11) Omlid 10-19 HSL   County: MC KENZIE, ND

API: 3305308132
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202001227 | Continental Resources, Inc. | 2 | 38,661.98 | 38,661.98 | 0.33 |
| | **Total Lease Operating Expense** | | | **38,661.98** | **0.33** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 2 | 4,709.31 | 4,709.31 | 0.04 |
| | **Total IDC - Proven** | | | **4,709.31** | **0.04** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 2 | 22,216.73 | 22,216.73 | 0.19 |
| | **Total TCC - Proven** | | | **22,216.73** | **0.19** |
| | **Total Expenses for LEASE** | | | **65,588.02** | **0.56** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OMLI11 | 0.00000854 | 0.56 | 0.56 |

## LEASE: (OTIS01) Otis 3-28-33BH   County: MC KENZIE, ND

API: 3305305421
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 5,329.36- | 0.23- |
| | Wrk NRI: | 0.00004260 | | Net Income: | 5,329.36- | 0.23- |
| 04/2020 | GAS | $/MCF:1.02 | 7,491.89 /0.32 | Gas Sales: | 7,634.63 | 0.33 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 654.26- | 0.03- |
| | | | | Other Deducts - Gas: | 18,004.88- | 0.77- |
| | | | | Net Income: | 11,024.51- | 0.47- |
| 04/2020 | OIL | $/BBL:12.28 | 1,566.52 /0.07 | Oil Sales: | 19,238.53 | 0.82 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 1,737.30- | 0.07- |
| | | | | Other Deducts - Oil: | 1,865.45- | 0.08- |
| | | | | Net Income: | 15,635.78 | 0.67 |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 537.50- | 0.02- |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 26.11 | 0.00 |
| | | | | Net Income: | 511.39- | 0.02- |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,131.99- | 0.06- |
| | Wrk NRI: | 0.00004260 | | Net Income: | 1,131.99- | 0.06- |
| 04/2020 | PRG | $/GAL:0.05- | 41,398.89 /1.76 | Plant Products - Gals - Sales: | 2,024.54- | 0.09- |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 4,368.05- | 0.18- |
| | | | | Net Income: | 6,392.59- | 0.27- |
| 04/2020 | PRG | $/GAL:0.14 | 1,731.50 /0.07 | Plant Products - Gals - Sales: | 239.62 | 0.01 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 20.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 198.87- | 0.01- |
| | | | | Net Income: | 20.39 | 0.00 |
| | | | | **Total Revenue for LEASE** | | **0.38-** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   535

**LEASE: (OTIS01) Otis 3-28-33BH   (Continued)**
API: 3305305421
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200501302 | QEP Energy Company | 1 | 10,199.54 | 10,199.54 | 0.44 |
| | **Total Lease Operating Expense** | | | **10,199.54** | **0.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|--|------------|----------|--|----------|
| **OTIS01** | 0.00004260 | 0.00004273 | | 0.38- | 0.44 | | 0.82- |

**LEASE: (OTIS02) Otis 3-28-33TH   County: MC KENZIE, ND**
API: 3305305422
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,582.25- | 0.07- |
| | Wrk NRI: | 0.00004260 | | Net Income: | 1,582.25- | 0.07- |
| 04/2020 | GAS | $/MCF:1.02 | 2,360.35 /0.10 | Gas Sales: | 2,405.32 | 0.10 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 206.13- | 0.01- |
| | | | | Other Deducts - Gas: | 5,672.53- | 0.24- |
| | | | | Net Income: | 3,473.34- | 0.15- |
| 04/2020 | OIL | $/BBL:12.28 | 582.64 /0.02 | Oil Sales: | 7,155.43 | 0.31 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 646.16- | 0.03- |
| | | | | Other Deducts - Oil: | 693.82- | 0.03- |
| | | | | Net Income: | 5,815.45 | 0.25 |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 323.48- | 0.02- |
| | Wrk NRI: | 0.00004260 | | Net Income: | 323.48- | 0.02- |
| 04/2020 | PRG | $/GAL:0.05- | 13,042.91 /0.56 | Plant Products - Gals - Sales: | 637.86- | 0.02- |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 1,376.16- | 0.06- |
| | | | | Net Income: | 2,014.02- | 0.08- |
| | | **Total Revenue for LEASE** | | | | **0.07-** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200501302 | QEP Energy Company | 1 | 8,770.55 | 8,770.55 | 0.37 |
| | **Total Lease Operating Expense** | | | **8,770.55** | **0.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|--|------------|----------|--|----------|
| **OTIS02** | 0.00004260 | 0.00004273 | | 0.07- | 0.37 | | 0.44- |

**LEASE: (OTIS03) Otis 4-28-33BHR   County: MC KENZIE, ND**
API: 3305305424
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 3,446.15- | 0.03- |
| | Roy NRI: | 0.00000684 | | Net Income: | 3,446.15- | 0.03- |

| From: | Sklarco, LLC | | | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | | | Account: JUD    Page    536 |

**LEASE: (OTIS03)  Otis 4-28-33BHR    (Continued)**
**API: 3305305424**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.02 | 5,285.25 /0.04 | Gas Sales: | 5,385.93 | 0.03 |
| | Roy NRI: | 0.00000684 | | Production Tax - Gas: | 461.55- | 0.00 |
| | | | | Other Deducts - Gas: | 12,701.77- | 0.09- |
| | | | | Net Income: | 7,777.39- | 0.06- |
| | | | | | | |
| 04/2020 | OIL | $/BBL:12.28 | 1,258.11 /0.01 | Oil Sales: | 15,450.93 | 0.11 |
| | Roy NRI: | 0.00000684 | | Production Tax - Oil: | 1,395.28 | 0.00 |
| | | | | Other Deducts - Oil: | 1,498.19- | 0.01- |
| | | | | Net Income: | 12,557.46 | 0.10 |
| | | | | | | |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 704.49- | 0.01- |
| | Roy NRI: | 0.00000684 | | Net Income: | 704.49- | 0.01- |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.05- | 29,205.36 /0.20 | Plant Products - Gals - Sales: | 1,428.23- | 0.01- |
| | Roy NRI: | 0.00000684 | | Other Deducts - Plant - Gals: | 3,081.49- | 0.02- |
| | | | | Net Income: | 4,509.72- | 0.03- |

**Total Revenue for LEASE**                                                                   **0.03-**

| LEASE Summary: | **Net Rev Int** | **Royalty** | | **Net Cash** |
|---|---|---|---|---|
| OTIS03 | 0.00000684 | 0.03- | | 0.03- |

**LEASE: (OTIS04)  Otis 28-29-32-33LL    County: MC KENZIE, ND**
**API: 3305305694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 2,169.20- | 0.05- |
| | Wrk NRI: | 0.00002468 | | Net Income: | 2,169.20- | 0.05- |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.02 | 2,136.19 /0.05 | Gas Sales: | 2,176.89 | 0.06 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Gas: | 186.54- | 0.01- |
| | | | | Other Deducts - Gas: | 5,133.82- | 0.12- |
| | | | | Net Income: | 3,143.47- | 0.07- |
| | | | | | | |
| 04/2020 | OIL | $/BBL:12.28 | 523.88 /0.01 | Oil Sales: | 6,433.83 | 0.16 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Oil: | 581.00- | 0.02- |
| | | | | Other Deducts - Oil: | 623.85- | 0.01- |
| | | | | Net Income: | 5,228.98 | 0.13 |
| | | | | | | |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 443.41- | 0.01- |
| | Wrk NRI: | 0.00002468 | | Net Income: | 443.41- | 0.01- |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.05- | 11,804.24 /0.29 | Plant Products - Gals - Sales: | 577.29- | 0.01- |
| | Wrk NRI: | 0.00002468 | | Other Deducts - Plant - Gals: | 1,245.45- | 0.03- |
| | | | | Net Income: | 1,822.74- | 0.04- |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.14 | 493.71 /0.01 | Plant Products - Gals - Sales: | 68.33 | 0.00 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Plant - Gals: | 5.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 56.70- | 0.00 |
| | | | | Net Income: | 5.83 | 0.00 |

**Total Revenue for LEASE**                                                                   **0.04-**

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   537

## LEASE: (OTIS04)  Otis 28-29-32-33LL   (Continued)
API: 3305305694
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200501302 | QEP Energy Company | 1 | 8,182.04 | 8,182.04 | 0.20 |
| | **Total Lease Operating Expense** | | | **8,182.04** | **0.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| OTIS04 | 0.00002468 | 0.00002468 | | 0.04- | 0.20 | | 0.24- |

## LEASE: (OTIS05)  Otis 1-28-33T2HD   County: MC KENZIE, ND
API: 3305307977
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,657.32- | 0.07- |
| | Wrk NRI: | 0.00004272 | | Net Income: | 1,657.32- | 0.07- |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.02 | 2,597.38 /0.11 | Gas Sales: | 2,646.87 | 0.11 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 226.82- | 0.01- |
| | | | | Other Deducts - Gas: | 6,242.16- | 0.26- |
| | | | | Net Income: | 3,822.11- | 0.16- |
| | | | | | | |
| 04/2020 | OIL | $/BBL:12.28 | 1,445.33 /0.06 | Oil Sales: | 17,750.08 | 0.76 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 1,602.90- | 0.07- |
| | | | | Other Deducts - Oil: | 1,721.12- | 0.07- |
| | | | | Net Income: | 14,426.06 | 0.62 |
| | | | | | | |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 127.77- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 6.20 | 0.00 |
| | | | | Net Income: | 121.57- | 0.00 |
| | | | | | | |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 338.79- | 0.02- |
| | Wrk NRI: | 0.00004272 | | Net Income: | 338.79- | 0.02- |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.05- | 14,352.69 /0.61 | Plant Products - Gals - Sales: | 701.89- | 0.03- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 1,514.33- | 0.06- |
| | | | | Net Income: | 2,216.22- | 0.09- |
| | | **Total Revenue for LEASE** | | | | **0.28** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200501302 | QEP Energy Company | 2 | 9,851.06 | 9,851.06 | 0.42 |
| | **Total Lease Operating Expense** | | | **9,851.06** | **0.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| OTIS05 | 0.00004272 | 0.00004272 | | 0.28 | 0.42 | | 0.14- |

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   538 |

### LEASE: (OTIS06)  Otis 2-28-33T2HD   County: MC KENZIE, ND

**API: 3305307979**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,977.63- | 0.08- |
| | Wrk NRI: | 0.00004272 | | Net Income: | 1,977.63- | 0.08- |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.02 | 3,326.05 /0.14 | Gas Sales: | 3,389.42 | 0.14 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 290.46- | 0.01- |
| | | | | Other Deducts - Gas: | 7,993.33- | 0.34- |
| | | | | Net Income: | 4,894.37- | 0.21- |
| | | | | | | |
| 04/2020 | OIL | $/BBL:12.28 | 1,582.26 /0.07 | Oil Sales: | 19,431.78 | 0.83 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 1,754.76- | 0.08- |
| | | | | Other Deducts - Oil: | 1,884.19- | 0.07- |
| | | | | Net Income: | 15,792.83 | 0.68 |
| | | | | | | |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 167.32- | 0.01- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 8.11 | 0.01 |
| | | | | Net Income: | 159.21- | 0.00 |
| | | | | | | |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 420.05- | 0.03- |
| | Wrk NRI: | 0.00004272 | | Net Income: | 420.05- | 0.03- |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.05- | 18,379.16 /0.79 | Plant Products - Gals - Sales: | 898.82- | 0.04- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 1,939.17- | 0.08- |
| | | | | Net Income: | 2,837.99- | 0.12- |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | 0.24 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200501302 | QEP Energy Company | 2 | 11,462.80 | 11,462.80 | 0.49 |
| | | **Total Lease Operating Expense** | | | 11,462.80 | 0.49 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS06 | 0.00004272 | 0.00004272 | 0.24 | 0.49 | 0.25- |

### LEASE: (OTIS07)  Otis 5-28-33BHD   County: MC KENZIE, ND

**API: 3305307978**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 5,309.20- | 0.23- |
| | Wrk NRI: | 0.00004272 | | Net Income: | 5,309.20- | 0.23- |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.02 | 6,480.34 /0.28 | Gas Sales: | 6,603.81 | 0.28 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 565.92- | 0.02- |
| | | | | Other Deducts - Gas: | 15,573.88- | 0.67- |
| | | | | Net Income: | 9,535.99- | 0.41- |
| | | | | | | |
| 04/2020 | OIL | $/BBL:12.28 | 2,399.40 /0.10 | Oil Sales: | 29,467.15 | 1.26 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 2,660.98- | 0.11- |
| | | | | Other Deducts - Oil: | 2,857.26- | 0.13- |
| | | | | Net Income: | 23,948.91 | 1.02 |

From:   Sklarco, LLC  
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020  
Account: JUD   Page   539

**LEASE: (OTIS07) Otis 5-28-33BHD   (Continued)**  
**API: 3305307978**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 523.61- | 0.02- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 25.41 | 0.00 |
| | | | | Net Income: | 498.20- | 0.02- |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,127.76- | 0.06- |
| | Wrk NRI: | 0.00004272 | | Net Income: | 1,127.76- | 0.06- |
| 04/2020 | PRG | $/GAL:0.05- | 35,809.27 /1.53 | Plant Products - Gals - Sales: | 1,751.21- | 0.08- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 3,778.26- | 0.16- |
| | | | | Net Income: | 5,529.47- | 0.24- |
| 04/2020 | PRG | $/GAL:0.14 | 1,497.72 /0.06 | Plant Products - Gals - Sales: | 207.27 | 0.01 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 17.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 172.01- | 0.01- |
| | | | | Net Income: | 17.66 | 0.00 |

**Total Revenue for LEASE**  **0.06**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200501302 | QEP Energy Company | 2 | 10,033.80 | 10,033.80 | 0.43 |
| | | **Total Lease Operating Expense** | | | **10,033.80** | **0.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| OTIS07 | 0.00004272 | 0.00004272 | 0.06 | 0.43 | 0.37- |

**LEASE: (OTIS08) Otis 28-33-32-29BHD   County: MC KENZIE, ND**  
**API: 3305307976**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 7,207.57- | 0.18- |
| | Wrk NRI: | 0.00002467 | | Net Income: | 7,207.57- | 0.18- |
| 04/2020 | GAS | $/MCF:1.02 | 14,588.67 /0.36 | Gas Sales: | 14,866.64 | 0.37 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 1,273.97- | 0.03- |
| | | | | Other Deducts - Gas: | 35,060.26- | 0.87- |
| | | | | Net Income: | 21,467.59- | 0.53- |
| 04/2020 | OIL | $/BBL:12.28 | 2,277.57 /0.06 | Oil Sales: | 27,970.85 | 0.69 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Oil: | 2,525.86- | 0.06- |
| | | | | Other Deducts - Oil: | 2,712.17- | 0.07- |
| | | | | Net Income: | 22,732.82 | 0.56 |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 951.38- | 0.02- |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 46.21 | 0.00 |
| | | | | Net Income: | 905.17- | 0.02- |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,530.99- | 0.04- |
| | Wrk NRI: | 0.00002467 | | Net Income: | 1,530.99- | 0.04- |
| 04/2020 | PRG | $/GAL:0.05- | 80,614.55 /1.99 | Plant Products - Gals - Sales: | 3,942.35- | 0.10- |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 8,505.69- | 0.20- |
| | | | | Net Income: | 12,448.04- | 0.30- |

MSTrust_001217

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   540

**LEASE: (OTIS08)  Otis 28-33-32-29BHD    (Continued)**
**API: 3305307976**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | PRG | $/GAL:0.14 | 3,371.70 /0.08 | Plant Products - Gals - Sales: | 466.61 | 0.01 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Plant - Gals: | 39.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 387.27- | 0.01- |
| | | | | Net Income: | 39.68 | 0.00 |

**Total Revenue for LEASE**  0.51-

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200501302   QEP Energy Company | | 2 | 7,301.79 | 7,301.79 | 0.18 |
| | **Total Lease Operating Expense** | | | | **7,301.79** | **0.18** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| OTIS08 | 0.00002467 | 0.00002468 | 0.51- | 0.18 | 0.69- |


**LEASE: (OTIS09)  Otis 6-28-33 BHD    County: MC KENZIE, ND**
**API: 3305307980**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 5,158.90- | 0.22- |
| | Wrk NRI: | 0.00004272 | | Net Income: | 5,158.90- | 0.22- |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.02 | 7,020.58 /0.30 | Gas Sales: | 7,154.34 | 0.31 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 613.10- | 0.03- |
| | | | | Other Deducts - Gas: | 16,872.22- | 0.72- |
| | | | | Net Income: | 10,330.98- | 0.44- |
| | | | | | | |
| 04/2020 | OIL | $/BBL:12.28 | 2,397.55 /0.10 | Oil Sales: | 29,444.40 | 1.26 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 2,658.94- | 0.12- |
| | | | | Other Deducts - Oil: | 2,855.05- | 0.12- |
| | | | | Net Income: | 23,930.41 | 1.02 |
| | | | | | | |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 443.62- | 0.02- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 21.49 | 0.01 |
| | | | | Net Income: | 422.13- | 0.01- |
| | | | | | | |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,095.81- | 0.05- |
| | Wrk NRI: | 0.00004272 | | Net Income: | 1,095.81- | 0.05- |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.05- | 38,794.54 /1.66 | Plant Products - Gals - Sales: | 1,897.19- | 0.08- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 4,093.23- | 0.17- |
| | | | | Net Income: | 5,990.42- | 0.25- |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.14 | 1,622.58 /0.07 | Plant Products - Gals - Sales: | 224.55 | 0.01 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 19.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 186.36- | 0.01- |
| | | | | Net Income: | 19.11 | 0.00 |

**Total Revenue for LEASE**  0.05

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   541

**LEASE: (OTIS09)  Otis 6-28-33 BHD    (Continued)**
API: 3305307980
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| 20200501302 | QEP Energy Company | 2 | 10,160.73 | 10,160.73 | 0.43 |
| | **Total Lease Operating Expense** | | | **10,160.73** | **0.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS09 | 0.00004272 | 0.00004272 | 0.05 | 0.43 | 0.38- |

**LEASE: (OVER02)  Overton Gas Unit #14   County: SMITH, TX**

API: 423-30306
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.50 | 1,215.21 /0.30 | Gas Sales: | 1,828.31 | 0.45 |
| | Wrk NRI: | 0.00024725 | | Production Tax - Gas: | 110.29- | 0.02- |
| | | | | Other Deducts - Gas: | 259.06- | 0.07- |
| | | | | Net Income: | 1,458.96 | 0.36 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OVER02 | 0.00024725 | 0.36 | 0.36 |

**LEASE: (PALU01)  Paluxy B Sand Unit #1    County: SMITH, TX**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| JIB00655545 | Culver & Cain Production, LLC | 1 | 77,456.96 | 77,456.96 | 2,178.48 |
| | **Total Lease Operating Expense** | | | **77,456.96** | **2,178.48** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| PALU01 | 0.02812500 | 2,178.48 | 2,178.48 |

**LEASE: (PALU03)  Paluxy "B" Sand Unit #5    County: SMITH, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.70 | 616.59 /12.87 | Oil Sales: | 9,679.23 | 202.06 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 449.10- | 9.37- |
| | | | | Net Income: | 9,230.13 | 192.69 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| PALU03 | 0.02087634 | 192.69 | 192.69 |

**LEASE: (PATS01)  Patsy 2-29-32 BH   County: MC KENZIE, ND**

API: 3305304782
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 5,198.62- | 0.03- |
| | Wrk NRI: | 0.00000664 | | Net Income: | 5,198.62- | 0.03- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page   542

**LEASE: (PATS01)  Patsy 2-29-32 BH    (Continued)**
**API: 3305304782**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.02 | 8,198.10 /0.05 | Gas Sales: | 8,354.29 | 0.06 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Gas: | 745.78- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 19,973.84- | 0.13- |
|  |  |  |  | Net Income: | 12,365.33- | 0.08- |
| 04/2020 | OIL | $/BBL:12.28 | 901.88 /0.01 | Oil Sales: | 11,076.03 | 0.07 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Oil: | 1,000.20- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 1,073.98- | 0.01- |
|  |  |  |  | Net Income: | 9,001.85 | 0.06 |
| 01/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 948.34- | 0.01- |
|  | Wrk NRI: | 0.00000664 |  | Other Deducts - Plant - Gals: | 46.03 | 0.00 |
|  |  |  |  | Net Income: | 902.31- | 0.01- |
| 03/2020 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 1,316.26- | 0.01- |
|  | Wrk NRI: | 0.00000664 |  | Net Income: | 1,316.26- | 0.01- |
| 04/2020 | PRG | $/GAL:0.05- | 60,228.82 /0.40 | Plant Products - Gals - Sales: | 2,881.69- | 0.02- |
|  | Wrk NRI: | 0.00000664 |  | Other Deducts - Plant - Gals: | 5,972.09- | 0.04- |
|  |  |  |  | Net Income: | 8,853.78- | 0.06- |
| 04/2020 | PRG | $/GAL:0.14 | 4,104.68 /0.03 | Plant Products - Gals - Sales: | 568.05 | 0.00 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Plant - Gals: | 48.28- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 445.23- | 0.00 |
|  |  |  |  | Net Income: | 74.54 | 0.00 |

| | | | Total Revenue for LEASE | | | 0.13- |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 20200501302 | QEP Energy Company | 2 | 15,877.17 | 15,877.17 | 0.11 |
|  |  | **Total Lease Operating Expense** | | | **15,877.17** | **0.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| PATS01 | 0.00000664 | 0.00000664 | 0.13- | 0.11 | 0.24- |

**LEASE: (PATS02)  Patsy 1-29-32 BH    County: MC KENZIE, ND**
**API: 3305304781**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 7,141.28- | 0.05- |
|  | Wrk NRI: | 0.00000664 |  | Net Income: | 7,141.28- | 0.05- |
| 04/2020 | GAS | $/MCF:1.02 | 8,498.18 /0.06 | Gas Sales: | 8,660.10 | 0.06 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Gas: | 773.07- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 20,704.96- | 0.14- |
|  |  |  |  | Net Income: | 12,817.93- | 0.09- |
| 04/2020 | OIL | $/BBL:12.28 | 712.03 /0.00 | Oil Sales: | 8,744.45 | 0.06 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Oil: | 789.66- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 847.90- | 0.00 |
|  |  |  |  | Net Income: | 7,106.89 | 0.05 |

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   543 |

**LEASE: (PATS02)  Patsy 1-29-32 BH   (Continued)**
**API: 3305304781**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 868.60- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 42.18 | 0.00 |
| | | | | Net Income: | 826.42- | 0.00 |
| | | | | | | |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,808.13- | 0.01- |
| | Wrk NRI: | 0.00000664 | | Net Income: | 1,808.13- | 0.01- |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.05- | 62,433.45 /0.41 | Plant Products - Gals - Sales: | 2,987.16- | 0.02 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 6,190.70- | 0.04- |
| | | | | Net Income: | 9,177.86- | 0.06- |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.14 | 4,254.93 /0.03 | Plant Products - Gals - Sales: | 588.84 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 50.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 461.53- | 0.00 |
| | | | | Net Income: | 77.25 | 0.00 |

|  | **Total Revenue for LEASE** | | | | | **0.16-** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200501302 | QEP Energy Company | 2 | 9,900.71 | 9,900.71 | 0.07 |
| | | **Total Lease Operating Expense** | | | **9,900.71** | **0.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| PATS02 | 0.00000664 | 0.00000664 | 0.16- | 0.07 | 0.23- |

**LEASE: (PIPK01)  Pipkin #6   County: SAN JUAN, NM**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2013 | GAS | | /0.00 | Production Tax - Gas: | 0.03- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Gas: | 0.16 | 0.00 |
| | | | | Net Income: | 0.13 | 0.00 |
| | | | | | | |
| 09/2013 | GAS | | /0.00 | Gas Sales: | 32.09 | 0.07 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 8.40- | 0.02- |
| | | | | Other Deducts - Gas: | 22.51 | 0.05 |
| | | | | Net Income: | 46.20 | 0.10 |
| | | | | | | |
| 10/2013 | GAS | | /0.00 | Production Tax - Gas: | 3.34- | 0.01- |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Gas: | 15.01 | 0.03 |
| | | | | Net Income: | 11.67 | 0.02 |
| | | | | | | |
| 11/2013 | GAS | | /0.00 | Production Tax - Gas: | 3.88- | 0.01- |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Gas: | 6.43 | 0.01 |
| | | | | Net Income: | 2.55 | 0.00 |
| | | | | | | |
| 12/2013 | GAS | | /0.00 | Production Tax - Gas: | 4.37- | 0.01- |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Gas: | 11.40 | 0.03 |
| | | | | Net Income: | 7.03 | 0.02 |
| | | | | | | |
| 01/2014 | GAS | $/MCF:4.27 | 15 /0.03 | Gas Sales: | 64.11 | 0.13 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 5.90- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page   544

**LEASE: (PIPK01)  Pipkin #6   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 38.15- | 0.07- |
| | | | | Net Income: | 20.06 | 0.05 |
| | | | | | | |
| 02/2014 | GAS | | /0.00 | Production Tax - Gas: | 6.17- | 0.01- |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Gas: | 17.49 | 0.04 |
| | | | | Net Income: | 11.32 | 0.03 |
| | | | | | | |
| 03/2014 | GAS | | /0.00 | Production Tax - Gas: | 3.97- | 0.01- |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Gas: | 7.93- | 0.02- |
| | | | | Net Income: | 11.90- | 0.03- |
| | | | | | | |
| 04/2014 | GAS | | /0.00 | Production Tax - Gas: | 4.76- | 0.01- |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Gas: | 15.62 | 0.03 |
| | | | | Net Income: | 10.86 | 0.02 |
| | | | | | | |
| 05/2014 | GAS | $/MCF:5.33 | 13 /0.03 | Gas Sales: | 69.35 | 0.14 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 11.67- | 0.02- |
| | | | | Other Deducts - Gas: | 8.75 | 0.01 |
| | | | | Net Income: | 66.43 | 0.13 |
| | | | | | | |
| 06/2014 | GAS | | /0.00 | Production Tax - Gas: | 5.16- | 0.01- |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Gas: | 14.54 | 0.04 |
| | | | | Net Income: | 9.38 | 0.03 |
| | | | | | | |
| 07/2014 | GAS | | /0.00 | Production Tax - Gas: | 5.37- | 0.01- |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Gas: | 18.26 | 0.05 |
| | | | | Net Income: | 12.89 | 0.04 |
| | | | | | | |
| 09/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.47 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Gas: | 4.40- | 0.00 |
| | | | | Net Income: | 3.93- | 0.00 |
| | | | | | | |
| 10/2015 | GAS | $/MCF:3.24 | 3-/0.01- | Gas Sales: | 9.73- | 0.02- |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 1.22 | 0.01 |
| | | | | Other Deducts - Gas: | 1.93- | 0.00 |
| | | | | Net Income: | 10.44- | 0.01- |
| | | | | | | |
| 11/2015 | GAS | $/MCF:2.09 | 1-/0.00- | Gas Sales: | 2.09- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 0.52 | 0.00 |
| | | | | Other Deducts - Gas: | 3.05- | 0.01- |
| | | | | Net Income: | 4.62- | 0.01- |
| | | | | | | |
| 12/2015 | GAS | | /0.00 | Gas Sales: | 2.18- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 2.48- | 0.01- |
| | | | | Other Deducts - Gas: | 29.28 | 0.06 |
| | | | | Net Income: | 24.62 | 0.05 |
| | | | | | | |
| 01/2016 | GAS | $/MCF:2.26 | 1 /0.00 | Gas Sales: | 2.26 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 0.16- | 0.00 |
| | | | | Other Deducts - Gas: | 0.22- | 0.00 |
| | | | | Net Income: | 1.88 | 0.00 |
| | | | | | | |
| 02/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.05- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Gas: | 0.45 | 0.00 |
| | | | | Net Income: | 0.40 | 0.00 |

MSTrust_001222

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   545

**LEASE: (PIPK01)  Pipkin #6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2016 | GAS | | /0.00 | Production Tax - Gas: | 3.65 | 0.01 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Gas: | 0.14- | 0.00 |
| | | | | Net Income: | 3.51 | 0.01 |
| 12/2016 | GAS | | /0.00 | Production Tax - Gas: | 1.53- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Gas: | 16.40 | 0.03 |
| | | | | Net Income: | 14.87 | 0.03 |
| 03/2013 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant: | 0.68 | 0.00 |
| | | | | Other Deducts - Plant: | 7.58- | 0.02- |
| | | | | Net Income: | 6.89- | 0.02- |
| 04/2013 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant: | 3.76 | 0.01 |
| | | | | Other Deducts - Plant: | 41.09- | 0.09- |
| | | | | Net Income: | 37.34- | 0.08- |
| 05/2013 | PRD | | /0.00 | Production Tax - Plant: | 4.01 | 0.01 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Plant: | 43.69- | 0.09- |
| | | | | Net Income: | 39.68- | 0.08- |
| 09/2013 | PRD | | /0.00 | Plant Products Sales: | 0.66 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant: | 4.67 | 0.01 |
| | | | | Other Deducts - Plant: | 56.60- | 0.12- |
| | | | | Net Income: | 51.27- | 0.11- |
| 10/2013 | PRD | | /0.00 | Plant Products Sales: | 0.23 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant: | 3.57 | 0.01 |
| | | | | Other Deducts - Plant: | 42.02- | 0.09- |
| | | | | Net Income: | 38.22- | 0.08- |
| 11/2013 | PRD | | /0.00 | Plant Products Sales: | 1.80- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant: | 4.96 | 0.01 |
| | | | | Other Deducts - Plant: | 57.58- | 0.12- |
| | | | | Net Income: | 54.42- | 0.11- |
| 12/2013 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant: | 3.60 | 0.01 |
| | | | | Other Deducts - Plant: | 44.46- | 0.10- |
| | | | | Net Income: | 40.85- | 0.09- |
| 01/2014 | PRD | | /0.00 | Production Tax - Plant: | 0.69 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Plant: | 13.65- | 0.02- |
| | | | | Net Income: | 12.96- | 0.02- |
| 02/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant: | 4.40 | 0.00 |
| | | | | Other Deducts - Plant: | 55.49- | 0.11- |
| | | | | Net Income: | 51.08- | 0.11- |
| 03/2014 | PRD | | /0.00 | Plant Products Sales: | 0.06 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant: | 4.32 | 0.00 |
| | | | | Other Deducts - Plant: | 54.92- | 0.11- |
| | | | | Net Income: | 50.54- | 0.11- |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   546

**LEASE: (PIPK01)  Pipkin #6   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant: | 4.47 | 0.01 |
| | | | | Other Deducts - Plant: | 54.22- | 0.12- |
| | | | | Net Income: | 49.74- | 0.11- |
| 06/2014 | PRD | | /0.00 | Production Tax - Plant: | 5.27 | 0.01 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Plant: | 63.49- | 0.14- |
| | | | | Net Income: | 58.22- | 0.13- |
| 07/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant: | 3.62 | 0.01 |
| | | | | Other Deducts - Plant: | 45.32- | 0.10- |
| | | | | Net Income: | 41.69- | 0.09- |
| 08/2014 | PRD | | /0.00 | Production Tax - Plant: | 2.48 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Plant: | 26.91- | 0.05- |
| | | | | Net Income: | 24.43- | 0.05- |
| 05/2015 | PRD | | /0.00 | Plant Products Sales: | 1.15 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant: | 2.89 | 0.01 |
| | | | | Other Deducts - Plant: | 32.81- | 0.06- |
| | | | | Net Income: | 28.77- | 0.05- |
| 09/2015 | PRD | | /0.00 | Production Tax - Plant: | 3.53 | 0.01 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Plant: | 38.42- | 0.09- |
| | | | | Net Income: | 34.89- | 0.08- |
| 10/2015 | PRD | | /0.00 | Production Tax - Plant: | 1.29 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Plant: | 13.90- | 0.03- |
| | | | | Net Income: | 12.61- | 0.03- |
| 12/2015 | PRD | | /0.00 | Production Tax - Plant: | 0.70 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Plant: | 7.42- | 0.01- |
| | | | | Net Income: | 6.72- | 0.01- |
| 01/2016 | PRD | | /0.00 | Plant Products Sales: | 0.02- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant: | 0.46 | 0.00 |
| | | | | Other Deducts - Plant: | 4.93- | 0.01- |
| | | | | Net Income: | 4.49- | 0.01- |
| 02/2016 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant: | 0.27 | 0.00 |
| | | | | Other Deducts - Plant: | 2.98- | 0.00 |
| | | | | Net Income: | 2.70- | 0.00 |
| 03/2016 | PRD | | /0.00 | Production Tax - Plant: | 0.26 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Plant: | 2.87- | 0.01- |
| | | | | Net Income: | 2.61- | 0.01- |
| 04/2016 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant: | 0.24 | 0.00 |
| | | | | Other Deducts - Plant: | 2.52- | 0.00 |
| | | | | Net Income: | 2.27- | 0.00 |
| 05/2016 | PRD | | /0.00 | Production Tax - Plant: | 0.30 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Plant: | 3.09- | 0.01- |
| | | | | Net Income: | 2.79- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   547

**LEASE: (PIPK01) Pipkin #6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2016 | PRD | | /0.00 | Production Tax - Plant: | 0.52 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Plant: | 2.66- | 0.00 |
| | | | | Net Income: | 2.14- | 0.00 |
| 05/2014 | PRG | $/GAL:4.08 | 4 /0.01 | Plant Products - Gals - Sales: | 16.32 | 0.04 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 4.92 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 75.83- | 0.16- |
| | | | | Net Income: | 54.59- | 0.12- |
| 11/2015 | PRG | $/GAL:0.51 | 1-/0.00- | Plant Products - Gals - Sales: | 0.51- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 1.16 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 12.20- | 0.02- |
| | | | | Net Income: | 11.55- | 0.02- |

**Total Revenue for LEASE**   1.05-

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| PIPK01 | 0.00206322 | 1.05- | | | 1.05- |

**LEASE: (PITT02)  Pittsburg Unit 39-Tract 45   County: CAMP, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:18.95 | 4.79 /0.00 | Oil Sales: | 90.79 | 0.01 |
| | Ovr NRI: | 0.00013332 | | Production Tax - Oil: | 4.21- | 0.00 |
| | | | | Net Income: | 86.58 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| PITT02 | 0.00013332 | 0.01 | | | 0.01 |

**LEASE: (PITT03)  Pittsburg Unit 50-Tract 56   County: CAMP, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:18.98 | 3.69 /0.00 | Oil Sales: | 70.02 | 0.05 |
| | Ovr NRI: | 0.00078146 | | Production Tax - Oil: | 3.24- | 0.00 |
| | | | | Net Income: | 66.78 | 0.05 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| PITT03 | 0.00078146 | 0.05 | | | 0.05 |

**LEASE: (PITT04)  Pittsburg Unit 83-Tract 48   County: CAMP, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:18.95 | 12.37 /0.00 | Oil Sales: | 234.45 | 0.07 |
| | Ovr NRI: | 0.00029138 | | Production Tax - Oil: | 10.86- | 0.00 |
| | | | | Net Income: | 223.59 | 0.07 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| PITT04 | 0.00029138 | 0.07 | | | 0.07 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   548

### LEASE: (PITT05)  Pitts #2-32   County: JOHNSON, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.29 | 506 /0.21 | Gas Sales: | 1,662.55 | 0.68 |
|  | Ovr NRI: | 0.00040995 |  | Production Tax - Gas: | 25.33- | 0.01- |
|  |  |  |  | Net Income: | 1,637.22 | 0.67 |
| 11/2018 | GAS | $/MCF:3.29 | 506-/0.21- | Gas Sales: | 1,662.55- | 0.68- |
|  | Ovr NRI: | 0.00040995 |  | Production Tax - Gas: | 26.95 | 0.01 |
|  |  |  |  | Net Income: | 1,635.60- | 0.67- |
| 12/2018 | GAS | $/MCF:4.48 | 545 /0.22 | Gas Sales: | 2,442.38 | 1.00 |
|  | Ovr NRI: | 0.00040995 |  | Production Tax - Gas: | 35.44- | 0.01- |
|  |  |  |  | Net Income: | 2,406.94 | 0.99 |
| 12/2018 | GAS | $/MCF:4.48 | 545-/0.22- | Gas Sales: | 2,442.38- | 1.00- |
|  | Ovr NRI: | 0.00040995 |  | Production Tax - Gas: | 37.11 | 0.01 |
|  |  |  |  | Net Income: | 2,405.27- | 0.99- |
| 01/2019 | GAS | $/MCF:3.43 | 493 /0.20 | Gas Sales: | 1,691.21 | 0.69 |
|  | Ovr NRI: | 0.00040995 |  | Production Tax - Gas: | 23.82- | 0.01- |
|  |  |  |  | Net Income: | 1,667.39 | 0.68 |
| 01/2019 | GAS | $/MCF:3.43 | 493-/0.20- | Gas Sales: | 1,691.21- | 0.69- |
|  | Ovr NRI: | 0.00040995 |  | Production Tax - Gas: | 27.22 | 0.01 |
|  |  |  |  | Net Income: | 1,663.99- | 0.68- |
| 02/2019 | GAS | $/MCF:2.79 | 476 /0.20 | Gas Sales: | 1,327.54 | 0.54 |
|  | Ovr NRI: | 0.00040995 |  | Production Tax - Gas: | 20.87- | 0.00 |
|  |  |  |  | Net Income: | 1,306.67 | 0.54 |
| 02/2019 | GAS | $/MCF:2.79 | 476-/0.20- | Gas Sales: | 1,327.54- | 0.54- |
|  | Ovr NRI: | 0.00040995 |  | Production Tax - Gas: | 22.39 | 0.01 |
|  |  |  |  | Net Income: | 1,305.15- | 0.53- |
| 03/2019 | GAS | $/MCF:2.77 | 540 /0.22 | Gas Sales: | 1,497.16 | 0.61 |
|  | Ovr NRI: | 0.00040995 |  | Production Tax - Gas: | 23.57- | 0.00 |
|  |  |  |  | Net Income: | 1,473.59 | 0.61 |
| 03/2019 | GAS | $/MCF:2.77 | 540-/0.22- | Gas Sales: | 1,497.16- | 0.61- |
|  | Ovr NRI: | 0.00040995 |  | Production Tax - Gas: | 25.24 | 0.01 |
|  |  |  |  | Net Income: | 1,471.92- | 0.60- |
| 04/2019 | GAS | $/MCF:2.56 | 566 /0.23 | Gas Sales: | 1,449.84 | 0.59 |
|  | Ovr NRI: | 0.00040995 |  | Production Tax - Gas: | 23.21- | 0.00 |
|  |  |  |  | Net Income: | 1,426.63 | 0.59 |
| 04/2019 | GAS | $/MCF:2.56 | 566-/0.23- | Gas Sales: | 1,449.84- | 0.59- |
|  | Ovr NRI: | 0.00040995 |  | Production Tax - Gas: | 24.83 | 0.01 |
|  |  |  |  | Net Income: | 1,425.01- | 0.58- |
| 09/2019 | GAS | $/MCF:2.12 | 563 /0.23 | Gas Sales: | 1,194.40 | 0.49 |
|  | Ovr NRI: | 0.00040995 |  | Production Tax - Gas: | 17.01- | 0.01- |
|  |  |  |  | Net Income: | 1,177.39 | 0.48 |
| 09/2019 | GAS | $/MCF:2.12 | 563-/0.23- | Gas Sales: | 1,194.40- | 0.49- |
|  | Ovr NRI: | 0.00040995 |  | Production Tax - Gas: | 20.42 | 0.01 |
|  |  |  |  | Net Income: | 1,173.98- | 0.48- |

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page    549 |

**LEASE: (PITT05)  Pitts #2-32    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:2.01 | 455 /0.19 | Gas Sales: | 915.36 | 0.38 |
| | Ovr NRI: | 0.00040995 | | Production Tax - Gas: | 13.61- | 0.01- |
| | | | | Net Income: | 901.75 | 0.37 |
| 10/2019 | GAS | $/MCF:2.01 | 455-/0.19- | Gas Sales: | 915.36- | 0.38- |
| | Ovr NRI: | 0.00040995 | | Production Tax - Gas: | 17.01 | 0.01 |
| | | | | Net Income: | 898.35- | 0.37- |
| 11/2019 | GAS | $/MCF:2.39 | 434 /0.18 | Gas Sales: | 1,037.87 | 0.43 |
| | Ovr NRI: | 0.00040995 | | Production Tax - Gas: | 17.01- | 0.01- |
| | | | | Net Income: | 1,020.86 | 0.42 |
| 11/2019 | GAS | $/MCF:2.38 | 434-/0.18- | Gas Sales: | 1,034.46- | 0.42- |
| | Ovr NRI: | 0.00040995 | | Production Tax - Gas: | 17.01 | 0.00 |
| | | | | Net Income: | 1,017.45- | 0.42- |
| 01/2020 | GAS | $/MCF:1.96 | 400 /0.16 | Gas Sales: | 782.01 | 0.32 |
| | Ovr NRI: | 0.00040995 | | Production Tax - Gas: | 13.37- | 0.00 |
| | | | | Other Deducts - Gas: | 400.00- | 0.17- |
| | | | | Net Income: | 368.64 | 0.15 |
| 02/2020 | GAS | $/MCF:1.65 | 587 /0.24 | Gas Sales: | 971.37 | 0.40 |
| | Ovr NRI: | 0.00040995 | | Production Tax - Gas: | 17.42- | 0.01- |
| | | | | Other Deducts - Gas: | 400.00- | 0.16- |
| | | | | Net Income: | 553.95 | 0.23 |
| 03/2020 | GAS | $/MCF:1.61 | 609 /0.25 | Gas Sales: | 980.55 | 0.40 |
| | Ovr NRI: | 0.00040995 | | Production Tax - Gas: | 17.74- | 0.01- |
| | | | | Other Deducts - Gas: | 400.00- | 0.16- |
| | | | | Net Income: | 562.81 | 0.23 |
| 04/2020 | GAS | $/MCF:1.36 | 545 /0.22 | Gas Sales: | 740.57 | 0.30 |
| | Ovr NRI: | 0.00040995 | | Production Tax - Gas: | 14.17- | 0.00 |
| | | | | Other Deducts - Gas: | 400.00- | 0.17- |
| | | | | Net Income: | 326.40 | 0.13 |

**Total Revenue for LEASE**                                                                    **0.77**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| PITT05 | 0.00040995 | 0.77 | | 0.77 |

**LEASE: (POGO01)  POGO 2-28-33 BH    County: MC KENZIE, ND**

**API: 3305305096**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,807.05- | 0.08- |
| | Wrk NRI: | 0.00004260 | | Net Income: | 1,807.05- | 0.08- |
| 04/2020 | OIL | $/BBL:12.28 | 84.35 /0.00 | Oil Sales: | 1,035.89 | 0.04 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 93.54- | 0.00 |
| | | | | Other Deducts - Oil: | 100.44- | 0.01- |
| | | | | Net Income: | 841.91 | 0.03 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   550

**LEASE: (POGO01) POGO 2-28-33 BH   (Continued)**
**API: 3305305096**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 249.12- | 0.01- |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 12.03 | 0.00 |
| | | | | Net Income: | 237.09- | 0.01- |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 383.78- | 0.01- |
| | Wrk NRI: | 0.00004260 | | Net Income: | 383.78- | 0.01- |

**Total Revenue for LEASE**                                                           **0.07-**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200501302 | QEP Energy Company | 1 | 2,226.58 | 2,226.58 | 0.10 |
| | **Total Lease Operating Expense** | | | | **2,226.58** | **0.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **POGO01** | **0.00004260** | **0.00004273** | **0.07-** | **0.10** | **0.17-** |

**LEASE: (POGO02)  POGO 2-28-33TH   County: MC KENZIE, ND**
**API: 33-053-05095**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,099.07- | 0.05- |
| | Wrk NRI: | 0.00004260 | | Net Income: | 1,099.07- | 0.05- |
| 04/2020 | GAS | $/MCF:1.02 | 1,298.05 /0.06 | Gas Sales: | 1,322.78 | 0.06 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 114.18- | 0.01- |
| | | | | Other Deducts - Gas: | 3,117.29- | 0.13- |
| | | | | Net Income: | 1,908.69- | 0.08- |
| 04/2020 | OIL | $/BBL:12.28 | 495.80 /0.02 | Oil Sales: | 6,088.87 | 0.26 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 549.84- | 0.02- |
| | | | | Other Deducts - Oil: | 590.40- | 0.03- |
| | | | | Net Income: | 4,948.63 | 0.21 |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 117.00- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 5.68 | 0.00 |
| | | | | Net Income: | 111.32- | 0.00 |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 241.73- | 0.01- |
| | Wrk NRI: | 0.00004260 | | Net Income: | 241.73- | 0.01- |
| 04/2020 | PRG | $/GAL:0.05- | 7,618.07 /0.32 | Plant Products - Gals - Sales: | 373.53- | 0.01- |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 799.70- | 0.04- |
| | | | | Net Income: | 1,173.23- | 0.05- |
| 04/2020 | PRG | $/GAL:0.14 | 313.95 /0.01 | Plant Products - Gals - Sales: | 43.45 | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 3.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 35.90- | 0.00 |
| | | | | Net Income: | 3.85 | 0.00 |

**Total Revenue for LEASE**                                                           **0.02**

From:   Sklarco, LLC                             For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
To:     Judy Trust fbo Maren Silberstein                         Account: JUD    Page   551

## LEASE: (POGO02)  POGO 2-28-33TH   (Continued)
**API: 33-053-05095**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200501302 | QEP Energy Company | 1 | 8,581.63 | 8,581.63 | 0.37 |
| | | **Total Lease Operating Expense** | | | **8,581.63** | **0.37** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200501302 | QEP Energy Company | 1 | 2,560.00 | 2,560.00 | 0.11 |
| | | **Total ICC - Proven** | | | **2,560.00** | **0.11** |
| | | **Total Expenses for LEASE** | | | 11,141.63 | 0.48 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| POGO02 | 0.00004260 | 0.00004273 | | 0.02 | 0.48 | 0.46- |

## LEASE: (POGO03)  POGO 1-28-33BH   County: MC KENZIE, ND

**API: 33-053-05097**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | 0.00004260 | /0.00 | Other Deducts - Gas: | 2,837.57- | 0.12- |
| | Wrk NRI: | | | Net Income: | 2,837.57- | 0.12- |
| 04/2020 | GAS | $/MCF:1.02 | 4,435.84 /0.19 | Gas Sales: | 4,520.35 | 0.19 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 390.19- | 0.01- |
| | | | | Other Deducts - Gas: | 10,652.74- | 0.46- |
| | | | | Net Income: | 6,522.58- | 0.28- |
| 04/2020 | OIL | $/BBL:12.28 | 2,176.96 /0.09 | Oil Sales: | 26,735.31 | 1.14 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 2,414.30- | 0.10- |
| | | | | Other Deducts - Oil: | 2,592.37- | 0.11- |
| | | | | Net Income: | 21,728.64 | 0.93 |
| 01/2020 | PRG | 0.00004260 | /0.00 | Plant Products - Plant - Sales: | 340.71- | 0.01- |
| | Wrk NRI: | | | Other Deducts - Plant - Gals: | 16.50 | 0.00 |
| | | | | Net Income: | 324.21- | 0.01- |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 602.62- | 0.02- |
| | Wrk NRI: | 0.00004260 | | Net Income: | 602.62- | 0.02- |
| 04/2020 | PRG | $/GAL:0.05- | 26,033.35 /1.11 | Plant Products - Gals - Sales: | 1,276.46- | 0.05- |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 2,732.89- | 0.12- |
| | | | | Net Income: | 4,009.35- | 0.17- |
| 04/2020 | PRG | $/GAL:0.14 | 1,072.86 /0.05 | Plant Products - Gals - Sales: | 148.47 | 0.01 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 12.62- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 122.68- | 0.00 |
| | | | | Net Income: | 13.17 | 0.00 |
| | | | | **Total Revenue for LEASE** | | **0.33** |

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   552 |

**LEASE: (POGO03) POGO 1-28-33BH   (Continued)**
API: 33-053-05097
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20200501302 | QEP Energy Company | 1 | 9,321.47 | 9,321.47 | 0.40 |
| | **Total Lease Operating Expense** | | | **9,321.47** | **0.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| POGO03 | 0.00004260 | 0.00004273 | 0.33 | 0.40 | 0.07- |

**LEASE: (POGO04)  Pogo 28-33-27-34LL   County: MC KENZIE, ND**

API: 3305305248
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 2,221.92- | 0.08- |
| | Wrk NRI: | 0.00003330 | | Net Income: | 2,221.92- | 0.08- |
| 04/2020 | GAS | $/MCF:1.02 | 1,889.94 /0.06 | Gas Sales: | 1,925.94 | 0.06 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Gas: | 166.21- | 0.00 |
| | | | | Other Deducts - Gas: | 4,512.56- | 0.15- |
| | | | | Net Income: | 2,752.83- | 0.09- |
| 04/2020 | OIL | $/BBL:12.28 | 1,539.93 /0.05 | Oil Sales: | 18,911.92 | 0.63 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Oil: | 1,707.82- | 0.06- |
| | | | | Other Deducts - Oil: | 1,833.78- | 0.06- |
| | | | | Net Income: | 15,370.32 | 0.51 |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 256.03- | 0.01- |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Plant - Gals: | 12.42 | 0.00 |
| | | | | Net Income: | 243.61- | 0.01- |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 491.29- | 0.01- |
| | Wrk NRI: | 0.00003330 | | Net Income: | 491.29- | 0.01- |
| 04/2020 | PRG | $/GAL:0.05- | 11,431.04 /0.38 | Plant Products - Gals - Sales: | 562.17- | 0.02- |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Plant - Gals: | 1,202.30- | 0.04- |
| | | | | Net Income: | 1,764.47- | 0.06- |
| 04/2020 | PRG | $/GAL:0.14 | 450.58 /0.02 | Plant Products - Gals - Sales: | 62.36 | 0.00 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Plant - Gals: | 5.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 51.62- | 0.00 |
| | | | | Net Income: | 5.44 | 0.00 |
| | | | **Total Revenue for LEASE** | | | **0.26** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20200501302 | QEP Energy Company | 1 | 9,518.22 | 9,518.22 | 0.32 |
| | **Total Lease Operating Expense** | | | **9,518.22** | **0.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| POGO04 | 0.00003330 | 0.00003354 | 0.26 | 0.32 | 0.06- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   553

### LEASE: (PRES01)  Prestridge No.1   County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.07 | 2,387-/2.27- | Gas Sales: | 2,554.08- | 2.43- |
| | Wrk NRI: | 0.00095212 | | Production Tax - Gas: | 1.55 | 0.00 |
| | | | | Net Income: | 2,552.53- | 2.43- |
| 02/2020 | GAS | $/MCF:0.96 | 2,570 /2.45 | Gas Sales: | 2,466.73 | 2.35 |
| | Wrk NRI: | 0.00095212 | | Production Tax - Gas: | 1.69- | 0.00 |
| | | | | Net Income: | 2,465.04 | 2.35 |
| 03/2020 | GAS | $/MCF:0.78 | 2,686 /2.56 | Gas Sales: | 2,095.22 | 1.99 |
| | Wrk NRI: | 0.00095212 | | Production Tax - Gas: | 1.83- | 0.00 |
| | | | | Net Income: | 2,093.39 | 1.99 |

**Total Revenue for LEASE**  1.91

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 061520-3 | J-O'B Operating Company | 1 | 2,107.76 | 2,107.76 | 2.34 |
| | | **Total Lease Operating Expense** | | | **2,107.76** | **2.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **PRES01** | 0.00095212 | 0.00110909 | 1.91 | 2.34 | 0.43- |

### LEASE: (RANS01)  Ransom 44-31H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2016 | GAS | $/MCF:2.63 | 1.30-/0.00- | Gas Sales: | 3.42- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 0.20 | 0.00 |
| | | | | Other Deducts - Gas: | 0.77 | 0.00 |
| | | | | Net Income: | 2.45- | 0.00 |
| 01/2017 | GAS | $/MCF:4.19 | 1.13-/0.00- | Gas Sales: | 4.73- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 0.17 | 0.00 |
| | | | | Other Deducts - Gas: | 1.07 | 0.00 |
| | | | | Net Income: | 3.49- | 0.00 |
| 02/2017 | GAS | | /0.00 | Gas Sales: | 0.88- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 0.11- | 0.00 |
| | | | | Other Deducts - Gas: | 0.19 | 0.00 |
| | | | | Net Income: | 0.80- | 0.00 |
| 10/2019 | GAS | $/MCF:1.84 | 611.15-/0.01- | Gas Sales: | 1,121.85- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 43.28 | 0.00 |
| | | | | Other Deducts - Gas: | 252.42 | 0.00 |
| | | | | Net Income: | 826.15- | 0.01- |
| 10/2019 | GAS | $/MCF:1.84 | 147.20-/0.00- | Gas Sales: | 270.20- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 10.42 | 0.00 |
| | | | | Other Deducts - Gas: | 60.80 | 0.00 |
| | | | | Net Income: | 198.98- | 0.00 |
| 10/2019 | GAS | $/MCF:1.84 | 611.15 /0.01 | Gas Sales: | 1,121.85 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 43.28- | 0.00 |
| | | | | Other Deducts - Gas: | 252.42- | 0.00 |
| | | | | Net Income: | 826.15 | 0.01 |

MSTrust_001231

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   554

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS<br>Roy NRI | $/MCF:1.84<br>0.00001250 | 147.20 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 270.20<br>10.42-<br>60.80-<br>198.98 | 0.00<br>0.00<br>0.00<br>0.00 |
| 10/2019 | GAS<br>Roy NRI | $/MCF:1.84<br>0.00001250 | 618.97 /0.01 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,136.19<br>43.83-<br>255.64-<br>836.72 | 0.01<br>0.00<br>0.00<br>0.01 |
| 10/2019 | GAS<br>Roy NRI | $/MCF:1.84<br>0.00001250 | 618.97-/0.01- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,136.19-<br>43.83<br>255.64<br>836.72- | 0.01-<br>0.00<br>0.00<br>0.01- |
| 10/2019 | GAS<br>Wrk NRI | $/MCF:1.84<br>0.00006561 | 618.97-/0.04- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,136.19-<br>43.83<br>255.64<br>836.72- | 0.07-<br>0.00<br>0.02<br>0.05- |
| 10/2019 | GAS<br>Wrk NRI | $/MCF:1.84<br>0.00006561 | 611.15 /0.04 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,121.85<br>43.28-<br>252.42-<br>826.15 | 0.07<br>0.00<br>0.02-<br>0.05 |
| 10/2019 | GAS<br>Wrk NRI | $/MCF:1.84<br>0.00006561 | 147.20 /0.01 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 270.20<br>10.42-<br>60.80-<br>198.98 | 0.02<br>0.00<br>0.01-<br>0.01 |
| 10/2019 | GAS<br>Wrk NRI | $/MCF:1.84<br>0.00006561 | 618.97 /0.04 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,136.19<br>43.83-<br>255.64-<br>836.72 | 0.07<br>0.00<br>0.02-<br>0.05 |
| 10/2019 | GAS<br>Wrk NRI | $/MCF:1.84<br>0.00006561 | 611.15-/0.04- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,121.85-<br>43.28<br>252.42<br>826.15- | 0.07-<br>0.00<br>0.02<br>0.05- |
| 10/2019 | GAS<br>Wrk NRI | $/MCF:1.84<br>0.00006561 | 147.20-/0.01- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 270.20-<br>10.42<br>60.80<br>198.98- | 0.02-<br>0.00<br>0.01<br>0.01- |
| 11/2019 | GAS<br>Roy NRI | $/MCF:2.47<br>0.00001250 | 639.64 /0.01 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,582.35<br>45.30-<br>356.03-<br>1,181.02 | 0.02<br>0.00<br>0.01-<br>0.01 |
| 11/2019 | GAS<br>Roy NRI | $/MCF:2.47<br>0.00001250 | 154.06 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 381.11<br>10.91-<br>85.75-<br>284.45 | 0.00<br>0.00<br>0.00<br>0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   555

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | GAS<br>Roy NRI: | $/MCF:2.47<br>0.00001250 | 647.82 /0.01 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,602.58<br>45.87-<br>360.58-<br>1,196.13 | 0.02<br>0.00<br>0.01-<br>0.01 |
| 11/2019 | GAS<br>Wrk NRI: | $/MCF:2.47<br>0.00006561 | 639.64 /0.04 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,582.35<br>45.30-<br>356.03-<br>1,181.02 | 0.10<br>0.00<br>0.02-<br>0.08 |
| 11/2019 | GAS<br>Wrk NRI: | $/MCF:2.47<br>0.00006561 | 154.06 /0.01 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 381.11<br>10.91-<br>85.75-<br>284.45 | 0.02<br>0.00<br>0.00<br>0.02 |
| 11/2019 | GAS<br>Wrk NRI: | $/MCF:2.47<br>0.00006561 | 647.82 /0.04 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,602.58<br>45.87-<br>360.58-<br>1,196.13 | 0.11<br>0.01-<br>0.02-<br>0.08 |
| 12/2019 | GAS<br>Roy NRI: | $/MCF:2.83<br>0.00001250 | 639.53 /0.01 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,812.56<br>45.29-<br>407.82-<br>1,359.45 | 0.02<br>0.00<br>0.00<br>0.02 |
| 12/2019 | GAS<br>Roy NRI: | $/MCF:2.83<br>0.00001250 | 154.03 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 436.56<br>10.91-<br>98.23-<br>327.42 | 0.00<br>0.00<br>0.00<br>0.00 |
| 12/2019 | GAS<br>Roy NRI: | $/MCF:2.83<br>0.00001250 | 647.71 /0.01 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,835.73<br>45.87-<br>413.04-<br>1,376.82 | 0.02<br>0.00<br>0.00<br>0.02 |
| 12/2019 | GAS<br>Wrk NRI: | $/MCF:2.83<br>0.00006561 | 639.53 /0.04 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,812.56<br>45.29-<br>407.82-<br>1,359.45 | 0.12<br>0.00<br>0.03-<br>0.09 |
| 12/2019 | GAS<br>Wrk NRI: | $/MCF:2.83<br>0.00006561 | 154.03 /0.01 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 436.56<br>10.91-<br>98.23-<br>327.42 | 0.03<br>0.00<br>0.01-<br>0.02 |
| 12/2019 | GAS<br>Wrk NRI: | $/MCF:2.83<br>0.00006561 | 647.71 /0.04 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,835.73<br>45.87-<br>413.04-<br>1,376.82 | 0.12<br>0.00<br>0.03-<br>0.09 |
| 01/2020 | GAS<br>Roy NRI: | $/MCF:2.40<br>0.00001250 | 677.49 /0.01 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,629.04<br>47.98-<br>366.54-<br>1,214.52 | 0.02<br>0.00<br>0.01-<br>0.01 |

MSTrust_001233

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   556

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | GAS<br>Roy NRI: | $/MCF:2.40<br>0.00001250 | 163.18 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 392.36<br>11.56-<br>88.28-<br>292.52 | 0.00<br>0.00<br>0.00<br>0.00 |
| 01/2020 | GAS<br>Roy NRI: | $/MCF:2.40<br>0.00001250 | 686.15 /0.01 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,649.86<br>48.59-<br>371.22-<br>1,230.05 | 0.02<br>0.00<br>0.01-<br>0.01 |
| 01/2020 | GAS<br>Wrk NRI: | $/MCF:2.40<br>0.00006561 | 677.49 /0.04 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,629.04<br>47.98-<br>366.54-<br>1,214.52 | 0.11<br>0.01-<br>0.02-<br>0.08 |
| 01/2020 | GAS<br>Wrk NRI: | $/MCF:2.40<br>0.00006561 | 163.18 /0.01 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 392.36<br>11.56-<br>88.28-<br>292.52 | 0.03<br>0.01-<br>0.00<br>0.02 |
| 01/2020 | GAS<br>Wrk NRI: | $/MCF:2.40<br>0.00006561 | 686.15 /0.05 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,649.86<br>48.59-<br>371.22-<br>1,230.05 | 0.11<br>0.00<br>0.03-<br>0.08 |
| 02/2020 | GAS<br>Roy NRI: | $/MCF:1.82<br>0.00001250 | 703.37 /0.01 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,282.23<br>49.81-<br>288.50-<br>943.92 | 0.02<br>0.01-<br>0.00<br>0.01 |
| 02/2020 | GAS<br>Roy NRI: | $/MCF:1.82<br>0.00001250 | 169.41 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 308.83<br>12.00-<br>69.49-<br>227.34 | 0.00<br>0.00<br>0.00<br>0.00 |
| 02/2020 | GAS<br>Roy NRI: | $/MCF:1.82<br>0.00001250 | 712.36 /0.01 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,298.63<br>50.44-<br>292.19-<br>956.00 | 0.02<br>0.01-<br>0.00<br>0.01 |
| 02/2020 | GAS<br>Wrk NRI: | $/MCF:1.82<br>0.00006561 | 703.37 /0.05 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,282.23<br>49.81-<br>288.50-<br>943.92 | 0.08<br>0.00<br>0.02-<br>0.06 |
| 02/2020 | GAS<br>Wrk NRI: | $/MCF:1.82<br>0.00006561 | 169.41 /0.01 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 308.83<br>12.00-<br>69.49-<br>227.34 | 0.02<br>0.00<br>0.01-<br>0.01 |
| 02/2020 | GAS<br>Wrk NRI: | $/MCF:1.82<br>0.00006561 | 712.36 /0.05 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,298.63<br>50.44-<br>292.19-<br>956.00 | 0.09<br>0.01-<br>0.02-<br>0.06 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   557

**LEASE: (RANS01) Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS<br>Roy NRI: | $/MCF:1.50<br>0.00001250 | 672.66 /0.01 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,009.77<br>47.63-<br>227.20-<br>734.94 | 0.01<br>0.00<br>0.00<br>0.01 |
| 03/2020 | GAS<br>Roy NRI: | $/MCF:1.50<br>0.00001250 | 162.01 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 243.21<br>11.47-<br>54.72-<br>177.02 | 0.00<br>0.00<br>0.00<br>0.00 |
| 03/2020 | GAS<br>Roy NRI: | $/MCF:1.50<br>0.00001250 | 681.26 /0.01 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,022.68<br>48.24-<br>230.10-<br>744.34 | 0.01<br>0.00<br>0.00<br>0.01 |
| 03/2020 | GAS<br>Wrk NRI: | $/MCF:1.50<br>0.00006561 | 672.66 /0.04 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,009.77<br>47.63-<br>227.20-<br>734.94 | 0.07<br>0.01-<br>0.01-<br>0.05 |
| 03/2020 | GAS<br>Wrk NRI: | $/MCF:1.50<br>0.00006561 | 162.01 /0.01 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 243.21<br>11.47-<br>54.72-<br>177.02 | 0.02<br>0.01-<br>0.00<br>0.01 |
| 03/2020 | GAS<br>Wrk NRI: | $/MCF:1.50<br>0.00006561 | 681.26 /0.04 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,022.68<br>48.24-<br>230.10-<br>744.34 | 0.07<br>0.01-<br>0.01-<br>0.05 |
| 06/2019 | OIL<br>Roy NRI: | $/BBL:55.02<br>0.00001250 | 341.87-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 18,810.90-<br>1,651.62<br>2,294.48<br>14,864.80- | 0.24-<br>0.02<br>0.03<br>0.19- |
| 06/2019 | OIL<br>Roy NRI: | $/BBL:55.02<br>0.00001250 | 82.34-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 4,530.67-<br>397.80<br>552.64<br>3,580.23- | 0.06-<br>0.01<br>0.00<br>0.05- |
| 06/2019 | OIL<br>Roy NRI: | $/BBL:55.02<br>0.00001250 | 346.24-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 19,051.45-<br>1,672.72<br>2,323.80<br>15,054.93- | 0.24-<br>0.02<br>0.02<br>0.20- |
| 06/2019 | OIL<br>Roy NRI: | $/BBL:55.02<br>0.00001250 | 341.87 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 18,810.90<br>1,651.62-<br>2,294.47-<br>14,864.81 | 0.24<br>0.02-<br>0.03-<br>0.19 |
| 06/2019 | OIL<br>Roy NRI: | $/BBL:55.02<br>0.00001250 | 82.34 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 4,530.67<br>397.80-<br>552.64-<br>3,580.23 | 0.06<br>0.01-<br>0.00<br>0.05 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   558

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | OIL<br>Roy NRI: | $/BBL:55.02<br>0.00001250 | 346.24 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 19,051.44<br>1,672.72-<br>2,323.80-<br>15,054.92 | 0.24<br>0.02-<br>0.02-<br>0.20 |
| 06/2019 | OIL<br>Wrk NRI: | $/BBL:55.02<br>0.00006561 | 82.34 /0.01 | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 4,530.67<br>397.80-<br>552.64-<br>3,580.23 | 0.30<br>0.03-<br>0.04-<br>0.23 |
| 06/2019 | OIL<br>Wrk NRI: | $/BBL:55.02<br>0.00006561 | 346.24 /0.02 | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 19,051.44<br>1,672.72-<br>2,323.80-<br>15,054.92 | 1.25<br>0.11-<br>0.15-<br>0.99 |
| 06/2019 | OIL<br>Wrk NRI: | $/BBL:55.02<br>0.00006561 | 341.87-/0.02- | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 18,810.90-<br>1,651.62<br>2,294.48<br>14,864.80- | 1.23-<br>0.10<br>0.16<br>0.97- |
| 06/2019 | OIL<br>Wrk NRI: | $/BBL:55.02<br>0.00006561 | 82.34-/0.01- | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 4,530.67-<br>397.80<br>552.64<br>3,580.23- | 0.30-<br>0.03<br>0.04<br>0.23- |
| 06/2019 | OIL<br>Wrk NRI: | $/BBL:55.02<br>0.00006561 | 346.24-/0.02- | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 19,051.45-<br>1,672.72<br>2,323.80<br>15,054.93- | 1.25-<br>0.11<br>0.15<br>0.99- |
| 06/2019 | OIL<br>Wrk NRI: | $/BBL:55.02<br>0.00006561 | 341.87 /0.02 | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 18,810.90<br>1,651.62-<br>2,294.47-<br>14,864.81 | 1.23<br>0.10-<br>0.16-<br>0.97 |
| 10/2019 | OIL<br>Roy NRI: | $/BBL:52.36<br>0.00001250 | 325.35-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 17,035.76-<br>1,465.46<br>2,381.08<br>13,189.22- | 0.21-<br>0.02<br>0.03<br>0.16- |
| 10/2019 | OIL<br>Roy NRI: | $/BBL:52.36<br>0.00001250 | 78.36-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 4,103.12-<br>352.96<br>573.49<br>3,176.67- | 0.05-<br>0.00<br>0.01<br>0.04- |
| 10/2019 | OIL<br>Roy NRI: | $/BBL:52.36<br>0.00001250 | 329.51-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 17,253.61-<br>1,484.20<br>2,411.53<br>13,357.88- | 0.22-<br>0.02<br>0.03<br>0.17- |
| 10/2019 | OIL<br>Roy NRI: | $/BBL:52.36<br>0.00001250 | 325.35 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 17,035.76<br>1,465.46-<br>2,381.08-<br>13,189.22 | 0.21<br>0.02-<br>0.03-<br>0.16 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   559

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2019 | OIL | $/BBL:52.36 | 78.36 /0.00 | Oil Sales: | 4,103.12 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 352.96- | 0.00 |
| | | | | Other Deducts - Oil: | 573.49- | 0.01- |
| | | | | Net Income: | 3,176.67 | 0.04 |
| 10/2019 | OIL | $/BBL:52.36 | 329.51 /0.00 | Oil Sales: | 17,253.60 | 0.22 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,484.20- | 0.02- |
| | | | | Other Deducts - Oil: | 2,411.53- | 0.03- |
| | | | | Net Income: | 13,357.87 | 0.17 |
| 10/2019 | OIL | $/BBL:52.36 | 78.36 /0.01 | Oil Sales: | 4,103.12 | 0.27 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 352.96- | 0.03- |
| | | | | Other Deducts - Oil: | 573.49- | 0.03- |
| | | | | Net Income: | 3,176.67 | 0.21 |
| 10/2019 | OIL | $/BBL:52.36 | 329.51 /0.02 | Oil Sales: | 17,253.60 | 1.13 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,484.20- | 0.09- |
| | | | | Other Deducts - Oil: | 2,411.53- | 0.17- |
| | | | | Net Income: | 13,357.87 | 0.87 |
| 10/2019 | OIL | $/BBL:52.36 | 325.35-/0.02- | Oil Sales: | 17,035.76- | 1.12- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,465.46 | 0.10 |
| | | | | Other Deducts - Oil: | 2,381.08 | 0.16 |
| | | | | Net Income: | 13,189.22- | 0.86- |
| 10/2019 | OIL | $/BBL:52.36 | 78.36-/0.01- | Oil Sales: | 4,103.12- | 0.27- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 352.96 | 0.03 |
| | | | | Other Deducts - Oil: | 573.49 | 0.03 |
| | | | | Net Income: | 3,176.67- | 0.21- |
| 10/2019 | OIL | $/BBL:52.36 | 329.51-/0.02- | Oil Sales: | 17,253.61- | 1.13- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,484.20 | 0.09 |
| | | | | Other Deducts - Oil: | 2,411.53 | 0.17 |
| | | | | Net Income: | 13,357.88- | 0.87- |
| 10/2019 | OIL | $/BBL:52.36 | 325.35 /0.02 | Oil Sales: | 17,035.76 | 1.12 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,465.46- | 0.10- |
| | | | | Other Deducts - Oil: | 2,381.08- | 0.16- |
| | | | | Net Income: | 13,189.22 | 0.86 |
| 11/2019 | OIL | $/BBL:55.86 | 291.14-/0.00- | Oil Sales: | 16,263.78- | 0.20- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,420.46 | 0.01 |
| | | | | Other Deducts - Oil: | 2,059.20 | 0.03 |
| | | | | Net Income: | 12,784.12- | 0.16- |
| 11/2019 | OIL | $/BBL:55.86 | 70.12-/0.00- | Oil Sales: | 3,917.18- | 0.05- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 342.12 | 0.01 |
| | | | | Other Deducts - Oil: | 495.97 | 0.00 |
| | | | | Net Income: | 3,079.09- | 0.04- |
| 11/2019 | OIL | $/BBL:55.86 | 294.86-/0.00- | Oil Sales: | 16,471.74- | 0.21- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,438.62 | 0.02 |
| | | | | Other Deducts - Oil: | 2,085.53 | 0.03 |
| | | | | Net Income: | 12,947.59- | 0.16- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   560

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | OIL | $/BBL:55.86 | 291.14 /0.00 | Oil Sales: | 16,263.78 | 0.20 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,420.46- | 0.01- |
| | | | | Other Deducts - Oil: | 2,059.20- | 0.03- |
| | | | | Net Income: | 12,784.12 | 0.16 |
| 11/2019 | OIL | $/BBL:55.86 | 70.12 /0.00 | Oil Sales: | 3,917.18 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 342.12- | 0.01- |
| | | | | Other Deducts - Oil: | 495.96- | 0.00 |
| | | | | Net Income: | 3,079.10 | 0.04 |
| 11/2019 | OIL | $/BBL:55.86 | 294.86 /0.00 | Oil Sales: | 16,471.74 | 0.21 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,438.62- | 0.02- |
| | | | | Other Deducts - Oil: | 2,085.53- | 0.03- |
| | | | | Net Income: | 12,947.59 | 0.16 |
| 11/2019 | OIL | $/BBL:55.86 | 70.12 /0.00 | Oil Sales: | 3,917.18 | 0.26 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 342.12- | 0.02- |
| | | | | Other Deducts - Oil: | 495.96- | 0.04- |
| | | | | Net Income: | 3,079.10 | 0.20 |
| 11/2019 | OIL | $/BBL:55.86 | 294.86 /0.02 | Oil Sales: | 16,471.74 | 1.08 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,438.62- | 0.09- |
| | | | | Other Deducts - Oil: | 2,085.53- | 0.14- |
| | | | | Net Income: | 12,947.59 | 0.85 |
| 11/2019 | OIL | $/BBL:55.86 | 291.14-/0.02- | Oil Sales: | 16,263.78- | 1.07- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,420.46 | 0.10 |
| | | | | Other Deducts - Oil: | 2,059.20 | 0.13 |
| | | | | Net Income: | 12,784.12- | 0.84- |
| 11/2019 | OIL | $/BBL:55.86 | 70.12-/0.00- | Oil Sales: | 3,917.18- | 0.26- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 342.12 | 0.02 |
| | | | | Other Deducts - Oil: | 495.97 | 0.04 |
| | | | | Net Income: | 3,079.09- | 0.20- |
| 11/2019 | OIL | $/BBL:55.86 | 294.86-/0.02- | Oil Sales: | 16,471.74- | 1.08- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,438.62 | 0.09 |
| | | | | Other Deducts - Oil: | 2,085.53 | 0.14 |
| | | | | Net Income: | 12,947.59- | 0.85- |
| 11/2019 | OIL | $/BBL:55.86 | 291.14 /0.02 | Oil Sales: | 16,263.78 | 1.07 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,420.46- | 0.10- |
| | | | | Other Deducts - Oil: | 2,059.20- | 0.13- |
| | | | | Net Income: | 12,784.12 | 0.84 |
| 12/2019 | OIL | $/BBL:59.57 | 237.75 /0.00 | Oil Sales: | 14,162.81 | 0.18 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,230.10- | 0.02- |
| | | | | Other Deducts - Oil: | 1,861.84- | 0.02- |
| | | | | Net Income: | 11,070.87 | 0.14 |
| 12/2019 | OIL | $/BBL:59.57 | 57.26 /0.00 | Oil Sales: | 3,411.16 | 0.04 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 296.28- | 0.00 |
| | | | | Other Deducts - Oil: | 448.43- | 0.01- |
| | | | | Net Income: | 2,666.45 | 0.03 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   561

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | OIL | $/BBL:59.57 | 240.80 /0.00 | Oil Sales: | 14,343.91 | 0.18 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,245.82- | 0.02- |
| | | | | Other Deducts - Oil: | 1,885.65- | 0.02- |
| | | | | Net Income: | 11,212.44 | 0.14 |
| 12/2019 | OIL | $/BBL:59.57 | 57.26 /0.00 | Oil Sales: | 3,411.16 | 0.22 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 296.28- | 0.02- |
| | | | | Other Deducts - Oil: | 448.43- | 0.03- |
| | | | | Net Income: | 2,666.45 | 0.17 |
| 12/2019 | OIL | $/BBL:59.57 | 240.80 /0.02 | Oil Sales: | 14,343.91 | 0.94 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,245.82- | 0.08- |
| | | | | Other Deducts - Oil: | 1,885.65- | 0.13- |
| | | | | Net Income: | 11,212.44 | 0.73 |
| 12/2019 | OIL | $/BBL:59.57 | 237.75 /0.02 | Oil Sales: | 14,162.81 | 0.93 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,230.10- | 0.08- |
| | | | | Other Deducts - Oil: | 1,861.84- | 0.12- |
| | | | | Net Income: | 11,070.87 | 0.73 |
| 01/2020 | OIL | $/BBL:58.44 | 261.66 /0.00 | Oil Sales: | 15,291.40 | 0.19 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,402.10- | 0.02- |
| | | | | Other Deducts - Oil: | 1,270.07- | 0.01- |
| | | | | Net Income: | 12,619.23 | 0.16 |
| 01/2020 | OIL | $/BBL:58.44 | 63.02 /0.00 | Oil Sales: | 3,682.98 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 337.70- | 0.01- |
| | | | | Other Deducts - Oil: | 305.90- | 0.00 |
| | | | | Net Income: | 3,039.38 | 0.04 |
| 01/2020 | OIL | $/BBL:58.44 | 265.01 /0.00 | Oil Sales: | 15,486.93 | 0.19 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,420.04- | 0.01- |
| | | | | Other Deducts - Oil: | 1,286.32- | 0.02- |
| | | | | Net Income: | 12,780.57 | 0.16 |
| 01/2020 | OIL | $/BBL:58.44 | 63.02 /0.00 | Oil Sales: | 3,682.98 | 0.24 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 337.70- | 0.02- |
| | | | | Other Deducts - Oil: | 305.90- | 0.02- |
| | | | | Net Income: | 3,039.38 | 0.20 |
| 01/2020 | OIL | $/BBL:58.44 | 265.01 /0.02 | Oil Sales: | 15,486.93 | 1.02 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,420.04- | 0.10- |
| | | | | Other Deducts - Oil: | 1,286.32- | 0.08- |
| | | | | Net Income: | 12,780.57 | 0.84 |
| 01/2020 | OIL | $/BBL:58.44 | 261.66 /0.02 | Oil Sales: | 15,291.40 | 1.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,402.10- | 0.09- |
| | | | | Other Deducts - Oil: | 1,270.07- | 0.08- |
| | | | | Net Income: | 12,619.23 | 0.83 |
| 02/2020 | OIL | $/BBL:50.59 | 234.56 /0.00 | Oil Sales: | 11,866.07 | 0.15 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,072.64- | 0.02- |
| | | | | Other Deducts - Oil: | 1,139.36- | 0.01- |
| | | | | Net Income: | 9,654.07 | 0.12 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD  Page  562

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 02/2020 | OIL | $/BBL:50.59 | 56.49 /0.00 | Oil Sales: | 2,857.98 | 0.04 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 258.36- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 274.42- | 0.00 |
|  |  |  |  | Net Income: | 2,325.20 | 0.03 |
| 02/2020 | OIL | $/BBL:50.59 | 237.56 /0.00 | Oil Sales: | 12,017.79 | 0.15 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 1,086.36- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 1,153.93- | 0.02- |
|  |  |  |  | Net Income: | 9,777.50 | 0.12 |
| 02/2020 | OIL | $/BBL:50.59 | 56.49 /0.00 | Oil Sales: | 2,857.98 | 0.19 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Oil: | 258.36- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 274.42- | 0.01- |
|  |  |  |  | Net Income: | 2,325.20 | 0.16 |
| 02/2020 | OIL | $/BBL:50.59 | 237.56 /0.02 | Oil Sales: | 12,017.79 | 0.79 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Oil: | 1,086.36- | 0.07- |
|  |  |  |  | Other Deducts - Oil: | 1,153.93- | 0.08- |
|  |  |  |  | Net Income: | 9,777.50 | 0.64 |
| 02/2020 | OIL | $/BBL:50.59 | 234.56 /0.02 | Oil Sales: | 11,866.07 | 0.78 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Oil: | 1,072.64- | 0.07- |
|  |  |  |  | Other Deducts - Oil: | 1,139.36- | 0.08- |
|  |  |  |  | Net Income: | 9,654.07 | 0.63 |
| 03/2020 | OIL | $/BBL:30.19 | 150.83 /0.00 | Oil Sales: | 4,552.93 | 0.06 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 379.58- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 757.07- | 0.01- |
|  |  |  |  | Net Income: | 3,416.28 | 0.04 |
| 03/2020 | OIL | $/BBL:30.18 | 36.33 /0.00 | Oil Sales: | 1,096.59 | 0.01 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 91.42- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 182.34- | 0.00 |
|  |  |  |  | Net Income: | 822.83 | 0.01 |
| 03/2020 | OIL | $/BBL:30.19 | 152.75 /0.00 | Oil Sales: | 4,611.15 | 0.06 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 384.44- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 766.76- | 0.01- |
|  |  |  |  | Net Income: | 3,459.95 | 0.04 |
| 03/2020 | OIL | $/BBL:30.18 | 36.33 /0.00 | Oil Sales: | 1,096.59 | 0.07 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Oil: | 91.42- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 182.34- | 0.02- |
|  |  |  |  | Net Income: | 822.83 | 0.05 |
| 03/2020 | OIL | $/BBL:30.19 | 152.75 /0.01 | Oil Sales: | 4,611.15 | 0.30 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Oil: | 384.44- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 766.76- | 0.05- |
|  |  |  |  | Net Income: | 3,459.95 | 0.23 |
| 03/2020 | OIL | $/BBL:30.19 | 150.83 /0.01 | Oil Sales: | 4,552.93 | 0.30 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Oil: | 379.58- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 757.07- | 0.04- |
|  |  |  |  | Net Income: | 3,416.28 | 0.23 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   563

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | OIL | $/BBL:13.75 | 144.67 /0.00 | Oil Sales: | 1,989.01 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 162.94- | 0.00 |
| | | | | Other Deducts - Oil: | 359.65- | 0.00 |
| | | | | Net Income: | 1,466.42 | 0.02 |
| 04/2020 | OIL | $/BBL:13.75 | 34.84 /0.00 | Oil Sales: | 479.06 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 39.24- | 0.00 |
| | | | | Other Deducts - Oil: | 86.62- | 0.00 |
| | | | | Net Income: | 353.20 | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 146.52 /0.00 | Oil Sales: | 2,014.44 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 165.02- | 0.00 |
| | | | | Other Deducts - Oil: | 364.25- | 0.00 |
| | | | | Net Income: | 1,485.17 | 0.02 |
| 04/2020 | OIL | $/BBL:13.75 | 34.84 /0.00 | Oil Sales: | 479.06 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 39.24- | 0.00 |
| | | | | Other Deducts - Oil: | 86.62- | 0.01- |
| | | | | Net Income: | 353.20 | 0.02 |
| 04/2020 | OIL | $/BBL:13.75 | 146.52 /0.01 | Oil Sales: | 2,014.44 | 0.13 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 165.02- | 0.01- |
| | | | | Other Deducts - Oil: | 364.25- | 0.02- |
| | | | | Net Income: | 1,485.17 | 0.10 |
| 04/2020 | OIL | $/BBL:13.75 | 144.67 /0.01 | Oil Sales: | 1,989.01 | 0.13 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 162.94- | 0.01- |
| | | | | Other Deducts - Oil: | 359.65- | 0.02- |
| | | | | Net Income: | 1,466.42 | 0.10 |
| 09/2017 | PRD | $/BBL:81.68 | 0.28 /0.00 | Plant Products Sales: | 22.87 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant: | 0.04 | 0.00 |
| | | | | Other Deducts - Plant: | 0.29 | 0.00 |
| | | | | Net Income: | 23.20 | 0.00 |
| 09/2017 | PRD | $/BBL:81.68 | 0.28 /0.00 | Plant Products Sales: | 22.87 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant: | 0.04 | 0.00 |
| | | | | Other Deducts - Plant: | 0.29- | 0.00 |
| | | | | Net Income: | 22.62 | 0.00 |
| 09/2017 | PRD | $/BBL:80.68 | 0.28 /0.00 | Plant Products Sales: | 22.59 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant: | 0.30- | 0.00 |
| | | | | Net Income: | 22.31 | 0.00 |
| 11/2017 | PRD | | /0.00 | Plant Products Sales: | 14.29 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant: | 0.25- | 0.00 |
| | | | | Net Income: | 14.05 | 0.00 |
| 11/2017 | PRD | | /0.00 | Plant Products Sales: | 3.40 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Other Deducts - Plant: | 0.08- | 0.00 |
| | | | | Net Income: | 3.32 | 0.00 |
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 9.05 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   564

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Plant - Gals: | 7.24- | 0.00 |
| | | | | Net Income: | 1.79 | 0.00 |
| | | | | | | |
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 11.43 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 18.28 | 0.00 |
| | | | | Net Income: | 29.69 | 0.00 |
| | | | | | | |
| 10/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 4.94 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.17 | 0.00 |
| | | | | Net Income: | 7.10 | 0.00 |
| | | | | | | |
| 11/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1.38 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.42 | 0.00 |
| | | | | Net Income: | 1.78 | 0.00 |
| | | | | | | |
| 12/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 11.34 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.52 | 0.00 |
| | | | | Net Income: | 13.85 | 0.00 |
| | | | | | | |
| 01/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 9.87 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 0.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.20 | 0.00 |
| | | | | Net Income: | 11.02 | 0.00 |
| | | | | | | |
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 15.09 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 0.25 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6.67 | 0.00 |
| | | | | Net Income: | 22.01 | 0.00 |
| | | | | | | |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 16.95 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.24- | 0.00 |
| | | | | Net Income: | 16.72 | 0.00 |
| | | | | | | |
| 10/2019 | PRG | $/GAL:0.95 | 187.74-/0.00- | Plant Products - Gals - Sales: | 178.99- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 17.90 | 0.00 |
| | | | | Net Income: | 161.09- | 0.00 |
| | | | | | | |
| 10/2019 | PRG | $/GAL:0.21 | 4,118.35-/0.05- | Plant Products - Gals - Sales: | 864.32- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.55 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,567.91 | 0.02 |
| | | | | Net Income: | 715.14 | 0.01 |
| | | | | | | |
| 10/2019 | PRG | $/GAL:0.21 | 991.92-/0.01- | Plant Products - Gals - Sales: | 208.17- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.78 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 377.64 | 0.00 |
| | | | | Net Income: | 172.25 | 0.00 |
| | | | | | | |
| 10/2019 | PRG | $/GAL:0.95 | 187.74 /0.00 | Plant Products - Gals - Sales: | 178.99 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 17.90- | 0.00 |
| | | | | Net Income: | 161.09 | 0.00 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD  Page  565

**LEASE: (RANS01)  Ransom 44-31H  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | PRG Roy NRI: | $/GAL:0.21 0.00001250 | 4,118.35 /0.05 | Plant Products - Gals - Sales: Production Tax - Plant - Gals: Other Deducts - Plant - Gals: | 864.32 11.55- 1,567.92- | 0.01 0.00 0.02- |
| | | | | Net Income: | 715.15- | 0.01- |
| 10/2019 | PRG Roy NRI: | $/GAL:0.21 0.00001250 | 991.92 /0.01 | Plant Products - Gals - Sales: Production Tax - Plant - Gals: Other Deducts - Plant - Gals: | 208.17 2.78- 377.64- | 0.00 0.00 0.00 |
| | | | | Net Income: | 172.25- | 0.00 |
| 10/2019 | PRG Roy NRI: | $/GAL:0.21 0.00001250 | 4,171.01 /0.05 | Plant Products - Gals - Sales: Production Tax - Plant - Gals: Other Deducts - Plant - Gals: | 875.39 11.70- 1,587.96- | 0.01 0.00 0.02- |
| | | | | Net Income: | 724.27- | 0.01- |
| 10/2019 | PRG Roy NRI: | $/GAL:0.95 0.00001250 | 190.14 /0.00 | Plant Products - Gals - Sales: Production Tax - Plant - Gals: | 181.28 18.12- | 0.00 0.00 |
| | | | | Net Income: | 163.16 | 0.00 |
| 10/2019 | PRG Roy NRI: | $/GAL:0.95 0.00001250 | 190.14-/0.00- | Plant Products - Gals - Sales: Production Tax - Plant - Gals: | 181.28- 18.12 | 0.00 0.00 |
| | | | | Net Income: | 163.16- | 0.00 |
| 10/2019 | PRG Roy NRI: | $/GAL:0.21 0.00001250 | 4,171.01-/0.05- | Plant Products - Gals - Sales: Production Tax - Plant - Gals: Other Deducts - Plant - Gals: | 875.39- 11.70 1,587.97 | 0.01- 0.00 0.02 |
| | | | | Net Income: | 724.28 | 0.01 |
| 10/2019 | PRG Wrk NRI: | $/GAL:0.21 0.00006561 | 4,171.01-/0.27- | Plant Products - Gals - Sales: Production Tax - Plant - Gals: Other Deducts - Plant - Gals: | 875.39- 11.70 1,587.97 | 0.06- 0.00 0.11 |
| | | | | Net Income: | 724.28 | 0.05 |
| 10/2019 | PRG Wrk NRI: | $/GAL:0.95 0.00006561 | 190.14-/0.01- | Plant Products - Gals - Sales: Production Tax - Plant - Gals: | 181.28- 18.12 | 0.01- 0.00 |
| | | | | Net Income: | 163.16- | 0.01- |
| 10/2019 | PRG Wrk NRI: | $/GAL:0.21 0.00006561 | 4,118.35 /0.27 | Plant Products - Gals - Sales: Production Tax - Plant - Gals: Other Deducts - Plant - Gals: | 864.32 11.55- 1,567.92- | 0.06 0.00 0.11- |
| | | | | Net Income: | 715.15- | 0.05- |
| 10/2019 | PRG Wrk NRI: | $/GAL:0.95 0.00006561 | 187.74 /0.01 | Plant Products - Gals - Sales: Production Tax - Plant - Gals: | 178.99 17.90- | 0.01 0.00 |
| | | | | Net Income: | 161.09 | 0.01 |
| 10/2019 | PRG Wrk NRI: | $/GAL:0.21 0.00006561 | 991.92 /0.07 | Plant Products - Gals - Sales: Production Tax - Plant - Gals: Other Deducts - Plant - Gals: | 208.17 2.78- 377.64- | 0.01 0.00 0.02- |
| | | | | Net Income: | 172.25- | 0.01- |
| 10/2019 | PRG Wrk NRI: | $/GAL:0.95 0.00006561 | 45.22 /0.00 | Plant Products - Gals - Sales: Production Tax - Plant - Gals: | 43.11 4.32- | 0.00 0.00 |
| | | | | Net Income: | 38.79 | 0.00 |

MSTrust_001243

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   566

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | PRG | $/GAL:0.95 | 190.14 /0.01 | Plant Products - Gals - Sales: | 181.28 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 18.12- | 0.00 |
| | | | | Net Income: | 163.16 | 0.01 |
| 10/2019 | PRG | $/GAL:0.21 | 4,171.01 /0.27 | Plant Products - Gals - Sales: | 875.39 | 0.06 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 11.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,587.96- | 0.11- |
| | | | | Net Income: | 724.27- | 0.05- |
| 10/2019 | PRG | $/GAL:0.95 | 187.74-/0.01- | Plant Products - Gals - Sales: | 178.99- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 17.90- | 0.00 |
| | | | | Net Income: | 161.09- | 0.01- |
| 10/2019 | PRG | $/GAL:0.21 | 4,118.35-/0.27- | Plant Products - Gals - Sales: | 864.32- | 0.06- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 11.55 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,567.91 | 0.11 |
| | | | | Net Income: | 715.14 | 0.05 |
| 10/2019 | PRG | $/GAL:0.95 | 45.22-/0.00- | Plant Products - Gals - Sales: | 43.11- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 4.32 | 0.00 |
| | | | | Net Income: | 38.79- | 0.00 |
| 10/2019 | PRG | $/GAL:0.21 | 991.92-/0.07- | Plant Products - Gals - Sales: | 208.17- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 2.78 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 377.64 | 0.02 |
| | | | | Net Income: | 172.25 | 0.01 |
| 11/2019 | PRG | $/GAL:1.07 | 196.29 /0.00 | Plant Products - Gals - Sales: | 210.46 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 21.04- | 0.00 |
| | | | | Net Income: | 189.42 | 0.00 |
| 11/2019 | PRG | $/GAL:0.31 | 4,236.72 /0.05 | Plant Products - Gals - Sales: | 1,309.63 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,722.42- | 0.03- |
| | | | | Net Income: | 424.67- | 0.01- |
| 11/2019 | PRG | $/GAL:0.31 | 4,290.90 /0.05 | Plant Products - Gals - Sales: | 1,326.38 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 12.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,744.46- | 0.03- |
| | | | | Net Income: | 430.10- | 0.01- |
| 11/2019 | PRG | $/GAL:1.07 | 198.80 /0.00 | Plant Products - Gals - Sales: | 213.15 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 21.32- | 0.00 |
| | | | | Net Income: | 191.83 | 0.00 |
| 11/2019 | PRG | $/GAL:0.31 | 4,236.72 /0.28 | Plant Products - Gals - Sales: | 1,309.63 | 0.09 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 11.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,722.42- | 0.11- |
| | | | | Net Income: | 424.67- | 0.02- |
| 11/2019 | PRG | $/GAL:1.07 | 196.29 /0.01 | Plant Products - Gals - Sales: | 210.46 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 21.04- | 0.00 |
| | | | | Net Income: | 189.42 | 0.01 |
| 11/2019 | PRG | $/GAL:1.07 | 47.28 /0.00 | Plant Products - Gals - Sales: | 50.69 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.06- | 0.00 |
| | | | | Net Income: | 45.63 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   567

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | PRG Wrk NRI: | $/GAL:0.31 0.00006561 | 1,020.43 /0.07 | Plant Products - Gals - Sales: | 315.43 | 0.02 |
| | | | | Production Tax - Plant - Gals: | 2.87- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 414.85- | 0.03- |
| | | | | Net Income: | 102.29- | 0.01- |
| 11/2019 | PRG Wrk NRI: | $/GAL:0.31 0.00006561 | 4,290.90 /0.28 | Plant Products - Gals - Sales: | 1,326.38 | 0.09 |
| | | | | Production Tax - Plant - Gals: | 12.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,744.46- | 0.12- |
| | | | | Net Income: | 430.10- | 0.03- |
| 11/2019 | PRG Wrk NRI: | $/GAL:1.07 0.00006561 | 198.80 /0.01 | Plant Products - Gals - Sales: | 213.15 | 0.01 |
| | | | | Production Tax - Plant - Gals: | 21.32- | 0.00 |
| | | | | Net Income: | 191.83 | 0.01 |
| 12/2019 | PRG Roy NRI: | $/GAL:0.27 0.00001250 | 4,668.64 /0.06 | Plant Products - Gals - Sales: | 1,278.46 | 0.02 |
| | | | | Production Tax - Plant - Gals: | 13.10- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,692.38- | 0.01- |
| | | | | Net Income: | 427.02- | 0.00 |
| 12/2019 | PRG Roy NRI: | $/GAL:1.15 0.00001250 | 204.43 /0.00 | Plant Products - Gals - Sales: | 235.06 | 0.00 |
| | | | | Production Tax - Plant - Gals: | 23.50- | 0.00 |
| | | | | Net Income: | 211.56 | 0.00 |
| 12/2019 | PRG Roy NRI: | $/GAL:1.15 0.00001250 | 207.04 /0.00 | Plant Products - Gals - Sales: | 238.06 | 0.00 |
| | | | | Production Tax - Plant - Gals: | 23.80- | 0.00 |
| | | | | Net Income: | 214.26 | 0.00 |
| 12/2019 | PRG Roy NRI: | $/GAL:0.27 0.00001250 | 4,728.33 /0.06 | Plant Products - Gals - Sales: | 1,294.79 | 0.02 |
| | | | | Production Tax - Plant - Gals: | 13.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,714.04- | 0.02- |
| | | | | Net Income: | 432.53- | 0.00 |
| 12/2019 | PRG Wrk NRI: | $/GAL:0.27 0.00006561 | 4,668.64 /0.31 | Plant Products - Gals - Sales: | 1,278.46 | 0.08 |
| | | | | Production Tax - Plant - Gals: | 13.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,692.38- | 0.11- |
| | | | | Net Income: | 427.02- | 0.03- |
| 12/2019 | PRG Wrk NRI: | $/GAL:1.15 0.00006561 | 204.43 /0.01 | Plant Products - Gals - Sales: | 235.06 | 0.01 |
| | | | | Production Tax - Plant - Gals: | 23.50- | 0.00 |
| | | | | Net Income: | 211.56 | 0.01 |
| 12/2019 | PRG Wrk NRI: | $/GAL:1.15 0.00006561 | 49.24 /0.00 | Plant Products - Gals - Sales: | 56.61 | 0.00 |
| | | | | Production Tax - Plant - Gals: | 5.66- | 0.00 |
| | | | | Net Income: | 50.95 | 0.00 |
| 12/2019 | PRG Wrk NRI: | $/GAL:0.27 0.00006561 | 1,124.46 /0.07 | Plant Products - Gals - Sales: | 307.92 | 0.02 |
| | | | | Production Tax - Plant - Gals: | 3.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 407.62- | 0.03- |
| | | | | Net Income: | 102.86- | 0.01- |
| 12/2019 | PRG Wrk NRI: | $/GAL:1.15 0.00006561 | 207.04 /0.01 | Plant Products - Gals - Sales: | 238.06 | 0.01 |
| | | | | Production Tax - Plant - Gals: | 23.80- | 0.00 |
| | | | | Net Income: | 214.26 | 0.01 |
| 12/2019 | PRG Wrk NRI: | $/GAL:0.27 0.00006561 | 4,728.33 /0.31 | Plant Products - Gals - Sales: | 1,294.79 | 0.09 |
| | | | | Production Tax - Plant - Gals: | 13.28- | 0.01- |

MSTrust_001245

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   568

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Plant - Gals: | 1,714.04- | 0.11- |
| | | | | Net Income: | 432.53- | 0.03- |
| 01/2020 | PRG | $/GAL:0.26 | 4,663.69 /0.06 | Plant Products - Gals - Sales: | 1,208.94 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,851.22- | 0.02- |
| | | | | Net Income: | 655.54- | 0.01- |
| 01/2020 | PRG | $/GAL:1.08 | 207.18 /0.00 | Plant Products - Gals - Sales: | 224.64 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 22.46- | 0.00 |
| | | | | Net Income: | 202.18 | 0.00 |
| 01/2020 | PRG | $/GAL:1.08 | 209.83 /0.00 | Plant Products - Gals - Sales: | 227.51 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 22.76- | 0.00 |
| | | | | Net Income: | 204.75 | 0.00 |
| 01/2020 | PRG | $/GAL:0.26 | 4,723.32 /0.06 | Plant Products - Gals - Sales: | 1,224.41 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,874.89- | 0.02- |
| | | | | Net Income: | 663.88- | 0.01- |
| 01/2020 | PRG | $/GAL:1.08 | 207.18 /0.01 | Plant Products - Gals - Sales: | 224.64 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 22.46- | 0.00 |
| | | | | Net Income: | 202.18 | 0.01 |
| 01/2020 | PRG | $/GAL:0.26 | 4,663.69 /0.31 | Plant Products - Gals - Sales: | 1,208.94 | 0.08 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 13.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,851.22- | 0.12- |
| | | | | Net Income: | 655.54- | 0.04- |
| 01/2020 | PRG | $/GAL:1.08 | 49.90 /0.00 | Plant Products - Gals - Sales: | 54.11 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.42- | 0.00 |
| | | | | Net Income: | 48.69 | 0.00 |
| 01/2020 | PRG | $/GAL:0.26 | 1,123.27 /0.07 | Plant Products - Gals - Sales: | 291.18 | 0.02 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 3.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 445.88- | 0.03- |
| | | | | Net Income: | 157.88- | 0.01- |
| 01/2020 | PRG | $/GAL:0.26 | 4,723.32 /0.31 | Plant Products - Gals - Sales: | 1,224.41 | 0.08 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 13.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,874.89- | 0.13- |
| | | | | Net Income: | 663.88- | 0.05- |
| 01/2020 | PRG | $/GAL:1.08 | 209.83 /0.01 | Plant Products - Gals - Sales: | 227.51 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 22.76- | 0.00 |
| | | | | Net Income: | 204.75 | 0.01 |
| 02/2020 | PRG | $/GAL:0.17 | 5,080.98 /0.06 | Plant Products - Gals - Sales: | 882.11 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 14.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,589.68- | 0.02- |
| | | | | Net Income: | 721.72- | 0.01- |
| 02/2020 | PRG | $/GAL:0.92 | 211.44 /0.00 | Plant Products - Gals - Sales: | 194.08 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 19.40- | 0.00 |
| | | | | Net Income: | 174.68 | 0.00 |

MSTrust_001246

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD Page 569

**LEASE: (RANS01) Ransom 44-31H (Continued)**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | PRG<br>Roy NRI: | $/GAL:0.17<br>0.00001250 | 5,145.95 /0.06 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 893.40<br>14.31-<br>1,610.02- | 0.01<br>0.00<br>0.02- |
| | | | | Net Income: | 730.93- | 0.01- |
| 02/2020 | PRG<br>Roy NRI: | $/GAL:0.92<br>0.00001250 | 214.14 /0.00 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals: | 196.56<br>19.66- | 0.00<br>0.00 |
| | | | | Net Income: | 176.90 | 0.00 |
| 02/2020 | PRG<br>Wrk NRI: | $/GAL:0.92<br>0.00006561 | 211.44 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals: | 194.08<br>19.40- | 0.01<br>0.00 |
| | | | | Net Income: | 174.68 | 0.01 |
| 02/2020 | PRG<br>Wrk NRI: | $/GAL:0.17<br>0.00006561 | 5,080.98 /0.33 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 882.11<br>14.15-<br>1,589.68- | 0.06<br>0.00<br>0.10- |
| | | | | Net Income: | 721.72- | 0.04- |
| 02/2020 | PRG<br>Wrk NRI: | $/GAL:0.17<br>0.00006561 | 1,223.77 /0.08 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 212.46<br>3.41-<br>382.87- | 0.01<br>0.00<br>0.02- |
| | | | | Net Income: | 173.82- | 0.01- |
| 02/2020 | PRG<br>Wrk NRI: | $/GAL:0.92<br>0.00006561 | 50.93 /0.00 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals: | 46.74<br>4.68- | 0.00<br>0.00 |
| | | | | Net Income: | 42.06 | 0.00 |
| 02/2020 | PRG<br>Wrk NRI: | $/GAL:0.92<br>0.00006561 | 214.14 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals: | 196.56<br>19.66- | 0.01<br>0.00 |
| | | | | Net Income: | 176.90 | 0.01 |
| 02/2020 | PRG<br>Wrk NRI: | $/GAL:0.17<br>0.00006561 | 5,145.95 /0.34 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 893.40<br>14.31-<br>1,610.02- | 0.06<br>0.00<br>0.11- |
| | | | | Net Income: | 730.93- | 0.05- |
| 03/2020 | PRG<br>Roy NRI: | $/GAL:0.04<br>0.00001250 | 4,279.71 /0.05 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 182.01<br>13.29-<br>742.15- | 0.00<br>0.00<br>0.01- |
| | | | | Net Income: | 573.43- | 0.01- |
| 03/2020 | PRG<br>Roy NRI: | $/GAL:0.04<br>0.00001250 | 4,334.43 /0.05 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 184.36<br>13.47-<br>751.66- | 0.00<br>0.00<br>0.01- |
| | | | | Net Income: | 580.77- | 0.01- |
| 03/2020 | PRG<br>Wrk NRI: | $/GAL:0.04<br>0.00006561 | 4,279.71 /0.28 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 182.01<br>13.29-<br>742.15- | 0.01<br>0.00<br>0.05- |
| | | | | Net Income: | 573.43- | 0.04- |
| 03/2020 | PRG<br>Wrk NRI: | $/GAL:0.46<br>0.00006561 | 183.71 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals: | 83.98<br>8.40- | 0.00<br>0.00 |
| | | | | Net Income: | 75.58 | 0.00 |

MSTrust_001247

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   570

## LEASE: (RANS01)  Ransom 44-31H   (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | $/GAL:0.04 | 1,030.78 /0.07 | Plant Products - Gals - Sales: | 43.83 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 3.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 178.75- | 0.01- |
| | | | | Net Income: | 138.12- | 0.01- |
| 03/2020 | PRG | $/GAL:0.46 | 44.25 /0.00 | Plant Products - Gals - Sales: | 20.22 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 2.02- | 0.00 |
| | | | | Net Income: | 18.20 | 0.00 |
| 03/2020 | PRG | $/GAL:0.04 | 4,334.43 /0.28 | Plant Products - Gals - Sales: | 184.36 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 13.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 751.66- | 0.05- |
| | | | | Net Income: | 580.77- | 0.04- |
| 03/2020 | PRG | $/GAL:0.46 | 186.06 /0.01 | Plant Products - Gals - Sales: | 85.05 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 8.50- | 0.00 |
| | | | | Net Income: | 76.55 | 0.00 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **7.23** |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0520NNJ157 | Conoco Phillips | 1 | 10,708.66 | 10,708.66 | 0.24 |
| | **Total Lease Operating Expense** | | | | **10,708.66** | **0.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **RANS01** | 0.00001250 | Royalty | 1.11 | 0.00 | 0.00 | 1.11 |
| | 0.00006561 | 0.00002199 | 0.00 | 6.12 | 0.24 | 5.88 |
| Total Cash Flow | | | 1.11 | 6.12 | 0.24 | 6.99 |

## LEASE: (RANS02)  Ransom 5-30H2   County: MC KENZIE, ND
**API:** 3305308052
### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202001227 | Continental Resources, Inc. | 1 | 52,051.61 | 52,051.61 | 0.76 |
| | **Total Lease Operating Expense** | | | | **52,051.61** | **0.76** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 05202001227 | Continental Resources, Inc. | 1 | 4,709.30 | 4,709.30 | 0.07 |
| | **Total IDC - Proven** | | | | **4,709.30** | **0.07** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 05202001227 | Continental Resources, Inc. | 1 | 531.08 | 531.08 | 0.01 |
| | **Total ICC - Proven** | | | | **531.08** | **0.01** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 05202001227 | Continental Resources, Inc. | 1 | 4,086.64 | 4,086.64 | 0.06 |
| | **Total TCC - Proven** | | | | **4,086.64** | **0.06** |

| | | |
|---|---|---|
| **Total Expenses for LEASE** | **61,378.63** | **0.90** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **RANS02** | 0.00001465 | 0.90 | 0.90 |

MSTrust_001248

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   571

## LEASE: (RANS03)  Ransom 2-30H   County: MC KENZIE, ND

**API: 3305307971**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 28,240.91 | 28,240.91 | 0.41 |
| | **Total Lease Operating Expense** | | | **28,240.91** | **0.41** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 4,709.30 | 4,709.30 | 0.07 |
| | **Total IDC - Proven** | | | **4,709.30** | **0.07** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 531.08 | 531.08 | 0.01 |
| | **Total ICC - Proven** | | | **531.08** | **0.01** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 9,997.74 | 9,997.74 | 0.15 |
| | **Total TCC - Proven** | | | **9,997.74** | **0.15** |
| | **Total Expenses for LEASE** | | | 43,479.03 | 0.64 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| RANS03 | 0.00001465 | | 0.64 | 0.64 |

## LEASE: (RANS04)  Ransom 3-30H1   County: MC KENZIE, ND

**API: 3305307970**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 17,950.29 | 17,950.29 | 0.26 |
| | **Total Lease Operating Expense** | | | **17,950.29** | **0.26** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 4,709.31 | 4,709.31 | 0.07 |
| | **Total IDC - Proven** | | | **4,709.31** | **0.07** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 531.08 | 531.08 | 0.01 |
| | **Total ICC - Proven** | | | **531.08** | **0.01** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 4,086.64 | 4,086.64 | 0.06 |
| | **Total TCC - Proven** | | | **4,086.64** | **0.06** |
| | **Total Expenses for LEASE** | | | 27,277.32 | 0.40 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| RANS04 | 0.00001465 | | 0.40 | 0.40 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   572

### LEASE: (RANS05)  Ransom 4-30H    County: MC KENZIE, ND

API: 330537969
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 19,691.75 | 19,691.75 | 0.29 |
| | **Total Lease Operating Expense** | | | **19,691.75** | **0.29** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 4,709.30 | 4,709.30 | 0.07 |
| | **Total IDC - Proven** | | | **4,709.30** | **0.07** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 531.08 | 531.08 | 0.01 |
| | **Total ICC - Proven** | | | **531.08** | **0.01** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 4,086.64 | 4,086.64 | 0.06 |
| | **Total TCC - Proven** | | | **4,086.64** | **0.06** |
| | **Total Expenses for LEASE** | | | **29,018.77** | **0.43** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| RANS05 | 0.00001465 | 0.43 | 0.43 |

### LEASE: (RANS06)  Ransom 6-30 H1    County: MC KENZIE, ND

API: 3305308059
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 37,988.26 | 37,988.26 | 0.56 |
| | **Total Lease Operating Expense** | | | **37,988.26** | **0.56** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 4,709.31 | 4,709.31 | 0.07 |
| | **Total IDC - Proven** | | | **4,709.31** | **0.07** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 531.88 | 531.88 | 0.00 |
| | **Total ICC - Proven** | | | **531.88** | **0.00** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 3,811.05 | 3,811.05 | 0.06 |
| | **Total TCC - Proven** | | | **3,811.05** | **0.06** |
| | **Total Expenses for LEASE** | | | **47,040.50** | **0.69** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| RANS06 | 0.00001465 | 0.69 | 0.69 |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   573

## LEASE: (RANS07)  Ransom 8-30 HSL2   County: MC KENZIE, ND

API: 3305308057

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202001227 | Continental Resources, Inc. | 2 | 47,196.30 | 47,196.30 | 0.75 |
| | **Total Lease Operating Expense** | | | **47,196.30** | **0.75** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 2 | 4,709.31 | 4,709.31 | 0.07 |
| | **Total IDC - Proven** | | | **4,709.31** | **0.07** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 2 | 531.88 | 531.88 | 0.01 |
| | **Total ICC - Proven** | | | **531.88** | **0.01** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 2 | 3,811.06 | 3,811.06 | 0.06 |
| | **Total TCC - Proven** | | | **3,811.06** | **0.06** |
| | **Total Expenses for LEASE** | | | **56,248.55** | **0.89** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| RANS07 | 0.00001584 | | 0.89 | 0.89 |

## LEASE: (RANS09)  Ransom 7-30 H   County: MC KENZIE, ND

API: 3305308058

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 21,573.58 | 21,573.58 | 0.32 |
| | **Total Lease Operating Expense** | | | **21,573.58** | **0.32** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 4,709.30 | 4,709.30 | 0.07 |
| | **Total IDC - Proven** | | | **4,709.30** | **0.07** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 531.88 | 531.88 | 0.00 |
| | **Total ICC - Proven** | | | **531.88** | **0.00** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 3,811.05 | 3,811.05 | 0.06 |
| | **Total TCC - Proven** | | | **3,811.05** | **0.06** |
| | **Total Expenses for LEASE** | | | **30,625.81** | **0.45** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| RANS09 | 0.00001465 | | 0.45 | 0.45 |

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   574 |

### LEASE: (RANS10)  Ransom 9-30 HSL    County: MC KENZIE, ND

**API: 3305308056**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202001227 | Continental Resources, Inc. | 2 | 29,535.51 | 29,535.51 | 0.47 |
| | **Total Lease Operating Expense** | | | **29,535.51** | **0.47** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 2 | 4,709.30 | 4,709.30 | 0.07 |
| | **Total IDC - Proven** | | | **4,709.30** | **0.07** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 2 | 531.88 | 531.88 | 0.01 |
| | **Total ICC - Proven** | | | **531.88** | **0.01** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 2 | 3,811.05 | 3,811.05 | 0.06 |
| | **Total TCC - Proven** | | | **3,811.05** | **0.06** |
| | **Total Expenses for LEASE** | | | **38,587.74** | **0.61** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| RANS10 | 0.00001584 | | 0.61 | 0.61 |

### LEASE: (RAZE01)  Razor's Edge 1H-27    County: BECKHAM, OK

**API: 500921989**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | CND | $/BBL:48.69 | 194.48 /0.01 | Condensate Sales: | 9,469.62 | 0.42 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Condensate: | 993.11- | 0.05- |
| | | | | Net Income: | 8,476.51 | 0.37 |
| 03/2020 | CND | $/BBL:28.60 | 191.56 /0.01 | Condensate Sales: | 5,477.85 | 0.24 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Condensate: | 563.25- | 0.02- |
| | | | | Net Income: | 4,914.60 | 0.22 |
| 02/2020 | GAS | $/MCF:1.55 | 2,191.09 /0.10 | Gas Sales: | 3,387.59 | 0.15 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Gas: | 327.71- | 0.02- |
| | | | | Net Income: | 3,059.88 | 0.13 |
| 03/2020 | GAS | $/MCF:1.48 | 2,166.01 /0.10 | Gas Sales: | 3,206.48 | 0.14 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Gas: | 288.39- | 0.01- |
| | | | | Net Income: | 2,918.09 | 0.13 |
| 02/2020 | PRG | $/GAL:0.29 | 11,326.81 /0.50 | Plant Products - Gals - Sales: | 3,277.54 | 0.14 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Plant - Gals: | 322.49- | 0.01- |
| | | | | Net Income: | 2,955.05 | 0.13 |
| 03/2020 | PRG | $/GAL:0.14 | 10,782.74 /0.47 | Plant Products - Gals - Sales: | 1,460.49 | 0.06 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Plant - Gals: | 110.93- | 0.00 |
| | | | | Net Income: | 1,349.56 | 0.06 |
| | | | **Total Revenue for LEASE** | | | **1.04** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| RAZE01 | 0.00004393 | 1.04 | 1.04 |

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   575 |

### LEASE: (REBE01) Rebecca 31-26H   County: DUNN, ND

API: 33025022130000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 5.12 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 51.19- | 0.00 |
| | | | | Net Income: | 46.07- | 0.00 |
| 05/2020 | OIL | $/BBL:13.61 | 55.78 /0.00 | Oil Sales: | 759.07 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 57.98- | 0.01- |
| | | | | Other Deducts - Oil: | 179.23- | 0.01- |
| | | | | Net Income: | 521.86 | 0.02 |

|  | **Total Revenue for LEASE** | | | | | **0.02** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202010200 | Marathon Oil Co | 1 | 35,712.84 | 35,712.84 | 1.74 |
| | | **Total Lease Operating Expense** | | | **35,712.84** | **1.74** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **REBE01** | **0.00004881** | **0.00004881** | **0.02** | **1.74** | **1.72-** |

### LEASE: (RICB02) BB-Rice 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H-2   County: MC KENZIE, ND

API: 3305304440

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | | /0.00 | Oil Sales: | 595.59- | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 59.60 | 0.00 |
| | | | | Other Deducts - Oil: | 0.23- | 0.00 |
| | | | | Net Income: | 536.22- | 0.00 |
| 04/2020 | OIL | $/BBL:16.60 | 4,222.82 /0.01 | Oil Sales: | 70,106.54 | 0.21 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 3,586.18- | 0.01- |
| | | | | Other Deducts - Oil: | 35,138.60- | 0.10- |
| | | | | Net Income: | 31,381.76 | 0.10 |
| 05/2020 | OIL | $/BBL:20.36 | 1,706.17 /0.01 | Oil Sales: | 34,740.41 | 0.11 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 1,983.36- | 0.01- |
| | | | | Other Deducts - Oil: | 15,246.84- | 0.05- |
| | | | | Net Income: | 17,510.21 | 0.05 |

|  | **Total Revenue for LEASE** | | | | | **0.15** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **RICB02** | **0.00000306** | **0.15** | | | **0.15** |

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   576 |

### LEASE: (RICB03)  BB-Rice 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H-3   County: MC KENZIE, ND

**API: 3305304441**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | | /0.00 | Oil Sales: | 132.89- | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 13.28 | 0.00 |
| | | | | Other Deducts - Oil: | 0.06- | 0.00 |
| | | | | Net Income: | 119.67- | 0.00 |
| 04/2020 | OIL | $/BBL:16.60 | 2,050.40 /0.01 | Oil Sales: | 34,040.39 | 0.10 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 1,741.28- | 0.00 |
| | | | | Other Deducts - Oil: | 17,061.63- | 0.05- |
| | | | | Net Income: | 15,237.48 | 0.05 |
| 05/2020 | OIL | $/BBL:20.36 | 3,503.08 /0.01 | Oil Sales: | 71,328.43 | 0.22 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 4,072.22- | 0.01- |
| | | | | Other Deducts - Oil: | 31,304.56- | 0.10- |
| | | | | Net Income: | 35,951.65 | 0.11 |
| | | **Total Revenue for LEASE** | | | | **0.16** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| RICB03 | 0.00000306 | 0.16 | | | 0.16 |

### LEASE: (RICH08)  Richardson #1-33H   County: BECKHAM, OK

**API: 35009218200000**
**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 108402  Fairway Resources III, LLC | 1 | 2,897.42 | 2,897.42 | 1.70 |
| **Total Lease Operating Expense** | | | 2,897.42 | 1.70 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| RICH08 | 0.00058580 | | 1.70 | 1.70 |

### LEASE: (RNCA01)  R.N. Cash   County: CASS, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 060520-2  Stroud Petroleum, Inc. | 1 | 3,206.21 | 3,206.21 | 151.82 |
| **Total Lease Operating Expense** | | | 3,206.21 | 151.82 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| RNCA01 | 0.04735089 | | 151.82 | 151.82 |

### LEASE: (ROBY01)  Roby, JG #1; SSA SU   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:14.05 | 64.79 /0.01 | Condensate Sales: | 910.02 | 0.11 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 111.73- | 0.02- |
| | | | | Net Income: | 798.29 | 0.09 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   577

### LEASE: (ROBY01)  Roby, JG #1; SSA SU   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.85 | 316 /0.04 | Gas Sales: | 584.75 | 0.07 |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Gas: | 4.11- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 62.15- | 0.01- |
|  |  |  |  | Net Income: | 518.49 | 0.06 |
| 04/2020 | PRG | $/GAL:0.16 | 274.76 /0.03 | Plant Products - Gals - Sales: | 43.08 | 0.01 |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Plant - Gals: | 0.44- | 0.00 |
|  |  |  |  | Net Income: | 42.64 | 0.01 |

**Total Revenue for LEASE**  **0.16**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| ROBY01 | 0.00011400 | 0.16 | | | 0.16 |

### LEASE: (ROWL02)  Rowley B 1   County: SAN JUAN, NM

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2013 | GAS |  | /0.00 | Gas Sales: | 28.55 | 0.12 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Gas: | 7.49- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 20.04 | 0.08 |
|  |  |  |  | Net Income: | 41.10 | 0.17 |
| 10/2013 | GAS |  | /0.00 | Production Tax - Gas: | 3.96- | 0.02- |
|  | Ovr NRI: | 0.00412644 |  | Other Deducts - Gas: | 17.90 | 0.08 |
|  |  |  |  | Net Income: | 13.94 | 0.06 |
| 11/2013 | GAS |  | /0.00 | Production Tax - Gas: | 3.11- | 0.01- |
|  | Ovr NRI: | 0.00412644 |  | Other Deducts - Gas: | 5.19 | 0.01 |
|  |  |  |  | Net Income: | 2.08 | 0.00 |
| 12/2013 | GAS |  | /0.00 | Production Tax - Gas: | 4.22- | 0.02- |
|  | Ovr NRI: | 0.00412644 |  | Other Deducts - Gas: | 11.04 | 0.05 |
|  |  |  |  | Net Income: | 6.82 | 0.03 |
| 01/2014 | GAS | $/MCF:4.27 | 15 /0.06 | Gas Sales: | 64.11 | 0.27 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Gas: | 5.89- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 38.32- | 0.16- |
|  |  |  |  | Net Income: | 19.90 | 0.08 |
| 02/2014 | GAS |  | /0.00 | Production Tax - Gas: | 5.82- | 0.02- |
|  | Ovr NRI: | 0.00412644 |  | Other Deducts - Gas: | 16.49 | 0.06 |
|  |  |  |  | Net Income: | 10.67 | 0.04 |
| 03/2014 | GAS |  | /0.00 | Production Tax - Gas: | 2.35- | 0.01- |
|  | Ovr NRI: | 0.00412644 |  | Other Deducts - Gas: | 4.66- | 0.01- |
|  |  |  |  | Net Income: | 7.01- | 0.02- |
| 04/2014 | GAS |  | /0.00 | Production Tax - Gas: | 2.76- | 0.01- |
|  | Ovr NRI: | 0.00412644 |  | Other Deducts - Gas: | 9.04 | 0.04 |
|  |  |  |  | Net Income: | 6.28 | 0.03 |
| 05/2014 | GAS | $/MCF:4.62 | 6 /0.02 | Gas Sales: | 27.74 | 0.11 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Gas: | 4.74- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 3.73 | 0.02 |
|  |  |  |  | Net Income: | 26.73 | 0.11 |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   578

**LEASE: (ROWL02)  Rowley B 1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2014 | GAS | | /0.00 | Production Tax - Gas: | 1.87- | 0.00 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 5.26 | 0.02 |
| | | | | Net Income: | 3.39 | 0.02 |
| 07/2014 | GAS | | /0.00 | Production Tax - Gas: | 2.59- | 0.01- |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 8.78 | 0.03 |
| | | | | Net Income: | 6.19 | 0.02 |
| 05/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.37 | 0.00 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 2.06- | 0.01- |
| | | | | Net Income: | 1.69- | 0.01- |
| 09/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.39 | 0.00 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 3.68- | 0.01- |
| | | | | Net Income: | 3.29- | 0.01- |
| 10/2015 | GAS | $/MCF:2.43 | 3-/0.01- | Gas Sales: | 7.29- | 0.03- |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 0.96 | 0.00 |
| | | | | Other Deducts - Gas: | 1.89- | 0.01- |
| | | | | Net Income: | 8.22- | 0.04- |
| 11/2015 | GAS | | /0.00 | Gas Sales: | 0.01 | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 0.36 | 0.00 |
| | | | | Other Deducts - Gas: | 3.54- | 0.02- |
| | | | | Net Income: | 3.17- | 0.02- |
| 12/2015 | GAS | | /0.00 | Production Tax - Gas: | 3.96- | 0.02- |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 42.72 | 0.18 |
| | | | | Net Income: | 38.76 | 0.16 |
| 01/2016 | GAS | $/MCF:3.02 | 3 /0.01 | Gas Sales: | 9.05 | 0.04 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 0.66- | 0.00 |
| | | | | Other Deducts - Gas: | 1.37- | 0.01- |
| | | | | Net Income: | 7.02 | 0.03 |
| 02/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.17- | 0.00 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 1.86 | 0.01 |
| | | | | Net Income: | 1.69 | 0.01 |
| 06/2016 | GAS | | /0.00 | Production Tax - Gas: | 3.75 | 0.02 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 0.14- | 0.00 |
| | | | | Net Income: | 3.61 | 0.02 |
| 12/2016 | GAS | | /0.00 | Production Tax - Gas: | 3.08- | 0.02- |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 33.32 | 0.14 |
| | | | | Net Income: | 30.24 | 0.12 |
| 03/2013 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant: | 0.31 | 0.00 |
| | | | | Other Deducts - Plant: | 3.43- | 0.02- |
| | | | | Net Income: | 3.13- | 0.02- |
| 04/2013 | PRD | | /0.00 | Production Tax - Plant: | 4.66 | 0.02 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Plant: | 50.90- | 0.21- |
| | | | | Net Income: | 46.24- | 0.19- |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD  Page  579

**LEASE: (ROWL02)  Rowley B 1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2013 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 4.85 | 0.02 |
| | | | | Other Deducts - Plant: | 52.60- | 0.23- |
| | | | | Net Income: | 47.76- | 0.21- |
| 09/2013 | PRD | | /0.00 | Plant Products Sales: | 0.64 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 3.95 | 0.02 |
| | | | | Other Deducts - Plant: | 48.38- | 0.21- |
| | | | | Net Income: | 43.79- | 0.19- |
| 10/2013 | PRD | | /0.00 | Plant Products Sales: | 0.31 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 3.85 | 0.01 |
| | | | | Other Deducts - Plant: | 45.93- | 0.19- |
| | | | | Net Income: | 41.77- | 0.18- |
| 11/2013 | PRD | | /0.00 | Plant Products Sales: | 1.46- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 3.76 | 0.02 |
| | | | | Other Deducts - Plant: | 43.78- | 0.18- |
| | | | | Net Income: | 41.48- | 0.17- |
| 12/2013 | PRD | | /0.00 | Production Tax - Plant: | 3.17 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 39.76- | 0.17- |
| | | | | Net Income: | 36.59- | 0.16- |
| 01/2014 | PRD | | /0.00 | Production Tax - Plant: | 0.58 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 12.57- | 0.06- |
| | | | | Net Income: | 11.99- | 0.06- |
| 02/2014 | PRD | | /0.00 | Production Tax - Plant: | 3.71 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 47.61- | 0.20- |
| | | | | Net Income: | 43.90- | 0.19- |
| 03/2014 | PRD | | /0.00 | Plant Products Sales: | 0.10 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 2.03 | 0.01 |
| | | | | Other Deducts - Plant: | 26.98- | 0.12- |
| | | | | Net Income: | 24.85- | 0.11- |
| 04/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 2.22 | 0.01 |
| | | | | Other Deducts - Plant: | 27.40- | 0.11- |
| | | | | Net Income: | 25.17- | 0.10- |
| 05/2014 | PRD | $/BBL:6.08 | 1 /0.00 | Plant Products Sales: | 6.08 | 0.02 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 1.81 | 0.01 |
| | | | | Other Deducts - Plant: | 28.36- | 0.12- |
| | | | | Net Income: | 20.47- | 0.09- |
| 06/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 1.67 | 0.01 |
| | | | | Other Deducts - Plant: | 20.43- | 0.09- |
| | | | | Net Income: | 18.77- | 0.08- |
| 07/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 1.43 | 0.00 |
| | | | | Other Deducts - Plant: | 18.42- | 0.08- |
| | | | | Net Income: | 17.00- | 0.08- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   580

**LEASE: (ROWL02)  Rowley B 1    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2014 | PRD | | /0.00 | Production Tax - Plant: | 1.09 | 0.00 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Plant: | 11.92- | 0.05- |
| | | | | Net Income: | 10.83- | 0.05- |
| 05/2015 | PRD | | /0.00 | Plant Products Sales: | 2.03 | 0.01 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant: | 4.24 | 0.02 |
| | | | | Other Deducts - Plant: | 48.24- | 0.20- |
| | | | | Net Income: | 41.97- | 0.17- |
| 09/2015 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant: | 3.17 | 0.00 |
| | | | | Other Deducts - Plant: | 34.38- | 0.14- |
| | | | | Net Income: | 31.20- | 0.14- |
| 10/2015 | PRD | | /0.00 | Production Tax - Plant: | 1.15 | 0.00 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Plant: | 12.50- | 0.04- |
| | | | | Net Income: | 11.35- | 0.04- |
| 11/2015 | PRD | | /0.00 | Production Tax - Plant: | 1.11 | 0.00 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Plant: | 12.18- | 0.04- |
| | | | | Net Income: | 11.07- | 0.04- |
| 12/2015 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant: | 1.03 | 0.00 |
| | | | | Other Deducts - Plant: | 11.21- | 0.05- |
| | | | | Net Income: | 10.19- | 0.05- |
| 02/2016 | PRD | | /0.00 | Production Tax - Plant: | 1.16 | 0.00 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Plant: | 12.60- | 0.04- |
| | | | | Net Income: | 11.44- | 0.04- |
| 04/2016 | PRD | | /0.00 | Production Tax - Plant: | 0.16 | 0.00 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Plant: | 1.76- | 0.01- |
| | | | | Net Income: | 1.60- | 0.01- |
| 05/2016 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant: | 0.23 | 0.00 |
| | | | | Other Deducts - Plant: | 2.46- | 0.01- |
| | | | | Net Income: | 2.22- | 0.01- |
| 06/2016 | PRD | | /0.00 | Production Tax - Plant: | 0.54 | 0.00 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Plant: | 2.82- | 0.01- |
| | | | | Net Income: | 2.28- | 0.01- |
| 01/2016 | PRG | $/GAL:0.19 | 1 /0.00 | Plant Products - Gals - Sales: | 0.19 | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 1.20 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 12.98- | 0.05- |
| | | | | Net Income: | 11.59- | 0.04- |

**Total Revenue for LEASE**                                                                 1.63-

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| ROWL02 | 0.00412644 | 1.63- | | 1.63- |

MSTrust_001258

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   581

### LEASE: (ROWL03)  Rowley C 2   County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2013 | GAS | | /0.00 | Production Tax - Gas: | 0.06- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 0.71 | 0.00 |
| | | | | Net Income: | 0.65 | 0.00 |
| 09/2013 | GAS | | /0.00 | Gas Sales: | 50.80 | 0.21 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 13.33- | 0.05- |
| | | | | Other Deducts - Gas: | 35.64 | 0.15 |
| | | | | Net Income: | 73.11 | 0.31 |
| 10/2013 | GAS | | /0.00 | Production Tax - Gas: | 6.98- | 0.03- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 31.50 | 0.14 |
| | | | | Net Income: | 24.52 | 0.11 |
| 11/2013 | GAS | | /0.00 | Production Tax - Gas: | 6.25- | 0.02- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 10.38 | 0.04 |
| | | | | Net Income: | 4.13 | 0.02 |
| 12/2013 | GAS | | /0.00 | Production Tax - Gas: | 6.37- | 0.03- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 16.67 | 0.07 |
| | | | | Net Income: | 10.30 | 0.04 |
| 01/2014 | GAS | $/MCF:4.23 | 26 /0.11 | Gas Sales: | 109.91 | 0.45 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 10.12- | 0.04- |
| | | | | Other Deducts - Gas: | 65.92- | 0.27- |
| | | | | Net Income: | 33.87 | 0.14 |
| 02/2014 | GAS | | /0.00 | Production Tax - Gas: | 7.43- | 0.03- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 21.03 | 0.09 |
| | | | | Net Income: | 13.60 | 0.06 |
| 03/2014 | GAS | | /0.00 | Production Tax - Gas: | 1.93- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 3.85- | 0.02- |
| | | | | Net Income: | 5.78- | 0.03- |
| 04/2014 | GAS | | /0.00 | Production Tax - Gas: | 4.33- | 0.02- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 14.27 | 0.06 |
| | | | | Net Income: | 9.94 | 0.04 |
| 05/2014 | GAS | $/MCF:6.16 | 3 /0.01 | Gas Sales: | 18.49 | 0.08 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 2.98- | 0.02- |
| | | | | Other Deducts - Gas: | 1.90 | 0.02 |
| | | | | Net Income: | 17.41 | 0.08 |
| 06/2014 | GAS | | /0.00 | Production Tax - Gas: | 1.82- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 5.13 | 0.02 |
| | | | | Net Income: | 3.31 | 0.02 |
| 07/2014 | GAS | | /0.00 | Production Tax - Gas: | 7.67- | 0.03- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 26.06 | 0.11 |
| | | | | Net Income: | 18.39 | 0.08 |
| 05/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.39 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 2.33- | 0.00 |
| | | | | Net Income: | 1.94- | 0.00 |

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   582 |

**LEASE: (ROWL03)  Rowley C 2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.72 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 6.84- | 0.03- |
| | | | | Net Income: | 6.12- | 0.03- |
| 10/2015 | GAS | $/MCF:2.43 | 3-/0.01- | Gas Sales: | 7.29- | 0.03- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.95 | 0.00 |
| | | | | Other Deducts - Gas: | 1.66- | 0.00 |
| | | | | Net Income: | 8.00- | 0.03- |
| 11/2015 | GAS | $/MCF:2.09 | 1-/0.00- | Gas Sales: | 2.09- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.77 | 0.01 |
| | | | | Other Deducts - Gas: | 5.36- | 0.03- |
| | | | | Net Income: | 6.68- | 0.03- |
| 12/2015 | GAS | | /0.00 | Production Tax - Gas: | 9.30- | 0.04- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 100.00 | 0.43 |
| | | | | Net Income: | 90.70 | 0.39 |
| 01/2016 | GAS | $/MCF:2.54 | 8 /0.03 | Gas Sales: | 20.35 | 0.08 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 1.51- | 0.00 |
| | | | | Other Deducts - Gas: | 3.09- | 0.02- |
| | | | | Net Income: | 15.75 | 0.06 |
| 02/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.35- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 3.71 | 0.02 |
| | | | | Net Income: | 3.36 | 0.02 |
| 06/2016 | GAS | | /0.00 | Production Tax - Gas: | 5.08 | 0.02 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 0.19- | 0.00 |
| | | | | Net Income: | 4.89 | 0.02 |
| 12/2016 | GAS | | /0.00 | Production Tax - Gas: | 12.90- | 0.05- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 139.10 | 0.57 |
| | | | | Net Income: | 126.20 | 0.52 |
| 03/2013 | PRD | | /0.00 | Production Tax - Plant: | 0.98 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 10.79- | 0.04- |
| | | | | Net Income: | 9.81- | 0.04- |
| 04/2013 | PRD | | /0.00 | Production Tax - Plant: | 4.24 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 46.35- | 0.20- |
| | | | | Net Income: | 42.11- | 0.19- |
| 05/2013 | PRD | | /0.00 | Production Tax - Plant: | 3.94 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 42.89- | 0.18- |
| | | | | Net Income: | 38.95- | 0.17- |
| 09/2013 | PRD | | /0.00 | Plant Products Sales: | 0.73 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 6.21 | 0.03 |
| | | | | Other Deducts - Plant: | 74.67- | 0.31- |
| | | | | Net Income: | 67.73- | 0.28- |
| 10/2013 | PRD | | /0.00 | Plant Products Sales: | 0.37 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 6.07 | 0.03 |
| | | | | Other Deducts - Plant: | 71.21- | 0.30- |
| | | | | Net Income: | 64.77- | 0.27- |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   583

**LEASE: (ROWL03)  Rowley C 2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2013 | PRD | | /0.00 | Plant Products Sales: | 2.28- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 6.44 | 0.02 |
| | | | | Other Deducts - Plant: | 74.23- | 0.31- |
| | | | | Net Income: | 70.07- | 0.30- |
| 12/2013 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 4.25 | 0.01 |
| | | | | Other Deducts - Plant: | 52.22- | 0.22- |
| | | | | Net Income: | 47.96- | 0.21- |
| 01/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 1.00 | 0.01 |
| | | | | Other Deducts - Plant: | 19.03- | 0.08- |
| | | | | Net Income: | 18.02- | 0.07- |
| 02/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 4.34 | 0.02 |
| | | | | Other Deducts - Plant: | 54.04- | 0.23- |
| | | | | Net Income: | 49.69- | 0.21- |
| 03/2014 | PRD | | /0.00 | Plant Products Sales: | 0.05 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 1.79 | 0.00 |
| | | | | Other Deducts - Plant: | 22.50- | 0.09- |
| | | | | Net Income: | 20.66- | 0.09- |
| 04/2014 | PRD | | /0.00 | Production Tax - Plant: | 3.44 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 41.14- | 0.18- |
| | | | | Net Income: | 37.70- | 0.17- |
| 06/2014 | PRD | | /0.00 | Production Tax - Plant: | 1.54 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 18.38- | 0.08- |
| | | | | Net Income: | 16.84- | 0.07- |
| 07/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 4.41 | 0.02 |
| | | | | Other Deducts - Plant: | 54.23- | 0.23- |
| | | | | Net Income: | 49.83- | 0.21- |
| 08/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 1.80 | 0.01 |
| | | | | Other Deducts - Plant: | 19.51- | 0.08- |
| | | | | Net Income: | 17.72- | 0.07- |
| 05/2015 | PRD | | /0.00 | Plant Products Sales: | 1.18 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 3.35 | 0.02 |
| | | | | Other Deducts - Plant: | 37.68- | 0.15- |
| | | | | Net Income: | 33.15- | 0.12- |
| 09/2015 | PRD | | /0.00 | Production Tax - Plant: | 4.17 | 0.02 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 45.49- | 0.19- |
| | | | | Net Income: | 41.32- | 0.17- |
| 10/2015 | PRD | | /0.00 | Production Tax - Plant: | 0.76 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 8.40- | 0.03- |
| | | | | Net Income: | 7.64- | 0.03- |

MSTrust_001261

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   584

**LEASE: (ROWL03)  Rowley C 2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 11/2015 | PRD | | /0.00 | Production Tax - Plant: | 1.37 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 15.11- | 0.05- |
| | | | | Net Income: | 13.74- | 0.05- |
| 12/2015 | PRD | | /0.00 | Production Tax - Plant: | 1.80 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 19.37- | 0.09- |
| | | | | Net Income: | 17.57- | 0.08- |
| 02/2016 | PRD | | /0.00 | Production Tax - Plant: | 1.73 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 18.69- | 0.07- |
| | | | | Net Income: | 16.96- | 0.06- |
| 03/2016 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 0.17 | 0.01 |
| | | | | Other Deducts - Plant: | 1.94- | 0.01- |
| | | | | Net Income: | 1.76- | 0.00 |
| 04/2016 | PRD | | /0.00 | Production Tax - Plant: | 0.23 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 2.37- | 0.00 |
| | | | | Net Income: | 2.14- | 0.00 |
| 05/2016 | PRD | | /0.00 | Production Tax - Plant: | 0.30 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 3.26- | 0.01- |
| | | | | Net Income: | 2.96- | 0.01- |
| 06/2016 | PRD | | /0.00 | Production Tax - Plant: | 0.55 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 2.76- | 0.02- |
| | | | | Net Income: | 2.21- | 0.02- |
| 05/2014 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2.17 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 1.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.75- | 0.05- |
| | | | | Net Income: | 11.52- | 0.04- |
| 01/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.16 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 1.94 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 21.01- | 0.09- |
| | | | | Net Income: | 18.91- | 0.09- |

**Total Revenue for LEASE**     1.23-

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| ROWL03 | 0.00412644 | 1.23- | | 1.23- |

**LEASE: (ROWL04)  Rowley D 1   County: SAN JUAN, NM**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2013 | GAS | | /0.00 | Production Tax - Gas: | 0.06- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 0.60 | 0.00 |
| | | | | Net Income: | 0.54 | 0.00 |
| 09/2013 | GAS | | /0.00 | Gas Sales: | 42.70 | 0.18 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 11.20- | 0.05- |
| | | | | Other Deducts - Gas: | 29.95 | 0.13 |
| | | | | Net Income: | 61.45 | 0.26 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   585

**LEASE: (ROWL04)  Rowley D 1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2013 | GAS | | /0.00 | Production Tax - Gas: | 6.47- | 0.02- |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 29.20 | 0.12 |
| | | | | Net Income: | 22.73 | 0.10 |
| 11/2013 | GAS | | /0.00 | Production Tax - Gas: | 4.49- | 0.02- |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 7.49 | 0.03 |
| | | | | Net Income: | 3.00 | 0.01 |
| 12/2013 | GAS | | /0.00 | Production Tax - Gas: | 7.02- | 0.03- |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 18.38 | 0.08 |
| | | | | Net Income: | 11.36 | 0.05 |
| 01/2014 | GAS | $/MCF:4.10 | 19 /0.08 | Gas Sales: | 77.85 | 0.32 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 7.16- | 0.03- |
| | | | | Other Deducts - Gas: | 46.42- | 0.19- |
| | | | | Net Income: | 24.27 | 0.10 |
| 02/2014 | GAS | | /0.00 | Production Tax - Gas: | 3.15- | 0.01- |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 8.91 | 0.04 |
| | | | | Net Income: | 5.76 | 0.03 |
| 03/2014 | GAS | | /0.00 | Production Tax - Gas: | 3.88- | 0.02- |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 7.72- | 0.03- |
| | | | | Net Income: | 11.60- | 0.05- |
| 04/2014 | GAS | | /0.00 | Production Tax - Gas: | 6.65- | 0.03- |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 21.85 | 0.09 |
| | | | | Net Income: | 15.20 | 0.06 |
| 05/2014 | GAS | $/MCF:5.35 | 19 /0.08 | Gas Sales: | 101.72 | 0.42 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 16.85- | 0.06- |
| | | | | Other Deducts - Gas: | 11.94 | 0.05 |
| | | | | Net Income: | 96.81 | 0.41 |
| 06/2014 | GAS | | /0.00 | Production Tax - Gas: | 6.44- | 0.03- |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 18.19 | 0.07 |
| | | | | Net Income: | 11.75 | 0.04 |
| 07/2014 | GAS | | /0.00 | Production Tax - Gas: | 8.26- | 0.03- |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 28.09 | 0.12 |
| | | | | Net Income: | 19.83 | 0.09 |
| 09/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.77 | 0.00 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 7.33- | 0.02- |
| | | | | Net Income: | 6.56- | 0.02- |
| 10/2015 | GAS | $/MCF:2.43 | 6-/0.02- | Gas Sales: | 14.59- | 0.06- |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 1.97 | 0.00 |
| | | | | Other Deducts - Gas: | 3.82- | 0.02- |
| | | | | Net Income: | 16.44- | 0.08- |
| 11/2015 | GAS | $/MCF:2.10 | 1-/0.00- | Gas Sales: | 2.10- | 0.01- |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 0.90 | 0.01 |
| | | | | Other Deducts - Gas: | 6.40- | 0.04- |
| | | | | Net Income: | 7.60- | 0.04- |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   586

**LEASE: (ROWL04)  Rowley D 1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2015 | GAS | $/MCF:1.10 | 2-/0.01- | Gas Sales: | 2.19- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 9.39- | 0.04- |
| | | | | Other Deducts - Gas: | 104.35 | 0.44 |
| | | | | Net Income: | 92.77 | 0.40 |
| 01/2016 | GAS | $/MCF:2.55 | 8 /0.03 | Gas Sales: | 20.36 | 0.08 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 1.50- | 0.00 |
| | | | | Other Deducts - Gas: | 3.07- | 0.01- |
| | | | | Net Income: | 15.79 | 0.07 |
| 02/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.35- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 3.59 | 0.01 |
| | | | | Net Income: | 3.24 | 0.01 |
| 04/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.12 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 0.14- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |
| 06/2016 | GAS | | /0.00 | Production Tax - Gas: | 5.66 | 0.02 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 0.22- | 0.00 |
| | | | | Net Income: | 5.44 | 0.02 |
| 12/2016 | GAS | | /0.00 | Production Tax - Gas: | 4.36- | 0.02- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 47.05 | 0.20 |
| | | | | Net Income: | 42.69 | 0.18 |
| 03/2013 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 0.64 | 0.00 |
| | | | | Other Deducts - Plant: | 6.88- | 0.02- |
| | | | | Net Income: | 6.23- | 0.02- |
| 04/2013 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 3.46 | 0.01 |
| | | | | Other Deducts - Plant: | 37.90- | 0.16- |
| | | | | Net Income: | 34.45- | 0.15- |
| 05/2013 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 6.98 | 0.03 |
| | | | | Other Deducts - Plant: | 75.94- | 0.32- |
| | | | | Net Income: | 68.97- | 0.29- |
| 09/2013 | PRD | | /0.00 | Plant Products Sales: | 0.76 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 7.73 | 0.03 |
| | | | | Other Deducts - Plant: | 92.76- | 0.39- |
| | | | | Net Income: | 84.27- | 0.36- |
| 10/2013 | PRD | | /0.00 | Plant Products Sales: | 0.50 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 8.30 | 0.02 |
| | | | | Other Deducts - Plant: | 97.49- | 0.41- |
| | | | | Net Income: | 88.69- | 0.39- |
| 11/2013 | PRD | | /0.00 | Plant Products Sales: | 2.42- | 0.02- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 6.86 | 0.03 |
| | | | | Other Deducts - Plant: | 79.05- | 0.33- |
| | | | | Net Income: | 74.61- | 0.32- |

MSTrust_001264

From:  Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   587

**LEASE: (ROWL04)  Rowley D 1   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2013 | PRD | | /0.00 | Production Tax - Plant: | 6.89 | 0.02 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Plant: | 84.83- | 0.35- |
| | | | | Net Income: | 77.94- | 0.33- |
| 01/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant: | 1.04 | 0.00 |
| | | | | Other Deducts - Plant: | 19.70- | 0.09- |
| | | | | Net Income: | 18.67- | 0.09- |
| 02/2014 | PRD | | /0.00 | Production Tax - Plant: | 2.69 | 0.01 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Plant: | 33.74- | 0.15- |
| | | | | Net Income: | 31.05- | 0.14- |
| 03/2014 | PRD | | /0.00 | Plant Products Sales: | 0.13 | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant: | 5.36 | 0.02 |
| | | | | Other Deducts - Plant: | 67.12- | 0.29- |
| | | | | Net Income: | 61.63- | 0.27- |
| 04/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant: | 7.77 | 0.02 |
| | | | | Other Deducts - Plant: | 93.11- | 0.38- |
| | | | | Net Income: | 85.35- | 0.36- |
| 06/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant: | 8.04 | 0.03 |
| | | | | Other Deducts - Plant: | 96.04- | 0.39- |
| | | | | Net Income: | 87.99- | 0.36- |
| 07/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant: | 6.92 | 0.02 |
| | | | | Other Deducts - Plant: | 85.51- | 0.36- |
| | | | | Net Income: | 78.58- | 0.34- |
| 08/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant: | 3.82 | 0.01 |
| | | | | Other Deducts - Plant: | 41.17- | 0.17- |
| | | | | Net Income: | 37.36- | 0.16- |
| 05/2015 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant: | 0.04 | 0.00 |
| | | | | Other Deducts - Plant: | 0.31- | 0.00 |
| | | | | Net Income: | 0.26- | 0.00 |
| 09/2015 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant: | 6.13 | 0.01 |
| | | | | Other Deducts - Plant: | 66.97- | 0.28- |
| | | | | Net Income: | 60.83- | 0.27- |
| 10/2015 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant: | 2.29 | 0.01 |
| | | | | Other Deducts - Plant: | 24.88- | 0.10- |
| | | | | Net Income: | 22.60- | 0.09- |
| 02/2016 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant: | 2.31 | 0.01 |
| | | | | Other Deducts - Plant: | 25.03- | 0.11- |
| | | | | Net Income: | 22.71- | 0.10- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   588

## LEASE: (ROWL04)  Rowley D 1   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2016 | PRD | | /0.00 | Production Tax - Plant: | 0.29 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 3.19- | 0.01- |
| | | | | Net Income: | 2.90- | 0.01- |
| 04/2016 | PRD | | /0.00 | Production Tax - Plant: | 0.38 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 4.08- | 0.02- |
| | | | | Net Income: | 3.70- | 0.02- |
| 05/2016 | PRD | | /0.00 | Production Tax - Plant: | 0.47 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 4.98- | 0.02- |
| | | | | Net Income: | 4.51- | 0.02- |
| 06/2016 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 0.84 | 0.00 |
| | | | | Other Deducts - Plant: | 4.30- | 0.02- |
| | | | | Net Income: | 3.47- | 0.02- |
| 05/2014 | PRG | $/GAL:4.63 | 6 /0.02 | Plant Products - Gals - Sales: | 27.77 | 0.11 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 8.27 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 127.42- | 0.53- |
| | | | | Net Income: | 91.38- | 0.40- |
| 11/2015 | PRG | $/GAL:0.30 | 1-/0.00- | Plant Products - Gals - Sales: | 0.30- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 2.25 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 24.47- | 0.10- |
| | | | | Net Income: | 22.52- | 0.09- |
| 12/2015 | PRG | $/GAL:0.80 | 1-/0.00- | Plant Products - Gals - Sales: | 0.80- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 2.62 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 27.57- | 0.12- |
| | | | | Net Income: | 25.75- | 0.12- |
| 01/2016 | PRG | $/GAL:0.55 | 1 /0.00 | Plant Products - Gals - Sales: | 0.55 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 2.69 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 29.58- | 0.12- |
| | | | | Net Income: | 26.34- | 0.11- |

### Total Revenue for LEASE

3.19-

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| ROWL04 | 0.00412644 | 3.19- | | | 3.19- |

## LEASE: (ROWL05)  Rowley 2   County: SAN JUAN, NM

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2013 | GAS | | /0.00 | Gas Sales: | 22.97 | 0.09 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 6.03- | 0.02- |
| | | | | Other Deducts - Gas: | 16.11 | 0.07 |
| | | | | Net Income: | 33.05 | 0.14 |
| 10/2013 | GAS | | /0.00 | Production Tax - Gas: | 3.69- | 0.02- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 16.60 | 0.08 |
| | | | | Net Income: | 12.91 | 0.06 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   589

**LEASE: (ROWL05)  Rowley 2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2013 | GAS | | /0.00 | Production Tax - Gas: | 3.41- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 5.66 | 0.03 |
| | | | | Net Income: | 2.25 | 0.02 |
| 12/2013 | GAS | | /0.00 | Production Tax - Gas: | 1.81- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 4.75 | 0.02 |
| | | | | Net Income: | 2.94 | 0.02 |
| 01/2014 | GAS | $/MCF:4.12 | 10 /0.04 | Gas Sales: | 41.22 | 0.17 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 3.80- | 0.01- |
| | | | | Other Deducts - Gas: | 24.63- | 0.10- |
| | | | | Net Income: | 12.79 | 0.06 |
| 02/2014 | GAS | | /0.00 | Production Tax - Gas: | 4.15- | 0.02- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 11.76 | 0.05 |
| | | | | Net Income: | 7.61 | 0.03 |
| 03/2014 | GAS | | /0.00 | Production Tax - Gas: | 2.57- | 0.02- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 5.15- | 0.02- |
| | | | | Net Income: | 7.72- | 0.04- |
| 04/2014 | GAS | | /0.00 | Production Tax - Gas: | 2.93- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 9.60 | 0.04 |
| | | | | Net Income: | 6.67 | 0.03 |
| 05/2014 | GAS | $/MCF:5.78 | 4 /0.02 | Gas Sales: | 23.12 | 0.09 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 3.78- | 0.01- |
| | | | | Other Deducts - Gas: | 2.55 | 0.01 |
| | | | | Net Income: | 21.89 | 0.09 |
| 06/2014 | GAS | | /0.00 | Production Tax - Gas: | 2.50- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 7.11 | 0.03 |
| | | | | Net Income: | 4.61 | 0.02 |
| 07/2014 | GAS | | /0.00 | Production Tax - Gas: | 2.05- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 6.97 | 0.03 |
| | | | | Net Income: | 4.92 | 0.02 |
| 09/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.04 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 0.51- | 0.00 |
| | | | | Net Income: | 0.47- | 0.00 |
| 11/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.07 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 0.75- | 0.00 |
| | | | | Net Income: | 0.68- | 0.00 |
| 12/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.65- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 6.96 | 0.03 |
| | | | | Net Income: | 6.31 | 0.03 |
| 01/2016 | GAS | | /0.00 | Gas Sales: | 2.26 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.16- | 0.00 |
| | | | | Other Deducts - Gas: | 0.49- | 0.00 |
| | | | | Net Income: | 1.61 | 0.01 |

MSTrust_001267

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   590

**LEASE: (ROWL05)  Rowley 2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.11- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 1.20 | 0.01 |
| | | | | Net Income: | 1.09 | 0.01 |
| 06/2016 | GAS | | /0.00 | Production Tax - Gas: | 2.29 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 0.08- | 0.00 |
| | | | | Net Income: | 2.21 | 0.01 |
| 12/2016 | GAS | | /0.00 | Production Tax - Gas: | 5.13- | 0.02- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 55.30 | 0.23 |
| | | | | Net Income: | 50.17 | 0.21 |
| 03/2013 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 0.30- | 0.00 |
| | | | | Other Deducts - Plant: | 3.19 | 0.01 |
| | | | | Net Income: | 2.88 | 0.01 |
| 04/2013 | PRD | | /0.00 | Production Tax - Plant: | 2.50 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 27.13- | 0.11- |
| | | | | Net Income: | 24.63- | 0.10- |
| 05/2013 | PRD | | /0.00 | Production Tax - Plant: | 3.06 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 33.15- | 0.14- |
| | | | | Net Income: | 30.09- | 0.13- |
| 09/2013 | PRD | | /0.00 | Plant Products Sales: | 0.73 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 3.24 | 0.01 |
| | | | | Other Deducts - Plant: | 40.81- | 0.18- |
| | | | | Net Income: | 36.84- | 0.17- |
| 10/2013 | PRD | | /0.00 | Plant Products Sales: | 0.29 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 3.11 | 0.02 |
| | | | | Other Deducts - Plant: | 37.44- | 0.15- |
| | | | | Net Income: | 34.04- | 0.13- |
| 11/2013 | PRD | | /0.00 | Plant Products Sales: | 1.54- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 3.69 | 0.01 |
| | | | | Other Deducts - Plant: | 43.22- | 0.18- |
| | | | | Net Income: | 41.07- | 0.18- |
| 12/2013 | PRD | | /0.00 | Production Tax - Plant: | 1.18 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 15.12- | 0.07- |
| | | | | Net Income: | 13.94- | 0.07- |
| 01/2014 | PRD | | /0.00 | Production Tax - Plant: | 0.29 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 7.14- | 0.03- |
| | | | | Net Income: | 6.85- | 0.03- |
| 02/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 2.26 | 0.01 |
| | | | | Other Deducts - Plant: | 29.54- | 0.12- |
| | | | | Net Income: | 27.27- | 0.11- |
| 03/2014 | PRD | | /0.00 | Plant Products Sales: | 0.15 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 1.63 | 0.01 |
| | | | | Other Deducts - Plant: | 23.10- | 0.10- |
| | | | | Net Income: | 21.32- | 0.09- |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   591

**LEASE: (ROWL05) Rowley 2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2014 | PRD | | /0.00 | Production Tax - Plant: | 1.87 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 23.70- | 0.10- |
| | | | | Net Income: | 21.83- | 0.09- |
| 06/2014 | PRD | | /0.00 | Production Tax - Plant: | 1.87 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 23.41- | 0.09- |
| | | | | Net Income: | 21.54- | 0.09- |
| 07/2014 | PRD | | /0.00 | Production Tax - Plant: | 0.85 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 11.66- | 0.05- |
| | | | | Net Income: | 10.81- | 0.05- |
| 08/2014 | PRD | | /0.00 | Production Tax - Plant: | 1.98 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 21.54- | 0.09- |
| | | | | Net Income: | 19.56- | 0.08- |
| 05/2015 | PRD | | /0.00 | Plant Products Sales: | 0.65 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 1.12 | 0.01 |
| | | | | Other Deducts - Plant: | 12.94- | 0.06- |
| | | | | Net Income: | 11.17- | 0.05- |
| 09/2015 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 0.69 | 0.00 |
| | | | | Other Deducts - Plant: | 7.62- | 0.03- |
| | | | | Net Income: | 6.94- | 0.03- |
| 10/2015 | PRD | | /0.00 | Production Tax - Plant: | 0.18 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 1.87- | 0.01- |
| | | | | Net Income: | 1.69- | 0.01- |
| 11/2015 | PRD | | /0.00 | Production Tax - Plant: | 0.33 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 3.43- | 0.01- |
| | | | | Net Income: | 3.10- | 0.01- |
| 12/2015 | PRD | | /0.00 | Plant Products Sales: | 0.22- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 0.27 | 0.00 |
| | | | | Other Deducts - Plant: | 2.51- | 0.01- |
| | | | | Net Income: | 2.46- | 0.01- |
| 02/2016 | PRD | | /0.00 | Production Tax - Plant: | 1.01 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 10.94- | 0.05- |
| | | | | Net Income: | 9.93- | 0.05- |
| 03/2016 | PRD | | /0.00 | Production Tax - Plant: | 0.22 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 2.24- | 0.00 |
| | | | | Net Income: | 2.02- | 0.00 |
| 04/2016 | PRD | | /0.00 | Production Tax - Plant: | 0.18 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 1.95- | 0.01- |
| | | | | Net Income: | 1.77- | 0.01- |
| 05/2016 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 0.26 | 0.00 |
| | | | | Other Deducts - Plant: | 2.59- | 0.01- |
| | | | | Net Income: | 2.32- | 0.01- |

From:   Sklarco, LLC  
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020  
Account: JUD    Page    592

## LEASE: (ROWL05)  Rowley 2    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2016 | PRD | | /0.00 | Production Tax - Plant: | 0.48 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 2.38- | 0.01- |
| | | | | Net Income: | 1.90- | 0.01- |
| 05/2014 | PRG | $/GAL:4.83 | 1 /0.00 | Plant Products - Gals - Sales: | 4.83 | 0.02 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 1.14 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 19.21- | 0.07- |
| | | | | Net Income: | 13.24- | 0.05- |
| 01/2016 | PRG | $/GAL:0.03 | 1-/0.00- | Plant Products - Gals - Sales: | 0.03- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 0.10 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.99- | 0.00 |
| | | | | Net Income: | 0.92- | 0.00 |

|  | | | **Total Revenue for LEASE** | | | **0.83-** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| ROWL05 | 0.00412644 | 0.83- | | | 0.83- |

## LEASE: (ROWL06)  Rowley 5    County: SAN JUAN, NM

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2013 | GAS | | /0.00 | Gas Sales: | 6.65 | 0.03 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 1.75- | 0.01- |
| | | | | Other Deducts - Gas: | 4.66 | 0.02 |
| | | | | Net Income: | 9.56 | 0.04 |
| 10/2013 | GAS | | /0.00 | Production Tax - Gas: | 1.16- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 5.29 | 0.01 |
| | | | | Net Income: | 4.13 | 0.01 |
| 11/2013 | GAS | | /0.00 | Production Tax - Gas: | 1.31- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 2.20 | 0.00 |
| | | | | Net Income: | 0.89 | 0.00 |
| 12/2013 | GAS | | /0.00 | Production Tax - Gas: | 0.83- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 2.17 | 0.01 |
| | | | | Net Income: | 1.34 | 0.01 |
| 01/2014 | GAS | $/MCF:4.58 | 7 /0.03 | Gas Sales: | 32.05 | 0.13 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 2.94- | 0.01- |
| | | | | Other Deducts - Gas: | 18.40- | 0.07- |
| | | | | Net Income: | 10.71 | 0.05 |
| 02/2014 | GAS | | /0.00 | Production Tax - Gas: | 1.79- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 5.09 | 0.03 |
| | | | | Net Income: | 3.30 | 0.02 |
| 03/2014 | GAS | | /0.00 | Production Tax - Gas: | 1.31- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 2.59- | 0.01- |
| | | | | Net Income: | 3.90- | 0.01- |
| 04/2014 | GAS | | /0.00 | Production Tax - Gas: | 1.58- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 5.22 | 0.02 |
| | | | | Net Income: | 3.64 | 0.01 |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   593

**LEASE: (ROWL06)  Rowley 5   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2014 | GAS | $/MCF:4.62 | 5 /0.02 | Gas Sales: | 23.12 | 0.10 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 3.89- | 0.02- |
| | | | | Other Deducts - Gas: | 2.90 | 0.01 |
| | | | | Net Income: | 22.13 | 0.09 |
| 06/2014 | GAS | | /0.00 | Production Tax - Gas: | 1.63- | 0.01- |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 4.61 | 0.02 |
| | | | | Net Income: | 2.98 | 0.01 |
| 07/2014 | GAS | | /0.00 | Production Tax - Gas: | 1.20- | 0.00 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 4.08 | 0.01 |
| | | | | Net Income: | 2.88 | 0.01 |
| 05/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.11 | 0.00 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 0.72- | 0.00 |
| | | | | Net Income: | 0.61- | 0.00 |
| 09/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.16 | 0.00 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 1.64- | 0.01- |
| | | | | Net Income: | 1.48- | 0.01- |
| 10/2015 | GAS | $/MCF:2.43 | 1-/0.00- | Gas Sales: | 2.43- | 0.01- |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 0.37 | 0.00 |
| | | | | Other Deducts - Gas: | 0.94- | 0.00 |
| | | | | Net Income: | 3.00- | 0.01- |
| 11/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.13 | 0.00 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 1.19- | 0.00 |
| | | | | Net Income: | 1.06- | 0.00 |
| 12/2015 | GAS | | /0.00 | Production Tax - Gas: | 1.39- | 0.00 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 14.88 | 0.05 |
| | | | | Net Income: | 13.49 | 0.05 |
| 01/2016 | GAS | $/MCF:2.26 | 1 /0.00 | Gas Sales: | 2.26 | 0.01 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 0.17- | 0.00 |
| | | | | Other Deducts - Gas: | 0.38- | 0.00 |
| | | | | Net Income: | 1.71 | 0.01 |
| 02/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.06- | 0.00 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 0.65 | 0.00 |
| | | | | Net Income: | 0.59 | 0.00 |
| 06/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.66 | 0.00 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 0.03- | 0.00 |
| | | | | Net Income: | 0.63 | 0.00 |
| 12/2016 | GAS | | /0.00 | Production Tax - Gas: | 1.12- | 0.00 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 12.04 | 0.05 |
| | | | | Net Income: | 10.92 | 0.05 |
| 04/2013 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant: | 1.40 | 0.00 |
| | | | | Other Deducts - Plant: | 15.32- | 0.06- |
| | | | | Net Income: | 13.91- | 0.06- |

MSTrust_001271

**LEASE: (ROWL06)  Rowley 5   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2013 | PRD | | /0.00 | Production Tax - Plant: | 2.00 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 21.69- | 0.09- |
| | | | | Net Income: | 19.69- | 0.08- |
| 09/2013 | PRD | | /0.00 | Plant Products Sales: | 0.26 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 1.59 | 0.01 |
| | | | | Other Deducts - Plant: | 19.64- | 0.08- |
| | | | | Net Income: | 17.79- | 0.07- |
| 10/2013 | PRD | | /0.00 | Plant Products Sales: | 0.15 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 1.95 | 0.01 |
| | | | | Other Deducts - Plant: | 23.29- | 0.10- |
| | | | | Net Income: | 21.19- | 0.09- |
| 11/2013 | PRD | | /0.00 | Plant Products Sales: | 0.63 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 1.58 | 0.00 |
| | | | | Other Deducts - Plant: | 18.33- | 0.07- |
| | | | | Net Income: | 17.38- | 0.07- |
| 12/2013 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 0.61 | 0.00 |
| | | | | Other Deducts - Plant: | 7.69- | 0.03- |
| | | | | Net Income: | 7.09- | 0.03- |
| 01/2014 | PRD | | /0.00 | Production Tax - Plant: | 0.26 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 5.80- | 0.02- |
| | | | | Net Income: | 5.54- | 0.02- |
| 02/2014 | PRD | | /0.00 | Production Tax - Plant: | 1.09 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 14.27- | 0.06- |
| | | | | Net Income: | 13.18- | 0.06- |
| 03/2014 | PRD | | /0.00 | Plant Products Sales: | 0.09 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 1.00 | 0.00 |
| | | | | Other Deducts - Plant: | 13.78- | 0.06- |
| | | | | Net Income: | 12.69- | 0.06- |
| 04/2014 | PRD | | /0.00 | Production Tax - Plant: | 1.16 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 14.52- | 0.06- |
| | | | | Net Income: | 13.36- | 0.06- |
| 06/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 1.37 | 0.00 |
| | | | | Other Deducts - Plant: | 17.00- | 0.06- |
| | | | | Net Income: | 15.62- | 0.06- |
| 07/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 0.60 | 0.00 |
| | | | | Other Deducts - Plant: | 7.94- | 0.03- |
| | | | | Net Income: | 7.33- | 0.03- |
| 08/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 0.96 | 0.00 |
| | | | | Other Deducts - Plant: | 10.37- | 0.04- |
| | | | | Net Income: | 9.40- | 0.04- |

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   595 |

**LEASE: (ROWL06)  Rowley 5   (Continued)**
**Revenue:      (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2015 | PRD | | /0.00 | Plant Products Sales: | 1.42 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 1.91 | 0.01 |
| | | | | Other Deducts - Plant: | 22.19- | 0.09- |
| | | | | Net Income: | 18.86- | 0.08- |
| 09/2015 | PRD | | /0.00 | Production Tax - Plant: | 1.87 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 20.25- | 0.09- |
| | | | | Net Income: | 18.38- | 0.08- |
| 10/2015 | PRD | | /0.00 | Production Tax - Plant: | 0.89 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 9.65- | 0.04- |
| | | | | Net Income: | 8.76- | 0.04- |
| 11/2015 | PRD | | /0.00 | Production Tax - Plant: | 0.72 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 7.70- | 0.03- |
| | | | | Net Income: | 6.98- | 0.03- |
| 12/2015 | PRD | | /0.00 | Production Tax - Plant: | 0.70 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 7.47- | 0.02- |
| | | | | Net Income: | 6.77- | 0.02- |
| 01/2016 | PRD | | /0.00 | Plant Products Sales: | 0.56 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 0.41 | 0.00 |
| | | | | Other Deducts - Plant: | 4.94- | 0.02- |
| | | | | Net Income: | 3.97- | 0.02- |
| 02/2016 | PRD | | /0.00 | Production Tax - Plant: | 0.78 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 8.49- | 0.03- |
| | | | | Net Income: | 7.71- | 0.03- |
| 03/2016 | PRD | | /0.00 | Production Tax - Plant: | 0.14 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 1.45- | 0.01- |
| | | | | Net Income: | 1.31- | 0.01- |
| 04/2016 | PRD | | /0.00 | Production Tax - Plant: | 0.14 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 1.46- | 0.00 |
| | | | | Net Income: | 1.32- | 0.00 |
| 05/2014 | PRG | $/GAL:3.16 | 2 /0.01 | Plant Products - Gals - Sales: | 6.32 | 0.03 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 1.28 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 22.45- | 0.09- |
| | | | | Net Income: | 14.85- | 0.06- |

**Total Revenue for LEASE**                                        **0.77-**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| ROWL06 | 0.00412644 | 0.77- | | 0.77- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   596

### LEASE: (ROWL07)  Rowley 6   County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2013 | GAS | | /0.00 | Gas Sales: | 10.19 | 0.02 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 2.67- | 0.00 |
| | | | | Other Deducts - Gas: | 7.15 | 0.02 |
| | | | | Net Income: | 14.67 | 0.04 |
| 10/2013 | GAS | | /0.00 | Production Tax - Gas: | 1.44- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Gas: | 6.51 | 0.01 |
| | | | | Net Income: | 5.07 | 0.01 |
| 11/2013 | GAS | | /0.00 | Production Tax - Gas: | 1.86- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Gas: | 3.09 | 0.01 |
| | | | | Net Income: | 1.23 | 0.01 |
| 12/2013 | GAS | | /0.00 | Production Tax - Gas: | 1.85- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Gas: | 4.86 | 0.01 |
| | | | | Net Income: | 3.01 | 0.01 |
| 01/2014 | GAS | $/MCF:5.50 | 5 /0.01 | Gas Sales: | 27.48 | 0.06 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 2.47- | 0.01- |
| | | | | Other Deducts - Gas: | 14.56- | 0.03- |
| | | | | Net Income: | 10.45 | 0.02 |
| 02/2014 | GAS | | /0.00 | Production Tax - Gas: | 3.95- | 0.01- |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Gas: | 11.19 | 0.03 |
| | | | | Net Income: | 7.24 | 0.02 |
| 03/2014 | GAS | | /0.00 | Production Tax - Gas: | 1.34- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Gas: | 2.68- | 0.00 |
| | | | | Net Income: | 4.02- | 0.00 |
| 04/2014 | GAS | | /0.00 | Production Tax - Gas: | 1.00- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Gas: | 3.31 | 0.00 |
| | | | | Net Income: | 2.31 | 0.00 |
| 05/2014 | GAS | $/MCF:4.62 | 4 /0.01 | Gas Sales: | 18.49 | 0.04 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 2.98- | 0.01- |
| | | | | Other Deducts - Gas: | 1.93 | 0.01 |
| | | | | Net Income: | 17.44 | 0.04 |
| 06/2014 | GAS | | /0.00 | Production Tax - Gas: | 0.71- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Gas: | 2.00 | 0.00 |
| | | | | Net Income: | 1.29 | 0.00 |
| 07/2014 | GAS | | /0.00 | Production Tax - Gas: | 0.70- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Gas: | 2.37 | 0.00 |
| | | | | Net Income: | 1.67 | 0.00 |
| 09/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.12 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Gas: | 1.04- | 0.00 |
| | | | | Net Income: | 0.92- | 0.00 |
| 10/2015 | GAS | $/MCF:2.43 | 1-/0.00- | Gas Sales: | 2.43- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 0.32 | 0.00 |
| | | | | Other Deducts - Gas: | 0.56- | 0.01- |
| | | | | Net Income: | 2.67- | 0.01- |

MSTrust_001274

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   597

**LEASE: (ROWL07) Rowley 6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.47- | 0.00 |
| | Ovr NRI | 0.00206322 | | Other Deducts - Gas: | 5.01 | 0.00 |
| | | | | Net Income: | 4.54 | 0.00 |
| 03/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.01 | 0.00 |
| | Ovr NRI | 0.00206322 | | Other Deducts - Gas: | 0.04- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 12/2016 | GAS | | /0.00 | Production Tax - Gas: | 1.14- | 0.00 |
| | Ovr NRI | 0.00206322 | | Other Deducts - Gas: | 12.32 | 0.02 |
| | | | | Net Income: | 11.18 | 0.02 |
| 03/2013 | PRD | | /0.00 | Production Tax - Plant: | 0.19- | 0.00 |
| | Ovr NRI | 0.00206322 | | Other Deducts - Plant: | 1.89 | 0.00 |
| | | | | Net Income: | 1.70 | 0.00 |
| 04/2013 | PRD | | /0.00 | Production Tax - Plant: | 0.63 | 0.00 |
| | Ovr NRI | 0.00206322 | | Other Deducts - Plant: | 7.13- | 0.01- |
| | | | | Net Income: | 6.50- | 0.01- |
| 05/2013 | PRD | | /0.00 | Production Tax - Plant: | 0.84 | 0.00 |
| | Ovr NRI | 0.00206322 | | Other Deducts - Plant: | 9.10- | 0.02- |
| | | | | Net Income: | 8.26- | 0.02- |
| 09/2013 | PRD | | /0.00 | Plant Products Sales: | 0.25 | 0.00 |
| | Ovr NRI | 0.00206322 | | Production Tax - Plant: | 1.04 | 0.00 |
| | | | | Other Deducts - Plant: | 13.20- | 0.02- |
| | | | | Net Income: | 11.91- | 0.02- |
| 10/2013 | PRD | | /0.00 | Plant Products Sales: | 0.12 | 0.00 |
| | Ovr NRI | 0.00206322 | | Production Tax - Plant: | 1.01 | 0.00 |
| | | | | Other Deducts - Plant: | 12.48- | 0.02- |
| | | | | Net Income: | 11.35- | 0.02- |
| 11/2013 | PRD | | /0.00 | Plant Products Sales: | 0.86- | 0.00 |
| | Ovr NRI | 0.00206322 | | Production Tax - Plant: | 1.80 | 0.00 |
| | | | | Other Deducts - Plant: | 21.42- | 0.04- |
| | | | | Net Income: | 20.48- | 0.04- |
| 12/2013 | PRD | | /0.00 | Production Tax - Plant: | 1.04 | 0.01 |
| | Ovr NRI | 0.00206322 | | Other Deducts - Plant: | 13.54- | 0.03- |
| | | | | Net Income: | 12.50- | 0.02- |
| 01/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI | 0.00206322 | | Production Tax - Plant: | 0.12 | 0.00 |
| | | | | Other Deducts - Plant: | 3.52- | 0.01- |
| | | | | Net Income: | 3.41- | 0.01- |
| 02/2014 | PRD | | /0.00 | Production Tax - Plant: | 1.74 | 0.00 |
| | Ovr NRI | 0.00206322 | | Other Deducts - Plant: | 23.86- | 0.06- |
| | | | | Net Income: | 22.12- | 0.06- |
| 03/2014 | PRD | | /0.00 | Plant Products Sales: | 0.12 | 0.00 |
| | Ovr NRI | 0.00206322 | | Production Tax - Plant: | 0.47 | 0.00 |
| | | | | Other Deducts - Plant: | 7.77- | 0.01- |
| | | | | Net Income: | 7.18- | 0.01- |

MSTrust_001275

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   598

**LEASE: (ROWL07)  Rowley 6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant: | 0.46 | 0.00 |
| | | | | Other Deducts - Plant: | 6.16- | 0.01- |
| | | | | Net Income: | 5.69- | 0.01- |
| 06/2014 | PRD | | /0.00 | Production Tax - Plant: | 0.40 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Plant: | 5.20- | 0.01- |
| | | | | Net Income: | 4.80- | 0.01- |
| 07/2014 | PRD | | /0.00 | Production Tax - Plant: | 0.19 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Plant: | 2.78- | 0.01- |
| | | | | Net Income: | 2.59- | 0.01- |
| 05/2015 | PRD | | /0.00 | Plant Products Sales: | 0.38 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant: | 0.61 | 0.00 |
| | | | | Other Deducts - Plant: | 7.24- | 0.01- |
| | | | | Net Income: | 6.25- | 0.01- |
| 09/2015 | PRD | | /0.00 | Production Tax - Plant: | 1.04 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Plant: | 11.42- | 0.02- |
| | | | | Net Income: | 10.38- | 0.02- |
| 10/2015 | PRD | | /0.00 | Production Tax - Plant: | 0.44 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Plant: | 4.65- | 0.01- |
| | | | | Net Income: | 4.21- | 0.01- |
| 11/2015 | PRD | | /0.00 | Plant Products Sales: | 0.02- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant: | 0.17 | 0.00 |
| | | | | Other Deducts - Plant: | 2.00- | 0.00 |
| | | | | Net Income: | 1.85- | 0.00 |
| 12/2015 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant: | 0.17 | 0.00 |
| | | | | Other Deducts - Plant: | 1.77- | 0.00 |
| | | | | Net Income: | 1.59- | 0.00 |
| 04/2016 | PRD | | /0.00 | Production Tax - Plant: | 0.08 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Plant: | 0.70- | 0.00 |
| | | | | Net Income: | 0.62- | 0.00 |
| 06/2016 | PRD | | /0.00 | Production Tax - Plant: | 0.09 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Plant: | 0.49- | 0.00 |
| | | | | Net Income: | 0.40- | 0.00 |
| 05/2014 | PRG | $/GAL:2.40 | 3 /0.01 | Plant Products - Gals - Sales: | 7.20 | 0.02 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 0.39 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13.32- | 0.03- |
| | | | | Net Income: | 5.73- | 0.01- |

**Total Revenue for LEASE**                                                 0.13-

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| ROWL07 | 0.00206322 | 0.13- | | | 0.13- |

MSTrust_001276

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   599

## LEASE: (ROWL08)  Rowley 501   County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2013 | GAS | | /0.00 | Gas Sales | 24.49 | 0.10 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 6.43- | 0.02- |
| | | | | Other Deducts - Gas: | 17.17 | 0.07 |
| | | | | Net Income: | 35.23 | 0.15 |
| 10/2013 | GAS | | /0.00 | Production Tax - Gas: | 3.45- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 15.58 | 0.07 |
| | | | | Net Income: | 12.13 | 0.06 |
| 11/2013 | GAS | | /0.00 | Production Tax - Gas: | 2.24- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 3.72 | 0.02 |
| | | | | Net Income: | 1.48 | 0.01 |
| 12/2013 | GAS | | /0.00 | Production Tax - Gas: | 4.02- | 0.02- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 10.54 | 0.05 |
| | | | | Net Income: | 6.52 | 0.03 |
| 01/2014 | GAS | $/MCF:4.31 | 17 /0.07 | Gas Sales | 73.27 | 0.30 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 6.72- | 0.02- |
| | | | | Other Deducts - Gas: | 42.71- | 0.17- |
| | | | | Net Income: | 23.84 | 0.11 |
| 02/2014 | GAS | | /0.00 | Production Tax - Gas: | 6.00- | 0.02- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 17.02 | 0.07 |
| | | | | Net Income: | 11.02 | 0.05 |
| 03/2014 | GAS | | /0.00 | Production Tax - Gas: | 3.34- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 6.65- | 0.03- |
| | | | | Net Income: | 9.99- | 0.04- |
| 04/2014 | GAS | | /0.00 | Production Tax - Gas: | 4.22- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 13.89 | 0.06 |
| | | | | Net Income: | 9.67 | 0.05 |
| 05/2014 | GAS | $/MCF:5.88 | 11 /0.05 | Gas Sales | 64.73 | 0.27 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 10.41- | 0.04- |
| | | | | Other Deducts - Gas: | 6.55 | 0.04 |
| | | | | Net Income: | 60.87 | 0.27 |
| 06/2014 | GAS | | /0.00 | Production Tax - Gas: | 4.38- | 0.02- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 12.38 | 0.06 |
| | | | | Net Income: | 8.00 | 0.04 |
| 07/2014 | GAS | | /0.00 | Production Tax - Gas: | 4.98- | 0.02- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 16.97 | 0.07 |
| | | | | Net Income: | 11.99 | 0.05 |
| 05/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.16 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 0.87- | 0.01- |
| | | | | Net Income: | 0.71- | 0.01- |
| 09/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.32 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 2.93- | 0.01- |
| | | | | Net Income: | 2.61- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   600

**LEASE: (ROWL08)  Rowley 501   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2015 | GAS | $/MCF:2.43 | 3-/0.01- | Gas Sales: | 7.29- | 0.03- |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 1.00 | 0.00 |
| | | | | Other Deducts - Gas: | 2.08- | 0.01- |
| | | | | Net Income: | 8.37- | 0.04- |
| 11/2015 | GAS | | /0.00 | Gas Sales: | 2.10- | 0.01- |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 0.40 | 0.00 |
| | | | | Other Deducts - Gas: | 1.95- | 0.01- |
| | | | | Net Income: | 3.65- | 0.02- |
| 12/2015 | GAS | | /0.00 | Production Tax - Gas: | 2.33- | 0.00 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 24.85 | 0.10 |
| | | | | Net Income: | 22.52 | 0.10 |
| 01/2016 | GAS | $/MCF:2.26 | 3 /0.01 | Gas Sales: | 6.79 | 0.03 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 0.50- | 0.00 |
| | | | | Other Deducts - Gas: | 0.93- | 0.01- |
| | | | | Net Income: | 5.36 | 0.02 |
| 02/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.17- | 0.00 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 1.78 | 0.00 |
| | | | | Net Income: | 1.61 | 0.00 |
| 06/2016 | GAS | | /0.00 | Production Tax - Gas: | 3.42 | 0.02 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 0.13- | 0.00 |
| | | | | Net Income: | 3.29 | 0.02 |
| 12/2016 | GAS | | /0.00 | Production Tax - Gas: | 4.25- | 0.02- |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 45.99 | 0.19 |
| | | | | Net Income: | 41.74 | 0.17 |
| 03/2013 | PRD | | /0.00 | Production Tax - Plant: | 0.74 | 0.00 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Plant: | 8.14- | 0.03- |
| | | | | Net Income: | 7.40- | 0.03- |
| 04/2013 | PRD | | /0.00 | Production Tax - Plant: | 2.07 | 0.01 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Plant: | 22.77- | 0.10- |
| | | | | Net Income: | 20.70- | 0.09- |
| 05/2013 | PRD | | /0.00 | Production Tax - Plant: | 2.10 | 0.01 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Plant: | 22.75- | 0.10- |
| | | | | Net Income: | 20.65- | 0.09- |
| 09/2013 | PRD | | /0.00 | Plant Products Sales: | 0.30 | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant: | 2.46 | 0.01 |
| | | | | Other Deducts - Plant: | 29.68- | 0.12- |
| | | | | Net Income: | 26.92- | 0.11- |
| 10/2013 | PRD | | /0.00 | Plant Products Sales: | 0.15 | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant: | 2.46 | 0.01 |
| | | | | Other Deducts - Plant: | 29.03- | 0.12- |
| | | | | Net Income: | 26.42- | 0.11- |
| 11/2013 | PRD | | /0.00 | Plant Products Sales: | 0.69- | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant: | 1.89 | 0.00 |
| | | | | Other Deducts - Plant: | 22.08- | 0.09- |
| | | | | Net Income: | 20.88- | 0.09- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   601

**LEASE: (ROWL08)  Rowley 501   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2013 | PRD | | /0.00 | Production Tax - Plant: | 2.22 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 27.22- | 0.11- |
| | | | | Net Income: | 25.00- | 0.11- |
| 01/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 0.51 | 0.00 |
| | | | | Other Deducts - Plant: | 10.09- | 0.04- |
| | | | | Net Income: | 9.59- | 0.04- |
| 02/2014 | PRD | | /0.00 | Production Tax - Plant: | 2.87 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 35.97- | 0.16- |
| | | | | Net Income: | 33.10- | 0.15- |
| 03/2014 | PRD | | /0.00 | Plant Products Sales: | 0.05 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 2.51 | 0.01 |
| | | | | Other Deducts - Plant: | 31.60- | 0.13- |
| | | | | Net Income: | 29.04- | 0.12- |
| 04/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 2.72 | 0.00 |
| | | | | Other Deducts - Plant: | 32.77- | 0.13- |
| | | | | Net Income: | 30.04- | 0.13- |
| 06/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 3.04 | 0.01 |
| | | | | Other Deducts - Plant: | 36.53- | 0.15- |
| | | | | Net Income: | 33.50- | 0.14- |
| 07/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 2.33 | 0.01 |
| | | | | Other Deducts - Plant: | 28.74- | 0.12- |
| | | | | Net Income: | 26.42- | 0.11- |
| 08/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 1.39 | 0.00 |
| | | | | Other Deducts - Plant: | 14.82- | 0.06- |
| | | | | Net Income: | 13.44- | 0.06- |
| 05/2015 | PRD | | /0.00 | Plant Products Sales: | 0.41 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 1.11 | 0.00 |
| | | | | Other Deducts - Plant: | 12.48- | 0.05- |
| | | | | Net Income: | 10.96- | 0.05- |
| 09/2015 | PRD | | /0.00 | Production Tax - Plant: | 1.53 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 16.66- | 0.07- |
| | | | | Net Income: | 15.13- | 0.06- |
| 10/2015 | PRD | | /0.00 | Production Tax - Plant: | 0.74 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 8.07- | 0.03- |
| | | | | Net Income: | 7.33- | 0.02- |
| 11/2015 | PRD | | /0.00 | Production Tax - Plant: | 0.51 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 5.50- | 0.02- |
| | | | | Net Income: | 4.99- | 0.02- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   602

**LEASE: (ROWL08)  Rowley 501   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2015 | PRD | | /0.00 | Production Tax - Plant: | 0.39 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 4.11- | 0.01- |
| | | | | Net Income: | 3.72- | 0.01- |
| | | | | | | |
| 02/2016 | PRD | | /0.00 | Production Tax - Plant: | 0.72 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 7.69- | 0.03- |
| | | | | Net Income: | 6.97- | 0.03- |
| | | | | | | |
| 03/2016 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 0.09 | 0.00 |
| | | | | Other Deducts - Plant: | 1.03- | 0.00 |
| | | | | Net Income: | 0.93- | 0.00 |
| | | | | | | |
| 04/2016 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 0.13 | 0.00 |
| | | | | Other Deducts - Plant: | 1.41- | 0.00 |
| | | | | Net Income: | 1.27- | 0.00 |
| | | | | | | |
| 05/2016 | PRD | | /0.00 | Production Tax - Plant: | 0.08 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 0.74- | 0.00 |
| | | | | Net Income: | 0.66- | 0.00 |
| | | | | | | |
| 06/2016 | PRD | | /0.00 | Production Tax - Plant: | 0.31 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 1.61- | 0.01- |
| | | | | Net Income: | 1.30- | 0.01- |
| | | | | | | |
| 05/2014 | PRG | $/GAL:3.66 | 3 /0.01 | Plant Products - Gals - Sales: | 10.98 | 0.04 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 2.66 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 43.38- | 0.19- |
| | | | | Net Income: | 29.74- | 0.13- |
| | | | | | | |
| 01/2016 | PRG | $/GAL:0.15 | 475 /1.96 | Plant Products - Gals - Sales: | 71.49 | 0.30 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 3.40- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 35.31- | 0.15- |
| | | | | Net Income: | 32.78 | 0.13 |
| | | | | | | |
| 01/2016 | PRG | $/GAL:0.15 | 476-/1.96- | Plant Products - Gals - Sales: | 71.52- | 0.30- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 4.04 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 28.44 | 0.12 |
| | | | | Net Income: | 39.04- | 0.16- |

**Total Revenue for LEASE**                                                           **0.73-**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| ROWL08 | 0.00412644 | 0.73- | | | 0.73- |


**LEASE: (ROWL09)  Rowley 2R   County: SAN JUAN, NM**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2013 | GAS | | /0.00 | Production Tax - Gas: | 0.02- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 0.27 | 0.00 |
| | | | | Net Income: | 0.25 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   603

**LEASE: (ROWL09)  Rowley 2R   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2013 | GAS | | /0.00 | Gas Sales: | 11.51 | 0.05 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 3.04- | 0.01- |
| | | | | Other Deducts - Gas: | 8.07 | 0.03 |
| | | | | Net Income: | 16.54 | 0.07 |
| 10/2013 | GAS | | /0.00 | Production Tax - Gas: | 1.23- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 5.60 | 0.02 |
| | | | | Net Income: | 4.37 | 0.02 |
| 12/2013 | GAS | | /0.00 | Production Tax - Gas: | 1.80- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 4.71 | 0.02 |
| | | | | Net Income: | 2.91 | 0.01 |
| 01/2014 | GAS | $/MCF:3.43 | 8 /0.03 | Gas Sales: | 27.47 | 0.12 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 2.56- | 0.01- |
| | | | | Other Deducts - Gas: | 17.85- | 0.07- |
| | | | | Net Income: | 7.06 | 0.04 |
| 02/2014 | GAS | | /0.00 | Production Tax - Gas: | 2.60- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 7.33 | 0.04 |
| | | | | Net Income: | 4.73 | 0.03 |
| 03/2014 | GAS | | /0.00 | Production Tax - Gas: | 1.31- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 2.61- | 0.02- |
| | | | | Net Income: | 3.92- | 0.02- |
| 04/2014 | GAS | | /0.00 | Production Tax - Gas: | 1.78- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 5.83 | 0.03 |
| | | | | Net Income: | 4.05 | 0.02 |
| 05/2014 | GAS | $/MCF:4.62 | 5 /0.02 | Gas Sales: | 23.12 | 0.09 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 4.03- | 0.01- |
| | | | | Other Deducts - Gas: | 3.34 | 0.01 |
| | | | | Net Income: | 22.43 | 0.09 |
| 06/2014 | GAS | | /0.00 | Production Tax - Gas: | 1.70- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 4.85 | 0.03 |
| | | | | Net Income: | 3.15 | 0.02 |
| 07/2014 | GAS | | /0.00 | Production Tax - Gas: | 2.01- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 6.86 | 0.03 |
| | | | | Net Income: | 4.85 | 0.02 |
| 05/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.17 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 0.99- | 0.00 |
| | | | | Net Income: | 0.82- | 0.00 |
| 09/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.21 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 1.94- | 0.01- |
| | | | | Net Income: | 1.73- | 0.01- |
| 10/2015 | GAS | $/MCF:2.43 | 2-/0.01- | Gas Sales: | 4.86- | 0.02- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.68 | 0.00 |
| | | | | Other Deducts - Gas: | 1.47- | 0.01- |
| | | | | Net Income: | 5.65- | 0.03- |

MSTrust_001281

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   604

**LEASE: (ROWL09)  Rowley 2R    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.23 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 2.05- | 0.01- |
| | | | | Net Income: | 1.82- | 0.01- |
| 12/2015 | GAS | | /0.00 | Production Tax - Gas: | 2.67- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 28.52 | 0.12 |
| | | | | Net Income: | 25.85 | 0.11 |
| 01/2016 | GAS | $/MCF:1.51 | 3 /0.01 | Gas Sales: | 4.52 | 0.02 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.33- | 0.00 |
| | | | | Other Deducts - Gas: | 0.56- | 0.01- |
| | | | | Net Income: | 3.63 | 0.01 |
| 02/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.11- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 1.11 | 0.00 |
| | | | | Net Income: | 1.00 | 0.00 |
| 06/2016 | GAS | | /0.00 | Production Tax - Gas: | 1.84 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 0.07- | 0.01- |
| | | | | Net Income: | 1.77 | 0.00 |
| 12/2016 | GAS | | /0.00 | Production Tax - Gas: | 3.07- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 33.21 | 0.13 |
| | | | | Net Income: | 30.14 | 0.12 |
| 03/2013 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 0.35- | 0.00 |
| | | | | Other Deducts - Plant: | 3.81 | 0.01 |
| | | | | Net Income: | 3.47 | 0.01 |
| 04/2013 | PRD | | /0.00 | Production Tax - Plant: | 1.15 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 12.54- | 0.06- |
| | | | | Net Income: | 11.39- | 0.06- |
| 05/2013 | PRD | | /0.00 | Production Tax - Plant: | 1.54 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 16.44- | 0.07- |
| | | | | Net Income: | 14.90- | 0.06- |
| 09/2013 | PRD | | /0.00 | Plant Products Sales: | 0.38 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 1.72 | 0.01 |
| | | | | Other Deducts - Plant: | 21.78- | 0.08- |
| | | | | Net Income: | 19.68- | 0.06- |
| 10/2013 | PRD | | /0.00 | Plant Products Sales: | 0.12 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 1.43 | 0.01 |
| | | | | Other Deducts - Plant: | 17.21- | 0.08- |
| | | | | Net Income: | 15.66- | 0.07- |
| 11/2013 | PRD | | /0.00 | Plant Products Sales: | 0.71- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 1.69 | 0.00 |
| | | | | Other Deducts - Plant: | 19.92- | 0.08- |
| | | | | Net Income: | 18.94- | 0.08- |
| 12/2013 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 1.61 | 0.01 |
| | | | | Other Deducts - Plant: | 20.66- | 0.09- |
| | | | | Net Income: | 19.04- | 0.08- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   605

**LEASE: (ROWL09)  Rowley 2R    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 0.30 | 0.00 |
| | | | | Other Deducts - Plant: | 7.24- | 0.03- |
| | | | | Net Income: | 6.93- | 0.03- |
| 02/2014 | PRD | | /0.00 | Production Tax - Plant: | 1.91 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 25.23- | 0.10- |
| | | | | Net Income: | 23.32- | 0.09- |
| 03/2014 | PRD | | /0.00 | Plant Products Sales: | 0.12 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 1.12 | 0.00 |
| | | | | Other Deducts - Plant: | 15.93- | 0.06- |
| | | | | Net Income: | 14.69- | 0.06- |
| 04/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 1.56 | 0.01 |
| | | | | Other Deducts - Plant: | 19.59- | 0.08- |
| | | | | Net Income: | 18.02- | 0.07- |
| 06/2014 | PRD | | /0.00 | Production Tax - Plant: | 1.71 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 21.63- | 0.10- |
| | | | | Net Income: | 19.92- | 0.09- |
| 07/2014 | PRD | | /0.00 | Production Tax - Plant: | 1.14 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 15.37- | 0.06- |
| | | | | Net Income: | 14.23- | 0.05- |
| 08/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 1.19 | 0.00 |
| | | | | Other Deducts - Plant: | 12.98- | 0.06- |
| | | | | Net Income: | 11.80- | 0.06- |
| 05/2015 | PRD | | /0.00 | Plant Products Sales: | 1.83 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 3.10 | 0.02 |
| | | | | Other Deducts - Plant: | 35.64- | 0.14- |
| | | | | Net Income: | 30.71- | 0.11- |
| 09/2015 | PRD | | /0.00 | Production Tax - Plant: | 2.53 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 27.64- | 0.11- |
| | | | | Net Income: | 25.11- | 0.10- |
| 10/2015 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 1.28 | 0.01 |
| | | | | Other Deducts - Plant: | 13.82- | 0.05- |
| | | | | Net Income: | 12.55- | 0.04- |
| 11/2015 | PRD | | /0.00 | Plant Products Sales: | 0.24- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 1.04 | 0.01 |
| | | | | Other Deducts - Plant: | 11.17- | 0.05- |
| | | | | Net Income: | 10.37- | 0.04- |
| 12/2015 | PRD | | /0.00 | Production Tax - Plant: | 1.11 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 11.94- | 0.06- |
| | | | | Net Income: | 10.83- | 0.06- |

MSTrust_001283

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   606

**LEASE: (ROWL09) Rowley 2R    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2016 | PRD | | /0.00 | Production Tax - Plant: | 1.11 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 11.97- | 0.05- |
| | | | | Net Income: | 10.86- | 0.05- |
| 03/2016 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 0.22 | 0.00 |
| | | | | Other Deducts - Plant: | 2.33- | 0.01- |
| | | | | Net Income: | 2.12- | 0.01- |
| 05/2016 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 0.23 | 0.00 |
| | | | | Other Deducts - Plant: | 2.50- | 0.02- |
| | | | | Net Income: | 2.26- | 0.02- |
| 05/2014 | PRG | $/GAL:2.82 | 4 /0.02 | Plant Products - Gals - Sales: | 11.27 | 0.05 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 1.39 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 29.63- | 0.12- |
| | | | | Net Income: | 16.97- | 0.07- |
| 01/2016 | PRG | $/GAL:0.81 | 1 /0.00 | Plant Products - Gals - Sales: | 0.81 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 1.22 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 13.79- | 0.06- |
| | | | | Net Income: | 11.76- | 0.05- |

**Total Revenue for LEASE**     0.91-

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| ROWL09 | 0.00412644 | 0.91- | | | 0.91- |

## LEASE: (RPCO01)  R&P Coal Unit #1    County: JEFFERSON, PA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.52 | 45 /0.43 | Gas Sales: | 68.39 | 0.65 |
| | Wrk NRI: | 0.00946249 | | Other Deducts - Gas: | 5.46- | 0.05- |
| | | | | Net Income: | 62.93 | 0.60 |
| 03/2020 | GAS | $/MCF:1.33 | 199 /1.88 | Gas Sales: | 265.52 | 2.51 |
| | Wrk NRI: | 0.00946249 | | Other Deducts - Gas: | 21.18- | 0.20- |
| | | | | Net Income: | 244.34 | 2.31 |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 12.27- | 0.12- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 12.27- | 0.12- |

**Total Revenue for LEASE**     2.79

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020051111 | Diversified Production, LLC | 102 | 105.42 | 105.42 | 1.14 |
| | | **Total Lease Operating Expense** | | | **105.42** | **1.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| RPCO01 | 0.00946249 | 0.01081731 | | 2.79 | 1.14 | 1.65 |

From:  Sklarco, LLC                           For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
To:     Judy Trust fbo Maren Silberstein                      Account: JUD   Page   607

### LEASE: (SADL01)  Sadler Penn Unit   County: GRAYSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 61309 | Silver Creek Oil & Gas, LLC | 2 | 10,542.46 | 10,542.46 | 1.66 |
| | **Total Lease Operating Expense** | | | **10,542.46** | **1.66** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| SADL01 | 0.00015774 | | 1.66 | | 1.66 |

### LEASE: (SADP02)  Sadler Penn Unit #1H   County: GRAYSON, TX

**API: 181-31544**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 61310 | Silver Creek Oil & Gas, LLC | 1 | 7,081.39 | 7,081.39 | 1.12 |
| | **Total Lease Operating Expense** | | | **7,081.39** | **1.12** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| SADP02 | 0.00015774 | | 1.12 | | 1.12 |

### LEASE: (SADP03)  Sadler Penn Unit #2H   County: GRAYSON, TX

**API: 181-31550**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 61311 | Silver Creek Oil & Gas, LLC | 1 | 6,291.57 | 6,291.57 | 0.99 |
| | **Total Lease Operating Expense** | | | **6,291.57** | **0.99** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| SADP03 | 0.00015774 | | 0.99 | | 0.99 |

### LEASE: (SADP05)  Sadler Penn Unit #4H   County: GRAYSON, TX

**API: 181-31573**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 61312 | Silver Creek Oil & Gas, LLC | 1 | 5,503.39 | 5,503.39 | 0.87 |
| | **Total Lease Operating Expense** | | | **5,503.39** | **0.87** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| SADP05 | 0.00015774 | | 0.87 | | 0.87 |

### LEASE: (SADP06)  Sadler Penn Unit #11 (SPU#11H)   County: GRAYSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 61313 | Silver Creek Oil & Gas, LLC | 1 | 11,825.82 | | |
| 61313 | Silver Creek Oil & Gas, LLC | 1 | 873.65 | 12,699.47 | 2.00 |
| | **Total Lease Operating Expense** | | | **12,699.47** | **2.00** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| SADP06 | 0.00015774 | | 2.00 | | 2.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   608

### LEASE: (SANV01)  Sanvan 1A-MBH ULW   County: MC KENZIE, ND

API: 3305308233
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.83 | 75 /0.00 | Gas Sales: | 212.55 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 5.31- | 0.00 |
| | | | | Other Deducts - Gas: | 47.82- | 0.00 |
| | | | | Net Income: | 159.42 | 0.00 |
| 01/2020 | GAS | $/MCF:2.40 | 75.26 /0.00 | Gas Sales: | 180.97 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 5.33- | 0.00 |
| | | | | Other Deducts - Gas: | 40.72- | 0.00 |
| | | | | Net Income: | 134.92 | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 1,441.04 /0.02 | Gas Sales: | 2,627.00 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 102.04- | 0.00 |
| | | | | Other Deducts - Gas: | 591.07- | 0.01- |
| | | | | Net Income: | 1,933.89 | 0.02 |
| 03/2020 | GAS | $/MCF:1.50 | 1,628.84 /0.02 | Gas Sales: | 2,445.15 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 115.34- | 0.00 |
| | | | | Other Deducts - Gas: | 550.16- | 0.01- |
| | | | | Net Income: | 1,779.65 | 0.02 |
| 12/2019 | OIL | $/BBL:58.17 | 337.34 /0.00 | Oil Sales: | 19,624.71 | 0.24 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,804.24- | 0.02- |
| | | | | Other Deducts - Oil: | 1,582.33- | 0.02- |
| | | | | Net Income: | 16,238.14 | 0.20 |
| 01/2020 | OIL | $/BBL:55.77 | 255.42 /0.00 | Oil Sales: | 14,244.75 | 0.18 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,295.60- | 0.02- |
| | | | | Other Deducts - Oil: | 1,288.80- | 0.01- |
| | | | | Net Income: | 11,660.35 | 0.15 |
| 02/2020 | OIL | $/BBL:49.11 | 220.73 /0.00 | Oil Sales: | 10,840.85 | 0.13 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 969.14- | 0.01- |
| | | | | Other Deducts - Oil: | 1,149.50- | 0.01- |
| | | | | Net Income: | 8,722.21 | 0.11 |
| 03/2020 | OIL | $/BBL:29.01 | 326.46 /0.00 | Oil Sales: | 9,471.85 | 0.12 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 782.14- | 0.01- |
| | | | | Other Deducts - Oil: | 1,650.41- | 0.02- |
| | | | | Net Income: | 7,039.30 | 0.09 |
| 04/2020 | OIL | $/BBL:14.40 | 259.49 /0.00 | Oil Sales: | 3,736.18 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 251.00- | 0.01- |
| | | | | Other Deducts - Oil: | 1,226.29- | 0.01- |
| | | | | Net Income: | 2,258.89 | 0.03 |
| 02/2020 | PRG | $/GAL:0.23 | 10,568.68 /0.13 | Plant Products - Gals - Sales: | 2,457.87 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 29.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,316.25- | 0.05- |
| | | | | Net Income: | 1,887.68- | 0.02- |
| 02/2020 | PRG | $/GAL:0.92 | 785.30 /0.01 | Plant Products - Gals - Sales: | 720.82 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 72.08- | 0.00 |
| | | | | Net Income: | 648.74 | 0.01 |

MSTrust_001286

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   609

## LEASE: (SANV01)  Sanvan 1A-MBH ULW    (Continued)
API: 3305308233
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | $/GAL:0.06 | 11,447.61 /0.14 | Plant Products - Gals - Sales: | 728.54 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 32.52- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,240.39- | 0.03- |
| | | | | Net Income: | 1,544.37- | 0.02- |
| 03/2020 | PRG | $/GAL:0.46 | 839.94 /0.01 | Plant Products - Gals - Sales: | 383.94 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 38.40- | 0.00 |
| | | | | Net Income: | 345.54 | 0.00 |

**Total Revenue for LEASE**   0.59

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| SANV01 | 0.00001250 | 0.59 | | | 0.59 |

## LEASE: (SANV02)  Sanvan 8-1-29UTFH ULW    County: MC KENZIE, ND
API: 3305307180
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.47 | 117.07 /0.00 | Gas Sales: | 289.61 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 8.29- | 0.00 |
| | | | | Other Deducts - Gas: | 65.16- | 0.00 |
| | | | | Net Income: | 216.16 | 0.00 |
| 12/2019 | GAS | $/MCF:2.83 | 55.79 /0.00 | Gas Sales: | 158.12 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 3.95- | 0.00 |
| | | | | Other Deducts - Gas: | 35.58- | 0.00 |
| | | | | Net Income: | 118.59 | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 793.23 /0.01 | Gas Sales: | 1,446.05 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 56.17- | 0.00 |
| | | | | Other Deducts - Gas: | 325.36- | 0.01- |
| | | | | Net Income: | 1,064.52 | 0.01 |
| 03/2020 | GAS | $/MCF:1.50 | 978.92 /0.01 | Gas Sales: | 1,469.52 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 69.32- | 0.00 |
| | | | | Other Deducts - Gas: | 330.64- | 0.01- |
| | | | | Net Income: | 1,069.56 | 0.01 |
| 12/2019 | OIL | $/BBL:58.17 | 239.94 /0.00 | Oil Sales: | 13,958.33 | 0.17 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,283.28- | 0.01- |
| | | | | Other Deducts - Oil: | 1,125.45- | 0.02- |
| | | | | Net Income: | 11,549.60 | 0.14 |
| 01/2020 | OIL | $/BBL:55.77 | 195.98 /0.00 | Oil Sales: | 10,929.87 | 0.14 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 994.10- | 0.02- |
| | | | | Other Deducts - Oil: | 988.88- | 0.01- |
| | | | | Net Income: | 8,946.89 | 0.11 |
| 02/2020 | OIL | $/BBL:49.11 | 106.81 /0.00 | Oil Sales: | 5,245.86 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 468.96- | 0.01- |
| | | | | Other Deducts - Oil: | 556.24- | 0.01- |
| | | | | Net Income: | 4,220.66 | 0.05 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   610

**LEASE: (SANV02)  Sanvan 8-1-29UTFH ULW    (Continued)**
**API: 3305307180**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:29.01 | 179.75 /0.00 | Oil Sales: | 5,215.18 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 430.64- | 0.01- |
| | | | | Other Deducts - Oil: | 908.71- | 0.01- |
| | | | | Net Income: | 3,875.83 | 0.05 |
| 04/2020 | OIL | $/BBL:14.40 | 11.39 /0.00 | Oil Sales: | 164.03 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 11.02- | 0.00 |
| | | | | Other Deducts - Oil: | 53.84- | 0.00 |
| | | | | Net Income: | 99.17 | 0.00 |
| 02/2020 | PRG | $/GAL:0.23 | 5,817.63 /0.07 | Plant Products - Gals - Sales: | 1,352.95 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 20.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,375.92- | 0.03- |
| | | | | Net Income: | 1,043.43- | 0.01- |
| 02/2020 | PRG | $/GAL:0.92 | 432.27 /0.01 | Plant Products - Gals - Sales: | 396.78 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 39.68- | 0.00 |
| | | | | Net Income: | 357.10 | 0.00 |
| 03/2020 | PRG | $/GAL:0.06 | 6,879.94 /0.09 | Plant Products - Gals - Sales: | 437.85 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 24.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,346.46- | 0.01- |
| | | | | Net Income: | 933.60- | 0.01- |
| 03/2020 | PRG | $/GAL:0.46 | 504.80 /0.01 | Plant Products - Gals - Sales: | 230.74 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 23.08- | 0.00 |
| | | | | Net Income: | 207.66 | 0.00 |

**Total Revenue for LEASE**                                                                          **0.35**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| SANV02 | 0.00001250 | 0.35 | | | 0.35 |

**LEASE: (SEEC01)  Seegers, CL etal 11 #1    Parish: CLAIBORNE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.59 | 884.50 /3.24 | Gas Sales: | 1,404.90 | 5.14 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Gas: | 11.47- | 0.04- |
| | | | | Other Deducts - Gas: | 439.05- | 1.61- |
| | | | | Net Income: | 954.38 | 3.49 |
| 03/2020 | GAS | $/MCF:1.56 | 876.77 /3.21 | Gas Sales: | 1,363.56 | 4.99 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Gas: | 11.47- | 0.04- |
| | | | | Other Deducts - Gas: | 457.45- | 1.68- |
| | | | | Net Income: | 894.64 | 3.27 |
| 03/2020 | OIL | $/BBL:29.59 | 9.87 /0.04 | Oil Sales: | 292.08 | 1.07 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Oil: | 36.54- | 0.14- |
| | | | | Net Income: | 255.54 | 0.93 |
| 04/2020 | OIL | $/BBL:16.45 | 2.40 /0.01 | Oil Sales: | 39.48 | 0.15 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Oil: | 4.80- | 0.02- |
| | | | | Net Income: | 34.68 | 0.13 |

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page    611 |

**LEASE: (SEEC01)  Seegers, CL etal 11 #1    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.44 | 2,711.38 /9.92 | Plant Products - Gals - Sales: | 1,205.12 | 4.41 |
| | Wrk NRI | 0.00365785 | | Production Tax - Plant - Gals: | 3.47- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.01- |
| | | | | Net Income: | 1,201.38 | 4.39 |
| 03/2020 | PRG | $/GAL:0.25 | 2,707.38 /9.90 | Plant Products - Gals - Sales: | 670.84 | 2.45 |
| | Wrk NRI | 0.00365785 | | Production Tax - Plant - Gals: | 4.27- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 666.30 | 2.44 |

**Total Revenue for LEASE** **14.65**

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|---|---|---|---|---|
| SEEC01 | 0.00365785 | 14.65 | | 14.65 |

**LEASE: (SHAF01)  Shaula 30 Fed Com 3H    County: EDDY, NM**

**API: 3001541553**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2015 | GAS | | /0.00 | Other Deducts - Gas: | 0.10- | 0.00 |
| | Wrk NRI | 0.03407758 | | Net Income: | 0.10- | 0.00 |
| 05/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.10- | 0.00 |
| | Wrk NRI | 0.03407758 | | Net Income: | 0.10- | 0.00 |
| 06/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.10- | 0.00 |
| | Wrk NRI | 0.03407758 | | Net Income: | 0.10- | 0.00 |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.10- | 0.00 |
| | Wrk NRI | 0.03407758 | | Net Income: | 0.10- | 0.00 |
| 04/2020 | GAS | $/MCF:0.35 | 2,225.29 /21.17 | Gas Sales: | 771.37 | 7.34 |
| | Wrk NRI | 0.00951472 | | Production Tax - Gas: | 0.74- | 0.01- |
| | | | | Other Deducts - Gas: | 837.78- | 7.97- |
| | | | | Net Income: | 67.15- | 0.64- |
| 04/2020 | OIL | $/BBL:13.76 | 605.22 /5.76 | Oil Sales: | 8,329.28 | 79.25 |
| | Wrk NRI | 0.00951472 | | Production Tax - Oil: | 673.72- | 6.41- |
| | | | | Other Deducts - Oil: | 342.24- | 3.26- |
| | | | | Net Income: | 7,313.32 | 69.58 |
| 03/2020 | PRD | | /0.00 | Other Deducts - Plant: | 0.10- | 0.00 |
| | Wrk NRI | 0.03407758 | | Net Income: | 0.10- | 0.00 |
| 04/2020 | PRD | | /0.00 | Other Deducts - Plant: | 0.10- | 0.00 |
| | Wrk NRI | 0.03407758 | | Net Income: | 0.10- | 0.00 |
| 04/2020 | PRD | $/BBL:4.53 | 243.71 /2.32 | Plant Products Sales: | 1,104.89 | 10.51 |
| | Wrk NRI | 0.00951472 | | Other Deducts - Plant: | 1,168.15- | 11.11- |
| | | | | Net Income: | 63.26- | 0.60- |

**Total Revenue for LEASE** **68.34**

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   612

## LEASE: (SHAF01)  Shaula 30 Fed Com 3H    (Continued)
API: 3001541553
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202000080 | Devon Energy Production Co., LP | 1 | 12,630.87 | 12,630.87 | 164.61 |
| | | **Total Lease Operating Expense** | | | **12,630.87** | **164.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SHAF01** | multiple | 0.01303237 | 68.34 | 164.61 | 96.27- |

## LEASE: (SHAF02)  Shaula 30 Fed Com 4H    County: EDDY, NM

API: 3001541525
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:0.35 | 2,551.18 /16.17 | Gas Sales: | 884.34 | 5.60 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Gas: | 1.11- | 0.00 |
| | | | | Other Deducts - Gas: | 960.51- | 6.09- |
| | | | | Net Income: | 77.28- | 0.49- |
| 04/2020 | OIL | $/BBL:13.76 | 1,430.99 /9.07 | Oil Sales: | 19,693.86 | 124.84 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Oil: | 1,592.31- | 10.09- |
| | | | | Other Deducts - Oil: | 904.80- | 5.74- |
| | | | | Net Income: | 17,196.75 | 109.01 |
| 04/2020 | PRD | $/BBL:4.53 | 279.40 /1.77 | Plant Products Sales: | 1,266.70 | 8.03 |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 1,339.37- | 8.49- |
| | | | | Net Income: | 72.67- | 0.46- |
| | | | | **Total Revenue for LEASE** | | **108.06** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202000080 | Devon Energy Production Co., LP | 1 | 12,816.32 | 12,816.32 | 111.29 |
| | | **Total Lease Operating Expense** | | | **12,816.32** | **111.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SHAF02** | 0.00633916 | 0.00868378 | 108.06 | 111.29 | 3.23- |

## LEASE: (SHAF03)  Shafer 36-18-25 1H    County: ROGERS, OK

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:2.39 | 2,376.28-/0.26- | Gas Sales: | 5,683.86- | 0.62- |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 584.11 | 0.06 |
| | | | | Other Deducts - Gas: | 4,470.70 | 0.49 |
| | | | | Net Income: | 629.05- | 0.07- |
| 08/2019 | GAS | $/MCF:1.35 | 3,442.29 /0.38 | Gas Sales: | 4,650.43 | 0.51 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 112.33- | 0.02- |
| | | | | Other Deducts - Gas: | 2,987.96- | 0.32- |
| | | | | Net Income: | 1,550.14 | 0.17 |
| 09/2019 | GAS | $/MCF:2.49 | 2,247.24-/0.24- | Gas Sales: | 5,594.00- | 0.61- |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 718.91 | 0.08 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   613

**LEASE: (SHAF03)  Shafer 36-18-25 1H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 4,223.58 | 0.46 |
| | | | | Net Income: | 651.51- | 0.07- |
| 09/2019 | GAS | $/MCF:1.48 | 3,256.93 /0.35 | Gas Sales: | 4,807.69 | 0.52 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 134.80- | 0.01- |
| | | | | Other Deducts - Gas: | 2,875.63- | 0.31- |
| | | | | Net Income: | 1,797.26 | 0.20 |
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 224.66- | 0.02- |
| | Roy NRI: | 0.00010899 | | Other Deducts - Gas: | 3,302.48 | 0.36 |
| | | | | Net Income: | 3,077.82 | 0.34 |
| 10/2019 | GAS | $/MCF:1.36 | 2,462.41 /0.27 | Gas Sales: | 3,347.41 | 0.36 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 112.33- | 0.01- |
| | | | | Other Deducts - Gas: | 1,752.34- | 0.19- |
| | | | | Net Income: | 1,482.74 | 0.16 |
| 11/2019 | GAS | $/MCF:2.36 | 2,307.91-/0.25- | Gas Sales: | 5,436.74- | 0.59- |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 808.77 | 0.09 |
| | | | | Other Deducts - Gas: | 3,437.28 | 0.37 |
| | | | | Net Income: | 1,190.69- | 0.13- |
| 11/2019 | GAS | $/MCF:1.75 | 3,343.82 /0.36 | Gas Sales: | 5,863.59 | 0.64 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 247.12- | 0.03- |
| | | | | Other Deducts - Gas: | 2,516.18- | 0.27- |
| | | | | Net Income: | 3,100.29 | 0.34 |
| 12/2019 | GAS | $/MCF:1.67 | 3,302.73-/0.36- | Gas Sales: | 5,504.13- | 0.60- |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 247.12 | 0.03 |
| | | | | Other Deducts - Gas: | 2,156.72 | 0.23 |
| | | | | Net Income: | 3,100.29- | 0.34- |
| 12/2019 | GAS | $/MCF:1.67 | 3,570.52 /0.39 | Gas Sales: | 5,953.45 | 0.65 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 224.66- | 0.03- |
| | | | | Other Deducts - Gas: | 2,606.04- | 0.28- |
| | | | | Net Income: | 3,122.75 | 0.34 |
| 01/2020 | GAS | $/MCF:1.51 | 3,310.79 /0.36 | Gas Sales: | 5,009.88 | 0.55 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 157.26- | 0.02- |
| | | | | Other Deducts - Gas: | 2,943.03- | 0.32- |
| | | | | Net Income: | 1,909.59 | 0.21 |
| 02/2020 | GAS | $/MCF:1.47 | 2,924.29 /0.32 | Gas Sales: | 4,290.98 | 0.47 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 112.33- | 0.01- |
| | | | | Other Deducts - Gas: | 2,583.57- | 0.29- |
| | | | | Net Income: | 1,595.08 | 0.17 |
| 03/2020 | GAS | $/MCF:1.27 | 2,211.64 /0.24 | Gas Sales: | 2,808.23 | 0.31 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 67.40- | 0.01- |
| | | | | Other Deducts - Gas: | 1,909.60- | 0.21- |
| | | | | Net Income: | 831.23 | 0.09 |
| 02/2020 | OIL | $/BBL:49.03 | 545.27 /0.06 | Oil Sales: | 26,734.36 | 2.91 |
| | Roy NRI: | 0.00010899 | | Production Tax - Oil: | 1,932.06- | 0.21- |
| | | | | Other Deducts - Oil: | 44.93- | 0.00 |
| | | | | Net Income: | 24,757.37 | 2.70 |

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page    614 |

**LEASE: (SHAF03) Shafer 36-18-25 1H    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.52 | 359.97 /0.04 | Oil Sales: | 10,266.89 | 1.12 |
|  | Roy NRI: | 0.00010899 |  | Production Tax - Oil: | 741.37- | 0.08- |
|  |  |  |  | Other Deducts - Oil: | 22.47- | 0.00 |
|  |  |  |  | Net Income: | 9,503.05 | 1.04 |
| 04/2020 | OIL | $/BBL:16.32 | 187.24 /0.02 | Oil Sales: | 3,055.36 | 0.33 |
|  | Roy NRI: | 0.00010899 |  | Production Tax - Oil: | 224.66- | 0.02- |
|  |  |  |  | Net Income: | 2,830.70 | 0.31 |
| 08/2019 | PRG | $/GAL:0.31 | 23,361.94-/2.55- | Plant Products - Gals - Sales: | 7,144.14- | 0.78- |
|  | Roy NRI: | 0.00010899 |  | Net Income: | 7,144.14- | 0.78- |
| 08/2019 | PRG | $/GAL:0.31 | 25,256.15 /2.75 | Plant Products - Gals - Sales: | 7,705.79 | 0.84 |
|  | Roy NRI: | 0.00010899 |  | Production Tax - Plant - Gals: | 516.71- | 0.06- |
|  |  |  |  | Other Deducts - Plant - Gals: | 584.11- | 0.06- |
|  |  |  |  | Net Income: | 6,604.97 | 0.72 |
| 09/2019 | PRG | $/GAL:0.40 | 22,104.01-/2.41- | Plant Products - Gals - Sales: | 8,739.22- | 0.95- |
|  | Roy NRI: | 0.00010899 |  | Net Income: | 8,739.22- | 0.95- |
| 09/2019 | PRG | $/GAL:0.40 | 23,896.23 /2.60 | Plant Products - Gals - Sales: | 9,458.12 | 1.03 |
|  | Roy NRI: | 0.00010899 |  | Production Tax - Plant - Gals: | 629.04- | 0.07- |
|  |  |  |  | Other Deducts - Plant - Gals: | 718.91- | 0.08- |
|  |  |  |  | Net Income: | 8,110.17 | 0.88 |
| 10/2019 | PRG | $/GAL:0.44 | 16,714.07-/1.82- | Plant Products - Gals - Sales: | 7,278.94- | 0.79- |
|  | Roy NRI: | 0.00010899 |  | Production Tax - Plant - Gals: | 516.71 | 0.05 |
|  |  |  |  | Net Income: | 6,762.23- | 0.74- |
| 10/2019 | PRG | $/GAL:0.44 | 18,069.26 /1.97 | Plant Products - Gals - Sales: | 7,863.05 | 0.86 |
|  | Roy NRI: | 0.00010899 |  | Production Tax - Plant - Gals: | 516.71- | 0.06- |
|  |  |  |  | Other Deducts - Plant - Gals: | 584.11- | 0.06- |
|  |  |  |  | Net Income: | 6,762.23 | 0.74 |
| 11/2019 | PRG | $/GAL:0.49 | 22,696.77-/2.47- | Plant Products - Gals - Sales: | 11,210.46- | 1.22- |
|  | Roy NRI: | 0.00010899 |  | Net Income: | 11,210.46- | 1.22- |
| 11/2019 | PRG | $/GAL:0.49 | 24,537.05 /2.67 | Plant Products - Gals - Sales: | 12,131.56 | 1.32 |
|  | Roy NRI: | 0.00010899 |  | Production Tax - Plant - Gals: | 808.77- | 0.09- |
|  |  |  |  | Other Deducts - Plant - Gals: | 898.63- | 0.09- |
|  |  |  |  | Net Income: | 10,424.16 | 1.14 |
| 12/2019 | PRG | $/GAL:0.48 | 24,235.57-/2.64- | Plant Products - Gals - Sales: | 11,727.17- | 1.28- |
|  | Roy NRI: | 0.00010899 |  | Production Tax - Plant - Gals: | 853.70 | 0.09 |
|  |  |  |  | Net Income: | 10,873.47- | 1.19- |
| 12/2019 | PRG | $/GAL:0.48 | 26,200.62 /2.86 | Plant Products - Gals - Sales: | 12,670.74 | 1.38 |
|  | Roy NRI: | 0.00010899 |  | Production Tax - Plant - Gals: | 853.70- | 0.09- |
|  |  |  |  | Other Deducts - Plant - Gals: | 943.57- | 0.10- |
|  |  |  |  | Net Income: | 10,873.47 | 1.19 |
| 01/2020 | PRG | $/GAL:0.30 | 6,956.04 /0.76 | Plant Products - Gals - Sales: | 2,089.32 | 0.23 |
|  | Roy NRI: | 0.00010899 |  | Production Tax - Plant - Gals: | 134.80- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 157.26- | 0.01- |
|  |  |  |  | Net Income: | 1,797.26 | 0.20 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   615

**LEASE: (SHAF03)  Shafer 36-18-25 1H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:0.71 | 1,304.29 /0.14 | Plant Products - Gals - Sales: | 921.10 | 0.10 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 67.40- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 67.40- | 0.00 |
| | | | | Net Income: | 786.30 | 0.09 |
| 01/2020 | PRG | $/GAL:1.09 | 5,102.14 /0.56 | Plant Products - Gals - Sales: | 5,549.07 | 0.60 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 359.45- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 426.85- | 0.05- |
| | | | | Net Income: | 4,762.77 | 0.52 |
| 01/2020 | PRG | $/GAL:0.04 | 7,948.05 /0.87 | Plant Products - Gals - Sales: | 292.06 | 0.03 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 22.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 22.47- | 0.00 |
| | | | | Net Income: | 247.12 | 0.03 |
| 01/2020 | PRG | $/GAL:0.69 | 2,980.83 /0.32 | Plant Products - Gals - Sales: | 2,044.39 | 0.22 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 134.80- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 157.26- | 0.02- |
| | | | | Net Income: | 1,752.33 | 0.19 |
| 02/2020 | PRG | $/GAL:0.04 | 7,020.18 /0.77 | Plant Products - Gals - Sales: | 292.06 | 0.03 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 22.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 22.47- | 0.00 |
| | | | | Net Income: | 247.12 | 0.03 |
| 02/2020 | PRG | $/GAL:0.95 | 4,506.51 /0.49 | Plant Products - Gals - Sales: | 4,290.98 | 0.47 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 292.06- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 314.52- | 0.04- |
| | | | | Net Income: | 3,684.40 | 0.40 |
| 02/2020 | PRG | $/GAL:0.46 | 2,632.84 /0.29 | Plant Products - Gals - Sales: | 1,213.16 | 0.13 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 89.86- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 89.86- | 0.01- |
| | | | | Net Income: | 1,033.44 | 0.11 |
| 02/2020 | PRG | $/GAL:0.27 | 6,143.99 /0.67 | Plant Products - Gals - Sales: | 1,684.94 | 0.18 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 112.33- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 134.80- | 0.01- |
| | | | | Net Income: | 1,437.81 | 0.16 |
| 02/2020 | PRG | $/GAL:0.55 | 1,152.03 /0.13 | Plant Products - Gals - Sales: | 629.04 | 0.07 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 44.93- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 44.93- | 0.00 |
| | | | | Net Income: | 539.18 | 0.06 |
| 03/2020 | PRG | $/GAL:0.04 | 5,309.41 /0.58 | Plant Products - Gals - Sales: | 202.19 | 0.02 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 22.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 22.47- | 0.00 |
| | | | | Net Income: | 157.25 | 0.02 |
| 03/2020 | PRG | $/GAL:0.19 | 4,646.74 /0.51 | Plant Products - Gals - Sales: | 876.17 | 0.10 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 67.40- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 67.40- | 0.01- |
| | | | | Net Income: | 741.37 | 0.08 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   616

**LEASE: (SHAF03)  Shafer 36-18-25 1H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | PRG | $/GAL:0.23 | 1,991.23 /0.22 | Plant Products - Gals - Sales: | 449.32 | 0.05 |
|  | Roy NRI | 0.00010899 |  | Production Tax - Plant - Gals: | 22.47- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 22.47- | 0.01- |
|  |  |  |  | Net Income: | 404.38 | 0.04 |
| 03/2020 | PRG | $/GAL:0.48 | 3,408.29 /0.37 | Plant Products - Gals - Sales: | 1,640.01 | 0.18 |
|  | Roy NRI | 0.00010899 |  | Production Tax - Plant - Gals: | 112.33- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 112.33- | 0.02- |
|  |  |  |  | Net Income: | 1,415.35 | 0.15 |
| 03/2020 | PRG | $/GAL:0.41 | 871.29 /0.09 | Plant Products - Gals - Sales: | 359.45 | 0.04 |
|  | Roy NRI | 0.00010899 |  | Production Tax - Plant - Gals: | 22.47- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 22.47- | 0.01- |
|  |  |  |  | Net Income: | 314.51 | 0.03 |

**Total Revenue for LEASE**                                                                   **7.36**

| LEASE Summary: | Net Rev Int | Royalty |  |  | Net Cash |
|----------------|-------------|---------|--|--|----------|
| SHAF03 | 0.00010899 | 7.36 |  |  | 7.36 |

**LEASE: (SHER02)  Sherrod Unit Tract 3   County: REAGAN, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS |  | /0.00 | Production Tax - Gas: | 2.14 | 0.00 |
|  | Ovr NRI | 0.00019216 |  | Other Deducts - Gas: | 30.43- | 0.00 |
|  |  |  |  | Net Income: | 28.29- | 0.00 |
| 03/2020 | GAS | $/MCF:1.23 | 58.31 /0.01 | Gas Sales: | 71.53 | 0.01 |
|  | Ovr NRI | 0.00019216 |  | Production Tax - Gas: | 3.23- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.05- | 0.00 |
|  |  |  |  | Net Income: | 68.25 | 0.01 |
| 04/2020 | OIL | $/BBL:15.17 | 52.36 /0.01 | Oil Sales: | 794.12 | 0.15 |
|  | Ovr NRI | 0.00019216 |  | Production Tax - Oil: | 18.25- | 0.00 |
|  |  |  |  | Net Income: | 775.87 | 0.15 |
| 03/2020 | PRD | $/BBL:5.83 | 13.09 /0.00 | Plant Products Sales: | 76.36 | 0.01 |
|  | Ovr NRI | 0.00019216 |  | Production Tax - Plant: | 5.34- | 0.00 |
|  |  |  |  | Net Income: | 71.02 | 0.01 |

**Total Revenue for LEASE**                                                                   **0.17**

| LEASE Summary: | Net Rev Int | Royalty |  |  | Net Cash |
|----------------|-------------|---------|--|--|----------|
| SHER02 | 0.00019216 | 0.17 |  |  | 0.17 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   617

### LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)    State: LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | GAS | $/MCF:6.48 | 3.08-/0.46- | Gas Sales: | 19.97- | 2.99- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.13 | 0.01 |
| | | | | Net Income: | 19.84- | 2.98- |
| 11/2018 | GAS | $/MCF:7.20 | 2.44-/0.37- | Gas Sales: | 17.56- | 2.63- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.08 | 0.01 |
| | | | | Net Income: | 17.48- | 2.62- |
| 11/2018 | GAS | $/MCF:3.74 | 4.84 /0.73 | Gas Sales: | 18.12 | 2.72 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.22- | 0.03- |
| | | | | Net Income: | 17.90 | 2.69 |
| 11/2018 | GAS | $/MCF:6.49 | 0.39-/0.06- | Gas Sales: | 2.53- | 0.38- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 2.53- | 0.38- |
| 11/2018 | GAS | $/MCF:7.03 | 0.31-/0.05- | Gas Sales: | 2.18- | 0.33- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 2.18- | 0.33- |
| 11/2018 | GAS | $/MCF:3.74 | 0.61 /0.09 | Gas Sales: | 2.28 | 0.34 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 2.28 | 0.34 |
| 11/2018 | GAS | $/MCF:6.36 | 0.87-/0.13- | Gas Sales: | 5.53- | 0.83- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 5.53- | 0.83- |
| 11/2018 | GAS | $/MCF:7.09 | 0.68-/0.10- | Gas Sales: | 4.82- | 0.73- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 4.82- | 0.73- |
| 11/2018 | GAS | $/MCF:3.75 | 1.34 /0.20 | Gas Sales: | 5.02 | 0.75 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Net Income: | 5.00 | 0.75 |
| 11/2018 | GAS | $/MCF:4.45 | 32.97-/4.95- | Gas Sales: | 146.82- | 22.02- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 2.78 | 0.42 |
| | | | | Net Income: | 144.04- | 21.60- |
| 11/2018 | GAS | $/MCF:4.64 | 26.09-/3.91- | Gas Sales: | 121.02- | 18.15- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 2.13 | 0.32 |
| | | | | Net Income: | 118.89- | 17.83- |
| 11/2018 | GAS | $/MCF:3.74 | 53.30 /8.00 | Gas Sales: | 199.11 | 29.87 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.01- | 0.76- |
| | | | | Net Income: | 194.10 | 29.11 |
| 11/2018 | GAS | $/MCF:6.78 | 0.09-/0.01- | Gas Sales: | 0.61- | 0.09- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Net Income: | 0.60- | 0.09- |
| 11/2018 | GAS | $/MCF:7.86 | 0.07-/0.01- | Gas Sales: | 0.55- | 0.08- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.55- | 0.08- |
| 11/2018 | GAS | $/MCF:3.93 | 0.15 /0.02 | Gas Sales: | 0.59 | 0.09 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Net Income: | 0.58 | 0.09 |
| 11/2018 | GAS | $/MCF:6.74 | 1.17-/0.18- | Gas Sales: | 7.88- | 1.18- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.11 | 0.02 |
| | | | | Net Income: | 7.77- | 1.16- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   618

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:7.74 | 0.89-/0.13- | Gas Sales: | 6.89- | 1.03- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.07 | 0.01 |
| | | | | Net Income: | 6.82- | 1.02- |
| 11/2018 | GAS | $/MCF:3.75 | 1.91 /0.29 | Gas Sales: | 7.17 | 1.07 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.18- | 0.02- |
| | | | | Net Income: | 6.99 | 1.05 |
| 12/2018 | GAS | $/MCF:6.98 | 7.96-/1.19- | Gas Sales: | 55.53- | 8.33- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.63 | 0.10 |
| | | | | Net Income: | 54.90- | 8.23- |
| 12/2018 | GAS | $/MCF:4.62 | 4.60 /0.69 | Gas Sales: | 21.27 | 3.19 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.21- | 0.03- |
| | | | | Net Income: | 21.06 | 3.16 |
| 12/2018 | GAS | $/MCF:7.73 | 0.37-/0.06- | Gas Sales: | 2.86- | 0.43- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 2.86- | 0.43- |
| 12/2018 | GAS | $/MCF:4.65 | 0.26 /0.04 | Gas Sales: | 1.21 | 0.18 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.21 | 0.18 |
| 12/2018 | GAS | $/MCF:7.72 | 0.82-/0.12- | Gas Sales: | 6.33- | 0.95- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Net Income: | 6.32- | 0.95- |
| 12/2018 | GAS | $/MCF:4.67 | 0.57 /0.09 | Gas Sales: | 2.66 | 0.40 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Net Income: | 2.65 | 0.40 |
| 12/2018 | GAS | $/MCF:4.94 | 63.37-/9.51- | Gas Sales: | 313.20- | 46.98- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.71 | 0.86 |
| | | | | Net Income: | 307.49- | 46.12- |
| 12/2018 | GAS | $/MCF:4.62 | 53.91 /8.09 | Gas Sales: | 249.30 | 37.39 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.11- | 0.77- |
| | | | | Net Income: | 244.19 | 36.62 |
| 12/2018 | GAS | $/MCF:8.44 | 0.09-/0.01- | Gas Sales: | 0.76- | 0.11- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.76- | 0.11- |
| 12/2018 | GAS | $/MCF:4.75 | 0.08 /0.01 | Gas Sales: | 0.38 | 0.05 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.38 | 0.05 |
| 12/2018 | GAS | $/MCF:7.46 | 1.23-/0.18- | Gas Sales: | 9.17- | 1.37- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.07 | 0.00 |
| | | | | Net Income: | 9.10- | 1.37- |
| 12/2018 | GAS | $/MCF:4.67 | 0.97 /0.15 | Gas Sales: | 4.53 | 0.68 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.07- | 0.01- |
| | | | | Net Income: | 4.46 | 0.67 |
| 10/2019 | GAS | $/MCF:2.00 | 0.18-/0.03- | Gas Sales: | 0.36- | 0.05- |
| | Wrk NRI: | 0.15000000 | | Other Deducts - Gas: | 0.01 | 0.00 |
| | | | | Net Income: | 0.35- | 0.05- |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   619

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | GAS | $/MCF:2.30 | 0.10 /0.02 | Gas Sales: | 0.23 | 0.03 |
| | Wrk NRI: | 0.15000000 | | Other Deducts - Gas: | 0.01- | 0.00 |
| | | | | Net Income: | 0.22 | 0.03 |
| 10/2019 | GAS | $/MCF:1.99 | 23.76-/3.56- | Gas Sales: | 47.38- | 7.11- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 2.49 | 0.38 |
| | | | | Other Deducts - Gas: | 1.23 | 0.18 |
| | | | | Net Income: | 43.66- | 6.55- |
| 10/2019 | GAS | $/MCF:2.04 | 17.58 /2.64 | Gas Sales: | 35.84 | 5.38 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 1.86- | 0.28- |
| | | | | Other Deducts - Gas: | 1.21- | 0.18- |
| | | | | Net Income: | 32.77 | 4.92 |
| 10/2019 | GAS | $/MCF:2.11 | 0.09-/0.01- | Gas Sales: | 0.19- | 0.03- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Net Income: | 0.18- | 0.03- |
| 10/2019 | GAS | $/MCF:2.40 | 0.05 /0.01 | Gas Sales: | 0.12 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.12 | 0.02 |
| 10/2019 | GAS | $/MCF:2.02 | 1.19-/0.18- | Gas Sales: | 2.40- | 0.36- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.10 | 0.02 |
| | | | | Other Deducts - Gas: | 0.05 | 0.00 |
| | | | | Net Income: | 2.25- | 0.34- |
| 10/2019 | GAS | $/MCF:2.37 | 0.63 /0.09 | Gas Sales: | 1.49 | 0.22 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 0.05- | 0.01- |
| | | | | Net Income: | 1.39 | 0.21 |
| 11/2019 | GAS | $/MCF:2.38 | 22.49-/3.37- | Gas Sales: | 53.60- | 8.04- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 2.37 | 0.35 |
| | | | | Other Deducts - Gas: | 1.13 | 0.18 |
| | | | | Net Income: | 50.10- | 7.51- |
| 11/2019 | GAS | $/MCF:2.53 | 16.83 /2.52 | Gas Sales: | 42.55 | 6.38 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 1.76- | 0.26- |
| | | | | Other Deducts - Gas: | 1.17- | 0.17- |
| | | | | Net Income: | 39.62 | 5.95 |
| 11/2019 | GAS | $/MCF:2.50 | 0.08-/0.01- | Gas Sales: | 0.20- | 0.03- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.20- | 0.03- |
| 11/2019 | GAS | $/MCF:3.50 | 0.04 /0.01 | Gas Sales: | 0.14 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.14 | 0.02 |
| 11/2019 | GAS | $/MCF:2.40 | 1.05-/0.16- | Gas Sales: | 2.52- | 0.38- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.08 | 0.01 |
| | | | | Other Deducts - Gas: | 0.04 | 0.01 |
| | | | | Net Income: | 2.40- | 0.36- |
| 11/2019 | GAS | $/MCF:3.00 | 0.57 /0.09 | Gas Sales: | 1.71 | 0.26 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.04- | 0.01- |
| | | | | Other Deducts - Gas: | 0.04- | 0.01- |
| | | | | Net Income: | 1.63 | 0.24 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   620

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.65 | 4.20 /0.63 | Gas Sales: | 6.95 | 1.04 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.21- | 0.03- |
| | | | | Net Income: | 6.74 | 1.01 |
| 04/2020 | GAS | $/MCF:1.66 | 0.41 /0.06 | Gas Sales: | 0.68 | 0.10 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.68 | 0.10 |
| 04/2020 | GAS | $/MCF:1.67 | 0.90 /0.14 | Gas Sales: | 1.50 | 0.22 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Net Income: | 1.49 | 0.22 |
| 04/2020 | GAS | $/MCF:1.66 | 50.05 /7.51 | Gas Sales: | 82.91 | 12.44 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 4.84- | 0.73- |
| | | | | Net Income: | 78.07 | 11.71 |
| 04/2020 | GAS | $/MCF:1.71 | 0.07 /0.01 | Gas Sales: | 0.12 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Net Income: | 0.11 | 0.02 |
| 04/2020 | GAS | $/MCF:1.67 | 0.87 /0.13 | Gas Sales: | 1.45 | 0.22 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.07- | 0.01- |
| | | | | Net Income: | 1.38 | 0.21 |
| 11/2018 | PRG | $/GAL:0.93 | 31.39 /4.71 | Plant Products - Gals - Sales: | 29.23 | 4.38 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.14- | 0.02- |
| | | | | Net Income: | 29.09 | 4.36 |
| 11/2018 | PRG | $/GAL:0.95 | 7.54-/1.13- | Plant Products - Gals - Sales: | 7.18- | 1.08- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01 | 0.01 |
| | | | | Net Income: | 7.17- | 1.07- |
| 11/2018 | PRG | $/GAL:1.16 | 6.56 /0.98 | Plant Products - Gals - Sales: | 7.62 | 1.14 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.94- | 0.14- |
| | | | | Net Income: | 6.68 | 1.00 |
| 11/2018 | PRG | $/GAL:1.50 | 0.06-/0.01- | Plant Products - Gals - Sales: | 0.09- | 0.01- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.09- | 0.01- |
| 11/2018 | PRG | $/GAL:0.94 | 3.24 /0.49 | Plant Products - Gals - Sales: | 3.03 | 0.45 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 3.03 | 0.45 |
| 11/2018 | PRG | $/GAL:0.97 | 0.89-/0.13- | Plant Products - Gals - Sales: | 0.86- | 0.13- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.86- | 0.13- |
| 11/2018 | PRG | $/GAL:1.17 | 0.69 /0.10 | Plant Products - Gals - Sales: | 0.81 | 0.12 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.10- | 0.01- |
| | | | | Net Income: | 0.71 | 0.11 |
| 11/2018 | PRG | $/GAL:0.94 | 7.11 /1.07 | Plant Products - Gals - Sales: | 6.69 | 1.00 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 6.69 | 1.00 |
| 11/2018 | PRG | $/GAL:0.94 | 1.97-/0.30- | Plant Products - Gals - Sales: | 1.86- | 0.28- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.86- | 0.28- |
| 11/2018 | PRG | $/GAL:1.17 | 1.54 /0.23 | Plant Products - Gals - Sales: | 1.80 | 0.27 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.22- | 0.04- |
| | | | | Net Income: | 1.58 | 0.23 |

MSTrust_001298

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   621

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | PRG | $/GAL:2.00 | 0.01-/0.00- | Plant Products - Gals - Sales: | 0.02- | 0.00 |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 0.02- | 0.00 |
| 11/2018 | PRG | $/GAL:0.97 | 107.83 /16.17 | Plant Products - Gals - Sales: | 104.51 | 15.67 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 0.76- | 0.11- |
|  |  |  |  | Net Income: | 103.75 | 15.56 |
| 11/2018 | PRG | $/GAL:0.98 | 30.15-/4.52- | Plant Products - Gals - Sales: | 29.68- | 4.45- |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 0.25 | 0.04 |
|  |  |  |  | Net Income: | 29.43- | 4.41- |
| 11/2018 | PRG | $/GAL:1.16 | 26.39 /3.96 | Plant Products - Gals - Sales: | 30.51 | 4.58 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 3.85- | 0.58- |
|  |  |  |  | Net Income: | 26.66 | 4.00 |
| 11/2018 | PRG | $/GAL:0.97 | 0.29-/0.04- | Plant Products - Gals - Sales: | 0.28- | 0.04- |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 0.28- | 0.04- |
| 11/2018 | PRG | $/GAL:0.92 | 0.92 /0.14 | Plant Products - Gals - Sales: | 0.85 | 0.13 |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 0.85 | 0.13 |
| 11/2018 | PRG | $/GAL:0.92 | 0.25 /0.04- | Plant Products - Gals - Sales: | 0.23- | 0.03- |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 0.23- | 0.03- |
| 11/2018 | PRG | $/GAL:1.14 | 0.14 /0.02 | Plant Products - Gals - Sales: | 0.16 | 0.02 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 0.15 | 0.02 |
| 11/2018 | PRG | $/GAL:0.91 | 11.34 /1.70 | Plant Products - Gals - Sales: | 10.30 | 1.54 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 0.05- | 0.01- |
|  |  |  |  | Net Income: | 10.25 | 1.53 |
| 11/2018 | PRG | $/GAL:0.93 | 3.14-/0.47- | Plant Products - Gals - Sales: | 2.92- | 0.44- |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 0.01 | 0.01 |
|  |  |  |  | Net Income: | 2.91- | 0.43- |
| 11/2018 | PRG | $/GAL:1.16 | 1.76 /0.26 | Plant Products - Gals - Sales: | 2.04 | 0.31 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 0.26- | 0.04- |
|  |  |  |  | Net Income: | 1.78 | 0.27 |
| 11/2018 | PRG | $/GAL:1.00 | 0.02-/0.00- | Plant Products - Gals - Sales: | 0.02- | 0.00 |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 0.02- | 0.00 |
| 12/2018 | PRG | $/GAL:0.82 | 32.77 /4.92 | Plant Products - Gals - Sales: | 26.85 | 4.03 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 0.14- | 0.03- |
|  |  |  |  | Net Income: | 26.71 | 4.00 |
| 12/2018 | PRG | $/GAL:0.66 | 0.61-/0.09- | Plant Products - Gals - Sales: | 0.40- | 0.06- |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 0.40- | 0.06- |
| 12/2018 | PRG | $/GAL:0.97 | 9.57 /1.44 | Plant Products - Gals - Sales: | 9.32 | 1.40 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 1.16- | 0.17- |
|  |  |  |  | Net Income: | 8.16 | 1.23 |
| 12/2018 | PRG | $/GAL:0.83 | 1.67 /0.25 | Plant Products - Gals - Sales: | 1.38 | 0.21 |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 1.38 | 0.21 |

MSTrust_001299

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   622

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2018 | PRG | $/GAL:0.67 | 0.03-/0.00- | Plant Products - Gals - Sales: | 0.02- | 0.01- |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 0.02- | 0.01- |
| 12/2018 | PRG | $/GAL:0.98 | 0.56 /0.08 | Plant Products - Gals - Sales: | 0.55 | 0.08 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 0.07- | 0.01- |
|  |  |  |  | Net Income: | 0.48 | 0.07 |
| 12/2018 | PRG | $/GAL:0.83 | 3.68 /0.55 | Plant Products - Gals - Sales: | 3.04 | 0.46 |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 3.04 | 0.46 |
| 12/2018 | PRG | $/GAL:0.88 | 0.08-/0.01- | Plant Products - Gals - Sales: | 0.07- | 0.01- |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 0.07- | 0.01- |
| 12/2018 | PRG | $/GAL:0.98 | 1.24 /0.19 | Plant Products - Gals - Sales: | 1.21 | 0.18 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 0.15- | 0.02- |
|  |  |  |  | Net Income: | 1.06 | 0.16 |
| 12/2018 | PRG | $/GAL:0.85 | 109.10 /16.37 | Plant Products - Gals - Sales: | 92.49 | 13.87 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 0.59- | 0.09- |
|  |  |  |  | Net Income: | 91.90 | 13.78 |
| 12/2018 | PRG | $/GAL:0.57 | 3.47-/0.52- | Plant Products - Gals - Sales: | 1.99- | 0.29- |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 1.99- | 0.29- |
| 12/2018 | PRG | $/GAL:0.97 | 39.62 /5.94 | Plant Products - Gals - Sales: | 38.61 | 5.79 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 4.92- | 0.74- |
|  |  |  |  | Net Income: | 33.69 | 5.05 |
| 12/2018 | PRG | $/GAL:0.80 | 0.46 /0.07 | Plant Products - Gals - Sales: | 0.37 | 0.06 |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 0.37 | 0.06 |
| 12/2018 | PRG | $/GAL:1.00 | 0.10 /0.02 | Plant Products - Gals - Sales: | 0.10 | 0.02 |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 0.10 | 0.02 |
| 12/2018 | PRG | $/GAL:0.80 | 5.73 /0.86 | Plant Products - Gals - Sales: | 4.60 | 0.69 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 4.59 | 0.69 |
| 12/2018 | PRG | $/GAL:0.80 | 0.05-/0.01- | Plant Products - Gals - Sales: | 0.04- | 0.01- |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 0.04- | 0.01- |
| 12/2018 | PRG | $/GAL:0.98 | 1.28 /0.19 | Plant Products - Gals - Sales: | 1.25 | 0.19 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 0.15- | 0.03- |
|  |  |  |  | Net Income: | 1.10 | 0.16 |
| 10/2019 | PRG | $/GAL:0.40 | 0.42 /0.06 | Plant Products - Gals - Sales: | 0.17 | 0.03 |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 0.17 | 0.03 |
| 10/2019 | PRG | $/GAL:1.33 | 0.06 /0.01 | Plant Products - Gals - Sales: | 0.08 | 0.01 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 0.07 | 0.01 |
| 10/2019 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 0.01- | 0.00 |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 0.01- | 0.00 |

From:  Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page  623

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | PRG | $/GAL:0.47 | 24.21 /3.63 | Plant Products - Gals - Sales: | 11.37 | 1.70 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 11.37 | 1.70 |
| 10/2019 | PRG | $/GAL:1.24 | 6.49 /0.97 | Plant Products - Gals - Sales: | 8.08 | 1.21 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 1.02- | 0.15- |
| | | | | Net Income: | 7.06 | 1.06 |
| 10/2019 | PRG | $/GAL:1.28 | 0.69-/0.10- | Plant Products - Gals - Sales: | 0.88- | 0.13- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.05 | 0.00 |
| | | | | Net Income: | 0.83- | 0.13- |
| 10/2019 | PRG | $/GAL:0.41 | 0.27 /0.04 | Plant Products - Gals - Sales: | 0.11 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.11 | 0.02 |
| 10/2019 | PRG | $/GAL:1.33 | 0.03 /0.00 | Plant Products - Gals - Sales: | 0.04 | 0.01 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.04 | 0.01 |
| 10/2019 | PRG | $/GAL:0.40 | 3.38 /0.51 | Plant Products - Gals - Sales: | 1.35 | 0.20 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.35 | 0.20 |
| 10/2019 | PRG | $/GAL:1.24 | 0.42 /0.06 | Plant Products - Gals - Sales: | 0.52 | 0.08 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.07- | 0.01- |
| | | | | Net Income: | 0.45 | 0.07 |
| 10/2019 | PRG | $/GAL:1.50 | 0.04-/0.01- | Plant Products - Gals - Sales: | 0.06- | 0.01- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.06- | 0.01- |
| 11/2019 | PRG | $/GAL:0.52 | 21.20 /3.18 | Plant Products - Gals - Sales: | 10.95 | 1.65 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 10.95 | 1.65 |
| 11/2019 | PRG | $/GAL:1.31 | 11.05 /1.66 | Plant Products - Gals - Sales: | 14.48 | 2.17 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 1.84- | 0.27- |
| | | | | Net Income: | 12.64 | 1.90 |
| 11/2019 | PRG | $/GAL:1.30 | 11.06-/1.66- | Plant Products - Gals - Sales: | 14.43- | 2.17- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 1.96 | 0.30 |
| | | | | Net Income: | 12.47- | 1.87- |
| 11/2019 | PRG | $/GAL:0.48 | 0.21 /0.03 | Plant Products - Gals - Sales: | 0.10 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.10 | 0.02 |
| 11/2019 | PRG | $/GAL:1.60 | 0.05 /0.01 | Plant Products - Gals - Sales: | 0.08 | 0.01 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 0.07 | 0.01 |
| 11/2019 | PRG | $/GAL:1.40 | 0.05-/0.01- | Plant Products - Gals - Sales: | 0.07- | 0.01- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Net Income: | 0.06- | 0.01- |
| 11/2019 | PRG | $/GAL:0.46 | 2.59 /0.39 | Plant Products - Gals - Sales: | 1.20 | 0.18 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.20 | 0.18 |
| 11/2019 | PRG | $/GAL:1.32 | 0.72 /0.11 | Plant Products - Gals - Sales: | 0.95 | 0.14 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.12- | 0.01- |
| | | | | Net Income: | 0.83 | 0.13 |

MSTrust_001301

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   624 |

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | PRG | $/GAL:1.33 | 0.67-/0.10- | Plant Products - Gals - Sales: | 0.89- | 0.13- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.12 | 0.02 |
| | | | | Net Income: | 0.77- | 0.11- |
| 04/2020 | PRG | $/GAL:0.34 | 18.85 /2.83 | Plant Products - Gals - Sales: | 6.41 | 0.96 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.14- | 0.02- |
| | | | | Net Income: | 6.27 | 0.94 |
| 04/2020 | PRG | $/GAL:0.25 | 9.70 /1.46 | Plant Products - Gals - Sales: | 2.44 | 0.37 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.30- | 0.05- |
| | | | | Net Income: | 2.14 | 0.32 |
| 04/2020 | PRG | $/GAL:0.34 | 1.32 /0.20 | Plant Products - Gals - Sales: | 0.45 | 0.07 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.45 | 0.07 |
| 04/2020 | PRG | $/GAL:0.27 | 0.75 /0.11 | Plant Products - Gals - Sales: | 0.20 | 0.03 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.03- | 0.01- |
| | | | | Net Income: | 0.17 | 0.02 |
| 04/2020 | PRG | $/GAL:0.34 | 2.90 /0.44 | Plant Products - Gals - Sales: | 1.00 | 0.15 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.00 | 0.15 |
| 04/2020 | PRG | $/GAL:0.25 | 1.66 /0.25 | Plant Products - Gals - Sales: | 0.41 | 0.06 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.05- | 0.01- |
| | | | | Net Income: | 0.36 | 0.05 |
| 04/2020 | PRG | $/GAL:0.34 | 68.69 /10.30 | Plant Products - Gals - Sales: | 23.39 | 3.51 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.46- | 0.07- |
| | | | | Net Income: | 22.93 | 3.44 |
| 04/2020 | PRG | $/GAL:0.25 | 40.51 /6.08 | Plant Products - Gals - Sales: | 10.23 | 1.53 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 1.28- | 0.19- |
| | | | | Net Income: | 8.95 | 1.34 |
| 04/2020 | PRG | $/GAL:0.33 | 0.27 /0.04 | Plant Products - Gals - Sales: | 0.09 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.09 | 0.02 |
| 04/2020 | PRG | $/GAL:0.20 | 0.10 /0.02 | Plant Products - Gals - Sales: | 0.02 | 0.00 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.02 | 0.00 |
| 04/2020 | PRG | $/GAL:0.35 | 3.39 /0.51 | Plant Products - Gals - Sales: | 1.18 | 0.18 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01- | 0.01- |
| | | | | Net Income: | 1.17 | 0.17 |
| 04/2020 | PRG | $/GAL:0.25 | 1.24 /0.19 | Plant Products - Gals - Sales: | 0.31 | 0.05 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.04- | 0.01- |
| | | | | Net Income: | 0.27 | 0.04 |

**Total Revenue for LEASE**                                                      **37.23**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SKLA03 | 0.15000000 | 37.23 | 37.23 |

MSTrust_001302

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD  Page  625

### LEASE: (SLAU01)  Slaughter #5  County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 053120-7 | S & P Co. | 6 | 3,446.11 | 3,446.11 | 17.64 |
| | **Total Lease Operating Expense** | | | **3,446.11** | **17.64** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---------------|---------|--|----------|---------|
| SLAU01 | 0.00511752 | | 17.64 | 17.64 |

### LEASE: (SLAU02)  Slaughter Unit #1-1  County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 053120-3 | S & P Co. | 3 | 4,241.98 | 4,241.98 | 21.71 |
| | **Total Lease Operating Expense** | | | **4,241.98** | **21.71** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---------------|---------|--|----------|---------|
| SLAU02 | 0.00511752 | | 21.71 | 21.71 |

### LEASE: (SLAU03)  Slaughter #3  County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 053120-5 | S & P Co. | 4 | 2,725.26 | 2,725.26 | 13.95 |
| | **Total Lease Operating Expense** | | | **2,725.26** | **13.95** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---------------|---------|--|----------|---------|
| SLAU03 | 0.00511754 | | 13.95 | 13.95 |

### LEASE: (SLAU04)  Slaughter #4  County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 053120-6 | S & P Co. | 3 | 2,487.02 | 2,487.02 | 13.02 |
| | **Total Lease Operating Expense** | | | **2,487.02** | **13.02** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---------------|---------|--|----------|---------|
| SLAU04 | 0.00523540 | | 13.02 | 13.02 |

### LEASE: (SLAU05)  Slaughter #2-1  County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 053120-4 | S & P Co. | 4 | 2,330.48 | 2,330.48 | 11.93 |
| | **Total Lease Operating Expense** | | | **2,330.48** | **11.93** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---------------|---------|--|----------|---------|
| SLAU05 | 0.00511752 | | 11.93 | 11.93 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   626

### LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt   Parish: LINCOLN, LA

**API: 1706121372**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.71 | 153,178 /50.15 | Gas Sales: | 261,554.78 | 85.64 |
| | Wrk NRI: | 0.00032741 | | Production Tax - Gas: | 23,999.74- | 7.86- |
| | | | | Other Deducts - Gas: | 19.28- | 0.01- |
| | | | | Net Income: | 237,535.76 | 77.77 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.71 | 153,178 /43.29 | Gas Sales: | 261,557.63 | 73.92 |
| | Wrk NRI: | 0.00028263 | | Production Tax - Gas: | 23,998.02- | 6.78- |
| | | | | Other Deducts - Gas: | 15.98- | 0.00 |
| | | | | Net Income: | 237,543.63 | 67.14 |
| | | | | | | |
| 04/2020 | OIL | $/BBL:15.74 | 558.13 /0.18 | Oil Sales: | 8,786.19 | 2.88 |
| | Wrk NRI: | 0.00032741 | | Production Tax - Oil: | 1,099.08- | 0.36- |
| | | | | Net Income: | 7,687.11 | 2.52 |
| | | | | | | |
| 04/2020 | OIL | $/BBL:15.74 | 558.13 /0.16 | Oil Sales: | 8,787.56 | 2.48 |
| | Wrk NRI: | 0.00028263 | | Production Tax - Oil: | 1,094.45- | 0.31- |
| | | | | Net Income: | 7,693.11 | 2.17 |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.19 | 207,406.57 /67.91 | Plant Products - Gals - Sales: | 39,708.20 | 13.00 |
| | Wrk NRI: | 0.00032741 | | Other Deducts - Plant - Gals: | 9,814.57- | 3.21- |
| | | | | Net Income: | 29,893.63 | 9.79 |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.19 | 207,406.57 /58.62 | Plant Products - Gals - Sales: | 39,703.78 | 11.22 |
| | Wrk NRI: | 0.00028263 | | Other Deducts - Plant - Gals: | 9,818.10- | 2.77- |
| | | | | Net Income: | 29,885.68 | 8.45 |

**Total Revenue for LEASE**      167.84

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-200 | Nadel & Gussman - Jetta Operating Co | 11 | 27,538.81 | 27,538.81 | 24.36 |
| | | **Total Lease Operating Expense** | | | 27,538.81 | 24.36 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT09 | multiple | 0.00088475 | 167.84 | 24.36 | 143.48 |

### LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT   Parish: LINCOLN, LA

**API: 1706121376**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.71 | 77,441 /25.46 | Gas Sales: | 132,231.40 | 43.47 |
| | Wrk NRI: | 0.00032873 | | Production Tax - Gas: | 12,131.03- | 3.99- |
| | | | | Other Deducts - Gas: | 12.80- | 0.00 |
| | | | | Net Income: | 120,087.57 | 39.48 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.71 | 77,441 /21.98 | Gas Sales: | 132,231.60 | 37.52 |
| | Wrk NRI: | 0.00028377 | | Production Tax - Gas: | 12,133.89- | 3.44- |
| | | | | Other Deducts - Gas: | 7.96- | 0.00 |
| | | | | Net Income: | 120,089.75 | 34.08 |
| | | | | | | |
| 04/2020 | OIL | $/BBL:15.75 | 558.38 /0.18 | Oil Sales: | 8,795.80 | 2.89 |
| | Wrk NRI: | 0.00032873 | | Production Tax - Oil: | 1,101.07- | 0.36- |
| | | | | Net Income: | 7,694.73 | 2.53 |

MSTrust_001304

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   627

**LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT    (Continued)**
**API: 1706121376**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:15.75 | 558.38 /0.16 | Oil Sales: | 8,792.10 | 2.49 |
| | Wrk NRI: | 0.00028377 | | Production Tax - Oil: | 1,098.02- | 0.31- |
| | | | | Net Income: | 7,694.08 | 2.18 |
| 04/2020 | PRG | $/GAL:0.19 | 104,856.60 /34.47 | Plant Products - Gals - Sales: | 20,069.01 | 6.60 |
| | Wrk NRI: | 0.00032873 | | Other Deducts - Plant - Gals: | 4,961.24- | 1.63- |
| | | | | Net Income: | 15,107.77 | 4.97 |
| 04/2020 | PRG | $/GAL:0.19 | 104,856.60 /29.76 | Plant Products - Gals - Sales: | 20,074.63 | 5.70 |
| | Wrk NRI: | 0.00028377 | | Other Deducts - Plant - Gals: | 4,956.99- | 1.41- |
| | | | | Net Income: | 15,117.64 | 4.29 |

**Total Revenue for LEASE** — 87.53

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-200 | Nadel & Gussman - Jetta Operating Co | 12 | 16,474.84 | 16,474.84 | 14.63 |
| | | **Total Lease Operating Expense** | | | **16,474.84** | **14.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| SMIT10 | multiple | 0.00088832 | 87.53 | 14.63 | 72.90 |

**LEASE: (SMIT11)  Smith Etal 34-3-10 #3-Alt    Parish: LINCOLN, LA**
**API: 1706121376**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.71 | 75,570 /32.92 | Gas Sales: | 129,037.23 | 56.21 |
| | Wrk NRI: | 0.00043561 | | Production Tax - Gas: | 11,838.52- | 5.16- |
| | | | | Other Deducts - Gas: | 10.06- | 0.00 |
| | | | | Net Income: | 117,188.65 | 51.05 |
| 04/2020 | OIL | $/BBL:15.75 | 722.72 /0.31 | Oil Sales: | 11,379.33 | 4.96 |
| | Wrk NRI: | 0.00043561 | | Production Tax - Oil: | 1,421.16- | 0.62- |
| | | | | Net Income: | 9,958.17 | 4.34 |
| 04/2020 | PRG | $/GAL:0.19 | 102,323.08 /44.57 | Plant Products - Gals - Sales: | 19,587.86 | 8.53 |
| | Wrk NRI: | 0.00043561 | | Other Deducts - Plant - Gals: | 4,809.82- | 2.09- |
| | | | | Net Income: | 14,778.04 | 6.44 |

**Total Revenue for LEASE** — 61.83

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-200 | Nadel & Gussman - Jetta Operating Co | 2 | 15,012.20 | 15,012.20 | 6.54 |
| | | **Total Lease Operating Expense** | | | **15,012.20** | **6.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| SMIT11 | 0.00043561 | 0.00043561 | 61.83 | 6.54 | 55.29 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   628

### LEASE: (SN1A01)  SN1 AGC 1HH   County: PANOLA, TX

**API: 4236538471**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.70 | 299,415.33 /16.21 | Gas Sales: | 509,469.39 | 27.57 |
| | Wrk NRI: | 0.00005413 | | Production Tax - Gas: | 25,058.80- | 1.35- |
| | | | | Other Deducts - Gas: | 193,685.54- | 10.49- |
| | | | | Net Income: | 290,725.05 | 15.73 |
| 03/2020 | GAS | $/MCF:1.70 | 299,415.33 /33.04 | Gas Sales: | 509,469.39 | 56.23 |
| | Wrk NRI: | 0.00011036 | | Production Tax - Gas: | 24,959.51- | 2.76- |
| | | | | Other Deducts - Gas: | 194,018.59- | 21.40- |
| | | | | Net Income: | 290,491.29 | 32.07 |
| 03/2020 | GAS | $/MCF:1.70 | 299,415.33 /52.88 | Gas Sales: | 509,469.39 | 89.98 |
| | Wrk NRI: | 0.00017661 | | Production Tax - Gas: | 24,996.53- | 4.42- |
| | | | | Other Deducts - Gas: | 193,872.18- | 34.24- |
| | | | | Net Income: | 290,600.68 | 51.32 |
| 03/2020 | PRG | $/GAL:0.11 | 309,936.54 /16.78 | Plant Products - Gals - Sales: | 34,623.48 | 1.87 |
| | Wrk NRI: | 0.00005413 | | Production Tax - Plant - Gals: | 1,447.44 | 0.08 |
| | | | | Other Deducts - Plant - Gals: | 56,721.55- | 3.07- |
| | | | | Net Income: | 20,650.63- | 1.12- |
| 03/2020 | PRG | $/GAL:0.11 | 309,936.54 /34.20 | Plant Products - Gals - Sales: | 34,623.48 | 3.82 |
| | Wrk NRI: | 0.00011036 | | Production Tax - Plant - Gals: | 1,442.11 | 0.16 |
| | | | | Other Deducts - Plant - Gals: | 56,597.08- | 6.25- |
| | | | | Net Income: | 20,531.49- | 2.27- |
| 03/2020 | PRG | $/GAL:0.11 | 309,936.54 /54.74 | Plant Products - Gals - Sales: | 34,623.48 | 6.11 |
| | Wrk NRI: | 0.00017661 | | Production Tax - Plant - Gals: | 1,469.57 | 0.26 |
| | | | | Other Deducts - Plant - Gals: | 56,592.26- | 10.00- |
| | | | | Net Income: | 20,499.21- | 3.63- |

**Total Revenue for LEASE** **92.10**

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|---|---|---|---|---|
| SN1A01 | multiple | 92.10 | | 92.10 |

### LEASE: (SN1A02)  SN1 AGC 2HH   County: PANOLA, TX

**API: 4236538482**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.70 | 322,654.21 /6.58 | Gas Sales: | 548,464.41 | 11.19 |
| | Wrk NRI: | 0.00002040 | | Production Tax - Gas: | 26,290.52- | 0.54- |
| | | | | Other Deducts - Gas: | 208,523.41- | 4.25- |
| | | | | Net Income: | 313,650.48 | 6.40 |
| 03/2020 | GAS | $/MCF:1.70 | 322,654.24 /36.88 | Gas Sales: | 548,464.41 | 62.69 |
| | Wrk NRI: | 0.00011430 | | Production Tax - Gas: | 27,013.13- | 3.09- |
| | | | | Other Deducts - Gas: | 208,650.20- | 23.85- |
| | | | | Net Income: | 312,801.08 | 35.75 |
| 03/2020 | GAS | $/MCF:17.00 | 32,265.44 /6.97 | Gas Sales: | 548,464.41 | 118.51 |
| | Wrk NRI: | 0.00021607 | | Production Tax - Gas: | 26,913.10- | 5.82- |
| | | | | Other Deducts - Gas: | 208,766.30- | 45.10- |
| | | | | Net Income: | 312,785.01 | 67.59 |

From:  Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   629

**LEASE: (SN1A02)  SN1 AGC 2HH   (Continued)**
**API: 4236538482**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | $/GAL:0.10 | 316,293.28 /6.45 | Plant Products - Gals - Sales: | 33,066.56 | 0.67 |
|  | Wrk NRI: | 0.00002040 |  | Production Tax - Plant - Gals: | 1,680.67 | 0.03 |
|  |  |  |  | Other Deducts - Plant - Gals: | 57,743.10- | 1.18- |
|  |  |  |  | Net Income: | 22,995.87- | 0.48- |
| 03/2020 | PRG | $/GAL:0.10 | 316,293.28 /36.15 | Plant Products - Gals - Sales: | 33,066.56 | 3.78 |
|  | Wrk NRI: | 0.00011430 |  | Production Tax - Plant - Gals: | 1,628.07 | 0.18 |
|  |  |  |  | Other Deducts - Plant - Gals: | 57,817.96- | 6.61- |
|  |  |  |  | Net Income: | 23,123.33- | 2.65- |
| 03/2020 | PRG | $/GAL:0.10 | 316,293.28 /68.34 | Plant Products - Gals - Sales: | 33,066.56 | 7.14 |
|  | Wrk NRI: | 0.00021607 |  | Production Tax - Plant - Gals: | 1,654.45 | 0.36 |
|  |  |  |  | Other Deducts - Plant - Gals: | 57,792.33- | 12.49- |
|  |  |  |  | Net Income: | 23,071.32- | 4.99- |

**Total Revenue for LEASE** 101.62

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN1A02 | multiple | 101.62 | 101.62 |

**LEASE: (SN2A01)  SN2 AFTFB 1HH   County: PANOLA, TX**
**API: 4236538406**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.70 | 107,981.50 /12.44 | Gas Sales: | 183,689.34 | 21.16 |
|  | Wrk NRI: | 0.00011522 |  | Production Tax - Gas: | 63.75- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 69,975.99- | 8.07- |
|  |  |  |  | Net Income: | 113,649.60 | 13.08 |
| 03/2020 | PRG | $/GAL:0.11 | 114,907 /13.24 | Plant Products - Gals - Sales: | 13,033.77 | 1.50 |
|  | Wrk NRI: | 0.00011522 |  | Other Deducts - Plant - Gals: | 20,931.17- | 2.42- |
|  |  |  |  | Net Income: | 7,897.40- | 0.92- |

**Total Revenue for LEASE** 12.16

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN2A01 | 0.00011522 | 12.16 | 12.16 |

**LEASE: (SN2A02)  SN2 AFTB 2HH   County: PANOLA, TX**
**API: 4236538407**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.70 | 117,007.64 /12.54 | Gas Sales: | 198,514.49 | 21.27 |
|  | Wrk NRI: | 0.00010716 |  | Production Tax - Gas: | 68.54- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 75,534.64- | 8.10- |
|  |  |  |  | Net Income: | 122,911.31 | 13.17 |
| 03/2020 | PRG | $/GAL:0.10 | 110,579.45 /11.85 | Plant Products - Gals - Sales: | 11,252.94 | 1.21 |
|  | Wrk NRI: | 0.00010716 |  | Other Deducts - Plant - Gals: | 20,128.86- | 2.16- |
|  |  |  |  | Net Income: | 8,875.92- | 0.95- |

**Total Revenue for LEASE** 12.22

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   630 |

**LEASE: (SN2A02)  SN2 AFTB 2HH   (Continued)**
**API: 4236538407**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN2A02 | 0.00010716 | 12.22 | 12.22 |

## LEASE: (SNID01)  Snider 41-26 TFH   County: DUNN, ND

**API: 3302503464**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.02 | 9,394.28 /0.46 | Gas Sales: | 9,573.27 | 0.47 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 668.87- | 0.03- |
| | | | | Other Deducts - Gas: | 16,080.04- | 0.79- |
| | | | | Net Income: | 7,175.64- | 0.35- |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 25.46 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Other Deducts - Oil: | 254.44- | 0.01- |
| | | | | Net Income: | 228.98- | 0.01- |
| 05/2020 | OIL | $/BBL:13.61 | 9,201.29 /0.45 | Oil Sales: | 125,212.94 | 6.11 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 9,564.82- | 0.46- |
| | | | | Other Deducts - Oil: | 29,564.66- | 1.45- |
| | | | | Net Income: | 86,083.46 | 4.20 |
| 04/2020 | PRG | $/GAL:0.00 | 96,477.77 /4.71 | Plant Products - Gals - Sales: | 0.10 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 2,469.07- | 0.12- |
| | | | | Other Deducts - Plant - Gals: | 8,696.70 | 0.42 |
| | | | | Net Income: | 6,227.73 | 0.30 |
| | | **Total Revenue for LEASE** | | | | **4.14** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202010200 | Marathon Oil Co | 1 | 34,047.77 | 34,047.77 | 1.66 |
| | | **Total Lease Operating Expense** | | | **34,047.77** | **1.66** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 05202010200 | Marathon Oil Co | 1 | 14,202.32 | 14,202.32 | 0.70 |
| | | **Total ICC - Proven** | | | **14,202.32** | **0.70** |
| | | **Total Expenses for LEASE** | | | **48,250.09** | **2.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SNID01 | 0.00004882 | 0.00004882 | 4.14 | 2.36 | 1.78 |

## LEASE: (SPUR02)  Spurlin 1H-36   County: ROGERS, OK

**API: 35129240930000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | CND | $/BBL:48.64 | 922.76 /0.10 | Condensate Sales: | 44,884.89 | 4.89 |
| | Roy NRI: | 0.00010899 | | Production Tax - Condensate: | 4,581.59- | 0.50- |
| | | | | Net Income: | 40,303.30 | 4.39 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   631

**LEASE: (SPUR02)  Spurlin 1H-36   (Continued)**
**API: 35129240930000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | CND | $/BBL:28.55 | 177.32 /0.02 | Condensate Sales: | 5,061.78 | 0.55 |
| | Roy NRI: | 0.00010899 | | Production Tax - Condensate: | 510.70- | 0.06- |
| | | | | Net Income: | 4,551.08 | 0.49 |
| 12/2019 | GAS | | /0.00 | Gas Sales: | 47.52 | 0.00 |
| | Roy NRI: | 0.00010899 | | Net Income: | 47.52 | 0.00 |
| 02/2020 | GAS | $/MCF:1.48 | 2,355.76 /0.26 | Gas Sales: | 3,490.08 | 0.38 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 341.23- | 0.04- |
| | | | | Net Income: | 3,148.85 | 0.34 |
| 03/2020 | GAS | $/MCF:1.46 | 2,460.35 /0.27 | Gas Sales: | 3,592.81 | 0.39 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 319.18- | 0.03- |
| | | | | Net Income: | 3,273.63 | 0.36 |
| 02/2020 | PRG | $/GAL:0.35 | 10,009.02 /1.09 | Plant Products - Gals - Sales: | 3,545.76 | 0.39 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 343.80- | 0.04- |
| | | | | Net Income: | 3,201.96 | 0.35 |
| 03/2020 | PRG | $/GAL:0.17 | 10,451.37 /1.14 | Plant Products - Gals - Sales: | 1,815.21 | 0.20 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 160.31- | 0.02- |
| | | | | Net Income: | 1,654.90 | 0.18 |

**Total Revenue for LEASE**   **6.11**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| **SPUR02** | **0.00010899** | **6.11** | | | | **6.11** |

**LEASE: (STAN02)  Stanley 1-11   County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | OIL | $/BBL:13.72 | 810.14 /0.03 | Oil Sales: | 11,116.25 | 0.41 |
| | Roy NRI: | 0.00003661 | | Production Tax - Oil: | 695.33- | 0.03- |
| | | | | Net Income: | 10,420.92 | 0.38 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| **STAN02** | **0.00003661** | **0.38** | | | | **0.38** |

**LEASE: (STAN08)  Stanley 6-1   County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | OIL | $/BBL:14.22 | 591.83 /0.02 | Oil Sales: | 8,414.74 | 0.31 |
| | Roy NRI: | 0.00003660 | | Production Tax - Oil: | 505.35- | 0.02- |
| | | | | Other Deducts - Oil: | 337.34- | 0.01- |
| | | | | Net Income: | 7,572.05 | 0.28 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| **STAN08** | **0.00003660** | **0.28** | | | | **0.28** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   632

### LEASE: (STAT04)  State Lease 3258 #1   Parish: LAFOURCHE, LA

**API: 17057227030000**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020051029 | Hilcorp Energy Company | 101 EF | 1,673.03- | | |
| I2020051029 | Hilcorp Energy Company | 101 EF | 20,429.20 | | |
| I2020051029 | Hilcorp Energy Company | 101 EF | 122.16 | | |
| I2020051029 | Hilcorp Energy Company | 101 EF | 18,215.94 | | |
| I2020051029 | Hilcorp Energy Company | 101 EF | 8.03 | | |
| I2020051029 | Hilcorp Energy Company | 101 EF | 72.88 | 37,175.18 | 296.47 |
| **Total Lease Operating Expense** | | | | **37,175.18** | **296.47** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **STAT04** | **0.00797502** | **296.47** | **296.47** |

### LEASE: (STEV04)  Stevens #3   County: GREGG, TX

**API: 183-30596**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.65 | 548 /0.14 | Gas Sales: | 904.26 | 0.23 |
| | Ovr NRI: | 0.00025536 | | Production Tax - Gas: | 62.26- | 0.01- |
| | | | | Other Deducts - Gas: | 74.08- | 0.02- |
| | | | | Net Income: | 767.92 | 0.20 |
| 03/2020 | GAS | | /0.00 | Production Tax - Gas: | 31.97 | 0.01 |
| | Ovr NRI: | 0.00025536 | | Other Deducts - Gas: | 426.26- | 0.11- |
| | | | | Net Income: | 394.29- | 0.10- |
| 03/2020 | PRG | $/GAL:0.25 | 651.40 /0.17 | Plant Products - Gals - Sales: | 162.96 | 0.04 |
| | Ovr NRI: | 0.00025536 | | Production Tax - Plant - Gals: | 10.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 19.37- | 0.01- |
| | | | | Net Income: | 132.82 | 0.03 |
| | | | | **Total Revenue for LEASE** | | **0.13** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| **STEV04** | **0.00025536** | **0.13** | **0.13** |

### LEASE: (STEV07)  Stevens 1&2   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.65 | 875 /0.57 | Gas Sales: | 1,443.87 | 0.93 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Gas: | 99.50- | 0.06- |
| | | | | Other Deducts - Gas: | 117.90- | 0.08- |
| | | | | Net Income: | 1,226.47 | 0.79 |
| 03/2020 | PRG | $/GAL:0.25 | 963.92 /0.62 | Plant Products - Gals - Sales: | 240.20 | 0.16 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 15.72- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 30.66- | 0.01- |
| | | | | Net Income: | 193.82 | 0.13 |
| | | | | **Total Revenue for LEASE** | | **0.92** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| **STEV07** | **0.00064598** | **0.92** | **0.92** |

MSTrust_001310

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   633

### LEASE: (STEV09)  Stevens 5   County: GREGG, TX

**API: 183-31630**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.65 | 533 /0.34 | Gas Sales: | 878.94 | 0.57 |
|  | Ovr NRI: | 0.00064598 |  | Production Tax - Gas: | 60.52- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 72.43- | 0.05- |
|  |  |  |  | Net Income: | 745.99 | 0.48 |
| 03/2020 | GAS |  | /0.00 | Production Tax - Gas: | 122.29 | 0.08 |
|  | Ovr NRI: | 0.00064598 |  | Other Deducts - Gas: | 1,630.49- | 1.05- |
|  |  |  |  | Net Income: | 1,508.20- | 0.97- |
| 03/2020 | PRG | $/GAL:0.25 | 633.17 /0.41 | Plant Products - Gals - Sales: | 158.40 | 0.10 |
|  | Ovr NRI: | 0.00064598 |  | Production Tax - Plant - Gals: | 10.47- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 18.83- | 0.02- |
|  |  |  |  | Net Income: | 129.10 | 0.08 |

**Total Revenue for LEASE**                                                                 **0.41-**

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|---|---|---|---|---|
| STEV09 | 0.00064598 | 0.41- |  | 0.41- |

### LEASE: (STOC01)  Stockton 1-R GU, Oleo    County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:11.68 | 174.36 /2.18 | Condensate Sales: | 2,037.10 | 25.52 |
|  | Wrk NRI: | 0.01252918 |  | Production Tax - Condensate: | 94.80- | 1.19- |
|  |  |  |  | Net Income: | 1,942.30 | 24.33 |
| 04/2020 | GAS | $/MCF:0.89 | 485 /6.08 | Gas Sales: | 430.76 | 5.40 |
|  | Wrk NRI: | 0.01252918 |  | Production Tax - Gas: | 18.08- | 0.23- |
|  |  |  |  | Net Income: | 412.68 | 5.17 |

**Total Revenue for LEASE**                                                                 **29.50**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 061520-2 | J-O'B Operating Company | 3 | 1,162.14 | 1,162.14 | 17.01 |
|  |  | **Total Lease Operating Expense** |  |  | **1,162.14** | **17.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| STOC01 | 0.01252918 | 0.01463343 | 29.50 | 17.01 | 12.49 |

### LEASE: (SUPE01)  Superbad 1A-MBH-ULW   County: MC KENZIE, ND

**API: 33-053-09298**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **IDC - Unpoven** | | | | | | |
| *IDC - Outside Ops - U* | | | | | | |
|  | 0520NNJ157 | Conoco Phillips | 2 | 4,355,975.26 | 4,355,975.26 | 379.93 |
|  |  | **Total IDC - Unpoven** |  |  | **4,355,975.26** | **379.93** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SUPE01 | 0.00008722 | 379.93 | 379.93 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   634

### LEASE: (TAYL03)  Taylor Heirs 11-1    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.59 | 732.99 /2.68 | Gas Sales: | 1,164.31 | 4.26 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Gas: | 9.60- | 0.04- |
| | | | | Other Deducts - Gas: | 363.83- | 1.33- |
| | | | | Net Income: | 790.88 | 2.89 |
| 03/2020 | GAS | $/MCF:1.56 | 702.85 /2.57 | Gas Sales: | 1,093.09 | 4.00 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Gas: | 9.07- | 0.04- |
| | | | | Other Deducts - Gas: | 366.50- | 1.34- |
| | | | | Net Income: | 717.52 | 2.62 |
| 03/2020 | OIL | $/BBL:29.74 | 8 /0.03 | Oil Sales: | 237.93 | 0.87 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Oil: | 29.87- | 0.11- |
| | | | | Net Income: | 208.06 | 0.76 |
| 04/2020 | OIL | $/BBL:17.69 | 1.87 /0.01 | Oil Sales: | 33.08 | 0.12 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Oil: | 4.27- | 0.02- |
| | | | | Net Income: | 28.81 | 0.10 |
| 02/2020 | PRG | $/GAL:0.44 | 2,266.47 /8.29 | Plant Products - Gals - Sales: | 1,007.47 | 3.68 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Plant - Gals: | 2.67- | 0.01- |
| | | | | Net Income: | 1,004.80 | 3.67 |
| 03/2020 | PRG | $/GAL:0.25 | 2,187.51 /8.00 | Plant Products - Gals - Sales: | 542.01 | 1.98 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Plant - Gals: | 3.47- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 538.27 | 1.97 |

**Total Revenue for LEASE**               **12.01**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| TAYL03 | 0.00365784 | 12.01 | 12.01 |

### LEASE: (THOM02)  Thompson 1-29/32H    County: MC KENZIE, ND

**API: 33053032160000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 2,480.34- | 0.01- |
| | Roy NRI: | 0.00000661 | | Net Income: | 2,480.34- | 0.01- |
| 04/2020 | GAS | $/MCF:1.02 | 3,249.72 /0.02 | Gas Sales: | 3,311.63 | 0.02 |
| | Roy NRI: | 0.00000661 | | Production Tax - Gas: | 293.30- | 0.00 |
| | | | | Other Deducts - Gas: | 7,883.74- | 0.05- |
| | | | | Net Income: | 4,865.41- | 0.03- |
| 04/2020 | OIL | $/BBL:12.28 | 301.30 /0.00 | Oil Sales: | 3,700.21 | 0.02 |
| | Roy NRI: | 0.00000661 | | Production Tax - Oil: | 334.14- | 0.00 |
| | | | | Other Deducts - Oil: | 358.79- | 0.00 |
| | | | | Net Income: | 3,007.28 | 0.02 |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 334.74- | 0.00 |
| | Roy NRI: | 0.00000661 | | Other Deducts - Plant - Gals: | 16.28 | 0.00 |
| | | | | Net Income: | 318.46- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   635

**LEASE: (THOM02)  Thompson 1-29/32H   (Continued)**
**API: 33053032160000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 609.21- | 0.00 |
| | Roy NRI: | 0.00000661 | | Net Income: | 609.21- | 0.00 |
| 04/2020 | PRG | $/GAL:0.05- | 22,992.32 /0.15 | Plant Products - Gals - Sales: | 1,104.45- | 0.01- |
| | Roy NRI: | 0.00000661 | | Other Deducts - Plant - Gals: | 2,291.95- | 0.01- |
| | | | | Net Income: | 3,396.40- | 0.02- |
| 04/2020 | PRG | $/GAL:0.14 | 1,485.99 /0.01 | Plant Products - Gals - Sales: | 205.65 | 0.00 |
| | Roy NRI: | 0.00000661 | | Production Tax - Plant - Gals: | 17.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 161.98- | 0.00 |
| | | | | Net Income: | 26.19 | 0.00 |

**Total Revenue for LEASE**      **0.04-**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200501302 | QEP Energy Company | 2 | 9,647.48 | 9,647.48 | 0.06 |
| | | **Total Lease Operating Expense** | | | **9,647.48** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM02 | 0.00000661 | Royalty | 0.04- | 0.00 | 0.04- |
| | 0.00000000 | 0.00000664 | 0.00 | 0.06 | 0.06- |
| | Total Cash Flow | | 0.04- | 0.06 | 0.10- |

**LEASE: (THOM03)  Thompson 1-29-32T2HD   County: MC KENZIE, ND**
**API: 33053064170000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 6,963.42- | 0.04- |
| | Wrk NRI: | 0.00000664 | | Net Income: | 6,963.42- | 0.04- |
| 04/2020 | GAS | $/MCF:1.02 | 10,933.31 /0.07 | Gas Sales: | 11,141.62 | 0.07 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 986.78- | 0.00 |
| | | | | Other Deducts - Gas: | 26,523.95- | 0.18- |
| | | | | Net Income: | 16,369.11- | 0.11- |
| 04/2020 | OIL | $/BBL:12.28 | 884.78 /0.01 | Oil Sales: | 10,865.96 | 0.07 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 981.24- | 0.00 |
| | | | | Other Deducts - Oil: | 1,053.61- | 0.01- |
| | | | | Net Income: | 8,831.11 | 0.06 |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 384.97- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 18.67 | 0.00 |
| | | | | Net Income: | 366.30- | 0.00 |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,710.36- | 0.01- |
| | Wrk NRI: | 0.00000664 | | Net Income: | 1,710.36- | 0.01- |
| 04/2020 | PRG | $/GAL:0.05- | 77,355.14 /0.51 | Plant Products - Gals - Sales: | 3,715.82- | 0.02- |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 7,711.07- | 0.05- |
| | | | | Net Income: | 11,426.89- | 0.07- |

**Total Revenue for LEASE**      **0.17-**

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   636

## LEASE: (THOM03)  Thompson 1-29-32T2HD    (Continued)
API: 33053064170000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200501302 | QEP Energy Company | 1 | 7,970.50 | 7,970.50 | 0.05 |
| | **Total Lease Operating Expense** | | | **7,970.50** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **THOM03** | 0.00000664 | 0.00000664 | 0.17- | 0.05 | 0.22- |

## LEASE: (THOM04)  Thompson 5-29-32BHD    County: MC KENZIE, ND
API: 33053064160000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 3,735.56- | 0.02- |
| | Wrk NRI: | 0.00000664 | | Net Income: | 3,735.56- | 0.02- |
| 04/2020 | GAS | $/MCF:1.02 | 3,501.25 /0.02 | Gas Sales: | 3,567.96 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 316.00- | 0.00 |
| | | | | Other Deducts - Gas: | 8,493.93- | 0.05- |
| | | | | Net Income: | 5,241.97- | 0.03- |
| 04/2020 | OIL | $/BBL:12.28 | 388.10 /0.00 | Oil Sales: | 4,766.27 | 0.03 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 430.42- | 0.00 |
| | | | | Other Deducts - Oil: | 462.16- | 0.01- |
| | | | | Net Income: | 3,873.69 | 0.02 |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,112.11- | 0.01- |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 53.97 | 0.00 |
| | | | | Net Income: | 1,058.14- | 0.01- |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 969.49- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Net Income: | 969.49- | 0.00 |
| 04/2020 | PRG | $/GAL:0.05- | 24,771.96 /0.16 | Plant Products - Gals - Sales: | 1,189.94- | 0.01- |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 2,469.38- | 0.01- |
| | | | | Net Income: | 3,659.32- | 0.02- |
| 04/2020 | PRG | $/GAL:0.14 | 1,601.01 /0.01 | Plant Products - Gals - Sales: | 221.56 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 18.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 174.52- | 0.00 |
| | | | | Net Income: | 28.20 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.06-** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200501302 | QEP Energy Company | 1 | 7,060.74 | 7,060.74 | 0.05 |
| | **Total Lease Operating Expense** | | | **7,060.74** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **THOM04** | 0.00000664 | 0.00000664 | 0.06- | 0.05 | 0.11- |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page   637

### LEASE: (THOM05)  Thompson 7-29-32BHD    County: MC KENZIE, ND

**API: 33053064130000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,473.40- | 0.01- |
| | Wrk NRI: | 0.00000664 | | Net Income: | 1,473.40- | 0.01- |
| 04/2020 | GAS | $/MCF:1.02 | 2,681.59 /0.02 | Gas Sales: | 2,732.68 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 242.02- | 0.00 |
| | | | | Other Deducts - Gas: | 6,505.48- | 0.05- |
| | | | | Net Income: | 4,014.82- | 0.03- |
| 04/2020 | OIL | $/BBL:12.28 | 875.78 /0.01 | Oil Sales: | 10,755.44 | 0.07 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 971.26- | 0.00 |
| | | | | Other Deducts - Oil: | 1,042.89- | 0.01- |
| | | | | Net Income: | 8,741.29 | 0.06 |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 348.40- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 16.90 | 0.00 |
| | | | | Net Income: | 331.50- | 0.00 |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 361.90- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Net Income: | 361.90- | 0.00 |
| 04/2020 | PRG | $/GAL:0.05- | 18,972.72 /0.13 | Plant Products - Gals - Sales: | 911.36- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 1,891.28- | 0.01- |
| | | | | Net Income: | 2,802.64- | 0.01- |

**Total Revenue for LEASE** — 0.01

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200501302 | QEP Energy Company | 1 | 9,350.88 | 9,350.88 | 0.06 |
| | **Total Lease Operating Expense** | | | 9,350.88 | 0.06 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM05 | 0.00000664 | 0.00000664 | 0.01 | 0.06 | 0.05- |

### LEASE: (THOM06)  Thompson 6-29-32BHD    County: MC KENZIE, ND

**API: 33053064150000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 9,985.54- | 0.07- |
| | Wrk NRI: | 0.00000664 | | Net Income: | 9,985.54- | 0.07- |
| 04/2020 | GAS | $/MCF:1.02 | 11,828.07 /0.08 | Gas Sales: | 12,053.42 | 0.08 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 1,067.53- | 0.01- |
| | | | | Other Deducts - Gas: | 28,694.61- | 0.19- |
| | | | | Net Income: | 17,708.72- | 0.12- |
| 04/2020 | OIL | $/BBL:12.28 | 324.30 /0.00 | Oil Sales: | 3,982.70 | 0.03 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 359.66- | 0.01- |
| | | | | Other Deducts - Oil: | 386.18- | 0.00 |
| | | | | Net Income: | 3,236.86 | 0.02 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   638

**LEASE: (THOM06)  Thompson 6-29-32BHD    (Continued)**
**API: 33053064150000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2,452.67- | 0.01- |
| | Wrk NRI: | 0.00000664 | | Net Income: | 2,452.67- | 0.01- |
| 04/2020 | PRG | $/GAL:0.05- | 83,685.69 /0.56 | Plant Products - Gals - Sales: | 4,019.91- | 0.03- |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 8,342.12- | 0.06- |
| | | | | Net Income: | 12,362.03- | 0.09- |
| | | **Total Revenue for LEASE** | | | | 0.27- |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200501302 | QEP Energy Company | 1 | 6,197.33 | 6,197.33 | 0.04 |
| | | **Total Lease Operating Expense** | | | **6,197.33** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **THOM06** | **0.00000664** | **0.00000664** | **0.27-** | **0.04** | **0.31-** |

**LEASE: (THOM07)  Thompson 4-29-32THD    County: MC KENZIE, ND**
**API: 33053064140000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 874.86- | 0.01- |
| | Wrk NRI: | 0.00000664 | | Net Income: | 874.86- | 0.01- |
| 04/2020 | GAS | $/MCF:1.02 | 1,288.33 /0.01 | Gas Sales: | 1,312.87 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 116.28- | 0.00 |
| | | | | Other Deducts - Gas: | 3,125.45- | 0.02- |
| | | | | Net Income: | 1,928.86- | 0.01- |
| 04/2020 | OIL | $/BBL:12.28 | 925.61 /0.01 | Oil Sales: | 11,367.38 | 0.08 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 1,026.52- | 0.01- |
| | | | | Other Deducts - Oil: | 1,102.23- | 0.01- |
| | | | | Net Income: | 9,238.63 | 0.06 |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 587.76- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 28.51 | 0.00 |
| | | | | Net Income: | 559.25- | 0.00 |
| 03/2020 | PRG | $/GAL:0.01- | 9,452.56 /0.06 | Plant Products - Gals - Sales: | 97.43- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 924.84- | 0.00 |
| | | | | Net Income: | 1,022.27- | 0.00 |
| 04/2020 | PRG | $/GAL:0.05- | 9,115.14 /0.06 | Plant Products - Gals - Sales: | 437.85- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 908.62- | 0.00 |
| | | | | Net Income: | 1,346.47- | 0.00 |
| | | **Total Revenue for LEASE** | | | | 0.04 |

MSTrust_001316

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   639

## LEASE: (THOM07) Thompson 4-29-32THD   (Continued)
### API: 33053064140000
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200501302 | QEP Energy Company | 1 | 7,494.29 | 7,494.29 | 0.05 |
| | **Total Lease Operating Expense** | | | 7,494.29 | 0.05 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM07 | 0.00000664 | 0.00000664 | 0.04 | 0.05 | 0.01- |

## LEASE: (THRA01)  Thrasher #1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.65 | 1,545 /2.96 | Gas Sales: | 2,548.90 | 4.88 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Gas: | 176.26- | 0.34- |
| | | | | Other Deducts - Gas: | 265.09- | 0.51- |
| | | | | Net Income: | 2,107.55 | 4.03 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1.12- | 0.00 |
| | Wrk NRI: | 0.00191390 | | Net Income: | 1.12- | 0.00 |
| 03/2020 | PRG | $/GAL:0.26 | 1,165.71 /2.23 | Plant Products - Gals - Sales: | 301.75 | 0.58 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Plant - Gals: | 18.80- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 64.86- | 0.12- |
| | | | | Net Income: | 218.09 | 0.42 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **4.45** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 62045-5 | Sabine Oil & Gas LLC | 3 | 1,884.24 | 1,884.24 | 4.40 |
| | **Total Lease Operating Expense** | | | 1,884.24 | 4.40 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| THRA01 | 0.00191390 | 0.00233395 | 4.45 | 4.40 | 0.05 |

## LEASE: (TOWN01)  Townsend    Parish: JACKSON, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.92 | 759 /1.90 | Gas Sales: | 1,458.88 | 3.65 |
| | Roy NRI: | 0.00250000 | | Production Tax - Gas: | 94.00- | 0.24- |
| | | | | Net Income: | 1,364.88 | 3.41 |
| 02/2020 | GAS | $/MCF:1.77 | 275 /0.69 | Gas Sales: | 486.79 | 1.22 |
| | Roy NRI: | 0.00250000 | | Production Tax - Gas: | 34.00- | 0.09- |
| | | | | Net Income: | 452.79 | 1.13 |
| 03/2020 | GAS | $/MCF:1.61 | 222 /0.56 | Gas Sales: | 357.14 | 0.90 |
| | Roy NRI: | 0.00250000 | | Production Tax - Gas: | 28.00- | 0.08- |
| | | | | Net Income: | 329.14 | 0.82 |
| 04/2020 | GAS | $/MCF:1.53 | 176 /0.44 | Gas Sales: | 269.71 | 0.68 |
| | Roy NRI: | 0.00250000 | | Production Tax - Gas: | 22.00- | 0.06- |
| | | | | Net Income: | 247.71 | 0.62 |

MSTrust_001317

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   640

**LEASE: (TOWN01) Townsend   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | PRD | $/BBL:11.13 | 216 /0.54 | Plant Products Sales: | 2,404.11 | 6.01 |
|  | Roy NRI: | 0.00250000 |  | Production Tax - Plant: | 28.00- | 0.07- |
|  |  |  |  | Net Income: | 2,376.11 | 5.94 |
| 04/2020 | PRD | $/BBL:12.04 | 176.92 /0.44 | Plant Products Sales: | 2,130.82 | 5.33 |
|  | Roy NRI: | 0.00250000 |  | Production Tax - Plant: | 272.00- | 0.69- |
|  |  |  |  | Net Income: | 1,858.82 | 4.64 |

**Total Revenue for LEASE**     **16.56**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| TOWN01 | 0.00250000 | 16.56 | | 16.56 |

**LEASE: (TUSC01)  C Lower Tuscaloosa Unit   County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:14.22 | 7,693.09 /0.23 | Oil Sales: | 109,381.79 | 3.26 |
|  | Roy NRI: | 0.00002984 |  | Production Tax - Oil: | 3,419.16- | 0.10- |
|  |  |  |  | Other Deducts - Oil: | 4,385.07- | 0.13- |
|  |  |  |  | Net Income: | 101,577.56 | 3.03 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| TUSC01 | 0.00002984 | 3.03 | | 3.03 |

**LEASE: (VAUG01)  Vaughn 25-15 #1   Parish: CLAIBORNE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | CND | $/BBL:11.99 | 41.37 /0.11 | Condensate Sales: | 496.19 | 1.29 |
|  | Ovr NRI: | 0.00260417 |  | Production Tax - Condensate: | 63.26- | 0.16- |
|  |  |  |  | Net Income: | 432.93 | 1.13 |
| 04/2020 | GAS | $/MCF:1.04 | 771 /2.01 | Gas Sales: | 802.96 | 2.09 |
|  | Ovr NRI: | 0.00260417 |  | Production Tax - Gas: | 10.01- | 0.02- |
|  |  |  |  | Net Income: | 792.95 | 2.07 |
| 04/2020 | PRD | $/BBL:7.71 | 50.26 /0.13 | Plant Products Sales: | 387.40 | 1.01 |
|  | Ovr NRI: | 0.00260417 |  | Production Tax - Plant: | 0.47- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 159.15- | 0.41- |
|  |  |  |  | Net Income: | 227.78 | 0.60 |

**Total Revenue for LEASE**     **3.80**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| VAUG01 | 0.00260417 | 3.80 | | 3.80 |

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   641 |

### LEASE: (VEED01)  Veeder 4E MBH-ULW    County: MC KENZIE, ND

**API: 3305307805**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.83 | 132.82 /0.01 | Gas Sales: | 376.45 | 0.02 |
| | Roy NRI: | 0.00004882 | | Production Tax - Gas: | 9.41- | 0.00 |
| | | | | Other Deducts - Gas: | 84.70- | 0.01- |
| | | | | Net Income: | 282.34 | 0.01 |
| 01/2020 | GAS | $/MCF:2.40 | 157.76 /0.01 | Gas Sales: | 379.33 | 0.02 |
| | Roy NRI: | 0.00004882 | | Production Tax - Gas: | 11.17- | 0.00 |
| | | | | Other Deducts - Gas: | 85.35- | 0.01- |
| | | | | Net Income: | 282.81 | 0.01 |
| 12/2019 | OIL | $/BBL:58.17 | 110.07 /0.01 | Oil Sales: | 6,403.21 | 0.31 |
| | Roy NRI: | 0.00004882 | | Production Tax - Oil: | 588.70- | 0.03- |
| | | | | Other Deducts - Oil: | 516.29- | 0.02- |
| | | | | Net Income: | 5,298.22 | 0.26 |
| 01/2020 | OIL | $/BBL:55.77 | 69.22 /0.00 | Oil Sales: | 3,860.11 | 0.19 |
| | Roy NRI: | 0.00004882 | | Production Tax - Oil: | 351.08- | 0.02- |
| | | | | Other Deducts - Oil: | 349.24- | 0.01- |
| | | | | Net Income: | 3,159.79 | 0.16 |
| 02/2020 | OIL | $/BBL:49.11 | 9.30 /0.00 | Oil Sales: | 456.74 | 0.02 |
| | Roy NRI: | 0.00004882 | | Production Tax - Oil: | 40.84- | 0.00 |
| | | | | Other Deducts - Oil: | 48.43- | 0.00 |
| | | | | Net Income: | 367.47 | 0.02 |
| 10/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 15.42 | 0.00 |
| | Roy NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.40- | 0.00 |
| | | | | Net Income: | 15.00 | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 14.49 | 0.00 |
| | Roy NRI: | 0.00004882 | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 14.22 | 0.00 |
| 12/2019 | PRG | $/GAL:0.28 | 971.69 /0.05 | Plant Products - Gals - Sales: | 273.03 | 0.01 |
| | Roy NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 2.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 357.03- | 0.01- |
| | | | | Net Income: | 86.90- | 0.00 |
| 12/2019 | PRG | $/GAL:1.15 | 45.87 /0.00 | Plant Products - Gals - Sales: | 52.74 | 0.00 |
| | Roy NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 5.28- | 0.00 |
| | | | | Net Income: | 47.46 | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 1,090.96 /0.05 | Plant Products - Gals - Sales: | 290.57 | 0.01 |
| | Roy NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 3.29- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 437.92- | 0.02- |
| | | | | Net Income: | 150.64- | 0.01- |
| 01/2020 | PRG | $/GAL:1.08 | 52.16 /0.00 | Plant Products - Gals - Sales: | 56.55 | 0.00 |
| | Roy NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 5.66- | 0.00 |
| | | | | Net Income: | 50.89 | 0.00 |

| | | | **Total Revenue for LEASE** | | | 0.45 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| VEED01 | 0.00004882 | 0.45 | | 0.45 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   642

### LEASE: (WADG01)  Wadley Gleason Note #1    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:4.00 | 0.04-/0.00- | Gas Sales: | 0.16- | 0.00 |
| | Wrk NRI: | 0.01036184 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Net Income: | 0.15- | 0.00 |
| 11/2018 | GAS | $/MCF:4.00 | 0.05 /0.00 | Gas Sales: | 0.20 | 0.00 |
| | Wrk NRI: | 0.01036184 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Net Income: | 0.19 | 0.00 |

**Total Revenue for LEASE**    0.00

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---|---|---|---|---|---|---|
| WADG01 | 0.01036184 | | | | | 0.00 |

### LEASE: (WAGN01)  Wagnon Hill No. 1    County: HASKELL, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.57 | 1,035 /12.95 | Gas Sales: | 1,625.47 | 20.34 |
| | Wrk NRI: | 0.01251305 | | Production Tax - Gas: | 89.23- | 1.12- |
| | | | | Other Deducts - Gas: | 312.49- | 3.91- |
| | | | | Net Income: | 1,223.75 | 15.31 |
| 03/2020 | GAS | $/MCF:1.56 | 1,035-/12.95- | Gas Sales: | 1,619.12- | 20.26- |
| | Wrk NRI: | 0.01251305 | | Production Tax - Gas: | 89.23 | 1.12 |
| | | | | Other Deducts - Gas: | 312.49 | 3.91 |
| | | | | Net Income: | 1,217.40- | 15.23- |
| 04/2020 | GAS | $/MCF:1.25 | 970 /12.14 | Gas Sales: | 1,214.44 | 15.20 |
| | Wrk NRI: | 0.01251305 | | Production Tax - Gas: | 60.46- | 0.76- |
| | | | | Other Deducts - Gas: | 306.03- | 3.83- |
| | | | | Net Income: | 847.95 | 10.61 |

**Total Revenue for LEASE**    10.69

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 91519-1 | Hanna Oil and Gas Company | 101 | 1,071.80 | 1,071.80 | 7.53 |
| | **Total Lease Operating Expense** | | | 1,071.80 | 7.53 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| WAGN01 | 0.01251305 | 0.00702951 | | 10.69 | 7.53 | 3.16 |

### LEASE: (WAKE01)  Wakefield #2    County: MARION, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.48 | 59 /0.00 | Gas Sales: | 87.22 | 0.00 |
| | Ovr NRI: | 0.00004236 | | Production Tax - Gas: | 3.76- | 0.00 |
| | | | | Other Deducts - Gas: | 24.50- | 0.00 |
| | | | | Net Income: | 58.96 | 0.00 |

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---|---|---|---|---|---|---|
| WAKE01 | 0.00004236 | | | | | 0.00 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD  Page  643

### LEASE: (WALL01)  Waller #3   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.59 | 530.27 /1.97 | Gas Sales: | 842.36 | 3.14 |
| | Wrk NRI | 0.00372315 | | Production Tax - Gas: | 6.94- | 0.03- |
| | | | | Other Deducts - Gas: | 263.27- | 0.98- |
| | | | | Net Income: | 572.15 | 2.13 |
| 03/2020 | GAS | $/MCF:1.56 | 571.08 /2.13 | Gas Sales: | 888.50 | 3.31 |
| | Wrk NRI | 0.00372315 | | Production Tax - Gas: | 7.47- | 0.03- |
| | | | | Other Deducts - Gas: | 297.95- | 1.11- |
| | | | | Net Income: | 583.08 | 2.17 |
| 03/2020 | OIL | $/BBL:29.71 | 6.94 /0.03 | Oil Sales: | 206.19 | 0.77 |
| | Wrk NRI | 0.00372315 | | Production Tax - Oil: | 26.14- | 0.10- |
| | | | | Net Income: | 180.05 | 0.67 |
| 04/2020 | OIL | $/BBL:17.67 | 1.60 /0.01 | Oil Sales: | 28.27 | 0.11 |
| | Wrk NRI | 0.00372315 | | Production Tax - Oil: | 3.47- | 0.02- |
| | | | | Net Income: | 24.80 | 0.09 |
| 02/2020 | PRG | $/GAL:0.44 | 1,769 /6.59 | Plant Products - Gals - Sales: | 786.34 | 2.93 |
| | Wrk NRI | 0.00372315 | | Production Tax - Plant - Gals: | 2.13- | 0.01- |
| | | | | Net Income: | 784.21 | 2.92 |
| 03/2020 | PRG | $/GAL:0.25 | 1,917.84 /7.14 | Plant Products - Gals - Sales: | 475.33 | 1.77 |
| | Wrk NRI | 0.00372315 | | Production Tax - Plant - Gals: | 2.67- | 0.01- |
| | | | | Net Income: | 472.66 | 1.76 |

**Total Revenue for LEASE**                                  **9.74**

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|---|---|---|---|---|
| WALL01 | 0.00372315 | 9.74 | | 9.74 |

### LEASE: (WALL03)  Wallis No. 24-1   County: OKLAHOMA, OK

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 062520  Speller Oil Corporation | 102 | 550.00 | 550.00 | 5.15 |
| | **Total Lease Operating Expense** | | | **550.00** | **5.15** |

| LEASE Summary: | Wrk Int | Expenses | | You Owe |
|---|---|---|---|---|
| WALL03 | 0.00937266 | 5.15 | | 5.15 |

### LEASE: (WALL04)  Waller #1   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | | /0.00 | Oil Sales: | 0.80 | 0.00 |
| | Wrk NRI | 0.00372315 | | Net Income: | 0.80 | 0.00 |

| LEASE Summary: | Net Rev Int | | | Net Cash |
|---|---|---|---|---|
| WALL04 | 0.00372315 | | | 0.00 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    644

## LEASE: (WALL05)  Waller #4    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | GAS | $/MCF:1.59 | 1,519.07 /5.66 | Gas Sales: | 2,412.64 | 8.98 |
| | Wrk NRI | 0.00372315 | | Production Tax - Gas: | 19.74- | 0.07- |
| | | | | Other Deducts - Gas: | 754.07- | 2.81- |
| | | | | Net Income: | 1,638.83 | 6.10 |
| 03/2020 | GAS | $/MCF:1.56 | 1,767.13 /6.58 | Gas Sales: | 2,748.99 | 10.23 |
| | Wrk NRI | 0.00372315 | | Production Tax - Gas: | 22.94- | 0.08- |
| | | | | Other Deducts - Gas: | 921.84- | 3.43- |
| | | | | Net Income: | 1,804.21 | 6.72 |
| 03/2020 | OIL | $/BBL:29.88 | 19.47 /0.07 | Oil Sales: | 581.75 | 2.17 |
| | Wrk NRI | 0.00372315 | | Production Tax - Oil: | 73.35- | 0.28- |
| | | | | Net Income: | 508.40 | 1.89 |
| 04/2020 | OIL | $/BBL:17.52 | 5.07 /0.02 | Oil Sales: | 88.82 | 0.33 |
| | Wrk NRI | 0.00372315 | | Production Tax - Oil: | 0.27- | 0.00 |
| | | | | Net Income: | 88.55 | 0.33 |
| 02/2020 | PRG | $/GAL:0.44 | 4,618.55 /17.20 | Plant Products - Gals - Sales: | 2,052.81 | 7.64 |
| | Wrk NRI | 0.00372315 | | Production Tax - Plant - Gals: | 5.87- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 2,046.67 | 7.62 |
| 03/2020 | PRG | $/GAL:0.25 | 5,416.90 /20.17 | Plant Products - Gals - Sales: | 1,342.22 | 5.00 |
| | Wrk NRI | 0.00372315 | | Production Tax - Plant - Gals: | 8.54- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.01- |
| | | | | Net Income: | 1,333.41 | 4.96 |

**Total Revenue for LEASE**                                                        **27.62**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| WALL05 | 0.00372315 | 27.62 | 27.62 |

## LEASE: (WARD03)  Wardner 14-35H    County: DUNN, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 5.30 | 0.00 |
| | Wrk NRI | 0.00004881 | | Other Deducts - Oil: | 53.02- | 0.00 |
| | | | | Net Income: | 47.72- | 0.00 |
| 05/2020 | OIL | $/BBL:13.61 | 2,149.10 /0.10 | Oil Sales: | 29,245.37 | 1.43 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 2,234.02- | 0.11- |
| | | | | Other Deducts - Oil: | 6,905.27- | 0.34- |
| | | | | Net Income: | 20,106.08 | 0.98 |

**Total Revenue for LEASE**                                                        **0.98**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202010200 | Marathon Oil Co | 3 | 9,195.76 | 9,195.76 | 0.45 |
| | | **Total Lease Operating Expense** | | | **9,195.76** | **0.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| WARD03 | 0.00004881 | 0.00004881 | 0.98 | 0.45 | 0.53 |

### LEASE: (WARD04) Wardner 24-35 H   County: DUNN, ND

**API: 33025011730000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 7.48 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 74.88- | 0.00 |
| | | | | Net Income: | 67.40- | 0.00 |
| 05/2020 | OIL | $/BBL:13.61 | 2,766.24 /0.14 | Oil Sales: | 37,643.53 | 1.84 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,875.54- | 0.14- |
| | | | | Other Deducts - Oil: | 8,888.21- | 0.44- |
| | | | | Net Income: | 25,879.78 | 1.26 |

|  | | | | **Total Revenue for LEASE** | | **1.26** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202010200 | Marathon Oil Co | 2 | 13,137.46 | 13,137.46 | 0.64 |
| | | **Total Lease Operating Expense** | | | **13,137.46** | **0.64** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| WARD04 | 0.00004881 | 0.00004881 | | 1.26 | 0.64 | 0.62 |

### LEASE: (WARJ01) John Warren 15-10 HC #1   Parish: LINCOLN, LA

**API: 1706121331**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:2.28 | 29,559.04-/11.84- | Gas Sales: | 67,305.02- | 26.97- |
| | Roy NRI: | 0.00040054 | | Other Deducts - Gas: | 30.39 | 0.00 |
| | | | | Net Income: | 67,274.63- | 26.97- |
| 10/2019 | GAS | $/MCF:2.28 | 29,559.04 /11.84 | Gas Sales: | 67,286.23 | 26.97 |
| | Roy NRI: | 0.00040054 | | Other Deducts - Gas: | 30.39- | 0.00 |
| | | | | Net Income: | 67,255.84 | 26.97 |
| 03/2020 | GAS | $/MCF:1.76 | 27,885.74 /11.17 | Gas Sales: | 49,177.17 | 19.70 |
| | Roy NRI: | 0.00040054 | | Production Tax - Gas: | 4,877.25- | 1.94- |
| | | | | Other Deducts - Gas: | 25.36- | 0.01- |
| | | | | Net Income: | 44,274.56 | 17.75 |
| 03/2020 | OIL | $/BBL:29.78 | 357.23 /0.14 | Oil Sales: | 10,637.49 | 4.26 |
| | Roy NRI: | 0.00040054 | | Production Tax - Oil: | 1,329.69- | 0.53- |
| | | | | Net Income: | 9,307.80 | 3.73 |
| 03/2020 | PRD | $/BBL:11.53 | 2,521.55 /1.01 | Plant Products Sales: | 29,072.94 | 11.65 |
| | Roy NRI: | 0.00040054 | | Net Income: | 29,072.94 | 11.65 |

|  | | | | **Total Revenue for LEASE** | | **33.13** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| WARJ01 | 0.00040054 | 33.13 | | | | 33.13 |

From:   Sklarco, LLC  
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020  
Account: JUD   Page   646

### LEASE: (WARJ02)  John Warren 15-10 HC #2    Parish: LINCOLN, LA

API: 1706121332  
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:2.32 | 23,785.09-/3.17- | Gas Sales: | 55,130.08- | 7.34- |
|  | Roy NRI: | 0.00013316 |  | Other Deducts - Gas: | 24.01 | 0.01- |
|  |  |  |  | Net Income: | 55,106.07- | 7.35- |
| 10/2019 | GAS | $/MCF:2.32 | 23,785.09 /3.17 | Gas Sales: | 55,114.68 | 7.34 |
|  | Roy NRI: | 0.00013316 |  | Other Deducts - Gas: | 24.01- | 0.00 |
|  |  |  |  | Net Income: | 55,090.67 | 7.34 |
| 11/2019 | GAS | $/MCF:2.50 | 26,109.90-/3.48- | Gas Sales: | 65,379.03- | 8.71- |
|  | Roy NRI: | 0.00013316 |  | Other Deducts - Gas: | 31.12 | 0.00 |
|  |  |  |  | Net Income: | 65,347.91- | 8.71- |
| 11/2019 | GAS | $/MCF:2.50 | 26,109.90 /3.48 | Gas Sales: | 65,389.00 | 8.71 |
|  | Roy NRI: | 0.00013316 |  | Other Deducts - Gas: | 31.12- | 0.00 |
|  |  |  |  | Net Income: | 65,357.88 | 8.71 |
| 03/2020 | GAS | $/MCF:1.77 | 24,716.53 /3.29 | Gas Sales: | 43,680.64 | 5.82 |
|  | Roy NRI: | 0.00013316 |  | Production Tax - Gas: | 3,966.26- | 0.53- |
|  |  |  |  | Other Deducts - Gas: | 20.54- | 0.00 |
|  |  |  |  | Net Income: | 39,693.84 | 5.29 |
| 03/2020 | OIL | $/BBL:29.80 | 363.93 /0.05 | Oil Sales: | 10,844.86 | 1.44 |
|  | Roy NRI: | 0.00013316 |  | Production Tax - Oil: | 1,355.61- | 0.17- |
|  |  |  |  | Net Income: | 9,489.25 | 1.27 |
| 03/2020 | PRD | $/BBL:8.42 | 1,553.96 /0.21 | Plant Products Sales: | 13,085.06 | 1.75 |
|  | Roy NRI: | 0.00013316 |  | Net Income: | 13,085.06 | 1.75 |

|  |  |  | **Total Revenue for LEASE** |  |  | **8.30** |

| LEASE Summary: | Net Rev Int | Royalty |  |  | Net Cash |
|---|---|---|---|---|---|
| WARJ02 | 0.00013316 | 8.30 |  |  | 8.30 |

### LEASE: (WCTA01)  W.C. Tanner/Tract 14    Parish: CLAIBORNE, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:22.03 | 5.51 /0.05 | Oil Sales: | 121.39 | 1.16 |
|  | Ovr NRI: | 0.00957041 |  | Production Tax - Oil: | 3.83- | 0.04- |
|  |  |  |  | Net Income: | 117.56 | 1.12 |

| LEASE Summary: | Net Rev Int | Royalty |  |  | Net Cash |
|---|---|---|---|---|---|
| WCTA01 | 0.00957041 | 1.12 |  |  | 1.12 |

### LEASE: (WELO01)  Welori 29 #1alt;GRAY RA SUJ    Parish: BOSSIER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:14.05 | 16.07 /0.02 | Condensate Sales: | 225.71 | 0.22 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Condensate: | 27.72- | 0.03- |
|  |  |  |  | Net Income: | 197.99 | 0.19 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   647

## LEASE: (WELO01)  Welori 29 #1alt;GRAY RA SUJ   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.85 | 1,470 /1.43 | Gas Sales: | 2,721.00 | 2.66 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Gas: | 19.11- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 289.08- | 0.28- |
|  |  |  |  | Net Income: | 2,412.81 | 2.35 |
| 04/2020 | PRG | $/GAL:0.19 | 3,171.57 /3.09 | Plant Products - Gals - Sales: | 601.60 | 0.59 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Plant - Gals: | 2.04- | 0.01- |
|  |  |  |  | Net Income: | 599.56 | 0.58 |

**Total Revenue for LEASE** 3.12

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| WELO01 | 0.00097540 | 3.12 | | | | 3.12 |

## LEASE: (WERN01)  Werner Burton #3   County: PANOLA, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:56.94 | 0.62 /0.00 | Condensate Sales: | 35.30 | 0.01 |
|  | Roy NRI: | 0.00016656 |  | Production Tax - Condensate: | 1.62- | 0.00 |
|  |  |  |  | Net Income: | 33.68 | 0.01 |
| 02/2020 | CND | $/BBL:49.93 | 0.41 /0.00 | Condensate Sales: | 20.47 | 0.00 |
|  | Roy NRI: | 0.00016656 |  | Production Tax - Condensate: | 0.95- | 0.00 |
|  |  |  |  | Net Income: | 19.52 | 0.00 |
| 03/2020 | CND | $/BBL:29.09 | 0.11 /0.00 | Condensate Sales: | 3.20 | 0.00 |
|  | Roy NRI: | 0.00016656 |  | Production Tax - Condensate: | 0.15- | 0.00 |
|  |  |  |  | Net Income: | 3.05 | 0.00 |
| 04/2020 | CND | $/BBL:14.85 | 23.74 /0.00 | Condensate Sales: | 352.59 | 0.06 |
|  | Roy NRI: | 0.00016656 |  | Production Tax - Condensate: | 16.22- | 0.00 |
|  |  |  |  | Net Income: | 336.37 | 0.06 |
| 12/2019 | GAS | $/MCF:2.76 | 9-/0.00- | Gas Sales: | 24.80- | 0.01- |
|  | Roy NRI: | 0.00027304 |  | Production Tax - Gas: | 0.01 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.78 | 0.00 |
|  |  |  |  | Net Income: | 24.01- | 0.01- |
| 01/2020 | GAS | $/MCF:2.26 | 22-/0.01- | Gas Sales: | 49.68- | 0.01- |
|  | Roy NRI: | 0.00027304 |  | Production Tax - Gas: | 0.02 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1.69 | 0.00 |
|  |  |  |  | Net Income: | 47.97- | 0.01- |
| 02/2020 | GAS | $/MCF:2.03 | 13-/0.00- | Gas Sales: | 26.37- | 0.01- |
|  | Roy NRI: | 0.00027304 |  | Production Tax - Gas: | 0.01 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.90 | 0.00 |
|  |  |  |  | Net Income: | 25.46- | 0.01- |
| 03/2020 | GAS | $/MCF:1.86 | 6,307 /1.72 | Gas Sales: | 11,749.68 | 3.21 |
|  | Roy NRI: | 0.00027304 |  | Production Tax - Gas: | 4.21- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 396.38- | 0.11- |
|  |  |  |  | Net Income: | 11,349.09 | 3.10 |

| From: | Sklarco, LLC | | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | | Account: JUD    Page    648 |

### LEASE: (WERN01)  Werner Burton #3    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRG | $/GAL:1.25 | 15.64 /0.00 | Plant Products - Gals - Sales: | 19.60 | 0.01 |
| | Roy NRI | 0.00027304 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7.97- | 0.01- |
| | | | | Net Income: | 11.62 | 0.00 |
| 01/2020 | PRG | $/GAL:0.39 | 93.17 /0.03 | Plant Products - Gals - Sales: | 36.60 | 0.01 |
| | Roy NRI | 0.00027304 | | Other Deducts - Plant - Gals: | 45.99- | 0.01- |
| | | | | Net Income: | 9.39- | 0.00 |
| 01/2020 | PRG | $/GAL:1.19 | 33.41 /0.01 | Plant Products - Gals - Sales: | 39.68 | 0.01 |
| | Roy NRI | 0.00027304 | | Other Deducts - Plant - Gals: | 16.49- | 0.00 |
| | | | | Net Income: | 23.19 | 0.01 |
| 02/2020 | PRG | $/GAL:0.34 | 55.42 /0.02 | Plant Products - Gals - Sales: | 18.93 | 0.01 |
| | Roy NRI | 0.00027304 | | Other Deducts - Plant - Gals: | 30.96- | 0.01- |
| | | | | Net Income: | 12.03- | 0.00 |
| 02/2020 | PRG | $/GAL:1.05 | 20.09 /0.01 | Plant Products - Gals - Sales: | 21.16 | 0.01 |
| | Roy NRI | 0.00027304 | | Other Deducts - Plant - Gals: | 11.22- | 0.01- |
| | | | | Net Income: | 9.94 | 0.00 |
| 03/2020 | PRG | $/GAL:0.25 | 8,528.75 /2.33 | Plant Products - Gals - Sales: | 2,121.97 | 0.58 |
| | Roy NRI | 0.00027304 | | Production Tax - Plant - Gals: | 0.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,979.43- | 1.35- |
| | | | | Net Income: | 2,858.02- | 0.77- |
| 03/2020 | PRG | $/GAL:0.56 | 2,987.69 /0.82 | Plant Products - Gals - Sales: | 1,686.09 | 0.46 |
| | Roy NRI | 0.00027304 | | Production Tax - Plant - Gals: | 0.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,744.33- | 0.47- |
| | | | | Net Income: | 58.43- | 0.01- |

**Total Revenue for LEASE**    2.37

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WERN01 | multiple | 2.37 | | 2.37 |

### LEASE: (WERN06)  Werner-Thompson #6D    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.48 | 15-/0.00- | Gas Sales: | 37.20- | 0.00 |
| | Roy NRI | 0.00008110 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 1.17 | 0.00 |
| | | | | Net Income: | 36.02- | 0.00 |
| 01/2020 | GAS | $/MCF:2.22 | 34-/0.00- | Gas Sales: | 75.60- | 0.01- |
| | Roy NRI | 0.00008110 | | Production Tax - Gas: | 0.02 | 0.00 |
| | | | | Other Deducts - Gas: | 2.57 | 0.00 |
| | | | | Net Income: | 73.01- | 0.01- |
| 02/2020 | GAS | $/MCF:1.96 | 24-/0.00- | Gas Sales: | 47.10- | 0.00 |
| | Roy NRI | 0.00008110 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 1.61 | 0.00 |
| | | | | Net Income: | 45.48- | 0.00 |

From:  Sklarco, LLC

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

To:  Judy Trust fbo Maren Silberstein

Account: JUD   Page   649

### LEASE: (WERN06)  Werner-Thompson #6D   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.86 | 1,303 /0.11 | Gas Sales: | 2,426.60 | 0.20 |
| | Roy NRI: | 0.00008110 | | Production Tax - Gas: | 0.87- | 0.00 |
| | | | | Other Deducts - Gas: | 81.86- | 0.01- |
| | | | | Net Income: | 2,343.87 | 0.19 |
| 12/2019 | PRG | $/GAL:1.25 | 6.03-/0.00- | Plant Products - Gals - Sales: | 7.56- | 0.00 |
| | Roy NRI: | 0.00008110 | | Production Tax - Plant - Gals: | 0.34 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.07 | 0.00 |
| | | | | Net Income: | 4.15- | 0.00 |
| 01/2020 | PRG | $/GAL:0.39 | 47.14-/0.00- | Plant Products - Gals - Sales: | 18.52- | 0.00 |
| | Roy NRI: | 0.00008110 | | Other Deducts - Plant - Gals: | 23.27 | 0.00 |
| | | | | Net Income: | 4.75 | 0.00 |
| 01/2020 | PRG | $/GAL:1.19 | 16.90-/0.00- | Plant Products - Gals - Sales: | 20.08- | 0.00 |
| | Roy NRI: | 0.00008110 | | Other Deducts - Plant - Gals: | 8.35 | 0.00 |
| | | | | Net Income: | 11.73- | 0.00 |
| 02/2020 | PRG | $/GAL:0.34 | 21.60-/0.00- | Plant Products - Gals - Sales: | 7.37- | 0.00 |
| | Roy NRI: | 0.00008110 | | Other Deducts - Plant - Gals: | 12.02 | 0.00 |
| | | | | Net Income: | 4.65 | 0.00 |
| 03/2020 | PRG | $/GAL:0.25 | 1,818.77 /0.15 | Plant Products - Gals - Sales: | 452.51 | 0.04 |
| | Roy NRI: | 0.00008110 | | Production Tax - Plant - Gals: | 0.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,061.87- | 0.09- |
| | | | | Net Income: | 609.47- | 0.05- |

### Total Revenue for LEASE    0.13

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| WERN06 | 0.00008110 | 0.13 | | | 0.13 |

### LEASE: (WERN08)  Werner-Burton   County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | CND | $/BBL:58.72 | 0.25 /0.00 | Condensate Sales: | 14.68 | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 0.67- | 0.00 |
| | | | | Net Income: | 14.01 | 0.00 |
| 01/2020 | CND | $/BBL:56.91 | 0.22 /0.00 | Condensate Sales: | 12.52 | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 0.57- | 0.00 |
| | | | | Other Deducts - Condensate: | 0.02- | 0.00 |
| | | | | Net Income: | 11.93 | 0.00 |
| 01/2020 | CND | $/BBL:56.95 | 1.48 /0.00 | Condensate Sales: | 84.28 | 0.01 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 3.88- | 0.00 |
| | | | | Net Income: | 80.40 | 0.01 |
| 01/2020 | CND | $/BBL:56.95 | 0.37 /0.00 | Condensate Sales: | 21.07 | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 0.98- | 0.00 |
| | | | | Net Income: | 20.09 | 0.00 |
| 02/2020 | CND | $/BBL:49.91 | 0.22-/0.00- | Condensate Sales: | 10.98- | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 0.51 | 0.00 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   650

**LEASE: (WERN08)  Werner-Burton   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Condensate: | 0.02 | 0.00 |
| | | | | Net Income: | 10.45- | 0.00 |
| 02/2020 | CND | $/BBL:49.92 | 1.02 /0.00 | Condensate Sales: | 50.92 | 0.01 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 2.34- | 0.00 |
| | | | | Net Income: | 48.58 | 0.01 |
| 03/2020 | CND | $/BBL:29.08 | 0.25 /0.00 | Condensate Sales: | 7.27 | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 0.33- | 0.00 |
| | | | | Net Income: | 6.94 | 0.00 |
| 04/2020 | CND | $/BBL:14.85 | 1.22 /0.00 | Condensate Sales: | 18.12 | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 0.83- | 0.00 |
| | | | | Other Deducts - Condensate: | 0.11- | 0.00 |
| | | | | Net Income: | 17.18 | 0.00 |
| 04/2020 | CND | $/BBL:14.85 | 57.84 /0.01 | Condensate Sales: | 859.05 | 0.14 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 39.52- | 0.00 |
| | | | | Net Income: | 819.53 | 0.14 |
| 04/2020 | CND | $/BBL:14.85 | 18.91 /0.00 | Condensate Sales: | 280.86 | 0.05 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 12.92- | 0.01- |
| | | | | Net Income: | 267.94 | 0.04 |
| 12/2019 | GAS | $/MCF:2.48 | 9-/0.00- | Gas Sales: | 22.32- | 0.01- |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 0.70 | 0.00 |
| | | | | Net Income: | 21.61- | 0.01- |
| 12/2019 | GAS | $/MCF:3.10 | 4-/0.00- | Gas Sales: | 12.40- | 0.00 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Gas: | 0.39 | 0.00 |
| | | | | Net Income: | 12.01- | 0.00 |
| 01/2020 | GAS | $/MCF:2.38 | 20-/0.01- | Gas Sales: | 47.52- | 0.01- |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 1.62 | 0.00 |
| | | | | Net Income: | 45.89- | 0.01- |
| 01/2020 | GAS | $/MCF:2.26 | 21-/0.01- | Gas Sales: | 47.52- | 0.01- |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 1.62 | 0.00 |
| | | | | Net Income: | 45.89- | 0.01- |
| 02/2020 | GAS | $/MCF:1.88 | 13-/0.00- | Gas Sales: | 24.50- | 0.01- |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 0.83 | 0.00 |
| | | | | Net Income: | 23.66- | 0.01- |
| 02/2020 | GAS | $/MCF:1.88 | 18-/0.00- | Gas Sales: | 33.91- | 0.01- |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 1.16 | 0.00 |
| | | | | Net Income: | 32.74- | 0.01- |
| 03/2020 | GAS | $/MCF:1.65 | 542 /0.09 | Gas Sales: | 892.98 | 0.15 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.36- | 0.00 |
| | | | | Net Income: | 892.62 | 0.15 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   651

**LEASE: (WERN08) Werner-Burton   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | GAS | $/MCF:1.90 | 159 /0.03 | Gas Sales: | 301.76 | 0.05 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.11- | 0.00 |
| | | | | Other Deducts - Gas: | 11.53- | 0.00 |
| | | | | Net Income: | 290.12 | 0.05 |
| 03/2020 | GAS | $/MCF:1.86 | 6,256 /1.71 | Gas Sales: | 11,653.85 | 3.18 |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 4.17- | 0.00 |
| | | | | Other Deducts - Gas: | 393.15- | 0.11- |
| | | | | Net Income: | 11,256.53 | 3.07 |
| 03/2020 | GAS | $/MCF:1.86 | 8,256 /2.25 | Gas Sales: | 15,380.55 | 4.20 |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 5.51- | 0.00 |
| | | | | Other Deducts - Gas: | 518.87- | 0.14- |
| | | | | Net Income: | 14,856.17 | 4.06 |
| 12/2019 | PRG | $/GAL:0.42 | 43.03 /0.01 | Plant Products - Gals - Sales: | 18.20 | 0.00 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 21.91- | 0.01- |
| | | | | Net Income: | 3.71- | 0.01- |
| 12/2019 | PRG | $/GAL:1.25 | 15.73 /0.00 | Plant Products - Gals - Sales: | 19.71 | 0.01 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 8.02- | 0.01- |
| | | | | Net Income: | 11.69 | 0.00 |
| 12/2019 | PRG | $/GAL:0.42 | 26.28 /0.01 | Plant Products - Gals - Sales: | 11.10 | 0.00 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 13.39- | 0.00 |
| | | | | Net Income: | 2.29- | 0.00 |
| 12/2019 | PRG | $/GAL:1.25 | 9.60 /0.00 | Plant Products - Gals - Sales: | 12.04 | 0.00 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 4.88- | 0.00 |
| | | | | Net Income: | 7.16 | 0.00 |
| 01/2020 | PRG | $/GAL:0.39 | 94.28 /0.03 | Plant Products - Gals - Sales: | 37.04 | 0.01 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 46.54- | 0.01- |
| | | | | Net Income: | 9.50- | 0.00 |
| 01/2020 | PRG | $/GAL:1.19 | 33.80 /0.01 | Plant Products - Gals - Sales: | 40.15 | 0.01 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 16.69- | 0.00 |
| | | | | Net Income: | 23.46 | 0.01 |
| 01/2020 | PRG | $/GAL:0.39 | 89.84 /0.02 | Plant Products - Gals - Sales: | 35.30 | 0.01 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 44.34- | 0.01- |
| | | | | Net Income: | 9.05- | 0.00 |
| 01/2020 | PRG | $/GAL:1.19 | 32.21 /0.01 | Plant Products - Gals - Sales: | 38.25 | 0.01 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 15.90- | 0.00 |
| | | | | Net Income: | 22.34 | 0.01 |
| 02/2020 | PRG | $/GAL:0.34 | 56.69 /0.02 | Plant Products - Gals - Sales: | 19.36 | 0.01 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 31.65- | 0.01- |
| | | | | Net Income: | 12.30- | 0.00 |
| 02/2020 | PRG | $/GAL:1.05 | 20.55 /0.01 | Plant Products - Gals - Sales: | 21.64 | 0.01 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 11.48- | 0.01- |
| | | | | Net Income: | 10.16 | 0.00 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   652

**LEASE: (WERN08) Werner-Burton   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | PRG | $/GAL:0.34 | 75.11 /0.02 | Plant Products - Gals - Sales: | 25.65 | 0.01 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 41.93- | 0.02- |
| | | | | Net Income: | 16.29- | 0.01- |
| 02/2020 | PRG | $/GAL:1.05 | 27.23 /0.01 | Plant Products - Gals - Sales: | 28.67 | 0.01 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 15.22- | 0.01- |
| | | | | Net Income: | 13.44 | 0.00 |
| 03/2020 | PRG | $/GAL:0.27 | 737.90 /0.12 | Plant Products - Gals - Sales: | 199.69 | 0.03 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 397.52- | 0.06- |
| | | | | Net Income: | 197.89- | 0.03- |
| 03/2020 | PRG | $/GAL:0.56 | 396.56 /0.07 | Plant Products - Gals - Sales: | 223.80 | 0.04 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 213.63- | 0.04- |
| | | | | Net Income: | 10.13 | 0.00 |
| 03/2020 | PRG | $/GAL:0.25 | 7,688.11 /2.10 | Plant Products - Gals - Sales: | 1,912.82 | 0.52 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,488.63- | 1.22- |
| | | | | Net Income: | 2,576.34- | 0.70- |
| 03/2020 | PRG | $/GAL:0.56 | 2,693.21 /0.74 | Plant Products - Gals - Sales: | 1,519.90 | 0.42 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,572.40- | 0.43- |
| | | | | Net Income: | 52.69- | 0.01- |
| 03/2020 | PRG | $/GAL:0.25 | 9,767.01 /2.67 | Plant Products - Gals - Sales: | 2,430.05 | 0.67 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,702.37- | 1.56- |
| | | | | Net Income: | 3,273.02- | 0.89- |
| 03/2020 | PRG | $/GAL:0.56 | 3,421.46 /0.93 | Plant Products - Gals - Sales: | 1,930.89 | 0.53 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,997.58- | 0.54- |
| | | | | Net Income: | 66.94- | 0.01- |

**Total Revenue for LEASE**      5.84

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| WERN08 | multiple | 5.84 | | 5.84 |

**LEASE: (WERN10)  Werner-Thompson #7   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | CND | $/BBL:56.94 | 0.47 /0.00 | Condensate Sales: | 26.76 | 0.00 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 1.24- | 0.00 |
| | | | | Net Income: | 25.52 | 0.00 |
| 04/2020 | CND | $/BBL:14.85 | 18.49 /0.00 | Condensate Sales: | 274.62 | 0.01 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 12.63- | 0.00 |
| | | | | Net Income: | 261.99 | 0.01 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   653

**LEASE: (WERN10)  Werner-Thompson #7   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | GAS | $/MCF:2.79 | 8-/0.00- | Gas Sales: | 22.32- | 0.00 |
| | Roy NRI: | 0.00008109 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 0.70 | 0.00 |
| | | | | Net Income: | 21.61- | 0.00 |
| 01/2020 | GAS | $/MCF:2.25 | 23-/0.00- | Gas Sales: | 51.84- | 0.00 |
| | Roy NRI: | 0.00008109 | | Production Tax - Gas: | 0.02 | 0.00 |
| | | | | Other Deducts - Gas: | 1.76 | 0.00 |
| | | | | Net Income: | 50.06- | 0.00 |
| 02/2020 | GAS | $/MCF:1.88 | 15-/0.00- | Gas Sales: | 28.26- | 0.00 |
| | Roy NRI: | 0.00008109 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 0.96 | 0.00 |
| | | | | Net Income: | 27.29- | 0.00 |
| 03/2020 | GAS | $/MCF:1.86 | 776 /0.06 | Gas Sales: | 1,444.75 | 0.12 |
| | Roy NRI: | 0.00008109 | | Production Tax - Gas: | 0.52- | 0.00 |
| | | | | Other Deducts - Gas: | 48.74- | 0.01- |
| | | | | Net Income: | 1,395.49 | 0.11 |
| 01/2020 | PRG | $/GAL:1.19 | 6.74-/0.00- | Plant Products - Gals - Sales: | 8.00- | 0.00 |
| | Roy NRI: | 0.00008109 | | Other Deducts - Plant - Gals: | 3.32 | 0.00 |
| | | | | Net Income: | 4.68- | 0.00 |
| 03/2020 | PRG | $/GAL:0.25 | 1,111.74 /0.09 | Plant Products - Gals - Sales: | 276.61 | 0.02 |
| | Roy NRI: | 0.00008109 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 649.07- | 0.05- |
| | | | | Net Income: | 372.53- | 0.03- |

**Total Revenue for LEASE**      **0.09**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| WERN10 | multiple | 0.09 | | 0.09 |

**LEASE: (WERN16)  Werner-Brelsford #7    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | CND | $/BBL:58.71 | 3.78-/0.00- | Condensate Sales: | 221.91- | 0.01- |
| | Ovr NRI: | 0.00002944 | | Production Tax - Condensate: | 10.20 | 0.00 |
| | | | | Net Income: | 211.71- | 0.01- |
| 12/2019 | CND | $/BBL:58.71 | 3.78-/0.00- | Condensate Sales: | 221.91- | 0.01- |
| | Ovr NRI: | 0.00002944 | | Production Tax - Condensate: | 10.20 | 0.00 |
| | | | | Net Income: | 211.71- | 0.01- |
| 12/2019 | CND | $/BBL:58.71 | 3.78-/0.00- | Condensate Sales: | 221.91- | 0.02- |
| | Roy NRI: | 0.00006728 | | Production Tax - Condensate: | 10.20 | 0.01 |
| | | | | Net Income: | 211.71- | 0.01- |
| 12/2019 | CND | $/BBL:58.71 | 3.78-/0.00- | Condensate Sales: | 221.91- | 0.02- |
| | Roy NRI: | 0.00006728 | | Production Tax - Condensate: | 10.20 | 0.01 |
| | | | | Net Income: | 211.71- | 0.01- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   654

**LEASE: (WERN16)  Werner-Brelsford #7   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2020 | CND<br>Ovr NRI: | $/BBL:56.95<br>0.00002944 | 13.52-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 769.91-<br>35.41<br>734.50- | 0.02-<br>0.00<br>0.02- |
| 01/2020 | CND<br>Ovr NRI: | $/BBL:56.95<br>0.00002944 | 13.52-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 769.91-<br>35.41<br>734.50- | 0.02-<br>0.00<br>0.02- |
| 01/2020 | CND<br>Roy NRI: | $/BBL:56.95<br>0.00006728 | 13.52-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 769.91-<br>35.41<br>734.50- | 0.05-<br>0.00<br>0.05- |
| 01/2020 | CND<br>Roy NRI: | $/BBL:56.95<br>0.00006728 | 13.52-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 769.91-<br>35.41<br>734.50- | 0.05-<br>0.00<br>0.05- |
| 02/2020 | CND<br>Ovr NRI: | $/BBL:49.92<br>0.00002944 | 9.47-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 472.72-<br>21.75<br>450.97- | 0.01-<br>0.00<br>0.01- |
| 02/2020 | CND<br>Ovr NRI: | $/BBL:49.92<br>0.00002944 | 9.47-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 472.72-<br>21.75<br>450.97- | 0.01-<br>0.00<br>0.01- |
| 02/2020 | CND<br>Roy NRI: | $/BBL:49.92<br>0.00006728 | 9.47-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 472.72-<br>21.75<br>450.97- | 0.03-<br>0.00<br>0.03- |
| 02/2020 | CND<br>Roy NRI: | $/BBL:49.92<br>0.00006728 | 9.47-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 472.72-<br>21.75<br>450.97- | 0.03-<br>0.00<br>0.03- |
| 03/2020 | CND<br>Ovr NRI: | $/BBL:29.08<br>0.00002944 | 2.24-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 65.13-<br>3.00<br>62.13- | 0.00<br>0.00<br>0.00 |
| 03/2020 | CND<br>Ovr NRI: | $/BBL:29.08<br>0.00002944 | 2.24-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 65.13-<br>3.00<br>62.13- | 0.00<br>0.00<br>0.00 |
| 03/2020 | CND<br>Roy NRI: | $/BBL:29.08<br>0.00006728 | 2.24-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 65.13-<br>3.00<br>62.13- | 0.00<br>0.00<br>0.00 |
| 03/2020 | CND<br>Roy NRI: | $/BBL:29.08<br>0.00006728 | 2.24-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 65.13-<br>3.00<br>62.13- | 0.00<br>0.00<br>0.00 |
| 12/2019 | PRG<br>Roy NRI: | $/GAL:0.51<br>0.00006728 | 6.50-/0.00- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 3.29-<br>0.25<br>3.04- | 0.00<br>0.00<br>0.00 |
| 12/2019 | PRG<br>Roy NRI: | $/GAL:0.51<br>0.00006728 | 6.50-/0.00- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 3.29-<br>0.25<br>3.04- | 0.00<br>0.00<br>0.00 |

**Total Revenue for LEASE**                                                           0.26-

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   655

### LEASE: (WERN16)  Werner-Brelsford #7   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WERN16 | 0.00002944 | 0.08- | | | 0.08- |
| | 0.00006728 | 0.18- | | | 0.18- |
| Total Cash Flow | | 0.26- | | | 0.26- |

### LEASE: (WERN17)  Werner-Brelsford #8   County: PANOLA, TX

API: 365-36635
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | CND | $/BBL:58.71 | 13.75-/0.00- | Condensate Sales: | 807.26- | 0.02- |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 37.13 | 0.00 |
| | | | | Net Income: | 770.13- | 0.02- |
| 12/2019 | CND | $/BBL:58.71 | 13.75-/0.00- | Condensate Sales: | 807.26- | 0.02- |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 37.13 | 0.00 |
| | | | | Net Income: | 770.13- | 0.02- |
| 12/2019 | CND | $/BBL:58.71 | 13.75 /0.00 | Condensate Sales: | 807.26 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 37.13- | 0.00 |
| | | | | Net Income: | 770.13 | 0.02 |
| 12/2019 | CND | $/BBL:58.71 | 13.75 /0.00 | Condensate Sales: | 807.26 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 37.13- | 0.00 |
| | | | | Net Income: | 770.13 | 0.02 |
| 01/2020 | CND | $/BBL:56.95 | 78.03-/0.00- | Condensate Sales: | 4,443.46- | 0.13- |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 204.40 | 0.00 |
| | | | | Net Income: | 4,239.06- | 0.13- |
| 01/2020 | CND | $/BBL:56.95 | 78.03-/0.00- | Condensate Sales: | 4,443.46- | 0.13- |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 204.40 | 0.00 |
| | | | | Net Income: | 4,239.06- | 0.13- |
| 01/2020 | CND | $/BBL:56.95 | 79.50 /0.00 | Condensate Sales: | 4,527.17 | 0.13 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 208.25- | 0.00 |
| | | | | Net Income: | 4,318.92 | 0.13 |
| 01/2020 | CND | $/BBL:56.95 | 79.50 /0.00 | Condensate Sales: | 4,527.17 | 0.13 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 208.25- | 0.00 |
| | | | | Net Income: | 4,318.92 | 0.13 |
| 02/2020 | CND | $/BBL:49.92 | 61.90-/0.00- | Condensate Sales: | 3,089.88- | 0.09- |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 142.14 | 0.00 |
| | | | | Net Income: | 2,947.74- | 0.09- |
| 02/2020 | CND | $/BBL:49.92 | 61.90-/0.00- | Condensate Sales: | 3,089.88- | 0.09- |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 142.14 | 0.00 |
| | | | | Net Income: | 2,947.74- | 0.09- |
| 02/2020 | CND | $/BBL:49.92 | 63 /0.00 | Condensate Sales: | 3,144.79 | 0.09 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 144.66- | 0.00 |
| | | | | Net Income: | 3,000.13 | 0.09 |
| 02/2020 | CND | $/BBL:49.92 | 63 /0.00 | Condensate Sales: | 3,144.79 | 0.09 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 144.66- | 0.00 |
| | | | | Net Income: | 3,000.13 | 0.09 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   656

**LEASE: (WERN17) Werner-Brelsford #8   (Continued)**
**API: 365-36635**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND<br>Roy NRI: | $/BBL:29.08<br>0.00002944 | 69.65-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 2,025.27-<br>93.16<br>1,932.11- | 0.06-<br>0.00<br>0.06- |
| 03/2020 | CND<br>Roy NRI: | $/BBL:29.08<br>0.00002944 | 69.65-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 2,025.27-<br>93.16<br>1,932.11- | 0.06-<br>0.00<br>0.06- |
| 03/2020 | CND<br>Roy NRI: | $/BBL:29.08<br>0.00002944 | 69.91 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 2,032.83<br>93.51-<br>1,939.32 | 0.06<br>0.00<br>0.06 |
| 03/2020 | CND<br>Roy NRI: | $/BBL:29.08<br>0.00002944 | 69.91 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 2,032.83<br>93.51-<br>1,939.32 | 0.06<br>0.00<br>0.06 |
| 04/2020 | CND<br>Roy NRI: | $/BBL:14.85<br>0.00002944 | 63.04 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 936.29<br>43.07-<br>893.22 | 0.03<br>0.00<br>0.03 |
| 04/2020 | CND<br>Roy NRI: | $/BBL:14.85<br>0.00002944 | 63.04 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 936.29<br>43.07-<br>893.22 | 0.03<br>0.00<br>0.03 |
| 12/2019 | GAS<br>Ovr NRI: | $/MCF:2.56<br>0.00004246 | 1,208-/0.05- | Gas Sales:<br>Other Deducts - Gas:<br>Net Income: | 3,087.43-<br>98.54<br>2,988.89- | 0.13-<br>0.00<br>0.13- |
| 12/2019 | GAS<br>Ovr NRI: | $/MCF:2.56<br>0.00004246 | 1,208-/0.05- | Gas Sales:<br>Other Deducts - Gas:<br>Net Income: | 3,087.43-<br>98.54<br>2,988.89- | 0.13-<br>0.00<br>0.13- |
| 12/2019 | GAS<br>Roy NRI: | $/MCF:2.56<br>0.00002944 | 1,741 /0.05 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 4,461.52<br>312.43-<br>139.96-<br>4,009.13 | 0.13<br>0.01-<br>0.00<br>0.12 |
| 12/2019 | GAS<br>Roy NRI: | $/MCF:2.56<br>0.00002944 | 1,741 /0.05 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 4,461.52<br>312.43-<br>139.96-<br>4,009.13 | 0.13<br>0.01-<br>0.00<br>0.12 |
| 01/2020 | GAS<br>Ovr NRI: | $/MCF:2.23<br>0.00004246 | 2,707-/0.11- | Gas Sales:<br>Other Deducts - Gas:<br>Net Income: | 6,043.49-<br>197.07<br>5,846.42- | 0.26-<br>0.01<br>0.25- |
| 01/2020 | GAS<br>Ovr NRI: | $/MCF:2.23<br>0.00004246 | 2,707-/0.11- | Gas Sales:<br>Other Deducts - Gas:<br>Net Income: | 6,043.49-<br>197.07<br>5,846.42- | 0.26-<br>0.01<br>0.25- |
| 01/2020 | GAS<br>Roy NRI: | $/MCF:2.23<br>0.00002944 | 3,894 /0.11 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 8,676.72<br>2.60-<br>295.25-<br>8,378.87 | 0.26<br>0.00<br>0.01-<br>0.25 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   657

**LEASE: (WERN17)  Werner-Brelsford #8   (Continued)**
**API: 365-36635**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.23 | 3,894 /0.11 | Gas Sales: | 8,676.72 | 0.26 |
| | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 2.60- | 0.00 |
| | | | | Other Deducts - Gas: | 295.25- | 0.01- |
| | | | | Net Income: | 8,378.87 | 0.25 |
| 02/2020 | GAS | $/MCF:1.93 | 2,005-/0.09- | Gas Sales: | 3,875.71- | 0.16- |
| | Ovr NRI: | 0.00004246 | | Other Deducts - Gas: | 131.38 | 0.00 |
| | | | | Net Income: | 3,744.33- | 0.16- |
| 02/2020 | GAS | $/MCF:1.93 | 2,005-/0.09- | Gas Sales: | 3,875.71- | 0.16- |
| | Ovr NRI: | 0.00004246 | | Other Deducts - Gas: | 131.38 | 0.00 |
| | | | | Net Income: | 3,744.33- | 0.16- |
| 02/2020 | GAS | $/MCF:1.94 | 2,887 /0.08 | Gas Sales: | 5,602.72 | 0.16 |
| | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 1.93- | 0.00 |
| | | | | Other Deducts - Gas: | 190.93- | 0.00 |
| | | | | Net Income: | 5,409.86 | 0.16 |
| 02/2020 | GAS | $/MCF:1.94 | 2,887 /0.08 | Gas Sales: | 5,602.72 | 0.16 |
| | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 1.93- | 0.00 |
| | | | | Other Deducts - Gas: | 190.93- | 0.00 |
| | | | | Net Income: | 5,409.86 | 0.16 |
| 03/2020 | GAS | $/MCF:1.86 | 2,798 /0.08 | Gas Sales: | 5,213.04 | 0.15 |
| | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 365.57- | 0.01- |
| | | | | Other Deducts - Gas: | 175.86- | 0.00 |
| | | | | Net Income: | 4,671.61 | 0.14 |
| 03/2020 | GAS | $/MCF:1.86 | 2,798 /0.08 | Gas Sales: | 5,213.04 | 0.15 |
| | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 365.57- | 0.01- |
| | | | | Other Deducts - Gas: | 175.86- | 0.00 |
| | | | | Net Income: | 4,671.61 | 0.14 |
| 12/2019 | PRG | $/GAL:0.42 | 965.83 /0.03 | Plant Products - Gals - Sales: | 408.21 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 3.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 491.75- | 0.01- |
| | | | | Net Income: | 87.47- | 0.00 |
| 12/2019 | PRG | $/GAL:0.42 | 965.83 /0.03 | Plant Products - Gals - Sales: | 408.21 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 3.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 491.75- | 0.01- |
| | | | | Net Income: | 87.47- | 0.00 |
| 12/2019 | PRG | $/GAL:0.42 | 965.83 /0.03 | Plant Products - Gals - Sales: | 408.21 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 3.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 491.75- | 0.01- |
| | | | | Net Income: | 87.47- | 0.00 |
| 12/2019 | PRG | $/GAL:0.42 | 965.83 /0.03 | Plant Products - Gals - Sales: | 408.21 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 3.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 491.75- | 0.01- |
| | | | | Net Income: | 87.47- | 0.00 |
| 12/2019 | PRG | $/GAL:1.25 | 352.95 /0.01 | Plant Products - Gals - Sales: | 442.45 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 19.86- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   658

**LEASE: (WERN17)  Werner-Brelsford #8   (Continued)**
**API: 365-36635**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Plant - Gals: | 179.69- | 0.00 |
| | | | | Net Income: | 242.90 | 0.01 |
| 12/2019 | PRG | $/GAL:1.25 | 352.95 /0.01 | Plant Products - Gals - Sales: | 442.45 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 19.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 179.69- | 0.00 |
| | | | | Net Income: | 242.90 | 0.01 |
| 12/2019 | PRG | $/GAL:1.25 | 352.95 /0.01 | Plant Products - Gals - Sales: | 442.45 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 19.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 179.69- | 0.00 |
| | | | | Net Income: | 242.90 | 0.02 |
| 12/2019 | PRG | $/GAL:1.25 | 352.95 /0.01 | Plant Products - Gals - Sales: | 442.45 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 19.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 179.69- | 0.00 |
| | | | | Net Income: | 242.90 | 0.02 |
| 01/2020 | PRG | $/GAL:0.39 | 2,655.87 /0.08 | Plant Products - Gals - Sales: | 1,043.56 | 0.03 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,311.20- | 0.04- |
| | | | | Net Income: | 267.94- | 0.01- |
| 01/2020 | PRG | $/GAL:0.39 | 2,655.87 /0.08 | Plant Products - Gals - Sales: | 1,043.56 | 0.03 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,311.20- | 0.04- |
| | | | | Net Income: | 267.94- | 0.01- |
| 01/2020 | PRG | $/GAL:0.39 | 2,655.87 /0.08 | Plant Products - Gals - Sales: | 1,043.56 | 0.03 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,311.20- | 0.05- |
| | | | | Net Income: | 267.94- | 0.02- |
| 01/2020 | PRG | $/GAL:0.39 | 2,655.87 /0.08 | Plant Products - Gals - Sales: | 1,043.56 | 0.03 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,311.20- | 0.05- |
| | | | | Net Income: | 267.94- | 0.02- |
| 01/2020 | PRG | $/GAL:1.19 | 952.31 /0.03 | Plant Products - Gals - Sales: | 1,131.01 | 0.03 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 470.15- | 0.01- |
| | | | | Net Income: | 660.75 | 0.02 |
| 01/2020 | PRG | $/GAL:1.19 | 952.31 /0.03 | Plant Products - Gals - Sales: | 1,131.01 | 0.03 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 470.15- | 0.01- |
| | | | | Net Income: | 660.75 | 0.02 |
| 01/2020 | PRG | $/GAL:1.19 | 952.31 /0.03 | Plant Products - Gals - Sales: | 1,131.01 | 0.04 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.11- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 470.15- | 0.00 |
| | | | | Net Income: | 660.75 | 0.05 |
| 01/2020 | PRG | $/GAL:1.19 | 952.31 /0.03 | Plant Products - Gals - Sales: | 1,131.01 | 0.04 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.11- | 0.01 |

From:  Sklarco, LLC                      For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
To:    Judy Trust fbo Maren Silberstein                              Account: JUD   Page   659

**LEASE: (WERN17)  Werner-Brelsford #8   (Continued)**
**API: 365-36635**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Plant - Gals: | 470.15- | 0.00 |
| | | | | Net Income: | 660.75 | 0.05 |
| 02/2020 | PRG | $/GAL:0.34 | 1,450.02 /0.04 | Plant Products - Gals - Sales: | 495.21 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 809.84- | 0.02- |
| | | | | Net Income: | 314.85- | 0.01- |
| 02/2020 | PRG | $/GAL:0.34 | 1,450.02 /0.04 | Plant Products - Gals - Sales: | 495.21 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 809.84- | 0.02- |
| | | | | Net Income: | 314.85- | 0.01- |
| 02/2020 | PRG | $/GAL:0.34 | 1,450.02 /0.04 | Plant Products - Gals - Sales: | 495.21 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 809.84- | 0.03- |
| | | | | Net Income: | 314.85- | 0.02- |
| 02/2020 | PRG | $/GAL:0.34 | 1,450.02 /0.04 | Plant Products - Gals - Sales: | 495.21 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 809.84- | 0.03- |
| | | | | Net Income: | 314.85- | 0.02- |
| 02/2020 | PRG | $/GAL:1.05 | 525.67 /0.02 | Plant Products - Gals - Sales: | 553.48 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 293.58- | 0.01- |
| | | | | Net Income: | 259.82 | 0.01 |
| 02/2020 | PRG | $/GAL:1.05 | 525.67 /0.02 | Plant Products - Gals - Sales: | 553.48 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 293.58- | 0.01- |
| | | | | Net Income: | 259.82 | 0.01 |
| 02/2020 | PRG | $/GAL:1.05 | 525.67 /0.02 | Plant Products - Gals - Sales: | 553.48 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 293.58- | 0.00 |
| | | | | Net Income: | 259.82 | 0.02 |
| 02/2020 | PRG | $/GAL:1.05 | 525.67 /0.02 | Plant Products - Gals - Sales: | 553.48 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 293.58- | 0.00 |
| | | | | Net Income: | 259.82 | 0.02 |
| 03/2020 | PRG | $/GAL:0.25 | 1,175.13 /0.03 | Plant Products - Gals - Sales: | 292.38 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.21- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 686.11- | 0.02- |
| | | | | Net Income: | 393.94- | 0.01- |
| 03/2020 | PRG | $/GAL:0.25 | 1,175.13 /0.03 | Plant Products - Gals - Sales: | 292.38 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.21- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 686.11- | 0.02- |
| | | | | Net Income: | 393.94- | 0.01- |
| 03/2020 | PRG | $/GAL:0.25 | 1,175.13 /0.03 | Plant Products - Gals - Sales: | 292.38 | 0.00 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.21- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   660

**LEASE: (WERN17)  Werner-Brelsford #8   (Continued)**
**API: 365-36635**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Plant - Gals: | 686.11- | 0.03- |
| | | | | Net Income: | 393.94- | 0.03- |
| 03/2020 | PRG | $/GAL:0.25 | 1,175.13 /0.03 | Plant Products - Gals - Sales: | 292.38 | 0.00 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant: | 0.21- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 686.11- | 0.03- |
| | | | | Net Income: | 393.94- | 0.03- |
| 03/2020 | PRG | $/GAL:0.56 | 411.66 /0.01 | Plant Products - Gals - Sales: | 232.32 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 240.34- | 0.01- |
| | | | | Net Income: | 8.09- | 0.00 |
| 03/2020 | PRG | $/GAL:0.56 | 411.66 /0.01 | Plant Products - Gals - Sales: | 232.32 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 240.34- | 0.01- |
| | | | | Net Income: | 8.09- | 0.00 |

**Total Revenue for LEASE**                                                    **0.38**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|---|---|---|----------|
| WERN17 | 0.00004246 | 1.08- | | | | 1.08- |
| | 0.00002944 | 1.46 | | | | 1.46 |
| Total Cash Flow | | 0.38 | | | | 0.38 |

**LEASE: (WERN18)  Werner-Brelsford #9H   County: PANOLA, TX**
**API: 365-36627**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | GAS | $/MCF:1.86 | 10,193 /0.30 | Gas Sales: | 19,002.94 | 0.56 |
| | Ovr NRI: | 0.00002944 | | Other Deducts - Gas: | 2,037.72- | 0.06- |
| | | | | Net Income: | 16,965.22 | 0.50 |
| 03/2020 | GAS | $/MCF:1.86 | 10,193 /0.30 | Gas Sales: | 19,002.94 | 0.56 |
| | Ovr NRI: | 0.00002944 | | Other Deducts - Gas: | 2,037.72- | 0.06- |
| | | | | Net Income: | 16,965.22 | 0.50 |

**Total Revenue for LEASE**                                                    **1.00**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|---|---|---|----------|
| WERN18 | 0.00002944 | 1.00 | | | | 1.00 |

**LEASE: (WHIT07)  Whittington Heirs 28 #1;SSA SU   Parish: BOSSIER, LA**
**API: 1701523019**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | CND | $/BBL:14.05 | 240.88 /0.03 | Condensate Sales: | 3,383.27 | 0.39 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 415.38- | 0.05- |
| | | | | Net Income: | 2,967.89 | 0.34 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   661

**LEASE: (WHIT07)  Whittington Heirs 28 #1;SSA SU    (Continued)**
**API: 1701523019**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | GAS | $/MCF:1.85 | 3,853 /0.44 | Gas Sales: | 7,131.08 | 0.82 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 50.09- | 0.02- |
| | | | | Other Deducts - Gas: | 757.73- | 0.08- |
| | | | | Net Income: | 6,323.26 | 0.72 |
| 04/2020 | PRG | $/GAL:0.18 | 7,974.24 /0.91 | Plant Products - Gals - Sales: | 1,462.71 | 0.17 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 5.36- | 0.00 |
| | | | | Net Income: | 1,457.35 | 0.17 |

**Total Revenue for LEASE**                                                                        **1.23**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| WHIT07 | 0.00011400 | 1.23 | | | 1.23 |

**LEASE: (WIEO01)  Wiener-Owen PSA 3H    County: PANOLA, TX**

**API: 423653833**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | GAS | $/MCF:1.79 | 72,944.15 /8.51 | Gas Sales: | 130,781.40 | 15.25 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 3,904.28- | 0.45- |
| | | | | Other Deducts - Gas: | 22,439.13- | 2.62- |
| | | | | Net Income: | 104,437.99 | 12.18 |
| 03/2020 | GAS | $/MCF:1.67 | 1,547.84 /0.18 | Gas Sales: | 2,580.18 | 0.30 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 62.97- | 0.01- |
| | | | | Other Deducts - Gas: | 671.70- | 0.07- |
| | | | | Net Income: | 1,845.51 | 0.22 |
| 04/2020 | OIL | $/BBL:16.70 | 342.62 /0.04 | Oil Sales: | 5,721.84 | 0.67 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 230.90- | 0.03- |
| | | | | Other Deducts - Oil: | 734.68- | 0.08- |
| | | | | Net Income: | 4,756.26 | 0.56 |
| 04/2020 | OIL | $/BBL:16.70 | 125.76 /0.01 | Oil Sales: | 2,100.21 | 0.24 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 83.96- | 0.00 |
| | | | | Other Deducts - Oil: | 272.88- | 0.04- |
| | | | | Net Income: | 1,743.37 | 0.20 |
| 04/2020 | OIL | $/BBL:16.70 | 642.05 /0.07 | Oil Sales: | 10,722.47 | 1.25 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 419.82- | 0.05- |
| | | | | Other Deducts - Oil: | 1,385.39- | 0.16- |
| | | | | Net Income: | 8,917.26 | 1.04 |
| 03/2020 | PRG | $/GAL:0.22 | 1,884.75 /0.22 | Plant Products - Gals - Sales: | 422.43 | 0.05 |
| | Roy NRI: | 0.00011664 | | Production Tax - Plant - Gals: | 20.99- | 0.00 |
| | | | | Net Income: | 401.44 | 0.05 |
| 03/2020 | PRG | $/GAL:0.16 | 2,935 /0.34 | Plant Products - Gals - Sales: | 483.18 | 0.06 |
| | Roy NRI: | 0.00011664 | | Other Deducts - Plant - Gals: | 377.83- | 0.05- |
| | | | | Net Income: | 105.35 | 0.01 |

**Total Revenue for LEASE**                                                                        **14.26**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| WIEO01 | 0.00011664 | 14.26 | | | 14.26 |

MSTrust_001339

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   662

### LEASE: (WIEO02)  Wiener-Owen PSA 1H    County: PANOLA, TX

API: 42365383280000

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.79 | 97,761.38 /23.07 | Gas Sales: | 175,276.17 | 41.36 |
| | Roy NRI: | 0.00023597 | | Production Tax - Gas: | 11,258.22- | 2.66- |
| | | | | Other Deducts - Gas: | 25,266.15- | 5.96- |
| | | | | Net Income: | 138,751.80 | 32.74 |
| 04/2020 | OIL | $/BBL:16.70 | 631.64 /0.15 | Oil Sales: | 10,548.67 | 2.49 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 425.43- | 0.10- |
| | | | | Other Deducts - Oil: | 1,369.66- | 0.32- |
| | | | | Net Income: | 8,753.58 | 2.07 |
| 04/2020 | OIL | $/BBL:16.70 | 101.93 /0.02 | Oil Sales: | 1,702.27 | 0.40 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 72.63- | 0.02- |
| | | | | Other Deducts - Oil: | 217.90- | 0.05- |
| | | | | Net Income: | 1,411.74 | 0.33 |
| 04/2020 | OIL | $/BBL:16.70 | 180.71 /0.04 | Oil Sales: | 3,017.91 | 0.71 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 124.51- | 0.03- |
| | | | | Other Deducts - Oil: | 394.30- | 0.09- |
| | | | | Net Income: | 2,499.10 | 0.59 |
| 03/2020 | PRG | $/GAL:0.22 | 2,534.26 /0.60 | Plant Products - Gals - Sales: | 560.73 | 0.13 |
| | Roy NRI: | 0.00023597 | | Production Tax - Plant - Gals: | 41.50- | 0.01- |
| | | | | Net Income: | 519.23 | 0.12 |

**Total Revenue for LEASE**  **35.85**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| WIEO02 | 0.00023597 | 35.85 | | 35.85 |

### LEASE: (WIEO03)  Wiener-Owen PSA 2H    County: PANOLA, TX

API: 42365383290100

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.79 | 170,573.01 /40.89 | Gas Sales: | 305,819.97 | 73.31 |
| | Roy NRI: | 0.00023972 | | Production Tax - Gas: | 19,640.89- | 4.71- |
| | | | | Other Deducts - Gas: | 44,082.20- | 10.57- |
| | | | | Net Income: | 242,096.88 | 58.03 |
| 04/2020 | OIL | $/BBL:16.70 | 1,053.89 /0.25 | Oil Sales: | 17,600.29 | 4.22 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 704.74- | 0.17- |
| | | | | Other Deducts - Oil: | 2,287.86- | 0.55- |
| | | | | Net Income: | 14,607.69 | 3.50 |
| 04/2020 | OIL | $/BBL:16.70 | 170.07 /0.04 | Oil Sales: | 2,840.21 | 0.68 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 112.35- | 0.03- |
| | | | | Other Deducts - Oil: | 367.69- | 0.08- |
| | | | | Net Income: | 2,360.17 | 0.57 |
| 04/2020 | OIL | $/BBL:16.70 | 318.90 /0.08 | Oil Sales: | 5,326.99 | 1.28 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 214.49- | 0.05- |
| | | | | Other Deducts - Oil: | 694.53- | 0.17- |
| | | | | Net Income: | 4,417.97 | 1.06 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   663

**LEASE: (WIEO03)  Wiener-Owen PSA 2H   (Continued)**
**API: 42365383290100**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | $/GAL:0.22 | 4,421.74 /1.06 | Plant Products - Gals - Sales: | 978.37 | 0.24 |
| | Roy NRI: | 0.00023972 | | Production Tax - Plant - Gals: | 71.50- | 0.02- |
| | | | | Net Income: | 906.87 | 0.22 |

| | | | | Total Revenue for LEASE | | 63.38 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WIEO03 | 0.00023972 | 63.38 | | | 63.38 |

**LEASE: (WILA01)  Wilkinson-Almond 3-34 HC-4 Alt   Parish: RED RIVER, LA**
**API: 1708121579**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.42 | 168,358.08 /147.56 | Gas Sales: | 239,560.29 | 209.97 |
| | Wrk NRI: | 0.00087649 | | Production Tax - Gas: | 18,739.60- | 16.42- |
| | | | | Other Deducts - Gas: | 52,747.99- | 46.24- |
| | | | | Net Income: | 168,072.70 | 147.31 |
| 04/2020 | GAS | $/MCF:1.26 | 147,543.66 /129.32 | Gas Sales: | 186,232.07 | 163.23 |
| | Wrk NRI: | 0.00087649 | | Production Tax - Gas: | 16,422.21- | 14.39- |
| | | | | Other Deducts - Gas: | 45,897.79- | 40.23- |
| | | | | Net Income: | 123,912.07 | 108.61 |

| | | | | Total Revenue for LEASE | | 255.92 |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202005-0015 | Vine Oil & Gas LP | 2 | 18,576.25 | 18,576.25 | 14.46 |
| | Total Lease Operating Expense | | | 18,576.25 | 14.46 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILA01 | 0.00087649 | 0.00077825 | 255.92 | 14.46 | 241.46 |

**LEASE: (WILA02)  Wilkinson-Almond 3-34HC-3 Alt   Parish: RED RIVER, LA**
**API: 1708121578**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.42 | 119,023.09 /110.27 | Gas Sales: | 169,356.88 | 156.91 |
| | Wrk NRI: | 0.00092650 | | Production Tax - Gas: | 13,247.02- | 12.27- |
| | | | | Other Deducts - Gas: | 37,292.58- | 34.56- |
| | | | | Net Income: | 118,817.28 | 110.08 |
| 04/2020 | GAS | $/MCF:1.26 | 108,359.13 /100.39 | Gas Sales: | 136,771.61 | 126.72 |
| | Wrk NRI: | 0.00092650 | | Production Tax - Gas: | 12,059.38- | 11.17- |
| | | | | Other Deducts - Gas: | 33,709.70- | 31.24- |
| | | | | Net Income: | 91,002.53 | 84.31 |

| | | | | Total Revenue for LEASE | | 194.39 |
|---|---|---|---|---|---|---|

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   664

## LEASE: (WILA02)  Wilkinson-Almond 3-34HC-3 Alt    (Continued)
API: 1708121578
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202005-0015 | Vine Oil & Gas LP | 2 | 23,522.15 | 23,522.15 | 19.35 |
| | **Total Lease Operating Expense** | | | 23,522.15 | 19.35 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILA02 | 0.00092650 | 0.00082251 | 194.39 | 19.35 | 175.04 |

## LEASE: (WILA03)  Wilkinson-Almond 3-34 HC-2Alt    Parish: RED RIVER, LA
API: 17081217700000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.42 | 95,376.21 /110.87 | Gas Sales: | 135,697.85 | 157.74 |
| | Wrk NRI: | 0.00116240 | | Other Deducts - Gas: | 29,875.48- | 34.73- |
| | | | | Net Income: | 105,822.37 | 123.01 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.26 | 85,560.73 /99.46 | Gas Sales: | 107,983.41 | 125.52 |
| | Wrk NRI: | 0.00116240 | | Other Deducts - Gas: | 26,614.02- | 30.94- |
| | | | | Net Income: | 81,369.39 | 94.58 |
| | | **Total Revenue for LEASE** | | | | 217.59 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202005-0015 | Vine Oil & Gas LP | 2 | 24,463.56 | 24,463.56 | 25.22 |
| | **Total Lease Operating Expense** | | | 24,463.56 | 25.22 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILA03 | 0.00116240 | 0.00103107 | 217.59 | 25.22 | 192.37 |

## LEASE: (WILA04)  Wilkinson-Almond 3-39HC 1Alt    Parish: RED RIVER, LA
API: 1708121576
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.42 | 610,752.62 /362.59 | Gas Sales: | 869,134.76 | 515.99 |
| | Wrk NRI: | 0.00059368 | | Production Tax - Gas: | 67,984.30- | 40.36- |
| | | | | Other Deducts - Gas: | 191,368.41- | 113.61- |
| | | | | Net Income: | 609,782.05 | 362.02 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.26 | 584,654.47 /347.10 | Gas Sales: | 738,035.91 | 438.16 |
| | Wrk NRI: | 0.00059368 | | Production Tax - Gas: | 65,076.99- | 38.64- |
| | | | | Other Deducts - Gas: | 181,898.89- | 107.99- |
| | | | | Net Income: | 491,060.03 | 291.53 |
| | | **Total Revenue for LEASE** | | | | 653.55 |

MSTrust_001342

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   665

**LEASE: (WILA04) Wilkinson-Almond 3-39HC 1Alt    (Continued)**
**API: 1708121576**
**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202005-0015 | Vine Oil & Gas LP | 2 | 19,188.14 | 19,188.14 | 10.12 |
| | **Total Lease Operating Expense** | | | **19,188.14** | **10.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WILA04 | 0.00059368 | 0.00052766 | | 653.55 | 10.12 | | 643.43 |

### LEASE: (WILL10) Williamson Unit #2    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.50 | 752.70 /2.16 | Gas Sales: | 1,131.82 | 3.25 |
| | Wrk NRI: | 0.00287328 | | Net Income: | 1,131.82 | 3.25 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB02074 | Highmark Energy Operating, LLC | 1 | 2,482.62 | 2,482.62 | 8.84 |
| | **Total Lease Operating Expense** | | | **2,482.62** | **8.84** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| RIB02074 | Highmark Energy Operating, LLC | 1 | 85.00 | 85.00 | 0.30 |
| | **Total ICC - Proven** | | | **85.00** | **0.30** |
| | **Total Expenses for LEASE** | | | **2,567.62** | **9.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WILL10 | 0.00287328 | 0.00356139 | | 3.25 | 9.14 | | 5.89- |

### LEASE: (WILL11) Williamson Unit #3    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.50 | 1,475.13 /6.45 | Gas Sales: | 2,218.13 | 9.70 |
| | Wrk NRI: | 0.00437355 | | Production Tax - Gas: | 124.28- | 0.54- |
| | | | | Net Income: | 2,093.85 | 9.16 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB02074-1 | Highmark Energy Operating, LLC | 1 | 2,477.01 | 2,477.01 | 13.32 |
| | **Total Lease Operating Expense** | | | **2,477.01** | **13.32** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| RIB02074-1 | Highmark Energy Operating, LLC | 1 | 85.00 | 85.00 | 0.46 |
| | **Total ICC - Proven** | | | **85.00** | **0.46** |
| | **Total Expenses for LEASE** | | | **2,562.01** | **13.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WILL11 | 0.00437355 | 0.00537680 | | 9.16 | 13.78 | | 4.62- |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD  Page  666

### LEASE: (WILL20)  Williamson Gas Unit 7    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | GAS | $/MCF:1.50 | 1,124.04 /4.19 | Gas Sales: | 1,690.20 | 6.31 |
| | Wrk NRI: | 0.00373157 | | Production Tax - Gas: | 0.66- | 0.01- |
| | | | | Net Income: | 1,689.54 | 6.30 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB02074-3 | Highmark Energy Operating, LLC | 2 | 2,675.54 | 2,675.54 | 12.31 |
| | **Total Lease Operating Expense** | | | **2,675.54** | **12.31** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| RIB02074-3 | Highmark Energy Operating, LLC | 2 | 85.00 | 85.00 | 0.40 |
| | **Total ICC - Proven** | | | **85.00** | **0.40** |
| | **Total Expenses for LEASE** | | | 2,760.54 | 12.71 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **WILL20** | 0.00373157 | 0.00460241 | 6.30 | 12.71 | 6.41- |

### LEASE: (WILL21)  Williamson Gas Unit Well #6    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | GAS | $/MCF:1.50 | 1,262.56 /4.71 | Gas Sales: | 1,898.49 | 7.08 |
| | Wrk NRI: | 0.00373157 | | Production Tax - Gas: | 0.66- | 0.00 |
| | | | | Net Income: | 1,897.83 | 7.08 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB02074-2 | Highmark Energy Operating, LLC | 2 | 2,568.74 | 2,568.74 | 11.82 |
| | **Total Lease Operating Expense** | | | **2,568.74** | **11.82** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| RIB02074-2 | Highmark Energy Operating, LLC | 2 | 85.00 | 85.00 | 0.39 |
| | **Total ICC - Proven** | | | **85.00** | **0.39** |
| | **Total Expenses for LEASE** | | | 2,653.74 | 12.21 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **WILL21** | 0.00373157 | 0.00460241 | 7.08 | 12.21 | 5.13- |

### LEASE: (WILL22)  Williamson Unit Well #8    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | GAS | $/MCF:1.50 | 853.34 /3.10 | Gas Sales: | 1,283.16 | 4.66 |
| | Wrk NRI: | 0.00362851 | | Production Tax - Gas: | 0.67- | 0.01- |
| | | | | Net Income: | 1,282.49 | 4.65 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   667

**LEASE: (WILL22)  Williamson Unit Well #8    (Continued)**

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02074-4  Highmark Energy Operating, LLC | 3 | 2,519.61 | 2,519.61 | 11.28 |
| **Total Lease Operating Expense** | | | **2,519.61** | **11.28** |
| **ICC - Proven** | | | | |
| *ICC - Outside Ops - P* | | | | |
| RIB02074-4  Highmark Energy Operating, LLC | 3 | 85.00 | 85.00 | 0.38 |
| **Total ICC - Proven** | | | **85.00** | **0.38** |
| **Total Expenses for LEASE** | | | 2,604.61 | 11.66 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILL22 | 0.00362851 | 0.00447536 | 4.65 | 11.66 | 7.01- |

**LEASE: (WILL23)  Williamson Unit Well #12    County: RUSK, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.50 | 2,039.14 /5.86 | Gas Sales: | 3,066.24 | 8.81 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 3,065.39 | 8.81 |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02074-8  Highmark Energy Operating, LLC | 2 | 1,950.01 | 1,950.01 | 6.94 |
| **Total Lease Operating Expense** | | | **1,950.01** | **6.94** |
| **ICC - Proven** | | | | |
| *ICC - Outside Ops - P* | | | | |
| RIB02074-8  Highmark Energy Operating, LLC | 2 | 85.00 | 85.00 | 0.31 |
| **Total ICC - Proven** | | | **85.00** | **0.31** |
| **Total Expenses for LEASE** | | | 2,035.01 | 7.25 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILL23 | 0.00287326 | 0.00356139 | 8.81 | 7.25 | 1.56 |

**LEASE: (WILL24)  Williamson Unit 10 CV   County: RUSK, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.50 | 1,103.41 /3.17 | Gas Sales: | 1,659.18 | 4.77 |
| | Wrk NRI: | 0.00287328 | | Production Tax - Gas: | 0.85- | 0.01- |
| | | | | Net Income: | 1,658.33 | 4.76 |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02074-6  Highmark Energy Operating, LLC | 2 | 2,568.90 | 2,568.90 | 9.15 |
| **Total Lease Operating Expense** | | | **2,568.90** | **9.15** |
| **ICC - Proven** | | | | |
| *ICC - Outside Ops - P* | | | | |
| RIB02074-6  Highmark Energy Operating, LLC | 2 | 85.00 | 85.00 | 0.30 |
| **Total ICC - Proven** | | | **85.00** | **0.30** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   668

**LEASE: (WILL24) Williamson Unit 10 CV   (Continued)**
**Expenses:   (Continued)**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Total Expenses for LEASE** | | | **2,653.90** | **9.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILL24 | 0.00287328 | 0.00356139 | 4.76 | 9.45 | 4.69- |

### LEASE: (WILL25)  Williamson Unit Well #15   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.50 | 793.19 /2.28 | Gas Sales: | 1,192.71 | 3.43 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 1,191.86 | 3.43 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB02074-11 | Highmark Energy Operating, LLC | 2 | 2,519.68 | 2,519.68 | 8.97 |
| | **Total Lease Operating Expense** | | | **2,519.68** | **8.97** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| RIB02074-11 | Highmark Energy Operating, LLC | 2 | 85.00 | 85.00 | 0.31 |
| | **Total ICC - Proven** | | | **85.00** | **0.31** |
| | **Total Expenses for LEASE** | | | **2,604.68** | **9.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILL25 | 0.00287326 | 0.00356139 | 3.43 | 9.28 | 5.85- |

### LEASE: (WILL26)  Williamson Unit Well #11   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.50 | 1,715.26 /4.93 | Gas Sales: | 2,579.23 | 7.41 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 1.70- | 0.00 |
| | | | | Net Income: | 2,577.53 | 7.41 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB02074-7 | Highmark Energy Operating, LLC | 2 | 2,482.88 | 2,482.88 | 8.84 |
| | **Total Lease Operating Expense** | | | **2,482.88** | **8.84** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| RIB02074-7 | Highmark Energy Operating, LLC | 2 | 85.00 | 85.00 | 0.31 |
| | **Total ICC - Proven** | | | **85.00** | **0.31** |
| | **Total Expenses for LEASE** | | | **2,567.88** | **9.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILL26 | 0.00287326 | 0.00356139 | 7.41 | 9.15 | 1.74- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   669

### LEASE: (WILL27)  Williamson Unit Well #13   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.50 | 1,878.72 /5.40 | Gas Sales: | 2,825.01 | 8.12 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.01- |
| | | | | Net Income: | 2,824.16 | 8.11 |

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|----------|---|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB02074-9  Highmark Energy Operating, LLC | | 2 | 2,482.88 | 2,482.88 | 8.84 |
| | **Total Lease Operating Expense** | | | | **2,482.88** | **8.84** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | RIB02074-9  Highmark Energy Operating, LLC | | 2 | 85.00 | 85.00 | 0.31 |
| | **Total ICC - Proven** | | | | **85.00** | **0.31** |
| | **Total Expenses for LEASE** | | | | **2,567.88** | **9.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **WILL27** | 0.00287326 | 0.00356139 | 8.11 | 9.15 | 1.04- |

### LEASE: (WILL28)  Williamson Unit Well #9   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.50 | 1,487.25 /4.27 | Gas Sales: | 2,236.36 | 6.42 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 2,235.51 | 6.42 |

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|----------|---|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB02074-5  Highmark Energy Operating, LLC | | 2 | 2,662.96 | 2,662.96 | 9.48 |
| | **Total Lease Operating Expense** | | | | **2,662.96** | **9.48** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | RIB02074-5  Highmark Energy Operating, LLC | | 2 | 85.00 | 85.00 | 0.31 |
| | **Total ICC - Proven** | | | | **85.00** | **0.31** |
| | **Total Expenses for LEASE** | | | | **2,747.96** | **9.79** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **WILL28** | 0.00287326 | 0.00356139 | 6.42 | 9.79 | 3.37- |

### LEASE: (WILL29)  Williamson Unit Well #14   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.50 | 982.28 /2.82 | Gas Sales: | 1,477.05 | 4.24 |
| | Wrk NRI: | 0.00287326 | | Net Income: | 1,477.05 | 4.24 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   670

## LEASE: (WILL29)  Williamson Unit Well #14   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB02074-10 | Highmark Energy Operating, LLC | 2 | 2,519.96 | 2,519.96 | 8.97 |
| | **Total Lease Operating Expense** | | | **2,519.96** | **8.97** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| RIB02074-10 | Highmark Energy Operating, LLC | 2 | 85.00 | 85.00 | 0.31 |
| | **Total ICC - Proven** | | | **85.00** | **0.31** |
| | **Total Expenses for LEASE** | | | 2,604.96 | 9.28 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WILL29 | 0.00287326 | 0.00356139 | | 4.24 | 9.28 | | 5.04- |


## LEASE: (WMME01)  W.M. Meekin   County: UNION, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:12.18 | 157.38 /1.15 | Oil Sales: | 1,917.43 | 13.98 |
| | Ovr NRI: | 0.00729152 | | Production Tax - Oil: | 87.40- | 0.63- |
| | | | | Net Income: | 1,830.03 | 13.35 |

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| WMME01 | 0.00729152 | | 13.35 | | | 13.35 |


## LEASE: (WMST01)  W.M. Stevens Estate #1   County: GREGG, TX

**API: 183-31083**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.79 | 369 /1.25 | Gas Sales: | 658.87 | 2.24 |
| | Ovr NRI: | 0.00339238 | | Production Tax - Gas: | 0.06 | 0.00 |
| | | | | Other Deducts - Gas: | 394.19- | 1.34- |
| | | | | Net Income: | 264.74 | 0.90 |
| 03/2020 | GAS | $/MCF:1.79 | 369 /2.49 | Gas Sales: | 658.87 | 4.45 |
| | Wrk NRI: | 0.00675962 | | Production Tax - Gas: | 0.84- | 0.00 |
| | | | | Other Deducts - Gas: | 395.16- | 2.67- |
| | | | | Net Income: | 262.87 | 1.78 |
| 03/2020 | PRD | $/BBL:5.63 | 22.39 /0.08 | Plant Products Sales: | 126.09 | 0.43 |
| | Ovr NRI: | 0.00339238 | | Production Tax - Plant: | 0.14- | 0.00 |
| | | | | Other Deducts - Plant: | 80.47- | 0.28- |
| | | | | Net Income: | 45.48 | 0.15 |
| 03/2020 | PRD | $/BBL:5.63 | 22.39 /0.15 | Plant Products Sales: | 126.09 | 0.85 |
| | Wrk NRI: | 0.00675962 | | Production Tax - Plant: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant: | 80.84- | 0.54- |
| | | | | Net Income: | 45.23 | 0.31 |
| | | | **Total Revenue for LEASE** | | | 3.14 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   671

## LEASE: (WMST01) W.M. Stevens Estate #1    (Continued)
API: 183-31083
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 109838-18 | Amplify Energy Operating, LLC | 2 | 2,410.78 | 2,410.78 | 21.68 |
| | **Total Lease Operating Expense** | | | **2,410.78** | **21.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| WMST01 | 0.00339238 | Override | 1.05 | 0.00 | 0.00 | 1.05 |
| | 0.00675962 | 0.00899436 | 0.00 | 2.09 | 21.68 | 19.59- |
| | Total Cash Flow | | 1.05 | 2.09 | 21.68 | 18.54- |

## LEASE: (WMST02) W.M. Stevens Estate #2    County: GREGG, TX
API: 183-31112
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 109838-19 | Amplify Energy Operating, LLC | 4 | 85.44 | 85.44 | 1.15 |
| | **Total Lease Operating Expense** | | | **85.44** | **1.15** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WMST02 | 0.01347355 | 1.15 | 1.15 |

## LEASE: (WOMA01) Womack-Herring #1    County: CHEROKEE, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:0.90 | 3,848 /23.96 | Gas Sales: | 3,469.54 | 21.61 |
| | Wrk NRI: | 0.00622695 | | Production Tax - Gas: | 147.29- | 0.92- |
| | | | | Net Income: | 3,322.25 | 20.69 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 061520-4 | J-O'B Operating Company | 1 | 3,924.04 | 3,924.04 | 30.27 |
| | **Total Lease Operating Expense** | | | **3,924.04** | **30.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WOMA01 | 0.00622695 | 0.00771521 | 20.69 | 30.27 | 9.58- |

## LEASE: (WOMA02) Womack-Herring #2    County: CHEROKEE, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 061520-5 | J-O'B Operating Company | 1 | 745.00 | 745.00 | 5.97 |
| | **Total Lease Operating Expense** | | | **745.00** | **5.97** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WOMA02 | 0.00801969 | 5.97 | 5.97 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   672

## LEASE: (WRCO01)  W R Cobb #1     County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | $/BBL:20.83 | 50.74 /0.74 | Oil Sales: | 1,057.02 | 15.41 |
|         | Ovr NRI: | 0.01458321 | | Production Tax - Oil: | 48.94- | 0.71- |
|         |      |           |              | Net Income: | 1,008.08 | 14.70 |
| 05/2020 | OIL | $/BBL:20.83 | 120.85 /1.76 | Oil Sales: | 2,517.55 | 36.71 |
|         | Ovr NRI: | 0.01458320 | | Production Tax - Oil: | 116.57- | 1.70- |
|         |      |           |              | Net Income: | 2,400.98 | 35.01 |

**Total Revenue for LEASE**                                      **49.71**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| WRCO01 | multiple | 49.71 | | | 49.71 |

## LEASE: (WTGL01)  W.T. Gleason    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | GAS | $/MCF:3.74 | 5.58 /0.00 | Gas Sales: | 20.87 | 0.00 |
|         | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 0.25- | 0.00 |
|         |      |           |              | Net Income: | 20.62 | 0.00 |
| 11/2018 | GAS | $/MCF:6.32 | 148.64-/0.02- | Gas Sales: | 939.92- | 0.11- |
|         | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1.91 | 0.00 |
|         |      |           |              | Net Income: | 938.01- | 0.11- |
| 11/2018 | GAS | $/MCF:7.04 | 116.34-/0.01- | Gas Sales: | 818.76- | 0.10- |
|         | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1.49 | 0.00 |
|         |      |           |              | Net Income: | 817.27- | 0.10- |
| 11/2018 | GAS | $/MCF:3.46 | 27.95 /0.00 | Gas Sales: | 96.78 | 0.01 |
|         | Roy NRI: | 0.00011718 | | Net Income: | 96.78 | 0.01 |
| 11/2018 | GAS | $/MCF:3.74 | 228.94 /0.03 | Gas Sales: | 855.12 | 0.10 |
|         | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 2.97- | 0.00 |
|         |      |           |              | Net Income: | 852.15 | 0.10 |
| 11/2018 | GAS | $/MCF:4.47 | 12,325.85-/1.44- | Gas Sales: | 55,047.80- | 6.45- |
|         | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1,170.47 | 0.14 |
|         |      |           |              | Net Income: | 53,877.33- | 6.31- |
| 11/2018 | GAS | $/MCF:4.65 | 9,754.16-/1.14- | Gas Sales: | 45,400.28- | 5.32- |
|         | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 926.70 | 0.11 |
|         |      |           |              | Net Income: | 44,473.58- | 5.21- |
| 11/2018 | GAS | $/MCF:3.47 | 2,359.93 /0.28 | Gas Sales: | 8,185.41 | 0.96 |
|         | Roy NRI: | 0.00011718 | | Net Income: | 8,185.41 | 0.96 |
| 11/2018 | GAS | $/MCF:3.74 | 19,925.57 /2.33 | Gas Sales: | 74,424.87 | 8.72 |
|         | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1,894.00- | 0.22- |
|         |      |           |              | Net Income: | 72,530.87 | 8.50 |
| 11/2018 | GAS | $/MCF:6.11 | 34.98-/0.00- | Gas Sales: | 213.58- | 0.03- |
|         | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 3.28 | 0.00 |
|         |      |           |              | Net Income: | 210.30- | 0.03- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   673

**LEASE: (WTGL01)  W.T. Gleason   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | GAS | $/MCF:6.85 | 26.76-/0.00- | Gas Sales: | 183.39- | 0.02- |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 2.52 | 0.00 |
| | | | | Net Income: | 180.87- | 0.02- |
| 11/2018 | GAS | $/MCF:3.73 | 58.40 /0.01 | Gas Sales: | 218.09 | 0.03 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 5.49- | 0.00 |
| | | | | Net Income: | 212.60 | 0.03 |
| 12/2018 | GAS | $/MCF:3.74 | 6.66-/0.00- | Gas Sales: | 24.93- | 0.00 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 0.48 | 0.00 |
| | | | | Net Income: | 24.45- | 0.00 |
| 12/2018 | GAS | $/MCF:4.62 | 5.30 /0.00 | Gas Sales: | 24.49 | 0.00 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 0.23- | 0.00 |
| | | | | Net Income: | 24.26 | 0.00 |
| 12/2018 | GAS | $/MCF:7.67 | 139.99-/0.02- | Gas Sales: | 1,074.31- | 0.13- |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1.83 | 0.00 |
| | | | | Net Income: | 1,072.48- | 0.13- |
| 12/2018 | GAS | $/MCF:4.24 | 12.43 /0.00 | Gas Sales: | 52.72 | 0.01 |
| | Roy NRI: | 0.00011718 | | Net Income: | 52.72 | 0.01 |
| 12/2018 | GAS | $/MCF:4.62 | 98.10 /0.01 | Gas Sales: | 453.41 | 0.05 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1.27- | 0.00 |
| | | | | Net Income: | 452.14 | 0.05 |
| 12/2018 | GAS | $/MCF:4.94 | 23,689.47-/2.78- | Gas Sales: | 117,051.27- | 13.72- |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 2,282.42 | 0.27 |
| | | | | Net Income: | 114,768.85- | 13.45- |
| 12/2018 | GAS | $/MCF:4.29 | 2,475.10 /0.29 | Gas Sales: | 10,613.74 | 1.24 |
| | Roy NRI: | 0.00011718 | | Net Income: | 10,613.74 | 1.24 |
| 12/2018 | GAS | $/MCF:4.62 | 20,154.03 /2.36 | Gas Sales: | 93,173.35 | 10.92 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1,946.14- | 0.23- |
| | | | | Net Income: | 91,227.21 | 10.69 |
| 12/2018 | GAS | $/MCF:6.99 | 36.33-/0.00- | Gas Sales: | 253.77- | 0.03- |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 2.66 | 0.00 |
| | | | | Net Income: | 251.11- | 0.03- |
| 12/2018 | GAS | $/MCF:4.63 | 29.74 /0.00 | Gas Sales: | 137.61 | 0.02 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 2.18- | 0.00 |
| | | | | Net Income: | 135.43 | 0.02 |
| 10/2019 | GAS | $/MCF:1.77 | 200.61 /0.02 | Gas Sales: | 354.12 | 0.04 |
| | Roy NRI: | 0.00011718 | | Net Income: | 354.12 | 0.04 |
| 10/2019 | GAS | $/MCF:1.77 | 359.13-/0.04- | Gas Sales: | 633.99- | 0.07- |
| | Roy NRI: | 0.00011718 | | Net Income: | 633.99- | 0.07- |
| 10/2019 | GAS | $/MCF:2.00 | 8,880.55-/1.04- | Gas Sales: | 17,727.72- | 2.08- |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 940.74 | 0.11 |
| | | | | Other Deducts - Gas: | 463.59 | 0.05 |
| | | | | Net Income: | 16,323.39- | 1.92- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   674

**LEASE: (WTGL01)  W.T. Gleason   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | GAS | $/MCF:2.04 | 6,574.12 /0.77 | Gas Sales: | 13,380.52 | 1.57 |
|  | Roy NRI | 0.00011718 |  | Production Tax - Gas: | 699.04- | 0.08- |
|  |  |  |  | Other Deducts - Gas: | 454.48- | 0.06- |
|  |  |  |  | Net Income: | 12,227.00 | 1.43 |
| 10/2019 | GAS | $/MCF:2.00 | 36.45-/0.00- | Gas Sales: | 72.81- | 0.01- |
|  | Roy NRI | 0.00011718 |  | Production Tax - Gas: | 2.89 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1.50 | 0.00 |
|  |  |  |  | Net Income: | 68.42- | 0.01- |
| 10/2019 | GAS | $/MCF:2.37 | 19.16 /0.00 | Gas Sales: | 45.36 | 0.01 |
|  | Roy NRI | 0.00011718 |  | Production Tax - Gas: | 1.50- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1.47- | 0.00 |
|  |  |  |  | Net Income: | 42.39 | 0.01 |
| 11/2019 | GAS | $/MCF:2.13 | 452.62 /0.05 | Gas Sales: | 965.93 | 0.11 |
|  | Roy NRI | 0.00011718 |  | Net Income: | 965.93 | 0.11 |
| 11/2019 | GAS | $/MCF:2.13 | 269.28-/0.03- | Gas Sales: | 574.69- | 0.07- |
|  | Roy NRI | 0.00011718 |  | Net Income: | 574.69- | 0.07- |
| 11/2019 | GAS | $/MCF:2.38 | 8,406.68-/0.99- | Gas Sales: | 20,041.57- | 2.35- |
|  | Roy NRI | 0.00011718 |  | Production Tax - Gas: | 896.59 | 0.11 |
|  |  |  |  | Other Deducts - Gas: | 411.82 | 0.04 |
|  |  |  |  | Net Income: | 18,733.16- | 2.20- |
| 11/2019 | GAS | $/MCF:2.53 | 6,290.73 /0.74 | Gas Sales: | 15,904.81 | 1.86 |
|  | Roy NRI | 0.00011718 |  | Production Tax - Gas: | 673.25- | 0.08- |
|  |  |  |  | Other Deducts - Gas: | 430.73- | 0.05- |
|  |  |  |  | Net Income: | 14,800.83 | 1.73 |
| 11/2019 | GAS | $/MCF:2.38 | 32.18-/0.00- | Gas Sales: | 76.71- | 0.01- |
|  | Roy NRI | 0.00011718 |  | Production Tax - Gas: | 2.31 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1.27 | 0.00 |
|  |  |  |  | Net Income: | 73.13- | 0.01- |
| 11/2019 | GAS | $/MCF:2.96 | 17.61 /0.00 | Gas Sales: | 52.09 | 0.01 |
|  | Roy NRI | 0.00011718 |  | Production Tax - Gas: | 1.26- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1.32- | 0.00 |
|  |  |  |  | Net Income: | 49.51 | 0.01 |
| 04/2020 | GAS | $/MCF:1.60 | 21.03 /0.00 | Gas Sales: | 33.58 | 0.00 |
|  | Roy NRI | 0.00011718 |  | Net Income: | 33.58 | 0.00 |
| 04/2020 | GAS | $/MCF:1.66 | 153.15 /0.02 | Gas Sales: | 253.66 | 0.03 |
|  | Roy NRI | 0.00011718 |  | Production Tax - Gas: | 1.99- | 0.00 |
|  |  |  |  | Net Income: | 251.67 | 0.03 |
| 04/2020 | GAS | $/MCF:1.60 | 2,401.80 /0.28 | Gas Sales: | 3,832.55 | 0.45 |
|  | Roy NRI | 0.00011718 |  | Net Income: | 3,832.55 | 0.45 |
| 04/2020 | GAS | $/MCF:1.66 | 18,709.38 /2.19 | Gas Sales: | 30,990.14 | 3.63 |
|  | Roy NRI | 0.00011718 |  | Production Tax - Gas: | 1,827.97- | 0.21- |
|  |  |  |  | Net Income: | 29,162.17 | 3.42 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   675

**LEASE: (WTGL01)  W.T. Gleason   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.66 | 26.61 /0.00 | Gas Sales: | 44.07 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 2.30- | 0.00 |
| | | | | Net Income: | 41.77 | 0.01 |
| 11/2018 | PRG | $/GAL:0.94 | 1,211.25 /0.14 | Plant Products - Gals - Sales: | 1,138.13 | 0.13 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 0.99- | 0.01 |
| | | | | Net Income: | 1,137.14 | 0.14 |
| 11/2018 | PRG | $/GAL:0.95 | 336.05-/0.04- | Plant Products - Gals - Sales: | 319.19- | 0.04- |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 0.25 | 0.00 |
| | | | | Net Income: | 318.94- | 0.04- |
| 11/2018 | PRG | $/GAL:1.16 | 260.23 /0.03 | Plant Products - Gals - Sales: | 301.47 | 0.04 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 37.69- | 0.01- |
| | | | | Net Income: | 263.78 | 0.03 |
| 11/2018 | PRG | $/GAL:0.97 | 40,314.22 /4.72 | Plant Products - Gals - Sales: | 39,222.02 | 4.60 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 509.20- | 0.06- |
| | | | | Net Income: | 38,712.82 | 4.54 |
| 11/2018 | PRG | $/GAL:1.00 | 11,271.63-/1.32- | Plant Products - Gals - Sales: | 11,236.60- | 1.31- |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 197.60 | 0.02 |
| | | | | Net Income: | 11,039.00- | 1.29- |
| 11/2018 | PRG | $/GAL:1.16 | 9,861.39 /1.16 | Plant Products - Gals - Sales: | 11,439.98 | 1.34 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 1,412.10- | 0.16- |
| | | | | Net Income: | 10,027.88 | 1.18 |
| 11/2018 | PRG | $/GAL:1.30 | 110.24-/0.01- | Plant Products - Gals - Sales: | 143.76- | 0.02- |
| | Roy NRI: | 0.00011718 | | Net Income: | 143.76- | 0.02- |
| 11/2018 | PRG | $/GAL:0.91 | 345.33 /0.04 | Plant Products - Gals - Sales: | 313.27 | 0.04 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 1.78- | 0.01- |
| | | | | Net Income: | 311.49 | 0.03 |
| 11/2018 | PRG | $/GAL:0.92 | 95.79-/0.01- | Plant Products - Gals - Sales: | 88.48- | 0.01- |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 0.35 | 0.00 |
| | | | | Net Income: | 88.13- | 0.01- |
| 11/2018 | PRG | $/GAL:1.16 | 53.02 /0.01 | Plant Products - Gals - Sales: | 61.44 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 7.69- | 0.00 |
| | | | | Net Income: | 53.75 | 0.01 |
| 12/2018 | PRG | $/GAL:0.83 | 625.85 /0.07 | Plant Products - Gals - Sales: | 519.69 | 0.06 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 0.44- | 0.00 |
| | | | | Net Income: | 519.25 | 0.06 |
| 12/2018 | PRG | $/GAL:0.97 | 211.72 /0.02 | Plant Products - Gals - Sales: | 206.30 | 0.02 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 25.79- | 0.00 |
| | | | | Net Income: | 180.51 | 0.02 |
| 12/2018 | PRG | $/GAL:0.85 | 40,784.41 /4.78 | Plant Products - Gals - Sales: | 34,587.95 | 4.05 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 365.96- | 0.04- |
| | | | | Net Income: | 34,221.99 | 4.01 |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   676

**LEASE: (WTGL01)  W.T. Gleason   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2018 | PRG<br>Roy NRI | $/GAL:0.64<br>0.00011718 | 1,298.79-/0.15- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 837.27-<br>3.63<br>833.64- | 0.10-<br>0.00<br>0.10- |
| 12/2018 | PRG<br>Roy NRI | $/GAL:0.97<br>0.00011718 | 14,811.70 /1.74 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 14,432.23<br>1,804.12-<br>12,628.11 | 1.69<br>0.21-<br>1.48 |
| 12/2018 | PRG<br>Roy NRI | $/GAL:0.80<br>0.00011718 | 174.34 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 139.94<br>0.72-<br>139.22 | 0.02<br>0.00<br>0.02 |
| 12/2018 | PRG<br>Roy NRI | $/GAL:0.97<br>0.00011718 | 39.12 /0.00 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 38.13<br>4.78-<br>33.35 | 0.01<br>0.00<br>0.01 |
| 10/2019 | PRG<br>Roy NRI | $/GAL:0.47<br>0.00011718 | 9,051.77 /1.06 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 4,287.74<br>33.60-<br>4,254.14 | 0.50<br>0.00<br>0.50 |
| 10/2019 | PRG<br>Roy NRI | $/GAL:1.24<br>0.00011718 | 2,429.22 /0.28 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 3,013.70<br>376.74-<br>2,636.96 | 0.35<br>0.04-<br>0.31 |
| 10/2019 | PRG<br>Roy NRI | $/GAL:1.30<br>0.00011718 | 260.81-/0.03- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 340.10-<br>42.53<br>297.57- | 0.04-<br>0.01<br>0.03- |
| 10/2019 | PRG<br>Roy NRI | $/GAL:1.23<br>0.00011718 | 11.45 /0.00 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 14.11<br>1.76-<br>12.35 | 0.00<br>0.00<br>0.00 |
| 11/2019 | PRG<br>Roy NRI | $/GAL:0.52<br>0.00011718 | 7,928.02 /0.93 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 4,103.63<br>29.97-<br>4,073.66 | 0.48<br>0.00<br>0.48 |
| 11/2019 | PRG<br>Roy NRI | $/GAL:1.31<br>0.00011718 | 4,133.32 /0.48 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 5,403.73<br>675.49-<br>4,728.24 | 0.63<br>0.07-<br>0.56 |
| 11/2019 | PRG<br>Roy NRI | $/GAL:1.30<br>0.00011718 | 4,134.05-/0.48- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 5,391.09-<br>673.88<br>4,717.21- | 0.63-<br>0.08<br>0.55- |
| 04/2020 | PRG<br>Roy NRI | $/GAL:0.34<br>0.00011718 | 493.42 /0.06 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 166.77<br>0.47-<br>166.30 | 0.02<br>0.00<br>0.02 |
| 04/2020 | PRG<br>Roy NRI | $/GAL:0.25<br>0.00011718 | 283.11 /0.03 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 71.66<br>8.97-<br>62.69 | 0.01<br>0.00<br>0.01 |
| 04/2020 | PRG<br>Roy NRI | $/GAL:0.34<br>0.00011718 | 25,675.17 /3.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 8,722.12<br>308.66-<br>8,413.46 | 1.02<br>0.04-<br>0.98 |

MSTrust_001354

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   677 |

## LEASE: (WTGL01)  W.T. Gleason    (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRG | $/GAL:0.25 | 15,142.66 /1.77 | Plant Products - Gals - Sales: | 3,832.84 | 0.45 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 479.14- | 0.06- |
| | | | | Net Income: | 3,353.70 | 0.39 |

**Total Revenue for LEASE** — **11.92**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| WTGL01 | 0.00011718 | 11.92 | | | | 11.92 |

## LEASE: (YARB02)  Yarbrough #3-4-5    County: OUACHITA, AR
### Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 053120-3  Blackbird Company | 2 | 327.32- | 327.32- | 4.33- |
| | **Total Lease Operating Expense** | | | 327.32- | 4.33- |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| YARB02 | 0.01324355 | | 4.33- | 4.33- |

## LEASE: (YOUN01)  Young L #1    Parish: LINCOLN, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.62 | 1,751 /2.72 | Gas Sales: | 2,837.39 | 4.40 |
| | Wrk NRI: | 0.00155148 | | Production Tax - Gas: | 29.47- | 0.04- |
| | | | | Other Deducts - Gas: | 247.12- | 0.39- |
| | | | | Net Income: | 2,560.80 | 3.97 |
| 04/2020 | PRG | $/GAL:0.17 | 4,821.31 /7.48 | Plant Products - Gals - Sales: | 837.73 | 1.30 |
| | Wrk NRI: | 0.00155148 | | Other Deducts - Plant - Gals: | 225.59- | 0.35- |
| | | | | Net Income: | 612.14 | 0.95 |

**Total Revenue for LEASE** — **4.92**

### Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 0018959-200  Nadel & Gussman - Jetta Operating Co | 2 | 2,993.34 | 2,993.34 | 6.19 |
| | **Total Lease Operating Expense** | | | 2,993.34 | 6.19 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| YOUN01 | 0.00155148 | 0.00206865 | 4.92 | 6.19 | 1.27- |

## LEASE: (YOUN03)  Youngblood #1-D Alt.    Parish: BIENVILLE, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.37 | 2,060 /13.25 | Gas Sales: | 2,824.57 | 18.17 |
| | Wrk NRI: | 0.00643307 | | Production Tax - Gas: | 263.68- | 1.70- |
| | | | | Net Income: | 2,560.89 | 16.47 |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    678

## LEASE: (YOUN03)  Youngblood #1-D Alt.    (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20051701550 | Xtreme Energy Company | 3 | 1,524.21 | 1,524.21 | 13.07 |
| | **Total Lease Operating Expense** | | | **1,524.21** | **13.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| YOUN03 | 0.00643307 | 0.00857764 | | 16.47 | 13.07 | | 3.40 |

## LEASE: (ZORR01)  Zorro 27-34-26-35 LL    County: MC KENZIE, ND
**API: 3305305156**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200501302 | QEP Energy Company | 3 | 5,244.50 | 5,244.50 | 0.06 |
| | **Total Lease Operating Expense** | | | **5,244.50** | **0.06** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20200501302 | QEP Energy Company | 3 | 945.00 | 945.00 | 0.02 |
| | **Total ICC - Proven** | | | **945.00** | **0.02** |
| | **Total Expenses for LEASE** | | | **6,189.50** | **0.08** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| ZORR01 | 0.00001218 | | 0.08 | 0.08 |

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA 71101
(318)227-8668

# *Settlement Statement*

Maren Silberstein Revocable Trust
3463 Locke Lane
Houston, TX 77027

Account: JUD

Date: 07/31/2020

## Summary by LEASE:

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| | Unpaid Previous Balance | | | 42,905.86 | |
| 1BKE01 | B&K Exploration LLC #1 | | 31.82 | 31.82 | |
| 1DIC01 | Bickham Dickson #1 | 256.03 | 317.66 | 61.63 | |
| 1FAV01 | John T. Favell etal #1 | | 116.78 | 116.78 | |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 48.87 | 48.87 | |
| 1KEY02 | Albert Key etal #1 | | 106.97 | 106.97 | |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 | |
| 1STA03 | Starcke C-1 | | 139.19 | 139.19 | |
| 1SUN01 | Sun # R-1 | | 3.28 | 3.28 | |
| 1TAY01 | Taylor #1 | | 7.40 | 7.40 | |
| 1TEL01 | Teledyne #1 | | 1.46 | 1.46 | |
| 1VIC03 | Vickers #1 | 178.32 | 34.68 | (143.64) | |
| 1WAR01 | Hilliard Warren #1 | | 4.70 | 4.70 | |
| 1WIG01 | Wiggins #1; GR RA SUD | 524.18 | 94.51 | (429.67) | |
| 1WIL01 | Willamette 21-1; CV RA SUA | 109.61 | 214.87 | 105.26 | |
| 1WIL07 | GC Williams #4 | 76.57 | 94.02 | 17.45 | |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 43.33 | | (43.33) | |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 13.07 | | (13.07) | |
| 2BRO01 | J. Brown Heirs #1 | 63.75 | 81.68 | 17.93 | |
| 2CRE01 | Credit Shelter 22-8 #1 | | 35.77 | 35.77 | |
| 2DAV01 | S L Davis #3 | 138.96 | 85.83 | (53.13) | |
| 2DAV05 | SL Davis #4 | 99.37 | 40.77 | (58.60) | |
| 2DAV11 | S L Davis #5 | 120.13 | 58.09 | (62.04) | |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 12.56 | | (12.56) | |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 4.60 | | (4.60) | |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 1.45 | | (1.45) | |
| 2HAR08 | Hartman 35-13-25 1H | 5.89 | 2.37 | (3.52) | |
| 2HAY03 | Override: Haynesville Mercantile #3 | 1.66 | | (1.66) | |
| 2HAY03 | Haynesville Mercantile #3 | 51.30 | 89.09 | 37.79 | |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 1.32 | | (1.32) | |
| 2ROG02 | Rogers 28-5 #1 | | 215.31 | 215.31 | |
| 2SOL01 | Solomon 28-12 #1 | | 1.25 | 1.25 | |
| ABNE01 | Royalty: Abney R K B HV Unit 1H | 50.87 | | (50.87) | |

MSTrust_001357

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| ABNE02 | Royalty: Abney R K B HV Unit 2H | 46.80 | | (46.80) |
| ABNE03 | Royalty: Abney R K B HV Unit 3H | 87.54 | | (87.54) |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 6.38 | | (6.38) |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 19.15 | | (19.15) |
| ALEX01 | Alexander Unit 1 #6 | 6.03 | 10.30 | 4.27 |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | | 23.10 | 23.10 |
| ALMO01 | Override: Almond-Hook #1 | 0.29 | | (0.29) |
| ALMO01 | Almond-Hook #1 | 12.68 | 51.85 | 39.17 |
| ANDE01 | Anderson Gu | 0.36 | 10.95 | 10.59 |
| ANTH01 | Anthony | | 38.85 | 38.85 |
| BADL01 | Royalty: Badlands 21-15H | 0.06 | | (0.06) |
| BADL01 | Badlands 21-15H | 0.31 | 1.34 | 1.03 |
| BADL02 | Royalty: Badlands 21-15 MBH | 0.32 | | (0.32) |
| BADL02 | Badlands 21-15 MBH | 1.65 | 0.44 | (1.21) |
| BADL03 | Royalty: Badlands 31-15 TFH | 0.26 | | (0.26) |
| BADL03 | Badlands 31-15 TFH | 1.34 | 0.89 | (0.45) |
| BADL04 | Royalty: Badlands 31-15 MBH | 0.05 | | (0.05) |
| BADL04 | Badlands 31-15 MBH | 0.23 | 0.58 | 0.35 |
| BADL05 | Royalty: Badlands 11-15 TFH | 1.52 | | (1.52) |
| BADL05 | Badlands 11-15 TFH | | 1.69 | 1.69 |
| BADL06 | Royalty: Badlands 41-15 TFH | 0.48 | | (0.48) |
| BADL06 | Badlands 41-15 TFH | 2.37 | 1.01 | (1.36) |
| BADL07 | Royalty: Badlands 41-15 MBH | 0.35 | | (0.35) |
| BADL07 | Badlands 41-15 MBH | 1.71 | 0.65 | (1.06) |
| BADL08 | Royalty: Badlands 21-15 TFH | 0.36 | | (0.36) |
| BADL08 | Badlands 21-15 TFH | 1.82 | 0.83 | (0.99) |
| BART02 | Override: Barton H.P. 1 | 0.01 | | (0.01) |
| BAXT01 | Royalty: Baxter 10 1-Alt; LCV RA SUTT | 0.02 | | (0.02) |
| BBBU01 | Royalty: BB-Budahn-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 H | 1.35 | | (1.35) |
| BBCL01 | Royalty: BB Charlie Loomer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 | 2.93 | | (2.93) |
| BBCL02 | Royalty: BB Charlie Loomer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 | 2.86 | | (2.86) |
| BBCL03 | Royalty: BB Charlie Loomer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 | 1.76 | | (1.76) |
| BBCL04 | Royalty: BB Charlie Loomer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 | 1.48 | | (1.48) |
| BBCL05 | Royalty: BB Charlie Loomer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 | 1.32 | | (1.32) |
| BBCL06 | Royalty: BB Charlie Loomer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 | 1.57 | | (1.57) |
| BBCL07 | Royalty: BB CharlieLoomer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H | 0.48 | | (0.48) |
| BBSL01 | BB-S Loomer LW 15-95-0817 H-1 | 0.35 | | (0.35) |
| BEAD01 | Bear Den 24-13H #2 | 5.10 | 4.21 | (0.89) |
| BEAL02 | Beall, R #2 | 1.91 | 2.75 | 0.84 |
| BEAL03 | Beall, R #4 | 1.48 | 2.76 | 1.28 |
| BEAL05 | Beall #5 | 1.27 | 2.69 | 1.42 |
| BECK02 | Override: Beckworth1,2,3,4,5T,10,11 | 2.63 | | (2.63) |
| BECK04 | Override: Beckworth 7 | 0.26 | | (0.26) |
| BECK05 | Override: Beckworth 9L | 0.30 | | (0.30) |
| BECK08 | Override: Beckworth #12 | 15.48 | | (15.48) |
| BECK09 | Override: Beckworth #13 | 0.69 | | (0.69) |
| BECK10 | Override: Beckworth #14 | 2.32 | | (2.32) |
| BECK11 | Override: Beckworth #15 | 0.89 | | (0.89) |
| BECK12 | Override: Beckworth #17 | 2.71 | | (2.71) |
| BECK13 | Override: Beckworth #16 | 1.68 | | (1.68) |
| BENM02 | Royalty: Benjamin Minerals 10-3 | 0.23 | | (0.23) |

MSTrust_001358

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------:|---------:|--------:|---|
| BENM03 | Royalty: Benjamin Minerals 10 #2 | 0.07 | | (0.07) | |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 0.52 | | (0.52) | |
| BLAM02 | Override: Blackstone Minerals 35H #2 | 1.82 | | (1.82) | |
| BLAM02 | Blackstone Minerals 35H #2 | 27.11 | 53.12 | 26.01 | |
| BLAM03 | Override: Blackstone Minerals 35-26 HC # | 15.10 | | (15.10) | |
| BLAN01 | Blanche 14-36 H | 2.82 | 2.77 | (0.05) | |
| BMSM02 | B M Smith #3 | | 85.08 | 85.08 | |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 0.28 | | (0.28) | |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 0.25 | | (0.25) | |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.14 | 0.03 | (0.11) | |
| BOGG03 | Boggs 29-32-30-31 THD | 0.13 | 0.04 | (0.09) | |
| BOGG04 | Boggs 2-29-32 T2HD | 0.02 | | (0.02) | |
| BOGG06 | Boggs 3-29-32 T2HD | 0.02 | | (0.02) | |
| BOND01 | Bond No. 1, R.L. | | 274.32 | 274.32 | |
| BORD03 | Borders-Smith #3-2A | | 10.21 | 10.21 | |
| BORD04 | Borders-Smith Unit 3 #3 | 23.11 | 8.39 | (14.72) | |
| BORD05 | Borders-Smith Unit 3 #4 | 2.54 | 5.98 | 3.44 | |
| BORD06 | Borders-Smith #3-1A | | 14.02 | 14.02 | |
| BOYC01 | Boyce #1 | 66.79 | 17.87 | (48.92) | |
| BRED01 | Breedlove 36H -1;HA RA SUL | | 66.07 | 66.07 | |
| BRED02 | Breedlove 25H-1; HA RA SUJ | | 4.89 | 4.89 | |
| BROW04 | Brown A2 | | 12.14 | 12.14 | |
| BROW08 | Brown A-3 | | 18.16 | 18.16 | |
| CALH01 | Calhoun Cadeville Unit | | 22.54 | 22.54 | |
| CAMP01 | Campbell No. B-1 | | 24.45 | 24.45 | |
| CAMP05 | Royalty: Campbell Estate Et Al | 0.03 | | (0.03) | |
| CANT01 | Canterbury #1; HOSS B RB SUA | 12.81 | 31.35 | 18.54 | |
| CARR02 | Carr 3-A | 1.88 | 1.17 | (0.71) | |
| CART01 | Carthage Gas Unit #13-10 | 40.75 | 2.99 | (37.76) | |
| CART08 | Carthage GU #13-13,14,15,16,17 | 92.70 | 8.14 | (84.56) | |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 0.19 | 5.31 | 5.12 | |
| CART13 | Carthage Gas Unit #13-3 | 18.53 | 2.77 | (15.76) | |
| CART14 | Carthage Gas Unit #13-6 | | 2.74 | 2.74 | |
| CART16 | Carthage Gas Unit #13-8 | 22.81 | 2.87 | (19.94) | |
| CART25 | Carthage 13-6 APO | 11.46 | | (11.46) | |
| CART48 | Carthage Gas Unit #13-12 | 7.84 | 3.04 | (4.80) | |
| CBCO01 | Royalty: C.B. Cockerham #3 & #6 | 12.29 | | (12.29) | |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 292.74 | 292.74 | |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.04 | | (0.04) | |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.19 | | (0.19) | |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.03 | | (0.03) | |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.26 | | (0.26) | |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 4.75 | | (4.75) | |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 2.10 | | (2.10) | |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 9.35 | | (9.35) | |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.12 | | (0.12) | |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.01 | | (0.01) | |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 41.66 | | (41.66) | |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 4.33 | | (4.33) | |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 0.89 | | (0.89) | |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 9.05 | | (9.05) | |

MSTrust_001359

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.14 | | (0.14) | |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 11.71 | | (11.71) | |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 12.97 | | (12.97) | |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 11.48 | | (11.48) | |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 1.42 | | (1.42) | |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 14.66 | | (14.66) | |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 1.68 | | (1.68) | |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.04 | | (0.04) | |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.06) | | 0.06 | |
| CLAY03 | Clayton Franks #1 (Sec 21) | | 827.56 | 827.56 | |
| CLAY05 | Clayton Franks #4 | 34.99 | 99.08 | 64.09 | |
| COLV03 | Royalty: WA Colvin et al #1 | 0.08 | | (0.08) | |
| COOK02 | Cooke, J W #2 | | 0.02 | 0.02 | |
| COOK03 | Cooke, J W #3 | 15.68 | 24.33 | 8.65 | |
| COOK05 | Cooke, J W #5 | 14.86 | 28.32 | 13.46 | |
| CORB03 | West Corbin 19 Fed #1 | | 1,066.36 | 1,066.36 | |
| COTT01 | Cottle Reeves 1-1 | 0.09 | | (0.09) | |
| COTT09 | Cottle Reeves 1-4 | | 0.12 | 0.12 | |
| COTT10 | Cottle Reeves 1-5 | 2.87 | | (2.87) | |
| COTT11 | Cottle-Reeves 1-3H | 2.00 | 16.78 | 14.78 | |
| CRAT01 | Royalty: Craterlands 11-14 TFH | 0.87 | | (0.87) | |
| CRAT01 | Craterlands 11-14 TFH | | 0.36 | 0.36 | |
| CUMM01 | Cummins Estate #1 & #4 | | 18.17 | 18.17 | |
| CUMM02 | Cummins Estate #2 & #3 | | 18.17 | 18.17 | |
| CVUB01 | CVU Bodcaw Sand | | 3.10 | 3.10 | |
| CVUD01 | CVU Davis Sand | | 1.54 | 1.54 | |
| CVUG01 | CVU Gray et al Sand | | 13.33 | 13.33 | |
| DANZ01 | Danzinger #1 | | 24.80 | 24.80 | |
| DAVI02 | Davis Bros. Lbr C1 | | 3.33 | 3.33 | |
| DAVJ01 | Override: Jackson Davis Jr 35-26 HC #1 | 8.89 | | (8.89) | |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | 149.09 | 37.48 | (111.61) | |
| DAVJ02 | Override: Jackson Davis Jr 35H #1-Alt | 10.99 | | (10.99) | |
| DEAS01 | Deason #1 | | 125.83 | 125.83 | |
| DEMM01 | Demmon 34H #1 | 120.69 | | (120.69) | |
| DENM01 | Denmon #1 | 35.16 | 8.43 | (26.73) | |
| DISO01 | Royalty: Dicuss Oil Corp 15 1-Alt | 0.15 | | (0.15) | |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 0.91 | | (0.91) | |
| DORT01 | Dorton 11 #1 Alt, CV RA SUC | | 0.72 | 0.72 | |
| DREW03 | Override: Drewett 1-23 | 0.95 | | (0.95) | |
| DROK01 | Droke #1 aka PBSU #3 | 143.94 | | (143.94) | |
| DUNA01 | Dunaway 23 #1 | | 54.21 | 54.21 | |
| DUNN01 | Dunn #1, A.W. | | 0.29 | 0.29 | |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | 15.22 | 2.62 | (12.60) | |
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | 9.36 | 2.08 | (7.28) | |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | 10.78 | 2.76 | (8.02) | |
| ELLE01 | Ellen Graham #4 | | 50.68 | 50.68 | |
| ELLE04 | Ellen Graham #1 | | 3.42 | 3.42 | |
| ELLI01 | Ellis Estate Gas Unit #1 | | (0.04) | (0.04) | |
| ELLI02 | Ellis Estate A #5 | 10.15 | 8.37 | (1.78) | |
| ELLI03 | Ellis Estate A #6 | 2.78 | 5.16 | 2.38 | |
| ELLI04 | Ellis Estate A #7 | 6.14 | 6.71 | 0.57 | |

| From: | Sklarco, LLC | | | |
|---|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | | |

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| ELLI05 | Ellis Estate A #8 | | 5.27 | 5.27 |
| ELLI06 | Ellis Estate A | 16.72 | 14.14 | (2.58) |
| ELLI10 | Ellis Estate A4 | | 7.06 | 7.06 |
| EMMO01 | Emma Owner 23-14HA | | 1.22 | 1.22 |
| EUCU03 | Royalty: East Eucutta FU C02 | 9.00 | | (9.00) |
| EVAB01 | Override: Eva Bennett | 2.74 | | (2.74) |
| EVAN04 | Evans No J-1 | 13.23 | 21.00 | 7.77 |
| FAI131 | Fairway J L Unit 555 | 6.25 | | (6.25) |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 5.40 | | (5.40) |
| FAI133 | Fairway J L Unit 655 | 6.57 | | (6.57) |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 0.67 | | (0.67) |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | 0.87 | | (0.87) |
| FAIR03 | Fairway Gas Plant (REVENUE) | 18.04 | | (18.04) |
| FAIR04 | Fairway Gas Plant | | 28.08 | 28.08 |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 6.46 | | (6.46) |
| FANN01 | Override: Fannie Lee Chandler | 31.51 | | (31.51) |
| FANN02 | Royalty: Fannie Watson | 0.01 | | (0.01) |
| FATB01 | Override: SN3 FATB 3HH | 69.98 | | (69.98) |
| FED002 | Shugart West 19 Fed #2 | | 205.49 | 205.49 |
| FED003 | Shugart West 19 Fed #3 | | 5.68 | 5.68 |
| FED004 | Shugart West 19 Fed #4 | | 45.20 | 45.20 |
| FED005 | Shugart West 29 Fed #1 | | 359.58 | 359.58 |
| FED006 | Shugart West 29 Fed #2 | 15.76 | | (15.76) |
| FED007 | Shugart West 29 Fed #3 | 20.24 | | (20.24) |
| FED010 | Shugart West 30 Fed #1 | 0.01 | | (0.01) |
| FED012 | Shugart West 30 Fed #3 | 0.01 | 113.48 | 113.47 |
| FED013 | Shugart West 30 Fed #4 | 0.02 | | (0.02) |
| FED017 | West Shugart 31 Fed #1H | 40.19 | 27.95 | (12.24) |
| FED018 | West Shugart 31 Fed #5H | 24.88 | 32.27 | 7.39 |
| FEDE02 | Fedeler 1-33H | (0.14) | 1.50 | 1.64 |
| FISH01 | Override: Fisher Duncan #1 | 1.89 | | (1.89) |
| FISH01 | Fisher Duncan #1 | | 0.97 | 0.97 |
| FISH02 | Override: Fisher Duncan #2 (Questar) | 0.85 | | (0.85) |
| FISH03 | Fisher Oil Unit (Dorfman) | 15.35 | 210.23 | 194.88 |
| FOST03 | Override: Foster #1 (Torch) | 20.56 | | (20.56) |
| FOST04 | Override: Foster #2 (Torch) | 4.44 | | (4.44) |
| FRAN01 | Francis Wells #1, #2 & #3 | 55.78 | 86.16 | 30.38 |
| FRAN04 | Franks, Clayton #5 | 27.10 | 49.95 | 22.85 |
| FRAN06 | Franks, Clayton #6 | 0.45 | 120.29 | 119.84 |
| FRAN07 | Franks, Clayton #7 | | 37.32 | 37.32 |
| FROS01 | HB Frost Unit #11H | 11.03 | 5.48 | (5.55) |
| GAIN01 | Gainer-Schumann Unit #1 | | 30.19 | 30.19 |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 0.47 | | (0.47) |
| GLAD02 | Override: Gladewater Gas Unit | 0.37 | | (0.37) |
| GOLD02 | Royalty: Goldsmith, J.B. | 1.92 | | (1.92) |
| GOLD04 | Royalty: Goldsmith-Watson | 0.01 | | (0.01) |
| GRAH01 | Graham A-1 | | 74.44 | 74.44 |
| GRAH03 | Graham A-3 | | 8.15 | 8.15 |
| GRAY03 | Grayson #2 & #3 | | 1.32 | 1.32 |
| GRAY04 | Grayson #1 & #4 | 65.73 | 15.93 | (49.80) |
| GREE01 | Royalty: Greenwood Rodessa | 1.63 | | (1.63) |

MSTrust_001361

| From: | Sklarco, LLC | | | |
|---|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | | |

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| GRIZ01 | Royalty: Grizzly 24-13 HA | (0.01) | | 0.01 |
| GRIZ01 | Grizzly 24-13 HA | (0.07) | 1.73 | 1.80 |
| GRIZ02 | Royalty: Grizzly 24-13 HW | (0.01) | | 0.01 |
| GRIZ02 | Grizzly 24-13 HW | (0.08) | 1.74 | 1.82 |
| GRIZ03 | Grizzly 24-13 HG | (0.02) | 1.73 | 1.75 |
| GUIL02 | Guill J C #3 | 13.84 | 30.08 | 16.24 |
| GUIL03 | Guill J C #5 | 14.52 | 13.93 | (0.59) |
| HAIR01 | Override: Hairgrove #1 & #2 | 4.75 | | (4.75) |
| HAM001 | Ham #1 | | 0.07 | 0.07 |
| HAMI01 | Hamliton #1 | | 0.07 | 0.07 |
| HARL01 | Royalty: Harless #2-19H | 3.70 | | (3.70) |
| HARL01 | Harless #2-19H | 18.18 | | (18.18) |
| HARR02 | Harrison Gu E #11 | | 0.06 | 0.06 |
| HARR04 | Harrison C 1 | 1.10 | 0.94 | (0.16) |
| HARR05 | Harrison E GU 1 | | 0.04 | 0.04 |
| HARR07 | Harrison E2 "PD C-1 CU3" | | 0.04 | 0.04 |
| HARR09 | Harrison GU E #10 | 0.54 | 1.83 | 1.29 |
| HARR10 | Harrison E #5 | | 0.03 | 0.03 |
| HARR11 | Harrison E #6 | | 0.09 | 0.09 |
| HARR12 | Harrison E #7 | 0.08 | 1.32 | 1.24 |
| HARR13 | Harrison E #8 | 0.25 | 1.69 | 1.44 |
| HARR14 | Harrison E #9 | | 1.35 | 1.35 |
| HARR16 | Harrison C GU #1 Well 2 | | 0.04 | 0.04 |
| HARR17 | Harrison E GU #3 | | 0.04 | 0.04 |
| HAVE01 | Override: CRANE SU8; Havens, Mary T. | 5.15 | | (5.15) |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 8.79 | 8.79 |
| HAWK01 | Hawkins Field Unit | 0.14 | 555.82 | 555.68 |
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 0.01 | | (0.01) |
| HAYC01 | Hayes, Claude #3 | 41.45 | 86.02 | 44.57 |
| HAYE03 | Hayes #3 | | 14.28 | 14.28 |
| HAZE05 | Hazel 13-34/27H | 1.60 | 0.63 | (0.97) |
| HBFR01 | H.B. Frost Gas Unit | | 0.04 | 0.04 |
| HBFR02 | HB Frost Unit #3 | 0.18 | 2.74 | 2.56 |
| HBFR03 | HB Frost Unit #23H | 6.12 | 2.88 | (3.24) |
| HE1201 | HE 1-20H | 0.28 | 0.50 | 0.22 |
| HE1401 | Royalty: HE 14-20 TFH | 0.02 | | (0.02) |
| HE2801 | Royalty: HE 2-8-20MBH | 0.01 | | (0.01) |
| HE2801 | HE 2-8-20MBH | 0.05 | (0.56) | (0.61) |
| HE3801 | HE 3-8-20UTFH | 0.02 | (0.60) | (0.62) |
| HE4801 | Royalty: HE 4-8-20MBH | 0.01 | | (0.01) |
| HE4801 | HE 4-8-20MBH | 0.05 | (0.59) | (0.64) |
| HE5801 | HE 5-8-OUTFH | 0.01 | (0.62) | (0.63) |
| HE6801 | HE 6-8-20 UTFH | 0.05 | (0.51) | (0.56) |
| HE7801 | Royalty: HE 7-8-20 MBH | 0.02 | | (0.02) |
| HE7801 | HE 7-8-20 MBH | 0.10 | 4.68 | 4.58 |
| HEFE01 | Royalty: Hefer 8-8-20 UTFH-ULW | 0.01 | | (0.01) |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | 0.07 | (0.15) | (0.22) |
| HEIS01 | Heiser 11-2-1H | 10.51 | 1.94 | (8.57) |
| HEMI01 | Hemi 3-34-27TH | 1.43 | 0.54 | (0.89) |
| HEMI02 | Hemi 3-34-27 BH | 1.12 | 0.66 | (0.46) |
| HEMI03 | Hemi 2-34-27 BH | | 3.69 | 3.69 |

MSTrust_001362

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| HEMI04 | Hemi 2-34-27 TH | 1.47 | 0.71 | (0.76) | |
| HEMI05 | Hemi 1-27-34 BH | 8.67 | 1.69 | (6.98) | |
| HEMI06 | Hemi 2-27-34 BH | 3.79 | | (3.79) | |
| HEMP01 | Hemphill 11 #1 Alt | 3.00 | 12.32 | 9.32 | |
| HEND03 | Henderson 16-34/27H | | 0.52 | 0.52 | |
| HEND04 | Henderson 1-28/33H | 1.37 | 0.35 | (1.02) | |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 1.24 | | (1.24) | |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 1.78 | | (1.78) | |
| HERB01 | Herb 14-35H | 1.20 | 0.17 | (1.03) | |
| HFED01 | H. F. Edgar #1 | | 15.34 | 15.34 | |
| HIGG01 | Higgins 31-26 TFH | 15.86 | 0.08 | (15.78) | |
| HKMO01 | H.K. Moore #1A-17 | 0.40 | 1.38 | 0.98 | |
| HKMO02 | H.K. Moore #2-17 | | 0.76 | 0.76 | |
| HOOD01 | Royalty: Hood 15-2;LCV RA SUTT | 0.22 | | (0.22) | |
| HOOJ01 | Royalty: JL Hood 15-10 HC #1 | 19.10 | | (19.10) | |
| HOOJ02 | Royalty: JL Hood 15-10 HC #2 | 12.73 | | (12.73) | |
| HORN01 | Horning | 40.15 | 17.16 | (22.99) | |
| HSWH01 | Override: H.S. White #1 | 0.01 | | (0.01) | |
| INDI01 | Indian Draw 12-1 | 6.70 | 195.13 | 188.43 | |
| INDI03 | Indian Draw 13 #1 | | 78.08 | 78.08 | |
| INDI05 | Indian Draw 13 Fed #3 | 7.57 | 82.27 | 74.70 | |
| INDI06 | Indian Draw 13 Fed 4 | 0.01 | | (0.01) | |
| INTE03 | International Paper Co. No. A2 | | 26.88 | 26.88 | |
| IVAN02 | Royalty: Ivan 11-29 TFH | 0.01 | | (0.01) | |
| IVAN02 | Ivan 11-29 TFH | 0.05 | 0.03 | (0.02) | |
| IVAN03 | Royalty: Ivan 7-1-29 MBH | 0.02 | | (0.02) | |
| IVAN04 | Royalty: Ivan 6-1-29 UTFH | 0.02 | | (0.02) | |
| JAME03 | James Lewis #6-12 | 8.82 | | (8.82) | |
| JOHN05 | Johnson #1 Alt. | 11.27 | 27.62 | 16.35 | |
| JOHT01 | Johnson Trust 21X-6EXH-N | | 1.89 | 1.89 | |
| JUST01 | North Justiss Unit | | 0.52 | 0.52 | |
| JUST02 | South Justiss Unit | | 1.37 | 1.37 | |
| KELL12 | Kelly-Lincoln #6 | 1.37 | | (1.37) | |
| LAUN01 | Royalty: LA United Methodist C&FS 15-1 | 0.07 | | (0.07) | |
| LAUN04 | Royalty: LA United Methodist 10-2 | 0.14 | | (0.14) | |
| LAUN04 | LA United Methodist 10-2 | 0.40 | | (0.40) | |
| LEOP05 | Override: CL Leopard #6 | 0.21 | | (0.21) | |
| LEVA02 | L Levang 13-32/29H | 0.05 | 0.06 | 0.01 | |
| LEVA03 | G Levang 2-32-29 TH | 0.08 | 0.06 | (0.02) | |
| LEVA04 | G Levang 3-32-29BH | | (0.05) | (0.05) | |
| LEVA05 | G Levang 4-32-29 BH | 0.02 | 0.06 | 0.04 | |
| LEWI02 | Lewis Unit #5-12 | | 21.95 | 21.95 | |
| LEWI04 | Lewis Unit #3-12 | | 18.90 | 18.90 | |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 5.36 | | (5.36) | |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 0.90 | | (0.90) | |
| LITT01 | Royalty: Little Creek Field | 0.61 | | (0.61) | |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 251.82 | | (251.82) | |
| LOIS01 | Lois Sirmans #1-12 | 64.55 | 22.89 | (41.66) | |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 6.49 | | (6.49) | |
| MADO01 | Madole #1-7H | | 8.43 | 8.43 | |
| MAND01 | Royalty: Mandaree 24-13 HZ2 | 0.43 | | (0.43) | |

MSTrust_001363

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| MAND01 | Mandaree 24-13 HZ2 | 2.13 | 3.93 | 1.80 |
| MAND02 | Mandaree 24-13 HD |  | 1.11 | 1.11 |
| MAND03 | Royalty: Mandaree 24-13 HY | 1.30 |  | (1.30) |
| MAND03 | Mandaree 24-13 HY | 6.31 | 3.76 | (2.55) |
| MAND04 | Royalty: Mandaree24-13 HZ | 1.24 |  | (1.24) |
| MAND04 | Mandaree24-13 HZ | 6.15 | 4.20 | (1.95) |
| MAND05 | Royalty: Mandaree South 19-18 HQL | 0.76 |  | (0.76) |
| MAND05 | Mandaree South 19-18 HQL | 3.80 | 2.36 | (1.44) |
| MAND06 | Royalty: Mandaree South 24-13 HI | 1.16 |  | (1.16) |
| MAND06 | Mandaree South 24-13 HI | 5.57 | 2.29 | (3.28) |
| MART05 | Martinville  Rodessa Fld Unit |  | (0.71) | (0.71) |
| MART10 | Martinville Rodessa CO2 Unit | 0.99 | 22.41 | 21.42 |
| MASO02 | South Mason Pass | 19.32 | 70.21 | 50.89 |
| MAXI01 | Royalty: Maxine Redman | 21.22 |  | (21.22) |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 16.20 |  | (16.20) |
| MCGP01 | Royalty: Patrick McGowen etal 15 #1 | 0.07 |  | (0.07) |
| MCGP01 | Patrick McGowen etal 15 #1 | 0.69 |  | (0.69) |
| MCKE01 | McKendrick A#1 | 3.32 | 2.84 | (0.48) |
| MIAM01 | Miami Corp #2 |  | 3.81 | 3.81 |
| MIAM14 | Miami Fee #4 |  | 64.17 | 64.17 |
| MIAM17 | Miami Fee #6 |  | 80.39 | 80.39 |
| MIAM18 | Miami Fee #8 |  | 0.13 | 0.13 |
| MIAM21 | Miami Corp. #2-D |  | 1.27 | 1.27 |
| MIAM29 | Miami Fee #9-D |  | 10.70 | 10.70 |
| MIAM30 | Miami Fee #10-D |  | 71.82 | 71.82 |
| MIAM31 | Miami Fee #11-D |  | 0.03 | 0.03 |
| MIAM33 | Miami Fee #1-D ST |  | 39.32 | 39.32 |
| MOAD03 | Royalty: Moad #2-13 | 0.30 |  | (0.30) |
| MUCK01 | Muckelroy A |  | 243.91 | 243.91 |
| MYRT01 | Royalty: Myrtle McDonald Et Al | 0.01 |  | (0.01) |
| NAPP02 | Royalty: Napper 15 #2 | 0.13 |  | (0.13) |
| NAPP02 | Napper 15 #2 | 0.33 |  | (0.33) |
| NETT01 | Override: Nettie Patton | 13.20 |  | (13.20) |
| OHRT01 | Ohrt 33H #1; HA RA SUEE |  | 1.57 | 1.57 |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE |  | 1.57 | 1.57 |
| OMLI01 | Omlid 18-19 HTF | (0.03) | 0.03 | 0.06 |
| OMLI03 | Omlid 2-19H | (0.61) | 0.19 | 0.80 |
| OMLI04 | Omlid 3-19H1 | (0.45) | 0.11 | 0.56 |
| OMLI05 | Omlid 4-19H | (0.30) | 0.20 | 0.50 |
| OMLI06 | Omlid 5-19H | (0.03) | (0.06) | (0.03) |
| OMLI07 | Omlid 6-19H | (0.65) | 0.20 | 0.85 |
| OMLI08 | Omlid 7-19 H1 | (0.44) | 0.20 | 0.64 |
| OMLI09 | Omlid 9-19 HSL2 |  | 0.03 | 0.03 |
| OMLI10 | Omlid 8-19 H | (0.92) | 0.10 | 1.02 |
| OMLI11 | Omlid 10-19 HSL | (0.52) | 0.04 | 0.56 |
| OTIS01 | Otis 3-28-33BH | 0.76 | 0.35 | (0.41) |
| OTIS02 | Otis 3-28-33TH | 0.39 | 0.34 | (0.05) |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.10 |  | (0.10) |
| OTIS04 | Otis 28-29-32-33LL | 0.09 | 0.21 | 0.12 |
| OTIS05 | Otis 1-28-33T2HD | 0.80 | 0.37 | (0.43) |
| OTIS06 | Otis 2-28-33T2HD | 0.37 | 0.36 | (0.01) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| OTIS07 | Otis 5-28-33BHD | 1.28 | 0.38 | (0.90) | |
| OTIS08 | Otis 28-33-32-29BHD | 0.25 | 0.16 | (0.09) | |
| OTIS09 | Otis 6-28-33 BHD | 1.10 | 0.29 | (0.81) | |
| PALU01 | Paluxy B Sand Unit #1 | | 255.12 | 255.12 | |
| PALU03 | Paluxy "B" Sand Unit #5 | 51.66 | | (51.66) | |
| PATS01 | Patsy 2-29-32 BH | (0.01) | 0.07 | 0.08 | |
| PATS02 | Patsy 1-29-32 BH | (0.06) | 0.08 | 0.14 | |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.02 | | (0.02) | |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.03 | | (0.03) | |
| POGO01 | POGO 2-28-33 BH | | 0.10 | 0.10 | |
| POGO02 | POGO 2-28-33TH | 0.03 | 0.10 | 0.07 | |
| POGO03 | POGO 1-28-33BH | 1.25 | 0.33 | (0.92) | |
| POGO04 | Pogo 28-33-27-34LL | 0.81 | 0.30 | (0.51) | |
| PRES01 | Prestridge No.1 | 1.27 | 1.68 | 0.41 | |
| QUIT02 | Royalty: Quitman WFU (EGLFD) 20 | 0.06 | | (0.06) | |
| RANS01 | Royalty: Ransom 44-31H | 0.07 | | (0.07) | |
| RANS01 | Ransom 44-31H | 0.29 | 0.55 | 0.26 | |
| RANS02 | Ransom 5-30H2 | (1.09) | 0.13 | 1.22 | |
| RANS03 | Ransom 2-30H | (0.78) | 0.10 | 0.88 | |
| RANS04 | Ransom 3-30H1 | | 0.20 | 0.20 | |
| RANS05 | Ransom 4-30H | (0.17) | 0.58 | 0.75 | |
| RANS06 | Ransom 6-30 H1 | (0.54) | 0.20 | 0.74 | |
| RANS07 | Ransom 8-30 HSL2 | (0.79) | 0.13 | 0.92 | |
| RANS09 | Ransom 7-30 H | (0.95) | 0.10 | 1.05 | |
| RANS10 | Ransom 9-30 HSL | (0.83) | 0.13 | 0.96 | |
| REBE01 | Rebecca 31-26H | | 0.02 | 0.02 | |
| RICB02 | Royalty: BB-Rice 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H-2 | 0.48 | | (0.48) | |
| RICB03 | Royalty: BB-Rice 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H-3 | 0.32 | | (0.32) | |
| RICH08 | Royalty: Richardson #1-33H | 0.81 | | (0.81) | |
| RICH08 | Richardson #1-33H | 4.75 | 3.89 | (0.86) | |
| RNCA01 | R.N. Cash | 116.02 | 178.24 | 62.22 | |
| RPCO01 | R&P Coal Unit #1 | 1.19 | 1.15 | (0.04) | |
| SADL01 | Sadler Penn Unit | | 2.11 | 2.11 | |
| SADP02 | Sadler Penn Unit #1H | | 0.82 | 0.82 | |
| SADP03 | Sadler Penn Unit #2H | | 3.86 | 3.86 | |
| SADP05 | Sadler Penn Unit #4H | | 0.62 | 0.62 | |
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | | 5.36 | 5.36 | |
| SANV01 | Royalty: Sanvan 1A-MBH ULW | 0.02 | | (0.02) | |
| SEEC01 | Seegers, CL etal 11 #1 | | 36.32 | 36.32 | |
| SHAF01 | Shaula 30 Fed Com 3H | 120.30 | 115.02 | (5.28) | |
| SHAF02 | Shaula 30 Fed Com 4H | 47.31 | 99.13 | 51.82 | |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.17 | | (0.17) | |
| SLAU01 | Slaughter #5 | | 15.03 | 15.03 | |
| SLAU02 | Slaughter Unit #1-1 | | 35.35 | 35.35 | |
| SLAU03 | Slaughter #3 | | 17.87 | 17.87 | |
| SLAU04 | Slaughter #4 | | 19.05 | 19.05 | |
| SLAU05 | Slaughter #2-1 | | 17.32 | 17.32 | |
| SMIT01 | Royalty: Smith #1-22(Ss&L & Samson) | 0.33 | | (0.33) | |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 172.31 | 28.21 | (144.10) | |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 87.94 | 16.75 | (71.19) | |
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 58.38 | 6.27 | (52.11) | |

MSTrust_001365

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| SN1A01 | SN1 AGC 1HH | 107.40 | | (107.40) | |
| SN1A02 | SN1 AGC 2HH | 129.84 | | (129.84) | |
| SN2A01 | SN2 AFTFB 1HH | 9.78 | | (9.78) | |
| SN2A02 | SN2 AFTB 2HH | 8.87 | | (8.87) | |
| SNID01 | Snider 41-26 TFH | 11.99 | 1.56 | (10.43) | |
| STAN02 | Royalty: Stanley 1-11 | 1.21 | | (1.21) | |
| STAN08 | Royalty: Stanley 6-1 | 0.15 | | (0.15) | |
| STAR03 | Override: Starcke #4H | 12.68 | | (12.68) | |
| STAT04 | State Lease 3258 #1 | | 203.55 | 203.55 | |
| STEV07 | Override: Stevens 1&2 | 1.51 | | (1.51) | |
| STEV09 | Override: Stevens 5 | (0.40) | | 0.40 | |
| STOC01 | Stockton 1-R GU, Oleo | 6.45 | 17.68 | 11.23 | |
| SUPE01 | Superbad 1A-MBH-ULW | | 56.31 | 56.31 | |
| TAYL01 | Taylor #1 | (16.39) | | (16.39) | |
| TAYL03 | Taylor Heirs 11-1 | | 32.04 | 32.04 | |
| THOM02 | Thompson 1-29/32H | | 0.05 | 0.05 | |
| THOM03 | Thompson 1-29-32T2HD | (0.02) | 0.05 | 0.07 | |
| THOM04 | Thompson 5-29-32BHD | 0.01 | 0.05 | 0.04 | |
| THOM05 | Thompson 7-29-32BHD | 0.08 | 0.05 | (0.03) | |
| THOM06 | Thompson 6-29-32BHD | (0.08) | (0.08) | | |
| THOM07 | Thompson 4-29-32THD | 0.05 | 0.11 | 0.06 | |
| THRA01 | Thrasher #1 | 3.55 | 5.28 | 1.73 | |
| TOBY02 | Toby Horton #1-8 | | 0.34 | 0.34 | |
| TOBY03 | Toby Horton #1-9 | | 0.02 | 0.02 | |
| TOBY04 | Toby Horton #1-10 GU Partners | | 0.38 | 0.38 | |
| TOBY05 | Toby Horton #1-7 | | 0.36 | 0.36 | |
| TOBY12 | Toby Horton GU #1-11 | | 0.03 | 0.03 | |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 2.70 | | (2.70) | |
| VAUG01 | Override: Vaughn 25-15 #1 | 3.07 | | (3.07) | |
| VEED01 | Royalty: Veeder 4E MBH-ULW | 0.02 | | (0.02) | |
| WAGN01 | Wagnon Hill No. 1 | 12.75 | | (12.75) | |
| WAKE01 | Wakefield #2 | 0.08 | | (0.08) | |
| WALL01 | Waller #3 | | 32.07 | 32.07 | |
| WALL03 | Wallis No. 24-1 | 8.95 | 80.08 | 71.13 | |
| WALL04 | Waller #1 | | 30.40 | 30.40 | |
| WALL05 | Waller #4 | | 32.77 | 32.77 | |
| WARD03 | Wardner 14-35H | 2.93 | 0.51 | (2.42) | |
| WARD04 | Wardner 24-35 H | 2.77 | 1.13 | (1.64) | |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 23.23 | | (23.23) | |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 8.02 | | (8.02) | |
| WCTA01 | Override: W.C. Tanner/Tract 14 | 3.29 | | (3.29) | |
| WCWI01 | Royalty: W.C. Williams #1 | 3.03 | | (3.03) | |
| WERN01 | Royalty: Werner Burton #3 | 1.90 | | (1.90) | |
| WERN06 | Royalty: Werner-Thompson #6D | 0.10 | | (0.10) | |
| WERN08 | Royalty: Werner-Burton | 4.49 | | (4.49) | |
| WERN10 | Royalty: Werner-Thompson #7 | 0.08 | | (0.08) | |
| WERN17 | Royalty: Werner-Brelsford #8 | 0.26 | | (0.26) | |
| WERN18 | Override: Werner-Brelsford #9H | 1.06 | | (1.06) | |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 12.01 | | (12.01) | |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 30.03 | | (30.03) | |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 47.84 | | (47.84) | |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   11

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------:|---------:|--------:|--|
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | 124.76 | 13.63 | (111.13) | |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | 96.00 | 24.90 | (71.10) | |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | 103.53 | 37.48 | (66.05) | |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | 362.81 | 15.38 | (347.43) | |
| WILL10 | Williamson Unit #2 | 2.85 | 10.78 | 7.93 | |
| WILL11 | Williamson Unit #3 | 7.49 | 16.27 | 8.78 | |
| WILL20 | Williamson Gas Unit 7 | 6.76 | 13.93 | 7.17 | |
| WILL21 | Williamson Gas Unit Well #6 | 5.67 | 13.93 | 8.26 | |
| WILL22 | Williamson Unit Well #8 | 4.33 | 13.54 | 9.21 | |
| WILL23 | Williamson Unit Well #12 | 8.13 | 10.78 | 2.65 | |
| WILL24 | Williamson Unit 10 CV | 4.09 | 10.78 | 6.69 | |
| WILL25 | Williamson Unit Well #15 | 2.88 | 10.78 | 7.90 | |
| WILL26 | Williamson Unit Well #11 | 8.79 | 10.78 | 1.99 | |
| WILL27 | Williamson Unit Well #13 | 6.81 | 10.78 | 3.97 | |
| WILL28 | Williamson Unit Well #9 | 7.56 | 10.78 | 3.22 | |
| WILL29 | Williamson Unit Well #14 | 3.15 | 10.78 | 7.63 | |
| WMME01 | Override: W.M. Meekin | 35.96 | | (35.96) | |
| WMST01 | Override: W.M. Stevens Estate #1 | 0.46 | | (0.46) | |
| WMST01 | W.M. Stevens Estate #1 | 0.91 | 24.52 | 23.61 | |
| WMST02 | W.M. Stevens Estate #2 | | 1.12 | 1.12 | |
| WOMA01 | Womack-Herring #1 | 23.60 | 31.45 | 7.85 | |
| WOMA02 | Womack-Herring #2 | | 6.17 | 6.17 | |
| WRCO01 | Override: W R Cobb #1 | 162.74 | | (162.74) | |
| YARB02 | Yarbrough #3-4-5 | 84.33 | 84.29 | (0.04) | |
| YOUN01 | Young L #1 | 6.06 | 7.20 | 1.14 | |
| YOUN03 | Youngblood #1-D Alt. | 4.01 | 15.99 | 11.98 | |
| ZIMM01 | Zimmerman 21-26TFH | | 0.02 | 0.02 | |
| ZORR01 | Zorro 27-34-26-35 LL | | (0.15) | (0.15) | |
| | Totals: | 6,482.07 | 25,571.61 | 61,995.40 | |

**PLEASE PAY THIS AMOUNT ----------------------^**

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---------|-------------|----------------|--------:|--------:|-----------:|------------:|-----------:|
| JUD | N/A | Check Totals: | 6,842.76 | 1,453.36 | 8,296.12 | | 0.00 |
| | 07/31/2020 | 2020 Totals: | 108,173.91 | 16,472.87 | 124,646.78 | | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page    12

### LEASE: (1BKE01)  B&K Exploration LLC #1    Parish: BOSSIER, LA

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 1BKE010720  Sklar Exploration Co., L.L.C. | 10 | 668.31 | 668.31 | 31.82 |
| **Total Lease Operating Expense** | | | **668.31** | **31.82** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1BKE01** | 0.04760613 | | **31.82** | **31.82** |

### LEASE: (1DIC01)  Bickham Dickson #1    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.65 | 4,379 /168.17 | Gas Sales: | 7,214.07 | 277.05 |
| | Wrk NRI: | 0.03840315 | | Production Tax - Gas: | 547.29- | 21.02- |
| | | | | Net Income: | 6,666.78 | 256.03 |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 1DIC010720  Sklar Exploration Co., L.L.C. | 2 | 6,606.01 | 6,606.01 | 317.66 |
| **Total Lease Operating Expense** | | | **6,606.01** | **317.66** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1DIC01** | 0.03840315 | 0.04808700 | **256.03** | **317.66** | **61.63-** |

### LEASE: (1FAV01)  John T. Favell etal #1    County: HARRISON, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 1FAV010720  Sklar Exploration Co., L.L.C. | 3 | 2,982.94 | 2,982.94 | 116.78 |
| **Total Lease Operating Expense** | | | **2,982.94** | **116.78** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1FAV01** | 0.03915003 | | **116.78** | **116.78** |

### LEASE: (1HAY06)  Haynesville Merc #1 (PEI)    Parish: WEBSTER, LA

API: 17119200370000

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 1HAY060720  Sklar Exploration Co., L.L.C. | 1 | 462.88 | 462.88 | 48.87 |
| **Total Lease Operating Expense** | | | **462.88** | **48.87** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1HAY06** | 0.10556749 | | **48.87** | **48.87** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page   13

## LEASE: (1KEY02)  Albert Key etal #1    County: MARION, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 1KEY020720  Sklar Exploration Co., L.L.C. | 6 | 2,732.42 | 2,732.42 | 106.97 |
| **Total Lease Operating Expense** | | | **2,732.42** | **106.97** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1KEY02** | 0.03915003 | **106.97** | **106.97** |

## LEASE: (1SEC05)  SEC Admin Fee - JUD

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **SEC Administrative Services Fe** | | | | |
| *Family Overhead* | | | | |
| 1SEC050720  Sklar Exploration Co., L.L.C. | 1 | 15,000.00 | 15,000.00 | 15,000.00 |
| **Total SEC Administrative Services Fe** | | | **15,000.00** | **15,000.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1SEC05** | 1.00000000 | **15,000.00** | **15,000.00** |

## LEASE: (1STA03)  Starcke C-1    County: CASS, TX

API: 067-30628

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 1STA030720  Sklar Exploration Co., L.L.C. | 1 | 1,694.53 | 1,694.53 | 139.19 |
| **Total Lease Operating Expense** | | | **1,694.53** | **139.19** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1STA03** | 0.08214125 | **139.19** | **139.19** |

## LEASE: (1SUN01)  Sun # R-1    County: SMITH, TX

API: 42-30551

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 1SUN010720  Sklar Exploration Co., L.L.C. | 1 | 2,462.40 | 2,462.40 | 3.28 |
| **Total Lease Operating Expense** | | | **2,462.40** | **3.28** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1SUN01** | 0.00133263 | **3.28** | **3.28** |

## LEASE: (1TAY01)  Taylor #1    County: CASS, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 1TAY010720  Sklar Exploration Co., L.L.C. | 1 | 122.84 | 122.84 | 7.40 |
| **Total Lease Operating Expense** | | | **122.84** | **7.40** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1TAY01** | 0.06025033 | **7.40** | **7.40** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   14

### LEASE: (1TEL01)  Teledyne #1   County: SMITH, TX

API: 423-30479
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1TEL010720 | Sklar Exploration Co., L.L.C. | 1 | 740.18 | 740.18 | 1.46 |
| | **Total Lease Operating Expense** | | | **740.18** | **1.46** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1TEL01** | **0.00196588** | | **1.46** | **1.46** |

### LEASE: (1VIC03)  Vickers #1   County: FREESTONE, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.00 | 1,639 /34.06 | Gas Sales: | 1,631.84 | 33.91 |
| | Wrk NRI | 0.02078389 | | Production Tax - Gas: | 122.24- | 2.55- |
| | | | | Net Income: | 1,509.60 | 31.36 |
| 05/2020 | OIL | $/BBL:20.33 | 364.60 /7.58 | Oil Sales: | 7,413.05 | 154.07 |
| | Wrk NRI | 0.02078389 | | Production Tax - Oil: | 342.12- | 7.11- |
| | | | | Net Income: | 7,070.93 | 146.96 |
| | | | | **Total Revenue for LEASE** | | **178.32** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1VIC030720 | Sklar Exploration Co., L.L.C. | 1 | 1,347.63 | 1,347.63 | 34.68 |
| | **Total Lease Operating Expense** | | | **1,347.63** | **34.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **1VIC03** | **0.02078389** | **0.02573662** | | **178.32** | **34.68** | | **143.64** |

### LEASE: (1WAR01)  Hilliard Warren #1   County: SMITH, TX

API: 423-30654
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1WAR01072 | Sklar Exploration Co., L.L.C. | 1 | 2,264.60 | 2,264.60 | 4.70 |
| | **Total Lease Operating Expense** | | | **2,264.60** | **4.70** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1WAR01** | **0.00207526** | | **4.70** | **4.70** |

### LEASE: (1WIG01)  Wiggins #1; GR RA SUD   Parish: RED RIVER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.33 | 11,179 /557.64 | Gas Sales: | 14,826.11 | 739.58 |
| | Wrk NRI | 0.04988325 | | Production Tax - Gas: | 1,397.46- | 69.70- |
| | | | | Other Deducts - Gas: | 2,921.02- | 145.70- |
| | | | | Net Income: | 10,507.63 | 524.18 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   15

## LEASE: (1WIG01) Wiggins #1; GR RA SUD    (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1WIG010720 | Sklar Exploration Co., L.L.C. | 1 | 1,512.12 | 1,512.12 | 94.51 |
| | **Total Lease Operating Expense** | | | **1,512.12** | **94.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **1WIG01** | 0.04988325 | 0.06250000 | | 524.18 | 94.51 | | 429.67 |

## LEASE: (1WIL01)  Willamette 21-1; CV RA SUA    Parish: BIENVILLE, LA
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.91 | 697 /69.58 | Gas Sales: | 1,329.47 | 132.72 |
| | Wrk NRI: | 0.09982918 | | Production Tax - Gas: | 8.99- | 0.89- |
| | | | | Other Deducts - Gas: | 222.61- | 22.22- |
| | | | | Net Income: | 1,097.87 | 109.61 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1WIL010720 | Sklar Exploration Co., L.L.C. | 10 | 1,642.39 | 1,642.39 | 214.87 |
| | **Total Lease Operating Expense** | | | **1,642.39** | **214.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **1WIL01** | 0.09982918 | 0.13082822 | | 109.61 | 214.87 | | 105.26- |

## LEASE: (1WIL07)  GC Williams #4    County: CASS, TX
**API: 067-30661**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:20.58 | 163.70 /3.90 | Oil Sales: | 3,369.27 | 80.28 |
| | Wrk NRI: | 0.02382751 | | Production Tax - Oil: | 156.03- | 3.71- |
| | | | | Net Income: | 3,213.24 | 76.57 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1WIL070720 | Sklar Exploration Co., L.L.C. | 1 | 3,299.54 | 3,299.54 | 94.02 |
| | **Total Lease Operating Expense** | | | **3,299.54** | **94.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **1WIL07** | 0.02382751 | 0.02849337 | | 76.57 | 94.02 | | 17.45- |

## LEASE: (2BKE01)  Petrohawk-B&K Exploration 37#1    Parish: BOSSIER, LA
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.74 | 6,575.18 /26.88 | Gas Sales: | 11,421.31 | 46.69 |
| | Ovr NRI: | 0.00408828 | | Production Tax - Gas: | 820.68- | 3.36- |
| | | | | Net Income: | 10,600.63 | 43.33 |

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| **2BKE01** | 0.00408828 | | 43.33 | | | 43.33 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   16

## LEASE: (2BKE02)  Petrohawk-B&K Exploration35H#1   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.73 | 9,493.65 /8.48 | Gas Sales: | 16,462.34 | 14.71 |
| | Ovr NRI: | 0.00089348 | | Production Tax - Gas: | 1,184.72- | 1.06- |
| | | | | Other Deducts - Gas: | 641.55- | 0.58- |
| | | | | Net Income: | 14,636.07 | 13.07 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| 2BKE02 | 0.00089348 | 13.07 | | 13.07 |

## LEASE: (2BRO01)  J. Brown Heirs #1   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.48 | 1,136 /46.57 | Gas Sales: | 1,682.01 | 68.95 |
| | Wrk NRI: | 0.04099328 | | Production Tax - Gas: | 126.91- | 5.20- |
| | | | | Net Income: | 1,555.10 | 63.75 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JIB00755858 | Culver & Cain Production, LLC | 5 | 1,435.61 | 1,435.61 | 81.68 |
| | | **Total Lease Operating Expense** | | | **1,435.61** | **81.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| 2BRO01 | 0.04099328 | 0.05689655 | 63.75 | 81.68 | 17.93- |

## LEASE: (2CRE01)  Credit Shelter 22-8 #1   County: PIKE, MS

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 072320-7 | Par Minerals Corporation | 3 | 4,568.14 | 4,568.14 | 35.77 |
| | | **Total Lease Operating Expense** | | | **4,568.14** | **35.77** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|--|----------|---------|
| 2CRE01 | 0.00783001 | | 35.77 | 35.77 |

## LEASE: (2DAV01)  S L  Davis #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:2.32 | 2,093 /31.02 | Gas Sales: | 4,848.48 | 71.85 |
| | Wrk NRI: | 0.01481960 | | Production Tax - Gas: | 1.40- | 0.02- |
| | | | | Other Deducts - Gas: | 1,872.66- | 27.75- |
| | | | | Net Income: | 2,974.42 | 44.08 |
| 03/2020 | GAS | $/MCF:1.81 | 2,338 /34.65 | Gas Sales: | 4,241.37 | 62.86 |
| | Wrk NRI: | 0.01481960 | | Production Tax - Gas: | 1.56- | 0.03- |
| | | | | Other Deducts - Gas: | 2,017.22- | 29.89- |
| | | | | Net Income: | 2,222.59 | 32.94 |
| 04/2020 | GAS | $/MCF:1.71 | 2,267 /33.60 | Gas Sales: | 3,866.00 | 57.29 |
| | Wrk NRI: | 0.01481960 | | Production Tax - Gas: | 1.51- | 0.02- |
| | | | | Other Deducts - Gas: | 2,045.58- | 30.32- |
| | | | | Net Income: | 1,818.91 | 26.95 |

MSTrust_001372

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   17

## LEASE: (2DAV01)  S L  Davis #3   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.90 | 2,366 /35.06 | Gas Sales: | 4,493.84 | 66.60 |
|  | Wrk NRI: | 0.01481960 |  | Production Tax - Gas: | 1.58- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 2,131.10- | 31.58- |
|  |  |  |  | Net Income: | 2,361.16 | 34.99 |

**Total Revenue for LEASE**     **138.96**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 051220 | Grigsby Petroleum Inc. | 5 | 2,660.50 |  |  |
|  | 060820 | Grigsby Petroleum Inc. | 5 | 1,834.26 | 4,494.76 | 85.83 |
|  | **Total Lease Operating Expense** | | | | **4,494.76** | **85.83** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2DAV01** | **0.01481960** | **0.01909518** | **138.96** | **85.83** | **53.13** |

## LEASE: (2DAV05)  SL Davis #4   County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:2.31 | 1,406 /20.92 | Gas Sales: | 3,248.67 | 48.33 |
|  | Wrk NRI: | 0.01487690 |  | Production Tax - Gas: | 0.94- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,384.63- | 20.60- |
|  |  |  |  | Net Income: | 1,863.10 | 27.72 |
| 03/2020 | GAS | $/MCF:1.83 | 1,814 /26.99 | Gas Sales: | 3,316.54 | 49.34 |
|  | Wrk NRI: | 0.01487690 |  | Production Tax - Gas: | 1.21- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 1,693.12- | 25.19- |
|  |  |  |  | Net Income: | 1,622.21 | 24.13 |
| 04/2020 | GAS | $/MCF:1.71 | 1,821 /27.09 | Gas Sales: | 3,120.18 | 46.42 |
|  | Wrk NRI: | 0.01487690 |  | Production Tax - Gas: | 1.21- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 1,754.34- | 26.10- |
|  |  |  |  | Net Income: | 1,364.63 | 20.30 |
| 05/2020 | GAS | $/MCF:1.91 | 1,914 /28.47 | Gas Sales: | 3,665.04 | 54.52 |
|  | Wrk NRI: | 0.01487690 |  | Production Tax - Gas: | 1.28- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,833.68- | 27.29- |
|  |  |  |  | Net Income: | 1,830.08 | 27.22 |

**Total Revenue for LEASE**     **99.37**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 051220-1 | Grigsby Petroleum Inc. | 4 | 1,216.00 |  |  |
|  | 060820-1 | Grigsby Petroleum Inc. | 4 | 912.77 | 2,128.77 | 40.77 |
|  | **Total Lease Operating Expense** | | | | **2,128.77** | **40.77** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2DAV05** | **0.01487690** | **0.01915245** | **99.37** | **40.77** | **58.60** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   18

## LEASE: (2DAV11)  S L Davis #5   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:2.32 | 840 /13.14 | Gas Sales: | 1,945.88 | 30.44 |
| | Wrk NRI: | 0.01564527 | | Production Tax - Gas: | 0.56- | 0.00 |
| | | | | Other Deducts - Gas: | 751.56- | 11.76- |
| | | | | Net Income: | 1,193.76 | 18.68 |
| 03/2020 | GAS | $/MCF:1.81 | 1,022 /15.99 | Gas Sales: | 1,854.01 | 29.01 |
| | Wrk NRI: | 0.01564527 | | Production Tax - Gas: | 0.68- | 0.01- |
| | | | | Other Deducts - Gas: | 881.79- | 13.80- |
| | | | | Net Income: | 971.54 | 15.20 |
| 04/2020 | GAS | $/MCF:1.71 | 812 /12.70 | Gas Sales: | 1,384.73 | 21.66 |
| | Wrk NRI: | 0.01564527 | | Production Tax - Gas: | 0.54- | 0.00 |
| | | | | Other Deducts - Gas: | 732.69- | 11.47- |
| | | | | Net Income: | 651.50 | 10.19 |
| 05/2020 | GAS | $/MCF:1.90 | 827 /12.94 | Gas Sales: | 1,570.75 | 24.58 |
| | Wrk NRI: | 0.01564527 | | Production Tax - Gas: | 0.55- | 0.01- |
| | | | | Other Deducts - Gas: | 744.89- | 11.66- |
| | | | | Net Income: | 825.31 | 12.91 |
| 03/2020 | OIL | $/BBL:25.02 | 169.11 /2.65 | Oil Sales: | 4,231.13 | 66.20 |
| | Wrk NRI: | 0.01564527 | | Production Tax - Oil: | 194.63- | 3.05- |
| | | | | Net Income: | 4,036.50 | 63.15 |

**Total Revenue for LEASE**  **120.13**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 051220-2 | Grigsby Petroleum Inc. | 1 | 2,144.56 | | |
| | 060820-2 | Grigsby Petroleum Inc. | 1 | 736.77 | 2,881.33 | 58.09 |
| | | **Total Lease Operating Expense** | | | **2,881.33** | **58.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| **2DAV11** | 0.01564527 | 0.02016048 | | 120.13 | 58.09 | | 62.04 |

## LEASE: (2DIC01)  Petrohawk-Bickham Dickson 37-1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.51 | 5,941.01 /9.06 | Gas Sales: | 8,980.44 | 13.69 |
| | Ovr NRI: | 0.00152484 | | Production Tax - Gas: | 739.29- | 1.13- |
| | | | | Net Income: | 8,241.15 | 12.56 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| **2DIC01** | 0.00152484 | 12.56 | | 12.56 |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020  
Account: JUD   Page   19

### LEASE: (2DUT01)  Petrohawk-Dutton Family 27-H 1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | GAS | $/MCF:1.73 | 12,845.19 /2.86 | Gas Sales: | 22,247.48 | 4.95 |
|  | Ovr NRI: | 0.00022247 |  | Production Tax - Gas: | 1,563.14- | 0.35- |
|  |  |  |  | Net Income: | 20,684.34 | 4.60 |

| LEASE Summary: | Net Rev Int | Royalty |  |  | Net Cash |
|---------------|-------------|---------|--|--|----------|
| **2DUT01** | **0.00022247** | **4.60** |  |  | **4.60** |

### LEASE: (2HAR08)  Hartman 35-13-25 1H    County: ROGER MILLS, OK

**API: 35129239390000**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | CND | $/BBL:17.08 | 180.14 /0.01 | Condensate Sales: | 3,076.31 | 0.11 |
|  | Roy NRI: | 0.00003661 |  | Production Tax - Condensate: | 200.63- | 0.00 |
|  |  |  |  | Net Income: | 2,875.68 | 0.11 |
| 05/2020 | CND | $/BBL:20.68 | 180.14 /0.05 | Condensate Sales: | 3,725.92 | 0.95 |
|  | Wrk NRI: | 0.00025628 |  | Production Tax - Condensate: | 219.73- | 0.05- |
|  |  |  |  | Other Deducts - Condensate: | 640.09- | 0.17- |
|  |  |  |  | Net Income: | 2,866.10 | 0.73 |
| 04/2020 | GAS |  | /0.00 | Production Tax - Gas: | 496.79 | 0.13 |
|  | Wrk NRI: | 0.00025628 |  | Net Income: | 496.79 | 0.13 |
| 05/2020 | GAS | $/MCF:1.78 | 1,052 /0.04 | Gas Sales: | 1,872.53 | 0.07 |
|  | Roy NRI: | 0.00003661 |  | Net Income: | 1,872.53 | 0.07 |
| 05/2020 | GAS | $/MCF:1.61 | 17,174.09 /0.63 | Gas Sales: | 27,686.75 | 1.01 |
|  | Roy NRI: | 0.00003661 |  | Production Tax - Gas: | 1,070.02- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 1,003.14- | 0.03- |
|  |  |  |  | Net Income: | 25,613.59 | 0.94 |
| 05/2020 | GAS | $/MCF:1.75 | 1,052 /0.27 | Gas Sales: | 1,843.86 | 0.47 |
|  | Wrk NRI: | 0.00025628 |  | Other Deducts - Gas: | 2,245.11- | 0.57- |
|  |  |  |  | Net Income: | 401.25- | 0.10- |
| 05/2020 | GAS | $/MCF:1.94 | 17,174.09 /4.40 | Gas Sales: | 33,399.57 | 8.56 |
|  | Wrk NRI: | 0.00025628 |  | Production Tax - Gas: | 1,098.67- | 0.28- |
|  |  |  |  | Other Deducts - Gas: | 20,836.52- | 5.34- |
|  |  |  |  | Net Income: | 11,464.38 | 2.94 |
| 05/2020 | PRG | $/GAL:0.29 | 39,418.26 /1.44 | Plant Products - Gals - Sales: | 11,435.83 | 0.42 |
|  | Roy NRI: | 0.00003661 |  | Other Deducts - Plant - Gals: | 2,541.30- | 0.09- |
|  |  |  |  | Net Income: | 8,894.53 | 0.33 |
| 05/2020 | PRG | $/GAL:0.35 | 39,418.26 /10.10 | Plant Products - Gals - Sales: | 13,805.03 | 3.54 |
|  | Wrk NRI: | 0.00025628 |  | Production Tax - Plant - Gals: | 697.42- | 0.18- |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,566.65- | 1.17- |
|  |  |  |  | Net Income: | 8,540.96 | 2.19 |

**Total Revenue for LEASE**        **7.34**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page    20

**LEASE: (2HAR08)  Hartman 35-13-25 1H    (Continued)**
API: 35129239390000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020071015 | Cimarex Energy Co. | 1 | 8,089.30 | 8,089.30 | 2.37 |
| | **Total Lease Operating Expense** | | | **8,089.30** | **2.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2HAR08** | 0.00003661 | **Royalty** | 1.45 | 0.00 | 0.00 | 1.45 |
| | 0.00025628 | 0.00029289 | 0.00 | 5.89 | 2.37 | 3.52 |
| | Total Cash Flow | | 1.45 | 5.89 | 2.37 | 4.97 |

**LEASE: (2HAY03)  Haynesville Mercantile #3    Parish: WEBSTER, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.56 | 1,158 /1.24 | Gas Sales: | 1,803.63 | 1.94 |
| | Ovr NRI: | 0.00107426 | | Production Tax - Gas: | 15.05- | 0.02- |
| | | | | Other Deducts - Gas: | 240.03- | 0.26- |
| | | | | Net Income: | 1,548.55 | 1.66 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.56 | 1,158 /38.37 | Gas Sales: | 1,803.63 | 59.76 |
| | Wrk NRI: | 0.03313075 | | Production Tax - Gas: | 15.05- | 0.50- |
| | | | | Other Deducts - Gas: | 240.03- | 7.96- |
| | | | | Net Income: | 1,548.55 | 51.30 |
| | | | | | | |
| | | **Total Revenue for LEASE** | | | | **52.96** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200682050 | Camterra Resources, Inc. | 1 | 2,352.94 | 2,352.94 | 89.09 |
| | **Total Lease Operating Expense** | | | **2,352.94** | **89.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2HAY03** | 0.00107426 | **Override** | 1.66 | 0.00 | 0.00 | 1.66 |
| | 0.03313075 | 0.03786371 | 0.00 | 51.30 | 89.09 | 37.79- |
| | Total Cash Flow | | 1.66 | 51.30 | 89.09 | 36.13- |

**LEASE: (2RED01)  Red River Bend 22H-1;HA RA SUJ    Parish: BOSSIER, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.52 | 11,972.52 /2.25 | Gas Sales: | 18,138.37 | 3.41 |
| | Ovr NRI: | 0.00018806 | | Production Tax - Gas: | 1,442.71- | 0.27- |
| | | | | Other Deducts - Gas: | 9,631.60- | 1.82- |
| | | | | Net Income: | 7,064.06 | 1.32 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **2RED01** | 0.00018806 | 1.32 | 1.32 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   21

## LEASE: (2ROG02)  Rogers 28-5 #1    County: PIKE, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 072320-5 | Par Minerals Corporation | 3 | 27,497.73 | 27,497.73 | 215.31 |
| | **Total Lease Operating Expense** | | | **27,497.73** | **215.31** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **2ROG02** | **0.00783001** | **215.31** | **215.31** |

## LEASE: (2SOL01)  Solomon 28-12 #1    County: PIKE, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 072320-6 | Par Minerals Corporation | 3 | 160.14 | 160.14 | 1.25 |
| | **Total Lease Operating Expense** | | | **160.14** | **1.25** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **2SOL01** | **0.00783001** | **1.25** | **1.25** |

## LEASE: (ABNE01)  Abney R K B HV Unit 1H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:2.05 | 62,651 /0.48 | Gas Sales: | 128,186.52 | 0.99 |
| | Roy NRI: | 0.00000770 | | Production Tax - Gas: | 8,558.78- | 0.07- |
| | | | | Other Deducts - Gas: | 14,130.43- | 0.11- |
| | | | | Net Income: | 105,497.31 | 0.81 |
| 10/2019 | GAS | $/MCF:1.94 | 682,031 /5.25 | Gas Sales: | 1,321,661.41 | 10.18 |
| | Roy NRI: | 0.00000770 | | Production Tax - Gas: | 87,840.11- | 0.68- |
| | | | | Other Deducts - Gas: | 151,086.96- | 1.16- |
| | | | | Net Income: | 1,082,734.34 | 8.34 |
| 11/2019 | GAS | $/MCF:2.40 | 641,332 /4.94 | Gas Sales: | 1,539,714.94 | 11.86 |
| | Roy NRI: | 0.00000770 | | Production Tax - Gas: | 104,830.36- | 0.81- |
| | | | | Other Deducts - Gas: | 142,391.30- | 1.10- |
| | | | | Net Income: | 1,292,493.28 | 9.95 |
| 12/2019 | GAS | $/MCF:2.20 | 631,985 /4.87 | Gas Sales: | 1,389,806.75 | 10.70 |
| | Roy NRI: | 0.00000770 | | Production Tax - Gas: | 94,123.03- | 0.72- |
| | | | | Other Deducts - Gas: | 135,144.93- | 1.04- |
| | | | | Net Income: | 1,160,538.79 | 8.94 |
| 01/2020 | GAS | $/MCF:2.01 | 584,992 /4.50 | Gas Sales: | 1,174,205.11 | 9.04 |
| | Roy NRI: | 0.00000770 | | Production Tax - Gas: | 78,768.88- | 0.60- |
| | | | | Other Deducts - Gas: | 124,275.36- | 0.96- |
| | | | | Net Income: | 971,160.87 | 7.48 |
| 02/2020 | GAS | $/MCF:1.73 | 522,096 /4.02 | Gas Sales: | 905,001.63 | 6.97 |
| | Roy NRI: | 0.00000770 | | Production Tax - Gas: | 58,318.12- | 0.45- |
| | | | | Other Deducts - Gas: | 127,717.39- | 0.98- |
| | | | | Net Income: | 718,966.12 | 5.54 |
| 03/2020 | GAS | $/MCF:1.63 | 518,875 /4.00 | Gas Sales: | 845,520.49 | 6.51 |
| | Roy NRI: | 0.00000770 | | Production Tax - Gas: | 54,144.11- | 0.42- |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page    22

## LEASE: (ABNE01)  Abney R K B HV Unit 1H    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 123,913.04- | 0.95- |
| | | | | Net Income: | 667,463.34 | 5.14 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.51 | 475,686 /3.66 | Gas Sales: | 718,950.33 | 5.54 |
| | Roy NRI: | 0.00000770 | | Production Tax - Gas: | 3,659.74- | 0.03- |
| | | | | Other Deducts - Gas: | 109,420.29- | 0.84- |
| | | | | Net Income: | 605,870.30 | 4.67 |

**Total Revenue for LEASE**      **50.87**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| **ABNE01** | **0.00000770** | **50.87** | | **50.87** |

## LEASE: (ABNE02)  Abney R K B HV Unit 2H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:2.05 | 47,726 /0.43 | Gas Sales: | 97,649.57 | 0.88 |
| | Roy NRI: | 0.00000900 | | Production Tax - Gas: | 6,519.89- | 0.06- |
| | | | | Other Deducts - Gas: | 10,699.33- | 0.10- |
| | | | | Net Income: | 80,430.35 | 0.72 |
| | | | | | | |
| 10/2019 | GAS | $/MCF:1.94 | 542,408 /4.88 | Gas Sales: | 1,051,095.37 | 9.46 |
| | Roy NRI: | 0.00000900 | | Production Tax - Gas: | 69,857.78- | 0.63- |
| | | | | Other Deducts - Gas: | 120,018.61- | 1.08- |
| | | | | Net Income: | 861,218.98 | 7.75 |
| | | | | | | |
| 11/2019 | GAS | $/MCF:2.40 | 509,360 /4.58 | Gas Sales: | 1,222,876.07 | 11.01 |
| | Roy NRI: | 0.00000900 | | Production Tax - Gas: | 83,258.62- | 0.75- |
| | | | | Other Deducts - Gas: | 113,040.78- | 1.02- |
| | | | | Net Income: | 1,026,576.67 | 9.24 |
| | | | | | | |
| 12/2019 | GAS | $/MCF:2.20 | 494,175 /4.45 | Gas Sales: | 1,086,748.01 | 9.78 |
| | Roy NRI: | 0.00000900 | | Production Tax - Gas: | 73,598.73- | 0.66- |
| | | | | Other Deducts - Gas: | 105,752.83- | 0.95- |
| | | | | Net Income: | 907,396.45 | 8.17 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:2.01 | 460,510 /4.14 | Gas Sales: | 924,342.57 | 8.32 |
| | Roy NRI: | 0.00000900 | | Production Tax - Gas: | 62,007.42- | 0.56- |
| | | | | Other Deducts - Gas: | 97,844.63- | 0.88- |
| | | | | Net Income: | 764,490.52 | 6.88 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.73 | 409,216 /3.68 | Gas Sales: | 709,335.23 | 6.38 |
| | Roy NRI: | 0.00000900 | | Production Tax - Gas: | 45,709.42- | 0.41- |
| | | | | Other Deducts - Gas: | 100,170.57- | 0.90- |
| | | | | Net Income: | 563,455.24 | 5.07 |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.63 | 407,199 /3.66 | Gas Sales: | 663,542.21 | 5.97 |
| | Roy NRI: | 0.00000900 | | Production Tax - Gas: | 42,490.87- | 0.38- |
| | | | | Other Deducts - Gas: | 97,379.44- | 0.88- |
| | | | | Net Income: | 523,671.90 | 4.71 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.51 | 373,738 /3.36 | Gas Sales: | 564,867.15 | 5.08 |
| | Roy NRI: | 0.00000900 | | Production Tax - Gas: | 5,271.55- | 0.04- |
| | | | | Other Deducts - Gas: | 85,904.79- | 0.78- |
| | | | | Net Income: | 473,690.81 | 4.26 |

**Total Revenue for LEASE**      **46.80**

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   23

### LEASE: (ABNE02)  Abney R K B HV Unit 2H   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| ABNE02 | 0.00000900 | 46.80 | | | 46.80 |

### LEASE: (ABNE03)  Abney R K B HV Unit 3H   County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:2.05 | 57,502 /0.74 | Gas Sales: | 117,651.67 | 1.51 |
| | Roy NRI: | 0.00001285 | | Production Tax - Gas: | 7,855.39- | 0.10- |
| | | | | Other Deducts - Gas: | 12,923.54- | 0.17- |
| | | | | Net Income: | 96,872.74 | 1.24 |
| 10/2019 | GAS | $/MCF:1.94 | 695,640 /8.94 | Gas Sales: | 1,348,033.53 | 17.32 |
| | Roy NRI: | 0.00001285 | | Production Tax - Gas: | 89,592.85- | 1.15- |
| | | | | Other Deducts - Gas: | 153,887.92- | 1.98- |
| | | | | Net Income: | 1,104,552.76 | 14.19 |
| 11/2019 | GAS | $/MCF:2.40 | 673,922 /8.66 | Gas Sales: | 1,617,957.31 | 20.79 |
| | Roy NRI: | 0.00001285 | | Production Tax - Gas: | 110,157.43- | 1.41- |
| | | | | Other Deducts - Gas: | 149,652.48- | 1.93- |
| | | | | Net Income: | 1,358,147.40 | 17.45 |
| 12/2019 | GAS | $/MCF:2.20 | 657,613 /8.45 | Gas Sales: | 1,446,165.12 | 18.58 |
| | Roy NRI: | 0.00001285 | | Production Tax - Gas: | 97,939.83- | 1.26- |
| | | | | Other Deducts - Gas: | 140,747.18- | 1.80- |
| | | | | Net Income: | 1,207,478.11 | 15.52 |
| 01/2020 | GAS | $/MCF:2.01 | 607,599 /7.81 | Gas Sales: | 1,219,583.04 | 15.67 |
| | Roy NRI: | 0.00001285 | | Production Tax - Gas: | 81,812.96- | 1.05- |
| | | | | Other Deducts - Gas: | 129,126.85- | 1.66- |
| | | | | Net Income: | 1,008,643.23 | 12.96 |
| 02/2020 | GAS | $/MCF:1.73 | 530,909 /6.82 | Gas Sales: | 920,277.68 | 11.83 |
| | Roy NRI: | 0.00001285 | | Production Tax - Gas: | 59,302.51- | 0.77- |
| | | | | Other Deducts - Gas: | 129,887.05- | 1.67- |
| | | | | Net Income: | 731,088.12 | 9.39 |
| 03/2020 | GAS | $/MCF:1.63 | 532,532 /6.84 | Gas Sales: | 867,775.69 | 11.15 |
| | Roy NRI: | 0.00001285 | | Production Tax - Gas: | 55,569.25- | 0.71- |
| | | | | Other Deducts - Gas: | 127,172.02- | 1.64- |
| | | | | Net Income: | 685,034.42 | 8.80 |
| 04/2020 | GAS | $/MCF:1.51 | 491,034 /6.31 | Gas Sales: | 742,147.15 | 9.54 |
| | Roy NRI: | 0.00001285 | | Production Tax - Gas: | 7,555.64- | 0.10- |
| | | | | Other Deducts - Gas: | 112,836.66- | 1.45- |
| | | | | Net Income: | 621,754.85 | 7.99 |

**Total Revenue for LEASE**                                                87.54

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| ABNE03 | 0.00001285 | 87.54 | | | 87.54 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   24

### LEASE: (ALEF01)  SN3 Frost Alexander 1HH    County: PANOLA, TX

API: 4236538341
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2018 | GAS | | /0.00 | Production Tax - Gas: | 33.22 | 0.00 |
| | Ovr NRI: | 0.00014743 | | Other Deducts - Gas: | 1,461.48- | 0.21- |
| | | | | Net Income: | 1,428.26- | 0.21- |
| 07/2018 | GAS | | /0.00 | Production Tax - Gas: | 166.08 | 0.02 |
| | Ovr NRI: | 0.00014743 | | Other Deducts - Gas: | 3,686.91- | 0.54- |
| | | | | Net Income: | 3,520.83- | 0.52- |
| 08/2018 | GAS | | /0.00 | Production Tax - Gas: | 166.08 | 0.02 |
| | Ovr NRI: | 0.00014743 | | Other Deducts - Gas: | 1,129.32 | 0.17 |
| | | | | Net Income: | 1,295.40 | 0.19 |
| 10/2018 | GAS | | /0.00 | Production Tax - Gas: | 33.22 | 0.00 |
| | Ovr NRI: | 0.00014743 | | Other Deducts - Gas: | 2,607.41- | 0.38- |
| | | | | Net Income: | 2,574.19- | 0.38- |
| 11/2018 | GAS | | /0.00 | Production Tax - Gas: | 99.65 | 0.01 |
| | Ovr NRI: | 0.00014743 | | Other Deducts - Gas: | 1,677.38- | 0.24- |
| | | | | Net Income: | 1,577.73- | 0.23- |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 132.86 | 0.02 |
| | Ovr NRI: | 0.00014743 | | Other Deducts - Gas: | 2,026.14 | 0.30 |
| | | | | Net Income: | 2,159.00 | 0.32 |
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 132.86 | 0.02 |
| | Ovr NRI: | 0.00014743 | | Other Deducts - Gas: | 2,059.36 | 0.30 |
| | | | | Net Income: | 2,192.22 | 0.32 |
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 99.65 | 0.01 |
| | Ovr NRI: | 0.00014743 | | Other Deducts - Gas: | 182.68 | 0.03 |
| | | | | Net Income: | 282.33 | 0.04 |
| 04/2020 | GAS | $/MCF:1.51 | 59,632.76 /8.79 | Gas Sales: | 90,205.48 | 13.30 |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 99.65- | 0.01- |
| | | | | Other Deducts - Gas: | 38,646.14- | 5.70- |
| | | | | Net Income: | 51,459.69 | 7.59 |
| 04/2020 | PRG | $/GAL:0.07 | 45,546.82 /6.71 | Plant Products - Gals - Sales: | 3,189.44 | 0.47 |
| | Ovr NRI: | 0.00014743 | | Other Deducts - Plant - Gals: | 8,237.42- | 1.21- |
| | | | | Net Income: | 5,047.98- | 0.74- |

### Total Revenue for LEASE                                                    6.38

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| ALEF01 | 0.00014743 | 6.38 | | | 6.38 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page  25

### LEASE: (ALEF02)  SN3 Frost Alexander 2HH    County: PANOLA, TX

**API: 4236538342**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2018 | GAS | | /0.00 | Production Tax - Gas: | 1,098.89 | 0.19 |
| | Ovr NRI: | 0.00017602 | | Other Deducts - Gas: | 876.33- | 0.15- |
| | | | | Net Income: | 222.56 | 0.04 |
| 07/2018 | GAS | | /0.00 | Production Tax - Gas: | 3,741.78 | 0.66 |
| | Ovr NRI: | 0.00017602 | | Other Deducts - Gas: | 834.60- | 0.15- |
| | | | | Net Income: | 2,907.18 | 0.51 |
| 08/2018 | GAS | | /0.00 | Production Tax - Gas: | 3,533.13 | 0.62 |
| | Ovr NRI: | 0.00017602 | | Other Deducts - Gas: | 3,032.37 | 0.54 |
| | | | | Net Income: | 6,565.50 | 1.16 |
| 10/2018 | GAS | | /0.00 | Production Tax - Gas: | 2,795.90 | 0.49 |
| | Ovr NRI: | 0.00017602 | | Other Deducts - Gas: | 5,244.05- | 0.92- |
| | | | | Net Income: | 2,448.15- | 0.43- |
| 11/2018 | GAS | | /0.00 | Production Tax - Gas: | 2,211.68 | 0.39 |
| | Ovr NRI: | 0.00017602 | | Other Deducts - Gas: | 1,210.17- | 0.21- |
| | | | | Net Income: | 1,001.51 | 0.18 |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 3,505.31 | 0.62 |
| | Ovr NRI: | 0.00017602 | | Other Deducts - Gas: | 2,601.16 | 0.45 |
| | | | | Net Income: | 6,106.47 | 1.07 |
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 2,809.81 | 0.49 |
| | Ovr NRI: | 0.00017602 | | Other Deducts - Gas: | 3,199.29 | 0.57 |
| | | | | Net Income: | 6,009.10 | 1.06 |
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 2,531.61 | 0.45 |
| | Ovr NRI: | 0.00017602 | | Other Deducts - Gas: | 1,724.83 | 0.30 |
| | | | | Net Income: | 4,256.44 | 0.75 |
| 04/2020 | GAS | $/MCF:1.52 | 112,198.84 /19.75 | Gas Sales: | 170,450.52 | 30.00 |
| | Ovr NRI: | 0.00017602 | | Production Tax - Gas: | 2,448.15- | 0.43- |
| | | | | Other Deducts - Gas: | 73,041.13- | 12.86- |
| | | | | Net Income: | 94,961.24 | 16.71 |
| 04/2020 | PRG | $/GAL:0.08 | 107,311.92 /18.89 | Plant Products - Gals - Sales: | 8,385.68 | 1.48 |
| | Ovr NRI: | 0.00017602 | | Production Tax - Plant - Gals: | 236.47 | 0.04 |
| | | | | Other Deducts - Plant - Gals: | 19,404.38- | 3.42- |
| | | | | Net Income: | 10,782.23- | 1.90- |

**Total Revenue for LEASE**                                   **19.15**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| ALEF02 | 0.00017602 | 19.15 | | 19.15 |

MSTrust_001381

| From: | Sklarco, LLC | For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   26 |

## LEASE: (ALEX01)  Alexander Unit 1 #6   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2017 | GAS | | /0.00 | Other Deducts - Gas: | 40.47 | 0.21 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 40.47 | 0.21 |
| 06/2017 | GAS | | /0.00 | Other Deducts - Gas: | 42.35 | 0.22 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 42.35 | 0.22 |
| 04/2018 | GAS | | /0.00 | Other Deducts - Gas: | 97.88 | 0.51 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 97.88 | 0.51 |
| 05/2018 | GAS | | /0.00 | Other Deducts - Gas: | 47.53 | 0.25 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 47.53 | 0.25 |
| 06/2018 | GAS | | /0.00 | Other Deducts - Gas: | 45.65 | 0.24 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 45.65 | 0.24 |
| 07/2018 | GAS | | /0.00 | Other Deducts - Gas: | 52.23 | 0.27 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 52.23 | 0.27 |
| 08/2018 | GAS | | /0.00 | Other Deducts - Gas: | 48.94 | 0.25 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 48.94 | 0.25 |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 43.76 | 0.23 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 43.76 | 0.23 |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 42.35 | 0.22 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 42.35 | 0.22 |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 77.17- | 0.40- |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Gas: | 18.82 | 0.10 |
| | | | | Net Income: | 58.35- | 0.30- |
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 67.76 | 0.35 |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Gas: | 23.06 | 0.12 |
| | | | | Net Income: | 90.82 | 0.47 |
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 48.47 | 0.25 |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Gas: | 16.94 | 0.09 |
| | | | | Net Income: | 65.41 | 0.34 |
| 04/2020 | GAS | $/MCF:1.52 | 840.95 /4.38 | Gas Sales: | 1,277.78 | 6.65 |
| | Wrk NRI: | 0.00520307 | | Production Tax - Gas: | 0.47- | 0.00 |
| | | | | Other Deducts - Gas: | 553.40- | 2.88- |
| | | | | Net Income: | 723.91 | 3.77 |
| 04/2020 | PRG | $/GAL:0.12 | 2,215.44 /11.53 | Plant Products - Gals - Sales: | 276.44 | 1.44 |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Plant - Gals: | 401.40- | 2.09- |
| | | | | Net Income: | 124.96- | 0.65- |

|  |  | **Total Revenue for LEASE** | | | | **6.03** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202006-0428 | CCI East Texas Upstream, LLC | 1 | 1,703.98 | 1,703.98 | 10.13 |
| | | **Total Lease Operating Expense** | | | **1,703.98** | **10.13** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   27

## LEASE: (ALEX01)  Alexander Unit 1 #6   (Continued)
**Expenses:   (Continued)**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202006-0428 | CCI East Texas Upstream, LLC | 1 | 27.46 | 27.46 | 0.17 |
| | **Total ICC - Proven** | | | **27.46** | **0.17** |
| | **Total Expenses for LEASE** | | | 1,731.44 | 10.30 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| ALEX01 | 0.00520307 | 0.00594637 | | 6.03 | 10.30 | | 4.27- |

## LEASE: (ALMM01)  M&M Almond 3H #1; HA RA SUF   Parish: RED RIVER, LA
**API: 17-081-21139**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.55- | 0.00 |
| | Wrk NRI: | 0.00198225 | | Net Income: | 1.55- | 0.00 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 547126 | Weiser-Brown Operating, Co. | 8 | 11,430.75 | 11,430.75 | 23.10 |
| | **Total Lease Operating Expense** | | | **11,430.75** | **23.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| ALMM01 | 0.00198225 | 0.00202090 | | 23.10 | | 23.10- |

## LEASE: (ALMO01)  Almond-Hook #1   Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.25 | 180 /4.22 | Gas Sales: | 224.83 | 5.27 |
| | Wrk NRI: | 0.02344644 | | Production Tax - Gas: | 2.37- | 0.06- |
| | | | | Other Deducts - Gas: | 48.29- | 1.13- |
| | | | | Net Income: | 174.17 | 4.08 |
| 05/2020 | GAS | $/MCF:1.26 | 372 /0.29 | Gas Sales: | 469.03 | 0.37 |
| | Ovr NRI: | 0.00079189 | | Production Tax - Gas: | 5.50- | 0.00 |
| | | | | Other Deducts - Gas: | 97.10- | 0.08- |
| | | | | Net Income: | 366.43 | 0.29 |
| 05/2020 | GAS | $/MCF:1.26 | 372 /8.72 | Gas Sales: | 469.05 | 11.00 |
| | Wrk NRI: | 0.02344644 | | Production Tax - Gas: | 4.88- | 0.12- |
| | | | | Other Deducts - Gas: | 97.24- | 2.28- |
| | | | | Net Income: | 366.93 | 8.60 |
| | | | **Total Revenue for LEASE** | | | **12.97** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 547127 | Weiser-Brown Operating, Co. | 1 | 1,650.69 | 1,650.69 | 51.85 |
| | **Total Lease Operating Expense** | | | **1,650.69** | **51.85** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| ALMO01 | 0.00079189 | Override | 0.29 | 0.00 | 0.00 | 0.29 |
| | 0.02344644 | 0.03141081 | 0.00 | 12.68 | 51.85 | 39.17- |
| Total Cash Flow | | | 0.29 | 12.68 | 51.85 | 38.88- |

## LEASE: (ANDE01) Anderson Gu   County: NAVARRO, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:0.64 | 379 /0.56 | Gas Sales: | 243.59 | 0.36 |
| | Wrk NRI: | 0.00147117 | | Production Tax - Gas: | 0.25- | 0.00 |
| | | | | Net Income: | 243.34 | 0.36 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 072020 | Southwest Operating Inc. | 3 | 4,651.61 | 4,651.61 | 10.95 |
| | | **Total Lease Operating Expense** | | | **4,651.61** | **10.95** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| ANDE01 | 0.00147117 | 0.00235386 | | 0.36 | 10.95 | 10.59- |

## LEASE: (ANTH01) Anthony   County: UNION, AR

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 19021 | Beebe & Beebe, Inc. | 101 EF | 1,024.69 | 1,024.69 | 36.62 |
| | 19021 | Beebe & Beebe, Inc. | 101 EFA | | | 2.23 |
| | | **Total Lease Operating Expense** | | | **1,024.69** | **38.85** |
| Billing Summary | 101 Ef-.26498 | | 101 EF | 0.03573358 | 1,024.69 | 36.62 |
| by Deck/AFE | 101 Ef-.26498 | | 101 EFA | 0.00217632 | 1,024.69 | 2.23 |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| ANTH01 | 0.03573358 | | | 36.62 | 36.62 |
| | 0.00217632 | | | 2.23 | 2.23 |
| Total | | | | 38.85 | |

## LEASE: (BADL01) Badlands 21-15H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 209.25 /0.00 | Gas Sales: | 259.57 | 0.01 |
| | Roy NRI: | 0.00002090 | | Production Tax - Gas: | 14.82- | 0.00 |
| | | | | Other Deducts - Gas: | 58.40- | 0.01- |
| | | | | Net Income: | 186.35 | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 141.27 /0.00 | Gas Sales: | 175.23 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Gas: | 10.00- | 0.00 |
| | | | | Other Deducts - Gas: | 39.43- | 0.00 |
| | | | | Net Income: | 125.80 | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 70.63 /0.01 | Gas Sales: | 87.62 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 5.00- | 0.00 |
| | | | | Other Deducts - Gas: | 19.71- | 0.01- |
| | | | | Net Income: | 62.91 | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 70.63 /0.01 | Gas Sales: | 87.62 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 5.00- | 0.00 |
| | | | | Other Deducts - Gas: | 19.71- | 0.00 |
| | | | | Net Income: | 62.91 | 0.01 |

MSTrust_001384

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   28

**LEASE: (BADL01) Badlands 21-15H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2020 | GAS | $/MCF:1.24 | 209.25 /0.02 | Gas Sales: | 259.57 | 0.03 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 14.82- | 0.00 |
| | | | | Other Deducts - Gas: | 58.40- | 0.01- |
| | | | | Net Income: | 186.35 | 0.02 |
| 04/2020 | GAS | $/MCF:1.24 | 141.27 /0.02 | Gas Sales: | 175.23 | 0.02 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 10.00- | 0.00 |
| | | | | Other Deducts - Gas: | 39.43- | 0.01- |
| | | | | Net Income: | 125.80 | 0.01 |
| 05/2020 | OIL | $/BBL:18.22 | 83.04 /0.00 | Oil Sales: | 1,513.33 | 0.03 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 71.94- | 0.00 |
| | | | | Other Deducts - Oil: | 74.53- | 0.00 |
| | | | | Net Income: | 1,366.86 | 0.03 |
| 05/2020 | OIL | $/BBL:18.22 | 56.06 /0.00 | Oil Sales: | 1,021.65 | 0.02 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 48.57- | 0.00 |
| | | | | Other Deducts - Oil: | 50.32- | 0.00 |
| | | | | Net Income: | 922.76 | 0.02 |
| 05/2020 | OIL | $/BBL:18.22 | 28.03 /0.00 | Oil Sales: | 510.83 | 0.01 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 24.28- | 0.00 |
| | | | | Other Deducts - Oil: | 25.16- | 0.00 |
| | | | | Net Income: | 461.39 | 0.01 |
| 05/2020 | OIL | $/BBL:18.22 | 83.04 /0.01 | Oil Sales: | 1,513.33 | 0.17 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 71.94- | 0.01- |
| | | | | Other Deducts - Oil: | 74.53- | 0.01- |
| | | | | Net Income: | 1,366.86 | 0.15 |
| 05/2020 | OIL | $/BBL:18.22 | 56.06 /0.01 | Oil Sales: | 1,021.65 | 0.11 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 48.57- | 0.00 |
| | | | | Other Deducts - Oil: | 50.32- | 0.01- |
| | | | | Net Income: | 922.76 | 0.10 |
| 05/2020 | OIL | $/BBL:18.22 | 28.03 /0.00 | Oil Sales: | 510.83 | 0.06 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 24.28- | 0.01- |
| | | | | Other Deducts - Oil: | 25.16- | 0.00 |
| | | | | Net Income: | 461.39 | 0.05 |
| 04/2020 | PRG | $/GAL:0.01 | 1,409.68 /0.03 | Plant Products - Gals - Sales: | 11.82 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 4.31- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 127.45- | 0.00 |
| | | | | Net Income: | 119.94- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 951.68 /0.02 | Plant Products - Gals - Sales: | 8.00 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 2.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 86.05- | 0.00 |
| | | | | Net Income: | 80.95- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 475.84 /0.05 | Plant Products - Gals - Sales: | 3.99 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.45- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 43.02- | 0.01- |
| | | | | Net Income: | 40.48- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page   29

## LEASE: (BADL01)  Badlands 21-15H   (Continued)
**Revenue:**    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRG | $/GAL:0.14 | 83.35 /0.01 | Plant Products - Gals - Sales: | 11.53 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.16- | 0.00 |
| | | | | Net Income: | 10.37 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 1,409.68 /0.15 | Plant Products - Gals - Sales: | 11.82 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 4.31- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 127.45- | 0.01- |
| | | | | Net Income: | 119.94- | 0.01- |
| 04/2020 | PRG | $/GAL:0.14 | 56.27 /0.01 | Plant Products - Gals - Sales: | 7.79 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 0.78- | 0.00 |
| | | | | Net Income: | 7.01 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 951.68 /0.10 | Plant Products - Gals - Sales: | 8.00 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 2.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 86.05- | 0.01- |
| | | | | Net Income: | 80.95- | 0.01- |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **0.37** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0620NNJ157 | Conoco Phillips | 1 | 13,225.00 | 13,225.00 | 0.64 |
| | **Total Lease Operating Expense** | | | **13,225.00** | **0.64** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 0620NNJ157 | Conoco Phillips | 1 | 14,397.74 | 14,397.74 | 0.70 |
| | **Total ICC - Proven** | | | **14,397.74** | **0.70** |
| | **Total Expenses for LEASE** | | | **27,622.74** | **1.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BADL01 | 0.00002090 | Royalty | 0.06 | 0.00 | 0.00 | 0.06 |
| | 0.00010971 | 0.00004867 | 0.00 | 0.31 | 1.34 | 1.03- |
| Total Cash Flow | | | 0.06 | 0.31 | 1.34 | 0.97- |

## LEASE: (BADL02)  Badlands 21-15 MBH   County: MC KENZIE, ND
**API: 33053046800000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 62.60 /0.00 | Gas Sales: | 77.66 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 4.43- | 0.00 |
| | | | | Other Deducts - Gas: | 17.47- | 0.00 |
| | | | | Net Income: | 55.76 | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 185.46 /0.01 | Gas Sales: | 230.06 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 13.13- | 0.00 |
| | | | | Other Deducts - Gas: | 51.76- | 0.01- |
| | | | | Net Income: | 165.17 | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 125.21 /0.00 | Gas Sales: | 155.31 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 8.87- | 0.00 |
| | | | | Other Deducts - Gas: | 34.95- | 0.00 |
| | | | | Net Income: | 111.49 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page    30

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 62.60 /0.01 | Gas Sales: | 77.66 | 0.01 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Gas: | 4.43- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 17.47- | 0.00 |
|  |  |  |  | Net Income: | 55.76 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 185.46 /0.04 | Gas Sales: | 230.06 | 0.04 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Gas: | 13.13- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 51.76- | 0.01- |
|  |  |  |  | Net Income: | 165.17 | 0.03 |
| 04/2020 | GAS | $/MCF:1.24 | 125.21 /0.02 | Gas Sales: | 155.31 | 0.03 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Gas: | 8.87- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 34.95- | 0.01- |
|  |  |  |  | Net Income: | 111.49 | 0.02 |
| 05/2020 | OIL | $/BBL:18.22 | 90.40 /0.00 | Oil Sales: | 1,647.52 | 0.06 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Oil: | 156.64- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 81.15- | 0.00 |
|  |  |  |  | Net Income: | 1,409.73 | 0.05 |
| 05/2020 | OIL | $/BBL:18.22 | 90.40 /0.00 | Oil Sales: | 1,647.52 | 0.05 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Oil: | 156.64- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 81.15- | 0.02- |
|  |  |  |  | Net Income: | 1,409.73 | 0.00 |
| 05/2020 | OIL | $/BBL:18.22 | 267.81 /0.01 | Oil Sales: | 4,880.78 | 0.18 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Oil: | 464.04- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 240.39- | 0.01- |
|  |  |  |  | Net Income: | 4,176.35 | 0.15 |
| 05/2020 | OIL | $/BBL:18.22 | 267.81 /0.01 | Oil Sales: | 4,880.78 | 0.13 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Oil: | 464.04- | 0.07- |
|  |  |  |  | Other Deducts - Oil: | 240.39- | 0.05- |
|  |  |  |  | Net Income: | 4,176.35 | 0.01 |
| 05/2020 | OIL | $/BBL:18.22 | 180.80 /0.01 | Oil Sales: | 3,295.04 | 0.12 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Oil: | 313.28- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 162.29- | 0.00 |
|  |  |  |  | Net Income: | 2,819.47 | 0.11 |
| 05/2020 | OIL | $/BBL:18.22 | 180.80 /0.01 | Oil Sales: | 3,295.04 | 0.09 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Oil: | 313.28- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 162.29- | 0.05- |
|  |  |  |  | Net Income: | 2,819.47 | 0.00 |
| 05/2020 | OIL | $/BBL:18.22 | 90.40 /0.02 | Oil Sales: | 1,647.52 | 0.32 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Oil: | 156.64- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 81.15- | 0.02- |
|  |  |  |  | Net Income: | 1,409.73 | 0.27 |
| 05/2020 | OIL | $/BBL:18.22 | 267.81 /0.05 | Oil Sales: | 4,880.78 | 0.94 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Oil: | 464.04- | 0.09- |
|  |  |  |  | Other Deducts - Oil: | 240.39- | 0.04- |
|  |  |  |  | Net Income: | 4,176.35 | 0.81 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   31

**LEASE: (BADL02)  Badlands 21-15 MBH    (Continued)**
**API: 33053046800000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:18.22 | 180.80 /0.03 | Oil Sales: | 3,295.04 | 0.63 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 313.28- | 0.05- |
| | | | | Other Deducts - Oil: | 162.29- | 0.04- |
| | | | | Net Income: | 2,819.47 | 0.54 |
| 04/2020 | PRG | $/GAL:0.01 | 1,208 /0.04 | Plant Products - Gals - Sales: | 10.30 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 3.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 112.53- | 0.00 |
| | | | | Net Income: | 105.33- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 815.53 /0.03 | Plant Products - Gals - Sales: | 6.95 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 2.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 75.98- | 0.00 |
| | | | | Net Income: | 71.13- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 407.76 /0.08 | Plant Products - Gals - Sales: | 3.47 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 1.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 37.99- | 0.00 |
| | | | | Net Income: | 35.58- | 0.00 |
| 04/2020 | PRG | $/GAL:0.14 | 46.42 /0.01 | Plant Products - Gals - Sales: | 6.42 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.64- | 0.00 |
| | | | | Net Income: | 5.78 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 1,208 /0.23 | Plant Products - Gals - Sales: | 10.30 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 3.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 112.53- | 0.02- |
| | | | | Net Income: | 105.33- | 0.02- |
| 04/2020 | PRG | $/GAL:0.01 | 815.53 /0.16 | Plant Products - Gals - Sales: | 6.95 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 2.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 75.98- | 0.01- |
| | | | | Net Income: | 71.13- | 0.01- |

**Total Revenue for LEASE**                                                    **1.97**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0620NNJ157 | Conoco Phillips | 2 | 5,106.14 | 5,106.14 | 0.44 |
| | | **Total Lease Operating Expense** | | | **5,106.14** | **0.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL02** | 0.00003668 | **Royalty** | 0.32 | 0.00 | 0.00 | 0.32 |
| | 0.00019256 | 0.00008601 | 0.00 | 1.65 | 0.44 | 1.21 |
| | Total Cash Flow | | 0.32 | 1.65 | 0.44 | 1.53 |

| From: | Sklarco, LLC | For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   32 |

### LEASE: (BADL03)  Badlands 31-15 TFH   County: MC KENZIE, ND

**API: 33053046810000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 196.58 /0.01 | Gas Sales: | 243.85 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 13.92- | 0.00 |
| | | | | Other Deducts - Gas: | 54.87- | 0.00 |
| | | | | Net Income: | 175.06 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 582.37 /0.02 | Gas Sales: | 722.41 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 41.24- | 0.01- |
| | | | | Other Deducts - Gas: | 162.55- | 0.00 |
| | | | | Net Income: | 518.62 | 0.02 |
| 04/2020 | GAS | $/MCF:1.24 | 393.16 /0.01 | Gas Sales: | 487.71 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 27.84- | 0.00 |
| | | | | Other Deducts - Gas: | 109.73- | 0.01- |
| | | | | Net Income: | 350.14 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 196.58 /0.04 | Gas Sales: | 243.85 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 13.92- | 0.01- |
| | | | | Other Deducts - Gas: | 54.87- | 0.01- |
| | | | | Net Income: | 175.06 | 0.03 |
| 04/2020 | GAS | $/MCF:1.24 | 582.37 /0.11 | Gas Sales: | 722.41 | 0.14 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 41.24- | 0.01- |
| | | | | Other Deducts - Gas: | 162.55- | 0.03- |
| | | | | Net Income: | 518.62 | 0.10 |
| 04/2020 | GAS | $/MCF:1.24 | 393.16 /0.08 | Gas Sales: | 487.71 | 0.09 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 27.84- | 0.00 |
| | | | | Other Deducts - Gas: | 109.73- | 0.02- |
| | | | | Net Income: | 350.14 | 0.07 |
| 05/2020 | OIL | $/BBL:18.22 | 70.92 /0.00 | Oil Sales: | 1,292.46 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 122.88- | 0.01- |
| | | | | Other Deducts - Oil: | 63.66- | 0.00 |
| | | | | Net Income: | 1,105.92 | 0.04 |
| 05/2020 | OIL | $/BBL:18.22 | 70.92 /0.00 | Oil Sales: | 1,292.46 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 122.88- | 0.01- |
| | | | | Other Deducts - Oil: | 63.66- | 0.02- |
| | | | | Net Income: | 1,105.92 | 0.00 |
| 05/2020 | OIL | $/BBL:18.22 | 210.10 /0.01 | Oil Sales: | 3,828.93 | 0.14 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 364.04- | 0.01- |
| | | | | Other Deducts - Oil: | 188.59- | 0.01- |
| | | | | Net Income: | 3,276.30 | 0.12 |
| 05/2020 | OIL | $/BBL:18.22 | 210.10 /0.01 | Oil Sales: | 3,828.93 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 364.04- | 0.05- |
| | | | | Other Deducts - Oil: | 188.59- | 0.05- |
| | | | | Net Income: | 3,276.30 | 0.00 |
| 05/2020 | OIL | $/BBL:18.22 | 141.84 /0.01 | Oil Sales: | 2,584.93 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 245.76- | 0.01- |
| | | | | Other Deducts - Oil: | 127.31- | 0.01- |
| | | | | Net Income: | 2,211.86 | 0.08 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   33

**LEASE: (BADL03) Badlands 31-15 TFH   (Continued)**
**API: 33053046810000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:18.22 | 141.84 /0.01 | Oil Sales: | 2,584.93 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 245.76- | 0.04- |
| | | | | Other Deducts - Oil: | 127.31- | 0.03- |
| | | | | Net Income: | 2,211.86 | 0.00 |
| 05/2020 | OIL | $/BBL:18.22 | 70.92 /0.01 | Oil Sales: | 1,292.46 | 0.25 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 122.88- | 0.02- |
| | | | | Other Deducts - Oil: | 63.66- | 0.02- |
| | | | | Net Income: | 1,105.92 | 0.21 |
| 05/2020 | OIL | $/BBL:18.22 | 210.10 /0.04 | Oil Sales: | 3,828.93 | 0.74 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 364.04- | 0.07- |
| | | | | Other Deducts - Oil: | 188.59- | 0.04- |
| | | | | Net Income: | 3,276.30 | 0.63 |
| 05/2020 | OIL | $/BBL:18.22 | 141.84 /0.03 | Oil Sales: | 2,584.93 | 0.50 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 245.76- | 0.05- |
| | | | | Other Deducts - Oil: | 127.31- | 0.03- |
| | | | | Net Income: | 2,211.86 | 0.42 |
| 07/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.05 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 0.04- | 0.00 |
| | | | | Net Income: | 0.01 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 1,169.27 /0.04 | Plant Products - Gals - Sales: | 8.04 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 127.10- | 0.00 |
| | | | | Net Income: | 123.76- | 0.00 |
| 04/2020 | PRG | $/GAL:0.14 | 526.09 /0.02 | Plant Products - Gals - Sales: | 72.81 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 7.28- | 0.00 |
| | | | | Net Income: | 65.53 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 3,463.96 /0.13 | Plant Products - Gals - Sales: | 23.81 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 13.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 376.50- | 0.01- |
| | | | | Net Income: | 366.60- | 0.01- |
| 04/2020 | PRG | $/GAL:0.01 | 2,338.54 /0.09 | Plant Products - Gals - Sales: | 16.08 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 9.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 254.17- | 0.01- |
| | | | | Net Income: | 247.47- | 0.01- |
| 04/2020 | PRG | $/GAL:0.14 | 355.17 /0.01 | Plant Products - Gals - Sales: | 49.15 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.92- | 0.00 |
| | | | | Net Income: | 44.23 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 1,169.27 /0.23 | Plant Products - Gals - Sales: | 8.04 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 127.10- | 0.02- |
| | | | | Net Income: | 123.76- | 0.02- |
| 04/2020 | PRG | $/GAL:0.14 | 177.58 /0.03 | Plant Products - Gals - Sales: | 24.58 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.46- | 0.00 |
| | | | | Net Income: | 22.12 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   34

### LEASE: (BADL03)  Badlands 31-15 TFH   (Continued)
**API: 33053046810000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRG | $/GAL:0.14 | 526.09 /0.10 | Plant Products - Gals - Sales: | 72.81 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.28- | 0.00 |
| | | | | Net Income: | 65.53 | 0.01 |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.01 | 3,463.96 /0.67 | Plant Products - Gals - Sales: | 23.81 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 13.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 376.50- | 0.07- |
| | | | | Net Income: | 366.60- | 0.07- |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.01 | 2,338.54 /0.45 | Plant Products - Gals - Sales: | 16.08 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 9.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 254.17- | 0.05- |
| | | | | Net Income: | 247.47- | 0.05- |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.14 | 355.17 /0.07 | Plant Products - Gals - Sales: | 49.15 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.92- | 0.00 |
| | | | | Net Income: | 44.23 | 0.01 |

**Total Revenue for LEASE**                                            **1.60**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0620NNJ157 | Conoco Phillips | 2 | 10,342.37 | 10,342.37 | 0.89 |
| | | **Total Lease Operating Expense** | | | **10,342.37** | **0.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BADL03 | 0.00003668 | Royalty | 0.26 | 0.00 | 0.00 | 0.26 |
| | 0.00019256 | 0.00008601 | 0.00 | 1.34 | 0.89 | 0.45 |
| Total Cash Flow | | | 0.26 | 1.34 | 0.89 | 0.71 |

### LEASE: (BADL04)  Badlands 31-15 MBH   County: MC KENZIE, ND
**API: 33053046760000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 77.07 /0.00 | Gas Sales: | 95.61 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 5.46- | 0.00 |
| | | | | Other Deducts - Gas: | 21.51- | 0.00 |
| | | | | Net Income: | 68.64 | 0.00 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.24 | 228.33 /0.01 | Gas Sales: | 283.24 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 16.17- | 0.00 |
| | | | | Other Deducts - Gas: | 63.73- | 0.00 |
| | | | | Net Income: | 203.34 | 0.01 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.24 | 154.15 /0.01 | Gas Sales: | 191.21 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 10.92- | 0.00 |
| | | | | Other Deducts - Gas: | 43.03- | 0.01- |
| | | | | Net Income: | 137.26 | 0.00 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.24 | 228.33 /0.04 | Gas Sales: | 283.24 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 16.17- | 0.00 |
| | | | | Other Deducts - Gas: | 63.73- | 0.01- |
| | | | | Net Income: | 203.34 | 0.04 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   35

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 154.15 /0.03 | Gas Sales: | 191.21 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 10.92- | 0.01- |
| | | | | Other Deducts - Gas: | 43.03- | 0.00 |
| | | | | Net Income: | 137.26 | 0.03 |
| 04/2020 | GAS | $/MCF:1.24 | 77.07 /0.01 | Gas Sales: | 95.61 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 5.46- | 0.00 |
| | | | | Other Deducts - Gas: | 21.51- | 0.01- |
| | | | | Net Income: | 68.64 | 0.01 |
| 05/2020 | OIL | $/BBL:18.22 | 11.11 /0.00 | Oil Sales: | 202.47 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 19.26- | 0.00 |
| | | | | Other Deducts - Oil: | 9.97- | 0.00 |
| | | | | Net Income: | 173.24 | 0.01 |
| 05/2020 | OIL | $/BBL:18.23 | 32.91 /0.00 | Oil Sales: | 599.83 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 57.02- | 0.00 |
| | | | | Other Deducts - Oil: | 29.54- | 0.00 |
| | | | | Net Income: | 513.27 | 0.02 |
| 05/2020 | OIL | $/BBL:18.22 | 22.22 /0.00 | Oil Sales: | 404.95 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 38.50- | 0.00 |
| | | | | Other Deducts - Oil: | 19.95- | 0.00 |
| | | | | Net Income: | 346.50 | 0.01 |
| 05/2020 | OIL | $/BBL:18.22 | 11.11 /0.00 | Oil Sales: | 202.47 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 19.26- | 0.01- |
| | | | | Other Deducts - Oil: | 9.97- | 0.00 |
| | | | | Net Income: | 173.24 | 0.03 |
| 05/2020 | OIL | $/BBL:18.23 | 32.91 /0.01 | Oil Sales: | 599.83 | 0.12 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 57.02- | 0.01- |
| | | | | Other Deducts - Oil: | 29.54- | 0.01- |
| | | | | Net Income: | 513.27 | 0.10 |
| 05/2020 | OIL | $/BBL:18.22 | 22.22 /0.00 | Oil Sales: | 404.95 | 0.08 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 38.50- | 0.01- |
| | | | | Other Deducts - Oil: | 19.95- | 0.01- |
| | | | | Net Income: | 346.50 | 0.06 |
| 05/2019 | PRG | $/GAL:0.34 | 4,917.86-/0.18- | Plant Products - Gals - Sales: | 1,669.63- | 0.07- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 13.68 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,288.87 | 0.07 |
| | | | | Net Income: | 632.92 | 0.00 |
| 05/2019 | PRG | $/GAL:0.34 | 4,917.86 /0.18 | Plant Products - Gals - Sales: | 1,669.63 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 13.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,288.87- | 0.07- |
| | | | | Net Income: | 632.92- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 1,379.55 /0.05 | Plant Products - Gals - Sales: | 11.57 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 137.24- | 0.00 |
| | | | | Net Income: | 129.87- | 0.00 |

| From: | Sklarco, LLC | For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   36 |

### LEASE: (BADL04) Badlands 31-15 MBH   (Continued)
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRG | $/GAL:0.01 | 931.34 /0.03 | Plant Products - Gals - Sales: | 7.81 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.83- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 92.66- | 0.00 |
| | | | | Net Income: | 87.68- | 0.00 |
| 04/2020 | PRG | $/GAL:0.14 | 68.59 /0.01 | Plant Products - Gals - Sales: | 9.49 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.94- | 0.00 |
| | | | | Net Income: | 8.55 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 1,379.55 /0.27 | Plant Products - Gals - Sales: | 11.57 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 137.24- | 0.02- |
| | | | | Net Income: | 129.87- | 0.02- |
| 04/2020 | PRG | $/GAL:0.14 | 46.31 /0.01 | Plant Products - Gals - Sales: | 6.41 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.64- | 0.00 |
| | | | | Net Income: | 5.77 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 931.34 /0.18 | Plant Products - Gals - Sales: | 7.81 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.83- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 92.66- | 0.01- |
| | | | | Net Income: | 87.68- | 0.01- |
| 04/2020 | PRG | $/GAL:0.01 | 465.67 /0.09 | Plant Products - Gals - Sales: | 3.91 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.41- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 46.32- | 0.01- |
| | | | | Net Income: | 43.82- | 0.01- |

|  | | | | | **Total Revenue for LEASE** | **0.28** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0620NNJ157 | Conoco Phillips | 2 | 6,694.84 | 6,694.84 | 0.58 |
| | | **Total Lease Operating Expense** | | | **6,694.84** | **0.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BADL04 | 0.00003668 | Royalty | 0.05 | 0.00 | 0.00 | 0.05 |
| | 0.00019256 | 0.00008601 | 0.00 | 0.23 | 0.58 | 0.35- |
| | Total Cash Flow | | 0.05 | 0.23 | 0.58 | 0.30- |

### LEASE: (BADL05) Badlands 11-15 TFH   County: MC KENZIE, ND
**API: 33053047620000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 94.35 /0.00 | Gas Sales: | 117.03 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 6.68- | 0.00 |
| | | | | Other Deducts - Gas: | 26.33- | 0.00 |
| | | | | Net Income: | 84.02 | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 279.50 /0.01 | Gas Sales: | 346.71 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 19.79- | 0.00 |
| | | | | Other Deducts - Gas: | 78.01- | 0.00 |
| | | | | Net Income: | 248.91 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   37

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | GAS | $/MCF:1.24 | 188.69 /0.01 | Gas Sales: | 234.07 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 13.36- | 0.00 |
| | | | | Other Deducts - Gas: | 52.67- | 0.00 |
| | | | | Net Income: | 168.04 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 94.35 /0.02 | Gas Sales: | 117.03 | 0.02 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 6.68- | 0.00 |
| | | | | Other Deducts - Gas: | 26.33- | 0.01- |
| | | | | Net Income: | 84.02 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 279.50 /0.05 | Gas Sales: | 346.71 | 0.07 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 19.79- | 0.01- |
| | | | | Other Deducts - Gas: | 78.01- | 0.01- |
| | | | | Net Income: | 248.91 | 0.05 |
| 04/2020 | GAS | $/MCF:1.24 | 188.69 /0.04 | Gas Sales: | 234.07 | 0.04 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 13.36- | 0.00 |
| | | | | Other Deducts - Gas: | 52.67- | 0.01- |
| | | | | Net Income: | 168.04 | 0.03 |
| 05/2020 | OIL | $/BBL:18.23 | 69.09 /0.00 | Oil Sales: | 1,259.20 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 119.72- | 0.00 |
| | | | | Other Deducts - Oil: | 62.02- | 0.00 |
| | | | | Net Income: | 1,077.46 | 0.05 |
| 05/2020 | OIL | $/BBL:18.22 | 204.69 /0.01 | Oil Sales: | 3,730.34 | 0.14 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 354.66- | 0.02- |
| | | | | Other Deducts - Oil: | 183.72- | 0.01- |
| | | | | Net Income: | 3,191.96 | 0.11 |
| 05/2020 | OIL | $/BBL:18.22 | 163.60 /0.01 | Oil Sales: | 2,981.49 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 283.46- | 0.04- |
| | | | | Other Deducts - Oil: | 146.84- | 0.04- |
| | | | | Net Income: | 2,551.19 | 0.00 |
| 05/2020 | OIL | $/BBL:18.23 | 138.18 /0.01 | Oil Sales: | 2,518.39 | 0.09 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 239.42- | 0.01- |
| | | | | Other Deducts - Oil: | 124.03- | 0.00 |
| | | | | Net Income: | 2,154.94 | 0.08 |
| 05/2020 | OIL | $/BBL:18.23 | 110.44 /0.00 | Oil Sales: | 2,012.83 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 191.36- | 0.02- |
| | | | | Other Deducts - Oil: | 99.13- | 0.03- |
| | | | | Net Income: | 1,722.34 | 0.00 |
| 05/2020 | OIL | $/BBL:18.23 | 69.09 /0.01 | Oil Sales: | 1,259.20 | 0.24 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 119.72- | 0.02- |
| | | | | Other Deducts - Oil: | 62.02- | 0.01- |
| | | | | Net Income: | 1,077.46 | 0.21 |
| 05/2020 | OIL | $/BBL:18.22 | 204.69 /0.04 | Oil Sales: | 3,730.34 | 0.72 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 354.66- | 0.07- |
| | | | | Other Deducts - Oil: | 183.72- | 0.04- |
| | | | | Net Income: | 3,191.96 | 0.61 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   38

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | OIL | $/BBL:18.23 | 138.18 /0.03 | Oil Sales: | 2,518.39 | 0.48 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 239.42- | 0.04- |
| | | | | Other Deducts - Oil: | 124.03- | 0.03- |
| | | | | Net Income: | 2,154.94 | 0.41 |
| 07/2016 | PRG | $/GAL:0.18 | 6,860.24 /0.25 | Plant Products - Gals - Sales: | 1,232.44 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gals: | 15.91 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 2,764.91- | 0.08- |
| | | | | Net Income: | 1,548.38- | 0.00 |
| 07/2016 | PRG | $/GAL:0.18 | 6,860.24-/0.25- | Plant Products - Gals - Sales: | 1,232.37- | 0.06- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gals: | 15.91 | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 2,764.87 | 0.08 |
| | | | | Net Income: | 1,548.41 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 1,200.06 /0.04 | Plant Products - Gals - Sales: | 9.66 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gals: | 4.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 162.92- | 0.00 |
| | | | | Net Income: | 157.80- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 810.17 /0.03 | Plant Products - Gals - Sales: | 6.52 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gals: | 3.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 109.98- | 0.00 |
| | | | | Net Income: | 106.52- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 405.08 /0.08 | Plant Products - Gals - Sales: | 3.27 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gals: | 1.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 54.99- | 0.01- |
| | | | | Net Income: | 53.25- | 0.01- |
| 04/2020 | PRG | $/GAL:0.01 | 1,200.06 /0.23 | Plant Products - Gals - Sales: | 9.66 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gals: | 4.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 162.92- | 0.03- |
| | | | | Net Income: | 157.80- | 0.03- |
| 04/2020 | PRG | $/GAL:0.14 | 58.05 /0.01 | Plant Products - Gals - Sales: | 8.04 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gals: | 0.80- | 0.00 |
| | | | | Net Income: | 7.24 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 810.17 /0.16 | Plant Products - Gals - Sales: | 6.52 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 109.98- | 0.02- |
| | | | | Net Income: | 106.52- | 0.02- |

|  |  |  |  | **Total Revenue for LEASE** |  | **1.52** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0620NNJ157 | Conoco Phillips | 2 | 7,446.58 | 7,446.58 | 0.64 |
| | | **Total Lease Operating Expense** | | | **7,446.58** | **0.64** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 0620NNJ157 | Conoco Phillips | 2 | 12,188.70 | 12,188.70 | 1.05 |
| | | **Total ICC - Proven** | | | **12,188.70** | **1.05** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page    39

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
API: 33053047620000
Expenses:    (Continued)

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Total Expenses for LEASE** | | | **19,635.28** | **1.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| BADL05 | multiple | 0.00000000 | 1.52 | 0.00 | 1.52 |
| | 0.00000000 | 0.00008601 | 0.00 | 1.69 | 1.69- |
| Total Cash Flow | | | 1.52 | 1.69 | 0.17- |

**LEASE: (BADL06)  Badlands 41-15 TFH    County: MC KENZIE, ND**
API: 33053046770000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 214.97 /0.01 | Gas Sales: | 266.66 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 15.22- | 0.00 |
| | | | | Other Deducts - Gas: | 60.00- | 0.00 |
| | | | | Net Income: | 191.44 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 636.85 /0.02 | Gas Sales: | 789.99 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 45.10- | 0.00 |
| | | | | Other Deducts - Gas: | 177.74- | 0.01- |
| | | | | Net Income: | 567.15 | 0.02 |
| 04/2020 | GAS | $/MCF:1.24 | 429.94 /0.02 | Gas Sales: | 533.33 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 30.45- | 0.00 |
| | | | | Other Deducts - Gas: | 120.00- | 0.01- |
| | | | | Net Income: | 382.88 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 214.97 /0.04 | Gas Sales: | 266.66 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 15.22- | 0.00 |
| | | | | Other Deducts - Gas: | 60.00- | 0.01- |
| | | | | Net Income: | 191.44 | 0.04 |
| 04/2020 | GAS | $/MCF:1.24 | 636.85 /0.12 | Gas Sales: | 789.99 | 0.15 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 45.10- | 0.01- |
| | | | | Other Deducts - Gas: | 177.74- | 0.03- |
| | | | | Net Income: | 567.15 | 0.11 |
| 04/2020 | GAS | $/MCF:1.24 | 429.94 /0.08 | Gas Sales: | 533.33 | 0.10 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 30.45- | 0.00 |
| | | | | Other Deducts - Gas: | 120.00- | 0.02- |
| | | | | Net Income: | 382.88 | 0.08 |
| 05/2020 | OIL | $/BBL:18.22 | 127.59 /0.00 | Oil Sales: | 2,325.28 | 0.09 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 221.08- | 0.01- |
| | | | | Other Deducts - Oil: | 114.53- | 0.01- |
| | | | | Net Income: | 1,989.67 | 0.07 |
| 05/2020 | OIL | $/BBL:18.22 | 127.59 /0.00 | Oil Sales: | 2,325.28 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 221.08- | 0.03- |
| | | | | Other Deducts - Oil: | 114.53- | 0.03- |
| | | | | Net Income: | 1,989.67 | 0.00 |
| 05/2020 | OIL | $/BBL:18.22 | 377.98 /0.01 | Oil Sales: | 6,888.64 | 0.25 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 654.94- | 0.02- |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   40

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 339.29- | 0.01- |
| | | | | Net Income: | 5,894.41 | 0.22 |
| 05/2020 | OIL | $/BBL:18.22 | 377.98 /0.01 | Oil Sales: | 6,888.64 | 0.18 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 654.94- | 0.09- |
| | | | | Other Deducts - Oil: | 339.29- | 0.08- |
| | | | | Net Income: | 5,894.41 | 0.01 |
| 05/2020 | OIL | $/BBL:18.22 | 255.18 /0.01 | Oil Sales: | 4,650.55 | 0.17 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 442.16- | 0.02- |
| | | | | Other Deducts - Oil: | 229.05- | 0.00 |
| | | | | Net Income: | 3,979.34 | 0.15 |
| 05/2020 | OIL | $/BBL:18.22 | 255.18 /0.01 | Oil Sales: | 4,650.55 | 0.12 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 442.16- | 0.06- |
| | | | | Other Deducts - Oil: | 229.05- | 0.05- |
| | | | | Net Income: | 3,979.34 | 0.01 |
| 05/2020 | OIL | $/BBL:18.22 | 127.59 /0.02 | Oil Sales: | 2,325.28 | 0.45 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 221.08- | 0.05- |
| | | | | Other Deducts - Oil: | 114.53- | 0.02- |
| | | | | Net Income: | 1,989.67 | 0.38 |
| 05/2020 | OIL | $/BBL:18.22 | 377.98 /0.07 | Oil Sales: | 6,888.64 | 1.33 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 654.94- | 0.13- |
| | | | | Other Deducts - Oil: | 339.29- | 0.07- |
| | | | | Net Income: | 5,894.41 | 1.13 |
| 05/2020 | OIL | $/BBL:18.22 | 255.18 /0.05 | Oil Sales: | 4,650.55 | 0.90 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 442.16- | 0.09- |
| | | | | Other Deducts - Oil: | 229.05- | 0.04- |
| | | | | Net Income: | 3,979.34 | 0.77 |
| 04/2020 | PRG | $/GAL:0.01 | 1,364.86 /0.05 | Plant Products - Gals - Sales: | 11.43 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 129.97- | 0.00 |
| | | | | Net Income: | 122.61- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 4,043.40 /0.15 | Plant Products - Gals - Sales: | 33.86 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 12.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 385.05- | 0.01- |
| | | | | Net Income: | 363.25- | 0.01- |
| 04/2020 | PRG | $/GAL:0.01 | 2,729.72 /0.10 | Plant Products - Gals - Sales: | 22.88 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 259.94- | 0.01- |
| | | | | Net Income: | 245.21- | 0.01- |
| 04/2020 | PRG | $/GAL:0.01 | 1,364.86 /0.26 | Plant Products - Gals - Sales: | 11.43 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 129.97- | 0.02- |
| | | | | Net Income: | 122.61- | 0.02- |
| 04/2020 | PRG | $/GAL:0.14 | 71.08 /0.01 | Plant Products - Gals - Sales: | 9.84 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.98- | 0.00 |
| | | | | Net Income: | 8.86 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD  Page  41

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRG | $/GAL:0.14 | 210.58 /0.04 | Plant Products - Gals - Sales: | 29.14 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 2.92- | 0.00 |
|  |  |  |  | Net Income: | 26.22 | 0.00 |
|  |  |  |  |  |  |  |
| 04/2020 | PRG | $/GAL:0.01 | 4,043.40 /0.78 | Plant Products - Gals - Sales: | 33.86 | 0.01 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 12.06- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 385.05- | 0.07- |
|  |  |  |  | Net Income: | 363.25- | 0.07- |
|  |  |  |  |  |  |  |
| 04/2020 | PRG | $/GAL:0.01 | 2,729.72 /0.53 | Plant Products - Gals - Sales: | 22.88 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 8.15- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 259.94- | 0.05- |
|  |  |  |  | Net Income: | 245.21- | 0.05- |
|  |  |  |  |  |  |  |
| 04/2020 | PRG | $/GAL:0.14 | 142.16 /0.03 | Plant Products - Gals - Sales: | 19.68 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 1.96- | 0.00 |
|  |  |  |  | Net Income: | 17.72 | 0.00 |

**Total Revenue for LEASE**     **2.85**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 0620NNJ157 | Conoco Phillips | 2 | 11,700.75 | 11,700.75 | 1.01 |
|  |  | **Total Lease Operating Expense** |  |  | **11,700.75** | **1.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BADL06 | 0.00003668 | Royalty | 0.48 | 0.00 | 0.00 | 0.48 |
|  | 0.00019256 | 0.00008601 | 0.00 | 2.37 | 1.01 | 1.36 |
| Total Cash Flow |  |  | 0.48 | 2.37 | 1.01 | 1.84 |

**LEASE: (BADL07)  Badlands 41-15 MBH    County: MC KENZIE, ND**
**API: 33053046780000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 71.53 /0.00 | Gas Sales: | 88.73 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 5.07- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 19.96- | 0.00 |
|  |  |  |  | Net Income: | 63.70 | 0.00 |
|  |  |  |  |  |  |  |
| 04/2020 | GAS | $/MCF:1.24 | 211.91 /0.01 | Gas Sales: | 262.87 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 15.01- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 59.15- | 0.00 |
|  |  |  |  | Net Income: | 188.71 | 0.01 |
|  |  |  |  |  |  |  |
| 04/2020 | GAS | $/MCF:1.24 | 143.06 /0.01 | Gas Sales: | 177.47 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 10.13- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 39.93- | 0.01- |
|  |  |  |  | Net Income: | 127.41 | 0.00 |
|  |  |  |  |  |  |  |
| 04/2020 | GAS | $/MCF:1.24 | 71.53 /0.01 | Gas Sales: | 88.73 | 0.02 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 5.07- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 19.96- | 0.01- |
|  |  |  |  | Net Income: | 63.70 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page    42

**LEASE: (BADL07) Badlands 41-15 MBH   (Continued)**
**API: 33053046780000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.24 | 211.91 /0.04 | Gas Sales: | 262.87 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 15.01- | 0.00 |
| | | | | Other Deducts - Gas: | 59.15- | 0.01- |
| | | | | Net Income: | 188.71 | 0.04 |
| 04/2020 | GAS | $/MCF:1.24 | 143.06 /0.03 | Gas Sales: | 177.47 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 10.13- | 0.00 |
| | | | | Other Deducts - Gas: | 39.93- | 0.01- |
| | | | | Net Income: | 127.41 | 0.02 |
| 05/2020 | OIL | $/BBL:18.22 | 94.27 /0.00 | Oil Sales: | 1,717.96 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 163.34- | 0.00 |
| | | | | Other Deducts - Oil: | 84.61- | 0.00 |
| | | | | Net Income: | 1,470.01 | 0.06 |
| 05/2020 | OIL | $/BBL:18.22 | 94.27 /0.00 | Oil Sales: | 1,717.96 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 163.34- | 0.03- |
| | | | | Other Deducts - Oil: | 84.61- | 0.02- |
| | | | | Net Income: | 1,470.01 | 0.00 |
| 05/2020 | OIL | $/BBL:18.22 | 279.26 /0.01 | Oil Sales: | 5,089.47 | 0.19 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 483.88- | 0.02- |
| | | | | Other Deducts - Oil: | 250.67- | 0.01- |
| | | | | Net Income: | 4,354.92 | 0.16 |
| 05/2020 | OIL | $/BBL:18.22 | 279.26 /0.01 | Oil Sales: | 5,089.47 | 0.14 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 483.88- | 0.07- |
| | | | | Other Deducts - Oil: | 250.67- | 0.06- |
| | | | | Net Income: | 4,354.92 | 0.01 |
| 05/2020 | OIL | $/BBL:18.22 | 188.53 /0.01 | Oil Sales: | 3,435.93 | 0.12 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 326.66- | 0.00 |
| | | | | Other Deducts - Oil: | 169.23- | 0.01- |
| | | | | Net Income: | 2,940.04 | 0.11 |
| 05/2020 | OIL | $/BBL:18.22 | 188.53 /0.01 | Oil Sales: | 3,435.93 | 0.09 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 326.66- | 0.04- |
| | | | | Other Deducts - Oil: | 169.23- | 0.05- |
| | | | | Net Income: | 2,940.04 | 0.00 |
| 05/2020 | OIL | $/BBL:18.22 | 94.27 /0.02 | Oil Sales: | 1,717.96 | 0.33 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 163.34- | 0.03- |
| | | | | Other Deducts - Oil: | 84.61- | 0.02- |
| | | | | Net Income: | 1,470.01 | 0.28 |
| 05/2020 | OIL | $/BBL:18.22 | 279.26 /0.05 | Oil Sales: | 5,089.47 | 0.98 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 483.88- | 0.09- |
| | | | | Other Deducts - Oil: | 250.67- | 0.05- |
| | | | | Net Income: | 4,354.92 | 0.84 |
| 05/2020 | OIL | $/BBL:18.22 | 188.53 /0.04 | Oil Sales: | 3,435.93 | 0.66 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 326.66- | 0.06- |
| | | | | Other Deducts - Oil: | 169.23- | 0.03- |
| | | | | Net Income: | 2,940.04 | 0.57 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD    Page    43

## LEASE: (BADL07) Badlands 41-15 MBH    (Continued)
API: 33053046780000
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRG | $/GAL:0.01 | 1,332.84 /0.05 | Plant Products - Gals - Sales: | 11.25 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 128.80- | 0.00 |
| | | | | Net Income: | 120.71- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 899.81 /0.03 | Plant Products - Gals - Sales: | 7.59 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 86.95- | 0.00 |
| | | | | Net Income: | 81.49- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 449.91 /0.09 | Plant Products - Gals - Sales: | 3.80 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 43.48- | 0.01- |
| | | | | Net Income: | 40.74- | 0.01- |
| 04/2020 | PRG | $/GAL:0.01 | 1,332.84 /0.26 | Plant Products - Gals - Sales: | 11.25 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 128.80- | 0.02- |
| | | | | Net Income: | 120.71- | 0.02- |
| 04/2020 | PRG | $/GAL:0.01 | 899.81 /0.17 | Plant Products - Gals - Sales: | 7.59 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 86.95- | 0.02- |
| | | | | Net Income: | 81.49- | 0.02- |

**Total Revenue for LEASE**      **2.06**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0620NNJ157 | Conoco Phillips | 2 | 7,532.81 | 7,532.81 | 0.65 |
| | **Total Lease Operating Expense** | | **7,532.81** | | **0.65** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL07** | 0.00003668 | Royalty | 0.35 | 0.00 | 0.00 | 0.35 |
| | 0.00019256 | 0.00008601 | 0.00 | 1.71 | 0.65 | 1.06 |
| | Total Cash Flow | | 0.35 | 1.71 | 0.65 | 1.41 |

## LEASE: (BADL08) Badlands 21-15 TFH    County: MC KENZIE, ND
API: 33053046790000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 202.75 /0.01 | Gas Sales: | 251.51 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 14.36- | 0.00 |
| | | | | Other Deducts - Gas: | 56.59- | 0.00 |
| | | | | Net Income: | 180.56 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 600.65 /0.02 | Gas Sales: | 745.09 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 42.53- | 0.00 |
| | | | | Other Deducts - Gas: | 167.64- | 0.01- |
| | | | | Net Income: | 534.92 | 0.02 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   44

**LEASE: (BADL08) Badlands 21-15 TFH   (Continued)**
**API: 33053046790000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2020 | GAS | $/MCF:1.24 | 405.50 /0.01 | Gas Sales: | 503.01 | 0.02 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 28.72- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 113.18- | 0.01- |
|  |  |  |  | Net Income: | 361.11 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 202.75 /0.04 | Gas Sales: | 251.51 | 0.05 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 14.36- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 56.59- | 0.01- |
|  |  |  |  | Net Income: | 180.56 | 0.04 |
| 04/2020 | GAS | $/MCF:1.24 | 600.65 /0.12 | Gas Sales: | 745.09 | 0.14 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 42.53- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 167.64- | 0.02- |
|  |  |  |  | Net Income: | 534.92 | 0.11 |
| 04/2020 | GAS | $/MCF:1.24 | 405.50 /0.08 | Gas Sales: | 503.01 | 0.10 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 28.72- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 113.18- | 0.02- |
|  |  |  |  | Net Income: | 361.11 | 0.07 |
| 05/2020 | OIL | $/BBL:18.23 | 96.68 /0.00 | Oil Sales: | 1,762.04 | 0.06 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 167.52- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 86.79- | 0.00 |
|  |  |  |  | Net Income: | 1,507.73 | 0.06 |
| 05/2020 | OIL | $/BBL:18.23 | 96.68 /0.00 | Oil Sales: | 1,762.04 | 0.05 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 167.52- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 86.79- | 0.02- |
|  |  |  |  | Net Income: | 1,507.73 | 0.00 |
| 05/2020 | OIL | $/BBL:18.22 | 286.43 /0.01 | Oil Sales: | 5,220.06 | 0.19 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 496.30- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 257.10- | 0.01- |
|  |  |  |  | Net Income: | 4,466.66 | 0.16 |
| 05/2020 | OIL | $/BBL:18.22 | 286.43 /0.01 | Oil Sales: | 5,220.06 | 0.14 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 496.30- | 0.07- |
|  |  |  |  | Other Deducts - Oil: | 257.10- | 0.06- |
|  |  |  |  | Net Income: | 4,466.66 | 0.01 |
| 05/2020 | OIL | $/BBL:18.22 | 193.37 /0.01 | Oil Sales: | 3,524.09 | 0.13 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 335.06- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 173.57- | 0.01- |
|  |  |  |  | Net Income: | 3,015.46 | 0.11 |
| 05/2020 | OIL | $/BBL:18.22 | 193.37 /0.01 | Oil Sales: | 3,524.09 | 0.10 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 335.06- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 173.57- | 0.05- |
|  |  |  |  | Net Income: | 3,015.46 | 0.00 |
| 05/2020 | OIL | $/BBL:18.23 | 96.68 /0.02 | Oil Sales: | 1,762.04 | 0.34 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 167.52- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 86.79- | 0.02- |
|  |  |  |  | Net Income: | 1,507.73 | 0.29 |

MSTrust_001401

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   45

**LEASE: (BADL08)  Badlands 21-15 TFH   (Continued)**
**API: 33053046790000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:18.22 | 286.43 /0.06 | Oil Sales: | 5,220.06 | 1.01 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 496.30- | 0.10- |
| | | | | Other Deducts - Oil: | 257.10- | 0.05- |
| | | | | Net Income: | 4,466.66 | 0.86 |
| 05/2020 | OIL | $/BBL:18.22 | 193.37 /0.04 | Oil Sales: | 3,524.09 | 0.68 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 335.06- | 0.07- |
| | | | | Other Deducts - Oil: | 173.57- | 0.03- |
| | | | | Net Income: | 3,015.46 | 0.58 |
| 07/2016 | PRG | $/GAL:0.19 | 8,749.44 /0.32 | Plant Products - Gals - Sales: | 1,636.16 | 0.08 |
| | Roy NRI | 0.00003668 | | Production Tax - Gals: | 20.13- | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 3,361.08- | 0.10- |
| | | | | Net Income: | 1,745.05- | 0.00 |
| 07/2016 | PRG | $/GAL:0.19 | 8,749.44-/0.32- | Plant Products - Gals - Sales: | 1,636.17- | 0.08- |
| | Roy NRI | 0.00003668 | | Production Tax - Gals: | 20.13 | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 3,361.05 | 0.10 |
| | | | | Net Income: | 1,745.01 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 1,278.23 /0.05 | Plant Products - Gals - Sales: | 10.85 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Gals: | 3.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 121.92- | 0.00 |
| | | | | Net Income: | 114.79- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 3,786.74 /0.14 | Plant Products - Gals - Sales: | 32.15 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Gals: | 10.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 361.20- | 0.01- |
| | | | | Net Income: | 340.04- | 0.01- |
| 04/2020 | PRG | $/GAL:0.01 | 2,556.45 /0.09 | Plant Products - Gals - Sales: | 21.71 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Gals: | 7.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 243.84- | 0.01- |
| | | | | Net Income: | 229.55- | 0.01- |
| 04/2020 | PRG | $/GAL:0.01 | 1,278.23 /0.25 | Plant Products - Gals - Sales: | 10.85 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gals: | 3.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 121.92- | 0.02- |
| | | | | Net Income: | 114.79- | 0.02- |
| 04/2020 | PRG | $/GAL:0.14 | 56.96 /0.01 | Plant Products - Gals - Sales: | 7.88 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.78- | 0.00 |
| | | | | Net Income: | 7.10 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 3,786.74 /0.73 | Plant Products - Gals - Sales: | 32.15 | 0.01 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 10.99- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 361.20- | 0.07- |
| | | | | Net Income: | 340.04- | 0.07- |
| 04/2020 | PRG | $/GAL:0.14 | 168.75 /0.03 | Plant Products - Gals - Sales: | 23.35 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 2.34- | 0.00 |
| | | | | Net Income: | 21.01 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 2,556.45 /0.49 | Plant Products - Gals - Sales: | 21.71 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 7.42- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   46

**LEASE: (BADL08) Badlands 21-15 TFH   (Continued)**
**API: 33053046790000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 243.84- | 0.04- |
| | | | | Net Income: | 229.55- | 0.04- |
| 04/2020 | PRG | $/GAL:0.14 | 113.93 /0.02 | Plant Products - Gals - Sales: | 15.77 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.58- | 0.00 |
| | | | | Net Income: | 14.19 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **2.18** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0620NNJ157 | Conoco Phillips | 2 | 9,646.82 | 9,646.82 | 0.83 |
| | | **Total Lease Operating Expense** | | | **9,646.82** | **0.83** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL08** | **0.00003668** | **Royalty** | **0.36** | **0.00** | **0.00** | **0.36** |
| | 0.00019256 | 0.00008601 | 0.00 | 1.82 | 0.83 | 0.99 |
| | Total Cash Flow | | 0.36 | 1.82 | 0.83 | 1.35 |

**LEASE: (BART02) Barton H.P. 1   County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:18.72 | 3.26 /0.00 | Condensate Sales: | 61.02 | 0.01 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Condensate: | 2.81- | 0.00 |
| | | | | Net Income: | 58.21 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **BART02** | **0.00025403** | **0.01** | | | **0.01** |

**LEASE: (BAXT01) Baxter 10 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.56 | 42.60 /0.01 | Gas Sales: | 66.35 | 0.02 |
| | Roy NRI: | 0.00032246 | | Production Tax - Gas: | 0.65- | 0.01- |
| | | | | Net Income: | 65.70 | 0.01 |
| 04/2020 | PRD | $/BBL:7.24 | 3.41 /0.00 | Plant Products Sales: | 24.69 | 0.01 |
| | Roy NRI: | 0.00032246 | | Net Income: | 24.69 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.02** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **BAXT01** | **0.00032246** | **0.02** | | | **0.02** |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   47

### LEASE: (BBBU01)  BB-Budahn-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 H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2018 | GAS | $/MCF:2.55 | 10.04 /0.00 | Gas Sales: | 25.60 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 45.30- | 0.00 |
| | | | | Net Income: | 19.70- | 0.00 |
| 05/2020 | GAS | $/MCF:1.48 | 3,769.49 /0.01 | Gas Sales: | 5,591.05 | 0.02 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 798.72- | 0.01- |
| | | | | Other Deducts - Gas: | 12,779.55- | 0.03- |
| | | | | Net Income: | 7,987.22- | 0.02- |
| 05/2020 | GAS | $/MCF:1.63 | 2,935.80 /0.01 | Gas Sales: | 4,792.33 | 0.01 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 11,182.11- | 0.03- |
| | | | | Net Income: | 6,389.78- | 0.02- |
| 04/2020 | OIL | | /0.00 | Oil Sales: | 134.96- | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 21.18- | 0.00 |
| | | | | Other Deducts - Oil: | 343.92 | 0.00 |
| | | | | Net Income: | 187.78 | 0.00 |
| 04/2020 | OIL | | /0.00 | Oil Sales: | 102.28- | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 16.06- | 0.00 |
| | | | | Other Deducts - Oil: | 260.63 | 0.00 |
| | | | | Net Income: | 142.29 | 0.00 |
| 04/2020 | OIL | | /0.00 | Oil Sales: | 94.62- | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 14.86- | 0.00 |
| | | | | Other Deducts - Oil: | 241.13 | 0.00 |
| | | | | Net Income: | 131.65 | 0.00 |
| 04/2020 | OIL | | /0.00 | Oil Sales: | 145.02- | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 22.76- | 0.00 |
| | | | | Other Deducts - Oil: | 369.55- | 0.00 |
| | | | | Net Income: | 537.33- | 0.00 |
| 04/2020 | OIL | | /0.00 | Oil Sales: | 247.97- | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 38.90- | 0.00 |
| | | | | Other Deducts - Oil: | 631.89 | 0.00 |
| | | | | Net Income: | 345.02 | 0.00 |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 2,717.97 | 0.01 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 599.18- | 0.01- |
| | | | | Other Deducts - Oil: | 3,273.87 | 0.01 |
| | | | | Net Income: | 5,392.66 | 0.01 |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 657.17 | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 144.88- | 0.00 |
| | | | | Other Deducts - Oil: | 791.58 | 0.00 |
| | | | | Net Income: | 1,303.87 | 0.00 |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 2,475.91 | 0.01 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 545.82- | 0.01- |
| | | | | Other Deducts - Oil: | 2,982.30 | 0.01 |
| | | | | Net Income: | 4,912.39 | 0.01 |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 2,624.12 | 0.01 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 578.48- | 0.01- |
| | | | | Other Deducts - Oil: | 3,160.83 | 0.01 |
| | | | | Net Income: | 5,206.47 | 0.01 |

From:   Sklarco, LLC      For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
To:   Maren Silberstein Revocable Trust      Account: JUD   Page   48

**LEASE: (BBBU01)  BB-Budahn-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 H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | | /0.00 | Oil Sales: | 2,968.38 | 0.01 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 654.38- | 0.00 |
| | | | | Other Deducts - Oil: | 3,575.50 | 0.01 |
| | | | | Net Income: | 5,889.50 | 0.02 |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 4,812.42 | 0.01 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 1,060.90- | 0.00 |
| | | | | Other Deducts - Oil: | 5,796.69 | 0.02 |
| | | | | Net Income: | 9,548.21 | 0.03 |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 6,511.80 | 0.00 |
| | Roy NRI: | 0.00000076 | | Production Tax - Oil: | 1,435.54- | 0.00 |
| | | | | Other Deducts - Oil: | 7,843.64 | 0.01 |
| | | | | Net Income: | 12,919.90 | 0.01 |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 6,511.80 | 0.01 |
| | Roy NRI: | 0.00000153 | | Production Tax - Oil: | 1,435.54- | 0.00 |
| | | | | Other Deducts - Oil: | 7,843.64 | 0.01 |
| | | | | Net Income: | 12,919.90 | 0.02 |
| 06/2020 | OIL | $/BBL:39.26 | 1,770.35 /0.01 | Oil Sales: | 69,498.08 | 0.21 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 5,927.42- | 0.01- |
| | | | | Other Deducts - Oil: | 10,577.42- | 0.04- |
| | | | | Net Income: | 52,993.24 | 0.16 |
| 06/2020 | OIL | $/BBL:39.26 | 669.24 /0.00 | Oil Sales: | 26,272.15 | 0.08 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 2,240.72- | 0.01- |
| | | | | Other Deducts - Oil: | 3,998.54- | 0.01- |
| | | | | Net Income: | 20,032.89 | 0.06 |
| 06/2020 | OIL | $/BBL:39.26 | 1,534.06 /0.00 | Oil Sales: | 60,222.12 | 0.18 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 5,136.30- | 0.01- |
| | | | | Other Deducts - Oil: | 9,165.63- | 0.03- |
| | | | | Net Income: | 45,920.19 | 0.14 |
| 06/2020 | OIL | $/BBL:39.26 | 1,729.98 /0.01 | Oil Sales: | 67,913.29 | 0.21 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 5,792.26- | 0.02- |
| | | | | Other Deducts - Oil: | 10,336.21- | 0.03- |
| | | | | Net Income: | 51,784.82 | 0.16 |
| 06/2020 | OIL | $/BBL:39.26 | 2,049.59 /0.01 | Oil Sales: | 80,460.12 | 0.25 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 6,862.38- | 0.03- |
| | | | | Other Deducts - Oil: | 12,245.81- | 0.03- |
| | | | | Net Income: | 61,351.93 | 0.19 |
| 06/2020 | OIL | $/BBL:39.26 | 3,180.79 /0.01 | Oil Sales: | 124,867.29 | 0.38 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 10,649.82- | 0.03- |
| | | | | Other Deducts - Oil: | 19,004.44- | 0.06- |
| | | | | Net Income: | 95,213.03 | 0.29 |
| 06/2020 | OIL | $/BBL:39.26 | 3,546.18 /0.00 | Oil Sales: | 139,211.29 | 0.10 |
| | Roy NRI: | 0.00000076 | | Production Tax - Oil: | 11,873.20- | 0.00 |
| | | | | Other Deducts - Oil: | 21,187.57- | 0.02- |
| | | | | Net Income: | 106,150.52 | 0.08 |

MSTrust_001405

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   49

**LEASE: (BBBU01)  BB-Budahn-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 H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | OIL | $/BBL:39.26 | 3,546.18 /0.01 | Oil Sales: | 139,211.29 | 0.21 |
| | Roy NRI: | 0.00000153 | | Production Tax - Oil: | 11,873.20- | 0.01- |
| | | | | Other Deducts - Oil: | 21,187.57- | 0.04- |
| | | | | Net Income: | 106,150.52 | 0.16 |
| 06/2018 | PRG | $/GAL:0.85 | 314.77 /0.00 | Plant Products - Gals - Sales: | 269.05 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 18.30- | 0.00 |
| | | | | Net Income: | 250.75 | 0.00 |
| 06/2018 | PRG | $/GAL:0.83 | 444.43 /0.00 | Plant Products - Gals - Sales: | 370.45 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 25.76- | 0.00 |
| | | | | Net Income: | 344.69 | 0.00 |
| 05/2020 | PRG | $/GAL:0.19 | 45,418.11 /0.14 | Plant Products - Gals - Sales: | 8,721.28 | 0.03 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,724.40- | 0.01- |
| | | | | Net Income: | 6,996.88 | 0.02 |
| 05/2020 | PRG | $/GAL:0.19 | 44,165.88 /0.14 | Plant Products - Gals - Sales: | 8,471.02 | 0.03 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,695.93- | 0.01- |
| | | | | Net Income: | 6,775.09 | 0.02 |

**Total Revenue for LEASE**   1.35

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| BBBU01 | multiple | 1.35 | | | 1.35 |

**LEASE: (BBCL01)  BB Charlie Loomer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H4   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | GAS | $/MCF:1.53 | 22,588.17 /0.07 | Gas Sales: | 34,482.76 | 0.11 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 2,405.77- | 0.01- |
| | | | | Other Deducts - Gas: | 80,994.39- | 0.25- |
| | | | | Net Income: | 48,917.40- | 0.15- |
| 04/2020 | OIL | | /0.00 | Oil Sales: | 2,027.09- | 0.01- |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 318.08- | 0.00 |
| | | | | Other Deducts - Oil: | 5,165.60 | 0.02 |
| | | | | Net Income: | 2,820.43 | 0.01 |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 42,276.94 | 0.13 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 9,320.06- | 0.03- |
| | | | | Other Deducts - Oil: | 50,923.73 | 0.15 |
| | | | | Net Income: | 83,880.61 | 0.25 |
| 06/2020 | OIL | $/BBL:39.26 | 28,877.94 /0.09 | Oil Sales: | 1,133,652.37 | 3.46 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 96,688.16- | 0.29- |
| | | | | Other Deducts - Oil: | 172,538.73- | 0.51- |
| | | | | Net Income: | 864,425.48 | 2.66 |
| 05/2020 | PRG | $/GAL:0.20 | 310,622.24 /0.95 | Plant Products - Gals - Sales: | 61,910.43 | 0.19 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 12,383.93- | 0.03- |
| | | | | Net Income: | 49,526.50 | 0.16 |

**Total Revenue for LEASE**   2.93

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| BBCL01 | 0.00000305 | 2.93 | | | 2.93 |

MSTrust_001406

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   50

### LEASE: (BBCL02) BB Charlie Loomer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H5   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.54 | 24,412.57 /0.07 | Gas Sales: | 37,690.46 | 0.11 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 2,405.77- | 0.00 |
| | | | | Other Deducts - Gas: | 87,409.78- | 0.27- |
| | | | | Net Income: | 52,125.09- | 0.16- |
| 04/2020 | OIL | | /0.00 | Oil Sales: | 1,260.33- | 0.00 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 197.74- | 0.00 |
| | | | | Other Deducts - Oil: | 3,211.67 | 0.00 |
| | | | | Net Income: | 1,753.60 | 0.00 |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 45,114.23 | 0.13 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 9,945.56- | 0.03- |
| | | | | Other Deducts - Oil: | 54,341.33 | 0.17 |
| | | | | Net Income: | 89,510.00 | 0.27 |
| 06/2020 | OIL | $/BBL:39.26 | 28,115.10 /0.09 | Oil Sales: | 1,103,705.79 | 3.37 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 94,134.06- | 0.28- |
| | | | | Other Deducts - Oil: | 167,980.95- | 0.51- |
| | | | | Net Income: | 841,590.78 | 2.58 |
| 05/2020 | PRG | $/GAL:0.20 | 335,710.17 /1.02 | Plant Products - Gals - Sales: | 66,910.73 | 0.21 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 13,384.14- | 0.04- |
| | | | | Net Income: | 53,526.59 | 0.17 |

**Total Revenue for LEASE**      **2.86**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BBCL02 | 0.00000305 | 2.86 | | | 2.86 |

### LEASE: (BBCL03) BB Charlie Loomer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H6   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.52 | 24,720.36 /0.08 | Gas Sales: | 37,690.46 | 0.11 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 3,207.70- | 0.00 |
| | | | | Other Deducts - Gas: | 89,013.63- | 0.28- |
| | | | | Net Income: | 54,530.87- | 0.17- |
| 04/2020 | OIL | | /0.00 | Oil Sales: | 1,134.38- | 0.00 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 177.98- | 0.00 |
| | | | | Other Deducts - Oil: | 2,890.74 | 0.01 |
| | | | | Net Income: | 1,578.38 | 0.01 |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 30,451.38 | 0.09 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 6,713.08- | 0.02- |
| | | | | Other Deducts - Oil: | 36,679.51 | 0.11 |
| | | | | Net Income: | 60,417.81 | 0.18 |
| 06/2020 | OIL | $/BBL:39.26 | 17,096.90 /0.05 | Oil Sales: | 671,167.72 | 2.05 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 57,243.28- | 0.17- |
| | | | | Other Deducts - Oil: | 102,149.86- | 0.31- |
| | | | | Net Income: | 511,774.58 | 1.57 |
| 05/2020 | PRG | $/GAL:0.20 | 339,942.19 /1.04 | Plant Products - Gals - Sales: | 67,754.22 | 0.21 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 13,552.86- | 0.04- |
| | | | | Net Income: | 54,201.36 | 0.17 |

**Total Revenue for LEASE**      **1.76**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   51

## LEASE: (BBCL03)  BB Charlie Loomer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H6   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BBCL03 | 0.00000305 | 1.76 | | | 1.76 |

## LEASE: (BBCL04)  BB Charlie Loomer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H7   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.54 | 41,125.09 /0.13 | Gas Sales: | 63,352.04 | 0.19 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 4,811.55- | 0.01- |
| | | | | Other Deducts - Gas: | 146,752.21- | 0.45- |
| | | | | Net Income: | 88,211.72- | 0.27- |
| 04/2020 | OIL | | /0.00 | Oil Sales: | 1,876.97- | 0.00 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 294.52- | 0.01- |
| | | | | Other Deducts - Oil: | 4,783.09 | 0.02 |
| | | | | Net Income: | 2,611.60 | 0.01 |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 27,921.45 | 0.09 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 6,155.36- | 0.02- |
| | | | | Other Deducts - Oil: | 33,632.14 | 0.10 |
| | | | | Net Income: | 55,398.23 | 0.17 |
| 06/2020 | OIL | $/BBL:39.26 | 13,966.61 /0.04 | Oil Sales: | 548,282.89 | 1.68 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 46,762.54- | 0.15- |
| | | | | Other Deducts - Oil: | 83,447.13- | 0.25- |
| | | | | Net Income: | 418,073.22 | 1.28 |
| 05/2020 | PRG | $/GAL:0.20 | 565,533.41 /1.72 | Plant Products - Gals - Sales: | 112,717.03 | 0.35 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 22,546.77- | 0.06- |
| | | | | Net Income: | 90,170.26 | 0.29 |

**Total Revenue for LEASE** | 1.48

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BBCL04 | 0.00000305 | 1.48 | | | 1.48 |

## LEASE: (BBCL05)  BB Charlie Loomer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H8   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.52 | 25,844.41 /0.08 | Gas Sales: | 39,294.31 | 0.12 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 3,207.70- | 0.01- |
| | | | | Other Deducts - Gas: | 93,023.26- | 0.28- |
| | | | | Net Income: | 56,936.65- | 0.17- |
| 04/2020 | OIL | | /0.00 | Oil Sales: | 1,482.04- | 0.00 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 232.54- | 0.00 |
| | | | | Other Deducts - Oil: | 3,776.63 | 0.01 |
| | | | | Net Income: | 2,062.05 | 0.01 |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 20,313.97 | 0.06 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 4,478.28- | 0.01- |
| | | | | Other Deducts - Oil: | 24,468.74 | 0.07 |
| | | | | Net Income: | 40,304.43 | 0.12 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   52

## LEASE: (BBCL05)  BB Charlie Loomer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H8   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | OIL | $/BBL:39.26 | 12,849.53 /0.04 | Oil Sales: | 504,430.03 | 1.54 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 43,022.38- | 0.13- |
| | | | | Other Deducts - Oil: | 76,772.85- | 0.23- |
| | | | | Net Income: | 384,634.80 | 1.18 |
| 05/2020 | PRG | $/GAL:0.20 | 355,400.29 /1.08 | Plant Products - Gals - Sales: | 70,835.19 | 0.22 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 14,169.14- | 0.04- |
| | | | | Net Income: | 56,666.05 | 0.18 |

**Total Revenue for LEASE** — 1.32

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|--|--|--|----------|
| BBCL05 | 0.00000305 | 1.32 | | | | 1.32 |

## LEASE: (BBCL06)  BB Charlie Loomer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H9   County: MC KENZIE, ND

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | GAS | $/MCF:1.55 | 34,247.30 /0.10 | Gas Sales: | 52,927.02 | 0.16 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 4,009.62- | 0.01- |
| | | | | Other Deducts - Gas: | 123,496.39- | 0.38- |
| | | | | Net Income: | 74,578.99- | 0.23- |
| 04/2020 | OIL | | /0.00 | Oil Sales: | 1,489.58- | 0.00 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 233.74- | 0.00 |
| | | | | Other Deducts - Oil: | 3,795.86 | 0.01 |
| | | | | Net Income: | 2,072.54 | 0.01 |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 22,883.19 | 0.07 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 5,044.66- | 0.02- |
| | | | | Other Deducts - Oil: | 27,563.42 | 0.09 |
| | | | | Net Income: | 45,401.95 | 0.14 |
| 06/2020 | OIL | $/BBL:39.26 | 15,359.55 /0.05 | Oil Sales: | 602,965.10 | 1.84 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 51,426.34- | 0.15- |
| | | | | Other Deducts - Oil: | 91,769.61- | 0.28- |
| | | | | Net Income: | 459,769.15 | 1.41 |
| 05/2020 | PRG | $/GAL:0.20 | 470,952.76 /1.44 | Plant Products - Gals - Sales: | 93,866.07 | 0.29 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 18,776.01- | 0.05- |
| | | | | Net Income: | 75,090.06 | 0.24 |

**Total Revenue for LEASE** — 1.57

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|--|--|--|----------|
| BBCL06 | 0.00000305 | 1.57 | | | | 1.57 |

| From: | Sklarco, LLC | For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   53 |

### LEASE: (BBCL07)  BB CharlieLoomer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H10   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.54 | 28,555.46 /0.09 | Gas Sales: | 44,105.85 | 0.13 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 3,207.70- | 0.01- |
| | | | | Other Deducts - Gas: | 102,646.35- | 0.31- |
| | | | | Net Income: | 61,748.20- | 0.19- |
| 04/2020 | OIL | | /0.00 | Oil Sales: | 1,982.56- | 0.00 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 311.08- | 0.00 |
| | | | | Other Deducts - Oil: | 5,052.11 | 0.01 |
| | | | | Net Income: | 2,758.47 | 0.01 |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 30,622.46 | 0.09 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 6,750.80- | 0.02- |
| | | | | Other Deducts - Oil: | 36,885.60 | 0.12 |
| | | | | Net Income: | 60,757.26 | 0.19 |
| 06/2020 | OIL | $/BBL:39.26 | 3,022.45 /0.01 | Oil Sales: | 118,651.38 | 0.36 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 10,119.68- | 0.03- |
| | | | | Other Deducts - Oil: | 18,058.41- | 0.06- |
| | | | | Net Income: | 90,473.29 | 0.27 |
| 05/2020 | PRG | $/GAL:0.20 | 392,681.09 /1.20 | Plant Products - Gals - Sales: | 78,265.66 | 0.24 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 15,655.47- | 0.04- |
| | | | | Net Income: | 62,610.19 | 0.20 |

**Total Revenue for LEASE**                                                      **0.48**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BBCL07 | 0.00000305 | 0.48 | | | 0.48 |

### LEASE: (BBSL01)  BB-S Loomer LW 15-95-0817 H-1   County: MC KENZIE, ND

**API: 3505308130**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.54 | 6,229 /0.01 | Gas Sales: | 9,615.38 | 0.01 |
| | Wrk NRI: | 0.00000153 | | Other Deducts - Gas: | 24,038.46- | 0.03- |
| | | | | Net Income: | 14,423.08- | 0.02- |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 10,896.44 | 0.02 |
| | Wrk NRI: | 0.00000153 | | Production Tax - Oil: | 2,402.14- | 0.01- |
| | | | | Other Deducts - Oil: | 13,125.06 | 0.02 |
| | | | | Net Income: | 21,619.36 | 0.03 |
| 06/2020 | OIL | $/BBL:39.26 | 6,931.78 /0.01 | Oil Sales: | 272,118.75 | 0.42 |
| | Wrk NRI: | 0.00000153 | | Production Tax - Oil: | 23,208.76- | 0.04- |
| | | | | Other Deducts - Oil: | 41,415.71- | 0.06- |
| | | | | Net Income: | 207,494.28 | 0.32 |
| 05/2020 | PRG | $/GAL:0.20 | 93,112.94 /0.14 | Plant Products - Gals - Sales: | 18,453.87 | 0.03 |
| | Wrk NRI: | 0.00000153 | | Other Deducts - Plant - Gals: | 3,702.26- | 0.01- |
| | | | | Net Income: | 14,751.61 | 0.02 |

**Total Revenue for LEASE**                                                      **0.35**

| LEASE Summary: | Net Rev Int | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|
| BBSL01 | 0.00000153 | 0.35 | | | 0.35 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD    Page    54

### LEASE: (BEAD01)  Bear Den 24-13H #2    County: MC KENZIE, ND

**API: 3305303459**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:18.77 | 1,330.77 /0.33 | Oil Sales: | 24,982.08 | 6.15 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 2,010.51- | 0.50- |
| | | | | Other Deducts - Oil: | 5,673.22- | 1.39- |
| | | | | Net Income: | 17,298.35 | 4.26 |
| 05/2020 | OIL | $/BBL:18.77 | 1,330.77 /0.06 | Oil Sales: | 24,977.79 | 1.17 |
| | Wrk NRI | 0.00004686 | | Production Tax - Oil: | 1,985.68- | 0.09- |
| | | | | Other Deducts - Oil: | 4,964.21- | 0.24- |
| | | | | Net Income: | 18,027.90 | 0.84 |

**Total Revenue for LEASE** — **5.10**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0620-17 | WPX Energy, Inc. | 2 | 14,367.97 | 14,367.97 | 4.21 |
| | **Total Lease Operating Expense** | | | **14,367.97** | **4.21** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BEAD01** | multiple | 0.00029283 | **5.10** | **4.21** | **0.89** |

### LEASE: (BEAL02)  Beall, R #2    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.65 | 734.98 /2.55 | Gas Sales: | 1,214.03 | 4.22 |
| | Wrk NRI | 0.00347492 | | Production Tax - Gas: | 16.21- | 0.06- |
| | | | | Other Deducts - Gas: | 648.94- | 2.25- |
| | | | | Net Income: | 548.88 | 1.91 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 180465 | Trivium Operating, LLC | 1 | 526.39 | 526.39 | 2.75 |
| | **Total Lease Operating Expense** | | | **526.39** | **2.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BEAL02** | 0.00347492 | 0.00522747 | **1.91** | **2.75** | **0.84-** |

### LEASE: (BEAL03)  Beall, R #4    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.65 | 571.95 /1.99 | Gas Sales: | 944.87 | 3.28 |
| | Wrk NRI | 0.00347492 | | Production Tax - Gas: | 12.68- | 0.04- |
| | | | | Other Deducts - Gas: | 505.20- | 1.76- |
| | | | | Net Income: | 426.99 | 1.48 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page    55

## LEASE: (BEAL03) Beall, R #4    (Continued)

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 180466  Trivium Operating, LLC | 1 | 528.57 | 528.57 | 2.76 |
| **Total Lease Operating Expense** | | | **528.57** | **2.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BEAL03 | 0.00347492 | 0.00522747 | 1.48 | 2.76 | 1.28- |

## LEASE: (BEAL05) Beall #5    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.52 | 170.52 /0.59 | Gas Sales: | 258.59 | 0.90 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Gas: | 2.82- | 0.01- |
| | | | | Other Deducts - Gas: | 151.49- | 0.53- |
| | | | | Net Income: | 104.28 | 0.36 |
| 05/2020 | GAS | $/MCF:1.16 | 501.20 /1.74 | Gas Sales: | 581.30 | 2.02 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Gas: | 7.75- | 0.03- |
| | | | | Other Deducts - Gas: | 310.73- | 1.08- |
| | | | | Net Income: | 262.82 | 0.91 |
| | | | **Total Revenue for LEASE** | | | **1.27** |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 180467  Trivium Operating, LLC | 3 | 514.54 | 514.54 | 2.69 |
| **Total Lease Operating Expense** | | | **514.54** | **2.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BEAL05 | 0.00347492 | 0.00522747 | 1.27 | 2.69 | 1.42- |

## LEASE: (BECK02) Beckworth1,2,3,4,5T,10,11    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:28.95 | 22.46 /0.00 | Condensate Sales: | 650.28 | 0.09 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 29.91- | 0.00 |
| | | | | Net Income: | 620.37 | 0.09 |
| 03/2020 | CND | $/BBL:28.95 | 17.45 /0.00 | Condensate Sales: | 505.23 | 0.07 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 23.24- | 0.00 |
| | | | | Net Income: | 481.99 | 0.07 |
| 03/2020 | CND | $/BBL:28.95 | 9.17 /0.00 | Condensate Sales: | 265.50 | 0.04 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 12.21- | 0.01- |
| | | | | Net Income: | 253.29 | 0.03 |
| 04/2020 | CND | $/BBL:15.67 | 5.93 /0.00 | Condensate Sales: | 92.95 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 4.28- | 0.00 |
| | | | | Net Income: | 88.67 | 0.01 |
| 04/2020 | CND | $/BBL:15.67 | 10.61 /0.00 | Condensate Sales: | 166.31 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 7.65- | 0.00 |
| | | | | Net Income: | 158.66 | 0.02 |

MSTrust_001412

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD    Page   56

**LEASE: (BECK02)  Beckworth1,2,3,4,5T,10,11   (Continued)**

**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:15.68 | 14.36 /0.00 | Condensate Sales: | 225.10 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 10.35- | 0.00 |
| | | | | Net Income: | 214.75 | 0.03 |
| 05/2020 | CND | $/BBL:14.58 | 4.16 /0.00 | Condensate Sales: | 60.66 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 2.79- | 0.00 |
| | | | | Net Income: | 57.87 | 0.01 |
| 05/2020 | CND | $/BBL:14.58 | 12.55 /0.00 | Condensate Sales: | 183.01 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 8.42- | 0.00 |
| | | | | Net Income: | 174.59 | 0.03 |
| 05/2020 | CND | $/BBL:14.58 | 36.32 /0.01 | Condensate Sales: | 529.63 | 0.08 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 24.36- | 0.01- |
| | | | | Net Income: | 505.27 | 0.07 |
| 06/2020 | CND | $/BBL:28.67 | 14.46 /0.00 | Condensate Sales: | 414.59 | 0.06 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 19.07- | 0.00 |
| | | | | Net Income: | 395.52 | 0.06 |
| 06/2020 | CND | $/BBL:28.67 | 3.88 /0.00 | Condensate Sales: | 111.25 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 5.12- | 0.00 |
| | | | | Net Income: | 106.13 | 0.01 |
| 06/2020 | CND | $/BBL:28.67 | 33.29 /0.00 | Condensate Sales: | 954.47 | 0.13 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 43.91- | 0.00 |
| | | | | Net Income: | 910.56 | 0.13 |
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 55.63 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 55.63 | 0.01 |
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 51.49 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 51.49 | 0.01 |
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 129.18 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 129.18 | 0.02 |
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 15.28 | 0.00 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 15.28 | 0.00 |
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 89.84 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 89.84 | 0.01 |
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 93.39 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 93.39 | 0.01 |
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 13.15 | 0.00 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 13.15 | 0.00 |
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 91.77 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 91.77 | 0.01 |
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 12.18 | 0.00 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 12.18 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   57

**LEASE: (BECK02)  Beckworth1,2,3,4,5T,10,11   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 185.54 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 185.54 | 0.03 |
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 218.96 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 218.96 | 0.03 |
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 392.85 | 0.06 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 392.85 | 0.06 |
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 34.66 | 0.00 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 34.66 | 0.00 |
| 04/2019 | GAS | | /0.00 | Production Tax - Gas: | 160.59 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 160.59 | 0.02 |
| 04/2019 | GAS | | /0.00 | Production Tax - Gas: | 106.10 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 106.10 | 0.01 |
| 04/2019 | GAS | | /0.00 | Production Tax - Gas: | 22.79 | 0.00 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 22.79 | 0.00 |
| 04/2019 | GAS | | /0.00 | Production Tax - Gas: | 331.24 | 0.05 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 331.24 | 0.05 |
| 04/2019 | GAS | | /0.00 | Production Tax - Gas: | 174.89 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 174.89 | 0.02 |
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 136.11 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 136.11 | 0.02 |
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 85.70 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 85.70 | 0.01 |
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 18.57 | 0.00 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 18.57 | 0.00 |
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 271.24 | 0.04 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 271.24 | 0.04 |
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 72.78 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 72.78 | 0.01 |
| 06/2019 | GAS | | /0.00 | Production Tax - Gas: | 123.36 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 123.36 | 0.02 |
| 06/2019 | GAS | | /0.00 | Production Tax - Gas: | 112.77 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 112.77 | 0.02 |
| 06/2019 | GAS | | /0.00 | Production Tax - Gas: | 22.54 | 0.00 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 22.54 | 0.00 |
| 06/2019 | GAS | | /0.00 | Production Tax - Gas: | 303.81 | 0.04 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 303.81 | 0.04 |
| 06/2019 | GAS | | /0.00 | Production Tax - Gas: | 329.97 | 0.05 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 329.97 | 0.05 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   58

**LEASE: (BECK02)  Beckworth1,2,3,4,5T,10,11   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.91 | 279 /0.04 | Gas Sales: | 532.11 | 0.08 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 29.66- | 0.01- |
| | | | | Other Deducts - Gas: | 136.70- | 0.02- |
| | | | | Net Income: | 365.75 | 0.05 |
| 02/2020 | GAS | $/MCF:1.91 | 438 /0.06 | Gas Sales: | 835.35 | 0.12 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 46.56- | 0.01- |
| | | | | Other Deducts - Gas: | 214.60- | 0.03- |
| | | | | Net Income: | 574.19 | 0.08 |
| 02/2020 | GAS | $/MCF:1.91 | 1,043 /0.15 | Gas Sales: | 1,989.21 | 0.28 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 110.86- | 0.01- |
| | | | | Other Deducts - Gas: | 511.01- | 0.08- |
| | | | | Net Income: | 1,367.34 | 0.19 |
| 03/2020 | GAS | $/MCF:1.64 | 241 /0.03 | Gas Sales: | 395.25 | 0.06 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 20.46- | 0.01- |
| | | | | Other Deducts - Gas: | 122.46- | 0.01- |
| | | | | Net Income: | 252.33 | 0.04 |
| 03/2020 | GAS | $/MCF:1.64 | 585 /0.08 | Gas Sales: | 959.41 | 0.14 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 49.66- | 0.01- |
| | | | | Other Deducts - Gas: | 297.26- | 0.04- |
| | | | | Net Income: | 612.49 | 0.09 |
| 03/2020 | GAS | $/MCF:1.64 | 1,231 /0.17 | Gas Sales: | 2,018.87 | 0.29 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 104.50- | 0.02- |
| | | | | Other Deducts - Gas: | 625.52- | 0.09- |
| | | | | Net Income: | 1,288.85 | 0.18 |
| 04/2020 | GAS | $/MCF:1.49 | 275 /0.04 | Gas Sales: | 409.51 | 0.06 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 20.60- | 0.00 |
| | | | | Other Deducts - Gas: | 134.88- | 0.02- |
| | | | | Net Income: | 254.03 | 0.04 |
| 04/2020 | GAS | $/MCF:1.49 | 592 /0.08 | Gas Sales: | 881.57 | 0.12 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 44.34- | 0.00 |
| | | | | Other Deducts - Gas: | 290.36- | 0.04- |
| | | | | Net Income: | 546.87 | 0.08 |
| 04/2020 | GAS | $/MCF:1.49 | 1,230 /0.17 | Gas Sales: | 1,831.65 | 0.26 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 92.13- | 0.01- |
| | | | | Other Deducts - Gas: | 603.28- | 0.09- |
| | | | | Net Income: | 1,136.24 | 0.16 |
| 05/2020 | GAS | $/MCF:1.60 | 286 /0.04 | Gas Sales: | 456.65 | 0.06 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 23.60- | 0.00 |
| | | | | Other Deducts - Gas: | 141.92- | 0.02- |
| | | | | Net Income: | 291.13 | 0.04 |
| 05/2020 | GAS | $/MCF:1.60 | 443 /0.06 | Gas Sales: | 707.33 | 0.10 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 36.56- | 0.00 |
| | | | | Other Deducts - Gas: | 219.82- | 0.04- |
| | | | | Net Income: | 450.95 | 0.06 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   59

**LEASE: (BECK02)  Beckworth1,2,3,4,5T,10,11   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.60 | 1,466 /0.21 | Gas Sales: | 2,340.74 | 0.33 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 121.00- | 0.01- |
| | | | | Other Deducts - Gas: | 727.45- | 0.11- |
| | | | | Net Income: | 1,492.29 | 0.21 |
| 02/2020 | PRD | $/BBL:14.08 | 16.61 /0.00 | Plant Products Sales: | 233.79 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 14.02- | 0.00 |
| | | | | Other Deducts - Plant: | 46.42- | 0.01- |
| | | | | Net Income: | 173.35 | 0.02 |
| 02/2020 | PRD | $/BBL:14.08 | 26.07 /0.00 | Plant Products Sales: | 366.94 | 0.05 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 22.06- | 0.00 |
| | | | | Other Deducts - Plant: | 72.85- | 0.01- |
| | | | | Net Income: | 272.03 | 0.04 |
| 02/2020 | PRD | $/BBL:14.08 | 62.12 /0.01 | Plant Products Sales: | 874.35 | 0.12 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 52.56- | 0.00 |
| | | | | Other Deducts - Plant: | 173.60- | 0.03- |
| | | | | Net Income: | 648.19 | 0.09 |
| 03/2020 | PRD | $/BBL:9.01 | 12.60 /0.00 | Plant Products Sales: | 113.58 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 5.60- | 0.01- |
| | | | | Other Deducts - Plant: | 38.94- | 0.00 |
| | | | | Net Income: | 69.04 | 0.01 |
| 03/2020 | PRD | $/BBL:9.01 | 30.61 /0.00 | Plant Products Sales: | 275.93 | 0.04 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 13.60- | 0.00 |
| | | | | Other Deducts - Plant: | 94.59- | 0.02- |
| | | | | Net Income: | 167.74 | 0.02 |
| 03/2020 | PRD | $/BBL:9.01 | 64.48 /0.01 | Plant Products Sales: | 581.25 | 0.08 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 28.65- | 0.00 |
| | | | | Other Deducts - Plant: | 199.25- | 0.03- |
| | | | | Net Income: | 353.35 | 0.05 |
| 04/2020 | PRD | $/BBL:8.12 | 10.75 /0.00 | Plant Products Sales: | 87.27 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 3.10- | 0.00 |
| | | | | Other Deducts - Plant: | 45.88- | 0.01- |
| | | | | Net Income: | 38.29 | 0.00 |
| 04/2020 | PRD | $/BBL:8.12 | 23.12 /0.00 | Plant Products Sales: | 187.69 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 6.68- | 0.01- |
| | | | | Other Deducts - Plant: | 98.67- | 0.01- |
| | | | | Net Income: | 82.34 | 0.01 |
| 04/2020 | PRD | $/BBL:8.12 | 48.04 /0.01 | Plant Products Sales: | 389.99 | 0.06 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 13.87- | 0.01- |
| | | | | Other Deducts - Plant: | 205.02- | 0.03- |
| | | | | Net Income: | 171.10 | 0.02 |
| 05/2020 | PRD | $/BBL:12.11 | 11.54 /0.00 | Plant Products Sales: | 139.77 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 7.06- | 0.00 |
| | | | | Other Deducts - Plant: | 45.62- | 0.01- |
| | | | | Net Income: | 87.09 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   60

### LEASE: (BECK02)  Beckworth1,2,3,4,5T,10,11   (Continued)
**Revenue:**   **(Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRD | $/BBL:12.11 | 17.89 /0.00 | Plant Products Sales: | 216.68 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 10.95- | 0.00 |
| | | | | Other Deducts - Plant: | 70.73- | 0.01- |
| | | | | Net Income: | 135.00 | 0.02 |
| 05/2020 | PRD | $/BBL:12.11 | 59.22 /0.01 | Plant Products Sales: | 717.28 | 0.10 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 36.24- | 0.00 |
| | | | | Other Deducts - Plant: | 234.13- | 0.04- |
| | | | | Net Income: | 446.91 | 0.06 |

**Total Revenue for LEASE** — 2.63

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BECK02 | 0.00014202 | 2.63 | | 2.63 |

### LEASE: (BECK04)  Beckworth 7   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 39.34 | 0.00 |
| | Ovr NRI: | 0.00014216 | | Net Income: | 39.34 | 0.00 |
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 27.31 | 0.00 |
| | Ovr NRI: | 0.00014216 | | Net Income: | 27.31 | 0.00 |
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 63.03 | 0.01 |
| | Ovr NRI: | 0.00014216 | | Net Income: | 63.03 | 0.01 |
| 04/2019 | GAS | | /0.00 | Production Tax - Gas: | 5.69 | 0.01 |
| | Ovr NRI: | 0.00014216 | | Net Income: | 5.69 | 0.01 |
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 55.45 | 0.01 |
| | Ovr NRI: | 0.00014216 | | Net Income: | 55.45 | 0.01 |
| 06/2019 | GAS | | /0.00 | Production Tax - Gas: | 50.41 | 0.01 |
| | Ovr NRI: | 0.00014216 | | Net Income: | 50.41 | 0.01 |
| 02/2020 | GAS | $/MCF:1.91 | 205 /0.03 | Gas Sales: | 390.98 | 0.06 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 21.79- | 0.01- |
| | | | | Other Deducts - Gas: | 100.44- | 0.01- |
| | | | | Net Income: | 268.75 | 0.04 |
| 03/2020 | GAS | $/MCF:1.64 | 240 /0.03 | Gas Sales: | 393.61 | 0.06 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 20.37- | 0.01- |
| | | | | Other Deducts - Gas: | 121.95- | 0.01- |
| | | | | Net Income: | 251.29 | 0.04 |
| 04/2020 | GAS | $/MCF:1.49 | 281 /0.04 | Gas Sales: | 418.45 | 0.06 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 21.05- | 0.00 |
| | | | | Other Deducts - Gas: | 137.82- | 0.02- |
| | | | | Net Income: | 259.58 | 0.04 |
| 05/2020 | GAS | $/MCF:1.60 | 344 /0.05 | Gas Sales: | 549.26 | 0.08 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 28.39- | 0.01- |
| | | | | Other Deducts - Gas: | 170.70- | 0.02- |
| | | | | Net Income: | 350.17 | 0.05 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   61

### LEASE: (BECK04)  Beckworth 7   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRD | $/BBL:14.08 | 12.22 /0.00 | Plant Products Sales: | 172.00 | 0.02 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 10.34- | 0.00 |
| | | | | Other Deducts - Plant: | 34.15- | 0.00 |
| | | | | Net Income: | 127.51 | 0.02 |
| 03/2020 | PRD | $/BBL:9.01 | 12.59 /0.00 | Plant Products Sales: | 113.49 | 0.02 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 5.59- | 0.01- |
| | | | | Other Deducts - Plant: | 38.90- | 0.00 |
| | | | | Net Income: | 69.00 | 0.01 |
| 04/2020 | PRD | $/BBL:8.12 | 11 /0.00 | Plant Products Sales: | 89.30 | 0.01 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 3.18- | 0.00 |
| | | | | Other Deducts - Plant: | 46.91- | 0.01- |
| | | | | Net Income: | 39.21 | 0.00 |
| 05/2020 | PRD | $/BBL:12.11 | 13.91 /0.00 | Plant Products Sales: | 168.48 | 0.02 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 8.51- | 0.00 |
| | | | | Other Deducts - Plant: | 54.99- | 0.00 |
| | | | | Net Income: | 104.98 | 0.02 |

**Total Revenue for LEASE**                                                                       **0.26**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BECK04 | 0.00014216 | 0.26 | | 0.26 |

### LEASE: (BECK05)  Beckworth 9L   County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.91 | 373 /0.05 | Gas Sales: | 711.38 | 0.10 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 39.65- | 0.00 |
| | | | | Other Deducts - Gas: | 182.75- | 0.03- |
| | | | | Net Income: | 488.98 | 0.07 |
| 03/2020 | GAS | $/MCF:1.64 | 338 /0.05 | Gas Sales: | 554.33 | 0.08 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 28.69- | 0.00 |
| | | | | Other Deducts - Gas: | 171.75- | 0.02- |
| | | | | Net Income: | 353.89 | 0.06 |
| 04/2020 | GAS | $/MCF:1.49 | 332 /0.05 | Gas Sales: | 494.40 | 0.07 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 24.87- | 0.00 |
| | | | | Other Deducts - Gas: | 162.84- | 0.02- |
| | | | | Net Income: | 306.69 | 0.05 |
| 05/2020 | GAS | $/MCF:1.60 | 406 /0.06 | Gas Sales: | 648.25 | 0.09 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 33.51- | 0.00 |
| | | | | Other Deducts - Gas: | 201.46- | 0.03- |
| | | | | Net Income: | 413.28 | 0.06 |
| 02/2020 | PRD | $/BBL:14.08 | 22.25 /0.00 | Plant Products Sales: | 313.17 | 0.04 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 18.82- | 0.00 |
| | | | | Other Deducts - Plant: | 62.18- | 0.01- |
| | | | | Net Income: | 232.17 | 0.03 |

MSTrust_001418

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page    62

## LEASE: (BECK05)  Beckworth 9L   (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRD | $/BBL:9.01 | 17.69 /0.00 | Plant Products Sales: | 159.46 | 0.02 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 7.86- | 0.00 |
| | | | | Other Deducts - Plant: | 54.66- | 0.01- |
| | | | | Net Income: | 96.94 | 0.01 |
| 04/2020 | PRD | $/BBL:8.12 | 12.96 /0.00 | Plant Products Sales: | 105.21 | 0.01 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 3.74- | 0.00 |
| | | | | Other Deducts - Plant: | 55.31- | 0.01- |
| | | | | Net Income: | 46.16 | 0.00 |
| 05/2020 | PRD | $/BBL:12.11 | 16.38 /0.00 | Plant Products Sales: | 198.40 | 0.03 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 10.02- | 0.00 |
| | | | | Other Deducts - Plant: | 64.76- | 0.01- |
| | | | | Net Income: | 123.62 | 0.02 |

| | **Total Revenue for LEASE** | | | | | **0.30** |

| LEASE Summary: | **Net Rev Int** | **Royalty** | | **Net Cash** |
|---|---|---|---|---|
| BECK05 | 0.00014216 | 0.30 | | 0.30 |

## LEASE: (BECK08)  Beckworth #12   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 92.63 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 92.63 | 0.01 |
| 02/2020 | GAS | $/MCF:0.00 | 20,602 /2.93 | Gas Sales: | | 0.00 |
| | Ovr NRI: | 0.00014202 | | Other Deducts - Gas: | 13.74- | 0.00 |
| | | | | Net Income: | 13.74- | 0.00 |
| 02/2020 | GAS | $/MCF:1.91 | 18,013 /2.56 | Gas Sales: | 34,354.34 | 4.88 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 1,914.67- | 0.27- |
| | | | | Other Deducts - Gas: | 8,825.42- | 1.26- |
| | | | | Net Income: | 23,614.25 | 3.35 |
| 03/2020 | GAS | $/MCF:0.00 | 18,218 /2.59 | Gas Sales: | | 0.00 |
| | Ovr NRI: | 0.00014202 | | Other Deducts - Gas: | 12.15- | 0.00 |
| | | | | Net Income: | 12.15- | 0.00 |
| 03/2020 | GAS | $/MCF:1.64 | 16,341 /2.32 | Gas Sales: | 26,799.65 | 3.81 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 1,387.21- | 0.20- |
| | | | | Other Deducts - Gas: | 8,303.56- | 1.18- |
| | | | | Net Income: | 17,108.88 | 2.43 |
| 04/2020 | GAS | $/MCF:0.00 | 16,484 /2.34 | Gas Sales: | | 0.00 |
| | Ovr NRI: | 0.00014202 | | Other Deducts - Gas: | 10.99- | 0.00 |
| | | | | Net Income: | 10.99- | 0.00 |
| 04/2020 | GAS | $/MCF:1.49 | 15,162 /2.15 | Gas Sales: | 22,578.40 | 3.21 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 1,135.64- | 0.16- |
| | | | | Other Deducts - Gas: | 7,436.54- | 1.06- |
| | | | | Net Income: | 14,006.22 | 1.99 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   63

**LEASE: (BECK08)  Beckworth #12   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:0.00 | 18,424 /2.62 | Gas Sales: | | 0.00 |
| | Ovr NRI | 0.00014202 | | Other Deducts - Gas: | 12.29- | 0.00 |
| | | | | Net Income: | 12.29- | 0.00 |
| 05/2020 | GAS | $/MCF:1.60 | 16,865 /2.40 | Gas Sales: | 26,928.11 | 3.82 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 1,391.96- | 0.19- |
| | | | | Other Deducts - Gas: | 8,368.67- | 1.19- |
| | | | | Net Income: | 17,167.48 | 2.44 |
| 03/2020 | OIL | $/BBL:28.95 | 174.20 /0.02 | Oil Sales: | 5,043.58 | 0.72 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Oil: | 232.00- | 0.04- |
| | | | | Other Deducts - Oil: | 1.09- | 0.01 |
| | | | | Net Income: | 4,810.49 | 0.69 |
| 04/2020 | OIL | $/BBL:15.68 | 122.74 /0.02 | Oil Sales: | 1,923.99 | 0.27 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Oil: | 88.50- | 0.01- |
| | | | | Other Deducts - Oil: | 0.77- | 0.00 |
| | | | | Net Income: | 1,834.72 | 0.26 |
| 05/2020 | OIL | $/BBL:14.58 | 190.81 /0.03 | Oil Sales: | 2,782.45 | 0.39 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Oil: | 127.99- | 0.01- |
| | | | | Other Deducts - Oil: | 1.19- | 0.00 |
| | | | | Net Income: | 2,653.27 | 0.38 |
| 06/2020 | OIL | $/BBL:28.67 | 165.28 /0.02 | Oil Sales: | 4,738.83 | 0.67 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Oil: | 217.99- | 0.03- |
| | | | | Other Deducts - Oil: | 1.03- | 0.00 |
| | | | | Net Income: | 4,519.81 | 0.64 |
| 02/2020 | PRD | $/BBL:14.08 | 1,073.32 /0.15 | Plant Products Sales: | 15,107.16 | 2.14 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 908.08- | 0.12- |
| | | | | Other Deducts - Plant: | 2,999.44- | 0.43- |
| | | | | Net Income: | 11,199.64 | 1.59 |
| 03/2020 | PRD | $/BBL:9.01 | 855.57 /0.12 | Plant Products Sales: | 7,712.41 | 1.09 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 380.15- | 0.05- |
| | | | | Other Deducts - Plant: | 2,643.79- | 0.37- |
| | | | | Net Income: | 4,688.47 | 0.67 |
| 04/2020 | PRD | $/BBL:8.12 | 592.35 /0.08 | Plant Products Sales: | 4,808.77 | 0.68 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 171.06- | 0.02- |
| | | | | Other Deducts - Plant: | 2,527.98- | 0.36- |
| | | | | Net Income: | 2,109.73 | 0.30 |
| 05/2020 | PRD | $/BBL:12.11 | 681.11 /0.10 | Plant Products Sales: | 8,249.64 | 1.17 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 416.76- | 0.06- |
| | | | | Other Deducts - Plant: | 2,692.83- | 0.38- |
| | | | | Net Income: | 5,140.05 | 0.73 |

**Total Revenue for LEASE**                                                15.48

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BECK08 | 0.00014202 | 15.48 | | 15.48 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page    64

### LEASE: (BECK09)  Beckworth #13    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | CND | $/BBL:28.95 | 5.21 /0.00 | Condensate Sales: | 150.84 | 0.02 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Condensate: | 6.94- | 0.00 |
|  |  |  |  | Net Income: | 143.90 | 0.02 |
| 04/2020 | CND | $/BBL:15.68 | 3.68 /0.00 | Condensate Sales: | 57.69 | 0.01 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Condensate: | 2.65- | 0.00 |
|  |  |  |  | Net Income: | 55.04 | 0.01 |
| 05/2020 | CND | $/BBL:14.58 | 5.71 /0.00 | Condensate Sales: | 83.26 | 0.01 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Condensate: | 3.83- | 0.00 |
|  |  |  |  | Net Income: | 79.43 | 0.01 |
| 06/2020 | CND | $/BBL:28.67 | 4.95 /0.00 | Condensate Sales: | 141.92 | 0.02 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Condensate: | 6.53- | 0.00 |
|  |  |  |  | Net Income: | 135.39 | 0.02 |
| 01/2019 | GAS |  | /0.00 | Production Tax - Gas: | 62.95 | 0.01 |
|  | Ovr NRI: | 0.00014202 |  | Net Income: | 62.95 | 0.01 |
| 02/2019 | GAS |  | /0.00 | Production Tax - Gas: | 49.37 | 0.01 |
|  | Ovr NRI: | 0.00014202 |  | Net Income: | 49.37 | 0.01 |
| 03/2019 | GAS |  | /0.00 | Production Tax - Gas: | 115.60 | 0.02 |
|  | Ovr NRI: | 0.00014202 |  | Net Income: | 115.60 | 0.02 |
| 04/2019 | GAS |  | /0.00 | Production Tax - Gas: | 99.85 | 0.01 |
|  | Ovr NRI: | 0.00014202 |  | Net Income: | 99.85 | 0.01 |
| 05/2019 | GAS |  | /0.00 | Production Tax - Gas: | 84.11 | 0.01 |
|  | Ovr NRI: | 0.00014202 |  | Net Income: | 84.11 | 0.01 |
| 06/2019 | GAS |  | /0.00 | Production Tax - Gas: | 62.74 | 0.01 |
|  | Ovr NRI: | 0.00014202 |  | Net Income: | 62.74 | 0.01 |
| 02/2020 | GAS | $/MCF:1.91 | 679 /0.10 | Gas Sales: | 1,294.99 | 0.18 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Gas: | 72.17- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 332.67- | 0.04- |
|  |  |  |  | Net Income: | 890.15 | 0.13 |
| 03/2020 | GAS | $/MCF:1.64 | 706 /0.10 | Gas Sales: | 1,157.86 | 0.16 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Gas: | 59.93- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 358.75- | 0.05- |
|  |  |  |  | Net Income: | 739.18 | 0.11 |
| 04/2020 | GAS | $/MCF:1.49 | 618 /0.09 | Gas Sales: | 920.29 | 0.13 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Gas: | 46.29- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 303.11- | 0.04- |
|  |  |  |  | Net Income: | 570.89 | 0.08 |
| 05/2020 | GAS | $/MCF:1.60 | 760 /0.11 | Gas Sales: | 1,213.48 | 0.17 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Gas: | 62.73- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 377.12- | 0.05- |
|  |  |  |  | Net Income: | 773.63 | 0.11 |
| 02/2020 | PRD | $/BBL:14.08 | 40.43 /0.01 | Plant Products Sales: | 569.06 | 0.08 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Plant: | 34.21- | 0.00 |

MSTrust_001421

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   65

**LEASE: (BECK09)  Beckworth #13   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Plant: | 112.98- | 0.02- |
| | | | | Net Income: | 421.87 | 0.06 |
| | | | | | | |
| 03/2020 | PRD | $/BBL:9.01 | 36.97 /0.01 | Plant Products Sales: | 333.26 | 0.05 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 16.43- | 0.01- |
| | | | | Other Deducts - Plant: | 114.24- | 0.01- |
| | | | | Net Income: | 202.59 | 0.03 |
| | | | | | | |
| 04/2020 | PRD | $/BBL:8.12 | 24.14 /0.00 | Plant Products Sales: | 195.97 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 6.97- | 0.00 |
| | | | | Other Deducts - Plant: | 103.02- | 0.02- |
| | | | | Net Income: | 85.98 | 0.01 |
| | | | | | | |
| 05/2020 | PRD | $/BBL:12.11 | 30.69 /0.00 | Plant Products Sales: | 371.72 | 0.05 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 18.78- | 0.00 |
| | | | | Other Deducts - Plant: | 121.34- | 0.02- |
| | | | | Net Income: | 231.60 | 0.03 |

**Total Revenue for LEASE**                                                                0.69

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| BECK09 | 0.00014202 | 0.69 | | 0.69 |

## LEASE: (BECK10)  Beckworth #14   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | CND | $/BBL:28.95 | 56.34 /0.01 | Condensate Sales: | 1,631.20 | 0.23 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 75.04- | 0.01- |
| | | | | Net Income: | 1,556.16 | 0.22 |
| | | | | | | |
| 04/2020 | CND | $/BBL:15.68 | 39.69 /0.01 | Condensate Sales: | 622.15 | 0.09 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 28.62- | 0.01- |
| | | | | Net Income: | 593.53 | 0.08 |
| | | | | | | |
| 05/2020 | CND | $/BBL:14.58 | 61.70 /0.01 | Condensate Sales: | 899.73 | 0.13 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 41.39- | 0.01- |
| | | | | Net Income: | 858.34 | 0.12 |
| | | | | | | |
| 06/2020 | CND | $/BBL:28.67 | 53.44 /0.01 | Condensate Sales: | 1,532.20 | 0.22 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 70.48- | 0.01- |
| | | | | Net Income: | 1,461.72 | 0.21 |
| | | | | | | |
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 238.43 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 238.43 | 0.03 |
| | | | | | | |
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 172.04 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 172.04 | 0.02 |
| | | | | | | |
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 504.24 | 0.07 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 504.24 | 0.07 |
| | | | | | | |
| 04/2019 | GAS | | /0.00 | Production Tax - Gas: | 427.96 | 0.06 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 427.96 | 0.06 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD    Page   66

**LEASE: (BECK10)  Beckworth #14   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 372.83 | 0.05 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 372.83 | 0.05 |
| 06/2019 | GAS | | /0.00 | Production Tax - Gas: | 387.53 | 0.05 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 387.53 | 0.05 |
| 02/2020 | GAS | $/MCF:1.91 | 1,729 /0.25 | Gas Sales: | 3,297.54 | 0.47 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 183.78- | 0.03- |
| | | | | Other Deducts - Gas: | 847.12- | 0.12- |
| | | | | Net Income: | 2,266.64 | 0.32 |
| 03/2020 | GAS | $/MCF:1.64 | 1,606 /0.23 | Gas Sales: | 2,633.88 | 0.37 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 136.34- | 0.01- |
| | | | | Other Deducts - Gas: | 816.08- | 0.12- |
| | | | | Net Income: | 1,681.46 | 0.24 |
| 04/2020 | GAS | $/MCF:1.49 | 1,405 /0.20 | Gas Sales: | 2,092.25 | 0.30 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 105.24- | 0.02- |
| | | | | Other Deducts - Gas: | 689.11- | 0.10- |
| | | | | Net Income: | 1,297.90 | 0.18 |
| 05/2020 | GAS | $/MCF:1.60 | 2,195 /0.31 | Gas Sales: | 3,504.73 | 0.50 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 181.17- | 0.03- |
| | | | | Other Deducts - Gas: | 1,089.19- | 0.15- |
| | | | | Net Income: | 2,234.37 | 0.32 |
| 02/2020 | PRD | $/BBL:14.08 | 103.03 /0.01 | Plant Products Sales: | 1,450.16 | 0.21 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 87.17- | 0.02- |
| | | | | Other Deducts - Plant: | 287.92- | 0.04- |
| | | | | Net Income: | 1,075.07 | 0.15 |
| 03/2020 | PRD | $/BBL:9.01 | 84.09 /0.01 | Plant Products Sales: | 758.02 | 0.11 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 37.36- | 0.01- |
| | | | | Other Deducts - Plant: | 259.85- | 0.03- |
| | | | | Net Income: | 460.81 | 0.07 |
| 04/2020 | PRD | $/BBL:8.12 | 54.88 /0.01 | Plant Products Sales: | 445.52 | 0.06 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 15.85- | 0.00 |
| | | | | Other Deducts - Plant: | 234.21- | 0.03- |
| | | | | Net Income: | 195.46 | 0.03 |
| 05/2020 | PRD | $/BBL:12.11 | 88.63 /0.01 | Plant Products Sales: | 1,073.49 | 0.15 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 54.23- | 0.01- |
| | | | | Other Deducts - Plant: | 350.41- | 0.04- |
| | | | | Net Income: | 668.85 | 0.10 |

**Total Revenue for LEASE**                                                      **2.32**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| **BECK10** | **0.00014202** | **2.32** | | **2.32** |

MSTrust_001423

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   67

**LEASE: (BECK11)  Beckworth #15   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | CND | $/BBL:28.95 | 26.73 /0.00 | Condensate Sales: | 773.91 | 0.11 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 35.60- | 0.00 |
| | | | | Net Income: | 738.31 | 0.11 |
| 04/2020 | CND | $/BBL:15.68 | 19.25 /0.00 | Condensate Sales: | 301.75 | 0.04 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 13.88- | 0.00 |
| | | | | Net Income: | 287.87 | 0.04 |
| 05/2020 | CND | $/BBL:14.58 | 26.83 /0.00 | Condensate Sales: | 391.24 | 0.06 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 18.00- | 0.01- |
| | | | | Net Income: | 373.24 | 0.05 |
| 06/2020 | CND | $/BBL:28.67 | 24.80 /0.00 | Condensate Sales: | 711.05 | 0.10 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 32.71- | 0.00 |
| | | | | Net Income: | 678.34 | 0.10 |
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 52.80 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 52.80 | 0.01 |
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 327.39 | 0.05 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 327.39 | 0.05 |
| 04/2019 | GAS | | /0.00 | Production Tax - Gas: | 191.44 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 191.44 | 0.03 |
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 172.00 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 172.00 | 0.02 |
| 06/2019 | GAS | | /0.00 | Production Tax - Gas: | 181.66 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 181.66 | 0.03 |
| 02/2020 | GAS | $/MCF:1.91 | 658 /0.09 | Gas Sales: | 1,254.94 | 0.18 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 69.94- | 0.01- |
| | | | | Other Deducts - Gas: | 322.39- | 0.05- |
| | | | | Net Income: | 862.61 | 0.12 |
| 03/2020 | GAS | $/MCF:1.64 | 499 /0.07 | Gas Sales: | 818.37 | 0.12 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 42.36- | 0.01- |
| | | | | Other Deducts - Gas: | 253.56- | 0.04- |
| | | | | Net Income: | 522.45 | 0.07 |
| 04/2020 | GAS | $/MCF:1.49 | 496 /0.07 | Gas Sales: | 738.62 | 0.11 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 37.15- | 0.01- |
| | | | | Other Deducts - Gas: | 243.27- | 0.03- |
| | | | | Net Income: | 458.20 | 0.07 |
| 05/2020 | GAS | $/MCF:1.60 | 563 /0.08 | Gas Sales: | 898.93 | 0.13 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 46.47- | 0.01- |
| | | | | Other Deducts - Gas: | 279.37- | 0.04- |
| | | | | Net Income: | 573.09 | 0.08 |
| 02/2020 | PRD | $/BBL:14.08 | 39.23 /0.01 | Plant Products Sales: | 552.17 | 0.08 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 33.19- | 0.01- |
| | | | | Other Deducts - Plant: | 109.63- | 0.01- |
| | | | | Net Income: | 409.35 | 0.06 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD    Page    68

## LEASE: (BECK11)  Beckworth #15    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRD | $/BBL:9.01 | 26.12 /0.00 | Plant Products Sales: | 235.45 | 0.03 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Plant: | 11.61- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 80.71- | 0.01- |
|  |  |  |  | Net Income: | 143.13 | 0.02 |
| 04/2020 | PRD | $/BBL:8.12 | 19.40 /0.00 | Plant Products Sales: | 157.49 | 0.02 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Plant: | 5.60- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 82.79- | 0.01- |
|  |  |  |  | Net Income: | 69.10 | 0.01 |
| 05/2020 | PRD | $/BBL:12.11 | 22.74 /0.00 | Plant Products Sales: | 275.43 | 0.04 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Plant: | 13.91- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 89.90- | 0.02- |
|  |  |  |  | Net Income: | 171.62 | 0.02 |

**Total Revenue for LEASE**                                                                          **0.89**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BECK11 | 0.00014202 | 0.89 | | 0.89 |

## LEASE: (BECK12)  Beckworth #17    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:28.95 | 77.19 /0.01 | Condensate Sales: | 2,234.87 | 0.32 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Condensate: | 102.80- | 0.02- |
|  |  |  |  | Net Income: | 2,132.07 | 0.30 |
| 04/2020 | CND | $/BBL:15.68 | 54.39 /0.01 | Condensate Sales: | 852.58 | 0.12 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Condensate: | 39.22- | 0.00 |
|  |  |  |  | Net Income: | 813.36 | 0.12 |
| 05/2020 | CND | $/BBL:14.58 | 84.55 /0.01 | Condensate Sales: | 1,232.93 | 0.18 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Condensate: | 56.71- | 0.01- |
|  |  |  |  | Net Income: | 1,176.22 | 0.17 |
| 06/2020 | CND | $/BBL:28.67 | 73.24 /0.01 | Condensate Sales: | 2,099.90 | 0.30 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Condensate: | 96.60- | 0.02- |
|  |  |  |  | Net Income: | 2,003.30 | 0.28 |
| 04/2019 | GAS |  | /0.00 | Production Tax - Gas: | 503.66 | 0.07 |
|  | Ovr NRI: | 0.00014202 |  | Net Income: | 503.66 | 0.07 |
| 05/2019 | GAS |  | /0.00 | Production Tax - Gas: | 418.42 | 0.06 |
|  | Ovr NRI: | 0.00014202 |  | Net Income: | 418.42 | 0.06 |
| 02/2020 | GAS | $/MCF:1.91 | 2,182 /0.31 | Gas Sales: | 4,161.50 | 0.59 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Gas: | 231.93- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 1,069.06- | 0.15- |
|  |  |  |  | Net Income: | 2,860.51 | 0.41 |
| 03/2020 | GAS | $/MCF:1.64 | 1,956 /0.28 | Gas Sales: | 3,207.89 | 0.46 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Gas: | 166.05- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 993.93- | 0.14- |
|  |  |  |  | Net Income: | 2,047.91 | 0.29 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   69

## LEASE: (BECK12) Beckworth #17   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.49 | 1,897 /0.27 | Gas Sales: | 2,824.91 | 0.40 |
| | Ovr NRI | 0.00014202 | | Production Tax - Gas: | 142.09- | 0.02- |
| | | | | Other Deducts - Gas: | 930.43- | 0.13- |
| | | | | Net Income: | 1,752.39 | 0.25 |
| 05/2020 | GAS | $/MCF:1.60 | 2,444 /0.35 | Gas Sales: | 3,902.30 | 0.55 |
| | Ovr NRI | 0.00014202 | | Production Tax - Gas: | 201.72- | 0.02- |
| | | | | Other Deducts - Gas: | 1,212.75- | 0.18- |
| | | | | Net Income: | 2,487.83 | 0.35 |
| 02/2020 | PRD | $/BBL:14.08 | 130.03 /0.02 | Plant Products Sales: | 1,830.19 | 0.26 |
| | Ovr NRI | 0.00014202 | | Production Tax - Plant: | 110.01- | 0.02- |
| | | | | Other Deducts - Plant: | 363.37- | 0.05- |
| | | | | Net Income: | 1,356.81 | 0.19 |
| 03/2020 | PRD | $/BBL:9.01 | 102.43 /0.01 | Plant Products Sales: | 923.34 | 0.13 |
| | Ovr NRI | 0.00014202 | | Production Tax - Plant: | 45.51- | 0.01- |
| | | | | Other Deducts - Plant: | 316.52- | 0.04- |
| | | | | Net Income: | 561.31 | 0.08 |
| 04/2020 | PRD | $/BBL:8.12 | 74.11 /0.01 | Plant Products Sales: | 601.63 | 0.09 |
| | Ovr NRI | 0.00014202 | | Production Tax - Plant: | 21.40- | 0.01- |
| | | | | Other Deducts - Plant: | 316.28- | 0.04- |
| | | | | Net Income: | 263.95 | 0.04 |
| 05/2020 | PRD | $/BBL:12.11 | 98.69 /0.01 | Plant Products Sales: | 1,195.34 | 0.17 |
| | Ovr NRI | 0.00014202 | | Production Tax - Plant: | 60.39- | 0.01- |
| | | | | Other Deducts - Plant: | 390.18- | 0.06- |
| | | | | Net Income: | 744.77 | 0.10 |

**Total Revenue for LEASE**    2.71

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BECK12 | 0.00014202 | 2.71 | | 2.71 |

## LEASE: (BECK13)  Beckworth #16   County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:28.95 | 78.23 /0.01 | Condensate Sales: | 2,264.98 | 0.32 |
| | Ovr NRI | 0.00014202 | | Production Tax - Condensate: | 104.19- | 0.01- |
| | | | | Net Income: | 2,160.79 | 0.31 |
| 04/2020 | CND | $/BBL:15.68 | 55.12 /0.01 | Condensate Sales: | 864.02 | 0.12 |
| | Ovr NRI | 0.00014202 | | Production Tax - Condensate: | 39.74- | 0.00 |
| | | | | Net Income: | 824.28 | 0.12 |
| 05/2020 | CND | $/BBL:14.58 | 85.69 /0.01 | Condensate Sales: | 1,249.56 | 0.18 |
| | Ovr NRI | 0.00014202 | | Production Tax - Condensate: | 57.48- | 0.01- |
| | | | | Net Income: | 1,192.08 | 0.17 |
| 06/2020 | CND | $/BBL:28.67 | 74.23 /0.01 | Condensate Sales: | 2,128.29 | 0.30 |
| | Ovr NRI | 0.00014202 | | Production Tax - Condensate: | 97.90- | 0.01- |
| | | | | Net Income: | 2,030.39 | 0.29 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD    Page   70

**LEASE: (BECK13)  Beckworth #16    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 127.31 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 127.31 | 0.02 |
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 52.80 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 52.80 | 0.01 |
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 335.20 | 0.05 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 335.20 | 0.05 |
| 04/2019 | GAS | | /0.00 | Production Tax - Gas: | 250.36 | 0.04 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 250.36 | 0.04 |
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 208.90 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 208.90 | 0.03 |
| 06/2019 | GAS | | /0.00 | Production Tax - Gas: | 221.27 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 221.27 | 0.03 |
| 02/2020 | GAS | $/MCF:1.91 | 631 /0.09 | Gas Sales: | 1,203.44 | 0.17 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 67.07- | 0.01- |
| | | | | Other Deducts - Gas: | 309.16- | 0.04- |
| | | | | Net Income: | 827.21 | 0.12 |
| 03/2020 | GAS | $/MCF:1.64 | 663 /0.09 | Gas Sales: | 1,087.34 | 0.15 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 56.28- | 0.00 |
| | | | | Other Deducts - Gas: | 336.90- | 0.05- |
| | | | | Net Income: | 694.16 | 0.10 |
| 04/2020 | GAS | $/MCF:1.49 | 788 /0.11 | Gas Sales: | 1,173.45 | 0.17 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 59.02- | 0.01- |
| | | | | Other Deducts - Gas: | 386.49- | 0.05- |
| | | | | Net Income: | 727.94 | 0.11 |
| 05/2020 | GAS | $/MCF:1.60 | 954 /0.14 | Gas Sales: | 1,523.24 | 0.22 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 78.74- | 0.01- |
| | | | | Other Deducts - Gas: | 473.39- | 0.07- |
| | | | | Net Income: | 971.11 | 0.14 |
| 02/2020 | PRD | $/BBL:14.00 | 37.58 /0.01 | Plant Products Sales: | 525.94 | 0.08 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 31.79- | 0.01- |
| | | | | Other Deducts - Plant: | 105.02- | 0.01- |
| | | | | Net Income: | 389.13 | 0.06 |
| 03/2020 | PRD | $/BBL:9.01 | 34.73 /0.00 | Plant Products Sales: | 313.07 | 0.04 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 15.43- | 0.00 |
| | | | | Other Deducts - Plant: | 107.32- | 0.01- |
| | | | | Net Income: | 190.32 | 0.03 |
| 04/2020 | PRD | $/BBL:8.12 | 30.77 /0.00 | Plant Products Sales: | 249.79 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 8.89- | 0.00 |
| | | | | Other Deducts - Plant: | 131.32- | 0.02- |
| | | | | Net Income: | 109.58 | 0.01 |
| 05/2020 | PRD | $/BBL:12.11 | 38.51 /0.01 | Plant Products Sales: | 466.44 | 0.07 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 23.56- | 0.01- |
| | | | | Other Deducts - Plant: | 152.25- | 0.02- |
| | | | | Net Income: | 290.63 | 0.04 |

**Total Revenue for LEASE**                                                                    **1.68**

From:   Sklarco, LLC

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

To:   Maren Silberstein Revocable Trust

Account: JUD    Page   71

## LEASE: (BECK13)  Beckworth #16    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BECK13 | 0.00014202 | 1.68 | | | 1.68 |

## LEASE: (BENM02)  Benjamin Minerals 10-3    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.53 | 568.36 /0.14 | Gas Sales: | 871.61 | 0.19 |
| | Roy NRI: | 0.00024216 | | Production Tax - Gas: | 8.59- | 0.02- |
| | | | | Net Income: | 863.02 | 0.17 |
| 04/2020 | PRD | $/BBL:7.03 | 42.24 /0.01 | Plant Products Sales: | 296.80 | 0.06 |
| | Roy NRI: | 0.00024216 | | Net Income: | 296.80 | 0.06 |

**Total Revenue for LEASE** **0.23**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BENM02 | 0.00024216 | 0.23 | | | 0.23 |

## LEASE: (BENM03)  Benjamin Minerals 10 #2    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.56 | 171.46 /0.06 | Gas Sales: | 266.77 | 0.05 |
| | Roy NRI: | 0.00032246 | | Net Income: | 266.77 | 0.05 |
| 04/2020 | PRD | $/BBL:7.19 | 12.67 /0.00 | Plant Products Sales: | 91.16 | 0.02 |
| | Roy NRI: | 0.00032246 | | Net Income: | 91.16 | 0.02 |

**Total Revenue for LEASE** **0.07**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BENM03 | 0.00032246 | 0.07 | | | 0.07 |

## LEASE: (BENN01)  WW Bennett 23 #1; BS SUI    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.59 | 422.67 /0.29 | Gas Sales: | 671.84 | 0.46 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Gas: | 7.16- | 0.01- |
| | | | | Other Deducts - Gas: | 191.70- | 0.13- |
| | | | | Net Income: | 472.98 | 0.32 |
| 04/2020 | PRD | $/BBL:8.05 | 48.25 /0.03 | Plant Products Sales: | 388.22 | 0.26 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant: | 95.05- | 0.06- |
| | | | | Net Income: | 293.17 | 0.20 |

**Total Revenue for LEASE** **0.52**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BENN01 | 0.00067957 | 0.52 | | | 0.52 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   72

### LEASE: (BLAM02)  Blackstone Minerals 35H #2   Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.21 | 1,793.47 /6.46 | Gas Sales: | 2,162.24 | 7.79 |
| | Wrk NRI: | 0.00360428 | | Production Tax - Gas: | 192.36- | 0.69- |
| | | | | Other Deducts - Gas: | 529.93- | 1.91- |
| | | | | Net Income: | 1,439.95 | 5.19 |
| 04/2020 | GAS | $/MCF:1.21 | 1,793.47-/6.46- | Gas Sales: | 2,162.24- | 7.79- |
| | Wrk NRI: | 0.00360428 | | Production Tax - Gas: | 192.36 | 0.69 |
| | | | | Other Deducts - Gas: | 563.22 | 2.03 |
| | | | | Net Income: | 1,406.66- | 5.07- |
| 05/2020 | GAS | $/MCF:1.57 | 12,275.23 /1.65 | Gas Sales: | 19,331.33 | 2.60 |
| | Ovr NRI: | 0.00013450 | | Production Tax - Gas: | 1,536.59- | 0.21- |
| | | | | Other Deducts - Gas: | 4,238.02- | 0.57- |
| | | | | Net Income: | 13,556.72 | 1.82 |
| 05/2020 | GAS | $/MCF:1.31 | 8,183.21 /29.49 | Gas Sales: | 10,737.23 | 38.70 |
| | Wrk NRI: | 0.00360428 | | Production Tax - Gas: | 855.46- | 3.08- |
| | | | | Other Deducts - Gas: | 2,393.45- | 8.63- |
| | | | | Net Income: | 7,488.32 | 26.99 |

| | | | |
|---|---|---|---|
| | **Total Revenue for LEASE** | | **28.93** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 2020 06-0041 | Vine Oil & Gas LP | 1 | 11,996.65 | 11,996.65 | 53.12 |
| | **Total Lease Operating Expense** | | | **11,996.65** | **53.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BLAM02** | 0.00013450 | Override | 1.82 | 0.00 | 0.00 | 1.82 |
| | 0.00360428 | 0.00442826 | 0.00 | 27.11 | 53.12 | 26.01- |
| Total Cash Flow | | | 1.82 | 27.11 | 53.12 | 24.19- |

### LEASE: (BLAM03)  Blackston Minerals 35-26 HC #1   Parish: RED RIVER, LA

API: 1708121502
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.57 | 23,264.14 /13.76 | Gas Sales: | 36,627.13 | 21.66 |
| | Ovr NRI: | 0.00059137 | | Production Tax - Gas: | 2,891.62- | 1.71- |
| | | | | Other Deducts - Gas: | 8,201.36- | 4.85- |
| | | | | Net Income: | 25,534.15 | 15.10 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **BLAM03** | 0.00059137 | 15.10 | | | 15.10 |

MSTrust_001429

From:   Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020  
Account: JUD   Page   73

### LEASE: (BLAN01) Blanche 14-36 H   County: DUNN, ND

**API: 3302503756**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:10.56 | 99.19 /0.00 | Condensate Sales: | 1,047.25 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 89.02- | 0.00 |
| | | | | Net Income: | 958.23 | 0.00 |
| 05/2020 | CND | $/BBL:10.56 | 99.19 /0.00 | Condensate Sales: | 1,047.25 | 0.01 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 89.02- | 0.01 |
| | | | | Net Income: | 958.23 | 0.02 |
| 05/2020 | GAS | $/MCF:1.15 | 9,552.87 /0.04 | Gas Sales: | 10,963.76 | 0.04 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 1,122.68- | 0.00 |
| | | | | Other Deducts - Gas: | 7,033.76- | 0.03- |
| | | | | Net Income: | 2,807.32 | 0.01 |
| 05/2020 | GAS | $/MCF:1.15 | 9,552.87 /0.04 | Gas Sales: | 10,963.76 | 0.06 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 1,122.68- | 0.01 |
| | | | | Other Deducts - Gas: | 7,033.76- | 0.02- |
| | | | | Net Income: | 2,807.32 | 0.05 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 19.06 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Other Deducts - Oil: | 190.68- | 0.00 |
| | | | | Net Income: | 171.62- | 0.00 |
| 06/2020 | OIL | $/BBL:37.78 | 3,755.08 /0.01 | Oil Sales: | 141,877.92 | 0.55 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 12,981.24- | 0.05- |
| | | | | Other Deducts - Oil: | 12,065.45- | 0.04- |
| | | | | Net Income: | 116,831.23 | 0.46 |
| 06/2020 | OIL | | /0.00 | Other Deducts - Oil: | 3,134.80- | 0.01- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 3,134.80- | 0.01- |
| 06/2020 | OIL | $/BBL:37.78 | 3,755.08 /0.01 | Oil Sales: | 141,877.92 | 1.20 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 12,981.24- | 0.60 |
| | | | | Other Deducts - Oil: | 12,065.45- | 0.60 |
| | | | | Net Income: | 116,831.23 | 2.40 |
| 05/2020 | PRG | $/GAL:0.06 | 76,225.90 /0.30 | Plant Products - Gals - Sales: | 4,745.29 | 0.02 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 794.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,730.26- | 0.03- |
| | | | | Net Income: | 4,779.48- | 0.01- |
| 05/2020 | PRG | $/GAL:0.06 | 76,225.90 /0.30 | Plant Products - Gals - Sales: | 4,745.29 | 0.01- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 794.51- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 8,730.26- | 0.06- |
| | | | | Net Income: | 4,779.48- | 0.10- |

**Total Revenue for LEASE**      **2.82**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 06202010200 | Marathon Oil Co | 1 | 6,470.64 | 6,470.64 | 0.16 |
| | | **Total Lease Operating Expense** | | | **6,470.64** | **0.16** |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   74

## LEASE: (BLAN01)  Blanche 14-36 H   (Continued)
**API: 3302503756**

**Expenses:   (Continued)**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 06202010200 | Marathon Oil Co | 1 | 100,627.83 | 100,627.83 | 2.45 |
| | | **Total ICC - Proven** | | | **100,627.83** | **2.45** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 06202010200 | Marathon Oil Co | 1 | 6,427.93 | 6,427.93 | 0.16 |
| | | **Total TCC - Proven** | | | **6,427.93** | **0.16** |
| | | **Total Expenses for LEASE** | | | 113,526.40 | 2.77 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BLAN01** | 0.00000391 | 0.00002441 | | **2.82** | **2.77** | **0.05** |

## LEASE: (BMSM02)  B M Smith #3   County: CHEROKEE, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 071520-5 | J-O'B Operating Company | 2 | 3,921.22 | 3,921.22 | 85.08 |
| | | **Total Lease Operating Expense** | | | **3,921.22** | **85.08** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **BMSM02** | 0.02169632 | | **85.08** | **85.08** |

## LEASE: (BODE01)  Bodenheim, G.A. 3   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.43 | 1,775 /0.34 | Gas Sales: | 2,537.62 | 0.49 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Gas: | 2,312.02- | 0.45- |
| | | | | Net Income: | 225.60 | 0.04 |
| 04/2020 | GAS | $/MCF:1.43 | 715 /0.14 | Gas Sales: | 1,022.40 | 0.20 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Gas: | 102.32- | 0.02- |
| | | | | Net Income: | 920.08 | 0.18 |
| 04/2020 | PRG | $/GAL:0.15 | 1,561.61 /0.30 | Plant Products - Gals - Sales: | 240.67 | 0.05 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Plant - Gals: | 60.73- | 0.01- |
| | | | | Net Income: | 179.94 | 0.04 |
| 04/2020 | PRG | $/GAL:0.15 | 606.18 /0.12 | Plant Products - Gals - Sales: | 92.86 | 0.02 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Plant - Gals: | 24.36- | 0.00 |
| | | | | Net Income: | 68.50 | 0.02 |
| | | **Total Revenue for LEASE** | | | | **0.28** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| **BODE01** | 0.00019340 | 0.28 | | 0.28 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   75

### LEASE: (BODE08)  Bodenheim, G.A. 10   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.43 | 320 /0.06 | Gas Sales: | 458.26 | 0.09 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Gas: | 45.98- | 0.01- |
| | | | | Net Income: | 412.28 | 0.08 |
| 04/2020 | GAS | $/MCF:1.43 | 311 /0.06 | Gas Sales: | 444.78 | 0.09 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 30.03- | 0.01- |
| | | | | Other Deducts - Gas: | 44.62- | 0.01- |
| | | | | Net Income: | 370.13 | 0.07 |
| 04/2020 | GAS | $/MCF:1.43 | 311 /0.06 | Gas Sales: | 444.78 | 0.09 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 30.03- | 0.01- |
| | | | | Other Deducts - Gas: | 44.62- | 0.01- |
| | | | | Net Income: | 370.13 | 0.07 |
| 04/2020 | PRG | $/GAL:0.16 | 273.92 /0.05 | Plant Products - Gals - Sales: | 43.23 | 0.01 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Plant - Gals: | 10.95- | 0.00 |
| | | | | Net Income: | 32.28 | 0.01 |
| 04/2020 | PRG | $/GAL:0.16 | 265.86 /0.05 | Plant Products - Gals - Sales: | 41.96 | 0.01 |
| | Roy NRI: | 0.00019340 | | Production Tax - Plant - Gals: | 2.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10.63- | 0.00 |
| | | | | Net Income: | 28.98 | 0.01 |
| 04/2020 | PRG | $/GAL:0.16 | 265.86 /0.05 | Plant Products - Gals - Sales: | 41.96 | 0.01 |
| | Roy NRI: | 0.00019340 | | Production Tax - Plant - Gals: | 2.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10.63- | 0.00 |
| | | | | Net Income: | 28.98 | 0.01 |

**Total Revenue for LEASE**                                                       **0.25**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BODE08 | 0.00019340 | 0.25 | | 0.25 |

### LEASE: (BOGG02)  Boggs 29-32-30-31 T3HD   County: MC KENZIE, ND

API: 3305306695
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 4,238.21 /0.01 | Gas Sales: | 4,864.17 | 0.02 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Gas: | 395.64- | 0.01- |
| | | | | Other Deducts - Gas: | 10,395.71- | 0.03- |
| | | | | Net Income: | 5,927.18- | 0.02- |
| 05/2020 | OIL | $/BBL:20.36 | 2,768.16 /0.01 | Oil Sales: | 56,370.86 | 0.19 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 5,320.02- | 0.02- |
| | | | | Other Deducts - Oil: | 3,170.71- | 0.01- |
| | | | | Net Income: | 47,880.13 | 0.16 |
| 05/2020 | PRG | $/GAL:0.05 | 35,652.12 /0.12 | Plant Products - Gals - Sales: | 1,939.59 | 0.01 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 3,865.56- | 0.01- |
| | | | | Net Income: | 1,925.97- | 0.00 |
| 05/2020 | PRG | $/GAL:0.25 | 1,776.21 /0.01 | Plant Products - Gals - Sales: | 446.29 | 0.00 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Plant - Gals: | 37.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 210.07- | 0.00 |
| | | | | Net Income: | 198.28 | 0.00 |

**Total Revenue for LEASE**                                                       **0.14**

MSTrust_001432

From:   Sklarco, LLC                                                  For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
To:   Maren Silberstein Revocable Trust                                                  Account: JUD    Page    76

## LEASE: (BOGG02) Boggs 29-32-30-31 T3HD    (Continued)
API: 3305306695
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200601302 | QEP Energy Company | 1 | 10,354.90 | 10,354.90 | 0.03 |
| | **Total Lease Operating Expense** | | | **10,354.90** | **0.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BOGG02** | 0.00000332 | 0.00000332 | 0.14 | 0.03 | 0.11 |

## LEASE: (BOGG03) Boggs 29-32-30-31 THD    County: MC KENZIE, ND

API: 3305306696
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 3,465.87 /0.01 | Gas Sales: | 3,977.75 | 0.01 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Gas: | 323.54- | 0.00 |
| | | | | Other Deducts - Gas: | 8,501.26- | 0.03- |
| | | | | Net Income: | 4,847.05- | 0.02- |
| 05/2020 | OIL | $/BBL:20.36 | 2,572.44 /0.01 | Oil Sales: | 52,385.21 | 0.17 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 4,943.86- | 0.01- |
| | | | | Other Deducts - Oil: | 2,946.53- | 0.01- |
| | | | | Net Income: | 44,494.82 | 0.15 |
| 05/2020 | PRG | $/GAL:0.05 | 29,155.11 /0.10 | Plant Products - Gals - Sales: | 1,586.14 | 0.00 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 3,161.12- | 0.00 |
| | | | | Net Income: | 1,574.98- | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.13** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200601302 | QEP Energy Company | 1 | 11,126.25 | 11,126.25 | 0.04 |
| | **Total Lease Operating Expense** | | | **11,126.25** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BOGG03** | 0.00000332 | 0.00000332 | 0.13 | 0.04 | 0.09 |

## LEASE: (BOGG04) Boggs 2-29-32 T2HD    County: MC KENZIE, ND

API: 3305306694
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 8,480.94 /0.01 | Gas Sales: | 9,733.51 | 0.01 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Gas: | 776.76- | 0.00 |
| | | | | Other Deducts - Gas: | 21,005.57- | 0.02- |
| | | | | Net Income: | 12,048.82- | 0.01- |
| 05/2020 | OIL | $/BBL:20.36 | 1,811.24 /0.00 | Oil Sales: | 36,884.16 | 0.04 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 3,480.96- | 0.01- |
| | | | | Other Deducts - Oil: | 2,074.64- | 0.00 |
| | | | | Net Income: | 31,328.56 | 0.03 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD    Page    77

**LEASE: (BOGG04)  Boggs 2-29-32 T2HD    (Continued)**
**API: 3305306694**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.05 | 60,639.03 /0.06 | Plant Products - Gals - Sales: | 3,329.69 | 0.00 |
| | Wrk NRI: | 0.00000106 | | Other Deducts - Plant - Gals: | 6,651.67- | 0.00 |
| | | | | Net Income: | 3,321.98- | 0.00 |

**Total Revenue for LEASE**                                                                 **0.02**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOGG04 | 0.00000106 | 0.02 | 0.02 |

**LEASE: (BOGG06)  Boggs 3-29-32 T2HD    County: MC KENZIE, ND**

**API: 3305306692**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 13,837.33 /0.01 | Gas Sales: | 15,881.01 | 0.02 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Gas: | 1,267.35- | 0.01- |
| | | | | Other Deducts - Gas: | 34,272.29- | 0.03- |
| | | | | Net Income: | 19,658.63- | 0.02- |
| 05/2020 | OIL | $/BBL:20.36 | 1,982.39 /0.00 | Oil Sales: | 40,369.38 | 0.04 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 3,809.88- | 0.00 |
| | | | | Other Deducts - Oil: | 2,270.67- | 0.00 |
| | | | | Net Income: | 34,288.83 | 0.04 |
| 05/2020 | PRG | $/GAL:0.25 | 5,147.79 /0.01 | Plant Products - Gals - Sales: | 1,293.43 | 0.00 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Plant - Gals: | 109.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 615.22- | 0.00 |
| | | | | Net Income: | 568.27 | 0.00 |

**Total Revenue for LEASE**                                                                 **0.02**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOGG06 | 0.00000106 | 0.02 | 0.02 |

**LEASE: (BOND01)  Bond No. 1, R.L.    Parish: CLAIBORNE, LA**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 063020-1 | S & P Co. | 4 | 7,257.93 | 7,257.93 | 274.32 |
| | | **Total Lease Operating Expense** | | | **7,257.93** | **274.32** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BOND01 | 0.03779528 | 274.32 | 274.32 |

MSTrust_001434

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   78

### LEASE: (BORD03)  Borders-Smith #3-2A   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 070820-1 | Harleton Oil & Gas, Inc. | 3 | 1,905.00 | 1,905.00 | 10.21 |
| | **Total Lease Operating Expense** | | | **1,905.00** | **10.21** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| BORD03 | 0.00535984 | | 10.21 | 10.21 |

### LEASE: (BORD04)  Borders-Smith Unit 3 #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:15.23 | 51.63 /0.26 | Condensate Sales: | 786.48 | 3.91 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Condensate: | 35.69- | 0.17- |
| | | | | Other Deducts - Condensate: | 23.24- | 0.12- |
| | | | | Net Income: | 727.55 | 3.62 |
| 04/2017 | GAS | | /0.00 | Other Deducts - Gas: | 205.03 | 1.02 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 205.03 | 1.02 |
| 06/2017 | GAS | | /0.00 | Other Deducts - Gas: | 247.64 | 1.23 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 247.64 | 1.23 |
| 04/2018 | GAS | | /0.00 | Other Deducts - Gas: | 335.62 | 1.67 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 335.62 | 1.67 |
| 05/2018 | GAS | | /0.00 | Other Deducts - Gas: | 245.42 | 1.22 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 245.42 | 1.22 |
| 06/2018 | GAS | | /0.00 | Other Deducts - Gas: | 403.14 | 2.01 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 403.14 | 2.01 |
| 07/2018 | GAS | | /0.00 | Other Deducts - Gas: | 351.95 | 1.75 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 351.95 | 1.75 |
| 08/2018 | GAS | | /0.00 | Other Deducts - Gas: | 114.83 | 0.57 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 114.83 | 0.57 |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 309.89 | 1.54 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 309.89 | 1.54 |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 271.43 | 1.35 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 271.43 | 1.35 |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 144.43- | 0.72- |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 230.21 | 1.15 |
| | | | | Net Income: | 85.78 | 0.43 |
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 151.90 | 0.76 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 247.91 | 1.23 |
| | | | | Net Income: | 399.81 | 1.99 |
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 115.38 | 0.57 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 270.05 | 1.35 |
| | | | | Net Income: | 385.43 | 1.92 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   79

**LEASE: (BORD04)  Borders-Smith Unit 3 #3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.54 | 1,714.89 /8.53 | Gas Sales: | 2,646.09 | 13.17 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 77.47- | 0.39- |
| | | | | Other Deducts - Gas: | 1,721.29- | 8.56- |
| | | | | Net Income: | 847.33 | 4.22 |
| 04/2020 | PRG | $/GAL:0.13 | 6,406.39 /31.88 | Plant Products - Gals - Sales: | 852.66 | 4.24 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Plant - Gals: | 19.37 | 0.10 |
| | | | | Other Deducts - Plant - Gals: | 1,159.33- | 5.77- |
| | | | | Net Income: | 287.30- | 1.43- |

**Total Revenue for LEASE**  23.11

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202006-0428 | CCI East Texas Upstream, LLC | 6 | 1,447.36 | 1,447.36 | 8.23 |
| | | **Total Lease Operating Expense** | | | **1,447.36** | **8.23** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 202006-0428 | CCI East Texas Upstream, LLC | 6 | 27.38 | 27.38 | 0.16 |
| | | **Total ICC - Proven** | | | **27.38** | **0.16** |

**Total Expenses for LEASE**  1,474.74   8.39

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BORD04 | 0.00497607 | 0.00568695 | 23.11 | 8.39 | 14.72 |

**LEASE: (BORD05)  Borders-Smith Unit 3 #4   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2017 | GAS | | /0.00 | Production Tax - Gas: | 215.54 | 1.07 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 90.75- | 0.45- |
| | | | | Net Income: | 124.79 | 0.62 |
| 06/2017 | GAS | | /0.00 | Production Tax - Gas: | 277.52 | 1.38 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 137.24- | 0.68- |
| | | | | Net Income: | 140.28 | 0.70 |
| 04/2018 | GAS | | /0.00 | Production Tax - Gas: | 223.57 | 1.11 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 70.00- | 0.35- |
| | | | | Net Income: | 153.57 | 0.76 |
| 05/2018 | GAS | | /0.00 | Production Tax - Gas: | 188.98 | 0.94 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 42.06- | 0.21- |
| | | | | Net Income: | 146.92 | 0.73 |
| 06/2018 | GAS | | /0.00 | Production Tax - Gas: | 110.68 | 0.55 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 27.67- | 0.14- |
| | | | | Net Income: | 83.01 | 0.41 |
| 07/2018 | GAS | | /0.00 | Production Tax - Gas: | 123.13 | 0.61 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 75.81- | 0.37- |
| | | | | Net Income: | 47.32 | 0.24 |

| From: | Sklarco, LLC | For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   80 |

## LEASE: (BORD05)  Borders-Smith Unit 3 #4    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2018 | GAS | | /0.00 | Other Deducts - Gas: | 23.80- | 0.12- |
| | Wrk NRI: | 0.00497607 | | Net Income: | 23.80- | 0.12- |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 133.64- | 0.67- |
| | Wrk NRI: | 0.00497607 | | Net Income: | 133.64- | 0.67- |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 237.95- | 1.18- |
| | Wrk NRI: | 0.00497607 | | Net Income: | 237.95- | 1.18- |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 158.54- | 0.79- |
| | | | | Other Deducts - Gas: | 85.22- | 0.42- |
| | Wrk NRI: | 0.00497607 | | Net Income: | 243.76- | 1.21- |
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 111.78 | 0.56 |
| | | | | Other Deducts - Gas: | 107.08- | 0.54- |
| | Wrk NRI: | 0.00497607 | | Net Income: | 4.70 | 0.02 |
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 5.53 | 0.03 |
| | | | | Other Deducts - Gas: | 2.77- | 0.02- |
| | Wrk NRI: | 0.00497607 | | Net Income: | 2.76 | 0.01 |
| 04/2020 | GAS | $/MCF:1.46 | 992.43 /4.94 | Gas Sales: | 1,447.68 | 7.20 |
| | | | | Production Tax - Gas: | 0.55- | 0.00 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 941.58- | 4.68- |
| | | | | Net Income: | 505.55 | 2.52 |
| 04/2020 | PRG | $/GAL:0.12 | 910.09 /4.53 | Plant Products - Gals - Sales: | 107.19 | 0.53 |
| | | | | Other Deducts - Plant - Gals: | 164.91- | 0.82- |
| | Wrk NRI: | 0.00497607 | | Net Income: | 57.72- | 0.29- |

|  |  | | | | **Total Revenue for LEASE** | | **2.54** |
|---|---|---|---|---|---|---|

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202006-0428 | CCI East Texas Upstream, LLC | 4 | 1,051.54 | 1,051.54 | 5.98 |
| | **Total Lease Operating Expense** | | | **1,051.54** | **5.98** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BORD05** | 0.00497607 | 0.00568695 | 2.54 | 5.98 | 3.44- |

## LEASE: (BORD06)  Borders-Smith #3-1A    County: PANOLA, TX
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 070820 | Harleton Oil & Gas, Inc. | 3 | 2,615.00 | 2,615.00 | 14.02 |
| | **Total Lease Operating Expense** | | | **2,615.00** | **14.02** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BORD06** | 0.00535984 | 14.02 | 14.02 |

MSTrust_001437

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD    Page    81

### LEASE: (BOYC01)  Boyce #1    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 11.72 | 0.10 |
| | Wrk NRI: | 0.00862328 | | Net Income: | 11.72 | 0.10 |
| 06/2020 | OIL | $/BBL:26.28 | 310.04 /2.67 | Oil Sales: | 8,148.87 | 70.27 |
| | Wrk NRI: | 0.00862328 | | Production Tax - Oil: | 415.19- | 3.58- |
| | | | | Net Income: | 7,733.68 | 66.69 |

**Total Revenue for LEASE**    66.79

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 063020  Blackbird Company | 2 | 1,716.39 | 1,716.39 | 17.87 |
| | **Total Lease Operating Expense** | | | **1,716.39** | **17.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|---|------------|----------|---|----------|
| **BOYC01** | 0.00862328 | 0.01041049 | | 66.79 | 17.87 | | 48.92 |

### LEASE: (BRED01)  Breedlove 36H -1;HA RA SUL    Parish: RED RIVER, LA

API: 17081210690000

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 991-1  Tellurian Operating, LLC | 5 | 2,601.43 | 2,601.43 | 66.07 |
| | **Total Lease Operating Expense** | | | **2,601.43** | **66.07** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|---|----------|---|---------|
| **BRED01** | 0.02539614 | | 66.07 | | 66.07 |

### LEASE: (BRED02)  Breedlove 25H-1; HA RA SUJ    Parish: RED RIVER, LA

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 991  Tellurian Operating, LLC | 2 | 2,496.70 | 2,496.70 | 4.89 |
| | **Total Lease Operating Expense** | | | **2,496.70** | **4.89** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|---|----------|---|---------|
| **BRED02** | 0.00195739 | | 4.89 | | 4.89 |

### LEASE: (BROW04)  Brown A2    Parish: CLAIBORNE, LA

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 063020-1  Phillips Energy, Inc | 1 | 131.94 | 131.94 | 12.14 |
| | **Total Lease Operating Expense** | | | **131.94** | **12.14** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|---|----------|---|---------|
| **BROW04** | 0.09204532 | | 12.14 | | 12.14 |

| From: | Sklarco, LLC | For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   82 |

## LEASE: (BROW08)  Brown A-3   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 063020 | Phillips Energy, Inc | 2 | 197.27 | 197.27 | 18.16 |
| | **Total Lease Operating Expense** | | | **197.27** | **18.16** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| BROW08 | 0.09204532 | | 18.16 | | 18.16 |

## LEASE: (CALH01)  Calhoun Cadeville Unit   Parish: OUACHITA, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 063020 | TYGR Operating Company, LLC | 4 | 4,917.89 | | |
| 063020 | TYGR Operating Company, LLC | 4 | 7,506.67 | | |
| 072720 | TYGR Operating Company, LLC | 4 | 5,681.01 | | |
| 072720 | TYGR Operating Company, LLC | 4 | 8,764.08 | | |
| 072720 | TYGR Operating Company, LLC | 4 | 6,857.84 | 33,727.49 | 22.54 |
| | **Total Lease Operating Expense** | | | **33,727.49** | **22.54** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| CALH01 | 0.00066838 | | 22.54 | | 22.54 |

## LEASE: (CAMP01)  Campbell No. B-1   County: NOLAN, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| I2020061002 | Kirkpatrick Oil Company, Inc. | 1 | 2,347.40 | 2,347.40 | 24.45 |
| | **Total ICC - Proven** | | | **2,347.40** | **24.45** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| CAMP01 | 0.01041675 | | 24.45 | | 24.45 |

## LEASE: (CAMP05)  Campbell Estate Et Al   County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:19.27 | 17.85 /0.00 | Condensate Sales: | 343.89 | 0.02 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 15.82- | 0.00 |
| | | | | Net Income: | 328.07 | 0.02 |
| 05/2020 | CND | $/BBL:19.27 | 15.36 /0.00 | Condensate Sales: | 295.92 | 0.01 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 13.61- | 0.00 |
| | | | | Net Income: | 282.31 | 0.01 |
| 05/2020 | CND | $/BBL:19.27 | 3.46 /0.00 | Condensate Sales: | 66.66 | 0.00 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 3.07- | 0.00 |
| | | | | Net Income: | 63.59 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.03** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| CAMP05 | 0.00004688 | 0.03 | | | 0.03 |

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page    83

### LEASE: (CANT01)  Canterbury #1; HOSS B RB SUA    Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.13 | 802 /12.72 | Gas Sales: | 909.92 | 14.44 |
|  | Wrk NRI: | 0.01586418 |  | Production Tax - Gas: | 102.66- | 1.63- |
|  |  |  |  | Net Income: | 807.26 | 12.81 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 20061701500 | Xtreme Energy Company | 2 | 1,513.22 | 1,513.22 | 31.35 |
|  | **Total Lease Operating Expense** |  |  | **1,513.22** | **31.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CANT01 | 0.01586418 | 0.02072057 | 12.81 | 31.35 | 18.54- |

### LEASE: (CARR02)  Carr 3-A    County: INDIANA, PA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:1.57 | 4-/0.04- | Gas Sales: | 6.27- | 0.07- |
|  | Wrk NRI: | 0.01081427 |  | Other Deducts - Gas: | 0.32 | 0.01 |
|  |  |  |  | Net Income: | 5.95- | 0.06- |
| 12/2019 | GAS | $/MCF:1.57 | 9 /0.10 | Gas Sales: | 14.11 | 0.15 |
|  | Wrk NRI: | 0.01081427 |  | Other Deducts - Gas: | 0.86- | 0.01- |
|  |  |  |  | Net Income: | 13.25 | 0.14 |
| 04/2020 | GAS | $/MCF:0.95 | 46 /0.50 | Gas Sales: | 43.92 | 0.47 |
|  | Wrk NRI: | 0.01081427 |  | Other Deducts - Gas: | 4.15- | 0.04- |
|  |  |  |  | Net Income: | 39.77 | 0.43 |
| 05/2020 | GAS | $/MCF:1.18 | 107 /1.16 | Gas Sales: | 126.67 | 1.37 |
|  | Wrk NRI: | 0.01081427 |  | Net Income: | 126.67 | 1.37 |
|  |  | **Total Revenue for LEASE** |  |  |  | **1.88** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| I2020061109 | Diversified Production, LLC | 102 EF | 107.99 | 107.99 | 1.17 |
|  | **Total Lease Operating Expense** |  |  | **107.99** | **1.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CARR02 | 0.01081427 | 0.01081427 | 1.88 | 1.17 | 0.71 |

### LEASE: (CART01)  Carthage Gas Unit #13-10    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:31.85 | 45.54 /0.17 | Condensate Sales: | 1,450.36 | 5.35 |
|  | Wrk NRI: | 0.00368695 |  | Production Tax - Condensate: | 67.07- | 0.25- |
|  |  |  |  | Net Income: | 1,383.29 | 5.10 |
| 05/2020 | GAS | $/MCF:1.59 | 3,877 /25.18 | Gas Sales: | 6,179.96 | 40.14 |
|  | Wrk NRI: | 0.00649554 |  | Production Tax - Gas: | 328.69- | 2.13- |
|  |  |  |  | Other Deducts - Gas: | 1,686.81- | 10.96- |
|  |  |  |  | Net Income: | 4,164.46 | 27.05 |

| From: | Sklarco, LLC | For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page   84 |

### LEASE: (CART01)  Carthage Gas Unit #13-10    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 133.75 | 0.74 |
| | Wrk NRI: | 0.00552839 | | Production Tax - Plant - Gals: | 8.86- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 2.21 | 0.01 |
| | | | | Net Income: | 127.10 | 0.70 |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 87.25 | 0.48 |
| | Wrk NRI: | 0.00552839 | | Production Tax - Plant - Gals: | 6.20- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 2.66 | 0.01 |
| | | | | Net Income: | 83.71 | 0.46 |
| 05/2020 | PRG | $/GAL:0.28 | 7,640.98 /49.63 | Plant Products - Gals - Sales: | 2,126.71 | 13.81 |
| | Wrk NRI: | 0.00649554 | | Production Tax - Plant - Gals: | 111.57- | 0.72- |
| | | | | Other Deducts - Plant - Gals: | 869.60- | 5.65- |
| | | | | Net Income: | 1,145.54 | 7.44 |

**Total Revenue for LEASE**                                                        **40.75**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202000700 | BP America Production Co. | 2 | 811.61 | 811.61 | 2.99 |
| | | **Total Lease Operating Expense** | | | **811.61** | **2.99** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART01 | multiple | 0.00368695 | 40.75 | 2.99 | 37.76 |

### LEASE: (CART08)  Carthage GU #13-13,14,15,16,17   County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:31.87 | 88.44 /0.29 | Condensate Sales: | 2,818.76 | 9.09 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 129.78- | 0.42- |
| | | | | Net Income: | 2,688.98 | 8.67 |
| 06/2020 | CND | $/BBL:31.85 | 15.94 /0.05 | Condensate Sales: | 507.74 | 1.64 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 23.53- | 0.08- |
| | | | | Net Income: | 484.21 | 1.56 |
| 05/2020 | GAS | $/MCF:1.64 | 9,643.06 /49.14 | Gas Sales: | 15,834.38 | 80.69 |
| | Wrk NRI: | 0.00509608 | | Production Tax - Gas: | 834.55- | 4.25- |
| | | | | Other Deducts - Gas: | 4,376.47- | 22.30- |
| | | | | Net Income: | 10,623.36 | 54.14 |
| 05/2020 | GAS | $/MCF:1.64 | 1,102 /5.62 | Gas Sales: | 1,808.46 | 9.22 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Gas: | 0.96- | 0.01- |
| | | | | Other Deducts - Gas: | 491.03- | 2.50- |
| | | | | Net Income: | 1,316.47 | 6.71 |
| 07/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 286.83 | 1.46 |
| | Wrk NRI: | 0.00509608 | | Production Tax - Plant - Gals: | 20.66- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 7.69 | 0.04 |
| | | | | Net Income: | 273.86 | 1.40 |
| 07/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 83.12 | 0.42 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Plant - Gals: | 4.80- | 0.02- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page   85

**LEASE: (CART08)  Carthage GU #13-13,14,15,16,17    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Plant - Gals: | 3.84 | 0.02 |
| | | | | Net Income: | 82.16 | 0.42 |
| | | | | | | |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 175.37 | 0.89 |
| | Wrk NRI: | 0.00509608 | | Production Tax - Plant - Gals: | 12.01- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 2.88 | 0.02 |
| | | | | Net Income: | 166.24 | 0.85 |
| | | | | | | |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 53.81 | 0.27 |
| | Wrk NRI: | 0.00509601 | | Other Deducts - Plant - Gals: | 0.96- | 0.00 |
| | | | | Net Income: | 52.85 | 0.27 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.29 | 20,626.97 /105.12 | Plant Products - Gals - Sales: | 5,927.86 | 30.21 |
| | Wrk NRI: | 0.00509608 | | Production Tax - Plant - Gals: | 310.37- | 1.58- |
| | | | | Other Deducts - Plant - Gals: | 2,452.73- | 12.50- |
| | | | | Net Income: | 3,164.76 | 16.13 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.29 | 2,890.03 /14.73 | Plant Products - Gals - Sales: | 851.38 | 4.34 |
| | Wrk NRI: | 0.00509601 | | Other Deducts - Plant - Gals: | 351.70- | 1.79- |
| | | | | Net Income: | 499.68 | 2.55 |

**Total Revenue for LEASE**    **92.70**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 06202000700  BP America Production Co. | 1 | 2,206.43 | 2,206.43 | 8.14 |
| | **Total Lease Operating Expense** | | | **2,206.43** | **8.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **CART08** | multiple | 0.00368787 | **92.70** | **8.14** | **84.56** |

**LEASE: (CART12)  Carthage GU #13-1,2,4,5(Basic)    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 7.56 | 0.11 |
| | Wrk NRI: | 0.01490311 | | Other Deducts - Plant - Gals: | 1.15 | 0.02 |
| | | | | Net Income: | 8.71 | 0.13 |
| | | | | | | |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 3.61 | 0.05 |
| | Wrk NRI: | 0.01490311 | | Other Deducts - Plant - Gals: | 0.16 | 0.01 |
| | | | | Net Income: | 3.77 | 0.06 |

**Total Revenue for LEASE**    **0.19**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 06202000700  BP America Production Co. | 3 | 1,441.38 | 1,441.38 | 5.31 |
| | **Total Lease Operating Expense** | | | **1,441.38** | **5.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **CART12** | 0.01490311 | 0.00368695 | **0.19** | **5.31** | **5.12-** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page    86

### LEASE: (CART13)  Carthage Gas Unit #13-3    County: PANOLA, TX

API: 365-30655

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:31.87 | 31.55 /0.10 | Condensate Sales: | 1,005.62 | 3.24 |
|  | Wrk NRI: | 0.00322607 |  | Production Tax - Condensate: | 46.30- | 0.15- |
|  |  |  |  | Net Income: | 959.32 | 3.09 |
| 05/2020 | GAS | $/MCF:1.79 | 1,465.01 /8.35 | Gas Sales: | 2,619.35 | 14.92 |
|  | Wrk NRI: | 0.00569638 |  | Production Tax - Gas: | 1.29- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 666.66- | 3.79- |
|  |  |  |  | Net Income: | 1,951.40 | 11.12 |
| 07/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 86.82 | 0.49 |
|  | Wrk NRI: | 0.00569638 |  | Other Deducts - Plant - Gals: | 7.74 | 0.05 |
|  |  |  |  | Net Income: | 94.56 | 0.54 |
| 08/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 48.57 | 0.28 |
|  | Wrk NRI: | 0.00569638 |  | Other Deducts - Plant - Gals: | 2.15 | 0.01 |
|  |  |  |  | Net Income: | 50.72 | 0.29 |
| 05/2020 | PRG | $/GAL:0.31 | 3,223.99 /18.37 | Plant Products - Gals - Sales: | 1,012.24 | 5.77 |
|  | Wrk NRI: | 0.00569638 |  | Other Deducts - Plant - Gals: | 400.17- | 2.28- |
|  |  |  |  | Net Income: | 612.07 | 3.49 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **18.53** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 06202000700 | BP America Production Co. | 2 | 751.26 | 751.26 | 2.77 |
|  | **Total Lease Operating Expense** |  |  | **751.26** | **2.77** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART13 | multiple | 0.00368695 | 18.53 | 2.77 | 15.76 |

### LEASE: (CART14)  Carthage Gas Unit #13-6    County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 06202000700 | BP America Production Co. | 2 | 743.37 | 743.37 | 2.74 |
|  | **Total Lease Operating Expense** |  |  | **743.37** | **2.74** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CART14 | 0.00368695 | 2.74 | 2.74 |

### LEASE: (CART16)  Carthage Gas Unit #13-8    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:31.88 | 36.45 /0.12 | Condensate Sales: | 1,161.96 | 3.75 |
|  | Wrk NRI: | 0.00322607 |  | Production Tax - Condensate: | 53.13- | 0.17- |
|  |  |  |  | Net Income: | 1,108.83 | 3.58 |
| 05/2020 | GAS | $/MCF:1.71 | 2,364 /11.61 | Gas Sales: | 4,032.17 | 19.80 |
|  | Wrk NRI: | 0.00491064 |  | Production Tax - Gas: | 213.40- | 1.05- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   87

## LEASE: (CART16) Carthage Gas Unit #13-8   (Continued)
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 1,095.42- | 5.38- |
| | | | | Net Income: | 2,723.35 | 13.37 |
| 07/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 105.70 | 0.52 |
| | Wrk NRI: | 0.00491064 | | Production Tax - Plant - Gals: | 7.48- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 3.99 | 0.02 |
| | | | | Net Income: | 102.21 | 0.50 |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 43.38 | 0.21 |
| | Wrk NRI: | 0.00491064 | | Production Tax - Plant - Gals: | 3.49- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3.49- | 0.02- |
| | | | | Net Income: | 36.40 | 0.18 |
| 05/2020 | PRG | $/GAL:0.30 | 6,522.03 /32.03 | Plant Products - Gals - Sales: | 1,978.94 | 9.72 |
| | Wrk NRI: | 0.00491064 | | Production Tax - Plant - Gals: | 101.71- | 0.50- |
| | | | | Other Deducts - Plant - Gals: | 822.19- | 4.04- |
| | | | | Net Income: | 1,055.04 | 5.18 |

**Total Revenue for LEASE**                                                                22.81

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 06202000700 | BP America Production Co. | 2 | 777.46 | 777.46 | 2.87 |
| | | **Total Lease Operating Expense** | | | **777.46** | **2.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| CART16 | multiple | 0.00368695 | | 22.81 | 2.87 | | 19.94 |

## LEASE: (CART25)  Carthage 13-6 APO   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:31.89 | 18.87 /0.06 | Condensate Sales: | 601.85 | 1.94 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 27.32- | 0.09- |
| | | | | Net Income: | 574.53 | 1.85 |
| 05/2020 | GAS | $/MCF:1.61 | 1,098.99 /5.71 | Gas Sales: | 1,769.87 | 9.20 |
| | Wrk NRI: | 0.00519882 | | Production Tax - Gas: | 0.94- | 0.00 |
| | | | | Other Deducts - Gas: | 481.79- | 2.51- |
| | | | | Net Income: | 1,287.14 | 6.69 |
| 07/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 43.80 | 0.23 |
| | Wrk NRI: | 0.00519882 | | Other Deducts - Plant - Gals: | 0.94- | 0.01- |
| | | | | Net Income: | 42.86 | 0.22 |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 27.32 | 0.14 |
| | Wrk NRI: | 0.00519882 | | Other Deducts - Plant - Gals: | 0.47 | 0.00 |
| | | | | Net Income: | 27.79 | 0.14 |
| 05/2020 | PRG | $/GAL:0.29 | 2,898 /15.07 | Plant Products - Gals - Sales: | 838.78 | 4.36 |
| | Wrk NRI: | 0.00519882 | | Other Deducts - Plant - Gals: | 347.10- | 1.80- |
| | | | | Net Income: | 491.68 | 2.56 |

**Total Revenue for LEASE**                                                                11.46

From:   Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page    88

### LEASE: (CART25)  Carthage 13-6 APO    (Continued)

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CART25 | multiple | 11.46 | 11.46 |

### LEASE: (CART48)  Carthage Gas Unit #13-12    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:31.86 | 7.48 /0.02 | Condensate Sales: | 238.31 | 0.77 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 11.38- | 0.04- |
| | | | | Net Income: | 226.93 | 0.73 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.73 | 862.01 /4.16 | Gas Sales: | 1,494.89 | 7.22 |
| | Wrk NRI: | 0.00483172 | | Production Tax - Gas: | 0.51- | 0.00 |
| | | | | Other Deducts - Gas: | 416.04- | 2.01- |
| | | | | Net Income: | 1,078.34 | 5.21 |
| | | | | | | |
| 07/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 62.33 | 0.30 |
| | Wrk NRI: | 0.00483172 | | Production Tax - Plant - Gals: | 2.53- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3.04- | 0.02- |
| | | | | Net Income: | 56.76 | 0.27 |
| | | | | | | |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 36.99 | 0.18 |
| | Wrk NRI: | 0.00483172 | | Other Deducts - Plant - Gals: | 0.51 | 0.00 |
| | | | | Net Income: | 37.50 | 0.18 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.30 | 1,736.01 /8.39 | Plant Products - Gals - Sales: | 522.96 | 2.53 |
| | Wrk NRI: | 0.00483172 | | Other Deducts - Plant - Gals: | 222.97- | 1.08- |
| | | | | Net Income: | 299.99 | 1.45 |

|  | | | | Total Revenue for LEASE | | 7.84 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202000700 | BP America Production Co. | 2 | 825.85 | 825.85 | 3.04 |
| | | **Total Lease Operating Expense** | | | **825.85** | **3.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART48 | multiple | 0.00368695 | 7.84 | 3.04 | 4.80 |

### LEASE: (CBCO01)  C.B. Cockerham #3 & #6    Parish: LA SALLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:34.35 | 155.16 /0.38 | Oil Sales: | 5,329.75 | 13.11 |
| | Roy NRI: | 0.00246023 | | Production Tax - Oil: | 335.44- | 0.82- |
| | | | | Net Income: | 4,994.31 | 12.29 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| CBCO01 | 0.00246023 | 12.29 | 12.29 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD    Page   89

### LEASE: (CLAR01)  Clarksville Cv Unit (CCVU)    County: RED RIVER, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1734285 | Basa Resources, Inc. | 2 | 111,459.83 | 111,459.83 | 292.74 |
| | **Total Lease Operating Expense** | | | **111,459.83** | **292.74** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---------------|---------|---|----------|---------|
| CLAR01 | 0.00262642 | | 292.74 | 292.74 |

### LEASE: (CLAR02)  Clarksville Cvu Wtrfld 2(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|-----------|
| 05/2020 | OIL | $/BBL:17.09 | 1.16 /0.00 | Oil Sales | 19.82 | 0.04 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 0.46- | 0.00 |
| | | | | Net Income: | 19.36 | 0.04 |

| LEASE Summary: | Net Rev Int | | WI Revenue | Net Cash |
|---------------|-------------|---|------------|----------|
| CLAR02 | 0.00209842 | | 0.04 | 0.04 |

### LEASE: (CLAR03)  Clarksville Cvu Wtrfld 3(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|-----------|
| 05/2020 | OIL | $/BBL:17.08 | 5.53 /0.01 | Oil Sales | 94.46 | 0.19 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 2.21- | 0.00 |
| | | | | Net Income: | 92.25 | 0.19 |

| LEASE Summary: | Net Rev Int | | WI Revenue | Net Cash |
|---------------|-------------|---|------------|----------|
| CLAR03 | 0.00204393 | | 0.19 | 0.19 |

### LEASE: (CLAR04)  Clarksville Cvu Wtrfld 4(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|-----------|
| 05/2020 | OIL | $/BBL:17.08 | 0.77 /0.00 | Oil Sales | 13.15 | 0.03 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 0.31- | 0.00 |
| | | | | Net Income: | 12.84 | 0.03 |

| LEASE Summary: | Net Rev Int | | WI Revenue | Net Cash |
|---------------|-------------|---|------------|----------|
| CLAR04 | 0.00204393 | | 0.03 | 0.03 |

### LEASE: (CLAR05)  Clarksville Cvu Wtrfld 5(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|-----------|
| 05/2020 | OIL | $/BBL:17.08 | 7.31 /0.02 | Oil Sales | 124.87 | 0.26 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 2.92- | 0.00 |
| | | | | Net Income: | 121.95 | 0.26 |

| LEASE Summary: | Net Rev Int | | WI Revenue | Net Cash |
|---------------|-------------|---|------------|----------|
| CLAR05 | 0.00209842 | | 0.26 | 0.26 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   90

### LEASE: (CLAR06)  Clarksville Cvu Wtrfld 6(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:17.08 | 134.04 /0.28 | Oil Sales: | 2,289.71 | 4.86 |
| | Wrk NRI: | 0.00212466 | | Production Tax - Oil: | 53.50- | 0.11- |
| | | | | Net Income: | 2,236.21 | 4.75 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR06 | 0.00212466 | 4.75 | 4.75 |

### LEASE: (CLAR07)  Clarksville Cvu Wtrfld 7(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:17.08 | 51.52 /0.13 | Oil Sales: | 880.08 | 2.15 |
| | Wrk NRI: | 0.00244041 | | Production Tax - Oil: | 20.56- | 0.05- |
| | | | | Net Income: | 859.52 | 2.10 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR07 | 0.00244041 | 2.10 | 2.10 |

### LEASE: (CLAR08)  Clarksville Cvu Wtrfld 8(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:17.08 | 298.83 /0.65 | Oil Sales: | 5,104.69 | 11.17 |
| | Wrk NRI: | 0.00218936 | | Production Tax - Oil: | 119.28- | 0.26- |
| | | | | Net Income: | 4,985.41 | 10.91 |
| 05/2020 | OIL | $/BBL:17.08 | 35.68-/0.09- | Oil Sales: | 609.44- | 1.60- |
| | Wrk NRI: | 0.00262642 | | Production Tax - Oil: | 14.24 | 0.04 |
| | | | | Net Income: | 595.20- | 1.56- |
| | | **Total Revenue for LEASE** | | | | 9.35 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR08 | multiple | 9.35 | 9.35 |

### LEASE: (CLAR09)  Clarksville Cvu Wtrfld 9(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:17.08 | 3.30 /0.01 | Oil Sales: | 56.37 | 0.12 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 1.32- | 0.00 |
| | | | | Net Income: | 55.05 | 0.12 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR09 | 0.00212569 | 0.12 | 0.12 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   91

### LEASE: (CLAR10)  Clarksville Cvu Wtrfld 10-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:17.09 | 0.23 /0.00 | Oil Sales: | 3.93 | 0.01 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 0.09- | 0.00 |
| | | | | Net Income: | 3.84 | 0.01 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|---|
| CLAR10 | 0.00204393 | | 0.01 | | | 0.01 |

### LEASE: (CLAR11)  Clarksville Cvu Wtrfld 11-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:17.00 | 0.05 /0.00 | Oil Sales: | 0.85 | 0.00 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 0.02- | 0.00 |
| | | | | Net Income: | 0.83 | 0.00 |

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---|---|---|---|---|---|---|
| CLAR11 | 0.00212569 | | | | | 0.00 |

### LEASE: (CLAR13)  Clarksville Cvu Wtrfld 13-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:17.08 | 1,203.34 /2.50 | Oil Sales: | 20,555.76 | 42.65 |
| | Wrk NRI: | 0.00207489 | | Production Tax - Oil: | 480.30- | 0.99- |
| | | | | Net Income: | 20,075.46 | 41.66 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|---|
| CLAR13 | 0.00207489 | | 41.66 | | | 41.66 |

### LEASE: (CLAR14)  Clarksville Cvu Wtrfld 14-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:17.08 | 125.80 /0.26 | Oil Sales: | 2,148.95 | 4.43 |
| | Wrk NRI: | 0.00206354 | | Production Tax - Oil: | 50.21- | 0.10- |
| | | | | Net Income: | 2,098.74 | 4.33 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|---|
| CLAR14 | 0.00206354 | | 4.33 | | | 4.33 |

### LEASE: (CLAR15)  Clarksville Cvu Wtrfld 15-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:17.08 | 25.11 /0.05 | Oil Sales: | 428.94 | 0.91 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 10.02- | 0.02- |
| | | | | Net Income: | 418.92 | 0.89 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|---|
| CLAR15 | 0.00212569 | | 0.89 | | | 0.89 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   92

### LEASE: (CLAR16)  Clarksville Cvu Wtrfld 16-CCVU   County: RED RIVER, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | $/BBL:17.08 | 262.53 /0.54 | Oil Sales: | 4,484.60 | 9.26 |
|  | Wrk NRI: | 0.00206602 |  | Production Tax - Oil: | 104.79- | 0.21- |
|  |  |  |  | Net Income: | 4,379.81 | 9.05 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR16 | 0.00206602 | 9.05 | 9.05 |

### LEASE: (CLAR17)  Clarksville Cvu Wtrfld 17-CCVU   County: RED RIVER, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | $/BBL:17.08 | 4.54 /0.01 | Oil Sales: | 77.55 | 0.15 |
|  | Wrk NRI: | 0.00188041 |  | Production Tax - Oil: | 1.81- | 0.01- |
|  |  |  |  | Net Income: | 75.74 | 0.14 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR17 | 0.00188041 | 0.14 | 0.14 |

### LEASE: (CLAR18)  Clarksville Cvu Wtrfld 18-CCVU   County: RED RIVER, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | $/BBL:17.08 | 329.01 /0.70 | Oil Sales: | 5,620.23 | 11.99 |
|  | Wrk NRI: | 0.00213262 |  | Production Tax - Oil: | 131.32- | 0.28- |
|  |  |  |  | Net Income: | 5,488.91 | 11.71 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR18 | 0.00213262 | 11.71 | 11.71 |

### LEASE: (CLAR19)  Clarksville Cvu Wtrfld 19-CCVU   County: RED RIVER, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | $/BBL:17.08 | 364.48 /0.78 | Oil Sales: | 6,226.14 | 13.28 |
|  | Wrk NRI: | 0.00213262 |  | Production Tax - Oil: | 145.48- | 0.31- |
|  |  |  |  | Net Income: | 6,080.66 | 12.97 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR19 | 0.00213262 | 12.97 | 12.97 |

### LEASE: (CLAR20)  Clarksville Cvu Wtrfld 20-CCVU   County: RED RIVER, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | $/BBL:17.08 | 322.62 /0.69 | Oil Sales: | 5,511.08 | 11.75 |
|  | Wrk NRI: | 0.00213262 |  | Production Tax - Oil: | 128.77- | 0.27- |
|  |  |  |  | Net Income: | 5,382.31 | 11.48 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR20 | 0.00213262 | 11.48 | 11.48 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   93

### LEASE: (CLAR21)  Clarksville Cvu Wtrfld 21-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | $/BBL:17.08 | 39.80 /0.09 | Oil Sales: | 679.87 | 1.46 |
| | Wrk NRI: | 0.00214285 | | Production Tax - Oil: | 15.89- | 0.04- |
| | | | | Net Income: | 663.98 | 1.42 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---------------|-------------|--|------------|--|----------|
| CLAR21 | 0.00214285 | | 1.42 | | 1.42 |

### LEASE: (CLAR22)  Clarksville Cvu Wtrfld 22-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | $/BBL:17.08 | 467.31 /0.88 | Oil Sales: | 7,982.71 | 15.01 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 186.52- | 0.35- |
| | | | | Net Income: | 7,796.19 | 14.66 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---------------|-------------|--|------------|--|----------|
| CLAR22 | 0.00188041 | | 14.66 | | 14.66 |

### LEASE: (CLAR24)  Clarksville Cvu Wtrfld 1-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | $/BBL:17.08 | 48.05 /0.10 | Oil Sales: | 820.80 | 1.72 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 19.18- | 0.04- |
| | | | | Net Income: | 801.62 | 1.68 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---------------|-------------|--|------------|--|----------|
| CLAR24 | 0.00209842 | | 1.68 | | 1.68 |

### LEASE: (CLAR25)  Clarksville Cvu 15A-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | $/BBL:17.08 | 1.19 /0.00 | Oil Sales: | 20.33 | 0.04 |
| | Wrk NRI: | 0.00208479 | | Production Tax - Oil: | 0.48- | 0.00 |
| | | | | Net Income: | 19.85 | 0.04 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---------------|-------------|--|------------|--|----------|
| CLAR25 | 0.00208479 | | 0.04 | | 0.04 |

### LEASE: (CLAR26)  Clarksville CVU Wtrfld 6-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | $/BBL:17.11 | 1.41-/0.00- | Oil Sales: | 24.12- | 0.06- |
| | Wrk NRI: | 0.00262642 | | Production Tax - Oil: | 0.56 | 0.00 |
| | | | | Net Income: | 23.56- | 0.06- |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---------------|-------------|--|------------|--|----------|
| CLAR26 | 0.00262642 | | 0.06- | | 0.06- |

MSTrust_001450

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   94

### LEASE: (CLAY03)  Clayton Franks #1 (Sec 21)   County: COLUMBIA, AR

API: 03027011580000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 063020 | Magnum Producing, LP | 2 | 15,622.00 | | |
| RIB06555 | Magnum Producing, LP | 2 | 15,622.00 | 31,244.00 | 827.56 |
| | **Total Lease Operating Expense** | | | **31,244.00** | **827.56** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| CLAY03 | 0.02648711 | | | 827.56 | 827.56 |

### LEASE: (CLAY05)  Clayton Franks #4   County: COLUMBIA, AR

API: 03027117360000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.80 | 220 /1.90 | Gas Sales: | 396.54 | 3.42 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 4.75- | 0.04- |
| | | | | Other Deducts - Gas: | 6.91- | 0.06- |
| | | | | Net Income: | 384.88 | 3.32 |
| 05/2020 | OIL | $/BBL:21.97 | 170.83 /1.48 | Oil Sales: | 3,752.74 | 32.41 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 150.30- | 1.30- |
| | | | | Other Deducts - Oil: | 7.34- | 0.06- |
| | | | | Net Income: | 3,595.10 | 31.05 |
| 05/2020 | PRG | $/GAL:0.12 | 589.56 /5.09 | Plant Products - Gals - Sales: | 72.71 | 0.63 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 0.86- | 0.01- |
| | | | | Net Income: | 71.85 | 0.62 |
| | | | **Total Revenue for LEASE** | | | **34.99** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3928-13 | Mission Creek Resources, LLC | 2 | 9,304.84 | 9,304.84 | 99.08 |
| | **Total Lease Operating Expense** | | | **9,304.84** | **99.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| CLAY05 | 0.00863531 | 0.01064770 | | 34.99 | 99.08 | 64.09- |

### LEASE: (COLV03)  WA Colvin et al #1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.54 | 205.05 /0.07 | Gas Sales: | 315.39 | 0.06 |
| | Roy NRI: | 0.00032246 | | Net Income: | 315.39 | 0.06 |
| 04/2020 | OIL | $/BBL:15.71 | 0.35 /0.00 | Oil Sales: | 5.50 | 0.00 |
| | Roy NRI: | 0.00032246 | | Production Tax - Oil: | 0.69- | 0.00 |
| | | | | Net Income: | 4.81 | 0.00 |
| 04/2020 | PRD | $/BBL:7.00 | 15.31 /0.00 | Plant Products Sales: | 107.10 | 0.02 |
| | Roy NRI: | 0.00032246 | | Net Income: | 107.10 | 0.02 |
| | | | **Total Revenue for LEASE** | | | **0.08** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page  95

## LEASE: (COLV03)  WA Colvin et al #1    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| COLV03 | 0.00032246 | 0.08 | | | 0.08 |

## LEASE: (COOK02)  Cooke, J W #2   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202006-0428 | CCI East Texas Upstream, LLC | 3 | 3.66 | 3.66 | 0.02 |
| | **Total Lease Operating Expense** | | | **3.66** | **0.02** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| COOK02 | 0.00597504 | | 0.02 | | 0.02 |

## LEASE: (COOK03)  Cooke, J W #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.56 | 2,339.01 /12.23 | Gas Sales: | 3,644.11 | 19.05 |
| | Wrk NRI | 0.00522818 | | Production Tax - Gas: | 1.40- | 0.01- |
| | | | | Other Deducts - Gas: | 997.51- | 5.21- |
| | | | | Net Income: | 2,645.20 | 13.83 |
| 04/2020 | PRG | $/GAL:0.20 | 8,465.77 /44.26 | Plant Products - Gals - Sales: | 1,723.21 | 9.01 |
| | Wrk NRI | 0.00522818 | | Other Deducts - Plant - Gals: | 1,370.29- | 7.16- |
| | | | | Net Income: | 352.92 | 1.85 |
| | | **Total Revenue for LEASE** | | | | **15.68** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202006-0428 | CCI East Texas Upstream, LLC | 1 | 4,044.47 | 4,044.47 | 24.17 |
| | **Total Lease Operating Expense** | | | **4,044.47** | **24.17** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202006-0428 | CCI East Texas Upstream, LLC | 1 | 27.47 | 27.47 | 0.16 |
| | **Total ICC - Proven** | | | **27.47** | **0.16** |
| | **Total Expenses for LEASE** | | | **4,071.94** | **24.33** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| COOK03 | 0.00522818 | 0.00597504 | 15.68 | 24.33 | 8.65- |

## LEASE: (COOK05)  Cooke, J W #5   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:7.35 | 5.99 /0.03 | Condensate Sales: | 44.01 | 0.23 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Condensate: | 1.87- | 0.01- |
| | | | | Other Deducts - Condensate: | 4.21- | 0.02- |
| | | | | Net Income: | 37.93 | 0.20 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD    Page   96

## LEASE: (COOK05)  Cooke, J W #5    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.54 | 2,382.80 /12.46 | Gas Sales: | 3,675.64 | 19.22 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Gas: | 1.40- | 0.01- |
| | | | | Other Deducts - Gas: | 1,006.42- | 5.26- |
| | | | | Net Income: | 2,667.82 | 13.95 |
| 04/2020 | PRG | $/GAL:0.19 | 4,740.31 /24.78 | Plant Products - Gals - Sales: | 903.74 | 4.73 |
| | Wrk NRI: | 0.00522815 | | Other Deducts - Plant - Gals: | 767.11- | 4.02- |
| | | | | Net Income: | 136.63 | 0.71 |

|  | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **14.86** |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202006-0428 | CCI East Texas Upstream, LLC | 5 | 4,711.98 | 4,711.98 | 28.15 |
| | | **Total Lease Operating Expense** | | | **4,711.98** | **28.15** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 202006-0428 | CCI East Texas Upstream, LLC | 5 | 27.41 | 27.41 | 0.17 |
| | | **Total ICC - Proven** | | | **27.41** | **0.17** |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Expenses for LEASE** | | | **4,739.39** | **28.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **COOK05** | **0.00522815** | **0.00597503** | | **14.86** | **28.32** | **13.46-** |

---

## LEASE: (CORB03)  West Corbin 19 Fed #1    County: LEA, NM
API: 30-025-33468
### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202000080 | Devon Energy Production Co., LP | 3 | 489.92 | 489.92 | 5.60 |
| | | **Total Lease Operating Expense** | | | **489.92** | **5.60** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 06202000080 | Devon Energy Production Co., LP | 3 | 92,745.91 | 92,745.91 | 1,060.76 |
| | | **Total ICC - Proven** | | | **92,745.91** | **1,060.76** |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Expenses for LEASE** | | | **93,235.83** | **1,066.36** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **CORB03** | **0.01143725** | | **1,066.36** | **1,066.36** |

---

## LEASE: (COTT01)  Cottle Reeves 1-1    County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 3.23- | 0.01- |
| | Wrk NRI: | 0.00403773 | | Other Deducts - Gas: | 11.29 | 0.04 |
| | | | | Net Income: | 8.06 | 0.03 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   97

## LEASE: (COTT01) Cottle Reeves 1-1   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | GAS |  | /0.00 | Production Tax - Gas: | 3.63 | 0.01 |
| | Wrk NRI: | 0.00403773 | | Other Deducts - Gas: | 12.10 | 0.05 |
| | | | | Net Income: | 15.73 | 0.06 |

**Total Revenue for LEASE**                                                                    **0.09**

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---------------|-------------|--|------------|--|----------|
| COTT01 | 0.00403773 | | 0.09 | | 0.09 |

## LEASE: (COTT09)  Cottle Reeves 1-4   County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2017 | GAS |  | /0.00 | Other Deducts - Gas: | 0.39- | 0.00 |
| | Wrk NRI: | 0.00286103 | | Net Income: | 0.39- | 0.00 |
| 11/2018 | GAS |  | /0.00 | Other Deducts - Gas: | 1.74 | 0.00 |
| | Wrk NRI: | 0.00286103 | | Net Income: | 1.74 | 0.00 |

**Total Revenue for LEASE**                                                                    **0.00**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202006-0428 | CCI East Texas Upstream, LLC | 6 | 17.15 | | |
| | 202006-0428 | CCI East Texas Upstream, LLC | 6 | 7.08 | 24.23 | 0.12 |
| | | **Total Lease Operating Expense** | | | **24.23** | **0.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | | Net Cash |
|---------------|-------------|---------|--|----------|--|----------|
| COTT09 | 0.00286103 | 0.00484527 | | 0.12 | | 0.12- |

## LEASE: (COTT10)  Cottle Reeves 1-5   County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2017 | GAS |  | /0.00 | Other Deducts - Gas: | 81.01 | 0.33 |
| | Wrk NRI: | 0.00403773 | | Net Income: | 81.01 | 0.33 |
| 05/2018 | GAS |  | /0.00 | Other Deducts - Gas: | 167.58 | 0.68 |
| | Wrk NRI: | 0.00403773 | | Net Income: | 167.58 | 0.68 |
| 06/2018 | GAS |  | /0.00 | Other Deducts - Gas: | 342.32 | 1.38 |
| | Wrk NRI: | 0.00403773 | | Net Income: | 342.32 | 1.38 |
| 07/2018 | GAS |  | /0.00 | Other Deducts - Gas: | 119.14 | 0.48 |
| | Wrk NRI: | 0.00403773 | | Net Income: | 119.14 | 0.48 |

**Total Revenue for LEASE**                                                                    **2.87**

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---------------|-------------|--|------------|--|----------|
| COTT10 | 0.00403773 | | 2.87 | | 2.87 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   98

### LEASE: (COTT11)  Cottle-Reeves 1-3H   County: PANOLA, TX

**API: 365-37512**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2017 | GAS | | /0.00 | Other Deducts - Gas: | 20.75 | 0.08 |
| | Wrk NRI: | 0.00403772 | | Net Income: | 20.75 | 0.08 |
| 06/2017 | GAS | | /0.00 | Other Deducts - Gas: | 37.93 | 0.15 |
| | Wrk NRI: | 0.00403772 | | Net Income: | 37.93 | 0.15 |
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 242.95 | 0.98 |
| | Wrk NRI: | 0.00403772 | | Net Income: | 242.95 | 0.98 |
| 01/2019 | GAS | | /0.00 | Other Deducts - Gas: | 196.55 | 0.79 |
| | Wrk NRI: | 0.00403772 | | Net Income: | 196.55 | 0.79 |

**Total Revenue for LEASE**      **2.00**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202006-0428 | CCI East Texas Upstream, LLC | 2 | 3,462.47 | 3,462.47 | 16.78 |
| | **Total Lease Operating Expense** | | | **3,462.47** | **16.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| COTT11 | 0.00403772 | 0.00484526 | 2.00 | 16.78 | 14.78- |

### LEASE: (CRAT01)  Craterlands 11-14 TFH   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 112.20 /0.00 | Gas Sales: | 139.18 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 7.95- | 0.00 |
| | | | | Other Deducts - Gas: | 31.32- | 0.00 |
| | | | | Net Income: | 99.91 | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 332.40 /0.01 | Gas Sales: | 412.33 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 23.54- | 0.00 |
| | | | | Other Deducts - Gas: | 92.77- | 0.00 |
| | | | | Net Income: | 296.02 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 224.40 /0.01 | Gas Sales: | 278.37 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 15.89- | 0.00 |
| | | | | Other Deducts - Gas: | 62.63- | 0.00 |
| | | | | Net Income: | 199.85 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 112.20 /0.02 | Gas Sales: | 139.18 | 0.03 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 7.95- | 0.01- |
| | | | | Other Deducts - Gas: | 31.32- | 0.00 |
| | | | | Net Income: | 99.91 | 0.02 |
| 04/2020 | GAS | $/MCF:1.24 | 332.40 /0.06 | Gas Sales: | 412.33 | 0.08 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 23.54- | 0.00 |
| | | | | Other Deducts - Gas: | 92.77- | 0.02- |
| | | | | Net Income: | 296.02 | 0.06 |
| 04/2020 | GAS | $/MCF:1.24 | 224.40 /0.04 | Gas Sales: | 278.37 | 0.05 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 15.89- | 0.00 |

From:   Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020  
Account: JUD   Page   99

**LEASE: (CRAT01)  Craterlands 11-14 TFH   (Continued)**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 62.63- | 0.01- |
| | | | | Net Income: | 199.85 | 0.04 |
| 05/2020 | OIL | $/BBL:18.23 | 36.60 /0.00 | Oil Sales: | 667.04 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 63.42- | 0.00 |
| | | | | Other Deducts - Oil: | 32.85- | 0.00 |
| | | | | Net Income: | 570.77 | 0.02 |
| 05/2020 | OIL | $/BBL:18.22 | 108.43 /0.00 | Oil Sales: | 1,976.12 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 187.86- | 0.00 |
| | | | | Other Deducts - Oil: | 97.33- | 0.01- |
| | | | | Net Income: | 1,690.93 | 0.06 |
| 05/2020 | OIL | $/BBL:18.23 | 73.20 /0.00 | Oil Sales: | 1,334.10 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 126.84- | 0.00 |
| | | | | Other Deducts - Oil: | 65.71- | 0.00 |
| | | | | Net Income: | 1,141.55 | 0.05 |
| 05/2020 | OIL | $/BBL:18.23 | 36.60 /0.01 | Oil Sales: | 667.04 | 0.13 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 63.42- | 0.01- |
| | | | | Other Deducts - Oil: | 32.85- | 0.01- |
| | | | | Net Income: | 570.77 | 0.11 |
| 05/2020 | OIL | $/BBL:18.22 | 108.43 /0.02 | Oil Sales: | 1,976.12 | 0.38 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 187.86- | 0.03- |
| | | | | Other Deducts - Oil: | 97.33- | 0.02- |
| | | | | Net Income: | 1,690.93 | 0.33 |
| 05/2020 | OIL | $/BBL:18.23 | 73.20 /0.01 | Oil Sales: | 1,334.10 | 0.26 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 126.84- | 0.03- |
| | | | | Other Deducts - Oil: | 65.71- | 0.01- |
| | | | | Net Income: | 1,141.55 | 0.22 |
| 04/2020 | PRG | $/GAL:0.01 | 1,622.78 /0.06 | Plant Products - Gals - Sales: | 13.68 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 194.51- | 0.00 |
| | | | | Net Income: | 186.01- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 1,095.55 /0.04 | Plant Products - Gals - Sales: | 9.23 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 131.31- | 0.00 |
| | | | | Net Income: | 125.58- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 547.77 /0.11 | Plant Products - Gals - Sales: | 4.61 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.75- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 65.64- | 0.01- |
| | | | | Net Income: | 62.78- | 0.01- |
| 04/2020 | PRG | $/GAL:0.14 | 51.20 /0.01 | Plant Products - Gals - Sales: | 7.09 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.70- | 0.00 |
| | | | | Net Income: | 6.39 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 1,622.78 /0.31 | Plant Products - Gals - Sales: | 13.68 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 194.51- | 0.03- |
| | | | | Net Income: | 186.01- | 0.03- |

MSTrust_001456

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   100

**LEASE: (CRAT01) Craterlands 11-14 TFH   (Continued)**
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | PRG | $/GAL:0.01 | 1,095.55 /0.21 | Plant Products - Gals - Sales: | 9.23 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 131.31- | 0.02- |
| | | | | Net Income: | 125.58- | 0.02- |

| | | | | | |
|---|---|---|---|---|---|
| | **Total Revenue for LEASE** | | | | **0.87** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0620NNJ157 | Conoco Phillips | 1 | 8,395.09 | 8,395.09 | 0.36 |
| | **Total Lease Operating Expense** | | | **8,395.09** | **0.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| **CRAT01** | multiple 0.00000000 | | **0.87** | **0.00** | **0.87** |
| | 0.00000000 | 0.00004271 | 0.00 | 0.36 | 0.36- |
| | Total Cash Flow | | 0.87 | 0.36 | 0.51 |

**LEASE: (CUMM01) Cummins Estate #1 & #4   County: ECTOR, TX**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020061008 | Endeavor Energy  Resources L.P. | 1 | 1,240.71 | | |
| I2020061008 | Endeavor Energy  Resources L.P. | 1 | 1,240.71 | 2,481.42 | 18.17 |
| | **Total Lease Operating Expense** | | | **2,481.42** | **18.17** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **CUMM01** | 0.00732244 | **18.17** | **18.17** |

**LEASE: (CUMM02) Cummins Estate #2 & #3   County: ECTOR, TX**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020061008 | Endeavor Energy  Resources L.P. | 2 | 1,240.71 | | |
| I2020061008 | Endeavor Energy  Resources L.P. | 2 | 1,240.70 | 2,481.41 | 18.17 |
| | **Total Lease Operating Expense** | | | **2,481.41** | **18.17** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **CUMM02** | 0.00732244 | **18.17** | **18.17** |

**LEASE: (CVUB01) CVU Bodcaw Sand   Parish: WEBSTER, LA**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310620301 | XTO Energy, Inc. | 1 | 23,895.99 | | |
| 43310620301 | XTO Energy, Inc. | 1 | 62,928.51 | 86,824.50 | 3.10 |
| | **Total Lease Operating Expense** | | | **86,824.50** | **3.10** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **CVUB01** | 0.00003567 | **3.10** | **3.10** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page    101

## LEASE: (CVUD01)  CVU Davis Sand   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310620301 | XTO Energy, Inc. | 1 | 19,343.21 | | 1.54 |
| 43310620301 | XTO Energy, Inc. | 1 | 21,463.06 | 40,806.27 | |
| | **Total Lease Operating Expense** | | | **40,806.27** | **1.54** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CVUD01 | 0.00003762 | 1.54 | 1.54 |

## LEASE: (CVUG01)  CVU Gray et al Sand   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310620301 | XTO Energy, Inc. | 1 | 1,234.36 | | |
| 43310620301 | XTO Energy, Inc. | 1 | 312,348.81 | | |
| 43310620301 | XTO Energy, Inc. | 1 | 635,862.49 | 949,445.66 | 13.33 |
| | **Total Lease Operating Expense** | | | **949,445.66** | **13.33** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CVUG01 | 0.00001404 | 13.33 | 13.33 |

## LEASE: (DANZ01)  Danzinger #1   County: GARVIN, OK

API: 3504938671

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 2005DANZIN | Red Rocks Oil & Gas Operating, LLC | 2 | 2,003.29 | 2,003.29 | 24.80 |
| | **Total Lease Operating Expense** | | | **2,003.29** | **24.80** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DANZ01 | 0.01237932 | 24.80 | 24.80 |

## LEASE: (DAVI02)  Davis Bros. Lbr C1   Parish: BIENVILLE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 073020 | Cypress Operating, Inc. | 102 EF | 1,267.08 | 1,267.08 | 3.33 |
| | **Total Lease Operating Expense** | | | **1,267.08** | **3.33** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DAVI02 | 0.00262434 | 3.33 | 3.33 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   102

### LEASE: (DAVJ01)  Jackson Davis Jr 35-26 HC #1   Parish: RED RIVER, LA

**API: 1708121503**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.38 | 18 /0.15 | Gas Sales: | 24.79 | 0.20 |
| | Wrk NRI: | 0.00806912 | | Net Income: | 24.79 | 0.20 |
| 04/2020 | GAS | $/MCF:1.47 | 13,481.49 /108.74 | Gas Sales: | 19,786.14 | 159.60 |
| | Wrk NRI: | 0.00806612 | | Production Tax - Gas: | 1,767.29- | 14.26- |
| | | | | Other Deducts - Gas: | 5,068.81- | 40.88- |
| | | | | Net Income: | 12,950.04 | 104.46 |
| 04/2020 | GAS | $/MCF:1.47 | 13,481.49-/108.74- | Gas Sales: | 19,778.08- | 159.53- |
| | Wrk NRI: | 0.00806612 | | Production Tax - Gas: | 1,767.29 | 14.25 |
| | | | | Other Deducts - Gas: | 4,949.17 | 39.92 |
| | | | | Net Income: | 13,061.62- | 105.36- |
| 05/2020 | GAS | $/MCF:1.58 | 110.61 /0.06 | Gas Sales: | 174.33 | 0.10 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 174.33 | 0.10 |
| 05/2020 | GAS | $/MCF:1.58 | 14,021.04 /8.04 | Gas Sales: | 22,140.48 | 12.70 |
| | Ovr NRI: | 0.00057361 | | Production Tax - Gas: | 1,743.34- | 1.00- |
| | | | | Other Deducts - Gas: | 5,064.42- | 2.91- |
| | | | | Net Income: | 15,332.72 | 8.79 |
| 05/2020 | GAS | $/MCF:1.58 | 127.35 /1.03 | Gas Sales: | 201.03 | 1.62 |
| | Wrk NRI: | 0.00805862 | | Net Income: | 201.03 | 1.62 |
| 05/2020 | GAS | $/MCF:1.65 | 16,143.76 /130.22 | Gas Sales: | 26,613.56 | 214.67 |
| | Wrk NRI: | 0.00806612 | | Production Tax - Gas: | 2,105.13- | 16.98- |
| | | | | Other Deducts - Gas: | 6,138.73- | 49.52- |
| | | | | Net Income: | 18,369.70 | 148.17 |

**Total Revenue for LEASE**     157.98

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 2020 06-0041 | Vine Oil & Gas LP | 1 | 6,347.90 | 6,347.90 | 37.48 |
| | | **Total Lease Operating Expense** | | | **6,347.90** | **37.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **DAVJ01** | 0.00057361 | Override | 8.89 | 0.00 | 0.00 | | 8.89 |
| | | multiple 0.00590385 | 0.00 | 149.09 | 37.48 | | 111.61 |
| | Total Cash Flow | | 8.89 | 149.09 | 37.48 | | 120.50 |

### LEASE: (DAVJ02)  Jackson Davis Jr 35H #1-Alt   Parish: RED RIVER, LA

**API: 1708121504**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.58 | 15,130.84 /10.01 | Gas Sales: | 23,891.40 | 15.81 |
| | Ovr NRI: | 0.00066154 | | Production Tax - Gas: | 1,874.43- | 1.24- |
| | | | | Other Deducts - Gas: | 5,411.66- | 3.58- |
| | | | | Net Income: | 16,605.31 | 10.99 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **DAVJ02** | 0.00066154 | 10.99 | | | 10.99 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   103

### LEASE: (DEAS01)  Deason #1   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 66570 | Shelby Operating Company | 3 | 746.26 | | 125.83 |
| 66570 | Shelby Operating Company | 3 | 2,751.17 | 3,497.43 | 125.83 |
| | **Total Lease Operating Expense** | | | **3,497.43** | **125.83** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| DEAS01 | 0.03597822 | | 125.83 | 125.83 |

### LEASE: (DEMM01)  Demmon 34H #1    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.48 | 196,543 /100.17 | Gas Sales: | 291,506.42 | 148.56 |
| | Wrk NRI | 0.00050964 | | Production Tax - Gas: | 24,567.88- | 12.52- |
| | | | | Other Deducts - Gas: | 30,116.92- | 15.35- |
| | | | | Net Income: | 236,821.62 | 120.69 |

| LEASE Summary: | Net Rev Int | | WI Revenue | Net Cash |
|---|---|---|---|---|
| DEMM01 | 0.00050964 | | 120.69 | 120.69 |

### LEASE: (DENM01)  Denmon #1   County: COLUMBIA, AR

API: 03027114860000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:47.25 | 149.90 /0.49 | Oil Sales: | 7,082.78 | 23.11 |
| | Wrk NRI | 0.00326295 | | Production Tax - Oil: | 293.51- | 0.96- |
| | | | | Net Income: | 6,789.27 | 22.15 |
| 03/2020 | OIL | $/BBL:27.07 | 153.83 /0.50 | Oil Sales: | 4,164.58 | 13.59 |
| | Wrk NRI | 0.00326295 | | Production Tax - Oil: | 177.04- | 0.58- |
| | | | | Net Income: | 3,987.54 | 13.01 |
| | | **Total Revenue for LEASE** | | | | **35.16** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1287275 | Cobra Oil & Gas Corporation | 2 | 2,260.16 | 2,260.16 | 8.43 |
| | **Total Lease Operating Expense** | | | **2,260.16** | **8.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DENM01 | 0.00326295 | 0.00372907 | 35.16 | 8.43 | 26.73 |

### LEASE: (DISO01)  Dicuss Oil Corp 15 1-Alt   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.52 | 1,462.27 /0.28 | Gas Sales: | 2,218.84 | 0.43 |
| | Wrk NRI | 0.00019239 | | Production Tax - Gas: | 29.00- | 0.01- |
| | | | | Net Income: | 2,189.84 | 0.42 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   104

## LEASE: (DISO01) Dicuss Oil Corp 15 1-Alt    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.74 | 186.60 /0.04 | Oil Sales: | 2,936.70 | 0.56 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Oil: | 369.81- | 0.07- |
| | | | | Net Income: | 2,566.89 | 0.49 |
| | | | | | | |
| 04/2020 | PRD | $/BBL:7.06 | 106.90 /0.03 | Plant Products Sales: | 755.04 | 0.15 |
| | Roy NRI: | 0.00032246 | | Net Income: | 755.04 | 0.15 |

**Total Revenue for LEASE**     **1.06**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| DISO01 | 0.00032246 | 0.15 | 0.00 | | 0.15 |
| | 0.00019239 | 0.00 | 0.91 | | 0.91 |
| Total Cash Flow | | 0.15 | 0.91 | | 1.06 |

## LEASE: (DORT01) Dorton 11 #1 Alt, CV RA SUC   Parish: CLAIBORNE, LA
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 134822 | Rabalais Oil & Gas, Inc. | 2 | 102.50 | 102.50 | 0.72 |
| | **Total Lease Operating Expense** | | | **102.50** | **0.72** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| DORT01 | 0.00706798 | | 0.72 | | 0.72 |

## LEASE: (DREW03) Drewett 1-23   Parish: CLAIBORNE, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.52 | 866.11 /0.59 | Gas Sales: | 1,317.32 | 0.90 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Gas: | 14.69- | 0.01- |
| | | | | Other Deducts - Gas: | 375.89- | 0.26- |
| | | | | Net Income: | 926.74 | 0.63 |
| | | | | | | |
| 04/2020 | PRD | $/BBL:7.75 | 80.73 /0.05 | Plant Products Sales: | 625.43 | 0.42 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant: | 159.03- | 0.10- |
| | | | | Net Income: | 466.40 | 0.32 |

**Total Revenue for LEASE**     **0.95**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| DREW03 | 0.00067957 | 0.95 | | | 0.95 |

## LEASE: (DROK01) Droke #1 aka PBSU #3   County: SMITH, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:16.87 | 428.61 /8.95 | Oil Sales: | 7,230.22 | 150.94 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 335.26- | 7.00- |
| | | | | Net Income: | 6,894.96 | 143.94 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| DROK01 | 0.02087634 | | 143.94 | | 143.94 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD  Page  105

## LEASE: (DUNA01) Dunaway 23 #1   County: EDDY, NM

**API: 30-015-34545**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 06202000080 | Devon Energy Production Co., LP | 2 | 4,466.98 | 4,466.98 | 54.21 |
| | **Total ICC - Proven** | | | **4,466.98** | **54.21** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| DUNA01 | 0.01213498 | | 54.21 | 54.21 |

## LEASE: (DUNN01) Dunn #1, A.W.   Parish: CADDO, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 260874 | Maximus Operating, LTD | 2 | 281.84 | 281.84 | 0.40 |
| | **Total Lease Operating Expense** | | | **281.84** | **0.40** |
| **Tangible Completion-Unproven** | | | | | |
| *TCC - Outside Ops - U* | | | | | |
| 260874 | Maximus Operating, LTD | 2 | 76.79- | 76.79- | 0.11- |
| | **Total Tangible Completion-Unproven** | | | **76.79-** | **0.11-** |
| | **Total Expenses for LEASE** | | | **205.05** | **0.29** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| DUNN01 | 0.00142204 | | 0.29 | 0.29 |

## LEASE: (DUPT01) Dupree Tractor 34-3 HC-3 Alt   Parish: RED RIVER, LA

**API: 170812158401**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.40 | 89,393.79 /13.96 | Gas Sales: | 125,350.28 | 19.58 |
| | Wrk NRI | 0.00015619 | | Other Deducts - Gas: | 27,884.12- | 4.36- |
| | | | | Net Income: | 97,466.16 | 15.22 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 2020 06-0041 | Vine Oil & Gas LP | 2 | 18,867.41 | 18,867.41 | 2.62 |
| | **Total Lease Operating Expense** | | | **18,867.41** | **2.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DUPT01 | 0.00015619 | 0.00013904 | 15.22 | 2.62 | 12.60 |

## LEASE: (DUPT02) Dupree Tractor 34-3 HC-1 Alt   Parish: RED RIVER, LA

**API: 170812158201**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.40 | 60,226.32 /8.59 | Gas Sales: | 84,450.40 | 12.04 |
| | Wrk NRI: | 0.00014256 | | Other Deducts - Gas: | 18,788.38- | 2.68- |
| | | | | Net Income: | 65,662.02 | 9.36 |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020  
Account: JUD    Page    106

## LEASE: (DUPT02)  Dupree Tractor 34-3 HC-1 Alt    (Continued)
**API: 170812158201**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 2020 06-0041 | Vine Oil & Gas LP | 2 | 16,407.87 | 16,407.87 | 2.08 |
| | **Total Lease Operating Expense** | | | **16,407.87** | **2.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **DUPT02** | 0.00014256 | 0.00012691 | | 9.36 | 2.08 | 7.28 |

## LEASE: (DUPT03)  Dupree Tractor 34-3 HC-2Alt    Parish: RED RIVER, LA

**API: 1708121583**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.40 | 61,308.88 /9.90 | Gas Sales: | 85,966.89 | 13.88 |
| | Wrk NRI: | 0.00016141 | | Other Deducts - Gas: | 19,152.55- | 3.10- |
| | | | | Net Income: | 66,814.34 | 10.78 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 2020 06-0041 | Vine Oil & Gas LP | 2 | 19,242.05 | 19,242.05 | 2.76 |
| | **Total Lease Operating Expense** | | | **19,242.05** | **2.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **DUPT03** | 0.00016141 | 0.00014369 | | 10.78 | 2.76 | 8.02 |

## LEASE: (ELLE01)  Ellen Graham #4    County: WAYNE, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 072420-2 | Palmer Petroleum Inc. | 2 | 4,358.90 | 4,358.90 | 50.68 |
| | **Total Lease Operating Expense** | | | **4,358.90** | **50.68** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **ELLE01** | 0.01162779 | | 50.68 | 50.68 |

## LEASE: (ELLE04)  Ellen Graham #1    County: WAYNE, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 072420-1 | Palmer Petroleum Inc. | 1 | 283.06 | 283.06 | 3.42 |
| | **Total Lease Operating Expense** | | | **283.06** | **3.42** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **ELLE04** | 0.01206984 | | 3.42 | 3.42 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   107

## LEASE: (ELLI01)  Ellis Estate Gas Unit #1    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 072820-1 | John Linder Operating Company, LLC | 101 EF | 29.28- | 29.28- | 0.04- |
| | **Total Lease Operating Expense** | | | **29.28-** | **0.04-** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| ELLI01 | 0.00148650 | | | 0.04- | 0.04- |

## LEASE: (ELLI02)  Ellis Estate A #5    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.75 | 2,445.84 /2.98 | Gas Sales: | 4,269.11 | 5.21 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 2.00- | 0.01- |
| | | | | Other Deducts - Gas: | 855.40- | 1.04- |
| | | | | Net Income: | 3,411.71 | 4.16 |
| 04/2020 | GAS | $/MCF:1.73 | 2,213.81 /2.70 | Gas Sales: | 3,819.07 | 4.66 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 1.76- | 0.00 |
| | | | | Other Deducts - Gas: | 759.02- | 0.93- |
| | | | | Net Income: | 3,058.29 | 3.73 |
| 04/2020 | OIL | $/BBL:16.23 | 51.80 /0.06 | Oil Sales: | 840.87 | 1.03 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Oil: | 38.68- | 0.05- |
| | | | | Net Income: | 802.19 | 0.98 |
| 03/2020 | PRG | $/GAL:0.19 | 3,371.99 /4.11 | Plant Products - Gals - Sales: | 626.00 | 0.76 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 626.00 | 0.76 |
| 04/2020 | PRG | $/GAL:0.14 | 3,031.72 /3.70 | Plant Products - Gals - Sales: | 424.07 | 0.52 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 424.07 | 0.52 |
| | | **Total Revenue for LEASE** | | | | **10.15** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020061002 | Tanos Exploration, LLC | 2 | 5,632.28 | 5,632.28 | 8.37 |
| | **Total Lease Operating Expense** | | | **5,632.28** | **8.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| ELLI02 | 0.00121966 | 0.00148644 | | 10.15 | 8.37 | 1.78 |

## LEASE: (ELLI03)  Ellis Estate A #6    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.75 | 831.96 /1.01 | Gas Sales: | 1,452.16 | 1.77 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 291.16- | 0.35- |
| | | | | Net Income: | 1,161.00 | 1.42 |
| 04/2020 | GAS | $/MCF:1.73 | 390.38 /0.48 | Gas Sales: | 673.44 | 0.82 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 134.54- | 0.16- |
| | | | | Net Income: | 538.90 | 0.66 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   108

## LEASE: (ELLI03)  Ellis Estate A #6    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:16.23 | 18.55 /0.02 | Oil Sales: | 301.12 | 0.37 |
|  | Wrk NRI | 0.00121966 |  | Production Tax - Oil: | 13.85- | 0.02- |
|  |  |  |  | Net Income: | 287.27 | 0.35 |
| 03/2020 | PRG | $/GAL:0.19 | 1,147 /1.40 | Plant Products - Gals - Sales: | 212.94 | 0.26 |
|  | Wrk NRI | 0.00121966 |  | Net Income: | 212.94 | 0.26 |
| 04/2020 | PRG | $/GAL:0.14 | 534.60 /0.65 | Plant Products - Gals - Sales: | 74.78 | 0.09 |
|  | Wrk NRI | 0.00121966 |  | Net Income: | 74.78 | 0.09 |
|  |  | **Total Revenue for LEASE** |  |  |  | **2.78** |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020061002 | Tanos Exploration, LLC | 2 | 3,473.79 | 3,473.79 | 5.16 |
|  | **Total Lease Operating Expense** |  | **3,473.79** |  | **5.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **ELLI03** | 0.00121966 | 0.00148644 | **2.78** | **5.16** | **2.38-** |

## LEASE: (ELLI04)  Ellis Estate A #7    County: RUSK, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.75 | 1,059.23 /1.29 | Gas Sales: | 1,848.85 | 2.26 |
|  | Wrk NRI | 0.00121966 |  | Other Deducts - Gas: | 369.47- | 0.46- |
|  |  |  |  | Net Income: | 1,479.38 | 1.80 |
| 04/2020 | GAS | $/MCF:1.73 | 1,728.57 /2.11 | Gas Sales: | 2,981.96 | 3.64 |
|  | Wrk NRI | 0.00121966 |  | Production Tax - Gas: | 1.38- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 594.36- | 0.72- |
|  |  |  |  | Net Income: | 2,386.22 | 2.91 |
| 04/2020 | OIL | $/BBL:16.23 | 37.18 /0.05 | Oil Sales: | 603.54 | 0.74 |
|  | Wrk NRI | 0.00121966 |  | Production Tax - Oil: | 27.76- | 0.04- |
|  |  |  |  | Net Income: | 575.78 | 0.70 |
| 03/2020 | PRG | $/GAL:0.19 | 1,460.33 /1.78 | Plant Products - Gals - Sales: | 271.10 | 0.33 |
|  | Wrk NRI | 0.00121966 |  | Net Income: | 271.10 | 0.33 |
| 04/2020 | PRG | $/GAL:0.14 | 2,367.20 /2.89 | Plant Products - Gals - Sales: | 331.12 | 0.40 |
|  | Wrk NRI | 0.00121966 |  | Net Income: | 331.12 | 0.40 |
|  |  | **Total Revenue for LEASE** |  |  |  | **6.14** |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020061002 | Tanos Exploration, LLC | 2 | 4,515.45 | 4,515.45 | 6.71 |
|  | **Total Lease Operating Expense** |  | **4,515.45** |  | **6.71** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **ELLI04** | 0.00121966 | 0.00148644 | **6.14** | **6.71** | **0.57-** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   109

### LEASE: (ELLI05)  Ellis Estate A #8    County: RUSK, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020061002 | Tanos Exploration, LLC | 2 | 3,543.11 | 3,543.11 | 5.27 |
| | | **Total Lease Operating Expense** | | | **3,543.11** | **5.27** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ELLI05 | 0.00148644 | 5.27 | 5.27 |

### LEASE: (ELLI06)  Ellis Estate A    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.75 | 1,108.46 /1.35 | Gas Sales: | 1,934.77 | 2.36 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 387.54- | 0.47- |
| | | | | Net Income: | 1,547.23 | 1.89 |
| 03/2020 | GAS | $/MCF:1.75 | 604.69 /0.74 | Gas Sales: | 1,055.47 | 1.29 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 210.84- | 0.26- |
| | | | | Net Income: | 844.63 | 1.03 |
| 03/2020 | GAS | $/MCF:1.75 | 685.10 /0.84 | Gas Sales: | 1,195.80 | 1.46 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 240.96- | 0.29- |
| | | | | Net Income: | 954.84 | 1.17 |
| 03/2020 | GAS | $/MCF:1.75 | 1,846.07 /2.25 | Gas Sales: | 3,222.24 | 3.93 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 1.51- | 0.00 |
| | | | | Other Deducts - Gas: | 644.56- | 0.79- |
| | | | | Net Income: | 2,576.17 | 3.14 |
| 04/2020 | GAS | $/MCF:1.73 | 1,150.98 /1.40 | Gas Sales: | 1,985.56 | 2.42 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 395.57- | 0.48- |
| | | | | Net Income: | 1,589.99 | 1.94 |
| 04/2020 | GAS | $/MCF:1.73 | 481.88 /0.59 | Gas Sales: | 831.30 | 1.01 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 164.65- | 0.20- |
| | | | | Net Income: | 666.65 | 0.81 |
| 04/2020 | GAS | $/MCF:1.73 | 731.22 /0.89 | Gas Sales: | 1,261.43 | 1.54 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 251.00- | 0.31- |
| | | | | Net Income: | 1,010.43 | 1.23 |
| 04/2020 | GAS | $/MCF:1.73 | 1,183.72 /1.44 | Gas Sales: | 2,042.05 | 2.49 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 407.62- | 0.50- |
| | | | | Net Income: | 1,634.43 | 1.99 |
| 04/2020 | OIL | $/BBL:16.23 | 52.70 /0.06 | Oil Sales: | 855.48 | 1.04 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Oil: | 39.35- | 0.05- |
| | | | | Net Income: | 816.13 | 0.99 |
| 04/2020 | OIL | $/BBL:16.23 | 19.37 /0.02 | Oil Sales: | 314.43 | 0.38 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Oil: | 14.46- | 0.01- |
| | | | | Net Income: | 299.97 | 0.37 |
| 03/2020 | PRG | $/GAL:0.19 | 1,528.20 /1.86 | Plant Products - Gals - Sales: | 283.70 | 0.35 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 283.70 | 0.35 |

From:   Sklarco, LLC                                    For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
To:     Maren Silberstein Revocable Trust                                                    Account: JUD   Page   110

### LEASE: (ELLI06) Ellis Estate A    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | $/GAL:0.19 | 833.67 /1.02 | Plant Products - Gals - Sales: | 154.77 | 0.19 |
|  | Wrk NRI: | 0.00121966 |  | Net Income: | 154.77 | 0.19 |
| 03/2020 | PRG | $/GAL:0.19 | 944.52 /1.15 | Plant Products - Gals - Sales: | 175.35 | 0.21 |
|  | Wrk NRI: | 0.00121966 |  | Net Income: | 175.35 | 0.21 |
| 03/2020 | PRG | $/GAL:0.19 | 2,545.11 /3.10 | Plant Products - Gals - Sales: | 472.49 | 0.58 |
|  | Wrk NRI: | 0.00121966 |  | Net Income: | 472.49 | 0.58 |
| 04/2020 | PRG | $/GAL:0.14 | 1,576.22 /1.92 | Plant Products - Gals - Sales: | 220.48 | 0.27 |
|  | Wrk NRI: | 0.00121966 |  | Net Income: | 220.48 | 0.27 |
| 04/2020 | PRG | $/GAL:0.14 | 659.92 /0.80 | Plant Products - Gals - Sales: | 92.31 | 0.11 |
|  | Wrk NRI: | 0.00121966 |  | Net Income: | 92.31 | 0.11 |
| 04/2020 | PRG | $/GAL:0.14 | 1,001.37 /1.22 | Plant Products - Gals - Sales: | 140.07 | 0.17 |
|  | Wrk NRI: | 0.00121966 |  | Net Income: | 140.07 | 0.17 |
| 04/2020 | PRG | $/GAL:0.14 | 1,621.05 /1.98 | Plant Products - Gals - Sales: | 226.75 | 0.28 |
|  | Wrk NRI: | 0.00121966 |  | Net Income: | 226.75 | 0.28 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** |  | **16.72** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020061002 | Tanos Exploration, LLC | 2 | 5,165.39 | | |
| I2020061002 | Tanos Exploration, LLC | 2 | 4,347.08 | 9,512.47 | 14.14 |
| **Total Lease Operating Expense** | | | | **9,512.47** | **14.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ELLI06** | 0.00121966 | 0.00148644 | 16.72 | 14.14 | 2.58 |

### LEASE: (ELLI10) Ellis Estate A4    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020061002 | Tanos Exploration, LLC | 1 | 4,746.62 | 4,746.62 | 7.06 |
| **Total Lease Operating Expense** | | | | **4,746.62** | **7.06** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **ELLI10** | 0.00148644 | | 7.06 | | 7.06 |

### LEASE: (EMMO01) Emma Owner 23-14HA    County: MC KENZIE, ND
**API: 3305306709**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0620-17 | WPX Energy, Inc. | 1 | 8,342.15 | 8,342.15 | 1.22 |
| **Total Lease Operating Expense** | | | | **8,342.15** | **1.22** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **EMMO01** | 0.00014643 | | 1.22 | | 1.22 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   111

## LEASE: (EUCU03) East Eucutta FU C02   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2020 | OIL | $/BBL:19.92 | 22,529.23 /0.48 | Oil Sales: | 448,808.14 | 9.57 |
| | Roy NRI: | 0.00002133 | | Production Tax - Oil: | 13,867.51- | 0.29- |
| | | | | Other Deducts - Oil: | 12,841.66- | 0.28- |
| | | | | Net Income: | 422,098.97 | 9.00 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| EUCU03 | 0.00002133 | 9.00 | | | 9.00 |

## LEASE: (EVAB01) Eva Bennett   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2020 | GAS | $/MCF:1.01 | 2,543 /1.73 | Gas Sales: | 2,571.86 | 1.75 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Gas: | 33.06- | 0.02- |
| | | | | Net Income: | 2,538.80 | 1.73 |
| 05/2020 | PRD | $/BBL:11.96 | 168.78 /0.11 | Plant Products Sales: | 2,018.43 | 1.37 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Plant: | 1.79- | 0.00 |
| | | | | Other Deducts - Plant: | 530.98- | 0.36- |
| | | | | Net Income: | 1,485.66 | 1.01 |

| | | Total Revenue for LEASE | | | | 2.74 |
|--|--|-------------------------|--|--|--|------|

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| EVAB01 | 0.00067947 | 2.74 | | | 2.74 |

## LEASE: (EVAN04) Evans No J-1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2020 | GAS | $/MCF:1.61 | 4,271 /7.28 | Gas Sales: | 6,882.25 | 11.73 |
| | Wrk NRI: | 0.00170410 | | Production Tax - Gas: | 681.04- | 1.16- |
| | | | | Other Deducts - Gas: | 794.55- | 1.36- |
| | | | | Net Income: | 5,406.66 | 9.21 |
| 05/2020 | PRG | $/GAL:0.27 | 10,775.36 /18.36 | Plant Products - Gals - Sales: | 2,866.41 | 4.88 |
| | Wrk NRI: | 0.00170410 | | Other Deducts - Plant - Gals: | 505.75- | 0.86- |
| | | | | Net Income: | 2,360.66 | 4.02 |

| | | Total Revenue for LEASE | | | | 13.23 |
|--|--|-------------------------|--|--|--|-------|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-200 | Nadel & Gussman - Jetta Operating Co | 1 | 9,370.65 | 9,370.65 | 21.00 |
| | | Total Lease Operating Expense | | | 9,370.65 | 21.00 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| EVAN04 | 0.00170410 | 0.00224065 | 13.23 | 21.00 | 7.77- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   112

### LEASE: (FAI131)  Fairway J L Unit 555   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2020 | GAS | $/MCF:2.73 | 0.11 /0.00 | Gas Sales: | 0.30 | 0.00 |
|         | Wrk NRI: | 0.00399847 | | Production Tax - Gas: | 0.02- | 0.00 |
|         |      |           |              | Other Deducts - Gas: | 0.01- | 0.00 |
|         |      |           |              | Net Income: | 0.27 | 0.00 |
| 05/2020 | GAS | $/MCF:1.40 | 461.27 /1.84 | Gas Sales: | 643.57 | 2.57 |
|         | Wrk NRI: | 0.00399847 | | Production Tax - Gas: | 0.49- | 0.00 |
|         |      |           |              | Other Deducts - Gas: | 18.07- | 0.07- |
|         |      |           |              | Net Income: | 625.01 | 2.50 |
| 05/2020 | OIL | $/BBL:18.62 | 22.32 /0.09 | Oil Sales: | 415.58 | 1.66 |
|         | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 19.26- | 0.07- |
|         |      |           |              | Net Income: | 396.32 | 1.59 |
| 03/2020 | PRD | $/BBL:46.00 | 0.01 /0.00 | Plant Products Sales: | 0.46 | 0.00 |
|         | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 0.03- | 0.00 |
|         |      |           |              | Other Deducts - Plant: | 0.01- | 0.00 |
|         |      |           |              | Net Income: | 0.42 | 0.00 |
| 05/2020 | PRD | $/BBL:10.79 | 57.02 /0.23 | Plant Products Sales: | 615.14 | 2.46 |
|         | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 16.45- | 0.07- |
|         |      |           |              | Other Deducts - Plant: | 57.03- | 0.23- |
|         |      |           |              | Net Income: | 541.66 | 2.16 |

**Total Revenue for LEASE**     6.25

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FAI131 | 0.00399847 | 6.25 | 6.25 |

### LEASE: (FAI132)  FJLU #48145 TR 556 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2020 | GAS | $/MCF:1.40 | 398.85 /1.59 | Gas Sales: | 556.55 | 2.23 |
|         | Wrk NRI: | 0.00399848 | | Production Tax - Gas: | 0.43- | 0.01- |
|         |      |           |              | Other Deducts - Gas: | 15.67- | 0.06- |
|         |      |           |              | Net Income: | 540.45 | 2.16 |
| 05/2020 | OIL | $/BBL:18.62 | 19.30 /0.08 | Oil Sales: | 359.38 | 1.44 |
|         | Wrk NRI: | 0.00399848 | | Production Tax - Oil: | 16.66- | 0.07- |
|         |      |           |              | Net Income: | 342.72 | 1.37 |
| 03/2020 | PRD | $/BBL:38.00 | 0.01 /0.00 | Plant Products Sales: | 0.38 | 0.00 |
|         | Wrk NRI: | 0.00399848 | | Production Tax - Plant: | 0.03- | 0.00 |
|         |      |           |              | Other Deducts - Plant: | 0.01- | 0.00 |
|         |      |           |              | Net Income: | 0.34 | 0.00 |
| 05/2020 | PRD | $/BBL:10.79 | 49.30 /0.20 | Plant Products Sales: | 531.95 | 2.13 |
|         | Wrk NRI: | 0.00399848 | | Production Tax - Plant: | 14.22- | 0.06- |
|         |      |           |              | Other Deducts - Plant: | 49.30- | 0.20- |
|         |      |           |              | Net Income: | 468.43 | 1.87 |

**Total Revenue for LEASE**     5.40

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FAI132 | 0.00399848 | 5.40 | 5.40 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   113

### LEASE: (FAI133)  Fairway J L Unit 655   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.40 | 470.64 /1.88 | Gas Sales: | 656.83 | 2.63 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Gas: | 0.50- | 0.01- |
| | | | | Other Deducts - Gas: | 18.45- | 0.07- |
| | | | | Net Income: | 637.88 | 2.55 |
| | | | | | | |
| 05/2020 | OIL | $/BBL:18.63 | 23.95 /0.10 | Oil Sales: | 446.10 | 1.78 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 20.67- | 0.08- |
| | | | | Net Income: | 425.43 | 1.70 |
| | | | | | | |
| 03/2020 | PRD | $/BBL:42.00 | 0.01 /0.00 | Plant Products Sales: | 0.42 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant: | 0.01- | 0.00 |
| | | | | Net Income: | 0.38 | 0.00 |
| | | | | | | |
| 05/2020 | PRD | $/BBL:10.79 | 61.21 /0.24 | Plant Products Sales: | 660.27 | 2.64 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 17.66- | 0.07- |
| | | | | Other Deducts - Plant: | 61.21- | 0.25- |
| | | | | Net Income: | 581.40 | 2.32 |

**Total Revenue for LEASE**                6.57

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|----------------|-------------|------------|--|----------|
| FAI133 | 0.00399847 | 6.57 | | 6.57 |

### LEASE: (FAI230)  FJLU #48133 TR 349 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | $/BBL:18.62 | 39.99 /0.04 | Oil Sales: | 744.69 | 0.70 |
| | Roy NRI: | 0.00093888 | | Production Tax - Oil: | 34.51- | 0.03- |
| | | | | Net Income: | 710.18 | 0.67 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| FAI230 | 0.00093888 | 0.67 | | 0.67 |

### LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | $/BBL:18.62 | 35.36 /0.05 | Oil Sales: | 658.40 | 0.91 |
| | Roy NRI: | 0.00137610 | | Production Tax - Oil: | 30.50- | 0.04- |
| | | | | Net Income: | 627.90 | 0.87 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| FAI232 | 0.00137610 | 0.87 | | 0.87 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   114

## LEASE: (FAIR03)  Fairway Gas Plant (REVENUE)  State: TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | PRD | $/BBL:15.49 | 18,686.26 /2.06 | Plant Products Sales: | 289,361.49 | 31.84 |
| | Wrk NRI: | 0.00011004 | | Other Deducts - Plant: | 125,398.92- | 13.80- |
| | | | | Net Income: | 163,962.57 | 18.04 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|----------------|-------------|--|------------|--|--|----------|
| FAIR03 | 0.00011004 | | 18.04 | | | 18.04 |

## LEASE: (FAIR04)  Fairway Gas Plant  County: ANDERSON, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 196801-3 | dba Grizzly Operating, LLC | 5 | 149,978.40 | | |
| | 196801-4 | dba Grizzly Operating, LLC | 5 | 83,123.36 | | |
| | 196801-5 | dba Grizzly Operating, LLC | 5 | 11,998.27 | | |
| | 196801-6 | dba Grizzly Operating, LLC | 5 | 2,958.25 | | |
| | 196801-7 | dba Grizzly Operating, LLC | 5 | 7,111.84 | 255,170.12 | 28.08 |
| | **Total Lease Operating Expense** | | | | 255,170.12 | 28.08 |

| LEASE Summary: | Wrk Int | | Expenses | | | You Owe |
|----------------|---------|--|----------|--|--|---------|
| FAIR04 | 0.00011003 | | 28.08 | | | 28.08 |

## LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt  Parish: LINCOLN, LA

API: 17061121160
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.57 | 24,703.77 /3.30 | Gas Sales: | 38,669.86 | 5.16 |
| | Roy NRI: | 0.00013353 | | Production Tax - Gas: | 3,449.75- | 0.45- |
| | | | | Other Deducts - Gas: | 17.29- | 0.00 |
| | | | | Net Income: | 35,202.82 | 4.71 |
| 04/2020 | OIL | $/BBL:15.88 | 326.10 /0.04 | Oil Sales: | 5,177.19 | 0.69 |
| | Roy NRI: | 0.00013353 | | Production Tax - Oil: | 647.15- | 0.09- |
| | | | | Net Income: | 4,530.04 | 0.60 |
| 04/2020 | PRD | $/BBL:6.89 | 1,249.18 /0.17 | Plant Products Sales: | 8,603.17 | 1.15 |
| | Roy NRI: | 0.00013353 | | Net Income: | 8,603.17 | 1.15 |
| | | **Total Revenue for LEASE** | | | | 6.46 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| FALB01 | 0.00013353 | 6.46 | | | | 6.46 |

## LEASE: (FANN01)  Fannie Lee Chandler  County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:29.39 | 204.71 /1.12 | Oil Sales: | 6,016.89 | 32.90 |
| | Ovr NRI: | 0.00546877 | | Production Tax - Oil: | 255.08- | 1.39- |
| | | | | Net Income: | 5,761.81 | 31.51 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| FANN01 | 0.00546877 | 31.51 | | | | 31.51 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   115

## LEASE: (FANN02)  Fannie Watson   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:31.81 | 2.28 /0.00 | Oil Sales: | 72.52 | 0.01 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 3.35- | 0.00 |
| | | | | Net Income: | 69.17 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| FANN02 | 0.00014645 | 0.01 | | | 0.01 |

## LEASE: (FATB01)  SN3 FATB 3HH   County: PANOLA, TX

API: 4236538343
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2018 | GAS | | /0.00 | Production Tax - Gas: | 12,635.17 | 1.60 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 406.96- | 0.06- |
| | | | | Net Income: | 12,228.21 | 1.54 |
| 06/2018 | GAS | | /0.00 | Production Tax - Gas: | 2,693.69 | 0.34 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 2,693.69 | 0.34 |
| 07/2018 | GAS | | /0.00 | Production Tax - Gas: | 57,071.43 | 7.21 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 523.24 | 0.07 |
| | | | | Net Income: | 57,594.67 | 7.28 |
| 08/2018 | GAS | | /0.00 | Production Tax - Gas: | 55,346.69 | 6.99 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 6,278.83- | 0.79- |
| | | | | Net Income: | 49,067.86 | 6.20 |
| 10/2018 | GAS | | /0.00 | Production Tax - Gas: | 25,057.17 | 3.17 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 2,364.25- | 0.30- |
| | | | | Net Income: | 22,692.92 | 2.87 |
| 11/2018 | GAS | | /0.00 | Production Tax - Gas: | 36,335.80 | 4.59 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 368.20- | 0.05- |
| | | | | Net Income: | 35,967.60 | 4.54 |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 72,710.36 | 9.19 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 3,139.41 | 0.39 |
| | | | | Net Income: | 75,849.77 | 9.58 |
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 58,137.28 | 7.35 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 4,282.78 | 0.54 |
| | | | | Net Income: | 62,420.06 | 7.89 |
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 32,401.84 | 4.09 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 1,821.63 | 0.23 |
| | | | | Net Income: | 34,223.47 | 4.32 |
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 19,611.64 | 2.48 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 19,611.64 | 2.48 |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 12,363.86 | 1.56 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 12,363.86 | 1.56 |
| 04/2020 | GAS | $/MCF:1.52 | 124,903.18 /15.78 | Gas Sales: | 190,191.68 | 24.03 |
| | Ovr NRI: | 0.00012634 | | Production Tax - Gas: | 77.52- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   116

**LEASE: (FATB01)  SN3 FATB 3HH   (Continued)**
**API: 4236538343**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Gas: | 81,372.82- | 10.28- |
| | | | | Net Income: | 108,741.34 | 13.75 |
| 07/2018 | PRG | | /0.00 | Production Tax - Plant - Gals: | 14,146.74 | 1.79 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 14,146.74 | 1.79 |
| 08/2018 | PRG | | /0.00 | Production Tax - Plant - Gals: | 10,445.33 | 1.32 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 10,445.33 | 1.32 |
| 09/2018 | PRG | | /0.00 | Production Tax - Plant - Gals: | 2,306.11 | 0.29 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 2,306.11 | 0.29 |
| 10/2018 | PRG | | /0.00 | Production Tax - Plant - Gals: | 6,569.51 | 0.83 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 6,569.51 | 0.83 |
| 11/2018 | PRG | | /0.00 | Production Tax - Plant - Gals: | 5,329.25 | 0.67 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 5,329.25 | 0.67 |
| 12/2018 | PRG | | /0.00 | Production Tax - Plant - Gals: | 4,011.47 | 0.51 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 4,011.47 | 0.51 |
| 01/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 7,286.54 | 0.92 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 7,286.54 | 0.92 |
| 02/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 4,030.85 | 0.51 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 4,030.85 | 0.51 |
| 02/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 4,360.30 | 0.55 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 4,360.30 | 0.55 |
| 04/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 3,488.24 | 0.44 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 3,488.24 | 0.44 |
| 05/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1,782.88 | 0.23 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 1,782.88 | 0.23 |
| 06/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 717.03 | 0.09 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 717.03 | 0.09 |
| 07/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 484.48 | 0.06 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 484.48 | 0.06 |
| 08/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 387.58 | 0.05 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 387.58 | 0.05 |
| 09/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1,259.64 | 0.16 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 1,259.64 | 0.16 |
| 10/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1,782.88 | 0.23 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 1,782.88 | 0.23 |
| 11/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 2,034.80 | 0.26 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 2,034.80 | 0.26 |

MSTrust_001473

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   117

**LEASE: (FATB01)  SN3 FATB 3HH   (Continued)**
**API: 4236538343**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1,744.12 | 0.22 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 1,744.12 | 0.22 |
| 01/2020 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1,123.99 | 0.14 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 1,123.99 | 0.14 |
| 02/2020 | PRG | | /0.00 | Production Tax - Plant - Gals: | 484.48 | 0.06 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 484.48 | 0.06 |
| 03/2020 | PRG | | /0.00 | Production Tax - Plant - Gals: | 639.51- | 0.08- |
| | Ovr NRI: | 0.00012634 | | Net Income: | 639.51- | 0.08- |
| 04/2020 | PRG | $/GAL:0.08 | 128,443.89 /16.23 | Plant Products - Gals - Sales: | 10,482.64 | 1.32 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Plant - Gals: | 23,293.67- | 2.94- |
| | | | | Net Income: | 12,811.03- | 1.62- |

**Total Revenue for LEASE** | | | | | | **69.98**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| FATB01 | 0.00012634 | 69.98 | | | 69.98 |

**LEASE: (FED002)  Shugart West 19 Fed #2   County: EDDY, NM**
**API: 30-015-30501**
**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 06202000080  Devon Energy Production Co., LP | 1 | 1,144.10 | 1,144.10 | 19.32 |
| | **Total Lease Operating Expense** | | | **1,144.10** | **19.32** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| | 06202000080  Devon Energy Production Co., LP | 1 | 11,027.04 | 11,027.04 | 186.17 |
| | **Total ICC - Proven** | | | **11,027.04** | **186.17** |

**Total Expenses for LEASE** | | | **12,171.14** | **205.49**

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| FED002 | 0.01688344 | | 205.49 | 205.49 |

**LEASE: (FED003)  Shugart West 19 Fed #3   County: EDDY, NM**
**API: 30-015-30648**
**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 06202010200  Marathon Oil Permian LLC | 1 | 1,246.63 | 1,246.63 | 5.68 |
| | **Total Lease Operating Expense** | | | **1,246.63** | **5.68** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| FED003 | 0.00455852 | | 5.68 | 5.68 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   118

## LEASE: (FED004)  Shugart West 19 Fed #4     County: EDDY, NM

**API: 30-015-30647**
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 06202010200 | Marathon Oil Permian LLC | 3 | 9,915.95 | 9,915.95 | 45.20 |
| | | **Total ICC - Proven** | | | **9,915.95** | **45.20** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **FED004** | **0.00455852** | | **45.20** | **45.20** |

## LEASE: (FED005)  Shugart West 29 Fed #1     County: EDDY, NM

**API: 30-015-29948**
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202000080 | Devon Energy Production Co., LP | 1 | 21,297.58 | 21,297.58 | 359.58 |
| | | **Total Lease Operating Expense** | | | **21,297.58** | **359.58** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **FED005** | **0.01688344** | | **359.58** | **359.58** |

## LEASE: (FED006)  Shugart West 29 Fed #2     County: EDDY, NM

**API: 30-015-30798**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.02 | 65.85 /0.81 | Gas Sales: | 67.49 | 0.83 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 74.79- | 0.92- |
| | | | | Net Income: | 7.30- | 0.09- |
| 05/2020 | OIL | $/BBL:18.32 | 80.03 /0.99 | Oil Sales: | 1,465.88 | 18.07 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 179.10- | 2.21- |
| | | | | Net Income: | 1,286.78 | 15.86 |
| 05/2020 | PRD | $/BBL:10.16 | 14.44 /0.18 | Plant Products Sales: | 146.65 | 1.81 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 0.29- | 0.01- |
| | | | | Other Deducts - Plant: | 147.58- | 1.81- |
| | | | | Net Income: | 1.22- | 0.01- |
| | | **Total Revenue for LEASE** | | | | **15.76** |

| LEASE Summary: | Net Rev Int | | WI Revenue | Net Cash |
|---|---|---|---|---|
| **FED006** | **0.01232491** | | **15.76** | **15.76** |

## LEASE: (FED007)  Shugart West 29 Fed #3     County: EDDY, NM

**API: 30-015-30774**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.02 | 92.05 /1.13 | Gas Sales: | 94.35 | 1.16 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 104.31- | 1.28- |
| | | | | Net Income: | 9.96- | 0.12- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page 119

**LEASE: (FED007) Shugart West 29 Fed #3   (Continued)**
**API: 30-015-30774**
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:18.32 | 102.84 /1.27 | Oil Sales: | 1,883.68 | 23.21 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 230.11- | 2.83- |
| | | | | Net Income: | 1,653.57 | 20.38 |
| 05/2020 | PRD | $/BBL:10.16 | 20.18 /0.25 | Plant Products Sales: | 205.02 | 2.53 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 0.29- | 0.01- |
| | | | | Other Deducts - Plant: | 206.32- | 2.54- |
| | | | | Net Income: | 1.59- | 0.02- |

**Total Revenue for LEASE** 20.24

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FED007 | 0.01232491 | 20.24 | 20.24 |

**LEASE: (FED010)  Shugart West 30 Fed #1   County: EDDY, NM**
**API: 30-015-29166**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.40 | 0.70 /0.01 | Gas Sales: | 0.98 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 0.86- | 0.01- |
| | | | | Net Income: | 0.12 | 0.00 |
| 05/2020 | PRD | $/BBL:10.00 | 0.12 /0.00 | Plant Products Sales: | 1.20 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Plant: | 0.57- | 0.00 |
| | | | | Net Income: | 0.63 | 0.01 |

**Total Revenue for LEASE** 0.01

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FED010 | 0.01232491 | 0.01 | 0.01 |

**LEASE: (FED012)  Shugart West 30 Fed #3   County: EDDY, NM**
**API: 30-015-30776**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.41 | 0.70 /0.01 | Gas Sales: | 0.99 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 0.86- | 0.01- |
| | | | | Net Income: | 0.13 | 0.00 |
| 05/2020 | PRD | $/BBL:10.00 | 0.12 /0.00 | Plant Products Sales: | 1.20 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Plant: | 0.57- | 0.00 |
| | | | | Net Income: | 0.63 | 0.01 |

**Total Revenue for LEASE** 0.01

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202000080 | Devon Energy Production Co., LP | 1 | 6,721.45 | 6,721.45 | 113.48 |
| | | **Total Lease Operating Expense** | | | 6,721.45 | 113.48 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FED012 | 0.01232491 | 0.01688344 | 0.01 | 113.48 | 113.47- |

MSTrust_001476

From:  Sklarco, LLC

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

To:  Maren Silberstein Revocable Trust

Account: JUD   Page   120

## LEASE: (FED013)  Shugart West 30 Fed #4   County: EDDY, NM

**API: 30-015-29427**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.41 | 1.40 /0.02 | Gas Sales: | 1.97 | 0.02 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 1.72- | 0.02- |
| | | | | Net Income: | 0.25 | 0.00 |
| | | | | | | |
| 05/2020 | PRD | $/BBL:10.00 | 0.24 /0.00 | Plant Products Sales: | 2.40 | 0.03 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Plant: | 1.15- | 0.01- |
| | | | | Net Income: | 1.25 | 0.02 |

### Total Revenue for LEASE

0.02

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FED013 | 0.01232491 | 0.02 | 0.02 |

## LEASE: (FED017)  West Shugart 31 Fed #1H   County: EDDY, NM

**API: 30-015-31647**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2014 | CND | | /0.00 | Other Deducts - Condensate: | 53.04- | 0.07- |
| | Wrk NRI: | 0.00133166 | | Net Income: | 53.04- | 0.07- |
| | | | | | | |
| 10/2014 | CND | | /0.00 | Other Deducts - Condensate: | 53.04- | 0.07- |
| | Wrk NRI: | 0.00133166 | | Net Income: | 53.04- | 0.07- |
| | | | | | | |
| 05/2020 | CND | | /0.00 | Other Deducts - Condensate: | 21.22- | 0.03- |
| | Wrk NRI: | 0.00133166 | | Net Income: | 21.22- | 0.03- |
| | | | | | | |
| 09/2014 | GAS | | /0.00 | Other Deducts - Gas: | 63.65 | 0.08 |
| | Wrk NRI: | 0.00133166 | | Net Income: | 63.65 | 0.08 |
| | | | | | | |
| 09/2014 | GAS | | /0.00 | Other Deducts - Gas: | 148.52 | 0.20 |
| | Wrk NRI: | 0.00133166 | | Net Income: | 148.52 | 0.20 |
| | | | | | | |
| 10/2014 | GAS | | /0.00 | Other Deducts - Gas: | 79.57 | 0.11 |
| | Wrk NRI: | 0.00133166 | | Net Income: | 79.57 | 0.11 |
| | | | | | | |
| 10/2014 | GAS | | /0.00 | Other Deducts - Gas: | 164.43 | 0.22 |
| | Wrk NRI: | 0.00133166 | | Net Income: | 164.43 | 0.22 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.27 | 762.31 /4.13 | Gas Sales: | 966.95 | 5.24 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Gas: | 18.88- | 0.10- |
| | | | | Other Deducts - Gas: | 736.44- | 3.99- |
| | | | | Net Income: | 211.63 | 1.15 |
| | | | | | | |
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 90.17- | 0.12- |
| | Wrk NRI: | 0.00133166 | | Net Income: | 90.17- | 0.12- |
| | | | | | | |
| 10/2018 | OIL | | /0.00 | Other Deducts - Oil: | 2.65- | 0.00 |
| | Wrk NRI: | 0.00133166 | | Net Income: | 2.65- | 0.00 |
| | | | | | | |
| 01/2019 | OIL | | /0.00 | Other Deducts - Oil: | 2.65 | 0.00 |
| | Wrk NRI: | 0.00133166 | | Net Income: | 2.65 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   121

**LEASE: (FED017)  West Shugart 31 Fed #1H    (Continued)**
**API: 30-015-31647**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | OIL | | /0.00 | Other Deducts - Oil: | 2.65 | 0.00 |
| | Wrk NRI: | 0.00133166 | | Net Income: | 2.65 | 0.00 |
| | | | | | | |
| 05/2020 | OIL | $/BBL:16.80 | 539.13 /2.92 | Oil Sales: | 9,056.08 | 49.12 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Oil: | 601.65- | 3.26- |
| | | | | Other Deducts - Oil: | 1,618.74- | 8.78- |
| | | | | Net Income: | 6,835.69 | 37.08 |
| | | | | | | |
| 09/2014 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 143.22- | 0.19- |
| | Wrk NRI: | 0.00133166 | | Net Income: | 143.22- | 0.19- |
| | | | | | | |
| 10/2014 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 161.78- | 0.22- |
| | Wrk NRI: | 0.00133166 | | Net Income: | 161.78- | 0.22- |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.19 | 5,349.12 /29.01 | Plant Products - Gals - Sales: | 1,010.57 | 5.48 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Plant - Gals: | 39.72- | 0.21- |
| | | | | Other Deducts - Plant - Gals: | 593.19- | 3.22- |
| | | | | Net Income: | 377.66 | 2.05 |

|  |  |  |  |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **40.19** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020071004 | Cimarex Energy Co. | 6 | 4,876.38 | 4,876.38 | 27.95 |
| | | **Total Lease Operating Expense** | | | **4,876.38** | **27.95** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED017** | multiple | 0.00573211 | 40.19 | 27.95 | 12.24 |

**LEASE: (FED018)  West Shugart 31 Fed #5H    County: EDDY, NM**

**API: 3001531647**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2018 | CND | | /0.00 | Other Deducts - Condensate: | 33,767.70 | 24.14 |
| | Wrk NRI: | 0.00071498 | | Net Income: | 33,767.70 | 24.14 |
| | | | | | | |
| 04/2018 | CND | | /0.00 | Other Deducts - Condensate: | 33,762.76- | 24.14- |
| | Wrk NRI: | 0.00071498 | | Net Income: | 33,762.76- | 24.14- |
| | | | | | | |
| 07/2018 | CND | | /0.00 | Other Deducts - Condensate: | 42,693.71 | 30.53 |
| | Wrk NRI: | 0.00071498 | | Net Income: | 42,693.71 | 30.53 |
| | | | | | | |
| 07/2018 | CND | | /0.00 | Other Deducts - Condensate: | 42,688.77- | 30.52- |
| | Wrk NRI: | 0.00071498 | | Net Income: | 42,688.77- | 30.52- |
| | | | | | | |
| 08/2018 | CND | | /0.00 | Other Deducts - Condensate: | 50,691.06 | 36.24 |
| | Wrk NRI: | 0.00071498 | | Net Income: | 50,691.06 | 36.24 |
| | | | | | | |
| 08/2018 | CND | | /0.00 | Other Deducts - Condensate: | 50,686.12- | 36.24- |
| | Wrk NRI: | 0.00071498 | | Net Income: | 50,686.12- | 36.24- |

| From: | Sklarco, LLC | For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020 |
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   122 |

**LEASE: (FED018)  West Shugart 31 Fed #5H   (Continued)**
**API: 3001531647**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | CND | | /0.00 | Other Deducts - Condensate: | 47,717.37- | 34.12- |
| | Wrk NRI: | 0.00071498 | | Net Income: | 47,717.37- | 34.12- |
| 09/2018 | CND | | /0.00 | Other Deducts - Condensate: | 47,712.43 | 34.11 |
| | Wrk NRI: | 0.00071498 | | Net Income: | 47,712.43 | 34.11 |
| 11/2018 | CND | | /0.00 | Other Deducts - Condensate: | 34,498.77- | 24.67- |
| | Wrk NRI: | 0.00071498 | | Net Income: | 34,498.77- | 24.67- |
| 11/2018 | CND | | /0.00 | Other Deducts - Condensate: | 34,493.83 | 24.66 |
| | Wrk NRI: | 0.00071498 | | Net Income: | 34,493.83 | 24.66 |
| 05/2019 | CND | | /0.00 | Other Deducts - Condensate: | 19,956.33- | 14.27- |
| | Wrk NRI: | 0.00071498 | | Net Income: | 19,956.33- | 14.27- |
| 05/2019 | CND | | /0.00 | Other Deducts - Condensate: | 19,961.27 | 14.27 |
| | Wrk NRI: | 0.00071498 | | Net Income: | 19,961.27 | 14.27 |
| 08/2019 | CND | | /0.00 | Other Deducts - Condensate: | 45,879.81 | 32.80 |
| | Wrk NRI: | 0.00071498 | | Net Income: | 45,879.81 | 32.80 |
| 08/2019 | CND | | /0.00 | Other Deducts - Condensate: | 45,874.87- | 32.80- |
| | Wrk NRI: | 0.00071498 | | Net Income: | 45,874.87- | 32.80- |
| 05/2020 | CND | $/BBL:14.49 | 362.23 /2.11 | Condensate Sales: | 5,249.60 | 30.59 |
| | Wrk NRI: | 0.00582757 | | Production Tax - Condensate: | 345.45- | 2.01- |
| | | | | Other Deducts - Condensate: | 972.10- | 5.67- |
| | | | | Net Income: | 3,932.05 | 22.91 |
| 05/2020 | GAS | $/MCF:0.60 | 81.71 /0.68 | Gas Sales: | 49.02 | 0.41 |
| | Wrk NRI: | 0.00835731 | | Other Deducts - Gas: | 57.47- | 0.48- |
| | | | | Net Income: | 8.45- | 0.07- |
| 05/2020 | GAS | $/MCF:1.21 | 301.20 /2.52 | Gas Sales: | 365.13 | 3.05 |
| | Wrk NRI: | 0.00835731 | | Production Tax - Gas: | 7.61- | 0.06- |
| | | | | Other Deducts - Gas: | 274.69- | 2.30- |
| | | | | Net Income: | 82.83 | 0.69 |
| 05/2020 | PRG | $/GAL:0.17 | 2,356.20 /19.69 | Plant Products - Gals - Sales: | 409.50 | 3.42 |
| | Wrk NRI: | 0.00835731 | | Production Tax - Plant - Gals: | 16.48- | 0.14- |
| | | | | Other Deducts - Plant - Gals: | 230.32- | 1.92- |
| | | | | Net Income: | 162.70 | 1.36 |

| | **Total Revenue for LEASE** | | | | | **24.88** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020071002 | Cimarex Energy Co. | 4 | 6,073.79 | 6,073.79 | 32.27 |
| | **Total Lease Operating Expense** | | | | **6,073.79** | **32.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED018** | multiple | 0.00531310 | **24.88** | **32.27** | **7.39-** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   123

## LEASE: (FEDE02)  Fedeler 1-33H    County: MC KENZIE, ND

**API: 3305305388**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | | /0.00 | Gas Sales: | 35.43- | 0.00 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Gas: | 0.02 | 0.00 |
| | | | | Net Income: | 35.41- | 0.00 |
| 04/2020 | GAS | $/MCF:3.64- | 228.36 /0.04 | Gas Sales: | 831.19- | 0.14- |
| | Wrk NRI: | 0.00016402 | | Production Tax - Gas: | 16.55- | 0.00 |
| | | | | Net Income: | 847.74- | 0.14- |

**Total Revenue for LEASE**        **0.14-**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202001227 | Continental Resources, Inc. | 1 | 7,670.05 | 7,670.05 | 1.50 |
| | **Total Lease Operating Expense** | | | **7,670.05** | **1.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| FEDE02 | 0.00016402 | 0.00019526 | 0.14- | 1.50 | 1.64- |

## LEASE: (FISH01)  Fisher Duncan #1    County: GREGG, TX

**API: 183-30844**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | CND | $/BBL:15.88 | 80.30 /0.06 | Condensate Sales: | 1,275.40 | 1.01 |
| | Ovr NRI: | 0.00079304 | | Production Tax - Condensate: | 58.67- | 0.04- |
| | | | | Net Income: | 1,216.73 | 0.97 |
| 04/2020 | CND | $/BBL:15.88 | 80.30 /0.00 | Condensate Sales: | 1,275.40 | 0.00 |
| | Roy NRI: | 0.00000179 | | Production Tax - Condensate: | 58.67- | 0.00 |
| | | | | Net Income: | 1,216.73 | 0.00 |
| 04/2020 | GAS | $/MCF:1.43 | 1,270 /1.01 | Gas Sales: | 1,816.74 | 1.44 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Gas: | 188.83- | 0.15- |
| | | | | Net Income: | 1,627.91 | 1.29 |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 677.17- | 0.54- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 677.17- | 0.54- |
| 04/2020 | GAS | $/MCF:1.43 | 1,270 /0.00 | Gas Sales: | 1,816.74 | 0.00 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Gas: | 188.83- | 0.00 |
| | | | | Net Income: | 1,627.91 | 0.00 |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 677.17- | 0.00 |
| | Roy NRI: | 0.00000179 | | Net Income: | 677.17- | 0.00 |
| 04/2020 | PRG | $/GAL:0.17 | 1,578.43 /1.25 | Plant Products - Gals - Sales: | 262.08 | 0.21 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Plant - Gals: | 45.19- | 0.04- |
| | | | | Net Income: | 216.89 | 0.17 |

**Total Revenue for LEASE**        **1.89**

From:   Sklarco, LLC                                                 For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
To:     Maren Silberstein Revocable Trust                                                          Account: JUD   Page   124

**LEASE: (FISH01)  Fisher Duncan #1   (Continued)**
**API: 183-30844**
**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 62435  Sabine Oil & Gas LLC | 4 | 305.04 | 305.04 | 0.97 |
| | **Total Lease Operating Expense** | | | **305.04** | **0.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FISH01** | **0.00079304** | **Override** | **1.89** | **0.00** | **1.89** |
| | 0.00000179 | Royalty | 0.00 | 0.00 | 0.00 |
| | 0.00000000 | 0.00317245 | 0.00 | 0.97 | 0.97- |
| | Total Cash Flow | | 1.89 | 0.97 | 0.92 |

**LEASE: (FISH02)  Fisher Duncan #2 (Questar)   County: GREGG, TX**
**API: 183-30891**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 630.89- | 0.50- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 630.89- | 0.50- |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.43 | 1,168 /0.93 | Gas Sales: | 1,670.01 | 1.33 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Gas: | 173.58- | 0.14- |
| | | | | Net Income: | 1,496.43 | 1.19 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.43 | 1,168 /0.00 | Gas Sales: | 1,670.01 | 0.00 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Gas: | 173.58- | 0.00 |
| | | | | Net Income: | 1,496.43 | 0.00 |
| | | | | | | |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 630.89- | 0.00 |
| | Roy NRI: | 0.00000179 | | Net Income: | 630.89- | 0.00 |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.17 | 1,450.95 /1.15 | Plant Products - Gals - Sales: | 240.92 | 0.19 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Plant - Gals: | 41.54- | 0.03- |
| | | | | Net Income: | 199.38 | 0.16 |
| | | **Total Revenue for LEASE** | | | | **0.85** |

| LEASE Summary: | Net Rev Int | | Royalty | | Net Cash |
|---|---|---|---|---|---|
| **FISH02** | **0.00079304** | | **0.85** | | **0.85** |
| | 0.00000179 | | 0.00 | | 0.00 |
| | Total Cash Flow | | 0.85 | | 0.85 |

**LEASE: (FISH03)  Fisher Oil Unit (Dorfman)   County: GREGG, TX**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.33 | 1,220.91 /12.00 | Gas Sales: | 1,623.88 | 15.96 |
| | Wrk NRI: | 0.00983117 | | Other Deducts - Gas: | 589.99- | 5.80- |
| | | | | Net Income: | 1,033.89 | 10.16 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.58 | 481.69 /4.74 | Gas Sales: | 761.06 | 7.48 |
| | Wrk NRI: | 0.00983117 | | Other Deducts - Gas: | 232.73- | 2.29- |
| | | | | Net Income: | 528.33 | 5.19 |
| | | **Total Revenue for LEASE** | | | | **15.35** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page    125

## LEASE: (FISH03) Fisher Oil Unit (Dorfman)    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 072720 | Dorfman Production Company | 1 | 16,566.60 | 16,566.60 | 210.23 |
| | **Total Lease Operating Expense** | | | **16,566.60** | **210.23** |

| LEASE Summary:<br>FISH03 | Net Rev Int<br>0.00983117 | Wrk Int<br>0.01268981 | | WI Revenue<br>15.35 | Expenses<br>210.23 | Net Cash<br>194.88- |
|---|---|---|---|---|---|---|

## LEASE: (FOST03) Foster #1 (Torch)    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | CND<br>Ovr NRI: | $/BBL:52.41<br>0.00090798 | 23.40 /0.02 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 1,226.40<br>56.41-<br>1,169.99 | 1.10<br>0.06-<br>1.04 |
| 03/2020 | CND<br>Ovr NRI: | $/BBL:24.66<br>0.00090798 | 13.60 /0.01 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 335.32<br>15.42-<br>319.90 | 0.30<br>0.02-<br>0.28 |
| 01/2020 | GAS<br>Ovr NRI: | $/MCF:2.02<br>0.00090798 | 3,087.98 /2.80 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 6,237.51<br>469.87-<br>5,767.64 | 5.67<br>0.41-<br>5.26 |
| 02/2020 | GAS<br>Ovr NRI: | $/MCF:1.87<br>0.00090798 | 2,901.49 /2.63 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 5,418.82<br>408.35-<br>5,010.47 | 4.92<br>0.37-<br>4.55 |
| 03/2020 | GAS<br>Ovr NRI: | $/MCF:1.70<br>0.00090798 | 1,396.68 /1.27 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 2,370.48<br>178.72-<br>2,191.76 | 2.15<br>0.16-<br>1.99 |
| 05/2020 | GAS<br>Ovr NRI: | $/MCF:1.74<br>0.00090798 | 4,712.18 /4.28 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 8,187.86<br>3.14-<br>8,184.72 | 7.44<br>0.00<br>7.44 |
| | | | | **Total Revenue for LEASE** | | **20.56** |

| LEASE Summary:<br>FOST03 | Net Rev Int<br>0.00090798 | Royalty<br>20.56 | | Net Cash<br>20.56 |
|---|---|---|---|---|

## LEASE: (FOST04) Foster #2 (Torch)    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | CND<br>Ovr NRI: | $/BBL:52.39<br>0.00090798 | 3.85 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 201.71<br>9.28-<br>192.43 | 0.19<br>0.01<br>0.20 |
| 03/2020 | CND<br>Ovr NRI: | $/BBL:24.62<br>0.00090798 | 2.65 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 65.25<br>3.00-<br>62.25 | 0.06<br>0.00<br>0.06 |
| 01/2020 | GAS<br>Ovr NRI: | $/MCF:2.02<br>0.00090798 | 507.88 /0.46 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 1,025.89<br>77.28-<br>948.61 | 0.93<br>0.06-<br>0.87 |

| From: | Sklarco, LLC | For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   126 |

## LEASE: (FOST04)  Foster #2 (Torch)   (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.87 | 554.50 /0.50 | Gas Sales: | 1,035.58 | 0.95 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Gas: | 78.04- | 0.07- |
| | | | | Net Income: | 957.54 | 0.88 |
| 03/2020 | GAS | $/MCF:1.70 | 271.80 /0.25 | Gas Sales: | 461.31 | 0.42 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Gas: | 34.78- | 0.03- |
| | | | | Net Income: | 426.53 | 0.39 |
| 05/2020 | GAS | $/MCF:1.74 | 1,402.94 /1.27 | Gas Sales: | 2,437.74 | 2.21 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Gas: | 183.77- | 0.17- |
| | | | | Net Income: | 2,253.97 | 2.04 |

|  | | Total Revenue for LEASE | | | | 4.44 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| FOST04 | 0.00090798 | 4.44 | | | 4.44 |

## LEASE: (FRAN01)  Francis Wells #1, #2 & #3   County: NOLAN, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:13.77 | 183 /2.12 | Oil Sales: | 2,520.15 | 29.25 |
| | Wrk NRI: | 0.01160560 | | Production Tax - Oil: | 117.07- | 1.36- |
| | | | | Net Income: | 2,403.08 | 27.89 |
| 04/2020 | OIL | $/BBL:13.77 | 183 /2.12 | Oil Sales: | 2,520.15 | 29.25 |
| | Wrk NRI: | 0.01160560 | | Production Tax - Oil: | 117.07- | 1.36- |
| | | | | Net Income: | 2,403.08 | 27.89 |

|  | | Total Revenue for LEASE | | | | 55.78 |
|---|---|---|---|---|---|---|

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 062920 | BRP Energy, LLC | 8 | 2,446.12 | | |
| | 062920-1 | BRP Energy, LLC | 8 | 3,121.95 | 5,568.07 | 86.16 |
| | | **Total Lease Operating Expense** | | | **5,568.07** | **86.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FRAN01 | 0.01160560 | 0.01547414 | 55.78 | 86.16 | 30.38- |

## LEASE: (FRAN04)  Franks, Clayton #5   County: COLUMBIA, AR
API: 03027118600000
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.80 | 165 /1.24 | Gas Sales: | 297.46 | 2.23 |
| | Wrk NRI: | 0.00749826 | | Production Tax - Gas: | 3.56- | 0.03- |
| | | | | Other Deducts - Gas: | 4.89- | 0.03- |
| | | | | Net Income: | 289.01 | 2.17 |
| 05/2020 | OIL | $/BBL:21.97 | 155.43 /1.17 | Oil Sales: | 3,414.44 | 25.60 |
| | Wrk NRI: | 0.00749826 | | Production Tax - Oil: | 136.44- | 1.02- |
| | | | | Other Deducts - Oil: | 6.67- | 0.05- |
| | | | | Net Income: | 3,271.33 | 24.53 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   127

**LEASE: (FRAN04)  Franks, Clayton #5   (Continued)**
**API: 03027118600000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.12 | 442.26 /3.32 | Plant Products - Gals - Sales: | 54.55 | 0.41 |
| | Wrk NRI: | 0.00749826 | | Production Tax - Plant - Gals: | 0.89- | 0.01- |
| | | | | Net Income: | 53.66 | 0.40 |
| | | **Total Revenue for LEASE** | | | | **27.10** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3928-54 | Mission Creek Resources, LLC | 1 | 5,448.00 | 5,448.00 | 49.95 |
| | | **Total Lease Operating Expense** | | | **5,448.00** | **49.95** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **FRAN04** | 0.00749826 | 0.00916908 | | **27.10** | **49.95** | **22.85-** |

**LEASE: (FRAN06)  Franks, Clayton #6   County: COLUMBIA, AR**
**API: 03027119090000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.78 | 26 /0.22 | Gas Sales: | 46.36 | 0.40 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 0.78- | 0.01- |
| | | | | Other Deducts - Gas: | 1.17- | 0.01- |
| | | | | Net Income: | 44.41 | 0.38 |
| 05/2020 | PRG | $/GAL:0.12 | 68.92 /0.59 | Plant Products - Gals - Sales: | 8.50 | 0.07 |
| | Wrk NRI: | 0.00855116 | | Net Income: | 8.50 | 0.07 |
| | | **Total Revenue for LEASE** | | | | **0.45** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3928-55 | Mission Creek Resources, LLC | 2 | 13,118.71 | 13,118.71 | 120.29 |
| | | **Total Lease Operating Expense** | | | **13,118.71** | **120.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **FRAN06** | 0.00855116 | 0.00916908 | | **0.45** | **120.29** | **119.84-** |

**LEASE: (FRAN07)  Franks, Clayton #7   County: COLUMBIA, AR**
**API: 03027119100000**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3928-56 | Mission Creek Resources, LLC | 1 | 4,069.97 | 4,069.97 | 37.32 |
| | | **Total Lease Operating Expense** | | | **4,069.97** | **37.32** |

| LEASE Summary: | | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|---|
| **FRAN07** | | 0.00916908 | | | **37.32** | **37.32** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   128

### LEASE: (FROS01)  HB Frost Unit #11H   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:15.23 | 30.32 /0.03 | Condensate Sales: | 461.86 | 0.38 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Condensate: | 21.15- | 0.01- |
| | | | | Other Deducts - Condensate: | 13.86- | 0.02- |
| | | | | Net Income: | 426.85 | 0.35 |
| 04/2017 | GAS | | /0.00 | Production Tax - Gas: | 74.39 | 0.06 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 770.87 | 0.64 |
| | | | | Net Income: | 845.26 | 0.70 |
| 06/2017 | GAS | | /0.00 | Production Tax - Gas: | 70.92 | 0.06 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 859.85 | 0.71 |
| | | | | Net Income: | 930.77 | 0.77 |
| 04/2018 | GAS | | /0.00 | Production Tax - Gas: | 69.10 | 0.06 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 1,127.87 | 0.93 |
| | | | | Net Income: | 1,196.97 | 0.99 |
| 05/2018 | GAS | | /0.00 | Production Tax - Gas: | 69.47 | 0.06 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 1,087.03 | 0.90 |
| | | | | Net Income: | 1,156.50 | 0.96 |
| 06/2018 | GAS | | /0.00 | Production Tax - Gas: | 70.20 | 0.06 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 752.09 | 0.62 |
| | | | | Net Income: | 822.29 | 0.68 |
| 07/2018 | GAS | | /0.00 | Production Tax - Gas: | 68.19 | 0.06 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 1,041.99 | 0.86 |
| | | | | Net Income: | 1,110.18 | 0.92 |
| 08/2018 | GAS | | /0.00 | Production Tax - Gas: | 51.78 | 0.04 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 795.12 | 0.66 |
| | | | | Net Income: | 846.90 | 0.70 |
| 10/2018 | GAS | | /0.00 | Production Tax - Gas: | 67.83 | 0.06 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 639.78 | 0.53 |
| | | | | Net Income: | 707.61 | 0.59 |
| 11/2018 | GAS | | /0.00 | Production Tax - Gas: | 65.64 | 0.05 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 679.16 | 0.57 |
| | | | | Net Income: | 744.80 | 0.62 |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 57.43 | 0.05 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 881.73 | 0.73 |
| | | | | Net Income: | 939.16 | 0.78 |
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 56.52 | 0.05 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 899.59 | 0.74 |
| | | | | Net Income: | 956.11 | 0.79 |
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 52.15 | 0.04 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 642.88 | 0.54 |
| | | | | Net Income: | 695.03 | 0.58 |
| 04/2020 | GAS | $/MCF:1.54 | 5,195.96 /4.32 | Gas Sales: | 8,007.12 | 6.65 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 40.48- | 0.03- |
| | | | | Other Deducts - Gas: | 5,206.49- | 4.33- |
| | | | | Net Income: | 2,760.15 | 2.29 |

MSTrust_001485

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   129

## LEASE: (FROS01)  HB Frost Unit #11H   (Continued)
Revenue:   (Continued)

| Prd Date Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|
| 04/2020 PRG | $/GAL:0.12 | 13,903.92 /11.55 | Plant Products - Gals - Sales: | 1,670.49 | 1.39 |
| Wrk NRI: | 0.00083049 | | Production Tax - Plant - Gals: | 8.93 | 0.00 |
| | | | Other Deducts - Plant - Gals: | 2,515.55- | 2.08- |
| | | | Net Income: | 836.13- | 0.69- |
| | **Total Revenue for LEASE** | | | | **11.03** |

Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202006-0428 | CCI East Texas Upstream, LLC | 2 | 4,932.71 | 4,932.71 | 5.45 |
| | **Total Lease Operating Expense** | | | **4,932.71** | **5.45** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202006-0428 | CCI East Texas Upstream, LLC | 2 | 27.43 | 27.43 | 0.03 |
| | **Total ICC - Proven** | | | **27.43** | **0.03** |
| | **Total Expenses for LEASE** | | | **4,960.14** | **5.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FROS01** | **0.00083049** | **0.00110433** | **11.03** | **5.48** | **5.55** |

## LEASE: (GAIN01)  Gainer-Schumann Unit #1   County: CONCHO, TX

Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 063020 | Damron Energy, LLC | 2 | 3,419.87 | 3,419.87 | 30.19 |
| | **Total Lease Operating Expense** | | | **3,419.87** | **30.19** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **GAIN01** | **0.00882854** | **30.19** | **30.19** |

## LEASE: (GILB02)  Gilbert-Isom Unit #1 & #2   County: CAMP, TX

Revenue:

| Prd Date Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|
| 05/2020 OIL | $/BBL:45.01 | 19.35 /0.01 | Oil Sales: | 870.97 | 0.48 |
| Ovr NRI: | 0.00054696 | | Production Tax - Oil: | 20.15- | 0.01- |
| | | | Net Income: | 850.82 | 0.47 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **GILB02** | **0.00054696** | **0.47** | **0.47** |

## LEASE: (GLAD02)  Gladewater Gas Unit   County: UPSHUR, TX

Revenue:

| Prd Date Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|
| 05/2020 CND | $/BBL:14.14 | 4.45 /0.03 | Condensate Sales: | 62.94 | 0.40 |
| Ovr NRI: | 0.00625000 | | Production Tax - Condensate: | 2.89- | 0.03- |
| | | | Net Income: | 60.05 | 0.37 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **GLAD02** | **0.00625000** | **0.37** | **0.37** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   130

## LEASE: (GOLD02)  Goldsmith, J.B.   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | CND | $/BBL:31.81 | 12.95 /0.00 | Condensate Sales: | 411.88 | 0.06 |
| | Roy NRI | 0.00014645 | | Production Tax - Condensate: | 18.94- | 0.00 |
| | | | | Net Income: | 392.94 | 0.06 |
| 06/2020 | OIL | $/BBL:31.81 | 9.13 /0.00 | Oil Sales: | 290.38 | 0.04 |
| | Roy NRI | 0.00014645 | | Production Tax - Oil: | 13.42- | 0.00 |
| | | | | Net Income: | 276.96 | 0.04 |
| 06/2020 | OIL | $/BBL:31.81 | 215.90 /0.03 | Oil Sales: | 6,866.70 | 1.01 |
| | Roy NRI | 0.00014645 | | Production Tax - Oil: | 317.22- | 0.05- |
| | | | | Net Income: | 6,549.48 | 0.96 |
| 06/2020 | OIL | $/BBL:31.80 | 43.18 /0.01 | Oil Sales: | 1,373.33 | 0.20 |
| | Roy NRI | 0.00014645 | | Production Tax - Oil: | 63.44- | 0.01- |
| | | | | Net Income: | 1,309.89 | 0.19 |
| 06/2020 | OIL | $/BBL:31.80 | 43.18 /0.01 | Oil Sales: | 1,373.33 | 0.20 |
| | Roy NRI | 0.00014645 | | Production Tax - Oil: | 63.44- | 0.01- |
| | | | | Net Income: | 1,309.89 | 0.19 |
| 06/2020 | OIL | $/BBL:31.81 | 107.95 /0.02 | Oil Sales: | 3,433.35 | 0.50 |
| | Roy NRI | 0.00014645 | | Production Tax - Oil: | 158.60- | 0.02- |
| | | | | Net Income: | 3,274.75 | 0.48 |

**Total Revenue for LEASE**                                   **1.92**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| GOLD02 | 0.00014645 | 1.92 | | | | 1.92 |

## LEASE: (GOLD04)  Goldsmith-Watson   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:31.81 | 2.28 /0.00 | Oil Sales: | 72.52 | 0.01 |
| | Roy NRI | 0.00014645 | | Production Tax - Oil: | 3.35- | 0.00 |
| | | | | Net Income: | 69.17 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| GOLD04 | 0.00014645 | 0.01 | | | | 0.01 |

## LEASE: (GRAH01)  Graham A-1   County: WAYNE, MS

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 072420 | Palmer Petroleum Inc. | 101 EF | 6,013.45 | 6,013.45 | 74.44 |
| | | **Total Lease Operating Expense** | | | **6,013.45** | **74.44** |

| LEASE Summary: | Wrk Int | | Expenses | | | You Owe |
|----------------|---------|--|----------|--|--|---------|
| GRAH01 | 0.01237932 | | 74.44 | | | 74.44 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   131

## LEASE: (GRAH03)  Graham A-3   County: WAYNE, MS

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 072420-3  Palmer Petroleum Inc. | 101 EF | 658.14 | 658.14 | 8.15 |
| **Total Lease Operating Expense** | | | **658.14** | **8.15** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| GRAH03 | 0.01237932 | | 8.15 | 8.15 |

## LEASE: (GRAY03)  Grayson #2 & #3   County: OUACHITA, AR

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 063020-2  Blackbird Company | 2 | 100.00 | 100.00 | 1.32 |
| **Total Lease Operating Expense** | | | **100.00** | **1.32** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| GRAY03 | 0.01324355 | | 1.32 | 1.32 |

## LEASE: (GRAY04)  Grayson #1 & #4   County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 70.08 | 0.57 |
| | Wrk NRI: | 0.00808778 | | Net Income: | 70.08 | 0.57 |
| 06/2020 | OIL | $/BBL:26.28 | 322.99 /2.61 | Oil Sales: | 8,489.25 | 68.66 |
| | Wrk NRI: | 0.00808778 | | Production Tax - Oil: | 432.53- | 3.50- |
| | | | | Net Income: | 8,056.72 | 65.16 |
| **Total Revenue for LEASE** | | | | | | **65.73** |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 063020-1  Blackbird Company | 2 | 1,652.15 | 1,652.15 | 15.93 |
| **Total Lease Operating Expense** | | | **1,652.15** | **15.93** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| GRAY04 | 0.00808778 | 0.00964190 | 65.73 | 15.93 | 49.80 |

## LEASE: (GREE01)  Greenwood Rodessa   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 505.58 | 0.02 |
| | Roy NRI: | 0.00003201 | | Net Income: | 505.58 | 0.02 |
| 05/2020 | OIL | $/BBL:20.97 | 1,046.68 /0.03 | Oil Sales: | 21,944.74 | 0.70 |
| | Roy NRI: | 0.00003201 | | Production Tax - Oil: | 693.64- | 0.02- |
| | | | | Net Income: | 21,251.10 | 0.68 |
| 06/2020 | OIL | $/BBL:35.06 | 855.41 /0.03 | Oil Sales: | 29,989.11 | 0.96 |
| | Roy NRI: | 0.00003201 | | Production Tax - Oil: | 943.57- | 0.03- |
| | | | | Net Income: | 29,045.54 | 0.93 |
| **Total Revenue for LEASE** | | | | | | **1.63** |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   132

## LEASE: (GREE01)  Greenwood Rodessa   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| GREE01 | 0.00003201 | 1.63 | | | 1.63 |

## LEASE: (GRIZ01)  Grizzly 24-13 HA    County: MC KENZIE, ND

API: 3305307617

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:0.80 | 65.69 /0.00 | Gas Sales: | 52.25 | 0.00 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 209.02- | 0.01- |
| | | | | Net Income: | 156.77- | 0.01- |
| 05/2020 | GAS | $/MCF:0.91 | 65.69 /0.02 | Gas Sales: | 59.72 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 9.95- | 0.00 |
| | | | | Other Deducts - Gas: | 328.45- | 0.08- |
| | | | | Net Income: | 278.68- | 0.07- |
| 05/2020 | PRG | $/GAL:0.07 | 785.33 /0.04 | Plant Products - Gals - Sales: | 52.25 | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 52.25 | 0.00 |
| 05/2020 | PRG | $/GAL:0.04 | 785.33 /0.19 | Plant Products - Gals - Sales: | 29.86 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 9.95- | 0.01- |
| | | | | Net Income: | 19.91 | 0.00 |

**Total Revenue for LEASE**                                                0.08-

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0620-17 | WPX Energy, Inc. | 2 | 5,923.34 | 5,923.34 | 1.73 |
| | | **Total Lease Operating Expense** | | | **5,923.34** | **1.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRIZ01 | 0.00004686 | Royalty | 0.01- | 0.00 | 0.00 | 0.01- |
| | 0.00024600 | 0.00029289 | 0.00 | 0.07- | 1.73 | 1.80- |
| | Total Cash Flow | | 0.01- | 0.07- | 1.73 | 1.81- |

## LEASE: (GRIZ02)  Grizzly 24-13 HW    County: MC KENZIE, ND

API: 3305307621

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:0.68 | 76.63 /0.00 | Gas Sales: | 52.25 | 0.00 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 365.78- | 0.01- |
| | | | | Net Income: | 313.53- | 0.01- |
| 05/2020 | GAS | $/MCF:0.91 | 76.63 /0.02 | Gas Sales: | 69.67 | 0.02 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 9.95- | 0.01- |
| | | | | Other Deducts - Gas: | 378.21- | 0.09- |
| | | | | Net Income: | 318.49- | 0.08- |
| 05/2020 | PRG | $/GAL:0.06 | 916.20 /0.04 | Plant Products - Gals - Sales: | 52.25 | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 52.25 | 0.00 |
| 05/2020 | PRG | $/GAL:0.03 | 916.20 /0.23 | Plant Products - Gals - Sales: | 29.86 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 9.95- | 0.01- |
| | | | | Net Income: | 19.91 | 0.00 |

**Total Revenue for LEASE**                                                0.09-

MSTrust_001489

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   133

**LEASE: (GRIZ02)  Grizzly 24-13 HW    (Continued)**
API: 3305307621
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 3077-0620-17 | WPX Energy, Inc. | 3 | 5,952.75 | 5,952.75 | 1.74 |
| | **Total Lease Operating Expense** | | | **5,952.75** | **1.74** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| GRIZ02 | 0.00004686 | Royalty | 0.01- | 0.00 | 0.00 | | 0.01- |
| | 0.00024600 | 0.00029285 | 0.00 | 0.08- | 1.74 | | 1.82- |
| Total Cash Flow | | | 0.01- | 0.08- | 1.74 | | 1.83- |

**LEASE: (GRIZ03)  Grizzly 24-13 HG    County: MC KENZIE, ND**

API: 3305307618
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:0.00 | 17.58 /0.00 | Gas Sales: | | 0.00 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 52.25- | 0.00 |
| | | | | Net Income: | 52.25- | 0.00 |
| 05/2020 | GAS | $/MCF:1.13 | 17.58 /0.00 | Gas Sales: | 19.91 | 0.00 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 89.58- | 0.02- |
| | | | | Net Income: | 69.67- | 0.02- |
| 05/2020 | PRG | $/GAL:0.05 | 209.96 /0.05 | Plant Products - Gals - Sales: | 9.95 | 0.00 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 9.95 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.02-** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 3077-0620-17 | WPX Energy, Inc. | 2 | 5,908.35 | 5,908.35 | 1.73 |
| | **Total Lease Operating Expense** | | | **5,908.35** | **1.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| GRIZ03 | 0.00004686 | Royalty | | 0.00 | 0.00 | | 0.00 |
| | 0.00024600 | 0.00029289 | | 0.02- | 1.73 | | 1.75- |
| Total Cash Flow | | | | 0.02- | 1.73 | | 1.75- |

**LEASE: (GUIL02)  Guill J C #3    County: PANOLA, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.51 | 1,780 /12.26 | Gas Sales: | 2,686.44 | 18.51 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Gas: | 65.04- | 0.45- |
| | | | | Net Income: | 2,621.40 | 18.06 |
| 04/2020 | PRD | $/BBL:5.48 | 106.91 /0.74 | Plant Products Sales: | 585.81 | 4.04 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Plant: | 1,197.68- | 8.26- |
| | | | | Net Income: | 611.87- | 4.22- |
| | | **Total Revenue for LEASE** | | | | **13.84** |

MSTrust_001490

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   134

## LEASE: (GUIL02) Guill J C #3   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 18593-1 | Rockcliff Energy Mgmt., LLC | 1 | 3,820.25 | 3,820.25 | 30.08 |
| | **Total Lease Operating Expense** | | | **3,820.25** | **30.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **GUIL02** | 0.00688936 | 0.00787362 | | 13.84 | 30.08 | | 16.24- |

## LEASE: (GUIL03) Guill J C #5   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.51 | 1,866 /12.86 | Gas Sales: | 2,816.93 | 19.41 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Gas: | 68.24- | 0.47- |
| | | | | Net Income: | 2,748.69 | 18.94 |
| 04/2020 | PRD | $/BBL:5.48 | 112.10 /0.77 | Plant Products Sales: | 614.27 | 4.23 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Plant: | 1,255.61- | 8.65- |
| | | | | Net Income: | 641.34- | 4.42- |
| | | | | **Total Revenue for LEASE** | | **14.52** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 18593 | Rockcliff Energy Mgmt., LLC | 1 | 1,768.70 | 1,768.70 | 13.93 |
| | **Total Lease Operating Expense** | | | **1,768.70** | **13.93** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **GUIL03** | 0.00688936 | 0.00787362 | | 14.52 | 13.93 | | 0.59 |

## LEASE: (GWCH01) G.W. Cherry #1-1   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 62435-8 | Sabine Oil & Gas LLC | 101 EF | 1.24 | 1.24 | 0.00 |
| | **Total Lease Operating Expense** | | | **1.24** | **0.00** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **GWCH01** | 0.00127273 | | 0.00 | | 0.00 |

## LEASE: (HAIR01) Hairgrove #1 & #2   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.43 | 1,917 /3.44 | Gas Sales: | 2,741.72 | 4.91 |
| | Ovr NRI: | 0.00179221 | | Other Deducts - Gas: | 274.36- | 0.49- |
| | | | | Net Income: | 2,467.36 | 4.42 |
| 04/2020 | PRG | $/GAL:0.15 | 1,625.57 /2.91 | Plant Products - Gals - Sales: | 249.03 | 0.45 |
| | Ovr NRI: | 0.00179221 | | Other Deducts - Plant - Gals: | 65.33- | 0.12- |
| | | | | Net Income: | 183.70 | 0.33 |
| | | | | **Total Revenue for LEASE** | | **4.75** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   135

## LEASE: (HAIR01)  Hairgrove #1 & #2   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| HAIR01 | 0.00179221 | 4.75 | | | 4.75 |

## LEASE: (HAM001)  Ham #1    Parish: CLAIBORNE, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020061009 | Tanos Exploration, LLC | 2 | 68.09 | 68.09 | 0.07 |
| | | **Total Lease Operating Expense** | | | **68.09** | **0.07** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HAM001 | 0.00109951 | | 0.07 | | 0.07 |

## LEASE: (HAMI01)  Hamliton #1    Parish: CLAIBORNE, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020061009 | Tanos Exploration, LLC | 2 | 68.09 | 68.09 | 0.07 |
| | | **Total Lease Operating Expense** | | | **68.09** | **0.07** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HAMI01 | 0.00109951 | | 0.07 | | 0.07 |

## LEASE: (HARL01)  Harless #2-19H   County: BECKHAM, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 9,888.91 /0.73 | Gas Sales: | 12,393.24 | 0.91 |
| | Roy NRI: | 0.00007376 | | Production Tax - Gas: | 564.32- | 0.04- |
| | | | | Other Deducts - Gas: | 630.71- | 0.04- |
| | | | | Net Income: | 11,198.21 | 0.83 |
| 03/2020 | GAS | $/MCF:1.25 | 9,888.91 /5.11 | Gas Sales: | 12,393.24 | 6.40 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Gas: | 559.58- | 0.29- |
| | | | | Other Deducts - Gas: | 5,700.11- | 2.94- |
| | | | | Net Income: | 6,133.55 | 3.17 |
| 04/2020 | GAS | $/MCF:1.01 | 9,668.82 /0.71 | Gas Sales: | 9,796.48 | 0.72 |
| | Roy NRI: | 0.00007376 | | Production Tax - Gas: | 365.15- | 0.02- |
| | | | | Other Deducts - Gas: | 497.93- | 0.04- |
| | | | | Net Income: | 8,933.40 | 0.66 |
| 04/2020 | GAS | $/MCF:1.01 | 9,668.82 /4.99 | Gas Sales: | 9,796.48 | 5.06 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Gas: | 369.89- | 0.19- |
| | | | | Other Deducts - Gas: | 5,799.70- | 3.00- |
| | | | | Net Income: | 3,626.89 | 1.87 |
| 05/2020 | GAS | $/MCF:1.53 | 10,224.76 /0.75 | Gas Sales: | 15,692.36 | 1.16 |
| | Roy NRI: | 0.00007376 | | Production Tax - Gas: | 763.49- | 0.06- |
| | | | | Other Deducts - Gas: | 796.68- | 0.06- |
| | | | | Net Income: | 14,132.19 | 1.04 |

From:   Sklarco, LLC          For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
To:   Maren Silberstein Revocable Trust          Account: JUD   Page   136

**LEASE: (HARL01)  Harless #2-19H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.53 | 10,224.76 /5.28 | Gas Sales: | 15,692.36 | 8.10 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Gas: | 777.72- | 0.40- |
| | | | | Other Deducts - Gas: | 6,103.20- | 3.15- |
| | | | | Net Income: | 8,811.44 | 4.55 |
| 03/2020 | OIL | $/BBL:27.58 | 178.52 /0.01 | Oil Sales: | 4,922.78 | 0.36 |
| | Roy NRI: | 0.00007376 | | Production Tax - Oil: | 365.15- | 0.02- |
| | | | | Other Deducts - Oil: | 232.37- | 0.02- |
| | | | | Net Income: | 4,325.26 | 0.32 |
| 03/2020 | OIL | $/BBL:27.58 | 178.52 /0.09 | Oil Sales: | 4,922.78 | 2.54 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Oil: | 355.66- | 0.18- |
| | | | | Net Income: | 4,567.12 | 2.36 |
| 04/2020 | OIL | $/BBL:15.18 | 178.27 /0.01 | Oil Sales: | 2,706.50 | 0.20 |
| | Roy NRI: | 0.00007376 | | Production Tax - Oil: | 199.17- | 0.01- |
| | | | | Other Deducts - Oil: | 132.78- | 0.01- |
| | | | | Net Income: | 2,374.55 | 0.18 |
| 04/2020 | OIL | $/BBL:15.18 | 178.27 /0.09 | Oil Sales: | 2,706.50 | 1.40 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Oil: | 194.43- | 0.10- |
| | | | | Net Income: | 2,512.07 | 1.30 |
| 03/2020 | PRG | $/GAL:0.11 | 31,870.16 /2.35 | Plant Products - Gals - Sales: | 3,470.85 | 0.26 |
| | Roy NRI: | 0.00007376 | | Production Tax - Plant - Gals: | 265.56- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 165.98- | 0.01- |
| | | | | Net Income: | 3,039.31 | 0.23 |
| 03/2020 | PRG | $/GAL:0.11 | 31,870.16 /16.45 | Plant Products - Gals - Sales: | 3,470.85 | 1.79 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Plant - Gals: | 251.34- | 0.13- |
| | | | | Net Income: | 3,219.51 | 1.66 |
| 04/2020 | PRG | $/GAL:0.06 | 31,139.75 /2.30 | Plant Products - Gals - Sales: | 1,762.35 | 0.13 |
| | Roy NRI: | 0.00007376 | | Production Tax - Plant - Gals: | 132.78- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 99.59- | 0.01- |
| | | | | Net Income: | 1,529.98 | 0.11 |
| 04/2020 | PRG | $/GAL:0.06 | 31,139.75 /16.08 | Plant Products - Gals - Sales: | 1,762.35 | 0.91 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Plant - Gals: | 128.04- | 0.07- |
| | | | | Net Income: | 1,634.31 | 0.84 |
| 05/2020 | PRG | $/GAL:0.16 | 30,847.88 /2.28 | Plant Products - Gals - Sales: | 5,073.70 | 0.37 |
| | Roy NRI: | 0.00007376 | | Production Tax - Plant - Gals: | 365.15- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 265.56- | 0.02- |
| | | | | Net Income: | 4,442.99 | 0.33 |
| 05/2020 | PRG | $/GAL:0.16 | 30,847.88 /15.93 | Plant Products - Gals - Sales: | 5,073.70 | 2.62 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Plant - Gals: | 365.15- | 0.19- |
| | | | | Net Income: | 4,708.55 | 2.43 |

**Total Revenue for LEASE**          **21.88**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| HARL01 | 0.00007376 | 3.70 | 0.00 | | 3.70 |
| | 0.00051631 | 0.00 | 18.18 | | 18.18 |
| Total Cash Flow | | 3.70 | 18.18 | | 21.88 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   137

### LEASE: (HARR02)  Harrison Gu E #11   County: GREGG, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 110704-12  Amplify Energy Operating, LLC | 3 | 108.13 | 108.13 | 0.06 |
| **Total Lease Operating Expense** | | | **108.13** | **0.06** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HARR02** | **0.00053101** | **0.06** | **0.06** |

### LEASE: (HARR04)  Harrison C 1   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.56 | 1,927 /0.86 | Gas Sales: | 3,010.38 | 1.34 |
| | Wrk NRI: | 0.00044500 | | Production Tax - Gas: | 0.76- | 0.00 |
| | | | | Other Deducts - Gas: | 946.35- | 0.42- |
| | | | | Net Income: | 2,063.27 | 0.92 |
| 04/2020 | PRD | $/BBL:5.03 | 80.90 /0.04 | Plant Products Sales: | 406.55 | 0.18 |
| | Wrk NRI: | 0.00044500 | | Production Tax - Plant: | 0.60 | 0.00 |
| | | | | Net Income: | 407.15 | 0.18 |

| | | | | **Total Revenue for LEASE** | | **1.10** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 110704-3  Amplify Energy Operating, LLC | 1 | 30.20 | | |
| 110704-23  Amplify Energy Operating, LLC | 1 | 1,519.81 | 1,550.01 | 0.94 |
| **Total Lease Operating Expense** | | | **1,550.01** | **0.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HARR04** | **0.00044500** | **0.00060903** | **1.10** | **0.94** | **0.16** |

### LEASE: (HARR05)  Harrison E GU 1   County: GREGG, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 110704-5  Amplify Energy Operating, LLC | 1 | 74.20 | 74.20 | 0.04 |
| **Total Lease Operating Expense** | | | **74.20** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HARR05** | **0.00055089** | **0.04** | **0.04** |

### LEASE: (HARR07)  Harrison E2 "PD C-1 CU3"   County: GREGG, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 110704-25  Amplify Energy Operating, LLC | 1 | 66.23 | 66.23 | 0.04 |
| **Total Lease Operating Expense** | | | **66.23** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HARR07** | **0.00055128** | **0.04** | **0.04** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   138

## LEASE: (HARR09)  Harrison GU E #10    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.56 | 1,052 /0.42 | Gas Sales: | 1,643.89 | 0.66 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Gas: | 13.74- | 0.00 |
| | | | | Other Deducts - Gas: | 510.94- | 0.21- |
| | | | | Net Income: | 1,119.21 | 0.45 |
| 04/2020 | PRD | $/BBL:5.03 | 44.18 /0.02 | Plant Products Sales: | 222.01 | 0.09 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Plant: | 3.05 | 0.00 |
| | | | | Net Income: | 225.06 | 0.09 |

|  |  |
|--|--|
| **Total Revenue for LEASE** | **0.54** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 110704-11 | Amplify Energy Operating, LLC | 4 | 3,299.67 | 3,299.67 | 1.83 |
| | **Total Lease Operating Expense** | | | **3,299.67** | **1.83** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HARR09 | 0.00040253 | 0.00055332 | 0.54 | 1.83 | 1.29- |

## LEASE: (HARR10)  Harrison E #5    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 110704-6 | Amplify Energy Operating, LLC | 2 | 48.83 | 48.83 | 0.03 |
| | **Total Lease Operating Expense** | | | **48.83** | **0.03** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HARR10 | 0.00055089 | 0.03 | 0.03 |

## LEASE: (HARR11)  Harrison E #6    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 110704-7 | Amplify Energy Operating, LLC | 3 | 157.62 | 157.62 | 0.09 |
| | **Total Lease Operating Expense** | | | **157.62** | **0.09** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HARR11 | 0.00055089 | 0.09 | 0.09 |

## LEASE: (HARR12)  Harrison E #7    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.57 | 159 /0.06 | Gas Sales: | 249.15 | 0.10 |
| | Wrk NRI: | 0.00040252 | | Production Tax - Gas: | 0.25 | 0.00 |
| | | | | Other Deducts - Gas: | 79.08- | 0.03- |
| | | | | Net Income: | 170.32 | 0.07 |
| 04/2020 | PRD | $/BBL:5.02 | 6.70 /0.00 | Plant Products Sales: | 33.65 | 0.01 |
| | Wrk NRI: | 0.00040252 | | Production Tax - Plant: | 2.85 | 0.00 |
| | | | | Net Income: | 36.50 | 0.01 |

|  |  |  |
|--|--|--|
| **Total Revenue for LEASE** | MSTrust_001495 | **0.08** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   139

## LEASE: (HARR12)  Harrison E #7    (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 110704-8 | Amplify Energy Operating, LLC | 3 | 2,404.52 | 2,404.52 | 1.32 |
| | **Total Lease Operating Expense** | | | **2,404.52** | **1.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HARR12 | 0.00040252 | 0.00055089 | | 0.08 | 1.32 | | 1.24- |

## LEASE: (HARR13)  Harrison E #8    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.56 | 531 /0.21 | Gas Sales: | 830.34 | 0.34 |
| | Wrk NRI: | 0.00040441 | | Production Tax - Gas: | 0.90- | 0.00 |
| | | | | Other Deducts - Gas: | 230.06- | 0.10- |
| | | | | Net Income: | 599.38 | 0.24 |
| 04/2020 | PRD | $/BBL:4.03 | 36.55 /0.01 | Plant Products Sales: | 147.38 | 0.06 |
| | Wrk NRI: | 0.00040441 | | Production Tax - Plant: | 2.08- | 0.00 |
| | | | | Other Deducts - Plant: | 127.14- | 0.05- |
| | | | | Net Income: | 18.16 | 0.01 |
| | | | **Total Revenue for LEASE** | | | **0.25** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 110704-9 | Amplify Energy Operating, LLC | 2 | 3,053.70 | 3,053.70 | 1.69 |
| | **Total Lease Operating Expense** | | | **3,053.70** | **1.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HARR13 | 0.00040441 | 0.00055305 | | 0.25 | 1.69 | | 1.44- |

## LEASE: (HARR14)  Harrison E #9    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 110704-10 | Amplify Energy Operating, LLC | 3 | 2,453.31 | 2,453.31 | 1.35 |
| | **Total Lease Operating Expense** | | | **2,453.31** | **1.35** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HARR14 | 0.00055089 | | 1.35 | | 1.35 |

## LEASE: (HARR16)  Harrison C GU #1 Well 2   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 110704-4 | Amplify Energy Operating, LLC | 2 | 65.88 | 65.88 | 0.04 |
| | **Total Lease Operating Expense** | | | **65.88** | **0.04** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HARR16 | 0.00060903 | | 0.04 | | 0.04 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   140

## LEASE: (HARR17)  Harrison E GU #3    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 110704-24 | Amplify Energy Operating, LLC | 2 | 65.88 | 65.88 | 0.04 |
| | **Total Lease Operating Expense** | | | **65.88** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR17 | 0.00055089 | 0.04 | 0.04 |

## LEASE: (HAVE01)  CRANE SU8; Havens, Mary T.    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.82 | 794 /2.60 | Gas Sales: | 1,448.82 | 4.75 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Gas: | 10.79- | 0.03- |
| | | | | Net Income: | 1,438.03 | 4.72 |
| | | | | | | |
| 05/2020 | PRD | $/BBL:5.91 | 25.60 /0.08 | Plant Products Sales: | 151.20 | 0.50 |
| | Ovr NRI: | 0.00327953 | | Other Deducts - Plant: | 20.18- | 0.07- |
| | | | | Net Income: | 131.02 | 0.43 |
| | | **Total Revenue for LEASE** | | | | **5.15** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 00506150002 | Vernon E. Faulconer, Inc. | 1 | 2,345.53 | 2,345.53 | 8.79 |
| | **Total Lease Operating Expense** | | | **2,345.53** | **8.79** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| HAVE01 | 0.00327953 | Override | 5.15 | 0.00 | 5.15 |
| | 0.00000000 | 0.00374802 | 0.00 | 8.79 | 8.79- |
| | Total Cash Flow | | 5.15 | 8.79 | 3.64- |

## LEASE: (HAWK01)  Hawkins Field Unit    County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:8.76 | 3.62 /0.02 | Oil Sales: | 31.72 | 0.17 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 1.23- | 0.01- |
| | | | | Other Deducts - Oil: | 3.58- | 0.02- |
| | | | | Net Income: | 26.91 | 0.14 |
| | | | | | | |
| 05/2020 | OIL | $/BBL:9.00 | 0.06 /0.00 | Oil Sales: | 0.54 | 0.00 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 0.02- | 0.00 |
| | | | | Other Deducts - Oil: | 0.06- | 0.00 |
| | | | | Net Income: | 0.46 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.14** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310620301 | XTO Energy, Inc. | 3 | 38,518,575.06 | 38,518,575.06 | 555.82 |
| | **Total Lease Operating Expense** | | | **38,518,575.06** | **555.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HAWK01 | 0.00534007 | 0.00001443 | 0.14 | 555.82 | 555.68- |

MSTrust_001497

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   141

### LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | $/BBL:8.81 | 2.21 /0.00 | Oil Sales: | 19.46 | 0.01 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 0.63- | 0.00 |
| | | | | Other Deducts - Oil: | 2.15- | 0.00 |
| | | | | Net Income: | 16.68 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| HAWK03 | 0.00043594 | 0.01 | | | 0.01 |

### LEASE: (HAYC01)  Hayes, Claude #3    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.51 | 3,525 /38.43 | Gas Sales: | 5,339.33 | 58.22 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Gas: | 61.54- | 0.67- |
| | | | | Other Deducts - Gas: | 1,402.60- | 15.30- |
| | | | | Net Income: | 3,875.19 | 42.25 |
| 04/2020 | PRD | $/BBL:3.97 | 178.56 /1.95 | Plant Products Sales: | 709.68 | 7.74 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Plant: | 0.03 | 0.00 |
| | | | | Other Deducts - Plant: | 782.96- | 8.54- |
| | | | | Net Income: | 73.25- | 0.80- |

| | | Total Revenue for LEASE | | | | 41.45 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 110704-14 | Amplify Energy Operating, LLC | 3 | 6,006.78 | 6,006.78 | 86.02 |
| | | Total Lease Operating Expense | | | 6,006.78 | 86.02 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HAYC01 | 0.01090341 | 0.01432059 | 41.45 | 86.02 | 44.57- |

### LEASE: (HAYE03)  Hayes #3    County: GREGG, TX

API: 183-20010

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 072720-1 | Dorfman Production Company | 3 | 190.50 | 190.50 | 14.28 |
| | | Total Lease Operating Expense | | | 190.50 | 14.28 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|--|----------|---------|
| HAYE03 | 0.07495282 | | 14.28 | 14.28 |

| From: | Sklarco, LLC | For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   142 |

### LEASE: (HAZE05)  Hazel 13-34/27H   County: MC KENZIE, ND

**API: 3305303971**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 11,802.94 /0.29 | Gas Sales: | 13,546.15 | 0.33 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,101.41- | 0.03- |
| | | | | Other Deducts - Gas: | 29,095.84- | 0.71- |
| | | | | Net Income: | 16,651.10- | 0.41- |
| 05/2020 | OIL | $/BBL:20.36 | 5,003.67 /0.12 | Oil Sales: | 101,894.84 | 2.48 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 9,616.36- | 0.23- |
| | | | | Other Deducts - Oil: | 5,731.32- | 0.14- |
| | | | | Net Income: | 86,547.16 | 2.11 |
| 05/2020 | PRG | $/GAL:0.05 | 97,616.06 /2.38 | Plant Products - Gals - Sales: | 5,345.05 | 0.13 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 10,540.15- | 0.25- |
| | | | | Net Income: | 5,195.10- | 0.12- |
| 05/2020 | PRG | $/GAL:0.25 | 5,185.55 /0.13 | Plant Products - Gals - Sales: | 1,302.92 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 110.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 607.69- | 0.01- |
| | | | | Net Income: | 584.49 | 0.02 |

| | | Total Revenue for LEASE | | | | 1.60 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200601302 | QEP Energy Company | 2 | 18,315.66 | 18,315.66 | 0.45 |
| | | **Total Lease Operating Expense** | | | **18,315.66** | **0.45** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200601302 | QEP Energy Company | 2 | 7,345.90 | 7,345.90 | 0.18 |
| | | **Total ICC - Proven** | | | **7,345.90** | **0.18** |
| | | **Total Expenses for LEASE** | | | **25,661.56** | **0.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HAZE05 | 0.00002436 | 0.00002441 | 1.60 | 0.63 | 0.97 |

### LEASE: (HBFR01)  H.B. Frost Gas Unit   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2017 | GAS | | /0.00 | Other Deducts - Gas: | 1.28 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 1.28 | 0.00 |
| 06/2017 | GAS | | /0.00 | Other Deducts - Gas: | 1.28 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 1.28 | 0.00 |
| 04/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.91 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 0.91 | 0.00 |
| 08/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.91 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 0.91 | 0.00 |

MSTrust_001499

From: Sklarco, LLC

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

To: Maren Silberstein Revocable Trust

Account: JUD  Page  143

## LEASE: (HBFR01)  H.B. Frost Gas Unit  (Continued)
### Revenue:  (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.55 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 0.55 | 0.00 |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.36 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 0.36 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.00** |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202006-0428 | CCI East Texas Upstream, LLC | 102 EF | 35.00 | 35.00 | 0.04 |
| | | **Total Lease Operating Expense** | | | **35.00** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HBFR01** | **0.00083049** | **0.00110433** | | **0.04** | **0.04-** |

## LEASE: (HBFR02)  HB Frost Unit #3  County: PANOLA, TX
API: 365-37548
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2017 | GAS | | /0.00 | Other Deducts - Gas: | 43.76 | 0.04 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 43.76 | 0.04 |
| 06/2017 | GAS | | /0.00 | Other Deducts - Gas: | 17.69 | 0.01 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 17.69 | 0.01 |
| 04/2018 | GAS | | /0.00 | Other Deducts - Gas: | 37.01 | 0.03 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 37.01 | 0.03 |
| 05/2018 | GAS | | /0.00 | Other Deducts - Gas: | 22.79 | 0.02 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 22.79 | 0.02 |
| 06/2018 | GAS | | /0.00 | Other Deducts - Gas: | 4.38 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 4.38 | 0.00 |
| 07/2018 | GAS | | /0.00 | Other Deducts - Gas: | 5.65 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 5.65 | 0.00 |
| 08/2018 | GAS | | /0.00 | Other Deducts - Gas: | 3.46 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 3.46 | 0.00 |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 16.04 | 0.01 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 16.04 | 0.01 |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 4.01 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 4.01 | 0.00 |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 2.01- | 0.00 |
| | | | | Other Deducts - Gas: | 4.19 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 2.18 | 0.00 |
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 1.64 | 0.00 |
| | | | | Other Deducts - Gas: | 4.38 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 6.02 | 0.00 |

| From: | Sklarco, LLC | For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   144 |

**LEASE: (HBFR02)  HB Frost Unit #3   (Continued)**
**API: 365-37548**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 24.25 | 0.02 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 46.86 | 0.04 |
| | | | | Net Income: | 71.11 | 0.06 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.55 | 25.83 /0.02 | Gas Sales: | 40.13 | 0.03 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 26.25- | 0.02- |
| | | | | Net Income: | 13.88 | 0.01 |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.13 | 84.94 /0.07 | Plant Products - Gals - Sales: | 10.95 | 0.01 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Plant - Gals: | 15.68- | 0.01- |
| | | | | Net Income: | 4.73- | 0.00 |

| | | | | Total Revenue for LEASE | | 0.18 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202006-0428 | CCI East Texas Upstream, LLC | 1 | 2,456.19 | 2,456.19 | 2.71 |
| | | Total Lease Operating Expense | | | 2,456.19 | 2.71 |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 202006-0428 | CCI East Texas Upstream, LLC | 1 | 27.47 | 27.47 | 0.03 |
| | | Total ICC - Proven | | | 27.47 | 0.03 |
| | | Total Expenses for LEASE | | | 2,483.66 | 2.74 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HBFR02 | 0.00083049 | 0.00110433 | 0.18 | 2.74 | 2.56- |

**LEASE: (HBFR03)  HB Frost Unit #23H   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:15.23 | 61.65 /0.05 | Condensate Sales: | 939.11 | 0.78 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Condensate: | 42.66- | 0.04- |
| | | | | Other Deducts - Condensate: | 27.90- | 0.02- |
| | | | | Net Income: | 868.55 | 0.72 |
| | | | | | | |
| 04/2017 | GAS | | /0.00 | Production Tax - Gas: | 71.29 | 0.06 |
| | Wrk NRI: | 0.00083048 | | Other Deducts - Gas: | 199.46 | 0.16 |
| | | | | Net Income: | 270.75 | 0.22 |
| | | | | | | |
| 06/2017 | GAS | | /0.00 | Production Tax - Gas: | 72.02 | 0.06 |
| | Wrk NRI: | 0.00083048 | | Other Deducts - Gas: | 191.62 | 0.16 |
| | | | | Net Income: | 263.64 | 0.22 |
| | | | | | | |
| 04/2018 | GAS | | /0.00 | Production Tax - Gas: | 80.95 | 0.07 |
| | Wrk NRI: | 0.00083048 | | Other Deducts - Gas: | 206.76 | 0.17 |
| | | | | Net Income: | 287.71 | 0.24 |
| | | | | | | |
| 05/2018 | GAS | | /0.00 | Production Tax - Gas: | 82.59 | 0.07 |
| | Wrk NRI: | 0.00083048 | | Other Deducts - Gas: | 191.08 | 0.16 |
| | | | | Net Income: | 273.67 | 0.23 |

From:   Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020  
Account: JUD   Page   145

**LEASE: (HBFR03)  HB Frost Unit #23H   (Continued)**  
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2018 | GAS | | /0.00 | Production Tax - Gas: | 78.95 | 0.07 |
| | Wrk NRI: | 0.00083048 | | Other Deducts - Gas: | 237.57 | 0.19 |
| | | | | Net Income: | 316.52 | 0.26 |
| 07/2018 | GAS | | /0.00 | Production Tax - Gas: | 66.37 | 0.06 |
| | Wrk NRI: | 0.00083048 | | Other Deducts - Gas: | 203.29 | 0.16 |
| | | | | Net Income: | 269.66 | 0.22 |
| 08/2018 | GAS | | /0.00 | Production Tax - Gas: | 58.16 | 0.05 |
| | Wrk NRI: | 0.00083048 | | Other Deducts - Gas: | 230.46 | 0.19 |
| | | | | Net Income: | 288.62 | 0.24 |
| 10/2018 | GAS | | /0.00 | Production Tax - Gas: | 76.39 | 0.06 |
| | Wrk NRI: | 0.00083048 | | Other Deducts - Gas: | 206.39 | 0.17 |
| | | | | Net Income: | 282.78 | 0.23 |
| 11/2018 | GAS | | /0.00 | Production Tax - Gas: | 79.13 | 0.07 |
| | Wrk NRI: | 0.00083048 | | Other Deducts - Gas: | 189.80 | 0.15 |
| | | | | Net Income: | 268.93 | 0.22 |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 59.62 | 0.05 |
| | Wrk NRI: | 0.00083048 | | Other Deducts - Gas: | 139.84 | 0.12 |
| | | | | Net Income: | 199.46 | 0.17 |
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 52.51 | 0.04 |
| | Wrk NRI: | 0.00083048 | | Other Deducts - Gas: | 157.16 | 0.13 |
| | | | | Net Income: | 209.67 | 0.17 |
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 68.01 | 0.06 |
| | Wrk NRI: | 0.00083048 | | Other Deducts - Gas: | 183.05 | 0.15 |
| | | | | Net Income: | 251.06 | 0.21 |
| 04/2020 | GAS | $/MCF:1.53 | 4,817.51 /4.00 | Gas Sales: | 7,388.20 | 6.14 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 92.26- | 0.08- |
| | | | | Other Deducts - Gas: | 3,196.53- | 2.66- |
| | | | | Net Income: | 4,099.41 | 3.40 |
| 04/2020 | PRG | $/GAL:0.12 | 12,280.69 /10.20 | Plant Products - Gals - Sales: | 1,448.13 | 1.20 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Plant - Gals: | 13.67 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,222.18- | 1.84- |
| | | | | Net Income: | 760.38- | 0.63- |

|  | | | **Total Revenue for LEASE** | | | **6.12** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202006-0428 | CCI East Texas Upstream, LLC | 1 | 2,580.69 | 2,580.69 | 2.85 |
| | | **Total Lease Operating Expense** | | | **2,580.69** | **2.85** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 202006-0428 | CCI East Texas Upstream, LLC | 1 | 27.46 | 27.46 | 0.03 |
| | | **Total ICC - Proven** | | | **27.46** | **0.03** |
| | | **Total Expenses for LEASE** | | | **2,608.15** | **2.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HBFR03 | 0.00083048 | 0.00110433 | | 6.12 | 2.88 | | 3.24 |

MSTrust_001502

| From: | Sklarco, LLC | For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   146 |

### LEASE: (HE1201) HE 1-20H   County: MC KENZIE, ND

**API: 3305303271**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 795.92 /0.01 | Gas Sales: | 987.32 | 0.01 |
| | Wrk NRI | 0.00001250 | | Production Tax - Gas: | 56.36- | 0.00 |
| | | | | Other Deducts - Gas: | 222.15- | 0.00 |
| | | | | Net Income: | 708.81 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 795.92 /0.05 | Gas Sales: | 987.32 | 0.06 |
| | Wrk NRI | 0.00006561 | | Production Tax - Gas: | 56.36- | 0.00 |
| | | | | Other Deducts - Gas: | 222.15- | 0.02- |
| | | | | Net Income: | 708.81 | 0.04 |
| 05/2020 | OIL | $/BBL:19.64 | 280.89 /0.00 | Oil Sales: | 5,515.96 | 0.07 |
| | Wrk NRI | 0.00001250 | | Production Tax - Oil: | 374.30- | 0.01- |
| | | | | Other Deducts - Oil: | 1,772.90- | 0.02- |
| | | | | Net Income: | 3,368.76 | 0.04 |
| 05/2020 | OIL | $/BBL:19.64 | 280.89 /0.02 | Oil Sales: | 5,515.96 | 0.36 |
| | Wrk NRI | 0.00006561 | | Production Tax - Oil: | 374.30- | 0.02- |
| | | | | Other Deducts - Oil: | 1,772.90- | 0.12- |
| | | | | Net Income: | 3,368.76 | 0.22 |
| 04/2020 | PRG | $/GAL:0.01 | 5,200.35 /0.07 | Plant Products - Gals - Sales: | 42.56 | 0.00 |
| | Wrk NRI | 0.00001250 | | Production Tax - Plant - Gals: | 16.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 489.68- | 0.00 |
| | | | | Net Income: | 463.40- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 5,200.35 /0.34 | Plant Products - Gals - Sales: | 42.56 | 0.00 |
| | Wrk NRI | 0.00006561 | | Production Tax - Plant - Gals: | 16.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 489.68- | 0.03- |
| | | | | Net Income: | 463.40- | 0.03- |
| 04/2020 | PRG | $/GAL:0.14 | 366.56 /0.02 | Plant Products - Gals - Sales: | 50.73 | 0.00 |
| | Wrk NRI | 0.00006561 | | Production Tax - Plant - Gals: | 5.08- | 0.00 |
| | | | | Net Income: | 45.65 | 0.00 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **0.28** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0620NNJ157 | Conoco Phillips | 1 | 10,014.17 | 10,014.17 | 0.10 |
| | **Total Lease Operating Expense** | | | **10,014.17** | **0.10** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 0620NNJ157 | Conoco Phillips | 1 | 41,066.48 | 41,066.48 | 0.40 |
| | **Total ICC - Proven** | | | **41,066.48** | **0.40** |
| | **Total Expenses for LEASE** | | | **51,080.65** | **0.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HE1201** | multiple | 0.00000976 | **0.28** | **0.50** | **0.22-** |

MSTrust_001503

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   147

### LEASE: (HE1401)  HE 14-20 TFH   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | $/BBL:19.64 | 151.20 /0.00 | Oil Sales: | 2,969.28 | 0.04 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 199.68- | 0.01- |
| | | | | Other Deducts - Oil: | 972.46- | 0.01- |
| | | | | Net Income: | 1,797.14 | 0.02 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| HE1401 | 0.00001250 | 0.02 | | | 0.02 |

### LEASE: (HE2801)  HE 2-8-20MBH   County: MC KENZIE, ND

API: 3305307102

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.24 | 1,672.71 /0.02 | Gas Sales: | 2,074.95 | 0.03 |
| | Roy NRI | 0.00001249 | | Production Tax - Gas: | 118.45- | 0.01- |
| | | | | Other Deducts - Gas: | 466.86- | 0.00 |
| | | | | Net Income: | 1,489.64 | 0.02 |
| 04/2020 | GAS | $/MCF:1.24 | 1,672.71 /0.11 | Gas Sales: | 2,074.95 | 0.14 |
| | Wrk NRI | 0.00006558 | | Production Tax - Gas: | 118.45- | 0.01- |
| | | | | Other Deducts - Gas: | 466.86- | 0.03- |
| | | | | Net Income: | 1,489.64 | 0.10 |
| 05/2020 | OIL | $/BBL:19.39 | 8.80 /0.00 | Oil Sales: | 170.61 | 0.00 |
| | Roy NRI | 0.00001249 | | Production Tax - Oil: | 13.10- | 0.00 |
| | | | | Other Deducts - Oil: | 39.52- | 0.00 |
| | | | | Net Income: | 117.99 | 0.00 |
| 05/2020 | OIL | $/BBL:19.39 | 8.80 /0.00 | Oil Sales: | 170.61 | 0.01 |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 13.10- | 0.00 |
| | | | | Other Deducts - Oil: | 39.52- | 0.00 |
| | | | | Net Income: | 117.99 | 0.01 |
| 04/2020 | PRG | $/GAL:0.01 | 11,148.34 /0.14 | Plant Products - Gals - Sales: | 91.55 | 0.00 |
| | Roy NRI | 0.00001249 | | Production Tax - Plant - Gals: | 55.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,031.84- | 0.01- |
| | | | | Net Income: | 995.49- | 0.01- |
| 04/2020 | PRG | $/GAL:0.14 | 811.62 /0.01 | Plant Products - Gals - Sales: | 112.33 | 0.00 |
| | Roy NRI | 0.00001249 | | Production Tax - Plant - Gals: | 11.24- | 0.00 |
| | | | | Net Income: | 101.09 | 0.00 |
| 04/2020 | PRG | $/GAL:0.14 | 811.62 /0.05 | Plant Products - Gals - Sales: | 112.33 | 0.01 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant - Gals: | 11.24- | 0.00 |
| | | | | Net Income: | 101.09 | 0.01 |
| 04/2020 | PRG | $/GAL:0.01 | 11,148.34 /0.73 | Plant Products - Gals - Sales: | 91.55 | 0.00 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant - Gals: | 55.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,031.84- | 0.07- |
| | | | | Net Income: | 995.49- | 0.07- |

**Total Revenue for LEASE**                                                **0.06**

MSTrust_001504

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   148

**LEASE: (HE2801)  HE 2-8-20MBH   (Continued)**
API: 3305307102
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0620NNJ157 | Conoco Phillips | 1 | 19,721.25 | 19,721.25 | 0.19 |
| | | **Total Lease Operating Expense** | | | **19,721.25** | **0.19** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 0620NNJ157 | Conoco Phillips | 1 | 77,395.64- | 77,395.64- | 0.75- |
| | | **Total ICC - Proven** | | | **77,395.64-** | **0.75-** |
| | | **Total Expenses for LEASE** | | | **57,674.39-** | **0.56-** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE2801** | 0.00001249 | Royalty | 0.01 | 0.00 | 0.00 | 0.01 |
| | 0.00006558 | 0.00000976 | 0.00 | 0.05 | 0.56- | 0.61 |
| Total Cash Flow | | | 0.01 | 0.05 | 0.56- | 0.62 |

**LEASE: (HE3801)  HE 3-8-20UTFH   County: MC KENZIE, ND**

API: 3305307101
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 1,218.22 /0.02 | Gas Sales: | 1,511.17 | 0.02 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 86.27- | 0.00 |
| | | | | Other Deducts - Gas: | 340.01- | 0.01- |
| | | | | Net Income: | 1,084.89 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 1,218.22 /0.08 | Gas Sales: | 1,511.17 | 0.10 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 86.27- | 0.01- |
| | | | | Other Deducts - Gas: | 340.01- | 0.02- |
| | | | | Net Income: | 1,084.89 | 0.07 |
| 05/2020 | OIL | $/BBL:19.39 | 5.80 /0.00 | Oil Sales: | 112.49 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 8.64- | 0.00 |
| | | | | Other Deducts - Oil: | 26.06- | 0.00 |
| | | | | Net Income: | 77.79 | 0.00 |
| 05/2020 | OIL | $/BBL:19.39 | 5.80 /0.00 | Oil Sales: | 112.49 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 8.64- | 0.00 |
| | | | | Other Deducts - Oil: | 26.06- | 0.01- |
| | | | | Net Income: | 77.79 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 8,119.23 /0.10 | Plant Products - Gals - Sales: | 66.67 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 40.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 751.50- | 0.01- |
| | | | | Net Income: | 725.02- | 0.01- |
| 04/2020 | PRG | $/GAL:0.01 | 8,119.23 /0.53 | Plant Products - Gals - Sales: | 66.67 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 40.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 751.50- | 0.05- |
| | | | | Net Income: | 725.02- | 0.05- |
| 04/2020 | PRG | $/GAL:0.14 | 591.10 /0.04 | Plant Products - Gals - Sales: | 81.81 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 8.18- | 0.00 |
| | | | | Net Income: | 73.63 | 0.00 |

| | | | | **Total Revenue for LEASE** | | **0.02** |

| From: | Sklarco, LLC | For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   149 |

## LEASE: (HE3801)  HE 3-8-20UTFH    (Continued)
**API: 3305307101**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0620NNJ157 | Conoco Phillips | 1 | 15,494.52 | 15,494.52 | 0.15 |
| | **Total Lease Operating Expense** | | | **15,494.52** | **0.15** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 0620NNJ157 | Conoco Phillips | 1 | 77,395.64- | 77,395.64- | 0.75- |
| | **Total ICC - Proven** | | | **77,395.64-** | **0.75-** |
| | **Total Expenses for LEASE** | | | **61,901.12-** | **0.60-** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HE3801** | 0.00001249 | Royalty | **0.00** | **0.00** | **0.00** |
| | 0.00006558 | 0.00000976 | 0.02 | 0.60- | 0.62 |
| Total Cash Flow | | | 0.02 | 0.60- | 0.62 |

## LEASE: (HE4801)  HE 4-8-20MBH    County: MC KENZIE, ND
**API: 3305307100**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 1,679.30 /0.02 | Gas Sales: | 2,083.13 | 0.03 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 118.92- | 0.01- |
| | | | | Other Deducts - Gas: | 468.70- | 0.00 |
| | | | | Net Income: | 1,495.51 | 0.02 |
| 04/2020 | GAS | $/MCF:1.24 | 1,679.30 /0.11 | Gas Sales: | 2,083.13 | 0.14 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 118.92- | 0.01- |
| | | | | Other Deducts - Gas: | 468.70- | 0.03- |
| | | | | Net Income: | 1,495.51 | 0.10 |
| 05/2020 | OIL | $/BBL:19.41 | 14.07 /0.00 | Oil Sales: | 273.03 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 20.98- | 0.00 |
| | | | | Other Deducts - Oil: | 63.24- | 0.00 |
| | | | | Net Income: | 188.81 | 0.00 |
| 05/2020 | OIL | $/BBL:19.41 | 14.07 /0.00 | Oil Sales: | 273.03 | 0.02 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 20.98- | 0.00 |
| | | | | Other Deducts - Oil: | 63.24- | 0.01- |
| | | | | Net Income: | 188.81 | 0.01 |
| 04/2020 | PRG | $/GAL:0.14 | 814.82 /0.01 | Plant Products - Gals - Sales: | 112.77 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 11.28- | 0.00 |
| | | | | Net Income: | 101.49 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 11,192.27 /0.14 | Plant Products - Gals - Sales: | 91.92 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 55.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,035.91- | 0.01- |
| | | | | Net Income: | 999.39- | 0.01- |
| 04/2020 | PRG | $/GAL:0.14 | 814.82 /0.05 | Plant Products - Gals - Sales: | 112.77 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 11.28- | 0.00 |
| | | | | Net Income: | 101.49 | 0.01 |

From:   Sklarco, LLC       For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
To:   Maren Silberstein Revocable Trust      Account: JUD   Page   150

**LEASE: (HE4801)  HE 4-8-20MBH   (Continued)**
**API: 3305307100**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRG | $/GAL:0.01 | 11,192.27 /0.73 | Plant Products - Gals - Sales: | 91.92 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 55.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,035.91- | 0.07- |
| | | | | Net Income: | 999.39- | 0.07- |

| | | | | | | **Total Revenue for LEASE** | | **0.06** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0620NNJ157 | Conoco Phillips | 1 | 17,619.70 | 17,619.70 | 0.17 |
| | **Total Lease Operating Expense** | | | | **17,619.70** | **0.17** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 0620NNJ157 | Conoco Phillips | 1 | 77,720.83- | 77,720.83- | 0.76- |
| | **Total ICC - Proven** | | | | **77,720.83-** | **0.76-** |

| | | | **Total Expenses for LEASE** | | **60,101.13-** | **0.59-** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HE4801 | 0.00001249 | Royalty | 0.01 | 0.00 | 0.00 | 0.01 |
| | 0.00006558 | 0.00000976 | 0.00 | 0.05 | 0.59- | 0.64 |
| Total Cash Flow | | | 0.01 | 0.05 | 0.59- | 0.65 |

**LEASE: (HE5801)  HE 5-8-OUTFH   County: MC KENZIE, ND**
**API: 3305307099**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 529.72 /0.01 | Gas Sales: | 657.10 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 37.51- | 0.00 |
| | | | | Other Deducts - Gas: | 147.85- | 0.01- |
| | | | | Net Income: | 471.74 | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 529.72 /0.03 | Gas Sales: | 657.10 | 0.04 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 37.51- | 0.00 |
| | | | | Other Deducts - Gas: | 147.85- | 0.01- |
| | | | | Net Income: | 471.74 | 0.03 |
| 05/2020 | OIL | $/BBL:19.40 | 6.04 /0.00 | Oil Sales: | 117.19 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 9.00- | 0.00 |
| | | | | Other Deducts - Oil: | 27.14- | 0.00 |
| | | | | Net Income: | 81.05 | 0.00 |
| 05/2020 | OIL | $/BBL:19.40 | 6.04 /0.00 | Oil Sales: | 117.19 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 9.00- | 0.00 |
| | | | | Other Deducts - Oil: | 27.14- | 0.01- |
| | | | | Net Income: | 81.05 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 3,530.49 /0.04 | Plant Products - Gals - Sales: | 28.99 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 17.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 326.78- | 0.00 |
| | | | | Net Income: | 315.28- | 0.00 |

| From: | Sklarco, LLC | For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   151 |

**LEASE: (HE5801)  HE 5-8-OUTFH   (Continued)**
**API: 3305307099**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRG | $/GAL:0.14 | 257.03 /0.02 | Plant Products - Gals - Sales: | 35.57 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 3.56- | 0.00 |
| | | | | Net Income: | 32.01 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 3,530.49 /0.23 | Plant Products - Gals - Sales: | 28.99 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 17.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 326.78- | 0.02- |
| | | | | Net Income: | 315.28- | 0.02- |
| | | **Total Revenue for LEASE** | | | | **0.01** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0620NNJ157 | Conoco Phillips | 1 | 13,681.75 | 13,681.75 | 0.13 |
| | | **Total Lease Operating Expense** | | | **13,681.75** | **0.13** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 0620NNJ157 | Conoco Phillips | 1 | 77,395.68- | 77,395.68- | 0.75- |
| | | **Total ICC - Proven** | | | **77,395.68-** | **0.75-** |
| | | **Total Expenses for LEASE** | | | **63,713.93-** | **0.62-** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HE5801** | 0.00001249 | Royalty | 0.00 | 0.00 | 0.00 |
| | 0.00006558 | 0.00000976 | 0.01 | 0.62- | 0.63 |
| | Total Cash Flow | | 0.01 | 0.62- | 0.63 |

**LEASE: (HE6801)  HE 6-8-20 UTFH   County: MC KENZIE, ND**
**API: 3305307105**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 1,446.91 /0.02 | Gas Sales: | 1,794.86 | 0.02 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 102.46- | 0.00 |
| | | | | Other Deducts - Gas: | 403.84- | 0.01- |
| | | | | Net Income: | 1,288.56 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 1,446.91 /0.09 | Gas Sales: | 1,794.86 | 0.12 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 102.46- | 0.01- |
| | | | | Other Deducts - Gas: | 403.84- | 0.03- |
| | | | | Net Income: | 1,288.56 | 0.08 |
| 05/2020 | OIL | $/BBL:19.40 | 23.37 /0.00 | Oil Sales: | 453.35 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 34.84- | 0.00 |
| | | | | Other Deducts - Oil: | 105.01- | 0.00 |
| | | | | Net Income: | 313.50 | 0.00 |
| 05/2020 | OIL | $/BBL:19.40 | 23.37 /0.00 | Oil Sales: | 453.35 | 0.03 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 34.84- | 0.00 |
| | | | | Other Deducts - Oil: | 105.01- | 0.01- |
| | | | | Net Income: | 313.50 | 0.02 |

| From: | Sklarco, LLC | For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   152 |

**LEASE: (HE6801) HE 6-8-20 UTFH   (Continued)**
**API: 3305307105**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRG | $/GAL:0.01 | 9,643.41 /0.12 | Plant Products - Gals - Sales: | 79.19 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 47.75- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 892.54- | 0.01- |
| | | | | Net Income: | 861.10- | 0.01- |
| 04/2020 | PRG | $/GAL:0.01 | 9,643.41 /0.63 | Plant Products - Gals - Sales: | 79.19 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 47.75- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 892.54- | 0.06- |
| | | | | Net Income: | 861.10- | 0.06- |
| 04/2020 | PRG | $/GAL:0.14 | 702.06 /0.05 | Plant Products - Gals - Sales: | 97.17 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 9.72- | 0.00 |
| | | | | Net Income: | 87.45 | 0.01 |

| | | | | **Total Revenue for LEASE** | | **0.05** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0620NNJ157 | Conoco Phillips | 1 | 8,569.03 | 8,569.03 | 0.08 |
| | | **Total Lease Operating Expense** | | | **8,569.03** | **0.08** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 0620NNJ157 | Conoco Phillips | 1 | 60,918.72- | 60,918.72- | 0.59- |
| | | **Total ICC - Proven** | | | **60,918.72-** | **0.59-** |
| | | **Total Expenses for LEASE** | | | **52,349.69-** | **0.51-** |

| LEASE Summary: | | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|---|
| HE6801 | | 0.00001249 | Royalty | | 0.00 | 0.00 | | 0.00 |
| | | 0.00006558 | 0.00000976 | | 0.05 | 0.51- | | 0.56 |
| | Total Cash Flow | | | | 0.05 | 0.51- | | 0.56 |

**LEASE: (HE7801)  HE 7-8-20 MBH   County: MC KENZIE, ND**
**API: 3305307104**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 1,932.19 /0.02 | Gas Sales: | 2,396.82 | 0.03 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 136.82- | 0.00 |
| | | | | Other Deducts - Gas: | 539.29- | 0.01- |
| | | | | Net Income: | 1,720.71 | 0.02 |
| 04/2020 | GAS | $/MCF:1.24 | 1,932.19 /0.13 | Gas Sales: | 2,396.82 | 0.16 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 136.82- | 0.01- |
| | | | | Other Deducts - Gas: | 539.29- | 0.04- |
| | | | | Net Income: | 1,720.71 | 0.11 |
| 05/2020 | OIL | $/BBL:19.40 | 62.07 /0.00 | Oil Sales: | 1,204.15 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 92.52- | 0.00 |
| | | | | Other Deducts - Oil: | 278.91- | 0.00 |
| | | | | Net Income: | 832.72 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   153

**LEASE: (HE7801)  HE 7-8-20 MBH   (Continued)**
**API: 3305307104**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:19.40 | 62.07 /0.00 | Oil Sales: | 1,204.15 | 0.08 |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 92.52- | 0.01- |
| | | | | Other Deducts - Oil: | 278.91- | 0.01- |
| | | | | Net Income: | 832.72 | 0.06 |
| 04/2020 | PRG | $/GAL:0.01 | 12,877.70 /0.16 | Plant Products - Gals - Sales: | 105.76 | 0.00 |
| | Roy NRI | 0.00001249 | | Production Tax - Plant - Gals: | 63.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,191.91- | 0.01- |
| | | | | Net Income: | 1,149.91- | 0.01- |
| 04/2020 | PRG | $/GAL:0.14 | 937.52 /0.01 | Plant Products - Gals - Sales: | 129.75 | 0.00 |
| | Roy NRI | 0.00001249 | | Production Tax - Plant - Gals: | 12.98- | 0.00 |
| | | | | Net Income: | 116.77 | 0.00 |
| 04/2020 | PRG | $/GAL:0.14 | 937.52 /0.06 | Plant Products - Gals - Sales: | 129.75 | 0.01 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant - Gals: | 12.98- | 0.00 |
| | | | | Net Income: | 116.77 | 0.01 |
| 04/2020 | PRG | $/GAL:0.01 | 12,877.70 /0.84 | Plant Products - Gals - Sales: | 105.76 | 0.01 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant - Gals: | 63.76- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,191.91- | 0.08- |
| | | | | Net Income: | 1,149.91- | 0.08- |

| | | **Total Revenue for LEASE** | | | | **0.12** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0620NNJ157 | Conoco Phillips | 1 | 12,141.48 | 12,141.48 | 0.12 |
| | | **Total Lease Operating Expense** | | | **12,141.48** | **0.12** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 0620NNJ157 | Conoco Phillips | 1 | 467,041.14 | 467,041.14 | 4.56 |
| | | **Total ICC - Proven** | | | **467,041.14** | **4.56** |
| | | **Total Expenses for LEASE** | | | **479,182.62** | **4.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HE7801 | 0.00001249 | Royalty | 0.02 | 0.00 | 0.00 | 0.02 |
| | 0.00006558 | 0.00000976 | 0.00 | 0.10 | 4.68 | 4.58- |
| Total Cash Flow | | | 0.02 | 0.10 | 4.68 | 4.56- |

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW   County: MC KENZIE, ND**
**API: 3305307103**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 1,992.24 /0.02 | Gas Sales: | 2,471.32 | 0.03 |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 141.08- | 0.00 |
| | | | | Other Deducts - Gas: | 556.05- | 0.01- |
| | | | | Net Income: | 1,774.19 | 0.02 |

| From: | Sklarco, LLC | For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    154 |

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW    (Continued)**
**API: 3305307103**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 1,992.24 /0.13 | Gas Sales: | 2,471.32 | 0.16 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Gas: | 141.08- | 0.01- |
| | | | | Other Deducts - Gas: | 556.05- | 0.03- |
| | | | | Net Income: | 1,774.19 | 0.12 |
| 05/2020 | OIL | $/BBL:19.40 | 19.02 /0.00 | Oil Sales: | 368.92 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 28.34- | 0.00 |
| | | | | Other Deducts - Oil: | 85.45- | 0.00 |
| | | | | Net Income: | 255.13 | 0.00 |
| 05/2020 | OIL | $/BBL:19.40 | 19.02 /0.00 | Oil Sales: | 368.92 | 0.02 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 28.34- | 0.00 |
| | | | | Other Deducts - Oil: | 85.45- | 0.00 |
| | | | | Net Income: | 255.13 | 0.02 |
| 04/2020 | PRG | $/GAL:0.01 | 13,277.93 /0.17 | Plant Products - Gals - Sales: | 109.04 | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 1,228.94- | 0.01- |
| | | | | Net Income: | 1,119.90- | 0.01- |
| 04/2020 | PRG | $/GAL:0.14 | 966.66 /0.01 | Plant Products - Gals - Sales: | 133.78 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.38- | 0.00 |
| | | | | Net Income: | 120.40 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 13,277.93 /0.87 | Plant Products - Gals - Sales: | 109.04 | 0.01 |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant - Gals: | 1,228.94- | 0.09- |
| | | | | Net Income: | 1,119.90- | 0.08- |
| 04/2020 | PRG | $/GAL:0.14 | 966.66 /0.06 | Plant Products - Gals - Sales: | 133.78 | 0.01 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 13.38- | 0.00 |
| | | | | Net Income: | 120.40 | 0.01 |

|  |  | **Total Revenue for LEASE** |  |  |  | **0.08** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0620NNJ157 | Conoco Phillips | 1 | 6,431.04 | 6,431.04 | 0.03 |
| | | **Total Lease Operating Expense** | | | **6,431.04** | **0.03** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 0620NNJ157 | Conoco Phillips | 1 | 36,916.06- | 36,916.06- | 0.18- |
| | | **Total ICC - Proven** | | | **36,916.06-** | **0.18-** |
| | | **Total Expenses for LEASE** | | | **30,485.02-** | **0.15-** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HEFE01 | 0.00001250 | Royalty | 0.01 | 0.00 | 0.00 | 0.01 |
| | 0.00006560 | 0.00000488 | 0.00 | 0.07 | 0.15- | 0.22 |
| | Total Cash Flow | | 0.01 | 0.07 | 0.15- | 0.23 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   155

### LEASE: (HEIS01)  Heiser 11-2-1H    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:34.12 | 1,656.66 /0.32 | Oil Sales: | 56,531.27 | 11.06 |
|  | Wrk NRI: | 0.00019570 |  | Production Tax - Oil: | 2,826.58- | 0.55- |
|  |  |  |  | Net Income: | 53,704.69 | 10.51 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 76663 | Prima Exploration, Inc. | 1 | 9,926.73 | 9,926.73 | 1.94 |
|  |  | **Total Lease Operating Expense** | | | **9,926.73** | **1.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEIS01 | 0.00019570 | 0.00019570 | 10.51 | 1.94 | 8.57 |

### LEASE: (HEMI01)  Hemi 3-34-27TH    County: MC KENZIE, ND

API: 3305304688
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 4,540.71 /0.11 | Gas Sales: | 5,211.34 | 0.13 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Gas: | 423.72- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 11,193.47- | 0.27- |
|  |  |  |  | Net Income: | 6,405.85- | 0.15- |
| 05/2020 | OIL | $/BBL:20.36 | 3,827.82 /0.09 | Oil Sales: | 77,949.69 | 1.90 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Oil: | 7,356.54- | 0.18- |
|  |  |  |  | Other Deducts - Oil: | 4,384.47- | 0.11- |
|  |  |  |  | Net Income: | 66,208.68 | 1.61 |
| 05/2020 | PRG | $/GAL:0.05 | 37,553.89 /0.91 | Plant Products - Gals - Sales: | 2,056.29 | 0.05 |
|  | Wrk NRI: | 0.00002436 |  | Other Deducts - Plant - Gals: | 4,054.88- | 0.09- |
|  |  |  |  | Net Income: | 1,998.59- | 0.04- |
| 05/2020 | PRG | $/GAL:0.25 | 1,994.94 /0.05 | Plant Products - Gals - Sales: | 501.25 | 0.01 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Plant - Gals: | 42.60- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 233.79- | 0.00 |
|  |  |  |  | Net Income: | 224.86 | 0.01 |
|  |  | **Total Revenue for LEASE** | | | | **1.43** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 20200601302 | QEP Energy Company | 1 | 14,731.10 | 14,731.10 | 0.36 |
|  |  | **Total Lease Operating Expense** | | | **14,731.10** | **0.36** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
|  | 20200601302 | QEP Energy Company | 1 | 7,345.90 | 7,345.90 | 0.18 |
|  |  | **Total ICC - Proven** | | | **7,345.90** | **0.18** |
|  |  | **Total Expenses for LEASE** | | | **22,077.00** | **0.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEMI01 | 0.00002436 | 0.00002441 | 1.43 | 0.54 | 0.89 |

MSTrust_001512

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   156

### LEASE: (HEMI02) Hemi 3-34-27 BH   County: MC KENZIE, ND

**API: 33-053-04669**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 3,619.26 /0.09 | Gas Sales: | 4,153.80 | 0.10 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Gas: | 337.73- | 0.01- |
| | | | | Other Deducts - Gas: | 8,921.95- | 0.21- |
| | | | | Net Income: | 5,105.88- | 0.12- |
| 05/2020 | OIL | $/BBL:20.36 | 3,038.52 /0.07 | Oil Sales: | 61,876.37 | 1.51 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Oil: | 5,839.60- | 0.14- |
| | | | | Other Deducts - Oil: | 3,480.39- | 0.09- |
| | | | | Net Income: | 52,556.38 | 1.28 |
| 05/2020 | PRG | $/GAL:0.05 | 29,933.02 /0.73 | Plant Products - Gals - Sales: | 1,639.00 | 0.04 |
| | | Wrk NRI: 0.00002436 | | Other Deducts - Plant - Gals: | 3,232.04- | 0.08- |
| | | | | Net Income: | 1,593.04- | 0.04- |
| 05/2020 | PRG | $/GAL:0.25 | 1,590.10 /0.04 | Plant Products - Gals - Sales: | 399.53 | 0.01 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Plant - Gals: | 33.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 186.33- | 0.01- |
| | | | | Net Income: | 179.22 | 0.00 |

**Total Revenue for LEASE**                                                                 **1.12**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200601302 | QEP Energy Company | 1 | 19,537.86 | 19,537.86 | 0.48 |
| | **Total Lease Operating Expense** | | | **19,537.86** | **0.48** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20200601302 | QEP Energy Company | 1 | 7,345.90 | 7,345.90 | 0.18 |
| | **Total ICC - Proven** | | | **7,345.90** | **0.18** |
| | **Total Expenses for LEASE** | | | **26,883.76** | **0.66** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HEMI02** | 0.00002436 | 0.00002441 | | **1.12** | **0.66** | **0.46** |


### LEASE: (HEMI03) Hemi 2-34-27 BH   County: MC KENZIE, ND

**API: 3305304670**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200601302 | QEP Energy Company | 1 | 12,063.71 | 12,063.71 | 0.29 |
| | **Total Lease Operating Expense** | | | **12,063.71** | **0.29** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20200601302 | QEP Energy Company | 1 | 139,076.88 | 139,076.88 | 3.40 |
| | **Total ICC - Proven** | | | **139,076.88** | **3.40** |
| | **Total Expenses for LEASE** | | | **151,140.59** | **3.69** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **HEMI03** | 0.00002441 | | **3.69** | **3.69** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   157

### LEASE: (HEMI04) Hemi 2-34-27 TH   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 7,476.45 /0.18 | Gas Sales: | 8,580.67 | 0.21 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 697.67- | 0.02- |
| | | | | Other Deducts - Gas: | 18,430.46- | 0.44- |
| | | | | Net Income: | 10,547.46- | 0.25- |
| | | | | | | |
| 05/2020 | OIL | $/BBL:20.36 | 4,249.80 /0.10 | Oil Sales: | 86,543.02 | 2.11 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 8,167.52- | 0.20- |
| | | | | Other Deducts - Oil: | 4,867.82- | 0.12- |
| | | | | Net Income: | 73,507.68 | 1.79 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.05 | 61,833.87 /1.51 | Plant Products - Gals - Sales: | 3,385.77 | 0.08 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 6,676.53- | 0.16- |
| | | | | Net Income: | 3,290.76- | 0.08- |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.25 | 3,284.73 /0.08 | Plant Products - Gals - Sales: | 825.32 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 70.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 384.94- | 0.01- |
| | | | | Net Income: | 370.22 | 0.01 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **1.47** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200601302 | QEP Energy Company | 1 | 21,845.61 | 21,845.61 | 0.53 |
| | | **Total Lease Operating Expense** | | | **21,845.61** | **0.53** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200601302 | QEP Energy Company | 1 | 7,340.75 | 7,340.75 | 0.18 |
| | | **Total ICC - Proven** | | | **7,340.75** | **0.18** |
| | | **Total Expenses for LEASE** | | | **29,186.36** | **0.71** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEMI04 | 0.00002436 | 0.00002441 | 1.47 | 0.71 | 0.76 |

### LEASE: (HEMI05) Hemi 1-27-34 BH   County: MC KENZIE, ND

API: 3305304741
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 17,709.28 /0.43 | Gas Sales: | 20,324.82 | 0.49 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,652.56- | 0.03- |
| | | | | Other Deducts - Gas: | 43,655.77- | 1.07- |
| | | | | Net Income: | 24,983.51- | 0.61- |
| | | | | | | |
| 05/2020 | OIL | $/BBL:20.36 | 22,431.53 /0.55 | Oil Sales: | 456,796.08 | 11.13 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 43,110.24- | 1.05- |
| | | | | Other Deducts - Oil: | 25,693.57- | 0.63- |
| | | | | Net Income: | 387,992.27 | 9.45 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.05 | 146,464.42 /3.57 | Plant Products - Gals - Sales: | 8,019.77 | 0.20 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 15,814.58- | 0.39- |
| | | | | Net Income: | 7,794.81- | 0.19- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   158

## LEASE: (HEMI05) Hemi 1-27-34 BH   (Continued)
API: 3305304741
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.25 | 7,780.47 /0.19 | Plant Products - Gals - Sales: | 1,954.92 | 0.05 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 166.18- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 911.79- | 0.02- |
| | | | | Net Income: | 876.95 | 0.02 |
| | | | **Total Revenue for LEASE** | | | **8.67** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **LOE - Outside Operations** | | | | | | |
| | 20200601302 | QEP Energy Company | 1 | 27,962.40 | 27,962.40 | 0.68 |
| | | **Total Lease Operating Expense** | | | **27,962.40** | **0.68** |
| **ICC - Proven** | | | | | | |
| **ICC - Outside Ops - P** | | | | | | |
| | 20200601302 | QEP Energy Company | 1 | 41,456.82 | 41,456.82 | 1.01 |
| | | **Total ICC - Proven** | | | **41,456.82** | **1.01** |
| | | **Total Expenses for LEASE** | | | **69,419.22** | **1.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HEMI05** | **0.00002436** | **0.00002441** | | **8.67** | **1.69** | **6.98** |

## LEASE: (HEMI06) Hemi 2-27-34 BH   County: MC KENZIE, ND
API: 3305304742
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 7,612.09 /0.19 | Gas Sales: | 8,736.34 | 0.21 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 710.33- | 0.01- |
| | | | | Other Deducts - Gas: | 18,764.82- | 0.46- |
| | | | | Net Income: | 10,738.81- | 0.26- |
| 05/2020 | OIL | $/BBL:20.36 | 9,789.24 /0.24 | Oil Sales: | 199,348.19 | 4.86 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 18,813.54- | 0.46- |
| | | | | Other Deducts - Oil: | 11,212.81- | 0.28- |
| | | | | Net Income: | 169,321.84 | 4.12 |
| 05/2020 | PRG | $/GAL:0.05 | 62,955.67 /1.53 | Plant Products - Gals - Sales: | 3,447.17 | 0.08 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 6,797.67- | 0.16- |
| | | | | Net Income: | 3,350.50- | 0.08- |
| 05/2020 | PRG | $/GAL:0.25 | 3,344.33 /0.08 | Plant Products - Gals - Sales: | 840.30 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 71.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 391.91- | 0.01- |
| | | | | Net Income: | 376.95 | 0.01 |
| | | | **Total Revenue for LEASE** | | | **3.79** |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| **HEMI06** | **0.00002436** | | **3.79** | | **3.79** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   159

### LEASE: (HEMP01)  Hemphill 11 #1 Alt   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.41 | 312.17 /1.76 | Gas Sales: | 440.15 | 2.48 |
| | Wrk NRI: | 0.00562831 | | Production Tax - Gas: | 5.55- | 0.03- |
| | | | | Net Income: | 434.60 | 2.45 |
| 04/2020 | PRG | $/GAL:0.19 | 1,505.22 /8.47 | Plant Products - Gals - Sales: | 286.03 | 1.61 |
| | Wrk NRI: | 0.00562831 | | Other Deducts - Plant - Gals: | 187.93- | 1.06- |
| | | | | Net Income: | 98.10 | 0.55 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **3.00** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 134823 | Rabalais Oil & Gas, Inc. | 3 | 1,538.90 | 1,538.90 | 12.32 |
| | **Total Lease Operating Expense** | | | **1,538.90** | **12.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEMP01 | 0.00562831 | 0.00800774 | 3.00 | 12.32 | 9.32- |

### LEASE: (HEND03)  Henderson 16-34/27H   County: MC KENZIE, ND

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200601302 | QEP Energy Company | 2 | 11,309.85 | 11,309.85 | 0.28 |
| | **Total Lease Operating Expense** | | | **11,309.85** | **0.28** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20200601302 | QEP Energy Company | 2 | 9,813.38 | 9,813.38 | 0.24 |
| | **Total ICC - Proven** | | | **9,813.38** | **0.24** |

| | | |
|---|---|---|
| **Total Expenses for LEASE** | **21,123.23** | **0.52** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HEND03 | 0.00002441 | 0.52 | 0.52 |

### LEASE: (HEND04)  Henderson 1-28/33H   County: MC KENZIE, ND

**API: 33-053-03591**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 6,981.65 /0.30 | Gas Sales: | 8,012.79 | 0.34 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 625.78- | 0.02- |
| | | | | Other Deducts - Gas: | 17,100.80- | 0.73- |
| | | | | Net Income: | 9,713.79- | 0.41- |
| 05/2020 | OIL | $/BBL:20.36 | 2,541.78 /0.11 | Oil Sales: | 51,760.91 | 2.21 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 4,884.96- | 0.21- |
| | | | | Other Deducts - Oil: | 2,911.41- | 0.12- |
| | | | | Net Income: | 43,964.54 | 1.88 |
| 05/2020 | PRG | $/GAL:0.05 | 43,961.24 /1.88 | Plant Products - Gals - Sales: | 2,358.18 | 0.10 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 4,993.56- | 0.21- |
| | | | | Net Income: | 2,635.38- | 0.11- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   160

**LEASE: (HEND04)  Henderson 1-28/33H   (Continued)**
**API: 33-053-03591**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.25 | 1,629.65 /0.07 | Plant Products - Gals - Sales: | 409.46 | 0.02 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 34.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 201.22- | 0.01- |
| | | | | Net Income: | 173.44 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **1.37** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| **LOE - Outside Operations** | | | | | |
| 20200601302 | QEP Energy Company | 1 | 8,162.09 | 8,162.09 | 0.35 |
| | **Total Lease Operating Expense** | | **8,162.09** | | **0.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HEND04** | **0.00004272** | **0.00004273** | **1.37** | **0.35** | **1.02** |

**LEASE: (HENE01)  EL Henry 15-10 HC #1   Parish: LINCOLN, LA**
**API: 1706112134**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.55 | 51.59 /0.00 | Gas Sales: | 79.78 | 0.00 |
| | Roy NRI: | 0.00002456 | | Production Tax - Gas: | 3,287.64- | 0.08- |
| | | | | Net Income: | 3,207.86- | 0.08- |
| 04/2020 | GAS | $/MCF:1.61 | 23,764.39 /0.58 | Gas Sales: | 38,292.92 | 0.94 |
| | Roy NRI: | 0.00002456 | | Net Income: | 38,292.92 | 0.94 |
| 04/2020 | OIL | $/BBL:14.10 | 4.96 /0.00 | Oil Sales: | 69.93 | 0.00 |
| | Roy NRI: | 0.00002456 | | Production Tax - Oil: | 8.74- | 0.00 |
| | | | | Net Income: | 61.19 | 0.00 |
| 04/2020 | OIL | $/BBL:15.88 | 525.53 /0.01 | Oil Sales: | 8,345.45 | 0.21 |
| | Roy NRI: | 0.00002456 | | Production Tax - Oil: | 1,043.18- | 0.03- |
| | | | | Net Income: | 7,302.27 | 0.18 |
| 04/2020 | PRD | $/BBL:4.80 | 1,686.60 /0.04 | Plant Products Sales: | 8,087.89 | 0.20 |
| | Roy NRI: | 0.00002456 | | Net Income: | 8,087.89 | 0.20 |
| | | **Total Revenue for LEASE** | | | | **1.24** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **HENE01** | **0.00002456** | **1.24** | | | **1.24** |

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ   Parish: LINCOLN, LA**
**API: 1706121362**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.43 | 59.12 /0.00 | Gas Sales: | 84.56 | 0.00 |
| | Roy NRI: | 0.00004427 | | Production Tax - Gas: | 2,945.26- | 0.13- |
| | | | | Net Income: | 2,860.70- | 0.13- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   161

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ    (Continued)**
**API: 1706121362**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.49 | 21,153.45 /0.94 | Gas Sales: | 31,546.28 | 1.40 |
| | Roy NRI: | 0.00004427 | | Net Income: | 31,546.28 | 1.40 |
| | | | | | | |
| 04/2020 | OIL | $/BBL:14.12 | 4.08 /0.00 | Oil Sales: | 57.61 | 0.00 |
| | Roy NRI: | 0.00004427 | | Production Tax - Oil: | 7.20- | 0.00 |
| | | | | Net Income: | 50.41 | 0.00 |
| | | | | | | |
| 04/2020 | OIL | $/BBL:15.88 | 601.34 /0.03 | Oil Sales: | 9,549.27 | 0.42 |
| | Roy NRI: | 0.00004427 | | Production Tax - Oil: | 1,193.66- | 0.05- |
| | | | | Net Income: | 8,355.61 | 0.37 |
| | | | | | | |
| 04/2020 | PRD | $/BBL:4.63 | 704.18 /0.03 | Plant Products Sales: | 3,261.67 | 0.14 |
| | Roy NRI: | 0.00004427 | | Net Income: | 3,261.67 | 0.14 |

**Total Revenue for LEASE** — 1.78

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| HENE02 | 0.00004427 | 1.78 | | | 1.78 |

**LEASE: (HERB01)  Herb 14-35H    County: DUNN, ND**

**API: 33025023200000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 522.20 /0.01 | Gas Sales: | 599.33 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 60.39- | 0.00 |
| | | | | Other Deducts - Gas: | 385.48- | 0.01- |
| | | | | Net Income: | 153.46 | 0.00 |
| | | | | | | |
| 06/2020 | OIL | $/BBL:37.78 | 1,573.05 /0.04 | Oil Sales: | 59,434.44 | 1.45 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 5,438.00- | 0.13- |
| | | | | Other Deducts - Oil: | 5,054.37- | 0.12- |
| | | | | Net Income: | 48,942.07 | 1.20 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.06 | 4,520.19 /0.11 | Plant Products - Gals - Sales: | 269.85 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 40.16- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 470.47- | 0.00 |
| | | | | Net Income: | 240.78- | 0.00 |

**Total Revenue for LEASE** — 1.20

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202010200 | Marathon Oil Co | 1 | 6,796.56 | 6,796.56 | 0.17 |
| | | **Total Lease Operating Expense** | | | **6,796.56** | **0.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HERB01 | 0.00002441 | 0.00002441 | 1.20 | 0.17 | 1.03 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   162

### LEASE: (HFED01)  H. F. Edgar #1   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 66569 | Shelby Operating Company | 3 | 150.00 | | |
| 66569 | Shelby Operating Company | 3 | 2,751.17 | 2,901.17 | 15.34 |
| | **Total Lease Operating Expense** | | | **2,901.17** | **15.34** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HFED01 | 0.00528647 | | 15.34 | 15.34 |

### LEASE: (HIGG01)  Higgins 31-26 TFH   County: DUNN, ND

API: 3302503463
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:10.56 | 163.88 /0.01 | Condensate Sales: | 1,730.25 | 0.08 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 147.08- | 0.00 |
| | | | | Net Income: | 1,583.17 | 0.08 |
| 05/2020 | GAS | $/MCF:1.15 | 11,550.19 /0.56 | Gas Sales: | 13,256.07 | 0.65 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 1,346.89- | 0.07- |
| | | | | Other Deducts - Gas: | 8,514.90- | 0.41- |
| | | | | Net Income: | 3,394.28 | 0.17 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 33.76 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Other Deducts - Oil: | 337.59- | 0.01- |
| | | | | Net Income: | 303.83- | 0.01- |
| 06/2020 | OIL | $/BBL:37.78 | 10,489.82 /0.51 | Oil Sales: | 396,336.13 | 19.35 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 36,263.12- | 1.77- |
| | | | | Other Deducts - Oil: | 33,704.84- | 1.65- |
| | | | | Net Income: | 326,368.17 | 15.93 |
| 05/2020 | PRG | $/GAL:0.06 | 105,881.30 /5.17 | Plant Products - Gals - Sales: | 6,723.78 | 0.33 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 1,061.34- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 11,934.68- | 0.59- |
| | | | | Net Income: | 6,272.24- | 0.31- |
| | | | **Total Revenue for LEASE** | | | **15.86** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202010200 | Marathon Oil Co | 1 | 26,274.67 | 26,274.67 | 1.28 |
| | **Total Lease Operating Expense** | | | **26,274.67** | **1.28** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 06202010200 | Marathon Oil Co | 1 | 24,612.99- | 24,612.99- | 1.20- |
| | **Total ICC - Proven** | | | **24,612.99-** | **1.20-** |
| | **Total Expenses for LEASE** | | | **1,661.68** | **0.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HIGG01 | 0.00004882 | 0.00004882 | 15.86 | 0.08 | 15.78 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   163

## LEASE: (HKMO01)  H.K. Moore #1A-17   County: GARVIN, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.25 | 36 /0.34 | Gas Sales: | 45.05 | 0.43 |
| | Wrk NRI: | 0.00950065 | | Production Tax - Gas: | 3.22- | 0.03- |
| | | | | Net Income: | 41.83 | 0.40 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 358100 | Lance Ruffel Oil & Gas Corp. | 4 | 111.22 | 111.22 | 1.38 |
| | | **Total Lease Operating Expense** | | | **111.22** | **1.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **HKMO01** | **0.00950065** | **0.01237930** | | **0.40** | **1.38** | | **0.98-** |

## LEASE: (HKMO02)  H.K. Moore #2-17   County: GARVIN, OK

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 358100-1 | Lance Ruffel Oil & Gas Corp. | 4 | 61.22 | 61.22 | 0.76 |
| | | **Total Lease Operating Expense** | | | **61.22** | **0.76** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **HKMO02** | **0.01237930** | | **0.76** | | **0.76** |

## LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.57 | 526.14 /0.17 | Gas Sales: | 825.24 | 0.21 |
| | Roy NRI: | 0.00032246 | | Production Tax - Gas: | 7.96- | 0.05- |
| | | | | Net Income: | 817.28 | 0.16 |
| 04/2020 | PRD | $/BBL:7.16 | 40.42 /0.01 | Plant Products Sales: | 289.30 | 0.06 |
| | Roy NRI: | 0.00032246 | | Net Income: | 289.30 | 0.06 |
| | | **Total Revenue for LEASE** | | | | **0.22** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **HOOD01** | **0.00032246** | **0.22** | | | **0.22** |

## LEASE: (HOOJ01)  JL Hood 15-10 HC #1   Parish: LINCOLN, LA

**API: 1706121333**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2017 | GAS | | /0.00 | Production Tax - Gas: | 2,554.17 | 0.86 |
| | Roy NRI: | 0.00033738 | | Other Deducts - Gas: | 108.16 | 0.04 |
| | | | | Net Income: | 2,662.33 | 0.90 |
| 04/2020 | GAS | $/MCF:1.55 | 26,530.35 /8.95 | Gas Sales: | 41,088.17 | 13.87 |
| | Roy NRI: | 0.00033738 | | Production Tax - Gas: | 3,866.50- | 1.30- |
| | | | | Other Deducts - Gas: | 19.26- | 0.01- |
| | | | | Net Income: | 37,202.41 | 12.56 |

MSTrust_001520

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page    164

### LEASE: (HOOJ01)  JL Hood 15-10 HC #1    (Continued)
API: 1706121333
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:15.88 | 314.50 /0.11 | Oil Sales: | 4,993.58 | 1.68 |
| | Roy NRI: | 0.00033738 | | Production Tax - Oil: | 624.20- | 0.20- |
| | | | | Net Income: | 4,369.38 | 1.48 |
| 04/2020 | PRD | $/BBL:7.14 | 1,725.49 /0.58 | Plant Products Sales: | 12,314.71 | 4.16 |
| | Roy NRI: | 0.00033738 | | Net Income: | 12,314.71 | 4.16 |

**Total Revenue for LEASE**    **19.10**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| HOOJ01 | 0.00033738 | 19.10 | | | 19.10 |

### LEASE: (HOOJ02)  JL Hood 15-10 HC #2    Parish: LINCOLN, LA
API: 1706121334
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.56 | 17,789.98 /6.00 | Gas Sales: | 27,773.68 | 9.37 |
| | Roy NRI: | 0.00033738 | | Production Tax - Gas: | 2,600.50- | 0.87- |
| | | | | Other Deducts - Gas: | 12.92- | 0.00 |
| | | | | Net Income: | 25,160.26 | 8.50 |
| 04/2020 | OIL | $/BBL:15.88 | 272.05 /0.09 | Oil Sales: | 4,318.86 | 1.46 |
| | Roy NRI: | 0.00033738 | | Production Tax - Oil: | 539.86- | 0.19- |
| | | | | Net Income: | 3,779.00 | 1.27 |
| 04/2020 | PRD | $/BBL:7.24 | 1,211.99 /0.41 | Plant Products Sales: | 8,769.21 | 2.96 |
| | Roy NRI: | 0.00033738 | | Net Income: | 8,769.21 | 2.96 |

**Total Revenue for LEASE**    **12.73**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| HOOJ02 | 0.00033738 | 12.73 | | | 12.73 |

### LEASE: (HORN01)  Horning    County: NORTON, KS
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:33.76 | 155.42 /1.19 | Oil Sales: | 5,246.71 | 40.34 |
| | Wrk NRI: | 0.00768851 | | Production Tax - Oil: | 24.53- | 0.19- |
| | | | | Net Income: | 5,222.18 | 40.15 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 368756 | John O. Farmer, Inc. | 1 | 1,830.66 | 1,830.66 | 17.16 |
| | | **Total Lease Operating Expense** | | | **1,830.66** | **17.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|--|------------|----------|----------|
| HORN01 | 0.00768851 | 0.00937266 | | 40.15 | 17.16 | 22.99 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   165

### LEASE: (HSWH01)  H.S. White #1    County: UPSHUR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.62 | 100 /0.01 | Gas Sales: | 161.72 | 0.02 |
| | Ovr NRI: | 0.00013746 | | Production Tax - Gas: | 8.03 | 0.00 |
| | | | | Other Deducts - Gas: | 97.00- | 0.01- |
| | | | | Net Income: | 72.75 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| HSWH01 | 0.00013746 | 0.01 | | | | 0.01 |

### LEASE: (INDI01)  Indian Draw 12-1    County: EDDY, NM

**API: 30-015-30052**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2017 | GAS | | /0.00 | Other Deducts - Gas: | 18.02 | 0.23 |
| | Wrk NRI: | 0.01274699 | | Net Income: | 18.02 | 0.23 |
| 05/2020 | GAS | $/MCF:1.14 | 722.96 /9.22 | Gas Sales: | 825.55 | 10.52 |
| | Wrk NRI: | 0.01274699 | | Production Tax - Gas: | 52.42- | 0.66- |
| | | | | Other Deducts - Gas: | 265.36- | 3.39- |
| | | | | Net Income: | 507.77 | 6.47 |

| | | **Total Revenue for LEASE** | | | | **6.70** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202000080 | Devon Energy Production Co., LP | EXPE E | 11,557.23 | 11,557.23 | 195.13 |
| | | **Total Lease Operating Expense** | | | **11,557.23** | **195.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| INDI01 | 0.01274699 | 0.01688344 | | 6.70 | 195.13 | 188.43- |

### LEASE: (INDI03)  Indian Draw 13 #1    County: EDDY, NM

**API: 30-015-29714**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 06202000080 | Devon Energy Production Co., LP | 1 | 4,624.64 | 4,624.64 | 78.08 |
| | | **Total ICC - Proven** | | | **4,624.64** | **78.08** |

| LEASE Summary: | Wrk Int | | | | Expenses | You Owe |
|---|---|---|---|---|---|---|
| INDI03 | 0.01688344 | | | | 78.08 | 78.08 |

### LEASE: (INDI05)  Indian Draw 13 Fed #3    County: EDDY, NM

**API: 30-015-34531**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2017 | GAS | | /0.00 | Other Deducts - Gas: | 21.16 | 0.31 |
| | Wrk NRI: | 0.01443534 | | Net Income: | 21.16 | 0.31 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   166

**LEASE: (INDI05)  Indian Draw 13 Fed #3   (Continued)**
**API: 30-015-34531**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.14 | 714.25 /10.31 | Gas Sales: | 815.60 | 11.77 |
| | Wrk NRI: | 0.01443534 | | Production Tax - Gas: | 52.07- | 0.75- |
| | | | | Other Deducts - Gas: | 260.72- | 3.76- |
| | | | | Net Income: | 502.81 | 7.26 |

**Total Revenue for LEASE** — **7.57**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202000080 | Devon Energy Production Co., LP | 1 | 4,872.85 | 4,872.85 | 82.27 |
| | **Total Lease Operating Expense** | | | | **4,872.85** | **82.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **INDI05** | **0.01443534** | **0.01688344** | **7.57** | **82.27** | **74.70-** |

**LEASE: (INDI06)  Indian Draw 13 Fed 4   County: EDDY, NM**
**API: 30-015-34532**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.90 | 0.01 |
| | Wrk NRI: | 0.01443534 | | Net Income: | 0.90 | 0.01 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| **INDI06** | **0.01443534** | **0.01** | **0.01** |

**LEASE: (INTE03)  International Paper Co. No. A2   Parish: WEBSTER, LA**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 070620 | Jeems Bayou Production Corp. | 101 EF | 9,217.28 | 9,217.28 | 26.88 |
| | **Total Lease Operating Expense** | | | | **9,217.28** | **26.88** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **INTE03** | **0.00291672** | **26.88** | **26.88** |

**LEASE: (IVAN02)  Ivan 11-29 TFH   County: MC KENZIE, ND**
**API: 33053037880000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.24 | 2,382.70 /0.00 | Gas Sales: | 2,955.67 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 168.73- | 0.00 |
| | | | | Other Deducts - Gas: | 665.03- | 0.00 |
| | | | | Net Income: | 2,121.91 | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 2,382.70 /0.01 | Gas Sales: | 2,955.67 | 0.01 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 168.73- | 0.00 |
| | | | | Other Deducts - Gas: | 665.03- | 0.00 |
| | | | | Net Income: | 2,121.91 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   167

**LEASE: (IVAN02) Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:18.22 | 664.49 /0.00 | Oil Sales: | 12,110.13 | 0.01 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 1,151.36- | 0.00 |
| | | | | Other Deducts - Oil: | 596.45- | 0.00 |
| | | | | Net Income: | 10,362.32 | 0.01 |
| 05/2020 | OIL | $/BBL:18.22 | 664.49 /0.00 | Oil Sales: | 12,110.13 | 0.06 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 1,151.36- | 0.01- |
| | | | | Other Deducts - Oil: | 596.45- | 0.00 |
| | | | | Net Income: | 10,362.32 | 0.05 |
| 04/2020 | PRG | $/GAL:0.14 | 1,588.99 /0.01 | Plant Products - Gals - Sales: | 219.92 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gals: | 22.00- | 0.00 |
| | | | | Net Income: | 197.92 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 18,390.37 /0.09 | Plant Products - Gals - Sales: | 150.44 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 58.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,506.23- | 0.01- |
| | | | | Net Income: | 1,414.51- | 0.01- |

| | | **Total Revenue for LEASE** | | | | 0.06 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0620NNJ157 | Conoco Phillips | 2 | 5,326.98 | 5,326.98 | 0.03 |
| | **Total Lease Operating Expense** | | | | 5,326.98 | 0.03 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| IVAN02 | 0.00000090 | Royalty | 0.01 | 0.00 | 0.00 | 0.01 |
| | 0.00000468 | 0.00000556 | 0.00 | 0.05 | 0.03 | 0.02 |
| | Total Cash Flow | | 0.01 | 0.05 | 0.03 | 0.03 |

**LEASE: (IVAN03) Ivan 7-1-29 MBH   County: MC KENZIE, ND**

**API: 3305307181**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 1,144.49 /0.01 | Gas Sales: | 1,419.71 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 81.05- | 0.00 |
| | | | | Other Deducts - Gas: | 319.43- | 0.01- |
| | | | | Net Income: | 1,019.23 | 0.01 |
| 05/2020 | OIL | $/BBL:19.40 | 134.73 /0.00 | Oil Sales: | 2,613.59 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 200.82- | 0.00 |
| | | | | Other Deducts - Oil: | 605.38- | 0.01- |
| | | | | Net Income: | 1,807.39 | 0.02 |
| 04/2020 | PRG | $/GAL:0.01 | 7,458.10 /0.09 | Plant Products - Gals - Sales: | 59.73 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 28.81- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 736.58- | 0.01- |
| | | | | Net Income: | 705.66- | 0.01- |

| | | **Total Revenue for LEASE** | | | | 0.02 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| IVAN03 | 0.00001250 | 0.02 | | | | 0.02 |

From: Sklarco, LLC

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

To: Maren Silberstein Revocable Trust

Account: JUD   Page   168

## LEASE: (IVAN04)  Ivan 6-1-29 UTFH    County: MC KENZIE, ND

**API: 3305307182**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 1,310.55 /0.02 | Gas Sales: | 1,625.70 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 92.80- | 0.00 |
| | | | | Other Deducts - Gas: | 365.78- | 0.01- |
| | | | | Net Income: | 1,167.12 | 0.01 |
| | | | | | | |
| 05/2020 | OIL | $/BBL:19.40 | 120.52 /0.00 | Oil Sales: | 2,338.02 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 179.64- | 0.00 |
| | | | | Other Deducts - Oil: | 541.55- | 0.01- |
| | | | | Net Income: | 1,616.83 | 0.02 |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.14 | 728.40 /0.01 | Plant Products - Gals - Sales: | 100.81 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 10.08- | 0.00 |
| | | | | Net Income: | 90.73 | 0.00 |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.01 | 8,540.23 /0.11 | Plant Products - Gals - Sales: | 68.40 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 32.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 843.47- | 0.01- |
| | | | | Net Income: | 808.06- | 0.01- |

**Total Revenue for LEASE**                              0.02

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| IVAN04 | 0.00001250 | 0.02 | | 0.02 |

## LEASE: (JAME03)  James Lewis #6-12    County: PITTSBURG, OK

**API: 121-22922**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.45 | 1,354 /8.51 | Gas Sales: | 1,969.42 | 12.38 |
| | Wrk NRI: | 0.00628637 | | Production Tax - Gas: | 103.95- | 0.65- |
| | | | | Other Deducts - Gas: | 463.20- | 2.91- |
| | | | | Net Income: | 1,402.27 | 8.82 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| JAME03 | 0.00628637 | | 8.82 | | 8.82 |

## LEASE: (JOHN05)  Johnson #1 Alt.    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.13 | 782 /11.26 | Gas Sales: | 882.68 | 12.71 |
| | Wrk NRI: | 0.01440508 | | Production Tax - Gas: | 100.10- | 1.44- |
| | | | | Net Income: | 782.58 | 11.27 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20061701520 | Xtreme Energy Company | 4 | 1,437.90 | 1,437.90 | 27.62 |
| | | **Total Lease Operating Expense** | | | 1,437.90 | 27.62 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| JOHN05 | 0.01440508 | 0.01920677 | 11.27 | 27.62 | 16.35- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   169

### LEASE: (JOHT01)  Johnson Trust 21X-6EXH-N   County: MC KENZIE, ND

API: 33-05308573

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 43310620301 | XTO Energy, Inc. | 2 | 84,543.20 | 84,543.20 | 1.89 |
| | | **Total ICC - Proven** | | | **84,543.20** | **1.89** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| JOHT01 | 0.00002231 | | 1.89 | 1.89 |

### LEASE: (JUST01)  North Justiss Unit   Parish: WEBSTER, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310620301 | XTO Energy, Inc. | 1 | 2,769.62 | 2,769.62 | 0.02 |
| | 43310620301 | XTO Energy, Inc. | 2 | 2,491.01 | 2,491.01 | 0.50 |
| | | **Total Lease Operating Expense** | | | **5,260.63** | **0.52** |
| Billing Summary | 0.00002484 | | 1 | 0.00000648 | 2,769.62 | 0.02 |
| by Deck/AFE | .00048042 | | 2 | 0.00019879 | 2,491.01 | 0.50 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| JUST01 | multiple | | 0.52 | 0.52 |

### LEASE: (JUST02)  South Justiss Unit   Parish: WEBSTER, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310620301 | XTO Energy, Inc. | 1 | 5,780.90 | | |
| | 43310620301 | XTO Energy, Inc. | 1 | 2,743.26 | 8,524.16 | 1.37 |
| | | **Total Lease Operating Expense** | | | **8,524.16** | **1.37** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| JUST02 | 0.00016044 | | 1.37 | 1.37 |

### LEASE: (KELL12)  Kelly-Lincoln #6   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:16.61 | 28.26 /0.01 | Condensate Sales: | 469.38 | 0.15 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 21.59- | 0.01- |
| | | | | Net Income: | 447.79 | 0.14 |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 4.64- | 0.00 |
| | Wrk NRI: | 0.00052266 | | Net Income: | 4.64- | 0.00 |
| 04/2020 | GAS | $/MCF:1.69 | 1,692 /0.88 | Gas Sales: | 2,863.57 | 1.50 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Gas: | 1.13- | 0.00 |
| | | | | Other Deducts - Gas: | 111.73- | 0.06- |
| | | | | Net Income: | 2,750.71 | 1.44 |
| 04/2020 | PRG | $/GAL:0.25 | 1,076.56 /0.56 | Plant Products - Gals - Sales: | 266.44 | 0.14 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 0.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 588.29- | 0.30- |
| | | | | Net Income: | 321.98- | 0.16- |

MSTrust_001526

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   170

## LEASE: (KELL12) Kelly-Lincoln #6    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRG | $/GAL:0.35 | 407.78 /0.21 | Plant Products - Gals - Sales: | 141.16 | 0.07 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 0.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 222.83- | 0.12- |
| | | | | Net Income: | 81.72- | 0.05- |

| | | | | Total Revenue for LEASE | | 1.37 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| KELL12 | multiple | | 1.37 | | 1.37 |

## LEASE: (LAUN01)  LA United Methodist C&FS 15-1    Parish: LINCOLN, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.74 | 26.30 /0.01 | Oil Sales: | 414.08 | 0.11 |
| | Roy NRI: | 0.00032246 | | Production Tax - Oil: | 51.76- | 0.04- |
| | | | | Net Income: | 362.32 | 0.07 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| LAUN01 | 0.00032246 | 0.07 | | | 0.07 |

## LEASE: (LAUN04)  LA United Methodist 10-2    Parish: LINCOLN, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.54 | 1,378.61 /0.27 | Gas Sales: | 2,124.57 | 0.41 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 21.75- | 0.01- |
| | | | | Net Income: | 2,102.82 | 0.40 |
| 04/2020 | PRD | $/BBL:7.08 | 102.70 /0.03 | Plant Products Sales: | 727.03 | 0.14 |
| | Roy NRI: | 0.00032039 | | Net Income: | 727.03 | 0.14 |

| | | | | Total Revenue for LEASE | | 0.54 |

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| LAUN04 | 0.00032039 | 0.14 | 0.00 | | 0.14 |
| | 0.00019239 | 0.00 | 0.40 | | 0.40 |
| Total Cash Flow | | 0.14 | 0.40 | | 0.54 |

## LEASE: (LAWA03)  L A Watson Et Al    County: WARD, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:19.26 | 2.69 /0.00 | Condensate Sales: | 51.82 | 0.00 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 2.38- | 0.00 |
| | | | | Net Income: | 49.44 | 0.00 |

| LEASE Summary: | Net Rev Int | | | | Net Cash |
|---|---|---|---|---|---|
| LAWA03 | 0.00004688 | | | | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   171

### LEASE: (LEOP05)  CL Leopard #6   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | CND | $/BBL:18.72 | 77.54 /0.01 | Condensate Sales: | 1,451.47 | 0.22 |
|         | Ovr NRI | 0.00014936 |          | Production Tax - Condensate: | 66.77- | 0.01- |
|         |      |           |              | Net Income: | 1,384.70 | 0.21 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| LEOP05 | 0.00014936 | 0.21 | | | | 0.21 |

### LEASE: (LEVA02)  L Levang 13-32/29H   County: MC KENZIE, ND

**API: 3305304696**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.15 | 2,318.92 /0.02 | Gas Sales: | 2,661.40 | 0.02 |
|         | Wrk NRI | 0.00000664 |         | Production Tax - Gas: | 209.68- | 0.00 |
|         |      |           |              | Other Deducts - Gas: | 5,707.43- | 0.04- |
|         |      |           |              | Net Income: | 3,255.71- | 0.02- |
| 05/2020 | OIL | $/BBL:20.36 | 558.64 /0.00 | Oil Sales: | 11,376.22 | 0.08 |
|         | Wrk NRI | 0.00000664 |         | Production Tax - Oil: | 1,073.64- | 0.01- |
|         |      |           |              | Other Deducts - Oil: | 639.88- | 0.00 |
|         |      |           |              | Net Income: | 9,662.70 | 0.07 |
| 05/2020 | PRG | $/GAL:0.05 | 15,261.42 /0.10 | Plant Products - Gals - Sales: | 822.63 | 0.00 |
|         | Wrk NRI | 0.00000664 |         | Other Deducts - Plant - Gals: | 1,711.42- | 0.00 |
|         |      |           |              | Net Income: | 888.79- | 0.00 |

|  |  |  | **Total Revenue for LEASE** | | | **0.05** |
|--|--|--|-----------------------------|--|--|----------|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200601302 | QEP Energy Company | 3 | 8,794.94 | 8,794.94 | 0.06 |
| | | **Total Lease Operating Expense** | | | **8,794.94** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|------------|----------|--|----------|
| LEVA02 | 0.00000664 | 0.00000664 | 0.05 | 0.06 | | 0.01- |

### LEASE: (LEVA03)  G Levang 2-32-29 TH   County: MC KENZIE, ND

**API: 3305304694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.15 | 2,539.93 /0.02 | Gas Sales: | 2,915.06 | 0.02 |
|         | Wrk NRI | 0.00000664 |         | Production Tax - Gas: | 229.67- | 0.00 |
|         |      |           |              | Other Deducts - Gas: | 6,251.40- | 0.04- |
|         |      |           |              | Net Income: | 3,566.01- | 0.02- |
| 05/2020 | OIL | $/BBL:20.36 | 893.28 /0.01 | Oil Sales: | 18,190.75 | 0.12 |
|         | Wrk NRI | 0.00000664 |         | Production Tax - Oil: | 1,716.76- | 0.01- |
|         |      |           |              | Other Deducts - Oil: | 1,023.18- | 0.01- |
|         |      |           |              | Net Income: | 15,450.81 | 0.10 |
| 05/2020 | PRG | $/GAL:0.05 | 16,715.98 /0.11 | Plant Products - Gals - Sales: | 901.05 | 0.01 |
|         | Wrk NRI | 0.00000664 |         | Other Deducts - Plant - Gals: | 1,874.52- | 0.01- |
|         |      |           |              | Net Income: | 973.47- | 0.00 |

|  |  |  | **Total Revenue for LEASE** | | | **0.08** |
|--|--|--|-----------------------------|--|--|----------|

MSTrust_001528

| From: | Sklarco, LLC | For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    172 |

## LEASE: (LEVA03)  G Levang 2-32-29 TH    (Continued)
### API: 3305304694
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200601302 | QEP Energy Company | 3 | 9,073.86 | 9,073.86 | 0.06 |
| | **Total Lease Operating Expense** | | | **9,073.86** | **0.06** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20200601302 | QEP Energy Company | 3 | 747.11- | 747.11- | 0.00 |
| | **Total ICC - Proven** | | | **747.11-** | **0.00** |
| | **Total Expenses for LEASE** | | | 8,326.75 | 0.06 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| LEVA03 | 0.00000664 | 0.00000664 | | 0.08 | 0.06 | 0.02 |

## LEASE: (LEVA04)  G Levang 3-32-29BH    County: MC KENZIE, ND
### API: 33-053-04695
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200601302 | QEP Energy Company | 3 | 3,159.97 | 3,159.97 | 0.02 |
| | **Total Lease Operating Expense** | | | **3,159.97** | **0.02** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20200601302 | QEP Energy Company | 3 | 10,938.43- | 10,938.43- | 0.07- |
| | **Total ICC - Proven** | | | **10,938.43-** | **0.07-** |
| | **Total Expenses for LEASE** | | | 7,778.46- | 0.05- |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| LEVA04 | 0.00000664 | | 0.05- | 0.05- |

## LEASE: (LEVA05)  G Levang 4-32-29 BH    County: MC KENZIE, ND
### API: 33-053-04697
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 3,076.09 /0.02 | Gas Sales: | 3,530.40 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 278.15- | 0.00 |
| | | | | Other Deducts - Gas: | 7,571.02- | 0.05- |
| | | | | Net Income: | 4,318.77- | 0.03- |
| 05/2020 | OIL | $/BBL:20.36 | 583.10 /0.00 | Oil Sales: | 11,874.22 | 0.08 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 1,120.64- | 0.01- |
| | | | | Other Deducts - Oil: | 667.89- | 0.01- |
| | | | | Net Income: | 10,085.69 | 0.06 |
| 05/2020 | PRG | $/GAL:0.05 | 20,244.57 /0.13 | Plant Products - Gals - Sales: | 1,091.24 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 2,270.21- | 0.02- |
| | | | | Net Income: | 1,178.97- | 0.01- |
| 05/2020 | PRG | $/GAL:0.25 | 823.03 /0.01 | Plant Products - Gals - Sales: | 206.80 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 17.58- | 0.00 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD    Page    173

**LEASE: (LEVA05)  G Levang 4-32-29 BH    (Continued)**
**API: 33-053-04697**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Plant - Gals: | 100.41- | 0.00 |
| | | | | Net Income: | 88.81 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.02** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200601302 | QEP Energy Company | 3 | 8,908.70 | 8,908.70 | 0.06 |
| | | **Total Lease Operating Expense** | | | **8,908.70** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|---|------------|----------|---|----------|
| **LEVA05** | 0.00000664 | 0.00000664 | | **0.02** | **0.06** | | **0.04-** |


**LEASE: (LEWI02)  Lewis Unit #5-12    County: PITTSBURG, OK**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 063020-3 | S & P Co. | 3 | 2,837.44 | 2,837.44 | 21.95 |
| | | **Total Lease Operating Expense** | | | **2,837.44** | **21.95** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|---|----------|---|---------|
| **LEWI02** | 0.00773708 | | **21.95** | | **21.95** |


**LEASE: (LEWI04)  Lewis Unit #3-12    County: PITTSBURG, OK**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 063020-2 | S & P Co. | 3 | 2,195.29 | 2,195.29 | 18.90 |
| | | **Total Lease Operating Expense** | | | **2,195.29** | **18.90** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|---|----------|---|---------|
| **LEWI04** | 0.00860856 | | **18.90** | | **18.90** |


**LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ    Parish: LINCOLN, LA**
**API: 1706121369**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2020 | GAS | $/MCF:1.51 | 13,836.09 /2.76 | Gas Sales: | 20,908.77 | 4.17 |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 2,021.75- | 0.40- |
| | | | | Other Deducts - Gas: | 10.05- | 0.00 |
| | | | | Net Income: | 18,876.97 | 3.77 |
| | | | | | | |
| 04/2020 | OIL | $/BBL:15.88 | 206.13 /0.04 | Oil Sales: | 3,273.95 | 0.65 |
| | | Roy NRI: 0.00019933 | | Production Tax - Oil: | 409.24- | 0.08- |
| | | | | Net Income: | 2,864.71 | 0.57 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   174

## LEASE: (LEWI06) Lewis 2-15-10 HC #4; LCVRASUQ   (Continued)
**API: 1706121369**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | PRD | $/BBL:7.12 | 722.31 /0.14 | Plant Products Sales: | 5,140.59 | 1.02 |
| | Roy NRI: | 0.00019933 | | Net Income: | 5,140.59 | 1.02 |

**Total Revenue for LEASE**  **5.36**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| LEWI06 | 0.00019933 | 5.36 | | | 5.36 |

## LEASE: (LEWI07) Lewis 22-15 HC #1; LCV RA SUQ   Parish: LINCOLN, LA
**API: 1706120998**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.48 | 0.94 /0.00 | Gas Sales: | 1.39 | 0.00 |
| | Roy NRI: | 0.00002995 | | Production Tax - Gas: | 2,391.01- | 0.07- |
| | | | | Net Income: | 2,389.62- | 0.07- |
| 04/2020 | GAS | $/MCF:1.55 | 16,754.80 /0.50 | Gas Sales: | 25,980.45 | 0.78 |
| | Roy NRI: | 0.00002995 | | Net Income: | 25,980.45 | 0.78 |
| 04/2020 | OIL | $/BBL:15.88 | 169.72 /0.01 | Oil Sales: | 2,695.66 | 0.08 |
| | Roy NRI: | 0.00002995 | | Production Tax - Oil: | 336.96- | 0.01- |
| | | | | Net Income: | 2,358.70 | 0.07 |
| 04/2020 | PRD | $/BBL:4.52 | 915.28 /0.03 | Plant Products Sales: | 4,134.17 | 0.12 |
| | Roy NRI: | 0.00002995 | | Net Income: | 4,134.17 | 0.12 |

**Total Revenue for LEASE**  **0.90**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| LEWI07 | 0.00002995 | 0.90 | | | 0.90 |

## LEASE: (LITT01) Little Creek Field   County: LINCOLN, MS
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | $/BBL:19.41 | 331.93 /0.03 | Oil Sales: | 6,441.46 | 0.64 |
| | Roy NRI: | 0.00009821 | | Production Tax - Oil: | 204.86- | 0.03- |
| | | | | Net Income: | 6,236.60 | 0.61 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| LITT01 | 0.00009821 | 0.61 | | | 0.61 |

## LEASE: (LOFT01) A Loftus #1 Alt (27634HC)   Parish: DE SOTO, LA
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.48 | 590,484 /210.05 | Gas Sales: | 871,300.34 | 309.94 |
| | Ovr NRI: | 0.00035572 | | Other Deducts - Gas: | 163,384.12- | 58.12- |
| | | | | Net Income: | 707,916.22 | 251.82 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| LOFT01 | 0.00035572 | 251.82 | | | 251.82 |

| From: | Sklarco, LLC | For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   175 |

### LEASE: (LOIS01)  Lois Sirmans #1-12   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.30 | 6,587 /41.67 | Gas Sales: | 8,572.19 | 54.23 |
| | Wrk NRI: | 0.00632615 | | Production Tax - Gas: | 61.01- | 0.39- |
| | | | | Other Deducts - Gas: | 3,591.13- | 22.71- |
| | | | | Net Income: | 4,920.05 | 31.13 |
| 05/2020 | GAS | $/MCF:1.58 | 5,393 /34.12 | Gas Sales: | 8,532.93 | 53.98 |
| | Wrk NRI: | 0.00632615 | | Production Tax - Gas: | 146.18- | 0.92- |
| | | | | Other Deducts - Gas: | 3,104.26- | 19.64- |
| | | | | Net Income: | 5,282.49 | 33.42 |
| | | **Total Revenue for LEASE** | | | | **64.55** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202010200 | Mustang Fuel Corporation | 2 | 2,958.20 | 2,958.20 | 22.89 |
| | | **Total Lease Operating Expense** | | | **2,958.20** | **22.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **LOIS01** | **0.00632615** | **0.00773708** | | **64.55** | **22.89** | **41.66** |

### LEASE: (LOWF01)  F M Lowry 23 #1 Alt   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.50 | 3,105.87 /4.41 | Gas Sales: | 4,665.60 | 6.62 |
| | Ovr NRI: | 0.00141911 | | Production Tax - Gas: | 52.69- | 0.07- |
| | | | | Other Deducts - Gas: | 1,336.25- | 1.90- |
| | | | | Net Income: | 3,276.66 | 4.65 |
| 04/2020 | PRD | $/BBL:7.22 | 247.09 /0.35 | Plant Products Sales: | 1,783.45 | 2.53 |
| | Ovr NRI: | 0.00141911 | | Other Deducts - Plant: | 486.76- | 0.69- |
| | | | | Net Income: | 1,296.69 | 1.84 |
| | | **Total Revenue for LEASE** | | | | **6.49** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| **LOWF01** | **0.00141911** | **6.49** | | | | **6.49** |

### LEASE: (MADO01)  Madole #1-7H   County: BECKHAM, OK

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020061003 | Presidio Petroleum, LLC | 2 | 21,386.99 | 21,386.99 | 8.43 |
| | | **Total Lease Operating Expense** | | | **21,386.99** | **8.43** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| **MADO01** | **0.00039396** | | | **8.43** | **8.43** |

From:   Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020  
Account: JUD   Page   176

### LEASE: (MAND01)  Mandaree 24-13 HZ2   County: MC KENZIE, ND

**API: 3302502620**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.10 | 667.40 /0.03 | Gas Sales: | 731.57 | 0.03 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 52.25- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,933.43- | 0.09- |
|  |  |  |  | Net Income: | 1,254.11- | 0.06- |
| 05/2020 | GAS | $/MCF:1.09 | 667.40 /0.16 | Gas Sales: | 726.57 | 0.18 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 49.77- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,930.89- | 0.48- |
|  |  |  |  | Net Income: | 1,254.09- | 0.31- |
| 05/2020 | OIL | $/BBL:18.80 | 764.17 /0.04 | Oil Sales: | 14,370.07 | 0.67 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 1,149.61- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 2,821.76- | 0.13- |
|  |  |  |  | Net Income: | 10,398.70 | 0.49 |
| 05/2020 | OIL | $/BBL:18.77 | 764.17 /0.19 | Oil Sales: | 14,342.30 | 3.53 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 1,154.55- | 0.29- |
|  |  |  |  | Other Deducts - Oil: | 3,334.26- | 0.82- |
|  |  |  |  | Net Income: | 9,853.49 | 2.42 |
| 05/2020 | PRG | $/GAL:0.03 | 3,327.97 /0.16 | Plant Products - Gals - Sales: | 104.51 | 0.00 |
|  | Roy NRI: | 0.00004686 |  | Net Income: | 104.51 | 0.00 |
| 05/2020 | PRG | $/GAL:0.03 | 3,327.97 /0.82 | Plant Products - Gals - Sales: | 89.58 | 0.02 |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Plant - Gals: | 19.91- | 0.00 |
|  |  |  |  | Net Income: | 69.67 | 0.02 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** |  | **2.56** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0620-17 | WPX Energy, Inc. | 1 | 13,426.57 | 13,426.57 | 3.93 |
|  | **Total Lease Operating Expense** |  |  | **13,426.57** | **3.93** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND01** | 0.00004686 | Royalty | 0.43 | 0.00 | 0.00 | 0.43 |
|  | 0.00024600 | 0.00029289 | 0.00 | 2.13 | 3.93 | 1.80- |
|  | Total Cash Flow |  | 0.43 | 2.13 | 3.93 | 1.37- |

### LEASE: (MAND02)  Mandaree 24-13 HD   County: MC KENZIE, ND

**API: 3302502621**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0620-17 | WPX Energy, Inc. | 1 | 3,802.12 | 3,802.12 | 1.11 |
|  | **Total Lease Operating Expense** |  |  | **3,802.12** | **1.11** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **MAND02** | 0.00029289 | 1.11 | 1.11 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   177

### LEASE: (MAND03) Mandaree 24-13 HY   County: MC KENZIE, ND

**API: 3302502622**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.09 | 7,989.52 /0.37 | Gas Sales: | 8,726.55 | 0.41 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 627.06- | 0.03- |
| | | | | Other Deducts - Gas: | 23,253.38- | 1.09- |
| | | | | Net Income: | 15,153.89- | 0.71- |
| 05/2020 | GAS | $/MCF:1.10 | 7,989.52 /1.97 | Gas Sales: | 8,748.71 | 2.15 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 646.95- | 0.16- |
| | | | | Other Deducts - Gas: | 23,319.93- | 5.73- |
| | | | | Net Income: | 15,218.17- | 3.74- |
| 05/2020 | OIL | $/BBL:18.77 | 3,098.40 /0.15 | Oil Sales: | 58,159.59 | 2.73 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 4,702.93- | 0.23- |
| | | | | Other Deducts - Oil: | 11,496.05- | 0.53- |
| | | | | Net Income: | 41,960.61 | 1.97 |
| 05/2020 | OIL | $/BBL:18.78 | 3,098.40 /0.76 | Oil Sales: | 58,175.41 | 14.31 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 4,658.01- | 1.14- |
| | | | | Other Deducts - Oil: | 13,496.30- | 3.32- |
| | | | | Net Income: | 40,021.10 | 9.85 |
| 05/2020 | PRG | $/GAL:0.03 | 39,840.39 /1.87 | Plant Products - Gals - Sales: | 1,045.10 | 0.05 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 209.02- | 0.01- |
| | | | | Net Income: | 836.08 | 0.04 |
| 05/2020 | PRG | $/GAL:0.03 | 39,840.39 /9.80 | Plant Products - Gals - Sales: | 1,055.02 | 0.26 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 19.91- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 209.01- | 0.05- |
| | | | | Net Income: | 826.10 | 0.20 |

**Total Revenue for LEASE** ................ **7.61**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0620-17 | WPX Energy, Inc. | 1 | 12,827.53 | 12,827.53 | 3.76 |
| | | **Total Lease Operating Expense** | | | **12,827.53** | **3.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND03** | 0.00004686 | Royalty | 1.30 | 0.00 | 0.00 | 1.30 |
| | 0.00024600 | 0.00029289 | 0.00 | 6.31 | 3.76 | 2.55 |
| | Total Cash Flow | | 1.30 | 6.31 | 3.76 | 3.85 |

### LEASE: (MAND04) Mandaree24-13 HZ   County: MC KENZIE, ND

**API: 330252619**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.09 | 2,925.45 /0.14 | Gas Sales: | 3,187.54 | 0.15 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 261.27- | 0.01- |
| | | | | Other Deducts - Gas: | 8,517.53- | 0.40- |
| | | | | Net Income: | 5,591.26- | 0.26- |
| 05/2020 | GAS | $/MCF:1.10 | 2,925.95 /0.72 | Gas Sales: | 3,204.87 | 0.79 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 238.87- | 0.06- |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   178

**LEASE: (MAND04)  Mandaree24-13 HZ    (Continued)**
**API: 330252619**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 8,539.69- | 2.10- |
| | | | | Net Income: | 5,573.69- | 1.37- |
| 05/2020 | OIL | $/BBL:18.78 | 2,342.90 /0.11 | Oil Sales: | 43,998.54 | 2.06 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 3,553.33- | 0.16- |
| | | | | Other Deducts - Oil: | 8,726.55- | 0.41- |
| | | | | Net Income: | 31,718.66 | 1.49 |
| 05/2020 | OIL | $/BBL:18.77 | 2,342.90 /0.58 | Oil Sales: | 43,982.40 | 10.82 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 3,523.37- | 0.87- |
| | | | | Other Deducts - Oil: | 10,201.85- | 2.51- |
| | | | | Net Income: | 30,257.18 | 7.44 |
| 05/2020 | PRG | $/GAL:0.03 | 14,590.45 /0.68 | Plant Products - Gals - Sales: | 365.78 | 0.02 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 52.25- | 0.01- |
| | | | | Net Income: | 313.53 | 0.01 |
| 05/2020 | PRG | $/GAL:0.03 | 14,590.45 /3.59 | Plant Products - Gals - Sales: | 388.17 | 0.10 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 79.62- | 0.02- |
| | | | | Net Income: | 308.55 | 0.08 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **7.39** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0620-17 | WPX Energy, Inc. | 1 | 14,269.61 | 14,269.61 | 4.18 |
| | | **Total Lease Operating Expense** | | | **14,269.61** | **4.18** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 3077-0620-17 | WPX Energy, Inc. | 1 | 77.00 | 77.00 | 0.02 |
| | | **Total ICC - Proven** | | | **77.00** | **0.02** |

| | | |
|---|---|---|
| **Total Expenses for LEASE** | **14,346.61** | **4.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND04** | **0.00004686** | **Royalty** | **1.24** | **0.00** | **0.00** | **1.24** |
| | 0.00024600 | 0.00029289 | 0.00 | 6.15 | 4.20 | 1.95 |
| | Total Cash Flow | | 1.24 | 6.15 | 4.20 | 3.19 |

**LEASE: (MAND05)  Mandaree South 19-18 HQL    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.16 | 4,466.22 /0.11 | Gas Sales: | 5,198.59 | 0.12 |
| | Roy NRI: | 0.00002355 | | Production Tax - Gas: | 415.89- | 0.01- |
| | | | | Other Deducts - Gas: | 14,140.15- | 0.33- |
| | | | | Net Income: | 9,357.45- | 0.22- |
| 05/2020 | GAS | $/MCF:1.15 | 4,466.22 /0.55 | Gas Sales: | 5,149.23 | 0.64 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Gas: | 376.29- | 0.05- |
| | | | | Other Deducts - Gas: | 14,061.35- | 1.74- |
| | | | | Net Income: | 9,288.41- | 1.15- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   179

## LEASE: (MAND05) Mandaree South 19-18 HQL   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2020 | OIL | $/BBL:18.76 | 3,064.77 /0.07 | Oil Sales: | 57,496.36 | 1.35 |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 4,782.70- | 0.11- |
| | | | | Other Deducts - Oil: | 11,436.89- | 0.27- |
| | | | | Net Income: | 41,276.77 | 0.97 |
| 05/2020 | OIL | $/BBL:18.77 | 3,064.77 /0.38 | Oil Sales: | 57,532.73 | 7.11 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Oil: | 4,713.52- | 0.58- |
| | | | | Other Deducts - Oil: | 13,368.19- | 1.65- |
| | | | | Net Income: | 39,451.02 | 4.88 |
| 05/2020 | PRG | $/GAL:0.03 | 25,722.90 /0.61 | Plant Products - Gals - Sales: | 727.80 | 0.02 |
| | Roy NRI: | 0.00002355 | | Other Deducts - Plant - Gals: | 103.97- | 0.01- |
| | | | | Net Income: | 623.83 | 0.01 |
| 05/2020 | PRG | $/GAL:0.03 | 25,722.90 /3.18 | Plant Products - Gals - Sales: | 752.58 | 0.09 |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Plant - Gals: | 158.44- | 0.02- |
| | | | | Net Income: | 594.14 | 0.07 |

**Total Revenue for LEASE**                                                                       **4.56**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0620-17 | WPX Energy, Inc. | 1 | 16,029.12 | 16,029.12 | 2.36 |
| | | **Total Lease Operating Expense** | | | **16,029.12** | **2.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|-----------|----------|----------|
| MAND05 | 0.00002355 | Royalty | 0.76 | 0.00 | 0.00 | 0.76 |
| | 0.00012363 | 0.00014718 | 0.00 | 3.80 | 2.36 | 1.44 |
| | Total Cash Flow | | 0.76 | 3.80 | 2.36 | 2.20 |

## LEASE: (MAND06) Mandaree South 24-13 HI   County: MC KENZIE, ND

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2020 | GAS | $/MCF:1.09 | 12,602.67 /0.59 | Gas Sales: | 13,795.27 | 0.65 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,045.10- | 0.05- |
| | | | | Other Deducts - Gas: | 36,787.37- | 1.73- |
| | | | | Net Income: | 24,037.20- | 1.13- |
| 05/2020 | GAS | $/MCF:1.10 | 12,602.67 /3.10 | Gas Sales: | 13,804.84 | 3.40 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,025.16- | 0.26- |
| | | | | Other Deducts - Gas: | 36,786.38- | 9.05- |
| | | | | Net Income: | 24,006.70- | 5.91- |
| 05/2020 | OIL | $/BBL:18.77 | 3,513.60 /0.16 | Oil Sales: | 65,945.55 | 3.09 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 5,329.99- | 0.25- |
| | | | | Other Deducts - Oil: | 13,115.95- | 0.61- |
| | | | | Net Income: | 47,499.61 | 2.23 |
| 05/2020 | OIL | $/BBL:18.78 | 3,513.60 /0.86 | Oil Sales: | 65,968.63 | 16.23 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 5,295.01- | 1.30- |
| | | | | Other Deducts - Oil: | 15,317.70- | 3.77- |
| | | | | Net Income: | 45,355.92 | 11.16 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page    180

## LEASE: (MAND06) Mandaree South 24-13 HI    (Continued)
## Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | PRG | $/GAL:0.03 | 62,844.14 /2.94 | Plant Products - Gals - Sales: | 1,672.15 | 0.08 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 313.53- | 0.02- |
| | | | | Net Income: | 1,358.62 | 0.06 |
| 05/2020 | PRG | $/GAL:0.03 | 62,844.14 /15.46 | Plant Products - Gals - Sales: | 1,672.11 | 0.41 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 338.40- | 0.08- |
| | | | | Net Income: | 1,293.90 | 0.32 |

**Total Revenue for LEASE** **6.73**

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0620-17 | WPX Energy, Inc. | 2 | 7,812.71 | 7,812.71 | 2.29 |
| | **Total Lease Operating Expense** | | | **7,812.71** | **2.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| MAND06 | 0.00004686 | Royalty | 1.16 | 0.00 | 0.00 | 1.16 |
| | 0.00024600 | 0.00029285 | 0.00 | 5.57 | 2.29 | 3.28 |
| Total Cash Flow | | | 1.16 | 5.57 | 2.29 | 4.44 |

## LEASE: (MART05) Martinville Rodessa Fld Unit   County: SIMPSON, MS

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202010200 | Denbury Onshore, LLC | 3 | 976.70- | 976.70- | 0.81- |
| 06202010200 | Denbury Onshore, LLC | TAX01 | 0.27 | 0.27 | 0.10 |
| | **Total Lease Operating Expense** | | | **976.43-** | **0.71-** |
| Billing Summary | .00216672 | 3 | 0.00082798 | 976.70- | 0.81- |
| by Deck/AFE | 100% FOR Sales Tax | TAX01 | 0.38213520 | 0.27 | 0.10 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| MART05 | multiple | 0.71- | 0.71- |

## LEASE: (MART10) Martinville Rodessa CO2 Unit   County: SIMPSON, MS

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | OIL | $/BBL:16.73 | 95.74 /0.06 | Oil Sales: | 1,601.32 | 1.02 |
| | Wrk NRI: | 0.00063954 | | Production Tax - Oil: | 51.39- | 0.03- |
| | | | | Net Income: | 1,549.93 | 0.99 |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202010200 | Denbury Onshore, LLC | 2 | 27,064.98 | 27,064.98 | 22.41 |
| | **Total Lease Operating Expense** | | | **27,064.98** | **22.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| MART10 | 0.00063954 | 0.00082798 | 0.99 | 22.41 | 21.42- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   181

### LEASE: (MASO02)  South Mason Pass    County: EFFINGHAM, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:34.37 | 26.82 /0.56 | Oil Sales: | 921.71 | 19.34 |
| | Wrk NRI: | 0.02098682 | | Production Tax - Oil: | 0.92- | 0.02- |
| | | | | Net Income: | 920.79 | 19.32 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 072220 | Herman L. Loeb, LLC | 1 | 18,654.71 | 18,654.71 | 70.21 |
| | | **Total Lease Operating Expense** | | | **18,654.71** | **70.21** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|---|------------|----------|---|----------|
| **MASO02** | 0.02098682 | 0.00376381 | | 19.32 | 70.21 | | 50.89- |

### LEASE: (MAXI01)  Maxine Redman    County: CLARK, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:15.67 | 20.43 /0.18 | Oil Sales: | 320.24 | 2.84 |
| | Roy NRI: | 0.00885420 | | Net Income: | 320.24 | 2.84 |
| 04/2020 | OIL | $/BBL:15.68 | 5.73 /0.05 | Oil Sales: | 89.82 | 0.80 |
| | Roy NRI: | 0.00885420 | | Net Income: | 89.82 | 0.80 |
| 05/2020 | OIL | $/BBL:24.67 | 21.40 /0.19 | Oil Sales: | 527.92 | 4.68 |
| | Roy NRI: | 0.00885420 | | Production Tax - Oil: | 0.56- | 0.01- |
| | | | | Net Income: | 527.36 | 4.67 |
| 05/2020 | OIL | $/BBL:24.67 | 6 /0.05 | Oil Sales: | 148.01 | 1.31 |
| | Roy NRI: | 0.00885420 | | Net Income: | 148.01 | 1.31 |
| 06/2020 | OIL | $/BBL:34.37 | 29.82 /0.26 | Oil Sales: | 1,024.81 | 9.08 |
| | Roy NRI: | 0.00885420 | | Production Tax - Oil: | 1.13- | 0.02- |
| | | | | Net Income: | 1,023.68 | 9.06 |
| 06/2020 | OIL | $/BBL:34.37 | 8.38 /0.07 | Oil Sales: | 287.99 | 2.55 |
| | Roy NRI: | 0.00885420 | | Production Tax - Oil: | 0.56- | 0.01- |
| | | | | Net Income: | 287.43 | 2.54 |

**Total Revenue for LEASE**  21.22

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| **MAXI01** | 0.00885420 | 21.22 | | 21.22 |

### LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt    Parish: LINCOLN, LA

API: 1706121317
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.54 | 34,859.27 /8.14 | Gas Sales: | 53,783.85 | 12.56 |
| | Roy NRI: | 0.00023346 | | Production Tax - Gas: | 5,783.25- | 1.35- |
| | | | | Other Deducts - Gas: | 25.31- | 0.00 |
| | | | | Net Income: | 47,975.29 | 11.21 |

MSTrust_001538

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   182

**LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   (Continued)**
**API: 1706121317**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.88 | 398.76 /0.09 | Oil Sales: | 6,331.48 | 1.48 |
|  | Roy NRI: | 0.00023346 |  | Production Tax - Oil: | 791.44- | 0.19- |
|  |  |  |  | Net Income: | 5,540.04 | 1.29 |
| 04/2020 | PRD | $/BBL:7.13 | 2,221.44 /0.52 | Plant Products Sales: | 15,843.14 | 3.70 |
|  | Roy NRI: | 0.00023346 |  | Net Income: | 15,843.14 | 3.70 |

**Total Revenue for LEASE**                                                                                       **16.20**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| MCCR01 | 0.00023346 | 16.20 | | | 16.20 |


**LEASE: (MCGP01)  Patrick McGowen etal 15 #1    Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.53 | 747.41 /0.14 | Gas Sales: | 1,145.67 | 0.22 |
|  | Wrk NRI: | 0.00019239 |  | Production Tax - Gas: | 21.75- | 0.00 |
|  |  |  |  | Net Income: | 1,123.92 | 0.22 |
| 04/2020 | OIL | $/BBL:15.77 | 178 /0.03 | Oil Sales: | 2,806.18 | 0.54 |
|  | Wrk NRI: | 0.00019239 |  | Production Tax - Oil: | 348.05- | 0.07- |
|  |  |  |  | Net Income: | 2,458.13 | 0.47 |
| 04/2020 | PRD | $/BBL:6.91 | 53.03 /0.02 | Plant Products Sales: | 366.52 | 0.07 |
|  | Roy NRI: | 0.00032246 |  | Net Income: | 366.52 | 0.07 |

**Total Revenue for LEASE**                                                                                       **0.76**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| MCGP01 | 0.00032246 | 0.07 | 0.00 | | 0.07 |
|  | 0.00019239 | 0.00 | 0.69 | | 0.69 |
| Total Cash Flow |  | 0.07 | 0.69 | | 0.76 |


**LEASE: (MCKE01)  McKendrick A#1    County: CLEARFIELD, PA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.17 | 172 /3.10 | Gas Sales: | 201.69 | 3.64 |
|  | Wrk NRI: | 0.01804981 |  | Other Deducts - Gas: | 17.78- | 0.32- |
|  |  |  |  | Net Income: | 183.91 | 3.32 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | I2020061105 | Diversified Production, LLC | 101 EF | 196.70 | 196.70 | 2.84 |
|  |  | **Total Lease Operating Expense** |  |  | **196.70** | **2.84** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| MCKE01 | 0.01804981 | 0.01441903 | 3.32 | 2.84 | 0.48 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   183

## LEASE: (MIAM01)  Miami Corp #2   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020061031 | Hilcorp Energy Company | NEW | 135.50 | | |
| I2020061031 | Hilcorp Energy Company | NEW | 135.50 | | |
| I2020061031 | Hilcorp Energy Company | NEW | 135.50 | 406.50 | 3.81 |
| **Total Lease Operating Expense** | | | | **406.50** | **3.81** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MIAM01 | 0.00937496 | | 3.81 | | 3.81 |

## LEASE: (MIAM14)  Miami Fee #4   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020061026 | Hilcorp Energy Company | LAST E | 436.92 | | |
| I2020061026 | Hilcorp Energy Company | LAST E | 7,169.75 | 7,606.67 | 64.17 |
| **Total Lease Operating Expense** | | | | **7,606.67** | **64.17** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MIAM14 | 0.00843542 | | 64.17 | | 64.17 |

## LEASE: (MIAM17)  Miami Fee #6   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020061026 | Hilcorp Energy Company | 1 | 1,012.61 | | |
| I2020061026 | Hilcorp Energy Company | 1 | 12,771.97 | | |
| I2020061027 | Hilcorp Energy Company | 1 | 2,097.89 | 15,882.47 | 80.39 |
| **Total Lease Operating Expense** | | | | **15,882.47** | **80.39** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MIAM17 | 0.00506125 | | 80.39 | | 80.39 |

## LEASE: (MIAM18)  Miami Fee #8   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020061026 | Hilcorp Energy Company | 102 | 15.92 | 15.92 | 0.13 |
| **Total Lease Operating Expense** | | | | **15.92** | **0.13** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MIAM18 | 0.00843540 | | 0.13 | | 0.13 |

MSTrust_001540

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   184

### LEASE: (MIAM21)  Miami Corp. #2-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020061031 | Hilcorp Energy Company | 1 | 135.51 | 135.51 | 1.27 |
| | **Total Lease Operating Expense** | | | **135.51** | **1.27** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MIAM21 | 0.00937496 | | 1.27 | | 1.27 |

### LEASE: (MIAM29)  Miami Fee #9-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020061026 | Hilcorp Energy Company | 1 | 16.46 | | |
| I2020061026 | Hilcorp Energy Company | 1 | 2,097.89 | 2,114.35 | 10.70 |
| | **Total Lease Operating Expense** | | | **2,114.35** | **10.70** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MIAM29 | 0.00506124 | | 10.70 | | 10.70 |

### LEASE: (MIAM30)  Miami Fee #10-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020061026 | Hilcorp Energy Company | 1 | 3,464.31 | | |
| I2020061026 | Hilcorp Energy Company | 1 | 10,726.71 | 14,191.02 | 71.82 |
| | **Total Lease Operating Expense** | | | **14,191.02** | **71.82** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MIAM30 | 0.00506124 | | 71.82 | | 71.82 |

### LEASE: (MIAM31)  Miami Fee #11-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020061026 | Hilcorp Energy Company | 1 | 18.32 | 18.32 | 0.03 |
| | **Total Lease Operating Expense** | | | **18.32** | **0.03** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MIAM31 | 0.00143402 | | 0.03 | | 0.03 |

### LEASE: (MIAM33)  Miami Fee #1-D ST   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020061026 | Hilcorp Energy Company | 1 | 18.92 | | |
| I2020061026 | Hilcorp Energy Company | 1 | 568.71 | | |
| I2020061026 | Hilcorp Energy Company | 1 | 6,915.98 | | |
| I2020061026 | Hilcorp Energy Company | 1 | 264.26 | 7,767.87 | 39.32 |
| | **Total Lease Operating Expense** | | | **7,767.87** | **39.32** |

| From: | Sklarco, LLC | For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   185 |

## LEASE: (MIAM33)  Miami Fee #1-D ST    (Continued)

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| MIAM33 | 0.00506124 | | 39.32 | 39.32 |

## LEASE: (MOAD03)  Moad #2-13   County: ROGER MILLS, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:1.56 | 1,723.72-/0.13- | Gas Sales: | 2,683.57- | 0.20- |
| | Roy NRI: | 0.00007322 | | Production Tax - Gas: | 152.41 | 0.01 |
| | | | | Other Deducts - Gas: | 133.36 | 0.01 |
| | | | | Net Income: | 2,397.80- | 0.18- |
| 09/2019 | GAS | $/MCF:1.57 | 1,723.72 /0.13 | Gas Sales: | 2,709.29 | 0.20 |
| | Roy NRI: | 0.00007322 | | Production Tax - Gas: | 152.41- | 0.01- |
| | | | | Other Deducts - Gas: | 133.36- | 0.01- |
| | | | | Net Income: | 2,423.52 | 0.18 |
| 03/2020 | GAS | $/MCF:1.38 | 1,821.48 /0.13 | Gas Sales: | 2,518.36 | 0.18 |
| | Roy NRI: | 0.00007322 | | Production Tax - Gas: | 133.36- | 0.01- |
| | | | | Other Deducts - Gas: | 133.36- | 0.01- |
| | | | | Net Income: | 2,251.64 | 0.16 |
| 04/2020 | GAS | $/MCF:1.05 | 1,976.88 /0.14 | Gas Sales: | 2,084.24 | 0.15 |
| | Roy NRI: | 0.00007322 | | Production Tax - Gas: | 114.31- | 0.01- |
| | | | | Other Deducts - Gas: | 95.26- | 0.00 |
| | | | | Net Income: | 1,874.67 | 0.14 |

|  |  | **Total Revenue for LEASE** | | | | **0.30** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| MOAD03 | 0.00007322 | 0.30 | | | | 0.30 |

## LEASE: (MUCK01)  Muckelroy A   County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 070720-1 | Stroud Petroleum, Inc. | 102 | 4,336.26 | 4,336.26 | 243.91 |
| | | **Total Lease Operating Expense** | | | **4,336.26** | **243.91** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| MUCK01 | 0.05625000 | | 243.91 | 243.91 |

## LEASE: (MYRT01)  Myrtle McDonald Et Al   County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:19.27 | 13.82 /0.00 | Condensate Sales: | 266.25 | 0.01 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 12.25- | 0.00 |
| | | | | Net Income: | 254.00 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| MYRT01 | 0.00004688 | 0.01 | | | | 0.01 |

| From: | Sklarco, LLC | For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   186 |

### LEASE: (NAPP01)  Napper 15 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.37 | 12.20 /0.00 | Gas Sales: | 16.73 | 0.00 |
| | Roy NRI | 0.00032246 | | Net Income: | 16.73 | 0.00 |

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---|---|---|---|---|---|---|
| NAPP01 | 0.00032246 | | | | | 0.00 |

### LEASE: (NAPP02)  Napper 15 #2   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.51 | 1,150.57 /0.22 | Gas Sales: | 1,740.27 | 0.33 |
| | Wrk NRI | 0.00019239 | | Production Tax - Gas: | 21.75- | 0.00 |
| | | | | Net Income: | 1,718.52 | 0.33 |
| 04/2020 | OIL | $/BBL:15.72 | 1.18 /0.00 | Oil Sales: | 18.55 | 0.01 |
| | Roy NRI | 0.00032246 | | Production Tax - Oil: | 2.32- | 0.01- |
| | | | | Net Income: | 16.23 | 0.00 |
| 04/2020 | PRD | $/BBL:7.34 | 90.92 /0.03 | Plant Products Sales: | 667.37 | 0.13 |
| | Roy NRI | 0.00032246 | | Net Income: | 667.37 | 0.13 |
| | | **Total Revenue for LEASE** | | | | 0.46 |

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|---|
| NAPP02 | 0.00032246 | 0.13 | 0.00 | | | 0.13 |
| | 0.00019239 | 0.00 | 0.33 | | | 0.33 |
| | Total Cash Flow | 0.13 | 0.33 | | | 0.46 |

### LEASE: (NETT01)  Nettie Patton   County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:29.73 | 63.59 /0.46 | Oil Sales: | 1,890.44 | 13.78 |
| | Ovr NRI | 0.00729167 | | Production Tax - Oil: | 80.43- | 0.58- |
| | | | | Net Income: | 1,810.01 | 13.20 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| NETT01 | 0.00729167 | 13.20 | | | | 13.20 |

### LEASE: (OHRT01)  Ohrt 33H #1; HA RA SUEE   Parish: RED RIVER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202000710 | BPX Operating Company | 4 | 3,908.40 | 3,908.40 | 1.57 |
| | **Total Lease Operating Expense** | | | 3,908.40 | 1.57 |

| LEASE Summary: | Wrk Int | | | Expenses | | You Owe |
|---|---|---|---|---|---|---|
| OHRT01 | 0.00040122 | | | 1.57 | | 1.57 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   187

## LEASE: (OHRT02)  Ohrt 4H #1-ALT; HA RA SUEE    Parish: RED RIVER, LA

API: 17081211800000

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202000710 | BPX Operating Company | 5 | 3,908.40 | 3,908.40 | 1.57 |
| | **Total Lease Operating Expense** | | | **3,908.40** | **1.57** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OHRT02 | 0.00040122 | 1.57 | 1.57 |

## LEASE: (OMLI01)  Omlid 18-19 HTF    County: MC KENZIE, ND

API: 330533586

**Revenue:**

| Prd Date Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|
| 01/2020 GAS | | /0.00 | Gas Sales: | 327.12- | 0.00 |
| Wrk NRI: | 0.00000638 | | Net Income: | 327.12- | 0.00 |
| | | | | | |
| 04/2020 GAS | $/MCF:2.19- | 2,010 /0.01 | Gas Sales: | 4,402.57- | 0.03- |
| Wrk NRI: | 0.00000638 | | Production Tax - Gas: | 146.47- | 0.00 |
| | | | Net Income: | 4,549.04- | 0.03- |

| | | | **Total Revenue for LEASE** | | **0.03-** |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202001227 | Continental Resources, Inc. | 1 | 3,636.21 | 3,636.21 | 0.03 |
| | **Total Lease Operating Expense** | | | **3,636.21** | **0.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI01 | 0.00000638 | 0.00000729 | 0.03- | 0.03 | 0.06- |

## LEASE: (OMLI03)  Omlid 2-19H    County: MC KENZIE, ND

API: 3305307968

**Revenue:**

| Prd Date Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|
| 04/2020 GAS | $/MCF:1.44- | 29,743 /0.44 | Gas Sales: | 42,826.47- | 0.63- |
| Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,038.31- | 0.02- |
| | | | Net Income: | 44,864.78- | 0.65- |
| | | | | | |
| 05/2020 OIL | $/BBL:17.57 | 231.68 /0.00 | Oil Sales: | 4,069.67 | 0.06 |
| Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 281.06- | 0.00 |
| | | | Other Deducts - Oil: | 1,280.68- | 0.02- |
| | | | Net Income: | 2,507.93 | 0.04 |

| | | | **Total Revenue for LEASE** | | **0.61-** |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202001227 | Continental Resources, Inc. | 1 | 10,528.86 | 10,528.86 | 0.15 |
| | **Total Lease Operating Expense** | | | **10,528.86** | **0.15** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD  Page  188

**LEASE: (OMLI03) Omlid 2-19H  (Continued)**
API: 3305307968
**Expenses:  (Continued)**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 1 | 2,632.61 | 2,632.61 | 0.04 |
| | | **Total TCC - Proven** | | | **2,632.61** | **0.04** |
| | | **Total Expenses for LEASE** | | | **13,161.47** | **0.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI03 | 0.00001465 | 0.00001465 | | 0.61- | 0.19 | 0.80- |

**LEASE: (OMLI04) Omlid 3-19H1  County: MC KENZIE, ND**
API: 330537967
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 21,571 /0.32 | Gas Sales: | 31,058.91- | 0.46- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,478.25- | 0.01- |
| | | | | Net Income: | 32,537.16- | 0.47- |
| 05/2020 | OIL | $/BBL:17.57 | 116.57 /0.00 | Oil Sales: | 2,047.66 | 0.03 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 141.42- | 0.00 |
| | | | | Other Deducts - Oil: | 644.38- | 0.01- |
| | | | | Net Income: | 1,261.86 | 0.02 |
| | | | | **Total Revenue for LEASE** | | **0.45-** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 1 | 4,899.68 | 4,899.68 | 0.07 |
| | | **Total Lease Operating Expense** | | | **4,899.68** | **0.07** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 1 | 2,837.35 | 2,837.35 | 0.04 |
| | | **Total TCC - Proven** | | | **2,837.35** | **0.04** |
| | | **Total Expenses for LEASE** | | | **7,737.03** | **0.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI04 | 0.00001465 | 0.00001465 | | 0.45- | 0.11 | 0.56- |

**LEASE: (OMLI05) Omlid 4-19H  County: MC KENZIE, ND**
API: 330537966
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 14,016 /0.21 | Gas Sales: | 20,181.79- | 0.30- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 960.54- | 0.01- |
| | | | | Net Income: | 21,142.33- | 0.31- |
| 05/2020 | OIL | $/BBL:17.57 | 58.89 /0.00 | Oil Sales: | 1,034.46 | 0.01 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 12.04- | 0.00 |
| | | | | Other Deducts - Oil: | 325.53- | 0.00 |
| | | | | Net Income: | 696.89 | 0.01 |
| | | | | **Total Revenue for LEASE** | | **0.30-** |

MSTrust_001545

From:   Sklarco, LLC For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
To:   Maren Silberstein Revocable Trust Account: JUD   Page   189

## LEASE: (OMLI05) Omlid 4-19H   (Continued)
**API: 330537966**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 1 | 10,548.54 | 10,548.54 | 0.15 |
| | | **Total Lease Operating Expense** | | | **10,548.54** | **0.15** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 1 | 2,837.35 | 2,837.35 | 0.05 |
| | | **Total TCC - Proven** | | | **2,837.35** | **0.05** |
| | | **Total Expenses for LEASE** | | | **13,385.89** | **0.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **OMLI05** | 0.00001465 | 0.00001465 | 0.30- | 0.20 | 0.50- |

## LEASE: (OMLI06) Omlid 5-19H   County: MC KENZIE, ND
**API: 3305307965**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 1,185 /0.02 | Gas Sales: | 1,707.25- | 0.02- |
| | | Wrk NRI: 0.00001465 | | Production Tax - Gas: | 81.24- | 0.01- |
| | | | | Net Income: | 1,788.49- | 0.03- |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 1 | 4,774.00 | 4,774.00 | 0.07 |
| | | **Total Lease Operating Expense** | | | **4,774.00** | **0.07** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 1 | 200.27 | 200.27 | 0.00 |
| | | **Total IDC - Proven** | | | **200.27** | **0.00** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 1 | 509.98 | 509.98 | 0.01 |
| | | **Total ICC - Proven** | | | **509.98** | **0.01** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 1 | 9,727.88- | 9,727.88- | 0.14- |
| | | **Total TCC - Proven** | | | **9,727.88-** | **0.14-** |
| | | **Total Expenses for LEASE** | | | **4,243.63-** | **0.06-** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **OMLI06** | 0.00001465 | 0.00001465 | 0.03- | 0.06- | 0.03 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   190

### LEASE: (OMLI07)  Omlid 6-19H   County: MC KENZIE, ND

**API: 3305308053**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 30,228 /0.44 | Gas Sales: | 43,525.42- | 0.64- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,071.56- | 0.03- |
| | | | | Net Income: | 45,596.98- | 0.67- |
| 05/2020 | OIL | $/BBL:17.57 | 114.48 /0.00 | Oil Sales: | 2,010.94 | 0.03 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 138.88- | 0.00 |
| | | | | Other Deducts - Oil: | 632.81- | 0.01- |
| | | | | Net Income: | 1,239.25 | 0.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | 0.65- |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 1 | 10,546.77 | 10,546.77 | 0.15 |
| | | **Total Lease Operating Expense** | | | **10,546.77** | **0.15** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 1 | 200.32 | 200.32 | 0.01 |
| | | **Total IDC - Proven** | | | **200.32** | **0.01** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 1 | 2,637.02 | 2,637.02 | 0.04 |
| | | **Total TCC - Proven** | | | **2,637.02** | **0.04** |
| | | **Total Expenses for LEASE** | | | **13,384.11** | **0.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI07 | 0.00001465 | 0.00001465 | | 0.65- | 0.20 | 0.85- |

### LEASE: (OMLI08)  Omlid 7-19 H1   County: MC KENZIE, ND

**API: 3305308055**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 20,672 /0.30 | Gas Sales: | 29,766.48- | 0.44- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,416.70- | 0.02- |
| | | | | Net Income: | 31,183.18- | 0.46- |
| 05/2020 | OIL | $/BBL:17.57 | 91.44 /0.00 | Oil Sales: | 1,606.23 | 0.02 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 110.92- | 0.00 |
| | | | | Other Deducts - Oil: | 505.45- | 0.00 |
| | | | | Net Income: | 989.86 | 0.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | 0.44- |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 1 | 10,497.77 | 10,497.77 | 0.15 |
| | | **Total Lease Operating Expense** | | | **10,497.77** | **0.15** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   191

**LEASE: (OMLI08)  Omlid 7-19 H1   (Continued)**
API: 3305308055
Expenses:   (Continued)

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 1 | 200.27 | 200.27 | 0.01 |
| | | **Total IDC - Proven** | | | **200.27** | **0.01** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 1 | 2,637.12 | 2,637.12 | 0.04 |
| | | **Total TCC - Proven** | | | **2,637.12** | **0.04** |
| | | **Total Expenses for LEASE** | | | 13,335.16 | 0.20 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| OMLI08 | 0.00001465 | 0.00001465 | | 0.44- | 0.20 | | 0.64- |

**LEASE: (OMLI09)  Omlid 9-19 HSL2   County: MC KENZIE, ND**
API: 3305308131
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 2 | 3,436.10 | 3,436.10 | 0.03 |
| | | **Total Lease Operating Expense** | | | **3,436.10** | **0.03** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 2 | 200.27 | 200.27 | 0.00 |
| | | **Total IDC - Proven** | | | **200.27** | **0.00** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 2 | 302.28- | 302.28- | 0.00 |
| | | **Total ICC - Proven** | | | **302.28-** | **0.00** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 2 | 20.39 | 20.39 | 0.00 |
| | | **Total TCC - Proven** | | | **20.39** | **0.00** |
| | | **Total Expenses for LEASE** | | | 3,354.48 | 0.03 |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| OMLI09 | 0.00000854 | | 0.03 | | 0.03 |

**LEASE: (OMLI10)  Omlid 8-19 H   County: MC KENZIE, ND**
API: 3305308055
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 42,526 /0.62 | Gas Sales: | 61,233.15- | 0.90- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,914.35- | 0.04- |
| | | | | Net Income: | 64,147.50- | 0.94- |
| 05/2020 | OIL | $/BBL:17.57 | 134.14 /0.00 | Oil Sales: | 2,356.29 | 0.03 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 162.72- | 0.00 |
| | | | | Other Deducts - Oil: | 741.51- | 0.01- |
| | | | | Net Income: | 1,452.06 | 0.02 |
| | | **Total Revenue for LEASE** | | | | 0.92- |

MSTrust_001548

From:  Sklarco, LLC                                    For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
To:  Maren Silberstein Revocable Trust                                                    Account: JUD    Page   192

## LEASE: (OMLI10)  Omlid 8-19 H    (Continued)
API: 3305308055
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202001227 | Continental Resources, Inc. | 1 | 4,112.15 | 4,112.15 | 0.06 |
| | **Total Lease Operating Expense** | | | **4,112.15** | **0.06** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 06202001227 | Continental Resources, Inc. | 1 | 200.32 | 200.32 | 0.00 |
| | **Total IDC - Proven** | | | **200.32** | **0.00** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 06202001227 | Continental Resources, Inc. | 1 | 2,637.03 | 2,637.03 | 0.04 |
| | **Total TCC - Proven** | | | **2,637.03** | **0.04** |
| | **Total Expenses for LEASE** | | | **6,949.50** | **0.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI10 | 0.00001465 | 0.00001465 | 0.92- | 0.10 | 1.02- |

## LEASE: (OMLI11)  Omlid 10-19 HSL    County: MC KENZIE, ND
API: 3305308132
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.43- | 40,678 /0.35 | Gas Sales: | 58,275.61- | 0.50- |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 2,808.79- | 0.02- |
| | | | | Net Income: | 61,084.40- | 0.52- |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202001227 | Continental Resources, Inc. | 2 | 4,413.14 | 4,413.14 | 0.04 |
| | **Total Lease Operating Expense** | | | **4,413.14** | **0.04** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 06202001227 | Continental Resources, Inc. | 2 | 200.32 | 200.32 | 0.00 |
| | **Total IDC - Proven** | | | **200.32** | **0.00** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 06202001227 | Continental Resources, Inc. | 2 | 316.23- | 316.23- | 0.00 |
| | **Total ICC - Proven** | | | **316.23-** | **0.00** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 06202001227 | Continental Resources, Inc. | 2 | 20.37 | 20.37 | 0.00 |
| | **Total TCC - Proven** | | | **20.37** | **0.00** |
| | **Total Expenses for LEASE** | | | **4,317.60** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI11 | 0.00000854 | 0.00000854 | 0.52- | 0.04 | 0.56- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   193

## LEASE: (OTIS01)  Otis 3-28-33BH   County: MC KENZIE, ND

**API: 3305305421**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 7,593.17 /0.32 | Gas Sales: | 8,714.62 | 0.37 |
| | Wrk NRI | 0.00004260 | | Production Tax - Gas: | 675.34- | 0.03- |
| | | | | Other Deducts - Gas: | 18,594.06- | 0.80- |
| | | | | Net Income: | 10,554.78- | 0.46- |
| 05/2020 | OIL | $/BBL:20.36 | 1,796.60 /0.08 | Oil Sales: | 36,586.03 | 1.56 |
| | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 3,452.82- | 0.15- |
| | | | | Other Deducts - Oil: | 2,057.87- | 0.08- |
| | | | | Net Income: | 31,075.34 | 1.33 |
| 05/2020 | PRG | $/GAL:0.05 | 44,899.62 /1.91 | Plant Products - Gals - Sales: | 2,404.76 | 0.10 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 5,156.78- | 0.22- |
| | | | | Net Income: | 2,752.02- | 0.12- |
| 05/2020 | PRG | $/GAL:0.25 | 1,568.61 /0.07 | Plant Products - Gals - Sales: | 394.13 | 0.02 |
| | Wrk NRI | 0.00004260 | | Production Tax - Plant - Gals: | 33.50- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 195.57- | 0.00 |
| | | | | Net Income: | 165.06 | 0.01 |

**Total Revenue for LEASE**  0.76

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200601302 | QEP Energy Company | 1 | 8,184.79 | 8,184.79 | 0.35 |
| | | **Total Lease Operating Expense** | | | 8,184.79 | 0.35 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS01 | 0.00004260 | 0.00004273 | 0.76 | 0.35 | 0.41 |

## LEASE: (OTIS02)  Otis 3-28-33TH   County: MC KENZIE, ND

**API: 3305305422**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 2,291.22 /0.10 | Gas Sales: | 2,629.61 | 0.11 |
| | Wrk NRI | 0.00004260 | | Production Tax - Gas: | 203.78- | 0.01- |
| | | | | Other Deducts - Gas: | 5,610.73- | 0.24- |
| | | | | Net Income: | 3,184.90- | 0.14- |
| 05/2020 | OIL | $/BBL:20.36 | 767.70 /0.03 | Oil Sales: | 15,633.42 | 0.67 |
| | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 1,475.40- | 0.07- |
| | | | | Other Deducts - Oil: | 879.34- | 0.03- |
| | | | | Net Income: | 13,278.68 | 0.57 |
| 05/2020 | PRG | $/GAL:0.05 | 13,548.36 /0.58 | Plant Products - Gals - Sales: | 725.62 | 0.03 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 1,556.05- | 0.07- |
| | | | | Net Income: | 830.43- | 0.04- |
| 05/2020 | PRG | $/GAL:0.25 | 473.32 /0.02 | Plant Products - Gals - Sales: | 118.93 | 0.00 |
| | Wrk NRI | 0.00004260 | | Production Tax - Plant - Gals: | 10.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 59.01- | 0.00 |
| | | | | Net Income: | 49.82 | 0.00 |

**Total Revenue for LEASE**  0.39

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   194

**LEASE: (OTIS02) Otis 3-28-33TH   (Continued)**
API: 3305305422
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200601302 | QEP Energy Company | 1 | 7,861.85 | 7,861.85 | 0.34 |
| | **Total Lease Operating Expense** | | | **7,861.85** | **0.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS02 | 0.00004260 | 0.00004273 | 0.39 | 0.34 | 0.05 |

**LEASE: (OTIS03) Otis 4-28-33BHR   County: MC KENZIE, ND**

API: 3305305424
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 4,042.82 /0.03 | Gas Sales: | 4,639.91 | 0.03 |
| | Roy NRI: | 0.00000684 | | Production Tax - Gas: | 359.56- | 0.00 |
| | | | | Other Deducts - Gas: | 9,900.01- | 0.07- |
| | | | | Net Income: | 5,619.66- | 0.04- |
| 05/2020 | OIL | $/BBL:20.36 | 1,061.01 /0.01 | Oil Sales: | 21,606.43 | 0.15 |
| | Roy NRI: | 0.00000684 | | Production Tax - Oil: | 2,039.12- | 0.00 |
| | | | | Other Deducts - Oil: | 1,215.30- | 0.00 |
| | | | | Net Income: | 18,352.01 | 0.15 |
| 05/2020 | PRG | $/GAL:0.05 | 23,905.83 /0.16 | Plant Products - Gals - Sales: | 1,280.35 | 0.01 |
| | Roy NRI: | 0.00000684 | | Other Deducts - Plant - Gals: | 2,745.65- | 0.02- |
| | | | | Net Income: | 1,465.30- | 0.01- |
| | | | **Total Revenue for LEASE** | | | **0.10** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| OTIS03 | 0.00000684 | 0.10 | | | 0.10 |

**LEASE: (OTIS04) Otis 28-29-32-33LL   County: MC KENZIE, ND**

API: 3305305694
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 1,332.23 /0.03 | Gas Sales: | 1,528.99 | 0.04 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Gas: | 118.47- | 0.01- |
| | | | | Other Deducts - Gas: | 3,262.36- | 0.07- |
| | | | | Net Income: | 1,851.84- | 0.04- |
| 05/2020 | OIL | $/BBL:20.36 | 322.65 /0.01 | Oil Sales: | 6,570.51 | 0.16 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Oil: | 620.10- | 0.01- |
| | | | | Other Deducts - Oil: | 369.57- | 0.01- |
| | | | | Net Income: | 5,580.84 | 0.14 |
| 05/2020 | PRG | $/GAL:0.05 | 7,877.66 /0.19 | Plant Products - Gals - Sales: | 421.92 | 0.01 |
| | Wrk NRI: | 0.00002468 | | Other Deducts - Plant - Gals: | 904.74- | 0.02- |
| | | | | Net Income: | 482.82- | 0.01- |
| | | | **Total Revenue for LEASE** | | | **0.09** |

| From: | Sklarco, LLC | For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   195 |

## LEASE: (OTIS04) Otis 28-29-32-33LL   (Continued)
**API: 3305305694**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200601302 | QEP Energy Company | 1 | 8,480.24 | 8,480.24 | 0.21 |
| | **Total Lease Operating Expense** | | | **8,480.24** | **0.21** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| OTIS04 | 0.00002468 | 0.00002468 | | 0.09 | 0.21 | | 0.12- |

## LEASE: (OTIS05) Otis 1-28-33T2HD   County: MC KENZIE, ND

**API: 3305307977**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 2,123.80 /0.09 | Gas Sales: | 2,437.47 | 0.11 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 188.89- | 0.01- |
| | | | | Other Deducts - Gas: | 5,200.75- | 0.22- |
| | | | | Net Income: | 2,952.17- | 0.12- |
| 05/2020 | OIL | $/BBL:20.36 | 1,295.83 /0.06 | Oil Sales: | 26,388.26 | 1.13 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 2,490.40- | 0.11- |
| | | | | Other Deducts - Oil: | 1,484.27- | 0.07- |
| | | | | Net Income: | 22,413.59 | 0.95 |
| 05/2020 | PRG | $/GAL:0.05 | 12,558.38 /0.54 | Plant Products - Gals - Sales: | 672.61 | 0.03 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 1,442.37- | 0.06- |
| | | | | Net Income: | 769.76- | 0.03- |
| 05/2020 | PRG | $/GAL:0.25 | 438.74 /0.02 | Plant Products - Gals - Sales: | 110.24 | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 9.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 54.70- | 0.00 |
| | | | | Net Income: | 46.18 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.80** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200601302 | QEP Energy Company | 2 | 8,662.46 | 8,662.46 | 0.37 |
| | **Total Lease Operating Expense** | | | **8,662.46** | **0.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| OTIS05 | 0.00004272 | 0.00004272 | | 0.80 | 0.37 | | 0.43 |

## LEASE: (OTIS06) Otis 2-28-33T2HD   County: MC KENZIE, ND

**API: 3305307979**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 1,995.92 /0.09 | Gas Sales: | 2,290.71 | 0.10 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 177.52- | 0.01- |
| | | | | Other Deducts - Gas: | 4,887.59- | 0.21- |
| | | | | Net Income: | 2,774.40- | 0.12- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   196

## LEASE: (OTIS06) Otis 2-28-33T2HD   (Continued)
API: 3305307979
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:20.36 | 704.20 /0.03 | Oil Sales: | 14,340.42 | 0.61 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 1,353.38- | 0.05- |
| | | | | Other Deducts - Oil: | 806.61- | 0.04- |
| | | | | Net Income: | 12,180.43 | 0.52 |
| 05/2020 | PRG | $/GAL:0.05 | 11,802.20 /0.50 | Plant Products - Gals - Sales: | 632.11 | 0.03 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 1,355.49- | 0.06- |
| | | | | Net Income: | 723.38- | 0.03- |
| 05/2020 | PRG | $/GAL:0.25 | 412.32 /0.02 | Plant Products - Gals - Sales: | 103.60 | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 8.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 51.41- | 0.00 |
| | | | | Net Income: | 43.39 | 0.00 |

**Total Revenue for LEASE**      0.37

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200601302 | QEP Energy Company | 2 | 8,329.28 | 8,329.28 | 0.36 |
| | | **Total Lease Operating Expense** | | | 8,329.28 | 0.36 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS06 | 0.00004272 | 0.00004272 | 0.37 | 0.36 | 0.01 |

## LEASE: (OTIS07) Otis 5-28-33BHD   County: MC KENZIE, ND
API: 3305307978
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 6,303.05 /0.27 | Gas Sales: | 7,233.97 | 0.31 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 560.59- | 0.03- |
| | | | | Other Deducts - Gas: | 15,434.86- | 0.65- |
| | | | | Net Income: | 8,761.48- | 0.37- |
| 05/2020 | OIL | $/BBL:20.36 | 2,358.78 /0.10 | Oil Sales: | 48,034.30 | 2.05 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 4,533.26- | 0.19- |
| | | | | Other Deducts - Oil: | 2,701.80- | 0.12- |
| | | | | Net Income: | 40,799.24 | 1.74 |
| 05/2020 | PRG | $/GAL:0.05 | 37,270.95 /1.59 | Plant Products - Gals - Sales: | 1,996.18 | 0.09 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 4,280.62- | 0.19- |
| | | | | Net Income: | 2,284.44- | 0.10- |
| 05/2020 | PRG | $/GAL:0.25 | 1,302.09 /0.06 | Plant Products - Gals - Sales: | 327.16 | 0.01 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 27.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 162.33- | 0.00 |
| | | | | Net Income: | 137.01 | 0.01 |

**Total Revenue for LEASE**      1.28

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   197

### LEASE: (OTIS07) Otis 5-28-33BHD    (Continued)
API: 3305307978
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200601302 | QEP Energy Company | 2 | 8,895.39 | 8,895.39 | 0.38 |
| | **Total Lease Operating Expense** | | | **8,895.39** | **0.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS07 | 0.00004272 | 0.00004272 | 1.28 | 0.38 | 0.90 |

### LEASE: (OTIS08) Otis 28-33-32-29BHD   County: MC KENZIE, ND
API: 3305307976
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 12,573.35 /0.31 | Gas Sales: | 14,430.35 | 0.35 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 1,118.23- | 0.02- |
| | | | | Other Deducts - Gas: | 30,789.52- | 0.76- |
| | | | | Net Income: | 17,477.40- | 0.43- |
| 05/2020 | OIL | $/BBL:20.36 | 1,827.23 /0.05 | Oil Sales: | 37,209.68 | 0.92 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Oil: | 3,511.68- | 0.09- |
| | | | | Other Deducts - Oil: | 2,092.95- | 0.05- |
| | | | | Net Income: | 31,605.05 | 0.78 |
| 05/2020 | PRG | $/GAL:0.05 | 74,348.25 /1.83 | Plant Products - Gals - Sales: | 3,981.99 | 0.10 |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 8,539.03- | 0.21- |
| | | | | Net Income: | 4,557.04- | 0.11- |
| 05/2020 | PRG | $/GAL:0.25 | 2,597.42 /0.06 | Plant Products - Gals - Sales: | 652.63 | 0.02 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Plant - Gals: | 55.48- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 323.85- | 0.00 |
| | | | | Net Income: | 273.30 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.25** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200601302 | QEP Energy Company | 2 | 6,580.99 | 6,580.99 | 0.16 |
| | **Total Lease Operating Expense** | | | **6,580.99** | **0.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS08 | 0.00002467 | 0.00002468 | 0.25 | 0.16 | 0.09 |

### LEASE: (OTIS09) Otis 6-28-33 BHD   County: MC KENZIE, ND
API: 3305307980
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 7,172.11 /0.31 | Gas Sales: | 8,231.38 | 0.35 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 637.88- | 0.03- |
| | | | | Other Deducts - Gas: | 17,563.02- | 0.75- |
| | | | | Net Income: | 9,969.52- | 0.43- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   198

**LEASE: (OTIS09)  Otis 6-28-33 BHD    (Continued)**
**API: 3305307980**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:20.36 | 2,202.67 /0.09 | Oil Sales: | 44,855.11 | 1.92 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 4,233.22- | 0.18- |
| | | | | Other Deducts - Oil: | 2,522.98- | 0.11- |
| | | | | Net Income: | 38,098.91 | 1.63 |
| 05/2020 | PRG | $/GAL:0.05 | 42,409.85 /1.81 | Plant Products - Gals - Sales: | 2,271.40 | 0.10 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 4,870.83- | 0.21- |
| | | | | Net Income: | 2,599.43- | 0.11- |
| 05/2020 | PRG | $/GAL:0.25 | 1,481.63 /0.06 | Plant Products - Gals - Sales: | 372.27 | 0.01 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 31.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 184.72- | 0.00 |
| | | | | Net Income: | 155.91 | 0.01 |

**Total Revenue for LEASE**                                                           **1.10**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200601302 | QEP Energy Company | 2 | 6,829.99 | 6,829.99 | 0.29 |
| | | **Total Lease Operating Expense** | | | **6,829.99** | **0.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **OTIS09** | 0.00004272 | 0.00004272 | | **1.10** | **0.29** | **0.81** |

**LEASE: (PALU01)  Paluxy B Sand Unit #1    County: SMITH, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JIB00755859 | Culver & Cain Production, LLC | 1 | 9,070.82 | 9,070.82 | 255.12 |
| | | **Total Lease Operating Expense** | | | **9,070.82** | **255.12** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **PALU01** | 0.02812500 | | **255.12** | **255.12** |

**LEASE: (PALU03)  Paluxy "B" Sand Unit #5    County: SMITH, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:16.87 | 153.82 /3.21 | Oil Sales: | 2,594.79 | 54.17 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 120.32- | 2.51- |
| | | | | Net Income: | 2,474.47 | 51.66 |

| LEASE Summary: | Net Rev Int | | WI Revenue | Net Cash |
|---|---|---|---|---|
| **PALU03** | 0.02087634 | | **51.66** | **51.66** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   199

### LEASE: (PATS01) Patsy 2-29-32 BH   County: MC KENZIE, ND

**API: 3305304782**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 8,799.56 /0.06 | Gas Sales: | 10,099.19 | 0.07 |
| | Wrk NRI | 0.00000664 | | Production Tax - Gas: | 817.47- | 0.01- |
| | | | | Other Deducts - Gas: | 21,892.72- | 0.15- |
| | | | | Net Income: | 12,611.00- | 0.09- |
| 05/2020 | OIL | $/BBL:20.36 | 864.91 /0.01 | Oil Sales: | 17,612.96 | 0.12 |
| | Wrk NRI | 0.00000664 | | Production Tax - Oil: | 1,662.22- | 0.01- |
| | | | | Other Deducts - Oil: | 990.68- | 0.01- |
| | | | | Net Income: | 14,960.06 | 0.10 |
| 05/2020 | PRG | $/GAL:0.06 | 69,053 /0.46 | Plant Products - Gals - Sales: | 3,850.01 | 0.02 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 7,449.42- | 0.04- |
| | | | | Net Income: | 3,599.41- | 0.02- |
| 05/2020 | PRG | $/GAL:0.25 | 4,258.22 /0.03 | Plant Products - Gals - Sales: | 1,069.92 | 0.01 |
| | Wrk NRI | 0.00000664 | | Production Tax - Plant - Gals: | 90.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 501.00- | 0.01- |
| | | | | Net Income: | 477.98 | 0.00 |

**Total Revenue for LEASE**     0.01-

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200601302 | QEP Energy Company | 2 | 10,847.58 | 10,847.58 | 0.07 |
| | | **Total Lease Operating Expense** | | | 10,847.58 | 0.07 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| PATS01 | 0.00000664 | 0.00000664 | 0.01- | 0.07 | 0.08- |

### LEASE: (PATS02) Patsy 1-29-32 BH   County: MC KENZIE, ND

**API: 3305304781**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 10,122.91 /0.07 | Gas Sales: | 11,617.99 | 0.08 |
| | Wrk NRI | 0.00000664 | | Production Tax - Gas: | 940.40- | 0.01- |
| | | | | Other Deducts - Gas: | 25,185.11- | 0.17- |
| | | | | Net Income: | 14,507.52- | 0.10- |
| 05/2020 | OIL | $/BBL:20.36 | 601.13 /0.00 | Oil Sales: | 12,241.50 | 0.08 |
| | Wrk NRI | 0.00000664 | | Production Tax - Oil: | 1,155.30- | 0.01- |
| | | | | Other Deducts - Oil: | 688.55- | 0.00 |
| | | | | Net Income: | 10,397.65 | 0.07 |
| 05/2020 | PRG | $/GAL:0.06 | 79,437.76 /0.53 | Plant Products - Gals - Sales: | 4,428.99 | 0.03 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 8,569.74- | 0.06- |
| | | | | Net Income: | 4,140.75- | 0.03- |
| 05/2020 | PRG | $/GAL:0.25 | 4,898.60 /0.03 | Plant Products - Gals - Sales: | 1,230.82 | 0.01 |
| | Wrk NRI | 0.00000664 | | Production Tax - Plant - Gals: | 104.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 576.35- | 0.01- |
| | | | | Net Income: | 549.85 | 0.00 |

**Total Revenue for LEASE**     0.06-

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   200

### LEASE: (PATS02)  Patsy 1-29-32 BH   (Continued)
API: 3305304781
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200601302 | QEP Energy Company | 2 | 11,765.52 | 11,765.52 | 0.08 |
| | **Total Lease Operating Expense** | | | **11,765.52** | **0.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **PATS02** | **0.00000664** | **0.00000664** | | **0.06-** | **0.08** | | **0.14-** |

### LEASE: (PITT02)  Pittsburg Unit 39-Tract 45   County: CAMP, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:29.44 | 1.40 /0.00 | Oil Sales: | 41.21 | 0.00 |
| | Ovr NRI: | 0.00013332 | | Production Tax - Oil: | 0.96- | 0.00 |
| | | | | Net Income: | 40.25 | 0.00 |

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---|---|---|---|---|---|---|
| **PITT02** | **0.00013332** | | | | | **0.00** |

### LEASE: (PITT03)  Pittsburg Unit 50-Tract 56   County: CAMP, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:29.44 | 1.08 /0.00 | Oil Sales: | 31.79 | 0.02 |
| | Ovr NRI: | 0.00078146 | | Production Tax - Oil: | 0.74- | 0.00 |
| | | | | Net Income: | 31.05 | 0.02 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| **PITT03** | **0.00078146** | **0.02** | | | | **0.02** |

### LEASE: (PITT04)  Pittsburg Unit 83-Tract 48   County: CAMP, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:29.40 | 3.62 /0.00 | Oil Sales: | 106.42 | 0.03 |
| | Ovr NRI: | 0.00029138 | | Production Tax - Oil: | 2.47- | 0.00 |
| | | | | Net Income: | 103.95 | 0.03 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| **PITT04** | **0.00029138** | **0.03** | | | | **0.03** |

### LEASE: (POGO01)  POGO 2-28-33 BH   County: MC KENZIE, ND
API: 3305305096
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200601302 | QEP Energy Company | 1 | 2,261.95 | 2,261.95 | 0.10 |
| | **Total Lease Operating Expense** | | | **2,261.95** | **0.10** |

| LEASE Summary: | Wrk Int | | | Expenses | | You Owe |
|---|---|---|---|---|---|---|
| **POGO01** | **0.00004273** | | | **0.10** | | **0.10** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   201

### LEASE: (POGO02)  POGO 2-28-33TH   County: MC KENZIE, ND

**API: 33-053-05095**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:20.36 | 44.25 /0.00 | Oil Sales: | 901.07 | 0.04 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 85.04- | 0.01- |
| | | | | Other Deducts - Oil: | 50.68- | 0.00 |
| | | | | Net Income: | 765.35 | 0.03 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200601302 | QEP Energy Company | 1 | 2,261.97 | 2,261.97 | 0.10 |
| | | **Total Lease Operating Expense** | | | **2,261.97** | **0.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **POGO02** | **0.00004260** | **0.00004273** | **0.03** | **0.10** | **0.07-** |

### LEASE: (POGO03)  POGO 1-28-33BH   County: MC KENZIE, ND

**API: 33-053-05097**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 4,149.09 /0.18 | Gas Sales: | 4,761.88 | 0.20 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 371.89- | 0.01- |
| | | | | Other Deducts - Gas: | 10,162.75- | 0.43- |
| | | | | Net Income: | 5,772.76- | 0.24- |
| 05/2020 | OIL | $/BBL:20.36 | 2,099.01 /0.09 | Oil Sales: | 42,744.25 | 1.82 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 4,034.00- | 0.17- |
| | | | | Other Deducts - Oil: | 2,404.25- | 0.10- |
| | | | | Net Income: | 36,306.00 | 1.55 |
| 05/2020 | PRG | $/GAL:0.05 | 26,125.50 /1.11 | Plant Products - Gals - Sales: | 1,401.44 | 0.06 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 2,967.62- | 0.12- |
| | | | | Net Income: | 1,566.18- | 0.06- |
| 05/2020 | PRG | $/GAL:0.25 | 968.47 /0.04 | Plant Products - Gals - Sales: | 243.34 | 0.01 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 20.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 119.58- | 0.01- |
| | | | | Net Income: | 103.08 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **1.25** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200601302 | QEP Energy Company | 1 | 7,673.25 | 7,673.25 | 0.33 |
| | | **Total Lease Operating Expense** | | | **7,673.25** | **0.33** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **POGO03** | **0.00004260** | **0.00004273** | **1.25** | **0.33** | **0.92** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD  Page  202

## LEASE: (POGO04) Pogo 28-33-27-34LL  County: MC KENZIE, ND

**API: 3305305248**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 2,044.71 /0.07 | Gas Sales: | 2,346.71 | 0.08 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Gas: | 183.37- | 0.01- |
| | | | | Other Deducts - Gas: | 4,981.48- | 0.17- |
| | | | | Net Income: | 2,818.14- | 0.10- |
| 05/2020 | OIL | $/BBL:20.36 | 1,620.50 /0.05 | Oil Sales: | 32,999.89 | 1.10 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Oil: | 3,114.38- | 0.10- |
| | | | | Other Deducts - Oil: | 1,856.16- | 0.06- |
| | | | | Net Income: | 28,029.35 | 0.94 |
| 05/2020 | PRG | $/GAL:0.05 | 13,279.61 /0.44 | Plant Products - Gals - Sales: | 709.31 | 0.02 |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Plant - Gals: | 1,510.88- | 0.05- |
| | | | | Net Income: | 801.57- | 0.03- |
| 05/2020 | PRG | $/GAL:0.25 | 470.84 /0.02 | Plant Products - Gals - Sales: | 118.30 | 0.00 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Plant - Gals: | 10.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 58.23- | 0.00 |
| | | | | Net Income: | 50.01 | 0.00 |

**Total Revenue for LEASE**      0.81

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200601302 | QEP Energy Company | 1 | 8,857.23 | 8,857.23 | 0.30 |
| | **Total Lease Operating Expense** | | | **8,857.23** | **0.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| POGO04 | 0.00003330 | 0.00003354 | 0.81 | 0.30 | 0.51 |

## LEASE: (PRES01) Prestridge No.1  County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:0.50 | 2,676 /2.55 | Gas Sales: | 1,338.11 | 1.27 |
| | Wrk NRI: | 0.00095212 | | Production Tax - Gas: | 1.83- | 0.00 |
| | | | | Net Income: | 1,336.28 | 1.27 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 071520-3 | J-O'B Operating Company | 1 | 1,513.93 | 1,513.93 | 1.68 |
| | **Total Lease Operating Expense** | | | **1,513.93** | **1.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| PRES01 | 0.00095212 | 0.00110909 | 1.27 | 1.68 | 0.41- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   203

### LEASE: (QUIT02)  Quitman WFU (EGLFD) 20   County: WOOD, TX

**API: 499-31909**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2020 | OIL | $/BBL:31.81 | 9.13 /0.00 | Oil Sales: | 290.38 | 0.07 |
| | Roy NRI: | 0.00022447 | | Production Tax - Oil: | 13.42- | 0.01- |
| | | | | Net Income: | 276.96 | 0.06 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| QUIT02 | 0.00022447 | 0.06 | | | 0.06 |

### LEASE: (RANS01)  Ransom 44-31H   County: MC KENZIE, ND

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2020 | GAS | $/MCF:1.24 | 868.67 /0.01 | Gas Sales: | 1,077.56 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 61.51- | 0.00 |
| | | | | Other Deducts - Gas: | 242.45- | 0.00 |
| | | | | Net Income: | 773.60 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 209.22 /0.00 | Gas Sales: | 259.54 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 14.82- | 0.00 |
| | | | | Other Deducts - Gas: | 58.40- | 0.00 |
| | | | | Net Income: | 186.32 | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 879.78 /0.01 | Gas Sales: | 1,091.34 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 62.30- | 0.00 |
| | | | | Other Deducts - Gas: | 245.55- | 0.00 |
| | | | | Net Income: | 783.49 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 868.67 /0.06 | Gas Sales: | 1,077.56 | 0.07 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 61.51- | 0.00 |
| | | | | Other Deducts - Gas: | 242.45- | 0.02- |
| | | | | Net Income: | 773.60 | 0.05 |
| 04/2020 | GAS | $/MCF:1.24 | 209.22 /0.01 | Gas Sales: | 259.54 | 0.02 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 14.82- | 0.00 |
| | | | | Other Deducts - Gas: | 58.40- | 0.01- |
| | | | | Net Income: | 186.32 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 879.78 /0.06 | Gas Sales: | 1,091.34 | 0.07 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 62.30- | 0.00 |
| | | | | Other Deducts - Gas: | 245.55- | 0.02- |
| | | | | Net Income: | 783.49 | 0.05 |
| 05/2020 | OIL | $/BBL:18.22 | 112.37 /0.00 | Oil Sales: | 2,047.90 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 194.70- | 0.00 |
| | | | | Other Deducts - Oil: | 100.86- | 0.00 |
| | | | | Net Income: | 1,752.34 | 0.02 |
| 05/2020 | OIL | $/BBL:18.22 | 27.07 /0.00 | Oil Sales: | 493.25 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 46.90- | 0.01- |
| | | | | Other Deducts - Oil: | 24.29- | 0.01 |
| | | | | Net Income: | 422.06 | 0.01 |
| 05/2020 | OIL | $/BBL:18.22 | 113.81 /0.00 | Oil Sales: | 2,074.09 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 197.20- | 0.01- |
| | | | | Other Deducts - Oil: | 102.16- | 0.00 |
| | | | | Net Income: | 1,774.73 | 0.02 |

| From: | Sklarco, LLC | For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   204 |

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:18.22 | 27.07 /0.00 | Oil Sales: | 493.25 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 46.90- | 0.00 |
| | | | | Other Deducts - Oil: | 24.29- | 0.01- |
| | | | | Net Income: | 422.06 | 0.02 |
| | | | | | | |
| 05/2020 | OIL | $/BBL:18.22 | 113.81 /0.01 | Oil Sales: | 2,074.09 | 0.14 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 197.20- | 0.02- |
| | | | | Other Deducts - Oil: | 102.16- | 0.00 |
| | | | | Net Income: | 1,774.73 | 0.12 |
| | | | | | | |
| 05/2020 | OIL | $/BBL:18.22 | 112.37 /0.01 | Oil Sales: | 2,047.90 | 0.13 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 194.70- | 0.01- |
| | | | | Other Deducts - Oil: | 100.86- | 0.01- |
| | | | | Net Income: | 1,752.34 | 0.11 |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.01 | 5,045.04 /0.06 | Plant Products - Gals - Sales: | 42.40 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 16.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 518.00- | 0.00 |
| | | | | Net Income: | 491.67- | 0.00 |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.01 | 5,109.55 /0.06 | Plant Products - Gals - Sales: | 42.94 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 16.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 524.64- | 0.00 |
| | | | | Net Income: | 497.98- | 0.00 |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.14 | 248.79 /0.02 | Plant Products - Gals - Sales: | 34.43 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 3.44- | 0.00 |
| | | | | Net Income: | 30.99 | 0.00 |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.01 | 5,045.04 /0.33 | Plant Products - Gals - Sales: | 42.40 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 16.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 518.00- | 0.03- |
| | | | | Net Income: | 491.67- | 0.03- |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.01 | 1,215.12 /0.08 | Plant Products - Gals - Sales: | 10.21 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 3.87- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 124.75- | 0.01- |
| | | | | Net Income: | 118.41- | 0.01- |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.14 | 251.97 /0.02 | Plant Products - Gals - Sales: | 34.88 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 3.48- | 0.00 |
| | | | | Net Income: | 31.40 | 0.00 |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.01 | 5,109.55 /0.34 | Plant Products - Gals - Sales: | 42.94 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 16.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 524.64- | 0.03- |
| | | | | Net Income: | 497.98- | 0.03- |

|  |  | | | | **Total Revenue for LEASE** | | **0.36** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0620NNJ157 | Conoco Phillips | 1 | 10,183.04 | 10,183.04 | 0.22 |
| | | **Total Lease Operating Expense** | | | **10,183.04** | **0.22** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   205

## LEASE: (RANS01)  Ransom 44-31H   (Continued)

### Expenses:   (Continued)

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 0620NNJ157 | Conoco Phillips | 1 | 14,744.64 | 14,744.64 | 0.33 |
| | **Total ICC - Proven** | | | **14,744.64** | **0.33** |
| | **Total Expenses for LEASE** | | | 24,927.68 | 0.55 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| RANS01 | 0.00001250 | Royalty | 0.07 | 0.00 | 0.00 | 0.07 |
| | 0.00006561 | 0.00002199 | 0.00 | 0.29 | 0.55 | 0.26- |
| Total Cash Flow | | | 0.07 | 0.29 | 0.55 | 0.19- |

## LEASE: (RANS02)  Ransom 5-30H2   County: MC KENZIE, ND

API: 3305308052

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 50,550 /0.74 | Gas Sales: | 72,785.95- | 1.07- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,464.22- | 0.05- |
| | | | | Net Income: | 76,250.17- | 1.12- |
| 05/2020 | OIL | $/BBL:17.57 | 203.90 /0.00 | Oil Sales: | 3,581.69 | 0.05 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 247.36- | 0.00 |
| | | | | Other Deducts - Oil: | 1,127.10- | 0.02- |
| | | | | Net Income: | 2,207.23 | 0.03 |
| | | | | **Total Revenue for LEASE** | | **1.09-** |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202001227 | Continental Resources, Inc. | 1 | 5,664.24 | 5,664.24 | 0.08 |
| | **Total Lease Operating Expense** | | | **5,664.24** | **0.08** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 06202001227 | Continental Resources, Inc. | 1 | 200.27 | 200.27 | 0.01 |
| | **Total IDC - Proven** | | | **200.27** | **0.01** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 06202001227 | Continental Resources, Inc. | 1 | 500.00 | 500.00 | 0.00 |
| | **Total ICC - Proven** | | | **500.00** | **0.00** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 06202001227 | Continental Resources, Inc. | 1 | 2,633.08 | 2,633.08 | 0.04 |
| | **Total TCC - Proven** | | | **2,633.08** | **0.04** |
| | **Total Expenses for LEASE** | | | 8,997.59 | 0.13 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS02 | 0.00001465 | 0.00001465 | 1.09- | 0.13 | 1.22- |

### LEASE: (RANS03)  Ransom 2-30H    County: MC KENZIE, ND

**API: 3305307971**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 37,975 /0.56 | Gas Sales: | 54,680.70- | 0.80- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,602.48- | 0.04- |
| | | | | Net Income: | 57,283.18- | 0.84- |
| 05/2020 | OIL | $/BBL:17.57 | 338.36 /0.00 | Oil Sales: | 5,943.60 | 0.09 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 410.48- | 0.01- |
| | | | | Other Deducts - Oil: | 1,870.39- | 0.02- |
| | | | | Net Income: | 3,662.73 | 0.06 |
| | | **Total Revenue for LEASE** | | | | **0.78-** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 1 | 4,134.36 | 4,134.36 | 0.06 |
| | | **Total Lease Operating Expense** | | | **4,134.36** | **0.06** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 1 | 200.26 | 200.26 | 0.00 |
| | | **Total IDC - Proven** | | | **200.26** | **0.00** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 1 | 2,633.09 | 2,633.09 | 0.04 |
| | | **Total TCC - Proven** | | | **2,633.09** | **0.04** |
| | | **Total Expenses for LEASE** | | | **6,967.71** | **0.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| RANS03 | 0.00001465 | 0.00001465 | | 0.78- | 0.10 | 0.88- |

### LEASE: (RANS04)  Ransom 3-30H1    County: MC KENZIE, ND

**API: 3305307970**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 1 | 10,551.27 | 10,551.27 | 0.15 |
| | | **Total Lease Operating Expense** | | | **10,551.27** | **0.15** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 1 | 200.32 | 200.32 | 0.01 |
| | | **Total IDC - Proven** | | | **200.32** | **0.01** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 1 | 2,633.08 | 2,633.08 | 0.04 |
| | | **Total TCC - Proven** | | | **2,633.08** | **0.04** |
| | | **Total Expenses for LEASE** | | | **13,384.67** | **0.20** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| RANS04 | 0.00001465 | | 0.20 | 0.20 |

MSTrust_001563

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   207

### LEASE: (RANS05) Ransom 4-30H   County: MC KENZIE, ND

API: 330537969
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 8,596 /0.13 | Gas Sales: | 12,377.23- | 0.18- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 589.09- | 0.01- |
| | | | | Net Income: | 12,966.32- | 0.19- |
| 05/2020 | OIL | $/BBL:17.57 | 93.64 /0.00 | Oil Sales: | 1,644.87 | 0.02 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 113.60- | 0.00 |
| | | | | Other Deducts - Oil: | 517.62- | 0.00 |
| | | | | Net Income: | 1,013.65 | 0.02 |

| | | | | | Total Revenue for LEASE | 0.17- |
|---|---|---|---|---|---|---|

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 1 | 10,552.36 | 10,552.36 | 0.15 |
| | | **Total Lease Operating Expense** | | | **10,552.36** | **0.15** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 1 | 200.26 | 200.26 | 0.01 |
| | | **Total IDC - Proven** | | | **200.26** | **0.01** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 1 | 26,119.29 | 26,119.29 | 0.38 |
| | | **Total ICC - Proven** | | | **26,119.29** | **0.38** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 1 | 2,633.08 | 2,633.08 | 0.04 |
| | | **Total TCC - Proven** | | | **2,633.08** | **0.04** |
| | | **Total Expenses for LEASE** | | | **39,504.99** | **0.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RANS05** | 0.00001465 | 0.00001465 | 0.17- | 0.58 | 0.75- |

### LEASE: (RANS06) Ransom 6-30 H1   County: MC KENZIE, ND

API: 3305308059
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 25,552 /0.37 | Gas Sales: | 36,791.34- | 0.54- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,751.08- | 0.02- |
| | | | | Net Income: | 38,542.42- | 0.56- |
| 05/2020 | OIL | $/BBL:17.57 | 150.07 /0.00 | Oil Sales: | 2,636.11 | 0.04 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 182.06- | 0.00 |
| | | | | Other Deducts - Oil: | 829.57- | 0.02- |
| | | | | Net Income: | 1,624.48 | 0.02 |

| | | | | | Total Revenue for LEASE | 0.54- |
|---|---|---|---|---|---|---|

| From: | Sklarco, LLC | For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   208 |

## LEASE: (RANS06)  Ransom 6-30 H1    (Continued)
**API: 3305308059**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202001227 | Continental Resources, Inc. | 1 | 10,522.14 | 10,522.14 | 0.15 |
| | **Total Lease Operating Expense** | | | **10,522.14** | **0.15** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 06202001227 | Continental Resources, Inc. | 1 | 200.32 | 200.32 | 0.01 |
| | **Total IDC - Proven** | | | **200.32** | **0.01** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 06202001227 | Continental Resources, Inc. | 1 | 2,637.03 | 2,637.03 | 0.04 |
| | **Total TCC - Proven** | | | **2,637.03** | **0.04** |
| | **Total Expenses for LEASE** | | | 13,359.49 | 0.20 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS06 | 0.00001465 | 0.00001465 | 0.54- | 0.20 | 0.74- |

## LEASE: (RANS07)  Ransom 8-30 HSL2    County: MC KENZIE, ND
**API: 3305308057**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 34,024 /0.54 | Gas Sales: | 48,991.79- | 0.78- |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 2,331.72- | 0.03- |
| | | | | Net Income: | 51,323.51- | 0.81- |
| 05/2020 | OIL | $/BBL:17.57 | 158.40 /0.00 | Oil Sales: | 2,782.44 | 0.04 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 192.16 | 0.00 |
| | | | | Other Deducts - Oil: | 875.60- | 0.02- |
| | | | | Net Income: | 1,714.68 | 0.02 |
| | **Total Revenue for LEASE** | | | | | **0.79-** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202001227 | Continental Resources, Inc. | 2 | 4,889.44 | 4,889.44 | 0.08 |
| | **Total Lease Operating Expense** | | | **4,889.44** | **0.08** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 06202001227 | Continental Resources, Inc. | 2 | 200.32 | 200.32 | 0.00 |
| | **Total IDC - Proven** | | | **200.32** | **0.00** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 06202001227 | Continental Resources, Inc. | 2 | 500.00 | 500.00 | 0.01 |
| | **Total ICC - Proven** | | | **500.00** | **0.01** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 06202001227 | Continental Resources, Inc. | 2 | 2,637.03 | 2,637.03 | 0.04 |
| | **Total TCC - Proven** | | | **2,637.03** | **0.04** |
| | **Total Expenses for LEASE** | | | 8,226.79 | 0.13 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   209

## LEASE: (RANS07)  Ransom 8-30 HSL2    (Continued)
API: 3305308057

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS07 | 0.00001584 | 0.00001584 | 0.79- | 0.13 | 0.92- |

## LEASE: (RANS09)  Ransom 7-30 H   County: MC KENZIE, ND
API: 3305308058
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 44,397 /0.65 | Gas Sales: | 63,927.09- | 0.94- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,042.57- | 0.04- |
| | | | | Net Income: | 66,969.66- | 0.98- |
| 05/2020 | OIL | $/BBL:17.57 | 201.91 /0.00 | Oil Sales: | 3,546.73 | 0.05 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 244.94- | 0.00 |
| | | | | Other Deducts - Oil: | 1,116.12- | 0.02- |
| | | | | Net Income: | 2,185.67 | 0.03 |

**Total Revenue for LEASE**                                                                          **0.95-**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 1 | 4,112.30 | 4,112.30 | 0.06 |
| | | **Total Lease Operating Expense** | | | **4,112.30** | **0.06** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 1 | 200.27 | 200.27 | 0.00 |
| | | **Total IDC - Proven** | | | **200.27** | **0.00** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 1 | 2,637.02 | 2,637.02 | 0.04 |
| | | **Total TCC - Proven** | | | **2,637.02** | **0.04** |

**Total Expenses for LEASE**                                              **6,949.59**        **0.10**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS09 | 0.00001465 | 0.00001465 | 0.95- | 0.10 | 1.05- |

## LEASE: (RANS10)  Ransom 9-30 HSL   County: MC KENZIE, ND
API: 3305308056
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 37,584 /0.60 | Gas Sales: | 54,117.50- | 0.86- |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 2,575.66- | 0.04- |
| | | | | Net Income: | 56,693.16- | 0.90- |
| 05/2020 | OIL | $/BBL:17.57 | 386.80 /0.01 | Oil Sales: | 6,794.49 | 0.11 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 469.24- | 0.01- |
| | | | | Other Deducts - Oil: | 2,138.15- | 0.03- |
| | | | | Net Income: | 4,187.10 | 0.07 |

**Total Revenue for LEASE**                                                                          **0.83-**

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   210

## LEASE: (RANS10)  Ransom 9-30 HSL    (Continued)
API: 3305308056
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202001227 | Continental Resources, Inc. | 2 | 4,891.58 | 4,891.58 | 0.08 |
| | **Total Lease Operating Expense** | | | **4,891.58** | **0.08** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 06202001227 | Continental Resources, Inc. | 2 | 200.27 | 200.27 | 0.00 |
| | **Total IDC - Proven** | | | **200.27** | **0.00** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 06202001227 | Continental Resources, Inc. | 2 | 500.00 | 500.00 | 0.01 |
| | **Total ICC - Proven** | | | **500.00** | **0.01** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 06202001227 | Continental Resources, Inc. | 2 | 2,637.03 | 2,637.03 | 0.04 |
| | **Total TCC - Proven** | | | **2,637.03** | **0.04** |
| | **Total Expenses for LEASE** | | | **8,228.88** | **0.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS10 | 0.00001584 | 0.00001584 | 0.83- | 0.13 | 0.96- |

## LEASE: (REBE01)  Rebecca 31-26H    County: DUNN, ND
API: 33025022130000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 06202010200 | Marathon Oil Co | 1 | 458.75 | 458.75 | 0.02 |
| | **Total ICC - Proven** | | | **458.75** | **0.02** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| REBE01 | 0.00004881 | | 0.02 | 0.02 |

## LEASE: (RICB02)  BB-Rice 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H-2    County: MC KENZIE, ND
API: 3305304440
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | | /0.00 | Oil Sales: | 313.38- | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 49.18- | 0.00 |
| | | | | Other Deducts - Oil: | 798.55 | 0.00 |
| | | | | Net Income: | 435.99 | 0.00 |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 2,368.53 | 0.01 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 522.16- | 0.01- |
| | | | | Other Deducts - Oil: | 2,852.96 | 0.01 |
| | | | | Net Income: | 4,699.33 | 0.01 |
| 06/2020 | OIL | $/BBL:39.26 | 5,083.07 /0.02 | Oil Sales: | 199,544.51 | 0.61 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 17,018.96- | 0.05- |
| | | | | Other Deducts - Oil: | 30,370.12- | 0.09- |
| | | | | Net Income: | 152,155.43 | 0.47 |
| | | | | **Total Revenue for LEASE** | | **0.48** |

From:   Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020  
Account: JUD   Page   211

**LEASE: (RICB02) BB-Rice 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H-2   (Continued)**  
API: 3305304440

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| RICB02 | 0.00000306 | 0.48 | | | 0.48 |

**LEASE: (RICB03)  BB-Rice 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H-3   County: MC KENZIE, ND**  
API: 3305304441  
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | | /0.00 | Oil Sales: | 152.16 | 0.00 |
| | Roy NRI | 0.00000306 | | Production Tax - Oil: | 23.88- | 0.00 |
| | | | | Other Deducts - Oil: | 387.75 | 0.00 |
| | | | | Net Income: | 211.71 | 0.00 |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 4,863.03 | 0.01 |
| | Roy NRI | 0.00000306 | | Production Tax - Oil: | 1,072.06- | 0.00 |
| | | | | Other Deducts - Oil: | 5,857.66 | 0.02 |
| | | | | Net Income: | 9,648.63 | 0.03 |
| 06/2020 | OIL | $/BBL:39.26 | 3,125.34 /0.01 | Oil Sales: | 122,690.51 | 0.38 |
| | Roy NRI | 0.00000306 | | Production Tax - Oil: | 10,464.16- | 0.04- |
| | | | | Other Deducts - Oil: | 18,673.15- | 0.05- |
| | | | | Net Income: | 93,553.20 | 0.29 |

**Total Revenue for LEASE**     0.32

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| RICB03 | 0.00000306 | 0.32 | | | 0.32 |

**LEASE: (RICH08)  Richardson #1-33H   County: BECKHAM, OK**  
API: 35009218200000  
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 1,505.68 /0.11 | Gas Sales: | 1,886.99 | 0.14 |
| | Roy NRI | 0.00007322 | | Production Tax - Gas: | 76.20- | 0.01- |
| | | | | Other Deducts - Gas: | 95.26- | 0.00 |
| | | | | Net Income: | 1,715.53 | 0.13 |
| 03/2020 | GAS | $/MCF:1.25 | 1,505.68 /0.77 | Gas Sales: | 1,886.99 | 0.97 |
| | Wrk NRI | 0.00051256 | | Production Tax - Gas: | 76.20- | 0.04- |
| | | | | Other Deducts - Gas: | 1,055.98- | 0.54- |
| | | | | Net Income: | 754.81 | 0.39 |
| 04/2020 | GAS | $/MCF:1.01 | 1,589.56 /0.12 | Gas Sales: | 1,610.55 | 0.12 |
| | Roy NRI | 0.00007322 | | Production Tax - Gas: | 57.15- | 0.01- |
| | | | | Other Deducts - Gas: | 76.20- | 0.00 |
| | | | | Net Income: | 1,477.20 | 0.11 |
| 04/2020 | GAS | $/MCF:1.01 | 1,589.56 /0.81 | Gas Sales: | 1,610.55 | 0.83 |
| | Wrk NRI | 0.00051256 | | Production Tax - Gas: | 48.99- | 0.03- |
| | | | | Other Deducts - Gas: | 1,181.17- | 0.60- |
| | | | | Net Income: | 380.39 | 0.20 |
| 03/2020 | OIL | $/BBL:27.58 | 178.87 /0.01 | Oil Sales: | 4,932.43 | 0.36 |
| | Roy NRI | 0.00007322 | | Production Tax - Oil: | 361.97- | 0.03- |

| From: | Sklarco, LLC | For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020 |
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   212 |

**LEASE: (RICH08)  Richardson #1-33H    (Continued)**
**API: 35009218200000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Oil: | 247.67- | 0.01- |
| | | | | Net Income: | 4,322.79 | 0.32 |
| 03/2020 | OIL | $/BBL:27.58 | 178.87 /0.09 | Oil Sales: | 4,932.43 | 2.53 |
| | Wrk NRI: | 0.00051256 | | Production Tax - Oil: | 356.53- | 0.19- |
| | | | | Net Income: | 4,575.90 | 2.34 |
| 04/2020 | OIL | $/BBL:15.18 | 164.59 /0.01 | Oil Sales: | 2,498.81 | 0.18 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 171.46- | 0.01- |
| | | | | Other Deducts - Oil: | 133.36- | 0.01- |
| | | | | Net Income: | 2,193.99 | 0.16 |
| 04/2020 | OIL | $/BBL:15.18 | 164.59 /0.08 | Oil Sales: | 2,498.81 | 1.28 |
| | Wrk NRI: | 0.00051256 | | Production Tax - Oil: | 179.63- | 0.09- |
| | | | | Net Income: | 2,319.18 | 1.19 |
| 03/2020 | PRG | $/GAL:0.08 | 9,675.11 /0.71 | Plant Products - Gals - Sales: | 768.88 | 0.06 |
| | Roy NRI: | 0.00007322 | | Production Tax - Plant - Gals: | 57.15- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 38.10- | 0.00 |
| | | | | Net Income: | 673.63 | 0.05 |
| 03/2020 | PRG | $/GAL:0.08 | 9,675.11 /4.96 | Plant Products - Gals - Sales: | 768.88 | 0.39 |
| | Wrk NRI: | 0.00051256 | | Production Tax - Plant - Gals: | 54.43- | 0.02- |
| | | | | Net Income: | 714.45 | 0.37 |
| 04/2020 | PRG | $/GAL:0.05 | 10,819.65 /0.79 | Plant Products - Gals - Sales: | 549.82 | 0.04 |
| | Roy NRI: | 0.00007322 | | Production Tax - Plant - Gals: | 38.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 19.05- | 0.00 |
| | | | | Net Income: | 492.67 | 0.04 |
| 04/2020 | PRG | $/GAL:0.05 | 10,819.65 /5.55 | Plant Products - Gals - Sales: | 549.82 | 0.28 |
| | Wrk NRI: | 0.00051256 | | Production Tax - Plant - Gals: | 40.82- | 0.02- |
| | | | | Net Income: | 509.00 | 0.26 |

| | | **Total Revenue for LEASE** | | | | **5.56** |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|------------------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 10246  SkyCap Energy, LLC | 1 | 6,648.85 | 6,648.85 | 3.89 |
| | **Total Lease Operating Expense** | | | **6,648.85** | **3.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|---------|-----------|----------|---|----------|
| **RICH08** | 0.00007322 | Royalty | 0.81 | 0.00 | 0.00 | | 0.81 |
| | 0.00051256 | 0.00058580 | 0.00 | 4.75 | 3.89 | | 0.86 |
| | Total Cash Flow | | 0.81 | 4.75 | 3.89 | | 1.67 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   213

## LEASE: (RNCA01)  R.N. Cash    County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:17.45 | 168.25 /6.97 | Oil Sales: | 2,936.30 | 121.66 |
| | Wrk NRI: | 0.04143202 | | Production Tax - Oil: | 136.12- | 5.64- |
| | | | | Net Income: | 2,800.18 | 116.02 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 070720-2 | Stroud Petroleum, Inc. | 1 | 3,764.28 | 3,764.28 | 178.24 |
| | **Total Lease Operating Expense** | | | | **3,764.28** | **178.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **RNCA01** | 0.04143202 | 0.04735089 | 116.02 | 178.24 | 62.22- |


## LEASE: (RPCO01)  R&P Coal Unit #1    County: JEFFERSON, PA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.18 | 134 /1.27 | Gas Sales: | 157.60 | 1.49 |
| | Wrk NRI: | 0.00946249 | | Other Deducts - Gas: | 13.81- | 0.13- |
| | | | | Net Income: | 143.79 | 1.36 |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 18.04- | 0.17- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 18.04- | 0.17- |
| | | **Total Revenue for LEASE** | | | | **1.19** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020061110 | Diversified Production, LLC | 102 | 106.15 | 106.15 | 1.15 |
| | **Total Lease Operating Expense** | | | | **106.15** | **1.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **RPCO01** | 0.00946249 | 0.01081731 | 1.19 | 1.15 | 0.04 |


## LEASE: (SADL01)  Sadler Penn Unit    County: GRAYSON, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 61836 | Silver Creek Oil & Gas, LLC | 2 | 59.00 | | |
| | 61836 | Silver Creek Oil & Gas, LLC | 2 | 13,067.28 | | |
| | 61836 | Silver Creek Oil & Gas, LLC | 2 | 268.11 | 13,394.39 | 2.11 |
| | **Total Lease Operating Expense** | | | | **13,394.39** | **2.11** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **SADL01** | 0.00015774 | 2.11 | 2.11 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   214

### LEASE: (SADP02)  Sadler Penn Unit #1H   County: GRAYSON, TX

API: 181-31544
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 61837 | Silver Creek Oil & Gas, LLC | 1 | 59.00 | | |
| 61837 | Silver Creek Oil & Gas, LLC | 1 | 5,150.04 | 5,209.04 | 0.82 |
| | **Total Lease Operating Expense** | | | **5,209.04** | **0.82** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| SADP02 | 0.00015774 | | 0.82 | 0.82 |

### LEASE: (SADP03)  Sadler Penn Unit #2H   County: GRAYSON, TX

API: 181-31550
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 61838 | Silver Creek Oil & Gas, LLC | 1 | 29.50 | | |
| 61838 | Silver Creek Oil & Gas, LLC | 1 | 7,774.39 | | |
| 61838 | Silver Creek Oil & Gas, LLC | 1 | 16,645.31 | 24,449.20 | 3.86 |
| | **Total Lease Operating Expense** | | | **24,449.20** | **3.86** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| SADP03 | 0.00015774 | | 3.86 | 3.86 |

### LEASE: (SADP05)  Sadler Penn Unit #4H   County: GRAYSON, TX

API: 181-31573
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 61839 | Silver Creek Oil & Gas, LLC | 1 | 59.00 | | |
| 61839 | Silver Creek Oil & Gas, LLC | 1 | 3,847.10 | 3,906.10 | 0.62 |
| | **Total Lease Operating Expense** | | | **3,906.10** | **0.62** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| SADP05 | 0.00015774 | | 0.62 | 0.62 |

### LEASE: (SADP06)  Sadler Penn Unit #11 (SPU#11H)   County: GRAYSON, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 61840 | Silver Creek Oil & Gas, LLC | 1 | 59.00 | | |
| 61840 | Silver Creek Oil & Gas, LLC | 1 | 27,976.62 | | |
| 61840 | Silver Creek Oil & Gas, LLC | 1 | 5,926.08 | 33,961.70 | 5.36 |
| | **Total Lease Operating Expense** | | | **33,961.70** | **5.36** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| SADP06 | 0.00015774 | | 5.36 | 5.36 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   215

### LEASE: (SANV01)  Sanvan 1A-MBH ULW   County: MC KENZIE, ND

API: 3305308233
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 1,251.76 /0.02 | Gas Sales: | 1,552.77 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 88.64- | 0.00 |
| | | | | Other Deducts - Gas: | 349.37- | 0.01- |
| | | | | Net Income: | 1,114.76 | 0.01 |
| 05/2020 | OIL | $/BBL:19.40 | 139.12 /0.00 | Oil Sales: | 2,698.79 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 207.36- | 0.00 |
| | | | | Other Deducts - Oil: | 625.13- | 0.01- |
| | | | | Net Income: | 1,866.30 | 0.02 |
| 04/2020 | PRG | $/GAL:0.01 | 8,157.11 /0.10 | Plant Products - Gals - Sales: | 65.33 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 23.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 805.61- | 0.01- |
| | | | | Net Income: | 764.12- | 0.01- |

**Total Revenue for LEASE**  0.02

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| SANV01 | 0.00001250 | 0.02 | | | 0.02 |

### LEASE: (SEEC01)  Seegers, CL etal 11 #1   Parish: CLAIBORNE, LA

Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 063020-4  S & P Co. | 4 | 8,103.10 | 8,103.10 | 36.32 |
| | **Total Lease Operating Expense** | | | **8,103.10** | **36.32** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| SEEC01 | 0.00448253 | | 36.32 | | 36.32 |

### LEASE: (SHAF01)  Shaula 30 Fed Com 3H   County: EDDY, NM

API: 3001541553
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.24 | 2,223.47 /21.16 | Gas Sales: | 2,759.92 | 26.26 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Gas: | 83.89- | 0.80- |
| | | | | Other Deducts - Gas: | 1,831.10- | 17.42- |
| | | | | Net Income: | 844.93 | 8.04 |
| 05/2020 | OIL | $/BBL:18.32 | 713.83 /6.79 | Oil Sales: | 13,074.94 | 124.40 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Oil: | 1,057.16- | 10.05- |
| | | | | Other Deducts - Oil: | 537.49- | 5.12- |
| | | | | Net Income: | 11,480.29 | 109.23 |
| 05/2020 | PRD | $/BBL:8.54 | 243.51 /2.32 | Plant Products Sales: | 2,080.43 | 19.80 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Plant: | 38.98- | 0.38- |
| | | | | Other Deducts - Plant: | 1,723.08- | 16.39- |
| | | | | Net Income: | 318.37 | 3.03 |

**Total Revenue for LEASE**  120.30

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   216

## LEASE: (SHAF01)  Shaula 30 Fed Com 3H    (Continued)
API: 3001541553
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202000080 | Devon Energy Production Co., LP | 1 | 8,825.46 | 8,825.46 | 115.02 |
| | **Total Lease Operating Expense** | | | **8,825.46** | **115.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SHAF01** | 0.00951472 | 0.01303237 | 120.30 | 115.02 | 5.28 |

## LEASE: (SHAF02)  Shaula 30 Fed Com 4H    County: EDDY, NM
API: 3001541525
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.24 | 2,206.84 /13.99 | Gas Sales: | 2,739.27 | 17.37 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Gas: | 82.46- | 0.53- |
| | | | | Other Deducts - Gas: | 1,817.39- | 11.52- |
| | | | | Net Income: | 839.42 | 5.32 |
| 05/2020 | OIL | $/BBL:18.32 | 394.43 /2.50 | Oil Sales: | 7,224.62 | 45.80 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Oil: | 915.94- | 5.81- |
| | | | | Net Income: | 6,308.68 | 39.99 |
| 05/2020 | PRD | $/BBL:8.54 | 241.69 /1.53 | Plant Products Sales: | 2,064.87 | 13.09 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Plant: | 39.00- | 0.25- |
| | | | | Other Deducts - Plant: | 1,709.86- | 10.84- |
| | | | | Net Income: | 316.01 | 2.00 |
| | | **Total Revenue for LEASE** | | | | **47.31** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202000080 | Devon Energy Production Co., LP | 1 | 11,415.24 | 11,415.24 | 99.13 |
| | **Total Lease Operating Expense** | | | **11,415.24** | **99.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SHAF02** | 0.00633916 | 0.00868378 | 47.31 | 99.13 | 51.82- |

## LEASE: (SHER02)  Sherrod Unit Tract 3    County: REAGAN, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.83 | 0.00 |
| | Ovr NRI: | 0.00019216 | | Other Deducts - Gas: | 11.74- | 0.00 |
| | | | | Net Income: | 10.91- | 0.00 |
| 04/2020 | GAS | | /0.00 | Production Tax - Gas: | 1.15 | 0.00 |
| | Ovr NRI: | 0.00019216 | | Other Deducts - Gas: | 16.34- | 0.00 |
| | | | | Net Income: | 15.19- | 0.00 |
| 04/2020 | GAS | $/MCF:1.06 | 59.72 /0.01 | Gas Sales: | 63.03 | 0.01 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Gas: | 2.63- | 0.00 |
| | | | | Other Deducts - Gas: | 0.04- | 0.00 |
| | | | | Net Income: | 60.36 | 0.01 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   217

## LEASE: (SHER02)  Sherrod Unit Tract 3   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | $/BBL:15.87 | 51.48 /0.01 | Oil Sales: | 816.76 | 0.16 |
| | Ovr NRI | 0.00019216 | | Production Tax - Oil: | 18.76- | 0.01- |
| | | | | Other Deducts - Oil: | 0.33- | 0.00 |
| | | | | Net Income: | 797.67 | 0.15 |
| 04/2020 | PRD | $/BBL:4.51 | 13.15 /0.00 | Plant Products Sales: | 59.30 | 0.01 |
| | Ovr NRI | 0.00019216 | | Production Tax - Plant: | 4.14- | 0.00 |
| | | | | Net Income: | 55.16 | 0.01 |

**Total Revenue for LEASE**     **0.17**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| SHER02 | 0.00019216 | 0.17 | | | 0.17 |

## LEASE: (SLAU01)  Slaughter #5   County: PITTSBURG, OK
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 063020-9  S & P Co. | | 6 | 2,936.67 | 2,936.67 | 15.03 |
| **Total Lease Operating Expense** | | | | **2,936.67** | **15.03** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---------------|---------|--|----------|--|---------|
| SLAU01 | 0.00511752 | | 15.03 | | 15.03 |

## LEASE: (SLAU02)  Slaughter Unit #1-1   County: PITTSBURG, OK
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 063020-5  S & P Co. | | 3 | 6,908.45 | 6,908.45 | 35.35 |
| **Total Lease Operating Expense** | | | | **6,908.45** | **35.35** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---------------|---------|--|----------|--|---------|
| SLAU02 | 0.00511752 | | 35.35 | | 35.35 |

## LEASE: (SLAU03)  Slaughter #3   County: PITTSBURG, OK
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 063020-7  S & P Co. | | 4 | 3,491.12 | 3,491.12 | 17.87 |
| **Total Lease Operating Expense** | | | | **3,491.12** | **17.87** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---------------|---------|--|----------|--|---------|
| SLAU03 | 0.00511754 | | 17.87 | | 17.87 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   218

## LEASE: (SLAU04)  Slaughter #4    County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 063020-8 | S & P Co. | 3 | 3,638.79 | 3,638.79 | 19.05 |
| | **Total Lease Operating Expense** | | | **3,638.79** | **19.05** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| SLAU04 | 0.00523540 | | 19.05 | | 19.05 |

## LEASE: (SLAU05)  Slaughter #2-1    County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 063020-6 | S & P Co. | 4 | 3,384.92 | 3,384.92 | 17.32 |
| | **Total Lease Operating Expense** | | | **3,384.92** | **17.32** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| SLAU05 | 0.00511752 | | 17.32 | | 17.32 |

## LEASE: (SMIT01)  Smith #1-22(Ss&L & Samson)    County: WASHITA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.37 | 1,844.61 /0.07 | Gas Sales: | 2,524.69 | 0.10 |
| | Roy NRI: | 0.00003793 | | Production Tax - Gas: | 129.10- | 0.01- |
| | | | | Other Deducts - Gas: | 580.95- | 0.02- |
| | | | | Net Income: | 1,814.64 | 0.07 |
| 03/2020 | GAS | $/MCF:1.39 | 1,517.03 /0.07 | Gas Sales: | 2,106.11 | 0.10 |
| | Roy NRI: | 0.00004791 | | Production Tax - Gas: | 153.31- | 0.01- |
| | | | | Other Deducts - Gas: | 306.62- | 0.01- |
| | | | | Net Income: | 1,646.18 | 0.08 |
| 03/2020 | GAS | $/MCF:0.94 | 1,545.63 /0.06 | Gas Sales: | 1,449.89 | 0.06 |
| | Roy NRI: | 0.00003793 | | Production Tax - Gas: | 451.85- | 0.01- |
| | | | | Other Deducts - Gas: | 129.10- | 0.01 |
| | | | | Net Income: | 868.94 | 0.06 |
| 04/2020 | GAS | $/MCF:1.06 | 1,817.30 /0.09 | Gas Sales: | 1,923.98 | 0.09 |
| | Roy NRI: | 0.00004791 | | Production Tax - Gas: | 102.21- | 0.00 |
| | | | | Other Deducts - Gas: | 357.73- | 0.02- |
| | | | | Net Income: | 1,464.04 | 0.07 |
| 04/2020 | GAS | $/MCF:0.65 | 1,846.48 /0.07 | Gas Sales: | 1,207.34 | 0.05 |
| | Roy NRI: | 0.00003793 | | Production Tax - Gas: | 64.55- | 0.01 |
| | | | | Other Deducts - Gas: | 580.95- | 0.01- |
| | | | | Net Income: | 561.84 | 0.05 |

|  | **Total Revenue for LEASE** | | | | | **0.33** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| SMIT01 | multiple | 0.33 | | | 0.33 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   219

### LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt   Parish: LINCOLN, LA

API: 1706121372
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.70 | 150,799 /49.37 | Gas Sales: | 256,117.23 | 83.86 |
| | Wrk NRI: | 0.00032741 | | Production Tax - Gas: | 24,231.13- | 7.94- |
| | | | | Other Deducts - Gas: | 122.12- | 0.04- |
| | | | | Net Income: | 231,763.98 | 75.88 |
| 05/2020 | GAS | $/MCF:1.70 | 150,799 /42.62 | Gas Sales: | 256,117.34 | 72.39 |
| | Wrk NRI: | 0.00028263 | | Production Tax - Gas: | 24,221.70- | 6.85- |
| | | | | Other Deducts - Gas: | 127.82- | 0.04- |
| | | | | Net Income: | 231,767.82 | 65.50 |
| 05/2020 | PRG | $/GAL:0.28 | 214,468.64 /70.22 | Plant Products - Gals - Sales: | 60,841.34 | 19.92 |
| | Wrk NRI: | 0.00032741 | | Other Deducts - Plant - Gals: | 10,148.79- | 3.32- |
| | | | | Net Income: | 50,692.55 | 16.60 |
| 05/2020 | PRG | $/GAL:0.28 | 214,468.64 /60.62 | Plant Products - Gals - Sales: | 60,833.86 | 17.19 |
| | Wrk NRI: | 0.00028263 | | Other Deducts - Plant - Gals: | 10,145.63- | 2.86- |
| | | | | Net Income: | 50,688.23 | 14.33 |

**Total Revenue for LEASE**   **172.31**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-200 | Nadel & Gussman - Jetta Operating Co | 11 | 31,881.34 | 31,881.34 | 28.21 |
| | | **Total Lease Operating Expense** | | | **31,881.34** | **28.21** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT09 | multiple | 0.00088475 | 172.31 | 28.21 | 144.10 |

### LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT   Parish: LINCOLN, LA

API: 1706121376
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.70 | 76,653 /25.20 | Gas Sales: | 130,189.30 | 42.80 |
| | Wrk NRI: | 0.00032873 | | Production Tax - Gas: | 12,316.67- | 4.05- |
| | | | | Other Deducts - Gas: | 64.02- | 0.02- |
| | | | | Net Income: | 117,808.61 | 38.73 |
| 05/2020 | GAS | $/MCF:1.70 | 76,653 /21.75 | Gas Sales: | 130,186.74 | 36.94 |
| | Wrk NRI: | 0.00028377 | | Production Tax - Gas: | 12,316.90- | 3.49- |
| | | | | Other Deducts - Gas: | 63.65- | 0.02- |
| | | | | Net Income: | 117,806.19 | 33.43 |
| 05/2020 | PRG | $/GAL:0.28 | 109,017.44 /35.84 | Plant Products - Gals - Sales: | 30,926.12 | 10.17 |
| | Wrk NRI: | 0.00032873 | | Other Deducts - Plant - Gals: | 5,153.29- | 1.70- |
| | | | | Net Income: | 25,772.83 | 8.47 |
| 05/2020 | PRG | $/GAL:0.28 | 109,017.44 /30.94 | Plant Products - Gals - Sales: | 30,927.51 | 8.78 |
| | Wrk NRI: | 0.00028377 | | Other Deducts - Plant - Gals: | 5,155.91- | 1.47- |
| | | | | Net Income: | 25,771.60 | 7.31 |

**Total Revenue for LEASE**   **87.94**

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   220

## LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT   (Continued)
API: 1706121376
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-200 | Nadel & Gussman - Jetta Operating Co | 12 | 18,853.92 | 18,853.92 | 16.75 |
| | | **Total Lease Operating Expense** | | | **18,853.92** | **16.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT10 | multiple | 0.00088832 | 87.94 | 16.75 | 71.19 |

## LEASE: (SMIT11)  Smith Etal 34-3-10 #3-Alt   Parish: LINCOLN, LA

API: 1706121376
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.70 | 71,539 /31.16 | Gas Sales: | 121,502.41 | 52.93 |
| | Wrk NRI: | 0.00043561 | | Production Tax - Gas: | 11,493.29- | 5.01- |
| | | | | Other Deducts - Gas: | 60.33- | 0.03- |
| | | | | Net Income: | 109,948.79 | 47.89 |
| 05/2020 | PRG | $/GAL:0.28 | 101,744.45 /44.32 | Plant Products - Gals - Sales: | 28,862.27 | 12.57 |
| | Wrk NRI: | 0.00043561 | | Other Deducts - Plant - Gals: | 4,783.01- | 2.08- |
| | | | | Net Income: | 24,079.26 | 10.49 |
| | | **Total Revenue for LEASE** | | | | **58.38** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-200 | Nadel & Gussman - Jetta Operating Co | 2 | 14,385.05 | 14,385.05 | 6.27 |
| | | **Total Lease Operating Expense** | | | **14,385.05** | **6.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT11 | 0.00043561 | 0.00043561 | 58.38 | 6.27 | 52.11 |

## LEASE: (SN1A01)  SN1 AGC 1HH   County: PANOLA, TX

API: 4236538471
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 30,305.77 | 1.64 |
| | Wrk NRI: | 0.00005413 | | Net Income: | 30,305.77 | 1.64 |
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 30,239.83 | 3.34 |
| | Wrk NRI: | 0.00011036 | | Net Income: | 30,239.83 | 3.34 |
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 30,237.07 | 5.34 |
| | Wrk NRI: | 0.00017661 | | Net Income: | 30,237.07 | 5.34 |
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 40,166.46 | 2.17 |
| | Wrk NRI: | 0.00005413 | | Net Income: | 40,166.46 | 2.17 |
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 40,157.08 | 4.43 |
| | Wrk NRI: | 0.00011036 | | Net Income: | 40,157.08 | 4.43 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   221

**LEASE: (SN1A01)  SN1 AGC 1HH   (Continued)**
**API: 4236538471**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 40,232.91 | 7.11 |
| | Wrk NRI: | 0.00017661 | | Net Income: | 40,232.91 | 7.11 |
| | | | | | | |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 24,425.55 | 1.32 |
| | Wrk NRI: | 0.00005413 | | Net Income: | 24,425.55 | 1.32 |
| | | | | | | |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 24,271.74 | 2.68 |
| | Wrk NRI: | 0.00011036 | | Net Income: | 24,271.74 | 2.68 |
| | | | | | | |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 24,331.07 | 4.30 |
| | Wrk NRI: | 0.00017661 | | Net Income: | 24,331.07 | 4.30 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.52 | 275,997.44 /14.94 | Gas Sales: | 420,558.38 | 22.76 |
| | Wrk NRI: | 0.00005413 | | Production Tax - Gas: | 180.93- | 0.01- |
| | | | | Other Deducts - Gas: | 180,206.26- | 9.76- |
| | | | | Net Income: | 240,171.19 | 12.99 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.52 | 275,997.44 /30.46 | Gas Sales: | 420,558.38 | 46.41 |
| | Wrk NRI: | 0.00011036 | | Production Tax - Gas: | 177.49- | 0.02- |
| | | | | Other Deducts - Gas: | 180,196.57- | 19.89- |
| | | | | Net Income: | 240,184.32 | 26.50 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.52 | 275,997.44 /48.74 | Gas Sales: | 420,558.38 | 74.27 |
| | Wrk NRI: | 0.00017661 | | Production Tax - Gas: | 180.23- | 0.03- |
| | | | | Other Deducts - Gas: | 180,063.77- | 31.81- |
| | | | | Net Income: | 240,314.38 | 42.43 |
| | | | | | | |
| 11/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 3,437.67 | 0.19 |
| | Wrk NRI: | 0.00005413 | | Net Income: | 3,437.67 | 0.19 |
| | | | | | | |
| 11/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 3,416.68 | 0.38 |
| | Wrk NRI: | 0.00011036 | | Net Income: | 3,416.68 | 0.38 |
| | | | | | | |
| 11/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 3,438.24 | 0.61 |
| | Wrk NRI: | 0.00017661 | | Net Income: | 3,438.24 | 0.61 |
| | | | | | | |
| 12/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 3,166.27 | 0.17 |
| | Wrk NRI: | 0.00005413 | | Net Income: | 3,166.27 | 0.17 |
| | | | | | | |
| 12/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 3,239.19 | 0.36 |
| | Wrk NRI: | 0.00011036 | | Net Income: | 3,239.19 | 0.36 |
| | | | | | | |
| 12/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 3,230.28 | 0.57 |
| | Wrk NRI: | 0.00017661 | | Net Income: | 3,230.28 | 0.57 |
| | | | | | | |
| 01/2020 | PRG | | /0.00 | Production Tax - Plant - Gals: | 2,171.16 | 0.12 |
| | Wrk NRI: | 0.00005413 | | Net Income: | 2,171.16 | 0.12 |
| | | | | | | |
| 01/2020 | PRG | | /0.00 | Production Tax - Plant - Gals: | 2,196.44 | 0.24 |
| | Wrk NRI: | 0.00011036 | | Net Income: | 2,196.44 | 0.24 |
| | | | | | | |
| 01/2020 | PRG | | /0.00 | Production Tax - Plant - Gals: | 2,176.63 | 0.38 |
| | Wrk NRI: | 0.00017661 | | Net Income: | 2,176.63 | 0.38 |

MSTrust_001578

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   222

**LEASE: (SN1A01)  SN1 AGC 1HH   (Continued)**
**API: 4236538471**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1,130.81 | 0.06 |
| | Wrk NRI: | 0.00005413 | | Net Income: | 1,130.81 | 0.06 |
| 02/2020 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1,109.31 | 0.12 |
| | Wrk NRI: | 0.00011036 | | Net Income: | 1,109.31 | 0.12 |
| 02/2020 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1,081.38 | 0.19 |
| | Wrk NRI: | 0.00017661 | | Net Income: | 1,081.38 | 0.19 |
| 03/2020 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1,447.44- | 0.08- |
| | Wrk NRI: | 0.00005413 | | Net Income: | 1,447.44- | 0.08- |
| 03/2020 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1,442.11- | 0.16- |
| | Wrk NRI: | 0.00011036 | | Net Income: | 1,442.11- | 0.16- |
| 03/2020 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1,469.57- | 0.26- |
| | Wrk NRI: | 0.00017661 | | Net Income: | 1,469.57- | 0.26- |
| 04/2020 | PRG | $/GAL:0.08 | 289,507.75 /15.67 | Plant Products - Gals - Sales: | 23,792.85 | 1.29 |
| | Wrk NRI: | 0.00005413 | | Other Deducts - Plant - Gals: | 52,198.30- | 2.82- |
| | | | | Net Income: | 28,405.45- | 1.53- |
| 04/2020 | PRG | $/GAL:0.08 | 289,507.75 /31.95 | Plant Products - Gals - Sales: | 23,792.85 | 2.62 |
| | Wrk NRI: | 0.00011036 | | Other Deducts - Plant - Gals: | 52,359.51- | 5.78- |
| | | | | Net Income: | 28,566.66- | 3.16- |
| 04/2020 | PRG | $/GAL:0.08 | 289,507.75 /51.13 | Plant Products - Gals - Sales: | 23,792.85 | 4.20 |
| | Wrk NRI: | 0.00017661 | | Other Deducts - Plant - Gals: | 52,377.65- | 9.25- |
| | | | | Net Income: | 28,584.80- | 5.05- |

**Total Revenue for LEASE**                                        107.40

| LEASE Summary:<br>SN1A01 | Net Rev Int<br>multiple | WI Revenue<br>107.40 | Net Cash<br>107.40 |
|---|---|---|---|

**LEASE: (SN1A02)  SN1 AGC 2HH   County: PANOLA, TX**
**API: 4236538482**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 39,255.70 | 0.80 |
| | Wrk NRI: | 0.00002040 | | Net Income: | 39,255.70 | 0.80 |
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 39,802.06 | 4.55 |
| | Wrk NRI: | 0.00011430 | | Net Income: | 39,802.06 | 4.55 |
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 39,695.40 | 8.58 |
| | Wrk NRI: | 0.00021607 | | Net Income: | 39,695.40 | 8.58 |
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 45,258.10 | 0.92 |
| | Wrk NRI: | 0.00002040 | | Net Income: | 45,258.10 | 0.92 |
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 44,986.18 | 5.14 |
| | Wrk NRI: | 0.00011430 | | Net Income: | 44,986.18 | 5.14 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   223

**LEASE: (SN1A02)  SN1 AGC 2HH   (Continued)**
**API: 4236538482**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 45,010.03 | 9.73 |
| | Wrk NRI: | 0.00021607 | | Net Income: | 45,010.03 | 9.73 |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 28,211.28 | 0.58 |
| | Wrk NRI: | 0.00002040 | | Net Income: | 28,211.28 | 0.58 |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 28,469.83 | 3.25 |
| | Wrk NRI: | 0.00011430 | | Net Income: | 28,469.83 | 3.25 |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 28,465.56 | 6.15 |
| | Wrk NRI: | 0.00021607 | | Net Income: | 28,465.56 | 6.15 |
| 04/2020 | GAS | $/MCF:1.52 | 323,943.91 /6.61 | Gas Sales: | 493,206.57 | 10.07 |
| | Wrk NRI: | 0.00002040 | | Other Deducts - Gas: | 211,164.47- | 4.31- |
| | | | | Net Income: | 282,042.10 | 5.76 |
| 04/2020 | GAS | $/MCF:1.52 | 323,943.91 /37.03 | Gas Sales: | 493,206.57 | 56.38 |
| | Wrk NRI: | 0.00011430 | | Production Tax - Gas: | 235.64- | 0.03- |
| | | | | Other Deducts - Gas: | 211,349.37- | 24.15- |
| | | | | Net Income: | 281,621.56 | 32.20 |
| 04/2020 | GAS | $/MCF:1.52 | 323,943.91 /69.99 | Gas Sales: | 493,206.57 | 106.57 |
| | Wrk NRI: | 0.00021607 | | Production Tax - Gas: | 215.30- | 0.05- |
| | | | | Other Deducts - Gas: | 211,304.63- | 45.65- |
| | | | | Net Income: | 281,686.64 | 60.87 |
| 11/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 3,481.39 | 0.07 |
| | Wrk NRI: | 0.00002040 | | Net Income: | 3,481.39 | 0.07 |
| 11/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 3,513.21 | 0.40 |
| | Wrk NRI: | 0.00011430 | | Net Income: | 3,513.21 | 0.40 |
| 11/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 3,524.20 | 0.76 |
| | Wrk NRI: | 0.00021607 | | Net Income: | 3,524.20 | 0.76 |
| 12/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 3,601.44 | 0.07 |
| | Wrk NRI: | 0.00002040 | | Net Income: | 3,601.44 | 0.07 |
| 12/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 3,534.63 | 0.40 |
| | Wrk NRI: | 0.00011430 | | Net Income: | 3,534.63 | 0.40 |
| 12/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 3,558.19 | 0.77 |
| | Wrk NRI: | 0.00021607 | | Net Income: | 3,558.19 | 0.77 |
| 01/2020 | PRG | | /0.00 | Production Tax - Plant - Gals: | 2,040.82 | 0.04 |
| | Wrk NRI: | 0.00002040 | | Net Income: | 2,040.82 | 0.04 |
| 01/2020 | PRG | | /0.00 | Production Tax - Plant - Gals: | 2,077.93 | 0.24 |
| | Wrk NRI: | 0.00011430 | | Net Income: | 2,077.93 | 0.24 |
| 01/2020 | PRG | | /0.00 | Production Tax - Plant - Gals: | 2,073.72 | 0.45 |
| | Wrk NRI: | 0.00021607 | | Net Income: | 2,073.72 | 0.45 |
| 02/2020 | PRG | | /0.00 | Production Tax - Plant - Gals: | 840.34 | 0.02 |
| | Wrk NRI: | 0.00002040 | | Net Income: | 840.34 | 0.02 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page    224

**LEASE: (SN1A02)  SN1 AGC 2HH    (Continued)**
**API: 4236538482**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | | /0.00 | Production Tax - Plant - Gals: | 899.72 | 0.10 |
| | Wrk NRI: | 0.00011430 | | Net Income: | 899.72 | 0.10 |
| 02/2020 | PRG | | /0.00 | Production Tax - Plant - Gals: | 895.21 | 0.19 |
| | Wrk NRI: | 0.00021607 | | Net Income: | 895.21 | 0.19 |
| 03/2020 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1,680.67- | 0.03- |
| | Wrk NRI: | 0.00002040 | | Net Income: | 1,680.67- | 0.03- |
| 03/2020 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1,628.07- | 0.19- |
| | Wrk NRI: | 0.00011430 | | Net Income: | 1,628.07- | 0.19- |
| 03/2020 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1,654.45- | 0.36- |
| | Wrk NRI: | 0.00021607 | | Net Income: | 1,654.45- | 0.36- |
| 04/2020 | PRG | $/GAL:0.08 | 321,158.01 /6.55 | Plant Products - Gals - Sales: | 24,972.45 | 0.51 |
| | Wrk NRI: | 0.00002040 | | Other Deducts - Plant - Gals: | 58,343.34- | 1.20- |
| | | | | Net Income: | 33,370.89- | 0.69- |
| 04/2020 | PRG | $/GAL:0.08 | 321,158.01 /36.71 | Plant Products - Gals - Sales: | 24,972.45 | 2.86 |
| | Wrk NRI: | 0.00011430 | | Other Deducts - Plant - Gals: | 58,139.29- | 6.64- |
| | | | | Net Income: | 33,166.84- | 3.78- |
| 04/2020 | PRG | $/GAL:0.08 | 321,158.01 /69.39 | Plant Products - Gals - Sales: | 24,972.45 | 5.40 |
| | Wrk NRI: | 0.00021607 | | Other Deducts - Plant - Gals: | 58,075.63- | 12.55- |
| | | | | Net Income: | 33,103.18- | 7.15- |

**Total Revenue for LEASE**                                        **129.84**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN1A02 | multiple | 129.84 | 129.84 |

**LEASE: (SN2A01)  SN2 AFTFB 1HH    County: PANOLA, TX**
**API: 4236538406**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 2,571.24- | 0.30- |
| | Wrk NRI: | 0.00011522 | | Net Income: | 2,571.24- | 0.30- |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 765.00 | 0.09 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 765.00 | 0.09 |
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 3,591.24 | 0.41 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 3,591.24 | 0.41 |
| 01/2019 | GAS | | /0.00 | Other Deducts - Gas: | 5,099.98 | 0.59 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 5,099.98 | 0.59 |
| 02/2019 | GAS | | /0.00 | Other Deducts - Gas: | 3,548.74 | 0.41 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 3,548.74 | 0.41 |
| 04/2020 | GAS | $/MCF:1.52 | 97,455.89 /11.23 | Gas Sales: | 148,437.65 | 17.10 |
| | Wrk NRI: | 0.00011522 | | Production Tax - Gas: | 63.75- | 0.00 |

MSTrust_001581

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   225

**LEASE: (SN2A01)  SN2 AFTFB 1HH   (Continued)**
**API: 4236538406**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 63,494.76- | 7.32- |
| | | | | Net Income: | 84,879.14 | 9.78 |
| 04/2020 | PRG | $/GAL:0.08 | 105,305.56 /12.13 | Plant Products - Gals - Sales: | 8,645.54 | 1.00 |
| | Wrk NRI: | 0.00011522 | | Other Deducts - Plant - Gals: | 19,018.68- | 2.20- |
| | | | | Net Income: | 10,373.14- | 1.20- |
| | | **Total Revenue for LEASE** | | | | 9.78 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|----------------|-------------|--|------------|--|----------|
| SN2A01 | 0.00011522 | | 9.78 | | 9.78 |

**LEASE: (SN2A02)  SN2 AFTB 2HH   County: PANOLA, TX**
**API: 4236538407**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2018 | GAS | | /0.00 | Other Deducts - Gas: | 4,272.53 | 0.46 |
| | Wrk NRI: | 0.00010716 | | Net Income: | 4,272.53 | 0.46 |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 6,328.82- | 0.68- |
| | Wrk NRI: | 0.00010716 | | Net Income: | 6,328.82- | 0.68- |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 1,576.49- | 0.17- |
| | Wrk NRI: | 0.00010716 | | Net Income: | 1,576.49- | 0.17- |
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 3,152.99 | 0.34 |
| | Wrk NRI: | 0.00010716 | | Net Income: | 3,152.99 | 0.34 |
| 02/2019 | GAS | | /0.00 | Other Deducts - Gas: | 2,033.45 | 0.22 |
| | Wrk NRI: | 0.00010716 | | Net Income: | 2,033.45 | 0.22 |
| 04/2020 | GAS | $/MCF:1.52 | 105,845.75 /11.34 | Gas Sales: | 160,844.36 | 17.23 |
| | Wrk NRI: | 0.00010716 | | Production Tax - Gas: | 68.54- | 0.01- |
| | | | | Other Deducts - Gas: | 68,908.79- | 7.38- |
| | | | | Net Income: | 91,867.03 | 9.84 |
| 04/2020 | PRG | $/GAL:0.08 | 101,156.45 /10.84 | Plant Products - Gals - Sales: | 7,651.45 | 0.82 |
| | Wrk NRI: | 0.00010716 | | Other Deducts - Plant - Gals: | 18,301.04- | 1.96- |
| | | | | Net Income: | 10,649.59- | 1.14- |
| | | **Total Revenue for LEASE** | | | | 8.87 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|----------------|-------------|--|------------|--|----------|
| SN2A02 | 0.00010716 | | 8.87 | | 8.87 |

MSTrust_001582

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   226

### LEASE: (SNID01) Snider 41-26 TFH   County: DUNN, ND

**API: 3302503464**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:10.56 | 130.70 /0.01 | Condensate Sales: | 1,379.93 | 0.07 |
| | Wrk NRI | 0.00004882 | | Production Tax - Condensate: | 117.30- | 0.01- |
| | | | | Net Income: | 1,262.63 | 0.06 |
| 05/2020 | GAS | $/MCF:1.15 | 9,211.12 /0.45 | Gas Sales: | 10,571.54 | 0.52 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 1,074.13- | 0.06- |
| | | | | Other Deducts - Gas: | 6,790.52- | 0.33- |
| | | | | Net Income: | 2,706.89 | 0.13 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 25.58 | 0.00 |
| | Wrk NRI | 0.00004882 | | Other Deducts - Oil: | 255.97- | 0.01- |
| | | | | Net Income: | 230.39- | 0.01- |
| 06/2020 | OIL | $/BBL:37.78 | 7,937.09 /0.39 | Oil Sales: | 299,886.52 | 14.64 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 27,438.38- | 1.34- |
| | | | | Other Deducts - Oil: | 25,502.66- | 1.25- |
| | | | | Net Income: | 246,945.48 | 12.05 |
| 05/2020 | PRG | $/GAL:0.06 | 84,438.87 /4.12 | Plant Products - Gals - Sales: | 5,362.12 | 0.26 |
| | Wrk NRI | 0.00004882 | | Production Tax - Plant - Gals: | 846.41- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 9,517.74- | 0.46- |
| | | | | Net Income: | 5,002.03- | 0.24- |

| | | **Total Revenue for LEASE** | | | | **11.99** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202010200 | Marathon Oil Co | 1 | 31,852.04 | 31,852.04 | 1.56 |
| | | **Total Lease Operating Expense** | | | **31,852.04** | **1.56** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 06202010200 | Marathon Oil Co | 1 | 143.27 | 143.27 | 0.00 |
| | | **Total ICC - Proven** | | | **143.27** | **0.00** |
| | | **Total Expenses for LEASE** | | | **31,995.31** | **1.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| **SNID01** | 0.00004882 | 0.00004882 | 11.99 | 1.56 | | 10.43 |

### LEASE: (STAN02) Stanley 1-11   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:26.11 | 1,344.15 /0.05 | Oil Sales: | 35,094.41 | 1.29 |
| | Roy NRI | 0.00003661 | | Production Tax - Oil: | 2,152.71- | 0.08- |
| | | | | Net Income: | 32,941.70 | 1.21 |

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| **STAN02** | 0.00003661 | | 1.21 | | | 1.21 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   227

## LEASE: (STAN08)  Stanley 6-1   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | $/BBL:19.92 | 226.37 /0.01 | Oil Sales: | 4,509.55 | 0.16 |
| | Roy NRI: | 0.00003660 | | Production Tax - Oil: | 270.75- | 0.01- |
| | | | | Other Deducts - Oil: | 129.03- | 0.00 |
| | | | | Net Income: | 4,109.77 | 0.15 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| STAN08 | 0.00003660 | 0.15 | | | 0.15 |

## LEASE: (STAR03)  Starcke #4H   County: CASS, TX

**API: 06730793**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:17.45 | 1,357.60 /0.76 | Oil Sales: | 23,692.83 | 13.30 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Oil: | 1,098.35- | 0.62- |
| | | | | Net Income: | 22,594.48 | 12.68 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| STAR03 | 0.00056121 | 12.68 | | | 12.68 |

## LEASE: (STAT04)  State Lease 3258 #1   Parish: LAFOURCHE, LA

**API: 17057227030000**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020061031 | Hilcorp Energy Company | 101 EF | 25.20 | | |
| | I2020061031 | Hilcorp Energy Company | 101 EF | 201.73 | | |
| | I2020061031 | Hilcorp Energy Company | 101 EF | 9.92 | | |
| | I2020061031 | Hilcorp Energy Company | 101 EF | 736.67 | | |
| | I2020061031 | Hilcorp Energy Company | 101 EF | 121.42 | | |
| | I2020061031 | Hilcorp Energy Company | 101 EF | 10,761.91 | | |
| | I2020061031 | Hilcorp Energy Company | 101 EF | 45.80 | | |
| | I2020061031 | Hilcorp Energy Company | 101 EF | 13,302.09 | | |
| | I2020061031 | Hilcorp Energy Company | 101 EF | 30.90 | | |
| | I2020061031 | Hilcorp Energy Company | 101 EF | 36.22- | | |
| | I2020061031 | Hilcorp Energy Company | 101 EF | 324.50 | 25,523.92 | 203.55 |
| | | **Total Lease Operating Expense** | | | 25,523.92 | 203.55 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|---|----------|---------|
| STAT04 | 0.00797502 | | 203.55 | 203.55 |

## LEASE: (STEV07)  Stevens 1&2   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.43 | 1,777 /1.15 | Gas Sales: | 2,541.44 | 1.64 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Gas: | 171.09- | 0.11- |
| | | | | Other Deducts - Gas: | 261.50- | 0.17- |
| | | | | Net Income: | 2,108.85 | 1.36 |
| 04/2020 | PRG | $/GAL:0.16 | 1,957.70 /1.26 | Plant Products - Gals - Sales: | 319.48 | 0.21 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 19.29- | 0.02- |

| From: | Sklarco, LLC | For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   228 |

## LEASE: (STEV07) Stevens 1&2   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 62.27- | 0.04- |
| | | | | Net Income: | 237.92 | 0.15 |
| | | | | **Total Revenue for LEASE** | | **1.51** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| STEV07 | 0.00064598 | 1.51 | | | 1.51 |


## LEASE: (STEV09)  Stevens 5    County: GREGG, TX

**API: 183-31630**
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.43 | 972 /0.63 | Gas Sales: | 1,389.60 | 0.90 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Gas: | 93.46- | 0.06- |
| | | | | Other Deducts - Gas: | 144.32- | 0.10- |
| | | | | Net Income: | 1,151.82 | 0.74 |
| 04/2020 | GAS | | /0.00 | Production Tax - Gas: | 154.26 | 0.10 |
| | Ovr NRI: | 0.00064598 | | Other Deducts - Gas: | 2,056.75- | 1.33- |
| | | | | Net Income: | 1,902.49- | 1.23- |
| 04/2020 | PRG | $/GAL:0.16 | 1,155.07 /0.75 | Plant Products - Gals - Sales: | 189.25 | 0.12 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 11.62- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 34.34- | 0.02- |
| | | | | Net Income: | 143.29 | 0.09 |
| | | | | **Total Revenue for LEASE** | | **0.40-** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| STEV09 | 0.00064598 | 0.40- | | | 0.40- |


## LEASE: (STOC01)  Stockton 1-R GU, Oleo    County: CHEROKEE, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:0.94 | 573 /7.18 | Gas Sales: | 538.52 | 6.75 |
| | Wrk NRI: | 0.01252918 | | Production Tax - Gas: | 23.57- | 0.30- |
| | | | | Net Income: | 514.95 | 6.45 |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 071520-2 | J-O'B Operating Company | 3 | 1,208.03 | 1,208.03 | 17.68 |
| | | **Total Lease Operating Expense** | | | **1,208.03** | **17.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| STOC01 | 0.01252918 | 0.01463343 | 6.45 | 17.68 | 11.23- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   229

### LEASE: (SUPE01)  Superbad 1A-MBH-ULW   County: MC KENZIE, ND

API: 33-053-09298
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0620NNJ157 | Conoco Phillips | 2 | 1,404.48 | 1,404.48 | 0.12 |
| | **Total Lease Operating Expense** | | | **1,404.48** | **0.12** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 0620NNJ157 | Conoco Phillips | 2 | 644,237.67 | 644,237.67 | 56.19 |
| | **Total ICC - Proven** | | | **644,237.67** | **56.19** |
| | **Total Expenses for LEASE** | | | **645,642.15** | **56.31** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| SUPE01 | 0.00008722 | | | 56.31 | 56.31 |

### LEASE: (TAYL01)  Taylor #1   County: CASS, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 060920 | O'Brien Resources, LLC | 102 | 13.46- | | |
| 070720 | O'Brien Resources, LLC | 102 | 258.53- | 271.99- | 16.39- |
| | **Total Lease Operating Expense** | | | **271.99-** | **16.39-** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| TAYL01 | 0.06025034 | | | 16.39- | 16.39- |

### LEASE: (TAYL03)  Taylor Heirs 11-1   Parish: CLAIBORNE, LA

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 063020-10 | S & P Co. | 4 | 7,147.93 | 7,147.93 | 32.04 |
| | **Total Lease Operating Expense** | | | **7,147.93** | **32.04** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| TAYL03 | 0.00448254 | | | 32.04 | 32.04 |

### LEASE: (THOM02)  Thompson 1-29/32H   County: MC KENZIE, ND

API: 33053032160000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 1,178.74 /0.01 | Gas Sales: | 1,352.84 | 0.01 |
| | Roy NRI: | 0.00000661 | | Production Tax - Gas: | 108.80- | 0.00 |
| | | | | Other Deducts - Gas: | 2,907.37- | 0.02- |
| | | | | Net Income: | 1,663.33- | 0.01- |
| 05/2020 | OIL | $/BBL:20.36 | 116.23 /0.00 | Oil Sales: | 2,366.99 | 0.01 |
| | Roy NRI: | 0.00000661 | | Production Tax - Oil: | 223.38- | 0.00 |
| | | | | Other Deducts - Oil: | 133.14- | 0.00 |
| | | | | Net Income: | 2,010.47 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   230

**LEASE: (THOM02)  Thompson 1-29/32H   (Continued)**
**API: 33053032160000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.05 | 9,059.51 /0.06 | Plant Products - Gals - Sales: | 496.53 | 0.00 |
| | Roy NRI: | 0.00000661 | | Other Deducts - Plant - Gals: | 989.87- | 0.00 |
| | | | | Net Income: | 493.34- | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.00** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200601302 | QEP Energy Company | 2 | 7,302.65 | 7,302.65 | 0.05 |
| | | **Total Lease Operating Expense** | | | **7,302.65** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM02 | 0.00000661 | Royalty | | 0.00 | 0.00 |
| | 0.00000000 | 0.00000664 | | 0.05 | 0.05- |
| | Total Cash Flow | | | 0.05 | 0.05- |

**LEASE: (THOM03)  Thompson 1-29-32T2HD   County: MC KENZIE, ND**
**API: 33053064170000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 9,866.07 /0.07 | Gas Sales: | 11,323.22 | 0.08 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 910.64- | 0.01- |
| | | | | Other Deducts - Gas: | 24,334.62- | 0.16- |
| | | | | Net Income: | 13,922.04- | 0.09- |
| 05/2020 | OIL | $/BBL:20.36 | 886.94 /0.01 | Oil Sales: | 18,061.66 | 0.12 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 1,704.58- | 0.01- |
| | | | | Other Deducts - Oil: | 1,015.92- | 0.01- |
| | | | | Net Income: | 15,341.16 | 0.10 |
| 05/2020 | PRG | $/GAL:0.05 | 75,827.97 /0.50 | Plant Products - Gals - Sales: | 4,155.97 | 0.03 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 8,285.03- | 0.06- |
| | | | | Net Income: | 4,129.06- | 0.03- |
| 05/2020 | PRG | $/GAL:0.25 | 3,943.46 /0.03 | Plant Products - Gals - Sales: | 990.83 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 84.22- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 469.60- | 0.00 |
| | | | | Net Income: | 437.01 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.02-** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200601302 | QEP Energy Company | 1 | 8,061.79 | 8,061.79 | 0.05 |
| | | **Total Lease Operating Expense** | | | **8,061.79** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM03 | 0.00000664 | 0.00000664 | 0.02- | 0.05 | 0.07- |

MSTrust_001587

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   231

### LEASE: (THOM04)  Thompson 5-29-32BHD   County: MC KENZIE, ND

**API: 33053064160000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 3,569.44 /0.02 | Gas Sales: | 4,096.62 | 0.03 |
| | Wrk NRI | 0.00000664 | | Production Tax - Gas: | 329.46- | 0.01- |
| | | | | Other Deducts - Gas: | 8,804.00- | 0.05- |
| | | | | Net Income: | 5,036.84- | 0.03- |
| 05/2020 | OIL | $/BBL:20.36 | 391.54 /0.00 | Oil Sales: | 7,973.27 | 0.05 |
| | Wrk NRI | 0.00000664 | | Production Tax - Oil: | 752.48- | 0.00 |
| | | | | Other Deducts - Oil: | 448.48- | 0.00 |
| | | | | Net Income: | 6,772.31 | 0.05 |
| 05/2020 | PRG | $/GAL:0.05 | 27,433.75 /0.18 | Plant Products - Gals - Sales: | 1,503.58 | 0.01 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 2,997.43- | 0.02- |
| | | | | Net Income: | 1,493.85- | 0.01- |
| 05/2020 | PRG | $/GAL:0.25 | 1,426.70 /0.01 | Plant Products - Gals - Sales: | 358.47 | 0.00 |
| | Wrk NRI | 0.00000664 | | Production Tax - Plant - Gals: | 30.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 169.89- | 0.00 |
| | | | | Net Income: | 158.10 | 0.00 |

**Total Revenue for LEASE**     **0.01**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200601302 | QEP Energy Company | 1 | 7,063.90 | 7,063.90 | 0.05 |
| | | **Total Lease Operating Expense** | | | **7,063.90** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM04 | 0.00000664 | 0.00000664 | 0.01 | 0.05 | 0.04- |

### LEASE: (THOM05)  Thompson 7-29-32BHD   County: MC KENZIE, ND

**API: 33053064130000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 2,341.74 /0.02 | Gas Sales: | 2,687.60 | 0.02 |
| | Wrk NRI | 0.00000664 | | Production Tax - Gas: | 216.14- | 0.00 |
| | | | | Other Deducts - Gas: | 5,775.90- | 0.04- |
| | | | | Net Income: | 3,304.44- | 0.02- |
| 05/2020 | OIL | $/BBL:20.36 | 875.59 /0.01 | Oil Sales: | 17,830.61 | 0.12 |
| | Wrk NRI | 0.00000664 | | Production Tax - Oil: | 1,682.76- | 0.01- |
| | | | | Other Deducts - Oil: | 1,002.92- | 0.01- |
| | | | | Net Income: | 15,144.93 | 0.10 |
| 05/2020 | PRG | $/GAL:0.05 | 17,997.99 /0.12 | Plant Products - Gals - Sales: | 986.43 | 0.01 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 1,966.46- | 0.01- |
| | | | | Net Income: | 980.03- | 0.00 |
| 05/2020 | PRG | $/GAL:0.25 | 935.99 /0.01 | Plant Products - Gals - Sales: | 235.18 | 0.00 |
| | Wrk NRI | 0.00000664 | | Production Tax - Plant - Gals: | 20.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 111.46- | 0.00 |
| | | | | Net Income: | 103.72 | 0.00 |

**Total Revenue for LEASE**     **0.08**

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   232

## LEASE: (THOM05) Thompson 7-29-32BHD    (Continued)
API: 33053064130000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20200601302 | QEP Energy Company | 1 | 7,743.75 | 7,743.75 | 0.05 |
| | **Total Lease Operating Expense** | | | **7,743.75** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| THOM05 | 0.00000664 | 0.00000664 | | 0.08 | 0.05 | | 0.03 |

## LEASE: (THOM06)  Thompson 6-29-32BHD    County: MC KENZIE, ND
API: 33053064150000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 10,609.05 /0.07 | Gas Sales: | 12,175.93 | 0.08 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 979.22- | 0.01- |
| | | | | Other Deducts - Gas: | 26,167.18- | 0.17- |
| | | | | Net Income: | 14,970.47- | 0.10- |
| 05/2020 | OIL | $/BBL:20.36 | 419.13 /0.00 | Oil Sales: | 8,535.25 | 0.06 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 805.52- | 0.01- |
| | | | | Other Deducts - Oil: | 480.09- | 0.00 |
| | | | | Net Income: | 7,249.64 | 0.05 |
| 05/2020 | PRG | $/GAL:0.05 | 81,538.35 /0.54 | Plant Products - Gals - Sales: | 4,468.94 | 0.03 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 8,908.95- | 0.06- |
| | | | | Net Income: | 4,440.01- | 0.03- |
| 05/2020 | PRG | $/GAL:0.25 | 4,240.43 /0.03 | Plant Products - Gals - Sales: | 1,065.45 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 90.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 504.97- | 0.01- |
| | | | | Net Income: | 469.92 | 0.00 |
| | | | | **Total Revenue for LEASE** | | **0.08-** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20200601302 | QEP Energy Company | 1 | 6,021.01 | 6,021.01 | 0.04 |
| | **Total Lease Operating Expense** | | | **6,021.01** | **0.04** |
| | **ICC - Proven** | | | | |
| | *ICC - Outside Ops - P* | | | | |
| 20200601302 | QEP Energy Company | 1 | 18,313.30- | 18,313.30- | 0.12- |
| | **Total ICC - Proven** | | | **18,313.30-** | **0.12-** |
| | **Total Expenses for LEASE** | | | **12,292.29-** | **0.08-** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| THOM06 | 0.00000664 | 0.00000664 | | 0.08- | 0.08- | | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   233

### LEASE: (THOM07) Thompson 4-29-32THD    County: MC KENZIE, ND

**API: 33053064140000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 526.89 /0.00 | Gas Sales: | 604.70 | 0.00 |
| | Wrk NRI | 0.00000664 | | Production Tax - Gas: | 48.63- | 0.00 |
| | | | | Other Deducts - Gas: | 1,299.57- | 0.00 |
| | | | | Net Income: | 743.50- | 0.00 |
| 05/2020 | OIL | $/BBL:20.36 | 423.91 /0.00 | Oil Sales: | 8,632.53 | 0.06 |
| | Wrk NRI | 0.00000664 | | Production Tax - Oil: | 814.70- | 0.01- |
| | | | | Other Deducts - Oil: | 485.56- | 0.00 |
| | | | | Net Income: | 7,332.27 | 0.05 |

| | | **Total Revenue for LEASE** | | | | **0.05** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200601302 | QEP Energy Company | 1 | 6,696.58 | 6,696.58 | 0.04 |
| | | **Total Lease Operating Expense** | | | **6,696.58** | **0.04** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200601302 | QEP Energy Company | 1 | 9,656.93 | 9,656.93 | 0.07 |
| | | **Total ICC - Proven** | | | **9,656.93** | **0.07** |
| | | **Total Expenses for LEASE** | | | **16,353.51** | **0.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **THOM07** | **0.00000664** | **0.00000664** | | **0.05** | **0.11** | **0.06-** |

### LEASE: (THRA01) Thrasher #1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1.10- | 0.00 |
| | Wrk NRI | 0.00191390 | | Net Income: | 1.10- | 0.00 |
| 04/2020 | GAS | $/MCF:1.43 | 1,515 /2.90 | Gas Sales: | 2,166.31 | 4.15 |
| | Wrk NRI | 0.00191390 | | Production Tax - Gas: | 146.18- | 0.28- |
| | | | | Other Deducts - Gas: | 277.31- | 0.53- |
| | | | | Net Income: | 1,742.82 | 3.34 |
| 04/2020 | PRG | $/GAL:0.16 | 1,143.22 /2.19 | Plant Products - Gals - Sales: | 180.02 | 0.34 |
| | Wrk NRI | 0.00191390 | | Production Tax - Plant - Gals: | 9.87- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 62.04- | 0.12- |
| | | | | Net Income: | 108.11 | 0.21 |

| | | **Total Revenue for LEASE** | | | | **3.55** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 62435-5 | Sabine Oil & Gas LLC | 3 | 2,264.22 | 2,264.22 | 5.28 |
| | | **Total Lease Operating Expense** | | | **2,264.22** | **5.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **THRA01** | **0.00191390** | **0.00233395** | | **3.55** | **5.28** | **1.73-** |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   234

### LEASE: (TOBY02)  Toby Horton #1-8   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB04108-3 | Titan Rock Exploration & Production, LLC | 1 | 1,782.75 | 1,782.75 | 0.34 |
| | **Total Lease Operating Expense** | | | **1,782.75** | **0.34** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|--|----------|--|---------|
| **TOBY02** | 0.00019343 | | 0.34 | | 0.34 |

### LEASE: (TOBY03)  Toby Horton #1-9   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB04108-4 | Titan Rock Exploration & Production, LLC | 1 | 111.28 | 111.28 | 0.02 |
| | **Total Lease Operating Expense** | | | **111.28** | **0.02** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|--|----------|--|---------|
| **TOBY03** | 0.00019343 | | 0.02 | | 0.02 |

### LEASE: (TOBY04)  Toby Horton #1-10 GU Partners   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB04108 | Titan Rock Exploration & Production, LLC | 1 | 1,972.87 | 1,972.87 | 0.38 |
| | **Total Lease Operating Expense** | | | **1,972.87** | **0.38** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|--|----------|--|---------|
| **TOBY04** | 0.00019343 | | 0.38 | | 0.38 |

### LEASE: (TOBY05)  Toby Horton #1-7   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB04108-2 | Titan Rock Exploration & Production, LLC | 1 | 1,857.80 | 1,857.80 | 0.36 |
| | **Total Lease Operating Expense** | | | **1,857.80** | **0.36** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|--|----------|--|---------|
| **TOBY05** | 0.00019343 | | 0.36 | | 0.36 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   235

## LEASE: (TOBY12)  Toby Horton GU #1-11   State: TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB04108-1 | Titan Rock Exploration & Production, LLC | 1 | 147.34 | 147.34 | 0.03 |
| | | **Total Lease Operating Expense** | | | **147.34** | **0.03** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **TOBY12** | **0.00019343** | | **0.03** | | **0.03** |

## LEASE: (TUSC01)  C Lower Tuscaloosa Unit   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:19.92 | 4,826.43 /0.14 | Oil Sales: | 96,148.01 | 2.87 |
| | Roy NRI: | 0.00002984 | | Production Tax - Oil: | 2,970.83- | 0.09- |
| | | | | Other Deducts - Oil: | 2,751.07- | 0.08- |
| | | | | Net Income: | 90,426.11 | 2.70 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **TUSC01** | **0.00002984** | **2.70** | | | **2.70** |

## LEASE: (VAUG01)  Vaughn 25-15 #1   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.01 | 743 /1.93 | Gas Sales: | 751.94 | 1.96 |
| | Ovr NRI: | 0.00260417 | | Production Tax - Gas: | 9.66- | 0.02- |
| | | | | Net Income: | 742.28 | 1.94 |
| 05/2020 | PRD | $/BBL:11.96 | 49.32 /0.13 | Plant Products Sales: | 589.81 | 1.54 |
| | Ovr NRI: | 0.00260417 | | Production Tax - Plant: | 0.52- | 0.00 |
| | | | | Other Deducts - Plant: | 155.15- | 0.41- |
| | | | | Net Income: | 434.14 | 1.13 |
| | | **Total Revenue for LEASE** | | | | **3.07** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **VAUG01** | **0.00260417** | **3.07** | | | **3.07** |

## LEASE: (VEED01)  Veeder 4E MBH-ULW   County: MC KENZIE, ND

API: 3305307805

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:19.40 | 25.64 /0.00 | Oil Sales: | 497.37 | 0.02 |
| | Roy NRI: | 0.00004882 | | Production Tax - Oil: | 38.22- | 0.00 |
| | | | | Other Deducts - Oil: | 115.21- | 0.00 |
| | | | | Net Income: | 343.94 | 0.02 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **VEED01** | **0.00004882** | **0.02** | | | **0.02** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   236

## LEASE: (WAGN01)  Wagnon Hill No. 1    County: HASKELL, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.47 | 962 /12.04 | Gas Sales: | 1,409.96 | 17.64 |
| | Wrk NRI: | 0.01251305 | | Production Tax - Gas: | 77.29- | 0.96- |
| | | | | Other Deducts - Gas: | 313.86- | 3.93- |
| | | | | Net Income: | 1,018.81 | 12.75 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| WAGN01 | 0.01251305 | | 12.75 | | 12.75 |

## LEASE: (WAKE01)  Wakefield #2    County: MARION, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.34 | 0.08 |
| | Wrk NRI: | 0.24660000 | | Net Income: | 0.34 | 0.08 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| WAKE01 | 0.24660000 | | 0.08 | | 0.08 |

## LEASE: (WALL01)  Waller #3    Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| Lease Operating Expense | | | | | |
| *LOE - Outside Operations* | | | | | |
| 063020-12 | S & P Co. | 2 | 7,154.15 | 7,154.15 | 32.07 |
| | **Total Lease Operating Expense** | | | **7,154.15** | **32.07** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| WALL01 | 0.00448253 | | 32.07 | | 32.07 |

## LEASE: (WALL03)  Wallis No. 24-1    County: OKLAHOMA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:7.77 | 54.27 /0.45 | Oil Sales: | 421.85 | 3.46 |
| | Wrk NRI: | 0.00820115 | | Production Tax - Oil: | 29.93- | 0.25- |
| | | | | Net Income: | 391.92 | 3.21 |
| 05/2020 | OIL | $/BBL:18.25 | 41.27 /0.34 | Oil Sales: | 753.36 | 6.18 |
| | Wrk NRI: | 0.00820115 | | Production Tax - Oil: | 53.45- | 0.44- |
| | | | | Net Income: | 699.91 | 5.74 |
| | | **Total Revenue for LEASE** | | | | **8.95** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| Lease Operating Expense | | | | | |
| *LOE - Outside Operations* | | | | | |
| 072520 | Speller Oil Corporation | 102 | 2,507.38 | 2,507.38 | 23.50 |
| | **Total Lease Operating Expense** | | | **2,507.38** | **23.50** |
| ICC - Proven | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 072520 | Speller Oil Corporation | 102 | 6,037.00 | 6,037.00 | 56.58 |
| | **Total ICC - Proven** | | | **6,037.00** | **56.58** |
| | **Total Expenses for LEASE** | | | **8,544.38** | **80.08** |

MSTrust_001593

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   237

## LEASE: (WALL03)  Wallis No. 24-1    (Continued)

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WALL03 | 0.00820115 | 0.00937266 | 8.95 | 80.08 | 71.13- |

## LEASE: (WALL04)  Waller #1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 063020-11 | S & P Co. | 3 | 6,782.33 | 6,782.33 | 30.40 |
| | **Total Lease Operating Expense** | | | **6,782.33** | **30.40** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WALL04 | 0.00448253 | | 30.40 | 30.40 |

## LEASE: (WALL05)  Waller #4   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 063020-13 | S & P Co. | 3 | 7,310.24 | 7,310.24 | 32.77 |
| | **Total Lease Operating Expense** | | | **7,310.24** | **32.77** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WALL05 | 0.00448253 | | 32.77 | 32.77 |

## LEASE: (WARD03)  Wardner 14-35H   County: DUNN, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | | /0.00 | Production Tax - Oil | 6.02 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil | 60.20- | 0.00 |
| | | | | Net Income: | 54.18- | 0.00 |
| 06/2020 | OIL | $/BBL:37.78 | 1,930.58 /0.09 | Oil Sales: | 72,942.97 | 3.56 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil | 6,673.98- | 0.33- |
| | | | | Other Deducts - Oil | 6,203.15- | 0.30- |
| | | | | Net Income: | 60,065.84 | 2.93 |
| | **Total Revenue for LEASE** | | | | | **2.93** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202010200 | Marathon Oil Co | 3 | 10,389.45 | 10,389.45 | 0.51 |
| | **Total Lease Operating Expense** | | | **10,389.45** | **0.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WARD03 | 0.00004881 | 0.00004881 | 2.93 | 0.51 | 2.42 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   238

## LEASE: (WARD04)  Wardner 24-35 H    County: DUNN, ND

**API: 33025011730000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 6 /0.00 | Gas Sales: | 6.88 | 0.00 |
| | Wrk NRI | 0.00004881 | | Production Tax - Gas: | 477.72- | 0.02- |
| | | | | Other Deducts - Gas: | 4.33- | 0.00 |
| | | | | Net Income: | 475.17- | 0.02- |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 7.78 | 0.00 |
| | Wrk NRI | 0.00004881 | | Other Deducts - Oil: | 77.72- | 0.00 |
| | | | | Net Income: | 69.94- | 0.00 |
| 06/2020 | OIL | $/BBL:37.78 | 1,822.24 /0.09 | Oil Sales: | 68,849.57 | 3.36 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 6,299.46- | 0.31- |
| | | | | Other Deducts - Oil: | 5,855.04- | 0.28- |
| | | | | Net Income: | 56,695.07 | 2.77 |
| 05/2020 | PRG | $/GAL:0.06 | 49.47 /0.00 | Plant Products - Gals - Sales: | 3.02 | 0.00 |
| | Wrk NRI | 0.00004881 | | Production Tax - Plant - Gals: | 0.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 471.48 | 0.02 |
| | | | | Net Income: | 474.12 | 0.02 |
| | | | | **Total Revenue for LEASE** | | **2.77** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202010200 | Marathon Oil Co | 2 | 16,485.10 | 16,485.10 | 0.80 |
| | | **Total Lease Operating Expense** | | | **16,485.10** | **0.80** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 06202010200 | Marathon Oil Co | 2 | 6,613.31 | 6,613.31 | 0.33 |
| | | **Total ICC - Proven** | | | **6,613.31** | **0.33** |
| | | **Total Expenses for LEASE** | | | **23,098.41** | **1.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WARD04 | 0.00004881 | 0.00004881 | 2.77 | 1.13 | 1.64 |

## LEASE: (WARJ01)  John Warren 15-10 HC #1    Parish: LINCOLN, LA

**API: 1706121331**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.55 | 27,481.50 /11.01 | Gas Sales: | 42,627.40 | 17.07 |
| | Roy NRI | 0.00040054 | | Production Tax - Gas: | 4,033.50- | 1.60- |
| | | | | Other Deducts - Gas: | 20.29- | 0.00 |
| | | | | Net Income: | 38,573.61 | 15.47 |
| 04/2020 | OIL | $/BBL:15.88 | 372.93 /0.15 | Oil Sales: | 5,921.03 | 2.37 |
| | Roy NRI | 0.00040054 | | Production Tax - Oil: | 740.13- | 0.29- |
| | | | | Net Income: | 5,180.90 | 2.08 |
| 04/2020 | PRD | $/BBL:7.20 | 1,968.73 /0.79 | Plant Products Sales: | 14,167.49 | 5.68 |
| | Roy NRI | 0.00040054 | | Net Income: | 14,167.49 | 5.68 |
| | | | | **Total Revenue for LEASE** | | **23.23** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   239

**LEASE: (WARJ01)  John Warren 15-10 HC #1    (Continued)**
API: 1706121331

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WARJ01 | 0.00040054 | 23.23 | | 23.23 |

**LEASE: (WARJ02)  John Warren 15-10 HC #2    Parish: LINCOLN, LA**

API: 1706121332
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2017 | GAS | | /0.00 | Production Tax - Gas: | 10,108.80 | 1.35 |
| | Roy NRI: | 0.00013316 | | Other Deducts - Gas: | 428.06 | 0.06 |
| | | | | Net Income: | 10,536.86 | 1.41 |
| 04/2020 | GAS | $/MCF:1.56 | 23,335.63 /3.11 | Gas Sales: | 36,298.37 | 4.83 |
| | Roy NRI: | 0.00013316 | | Production Tax - Gas: | 3,413.63- | 0.45- |
| | | | | Other Deducts - Gas: | 16.94- | 0.00 |
| | | | | Net Income: | 32,867.80 | 4.38 |
| 04/2020 | OIL | $/BBL:15.88 | 375.76 /0.05 | Oil Sales: | 5,967.16 | 0.80 |
| | Roy NRI: | 0.00013316 | | Production Tax - Oil: | 745.90- | 0.10- |
| | | | | Net Income: | 5,221.26 | 0.70 |
| 04/2020 | PRD | $/BBL:7.19 | 1,598.85 /0.21 | Plant Products Sales: | 11,499.05 | 1.53 |
| | Roy NRI: | 0.00013316 | | Net Income: | 11,499.05 | 1.53 |
| | | **Total Revenue for LEASE** | | | | **8.02** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WARJ02 | 0.00013316 | 8.02 | | 8.02 |

**LEASE: (WCTA01)  W.C. Tanner/Tract 14    Parish: CLAIBORNE, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:33.27 | 10.65 /0.10 | Oil Sales: | 354.33 | 3.39 |
| | Ovr NRI: | 0.00957041 | | Production Tax - Oil: | 11.15- | 0.10- |
| | | | | Net Income: | 343.18 | 3.29 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WCTA01 | 0.00957041 | 3.29 | | 3.29 |

**LEASE: (WCWI01)  W.C. Williams #1    County: CASS, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:30.92 | 185.37 /0.10 | Oil Sales: | 5,732.01 | 3.17 |
| | Roy NRI: | 0.00055342 | | Production Tax - Oil: | 264.83- | 0.14- |
| | | | | Net Income: | 5,467.18 | 3.03 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WCWI01 | 0.00055342 | 3.03 | | 3.03 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   240

## LEASE: (WERN01)  Werner Burton #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:16.61 | 26.45 /0.00 | Condensate Sales: | 439.32 | 0.07 |
|  | Roy NRI: | 0.00016656 |  | Production Tax - Condensate: | 20.21- | 0.00 |
|  |  |  |  | Net Income: | 419.11 | 0.07 |
| 04/2020 | GAS | $/MCF:1.69 | 6,168 /1.68 | Gas Sales: | 10,440.63 | 2.85 |
|  | Roy NRI: | 0.00027304 |  | Production Tax - Gas: | 4.11- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 407.36- | 0.11- |
|  |  |  |  | Net Income: | 10,029.16 | 2.74 |
| 04/2020 | PRG | $/GAL:0.25 | 9,091.41 /2.48 | Plant Products - Gals - Sales: | 2,250.02 | 0.62 |
|  | Roy NRI: | 0.00027304 |  | Production Tax - Plant - Gals: | 0.53- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,968.09- | 1.35- |
|  |  |  |  | Net Income: | 2,718.60- | 0.73- |
| 04/2020 | PRG | $/GAL:0.35 | 3,443.67 /0.94 | Plant Products - Gals - Sales: | 1,192.07 | 0.33 |
|  | Roy NRI: | 0.00027304 |  | Production Tax - Plant - Gals: | 0.20- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,881.82- | 0.51- |
|  |  |  |  | Net Income: | 689.95- | 0.18- |

**Total Revenue for LEASE**  **1.90**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| WERN01 | multiple | 1.90 | | | | 1.90 |

## LEASE: (WERN06)  Werner-Thompson #6D    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:16.61 | 5.86 /0.00 | Condensate Sales: | 97.33 | 0.00 |
|  | Roy NRI: | 0.00004785 |  | Production Tax - Condensate: | 4.48- | 0.00 |
|  |  |  |  | Net Income: | 92.85 | 0.00 |
| 04/2020 | GAS | $/MCF:1.69 | 1,143 /0.09 | Gas Sales: | 1,935.34 | 0.16 |
|  | Roy NRI: | 0.00008110 |  | Production Tax - Gas: | 0.76- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 75.51- | 0.01- |
|  |  |  |  | Net Income: | 1,859.07 | 0.15 |
| 04/2020 | PRG | $/GAL:0.25 | 1,745.11 /0.14 | Plant Products - Gals - Sales: | 431.89 | 0.03 |
|  | Roy NRI: | 0.00008110 |  | Production Tax - Plant - Gals: | 0.10- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 953.62- | 0.07- |
|  |  |  |  | Net Income: | 521.83- | 0.04- |
| 04/2020 | PRG | $/GAL:0.35 | 661.02 /0.05 | Plant Products - Gals - Sales: | 228.82 | 0.02 |
|  | Roy NRI: | 0.00008110 |  | Production Tax - Plant - Gals: | 0.04- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 361.22- | 0.03- |
|  |  |  |  | Net Income: | 132.44- | 0.01- |

**Total Revenue for LEASE**  **0.10**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| WERN06 | multiple | 0.10 | | | | 0.10 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   241

**LEASE: (WERN08)  Werner-Burton   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:16.61 | 1.27 /0.00 | Condensate Sales: | 21.09 | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 0.97- | 0.00 |
| | | | | Other Deducts - Condensate: | 0.12- | 0.00 |
| | | | | Net Income: | 20.00 | 0.00 |
| 05/2020 | CND | $/BBL:16.61 | 48.52 /0.01 | Condensate Sales: | 805.89 | 0.13 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 37.07- | 0.00 |
| | | | | Net Income: | 768.82 | 0.13 |
| 05/2020 | CND | $/BBL:16.61 | 15.68 /0.00 | Condensate Sales: | 260.43 | 0.04 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 11.98- | 0.00 |
| | | | | Net Income: | 248.45 | 0.04 |
| 04/2020 | GAS | $/MCF:1.71 | 456 /0.08 | Gas Sales: | 779.95 | 0.13 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.30- | 0.00 |
| | | | | Net Income: | 779.65 | 0.13 |
| 04/2020 | GAS | $/MCF:1.70 | 159 /0.03 | Gas Sales: | 270.60 | 0.04 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.11- | 0.00 |
| | | | | Other Deducts - Gas: | 11.18- | 0.00 |
| | | | | Net Income: | 259.31 | 0.04 |
| 04/2020 | GAS | $/MCF:1.69 | 5,758 /1.57 | Gas Sales: | 9,745.68 | 2.66 |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 3.84- | 0.00 |
| | | | | Other Deducts - Gas: | 380.24- | 0.10- |
| | | | | Net Income: | 9,361.60 | 2.56 |
| 04/2020 | GAS | $/MCF:1.69 | 7,728 /2.11 | Gas Sales: | 13,079.13 | 3.57 |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 5.15- | 0.00 |
| | | | | Other Deducts - Gas: | 510.30- | 0.14- |
| | | | | Net Income: | 12,563.68 | 3.43 |
| 04/2020 | PRG | $/GAL:0.27 | 693.05 /0.12 | Plant Products - Gals - Sales: | 185.50 | 0.03 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 347.10- | 0.06- |
| | | | | Net Income: | 161.66- | 0.03- |
| 04/2020 | PRG | $/GAL:0.35 | 437.13 /0.07 | Plant Products - Gals - Sales: | 151.32 | 0.03 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 218.94- | 0.04- |
| | | | | Net Income: | 67.66- | 0.01- |
| 04/2020 | PRG | $/GAL:0.25 | 7,757.79 /2.12 | Plant Products - Gals - Sales: | 1,919.96 | 0.53 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,239.30- | 1.16- |
| | | | | Net Income: | 2,319.83- | 0.63- |
| 04/2020 | PRG | $/GAL:0.35 | 2,938.52 /0.80 | Plant Products - Gals - Sales: | 1,017.20 | 0.28 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,605.78- | 0.44- |
| | | | | Net Income: | 588.77- | 0.16- |
| 04/2020 | PRG | $/GAL:0.25 | 10,033.12 /2.74 | Plant Products - Gals - Sales: | 2,483.08 | 0.68 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,482.67- | 1.49- |
| | | | | Net Income: | 3,000.25- | 0.81- |

MSTrust_001598

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   242

### LEASE: (WERN08) Werner-Burton   (Continued)
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRG | $/GAL:0.35 | 3,800.37 /1.04 | Plant Products - Gals - Sales: | 1,315.54 | 0.36 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,076.74- | 0.56- |
| | | | | Net Income: | 761.45- | 0.20- |

**Total Revenue for LEASE**                                                    **4.49**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WERN08 | multiple | 4.49 | | 4.49 |

### LEASE: (WERN10) Werner-Thompson #7   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:16.61 | 19.56 /0.00 | Condensate Sales: | 324.88 | 0.02 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 14.95- | 0.00 |
| | | | | Net Income: | 309.93 | 0.02 |
| 04/2020 | GAS | $/MCF:1.69 | 754 /0.06 | Gas Sales: | 1,276.53 | 0.10 |
| | Roy NRI: | 0.00008109 | | Production Tax - Gas: | 0.50- | 0.00 |
| | | | | Other Deducts - Gas: | 49.81- | 0.00 |
| | | | | Net Income: | 1,226.22 | 0.10 |
| 04/2020 | PRG | $/GAL:0.25 | 1,199.46 /0.10 | Plant Products - Gals - Sales: | 296.85 | 0.02 |
| | Roy NRI: | 0.00008109 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 655.44- | 0.05- |
| | | | | Net Income: | 358.66- | 0.03- |
| 04/2020 | PRG | $/GAL:0.35 | 454.33 /0.04 | Plant Products - Gals - Sales: | 157.27 | 0.01 |
| | Roy NRI: | 0.00008109 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 248.27- | 0.02- |
| | | | | Net Income: | 91.03- | 0.01- |

**Total Revenue for LEASE**                                                    **0.08**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WERN10 | multiple | 0.08 | | 0.08 |

### LEASE: (WERN17) Werner-Brelsford #8   County: PANOLA, TX
**API: 365-36635**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:16.61 | 64.06 /0.00 | Condensate Sales: | 1,064.00 | 0.03 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 48.94- | 0.00 |
| | | | | Net Income: | 1,015.06 | 0.03 |
| 05/2020 | CND | $/BBL:16.61 | 64.06 /0.00 | Condensate Sales: | 1,064.00 | 0.03 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 48.94- | 0.00 |
| | | | | Net Income: | 1,015.06 | 0.03 |
| 04/2020 | GAS | $/MCF:1.69 | 2,493 /0.07 | Gas Sales: | 4,218.97 | 0.12 |
| | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 296.01- | 0.00 |
| | | | | Other Deducts - Gas: | 164.61- | 0.01- |
| | | | | Net Income: | 3,758.35 | 0.11 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   243

**LEASE: (WERN17)  Werner-Brelsford #8   (Continued)**
**API: 365-36635**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.69 | 2,493 /0.07 | Gas Sales: | 4,218.97 | 0.12 |
| | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 296.01- | 0.00 |
| | | | | Other Deducts - Gas: | 164.61- | 0.01- |
| | | | | Net Income: | 3,758.35 | 0.11 |
| 04/2020 | PRG | $/GAL:0.25 | 1,302.69 /0.04 | Plant Products - Gals - Sales: | 322.41 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.19 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 711.86- | 0.02- |
| | | | | Net Income: | 389.64- | 0.01- |
| 04/2020 | PRG | $/GAL:0.25 | 1,302.69 /0.04 | Plant Products - Gals - Sales: | 322.41 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.19 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 711.86- | 0.02- |
| | | | | Net Income: | 389.64- | 0.01- |
| 04/2020 | PRG | $/GAL:0.35 | 493.44 /0.01 | Plant Products - Gals - Sales: | 170.81 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 269.65- | 0.01- |
| | | | | Net Income: | 98.91- | 0.00 |
| 04/2020 | PRG | $/GAL:0.35 | 493.44 /0.01 | Plant Products - Gals - Sales: | 170.81 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 269.65- | 0.01- |
| | | | | Net Income: | 98.91- | 0.00 |

**Total Revenue for LEASE**                    **0.26**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WERN17 | 0.00002944 | 0.26 | | | 0.26 |

**LEASE: (WERN18)  Werner-Brelsford #9H   County: PANOLA, TX**
**API: 365-36627**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.69 | 12,118 /0.36 | Gas Sales: | 20,519.38 | 0.60 |
| | Ovr NRI: | 0.00002944 | | Other Deducts - Gas: | 2,464.22- | 0.07- |
| | | | | Net Income: | 18,055.16 | 0.53 |
| 04/2020 | GAS | $/MCF:1.69 | 12,118 /0.36 | Gas Sales: | 20,519.38 | 0.60 |
| | Ovr NRI: | 0.00002944 | | Other Deducts - Gas: | 2,464.22- | 0.07- |
| | | | | Net Income: | 18,055.16 | 0.53 |

**Total Revenue for LEASE**                    **1.06**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WERN18 | 0.00002944 | 1.06 | | | 1.06 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   244

### LEASE: (WIEO01)  Wiener-Owen PSA 3H    County: PANOLA, TX

**API: 423653833**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.60 | 1,512.66 /0.18 | Gas Sales: | 2,412.85 | 0.28 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 62.97- | 0.01- |
| | | | | Other Deducts - Gas: | 650.71- | 0.07- |
| | | | | Net Income: | 1,699.17 | 0.20 |
| 04/2020 | GAS | $/MCF:1.64 | 70,900.02 /8.27 | Gas Sales: | 115,922.28 | 13.52 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 3,421.49- | 0.40- |
| | | | | Other Deducts - Gas: | 21,116.71- | 2.46- |
| | | | | Net Income: | 91,384.08 | 10.66 |
| 05/2020 | OIL | $/BBL:28.53 | 194.33 /0.02 | Oil Sales: | 5,544.27 | 0.65 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 209.91- | 0.03- |
| | | | | Other Deducts - Oil: | 797.65- | 0.09- |
| | | | | Net Income: | 4,536.71 | 0.53 |
| 05/2020 | OIL | $/BBL:28.53 | 219.65 /0.03 | Oil Sales: | 6,266.54 | 0.73 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 251.89- | 0.03- |
| | | | | Other Deducts - Oil: | 902.60- | 0.10- |
| | | | | Net Income: | 5,112.05 | 0.60 |
| 04/2020 | PRG | $/GAL:0.09 | 2,033.19 /0.24 | Plant Products - Gals - Sales: | 190.09 | 0.02 |
| | Roy NRI: | 0.00011664 | | Net Income: | 190.09 | 0.02 |
| 04/2020 | PRG | $/GAL:0.11 | 2,921.24 /0.34 | Plant Products - Gals - Sales: | 322.15 | 0.04 |
| | Roy NRI: | 0.00011664 | | Other Deducts - Plant - Gals: | 356.84- | 0.04- |
| | | | | Net Income: | 34.69- | 0.00 |

**Total Revenue for LEASE**     **12.01**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WIEO01 | 0.00011664 | 12.01 | | 12.01 |

### LEASE: (WIEO02)  Wiener-Owen PSA 1H    County: PANOLA, TX

**API: 42365383280000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.62 | 96,180.20 /22.70 | Gas Sales: | 155,471.93 | 36.69 |
| | Roy NRI: | 0.00023597 | | Production Tax - Gas: | 9,898.94- | 2.34- |
| | | | | Other Deducts - Gas: | 23,554.07- | 5.56- |
| | | | | Net Income: | 122,018.92 | 28.79 |
| 05/2020 | OIL | $/BBL:28.53 | 214.14 /0.05 | Oil Sales: | 6,109.34 | 1.44 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 238.65- | 0.05- |
| | | | | Other Deducts - Oil: | 881.98- | 0.21- |
| | | | | Net Income: | 4,988.71 | 1.18 |
| 04/2020 | PRG | $/GAL:0.09 | 2,742.45 /0.65 | Plant Products - Gals - Sales: | 255.47 | 0.06 |
| | Roy NRI: | 0.00023597 | | Production Tax - Plant - Gals: | 20.75- | 0.00 |
| | | | | Net Income: | 234.72 | 0.06 |

**Total Revenue for LEASE**     **30.03**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WIEO02 | 0.00023597 | 30.03 | | 30.03 |

From:   Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020  
Account: JUD   Page   245

### LEASE: (WIEO03)  Wiener-Owen PSA 2H   County: PANOLA, TX

**API: 42365383290100**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.62 | 150,683.78 /36.12 | Gas Sales: | 243,575.05 | 58.39 |
| | Roy NRI: | 0.00023972 | | Production Tax - Gas: | 15,504.35- | 3.72- |
| | | | | Other Deducts - Gas: | 36,891.78- | 8.84- |
| | | | | Net Income: | 191,178.92 | 45.83 |
| | | | | | | |
| 05/2020 | OIL | $/BBL:28.53 | 343.89 /0.08 | Oil Sales: | 9,811.21 | 2.35 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 388.12- | 0.09- |
| | | | | Other Deducts - Oil: | 1,409.49- | 0.34- |
| | | | | Net Income: | 8,013.60 | 1.92 |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.09 | 4,296.55 /1.03 | Plant Products - Gals - Sales: | 400.27 | 0.10 |
| | Roy NRI: | 0.00023972 | | Production Tax - Plant - Gals: | 30.64- | 0.01- |
| | | | | Net Income: | 369.63 | 0.09 |

**Total Revenue for LEASE**                                                              **47.84**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WIEO03 | 0.00023972 | 47.84 | | 47.84 |

### LEASE: (WILA01)  Wilkinson-Almond 3-34 HC-4 Alt   Parish: RED RIVER, LA

**API: 1708121579**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.42 | 143,033.11 /125.37 | Gas Sales: | 203,533.41 | 178.40 |
| | Wrk NRI: | 0.00087649 | | Production Tax - Gas: | 15,919.34- | 13.96- |
| | | | | Other Deducts - Gas: | 45,268.33- | 39.68- |
| | | | | Net Income: | 142,345.74 | 124.76 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| 2020 06-0041 | | Vine Oil & Gas LP | 2 | 17,510.43 | 17,510.43 | 13.63 |
| | **Total Lease Operating Expense** | | | | **17,510.43** | **13.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILA01 | 0.00087649 | 0.00077825 | 124.76 | 13.63 | 111.13 |

### LEASE: (WILA02)  Wilkinson-Almond 3-34HC-3 Alt   Parish: RED RIVER, LA

**API: 1708121578**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.42 | 104,118.51 /96.47 | Gas Sales: | 148,155.66 | 137.27 |
| | Wrk NRI: | 0.00092650 | | Production Tax - Gas: | 11,586.98- | 10.74- |
| | | | | Other Deducts - Gas: | 32,954.53- | 30.53- |
| | | | | Net Income: | 103,614.15 | 96.00 |

## LEASE: (WILA02) Wilkinson-Almond 3-34HC-3 Alt    (Continued)
**API: 1708121578**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 2020 06-0041 | Vine Oil & Gas LP | 2 | 30,272.01 | 30,272.01 | 24.90 |
| | **Total Lease Operating Expense** | | | **30,272.01** | **24.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WILA02 | 0.00092650 | 0.00082251 | | 96.00 | 24.90 | | 71.10 |

## LEASE: (WILA03) Wilkinson-Almond 3-34 HC-2Alt    Parish: RED RIVER, LA
**API: 17081217700000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.42 | 80,502.13 /93.58 | Gas Sales: | 114,540.80 | 133.14 |
| | Wrk NRI: | 0.00116240 | | Other Deducts - Gas: | 25,476.49- | 29.61- |
| | | | | Net Income: | 89,064.31 | 103.53 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 2020 06-0041 | Vine Oil & Gas LP | 2 | 36,352.95 | 36,352.95 | 37.48 |
| | **Total Lease Operating Expense** | | | **36,352.95** | **37.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WILA03 | 0.00116240 | 0.00103107 | | 103.53 | 37.48 | | 66.05 |

## LEASE: (WILA04) Wilkinson-Almond 3-39HC 1Alt    Parish: RED RIVER, LA
**API: 1708121576**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.26 | 584,654.47 /347.10 | Gas Sales: | 738,035.91 | 438.16 |
| | Wrk NRI: | 0.00059368 | | Production Tax - Gas: | 65,076.99 | 38.64 |
| | | | | Other Deducts - Gas: | 181,893.70- | 107.98- |
| | | | | Net Income: | 491,065.22 | 291.54 |
| 04/2020 | GAS | $/MCF:1.26 | 584,654.47-/347.10- | Gas Sales: | 738,035.91- | 438.16- |
| | Wrk NRI: | 0.00059368 | | Production Tax - Gas: | 65,076.99 | 38.64 |
| | | | | Other Deducts - Gas: | 181,898.89 | 107.99 |
| | | | | Net Income: | 491,060.03- | 291.53- |
| 05/2020 | GAS | $/MCF:1.42 | 613,997.25 /364.52 | Gas Sales: | 873,791.65 | 518.75 |
| | Wrk NRI: | 0.00059368 | | Production Tax - Gas: | 68,342.52- | 40.57- |
| | | | | Other Deducts - Gas: | 194,343.21- | 115.38- |
| | | | | Net Income: | 611,105.92 | 362.80 |
| | | | **Total Revenue for LEASE** | | | **362.81** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 2020 06-0041 | Vine Oil & Gas LP | 2 | 29,141.86 | 29,141.86 | 15.38 |
| | **Total Lease Operating Expense** | | | **29,141.86** | **15.38** |

From:   Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020  
Account: JUD   Page   247

**LEASE: (WILA04)  Wilkinson-Almond 3-39HC 1Alt   (Continued)**  
**API: 1708121576**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILA04 | 0.00059368 | 0.00052766 | 362.81 | 15.38 | 347.43 |

## LEASE: (WILL10)  Williamson Unit #2   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.50 | 659.50 /1.89 | | Gas Sales: | 991.17 | 2.85 |
| | Wrk NRI: | 0.00287328 | | | Net Income: | 991.17 | 2.85 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB02195 | Highmark Energy Operating, LLC | 1 | 3,026.45 | 3,026.45 | 10.78 |
| | | **Total Lease Operating Expense** | | | **3,026.45** | **10.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILL10 | 0.00287328 | 0.00356139 | 2.85 | 10.78 | 7.93- |

## LEASE: (WILL11)  Williamson Unit #3   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.50 | 1,205.58 /5.27 | | Gas Sales: | 1,811.89 | 7.93 |
| | Wrk NRI: | 0.00437355 | | | Production Tax - Gas: | 99.09- | 0.44- |
| | | | | | Net Income: | 1,712.80 | 7.49 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB02195-1 | Highmark Energy Operating, LLC | 1 | 3,026.64 | 3,026.64 | 16.27 |
| | | **Total Lease Operating Expense** | | | **3,026.64** | **16.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILL11 | 0.00437355 | 0.00537680 | 7.49 | 16.27 | 8.78- |

## LEASE: (WILL20)  Williamson Gas Unit 7   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.50 | 1,206.42 /4.50 | | Gas Sales: | 1,813.15 | 6.77 |
| | Wrk NRI: | 0.00373157 | | | Production Tax - Gas: | 0.66- | 0.01- |
| | | | | | Net Income: | 1,812.49 | 6.76 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB02195-3 | Highmark Energy Operating, LLC | 2 | 3,026.46 | 3,026.46 | 13.93 |
| | | **Total Lease Operating Expense** | | | **3,026.46** | **13.93** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILL20 | 0.00373157 | 0.00460241 | 6.76 | 13.93 | 7.17- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   248

## LEASE: (WILL21)  Williamson Gas Unit Well #6    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.50 | 1,011.51 /3.77 | Gas Sales: | 1,520.21 | 5.67 |
|  | Wrk NRI: | 0.00373157 |  | Production Tax - Gas: | 0.66- | 0.00 |
|  |  |  |  | Net Income: | 1,519.55 | 5.67 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB02195-2 | Highmark Energy Operating, LLC | 2 | 3,026.44 | 3,026.44 | 13.93 |
| | **Total Lease Operating Expense** | | | **3,026.44** | **13.93** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| WILL21 | 0.00373157 | 0.00460241 | 5.67 | 13.93 | 8.26- |

## LEASE: (WILL22)  Williamson Unit Well #8    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.50 | 793.92 /2.88 | Gas Sales: | 1,193.19 | 4.33 |
|  | Wrk NRI: | 0.00362851 |  | Production Tax - Gas: | 0.67- | 0.00 |
|  |  |  |  | Net Income: | 1,192.52 | 4.33 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB02195-4 | Highmark Energy Operating, LLC | 3 | 3,026.44 | 3,026.44 | 13.54 |
| | **Total Lease Operating Expense** | | | **3,026.44** | **13.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| WILL22 | 0.00362851 | 0.00447536 | 4.33 | 13.54 | 9.21- |

## LEASE: (WILL23)  Williamson Unit Well #12    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.50 | 1,883.56 /5.41 | Gas Sales: | 2,830.82 | 8.13 |
|  | Wrk NRI: | 0.00287326 |  | Production Tax - Gas: | 0.85- | 0.00 |
|  |  |  |  | Net Income: | 2,829.97 | 8.13 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB02195-8 | Highmark Energy Operating, LLC | 2 | 3,026.46 | 3,026.46 | 10.78 |
| | **Total Lease Operating Expense** | | | **3,026.46** | **10.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| WILL23 | 0.00287326 | 0.00356139 | 8.13 | 10.78 | 2.65- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   249

### LEASE: (WILL24)  Williamson Unit 10 CV   County: RUSK, TX

**Revenue:**

| Prd Date Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|
| 05/2020 GAS | $/MCF:1.50 | 946.82 /2.72 | Gas Sales: | 1,422.99 | 4.09 |
| Wrk NRI | 0.00287328 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | Net Income: | 1,422.14 | 4.09 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | RIB02195-6  Highmark Energy Operating, LLC | 2 | 3,026.45 | 3,026.45 | 10.78 |
| | **Total Lease Operating Expense** | | | **3,026.45** | **10.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILL24 | 0.00287328 | 0.00356139 | 4.09 | 10.78 | 6.69- |

### LEASE: (WILL25)  Williamson Unit Well #15   County: RUSK, TX

**Revenue:**

| Prd Date Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|
| 05/2020 GAS | $/MCF:1.50 | 667.90 /1.92 | Gas Sales: | 1,003.79 | 2.88 |
| Wrk NRI | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | Net Income: | 1,002.94 | 2.88 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | RIB02195-11  Highmark Energy Operating, LLC | 2 | 3,026.46 | 3,026.46 | 10.78 |
| | **Total Lease Operating Expense** | | | **3,026.46** | **10.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILL25 | 0.00287326 | 0.00356139 | 2.88 | 10.78 | 7.90- |

### LEASE: (WILL26)  Williamson Unit Well #11   County: RUSK, TX

**Revenue:**

| Prd Date Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|
| 05/2020 GAS | $/MCF:1.50 | 2,037.30 /5.85 | Gas Sales: | 3,061.89 | 8.80 |
| Wrk NRI | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.01- |
| | | | Net Income: | 3,061.04 | 8.79 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | RIB02195-7  Highmark Energy Operating, LLC | 2 | 3,026.44 | 3,026.44 | 10.78 |
| | **Total Lease Operating Expense** | | | **3,026.44** | **10.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILL26 | 0.00287326 | 0.00356139 | 8.79 | 10.78 | 1.99- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   250

### LEASE: (WILL27)  Williamson Unit Well #13    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.50 | 1,576.92 /4.53 | Gas Sales: | 2,369.97 | 6.81 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 2,369.12 | 6.81 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB02195-9 | Highmark Energy Operating, LLC | 2 | 3,026.45 | 3,026.45 | 10.78 |
| | | **Total Lease Operating Expense** | | | **3,026.45** | **10.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **WILL27** | 0.00287326 | 0.00356139 | 6.81 | 10.78 | 3.97- |

### LEASE: (WILL28)  Williamson Unit Well #9    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.50 | 1,752.50 /5.04 | Gas Sales: | 2,633.85 | 7.57 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 1.70- | 0.01- |
| | | | | Net Income: | 2,632.15 | 7.56 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB02195-5 | Highmark Energy Operating, LLC | 2 | 3,026.45 | 3,026.45 | 10.78 |
| | | **Total Lease Operating Expense** | | | **3,026.45** | **10.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **WILL28** | 0.00287326 | 0.00356139 | 7.56 | 10.78 | 3.22- |

### LEASE: (WILL29)  Williamson Unit Well #14    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.50 | 730.07 /2.10 | Gas Sales: | 1,097.23 | 3.15 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 1,096.38 | 3.15 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB02195-10 | Highmark Energy Operating, LLC | 2 | 3,026.44 | 3,026.44 | 10.78 |
| | | **Total Lease Operating Expense** | | | **3,026.44** | **10.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **WILL29** | 0.00287326 | 0.00356139 | 3.15 | 10.78 | 7.63- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   251

### LEASE: (WMME01)  W.M. Meekin   County: UNION, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 6.77 | 0.05 |
| | Ovr NRI: | 0.00729152 | | Net Income: | 6.77 | 0.05 |
| | | | | | | |
| 06/2020 | OIL | $/BBL:32.57 | 157.61 /1.15 | Oil Sales: | 5,133.59 | 37.43 |
| | Ovr NRI: | 0.00729152 | | Production Tax - Oil: | 209.29- | 1.52- |
| | | | | Net Income: | 4,924.30 | 35.91 |

|  | Total Revenue for LEASE | | | | | 35.96 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WMME01 | 0.00729152 | 35.96 | | | 35.96 |

### LEASE: (WMST01)  W.M. Stevens Estate #1   County: GREGG, TX

API: 183-31083

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.54 | 342 /1.16 | Gas Sales: | 528.32 | 1.79 |
| | Ovr NRI: | 0.00339238 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 391.86- | 1.33- |
| | | | | Net Income: | 136.45 | 0.46 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.54 | 342 /2.31 | Gas Sales: | 528.32 | 3.57 |
| | Wrk NRI: | 0.00675962 | | Production Tax - Gas: | 0.88- | 0.00 |
| | | | | Other Deducts - Gas: | 392.33- | 2.66- |
| | | | | Net Income: | 135.11 | 0.91 |
| | | | | | | |
| 04/2020 | PRD | $/BBL:3.80 | 20.78 /0.07 | Plant Products Sales: | 79.05 | 0.27 |
| | Ovr NRI: | 0.00339238 | | Production Tax - Plant: | 0.26 | 0.00 |
| | | | | Other Deducts - Plant: | 79.31- | 0.27- |
| | | | | Net Income: | 0.00 | 0.00 |
| | | | | | | |
| 04/2020 | PRD | $/BBL:3.80 | 20.78 /0.14 | Plant Products Sales: | 79.05 | 0.53 |
| | Wrk NRI: | 0.00675962 | | Production Tax - Plant: | 0.10 | 0.00 |
| | | | | Other Deducts - Plant: | 79.15- | 0.53- |
| | | | | Net Income: | 0.00 | 0.00 |

|  | Total Revenue for LEASE | | | | | 1.37 |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 110704-18 | Amplify Energy Operating, LLC | 2 | 2,726.36 | 2,726.36 | 24.52 |
| | **Total Lease Operating Expense** | | | **2,726.36** | **24.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| WMST01 | 0.00339238 | Override | 0.46 | 0.00 | 0.00 | 0.46 |
| | 0.00675962 | 0.00899436 | 0.00 | 0.91 | 24.52 | 23.61- |
| Total Cash Flow | | | 0.46 | 0.91 | 24.52 | 23.15- |

MSTrust_001608

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   252

### LEASE: (WMST02)  W.M. Stevens Estate #2   County: GREGG, TX

API: 183-31112

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 110704-19 | Amplify Energy Operating, LLC | 4 | 83.35 | 83.35 | 1.12 |
| | **Total Lease Operating Expense** | | | 83.35 | 1.12 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WMST02 | 0.01347355 | | 1.12 | 1.12 |

### LEASE: (WOMA01)  Womack-Herring #1   County: CHEROKEE, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:0.96 | 4,129 /25.71 | Gas Sales: | 3,965.65 | 24.69 |
| | Wrk NRI: | 0.00622695 | | Production Tax - Gas: | 176.23- | 1.09- |
| | | | | Net Income: | 3,789.42 | 23.60 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 071520-6 | J-O'B Operating Company | 1 | 4,076.31 | 4,076.31 | 31.45 |
| | **Total Lease Operating Expense** | | | 4,076.31 | 31.45 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WOMA01 | 0.00622695 | 0.00771521 | 23.60 | 31.45 | 7.85- |

### LEASE: (WOMA02)  Womack-Herring #2   County: CHEROKEE, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 071520-4 | J-O'B Operating Company | 1 | 769.45 | 769.45 | 6.17 |
| | **Total Lease Operating Expense** | | | 769.45 | 6.17 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WOMA02 | 0.00801969 | | 6.17 | 6.17 |

### LEASE: (WRCO01)  W R Cobb #1   County: CASS, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:34.92 | 18.29 /0.27 | Oil Sales: | 638.72 | 9.31 |
| | Ovr NRI: | 0.01458321 | | Production Tax - Oil: | 29.49- | 0.42- |
| | | | | Net Income: | 609.23 | 8.89 |
| 06/2020 | OIL | $/BBL:34.92 | 316.72 /4.62 | Oil Sales: | 11,060.49 | 161.30 |
| | Ovr NRI: | 0.01458320 | | Production Tax - Oil: | 510.76- | 7.45- |
| | | | | Net Income: | 10,549.73 | 153.85 |
| | | **Total Revenue for LEASE** | | | | 162.74 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WRCO01 | multiple | 162.74 | | 162.74 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   253

### LEASE: (YARB02)  Yarbrough #3-4-5   County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 25.82 | 0.29 |
| | Wrk NRI: | 0.01122052 | | Net Income: | 25.82 | 0.29 |
| 06/2020 | OIL | $/BBL:26.13 | 302 /3.39 | Oil Sales: | 7,892.25 | 88.56 |
| | Wrk NRI: | 0.01122052 | | Production Tax - Oil: | 402.16- | 4.52- |
| | | | | Net Income: | 7,490.09 | 84.04 |

**Total Revenue for LEASE**  84.33

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 063020-3 | Blackbird Company | 2 | 6,364.75 | 6,364.75 | 84.29 |
| | | **Total Lease Operating Expense** | | | **6,364.75** | **84.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| YARB02 | 0.01122052 | 0.01324355 | 84.33 | 84.29 | 0.04 |

### LEASE: (YOUN01)  Young L #1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.61 | 1,849 /2.87 | Gas Sales: | 2,980.23 | 4.62 |
| | Wrk NRI: | 0.00155148 | | Production Tax - Gas: | 30.61- | 0.04- |
| | | | | Other Deducts - Gas: | 266.40- | 0.42- |
| | | | | Net Income: | 2,683.22 | 4.16 |
| 05/2020 | PRG | $/GAL:0.28 | 5,308.20 /8.24 | Plant Products - Gals - Sales: | 1,472.54 | 2.28 |
| | Wrk NRI: | 0.00155148 | | Other Deducts - Plant - Gals: | 248.26- | 0.38- |
| | | | | Net Income: | 1,224.28 | 1.90 |

**Total Revenue for LEASE**  6.06

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-200 | Nadel & Gussman - Jetta Operating Co | 2 | 3,480.33 | 3,480.33 | 7.20 |
| | | **Total Lease Operating Expense** | | | **3,480.33** | **7.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| YOUN01 | 0.00155148 | 0.00206865 | 6.06 | 7.20 | 1.14- |

### LEASE: (YOUN03)  Youngblood #1-D Alt.   Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.08 | 652 /4.19 | Gas Sales: | 706.51 | 4.54 |
| | Wrk NRI: | 0.00643307 | | Production Tax - Gas: | 83.46- | 0.53- |
| | | | | Net Income: | 623.05 | 4.01 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   254

## LEASE: (YOUN03)  Youngblood #1-D Alt.   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20061701550 | Xtreme Energy Company | 3 | 1,863.72 | 1,863.72 | 15.99 |
| | **Total Lease Operating Expense** | | | **1,863.72** | **15.99** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **YOUN03** | **0.00643307** | **0.00857764** | **4.01** | **15.99** | **11.98-** |

## LEASE: (ZIMM01)  Zimmerman 21-26TFH   County: DUNN, ND

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202010200 | Marathon Oil Co | 1 | 420.00 | 420.00 | 0.02 |
| | **Total Lease Operating Expense** | | | **420.00** | **0.02** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **ZIMM01** | **0.00004881** | **0.02** | **0.02** |

## LEASE: (ZORR01)  Zorro 27-34-26-35 LL   County: MC KENZIE, ND

API: 3305305156

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200601302 | QEP Energy Company | 3 | 840.91 | 840.91 | 0.01 |
| | **Total Lease Operating Expense** | | | **840.91** | **0.01** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20200601302 | QEP Energy Company | 3 | 13,134.27- | 13,134.27- | 0.16- |
| | **Total ICC - Proven** | | | **13,134.27-** | **0.16-** |
| | **Total Expenses for LEASE** | | | **12,293.36-** | **0.15-** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **ZORR01** | **0.00001218** | **0.15-** | **0.15-** |

MSTrust_001611

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA 71101
(318)227-8668

# *Settlement Statement*

Maren Silberstein Revocable Trust
3463 Locke Lane
Houston, TX 77027

Account:  JUD

Date:  08/31/2020

## Summary by LEASE:

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---:|---:|---:|---|
| | Unpaid Previous Balance | | | 61,995.40 | |
| 1BKE01 | B&K Exploration LLC #1 | | 42.23 | 42.23 | |
| 1DIC01 | Bickham Dickson #1 | 157.46 | 304.77 | 147.31 | |
| 1FAV01 | John T. Favell etal #1 | | 75.13 | 75.13 | |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 45.18 | 45.18 | |
| 1KEY02 | Albert Key etal #1 | 317.93 | 87.54 | (230.39) | |
| 1RED01 | Red River Prospect | | 103.45 | 103.45 | |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 | |
| 1STA03 | Starcke C-1 | | 140.29 | 140.29 | |
| 1SUN01 | Sun # R-1 | | 4.32 | 4.32 | |
| 1TAY01 | Taylor #1 | | 8.21 | 8.21 | |
| 1TEL01 | Teledyne #1 | | 4.58 | 4.58 | |
| 1VIC03 | Vickers #1 | 29.74 | 35.03 | 5.29 | |
| 1WAR01 | Hilliard Warren #1 | | 4.41 | 4.41 | |
| 1WIG01 | Wiggins #1; GR RA SUD | 371.47 | 125.32 | (246.15) | |
| 1WIL01 | Willamette 21-1; CV RA SUA | 59.24 | 216.76 | 157.52 | |
| 1WIL07 | GC Williams #4 | 260.04 | 100.68 | (159.36) | |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 30.58 | | (30.58) | |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 8.14 | | (8.14) | |
| 2BRO001 | J. Brown Heirs #1 | 286.24 | 79.68 | (206.56) | |
| 2CRE01 | Credit Shelter 22-8 #1 | 288.95 | 32.19 | (256.76) | |
| 2DAV01 | S L  Davis #3 | 31.10 | 113.11 | 82.01 | |
| 2DAV05 | SL Davis #4 | 29.74 | 64.88 | 35.14 | |
| 2DAV11 | S L Davis #5 | 12.13 | 65.39 | 53.26 | |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 16.01 | | (16.01) | |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 3.54 | | (3.54) | |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 7.31 | | (7.31) | |
| 2GRA03 | Override: Petrohawk-Grayson etal 24 H 1 | 0.73 | | (0.73) | |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 20.67 | | (20.67) | |
| 2HAR08 | Hartman 35-13-25 1H | 7.47 | 1.77 | (5.70) | |
| 2HAY03 | Override: Haynesville Mercantile #3 | 8.16 | | (8.16) | |
| 2HAY03 | Haynesville Mercantile #3 | 251.87 | 74.05 | (177.82) | |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 1.42 | | (1.42) | |

| From: | Sklarco, LLC | | | |
|---|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 | |
| | | | | Account: JUD   Page  2 |

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| 2ROG02 | Rogers 28-5 #1 | 382.92 | 53.68 | (329.24) | |
| 2SOL01 | Solomon 28-12 #1 | | 1.74 | 1.74 | |
| ABNE01 | Royalty: Abney R K B HV Unit 1H | 4.85 | | (4.85) | |
| ABNE02 | Royalty: Abney R K B HV Unit 2H | 4.48 | | (4.48) | |
| ABNE03 | Royalty: Abney R K B HV Unit 3H | 8.43 | | (8.43) | |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 6.84 | | (6.84) | |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 16.51 | | (16.51) | |
| ALEX01 | Alexander Unit 1 #6 | 6.53 | 7.97 | 1.44 | |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | | 22.47 | 22.47 | |
| ALMO01 | Override: Almond-Hook #1 | 0.29 | | (0.29) | |
| ALMO01 | Almond-Hook #1 | 17.34 | 53.70 | 36.36 | |
| ANDE01 | Anderson Gu | 2.68 | 4.53 | 1.85 | |
| ANTH01 | Anthony | 153.21 | 90.24 | (62.97) | |
| BADL01 | Royalty: Badlands 21-15H | 0.06 | | (0.06) | |
| BADL01 | Badlands 21-15H | 0.29 | 0.45 | 0.16 | |
| BADL02 | Royalty: Badlands 21-15 MBH | 0.53 | | (0.53) | |
| BADL02 | Badlands 21-15 MBH | 2.69 | 0.40 | (2.29) | |
| BADL03 | Royalty: Badlands 31-15 TFH | 0.45 | | (0.45) | |
| BADL03 | Badlands 31-15 TFH | 2.29 | 0.59 | (1.70) | |
| BADL04 | Royalty: Badlands 31-15 MBH | (0.01) | | 0.01 | |
| BADL04 | Badlands 31-15 MBH | 0.01 | | (0.01) | |
| BADL05 | Royalty: Badlands 11-15 TFH | 2.38 | | (2.38) | |
| BADL05 | Badlands 11-15 TFH | | 0.40 | 0.40 | |
| BADL06 | Royalty: Badlands 41-15 TFH | 0.80 | | (0.80) | |
| BADL06 | Badlands 41-15 TFH | 4.14 | 0.69 | (3.45) | |
| BADL07 | Royalty: Badlands 41-15 MBH | 0.57 | | (0.57) | |
| BADL07 | Badlands 41-15 MBH | 2.95 | 1.01 | (1.94) | |
| BADL08 | Royalty: Badlands 21-15 TFH | 0.55 | | (0.55) | |
| BADL08 | Badlands 21-15 TFH | 2.88 | 0.41 | (2.47) | |
| BANK01 | Royalty: Bankhead, S 22 #1; SSA SU | 1.02 | | (1.02) | |
| BART02 | Override: Barton H.P. 1 | 2.16 | | (2.16) | |
| BART05 | Override: Barton, HP #3 | 1.08 | | (1.08) | |
| BART07 | Override: Barton, HP #5 | 0.74 | | (0.74) | |
| BAXT01 | Royalty: Baxter 10 1-Alt; LCV RA SUTT | 0.05 | | (0.05) | |
| BBBU01 | Royalty: BB-Budahn-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 H | 1.16 | | (1.16) | |
| BBCL01 | Royalty: BB Charlie Loomer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 | 2.29 | | (2.29) | |
| BBCL02 | Royalty: BB Charlie Loomer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 | 1.65 | | (1.65) | |
| BBCL03 | Royalty: BB Charlie Loomer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 | 1.20 | | (1.20) | |
| BBCL04 | Royalty: BB Charlie Loomer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 | 1.37 | | (1.37) | |
| BBCL05 | Royalty: BB Charlie Loomer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 | 0.90 | | (0.90) | |
| BBCL06 | Royalty: BB Charlie Loomer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 | 1.14 | | (1.14) | |
| BBCL07 | Royalty: BB CharlieLoomer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H | 0.28 | | (0.28) | |
| BBSL01 | BB-S Loomer LW 15-95-0817 H-1 | 0.24 | | (0.24) | |
| BEAD01 | Bear Den 24-13H #2 | 4.56 | 2.37 | (2.19) | |
| BEAL02 | Beall, R #2 | 3.76 | 2.34 | (1.42) | |
| BEAL03 | Beall, R #4 | 0.21 | 0.52 | 0.31 | |
| BEAL05 | Beall #5 | 0.13 | 0.52 | 0.39 | |
| BENM02 | Royalty: Benjamin Minerals 10-3 | 0.27 | | (0.27) | |
| BENM03 | Royalty: Benjamin Minerals 10 #2 | 0.09 | | (0.09) | |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 0.71 | | (0.71) | |
| BLAM02 | Override: Blackstone Minerals 35H #2 | 1.15 | | (1.15) | |

| From: | Sklarco, LLC | | | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
| To: | Maren Silberstein Revocable Trust | | | Account: JUD    Page   3 |

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------:|---------:|--------:|--|
| BLAM02 | Blackstone Minerals 35H #2 | 17.66 | 28.42 | 10.76 | |
| BLAM03 | Override: Blackston Minerals 35-26 HC # | 13.20 | | (13.20) | |
| BLAN01 | Blanche 14-36 H | 7.18 | 3.56 | (3.62) | |
| BMSM02 | B M Smith #3 | 3.77 | 45.89 | 42.12 | |
| BODC05 | Royalty: CVU/BOD TR 77 Bodcaw Lumb | 0.45 | | (0.45) | |
| BODC06 | Royalty: CVU/D TR 77 Bodcaw Lumber | 0.31 | | (0.31) | |
| BODC07 | Royalty: CVU/DAV TR 77 Bodcaw Lumbe | 0.10 | | (0.10) | |
| BODC08 | Royalty: CVU/GRAY TR 77 Bodcaw Lum | 6.62 | | (6.62) | |
| BODC10 | Royalty: Bodcaw Lumber TR 77 CVU/SJ | 0.01 | | (0.01) | |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 0.52 | | (0.52) | |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 0.40 | | (0.40) | |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.26 | 0.03 | (0.23) | |
| BOGG03 | Boggs 29-32-30-31 THD | 0.29 | 0.14 | (0.15) | |
| BOGG04 | Boggs 2-29-32 T2HD | 0.01 | | (0.01) | |
| BOGG06 | Boggs 3-29-32 T2HD | 0.02 | | (0.02) | |
| BOLI02 | Bolinger, SH 6-2 | 0.04 | | (0.04) | |
| BOND01 | Bond No. 1, R.L. | | 153.35 | 153.35 | |
| BORD03 | Borders-Smith #3-2A | | 16.51 | 16.51 | |
| BORD04 | Borders-Smith Unit 3 #3 | 19.15 | 8.58 | (10.57) | |
| BORD05 | Borders-Smith Unit 3 #4 | 6.41 | 8.69 | 2.28 | |
| BORD06 | Borders-Smith #3-1A | | 13.00 | 13.00 | |
| BOYC01 | Boyce #1 | 76.60 | 44.66 | (31.94) | |
| BRED01 | Breedlove 36H -1;HA RA SUL | | 87.90 | 87.90 | |
| BRED02 | Breedlove 25H-1; HA RA SUJ | | 4.73 | 4.73 | |
| BROW04 | Brown A2 | | 14.89 | 14.89 | |
| BROW08 | Brown A-3 | | 7.60 | 7.60 | |
| BURG01 | Burgess Simmons | 7.29 | | (7.29) | |
| CADE01 | Cadeville Sand Unit #1 | 25.13 | | (25.13) | |
| CALH01 | Calhoun Cadeville Unit | (0.02) | 14.62 | 14.64 | |
| CAMP05 | Royalty: Campbell Estate Et Al | 2.24 | | (2.24) | |
| CAMP05 | Campbell Estate Et Al | 0.41 | | (0.41) | |
| CANT01 | Canterbury #1; HOSS B RB SUA | 22.15 | 29.56 | 7.41 | |
| CARR02 | Carr 3-A | 1.13 | 1.17 | 0.04 | |
| CART01 | Carthage Gas Unit #13-10 | 39.75 | 11.19 | (28.56) | |
| CART08 | Carthage GU #13-13,14,15,16,17 | 87.55 | 33.57 | (53.98) | |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | | 23.93 | 23.93 | |
| CART13 | Carthage Gas Unit #13-3 | 16.25 | 10.20 | (6.05) | |
| CART14 | Carthage Gas Unit #13-6 | | 10.05 | 10.05 | |
| CART16 | Carthage Gas Unit #13-8 | 35.77 | 14.64 | (21.13) | |
| CART25 | Carthage 13-6 APO | 12.82 | | (12.82) | |
| CART48 | Carthage Gas Unit #13-12 | 8.33 | 9.87 | 1.54 | |
| CARU03 | Royalty: Caruthers Lisbon Dip Point | 1.08 | | (1.08) | |
| CBCO01 | Royalty: C.B. Cockerham #3 & #6 | 15.51 | | (15.51) | |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 233.60 | 233.60 | |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.08 | | (0.08) | |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.38 | | (0.38) | |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.05 | | (0.05) | |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.52 | | (0.52) | |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 9.57 | | (9.57) | |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 4.23 | | (4.23) | |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 21.99 | | (21.99) | |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.24 | | (0.24) |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.02 | | (0.02) |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 83.92 | | (83.92) |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 8.72 | | (8.72) |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 1.79 | | (1.79) |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 18.23 | | (18.23) |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.29 | | (0.29) |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 23.58 | | (23.58) |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 26.12 | | (26.12) |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 23.12 | | (23.12) |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 2.87 | | (2.87) |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 29.54 | | (29.54) |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 3.39 | | (3.39) |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.08 | | (0.08) |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.17) | | 0.17 |
| CLAY03 | Clayton Franks #1 (Sec 21) | | 59.83 | 59.83 |
| CLAY05 | Clayton Franks #4 | | 207.70 | 207.70 |
| COLV03 | Royalty: WA Colvin et al #1 | 0.11 | | (0.11) |
| COOK02 | Cooke, J W #2 | | 0.01 | 0.01 |
| COOK03 | Cooke, J W #3 | 31.30 | 16.72 | (14.58) |
| COOK05 | Cooke, J W #5 | 21.00 | 17.96 | (3.04) |
| COOL01 | Royalty: Cooley 27-10 #1 | 1.59 | | (1.59) |
| CORB03 | West Corbin 19 Fed #1 | | 155.27 | 155.27 |
| COTT09 | Cottle Reeves 1-4 | (0.02) | 0.68 | 0.70 |
| COTT10 | Cottle Reeves 1-5 | 1.04 | 0.27 | (0.77) |
| COTT11 | Cottle-Reeves 1-3H | 71.18 | 65.28 | (5.90) |
| COTT99 | Cotton Valley Unit | | (382.83) | (382.83) |
| CRAT01 | Royalty: Craterlands 11-14 TFH | 0.04 | | (0.04) |
| CRAT01 | Craterlands 11-14 TFH | | 0.28 | 0.28 |
| CUMM01 | Cummins Estate #1 & #4 | | 21.54 | 21.54 |
| CUMM02 | Cummins Estate #2 & #3 | | 21.60 | 21.60 |
| CVUB01 | Royalty: CVU Bodcaw Sand | 0.02 | | (0.02) |
| CVUB01 | CVU Bodcaw Sand | | 3.10 | 3.10 |
| CVUD01 | CVU Davis Sand | | 1.38 | 1.38 |
| CVUG01 | Royalty: CVU Gray et al Sand | 0.44 | | (0.44) |
| CVUG01 | CVU Gray et al Sand | | 13.59 | 13.59 |
| CVUT01 | CVU Taylor Sand | | (0.01) | (0.01) |
| DANZ01 | Danzinger #1 | 38.49 | 26.99 | (11.50) |
| DAVI02 | Davis Bros. Lbr C1 | 4.11 | 5.03 | 0.92 |
| DAVI03 | Davis Bros. Lbr.  No. J1 | | 0.15 | 0.15 |
| DAVJ01 | Override: Jackson Davis Jr 35-26 HC #1 | 5.66 | | (5.66) |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | 96.86 | 31.88 | (64.98) |
| DAVJ02 | Override: Jackson Davis Jr 35H #1-Alt | 10.93 | | (10.93) |
| DCDR02 | Override: D.C. Driggers #3-L | 0.20 | | (0.20) |
| DCDR03 | Override: D.C. Driggers #4 | 1.97 | | (1.97) |
| DCDR04 | Override: D.C. Driggers #5 | 2.65 | | (2.65) |
| DCDR05 | Override: D.C. Driggers #6 | 2.69 | | (2.69) |
| DCDR08 | Override: D.C. Driggers #9 | 2.71 | | (2.71) |
| DCDR09 | Override: DC Driggers GU #7 | 2.44 | | (2.44) |
| DEAS01 | Deason #1 | 62.85 | 200.90 | 138.05 |
| DEMM01 | Demmon 34H #1 | 130.31 | | (130.31) |

MSTrust_001615

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| DENM01 | Denmon #1 | | 8.32 | 8.32 | |
| DISO01 | Royalty: Dicuss Oil Corp 15 1-Alt | 0.01 | | (0.01) | |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 0.71 | | (0.71) | |
| DREW03 | Override: Drewett 1-23 | 1.78 | | (1.78) | |
| DROK01 | Droke #1 aka PBSU #3 | 778.43 | | (778.43) | |
| DROK02 | Droke A-1 aka PBSU #2 | 481.54 | | (481.54) | |
| DUNN01 | Dunn #1, A.W. | | 0.38 | 0.38 | |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | 12.64 | (3.40) | (16.04) | |
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | 7.83 | (1.42) | (9.25) | |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | 9.69 | 3.06 | (6.63) | |
| EDWJ01 | Royalty: Edwards, JP #1 | 4.40 | | (4.40) | |
| ELKC01 | Royalty: Elk City Unit | 0.37 | | (0.37) | |
| ELLE01 | Ellen Graham #4 | 104.68 | 65.11 | (39.57) | |
| ELLE04 | Ellen Graham #1 | | 3.42 | 3.42 | |
| ELLI01 | Ellis Estate Gas Unit #1 | | 0.40 | 0.40 | |
| ELLI02 | Ellis Estate A #5 | 7.36 | 5.84 | (1.52) | |
| ELLI03 | Ellis Estate A #6 | 1.23 | 5.44 | 4.21 | |
| ELLI04 | Ellis Estate A #7 | 5.38 | 5.66 | 0.28 | |
| ELLI05 | Ellis Estate A #8 | | 5.45 | 5.45 | |
| ELLI06 | Ellis Estate A | 12.60 | 11.30 | (1.30) | |
| ELLI10 | Ellis Estate A4 | | 5.69 | 5.69 | |
| EMMO01 | Royalty: Emma Owner 23-14HA | 0.79 | | (0.79) | |
| EMMO01 | Emma Owner 23-14HA | | 1.41 | 1.41 | |
| ETCU01 | Royalty: E.T. Currie | 3.76 | | (3.76) | |
| EUCU03 | Royalty: East Eucutta FU C02 | 64.07 | | (64.07) | |
| EVAB01 | Override: Eva Bennett | 2.68 | | (2.68) | |
| EVAN04 | Evans No J-1 | 26.01 | 15.62 | (10.39) | |
| FAI131 | Fairway J L Unit 555 | 3.15 | | (3.15) | |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 2.72 | | (2.72) | |
| FAI133 | Fairway J L Unit 655 | 3.38 | | (3.38) | |
| FAI142 | Royalty: Fairway J L Unit 349Z | (21.63) | | 21.63 | |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 1.32 | | (1.32) | |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | (123.40) | | 123.40 | |
| FAIR04 | Fairway Gas Plant | | 25.37 | 25.37 | |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 8.01 | | (8.01) | |
| FANN01 | Override: Fannie Lee Chandler | 34.56 | | (34.56) | |
| FANN02 | Royalty: Fannie Watson | 0.03 | | (0.03) | |
| FATB01 | Override: SN3 FATB 3HH | 36.22 | | (36.22) | |
| FED002 | Shugart West 19 Fed #2 | | 3.26 | 3.26 | |
| FED003 | Shugart West 19 Fed #3 | | 22.87 | 22.87 | |
| FED004 | Shugart West 19 Fed #4 | | (35.35) | (35.35) | |
| FED005 | Shugart West 29 Fed #1 | | 374.42 | 374.42 | |
| FED006 | Shugart West 29 Fed #2 | 67.12 | | (67.12) | |
| FED007 | Shugart West 29 Fed #3 | 133.63 | | (133.63) | |
| FED012 | Shugart West 30 Fed #3 | 0.02 | 80.62 | 80.60 | |
| FED013 | Shugart West 30 Fed #4 | 0.02 | | (0.02) | |
| FED017 | West Shugart 31 Fed #1H | 59.35 | 41.87 | (17.48) | |
| FED018 | West Shugart 31 Fed #5H | 53.10 | 28.50 | (24.60) | |
| FEDE02 | Fedeler 1-33H | 0.28 | 1.31 | 1.03 | |
| FISH01 | Override: Fisher Duncan #1 | 1.36 | | (1.36) | |
| FISH01 | Fisher Duncan #1 | | 3.23 | 3.23 | |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| FISH02 | Override: Fisher Duncan #2 (Questar) | 1.35 | | (1.35) |
| FISH03 | Fisher Oil Unit (Dorfman) | 9.26 | 83.92 | 74.66 |
| FRAN01 | Francis Wells #1, #2 & #3 | 36.28 | 86.25 | 49.97 |
| FRAN04 | Franks, Clayton #5 | | 52.95 | 52.95 |
| FRAN06 | Franks, Clayton #6 | | 51.42 | 51.42 |
| FRAN07 | Franks, Clayton #7 | | 41.61 | 41.61 |
| FROS01 | HB Frost Unit #11H | 9.40 | 6.00 | (3.40) |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 4.62 | | (4.62) |
| GLAD02 | Override: Gladewater Gas Unit | 3.68 | | (3.68) |
| GOLD02 | Royalty: Goldsmith, J.B. | 1.25 | | (1.25) |
| GRAH01 | Graham A-1 | 148.86 | 96.60 | (52.26) |
| GRAY03 | Grayson #2 & #3 | | 1.32 | 1.32 |
| GRAY04 | Grayson #1 & #4 | 180.09 | 22.05 | (158.04) |
| GREE01 | Royalty: Greenwood Rodessa | 1.45 | | (1.45) |
| GRIZ01 | Royalty: Grizzly 24-13 HA | 5.39 | | (5.39) |
| GRIZ01 | Grizzly 24-13 HA | 28.21 | 3.70 | (24.51) |
| GRIZ02 | Royalty: Grizzly 24-13 HW | 0.15 | | (0.15) |
| GRIZ02 | Grizzly 24-13 HW | 0.78 | 18.40 | 17.62 |
| GRIZ03 | Royalty: Grizzly 24-13 HG | 2.56 | | (2.56) |
| GRIZ03 | Grizzly 24-13 HG | 13.45 | 3.12 | (10.33) |
| GUIL02 | Guill J C #3 | 35.94 | 23.58 | (12.36) |
| GUIL03 | Guill J C #5 | 20.22 | 12.20 | (8.02) |
| HAIR01 | Override: Hairgrove #1 & #2 | 5.27 | | (5.27) |
| HAM001 | Ham #1 | | 0.08 | 0.08 |
| HAMI01 | Hamliton #1 | | 0.08 | 0.08 |
| HARL01 | Harless #2-19H | | 4.98 | 4.98 |
| HARR02 | Harrison Gu E #11 | | 0.05 | 0.05 |
| HARR04 | Harrison C 1 | 2.56 | 0.97 | (1.59) |
| HARR05 | Harrison E GU 1 | | 0.04 | 0.04 |
| HARR07 | Harrison E2 "PD C-1 CU3" | | 0.04 | 0.04 |
| HARR09 | Harrison GU E #10 | 2.35 | 2.10 | (0.25) |
| HARR10 | Harrison E #5 | | 0.03 | 0.03 |
| HARR11 | Harrison E #6 | | 0.09 | 0.09 |
| HARR12 | Harrison E #7 | 0.04 | 1.33 | 1.29 |
| HARR13 | Harrison E #8 | 0.82 | 1.62 | 0.80 |
| HARR14 | Harrison E #9 | 0.14 | 1.35 | 1.21 |
| HARR16 | Harrison C GU #1 Well 2 | | 0.04 | 0.04 |
| HARR17 | Harrison E GU #3 | | 0.04 | 0.04 |
| HAVE01 | Override: CRANE SU8; Havens, Mary T. | 8.74 | | (8.74) |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 6.59 | 6.59 |
| HAWK01 | Hawkins Field Unit | 49.82 | 68.15 | 18.33 |
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 2.05 | | (2.05) |
| HAYC01 | Hayes, Claude #3 | 128.52 | 99.70 | (28.82) |
| HAYE02 | Hayes #2 | | 9.09 | 9.09 |
| HAYE03 | Hayes #3 | | 9.09 | 9.09 |
| HAZE05 | Hazel 13-34/27H | 2.25 | 0.45 | (1.80) |
| HBFR01 | H.B. Frost Gas Unit | | 0.04 | 0.04 |
| HBFR02 | HB Frost Unit #3 | 0.45 | 2.80 | 2.35 |
| HBFR03 | HB Frost Unit #23H | 6.94 | 2.90 | (4.04) |
| HE1201 | HE 1-20H | 0.66 | 0.16 | (0.50) |
| HE2801 | HE 2-8-20MBH | | 0.16 | 0.16 |

MSTrust_001617

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| HE3801 | HE 3-8-20UTFH | | (0.83) | (0.83) |
| HE4801 | HE 4-8-20MBH | | 0.15 | 0.15 |
| HE5801 | HE 5-8-OUTFH | | 0.16 | 0.16 |
| HE6801 | HE 6-8-20 UTFH | | 0.12 | 0.12 |
| HE7801 | HE 7-8-20 MBH | | 0.16 | 0.16 |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | | 0.06 | 0.06 |
| HEIS01 | Heiser 11-2-1H | 2.89 | 3.16 | 0.27 |
| HEMI01 | Hemi 3-34-27TH | 2.69 | 0.55 | (2.14) |
| HEMI02 | Hemi 3-34-27 BH | 2.19 | 1.45 | (0.74) |
| HEMI04 | Hemi 2-34-27 TH | 2.19 | 0.50 | (1.69) |
| HEMI05 | Hemi 1-27-34 BH | 13.53 | 0.89 | (12.64) |
| HEMI06 | Hemi 2-27-34 BH | 12.28 | | (12.28) |
| HEMP01 | Hemphill 11 #1 Alt | 4.18 | 8.22 | 4.04 |
| HEND03 | Henderson 16-34/27H | | 2.16 | 2.16 |
| HEND04 | Henderson 1-28/33H | 2.17 | 0.48 | (1.69) |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 1.43 | | (1.43) |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 1.93 | | (1.93) |
| HERB01 | Herb 14-35H | 0.90 | 0.17 | (0.73) |
| HFED01 | H. F. Edgar #1 | 0.19 | 14.50 | 14.31 |
| HIGG01 | Higgins 31-26 TFH | 15.02 | 0.75 | (14.27) |
| HKMO01 | H.K. Moore #1A-17 | | 1.71 | 1.71 |
| HKMO02 | H.K. Moore #2-17 | | 0.76 | 0.76 |
| HOOD01 | Royalty: Hood 15-2;LCV RA SUTT | 0.29 | | (0.29) |
| HOOJ01 | Royalty: JL Hood 15-10 HC #1 | 24.01 | | (24.01) |
| HOOJ02 | Royalty: JL Hood 15-10 HC #2 | 16.02 | | (16.02) |
| HORJ01 | Royalty: Joe Clyde Horton Oil Unit #1 | 0.60 | | (0.60) |
| HORN01 | Horning | 88.90 | 19.39 | (69.51) |
| HSWH01 | Override: H.S. White #1 | 0.01 | | (0.01) |
| INDI01 | Indian Draw 12-1 | 8.03 | 74.22 | 66.19 |
| INDI03 | Indian Draw 13 #1 | | (159.74) | (159.74) |
| INDI05 | Indian Draw 13 Fed #3 | 1.06 | 151.56 | 150.50 |
| INTE03 | International Paper Co. No. A2 | 31.75 | 8.35 | (23.40) |
| IVAN02 | Ivan 11-29 TFH | | 0.36 | 0.36 |
| IVAN03 | Royalty: Ivan 7-1-29 MBH | 0.09 | | (0.09) |
| IVAN04 | Royalty: Ivan 6-1-29 UTFH | 0.01 | | (0.01) |
| JACJ01 | Jackson, Jessie 12-2 | 0.43 | | (0.43) |
| JAME03 | James Lewis #6-12 | 7.79 | 16.87 | 9.08 |
| JOHN05 | Johnson #1 Alt. | 32.99 | 33.03 | 0.04 |
| JOHT01 | Johnson Trust 21X-6EXH-N | | 3.39 | 3.39 |
| JUST01 | North Justiss Unit | | 0.51 | 0.51 |
| JUST02 | South Justiss Unit | | 1.23 | 1.23 |
| KELL12 | Kelly-Lincoln #6 | 1.84 | 13.88 | 12.04 |
| LAUN04 | LA United Methodist 10-2 | 1.39 | | (1.39) |
| LAWA02 | Royalty: L A Watson B | 0.56 | | (0.56) |
| LAWA02 | L A Watson B | 0.08 | | (0.08) |
| LAWA03 | Royalty: L A Watson Et Al | 0.90 | | (0.90) |
| LAWA03 | L A Watson Et Al | 0.74 | | (0.74) |
| LEOP01 | Override: Leopard, C.L. #1, 2 & 3 | 1.07 | | (1.07) |
| LEOP02 | Override: CL Leopard #4 | 0.10 | | (0.10) |
| LEOP03 | Override: Leopard, CL #5 | 0.08 | | (0.08) |
| LEOP04 | Override: CL Leopard #7 | 0.97 | | (0.97) |

MSTrust_001618

| | | | | |
|---|---|---|---|---|
| From: | Sklarco, LLC | | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 | |
| To: | Maren Silberstein Revocable Trust | | Account: JUD   Page   8 | |

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| LEOP05 | Override: CL Leopard #6 | 1.46 | | (1.46) |
| LEVA02 | L Levang 13-32/29H | 0.02 | 0.05 | 0.03 |
| LEVA03 | G Levang 2-32-29 TH | 0.04 | 0.09 | 0.05 |
| LEVA04 | G Levang 3-32-29BH | | 0.05 | 0.05 |
| LEVA05 | G Levang 4-32-29 BH | 0.03 | 0.05 | 0.02 |
| LEWI02 | Lewis Unit #5-12 | | 15.85 | 15.85 |
| LEWI04 | Lewis Unit #3-12 | | 6.05 | 6.05 |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 8.19 | | (8.19) |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 1.36 | | (1.36) |
| LITT01 | Royalty: Little Creek Field | 48.68 | | (48.68) |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 280.18 | | (280.18) |
| LOIS01 | Lois Sirmans #1-12 | | 70.67 | 70.67 |
| LOWE01 | Royalty: Lowe 29 #1-alt; GRAY RA SUJ | 9.61 | | (9.61) |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 12.41 | | (12.41) |
| MADO01 | Madole #1-7H | | 3.84 | 3.84 |
| MAND01 | Royalty: Mandaree 24-13 HZ2 | 1.35 | | (1.35) |
| MAND01 | Mandaree 24-13 HZ2 | 7.07 | 2.76 | (4.31) |
| MAND02 | Royalty: Mandaree 24-13 HD | (0.01) | | 0.01 |
| MAND02 | Mandaree 24-13 HD | 5.61 | 1.92 | (3.69) |
| MAND03 | Royalty: Mandaree 24-13 HY | 3.71 | | (3.71) |
| MAND03 | Mandaree 24-13 HY | 19.38 | 6.09 | (13.29) |
| MAND04 | Royalty: Mandaree24-13 HZ | 1.91 | | (1.91) |
| MAND04 | Mandaree24-13 HZ | 10.10 | 3.89 | (6.21) |
| MAND05 | Royalty: Mandaree South 19-18 HQL | 2.11 | | (2.11) |
| MAND05 | Mandaree South 19-18 HQL | 11.02 | 2.34 | (8.68) |
| MAND06 | Royalty: Mandaree South 24-13 HI | 0.35 | | (0.35) |
| MAND06 | Mandaree South 24-13 HI | 1.83 | 5.95 | 4.12 |
| MARG01 | Royalty: Margaret Gunn GU #1-3 | 0.09 | | (0.09) |
| MARG05 | Royalty: Margaret Gunn GU 1-5 | 0.04 | | (0.04) |
| MARG06 | Royalty: Margaret Gunn GU 1-10 | 0.02 | | (0.02) |
| MARG08 | Royalty: Margaret Gunn GU 1-9 | 0.06 | | (0.06) |
| MARG09 | Royalty: Margaret Gunn GU 1-7 | 0.19 | | (0.19) |
| MARG13 | Royalty: Margaret Gunn GU 1-13 | 0.16 | | (0.16) |
| MARG14 | Royalty: Margaret Gunn GU 1-12 | 0.27 | | (0.27) |
| MARG16 | Royalty: Margaret Gunn GU 1-14 | 0.12 | | (0.12) |
| MART03 | Martin 1-24 | | 0.91 | 0.91 |
| MART05 | Martinville  Rodessa Fld Unit | | 1.61 | 1.61 |
| MART10 | Martinville Rodessa CO2 Unit | 4.04 | 6.46 | 2.42 |
| MASO02 | South Mason Pass | 20.73 | 71.97 | 51.24 |
| MAYO01 | Royalty: Mayo 13-16-14 H-1; HA RA SUF | 89.43 | | (89.43) |
| MAYO02 | Royalty: Mayo 24 H-1; HA RA SUF | 343.61 | | (343.61) |
| MCCA02 | Royalty: Mccary | 0.58 | | (0.58) |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 20.24 | | (20.24) |
| MCDO05 | Royalty: McDonald Unit | 1.47 | | (1.47) |
| MCGP01 | Patrick McGowen etal 15 #1 | 0.37 | | (0.37) |
| MCIN04 | Royalty: McIntosh-Goldsmith #1 | 0.07 | | (0.07) |
| MCIN05 | Royalty: Mcintyre Etal#1Alt;GRAY RA SU | 10.28 | | (10.28) |
| MCKE01 | McKendrick A#1 | 4.35 | 3.64 | (0.71) |
| MIAM01 | Miami Corp #2 | | 13.13 | 13.13 |
| MIAM04 | Miami Corp. B 16 SWD | | (1.45) | (1.45) |
| MIAM14 | Miami Fee #4 | | 132.21 | 132.21 |

MSTrust_001619

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------:|---------:|--------:|--|
| MIAM17 | Miami Fee #6 | | 109.20 | 109.20 | |
| MIAM18 | Miami Fee #8 | | (3.46) | (3.46) | |
| MIAM21 | Miami Corp. #2-D | | 3.24 | 3.24 | |
| MIAM29 | Miami Fee #9-D | | 10.62 | 10.62 | |
| MIAM30 | Miami Fee #10-D | | 91.69 | 91.69 | |
| MIAM33 | Miami Fee #1-D ST | | 113.69 | 113.69 | |
| MOOS01 | Override: Moore-Starcke 5H | 29.90 | | (29.90) | |
| MUCK01 | Muckelroy A | 317.84 | 231.72 | (86.12) | |
| MYRT01 | Royalty: Myrtle McDonald Et Al | 0.05 | | (0.05) | |
| MYRT01 | Myrtle McDonald Et Al | 0.59 | | (0.59) | |
| NAPP02 | Royalty: Napper 15 #2 | 0.19 | | (0.19) | |
| NAPP02 | Napper 15 #2 | 0.31 | | (0.31) | |
| NEWH01 | Royalty: New Hope Deep - Texaco | 1.04 | | (1.04) | |
| NEWH03 | Royalty: New Hope Pittsburg- Texaco | 0.04 | | (0.04) | |
| NEWH04 | New Hope Shallow-Texaco | 0.01 | | (0.01) | |
| NEWH05 | Royalty: New Hope Ut-Elledge Sand | 0.03 | | (0.03) | |
| NORT02 | Royalty: Northcott, MA 14 #1;SSA SU | 1.25 | | (1.25) | |
| NORT03 | Royalty: Northcott #2; GRAY RA SUJ | 3.47 | | (3.47) | |
| NORT04 | Royalty: Northcott #3-alt; GRAY RA SUJ | 6.14 | | (6.14) | |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 1.82 | 1.82 | |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 3.17 | 3.17 | |
| OMLI01 | Omlid 18-19 HTF | 0.06 | 0.10 | 0.04 | |
| OMLI03 | Omlid 2-19H | 1.22 | 0.13 | (1.09) | |
| OMLI04 | Omlid 3-19H1 | 0.90 | 0.21 | (0.69) | |
| OMLI05 | Omlid 4-19H | 0.60 | 0.15 | (0.45) | |
| OMLI06 | Omlid 5-19H | 0.06 | 0.17 | 0.11 | |
| OMLI07 | Omlid 6-19H | 1.30 | 0.15 | (1.15) | |
| OMLI08 | Omlid 7-19 H1 | 0.88 | 0.16 | (0.72) | |
| OMLI09 | Omlid 9-19 HSL2 | | 0.85 | 0.85 | |
| OMLI10 | Omlid 8-19 H | 1.84 | 0.15 | (1.69) | |
| OMLI11 | Omlid 10-19 HSL | 1.04 | 0.83 | (0.21) | |
| OTIS01 | Otis 3-28-33BH | 1.35 | 0.48 | (0.87) | |
| OTIS02 | Otis 3-28-33TH | 0.86 | 0.47 | (0.39) | |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.13 | | (0.13) | |
| OTIS04 | Otis 28-29-32-33LL | 0.25 | 0.27 | 0.02 | |
| OTIS05 | Otis 1-28-33T2HD | 1.72 | 0.48 | (1.24) | |
| OTIS06 | Otis 2-28-33T2HD | 0.92 | 0.48 | (0.44) | |
| OTIS07 | Otis 5-28-33BHD | 2.00 | 0.47 | (1.53) | |
| OTIS08 | Otis 28-33-32-29BHD | 0.68 | 0.27 | (0.41) | |
| OTIS09 | Otis 6-28-33 BHD | 2.55 | 0.46 | (2.09) | |
| OVER02 | Overton Gas Unit #14 | 0.40 | | (0.40) | |
| PALU01 | Paluxy B Sand Unit #1 | | 256.34 | 256.34 | |
| PALU02 | Paluxy "B" Sand Unit #1-A | 101.91 | | (101.91) | |
| PALU03 | Paluxy "B" Sand Unit #5 | 493.99 | | (493.99) | |
| PATS01 | Patsy 2-29-32 BH | | 0.02 | 0.02 | |
| PATS02 | Patsy 1-29-32 BH | | 0.05 | 0.05 | |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.02 | | (0.02) | |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.10 | | (0.10) | |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.12 | | (0.12) | |
| POGO01 | POGO 2-28-33 BH | | 2.38 | 2.38 | |
| POGO02 | POGO 2-28-33TH | | 1.80 | 1.80 | |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| POGO03 | POGO 1-28-33BH | 0.23 | 3.47 | 3.24 |
| POGO04 | Pogo 28-33-27-34LL | 1.48 | 0.29 | (1.19) |
| PRES01 | Prestridge No.1 | 1.43 | 2.04 | 0.61 |
| QUIT01 | Royalty: Quitman Wfu Eagleford | 1.45 | | (1.45) |
| QUIT02 | Royalty: Quitman WFU (EGLFD) 20 | 0.17 | | (0.17) |
| RANS01 | Royalty: Ransom 44-31H | 0.09 | | (0.09) |
| RANS01 | Ransom 44-31H | 0.55 | 0.21 | (0.34) |
| RANS02 | Ransom 5-30H2 | 2.18 | 0.19 | (1.99) |
| RANS03 | Ransom 2-30H | 1.56 | 0.16 | (1.40) |
| RANS04 | Ransom 3-30H1 | | 0.13 | 0.13 |
| RANS05 | Ransom 4-30H | 0.34 | 0.84 | 0.50 |
| RANS06 | Ransom 6-30 H1 | 1.08 | 0.15 | (0.93) |
| RANS07 | Ransom 8-30 HSL2 | 1.58 | 0.21 | (1.37) |
| RANS09 | Ransom 7-30 H | 1.90 | 0.18 | (1.72) |
| RANS10 | Ransom 9-30 HSL | 1.66 | 0.17 | (1.49) |
| RASU01 | Override: RASU 8600 SL | 13.43 | | (13.43) |
| RASU02 | Override: RASU 8400 | 19.69 | | (19.69) |
| RASU07 | Override: RASU 8600 HB Howcott etal U | 3.19 | | (3.19) |
| RASU12 | Override: RASU 8600 SL 1923 Well 7 | 3.43 | | (3.43) |
| RASU18 | Override: RASU 9400 SL 1923 Well 26 | 0.72 | | (0.72) |
| RASU26 | Override: RASU 9400 GTA 2 ETAL U31 | 0.68 | | (0.68) |
| REBE01 | Rebecca 31-26H | 1.07 | 0.29 | (0.78) |
| RICB02 | Royalty: BB-Rice 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H-2 | 0.37 | | (0.37) |
| RICB03 | Royalty: BB-Rice 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H-3 | 0.19 | | (0.19) |
| RICH03 | Royalty: Richard Kyle Horton OU #1 | 0.04 | | (0.04) |
| RNCA01 | R.N. Cash | | 153.51 | 153.51 |
| ROBY01 | Royalty: Roby, JG #1; SSA SU | 0.13 | | (0.13) |
| RPCO01 | R&P Coal Unit #1 | 1.11 | 6.39 | 5.28 |
| SADL01 | Sadler Penn Unit | | 1.06 | 1.06 |
| SADP02 | Sadler Penn Unit #1H | 4.25 | 0.97 | (3.28) |
| SADP03 | Sadler Penn Unit #2H | 6.24 | 1.35 | (4.89) |
| SADP05 | Sadler Penn Unit #4H | 0.82 | 1.58 | 0.76 |
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | 3.28 | 4.76 | 1.48 |
| SANV01 | Royalty: Sanvan 1A-MBH ULW | 0.06 | | (0.06) |
| SEEC01 | Seegers, CL etal 11 #1 | | 17.94 | 17.94 |
| SHAF01 | Shaula 30 Fed Com 3H | 188.68 | 138.17 | (50.51) |
| SHAF02 | Shaula 30 Fed Com 4H | 36.95 | 258.08 | 221.13 |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.34 | | (0.34) |
| SKLA03 | Sklar Mineral Lease (Marathon) | 21.98 | | (21.98) |
| SLAU01 | Slaughter #5 | | 15.05 | 15.05 |
| SLAU02 | Slaughter Unit #1-1 | | 25.28 | 25.28 |
| SLAU03 | Slaughter #3 | | 16.67 | 16.67 |
| SLAU04 | Slaughter #4 | | 18.14 | 18.14 |
| SLAU05 | Slaughter #2-1 | | 12.78 | 12.78 |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 164.42 | 23.61 | (140.81) |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 94.48 | 15.17 | (79.31) |
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 64.47 | 5.57 | (58.90) |
| SN1A01 | SN1 AGC 1HH | 117.77 | | (117.77) |
| SN1A02 | SN1 AGC 2HH | 142.47 | | (142.47) |
| SN2A01 | SN2 AFTFB 1HH | 9.19 | | (9.19) |
| SN2A02 | SN2 AFTB 2HH | 8.30 | | (8.30) |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   11

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| SNID01 | Snider 41-26 TFH | 10.99 | 2.16 | (8.83) | |
| STAN02 | Royalty: Stanley 1-11 | 1.14 | | (1.14) | |
| STAN08 | Royalty: Stanley 6-1 | 0.39 | | (0.39) | |
| STAR03 | Override: Starcke #4H | 10.46 | | (10.46) | |
| STAT04 | State Lease 3258 #1 | | 264.27 | 264.27 | |
| STEV07 | Override: Stevens 1&2 | 1.48 | | (1.48) | |
| STEV09 | Override: Stevens 5 | (0.19) | | 0.19 | |
| STOC01 | Stockton 1-R GU, Oleo | 3.49 | 1,137.97 | 1,134.48 | |
| SUPE01 | Superbad 1A-MBH-ULW | | 26.39 | 26.39 | |
| TAYL03 | Taylor Heirs 11-1 | | 16.75 | 16.75 | |
| THOM02 | Thompson 1-29/32H | | 0.05 | 0.05 | |
| THOM03 | Thompson 1-29-32T2HD | 0.01 | 0.06 | 0.05 | |
| THOM04 | Thompson 5-29-32BHD | | 0.06 | 0.06 | |
| THOM05 | Thompson 7-29-32BHD | 0.04 | 0.07 | 0.03 | |
| THOM06 | Thompson 6-29-32BHD | 0.02 | 0.05 | 0.03 | |
| THOM07 | Thompson 4-29-32THD | 0.08 | 0.10 | 0.02 | |
| THRA01 | Thrasher #1 | 4.44 | 7.76 | 3.32 | |
| TOBY01 | Override: Toby Horton #1-2 | 2.13 | | (2.13) | |
| TOBY02 | Override: Toby Horton #1-8 | 0.27 | | (0.27) | |
| TOBY02 | Toby Horton #1-8 | 0.67 | 0.78 | 0.11 | |
| TOBY03 | Toby Horton #1-9 | | 44.42 | 44.42 | |
| TOBY04 | Override: Toby Horton #1-10 GU Partner | 0.92 | | (0.92) | |
| TOBY04 | Toby Horton #1-10 GU Partners | 2.22 | 0.95 | (1.27) | |
| TOBY05 | Override: Toby Horton #1-7 | 0.45 | | (0.45) | |
| TOBY05 | Toby Horton #1-7 | 1.10 | 0.85 | (0.25) | |
| TOBY08 | Override: Toby Horton GU #1-1 | 0.02 | | (0.02) | |
| TOBY10 | Override: Toby Horton GU #1-3 | 0.02 | | (0.02) | |
| TOBY12 | Toby Horton GU #1-11 | | 0.10 | 0.10 | |
| TOBY13 | Override: Toby Horton GU #1-12 | 0.98 | | (0.98) | |
| TOBY15 | Override: Toby Horton GU #1-17 | 0.05 | | (0.05) | |
| TOBY16 | Override: Toby Horton GU #1-13 | 0.10 | | (0.10) | |
| TOBY17 | Royalty: Toby Horton GU #1-15 | 0.95 | | (0.95) | |
| TOBY18 | Royalty: Toby Horton GU #1-14 | 0.42 | | (0.42) | |
| TOBY19 | Royalty: Toby Horton GU #1-16 | 0.15 | | (0.15) | |
| TOBY21 | Override: Toby Horton GU #1-19 | 0.02 | | (0.02) | |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 23.40 | | (23.40) | |
| TUTL01 | Override: Tutle #2.3.4.5. | 1.87 | | (1.87) | |
| TUTL04 | Override: Tutle #8 | 0.01 | | (0.01) | |
| VAUG01 | Override: Vaughn 25-15 #1 | 3.42 | | (3.42) | |
| WAGN01 | Wagnon Hill No. 1 | 12.28 | 7.74 | (4.54) | |
| WAKE01 | Wakefield #2 | 0.02 | | (0.02) | |
| WALL01 | Waller #3 | | 18.11 | 18.11 | |
| WALL03 | Wallis No. 24-1 | 9.18 | 27.51 | 18.33 | |
| WALL04 | Waller #1 | | 15.53 | 15.53 | |
| WALL05 | Waller #4 | | 21.18 | 21.18 | |
| WARD03 | Wardner 14-35H | 2.91 | 0.43 | (2.48) | |
| WARD04 | Wardner 24-35 H | 1.25 | 5.41 | 4.16 | |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 23.53 | | (23.53) | |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 8.04 | | (8.04) | |
| WCTA01 | Override: W.C. Tanner/Tract 14 | 3.62 | | (3.62) | |
| WCWI01 | Royalty: W.C. Williams #1 | 3.47 | | (3.47) | |

From:   Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020  
Account: JUD   Page   12

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| WELO01 | Royalty: Welori 29 #1alt;GRAY RA SUJ | 4.08 | | (4.08) | |
| WERN01 | Royalty: Werner Burton #3 | 2.01 | | (2.01) | |
| WERN06 | Royalty: Werner-Thompson #6D | 0.20 | | (0.20) | |
| WERN08 | Royalty: Werner-Burton | 5.80 | | (5.80) | |
| WERN10 | Royalty: Werner-Thompson #7 | 0.11 | | (0.11) | |
| WERN17 | Royalty: Werner-Brelsford #8 | 0.30 | | (0.30) | |
| WERN18 | Override: Werner-Brelsford #9H | 1.02 | | (1.02) | |
| WHIT07 | Royalty: Whittington Heirs 28 #1;SSA SU | 1.65 | | (1.65) | |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 13.44 | | (13.44) | |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 33.65 | | (33.65) | |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 52.81 | | (52.81) | |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | 103.92 | 10.28 | (93.64) | |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | 81.41 | 17.16 | (64.25) | |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | 87.52 | 22.39 | (65.13) | |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | 328.38 | 9.01 | (319.37) | |
| WILL10 | Williamson Unit #2 | | 10.58 | 10.58 | |
| WILL11 | Williamson Unit #3 | | 15.97 | 15.97 | |
| WILL16 | Williams Estate #1-D | | 0.15 | 0.15 | |
| WILL20 | Williamson Gas Unit 7 | | 13.61 | 13.61 | |
| WILL21 | Williamson Gas Unit Well #6 | | 13.61 | 13.61 | |
| WILL22 | Williamson Unit Well #8 | | 13.23 | 13.23 | |
| WILL23 | Williamson Unit Well #12 | | 13.38 | 13.38 | |
| WILL24 | Williamson Unit 10 CV | | 10.53 | 10.53 | |
| WILL25 | Williamson Unit Well #15 | | 10.53 | 10.53 | |
| WILL26 | Williamson Unit Well #11 | | 10.58 | 10.58 | |
| WILL27 | Williamson Unit Well #13 | | 10.58 | 10.58 | |
| WILL28 | Williamson Unit Well #9 | | 10.53 | 10.53 | |
| WILL29 | Williamson Unit Well #14 | | 11.06 | 11.06 | |
| WMME01 | Override: W.M. Meekin | 40.02 | | (40.02) | |
| WMST01 | Override: W.M. Stevens Estate #1 | 5.90 | | (5.90) | |
| WMST01 | W.M. Stevens Estate #1 | 11.76 | 23.93 | 12.17 | |
| WMST02 | W.M. Stevens Estate #2 | | 1.17 | 1.17 | |
| WOMA01 | Womack-Herring #1 | 16.63 | 29.35 | 12.72 | |
| WOMA02 | Womack-Herring #2 | | 5.93 | 5.93 | |
| WRCO01 | Override: W R Cobb #1 | 183.09 | | (183.09) | |
| WTGL01 | Royalty: W.T. Gleason | 5.13 | | (5.13) | |
| YARB02 | Yarbrough #3-4-5 | 143.67 | 13.46 | (130.21) | |
| YOUN01 | Young L #1 | 6.14 | 6.76 | 0.62 | |
| YOUN03 | Youngblood #1-D Alt. | 22.17 | 14.69 | (7.48) | |
| ZIMM01 | Zimmerman 21-26TFH | 0.05 | 2.28 | 2.23 | |
| ZORR01 | Zorro 27-34-26-35 LL | | 0.02 | 0.02 | |
| | **Totals:** | **10,914.75** | **23,662.83** | **74,743.48** | |

**PLEASE PAY THIS AMOUNT ----------------------^**

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---|---|---|---|---|---|---|---|
| JUD | N/A | Check Totals: | 10,911.36 | 1,956.12 | 12,867.48 | | 0.00 |
| | 08/31/2020 | 2020 Totals: | 119,085.27 | 18,428.99 | 137,514.26 | | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    13

### LEASE: (1BKE01)  B&K Exploration LLC #1   Parish: BOSSIER, LA

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 1BKE010820  Sklar Exploration Co., L.L.C. | 10 | 887.07 | 887.07 | 42.23 |
| **Total Lease Operating Expense** | | | **887.07** | **42.23** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1BKE01** | 0.04760613 | | **42.23** | **42.23** |

### LEASE: (1DIC01)  Bickham Dickson #1   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.53 | 2,914 /111.91 | Gas Sales: | 4,464.86 | 171.47 |
| | Wrk NRI: | 0.03840315 | | Production Tax - Gas: | 365.09- | 14.01- |
| | | | | Net Income: | 4,099.77 | 157.46 |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 1DIC010820  Sklar Exploration Co., L.L.C. | 2 | 6,337.86 | 6,337.86 | 304.77 |
| **Total Lease Operating Expense** | | | **6,337.86** | **304.77** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1DIC01** | 0.03840315 | 0.04808700 | **157.46** | **304.77** | **147.31-** |

### LEASE: (1FAV01)  John T. Favell etal #1   County: HARRISON, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 1FAV010820  Sklar Exploration Co., L.L.C. | 3 | 1,919.04 | 1,919.04 | 75.13 |
| **Total Lease Operating Expense** | | | **1,919.04** | **75.13** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1FAV01** | 0.03915003 | | **75.13** | **75.13** |

### LEASE: (1HAY06)  Haynesville Merc #1 (PEI)   Parish: WEBSTER, LA

API: 17119200370000

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 1HAY060820  Sklar Exploration Co., L.L.C. | 1 | 427.97 | 427.97 | 45.18 |
| **Total Lease Operating Expense** | | | **427.97** | **45.18** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1HAY06** | 0.10556749 | | **45.18** | **45.18** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   14

### LEASE: (1KEY02)  Albert Key etal #1   County: MARION, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:34.92 | 321.21 /9.54 | Oil Sales: | 11,217.29 | 333.32 |
| | Wrk NRI: | 0.02971485 | | Production Tax - Oil: | 517.93- | 15.39- |
| | | | | Net Income: | 10,699.36 | 317.93 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1KEY020820 | Sklar Exploration Co., L.L.C. | 6 | 2,236.00 | 2,236.00 | 87.54 |
| | **Total Lease Operating Expense** | | | | **2,236.00** | **87.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|---|------------|----------|---|----------|
| **1KEY02** | **0.02971485** | **0.03915003** | | **317.93** | **87.54** | | **230.39** |

### LEASE: (1RED01)  Red River Prospect   Parish: BOSSIER, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Leasehold Costs - Proven** | | | | | | |
| *LHC-Outside Ops - P* | | | | | | |
| | 1RED010820 | Sklar Exploration Co., L.L.C. | 4 | 2,151.30 | 2,151.30 | 103.45 |
| | **Total Leasehold Costs - Proven** | | | | **2,151.30** | **103.45** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|---|----------|---|---------|
| **1RED01** | **0.04808700** | | **103.45** | | **103.45** |

### LEASE: (1SEC05)  SEC Admin Fee - JUD

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **SEC Administrative Services Fe** | | | | | | |
| *Family Overhead* | | | | | | |
| | 1SEC050820 | Sklar Exploration Co., L.L.C. | 1 | 15,000.00 | 15,000.00 | 15,000.00 |
| | **Total SEC Administrative Services Fe** | | | | **15,000.00** | **15,000.00** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|---|----------|---|---------|
| **1SEC05** | **1.00000000** | | **15,000.00** | | **15,000.00** |

### LEASE: (1STA03)  Starcke C-1   County: CASS, TX

API: 067-30628

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1STA030820 | Sklar Exploration Co., L.L.C. | 1 | 1,707.97 | 1,707.97 | 140.29 |
| | **Total Lease Operating Expense** | | | | **1,707.97** | **140.29** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|---|----------|---|---------|
| **1STA03** | **0.08214125** | | **140.29** | | **140.29** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   15

## LEASE: (1SUN01)  Sun # R-1   County: SMITH, TX

API: 42-30551
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1SUN010820 | Sklar Exploration Co., L.L.C. | 1 | 3,243.67 | 3,243.67 | 4.32 |
| | **Total Lease Operating Expense** | | | **3,243.67** | **4.32** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| **1SUN01** | 0.00133263 | | | **4.32** | **4.32** |

## LEASE: (1TAY01)  Taylor #1   County: CASS, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1TAY010820 | Sklar Exploration Co., L.L.C. | 1 | 136.33 | 136.33 | 8.21 |
| | **Total Lease Operating Expense** | | | **136.33** | **8.21** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| **1TAY01** | 0.06025033 | | | **8.21** | **8.21** |

## LEASE: (1TEL01)  Teledyne #1   County: SMITH, TX

API: 423-30479
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1TEL010820 | Sklar Exploration Co., L.L.C. | 1 | 2,327.76 | 2,327.76 | 4.58 |
| | **Total Lease Operating Expense** | | | **2,327.76** | **4.58** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| **1TEL01** | 0.00196588 | | | **4.58** | **4.58** |

## LEASE: (1VIC03)  Vickers #1   County: FREESTONE, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:0.95 | 1,623 /33.73 | Gas Sales: | 1,548.67 | 32.18 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Gas: | 116.55- | 2.44- |
| | | | | Net Income: | 1,432.12 | 29.74 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1VIC030820 | Sklar Exploration Co., L.L.C. | 1 | 1,361.07 | 1,361.07 | 35.03 |
| | **Total Lease Operating Expense** | | | **1,361.07** | **35.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **1VIC03** | 0.02078389 | 0.02573662 | | **29.74** | **35.03** | **5.29-** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   16

### LEASE: (1WAR01)  Hilliard Warren #1    County: SMITH, TX

API: 423-30654
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1WAR01082 | Sklar Exploration Co., L.L.C. | 1 | 2,125.06 | 2,125.06 | 4.41 |
| | **Total Lease Operating Expense** | | | **2,125.06** | **4.41** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1WAR01** | **0.00207526** | | **4.41** | **4.41** |

### LEASE: (1WIG01)  Wiggins #1; GR RA SUD    Parish: RED RIVER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.22 | 9,686 /483.17 | Gas Sales: | 11,813.13 | 589.28 |
| | Wrk NRI: | 0.04988325 | | Production Tax - Gas: | 1,210.63- | 60.39- |
| | | | | Other Deducts - Gas: | 3,155.67- | 157.42- |
| | | | | Net Income: | 7,446.83 | 371.47 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1WIG010820 | Sklar Exploration Co., L.L.C. | 1 | 2,005.06 | 2,005.06 | 125.32 |
| | **Total Lease Operating Expense** | | | **2,005.06** | **125.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1WIG01** | **0.04988325** | **0.06250000** | **371.47** | **125.32** | **246.15** |

### LEASE: (1WIL01)  Willamette 21-1; CV RA SUA    Parish: BIENVILLE, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.85 | 391 /39.03 | Gas Sales: | 723.45 | 72.23 |
| | Wrk NRI: | 0.09982918 | | Production Tax - Gas: | 5.23- | 0.52- |
| | | | | Other Deducts - Gas: | 125.06- | 12.47- |
| | | | | Net Income: | 593.16 | 59.24 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1WIL010820 | Sklar Exploration Co., L.L.C. | 10 | 1,656.83 | 1,656.83 | 216.76 |
| | **Total Lease Operating Expense** | | | **1,656.83** | **216.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1WIL01** | **0.09982918** | **0.13082822** | **59.24** | **216.76** | **157.52-** |

### LEASE: (1WIL07)  GC Williams #4    County: CASS, TX

API: 067-30661
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:34.67 | 329.99 /7.86 | Oil Sales: | 11,441.41 | 272.62 |
| | Wrk NRI: | 0.02382751 | | Production Tax - Oil: | 527.57- | 12.58- |
| | | | | Net Income: | 10,913.84 | 260.04 |

MSTrust_001627

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   17

## LEASE: (1WIL07) GC Williams #4   (Continued)
**API: 067-30661**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1WIL070820 | Sklar Exploration Co., L.L.C. | 1 | 3,533.47 | 3,533.47 | 100.68 |
| | | **Total Lease Operating Expense** | | | **3,533.47** | **100.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| 1WIL07 | 0.02382751 | 0.02849337 | | 260.04 | 100.68 | | 159.36 |

## LEASE: (2BKE01) Petrohawk-B&K Exploration 37#1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.69 | 4,788.93 /19.58 | Gas Sales: | 8,078.75 | 33.03 |
| | Ovr NRI: | 0.00408828 | | Production Tax - Gas: | 600.08- | 2.45- |
| | | | | Net Income: | 7,478.67 | 30.58 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| 2BKE01 | 0.00408828 | 30.58 | | 30.58 |

## LEASE: (2BKE02) Petrohawk-B&K Exploration35H#1   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.68 | 6,125.34 /5.47 | Gas Sales: | 10,315.39 | 9.22 |
| | Ovr NRI: | 0.00089348 | | Production Tax - Gas: | 761.30- | 0.68- |
| | | | | Other Deducts - Gas: | 444.81- | 0.40- |
| | | | | Net Income: | 9,109.28 | 8.14 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| 2BKE02 | 0.00089348 | 8.14 | | 8.14 |

## LEASE: (2BRO01) J. Brown Heirs #1   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.50 | 1,192 /48.86 | Gas Sales: | 1,788.26 | 73.31 |
| | Wrk NRI: | 0.04099328 | | Production Tax - Gas: | 134.92- | 5.53- |
| | | | | Net Income: | 1,653.34 | 67.78 |
| 06/2020 | OIL | $/BBL:32.04 | 174.38 /7.15 | Oil Sales: | 5,587.14 | 229.04 |
| | Wrk NRI: | 0.04099328 | | Production Tax - Oil: | 258.10- | 10.58- |
| | | | | Net Income: | 5,329.04 | 218.46 |
| | | **Total Revenue for LEASE** | | | | 286.24 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JIB00856172 | Culver & Cain Production, LLC | 5 | 1,400.48 | 1,400.48 | 79.68 |
| | | **Total Lease Operating Expense** | | | **1,400.48** | **79.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| 2BRO01 | 0.04099328 | 0.05689655 | | 286.24 | 79.68 | | 206.56 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   18

## LEASE: (2CRE01)  Credit Shelter 22-8 #1    County: PIKE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | OIL | $/BBL:36.81 | 1,418.82 /8.36 | Oil Sales: | 52,228.17 | 307.70 |
|  | Wrk NRI | 0.00589152 |  | Production Tax - Oil: | 3,183.37- | 18.75- |
|  |  |  |  | Net Income: | 49,044.80 | 288.95 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 082520-4 | Par Minerals Corporation | 3 | 4,110.86 | 4,110.86 | 32.19 |
|  | **Total Lease Operating Expense** | | | **4,110.86** | **32.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **2CRE01** | **0.00589152** | **0.00783001** | **288.95** | **32.19** | **256.76** |

## LEASE: (2DAV01)  S L Davis #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | GAS | $/MCF:1.95 | 2,106 /31.21 | Gas Sales: | 4,107.11 | 60.87 |
|  | Wrk NRI | 0.01481960 |  | Production Tax - Gas: | 1.40- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 2,006.85- | 29.74- |
|  |  |  |  | Net Income: | 2,098.86 | 31.10 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 070720 | Grigsby Petroleum Inc. | 5 | 2,913.15 | | |
| 081120 | Grigsby Petroleum Inc. | 5 | 3,010.38 | 5,923.53 | 113.11 |
|  | **Total Lease Operating Expense** | | | **5,923.53** | **113.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **2DAV01** | **0.01481960** | **0.01909518** | **31.10** | **113.11** | **82.01-** |

## LEASE: (2DAV05)  SL Davis #4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | GAS | $/MCF:2.00 | 2,014 /29.96 | Gas Sales: | 4,018.50 | 59.78 |
|  | Wrk NRI | 0.01487690 |  | Production Tax - Gas: | 1.34- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 2,018.02- | 30.02- |
|  |  |  |  | Net Income: | 1,999.14 | 29.74 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 070720-1 | Grigsby Petroleum Inc. | 4 | 2,057.16 | | |
| 081120-1 | Grigsby Petroleum Inc. | 4 | 1,330.38 | 3,387.54 | 64.88 |
|  | **Total Lease Operating Expense** | | | **3,387.54** | **64.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **2DAV05** | **0.01487690** | **0.01915245** | **29.74** | **64.88** | **35.14-** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   19

## LEASE: (2DAV11)  S L Davis #5   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.95 | 778 /12.17 | Gas Sales: | 1,517.25 | 23.74 |
| | Wrk NRI: | 0.01564527 | | Production Tax - Gas: | 0.52- | 0.01- |
| | | | | Other Deducts - Gas: | 741.37- | 11.60- |
| | | | | Net Income: | 775.36 | 12.13 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 070720-2 | Grigsby Petroleum Inc. | 1 | 2,105.17 | | |
| | 081120-2 | Grigsby Petroleum Inc. | 1 | 1,138.39 | 3,243.56 | 65.39 |
| | **Total Lease Operating Expense** | | | | **3,243.56** | **65.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| 2DAV11 | 0.01564527 | 0.02016048 | | 12.13 | 65.39 | 53.26- |

## LEASE: (2DIC01)  Petrohawk-Bickham Dickson 37-1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.63 | 6,977.37 /10.64 | Gas Sales: | 11,370.09 | 17.34 |
| | Ovr NRI: | 0.00152484 | | Production Tax - Gas: | 869.60- | 1.33- |
| | | | | Net Income: | 10,500.49 | 16.01 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| 2DIC01 | 0.00152484 | 16.01 | | | | 16.01 |

## LEASE: (2DUT01)  Petrohawk-Dutton Family 27-H 1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.68 | 10,229.90 /2.28 | Gas Sales: | 17,207.15 | 3.83 |
| | Ovr NRI: | 0.00022247 | | Production Tax - Gas: | 1,288.31- | 0.29- |
| | | | | Net Income: | 15,918.84 | 3.54 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| 2DUT01 | 0.00022247 | 3.54 | | | | 3.54 |

## LEASE: (2GRA02)  Petrohawk-Grayson etal 25 H #1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:0.75 | 8,037.80 /17.09 | Gas Sales: | 6,039.21 | 12.84 |
| | Ovr NRI: | 0.00212682 | | Production Tax - Gas: | 1,006.17- | 2.14- |
| | | | | Other Deducts - Gas: | 4,565.50- | 9.72- |
| | | | | Net Income: | 467.54 | 0.98 |
| 05/2020 | GAS | $/MCF:1.09 | 7,909.73 /16.82 | Gas Sales: | 8,600.87 | 18.29 |
| | Ovr NRI: | 0.00212682 | | Production Tax - Gas: | 982.81- | 2.09- |
| | | | | Other Deducts - Gas: | 4,642.76- | 9.87- |
| | | | | Net Income: | 2,975.30 | 6.33 |
| | | **Total Revenue for LEASE** | | | | 7.31 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| 2GRA02 | 0.00212682 | 7.31 | | | | 7.31 |

MSTrust_001630

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   20

### LEASE: (2GRA03)  Petrohawk-Grayson etal 24 H 1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:0.74 | 2,251.76 /1.41 | Gas Sales: | 1,660.38 | 1.04 |
| | Ovr NRI: | 0.00062490 | | Production Tax - Gas: | 287.42- | 0.18- |
| | | | | Other Deducts - Gas: | 1,290.32- | 0.81- |
| | | | | Net Income: | 82.64 | 0.05 |
| 05/2020 | GAS | $/MCF:1.07 | 2,390.27 /1.49 | Gas Sales: | 2,563.30 | 1.60 |
| | Ovr NRI: | 0.00062490 | | Production Tax - Gas: | 299.65- | 0.19- |
| | | | | Other Deducts - Gas: | 1,174.13- | 0.73- |
| | | | | Net Income: | 1,089.52 | 0.68 |

**Total Revenue for LEASE**   0.73

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| 2GRA03 | 0.00062490 | 0.73 | | 0.73 |

### LEASE: (2HAR08)  Hartman 35-13-25 1H    County: ROGER MILLS, OK

API: 35129239390000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:30.89 | 179.70 /0.01 | Condensate Sales: | 5,550.73 | 0.20 |
| | Roy NRI: | 0.00003661 | | Production Tax - Condensate: | 401.26- | 0.01- |
| | | | | Net Income: | 5,149.47 | 0.19 |
| 06/2020 | CND | $/BBL:37.27 | 179.70 /0.05 | Condensate Sales: | 6,697.11 | 1.72 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Condensate: | 391.70- | 0.10- |
| | | | | Other Deducts - Condensate: | 1,146.44- | 0.30- |
| | | | | Net Income: | 5,158.97 | 1.32 |
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 524,710.76 | 19.21 |
| | Roy NRI: | 0.00003661 | | Net Income: | 524,710.76 | 19.21 |
| 06/2020 | GAS | $/MCF:1.64 | 1,058 /0.04 | Gas Sales: | 1,738.78 | 0.06 |
| | Roy NRI: | 0.00003661 | | Net Income: | 1,738.78 | 0.06 |
| 06/2020 | GAS | $/MCF:1.49 | 16,823.41 /0.62 | Gas Sales: | 25,145.46 | 0.92 |
| | Roy NRI: | 0.00003661 | | Production Tax - Gas: | 1,070.02- | 0.04- |
| | | | | Other Deducts - Gas: | 1,070.02- | 0.04- |
| | | | | Net Income: | 23,005.42 | 0.84 |
| 06/2020 | GAS | $/MCF:1.65 | 1,058 /0.27 | Gas Sales: | 1,748.32 | 0.45 |
| | Wrk NRI: | 0.00025628 | | Other Deducts - Gas: | 2,130.46- | 0.55- |
| | | | | Net Income: | 382.14- | 0.10- |
| 06/2020 | GAS | $/MCF:1.80 | 16,823.41 /4.31 | Gas Sales: | 30,304.19 | 7.77 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Gas: | 1,117.78- | 0.29- |
| | | | | Other Deducts - Gas: | 16,823.98- | 4.31- |
| | | | | Net Income: | 12,362.43 | 3.17 |
| 06/2020 | OIL | | /0.00 | Production Tax - Oil: | 2,407.54- | 0.09- |
| | Roy NRI: | 0.00003661 | | Net Income: | 2,407.54- | 0.09- |
| 06/2020 | PRG | $/GAL:0.32 | 51,149.70 /1.87 | Plant Products - Gals - Sales: | 16,250.92 | 0.59 |
| | Roy NRI: | 0.00003661 | | Production Tax - Plant - Gals: | 936.27- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 2,741.92- | 0.10- |
| | | | | Net Income: | 12,572.73 | 0.46 |

MSTrust_001631

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   21

**LEASE: (2HAR08) Hartman 35-13-25 1H   (Continued)**
**API: 35129239390000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRG | $/GAL:0.38 | 51,149.70 /13.11 | Plant Products - Gals - Sales: | 19,584.99 | 5.02 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Plant - Gals: | 984.03- | 0.25- |
| | | | | Other Deducts - Plant - Gals: | 6,572.91- | 1.69- |
| | | | | Net Income: | 12,028.05 | 3.08 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **28.14** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020081015 | Cimarex Energy Co. | 1 | 6,030.94 | 6,030.94 | 1.77 |
| | **Total Lease Operating Expense** | | | **6,030.94** | **1.77** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2HAR08** | **0.00003661** | **Royalty** | **20.67** | **0.00** | **0.00** | **20.67** |
| | 0.00025628 | 0.00029289 | 0.00 | 7.47 | 1.77 | 5.70 |
| | Total Cash Flow | | 20.67 | 7.47 | 1.77 | 26.37 |

**LEASE: (2HAY03)  Haynesville Mercantile #3   Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:33.68 | 188.21 /0.20 | Condensate Sales: | 6,339.48 | 6.81 |
| | Ovr NRI: | 0.00107426 | | Production Tax - Condensate: | 798.09- | 0.86- |
| | | | | Net Income: | 5,541.39 | 5.95 |
| 06/2020 | CND | $/BBL:33.68 | 188.21 /6.24 | Condensate Sales: | 6,339.48 | 210.03 |
| | Wrk NRI: | 0.03313075 | | Production Tax - Condensate: | 798.09- | 26.44- |
| | | | | Net Income: | 5,541.39 | 183.59 |
| 05/2020 | GAS | $/MCF:2.03 | 1,141 /1.23 | Gas Sales: | 2,312.77 | 2.49 |
| | Ovr NRI: | 0.00107426 | | Production Tax - Gas: | 15.43- | 0.02- |
| | | | | Other Deducts - Gas: | 236.12- | 0.26- |
| | | | | Net Income: | 2,061.22 | 2.21 |
| 05/2020 | GAS | $/MCF:2.03 | 1,141 /37.80 | Gas Sales: | 2,312.77 | 76.62 |
| | Wrk NRI: | 0.03313075 | | Production Tax - Gas: | 15.43- | 0.51- |
| | | | | Other Deducts - Gas: | 236.12- | 7.83- |
| | | | | Net Income: | 2,061.22 | 68.28 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **260.03** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200782050 | Camterra Resources, Inc. | 1 | 1,955.60 | 1,955.60 | 74.05 |
| | **Total Lease Operating Expense** | | | **1,955.60** | **74.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2HAY03** | **0.00107426** | **Override** | **8.16** | **0.00** | **0.00** | **8.16** |
| | 0.03313075 | 0.03786371 | 0.00 | 251.87 | 74.05 | 177.82 |
| | Total Cash Flow | | 8.16 | 251.87 | 74.05 | 185.98 |

MSTrust_001632

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   22

## LEASE: (2RED01)  Red River Bend 22H-1;HA RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.63 | 10,625.95 /2.00 | Gas Sales: | 17,354.63 | 3.26 |
|  | Ovr NRI: | 0.00018806 |  | Production Tax - Gas: | 1,320.79- | 0.24- |
|  |  |  |  | Other Deducts - Gas: | 8,473.37- | 1.60- |
|  |  |  |  | Net Income: | 7,560.47 | 1.42 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| 2RED01 | 0.00018806 | 1.42 | | | 1.42 |

## LEASE: (2ROG02)  Rogers 28-5 #1   County: PIKE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:36.81 | 1,853.56 /11.08 | Oil Sales: | 68,231.39 | 407.78 |
|  | Wrk NRI: | 0.00597636 |  | Production Tax - Oil: | 4,158.77- | 24.86- |
|  |  |  |  | Net Income: | 64,072.62 | 382.92 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 082520-2 | Par Minerals Corporation | 3 | 6,856.14 | 6,856.14 | 53.68 |
| | | **Total Lease Operating Expense** | | | **6,856.14** | **53.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| 2ROG02 | 0.00597636 | 0.00783001 | | 382.92 | 53.68 | 329.24 |

## LEASE: (2SOL01)  Solomon 28-12 #1   County: PIKE, MS

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 082520-3 | Par Minerals Corporation | 3 | 221.84 | 221.84 | 1.74 |
| | | **Total Lease Operating Expense** | | | **221.84** | **1.74** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| 2SOL01 | 0.00783001 | | 1.74 | 1.74 |

## LEASE: (ABNE01)  Abney R K B HV Unit 1H   County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.63 | 453,852 /3.49 | Gas Sales: | 740,994.63 | 5.71 |
|  | Roy NRI: | 0.00000770 |  | Production Tax - Gas: | 3,801.96- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 107,789.86- | 0.83- |
|  |  |  |  | Net Income: | 629,402.81 | 4.85 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| ABNE01 | 0.00000770 | 4.85 | | | 4.85 |

MSTrust_001633

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   23

### LEASE: (ABNE02)  Abney R K B HV Unit 2H   County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.63 | 360,810 /3.25 | Gas Sales: | 589,095.14 | 5.30 |
| | Roy NRI: | 0.00000900 | | Production Tax - Gas: | 5,541.40- | 0.05- |
| | | | | Other Deducts - Gas: | 85,594.67- | 0.77- |
| | | | | Net Income: | 497,959.07 | 4.48 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| ABNE02 | 0.00000900 | 4.48 | | | 4.48 |

### LEASE: (ABNE03)  Abney R K B HV Unit 3H   County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.63 | 475,607 /6.11 | Gas Sales: | 776,525.03 | 9.98 |
| | Roy NRI: | 0.00001285 | | Production Tax - Gas: | 7,968.52- | 0.10- |
| | | | | Other Deducts - Gas: | 112,836.66- | 1.45- |
| | | | | Net Income: | 655,719.85 | 8.43 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| ABNE03 | 0.00001285 | 8.43 | | | 8.43 |

### LEASE: (ALEF01)  SN3 Frost Alexander 1HH   County: PANOLA, TX

API: 4236538341
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 132.86 | 0.02 |
| | Ovr NRI: | 0.00014743 | | Other Deducts - Gas: | 8,652.62- | 1.28- |
| | | | | Net Income: | 8,519.76- | 1.26- |
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 99.65 | 0.01 |
| | Ovr NRI: | 0.00014743 | | Other Deducts - Gas: | 5,945.56- | 0.87- |
| | | | | Net Income: | 5,845.91- | 0.86- |
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 99.65 | 0.01 |
| | Ovr NRI: | 0.00014743 | | Other Deducts - Gas: | 8,652.62- | 1.27- |
| | | | | Net Income: | 8,552.97- | 1.26- |
| 06/2019 | GAS | | /0.00 | Production Tax - Gas: | 99.65 | 0.01 |
| | Ovr NRI: | 0.00014743 | | Other Deducts - Gas: | 10,379.82- | 1.53- |
| | | | | Net Income: | 10,280.17- | 1.52- |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 66.43- | 0.01- |
| | Ovr NRI: | 0.00014743 | | Net Income: | 66.43- | 0.01- |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 33.22 | 0.00 |
| | Ovr NRI: | 0.00014743 | | Other Deducts - Gas: | 697.52- | 0.10- |
| | | | | Net Income: | 664.30- | 0.10- |
| 05/2020 | GAS | $/MCF:1.70 | 75,894.96 /11.19 | Gas Sales: | 129,055.87 | 19.03 |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 166.08- | 0.03- |
| | | | | Other Deducts - Gas: | 49,009.35- | 7.22- |
| | | | | Net Income: | 79,880.44 | 11.78 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD  Page  24

**LEASE: (ALEF01)  SN3 Frost Alexander 1HH  (Continued)**
**API: 4236538341**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.19 | 56,559.44 /8.34 | Plant Products - Gals - Sales: | 10,555.21 | 1.56 |
| | Ovr NRI: | 0.00014743 | | Other Deducts - Plant - Gals: | 10,097.49- | 1.49- |
| | | | | Net Income: | 457.72 | 0.07 |

**Total Revenue for LEASE**                                        **6.84**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| ALEF01 | 0.00014743 | 6.84 | | | 6.84 |

**LEASE: (ALEF02)  SN3 Frost Alexander 2HH  County: PANOLA, TX**
**API: 4236538342**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 3,172.04 | 0.56 |
| | Ovr NRI: | 0.00017599 | | Other Deducts - Gas: | 7,679.68- | 1.35- |
| | | | | Net Income: | 4,507.64- | 0.79- |
| 04/2019 | GAS | | /0.00 | Production Tax - Gas: | 2,726.84 | 0.48 |
| | Ovr NRI: | 0.00017599 | | Other Deducts - Gas: | 4,869.36- | 0.86- |
| | | | | Net Income: | 2,142.52- | 0.38- |
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 2,573.81 | 0.45 |
| | Ovr NRI: | 0.00017599 | | Other Deducts - Gas: | 8,444.86- | 1.48- |
| | | | | Net Income: | 5,871.05- | 1.03- |
| 06/2019 | GAS | | /0.00 | Production Tax - Gas: | 2,712.93 | 0.48 |
| | Ovr NRI: | 0.00017599 | | Other Deducts - Gas: | 10,420.43- | 1.84- |
| | | | | Net Income: | 7,707.50- | 1.36- |
| 08/2019 | GAS | | /0.00 | Production Tax - Gas: | 2,671.19 | 0.47 |
| | Ovr NRI: | 0.00017599 | | Other Deducts - Gas: | 1,029.52- | 0.18- |
| | | | | Net Income: | 1,641.67 | 0.29 |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 2,420.77 | 0.43 |
| | Ovr NRI: | 0.00017599 | | Other Deducts - Gas: | 723.45- | 0.13- |
| | | | | Net Income: | 1,697.32 | 0.30 |
| 05/2020 | GAS | $/MCF:1.71 | 105,444.17 /18.56 | Gas Sales: | 180,152.16 | 31.71 |
| | Ovr NRI: | 0.00017599 | | Production Tax - Gas: | 2,754.67- | 0.49- |
| | | | | Other Deducts - Gas: | 68,449.32- | 12.04- |
| | | | | Net Income: | 108,948.17 | 19.18 |
| 05/2020 | PRG | $/GAL:0.20 | 97,999.95 /17.25 | Plant Products - Gals - Sales: | 19,220.79 | 3.38 |
| | Ovr NRI: | 0.00017599 | | Production Tax - Plant - Gals: | 55.65- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 17,460.14- | 3.07- |
| | | | | Net Income: | 1,705.00 | 0.30 |

**Total Revenue for LEASE**                                        **16.51**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| ALEF02 | 0.00017599 | 16.51 | | | 16.51 |

MSTrust_001635

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page   25

### LEASE: (ALEX01)  Alexander Unit 1 #6   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2017 | GAS | | /0.00 | Other Deducts - Gas: | 42.35 | 0.22 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 42.35 | 0.22 |
| 12/2017 | GAS | | /0.00 | Other Deducts - Gas: | 80.94 | 0.42 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 80.94 | 0.42 |
| 01/2018 | GAS | | /0.00 | Other Deducts - Gas: | 104.00 | 0.54 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 104.00 | 0.54 |
| 03/2019 | GAS | | /0.00 | Other Deducts - Gas: | 13.18 | 0.07 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 13.18 | 0.07 |
| 04/2019 | GAS | | /0.00 | Other Deducts - Gas: | 9.88 | 0.05 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 9.88 | 0.05 |
| 05/2019 | GAS | | /0.00 | Other Deducts - Gas: | 8.47 | 0.04 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 8.47 | 0.04 |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 7.06 | 0.04 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 7.06 | 0.04 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 5.65 | 0.03 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 5.65 | 0.03 |
| 05/2020 | GAS | $/MCF:1.71 | 785.03 /4.08 | Gas Sales: | 1,339.29 | 6.97 |
| | Wrk NRI: | 0.00520307 | | Production Tax - Gas: | 0.47- | 0.00 |
| | | | | Other Deducts - Gas: | 508.22- | 2.65- |
| | | | | Net Income: | 830.60 | 4.32 |
| 05/2020 | PRG | $/GAL:0.25 | 1,997.23 /10.39 | Plant Products - Gals - Sales: | 509.22 | 2.65 |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Plant - Gals: | 356.23- | 1.85- |
| | | | | Net Income: | 152.99 | 0.80 |

**Total Revenue for LEASE** **6.53**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202007-0008 | CCI East Texas Upstream, LLC | 1 | 1,314.03 | 1,314.03 | 7.81 |
| | | **Total Lease Operating Expense** | | | **1,314.03** | **7.81** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 202007-0008 | CCI East Texas Upstream, LLC | 1 | 26.51 | 26.51 | 0.16 |
| | | **Total ICC - Proven** | | | **26.51** | **0.16** |
| | | **Total Expenses for LEASE** | | | **1,340.54** | **7.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ALEX01** | 0.00520307 | 0.00594637 | 6.53 | 7.97 | 1.44- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   26

### LEASE: (ALMM01)  M&M Almond 3H #1; HA RA SUF   Parish: RED RIVER, LA

**API: 17-081-21139**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.55- | 0.00 |
| | Wrk NRI: | 0.00198225 | | Net Income: | 1.55- | 0.00 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 548955 | Weiser-Brown Operating, Co. | 8 | 11,117.27 | 11,117.27 | 22.47 |
| | | **Total Lease Operating Expense** | | | **11,117.27** | **22.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ALMM01** | 0.00198225 | 0.00202090 | | 22.47 | 22.47- |

### LEASE: (ALMO01)  Almond-Hook #1   Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.26 | 372 /8.72 | Gas Sales: | 469.05 | 11.00 |
| | Wrk NRI: | 0.02344644 | | Production Tax - Gas: | 4.88- | 0.12- |
| | | | | Other Deducts - Gas: | 97.24- | 2.28- |
| | | | | Net Income: | 366.93 | 8.60 |
| 06/2020 | GAS | $/MCF:1.16 | 453 /0.36 | Gas Sales: | 525.83 | 0.42 |
| | Ovr NRI: | 0.00079189 | | Production Tax - Gas: | 5.50- | 0.01- |
| | | | | Other Deducts - Gas: | 148.40- | 0.12- |
| | | | | Net Income: | 371.93 | 0.29 |
| 06/2020 | GAS | $/MCF:1.16 | 453 /10.62 | Gas Sales: | 526.31 | 12.33 |
| | Wrk NRI: | 0.02344644 | | Production Tax - Gas: | 5.94- | 0.13- |
| | | | | Other Deducts - Gas: | 147.51- | 3.46- |
| | | | | Net Income: | 372.86 | 8.74 |
| | | **Total Revenue for LEASE** | | | | **17.63** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 548956 | Weiser-Brown Operating, Co. | 1 | 1,709.56 | 1,709.56 | 53.70 |
| | | **Total Lease Operating Expense** | | | **1,709.56** | **53.70** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **ALMO01** | 0.00079189 | Override | 0.29 | 0.00 | 0.00 | 0.29 |
| | 0.02344644 | 0.03141081 | 0.00 | 17.34 | 53.70 | 36.36- |
| | Total Cash Flow | | 0.29 | 17.34 | 53.70 | 36.07- |

### LEASE: (ANDE01)  Anderson Gu   County: NAVARRO, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:0.97 | 1,877 /2.76 | Gas Sales: | 1,821.50 | 2.68 |
| | Wrk NRI: | 0.00147117 | | Production Tax - Gas: | 1.25- | 0.00 |
| | | | | Net Income: | 1,820.25 | 2.68 |

MSTrust_001637

From:  Sklarco, LLC  
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020  
Account: JUD    Page   27

## LEASE: (ANDE01) Anderson Gu    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 082020 | Southwest Operating Inc. | 3 | 1,924.98 | 1,924.98 | 4.53 |
| | **Total Lease Operating Expense** | | | **1,924.98** | **4.53** |

| LEASE Summary: ANDE01 | Net Rev Int 0.00147117 | Wrk Int 0.00235386 | WI Revenue 2.68 | Expenses 4.53 | Net Cash 1.85- |
|---|---|---|---|---|---|

## LEASE: (ANTH01)  Anthony    County: UNION, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:32.78 | 149.42 /4.88 | Oil Sales: | 4,898.35 | 159.94 |
| | Wrk NRI: | 0.03265242 | | Production Tax - Oil: | 206.11- | 6.73- |
| | | | | Net Income: | 4,692.24 | 153.21 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 19040 | Beebe & Beebe, Inc. | 101 EF | 2,380.33 | 2,380.33 | 85.06 |
| 19040 | Beebe & Beebe, Inc. | 101 EFA | | | 5.18 |
| | **Total Lease Operating Expense** | | | **2,380.33** | **90.24** |
| Billing Summary by Deck/AFE | 101 Ef-.26498 | 101 EF | 0.03573358 | 2,380.33 | 85.06 |
| | 101 Ef-.26498 | 101 EFA | 0.00217632 | 2,380.33 | 5.18 |

| LEASE Summary: ANTH01 | Net Rev Int 0.03265242 | Wrk Int 0.03573358 | WI Revenue 153.21 | Expenses 85.06 | Net Cash 68.15 |
|---|---|---|---|---|---|
| | 0.00000000 | 0.00217632 | 0.00 | 5.18 | 5.18- |
| | Total Cash Flow | | 153.21 | 90.24 | 62.97 |

## LEASE: (BADL01)  Badlands 21-15H    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.62 | 100.73 /0.00 | Gas Sales: | 163.29 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Gas: | 7.13- | 0.00 |
| | | | | Other Deducts - Gas: | 36.74- | 0.00 |
| | | | | Net Income: | 119.42 | 0.00 |
| 05/2020 | GAS | $/MCF:1.62 | 68 /0.00 | Gas Sales: | 110.23 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Gas: | 4.82- | 0.00 |
| | | | | Other Deducts - Gas: | 24.81- | 0.00 |
| | | | | Net Income: | 80.60 | 0.00 |
| 05/2020 | GAS | $/MCF:1.62 | 34 /0.00 | Gas Sales: | 55.12 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 2.41- | 0.01- |
| | | | | Other Deducts - Gas: | 12.40- | 0.00 |
| | | | | Net Income: | 40.31 | 0.00 |
| 05/2020 | GAS | $/MCF:1.62 | 34 /0.00 | Gas Sales: | 55.12 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 2.41- | 0.00 |
| | | | | Other Deducts - Gas: | 12.40- | 0.01- |
| | | | | Net Income: | 40.31 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   28

**LEASE: (BADL01)  Badlands 21-15H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.62 | 100.73 /0.01 | Gas Sales: | 163.29 | 0.02 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 7.13- | 0.00 |
| | | | | Other Deducts - Gas: | 36.74- | 0.01- |
| | | | | Net Income: | 119.42 | 0.01 |
| 05/2020 | GAS | $/MCF:1.62 | 68 /0.01 | Gas Sales: | 110.23 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 4.82- | 0.00 |
| | | | | Other Deducts - Gas: | 24.81- | 0.00 |
| | | | | Net Income: | 80.60 | 0.01 |
| 06/2020 | OIL | $/BBL:40.79 | 41.32 /0.00 | Oil Sales: | 1,685.38 | 0.03 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 71.23- | 0.00 |
| | | | | Other Deducts - Oil: | 260.70- | 0.00 |
| | | | | Net Income: | 1,353.45 | 0.03 |
| 06/2020 | OIL | $/BBL:40.78 | 27.90 /0.00 | Oil Sales: | 1,137.81 | 0.02 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 48.09- | 0.00 |
| | | | | Other Deducts - Oil: | 176.00- | 0.00 |
| | | | | Net Income: | 913.72 | 0.02 |
| 06/2020 | OIL | $/BBL:40.78 | 13.95 /0.00 | Oil Sales: | 568.91 | 0.01 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 24.05- | 0.00 |
| | | | | Other Deducts - Oil: | 88.00- | 0.00 |
| | | | | Net Income: | 456.86 | 0.01 |
| 06/2020 | OIL | $/BBL:40.79 | 41.32 /0.00 | Oil Sales: | 1,685.38 | 0.19 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 71.23- | 0.01- |
| | | | | Other Deducts - Oil: | 260.70- | 0.03- |
| | | | | Net Income: | 1,353.45 | 0.15 |
| 06/2020 | OIL | $/BBL:40.78 | 27.90 /0.00 | Oil Sales: | 1,137.81 | 0.12 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 48.09- | 0.00 |
| | | | | Other Deducts - Oil: | 176.00- | 0.02- |
| | | | | Net Income: | 913.72 | 0.10 |
| 06/2020 | OIL | $/BBL:40.78 | 13.95 /0.00 | Oil Sales: | 568.91 | 0.06 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 24.05- | 0.00 |
| | | | | Other Deducts - Oil: | 88.00- | 0.01- |
| | | | | Net Income: | 456.86 | 0.05 |
| 05/2020 | PRG | $/GAL:0.10 | 724.32 /0.02 | Plant Products - Gals - Sales: | 72.23 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 2.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 160.91- | 0.00 |
| | | | | Net Income: | 90.92- | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 488.99 /0.01 | Plant Products - Gals - Sales: | 48.76 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 1.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 108.63- | 0.00 |
| | | | | Net Income: | 61.38- | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 244.50 /0.03 | Plant Products - Gals - Sales: | 24.38 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 0.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 54.32- | 0.01- |
| | | | | Net Income: | 30.70- | 0.01- |

MSTrust_001639

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   29

## LEASE: (BADL01)  Badlands 21-15H   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | PRG | $/GAL:0.10 | 724.32 /0.08 | Plant Products - Gals - Sales: | 72.23 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 2.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 160.91- | 0.02- |
| | | | | Net Income: | 90.92- | 0.01- |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.25 | 38.74 /0.00 | Plant Products - Gals - Sales: | 9.74 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 0.98- | 0.00 |
| | | | | Net Income: | 8.76 | 0.00 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.25 | 26.15 /0.00 | Plant Products - Gals - Sales: | 6.57 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 0.66- | 0.00 |
| | | | | Net Income: | 5.91 | 0.00 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.10 | 488.99 /0.05 | Plant Products - Gals - Sales: | 48.76 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 108.63- | 0.02- |
| | | | | Net Income: | 61.38- | 0.01- |

|  |  | **Total Revenue for LEASE** | | | | **0.35** |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0720NNJ157 | Conoco Phillips | 1 | 9,174.90 | 9,174.90 | 0.45 |
| | | **Total Lease Operating Expense** | | | **9,174.90** | **0.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **BADL01** | 0.00002090 | Royalty | 0.06 | 0.00 | 0.00 | 0.06 |
| | 0.00010971 | 0.00004867 | 0.00 | 0.29 | 0.45 | 0.16- |
| | Total Cash Flow | | 0.06 | 0.29 | 0.45 | 0.10- |

## LEASE: (BADL02)  Badlands 21-15 MBH   County: MC KENZIE, ND
**API: 33053046800000**
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.62 | 72.55 /0.00 | Gas Sales: | 117.60 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 5.14- | 0.00 |
| | | | | Other Deducts - Gas: | 26.46- | 0.00 |
| | | | | Net Income: | 86.00 | 0.00 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.62 | 214.92 /0.01 | Gas Sales: | 348.39 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 15.22- | 0.00 |
| | | | | Other Deducts - Gas: | 78.39- | 0.00 |
| | | | | Net Income: | 254.78 | 0.01 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.62 | 145.10 /0.01 | Gas Sales: | 235.20 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 10.27- | 0.00 |
| | | | | Other Deducts - Gas: | 52.92- | 0.00 |
| | | | | Net Income: | 172.01 | 0.01 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.62 | 72.55 /0.01 | Gas Sales: | 117.60 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 5.14- | 0.00 |
| | | | | Other Deducts - Gas: | 26.46- | 0.00 |
| | | | | Net Income: | 86.00 | 0.02 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    30

**LEASE: (BADL02)  Badlands 21-15 MBH    (Continued)**
**API: 33053046800000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.62 | 214.92 /0.04 | Gas Sales: | 348.39 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 15.22- | 0.01- |
| | | | | Other Deducts - Gas: | 78.39- | 0.01- |
| | | | | Net Income: | 254.78 | 0.05 |
| 05/2020 | GAS | $/MCF:1.62 | 145.10 /0.03 | Gas Sales: | 235.20 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 10.27- | 0.00 |
| | | | | Other Deducts - Gas: | 52.92- | 0.01- |
| | | | | Net Income: | 172.01 | 0.03 |
| 06/2020 | OIL | $/BBL:40.79 | 74.69 /0.00 | Oil Sales: | 3,046.34 | 0.11 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 257.50- | 0.01- |
| | | | | Other Deducts - Oil: | 471.22- | 0.01- |
| | | | | Net Income: | 2,317.62 | 0.09 |
| 06/2020 | OIL | $/BBL:40.79 | 74.69 /0.00 | Oil Sales: | 3,046.34 | 0.09 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 257.50- | 0.04- |
| | | | | Other Deducts - Oil: | 471.22- | 0.05- |
| | | | | Net Income: | 2,317.62 | 0.00 |
| 06/2020 | OIL | $/BBL:40.79 | 221.27 /0.01 | Oil Sales: | 9,024.78 | 0.33 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 762.86- | 0.03- |
| | | | | Other Deducts - Oil: | 1,395.97- | 0.05- |
| | | | | Net Income: | 6,865.95 | 0.25 |
| 06/2020 | OIL | $/BBL:40.79 | 221.27 /0.01 | Oil Sales: | 9,024.78 | 0.25 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 762.86- | 0.11- |
| | | | | Other Deducts - Oil: | 1,395.97- | 0.13- |
| | | | | Net Income: | 6,865.95 | 0.01 |
| 06/2020 | OIL | $/BBL:40.79 | 149.38 /0.01 | Oil Sales: | 6,092.67 | 0.22 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 515.00- | 0.01- |
| | | | | Other Deducts - Oil: | 942.43- | 0.04- |
| | | | | Net Income: | 4,635.24 | 0.17 |
| 06/2020 | OIL | $/BBL:40.79 | 149.38 /0.01 | Oil Sales: | 6,092.67 | 0.17 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 515.00- | 0.07- |
| | | | | Other Deducts - Oil: | 942.43- | 0.10- |
| | | | | Net Income: | 4,635.24 | 0.00 |
| 06/2020 | OIL | $/BBL:40.79 | 74.69 /0.01 | Oil Sales: | 3,046.34 | 0.59 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 257.50- | 0.05- |
| | | | | Other Deducts - Oil: | 471.22- | 0.09- |
| | | | | Net Income: | 2,317.62 | 0.45 |
| 06/2020 | OIL | $/BBL:40.79 | 221.27 /0.04 | Oil Sales: | 9,024.78 | 1.74 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 762.86- | 0.15- |
| | | | | Other Deducts - Oil: | 1,395.97- | 0.27- |
| | | | | Net Income: | 6,865.95 | 1.32 |
| 06/2020 | OIL | $/BBL:40.79 | 149.38 /0.03 | Oil Sales: | 6,092.67 | 1.17 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 515.00- | 0.10- |
| | | | | Other Deducts - Oil: | 942.43- | 0.18- |
| | | | | Net Income: | 4,635.24 | 0.89 |

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   31 |

**LEASE: (BADL02)  Badlands 21-15 MBH    (Continued)**
**API: 33053046800000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.10 | 509.08 /0.02 | Plant Products - Gals - Sales: | 50.40 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 113.01- | 0.00 |
| | | | | Net Income: | 63.96- | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 1,508.14 /0.06 | Plant Products - Gals - Sales: | 149.33 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 334.82- | 0.01- |
| | | | | Net Income: | 189.49- | 0.01- |
| 05/2020 | PRG | $/GAL:0.10 | 1,018.15 /0.04 | Plant Products - Gals - Sales: | 100.81 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.69- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 226.03- | 0.00 |
| | | | | Net Income: | 127.91- | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 509.08 /0.10 | Plant Products - Gals - Sales: | 50.40 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 113.01- | 0.02- |
| | | | | Net Income: | 63.96- | 0.01- |
| 05/2020 | PRG | $/GAL:0.25 | 52.08 /0.01 | Plant Products - Gals - Sales: | 13.09 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.30- | 0.00 |
| | | | | Net Income: | 11.79 | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 1,508.14 /0.29 | Plant Products - Gals - Sales: | 149.33 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 334.82- | 0.07- |
| | | | | Net Income: | 189.49- | 0.04- |
| 05/2020 | PRG | $/GAL:0.10 | 1,018.15 /0.20 | Plant Products - Gals - Sales: | 100.81 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.69- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 226.03- | 0.04- |
| | | | | Net Income: | 127.91- | 0.02- |
| 05/2020 | PRG | $/GAL:0.25 | 35.16 /0.01 | Plant Products - Gals - Sales: | 8.83 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.88- | 0.00 |
| | | | | Net Income: | 7.95 | 0.00 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **3.22** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0720NNJ157 | Conoco Phillips | 2 | 4,698.19 | 4,698.19 | 0.40 |
| | | **Total Lease Operating Expense** | | | **4,698.19** | **0.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BADL02 | 0.00003668 | Royalty | 0.53 | 0.00 | 0.00 | 0.53 |
| | 0.00019256 | 0.00008601 | 0.00 | 2.69 | 0.40 | 2.29 |
| | Total Cash Flow | | 0.53 | 2.69 | 0.40 | 2.82 |

MSTrust_001642

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   32

### LEASE: (BADL03)  Badlands 31-15 TFH    County: MC KENZIE, ND

**API: 33053046810000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | GAS | $/MCF:1.62 | 197.73 /0.01 | Gas Sales: | 320.52 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 14.00- | 0.00 |
| | | | | Other Deducts - Gas: | 72.12- | 0.00 |
| | | | | Net Income: | 234.40 | 0.01 |
| 05/2020 | GAS | $/MCF:1.62 | 585.76 /0.02 | Gas Sales: | 949.53 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 41.48- | 0.00 |
| | | | | Other Deducts - Gas: | 213.65- | 0.01- |
| | | | | Net Income: | 694.40 | 0.02 |
| 05/2020 | GAS | $/MCF:1.62 | 585.76 /0.02 | Gas Sales: | 949.53 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 41.48- | 0.01- |
| | | | | Other Deducts - Gas: | 213.65- | 0.02- |
| | | | | Net Income: | 694.40 | 0.00 |
| 05/2020 | GAS | $/MCF:1.62 | 395.45 /0.01 | Gas Sales: | 641.04 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 28.00- | 0.00 |
| | | | | Other Deducts - Gas: | 144.23- | 0.00 |
| | | | | Net Income: | 468.81 | 0.02 |
| 05/2020 | GAS | $/MCF:1.62 | 197.73 /0.04 | Gas Sales: | 320.52 | 0.06 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 14.00- | 0.00 |
| | | | | Other Deducts - Gas: | 72.12- | 0.02- |
| | | | | Net Income: | 234.40 | 0.04 |
| 05/2020 | GAS | $/MCF:1.62 | 585.76 /0.11 | Gas Sales: | 949.53 | 0.18 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 41.48- | 0.01- |
| | | | | Other Deducts - Gas: | 213.65- | 0.04- |
| | | | | Net Income: | 694.40 | 0.13 |
| 05/2020 | GAS | $/MCF:1.62 | 395.45 /0.08 | Gas Sales: | 641.04 | 0.12 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 28.00- | 0.00 |
| | | | | Other Deducts - Gas: | 144.23- | 0.03- |
| | | | | Net Income: | 468.81 | 0.09 |
| 06/2020 | OIL | $/BBL:40.79 | 61.87 /0.00 | Oil Sales: | 2,523.38 | 0.09 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 213.30- | 0.00 |
| | | | | Other Deducts - Oil: | 390.32- | 0.02- |
| | | | | Net Income: | 1,919.76 | 0.07 |
| 06/2020 | OIL | $/BBL:40.79 | 61.87 /0.00 | Oil Sales: | 2,523.38 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 213.30- | 0.03- |
| | | | | Other Deducts - Oil: | 390.32- | 0.04- |
| | | | | Net Income: | 1,919.76 | 0.00 |
| 06/2020 | OIL | $/BBL:40.79 | 183.28 /0.01 | Oil Sales: | 7,475.52 | 0.27 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 631.90- | 0.02- |
| | | | | Other Deducts - Oil: | 1,156.33- | 0.04- |
| | | | | Net Income: | 5,687.29 | 0.21 |
| 06/2020 | OIL | $/BBL:40.79 | 183.28 /0.01 | Oil Sales: | 7,475.52 | 0.21 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 631.90- | 0.09- |
| | | | | Other Deducts - Oil: | 1,156.33- | 0.11- |
| | | | | Net Income: | 5,687.29 | 0.01 |

MSTrust_001643

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   33

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:40.79 | 123.73 /0.00 | Oil Sales: | 5,046.76 | 0.19 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 426.60- | 0.02- |
| | | | | Other Deducts - Oil: | 780.65- | 0.03- |
| | | | | Net Income: | 3,839.51 | 0.14 |
| 06/2020 | OIL | $/BBL:40.79 | 123.73 /0.00 | Oil Sales: | 5,046.76 | 0.14 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 426.60- | 0.06- |
| | | | | Other Deducts - Oil: | 780.65- | 0.07- |
| | | | | Net Income: | 3,839.51 | 0.01 |
| 06/2020 | OIL | $/BBL:40.79 | 61.87 /0.01 | Oil Sales: | 2,523.38 | 0.48 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 213.30- | 0.03- |
| | | | | Other Deducts - Oil: | 390.32- | 0.08- |
| | | | | Net Income: | 1,919.76 | 0.37 |
| 06/2020 | OIL | $/BBL:40.79 | 183.28 /0.04 | Oil Sales: | 7,475.52 | 1.44 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 631.90- | 0.12- |
| | | | | Other Deducts - Oil: | 1,156.33- | 0.23- |
| | | | | Net Income: | 5,687.29 | 1.09 |
| 06/2020 | OIL | $/BBL:40.79 | 123.73 /0.02 | Oil Sales: | 5,046.76 | 0.97 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 426.60- | 0.08- |
| | | | | Other Deducts - Oil: | 780.65- | 0.15- |
| | | | | Net Income: | 3,839.51 | 0.74 |
| 05/2020 | PRG | $/GAL:0.25 | 172.46 /0.01 | Plant Products - Gals - Sales: | 43.34 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.34- | 0.00 |
| | | | | Net Income: | 39.00 | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 1,269.11 /0.05 | Plant Products - Gals - Sales: | 122.06 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 316.97- | 0.00 |
| | | | | Net Income: | 199.97- | 0.00 |
| 05/2020 | PRG | $/GAL:0.25 | 510.93 /0.02 | Plant Products - Gals - Sales: | 128.39 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 12.84- | 0.00 |
| | | | | Net Income: | 115.55 | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 3,759.73 /0.14 | Plant Products - Gals - Sales: | 361.60 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 15.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 939.01- | 0.03- |
| | | | | Net Income: | 592.44- | 0.02- |
| 05/2020 | PRG | $/GAL:0.10 | 2,538.21 /0.09 | Plant Products - Gals - Sales: | 244.13 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 10.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 633.92- | 0.03- |
| | | | | Net Income: | 399.94- | 0.02- |
| 05/2020 | PRG | $/GAL:0.25 | 344.93 /0.01 | Plant Products - Gals - Sales: | 86.68 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.66- | 0.00 |
| | | | | Net Income: | 78.02 | 0.00 |
| 05/2020 | PRG | $/GAL:0.25 | 172.46 /0.03 | Plant Products - Gals - Sales: | 43.34 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.34- | 0.00 |
| | | | | Net Income: | 39.00 | 0.01 |

MSTrust_001644

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   34

**LEASE: (BADL03)  Badlands 31-15 TFH   (Continued)**
**API: 33053046810000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | PRG | $/GAL:0.10 | 1,269.11 /0.24 | Plant Products - Gals - Sales: | 122.06 | 0.02 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 5.06- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 316.97- | 0.06- |
|  |  |  |  | Net Income: | 199.97- | 0.04- |
| 05/2020 | PRG | $/GAL:0.10 | 3,759.73 /0.72 | Plant Products - Gals - Sales: | 361.60 | 0.07 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 15.03- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 939.01- | 0.18- |
|  |  |  |  | Net Income: | 592.44- | 0.11- |
| 05/2020 | PRG | $/GAL:0.25 | 510.93 /0.10 | Plant Products - Gals - Sales: | 128.39 | 0.02 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 12.84- | 0.00 |
|  |  |  |  | Net Income: | 115.55 | 0.02 |
| 05/2020 | PRG | $/GAL:0.25 | 344.93 /0.07 | Plant Products - Gals - Sales: | 86.68 | 0.02 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 8.66- | 0.00 |
|  |  |  |  | Net Income: | 78.02 | 0.02 |
| 05/2020 | PRG | $/GAL:0.10 | 2,538.21 /0.49 | Plant Products - Gals - Sales: | 244.13 | 0.05 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 10.15- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 633.92- | 0.11- |
|  |  |  |  | Net Income: | 399.94- | 0.07- |

**Total Revenue for LEASE** — **2.74**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0720NNJ157 | Conoco Phillips | 2 | 6,889.38 | 6,889.38 | 0.59 |
| | **Total Lease Operating Expense** | | | **6,889.38** | **0.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|---------|------------|----------|----------|
| BADL03 | 0.00003668 | Royalty | 0.45 | 0.00 | 0.00 | 0.45 |
|  | 0.00019256 | 0.00008601 | 0.00 | 2.29 | 0.59 | 1.70 |
| Total Cash Flow | | | 0.45 | 2.29 | 0.59 | 2.15 |

## LEASE: (BADL04)  Badlands 31-15 MBH   County: MC KENZIE, ND

**API: 33053046760000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2018 | GAS | $/MCF:2.88 | 599.88 /0.02 | Gas Sales: | 1,728.23 | 0.06 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 42.06- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 388.85- | 0.01- |
|  |  |  |  | Net Income: | 1,297.32 | 0.05 |
| 10/2018 | GAS | $/MCF:2.88 | 599.88 /0.02 | Gas Sales: | 1,728.23 | 0.05 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 42.06- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 388.85- | 0.03- |
|  |  |  |  | Net Income: | 1,297.32 | 0.00 |
| 10/2018 | GAS | $/MCF:2.88 | 1,777.14 /0.07 | Gas Sales: | 5,119.89 | 0.19 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 124.61- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,151.98- | 0.04- |
|  |  |  |  | Net Income: | 3,843.30 | 0.14 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   35

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | GAS | $/MCF:2.88 | 1,777.14 /0.07 | Gas Sales: | 5,119.89 | 0.14 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 124.61- | 0.05- |
| | | | | Other Deducts - Gas: | 1,151.98- | 0.09- |
| | | | | Net Income: | 3,843.30 | 0.00 |
| 10/2018 | GAS | $/MCF:2.88 | 1,199.76 /0.04 | Gas Sales: | 3,456.46 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 84.12- | 0.01- |
| | | | | Other Deducts - Gas: | 777.71- | 0.02- |
| | | | | Net Income: | 2,594.63 | 0.10 |
| 10/2018 | GAS | $/MCF:2.88 | 1,199.76 /0.04 | Gas Sales: | 3,456.46 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 84.12- | 0.03- |
| | | | | Other Deducts - Gas: | 777.71- | 0.07- |
| | | | | Net Income: | 2,594.63 | 0.00 |
| 10/2018 | GAS | $/MCF:2.88 | 599.88-/0.02- | Gas Sales: | 1,728.23- | 0.06- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 42.06 | 0.00 |
| | | | | Other Deducts - Gas: | 388.85 | 0.01 |
| | | | | Net Income: | 1,297.32- | 0.05- |
| 10/2018 | GAS | $/MCF:2.88 | 599.88-/0.02- | Gas Sales: | 1,728.23- | 0.05- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 42.06 | 0.02 |
| | | | | Other Deducts - Gas: | 388.85 | 0.03 |
| | | | | Net Income: | 1,297.32- | 0.00 |
| 10/2018 | GAS | $/MCF:2.88 | 1,777.14-/0.07- | Gas Sales: | 5,119.89- | 0.19- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 124.61 | 0.01 |
| | | | | Other Deducts - Gas: | 1,151.98 | 0.04 |
| | | | | Net Income: | 3,843.30- | 0.14- |
| 10/2018 | GAS | $/MCF:2.88 | 1,777.14-/0.07- | Gas Sales: | 5,119.89- | 0.14- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 124.61 | 0.05 |
| | | | | Other Deducts - Gas: | 1,151.98 | 0.09 |
| | | | | Net Income: | 3,843.30- | 0.00 |
| 10/2018 | GAS | $/MCF:2.88 | 1,199.76-/0.04- | Gas Sales: | 3,456.46- | 0.13- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 84.12 | 0.01 |
| | | | | Other Deducts - Gas: | 777.71 | 0.02 |
| | | | | Net Income: | 2,594.63- | 0.10- |
| 10/2018 | GAS | $/MCF:2.88 | 1,199.76-/0.04- | Gas Sales: | 3,456.46- | 0.10- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 84.12 | 0.03 |
| | | | | Other Deducts - Gas: | 777.71 | 0.07 |
| | | | | Net Income: | 2,594.63- | 0.00 |
| 10/2018 | GAS | $/MCF:2.88 | 1,777.14-/0.34- | Gas Sales: | 5,119.89- | 0.99- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 124.61 | 0.03 |
| | | | | Other Deducts - Gas: | 1,151.98 | 0.22 |
| | | | | Net Income: | 3,843.30- | 0.74- |
| 10/2018 | GAS | $/MCF:2.88 | 1,199.76-/0.23- | Gas Sales: | 3,456.46- | 0.67- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 84.12 | 0.02 |
| | | | | Other Deducts - Gas: | 777.71 | 0.15 |
| | | | | Net Income: | 2,594.63- | 0.50- |

MSTrust_001646

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    36 |

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | GAS | $/MCF:2.88 | 599.88 /0.12 | Gas Sales: | 1,728.23 | 0.33 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 42.06- | 0.00 |
| | | | | Other Deducts - Gas: | 388.85- | 0.08- |
| | | | | Net Income: | 1,297.32 | 0.25 |
| 10/2018 | GAS | $/MCF:2.88 | 1,777.14 /0.34 | Gas Sales: | 5,119.89 | 0.99 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 124.61- | 0.03- |
| | | | | Other Deducts - Gas: | 1,151.98- | 0.22- |
| | | | | Net Income: | 3,843.30 | 0.74 |
| 10/2018 | GAS | $/MCF:2.88 | 1,199.76 /0.23 | Gas Sales: | 3,456.46 | 0.67 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 84.12- | 0.02- |
| | | | | Other Deducts - Gas: | 777.71- | 0.15- |
| | | | | Net Income: | 2,594.63 | 0.50 |
| 10/2018 | GAS | $/MCF:2.88 | 599.88-/0.12- | Gas Sales: | 1,728.23- | 0.33- |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 42.06 | 0.00 |
| | | | | Other Deducts - Gas: | 388.85 | 0.08 |
| | | | | Net Income: | 1,297.32- | 0.25- |
| 11/2018 | GAS | $/MCF:3.37 | 108.45 /0.00 | Gas Sales: | 365.11 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 7.60- | 0.00 |
| | | | | Other Deducts - Gas: | 82.15- | 0.00 |
| | | | | Net Income: | 275.36 | 0.01 |
| 11/2018 | GAS | $/MCF:3.37 | 321.30 /0.01 | Gas Sales: | 1,081.64 | 0.04 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 22.53- | 0.00 |
| | | | | Other Deducts - Gas: | 243.37- | 0.01- |
| | | | | Net Income: | 815.74 | 0.03 |
| 11/2018 | GAS | $/MCF:3.37 | 321.30 /0.01 | Gas Sales: | 1,081.64 | 0.03 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 22.53- | 0.01- |
| | | | | Other Deducts - Gas: | 243.37- | 0.02- |
| | | | | Net Income: | 815.74 | 0.00 |
| 11/2018 | GAS | $/MCF:3.37 | 216.91 /0.01 | Gas Sales: | 730.22 | 0.03 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 15.21- | 0.00 |
| | | | | Other Deducts - Gas: | 164.29- | 0.01- |
| | | | | Net Income: | 550.72 | 0.02 |
| 11/2018 | GAS | $/MCF:3.37 | 108.45-/0.00- | Gas Sales: | 365.11- | 0.01- |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 7.60 | 0.00 |
| | | | | Other Deducts - Gas: | 82.15 | 0.00 |
| | | | | Net Income: | 275.36- | 0.01- |
| 11/2018 | GAS | $/MCF:3.37 | 321.30-/0.01- | Gas Sales: | 1,081.63- | 0.04- |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 22.53 | 0.00 |
| | | | | Other Deducts - Gas: | 243.36 | 0.01 |
| | | | | Net Income: | 815.74- | 0.03- |
| 11/2018 | GAS | $/MCF:3.37 | 321.30-/0.01- | Gas Sales: | 1,081.63- | 0.03- |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 22.53 | 0.01 |
| | | | | Other Deducts - Gas: | 243.36 | 0.02 |
| | | | | Net Income: | 815.74- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   37

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.37 | 216.91-/0.01- | Gas Sales: | 730.22- | 0.03- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 15.21 | 0.00 |
| | | | | Other Deducts - Gas: | 164.30 | 0.01 |
| | | | | Net Income: | 550.71- | 0.02- |
| 11/2018 | GAS | $/MCF:3.37 | 321.30-/0.06- | Gas Sales: | 1,081.63- | 0.21- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 22.53 | 0.01 |
| | | | | Other Deducts - Gas: | 243.36 | 0.04 |
| | | | | Net Income: | 815.74- | 0.16- |
| 11/2018 | GAS | $/MCF:3.37 | 216.91-/0.04- | Gas Sales: | 730.22- | 0.14- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 15.21 | 0.00 |
| | | | | Other Deducts - Gas: | 164.30 | 0.03 |
| | | | | Net Income: | 550.71- | 0.11- |
| 11/2018 | GAS | $/MCF:3.37 | 108.45 /0.02 | Gas Sales: | 365.11 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 7.60- | 0.00 |
| | | | | Other Deducts - Gas: | 82.15- | 0.02- |
| | | | | Net Income: | 275.36 | 0.05 |
| 11/2018 | GAS | $/MCF:3.37 | 321.30 /0.06 | Gas Sales: | 1,081.64 | 0.21 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 22.53- | 0.01- |
| | | | | Other Deducts - Gas: | 243.37- | 0.04- |
| | | | | Net Income: | 815.74 | 0.16 |
| 11/2018 | GAS | $/MCF:3.37 | 216.91 /0.04 | Gas Sales: | 730.22 | 0.14 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 15.21- | 0.00 |
| | | | | Other Deducts - Gas: | 164.29- | 0.03- |
| | | | | Net Income: | 550.72 | 0.11 |
| 11/2018 | GAS | $/MCF:3.37 | 108.45-/0.02- | Gas Sales: | 365.11- | 0.07- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 7.60 | 0.00 |
| | | | | Other Deducts - Gas: | 82.15 | 0.02 |
| | | | | Net Income: | 275.36- | 0.05- |
| 12/2018 | GAS | $/MCF:5.17 | 446.15 /0.02 | Gas Sales: | 2,305.44 | 0.09 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 31.28- | 0.01- |
| | | | | Other Deducts - Gas: | 518.72- | 0.01- |
| | | | | Net Income: | 1,755.44 | 0.07 |
| 12/2018 | GAS | $/MCF:5.17 | 446.15 /0.02 | Gas Sales: | 2,305.44 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 31.28- | 0.03- |
| | | | | Other Deducts - Gas: | 518.72- | 0.04- |
| | | | | Net Income: | 1,755.44 | 0.00 |
| 12/2018 | GAS | $/MCF:5.17 | 1,321.71 /0.05 | Gas Sales: | 6,829.88 | 0.25 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 92.67- | 0.00 |
| | | | | Other Deducts - Gas: | 1,536.72- | 0.06- |
| | | | | Net Income: | 5,200.49 | 0.19 |
| 12/2018 | GAS | $/MCF:5.17 | 1,321.71 /0.05 | Gas Sales: | 6,829.88 | 0.19 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 92.67- | 0.07- |
| | | | | Other Deducts - Gas: | 1,536.72- | 0.11- |
| | | | | Net Income: | 5,200.49 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   38

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:5.17 | 892.29 /0.03 | Gas Sales: | 4,610.88 | 0.17 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 62.56- | 0.00 |
| | | | | Other Deducts - Gas: | 1,037.45- | 0.04- |
| | | | | Net Income: | 3,510.87 | 0.13 |
| 12/2018 | GAS | $/MCF:5.17 | 892.29 /0.03 | Gas Sales: | 4,610.88 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 62.56- | 0.05- |
| | | | | Other Deducts - Gas: | 1,037.45- | 0.08- |
| | | | | Net Income: | 3,510.87 | 0.00 |
| 12/2018 | GAS | $/MCF:5.17 | 446.15-/0.02- | Gas Sales: | 2,305.44- | 0.09- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 31.28 | 0.01 |
| | | | | Other Deducts - Gas: | 518.72 | 0.01 |
| | | | | Net Income: | 1,755.44- | 0.07- |
| 12/2018 | GAS | $/MCF:5.17 | 446.15-/0.02- | Gas Sales: | 2,305.44- | 0.07- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 31.28 | 0.03 |
| | | | | Other Deducts - Gas: | 518.72 | 0.04 |
| | | | | Net Income: | 1,755.44- | 0.00 |
| 12/2018 | GAS | $/MCF:5.17 | 1,321.71-/0.05- | Gas Sales: | 6,829.88- | 0.25- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 92.67 | 0.00 |
| | | | | Other Deducts - Gas: | 1,536.72 | 0.06 |
| | | | | Net Income: | 5,200.49- | 0.19- |
| 12/2018 | GAS | $/MCF:5.17 | 1,321.71-/0.05- | Gas Sales: | 6,829.88- | 0.19- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 92.67 | 0.07 |
| | | | | Other Deducts - Gas: | 1,536.72 | 0.11 |
| | | | | Net Income: | 5,200.49- | 0.01- |
| 12/2018 | GAS | $/MCF:5.17 | 892.29-/0.03- | Gas Sales: | 4,610.88- | 0.17- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 62.56 | 0.00 |
| | | | | Other Deducts - Gas: | 1,037.45 | 0.04 |
| | | | | Net Income: | 3,510.87- | 0.13- |
| 12/2018 | GAS | $/MCF:5.17 | 892.29-/0.03- | Gas Sales: | 4,610.88- | 0.13- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 62.56 | 0.05 |
| | | | | Other Deducts - Gas: | 1,037.45 | 0.08 |
| | | | | Net Income: | 3,510.87- | 0.00 |
| 12/2018 | GAS | $/MCF:5.17 | 1,321.71-/0.25- | Gas Sales: | 6,829.88- | 1.31- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 92.67 | 0.01 |
| | | | | Other Deducts - Gas: | 1,536.72 | 0.30 |
| | | | | Net Income: | 5,200.49- | 1.00- |
| 12/2018 | GAS | $/MCF:5.17 | 892.29-/0.17- | Gas Sales: | 4,610.88- | 0.89- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 62.56 | 0.01 |
| | | | | Other Deducts - Gas: | 1,037.45 | 0.20 |
| | | | | Net Income: | 3,510.87- | 0.68- |
| 12/2018 | GAS | $/MCF:5.17 | 446.15 /0.09 | Gas Sales: | 2,305.44 | 0.44 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 31.28- | 0.00 |
| | | | | Other Deducts - Gas: | 518.72- | 0.10- |
| | | | | Net Income: | 1,755.44 | 0.34 |

MSTrust_001649

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:5.17 | 1,321.71 /0.25 | Gas Sales: | 6,829.88 | 1.31 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 92.67- | 0.01- |
| | | | | Other Deducts - Gas: | 1,536.72- | 0.30- |
| | | | | Net Income: | 5,200.49 | 1.00 |
| 12/2018 | GAS | $/MCF:5.17 | 892.29 /0.17 | Gas Sales: | 4,610.88 | 0.89 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 62.56- | 0.01- |
| | | | | Other Deducts - Gas: | 1,037.45- | 0.20- |
| | | | | Net Income: | 3,510.87 | 0.68 |
| 12/2018 | GAS | $/MCF:5.17 | 446.15-/0.09- | Gas Sales: | 2,305.44- | 0.44- |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 31.28 | 0.00 |
| | | | | Other Deducts - Gas: | 518.72 | 0.10 |
| | | | | Net Income: | 1,755.44- | 0.34- |
| 01/2019 | GAS | $/MCF:4.37 | 420.47 /0.02 | Gas Sales: | 1,837.36 | 0.07 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 29.48- | 0.00 |
| | | | | Other Deducts - Gas: | 413.41- | 0.02- |
| | | | | Net Income: | 1,394.47 | 0.05 |
| 01/2019 | GAS | $/MCF:4.37 | 420.47 /0.02 | Gas Sales: | 1,837.36 | 0.05 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 29.48- | 0.02- |
| | | | | Other Deducts - Gas: | 413.41- | 0.03- |
| | | | | Net Income: | 1,394.47 | 0.00 |
| 01/2019 | GAS | $/MCF:4.37 | 1,245.63 /0.05 | Gas Sales: | 5,443.19 | 0.20 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 87.34- | 0.00 |
| | | | | Other Deducts - Gas: | 1,224.72- | 0.05- |
| | | | | Net Income: | 4,131.13 | 0.15 |
| 01/2019 | GAS | $/MCF:4.37 | 1,245.63 /0.05 | Gas Sales: | 5,443.19 | 0.15 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 87.34- | 0.05- |
| | | | | Other Deducts - Gas: | 1,224.72- | 0.10- |
| | | | | Net Income: | 4,131.13 | 0.00 |
| 01/2019 | GAS | $/MCF:4.37 | 840.93 /0.03 | Gas Sales: | 3,674.72 | 0.13 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 58.96- | 0.00 |
| | | | | Other Deducts - Gas: | 826.81- | 0.03- |
| | | | | Net Income: | 2,788.95 | 0.10 |
| 01/2019 | GAS | $/MCF:4.37 | 840.93 /0.03 | Gas Sales: | 3,674.72 | 0.10 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 58.96- | 0.03- |
| | | | | Other Deducts - Gas: | 826.81- | 0.07- |
| | | | | Net Income: | 2,788.95 | 0.00 |
| 01/2019 | GAS | $/MCF:4.37 | 420.47-/0.02- | Gas Sales: | 1,837.36- | 0.07- |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 29.48 | 0.00 |
| | | | | Other Deducts - Gas: | 413.41 | 0.02 |
| | | | | Net Income: | 1,394.47- | 0.05- |
| 01/2019 | GAS | $/MCF:4.37 | 420.47-/0.02- | Gas Sales: | 1,837.36- | 0.05- |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 29.48 | 0.02 |
| | | | | Other Deducts - Gas: | 413.41 | 0.03 |
| | | | | Net Income: | 1,394.47- | 0.00 |

From:   Sklarco, LLC                                    For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:   Maren Silberstein Revocable Trust                                              Account: JUD   Page   40

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:4.37 | 1,245.63-/0.05- | Gas Sales: | 5,443.19- | 0.20- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 87.34 | 0.00 |
| | | | | Other Deducts - Gas: | 1,224.72 | 0.05 |
| | | | | Net Income: | 4,131.13- | 0.15- |
| 01/2019 | GAS | $/MCF:4.37 | 1,245.63-/0.05- | Gas Sales: | 5,443.19- | 0.15- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 87.34 | 0.05 |
| | | | | Other Deducts - Gas: | 1,224.72 | 0.10 |
| | | | | Net Income: | 4,131.13- | 0.00 |
| 01/2019 | GAS | $/MCF:4.37 | 840.93-/0.03- | Gas Sales: | 3,674.72- | 0.13- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 58.96 | 0.00 |
| | | | | Other Deducts - Gas: | 826.81 | 0.03 |
| | | | | Net Income: | 2,788.95- | 0.10- |
| 01/2019 | GAS | $/MCF:4.37 | 840.93-/0.03- | Gas Sales: | 3,674.72- | 0.10- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 58.96 | 0.03 |
| | | | | Other Deducts - Gas: | 826.81 | 0.07 |
| | | | | Net Income: | 2,788.95- | 0.00 |
| 01/2019 | GAS | $/MCF:4.37 | 1,245.63-/0.24- | Gas Sales: | 5,443.19- | 1.05- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 87.34 | 0.02 |
| | | | | Other Deducts - Gas: | 1,224.72 | 0.23 |
| | | | | Net Income: | 4,131.13- | 0.80- |
| 01/2019 | GAS | $/MCF:4.37 | 840.93-/0.16- | Gas Sales: | 3,674.72- | 0.71- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 58.96 | 0.01 |
| | | | | Other Deducts - Gas: | 826.81 | 0.16 |
| | | | | Net Income: | 2,788.95- | 0.54- |
| 01/2019 | GAS | $/MCF:4.37 | 420.47 /0.08 | Gas Sales: | 1,837.36 | 0.36 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 29.48- | 0.01- |
| | | | | Other Deducts - Gas: | 413.41- | 0.08- |
| | | | | Net Income: | 1,394.47 | 0.27 |
| 01/2019 | GAS | $/MCF:4.37 | 1,245.63 /0.24 | Gas Sales: | 5,443.19 | 1.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 87.34- | 0.02- |
| | | | | Other Deducts - Gas: | 1,224.72- | 0.23- |
| | | | | Net Income: | 4,131.13 | 0.80 |
| 01/2019 | GAS | $/MCF:4.37 | 840.93 /0.16 | Gas Sales: | 3,674.72 | 0.71 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 58.96- | 0.01- |
| | | | | Other Deducts - Gas: | 826.81- | 0.16- |
| | | | | Net Income: | 2,788.95 | 0.54 |
| 01/2019 | GAS | $/MCF:4.37 | 420.47-/0.08- | Gas Sales: | 1,837.36- | 0.36- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 29.48 | 0.01 |
| | | | | Other Deducts - Gas: | 413.41 | 0.08 |
| | | | | Net Income: | 1,394.47- | 0.27- |
| 02/2019 | GAS | $/MCF:3.32 | 230.99 /0.01 | Gas Sales: | 767.54 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 16.20- | 0.00 |
| | | | | Other Deducts - Gas: | 172.70- | 0.01- |
| | | | | Net Income: | 578.64 | 0.02 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   41

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | GAS | $/MCF:3.32 | 684.29 /0.03 | Gas Sales: | 2,273.83 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 47.98- | 0.00 |
| | | | | Other Deducts - Gas: | 511.61- | 0.02- |
| | | | | Net Income: | 1,714.24 | 0.06 |
| 02/2019 | GAS | $/MCF:3.32 | 684.29 /0.03 | Gas Sales: | 2,273.83 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 47.98- | 0.02- |
| | | | | Other Deducts - Gas: | 511.61- | 0.04- |
| | | | | Net Income: | 1,714.24 | 0.00 |
| 02/2019 | GAS | $/MCF:3.32 | 461.97 /0.02 | Gas Sales: | 1,535.07 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 32.39- | 0.00 |
| | | | | Other Deducts - Gas: | 345.40- | 0.02- |
| | | | | Net Income: | 1,157.28 | 0.04 |
| 02/2019 | GAS | $/MCF:3.32 | 461.97 /0.02 | Gas Sales: | 1,535.07 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 32.39- | 0.01- |
| | | | | Other Deducts - Gas: | 345.40- | 0.03- |
| | | | | Net Income: | 1,157.28 | 0.00 |
| 02/2019 | GAS | $/MCF:3.32 | 230.99-/0.01- | Gas Sales: | 767.54- | 0.03- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 16.20 | 0.00 |
| | | | | Other Deducts - Gas: | 172.70 | 0.01 |
| | | | | Net Income: | 578.64- | 0.02- |
| 02/2019 | GAS | $/MCF:3.32 | 684.29-/0.03- | Gas Sales: | 2,273.83- | 0.08- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 47.98 | 0.00 |
| | | | | Other Deducts - Gas: | 511.62 | 0.02 |
| | | | | Net Income: | 1,714.23- | 0.06- |
| 02/2019 | GAS | $/MCF:3.32 | 684.29-/0.03- | Gas Sales: | 2,273.83- | 0.06- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 47.98 | 0.02 |
| | | | | Other Deducts - Gas: | 511.62 | 0.04 |
| | | | | Net Income: | 1,714.23- | 0.00 |
| 02/2019 | GAS | $/MCF:3.32 | 461.97-/0.02- | Gas Sales: | 1,535.07- | 0.06- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 32.39 | 0.00 |
| | | | | Other Deducts - Gas: | 345.39 | 0.02 |
| | | | | Net Income: | 1,157.29- | 0.04- |
| 02/2019 | GAS | $/MCF:3.32 | 461.97-/0.02- | Gas Sales: | 1,535.07- | 0.04- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 32.39 | 0.01 |
| | | | | Other Deducts - Gas: | 345.39 | 0.03 |
| | | | | Net Income: | 1,157.29- | 0.00 |
| 02/2019 | GAS | $/MCF:3.32 | 684.29-/0.13- | Gas Sales: | 2,273.83- | 0.44- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 47.98 | 0.01 |
| | | | | Other Deducts - Gas: | 511.62 | 0.10 |
| | | | | Net Income: | 1,714.23- | 0.33- |
| 02/2019 | GAS | $/MCF:3.32 | 461.97-/0.09- | Gas Sales: | 1,535.07- | 0.30- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 32.39 | 0.01 |
| | | | | Other Deducts - Gas: | 345.39 | 0.07 |
| | | | | Net Income: | 1,157.29- | 0.22- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   42

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | GAS | $/MCF:3.32 | 230.99 /0.04 | Gas Sales: | 767.54 | 0.15 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 16.20- | 0.01- |
| | | | | Other Deducts - Gas: | 172.70- | 0.03- |
| | | | | Net Income: | 578.64 | 0.11 |
| 02/2019 | GAS | $/MCF:3.32 | 684.29 /0.13 | Gas Sales: | 2,273.83 | 0.44 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 47.98- | 0.01- |
| | | | | Other Deducts - Gas: | 511.61- | 0.10- |
| | | | | Net Income: | 1,714.24 | 0.33 |
| 02/2019 | GAS | $/MCF:3.32 | 461.97 /0.09 | Gas Sales: | 1,535.07 | 0.30 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 32.39- | 0.01- |
| | | | | Other Deducts - Gas: | 345.40- | 0.07- |
| | | | | Net Income: | 1,157.28 | 0.22 |
| 02/2019 | GAS | $/MCF:3.32 | 230.99-/0.04- | Gas Sales: | 767.54- | 0.15- |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 16.20 | 0.01 |
| | | | | Other Deducts - Gas: | 172.70 | 0.03 |
| | | | | Net Income: | 578.64- | 0.11- |
| 03/2019 | GAS | $/MCF:3.06 | 267.21 /0.01 | Gas Sales: | 816.34 | 0.03 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 18.74- | 0.00 |
| | | | | Other Deducts - Gas: | 183.68- | 0.01- |
| | | | | Net Income: | 613.92 | 0.02 |
| 03/2019 | GAS | $/MCF:3.06 | 791.61 /0.03 | Gas Sales: | 2,418.42 | 0.09 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 55.51- | 0.00 |
| | | | | Other Deducts - Gas: | 544.14- | 0.02- |
| | | | | Net Income: | 1,818.77 | 0.07 |
| 03/2019 | GAS | $/MCF:3.06 | 791.61 /0.03 | Gas Sales: | 2,418.42 | 0.07 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 55.51- | 0.03- |
| | | | | Other Deducts - Gas: | 544.14- | 0.04- |
| | | | | Net Income: | 1,818.77 | 0.00 |
| 03/2019 | GAS | $/MCF:3.06 | 534.42 /0.02 | Gas Sales: | 1,632.69 | 0.06 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 37.47- | 0.00 |
| | | | | Other Deducts - Gas: | 367.35- | 0.02- |
| | | | | Net Income: | 1,227.87 | 0.04 |
| 03/2019 | GAS | $/MCF:3.06 | 534.42 /0.02 | Gas Sales: | 1,632.69 | 0.05 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 37.47- | 0.02- |
| | | | | Other Deducts - Gas: | 367.35- | 0.03- |
| | | | | Net Income: | 1,227.87 | 0.00 |
| 03/2019 | GAS | $/MCF:3.06 | 267.21-/0.01- | Gas Sales: | 816.34- | 0.03- |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 18.74 | 0.00 |
| | | | | Other Deducts - Gas: | 183.68 | 0.01 |
| | | | | Net Income: | 613.92- | 0.02- |
| 03/2019 | GAS | $/MCF:3.06 | 791.61-/0.03- | Gas Sales: | 2,418.42- | 0.09- |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 55.51 | 0.00 |
| | | | | Other Deducts - Gas: | 544.14 | 0.02 |
| | | | | Net Income: | 1,818.77- | 0.07- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    43

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | $/MCF:3.06 | 791.61-/0.03- | Gas Sales: | 2,418.42- | 0.07- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 55.51 | 0.03 |
|  |  |  |  | Other Deducts - Gas: | 544.14 | 0.04 |
|  |  |  |  | Net Income: | 1,818.77- | 0.00 |
| 03/2019 | GAS | $/MCF:3.06 | 534.42-/0.02- | Gas Sales: | 1,632.69- | 0.06- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 37.47 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 367.35 | 0.02 |
|  |  |  |  | Net Income: | 1,227.87- | 0.04- |
| 03/2019 | GAS | $/MCF:3.06 | 534.42-/0.02- | Gas Sales: | 1,632.69- | 0.05- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 37.47 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 367.35 | 0.03 |
|  |  |  |  | Net Income: | 1,227.87- | 0.00 |
| 03/2019 | GAS | $/MCF:3.06 | 791.61-/0.15- | Gas Sales: | 2,418.42- | 0.47- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 55.51 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 544.14 | 0.11 |
|  |  |  |  | Net Income: | 1,818.77- | 0.35- |
| 03/2019 | GAS | $/MCF:3.06 | 534.42-/0.10- | Gas Sales: | 1,632.69- | 0.31- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 37.47 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 367.35 | 0.07 |
|  |  |  |  | Net Income: | 1,227.87- | 0.24- |
| 03/2019 | GAS | $/MCF:3.06 | 267.21 /0.05 | Gas Sales: | 816.34 | 0.16 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 18.74- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 183.68- | 0.03- |
|  |  |  |  | Net Income: | 613.92 | 0.12 |
| 03/2019 | GAS | $/MCF:3.06 | 791.61 /0.15 | Gas Sales: | 2,418.42 | 0.47 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 55.51- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 544.14- | 0.11- |
|  |  |  |  | Net Income: | 1,818.77 | 0.35 |
| 03/2019 | GAS | $/MCF:3.06 | 534.42 /0.10 | Gas Sales: | 1,632.69 | 0.31 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 37.47- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 367.35- | 0.07- |
|  |  |  |  | Net Income: | 1,227.87 | 0.24 |
| 03/2019 | GAS | $/MCF:3.06 | 267.21-/0.05- | Gas Sales: | 816.34- | 0.16- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 18.74 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 183.68 | 0.03 |
|  |  |  |  | Net Income: | 613.92- | 0.12- |
| 04/2019 | GAS | $/MCF:2.41 | 330.50 /0.01 | Gas Sales: | 796.32 | 0.03 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 23.17- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 179.17- | 0.01- |
|  |  |  |  | Net Income: | 593.98 | 0.02 |
| 04/2019 | GAS | $/MCF:2.41 | 979.11 /0.04 | Gas Sales: | 2,359.09 | 0.09 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 68.65- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 530.80- | 0.02- |
|  |  |  |  | Net Income: | 1,759.64 | 0.06 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   44

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2019 | GAS | $/MCF:2.41 | 979.11 /0.04 | Gas Sales: | 2,359.09 | 0.07 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 68.65- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 530.80- | 0.04- |
|  |  |  |  | Net Income: | 1,759.64 | 0.00 |
| 04/2019 | GAS | $/MCF:2.41 | 661 /0.02 | Gas Sales: | 1,592.63 | 0.06 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 46.35- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 358.35- | 0.02- |
|  |  |  |  | Net Income: | 1,187.93 | 0.04 |
| 04/2019 | GAS | $/MCF:2.41 | 661 /0.02 | Gas Sales: | 1,592.63 | 0.05 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 46.35- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 358.35- | 0.03- |
|  |  |  |  | Net Income: | 1,187.93 | 0.00 |
| 04/2019 | GAS | $/MCF:2.41 | 330.50-/0.01- | Gas Sales: | 796.32- | 0.03- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 23.17 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 179.17 | 0.01 |
|  |  |  |  | Net Income: | 593.98- | 0.02- |
| 04/2019 | GAS | $/MCF:2.41 | 979.11/0.04- | Gas Sales: | 2,359.09- | 0.09- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 68.65 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 530.80 | 0.02 |
|  |  |  |  | Net Income: | 1,759.64- | 0.06- |
| 04/2019 | GAS | $/MCF:2.41 | 979.11-/0.04- | Gas Sales: | 2,359.09- | 0.07- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 68.65 | 0.03 |
|  |  |  |  | Other Deducts - Gas: | 530.80 | 0.04 |
|  |  |  |  | Net Income: | 1,759.64- | 0.00 |
| 04/2019 | GAS | $/MCF:2.41 | 661/0.02- | Gas Sales: | 1,592.63- | 0.06- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 46.35 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 358.35 | 0.02 |
|  |  |  |  | Net Income: | 1,187.93- | 0.04- |
| 04/2019 | GAS | $/MCF:2.41 | 661/0.02- | Gas Sales: | 1,592.63- | 0.05- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 46.35 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 358.35 | 0.03 |
|  |  |  |  | Net Income: | 1,187.93- | 0.00 |
| 04/2019 | GAS | $/MCF:2.41 | 979.11-/0.19- | Gas Sales: | 2,359.09- | 0.46- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 68.65 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 530.80 | 0.10 |
|  |  |  |  | Net Income: | 1,759.64- | 0.34- |
| 04/2019 | GAS | $/MCF:2.41 | 661-/0.13- | Gas Sales: | 1,592.63- | 0.31- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 46.35 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 358.35 | 0.07 |
|  |  |  |  | Net Income: | 1,187.93- | 0.23- |
| 04/2019 | GAS | $/MCF:2.41 | 330.50 /0.06 | Gas Sales: | 796.32 | 0.15 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 23.17- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 179.17- | 0.03- |
|  |  |  |  | Net Income: | 593.98 | 0.12 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page   45

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 04/2019 | GAS | $/MCF:2.41 | 979.11 /0.19 | Gas Sales: | 2,359.09 | 0.46 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 68.65- | 0.02- |
| | | | | Other Deducts - Gas: | 530.80- | 0.10- |
| | | | | Net Income: | 1,759.64 | 0.34 |
| 04/2019 | GAS | $/MCF:2.41 | 661 /0.13 | Gas Sales: | 1,592.63 | 0.31 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 46.35- | 0.01- |
| | | | | Other Deducts - Gas: | 358.35- | 0.07- |
| | | | | Net Income: | 1,187.93 | 0.23 |
| 04/2019 | GAS | $/MCF:2.41 | 330.50-/0.06- | Gas Sales: | 796.32- | 0.15- |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 23.17 | 0.00 |
| | | | | Other Deducts - Gas: | 179.17 | 0.03 |
| | | | | Net Income: | 593.98- | 0.12- |
| 05/2019 | GAS | $/MCF:2.11 | 282.54 /0.01 | Gas Sales: | 596.22 | 0.02 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 19.81- | 0.00 |
| | | | | Other Deducts - Gas: | 134.15- | 0.00 |
| | | | | Net Income: | 442.26 | 0.02 |
| 05/2019 | GAS | $/MCF:2.11 | 837.03 /0.03 | Gas Sales: | 1,766.31 | 0.06 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 58.69- | 0.00 |
| | | | | Other Deducts - Gas: | 397.42- | 0.01- |
| | | | | Net Income: | 1,310.20 | 0.05 |
| 05/2019 | GAS | $/MCF:2.11 | 837.03 /0.03 | Gas Sales: | 1,766.31 | 0.05 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 58.69- | 0.02- |
| | | | | Other Deducts - Gas: | 397.42- | 0.03- |
| | | | | Net Income: | 1,310.20 | 0.00 |
| 05/2019 | GAS | $/MCF:2.11 | 565.09 /0.02 | Gas Sales: | 1,192.45 | 0.04 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 39.62- | 0.00 |
| | | | | Other Deducts - Gas: | 268.30- | 0.01- |
| | | | | Net Income: | 884.53 | 0.03 |
| 05/2019 | GAS | $/MCF:2.11 | 565.09 /0.02 | Gas Sales: | 1,192.45 | 0.03 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 39.62- | 0.01- |
| | | | | Other Deducts - Gas: | 268.30- | 0.02- |
| | | | | Net Income: | 884.53 | 0.00 |
| 05/2019 | GAS | $/MCF:2.11 | 282.54-/0.01- | Gas Sales: | 596.22- | 0.02- |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 19.81 | 0.00 |
| | | | | Other Deducts - Gas: | 134.15 | 0.00 |
| | | | | Net Income: | 442.26- | 0.02- |
| 05/2019 | GAS | $/MCF:2.11 | 837.03-/0.03- | Gas Sales: | 1,766.31- | 0.06- |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 58.69 | 0.00 |
| | | | | Other Deducts - Gas: | 397.42 | 0.01 |
| | | | | Net Income: | 1,310.20- | 0.05- |
| 05/2019 | GAS | $/MCF:2.11 | 837.03-/0.03- | Gas Sales: | 1,766.31- | 0.05- |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 58.69 | 0.02 |
| | | | | Other Deducts - Gas: | 397.42 | 0.03 |
| | | | | Net Income: | 1,310.20- | 0.00 |

MSTrust_001656

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   46

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2019 | GAS | $/MCF:2.11 | 565.09-/0.02- | Gas Sales: | 1,192.45- | 0.04- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 39.62 | 0.00 |
| | | | | Other Deducts - Gas: | 268.30 | 0.01 |
| | | | | Net Income: | 884.53- | 0.03- |
| 05/2019 | GAS | $/MCF:2.11 | 565.09-/0.02- | Gas Sales: | 1,192.45- | 0.03- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 39.62 | 0.01 |
| | | | | Other Deducts - Gas: | 268.30 | 0.02 |
| | | | | Net Income: | 884.53- | 0.00 |
| 05/2019 | GAS | $/MCF:2.11 | 837.03-/0.16- | Gas Sales: | 1,766.31- | 0.34- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 58.69- | 0.01 |
| | | | | Other Deducts - Gas: | 397.42 | 0.08 |
| | | | | Net Income: | 1,310.20- | 0.25- |
| 05/2019 | GAS | $/MCF:2.11 | 565.09-/0.11- | Gas Sales: | 1,192.45- | 0.23- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 39.62 | 0.01 |
| | | | | Other Deducts - Gas: | 268.30 | 0.05 |
| | | | | Net Income: | 884.53- | 0.17- |
| 05/2019 | GAS | $/MCF:2.11 | 282.54 /0.05 | Gas Sales: | 596.22 | 0.12 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 19.81- | 0.01- |
| | | | | Other Deducts - Gas: | 134.15- | 0.03- |
| | | | | Net Income: | 442.26 | 0.08 |
| 05/2019 | GAS | $/MCF:2.11 | 837.03 /0.16 | Gas Sales: | 1,766.31 | 0.34 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 58.69- | 0.01- |
| | | | | Other Deducts - Gas: | 397.42- | 0.08- |
| | | | | Net Income: | 1,310.20 | 0.25 |
| 05/2019 | GAS | $/MCF:2.11 | 565.09 /0.11 | Gas Sales: | 1,192.45 | 0.23 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 39.62- | 0.01- |
| | | | | Other Deducts - Gas: | 268.30- | 0.05- |
| | | | | Net Income: | 884.53 | 0.17 |
| 05/2019 | GAS | $/MCF:2.11 | 282.54-/0.05- | Gas Sales: | 596.22- | 0.12- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 19.81 | 0.01 |
| | | | | Other Deducts - Gas: | 134.15 | 0.03 |
| | | | | Net Income: | 442.26- | 0.08- |
| 06/2019 | GAS | $/MCF:2.20 | 251.43 /0.01 | Gas Sales: | 552.03 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 17.63- | 0.00 |
| | | | | Other Deducts - Gas: | 124.21- | 0.01- |
| | | | | Net Income: | 410.19 | 0.01 |
| 06/2019 | GAS | $/MCF:2.20 | 744.85 /0.03 | Gas Sales: | 1,635.38 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 52.23- | 0.00 |
| | | | | Other Deducts - Gas: | 367.96- | 0.02- |
| | | | | Net Income: | 1,215.19 | 0.04 |
| 06/2019 | GAS | $/MCF:2.20 | 744.85 /0.03 | Gas Sales: | 1,635.38 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 52.23- | 0.02- |
| | | | | Other Deducts - Gas: | 367.96- | 0.03- |
| | | | | Net Income: | 1,215.19 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    47

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.20 | 502.85 /0.02 | Gas Sales: | 1,104.06 | 0.04 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 35.26- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 248.42- | 0.01- |
|  |  |  |  | Net Income: | 820.38 | 0.03 |
| 06/2019 | GAS | $/MCF:2.20 | 502.85 /0.02 | Gas Sales: | 1,104.06 | 0.03 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 35.26- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 248.42- | 0.02- |
|  |  |  |  | Net Income: | 820.38 | 0.00 |
| 06/2019 | GAS | $/MCF:2.20 | 251.43-/0.01- | Gas Sales: | 552.03- | 0.02- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 17.63 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 124.21 | 0.01 |
|  |  |  |  | Net Income: | 410.19- | 0.01- |
| 06/2019 | GAS | $/MCF:2.20 | 744.85-/0.03- | Gas Sales: | 1,635.38- | 0.06- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 52.23 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 367.96 | 0.02 |
|  |  |  |  | Net Income: | 1,215.19- | 0.04- |
| 06/2019 | GAS | $/MCF:2.20 | 744.85-/0.03- | Gas Sales: | 1,635.38- | 0.05- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 52.23 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 367.96 | 0.03 |
|  |  |  |  | Net Income: | 1,215.19- | 0.00 |
| 06/2019 | GAS | $/MCF:2.20 | 502.85-/0.02- | Gas Sales: | 1,104.06- | 0.04- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 35.26 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 248.42 | 0.01 |
|  |  |  |  | Net Income: | 820.38- | 0.03- |
| 06/2019 | GAS | $/MCF:2.20 | 502.85-/0.02- | Gas Sales: | 1,104.06- | 0.03- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 35.26 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 248.42 | 0.02 |
|  |  |  |  | Net Income: | 820.38- | 0.00 |
| 06/2019 | GAS | $/MCF:2.20 | 744.85-/0.14- | Gas Sales: | 1,635.38- | 0.32- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 52.23 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 367.96 | 0.07 |
|  |  |  |  | Net Income: | 1,215.19- | 0.24- |
| 06/2019 | GAS | $/MCF:2.20 | 502.85-/0.10- | Gas Sales: | 1,104.06- | 0.21- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 35.26 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 248.42 | 0.05 |
|  |  |  |  | Net Income: | 820.38- | 0.16- |
| 06/2019 | GAS | $/MCF:2.20 | 251.43 /0.05 | Gas Sales: | 552.03 | 0.11 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 17.63- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 124.21- | 0.02- |
|  |  |  |  | Net Income: | 410.19 | 0.08 |
| 06/2019 | GAS | $/MCF:2.20 | 744.85 /0.14 | Gas Sales: | 1,635.38 | 0.32 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 52.23- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 367.96- | 0.07- |
|  |  |  |  | Net Income: | 1,215.19 | 0.24 |

MSTrust_001658

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   48

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2019 | GAS | $/MCF:2.20 | 502.85 /0.10 | Gas Sales: | 1,104.06 | 0.21 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Gas: | 35.26- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 248.42- | 0.05- |
|  |  |  |  | Net Income: | 820.38 | 0.16 |
| 06/2019 | GAS | $/MCF:2.20 | 251.43-/0.05- | Gas Sales: | 552.03- | 0.11- |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Gas: | 17.63 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 124.21 | 0.02 |
|  |  |  |  | Net Income: | 410.19- | 0.08- |
| 07/2019 | GAS | $/MCF:1.89 | 236.38 /0.01 | Gas Sales: | 445.66 | 0.02 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Gas: | 16.74 | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 100.27- | 0.00 |
|  |  |  |  | Net Income: | 328.65 | 0.01 |
| 07/2019 | GAS | $/MCF:1.89 | 700.27 /0.03 | Gas Sales: | 1,320.28 | 0.05 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Gas: | 49.59- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 297.06- | 0.01- |
|  |  |  |  | Net Income: | 973.63 | 0.04 |
| 07/2019 | GAS | $/MCF:1.89 | 700.27 /0.03 | Gas Sales: | 1,320.28 | 0.04 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Gas: | 49.59- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 297.06- | 0.02- |
|  |  |  |  | Net Income: | 973.63 | 0.00 |
| 07/2019 | GAS | $/MCF:1.89 | 472.75 /0.02 | Gas Sales: | 891.33 | 0.03 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Gas: | 33.48- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 200.54- | 0.01- |
|  |  |  |  | Net Income: | 657.31 | 0.02 |
| 07/2019 | GAS | $/MCF:1.89 | 236.38-/0.01- | Gas Sales: | 445.66- | 0.02- |
|  | Roy NRI | 0.00003668 |  | Production Tax - Gas: | 16.74 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 100.27 | 0.00 |
|  |  |  |  | Net Income: | 328.65- | 0.01- |
| 07/2019 | GAS | $/MCF:1.89 | 700.27-/0.03- | Gas Sales: | 1,320.28- | 0.05- |
|  | Roy NRI | 0.00003668 |  | Production Tax - Gas: | 49.59 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 297.06 | 0.01 |
|  |  |  |  | Net Income: | 973.63- | 0.04- |
| 07/2019 | GAS | $/MCF:1.89 | 700.27-/0.03- | Gas Sales: | 1,320.28- | 0.04- |
|  | Roy NRI | 0.00003668 |  | Production Tax - Gas: | 49.59 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 297.06 | 0.02 |
|  |  |  |  | Net Income: | 973.63- | 0.00 |
| 07/2019 | GAS | $/MCF:1.89 | 472.75-/0.02- | Gas Sales: | 891.32- | 0.03- |
|  | Roy NRI | 0.00003668 |  | Production Tax - Gas: | 33.48 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 200.54 | 0.01 |
|  |  |  |  | Net Income: | 657.30- | 0.02- |
| 07/2019 | GAS | $/MCF:1.89 | 700.27-/0.13- | Gas Sales: | 1,320.28- | 0.25- |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Gas: | 49.59 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 297.06 | 0.05 |
|  |  |  |  | Net Income: | 973.63- | 0.19- |

MSTrust_001659

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    49

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2019 | GAS | $/MCF:1.89 | 472.75-/0.09- | Gas Sales: | 891.32- | 0.17- |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 33.48 | 0.01 |
| | | | | Other Deducts - Gas: | 200.54 | 0.04 |
| | | | | Net Income: | 657.30- | 0.12- |
| 07/2019 | GAS | $/MCF:1.89 | 236.38 /0.05 | Gas Sales: | 445.66 | 0.09 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 16.74 | 0.01- |
| | | | | Other Deducts - Gas: | 100.27- | 0.02- |
| | | | | Net Income: | 328.65 | 0.06 |
| 07/2019 | GAS | $/MCF:1.89 | 700.27 /0.13 | Gas Sales: | 1,320.28 | 0.25 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 49.59- | 0.01- |
| | | | | Other Deducts - Gas: | 297.06- | 0.05- |
| | | | | Net Income: | 973.63 | 0.19 |
| 07/2019 | GAS | $/MCF:1.89 | 472.75 /0.09 | Gas Sales: | 891.33 | 0.17 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 33.48- | 0.01- |
| | | | | Other Deducts - Gas: | 200.54- | 0.04- |
| | | | | Net Income: | 657.31 | 0.12 |
| 07/2019 | GAS | $/MCF:1.89 | 236.38-/0.05- | Gas Sales: | 445.66- | 0.09- |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 16.74 | 0.01 |
| | | | | Other Deducts - Gas: | 100.27 | 0.02 |
| | | | | Net Income: | 328.65- | 0.06- |
| 08/2019 | GAS | $/MCF:1.88 | 156.87 /0.01 | Gas Sales: | 294.16 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 11.11- | 0.00 |
| | | | | Other Deducts - Gas: | 66.19- | 0.00 |
| | | | | Net Income: | 216.86 | 0.01 |
| 08/2019 | GAS | $/MCF:1.88 | 464.73 /0.02 | Gas Sales: | 871.46 | 0.03 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 32.91- | 0.00 |
| | | | | Other Deducts - Gas: | 196.08- | 0.01- |
| | | | | Net Income: | 642.47 | 0.02 |
| 08/2019 | GAS | $/MCF:1.88 | 313.74 /0.01 | Gas Sales: | 588.32 | 0.02 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 22.22- | 0.00 |
| | | | | Other Deducts - Gas: | 132.37- | 0.00 |
| | | | | Net Income: | 433.73 | 0.02 |
| 08/2019 | GAS | $/MCF:1.88 | 156.87-/0.01- | Gas Sales: | 294.16- | 0.01- |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 11.11 | 0.00 |
| | | | | Other Deducts - Gas: | 66.19 | 0.00 |
| | | | | Net Income: | 216.86- | 0.01- |
| 08/2019 | GAS | $/MCF:1.88 | 464.73-/0.02- | Gas Sales: | 871.46- | 0.03- |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 32.91 | 0.00 |
| | | | | Other Deducts - Gas: | 196.08 | 0.01 |
| | | | | Net Income: | 642.47- | 0.02- |
| 08/2019 | GAS | $/MCF:1.88 | 313.74-/0.01- | Gas Sales: | 588.32- | 0.02- |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 22.22 | 0.00 |
| | | | | Other Deducts - Gas: | 132.37 | 0.00 |
| | | | | Net Income: | 433.73- | 0.02- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page   50

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2019 | GAS | $/MCF:1.88 | 464.73-/0.09- | Gas Sales: | 871.46- | 0.17- |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 32.91 | 0.01 |
| | | | | Other Deducts - Gas: | 196.08 | 0.04 |
| | | | | Net Income: | 642.47- | 0.12- |
| 08/2019 | GAS | $/MCF:1.88 | 313.74-/0.06- | Gas Sales: | 588.32 | 0.11- |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 22.22 | 0.00 |
| | | | | Other Deducts - Gas: | 132.37 | 0.03 |
| | | | | Net Income: | 433.73- | 0.08- |
| 08/2019 | GAS | $/MCF:1.88 | 156.87 /0.03 | Gas Sales: | 294.16 | 0.06 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 11.11 | 0.01- |
| | | | | Other Deducts - Gas: | 66.19- | 0.01- |
| | | | | Net Income: | 216.86 | 0.04 |
| 08/2019 | GAS | $/MCF:1.88 | 464.73 /0.09 | Gas Sales: | 871.46 | 0.17 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 32.91 | 0.01- |
| | | | | Other Deducts - Gas: | 196.08- | 0.04- |
| | | | | Net Income: | 642.47 | 0.12 |
| 08/2019 | GAS | $/MCF:1.88 | 313.74 /0.06 | Gas Sales: | 588.32 | 0.11 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 22.22- | 0.00 |
| | | | | Other Deducts - Gas: | 132.37- | 0.03- |
| | | | | Net Income: | 433.73 | 0.08 |
| 08/2019 | GAS | $/MCF:1.88 | 156.87-/0.03- | Gas Sales: | 294.16- | 0.06- |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 11.11 | 0.01 |
| | | | | Other Deducts - Gas: | 66.19 | 0.01 |
| | | | | Net Income: | 216.86- | 0.04- |
| 09/2019 | GAS | $/MCF:1.80 | 138.06 /0.01 | Gas Sales: | 248.22 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 9.78 | 0.00 |
| | | | | Other Deducts - Gas: | 55.85- | 0.00 |
| | | | | Net Income: | 182.59 | 0.01 |
| 09/2019 | GAS | $/MCF:1.80 | 409 /0.02 | Gas Sales: | 735.35 | 0.03 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 28.96 | 0.00 |
| | | | | Other Deducts - Gas: | 165.45- | 0.01- |
| | | | | Net Income: | 540.94 | 0.02 |
| 09/2019 | GAS | $/MCF:1.80 | 276.12 /0.01 | Gas Sales: | 496.44 | 0.02 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 19.55- | 0.00 |
| | | | | Other Deducts - Gas: | 111.70- | 0.01- |
| | | | | Net Income: | 365.19 | 0.01 |
| 09/2019 | GAS | $/MCF:1.80 | 138.06-/0.01- | Gas Sales: | 248.22- | 0.01- |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 9.78 | 0.00 |
| | | | | Other Deducts - Gas: | 55.85 | 0.00 |
| | | | | Net Income: | 182.59- | 0.01- |
| 09/2019 | GAS | $/MCF:1.80 | 409-/0.02- | Gas Sales: | 735.35- | 0.03- |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 28.96 | 0.00 |
| | | | | Other Deducts - Gas: | 165.45 | 0.01 |
| | | | | Net Income: | 540.94- | 0.02- |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page   51

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2019 | GAS | $/MCF:1.80 | 276.12-/0.01- | Gas Sales: | 496.44- | 0.02- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 19.55 | 0.00 |
| | | | | Other Deducts - Gas: | 111.70 | 0.01 |
| | | | | Net Income: | 365.19- | 0.01- |
| 09/2019 | GAS | $/MCF:1.80 | 409-/0.08- | Gas Sales: | 735.35- | 0.14- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 28.96 | 0.00 |
| | | | | Other Deducts - Gas: | 165.45 | 0.03 |
| | | | | Net Income: | 540.94- | 0.11- |
| 09/2019 | GAS | $/MCF:1.80 | 276.12-/0.05- | Gas Sales: | 496.44- | 0.10- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 19.55 | 0.01 |
| | | | | Other Deducts - Gas: | 111.70 | 0.02 |
| | | | | Net Income: | 365.19- | 0.07- |
| 09/2019 | GAS | $/MCF:1.80 | 138.06 /0.03 | Gas Sales: | 248.22 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 9.78- | 0.00 |
| | | | | Other Deducts - Gas: | 55.85- | 0.01- |
| | | | | Net Income: | 182.59 | 0.04 |
| 09/2019 | GAS | $/MCF:1.80 | 409 /0.08 | Gas Sales: | 735.35 | 0.14 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 28.96- | 0.00 |
| | | | | Other Deducts - Gas: | 165.45- | 0.03- |
| | | | | Net Income: | 540.94 | 0.11 |
| 09/2019 | GAS | $/MCF:1.80 | 276.12 /0.05 | Gas Sales: | 496.44 | 0.10 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 19.55- | 0.01- |
| | | | | Other Deducts - Gas: | 111.70- | 0.02- |
| | | | | Net Income: | 365.19 | 0.07 |
| 09/2019 | GAS | $/MCF:1.80 | 138.06-/0.03- | Gas Sales: | 248.22- | 0.05- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 9.78 | 0.00 |
| | | | | Other Deducts - Gas: | 55.85 | 0.01 |
| | | | | Net Income: | 182.59- | 0.04- |
| 10/2019 | GAS | $/MCF:1.84 | 232.90 /0.01 | Gas Sales: | 427.51 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 16.49- | 0.00 |
| | | | | Other Deducts - Gas: | 96.19- | 0.00 |
| | | | | Net Income: | 314.83 | 0.01 |
| 10/2019 | GAS | $/MCF:1.84 | 689.96 /0.03 | Gas Sales: | 1,266.51 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 48.86- | 0.01- |
| | | | | Other Deducts - Gas: | 284.97- | 0.01- |
| | | | | Net Income: | 932.68 | 0.03 |
| 10/2019 | GAS | $/MCF:1.84 | 689.96 /0.03 | Gas Sales: | 1,266.51 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 48.86- | 0.02- |
| | | | | Other Deducts - Gas: | 284.97- | 0.02- |
| | | | | Net Income: | 932.68 | 0.00 |
| 10/2019 | GAS | $/MCF:1.84 | 465.80 /0.02 | Gas Sales: | 855.03 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 32.98- | 0.00 |
| | | | | Other Deducts - Gas: | 192.38- | 0.01- |
| | | | | Net Income: | 629.67 | 0.02 |

MSTrust_001662

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   52

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:1.84 | 232.90-/0.01- | Gas Sales: | 427.51- | 0.01- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 16.49 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 96.19 | 0.00 |
|  |  |  |  | Net Income: | 314.83- | 0.01- |
| 10/2019 | GAS | $/MCF:1.84 | 689.96-/0.03- | Gas Sales: | 1,266.51- | 0.05- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 48.86 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 284.97 | 0.01 |
|  |  |  |  | Net Income: | 932.68- | 0.03- |
| 10/2019 | GAS | $/MCF:1.84 | 689.96-/0.03- | Gas Sales: | 1,266.51- | 0.04- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 48.86 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 284.97 | 0.02 |
|  |  |  |  | Net Income: | 932.68- | 0.00 |
| 10/2019 | GAS | $/MCF:1.84 | 465.80-/0.02- | Gas Sales: | 855.03- | 0.03- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 32.98 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 192.38 | 0.01 |
|  |  |  |  | Net Income: | 629.67- | 0.02- |
| 10/2019 | GAS | $/MCF:1.84 | 689.96-/0.13- | Gas Sales: | 1,266.51- | 0.24- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 48.86 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 284.97 | 0.06 |
|  |  |  |  | Net Income: | 932.68- | 0.18- |
| 10/2019 | GAS | $/MCF:1.84 | 465.80-/0.09- | Gas Sales: | 855.03- | 0.16- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 32.98 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 192.38 | 0.04 |
|  |  |  |  | Net Income: | 629.67- | 0.12- |
| 10/2019 | GAS | $/MCF:1.84 | 232.90 /0.04 | Gas Sales: | 427.51 | 0.08 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 16.49- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 96.19- | 0.02- |
|  |  |  |  | Net Income: | 314.83 | 0.06 |
| 10/2019 | GAS | $/MCF:1.84 | 689.96 /0.13 | Gas Sales: | 1,266.51 | 0.24 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 48.86- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 284.97- | 0.06- |
|  |  |  |  | Net Income: | 932.68 | 0.18 |
| 10/2019 | GAS | $/MCF:1.84 | 465.80 /0.09 | Gas Sales: | 855.03 | 0.16 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 32.98- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 192.38- | 0.04- |
|  |  |  |  | Net Income: | 629.67 | 0.12 |
| 10/2019 | GAS | $/MCF:1.84 | 232.90-/0.04- | Gas Sales: | 427.51- | 0.08- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 16.49 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 96.19 | 0.02 |
|  |  |  |  | Net Income: | 314.83- | 0.06- |
| 11/2019 | GAS | $/MCF:2.47 | 241.16 /0.01 | Gas Sales: | 596.59 | 0.02 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 17.08- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 134.23- | 0.00 |
|  |  |  |  | Net Income: | 445.28 | 0.02 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   53

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2019 | GAS | $/MCF:2.47 | 714.45 /0.03 | Gas Sales: | 1,767.40 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 50.59- | 0.00 |
| | | | | Other Deducts - Gas: | 397.67- | 0.01- |
| | | | | Net Income: | 1,319.14 | 0.05 |
| 11/2019 | GAS | $/MCF:2.47 | 714.45 /0.03 | Gas Sales: | 1,767.40 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 50.59- | 0.02- |
| | | | | Other Deducts - Gas: | 397.67- | 0.03- |
| | | | | Net Income: | 1,319.14 | 0.00 |
| 11/2019 | GAS | $/MCF:2.47 | 482.33 /0.02 | Gas Sales: | 1,193.18 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 34.16- | 0.00 |
| | | | | Other Deducts - Gas: | 268.46- | 0.01- |
| | | | | Net Income: | 890.56 | 0.03 |
| 11/2019 | GAS | $/MCF:2.47 | 482.33 /0.02 | Gas Sales: | 1,193.18 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 34.16- | 0.01- |
| | | | | Other Deducts - Gas: | 268.46- | 0.02- |
| | | | | Net Income: | 890.56 | 0.00 |
| 11/2019 | GAS | $/MCF:2.47 | 241.16-/0.01- | Gas Sales: | 596.59- | 0.02- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 17.08 | 0.00 |
| | | | | Other Deducts - Gas: | 134.23 | 0.00 |
| | | | | Net Income: | 445.28- | 0.02- |
| 11/2019 | GAS | $/MCF:2.47 | 714.45-/0.03- | Gas Sales: | 1,767.40- | 0.06- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 50.59 | 0.00 |
| | | | | Other Deducts - Gas: | 397.66 | 0.01 |
| | | | | Net Income: | 1,319.15- | 0.05- |
| 11/2019 | GAS | $/MCF:2.47 | 714.45-/0.03- | Gas Sales: | 1,767.40- | 0.05- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 50.59 | 0.02 |
| | | | | Other Deducts - Gas: | 397.66 | 0.03 |
| | | | | Net Income: | 1,319.15- | 0.00 |
| 11/2019 | GAS | $/MCF:2.47 | 482.33-/0.02- | Gas Sales: | 1,193.18- | 0.04- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 34.16 | 0.00 |
| | | | | Other Deducts - Gas: | 268.47 | 0.01 |
| | | | | Net Income: | 890.55- | 0.03- |
| 11/2019 | GAS | $/MCF:2.47 | 482.33-/0.02- | Gas Sales: | 1,193.18- | 0.03- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 34.16 | 0.01 |
| | | | | Other Deducts - Gas: | 268.47 | 0.02 |
| | | | | Net Income: | 890.55- | 0.00 |
| 11/2019 | GAS | $/MCF:2.47 | 714.45-/0.14- | Gas Sales: | 1,767.40- | 0.34- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 50.59 | 0.01 |
| | | | | Other Deducts - Gas: | 397.66 | 0.08 |
| | | | | Net Income: | 1,319.15- | 0.25- |
| 11/2019 | GAS | $/MCF:2.47 | 482.33-/0.09- | Gas Sales: | 1,193.18- | 0.23- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 34.16 | 0.01 |
| | | | | Other Deducts - Gas: | 268.47 | 0.05 |
| | | | | Net Income: | 890.55- | 0.17- |

MSTrust_001664

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page   54

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.47 | 241.16 /0.05 | Gas Sales: | 596.59 | 0.12 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 17.08- | 0.01- |
| | | | | Other Deducts - Gas: | 134.23- | 0.02- |
| | | | | Net Income: | 445.28 | 0.09 |
| 11/2019 | GAS | $/MCF:2.47 | 714.45 /0.14 | Gas Sales: | 1,767.40 | 0.34 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 50.59- | 0.01- |
| | | | | Other Deducts - Gas: | 397.67- | 0.08- |
| | | | | Net Income: | 1,319.14 | 0.25 |
| 11/2019 | GAS | $/MCF:2.47 | 482.33 /0.09 | Gas Sales: | 1,193.18 | 0.23 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 34.16- | 0.01- |
| | | | | Other Deducts - Gas: | 268.46- | 0.05- |
| | | | | Net Income: | 890.56 | 0.17 |
| 11/2019 | GAS | $/MCF:2.47 | 241.16-/0.05- | Gas Sales: | 596.59- | 0.12- |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 17.08 | 0.01 |
| | | | | Other Deducts - Gas: | 134.23 | 0.02 |
| | | | | Net Income: | 445.28- | 0.09- |
| 12/2019 | GAS | $/MCF:2.83 | 133.81 /0.00 | Gas Sales: | 379.24 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 9.48- | 0.00 |
| | | | | Other Deducts - Gas: | 85.33- | 0.00 |
| | | | | Net Income: | 284.43 | 0.01 |
| 12/2019 | GAS | $/MCF:2.83 | 396.40 /0.01 | Gas Sales: | 1,123.49 | 0.04 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 28.07- | 0.00 |
| | | | | Other Deducts - Gas: | 252.78- | 0.01- |
| | | | | Net Income: | 842.64 | 0.03 |
| 12/2019 | GAS | $/MCF:2.83 | 396.40 /0.01 | Gas Sales: | 1,123.49 | 0.03 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 28.07- | 0.01- |
| | | | | Other Deducts - Gas: | 252.78- | 0.02- |
| | | | | Net Income: | 842.64 | 0.00 |
| 12/2019 | GAS | $/MCF:2.83 | 267.61 /0.01 | Gas Sales: | 758.47 | 0.03 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 18.95- | 0.00 |
| | | | | Other Deducts - Gas: | 170.65- | 0.01- |
| | | | | Net Income: | 568.87 | 0.02 |
| 12/2019 | GAS | $/MCF:2.83 | 133.81-/0.00- | Gas Sales: | 379.24- | 0.01- |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 9.48 | 0.00 |
| | | | | Other Deducts - Gas: | 85.33 | 0.00 |
| | | | | Net Income: | 284.43- | 0.01- |
| 12/2019 | GAS | $/MCF:2.83 | 396.40-/0.01- | Gas Sales: | 1,123.49- | 0.04- |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 28.07 | 0.00 |
| | | | | Other Deducts - Gas: | 252.78 | 0.01 |
| | | | | Net Income: | 842.64- | 0.03- |
| 12/2019 | GAS | $/MCF:2.83 | 396.40-/0.01- | Gas Sales: | 1,123.49- | 0.03- |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 28.07 | 0.01 |
| | | | | Other Deducts - Gas: | 252.78 | 0.02 |
| | | | | Net Income: | 842.64- | 0.00 |

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   55 |

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.83 | 267.62-/0.01- | Gas Sales: | 758.47- | 0.03- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 18.95 | 0.00 |
| | | | | Other Deducts - Gas: | 170.65 | 0.01 |
| | | | | Net Income: | 568.87- | 0.02- |
| 12/2019 | GAS | $/MCF:2.83 | 396.40-/0.08- | Gas Sales: | 1,123.49- | 0.22- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 28.07 | 0.01 |
| | | | | Other Deducts - Gas: | 252.78 | 0.05 |
| | | | | Net Income: | 842.64- | 0.16- |
| 12/2019 | GAS | $/MCF:2.83 | 267.62-/0.05- | Gas Sales: | 758.47- | 0.15- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 18.95 | 0.01 |
| | | | | Other Deducts - Gas: | 170.65 | 0.03 |
| | | | | Net Income: | 568.87- | 0.11- |
| 12/2019 | GAS | $/MCF:2.83 | 133.81 /0.03 | Gas Sales: | 379.24 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 9.48- | 0.00 |
| | | | | Other Deducts - Gas: | 85.33- | 0.02- |
| | | | | Net Income: | 284.43 | 0.05 |
| 12/2019 | GAS | $/MCF:2.83 | 396.40 /0.08 | Gas Sales: | 1,123.49 | 0.22 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 28.07- | 0.01- |
| | | | | Other Deducts - Gas: | 252.78- | 0.05- |
| | | | | Net Income: | 842.64 | 0.16 |
| 12/2019 | GAS | $/MCF:2.83 | 267.61 /0.05 | Gas Sales: | 758.47 | 0.15 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 18.95- | 0.01- |
| | | | | Other Deducts - Gas: | 170.65- | 0.03- |
| | | | | Net Income: | 568.87 | 0.11 |
| 12/2019 | GAS | $/MCF:2.83 | 133.81-/0.03- | Gas Sales: | 379.24- | 0.07- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 9.48 | 0.00 |
| | | | | Other Deducts - Gas: | 85.33 | 0.02 |
| | | | | Net Income: | 284.43- | 0.05- |
| 03/2020 | GAS | $/MCF:1.50 | 105.68 /0.00 | Gas Sales: | 158.65 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 7.48 | 0.00 |
| | | | | Other Deducts - Gas: | 35.70- | 0.00 |
| | | | | Net Income: | 115.47 | 0.00 |
| 03/2020 | GAS | $/MCF:1.50 | 313.09 /0.01 | Gas Sales: | 469.99 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 22.17- | 0.00 |
| | | | | Other Deducts - Gas: | 105.75- | 0.01- |
| | | | | Net Income: | 342.07 | 0.01 |
| 03/2020 | GAS | $/MCF:1.50 | 211.37 /0.01 | Gas Sales: | 317.30 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 14.97- | 0.00 |
| | | | | Other Deducts - Gas: | 71.39- | 0.00 |
| | | | | Net Income: | 230.94 | 0.01 |
| 03/2020 | GAS | $/MCF:1.50 | 105.68-/0.00- | Gas Sales: | 158.65- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 7.48 | 0.00 |
| | | | | Other Deducts - Gas: | 35.70 | 0.00 |
| | | | | Net Income: | 115.47- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    56

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | GAS | $/MCF:1.50 | 313.09-/0.01- | Gas Sales: | 469.99- | 0.02- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 22.17 | 0.00 |
| | | | | Other Deducts - Gas: | 105.75 | 0.01 |
| | | | | Net Income: | 342.07- | 0.01- |
| 03/2020 | GAS | $/MCF:1.50 | 211.37-/0.01- | Gas Sales: | 317.30- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 14.97 | 0.00 |
| | | | | Other Deducts - Gas: | 71.39 | 0.00 |
| | | | | Net Income: | 230.94- | 0.01- |
| 03/2020 | GAS | $/MCF:1.50 | 313.09-/0.06- | Gas Sales: | 469.99- | 0.09- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 22.17 | 0.00 |
| | | | | Other Deducts - Gas: | 105.75 | 0.02 |
| | | | | Net Income: | 342.07- | 0.07- |
| 03/2020 | GAS | $/MCF:1.50 | 211.37-/0.04- | Gas Sales: | 317.30- | 0.06- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 14.97 | 0.00 |
| | | | | Other Deducts - Gas: | 71.39 | 0.02 |
| | | | | Net Income: | 230.94- | 0.04- |
| 03/2020 | GAS | $/MCF:1.50 | 105.68 /0.02 | Gas Sales: | 158.65 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 7.48- | 0.00 |
| | | | | Other Deducts - Gas: | 35.70- | 0.01- |
| | | | | Net Income: | 115.47 | 0.02 |
| 03/2020 | GAS | $/MCF:1.50 | 313.09 /0.06 | Gas Sales: | 469.99 | 0.09 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 22.17- | 0.00 |
| | | | | Other Deducts - Gas: | 105.75- | 0.02- |
| | | | | Net Income: | 342.07 | 0.07 |
| 03/2020 | GAS | $/MCF:1.50 | 211.37 /0.04 | Gas Sales: | 317.30 | 0.06 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 14.97- | 0.00 |
| | | | | Other Deducts - Gas: | 71.39- | 0.02- |
| | | | | Net Income: | 230.94 | 0.04 |
| 03/2020 | GAS | $/MCF:1.50 | 105.68-/0.02- | Gas Sales: | 158.65- | 0.03- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 7.48 | 0.00 |
| | | | | Other Deducts - Gas: | 35.70 | 0.01 |
| | | | | Net Income: | 115.47- | 0.02- |
| 04/2020 | GAS | $/MCF:1.24 | 77.07 /0.00 | Gas Sales: | 95.61 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 5.46- | 0.00 |
| | | | | Other Deducts - Gas: | 21.51- | 0.00 |
| | | | | Net Income: | 68.64 | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 228.33 /0.01 | Gas Sales: | 283.23 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 16.17- | 0.00 |
| | | | | Other Deducts - Gas: | 63.73- | 0.00 |
| | | | | Net Income: | 203.33 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 154.15 /0.01 | Gas Sales: | 191.21 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 10.92- | 0.00 |
| | | | | Other Deducts - Gas: | 43.03- | 0.01- |
| | | | | Net Income: | 137.26 | 0.00 |

MSTrust_001667

From:   Sklarco, LLC

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

To:   Maren Silberstein Revocable Trust

Account: JUD   Page   57

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.24 | 77.07-/0.00- | Gas Sales: | 95.61- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 5.46 | 0.00 |
| | | | | Other Deducts - Gas: | 21.51 | 0.00 |
| | | | | Net Income: | 68.64- | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 228.33-/0.01- | Gas Sales: | 283.24- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 16.17 | 0.00 |
| | | | | Other Deducts - Gas: | 63.73 | 0.00 |
| | | | | Net Income: | 203.34- | 0.01- |
| 04/2020 | GAS | $/MCF:1.24 | 154.15-/0.01- | Gas Sales: | 191.21- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 10.92 | 0.00 |
| | | | | Other Deducts - Gas: | 43.03 | 0.01 |
| | | | | Net Income: | 137.26- | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 228.33-/0.04- | Gas Sales: | 283.24- | 0.05- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 16.17 | 0.00 |
| | | | | Other Deducts - Gas: | 63.73 | 0.01 |
| | | | | Net Income: | 203.34- | 0.04- |
| 04/2020 | GAS | $/MCF:1.24 | 154.15-/0.03- | Gas Sales: | 191.21- | 0.04- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 10.92 | 0.01 |
| | | | | Other Deducts - Gas: | 43.03 | 0.00 |
| | | | | Net Income: | 137.26- | 0.03- |
| 04/2020 | GAS | $/MCF:1.24 | 77.07 /0.01 | Gas Sales: | 95.61 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 5.46- | 0.00 |
| | | | | Other Deducts - Gas: | 21.51- | 0.01- |
| | | | | Net Income: | 68.64 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 228.33 /0.04 | Gas Sales: | 283.23 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 16.17- | 0.00 |
| | | | | Other Deducts - Gas: | 63.73- | 0.01- |
| | | | | Net Income: | 203.33 | 0.04 |
| 04/2020 | GAS | $/MCF:1.24 | 154.15 /0.03 | Gas Sales: | 191.21 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 10.92- | 0.01- |
| | | | | Other Deducts - Gas: | 43.03- | 0.00 |
| | | | | Net Income: | 137.26 | 0.03 |
| 04/2020 | GAS | $/MCF:1.24 | 77.07-/0.01- | Gas Sales: | 95.61- | 0.02- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 5.46 | 0.00 |
| | | | | Other Deducts - Gas: | 21.51 | 0.01 |
| | | | | Net Income: | 68.64- | 0.01- |
| 10/2018 | OIL | $/BBL:70.35 | 83.35 /0.00 | Oil Sales: | 5,863.32 | 0.22 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 551.06- | 0.02- |
| | | | | Other Deducts - Oil: | 352.82- | 0.02- |
| | | | | Net Income: | 4,959.44 | 0.18 |
| 10/2018 | OIL | $/BBL:70.35 | 83.35 /0.00 | Oil Sales: | 5,863.32 | 0.16 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 551.06- | 0.08- |
| | | | | Other Deducts - Oil: | 352.82- | 0.07- |
| | | | | Net Income: | 4,959.44 | 0.01 |

MSTrust_001668

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   58

**LEASE: (BADL04) Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | OIL | $/BBL:70.34 | 246.94 /0.01 | Oil Sales: | 17,370.09 | 0.64 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,632.48- | 0.06- |
| | | | | Other Deducts - Oil: | 1,045.23- | 0.04- |
| | | | | Net Income: | 14,692.38 | 0.54 |
| 10/2018 | OIL | $/BBL:70.34 | 166.71 /0.01 | Oil Sales: | 11,726.63 | 0.43 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,102.10- | 0.04- |
| | | | | Other Deducts - Oil: | 705.65- | 0.03- |
| | | | | Net Income: | 9,918.88 | 0.36 |
| 10/2018 | OIL | $/BBL:70.35 | 83.35-/0.00- | Oil Sales: | 5,863.32- | 0.22- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 551.06 | 0.02 |
| | | | | Other Deducts - Oil: | 352.82 | 0.02 |
| | | | | Net Income: | 4,959.44- | 0.18- |
| 10/2018 | OIL | $/BBL:70.35 | 83.35-/0.00- | Oil Sales: | 5,863.32- | 0.16- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 551.06 | 0.08 |
| | | | | Other Deducts - Oil: | 352.82 | 0.07 |
| | | | | Net Income: | 4,959.44- | 0.01- |
| 10/2018 | OIL | $/BBL:70.34 | 246.94-/0.01- | Oil Sales: | 17,370.09- | 0.64- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,632.48 | 0.06 |
| | | | | Other Deducts - Oil: | 1,045.24 | 0.04 |
| | | | | Net Income: | 14,692.37- | 0.54- |
| 10/2018 | OIL | $/BBL:70.34 | 166.71-/0.01- | Oil Sales: | 11,726.64- | 0.43- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,102.10 | 0.04 |
| | | | | Other Deducts - Oil: | 705.64 | 0.03 |
| | | | | Net Income: | 9,918.90- | 0.36- |
| 10/2018 | OIL | $/BBL:70.35 | 83.35-/0.02- | Oil Sales: | 5,863.32- | 1.13- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 551.06 | 0.11 |
| | | | | Other Deducts - Oil: | 352.82 | 0.07 |
| | | | | Net Income: | 4,959.44- | 0.95- |
| 10/2018 | OIL | $/BBL:70.34 | 246.94-/0.05- | Oil Sales: | 17,370.09- | 3.34- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,632.48 | 0.31 |
| | | | | Other Deducts - Oil: | 1,045.24 | 0.20 |
| | | | | Net Income: | 14,692.37- | 2.83- |
| 10/2018 | OIL | $/BBL:70.34 | 166.71-/0.03- | Oil Sales: | 11,726.64- | 2.26- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,102.10 | 0.21 |
| | | | | Other Deducts - Oil: | 705.64 | 0.14 |
| | | | | Net Income: | 9,918.90- | 1.91- |
| 10/2018 | OIL | $/BBL:70.35 | 83.35 /0.02 | Oil Sales: | 5,863.32 | 1.13 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 551.06- | 0.11- |
| | | | | Other Deducts - Oil: | 352.82- | 0.07- |
| | | | | Net Income: | 4,959.44 | 0.95 |
| 10/2018 | OIL | $/BBL:68.00 | 246.94 /0.00 | Oil Sales: | 16,791.04 | 0.02 |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67- | 0.00 |
| | | | | Net Income: | 14,925.37 | 0.02 |

MSTrust_001669

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   59

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | OIL | $/BBL:70.34 | 246.94 /0.05 | Oil Sales: | 17,370.09 | 3.34 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 1,632.48- | 0.31- |
| | | | | Other Deducts - Oil: | 1,045.23- | 0.20- |
| | | | | Net Income: | 14,692.38 | 2.83 |
| 10/2018 | OIL | $/BBL:67.15 | 166.71 /0.00 | Oil Sales: | 11,194.03 | 0.01 |
| | Wrk NRI | 0.00000131 | | Net Income: | 11,194.03 | 0.01 |
| 10/2018 | OIL | $/BBL:70.34 | 166.71 /0.03 | Oil Sales: | 11,726.63 | 2.26 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 1,102.10- | 0.21- |
| | | | | Other Deducts - Oil: | 705.65- | 0.14- |
| | | | | Net Income: | 9,918.88 | 1.91 |
| 10/2018 | OIL | $/BBL:68.00 | 246.94-/0.00- | Oil Sales: | 16,791.04- | 0.02- |
| | Wrk NRI | 0.00000131 | | Other Deducts - Oil: | 1,865.67 | 0.00 |
| | | | | Net Income: | 14,925.37- | 0.02- |
| 10/2018 | OIL | $/BBL:67.15 | 166.71-/0.00- | Oil Sales: | 11,194.03- | 0.01- |
| | Wrk NRI | 0.00000131 | | Net Income: | 11,194.03- | 0.01- |
| 11/2018 | OIL | $/BBL:51.05 | 30.93 /0.00 | Oil Sales: | 1,579.00 | 0.06 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 142.76- | 0.01- |
| | | | | Other Deducts - Oil: | 151.38- | 0.00 |
| | | | | Net Income: | 1,284.86 | 0.05 |
| 11/2018 | OIL | $/BBL:51.05 | 30.93 /0.00 | Oil Sales: | 1,579.00 | 0.04 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 142.76- | 0.02- |
| | | | | Other Deducts - Oil: | 151.38- | 0.02- |
| | | | | Net Income: | 1,284.86 | 0.00 |
| 11/2018 | OIL | $/BBL:51.06 | 91.62 /0.00 | Oil Sales: | 4,677.80 | 0.17 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 422.94- | 0.01- |
| | | | | Other Deducts - Oil: | 448.45- | 0.02- |
| | | | | Net Income: | 3,806.41 | 0.14 |
| 11/2018 | OIL | $/BBL:51.06 | 91.62 /0.00 | Oil Sales: | 4,677.80 | 0.13 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 422.94- | 0.06- |
| | | | | Other Deducts - Oil: | 448.45- | 0.06- |
| | | | | Net Income: | 3,806.41 | 0.01 |
| 11/2018 | OIL | $/BBL:51.06 | 61.85 /0.00 | Oil Sales: | 3,158.00 | 0.12 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 285.52- | 0.01- |
| | | | | Other Deducts - Oil: | 302.76- | 0.02- |
| | | | | Net Income: | 2,569.72 | 0.09 |
| 11/2018 | OIL | $/BBL:51.06 | 61.85 /0.00 | Oil Sales: | 3,158.00 | 0.09 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 285.52- | 0.04- |
| | | | | Other Deducts - Oil: | 302.76- | 0.05- |
| | | | | Net Income: | 2,569.72 | 0.00 |
| 11/2018 | OIL | $/BBL:51.05 | 30.93-/0.00- | Oil Sales: | 1,579.00- | 0.06- |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 142.76 | 0.01 |
| | | | | Other Deducts - Oil: | 151.38 | 0.00 |
| | | | | Net Income: | 1,284.86- | 0.05- |

MSTrust_001670

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020  
Account: JUD    Page    60

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**  
**API: 33053046760000**  
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | OIL | $/BBL:51.05 | 30.93-/0.00- | Oil Sales: | 1,579.00- | 0.04- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 142.76 | 0.02 |
| | | | | Other Deducts - Oil: | 151.38 | 0.02 |
| | | | | Net Income: | 1,284.86- | 0.00 |
| 11/2018 | OIL | $/BBL:51.06 | 91.62-/0.00- | Oil Sales: | 4,677.80- | 0.17- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 422.94 | 0.01 |
| | | | | Other Deducts - Oil: | 448.46 | 0.02 |
| | | | | Net Income: | 3,806.40- | 0.14- |
| 11/2018 | OIL | $/BBL:51.06 | 91.62-/0.00- | Oil Sales: | 4,677.80- | 0.13- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 422.94 | 0.06 |
| | | | | Other Deducts - Oil: | 448.46 | 0.06 |
| | | | | Net Income: | 3,806.40- | 0.01- |
| 11/2018 | OIL | $/BBL:51.06 | 61.85-/0.00- | Oil Sales: | 3,158.00- | 0.12- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 285.52 | 0.01 |
| | | | | Other Deducts - Oil: | 302.75 | 0.02 |
| | | | | Net Income: | 2,569.73- | 0.09- |
| 11/2018 | OIL | $/BBL:51.06 | 61.85-/0.00- | Oil Sales: | 3,158.00- | 0.09- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 285.52 | 0.04 |
| | | | | Other Deducts - Oil: | 302.75 | 0.05 |
| | | | | Net Income: | 2,569.73- | 0.00 |
| 11/2018 | OIL | $/BBL:51.05 | 30.93-/0.01- | Oil Sales: | 1,579.00- | 0.30- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 142.76 | 0.02 |
| | | | | Other Deducts - Oil: | 151.38 | 0.04 |
| | | | | Net Income: | 1,284.86- | 0.24- |
| 11/2018 | OIL | $/BBL:51.06 | 91.62-/0.02- | Oil Sales: | 4,677.80- | 0.90- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 422.94 | 0.08 |
| | | | | Other Deducts - Oil: | 448.46 | 0.09 |
| | | | | Net Income: | 3,806.40- | 0.73- |
| 11/2018 | OIL | $/BBL:51.06 | 61.85-/0.01- | Oil Sales: | 3,158.00- | 0.61- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 285.52 | 0.06 |
| | | | | Other Deducts - Oil: | 302.75 | 0.06 |
| | | | | Net Income: | 2,569.73- | 0.49- |
| 11/2018 | OIL | $/BBL:51.05 | 30.93 /0.01 | Oil Sales: | 1,579.00 | 0.30 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 142.76- | 0.02- |
| | | | | Other Deducts - Oil: | 151.38- | 0.04- |
| | | | | Net Income: | 1,284.86 | 0.24 |
| 11/2018 | OIL | $/BBL:51.06 | 91.62 /0.02 | Oil Sales: | 4,677.80 | 0.90 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 422.94- | 0.08- |
| | | | | Other Deducts - Oil: | 448.45- | 0.09- |
| | | | | Net Income: | 3,806.41 | 0.73 |
| 11/2018 | OIL | $/BBL:51.06 | 61.85 /0.01 | Oil Sales: | 3,158.00 | 0.61 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 285.52- | 0.06- |
| | | | | Other Deducts - Oil: | 302.76- | 0.06- |
| | | | | Net Income: | 2,569.72 | 0.49 |

MSTrust_001671

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   61

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | OIL | $/BBL:41.02 | 84.58 /0.00 | Oil Sales: | 3,469.53 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 300.08- | 0.01- |
| | | | | Other Deducts - Oil: | 468.71- | 0.02- |
| | | | | Net Income: | 2,700.74 | 0.10 |
| 12/2018 | OIL | $/BBL:41.02 | 84.58 /0.00 | Oil Sales: | 3,469.53 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 300.08- | 0.05- |
| | | | | Other Deducts - Oil: | 468.71- | 0.05- |
| | | | | Net Income: | 2,700.74 | 0.00 |
| 12/2018 | OIL | $/BBL:41.02 | 250.55 /0.01 | Oil Sales: | 10,278.47 | 0.38 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 889.00- | 0.03- |
| | | | | Other Deducts - Oil: | 1,388.54- | 0.06- |
| | | | | Net Income: | 8,000.93 | 0.29 |
| 12/2018 | OIL | $/BBL:41.02 | 169.15 /0.01 | Oil Sales: | 6,939.05 | 0.25 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 600.16- | 0.02- |
| | | | | Other Deducts - Oil: | 937.41- | 0.03- |
| | | | | Net Income: | 5,401.48 | 0.20 |
| 12/2018 | OIL | $/BBL:41.02 | 169.15 /0.01 | Oil Sales: | 6,939.05 | 0.19 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 600.16- | 0.08- |
| | | | | Other Deducts - Oil: | 937.41- | 0.10- |
| | | | | Net Income: | 5,401.48 | 0.01 |
| 12/2018 | OIL | $/BBL:41.02 | 84.58 -/0.00- | Oil Sales: | 3,469.53- | 0.13- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 300.08 | 0.01 |
| | | | | Other Deducts - Oil: | 468.71 | 0.02 |
| | | | | Net Income: | 2,700.74- | 0.10- |
| 12/2018 | OIL | $/BBL:41.02 | 84.58 -/0.00- | Oil Sales: | 3,469.53- | 0.10- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 300.08 | 0.05 |
| | | | | Other Deducts - Oil: | 468.71 | 0.05 |
| | | | | Net Income: | 2,700.74- | 0.00 |
| 12/2018 | OIL | $/BBL:41.02 | 250.55 -/0.01- | Oil Sales: | 10,278.48- | 0.38- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 889.00 | 0.03 |
| | | | | Other Deducts - Oil: | 1,388.54 | 0.06 |
| | | | | Net Income: | 8,000.94- | 0.29- |
| 12/2018 | OIL | $/BBL:41.02 | 169.15 -/0.01- | Oil Sales: | 6,939.05- | 0.25- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 600.16 | 0.02 |
| | | | | Other Deducts - Oil: | 937.41 | 0.03 |
| | | | | Net Income: | 5,401.48- | 0.20- |
| 12/2018 | OIL | $/BBL:41.02 | 169.15 -/0.01- | Oil Sales: | 6,939.05- | 0.19- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 600.16 | 0.08 |
| | | | | Other Deducts - Oil: | 937.41 | 0.10 |
| | | | | Net Income: | 5,401.48- | 0.01- |
| 12/2018 | OIL | $/BBL:41.02 | 84.58 -/0.02- | Oil Sales: | 3,469.53- | 0.67- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 300.08 | 0.06 |
| | | | | Other Deducts - Oil: | 468.71 | 0.09 |
| | | | | Net Income: | 2,700.74- | 0.52- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   62

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | OIL | $/BBL:41.02 | 250.55-/0.05- | Oil Sales: | 10,278.48- | 1.98- |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Oil: | 889.00 | 0.17 |
|  |  |  |  | Other Deducts - Oil: | 1,388.54 | 0.27 |
|  |  |  |  | Net Income: | 8,000.94- | 1.54- |
| 12/2018 | OIL | $/BBL:41.02 | 169.15-/0.03- | Oil Sales: | 6,939.05- | 1.34- |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Oil: | 600.16 | 0.12 |
|  |  |  |  | Other Deducts - Oil: | 937.41 | 0.18 |
|  |  |  |  | Net Income: | 5,401.48- | 1.04- |
| 12/2018 | OIL | $/BBL:41.02 | 84.58 /0.02 | Oil Sales: | 3,469.53 | 0.67 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Oil: | 300.08- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 468.71- | 0.09- |
|  |  |  |  | Net Income: | 2,700.74 | 0.52 |
| 12/2018 | OIL | $/BBL:44.68 | 250.55 /0.00 | Oil Sales: | 11,194.03 | 0.01 |
|  | Wrk NRI | 0.00000131 |  | Other Deducts - Oil: | 1,865.67- | 0.00 |
|  |  |  |  | Net Income: | 9,328.36 | 0.01 |
| 12/2018 | OIL | $/BBL:41.02 | 250.55 /0.05 | Oil Sales: | 10,278.47 | 1.98 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Oil: | 889.00- | 0.17- |
|  |  |  |  | Other Deducts - Oil: | 1,388.54- | 0.27- |
|  |  |  |  | Net Income: | 8,000.93 | 1.54 |
| 12/2018 | OIL | $/BBL:41.02 | 169.15 /0.03 | Oil Sales: | 6,939.05 | 1.34 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Oil: | 600.16- | 0.12- |
|  |  |  |  | Other Deducts - Oil: | 937.41- | 0.18- |
|  |  |  |  | Net Income: | 5,401.48 | 1.04 |
| 12/2018 | OIL | $/BBL:44.68 | 250.55-/0.00- | Oil Sales: | 11,194.03- | 0.01- |
|  | Wrk NRI | 0.00000131 |  | Other Deducts - Oil: | 1,865.67 | 0.00 |
|  |  |  |  | Net Income: | 9,328.36- | 0.01- |
| 01/2019 | OIL | $/BBL:47.07 | 86.43 /0.00 | Oil Sales: | 4,067.99 | 0.15 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Oil: | 359.04- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 477.66- | 0.02- |
|  |  |  |  | Net Income: | 3,231.29 | 0.12 |
| 01/2019 | OIL | $/BBL:47.07 | 86.43 /0.00 | Oil Sales: | 4,067.99 | 0.11 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Oil: | 359.04- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 477.66- | 0.06- |
|  |  |  |  | Net Income: | 3,231.29 | 0.00 |
| 01/2019 | OIL | $/BBL:47.07 | 256.05 /0.01 | Oil Sales: | 12,051.43 | 0.44 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Oil: | 1,063.64- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 1,415.08- | 0.05- |
|  |  |  |  | Net Income: | 9,572.71 | 0.35 |
| 01/2019 | OIL | $/BBL:47.07 | 172.86 /0.01 | Oil Sales: | 8,135.98 | 0.30 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Oil: | 718.06- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 955.33- | 0.03- |
|  |  |  |  | Net Income: | 6,462.59 | 0.24 |
| 01/2019 | OIL | $/BBL:47.07 | 172.86 /0.01 | Oil Sales: | 8,135.98 | 0.22 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Oil: | 718.06- | 0.10- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   63

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 955.33- | 0.11- |
| | | | | Net Income: | 6,462.59 | 0.01 |
| 01/2019 | OIL | $/BBL:47.07 | 86.43-/0.00- | Oil Sales: | 4,067.99- | 0.15- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 359.04 | 0.01 |
| | | | | Other Deducts - Oil: | 477.66 | 0.02 |
| | | | | Net Income: | 3,231.29- | 0.12- |
| 01/2019 | OIL | $/BBL:47.07 | 86.43-/0.00- | Oil Sales: | 4,067.99- | 0.11- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 359.04 | 0.05 |
| | | | | Other Deducts - Oil: | 477.66 | 0.06 |
| | | | | Net Income: | 3,231.29- | 0.00 |
| 01/2019 | OIL | $/BBL:47.07 | 256.05-/0.01- | Oil Sales: | 12,051.43- | 0.44- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,063.64 | 0.04 |
| | | | | Other Deducts - Oil: | 1,415.08 | 0.05 |
| | | | | Net Income: | 9,572.71- | 0.35- |
| 01/2019 | OIL | $/BBL:47.07 | 172.86-/0.01- | Oil Sales: | 8,135.98- | 0.30- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 718.06 | 0.03 |
| | | | | Other Deducts - Oil: | 955.33 | 0.03 |
| | | | | Net Income: | 6,462.59- | 0.24- |
| 01/2019 | OIL | $/BBL:47.07 | 172.86-/0.01- | Oil Sales: | 8,135.98- | 0.22- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 718.06 | 0.10 |
| | | | | Other Deducts - Oil: | 955.33 | 0.11 |
| | | | | Net Income: | 6,462.59- | 0.01- |
| 01/2019 | OIL | $/BBL:47.07 | 86.43-/0.02- | Oil Sales: | 4,067.99- | 0.78- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 359.04 | 0.07 |
| | | | | Other Deducts - Oil: | 477.66 | 0.09 |
| | | | | Net Income: | 3,231.29- | 0.62- |
| 01/2019 | OIL | $/BBL:47.07 | 256.05-/0.05- | Oil Sales: | 12,051.43- | 2.32- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,063.64 | 0.20 |
| | | | | Other Deducts - Oil: | 1,415.08 | 0.28 |
| | | | | Net Income: | 9,572.71- | 1.84- |
| 01/2019 | OIL | $/BBL:47.07 | 172.86-/0.03- | Oil Sales: | 8,135.98- | 1.57- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 718.06 | 0.14 |
| | | | | Other Deducts - Oil: | 955.33 | 0.18 |
| | | | | Net Income: | 6,462.59- | 1.25- |
| 01/2019 | OIL | $/BBL:47.07 | 86.43 /0.02 | Oil Sales: | 4,067.99 | 0.78 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 359.04- | 0.07- |
| | | | | Other Deducts - Oil: | 477.66- | 0.09- |
| | | | | Net Income: | 3,231.29 | 0.62 |
| 01/2019 | OIL | $/BBL:51.00 | 256.05 /0.00 | Oil Sales: | 13,059.70 | 0.02 |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67- | 0.01- |
| | | | | Net Income: | 11,194.03 | 0.01 |
| 01/2019 | OIL | $/BBL:47.07 | 256.05 /0.05 | Oil Sales: | 12,051.43 | 2.32 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,063.64 | 0.20- |
| | | | | Other Deducts - Oil: | 1,415.08- | 0.28- |
| | | | | Net Income: | 9,572.71 | 1.84 |

MSTrust_001674

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   64

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | OIL | $/BBL:47.07 | 172.86 /0.03 | Oil Sales: | 8,135.98 | 1.57 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 718.06- | 0.14- |
| | | | | Other Deducts - Oil: | 955.33- | 0.18- |
| | | | | Net Income: | 6,462.59 | 1.25 |
| 01/2019 | OIL | $/BBL:51.00 | 256.05-/0.00- | Oil Sales: | 13,059.70- | 0.02- |
| | Wrk NRI | 0.00000131 | | Other Deducts - Oil: | 1,865.67 | 0.01 |
| | | | | Net Income: | 11,194.03- | 0.01- |
| 02/2019 | OIL | $/BBL:54.29 | 59.07 /0.00 | Oil Sales: | 3,206.65 | 0.12 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 285.88- | 0.01- |
| | | | | Other Deducts - Oil: | 347.84- | 0.01- |
| | | | | Net Income: | 2,572.93 | 0.10 |
| 02/2019 | OIL | $/BBL:54.29 | 59.07 /0.00 | Oil Sales: | 3,206.65 | 0.09 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 285.88- | 0.04- |
| | | | | Other Deducts - Oil: | 347.84- | 0.05- |
| | | | | Net Income: | 2,572.93 | 0.00 |
| 02/2019 | OIL | $/BBL:54.29 | 174.99 /0.01 | Oil Sales: | 9,499.71 | 0.35 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 846.92- | 0.03- |
| | | | | Other Deducts - Oil: | 1,030.46- | 0.04- |
| | | | | Net Income: | 7,622.33 | 0.28 |
| 02/2019 | OIL | $/BBL:54.29 | 118.14 /0.00 | Oil Sales: | 6,413.30 | 0.24 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 571.76- | 0.02- |
| | | | | Other Deducts - Oil: | 695.67- | 0.03- |
| | | | | Net Income: | 5,145.87 | 0.19 |
| 02/2019 | OIL | $/BBL:54.29 | 118.14 /0.00 | Oil Sales: | 6,413.30 | 0.18 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 571.76- | 0.08- |
| | | | | Other Deducts - Oil: | 695.67- | 0.09- |
| | | | | Net Income: | 5,145.87 | 0.01 |
| 02/2019 | OIL | $/BBL:54.29 | 59.07-/0.00- | Oil Sales: | 3,206.65- | 0.12- |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 285.88 | 0.01 |
| | | | | Other Deducts - Oil: | 347.84 | 0.01 |
| | | | | Net Income: | 2,572.93- | 0.10- |
| 02/2019 | OIL | $/BBL:54.29 | 59.07-/0.00- | Oil Sales: | 3,206.65- | 0.09- |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 285.88 | 0.04 |
| | | | | Other Deducts - Oil: | 347.84 | 0.05 |
| | | | | Net Income: | 2,572.93- | 0.00 |
| 02/2019 | OIL | $/BBL:54.29 | 174.99-/0.01- | Oil Sales: | 9,499.71- | 0.35- |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 846.92 | 0.03 |
| | | | | Other Deducts - Oil: | 1,030.46 | 0.04 |
| | | | | Net Income: | 7,622.33- | 0.28- |
| 02/2019 | OIL | $/BBL:54.29 | 118.14-/0.00- | Oil Sales: | 6,413.30- | 0.24- |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 571.76 | 0.02 |
| | | | | Other Deducts - Oil: | 695.67 | 0.03 |
| | | | | Net Income: | 5,145.87- | 0.19- |

From: Sklarco, LLC             For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To: Maren Silberstein Revocable Trust            Account: JUD    Page   65

**LEASE: (BADL04) Badlands 31-15 MBH (Continued)**
**API: 33053046760000**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | OIL | $/BBL:54.29 | 118.14-/0.00- | Oil Sales: | 6,413.30- | 0.18- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 571.76 | 0.08 |
| | | | | Other Deducts - Oil: | 695.67 | 0.09 |
| | | | | Net Income: | 5,145.87- | 0.01- |
| 02/2019 | OIL | $/BBL:54.29 | 59.07-/0.01- | Oil Sales: | 3,206.65- | 0.62- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 285.88 | 0.06 |
| | | | | Other Deducts - Oil: | 347.84 | 0.06 |
| | | | | Net Income: | 2,572.93- | 0.50- |
| 02/2019 | OIL | $/BBL:54.29 | 174.99/0.03- | Oil Sales: | 9,499.71- | 1.83- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 846.92 | 0.16 |
| | | | | Other Deducts - Oil: | 1,030.46 | 0.20 |
| | | | | Net Income: | 7,622.33- | 1.47- |
| 02/2019 | OIL | $/BBL:54.29 | 118.14-/0.02- | Oil Sales: | 6,413.30- | 1.23- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 571.76 | 0.11 |
| | | | | Other Deducts - Oil: | 695.67 | 0.13 |
| | | | | Net Income: | 5,145.87- | 0.99- |
| 02/2019 | OIL | $/BBL:54.29 | 59.07 /0.01 | Oil Sales: | 3,206.65 | 0.62 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 285.88- | 0.06- |
| | | | | Other Deducts - Oil: | 347.84- | 0.06- |
| | | | | Net Income: | 2,572.93 | 0.50 |
| 02/2019 | OIL | $/BBL:53.31 | 174.99 /0.00 | Oil Sales: | 9,328.36 | 0.01 |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67- | 0.00 |
| | | | | Net Income: | 7,462.69 | 0.01 |
| 02/2019 | OIL | $/BBL:54.29 | 174.99 /0.03 | Oil Sales: | 9,499.71 | 1.83 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 846.92- | 0.16- |
| | | | | Other Deducts - Oil: | 1,030.46- | 0.20- |
| | | | | Net Income: | 7,622.33 | 1.47 |
| 02/2019 | OIL | $/BBL:54.29 | 118.14 /0.02 | Oil Sales: | 6,413.30 | 1.23 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 571.76- | 0.11- |
| | | | | Other Deducts - Oil: | 695.67- | 0.13- |
| | | | | Net Income: | 5,145.87 | 0.99 |
| 02/2019 | OIL | $/BBL:53.31 | 174.99-/0.00- | Oil Sales: | 9,328.36- | 0.01- |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67 | 0.00 |
| | | | | Net Income: | 7,462.69- | 0.01- |
| 03/2019 | OIL | $/BBL:57.50 | 72.78 /0.00 | Oil Sales: | 4,185.08 | 0.15 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 369.44- | 0.01- |
| | | | | Other Deducts - Oil: | 490.70- | 0.02- |
| | | | | Net Income: | 3,324.94 | 0.12 |
| 03/2019 | OIL | $/BBL:57.50 | 72.78 /0.00 | Oil Sales: | 4,185.08 | 0.12 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 369.44- | 0.06- |
| | | | | Other Deducts - Oil: | 490.70- | 0.06- |
| | | | | Net Income: | 3,324.94 | 0.00 |
| 03/2019 | OIL | $/BBL:57.50 | 215.62 /0.01 | Oil Sales: | 12,398.30 | 0.46 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,094.46- | 0.05- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   66

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 1,453.71- | 0.05- |
| | | | | Net Income: | 9,850.13 | 0.36 |
| 03/2019 | OIL | $/BBL:57.50 | 145.57 /0.01 | Oil Sales: | 8,370.16 | 0.31 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 738.88- | 0.03- |
| | | | | Other Deducts - Oil: | 981.41- | 0.04- |
| | | | | Net Income: | 6,649.87 | 0.24 |
| 03/2019 | OIL | $/BBL:57.50 | 145.57 /0.01 | Oil Sales: | 8,370.16 | 0.23 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 738.88- | 0.11- |
| | | | | Other Deducts - Oil: | 981.41- | 0.11- |
| | | | | Net Income: | 6,649.87 | 0.01 |
| 03/2019 | OIL | $/BBL:57.50 | 72.78-/0.00- | Oil Sales: | 4,185.08- | 0.15- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 369.44 | 0.01 |
| | | | | Other Deducts - Oil: | 490.70 | 0.02 |
| | | | | Net Income: | 3,324.94- | 0.12- |
| 03/2019 | OIL | $/BBL:57.50 | 72.78-/0.00- | Oil Sales: | 4,185.08- | 0.12- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 369.44 | 0.06 |
| | | | | Other Deducts - Oil: | 490.70 | 0.06 |
| | | | | Net Income: | 3,324.94- | 0.00 |
| 03/2019 | OIL | $/BBL:57.50 | 215.62-/0.01- | Oil Sales: | 12,398.29- | 0.46- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,094.46 | 0.05 |
| | | | | Other Deducts - Oil: | 1,453.71 | 0.05 |
| | | | | Net Income: | 9,850.12- | 0.36- |
| 03/2019 | OIL | $/BBL:57.50 | 145.57-/0.01- | Oil Sales: | 8,370.16- | 0.31- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 738.88 | 0.03 |
| | | | | Other Deducts - Oil: | 981.41 | 0.04 |
| | | | | Net Income: | 6,649.87- | 0.24- |
| 03/2019 | OIL | $/BBL:57.50 | 145.57-/0.01- | Oil Sales: | 8,370.16- | 0.23- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 738.88 | 0.11 |
| | | | | Other Deducts - Oil: | 981.41 | 0.11 |
| | | | | Net Income: | 6,649.87- | 0.01- |
| 03/2019 | OIL | $/BBL:57.50 | 72.78-/0.01- | Oil Sales: | 4,185.08- | 0.81- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 369.44 | 0.08 |
| | | | | Other Deducts - Oil: | 490.70 | 0.09 |
| | | | | Net Income: | 3,324.94- | 0.64- |
| 03/2019 | OIL | $/BBL:57.50 | 215.62-/0.04- | Oil Sales: | 12,398.29- | 2.39- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,094.46 | 0.21 |
| | | | | Other Deducts - Oil: | 1,453.71 | 0.28 |
| | | | | Net Income: | 9,850.12- | 1.90- |
| 03/2019 | OIL | $/BBL:57.50 | 145.57-/0.03- | Oil Sales: | 8,370.16- | 1.61- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 738.88 | 0.14 |
| | | | | Other Deducts - Oil: | 981.41 | 0.19 |
| | | | | Net Income: | 6,649.87- | 1.28- |
| 03/2019 | OIL | $/BBL:57.50 | 72.78 /0.01 | Oil Sales: | 4,185.08 | 0.81 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 369.44- | 0.08- |

MSTrust_001677

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   67

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Oil: | 490.70- | 0.09- |
| | | | | Net Income: | 3,324.94 | 0.64 |
| 03/2019 | OIL | $/BBL:60.57 | 215.62 /0.00 | Oil Sales: | 13,059.70 | 0.02 |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67- | 0.01- |
| | | | | Net Income: | 11,194.03 | 0.01 |
| 03/2019 | OIL | $/BBL:57.50 | 215.62 /0.04 | Oil Sales: | 12,398.30 | 2.39 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,094.46- | 0.21- |
| | | | | Other Deducts - Oil: | 1,453.71- | 0.28- |
| | | | | Net Income: | 9,850.13 | 1.90 |
| 03/2019 | OIL | $/BBL:57.50 | 145.57 /0.03 | Oil Sales: | 8,370.16 | 1.61 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 738.88- | 0.14- |
| | | | | Other Deducts - Oil: | 981.41- | 0.19- |
| | | | | Net Income: | 6,649.87 | 1.28 |
| 03/2019 | OIL | $/BBL:60.57 | 215.62-/0.00- | Oil Sales: | 13,059.70- | 0.02- |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67 | 0.01 |
| | | | | Net Income: | 11,194.03- | 0.01- |
| 04/2019 | OIL | $/BBL:64.68 | 57.40 /0.00 | Oil Sales: | 3,712.43 | 0.14 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 334.28- | 0.02- |
| | | | | Other Deducts - Oil: | 369.49- | 0.01- |
| | | | | Net Income: | 3,008.66 | 0.11 |
| 04/2019 | OIL | $/BBL:64.68 | 57.40 /0.00 | Oil Sales: | 3,712.43 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 334.28- | 0.04- |
| | | | | Other Deducts - Oil: | 369.49- | 0.06- |
| | | | | Net Income: | 3,008.66 | 0.00 |
| 04/2019 | OIL | $/BBL:64.68 | 170.05 /0.01 | Oil Sales: | 10,998.08 | 0.40 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 990.34- | 0.03- |
| | | | | Other Deducts - Oil: | 1,094.61- | 0.04- |
| | | | | Net Income: | 8,913.13 | 0.33 |
| 04/2019 | OIL | $/BBL:64.68 | 114.80 /0.00 | Oil Sales: | 7,424.86 | 0.27 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 668.58- | 0.02- |
| | | | | Other Deducts - Oil: | 738.97- | 0.03- |
| | | | | Net Income: | 6,017.31 | 0.22 |
| 04/2019 | OIL | $/BBL:64.68 | 114.80 /0.00 | Oil Sales: | 7,424.86 | 0.20 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 668.58- | 0.09- |
| | | | | Other Deducts - Oil: | 738.97- | 0.10- |
| | | | | Net Income: | 6,017.31 | 0.01 |
| 04/2019 | OIL | $/BBL:64.68 | 57.40-/0.00- | Oil Sales: | 3,712.43- | 0.14- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 334.28 | 0.02 |
| | | | | Other Deducts - Oil: | 369.49 | 0.01 |
| | | | | Net Income: | 3,008.66- | 0.11- |
| 04/2019 | OIL | $/BBL:64.68 | 57.40-/0.00- | Oil Sales: | 3,712.43- | 0.10- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 334.28 | 0.04 |
| | | | | Other Deducts - Oil: | 369.49 | 0.06 |
| | | | | Net Income: | 3,008.66- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   68

## LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | OIL | $/BBL:64.68 | 170.05-/0.01- | Oil Sales: | 10,998.08- | 0.40- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 990.34 | 0.03 |
| | | | | Other Deducts - Oil: | 1,094.61 | 0.04 |
| | | | | Net Income: | 8,913.13- | 0.33- |
| 04/2019 | OIL | $/BBL:64.67 | 114.81/0.00- | Oil Sales: | 7,424.87- | 0.27- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 668.58 | 0.02 |
| | | | | Other Deducts - Oil: | 738.97 | 0.03 |
| | | | | Net Income: | 6,017.32- | 0.22- |
| 04/2019 | OIL | $/BBL:64.67 | 114.81/0.00- | Oil Sales: | 7,424.87- | 0.20- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 668.58 | 0.09 |
| | | | | Other Deducts - Oil: | 738.97 | 0.10 |
| | | | | Net Income: | 6,017.32- | 0.01- |
| 04/2019 | OIL | $/BBL:64.68 | 57.40-/0.01- | Oil Sales: | 3,712.43- | 0.71- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 334.28 | 0.06 |
| | | | | Other Deducts - Oil: | 369.49 | 0.07 |
| | | | | Net Income: | 3,008.66- | 0.58- |
| 04/2019 | OIL | $/BBL:64.68 | 170.05-/0.03- | Oil Sales: | 10,998.08- | 2.12- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 990.34 | 0.19 |
| | | | | Other Deducts - Oil: | 1,094.61 | 0.21 |
| | | | | Net Income: | 8,913.13- | 1.72- |
| 04/2019 | OIL | $/BBL:64.67 | 114.81-/0.02- | Oil Sales: | 7,424.87- | 1.43- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 668.58 | 0.13 |
| | | | | Other Deducts - Oil: | 738.97 | 0.14 |
| | | | | Net Income: | 6,017.32- | 1.16- |
| 04/2019 | OIL | $/BBL:64.68 | 57.40 /0.01 | Oil Sales: | 3,712.43 | 0.71 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 334.28- | 0.06- |
| | | | | Other Deducts - Oil: | 369.49- | 0.07- |
| | | | | Net Income: | 3,008.66 | 0.58 |
| 04/2019 | OIL | $/BBL:65.83 | 170.05 /0.00 | Oil Sales: | 11,194.03 | 0.01 |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67- | 0.00 |
| | | | | Net Income: | 9,328.36 | 0.01 |
| 04/2019 | OIL | $/BBL:64.68 | 170.05 /0.03 | Oil Sales: | 10,998.08 | 2.12 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 990.34- | 0.19- |
| | | | | Other Deducts - Oil: | 1,094.61- | 0.21- |
| | | | | Net Income: | 8,913.13 | 1.72 |
| 04/2019 | OIL | $/BBL:64.68 | 114.80 /0.02 | Oil Sales: | 7,424.86 | 1.43 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 668.58- | 0.13- |
| | | | | Other Deducts - Oil: | 738.97- | 0.14- |
| | | | | Net Income: | 6,017.31 | 1.16 |
| 04/2019 | OIL | $/BBL:65.83 | 170.05-/0.00- | Oil Sales: | 11,194.03- | 0.01- |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67 | 0.00 |
| | | | | Net Income: | 9,328.36- | 0.01- |
| 05/2019 | OIL | $/BBL:61.46 | 50.12 /0.00 | Oil Sales: | 3,080.40 | 0.11 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 277.44- | 0.01- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   69

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Oil: | 305.96- | 0.01- |
| | | | | Net Income: | 2,497.00 | 0.09 |
| 05/2019 | OIL | $/BBL:61.46 | 50.12 /0.00 | Oil Sales: | 3,080.40 | 0.09 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 277.44- | 0.04- |
| | | | | Other Deducts - Oil: | 305.96- | 0.05- |
| | | | | Net Income: | 2,497.00 | 0.00 |
| 05/2019 | OIL | $/BBL:61.46 | 148.49 /0.01 | Oil Sales: | 9,125.68 | 0.34 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 821.92- | 0.04- |
| | | | | Other Deducts - Oil: | 906.40- | 0.03- |
| | | | | Net Income: | 7,397.36 | 0.27 |
| 05/2019 | OIL | $/BBL:61.45 | 100.25 /0.00 | Oil Sales: | 6,160.79 | 0.23 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 554.88- | 0.02- |
| | | | | Other Deducts - Oil: | 611.91- | 0.03- |
| | | | | Net Income: | 4,994.00 | 0.18 |
| 05/2019 | OIL | $/BBL:61.45 | 100.25 /0.00 | Oil Sales: | 6,160.79 | 0.17 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 554.88- | 0.08- |
| | | | | Other Deducts - Oil: | 611.91- | 0.08- |
| | | | | Net Income: | 4,994.00 | 0.01 |
| 05/2019 | OIL | $/BBL:61.46 | 50.12-/0.00- | Oil Sales: | 3,080.40- | 0.11- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 277.44 | 0.01 |
| | | | | Other Deducts - Oil: | 305.96 | 0.01 |
| | | | | Net Income: | 2,497.00- | 0.09- |
| 05/2019 | OIL | $/BBL:61.46 | 50.12-/0.00- | Oil Sales: | 3,080.40- | 0.09- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 277.44 | 0.04 |
| | | | | Other Deducts - Oil: | 305.96 | 0.05 |
| | | | | Net Income: | 2,497.00- | 0.00 |
| 05/2019 | OIL | $/BBL:61.46 | 148.49-/0.01- | Oil Sales: | 9,125.68- | 0.34- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 821.92 | 0.04 |
| | | | | Other Deducts - Oil: | 906.40 | 0.03 |
| | | | | Net Income: | 7,397.36- | 0.27- |
| 05/2019 | OIL | $/BBL:61.45 | 100.25-/0.00- | Oil Sales: | 6,160.79- | 0.23- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 554.88 | 0.02 |
| | | | | Other Deducts - Oil: | 611.91 | 0.03 |
| | | | | Net Income: | 4,994.00- | 0.18- |
| 05/2019 | OIL | $/BBL:61.45 | 100.25-/0.00- | Oil Sales: | 6,160.79- | 0.17- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 554.88 | 0.08 |
| | | | | Other Deducts - Oil: | 611.91 | 0.08 |
| | | | | Net Income: | 4,994.00- | 0.01- |
| 05/2019 | OIL | $/BBL:61.46 | 50.12-/0.01- | Oil Sales: | 3,080.40- | 0.59- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 277.44 | 0.05 |
| | | | | Other Deducts - Oil: | 305.96 | 0.06 |
| | | | | Net Income: | 2,497.00- | 0.48- |
| 05/2019 | OIL | $/BBL:61.46 | 148.49-/0.03- | Oil Sales: | 9,125.68- | 1.76- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 821.92 | 0.16 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    70

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 906.40 | 0.17 |
| | | | | Net Income: | 7,397.36- | 1.43- |
| 05/2019 | OIL | $/BBL:61.45 | 100.25-/0.02- | Oil Sales: | 6,160.79- | 1.19- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 554.88 | 0.11 |
| | | | | Other Deducts - Oil: | 611.91 | 0.12 |
| | | | | Net Income: | 4,994.00- | 0.96- |
| 05/2019 | OIL | $/BBL:61.46 | 50.12 /0.01 | Oil Sales: | 3,080.40 | 0.59 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 277.44- | 0.05- |
| | | | | Other Deducts - Oil: | 305.96- | 0.06- |
| | | | | Net Income: | 2,497.00 | 0.48 |
| 05/2019 | OIL | $/BBL:62.82 | 148.49 /0.00 | Oil Sales: | 9,328.36 | 0.01 |
| | Wrk NRI: | 0.00000131 | | Net Income: | 9,328.36 | 0.01 |
| 05/2019 | OIL | $/BBL:61.46 | 148.49 /0.03 | Oil Sales: | 9,125.68 | 1.76 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 821.92- | 0.16- |
| | | | | Other Deducts - Oil: | 906.40- | 0.17- |
| | | | | Net Income: | 7,397.36 | 1.43 |
| 05/2019 | OIL | $/BBL:61.45 | 100.25 /0.02 | Oil Sales: | 6,160.79 | 1.19 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 554.88- | 0.11- |
| | | | | Other Deducts - Oil: | 611.91- | 0.12- |
| | | | | Net Income: | 4,994.00 | 0.96 |
| 05/2019 | OIL | $/BBL:62.82 | 148.49-/0.00- | Oil Sales: | 9,328.36- | 0.01- |
| | Wrk NRI: | 0.00000131 | | Net Income: | 9,328.36- | 0.01- |
| 06/2019 | OIL | $/BBL:55.02 | 47.76 /0.00 | Oil Sales: | 2,627.67 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 230.72- | 0.01- |
| | | | | Other Deducts - Oil: | 320.51- | 0.02- |
| | | | | Net Income: | 2,076.44 | 0.07 |
| 06/2019 | OIL | $/BBL:55.02 | 47.76 /0.00 | Oil Sales: | 2,627.67 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 230.72- | 0.03- |
| | | | | Other Deducts - Oil: | 320.51- | 0.04- |
| | | | | Net Income: | 2,076.44 | 0.00 |
| 06/2019 | OIL | $/BBL:55.02 | 141.48 /0.01 | Oil Sales: | 7,784.49 | 0.29 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 683.48- | 0.03- |
| | | | | Other Deducts - Oil: | 949.52- | 0.03- |
| | | | | Net Income: | 6,151.49 | 0.23 |
| 06/2019 | OIL | $/BBL:55.02 | 95.51 /0.00 | Oil Sales: | 5,255.35 | 0.19 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 461.42- | 0.01- |
| | | | | Other Deducts - Oil: | 641.03- | 0.03- |
| | | | | Net Income: | 4,152.90 | 0.15 |
| 06/2019 | OIL | $/BBL:55.02 | 95.51 /0.00 | Oil Sales: | 5,255.35 | 0.15 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 461.42- | 0.07- |
| | | | | Other Deducts - Oil: | 641.03- | 0.07- |
| | | | | Net Income: | 4,152.90 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   71

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | OIL | $/BBL:55.02 | 47.76-/0.00- | Oil Sales: | 2,627.67- | 0.10- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 230.72 | 0.01 |
| | | | | Other Deducts - Oil: | 320.51 | 0.02 |
| | | | | Net Income: | 2,076.44- | 0.07- |
| 06/2019 | OIL | $/BBL:55.02 | 47.76-/0.00- | Oil Sales: | 2,627.67- | 0.07- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 230.72 | 0.03 |
| | | | | Other Deducts - Oil: | 320.51 | 0.04 |
| | | | | Net Income: | 2,076.44- | 0.00 |
| 06/2019 | OIL | $/BBL:55.02 | 141.48-/0.01- | Oil Sales: | 7,784.48- | 0.29- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 683.48 | 0.03 |
| | | | | Other Deducts - Oil: | 949.52 | 0.03 |
| | | | | Net Income: | 6,151.48- | 0.23- |
| 06/2019 | OIL | $/BBL:55.02 | 141.48-/0.01- | Oil Sales: | 7,784.48- | 0.22- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 683.48 | 0.10 |
| | | | | Other Deducts - Oil: | 949.52 | 0.11 |
| | | | | Net Income: | 6,151.48- | 0.01- |
| 06/2019 | OIL | $/BBL:55.02 | 95.51-/0.00- | Oil Sales: | 5,255.35- | 0.19- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 461.42 | 0.01 |
| | | | | Other Deducts - Oil: | 641.03 | 0.03 |
| | | | | Net Income: | 4,152.90- | 0.15- |
| 06/2019 | OIL | $/BBL:55.02 | 95.51-/0.00- | Oil Sales: | 5,255.35- | 0.15- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 461.42 | 0.07 |
| | | | | Other Deducts - Oil: | 641.03 | 0.07 |
| | | | | Net Income: | 4,152.90- | 0.01- |
| 06/2019 | OIL | $/BBL:55.02 | 47.76-/0.01- | Oil Sales: | 2,627.67- | 0.51- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 230.72 | 0.05 |
| | | | | Other Deducts - Oil: | 320.51 | 0.06 |
| | | | | Net Income: | 2,076.44- | 0.40- |
| 06/2019 | OIL | $/BBL:55.02 | 141.48-/0.03- | Oil Sales: | 7,784.48- | 1.50- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 683.48 | 0.13 |
| | | | | Other Deducts - Oil: | 949.52 | 0.19 |
| | | | | Net Income: | 6,151.48- | 1.18- |
| 06/2019 | OIL | $/BBL:55.02 | 95.51-/0.02- | Oil Sales: | 5,255.35- | 1.01- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 461.42 | 0.09 |
| | | | | Other Deducts - Oil: | 641.03 | 0.12 |
| | | | | Net Income: | 4,152.90- | 0.80- |
| 06/2019 | OIL | $/BBL:55.02 | 47.76 /0.01 | Oil Sales: | 2,627.67 | 0.51 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 230.72- | 0.05- |
| | | | | Other Deducts - Oil: | 320.51- | 0.06- |
| | | | | Net Income: | 2,076.44 | 0.40 |
| 06/2019 | OIL | $/BBL:52.75 | 141.48 /0.00 | Oil Sales: | 7,462.69 | 0.01 |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67- | 0.00 |
| | | | | Net Income: | 5,597.02 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   72

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | OIL | $/BBL:55.02 | 141.48 /0.03 | Oil Sales: | 7,784.49 | 1.50 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 683.48- | 0.13- |
| | | | | Other Deducts - Oil: | 949.52- | 0.19- |
| | | | | Net Income: | 6,151.49 | 1.18 |
| 06/2019 | OIL | $/BBL:55.02 | 95.51 /0.02 | Oil Sales: | 5,255.35 | 1.01 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 461.42- | 0.09- |
| | | | | Other Deducts - Oil: | 641.03- | 0.12- |
| | | | | Net Income: | 4,152.90 | 0.80 |
| 07/2019 | OIL | $/BBL:58.16 | 54.79 /0.00 | Oil Sales: | 3,186.74 | 0.12 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 280.84- | 0.01- |
| | | | | Other Deducts - Oil: | 378.27- | 0.02- |
| | | | | Net Income: | 2,527.63 | 0.09 |
| 07/2019 | OIL | $/BBL:58.16 | 54.79 /0.00 | Oil Sales: | 3,186.74 | 0.09 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 280.84- | 0.04- |
| | | | | Other Deducts - Oil: | 378.27- | 0.05- |
| | | | | Net Income: | 2,527.63 | 0.00 |
| 07/2019 | OIL | $/BBL:58.16 | 162.33 /0.01 | Oil Sales: | 9,440.71 | 0.35 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 832.00- | 0.03- |
| | | | | Other Deducts - Oil: | 1,120.61- | 0.05- |
| | | | | Net Income: | 7,488.10 | 0.27 |
| 07/2019 | OIL | $/BBL:58.16 | 109.59 /0.00 | Oil Sales: | 6,373.47 | 0.23 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 561.68- | 0.02- |
| | | | | Other Deducts - Oil: | 756.53- | 0.02- |
| | | | | Net Income: | 5,055.26 | 0.19 |
| 07/2019 | OIL | $/BBL:58.16 | 109.59 /0.00 | Oil Sales: | 6,373.47 | 0.17 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 561.68- | 0.07- |
| | | | | Other Deducts - Oil: | 756.53- | 0.09- |
| | | | | Net Income: | 5,055.26 | 0.01 |
| 07/2019 | OIL | $/BBL:58.16 | 54.79-/0.00- | Oil Sales: | 3,186.74- | 0.12- |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 280.84 | 0.01 |
| | | | | Other Deducts - Oil: | 378.27 | 0.02 |
| | | | | Net Income: | 2,527.63- | 0.09- |
| 07/2019 | OIL | $/BBL:58.16 | 54.79-/0.00- | Oil Sales: | 3,186.74- | 0.09- |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 280.84 | 0.04 |
| | | | | Other Deducts - Oil: | 378.27 | 0.05 |
| | | | | Net Income: | 2,527.63- | 0.00 |
| 07/2019 | OIL | $/BBL:58.16 | 162.33-/0.01- | Oil Sales: | 9,440.71- | 0.35- |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 832.00 | 0.03 |
| | | | | Other Deducts - Oil: | 1,120.61 | 0.05 |
| | | | | Net Income: | 7,488.10- | 0.27- |
| 07/2019 | OIL | $/BBL:58.16 | 109.59-/0.00- | Oil Sales: | 6,373.47- | 0.23- |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 561.68 | 0.02 |
| | | | | Other Deducts - Oil: | 756.53 | 0.02 |
| | | | | Net Income: | 5,055.26- | 0.19- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   73

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | OIL | $/BBL:58.16 | 109.59-/0.00- | Oil Sales: | 6,373.47- | 0.17- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 561.68 | 0.07 |
| | | | | Other Deducts - Oil: | 756.53 | 0.09 |
| | | | | Net Income: | 5,055.26- | 0.01- |
| 07/2019 | OIL | $/BBL:58.16 | 54.79-/0.01- | Oil Sales: | 3,186.74- | 0.61- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 280.84 | 0.05 |
| | | | | Other Deducts - Oil: | 378.27 | 0.07 |
| | | | | Net Income: | 2,527.63- | 0.49- |
| 07/2019 | OIL | $/BBL:58.16 | 162.33-/0.03- | Oil Sales: | 9,440.71- | 1.82- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 832.00 | 0.16 |
| | | | | Other Deducts - Oil: | 1,120.61 | 0.22 |
| | | | | Net Income: | 7,488.10- | 1.44- |
| 07/2019 | OIL | $/BBL:58.16 | 109.59-/0.02- | Oil Sales: | 6,373.47- | 1.23- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 561.68 | 0.11 |
| | | | | Other Deducts - Oil: | 756.53 | 0.15 |
| | | | | Net Income: | 5,055.26- | 0.97- |
| 07/2019 | OIL | $/BBL:58.16 | 54.79 /0.01 | Oil Sales: | 3,186.74 | 0.61 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 280.84- | 0.05- |
| | | | | Other Deducts - Oil: | 378.27- | 0.07- |
| | | | | Net Income: | 2,527.63 | 0.49 |
| 07/2019 | OIL | $/BBL:57.47 | 162.33 /0.00 | Oil Sales: | 9,328.36 | 0.01 |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67- | 0.00 |
| | | | | Net Income: | 7,462.69 | 0.01 |
| 07/2019 | OIL | $/BBL:58.16 | 162.33 /0.03 | Oil Sales: | 9,440.71 | 1.82 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 832.00- | 0.16- |
| | | | | Other Deducts - Oil: | 1,120.61- | 0.22- |
| | | | | Net Income: | 7,488.10 | 1.44 |
| 07/2019 | OIL | $/BBL:58.16 | 109.59 /0.02 | Oil Sales: | 6,373.47 | 1.23 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 561.68- | 0.11- |
| | | | | Other Deducts - Oil: | 756.53- | 0.15- |
| | | | | Net Income: | 5,055.26 | 0.97 |
| 07/2019 | OIL | $/BBL:57.47 | 162.33-/0.00- | Oil Sales: | 9,328.36- | 0.01- |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67 | 0.00 |
| | | | | Net Income: | 7,462.69- | 0.01- |
| 08/2019 | OIL | $/BBL:54.65 | 46.46 /0.00 | Oil Sales: | 2,539.18 | 0.09 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 222.30- | 0.00 |
| | | | | Other Deducts - Oil: | 316.16- | 0.02- |
| | | | | Net Income: | 2,000.72 | 0.07 |
| 08/2019 | OIL | $/BBL:54.65 | 46.46 /0.00 | Oil Sales: | 2,539.18 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 222.30- | 0.03- |
| | | | | Other Deducts - Oil: | 316.16- | 0.04- |
| | | | | Net Income: | 2,000.72 | 0.00 |
| 08/2019 | OIL | $/BBL:54.66 | 137.63 /0.01 | Oil Sales: | 7,522.31 | 0.28 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 658.56- | 0.03- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   74

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 936.63- | 0.03- |
| | | | | Net Income: | 5,927.12 | 0.22 |
| 08/2019 | OIL | $/BBL:54.66 | 137.63 /0.01 | Oil Sales: | 7,522.31 | 0.21 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 658.56 | 0.10- |
| | | | | Other Deducts - Oil: | 936.63- | 0.10- |
| | | | | Net Income: | 5,927.12 | 0.01 |
| 08/2019 | OIL | $/BBL:54.65 | 92.92 /0.00 | Oil Sales: | 5,078.36 | 0.19 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 444.60- | 0.02- |
| | | | | Other Deducts - Oil: | 632.33- | 0.02- |
| | | | | Net Income: | 4,001.43 | 0.15 |
| 08/2019 | OIL | $/BBL:54.65 | 92.92 /0.00 | Oil Sales: | 5,078.36 | 0.14 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 444.60- | 0.06- |
| | | | | Other Deducts - Oil: | 632.33- | 0.07- |
| | | | | Net Income: | 4,001.43 | 0.01 |
| 08/2019 | OIL | $/BBL:54.65 | 46.46-/0.00- | Oil Sales: | 2,539.18- | 0.09- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 222.30 | 0.00 |
| | | | | Other Deducts - Oil: | 316.16 | 0.02 |
| | | | | Net Income: | 2,000.72- | 0.07- |
| 08/2019 | OIL | $/BBL:54.65 | 46.46-/0.00- | Oil Sales: | 2,539.18- | 0.07- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 222.30 | 0.03 |
| | | | | Other Deducts - Oil: | 316.16 | 0.04 |
| | | | | Net Income: | 2,000.72- | 0.00 |
| 08/2019 | OIL | $/BBL:54.66 | 137.63-/0.01- | Oil Sales: | 7,522.31- | 0.28- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 658.56 | 0.03 |
| | | | | Other Deducts - Oil: | 936.63 | 0.03 |
| | | | | Net Income: | 5,927.12- | 0.22- |
| 08/2019 | OIL | $/BBL:54.66 | 137.63-/0.01- | Oil Sales: | 7,522.31- | 0.21- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 658.56 | 0.10 |
| | | | | Other Deducts - Oil: | 936.63 | 0.10 |
| | | | | Net Income: | 5,927.12- | 0.01- |
| 08/2019 | OIL | $/BBL:54.65 | 92.92-/0.00- | Oil Sales: | 5,078.36- | 0.19- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 444.60 | 0.02 |
| | | | | Other Deducts - Oil: | 632.33 | 0.02 |
| | | | | Net Income: | 4,001.43- | 0.15- |
| 08/2019 | OIL | $/BBL:54.65 | 92.92-/0.00- | Oil Sales: | 5,078.36- | 0.14- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 444.60 | 0.06 |
| | | | | Other Deducts - Oil: | 632.33 | 0.07 |
| | | | | Net Income: | 4,001.43- | 0.01- |
| 08/2019 | OIL | $/BBL:54.65 | 46.46-/0.01- | Oil Sales: | 2,539.18- | 0.49- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 222.30 | 0.04 |
| | | | | Other Deducts - Oil: | 316.16 | 0.07 |
| | | | | Net Income: | 2,000.72- | 0.38- |
| 08/2019 | OIL | $/BBL:54.66 | 137.63-/0.03- | Oil Sales: | 7,522.31- | 1.45- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 658.56 | 0.13 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   75

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 936.63 | 0.18 |
| | | | | Net Income: | 5,927.12- | 1.14- |
| | | | | | | |
| 08/2019 | OIL | $/BBL:54.65 | 92.92-/0.02- | Oil Sales: | 5,078.36- | 0.98- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 444.60 | 0.09 |
| | | | | Other Deducts - Oil: | 632.33 | 0.12 |
| | | | | Net Income: | 4,001.43- | 0.77- |
| | | | | | | |
| 08/2019 | OIL | $/BBL:54.65 | 46.46 /0.01 | Oil Sales: | 2,539.18 | 0.49 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 222.30- | 0.04- |
| | | | | Other Deducts - Oil: | 316.16- | 0.07- |
| | | | | Net Income: | 2,000.72 | 0.38 |
| | | | | | | |
| 08/2019 | OIL | $/BBL:54.66 | 137.63 /0.03 | Oil Sales: | 7,522.31 | 1.45 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 658.56- | 0.13- |
| | | | | Other Deducts - Oil: | 936.63- | 0.18- |
| | | | | Net Income: | 5,927.12 | 1.14 |
| | | | | | | |
| 08/2019 | OIL | $/BBL:54.65 | 92.92 /0.02 | Oil Sales: | 5,078.36 | 0.98 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 444.60 | 0.09- |
| | | | | Other Deducts - Oil: | 632.33- | 0.12- |
| | | | | Net Income: | 4,001.43 | 0.77 |
| | | | | | | |
| 09/2019 | OIL | $/BBL:56.42 | 39.90 /0.00 | Oil Sales: | 2,251.10 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 196.00- | 0.00 |
| | | | | Other Deducts - Oil: | 291.06- | 0.01- |
| | | | | Net Income: | 1,764.04 | 0.07 |
| | | | | | | |
| 09/2019 | OIL | $/BBL:56.42 | 39.90 /0.00 | Oil Sales: | 2,251.10 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 196.00- | 0.02- |
| | | | | Other Deducts - Oil: | 291.06- | 0.04- |
| | | | | Net Income: | 1,764.04 | 0.00 |
| | | | | | | |
| 09/2019 | OIL | $/BBL:56.43 | 118.19 /0.00 | Oil Sales: | 6,668.89 | 0.24 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 580.66- | 0.02- |
| | | | | Other Deducts - Oil: | 862.26- | 0.03- |
| | | | | Net Income: | 5,225.97 | 0.19 |
| | | | | | | |
| 09/2019 | OIL | $/BBL:56.43 | 118.19 /0.00 | Oil Sales: | 6,668.89 | 0.19 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 580.66- | 0.09- |
| | | | | Other Deducts - Oil: | 862.26- | 0.09- |
| | | | | Net Income: | 5,225.97 | 0.01 |
| | | | | | | |
| 09/2019 | OIL | $/BBL:56.43 | 79.79 /0.00 | Oil Sales: | 4,502.20 | 0.16 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 392.00- | 0.01- |
| | | | | Other Deducts - Oil: | 582.11- | 0.02- |
| | | | | Net Income: | 3,528.09 | 0.13 |
| | | | | | | |
| 09/2019 | OIL | $/BBL:56.43 | 79.79 /0.00 | Oil Sales: | 4,502.20 | 0.12 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 392.00- | 0.05- |
| | | | | Other Deducts - Oil: | 582.11- | 0.07- |
| | | | | Net Income: | 3,528.09 | 0.00 |
| | | | | | | |
| 09/2019 | OIL | $/BBL:56.42 | 39.90-/0.00- | Oil Sales: | 2,251.10- | 0.08- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 196.00 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD  Page  76

**LEASE: (BADL04)  Badlands 31-15 MBH  (Continued)**
**API: 33053046760000**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 291.06 | 0.01 |
| | | | | Net Income: | 1,764.04- | 0.07- |
| 09/2019 | OIL | $/BBL:56.42 | 39.90-/0.00- | Oil Sales: | 2,251.10- | 0.06- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 196.00 | 0.02 |
| | | | | Other Deducts - Oil: | 291.06 | 0.04 |
| | | | | Net Income: | 1,764.04- | 0.00 |
| 09/2019 | OIL | $/BBL:56.43 | 118.19-/0.00- | Oil Sales: | 6,668.89- | 0.24- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 580.66 | 0.02 |
| | | | | Other Deducts - Oil: | 862.26 | 0.03 |
| | | | | Net Income: | 5,225.97- | 0.19- |
| 09/2019 | OIL | $/BBL:56.43 | 118.19-/0.00- | Oil Sales: | 6,668.89- | 0.19- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 580.66 | 0.09 |
| | | | | Other Deducts - Oil: | 862.26 | 0.09 |
| | | | | Net Income: | 5,225.97- | 0.01- |
| 09/2019 | OIL | $/BBL:56.43 | 79.79-/0.00- | Oil Sales: | 4,502.20- | 0.16- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 392.00 | 0.01 |
| | | | | Other Deducts - Oil: | 582.11 | 0.02 |
| | | | | Net Income: | 3,528.09- | 0.13- |
| 09/2019 | OIL | $/BBL:56.43 | 79.79-/0.00- | Oil Sales: | 4,502.20- | 0.12- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 392.00 | 0.05 |
| | | | | Other Deducts - Oil: | 582.11 | 0.07 |
| | | | | Net Income: | 3,528.09- | 0.00 |
| 09/2019 | OIL | $/BBL:56.42 | 39.90-/0.01- | Oil Sales: | 2,251.10- | 0.43- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 196.00 | 0.03 |
| | | | | Other Deducts - Oil: | 291.06 | 0.06 |
| | | | | Net Income: | 1,764.04- | 0.34- |
| 09/2019 | OIL | $/BBL:56.43 | 118.19-/0.02- | Oil Sales: | 6,668.89- | 1.28- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 580.66 | 0.11 |
| | | | | Other Deducts - Oil: | 862.26 | 0.17 |
| | | | | Net Income: | 5,225.97- | 1.00- |
| 09/2019 | OIL | $/BBL:56.43 | 79.79-/0.02- | Oil Sales: | 4,502.20- | 0.87- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 392.00 | 0.08 |
| | | | | Other Deducts - Oil: | 582.11 | 0.11 |
| | | | | Net Income: | 3,528.09- | 0.68- |
| 09/2019 | OIL | $/BBL:56.42 | 39.90 /0.01 | Oil Sales: | 2,251.10 | 0.43 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 196.00- | 0.03- |
| | | | | Other Deducts - Oil: | 291.06- | 0.06- |
| | | | | Net Income: | 1,764.04 | 0.34 |
| 09/2019 | OIL | $/BBL:56.43 | 118.19 /0.02 | Oil Sales: | 6,668.89 | 1.28 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 580.66- | 0.11- |
| | | | | Other Deducts - Oil: | 862.26- | 0.17- |
| | | | | Net Income: | 5,225.97 | 1.00 |
| 09/2019 | OIL | $/BBL:56.43 | 79.79 /0.02 | Oil Sales: | 4,502.20 | 0.87 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 392.00- | 0.08- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   77

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 582.11- | 0.11- |
| | | | | Net Income: | 3,528.09 | 0.68 |
| 10/2019 | OIL | $/BBL:52.36 | 118.52 /0.00 | Oil Sales: | 6,205.62 | 0.23 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 533.82 | 0.02- |
| | | | | Other Deducts - Oil: | 867.36- | 0.03- |
| | | | | Net Income: | 4,804.44 | 0.18 |
| 10/2019 | OIL | $/BBL:52.36 | 118.52 /0.00 | Oil Sales: | 6,205.62 | 0.17 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 533.82 | 0.07- |
| | | | | Other Deducts - Oil: | 867.36- | 0.09- |
| | | | | Net Income: | 4,804.44 | 0.01 |
| 10/2019 | OIL | $/BBL:52.36 | 351.10 /0.01 | Oil Sales: | 18,384.16 | 0.67 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,581.46 | 0.05- |
| | | | | Other Deducts - Oil: | 2,569.55- | 0.10- |
| | | | | Net Income: | 14,233.15 | 0.52 |
| 10/2019 | OIL | $/BBL:52.36 | 237.03 /0.01 | Oil Sales: | 12,411.24 | 0.46 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,067.66 | 0.04- |
| | | | | Other Deducts - Oil: | 1,734.71- | 0.07- |
| | | | | Net Income: | 9,608.87 | 0.35 |
| 10/2019 | OIL | $/BBL:52.36 | 118.52-/0.00- | Oil Sales: | 6,205.62- | 0.23- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 533.82 | 0.02 |
| | | | | Other Deducts - Oil: | 867.36 | 0.03 |
| | | | | Net Income: | 4,804.44- | 0.18- |
| 10/2019 | OIL | $/BBL:52.36 | 118.52-/0.00- | Oil Sales: | 6,205.62- | 0.17- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 533.82 | 0.07 |
| | | | | Other Deducts - Oil: | 867.36 | 0.09 |
| | | | | Net Income: | 4,804.44- | 0.01- |
| 10/2019 | OIL | $/BBL:52.36 | 351.10-/0.01- | Oil Sales: | 18,384.16- | 0.67- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,581.46 | 0.05 |
| | | | | Other Deducts - Oil: | 2,569.55 | 0.10 |
| | | | | Net Income: | 14,233.15- | 0.52- |
| 10/2019 | OIL | $/BBL:52.36 | 237.03-/0.01- | Oil Sales: | 12,411.24- | 0.46- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,067.66 | 0.04 |
| | | | | Other Deducts - Oil: | 1,734.71 | 0.07 |
| | | | | Net Income: | 9,608.87- | 0.35- |
| 10/2019 | OIL | $/BBL:52.36 | 118.52-/0.02- | Oil Sales: | 6,205.62- | 1.19- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 533.82 | 0.10 |
| | | | | Other Deducts - Oil: | 867.36 | 0.16 |
| | | | | Net Income: | 4,804.44- | 0.93- |
| 10/2019 | OIL | $/BBL:52.36 | 351.10-/0.07- | Oil Sales: | 18,384.16- | 3.54- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,581.46 | 0.31 |
| | | | | Other Deducts - Oil: | 2,569.55 | 0.49 |
| | | | | Net Income: | 14,233.15- | 2.74- |
| 10/2019 | OIL | $/BBL:52.36 | 237.03-/0.05- | Oil Sales: | 12,411.24- | 2.39- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,067.66 | 0.21 |

MSTrust_001688

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   78

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Oil: | 1,734.71 | 0.33 |
| | | | | Net Income: | 9,608.87- | 1.85- |
| 10/2019 | OIL | $/BBL:52.36 | 118.52 /0.02 | Oil Sales: | 6,205.62 | 1.19 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 533.82 | 0.10- |
| | | | | Other Deducts - Oil: | 867.36- | 0.16- |
| | | | | Net Income: | 4,804.44 | 0.93 |
| 10/2019 | OIL | $/BBL:53.14 | 351.10 /0.00 | Oil Sales: | 18,656.72 | 0.02 |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67- | 0.00 |
| | | | | Net Income: | 16,791.05 | 0.02 |
| 10/2019 | OIL | $/BBL:52.36 | 351.10 /0.07 | Oil Sales: | 18,384.16 | 3.54 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,581.46- | 0.31- |
| | | | | Other Deducts - Oil: | 2,569.55- | 0.49- |
| | | | | Net Income: | 14,233.15 | 2.74 |
| 10/2019 | OIL | $/BBL:55.10 | 237.03 /0.00 | Oil Sales: | 13,059.70 | 0.02 |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67- | 0.01- |
| | | | | Net Income: | 11,194.03 | 0.01 |
| 10/2019 | OIL | $/BBL:52.36 | 237.03 /0.05 | Oil Sales: | 12,411.24 | 2.39 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,067.66- | 0.21- |
| | | | | Other Deducts - Oil: | 1,734.71- | 0.33- |
| | | | | Net Income: | 9,608.87 | 1.85 |
| 10/2019 | OIL | $/BBL:53.14 | 351.10-/0.00- | Oil Sales: | 18,656.72- | 0.02- |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67 | 0.00 |
| | | | | Net Income: | 16,791.05- | 0.02- |
| 10/2019 | OIL | $/BBL:55.10 | 237.03-/0.00- | Oil Sales: | 13,059.70- | 0.02- |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67 | 0.01 |
| | | | | Net Income: | 11,194.03- | 0.01- |
| 11/2019 | OIL | $/BBL:55.86 | 92.44 /0.00 | Oil Sales: | 5,163.87 | 0.19 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 451.00- | 0.02- |
| | | | | Other Deducts - Oil: | 653.81- | 0.02- |
| | | | | Net Income: | 4,059.06 | 0.15 |
| 11/2019 | OIL | $/BBL:55.86 | 92.44 /0.00 | Oil Sales: | 5,163.87 | 0.14 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 451.00- | 0.06- |
| | | | | Other Deducts - Oil: | 653.81- | 0.07- |
| | | | | Net Income: | 4,059.06 | 0.01 |
| 11/2019 | OIL | $/BBL:55.86 | 273.85 /0.01 | Oil Sales: | 15,297.95 | 0.56 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,336.10- | 0.05- |
| | | | | Other Deducts - Oil: | 1,936.92- | 0.07- |
| | | | | Net Income: | 12,024.93 | 0.44 |
| 11/2019 | OIL | $/BBL:55.86 | 184.88 /0.01 | Oil Sales: | 10,327.73 | 0.38 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 902.02- | 0.03- |
| | | | | Other Deducts - Oil: | 1,307.62- | 0.05- |
| | | | | Net Income: | 8,118.09 | 0.30 |

MSTrust_001689

From:   Sklarco, LLC                                    For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:   Maren Silberstein Revocable Trust                                    Account: JUD   Page   79

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | OIL | $/BBL:55.86 | 92.44-/0.00- | Oil Sales: | 5,163.87- | 0.19- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 451.00 | 0.02 |
| | | | | Other Deducts - Oil: | 653.81 | 0.02 |
| | | | | Net Income: | 4,059.06- | 0.15- |
| 11/2019 | OIL | $/BBL:55.86 | 92.44-/0.00- | Oil Sales: | 5,163.87- | 0.14- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 451.00 | 0.06 |
| | | | | Other Deducts - Oil: | 653.81 | 0.07 |
| | | | | Net Income: | 4,059.06- | 0.01- |
| 11/2019 | OIL | $/BBL:55.86 | 273.85-/0.01- | Oil Sales: | 15,297.96- | 0.56- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,336.10 | 0.05 |
| | | | | Other Deducts - Oil: | 1,936.92 | 0.07 |
| | | | | Net Income: | 12,024.94- | 0.44- |
| 11/2019 | OIL | $/BBL:55.86 | 184.88-/0.01- | Oil Sales: | 10,327.73- | 0.38- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 902.02 | 0.03 |
| | | | | Other Deducts - Oil: | 1,307.62 | 0.05 |
| | | | | Net Income: | 8,118.09- | 0.30- |
| 11/2019 | OIL | $/BBL:55.86 | 92.44-/0.02- | Oil Sales: | 5,163.87- | 0.99- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 451.00 | 0.08 |
| | | | | Other Deducts - Oil: | 653.81 | 0.13 |
| | | | | Net Income: | 4,059.06- | 0.78- |
| 11/2019 | OIL | $/BBL:55.86 | 273.85-/0.05- | Oil Sales: | 15,297.96- | 2.95- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,336.10 | 0.26 |
| | | | | Other Deducts - Oil: | 1,936.92 | 0.38 |
| | | | | Net Income: | 12,024.94- | 2.31- |
| 11/2019 | OIL | $/BBL:55.86 | 184.88-/0.04- | Oil Sales: | 10,327.73- | 1.99- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 902.02 | 0.18 |
| | | | | Other Deducts - Oil: | 1,307.62 | 0.25 |
| | | | | Net Income: | 8,118.09- | 1.56- |
| 11/2019 | OIL | $/BBL:55.86 | 92.44 /0.02 | Oil Sales: | 5,163.87 | 0.99 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 451.00- | 0.08- |
| | | | | Other Deducts - Oil: | 653.81- | 0.13- |
| | | | | Net Income: | 4,059.06 | 0.78 |
| 11/2019 | OIL | $/BBL:54.50 | 273.85 /0.00 | Oil Sales: | 14,925.37 | 0.02 |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67- | 0.00 |
| | | | | Net Income: | 13,059.70 | 0.02 |
| 11/2019 | OIL | $/BBL:55.86 | 273.85 /0.05 | Oil Sales: | 15,297.95 | 2.95 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,336.10- | 0.26- |
| | | | | Other Deducts - Oil: | 1,936.92- | 0.38- |
| | | | | Net Income: | 12,024.93 | 2.31 |
| 11/2019 | OIL | $/BBL:60.55 | 184.88 /0.00 | Oil Sales: | 11,194.03 | 0.01 |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67- | 0.00 |
| | | | | Net Income: | 9,328.36 | 0.01 |
| 11/2019 | OIL | $/BBL:55.86 | 184.88 /0.04 | Oil Sales: | 10,327.73 | 1.99 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 902.02- | 0.18- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   80

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 1,307.62- | 0.25- |
| | | | | Net Income: | 8,118.09 | 1.56 |
| 11/2019 | OIL | $/BBL:54.50 | 273.85-/0.00- | Oil Sales: | 14,925.37- | 0.02- |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67 | 0.00 |
| | | | | Net Income: | 13,059.70- | 0.02- |
| 11/2019 | OIL | $/BBL:60.55 | 184.88-/0.00- | Oil Sales: | 11,194.03- | 0.01- |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67 | 0.00 |
| | | | | Net Income: | 9,328.36- | 0.01- |
| 12/2019 | OIL | $/BBL:59.57 | 44.54 /0.00 | Oil Sales: | 2,653.03 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 230.42- | 0.01- |
| | | | | Other Deducts - Oil: | 348.77- | 0.01- |
| | | | | Net Income: | 2,073.84 | 0.08 |
| 12/2019 | OIL | $/BBL:59.57 | 44.54 /0.00 | Oil Sales: | 2,653.03 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 230.42- | 0.03- |
| | | | | Other Deducts - Oil: | 348.77- | 0.04- |
| | | | | Net Income: | 2,073.84 | 0.00 |
| 12/2019 | OIL | $/BBL:59.57 | 131.94 /0.00 | Oil Sales: | 7,859.60 | 0.29 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 682.64- | 0.03- |
| | | | | Other Deducts - Oil: | 1,033.22- | 0.03- |
| | | | | Net Income: | 6,143.74 | 0.23 |
| 12/2019 | OIL | $/BBL:59.57 | 131.94 /0.00 | Oil Sales: | 7,859.60 | 0.22 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 682.64- | 0.10- |
| | | | | Other Deducts - Oil: | 1,033.22- | 0.11- |
| | | | | Net Income: | 6,143.74 | 0.01 |
| 12/2019 | OIL | $/BBL:59.57 | 89.08 /0.00 | Oil Sales: | 5,306.06 | 0.19 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 460.86- | 0.01- |
| | | | | Other Deducts - Oil: | 697.53- | 0.03- |
| | | | | Net Income: | 4,147.67 | 0.15 |
| 12/2019 | OIL | $/BBL:59.57 | 89.08 /0.00 | Oil Sales: | 5,306.06 | 0.15 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 460.86- | 0.07- |
| | | | | Other Deducts - Oil: | 697.53- | 0.07- |
| | | | | Net Income: | 4,147.67 | 0.01 |
| 12/2019 | OIL | $/BBL:59.57 | 44.54-/0.00- | Oil Sales: | 2,653.03- | 0.10- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 230.42 | 0.01 |
| | | | | Other Deducts - Oil: | 348.77 | 0.01 |
| | | | | Net Income: | 2,073.84- | 0.08- |
| 12/2019 | OIL | $/BBL:59.57 | 44.54-/0.00- | Oil Sales: | 2,653.03- | 0.07- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 230.42 | 0.03 |
| | | | | Other Deducts - Oil: | 348.77 | 0.04 |
| | | | | Net Income: | 2,073.84- | 0.00 |
| 12/2019 | OIL | $/BBL:59.57 | 131.94-/0.00- | Oil Sales: | 7,859.61- | 0.29- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 682.64 | 0.03 |
| | | | | Other Deducts - Oil: | 1,033.22 | 0.03 |
| | | | | Net Income: | 6,143.75- | 0.23- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   81

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | OIL | $/BBL:59.57 | 131.94-/0.00- | Oil Sales: | 7,859.61- | 0.22- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 682.64 | 0.10 |
| | | | | Other Deducts - Oil: | 1,033.22 | 0.11 |
| | | | | Net Income: | 6,143.75- | 0.01- |
| 12/2019 | OIL | $/BBL:59.57 | 89.07-/0.00- | Oil Sales: | 5,306.06- | 0.19- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 460.86 | 0.01 |
| | | | | Other Deducts - Oil: | 697.53 | 0.03 |
| | | | | Net Income: | 4,147.67- | 0.15- |
| 12/2019 | OIL | $/BBL:59.57 | 89.07-/0.00- | Oil Sales: | 5,306.06- | 0.15- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 460.86 | 0.07 |
| | | | | Other Deducts - Oil: | 697.53 | 0.07 |
| | | | | Net Income: | 4,147.67- | 0.01- |
| 12/2019 | OIL | $/BBL:59.57 | 44.54-/0.01- | Oil Sales: | 2,653.03- | 0.51- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 230.42 | 0.04 |
| | | | | Other Deducts - Oil: | 348.77 | 0.07 |
| | | | | Net Income: | 2,073.84- | 0.40- |
| 12/2019 | OIL | $/BBL:59.57 | 131.94-/0.03- | Oil Sales: | 7,859.61- | 1.51- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 682.64 | 0.13 |
| | | | | Other Deducts - Oil: | 1,033.22 | 0.20 |
| | | | | Net Income: | 6,143.75- | 1.18- |
| 12/2019 | OIL | $/BBL:59.57 | 89.07-/0.02- | Oil Sales: | 5,306.06- | 1.02- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 460.86 | 0.09 |
| | | | | Other Deducts - Oil: | 697.53 | 0.13 |
| | | | | Net Income: | 4,147.67- | 0.80- |
| 12/2019 | OIL | $/BBL:59.57 | 44.54 /0.01 | Oil Sales: | 2,653.03 | 0.51 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 230.42- | 0.04- |
| | | | | Other Deducts - Oil: | 348.77- | 0.07- |
| | | | | Net Income: | 2,073.84 | 0.40 |
| 12/2019 | OIL | $/BBL:59.57 | 131.94 /0.03 | Oil Sales: | 7,859.60 | 1.51 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 682.64- | 0.13- |
| | | | | Other Deducts - Oil: | 1,033.22- | 0.20- |
| | | | | Net Income: | 6,143.74 | 1.18 |
| 12/2019 | OIL | $/BBL:59.57 | 89.08 /0.02 | Oil Sales: | 5,306.06 | 1.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 460.86- | 0.09- |
| | | | | Other Deducts - Oil: | 697.53- | 0.13- |
| | | | | Net Income: | 4,147.67 | 0.80 |
| 01/2020 | OIL | $/BBL:56.35 | 63.29 /0.00 | Oil Sales: | 3,566.32 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 303.78- | 0.01- |
| | | | | Other Deducts - Oil: | 528.52- | 0.02- |
| | | | | Net Income: | 2,734.02 | 0.10 |
| 01/2020 | OIL | $/BBL:56.35 | 63.29 /0.00 | Oil Sales: | 3,566.32 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 303.78- | 0.04- |
| | | | | Other Deducts - Oil: | 528.52- | 0.06- |
| | | | | Net Income: | 2,734.02 | 0.00 |

MSTrust_001692

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD  Page  82

**LEASE: (BADL04)  Badlands 31-15 MBH  (Continued)**
**API: 33053046760000**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:56.35 | 187.50 /0.01 | Oil Sales: | 10,565.22 | 0.39 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 899.94- | 0.03- |
| | | | | Other Deducts - Oil: | 1,565.75- | 0.06- |
| | | | | Net Income: | 8,099.53 | 0.30 |
| 01/2020 | OIL | $/BBL:56.35 | 126.58 /0.00 | Oil Sales: | 7,132.64 | 0.26 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 607.56- | 0.02- |
| | | | | Other Deducts - Oil: | 1,057.04- | 0.04- |
| | | | | Net Income: | 5,468.04 | 0.20 |
| 01/2020 | OIL | $/BBL:56.35 | 126.58 /0.00 | Oil Sales: | 7,132.64 | 0.20 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 607.56- | 0.09- |
| | | | | Other Deducts - Oil: | 1,057.04- | 0.10- |
| | | | | Net Income: | 5,468.04 | 0.01 |
| 01/2020 | OIL | $/BBL:56.35 | 63.29-/0.00- | Oil Sales: | 3,566.32- | 0.13- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 303.78 | 0.01 |
| | | | | Other Deducts - Oil: | 528.52 | 0.02 |
| | | | | Net Income: | 2,734.02- | 0.10- |
| 01/2020 | OIL | $/BBL:56.35 | 63.29-/0.00- | Oil Sales: | 3,566.32- | 0.10- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 303.78 | 0.04 |
| | | | | Other Deducts - Oil: | 528.52 | 0.06 |
| | | | | Net Income: | 2,734.02- | 0.00 |
| 01/2020 | OIL | $/BBL:56.35 | 187.50-/0.01- | Oil Sales: | 10,565.22- | 0.39- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 899.94 | 0.03 |
| | | | | Other Deducts - Oil: | 1,565.75 | 0.06 |
| | | | | Net Income: | 8,099.53- | 0.30- |
| 01/2020 | OIL | $/BBL:56.35 | 126.58/0.00- | Oil Sales: | 7,132.64- | 0.26- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 607.56 | 0.02 |
| | | | | Other Deducts - Oil: | 1,057.04 | 0.04 |
| | | | | Net Income: | 5,468.04- | 0.20- |
| 01/2020 | OIL | $/BBL:56.35 | 126.58/0.00- | Oil Sales: | 7,132.64- | 0.20- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 607.56 | 0.09 |
| | | | | Other Deducts - Oil: | 1,057.04 | 0.10 |
| | | | | Net Income: | 5,468.04- | 0.01- |
| 01/2020 | OIL | $/BBL:56.35 | 63.29-/0.01- | Oil Sales: | 3,566.32- | 0.69- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 303.78 | 0.06 |
| | | | | Other Deducts - Oil: | 528.52 | 0.11 |
| | | | | Net Income: | 2,734.02- | 0.52- |
| 01/2020 | OIL | $/BBL:56.35 | 187.50-/0.04- | Oil Sales: | 10,565.22- | 2.03- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 899.94 | 0.17 |
| | | | | Other Deducts - Oil: | 1,565.75 | 0.30 |
| | | | | Net Income: | 8,099.53- | 1.56- |
| 01/2020 | OIL | $/BBL:56.35 | 126.58-/0.02- | Oil Sales: | 7,132.64- | 1.37- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 607.56 | 0.11 |
| | | | | Other Deducts - Oil: | 1,057.04 | 0.21 |
| | | | | Net Income: | 5,468.04- | 1.05- |

MSTrust_001693

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   83

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:56.35 | 63.29 /0.01 | Oil Sales: | 3,566.32 | 0.69 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Oil: | 303.78- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 528.52- | 0.11- |
|  |  |  |  | Net Income: | 2,734.02 | 0.52 |
| 01/2020 | OIL | $/BBL:59.70 | 187.50 /0.00 | Oil Sales: | 11,194.03 | 0.01 |
|  | Wrk NRI | 0.00000131 |  | Other Deducts - Oil: | 1,865.67- | 0.00 |
|  |  |  |  | Net Income: | 9,328.36 | 0.01 |
| 01/2020 | OIL | $/BBL:56.35 | 187.50 /0.04 | Oil Sales: | 10,565.22 | 2.03 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Oil: | 899.94- | 0.17- |
|  |  |  |  | Other Deducts - Oil: | 1,565.75- | 0.30- |
|  |  |  |  | Net Income: | 8,099.53 | 1.56 |
| 01/2020 | OIL | $/BBL:56.35 | 126.58 /0.02 | Oil Sales: | 7,132.64 | 1.37 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Oil: | 607.56- | 0.11- |
|  |  |  |  | Other Deducts - Oil: | 1,057.04- | 0.21- |
|  |  |  |  | Net Income: | 5,468.04 | 1.05 |
| 01/2020 | OIL | $/BBL:59.70 | 187.50-/0.00- | Oil Sales: | 11,194.03- | 0.01- |
|  | Wrk NRI | 0.00000131 |  | Other Deducts - Oil: | 1,865.67 | 0.00 |
|  |  |  |  | Net Income: | 9,328.36- | 0.01- |
| 02/2020 | OIL | $/BBL:50.59 | 91.89 /0.00 | Oil Sales: | 4,648.53 | 0.17 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Oil: | 420.22- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 446.34- | 0.01- |
|  |  |  |  | Net Income: | 3,781.97 | 0.14 |
| 02/2020 | OIL | $/BBL:50.59 | 91.89 /0.00 | Oil Sales: | 4,648.53 | 0.13 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Oil: | 420.22- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 446.34- | 0.06- |
|  |  |  |  | Net Income: | 3,781.97 | 0.01 |
| 02/2020 | OIL | $/BBL:50.59 | 272.22 /0.01 | Oil Sales: | 13,771.28 | 0.50 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Oil: | 1,244.88- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 1,322.29- | 0.05- |
|  |  |  |  | Net Income: | 11,204.11 | 0.41 |
| 02/2020 | OIL | $/BBL:50.59 | 183.78 /0.01 | Oil Sales: | 9,297.07 | 0.34 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Oil: | 840.42- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 892.68- | 0.03- |
|  |  |  |  | Net Income: | 7,563.97 | 0.28 |
| 02/2020 | OIL | $/BBL:50.59 | 91.89-/0.00- | Oil Sales: | 4,648.53- | 0.17- |
|  | Roy NRI | 0.00003668 |  | Production Tax - Oil: | 420.22 | 0.02 |
|  |  |  |  | Other Deducts - Oil: | 446.34 | 0.01 |
|  |  |  |  | Net Income: | 3,781.97- | 0.14- |
| 02/2020 | OIL | $/BBL:50.59 | 91.89-/0.00- | Oil Sales: | 4,648.53- | 0.13- |
|  | Roy NRI | 0.00003668 |  | Production Tax - Oil: | 420.22 | 0.06 |
|  |  |  |  | Other Deducts - Oil: | 446.34 | 0.06 |
|  |  |  |  | Net Income: | 3,781.97- | 0.01- |
| 02/2020 | OIL | $/BBL:50.59 | 272.22-/0.01- | Oil Sales: | 13,771.28- | 0.50- |
|  | Roy NRI | 0.00003668 |  | Production Tax - Oil: | 1,244.88 | 0.04 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   84

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 1,322.29 | 0.05 |
| | | | | Net Income: | 11,204.11- | 0.41- |
| 02/2020 | OIL | $/BBL:50.59 | 183.78-/0.01- | Oil Sales: | 9,297.06- | 0.34- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 840.42 | 0.03 |
| | | | | Other Deducts - Oil: | 892.68 | 0.03 |
| | | | | Net Income: | 7,563.96- | 0.28- |
| 02/2020 | OIL | $/BBL:50.59 | 91.89/0.02- | Oil Sales: | 4,648.53- | 0.90- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 420.22 | 0.08 |
| | | | | Other Deducts - Oil: | 446.34 | 0.09 |
| | | | | Net Income: | 3,781.97- | 0.73- |
| 02/2020 | OIL | $/BBL:50.59 | 272.22-/0.05- | Oil Sales: | 13,771.28- | 2.65- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,244.88 | 0.24 |
| | | | | Other Deducts - Oil: | 1,322.29 | 0.25 |
| | | | | Net Income: | 11,204.11- | 2.16- |
| 02/2020 | OIL | $/BBL:50.59 | 183.78-/0.04- | Oil Sales: | 9,297.06- | 1.79- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 840.42 | 0.16 |
| | | | | Other Deducts - Oil: | 892.68 | 0.17 |
| | | | | Net Income: | 7,563.96- | 1.46- |
| 02/2020 | OIL | $/BBL:50.59 | 91.89 /0.02 | Oil Sales: | 4,648.53 | 0.90 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 420.22- | 0.08- |
| | | | | Other Deducts - Oil: | 446.34- | 0.09- |
| | | | | Net Income: | 3,781.97 | 0.73 |
| 02/2020 | OIL | $/BBL:47.97 | 272.22 /0.00 | Oil Sales: | 13,059.70 | 0.02 |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67- | 0.01- |
| | | | | Net Income: | 11,194.03 | 0.01 |
| 02/2020 | OIL | $/BBL:50.59 | 272.22 /0.05 | Oil Sales: | 13,771.28 | 2.65 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,244.88- | 0.24- |
| | | | | Other Deducts - Oil: | 1,322.29- | 0.25- |
| | | | | Net Income: | 11,204.11 | 2.16 |
| 02/2020 | OIL | $/BBL:50.76 | 183.78 /0.00 | Oil Sales: | 9,328.36 | 0.01 |
| | Wrk NRI: | 0.00000131 | | Net Income: | 9,328.36 | 0.01 |
| 02/2020 | OIL | $/BBL:50.59 | 183.78 /0.04 | Oil Sales: | 9,297.07 | 1.79 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 840.42- | 0.16- |
| | | | | Other Deducts - Oil: | 892.68- | 0.17- |
| | | | | Net Income: | 7,563.97 | 1.46 |
| 02/2020 | OIL | $/BBL:47.97 | 272.22-/0.00- | Oil Sales: | 13,059.70- | 0.02- |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67 | 0.01 |
| | | | | Net Income: | 11,194.03- | 0.01- |
| 02/2020 | OIL | $/BBL:50.76 | 183.78-/0.00- | Oil Sales: | 9,328.36- | 0.01- |
| | Wrk NRI: | 0.00000131 | | Net Income: | 9,328.36- | 0.01- |
| 03/2020 | OIL | $/BBL:30.19 | 85.21 /0.00 | Oil Sales: | 2,572.12 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 214.44- | 0.01- |
| | | | | Other Deducts - Oil: | 427.69- | 0.02- |
| | | | | Net Income: | 1,929.99 | 0.07 |

MSTrust_001695

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   85

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:30.19 | 77.39 /0.00 | Oil Sales: | 2,336.25 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 194.78- | 0.03- |
| | | | | Other Deducts - Oil: | 388.47- | 0.04- |
| | | | | Net Income: | 1,753.00 | 0.00 |
| 03/2020 | OIL | $/BBL:30.19 | 252.43 /0.01 | Oil Sales: | 7,619.89 | 0.28 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 635.28- | 0.02- |
| | | | | Other Deducts - Oil: | 1,267.05- | 0.05- |
| | | | | Net Income: | 5,717.56 | 0.21 |
| 03/2020 | OIL | $/BBL:30.19 | 229.28 /0.01 | Oil Sales: | 6,921.12 | 0.19 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 577.02- | 0.08- |
| | | | | Other Deducts - Oil: | 1,150.86- | 0.10- |
| | | | | Net Income: | 5,193.24 | 0.01 |
| 03/2020 | OIL | $/BBL:30.19 | 170.41 /0.01 | Oil Sales: | 5,144.22 | 0.19 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 428.88- | 0.02- |
| | | | | Other Deducts - Oil: | 855.40- | 0.03- |
| | | | | Net Income: | 3,859.94 | 0.14 |
| 03/2020 | OIL | $/BBL:30.19 | 154.79 /0.01 | Oil Sales: | 4,672.48 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 389.54- | 0.05- |
| | | | | Other Deducts - Oil: | 776.96- | 0.07- |
| | | | | Net Income: | 3,505.98 | 0.01 |
| 03/2020 | OIL | $/BBL:30.19 | 85.21-/0.00- | Oil Sales: | 2,572.12- | 0.10- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 214.44 | 0.01 |
| | | | | Other Deducts - Oil: | 427.69 | 0.02 |
| | | | | Net Income: | 1,929.99- | 0.07- |
| 03/2020 | OIL | $/BBL:30.19 | 77.39 /0.00- | Oil Sales: | 2,336.25- | 0.07- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 194.78 | 0.03 |
| | | | | Other Deducts - Oil: | 388.47 | 0.04 |
| | | | | Net Income: | 1,753.00- | 0.00 |
| 03/2020 | OIL | $/BBL:30.19 | 252.43-/0.01- | Oil Sales: | 7,619.88- | 0.28- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 635.28 | 0.02 |
| | | | | Other Deducts - Oil: | 1,267.05 | 0.05 |
| | | | | Net Income: | 5,717.55- | 0.21- |
| 03/2020 | OIL | $/BBL:30.19 | 229.28-/0.01- | Oil Sales: | 6,921.12- | 0.19- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 577.02 | 0.08 |
| | | | | Other Deducts - Oil: | 1,150.86 | 0.10 |
| | | | | Net Income: | 5,193.24- | 0.01- |
| 03/2020 | OIL | $/BBL:30.19 | 170.41-/0.01- | Oil Sales: | 5,144.24- | 0.19- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 428.88 | 0.02 |
| | | | | Other Deducts - Oil: | 855.40 | 0.03 |
| | | | | Net Income: | 3,859.96- | 0.14- |
| 03/2020 | OIL | $/BBL:30.19 | 154.79-/0.01- | Oil Sales: | 4,672.49- | 0.13- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 389.54 | 0.05 |
| | | | | Other Deducts - Oil: | 776.96 | 0.07 |
| | | | | Net Income: | 3,505.99- | 0.01- |

MSTrust_001696

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   86

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:30.19 | 85.21-/0.02- | Oil Sales: | 2,572.12- | 0.49- |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 214.44 | 0.04 |
| | | | | Other Deducts - Oil: | 427.69 | 0.08 |
| | | | | Net Income: | 1,929.99- | 0.37- |
| 03/2020 | OIL | $/BBL:30.19 | 252.43-/0.05- | Oil Sales: | 7,619.88- | 1.47- |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 635.28 | 0.13 |
| | | | | Other Deducts - Oil: | 1,267.05 | 0.24 |
| | | | | Net Income: | 5,717.55- | 1.10- |
| 03/2020 | OIL | $/BBL:30.19 | 170.41-/0.03- | Oil Sales: | 5,144.24- | 0.99- |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 428.88 | 0.08 |
| | | | | Other Deducts - Oil: | 855.40 | 0.17 |
| | | | | Net Income: | 3,859.96- | 0.74- |
| 03/2020 | OIL | $/BBL:30.19 | 85.21 /0.02 | Oil Sales: | 2,572.12 | 0.49 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 214.44- | 0.04- |
| | | | | Other Deducts - Oil: | 427.69- | 0.08- |
| | | | | Net Income: | 1,929.99 | 0.37 |
| 03/2020 | OIL | $/BBL:30.19 | 252.43 /0.05 | Oil Sales: | 7,619.89 | 1.47 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 635.28- | 0.13- |
| | | | | Other Deducts - Oil: | 1,267.05- | 0.24- |
| | | | | Net Income: | 5,717.56 | 1.10 |
| 03/2020 | OIL | $/BBL:30.19 | 170.41 /0.03 | Oil Sales: | 5,144.22 | 0.99 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 428.88- | 0.08- |
| | | | | Other Deducts - Oil: | 855.40- | 0.17- |
| | | | | Net Income: | 3,859.94 | 0.74 |
| 04/2020 | OIL | $/BBL:13.75 | 64.93 /0.00 | Oil Sales: | 892.75 | 0.03 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 73.14 | 0.00 |
| | | | | Other Deducts - Oil: | 161.42- | 0.01- |
| | | | | Net Income: | 658.19 | 0.02 |
| 04/2020 | OIL | $/BBL:13.75 | 192.36 /0.01 | Oil Sales: | 2,644.76 | 0.10 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 216.66- | 0.01- |
| | | | | Other Deducts - Oil: | 478.21- | 0.02- |
| | | | | Net Income: | 1,949.89 | 0.07 |
| 04/2020 | OIL | $/BBL:13.75 | 192.36 /0.01 | Oil Sales: | 2,644.76 | 0.08 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 216.66- | 0.04- |
| | | | | Other Deducts - Oil: | 478.21- | 0.04- |
| | | | | Net Income: | 1,949.89 | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 129.87 /0.00 | Oil Sales: | 1,785.49 | 0.07 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 146.26- | 0.01- |
| | | | | Other Deducts - Oil: | 322.85- | 0.01- |
| | | | | Net Income: | 1,316.38 | 0.05 |
| 04/2020 | OIL | $/BBL:13.75 | 129.87 /0.00 | Oil Sales: | 1,785.49 | 0.05 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 146.26- | 0.02- |
| | | | | Other Deducts - Oil: | 322.85- | 0.03- |
| | | | | Net Income: | 1,316.38 | 0.00 |

MSTrust_001697

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   87

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:13.75 | 64.93-/0.00- | Oil Sales: | 892.75- | 0.03- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 73.14 | 0.00 |
| | | | | Other Deducts - Oil: | 161.42 | 0.01 |
| | | | | Net Income: | 658.19- | 0.02- |
| 04/2020 | OIL | $/BBL:13.75 | 192.36-/0.01- | Oil Sales: | 2,644.76- | 0.10- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 216.66 | 0.01 |
| | | | | Other Deducts - Oil: | 478.21 | 0.02 |
| | | | | Net Income: | 1,949.89- | 0.07- |
| 04/2020 | OIL | $/BBL:13.75 | 192.36-/0.01- | Oil Sales: | 2,644.76- | 0.08- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 216.66 | 0.04 |
| | | | | Other Deducts - Oil: | 478.21 | 0.04 |
| | | | | Net Income: | 1,949.89- | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 129.87-/0.00- | Oil Sales: | 1,785.49- | 0.07- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 146.26 | 0.01 |
| | | | | Other Deducts - Oil: | 322.85 | 0.01 |
| | | | | Net Income: | 1,316.38- | 0.05- |
| 04/2020 | OIL | $/BBL:13.75 | 129.87-/0.00- | Oil Sales: | 1,785.49- | 0.05- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 146.26 | 0.02 |
| | | | | Other Deducts - Oil: | 322.85 | 0.03 |
| | | | | Net Income: | 1,316.38- | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 64.93-/0.01- | Oil Sales: | 892.75- | 0.17- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 73.14 | 0.01 |
| | | | | Other Deducts - Oil: | 161.42 | 0.04 |
| | | | | Net Income: | 658.19- | 0.12- |
| 04/2020 | OIL | $/BBL:13.75 | 192.36-/0.04- | Oil Sales: | 2,644.76- | 0.51- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 216.66 | 0.04 |
| | | | | Other Deducts - Oil: | 478.21 | 0.10 |
| | | | | Net Income: | 1,949.89- | 0.37- |
| 04/2020 | OIL | $/BBL:13.75 | 129.87-/0.03- | Oil Sales: | 1,785.49- | 0.34- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 146.26 | 0.02 |
| | | | | Other Deducts - Oil: | 322.85 | 0.07 |
| | | | | Net Income: | 1,316.38- | 0.25- |
| 04/2020 | OIL | $/BBL:13.75 | 64.93 /0.01 | Oil Sales: | 892.75 | 0.17 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 73.14- | 0.01- |
| | | | | Other Deducts - Oil: | 161.42- | 0.04- |
| | | | | Net Income: | 658.19 | 0.12 |
| 04/2020 | OIL | $/BBL:13.75 | 192.36 /0.04 | Oil Sales: | 2,644.76 | 0.51 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 216.66- | 0.04- |
| | | | | Other Deducts - Oil: | 478.21- | 0.10- |
| | | | | Net Income: | 1,949.89 | 0.37 |
| 04/2020 | OIL | $/BBL:13.75 | 129.87 /0.03 | Oil Sales: | 1,785.49 | 0.34 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 146.26- | 0.02- |
| | | | | Other Deducts - Oil: | 322.85- | 0.07- |
| | | | | Net Income: | 1,316.38 | 0.25 |

MSTrust_001698

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   88

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | OIL | $/BBL:18.22 | 11.11 /0.00 | Oil Sales: | 202.47 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 19.26- | 0.00 |
| | | | | Other Deducts - Oil: | 9.97- | 0.00 |
| | | | | Net Income: | 173.24 | 0.01 |
| 05/2020 | OIL | $/BBL:18.23 | 32.91 /0.00 | Oil Sales: | 599.83 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 57.04- | 0.00 |
| | | | | Other Deducts - Oil: | 29.54- | 0.00 |
| | | | | Net Income: | 513.25 | 0.02 |
| 05/2020 | OIL | $/BBL:18.22 | 22.22 /0.00 | Oil Sales: | 404.95 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 38.50- | 0.00 |
| | | | | Other Deducts - Oil: | 19.95- | 0.00 |
| | | | | Net Income: | 346.50 | 0.01 |
| 05/2020 | OIL | $/BBL:18.22 | 11.11-/0.00- | Oil Sales: | 202.47- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 19.26 | 0.00 |
| | | | | Other Deducts - Oil: | 9.97 | 0.00 |
| | | | | Net Income: | 173.24- | 0.01- |
| 05/2020 | OIL | $/BBL:18.23 | 32.91-/0.00- | Oil Sales: | 599.83- | 0.02- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 57.02 | 0.00 |
| | | | | Other Deducts - Oil: | 29.54 | 0.00 |
| | | | | Net Income: | 513.27- | 0.02- |
| 05/2020 | OIL | $/BBL:18.22 | 22.22-/0.00- | Oil Sales: | 404.95- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 38.50 | 0.00 |
| | | | | Other Deducts - Oil: | 19.95 | 0.00 |
| | | | | Net Income: | 346.50- | 0.01- |
| 05/2020 | OIL | $/BBL:18.22 | 11.11-/0.00- | Oil Sales: | 202.47- | 0.04- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 19.26 | 0.01 |
| | | | | Other Deducts - Oil: | 9.97 | 0.00 |
| | | | | Net Income: | 173.24- | 0.03- |
| 05/2020 | OIL | $/BBL:18.23 | 32.91-/0.01- | Oil Sales: | 599.83- | 0.12- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 57.02 | 0.01 |
| | | | | Other Deducts - Oil: | 29.54 | 0.01 |
| | | | | Net Income: | 513.27- | 0.10- |
| 05/2020 | OIL | $/BBL:18.22 | 22.22-/0.00- | Oil Sales: | 404.95- | 0.08- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 38.50 | 0.01 |
| | | | | Other Deducts - Oil: | 19.95 | 0.01 |
| | | | | Net Income: | 346.50- | 0.06- |
| 05/2020 | OIL | $/BBL:18.22 | 11.11 /0.00 | Oil Sales: | 202.47 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 19.26- | 0.01- |
| | | | | Other Deducts - Oil: | 9.97- | 0.00 |
| | | | | Net Income: | 173.24 | 0.03 |
| 05/2020 | OIL | $/BBL:18.23 | 32.91 /0.01 | Oil Sales: | 599.83 | 0.12 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 57.04- | 0.01- |
| | | | | Other Deducts - Oil: | 29.54- | 0.01- |
| | | | | Net Income: | 513.25 | 0.10 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   89

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:18.22 | 22.22 /0.00 | Oil Sales: | 404.95 | 0.08 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 38.50- | 0.01- |
| | | | | Other Deducts - Oil: | 19.95- | 0.01- |
| | | | | Net Income: | 346.50 | 0.06 |
| 10/2018 | PRG | $/GAL:0.65 | 3,306.02 /0.12 | Plant Products - Gals - Sales: | 2,150.75 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 9.40 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,477.71- | 0.06- |
| | | | | Net Income: | 663.64 | 0.02 |
| 10/2018 | PRG | $/GAL:1.46 | 236.43 /0.01 | Plant Products - Gals - Sales: | 345.21 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 34.52- | 0.00 |
| | | | | Net Income: | 310.69 | 0.01 |
| 10/2018 | PRG | $/GAL:0.65 | 9,794.07 /0.36 | Plant Products - Gals - Sales: | 6,371.58 | 0.23 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 27.83- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,377.72- | 0.16- |
| | | | | Net Income: | 1,966.03 | 0.07 |
| 10/2018 | PRG | $/GAL:1.46 | 700.42 /0.03 | Plant Products - Gals - Sales: | 1,022.68 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 102.26- | 0.01- |
| | | | | Net Income: | 920.42 | 0.03 |
| 10/2018 | PRG | $/GAL:1.46 | 700.42 /0.03 | Plant Products - Gals - Sales: | 1,022.68 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 102.26- | 0.02- |
| | | | | Net Income: | 920.42 | 0.00 |
| 10/2018 | PRG | $/GAL:0.65 | 9,794.07 /0.36 | Plant Products - Gals - Sales: | 6,371.58 | 0.21 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 27.83- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 4,377.72- | 0.19- |
| | | | | Net Income: | 1,966.03 | 0.00 |
| 10/2018 | PRG | $/GAL:0.65 | 6,612.03 /0.24 | Plant Products - Gals - Sales: | 4,301.48 | 0.16 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 18.79- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,955.43- | 0.11- |
| | | | | Net Income: | 1,327.26 | 0.05 |
| 10/2018 | PRG | $/GAL:1.46 | 472.86 /0.02 | Plant Products - Gals - Sales: | 690.41 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 69.04- | 0.00 |
| | | | | Net Income: | 621.37 | 0.02 |
| 10/2018 | PRG | $/GAL:0.65 | 6,612.03 /0.24 | Plant Products - Gals - Sales: | 4,301.48 | 0.14 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 18.79- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,955.43- | 0.13- |
| | | | | Net Income: | 1,327.26 | 0.00 |
| 10/2018 | PRG | $/GAL:1.46 | 236.43-/0.01- | Plant Products - Gals - Sales: | 345.21- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 34.52 | 0.00 |
| | | | | Net Income: | 310.69- | 0.01- |
| 10/2018 | PRG | $/GAL:0.65 | 3,306.02-/0.12- | Plant Products - Gals - Sales: | 2,150.75- | 0.08- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 9.40 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,477.71 | 0.06 |
| | | | | Net Income: | 663.64- | 0.02- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   90

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2018 | PRG | $/GAL:1.46 | 700.42-/0.03- | Plant Products - Gals - Sales: | 1,022.68- | 0.04- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 102.26 | 0.01 |
| | | | | Net Income: | 920.42- | 0.03- |
| 10/2018 | PRG | $/GAL:0.65 | 9,794.07-/0.36- | Plant Products - Gals - Sales: | 6,371.59- | 0.23- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 27.83 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,377.70 | 0.16 |
| | | | | Net Income: | 1,966.06- | 0.07- |
| 10/2018 | PRG | $/GAL:1.46 | 700.42-/0.03- | Plant Products - Gals - Sales: | 1,022.68- | 0.02- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 102.26 | 0.02 |
| | | | | Net Income: | 920.42- | 0.00 |
| 10/2018 | PRG | $/GAL:0.65 | 9,794.07-/0.36- | Plant Products - Gals - Sales: | 6,371.59- | 0.21- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 27.83 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 4,377.70 | 0.19 |
| | | | | Net Income: | 1,966.06- | 0.00 |
| 10/2018 | PRG | $/GAL:1.46 | 472.86-/0.02- | Plant Products - Gals - Sales: | 690.41- | 0.02- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 69.04 | 0.00 |
| | | | | Net Income: | 621.37- | 0.02- |
| 10/2018 | PRG | $/GAL:0.65 | 6,612.03-/0.24- | Plant Products - Gals - Sales: | 4,301.47- | 0.16- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 18.79 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,955.44 | 0.11 |
| | | | | Net Income: | 1,327.24- | 0.05- |
| 10/2018 | PRG | $/GAL:0.65 | 6,612.03-/0.24- | Plant Products - Gals - Sales: | 4,301.47- | 0.14- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 18.79 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,955.44 | 0.13 |
| | | | | Net Income: | 1,327.24- | 0.00 |
| 10/2018 | PRG | $/GAL:0.65 | 9,794.07-/1.89- | Plant Products - Gals - Sales: | 6,371.59- | 1.23- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 27.83 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 4,377.70 | 0.84 |
| | | | | Net Income: | 1,966.06- | 0.38- |
| 10/2018 | PRG | $/GAL:1.46 | 700.42-/0.13- | Plant Products - Gals - Sales: | 1,022.68- | 0.20- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 102.26 | 0.02 |
| | | | | Net Income: | 920.42- | 0.18- |
| 10/2018 | PRG | $/GAL:1.46 | 472.86-/0.09- | Plant Products - Gals - Sales: | 690.41- | 0.13- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 69.04 | 0.01 |
| | | | | Net Income: | 621.37- | 0.12- |
| 10/2018 | PRG | $/GAL:0.65 | 6,612.03-/1.27- | Plant Products - Gals - Sales: | 4,301.47- | 0.83- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 18.79 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,955.44 | 0.58 |
| | | | | Net Income: | 1,327.24- | 0.25- |
| 10/2018 | PRG | $/GAL:1.46 | 236.43 /0.05 | Plant Products - Gals - Sales: | 345.21 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 34.52- | 0.01- |
| | | | | Net Income: | 310.69 | 0.06 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   91

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | PRG | $/GAL:0.65 | 3,306.02 /0.64 | Plant Products - Gals - Sales: | 2,150.75 | 0.41 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 9.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,477.71- | 0.28- |
| | | | | Net Income: | 663.64 | 0.13 |
| 10/2018 | PRG | $/GAL:0.65 | 9,794.07 /1.89 | Plant Products - Gals - Sales: | 6,371.58 | 1.23 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 27.83- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4,377.72- | 0.84- |
| | | | | Net Income: | 1,966.03 | 0.38 |
| 10/2018 | PRG | $/GAL:1.46 | 700.42 /0.13 | Plant Products - Gals - Sales: | 1,022.68 | 0.20 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 102.26- | 0.02- |
| | | | | Net Income: | 920.42 | 0.18 |
| 10/2018 | PRG | $/GAL:0.65 | 6,612.03 /1.27 | Plant Products - Gals - Sales: | 4,301.48 | 0.83 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 18.79- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,955.43- | 0.58- |
| | | | | Net Income: | 1,327.26 | 0.25 |
| 10/2018 | PRG | $/GAL:1.46 | 472.86 /0.09 | Plant Products - Gals - Sales: | 690.41 | 0.13 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 69.04- | 0.01- |
| | | | | Net Income: | 621.37 | 0.12 |
| 10/2018 | PRG | $/GAL:1.46 | 236.43-/0.05- | Plant Products - Gals - Sales: | 345.21- | 0.07- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 34.52 | 0.01 |
| | | | | Net Income: | 310.69- | 0.06- |
| 10/2018 | PRG | $/GAL:0.65 | 3,306.02-/0.64- | Plant Products - Gals - Sales: | 2,150.75- | 0.41- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 9.40 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,477.71 | 0.28 |
| | | | | Net Income: | 663.64- | 0.13- |
| 11/2018 | PRG | $/GAL:1.00 | 41.78 /0.00 | Plant Products - Gals - Sales: | 41.86 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.18- | 0.00 |
| | | | | Net Income: | 37.68 | 0.00 |
| 11/2018 | PRG | $/GAL:1.00 | 123.78 /0.00 | Plant Products - Gals - Sales: | 124.01 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 12.40- | 0.00 |
| | | | | Net Income: | 111.61 | 0.00 |
| 11/2018 | PRG | $/GAL:0.42 | 2,007.26 /0.07 | Plant Products - Gals - Sales: | 842.56 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.21- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 769.13- | 0.03- |
| | | | | Net Income: | 68.22 | 0.00 |
| 11/2018 | PRG | $/GAL:0.42 | 1,355.11 /0.05 | Plant Products - Gals - Sales: | 568.82 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.52- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 519.25- | 0.02- |
| | | | | Net Income: | 46.05 | 0.00 |
| 11/2018 | PRG | $/GAL:1.00 | 83.56 /0.00 | Plant Products - Gals - Sales: | 83.72 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.38- | 0.00 |
| | | | | Net Income: | 75.34 | 0.00 |

MSTrust_001702

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   92

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | PRG | $/GAL:1.00 | 41.78-/0.00- | Plant Products - Gals - Sales: | 41.86- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.18 | 0.00 |
| | | | | Net Income: | 37.68- | 0.00 |
| 11/2018 | PRG | $/GAL:1.00 | 123.78-/0.00- | Plant Products - Gals - Sales: | 124.02- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 12.40 | 0.00 |
| | | | | Net Income: | 111.62- | 0.00 |
| 11/2018 | PRG | $/GAL:0.42 | 2,007.26-/0.07- | Plant Products - Gals - Sales: | 842.58- | 0.03- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.21 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 769.12 | 0.03 |
| | | | | Net Income: | 68.25- | 0.00 |
| 11/2018 | PRG | $/GAL:1.00 | 83.56-/0.00- | Plant Products - Gals - Sales: | 83.72- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.38 | 0.00 |
| | | | | Net Income: | 75.34- | 0.00 |
| 11/2018 | PRG | $/GAL:0.42 | 1,355.11-/0.05- | Plant Products - Gals - Sales: | 568.80- | 0.02- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.52 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 519.26 | 0.02 |
| | | | | Net Income: | 46.02- | 0.00 |
| 11/2018 | PRG | $/GAL:0.42 | 2,007.26-/0.39- | Plant Products - Gals - Sales: | 842.58- | 0.16- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.21 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 769.12 | 0.15 |
| | | | | Net Income: | 68.25- | 0.01- |
| 11/2018 | PRG | $/GAL:1.00 | 123.78-/0.02- | Plant Products - Gals - Sales: | 124.02- | 0.02- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 12.40 | 0.00 |
| | | | | Net Income: | 111.62- | 0.02- |
| 11/2018 | PRG | $/GAL:0.42 | 1,355.11-/0.26- | Plant Products - Gals - Sales: | 568.80- | 0.11- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.52 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 519.26 | 0.10 |
| | | | | Net Income: | 46.02- | 0.01- |
| 11/2018 | PRG | $/GAL:1.00 | 83.56-/0.02- | Plant Products - Gals - Sales: | 83.72- | 0.02- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.38 | 0.00 |
| | | | | Net Income: | 75.34- | 0.02- |
| 11/2018 | PRG | $/GAL:0.42 | 677.55 /0.13 | Plant Products - Gals - Sales: | 284.41 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.75- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 259.62- | 0.05- |
| | | | | Net Income: | 23.04 | 0.00 |
| 11/2018 | PRG | $/GAL:1.00 | 41.78 /0.01 | Plant Products - Gals - Sales: | 41.86 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.18- | 0.00 |
| | | | | Net Income: | 37.68 | 0.01 |
| 11/2018 | PRG | $/GAL:0.42 | 2,007.26 /0.39 | Plant Products - Gals - Sales: | 842.56 | 0.16 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.21- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 769.13- | 0.15- |
| | | | | Net Income: | 68.22 | 0.01 |

MSTrust_001703

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   93

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | PRG | $/GAL:1.00 | 123.78 /0.02 | Plant Products - Gals - Sales: | 124.01 | 0.02 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 12.40- | 0.00 |
| | | | | Net Income: | 111.61 | 0.02 |
| 11/2018 | PRG | $/GAL:1.00 | 83.56 /0.02 | Plant Products - Gals - Sales: | 83.72 | 0.02 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 8.38- | 0.00 |
| | | | | Net Income: | 75.34 | 0.02 |
| 11/2018 | PRG | $/GAL:0.42 | 1,355.11 /0.26 | Plant Products - Gals - Sales: | 568.82 | 0.11 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 3.52- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 519.25- | 0.10- |
| | | | | Net Income: | 46.05 | 0.01 |
| 11/2018 | PRG | $/GAL:0.42 | 677.56-/0.13- | Plant Products - Gals - Sales: | 284.41- | 0.05- |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 1.75 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 259.62 | 0.05 |
| | | | | Net Income: | 23.04- | 0.00 |
| 11/2018 | PRG | $/GAL:1.00 | 41.78-/0.01- | Plant Products - Gals - Sales: | 41.86- | 0.01- |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 4.18 | 0.00 |
| | | | | Net Income: | 37.68- | 0.01- |
| 12/2018 | PRG | $/GAL:0.35 | 2,778.41 /0.10 | Plant Products - Gals - Sales: | 970.12 | 0.04 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 7.94- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 917.26- | 0.03- |
| | | | | Net Income: | 44.92 | 0.00 |
| 12/2018 | PRG | $/GAL:0.59 | 171.52 /0.01 | Plant Products - Gals - Sales: | 101.90 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 10.20- | 0.00 |
| | | | | Net Income: | 91.70 | 0.00 |
| 12/2018 | PRG | $/GAL:0.35 | 8,231.04 /0.30 | Plant Products - Gals - Sales: | 2,873.98 | 0.11 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 23.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,717.41- | 0.10- |
| | | | | Net Income: | 133.07 | 0.01 |
| 12/2018 | PRG | $/GAL:0.59 | 508.12 /0.02 | Plant Products - Gals - Sales: | 301.87 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 30.18- | 0.00 |
| | | | | Net Income: | 271.69 | 0.01 |
| 12/2018 | PRG | $/GAL:0.35 | 5,556.82 /0.20 | Plant Products - Gals - Sales: | 1,940.25 | 0.07 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 15.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,834.54- | 0.07- |
| | | | | Net Income: | 89.85 | 0.00 |
| 12/2018 | PRG | $/GAL:0.59 | 343.04 /0.01 | Plant Products - Gals - Sales: | 203.79 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 20.38- | 0.00 |
| | | | | Net Income: | 183.41 | 0.01 |
| 12/2018 | PRG | $/GAL:0.35 | 2,778.41-/0.10- | Plant Products - Gals - Sales: | 970.12- | 0.04- |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 7.94 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 917.26 | 0.03 |
| | | | | Net Income: | 44.92- | 0.00 |

MSTrust_001704

From:   Sklarco, LLC                                    For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:   Maren Silberstein Revocable Trust                                          Account: JUD   Page   94

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2018 | PRG | $/GAL:0.59 | 171.52-/0.01- | Plant Products - Gals - Sales: | 101.90- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 10.20 | 0.00 |
| | | | | Net Income: | 91.70- | 0.00 |
| 12/2018 | PRG | $/GAL:0.59 | 508.12-/0.02- | Plant Products - Gals - Sales: | 301.87- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 30.18 | 0.00 |
| | | | | Net Income: | 271.69- | 0.01- |
| 12/2018 | PRG | $/GAL:0.35 | 8,231.04-/0.30- | Plant Products - Gals - Sales: | 2,873.99- | 0.11- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 23.50 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,717.40 | 0.10 |
| | | | | Net Income: | 133.09- | 0.01- |
| 12/2018 | PRG | $/GAL:0.59 | 343.04-/0.01- | Plant Products - Gals - Sales: | 203.79- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 20.38 | 0.00 |
| | | | | Net Income: | 183.41- | 0.01- |
| 12/2018 | PRG | $/GAL:0.35 | 5,556.82-/0.20- | Plant Products - Gals - Sales: | 1,940.24- | 0.07- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 15.86 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,834.55 | 0.07 |
| | | | | Net Income: | 89.83- | 0.00 |
| 12/2018 | PRG | $/GAL:0.35 | 8,231.04-/1.58- | Plant Products - Gals - Sales: | 2,873.99- | 0.55- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 23.50 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,717.40 | 0.52 |
| | | | | Net Income: | 133.09- | 0.03- |
| 12/2018 | PRG | $/GAL:0.59 | 508.12-/0.10- | Plant Products - Gals - Sales: | 301.87- | 0.06- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 30.18 | 0.01 |
| | | | | Net Income: | 271.69- | 0.05- |
| 12/2018 | PRG | $/GAL:0.35 | 5,556.82-/1.07- | Plant Products - Gals - Sales: | 1,940.24- | 0.37- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 15.86 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,834.55 | 0.35 |
| | | | | Net Income: | 89.83- | 0.02- |
| 12/2018 | PRG | $/GAL:0.59 | 343.04-/0.07- | Plant Products - Gals - Sales: | 203.79- | 0.04- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 20.38 | 0.01 |
| | | | | Net Income: | 183.41- | 0.03- |
| 12/2018 | PRG | $/GAL:0.35 | 2,778.41 /0.54 | Plant Products - Gals - Sales: | 970.12 | 0.19 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.94 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 917.26- | 0.18- |
| | | | | Net Income: | 44.92 | 0.01 |
| 12/2018 | PRG | $/GAL:0.59 | 171.52 /0.03 | Plant Products - Gals - Sales: | 101.90 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 10.20- | 0.00 |
| | | | | Net Income: | 91.70 | 0.02 |
| 12/2018 | PRG | $/GAL:0.35 | 8,231.04 /1.58 | Plant Products - Gals - Sales: | 2,873.98 | 0.55 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 23.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,717.41- | 0.52- |
| | | | | Net Income: | 133.07 | 0.03 |

MSTrust_001705

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   95

**LEASE: (BADL04) Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2018 | PRG | $/GAL:0.59 | 508.12 /0.10 | Plant Products - Gals - Sales: | 301.87 | 0.06 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 30.18- | 0.01- |
| | | | | Net Income: | 271.69 | 0.05 |
| 12/2018 | PRG | $/GAL:0.59 | 343.04 /0.07 | Plant Products - Gals - Sales: | 203.79 | 0.04 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 20.38- | 0.01- |
| | | | | Net Income: | 183.41 | 0.03 |
| 12/2018 | PRG | $/GAL:0.35 | 5,556.82 /1.07 | Plant Products - Gals - Sales: | 1,940.25 | 0.37 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 15.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,834.54- | 0.35- |
| | | | | Net Income: | 89.85 | 0.02 |
| 12/2018 | PRG | $/GAL:0.59 | 171.52-/0.03- | Plant Products - Gals - Sales: | 101.90- | 0.02- |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 10.20 | 0.00 |
| | | | | Net Income: | 91.70- | 0.02- |
| 12/2018 | PRG | $/GAL:0.35 | 2,778.41-/0.54- | Plant Products - Gals - Sales: | 970.12- | 0.19- |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 7.94 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 917.26 | 0.18 |
| | | | | Net Income: | 44.92- | 0.01- |
| 01/2019 | PRG | $/GAL:0.35 | 2,637.66 /0.10 | Plant Products - Gals - Sales: | 923.60 | 0.03 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 7.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 953.42- | 0.03- |
| | | | | Net Income: | 37.56- | 0.00 |
| 01/2019 | PRG | $/GAL:0.91 | 175.86 /0.01 | Plant Products - Gals - Sales: | 159.98 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 16.00- | 0.00 |
| | | | | Net Income: | 143.98 | 0.00 |
| 01/2019 | PRG | $/GAL:0.35 | 7,814.06 /0.29 | Plant Products - Gals - Sales: | 2,736.15 | 0.10 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 22.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,824.51- | 0.10- |
| | | | | Net Income: | 111.33- | 0.00 |
| 01/2019 | PRG | $/GAL:0.91 | 520.98 /0.02 | Plant Products - Gals - Sales: | 473.93 | 0.02 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 47.40- | 0.00 |
| | | | | Net Income: | 426.53 | 0.02 |
| 01/2019 | PRG | $/GAL:0.35 | 5,275.31 /0.19 | Plant Products - Gals - Sales: | 1,847.19 | 0.07 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 15.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,906.87- | 0.07- |
| | | | | Net Income: | 75.19- | 0.00 |
| 01/2019 | PRG | $/GAL:0.91 | 351.72 /0.01 | Plant Products - Gals - Sales: | 319.95 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 32.00- | 0.00 |
| | | | | Net Income: | 287.95 | 0.01 |
| 01/2019 | PRG | $/GAL:0.35 | 2,637.66-/0.10- | Plant Products - Gals - Sales: | 923.60- | 0.03- |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 7.74 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 953.42 | 0.03 |
| | | | | Net Income: | 37.56 | 0.00 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   96

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | PRG | $/GAL:0.91 | 175.86-/0.01- | Plant Products - Gals - Sales: | 159.98- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 16.00 | 0.00 |
| | | | | Net Income: | 143.98- | 0.00 |
| 01/2019 | PRG | $/GAL:0.35 | 7,814.06-/0.29- | Plant Products - Gals - Sales: | 2,736.15- | 0.10- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 22.97 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,824.53 | 0.10 |
| | | | | Net Income: | 111.35 | 0.00 |
| 01/2019 | PRG | $/GAL:0.91 | 520.98-/0.02- | Plant Products - Gals - Sales: | 473.93- | 0.02- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 47.40 | 0.00 |
| | | | | Net Income: | 426.53- | 0.02- |
| 01/2019 | PRG | $/GAL:0.91 | 351.72-/0.01- | Plant Products - Gals - Sales: | 319.95- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 32.00 | 0.00 |
| | | | | Net Income: | 287.95- | 0.01- |
| 01/2019 | PRG | $/GAL:0.35 | 5,275.31-/0.19- | Plant Products - Gals - Sales: | 1,847.18- | 0.07- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 15.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,906.86 | 0.07 |
| | | | | Net Income: | 75.19 | 0.00 |
| 01/2019 | PRG | $/GAL:0.35 | 7,814.06-/1.50- | Plant Products - Gals - Sales: | 2,736.15- | 0.53- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 22.97 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,824.53 | 0.54 |
| | | | | Net Income: | 111.35 | 0.02 |
| 01/2019 | PRG | $/GAL:0.91 | 520.98-/0.10- | Plant Products - Gals - Sales: | 473.93- | 0.09- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 47.40 | 0.01 |
| | | | | Net Income: | 426.53- | 0.08- |
| 01/2019 | PRG | $/GAL:0.35 | 5,275.31-/1.02- | Plant Products - Gals - Sales: | 1,847.18- | 0.36- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 15.51 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,906.86 | 0.36 |
| | | | | Net Income: | 75.19 | 0.01 |
| 01/2019 | PRG | $/GAL:0.91 | 351.72-/0.07- | Plant Products - Gals - Sales: | 319.95- | 0.06- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 32.00 | 0.00 |
| | | | | Net Income: | 287.95- | 0.06- |
| 01/2019 | PRG | $/GAL:0.35 | 2,637.66 /0.51 | Plant Products - Gals - Sales: | 923.60 | 0.18 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.74 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 953.42- | 0.18- |
| | | | | Net Income: | 37.56- | 0.00 |
| 01/2019 | PRG | $/GAL:0.91 | 175.86 /0.03 | Plant Products - Gals - Sales: | 159.98 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 16.00- | 0.00 |
| | | | | Net Income: | 143.98 | 0.03 |
| 01/2019 | PRG | $/GAL:0.35 | 7,814.06 /1.50 | Plant Products - Gals - Sales: | 2,736.15 | 0.53 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 22.97- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,824.51- | 0.54- |
| | | | | Net Income: | 111.33- | 0.02- |

MSTrust_001707

| From: | Sklarco, LLC | | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
| To: | Maren Silberstein Revocable Trust | | Account: JUD   Page   97 |

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | PRG | $/GAL:0.91 | 520.98 /0.10 | Plant Products - Gals - Sales: | 473.93 | 0.09 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 47.40- | 0.01- |
| | | | | Net Income: | 426.53 | 0.08 |
| 01/2019 | PRG | $/GAL:0.91 | 351.72 /0.07 | Plant Products - Gals - Sales: | 319.95 | 0.06 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 32.00- | 0.00 |
| | | | | Net Income: | 287.95 | 0.06 |
| 01/2019 | PRG | $/GAL:0.35 | 5,275.31 /1.02 | Plant Products - Gals - Sales: | 1,847.19 | 0.36 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 15.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,906.87- | 0.36- |
| | | | | Net Income: | 75.19- | 0.01- |
| 01/2019 | PRG | $/GAL:0.91 | 175.86-/0.03- | Plant Products - Gals - Sales: | 159.98- | 0.03- |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 16.00 | 0.00 |
| | | | | Net Income: | 143.98- | 0.03- |
| 01/2019 | PRG | $/GAL:0.35 | 2,637.66-/0.51- | Plant Products - Gals - Sales: | 923.60- | 0.18- |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 7.74 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 953.42 | 0.18 |
| | | | | Net Income: | 37.56 | 0.00 |
| 02/2019 | PRG | $/GAL:0.38 | 1,549.11 /0.06 | Plant Products - Gals - Sales: | 591.96 | 0.02 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 4.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 609.28- | 0.02- |
| | | | | Net Income: | 21.93- | 0.00 |
| 02/2019 | PRG | $/GAL:1.10 | 107.91 /0.00 | Plant Products - Gals - Sales: | 118.47 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 11.84- | 0.00 |
| | | | | Net Income: | 106.63 | 0.00 |
| 02/2019 | PRG | $/GAL:0.38 | 4,589.25 /0.17 | Plant Products - Gals - Sales: | 1,753.69 | 0.06 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 13.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,805.00- | 0.06- |
| | | | | Net Income: | 64.99- | 0.00 |
| 02/2019 | PRG | $/GAL:1.10 | 319.67 /0.01 | Plant Products - Gals - Sales: | 350.96 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 35.10- | 0.00 |
| | | | | Net Income: | 315.86 | 0.01 |
| 02/2019 | PRG | $/GAL:0.38 | 3,098.23 /0.11 | Plant Products - Gals - Sales: | 1,183.95 | 0.04 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 9.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,218.57- | 0.04- |
| | | | | Net Income: | 43.86- | 0.00 |
| 02/2019 | PRG | $/GAL:1.10 | 215.81 /0.01 | Plant Products - Gals - Sales: | 236.94 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 23.70- | 0.00 |
| | | | | Net Income: | 213.24 | 0.01 |
| 02/2019 | PRG | $/GAL:0.38 | 1,549.11-/0.06- | Plant Products - Gals - Sales: | 591.96- | 0.02- |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 4.61 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 609.28 | 0.02 |
| | | | | Net Income: | 21.93 | 0.00 |

MSTrust_001708

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   98

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | PRG | $/GAL:1.10 | 107.91-/0.00- | Plant Products - Gals - Sales: | 118.47- | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 11.84 | 0.00 |
|  |  |  |  | Net Income: | 106.63- | 0.00 |
| 02/2019 | PRG | $/GAL:0.38 | 4,589.25-/0.17- | Plant Products - Gals - Sales: | 1,753.70- | 0.06- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 13.68 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,804.99 | 0.06 |
|  |  |  |  | Net Income: | 64.97 | 0.00 |
| 02/2019 | PRG | $/GAL:1.10 | 319.67-/0.01- | Plant Products - Gals - Sales: | 350.96- | 0.01- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 35.10 | 0.00 |
|  |  |  |  | Net Income: | 315.86- | 0.01- |
| 02/2019 | PRG | $/GAL:1.10 | 215.81-/0.01- | Plant Products - Gals - Sales: | 236.94- | 0.01- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 23.70 | 0.00 |
|  |  |  |  | Net Income: | 213.24- | 0.01- |
| 02/2019 | PRG | $/GAL:0.38 | 3,098.23-/0.11- | Plant Products - Gals - Sales: | 1,183.94- | 0.04- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 9.24 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,218.57 | 0.04 |
|  |  |  |  | Net Income: | 43.87 | 0.00 |
| 02/2019 | PRG | $/GAL:0.38 | 4,589.25-/0.88- | Plant Products - Gals - Sales: | 1,753.70- | 0.34- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 13.68 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,804.99 | 0.35 |
|  |  |  |  | Net Income: | 64.97 | 0.01 |
| 02/2019 | PRG | $/GAL:1.10 | 319.67-/0.06- | Plant Products - Gals - Sales: | 350.96- | 0.07- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 35.10 | 0.01 |
|  |  |  |  | Net Income: | 315.86- | 0.06- |
| 02/2019 | PRG | $/GAL:0.38 | 3,098.23-/0.60- | Plant Products - Gals - Sales: | 1,183.94- | 0.23- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 9.24 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,218.57 | 0.23 |
|  |  |  |  | Net Income: | 43.87 | 0.00 |
| 02/2019 | PRG | $/GAL:1.10 | 215.81-/0.04- | Plant Products - Gals - Sales: | 236.94- | 0.05- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 23.70 | 0.01 |
|  |  |  |  | Net Income: | 213.24- | 0.04- |
| 02/2019 | PRG | $/GAL:0.38 | 1,549.11 /0.30 | Plant Products - Gals - Sales: | 591.96 | 0.12 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 4.61- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 609.28- | 0.11- |
|  |  |  |  | Net Income: | 21.93- | 0.00 |
| 02/2019 | PRG | $/GAL:1.10 | 107.91 /0.02 | Plant Products - Gals - Sales: | 118.47 | 0.02 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 11.84- | 0.00 |
|  |  |  |  | Net Income: | 106.63 | 0.02 |
| 02/2019 | PRG | $/GAL:1.10 | 319.67 /0.06 | Plant Products - Gals - Sales: | 350.96 | 0.07 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 35.10- | 0.01- |
|  |  |  |  | Net Income: | 315.86 | 0.06 |
| 02/2019 | PRG | $/GAL:0.38 | 4,589.25 /0.88 | Plant Products - Gals - Sales: | 1,753.69 | 0.34 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 13.68- | 0.00 |

MSTrust_001709

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   99

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Plant - Gals: | 1,805.00- | 0.35- |
| | | | | Net Income: | 64.99- | 0.01- |
| 02/2019 | PRG | $/GAL:0.38 | 3,098.23 /0.60 | Plant Products - Gals - Sales: | 1,183.95 | 0.23 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 9.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,218.57- | 0.23- |
| | | | | Net Income: | 43.86- | 0.00 |
| 02/2019 | PRG | $/GAL:1.10 | 215.81 /0.04 | Plant Products - Gals - Sales: | 236.94 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 23.70- | 0.01- |
| | | | | Net Income: | 213.24 | 0.04 |
| 02/2019 | PRG | $/GAL:0.38 | 1,549.11-/0.30- | Plant Products - Gals - Sales: | 591.96- | 0.12- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.61 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 609.28 | 0.11 |
| | | | | Net Income: | 21.93 | 0.00 |
| 02/2019 | PRG | $/GAL:1.10 | 107.91-/0.02- | Plant Products - Gals - Sales: | 118.47- | 0.02- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 11.84 | 0.00 |
| | | | | Net Income: | 106.63- | 0.02- |
| 03/2019 | PRG | $/GAL:1.15 | 122.96 /0.00 | Plant Products - Gals - Sales: | 141.41 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 14.14- | 0.00 |
| | | | | Net Income: | 127.27 | 0.00 |
| 03/2019 | PRG | $/GAL:0.39 | 5,235.11 /0.19 | Plant Products - Gals - Sales: | 2,040.95 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 15.29- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,080.76- | 0.07- |
| | | | | Net Income: | 55.10- | 0.00 |
| 03/2019 | PRG | $/GAL:1.15 | 364.26 /0.01 | Plant Products - Gals - Sales: | 418.94 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 41.90- | 0.00 |
| | | | | Net Income: | 377.04 | 0.01 |
| 03/2019 | PRG | $/GAL:1.15 | 245.91 /0.01 | Plant Products - Gals - Sales: | 282.82 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 28.28- | 0.00 |
| | | | | Net Income: | 254.54 | 0.01 |
| 03/2019 | PRG | $/GAL:1.15 | 122.96-/0.00- | Plant Products - Gals - Sales: | 141.41- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 14.14 | 0.00 |
| | | | | Net Income: | 127.27- | 0.00 |
| 03/2019 | PRG | $/GAL:0.39 | 5,235.11-/0.19- | Plant Products - Gals - Sales: | 2,040.96- | 0.08- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 15.29 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,080.75 | 0.07 |
| | | | | Net Income: | 55.08 | 0.00 |
| 03/2019 | PRG | $/GAL:1.15 | 364.26-/0.01- | Plant Products - Gals - Sales: | 418.93- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 41.90 | 0.00 |
| | | | | Net Income: | 377.03- | 0.01- |
| 03/2019 | PRG | $/GAL:1.15 | 245.91-/0.01- | Plant Products - Gals - Sales: | 282.83- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 28.28 | 0.00 |
| | | | | Net Income: | 254.55- | 0.01- |

MSTrust_001710

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    100

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2019 | PRG | $/GAL:0.39 | 5,235.11-/1.01- | Plant Products - Gals - Sales: | 2,040.96- | 0.39- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 15.29 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,080.75 | 0.40 |
|  |  |  |  | Net Income: | 55.08 | 0.01 |
| 03/2019 | PRG | $/GAL:1.15 | 364.26-/0.07- | Plant Products - Gals - Sales: | 418.93- | 0.08- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 41.90 | 0.01 |
|  |  |  |  | Net Income: | 377.03- | 0.07- |
| 03/2019 | PRG | $/GAL:1.15 | 245.91-/0.05- | Plant Products - Gals - Sales: | 282.83- | 0.05- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 28.28 | 0.00 |
|  |  |  |  | Net Income: | 254.55- | 0.05- |
| 03/2019 | PRG | $/GAL:0.39 | 3,534.25-/0.68- | Plant Products - Gals - Sales: | 1,377.86- | 0.26- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 10.33 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,404.73 | 0.27 |
|  |  |  |  | Net Income: | 37.20 | 0.01 |
| 03/2019 | PRG | $/GAL:0.39 | 1,767.13 /0.34 | Plant Products - Gals - Sales: | 688.93 | 0.13 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 5.14 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 702.36- | 0.13- |
|  |  |  |  | Net Income: | 18.57- | 0.00 |
| 03/2019 | PRG | $/GAL:1.15 | 122.96 /0.02 | Plant Products - Gals - Sales: | 141.41 | 0.03 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 14.14- | 0.01- |
|  |  |  |  | Net Income: | 127.27 | 0.02 |
| 03/2019 | PRG | $/GAL:1.15 | 364.26 /0.07 | Plant Products - Gals - Sales: | 418.94 | 0.08 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 41.90- | 0.01- |
|  |  |  |  | Net Income: | 377.04 | 0.07 |
| 03/2019 | PRG | $/GAL:0.39 | 5,235.11 /1.01 | Plant Products - Gals - Sales: | 2,040.95 | 0.39 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 15.29- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,080.76- | 0.40- |
|  |  |  |  | Net Income: | 55.10- | 0.01- |
| 03/2019 | PRG | $/GAL:1.15 | 245.91 /0.05 | Plant Products - Gals - Sales: | 282.82 | 0.05 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 28.28- | 0.00 |
|  |  |  |  | Net Income: | 254.54 | 0.05 |
| 03/2019 | PRG | $/GAL:0.39 | 3,534.25 /0.68 | Plant Products - Gals - Sales: | 1,377.87 | 0.26 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 10.33- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,404.72- | 0.27- |
|  |  |  |  | Net Income: | 37.18- | 0.01- |
| 03/2019 | PRG | $/GAL:0.39 | 1,767.13-/0.34- | Plant Products - Gals - Sales: | 688.94- | 0.13- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 5.14 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 702.36 | 0.13 |
|  |  |  |  | Net Income: | 18.56 | 0.00 |
| 03/2019 | PRG | $/GAL:1.15 | 122.96-/0.02- | Plant Products - Gals - Sales: | 141.41- | 0.03- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 14.14 | 0.01 |
|  |  |  |  | Net Income: | 127.27- | 0.02- |

MSTrust_001711

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD  Page  101

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | PRG | $/GAL:0.40 | 2,037.62 /0.07 | Plant Products - Gals - Sales: | 810.00 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 911.96- | 0.03- |
| | | | | Net Income: | 107.73- | 0.00 |
| 04/2019 | PRG | $/GAL:1.27 | 143.89 /0.01 | Plant Products - Gals - Sales: | 183.42 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 18.34- | 0.00 |
| | | | | Net Income: | 165.08 | 0.01 |
| 04/2019 | PRG | $/GAL:0.40 | 6,036.45 /0.22 | Plant Products - Gals - Sales: | 2,399.64 | 0.09 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 17.09- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,701.70- | 0.10- |
| | | | | Net Income: | 319.15- | 0.01- |
| 04/2019 | PRG | $/GAL:1.27 | 426.27 /0.02 | Plant Products - Gals - Sales: | 543.37 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 54.34- | 0.00 |
| | | | | Net Income: | 489.03 | 0.02 |
| 04/2019 | PRG | $/GAL:0.40 | 4,075.24 /0.15 | Plant Products - Gals - Sales: | 1,620.00 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 11.55- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,823.93- | 0.06- |
| | | | | Net Income: | 215.48- | 0.00 |
| 04/2019 | PRG | $/GAL:1.27 | 287.78 /0.01 | Plant Products - Gals - Sales: | 366.83 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 36.68- | 0.00 |
| | | | | Net Income: | 330.15 | 0.01 |
| 04/2019 | PRG | $/GAL:0.40 | 2,037.62-/0.07- | Plant Products - Gals - Sales: | 810.00- | 0.03- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.77 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 911.96 | 0.03 |
| | | | | Net Income: | 107.73 | 0.00 |
| 04/2019 | PRG | $/GAL:1.27 | 143.89-/0.01- | Plant Products - Gals - Sales: | 183.41- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 18.34 | 0.00 |
| | | | | Net Income: | 165.07- | 0.01- |
| 04/2019 | PRG | $/GAL:0.40 | 6,036.45-/0.22- | Plant Products - Gals - Sales: | 2,399.64- | 0.09- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 17.09 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,701.69 | 0.10 |
| | | | | Net Income: | 319.14 | 0.01 |
| 04/2019 | PRG | $/GAL:1.27 | 426.27-/0.02- | Plant Products - Gals - Sales: | 543.37- | 0.02- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 54.34 | 0.00 |
| | | | | Net Income: | 489.03- | 0.02- |
| 04/2019 | PRG | $/GAL:0.40 | 4,075.24-/0.15- | Plant Products - Gals - Sales: | 1,620.00- | 0.06- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 11.55 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,823.94 | 0.06 |
| | | | | Net Income: | 215.49 | 0.00 |
| 04/2019 | PRG | $/GAL:1.27 | 287.78-/0.01- | Plant Products - Gals - Sales: | 366.83- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 36.68 | 0.00 |
| | | | | Net Income: | 330.15- | 0.01- |

MSTrust_001712

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   102

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2019 | PRG | $/GAL:0.40 | 6,036.45-/1.16- | Plant Products - Gals - Sales: | 2,399.64- | 0.46- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 17.09 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,701.69 | 0.52 |
|  |  |  |  | Net Income: | 319.14 | 0.06 |
| 04/2019 | PRG | $/GAL:1.27 | 426.27-/0.08- | Plant Products - Gals - Sales: | 543.37- | 0.11- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 54.34 | 0.01 |
|  |  |  |  | Net Income: | 489.03- | 0.10- |
| 04/2019 | PRG | $/GAL:1.27 | 287.78-/0.06- | Plant Products - Gals - Sales: | 366.83- | 0.07- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 36.68 | 0.00 |
|  |  |  |  | Net Income: | 330.15- | 0.07- |
| 04/2019 | PRG | $/GAL:0.40 | 4,075.24-/0.78- | Plant Products - Gals - Sales: | 1,620.00- | 0.31- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 11.55 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,823.94 | 0.35 |
|  |  |  |  | Net Income: | 215.49 | 0.04 |
| 04/2019 | PRG | $/GAL:1.27 | 143.89 /0.03 | Plant Products - Gals - Sales: | 183.42 | 0.03 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 18.34- | 0.00 |
|  |  |  |  | Net Income: | 165.08 | 0.03 |
| 04/2019 | PRG | $/GAL:0.40 | 2,037.62 /0.39 | Plant Products - Gals - Sales: | 810.00 | 0.16 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 5.77- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 911.96- | 0.17- |
|  |  |  |  | Net Income: | 107.73- | 0.02- |
| 04/2019 | PRG | $/GAL:0.40 | 6,036.45 /1.16 | Plant Products - Gals - Sales: | 2,399.64 | 0.46 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 17.09- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,701.70- | 0.52- |
|  |  |  |  | Net Income: | 319.15- | 0.06- |
| 04/2019 | PRG | $/GAL:1.27 | 426.27 /0.08 | Plant Products - Gals - Sales: | 543.37 | 0.11 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 54.34- | 0.01- |
|  |  |  |  | Net Income: | 489.03 | 0.10 |
| 04/2019 | PRG | $/GAL:0.40 | 4,075.24 /0.78 | Plant Products - Gals - Sales: | 1,620.00 | 0.31 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 11.55- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,823.93- | 0.35- |
|  |  |  |  | Net Income: | 215.48- | 0.04- |
| 04/2019 | PRG | $/GAL:1.27 | 287.78 /0.06 | Plant Products - Gals - Sales: | 366.83 | 0.07 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 36.68- | 0.00 |
|  |  |  |  | Net Income: | 330.15 | 0.07 |
| 04/2019 | PRG | $/GAL:0.40 | 2,037.62-/0.39- | Plant Products - Gals - Sales: | 810.00- | 0.16- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 5.77 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 911.96 | 0.17 |
|  |  |  |  | Net Income: | 107.73 | 0.02 |
| 04/2019 | PRG | $/GAL:1.27 | 143.89-/0.03- | Plant Products - Gals - Sales: | 183.41- | 0.03- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 18.34 | 0.00 |
|  |  |  |  | Net Income: | 165.07- | 0.03- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   103

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | PRG | $/GAL:1.19 | 107.99 /0.00 | Plant Products - Gals - Sales: | 128.87 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 12.88- | 0.00 |
| | | | | Net Income: | 115.99 | 0.00 |
| 05/2019 | PRG | $/GAL:0.34 | 1,660.04 /0.06 | Plant Products - Gals - Sales: | 563.58 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.61 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 772.61- | 0.02- |
| | | | | Net Income: | 213.64- | 0.00 |
| 05/2019 | PRG | $/GAL:1.19 | 319.92 /0.01 | Plant Products - Gals - Sales: | 381.77 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 38.18- | 0.00 |
| | | | | Net Income: | 343.59 | 0.01 |
| 05/2019 | PRG | $/GAL:0.34 | 4,917.86 /0.18 | Plant Products - Gals - Sales: | 1,669.62 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 13.68 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,288.88- | 0.08- |
| | | | | Net Income: | 632.94- | 0.02- |
| 05/2019 | PRG | $/GAL:0.34 | 4,917.86 /0.18 | Plant Products - Gals - Sales: | 1,669.62 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 13.68 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,288.88- | 0.07- |
| | | | | Net Income: | 632.94- | 0.00 |
| 05/2019 | PRG | $/GAL:0.34 | 3,320.07 /0.12 | Plant Products - Gals - Sales: | 1,127.17 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 9.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,545.23- | 0.05- |
| | | | | Net Income: | 427.28- | 0.01- |
| 05/2019 | PRG | $/GAL:1.19 | 215.98 /0.01 | Plant Products - Gals - Sales: | 257.74 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 25.78- | 0.00 |
| | | | | Net Income: | 231.96 | 0.01 |
| 05/2019 | PRG | $/GAL:0.34 | 1,660.04-/0.06- | Plant Products - Gals - Sales: | 563.58- | 0.02- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.61 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 772.61 | 0.02 |
| | | | | Net Income: | 213.64 | 0.00 |
| 05/2019 | PRG | $/GAL:1.19 | 107.99-/0.00- | Plant Products - Gals - Sales: | 128.87- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 12.88 | 0.00 |
| | | | | Net Income: | 115.99- | 0.00 |
| 05/2019 | PRG | $/GAL:0.34 | 4,917.86-/0.18- | Plant Products - Gals - Sales: | 1,669.63- | 0.06- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 13.68 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,288.87 | 0.08 |
| | | | | Net Income: | 632.92 | 0.02 |
| 05/2019 | PRG | $/GAL:1.19 | 319.92-/0.01- | Plant Products - Gals - Sales: | 381.77- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 38.18 | 0.00 |
| | | | | Net Income: | 343.59- | 0.01- |
| 05/2019 | PRG | $/GAL:0.34 | 4,917.86-/0.18- | Plant Products - Gals - Sales: | 1,669.63- | 0.07- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 13.68 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,288.87 | 0.07 |
| | | | | Net Income: | 632.92 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   104

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | PRG | $/GAL:0.34 | 3,320.07-/0.12- | Plant Products - Gals - Sales: | 1,127.16- | 0.04- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 9.22 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,545.25 | 0.05 |
| | | | | Net Income: | 427.31 | 0.01 |
| 05/2019 | PRG | $/GAL:1.19 | 215.98-/0.01- | Plant Products - Gals - Sales: | 257.74- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 25.78 | 0.00 |
| | | | | Net Income: | 231.96- | 0.01- |
| 05/2019 | PRG | $/GAL:0.34 | 4,917.86-/0.95- | Plant Products - Gals - Sales: | 1,669.63- | 0.32- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 13.68 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,288.87 | 0.44 |
| | | | | Net Income: | 632.92 | 0.12 |
| 05/2019 | PRG | $/GAL:1.19 | 319.92-/0.06- | Plant Products - Gals - Sales: | 381.77- | 0.07- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 38.18 | 0.01 |
| | | | | Net Income: | 343.59- | 0.06- |
| 05/2019 | PRG | $/GAL:1.19 | 215.98-/0.04- | Plant Products - Gals - Sales: | 257.74- | 0.05- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 25.78 | 0.01 |
| | | | | Net Income: | 231.96- | 0.04- |
| 05/2019 | PRG | $/GAL:0.34 | 3,320.07-/0.64- | Plant Products - Gals - Sales: | 1,127.16- | 0.22- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 9.22 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,545.25 | 0.30 |
| | | | | Net Income: | 427.31 | 0.08 |
| 05/2019 | PRG | $/GAL:0.34 | 1,660.04 /0.32 | Plant Products - Gals - Sales: | 563.58 | 0.11 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 772.61- | 0.15- |
| | | | | Net Income: | 213.64- | 0.04- |
| 05/2019 | PRG | $/GAL:1.19 | 107.99 /0.02 | Plant Products - Gals - Sales: | 128.87 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 12.88- | 0.00 |
| | | | | Net Income: | 115.99 | 0.02 |
| 05/2019 | PRG | $/GAL:0.34 | 4,917.86 /0.95 | Plant Products - Gals - Sales: | 1,669.62 | 0.32 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 13.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,288.88- | 0.44- |
| | | | | Net Income: | 632.94- | 0.12- |
| 05/2019 | PRG | $/GAL:1.19 | 319.92 /0.06 | Plant Products - Gals - Sales: | 381.77 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 38.18- | 0.01- |
| | | | | Net Income: | 343.59 | 0.06 |
| 05/2019 | PRG | $/GAL:1.19 | 215.98 /0.04 | Plant Products - Gals - Sales: | 257.74 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 25.78- | 0.01- |
| | | | | Net Income: | 231.96 | 0.04 |
| 05/2019 | PRG | $/GAL:0.34 | 3,320.07 /0.64 | Plant Products - Gals - Sales: | 1,127.17 | 0.22 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 9.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,545.23- | 0.30- |
| | | | | Net Income: | 427.28- | 0.08- |

MSTrust_001715

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   105

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | PRG | $/GAL:0.34 | 1,660.04-/0.32- | Plant Products - Gals - Sales: | 563.58- | 0.11- |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 4.61 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 772.61 | 0.15 |
| | | | | Net Income: | 213.64 | 0.04 |
| 05/2019 | PRG | $/GAL:1.19 | 107.99-/0.02- | Plant Products - Gals - Sales: | 128.87- | 0.02- |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 12.88 | 0.00 |
| | | | | Net Income: | 115.99- | 0.02- |
| 06/2019 | PRG | $/GAL:1.03 | 85.57 /0.00 | Plant Products - Gals - Sales: | 88.13 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 8.82- | 0.00 |
| | | | | Net Income: | 79.31 | 0.00 |
| 06/2019 | PRG | $/GAL:0.21 | 1,470.94 /0.05 | Plant Products - Gals - Sales: | 303.35 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 3.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 681.18- | 0.02- |
| | | | | Net Income: | 381.77- | 0.01- |
| 06/2019 | PRG | $/GAL:1.03 | 253.50 /0.01 | Plant Products - Gals - Sales: | 261.08 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 26.10- | 0.00 |
| | | | | Net Income: | 234.98 | 0.01 |
| 06/2019 | PRG | $/GAL:0.21 | 4,357.67 /0.16 | Plant Products - Gals - Sales: | 898.69 | 0.03 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 11.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,017.98- | 0.07- |
| | | | | Net Income: | 1,130.95- | 0.04- |
| 06/2019 | PRG | $/GAL:0.21 | 2,941.89 /0.11 | Plant Products - Gals - Sales: | 606.72 | 0.02 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 7.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,362.33- | 0.05- |
| | | | | Net Income: | 763.49- | 0.03- |
| 06/2019 | PRG | $/GAL:1.03 | 171.14 /0.01 | Plant Products - Gals - Sales: | 176.26 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 17.62- | 0.00 |
| | | | | Net Income: | 158.64 | 0.01 |
| 06/2019 | PRG | $/GAL:0.21 | 1,470.94-/0.05- | Plant Products - Gals - Sales: | 303.35- | 0.01- |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 3.94 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 681.18 | 0.02 |
| | | | | Net Income: | 381.77 | 0.01 |
| 06/2019 | PRG | $/GAL:1.03 | 85.57-/0.00- | Plant Products - Gals - Sales: | 88.13- | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 8.82 | 0.00 |
| | | | | Net Income: | 79.31- | 0.00 |
| 06/2019 | PRG | $/GAL:0.21 | 4,357.68-/0.16- | Plant Products - Gals - Sales: | 898.70- | 0.03- |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 11.66 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,017.98 | 0.07 |
| | | | | Net Income: | 1,130.94 | 0.04 |
| 06/2019 | PRG | $/GAL:1.03 | 253.50-/0.01- | Plant Products - Gals - Sales: | 261.08- | 0.01- |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 26.10 | 0.00 |
| | | | | Net Income: | 234.98- | 0.01- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   106

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | PRG | $/GAL:1.03 | 171.14-/0.01- | Plant Products - Gals - Sales: | 176.25- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 17.62 | 0.00 |
| | | | | Net Income: | 158.63- | 0.01- |
| 06/2019 | PRG | $/GAL:0.21 | 2,941.89-/0.11- | Plant Products - Gals - Sales: | 606.71- | 0.02- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 7.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,362.33 | 0.05 |
| | | | | Net Income: | 763.50 | 0.03 |
| 06/2019 | PRG | $/GAL:0.21 | 4,357.68-/0.84- | Plant Products - Gals - Sales: | 898.70- | 0.17- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 11.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,017.98 | 0.39 |
| | | | | Net Income: | 1,130.94 | 0.22 |
| 06/2019 | PRG | $/GAL:1.03 | 253.50-/0.05- | Plant Products - Gals - Sales: | 261.08- | 0.05- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 26.10 | 0.00 |
| | | | | Net Income: | 234.98- | 0.05- |
| 06/2019 | PRG | $/GAL:1.03 | 171.14-/0.03- | Plant Products - Gals - Sales: | 176.25- | 0.03- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 17.62 | 0.00 |
| | | | | Net Income: | 158.63- | 0.03- |
| 06/2019 | PRG | $/GAL:0.21 | 2,941.89-/0.57- | Plant Products - Gals - Sales: | 606.71- | 0.12- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.88 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,362.33 | 0.26 |
| | | | | Net Income: | 763.50 | 0.14 |
| 06/2019 | PRG | $/GAL:0.21 | 1,470.94 /0.28 | Plant Products - Gals - Sales: | 303.35 | 0.06 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 681.18- | 0.13- |
| | | | | Net Income: | 381.77- | 0.07- |
| 06/2019 | PRG | $/GAL:1.03 | 85.57 /0.02 | Plant Products - Gals - Sales: | 88.13 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.82- | 0.00 |
| | | | | Net Income: | 79.31 | 0.02 |
| 06/2019 | PRG | $/GAL:0.21 | 4,357.67 /0.84 | Plant Products - Gals - Sales: | 898.69 | 0.17 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 11.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,017.98- | 0.39- |
| | | | | Net Income: | 1,130.95- | 0.22- |
| 06/2019 | PRG | $/GAL:1.03 | 253.50 /0.05 | Plant Products - Gals - Sales: | 261.08 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 26.10- | 0.00 |
| | | | | Net Income: | 234.98 | 0.05 |
| 06/2019 | PRG | $/GAL:1.03 | 171.14 /0.03 | Plant Products - Gals - Sales: | 176.26 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 17.62- | 0.00 |
| | | | | Net Income: | 158.64 | 0.03 |
| 06/2019 | PRG | $/GAL:0.21 | 2,941.89 /0.57 | Plant Products - Gals - Sales: | 606.72 | 0.12 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,362.33- | 0.26- |
| | | | | Net Income: | 763.49- | 0.14- |

From:   Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020  
Account: JUD   Page   107

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**  
**API: 33053046760000**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | PRG | $/GAL:0.21 | 1,470.94-/0.28- | Plant Products - Gals - Sales: | 303.35- | 0.06- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.94 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 681.18 | 0.13 |
| | | | | Net Income: | 381.77 | 0.07 |
| 06/2019 | PRG | $/GAL:1.03 | 85.57-/0.02- | Plant Products - Gals - Sales: | 88.13- | 0.02- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.82 | 0.00 |
| | | | | Net Income: | 79.31- | 0.02- |
| 07/2019 | PRG | $/GAL:1.12 | 72.92 /0.00 | Plant Products - Gals - Sales: | 81.56 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.16- | 0.00 |
| | | | | Net Income: | 73.40 | 0.00 |
| 07/2019 | PRG | $/GAL:0.19 | 1,580.52 /0.06 | Plant Products - Gals - Sales: | 294.41 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.33 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 587.70- | 0.02- |
| | | | | Net Income: | 297.62- | 0.01- |
| 07/2019 | PRG | $/GAL:1.12 | 216.02 /0.01 | Plant Products - Gals - Sales: | 241.61 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 24.16- | 0.00 |
| | | | | Net Income: | 217.45 | 0.01 |
| 07/2019 | PRG | $/GAL:0.19 | 4,682.28 /0.17 | Plant Products - Gals - Sales: | 872.18 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 12.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,741.07- | 0.06- |
| | | | | Net Income: | 881.75- | 0.03- |
| 07/2019 | PRG | $/GAL:1.12 | 145.83 /0.01 | Plant Products - Gals - Sales: | 163.12 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 16.32- | 0.00 |
| | | | | Net Income: | 146.80 | 0.00 |
| 07/2019 | PRG | $/GAL:0.19 | 3,161.03 /0.12 | Plant Products - Gals - Sales: | 588.82 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.69- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,175.38- | 0.04- |
| | | | | Net Income: | 595.25- | 0.02- |
| 07/2019 | PRG | $/GAL:1.12 | 72.92-/0.00- | Plant Products - Gals - Sales: | 81.56- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.16 | 0.00 |
| | | | | Net Income: | 73.40- | 0.00 |
| 07/2019 | PRG | $/GAL:0.19 | 1,580.52 /0.06- | Plant Products - Gals - Sales: | 294.41- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.33 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 587.70 | 0.02 |
| | | | | Net Income: | 297.62 | 0.01 |
| 07/2019 | PRG | $/GAL:0.19 | 4,682.28-/0.17- | Plant Products - Gals - Sales: | 872.19- | 0.03- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 12.86 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,741.07 | 0.06 |
| | | | | Net Income: | 881.74 | 0.03 |
| 07/2019 | PRG | $/GAL:1.12 | 216.02-/0.01- | Plant Products - Gals - Sales: | 241.61- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 24.16 | 0.00 |
| | | | | Net Income: | 217.45- | 0.01- |

MSTrust_001718

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD    Page    108

**LEASE: (BADL04) Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | PRG | $/GAL:1.12 | 145.83-/0.01- | Plant Products - Gals - Sales: | 163.12- | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 16.32 | 0.00 |
|  |  |  |  | Net Income: | 146.80- | 0.00 |
| 07/2019 | PRG | $/GAL:0.19 | 3,161.03-/0.12- | Plant Products - Gals - Sales: | 588.81- | 0.02- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 8.69 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,175.39 | 0.04 |
|  |  |  |  | Net Income: | 595.27 | 0.02 |
| 07/2019 | PRG | $/GAL:0.19 | 4,682.28-/0.90- | Plant Products - Gals - Sales: | 872.19- | 0.17- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 12.86 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,741.07 | 0.34 |
|  |  |  |  | Net Income: | 881.74 | 0.17 |
| 07/2019 | PRG | $/GAL:1.12 | 216.02-/0.04- | Plant Products - Gals - Sales: | 241.61- | 0.05- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 24.16 | 0.01 |
|  |  |  |  | Net Income: | 217.45- | 0.04- |
| 07/2019 | PRG | $/GAL:1.12 | 145.83-/0.03- | Plant Products - Gals - Sales: | 163.12- | 0.03- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 16.32 | 0.00 |
|  |  |  |  | Net Income: | 146.80- | 0.03- |
| 07/2019 | PRG | $/GAL:0.19 | 3,161.03-/0.61- | Plant Products - Gals - Sales: | 588.81- | 0.11- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 8.69 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,175.39 | 0.23 |
|  |  |  |  | Net Income: | 595.27 | 0.12 |
| 07/2019 | PRG | $/GAL:0.19 | 1,580.52 /0.30 | Plant Products - Gals - Sales: | 294.41 | 0.06 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 4.33- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 587.70- | 0.12- |
|  |  |  |  | Net Income: | 297.62- | 0.06- |
| 07/2019 | PRG | $/GAL:1.12 | 72.92 /0.01 | Plant Products - Gals - Sales: | 81.56 | 0.01 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 8.16- | 0.00 |
|  |  |  |  | Net Income: | 73.40 | 0.01 |
| 07/2019 | PRG | $/GAL:0.19 | 4,682.28 /0.90 | Plant Products - Gals - Sales: | 872.18 | 0.17 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 12.86- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,741.07- | 0.34- |
|  |  |  |  | Net Income: | 881.75- | 0.17- |
| 07/2019 | PRG | $/GAL:1.12 | 216.02 /0.04 | Plant Products - Gals - Sales: | 241.61 | 0.05 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 24.16- | 0.01- |
|  |  |  |  | Net Income: | 217.45 | 0.04 |
| 07/2019 | PRG | $/GAL:1.12 | 145.83 /0.03 | Plant Products - Gals - Sales: | 163.12 | 0.03 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 16.32- | 0.00 |
|  |  |  |  | Net Income: | 146.80 | 0.03 |
| 07/2019 | PRG | $/GAL:0.19 | 3,161.03 /0.61 | Plant Products - Gals - Sales: | 588.82 | 0.11 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 8.69- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,175.38- | 0.23- |
|  |  |  |  | Net Income: | 595.25- | 0.12- |

MSTrust_001719

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   109

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | PRG | $/GAL:0.19 | 1,580.52-/0.30- | Plant Products - Gals - Sales: | 294.41- | 0.06- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.33 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 587.70 | 0.12 |
| | | | | Net Income: | 297.62 | 0.06 |
| 07/2019 | PRG | $/GAL:1.12 | 72.92-/0.01- | Plant Products - Gals - Sales: | 81.56- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.16 | 0.00 |
| | | | | Net Income: | 73.40- | 0.01- |
| 08/2019 | PRG | $/GAL:0.16 | 1,106.99 /0.04 | Plant Products - Gals - Sales: | 174.09 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 370.64- | 0.02- |
| | | | | Net Income: | 199.48- | 0.01- |
| 08/2019 | PRG | $/GAL:1.06 | 54.69 /0.00 | Plant Products - Gals - Sales: | 57.84 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.78- | 0.00 |
| | | | | Net Income: | 52.06 | 0.00 |
| 08/2019 | PRG | $/GAL:0.16 | 3,279.44 /0.12 | Plant Products - Gals - Sales: | 515.74 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,098.03- | 0.04- |
| | | | | Net Income: | 590.99- | 0.02- |
| 08/2019 | PRG | $/GAL:1.06 | 162.01 /0.01 | Plant Products - Gals - Sales: | 171.34 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 17.14- | 0.00 |
| | | | | Net Income: | 154.20 | 0.01 |
| 08/2019 | PRG | $/GAL:1.06 | 109.38 /0.00 | Plant Products - Gals - Sales: | 115.68 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 11.56- | 0.00 |
| | | | | Net Income: | 104.12 | 0.00 |
| 08/2019 | PRG | $/GAL:0.16 | 2,213.97 /0.08 | Plant Products - Gals - Sales: | 348.20 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.87- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 741.29- | 0.03- |
| | | | | Net Income: | 398.96- | 0.02- |
| 08/2019 | PRG | $/GAL:0.16 | 1,106.99-/0.04- | Plant Products - Gals - Sales: | 174.09- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.93 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 370.64 | 0.02 |
| | | | | Net Income: | 199.48 | 0.01 |
| 08/2019 | PRG | $/GAL:1.06 | 54.69-/0.00- | Plant Products - Gals - Sales: | 57.84- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.78 | 0.00 |
| | | | | Net Income: | 52.06- | 0.00 |
| 08/2019 | PRG | $/GAL:1.06 | 162.01-/0.01- | Plant Products - Gals - Sales: | 171.34- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 17.14 | 0.00 |
| | | | | Net Income: | 154.20- | 0.01- |
| 08/2019 | PRG | $/GAL:0.16 | 3,279.44-/0.12- | Plant Products - Gals - Sales: | 515.75- | 0.02- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.70 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,098.03 | 0.04 |
| | | | | Net Income: | 590.98 | 0.02 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   110

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | PRG | $/GAL:1.06 | 109.38-/0.00- | Plant Products - Gals - Sales: | 115.68- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 11.56 | 0.00 |
| | | | | Net Income: | 104.12- | 0.00 |
| 08/2019 | PRG | $/GAL:0.16 | 2,213.97-/0.08- | Plant Products - Gals - Sales: | 348.19- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.87- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 741.29 | 0.03 |
| | | | | Net Income: | 398.97 | 0.02 |
| 08/2019 | PRG | $/GAL:0.16 | 3,279.44-/0.63- | Plant Products - Gals - Sales: | 515.75- | 0.10- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,098.03 | 0.22 |
| | | | | Net Income: | 590.98 | 0.12 |
| 08/2019 | PRG | $/GAL:1.06 | 162.01-/0.03- | Plant Products - Gals - Sales: | 171.34- | 0.03- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 17.14 | 0.00 |
| | | | | Net Income: | 154.20- | 0.03- |
| 08/2019 | PRG | $/GAL:1.06 | 109.38-/0.02- | Plant Products - Gals - Sales: | 115.68- | 0.02- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 11.56 | 0.00 |
| | | | | Net Income: | 104.12- | 0.02- |
| 08/2019 | PRG | $/GAL:0.16 | 2,213.97-/0.43- | Plant Products - Gals - Sales: | 348.19- | 0.07- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.87- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 741.29 | 0.15 |
| | | | | Net Income: | 398.97 | 0.08 |
| 08/2019 | PRG | $/GAL:0.16 | 1,106.99 /0.21 | Plant Products - Gals - Sales: | 174.09 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 370.64- | 0.07- |
| | | | | Net Income: | 199.48- | 0.04- |
| 08/2019 | PRG | $/GAL:1.06 | 54.69 /0.01 | Plant Products - Gals - Sales: | 57.84 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.78- | 0.00 |
| | | | | Net Income: | 52.06 | 0.01 |
| 08/2019 | PRG | $/GAL:0.16 | 3,279.44 /0.63 | Plant Products - Gals - Sales: | 515.74 | 0.10 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,098.03- | 0.22- |
| | | | | Net Income: | 590.99- | 0.12- |
| 08/2019 | PRG | $/GAL:1.06 | 162.01 /0.03 | Plant Products - Gals - Sales: | 171.34 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 17.14- | 0.00 |
| | | | | Net Income: | 154.20 | 0.03 |
| 08/2019 | PRG | $/GAL:1.06 | 109.38 /0.02 | Plant Products - Gals - Sales: | 115.68 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 11.56- | 0.00 |
| | | | | Net Income: | 104.12 | 0.02 |
| 08/2019 | PRG | $/GAL:0.16 | 2,213.97 /0.43 | Plant Products - Gals - Sales: | 348.20 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.87- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 741.29- | 0.15- |
| | | | | Net Income: | 398.96- | 0.08- |

MSTrust_001721

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   111

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | PRG | $/GAL:0.16 | 1,106.99-/0.21- | Plant Products - Gals - Sales: | 174.09- | 0.03- |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 2.93 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 370.64 | 0.07 |
|  |  |  |  | Net Income: | 199.48 | 0.04 |
| 08/2019 | PRG | $/GAL:1.06 | 54.69-/0.01- | Plant Products - Gals - Sales: | 57.84- | 0.01- |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 5.78 | 0.00 |
|  |  |  |  | Net Income: | 52.06- | 0.01- |
| 09/2019 | PRG | $/GAL:0.19 | 925.95 /0.03 | Plant Products - Gals - Sales: | 177.73 | 0.01 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Plant - Gals: | 2.48- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 330.19- | 0.02- |
|  |  |  |  | Net Income: | 154.94- | 0.01- |
| 09/2019 | PRG | $/GAL:1.08 | 34.22 /0.00 | Plant Products - Gals - Sales: | 36.95 | 0.00 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Plant - Gals: | 3.70- | 0.00 |
|  |  |  |  | Net Income: | 33.25 | 0.00 |
| 09/2019 | PRG | $/GAL:0.19 | 2,743.13 /0.10 | Plant Products - Gals - Sales: | 526.50 | 0.02 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Plant - Gals: | 7.35 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 978.18- | 0.03- |
|  |  |  |  | Net Income: | 459.03- | 0.01- |
| 09/2019 | PRG | $/GAL:1.08 | 101.37 /0.00 | Plant Products - Gals - Sales: | 109.46 | 0.00 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Plant - Gals: | 10.94- | 0.00 |
|  |  |  |  | Net Income: | 98.52 | 0.00 |
| 09/2019 | PRG | $/GAL:0.19 | 1,851.90 /0.07 | Plant Products - Gals - Sales: | 355.43 | 0.01 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Plant - Gals: | 4.97- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 660.38- | 0.02- |
|  |  |  |  | Net Income: | 309.92- | 0.01- |
| 09/2019 | PRG | $/GAL:1.08 | 68.43 /0.00 | Plant Products - Gals - Sales: | 73.89 | 0.00 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Plant - Gals: | 7.38- | 0.00 |
|  |  |  |  | Net Income: | 66.51 | 0.00 |
| 09/2019 | PRG | $/GAL:0.19 | 925.95-/0.03- | Plant Products - Gals - Sales: | 177.73- | 0.01- |
|  | Roy NRI | 0.00003668 |  | Production Tax - Plant - Gals: | 2.48 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 330.19 | 0.02 |
|  |  |  |  | Net Income: | 154.94 | 0.01 |
| 09/2019 | PRG | $/GAL:1.08 | 34.22-/0.00- | Plant Products - Gals - Sales: | 36.95- | 0.00 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Plant - Gals: | 3.70 | 0.00 |
|  |  |  |  | Net Income: | 33.25- | 0.00 |
| 09/2019 | PRG | $/GAL:1.08 | 101.37-/0.00- | Plant Products - Gals - Sales: | 109.46- | 0.00 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Plant - Gals: | 10.94 | 0.00 |
|  |  |  |  | Net Income: | 98.52- | 0.00 |
| 09/2019 | PRG | $/GAL:0.19 | 2,743.12-/0.10- | Plant Products - Gals - Sales: | 526.50- | 0.02- |
|  | Roy NRI | 0.00003668 |  | Production Tax - Plant - Gals: | 7.35 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 978.19 | 0.03 |
|  |  |  |  | Net Income: | 459.04 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD Page 112

**LEASE: (BADL04) Badlands 31-15 MBH (Continued)**
**API: 33053046760000**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | PRG | $/GAL:0.19 | 1,851.90-/0.07- | Plant Products - Gals - Sales: | 355.43- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.97 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 660.38 | 0.02 |
| | | | | Net Income: | 309.92 | 0.01 |
| 09/2019 | PRG | $/GAL:1.08 | 68.43-/0.00- | Plant Products - Gals - Sales: | 73.89- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 7.38 | 0.00 |
| | | | | Net Income: | 66.51- | 0.00 |
| 09/2019 | PRG | $/GAL:1.08 | 101.37-/0.02- | Plant Products - Gals - Sales: | 109.46- | 0.02- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 10.94 | 0.00 |
| | | | | Net Income: | 98.52- | 0.02- |
| 09/2019 | PRG | $/GAL:0.19 | 2,743.12-/0.53- | Plant Products - Gals - Sales: | 526.50- | 0.10- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.35 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 978.19 | 0.19 |
| | | | | Net Income: | 459.04 | 0.09 |
| 09/2019 | PRG | $/GAL:1.08 | 68.43-/0.01- | Plant Products - Gals - Sales: | 73.89- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.38 | 0.00 |
| | | | | Net Income: | 66.51- | 0.01- |
| 09/2019 | PRG | $/GAL:0.19 | 1,851.90-/0.36- | Plant Products - Gals - Sales: | 355.43- | 0.07- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.97 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 660.38 | 0.13 |
| | | | | Net Income: | 309.92 | 0.06 |
| 09/2019 | PRG | $/GAL:0.19 | 925.95 /0.18 | Plant Products - Gals - Sales: | 177.73 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 330.19- | 0.06- |
| | | | | Net Income: | 154.94- | 0.03- |
| 09/2019 | PRG | $/GAL:1.08 | 34.22 /0.01 | Plant Products - Gals - Sales: | 36.95 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.70- | 0.00 |
| | | | | Net Income: | 33.25 | 0.01 |
| 09/2019 | PRG | $/GAL:0.19 | 2,743.13 /0.53 | Plant Products - Gals - Sales: | 526.50 | 0.10 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 978.18- | 0.19- |
| | | | | Net Income: | 459.03- | 0.09- |
| 09/2019 | PRG | $/GAL:1.08 | 101.37 /0.02 | Plant Products - Gals - Sales: | 109.46 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 10.94- | 0.00 |
| | | | | Net Income: | 98.52 | 0.02 |
| 09/2019 | PRG | $/GAL:0.19 | 1,851.90 /0.36 | Plant Products - Gals - Sales: | 355.43 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 660.38- | 0.13- |
| | | | | Net Income: | 309.92- | 0.06- |
| 09/2019 | PRG | $/GAL:1.08 | 68.43 /0.01 | Plant Products - Gals - Sales: | 73.89 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.38- | 0.00 |
| | | | | Net Income: | 66.51 | 0.01 |

MSTrust_001723

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   113

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | PRG | $/GAL:0.19 | 925.95-/0.18- | Plant Products - Gals - Sales: | 177.73- | 0.03- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.48 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 330.19 | 0.06 |
| | | | | Net Income: | 154.94 | 0.03 |
| 09/2019 | PRG | $/GAL:1.08 | 34.22-/0.01- | Plant Products - Gals - Sales: | 36.95- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.70 | 0.00 |
| | | | | Net Income: | 33.25- | 0.01- |
| 10/2019 | PRG | $/GAL:0.21 | 1,513.97 /0.06 | Plant Products - Gals - Sales: | 318.51 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.41- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 587.26- | 0.02- |
| | | | | Net Income: | 273.16- | 0.01- |
| 10/2019 | PRG | $/GAL:0.95 | 72.26 /0.00 | Plant Products - Gals - Sales: | 68.90 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 6.90- | 0.00 |
| | | | | Net Income: | 62.00 | 0.00 |
| 10/2019 | PRG | $/GAL:0.21 | 4,485.12 /0.16 | Plant Products - Gals - Sales: | 943.57 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 13.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,739.73- | 0.06- |
| | | | | Net Income: | 809.22- | 0.03- |
| 10/2019 | PRG | $/GAL:0.95 | 214.08 /0.01 | Plant Products - Gals - Sales: | 204.10 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 20.42- | 0.00 |
| | | | | Net Income: | 183.68 | 0.01 |
| 10/2019 | PRG | $/GAL:0.21 | 3,027.93 /0.11 | Plant Products - Gals - Sales: | 637.02 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,174.49- | 0.04- |
| | | | | Net Income: | 546.27- | 0.02- |
| 10/2019 | PRG | $/GAL:0.95 | 144.53 /0.01 | Plant Products - Gals - Sales: | 137.79 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 13.78- | 0.00 |
| | | | | Net Income: | 124.01 | 0.00 |
| 10/2019 | PRG | $/GAL:0.21 | 1,513.97-/0.06- | Plant Products - Gals - Sales: | 318.51- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.41 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 587.26 | 0.02 |
| | | | | Net Income: | 273.16 | 0.01 |
| 10/2019 | PRG | $/GAL:0.95 | 72.26-/0.00- | Plant Products - Gals - Sales: | 68.90- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 6.90 | 0.00 |
| | | | | Net Income: | 62.00- | 0.00 |
| 10/2019 | PRG | $/GAL:0.95 | 214.08-/0.01- | Plant Products - Gals - Sales: | 204.10- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 20.42 | 0.00 |
| | | | | Net Income: | 183.68- | 0.01- |
| 10/2019 | PRG | $/GAL:0.21 | 4,485.12-/0.16- | Plant Products - Gals - Sales: | 943.57- | 0.03- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 13.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,739.72 | 0.06 |
| | | | | Net Income: | 809.21 | 0.03 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   114

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | PRG | $/GAL:0.21 | 3,027.93-/0.11- | Plant Products - Gals - Sales: | 637.01- | 0.02- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.80 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,174.50 | 0.04 |
| | | | | Net Income: | 546.29 | 0.02 |
| 10/2019 | PRG | $/GAL:0.95 | 144.53-/0.01- | Plant Products - Gals - Sales: | 137.79- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 13.78 | 0.00 |
| | | | | Net Income: | 124.01- | 0.00 |
| 10/2019 | PRG | $/GAL:0.95 | 214.08-/0.04- | Plant Products - Gals - Sales: | 204.10- | 0.04- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 20.42 | 0.01 |
| | | | | Net Income: | 183.68- | 0.03- |
| 10/2019 | PRG | $/GAL:0.21 | 4,485.12-/0.86- | Plant Products - Gals - Sales: | 943.57- | 0.18- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 13.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,739.72 | 0.33 |
| | | | | Net Income: | 809.21 | 0.15 |
| 10/2019 | PRG | $/GAL:0.95 | 144.53-/0.03- | Plant Products - Gals - Sales: | 137.79- | 0.03- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 13.78 | 0.01 |
| | | | | Net Income: | 124.01- | 0.02- |
| 10/2019 | PRG | $/GAL:0.21 | 3,027.93-/0.58- | Plant Products - Gals - Sales: | 637.01- | 0.12- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.80 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,174.50 | 0.23 |
| | | | | Net Income: | 546.29 | 0.11 |
| 10/2019 | PRG | $/GAL:0.95 | 72.26 /0.01 | Plant Products - Gals - Sales: | 68.90 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 6.90- | 0.00 |
| | | | | Net Income: | 62.00 | 0.01 |
| 10/2019 | PRG | $/GAL:0.21 | 1,513.97 /0.29 | Plant Products - Gals - Sales: | 318.51 | 0.06 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.41- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 587.26- | 0.11- |
| | | | | Net Income: | 273.16- | 0.05- |
| 10/2019 | PRG | $/GAL:0.95 | 214.08 /0.04 | Plant Products - Gals - Sales: | 204.10 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 20.42- | 0.01- |
| | | | | Net Income: | 183.68 | 0.03 |
| 10/2019 | PRG | $/GAL:0.21 | 4,485.12 /0.86 | Plant Products - Gals - Sales: | 943.57 | 0.18 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 13.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,739.73- | 0.33- |
| | | | | Net Income: | 809.22- | 0.15- |
| 10/2019 | PRG | $/GAL:0.21 | 3,027.93 /0.58 | Plant Products - Gals - Sales: | 637.02 | 0.12 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,174.49- | 0.23- |
| | | | | Net Income: | 546.27- | 0.11- |
| 10/2019 | PRG | $/GAL:0.95 | 144.53 /0.03 | Plant Products - Gals - Sales: | 137.79 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 13.78- | 0.01- |
| | | | | Net Income: | 124.01 | 0.02 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   115

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | PRG | $/GAL:0.95 | 72.26-/0.01- | Plant Products - Gals - Sales: | 68.90- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 6.90 | 0.00 |
| | | | | Net Income: | 62.00- | 0.01- |
| 10/2019 | PRG | $/GAL:0.21 | 1,513.97-/0.29- | Plant Products - Gals - Sales: | 318.51- | 0.06- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.41 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 587.26 | 0.11 |
| | | | | Net Income: | 273.16 | 0.05 |
| 11/2019 | PRG | $/GAL:0.31 | 1,539.43 /0.06 | Plant Products - Gals - Sales: | 476.93 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 647.26- | 0.03- |
| | | | | Net Income: | 174.81- | 0.01- |
| 11/2019 | PRG | $/GAL:1.07 | 74.74 /0.00 | Plant Products - Gals - Sales: | 80.13 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.02- | 0.00 |
| | | | | Net Income: | 72.11 | 0.00 |
| 11/2019 | PRG | $/GAL:1.07 | 221.40 /0.01 | Plant Products - Gals - Sales: | 237.40 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 23.74- | 0.00 |
| | | | | Net Income: | 213.66 | 0.01 |
| 11/2019 | PRG | $/GAL:0.31 | 4,560.57 /0.17 | Plant Products - Gals - Sales: | 1,412.86 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 13.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,917.46- | 0.06- |
| | | | | Net Income: | 517.85- | 0.01- |
| 11/2019 | PRG | $/GAL:0.31 | 3,078.86 /0.11 | Plant Products - Gals - Sales: | 953.85 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.95- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,294.51- | 0.04- |
| | | | | Net Income: | 349.61- | 0.01- |
| 11/2019 | PRG | $/GAL:1.07 | 149.47 /0.01 | Plant Products - Gals - Sales: | 160.26 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 16.02- | 0.00 |
| | | | | Net Income: | 144.24 | 0.00 |
| 11/2019 | PRG | $/GAL:0.31 | 1,539.43-/0.06- | Plant Products - Gals - Sales: | 476.93- | 0.02- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.48 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 647.26 | 0.03 |
| | | | | Net Income: | 174.81 | 0.01 |
| 11/2019 | PRG | $/GAL:1.07 | 74.74-/0.00- | Plant Products - Gals - Sales: | 80.13- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.02 | 0.00 |
| | | | | Net Income: | 72.11- | 0.00 |
| 11/2019 | PRG | $/GAL:1.07 | 221.40-/0.01- | Plant Products - Gals - Sales: | 237.39- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 23.74 | 0.00 |
| | | | | Net Income: | 213.65- | 0.01- |
| 11/2019 | PRG | $/GAL:0.31 | 4,560.57-/0.17- | Plant Products - Gals - Sales: | 1,412.86- | 0.05- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 13.25 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,917.47 | 0.06 |
| | | | | Net Income: | 517.86 | 0.01 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    116

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | PRG | $/GAL:0.31 | 3,078.87-/0.11- | Plant Products - Gals - Sales: | 953.85- | 0.03- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.95 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,294.50 | 0.04 |
| | | | | Net Income: | 349.60 | 0.01 |
| 11/2019 | PRG | $/GAL:1.07 | 149.47-/0.01- | Plant Products - Gals - Sales: | 160.27- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 16.02 | 0.00 |
| | | | | Net Income: | 144.25- | 0.00 |
| 11/2019 | PRG | $/GAL:1.07 | 221.40-/0.04- | Plant Products - Gals - Sales: | 237.39- | 0.05- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 23.74 | 0.01 |
| | | | | Net Income: | 213.65- | 0.04- |
| 11/2019 | PRG | $/GAL:0.31 | 4,560.57-/0.88- | Plant Products - Gals - Sales: | 1,412.86- | 0.27- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 13.25 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,917.47 | 0.37 |
| | | | | Net Income: | 517.86 | 0.10 |
| 11/2019 | PRG | $/GAL:0.31 | 3,078.87-/0.59- | Plant Products - Gals - Sales: | 953.85- | 0.18- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.95 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,294.50 | 0.25 |
| | | | | Net Income: | 349.60 | 0.07 |
| 11/2019 | PRG | $/GAL:1.07 | 149.47-/0.03- | Plant Products - Gals - Sales: | 160.27- | 0.03- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 16.02 | 0.00 |
| | | | | Net Income: | 144.25- | 0.03- |
| 11/2019 | PRG | $/GAL:0.31 | 1,539.43 /0.30 | Plant Products - Gals - Sales: | 476.93 | 0.10 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 647.26- | 0.13- |
| | | | | Net Income: | 174.81- | 0.03- |
| 11/2019 | PRG | $/GAL:1.07 | 74.74 /0.01 | Plant Products - Gals - Sales: | 80.13 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.02- | 0.00 |
| | | | | Net Income: | 72.11 | 0.01 |
| 11/2019 | PRG | $/GAL:1.07 | 221.40 /0.04 | Plant Products - Gals - Sales: | 237.40 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 23.74- | 0.01- |
| | | | | Net Income: | 213.66 | 0.04 |
| 11/2019 | PRG | $/GAL:0.31 | 4,560.57 /0.88 | Plant Products - Gals - Sales: | 1,412.86 | 0.27 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 13.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,917.46- | 0.37- |
| | | | | Net Income: | 517.85- | 0.10- |
| 11/2019 | PRG | $/GAL:0.31 | 3,078.86 /0.59 | Plant Products - Gals - Sales: | 953.85 | 0.18 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.95- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,294.51- | 0.25- |
| | | | | Net Income: | 349.61- | 0.07- |
| 11/2019 | PRG | $/GAL:1.07 | 149.47 /0.03 | Plant Products - Gals - Sales: | 160.26 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 16.02- | 0.00 |
| | | | | Net Income: | 144.24 | 0.03 |

MSTrust_001727

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   117

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | PRG | $/GAL:1.07 | 74.74-/0.01- | Plant Products - Gals - Sales: | 80.13- | 0.01- |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 8.02 | 0.00 |
| | | | | Net Income: | 72.11- | 0.01- |
| 11/2019 | PRG | $/GAL:0.31 | 1,539.43-/0.30- | Plant Products - Gals - Sales: | 476.93- | 0.10- |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 4.48 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 647.26 | 0.13 |
| | | | | Net Income: | 174.81 | 0.03 |
| 12/2019 | PRG | $/GAL:0.27 | 941 /0.03 | Plant Products - Gals - Sales: | 258.32 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 2.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 352.49- | 0.01- |
| | | | | Net Income: | 96.89- | 0.00 |
| 12/2019 | PRG | $/GAL:1.15 | 43.14 /0.00 | Plant Products - Gals - Sales: | 49.60 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 4.96- | 0.00 |
| | | | | Net Income: | 44.64 | 0.00 |
| 12/2019 | PRG | $/GAL:1.15 | 127.81 /0.00 | Plant Products - Gals - Sales: | 146.95 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 14.70- | 0.00 |
| | | | | Net Income: | 132.25 | 0.00 |
| 12/2019 | PRG | $/GAL:0.27 | 2,787.72 /0.10 | Plant Products - Gals - Sales: | 765.25 | 0.03 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 8.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,044.23- | 0.04- |
| | | | | Net Income: | 287.05- | 0.01- |
| 12/2019 | PRG | $/GAL:0.27 | 1,882 /0.07 | Plant Products - Gals - Sales: | 516.64 | 0.02 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 5.45- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 704.96- | 0.03- |
| | | | | Net Income: | 193.77- | 0.01- |
| 12/2019 | PRG | $/GAL:1.15 | 86.28 /0.00 | Plant Products - Gals - Sales: | 99.21 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 9.92- | 0.00 |
| | | | | Net Income: | 89.29 | 0.00 |
| 12/2019 | PRG | $/GAL:0.27 | 941-/0.03- | Plant Products - Gals - Sales: | 258.32- | 0.01- |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 2.72 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 352.49 | 0.01 |
| | | | | Net Income: | 96.89 | 0.00 |
| 12/2019 | PRG | $/GAL:1.15 | 43.14-/0.00- | Plant Products - Gals - Sales: | 49.60- | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 4.96 | 0.00 |
| | | | | Net Income: | 44.64- | 0.00 |
| 12/2019 | PRG | $/GAL:1.15 | 127.81-/0.00- | Plant Products - Gals - Sales: | 146.95- | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 14.70 | 0.00 |
| | | | | Net Income: | 132.25- | 0.00 |
| 12/2019 | PRG | $/GAL:0.27 | 2,787.72-/0.10- | Plant Products - Gals - Sales: | 765.25- | 0.03- |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 8.07 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,044.23 | 0.04 |
| | | | | Net Income: | 287.05 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   118

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRG | $/GAL:1.15 | 86.28-/0.00- | Plant Products - Gals - Sales: | 99.21- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 9.92 | 0.00 |
| | | | | Net Income: | 89.29- | 0.00 |
| 12/2019 | PRG | $/GAL:0.27 | 1,882-/0.07- | Plant Products - Gals - Sales: | 516.63- | 0.02- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.45 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 704.96 | 0.03 |
| | | | | Net Income: | 193.78 | 0.01 |
| 12/2019 | PRG | $/GAL:1.15 | 127.81-/0.02- | Plant Products - Gals - Sales: | 146.95- | 0.03- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 14.70 | 0.01 |
| | | | | Net Income: | 132.25- | 0.02- |
| 12/2019 | PRG | $/GAL:0.27 | 2,787.72-/0.54- | Plant Products - Gals - Sales: | 765.25- | 0.15- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.07 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,044.23 | 0.20 |
| | | | | Net Income: | 287.05 | 0.05 |
| 12/2019 | PRG | $/GAL:0.27 | 1,882-/0.36- | Plant Products - Gals - Sales: | 516.63- | 0.10- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.45 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 704.96 | 0.13 |
| | | | | Net Income: | 193.78 | 0.03 |
| 12/2019 | PRG | $/GAL:1.15 | 86.28-/0.02- | Plant Products - Gals - Sales: | 99.21- | 0.02- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 9.92 | 0.00 |
| | | | | Net Income: | 89.29- | 0.02- |
| 12/2019 | PRG | $/GAL:0.27 | 941 /0.18 | Plant Products - Gals - Sales: | 258.32 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 352.49- | 0.07- |
| | | | | Net Income: | 96.89- | 0.02- |
| 12/2019 | PRG | $/GAL:1.15 | 43.14 /0.01 | Plant Products - Gals - Sales: | 49.60 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.96- | 0.00 |
| | | | | Net Income: | 44.64 | 0.01 |
| 12/2019 | PRG | $/GAL:1.15 | 127.81 /0.02 | Plant Products - Gals - Sales: | 146.95 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 14.70- | 0.01- |
| | | | | Net Income: | 132.25 | 0.02 |
| 12/2019 | PRG | $/GAL:0.27 | 2,787.72 /0.54 | Plant Products - Gals - Sales: | 765.25 | 0.15 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,044.23- | 0.20- |
| | | | | Net Income: | 287.05- | 0.05- |
| 12/2019 | PRG | $/GAL:0.27 | 1,882 /0.36 | Plant Products - Gals - Sales: | 516.64 | 0.10 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.45- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 704.96- | 0.13- |
| | | | | Net Income: | 193.77- | 0.03- |
| 12/2019 | PRG | $/GAL:1.15 | 86.28 /0.02 | Plant Products - Gals - Sales: | 99.21 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 9.92- | 0.00 |
| | | | | Net Income: | 89.29 | 0.02 |

MSTrust_001729

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   119

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRG | $/GAL:0.27 | 941-/0.18- | Plant Products - Gals - Sales: | 258.32- | 0.05- |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 2.72 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 352.49 | 0.07 |
|  |  |  |  | Net Income: | 96.89 | 0.02 |
| 12/2019 | PRG | $/GAL:1.15 | 43.14-/0.01- | Plant Products - Gals - Sales: | 49.60- | 0.01- |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 4.96 | 0.00 |
|  |  |  |  | Net Income: | 44.64- | 0.01- |
| 03/2020 | PRG | $/GAL:0.04 | 702.50 /0.03 | Plant Products - Gals - Sales: | 29.45 | 0.00 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Plant - Gals: | 2.08 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 118.13- | 0.00 |
|  |  |  |  | Net Income: | 90.76- | 0.00 |
| 03/2020 | PRG | $/GAL:0.46 | 89.88 /0.00 | Plant Products - Gals - Sales: | 41.08 | 0.00 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Plant - Gals: | 4.10- | 0.00 |
|  |  |  |  | Net Income: | 36.98 | 0.00 |
| 03/2020 | PRG | $/GAL:0.04 | 2,081.16 /0.08 | Plant Products - Gals - Sales: | 87.26 | 0.00 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Plant - Gals: | 6.19 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 349.99- | 0.01- |
|  |  |  |  | Net Income: | 268.92- | 0.01- |
| 03/2020 | PRG | $/GAL:0.04 | 1,405 /0.05 | Plant Products - Gals - Sales: | 58.92 | 0.00 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Plant - Gals: | 4.18 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 236.27- | 0.01- |
|  |  |  |  | Net Income: | 181.53- | 0.01- |
| 03/2020 | PRG | $/GAL:0.04 | 702.50-/0.03- | Plant Products - Gals - Sales: | 29.45- | 0.00 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Plant - Gals: | 2.08 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 118.13 | 0.00 |
|  |  |  |  | Net Income: | 90.76 | 0.00 |
| 03/2020 | PRG | $/GAL:0.46 | 89.88-/0.00- | Plant Products - Gals - Sales: | 41.08- | 0.00 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Plant - Gals: | 4.10 | 0.00 |
|  |  |  |  | Net Income: | 36.98- | 0.00 |
| 03/2020 | PRG | $/GAL:0.04 | 2,081.16-/0.08- | Plant Products - Gals - Sales: | 87.28- | 0.00 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Plant - Gals: | 6.19 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 349.96 | 0.01 |
|  |  |  |  | Net Income: | 268.87 | 0.01 |
| 03/2020 | PRG | $/GAL:0.04 | 1,405-/0.05- | Plant Products - Gals - Sales: | 58.90- | 0.00 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Plant - Gals: | 4.18 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 236.28 | 0.01 |
|  |  |  |  | Net Income: | 181.56 | 0.01 |
| 03/2020 | PRG | $/GAL:0.46 | 89.88-/0.02- | Plant Products - Gals - Sales: | 41.08- | 0.01- |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 4.10 | 0.00 |
|  |  |  |  | Net Income: | 36.98- | 0.01- |
| 03/2020 | PRG | $/GAL:0.04 | 2,081.16-/0.40- | Plant Products - Gals - Sales: | 87.28- | 0.02- |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 6.19 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 349.96 | 0.06 |
|  |  |  |  | Net Income: | 268.87 | 0.05 |

MSTrust_001730

| From: | Sklarco, LLC | | | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | | Account: JUD   Page   120 |

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | $/GAL:0.04 | 1,405-/0.27- | Plant Products - Gals - Sales: | 58.90- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.18 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 236.28 | 0.04 |
| | | | | Net Income: | 181.56 | 0.03 |
| 03/2020 | PRG | $/GAL:0.46 | 60.68-/0.01- | Plant Products - Gals - Sales: | 27.74- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.78 | 0.00 |
| | | | | Net Income: | 24.96- | 0.00 |
| 03/2020 | PRG | $/GAL:0.04 | 702.50 /0.14 | Plant Products - Gals - Sales: | 29.45 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.08 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 118.13- | 0.02- |
| | | | | Net Income: | 90.76- | 0.02- |
| 03/2020 | PRG | $/GAL:0.46 | 30.34 /0.01 | Plant Products - Gals - Sales: | 13.87 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.38- | 0.00 |
| | | | | Net Income: | 12.49 | 0.00 |
| 03/2020 | PRG | $/GAL:0.46 | 89.88 /0.02 | Plant Products - Gals - Sales: | 41.08 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.10- | 0.00 |
| | | | | Net Income: | 36.98 | 0.01 |
| 03/2020 | PRG | $/GAL:0.04 | 2,081.16 /0.40 | Plant Products - Gals - Sales: | 87.26 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 6.19- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 349.99- | 0.06- |
| | | | | Net Income: | 268.92- | 0.05- |
| 03/2020 | PRG | $/GAL:0.46 | 60.68 /0.01 | Plant Products - Gals - Sales: | 27.74 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.78- | 0.00 |
| | | | | Net Income: | 24.96 | 0.00 |
| 03/2020 | PRG | $/GAL:0.04 | 1,405 /0.27 | Plant Products - Gals - Sales: | 58.92 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 236.27- | 0.04- |
| | | | | Net Income: | 181.53- | 0.03- |
| 03/2020 | PRG | $/GAL:0.04 | 702.50-/0.14- | Plant Products - Gals - Sales: | 29.45- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.08 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 118.13 | 0.02 |
| | | | | Net Income: | 90.76 | 0.02 |
| 03/2020 | PRG | $/GAL:0.46 | 30.34-/0.01- | Plant Products - Gals - Sales: | 13.87- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.38 | 0.00 |
| | | | | Net Income: | 12.49- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 1,379.55 /0.05 | Plant Products - Gals - Sales: | 11.57 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 137.24- | 0.00 |
| | | | | Net Income: | 129.87- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 931.34 /0.03 | Plant Products - Gals - Sales: | 7.82 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.83- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 92.66- | 0.00 |
| | | | | Net Income: | 87.67- | 0.00 |

MSTrust_001731

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   121

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 04/2020 | PRG | $/GAL:0.01 | 1,379.55-/0.05- | Plant Products - Gals - Sales: | 11.57- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.20 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 137.24 | 0.00 |
| | | | | Net Income: | 129.87 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 931.34-/0.03- | Plant Products - Gals - Sales: | 7.81- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.83 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 92.66 | 0.00 |
| | | | | Net Income: | 87.68 | 0.00 |
| 04/2020 | PRG | $/GAL:0.14 | 68.59-/0.01- | Plant Products - Gals - Sales: | 9.49- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.94- | 0.00 |
| | | | | Net Income: | 8.55- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 1,379.55-/0.27- | Plant Products - Gals - Sales: | 11.57- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.20 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 137.24 | 0.02 |
| | | | | Net Income: | 129.87 | 0.02 |
| 04/2020 | PRG | $/GAL:0.14 | 46.31-/0.01- | Plant Products - Gals - Sales: | 6.41- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.64 | 0.00 |
| | | | | Net Income: | 5.77- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 931.34-/0.18- | Plant Products - Gals - Sales: | 7.81- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.83 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 92.66 | 0.01 |
| | | | | Net Income: | 87.68 | 0.01 |
| 04/2020 | PRG | $/GAL:0.01 | 465.67 /0.09 | Plant Products - Gals - Sales: | 3.91 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.41- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 46.32- | 0.01- |
| | | | | Net Income: | 43.82- | 0.01- |
| 04/2020 | PRG | $/GAL:0.14 | 68.60 /0.01 | Plant Products - Gals - Sales: | 9.49 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.94- | 0.00 |
| | | | | Net Income: | 8.55 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 1,379.55 /0.27 | Plant Products - Gals - Sales: | 11.57 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 137.24- | 0.02- |
| | | | | Net Income: | 129.87- | 0.02- |
| 04/2020 | PRG | $/GAL:0.14 | 46.31 /0.01 | Plant Products - Gals - Sales: | 6.41 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.64- | 0.00 |
| | | | | Net Income: | 5.77 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 931.34 /0.18 | Plant Products - Gals - Sales: | 7.82 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.83- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 92.66- | 0.01- |
| | | | | Net Income: | 87.67- | 0.01- |
| 04/2020 | PRG | $/GAL:0.01 | 465.67-/0.09- | Plant Products - Gals - Sales: | 3.91- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.41 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 46.32 | 0.01 |
| | | | | Net Income: | 43.82 | 0.01 |

**Total Revenue for LEASE**                                                     **0.00**

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   122 |

## LEASE: (BADL04) Badlands 31-15 MBH   (Continued)
**API: 33053046760000**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 0720NNJ157 | Conoco Phillips | 2 | 26.04 | 26.04 | 0.00 |
| | **Total Lease Operating Expense** | | | **26.04** | **0.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **BADL04** | 0.00003668 | Royalty | 0.01- | 0.00 | 0.00 | | 0.01- |
| | | multiple 0.00008601 | 0.00 | 0.01 | 0.00 | | 0.01 |
| | Total Cash Flow | | 0.01- | 0.01 | 0.00 | | 0.00 |


## LEASE: (BADL05) Badlands 11-15 TFH   County: MC KENZIE, ND
**API: 33053047620000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.62 | 104.59 /0.00 | Gas Sales: | 169.54 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 7.41- | 0.01- |
| | | | | Other Deducts - Gas: | 38.15- | 0.00 |
| | | | | Net Income: | 123.98 | 0.00 |
| 05/2020 | GAS | $/MCF:1.62 | 309.84 /0.01 | Gas Sales: | 502.25 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 21.94- | 0.00 |
| | | | | Other Deducts - Gas: | 113.01- | 0.01- |
| | | | | Net Income: | 367.30 | 0.01 |
| 05/2020 | GAS | $/MCF:1.62 | 209.17 /0.01 | Gas Sales: | 339.08 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 14.81- | 0.00 |
| | | | | Other Deducts - Gas: | 76.29- | 0.00 |
| | | | | Net Income: | 247.98 | 0.01 |
| 05/2020 | GAS | $/MCF:1.62 | 104.59 /0.02 | Gas Sales: | 169.54 | 0.03 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 7.41- | 0.00 |
| | | | | Other Deducts - Gas: | 38.15- | 0.01- |
| | | | | Net Income: | 123.98 | 0.02 |
| 05/2020 | GAS | $/MCF:1.62 | 309.84 /0.06 | Gas Sales: | 502.25 | 0.10 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 21.94- | 0.01- |
| | | | | Other Deducts - Gas: | 113.01- | 0.02- |
| | | | | Net Income: | 367.30 | 0.07 |
| 05/2020 | GAS | $/MCF:1.62 | 209.17 /0.04 | Gas Sales: | 339.08 | 0.07 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 14.81- | 0.01- |
| | | | | Other Deducts - Gas: | 76.29- | 0.01- |
| | | | | Net Income: | 247.98 | 0.05 |
| 06/2020 | OIL | $/BBL:40.79 | 55.16 /0.00 | Oil Sales: | 2,249.83 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 190.18- | 0.00 |
| | | | | Other Deducts - Oil: | 348.01- | 0.02- |
| | | | | Net Income: | 1,711.64 | 0.06 |
| 06/2020 | OIL | $/BBL:40.78 | 41.45 /0.00 | Oil Sales: | 1,690.43 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 142.90- | 0.02- |
| | | | | Other Deducts - Oil: | 261.48- | 0.03- |
| | | | | Net Income: | 1,286.05 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   123

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:40.79 | 163.41 /0.01 | Oil Sales: | 6,665.11 | 0.24 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 563.40- | 0.02- |
| | | | | Other Deducts - Oil: | 1,030.97- | 0.03- |
| | | | | Net Income: | 5,070.74 | 0.19 |
| 06/2020 | OIL | $/BBL:40.79 | 163.41 /0.01 | Oil Sales: | 6,665.11 | 0.19 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 563.40- | 0.08- |
| | | | | Other Deducts - Oil: | 1,030.97- | 0.10- |
| | | | | Net Income: | 5,070.74 | 0.01 |
| 06/2020 | OIL | $/BBL:40.79 | 110.32 /0.00 | Oil Sales: | 4,499.64 | 0.16 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 380.36- | 0.01- |
| | | | | Other Deducts - Oil: | 696.00- | 0.03- |
| | | | | Net Income: | 3,423.28 | 0.12 |
| 06/2020 | OIL | $/BBL:40.79 | 110.32 /0.00 | Oil Sales: | 4,499.64 | 0.12 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 380.36- | 0.05- |
| | | | | Other Deducts - Oil: | 696.00- | 0.06- |
| | | | | Net Income: | 3,423.28 | 0.01 |
| 06/2020 | OIL | $/BBL:40.79 | 55.16 /0.01 | Oil Sales: | 2,249.83 | 0.43 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 190.18- | 0.04- |
| | | | | Other Deducts - Oil: | 348.01- | 0.06- |
| | | | | Net Income: | 1,711.64 | 0.33 |
| 06/2020 | OIL | $/BBL:40.79 | 163.41 /0.03 | Oil Sales: | 6,665.11 | 1.28 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 563.40- | 0.11- |
| | | | | Other Deducts - Oil: | 1,030.97- | 0.20- |
| | | | | Net Income: | 5,070.74 | 0.97 |
| 06/2020 | OIL | $/BBL:40.79 | 110.32 /0.02 | Oil Sales: | 4,499.64 | 0.87 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 380.36- | 0.08- |
| | | | | Other Deducts - Oil: | 696.00- | 0.13- |
| | | | | Net Income: | 3,423.28 | 0.66 |
| 05/2020 | PRG | $/GAL:0.10 | 482.30 /0.02 | Plant Products - Gals - Sales: | 47.14 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 136.94- | 0.00 |
| | | | | Net Income: | 91.62- | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 1,428.81 /0.05 | Plant Products - Gals - Sales: | 139.67 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 405.68- | 0.01- |
| | | | | Net Income: | 271.40- | 0.01- |
| 05/2020 | PRG | $/GAL:0.10 | 964.60 /0.04 | Plant Products - Gals - Sales: | 94.28 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 273.88- | 0.01- |
| | | | | Net Income: | 183.24- | 0.01- |
| 05/2020 | PRG | $/GAL:0.10 | 482.30 /0.09 | Plant Products - Gals - Sales: | 47.14 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 136.94- | 0.03- |
| | | | | Net Income: | 91.62- | 0.02- |

MSTrust_001734

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   124

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.10 | 1,428.81 /0.28 | Plant Products - Gals - Sales: | 139.67 | 0.03 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 405.68- | 0.08- |
| | | | | Net Income: | 271.40- | 0.05- |
| 05/2020 | PRG | $/GAL:0.25 | 61.85 /0.01 | Plant Products - Gals - Sales: | 15.55 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.56- | 0.00 |
| | | | | Net Income: | 13.99 | 0.00 |
| 05/2020 | PRG | $/GAL:0.25 | 41.76 /0.01 | Plant Products - Gals - Sales: | 10.49 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.04- | 0.00 |
| | | | | Net Income: | 9.45 | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 964.60 /0.19 | Plant Products - Gals - Sales: | 94.28 | 0.02 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 273.88- | 0.06- |
| | | | | Net Income: | 183.24- | 0.04- |

**Total Revenue for LEASE**                                                           **2.38**

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| 0720NNJ157 | Conoco Phillips | | 2 | 4,608.22 | 4,608.22 | 0.40 |
| | **Total Lease Operating Expense** | | | | **4,608.22** | **0.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BADL05** | multiple | 0.00000000 | 2.38 | 0.00 | 2.38 |
| | 0.00000000 | 0.00008601 | 0.00 | 0.40 | 0.40- |
| Total Cash Flow | | | 2.38 | 0.40 | 1.98 |

**LEASE: (BADL06)  Badlands 41-15 TFH   County: MC KENZIE, ND**
**API: 33053046770000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.62 | 191.20 /0.01 | Gas Sales: | 309.94 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 13.54- | 0.00 |
| | | | | Other Deducts - Gas: | 69.73- | 0.00 |
| | | | | Net Income: | 226.67 | 0.01 |
| 05/2020 | GAS | $/MCF:1.62 | 566.42 /0.02 | Gas Sales: | 918.18 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 40.11- | 0.00 |
| | | | | Other Deducts - Gas: | 206.59- | 0.01- |
| | | | | Net Income: | 671.48 | 0.02 |
| 05/2020 | GAS | $/MCF:1.62 | 382.40 /0.01 | Gas Sales: | 619.87 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 27.08- | 0.00 |
| | | | | Other Deducts - Gas: | 139.47- | 0.00 |
| | | | | Net Income: | 453.32 | 0.02 |
| 05/2020 | GAS | $/MCF:1.62 | 191.20 /0.04 | Gas Sales: | 309.94 | 0.06 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 13.54- | 0.00 |
| | | | | Other Deducts - Gas: | 69.73- | 0.02- |
| | | | | Net Income: | 226.67 | 0.04 |

MSTrust_001735

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   125

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.62 | 566.42 /0.11 | Gas Sales: | 918.18 | 0.18 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 40.11- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 206.59- | 0.04- |
|  |  |  |  | Net Income: | 671.48 | 0.13 |
| 05/2020 | GAS | $/MCF:1.62 | 382.40 /0.07 | Gas Sales: | 619.87 | 0.12 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 27.08- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 139.47- | 0.03- |
|  |  |  |  | Net Income: | 453.32 | 0.09 |
| 06/2020 | OIL | $/BBL:40.79 | 113.16 /0.00 | Oil Sales: | 4,615.27 | 0.17 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 390.12- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 713.90- | 0.02- |
|  |  |  |  | Net Income: | 3,511.25 | 0.13 |
| 06/2020 | OIL | $/BBL:40.79 | 113.16 /0.00 | Oil Sales: | 4,615.27 | 0.13 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 390.12- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 713.90- | 0.06- |
|  |  |  |  | Net Income: | 3,511.25 | 0.01 |
| 06/2020 | OIL | $/BBL:40.79 | 335.22 /0.01 | Oil Sales: | 13,672.74 | 0.50 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 1,155.74- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 2,114.94- | 0.08- |
|  |  |  |  | Net Income: | 10,402.06 | 0.38 |
| 06/2020 | OIL | $/BBL:40.79 | 226.31 /0.01 | Oil Sales: | 9,230.54 | 0.34 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 780.26- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 1,427.80- | 0.05- |
|  |  |  |  | Net Income: | 7,022.48 | 0.26 |
| 06/2020 | OIL | $/BBL:40.79 | 113.16 /0.02 | Oil Sales: | 4,615.27 | 0.89 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 390.12- | 0.08- |
|  |  |  |  | Other Deducts - Oil: | 713.90- | 0.13- |
|  |  |  |  | Net Income: | 3,511.25 | 0.68 |
| 06/2020 | OIL | $/BBL:38.89 | 335.22 /0.00 | Oil Sales: | 13,035.38 | 0.02 |
|  | Wrk NRI: | 0.00000132 |  | Other Deducts - Oil: | 1,862.20- | 0.01- |
|  |  |  |  | Net Income: | 11,173.18 | 0.01 |
| 06/2020 | OIL | $/BBL:40.79 | 335.22 /0.06 | Oil Sales: | 13,672.74 | 2.63 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 1,155.74- | 0.22- |
|  |  |  |  | Other Deducts - Oil: | 2,114.94- | 0.40- |
|  |  |  |  | Net Income: | 10,402.06 | 2.01 |
| 06/2020 | OIL | $/BBL:41.14 | 226.31 /0.00 | Oil Sales: | 9,310.99 | 0.01 |
|  | Wrk NRI: | 0.00000132 |  | Other Deducts - Oil: | 1,862.20- | 0.00 |
|  |  |  |  | Net Income: | 7,448.79 | 0.01 |
| 06/2020 | OIL | $/BBL:40.79 | 226.31 /0.04 | Oil Sales: | 9,230.54 | 1.78 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 780.26- | 0.15- |
|  |  |  |  | Other Deducts - Oil: | 1,427.80- | 0.28- |
|  |  |  |  | Net Income: | 7,022.48 | 1.35 |
| 05/2020 | PRG | $/GAL:0.10 | 1,328.77 /0.05 | Plant Products - Gals - Sales: | 132.01 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 4.08- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   126

**LEASE: (BADL06)  Badlands 41-15 TFH   (Continued)**
**API: 33053046770000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 300.69- | 0.01- |
| | | | | Net Income: | 172.76- | 0.01- |
| 05/2020 | PRG | $/GAL:0.10 | 3,936.48 /0.14 | Plant Products - Gals - Sales: | 391.06 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 12.11- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 890.78- | 0.03- |
| | | | | Net Income: | 511.83- | 0.01- |
| 05/2020 | PRG | $/GAL:0.25 | 212.02 /0.01 | Plant Products - Gals - Sales: | 53.28 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.32- | 0.00 |
| | | | | Net Income: | 47.96 | 0.00 |
| 05/2020 | PRG | $/GAL:0.25 | 143.13 /0.01 | Plant Products - Gals - Sales: | 35.97 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.60- | 0.00 |
| | | | | Net Income: | 32.37 | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 2,657.54 /0.10 | Plant Products - Gals - Sales: | 263.99 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 601.37- | 0.02- |
| | | | | Net Income: | 345.56- | 0.01- |
| 05/2020 | PRG | $/GAL:0.25 | 71.57 /0.01 | Plant Products - Gals - Sales: | 17.98 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.80- | 0.00 |
| | | | | Net Income: | 16.18 | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 1,328.77 /0.26 | Plant Products - Gals - Sales: | 132.01 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 300.69- | 0.05- |
| | | | | Net Income: | 172.76- | 0.03- |
| 05/2020 | PRG | $/GAL:0.10 | 3,936.48 /0.76 | Plant Products - Gals - Sales: | 391.06 | 0.08 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 12.11- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 890.78- | 0.17- |
| | | | | Net Income: | 511.83- | 0.10- |
| 05/2020 | PRG | $/GAL:0.25 | 212.02 /0.04 | Plant Products - Gals - Sales: | 53.28 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.32- | 0.00 |
| | | | | Net Income: | 47.96 | 0.01 |
| 05/2020 | PRG | $/GAL:0.25 | 143.13 /0.03 | Plant Products - Gals - Sales: | 35.97 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.60- | 0.00 |
| | | | | Net Income: | 32.37 | 0.01 |
| 05/2020 | PRG | $/GAL:0.10 | 2,657.54 /0.51 | Plant Products - Gals - Sales: | 263.99 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 601.37- | 0.12- |
| | | | | Net Income: | 345.56- | 0.07- |

**Total Revenue for LEASE**                                                                                         **4.94**

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   127

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
API: 33053046770000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0720NNJ157 | Conoco Phillips | 2 | 7,978.09 | 7,978.09 | 0.69 |
| | **Total Lease Operating Expense** | | | **7,978.09** | **0.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL06** | 0.00003668 | Royalty | 0.80 | 0.00 | 0.00 | 0.80 |
| | multiple 0.00008601 | | 0.00 | 4.14 | 0.69 | 3.45 |
| Total Cash Flow | | | 0.80 | 4.14 | 0.69 | 4.25 |

**LEASE: (BADL07)  Badlands 41-15 MBH    County: MC KENZIE, ND**
API: 33053046780000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.62 | 72.18 /0.00 | Gas Sales: | 117.01 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 5.11- | 0.00 |
| | | | | Other Deducts - Gas: | 26.33- | 0.00 |
| | | | | Net Income: | 85.57 | 0.00 |
| 05/2020 | GAS | $/MCF:1.62 | 213.84 /0.01 | Gas Sales: | 346.63 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 15.14- | 0.00 |
| | | | | Other Deducts - Gas: | 78.00- | 0.00 |
| | | | | Net Income: | 253.49 | 0.01 |
| 05/2020 | GAS | $/MCF:1.62 | 144.36 /0.01 | Gas Sales: | 234.02 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 10.22- | 0.00 |
| | | | | Other Deducts - Gas: | 52.65- | 0.00 |
| | | | | Net Income: | 171.15 | 0.01 |
| 05/2020 | GAS | $/MCF:1.62 | 72.18 /0.01 | Gas Sales: | 117.01 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 5.11- | 0.00 |
| | | | | Other Deducts - Gas: | 26.33- | 0.00 |
| | | | | Net Income: | 85.57 | 0.02 |
| 05/2020 | GAS | $/MCF:1.62 | 213.84 /0.04 | Gas Sales: | 346.63 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 15.14- | 0.01- |
| | | | | Other Deducts - Gas: | 78.00- | 0.01- |
| | | | | Net Income: | 253.49 | 0.05 |
| 05/2020 | GAS | $/MCF:1.62 | 144.36 /0.03 | Gas Sales: | 234.02 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 10.22- | 0.00 |
| | | | | Other Deducts - Gas: | 52.65- | 0.01- |
| | | | | Net Income: | 171.15 | 0.03 |
| 06/2020 | OIL | $/BBL:40.79 | 81.48 /0.00 | Oil Sales: | 3,323.22 | 0.12 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 280.92- | 0.01- |
| | | | | Other Deducts - Oil: | 514.04- | 0.02- |
| | | | | Net Income: | 2,528.26 | 0.09 |
| 06/2020 | OIL | $/BBL:40.79 | 81.48 /0.00 | Oil Sales: | 3,323.22 | 0.09 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 280.92- | 0.04- |
| | | | | Other Deducts - Oil: | 514.04- | 0.05- |
| | | | | Net Income: | 2,528.26 | 0.00 |

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   128 |

**LEASE: (BADL07)  Badlands 41-15 MBH   (Continued)**
**API: 33053046780000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | OIL | $/BBL:40.79 | 241.38 /0.01 | Oil Sales: | 9,845.05 | 0.36 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 832.20- | 0.03- |
| | | | | Other Deducts - Oil: | 1,522.86- | 0.06- |
| | | | | Net Income: | 7,489.99 | 0.27 |
| 06/2020 | OIL | $/BBL:40.79 | 162.96 /0.01 | Oil Sales: | 6,646.44 | 0.24 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 561.82- | 0.02- |
| | | | | Other Deducts - Oil: | 1,028.09- | 0.03- |
| | | | | Net Income: | 5,056.53 | 0.19 |
| 06/2020 | OIL | $/BBL:40.79 | 162.96 /0.01 | Oil Sales: | 6,646.44 | 0.19 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 561.82- | 0.08- |
| | | | | Other Deducts - Oil: | 1,028.09- | 0.10- |
| | | | | Net Income: | 5,056.53 | 0.01 |
| 06/2020 | OIL | $/BBL:40.79 | 81.48 /0.02 | Oil Sales: | 3,323.22 | 0.64 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 280.92- | 0.05- |
| | | | | Other Deducts - Oil: | 514.04- | 0.10- |
| | | | | Net Income: | 2,528.26 | 0.49 |
| 06/2020 | OIL | $/BBL:38.57 | 241.38 /0.00 | Oil Sales: | 9,310.99 | 0.01 |
| | Wrk NRI: | 0.00000132 | | Other Deducts - Oil: | 1,862.20- | 0.00 |
| | | | | Net Income: | 7,448.79 | 0.01 |
| 06/2020 | OIL | $/BBL:40.79 | 241.38 /0.05 | Oil Sales: | 9,845.05 | 1.90 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 832.20- | 0.16- |
| | | | | Other Deducts - Oil: | 1,522.86- | 0.30- |
| | | | | Net Income: | 7,489.99 | 1.44 |
| 06/2020 | OIL | $/BBL:40.79 | 162.96 /0.03 | Oil Sales: | 6,646.44 | 1.28 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 561.82- | 0.11- |
| | | | | Other Deducts - Oil: | 1,028.09- | 0.20- |
| | | | | Net Income: | 5,056.53 | 0.97 |
| 05/2020 | PRG | $/GAL:0.10 | 380.69 /0.01 | Plant Products - Gals - Sales: | 37.57 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.33- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 99.76- | 0.00 |
| | | | | Net Income: | 63.52- | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 1,127.79 /0.04 | Plant Products - Gals - Sales: | 111.35 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 295.53- | 0.01- |
| | | | | Net Income: | 188.14- | 0.01- |
| 05/2020 | PRG | $/GAL:0.10 | 761.38 /0.03 | Plant Products - Gals - Sales: | 75.17 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.67- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 199.50- | 0.00 |
| | | | | Net Income: | 127.00- | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 380.69 /0.07 | Plant Products - Gals - Sales: | 37.57 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.33- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 99.76- | 0.02- |
| | | | | Net Income: | 63.52- | 0.01- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   129

**LEASE: (BADL07)  Badlands 41-15 MBH    (Continued)**
**API: 33053046780000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.25 | 49.63 /0.01 | Plant Products - Gals - Sales: | 12.48 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.24- | 0.00 |
| | | | | Net Income: | 11.24 | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 1,127.79 /0.22 | Plant Products - Gals - Sales: | 111.35 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 295.53- | 0.05- |
| | | | | Net Income: | 188.14- | 0.03- |
| 05/2020 | PRG | $/GAL:0.10 | 761.38 /0.15 | Plant Products - Gals - Sales: | 75.17 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.67- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 199.50- | 0.03- |
| | | | | Net Income: | 127.00- | 0.02- |
| 05/2020 | PRG | $/GAL:0.25 | 33.51 /0.01 | Plant Products - Gals - Sales: | 8.42 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.84- | 0.00 |
| | | | | Net Income: | 7.58 | 0.00 |

**Total Revenue for LEASE**                                                                                    **3.52**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0720NNJ157 | Conoco Phillips | 2 | 11,793.48 | 11,793.48 | 1.01 |
| | | **Total Lease Operating Expense** | | **11,793.48** | | **1.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BADL07 | 0.00003668 | Royalty | 0.57 | 0.00 | 0.00 | 0.57 |
| | multiple | 0.00008601 | 0.00 | 2.95 | 1.01 | 1.94 |
| | Total Cash Flow | | 0.57 | 2.95 | 1.01 | 2.51 |

**LEASE: (BADL08)  Badlands 21-15 TFH   County: MC KENZIE, ND**
**API: 33053046790000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.62 | 185.59 /0.01 | Gas Sales: | 300.85 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 13.14- | 0.00 |
| | | | | Other Deducts - Gas: | 67.69- | 0.00 |
| | | | | Net Income: | 220.02 | 0.01 |
| 05/2020 | GAS | $/MCF:1.62 | 549.81 /0.02 | Gas Sales: | 891.25 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 38.93- | 0.00 |
| | | | | Other Deducts - Gas: | 200.53- | 0.01- |
| | | | | Net Income: | 651.79 | 0.02 |
| 05/2020 | GAS | $/MCF:1.62 | 371.18 /0.01 | Gas Sales: | 601.69 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 26.28- | 0.00 |
| | | | | Other Deducts - Gas: | 135.38- | 0.00 |
| | | | | Net Income: | 440.03 | 0.02 |
| 05/2020 | GAS | $/MCF:1.62 | 185.59 /0.04 | Gas Sales: | 300.85 | 0.06 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 13.14- | 0.00 |
| | | | | Other Deducts - Gas: | 67.69- | 0.02- |
| | | | | Net Income: | 220.02 | 0.04 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   130

**LEASE: (BADL08)  Badlands 21-15 TFH   (Continued)**
**API: 33053046790000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.62 | 549.81 /0.11 | Gas Sales: | 891.25 | 0.17 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 38.93- | 0.01- |
| | | | | Other Deducts - Gas: | 200.53- | 0.04- |
| | | | | Net Income: | 651.79 | 0.12 |
| 05/2020 | GAS | $/MCF:1.62 | 371.18 /0.07 | Gas Sales: | 601.69 | 0.12 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 26.28- | 0.01- |
| | | | | Other Deducts - Gas: | 135.38- | 0.03- |
| | | | | Net Income: | 440.03 | 0.08 |
| 06/2020 | OIL | $/BBL:40.79 | 78.44 /0.00 | Oil Sales: | 3,199.31 | 0.12 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 270.44- | 0.01- |
| | | | | Other Deducts - Oil: | 494.88- | 0.02- |
| | | | | Net Income: | 2,433.99 | 0.09 |
| 06/2020 | OIL | $/BBL:40.79 | 78.44 /0.00 | Oil Sales: | 3,199.31 | 0.09 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 270.44- | 0.04- |
| | | | | Other Deducts - Oil: | 494.88- | 0.05- |
| | | | | Net Income: | 2,433.99 | 0.00 |
| 06/2020 | OIL | $/BBL:40.79 | 232.38 /0.01 | Oil Sales: | 9,477.95 | 0.35 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 801.16- | 0.03- |
| | | | | Other Deducts - Oil: | 1,466.08- | 0.06- |
| | | | | Net Income: | 7,210.71 | 0.26 |
| 06/2020 | OIL | $/BBL:40.79 | 156.88 /0.01 | Oil Sales: | 6,398.61 | 0.24 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 540.88- | 0.02- |
| | | | | Other Deducts - Oil: | 989.75- | 0.04- |
| | | | | Net Income: | 4,867.98 | 0.18 |
| 06/2020 | OIL | $/BBL:40.79 | 156.88 /0.01 | Oil Sales: | 6,398.61 | 0.18 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 540.88- | 0.08- |
| | | | | Other Deducts - Oil: | 989.75- | 0.10- |
| | | | | Net Income: | 4,867.98 | 0.00 |
| 06/2020 | OIL | $/BBL:40.79 | 78.44 /0.02 | Oil Sales: | 3,199.31 | 0.62 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 270.44- | 0.06- |
| | | | | Other Deducts - Oil: | 494.88- | 0.09- |
| | | | | Net Income: | 2,433.99 | 0.47 |
| 06/2020 | OIL | $/BBL:40.07 | 232.38 /0.00 | Oil Sales: | 9,310.99 | 0.01 |
| | Wrk NRI: | 0.00000132 | | Other Deducts - Oil: | 1,862.20- | 0.00 |
| | | | | Net Income: | 7,448.79 | 0.01 |
| 06/2020 | OIL | $/BBL:40.79 | 232.38 /0.04 | Oil Sales: | 9,477.95 | 1.82 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 801.16- | 0.15- |
| | | | | Other Deducts - Oil: | 1,466.08- | 0.28- |
| | | | | Net Income: | 7,210.71 | 1.39 |
| 06/2020 | OIL | $/BBL:40.79 | 156.88 /0.03 | Oil Sales: | 6,398.61 | 1.23 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 540.88- | 0.10- |
| | | | | Other Deducts - Oil: | 989.75- | 0.19- |
| | | | | Net Income: | 4,867.98 | 0.94 |

From:   Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020  
Account: JUD   Page   131

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**  
**API: 33053046790000**  
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.10 | 1,253.66 /0.05 | Plant Products - Gals - Sales: | 124.70 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.71- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 284.95- | 0.01- |
| | | | | Net Income: | 163.96- | 0.01- |
| 05/2020 | PRG | $/GAL:0.25 | 149.17 /0.01 | Plant Products - Gals - Sales: | 37.48 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.74- | 0.00 |
| | | | | Net Income: | 33.74 | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 3,713.96 /0.14 | Plant Products - Gals - Sales: | 369.41 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 10.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 844.20- | 0.02- |
| | | | | Net Income: | 485.77- | 0.01- |
| 05/2020 | PRG | $/GAL:0.10 | 2,507.32 /0.09 | Plant Products - Gals - Sales: | 249.37 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 7.41- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 569.94- | 0.02- |
| | | | | Net Income: | 327.98- | 0.01- |
| 05/2020 | PRG | $/GAL:0.10 | 1,253.66 /0.24 | Plant Products - Gals - Sales: | 124.70 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.71- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 284.95- | 0.05- |
| | | | | Net Income: | 163.96- | 0.03- |
| 05/2020 | PRG | $/GAL:0.25 | 50.35 /0.01 | Plant Products - Gals - Sales: | 12.65 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.26- | 0.00 |
| | | | | Net Income: | 11.39 | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 3,713.96 /0.72 | Plant Products - Gals - Sales: | 369.41 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 10.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 844.20- | 0.16- |
| | | | | Net Income: | 485.77- | 0.09- |
| 05/2020 | PRG | $/GAL:0.25 | 149.17 /0.03 | Plant Products - Gals - Sales: | 37.48 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.74- | 0.00 |
| | | | | Net Income: | 33.74 | 0.01 |
| 05/2020 | PRG | $/GAL:0.25 | 100.71 /0.02 | Plant Products - Gals - Sales: | 25.31 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.54- | 0.00 |
| | | | | Net Income: | 22.77 | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 2,507.32 /0.48 | Plant Products - Gals - Sales: | 249.37 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.41- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 569.94- | 0.11- |
| | | | | Net Income: | 327.98- | 0.06- |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **3.43** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0720NNJ157 | Conoco Phillips | 2 | 4,749.69 | 4,749.69 | 0.41 |
| | **Total Lease Operating Expense** | | | **4,749.69** | **0.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BADL08 | 0.00003668 | Royalty | 0.55 | 0.00 | 0.00 | 0.55 |
| | | multiple 0.00008601 | 0.00 | 2.88 | 0.41 | 2.47 |
| Total Cash Flow | | | 0.55 | 2.88 | 0.41 | 3.02 |

### LEASE: (BANK01)  Bankhead, S 22 #1; SSA SU    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:18.21 | 169.58 /0.02 | Condensate Sales: | 3,088.60 | 0.35 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 380.77- | 0.04- |
| | | | | Net Income: | 2,707.83 | 0.31 |
| 05/2020 | GAS | $/MCF:1.96 | 2,698 /0.31 | Gas Sales: | 5,278.12 | 0.60 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 35.07- | 0.00 |
| | | | | Other Deducts - Gas: | 555.63- | 0.07- |
| | | | | Net Income: | 4,687.42 | 0.53 |
| 05/2020 | PRG | $/GAL:0.29 | 5,189.86 /0.59 | Plant Products - Gals - Sales: | 1,518.36 | 0.18 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 4.23- | 0.00 |
| | | | | Net Income: | 1,514.13 | 0.18 |

**Total Revenue for LEASE**                                                                                                1.02

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BANK01 | 0.00011400 | 1.02 | | | 1.02 |

### LEASE: (BART02)  Barton H.P. 1    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:30.54 | 9.49 /0.00 | Condensate Sales: | 289.83 | 0.07 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Condensate: | 13.33- | 0.00 |
| | | | | Net Income: | 276.50 | 0.07 |
| 01/2019 | GAS | $/MCF:3.17 | 1,831 /0.47 | Gas Sales: | 5,811.95 | 1.48 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 175.73- | 0.05- |
| | | | | Other Deducts - Gas: | 983.80- | 0.25- |
| | | | | Net Income: | 4,652.42 | 1.18 |
| 01/2019 | GAS | $/MCF:3.17 | 1,831-/0.47- | Gas Sales: | 5,811.95- | 1.48- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 194.94 | 0.05 |
| | | | | Other Deducts - Gas: | 983.80 | 0.25 |
| | | | | Net Income: | 4,633.21- | 1.18- |
| 01/2019 | GAS | $/MCF:3.17 | 6,148 /1.56 | Gas Sales: | 19,516.86 | 4.96 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 642.67- | 0.17- |
| | | | | Other Deducts - Gas: | 3,303.48- | 0.83- |
| | | | | Net Income: | 15,570.71 | 3.96 |
| 01/2019 | GAS | $/MCF:3.17 | 6,148-/1.56- | Gas Sales: | 19,516.86- | 4.96- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 712.93 | 0.17 |
| | | | | Other Deducts - Gas: | 3,303.48 | 0.84 |
| | | | | Net Income: | 15,500.45- | 3.95- |
| 02/2019 | GAS | $/MCF:2.83 | 1,693 /0.43 | Gas Sales: | 4,787.54 | 1.22 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 140.80- | 0.04- |
| | | | | Other Deducts - Gas: | 923.26- | 0.24- |
| | | | | Net Income: | 3,723.48 | 0.94 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   132

**LEASE: (BART02)  Barton H.P. 1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | GAS | $/MCF:2.83 | 1,693-/0.43- | Gas Sales: | 4,787.54- | 1.22- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 158.56 | 0.04 |
| | | | | Other Deducts - Gas: | 923.26 | 0.23 |
| | | | | Net Income: | 3,705.72- | 0.95- |
| 04/2019 | GAS | $/MCF:2.59 | 4,741 /1.20 | Gas Sales: | 12,278.30 | 3.12 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 384.19- | 0.10- |
| | | | | Other Deducts - Gas: | 2,603.74- | 0.66- |
| | | | | Net Income: | 9,290.37 | 2.36 |
| 04/2019 | GAS | $/MCF:2.59 | 4,741-/1.20- | Gas Sales: | 12,278.30- | 3.12- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 438.38 | 0.11 |
| | | | | Other Deducts - Gas: | 2,603.74 | 0.65 |
| | | | | Net Income: | 9,236.18- | 2.36- |
| 05/2019 | GAS | $/MCF:2.47 | 4,568 /1.16 | Gas Sales: | 11,287.89 | 2.87 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 350.68- | 0.09- |
| | | | | Other Deducts - Gas: | 2,461.45- | 0.62- |
| | | | | Net Income: | 8,475.76 | 2.16 |
| 05/2019 | GAS | $/MCF:2.47 | 4,568-/1.16- | Gas Sales: | 11,287.89- | 2.87- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 402.89 | 0.10 |
| | | | | Other Deducts - Gas: | 2,461.45 | 0.62 |
| | | | | Net Income: | 8,423.55- | 2.15- |
| 09/2019 | GAS | $/MCF:2.24 | 3,867 /0.98 | Gas Sales: | 8,674.18 | 2.20 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 463.75- | 0.12- |
| | | | | Other Deducts - Gas: | 2,064.09- | 0.52- |
| | | | | Net Income: | 6,146.34 | 1.56 |
| 09/2019 | GAS | $/MCF:2.24 | 3,867-/0.98- | Gas Sales: | 8,674.18- | 2.21- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 542.04 | 0.13 |
| | | | | Other Deducts - Gas: | 2,064.09 | 0.52 |
| | | | | Net Income: | 6,068.05- | 1.56- |
| 12/2019 | GAS | $/MCF:2.22 | 3,919 /1.00 | Gas Sales: | 8,690.47 | 2.21 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 467.99- | 0.12- |
| | | | | Other Deducts - Gas: | 2,020.07- | 0.51- |
| | | | | Net Income: | 6,202.41 | 1.58 |
| 12/2019 | GAS | $/MCF:2.22 | 3,919-/1.00- | Gas Sales: | 8,690.47- | 2.22- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 547.33 | 0.14 |
| | | | | Other Deducts - Gas: | 2,020.07 | 0.50 |
| | | | | Net Income: | 6,123.07- | 1.58- |
| 01/2020 | GAS | $/MCF:2.01 | 3,913 /0.99 | Gas Sales: | 7,852.51 | 1.99 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 411.80- | 0.10- |
| | | | | Other Deducts - Gas: | 1,987.50- | 0.51- |
| | | | | Net Income: | 5,453.21 | 1.38 |
| 01/2020 | GAS | $/MCF:2.01 | 3,913-/0.99- | Gas Sales: | 7,852.51- | 2.00- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 491.02 | 0.12 |
| | | | | Other Deducts - Gas: | 1,987.50 | 0.49 |
| | | | | Net Income: | 5,373.99- | 1.39- |

MSTrust_001744

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD  Page  133

**LEASE: (BART02)  Barton H.P. 1   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.73 | 2,575 /0.65 | Gas Sales: | 4,453.44 | 1.13 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1.72- | 0.00 |
| | | | | Other Deducts - Gas: | 1,293.12- | 0.33- |
| | | | | Net Income: | 3,158.60 | 0.80 |
| 05/2020 | GAS | $/MCF:1.73 | 4,440 /1.13 | Gas Sales: | 7,677.19 | 1.95 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 383.03- | 0.09- |
| | | | | Other Deducts - Gas: | 2,229.46- | 0.57- |
| | | | | Net Income: | 5,064.70 | 1.29 |

**Total Revenue for LEASE**  2.16

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BART02 | 0.00025403 | 2.16 | | 2.16 |

**LEASE: (BART05)  Barton, HP #3   County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:4.22 | 4,954 /1.26 | Gas Sales: | 20,903.38 | 5.31 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1,271.09- | 0.32- |
| | | | | Other Deducts - Gas: | 2,731.76- | 0.69- |
| | | | | Net Income: | 16,900.53 | 4.30 |
| 12/2018 | GAS | $/MCF:4.22 | 4,954-/1.26- | Gas Sales: | 20,903.38- | 5.32- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1,371.38 | 0.34 |
| | | | | Other Deducts - Gas: | 2,731.76 | 0.68 |
| | | | | Net Income: | 16,800.24- | 4.30- |
| 01/2019 | GAS | $/MCF:3.18 | 4,659 /1.18 | Gas Sales: | 14,793.49 | 3.76 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 860.54- | 0.22- |
| | | | | Other Deducts - Gas: | 2,503.68- | 0.64- |
| | | | | Net Income: | 11,429.27 | 2.90 |
| 01/2019 | GAS | $/MCF:3.18 | 4,659-/1.18- | Gas Sales: | 14,796.42- | 3.76- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 835.01 | 0.21 |
| | | | | Other Deducts - Gas: | 2,505.04 | 0.64 |
| | | | | Net Income: | 11,456.37- | 2.91- |
| 03/2019 | GAS | $/MCF:2.84 | 4,625 /1.17 | Gas Sales: | 13,152.17 | 3.34 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 748.35- | 0.19- |
| | | | | Other Deducts - Gas: | 2,469.92- | 0.63- |
| | | | | Net Income: | 9,933.90 | 2.52 |
| 03/2019 | GAS | $/MCF:2.84 | 4,625-/1.17- | Gas Sales: | 13,148.67- | 3.34- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 723.68 | 0.18 |
| | | | | Other Deducts - Gas: | 2,471.64 | 0.63 |
| | | | | Net Income: | 9,953.35- | 2.53- |
| 05/2019 | GAS | $/MCF:2.47 | 4,658 /1.18 | Gas Sales: | 11,511.29 | 2.92 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 631.10- | 0.16- |
| | | | | Other Deducts - Gas: | 2,510.05- | 0.63- |
| | | | | Net Income: | 8,370.14 | 2.13 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   134

**LEASE: (BART05)  Barton, HP #3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | GAS | $/MCF:2.47 | 4,658-/1.18- | Gas Sales: | 11,511.29- | 2.93- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 725.41 | 0.17 |
| | | | | Other Deducts - Gas: | 2,510.05 | 0.63 |
| | | | | Net Income: | 8,275.83- | 2.13- |
| 07/2019 | GAS | $/MCF:2.23 | 4,597 /1.17 | Gas Sales: | 10,229.06 | 2.60 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 548.69- | 0.14- |
| | | | | Other Deducts - Gas: | 2,408.57- | 0.61- |
| | | | | Net Income: | 7,271.80 | 1.85 |
| 07/2019 | GAS | $/MCF:2.23 | 4,597-/1.17- | Gas Sales: | 10,231.69- | 2.60- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 523.27 | 0.13 |
| | | | | Other Deducts - Gas: | 2,415.97 | 0.62 |
| | | | | Net Income: | 7,292.45- | 1.85- |
| 08/2019 | GAS | $/MCF:2.06 | 4,568 /1.16 | Gas Sales: | 9,409.07 | 2.39 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 498.34- | 0.13- |
| | | | | Other Deducts - Gas: | 2,309.89- | 0.58- |
| | | | | Net Income: | 6,600.84 | 1.68 |
| 08/2019 | GAS | $/MCF:2.06 | 4,568-/1.16- | Gas Sales: | 9,409.07- | 2.40- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 590.82 | 0.15 |
| | | | | Other Deducts - Gas: | 2,309.89 | 0.57 |
| | | | | Net Income: | 6,508.36- | 1.68- |
| 11/2019 | GAS | $/MCF:2.52 | 3,917 /1.00 | Gas Sales: | 9,880.57 | 2.51 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 550.18- | 0.14- |
| | | | | Other Deducts - Gas: | 2,032.04- | 0.51- |
| | | | | Net Income: | 7,298.35 | 1.86 |
| 11/2019 | GAS | $/MCF:2.52 | 3,917-/1.00- | Gas Sales: | 9,880.57- | 2.52- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 629.48 | 0.15 |
| | | | | Other Deducts - Gas: | 2,032.04 | 0.51 |
| | | | | Net Income: | 7,219.05- | 1.86- |
| 12/2019 | GAS | $/MCF:2.22 | 4,626 /1.18 | Gas Sales: | 10,257.82 | 2.60 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 552.40- | 0.14- |
| | | | | Other Deducts - Gas: | 2,384.45- | 0.60- |
| | | | | Net Income: | 7,320.97 | 1.86 |
| 12/2019 | GAS | $/MCF:2.22 | 4,626-/1.18- | Gas Sales: | 10,257.82- | 2.61- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 646.05 | 0.15 |
| | | | | Other Deducts - Gas: | 2,384.45 | 0.60 |
| | | | | Net Income: | 7,227.32- | 1.86- |
| 02/2020 | GAS | $/MCF:1.84 | 4,000 /1.02 | Gas Sales: | 7,378.20 | 1.88 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 376.40- | 0.10- |
| | | | | Other Deducts - Gas: | 2,021.33- | 0.51- |
| | | | | Net Income: | 4,980.47 | 1.27 |
| 02/2020 | GAS | $/MCF:1.84 | 4,000-/1.02- | Gas Sales: | 7,378.20- | 1.88- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 457.39 | 0.10 |
| | | | | Other Deducts - Gas: | 2,021.33 | 0.51 |
| | | | | Net Income: | 4,899.48- | 1.27- |

MSTrust_001746

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   135

**LEASE: (BART05)  Barton, HP #3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.73 | 3,806 /0.97 | Gas Sales: | 6,580.21 | 1.67 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 328.30- | 0.08- |
| | | | | Other Deducts - Gas: | 1,911.03- | 0.49- |
| | | | | Net Income: | 4,340.88 | 1.10 |

| | | **Total Revenue for LEASE** | | | | 1.08 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| BART05 | 0.00025403 | 1.08 | | | 1.08 |

**LEASE: (BART07)  Barton, HP #5   County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | GAS | $/MCF:3.17 | 4,804 /1.22 | Gas Sales: | 15,249.39 | 3.87 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 251.60- | 0.06- |
| | | | | Other Deducts - Gas: | 2,581.24- | 0.65- |
| | | | | Net Income: | 12,416.55 | 3.16 |
| 01/2019 | GAS | $/MCF:3.17 | 4,804-/1.22- | Gas Sales: | 15,249.39- | 3.87- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 278.93 | 0.06 |
| | | | | Other Deducts - Gas: | 2,581.24 | 0.66 |
| | | | | Net Income: | 12,389.22- | 3.15- |
| 02/2019 | GAS | $/MCF:2.83 | 4,341 /1.10 | Gas Sales: | 12,278.56 | 3.12 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 197.23- | 0.05- |
| | | | | Other Deducts - Gas: | 2,367.58- | 0.60- |
| | | | | Net Income: | 9,713.75 | 2.47 |
| 02/2019 | GAS | $/MCF:2.83 | 4,341-/1.10- | Gas Sales: | 12,278.56- | 3.12- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 221.93 | 0.05 |
| | | | | Other Deducts - Gas: | 2,367.58 | 0.60 |
| | | | | Net Income: | 9,689.05- | 2.47- |
| 06/2019 | GAS | $/MCF:2.39 | 3,535 /0.90 | Gas Sales: | 8,445.27 | 2.15 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 131.23- | 0.04- |
| | | | | Other Deducts - Gas: | 1,873.15- | 0.48- |
| | | | | Net Income: | 6,440.89 | 1.63 |
| 06/2019 | GAS | $/MCF:2.39 | 3,535-/0.90- | Gas Sales: | 8,445.27- | 2.15- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 151.34 | 0.04 |
| | | | | Other Deducts - Gas: | 1,873.15 | 0.47 |
| | | | | Net Income: | 6,420.78- | 1.64- |
| 12/2019 | GAS | $/MCF:2.22 | 2,628 /0.67 | Gas Sales: | 5,827.42 | 1.48 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 89.45- | 0.02- |
| | | | | Other Deducts - Gas: | 1,354.59- | 0.35- |
| | | | | Net Income: | 4,383.38 | 1.11 |
| 12/2019 | GAS | $/MCF:2.22 | 2,628-/0.67- | Gas Sales: | 5,827.42- | 1.48- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 104.41 | 0.02 |
| | | | | Other Deducts - Gas: | 1,354.59 | 0.34 |
| | | | | Net Income: | 4,368.42- | 1.12- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   136

**LEASE: (BART07)  Barton, HP #5   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.01 | 2,583 /0.66 | Gas Sales: | 5,184.22 | 1.32 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 77.65- | 0.02- |
| | | | | Other Deducts - Gas: | 1,312.04- | 0.34- |
| | | | | Net Income: | 3,794.53 | 0.96 |
| 01/2020 | GAS | $/MCF:2.01 | 2,583-/0.66- | Gas Sales: | 5,184.22- | 1.32- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 92.34 | 0.02 |
| | | | | Other Deducts - Gas: | 1,312.04 | 0.33 |
| | | | | Net Income: | 3,779.84- | 0.97- |
| 02/2020 | GAS | $/MCF:1.84 | 2,483 /0.63 | Gas Sales: | 4,581.12 | 1.16 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 66.88- | 0.01- |
| | | | | Other Deducts - Gas: | 1,254.87- | 0.32- |
| | | | | Net Income: | 3,259.37 | 0.83 |
| 02/2020 | GAS | $/MCF:1.84 | 2,483-/0.63- | Gas Sales: | 4,581.12- | 1.17- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 81.01 | 0.02 |
| | | | | Other Deducts - Gas: | 1,254.87 | 0.32 |
| | | | | Net Income: | 3,245.24- | 0.83- |
| 03/2020 | GAS | $/MCF:1.71 | 2,580 /0.66 | Gas Sales: | 4,405.36 | 1.12 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 63.65- | 0.02- |
| | | | | Other Deducts - Gas: | 1,247.12- | 0.31- |
| | | | | Net Income: | 3,094.59 | 0.79 |
| 03/2020 | GAS | $/MCF:1.71 | 2,580-/0.66- | Gas Sales: | 4,405.36- | 1.12- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 78.33 | 0.02 |
| | | | | Other Deducts - Gas: | 1,247.12 | 0.31 |
| | | | | Net Income: | 3,079.91- | 0.79- |
| 05/2020 | GAS | $/MCF:1.73 | 2,500 /0.64 | Gas Sales: | 4,322.41 | 1.10 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 61.81- | 0.02- |
| | | | | Other Deducts - Gas: | 1,255.30- | 0.32- |
| | | | | Net Income: | 3,005.30 | 0.76 |

| | | Total Revenue for LEASE | | | | 0.74 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BART07 | 0.00025403 | 0.74 | | | 0.74 |

**LEASE: (BAXT01)  Baxter 10 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.76 | 79.65 /0.03 | Gas Sales: | 140.45 | 0.03 |
| | Roy NRI: | 0.00032246 | | Net Income: | 140.45 | 0.03 |
| 05/2020 | PRD | $/BBL:11.45 | 6.74 /0.00 | Plant Products Sales: | 77.17 | 0.02 |
| | Roy NRI: | 0.00032246 | | Net Income: | 77.17 | 0.02 |

| | | Total Revenue for LEASE | | | | 0.05 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BAXT01 | 0.00032246 | 0.05 | | | 0.05 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   137

### LEASE: (BBBU01)  BB-Budahn-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 H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2018 | GAS | $/MCF:2.54 | 141.04-/0.00- | Gas Sales: | 358.24- | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 0.07- | 0.00 |
| | | | | Other Deducts - Gas: | 81.81 | 0.00 |
| | | | | Net Income: | 276.50- | 0.00 |
| 06/2020 | GAS | $/MCF:1.57 | 465.59 /0.00 | Gas Sales: | 732.77 | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 50.48- | 0.01 |
| | | | | Other Deducts - Gas: | 5,091.08- | 0.01- |
| | | | | Net Income: | 4,408.79- | 0.00 |
| 06/2020 | GAS | $/MCF:1.57 | 873.56 /0.00 | Gas Sales: | 1,374.86 | 0.01 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 94.70- | 0.00 |
| | | | | Other Deducts - Gas: | 9,547.00- | 0.02- |
| | | | | Net Income: | 8,266.84- | 0.01- |
| 06/2020 | GAS | $/MCF:1.57 | 516.43 /0.00 | Gas Sales: | 812.79 | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 55.61- | 0.01 |
| | | | | Other Deducts - Gas: | 5,611.03- | 0.01- |
| | | | | Net Income: | 4,853.85- | 0.00 |
| 06/2020 | GAS | $/MCF:1.47 | 3,797.23 /0.01 | Gas Sales: | 5,591.05 | 0.02 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 798.72- | 0.01- |
| | | | | Other Deducts - Gas: | 14,377.00- | 0.04- |
| | | | | Net Income: | 9,584.67- | 0.03- |
| 06/2020 | GAS | $/MCF:1.63 | 3,911.92 /0.01 | Gas Sales: | 6,389.78 | 0.02 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 798.72- | 0.00 |
| | | | | Other Deducts - Gas: | 16,773.16- | 0.05- |
| | | | | Net Income: | 11,182.10- | 0.03- |
| 07/2020 | OIL | $/BBL:38.53 | 290.47 /0.00 | Oil Sales: | 11,192.21 | 0.03 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 469.88- | 0.00 |
| | | | | Other Deducts - Oil: | 1,852.21- | 0.00 |
| | | | | Net Income: | 8,870.12 | 0.03 |
| 07/2020 | OIL | $/BBL:38.53 | 1,723.86 /0.01 | Oil Sales: | 66,422.70 | 0.20 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 5,577.26- | 0.01- |
| | | | | Other Deducts - Oil: | 10,992.34- | 0.03- |
| | | | | Net Income: | 49,853.10 | 0.16 |
| 07/2020 | OIL | $/BBL:38.53 | 1,609.56 /0.00 | Oil Sales: | 62,018.56 | 0.19 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 5,207.46- | 0.02- |
| | | | | Other Deducts - Oil: | 10,263.50- | 0.03- |
| | | | | Net Income: | 46,547.60 | 0.14 |
| 07/2020 | OIL | $/BBL:38.53 | 189.40 /0.00 | Oil Sales: | 7,297.84 | 0.02 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 612.78- | 0.00 |
| | | | | Other Deducts - Oil: | 1,207.73- | 0.00 |
| | | | | Net Income: | 5,477.33 | 0.02 |
| 07/2020 | OIL | $/BBL:38.53 | 1,909.59 /0.01 | Oil Sales: | 73,579.13 | 0.22 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 6,178.16- | 0.01- |
| | | | | Other Deducts - Oil: | 12,176.67- | 0.04- |
| | | | | Net Income: | 55,224.30 | 0.17 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD Page 138

**LEASE: (BBBU01) BB-Budahn-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 H (Continued)**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:38.53 | 1,676.11 /0.01 | Oil Sales: | 64,582.82 | 0.20 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 5,422.76- | 0.02- |
| | | | | Other Deducts - Oil: | 10,687.87- | 0.03- |
| | | | | Net Income: | 48,472.19 | 0.15 |
| 07/2020 | OIL | $/BBL:38.53 | 2,884.18 /0.01 | Oil Sales: | 111,131.42 | 0.34 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 9,331.28- | 0.03- |
| | | | | Other Deducts - Oil: | 18,391.22- | 0.05- |
| | | | | Net Income: | 83,408.92 | 0.26 |
| 07/2020 | OIL | $/BBL:38.53 | 3,407.88 /0.00 | Oil Sales: | 131,310.30 | 0.10 |
| | Roy NRI: | 0.00000076 | | Production Tax - Oil: | 11,025.62- | 0.01- |
| | | | | Other Deducts - Oil: | 21,730.65- | 0.02- |
| | | | | Net Income: | 98,554.03 | 0.07 |
| 07/2020 | OIL | $/BBL:38.53 | 3,407.88 /0.01 | Oil Sales: | 131,310.30 | 0.20 |
| | Roy NRI: | 0.00000153 | | Production Tax - Oil: | 11,025.62- | 0.02- |
| | | | | Other Deducts - Oil: | 21,730.65- | 0.03- |
| | | | | Net Income: | 98,554.03 | 0.15 |
| 04/2017 | PRG | $/GAL:0.30 | 2,796.90-/0.01- | Plant Products - Gals - Sales: | 852.84- | 0.00 |
| | Roy NRI: | 0.00000306 | | Net Income: | 852.84- | 0.00 |
| 04/2017 | PRG | $/GAL:0.30 | 1,416.70-/0.00- | Plant Products - Gals - Sales: | 431.98- | 0.00 |
| | Roy NRI: | 0.00000306 | | Net Income: | 431.98- | 0.00 |
| 06/2020 | PRG | $/GAL:0.27 | 5,773.29 /0.02 | Plant Products - Gals - Sales: | 1,543.43 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gals: | 228.52- | 0.00 |
| | | | | Net Income: | 1,314.91 | 0.00 |
| 06/2020 | PRG | $/GAL:0.27 | 10,807.70 /0.03 | Plant Products - Gals - Sales: | 2,915.44 | 0.01 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 429.76- | 0.00 |
| | | | | Net Income: | 2,485.68 | 0.01 |
| 06/2020 | PRG | $/GAL:0.26 | 6,292.92 /0.02 | Plant Products - Gals - Sales: | 1,636.33 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 250.44- | 0.00 |
| | | | | Net Income: | 1,385.89 | 0.00 |
| 06/2020 | PRG | $/GAL:0.26 | 42,872.66 /0.13 | Plant Products - Gals - Sales: | 10,951.31 | 0.03 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,672.61- | 0.00 |
| | | | | Net Income: | 9,278.70 | 0.03 |
| 06/2020 | PRG | $/GAL:0.25 | 54,644.57 /0.17 | Plant Products - Gals - Sales: | 13,822.67 | 0.04 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 2,155.12- | 0.00 |
| | | | | Net Income: | 11,667.55 | 0.04 |

**Total Revenue for LEASE**      **1.16**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **BBBU01** | **multiple** | **1.16** | | | **1.16** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   139

### LEASE: (BBCL01)  BB Charlie Loomer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H4   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.58 | 32,071.32 /0.10 | Gas Sales: | 50,521.25 | 0.15 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Gas: | 3,207.70- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 145,950.28- | 0.44- |
|  |  |  |  | Net Income: | 98,636.73- | 0.30- |
| 07/2020 | OIL | $/BBL:38.53 | 25,679.12 /0.08 | Oil Sales: | 989,451.81 | 3.02 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Oil: | 83,080.42- | 0.25- |
|  |  |  |  | Other Deducts - Oil: | 163,745.18- | 0.49- |
|  |  |  |  | Net Income: | 742,626.21 | 2.28 |
| 06/2020 | PRG | $/GAL:0.28 | 418,457.62 /1.28 | Plant Products - Gals - Sales: | 117,025.44 | 0.36 |
|  | Roy NRI: | 0.00000305 |  | Other Deducts - Plant - Gals: | 16,971.78- | 0.05- |
|  |  |  |  | Net Income: | 100,053.66 | 0.31 |

|  |  | **Total Revenue for LEASE** |  |  |  | 2.29 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty |  |  | Net Cash |
|---|---|---|---|---|---|
| BBCL01 | 0.00000305 | 2.29 |  |  | 2.29 |

### LEASE: (BBCL02)  BB Charlie Loomer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H5   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.57 | 38,821.17 /0.12 | Gas Sales: | 60,946.27 | 0.19 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Gas: | 4,009.62- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 178,027.27- | 0.54- |
|  |  |  |  | Net Income: | 121,090.62- | 0.37- |
| 07/2020 | OIL | $/BBL:38.53 | 18,394.41 /0.06 | Oil Sales: | 708,761.91 | 2.17 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Oil: | 59,512.00- | 0.18- |
|  |  |  |  | Other Deducts - Oil: | 117,293.58- | 0.35- |
|  |  |  |  | Net Income: | 531,956.33 | 1.64 |
| 06/2020 | PRG | $/GAL:0.28 | 506,528.12 /1.54 | Plant Products - Gals - Sales: | 141,655.15 | 0.44 |
|  | Roy NRI: | 0.00000305 |  | Other Deducts - Plant - Gals: | 20,543.72- | 0.06- |
|  |  |  |  | Net Income: | 121,111.43 | 0.38 |

|  |  | **Total Revenue for LEASE** |  |  |  | 1.65 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty |  |  | Net Cash |
|---|---|---|---|---|---|
| BBCL02 | 0.00000305 | 1.65 |  |  | 1.65 |

### LEASE: (BBCL03)  BB Charlie Loomer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H6   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.58 | 32,069.33 /0.10 | Gas Sales: | 50,521.25 | 0.15 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Gas: | 3,207.70- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 145,950.28- | 0.44- |
|  |  |  |  | Net Income: | 98,636.73- | 0.30- |
| 07/2020 | OIL | $/BBL:38.53 | 13,413.79 /0.04 | Oil Sales: | 516,851.78 | 1.58 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Oil: | 43,398.04- | 0.13- |
|  |  |  |  | Other Deducts - Oil: | 85,534.21- | 0.26- |
|  |  |  |  | Net Income: | 387,919.53 | 1.19 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   140

**LEASE: (BBCL03)  BB Charlie Loomer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H6   (Continued)**

**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | PRG | $/GAL:0.28 | 418,430.20 /1.28 | Plant Products - Gals - Sales: | 117,017.77 | 0.36 |
|  | Roy NRI: | 0.00000305 |  | Other Deducts - Plant - Gals: | 16,970.65- | 0.05- |
|  |  |  |  | Net Income: | 100,047.12 | 0.31 |

**Total Revenue for LEASE**   **1.20**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|---|---|---|----------|
| BBCL03 | 0.00000305 | 1.20 | | | | 1.20 |

**LEASE: (BBCL04)  BB Charlie Loomer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H7   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | GAS | $/MCF:1.57 | 46,109.40 /0.14 | Gas Sales: | 72,173.22 | 0.22 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Gas: | 4,811.55- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 210,906.17- | 0.65- |
|  |  |  |  | Net Income: | 143,544.50- | 0.44- |
| 07/2020 | OIL | $/BBL:38.53 | 15,244.69 /0.05 | Oil Sales: | 587,398.87 | 1.79 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Oil: | 49,321.60- | 0.14- |
|  |  |  |  | Other Deducts - Oil: | 97,209.11- | 0.29- |
|  |  |  |  | Net Income: | 440,868.16 | 1.36 |
| 06/2020 | PRG | $/GAL:0.28 | 601,621.84 /1.83 | Plant Products - Gals - Sales: | 168,248.96 | 0.52 |
|  | Roy NRI: | 0.00000305 |  | Other Deducts - Plant - Gals: | 24,400.53- | 0.07- |
|  |  |  |  | Net Income: | 143,848.43 | 0.45 |

**Total Revenue for LEASE**   **1.37**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|---|---|---|----------|
| BBCL04 | 0.00000305 | 1.37 | | | | 1.37 |

**LEASE: (BBCL05)  BB Charlie Loomer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H8   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | GAS | $/MCF:1.56 | 32,856.38 /0.10 | Gas Sales: | 51,323.18 | 0.16 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Gas: | 3,207.70- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 149,959.90- | 0.46- |
|  |  |  |  | Net Income: | 101,844.42- | 0.31- |
| 07/2020 | OIL | $/BBL:38.53 | 10,058.67 /0.03 | Oil Sales: | 387,574.39 | 1.18 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Oil: | 32,543.12- | 0.09- |
|  |  |  |  | Other Deducts - Oil: | 64,139.98- | 0.20- |
|  |  |  |  | Net Income: | 290,891.29 | 0.89 |
| 06/2020 | PRG | $/GAL:0.28 | 428,700.31 /1.31 | Plant Products - Gals - Sales: | 119,889.90 | 0.37 |
|  | Roy NRI: | 0.00000305 |  | Other Deducts - Plant - Gals: | 17,387.20- | 0.05- |
|  |  |  |  | Net Income: | 102,502.70 | 0.32 |

**Total Revenue for LEASE**   **0.90**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|---|---|---|----------|
| BBCL05 | 0.00000305 | 0.90 | | | | 0.90 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD    Page  141

### LEASE: (BBCL06)  BB Charlie Loomer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H9    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.58 | 32,047.20 /0.10 | Gas Sales: | 50,521.25 | 0.15 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Gas: | 3,207.70- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 145,950.28- | 0.44- |
|  |  |  |  | Net Income: | 98,636.73- | 0.30- |
| 07/2020 | OIL | $/BBL:38.53 | 12,745.24 /0.04 | Oil Sales: | 491,091.62 | 1.50 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Oil: | 41,235.06- | 0.12- |
|  |  |  |  | Other Deducts - Oil: | 81,271.14- | 0.25- |
|  |  |  |  | Net Income: | 368,585.42 | 1.13 |
| 06/2020 | PRG | $/GAL:0.28 | 418,142.94 /1.28 | Plant Products - Gals - Sales: | 116,937.44 | 0.36 |
|  | Roy NRI: | 0.00000305 |  | Other Deducts - Plant - Gals: | 16,959.01- | 0.05- |
|  |  |  |  | Net Income: | 99,978.43 | 0.31 |

**Total Revenue for LEASE**    **1.14**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| BBCL06 | 0.00000305 | 1.14 | | | | 1.14 |

### LEASE: (BBCL07)  BB CharlieLoomer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H10    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.54 | 4,690.47 /0.01 | Gas Sales: | 7,217.32 | 0.02 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Gas: | 801.92- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 21,651.96- | 0.07- |
|  |  |  |  | Net Income: | 15,236.56- | 0.05- |
| 07/2020 | OIL | $/BBL:38.53 | 3,217.67 /0.01 | Oil Sales: | 123,981.25 | 0.38 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Oil: | 10,410.24- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 20,517.75- | 0.06- |
|  |  |  |  | Net Income: | 93,053.26 | 0.29 |
| 06/2020 | PRG | $/GAL:0.28 | 61,200.14 /0.19 | Plant Products - Gals - Sales: | 17,115.17 | 0.05 |
|  | Roy NRI: | 0.00000305 |  | Other Deducts - Plant - Gals: | 2,482.15- | 0.01- |
|  |  |  |  | Net Income: | 14,633.02 | 0.04 |

**Total Revenue for LEASE**    **0.28**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| BBCL07 | 0.00000305 | 0.28 | | | | 0.28 |

### LEASE: (BBSL01)  BB-S Loomer LW 15-95-0817 H-1    County: MC KENZIE, ND

API: 3505308130

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.54 | 6,257.29 /0.01 | Gas Sales: | 9,615.38 | 0.01 |
|  | Wrk NRI: | 0.00000153 |  | Other Deducts - Gas: | 30,448.72- | 0.04- |
|  |  |  |  | Net Income: | 20,833.34- | 0.03- |
| 07/2020 | OIL | $/BBL:38.53 | 5,282.11 /0.01 | Oil Sales: | 203,526.96 | 0.31 |
|  | Wrk NRI: | 0.00000153 |  | Production Tax - Oil: | 17,089.36- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 33,681.84- | 0.05- |
|  |  |  |  | Net Income: | 152,755.76 | 0.24 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   142

**LEASE: (BBSL01)  BB-S Loomer LW 15-95-0817 H-1   (Continued)**
API: 3505308130
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRG | $/GAL:0.28 | 88,309.01 /0.14 | Plant Products - Gals - Sales: | 24,295.22 | 0.04 |
| | Wrk NRI: | 0.00000153 | | Other Deducts - Plant - Gals: | 3,577.17- | 0.01- |
| | | | | Net Income: | 20,718.05 | 0.03 |

**Total Revenue for LEASE**                                                                 0.24

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BBSL01 | 0.00000153 | 0.24 | 0.24 |

**LEASE: (BEAD01)  Bear Den 24-13H #2   County: MC KENZIE, ND**
API: 3305303459
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 2,846.56 | 0.70 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 2,846.56 | 0.70 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 2,856.52- | 0.70- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 2,856.52- | 0.70- |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 2,874.01 | 0.13 |
| | Wrk NRI: | 0.00004686 | | Net Income: | 2,874.01 | 0.13 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 2,926.27- | 0.14- |
| | Wrk NRI: | 0.00004686 | | Net Income: | 2,926.27- | 0.14- |
| 05/2020 | OIL | $/BBL:18.77 | 1,330.77-/0.33- | Oil Sales: | 24,982.08- | 6.15- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 2,010.51 | 0.50 |
| | | | | Other Deducts - Oil: | 119.44 | 0.03 |
| | | | | Net Income: | 22,852.13- | 5.62- |
| 05/2020 | OIL | $/BBL:18.77 | 1,330.77-/0.06- | Oil Sales: | 24,977.79- | 1.17- |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 1,985.68 | 0.09 |
| | | | | Other Deducts - Oil: | 104.51 | 0.01 |
| | | | | Net Income: | 22,887.60- | 1.07- |
| 05/2020 | OIL | $/BBL:18.69 | 1,330.77 /0.06 | Oil Sales: | 24,873.28 | 1.17 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 1,985.68- | 0.10- |
| | | | | Other Deducts - Oil: | 104.51- | 0.00 |
| | | | | Net Income: | 22,783.09 | 1.07 |
| 06/2020 | OIL | $/BBL:35.58 | 1,232.41 /0.30 | Oil Sales: | 43,843.06 | 10.79 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 3,861.77- | 0.95- |
| | | | | Other Deducts - Oil: | 5,165.62- | 1.28- |
| | | | | Net Income: | 34,815.67 | 8.56 |
| 06/2020 | OIL | $/BBL:35.57 | 1,232.41 /0.06 | Oil Sales: | 43,841.77 | 2.05 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 3,866.85- | 0.18- |
| | | | | Other Deducts - Oil: | 5,173.22- | 0.24- |
| | | | | Net Income: | 34,801.70 | 1.63 |
| 10/2019 | PRG | $/GAL:0.18 | 11,879.26-/2.92- | Plant Products - Gals - Sales: | 2,080.18- | 0.51- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 119.44 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 487.70 | 0.12 |
| | | | | Net Income: | 1,473.04- | 0.36- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   143

**LEASE: (BEAD01)  Bear Den 24-13H #2   (Continued)**
**API: 3305303459**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2019 | PRG | $/GAL:1.00 | 2,066.84 /0.51 | Plant Products - Gals - Sales: | 2,070.23 | 0.51 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 99.53- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 487.70- | 0.12- |
| | | | | Net Income: | 1,483.00 | 0.36 |

**Total Revenue for LEASE** — 4.56

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0720-17 | WPX Energy, Inc. | 2 | 8,093.90 | 8,093.90 | 2.37 |
| | **Total Lease Operating Expense** | | | | **8,093.90** | **2.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **BEAD01** | multiple | 0.00029283 | **4.56** | **2.37** | **2.19** |

## LEASE: (BEAL02)  Beall, R #2   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2019 | GAS | | /0.00 | Production Tax - Gas: | 28.89 | 0.10 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 28.89 | 0.10 |
| 01/2020 | GAS | | /0.00 | Production Tax - Gas: | 17.62 | 0.06 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 17.62 | 0.06 |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 7.05 | 0.02 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 7.05 | 0.02 |
| 03/2020 | GAS | | /0.00 | Production Tax - Gas: | 7.05 | 0.02 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 7.05 | 0.02 |
| 06/2020 | GAS | $/MCF:1.59 | 640.40 /2.23 | Gas Sales: | 1,020.27 | 3.55 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Gas: | 13.39- | 0.05- |
| | | | | Other Deducts - Gas: | 565.09- | 1.96- |
| | | | | Net Income: | 441.79 | 1.54 |
| 06/2020 | OIL | $/BBL:34.13 | 17.94 /0.06 | Oil Sales: | 612.30 | 2.13 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Oil: | 28.18- | 0.10- |
| | | | | Other Deducts - Oil: | 4.23- | 0.01- |
| | | | | Net Income: | 579.89 | 2.02 |

**Total Revenue for LEASE** — 3.76

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 181194 | Trivium Operating, LLC | 1 | 448.59 | 448.59 | 2.34 |
| | **Total Lease Operating Expense** | | | | **448.59** | **2.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **BEAL02** | 0.00347492 | 0.00522747 | **3.76** | **2.34** | **1.42** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    144

### LEASE: (BEAL03) Beall, R #4   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | | /0.00 | Production Tax - Gas: | 30.30 | 0.11 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 30.30 | 0.11 |
| 01/2020 | GAS | | /0.00 | Production Tax - Gas: | 16.21 | 0.06 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 16.21 | 0.06 |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 6.34 | 0.02 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 6.34 | 0.02 |
| 03/2020 | GAS | | /0.00 | Production Tax - Gas: | 6.34 | 0.02 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 6.34 | 0.02 |
| 06/2020 | GAS | $/MCF:1.76 | 0.80 /0.00 | Gas Sales: | 1.41 | 0.00 |
| | Wrk NRI: | 0.00347492 | | Other Deducts - Gas: | 0.70- | 0.00 |
| | | | | Net Income: | 0.71 | 0.00 |
| 06/2020 | OIL | $/BBL:35.00 | 0.02 /0.00 | Oil Sales: | 0.70 | 0.00 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 0.70 | 0.00 |

**Total Revenue for LEASE** 0.21

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 181195 | Trivium Operating, LLC | 1 | 98.59 | 98.59 | 0.52 |
| | | **Total Lease Operating Expense** | | **98.59** | | **0.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BEAL03 | 0.00347492 | 0.00522747 | 0.21 | 0.52 | 0.31- |

### LEASE: (BEAL05) Beall #5   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | | /0.00 | Production Tax - Gas: | 20.43 | 0.07 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 20.43 | 0.07 |
| 01/2020 | GAS | | /0.00 | Production Tax - Gas: | 6.34 | 0.02 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 6.34 | 0.02 |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 7.05 | 0.02 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 7.05 | 0.02 |
| 03/2020 | GAS | | /0.00 | Production Tax - Gas: | 5.64 | 0.02 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 5.64 | 0.02 |
| 05/2020 | GAS | $/MCF:1.66 | 2.12 /0.01 | Gas Sales: | 3.52 | 0.01 |
| | Wrk NRI: | 0.00347492 | | Other Deducts - Gas: | 2.11- | 0.01- |
| | | | | Net Income: | 1.41 | 0.00 |

**Total Revenue for LEASE** 0.13

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020  
Account: JUD  Page  145

## LEASE: (BEAL05)  Beall #5  (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 181196 | Trivium Operating, LLC | 3 | 98.59 | 98.59 | 0.52 |
| | **Total Lease Operating Expense** | | | **98.59** | **0.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| BEAL05 | 0.00347492 | 0.00522747 | 0.13 | 0.52 | 0.39- |

## LEASE: (BENM02)  Benjamin Minerals 10-3  Parish: LINCOLN, LA
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.74 | 543.95 /0.13 | Gas Sales: | 944.40 | 0.21 |
| | Roy NRI: | 0.00024216 | | Production Tax - Gas: | 9.27- | 0.03- |
| | | | | Net Income: | 935.13 | 0.18 |
| 01/2020 | PRD | $/BBL:23.89 | 42.14-/0.01- | Plant Products Sales: | 1,006.53- | 0.19- |
| | Roy NRI: | 0.00024216 | | Net Income: | 1,006.53- | 0.19- |
| 01/2020 | PRD | $/BBL:23.89 | 42.16 /0.01 | Plant Products Sales: | 1,007.04 | 0.19 |
| | Roy NRI: | 0.00024216 | | Net Income: | 1,007.04 | 0.19 |
| 05/2020 | PRD | $/BBL:11.20 | 42.65 /0.01 | Plant Products Sales: | 477.61 | 0.09 |
| | Roy NRI: | 0.00024216 | | Net Income: | 477.61 | 0.09 |
| | | | **Total Revenue for LEASE** | | | **0.27** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| BENM02 | 0.00024216 | 0.27 | | | 0.27 |

## LEASE: (BENM03)  Benjamin Minerals 10 #2  Parish: LINCOLN, LA
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.06 | 271.97-/0.09- | Gas Sales: | 561.25- | 0.11- |
| | Roy NRI: | 0.00032246 | | Net Income: | 561.25- | 0.11- |
| 01/2020 | GAS | $/MCF:2.06 | 271.93 /0.09 | Gas Sales: | 561.17 | 0.11 |
| | Roy NRI: | 0.00032246 | | Net Income: | 561.17 | 0.11 |
| 05/2020 | GAS | $/MCF:1.76 | 179.63 /0.06 | Gas Sales: | 316.41 | 0.08 |
| | Roy NRI: | 0.00032246 | | Production Tax - Gas: | 5.72- | 0.02- |
| | | | | Net Income: | 310.69 | 0.06 |
| 01/2020 | PRD | $/BBL:24.54 | 18.55-/0.01- | Plant Products Sales: | 455.26- | 0.09- |
| | Roy NRI: | 0.00032246 | | Net Income: | 455.26- | 0.09- |
| 01/2020 | PRD | $/BBL:24.54 | 18.56 /0.01 | Plant Products Sales: | 455.49 | 0.09 |
| | Roy NRI: | 0.00032246 | | Net Income: | 455.49 | 0.09 |
| 05/2020 | PRD | $/BBL:11.43 | 14.05 /0.00 | Plant Products Sales: | 160.62 | 0.03 |
| | Roy NRI: | 0.00032246 | | Net Income: | 160.62 | 0.03 |
| | | | **Total Revenue for LEASE** | | | **0.09** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| BENM03 | 0.00032246 | 0.09 | | | 0.09 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   146

## LEASE: (BENN01)  WW Bennett 23 #1; BS SUI   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.78 | 462.16 /0.31 | Gas Sales: | 824.42 | 0.56 |
| | Ovr NRI | 0.00067957 | | Production Tax - Gas: | 9.65- | 0.00 |
| | | | | Other Deducts - Gas: | 214.29- | 0.15- |
| | | | | Net Income: | 600.48 | 0.41 |
| 05/2020 | PRD | $/BBL:11.79 | 44.29 /0.03 | Plant Products Sales: | 521.97 | 0.35 |
| | Ovr NRI | 0.00067957 | | Other Deducts - Plant: | 87.25- | 0.05- |
| | | | | Net Income: | 434.72 | 0.30 |

**Total Revenue for LEASE**  0.71

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BENN01 | 0.00067957 | 0.71 | | | 0.71 |

## LEASE: (BLAM02)  Blackstone Minerals 35H #2   Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.49 | 8,349.09 /1.12 | Gas Sales: | 12,466.23 | 1.68 |
| | Ovr NRI | 0.00013450 | | Production Tax - Gas: | 1,040.92- | 0.14- |
| | | | | Other Deducts - Gas: | 2,850.13- | 0.39- |
| | | | | Net Income: | 8,575.18 | 1.15 |
| 06/2020 | GAS | $/MCF:1.26 | 5,685.38 /20.49 | Gas Sales: | 7,171.10 | 25.85 |
| | Wrk NRI | 0.00360428 | | Production Tax - Gas: | 596.51- | 2.15- |
| | | | | Other Deducts - Gas: | 1,675.79- | 6.04- |
| | | | | Net Income: | 4,898.80 | 17.66 |

**Total Revenue for LEASE**  18.81

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202007-0032 | Vine Oil & Gas LP | 1 | 6,418.09 | 6,418.09 | 28.42 |
| | **Total Lease Operating Expense** | | | **6,418.09** | **28.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BLAM02 | 0.00013450 | Override | 1.15 | 0.00 | 0.00 | 1.15 |
| | 0.00360428 | 0.00442826 | 0.00 | 17.66 | 28.42 | 10.76- |
| | Total Cash Flow | | 1.15 | 17.66 | 28.42 | 9.61- |

## LEASE: (BLAM03)  Blackston Minerals 35-26 HC #1   Parish: RED RIVER, LA

**API: 1708121502**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.49 | 21,752.92 /12.86 | Gas Sales: | 32,517.99 | 19.23 |
| | Ovr NRI | 0.00059137 | | Production Tax - Gas: | 2,722.51- | 1.61- |
| | | | | Other Deducts - Gas: | 7,643.33- | 4.52- |
| | | | | Net Income: | 22,152.15 | 13.10 |
| 06/2020 | GAS | $/MCF:1.51 | 106.50 /0.06 | Gas Sales: | 160.65 | 0.10 |
| | Ovr NRI | 0.00059137 | | Net Income: | 160.65 | 0.10 |

**Total Revenue for LEASE**  13.20

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   147 |

**LEASE: (BLAM03)  Blackston Minerals 35-26 HC #1   (Continued)**
**API: 1708121502**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BLAM03 | 0.00059137 | 13.20 | | | 13.20 |

### LEASE: (BLAN01)  Blanche 14-36 H   County: DUNN, ND

**API: 3302503756**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:31.25 | 30.52 /0.00 | Condensate Sales: | 953.78 | 0.00 |
| | Wrk NRI | 0.00000391 | | Production Tax - Condensate: | 81.08- | 0.00 |
| | | | | Net Income: | 872.70 | 0.00 |
| 06/2020 | CND | $/BBL:31.25 | 30.52 /0.00 | Condensate Sales: | 953.78 | 0.01 |
| | Wrk NRI | 0.00000391 | | Production Tax - Condensate: | 81.08- | 0.01 |
| | | | | Net Income: | 872.70 | 0.02 |
| 06/2020 | GAS | $/MCF:0.61 | 3,283.84 /0.01 | Gas Sales: | 2,002.70 | 0.01 |
| | Wrk NRI | 0.00000391 | | Production Tax - Gas: | 376.68- | 0.00 |
| | | | | Other Deducts - Gas: | 2,424.31- | 0.01- |
| | | | | Net Income: | 798.29- | 0.00 |
| 06/2020 | GAS | $/MCF:0.61 | 3,283.84 /0.01 | Gas Sales: | 2,002.70 | 0.00 |
| | Wrk NRI | 0.00000391 | | Production Tax - Gas: | 376.68- | 0.00 |
| | | | | Other Deducts - Gas: | 2,424.31- | 0.01- |
| | | | | Net Income: | 798.29- | 0.01- |
| 06/2020 | OIL | | /0.00 | Production Tax - Oil: | 28.28 | 0.00 |
| | Wrk NRI | 0.00000391 | | Other Deducts - Oil: | 282.91- | 0.00 |
| | | | | Net Income: | 254.63- | 0.00 |
| 06/2020 | OIL | | /0.00 | Production Tax - Oil: | 28.28 | 0.00 |
| | Wrk NRI | 0.00000391 | | Other Deducts - Oil: | 282.91- | 0.00 |
| | | | | Net Income: | 254.63- | 0.00 |
| 07/2020 | OIL | $/BBL:37.09 | 9,687.44 /0.04 | Oil Sales: | 359,328.96 | 1.40 |
| | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 32,820.22- | 0.12- |
| | | | | Other Deducts - Oil: | 31,126.71- | 0.13- |
| | | | | Net Income: | 295,382.03 | 1.15 |
| 07/2020 | OIL | | /0.00 | Other Deducts - Oil: | 7,523.51- | 0.03- |
| | Wrk NRI | 0.00000391 | | Net Income: | 7,523.51- | 0.03- |
| 07/2020 | OIL | $/BBL:37.09 | 9,687.44 /0.04 | Oil Sales: | 359,328.96 | 3.04 |
| | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 32,820.22- | 1.51 |
| | | | | Other Deducts - Oil: | 31,126.71- | 1.51 |
| | | | | Net Income: | 295,382.03 | 6.06 |
| 06/2020 | PRG | $/GAL:0.15 | 28,069.61 /0.11 | Plant Products - Gals - Sales: | 4,125.50 | 0.01 |
| | Wrk NRI | 0.00000391 | | Production Tax - Plant - Gals: | 337.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,263.59- | 0.02- |
| | | | | Net Income: | 475.56- | 0.01- |

**Total Revenue for LEASE** | | | | | | **7.18**

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   148

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
API: 3302503756
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | | **Lease Operating Expense** | | | | |
| | | *LOE - Outside Operations* | | | | |
| | 07202010200 | Marathon Oil Co | 1 | 4,491.39 | 4,491.39 | 0.11 |
| | | **Total Lease Operating Expense** | | | **4,491.39** | **0.11** |
| | | **ICC - Proven** | | | | |
| | | *ICC - Outside Ops - P* | | | | |
| | 07202010200 | Marathon Oil Co | 1 | 141,351.37 | 141,351.37 | 3.45 |
| | | **Total ICC - Proven** | | | **141,351.37** | **3.45** |
| | | **Total Expenses for LEASE** | | | **145,842.76** | **3.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BLAN01** | 0.00000391 | 0.00002441 | 7.18 | 3.56 | 3.62 |

**LEASE: (BMSM02)  B M Smith #3   County: CHEROKEE, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.05 | 202 /3.77 | Gas Sales: | 212.03 | 3.96 |
| | Wrk NRI: | 0.01867566 | | Production Tax - Gas: | 9.97- | 0.19- |
| | | | | Net Income: | 202.06 | 3.77 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | | **Lease Operating Expense** | | | | |
| | | *LOE - Outside Operations* | | | | |
| | 081420-6 | J-O'B Operating Company | 2 | 2,115.26 | 2,115.26 | 45.89 |
| | | **Total Lease Operating Expense** | | | **2,115.26** | **45.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BMSM02** | 0.01867566 | 0.02169632 | 3.77 | 45.89 | 42.12- |

**LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber   Parish: WEBSTER, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.37 | 27.60 /0.04 | Gas Sales: | 65.41 | 0.09 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 2.28- | 0.00 |
| | | | | Net Income: | 63.13 | 0.09 |
| 12/2019 | GAS | $/MCF:2.37 | 27.11-/0.04- | Gas Sales: | 64.27- | 0.09- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 2.23 | 0.00 |
| | | | | Net Income: | 62.04- | 0.09- |
| 01/2020 | GAS | $/MCF:2.07 | 7.65 /0.01 | Gas Sales: | 15.86 | 0.02 |
| | Roy NRI: | 0.00140626 | | Net Income: | 15.86 | 0.02 |
| 01/2020 | GAS | $/MCF:2.07 | 17.07-/0.02- | Gas Sales: | 35.38- | 0.05- |
| | Roy NRI: | 0.00140626 | | Net Income: | 35.38- | 0.05- |
| 05/2020 | GAS | $/MCF:1.74 | 11.43 /0.02 | Gas Sales: | 19.91 | 0.02 |
| | Roy NRI: | 0.00140626 | | Net Income: | 19.91 | 0.02 |

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    149 |

## LEASE: (BODC05) CVU/BOD TR 77 Bodcaw Lumber   (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.78 | 87.61 /0.12 | Gas Sales: | 155.92 | 0.22 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 4.75- | 0.01- |
| | | | | Net Income: | 151.17 | 0.21 |
| 12/2019 | PRG | $/GAL:0.57 | 103.54 /0.15 | Plant Products - Gals - Sales: | 59.18 | 0.08 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 0.99- | 0.00 |
| | | | | Net Income: | 58.19 | 0.08 |
| 12/2019 | PRG | $/GAL:0.73 | 116.26-/0.16- | Plant Products - Gals - Sales: | 85.24- | 0.12- |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 1.08 | 0.01 |
| | | | | Net Income: | 84.16- | 0.11- |
| 01/2020 | PRG | $/GAL:0.74 | 313.16 /0.44 | Plant Products - Gals - Sales: | 232.38 | 0.33 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 2.52- | 0.00 |
| | | | | Net Income: | 229.86 | 0.33 |
| 01/2020 | PRG | $/GAL:0.74 | 313.16-/0.44- | Plant Products - Gals - Sales: | 232.38- | 0.33- |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 4.06 | 0.00 |
| | | | | Net Income: | 228.32- | 0.33- |
| 05/2020 | PRG | $/GAL:0.45 | 384.48 /0.54 | Plant Products - Gals - Sales: | 172.20 | 0.25 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 2.85- | 0.01- |
| | | | | Net Income: | 169.35 | 0.24 |
| 05/2020 | PRG | $/GAL:0.31 | 113.44 /0.16 | Plant Products - Gals - Sales: | 34.60 | 0.05 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 4.34- | 0.01- |
| | | | | Net Income: | 30.26 | 0.04 |

**Total Revenue for LEASE**                                                                      **0.45**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BODC05 | 0.00140626 | 0.45 | | 0.45 |

## LEASE: (BODC06) CVU/D TR 77 Bodcaw Lumber   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.37 | 86.98 /0.12 | Gas Sales: | 206.14 | 0.29 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 10.57- | 0.02- |
| | | | | Net Income: | 195.57 | 0.27 |
| 12/2019 | GAS | $/MCF:2.37 | 87.57-/0.12- | Gas Sales: | 207.51- | 0.29- |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 10.64 | 0.01 |
| | | | | Net Income: | 196.87- | 0.28- |
| 01/2020 | GAS | $/MCF:2.07 | 9.25 /0.01 | Gas Sales: | 19.17 | 0.03 |
| | Roy NRI | 0.00140626 | | Net Income: | 19.17 | 0.03 |
| 01/2020 | GAS | $/MCF:2.07 | 20.74-/0.03- | Gas Sales: | 43.00- | 0.06- |
| | Roy NRI | 0.00140626 | | Net Income: | 43.00- | 0.06- |
| 01/2020 | GAS | $/MCF:2.09 | 90.06 /0.13 | Gas Sales: | 188.44 | 0.27 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 11.04- | 0.02- |
| | | | | Net Income: | 177.40 | 0.25 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   150

**LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.09 | 90.43-/0.13- | Gas Sales: | 189.24- | 0.27- |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 11.08 | 0.02 |
| | | | | Net Income: | 178.16- | 0.25- |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.75 | 11.08 /0.02 | Gas Sales: | 19.36 | 0.03 |
| | Roy NRI | 0.00140626 | | Net Income: | 19.36 | 0.03 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.78 | 91.90 /0.13 | Gas Sales: | 163.55 | 0.23 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 10.92- | 0.02- |
| | | | | Net Income: | 152.63 | 0.21 |
| | | | | | | |
| 12/2019 | PRG | $/GAL:0.57 | 51.80 /0.07 | Plant Products - Gals - Sales: | 29.59 | 0.04 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 1.50- | 0.00 |
| | | | | Net Income: | 28.09 | 0.04 |
| | | | | | | |
| 12/2019 | PRG | $/GAL:0.73 | 58.16-/0.08- | Plant Products - Gals - Sales: | 42.65- | 0.06- |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 1.61 | 0.00 |
| | | | | Net Income: | 41.04- | 0.06- |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.74 | 156.66 /0.22 | Plant Products - Gals - Sales: | 116.25 | 0.16 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 3.78- | 0.00 |
| | | | | Net Income: | 112.47 | 0.16 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.74 | 156.66-/0.22- | Plant Products - Gals - Sales: | 116.25- | 0.16- |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 6.08 | 0.00 |
| | | | | Net Income: | 110.17- | 0.16- |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.45 | 192.34 /0.27 | Plant Products - Gals - Sales: | 86.15 | 0.12 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 4.28- | 0.01- |
| | | | | Net Income: | 81.87 | 0.11 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.31 | 56.75 /0.08 | Plant Products - Gals - Sales: | 17.32 | 0.02 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 2.17- | 0.00 |
| | | | | Net Income: | 15.15 | 0.02 |

**Total Revenue for LEASE** 0.31

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| BODC06 | 0.00140626 | 0.31 | | 0.31 |

**LEASE: (BODC07)  CVU/DAV TR 77 Bodcaw Lumber    Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.08 | 1.18 /0.00 | Gas Sales: | 2.46 | 0.00 |
| | Roy NRI | 0.00140626 | | Net Income: | 2.46 | 0.00 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:2.08 | 2.84-/0.00- | Gas Sales: | 5.90- | 0.01- |
| | Roy NRI | 0.00140626 | | Net Income: | 5.90- | 0.01- |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.74 | 2.78 /0.00 | Gas Sales: | 4.85 | 0.01 |
| | Roy NRI | 0.00140626 | | Net Income: | 4.85 | 0.01 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.78 | 22.21 /0.03 | Gas Sales: | 39.54 | 0.05 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 0.28- | 0.00 |
| | | | | Net Income: | 39.26 | 0.05 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   151

## LEASE: (BODC07)  CVU/DAV TR 77 Bodcaw Lumber    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | PRG | $/GAL:0.45 | 60.83 /0.09 | Plant Products - Gals - Sales: | 27.25 | 0.04 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Plant - Gals: | 0.05- | 0.00 |
|  |  |  |  | Net Income: | 27.20 | 0.04 |
| 05/2020 | PRG | $/GAL:0.30 | 18.30 /0.03 | Plant Products - Gals - Sales: | 5.58 | 0.01 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Plant - Gals: | 0.69- | 0.00 |
|  |  |  |  | Net Income: | 4.89 | 0.01 |

**Total Revenue for LEASE**    **0.10**

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|----------------|-------------|---------|--|----------|
| BODC07 | 0.00140626 | 0.10 |  | 0.10 |

## LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber    Parish: WEBSTER, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | GAS | $/MCF:2.26 | 44.36 /0.06 | Gas Sales: | 100.44 | 0.14 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 4.51- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 3.09- | 0.01- |
|  |  |  |  | Net Income: | 92.84 | 0.13 |
| 12/2019 | GAS | $/MCF:2.31 | 43.50-/0.06- | Gas Sales: | 100.52- | 0.14- |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 4.37 | 0.00 |
|  |  |  |  | Net Income: | 96.15- | 0.14- |
| 12/2019 | GAS | $/MCF:2.37 | 1,966.39 /2.77 | Gas Sales: | 4,659.88 | 6.55 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 199.30- | 0.28- |
|  |  |  |  | Net Income: | 4,460.58 | 6.27 |
| 12/2019 | GAS | $/MCF:2.37 | 1,964.30-/2.76- | Gas Sales: | 4,654.94- | 6.55- |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 199.13 | 0.28 |
|  |  |  |  | Net Income: | 4,455.81- | 6.27- |
| 01/2020 | GAS | $/MCF:2.07 | 247.04 /0.35 | Gas Sales: | 511.94 | 0.72 |
|  | Roy NRI | 0.00140626 |  | Net Income: | 511.94 | 0.72 |
| 01/2020 | GAS | $/MCF:2.07 | 552.37-/0.78- | Gas Sales: | 1,144.44- | 1.61- |
|  | Roy NRI | 0.00140626 |  | Net Income: | 1,144.44- | 1.61- |
| 01/2020 | GAS | $/MCF:2.09 | 2,307.45 /3.24 | Gas Sales: | 4,828.38 | 6.79 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 222.98- | 0.31- |
|  |  |  |  | Net Income: | 4,605.40 | 6.48 |
| 01/2020 | GAS | $/MCF:2.09 | 2,303.95-/3.24- | Gas Sales: | 4,821.00- | 6.78- |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 222.50 | 0.32 |
|  |  |  |  | Net Income: | 4,598.50- | 6.46- |
| 05/2020 | GAS | $/MCF:1.74 | 274.33 /0.39 | Gas Sales: | 478.25 | 0.67 |
|  | Roy NRI | 0.00140626 |  | Net Income: | 478.25 | 0.67 |
| 05/2020 | GAS | $/MCF:1.78 | 2,159.39 /3.04 | Gas Sales: | 3,842.76 | 5.40 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 210.05- | 0.29- |
|  |  |  |  | Net Income: | 3,632.71 | 5.11 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   152

**LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber    (Continued)**
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2019 | PRG | $/GAL:0.41 | 1,939.32 /2.73 | Plant Products - Gals - Sales: | 797.40 | 1.12 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 25.02- | 0.03- |
| | | | | Net Income: | 772.38 | 1.09 |
| 12/2019 | PRG | $/GAL:0.59 | 2,128.66-/2.99- | Plant Products - Gals - Sales: | 1,251.44- | 1.76- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 25.21 | 0.04 |
| | | | | Net Income: | 1,226.23- | 1.72- |
| 01/2020 | PRG | $/GAL:0.78 | 2,907.42 /4.09 | Plant Products - Gals - Sales: | 2,264.38 | 3.19 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 32.24- | 0.05- |
| | | | | Net Income: | 2,232.14 | 3.14 |
| 01/2020 | PRG | $/GAL:0.78 | 2,907.42-/4.09- | Plant Products - Gals - Sales: | 2,264.38- | 3.19- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 62.02 | 0.09 |
| | | | | Net Income: | 2,202.36- | 3.10- |
| 05/2020 | PRG | $/GAL:0.45 | 3,024.34 /4.25 | Plant Products - Gals - Sales: | 1,367.72 | 1.92 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 35.60- | 0.04- |
| | | | | Net Income: | 1,332.12 | 1.88 |
| 05/2020 | PRG | $/GAL:0.31 | 1,145.71 /1.61 | Plant Products - Gals - Sales: | 349.56 | 0.49 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 43.72- | 0.06- |
| | | | | Net Income: | 305.84 | 0.43 |

**Total Revenue for LEASE** 6.62

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| BODC08 | 0.00140626 | 6.62 | | | 6.62 |

**LEASE: (BODC10)  Bodcaw Lumber TR 77 CVU/SJ    Parish: WEBSTER, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | GAS | $/MCF:1.78 | 4.04 /0.01 | Gas Sales: | 7.19 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.38- | 0.00 |
| | | | | Net Income: | 6.81 | 0.01 |
| 12/2019 | PRG | $/GAL:0.49 | 5.78-/0.01- | Plant Products - Gals - Sales: | 2.83- | 0.01- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.02 | 0.01 |
| | | | | Net Income: | 2.81- | 0.00 |
| 05/2020 | PRG | $/GAL:0.45 | 13.72 /0.02 | Plant Products - Gals - Sales: | 6.11 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.07- | 0.01- |
| | | | | Net Income: | 6.04 | 0.00 |

**Total Revenue for LEASE** 0.01

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| BODC10 | 0.00140626 | 0.01 | | | 0.01 |

MSTrust_001764

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   153

## LEASE: (BODE01)  Bodenheim, G.A. 3   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | GAS | $/MCF:1.68 | 1,627 /0.31 | Gas Sales: | 2,733.01 | 0.53 |
| | Roy NRI | 0.00019340 | | Other Deducts - Gas: | 2,271.04- | 0.44- |
| | | | | Net Income: | 461.97 | 0.09 |
| 05/2020 | GAS | $/MCF:1.68 | 1,061 /0.21 | Gas Sales: | 1,783.28 | 0.35 |
| | Roy NRI | 0.00019340 | | Other Deducts - Gas: | 138.33- | 0.03- |
| | | | | Net Income: | 1,644.95 | 0.32 |
| 05/2020 | PRG | $/GAL:0.28 | 1,431.56 /0.28 | Plant Products - Gals - Sales: | 395.18 | 0.08 |
| | Roy NRI | 0.00019340 | | Other Deducts - Plant - Gals: | 55.68- | 0.01- |
| | | | | Net Income: | 339.50 | 0.07 |
| 05/2020 | PRG | $/GAL:0.27 | 899.97 /0.17 | Plant Products - Gals - Sales: | 243.92 | 0.05 |
| | Roy NRI | 0.00019340 | | Other Deducts - Plant - Gals: | 36.17- | 0.01- |
| | | | | Net Income: | 207.75 | 0.04 |

**Total Revenue for LEASE**     **0.52**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| BODE01 | 0.00019340 | 0.52 | | 0.52 |

## LEASE: (BODE08)  Bodenheim, G.A. 10   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | GAS | $/MCF:1.68 | 396 /0.08 | Gas Sales: | 664.94 | 0.13 |
| | Roy NRI | 0.00019340 | | Other Deducts - Gas: | 51.71- | 0.01- |
| | | | | Net Income: | 613.23 | 0.12 |
| 05/2020 | GAS | $/MCF:1.68 | 384 /0.07 | Gas Sales: | 645.38 | 0.13 |
| | Roy NRI | 0.00019340 | | Production Tax - Gas: | 44.64- | 0.01- |
| | | | | Other Deducts - Gas: | 50.19- | 0.01- |
| | | | | Net Income: | 550.55 | 0.11 |
| 05/2020 | GAS | $/MCF:1.68 | 384 /0.07 | Gas Sales: | 645.38 | 0.13 |
| | Roy NRI | 0.00019340 | | Production Tax - Gas: | 44.64- | 0.01- |
| | | | | Other Deducts - Gas: | 50.19- | 0.01- |
| | | | | Net Income: | 550.55 | 0.11 |
| 05/2020 | PRG | $/GAL:0.28 | 338.32 /0.07 | Plant Products - Gals - Sales: | 94.83 | 0.02 |
| | Roy NRI | 0.00019340 | | Other Deducts - Plant - Gals: | 13.52- | 0.00 |
| | | | | Net Income: | 81.31 | 0.02 |
| 05/2020 | PRG | $/GAL:0.28 | 328.37 /0.06 | Plant Products - Gals - Sales: | 92.04 | 0.02 |
| | Roy NRI | 0.00019340 | | Production Tax - Plant - Gals: | 5.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13.12- | 0.00 |
| | | | | Net Income: | 73.00 | 0.02 |
| 05/2020 | PRG | $/GAL:0.28 | 328.37 /0.06 | Plant Products - Gals - Sales: | 92.04 | 0.02 |
| | Roy NRI | 0.00019340 | | Production Tax - Plant - Gals: | 5.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13.12- | 0.00 |
| | | | | Net Income: | 73.00 | 0.02 |

**Total Revenue for LEASE**     **0.40**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| BODE08 | 0.00019340 | 0.40 | | 0.40 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   154

### LEASE: (BOGG02) Boggs 29-32-30-31 T3HD   County: MC KENZIE, ND

**API: 3305306695**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | GAS | $/MCF:0.61 | 3,765.80 /0.01 | Gas Sales: | 2,296.62 | 0.01 |
| | Wrk NRI | 0.00000332 | | Production Tax - Gas: | 355.53- | 0.00 |
| | | | | Other Deducts - Gas: | 9,204.50- | 0.03- |
| | | | | Net Income: | 7,263.41- | 0.02- |
| 06/2020 | OIL | $/BBL:34.80 | 2,791.93 /0.01 | Oil Sales: | 97,148.17 | 0.32 |
| | Wrk NRI | 0.00000332 | | Production Tax - Oil: | 9,393.48- | 0.03- |
| | | | | Other Deducts - Oil: | 3,213.35- | 0.01- |
| | | | | Net Income: | 84,541.34 | 0.28 |
| 06/2020 | PRG | $/GAL:0.14 | 34,033.40 /0.11 | Plant Products - Gals - Sales: | 4,698.90 | 0.01 |
| | Wrk NRI | 0.00000332 | | Other Deducts - Plant - Gals: | 3,554.44- | 0.01- |
| | | | | Net Income: | 1,144.46 | 0.00 |
| 06/2020 | PRG | $/GAL:0.74 | 1,416.75 /0.00 | Plant Products - Gals - Sales: | 1,054.16 | 0.00 |
| | Wrk NRI | 0.00000332 | | Production Tax - Plant - Gals: | 89.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 190.90- | 0.00 |
| | | | | Net Income: | 773.66 | 0.00 |

**Total Revenue for LEASE**        0.26

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200701302 | QEP Energy Company | 1 | 10,273.15 | 10,273.15 | 0.03 |
| | | **Total Lease Operating Expense** | | | 10,273.15 | 0.03 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| BOGG02 | 0.00000332 | 0.00000332 | 0.26 | 0.03 | 0.23 |

### LEASE: (BOGG03) Boggs 29-32-30-31 THD   County: MC KENZIE, ND

**API: 3305306696**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | GAS | $/MCF:0.61 | 3,321.28 /0.01 | Gas Sales: | 2,025.53 | 0.01 |
| | Wrk NRI | 0.00000332 | | Production Tax - Gas: | 313.57- | 0.01- |
| | | | | Other Deducts - Gas: | 8,118.01- | 0.02- |
| | | | | Net Income: | 6,406.05- | 0.02- |
| 06/2020 | OIL | $/BBL:34.80 | 3,045.62 /0.01 | Oil Sales: | 105,975.66 | 0.35 |
| | Wrk NRI | 0.00000332 | | Production Tax - Oil: | 10,247.04- | 0.03- |
| | | | | Other Deducts - Oil: | 3,505.33- | 0.01- |
| | | | | Net Income: | 92,223.29 | 0.31 |
| 06/2020 | PRG | $/GAL:0.14 | 30,016.13 /0.10 | Plant Products - Gals - Sales: | 4,144.25 | 0.01 |
| | Wrk NRI | 0.00000332 | | Other Deducts - Plant - Gals: | 3,134.90- | 0.01- |
| | | | | Net Income: | 1,009.35 | 0.00 |
| 06/2020 | PRG | $/GAL:0.74 | 1,249.52 /0.00 | Plant Products - Gals - Sales: | 929.73 | 0.00 |
| | Wrk NRI | 0.00000332 | | Production Tax - Plant - Gals: | 79.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 168.37- | 0.00 |
| | | | | Net Income: | 682.34 | 0.00 |

**Total Revenue for LEASE**        0.29

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   155

**LEASE: (BOGG03)  Boggs 29-32-30-31 THD    (Continued)**
API: 3305306696
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200701302 | QEP Energy Company | 1 | 11,908.71 | 11,908.71 | 0.04 |
| | | **Total Lease Operating Expense** | | | **11,908.71** | **0.04** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200701302 | QEP Energy Company | 1 | 30,967.82 | 30,967.82 | 0.10 |
| | | **Total ICC - Proven** | | | **30,967.82** | **0.10** |
| | | **Total Expenses for LEASE** | | | 42,876.53 | 0.14 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| BOGG03 | 0.00000332 | 0.00000332 | | 0.29 | 0.14 | | 0.15 |

**LEASE: (BOGG04)  Boggs 2-29-32 T2HD   County: MC KENZIE, ND**

API: 3305306694
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:34.80 | 339.57 /0.00 | Oil Sales: | 11,815.63 | 0.01 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 1,142.48- | 0.00 |
| | | | | Other Deducts - Oil: | 390.82- | 0.00 |
| | | | | Net Income: | 10,282.33 | 0.01 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| BOGG04 | 0.00000106 | | 0.01 | | 0.01 |

**LEASE: (BOGG06)  Boggs 3-29-32 T2HD   County: MC KENZIE, ND**

API: 3305306692
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:0.61 | 15,163.54 /0.02 | Gas Sales: | 9,247.69 | 0.01 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Gas: | 1,393.78- | 0.00 |
| | | | | Other Deducts - Gas: | 37,217.69- | 0.04- |
| | | | | Net Income: | 29,363.78- | 0.03- |
| 06/2020 | OIL | $/BBL:34.80 | 1,549.89 /0.00 | Oil Sales: | 53,930.16 | 0.06 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 5,214.64- | 0.01- |
| | | | | Other Deducts - Oil: | 1,783.83- | 0.00 |
| | | | | Net Income: | 46,931.69 | 0.05 |
| 06/2020 | PRG | $/GAL:0.14 | 115,601.16 /0.12 | Plant Products - Gals - Sales: | 15,832.98 | 0.02 |
| | Wrk NRI: | 0.00000106 | | Other Deducts - Plant - Gals: | 12,184.39- | 0.02- |
| | | | | Net Income: | 3,648.59 | 0.00 |
| 06/2020 | PRG | $/GAL:0.74 | 5,025.68 /0.01 | Plant Products - Gals - Sales: | 3,739.45 | 0.00 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Plant - Gals: | 317.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 682.26- | 0.00 |
| | | | | Net Income: | 2,739.33 | 0.00 |
| | | | | **Total Revenue for LEASE** | | **0.02** |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| BOGG06 | 0.00000106 | | 0.02 | | 0.02 |

MSTrust_001767

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   156

### LEASE: (BOLI02)  Bolinger, SH 6-2   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | CND | $/BBL:18.21 | 6.98 /0.00 | Condensate Sales: | 127.13 | 0.02 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Condensate: | 15.68- | 0.00 |
| | | | | Net Income: | 111.45 | 0.02 |
| 05/2020 | GAS | $/MCF:1.96 | 87 /0.01 | Gas Sales: | 170.57 | 0.02 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Gas: | 1.13- | 0.00 |
| | | | | Other Deducts - Gas: | 17.91- | 0.00 |
| | | | | Net Income: | 151.53 | 0.02 |

**Total Revenue for LEASE**  0.04

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BOLI02 | 0.00011400 | 0.04 | 0.04 |

### LEASE: (BOND01)  Bond No. 1, R.L.   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 073120 | S & P Co. | 4 | 4,057.29 | 4,057.29 | 153.35 |
| | **Total Lease Operating Expense** | | | 4,057.29 | 153.35 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| BOND01 | 0.03779528 | 153.35 | 153.35 |

### LEASE: (BORD03)  Borders-Smith #3-2A   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 081020-1 | Harleton Oil & Gas, Inc. | 3 | 3,080.00 | 3,080.00 | 16.51 |
| | **Total Lease Operating Expense** | | | 3,080.00 | 16.51 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| BORD03 | 0.00535984 | 16.51 | 16.51 |

### LEASE: (BORD04)  Borders-Smith Unit 3 #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | CND | $/BBL:13.08 | 29.33 /0.15 | Condensate Sales: | 383.70 | 1.91 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Condensate: | 17.43- | 0.09- |
| | | | | Other Deducts - Condensate: | 13.28- | 0.06- |
| | | | | Net Income: | 352.99 | 1.76 |
| 03/2017 | GAS | | /0.00 | Other Deducts - Gas: | 316.53 | 1.58 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 316.53 | 1.58 |
| 12/2017 | GAS | | /0.00 | Other Deducts - Gas: | 286.10 | 1.42 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 286.10 | 1.42 |
| 01/2018 | GAS | | /0.00 | Other Deducts - Gas: | 224.95 | 1.12 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 224.95 | 1.12 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   157

### LEASE: (BORD04)  Borders-Smith Unit 3 #3    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | | /0.00 | Other Deducts - Gas: | 68.90 | 0.34 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 68.90 | 0.34 |
| 05/2019 | GAS | | /0.00 | Other Deducts - Gas: | 77.47 | 0.39 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 77.47 | 0.39 |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 317.92 | 1.58 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 317.92 | 1.58 |
| 08/2019 | GAS | | /0.00 | Production Tax - Gas: | 152.18 | 0.76 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 250.68 | 1.24 |
| | | | | Net Income: | 402.86 | 2.00 |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 132.53 | 0.66 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 172.38 | 0.86 |
| | | | | Net Income: | 304.91 | 1.52 |
| 05/2020 | GAS | $/MCF:1.73 | 1,555.63 /7.74 | Gas Sales: | 2,696.15 | 13.42 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 94.90- | 0.48- |
| | | | | Other Deducts - Gas: | 1,525.39- | 7.59- |
| | | | | Net Income: | 1,075.86 | 5.35 |
| 05/2020 | PRG | $/GAL:0.26 | 5,611.87 /27.93 | Plant Products - Gals - Sales: | 1,458.09 | 7.26 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Plant - Gals: | 37.63- | 0.19- |
| | | | | Other Deducts - Plant - Gals: | 1,001.06- | 4.98- |
| | | | | Net Income: | 419.40 | 2.09 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **19.15** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202007-0008 | CCI East Texas Upstream, LLC | 6 | 1,482.95 | 1,482.95 | 8.43 |
| | | **Total Lease Operating Expense** | | | **1,482.95** | **8.43** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 202007-0008 | CCI East Texas Upstream, LLC | 6 | 26.51 | 26.51 | 0.15 |
| | | **Total ICC - Proven** | | | **26.51** | **0.15** |

|  |  |  |
|---|---|---|
| **Total Expenses for LEASE** | **1,509.46** | **8.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BORD04** | 0.00497607 | 0.00568695 | 19.15 | 8.58 | 10.57 |

### LEASE: (BORD05)  Borders-Smith Unit 3 #4   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2017 | GAS | | /0.00 | Production Tax - Gas: | 183.72 | 0.91 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 60.04- | 0.29- |
| | | | | Net Income: | 123.68 | 0.62 |
| 12/2017 | GAS | | /0.00 | Production Tax - Gas: | 283.88 | 1.41 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 69.17- | 0.34- |
| | | | | Net Income: | 214.71 | 1.07 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   158

### LEASE: (BORD05)  Borders-Smith Unit 3 #4    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2018 | GAS | | /0.00 | Production Tax - Gas: | 170.72 | 0.85 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 33.20- | 0.17- |
| | | | | Net Income: | 137.52 | 0.68 |
| 03/2019 | GAS | | /0.00 | Other Deducts - Gas: | 16.88- | 0.08- |
| | Wrk NRI: | 0.00497607 | | Net Income: | 16.88- | 0.08- |
| 04/2019 | GAS | | /0.00 | Other Deducts - Gas: | 11.62- | 0.06- |
| | Wrk NRI: | 0.00497607 | | Net Income: | 11.62- | 0.06- |
| 05/2019 | GAS | | /0.00 | Other Deducts - Gas: | 9.41- | 0.05- |
| | Wrk NRI: | 0.00497607 | | Net Income: | 9.41- | 0.05- |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 10.79- | 0.05- |
| | Wrk NRI: | 0.00497607 | | Net Income: | 10.79- | 0.05- |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 2.77- | 0.01- |
| | Wrk NRI: | 0.00497607 | | Net Income: | 2.77- | 0.01- |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 8.02- | 0.04- |
| | Wrk NRI: | 0.00497607 | | Net Income: | 8.02- | 0.04- |
| 05/2020 | GAS | $/MCF:1.64 | 1,123.93 /5.59 | Gas Sales: | 1,839.06 | 9.15 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 0.83- | 0.00 |
| | | | | Other Deducts - Gas: | 1,040.63- | 5.18- |
| | | | | Net Income: | 797.60 | 3.97 |
| 05/2020 | PRG | $/GAL:0.25 | 995.75 /4.95 | Plant Products - Gals - Sales: | 249.48 | 1.24 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Plant - Gals: | 177.91- | 0.88- |
| | | | | Net Income: | 71.57 | 0.36 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **6.41** |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202007-0008 | CCI East Texas Upstream, LLC | 4 | 1,527.37 | 1,527.37 | 8.69 |
| | **Total Lease Operating Expense** | | | **1,527.37** | **8.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **BORD05** | 0.00497607 | 0.00568695 | | **6.41** | **8.69** | | **2.28-** |

### LEASE: (BORD06)  Borders-Smith #3-1A   County: PANOLA, TX

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 081020 | Harleton Oil & Gas, Inc. | 3 | 2,425.00 | 2,425.00 | 13.00 |
| | **Total Lease Operating Expense** | | | **2,425.00** | **13.00** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **BORD06** | 0.00535984 | | **13.00** | | **13.00** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   159

### LEASE: (BOYC01)  Boyce #1   County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:28.52 | 328.19 /2.83 | Oil Sales: | 9,358.54 | 80.70 |
| | Wrk NRI: | 0.00862328 | | Production Tax - Oil: | 476.13- | 4.10- |
| | | | | Net Income: | 8,882.41 | 76.60 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 073120 | Blackbird Company | 2 | 4,289.63 | 4,289.63 | 44.66 |
| | **Total Lease Operating Expense** | | | | **4,289.63** | **44.66** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| BOYC01 | 0.00862328 | 0.01041049 | 76.60 | 44.66 | 31.94 |

### LEASE: (BRED01)  Breedlove 36H -1;HA RA SUL   Parish: RED RIVER, LA

API: 17081210690000

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1028-1 | Tellurian Operating, LLC | 5 | 3,460.96 | 3,460.96 | 87.90 |
| | **Total Lease Operating Expense** | | | | **3,460.96** | **87.90** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| BRED01 | 0.02539614 | 87.90 | 87.90 |

### LEASE: (BRED02)  Breedlove 25H-1; HA RA SUJ   Parish: RED RIVER, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1028 | Tellurian Operating, LLC | 2 | 2,414.11 | 2,414.11 | 4.73 |
| | **Total Lease Operating Expense** | | | | **2,414.11** | **4.73** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| BRED02 | 0.00195739 | 4.73 | 4.73 |

### LEASE: (BROW04)  Brown A2   Parish: CLAIBORNE, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 073120-1 | Phillips Energy, Inc | 1 | 161.81 | 161.81 | 14.89 |
| | **Total Lease Operating Expense** | | | | **161.81** | **14.89** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| BROW04 | 0.09204532 | 14.89 | 14.89 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   160

### LEASE: (BROW08)  Brown A-3   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 073120 | Phillips Energy, Inc | 2 | 82.54 | 82.54 | 7.60 |
| | **Total Lease Operating Expense** | | | **82.54** | **7.60** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **BROW08** | 0.09204532 | | **7.60** | **7.60** |

### LEASE: (BURG01)  Burgess Simmons   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.42 | 5,975 /1.21 | Gas Sales: | 8,498.33 | 1.72 |
| | Wrk NRI: | 0.00020292 | | Production Tax - Gas: | 925.69- | 0.18- |
| | | | | Net Income: | 7,572.64 | 1.54 |
| 05/2020 | GAS | $/MCF:1.67 | 7,407 /1.50 | Gas Sales: | 12,355.36 | 2.51 |
| | Wrk NRI: | 0.00020292 | | Production Tax - Gas: | 1,157.11- | 0.24- |
| | | | | Net Income: | 11,198.25 | 2.27 |
| 06/2020 | GAS | $/MCF:1.58 | 6,979 /1.42 | Gas Sales: | 11,043.97 | 2.24 |
| | Wrk NRI: | 0.00020292 | | Production Tax - Gas: | 1,131.40- | 0.23- |
| | | | | Net Income: | 9,912.57 | 2.01 |
| 04/2020 | PRG | $/GAL:0.02 | 17,575 /3.57 | Plant Products - Gals - Sales: | 359.99 | 0.07 |
| | Wrk NRI: | 0.00020292 | | Net Income: | 359.99 | 0.07 |
| 05/2020 | PRG | $/GAL:0.13 | 23,081 /4.68 | Plant Products - Gals - Sales: | 3,021.34 | 0.61 |
| | Wrk NRI: | 0.00020292 | | Net Income: | 3,021.34 | 0.61 |
| 06/2020 | PRG | $/GAL:0.16 | 23,927 /4.86 | Plant Products - Gals - Sales: | 3,895.60 | 0.79 |
| | Wrk NRI: | 0.00020292 | | Net Income: | 3,895.60 | 0.79 |

**Total Revenue for LEASE**   7.29

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **BURG01** | 0.00020292 | **7.29** | **7.29** |

### LEASE: (CADE01)  Cadeville Sand Unit #1   Parish: OUACHITA, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:2.36 | 20 /5.22 | Gas Sales: | 47.25 | 12.33 |
| | Wrk NRI: | 0.26089112 | | Production Tax - Gas: | 0.02- | 0.01- |
| | | | | Other Deducts - Gas: | 5.23- | 1.36- |
| | | | | Net Income: | 42.00 | 10.96 |
| 07/2020 | GAS | $/MCF:2.54 | 24 /6.26 | Gas Sales: | 60.98 | 15.91 |
| | Wrk NRI: | 0.26089112 | | Production Tax - Gas: | 0.02- | 0.01- |
| | | | | Other Deducts - Gas: | 6.63- | 1.73- |
| | | | | Net Income: | 54.33 | 14.17 |

**Total Revenue for LEASE**   25.13

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **CADE01** | 0.26089112 | **25.13** | **25.13** |

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   161 |

### LEASE: (CALH01)  Calhoun Cadeville Unit    Parish: OUACHITA, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2018 | OIL | $/BBL:69.91 | 17.25-/0.01- | Oil Sales: | 1,205.92- | 0.80- |
| | Wrk NRI | 0.00066089 | | Production Tax - Oil: | 150.74 | 0.10 |
| | | | | Net Income: | 1,055.18- | 0.70- |
| 05/2018 | OIL | $/BBL:69.55 | 17.25 /0.01 | Oil Sales: | 1,199.66 | 0.79 |
| | Wrk NRI | 0.00066089 | | Production Tax - Oil: | 149.96- | 0.10- |
| | | | | Net Income: | 1,049.70 | 0.69 |
| 05/2018 | OIL | $/BBL:69.88 | 11.52-/0.01- | Oil Sales: | 805.03- | 0.53- |
| | Wrk NRI | 0.00066089 | | Production Tax - Oil: | 100.63 | 0.07 |
| | | | | Net Income: | 704.40- | 0.46- |
| 05/2018 | OIL | $/BBL:69.52 | 11.52 /0.01 | Oil Sales: | 800.85 | 0.53 |
| | Wrk NRI | 0.00066089 | | Production Tax - Oil: | 100.11- | 0.07- |
| | | | | Net Income: | 700.74 | 0.46 |
| 06/2018 | OIL | $/BBL:67.29 | 37.63-/0.02- | Oil Sales: | 2,532.08- | 1.67- |
| | Wrk NRI | 0.00066089 | | Production Tax - Oil: | 316.51 | 0.21 |
| | | | | Net Income: | 2,215.57- | 1.46- |
| 06/2018 | OIL | $/BBL:66.94 | 37.63 /0.02 | Oil Sales: | 2,518.80 | 1.66 |
| | Wrk NRI | 0.00066089 | | Production Tax - Oil: | 314.85- | 0.20- |
| | | | | Net Income: | 2,203.95 | 1.46 |
| 06/2018 | OIL | $/BBL:67.27 | 26.68-/0.02- | Oil Sales: | 1,794.80- | 1.19- |
| | Wrk NRI | 0.00066089 | | Production Tax - Oil: | 224.35 | 0.15 |
| | | | | Net Income: | 1,570.45- | 1.04- |
| 06/2018 | OIL | $/BBL:66.92 | 26.68 /0.02 | Oil Sales: | 1,785.38 | 1.18 |
| | Wrk NRI | 0.00066089 | | Production Tax - Oil: | 223.17- | 0.15- |
| | | | | Net Income: | 1,562.21 | 1.03 |

**Total Revenue for LEASE**                                                                     **0.02-**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 082520 | TYGR Operating Company, LLC | 4 | 3,843.25 | | |
| | 082520 | TYGR Operating Company, LLC | 4 | 10,856.27 | | |
| | 082520 | TYGR Operating Company, LLC | 4 | 7,167.58 | 21,867.10 | 14.62 |
| | | **Total Lease Operating Expense** | | | **21,867.10** | **14.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CALH01 | 0.00066089 | 0.00066838 | 0.02- | 14.62 | 14.64- |

### LEASE: (CAMP05)  Campbell Estate Et Al    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:19.26 | 2.69 /0.00 | Condensate Sales: | 51.82 | 0.00 |
| | Wrk NRI | 0.00002188 | | Production Tax - Condensate: | 2.38- | 0.00 |
| | | | | Net Income: | 49.44 | 0.00 |
| 06/2020 | CND | $/BBL:34.66 | 59.81 /0.00 | Condensate Sales: | 2,073.16 | 0.10 |
| | Roy NRI | 0.00004688 | | Production Tax - Condensate: | 95.37- | 0.01- |
| | | | | Net Income: | 1,977.79 | 0.09 |

MSTrust_001773

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   162 |

**LEASE: (CAMP05)  Campbell Estate Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:34.66 | 57.79 /0.00 | Condensate Sales: | 2,003.14 | 0.09 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 92.14- | 0.00 |
| | | | | Net Income: | 1,911.00 | 0.09 |
| 06/2020 | CND | $/BBL:34.66 | 15.57 /0.00 | Condensate Sales: | 539.69 | 0.02 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 24.82- | 0.00 |
| | | | | Net Income: | 514.87 | 0.02 |
| 05/2020 | GAS | $/MCF:1.56 | 8,029.86 /0.38 | Gas Sales: | 12,497.41 | 0.51 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 707.88- | 0.10- |
| | | | | Other Deducts - Gas: | 2,427.84- | 0.19- |
| | | | | Net Income: | 9,361.69 | 0.22 |
| 05/2020 | GAS | $/MCF:1.42 | 326.81 /0.02 | Gas Sales: | 463.80 | 0.03 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 0.22- | 0.01 |
| | | | | Other Deducts - Gas: | 463.80- | 0.02- |
| | | | | Net Income: | 0.22- | 0.02 |
| 05/2020 | GAS | $/MCF:1.42 | 5,479.69 /0.26 | Gas Sales: | 7,771.91 | 0.36 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 463.44- | 0.02- |
| | | | | Other Deducts - Gas: | 1,181.63- | 0.05- |
| | | | | Net Income: | 6,126.84 | 0.29 |
| 05/2020 | GAS | $/MCF:1.40 | 822.06 /0.04 | Gas Sales: | 1,149.19 | 0.05 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,149.19 | 0.05 |
| 05/2020 | GAS | $/MCF:1.38 | 7,799.49 /0.37 | Gas Sales: | 10,796.15 | 0.51 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 612.09- | 0.03- |
| | | | | Other Deducts - Gas: | 2,097.34- | 0.10- |
| | | | | Net Income: | 8,086.72 | 0.38 |
| 05/2020 | GAS | $/MCF:1.44 | 1,120.99 /0.05 | Gas Sales: | 1,619.31 | 0.08 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,619.31 | 0.08 |
| 05/2020 | GAS | $/MCF:1.43 | 18,826.20 /0.88 | Gas Sales: | 26,970.20 | 1.26 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,608.10- | 0.07- |
| | | | | Other Deducts - Gas: | 4,100.51- | 0.19- |
| | | | | Net Income: | 21,261.59 | 1.00 |
| 05/2020 | GAS | $/MCF:1.67 | 1,273.60 /0.03 | Gas Sales: | 2,126.71 | 0.05 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 2,126.71 | 0.05 |
| 05/2020 | GAS | $/MCF:1.56 | 12,070.40 /0.26 | Gas Sales: | 18,862.93 | 0.42 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,068.39- | 0.02- |
| | | | | Other Deducts - Gas: | 3,664.45- | 0.07- |
| | | | | Net Income: | 14,130.09 | 0.33 |
| 05/2020 | GAS | $/MCF:1.71 | 849.07 /0.02 | Gas Sales: | 1,455.12 | 0.03 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 1,455.12 | 0.03 |

**Total Revenue for LEASE** 2.65

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CAMP05 | 0.00004688 | 2.24 | 0.00 | | 2.24 |
| | 0.00002188 | 0.00 | 0.41 | | 0.41 |
| Total Cash Flow | | 2.24 | 0.41 | | 2.65 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   163

### LEASE: (CANT01)  Canterbury #1; HOSS B RB SUA   Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.37 | 410 /6.50 | Gas Sales: | 563.63 | 8.94 |
| | Wrk NRI | 0.01586418 | | Production Tax - Gas: | 52.48- | 0.83- |
| | | | | Net Income: | 511.15 | 8.11 |
| 06/2020 | GAS | $/MCF:1.28 | 766 /12.15 | Gas Sales: | 983.31 | 15.60 |
| | Wrk NRI | 0.01586418 | | Production Tax - Gas: | 98.05- | 1.56- |
| | | | | Net Income: | 885.26 | 14.04 |

**Total Revenue for LEASE** — 22.15

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20071701500 | Xtreme Energy Company | 2 | 1,426.50 | 1,426.50 | 29.56 |
| | **Total Lease Operating Expense** | | | 1,426.50 | 29.56 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CANT01 | 0.01586418 | 0.02072057 | 22.15 | 29.56 | 7.41- |

### LEASE: (CARR02)  Carr 3-A   County: INDIANA, PA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.08 | 96 /1.04 | Gas Sales: | 104.03 | 1.13 |
| | Wrk NRI | 0.01081427 | | Net Income: | 104.03 | 1.13 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020071111 | Diversified Production, LLC | 102 EF | 107.85 | 107.85 | 1.17 |
| | **Total Lease Operating Expense** | | | 107.85 | 1.17 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CARR02 | 0.01081427 | 0.01081427 | 1.13 | 1.17 | 0.04- |

### LEASE: (CART01)  Carthage Gas Unit #13-10   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:35.71 | 37.58 /0.14 | Condensate Sales: | 1,342.11 | 4.95 |
| | Wrk NRI | 0.00368695 | | Production Tax - Condensate: | 61.76- | 0.23- |
| | | | | Net Income: | 1,280.35 | 4.72 |
| 06/2020 | GAS | $/MCF:1.49 | 3,594.02 /23.35 | Gas Sales: | 5,358.61 | 34.81 |
| | Wrk NRI | 0.00649554 | | Production Tax - Gas: | 303.44- | 1.97- |
| | | | | Other Deducts - Gas: | 1,186.61- | 7.71- |
| | | | | Net Income: | 3,868.56 | 25.13 |
| 06/2020 | PRG | $/GAL:0.27 | 9,205.02 /59.79 | Plant Products - Gals - Sales: | 2,491.21 | 16.18 |
| | Wrk NRI | 0.00649554 | | Production Tax - Plant - Gals: | 122.51- | 0.79- |
| | | | | Other Deducts - Plant - Gals: | 844.73- | 5.49- |
| | | | | Net Income: | 1,523.97 | 9.90 |

**Total Revenue for LEASE** — 39.75

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   164

## LEASE: (CART01)  Carthage Gas Unit #13-10    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202000700 | BP America Production Co. | 2 | 3,035.40 | 3,035.40 | 11.19 |
| | **Total Lease Operating Expense** | | | **3,035.40** | **11.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART01 | multiple | 0.00368695 | 39.75 | 11.19 | 28.56 |

## LEASE: (CART08)  Carthage GU #13-13,14,15,16,17   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:35.73 | 86.93 /0.28 | Condensate Sales: | 3,106.41 | 10.02 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 142.68- | 0.46- |
| | | | | Net Income: | 2,963.73 | 9.56 |
| 07/2020 | CND | $/BBL:35.76 | 13.52 /0.04 | Condensate Sales: | 483.45 | 1.56 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 22.01- | 0.07- |
| | | | | Net Income: | 461.44 | 1.49 |
| 06/2020 | GAS | $/MCF:1.54 | 7,697.04 /39.22 | Gas Sales: | 11,817.29 | 60.22 |
| | Wrk NRI: | 0.00509608 | | Production Tax - Gas: | 666.87- | 3.40- |
| | | | | Other Deducts - Gas: | 2,652.12- | 13.51- |
| | | | | Net Income: | 8,498.30 | 43.31 |
| 06/2020 | GAS | $/MCF:1.53 | 1,564.01 /7.97 | Gas Sales: | 2,399.91 | 12.23 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Gas: | 1.44- | 0.01- |
| | | | | Other Deducts - Gas: | 527.07- | 2.68- |
| | | | | Net Income: | 1,871.40 | 9.54 |
| 06/2020 | PRG | $/GAL:0.28 | 21,084.01 /107.45 | Plant Products - Gals - Sales: | 5,915.37 | 30.15 |
| | Wrk NRI: | 0.00509608 | | Production Tax - Plant - Gals: | 287.79- | 1.47- |
| | | | | Other Deducts - Plant - Gals: | 2,009.27- | 10.24- |
| | | | | Net Income: | 3,618.31 | 18.44 |
| 06/2020 | PRG | $/GAL:0.29 | 5,257.03 /26.79 | Plant Products - Gals - Sales: | 1,523.07 | 7.76 |
| | Wrk NRI: | 0.00509601 | | Other Deducts - Plant - Gals: | 500.64- | 2.55- |
| | | | | Net Income: | 1,022.43 | 5.21 |

| | | | | **Total Revenue for LEASE** | | **87.55** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202000700 | BP America Production Co. | 1 | 9,102.47 | 9,102.47 | 33.57 |
| | **Total Lease Operating Expense** | | | **9,102.47** | **33.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART08 | multiple | 0.00368787 | 87.55 | 33.57 | 53.98 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    165

### LEASE: (CART12)  Carthage GU #13-1,2,4,5(Basic)   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202000700 | BP America Production Co. | 3 | 6,490.20 | 6,490.20 | 23.93 |
| | **Total Lease Operating Expense** | | | **6,490.20** | **23.93** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| CART12 | 0.00368695 | | 23.93 | 23.93 |

### LEASE: (CART13)  Carthage Gas Unit #13-3   County: PANOLA, TX

**API: 365-30655**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:35.74 | 28.71 /0.09 | Condensate Sales: | 1,026.11 | 3.31 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 47.06- | 0.15- |
| | | | | Net Income: | 979.05 | 3.16 |
| 06/2020 | GAS | $/MCF:1.37 | 1,486.98 /8.47 | Gas Sales: | 2,043.81 | 11.64 |
| | Wrk NRI: | 0.00569638 | | Production Tax - Gas: | 1.29- | 0.01- |
| | | | | Other Deducts - Gas: | 454.32- | 2.58- |
| | | | | Net Income: | 1,588.20 | 9.05 |
| 06/2020 | PRG | $/GAL:0.25 | 4,243.03 /24.17 | Plant Products - Gals - Sales: | 1,068.97 | 6.09 |
| | Wrk NRI: | 0.00569638 | | Other Deducts - Plant - Gals: | 358.90- | 2.05- |
| | | | | Net Income: | 710.07 | 4.04 |

|  |  |  | **Total Revenue for LEASE** | | | **16.25** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202000700 | BP America Production Co. | 2 | 2,767.45 | 2,767.45 | 10.20 |
| | **Total Lease Operating Expense** | | | **2,767.45** | **10.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART13 | multiple | 0.00368695 | 16.25 | 10.20 | 6.05 |

### LEASE: (CART14)  Carthage Gas Unit #13-6   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202000700 | BP America Production Co. | 2 | 2,725.96 | 2,725.96 | 10.05 |
| | **Total Lease Operating Expense** | | | **2,725.96** | **10.05** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| CART14 | 0.00368695 | | 10.05 | 10.05 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   166

### LEASE: (CART16)  Carthage Gas Unit #13-8    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 07/2020 | CND | $/BBL:35.74 | 19.45 /0.06 | Condensate Sales: | 695.20 | 2.24 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 31.88- | 0.10- |
| | | | | Net Income: | 663.32 | 2.14 |
| 06/2020 | GAS | $/MCF:1.59 | 3,774.02 /18.53 | Gas Sales: | 6,009.62 | 29.51 |
| | Wrk NRI: | 0.00491064 | | Production Tax - Gas: | 343.04- | 1.68- |
| | | | | Other Deducts - Gas: | 1,329.27- | 6.53- |
| | | | | Net Income: | 4,337.31 | 21.30 |
| 06/2020 | PRG | $/GAL:0.30 | 13,412.03 /65.86 | Plant Products - Gals - Sales: | 4,021.70 | 19.75 |
| | Wrk NRI: | 0.00491064 | | Production Tax - Plant - Gals: | 197.45- | 0.97- |
| | | | | Other Deducts - Plant - Gals: | 1,314.31- | 6.45- |
| | | | | Net Income: | 2,509.94 | 12.33 |

|  | | | | | | |
|--|--|--|--|--|--|--|
| | | **Total Revenue for LEASE** | | | | **35.77** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|------------:|------:|-----------:|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202000700 | BP America Production Co. | 2 | 3,971.05 | 3,971.05 | 14.64 |
| | | **Total Lease Operating Expense** | | | **3,971.05** | **14.64** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|-----------:|---------:|---------:|
| CART16 | multiple | 0.00368695 | 35.77 | 14.64 | 21.13 |

### LEASE: (CART25)  Carthage 13-6 APO    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 07/2020 | CND | $/BBL:35.75 | 18.15 /0.06 | Condensate Sales: | 648.91 | 2.09 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 29.60- | 0.09- |
| | | | | Net Income: | 619.31 | 2.00 |
| 06/2020 | GAS | $/MCF:1.50 | 1,141.01 /5.93 | Gas Sales: | 1,714.77 | 8.91 |
| | Wrk NRI: | 0.00519882 | | Production Tax - Gas: | 0.94- | 0.00 |
| | | | | Other Deducts - Gas: | 374.41- | 1.95- |
| | | | | Net Income: | 1,339.42 | 6.96 |
| 06/2020 | PRG | $/GAL:0.28 | 3,869.99 /20.12 | Plant Products - Gals - Sales: | 1,097.34 | 5.70 |
| | Wrk NRI: | 0.00519882 | | Other Deducts - Plant - Gals: | 354.16- | 1.84- |
| | | | | Net Income: | 743.18 | 3.86 |

|  | | | | | | |
|--|--|--|--|--|--|--|
| | | **Total Revenue for LEASE** | | | | **12.82** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|-----------:|---------:|
| CART25 | multiple | 12.82 | 12.82 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page   167

## LEASE: (CART48)  Carthage Gas Unit #13-12    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | CND | $/BBL:35.67 | 5.49 /0.02 | Condensate Sales: | 195.81 | 0.63 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 9.11- | 0.03- |
| | | | | Net Income: | 186.70 | 0.60 |
| 06/2020 | GAS | $/MCF:1.61 | 912.99 /4.41 | Gas Sales: | 1,473.10 | 7.12 |
| | Wrk NRI: | 0.00483172 | | Production Tax - Gas: | 0.51- | 0.00 |
| | | | | Other Deducts - Gas: | 330.40- | 1.60- |
| | | | | Net Income: | 1,142.19 | 5.52 |
| 06/2020 | PRG | $/GAL:0.29 | 2,399.02 /11.59 | Plant Products - Gals - Sales: | 702.85 | 3.40 |
| | Wrk NRI: | 0.00483172 | | Other Deducts - Plant - Gals: | 246.28- | 1.19- |
| | | | | Net Income: | 456.57 | 2.21 |

**Total Revenue for LEASE** — 8.33

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| | | **Lease Operating Expense** | | | | |
| | | *LOE - Outside Operations* | | | | |
| | 07202000700 | BP America Production Co. | 2 | 2,678.10 | 2,678.10 | 9.87 |
| | | **Total Lease Operating Expense** | | | **2,678.10** | **9.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| CART48 | multiple | 0.00368695 | | 8.33 | 9.87 | 1.54- |

## LEASE: (CARU03)  Caruthers Lisbon Dip Point    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | OIL | $/BBL:35.55 | 157.33 /0.03 | Oil Sales: | 5,592.70 | 1.23 |
| | Roy NRI: | 0.00021998 | | Production Tax - Oil: | 694.27- | 0.15- |
| | | | | Net Income: | 4,898.43 | 1.08 |

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|----------------|-------------|--|---------|--|--|----------|
| CARU03 | 0.00021998 | | 1.08 | | | 1.08 |

## LEASE: (CBCO01)  C.B. Cockerham #3 & #6    Parish: LA SALLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | OIL | $/BBL:36.74 | 183.02 /0.45 | Oil Sales: | 6,724.52 | 16.55 |
| | Roy NRI: | 0.00246023 | | Production Tax - Oil: | 421.65- | 1.04- |
| | | | | Net Income: | 6,302.87 | 15.51 |

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|----------------|-------------|--|---------|--|--|----------|
| CBCO01 | 0.00246023 | | 15.51 | | | 15.51 |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   168

### LEASE: (CLAR01)  Clarksville Cv Unit (CCVU)   County: RED RIVER, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1742913 | Basa Resources, Inc. | 2 | 88,941.30 | 88,941.30 | 233.60 |
| | **Total Lease Operating Expense** | | | **88,941.30** | **233.60** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| CLAR01 | 0.00262642 | | 233.60 | 233.60 |

### LEASE: (CLAR02)  Clarksville Cvu Wtrfld 2(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:31.17 | 1.25 /0.00 | Oil Sales: | 38.96 | 0.08 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 0.01- | 0.00 |
| | | | | Net Income: | 38.95 | 0.08 |

| LEASE Summary: | Net Rev Int | | WI Revenue | Net Cash |
|---|---|---|---|---|
| CLAR02 | 0.00209842 | | 0.08 | 0.08 |

### LEASE: (CLAR03)  Clarksville Cvu Wtrfld 3(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:31.17 | 5.96 /0.01 | Oil Sales: | 185.78 | 0.38 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 0.04- | 0.00 |
| | | | | Net Income: | 185.74 | 0.38 |

| LEASE Summary: | Net Rev Int | | WI Revenue | Net Cash |
|---|---|---|---|---|
| CLAR03 | 0.00204393 | | 0.38 | 0.38 |

### LEASE: (CLAR04)  Clarksville Cvu Wtrfld 4(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:31.17 | 0.83 /0.00 | Oil Sales: | 25.87 | 0.05 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 0.01- | 0.00 |
| | | | | Net Income: | 25.86 | 0.05 |

| LEASE Summary: | Net Rev Int | | WI Revenue | Net Cash |
|---|---|---|---|---|
| CLAR04 | 0.00204393 | | 0.05 | 0.05 |

### LEASE: (CLAR05)  Clarksville Cvu Wtrfld 5(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:31.17 | 7.89 /0.02 | Oil Sales: | 245.94 | 0.52 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 0.05- | 0.00 |
| | | | | Net Income: | 245.89 | 0.52 |

| LEASE Summary: | Net Rev Int | | WI Revenue | Net Cash |
|---|---|---|---|---|
| CLAR05 | 0.00209842 | | 0.52 | 0.52 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   169

### LEASE: (CLAR06)  Clarksville Cvu Wtrfld 6(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:31.17 | 144.56 /0.31 | Oil Sales: | 4,506.15 | 9.57 |
| | Wrk NRI: | 0.00212466 | | Production Tax - Oil: | 0.90- | 0.00 |
| | | | | Net Income: | 4,505.25 | 9.57 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR06 | 0.00212466 | 9.57 | 9.57 |

### LEASE: (CLAR07)  Clarksville Cvu Wtrfld 7(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:31.17 | 55.56 /0.14 | Oil Sales: | 1,731.89 | 4.23 |
| | Wrk NRI: | 0.00244041 | | Production Tax - Oil: | 0.35- | 0.00 |
| | | | | Net Income: | 1,731.54 | 4.23 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR07 | 0.00244041 | 4.23 | 4.23 |

### LEASE: (CLAR08)  Clarksville Cvu Wtrfld 8(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:31.17 | 322.27 /0.71 | Oil Sales: | 10,045.64 | 21.99 |
| | Wrk NRI: | 0.00218936 | | Production Tax - Oil: | 2.01- | 0.00 |
| | | | | Net Income: | 10,043.63 | 21.99 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR08 | 0.00218936 | 21.99 | 21.99 |

### LEASE: (CLAR09)  Clarksville Cvu Wtrfld 9(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:31.17 | 3.56 /0.01 | Oil Sales: | 110.97 | 0.24 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 0.02- | 0.00 |
| | | | | Net Income: | 110.95 | 0.24 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR09 | 0.00212569 | 0.24 | 0.24 |

### LEASE: (CLAR10)  Clarksville Cvu Wtrfld 10-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:31.16 | 0.25 /0.00 | Oil Sales: | 7.79 | 0.02 |
| | Wrk NRI: | 0.00204393 | | Net Income: | 7.79 | 0.02 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR10 | 0.00204393 | 0.02 | 0.02 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD  Page  170

### LEASE: (CLAR11)  Clarksville Cvu Wtrfld 11-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:31.20 | 0.05 /0.00 | Oil Sales: | 1.56 | 0.00 |
| | Wrk NRI: | 0.00212569 | | Net Income: | 1.56 | 0.00 |

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---|---|---|---|---|---|---|
| CLAR11 | 0.00212569 | | | | | 0.00 |

### LEASE: (CLAR13)  Clarksville Cvu Wtrfld 13-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:31.17 | 1,297.75 /2.69 | Oil Sales: | 40,452.81 | 83.94 |
| | Wrk NRI: | 0.00207489 | | Production Tax - Oil: | 8.11- | 0.02- |
| | | | | Net Income: | 40,444.70 | 83.92 |

| LEASE Summary: | Net Rev Int | | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|---|
| CLAR13 | 0.00207489 | | | 83.92 | | 83.92 |

### LEASE: (CLAR14)  Clarksville Cvu Wtrfld 14-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:31.17 | 135.66 /0.28 | Oil Sales: | 4,228.73 | 8.73 |
| | Wrk NRI: | 0.00206354 | | Production Tax - Oil: | 0.85- | 0.01- |
| | | | | Net Income: | 4,227.88 | 8.72 |

| LEASE Summary: | Net Rev Int | | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|---|
| CLAR14 | 0.00206354 | | | 8.72 | | 8.72 |

### LEASE: (CLAR15)  Clarksville Cvu Wtrfld 15-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:31.17 | 27.08 /0.06 | Oil Sales: | 844.12 | 1.79 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 0.17- | 0.00 |
| | | | | Net Income: | 843.95 | 1.79 |

| LEASE Summary: | Net Rev Int | | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|---|
| CLAR15 | 0.00212569 | | | 1.79 | | 1.79 |

### LEASE: (CLAR16)  Clarksville Cvu Wtrfld 16-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:31.17 | 283.13 /0.58 | Oil Sales: | 8,825.59 | 18.23 |
| | Wrk NRI: | 0.00206602 | | Production Tax - Oil: | 1.77- | 0.00 |
| | | | | Net Income: | 8,823.82 | 18.23 |

| LEASE Summary: | Net Rev Int | | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|---|
| CLAR16 | 0.00206602 | | | 18.23 | | 18.23 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   171

### LEASE: (CLAR17)  Clarksville Cvu Wtrfld 17-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:31.17 | 4.90 /0.01 | Oil Sales: | 152.74 | 0.29 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 0.03- | 0.00 |
| | | | | Net Income: | 152.71 | 0.29 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---------------|-------------|---|------------|---|----------|
| CLAR17 | 0.00188041 | | 0.29 | | 0.29 |

### LEASE: (CLAR18)  Clarksville Cvu Wtrfld 18-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:31.17 | 354.83 /0.76 | Oil Sales: | 11,060.58 | 23.59 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 2.22- | 0.01- |
| | | | | Net Income: | 11,058.36 | 23.58 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---------------|-------------|---|------------|---|----------|
| CLAR18 | 0.00213262 | | 23.58 | | 23.58 |

### LEASE: (CLAR19)  Clarksville Cvu Wtrfld 19-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:31.17 | 393.07 /0.84 | Oil Sales: | 12,252.58 | 26.13 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 2.46- | 0.01- |
| | | | | Net Income: | 12,250.12 | 26.12 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---------------|-------------|---|------------|---|----------|
| CLAR19 | 0.00213262 | | 26.12 | | 26.12 |

### LEASE: (CLAR20)  Clarksville Cvu Wtrfld 20-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:31.17 | 347.93 /0.74 | Oil Sales: | 10,845.50 | 23.13 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 2.17- | 0.01- |
| | | | | Net Income: | 10,843.33 | 23.12 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---------------|-------------|---|------------|---|----------|
| CLAR20 | 0.00213262 | | 23.12 | | 23.12 |

### LEASE: (CLAR21)  Clarksville Cvu Wtrfld 21-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:31.17 | 42.92 /0.09 | Oil Sales: | 1,337.88 | 2.87 |
| | Wrk NRI: | 0.00214285 | | Production Tax - Oil: | 0.27- | 0.00 |
| | | | | Net Income: | 1,337.61 | 2.87 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---------------|-------------|---|------------|---|----------|
| CLAR21 | 0.00214285 | | 2.87 | | 2.87 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   172

### LEASE: (CLAR22)  Clarksville Cvu Wtrfld 22-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:31.17 | 503.98 /0.95 | Oil Sales: | 15,709.81 | 29.54 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 3.15- | 0.00 |
| | | | | Net Income: | 15,706.66 | 29.54 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR22 | 0.00188041 | 29.54 | 29.54 |

### LEASE: (CLAR24)  Clarksville Cvu Wtrfld 1-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:31.17 | 51.82 /0.11 | Oil Sales: | 1,615.31 | 3.39 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 0.32- | 0.00 |
| | | | | Net Income: | 1,614.99 | 3.39 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR24 | 0.00209842 | 3.39 | 3.39 |

### LEASE: (CLAR25)  Clarksville Cvu 15A-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:31.17 | 1.28 /0.00 | Oil Sales: | 39.90 | 0.08 |
| | Wrk NRI: | 0.00208479 | | Production Tax - Oil: | 0.01- | 0.00 |
| | | | | Net Income: | 39.89 | 0.08 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR25 | 0.00208479 | 0.08 | 0.08 |

### LEASE: (CLAR26)  Clarksville CVU Wtrfld 6-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:31.17 | 2.09-/0.01- | Oil Sales: | 65.14- | 0.17- |
| | Wrk NRI: | 0.00262642 | | Production Tax - Oil: | 0.01 | 0.00 |
| | | | | Net Income: | 65.13- | 0.17- |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR26 | 0.00262642 | 0.17- | 0.17- |

### LEASE: (CLAY03)  Clayton Franks #1 (Sec 21)    County: COLUMBIA, AR

API: 03027011580000
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB06816 | Magnum Producing, LP | 2 | 2,258.91 | 2,258.91 | 59.83 |
| | **Total Lease Operating Expense** | | | **2,258.91** | **59.83** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CLAY03 | 0.02648711 | 59.83 | 59.83 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   173

### LEASE: (CLAY05)  Clayton Franks #4   County: COLUMBIA, AR

API: 03027117360000

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 4157-13 | Mission Creek Resources, LLC | 2 | 17,046.34 | 17,046.34 | 181.50 |
| 4157-13 | Mission Creek Resources, LLC | 3 | 2,478.57 | 2,478.57 | 26.20 |
| | .02833768 | | | | |
| | **Total Lease Operating Expense** | | | **19,524.91** | **207.70** |
| Billing Summary | .02854936 | 2 | 0.01064770 | 17,046.34 | 181.50 |
| by Deck/AFE | .02833768 | 3 | 0.01056875 | 2,478.57 | 26.20 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| CLAY05 | multiple | 207.70 | 207.70 |

### LEASE: (COLV03)  WA Colvin et al #1   Parish: LINCOLN, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.07 | 226.78-/0.07- | Gas Sales: | 468.31- | 0.09- |
| | Roy NRI: | 0.00032246 | | Net Income: | 468.31- | 0.09- |
| 01/2020 | GAS | $/MCF:2.07 | 226.75 /0.07 | Gas Sales: | 468.25 | 0.09 |
| | Roy NRI: | 0.00032246 | | Net Income: | 468.25 | 0.09 |
| 05/2020 | GAS | $/MCF:1.73 | 215.55 /0.07 | Gas Sales: | 372.93 | 0.07 |
| | Roy NRI: | 0.00032246 | | Net Income: | 372.93 | 0.07 |
| 05/2020 | OIL | $/BBL:20.55 | 0.33 /0.00 | Oil Sales: | 6.78 | 0.00 |
| | Roy NRI: | 0.00032246 | | Production Tax - Oil: | 0.85- | 0.00 |
| | | | | Net Income: | 5.93 | 0.00 |
| 05/2020 | PRD | $/BBL:11.15 | 16.97 /0.01 | Plant Products Sales: | 189.25 | 0.04 |
| | Roy NRI: | 0.00032246 | | Net Income: | 189.25 | 0.04 |
| | | **Total Revenue for LEASE** | | | | **0.11** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| COLV03 | 0.00032246 | 0.11 | 0.11 |

### LEASE: (COOK02)  Cooke, J W #2   County: PANOLA, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202007-0008 | CCI East Texas Upstream, LLC | 3 | 1.73 | 1.73 | 0.01 |
| | **Total Lease Operating Expense** | | | **1.73** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| COOK02 | 0.00597504 | 0.01 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   174

### LEASE: (COOK03) Cooke, J W #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.72 | 3,613.43 /18.89 | Gas Sales: | 6,214.47 | 32.49 |
| | Wrk NRI: | 0.00522818 | | Production Tax - Gas: | 369.50- | 1.93- |
| | | | | Other Deducts - Gas: | 1,505.64- | 7.87- |
| | | | | Net Income: | 4,339.33 | 22.69 |
| 05/2020 | PRG | $/GAL:0.33 | 11,109.48 /58.08 | Plant Products - Gals - Sales: | 3,619.69 | 18.92 |
| | Wrk NRI: | 0.00522818 | | Production Tax - Plant - Gals: | 140.49- | 0.73- |
| | | | | Other Deducts - Plant - Gals: | 1,832.99- | 9.58- |
| | | | | Net Income: | 1,646.21 | 8.61 |

| | | Total Revenue for LEASE | | | | 31.30 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202007-0008 | CCI East Texas Upstream, LLC | 1 | 2,771.57 | 2,771.57 | 16.56 |
| | | Total Lease Operating Expense | | | 2,771.57 | 16.56 |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 202007-0008 | CCI East Texas Upstream, LLC | 1 | 26.43 | 26.43 | 0.16 |
| | | Total ICC - Proven | | | 26.43 | 0.16 |

| | Total Expenses for LEASE | | | 2,798.00 | 16.72 |
|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|------------|----------|---|----------|
| COOK03 | 0.00522818 | 0.00597504 | 31.30 | 16.72 | | 14.58 |

### LEASE: (COOK05) Cooke, J W #5   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | CND | $/BBL:15.75 | 8.16 /0.04 | Condensate Sales: | 128.56 | 0.67 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Condensate: | 6.09- | 0.03- |
| | | | | Other Deducts - Condensate: | 13.11- | 0.07- |
| | | | | Net Income: | 109.36 | 0.57 |
| 05/2020 | GAS | $/MCF:1.74 | 2,426.17 /12.68 | Gas Sales: | 4,221.89 | 22.07 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Gas: | 1.40- | 0.00 |
| | | | | Other Deducts - Gas: | 1,022.81- | 5.35- |
| | | | | Net Income: | 3,197.68 | 16.72 |
| 05/2020 | PRG | $/GAL:0.30 | 5,155.71 /26.95 | Plant Products - Gals - Sales: | 1,559.64 | 8.15 |
| | Wrk NRI: | 0.00522815 | | Other Deducts - Plant - Gals: | 850.94- | 4.44- |
| | | | | Net Income: | 708.70 | 3.71 |

| | | Total Revenue for LEASE | | | | 21.00 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202007-0008 | CCI East Texas Upstream, LLC | 5 | 2,979.91 | 2,979.91 | 17.81 |
| | | Total Lease Operating Expense | | | 2,979.91 | 17.81 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   175

### LEASE: (COOK05) Cooke, J W #5   (Continued)
**Expenses:**   **(Continued)**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 202007-0008 | CCI East Texas Upstream, LLC | 5 | 26.42 | 26.42 | 0.15 |
| | | **Total ICC - Proven** | | | **26.42** | **0.15** |
| | | **Total Expenses for LEASE** | | | **3,006.33** | **17.96** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| COOK05 | 0.00522815 | 0.00597503 | | 21.00 | 17.96 | 3.04 |

### LEASE: (COOL01) Cooley 27-10 #1   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:27.34 | 341.67 /0.03 | Oil Sales: | 9,340.77 | 0.68 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 577.20- | 0.04- |
| | | | | Net Income: | 8,763.57 | 0.64 |
| 07/2020 | OIL | $/BBL:29.51 | 467.86 /0.03 | Oil Sales: | 13,806.97 | 1.01 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 833.07- | 0.06- |
| | | | | Net Income: | 12,973.90 | 0.95 |
| | | | | **Total Revenue for LEASE** | | **1.59** |

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| COOL01 | 0.00007322 | | 1.59 | | | 1.59 |

### LEASE: (CORB03) West Corbin 19 Fed #1   County: LEA, NM
API: 30-025-33468
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202000080 | Devon Energy Production Co., LP | 3 | 142.59 | 142.59 | 1.63 |
| | | **Total Lease Operating Expense** | | | **142.59** | **1.63** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 07202000080 | Devon Energy Production Co., LP | 3 | 13,433.33 | 13,433.33 | 153.64 |
| | | **Total ICC - Proven** | | | **13,433.33** | **153.64** |
| | | **Total Expenses for LEASE** | | | **13,575.92** | **155.27** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| CORB03 | 0.01143725 | | 155.27 | 155.27 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   176

### LEASE: (COTT01)  Cottle Reeves 1-1    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.81 | 0.00 |
| | Wrk NRI: | 0.00403773 | | Net Income: | 0.81 | 0.00 |

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|----------------|-------------|--|--|--|--|----------|
| COTT01 | 0.00403773 | | | | | 0.00 |

### LEASE: (COTT09)  Cottle Reeves 1-4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 6.78- | 0.02- |
| | Wrk NRI: | 0.00286103 | | Net Income: | 6.78- | 0.02- |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202007-0008 | CCI East Texas Upstream, LLC | 6 | 130.63 | | |
| | 202007-0008 | CCI East Texas Upstream, LLC | 6 | 8.99 | 139.62 | 0.68 |
| | **Total Lease Operating Expense** | | | | 139.62 | 0.68 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| COTT09 | 0.00286103 | 0.00484527 | | 0.02- | 0.68 | 0.70- |

### LEASE: (COTT10)  Cottle Reeves 1-5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2019 | GAS | | /0.00 | Production Tax - Gas: | 4.37 | 0.02 |
| | Wrk NRI: | 0.00403773 | | Other Deducts - Gas: | 14.30 | 0.06 |
| | | | | Net Income: | 18.67 | 0.08 |
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 73.86 | 0.30 |
| | Wrk NRI: | 0.00403773 | | Other Deducts - Gas: | 164.81 | 0.66 |
| | | | | Net Income: | 238.67 | 0.96 |
| | | | **Total Revenue for LEASE** | | | 1.04 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202007-0008 | CCI East Texas Upstream, LLC | 6 | 55.78 | 55.78 | 0.27 |
| | **Total Lease Operating Expense** | | | | 55.78 | 0.27 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| COTT10 | 0.00403773 | 0.00484527 | | 1.04 | 0.27 | 0.77 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   177

## LEASE: (COTT11)  Cottle-Reeves 1-3H   County: PANOLA, TX

**API: 365-37512**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | CND | $/BBL:13.08 | 237.92 /0.96 | Condensate Sales: | 3,112.54 | 12.57 |
| | Wrk NRI | 0.00403772 | | Production Tax - Condensate: | 141.22- | 0.57- |
| | | | | Other Deducts - Condensate: | 107.53- | 0.44- |
| | | | | Net Income: | 2,863.79 | 11.56 |
| 03/2017 | GAS | | /0.00 | Other Deducts - Gas: | 3.35 | 0.01 |
| | Wrk NRI | 0.00403772 | | Net Income: | 3.35 | 0.01 |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 287.13 | 1.16 |
| | Wrk NRI | 0.00403772 | | Net Income: | 287.13 | 1.16 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 27.22 | 0.11 |
| | Wrk NRI | 0.00403772 | | Net Income: | 27.22 | 0.11 |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.67- | 0.00 |
| | Wrk NRI | 0.00403772 | | Net Income: | 0.67- | 0.00 |
| 05/2020 | GAS | $/MCF:1.75 | 11,318.96 /45.70 | Gas Sales: | 19,793.95 | 79.92 |
| | Wrk NRI | 0.00403772 | | Production Tax - Gas: | 7.81- | 0.03- |
| | | | | Other Deducts - Gas: | 7,533.96- | 30.42- |
| | | | | Net Income: | 12,252.18 | 49.47 |
| 05/2020 | PRG | $/GAL:0.25 | 31,518.73 /127.26 | Plant Products - Gals - Sales: | 7,841.28 | 31.66 |
| | Wrk NRI | 0.00403772 | | Other Deducts - Plant - Gals: | 5,645.23- | 22.79- |
| | | | | Net Income: | 2,196.05 | 8.87 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **71.18** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202007-0008 | CCI East Texas Upstream, LLC | 2 | 13,472.15 | 13,472.15 | 65.28 |
| | | **Total Lease Operating Expense** | | | **13,472.15** | **65.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| **COTT11** | **0.00403772** | **0.00484526** | | **71.18** | **65.28** | **5.90** |

## LEASE: (COTT99)  Cotton Valley Unit   Parish: WEBSTER, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310720301 | XTO Energy, Inc. | 107 EF | 2,900,011.66- | 2,900,011.66- | 382.83- |
| | | **Total Lease Operating Expense** | | | **2,900,011.66-** | **382.83-** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|---|----------|---------|
| **COTT99** | **0.00013201** | | **382.83-** | **382.83-** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    178

### LEASE: (CRAT01)  Craterlands 11-14 TFH    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.62 | 79.35 /0.00 | Gas Sales: | 128.63 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 5.62- | 0.00 |
| | | | | Other Deducts - Gas: | 28.94- | 0.00 |
| | | | | Net Income: | 94.07 | 0.00 |
| 05/2020 | GAS | $/MCF:1.62 | 235.08 /0.01 | Gas Sales: | 381.07 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 16.65- | 0.00 |
| | | | | Other Deducts - Gas: | 85.74- | 0.00 |
| | | | | Net Income: | 278.68 | 0.01 |
| 05/2020 | GAS | $/MCF:1.62 | 158.70 /0.01 | Gas Sales: | 257.27 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 11.24- | 0.00 |
| | | | | Other Deducts - Gas: | 57.89- | 0.00 |
| | | | | Net Income: | 188.14 | 0.01 |
| 05/2020 | GAS | $/MCF:1.62 | 79.35 /0.02 | Gas Sales: | 128.63 | 0.02 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 5.62- | 0.00 |
| | | | | Other Deducts - Gas: | 28.94- | 0.00 |
| | | | | Net Income: | 94.07 | 0.02 |
| 05/2020 | GAS | $/MCF:1.62 | 235.08 /0.05 | Gas Sales: | 381.07 | 0.07 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 16.65- | 0.00 |
| | | | | Other Deducts - Gas: | 85.74- | 0.02- |
| | | | | Net Income: | 278.68 | 0.05 |
| 05/2020 | GAS | $/MCF:1.62 | 158.70 /0.03 | Gas Sales: | 257.27 | 0.05 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 11.24- | 0.00 |
| | | | | Other Deducts - Gas: | 57.89- | 0.02- |
| | | | | Net Income: | 188.14 | 0.03 |
| 05/2020 | PRG | $/GAL:0.10 | 416.83 /0.02 | Plant Products - Gals - Sales: | 41.03 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 108.30- | 0.00 |
| | | | | Net Income: | 68.62- | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 1,234.86 /0.05 | Plant Products - Gals - Sales: | 121.58 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 320.88- | 0.01- |
| | | | | Net Income: | 203.29- | 0.01- |
| 05/2020 | PRG | $/GAL:0.10 | 833.66 /0.03 | Plant Products - Gals - Sales: | 82.09 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 216.62- | 0.00 |
| | | | | Net Income: | 137.23- | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 416.83 /0.08 | Plant Products - Gals - Sales: | 41.03 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 108.30- | 0.02- |
| | | | | Net Income: | 68.62- | 0.01- |
| 05/2020 | PRG | $/GAL:0.10 | 1,234.86 /0.24 | Plant Products - Gals - Sales: | 121.58 | 0.02 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 320.88- | 0.06- |
| | | | | Net Income: | 203.29- | 0.04- |

MSTrust_001790

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   179

**LEASE: (CRAT01)  Craterlands 11-14 TFH    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.25 | 34.89 /0.01 | Plant Products - Gals - Sales: | 8.77 | 0.00 |
| | Roy NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.88- | 0.00 |
| | | | | Net Income: | 7.89 | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 833.66 /0.16 | Plant Products - Gals - Sales: | 82.09 | 0.01 |
| | Roy NRI | 0.00019256 | | Production Tax - Plant - Gals: | 2.70- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 216.62- | 0.04- |
| | | | | Net Income: | 137.23- | 0.02- |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **0.04** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0720NNJ157 | Conoco Phillips | 1 | 6,661.52 | 6,661.52 | 0.28 |
| | | **Total Lease Operating Expense** | | | **6,661.52** | **0.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| CRAT01 | multiple | 0.00000000 | 0.04 | 0.00 | 0.04 |
| | 0.00000000 | 0.00004271 | 0.00 | 0.28 | 0.28- |
| | Total Cash Flow | | 0.04 | 0.28 | 0.24- |

**LEASE: (CUMM01)  Cummins Estate #1 & #4    County: ECTOR, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020071008 | Endeavor Energy  Resources L.P. | 1 | 1,470.85 | | |
| | I2020071008 | Endeavor Energy  Resources L.P. | 1 | 1,471.33 | 2,942.18 | 21.54 |
| | | **Total Lease Operating Expense** | | | **2,942.18** | **21.54** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CUMM01 | 0.00732244 | 21.54 | 21.54 |

**LEASE: (CUMM02)  Cummins Estate #2 & #3    County: ECTOR, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020071008 | Endeavor Energy  Resources L.P. | 2 | 1,470.33 | | |
| | I2020071008 | Endeavor Energy  Resources L.P. | 2 | 1,478.96 | 2,949.29 | 21.60 |
| | | **Total Lease Operating Expense** | | | **2,949.29** | **21.60** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CUMM02 | 0.00732244 | 21.60 | 21.60 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD  Page  180

## LEASE: (CVUB01) CVU Bodcaw Sand  Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2020 | GAS | $/MCF:1.78 | 516.12 /0.01 | Gas Sales: | 918.46 | 0.01 |
| | Roy NRI | 0.00001050 | | Production Tax - Gas: | 28.08- | 0.00 |
| | | | | Net Income: | 890.38 | 0.01 |
| 12/2019 | PRG | $/GAL:0.74 | 654.11-/0.01- | Plant Products - Gals - Sales: | 482.96- | 0.01- |
| | Roy NRI | 0.00001050 | | Production Tax - Plant - Gals: | 6.31 | 0.01 |
| | | | | Net Income: | 476.65- | 0.00 |
| 05/2020 | PRG | $/GAL:0.45 | 2,248.42 /0.02 | Plant Products - Gals - Sales: | 1,007.03 | 0.01 |
| | Roy NRI | 0.00001050 | | Production Tax - Plant - Gals: | 16.79- | 0.00 |
| | | | | Net Income: | 990.24 | 0.01 |
| 05/2020 | PRG | $/GAL:0.31 | 668.30 /0.01 | Plant Products - Gals - Sales: | 203.97 | 0.00 |
| | Roy NRI | 0.00001050 | | Production Tax - Plant - Gals: | 25.50- | 0.00 |
| | | | | Net Income: | 178.47 | 0.00 |

**Total Revenue for LEASE** **0.02**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310720301 | XTO Energy, Inc. | 1 | 18,184.39 | | |
| | 43310720301 | XTO Energy, Inc. | 1 | 68,630.94 | 86,815.33 | 3.10 |
| | **Total Lease Operating Expense** | | | | **86,815.33** | **3.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| CVUB01 | 0.00001050 | Royalty | 0.02 | 0.00 | 0.02 |
| | 0.00000000 | 0.00003567 | 0.00 | 3.10 | 3.10- |
| Total Cash Flow | | | 0.02 | 3.10 | 3.08- |

## LEASE: (CVUD01) CVU Davis Sand  Parish: WEBSTER, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310720301 | XTO Energy, Inc. | 1 | 13,191.88 | | |
| | 43310720301 | XTO Energy, Inc. | 1 | 23,500.84 | 36,692.72 | 1.38 |
| | **Total Lease Operating Expense** | | | | **36,692.72** | **1.38** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| CVUD01 | 0.00003762 | 1.38 | 1.38 |

## LEASE: (CVUG01) CVU Gray et al Sand  Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2020 | GAS | $/MCF:2.07 | 1,872.17 /0.02 | Gas Sales: | 3,878.81 | 0.05 |
| | Roy NRI | 0.00001200 | | Net Income: | 3,878.81 | 0.05 |
| 01/2020 | GAS | $/MCF:2.07 | 4,186.05-/0.05- | Gas Sales: | 8,672.57- | 0.11- |
| | Roy NRI | 0.00001200 | | Net Income: | 8,672.57- | 0.11- |
| 05/2020 | GAS | $/MCF:1.78 | 247.37 /0.00 | Gas Sales: | 440.25 | 0.01 |
| | Roy NRI | 0.00001200 | | Production Tax - Gas: | 3.22- | 0.00 |
| | | | | Net Income: | 437.03 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   181

**LEASE: (CVUG01)  CVU Gray et al Sand    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.74 | 2,078.87 /0.02 | Gas Sales: | 3,625.82 | 0.04 |
| | Roy NRI: | 0.00001200 | | Net Income: | 3,625.82 | 0.04 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.78 | 16,364.53 /0.20 | Gas Sales: | 29,121.67 | 0.35 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1,591.47- | 0.02- |
| | | | | Net Income: | 27,530.20 | 0.33 |
| | | | | | | |
| 12/2019 | PRG | $/GAL:0.41 | 14,696.69 /0.18 | Plant Products - Gals - Sales: | 6,042.85 | 0.07 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 191.43- | 0.00 |
| | | | | Net Income: | 5,851.42 | 0.07 |
| | | | | | | |
| 12/2019 | PRG | $/GAL:0.59 | 16,131.72-/0.19- | Plant Products - Gals - Sales: | 9,483.68- | 0.11- |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 192.75 | 0.00 |
| | | | | Net Income: | 9,290.93- | 0.11- |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.78 | 22,033.19 /0.26 | Plant Products - Gals - Sales: | 17,160.28 | 0.21 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 246.38- | 0.01- |
| | | | | Net Income: | 16,913.90 | 0.20 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.78 | 22,033.19-/0.26- | Plant Products - Gals - Sales: | 17,160.28- | 0.21- |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 470.54 | 0.01 |
| | | | | Net Income: | 16,689.74- | 0.20- |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.45 | 677.50 /0.01 | Plant Products - Gals - Sales: | 303.53 | 0.00 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 0.68- | 0.00 |
| | | | | Net Income: | 302.85 | 0.00 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.45 | 22,919.43 /0.28 | Plant Products - Gals - Sales: | 10,362.71 | 0.13 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 270.33- | 0.00 |
| | | | | Net Income: | 10,092.38 | 0.13 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.31 | 8,682.50 /0.10 | Plant Products - Gals - Sales: | 2,649.10 | 0.03 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 331.23- | 0.00 |
| | | | | Net Income: | 2,317.87 | 0.03 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **0.44** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310720301 | XTO Energy, Inc. | 1 | 271,274.62 | | |
| 43310720301 | XTO Energy, Inc. | 1 | 696,462.67 | 967,737.29 | 13.59 |
| | **Total Lease Operating Expense** | | | **967,737.29** | **13.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CVUG01** | 0.00001200 | **Royalty** | 0.44 | **0.00** | 0.44 |
| | 0.00000000 | 0.00001404 | 0.00 | 13.59 | 13.59- |
| | Total Cash Flow | | 0.44 | 13.59 | 13.15- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   182

## LEASE: (CVUT01)  CVU Taylor Sand   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310720301 | XTO Energy, Inc. | 1 | 597.43- | 597.43- | 0.01- |
| | **Total Lease Operating Expense** | | | **597.43-** | **0.01-** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| CVUT01 | 0.00001404 | | 0.01- | 0.01- |

## LEASE: (DANZ01)  Danzinger #1    County: GARVIN, OK

API: 3504938671

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | | /0.00 | Production Tax - Gas: | 15.62 | 0.13 |
| | Wrk NRI: | 0.00812393 | | Other Deducts - Gas: | 101.09 | 0.82 |
| | | | | Net Income: | 116.71 | 0.95 |
| 07/2019 | GAS | | /0.00 | Production Tax - Gas: | 16.19- | 0.13- |
| | Wrk NRI: | 0.00812393 | | Other Deducts - Gas: | 92.90- | 0.75- |
| | | | | Net Income: | 109.09- | 0.88- |
| 08/2019 | GAS | | /0.00 | Production Tax - Gas: | 13.53 | 0.11 |
| | Wrk NRI: | 0.00812393 | | Other Deducts - Gas: | 95.86 | 0.78 |
| | | | | Net Income: | 109.39 | 0.89 |
| 08/2019 | GAS | | /0.00 | Production Tax - Gas: | 14.10- | 0.11- |
| | Wrk NRI: | 0.00812393 | | Other Deducts - Gas: | 88.08- | 0.72- |
| | | | | Net Income: | 102.18- | 0.83- |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 17.99 | 0.15 |
| | Wrk NRI: | 0.00812393 | | Other Deducts - Gas: | 99.50 | 0.80 |
| | | | | Net Income: | 117.49 | 0.95 |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 18.57- | 0.15- |
| | Wrk NRI: | 0.00812393 | | Other Deducts - Gas: | 91.42- | 0.74- |
| | | | | Net Income: | 109.99- | 0.89- |
| 03/2020 | GAS | $/MCF:1.38 | 103 /0.84 | Gas Sales: | 142.48 | 1.16 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 6.21- | 0.05- |
| | | | | Other Deducts - Gas: | 59.34- | 0.49- |
| | | | | Net Income: | 76.93 | 0.62 |
| 04/2020 | GAS | $/MCF:1.11 | 96 /0.78 | Gas Sales: | 106.08 | 0.86 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 4.06- | 0.03- |
| | | | | Other Deducts - Gas: | 52.75- | 0.44- |
| | | | | Net Income: | 49.27 | 0.39 |
| 03/2020 | OIL | $/BBL:28.66 | 168.39 /1.37 | Oil Sales: | 4,826.58 | 39.21 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Oil: | 347.87- | 2.83- |
| | | | | Net Income: | 4,478.71 | 36.38 |
| 03/2020 | PRD | $/BBL:8.74 | 14.37 /0.12 | Plant Products Sales: | 125.64 | 1.02 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Plant: | 5.48- | 0.05- |
| | | | | Other Deducts - Plant: | 52.33- | 0.42- |
| | | | | Net Income: | 67.83 | 0.55 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   183

**LEASE: (DANZ01)  Danzinger #1   (Continued)**
**API: 3504938671**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | PRD | $/BBL:6.92 | 13.88 /0.11 | Plant Products Sales: | 96.09 | 0.78 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Plant: | 3.67- | 0.03- |
| | | | | Other Deducts - Plant: | 47.79- | 0.39- |
| | | | | Net Income: | 44.63 | 0.36 |

**Total Revenue for LEASE**   **38.49**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 2006DANZIN | Red Rocks Oil & Gas Operating, LLC | 2 | 2,180.20 | 2,180.20 | 26.99 |
| | **Total Lease Operating Expense** | | | | **2,180.20** | **26.99** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| **DANZ01** | **0.00812393** | **0.01237932** | | **38.49** | **26.99** | | **11.50** |

**LEASE: (DAVI02)  Davis Bros. Lbr C1   Parish: BIENVILLE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.24 | 776 /1.78 | Gas Sales: | 958.60 | 2.20 |
| | Wrk NRI: | 0.00229630 | | Production Tax - Gas: | 10.98- | 0.02- |
| | | | | Net Income: | 947.62 | 2.18 |
| 06/2020 | GAS | $/MCF:1.12 | 762 /1.75 | Gas Sales: | 850.97 | 1.95 |
| | Wrk NRI: | 0.00229630 | | Production Tax - Gas: | 10.67- | 0.02- |
| | | | | Net Income: | 840.30 | 1.93 |

**Total Revenue for LEASE**   **4.11**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| | 082820 | Cypress Operating, Inc. | 102 EF | 1,918.23 | 1,918.23 | 5.03 |
| | **Total Lease Operating Expense** | | | | **1,918.23** | **5.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| **DAVI02** | **0.00229630** | **0.00262434** | | **4.11** | **5.03** | | **0.92-** |

**LEASE: (DAVI03)  Davis Bros. Lbr.  No. J1   Parish: BIENVILLE, LA**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 082820-1 | Cypress Operating, Inc. | 1 | 56.51 | 56.51 | 0.15 |
| | **Total Lease Operating Expense** | | | | **56.51** | **0.15** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|--|----------|--|---------|
| **DAVI03** | **0.00262434** | | **0.15** | | **0.15** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   184

### LEASE: (DAVJ01)  Jackson Davis Jr 35-26 HC #1     Parish: RED RIVER, LA

**API: 1708121503**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.50 | 9,623.66 /5.52 | Gas Sales: | 14,417.46 | 8.27 |
| | Ovr NRI: | 0.00057361 | | Production Tax - Gas: | 1,211.62- | 0.70- |
| | | | | Other Deducts - Gas: | 3,504.12- | 2.01- |
| | | | | Net Income: | 9,701.72 | 5.56 |
| 06/2020 | GAS | $/MCF:1.52 | 107.04 /0.06 | Gas Sales: | 162.56 | 0.10 |
| | Ovr NRI: | 0.00058441 | | Net Income: | 162.56 | 0.10 |
| 06/2020 | GAS | $/MCF:1.57 | 11,201.49 /90.35 | Gas Sales: | 17,573.77 | 141.75 |
| | Wrk NRI: | 0.00806612 | | Production Tax - Gas: | 1,464.17- | 11.81- |
| | | | | Other Deducts - Gas: | 4,288.37- | 34.59- |
| | | | | Net Income: | 11,821.23 | 95.35 |
| 06/2020 | GAS | $/MCF:1.50 | 124.59 /1.00 | Gas Sales: | 186.59 | 1.51 |
| | Wrk NRI: | 0.00806612 | | Net Income: | 186.59 | 1.51 |
| | | | **Total Revenue for LEASE** | | | 102.52 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202007-0032 | Vine Oil & Gas LP | 1 | 5,400.14 | 5,400.14 | 31.88 |
| | | **Total Lease Operating Expense** | | | **5,400.14** | **31.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **DAVJ01** | **multiple** 0.00000000 | | **5.66** | **0.00** | **0.00** | **5.66** |
| | 0.00806612 | 0.00590385 | 0.00 | 96.86 | 31.88 | 64.98 |
| | Total Cash Flow | | 5.66 | 96.86 | 31.88 | 70.64 |

### LEASE: (DAVJ02)  Jackson Davis Jr 35H #1-Alt     Parish: RED RIVER, LA

**API: 1708121504**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.50 | 16,074.53 /10.63 | Gas Sales: | 24,072.80 | 15.93 |
| | Ovr NRI: | 0.00066154 | | Production Tax - Gas: | 2,010.48- | 1.33- |
| | | | | Other Deducts - Gas: | 5,713.98- | 3.78- |
| | | | | Net Income: | 16,348.34 | 10.82 |
| 06/2020 | GAS | $/MCF:1.52 | 104.42 /0.07 | Gas Sales: | 158.72 | 0.11 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 158.72 | 0.11 |
| | | | **Total Revenue for LEASE** | | | 10.93 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **DAVJ02** | **0.00066154** | **10.93** | | | **10.93** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD  Page  185

## LEASE: (DCDR02)  D.C. Driggers #3-L   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | GAS | $/MCF:2.39 | 656 /0.30 | Gas Sales: | 1,566.06 | 0.73 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 0.44- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 191.98- | 0.10- |
|  |  |  |  | Net Income: | 1,373.64 | 0.63 |
| 12/2019 | GAS | $/MCF:2.39 | 656-/0.30- | Gas Sales: | 1,566.06- | 0.73- |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 88.78 | 0.05 |
|  |  |  |  | Other Deducts - Gas: | 191.98 | 0.09 |
|  |  |  |  | Net Income: | 1,285.30- | 0.59- |
| 05/2020 | GAS | $/MCF:1.68 | 8 /0.00 | Gas Sales: | 13.44 | 0.01 |
|  | Ovr NRI: | 0.00046389 |  | Other Deducts - Gas: | 13.44- | 0.00 |
|  |  |  |  | Net Income: | 0.00 | 0.01 |
| 05/2020 | GAS | $/MCF:1.77 | 241 /0.11 | Gas Sales: | 426.69 | 0.20 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 22.32- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 70.48- | 0.04- |
|  |  |  |  | Net Income: | 333.89 | 0.15 |

**Total Revenue for LEASE** — **0.20**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| DCDR02 | 0.00046389 | 0.20 | | | | 0.20 |

## LEASE: (DCDR03)  D.C. Driggers #4   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.76 | 89 /0.04 | Gas Sales: | 156.52 | 0.07 |
|  | Ovr NRI: | 0.00046389 |  | Net Income: | 156.52 | 0.07 |
| 05/2020 | GAS | $/MCF:1.80 | 2,901 /1.35 | Gas Sales: | 5,213.17 | 2.42 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 273.35- | 0.13- |
|  |  |  |  | Other Deducts - Gas: | 859.25- | 0.39- |
|  |  |  |  | Net Income: | 4,080.57 | 1.90 |

**Total Revenue for LEASE** — **1.97**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| DCDR03 | 0.00046389 | 1.97 | | | | 1.97 |

## LEASE: (DCDR04)  D.C. Driggers #5   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.83 | 117 /0.05 | Gas Sales: | 214.18 | 0.10 |
|  | Ovr NRI: | 0.00046389 |  | Net Income: | 214.18 | 0.10 |
| 05/2020 | GAS | $/MCF:1.85 | 3,785 /1.76 | Gas Sales: | 7,007.33 | 3.25 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 368.76- | 0.17- |
|  |  |  |  | Other Deducts - Gas: | 1,153.03- | 0.53- |
|  |  |  |  | Net Income: | 5,485.54 | 2.55 |

**Total Revenue for LEASE** — **2.65**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   186

### LEASE: (DCDR04)  D.C. Driggers #5   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| DCDR04 | 0.00046389 | 2.65 | | | 2.65 |

### LEASE: (DCDR05)  D.C. Driggers #6    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:2.14 | 37 /0.02 | Gas Sales: | 79.24 | 0.05 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 79.24- | 0.02- |
| | | | | Net Income: | 0.00 | 0.03 |
| 08/2019 | GAS | $/MCF:2.14 | 38-/0.02- | Gas Sales: | 81.15- | 0.06- |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 81.15 | 0.02 |
| | | | | Net Income: | 0.00 | 0.04- |
| 08/2019 | GAS | $/MCF:2.09 | 1,206 /0.56 | Gas Sales: | 2,516.96 | 1.17 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 0.80- | 0.00 |
| | | | | Other Deducts - Gas: | 362.61- | 0.17- |
| | | | | Net Income: | 2,153.55 | 1.00 |
| 08/2019 | GAS | $/MCF:2.09 | 1,205-/0.56- | Gas Sales: | 2,515.04- | 1.17- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 0.80 | 0.00 |
| | | | | Other Deducts - Gas: | 362.61 | 0.17 |
| | | | | Net Income: | 2,151.63- | 1.00- |
| 12/2019 | GAS | $/MCF:2.45 | 1,003 /0.47 | Gas Sales: | 2,458.49 | 1.14 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 0.67- | 0.01 |
| | | | | Other Deducts - Gas: | 350.91- | 0.15- |
| | | | | Net Income: | 2,106.91 | 1.00 |
| 12/2019 | GAS | $/MCF:2.45 | 1,003-/0.47- | Gas Sales: | 2,458.49- | 1.14- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 139.71 | 0.05 |
| | | | | Other Deducts - Gas: | 350.91 | 0.16 |
| | | | | Net Income: | 1,967.87- | 0.93- |
| 05/2020 | GAS | $/MCF:1.85 | 116 /0.05 | Gas Sales: | 214.18 | 0.10 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 214.18 | 0.10 |
| 05/2020 | GAS | $/MCF:1.85 | 3,751 /1.74 | Gas Sales: | 6,946.85 | 3.22 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 365.59- | 0.17- |
| | | | | Other Deducts - Gas: | 1,143.11- | 0.52- |
| | | | | Net Income: | 5,438.15 | 2.53 |

**Total Revenue for LEASE** 2.69

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| DCDR05 | 0.00046389 | 2.69 | | | 2.69 |

### LEASE: (DCDR08)  D.C. Driggers #9   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.78 | 125 /0.06 | Gas Sales: | 222.42 | 0.10 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 222.42 | 0.10 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   187

### LEASE: (DCDR08)  D.C. Driggers #9   (Continued)
**Revenue:**   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 05/2020 | GAS | $/MCF:1.77 | 4,068 /1.89 | Gas Sales: | 7,194.88 | 3.34 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 376.47- | 0.18- |
| | | | | Other Deducts - Gas: | 1,187.59- | 0.55- |
| | | | | Net Income: | 5,630.82 | 2.61 |
| | | **Total Revenue for LEASE** | | | | **2.71** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| DCDR08 | 0.00046389 | 2.71 | | | 2.71 |

### LEASE: (DCDR09)  DC Driggers GU #7   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 05/2020 | GAS | $/MCF:1.77 | 112 /0.05 | Gas Sales: | 197.71 | 0.09 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 197.71 | 0.09 |
| 05/2020 | GAS | $/MCF:1.80 | 3,597 /1.67 | Gas Sales: | 6,481.60 | 3.01 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 339.93- | 0.16- |
| | | | | Other Deducts - Gas: | 1,068.83- | 0.50- |
| | | | | Net Income: | 5,072.84 | 2.35 |
| | | **Total Revenue for LEASE** | | | | **2.44** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| DCDR09 | 0.00046389 | 2.44 | | | 2.44 |

### LEASE: (DEAS01)  Deason #1   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 04/2020 | GAS | $/MCF:0.69 | 1,087 /34.22 | Gas Sales: | 754.69 | 23.76 |
| | Wrk NRI: | 0.03148107 | | Production Tax - Gas: | 0.73- | 0.03- |
| | | | | Net Income: | 753.96 | 23.73 |
| 05/2020 | GAS | $/MCF:1.16 | 1,068 /33.62 | Gas Sales: | 1,243.45 | 39.15 |
| | Wrk NRI: | 0.03148107 | | Production Tax - Gas: | 0.71- | 0.03- |
| | | | | Net Income: | 1,242.74 | 39.12 |
| | | **Total Revenue for LEASE** | | | | **62.85** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|------------:|------:|-----------:|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 66678 | Shelby Operating Company | 3 | 3,013.36 | | |
| 66678 | Shelby Operating Company | 3 | 2,570.63 | 5,583.99 | 200.90 |
| | **Total Lease Operating Expense** | | | **5,583.99** | **200.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|-----------|----------|----------|
| DEAS01 | 0.03148107 | 0.03597822 | 62.85 | 200.90 | 138.05- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   188

### LEASE: (DEMM01)  Demmon 34H #1   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.59 | 194,636 /99.19 | Gas Sales: | 309,826.21 | 157.90 |
|  | Wrk NRI: | 0.00050964 |  | Production Tax - Gas: | 24,329.50- | 12.40- |
|  |  |  |  | Other Deducts - Gas: | 29,807.02- | 15.19- |
|  |  |  |  | Net Income: | 255,689.69 | 130.31 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DEMM01 | 0.00050964 | 130.31 | 130.31 |

### LEASE: (DENM01)  Denmon #1   County: COLUMBIA, AR

API: 03027114860000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1298273 | Cobra Oil & Gas Corporation | 2 | 2,229.82 | 2,229.82 | 8.32 |
| | **Total Lease Operating Expense** | | | **2,229.82** | **8.32** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DENM01 | 0.00372907 | 8.32 | 8.32 |

### LEASE: (DISO01)  Dicuss Oil Corp 15 1-Alt   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.72 | 1,441.48 /0.28 | Gas Sales: | 2,472.63 | 0.48 |
|  | Wrk NRI: | 0.00019239 |  | Production Tax - Gas: | 29.00- | 0.01- |
|  |  |  |  | Net Income: | 2,443.63 | 0.47 |
| 05/2020 | OIL | $/BBL:20.55 | 1.79 /0.00 | Oil Sales: | 36.79 | 0.01 |
|  | Roy NRI: | 0.00032246 |  | Production Tax - Oil: | 4.60- | 0.00 |
|  |  |  |  | Net Income: | 32.19 | 0.01 |
| 01/2020 | PRD | $/BBL:23.59 | 93.12-/0.02- | Plant Products Sales: | 2,197.09- | 0.42- |
|  | Wrk NRI: | 0.00019239 |  | Net Income: | 2,197.09- | 0.42- |
| 01/2020 | PRD | $/BBL:23.66 | 93.17 /0.02 | Plant Products Sales: | 2,204.34 | 0.42 |
|  | Wrk NRI: | 0.00019239 |  | Net Income: | 2,204.34 | 0.42 |
| 05/2020 | PRD | $/BBL:11.22 | 111.14 /0.02 | Plant Products Sales: | 1,247.19 | 0.24 |
|  | Wrk NRI: | 0.00019239 |  | Net Income: | 1,247.19 | 0.24 |

| | Total Revenue for LEASE | | 0.72 |
|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| DISO01 | 0.00032246 | 0.01 | 0.00 | 0.01 |
|  | 0.00019239 | 0.00 | 0.71 | 0.71 |
| Total Cash Flow |  | 0.01 | 0.71 | 0.72 |

MSTrust_001800

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   189

### LEASE: (DREW03) Drewett 1-23   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.72 | 1,156.45 /0.79 | Gas Sales: | 1,986.77 | 1.35 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Gas: | 20.48- | 0.01- |
| | | | | Other Deducts - Gas: | 517.63- | 0.36- |
| | | | | Net Income: | 1,448.66 | 0.98 |
| 01/2020 | PRD | $/BBL:25.26 | 96.99-/0.07- | Plant Products Sales: | 2,450.20- | 1.67- |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant: | 191.07 | 0.14 |
| | | | | Net Income: | 2,259.13- | 1.53- |
| 01/2020 | PRD | $/BBL:25.26 | 97.04 /0.07 | Plant Products Sales: | 2,451.49 | 1.67 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant: | 191.16- | 0.13- |
| | | | | Net Income: | 2,260.33 | 1.54 |
| 05/2020 | PRD | $/BBL:11.88 | 116.55 /0.08 | Plant Products Sales: | 1,384.67 | 0.94 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant: | 229.61- | 0.15- |
| | | | | Net Income: | 1,155.06 | 0.79 |

**Total Revenue for LEASE**    1.78

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| DREW03 | 0.00067957 | 1.78 | | | 1.78 |

### LEASE: (DROK01) Droke #1 aka PBSU #3   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:32.04 | 1,220.14 /25.47 | Oil Sales: | 39,093.28 | 816.12 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 1,805.91- | 37.69- |
| | | | | Net Income: | 37,287.37 | 778.43 |

| LEASE Summary: | Net Rev Int | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|
| DROK01 | 0.02087634 | 778.43 | | | 778.43 |

### LEASE: (DROK02) Droke A-1 aka PBSU #2   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:32.04 | 754.80 /15.76 | Oil Sales: | 24,183.79 | 504.87 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 1,117.18- | 23.33- |
| | | | | Net Income: | 23,066.61 | 481.54 |

| LEASE Summary: | Net Rev Int | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|
| DROK02 | 0.02087634 | 481.54 | | | 481.54 |

### LEASE: (DUNN01) Dunn #1, A.W.   Parish: CADDO, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 270736 | Maximus Operating, LTD | 2 | 266.17 | 266.17 | 0.38 |
| | | **Total Lease Operating Expense** | | | 266.17 | 0.38 |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| DUNN01 | 0.00142204 | | 0.38 | | 0.38 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   190

### LEASE: (DUPT01)  Dupree Tractor 34-3 HC-3 Alt    Parish: RED RIVER, LA

**API: 170812158401**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.33 | 79,180.79 /12.37 | Gas Sales: | 105,418.95 | 16.47 |
| | Wrk NRI: | 0.00015619 | | Other Deducts - Gas: | 24,509.61- | 3.83- |
| | | | | Net Income: | 80,909.34 | 12.64 |

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202007-0032  Vine Oil & Gas LP | | 2 | 20,124.57 | 20,124.57 | 2.80 |
| | **Total Lease Operating Expense** | | | | **20,124.57** | **2.80** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 202007-0032  Vine Oil & Gas LP | | 2 | 44,570.76- | 44,570.76- | 6.20- |
| | **Total TCC - Proven** | | | | **44,570.76-** | **6.20-** |
| | **Total Expenses for LEASE** | | | | **24,446.19-** | **3.40-** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DUPT01 | 0.00015619 | 0.00013904 | 12.64 | 3.40- | 16.04 |

### LEASE: (DUPT02)  Dupree Tractor 34-3 HC-1 Alt    Parish: RED RIVER, LA

**API: 170812158201**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.33 | 53,765.88 /7.66 | Gas Sales: | 71,586.09 | 10.21 |
| | Wrk NRI: | 0.00014256 | | Other Deducts - Gas: | 16,669.55- | 2.38- |
| | | | | Net Income: | 54,916.54 | 7.83 |

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202007-0032  Vine Oil & Gas LP | | 2 | 16,755.91 | 16,755.91 | 2.13 |
| | **Total Lease Operating Expense** | | | | **16,755.91** | **2.13** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 202007-0032  Vine Oil & Gas LP | | 2 | 27,980.65- | 27,980.65- | 3.55- |
| | **Total TCC - Proven** | | | | **27,980.65-** | **3.55-** |
| | **Total Expenses for LEASE** | | | | **11,224.74-** | **1.42-** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DUPT02 | 0.00014256 | 0.00012691 | 7.83 | 1.42- | 9.25 |

### LEASE: (DUPT03)  Dupree Tractor 34-3 HC-2Alt    Parish: RED RIVER, LA

**API: 1708121583**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.33 | 58,757.32 /9.48 | Gas Sales: | 78,233.31 | 12.63 |
| | Wrk NRI: | 0.00016141 | | Other Deducts - Gas: | 18,178.69- | 2.94- |
| | | | | Net Income: | 60,054.62 | 9.69 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD  Page  191

**LEASE: (DUPT03)  Dupree Tractor 34-3 HC-2Alt    (Continued)**
**API: 1708121583**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 202007-0032 | Vine Oil & Gas LP | 2 | 21,291.72 | 21,291.72 | 3.06 |
| | **Total Lease Operating Expense** | | | **21,291.72** | **3.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DUPT03 | 0.00016141 | 0.00014369 | 9.69 | 3.06 | 6.63 |

### LEASE: (EDWJ01)  Edwards, JP #1    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:7.30 | 1,110.01 /0.08 | Oil Sales: | 8,107.52 | 0.59 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 506.07- | 0.03- |
| | | | | Net Income: | 7,601.45 | 0.56 |
| 06/2020 | OIL | $/BBL:25.74 | 958.81 /0.07 | Oil Sales: | 24,678.39 | 1.81 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 1,531.12- | 0.12- |
| | | | | Net Income: | 23,147.27 | 1.69 |
| 07/2020 | OIL | $/BBL:27.91 | 1,120.82 /0.08 | Oil Sales: | 31,282.63 | 2.29 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 1,924.66- | 0.14- |
| | | | | Net Income: | 29,357.97 | 2.15 |
| | | | **Total Revenue for LEASE** | | | **4.40** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| EDWJ01 | 0.00007322 | 4.40 | | | 4.40 |

### LEASE: (ELKC01)  Elk City Unit    County: BECKHAM, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | CND | $/BBL:45.01 | 195.11 /0.00 | Condensate Sales: | 8,782.74 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 632.59- | 0.00 |
| | | | | Net Income: | 8,150.15 | 0.02 |
| 02/2020 | CND | $/BBL:45.01 | 71.99 /0.00 | Condensate Sales: | 3,240.58 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 233.41- | 0.00 |
| | | | | Net Income: | 3,007.17 | 0.01 |
| 02/2020 | CND | $/BBL:45.01 | 83.62 /0.00 | Condensate Sales: | 3,764.10 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 271.12- | 0.00 |
| | | | | Net Income: | 3,492.98 | 0.01 |
| 02/2020 | CND | $/BBL:45.01 | 55.75 /0.00 | Condensate Sales: | 2,509.55 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 180.76- | 0.00 |
| | | | | Net Income: | 2,328.79 | 0.01 |
| 02/2020 | CND | $/BBL:45.01 | 27.88 /0.00 | Condensate Sales: | 1,255.00 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 90.40- | 0.00 |
| | | | | Net Income: | 1,164.60 | 0.00 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    192

**LEASE: (ELKC01)  Elk City Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | CND | $/BBL:45.01 | 27.88 /0.00 | Condensate Sales: | 1,255.00 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 90.40- | 0.00 |
|  |  |  |  | Net Income: | 1,164.60 | 0.00 |
| 02/2020 | CND | $/BBL:45.01 | 55.75 /0.00 | Condensate Sales: | 2,509.55 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 180.76- | 0.00 |
|  |  |  |  | Net Income: | 2,328.79 | 0.01 |
| 02/2020 | CND | $/BBL:45.01 | 27.88 /0.00 | Condensate Sales: | 1,255.00 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 90.40- | 0.00 |
|  |  |  |  | Net Income: | 1,164.60 | 0.00 |
| 05/2020 | CND | $/BBL:9.52 | 169.36 /0.00 | Condensate Sales: | 1,612.13 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 116.58- | 0.00 |
|  |  |  |  | Net Income: | 1,495.55 | 0.00 |
| 05/2020 | CND | $/BBL:9.52 | 72.01 /0.00 | Condensate Sales: | 685.46 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 49.57- | 0.00 |
|  |  |  |  | Net Income: | 635.89 | 0.00 |
| 05/2020 | CND | $/BBL:9.52 | 43.83 /0.00 | Condensate Sales: | 417.22 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 30.18- | 0.00 |
|  |  |  |  | Net Income: | 387.04 | 0.00 |
| 05/2020 | CND | $/BBL:9.52 | 48.39 /0.00 | Condensate Sales: | 460.62 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 33.31- | 0.00 |
|  |  |  |  | Net Income: | 427.31 | 0.00 |
| 05/2020 | CND | $/BBL:9.52 | 48.39 /0.00 | Condensate Sales: | 460.62 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 33.31- | 0.00 |
|  |  |  |  | Net Income: | 427.31 | 0.00 |
| 05/2020 | GAS | $/MCF:1.88 | 212 /0.00 | Gas Sales: | 398.15 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.03- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 398.15- | 0.00 |
|  |  |  |  | Net Income: | 0.03- | 0.00 |
| 05/2020 | GAS | $/MCF:1.88 | 2,003 /0.01 | Gas Sales: | 3,759.68 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 270.81- | 0.00 |
|  |  |  |  | Net Income: | 3,488.87 | 0.01 |
| 05/2020 | GAS | $/MCF:1.88 | 151 /0.00 | Gas Sales: | 283.56 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.02- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 283.56- | 0.00 |
|  |  |  |  | Net Income: | 0.02- | 0.00 |
| 05/2020 | GAS | $/MCF:1.88 | 1,429 /0.00 | Gas Sales: | 2,681.29 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 193.13- | 0.00 |
|  |  |  |  | Net Income: | 2,488.16 | 0.01 |
| 05/2020 | GAS | $/MCF:1.88 | 573 /0.00 | Gas Sales: | 1,075.45 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.09- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,075.45- | 0.00 |
|  |  |  |  | Net Income: | 0.09- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   193

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.87 | 247 /0.00 | Gas Sales: | 462.80 | 0.00 |
| | Roy NRI | 0.00000260 | | Net Income: | 462.80 | 0.00 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.88 | 5,422 /0.01 | Gas Sales: | 10,175.68 | 0.03 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 732.96- | 0.00 |
| | | | | Net Income: | 9,442.72 | 0.03 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.87 | 189 /0.00 | Gas Sales: | 354.08 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 354.08- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.88 | 1,785 /0.00 | Gas Sales: | 3,349.78 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 241.28- | 0.00 |
| | | | | Net Income: | 3,108.50 | 0.01 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.88 | 1,060 /0.00 | Gas Sales: | 1,989.30 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 143.29- | 0.00 |
| | | | | Net Income: | 1,846.01 | 0.01 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.88 | 647 /0.00 | Gas Sales: | 1,213.56 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 87.41- | 0.00 |
| | | | | Net Income: | 1,126.15 | 0.00 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.88 | 224 /0.00 | Gas Sales: | 420.19 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 420.19- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.88 | 2,118 /0.01 | Gas Sales: | 3,974.19 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 286.26- | 0.00 |
| | | | | Net Income: | 3,687.93 | 0.01 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.87 | 395 /0.00 | Gas Sales: | 740.48 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 53.33- | 0.00 |
| | | | | Net Income: | 687.15 | 0.00 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.88 | 500 /0.00 | Gas Sales: | 938.82 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 67.63- | 0.00 |
| | | | | Net Income: | 871.19 | 0.00 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.88 | 351 /0.00 | Gas Sales: | 659.67 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 47.52- | 0.00 |
| | | | | Net Income: | 612.15 | 0.00 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.88 | 773 /0.00 | Gas Sales: | 1,451.57 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 104.56- | 0.00 |
| | | | | Net Income: | 1,347.01 | 0.00 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.88 | 563 /0.00 | Gas Sales: | 1,056.35 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 76.08- | 0.00 |
| | | | | Net Income: | 980.27 | 0.00 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.88 | 1,161 /0.00 | Gas Sales: | 2,177.35 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 156.83- | 0.00 |
| | | | | Net Income: | 2,020.52 | 0.01 |

MSTrust_001805

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    194

**LEASE: (ELKC01)  Elk City Unit    (Continued)**
**Revenue:      (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.88 | 424 /0.00 | Gas Sales: | 796.31 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 796.31- | 0.00 |
| | | | | Net Income: | 0.06- | 0.00 |
| 05/2020 | GAS | $/MCF:1.88 | 183 /0.00 | Gas Sales: | 343.79 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 343.79 | 0.00 |
| 05/2020 | GAS | $/MCF:1.88 | 4,015 /0.01 | Gas Sales: | 7,535.53 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 542.79- | 0.00 |
| | | | | Net Income: | 6,992.74 | 0.02 |
| 05/2020 | GAS | $/MCF:1.88 | 166 /0.00 | Gas Sales: | 311.47 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 311.47- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |
| 05/2020 | GAS | $/MCF:1.88 | 1,570 /0.00 | Gas Sales: | 2,945.75 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 212.19- | 0.00 |
| | | | | Net Income: | 2,733.56 | 0.01 |
| 05/2020 | GAS | $/MCF:1.88 | 822 /0.00 | Gas Sales: | 1,542.66 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 111.12- | 0.00 |
| | | | | Net Income: | 1,431.54 | 0.00 |
| 05/2020 | GAS | $/MCF:1.87 | 308 /0.00 | Gas Sales: | 577.40 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 41.60- | 0.00 |
| | | | | Net Income: | 535.80 | 0.00 |
| 05/2020 | GAS | $/MCF:1.88 | 403 /0.00 | Gas Sales: | 756.64 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 54.50- | 0.00 |
| | | | | Net Income: | 702.14 | 0.00 |
| 05/2020 | GAS | $/MCF:1.88 | 803 /0.00 | Gas Sales: | 1,507.40 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 108.58- | 0.00 |
| | | | | Net Income: | 1,398.82 | 0.00 |
| 05/2020 | GAS | $/MCF:1.87 | 406 /0.00 | Gas Sales: | 761.05 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 54.81- | 0.00 |
| | | | | Net Income: | 706.24 | 0.00 |
| 05/2020 | GAS | $/MCF:1.88 | 1,098 /0.00 | Gas Sales: | 2,059.82 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 148.37- | 0.00 |
| | | | | Net Income: | 1,911.45 | 0.01 |
| 05/2020 | GAS | $/MCF:1.88 | 668 /0.00 | Gas Sales: | 1,253.23 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 90.27- | 0.00 |
| | | | | Net Income: | 1,162.96 | 0.00 |
| 02/2020 | OIL | $/BBL:45.01 | 41.81 /0.00 | Oil Sales: | 1,882.05 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 135.56- | 0.00 |
| | | | | Net Income: | 1,746.49 | 0.01 |
| 02/2020 | OIL | $/BBL:45.01 | 83.62 /0.00 | Oil Sales: | 3,764.10 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 271.12- | 0.00 |
| | | | | Net Income: | 3,492.98 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   195

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | OIL | $/BBL:45.01 | 306.60 /0.00 | Oil Sales: | 13,801.38 | 0.04 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 994.08- | 0.01- |
|  |  |  |  | Net Income: | 12,807.30 | 0.03 |
| 02/2020 | OIL | $/BBL:45.01 | 83.62 /0.00 | Oil Sales: | 3,764.10 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 271.12- | 0.00 |
|  |  |  |  | Net Income: | 3,492.98 | 0.01 |
| 02/2020 | OIL | $/BBL:45.01 | 334.47 /0.00 | Oil Sales: | 15,055.93 | 0.04 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 1,084.45- | 0.00 |
|  |  |  |  | Net Income: | 13,971.48 | 0.04 |
| 02/2020 | OIL | $/BBL:45.01 | 27.88 /0.00 | Oil Sales: | 1,255.00 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 90.40- | 0.00 |
|  |  |  |  | Net Income: | 1,164.60 | 0.00 |
| 02/2020 | OIL | $/BBL:45.01 | 139.37 /0.00 | Oil Sales: | 6,273.64 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 451.87- | 0.00 |
|  |  |  |  | Net Income: | 5,821.77 | 0.02 |
| 02/2020 | OIL | $/BBL:45.01 | 195.11 /0.00 | Oil Sales: | 8,782.74 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 632.59- | 0.00 |
|  |  |  |  | Net Income: | 8,150.15 | 0.02 |
| 05/2020 | OIL | $/BBL:9.52 | 36.01 /0.00 | Oil Sales: | 342.78 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 24.79- | 0.00 |
|  |  |  |  | Net Income: | 317.99 | 0.00 |
| 05/2020 | OIL | $/BBL:9.52 | 67.28 /0.00 | Oil Sales: | 640.44 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 46.32- | 0.00 |
|  |  |  |  | Net Income: | 594.12 | 0.00 |
| 05/2020 | OIL | $/BBL:9.52 | 264.06 /0.00 | Oil Sales: | 2,513.58 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 181.77- | 0.00 |
|  |  |  |  | Net Income: | 2,331.81 | 0.01 |
| 05/2020 | OIL | $/BBL:9.52 | 81.11 /0.00 | Oil Sales: | 772.08 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 55.83- | 0.00 |
|  |  |  |  | Net Income: | 716.25 | 0.00 |
| 05/2020 | OIL | $/BBL:9.52 | 213.08 /0.00 | Oil Sales: | 2,028.30 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 146.69- | 0.00 |
|  |  |  |  | Net Income: | 1,881.61 | 0.01 |
| 05/2020 | OIL | $/BBL:9.52 | 81.77 /0.00 | Oil Sales: | 778.37 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 56.30- | 0.00 |
|  |  |  |  | Net Income: | 722.07 | 0.00 |
| 05/2020 | OIL | $/BBL:9.52 | 148.71 /0.00 | Oil Sales: | 1,415.57 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 102.37- | 0.00 |
|  |  |  |  | Net Income: | 1,313.20 | 0.00 |
| 05/2020 | PRG | $/GAL:0.17 | 14,618.83 /0.04 | Plant Products - Gals - Sales: | 2,462.36 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 56.11- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,684.83- | 0.01- |
|  |  |  |  | Net Income: | 721.42 | 0.00 |

From:   Sklarco, LLC                                    For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:   Maren Silberstein Revocable Trust                                              Account: JUD   Page   196

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.17 | 10,426.76 /0.03 | Plant Products - Gals - Sales: | 1,756.25 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 40.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,201.58- | 0.00 |
| | | | | Net Income: | 514.60 | 0.00 |
| 05/2020 | PRG | $/GAL:0.17 | 39,578.18 /0.10 | Plant Products - Gals - Sales: | 6,666.43 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 152.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,560.79- | 0.01- |
| | | | | Net Income: | 1,953.63 | 0.01 |
| 05/2020 | PRG | $/GAL:0.17 | 13,028.25 /0.03 | Plant Products - Gals - Sales: | 2,194.44 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 50.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,501.32- | 0.01- |
| | | | | Net Income: | 643.09 | 0.00 |
| 05/2020 | PRG | $/GAL:0.17 | 7,735.52 /0.02 | Plant Products - Gals - Sales: | 1,302.95 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 29.73- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 891.38- | 0.00 |
| | | | | Net Income: | 381.84 | 0.00 |
| 05/2020 | PRG | $/GAL:0.17 | 4,719.98 /0.01 | Plant Products - Gals - Sales: | 795.01 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 18.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 543.79- | 0.00 |
| | | | | Net Income: | 233.07 | 0.00 |
| 05/2020 | PRG | $/GAL:0.17 | 15,457.26 /0.04 | Plant Products - Gals - Sales: | 2,603.59 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 59.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,781.26- | 0.01- |
| | | | | Net Income: | 762.97 | 0.00 |
| 05/2020 | PRG | $/GAL:0.17 | 5,644.67 /0.01 | Plant Products - Gals - Sales: | 950.78 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 21.67- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 650.70- | 0.00 |
| | | | | Net Income: | 278.41 | 0.00 |
| 05/2020 | PRG | $/GAL:0.17 | 4,109.28 /0.01 | Plant Products - Gals - Sales: | 692.16 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 15.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 473.53- | 0.00 |
| | | | | Net Income: | 202.85 | 0.00 |
| 05/2020 | PRG | $/GAL:0.17 | 8,470.44 /0.02 | Plant Products - Gals - Sales: | 1,426.74 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 32.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 976.23- | 0.00 |
| | | | | Net Income: | 417.98 | 0.00 |
| 05/2020 | PRG | $/GAL:0.17 | 29,303.22 /0.08 | Plant Products - Gals - Sales: | 4,935.75 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 112.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,376.77- | 0.00 |
| | | | | Net Income: | 1,446.45 | 0.01 |
| 05/2020 | PRG | $/GAL:0.17 | 11,454.93 /0.03 | Plant Products - Gals - Sales: | 1,929.45 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 43.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,320.05- | 0.01- |
| | | | | Net Income: | 565.41 | 0.00 |

MSTrust_001808

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020  
Account: JUD   Page   197

## LEASE: (ELKC01) Elk City Unit   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.17 | 5,996.59 /0.02 | Plant Products - Gals - Sales: | 1,010.06 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 23.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 691.06- | 0.00 |
| | | | | Net Income: | 295.97 | 0.00 |
| 05/2020 | PRG | $/GAL:0.17 | 5,862.04 /0.02 | Plant Products - Gals - Sales: | 987.39 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 22.52- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 675.36- | 0.00 |
| | | | | Net Income: | 289.51 | 0.00 |
| 05/2020 | PRG | $/GAL:0.17 | 8,011.54 /0.02 | Plant Products - Gals - Sales: | 1,349.45 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 30.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 923.15- | 0.00 |
| | | | | Net Income: | 395.52 | 0.00 |
| 05/2020 | PRG | $/GAL:0.17 | 4,875.26 /0.01 | Plant Products - Gals - Sales: | 821.17 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 18.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 561.73- | 0.00 |
| | | | | Net Income: | 240.70 | 0.00 |
| | | **Total Revenue for LEASE** | | | | 0.37 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| ELKC01 | 0.00000260 | 0.37 | | | 0.37 |

## LEASE: (ELLE01)  Ellen Graham #4   County: WAYNE, MS

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:29.79 | 454.61 /3.76 | Oil Sales: | 13,543.33 | 112.03 |
| | Wrk NRI: | 0.00827203 | | Production Tax - Oil: | 828.51- | 6.85- |
| | | | | Other Deducts - Oil: | 60.67- | 0.50- |
| | | | | Net Income: | 12,654.15 | 104.68 |

### Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 082520-2  Palmer Petroleum Inc. | 2 | 5,599.74 | 5,599.74 | 65.11 |
| | **Total Lease Operating Expense** | | | 5,599.74 | 65.11 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| ELLE01 | 0.00827203 | 0.01162779 | 104.68 | 65.11 | 39.57 |

## LEASE: (ELLE04)  Ellen Graham #1   County: WAYNE, MS

### Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 082520-1  Palmer Petroleum Inc. | 1 | 283.32 | 283.32 | 3.42 |
| | **Total Lease Operating Expense** | | | 283.32 | 3.42 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ELLE04 | 0.01206984 | 3.42 | 3.42 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   198

### LEASE: (ELLI01)  Ellis Estate Gas Unit #1   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 082620-1 | John Linder Operating Company, LLC | 101 EF | 267.50 | 267.50 | 0.40 |
| | **Total Lease Operating Expense** | | | **267.50** | **0.40** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **ELLI01** | **0.00148650** | | **0.40** | **0.40** |

### LEASE: (ELLI02)  Ellis Estate A #5   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.73 | 2,034.26 /2.48 | Gas Sales: | 3,525.44 | 4.30 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 212.54- | 0.26- |
| | | | | Other Deducts - Gas: | 712.84- | 0.87- |
| | | | | Net Income: | 2,600.06 | 3.17 |
| 06/2020 | GAS | $/MCF:1.58 | 1,900.29 /2.32 | Gas Sales: | 3,010.24 | 3.67 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 1.45- | 0.00 |
| | | | | Other Deducts - Gas: | 664.64- | 0.81- |
| | | | | Net Income: | 2,344.15 | 2.86 |
| 05/2020 | PRG | $/GAL:0.28 | 2,100.73 /2.56 | Plant Products - Gals - Sales: | 586.75 | 0.72 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Plant - Gals: | 44.01- | 0.06- |
| | | | | Net Income: | 542.74 | 0.66 |
| 06/2020 | PRG | $/GAL:0.28 | 1,956.35 /2.39 | Plant Products - Gals - Sales: | 548.55 | 0.67 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 548.55 | 0.67 |
| | | | **Total Revenue for LEASE** | | | **7.36** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020071002 | Tanos Exploration, LLC | 2 | 3,929.36 | 3,929.36 | 5.84 |
| | **Total Lease Operating Expense** | | | **3,929.36** | **5.84** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ELLI02** | **0.00121966** | **0.00148644** | **7.36** | **5.84** | **1.52** |

### LEASE: (ELLI03)  Ellis Estate A #6   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.73 | 367.52 /0.45 | Gas Sales: | 636.92 | 0.78 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 128.51- | 0.16- |
| | | | | Net Income: | 508.41 | 0.62 |
| 06/2020 | GAS | $/MCF:1.58 | 258.94 /0.32 | Gas Sales: | 410.19 | 0.50 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 90.36- | 0.11- |
| | | | | Net Income: | 319.83 | 0.39 |
| 05/2020 | PRG | $/GAL:0.28 | 379.52 /0.46 | Plant Products - Gals - Sales: | 106.00 | 0.13 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 106.00 | 0.13 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD  Page  199

## LEASE: (ELLI03) Ellis Estate A #6  (Continued)
Revenue:  (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | PRG | $/GAL:0.28 | 266.58 /0.33 | Plant Products - Gals - Sales: | 74.75 | 0.09 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 74.75 | 0.09 |

**Total Revenue for LEASE**     **1.23**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020071002 | Tanos Exploration, LLC | 2 | 3,656.56 | 3,656.56 | 5.44 |
| | | **Total Lease Operating Expense** | | | **3,656.56** | **5.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **ELLI03** | 0.00121966 | 0.00148644 | | **1.23** | **5.44** | **4.21-** |


## LEASE: (ELLI04) Ellis Estate A #7   County: RUSK, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | GAS | $/MCF:1.73 | 1,430.07 /1.74 | Gas Sales: | 2,478.36 | 3.02 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 1.10- | 0.00 |
| | | | | Other Deducts - Gas: | 499.99- | 0.61- |
| | | | | Net Income: | 1,977.27 | 2.41 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.58 | 1,329.78 /1.62 | Gas Sales: | 2,106.51 | 2.57 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 1.02- | 0.00 |
| | | | | Other Deducts - Gas: | 465.85- | 0.57- |
| | | | | Net Income: | 1,639.64 | 2.00 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.28 | 1,476.79 /1.80 | Plant Products - Gals - Sales: | 412.48 | 0.50 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 412.48 | 0.50 |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.28 | 1,369.02 /1.67 | Plant Products - Gals - Sales: | 383.87 | 0.47 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 383.87 | 0.47 |

**Total Revenue for LEASE**     **5.38**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020071002 | Tanos Exploration, LLC | 2 | 3,809.11 | 3,809.11 | 5.66 |
| | | **Total Lease Operating Expense** | | | **3,809.11** | **5.66** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **ELLI04** | 0.00121966 | 0.00148644 | | **5.38** | **5.66** | **0.28-** |


## LEASE: (ELLI05) Ellis Estate A #8   County: RUSK, TX

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020071002 | Tanos Exploration, LLC | 2 | 3,664.59 | 3,664.59 | 5.45 |
| | | **Total Lease Operating Expense** | | | **3,664.59** | **5.45** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|--|----------|---------|
| **ELLI05** | 0.00148644 | | **5.45** | **5.45** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   200

### LEASE: (ELLI06)  Ellis Estate A   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.73 | 1,185.05 /1.45 | Gas Sales: | 2,053.73 | 2.51 |
|  | Wrk NRI: | 0.00121966 |  | Other Deducts - Gas: | 415.65- | 0.51- |
|  |  |  |  | Net Income: | 1,638.08 | 2.00 |
| 05/2020 | GAS | $/MCF:1.73 | 848.37 /1.03 | Gas Sales: | 1,470.25 | 1.79 |
|  | Wrk NRI: | 0.00121966 |  | Other Deducts - Gas: | 297.18- | 0.36- |
|  |  |  |  | Net Income: | 1,173.07 | 1.43 |
| 05/2020 | GAS | $/MCF:1.73 | 683.36 /0.83 | Gas Sales: | 1,184.30 | 1.44 |
|  | Wrk NRI: | 0.00121966 |  | Other Deducts - Gas: | 238.95- | 0.29- |
|  |  |  |  | Net Income: | 945.35 | 1.15 |
| 05/2020 | GAS | $/MCF:1.73 | 940.88 /1.15 | Gas Sales: | 1,630.58 | 1.99 |
|  | Wrk NRI: | 0.00121966 |  | Other Deducts - Gas: | 329.31- | 0.40- |
|  |  |  |  | Net Income: | 1,301.27 | 1.59 |
| 06/2020 | GAS | $/MCF:1.58 | 1,110.10 /1.35 | Gas Sales: | 1,758.52 | 2.15 |
|  | Wrk NRI: | 0.00121966 |  | Other Deducts - Gas: | 389.55- | 0.48- |
|  |  |  |  | Net Income: | 1,368.97 | 1.67 |
| 06/2020 | GAS | $/MCF:1.58 | 426.83 /0.52 | Gas Sales: | 676.14 | 0.83 |
|  | Wrk NRI: | 0.00121966 |  | Other Deducts - Gas: | 148.59- | 0.19- |
|  |  |  |  | Net Income: | 527.55 | 0.64 |
| 06/2020 | GAS | $/MCF:1.58 | 657.37 /0.80 | Gas Sales: | 1,041.35 | 1.27 |
|  | Wrk NRI: | 0.00121966 |  | Other Deducts - Gas: | 228.91- | 0.28- |
|  |  |  |  | Net Income: | 812.44 | 0.99 |
| 06/2020 | GAS | $/MCF:1.58 | 576.35 /0.70 | Gas Sales: | 913.00 | 1.11 |
|  | Wrk NRI: | 0.00121966 |  | Other Deducts - Gas: | 202.81- | 0.24- |
|  |  |  |  | Net Income: | 710.19 | 0.87 |
| 05/2020 | PRG | $/GAL:0.28 | 1,223.77 /1.49 | Plant Products - Gals - Sales: | 341.81 | 0.42 |
|  | Wrk NRI: | 0.00121966 |  | Net Income: | 341.81 | 0.42 |
| 05/2020 | PRG | $/GAL:0.28 | 876.09 /1.07 | Plant Products - Gals - Sales: | 244.70 | 0.30 |
|  | Wrk NRI: | 0.00121966 |  | Net Income: | 244.70 | 0.30 |
| 05/2020 | PRG | $/GAL:0.28 | 705.69 /0.86 | Plant Products - Gals - Sales: | 197.11 | 0.24 |
|  | Wrk NRI: | 0.00121966 |  | Net Income: | 197.11 | 0.24 |
| 05/2020 | PRG | $/GAL:0.28 | 971.62 /1.19 | Plant Products - Gals - Sales: | 271.38 | 0.33 |
|  | Wrk NRI: | 0.00121966 |  | Net Income: | 271.38 | 0.33 |
| 06/2020 | PRG | $/GAL:0.28 | 1,142.85 /1.39 | Plant Products - Gals - Sales: | 320.45 | 0.39 |
|  | Wrk NRI: | 0.00121966 |  | Net Income: | 320.45 | 0.39 |
| 06/2020 | PRG | $/GAL:0.28 | 439.43 /0.54 | Plant Products - Gals - Sales: | 123.21 | 0.15 |
|  | Wrk NRI: | 0.00121966 |  | Net Income: | 123.21 | 0.15 |
| 06/2020 | PRG | $/GAL:0.28 | 676.77 /0.83 | Plant Products - Gals - Sales: | 189.76 | 0.23 |
|  | Wrk NRI: | 0.00121966 |  | Net Income: | 189.76 | 0.23 |
| 06/2020 | PRG | $/GAL:0.28 | 593.36 /0.72 | Plant Products - Gals - Sales: | 166.37 | 0.20 |
|  | Wrk NRI: | 0.00121966 |  | Net Income: | 166.37 | 0.20 |

**Total Revenue for LEASE**                                        **12.60**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    201

## LEASE: (ELLI06)  Ellis Estate A    (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020071002 | Tanos Exploration, LLC | 2 | 3,848.24 | | |
| I2020071002 | Tanos Exploration, LLC | 2 | 3,756.49 | 7,604.73 | 11.30 |
| | **Total Lease Operating Expense** | | | 7,604.73 | 11.30 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| ELLI06 | 0.00121966 | 0.00148644 | | 12.60 | 11.30 | | 1.30 |

## LEASE: (ELLI10)  Ellis Estate A4    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020071002 | Tanos Exploration, LLC | 1 | 3,830.72 | 3,830.72 | 5.69 |
| | **Total Lease Operating Expense** | | | 3,830.72 | 5.69 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| ELLI10 | 0.00148644 | | 5.69 | 5.69 |

## LEASE: (EMMO01)  Emma Owner 23-14HA    County: MC KENZIE, ND
API: 3305306709
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.19 | 2,100.78 /0.05 | Gas Sales: | 2,508.10 | 0.06 |
| | Roy NRI: | 0.00002343 | | Production Tax - Gas: | 209.01- | 0.01- |
| | | | | Other Deducts - Gas: | 6,792.76- | 0.16- |
| | | | | Net Income: | 4,493.67- | 0.11- |
| 06/2020 | OIL | $/BBL:35.54 | 1,317.39 /0.03 | Oil Sales: | 46,817.85 | 1.10 |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 4,180.17- | 0.10- |
| | | | | Other Deducts - Oil: | 5,538.72- | 0.13- |
| | | | | Net Income: | 37,098.96 | 0.87 |
| 10/2019 | PRG | $/GAL:0.08 | 7,941.59-/0.19- | Plant Products - Gals - Sales: | 627.02- | 0.01- |
| | Roy NRI: | 0.00002343 | | Net Income: | 627.02- | 0.01- |
| 10/2019 | PRG | $/GAL:0.07 | 7,915.42 /0.19 | Plant Products - Gals - Sales: | 522.52 | 0.01 |
| | Roy NRI: | 0.00002343 | | Net Income: | 522.52 | 0.01 |
| 06/2020 | PRG | $/GAL:0.15 | 12,393.52 /0.29 | Plant Products - Gals - Sales: | 1,881.07 | 0.04 |
| | Roy NRI: | 0.00002343 | | Other Deducts - Plant - Gals: | 418.02- | 0.01- |
| | | | | Net Income: | 1,463.05 | 0.03 |

| | **Total Revenue for LEASE** | | | | | 0.79 |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0720-17 | WPX Energy, Inc. | 1 | 9,612.23 | 9,612.23 | 1.41 |
| | **Total Lease Operating Expense** | | | 9,612.23 | 1.41 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| EMMO01 | 0.00002343 | Royalty | 0.79 | 0.00 | 0.79 |
| | 0.00000000 | 0.00014643 | 0.00 | 1.41 | 1.41- |
| | Total Cash Flow | | 0.79 | 1.41 | 0.62- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   202

### LEASE: (ETCU01) E.T. Currie   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2020 | GAS | $/MCF:1.28 | 1,164 /0.30 | Gas Sales: | 1,486.50 | 0.38 |
| | Roy NRI | 0.00025618 | | Production Tax - Gas: | 15.13- | 0.00 |
| | | | | Net Income: | 1,471.37 | 0.38 |
| 02/2020 | GAS | $/MCF:1.23 | 1,313 /0.34 | Gas Sales: | 1,620.15 | 0.42 |
| | Roy NRI | 0.00025618 | | Production Tax - Gas: | 17.07- | 0.01- |
| | | | | Net Income: | 1,603.08 | 0.41 |
| 03/2020 | GAS | $/MCF:0.92 | 1,087 /0.28 | Gas Sales: | 998.73 | 0.25 |
| | Roy NRI | 0.00025618 | | Production Tax - Gas: | 14.13- | 0.00 |
| | | | | Net Income: | 984.60 | 0.25 |
| 04/2020 | GAS | $/MCF:1.05 | 1,269 /0.33 | Gas Sales: | 1,327.58 | 0.34 |
| | Roy NRI | 0.00025618 | | Production Tax - Gas: | 16.50- | 0.00 |
| | | | | Net Income: | 1,311.08 | 0.34 |
| 05/2020 | GAS | $/MCF:1.02 | 1,177 /0.30 | Gas Sales: | 1,197.47 | 0.31 |
| | Roy NRI | 0.00025618 | | Production Tax - Gas: | 15.30- | 0.01- |
| | | | | Net Income: | 1,182.17 | 0.30 |
| 06/2020 | GAS | $/MCF:0.93 | 1,202 /0.31 | Gas Sales: | 1,115.43 | 0.29 |
| | Roy NRI | 0.00025618 | | Production Tax - Gas: | 15.63- | 0.01- |
| | | | | Net Income: | 1,099.80 | 0.28 |
| 02/2020 | OIL | $/BBL:49.01 | 163.96 /0.04 | Oil Sales: | 8,035.95 | 2.06 |
| | Roy NRI | 0.00025618 | | Production Tax - Oil: | 1,009.41- | 0.26- |
| | | | | Net Income: | 7,026.54 | 1.80 |

**Total Revenue for LEASE**                                                                                            **3.76**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| ETCU01 | 0.00025618 | 3.76 | | 3.76 |

### LEASE: (EUCU03) East Eucutta FU C02   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2020 | OIL | $/BBL:36.60 | 44,700.69 /0.95 | Oil Sales: | 1,636,244.09 | 34.90 |
| | Roy NRI | 0.00002133 | | Production Tax - Oil: | 49,887.47- | 1.06- |
| | | | | Other Deducts - Oil: | 25,479.40- | 0.55- |
| | | | | Net Income: | 1,560,877.22 | 33.29 |
| 07/2020 | OIL | $/BBL:38.79 | 38,971.22 /0.83 | Oil Sales: | 1,511,525.83 | 32.24 |
| | Roy NRI | 0.00002133 | | Production Tax - Oil: | 46,043.35- | 0.98- |
| | | | | Other Deducts - Oil: | 22,213.60- | 0.48- |
| | | | | Net Income: | 1,443,268.88 | 30.78 |

**Total Revenue for LEASE**                                                                                            **64.07**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| EUCU03 | 0.00002133 | 64.07 | | 64.07 |

MSTrust_001814

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD  Page  203

### LEASE: (EVAB01)  Eva Bennett   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:0.94 | 2,351 /1.60 | Gas Sales: | 2,221.00 | 1.51 |
| | Ovr NRI | 0.00067947 | | Production Tax - Gas: | 30.56- | 0.02- |
| | | | | Net Income: | 2,190.44 | 1.49 |
| 06/2020 | PRD | $/BBL:13.46 | 168.72 /0.11 | Plant Products Sales: | 2,270.14 | 1.54 |
| | Ovr NRI | 0.00067947 | | Production Tax - Plant: | 1.68- | 0.00 |
| | | | | Other Deducts - Plant: | 515.86- | 0.35- |
| | | | | Net Income: | 1,752.60 | 1.19 |

**Total Revenue for LEASE** — 2.68

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| EVAB01 | 0.00067947 | 2.68 | | 2.68 |

### LEASE: (EVAN04)  Evans No J-1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.45 | 5,355.40 /9.13 | Gas Sales: | 7,745.77 | 13.20 |
| | Wrk NRI | 0.00170410 | | Production Tax - Gas: | 872.14- | 1.49- |
| | | | | Other Deducts - Gas: | 1,017.25- | 1.73- |
| | | | | Net Income: | 5,856.38 | 9.98 |
| 06/2020 | OIL | $/BBL:32.74 | 185.30 /0.32 | Oil Sales: | 6,067.59 | 10.34 |
| | Wrk NRI | 0.00170410 | | Production Tax - Oil: | 758.63- | 1.29- |
| | | | | Net Income: | 5,308.96 | 9.05 |
| 06/2020 | PRG | $/GAL:0.30 | 16,187.70 /27.59 | Plant Products - Gals - Sales: | 4,852.06 | 8.27 |
| | Wrk NRI | 0.00170410 | | Other Deducts - Plant - Gals: | 758.63- | 1.29- |
| | | | | Net Income: | 4,093.43 | 6.98 |

**Total Revenue for LEASE** — 26.01

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-200 | Nadel & Gussman - Jetta Operating Co | 1 | 6,971.64 | 6,971.64 | 15.62 |
| | | **Total Lease Operating Expense** | | | 6,971.64 | 15.62 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| EVAN04 | 0.00170410 | 0.00224065 | 26.01 | 15.62 | 10.39 |

### LEASE: (FAI131)  Fairway J L Unit 555   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:33.54 | 24.61 /0.10 | Oil Sales: | 825.45 | 3.30 |
| | Wrk NRI | 0.00399847 | | Production Tax - Oil: | 38.13- | 0.15- |
| | | | | Net Income: | 787.32 | 3.15 |

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|----------------|-------------|------------|---|----------|
| FAI131 | 0.00399847 | 3.15 | | 3.15 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   204

### LEASE: (FAI132)  FJLU #48145 TR 556 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:33.54 | 21.28 /0.09 | Oil Sales: | 713.82 | 2.85 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Oil: | 32.98- | 0.13- |
| | | | | Net Income: | 680.84 | 2.72 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---------------|-------------|---|------------|---|----------|
| **FAI132** | **0.00399848** | | **2.72** | | **2.72** |

### LEASE: (FAI133)  Fairway J L Unit 655   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:33.55 | 26.41 /0.11 | Oil Sales: | 886.07 | 3.54 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 40.93- | 0.16- |
| | | | | Net Income: | 845.14 | 3.38 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---------------|-------------|---|------------|---|----------|
| **FAI133** | **0.00399847** | | **3.38** | | **3.38** |

### LEASE: (FAI142)  Fairway J L Unit 349Z   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | GAS | $/MCF:3.81 | 522.74 /0.11 | Gas Sales: | 1,991.91 | 0.42 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 137.54- | 0.03- |
| | | | | Other Deducts - Gas: | 26.26- | 0.00 |
| | | | | Net Income: | 1,828.11 | 0.39 |
| 11/2018 | GAS | $/MCF:3.81 | 934.68-/0.20- | Gas Sales: | 3,563.43- | 0.76- |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 245.95 | 0.06 |
| | | | | Other Deducts - Gas: | 46.93 | 0.00 |
| | | | | Net Income: | 3,270.55- | 0.70- |
| 12/2018 | GAS | $/MCF:2.73 | 1,318.11-/0.28- | Gas Sales: | 3,592.81- | 0.76- |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 258.31 | 0.05 |
| | | | | Other Deducts - Gas: | 70.45 | 0.02 |
| | | | | Net Income: | 3,264.05- | 0.69- |
| 12/2018 | GAS | $/MCF:2.84 | 595.41 /0.13 | Gas Sales: | 1,690.65 | 0.36 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 116.32- | 0.03- |
| | | | | Other Deducts - Gas: | 29.72- | 0.00 |
| | | | | Net Income: | 1,544.61 | 0.33 |
| 01/2019 | GAS | $/MCF:2.73 | 1,318.11-/0.28- | Gas Sales: | 3,592.81- | 0.76- |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 258.31 | 0.05 |
| | | | | Other Deducts - Gas: | 70.45 | 0.02 |
| | | | | Net Income: | 3,264.05- | 0.69- |
| 01/2019 | GAS | $/MCF:3.70 | 579.37 /0.12 | Gas Sales: | 2,142.73 | 0.45 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 147.95- | 0.03- |
| | | | | Other Deducts - Gas: | 29.00- | 0.00 |
| | | | | Net Income: | 1,965.78 | 0.42 |
| 02/2019 | GAS | $/MCF:2.73 | 1,318.11-/0.28- | Gas Sales: | 3,592.81- | 0.76- |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 258.31 | 0.05 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   205

**LEASE: (FAI142) Fairway J L Unit 349Z   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 70.45 | 0.02 |
| | | | | Net Income: | 3,264.05- | 0.69- |
| 02/2019 | GAS | $/MCF:2.49 | 495.32 /0.11 | Gas Sales: | 1,235.28 | 0.26 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 84.75- | 0.02- |
| | | | | Other Deducts - Gas: | 24.70- | 0.00 |
| | | | | Net Income: | 1,125.83 | 0.24 |
| 03/2019 | GAS | $/MCF:2.73 | 1,318.11-/0.28- | Gas Sales: | 3,592.81- | 0.76- |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 258.31 | 0.05 |
| | | | | Other Deducts - Gas: | 70.45 | 0.02 |
| | | | | Net Income: | 3,264.05- | 0.69- |
| 03/2019 | GAS | $/MCF:2.70 | 458.74 /0.10 | Gas Sales: | 1,238.76 | 0.26 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 85.16- | 0.02- |
| | | | | Other Deducts - Gas: | 22.87- | 0.00 |
| | | | | Net Income: | 1,130.73 | 0.24 |
| 04/2019 | GAS | $/MCF:2.73 | 1,318.11-/0.28- | Gas Sales: | 3,592.81- | 0.76- |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 258.31 | 0.05 |
| | | | | Other Deducts - Gas: | 70.45 | 0.02 |
| | | | | Net Income: | 3,264.05- | 0.69- |
| 04/2019 | GAS | $/MCF:2.35 | 494.99 /0.11 | Gas Sales: | 1,165.22 | 0.25 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 80.02- | 0.02- |
| | | | | Other Deducts - Gas: | 24.70- | 0.00 |
| | | | | Net Income: | 1,060.50 | 0.23 |
| 05/2019 | GAS | $/MCF:2.73 | 1,318.11-/0.28- | Gas Sales: | 3,592.81- | 0.76- |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 258.31 | 0.05 |
| | | | | Other Deducts - Gas: | 70.45 | 0.02 |
| | | | | Net Income: | 3,264.05- | 0.69- |
| 05/2019 | GAS | $/MCF:2.15 | 541.20 /0.12 | Gas Sales: | 1,165.25 | 0.25 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 79.76- | 0.02- |
| | | | | Other Deducts - Gas: | 27.06- | 0.00 |
| | | | | Net Income: | 1,058.43 | 0.23 |
| 06/2019 | GAS | $/MCF:2.73 | 1,318.11-/0.28- | Gas Sales: | 3,592.81- | 0.76- |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 258.31 | 0.05 |
| | | | | Other Deducts - Gas: | 70.45 | 0.02 |
| | | | | Net Income: | 3,264.05- | 0.69- |
| 06/2019 | GAS | $/MCF:2.10 | 521.47 /0.11 | Gas Sales: | 1,096.98 | 0.23 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 75.08- | 0.01- |
| | | | | Other Deducts - Gas: | 26.15- | 0.01- |
| | | | | Net Income: | 995.75 | 0.21 |
| 07/2019 | GAS | $/MCF:2.73 | 1,318.11-/0.28- | Gas Sales: | 3,592.81- | 0.76- |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 258.31 | 0.05 |
| | | | | Other Deducts - Gas: | 70.45 | 0.02 |
| | | | | Net Income: | 3,264.05- | 0.69- |
| 07/2019 | GAS | $/MCF:2.06 | 487.92 /0.10 | Gas Sales: | 1,003.70 | 0.21 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 68.61- | 0.01- |
| | | | | Other Deducts - Gas: | 24.52- | 0.01- |
| | | | | Net Income: | 910.57 | 0.19 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   206

**LEASE: (FAI142)  Fairway J L Unit 349Z   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:2.73 | 1,318.11-/0.28- | Gas Sales: | 3,592.81- | 0.76- |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 258.31 | 0.05 |
| | | | | Other Deducts - Gas: | 70.45 | 0.02 |
| | | | | Net Income: | 3,264.05- | 0.69- |
| 08/2019 | GAS | $/MCF:1.92 | 434.19 /0.09 | Gas Sales: | 832.42 | 0.17 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 56.84- | 0.01- |
| | | | | Other Deducts - Gas: | 21.84- | 0.00 |
| | | | | Net Income: | 753.74 | 0.16 |
| 09/2019 | GAS | $/MCF:2.73 | 1,318.11-/0.28- | Gas Sales: | 3,592.81- | 0.76- |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 258.31 | 0.05 |
| | | | | Other Deducts - Gas: | 70.45 | 0.02 |
| | | | | Net Income: | 3,264.05- | 0.69- |
| 09/2019 | GAS | $/MCF:2.12 | 397.07 /0.08 | Gas Sales: | 843.17 | 0.18 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 57.78- | 0.02- |
| | | | | Other Deducts - Gas: | 20.05- | 0.00 |
| | | | | Net Income: | 765.34 | 0.16 |
| 10/2019 | GAS | $/MCF:2.73 | 1,318.11-/0.28- | Gas Sales: | 3,592.81- | 0.76- |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 258.31 | 0.05 |
| | | | | Other Deducts - Gas: | 70.45 | 0.02 |
| | | | | Net Income: | 3,264.05- | 0.69- |
| 10/2019 | GAS | $/MCF:1.83 | 453.20 /0.10 | Gas Sales: | 827.57 | 0.17 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 56.44- | 0.01- |
| | | | | Other Deducts - Gas: | 22.79- | 0.00 |
| | | | | Net Income: | 748.34 | 0.16 |
| 11/2019 | GAS | $/MCF:2.73 | 1,318.11-/0.28- | Gas Sales: | 3,592.81- | 0.76- |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 258.31 | 0.05 |
| | | | | Other Deducts - Gas: | 70.45 | 0.02 |
| | | | | Net Income: | 3,264.05- | 0.69- |
| 11/2019 | GAS | $/MCF:2.35 | 365.01 /0.08 | Gas Sales: | 856.20 | 0.18 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 58.69- | 0.01- |
| | | | | Other Deducts - Gas: | 18.31- | 0.01- |
| | | | | Net Income: | 779.20 | 0.16 |
| 12/2019 | GAS | $/MCF:2.73 | 1,318.11-/0.28- | Gas Sales: | 3,592.81- | 0.76- |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 258.31 | 0.05 |
| | | | | Other Deducts - Gas: | 70.45 | 0.02 |
| | | | | Net Income: | 3,264.05- | 0.69- |
| 12/2019 | GAS | $/MCF:1.96 | 379.66 /0.08 | Gas Sales: | 744.24 | 0.16 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 50.79- | 0.01- |
| | | | | Other Deducts - Gas: | 18.96- | 0.01- |
| | | | | Net Income: | 674.49 | 0.14 |
| 01/2020 | GAS | $/MCF:2.73 | 1,318.11-/0.28- | Gas Sales: | 3,592.81- | 0.76- |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 258.31 | 0.05 |
| | | | | Other Deducts - Gas: | 70.45 | 0.02 |
| | | | | Net Income: | 3,264.05- | 0.69- |

MSTrust_001818

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   207

**LEASE: (FAI142)  Fairway J L Unit 349Z   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:1.81 | 438.23 /0.09 | Gas Sales: | 795.26 | 0.17 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 54.30- | 0.01- |
| | | | | Other Deducts - Gas: | 21.84- | 0.01- |
| | | | | Net Income: | 719.12 | 0.15 |
| 02/2020 | GAS | $/MCF:2.73 | 1,318.11-/0.28- | Gas Sales: | 3,592.81- | 0.76- |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 258.31 | 0.05 |
| | | | | Other Deducts - Gas: | 70.45 | 0.02 |
| | | | | Net Income: | 3,264.05- | 0.69- |
| 02/2020 | GAS | $/MCF:1.68 | 391.89 /0.08 | Gas Sales: | 656.73 | 0.14 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 44.75- | 0.01- |
| | | | | Other Deducts - Gas: | 19.51- | 0.01- |
| | | | | Net Income: | 592.47 | 0.12 |
| 03/2020 | GAS | $/MCF:2.73 | 1,318.11-/0.28- | Gas Sales: | 3,592.81- | 0.76- |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 258.31 | 0.05 |
| | | | | Other Deducts - Gas: | 70.45 | 0.02 |
| | | | | Net Income: | 3,264.05- | 0.69- |
| 03/2020 | GAS | $/MCF:1.49 | 436.37 /0.09 | Gas Sales: | 648.88 | 0.14 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 44.01- | 0.01- |
| | | | | Other Deducts - Gas: | 21.76- | 0.01- |
| | | | | Net Income: | 583.11 | 0.12 |
| 05/2020 | GAS | $/MCF:1.56 | 410.07 /0.09 | Gas Sales: | 637.88 | 0.13 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 43.38- | 0.01- |
| | | | | Other Deducts - Gas: | 20.36- | 0.00 |
| | | | | Net Income: | 574.14 | 0.12 |
| 11/2018 | PRG | $/GAL:0.63 | 2,296.44 /0.49 | Plant Products - Gals - Sales: | 1,457.72 | 0.31 |
| | Roy NRI: | 0.00021292 | | Production Tax - Plant - Gals: | 108.82- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 50.88- | 0.00 |
| | | | | Net Income: | 1,298.02 | 0.28 |
| 11/2018 | PRG | $/GAL:0.63 | 8,032-/1.71- | Plant Products - Gals - Sales: | 5,086.33- | 1.08- |
| | Roy NRI: | 0.00021292 | | Production Tax - Plant - Gals: | 369.14 | 0.08 |
| | | | | Other Deducts - Plant - Gals: | 178.57 | 0.04 |
| | | | | Net Income: | 4,538.62- | 0.96- |
| 12/2018 | PRG | $/GAL:0.94 | 5,759.81-/1.23- | Plant Products - Gals - Sales: | 5,400.96- | 1.15- |
| | Roy NRI: | 0.00021292 | | Production Tax - Plant - Gals: | 328.75 | 0.07 |
| | | | | Other Deducts - Plant - Gals: | 117.41 | 0.03 |
| | | | | Net Income: | 4,954.80- | 1.05- |
| 12/2018 | PRG | $/GAL:0.50 | 2,915.57 /0.62 | Plant Products - Gals - Sales: | 1,447.76 | 0.31 |
| | Roy NRI: | 0.00021292 | | Production Tax - Plant - Gals: | 107.95- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 63.74- | 0.01- |
| | | | | Net Income: | 1,276.07 | 0.28 |
| 01/2019 | PRG | $/GAL:0.94 | 5,759.81-/1.23- | Plant Products - Gals - Sales: | 5,400.96- | 1.15- |
| | Roy NRI: | 0.00021292 | | Production Tax - Plant - Gals: | 328.75 | 0.07 |
| | | | | Other Deducts - Plant - Gals: | 117.41 | 0.03 |
| | | | | Net Income: | 4,954.80- | 1.05- |

MSTrust_001819

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   208

**LEASE: (FAI142)  Fairway J L Unit 349Z   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 01/2019 | PRG | $/GAL:0.49 | 2,939.71 /0.63 | Plant Products - Gals - Sales: | 1,446.62 | 0.31 |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Plant - Gals: | 107.79- | 0.03- |
|  |  |  |  | Other Deducts - Plant - Gals: | 63.89- | 0.01- |
|  |  |  |  | Net Income: | 1,274.94 | 0.27 |
| 02/2019 | PRG | $/GAL:0.94 | 5,759.81-/1.23- | Plant Products - Gals - Sales: | 5,400.96- | 1.15- |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Plant - Gals: | 328.75 | 0.07 |
|  |  |  |  | Other Deducts - Plant - Gals: | 117.41 | 0.03 |
|  |  |  |  | Net Income: | 4,954.80- | 1.05- |
| 02/2019 | PRG | $/GAL:0.55 | 2,585.97 /0.55 | Plant Products - Gals - Sales: | 1,434.17 | 0.30 |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Plant - Gals: | 106.64- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 56.18- | 0.01- |
|  |  |  |  | Net Income: | 1,271.35 | 0.27 |
| 03/2019 | PRG | $/GAL:0.94 | 5,759.81-/1.23- | Plant Products - Gals - Sales: | 5,400.96- | 1.15- |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Plant - Gals: | 328.75 | 0.07 |
|  |  |  |  | Other Deducts - Plant - Gals: | 117.41 | 0.03 |
|  |  |  |  | Net Income: | 4,954.80- | 1.05- |
| 03/2019 | PRG | $/GAL:0.55 | 2,724.82 /0.58 | Plant Products - Gals - Sales: | 1,498.50 | 0.32 |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Plant - Gals: | 111.75- | 0.03- |
|  |  |  |  | Other Deducts - Plant - Gals: | 61.56- | 0.01- |
|  |  |  |  | Net Income: | 1,325.19 | 0.28 |
| 04/2019 | PRG | $/GAL:0.94 | 5,759.81-/1.23- | Plant Products - Gals - Sales: | 5,400.96- | 1.15- |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Plant - Gals: | 328.75 | 0.07 |
|  |  |  |  | Other Deducts - Plant - Gals: | 117.41 | 0.03 |
|  |  |  |  | Net Income: | 4,954.80- | 1.05- |
| 04/2019 | PRG | $/GAL:0.55 | 2,718.67 /0.58 | Plant Products - Gals - Sales: | 1,488.01 | 0.31 |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Plant - Gals: | 111.01- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 60.92- | 0.01- |
|  |  |  |  | Net Income: | 1,316.08 | 0.28 |
| 05/2019 | PRG | $/GAL:0.94 | 5,759.81-/1.23- | Plant Products - Gals - Sales: | 5,400.96- | 1.15- |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Plant - Gals: | 328.75 | 0.07 |
|  |  |  |  | Other Deducts - Plant - Gals: | 117.41 | 0.03 |
|  |  |  |  | Net Income: | 4,954.80- | 1.05- |
| 05/2019 | PRG | $/GAL:0.50 | 2,854.05 /0.61 | Plant Products - Gals - Sales: | 1,414.40 | 0.30 |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Plant - Gals: | 105.38- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 63.16- | 0.01- |
|  |  |  |  | Net Income: | 1,245.86 | 0.27 |
| 06/2019 | PRG | $/GAL:0.94 | 5,759.81-/1.23- | Plant Products - Gals - Sales: | 5,400.96- | 1.15- |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Plant - Gals: | 328.75 | 0.07 |
|  |  |  |  | Other Deducts - Plant - Gals: | 117.41 | 0.03 |
|  |  |  |  | Net Income: | 4,954.80- | 1.05- |
| 06/2019 | PRG | $/GAL:0.40 | 2,585.24 /0.55 | Plant Products - Gals - Sales: | 1,044.68 | 0.22 |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Plant - Gals: | 77.79- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 59.82- | 0.00 |
|  |  |  |  | Net Income: | 907.07 | 0.20 |

MSTrust_001820

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   209

**LEASE: (FAI142) Fairway J L Unit 349Z   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | PRG | $/GAL:0.94 | 5,759.81-/1.23- | Plant Products - Gals - Sales: | 5,400.96- | 1.15- |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Plant - Gals: | 328.75 | 0.07 |
|  |  |  |  | Other Deducts - Plant - Gals: | 117.41 | 0.03 |
|  |  |  |  | Net Income: | 4,954.80- | 1.05- |
| 07/2019 | PRG | $/GAL:0.42 | 2,582.71 /0.55 | Plant Products - Gals - Sales: | 1,087.72 | 0.23 |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Plant - Gals: | 81.05- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 62.05- | 0.01- |
|  |  |  |  | Net Income: | 944.62 | 0.21 |
| 08/2019 | PRG | $/GAL:0.94 | 5,759.81-/1.23- | Plant Products - Gals - Sales: | 5,400.96- | 1.15- |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Plant - Gals: | 328.75 | 0.07 |
|  |  |  |  | Other Deducts - Plant - Gals: | 117.41 | 0.03 |
|  |  |  |  | Net Income: | 4,954.80- | 1.05- |
| 08/2019 | PRG | $/GAL:0.39 | 2,417.38 /0.51 | Plant Products - Gals - Sales: | 946.89 | 0.20 |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Plant - Gals: | 70.53- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 61.14- | 0.00 |
|  |  |  |  | Net Income: | 815.22 | 0.18 |
| 09/2019 | PRG | $/GAL:0.94 | 5,759.81-/1.23- | Plant Products - Gals - Sales: | 5,400.96- | 1.15- |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Plant - Gals: | 328.75 | 0.07 |
|  |  |  |  | Other Deducts - Plant - Gals: | 117.41 | 0.03 |
|  |  |  |  | Net Income: | 4,954.80- | 1.05- |
| 09/2019 | PRG | $/GAL:0.45 | 2,229.76 /0.47 | Plant Products - Gals - Sales: | 1,012.94 | 0.21 |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Plant - Gals: | 75.41- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 56.28- | 0.00 |
|  |  |  |  | Net Income: | 881.25 | 0.20 |
| 10/2019 | PRG | $/GAL:0.94 | 5,759.81-/1.23- | Plant Products - Gals - Sales: | 5,400.96- | 1.15- |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Plant - Gals: | 328.75 | 0.07 |
|  |  |  |  | Other Deducts - Plant - Gals: | 117.41 | 0.03 |
|  |  |  |  | Net Income: | 4,954.80- | 1.05- |
| 10/2019 | PRG | $/GAL:0.44 | 2,797.47 /0.60 | Plant Products - Gals - Sales: | 1,240.02 | 0.26 |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Plant - Gals: | 91.84- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 70.72- | 0.01- |
|  |  |  |  | Net Income: | 1,077.46 | 0.24 |
| 11/2019 | PRG | $/GAL:0.94 | 5,759.81-/1.23- | Plant Products - Gals - Sales: | 5,400.96- | 1.15- |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Plant - Gals: | 328.75 | 0.07 |
|  |  |  |  | Other Deducts - Plant - Gals: | 117.41 | 0.03 |
|  |  |  |  | Net Income: | 4,954.80- | 1.05- |
| 11/2019 | PRG | $/GAL:0.48 | 2,700.79 /0.58 | Plant Products - Gals - Sales: | 1,285.65 | 0.27 |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Plant - Gals: | 96.21- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 58.06- | 0.01- |
|  |  |  |  | Net Income: | 1,131.38 | 0.25 |
| 12/2019 | PRG | $/GAL:0.94 | 5,759.81-/1.23- | Plant Products - Gals - Sales: | 5,400.96- | 1.15- |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Plant - Gals: | 328.75 | 0.07 |
|  |  |  |  | Other Deducts - Plant - Gals: | 117.41 | 0.03 |
|  |  |  |  | Net Income: | 4,954.80- | 1.05- |

MSTrust_001821

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   210

## LEASE: (FAI142)  Fairway J L Unit 349Z   (Continued)
**Revenue:**   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2019 | PRG | $/GAL:0.47 | 2,765.23 /0.59 | Plant Products - Gals - Sales: | 1,293.14 | 0.27 |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Plant - Gals: | 101.15- | 0.02- |
|  |  |  |  | Net Income: | 1,191.99 | 0.25 |
| 01/2020 | PRG | $/GAL:0.94 | 5,759.81-/1.23- | Plant Products - Gals - Sales: | 5,400.96- | 1.15- |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Plant - Gals: | 328.75 | 0.07 |
|  |  |  |  | Other Deducts - Plant - Gals: | 117.41 | 0.03 |
|  |  |  |  | Net Income: | 4,954.80- | 1.05- |
| 01/2020 | PRG | $/GAL:0.45 | 2,764.44 /0.59 | Plant Products - Gals - Sales: | 1,233.55 | 0.26 |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Plant - Gals: | 92.09- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 60.69- | 0.01- |
|  |  |  |  | Net Income: | 1,080.77 | 0.23 |
| 02/2020 | PRG | $/GAL:0.94 | 5,759.81-/1.23- | Plant Products - Gals - Sales: | 5,400.96- | 1.15- |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Plant - Gals: | 328.75 | 0.07 |
|  |  |  |  | Other Deducts - Plant - Gals: | 117.41 | 0.03 |
|  |  |  |  | Net Income: | 4,954.80- | 1.05- |
| 02/2020 | PRG | $/GAL:0.39 | 2,468.09 /0.53 | Plant Products - Gals - Sales: | 969.05 | 0.21 |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Plant - Gals: | 72.14- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 57.30- | 0.01- |
|  |  |  |  | Net Income: | 839.61 | 0.19 |
| 03/2020 | PRG | $/GAL:0.94 | 5,759.81-/1.23- | Plant Products - Gals - Sales: | 5,400.96- | 1.15- |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Plant - Gals: | 328.75 | 0.07 |
|  |  |  |  | Other Deducts - Plant - Gals: | 117.41 | 0.03 |
|  |  |  |  | Net Income: | 4,954.80- | 1.05- |
| 03/2020 | PRG | $/GAL:0.21 | 2,602.26 /0.55 | Plant Products - Gals - Sales: | 549.16 | 0.11 |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Plant - Gals: | 40.48- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 59.20- | 0.01- |
|  |  |  |  | Net Income: | 449.48 | 0.10 |
| 05/2020 | PRG | $/GAL:0.26 | 2,406.28 /0.51 | Plant Products - Gals - Sales: | 621.99 | 0.13 |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Plant - Gals: | 50.39- | 0.01- |
|  |  |  |  | Net Income: | 571.60 | 0.12 |

**Total Revenue for LEASE**      21.63-

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| FAI142 | 0.00021292 | 21.63- | | 21.63- |

## LEASE: (FAI230)  FJLU #48133 TR 349 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | OIL | $/BBL:33.54 | 44.10 /0.04 | Oil Sales: | 1,479.15 | 1.39 |
|  | Roy NRI: | 0.00093888 |  | Production Tax - Oil: | 68.31- | 0.07- |
|  |  |  |  | Net Income: | 1,410.84 | 1.32 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| FAI230 | 0.00093888 | 1.32 | | 1.32 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   211

### LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.81 | 462.18 /0.64 | Gas Sales: | 1,761.10 | 2.43 |
|  | Roy NRI: | 0.00137610 |  | Production Tax - Gas: | 121.49- | 0.18- |
|  |  |  |  | Other Deducts - Gas: | 23.22- | 0.02- |
|  |  |  |  | Net Income: | 1,616.39 | 2.23 |
| 11/2018 | GAS | $/MCF:3.81 | 826.39-/1.14- | Gas Sales: | 3,150.60- | 4.34- |
|  | Roy NRI: | 0.00137610 |  | Production Tax - Gas: | 217.46 | 0.30 |
|  |  |  |  | Other Deducts - Gas: | 41.50 | 0.06 |
|  |  |  |  | Net Income: | 2,891.64- | 3.98- |
| 12/2018 | GAS | $/MCF:2.73 | 1,165.38-/1.60- | Gas Sales: | 3,182.91- | 4.38- |
|  | Roy NRI: | 0.00137610 |  | Production Tax - Gas: | 218.01 | 0.30 |
|  |  |  |  | Other Deducts - Gas: | 58.14 | 0.08 |
|  |  |  |  | Net Income: | 2,906.76- | 4.00- |
| 12/2018 | GAS | $/MCF:2.84 | 526.42 /0.72 | Gas Sales: | 1,494.65 | 2.06 |
|  | Roy NRI: | 0.00137610 |  | Production Tax - Gas: | 102.80- | 0.15- |
|  |  |  |  | Other Deducts - Gas: | 26.34- | 0.03- |
|  |  |  |  | Net Income: | 1,365.51 | 1.88 |
| 01/2019 | GAS | $/MCF:2.73 | 1,165.38-/1.60- | Gas Sales: | 3,182.91- | 4.38- |
|  | Roy NRI: | 0.00137610 |  | Production Tax - Gas: | 218.01 | 0.30 |
|  |  |  |  | Other Deducts - Gas: | 58.14 | 0.08 |
|  |  |  |  | Net Income: | 2,906.76- | 4.00- |
| 01/2019 | GAS | $/MCF:3.70 | 512.24 /0.70 | Gas Sales: | 1,894.38 | 2.61 |
|  | Roy NRI: | 0.00137610 |  | Production Tax - Gas: | 130.72- | 0.18- |
|  |  |  |  | Other Deducts - Gas: | 25.56- | 0.04- |
|  |  |  |  | Net Income: | 1,738.10 | 2.39 |
| 02/2019 | GAS | $/MCF:2.73 | 1,165.38-/1.60- | Gas Sales: | 3,182.91- | 4.38- |
|  | Roy NRI: | 0.00137610 |  | Production Tax - Gas: | 218.01 | 0.30 |
|  |  |  |  | Other Deducts - Gas: | 58.14 | 0.08 |
|  |  |  |  | Net Income: | 2,906.76- | 4.00- |
| 02/2019 | GAS | $/MCF:2.49 | 437.91 /0.60 | Gas Sales: | 1,092.14 | 1.51 |
|  | Roy NRI: | 0.00137610 |  | Production Tax - Gas: | 74.88- | 0.11- |
|  |  |  |  | Other Deducts - Gas: | 21.87- | 0.03- |
|  |  |  |  | Net Income: | 995.39 | 1.37 |
| 03/2019 | GAS | $/MCF:2.73 | 1,165.38-/1.60- | Gas Sales: | 3,182.91- | 4.38- |
|  | Roy NRI: | 0.00137610 |  | Production Tax - Gas: | 218.01 | 0.30 |
|  |  |  |  | Other Deducts - Gas: | 58.14 | 0.08 |
|  |  |  |  | Net Income: | 2,906.76- | 4.00- |
| 03/2019 | GAS | $/MCF:2.70 | 405.58 /0.56 | Gas Sales: | 1,095.27 | 1.51 |
|  | Roy NRI: | 0.00137610 |  | Production Tax - Gas: | 75.34- | 0.11- |
|  |  |  |  | Other Deducts - Gas: | 20.29- | 0.03- |
|  |  |  |  | Net Income: | 999.64 | 1.37 |
| 04/2019 | GAS | $/MCF:2.73 | 1,165.38-/1.60- | Gas Sales: | 3,182.91- | 4.38- |
|  | Roy NRI: | 0.00137610 |  | Production Tax - Gas: | 218.01 | 0.30 |
|  |  |  |  | Other Deducts - Gas: | 58.14 | 0.08 |
|  |  |  |  | Net Income: | 2,906.76- | 4.00- |

MSTrust_001823

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   212

**LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | GAS | $/MCF:2.35 | 437.63 /0.60 | Gas Sales: | 1,030.24 | 1.42 |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 70.59- | 0.10- |
| | | | | Other Deducts - Gas: | 21.94- | 0.03- |
| | | | | Net Income: | 937.71 | 1.29 |
| 05/2019 | GAS | $/MCF:2.73 | 1,165.38-/1.60- | Gas Sales: | 3,182.91- | 4.38- |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 218.01 | 0.30 |
| | | | | Other Deducts - Gas: | 58.14 | 0.08 |
| | | | | Net Income: | 2,906.76- | 4.00- |
| 05/2019 | GAS | $/MCF:2.15 | 478.49 /0.66 | Gas Sales: | 1,030.21 | 1.42 |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 70.50- | 0.10- |
| | | | | Other Deducts - Gas: | 23.98- | 0.03- |
| | | | | Net Income: | 935.73 | 1.29 |
| 06/2019 | GAS | $/MCF:2.73 | 1,165.38-/1.60- | Gas Sales: | 3,182.91- | 4.38- |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 218.01 | 0.30 |
| | | | | Other Deducts - Gas: | 58.14 | 0.08 |
| | | | | Net Income: | 2,906.76- | 4.00- |
| 06/2019 | GAS | $/MCF:2.10 | 461.05 /0.63 | Gas Sales: | 969.82 | 1.34 |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 66.31- | 0.10- |
| | | | | Other Deducts - Gas: | 23.09- | 0.03- |
| | | | | Net Income: | 880.42 | 1.21 |
| 07/2019 | GAS | $/MCF:2.73 | 1,165.38-/1.60- | Gas Sales: | 3,182.91- | 4.38- |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 218.01 | 0.30 |
| | | | | Other Deducts - Gas: | 58.14 | 0.08 |
| | | | | Net Income: | 2,906.76- | 4.00- |
| 07/2019 | GAS | $/MCF:2.06 | 431.38 /0.59 | Gas Sales: | 887.50 | 1.22 |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 60.67- | 0.08- |
| | | | | Other Deducts - Gas: | 21.81- | 0.04- |
| | | | | Net Income: | 805.02 | 1.10 |
| 08/2019 | GAS | $/MCF:2.73 | 1,165.38-/1.60- | Gas Sales: | 3,182.91- | 4.38- |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 218.01 | 0.30 |
| | | | | Other Deducts - Gas: | 58.14 | 0.08 |
| | | | | Net Income: | 2,906.76- | 4.00- |
| 08/2019 | GAS | $/MCF:1.92 | 383.88 /0.53 | Gas Sales: | 736.01 | 1.02 |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 50.21- | 0.08- |
| | | | | Other Deducts - Gas: | 19.33- | 0.02- |
| | | | | Net Income: | 666.47 | 0.92 |
| 09/2019 | GAS | $/MCF:2.73 | 1,165.38-/1.60- | Gas Sales: | 3,182.91- | 4.38- |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 218.01 | 0.30 |
| | | | | Other Deducts - Gas: | 58.14 | 0.08 |
| | | | | Net Income: | 2,906.76- | 4.00- |
| 09/2019 | GAS | $/MCF:2.12 | 351.06 /0.48 | Gas Sales: | 745.62 | 1.03 |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 50.95- | 0.08- |
| | | | | Other Deducts - Gas: | 17.69- | 0.02- |
| | | | | Net Income: | 676.98 | 0.93 |

MSTrust_001824

From:   Sklarco, LLC          For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:   Maren Silberstein Revocable Trust          Account: JUD   Page   213

**LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:2.73 | 1,165.38-/1.60- | Gas Sales: | 3,182.91- | 4.38- |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 218.01 | 0.30 |
| | | | | Other Deducts - Gas: | 58.14 | 0.08 |
| | | | | Net Income: | 2,906.76- | 4.00- |
| 10/2019 | GAS | $/MCF:1.83 | 400.68 /0.55 | Gas Sales: | 731.58 | 1.01 |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 49.91- | 0.07- |
| | | | | Other Deducts - Gas: | 20.16- | 0.04- |
| | | | | Net Income: | 661.51 | 0.90 |
| 11/2019 | GAS | $/MCF:2.73 | 1,165.38-/1.60- | Gas Sales: | 3,182.91- | 4.38- |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 218.01 | 0.30 |
| | | | | Other Deducts - Gas: | 58.14 | 0.08 |
| | | | | Net Income: | 2,906.76- | 4.00- |
| 11/2019 | GAS | $/MCF:2.35 | 322.71 /0.44 | Gas Sales: | 756.97 | 1.04 |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 51.93- | 0.07- |
| | | | | Other Deducts - Gas: | 16.21- | 0.02- |
| | | | | Net Income: | 688.83 | 0.95 |
| 12/2019 | GAS | $/MCF:2.73 | 1,165.38-/1.60- | Gas Sales: | 3,182.91- | 4.38- |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 218.01 | 0.30 |
| | | | | Other Deducts - Gas: | 58.14 | 0.08 |
| | | | | Net Income: | 2,906.76- | 4.00- |
| 12/2019 | GAS | $/MCF:1.96 | 335.67 /0.46 | Gas Sales: | 658.06 | 0.91 |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 44.99- | 0.06- |
| | | | | Other Deducts - Gas: | 16.75- | 0.03- |
| | | | | Net Income: | 596.32 | 0.82 |
| 01/2020 | GAS | $/MCF:2.73 | 1,165.38-/1.60- | Gas Sales: | 3,182.91- | 4.38- |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 218.01 | 0.30 |
| | | | | Other Deducts - Gas: | 58.14 | 0.08 |
| | | | | Net Income: | 2,906.76- | 4.00- |
| 01/2020 | GAS | $/MCF:1.81 | 387.45 /0.53 | Gas Sales: | 703.13 | 0.97 |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 47.98- | 0.07- |
| | | | | Other Deducts - Gas: | 19.33- | 0.02- |
| | | | | Net Income: | 635.82 | 0.88 |
| 02/2020 | GAS | $/MCF:2.73 | 1,165.38-/1.60- | Gas Sales: | 3,182.91- | 4.38- |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 218.01 | 0.30 |
| | | | | Other Deducts - Gas: | 58.14 | 0.08 |
| | | | | Net Income: | 2,906.76- | 4.00- |
| 02/2020 | GAS | $/MCF:1.68 | 346.47 /0.48 | Gas Sales: | 580.66 | 0.80 |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 39.56- | 0.05- |
| | | | | Other Deducts - Gas: | 17.32- | 0.03- |
| | | | | Net Income: | 523.78 | 0.72 |
| 03/2020 | GAS | $/MCF:2.73 | 1,165.38-/1.60- | Gas Sales: | 3,182.91- | 4.38- |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 218.01 | 0.30 |
| | | | | Other Deducts - Gas: | 58.14 | 0.08 |
| | | | | Net Income: | 2,906.76- | 4.00- |

MSTrust_001825

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    214 |

**LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.49 | 385.81 /0.53 | Gas Sales: | 573.72 | 0.79 |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 38.93- | 0.05- |
| | | | | Other Deducts - Gas: | 19.25- | 0.03- |
| | | | | Net Income: | 515.54 | 0.71 |
| 05/2020 | GAS | $/MCF:1.56 | 362.55 /0.50 | Gas Sales: | 564.06 | 0.78 |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 38.32- | 0.05- |
| | | | | Other Deducts - Gas: | 18.10- | 0.03- |
| | | | | Net Income: | 507.64 | 0.70 |
| 06/2020 | OIL | $/BBL:33.54 | 38.99 /0.05 | Oil Sales: | 1,307.77 | 1.80 |
| | Roy NRI: | 0.00137610 | | Production Tax - Oil: | 60.39- | 0.09- |
| | | | | Net Income: | 1,247.38 | 1.71 |
| 11/2018 | PRG | $/GAL:0.63 | 2,030.36 /2.79 | Plant Products - Gals - Sales: | 1,288.65 | 1.78 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 96.23- | 0.14- |
| | | | | Other Deducts - Plant - Gals: | 45.10- | 0.06- |
| | | | | Net Income: | 1,147.32 | 1.58 |
| 11/2018 | PRG | $/GAL:0.63 | 7,101.35-/9.77- | Plant Products - Gals - Sales: | 4,496.98- | 6.19- |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 326.38 | 0.45 |
| | | | | Other Deducts - Plant - Gals: | 157.89 | 0.22 |
| | | | | Net Income: | 4,012.71- | 5.52- |
| 12/2018 | PRG | $/GAL:0.94 | 5,092.43-/7.01- | Plant Products - Gals - Sales: | 4,774.36- | 6.57- |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 301.58 | 0.41 |
| | | | | Other Deducts - Plant - Gals: | 98.10 | 0.14 |
| | | | | Net Income: | 4,374.68- | 6.02- |
| 12/2018 | PRG | $/GAL:0.50 | 2,577.74 /3.55 | Plant Products - Gals - Sales: | 1,279.95 | 1.76 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 95.41- | 0.13- |
| | | | | Other Deducts - Plant - Gals: | 56.38- | 0.07- |
| | | | | Net Income: | 1,128.16 | 1.56 |
| 01/2019 | PRG | $/GAL:0.94 | 5,092.43-/7.01- | Plant Products - Gals - Sales: | 4,774.36- | 6.57- |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 301.58 | 0.41 |
| | | | | Other Deducts - Plant - Gals: | 98.10 | 0.14 |
| | | | | Net Income: | 4,374.68- | 6.02- |
| 01/2019 | PRG | $/GAL:0.49 | 2,599.10 /3.58 | Plant Products - Gals - Sales: | 1,278.93 | 1.76 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 95.20- | 0.13- |
| | | | | Other Deducts - Plant - Gals: | 56.55- | 0.07- |
| | | | | Net Income: | 1,127.18 | 1.56 |
| 02/2019 | PRG | $/GAL:0.94 | 5,092.43-/7.01- | Plant Products - Gals - Sales: | 4,774.36- | 6.57- |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 301.58 | 0.41 |
| | | | | Other Deducts - Plant - Gals: | 98.10 | 0.14 |
| | | | | Net Income: | 4,374.68- | 6.02- |
| 02/2019 | PRG | $/GAL:0.55 | 2,286.35 /3.15 | Plant Products - Gals - Sales: | 1,268.09 | 1.75 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 94.55- | 0.13- |
| | | | | Other Deducts - Plant - Gals: | 49.63- | 0.07- |
| | | | | Net Income: | 1,123.91 | 1.55 |
| 03/2019 | PRG | $/GAL:0.94 | 5,092.43-/7.01- | Plant Products - Gals - Sales: | 4,774.36- | 6.57- |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 301.58 | 0.41 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   215

**LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Plant - Gals: | 98.10 | 0.14 |
| | | | | Net Income: | 4,374.68- | 6.02- |
| 03/2019 | PRG | $/GAL:0.55 | 2,409.12 /3.32 | Plant Products - Gals - Sales: | 1,324.98 | 1.83 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 98.85- | 0.14- |
| | | | | Other Deducts - Plant - Gals: | 54.59- | 0.07- |
| | | | | Net Income: | 1,171.54 | 1.62 |
| 04/2019 | PRG | $/GAL:0.94 | 5,092.43-/7.01- | Plant Products - Gals - Sales: | 4,774.36- | 6.57- |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 301.58 | 0.41 |
| | | | | Other Deducts - Plant - Gals: | 98.10 | 0.14 |
| | | | | Net Income: | 4,374.68- | 6.02- |
| 04/2019 | PRG | $/GAL:0.55 | 2,403.66 /3.31 | Plant Products - Gals - Sales: | 1,315.61 | 1.82 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 98.12- | 0.14- |
| | | | | Other Deducts - Plant - Gals: | 53.88- | 0.07- |
| | | | | Net Income: | 1,163.61 | 1.61 |
| 05/2019 | PRG | $/GAL:0.94 | 5,092.43-/7.01- | Plant Products - Gals - Sales: | 4,774.36- | 6.57- |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 301.58 | 0.41 |
| | | | | Other Deducts - Plant - Gals: | 98.10 | 0.14 |
| | | | | Net Income: | 4,374.68- | 6.02- |
| 05/2019 | PRG | $/GAL:0.50 | 2,523.37 /3.47 | Plant Products - Gals - Sales: | 1,250.36 | 1.72 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 93.12- | 0.13- |
| | | | | Other Deducts - Plant - Gals: | 55.83- | 0.08- |
| | | | | Net Income: | 1,101.41 | 1.51 |
| 06/2019 | PRG | $/GAL:0.94 | 5,092.43-/7.01- | Plant Products - Gals - Sales: | 4,774.36- | 6.57- |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 301.58 | 0.41 |
| | | | | Other Deducts - Plant - Gals: | 98.10 | 0.14 |
| | | | | Net Income: | 4,374.68- | 6.02- |
| 06/2019 | PRG | $/GAL:0.40 | 2,285.70 /3.15 | Plant Products - Gals - Sales: | 923.86 | 1.27 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 68.83- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 53.11- | 0.07- |
| | | | | Net Income: | 801.92 | 1.10 |
| 07/2019 | PRG | $/GAL:0.94 | 5,092.43-/7.01- | Plant Products - Gals - Sales: | 4,774.36- | 6.57- |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 301.58 | 0.41 |
| | | | | Other Deducts - Plant - Gals: | 98.10 | 0.14 |
| | | | | Net Income: | 4,374.68- | 6.02- |
| 07/2019 | PRG | $/GAL:0.42 | 2,283.46 /3.14 | Plant Products - Gals - Sales: | 961.59 | 1.33 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 71.69- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 54.98- | 0.07- |
| | | | | Net Income: | 834.92 | 1.16 |
| 08/2019 | PRG | $/GAL:0.94 | 5,092.43-/7.01- | Plant Products - Gals - Sales: | 4,774.36- | 6.57- |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 301.58 | 0.41 |
| | | | | Other Deducts - Plant - Gals: | 98.10 | 0.14 |
| | | | | Net Income: | 4,374.68- | 6.02- |
| 08/2019 | PRG | $/GAL:0.39 | 2,137.30 /2.94 | Plant Products - Gals - Sales: | 837.20 | 1.16 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 62.20- | 0.09- |
| | | | | Other Deducts - Plant - Gals: | 54.21- | 0.07- |
| | | | | Net Income: | 720.79 | 1.00 |

MSTrust_001827

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   216

**LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | PRG | $/GAL:0.94 | 5,092.43-/7.01- | Plant Products - Gals - Sales: | 4,774.36- | 6.57- |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 301.58 | 0.41 |
| | | | | Other Deducts - Plant - Gals: | 98.10 | 0.14 |
| | | | | Net Income: | 4,374.68- | 6.02- |
| 09/2019 | PRG | $/GAL:0.45 | 1,971.41 /2.71 | Plant Products - Gals - Sales: | 895.50 | 1.23 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 66.68- | 0.09- |
| | | | | Other Deducts - Plant - Gals: | 49.86- | 0.06- |
| | | | | Net Income: | 778.96 | 1.08 |
| 10/2019 | PRG | $/GAL:0.94 | 5,092.43-/7.01- | Plant Products - Gals - Sales: | 4,774.36- | 6.57- |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 301.58 | 0.41 |
| | | | | Other Deducts - Plant - Gals: | 98.10 | 0.14 |
| | | | | Net Income: | 4,374.68- | 6.02- |
| 10/2019 | PRG | $/GAL:0.44 | 2,473.34 /3.40 | Plant Products - Gals - Sales: | 1,096.42 | 1.51 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 81.26- | 0.12- |
| | | | | Other Deducts - Plant - Gals: | 62.60- | 0.08- |
| | | | | Net Income: | 952.56 | 1.31 |
| 11/2019 | PRG | $/GAL:0.94 | 5,092.43-/7.01- | Plant Products - Gals - Sales: | 4,774.36- | 6.57- |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 301.58 | 0.41 |
| | | | | Other Deducts - Plant - Gals: | 98.10 | 0.14 |
| | | | | Net Income: | 4,374.68- | 6.02- |
| 11/2019 | PRG | $/GAL:0.48 | 2,387.85 /3.29 | Plant Products - Gals - Sales: | 1,136.57 | 1.57 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 85.05- | 0.13- |
| | | | | Other Deducts - Plant - Gals: | 51.48- | 0.07- |
| | | | | Net Income: | 1,000.04 | 1.37 |
| 12/2019 | PRG | $/GAL:0.94 | 5,092.43-/7.01- | Plant Products - Gals - Sales: | 4,774.36- | 6.57- |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 301.58 | 0.41 |
| | | | | Other Deducts - Plant - Gals: | 98.10 | 0.14 |
| | | | | Net Income: | 4,374.68- | 6.02- |
| 12/2019 | PRG | $/GAL:0.47 | 2,444.83 /3.36 | Plant Products - Gals - Sales: | 1,143.22 | 1.58 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 89.40- | 0.13- |
| | | | | Net Income: | 1,053.82 | 1.45 |
| 01/2020 | PRG | $/GAL:0.94 | 5,092.43-/7.01- | Plant Products - Gals - Sales: | 4,774.36- | 6.57- |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 301.58 | 0.41 |
| | | | | Other Deducts - Plant - Gals: | 98.10 | 0.14 |
| | | | | Net Income: | 4,374.68- | 6.02- |
| 01/2020 | PRG | $/GAL:0.45 | 2,444.12 /3.36 | Plant Products - Gals - Sales: | 1,090.70 | 1.50 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 81.37- | 0.11- |
| | | | | Other Deducts - Plant - Gals: | 53.73- | 0.07- |
| | | | | Net Income: | 955.60 | 1.32 |
| 02/2020 | PRG | $/GAL:0.94 | 5,092.43-/7.01- | Plant Products - Gals - Sales: | 4,774.36- | 6.57- |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 301.58 | 0.41 |
| | | | | Other Deducts - Plant - Gals: | 98.10 | 0.14 |
| | | | | Net Income: | 4,374.68- | 6.02- |
| 02/2020 | PRG | $/GAL:0.39 | 2,182.13 /3.00 | Plant Products - Gals - Sales: | 856.74 | 1.18 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 63.76- | 0.09- |

MSTrust_001828

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   217

## LEASE: (FAI232) Fairway JLU Tr 251 (Exxon)   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 50.75- | 0.07- |
| | | | | Net Income: | 742.23 | 1.02 |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.94 | 5,092.43-/7.01- | Plant Products - Gals - Sales: | 4,774.36- | 6.57- |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 301.58 | 0.41 |
| | | | | Other Deducts - Plant - Gals: | 98.10 | 0.14 |
| | | | | Net Income: | 4,374.68- | 6.02- |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.21 | 2,300.75 /3.17 | Plant Products - Gals - Sales: | 485.64 | 0.67 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 35.89- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 52.59- | 0.07- |
| | | | | Net Income: | 397.16 | 0.55 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.26 | 2,127.47 /2.93 | Plant Products - Gals - Sales: | 550.06 | 0.76 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 44.57- | 0.06- |
| | | | | Net Income: | 505.49 | 0.70 |

**Total Revenue for LEASE**   123.40-

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| FAI232 | 0.00137610 | 123.40- | | | 123.40- |

## LEASE: (FAIR04) Fairway Gas Plant   County: ANDERSON, TX
### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 198544-2 | dba Grizzly Operating, LLC | 5 | 133,591.71 | | |
| | 198544-3 | dba Grizzly Operating, LLC | 5 | 83,332.14 | | |
| | 198544-4 | dba Grizzly Operating, LLC | 5 | 10,687.34 | | |
| | 198544-5 | dba Grizzly Operating, LLC | 5 | 2,958.25 | 230,569.44 | 25.37 |
| | | **Total Lease Operating Expense** | | | 230,569.44 | 25.37 |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| FAIR04 | 0.00011003 | | | 25.37 | 25.37 |

## LEASE: (FALB01) BF Fallin 22-15 HC 1-Alt   Parish: LINCOLN, LA
**API: 17061121160**
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.13 | 28,285.28-/3.78- | Gas Sales: | 60,144.91- | 8.03- |
| | Roy NRI: | 0.00013353 | | Other Deducts - Gas: | 26.61 | 0.00 |
| | | | | Net Income: | 60,118.30- | 8.03- |
| | | | | | | |
| 01/2020 | GAS | $/MCF:2.13 | 28,283.50 /3.78 | Gas Sales: | 60,141.26 | 8.03 |
| | Roy NRI: | 0.00013353 | | Other Deducts - Gas: | 26.62- | 0.00 |
| | | | | Net Income: | 60,114.64 | 8.03 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.77 | 24,636.88 /3.29 | Gas Sales: | 43,603.02 | 5.82 |
| | Roy NRI: | 0.00013353 | | Production Tax - Gas: | 3,472.76- | 0.46- |
| | | | | Other Deducts - Gas: | 20.04- | 0.00 |
| | | | | Net Income: | 40,110.22 | 5.36 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   218

**LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt    (Continued)**
**API: 17061121160**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:20.76 | 372.86 /0.05 | Oil Sales: | 7,739.58 | 1.03 |
| | Roy NRI: | 0.00013353 | | Production Tax - Oil: | 967.45- | 0.13- |
| | | | | Net Income: | 6,772.13 | 0.90 |
| | | | | | | |
| 05/2020 | PRD | $/BBL:11.20 | 1,171.86 /0.16 | Plant Products Sales: | 13,125.55 | 1.75 |
| | Roy NRI: | 0.00013353 | | Net Income: | 13,125.55 | 1.75 |

**Total Revenue for LEASE**                                                                                     **8.01**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| FALB01 | 0.00013353 | 8.01 | | | | 8.01 |

**LEASE: (FANN01)  Fannie Lee Chandler    County: OUACHITA, AR**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:32.78 | 201.24 /1.10 | Oil Sales: | 6,596.54 | 36.07 |
| | Ovr NRI: | 0.00546877 | | Production Tax - Oil: | 277.03- | 1.51- |
| | | | | Net Income: | 6,319.51 | 34.56 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| FANN01 | 0.00546877 | 34.56 | | | | 34.56 |

**LEASE: (FANN02)  Fannie Watson    County: WOOD, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:35.73 | 5.83 /0.00 | Oil Sales: | 208.30 | 0.03 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 9.61- | 0.00 |
| | | | | Net Income: | 198.69 | 0.03 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| FANN02 | 0.00014645 | 0.03 | | | | 0.03 |

**LEASE: (FATB01)  SN3 FATB 3HH    County: PANOLA, TX**
**API: 4236538343**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 44,068.06 | 5.57 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 6,336.96- | 0.80- |
| | | | | Net Income: | 37,731.10 | 4.77 |
| | | | | | | |
| 04/2019 | GAS | | /0.00 | Production Tax - Gas: | 40,889.89 | 5.17 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 4,457.19- | 0.57- |
| | | | | Net Income: | 36,432.70 | 4.60 |
| | | | | | | |
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 40,250.38 | 5.09 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 8,836.87- | 1.12- |
| | | | | Net Income: | 31,413.51 | 3.97 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   219

**LEASE: (FATB01) SN3 FATB 3HH   (Continued)**
**API: 4236538343**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | | /0.00 | Production Tax - Gas: | 33,448.32 | 4.23 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 9,902.72- | 1.26- |
| | | | | Net Income: | 23,545.60 | 2.97 |
| | | | | | | |
| 08/2019 | GAS | | /0.00 | Production Tax - Gas: | 15,018.80 | 1.90 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 503.86- | 0.07- |
| | | | | Net Income: | 14,514.94 | 1.83 |
| | | | | | | |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 24,378.90 | 3.08 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 329.44- | 0.04- |
| | | | | Net Income: | 24,049.46 | 3.04 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.71 | 109,693.07 /13.86 | Gas Sales: | 187,887.14 | 23.74 |
| | Ovr NRI: | 0.00012634 | | Production Tax - Gas: | 77.52- | 0.01- |
| | | | | Other Deducts - Gas: | 71,276.31- | 9.01- |
| | | | | Net Income: | 116,533.31 | 14.72 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.20 | 109,398.38 /13.82 | Plant Products - Gals - Sales: | 21,916.83 | 2.77 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Plant - Gals: | 19,456.61- | 2.45- |
| | | | | Net Income: | 2,460.22 | 0.32 |

**Total Revenue for LEASE**            36.22

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| FATB01 | 0.00012634 | 36.22 | | | 36.22 |

**LEASE: (FED002)  Shugart West 19 Fed #2   County: EDDY, NM**
**API: 30-015-30501**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202000080 | Devon Energy Production Co., LP | 1 | 193.16 | 193.16 | 3.26 |
| | **Total Lease Operating Expense** | | | **193.16** | **3.26** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| FED002 | 0.01688344 | | 3.26 | | 3.26 |

**LEASE: (FED003)  Shugart West 19 Fed #3   County: EDDY, NM**
**API: 30-015-30648**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202007-0317 | Mewbourne Oil Company | 1 | 3,998.08 | | |
| 07202010200 | Marathon Oil Permian LLC | 1 | 1,018.18 | 5,016.26 | 22.87 |
| | **Total Lease Operating Expense** | | | **5,016.26** | **22.87** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| FED003 | 0.00455852 | | 22.87 | | 22.87 |

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|-------|--------------|-----------------------------------------------------------|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   220 |

### LEASE: (FED004) Shugart West 19 Fed #4   County: EDDY, NM

**API: 30-015-30647**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 07202010200 | Marathon Oil Permian LLC | LOE | 7,753.91- | 7,753.91- | 35.35- |
| | **Total Lease Operating Expense** | | | 7,753.91- | 35.35- |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---------------|---------|--|----------|---------|
| FED004 | 0.00455852 | | 35.35- | 35.35- |

### LEASE: (FED005) Shugart West 29 Fed #1   County: EDDY, NM

**API: 30-015-29948**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 07202000080 | Devon Energy Production Co., LP | 1 | 22,176.52 | 22,176.52 | 374.42 |
| | **Total Lease Operating Expense** | | | 22,176.52 | 374.42 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---------------|---------|--|----------|---------|
| FED005 | 0.01688344 | | 374.42 | 374.42 |

### LEASE: (FED006) Shugart West 29 Fed #2   County: EDDY, NM

**API: 30-015-30798**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:0.97 | 93.64 /1.15 | Gas Sales: | 90.54 | 1.12 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 106.03- | 1.31- |
| | | | | Net Income: | 15.49- | 0.19- |
| 06/2020 | OIL | $/BBL:35.36 | 174.73 /2.15 | Oil Sales: | 6,177.60 | 76.14 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 499.18- | 6.15- |
| | | | | Other Deducts - Oil: | 253.89- | 3.13- |
| | | | | Net Income: | 5,424.53 | 66.86 |
| 06/2020 | PRD | $/BBL:10.47 | 27.12 /0.33 | Plant Products Sales: | 283.86 | 3.50 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 4.87- | 0.06- |
| | | | | Other Deducts - Plant: | 242.43- | 2.99- |
| | | | | Net Income: | 36.56 | 0.45 |
| | | | **Total Revenue for LEASE** | | | 67.12 |

| LEASE Summary: | Net Rev Int | | WI Revenue | Net Cash |
|---------------|-------------|--|------------|----------|
| FED006 | 0.01232491 | | 67.12 | 67.12 |

### LEASE: (FED007) Shugart West 29 Fed #3   County: EDDY, NM

**API: 30-015-30774**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:0.97 | 136.43 /1.68 | Gas Sales: | 131.92 | 1.62 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 154.45- | 1.90- |
| | | | | Net Income: | 22.53- | 0.28- |

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   221

**LEASE: (FED007)  Shugart West 29 Fed #3    (Continued)**
**API: 30-015-30774**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:35.36 | 348.26 /4.29 | Oil Sales: | 12,312.77 | 151.75 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 995.22- | 12.26- |
| | | | | Other Deducts - Oil: | 506.06- | 6.24- |
| | | | | Net Income: | 10,811.49 | 133.25 |
| 06/2020 | PRD | $/BBL:10.47 | 39.52 /0.49 | Plant Products Sales: | 413.58 | 5.10 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 7.16- | 0.09- |
| | | | | Other Deducts - Plant: | 353.04- | 4.35- |
| | | | | Net Income: | 53.38 | 0.66 |

**Total Revenue for LEASE** | | | | | | 133.63

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|----------------|-------------|--|------------|--|----------|
| FED007 | 0.01232491 | | 133.63 | | 133.63 |

**LEASE: (FED012)  Shugart West 30 Fed #3    County: EDDY, NM**

**API: 30-015-30776**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | PRD | $/BBL:9.57 | 0.30 /0.00 | Plant Products Sales: | 2.87 | 0.04 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Plant: | 1.43- | 0.02- |
| | | | | Net Income: | 1.44 | 0.02 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202000080 | Devon Energy Production Co., LP | 1 | 4,775.13 | 4,775.13 | 80.62 |
| | **Total Lease Operating Expense** | | | | **4,775.13** | **80.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| FED012 | 0.01232491 | 0.01688344 | 0.02 | 80.62 | 80.60- |

**LEASE: (FED013)  Shugart West 30 Fed #4    County: EDDY, NM**

**API: 30-015-29427**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | PRD | $/BBL:9.57 | 0.30 /0.00 | Plant Products Sales: | 2.87 | 0.04 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Plant: | 1.43- | 0.02- |
| | | | | Net Income: | 1.44 | 0.02 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|----------------|-------------|--|------------|--|----------|
| FED013 | 0.01232491 | | 0.02 | | 0.02 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   222

### LEASE: (FED017)  West Shugart 31 Fed #1H    County: EDDY, NM

**API: 30-015-31647**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2014 | CND | | /0.00 | Other Deducts - Condensate: | 32.56- | 0.18- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 32.56- | 0.18- |
| 12/2014 | CND | | /0.00 | Other Deducts - Condensate: | 24.09- | 0.13- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 24.09- | 0.13- |
| 01/2015 | CND | | /0.00 | Other Deducts - Condensate: | 6.51- | 0.04- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 6.51- | 0.04- |
| 06/2020 | CND | | /0.00 | Other Deducts - Condensate: | 3.26- | 0.02- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 3.26- | 0.02- |
| 11/2014 | GAS | | /0.00 | Other Deducts - Gas: | 42.98 | 0.23 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 42.98 | 0.23 |
| 11/2014 | GAS | | /0.00 | Other Deducts - Gas: | 97.02 | 0.53 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 97.02 | 0.53 |
| 12/2014 | GAS | | /0.00 | Other Deducts - Gas: | 24.74 | 0.13 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 24.74 | 0.13 |
| 12/2014 | GAS | | /0.00 | Other Deducts - Gas: | 97.67 | 0.53 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 97.67 | 0.53 |
| 01/2015 | GAS | | /0.00 | Other Deducts - Gas: | 5.86 | 0.03 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 5.86 | 0.03 |
| 01/2015 | GAS | | /0.00 | Other Deducts - Gas: | 24.09 | 0.13 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 24.09 | 0.13 |
| 06/2020 | GAS | $/MCF:1.99 | 77.41 /0.42 | Gas Sales: | 153.67 | 0.83 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Gas: | 139.34- | 0.75- |
| | | | | Other Deducts - Gas: | 42.98- | 0.24- |
| | | | | Net Income: | 28.65- | 0.16- |
| 06/2020 | GAS | $/MCF:1.51 | 786.93 /4.27 | Gas Sales: | 1,190.29 | 6.46 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Gas: | 574.96- | 3.12- |
| | | | | Other Deducts - Gas: | 253.95- | 1.38- |
| | | | | Net Income: | 361.38 | 1.96 |
| 06/2020 | OIL | $/BBL:37.04 | 361.66 /1.96 | Oil Sales: | 13,395.94 | 72.66 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Oil: | 111.35- | 0.60- |
| | | | | Other Deducts - Oil: | 3,173.01- | 17.21- |
| | | | | Net Income: | 10,111.58 | 54.85 |
| 11/2014 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 103.53- | 0.56- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 103.53- | 0.56- |
| 12/2014 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 84.65- | 0.46- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 84.65- | 0.46- |
| 01/2015 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 21.49- | 0.12- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 21.49- | 0.12- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   223

**LEASE: (FED017)  West Shugart 31 Fed #1H   (Continued)**
**API: 30-015-31647**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRG | $/GAL:0.21 | 5,530.56 /30.00 | Plant Products - Gals - Sales: | 1,170.75 | 6.35 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Plant - Gals: | 425.85- | 2.31- |
| | | | | Other Deducts - Plant - Gals: | 259.81- | 1.41- |
| | | | | Net Income: | 485.09 | 2.63 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **59.35** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | I2020081004 | Cimarex Energy Co. | 6 | 7,304.85 | 7,304.85 | 41.87 |
| | **Total Lease Operating Expense** | | | | **7,304.85** | **41.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED017** | **0.00542401** | **0.00573211** | **59.35** | **41.87** | **17.48** |

## LEASE: (FED018)  West Shugart 31 Fed #5H   County: EDDY, NM

**API: 3001531647**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:36.90 | 366.08 /1.85 | Condensate Sales: | 13,507.01 | 68.17 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 890.81- | 4.50- |
| | | | | Other Deducts - Condensate: | 2,493.29- | 12.58- |
| | | | | Net Income: | 10,122.91 | 51.09 |
| 06/2020 | GAS | $/MCF:1.92 | 21.16 /0.18 | Gas Sales: | 40.57 | 0.34 |
| | Wrk NRI: | 0.00835731 | | Other Deducts - Gas: | 47.33- | 0.40- |
| | | | | Net Income: | 6.76- | 0.06- |
| 06/2020 | GAS | $/MCF:1.44 | 210.19 /1.76 | Gas Sales: | 303.43 | 2.54 |
| | Wrk NRI: | 0.00835731 | | Production Tax - Gas: | 8.45- | 0.07- |
| | | | | Other Deducts - Gas: | 199.89- | 1.68- |
| | | | | Net Income: | 95.09 | 0.79 |
| 06/2020 | PRD | | /0.00 | Other Deducts - Plant: | 1.40- | 0.01- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 1.40- | 0.01- |
| 06/2020 | PRG | $/GAL:0.21 | 1,644.30 /13.74 | Plant Products - Gals - Sales: | 339.77 | 2.84 |
| | Wrk NRI: | 0.00835731 | | Production Tax - Plant - Gals: | 16.06- | 0.13- |
| | | | | Other Deducts - Plant - Gals: | 169.46- | 1.42- |
| | | | | Net Income: | 154.25 | 1.29 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **53.10** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | I2020081002 | Cimarex Energy Co. | 4 | 5,364.94 | 5,364.94 | 28.50 |
| | **Total Lease Operating Expense** | | | | **5,364.94** | **28.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED018** | **multiple** | **0.00531310** | **53.10** | **28.50** | **24.60** |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD  Page  224

## LEASE: (FEDE02) Fedeler 1-33H  County: MC KENZIE, ND

**API: 3305305388**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | | /0.00 | Gas Sales: | 35.43 | 0.00 |
| | Wrk NRI | 0.00016402 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Net Income: | 35.41 | 0.00 |
| 01/2020 | GAS | | /0.00 | Gas Sales: | 35.43 | 0.00 |
| | Wrk NRI | 0.00016402 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Net Income: | 35.41 | 0.00 |
| 04/2020 | GAS | $/MCF:3.64- | 228.36-/0.04- | Gas Sales: | 831.19 | 0.14 |
| | Wrk NRI | 0.00016402 | | Production Tax - Gas: | 16.55 | 0.00 |
| | | | | Net Income: | 847.74 | 0.14 |
| 04/2020 | GAS | $/MCF:3.64 | 228.36 /0.04 | Gas Sales: | 831.19 | 0.14 |
| | Wrk NRI | 0.00016402 | | Production Tax - Gas: | 16.55 | 0.00 |
| | | | | Net Income: | 847.74 | 0.14 |

**Total Revenue for LEASE** **0.28**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202001227 | Continental Resources, Inc. | 1 | 6,713.25 | 6,713.25 | 1.31 |
| | | **Total Lease Operating Expense** | | | **6,713.25** | **1.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FEDE02** | 0.00016402 | 0.00019526 | **0.28** | **1.31** | **1.03-** |

## LEASE: (FISH01) Fisher Duncan #1  County: GREGG, TX

**API: 183-30844**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 700.84- | 0.56- |
| | Ovr NRI | 0.00079304 | | Net Income: | 700.84- | 0.56- |
| 05/2020 | GAS | $/MCF:1.68 | 1,329 /1.05 | Gas Sales: | 2,232.44 | 1.77 |
| | Ovr NRI | 0.00079304 | | Other Deducts - Gas: | 177.54- | 0.14- |
| | | | | Net Income: | 2,054.90 | 1.63 |
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 700.84- | 0.00 |
| | Roy NRI | 0.00000179 | | Net Income: | 700.84- | 0.00 |
| 05/2020 | GAS | $/MCF:1.68 | 1,329 /0.00 | Gas Sales: | 2,232.44 | 0.00 |
| | Roy NRI | 0.00000179 | | Other Deducts - Gas: | 177.54- | 0.00 |
| | | | | Net Income: | 2,054.90 | 0.00 |
| 05/2020 | PRG | $/GAL:0.29 | 1,425.37 /1.13 | Plant Products - Gals - Sales: | 406.29 | 0.32 |
| | Ovr NRI | 0.00079304 | | Other Deducts - Plant - Gals: | 46.42- | 0.03- |
| | | | | Net Income: | 359.87 | 0.29 |

**Total Revenue for LEASE** **1.36**

MSTrust_001836

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   225

## LEASE: (FISH01)  Fisher Duncan #1   (Continued)
**API: 183-30844**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 62830-1 | Sabine Oil & Gas LLC | 4 | 1,017.99 | 1,017.99 | 3.23 |
| | **Total Lease Operating Expense** | | | **1,017.99** | **3.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| FISH01 | 0.00079304 | Override | 1.36 | 0.00 | 1.36 |
| | 0.00000179 | Royalty | 0.00 | 0.00 | 0.00 |
| | 0.00000000 | 0.00317245 | 0.00 | 3.23 | 3.23- |
| | Total Cash Flow | | 1.36 | 3.23 | 1.87- |

## LEASE: (FISH02)  Fisher Duncan #2 (Questar)   County: GREGG, TX
**API: 183-30891**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 699.40- | 0.55- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 699.40- | 0.55- |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.68 | 1,326 /1.05 | Gas Sales: | 2,226.86 | 1.77 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Gas: | 177.10- | 0.15- |
| | | | | Net Income: | 2,049.76 | 1.62 |
| | | | | | | |
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 699.40- | 0.00 |
| | Roy NRI: | 0.00000179 | | Net Income: | 699.40- | 0.00 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.68 | 1,326 /0.00 | Gas Sales: | 2,226.86 | 0.00 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Gas: | 177.10- | 0.00 |
| | | | | Net Income: | 2,049.76 | 0.00 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.29 | 1,421.82 /1.13 | Plant Products - Gals - Sales: | 405.27 | 0.32 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Plant - Gals: | 46.30- | 0.04- |
| | | | | Net Income: | 358.97 | 0.28 |

| | | | | **Total Revenue for LEASE** | | **1.35** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| FISH02 | 0.00079304 | 1.35 | | 1.35 |
| | 0.00000179 | 0.00 | | 0.00 |
| | Total Cash Flow | 1.35 | | 1.35 |

## LEASE: (FISH03)  Fisher Oil Unit (Dorfman)   County: GREGG, TX
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.47 | 954.49 /9.38 | Gas Sales: | 1,403.04 | 13.79 |
| | Wrk NRI: | 0.00983117 | | Other Deducts - Gas: | 461.03- | 4.53- |
| | | | | Net Income: | 942.01 | 9.26 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 082420 | Dorfman Production Company | 1 | 6,612.91 | 6,612.91 | 83.92 |
| | **Total Lease Operating Expense** | | | **6,612.91** | **83.92** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   226

## LEASE: (FISH03)  Fisher Oil Unit (Dorfman)   (Continued)

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| FISH03 | 0.00983117 | 0.01268981 | | 9.26 | 83.92 | | 74.66- |

## LEASE: (FRAN01)  Francis Wells #1, #2 & #3   County: NOLAN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:18.01 | 91 /1.06 | Oil Sales: | 1,639.26 | 19.03 |
| | Wrk NRI: | 0.01160560 | | Production Tax - Oil: | 75.97- | 0.89- |
| | | | | Net Income: | 1,563.29 | 18.14 |
| | | | | | | |
| 05/2020 | OIL | $/BBL:18.01 | 91 /1.06 | Oil Sales: | 1,639.26 | 19.03 |
| | Wrk NRI: | 0.01160560 | | Production Tax - Oil: | 75.96- | 0.89- |
| | | | | Net Income: | 1,563.30 | 18.14 |

|  | | | | | | |
|---|---|---|---|---|---|---|
| **Total Revenue for LEASE** | | | | | | **36.28** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 073020 | BRP Energy, LLC | 8 | 1,880.40 | | |
| 073020 | BRP Energy, LLC | 8 | 3,693.36 | 5,573.76 | 86.25 |
| | **Total Lease Operating Expense** | | | **5,573.76** | **86.25** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| FRAN01 | 0.01160560 | 0.01547414 | | 36.28 | 86.25 | | 49.97- |

## LEASE: (FRAN04)  Franks, Clayton #5   County: COLUMBIA, AR

API: 03027118600000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 4157-54 | Mission Creek Resources, LLC | 1 | 5,774.40 | 5,774.40 | 52.95 |
| | **Total Lease Operating Expense** | | | **5,774.40** | **52.95** |

| LEASE Summary: | | Wrk Int | | | Expenses | | You Owe |
|---|---|---|---|---|---|---|---|
| FRAN04 | | 0.00916908 | | | 52.95 | | 52.95 |

## LEASE: (FRAN06)  Franks, Clayton #6   County: COLUMBIA, AR

API: 03027119090000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 4157-55 | Mission Creek Resources, LLC | 2 | 5,607.63 | 5,607.63 | 51.42 |
| | **Total Lease Operating Expense** | | | **5,607.63** | **51.42** |

| LEASE Summary: | | Wrk Int | | | Expenses | | You Owe |
|---|---|---|---|---|---|---|---|
| FRAN06 | | 0.00916908 | | | 51.42 | | 51.42 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   227

### LEASE: (FRAN07)  Franks, Clayton #7   County: COLUMBIA, AR

API: 03027119100000

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 4157-56 | Mission Creek Resources, LLC | 1 | 4,538.54 | 4,538.54 | 41.61 |
| | **Total Lease Operating Expense** | | | **4,538.54** | **41.61** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|--|----------|---------|
| **FRAN07** | **0.00916908** | | **41.61** | **41.61** |

### LEASE: (FROS01)  HB Frost Unit #11H   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | CND | $/BBL:13.08 | 19.13 /0.02 | Condensate Sales: | 250.26 | 0.21 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Condensate: | 11.49- | 0.01- |
| | | | | Other Deducts - Condensate: | 8.57- | 0.01- |
| | | | | Net Income: | 230.20 | 0.19 |
| 03/2017 | GAS | | /0.00 | Production Tax - Gas: | 61.44 | 0.05 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 898.68 | 0.75 |
| | | | | Net Income: | 960.12 | 0.80 |
| 12/2017 | GAS | | /0.00 | Production Tax - Gas: | 58.89 | 0.05 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 679.53 | 0.56 |
| | | | | Net Income: | 738.42 | 0.61 |
| 01/2018 | GAS | | /0.00 | Production Tax - Gas: | 66.37 | 0.06 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 787.46 | 0.65 |
| | | | | Net Income: | 853.83 | 0.71 |
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 60.35 | 0.05 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 499.03 | 0.41 |
| | | | | Net Income: | 559.38 | 0.46 |
| 04/2019 | GAS | | /0.00 | Production Tax - Gas: | 59.26 | 0.05 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 701.04 | 0.58 |
| | | | | Net Income: | 760.30 | 0.63 |
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 60.90 | 0.05 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 486.81 | 0.40 |
| | | | | Net Income: | 547.71 | 0.45 |
| 06/2019 | GAS | | /0.00 | Production Tax - Gas: | 62.17 | 0.05 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 893.76 | 0.74 |
| | | | | Net Income: | 955.93 | 0.79 |
| 07/2019 | GAS | | /0.00 | Production Tax - Gas: | 63.27 | 0.05 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 576.51 | 0.48 |
| | | | | Net Income: | 639.78 | 0.53 |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 64.54 | 0.05 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 387.44 | 0.33 |
| | | | | Net Income: | 451.98 | 0.38 |
| 05/2020 | GAS | $/MCF:1.73 | 5,101.29 /4.24 | Gas Sales: | 8,801.60 | 7.31 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 52.51- | 0.04- |

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   228 |

## LEASE: (FROS01)  HB Frost Unit #11H   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 4,978.58- | 4.14- |
| | | | | Net Income: | 3,770.51 | 3.13 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.24 | 13,194.87 /10.96 | Plant Products - Gals - Sales: | 3,230.89 | 2.68 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Plant - Gals: | 11.85- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,353.28- | 1.95- |
| | | | | Net Income: | 865.76 | 0.72 |

|  |  | Total Revenue for LEASE | | | | 9.40 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202007-0008 | CCI East Texas Upstream, LLC | 2 | 5,407.99 | 5,407.99 | 5.97 |
| | | **Total Lease Operating Expense** | | | **5,407.99** | **5.97** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 202007-0008 | CCI East Texas Upstream, LLC | 2 | 26.43 | 26.43 | 0.03 |
| | | **Total ICC - Proven** | | | **26.43** | **0.03** |
| | | **Total Expenses for LEASE** | | | **5,434.42** | **6.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| FROS01 | 0.00083049 | 0.00110433 | 9.40 | 6.00 | | 3.40 |


## LEASE: (GILB02)  Gilbert-Isom Unit #1 & #2   County: CAMP, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:28.37 | 42.73 /0.02 | Oil Sales: | 1,212.15 | 0.66 |
| | Ovr NRI: | 0.00054696 | | Production Tax - Oil: | 0.27- | 0.00 |
| | | | | Net Income: | 1,211.88 | 0.66 |
| | | | | | | |
| 06/2020 | OIL | $/BBL:37.50 | 192.85 /0.11 | Oil Sales: | 7,232.06 | 3.96 |
| | Ovr NRI: | 0.00054696 | | Production Tax - Oil: | 1.21- | 0.00 |
| | | | | Net Income: | 7,230.85 | 3.96 |

|  |  | Total Revenue for LEASE | | | | 4.62 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| GILB02 | 0.00054696 | | 4.62 | | | 4.62 |


## LEASE: (GLAD02)  Gladewater Gas Unit   County: UPSHUR, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:29.05 | 4.59 /0.03 | Condensate Sales: | 133.35 | 0.84 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Condensate: | 6.14- | 0.05- |
| | | | | Net Income: | 127.21 | 0.79 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.79 | 379.80 /2.37 | Gas Sales: | 680.59 | 4.26 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 34.85- | 0.22- |
| | | | | Other Deducts - Gas: | 184.80- | 1.15- |
| | | | | Net Income: | 460.94 | 2.89 |

|  |  | Total Revenue for LEASE | | | | 3.68 |
|---|---|---|---|---|---|---|

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    229

**LEASE: (GLAD02)  Gladewater Gas Unit    (Continued)**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| GLAD02 | 0.00625000 | 3.68 | | | 3.68 |

## LEASE: (GOLD02)  Goldsmith, J.B.    County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:35.73 | 2.47 /0.00 | Condensate Sales: | 88.26 | 0.01 |
| | Roy NRI: | 0.00014645 | | Production Tax - Condensate: | 4.06- | 0.00 |
| | | | | Net Income: | 84.20 | 0.01 |
| 07/2020 | OIL | $/BBL:35.73 | 39.45 /0.01 | Oil Sales: | 1,409.51 | 0.21 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 65.09- | 0.01- |
| | | | | Net Income: | 1,344.42 | 0.20 |
| 07/2020 | OIL | $/BBL:35.73 | 39.45 /0.01 | Oil Sales: | 1,409.51 | 0.21 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 65.07- | 0.01- |
| | | | | Net Income: | 1,344.44 | 0.20 |
| 07/2020 | OIL | $/BBL:35.73 | 69.04 /0.01 | Oil Sales: | 2,466.73 | 0.36 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 113.90- | 0.01- |
| | | | | Net Income: | 2,352.83 | 0.35 |
| 07/2020 | OIL | $/BBL:35.73 | 98.63 /0.01 | Oil Sales: | 3,523.95 | 0.52 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 162.71- | 0.03- |
| | | | | Net Income: | 3,361.24 | 0.49 |

**Total Revenue for LEASE**  1.25

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| GOLD02 | 0.00014645 | 1.25 | | | 1.25 |

## LEASE: (GRAH01)  Graham A-1    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:29.79 | 617.14 /5.35 | Oil Sales: | 18,385.27 | 159.32 |
| | Wrk NRI: | 0.00866552 | | Production Tax - Oil: | 1,124.61- | 9.75- |
| | | | | Other Deducts - Oil: | 82.36- | 0.71- |
| | | | | Net Income: | 17,178.30 | 148.86 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 082520  Palmer Petroleum Inc. | 101 EF | 7,803.41 | 7,803.41 | 96.60 |
| | **Total Lease Operating Expense** | | | 7,803.41 | 96.60 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| GRAH01 | 0.00866552 | 0.01237932 | 148.86 | 96.60 | 52.26 |

MSTrust_001841

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   230

## LEASE: (GRAY03)  Grayson #2 & #3    County: OUACHITA, AR

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 073120-2  Blackbird Company | 2 | 100.00 | 100.00 | 1.32 |
| **Total Lease Operating Expense** | | | **100.00** | **1.32** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| GRAY03 | 0.01324355 | | 1.32 | 1.32 |

## LEASE: (GRAY04)  Grayson #1 & #4    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:28.14 | 833.65 /6.74 | Oil Sales: | 23,460.11 | 189.74 |
| | Wrk NRI: | 0.00808778 | | Production Tax - Oil: | 1,193.85- | 9.65- |
| | | | | Net Income: | 22,266.26 | 180.09 |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 073120-1  Blackbird Company | 2 | 2,287.34 | 2,287.34 | 22.05 |
| **Total Lease Operating Expense** | | | **2,287.34** | **22.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| GRAY04 | 0.00808778 | 0.00964190 | 180.09 | 22.05 | 158.04 |

## LEASE: (GREE01)  Greenwood Rodessa    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:38.93 | 1,201.87 /0.04 | Oil Sales: | 46,783.80 | 1.50 |
| | Roy NRI: | 0.00003201 | | Production Tax - Oil: | 1,461.99- | 0.05- |
| | | | | Net Income: | 45,321.81 | 1.45 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| GREE01 | 0.00003201 | 1.45 | | | 1.45 |

## LEASE: (GRIZ01)  Grizzly 24-13 HA    County: MC KENZIE, ND

API: 3305307617

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 17,609.87 | 0.83 |
| | Roy NRI: | 0.00004686 | | Net Income: | 17,609.87 | 0.83 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 17,557.61- | 0.82- |
| | Roy NRI: | 0.00004686 | | Net Income: | 17,557.61- | 0.82- |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 17,606.89 | 4.33 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 17,606.89 | 4.33 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 17,586.99- | 4.33- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 17,586.99- | 4.33- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page   231

**LEASE: (GRIZ01) Grizzly 24-13 HA    (Continued)**
**API: 3305307617**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:1.90 | 8,990.42-/2.21- | Gas Sales: | 17,089.34- | 4.20- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 22,354.48 | 5.50 |
| | | | | Net Income: | 5,265.14 | 1.30 |
| 10/2019 | GAS | $/MCF:1.90 | 8,994.42 /2.21 | Gas Sales: | 17,109.24 | 4.21 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 22,344.53- | 5.50- |
| | | | | Net Income: | 5,235.29- | 1.29- |
| 06/2020 | GAS | $/MCF:1.23 | 7,777.75 /0.36 | Gas Sales: | 9,562.63 | 0.45 |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 522.55- | 0.03- |
| | | | | Other Deducts - Gas: | 21,685.74- | 1.01- |
| | | | | Net Income: | 12,645.66- | 0.59- |
| 06/2020 | GAS | $/MCF:12.29 | 777.75 /0.19 | Gas Sales: | 9,554.90 | 2.35 |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 507.60- | 0.12- |
| | | | | Other Deducts - Gas: | 21,677.69- | 5.34- |
| | | | | Net Income: | 12,630.39- | 3.11- |
| 06/2020 | OIL | $/BBL:35.57 | 4,343.71 /0.20 | Oil Sales: | 154,517.43 | 7.24 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 13,586.25- | 0.64- |
| | | | | Other Deducts - Oil: | 18,184.67- | 0.85- |
| | | | | Net Income: | 122,746.51 | 5.75 |
| 06/2020 | OIL | $/BBL:35.58 | 4,343.71 /1.07 | Oil Sales: | 154,540.57 | 38.02 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 13,635.64- | 3.36- |
| | | | | Other Deducts - Oil: | 18,194.12- | 4.47- |
| | | | | Net Income: | 122,710.81 | 30.19 |
| 10/2019 | PRG | $/GAL:0.12 | 41,879.31-/10.30- | Plant Products - Gals - Sales: | 4,827.22- | 1.19- |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 298.59 | 0.08 |
| | | | | Other Deducts - Plant - Gals: | 1,204.32 | 0.29 |
| | | | | Net Income: | 3,324.31- | 0.82- |
| 10/2019 | PRG | $/GAL:0.11 | 41,738.58 /10.27 | Plant Products - Gals - Sales: | 4,797.36 | 1.18 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 298.59- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 1,194.36- | 0.30- |
| | | | | Net Income: | 3,304.41 | 0.81 |
| 06/2020 | PRG | $/GAL:0.17 | 35,290.12 /1.65 | Plant Products - Gals - Sales: | 5,904.79 | 0.28 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,201.86- | 0.05- |
| | | | | Net Income: | 4,598.42 | 0.22 |
| 06/2020 | PRG | $/GAL:0.17 | 35,290.12 /8.68 | Plant Products - Gals - Sales: | 5,912.09 | 1.45 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 119.44- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 1,184.41- | 0.29- |
| | | | | Net Income: | 4,608.24 | 1.13 |

**Total Revenue for LEASE**                                                                 **33.60**

MSTrust_001843

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   232 |

### LEASE: (GRIZ01)  Grizzly 24-13 HA    (Continued)
API: 3305307617
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 3077-0720-17 | WPX Energy, Inc. | 2 | 12,638.37 | 12,638.37 | 3.70 |
| | **Total Lease Operating Expense** | | | **12,638.37** | **3.70** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRIZ01 | 0.00004686 | Royalty | 5.39 | 0.00 | 0.00 | 5.39 |
| | 0.00024600 | 0.00029289 | 0.00 | 28.21 | 3.70 | 24.51 |
| Total Cash Flow | | | 5.39 | 28.21 | 3.70 | 29.90 |

### LEASE: (GRIZ02)  Grizzly 24-13 HW   County: MC KENZIE, ND
API: 3305307621
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:0.99 | 7,718.99-/1.90- | Gas Sales: | 7,624.01- | 1.88- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 7,614.06 | 1.88 |
| | | | | Net Income: | 9.95- | 0.00 |
| 08/2019 | GAS | $/MCF:0.99 | 7,718.99 /1.90 | Gas Sales: | 7,624.01 | 1.88 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 7,594.15- | 1.87- |
| | | | | Net Income: | 29.86 | 0.01 |
| 10/2019 | GAS | $/MCF:0.95 | 10,463.30-/2.57- | Gas Sales: | 9,943.07- | 2.45- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 12,909.08 | 3.18 |
| | | | | Net Income: | 2,966.01 | 0.73 |
| 10/2019 | GAS | $/MCF:0.95 | 10,465.63 /2.57 | Gas Sales: | 9,953.02 | 2.45 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 12,909.08- | 3.18- |
| | | | | Net Income: | 2,956.06- | 0.73- |
| 06/2020 | OIL | $/BBL:35.43 | 110.62 /0.01 | Oil Sales: | 3,919.11 | 0.18 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 313.53- | 0.01- |
| | | | | Other Deducts - Oil: | 418.04- | 0.02- |
| | | | | Net Income: | 3,187.54 | 0.15 |
| 06/2020 | OIL | $/BBL:35.54 | 110.62 /0.03 | Oil Sales: | 3,931.44 | 0.97 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 338.40- | 0.09- |
| | | | | Other Deducts - Oil: | 457.84- | 0.11- |
| | | | | Net Income: | 3,135.20 | 0.77 |
| 10/2019 | PRG | $/GAL:0.06 | 48,740.22-/2.28- | Plant Products - Gals - Sales: | 2,821.76- | 0.13- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 731.57 | 0.03 |
| | | | | Net Income: | 1,881.17- | 0.09- |
| 10/2019 | PRG | $/GAL:0.06 | 48,658.39 /2.28 | Plant Products - Gals - Sales: | 2,769.50 | 0.13 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 731.57- | 0.03- |
| | | | | Net Income: | 1,828.91 | 0.09 |
| 10/2019 | PRG | $/GAL:0.06 | 48,740.22-/11.99- | Plant Products - Gals - Sales: | 2,806.75- | 0.69- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 179.15 | 0.04 |
| | | | | Other Deducts - Plant - Gals: | 696.71 | 0.18 |
| | | | | Net Income: | 1,930.89- | 0.47- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   233

**LEASE: (GRIZ02)  Grizzly 24-13 HW    (Continued)**
**API: 3305307621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | PRG | $/GAL:0.06 | 48,658.39 /11.97 | Plant Products - Gals - Sales: | 2,796.80 | 0.69 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 179.15- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 696.71- | 0.17- |
| | | | | Net Income: | 1,920.94 | 0.47 |

**Total Revenue for LEASE**   0.93

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0720-17 | WPX Energy, Inc. | 3 | 8,093.62 | 8,093.62 | 2.37 |
| | **Total Lease Operating Expense** | | | | **8,093.62** | **2.37** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 3077-0720-17 | WPX Energy, Inc. | 3 | 54,723.78 | 54,723.78 | 16.03 |
| | **Total ICC - Proven** | | | | **54,723.78** | **16.03** |

**Total Expenses for LEASE**   62,817.40   18.40

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRIZ02 | 0.00004686 | Royalty | 0.15 | 0.00 | 0.00 | 0.15 |
| | 0.00024600 | 0.00029285 | 0.00 | 0.78 | 18.40 | 17.62- |
| Total Cash Flow | | | 0.15 | 0.78 | 18.40 | 17.47- |

**LEASE: (GRIZ03)  Grizzly 24-13 HG    County: MC KENZIE, ND**
**API: 3305307618**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:2.13 | 5,463.44-/1.34- | Gas Sales: | 11,645.04- | 2.86- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 11,625.13 | 2.86 |
| | | | | Net Income: | 19.91- | 0.00 |
| 08/2019 | GAS | $/MCF:2.13 | 5,463.44 /1.34 | Gas Sales: | 11,645.04 | 2.86 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 11,595.27- | 2.85- |
| | | | | Net Income: | 49.77 | 0.01 |
| 10/2019 | GAS | $/MCF:1.90 | 13,079.26-/3.22- | Gas Sales: | 24,862.65- | 6.12- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 32,516.53 | 8.00 |
| | | | | Net Income: | 7,653.88 | 1.88 |
| 10/2019 | GAS | $/MCF:1.90 | 13,085.12 /3.22 | Gas Sales: | 24,882.55 | 6.12 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 32,506.58- | 8.00- |
| | | | | Net Income: | 7,624.03- | 1.88- |
| 06/2020 | GAS | $/MCF:1.03 | 1,521.15 /0.07 | Gas Sales: | 1,567.64 | 0.07 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 209.02- | 0.01- |
| | | | | Other Deducts - Gas: | 6,531.85- | 0.30- |
| | | | | Net Income: | 5,173.23- | 0.24- |
| 06/2020 | GAS | $/MCF:1.02 | 1,521.15 /0.37 | Gas Sales: | 1,552.67 | 0.38 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 209.01- | 0.05- |
| | | | | Other Deducts - Gas: | 6,529.18- | 1.61- |
| | | | | Net Income: | 5,185.52- | 1.28- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   234

**LEASE: (GRIZ03)  Grizzly 24-13 HG    (Continued)**
**API: 3305307618**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:35.57 | 2,049.36 /0.10 | Oil Sales: | 72,895.44 | 3.42 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 6,479.59- | 0.31- |
| | | | | Other Deducts - Oil: | 8,569.79- | 0.40- |
| | | | | Net Income: | 57,846.06 | 2.71 |
| 06/2020 | OIL | $/BBL:35.58 | 2,049.36 /0.50 | Oil Sales: | 72,915.84 | 17.94 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 6,429.65- | 1.58- |
| | | | | Other Deducts - Oil: | 8,579.50- | 2.11- |
| | | | | Net Income: | 57,906.69 | 14.25 |
| 06/2020 | PRG | $/GAL:0.17 | 14,478.78 /0.68 | Plant Products - Gals - Sales: | 2,403.72 | 0.11 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 470.29- | 0.02- |
| | | | | Net Income: | 1,933.43 | 0.09 |
| 06/2020 | PRG | $/GAL:0.17 | 14,478.78 /3.56 | Plant Products - Gals - Sales: | 2,428.54 | 0.60 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 487.70- | 0.12- |
| | | | | Net Income: | 1,901.03 | 0.47 |

| | | Total Revenue for LEASE | | | | 16.01 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| 3077-0720-17 | WPX Energy, Inc. | | 2 | 10,638.30 | 10,638.30 | 3.12 |
| | | **Total Lease Operating Expense** | | | **10,638.30** | **3.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRIZ03 | 0.00004686 | Royalty | 2.56 | 0.00 | 0.00 | 2.56 |
| | 0.00024600 | 0.00029289 | 0.00 | 13.45 | 3.12 | 10.33 |
| | Total Cash Flow | | 2.56 | 13.45 | 3.12 | 12.89 |

## LEASE: (GUIL02)  Guill J C #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.65 | 1,320 /9.09 | Gas Sales: | 2,181.67 | 15.03 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Gas: | 53.31- | 0.37- |
| | | | | Net Income: | 2,128.36 | 14.66 |
| 06/2020 | OIL | $/BBL:25.67 | 127.40 /0.88 | Oil Sales: | 3,270.55 | 22.53 |
| | Wrk NRI: | 0.00688936 | | Production Tax - Oil: | 150.45- | 1.03- |
| | | | | Net Income: | 3,120.10 | 21.50 |
| 05/2020 | PRD | $/BBL:10.79 | 78.67 /0.54 | Plant Products Sales: | 848.90 | 5.85 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Plant: | 881.02- | 6.07- |
| | | | | Net Income: | 32.12- | 0.22- |

| | | Total Revenue for LEASE | | | | 35.94 |
|---|---|---|---|---|---|---|

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   235

## LEASE: (GUIL02) Guill J C #3   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 19004-1 | Rockcliff Energy Mgmt., LLC | 1 | 2,995.12 | 2,995.12 | 23.58 |
| | **Total Lease Operating Expense** | | | **2,995.12** | **23.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **GUIL02** | 0.00688936 | 0.00787362 | | 35.94 | 23.58 | | 12.36 |

## LEASE: (GUIL03) Guill J C #5   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.65 | 1,848 /12.73 | Gas Sales: | 3,054.59 | 21.04 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Gas: | 74.28- | 0.51- |
| | | | | Net Income: | 2,980.31 | 20.53 |
| 05/2020 | PRD | $/BBL:10.79 | 110.15 /0.76 | Plant Products Sales: | 1,188.55 | 8.19 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Plant: | 1,233.22- | 8.50- |
| | | | | Net Income: | 44.67- | 0.31- |
| | | | **Total Revenue for LEASE** | | | **20.22** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 19004 | Rockcliff Energy Mgmt., LLC | 1 | 1,549.07 | 1,549.07 | 12.20 |
| | **Total Lease Operating Expense** | | | **1,549.07** | **12.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **GUIL03** | 0.00688936 | 0.00787362 | | 20.22 | 12.20 | | 8.02 |

## LEASE: (GWCH01) G.W. Cherry #1-1   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 62830 | Sabine Oil & Gas LLC | 101 EF | 1.13 | 1.13 | 0.00 |
| | **Total Lease Operating Expense** | | | **1.13** | **0.00** |

| LEASE Summary: | | Wrk Int | | | Expenses | | You Owe |
|---|---|---|---|---|---|---|---|
| **GWCH01** | | 0.00127273 | | | 0.00 | | 0.00 |

## LEASE: (HAIR01) Hairgrove #1 & #2   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.68 | 1,685 /3.02 | Gas Sales: | 2,831.01 | 5.08 |
| | Ovr NRI: | 0.00179221 | | Other Deducts - Gas: | 220.79- | 0.40- |
| | | | | Net Income: | 2,610.22 | 4.68 |
| 05/2020 | PRG | $/GAL:0.27 | 1,428.73 /2.56 | Plant Products - Gals - Sales: | 387.23 | 0.69 |
| | Ovr NRI: | 0.00179221 | | Other Deducts - Plant - Gals: | 57.41- | 0.10- |
| | | | | Net Income: | 329.82 | 0.59 |
| | | | **Total Revenue for LEASE** | | | **5.27** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   236

## LEASE: (HAIR01) Hairgrove #1 & #2   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| HAIR01 | 0.00179221 | 5.27 | | 5.27 |

### LEASE: (HAM001) Ham #1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020071009 | Tanos Exploration, LLC | 2 | 74.60 | 74.60 | 0.08 |
| | **Total Lease Operating Expense** | | | 74.60 | 0.08 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HAM001 | 0.00109951 | | 0.08 | 0.08 |

### LEASE: (HAMI01) Hamliton #1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020071009 | Tanos Exploration, LLC | 2 | 74.60 | 74.60 | 0.08 |
| | **Total Lease Operating Expense** | | | 74.60 | 0.08 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HAMI01 | 0.00109951 | | 0.08 | 0.08 |

### LEASE: (HARL01) Harless #2-19H   County: BECKHAM, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 77930072000 | Fairway Resources III, LLC | 2 | 8,440.51 | 8,440.51 | 4.98 |
| | **Total Lease Operating Expense** | | | 8,440.51 | 4.98 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HARL01 | 0.00059007 | | 4.98 | 4.98 |

### LEASE: (HARR02) Harrison Gu E #11   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 111853-12 | Amplify Energy Operating, LLC | 3 | 98.93 | 98.93 | 0.05 |
| | **Total Lease Operating Expense** | | | 98.93 | 0.05 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HARR02 | 0.00053101 | | 0.05 | 0.05 |

MSTrust_001848

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   237

## LEASE: (HARR04) Harrison C 1   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.60 | 2,082 /0.93 | Gas Sales: | 3,324.79 | 1.48 |
| | Wrk NRI: | 0.00044500 | | Production Tax - Gas: | 1.55- | 0.00 |
| | | | | Other Deducts - Gas: | 1,017.88- | 0.45- |
| | | | | Net Income: | 2,305.36 | 1.03 |
| 06/2020 | GAS | $/MCF:1.48 | 1,859 /0.83 | Gas Sales: | 2,758.07 | 1.23 |
| | Wrk NRI: | 0.00044500 | | Production Tax - Gas: | 1.54- | 0.00 |
| | | | | Other Deducts - Gas: | 913.34- | 0.41- |
| | | | | Net Income: | 1,843.19 | 0.82 |
| 05/2020 | PRD | $/BBL:9.16 | 87.40 /0.04 | Plant Products Sales: | 800.41 | 0.36 |
| | Wrk NRI: | 0.00044500 | | Production Tax - Plant: | 2.89 | 0.00 |
| | | | | Net Income: | 803.30 | 0.36 |
| 06/2020 | PRD | $/BBL:10.05 | 77.97 /0.03 | Plant Products Sales: | 783.63 | 0.35 |
| | Wrk NRI: | 0.00044500 | | Production Tax - Plant: | 2.34- | 0.00 |
| | | | | Net Income: | 781.29 | 0.35 |

| | | | | **Total Revenue for LEASE** | | **2.56** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 111853-3 | Amplify Energy Operating, LLC | 1 | 33.54 | | |
| | 111853-23 | Amplify Energy Operating, LLC | 1 | 1,565.38 | 1,598.92 | 0.97 |
| | | **Total Lease Operating Expense** | | | **1,598.92** | **0.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HARR04 | 0.00044500 | 0.00060903 | | 2.56 | 0.97 | 1.59 |

## LEASE: (HARR05) Harrison E GU 1   County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 111853-5 | Amplify Energy Operating, LLC | 1 | 77.54 | 77.54 | 0.04 |
| | | **Total Lease Operating Expense** | | | **77.54** | **0.04** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HARR05 | 0.00055089 | | 0.04 | 0.04 |

## LEASE: (HARR07) Harrison E2 "PD C-1 CU3"   County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 111853-25 | Amplify Energy Operating, LLC | 1 | 69.60 | 69.60 | 0.04 |
| | | **Total Lease Operating Expense** | | | **69.60** | **0.04** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HARR07 | 0.00055128 | | 0.04 | 0.04 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   238

## LEASE: (HARR09) Harrison GU E #10   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | | /0.00 | Production Tax - Gas: | 72.99- | 0.03- |
| | Wrk NRI: | 0.00040253 | | Net Income: | 72.99- | 0.03- |
| 05/2020 | GAS | $/MCF:1.60 | 2,381 /0.96 | Gas Sales: | 3,803.28 | 1.53 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Gas: | 68.53- | 0.03- |
| | | | | Other Deducts - Gas: | 1,167.87- | 0.47- |
| | | | | Net Income: | 2,566.88 | 1.03 |
| 05/2020 | GAS | | /0.00 | Production Tax - Gas: | 48.66- | 0.02- |
| | Wrk NRI: | 0.00040253 | | Net Income: | 48.66- | 0.02- |
| 06/2020 | GAS | $/MCF:1.48 | 1,781 /0.72 | Gas Sales: | 2,643.35 | 1.07 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Gas: | 33.89- | 0.02- |
| | | | | Other Deducts - Gas: | 875.90- | 0.35- |
| | | | | Net Income: | 1,733.56 | 0.70 |
| 05/2020 | PRD | $/BBL:9.16 | 99.98 /0.04 | Plant Products Sales: | 915.60 | 0.37 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Plant: | 2.88 | 0.00 |
| | | | | Net Income: | 918.48 | 0.37 |
| 06/2020 | PRD | $/BBL:10.05 | 74.73 /0.03 | Plant Products Sales: | 751.03 | 0.30 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Plant: | 3.22 | 0.00 |
| | | | | Net Income: | 754.25 | 0.30 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **2.35** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 111853-11 | Amplify Energy Operating, LLC | 4 | 3,803.19 | 3,803.19 | 2.10 |
| | **Total Lease Operating Expense** | | | **3,803.19** | **2.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|---|-----------|----------|---|----------|
| HARR09 | 0.00040253 | 0.00055332 | | 2.35 | 2.10 | | 0.25 |

## LEASE: (HARR10) Harrison E #5   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 111853-6 | Amplify Energy Operating, LLC | 2 | 48.83 | 48.83 | 0.03 |
| | **Total Lease Operating Expense** | | | **48.83** | **0.03** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|---|----------|---|---------|
| HARR10 | 0.00055089 | | 0.03 | | 0.03 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   239

### LEASE: (HARR11)  Harrison E #6   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 111853-7 | Amplify Energy Operating, LLC | 3 | 155.70 | 155.70 | 0.09 |
| | **Total Lease Operating Expense** | | | **155.70** | **0.09** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **HARR11** | **0.00055089** | | **0.09** | **0.09** |

### LEASE: (HARR12)  Harrison E #7   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.60 | 46 /0.02 | Gas Sales: | 73.82 | 0.03 |
| | Wrk NRI: | 0.00040252 | | Production Tax - Gas: | 0.83- | 0.00 |
| | | | | Other Deducts - Gas: | 24.33- | 0.01- |
| | | | | Net Income: | 48.66 | 0.02 |
| 06/2020 | GAS | $/MCF:1.49 | 31 /0.01 | Gas Sales: | 46.13 | 0.02 |
| | Wrk NRI: | 0.00040252 | | Production Tax - Gas: | 2.54 | 0.00 |
| | | | | Other Deducts - Gas: | 12.17- | 0.01- |
| | | | | Net Income: | 36.50 | 0.01 |
| 05/2020 | PRD | $/BBL:9.16 | 1.94 /0.00 | Plant Products Sales: | 17.77 | 0.01 |
| | Wrk NRI: | 0.00040252 | | Production Tax - Plant: | 0.48 | 0.00 |
| | | | | Net Income: | 18.25 | 0.01 |
| 06/2020 | PRD | $/BBL:10.08 | 1.30 /0.00 | Plant Products Sales: | 13.11 | 0.00 |
| | Wrk NRI: | 0.00040252 | | Production Tax - Plant: | 0.94- | 0.00 |
| | | | | Net Income: | 12.17 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.04** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 111853-8 | Amplify Energy Operating, LLC | 3 | 2,407.03 | 2,407.03 | 1.33 |
| | **Total Lease Operating Expense** | | | **2,407.03** | **1.33** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HARR12** | **0.00040252** | **0.00055089** | **0.04** | **1.33** | **1.29-** |

### LEASE: (HARR13)  Harrison E #8   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.84 | 591 /0.24 | Gas Sales: | 1,089.07 | 0.44 |
| | Wrk NRI: | 0.00040441 | | Production Tax - Gas: | 0.71 | 0.00 |
| | | | | Other Deducts - Gas: | 254.28- | 0.10- |
| | | | | Net Income: | 835.50 | 0.34 |
| 06/2020 | GAS | $/MCF:1.72 | 581 /0.23 | Gas Sales: | 997.85 | 0.40 |
| | Wrk NRI: | 0.00040441 | | Production Tax - Gas: | 1.12 | 0.00 |
| | | | | Other Deducts - Gas: | 248.23- | 0.10- |
| | | | | Net Income: | 750.74 | 0.30 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   240

**LEASE: (HARR13)  Harrison E #8   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | PRD | $/BBL:9.00 | 40.68 /0.02 | Plant Products Sales: | 366.00 | 0.15 |
|  | Wrk NRI: | 0.00040441 |  | Production Tax - Plant: | 2.74- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 139.25- | 0.06- |
|  |  |  |  | Net Income: | 224.01 | 0.09 |
| 06/2020 | PRD | $/BBL:9.15 | 39.93 /0.02 | Plant Products Sales: | 365.21 | 0.15 |
|  | Wrk NRI: | 0.00040441 |  | Production Tax - Plant: | 1.95- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 139.25- | 0.06- |
|  |  |  |  | Net Income: | 224.01 | 0.09 |

|  |  | **Total Revenue for LEASE** |  |  |  | **0.82** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 111853-9 | Amplify Energy Operating, LLC | 2 | 2,932.59 | 2,932.59 | 1.62 |
|  | **Total Lease Operating Expense** |  |  | **2,932.59** | **1.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **HARR13** | 0.00040441 | 0.00055305 | 0.82 | 1.62 | 0.80- |

## LEASE: (HARR14)  Harrison E #9   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.60 | 90 /0.04 | Gas Sales: | 143.55 | 0.06 |
|  | Wrk NRI: | 0.00040250 |  | Production Tax - Gas: | 2.44 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 42.58- | 0.02- |
|  |  |  |  | Net Income: | 103.41 | 0.04 |
| 06/2020 | GAS | $/MCF:1.48 | 154 /0.06 | Gas Sales: | 228.26 | 0.09 |
|  | Wrk NRI: | 0.00040250 |  | Production Tax - Gas: | 2.88 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 72.99- | 0.03- |
|  |  |  |  | Net Income: | 158.15 | 0.06 |
| 05/2020 | PRD | $/BBL:9.17 | 3.77 /0.00 | Plant Products Sales: | 34.56 | 0.01 |
|  | Wrk NRI: | 0.00040250 |  | Production Tax - Plant: | 1.94 | 0.00 |
|  |  |  |  | Net Income: | 36.50 | 0.01 |
| 06/2020 | PRD | $/BBL:10.05 | 6.45 /0.00 | Plant Products Sales: | 64.85 | 0.03 |
|  | Wrk NRI: | 0.00040250 |  | Production Tax - Plant: | 2.06 | 0.00 |
|  |  |  |  | Net Income: | 66.91 | 0.03 |

|  |  | **Total Revenue for LEASE** |  |  |  | **0.14** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 111853-10 | Amplify Energy Operating, LLC | 3 | 2,454.20 | 2,454.20 | 1.35 |
|  | **Total Lease Operating Expense** |  |  | **2,454.20** | **1.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **HARR14** | 0.00040250 | 0.00055089 | 0.14 | 1.35 | 1.21- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   241

### LEASE: (HARR16)  Harrison C GU #1 Well 2   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 111853-4 | Amplify Energy Operating, LLC | 2 | 69.22 | 69.22 | 0.04 |
| | **Total Lease Operating Expense** | | | **69.22** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HARR16** | **0.00060903** | **0.04** | **0.04** |

### LEASE: (HARR17)  Harrison E GU #3   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 111853-24 | Amplify Energy Operating, LLC | 2 | 69.22 | 69.22 | 0.04 |
| | **Total Lease Operating Expense** | | | **69.22** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HARR17** | **0.00055089** | **0.04** | **0.04** |

### LEASE: (HAVE01)  CRANE SU8; Havens, Mary T.   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:30.87 | 41.42 /0.14 | Condensate Sales: | 1,278.72 | 4.19 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Condensate: | 161.08- | 0.52- |
| | | | | Net Income: | 1,117.64 | 3.67 |
| 06/2020 | GAS | $/MCF:1.81 | 821 /2.69 | Gas Sales: | 1,487.35 | 4.88 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Gas: | 11.19- | 0.04- |
| | | | | Net Income: | 1,476.16 | 4.84 |
| 06/2020 | PRG | $/GAL:2.97 | 30.54 /0.10 | Plant Products - Gals - Sales: | 90.64 | 0.30 |
| | Ovr NRI: | 0.00327953 | | Other Deducts - Plant - Gals: | 21.09- | 0.07- |
| | | | | Net Income: | 69.55 | 0.23 |
| | | | | **Total Revenue for LEASE** | | **8.74** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 00506150002 | Vernon E. Faulconer, Inc. | 1 | 1,758.51 | 1,758.51 | 6.59 |
| | **Total Lease Operating Expense** | | | **1,758.51** | **6.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HAVE01** | **0.00327953** | **Override** | **8.74** | **0.00** | **8.74** |
| | 0.00000000 | 0.00374802 | 0.00 | 6.59 | 6.59- |
| Total Cash Flow | | | 8.74 | 6.59 | 2.15 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD  Page  242

## LEASE: (HAWK01)  Hawkins Field Unit  County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:3.95 | 870.98 /4.65 | Gas Sales: | 3,437.40 | 18.36 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 382.85- | 2.05- |
| | | | | Other Deducts - Gas: | 1,950.47 | 10.42 |
| | | | | Net Income: | 5,005.02 | 26.73 |
| 12/2018 | GAS | $/MCF:4.27 | 798.70-/4.27- | Gas Sales: | 3,407.14- | 18.19- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 222.83 | 1.19 |
| | | | | Other Deducts - Gas: | 1,800.09- | 9.62- |
| | | | | Net Income: | 4,984.40- | 26.62- |
| 01/2019 | GAS | $/MCF:3.49 | 805.22 /4.30 | Gas Sales: | 2,809.25 | 15.00 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 330.58- | 1.76- |
| | | | | Other Deducts - Gas: | 1,790.00 | 9.55 |
| | | | | Net Income: | 4,268.67 | 22.79 |
| 01/2019 | GAS | $/MCF:3.52 | 786.73-/4.20- | Gas Sales: | 2,772.11- | 14.80- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 230.17 | 1.23 |
| | | | | Other Deducts - Gas: | 1,771.66- | 9.46- |
| | | | | Net Income: | 4,313.60- | 23.03- |
| 03/2019 | GAS | $/MCF:2.65 | 575.85 /3.08 | Gas Sales: | 1,523.61 | 8.14 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 202.66- | 1.09- |
| | | | | Other Deducts - Gas: | 1,280.60 | 6.84 |
| | | | | Net Income: | 2,601.55 | 13.89 |
| 03/2019 | GAS | $/MCF:2.70 | 550.99-/2.94- | Gas Sales: | 1,489.68- | 7.95- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 130.22 | 0.69 |
| | | | | Other Deducts - Gas: | 1,241.63- | 6.63- |
| | | | | Net Income: | 2,601.09- | 13.89- |
| 06/2020 | GAS | $/MCF:1.52 | 448.16 /2.39 | Gas Sales: | 681.34 | 3.64 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 116.46- | 0.62- |
| | | | | Other Deducts - Gas: | 714.35 | 3.81 |
| | | | | Net Income: | 1,279.23 | 6.83 |
| 06/2020 | OIL | $/BBL:25.40 | 289.82 /1.55 | Oil Sales: | 7,360.36 | 39.30 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 340.21- | 1.81- |
| | | | | Other Deducts - Oil: | 287.94- | 1.54- |
| | | | | Net Income: | 6,732.21 | 35.95 |
| 06/2020 | OIL | $/BBL:25.43 | 3.66 /0.02 | Oil Sales: | 93.09 | 0.50 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 4.13- | 0.03- |
| | | | | Other Deducts - Oil: | 3.64- | 0.01- |
| | | | | Net Income: | 85.32 | 0.46 |
| 06/2020 | PRG | $/GAL:0.28 | 3,615.95 /19.31 | Plant Products - Gals - Sales: | 995.41 | 5.32 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 73.82- | 0.40- |
| | | | | Other Deducts - Plant - Gals: | 255.39 | 1.37 |
| | | | | Net Income: | 1,176.98 | 6.29 |
| 06/2020 | PRG | $/GAL:0.61 | 53.05 /0.28 | Plant Products - Gals - Sales: | 32.12 | 0.17 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 2.54- | 0.01- |
| | | | | Net Income: | 29.58 | 0.16 |
| 06/2020 | PRG | $/GAL:0.37 | 67.20 /0.36 | Plant Products - Gals - Sales: | 24.76 | 0.13 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Plant - Gals: | 24.30 | 0.13 |
| | | | | Net Income: | 49.06 | 0.26 |

**Total Revenue for LEASE**                                   **49.82**

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   243 |

## LEASE: (HAWK01)  Hawkins Field Unit   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310720301 | XTO Energy, Inc. | 3 | 4,722,768.92 | 4,722,768.92 | 68.15 |
| | **Total Lease Operating Expense** | | | **4,722,768.92** | **68.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HAWK01 | 0.00534007 | 0.00001443 | 49.82 | 68.15 | 18.33- |

## LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:3.94 | 533.15 /0.23 | Gas Sales: | 2,102.40 | 0.92 |
| | Roy NRI: | 0.00043594 | | Production Tax - Gas: | 54.40- | 0.03- |
| | | | | Other Deducts - Gas: | 1,193.60- | 0.52- |
| | | | | Net Income: | 854.40 | 0.37 |
| 12/2018 | GAS | $/MCF:4.27 | 488.91-/0.21- | Gas Sales: | 2,085.50- | 0.91- |
| | Roy NRI: | 0.00043594 | | Production Tax - Gas: | 117.17 | 0.05 |
| | | | | Other Deducts - Gas: | 1,101.58 | 0.47 |
| | | | | Net Income: | 866.75- | 0.39- |
| 01/2019 | GAS | $/MCF:3.49 | 492.89 /0.21 | Gas Sales: | 1,718.40 | 0.75 |
| | Roy NRI: | 0.00043594 | | Production Tax - Gas: | 38.40- | 0.02- |
| | | | | Other Deducts - Gas: | 1,091.20- | 0.47- |
| | | | | Net Income: | 588.80 | 0.26 |
| 01/2019 | GAS | $/MCF:3.52 | 481.59-/0.21- | Gas Sales: | 1,696.97- | 0.74- |
| | Roy NRI: | 0.00043594 | | Production Tax - Gas: | 118.33 | 0.05 |
| | | | | Other Deducts - Gas: | 1,085.02 | 0.46 |
| | | | | Net Income: | 493.62- | 0.23- |
| 03/2019 | GAS | $/MCF:2.64 | 352.50 /0.15 | Gas Sales: | 931.20 | 0.41 |
| | Roy NRI: | 0.00043594 | | Production Tax - Gas: | 6.40- | 0.01- |
| | | | | Other Deducts - Gas: | 780.80- | 0.34- |
| | | | | Net Income: | 144.00 | 0.06 |
| 03/2019 | GAS | $/MCF:2.70 | 337.28-/0.15- | Gas Sales: | 911.98- | 0.40- |
| | Roy NRI: | 0.00043594 | | Production Tax - Gas: | 63.82 | 0.03 |
| | | | | Other Deducts - Gas: | 759.70 | 0.32 |
| | | | | Net Income: | 88.46- | 0.05- |
| 06/2020 | GAS | $/MCF:1.52 | 274.33 /0.12 | Gas Sales: | 416.00 | 0.18 |
| | Roy NRI: | 0.00043594 | | Production Tax - Gas: | 19.20 | 0.01 |
| | | | | Other Deducts - Gas: | 432.00- | 0.19- |
| | | | | Net Income: | 3.20 | 0.00 |
| 06/2020 | OIL | $/BBL:25.40 | 177.39 /0.08 | Oil Sales: | 4,505.60 | 1.97 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 200.07- | 0.09- |
| | | | | Other Deducts - Oil: | 176.24- | 0.07- |
| | | | | Net Income: | 4,129.29 | 1.81 |
| 06/2020 | OIL | $/BBL:25.44 | 2.24 /0.00 | Oil Sales: | 56.99 | 0.03 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 2.53- | 0.01- |
| | | | | Other Deducts - Oil: | 2.23- | 0.00 |
| | | | | Net Income: | 52.23 | 0.02 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   244

## LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRG | $/GAL:0.27 | 2,215.29 /0.97 | Plant Products - Gals - Sales: | 609.04 | 0.27 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 33.93- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 153.48- | 0.07- |
| | | | | Net Income: | 421.63 | 0.19 |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.60 | 32.47 /0.01 | Plant Products - Gals - Sales: | 19.59 | 0.01 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 1.35- | 0.00 |
| | | | | Net Income: | 18.24 | 0.01 |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.39 | 41.14 /0.02 | Plant Products - Gals - Sales: | 16.00 | 0.01 |
| | Roy NRI: | 0.00043594 | | Other Deducts - Plant - Gals: | 12.80- | 0.01- |
| | | | | Net Income: | 3.20 | 0.00 |

**Total Revenue for LEASE**                                                                                    **2.05**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| HAWK03 | 0.00043594 | 2.05 | | | 2.05 |

## LEASE: (HAYC01)  Hayes, Claude #3    County: GREGG, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:19.10 | 88.36 /0.96 | Condensate Sales: | 1,687.33 | 18.40 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Condensate: | 77.60- | 0.85- |
| | | | | Net Income: | 1,609.73 | 17.55 |
| | | | | | | |
| 04/2020 | GAS | | /0.00 | Production Tax - Gas: | 150.70- | 1.64- |
| | Wrk NRI: | 0.01090341 | | Net Income: | 150.70- | 1.64- |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.79 | 3,517 /38.35 | Gas Sales: | 6,278.94 | 68.46 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Gas: | 189.11- | 2.06- |
| | | | | Other Deducts - Gas: | 1,399.44- | 15.26- |
| | | | | Net Income: | 4,690.39 | 51.14 |
| | | | | | | |
| 05/2020 | GAS | | /0.00 | Production Tax - Gas: | 75.35- | 0.82- |
| | Wrk NRI: | 0.01090341 | | Net Income: | 75.35- | 0.82- |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.67 | 3,364 /36.68 | Gas Sales: | 5,605.00 | 61.12 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Gas: | 148.47- | 1.63- |
| | | | | Other Deducts - Gas: | 1,338.46- | 14.59- |
| | | | | Net Income: | 4,118.07 | 44.90 |
| | | | | | | |
| 05/2020 | PRD | $/BBL:9.05 | 178.17 /1.94 | Plant Products Sales: | 1,611.99 | 17.57 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Plant: | 0.19 | 0.01 |
| | | | | Other Deducts - Plant: | 780.86- | 8.52- |
| | | | | Net Income: | 831.32 | 9.06 |
| | | | | | | |
| 06/2020 | PRD | $/BBL:8.87 | 170.40 /1.86 | Plant Products Sales: | 1,510.86 | 16.47 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Plant: | 0.03 | 0.00 |
| | | | | Other Deducts - Plant: | 747.21- | 8.14- |
| | | | | Net Income: | 763.68 | 8.33 |

**Total Revenue for LEASE**                                                                                    **128.52**

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020  
Account: JUD   Page   245

## LEASE: (HAYC01) Hayes, Claude #3   (Continued)
**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 111853-14  Amplify Energy Operating, LLC | 3 | 6,962.35 | 6,962.35 | 99.70 |
| **Total Lease Operating Expense** | | | **6,962.35** | **99.70** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HAYC01 | 0.01090341 | 0.01432059 | | 128.52 | 99.70 | | 28.82 |

## LEASE: (HAYE02) Hayes #2   County: GREGG, TX

**API: 183-30395**  
**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 082420-1  Dorfman Production Company | 3 | 121.31 | 121.31 | 9.09 |
| **Total Lease Operating Expense** | | | **121.31** | **9.09** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HAYE02 | 0.07495282 | | 9.09 | | 9.09 |

## LEASE: (HAYE03) Hayes #3   County: GREGG, TX

**API: 183-20010**  
**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 082420-2  Dorfman Production Company | 3 | 121.31 | 121.31 | 9.09 |
| **Total Lease Operating Expense** | | | **121.31** | **9.09** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HAYE03 | 0.07495282 | | 9.09 | | 9.09 |

## LEASE: (HAZE05) Hazel 13-34/27H   County: MC KENZIE, ND

**API: 3305303971**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:33.01 | 80.55 /0.00 | Condensate Sales: | 2,659.28 | 0.06 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 265.92- | 0.00 |
| | | | | Net Income: | 2,393.36 | 0.06 |
| 06/2020 | GAS | $/MCF:0.61 | 12,363.50 /0.30 | Gas Sales: | 7,540.05 | 0.18 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,166.79- | 0.03- |
| | | | | Other Deducts - Gas: | 30,365.40- | 0.74- |
| | | | | Net Income: | 23,992.14- | 0.59- |
| 05/2020 | OIL | $/BBL:20.36 | 47.64 /0.00 | Oil Sales: | 970.16 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 91.56- | 0.00 |
| | | | | Other Deducts - Oil: | 54.57- | 0.00 |
| | | | | Net Income: | 824.03 | 0.02 |
| 06/2020 | OIL | $/BBL:34.80 | 3,529.22 /0.09 | Oil Sales: | 122,803.11 | 2.99 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 11,874.12- | 0.29- |
| | | | | Other Deducts - Oil: | 4,061.93- | 0.10- |
| | | | | Net Income: | 106,867.06 | 2.60 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   246

**LEASE: (HAZE05) Hazel 13-34/27H   (Continued)**
**API: 3305303971**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRG | $/GAL:0.14 | 110,113.28 /2.68 | Plant Products - Gals - Sales: | 15,371.67 | 0.37 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 11,457.75- | 0.27- |
| | | | | Net Income: | 3,913.92 | 0.10 |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.74 | 4,909.09 /0.12 | Plant Products - Gals - Sales: | 3,652.71 | 0.09 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 310.48- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 656.72- | 0.02- |
| | | | | Net Income: | 2,685.51 | 0.06 |

|  | | | | **Total Revenue for LEASE** | | **2.25** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200701302 | QEP Energy Company | 2 | 17,309.71 | 17,309.71 | 0.42 |
| | | **Total Lease Operating Expense** | | | **17,309.71** | **0.42** |
| **Tangible Completion-Unproven** | | | | | | |
| *TCC - Outside Ops - U* | | | | | | |
| | 20200701302 | QEP Energy Company | 2 | 1,264.42 | 1,264.42 | 0.03 |
| | | **Total Tangible Completion-Unproven** | | | **1,264.42** | **0.03** |

|  | | **Total Expenses for LEASE** | | | **18,574.13** | **0.45** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HAZE05** | **0.00002436** | **0.00002441** | | **2.25** | **0.45** | **1.80** |


**LEASE: (HBFR01) H.B. Frost Gas Unit   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2017 | GAS | | /0.00 | Other Deducts - Gas: | 2.01 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 2.01 | 0.00 |
| | | | | | | |
| 12/2017 | GAS | | /0.00 | Other Deducts - Gas: | 2.19 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 2.19 | 0.00 |
| | | | | | | |
| 01/2018 | GAS | | /0.00 | Other Deducts - Gas: | 1.82 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 1.82 | 0.00 |

|  | | **Total Revenue for LEASE** | | | | **0.00** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202007-0008 | CCI East Texas Upstream, LLC | 102 EF | 35.00 | 35.00 | 0.04 |
| | | **Total Lease Operating Expense** | | | **35.00** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | | | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HBFR01** | **0.00083049** | **0.00110433** | | | **0.04** | **0.04-** |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    247

### LEASE: (HBFR02)  HB Frost Unit #3    County: PANOLA, TX

**API: 365-37548**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2017 | GAS | | /0.00 | Other Deducts - Gas: | 64.36 | 0.05 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 64.36 | 0.05 |
| 12/2017 | GAS | | /0.00 | Other Deducts - Gas: | 69.65 | 0.06 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 69.65 | 0.06 |
| 01/2018 | GAS | | /0.00 | Other Deducts - Gas: | 22.61 | 0.02 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 22.61 | 0.02 |
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 2.37 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 4.92 | 0.01 |
| | | | | Net Income: | 7.29 | 0.01 |
| 04/2019 | GAS | | /0.00 | Production Tax - Gas: | 1.28 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 3.28 | 0.00 |
| | | | | Net Income: | 4.56 | 0.00 |
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 2.01 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 3.28 | 0.00 |
| | | | | Net Income: | 5.29 | 0.00 |
| 06/2019 | GAS | | /0.00 | Production Tax - Gas: | 26.44 | 0.02 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 76.94 | 0.07 |
| | | | | Net Income: | 103.38 | 0.09 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 4.38 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 4.38 | 0.00 |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 5.83 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 5.83 | 0.00 |
| 05/2020 | GAS | $/MCF:1.74 | 276.11 /0.23 | Gas Sales: | 481.14 | 0.40 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 0.18- | 0.00 |
| | | | | Other Deducts - Gas: | 272.39- | 0.23- |
| | | | | Net Income: | 208.57 | 0.17 |
| 05/2020 | PRG | $/GAL:0.25 | 877.30 /0.73 | Plant Products - Gals - Sales: | 222.50 | 0.18 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Plant - Gals: | 156.62- | 0.13- |
| | | | | Net Income: | 65.88 | 0.05 |

| | | | **Total Revenue for LEASE** | | | **0.45** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202007-0008 | CCI East Texas Upstream, LLC | 1 | 2,509.59 | 2,509.59 | 2.77 |
| | | **Total Lease Operating Expense** | | | **2,509.59** | **2.77** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 202007-0008 | CCI East Texas Upstream, LLC | 1 | 26.48 | 26.48 | 0.03 |
| | | **Total ICC - Proven** | | | **26.48** | **0.03** |
| | | **Total Expenses for LEASE** | | | **2,536.07** | **2.80** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HBFR02 | 0.00083049 | 0.00110433 | 0.45 | 2.80 | 2.35- |

MSTrust_001859

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   248

### LEASE: (HBFR03)  HB Frost Unit #23H   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:13.08 | 32.71 /0.03 | Condensate Sales: | 427.92 | 0.36 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Condensate: | 19.51- | 0.02- |
| | | | | Other Deducts - Condensate: | 14.77- | 0.01- |
| | | | | Net Income: | 393.64 | 0.33 |
| | | | | | | |
| 03/2017 | GAS | | /0.00 | Production Tax - Gas: | 73.66 | 0.06 |
| | Wrk NRI: | 0.00083048 | | Other Deducts - Gas: | 214.23 | 0.18 |
| | | | | Net Income: | 287.89 | 0.24 |
| | | | | | | |
| 12/2017 | GAS | | /0.00 | Production Tax - Gas: | 67.46 | 0.06 |
| | Wrk NRI: | 0.00083048 | | Other Deducts - Gas: | 144.77 | 0.12 |
| | | | | Net Income: | 212.23 | 0.18 |
| | | | | | | |
| 01/2018 | GAS | | /0.00 | Production Tax - Gas: | 86.97 | 0.07 |
| | Wrk NRI: | 0.00083048 | | Other Deducts - Gas: | 233.38 | 0.20 |
| | | | | Net Income: | 320.35 | 0.27 |
| | | | | | | |
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 70.92 | 0.06 |
| | Wrk NRI: | 0.00083048 | | Other Deducts - Gas: | 214.60 | 0.18 |
| | | | | Net Income: | 285.52 | 0.24 |
| | | | | | | |
| 04/2019 | GAS | | /0.00 | Production Tax - Gas: | 71.47 | 0.06 |
| | Wrk NRI: | 0.00083048 | | Other Deducts - Gas: | 183.78 | 0.15 |
| | | | | Net Income: | 255.25 | 0.21 |
| | | | | | | |
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 69.65 | 0.06 |
| | Wrk NRI: | 0.00083048 | | Other Deducts - Gas: | 152.61 | 0.12 |
| | | | | Net Income: | 222.26 | 0.18 |
| | | | | | | |
| 06/2019 | GAS | | /0.00 | Production Tax - Gas: | 75.67 | 0.06 |
| | Wrk NRI: | 0.00083048 | | Other Deducts - Gas: | 114.87 | 0.10 |
| | | | | Net Income: | 190.54 | 0.16 |
| | | | | | | |
| 08/2019 | GAS | | /0.00 | Production Tax - Gas: | 41.39 | 0.03 |
| | Wrk NRI: | 0.00083048 | | Other Deducts - Gas: | 119.79 | 0.10 |
| | | | | Net Income: | 161.18 | 0.13 |
| | | | | | | |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 80.77 | 0.07 |
| | Wrk NRI: | 0.00083048 | | Other Deducts - Gas: | 226.81 | 0.19 |
| | | | | Net Income: | 307.58 | 0.26 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.72 | 4,755.05 /3.95 | Gas Sales: | 8,185.59 | 6.80 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 109.76- | 0.09- |
| | | | | Other Deducts - Gas: | 3,103.18- | 2.58- |
| | | | | Net Income: | 4,972.65 | 4.13 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.24 | 11,719.27 /9.73 | Plant Products - Gals - Sales: | 2,838.25 | 2.36 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Plant - Gals: | 16.96- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 2,090.18- | 1.73- |
| | | | | Net Income: | 731.11 | 0.61 |

**Total Revenue for LEASE**                                                          **6.94**

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   249

## LEASE: (HBFR03)  HB Frost Unit #23H   (Continued)
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202007-0008 | CCI East Texas Upstream, LLC | 1 | 2,603.39 | 2,603.39 | 2.88 |
| | **Total Lease Operating Expense** | | | **2,603.39** | **2.88** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202007-0008 | CCI East Texas Upstream, LLC | 1 | 26.48 | 26.48 | 0.02 |
| | **Total ICC - Proven** | | | **26.48** | **0.02** |
| | **Total Expenses for LEASE** | | | 2,629.87 | 2.90 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HBFR03 | 0.00083048 | 0.00110433 | | 6.94 | 2.90 | | 4.04 |

## LEASE: (HE1201)  HE 1-20H   County: MC KENZIE, ND

API: 3305303271
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.62 | 397.07 /0.00 | Gas Sales: | 643.66 | 0.01 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 28.12- | 0.00 |
| | | | | Other Deducts - Gas: | 144.82- | 0.01- |
| | | | | Net Income: | 470.72 | 0.00 |
| 05/2020 | GAS | $/MCF:1.62 | 397.07 /0.03 | Gas Sales: | 643.66 | 0.04 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 28.12- | 0.00 |
| | | | | Other Deducts - Gas: | 144.82- | 0.01- |
| | | | | Net Income: | 470.72 | 0.03 |
| 06/2020 | OIL | $/BBL:41.00 | 269.01 /0.00 | Oil Sales: | 11,030.35 | 0.14 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Oil: | 935.20- | 0.01- |
| | | | | Other Deducts - Oil: | 1,678.12- | 0.02- |
| | | | | Net Income: | 8,417.03 | 0.11 |
| 06/2020 | OIL | $/BBL:41.00 | 269.01 /0.02 | Oil Sales: | 11,030.35 | 0.72 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 935.20- | 0.06- |
| | | | | Other Deducts - Oil: | 1,678.12- | 0.11- |
| | | | | Net Income: | 8,417.03 | 0.55 |
| 05/2020 | PRG | $/GAL:0.10 | 2,769.57 /0.03 | Plant Products - Gals - Sales: | 275.35 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 8.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 631.26- | 0.01- |
| | | | | Net Income: | 364.67- | 0.01- |
| 05/2020 | PRG | $/GAL:0.25 | 176.43 /0.01 | Plant Products - Gals - Sales: | 44.34 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 4.44- | 0.00 |
| | | | | Net Income: | 39.90 | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 2,769.57 /0.18 | Plant Products - Gals - Sales: | 275.35 | 0.02 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 8.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 631.26- | 0.04- |
| | | | | Net Income: | 364.67- | 0.02- |
| | | | | **Total Revenue for LEASE** | | **0.66** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   250

**LEASE: (HE1201)  HE 1-20H    (Continued)**
API: 3305303271
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0720NNJ157 | Conoco Phillips | 1 | 14,307.00 | 14,307.00 | 0.14 |
| | **Total Lease Operating Expense** | | | **14,307.00** | **0.14** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 0720NNJ157 | Conoco Phillips | 1 | 1,847.25 | 1,847.25 | 0.02 |
| | **Total ICC - Proven** | | | **1,847.25** | **0.02** |
| | **Total Expenses for LEASE** | | | **16,154.25** | **0.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE1201** | multiple | 0.00000976 | | **0.66** | **0.16** | **0.50** |

**LEASE: (HE1401)  HE 14-20 TFH    County: MC KENZIE, ND**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.62 | 196.61 /0.00 | Gas Sales: | 318.70 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 13.92- | 0.00 |
| | | | | Other Deducts - Gas: | 71.71- | 0.00 |
| | | | | Net Income: | 233.07 | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 1,825.46 /0.02 | Plant Products - Gals - Sales: | 183.32 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 368.48- | 0.00 |
| | | | | Net Income: | 190.80- | 0.00 |
| | | | | **Total Revenue for LEASE** | | **0.00** |

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---|---|---|---|---|---|---|
| **HE1401** | 0.00001250 | | | | | **0.00** |

**LEASE: (HE2801)  HE 2-8-20MBH    County: MC KENZIE, ND**
API: 3305307102
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0720NNJ157 | Conoco Phillips | 1 | 16,567.52 | 16,567.52 | 0.16 |
| | **Total Lease Operating Expense** | | | **16,567.52** | **0.16** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| **HE2801** | 0.00000976 | | | **0.16** | **0.16** |

MSTrust_001862

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   251

### LEASE: (HE3801)  HE 3-8-20UTFH   County: MC KENZIE, ND

API: 3305307101
Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 0720NNJ157  Conoco Phillips | 1 | 85,006.42- | 85,006.42- | 0.83- |
| **Total Lease Operating Expense** | | | **85,006.42-** | **0.83-** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HE3801 | 0.00000976 | | 0.83- | 0.83- |

### LEASE: (HE4801)  HE 4-8-20MBH   County: MC KENZIE, ND

API: 3305307100
Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 0720NNJ157  Conoco Phillips | 1 | 15,620.98 | 15,620.98 | 0.15 |
| **Total Lease Operating Expense** | | | **15,620.98** | **0.15** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HE4801 | 0.00000976 | | 0.15 | 0.15 |

### LEASE: (HE5801)  HE 5-8-OUTFH   County: MC KENZIE, ND

API: 3305307099
Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 0720NNJ157  Conoco Phillips | 1 | 16,497.89 | 16,497.89 | 0.16 |
| **Total Lease Operating Expense** | | | **16,497.89** | **0.16** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HE5801 | 0.00000976 | | 0.16 | 0.16 |

### LEASE: (HE6801)  HE 6-8-20 UTFH   County: MC KENZIE, ND

API: 3305307105
Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 0720NNJ157  Conoco Phillips | 1 | 12,806.32 | 12,806.32 | 0.12 |
| **Total Lease Operating Expense** | | | **12,806.32** | **0.12** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HE6801 | 0.00000976 | | 0.12 | 0.12 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   252

## LEASE: (HE7801)  HE 7-8-20 MBH    County: MC KENZIE, ND

**API: 3305307104**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | GAS | $/MCF:1.62 | 154.31 /0.00 | Gas Sales: | 250.14 | 0.00 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Gas: | 10.93- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 56.28- | 0.00 |
|  |  |  |  | Net Income: | 182.93 | 0.00 |
| 05/2020 | GAS | $/MCF:1.62 | 154.31 /0.01 | Gas Sales: | 250.14 | 0.02 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Gas: | 10.93- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 56.28- | 0.00 |
|  |  |  |  | Net Income: | 182.93 | 0.01 |
| 05/2020 | PRG | $/GAL:0.10 | 1,096.27 /0.07 | Plant Products - Gals - Sales: | 109.59 | 0.01 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 5.91- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 245.36- | 0.02- |
|  |  |  |  | Net Income: | 141.68- | 0.01- |

| | Total Revenue for LEASE | | | | | 0.00 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 0720NNJ157  Conoco Phillips | | 1 | 16,647.77 | 16,647.77 | 0.16 |
|  | **Total Lease Operating Expense** | | | | **16,647.77** | **0.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | | | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE7801** | **0.00001249** | **Royalty** | | | **0.00** | **0.00** |
|  | 0.00006558 | 0.00000976 | | | 0.16 | 0.16- |
|  | Total Cash Flow | | | | 0.16 | 0.16- |

## LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW    County: MC KENZIE, ND

**API: 3305307103**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | GAS | $/MCF:1.62 | 50.73 /0.00 | Gas Sales: | 82.23 | 0.00 |
|  | Wrk NRI: | 0.00006560 |  | Production Tax - Gas: | 3.59- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 18.50- | 0.00 |
|  |  |  |  | Net Income: | 60.14 | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 360.38 /0.02 | Plant Products - Gals - Sales: | 36.03 | 0.00 |
|  | Wrk NRI: | 0.00006560 |  | Other Deducts - Plant - Gals: | 80.66- | 0.00 |
|  |  |  |  | Net Income: | 44.63- | 0.00 |

| | Total Revenue for LEASE | | | | | 0.00 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 0720NNJ157  Conoco Phillips | | 1 | 11,921.20 | 11,921.20 | 0.06 |
|  | **Total Lease Operating Expense** | | | | **11,921.20** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | | | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HEFE01** | **0.00006560** | **0.00000488** | | | **0.06** | **0.06-** |

MSTrust_001864

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    253

## LEASE: (HEIS01)  Heiser 11-2-1H    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:33.62 | 461.77 /0.09 | Oil Sales: | 15,522.82 | 3.04 |
|  | Wrk NRI: | 0.00019570 |  | Production Tax - Oil: | 776.14- | 0.15- |
|  |  |  |  | Net Income: | 14,746.68 | 2.89 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 76860 | Prima Exploration, Inc. | 1 | 6,085.79 | | |
| | 77057 | Prima Exploration, Inc. | 1 | 10,046.46 | 16,132.25 | 3.16 |
| | **Total Lease Operating Expense** | | | | **16,132.25** | **3.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|---|-----------|----------|---|----------|
| HEIS01 | 0.00019570 | 0.00019570 | | 2.89 | 3.16 | | 0.27- |

## LEASE: (HEMI01)  Hemi 3-34-27TH    County: MC KENZIE, ND

API: 3305304688

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | CND | $/BBL:33.01 | 28.33 /0.00 | Condensate Sales: | 935.31 | 0.02 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Condensate: | 93.54- | 0.00 |
|  |  |  |  | Net Income: | 841.77 | 0.02 |
| 06/2020 | GAS | $/MCF:0.61 | 5,803.58 /0.14 | Gas Sales: | 3,539.40 | 0.09 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Gas: | 547.71- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 14,253.90- | 0.34- |
|  |  |  |  | Net Income: | 11,262.21- | 0.27- |
| 05/2020 | OIL | $/BBL:20.36 | 37.54 /0.00 | Oil Sales: | 764.48 | 0.02 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Oil: | 72.14- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 43.00- | 0.00 |
|  |  |  |  | Net Income: | 649.34 | 0.02 |
| 06/2020 | OIL | $/BBL:34.80 | 3,850.27 /0.09 | Oil Sales: | 133,974.22 | 3.26 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Oil: | 12,954.28- | 0.31- |
|  |  |  |  | Other Deducts - Oil: | 4,431.43- | 0.11- |
|  |  |  |  | Net Income: | 116,588.51 | 2.84 |
| 06/2020 | PRG | $/GAL:0.14 | 51,688.57 /1.26 | Plant Products - Gals - Sales: | 7,215.66 | 0.18 |
|  | Wrk NRI: | 0.00002436 |  | Other Deducts - Plant - Gals: | 5,378.43- | 0.14- |
|  |  |  |  | Net Income: | 1,837.23 | 0.04 |
| 06/2020 | PRG | $/GAL:0.74 | 2,304.39 /0.06 | Plant Products - Gals - Sales: | 1,714.62 | 0.04 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Plant - Gals: | 145.74- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 308.27- | 0.00 |
|  |  |  |  | Net Income: | 1,260.61 | 0.04 |
|  | **Total Revenue for LEASE** | | | | | **2.69** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200701302 | QEP Energy Company | 1 | 21,374.53 | 21,374.53 | 0.52 |
| | **Total Lease Operating Expense** | | | | **21,374.53** | **0.52** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   254

**LEASE: (HEMI01) Hemi 3-34-27TH   (Continued)**
API: 3305304688
**Expenses:    (Continued)**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Tangible Completion-Unproven** | | | | | |
| *TCC - Outside Ops - U* | | | | | |
| 20200701302 | QEP Energy Company | 1 | 1,264.42 | 1,264.42 | 0.03 |
| | **Total Tangible Completion-Unproven** | | | **1,264.42** | **0.03** |
| | **Total Expenses for LEASE** | | | **22,638.95** | **0.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HEMI01 | 0.00002436 | 0.00002441 | | 2.69 | 0.55 | | 2.14 |

## LEASE: (HEMI02) Hemi 3-34-27 BH   County: MC KENZIE, ND

API: 33-053-04669
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:33.01 | 53.89 /0.00 | Condensate Sales: | 1,779.17 | 0.04 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 177.92- | 0.00 |
| | | | | Net Income: | 1,601.25 | 0.04 |
| 06/2020 | GAS | $/MCF:0.61 | 4,743.65 /0.12 | Gas Sales: | 2,892.98 | 0.07 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 447.68- | 0.01- |
| | | | | Other Deducts - Gas: | 11,650.66- | 0.28- |
| | | | | Net Income: | 9,205.36- | 0.22- |
| 05/2020 | OIL | $/BBL:20.36 | 28.89 /0.00 | Oil Sales: | 588.33 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 55.52- | 0.00 |
| | | | | Other Deducts - Oil: | 33.08- | 0.00 |
| | | | | Net Income: | 499.73 | 0.01 |
| 06/2020 | OIL | $/BBL:34.80 | 3,092.77 /0.08 | Oil Sales: | 107,616.08 | 2.62 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 10,405.64- | 0.25- |
| | | | | Other Deducts - Oil: | 3,559.59- | 0.08- |
| | | | | Net Income: | 93,650.85 | 2.29 |
| 06/2020 | PRG | $/GAL:0.14 | 42,248.49 /1.03 | Plant Products - Gals - Sales: | 5,897.83 | 0.14 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 4,396.14- | 0.10- |
| | | | | Net Income: | 1,501.69 | 0.04 |
| 06/2020 | PRG | $/GAL:0.74 | 1,883.53 /0.05 | Plant Products - Gals - Sales: | 1,401.48 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 119.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 251.97- | 0.00 |
| | | | | Net Income: | 1,030.39 | 0.03 |
| | | | **Total Revenue for LEASE** | | | **2.19** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200701302 | QEP Energy Company | 1 | 17,699.83 | | |
| 20200701302 | QEP Energy Company | 1 | 10,114.19 | 27,814.02 | 0.68 |
| | **Total Lease Operating Expense** | | | **27,814.02** | **0.68** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20200701302 | QEP Energy Company | 1 | 28,909.33 | 28,909.33 | 0.70 |
| | **Total ICC - Proven** | | | **28,909.33** | **0.70** |

MSTrust_001866

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   255

**LEASE: (HEMI02)  Hemi 3-34-27 BH    (Continued)**
**API: 33-053-04669**
**Expenses:    (Continued)**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Tangible Completion-Unproven** | | | | | |
| *TCC - Outside Ops - U* | | | | | |
| 20200701302 | QEP Energy Company | 1 | 1,264.42 | | |
| 20200701302 | QEP Energy Company | 1 | 1,263.53 | 2,527.95 | 0.07 |
| | **Total Tangible Completion-Unproven** | | | **2,527.95** | **0.07** |
| | **Total Expenses for LEASE** | | | **59,251.30** | **1.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HEMI02 | 0.00002436 | 0.00002441 | | 2.19 | 1.45 | | 0.74 |

**LEASE: (HEMI04)  Hemi 2-34-27 TH    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:33.01 | 31.96 /0.00 | Condensate Sales: | 1,055.05 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 105.50- | 0.00 |
| | | | | Net Income: | 949.55 | 0.02 |
| 06/2020 | GAS | $/MCF:0.61 | 2,632.19 /0.06 | Gas Sales: | 1,605.28 | 0.04 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 248.41- | 0.01- |
| | | | | Other Deducts - Gas: | 6,464.81- | 0.15- |
| | | | | Net Income: | 5,107.94- | 0.12- |
| 05/2020 | OIL | $/BBL:20.36 | 41.53 /0.00 | Oil Sales: | 845.68 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 79.82- | 0.00 |
| | | | | Other Deducts - Oil: | 47.56- | 0.00 |
| | | | | Net Income: | 718.30 | 0.02 |
| 06/2020 | OIL | $/BBL:34.80 | 3,030.42 /0.07 | Oil Sales: | 105,446.66 | 2.57 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 10,195.90- | 0.25- |
| | | | | Other Deducts - Oil: | 3,487.84- | 0.09- |
| | | | | Net Income: | 91,762.92 | 2.23 |
| 06/2020 | PRG | $/GAL:0.14 | 23,443.15 /0.57 | Plant Products - Gals - Sales: | 3,272.65 | 0.08 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 2,439.35- | 0.06- |
| | | | | Net Income: | 833.30 | 0.02 |
| 06/2020 | PRG | $/GAL:0.74 | 1,045.15 /0.03 | Plant Products - Gals - Sales: | 777.66 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 66.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 139.82- | 0.00 |
| | | | | Net Income: | 571.74 | 0.02 |
| | | **Total Revenue for LEASE** | | | | **2.19** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200701302 | QEP Energy Company | 1 | 19,180.98 | 19,180.98 | 0.47 |
| | **Total Lease Operating Expense** | | | **19,180.98** | **0.47** |
| **Tangible Completion-Unproven** | | | | | |
| *TCC - Outside Ops - U* | | | | | |
| 20200701302 | QEP Energy Company | 1 | 1,263.53 | 1,263.53 | 0.03 |
| | **Total Tangible Completion-Unproven** | | | **1,263.53** | **0.03** |
| | **Total Expenses for LEASE** | | | **20,444.51** | **0.50** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   256

### LEASE: (HEMI04)  Hemi 2-34-27 TH   (Continued)

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEMI04 | 0.00002436 | 0.00002441 | 2.19 | 0.50 | 1.69 |

### LEASE: (HEMI05)  Hemi 1-27-34 BH   County: MC KENZIE, ND

API: 3305304741
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:33.01 | 351.92 /0.01 | Condensate Sales: | 11,618.01 | 0.28 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 1,161.80- | 0.03- |
| | | | | Net Income: | 10,456.21 | 0.25 |
| 06/2020 | GAS | $/MCF:0.61 | 19,545.79 /0.48 | Gas Sales: | 11,920.27 | 0.29 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,844.61- | 0.05- |
| | | | | Other Deducts - Gas: | 48,005.49- | 1.16- |
| | | | | Net Income: | 37,929.83- | 0.92- |
| 05/2020 | OIL | $/BBL:20.36 | 214.17 /0.01 | Oil Sales: | 4,361.38 | 0.11 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 411.62- | 0.01- |
| | | | | Other Deducts - Oil: | 245.31- | 0.01- |
| | | | | Net Income: | 3,704.45 | 0.09 |
| 06/2020 | OIL | $/BBL:34.80 | 18,798.50 /0.46 | Oil Sales: | 654,114.07 | 15.93 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 63,247.82- | 1.54- |
| | | | | Other Deducts - Oil: | 21,635.96- | 0.53- |
| | | | | Net Income: | 569,230.29 | 13.86 |
| 06/2020 | PRG | $/GAL:0.14 | 174,081.12 /4.24 | Plant Products - Gals - Sales: | 24,301.50 | 0.59 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 18,113.92- | 0.44- |
| | | | | Net Income: | 6,187.58 | 0.15 |
| 06/2020 | PRG | $/GAL:0.74 | 7,760.92 /0.19 | Plant Products - Gals - Sales: | 5,774.67 | 0.14 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 490.84- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,038.21- | 0.03- |
| | | | | Net Income: | 4,245.62 | 0.10 |

**Total Revenue for LEASE** ... **13.53**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200701302 | QEP Energy Company | 1 | 19,559.35 | 19,559.35 | 0.48 |
| | | **Total Lease Operating Expense** | | | **19,559.35** | **0.48** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200701302 | QEP Energy Company | 1 | 13,933.76 | | |
| | 20200701302 | QEP Energy Company | 1 | 1,643.54 | 15,577.30 | 0.38 |
| | | **Total ICC - Proven** | | | **15,577.30** | **0.38** |
| **Tangible Completion-Unproven** | | | | | | |
| *TCC - Outside Ops - U* | | | | | | |
| | 20200701302 | QEP Energy Company | 1 | 1,263.53 | 1,263.53 | 0.03 |
| | | **Total Tangible Completion-Unproven** | | | **1,263.53** | **0.03** |

**Total Expenses for LEASE** ... **36,400.18** ... **0.89**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEMI05 | 0.00002436 | 0.00002441 | 13.53 | 0.89 | 12.64 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   257

## LEASE: (HEMI06)  Hemi 2-27-34 BH   County: MC KENZIE, ND

**API: 3305304742**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2020 | CND | $/BBL:33.01 | 168.53 /0.00 | Condensate Sales: | 5,563.85 | 0.13 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 556.38- | 0.01- |
| | | | | Net Income: | 5,007.47 | 0.12 |
| 06/2020 | GAS | $/MCF:0.61 | 18,779.51 /0.46 | Gas Sales: | 11,452.95 | 0.28 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,772.29- | 0.04- |
| | | | | Other Deducts - Gas: | 46,123.47- | 1.13- |
| | | | | Net Income: | 36,442.81- | 0.89- |
| 05/2020 | OIL | $/BBL:20.36 | 94.04 /0.00 | Oil Sales: | 1,914.99 | 0.05 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 180.72- | 0.01- |
| | | | | Other Deducts - Oil: | 107.71- | 0.00 |
| | | | | Net Income: | 1,626.56 | 0.04 |
| 06/2020 | OIL | $/BBL:34.80 | 17,312.12 /0.42 | Oil Sales: | 602,393.67 | 14.67 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 58,246.86- | 1.42- |
| | | | | Other Deducts - Oil: | 19,925.22- | 0.48- |
| | | | | Net Income: | 524,221.59 | 12.77 |
| 06/2020 | PRG | $/GAL:0.14 | 167,256.40 /4.07 | Plant Products - Gals - Sales: | 23,348.79 | 0.57 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 17,403.77- | 0.43- |
| | | | | Net Income: | 5,945.02 | 0.14 |
| 06/2020 | PRG | $/GAL:0.74 | 7,456.66 /0.18 | Plant Products - Gals - Sales: | 5,548.27 | 0.13 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 471.60- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 997.52- | 0.02- |
| | | | | Net Income: | 4,079.15 | 0.10 |

**Total Revenue for LEASE**                                                          **12.28**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| HEMI06 | 0.00002436 | 12.28 | 12.28 |

## LEASE: (HEMP01)  Hemphill 11 #1 Alt   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2020 | GAS | $/MCF:1.64 | 292.17 /1.64 | Gas Sales: | 479.15 | 2.70 |
| | Wrk NRI: | 0.00562831 | | Production Tax - Gas: | 5.42- | 0.03- |
| | | | | Net Income: | 473.73 | 2.67 |
| 05/2020 | PRG | $/GAL:0.30 | 1,514.58 /8.52 | Plant Products - Gals - Sales: | 453.96 | 2.56 |
| | Wrk NRI: | 0.00562831 | | Other Deducts - Plant - Gals: | 185.46- | 1.05- |
| | | | | Net Income: | 268.50 | 1.51 |

**Total Revenue for LEASE**                                                          **4.18**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 135177 | Rabalais Oil & Gas, Inc. | 3 | 1,026.40 | 1,026.40 | 8.22 |
| | | **Total Lease Operating Expense** | | | **1,026.40** | **8.22** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HEMP01 | 0.00562831 | 0.00800774 | 4.18 | 8.22 | 4.04- |

### LEASE: (HEND03)  Henderson 16-34/27H    County: MC KENZIE, ND

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200701302 | QEP Energy Company | 2 | 16,116.20 | 16,116.20 | 0.39 |
| | **Total Lease Operating Expense** | | | **16,116.20** | **0.39** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20200701302 | QEP Energy Company | 2 | 972.36 | | |
| 20200701302 | QEP Energy Company | 2 | 70,235.71 | 71,208.07 | 1.74 |
| | **Total ICC - Proven** | | | **71,208.07** | **1.74** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 20200701302 | QEP Energy Company | 2 | 1,264.40 | 1,264.40 | 0.03 |
| | **Total TCC - Proven** | | | **1,264.40** | **0.03** |
| | **Total Expenses for LEASE** | | | **88,588.67** | **2.16** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HEND03** | **0.00002441** | **2.16** | **2.16** |

### LEASE: (HEND04)  Henderson 1-28/33H    County: MC KENZIE, ND

**API: 33-053-03591**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:0.61 | 6,974.84 /0.30 | Gas Sales: | 4,253.69 | 0.18 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 624.21- | 0.03- |
| | | | | Other Deducts - Gas: | 16,866.97- | 0.72- |
| | | | | Net Income: | 13,237.49- | 0.57- |
| 06/2020 | OIL | $/BBL:34.80 | 2,066.89 /0.09 | Oil Sales: | 71,919.52 | 3.07 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 6,954.06- | 0.29- |
| | | | | Other Deducts - Oil: | 2,378.86- | 0.11- |
| | | | | Net Income: | 62,586.60 | 2.67 |
| 06/2020 | PRG | $/GAL:0.13 | 46,644.64 /1.99 | Plant Products - Gals - Sales: | 6,007.97 | 0.26 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 5,050.26- | 0.22- |
| | | | | Net Income: | 957.71 | 0.04 |
| 06/2020 | PRG | $/GAL:0.74 | 1,444.24 /0.06 | Plant Products - Gals - Sales: | 1,074.61 | 0.05 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 91.34- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 200.80- | 0.01- |
| | | | | Net Income: | 782.47 | 0.03 |
| | | **Total Revenue for LEASE** | | | | **2.17** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200701302 | QEP Energy Company | 1 | 11,304.72 | 11,304.72 | 0.48 |
| | **Total Lease Operating Expense** | | | **11,304.72** | **0.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HEND04** | **0.00004272** | **0.00004273** | **2.17** | **0.48** | **1.69** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   259

### LEASE: (HENE01) EL Henry 15-10 HC #1   Parish: LINCOLN, LA

**API: 1706112134**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.12 | 23,115.35-/0.57- | Gas Sales: | 49,061.71- | 1.20- |
| | Roy NRI: | 0.00002456 | | Net Income: | 49,061.71- | 1.20- |
| 01/2020 | GAS | $/MCF:2.12 | 23,115.33 /0.57 | Gas Sales: | 49,061.79 | 1.21 |
| | Roy NRI: | 0.00002456 | | Net Income: | 49,061.79 | 1.21 |
| 05/2020 | GAS | $/MCF:1.75 | 45.81 /0.00 | Gas Sales: | 80.08 | 0.00 |
| | Roy NRI: | 0.00002456 | | Net Income: | 80.08 | 0.00 |
| 05/2020 | GAS | $/MCF:1.83 | 23,140.82 /0.57 | Gas Sales: | 42,375.89 | 1.04 |
| | Roy NRI: | 0.00002456 | | Production Tax - Gas: | 3,265.38- | 0.08- |
| | | | | Net Income: | 39,110.51 | 0.96 |
| 05/2020 | OIL | $/BBL:13.63 | 3.22 /0.00 | Oil Sales: | 43.89 | 0.00 |
| | Roy NRI: | 0.00002456 | | Production Tax - Oil: | 5.49- | 0.00 |
| | | | | Net Income: | 38.40 | 0.00 |
| 05/2020 | OIL | $/BBL:16.82 | 350.09 /0.01 | Oil Sales: | 5,888.67 | 0.14 |
| | Roy NRI: | 0.00002456 | | Production Tax - Oil: | 736.08- | 0.01- |
| | | | | Net Income: | 5,152.59 | 0.13 |
| 01/2020 | PRD | $/BBL:23.30 | 1.65-/0.00- | Plant Products Sales: | 38.44- | 0.00 |
| | Roy NRI: | 0.00002456 | | Net Income: | 38.44- | 0.00 |
| 05/2020 | PRD | $/BBL:8.58 | 1,571.67 /0.04 | Plant Products Sales: | 13,482.08 | 0.33 |
| | Roy NRI: | 0.00002456 | | Net Income: | 13,482.08 | 0.33 |

**Total Revenue for LEASE** — 1.43

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| HENE01 | 0.00002456 | 1.43 | | 1.43 |

### LEASE: (HENE02) EL Henry 15-10 HC 2;LCV RA SUQ   Parish: LINCOLN, LA

**API: 1706121362**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.06 | 62.71-/0.00- | Gas Sales: | 128.96- | 0.01- |
| | Roy NRI: | 0.00004427 | | Net Income: | 128.96- | 0.01- |
| 01/2020 | GAS | $/MCF:2.06 | 62.71 /0.00 | Gas Sales: | 128.95 | 0.00 |
| | Roy NRI: | 0.00004427 | | Net Income: | 128.95 | 0.00 |
| 05/2020 | GAS | $/MCF:1.62 | 55.44 /0.00 | Gas Sales: | 89.63 | 0.00 |
| | Roy NRI: | 0.00004427 | | Net Income: | 89.63 | 0.00 |
| 05/2020 | GAS | $/MCF:1.69 | 20,722.45 /0.92 | Gas Sales: | 35,123.57 | 1.55 |
| | Roy NRI: | 0.00004427 | | Production Tax - Gas: | 2,931.26- | 0.13- |
| | | | | Other Deducts - Gas: | 5.28- | 0.00 |
| | | | | Net Income: | 32,187.03 | 1.42 |
| 05/2020 | OIL | $/BBL:13.63 | 2.67 /0.00 | Oil Sales: | 36.38 | 0.00 |
| | Roy NRI: | 0.00004427 | | Production Tax - Oil: | 4.55- | 0.00 |
| | | | | Net Income: | 31.83 | 0.00 |

MSTrust_001871

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   260

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ    (Continued)**
**API: 1706121362**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2020 | OIL | $/BBL:16.82 | 421.60 /0.02 | Oil Sales: | 7,093.14 | 0.31 |
| | Roy NRI: | 0.00004427 | | Production Tax - Oil: | 886.64- | 0.03- |
| | | | | Net Income: | 6,206.50 | 0.28 |
| 05/2020 | PRD | $/BBL:8.39 | 660.36 /0.03 | Plant Products Sales: | 5,540.98 | 0.24 |
| | Roy NRI: | 0.00004427 | | Net Income: | 5,540.98 | 0.24 |

**Total Revenue for LEASE**                                                           **1.93**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| HENE02 | 0.00004427 | 1.93 | | | 1.93 |

**LEASE: (HERB01)  Herb 14-35H    County: DUNN, ND**

**API: 33025023200000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2020 | CND | $/BBL:31.25 | 2.07 /0.00 | Condensate Sales: | 64.69 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 5.50- | 0.00 |
| | | | | Net Income: | 59.19 | 0.00 |
| 06/2020 | OIL | | /0.00 | Production Tax - Oil: | 11.88 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Other Deducts - Oil: | 118.85- | 0.00 |
| | | | | Net Income: | 106.97- | 0.00 |
| 07/2020 | OIL | $/BBL:37.09 | 1,206.92 /0.03 | Oil Sales: | 44,767.38 | 1.09 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 4,088.94- | 0.10- |
| | | | | Other Deducts - Oil: | 3,877.95- | 0.09- |
| | | | | Net Income: | 36,800.49 | 0.90 |

**Total Revenue for LEASE**                                                           **0.90**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202010200 | Marathon Oil Co | 1 | 6,776.74 | 6,776.74 | 0.17 |
| | | **Total Lease Operating Expense** | | | **6,776.74** | **0.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HERB01 | 0.00002441 | 0.00002441 | 0.90 | 0.17 | 0.73 |

**LEASE: (HFED01)  H. F. Edgar #1    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2020 | GAS | $/MCF:0.79 | 15 /0.07 | Gas Sales: | 11.80 | 0.06 |
| | Wrk NRI: | 0.00462578 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Net Income: | 11.79 | 0.06 |
| 05/2020 | GAS | $/MCF:1.34 | 21 /0.10 | Gas Sales: | 28.07 | 0.13 |
| | Wrk NRI: | 0.00462578 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Net Income: | 28.06 | 0.13 |

**Total Revenue for LEASE**                                                           **0.19**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   261

## LEASE: (HFED01) H. F. Edgar #1   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 66677 | Shelby Operating Company | 3 | 171.76 | | |
| 66677 | Shelby Operating Company | 3 | 2,570.63 | 2,742.39 | 14.50 |
| | **Total Lease Operating Expense** | | | **2,742.39** | **14.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HFED01 | 0.00462578 | 0.00528647 | | 0.19 | 14.50 | | 14.31- |

## LEASE: (HIGG01) Higgins 31-26 TFH   County: DUNN, ND

API: 3302503463

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:31.25 | 71.04 /0.00 | Condensate Sales: | 2,220.07 | 0.11 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 188.70- | 0.01- |
| | | | | Net Income: | 2,031.37 | 0.10 |
| 06/2020 | GAS | $/MCF:0.61 | 5,560.56 /0.27 | Gas Sales: | 3,391.18 | 0.17 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 623.75- | 0.04- |
| | | | | Other Deducts - Gas: | 4,119.18- | 0.20- |
| | | | | Net Income: | 1,351.75- | 0.07- |
| 06/2020 | OIL | | /0.00 | Production Tax - Oil: | 79.24 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Other Deducts - Oil: | 792.40- | 0.03- |
| | | | | Net Income: | 713.16- | 0.03- |
| 07/2020 | OIL | $/BBL:37.09 | 10,139.08 /0.49 | Oil Sales: | 376,081.30 | 18.36 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 34,350.34- | 1.68- |
| | | | | Other Deducts - Oil: | 32,577.88- | 1.59- |
| | | | | Net Income: | 309,153.08 | 15.09 |
| 06/2020 | PRG | $/GAL:0.15 | 54,899.33 /2.68 | Plant Products - Gals - Sales: | 8,368.03 | 0.41 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 668.44- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 9,127.40- | 0.45- |
| | | | | Net Income: | 1,427.81- | 0.07- |
| | | | | **Total Revenue for LEASE** | | **15.02** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202010200 | Marathon Oil Co | 1 | 31,496.55 | 31,496.55 | 1.54 |
| | **Total Lease Operating Expense** | | | **31,496.55** | **1.54** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 07202010200 | Marathon Oil Co | 1 | 16,096.86- | 16,096.86- | 0.79- |
| | **Total ICC - Proven** | | | **16,096.86-** | **0.79-** |
| | **Total Expenses for LEASE** | | | **15,399.69** | **0.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HIGG01 | 0.00004882 | 0.00004882 | | 15.02 | 0.75 | | 14.27 |

MSTrust_001873

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   262

### LEASE: (HKMO01)  H.K. Moore #1A-17   County: GARVIN, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 358447 | Lance Ruffel Oil & Gas Corp. | 4 | 137.79 | 137.79 | 1.71 |
| | **Total Lease Operating Expense** | | | **137.79** | **1.71** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| HKMO01 | 0.01237930 | | | 1.71 | 1.71 |

### LEASE: (HKMO02)  H.K. Moore #2-17   County: GARVIN, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 358447-1 | Lance Ruffel Oil & Gas Corp. | 4 | 61.22 | 61.22 | 0.76 |
| | **Total Lease Operating Expense** | | | **61.22** | **0.76** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| HKMO02 | 0.01237930 | | | 0.76 | 0.76 |

### LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.78 | 564.29 /0.18 | Gas Sales: | 1,002.03 | 0.26 |
| | Roy NRI: | 0.00032246 | | Production Tax - Gas: | 10.75- | 0.07- |
| | | | | Net Income: | 991.28 | 0.19 |
| 01/2020 | PRD | $/BBL:24.67 | 31.65-/0.01- | Plant Products Sales: | 780.78- | 0.15- |
| | Roy NRI: | 0.00032246 | | Net Income: | 780.78- | 0.15- |
| 01/2020 | PRD | $/BBL:24.67 | 31.67 /0.01 | Plant Products Sales: | 781.18 | 0.15 |
| | Roy NRI: | 0.00032246 | | Net Income: | 781.18 | 0.15 |
| 05/2020 | PRD | $/BBL:11.36 | 45.83 /0.01 | Plant Products Sales: | 520.54 | 0.10 |
| | Roy NRI: | 0.00032246 | | Net Income: | 520.54 | 0.10 |
| | | | **Total Revenue for LEASE** | | | **0.29** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| HOOD01 | 0.00032246 | 0.29 | | | 0.29 |

### LEASE: (HOOJ01)  JL Hood 15-10 HC #1   Parish: LINCOLN, LA

API: 1706121333
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.11 | 28,900.18-/9.75- | Gas Sales: | 60,920.19- | 20.56- |
| | Roy NRI: | 0.00033738 | | Other Deducts - Gas: | 27.93 | 0.00 |
| | | | | Net Income: | 60,892.26- | 20.56- |
| 01/2020 | GAS | $/MCF:2.11 | 28,897.38 /9.75 | Gas Sales: | 60,914.43 | 20.56 |
| | Roy NRI: | 0.00033738 | | Other Deducts - Gas: | 27.94- | 0.00 |
| | | | | Net Income: | 60,886.49 | 20.56 |

MSTrust_001874

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   263

**LEASE: (HOOJ01)  JL Hood 15-10 HC #1    (Continued)**
**API: 1706121333**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | GAS | $/MCF:1.75 | 27,590.22 /9.31 | Gas Sales: | 48,296.02 | 16.30 |
| | Roy NRI: | 0.00033738 | | Production Tax - Gas: | 4,648.38- | 1.57- |
| | | | | Other Deducts - Gas: | 23.58- | 0.00 |
| | | | | Net Income: | 43,624.06 | 14.73 |
| 05/2020 | OIL | $/BBL:20.76 | 325.63 /0.11 | Oil Sales: | 6,759.35 | 2.28 |
| | Roy NRI: | 0.00033738 | | Production Tax - Oil: | 844.92- | 0.28- |
| | | | | Net Income: | 5,914.43 | 2.00 |
| 01/2020 | PRD | $/BBL:23.37 | 1,607.97-/0.54- | Plant Products Sales: | 37,580.90- | 12.69- |
| | Roy NRI: | 0.00033738 | | Net Income: | 37,580.90- | 12.69- |
| 01/2020 | PRD | $/BBL:23.37 | 1,608.73 /0.54 | Plant Products Sales: | 37,600.20 | 12.70 |
| | Roy NRI: | 0.00033738 | | Net Income: | 37,600.20 | 12.70 |
| 05/2020 | PRD | $/BBL:11.58 | 1,859.37 /0.63 | Plant Products Sales: | 21,523.89 | 7.27 |
| | Roy NRI: | 0.00033738 | | Net Income: | 21,523.89 | 7.27 |

**Total Revenue for LEASE**                                                24.01

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| HOOJ01 | 0.00033738 | 24.01 | | | 24.01 |

**LEASE: (HOOJ02)  JL Hood 15-10 HC #2   Parish: LINCOLN, LA**
**API: 1706121334**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | GAS | $/MCF:2.08 | 19,839.33-/6.69- | Gas Sales: | 41,283.47- | 13.94- |
| | Roy NRI: | 0.00033738 | | Other Deducts - Gas: | 19.17 | 0.00 |
| | | | | Net Income: | 41,264.30- | 13.94- |
| 01/2020 | GAS | $/MCF:2.08 | 19,837.41 /6.69 | Gas Sales: | 41,279.57 | 13.93 |
| | Roy NRI: | 0.00033738 | | Other Deducts - Gas: | 19.18- | 0.00 |
| | | | | Net Income: | 41,260.39 | 13.93 |
| 05/2020 | GAS | $/MCF:1.76 | 17,583.53 /5.93 | Gas Sales: | 31,027.45 | 10.47 |
| | Roy NRI: | 0.00033738 | | Production Tax - Gas: | 2,966.75- | 1.00- |
| | | | | Other Deducts - Gas: | 15.03- | 0.00 |
| | | | | Net Income: | 28,045.67 | 9.47 |
| 05/2020 | OIL | $/BBL:20.75 | 267.65 /0.09 | Oil Sales: | 5,554.87 | 1.87 |
| | Roy NRI: | 0.00033738 | | Production Tax - Oil: | 694.36- | 0.23- |
| | | | | Net Income: | 4,860.51 | 1.64 |
| 01/2020 | PRD | $/BBL:23.87 | 1,162.91-/0.39- | Plant Products Sales: | 27,758.48- | 9.37- |
| | Roy NRI: | 0.00033738 | | Net Income: | 27,758.48- | 9.37- |
| 01/2020 | PRD | $/BBL:23.87 | 1,163.46 /0.39 | Plant Products Sales: | 27,772.80 | 9.38 |
| | Roy NRI: | 0.00033738 | | Net Income: | 27,772.80 | 9.38 |
| 05/2020 | PRD | $/BBL:11.71 | 1,243.42 /0.42 | Plant Products Sales: | 14,557.58 | 4.91 |
| | Roy NRI: | 0.00033738 | | Net Income: | 14,557.58 | 4.91 |

**Total Revenue for LEASE**                                                16.02

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   264

**LEASE: (HOOJ02)  JL Hood 15-10 HC #2   (Continued)**
API: 1706121334

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| HOOJ02 | 0.00033738 | 16.02 | | | 16.02 |

## LEASE: (HORJ01)  Joe Clyde Horton Oil Unit #1   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.40 | 289.88 /0.01 | Gas Sales: | 694.88 | 0.01 |
| | Roy NRI: | 0.00002016 | | Production Tax - Gas: | 26.98- | 0.00 |
| | | | | Other Deducts - Gas: | 244.62- | 0.00 |
| | | | | Net Income: | 423.28 | 0.01 |
| 07/2019 | GAS | $/MCF:2.34 | 183.13 /0.00 | Gas Sales: | 429.03 | 0.01 |
| | Roy NRI: | 0.00002016 | | Production Tax - Gas: | 17.11- | 0.00 |
| | | | | Other Deducts - Gas: | 122.31- | 0.01- |
| | | | | Net Income: | 289.61 | 0.00 |
| 09/2019 | GAS | $/MCF:2.58 | 209 /0.00 | Gas Sales: | 539.58 | 0.01 |
| | Roy NRI: | 0.00002016 | | Production Tax - Gas: | 20.32- | 0.00 |
| | | | | Other Deducts - Gas: | 244.62- | 0.01- |
| | | | | Net Income: | 274.64 | 0.00 |
| 07/2019 | OIL | $/BBL:56.88 | 176.95 /0.00 | Oil Sales: | 10,065.62 | 0.20 |
| | Roy NRI: | 0.00002016 | | Production Tax - Oil: | 464.13- | 0.01- |
| | | | | Net Income: | 9,601.49 | 0.19 |
| 10/2019 | OIL | $/BBL:53.52 | 159.98 /0.00 | Oil Sales: | 8,562.40 | 0.17 |
| | Roy NRI: | 0.00002016 | | Production Tax - Oil: | 394.87- | 0.00 |
| | | | | Net Income: | 8,167.53 | 0.17 |
| 01/2020 | OIL | $/BBL:56.45 | 163.89 /0.00 | Oil Sales: | 9,251.22 | 0.19 |
| | Roy NRI: | 0.00002016 | | Production Tax - Oil: | 433.48- | 0.01- |
| | | | | Net Income: | 8,817.74 | 0.18 |
| 04/2020 | OIL | $/BBL:17.11 | 162.91 /0.00 | Oil Sales: | 2,787.78 | 0.06 |
| | Roy NRI: | 0.00002016 | | Production Tax - Oil: | 129.26- | 0.01- |
| | | | | Net Income: | 2,658.52 | 0.05 |

**Total Revenue for LEASE**                                        0.60

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| HORJ01 | 0.00002016 | 0.60 | | | 0.60 |

## LEASE: (HORN01)  Horning   County: NORTON, KS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:36.15 | 321.28 /2.47 | Oil Sales: | 11,614.28 | 89.29 |
| | Wrk NRI: | 0.00768851 | | Production Tax - Oil: | 51.02- | 0.39- |
| | | | | Net Income: | 11,563.26 | 88.90 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   265

## LEASE: (HORN01)  Horning   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 370874 | John O. Farmer, Inc. | 1 | 2,069.09 | 2,069.09 | 19.39 |
| | **Total Lease Operating Expense** | | | **2,069.09** | **19.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HORN01 | 0.00768851 | 0.00937266 | | 88.90 | 19.39 | | 69.51 |

## LEASE: (HSWH01)  H.S. White #1   County: UPSHUR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.65 | 103 /0.01 | Gas Sales: | 169.98 | 0.02 |
| | Ovr NRI: | 0.00013746 | | Production Tax - Gas: | 0.23- | 0.00 |
| | | | | Other Deducts - Gas: | 121.25- | 0.01- |
| | | | | Net Income: | 48.50 | 0.01 |
| 06/2020 | GAS | $/MCF:1.53 | 76 /0.01 | Gas Sales: | 116.36 | 0.02 |
| | Ovr NRI: | 0.00013746 | | Production Tax - Gas: | 4.89 | 0.00 |
| | | | | Other Deducts - Gas: | 121.25- | 0.02- |
| | | | | Net Income: | 0.00 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.01** |

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| HSWH01 | 0.00013746 | | 0.01 | | | 0.01 |

## LEASE: (INDI01)  Indian Draw 12-1   County: EDDY, NM

**API: 30-015-30052**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.36 | 745.54 /9.50 | Gas Sales: | 1,013.56 | 12.92 |
| | Wrk NRI: | 0.01274699 | | Production Tax - Gas: | 68.80- | 0.88- |
| | | | | Other Deducts - Gas: | 314.71- | 4.01- |
| | | | | Net Income: | 630.05 | 8.03 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202000080 | Devon Energy Production Co., LP | EXPE E | 4,396.00 | 4,396.00 | 74.22 |
| | **Total Lease Operating Expense** | | | **4,396.00** | **74.22** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| INDI01 | 0.01274699 | 0.01688344 | | 8.03 | 74.22 | | 66.19- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD  Page  266

## LEASE: (INDI03)  Indian Draw 13 #1  County: EDDY, NM

**API: 30-015-29714**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 07202000080 | Devon Energy Production Co., LP | 1 | 9,461.25- | 9,461.25- | 159.74- |
| | | **Total ICC - Proven** | | | **9,461.25-** | **159.74-** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| INDI03 | 0.01688344 | | | 159.74- | 159.74- |

## LEASE: (INDI05)  Indian Draw 13 Fed #3  County: EDDY, NM

**API: 30-015-34531**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.36 | 86.51 /1.25 | Gas Sales: | 117.61 | 1.70 |
| | Wrk NRI: | 0.01443534 | | Production Tax - Gas: | 8.14- | 0.12- |
| | | | | Other Deducts - Gas: | 35.80- | 0.52- |
| | | | | Net Income: | 73.67 | 1.06 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202000080 | Devon Energy Production Co., LP | 1 | 8,976.91 | 8,976.91 | 151.56 |
| | | **Total Lease Operating Expense** | | | **8,976.91** | **151.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| INDI05 | 0.01443534 | 0.01688344 | | 1.06 | 151.56 | 150.50- |

## LEASE: (INTE03)  International Paper Co. No. A2  Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:32.68 | 178 /0.42 | Condensate Sales: | 5,817.58 | 13.85 |
| | Wrk NRI: | 0.00238107 | | Production Tax - Condensate: | 732.53- | 1.74- |
| | | | | Net Income: | 5,085.05 | 12.11 |
| 05/2020 | GAS | $/MCF:1.60 | 3,042 /17.24 | Gas Sales: | 4,872.59 | 27.62 |
| | Wrk NRI: | 0.00566884 | | Production Tax - Gas: | 39.55- | 0.22- |
| | | | | Other Deducts - Gas: | 1,368.90- | 7.76- |
| | | | | Net Income: | 3,464.14 | 19.64 |
| | | **Total Revenue for LEASE** | | | | **31.75** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 080520 | Jeems Bayou Production Corp. | 101 EF | 2,864.50 | 2,864.50 | 8.35 |
| | | **Total Lease Operating Expense** | | | **2,864.50** | **8.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| INTE03 | multiple | 0.00291672 | | 31.75 | 8.35 | 23.40 |

MSTrust_001878

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   267

### LEASE: (IVAN02)  Ivan 11-29 TFH   County: MC KENZIE, ND

**API: 33053037880000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2018 | GAS | $/MCF:2.33 | 4,490.87-/0.00- | Gas Sales: | 10,451.64- | 0.01- |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 247.89 | 0.00 |
| | | | | Other Deducts - Gas: | 2,351.62 | 0.00 |
| | | | | Net Income: | 7,852.13- | 0.01- |
| 05/2018 | GAS | $/MCF:2.33 | 4,490.87 /0.00 | Gas Sales: | 10,451.64 | 0.01 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 247.89- | 0.00 |
| | | | | Other Deducts - Gas: | 2,351.62- | 0.00 |
| | | | | Net Income: | 7,852.13 | 0.01 |
| 05/2018 | GAS | $/MCF:2.33 | 4,490.87 /0.02 | Gas Sales: | 10,451.64 | 0.05 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 247.89- | 0.00 |
| | | | | Other Deducts - Gas: | 2,351.62- | 0.01- |
| | | | | Net Income: | 7,852.13 | 0.04 |
| 05/2018 | GAS | $/MCF:2.33 | 4,490.87-/0.02- | Gas Sales: | 10,451.64- | 0.05- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 247.89 | 0.00 |
| | | | | Other Deducts - Gas: | 2,351.62 | 0.01 |
| | | | | Net Income: | 7,852.13- | 0.04- |
| 06/2018 | GAS | $/MCF:2.59 | 314.46-/0.00- | Gas Sales: | 815.41- | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 17.36 | 0.00 |
| | | | | Other Deducts - Gas: | 183.47 | 0.00 |
| | | | | Net Income: | 614.58- | 0.00 |
| 06/2018 | GAS | $/MCF:2.59 | 314.46 /0.00 | Gas Sales: | 815.41 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 17.36- | 0.00 |
| | | | | Other Deducts - Gas: | 183.47- | 0.00 |
| | | | | Net Income: | 614.58 | 0.00 |
| 06/2018 | GAS | $/MCF:2.59 | 314.46 /0.00 | Gas Sales: | 815.41 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 17.36- | 0.00 |
| | | | | Other Deducts - Gas: | 183.47- | 0.00 |
| | | | | Net Income: | 614.58 | 0.00 |
| 06/2018 | GAS | $/MCF:2.59 | 314.46-/0.00- | Gas Sales: | 815.41- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 17.36 | 0.00 |
| | | | | Other Deducts - Gas: | 183.47 | 0.00 |
| | | | | Net Income: | 614.58- | 0.00 |
| 07/2018 | GAS | $/MCF:2.67 | 4,672.23-/0.00- | Gas Sales: | 12,482.44- | 0.01- |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 327.60 | 0.00 |
| | | | | Other Deducts - Gas: | 2,808.55 | 0.00 |
| | | | | Net Income: | 9,346.29- | 0.01- |
| 07/2018 | GAS | $/MCF:2.67 | 4,672.23 /0.00 | Gas Sales: | 12,482.44 | 0.01 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 327.60- | 0.00 |
| | | | | Other Deducts - Gas: | 2,808.55- | 0.00 |
| | | | | Net Income: | 9,346.29 | 0.01 |
| 07/2018 | GAS | $/MCF:2.67 | 4,672.23 /0.02 | Gas Sales: | 12,482.44 | 0.06 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 327.60- | 0.00 |
| | | | | Other Deducts - Gas: | 2,808.55- | 0.02- |
| | | | | Net Income: | 9,346.29 | 0.04 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   268

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2018 | GAS | $/MCF:2.67 | 4,672.23-/0.02- | Gas Sales: | 12,482.44- | 0.06- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 327.60 | 0.00 |
| | | | | Other Deducts - Gas: | 2,808.55 | 0.02 |
| | | | | Net Income: | 9,346.29- | 0.04- |
| 08/2018 | GAS | $/MCF:2.69 | 8,171.16-/0.01- | Gas Sales: | 21,973.09- | 0.02- |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 572.94 | 0.00 |
| | | | | Other Deducts - Gas: | 4,943.95 | 0.00 |
| | | | | Net Income: | 16,456.20- | 0.02- |
| 08/2018 | GAS | $/MCF:2.69 | 8,171.16 /0.01 | Gas Sales: | 21,973.09 | 0.02 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 572.94- | 0.00 |
| | | | | Other Deducts - Gas: | 4,943.95- | 0.00 |
| | | | | Net Income: | 16,456.20 | 0.02 |
| 08/2018 | GAS | $/MCF:2.69 | 8,171.16 /0.04 | Gas Sales: | 21,973.09 | 0.10 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 572.94- | 0.00 |
| | | | | Other Deducts - Gas: | 4,943.95- | 0.02- |
| | | | | Net Income: | 16,456.20 | 0.08 |
| 08/2018 | GAS | $/MCF:2.69 | 8,171.16-/0.04- | Gas Sales: | 21,973.09- | 0.10- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 572.94 | 0.00 |
| | | | | Other Deducts - Gas: | 4,943.95 | 0.02 |
| | | | | Net Income: | 16,456.20- | 0.08- |
| 10/2018 | GAS | $/MCF:2.88 | 859.52 /0.00- | Gas Sales: | 2,476.24- | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 60.27 | 0.00 |
| | | | | Other Deducts - Gas: | 557.15 | 0.00 |
| | | | | Net Income: | 1,858.82- | 0.00 |
| 10/2018 | GAS | $/MCF:2.88 | 859.52 /0.00 | Gas Sales: | 2,476.24 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 60.27- | 0.00 |
| | | | | Other Deducts - Gas: | 557.15- | 0.00 |
| | | | | Net Income: | 1,858.82 | 0.00 |
| 10/2018 | GAS | $/MCF:2.88 | 859.52 /0.00 | Gas Sales: | 2,476.24 | 0.01 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 60.27- | 0.00 |
| | | | | Other Deducts - Gas: | 557.15- | 0.00 |
| | | | | Net Income: | 1,858.82 | 0.01 |
| 10/2018 | GAS | $/MCF:2.88 | 859.52-/0.00- | Gas Sales: | 2,476.24- | 0.01- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 60.27 | 0.00 |
| | | | | Other Deducts - Gas: | 557.15 | 0.00 |
| | | | | Net Income: | 1,858.82- | 0.01- |
| 11/2018 | GAS | $/MCF:3.37 | 183.79 /0.00 | Gas Sales: | 618.72 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 12.89 | 0.00 |
| | | | | Other Deducts - Gas: | 139.21- | 0.00 |
| | | | | Net Income: | 466.62 | 0.00 |
| 11/2018 | GAS | $/MCF:3.37 | 183.79-/0.00- | Gas Sales: | 618.72- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 12.89 | 0.00 |
| | | | | Other Deducts - Gas: | 139.21 | 0.00 |
| | | | | Net Income: | 466.62- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   269

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:1.89 | 251.08 /0.00 | Gas Sales: | 473.39 | 0.00 |
| | Wrk NRI | 0.00000468 | | Production Tax - Gas: | 17.78- | 0.00 |
| | | | | Other Deducts - Gas: | 106.51- | 0.00 |
| | | | | Net Income: | 349.10 | 0.00 |
| 07/2019 | GAS | $/MCF:1.89 | 251.08 /-0.00- | Gas Sales: | 473.39- | 0.00 |
| | Wrk NRI | 0.00000468 | | Production Tax - Gas: | 17.78 | 0.00 |
| | | | | Other Deducts - Gas: | 106.51 | 0.00 |
| | | | | Net Income: | 349.10- | 0.00 |
| 08/2019 | GAS | $/MCF:1.88 | 505.10 /-0.00- | Gas Sales: | 947.16- | 0.00 |
| | Roy NRI | 0.00000090 | | Production Tax - Gas: | 35.77 | 0.00 |
| | | | | Other Deducts - Gas: | 213.11 | 0.00 |
| | | | | Net Income: | 698.28- | 0.00 |
| 08/2019 | GAS | $/MCF:1.88 | 505.10 /0.00 | Gas Sales: | 947.16 | 0.00 |
| | Roy NRI | 0.00000090 | | Production Tax - Gas: | 35.77- | 0.00 |
| | | | | Other Deducts - Gas: | 213.11- | 0.00 |
| | | | | Net Income: | 698.28 | 0.00 |
| 08/2019 | GAS | $/MCF:1.88 | 505.10 /0.00 | Gas Sales: | 947.16 | 0.00 |
| | Wrk NRI | 0.00000468 | | Production Tax - Gas: | 35.77- | 0.00 |
| | | | | Other Deducts - Gas: | 213.11- | 0.00 |
| | | | | Net Income: | 698.28 | 0.00 |
| 08/2019 | GAS | $/MCF:1.88 | 505.10 /-0.00- | Gas Sales: | 947.16- | 0.00 |
| | Wrk NRI | 0.00000468 | | Production Tax - Gas: | 35.77 | 0.00 |
| | | | | Other Deducts - Gas: | 213.11 | 0.00 |
| | | | | Net Income: | 698.28- | 0.00 |
| 09/2019 | GAS | $/MCF:1.80 | 1,291.23 /-0.00- | Gas Sales: | 2,321.56- | 0.00 |
| | Roy NRI | 0.00000090 | | Production Tax - Gas: | 91.44 | 0.00 |
| | | | | Other Deducts - Gas: | 522.35 | 0.00 |
| | | | | Net Income: | 1,707.77- | 0.00 |
| 09/2019 | GAS | $/MCF:1.80 | 1,291.23 /0.00 | Gas Sales: | 2,321.56 | 0.00 |
| | Roy NRI | 0.00000090 | | Production Tax - Gas: | 91.44- | 0.00 |
| | | | | Other Deducts - Gas: | 522.35- | 0.00 |
| | | | | Net Income: | 1,707.77 | 0.00 |
| 09/2019 | GAS | $/MCF:1.80 | 1,291.23 /0.01 | Gas Sales: | 2,321.56 | 0.01 |
| | Wrk NRI | 0.00000468 | | Production Tax - Gas: | 91.44- | 0.00 |
| | | | | Other Deducts - Gas: | 522.35- | 0.00 |
| | | | | Net Income: | 1,707.77 | 0.01 |
| 09/2019 | GAS | $/MCF:1.80 | 1,291.23 /-0.01- | Gas Sales: | 2,321.56- | 0.01- |
| | Wrk NRI | 0.00000468 | | Production Tax - Gas: | 91.44 | 0.00 |
| | | | | Other Deducts - Gas: | 522.35 | 0.00 |
| | | | | Net Income: | 1,707.77- | 0.01- |
| 02/2020 | GAS | $/MCF:1.82 | 3,085.47 /-0.00- | Gas Sales: | 5,624.76- | 0.01- |
| | Roy NRI | 0.00000090 | | Production Tax - Gas: | 218.49 | 0.01 |
| | | | | Other Deducts - Gas: | 1,265.57 | 0.00 |
| | | | | Net Income: | 4,140.70- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   270

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | GAS | $/MCF:1.82 | 3,085.47 /0.00 | Gas Sales: | 5,624.76 | 0.01 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 218.49- | 0.01- |
| | | | | Other Deducts - Gas: | 1,265.57- | 0.00 |
| | | | | Net Income: | 4,140.70 | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 3,085.47 /0.01 | Gas Sales: | 5,624.76 | 0.03 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 218.49- | 0.00 |
| | | | | Other Deducts - Gas: | 1,265.57- | 0.01- |
| | | | | Net Income: | 4,140.70 | 0.02 |
| 02/2020 | GAS | $/MCF:1.82 | 3,085.47-/0.01- | Gas Sales: | 5,624.76- | 0.03- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 218.49 | 0.00 |
| | | | | Other Deducts - Gas: | 1,265.57 | 0.01 |
| | | | | Net Income: | 4,140.70- | 0.02- |
| 03/2020 | GAS | $/MCF:1.50 | 730.38-/0.00- | Gas Sales: | 1,096.42- | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 51.72 | 0.00 |
| | | | | Other Deducts - Gas: | 246.69 | 0.00 |
| | | | | Net Income: | 798.01- | 0.00 |
| 03/2020 | GAS | $/MCF:1.50 | 730.38 /0.00 | Gas Sales: | 1,096.42 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 51.72- | 0.00 |
| | | | | Other Deducts - Gas: | 246.69- | 0.00 |
| | | | | Net Income: | 798.01 | 0.00 |
| 03/2020 | GAS | $/MCF:1.50 | 730.38 /0.00 | Gas Sales: | 1,096.42 | 0.01 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 51.72- | 0.01- |
| | | | | Other Deducts - Gas: | 246.69- | 0.00 |
| | | | | Net Income: | 798.01 | 0.00 |
| 03/2020 | GAS | $/MCF:1.50 | 730.38-/0.00- | Gas Sales: | 1,096.42- | 0.01- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 51.72 | 0.01 |
| | | | | Other Deducts - Gas: | 246.69 | 0.00 |
| | | | | Net Income: | 798.01- | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 2,382.70-/0.00- | Gas Sales: | 2,955.67- | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 168.73 | 0.00 |
| | | | | Other Deducts - Gas: | 665.03 | 0.00 |
| | | | | Net Income: | 2,121.91- | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 2,382.70 /0.00 | Gas Sales: | 2,955.67 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 168.73- | 0.00 |
| | | | | Other Deducts - Gas: | 665.03- | 0.00 |
| | | | | Net Income: | 2,121.91 | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 2,382.70 /0.01 | Gas Sales: | 2,955.67 | 0.01 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 168.73- | 0.00 |
| | | | | Other Deducts - Gas: | 665.03- | 0.00 |
| | | | | Net Income: | 2,121.91 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 2,382.70-/0.01- | Gas Sales: | 2,955.67- | 0.01- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 168.73 | 0.00 |
| | | | | Other Deducts - Gas: | 665.03 | 0.00 |
| | | | | Net Income: | 2,121.91- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   271

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.62 | 450.93 /0.00 | Gas Sales: | 730.97 | 0.00 |
|  | Wrk NRI | 0.00000468 |  | Production Tax - Gas: | 31.93- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 164.47- | 0.00 |
|  |  |  |  | Net Income: | 534.57 | 0.00 |
| 05/2018 | OIL | $/BBL:69.81 | 4,312.50-/0.00- | Oil Sales: | 301,038.28- | 0.27- |
|  | Roy NRI | 0.00000090 |  | Production Tax - Oil: | 27,815.50 | 0.02 |
|  |  |  |  | Other Deducts - Oil: | 22,883.33 | 0.03 |
|  |  |  |  | Net Income: | 250,339.45- | 0.22- |
| 05/2018 | OIL | $/BBL:69.81 | 4,312.50 /0.00 | Oil Sales: | 301,038.28 | 0.27 |
|  | Roy NRI | 0.00000090 |  | Production Tax - Oil: | 27,815.50- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 22,883.33- | 0.03- |
|  |  |  |  | Net Income: | 250,339.45 | 0.22 |
| 05/2018 | OIL | $/BBL:69.81 | 4,312.50 /0.02 | Oil Sales: | 301,038.28 | 1.41 |
|  | Wrk NRI | 0.00000468 |  | Production Tax - Oil: | 27,815.50- | 0.13- |
|  |  |  |  | Other Deducts - Oil: | 22,883.33- | 0.11- |
|  |  |  |  | Net Income: | 250,339.45 | 1.17 |
| 05/2018 | OIL | $/BBL:69.81 | 4,312.50-/0.02- | Oil Sales: | 301,038.28- | 1.41- |
|  | Wrk NRI | 0.00000468 |  | Production Tax - Oil: | 27,815.50 | 0.13 |
|  |  |  |  | Other Deducts - Oil: | 22,883.33 | 0.11 |
|  |  |  |  | Net Income: | 250,339.45- | 1.17- |
| 06/2018 | OIL | $/BBL:68.06 | 4,074.48-/0.00- | Oil Sales: | 277,316.58- | 0.25- |
|  | Roy NRI | 0.00000090 |  | Production Tax - Oil: | 24,933.54 | 0.02 |
|  |  |  |  | Other Deducts - Oil: | 27,977.16 | 0.03 |
|  |  |  |  | Net Income: | 224,405.88- | 0.20- |
| 06/2018 | OIL | $/BBL:68.06 | 4,074.48 /0.00 | Oil Sales: | 277,316.58 | 0.25 |
|  | Roy NRI | 0.00000090 |  | Production Tax - Oil: | 24,933.54- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 27,977.16- | 0.03- |
|  |  |  |  | Net Income: | 224,405.88 | 0.20 |
| 06/2018 | OIL | $/BBL:68.06 | 4,074.48 /0.02 | Oil Sales: | 277,316.58 | 1.30 |
|  | Wrk NRI | 0.00000468 |  | Production Tax - Oil: | 24,933.54- | 0.12- |
|  |  |  |  | Other Deducts - Oil: | 27,977.16- | 0.13- |
|  |  |  |  | Net Income: | 224,405.88 | 1.05 |
| 06/2018 | OIL | $/BBL:68.06 | 4,074.48-/0.02- | Oil Sales: | 277,316.58- | 1.30- |
|  | Wrk NRI | 0.00000468 |  | Production Tax - Oil: | 24,933.54 | 0.12 |
|  |  |  |  | Other Deducts - Oil: | 27,977.16 | 0.13 |
|  |  |  |  | Net Income: | 224,405.88- | 1.05- |
| 07/2018 | OIL | $/BBL:72.61 | 7,689.58-/0.01- | Oil Sales: | 558,309.28- | 0.50- |
|  | Roy NRI | 0.00000090 |  | Production Tax - Oil: | 51,482.04 | 0.04 |
|  |  |  |  | Other Deducts - Oil: | 43,481.26 | 0.04 |
|  |  |  |  | Net Income: | 463,345.98- | 0.42- |
| 07/2018 | OIL | $/BBL:72.61 | 7,689.58 /0.01 | Oil Sales: | 558,309.28 | 0.50 |
|  | Roy NRI | 0.00000090 |  | Production Tax - Oil: | 51,482.04- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 43,481.26- | 0.04- |
|  |  |  |  | Net Income: | 463,345.98 | 0.42 |

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020  
Account: JUD   Page   272

**LEASE: (IVAN02) Ivan 11-29 TFH   (Continued)**  
**API: 33053037880000**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2018 | OIL | $/BBL:72.61 | 7,689.58 /0.04 | Oil Sales: | 558,309.28 | 2.61 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 51,482.04- | 0.24- |
| | | | | Other Deducts - Oil: | 43,481.26- | 0.20- |
| | | | | Net Income: | 463,345.98 | 2.17 |
| 07/2018 | OIL | $/BBL:72.61 | 7,689.58-/0.04- | Oil Sales: | 558,309.28- | 2.61- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 51,482.04 | 0.24 |
| | | | | Other Deducts - Oil: | 43,481.26 | 0.20 |
| | | | | Net Income: | 463,345.98- | 2.17- |
| 08/2018 | OIL | $/BBL:69.21 | 10,606.45-/0.01- | Oil Sales: | 734,083.55- | 0.66- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 67,580.16 | 0.06 |
| | | | | Other Deducts - Oil: | 58,271.29 | 0.05 |
| | | | | Net Income: | 608,232.10- | 0.55- |
| 08/2018 | OIL | $/BBL:69.21 | 10,606.45 /0.01 | Oil Sales: | 734,083.55 | 0.66 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 67,580.16- | 0.06- |
| | | | | Other Deducts - Oil: | 58,271.29- | 0.05- |
| | | | | Net Income: | 608,232.10 | 0.55 |
| 08/2018 | OIL | $/BBL:69.21 | 10,606.45 /0.05 | Oil Sales: | 734,083.55 | 3.44 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 67,580.16- | 0.32- |
| | | | | Other Deducts - Oil: | 58,271.29- | 0.27- |
| | | | | Net Income: | 608,232.10 | 2.85 |
| 08/2018 | OIL | $/BBL:69.21 | 10,606.45-/0.05- | Oil Sales: | 734,083.55- | 3.44- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 67,580.16 | 0.32 |
| | | | | Other Deducts - Oil: | 58,271.29 | 0.27 |
| | | | | Net Income: | 608,232.10- | 2.85- |
| 09/2018 | OIL | $/BBL:70.09 | 8,761.22-/0.01- | Oil Sales: | 614,095.07- | 0.55- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 56,797.12 | 0.05 |
| | | | | Other Deducts - Oil: | 46,115.30 | 0.04 |
| | | | | Net Income: | 511,182.65- | 0.46- |
| 09/2018 | OIL | $/BBL:70.09 | 8,761.22 /0.01 | Oil Sales: | 614,095.07 | 0.55 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 56,797.12- | 0.05- |
| | | | | Other Deducts - Oil: | 46,115.30- | 0.04- |
| | | | | Net Income: | 511,182.65 | 0.46 |
| 09/2018 | OIL | $/BBL:70.09 | 8,761.22 /0.04 | Oil Sales: | 614,095.07 | 2.87 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 56,797.12- | 0.26- |
| | | | | Other Deducts - Oil: | 46,115.30- | 0.22- |
| | | | | Net Income: | 511,182.65 | 2.39 |
| 09/2018 | OIL | $/BBL:70.09 | 8,761.22-/0.04- | Oil Sales: | 614,095.07- | 2.87- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 56,797.12 | 0.26 |
| | | | | Other Deducts - Oil: | 46,115.30 | 0.22 |
| | | | | Net Income: | 511,182.65- | 2.39- |
| 10/2018 | OIL | $/BBL:70.34 | 11,567.57-/0.01- | Oil Sales: | 813,690.28- | 0.73- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 76,472.72 | 0.07 |
| | | | | Other Deducts - Oil: | 48,963.19 | 0.04 |
| | | | | Net Income: | 688,254.37- | 0.62- |

MSTrust_001884

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   273

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | OIL | $/BBL:70.34 | 11,567.57 /0.01 | Oil Sales: | 813,690.28 | 0.73 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 76,472.72- | 0.07- |
| | | | | Other Deducts - Oil: | 48,963.19- | 0.04- |
| | | | | Net Income: | 688,254.37 | 0.62 |
| 10/2018 | OIL | $/BBL:70.34 | 11,567.57 /0.05 | Oil Sales: | 813,690.28 | 3.81 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 76,472.72- | 0.36- |
| | | | | Other Deducts - Oil: | 48,963.19- | 0.23- |
| | | | | Net Income: | 688,254.37 | 3.22 |
| 10/2018 | OIL | $/BBL:70.34 | 11,567.57-/0.05- | Oil Sales: | 813,690.28- | 3.81- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 76,472.72 | 0.36 |
| | | | | Other Deducts - Oil: | 48,963.19 | 0.23 |
| | | | | Net Income: | 688,254.37- | 3.22- |
| 11/2018 | OIL | $/BBL:51.06 | 7,909.86-/0.01- | Oil Sales: | 403,859.23- | 0.36- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 36,514.14 | 0.03 |
| | | | | Other Deducts - Oil: | 38,717.87 | 0.04 |
| | | | | Net Income: | 328,627.22- | 0.29- |
| 11/2018 | OIL | $/BBL:51.06 | 7,909.86 /0.01 | Oil Sales: | 403,859.23 | 0.36 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 36,514.14- | 0.03- |
| | | | | Other Deducts - Oil: | 38,717.87- | 0.04- |
| | | | | Net Income: | 328,627.22 | 0.29 |
| 11/2018 | OIL | $/BBL:51.06 | 7,909.86 /0.04 | Oil Sales: | 403,859.23 | 1.89 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 36,514.14- | 0.17- |
| | | | | Other Deducts - Oil: | 38,717.87- | 0.18- |
| | | | | Net Income: | 328,627.22 | 1.54 |
| 11/2018 | OIL | $/BBL:51.06 | 7,909.86-/0.04- | Oil Sales: | 403,859.23- | 1.89- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 36,514.14 | 0.17 |
| | | | | Other Deducts - Oil: | 38,717.87 | 0.18 |
| | | | | Net Income: | 328,627.22- | 1.54- |
| 12/2018 | OIL | $/BBL:41.02 | 9,965.29-/0.01- | Oil Sales: | 408,807.10- | 0.37- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 35,358.04 | 0.03 |
| | | | | Other Deducts - Oil: | 55,226.58 | 0.05 |
| | | | | Net Income: | 318,222.48- | 0.29- |
| 12/2018 | OIL | $/BBL:41.02 | 9,965.29 /0.01 | Oil Sales: | 408,807.10 | 0.37 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 35,358.04- | 0.03- |
| | | | | Other Deducts - Oil: | 55,226.58- | 0.05- |
| | | | | Net Income: | 318,222.48 | 0.29 |
| 12/2018 | OIL | $/BBL:41.02 | 9,965.29 /0.05 | Oil Sales: | 408,807.10 | 1.91 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 35,358.04- | 0.16- |
| | | | | Other Deducts - Oil: | 55,226.58- | 0.26- |
| | | | | Net Income: | 318,222.48 | 1.49 |
| 12/2018 | OIL | $/BBL:41.02 | 9,965.29-/0.05- | Oil Sales: | 408,807.10- | 1.91- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 35,358.04 | 0.16 |
| | | | | Other Deducts - Oil: | 55,226.58 | 0.26 |
| | | | | Net Income: | 318,222.48- | 1.49- |

MSTrust_001885

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   274

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | OIL | $/BBL:47.07 | 12,672.43-/0.01- | Oil Sales: | 596,460.80- | 0.54- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 52,642.42 | 0.05 |
| | | | | Other Deducts - Oil: | 70,036.52 | 0.06 |
| | | | | Net Income: | 473,781.86- | 0.43- |
| 01/2019 | OIL | $/BBL:47.07 | 12,672.43 /0.01 | Oil Sales: | 596,460.80 | 0.54 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 52,642.42- | 0.05- |
| | | | | Other Deducts - Oil: | 70,036.52- | 0.06- |
| | | | | Net Income: | 473,781.86 | 0.43 |
| 01/2019 | OIL | $/BBL:47.07 | 12,672.43 /0.06 | Oil Sales: | 596,460.80 | 2.79 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 52,642.42- | 0.24- |
| | | | | Other Deducts - Oil: | 70,036.52- | 0.33- |
| | | | | Net Income: | 473,781.86 | 2.22 |
| 01/2019 | OIL | $/BBL:47.07 | 12,672.43-/0.06- | Oil Sales: | 596,460.80- | 2.79- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 52,642.42 | 0.24 |
| | | | | Other Deducts - Oil: | 70,036.52 | 0.33 |
| | | | | Net Income: | 473,781.86- | 2.22- |
| 02/2019 | OIL | $/BBL:54.29 | 1,430.04-/0.00- | Oil Sales: | 77,631.31- | 0.07- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 6,921.04 | 0.01 |
| | | | | Other Deducts - Oil: | 8,420.91 | 0.00 |
| | | | | Net Income: | 62,289.36- | 0.06- |
| 02/2019 | OIL | $/BBL:54.29 | 1,430.04 /0.00 | Oil Sales: | 77,631.31 | 0.07 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 6,921.04- | 0.01- |
| | | | | Other Deducts - Oil: | 8,420.91- | 0.00 |
| | | | | Net Income: | 62,289.36 | 0.06 |
| 02/2019 | OIL | $/BBL:54.29 | 1,430.04 /0.01 | Oil Sales: | 77,631.31 | 0.36 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 6,921.04- | 0.03- |
| | | | | Other Deducts - Oil: | 8,420.91- | 0.04- |
| | | | | Net Income: | 62,289.36 | 0.29 |
| 02/2019 | OIL | $/BBL:54.29 | 1,430.04-/0.01- | Oil Sales: | 77,631.31- | 0.36- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 6,921.04 | 0.03 |
| | | | | Other Deducts - Oil: | 8,420.91 | 0.04 |
| | | | | Net Income: | 62,289.36- | 0.29- |
| 03/2019 | OIL | $/BBL:57.50 | 5,706.89-/0.01- | Oil Sales: | 328,153.77- | 0.29- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 28,967.76 | 0.02 |
| | | | | Other Deducts - Oil: | 38,476.20 | 0.04 |
| | | | | Net Income: | 260,709.81- | 0.23- |
| 03/2019 | OIL | $/BBL:57.50 | 5,706.89 /0.01 | Oil Sales: | 328,153.77 | 0.29 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 28,967.76- | 0.02- |
| | | | | Other Deducts - Oil: | 38,476.20- | 0.04- |
| | | | | Net Income: | 260,709.81 | 0.23 |
| 03/2019 | OIL | $/BBL:57.50 | 5,706.89 /0.03 | Oil Sales: | 328,153.77 | 1.54 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 28,967.76- | 0.14- |
| | | | | Other Deducts - Oil: | 38,476.20- | 0.18- |
| | | | | Net Income: | 260,709.81 | 1.22 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   275

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | OIL | $/BBL:57.50 | 5,706.89-/0.03- | Oil Sales: | 328,153.77- | 1.54- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 28,967.76 | 0.14 |
| | | | | Other Deducts - Oil: | 38,476.20 | 0.18 |
| | | | | Net Income: | 260,709.81- | 1.22- |
| 04/2019 | OIL | $/BBL:64.67 | 6,183.06-/0.01- | Oil Sales: | 399,883.60- | 0.36- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 36,007.84 | 0.03 |
| | | | | Other Deducts - Oil: | 39,799.09 | 0.04 |
| | | | | Net Income: | 324,076.67- | 0.29- |
| 04/2019 | OIL | $/BBL:64.67 | 6,183.06 /0.01 | Oil Sales: | 399,883.60 | 0.36 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 36,007.84- | 0.03- |
| | | | | Other Deducts - Oil: | 39,799.09- | 0.04- |
| | | | | Net Income: | 324,076.67 | 0.29 |
| 04/2019 | OIL | $/BBL:64.67 | 6,183.06 /0.03 | Oil Sales: | 399,883.60 | 1.87 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 36,007.84- | 0.17- |
| | | | | Other Deducts - Oil: | 39,799.09- | 0.18- |
| | | | | Net Income: | 324,076.67 | 1.52 |
| 04/2019 | OIL | $/BBL:64.67 | 6,183.06-/0.03- | Oil Sales: | 399,883.60- | 1.87- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 36,007.84 | 0.17 |
| | | | | Other Deducts - Oil: | 39,799.09 | 0.18 |
| | | | | Net Income: | 324,076.67- | 1.52- |
| 05/2019 | OIL | $/BBL:61.46 | 6,823.95-/0.01- | Oil Sales: | 419,384.17- | 0.38- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 37,772.26 | 0.04 |
| | | | | Other Deducts - Oil: | 41,654.91 | 0.04 |
| | | | | Net Income: | 339,957.00- | 0.30- |
| 05/2019 | OIL | $/BBL:61.46 | 6,823.95 /0.01 | Oil Sales: | 419,384.17 | 0.38 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 37,772.26- | 0.04- |
| | | | | Other Deducts - Oil: | 41,654.91- | 0.04- |
| | | | | Net Income: | 339,957.00 | 0.30 |
| 05/2019 | OIL | $/BBL:61.46 | 6,823.95 /0.03 | Oil Sales: | 419,384.17 | 1.96 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 37,772.26- | 0.18- |
| | | | | Other Deducts - Oil: | 41,654.91- | 0.19- |
| | | | | Net Income: | 339,957.00 | 1.59 |
| 05/2019 | OIL | $/BBL:61.46 | 6,823.95-/0.03- | Oil Sales: | 419,384.17- | 1.96- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 37,772.26 | 0.18 |
| | | | | Other Deducts - Oil: | 41,654.91 | 0.19 |
| | | | | Net Income: | 339,957.00- | 1.59- |
| 06/2019 | OIL | $/BBL:55.02 | 7,627.54-/0.01- | Oil Sales: | 419,692.82- | 0.38- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 36,849.30 | 0.04 |
| | | | | Other Deducts - Oil: | 51,192.25 | 0.05 |
| | | | | Net Income: | 331,651.27- | 0.29- |
| 06/2019 | OIL | $/BBL:55.02 | 7,627.54 /0.01 | Oil Sales: | 419,692.82 | 0.38 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 36,849.30- | 0.04- |
| | | | | Other Deducts - Oil: | 51,192.25- | 0.05- |
| | | | | Net Income: | 331,651.27 | 0.29 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   276

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | OIL | $/BBL:55.02 | 7,627.54 /0.04 | Oil Sales: | 419,692.82 | 1.96 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 36,849.30- | 0.17- |
| | | | | Other Deducts - Oil: | 51,192.25- | 0.24- |
| | | | | Net Income: | 331,651.27 | 1.55 |
| 06/2019 | OIL | $/BBL:55.02 | 7,627.54-/0.04- | Oil Sales: | 419,692.82- | 1.96- |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 36,849.30 | 0.17 |
| | | | | Other Deducts - Oil: | 51,192.25 | 0.24 |
| | | | | Net Income: | 331,651.27- | 1.55- |
| 07/2019 | OIL | $/BBL:58.16 | 5,703.84-/0.01- | Oil Sales: | 331,730.98- | 0.30- |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 29,234.88 | 0.03 |
| | | | | Other Deducts - Oil: | 39,376.47 | 0.03 |
| | | | | Net Income: | 263,119.63- | 0.24- |
| 07/2019 | OIL | $/BBL:58.16 | 5,703.84 /0.01 | Oil Sales: | 331,730.98 | 0.30 |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 29,234.88- | 0.03- |
| | | | | Other Deducts - Oil: | 39,376.47- | 0.03- |
| | | | | Net Income: | 263,119.63 | 0.24 |
| 07/2019 | OIL | $/BBL:58.16 | 5,703.84 /0.03 | Oil Sales: | 331,730.98 | 1.55 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 29,234.88- | 0.13- |
| | | | | Other Deducts - Oil: | 39,376.47- | 0.19- |
| | | | | Net Income: | 263,119.63 | 1.23 |
| 07/2019 | OIL | $/BBL:58.16 | 5,703.84-/0.03- | Oil Sales: | 331,730.98- | 1.55- |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 29,234.88 | 0.13 |
| | | | | Other Deducts - Oil: | 39,376.47 | 0.19 |
| | | | | Net Income: | 263,119.63- | 1.23- |
| 08/2019 | OIL | $/BBL:54.66 | 5,862.34-/0.01- | Oil Sales: | 320,411.81- | 0.29- |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 28,051.62 | 0.03 |
| | | | | Other Deducts - Oil: | 39,895.62 | 0.03 |
| | | | | Net Income: | 252,464.57- | 0.23- |
| 08/2019 | OIL | $/BBL:54.66 | 5,862.34 /0.01 | Oil Sales: | 320,411.81 | 0.29 |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 28,051.62- | 0.03- |
| | | | | Other Deducts - Oil: | 39,895.62- | 0.03- |
| | | | | Net Income: | 252,464.57 | 0.23 |
| 08/2019 | OIL | $/BBL:54.66 | 5,862.34 /0.03 | Oil Sales: | 320,411.81 | 1.50 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 28,051.62- | 0.13- |
| | | | | Other Deducts - Oil: | 39,895.62- | 0.19- |
| | | | | Net Income: | 252,464.57 | 1.18 |
| 08/2019 | OIL | $/BBL:54.66 | 5,862.34-/0.03- | Oil Sales: | 320,411.81- | 1.50- |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 28,051.62 | 0.13 |
| | | | | Other Deducts - Oil: | 39,895.62 | 0.19 |
| | | | | Net Income: | 252,464.57- | 1.18- |
| 09/2019 | OIL | $/BBL:56.42 | 1,395.65/0.00- | Oil Sales: | 78,748.14- | 0.07- |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 6,856.64 | 0.01 |
| | | | | Other Deducts - Oil: | 10,181.79 | 0.00 |
| | | | | Net Income: | 61,709.71- | 0.06- |

MSTrust_001888

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   277

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2019 | OIL | $/BBL:56.42 | 1,395.65 /0.00 | Oil Sales: | 78,748.14 | 0.07 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 6,856.64- | 0.01- |
| | | | | Other Deducts - Oil: | 10,181.79- | 0.00 |
| | | | | Net Income: | 61,709.71 | 0.06 |
| 09/2019 | OIL | $/BBL:56.42 | 1,395.65 /0.01 | Oil Sales: | 78,748.14 | 0.37 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 6,856.64 | 0.03- |
| | | | | Other Deducts - Oil: | 10,181.79- | 0.05- |
| | | | | Net Income: | 61,709.71 | 0.29 |
| 09/2019 | OIL | $/BBL:56.42 | 1,395.65-/0.01- | Oil Sales: | 78,748.14- | 0.37- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 6,856.64 | 0.03 |
| | | | | Other Deducts - Oil: | 10,181.79 | 0.05 |
| | | | | Net Income: | 61,709.71- | 0.29- |
| 11/2019 | OIL | $/BBL:55.86 | 1,401.56 /0.00- | Oil Sales: | 78,294.91- | 0.07- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 6,838.18 | 0.01 |
| | | | | Other Deducts - Oil: | 9,913.13 | 0.00 |
| | | | | Net Income: | 61,543.60- | 0.06- |
| 11/2019 | OIL | $/BBL:55.86 | 1,401.56 /0.00 | Oil Sales: | 78,294.91 | 0.07 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 6,838.18- | 0.01- |
| | | | | Other Deducts - Oil: | 9,913.13- | 0.00 |
| | | | | Net Income: | 61,543.60 | 0.06 |
| 11/2019 | OIL | $/BBL:55.86 | 1,401.56 /0.01 | Oil Sales: | 78,294.91 | 0.37 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 6,838.18- | 0.04- |
| | | | | Other Deducts - Oil: | 9,913.13- | 0.04- |
| | | | | Net Income: | 61,543.60 | 0.29 |
| 11/2019 | OIL | $/BBL:55.86 | 1,401.56-/0.01- | Oil Sales: | 78,294.91- | 0.37- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 6,838.18 | 0.04 |
| | | | | Other Deducts - Oil: | 9,913.13 | 0.04 |
| | | | | Net Income: | 61,543.60- | 0.29- |
| 12/2019 | OIL | $/BBL:59.57 | 210.53-/0.00- | Oil Sales: | 12,541.01- | 0.01- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 1,089.24 | 0.00 |
| | | | | Other Deducts - Oil: | 1,648.64 | 0.00 |
| | | | | Net Income: | 9,803.13- | 0.01- |
| 12/2019 | OIL | $/BBL:59.57 | 210.53 /0.00 | Oil Sales: | 12,541.01 | 0.01 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 1,089.24- | 0.00 |
| | | | | Other Deducts - Oil: | 1,648.64- | 0.00 |
| | | | | Net Income: | 9,803.13 | 0.01 |
| 12/2019 | OIL | $/BBL:59.57 | 210.53 /0.00 | Oil Sales: | 12,541.01 | 0.06 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 1,089.24- | 0.01- |
| | | | | Other Deducts - Oil: | 1,648.64- | 0.01- |
| | | | | Net Income: | 9,803.13 | 0.04 |
| 12/2019 | OIL | $/BBL:59.57 | 210.53-/0.00- | Oil Sales: | 12,541.01- | 0.06- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 1,089.24 | 0.01 |
| | | | | Other Deducts - Oil: | 1,648.64 | 0.01 |
| | | | | Net Income: | 9,803.13- | 0.04- |

MSTrust_001889

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   278

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:50.59 | 2,811.75-/0.00- | Oil Sales: | 142,244.89- | 0.13- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 12,858.40 | 0.01 |
| | | | | Other Deducts - Oil: | 13,658.11 | 0.02 |
| | | | | Net Income: | 115,728.38- | 0.10- |
| 02/2020 | OIL | $/BBL:50.59 | 2,811.75 /0.00 | Oil Sales: | 142,244.89 | 0.13 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 12,858.40- | 0.01- |
| | | | | Other Deducts - Oil: | 13,658.11- | 0.02- |
| | | | | Net Income: | 115,728.38 | 0.10 |
| 02/2020 | OIL | $/BBL:50.59 | 2,811.75 /0.01 | Oil Sales: | 142,244.89 | 0.67 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 12,858.40- | 0.07- |
| | | | | Other Deducts - Oil: | 13,658.11- | 0.06- |
| | | | | Net Income: | 115,728.38 | 0.54 |
| 02/2020 | OIL | $/BBL:50.59 | 2,811.75-/0.01- | Oil Sales: | 142,244.89- | 0.67- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 12,858.40 | 0.07 |
| | | | | Other Deducts - Oil: | 13,658.11 | 0.06 |
| | | | | Net Income: | 115,728.38- | 0.54- |
| 03/2020 | OIL | $/BBL:30.19 | 1,949.14-/0.00- | Oil Sales: | 58,838.22- | 0.05- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 4,905.44 | 0.00 |
| | | | | Other Deducts - Oil: | 9,783.75 | 0.01 |
| | | | | Net Income: | 44,149.03- | 0.04- |
| 03/2020 | OIL | $/BBL:30.19 | 1,949.14 /0.00 | Oil Sales: | 58,838.22 | 0.05 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 4,905.44- | 0.00 |
| | | | | Other Deducts - Oil: | 9,783.75- | 0.01- |
| | | | | Net Income: | 44,149.03 | 0.04 |
| 03/2020 | OIL | $/BBL:30.19 | 1,949.14 /0.01 | Oil Sales: | 58,838.22 | 0.28 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 4,905.44- | 0.03- |
| | | | | Other Deducts - Oil: | 9,783.75- | 0.04- |
| | | | | Net Income: | 44,149.03 | 0.21 |
| 03/2020 | OIL | $/BBL:30.19 | 1,949.14-/0.01- | Oil Sales: | 58,838.22- | 0.28- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 4,905.44 | 0.03 |
| | | | | Other Deducts - Oil: | 9,783.75 | 0.04 |
| | | | | Net Income: | 44,149.03- | 0.21- |
| 04/2020 | OIL | $/BBL:13.75 | 2,349-/0.00- | Oil Sales: | 32,295.95- | 0.03- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 2,645.62 | 0.00 |
| | | | | Other Deducts - Oil: | 5,839.67 | 0.01 |
| | | | | Net Income: | 23,810.66- | 0.02- |
| 04/2020 | OIL | $/BBL:13.75 | 2,349 /0.00 | Oil Sales: | 32,295.95 | 0.03 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 2,645.62- | 0.00 |
| | | | | Other Deducts - Oil: | 5,839.67- | 0.01- |
| | | | | Net Income: | 23,810.66 | 0.02 |
| 04/2020 | OIL | $/BBL:13.75 | 2,349 /0.01 | Oil Sales: | 32,295.95 | 0.15 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 2,645.62- | 0.01- |
| | | | | Other Deducts - Oil: | 5,839.67- | 0.03- |
| | | | | Net Income: | 23,810.66 | 0.11 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD  Page  279

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:13.75 | 2,349-/0.01- | Oil Sales: | 32,295.95- | 0.15- |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 2,645.62 | 0.01 |
| | | | | Other Deducts - Oil: | 5,839.67 | 0.03 |
| | | | | Net Income: | 23,810.66- | 0.11- |
| 05/2020 | OIL | $/BBL:18.22 | 664.49/0.00- | Oil Sales: | 12,110.13- | 0.01- |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 1,151.36 | 0.00 |
| | | | | Other Deducts - Oil: | 596.45 | 0.00 |
| | | | | Net Income: | 10,362.32- | 0.01- |
| 05/2020 | OIL | $/BBL:18.22 | 664.49 /0.00 | Oil Sales: | 12,110.13 | 0.01 |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 1,151.36- | 0.00 |
| | | | | Other Deducts - Oil: | 596.45- | 0.00 |
| | | | | Net Income: | 10,362.32 | 0.01 |
| 05/2020 | OIL | $/BBL:18.22 | 664.49 /0.00 | Oil Sales: | 12,110.13 | 0.06 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 1,151.36- | 0.01- |
| | | | | Other Deducts - Oil: | 596.45- | 0.00 |
| | | | | Net Income: | 10,362.32 | 0.05 |
| 05/2020 | OIL | $/BBL:18.22 | 664.49-/0.00- | Oil Sales: | 12,110.13- | 0.06- |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 1,151.36 | 0.01 |
| | | | | Other Deducts - Oil: | 596.45 | 0.00 |
| | | | | Net Income: | 10,362.32- | 0.05- |
| 05/2018 | PRG | $/GAL:1.43 | 3,851.10-/0.00- | Plant Products - Gals - Sales: | 5,515.16- | 0.01- |
| | Roy NRI | 0.00000090 | | Production Tax - Gals: | 551.52 | 0.00 |
| | | | | Net Income: | 4,963.64- | 0.01- |
| 05/2018 | PRG | $/GAL:0.68 | 39,043.60-/0.04- | Plant Products - Gals - Sales: | 26,416.32- | 0.02- |
| | Roy NRI | 0.00000090 | | Production Tax - Plant - Gals: | 97.27 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13,625.85 | 0.01 |
| | | | | Net Income: | 12,693.20- | 0.01- |
| 05/2018 | PRG | $/GAL:1.43 | 3,851.10 /0.00 | Plant Products - Gals - Sales: | 5,515.16 | 0.01 |
| | Roy NRI | 0.00000090 | | Production Tax - Plant - Gals: | 551.52- | 0.00 |
| | | | | Net Income: | 4,963.64 | 0.01 |
| 05/2018 | PRG | $/GAL:0.68 | 39,043.60 /0.04 | Plant Products - Gals - Sales: | 26,416.32 | 0.02 |
| | Roy NRI | 0.00000090 | | Production Tax - Plant - Gals: | 97.27- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13,625.85- | 0.01- |
| | | | | Net Income: | 12,693.20 | 0.01 |
| 05/2018 | PRG | $/GAL:0.68 | 39,043.60 /0.18 | Plant Products - Gals - Sales: | 26,416.32 | 0.12 |
| | Wrk NRI | 0.00000468 | | Production Tax - Plant - Gals: | 97.27- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13,625.85- | 0.06- |
| | | | | Net Income: | 12,693.20 | 0.06 |
| 05/2018 | PRG | $/GAL:1.43 | 3,851.10 /0.02 | Plant Products - Gals - Sales: | 5,515.16 | 0.03 |
| | Wrk NRI | 0.00000468 | | Production Tax - Plant - Gals: | 551.52- | 0.01- |
| | | | | Net Income: | 4,963.64 | 0.02 |
| 05/2018 | PRG | $/GAL:0.68 | 39,043.60-/0.18- | Plant Products - Gals - Sales: | 26,416.32- | 0.12- |
| | Wrk NRI | 0.00000468 | | Production Tax - Plant - Gals: | 97.27 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13,625.85 | 0.06 |
| | | | | Net Income: | 12,693.20- | 0.06- |

MSTrust_001891

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD  Page  280

**LEASE: (IVAN02)  Ivan 11-29 TFH  (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2018 | PRG | $/GAL:1.43 | 3,851.10-/0.02- | Plant Products - Gals - Sales: | 5,515.16- | 0.03- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 551.52 | 0.01 |
| | | | | Net Income: | 4,963.64- | 0.02- |
| 06/2018 | PRG | $/GAL:0.65 | 2,512.75 /0.01 | Plant Products - Gals - Sales: | 1,621.13 | 0.01 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 5.95- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 905.20- | 0.01- |
| | | | | Net Income: | 709.98 | 0.00 |
| 06/2018 | PRG | $/GAL:1.37 | 223.46 /0.00 | Plant Products - Gals - Sales: | 305.85 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 30.58- | 0.00 |
| | | | | Net Income: | 275.27 | 0.00 |
| 06/2018 | PRG | $/GAL:0.65 | 2,512.75-/0.01- | Plant Products - Gals - Sales: | 1,621.13- | 0.01- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 5.95 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 905.20 | 0.01 |
| | | | | Net Income: | 709.98- | 0.00 |
| 06/2018 | PRG | $/GAL:1.37 | 223.46-/0.00- | Plant Products - Gals - Sales: | 305.85- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 30.58 | 0.00 |
| | | | | Net Income: | 275.27- | 0.00 |
| 07/2018 | PRG | $/GAL:0.68 | 37,004.09-/0.03- | Plant Products - Gals - Sales: | 25,193.57- | 0.02- |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 111.91 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13,330.85 | 0.01 |
| | | | | Net Income: | 11,750.81- | 0.01- |
| 07/2018 | PRG | $/GAL:1.52 | 2,913.85-/0.00- | Plant Products - Gals - Sales: | 4,439.83- | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 443.98 | 0.00 |
| | | | | Net Income: | 3,995.85- | 0.00 |
| 07/2018 | PRG | $/GAL:1.52 | 2,913.85 /0.00 | Plant Products - Gals - Sales: | 4,439.83 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 443.98- | 0.00 |
| | | | | Net Income: | 3,995.85 | 0.00 |
| 07/2018 | PRG | $/GAL:0.68 | 37,004.09 /0.03 | Plant Products - Gals - Sales: | 25,193.57 | 0.02 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 111.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13,330.85- | 0.01- |
| | | | | Net Income: | 11,750.81 | 0.01 |
| 07/2018 | PRG | $/GAL:0.68 | 37,004.09 /0.17 | Plant Products - Gals - Sales: | 25,193.57 | 0.12 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 111.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13,330.85- | 0.06- |
| | | | | Net Income: | 11,750.81 | 0.06 |
| 07/2018 | PRG | $/GAL:1.52 | 2,913.85 /0.01 | Plant Products - Gals - Sales: | 4,439.83 | 0.02 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 443.98- | 0.00 |
| | | | | Net Income: | 3,995.85 | 0.02 |
| 07/2018 | PRG | $/GAL:1.52 | 2,913.85-/0.01- | Plant Products - Gals - Sales: | 4,439.83- | 0.02- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 443.98 | 0.00 |
| | | | | Net Income: | 3,995.85- | 0.02- |
| 07/2018 | PRG | $/GAL:0.68 | 37,004.09-/0.17- | Plant Products - Gals - Sales: | 25,193.57- | 0.12- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 111.91 | 0.00 |

MSTrust_001892

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   281

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Plant - Gals: | 13,330.85 | 0.06 |
| | | | | Net Income: | 11,750.81- | 0.06- |
| 08/2018 | PRG | $/GAL:1.41 | 5,021.58-/0.00- | Plant Products - Gals - Sales: | 7,102.52- | 0.01- |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 710.26 | 0.00 |
| | | | | Net Income: | 6,392.26- | 0.01- |
| 08/2018 | PRG | $/GAL:0.71 | 56,136.12-/0.05- | Plant Products - Gals - Sales: | 39,964.53- | 0.04- |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 167.98 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 21,711.91 | 0.02 |
| | | | | Net Income: | 18,084.64- | 0.02- |
| 08/2018 | PRG | $/GAL:1.41 | 5,021.58 /0.00 | Plant Products - Gals - Sales: | 7,102.52 | 0.01 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 710.26- | 0.00 |
| | | | | Net Income: | 6,392.26 | 0.01 |
| 08/2018 | PRG | $/GAL:0.71 | 56,136.12 /0.05 | Plant Products - Gals - Sales: | 39,964.53 | 0.04 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 167.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 21,711.91- | 0.02- |
| | | | | Net Income: | 18,084.64 | 0.02 |
| 08/2018 | PRG | $/GAL:1.41 | 5,021.58 /0.02 | Plant Products - Gals - Sales: | 7,102.52 | 0.03 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 710.26- | 0.00 |
| | | | | Net Income: | 6,392.26 | 0.03 |
| 08/2018 | PRG | $/GAL:0.71 | 56,136.12 /0.26 | Plant Products - Gals - Sales: | 39,964.53 | 0.19 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 167.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 21,711.91- | 0.10- |
| | | | | Net Income: | 18,084.64 | 0.09 |
| 08/2018 | PRG | $/GAL:1.41 | 5,021.58-/0.02- | Plant Products - Gals - Sales: | 7,102.52- | 0.03- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 710.26 | 0.00 |
| | | | | Net Income: | 6,392.26- | 0.03- |
| 08/2018 | PRG | $/GAL:0.71 | 56,136.12-/0.26- | Plant Products - Gals - Sales: | 39,964.53- | 0.19- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 167.98 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 21,711.91 | 0.10 |
| | | | | Net Income: | 18,084.64- | 0.09- |
| 10/2018 | PRG | $/GAL:1.46 | 659.15-/0.00- | Plant Products - Gals - Sales: | 962.42- | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 96.24 | 0.00 |
| | | | | Net Income: | 866.18- | 0.00 |
| 10/2018 | PRG | $/GAL:0.71 | 6,041.23-/0.01- | Plant Products - Gals - Sales: | 4,260.79- | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 18.39 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,311.73 | 0.00 |
| | | | | Net Income: | 1,930.67- | 0.00 |
| 10/2018 | PRG | $/GAL:1.46 | 659.15 /0.00 | Plant Products - Gals - Sales: | 962.42 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 96.24- | 0.00 |
| | | | | Net Income: | 866.18 | 0.00 |
| 10/2018 | PRG | $/GAL:0.71 | 6,041.23 /0.01 | Plant Products - Gals - Sales: | 4,260.79 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 18.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,311.73- | 0.00 |
| | | | | Net Income: | 1,930.67 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   282

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2018 | PRG | $/GAL:0.71 | 6,041.23 /0.03 | Plant Products - Gals - Sales: | 4,260.79 | 0.02 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 18.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,311.73- | 0.01- |
| | | | | Net Income: | 1,930.67 | 0.01 |
| 10/2018 | PRG | $/GAL:1.46 | 659.15 /0.00 | Plant Products - Gals - Sales: | 962.42 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 96.24- | 0.00 |
| | | | | Net Income: | 866.18 | 0.00 |
| 10/2018 | PRG | $/GAL:0.71 | 6,041.23-/0.03- | Plant Products - Gals - Sales: | 4,260.79- | 0.02- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 18.39 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,311.73 | 0.01 |
| | | | | Net Income: | 1,930.67- | 0.01- |
| 10/2018 | PRG | $/GAL:1.46 | 659.15-/0.00- | Plant Products - Gals - Sales: | 962.42- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 96.24 | 0.00 |
| | | | | Net Income: | 866.18- | 0.00 |
| 07/2019 | PRG | $/GAL:1.12 | 136.24 /0.00 | Plant Products - Gals - Sales: | 152.38 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 15.24- | 0.00 |
| | | | | Net Income: | 137.14 | 0.00 |
| 07/2019 | PRG | $/GAL:0.24 | 2,043.58 /0.01 | Plant Products - Gals - Sales: | 485.84 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 5.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 767.39- | 0.00 |
| | | | | Net Income: | 287.48- | 0.00 |
| 07/2019 | PRG | $/GAL:0.24 | 2,043.58-/0.01- | Plant Products - Gals - Sales: | 485.84- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 5.93 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 767.39 | 0.00 |
| | | | | Net Income: | 287.48 | 0.00 |
| 07/2019 | PRG | $/GAL:1.12 | 136.24-/0.00- | Plant Products - Gals - Sales: | 152.38- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 15.24 | 0.00 |
| | | | | Net Income: | 137.14- | 0.00 |
| 08/2019 | PRG | $/GAL:0.21 | 4,335.95 /0.02 | Plant Products - Gals - Sales: | 890.50 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 12.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,537.71- | 0.00 |
| | | | | Net Income: | 659.72- | 0.00 |
| 08/2019 | PRG | $/GAL:1.06 | 312.35 /0.00 | Plant Products - Gals - Sales: | 330.34 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 33.04- | 0.00 |
| | | | | Net Income: | 297.30 | 0.00 |
| 08/2019 | PRG | $/GAL:0.21 | 4,335.95-/0.02- | Plant Products - Gals - Sales: | 890.50- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 12.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,537.71 | 0.00 |
| | | | | Net Income: | 659.72 | 0.00 |
| 08/2019 | PRG | $/GAL:1.06 | 312.35-/0.00- | Plant Products - Gals - Sales: | 330.34- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 33.04 | 0.00 |
| | | | | Net Income: | 297.30- | 0.00 |

MSTrust_001894

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   283

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | PRG | $/GAL:0.26 | 10,764.13-/0.01- | Plant Products - Gals - Sales: | 2,828.68- | 0.00 |
|  | Roy NRI: | 0.00000090 |  | Production Tax - Plant - Gals: | 31.40 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,934.25 | 0.00 |
|  |  |  |  | Net Income: | 1,136.97 | 0.00 |
| 09/2019 | PRG | $/GAL:0.26 | 10,764.13 /0.01 | Plant Products - Gals - Sales: | 2,828.68 | 0.00 |
|  | Roy NRI: | 0.00000090 |  | Production Tax - Plant - Gals: | 31.40- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,934.25- | 0.00 |
|  |  |  |  | Net Income: | 1,136.97- | 0.00 |
| 09/2019 | PRG | $/GAL:1.08 | 710.69 /0.00 | Plant Products - Gals - Sales: | 767.40 | 0.00 |
|  | Wrk NRI: | 0.00000468 |  | Production Tax - Plant - Gals: | 76.74- | 0.00 |
|  |  |  |  | Net Income: | 690.66 | 0.00 |
| 09/2019 | PRG | $/GAL:0.26 | 10,764.13 /0.05 | Plant Products - Gals - Sales: | 2,828.68 | 0.01 |
|  | Wrk NRI: | 0.00000468 |  | Production Tax - Plant - Gals: | 31.40- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,934.25- | 0.02- |
|  |  |  |  | Net Income: | 1,136.97- | 0.01- |
| 09/2019 | PRG | $/GAL:1.08 | 710.69-/0.00- | Plant Products - Gals - Sales: | 767.40- | 0.00 |
|  | Wrk NRI: | 0.00000468 |  | Production Tax - Plant - Gals: | 76.74 | 0.00 |
|  |  |  |  | Net Income: | 690.66- | 0.00 |
| 09/2019 | PRG | $/GAL:0.26 | 10,764.13-/0.05- | Plant Products - Gals - Sales: | 2,828.68- | 0.01- |
|  | Wrk NRI: | 0.00000468 |  | Production Tax - Plant - Gals: | 31.40 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,934.25 | 0.02 |
|  |  |  |  | Net Income: | 1,136.97 | 0.01 |
| 02/2020 | PRG | $/GAL:0.24 | 26,675.60-/0.02- | Plant Products - Gals - Sales: | 6,492.88- | 0.01- |
|  | Roy NRI: | 0.00000090 |  | Production Tax - Plant - Gals: | 80.94 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 9,787.41 | 0.01 |
|  |  |  |  | Net Income: | 3,375.47 | 0.00 |
| 02/2020 | PRG | $/GAL:0.92 | 2,072.71-/0.00- | Plant Products - Gals - Sales: | 1,902.54- | 0.00 |
|  | Roy NRI: | 0.00000090 |  | Production Tax - Plant - Gals: | 190.26 | 0.00 |
|  |  |  |  | Net Income: | 1,712.28- | 0.00 |
| 02/2020 | PRG | $/GAL:0.24 | 26,675.60 /0.02 | Plant Products - Gals - Sales: | 6,492.88 | 0.01 |
|  | Roy NRI: | 0.00000090 |  | Production Tax - Plant - Gals: | 80.94- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 9,787.41- | 0.01- |
|  |  |  |  | Net Income: | 3,375.47- | 0.00 |
| 02/2020 | PRG | $/GAL:0.92 | 2,072.71 /0.00 | Plant Products - Gals - Sales: | 1,902.54 | 0.00 |
|  | Roy NRI: | 0.00000090 |  | Production Tax - Plant - Gals: | 190.26- | 0.00 |
|  |  |  |  | Net Income: | 1,712.28 | 0.00 |
| 02/2020 | PRG | $/GAL:0.92 | 2,072.71 /0.01 | Plant Products - Gals - Sales: | 1,902.54 | 0.01 |
|  | Wrk NRI: | 0.00000468 |  | Production Tax - Plant - Gals: | 190.26- | 0.00 |
|  |  |  |  | Net Income: | 1,712.28 | 0.01 |
| 02/2020 | PRG | $/GAL:0.24 | 26,675.60 /0.12 | Plant Products - Gals - Sales: | 6,492.88 | 0.03 |
|  | Wrk NRI: | 0.00000468 |  | Production Tax - Plant - Gals: | 80.94- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 9,787.41- | 0.05- |
|  |  |  |  | Net Income: | 3,375.47- | 0.02- |

MSTrust_001895

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    284

**LEASE: (IVAN02)  Ivan 11-29 TFH    (Continued)**
**API: 33053037880000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.92 | 2,072.71-/0.01- | Plant Products - Gals - Sales: | 1,902.54- | 0.01- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 190.26 | 0.00 |
| | | | | Net Income: | 1,712.28- | 0.01- |
| 02/2020 | PRG | $/GAL:0.24 | 26,675.60-/0.12- | Plant Products - Gals - Sales: | 6,492.88- | 0.03- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 80.94 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9,787.41 | 0.05 |
| | | | | Net Income: | 3,375.47 | 0.02 |
| 03/2020 | PRG | $/GAL:0.46 | 463 /0.00 | Plant Products - Gals - Sales: | 211.64 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 21.16- | 0.00 |
| | | | | Net Income: | 190.48 | 0.00 |
| 03/2020 | PRG | $/GAL:0.07 | 6,044.12 /0.03 | Plant Products - Gals - Sales: | 404.36 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 18.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,111.39- | 0.00 |
| | | | | Net Income: | 725.77- | 0.00 |
| 03/2020 | PRG | $/GAL:0.46 | 463-/0.00- | Plant Products - Gals - Sales: | 211.64- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 21.16 | 0.00 |
| | | | | Net Income: | 190.48- | 0.00 |
| 03/2020 | PRG | $/GAL:0.07 | 6,044.12-/0.03- | Plant Products - Gals - Sales: | 404.36- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 18.74 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,111.39 | 0.00 |
| | | | | Net Income: | 725.77 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 18,390.37 /0.09 | Plant Products - Gals - Sales: | 150.44 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 58.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,506.23- | 0.01- |
| | | | | Net Income: | 1,414.51- | 0.01- |
| 04/2020 | PRG | $/GAL:0.14 | 1,588.99 /0.01 | Plant Products - Gals - Sales: | 219.92 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 22.00- | 0.00 |
| | | | | Net Income: | 197.92 | 0.00 |
| 04/2020 | PRG | $/GAL:0.14 | 1,588.99-/0.01- | Plant Products - Gals - Sales: | 219.92- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 22.00 | 0.00 |
| | | | | Net Income: | 197.92- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 18,390.37-/0.09- | Plant Products - Gals - Sales: | 150.44- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 58.72 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,506.23 | 0.01 |
| | | | | Net Income: | 1,414.51 | 0.01 |
| 05/2020 | PRG | $/GAL:0.10 | 3,697.26 /0.02 | Plant Products - Gals - Sales: | 370.63 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 11.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 787.55- | 0.00 |
| | | | | Net Income: | 428.83- | 0.00 |

**Total Revenue for LEASE**                                                                    **0.00**

MSTrust_001896

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   285 |

**LEASE: (IVAN02) Ivan 11-29 TFH   (Continued)**
API: 33053037880000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0720NNJ157 | Conoco Phillips | 2 | 64,544.24 | 64,544.24 | 0.36 |
| | **Total Lease Operating Expense** | | | **64,544.24** | **0.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|---|---|---|---|---|---|
| IVAN02 | 0.00000090 | Royalty | | 0.00 | 0.00 |
| | 0.00000468 | 0.00000556 | | 0.36 | 0.36- |
| | Total Cash Flow | | | 0.36 | 0.36- |


**LEASE: (IVAN03)  Ivan 7-1-29 MBH   County: MC KENZIE, ND**

API: 3305307181
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.62 | 930.67 /0.01 | Gas Sales: | 1,508.64 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 65.90- | 0.00 |
| | | | | Other Deducts - Gas: | 339.45- | 0.01- |
| | | | | Net Income: | 1,103.29 | 0.01 |
| 06/2020 | OIL | $/BBL:40.53 | 222.23 /0.00 | Oil Sales: | 9,006.16 | 0.11 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 813.60- | 0.01- |
| | | | | Other Deducts - Oil: | 870.04- | 0.01- |
| | | | | Net Income: | 7,322.52 | 0.09 |
| 05/2020 | PRG | $/GAL:0.10 | 6,153.88 /0.08 | Plant Products - Gals - Sales: | 610.95 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 20.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,449.17- | 0.02- |
| | | | | Net Income: | 858.94- | 0.01- |
| 05/2020 | PRG | $/GAL:0.25 | 424.88 /0.01 | Plant Products - Gals - Sales: | 106.77 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 10.68- | 0.00 |
| | | | | Net Income: | 96.09 | 0.00 |
| | | **Total Revenue for LEASE** | | | | 0.09 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| IVAN03 | 0.00001250 | 0.09 | | 0.09 |


**LEASE: (IVAN04)  Ivan 6-1-29 UTFH   County: MC KENZIE, ND**

API: 3305307182
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.62 | 464.48 /0.01 | Gas Sales: | 752.93 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 32.89- | 0.00 |
| | | | | Other Deducts - Gas: | 169.41- | 0.00 |
| | | | | Net Income: | 550.63 | 0.01 |
| 06/2020 | OIL | $/BBL:40.53 | 17.98 /0.00 | Oil Sales: | 728.71 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 65.82- | 0.00 |
| | | | | Other Deducts - Oil: | 70.40- | 0.00 |
| | | | | Net Income: | 592.49 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   286

**LEASE: (IVAN04)  Ivan 6-1-29 UTFH   (Continued)**
**API: 3305307182**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.10 | 3,071.25 /0.04 | Plant Products - Gals - Sales: | 304.92 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 10.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 723.26- | 0.01- |
| | | | | Net Income: | 428.68- | 0.01- |

**Total Revenue for LEASE** **0.01**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| IVAN04 | 0.00001250 | 0.01 | | | 0.01 |

**LEASE: (JACJ01)  Jackson, Jessie 12-2   Parish: BOSSIER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:18.21 | 66.83 /0.01 | Condensate Sales: | 1,217.19 | 0.14 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Condensate: | 150.06- | 0.02- |
| | | | | Net Income: | 1,067.13 | 0.12 |
| 05/2020 | GAS | $/MCF:1.96 | 1,201 /0.14 | Gas Sales: | 2,349.66 | 0.27 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Gas: | 15.61- | 0.01- |
| | | | | Other Deducts - Gas: | 247.34- | 0.02- |
| | | | | Net Income: | 2,086.71 | 0.24 |
| 05/2020 | PRG | $/GAL:0.29 | 2,368.10 /0.27 | Plant Products - Gals - Sales: | 686.13 | 0.08 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 1.89- | 0.01- |
| | | | | Net Income: | 684.24 | 0.07 |

**Total Revenue for LEASE** **0.43**

| LEASE Summary: | Net Rev Int | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|
| JACJ01 | 0.00011400 | 0.43 | | | 0.43 |

**LEASE: (JAME03)  James Lewis #6-12   County: PITTSBURG, OK**
**API: 121-22922**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.41 | 1,247 /7.84 | Gas Sales: | 1,758.40 | 11.06 |
| | Wrk NRI: | 0.00628637 | | Production Tax - Gas: | 92.40- | 0.59- |
| | | | | Other Deducts - Gas: | 427.34- | 2.68- |
| | | | | Net Income: | 1,238.66 | 7.79 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 92007 | Hanna Oil and Gas Company | 3 | 2,180.72 | 2,180.72 | 16.87 |
| | | **Total Lease Operating Expense** | | | **2,180.72** | **16.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| JAME03 | 0.00628637 | 0.00773708 | 7.79 | 16.87 | 9.08- |

From:   Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020  
Account: JUD   Page   287

### LEASE: (JOHN05)  Johnson #1 Alt.   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | GAS | $/MCF:1.38 | 799 /11.51 | Gas Sales: | 1,099.29 | 15.83 |
| | Wrk NRI: | 0.01440508 | | Production Tax - Gas: | 102.28- | 1.47- |
| | | | | Net Income: | 997.01 | 14.36 |
| 06/2020 | GAS | $/MCF:1.29 | 1,115 /16.06 | Gas Sales: | 1,436.09 | 20.69 |
| | Wrk NRI: | 0.01440508 | | Production Tax - Gas: | 142.73- | 2.06- |
| | | | | Net Income: | 1,293.36 | 18.63 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **32.99** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20071701520 | Xtreme Energy Company | 4 | 1,719.77 | 1,719.77 | 33.03 |
| | | **Total Lease Operating Expense** | | | **1,719.77** | **33.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| **JOHN05** | **0.01440508** | **0.01920677** | | **32.99** | **33.03** | **0.04-** |

### LEASE: (JOHT01)  Johnson Trust 21X-6EXH-N   County: MC KENZIE, ND

API: 33-05308573  
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 43310720301 | XTO Energy, Inc. | 2 | 152,167.78 | 152,167.78 | 3.39 |
| | | **Total ICC - Proven** | | | **152,167.78** | **3.39** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|---|----------|---------|
| **JOHT01** | **0.00002231** | | **3.39** | **3.39** |

### LEASE: (JUST01)  North Justiss Unit   Parish: WEBSTER, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310720301 | XTO Energy, Inc. | 1 | 2,926.00 | 2,926.00 | 0.02 |
| | 43310720301 | XTO Energy, Inc. | 2 | 2,459.34 | 2,459.34 | 0.49 |
| | | **Total Lease Operating Expense** | | | **5,385.34** | **0.51** |
| Billing Summary | 0.00002484 | | 1 | 0.00000648 | 2,926.00 | 0.02 |
| by Deck/AFE | .00048042 | | 2 | 0.00019879 | 2,459.34 | 0.49 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|---|----------|---------|
| **JUST01** | **multiple** | | **0.51** | **0.51** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   288

## LEASE: (JUST02)  South Justiss Unit   Parish: WEBSTER, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310720301 | XTO Energy, Inc. | 1 | 4,614.52 | | 1.23 |
| | 43310720301 | XTO Energy, Inc. | 1 | 3,026.68 | 7,641.20 | 1.23 |
| | | **Total Lease Operating Expense** | | | **7,641.20** | **1.23** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| JUST02 | 0.00016044 | 1.23 | 1.23 |

## LEASE: (KELL09)  Kelly-Lincoln #1U   County: PANOLA, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 07202030009 | Chevron, U.S.A. | 3 | 12.78 | 12.78 | 0.00 |
| | | **Total ICC - Proven** | | | **12.78** | **0.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| KELL09 | 0.00036612 | 0.00 | 0.00 |

## LEASE: (KELL12)  Kelly-Lincoln #6   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:29.08 | 7.44 /0.00 | Condensate Sales: | 216.34 | 0.07 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 9.95- | 0.00 |
| | | | | Net Income: | 206.39 | 0.07 |
| 05/2020 | CND | $/BBL:16.61 | 0.54-/0.00- | Condensate Sales: | 8.97- | 0.00 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 0.41 | 0.00 |
| | | | | Net Income: | 8.56- | 0.00 |
| 06/2020 | CND | $/BBL:33.74 | 21.13 /0.01 | Condensate Sales: | 712.87 | 0.23 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 32.80- | 0.01- |
| | | | | Net Income: | 680.07 | 0.22 |
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 9.29- | 0.00 |
| | Wrk NRI: | 0.00052266 | | Net Income: | 9.29- | 0.00 |
| 05/2020 | GAS | $/MCF:1.83 | 1,820 /0.95 | Gas Sales: | 3,336.10 | 1.74 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Gas: | 1.21- | 0.00 |
| | | | | Other Deducts - Gas: | 127.60- | 0.06- |
| | | | | Net Income: | 3,207.29 | 1.68 |
| 05/2020 | PRG | $/GAL:0.33 | 976.38 /0.51 | Plant Products - Gals - Sales: | 326.30 | 0.17 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 0.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 562.12- | 0.29- |
| | | | | Net Income: | 235.94- | 0.12- |
| 05/2020 | PRG | $/GAL:0.51 | 443.37 /0.23 | Plant Products - Gals - Sales: | 225.01 | 0.12 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 255.27- | 0.13- |
| | | | | Net Income: | 30.32- | 0.01- |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **1.84** |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   289

## LEASE: (KELL12)  Kelly-Lincoln #6    (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202030009 | Chevron, U.S.A. | 4 | 37,873.86 | 37,873.86 | 13.88 |
| | **Total Lease Operating Expense** | | | 37,873.86 | 13.88 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|--|------------|----------|--|----------|
| KELL12 | multiple | 0.00036656 | | 1.84 | 13.88 | | 12.04- |

## LEASE: (LAUN04)  LA United Methodist 10-2   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.74 | 1,496.72 /0.29 | Gas Sales: | 2,610.40 | 0.50 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 21.75- | 0.00 |
| | | | | Net Income: | 2,588.65 | 0.50 |
| 05/2020 | OIL | $/BBL:20.58 | 181.82 /0.03 | Oil Sales: | 3,741.57 | 0.72 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Oil: | 464.07- | 0.09- |
| | | | | Net Income: | 3,277.50 | 0.63 |
| 01/2020 | PRD | $/BBL:24.12 | 61.62-/0.01- | Plant Products Sales: | 1,486.48- | 0.29- |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,486.48- | 0.29- |
| 01/2020 | PRD | $/BBL:24.23 | 61.65 /0.01 | Plant Products Sales: | 1,493.73 | 0.29 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,493.73 | 0.29 |
| 05/2020 | PRD | $/BBL:11.27 | 117.72 /0.02 | Plant Products Sales: | 1,326.95 | 0.26 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,326.95 | 0.26 |
| | | | **Total Revenue for LEASE** | | | **1.39** |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|----------------|-------------|--|------------|--|----------|
| LAUN04 | 0.00019239 | | 1.39 | | 1.39 |

## LEASE: (LAWA02)  L A Watson B   County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.40 | 598 /0.03 | Gas Sales: | 835.77 | 0.04 |
| | Roy NRI: | 0.00004688 | | Net Income: | 835.77 | 0.04 |
| 05/2020 | GAS | $/MCF:1.39 | 10,048 /0.47 | Gas Sales: | 13,999.16 | 0.66 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 835.77- | 0.04- |
| | | | | Other Deducts - Gas: | 2,141.66- | 0.10- |
| | | | | Net Income: | 11,021.73 | 0.52 |
| 05/2020 | GAS | $/MCF:1.40 | 307.20 /0.01 | Gas Sales: | 429.23 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 24.34- | 0.00 |
| | | | | Other Deducts - Gas: | 83.39- | 0.00 |
| | | | | Net Income: | 321.50 | 0.01 |
| 05/2020 | GAS | $/MCF:1.38 | 260.26 /0.01 | Gas Sales: | 359.15 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.17- | 0.00 |
| | | | | Other Deducts - Gas: | 359.15- | 0.00 |
| | | | | Net Income: | 0.17- | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    290

### LEASE: (LAWA02)  L A Watson B    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | GAS | $/MCF:1.38 | 2,472.53 /0.05 | Gas Sales: | 3,407.59 | 0.07 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 193.19- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 661.99- | 0.01- |
|  |  |  |  | Net Income: | 2,552.41 | 0.06 |

|  |  |  | **Total Revenue for LEASE** |  |  | **0.64** |

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue |  | Net Cash |
|----------------|-------------|---------|------------|--|----------|
| LAWA02 | 0.00004688 | 0.56 | 0.00 |  | 0.56 |
|  | 0.00002187 | 0.00 | 0.08 |  | 0.08 |
| Total Cash Flow |  | 0.56 | 0.08 |  | 0.64 |

### LEASE: (LAWA03)  L A Watson Et Al    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | CND | $/BBL:19.27 | 6.14 /0.00 | Condensate Sales: | 118.29 | 0.00 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Condensate: | 5.44- | 0.00 |
|  |  |  |  | Net Income: | 112.85 | 0.00 |
| 05/2020 | CND | $/BBL:19.27 | 26.11 /0.00 | Condensate Sales: | 503.03 | 0.02 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Condensate: | 23.14- | 0.00 |
|  |  |  |  | Net Income: | 479.89 | 0.02 |
| 05/2020 | GAS | $/MCF:1.42 | 660 /0.03 | Gas Sales: | 940.24 | 0.04 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 940.24 | 0.04 |
| 05/2020 | GAS | $/MCF:1.44 | 11,088 /0.52 | Gas Sales: | 15,915.60 | 0.75 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 948.96- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 2,419.78- | 0.11- |
|  |  |  |  | Net Income: | 12,546.86 | 0.59 |
| 05/2020 | GAS | $/MCF:1.39 | 528 /0.02 | Gas Sales: | 731.30 | 0.03 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 731.30 | 0.03 |
| 05/2020 | GAS | $/MCF:1.39 | 5,010 /0.23 | Gas Sales: | 6,975.04 | 0.33 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 395.44- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 1,355.02- | 0.07- |
|  |  |  |  | Net Income: | 5,224.58 | 0.24 |
| 05/2020 | GAS | $/MCF:1.41 | 200.53 /0.00 | Gas Sales: | 283.24 | 0.01 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 0.13- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 283.24- | 0.00 |
|  |  |  |  | Net Income: | 0.13- | 0.01 |
| 05/2020 | GAS | $/MCF:1.42 | 1,888 /0.04 | Gas Sales: | 2,677.61 | 0.06 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 151.79- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 520.17- | 0.01- |
|  |  |  |  | Net Income: | 2,005.65 | 0.05 |
| 05/2020 | GAS | $/MCF:1.65 | 1,420.80 /0.03 | Gas Sales: | 2,350.57 | 0.05 |
|  | Wrk NRI: | 0.00002187 |  | Net Income: | 2,350.57 | 0.05 |
| 05/2020 | GAS | $/MCF:1.54 | 13,444.26 /0.29 | Gas Sales: | 20,711.25 | 0.46 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 1,173.23- | 0.02- |

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   291 |

## LEASE: (LAWA03)  L A Watson Et Al   (Continued)
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 4,023.53- | 0.08- |
| | | | | Net Income: | 15,514.49 | 0.36 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.40 | 262 /0.01 | Gas Sales: | 366.82 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.18- | 0.01 |
| | | | | Other Deducts - Gas: | 366.82- | 0.00 |
| | | | | Net Income: | 0.18- | 0.02 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.40 | 4,396 /0.10 | Gas Sales: | 6,170.24 | 0.17 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 367.98- | 0.04 |
| | | | | Other Deducts - Gas: | 938.12- | 0.02 |
| | | | | Net Income: | 4,864.14 | 0.23 |

### Total Revenue for LEASE

**1.64**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| LAWA03 | 0.00004688 | 0.90 | 0.00 | | 0.90 |
| | 0.00002187 | 0.00 | 0.74 | | 0.74 |
| Total Cash Flow | | 0.90 | 0.74 | | 1.64 |

## LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:4.22 | 1,589 /0.24 | Gas Sales: | 6,704.01 | 1.00 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 211.71- | 0.03- |
| | | | | Other Deducts - Gas: | 876.17- | 0.13- |
| | | | | Net Income: | 5,616.13 | 0.84 |
| | | | | | | |
| 12/2018 | GAS | $/MCF:4.22 | 1,589-/0.24- | Gas Sales: | 6,704.01- | 1.00- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 228.37 | 0.03 |
| | | | | Other Deducts - Gas: | 876.17 | 0.14 |
| | | | | Net Income: | 5,599.47- | 0.83- |
| | | | | | | |
| 12/2018 | GAS | $/MCF:4.22 | 350 /0.05 | Gas Sales: | 1,476.11 | 0.22 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 47.75- | 0.01- |
| | | | | Other Deducts - Gas: | 192.95- | 0.03- |
| | | | | Net Income: | 1,235.41 | 0.18 |
| | | | | | | |
| 12/2018 | GAS | $/MCF:4.22 | 350-/0.05- | Gas Sales: | 1,476.11- | 0.22- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 51.42 | 0.01 |
| | | | | Other Deducts - Gas: | 192.95 | 0.03 |
| | | | | Net Income: | 1,231.74- | 0.18- |
| | | | | | | |
| 02/2019 | GAS | $/MCF:2.83 | 534 /0.08 | Gas Sales: | 1,511.42 | 0.23 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 45.84- | 0.01- |
| | | | | Other Deducts - Gas: | 291.34- | 0.04- |
| | | | | Net Income: | 1,174.24 | 0.18 |
| | | | | | | |
| 02/2019 | GAS | $/MCF:2.83 | 534-/0.08- | Gas Sales: | 1,511.42- | 0.23- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 51.44 | 0.01 |
| | | | | Other Deducts - Gas: | 291.34 | 0.04 |
| | | | | Net Income: | 1,168.64- | 0.18- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   292

**LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | $/MCF:2.84 | 2,787 /0.42 | Gas Sales: | 7,924.46 | 1.18 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 450.90- | 0.06- |
|  |  |  |  | Other Deducts - Gas: | 1,488.27- | 0.23- |
|  |  |  |  | Net Income: | 5,985.29 | 0.89 |
| 03/2019 | GAS | $/MCF:2.84 | 2,787-/0.42- | Gas Sales: | 7,924.46- | 1.19- |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 507.32 | 0.08 |
|  |  |  |  | Other Deducts - Gas: | 1,488.27 | 0.21 |
|  |  |  |  | Net Income: | 5,928.87- | 0.90- |
| 05/2019 | GAS | $/MCF:2.47 | 1,483 /0.22 | Gas Sales: | 3,665.74 | 0.55 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 200.98- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 799.23- | 0.12- |
|  |  |  |  | Net Income: | 2,665.53 | 0.40 |
| 05/2019 | GAS | $/MCF:2.47 | 1,483-/0.22- | Gas Sales: | 3,665.74- | 0.55- |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 231.00 | 0.03 |
|  |  |  |  | Other Deducts - Gas: | 799.23 | 0.12 |
|  |  |  |  | Net Income: | 2,635.51- | 0.40- |
| 12/2019 | GAS | $/MCF:2.22 | 2,442 /0.36 | Gas Sales: | 5,415.65 | 0.81 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 291.64- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 1,258.79- | 0.19- |
|  |  |  |  | Net Income: | 3,865.22 | 0.58 |
| 12/2019 | GAS | $/MCF:2.22 | 2,442-/0.36- | Gas Sales: | 5,415.65- | 0.81- |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 341.08 | 0.05 |
|  |  |  |  | Other Deducts - Gas: | 1,258.79 | 0.18 |
|  |  |  |  | Net Income: | 3,815.78- | 0.58- |
| 01/2020 | GAS | $/MCF:2.01 | 2,516 /0.38 | Gas Sales: | 5,049.44 | 0.76 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 264.80- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 1,277.98- | 0.19- |
|  |  |  |  | Net Income: | 3,506.66 | 0.53 |
| 01/2020 | GAS | $/MCF:2.01 | 2,516-/0.38- | Gas Sales: | 5,049.44- | 0.76- |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 315.74 | 0.05 |
|  |  |  |  | Other Deducts - Gas: | 1,277.98 | 0.19 |
|  |  |  |  | Net Income: | 3,455.72- | 0.52- |
| 03/2020 | GAS | $/MCF:1.71 | 2,790 /0.42 | Gas Sales: | 4,762.37 | 0.71 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 240.04- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 1,348.46- | 0.20- |
|  |  |  |  | Net Income: | 3,173.87 | 0.48 |
| 03/2020 | GAS | $/MCF:1.71 | 2,790-/0.42- | Gas Sales: | 4,762.37- | 0.72- |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 296.53 | 0.04 |
|  |  |  |  | Other Deducts - Gas: | 1,348.46 | 0.20 |
|  |  |  |  | Net Income: | 3,117.38- | 0.48- |
| 05/2020 | GAS | $/MCF:1.73 | 2,876 /0.43 | Gas Sales: | 4,972.53 | 0.74 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 248.09- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 1,444.10- | 0.21- |
|  |  |  |  | Net Income: | 3,280.34 | 0.49 |

MSTrust_001904

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   293 |

**LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.73 | 3,359 /0.50 | Gas Sales: | 5,807.45 | 0.87 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 289.74- | 0.05- |
| | | | | Other Deducts - Gas: | 1,686.58- | 0.25- |
| | | | | Net Income: | 3,831.13 | 0.57 |

**Total Revenue for LEASE**                                                                                   **1.07**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LEOP01 | 0.00014936 | 1.07 | | 1.07 |


**LEASE: (LEOP02)  CL Leopard #4    County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:3.18 | 690 /0.10 | Gas Sales: | 2,192.66 | 0.33 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 68.37- | 0.01- |
| | | | | Other Deducts - Gas: | 370.93- | 0.05- |
| | | | | Net Income: | 1,753.36 | 0.27 |
| 01/2019 | GAS | $/MCF:3.18 | 690-/0.10- | Gas Sales: | 2,192.66- | 0.33- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 75.60 | 0.01 |
| | | | | Other Deducts - Gas: | 370.93 | 0.06 |
| | | | | Net Income: | 1,746.13- | 0.26- |
| 02/2019 | GAS | $/MCF:2.83 | 752 /0.11 | Gas Sales: | 2,128.10 | 0.32 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 64.54- | 0.01- |
| | | | | Other Deducts - Gas: | 410.23- | 0.06- |
| | | | | Net Income: | 1,653.33 | 0.25 |
| 02/2019 | GAS | $/MCF:2.83 | 752-/0.11- | Gas Sales: | 2,128.10- | 0.32- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 72.43 | 0.01 |
| | | | | Other Deducts - Gas: | 410.23 | 0.07 |
| | | | | Net Income: | 1,645.44- | 0.24- |
| 05/2020 | GAS | $/MCF:1.73 | 440 /0.07 | Gas Sales: | 761.00 | 0.11 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 0.29- | 0.00 |
| | | | | Other Deducts - Gas: | 220.96- | 0.03- |
| | | | | Net Income: | 539.75 | 0.08 |

**Total Revenue for LEASE**                                                                                   **0.10**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LEOP02 | 0.00014936 | 0.10 | | 0.10 |


**LEASE: (LEOP03)  Leopard, CL #5    County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.73 | 423 /0.06 | Gas Sales: | 730.76 | 0.11 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 0.28- | 0.00 |
| | | | | Other Deducts - Gas: | 212.33- | 0.03- |
| | | | | Net Income: | 518.15 | 0.08 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LEOP03 | 0.00014936 | 0.08 | | 0.08 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   294

## LEASE: (LEOP04)  CL Leopard #7   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:4.22 | 6,646 /0.99 | Gas Sales: | 28,042.02 | 4.19 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,705.17- | 0.26- |
| | | | | Other Deducts - Gas: | 3,664.70- | 0.54- |
| | | | | Net Income: | 22,672.15 | 3.39 |
| 12/2018 | GAS | $/MCF:4.22 | 6,646-/0.99- | Gas Sales: | 28,042.02- | 4.20- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,839.73 | 0.27 |
| | | | | Other Deducts - Gas: | 3,664.70 | 0.54 |
| | | | | Net Income: | 22,537.59- | 3.39- |
| 01/2019 | GAS | $/MCF:3.17 | 6,368 /0.95 | Gas Sales: | 20,214.66 | 3.02 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,175.86- | 0.18- |
| | | | | Other Deducts - Gas: | 3,421.65- | 0.50- |
| | | | | Net Income: | 15,617.15 | 2.34 |
| 01/2019 | GAS | $/MCF:3.17 | 6,368-/0.95- | Gas Sales: | 20,214.66- | 3.03- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,304.78 | 0.19 |
| | | | | Other Deducts - Gas: | 3,421.65 | 0.50 |
| | | | | Net Income: | 15,488.23- | 2.34- |
| 04/2019 | GAS | $/MCF:2.59 | 6,312 /0.94 | Gas Sales: | 16,344.25 | 2.44 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 902.67- | 0.13- |
| | | | | Other Deducts - Gas: | 3,466.28- | 0.52- |
| | | | | Net Income: | 11,975.30 | 1.79 |
| 04/2019 | GAS | $/MCF:2.59 | 6,312-/0.94- | Gas Sales: | 16,344.25- | 2.45- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,030.47 | 0.15 |
| | | | | Other Deducts - Gas: | 3,466.28 | 0.51 |
| | | | | Net Income: | 11,847.50- | 1.79- |
| 05/2019 | GAS | $/MCF:2.47 | 6,855 /1.02 | Gas Sales: | 16,940.24 | 2.53 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 928.73- | 0.14- |
| | | | | Other Deducts - Gas: | 3,693.90- | 0.55- |
| | | | | Net Income: | 12,317.61 | 1.84 |
| 05/2019 | GAS | $/MCF:2.47 | 6,855-/1.02- | Gas Sales: | 16,940.24- | 2.54- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,067.52 | 0.15 |
| | | | | Other Deducts - Gas: | 3,693.90 | 0.55 |
| | | | | Net Income: | 12,178.82- | 1.84- |
| 06/2019 | GAS | $/MCF:2.39 | 6,721 /1.00 | Gas Sales: | 16,054.34 | 2.40 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 876.10- | 0.13- |
| | | | | Other Deducts - Gas: | 3,561.13- | 0.53- |
| | | | | Net Income: | 11,617.11 | 1.74 |
| 06/2019 | GAS | $/MCF:2.39 | 6,721-/1.00- | Gas Sales: | 16,054.34- | 2.41- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,012.17 | 0.15 |
| | | | | Other Deducts - Gas: | 3,561.13 | 0.52 |
| | | | | Net Income: | 11,481.04- | 1.74- |
| 07/2019 | GAS | $/MCF:2.22 | 6,803 /1.02 | Gas Sales: | 15,136.42 | 2.26 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 811.90- | 0.12- |
| | | | | Other Deducts - Gas: | 3,564.25- | 0.53- |
| | | | | Net Income: | 10,760.27 | 1.61 |

MSTrust_001906

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   295

**LEASE: (LEOP04)  CL Leopard #7   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | GAS | $/MCF:2.22 | 6,803-/1.02- | Gas Sales: | 15,136.42- | 2.27- |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 949.63 | 0.13 |
|  |  |  |  | Other Deducts - Gas: | 3,564.25 | 0.53 |
|  |  |  |  | Net Income: | 10,622.54- | 1.61- |
| 08/2019 | GAS | $/MCF:2.06 | 6,381 /0.95 | Gas Sales: | 13,142.67 | 1.96 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 696.08- | 0.10- |
|  |  |  |  | Other Deducts - Gas: | 3,226.59- | 0.48- |
|  |  |  |  | Net Income: | 9,220.00 | 1.38 |
| 08/2019 | GAS | $/MCF:2.06 | 6,381-/0.95- | Gas Sales: | 13,142.67- | 1.97- |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 825.27 | 0.11 |
|  |  |  |  | Other Deducts - Gas: | 3,226.59 | 0.48 |
|  |  |  |  | Net Income: | 9,090.81- | 1.38- |
| 09/2019 | GAS | $/MCF:2.24 | 6,381 /0.95 | Gas Sales: | 14,313.81 | 2.14 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 765.27- | 0.12- |
|  |  |  |  | Other Deducts - Gas: | 3,406.04- | 0.50- |
|  |  |  |  | Net Income: | 10,142.50 | 1.52 |
| 09/2019 | GAS | $/MCF:2.24 | 6,381-/0.95- | Gas Sales: | 14,313.81- | 2.14- |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 894.46 | 0.12 |
|  |  |  |  | Other Deducts - Gas: | 3,406.04 | 0.50 |
|  |  |  |  | Net Income: | 10,013.31- | 1.52- |
| 10/2019 | GAS | $/MCF:2.18 | 6,146 /0.92 | Gas Sales: | 13,381.68 | 2.00 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 710.81- | 0.11- |
|  |  |  |  | Other Deducts - Gas: | 3,252.14- | 0.48- |
|  |  |  |  | Net Income: | 9,418.73 | 1.41 |
| 10/2019 | GAS | $/MCF:2.18 | 6,146-/0.92- | Gas Sales: | 13,381.68- | 2.01- |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 835.24 | 0.12 |
|  |  |  |  | Other Deducts - Gas: | 3,252.14 | 0.48 |
|  |  |  |  | Net Income: | 9,294.30- | 1.41- |
| 11/2019 | GAS | $/MCF:2.52 | 5,861 /0.88 | Gas Sales: | 14,786.46 | 2.21 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 823.38- | 0.13- |
|  |  |  |  | Other Deducts - Gas: | 3,040.75- | 0.45- |
|  |  |  |  | Net Income: | 10,922.33 | 1.63 |
| 11/2019 | GAS | $/MCF:2.52 | 5,861-/0.88- | Gas Sales: | 14,786.46- | 2.21- |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 942.04 | 0.13 |
|  |  |  |  | Other Deducts - Gas: | 3,040.75 | 0.45 |
|  |  |  |  | Net Income: | 10,803.67- | 1.63- |
| 01/2020 | GAS | $/MCF:2.01 | 6,031 /0.90 | Gas Sales: | 12,101.07 | 1.81 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 634.58- | 0.10- |
|  |  |  |  | Other Deducts - Gas: | 3,063.08- | 0.45- |
|  |  |  |  | Net Income: | 8,403.41 | 1.26 |
| 01/2020 | GAS | $/MCF:2.01 | 6,031-/0.90- | Gas Sales: | 12,101.07- | 1.81- |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 756.68 | 0.10 |
|  |  |  |  | Other Deducts - Gas: | 3,063.08 | 0.46 |
|  |  |  |  | Net Income: | 8,281.31- | 1.25- |

MSTrust_001907

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   296

## LEASE: (LEOP04)  CL Leopard #7   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.73 | 5,675 /0.85 | Gas Sales: | 9,812.35 | 1.47 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 489.57- | 0.08- |
| | | | | Other Deducts - Gas: | 2,849.57- | 0.43- |
| | | | | Net Income: | 6,473.21 | 0.96 |

**Total Revenue for LEASE** 0.97

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| LEOP04 | 0.00014936 | 0.97 | | 0.97 |

## LEASE: (LEOP05)  CL Leopard #6   County: HENDERSON, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | CND | $/BBL:15.62 | 77.54 /0.01 | Condensate Sales: | 1,211.10 | 0.18 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Condensate: | 55.71- | 0.01- |
| | | | | Net Income: | 1,155.39 | 0.17 |
| 05/2020 | CND | $/BBL:18.72 | 77.54-/0.01- | Condensate Sales: | 1,451.47- | 0.22- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Condensate: | 66.77 | 0.01 |
| | | | | Net Income: | 1,384.70- | 0.21- |
| 06/2020 | CND | $/BBL:30.54 | 228.41 /0.03 | Condensate Sales: | 6,975.54 | 1.04 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Condensate: | 320.88- | 0.05- |
| | | | | Net Income: | 6,654.66 | 0.99 |
| 12/2018 | GAS | $/MCF:4.22 | 1,871 /0.28 | Gas Sales: | 7,893.10 | 1.18 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 249.26- | 0.04- |
| | | | | Other Deducts - Gas: | 1,031.61- | 0.15- |
| | | | | Net Income: | 6,612.23 | 0.99 |
| 12/2018 | GAS | $/MCF:4.22 | 1,871-/0.28- | Gas Sales: | 7,893.10- | 1.18- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 268.88 | 0.03 |
| | | | | Other Deducts - Gas: | 1,031.61 | 0.16 |
| | | | | Net Income: | 6,592.61- | 0.99- |
| 01/2019 | GAS | $/MCF:3.17 | 1,914 /0.29 | Gas Sales: | 6,075.56 | 0.91 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 183.71- | 0.03- |
| | | | | Other Deducts - Gas: | 1,028.41- | 0.16- |
| | | | | Net Income: | 4,863.44 | 0.72 |
| 01/2019 | GAS | $/MCF:3.17 | 1,914-/0.29- | Gas Sales: | 6,075.56- | 0.91- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 203.78 | 0.03 |
| | | | | Other Deducts - Gas: | 1,028.41 | 0.16 |
| | | | | Net Income: | 4,843.37- | 0.72- |
| 02/2019 | GAS | $/MCF:2.83 | 1,892 /0.28 | Gas Sales: | 5,349.16 | 0.80 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 157.31- | 0.03- |
| | | | | Other Deducts - Gas: | 1,031.68- | 0.15- |
| | | | | Net Income: | 4,160.17 | 0.62 |
| 02/2019 | GAS | $/MCF:2.83 | 1,892-/0.28- | Gas Sales: | 5,349.16- | 0.80- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 177.16 | 0.03 |
| | | | | Other Deducts - Gas: | 1,031.68 | 0.14 |
| | | | | Net Income: | 4,140.32- | 0.63- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   297

**LEASE: (LEOP05)  CL Leopard #6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | $/MCF:2.47 | 2,168 /0.32 | Gas Sales: | 5,356.88 | 0.80 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 162.55- | 0.03- |
| | | | | Other Deducts - Gas: | 1,168.17- | 0.17- |
| | | | | Net Income: | 4,026.16 | 0.60 |
| 05/2019 | GAS | $/MCF:2.47 | 2,168-/0.32- | Gas Sales: | 5,356.88- | 0.80- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 186.75 | 0.03 |
| | | | | Other Deducts - Gas: | 1,168.17 | 0.17 |
| | | | | Net Income: | 4,001.96- | 0.60- |
| 06/2019 | GAS | $/MCF:2.39 | 2,111 /0.32 | Gas Sales: | 5,042.61 | 0.75 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 275.18- | 0.04- |
| | | | | Other Deducts - Gas: | 1,118.53- | 0.16- |
| | | | | Net Income: | 3,648.90 | 0.55 |
| 06/2019 | GAS | $/MCF:2.39 | 2,111-/0.32- | Gas Sales: | 5,042.61- | 0.76- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 317.92 | 0.05 |
| | | | | Other Deducts - Gas: | 1,118.53 | 0.16 |
| | | | | Net Income: | 3,606.16- | 0.55- |
| 07/2019 | GAS | $/MCF:2.23 | 2,311 /0.35 | Gas Sales: | 5,142.59 | 0.77 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 275.85- | 0.04- |
| | | | | Other Deducts - Gas: | 1,210.86- | 0.18- |
| | | | | Net Income: | 3,655.88 | 0.55 |
| 07/2019 | GAS | $/MCF:2.23 | 2,311-/0.35- | Gas Sales: | 5,142.59- | 0.77- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 322.64 | 0.05 |
| | | | | Other Deducts - Gas: | 1,210.86 | 0.18 |
| | | | | Net Income: | 3,609.09- | 0.54- |
| 08/2019 | GAS | $/MCF:2.06 | 2,508 /0.37 | Gas Sales: | 5,164.98 | 0.77 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 273.54- | 0.04- |
| | | | | Other Deducts - Gas: | 1,268.13- | 0.18- |
| | | | | Net Income: | 3,623.31 | 0.55 |
| 08/2019 | GAS | $/MCF:2.06 | 2,508-/0.37- | Gas Sales: | 5,164.98- | 0.77- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 324.32 | 0.04 |
| | | | | Other Deducts - Gas: | 1,268.13 | 0.19 |
| | | | | Net Income: | 3,572.53- | 0.54- |
| 09/2019 | GAS | $/MCF:2.24 | 2,428 /0.36 | Gas Sales: | 5,445.62 | 0.81 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 291.13- | 0.04- |
| | | | | Other Deducts - Gas: | 1,295.93- | 0.19- |
| | | | | Net Income: | 3,858.56 | 0.58 |
| 09/2019 | GAS | $/MCF:2.24 | 2,428-/0.36- | Gas Sales: | 5,445.62- | 0.82- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 340.29 | 0.05 |
| | | | | Other Deducts - Gas: | 1,295.93 | 0.19 |
| | | | | Net Income: | 3,809.40- | 0.58- |
| 10/2019 | GAS | $/MCF:2.18 | 2,730 /0.41 | Gas Sales: | 5,944.36 | 0.89 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 315.76- | 0.05- |
| | | | | Other Deducts - Gas: | 1,444.61- | 0.21- |
| | | | | Net Income: | 4,183.99 | 0.63 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   298

**LEASE: (LEOP05)  CL Leopard #6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2019 | GAS | $/MCF:2.18 | 2,730-/0.41- | Gas Sales: | 5,944.36- | 0.89- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 371.03 | 0.05 |
| | | | | Other Deducts - Gas: | 1,444.61 | 0.21 |
| | | | | Net Income: | 4,128.72- | 0.63- |
| 11/2019 | GAS | $/MCF:2.52 | 2,649 /0.40 | Gas Sales: | 6,684.49 | 1.00 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 372.24- | 0.06- |
| | | | | Other Deducts - Gas: | 1,374.45- | 0.20- |
| | | | | Net Income: | 4,937.80 | 0.74 |
| 11/2019 | GAS | $/MCF:2.52 | 2,649-/0.40- | Gas Sales: | 6,684.49- | 1.00- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 425.87 | 0.05 |
| | | | | Other Deducts - Gas: | 1,374.45 | 0.20 |
| | | | | Net Income: | 4,884.17- | 0.75- |
| 12/2019 | GAS | $/MCF:2.22 | 2,804 /0.42 | Gas Sales: | 6,217.64 | 0.93 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 334.82- | 0.05- |
| | | | | Other Deducts - Gas: | 1,445.30- | 0.22- |
| | | | | Net Income: | 4,437.52 | 0.66 |
| 12/2019 | GAS | $/MCF:2.22 | 2,804-/0.42- | Gas Sales: | 6,217.64- | 0.93- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 391.59 | 0.05 |
| | | | | Other Deducts - Gas: | 1,445.30 | 0.22 |
| | | | | Net Income: | 4,380.75- | 0.66- |
| 01/2020 | GAS | $/MCF:2.01 | 2,226 /0.33 | Gas Sales: | 4,467.33 | 0.67 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 234.27- | 0.04- |
| | | | | Other Deducts - Gas: | 1,130.66- | 0.16- |
| | | | | Net Income: | 3,102.40 | 0.47 |
| 01/2020 | GAS | $/MCF:2.01 | 2,226-/0.33- | Gas Sales: | 4,467.33- | 0.67- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 279.34 | 0.04 |
| | | | | Other Deducts - Gas: | 1,130.66 | 0.17 |
| | | | | Net Income: | 3,057.33- | 0.46- |
| 02/2020 | GAS | $/MCF:1.84 | 2,736 /0.41 | Gas Sales: | 5,047.30 | 0.76 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 256.83- | 0.04- |
| | | | | Other Deducts - Gas: | 1,392.18- | 0.21- |
| | | | | Net Income: | 3,398.29 | 0.51 |
| 02/2020 | GAS | $/MCF:1.84 | 2,736-/0.41- | Gas Sales: | 5,047.30- | 0.76- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 312.22 | 0.04 |
| | | | | Other Deducts - Gas: | 1,392.18 | 0.20 |
| | | | | Net Income: | 3,342.90- | 0.52- |
| 03/2020 | GAS | $/MCF:1.71 | 2,918 /0.44 | Gas Sales: | 4,981.56 | 0.74 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 251.10- | 0.03- |
| | | | | Other Deducts - Gas: | 1,410.41- | 0.21- |
| | | | | Net Income: | 3,320.05 | 0.50 |
| 03/2020 | GAS | $/MCF:1.71 | 2,918-/0.44- | Gas Sales: | 4,981.56- | 0.75- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 310.18 | 0.04 |
| | | | | Other Deducts - Gas: | 1,410.41 | 0.21 |
| | | | | Net Income: | 3,260.97- | 0.50- |

From:   Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020  
Account: JUD   Page   299

## LEASE: (LEOP05)  CL Leopard #6   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.73 | 2,961 /0.44 | Gas Sales: | 5,118.69 | 0.76 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 255.37- | 0.03- |
| | | | | Other Deducts - Gas: | 1,486.67- | 0.22- |
| | | | | Net Income: | 3,376.65 | 0.51 |

| | Total Revenue for LEASE | | | | | 1.46 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| LEOP05 | 0.00014936 | 1.46 | | | | 1.46 |


## LEASE: (LEVA02)  L Levang 13-32/29H   County: MC KENZIE, ND

**API: 3305304696**
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:34.80 | 120.69 /0.00 | Oil Sales: | 4,199.50 | 0.03 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 406.06- | 0.01- |
| | | | | Other Deducts - Oil: | 138.91- | 0.00 |
| | | | | Net Income: | 3,654.53 | 0.02 |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200701302 | QEP Energy Company | 3 | 6,858.93 | 6,858.93 | 0.05 |
| | **Total Lease Operating Expense** | | | | **6,858.93** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| LEVA02 | 0.00000664 | 0.00000664 | 0.02 | 0.05 | | 0.03- |


## LEASE: (LEVA03)  G Levang 2-32-29 TH   County: MC KENZIE, ND

**API: 3305304694**
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:0.61 | 2,409.75 /0.02 | Gas Sales: | 1,469.62 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 217.96- | 0.00 |
| | | | | Other Deducts - Gas: | 5,863.80- | 0.04- |
| | | | | Net Income: | 4,612.14- | 0.03- |
| 06/2020 | OIL | $/BBL:34.80 | 336.16 /0.00 | Oil Sales: | 11,697.19 | 0.08 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 1,131.02- | 0.01- |
| | | | | Other Deducts - Oil: | 386.90- | 0.00 |
| | | | | Net Income: | 10,179.27 | 0.07 |
| 06/2020 | PRG | $/GAL:0.13 | 16,870.72 /0.11 | Plant Products - Gals - Sales: | 2,219.47 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 1,808.39- | 0.01- |
| | | | | Net Income: | 411.08 | 0.00 |
| 06/2020 | PRG | $/GAL:0.74 | 572.91 /0.00 | Plant Products - Gals - Sales: | 426.29 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 36.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 78.96- | 0.00 |
| | | | | Net Income: | 311.09 | 0.00 |

| | Total Revenue for LEASE | | | | | 0.04 |
|---|---|---|---|---|---|---|

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   300 |

## LEASE: (LEVA03)  G Levang 2-32-29 TH   (Continued)
**API: 3305304694**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200701302 | QEP Energy Company | 3 | 14,053.45 | 14,053.45 | 0.09 |
| | **Total Lease Operating Expense** | | | **14,053.45** | **0.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **LEVA03** | 0.00000664 | 0.00000664 | | 0.04 | 0.09 | 0.05- |

## LEASE: (LEVA04)  G Levang 3-32-29BH   County: MC KENZIE, ND
**API: 33-053-04695**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200701302 | QEP Energy Company | 3 | 6,842.13 | 6,842.13 | 0.05 |
| | **Total Lease Operating Expense** | | | **6,842.13** | **0.05** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **LEVA04** | 0.00000664 | | 0.05 | 0.05 |

## LEASE: (LEVA05)  G Levang 4-32-29 BH   County: MC KENZIE, ND
**API: 33-053-04697**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:34.80 | 137.03 /0.00 | Oil Sales: | 4,768.00 | 0.03 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 461.02- | 0.00 |
| | | | | Other Deducts - Oil: | 157.71- | 0.00 |
| | | | | Net Income: | 4,149.27 | 0.03 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200701302 | QEP Energy Company | 3 | 6,854.11 | 6,854.11 | 0.05 |
| | **Total Lease Operating Expense** | | | **6,854.11** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **LEVA05** | 0.00000664 | 0.00000664 | | 0.03 | 0.05 | 0.02- |

## LEASE: (LEWI02)  Lewis Unit #5-12   County: PITTSBURG, OK
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 073120-2 | S & P Co. | 3 | 2,048.32 | 2,048.32 | 15.85 |
| | **Total Lease Operating Expense** | | | **2,048.32** | **15.85** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **LEWI02** | 0.00773708 | | 15.85 | 15.85 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   301

### LEASE: (LEWI04)  Lewis Unit #3-12   County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 073120-1 | S & P Co. | 3 | 703.19 | 703.19 | 6.05 |
| | **Total Lease Operating Expense** | | | **703.19** | **6.05** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---------------|---------|---|----------|---------|
| **LEWI04** | 0.00860856 | | 6.05 | 6.05 |

### LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ   Parish: LINCOLN, LA

**API: 1706121369**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2017 | GAS | | /0.00 | Production Tax - Gas: | 8,015.31 | 1.60 |
| | Roy NRI: | 0.00019933 | | Net Income: | 8,015.31 | 1.60 |
| 05/2020 | GAS | $/MCF:1.71 | 13,570.76 /2.71 | Gas Sales: | 23,179.36 | 4.62 |
| | Roy NRI: | 0.00019933 | | Production Tax - Gas: | 2,293.26- | 0.46- |
| | | | | Other Deducts - Gas: | 11.60- | 0.00 |
| | | | | Net Income: | 20,874.50 | 4.16 |
| 05/2020 | OIL | $/BBL:20.77 | 202.05 /0.04 | Oil Sales: | 4,195.72 | 0.84 |
| | Roy NRI: | 0.00019933 | | Production Tax - Oil: | 524.47- | 0.11- |
| | | | | Net Income: | 3,671.25 | 0.73 |
| 05/2020 | PRD | $/BBL:11.59 | 734.67 /0.15 | Plant Products Sales: | 8,516.21 | 1.70 |
| | Roy NRI: | 0.00019933 | | Net Income: | 8,516.21 | 1.70 |
| | | | **Total Revenue for LEASE** | | | **8.19** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| **LEWI06** | 0.00019933 | 8.19 | | 8.19 |

### LEASE: (LEWI07)  Lewis 22-15 HC #1; LCV RA SUQ   Parish: LINCOLN, LA

**API: 1706120998**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2017 | GAS | | /0.00 | Production Tax - Gas: | 8,410.36 | 0.25 |
| | Roy NRI: | 0.00002995 | | Net Income: | 8,410.36 | 0.25 |
| 05/2020 | GAS | $/MCF:1.76 | 16,479.46 /0.49 | Gas Sales: | 29,017.51 | 0.87 |
| | Roy NRI: | 0.00002995 | | Production Tax - Gas: | 2,292.89- | 0.07- |
| | | | | Net Income: | 26,724.62 | 0.80 |
| 05/2020 | OIL | $/BBL:20.77 | 170.77 /0.01 | Oil Sales: | 3,546.17 | 0.11 |
| | Roy NRI: | 0.00002995 | | Production Tax - Oil: | 443.27- | 0.01- |
| | | | | Net Income: | 3,102.90 | 0.10 |
| 01/2020 | PRD | $/BBL:11.14 | 1,198.74-/0.04- | Plant Products Sales: | 13,355.58- | 0.40- |
| | Roy NRI: | 0.00002995 | | Net Income: | 13,355.58- | 0.40- |
| 01/2020 | PRD | $/BBL:11.14 | 1,198.74 /0.04 | Plant Products Sales: | 13,355.69 | 0.40 |
| | Roy NRI: | 0.00002995 | | Net Income: | 13,355.69 | 0.40 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   302

**LEASE: (LEWI07) Lewis 22-15 HC #1; LCV RA SUQ   (Continued)**
**API: 1706120998**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | PRD | $/BBL:8.35 | 848.34 /0.03 | Plant Products Sales: | 7,081.77 | 0.21 |
| | Roy NRI: | 0.00002995 | | Net Income: | 7,081.77 | 0.21 |
| | | | **Total Revenue for LEASE** | | | **1.36** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| LEWI07 | 0.00002995 | 1.36 | | | 1.36 |

### LEASE: (LITT01) Little Creek Field   County: LINCOLN, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:36.79 | 6,650.39 /0.65 | Oil Sales: | 244,654.62 | 24.03 |
| | Roy NRI: | 0.00009821 | | Production Tax - Oil: | 7,572.40- | 0.75- |
| | | | | Net Income: | 237,082.22 | 23.28 |
| 07/2020 | OIL | $/BBL:37.67 | 7,083.98 /0.70 | Oil Sales: | 266,858.91 | 26.21 |
| | Roy NRI: | 0.00009821 | | Production Tax - Oil: | 8,253.71- | 0.81- |
| | | | | Net Income: | 258,605.20 | 25.40 |
| | | | **Total Revenue for LEASE** | | | **48.68** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| LITT01 | 0.00009821 | 48.68 | | | 48.68 |

### LEASE: (LOFT01) A Loftus #1 Alt (27634HC)   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.66 | 568,976 /202.40 | Gas Sales: | 945,030.64 | 336.17 |
| | Ovr NRI: | 0.00035572 | | Other Deducts - Gas: | 157,384.32- | 55.99- |
| | | | | Net Income: | 787,646.32 | 280.18 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| LOFT01 | 0.00035572 | 280.18 | | | 280.18 |

### LEASE: (LOIS01) Lois Sirmans #1-12   County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202010200 | Mustang Fuel Corporation | 2 | 9,134.13 | 9,134.13 | 70.67 |
| | **Total Lease Operating Expense** | | | **9,134.13** | **70.67** |

| LEASE Summary: | Wrk Int | Expenses | | | You Owe |
|---------------|---------|----------|--|--|---------|
| LOIS01 | 0.00773708 | 70.67 | | | 70.67 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   303

### LEASE: (LOWE01)  Lowe 29 #1-alt; GRAY RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:18.21 | 26.33 /0.03 | Condensate Sales: | 479.55 | 0.47 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 59.12- | 0.07- |
| | | | | Net Income: | 420.43 | 0.40 |
| 09/2019 | GAS | $/MCF:2.60 | 2,284 /2.23 | Gas Sales: | 5,936.64 | 5.79 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 29.69- | 0.03- |
| | | | | Other Deducts - Gas: | 690.38- | 0.68- |
| | | | | Net Income: | 5,216.57 | 5.08 |
| 09/2019 | GAS | $/MCF:2.60 | 2,287-/2.23- | Gas Sales: | 5,943.48- | 5.80- |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 29.73 | 0.03 |
| | | | | Other Deducts - Gas: | 691.29 | 0.68 |
| | | | | Net Income: | 5,222.46- | 5.09- |
| 09/2019 | GAS | $/MCF:2.60 | 650 /0.63 | Gas Sales: | 1,689.01 | 1.65 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 81.25- | 0.08- |
| | | | | Other Deducts - Gas: | 196.48- | 0.20- |
| | | | | Net Income: | 1,411.28 | 1.37 |
| 05/2020 | GAS | $/MCF:1.96 | 3,110 /3.03 | Gas Sales: | 6,084.98 | 5.94 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 40.43- | 0.05- |
| | | | | Other Deducts - Gas: | 640.47- | 0.62- |
| | | | | Net Income: | 5,404.08 | 5.27 |
| 05/2020 | GAS | $/MCF:1.96 | 476 /0.46 | Gas Sales: | 931.43 | 0.91 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 59.50- | 0.06- |
| | | | | Other Deducts - Gas: | 98.03- | 0.10- |
| | | | | Net Income: | 773.90 | 0.75 |
| 09/2019 | PRG | $/GAL:0.52 | 1,208.14 /1.18 | Plant Products - Gals - Sales: | 624.57 | 0.61 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 20.13- | 0.03- |
| | | | | Net Income: | 604.44 | 0.58 |
| 05/2020 | PRG | $/GAL:0.30 | 3,692.91 /3.60 | Plant Products - Gals - Sales: | 1,102.23 | 1.08 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 4.86- | 0.01- |
| | | | | Net Income: | 1,097.37 | 1.07 |
| 05/2020 | PRG | $/GAL:0.31 | 651.27 /0.64 | Plant Products - Gals - Sales: | 198.77 | 0.20 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 7.25- | 0.02- |
| | | | | Net Income: | 191.52 | 0.18 |

**Total Revenue for LEASE**                                                        **9.61**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| LOWE01 | 0.00097540 | 9.61 | | | 9.61 |

### LEASE: (LOWF01)  F M Lowry 23 #1 Alt    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.04 | 2,886.75-/4.10- | Gas Sales: | 5,892.79- | 8.36- |
| | Ovr NRI: | 0.00141911 | | Other Deducts - Gas: | 1,207.77 | 1.71 |
| | | | | Net Income: | 4,685.02- | 6.65- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   304

## LEASE: (LOWF01)  F M Lowry 23 #1 Alt   (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.04 | 2,886.31 /4.10 | Gas Sales: | 5,891.92 | 8.36 |
| | Ovr NRI: | 0.00141911 | | Other Deducts - Gas: | 1,207.73- | 1.72- |
| | | | | Net Income: | 4,684.19 | 6.64 |
| 05/2020 | GAS | $/MCF:1.70 | 3,244.09 /4.60 | Gas Sales: | 5,514.20 | 7.83 |
| | Ovr NRI: | 0.00141911 | | Production Tax - Gas: | 57.85- | 0.09- |
| | | | | Other Deducts - Gas: | 1,439.12- | 2.04- |
| | | | | Net Income: | 4,017.23 | 5.70 |
| 05/2020 | OIL | $/BBL:13.11 | 178.63 /0.25 | Oil Sales: | 2,342.64 | 3.33 |
| | Ovr NRI: | 0.00141911 | | Production Tax - Oil: | 292.83- | 0.42- |
| | | | | Other Deducts - Oil: | 5.36- | 0.01- |
| | | | | Net Income: | 2,044.45 | 2.90 |
| 01/2020 | PRD | $/BBL:22.49 | 198.27-/0.28- | Plant Products Sales: | 4,458.47- | 6.33- |
| | Ovr NRI: | 0.00141911 | | Other Deducts - Plant: | 390.60 | 0.56 |
| | | | | Net Income: | 4,067.87- | 5.77- |
| 01/2020 | PRD | $/BBL:22.49 | 198.36 /0.28 | Plant Products Sales: | 4,460.77 | 6.33 |
| | Ovr NRI: | 0.00141911 | | Other Deducts - Plant: | 390.78- | 0.55- |
| | | | | Net Income: | 4,069.99 | 5.78 |
| 05/2020 | PRD | $/BBL:11.75 | 274.95 /0.39 | Plant Products Sales: | 3,230.48 | 4.58 |
| | Ovr NRI: | 0.00141911 | | Other Deducts - Plant: | 541.65- | 0.77- |
| | | | | Net Income: | 2,688.83 | 3.81 |

**Total Revenue for LEASE**                                                                            **12.41**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| LOWF01 | 0.00141911 | 12.41 | | | 12.41 |


## LEASE: (MADO01)  Madole #1-7H   County: BECKHAM, OK
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| I2020071003 | Presidio Petroleum, LLC | 2 | 9,734.80 | 9,734.80 | 3.84 |
| | **Total Lease Operating Expense** | | | 9,734.80 | 3.84 |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MADO01 | 0.00039396 | | 3.84 | | 3.84 |


## LEASE: (MAND01)  Mandaree 24-13 HZ2   County: MC KENZIE, ND
API: 3302502620
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1,881.16 | 0.09 |
| | Roy NRI: | 0.00004686 | | Net Income: | 1,881.16 | 0.09 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1,933.42- | 0.09- |
| | Roy NRI: | 0.00004686 | | Net Income: | 1,933.42- | 0.09- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD  Page  305

**LEASE: (MAND01)  Mandaree 24-13 HZ2  (Continued)**
**API: 3302502620**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.18 | 1,719.92 /0.08 | Gas Sales: | 2,037.94 | 0.10 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 156.76- | 0.01- |
| | | | | Other Deducts - Gas: | 5,068.71- | 0.24- |
| | | | | Net Income: | 3,187.53- | 0.15- |
| 06/2020 | GAS | $/MCF:1.17 | 1,719.92 /0.42 | Gas Sales: | 2,020.46 | 0.50 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 139.34- | 0.04- |
| | | | | Other Deducts - Gas: | 5,105.90- | 1.25- |
| | | | | Net Income: | 3,224.78- | 0.79- |
| 05/2020 | OIL | $/BBL:18.80 | 764.17-/0.04- | Oil Sales: | 14,370.07- | 0.67- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 1,149.61 | 0.05 |
| | | | | Other Deducts - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 13,168.21- | 0.62- |
| 05/2020 | OIL | $/BBL:18.67 | 764.17 /0.04 | Oil Sales: | 14,265.56 | 0.67 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 1,149.61- | 0.06- |
| | | | | Other Deducts - Oil: | 52.25- | 0.00 |
| | | | | Net Income: | 13,063.70 | 0.61 |
| 05/2020 | OIL | $/BBL:18.77 | 764.17-/0.19- | Oil Sales: | 14,342.30- | 3.53- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 1,154.55 | 0.29 |
| | | | | Other Deducts - Oil: | 69.67 | 0.01 |
| | | | | Net Income: | 13,118.08- | 3.23- |
| 05/2020 | OIL | $/BBL:18.68 | 764.17 /0.19 | Oil Sales: | 14,272.63 | 3.51 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 1,134.64- | 0.28- |
| | | | | Other Deducts - Oil: | 69.67- | 0.02- |
| | | | | Net Income: | 13,068.32 | 3.21 |
| 06/2020 | OIL | $/BBL:35.56 | 1,099.02 /0.05 | Oil Sales: | 39,086.59 | 1.83 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 3,448.82- | 0.16- |
| | | | | Other Deducts - Oil: | 4,546.17- | 0.21- |
| | | | | Net Income: | 31,091.60 | 1.46 |
| 06/2020 | OIL | $/BBL:35.58 | 1,099.02 /0.27 | Oil Sales: | 39,105.42 | 9.62 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 3,443.75- | 0.85- |
| | | | | Other Deducts - Oil: | 4,608.25- | 1.13- |
| | | | | Net Income: | 31,053.42 | 7.64 |
| 06/2020 | PRG | $/GAL:0.15 | 8,125.50 /0.38 | Plant Products - Gals - Sales: | 1,254.12 | 0.06 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 261.27- | 0.01- |
| | | | | Net Income: | 992.85 | 0.05 |
| 06/2020 | PRG | $/GAL:0.15 | 8,125.50 /2.00 | Plant Products - Gals - Sales: | 1,234.17 | 0.30 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 19.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 248.83- | 0.06- |
| | | | | Net Income: | 965.43 | 0.24 |

**Total Revenue for LEASE**      **8.42**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   306

**LEASE: (MAND01) Mandaree 24-13 HZ2    (Continued)**
API: 3302502620
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0720-17 | WPX Energy, Inc. | 1 | 9,430.15 | 9,430.15 | 2.76 |
| | | **Total Lease Operating Expense** | | | **9,430.15** | **2.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND01** | 0.00004686 | Royalty | 1.35 | 0.00 | 0.00 | 1.35 |
| | 0.00024600 | 0.00029289 | 0.00 | 7.07 | 2.76 | 4.31 |
| | Total Cash Flow | | 1.35 | 7.07 | 2.76 | 5.66 |

**LEASE: (MAND02)  Mandaree 24-13 HD    County: MC KENZIE, ND**

API: 3302502621
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:2.05 | 4,303.75-/1.06- | Gas Sales: | 8,818.38- | 2.17- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 8,957.72 | 2.20 |
| | | | | Net Income: | 139.34 | 0.03 |
| 08/2019 | GAS | $/MCF:2.05 | 4,303.75 /1.06 | Gas Sales: | 8,818.38 | 2.17 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 8,907.95- | 2.19- |
| | | | | Net Income: | 89.57- | 0.02- |
| 10/2019 | GAS | $/MCF:1.80 | 5,153.24-/0.24- | Gas Sales: | 9,301.35- | 0.44- |
| | Roy NRI | 0.00004686 | | Other Deducts - Gas: | 12,070.86 | 0.57 |
| | | | | Net Income: | 2,769.51 | 0.13 |
| 10/2019 | GAS | $/MCF:1.80 | 5,155.31 /0.24 | Gas Sales: | 9,301.35 | 0.44 |
| | Roy NRI | 0.00004686 | | Other Deducts - Gas: | 12,123.11- | 0.57- |
| | | | | Net Income: | 2,821.76- | 0.13- |
| 10/2019 | GAS | $/MCF:1.81 | 5,153.24-/1.27- | Gas Sales: | 9,316.03- | 2.29- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 12,142.69 | 2.99 |
| | | | | Net Income: | 2,826.66 | 0.70 |
| 10/2019 | GAS | $/MCF:1.81 | 5,155.31 /1.27 | Gas Sales: | 9,325.98 | 2.29 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 12,142.69- | 2.98- |
| | | | | Net Income: | 2,816.71- | 0.69- |
| 05/2020 | OIL | $/BBL:18.68 | 1,330.77 /0.33 | Oil Sales: | 24,852.70 | 6.11 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 1,990.60- | 0.49- |
| | | | | Other Deducts - Oil: | 119.44- | 0.03- |
| | | | | Net Income: | 22,742.66 | 5.59 |
| 10/2019 | PRG | $/GAL:0.10 | 21,188.81-/0.99- | Plant Products - Gals - Sales: | 2,037.94- | 0.10- |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 522.55 | 0.02 |
| | | | | Net Income: | 1,410.88- | 0.07- |
| 10/2019 | PRG | $/GAL:0.09 | 21,118.39 /0.99 | Plant Products - Gals - Sales: | 1,985.68 | 0.09 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 522.55- | 0.03- |
| | | | | Net Income: | 1,358.62 | 0.06 |

**Total Revenue for LEASE**                                                5.60

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    307 |

## LEASE: (MAND02)  Mandaree 24-13 HD    (Continued)
### API: 3302502621
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 3077-0720-17 | WPX Energy, Inc. | 1 | 6,547.89 | 6,547.89 | 1.92 |
| | **Total Lease Operating Expense** | | | **6,547.89** | **1.92** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND02 | 0.00004686 | Royalty | 0.01- | 0.00 | 0.00 | 0.01- |
| | 0.00024600 | 0.00029289 | 0.00 | 5.61 | 1.92 | 3.69 |
| Total Cash Flow | | | 0.01- | 5.61 | 1.92 | 3.68 |

## LEASE: (MAND03)  Mandaree 24-13 HY    County: MC KENZIE, ND
### API: 3302502622
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.17 | 9,215.59 /0.43 | Gas Sales: | 10,816.74 | 0.51 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 731.57- | 0.04- |
| | | | | Other Deducts - Gas: | 27,224.75- | 1.27- |
| | | | | Net Income: | 17,139.58- | 0.80- |
| 06/2020 | GAS | $/MCF:1.17 | 9,215.59 /2.27 | Gas Sales: | 10,818.93 | 2.66 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 746.48- | 0.18- |
| | | | | Other Deducts - Gas: | 27,261.33- | 6.71- |
| | | | | Net Income: | 17,188.88- | 4.23- |
| 05/2020 | OIL | $/BBL:18.77 | 3,098.40-/0.15- | Oil Sales: | 58,159.59- | 2.73- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 4,702.93 | 0.23 |
| | | | | Other Deducts - Oil: | 261.27 | 0.01 |
| | | | | Net Income: | 53,195.39- | 2.49- |
| 05/2020 | OIL | $/BBL:18.69 | 3,098.40 /0.15 | Oil Sales: | 57,898.31 | 2.71 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 4,598.42- | 0.21- |
| | | | | Other Deducts - Oil: | 261.27- | 0.01- |
| | | | | Net Income: | 53,038.62 | 2.49 |
| 05/2020 | OIL | $/BBL:18.78 | 3,098.40-/0.76- | Oil Sales: | 58,175.41- | 14.31- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 4,658.01 | 1.14 |
| | | | | Other Deducts - Oil: | 278.68 | 0.07 |
| | | | | Net Income: | 53,238.72- | 13.10- |
| 05/2020 | OIL | $/BBL:18.68 | 3,098.40 /0.76 | Oil Sales: | 57,876.82 | 14.24 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 4,638.11- | 1.14- |
| | | | | Other Deducts - Oil: | 278.68- | 0.07- |
| | | | | Net Income: | 52,960.03 | 13.03 |
| 06/2020 | OIL | $/BBL:35.58 | 3,226.84 /0.15 | Oil Sales: | 114,803.78 | 5.38 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 10,137.43- | 0.48- |
| | | | | Other Deducts - Oil: | 13,533.99- | 0.63- |
| | | | | Net Income: | 91,132.36 | 4.27 |
| 06/2020 | OIL | $/BBL:35.58 | 3,226.84 /0.79 | Oil Sales: | 114,798.15 | 28.24 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 10,132.18- | 2.49- |
| | | | | Other Deducts - Oil: | 13,516.20- | 3.33- |
| | | | | Net Income: | 91,149.77 | 22.42 |

From:   Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020  
Account: JUD   Page   308

**LEASE: (MAND03)  Mandaree 24-13 HY    (Continued)**  
**API: 3302502622**  
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | PRG | $/GAL:0.10 | 13,763.59-/3.39- | Plant Products - Gals - Sales: | 1,313.80- | 0.32- |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 99.53 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 338.40 | 0.08 |
| | | | | Net Income: | 875.87- | 0.22- |
| 10/2019 | PRG | $/GAL:0.10 | 13,717.91 /3.37 | Plant Products - Gals - Sales: | 1,303.85 | 0.32 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 99.53- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 338.40- | 0.09- |
| | | | | Net Income: | 865.92 | 0.21 |
| 06/2020 | PRG | $/GAL:0.15 | 43,537.96 /2.04 | Plant Products - Gals - Sales: | 6,584.10 | 0.31 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,306.37- | 0.06- |
| | | | | Net Income: | 5,173.22 | 0.24 |
| 06/2020 | PRG | $/GAL:0.15 | 43,537.96 /10.71 | Plant Products - Gals - Sales: | 6,608.81 | 1.63 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 119.44- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 1,323.75- | 0.33- |
| | | | | Net Income: | 5,165.62 | 1.27 |

**Total Revenue for LEASE**                                                   **23.09**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0720-17 | WPX Energy, Inc. | 1 | 20,787.39 | 20,787.39 | 6.09 |
| | **Total Lease Operating Expense** | | | **20,787.39** | **6.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND03 | 0.00004686 | Royalty | 3.71 | 0.00 | 0.00 | 3.71 |
| | 0.00024600 | 0.00029289 | 0.00 | 19.38 | 6.09 | 13.29 |
| Total Cash Flow | | | 3.71 | 19.38 | 6.09 | 17.00 |

**LEASE: (MAND04)  Mandaree24-13 HZ   County: MC KENZIE, ND**  
**API: 330252619**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:2.05 | 4,817.28-/0.23- | Gas Sales: | 9,876.16- | 0.46- |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 365.78 | 0.01 |
| | | | | Other Deducts - Gas: | 12,070.85 | 0.57 |
| | | | | Net Income: | 2,560.47 | 0.12 |
| 08/2019 | GAS | $/MCF:2.05 | 4,817.28 /0.23 | Gas Sales: | 9,876.16 | 0.46 |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 11,757.33- | 0.55- |
| | | | | Other Deducts - Gas: | 731.57- | 0.03- |
| | | | | Net Income: | 2,612.74- | 0.12- |
| 08/2019 | GAS | $/MCF:2.05 | 4,817.28-/1.19- | Gas Sales: | 9,873.40- | 2.43- |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 378.21 | 0.09 |
| | | | | Other Deducts - Gas: | 12,082.97 | 2.98 |
| | | | | Net Income: | 2,587.78 | 0.64 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   309

**LEASE: (MAND04) Mandaree24-13 HZ   (Continued)**
**API: 330252619**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:2.05 | 4,817.28 /1.19 | Gas Sales: | 9,873.40 | 2.43 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 11,704.75- | 2.88- |
| | | | | Other Deducts - Gas: | 726.57- | 0.18- |
| | | | | Net Income: | 2,557.92- | 0.63- |
| 10/2019 | GAS | $/MCF:1.76 | 3,328.27-/0.16- | Gas Sales: | 5,852.54- | 0.27- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 7,576.95 | 0.35 |
| | | | | Net Income: | 1,724.41 | 0.08 |
| 10/2019 | GAS | $/MCF:1.80 | 3,249.55 /0.15 | Gas Sales: | 5,852.54 | 0.27 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 7,629.20- | 0.35- |
| | | | | Net Income: | 1,776.66- | 0.08- |
| 10/2019 | GAS | $/MCF:1.81 | 3,248.27-/0.80- | Gas Sales: | 5,872.28- | 1.44- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 7,594.15 | 1.86 |
| | | | | Net Income: | 1,721.87 | 0.42 |
| 10/2019 | GAS | $/MCF:1.81 | 3,249.55 /0.80 | Gas Sales: | 5,872.28 | 1.44 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 7,604.10- | 1.87- |
| | | | | Net Income: | 1,731.82- | 0.43- |
| 06/2020 | GAS | $/MCF:1.18 | 3,912.76 /0.18 | Gas Sales: | 4,598.42 | 0.22 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 313.53- | 0.02- |
| | | | | Other Deducts - Gas: | 11,652.82- | 0.55- |
| | | | | Net Income: | 7,367.93- | 0.35- |
| 06/2020 | GAS | $/MCF:1.17 | 3,912.76 /0.96 | Gas Sales: | 4,588.34 | 1.13 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 318.50- | 0.08- |
| | | | | Other Deducts - Gas: | 11,565.41- | 2.84- |
| | | | | Net Income: | 7,295.57- | 1.79- |
| 05/2020 | OIL | $/BBL:18.78 | 2,342.90-/0.11- | Oil Sales: | 43,998.54- | 2.06- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 3,553.33 | 0.16 |
| | | | | Other Deducts - Oil: | 209.02 | 0.01 |
| | | | | Net Income: | 40,236.19- | 1.89- |
| 05/2020 | OIL | $/BBL:18.67 | 2,342.90 /0.11 | Oil Sales: | 43,737.26 | 2.05 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 3,553.33- | 0.17- |
| | | | | Other Deducts - Oil: | 209.02- | 0.01- |
| | | | | Net Income: | 39,974.91 | 1.87 |
| 05/2020 | OIL | $/BBL:18.77 | 2,342.90-/0.58- | Oil Sales: | 43,982.40- | 10.82- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 3,523.37 | 0.87 |
| | | | | Other Deducts - Oil: | 209.01 | 0.05 |
| | | | | Net Income: | 40,250.02- | 9.90- |
| 05/2020 | OIL | $/BBL:18.68 | 2,342.90 /0.58 | Oil Sales: | 43,763.44 | 10.77 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 3,503.46- | 0.87- |
| | | | | Other Deducts - Oil: | 209.01- | 0.05- |
| | | | | Net Income: | 40,050.97 | 9.85 |
| 06/2020 | OIL | $/BBL:35.57 | 1,640.81 /0.08 | Oil Sales: | 58,368.61 | 2.74 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 5,120.97- | 0.24- |
| | | | | Other Deducts - Oil: | 6,845.38- | 0.33- |
| | | | | Net Income: | 46,402.26 | 2.17 |

MSTrust_001921

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    310 |

**LEASE: (MAND04) Mandaree24-13 HZ    (Continued)**
**API: 330252619**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:35.58 | 1,640.81 /0.40 | Oil Sales: | 58,374.47 | 14.36 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 5,155.67- | 1.27- |
| | | | | Other Deducts - Oil: | 6,867.58- | 1.69- |
| | | | | Net Income: | 46,351.22 | 11.40 |
| 06/2020 | PRG | $/GAL:0.15 | 18,485.39 /0.87 | Plant Products - Gals - Sales: | 2,821.76 | 0.13 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 574.80- | 0.02- |
| | | | | Net Income: | 2,246.96 | 0.11 |
| 06/2020 | PRG | $/GAL:0.15 | 18,485.39 /4.55 | Plant Products - Gals - Sales: | 2,806.75 | 0.69 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 557.37- | 0.14- |
| | | | | Net Income: | 2,209.57 | 0.54 |

| | **Total Revenue for LEASE** | | | | | **12.01** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0720-17 | WPX Energy, Inc. | 1 | 13,287.97 | 13,287.97 | 3.89 |
| | **Total Lease Operating Expense** | | | | **13,287.97** | **3.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND04** | 0.00004686 | Royalty | 1.91 | 0.00 | 0.00 | 1.91 |
| | 0.00024600 | 0.00029289 | 0.00 | 10.10 | 3.89 | 6.21 |
| | Total Cash Flow | | 1.91 | 10.10 | 3.89 | 8.12 |

**LEASE: (MAND05)  Mandaree South 19-18 HQL    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:0.94 | 12,074.51-/1.49- | Gas Sales: | 11,308.50- | 1.40- |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Gas: | 17,051.87 | 2.11 |
| | | | | Net Income: | 5,743.37 | 0.71 |
| 08/2019 | GAS | $/MCF:0.94 | 12,074.51 /1.49 | Gas Sales: | 11,308.50 | 1.40 |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Gas: | 17,051.87- | 2.11- |
| | | | | Net Income: | 5,743.37- | 0.71- |
| 06/2020 | GAS | $/MCF:1.23 | 4,576.42 /0.11 | Gas Sales: | 5,614.47 | 0.13 |
| | Roy NRI: | 0.00002355 | | Production Tax - Gas: | 415.89- | 0.01- |
| | | | | Other Deducts - Gas: | 14,348.09- | 0.34- |
| | | | | Net Income: | 9,149.51- | 0.22- |
| 06/2020 | GAS | $/MCF:1.22 | 4,576.42 /0.57 | Gas Sales: | 5,584.93 | 0.69 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Gas: | 396.09- | 0.05- |
| | | | | Other Deducts - Gas: | 14,338.63- | 1.77- |
| | | | | Net Income: | 9,149.79- | 1.13- |
| 06/2020 | OIL | $/BBL:35.58 | 3,395.28 /0.08 | Oil Sales: | 120,815.14 | 2.85 |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 10,813.06- | 0.26- |
| | | | | Other Deducts - Oil: | 14,244.13- | 0.33- |
| | | | | Net Income: | 95,757.95 | 2.26 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   311

**LEASE: (MAND05) Mandaree South 19-18 HQL   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 06/2020 | OIL | $/BBL:35.58 | 3,395.28 /0.42 | Oil Sales: | 120,789.02 | 14.93 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Oil: | 10,892.60- | 1.34- |
| | | | | Other Deducts - Oil: | 14,219.79- | 1.76- |
| | | | | Net Income: | 95,676.63 | 11.83 |
| 08/2020 | OIL | $/BBL:18.76 | 3,064.77-/0.07- | Oil Sales: | 57,496.36- | 1.35- |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 4,782.70 | 0.11 |
| | | | | Other Deducts - Oil: | 311.92 | 0.01 |
| | | | | Net Income: | 52,401.74- | 1.23- |
| 08/2020 | OIL | $/BBL:18.69 | 3,064.77 /0.07 | Oil Sales: | 57,288.42 | 1.35 |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 4,782.70- | 0.11- |
| | | | | Other Deducts - Oil: | 311.92- | 0.01- |
| | | | | Net Income: | 52,193.80 | 1.23 |
| 08/2020 | OIL | $/BBL:18.77 | 3,064.77-/0.38- | Oil Sales: | 57,532.73- | 7.11- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Oil: | 4,713.52 | 0.58 |
| | | | | Other Deducts - Oil: | 277.27 | 0.03 |
| | | | | Net Income: | 52,541.94- | 6.50- |
| 08/2020 | OIL | $/BBL:18.68 | 3,064.77 /0.38 | Oil Sales: | 57,235.66 | 7.08 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Oil: | 4,673.92- | 0.58- |
| | | | | Other Deducts - Oil: | 277.27- | 0.04- |
| | | | | Net Income: | 52,284.47 | 6.46 |
| 10/2019 | PRG | $/GAL:0.04 | 19,406-/2.40- | Plant Products - Gals - Sales: | 693.17- | 0.09- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 39.61 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 198.05 | 0.02 |
| | | | | Net Income: | 455.51- | 0.06- |
| 10/2019 | PRG | $/GAL:0.03 | 19,374.12 /2.40 | Plant Products - Gals - Sales: | 673.36 | 0.08 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 39.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 198.05- | 0.03- |
| | | | | Net Income: | 435.70 | 0.05 |
| 06/2020 | PRG | $/GAL:0.16 | 24,578.83 /0.58 | Plant Products - Gals - Sales: | 3,846.95 | 0.09 |
| | Roy NRI: | 0.00002355 | | Other Deducts - Plant - Gals: | 727.80- | 0.02- |
| | | | | Net Income: | 3,119.15 | 0.07 |
| 06/2020 | PRG | $/GAL:0.16 | 24,578.83 /3.04 | Plant Products - Gals - Sales: | 3,842.12 | 0.48 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 79.22- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 772.38- | 0.10- |
| | | | | Net Income: | 2,990.52 | 0.37 |

|  | | **Total Revenue for LEASE** | | | | **13.13** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|------------:|------:|-----------:|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0720-17 | WPX Energy, Inc. | 1 | 15,886.19 | 15,886.19 | 2.34 |
| | **Total Lease Operating Expense** | | | **15,886.19** | **2.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| MAND05 | 0.00002355 | Royalty | 2.11 | 0.00 | 0.00 | 2.11 |
| | 0.00012363 | 0.00014718 | 0.00 | 11.02 | 2.34 | 8.68 |
| | Total Cash Flow | | 2.11 | 11.02 | 2.34 | 10.79 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   312

### LEASE: (MAND06)  Mandaree South 24-13 HI   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 30,569.06 | 1.43 |
| | Roy NRI: | 0.00004686 | | Net Income: | 30,569.06 | 1.43 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 30,516.81- | 1.43- |
| | Roy NRI: | 0.00004686 | | Net Income: | 30,516.81- | 1.43- |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 30,585.64 | 7.52 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 30,585.64 | 7.52 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 30,525.92- | 7.51- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 30,525.92- | 7.51- |
| 10/2019 | GAS | $/MCF:1.81 | 16,326.12-/0.77- | Gas Sales: | 29,523.96 | 1.38 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 38,511.78 | 1.80 |
| | | | | Net Income: | 8,987.82 | 0.42 |
| 10/2019 | GAS | $/MCF:1.81 | 16,332.61 /0.77 | Gas Sales: | 29,523.96 | 1.38 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 38,511.78- | 1.80- |
| | | | | Net Income: | 8,987.82- | 0.42- |
| 10/2019 | GAS | $/MCF:1.81 | 16,326.12-/4.02- | Gas Sales: | 29,510.71- | 7.26- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 38,458.47 | 9.46 |
| | | | | Net Income: | 8,947.76 | 2.20 |
| 10/2019 | GAS | $/MCF:1.81 | 16,332.61 /4.02 | Gas Sales: | 29,540.57 | 7.27 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 38,468.43- | 9.47- |
| | | | | Net Income: | 8,927.86- | 2.20- |
| 05/2020 | OIL | $/BBL:18.77 | 3,513.60-/0.16- | Oil Sales: | 65,945.55- | 3.09- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 5,329.99 | 0.25 |
| | | | | Other Deducts - Oil: | 313.53 | 0.01 |
| | | | | Net Income: | 60,302.03- | 2.83- |
| 05/2020 | OIL | $/BBL:18.68 | 3,513.60 /0.16 | Oil Sales: | 65,632.02 | 3.08 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 5,225.48- | 0.25- |
| | | | | Other Deducts - Oil: | 313.53- | 0.01- |
| | | | | Net Income: | 60,093.01 | 2.82 |
| 05/2020 | OIL | $/BBL:18.78 | 3,513.60-/0.86- | Oil Sales: | 65,968.63- | 16.23- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 5,295.01 | 1.30 |
| | | | | Other Deducts - Oil: | 318.50 | 0.08 |
| | | | | Net Income: | 60,355.12- | 14.85- |
| 05/2020 | OIL | $/BBL:18.68 | 3,513.60 /0.86 | Oil Sales: | 65,630.23 | 16.15 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 5,255.20- | 1.30- |
| | | | | Other Deducts - Oil: | 308.54- | 0.07- |
| | | | | Net Income: | 60,066.49 | 14.78 |
| 06/2020 | OIL | $/BBL:35.56 | 271.88 /0.01 | Oil Sales: | 9,667.14 | 0.45 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 836.08- | 0.04- |
| | | | | Other Deducts - Oil: | 1,149.61- | 0.05- |
| | | | | Net Income: | 7,681.45 | 0.36 |
| 06/2020 | OIL | $/BBL:35.58 | 271.88 /0.07 | Oil Sales: | 9,674.34 | 2.38 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 855.96- | 0.21- |
| | | | | Other Deducts - Oil: | 1,124.69- | 0.28- |
| | | | | Net Income: | 7,693.69 | 1.89 |

MSTrust_001924

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   313

## LEASE: (MAND06) Mandaree South 24-13 HI   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | PRG | $/GAL:0.10 | 67,128.68-/3.15- | Plant Products - Gals - Sales: | 6,427.34- | 0.30- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 418.04 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 1,724.41 | 0.08 |
| | | | | Net Income: | 4,284.89- | 0.20- |
| 10/2019 | PRG | $/GAL:0.10 | 66,905.53 /3.14 | Plant Products - Gals - Sales: | 6,375.08 | 0.30 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 418.04- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1,619.90- | 0.08- |
| | | | | Net Income: | 4,337.14 | 0.20 |
| 10/2019 | PRG | $/GAL:0.10 | 67,128.68-/16.51- | Plant Products - Gals - Sales: | 6,399.79- | 1.57- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 457.84 | 0.11 |
| | | | | Other Deducts - Plant - Gals: | 1,672.11 | 0.41 |
| | | | | Net Income: | 4,269.84- | 1.05- |
| 10/2019 | PRG | $/GAL:0.10 | 66,905.53 /16.46 | Plant Products - Gals - Sales: | 6,369.93 | 1.57 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 457.84- | 0.12- |
| | | | | Other Deducts - Plant - Gals: | 1,662.15- | 0.40- |
| | | | | Net Income: | 4,249.94 | 1.05 |
| | | **Total Revenue for LEASE** | | | | **2.18** |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0720-17 | WPX Energy, Inc. | 2 | 4,035.23 | 4,035.23 | 1.18 |
| | | **Total Lease Operating Expense** | | | **4,035.23** | **1.18** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 3077-0720-17 | WPX Energy, Inc. | 2 | 16,266.29 | 16,266.29 | 4.77 |
| | | **Total ICC - Proven** | | | **16,266.29** | **4.77** |
| | | **Total Expenses for LEASE** | | | **20,301.52** | **5.95** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND06 | 0.00004686 | Royalty | 0.35 | 0.00 | 0.00 | 0.35 |
| | 0.00024600 | 0.00029285 | 0.00 | 1.83 | 5.95 | 4.12- |
| | Total Cash Flow | | 0.35 | 1.83 | 5.95 | 3.77- |

## LEASE: (MARG01) Margaret Gunn GU #1-3   County: GREGG, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.40 | 588.94 /0.01 | Gas Sales: | 1,411.77 | 0.01 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 770.02- | 0.00 |
| | | | | Net Income: | 641.75 | 0.01 |
| 07/2019 | GAS | $/MCF:2.34 | 421.53 /0.00 | Gas Sales: | 987.51 | 0.01 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 513.35- | 0.01- |
| | | | | Net Income: | 474.16 | 0.00 |
| 08/2019 | GAS | $/MCF:2.19 | 1,330 /0.01 | Gas Sales: | 2,911.25 | 0.03 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 1,540.04- | 0.02- |
| | | | | Net Income: | 1,371.21 | 0.01 |

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   314 |

## LEASE: (MARG01)  Margaret Gunn GU #1-3   (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:2.58 | 463 /0.00 | Gas Sales: | 1,195.76 | 0.01 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 770.02- | 0.01- |
| | | | | Net Income: | 425.74 | 0.00 |
| 11/2019 | GAS | $/MCF:2.56 | 267 /0.00 | Gas Sales: | 684.23 | 0.01 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 513.35- | 0.01- |
| | | | | Net Income: | 170.88 | 0.00 |
| 12/2019 | GAS | $/MCF:2.16 | 216 /0.00 | Gas Sales: | 467.59 | 0.00 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 256.67- | 0.00 |
| | | | | Net Income: | 210.92 | 0.00 |
| 05/2020 | GAS | $/MCF:1.77 | 476.28 /0.00 | Gas Sales: | 843.01 | 0.01 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 513.35- | 0.01- |
| | | | | Net Income: | 329.66 | 0.00 |
| 07/2019 | OIL | $/BBL:56.88 | 20.32 /0.00 | Oil Sales: | 1,155.88 | 0.01 |
| | Roy NRI: | 0.00000961 | | Production Tax - Oil: | 53.17- | 0.00 |
| | | | | Net Income: | 1,102.71 | 0.01 |
| 08/2019 | OIL | $/BBL:54.23 | 27.28 /0.00 | Oil Sales: | 1,479.43 | 0.01 |
| | Roy NRI: | 0.00000961 | | Production Tax - Oil: | 68.05- | 0.00 |
| | | | | Net Income: | 1,411.38 | 0.01 |
| 11/2019 | OIL | $/BBL:56.47 | 34.39 /0.00 | Oil Sales: | 1,942.03 | 0.02 |
| | Roy NRI: | 0.00000961 | | Production Tax - Oil: | 89.33- | 0.00 |
| | | | | Net Income: | 1,852.70 | 0.02 |
| 01/2020 | OIL | $/BBL:57.36 | 34.44 /0.00 | Oil Sales: | 1,975.58 | 0.02 |
| | Roy NRI: | 0.00000961 | | Production Tax - Oil: | 90.88- | 0.00 |
| | | | | Net Income: | 1,884.70 | 0.02 |
| 03/2020 | OIL | $/BBL:30.03 | 33.81 /0.00 | Oil Sales: | 1,015.44 | 0.01 |
| | Roy NRI: | 0.00000961 | | Production Tax - Oil: | 46.71- | 0.00 |
| | | | | Net Income: | 968.73 | 0.01 |

**Total Revenue for LEASE**      **0.09**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| MARG01 | 0.00000961 | 0.09 | | 0.09 |

## LEASE: (MARG05)  Margaret Gunn GU 1-5   County: GREGG, TX
**API: 183-31640**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.40 | 1,032.06 /0.01 | Gas Sales: | 2,474.00 | 0.02 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 1,283.37- | 0.01- |
| | | | | Net Income: | 1,190.63 | 0.01 |
| 07/2019 | GAS | $/MCF:2.34 | 891.29 /0.01 | Gas Sales: | 2,087.99 | 0.02 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 1,026.69- | 0.01- |
| | | | | Net Income: | 1,061.30 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   315

### LEASE: (MARG05) Margaret Gunn GU 1-5   (Continued)
**API: 183-31640**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:2.19 | 696 /0.01 | Gas Sales: | 1,525.08 | 0.01 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 770.02- | 0.00 |
| | | | | Net Income: | 755.06 | 0.01 |
| 09/2019 | GAS | $/MCF:2.58 | 219 /0.00 | Gas Sales: | 564.46 | 0.00 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 256.67- | 0.00 |
| | | | | Net Income: | 307.79 | 0.00 |
| 10/2019 | GAS | $/MCF:2.26 | 290 /0.00 | Gas Sales: | 655.12 | 0.01 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 513.35- | 0.01- |
| | | | | Net Income: | 141.77 | 0.00 |
| 11/2019 | GAS | $/MCF:2.56 | 885 /0.01 | Gas Sales: | 2,269.89 | 0.02 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 1,283.37- | 0.01- |
| | | | | Net Income: | 986.52 | 0.01 |
| 12/2019 | GAS | $/MCF:2.17 | 590 /0.01 | Gas Sales: | 1,278.16 | 0.01 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 770.02- | 0.01- |
| | | | | Net Income: | 508.14 | 0.00 |
| 03/2020 | GAS | $/MCF:1.76 | 475 /0.00 | Gas Sales: | 835.41 | 0.01 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 513.35- | 0.01- |
| | | | | Net Income: | 322.06 | 0.00 |

**Total Revenue for LEASE**    0.04

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| MARG05 | 0.00000961 | 0.04 | | | 0.04 |

### LEASE: (MARG06) Margaret Gunn GU 1-10   County: GREGG, TX

**API: 183-31829**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.40 | 315.82 /0.00 | Gas Sales: | 757.06 | 0.01 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 513.35- | 0.01- |
| | | | | Net Income: | 243.71 | 0.00 |
| 09/2019 | GAS | $/MCF:2.58 | 605 /0.01 | Gas Sales: | 1,561.89 | 0.01 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 770.02- | 0.00 |
| | | | | Net Income: | 791.87 | 0.01 |
| 10/2019 | GAS | $/MCF:2.26 | 472 /0.00 | Gas Sales: | 1,067.12 | 0.01 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 770.02- | 0.01- |
| | | | | Net Income: | 297.10 | 0.00 |
| 11/2019 | GAS | $/MCF:2.56 | 668 /0.01 | Gas Sales: | 1,713.39 | 0.02 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 1,026.69- | 0.01- |
| | | | | Net Income: | 686.70 | 0.01 |
| 12/2019 | GAS | $/MCF:2.16 | 689 /0.01 | Gas Sales: | 1,491.36 | 0.01 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 1,026.69- | 0.01- |
| | | | | Net Income: | 464.67 | 0.00 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   316

**LEASE: (MARG06)  Margaret Gunn GU 1-10    (Continued)**
**API: 183-31829**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.98 | 663 /0.01 | Gas Sales: | 1,312.43 | 0.01 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 1,026.69- | 0.01- |
|  |  |  |  | Net Income: | 285.74 | 0.00 |
| 02/2020 | GAS | $/MCF:1.92 | 529 /0.01 | Gas Sales: | 1,014.10 | 0.01 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 770.02- | 0.01- |
|  |  |  |  | Net Income: | 244.08 | 0.00 |
| 05/2020 | GAS | $/MCF:1.77 | 529.39 /0.01 | Gas Sales: | 937.02 | 0.01 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 770.02- | 0.01- |
|  |  |  |  | Net Income: | 167.00 | 0.00 |

**Total Revenue for LEASE**                                                    **0.02**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| MARG06 | 0.00000961 | 0.02 | | | 0.02 |

**LEASE: (MARG08)  Margaret Gunn GU 1-9    County: GREGG, TX**
**API: 183-31826**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.40 | 1,066.82 /0.01 | Gas Sales: | 2,557.31 | 0.02 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 1,283.37- | 0.01- |
|  |  |  |  | Net Income: | 1,273.94 | 0.01 |
| 07/2019 | GAS | $/MCF:2.34 | 1,165.98 /0.01 | Gas Sales: | 2,731.50 | 0.03 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 1,540.04- | 0.02- |
|  |  |  |  | Net Income: | 1,191.46 | 0.01 |
| 09/2019 | GAS | $/MCF:2.58 | 1,165 /0.01 | Gas Sales: | 3,006.72 | 0.03 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 1,540.04- | 0.02- |
|  |  |  |  | Net Income: | 1,466.68 | 0.01 |
| 10/2019 | GAS | $/MCF:2.26 | 1,010 /0.01 | Gas Sales: | 2,282.24 | 0.02 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 1,540.04- | 0.01- |
|  |  |  |  | Net Income: | 742.20 | 0.01 |
| 11/2019 | GAS | $/MCF:2.56 | 1,157 /0.01 | Gas Sales: | 2,965.81 | 0.03 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 1,796.71- | 0.02- |
|  |  |  |  | Net Income: | 1,169.10 | 0.01 |
| 12/2019 | GAS | $/MCF:2.16 | 866 /0.01 | Gas Sales: | 1,873.97 | 0.02 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 1,283.37- | 0.02- |
|  |  |  |  | Net Income: | 590.60 | 0.00 |
| 01/2020 | GAS | $/MCF:1.98 | 849 /0.01 | Gas Sales: | 1,679.74 | 0.02 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 1,540.04- | 0.02- |
|  |  |  |  | Net Income: | 139.70 | 0.00 |
| 02/2020 | GAS | $/MCF:1.92 | 1,086 /0.01 | Gas Sales: | 2,081.04 | 0.02 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 1,796.71- | 0.02- |
|  |  |  |  | Net Income: | 284.33 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page   317

## LEASE: (MARG08) Margaret Gunn GU 1-9   (Continued)
**API: 183-31826**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2020 | GAS | $/MCF:1.76 | 1,076 /0.01 | Gas Sales: | 1,894.03 | 0.02 |
|         | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 1,540.04- | 0.02- |
|         |     |           |             | Net Income: | 353.99 | 0.00 |
| 07/2019 | OIL | $/BBL:56.88 | 15.96 /0.00 | Oil Sales: | 907.86 | 0.01 |
|         | Roy NRI: | 0.00000961 | | Production Tax - Oil: | 41.76- | 0.00 |
|         |     |           |             | Net Income: | 866.10 | 0.01 |
| 08/2019 | OIL | $/BBL:54.23 | 10.10 /0.00 | Oil Sales: | 547.73 | 0.00 |
|         | Roy NRI: | 0.00000961 | | Production Tax - Oil: | 25.20- | 0.00 |
|         |     |           |             | Net Income: | 522.53 | 0.00 |

**Total Revenue for LEASE**  **0.06**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| MARG08 | 0.00000961 | 0.06 | | 0.06 |

## LEASE: (MARG09) Margaret Gunn GU 1-7   County: GREGG, TX
**API: 183-31837**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2019 | GAS | $/MCF:2.40 | 550.76 /0.01 | Gas Sales: | 1,320.23 | 0.01 |
|         | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 513.35- | 0.00 |
|         |     |           |             | Net Income: | 806.88 | 0.01 |
| 07/2019 | GAS | $/MCF:2.34 | 586.93 /0.01 | Gas Sales: | 1,374.98 | 0.01 |
|         | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 513.35- | 0.00 |
|         |     |           |             | Net Income: | 861.63 | 0.01 |
| 08/2019 | GAS | $/MCF:2.19 | 321 /0.00 | Gas Sales: | 703.08 | 0.01 |
|         | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 513.35- | 0.01- |
|         |     |           |             | Net Income: | 189.73 | 0.00 |
| 09/2019 | GAS | $/MCF:2.58 | 435 /0.00 | Gas Sales: | 1,122.27 | 0.01 |
|         | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 513.35- | 0.01- |
|         |     |           |             | Net Income: | 608.92 | 0.00 |
| 10/2019 | GAS | $/MCF:2.26 | 521 /0.01 | Gas Sales: | 1,177.10 | 0.01 |
|         | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 1,026.69- | 0.01- |
|         |     |           |             | Net Income: | 150.41 | 0.00 |
| 11/2019 | GAS | $/MCF:2.56 | 1,159 /0.01 | Gas Sales: | 2,971.85 | 0.03 |
|         | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 1,796.71- | 0.02- |
|         |     |           |             | Net Income: | 1,175.14 | 0.01 |
| 12/2019 | GAS | $/MCF:2.16 | 973 /0.01 | Gas Sales: | 2,105.69 | 0.02 |
|         | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 1,283.37- | 0.01- |
|         |     |           |             | Net Income: | 822.32 | 0.01 |
| 01/2020 | GAS | $/MCF:1.98 | 1,195 /0.01 | Gas Sales: | 2,363.24 | 0.02 |
|         | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 1,796.71- | 0.02- |
|         |     |           |             | Net Income: | 566.53 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   318

**LEASE: (MARG09) Margaret Gunn GU 1-7   (Continued)**
**API: 183-31837**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.92 | 1,765 /0.02 | Gas Sales: | 3,381.97 | 0.03 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 2,823.41- | 0.03- |
| | | | | Net Income: | 558.56 | 0.00 |
| 03/2020 | GAS | $/MCF:1.76 | 1,053 /0.01 | Gas Sales: | 1,853.68 | 0.02 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 1,540.04- | 0.02- |
| | | | | Net Income: | 313.64 | 0.00 |
| 05/2020 | GAS | $/MCF:1.77 | 1,124.65 /0.01 | Gas Sales: | 1,990.61 | 0.02 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 1,796.71- | 0.02- |
| | | | | Net Income: | 193.90 | 0.00 |
| 07/2019 | OIL | $/BBL:56.88 | 70.15 /0.00 | Oil Sales: | 3,990.41 | 0.04 |
| | Roy NRI: | 0.00000961 | | Production Tax - Oil: | 183.56- | 0.00 |
| | | | | Net Income: | 3,806.85 | 0.04 |
| 08/2019 | OIL | $/BBL:55.69 | 68.44 /0.00 | Oil Sales: | 3,811.59 | 0.04 |
| | Roy NRI: | 0.00000961 | | Production Tax - Oil: | 170.73- | 0.01- |
| | | | | Net Income: | 3,640.86 | 0.03 |
| 11/2019 | OIL | $/BBL:56.47 | 62.99 /0.00 | Oil Sales: | 3,557.10 | 0.03 |
| | Roy NRI: | 0.00000961 | | Production Tax - Oil: | 163.63- | 0.00 |
| | | | | Net Income: | 3,393.47 | 0.03 |
| 01/2020 | OIL | $/BBL:57.36 | 61.62 /0.00 | Oil Sales: | 3,534.71 | 0.03 |
| | Roy NRI: | 0.00000961 | | Production Tax - Oil: | 162.60- | 0.00 |
| | | | | Net Income: | 3,372.11 | 0.03 |
| 03/2020 | OIL | $/BBL:30.03 | 60 /0.00 | Oil Sales: | 1,802.03 | 0.02 |
| | Roy NRI: | 0.00000961 | | Production Tax - Oil: | 82.89- | 0.00 |
| | | | | Net Income: | 1,719.14 | 0.02 |

**Total Revenue for LEASE**                                                       **0.19**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| MARG09 | 0.00000961 | 0.19 | | 0.19 |

**LEASE: (MARG10) Margaret Gunn GU 1-6   County: GREGG, TX**
**API: 183-31847**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | OIL | $/BBL:56.88 | 7.60 /0.00 | Oil Sales: | 432.32 | 0.00 |
| | Roy NRI: | 0.00000961 | | Production Tax - Oil: | 19.89- | 0.00 |
| | | | | Net Income: | 412.43 | 0.00 |
| 08/2019 | OIL | $/BBL:54.23 | 4.50 /0.00 | Oil Sales: | 244.04 | 0.00 |
| | Roy NRI: | 0.00000961 | | Production Tax - Oil: | 11.23- | 0.00 |
| | | | | Net Income: | 232.81 | 0.00 |

**Total Revenue for LEASE**                                                       **0.00**

| LEASE Summary: | Net Rev Int | | | Net Cash |
|---|---|---|---|---|
| MARG10 | 0.00000961 | | | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   319

### LEASE: (MARG13)  Margaret Gunn GU 1-13   County: GREGG, TX

API: 183-31860
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 06/2019 | GAS | $/MCF:2.40 | 2,620 /0.03 | Gas Sales: | 6,280.48 | 0.06 |
| | Roy NRI: | 0.00000961 | | Production Tax - Gas: | 243.85- | 0.00 |
| | | | | Other Deducts - Gas: | 3,336.76- | 0.03- |
| | | | | Net Income: | 2,699.87 | 0.03 |
| 07/2019 | GAS | $/MCF:2.34 | 2,955.19 /0.03 | Gas Sales: | 6,923.02 | 0.07 |
| | Roy NRI: | 0.00000961 | | Production Tax - Gas: | 276.02- | 0.01- |
| | | | | Other Deducts - Gas: | 3,336.76- | 0.03- |
| | | | | Net Income: | 3,310.24 | 0.03 |
| 08/2019 | GAS | $/MCF:2.19 | 1,869 /0.02 | Gas Sales: | 4,093.49 | 0.04 |
| | Roy NRI: | 0.00000961 | | Production Tax - Gas: | 140.44- | 0.00 |
| | | | | Other Deducts - Gas: | 2,310.06- | 0.03- |
| | | | | Net Income: | 1,642.99 | 0.01 |
| 09/2019 | GAS | $/MCF:2.58 | 2,262 /0.02 | Gas Sales: | 5,839.33 | 0.06 |
| | Roy NRI: | 0.00000961 | | Production Tax - Gas: | 219.95- | 0.01- |
| | | | | Other Deducts - Gas: | 3,080.08- | 0.03- |
| | | | | Net Income: | 2,539.30 | 0.02 |
| 10/2019 | GAS | $/MCF:2.26 | 1,822 /0.02 | Gas Sales: | 4,117.99 | 0.04 |
| | Roy NRI: | 0.00000961 | | Production Tax - Gas: | 97.95- | 0.00 |
| | | | | Other Deducts - Gas: | 3,080.08- | 0.03- |
| | | | | Net Income: | 939.96 | 0.01 |
| 11/2019 | GAS | $/MCF:2.56 | 1,981 /0.02 | Gas Sales: | 5,077.87 | 0.05 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 3,080.08- | 0.03- |
| | | | | Net Income: | 1,997.79 | 0.02 |
| 12/2019 | GAS | $/MCF:2.16 | 2,096 /0.02 | Gas Sales: | 4,537.69 | 0.04 |
| | Roy NRI: | 0.00000961 | | Production Tax - Gas: | 120.98- | 0.00 |
| | | | | Other Deducts - Gas: | 3,080.08- | 0.03- |
| | | | | Net Income: | 1,336.63 | 0.01 |
| 01/2020 | GAS | $/MCF:1.98 | 2,133 /0.02 | Gas Sales: | 4,219.21 | 0.04 |
| | Roy NRI: | 0.00000961 | | Production Tax - Gas: | 75.53- | 0.00 |
| | | | | Other Deducts - Gas: | 3,336.76- | 0.03- |
| | | | | Net Income: | 806.92 | 0.01 |
| 02/2020 | GAS | $/MCF:1.92 | 1,100 /0.01 | Gas Sales: | 2,108.50 | 0.02 |
| | Roy NRI: | 0.00000961 | | Production Tax - Gas: | 28.90- | 0.00 |
| | | | | Other Deducts - Gas: | 1,796.71- | 0.02- |
| | | | | Net Income: | 282.89 | 0.00 |
| 03/2020 | GAS | $/MCF:1.76 | 2,410 /0.02 | Gas Sales: | 4,242.52 | 0.04 |
| | Roy NRI: | 0.00000961 | | Production Tax - Gas: | 64.84- | 0.00 |
| | | | | Other Deducts - Gas: | 3,336.76- | 0.03- |
| | | | | Net Income: | 840.92 | 0.01 |
| 04/2020 | GAS | $/MCF:1.73 | 2,071 /0.02 | Gas Sales: | 3,573.97 | 0.03 |
| | Roy NRI: | 0.00000961 | | Production Tax - Gas: | 11.43- | 0.00 |
| | | | | Other Deducts - Gas: | 3,593.43- | 0.03- |
| | | | | Net Income: | 30.89- | 0.00 |

MSTrust_001931

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   320

**LEASE: (MARG13)  Margaret Gunn GU 1-13   (Continued)**
**API: 183-31860**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.77 | 2,474.85 /0.02 | Gas Sales: | 4,380.49 | 0.04 |
| | Roy NRI: | 0.00000961 | | Production Tax - Gas: | 71.24- | 0.00 |
| | | | | Other Deducts - Gas: | 3,593.43- | 0.03- |
| | | | | Net Income: | 715.82 | 0.01 |

**Total Revenue for LEASE**  ·  **0.16**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| MARG13 | 0.00000961 | 0.16 | | | 0.16 |

**LEASE: (MARG14)  Margaret Gunn GU 1-12   County: GREGG, TX**
**API: 183-31859**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.40 | 1,970.45 /0.02 | Gas Sales: | 4,723.43 | 0.04 |
| | Roy NRI: | 0.00000962 | | Production Tax - Gas: | 183.39- | 0.00 |
| | | | | Other Deducts - Gas: | 2,564.10- | 0.02- |
| | | | | Net Income: | 1,975.94 | 0.02 |
| 07/2019 | GAS | $/MCF:2.34 | 2,047.91 /0.02 | Gas Sales: | 4,797.56 | 0.05 |
| | Roy NRI: | 0.00000962 | | Production Tax - Gas: | 191.28- | 0.01- |
| | | | | Other Deducts - Gas: | 2,307.69- | 0.02- |
| | | | | Net Income: | 2,298.59 | 0.02 |
| 08/2019 | GAS | $/MCF:2.19 | 1,327 /0.01 | Gas Sales: | 2,906.80 | 0.03 |
| | Roy NRI: | 0.00000962 | | Production Tax - Gas: | 99.73- | 0.00 |
| | | | | Other Deducts - Gas: | 1,538.46- | 0.02- |
| | | | | Net Income: | 1,268.61 | 0.01 |
| 09/2019 | GAS | $/MCF:2.58 | 1,341 /0.01 | Gas Sales: | 3,462.13 | 0.03 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 1,794.87- | 0.02- |
| | | | | Net Income: | 1,667.26 | 0.01 |
| 10/2019 | GAS | $/MCF:2.26 | 1,001 /0.01 | Gas Sales: | 2,262.61 | 0.02 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 1,538.46- | 0.01- |
| | | | | Net Income: | 724.15 | 0.01 |
| 11/2019 | GAS | $/MCF:2.56 | 1,665 /0.02 | Gas Sales: | 4,267.28 | 0.04 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 2,564.10- | 0.02- |
| | | | | Net Income: | 1,703.18 | 0.02 |
| 12/2019 | GAS | $/MCF:2.16 | 1,551 /0.01 | Gas Sales: | 3,356.74 | 0.03 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 2,307.69- | 0.02- |
| | | | | Net Income: | 1,049.05 | 0.01 |
| 01/2020 | GAS | $/MCF:1.98 | 1,127 /0.01 | Gas Sales: | 2,229.72 | 0.02 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 1,794.87- | 0.02- |
| | | | | Net Income: | 434.85 | 0.00 |
| 02/2020 | GAS | $/MCF:1.92 | 577 /0.01 | Gas Sales: | 1,105.65 | 0.01 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 769.23- | 0.01- |
| | | | | Net Income: | 336.42 | 0.00 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    321

**LEASE: (MARG14)  Margaret Gunn GU 1-12    (Continued)**
**API: 183-31859**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.76 | 1,287 /0.01 | Gas Sales: | 2,266.19 | 0.02 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 2,051.28- | 0.02- |
| | | | | Net Income: | 214.91 | 0.00 |
| 05/2020 | GAS | $/MCF:1.77 | 1,490.63 /0.01 | Gas Sales: | 2,638.42 | 0.02 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 2,051.28- | 0.02- |
| | | | | Net Income: | 587.14 | 0.00 |
| 07/2019 | OIL | $/BBL:56.88 | 65.82 /0.00 | Oil Sales: | 3,744.10 | 0.04 |
| | Roy NRI: | 0.00000962 | | Production Tax - Oil: | 172.23- | 0.01- |
| | | | | Net Income: | 3,571.87 | 0.03 |
| 08/2019 | OIL | $/BBL:54.23 | 75.11 /0.00 | Oil Sales: | 4,073.31 | 0.04 |
| | Roy NRI: | 0.00000962 | | Production Tax - Oil: | 187.37- | 0.00 |
| | | | | Net Income: | 3,885.94 | 0.04 |
| 11/2019 | OIL | $/BBL:56.47 | 82.64 /0.00 | Oil Sales: | 4,666.74 | 0.04 |
| | Roy NRI: | 0.00000962 | | Production Tax - Oil: | 214.67- | 0.00 |
| | | | | Net Income: | 4,452.07 | 0.04 |
| 01/2020 | OIL | $/BBL:57.36 | 82.04 /0.00 | Oil Sales: | 4,706.06 | 0.04 |
| | Roy NRI: | 0.00000962 | | Production Tax - Oil: | 216.48- | 0.00 |
| | | | | Net Income: | 4,489.58 | 0.04 |
| 03/2020 | OIL | $/BBL:30.03 | 80.29 /0.00 | Oil Sales: | 2,411.42 | 0.02 |
| | Roy NRI: | 0.00000962 | | Production Tax - Oil: | 110.93- | 0.00 |
| | | | | Net Income: | 2,300.49 | 0.02 |

**Total Revenue for LEASE**                                                                 **0.27**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| MARG14 | 0.00000962 | 0.27 | | | 0.27 |

**LEASE: (MARG16)  Margaret Gunn GU 1-14    County: GREGG, TX**
**API: 183-31882**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | GAS | $/MCF:2.40 | 2,293.14 /0.02 | Gas Sales: | 5,496.94 | 0.05 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 2,564.10- | 0.02- |
| | | | | Net Income: | 2,932.84 | 0.03 |
| 07/2019 | GAS | $/MCF:2.34 | 2,284.17 /0.02 | Gas Sales: | 5,351.05 | 0.05 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 2,564.10- | 0.02- |
| | | | | Net Income: | 2,786.95 | 0.03 |
| 08/2019 | GAS | $/MCF:2.19 | 1,056 /0.01 | Gas Sales: | 2,313.00 | 0.02 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 1,282.05- | 0.01- |
| | | | | Net Income: | 1,030.95 | 0.01 |
| 09/2019 | GAS | $/MCF:2.58 | 1,347 /0.01 | Gas Sales: | 3,476.90 | 0.03 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 1,794.87- | 0.01- |
| | | | | Net Income: | 1,682.03 | 0.02 |

MSTrust_001933

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   322

**LEASE: (MARG16)  Margaret Gunn GU 1-14   (Continued)**
**API: 183-31882**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:2.26 | 1,657 /0.02 | Gas Sales: | 3,744.40 | 0.04 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 2,820.51- | 0.03- |
| | | | | Net Income: | 923.89 | 0.01 |
| 11/2019 | GAS | $/MCF:2.57 | 595 /0.01 | Gas Sales: | 1,526.40 | 0.01 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 1,025.64- | 0.01- |
| | | | | Net Income: | 500.76 | 0.00 |
| 12/2019 | GAS | $/MCF:2.16 | 970 /0.01 | Gas Sales: | 2,099.91 | 0.02 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 1,282.05- | 0.01- |
| | | | | Net Income: | 817.86 | 0.01 |
| 01/2020 | GAS | $/MCF:1.98 | 1,123 /0.01 | Gas Sales: | 2,222.14 | 0.02 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 1,794.87- | 0.02- |
| | | | | Net Income: | 427.27 | 0.00 |
| 02/2020 | GAS | $/MCF:1.92 | 1,770 /0.02 | Gas Sales: | 3,392.56 | 0.03 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 2,820.51- | 0.03- |
| | | | | Net Income: | 572.05 | 0.00 |
| 03/2020 | GAS | $/MCF:1.76 | 1,297 /0.01 | Gas Sales: | 2,283.17 | 0.02 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 1,794.87- | 0.02- |
| | | | | Net Income: | 488.30 | 0.00 |
| 05/2020 | GAS | $/MCF:1.77 | 1,282.26 /0.01 | Gas Sales: | 2,269.60 | 0.02 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 1,794.87- | 0.02- |
| | | | | Net Income: | 474.73 | 0.00 |
| 09/2019 | OIL | $/BBL:56.06 | 24.56 /0.00 | Oil Sales: | 1,376.89 | 0.01 |
| | Roy NRI: | 0.00000962 | | Production Tax - Oil: | 63.34- | 0.00 |
| | | | | Net Income: | 1,313.55 | 0.01 |
| 11/2019 | OIL | $/BBL:56.47 | 5.79 /0.00 | Oil Sales: | 326.97 | 0.00 |
| | Roy NRI: | 0.00000962 | | Production Tax - Oil: | 15.04- | 0.00 |
| | | | | Net Income: | 311.93 | 0.00 |

**Total Revenue for LEASE**                                              **0.12**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| MARG16 | 0.00000962 | 0.12 | | | 0.12 |

**LEASE: (MARG17)  Margaret Gunn GU 1-15   County: GREGG, TX**
**API: 183-31883**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.40 | 148.08 /0.00 | Gas Sales: | 354.98 | 0.00 |
| | Roy NRI: | 0.00000962 | | Net Income: | 354.98 | 0.00 |
| 09/2019 | OIL | $/BBL:56.06 | 5.13 /0.00 | Oil Sales: | 287.60 | 0.00 |
| | Roy NRI: | 0.00000962 | | Production Tax - Oil: | 13.23- | 0.00 |
| | | | | Net Income: | 274.37 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   323

**LEASE: (MARG17)  Margaret Gunn GU 1-15   (Continued)**
**API: 183-31883**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2019 | OIL | $/BBL:56.47 | 6.05 /0.00 | Oil Sales: | 341.65 | 0.00 |
| | Roy NRI: | 0.00000962 | | Production Tax - Oil: | 15.72- | 0.00 |
| | | | | Net Income: | 325.93 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.00** |

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|----------------|-------------|--|--|--|--|----------|
| MARG17 | 0.00000962 | | | | | 0.00 |

**LEASE: (MART03)  Martin 1-24   County: TEXAS, OK**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| JIB006339 | Redline Energy, LLC | 1 | 400.00 | 400.00 | 0.91 |
| | **Total Lease Operating Expense** | | | **400.00** | **0.91** |

| LEASE Summary: | Wrk Int | | | Expenses | | You Owe |
|----------------|---------|--|--|----------|--|---------|
| MART03 | 0.00226631 | | | 0.91 | | 0.91 |

**LEASE: (MART05)  Martinville  Rodessa Fld Unit   County: SIMPSON, MS**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202010200 | Denbury Onshore, LLC | 3 | 1,818.92 | 1,818.92 | 1.51 |
| 07202010200 | Denbury Onshore, LLC | TAX01 | 0.25 | 0.25 | 0.10 |
| | **Total Lease Operating Expense** | | | **1,819.17** | **1.61** |
| Billing Summary | .00216672 | 3 | 0.00082798 | 1,818.92 | 1.51 |
| by Deck/AFE | 100% FOR Sales Tax | TAX01 | 0.38213520 | 0.25 | 0.10 |

| LEASE Summary: | Wrk Int | | | Expenses | | You Owe |
|----------------|---------|--|--|----------|--|---------|
| MART05 | multiple | | | 1.61 | | 1.61 |

**LEASE: (MART10)  Martinville Rodessa CO2 Unit   County: SIMPSON, MS**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | OIL | $/BBL:34.41 | 85.22 /0.05 | Oil Sales: | 2,932.66 | 1.88 |
| | Wrk NRI: | 0.00063954 | | Production Tax - Oil: | 90.96- | 0.06- |
| | | | | Net Income: | 2,841.70 | 1.82 |
| 07/2020 | OIL | $/BBL:36.64 | 97.77 /0.06 | Oil Sales: | 3,582.49 | 2.29 |
| | Wrk NRI: | 0.00063954 | | Production Tax - Oil: | 110.89- | 0.07- |
| | | | | Net Income: | 3,471.60 | 2.22 |
| | | **Total Revenue for LEASE** | | | | **4.04** |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   324

## LEASE: (MART10)  Martinville Rodessa CO2 Unit   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202010200 | Denbury Onshore, LLC | 2 | 7,273.80 | 7,273.80 | 6.02 |
| 07202010200 | Denbury Onshore, LLC | TAX01 | 1.16 | 1.16 | 0.44 |
| | **Total Lease Operating Expense** | | | **7,274.96** | **6.46** |
| Billing Summary | .00216673 | 2 | 0.00082798 | 7,273.80 | 6.02 |
| by Deck/AFE | 100% FOR Sales Tax | TAX01 | 0.38213599 | 1.16 | 0.44 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **MART10** | **0.00063954** | **multiple** | **4.04** | **6.46** | **2.42-** |

## LEASE: (MASO02)  South Mason Pass   County: EFFINGHAM, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:36.76 | 26.90 /0.56 | Oil Sales: | 988.93 | 20.75 |
| | Wrk NRI: | 0.02098682 | | Production Tax - Oil: | 0.99- | 0.02- |
| | | | | Net Income: | 987.94 | 20.73 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 082420 | Herman L. Loeb, LLC | 1 | 19,121.02 | 19,121.02 | 71.97 |
| | **Total Lease Operating Expense** | | | **19,121.02** | **71.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **MASO02** | **0.02098682** | **0.00376381** | **20.73** | **71.97** | **51.24-** |

## LEASE: (MAYO01)  Mayo 13-16-14 H-1; HA RA SUF   Parish: CADDO, LA

API: 17017347970000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.72 | 8,195.82 /29.29 | Gas Sales: | 14,096.26 | 50.37 |
| | Roy NRI: | 0.00357333 | | Production Tax - Gas: | 1,024.82- | 3.66- |
| | | | | Net Income: | 13,071.44 | 46.71 |
| 06/2020 | GAS | $/MCF:1.62 | 8,016.11 /28.64 | Gas Sales: | 12,956.19 | 46.30 |
| | Roy NRI: | 0.00357333 | | Production Tax - Gas: | 1,002.04- | 3.58- |
| | | | | Net Income: | 11,954.15 | 42.72 |
| | | | | **Total Revenue for LEASE** | | **89.43** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| **MAYO01** | **0.00357333** | **89.43** | | | **89.43** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    325

### LEASE: (MAYO02)  Mayo 24 H-1; HA RA SUF    Parish: CADDO, LA

API: 17017347610000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.72 | 30,104.09 /116.58 | Gas Sales: | 51,665.69 | 200.08 |
| | Roy NRI: | 0.00387262 | | Production Tax - Gas: | 3,762.73- | 14.57- |
| | | | | Other Deducts - Gas: | 1.91 | 0.01 |
| | | | | Net Income: | 47,904.87 | 185.52 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.61 | 27,432.49 /106.24 | Gas Sales: | 44,250.40 | 171.36 |
| | Roy NRI: | 0.00387262 | | Production Tax - Gas: | 3,429.05- | 13.27- |
| | | | | Net Income: | 40,821.35 | 158.09 |

**Total Revenue for LEASE** 343.61

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| MAYO02 | 0.00387262 | 343.61 | | | 343.61 |

### LEASE: (MCCA02)  Mccary    Parish: WEBSTER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.07 | 1.20-/0.00- | Gas Sales: | 2.48- | 0.00 |
| | Roy NRI: | 0.00104817 | | Net Income: | 2.48- | 0.00 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:2.07 | 28.23 /0.03 | Gas Sales: | 58.45 | 0.06 |
| | Roy NRI: | 0.00104817 | | Net Income: | 58.45 | 0.06 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:2.07 | 63.14-/0.07- | Gas Sales: | 130.80- | 0.14- |
| | Roy NRI: | 0.00104817 | | Net Income: | 130.80- | 0.14- |
| | | | | | | |
| 01/2020 | GAS | $/MCF:2.09 | 263.82 /0.28 | Gas Sales: | 552.02 | 0.58 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 25.51- | 0.03- |
| | | | | Net Income: | 526.51 | 0.55 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:2.09 | 263.42-/0.28- | Gas Sales: | 551.20- | 0.58- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 25.42 | 0.03 |
| | | | | Net Income: | 525.78- | 0.55- |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.78 | 7.45 /0.01 | Gas Sales: | 13.28 | 0.01 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.40- | 0.00 |
| | | | | Net Income: | 12.88 | 0.01 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.78 | 2.54 /0.00 | Gas Sales: | 4.52 | 0.01 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Net Income: | 4.49 | 0.01 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.74 | 31.36 /0.03 | Gas Sales: | 54.65 | 0.06 |
| | Roy NRI: | 0.00104817 | | Net Income: | 54.65 | 0.06 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.78 | 246.88 /0.26 | Gas Sales: | 439.36 | 0.46 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 24.01- | 0.02- |
| | | | | Net Income: | 415.35 | 0.44 |
| | | | | | | |
| 12/2019 | PRG | $/GAL:0.73 | 9.71-/0.01- | Plant Products - Gals - Sales: | 7.12- | 0.01- |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 0.09 | 0.00 |
| | | | | Net Income: | 7.03- | 0.01- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   326

**LEASE: (MCCA02) Mccary   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRG | $/GAL:0.41 | 221.82 /0.23 | Plant Products - Gals - Sales: | 91.32 | 0.10 |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 2.70- | 0.01- |
| | | | | Net Income: | 88.62 | 0.09 |
| 12/2019 | PRG | $/GAL:0.59 | 243.48-/0.26- | Plant Products - Gals - Sales: | 143.10- | 0.15- |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 2.74 | 0.00 |
| | | | | Net Income: | 140.36- | 0.15- |
| 01/2020 | PRG | $/GAL:0.78 | 332.40 /0.35 | Plant Products - Gals - Sales: | 258.90 | 0.27 |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 3.48- | 0.00 |
| | | | | Net Income: | 255.42 | 0.27 |
| 01/2020 | PRG | $/GAL:0.78 | 332.40-/0.35- | Plant Products - Gals - Sales: | 258.90- | 0.27- |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 6.86 | 0.00 |
| | | | | Net Income: | 252.04- | 0.27- |
| 05/2020 | PRG | $/GAL:0.45 | 32.63 /0.03 | Plant Products - Gals - Sales: | 14.58 | 0.02 |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 0.23- | 0.01- |
| | | | | Net Income: | 14.35 | 0.01 |
| 05/2020 | PRG | $/GAL:0.31 | 9.66 /0.01 | Plant Products - Gals - Sales: | 2.95 | 0.00 |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 0.38- | 0.00 |
| | | | | Net Income: | 2.57 | 0.00 |
| 05/2020 | PRG | $/GAL:0.45 | 6.95 /0.01 | Plant Products - Gals - Sales: | 3.12 | 0.00 |
| | Roy NRI | 0.00104817 | | Net Income: | 3.12 | 0.00 |
| 05/2020 | PRG | $/GAL:0.45 | 345.79 /0.36 | Plant Products - Gals - Sales: | 156.34 | 0.16 |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 3.99- | 0.00 |
| | | | | Net Income: | 152.35 | 0.16 |
| 05/2020 | PRG | $/GAL:0.31 | 130.98 /0.14 | Plant Products - Gals - Sales: | 39.95 | 0.04 |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 5.08- | 0.00 |
| | | | | Net Income: | 34.87 | 0.04 |

**Total Revenue for LEASE**                                                    **0.58**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| MCCA02 | 0.00104817 | 0.58 | | 0.58 |

**LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   Parish: LINCOLN, LA**

API: 1706121317
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.10 | 46,028.26-/10.75- | Gas Sales: | 96,675.46- | 22.58- |
| | Roy NRI | 0.00023346 | | Other Deducts - Gas: | 44.48 | 0.00 |
| | | | | Net Income: | 96,630.98- | 22.58- |
| 01/2020 | GAS | $/MCF:2.10 | 46,023.81 /10.74 | Gas Sales: | 96,666.33 | 22.58 |
| | Roy NRI | 0.00023346 | | Other Deducts - Gas: | 44.50- | 0.00 |
| | | | | Net Income: | 96,621.83 | 22.58 |
| 05/2020 | GAS | $/MCF:1.74 | 35,541.62 /8.30 | Gas Sales: | 61,980.20 | 14.47 |
| | Roy NRI | 0.00023346 | | Production Tax - Gas: | 5,991.51- | 1.39- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   327

**LEASE: (MCCR01) McCrary 22-15-10 HC #1-Alt   (Continued)**
**API: 1706121317**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 30.38- | 0.01- |
| | | | | Net Income: | 55,958.31 | 13.07 |
| 05/2020 | OIL | $/BBL:20.75 | 192.04 /0.04 | Oil Sales: | 3,984.71 | 0.93 |
| | Roy NRI: | 0.00023346 | | Production Tax - Oil: | 498.09- | 0.12- |
| | | | | Net Income: | 3,486.62 | 0.81 |
| 01/2020 | PRD | $/BBL:23.43 | 2,508.55-/0.59- | Plant Products Sales: | 58,770.97- | 13.73- |
| | Roy NRI: | 0.00023346 | | Net Income: | 58,770.97- | 13.73- |
| 01/2020 | PRD | $/BBL:23.43 | 2,509.73 /0.59 | Plant Products Sales: | 58,801.17 | 13.74 |
| | Roy NRI: | 0.00023346 | | Net Income: | 58,801.17 | 13.74 |
| 05/2020 | PRD | $/BBL:11.58 | 2,347.17 /0.55 | Plant Products Sales: | 27,176.33 | 6.35 |
| | Roy NRI: | 0.00023346 | | Net Income: | 27,176.33 | 6.35 |

**Total Revenue for LEASE**                                    **20.24**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| MCCR01 | 0.00023346 | 20.24 | | 20.24 |

**LEASE: (MCDO05) McDonald Unit   County: WARD, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:29.38 | 1,018.44 /0.01 | Oil Sales: | 29,926.03 | 0.37 |
| | Roy NRI: | 0.00001245 | | Production Tax - Oil: | 1,344.99- | 0.01- |
| | | | | Net Income: | 28,581.04 | 0.36 |
| 04/2020 | OIL | $/BBL:13.61 | 823.25 /0.01 | Oil Sales: | 11,208.25 | 0.14 |
| | Roy NRI: | 0.00001245 | | Production Tax - Oil: | 560.41- | 0.01- |
| | | | | Net Income: | 10,647.84 | 0.13 |
| 05/2020 | OIL | $/BBL:17.13 | 1,020.84 /0.01 | Oil Sales: | 17,484.87 | 0.22 |
| | Roy NRI: | 0.00001245 | | Production Tax - Oil: | 784.58- | 0.01- |
| | | | | Net Income: | 16,700.29 | 0.21 |
| 06/2020 | OIL | $/BBL:37.36 | 834.06 /0.01 | Oil Sales: | 31,158.93 | 0.39 |
| | Roy NRI: | 0.00001245 | | Production Tax - Oil: | 1,457.07- | 0.02- |
| | | | | Net Income: | 29,701.86 | 0.37 |
| 07/2020 | OIL | $/BBL:38.69 | 866.14 /0.01 | Oil Sales: | 33,512.67 | 0.42 |
| | Roy NRI: | 0.00001245 | | Production Tax - Oil: | 1,569.15- | 0.02- |
| | | | | Net Income: | 31,943.52 | 0.40 |

**Total Revenue for LEASE**                                    **1.47**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| MCDO05 | 0.00001245 | 1.47 | | 1.47 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD    Page   328

### LEASE: (MCGP01)  Patrick McGowen etal 15 #1    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.07 | 739.38-/0.14- | Gas Sales: | 1,529.98- | 0.29- |
| | Wrk NRI | 0.00019239 | | Net Income: | 1,529.98- | 0.29- |
| | | | | | | |
| 01/2020 | GAS | $/MCF:2.06 | 739.27 /0.14 | Gas Sales: | 1,522.73 | 0.29 |
| | Wrk NRI | 0.00019239 | | Net Income: | 1,522.73 | 0.29 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.73 | 735.59 /0.14 | Gas Sales: | 1,276.19 | 0.25 |
| | Wrk NRI | 0.00019239 | | Production Tax - Gas: | 14.50- | 0.01- |
| | | | | Net Income: | 1,261.69 | 0.24 |
| | | | | | | |
| 01/2020 | PRD | $/BBL:23.77 | 49.12-/0.01- | Plant Products Sales: | 1,167.43- | 0.22- |
| | Wrk NRI | 0.00019239 | | Net Income: | 1,167.43- | 0.22- |
| | | | | | | |
| 01/2020 | PRD | $/BBL:23.90 | 49.14 /0.01 | Plant Products Sales: | 1,174.68 | 0.23 |
| | Wrk NRI | 0.00019239 | | Net Income: | 1,174.68 | 0.23 |
| | | | | | | |
| 05/2020 | PRD | $/BBL:11.07 | 55.02 /0.01 | Plant Products Sales: | 609.09 | 0.12 |
| | Wrk NRI | 0.00019239 | | Net Income: | 609.09 | 0.12 |

**Total Revenue for LEASE**   0.37

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| MCGP01 | 0.00019239 | 0.37 | 0.37 |

### LEASE: (MCIN04)  McIntosh-Goldsmith #1    County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:35.73 | 14.60 /0.00 | Oil Sales: | 521.64 | 0.08 |
| | Roy NRI | 0.00014645 | | Production Tax - Oil: | 24.10- | 0.01- |
| | | | | Net Income: | 497.54 | 0.07 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MCIN04 | 0.00014645 | 0.07 | 0.07 |

### LEASE: (MCIN05)  Mcintyre Etal#1Alt;GRAY RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:2.60 | 1,826 /1.78 | Gas Sales: | 4,745.20 | 4.63 |
| | Roy NRI | 0.00097540 | | Production Tax - Gas: | 23.74- | 0.03- |
| | | | | Other Deducts - Gas: | 551.94- | 0.54- |
| | | | | Net Income: | 4,169.52 | 4.06 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.96 | 1,805 /1.76 | Gas Sales: | 3,532.16 | 3.45 |
| | Roy NRI | 0.00097540 | | Production Tax - Gas: | 23.47- | 0.03- |
| | | | | Other Deducts - Gas: | 371.72- | 0.36- |
| | | | | Net Income: | 3,136.97 | 3.06 |
| | | | | | | |
| 09/2019 | PRG | $/GAL:0.52 | 3,394.80 /3.31 | Plant Products - Gals - Sales: | 1,755.02 | 1.71 |
| | Roy NRI | 0.00097540 | | Production Tax - Plant - Gals: | 5.89- | 0.00 |
| | | | | Net Income: | 1,749.13 | 1.71 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   329

**LEASE: (MCIN05)  Mcintyre Etal#1Alt;GRAY RA SUJ    (Continued)**
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | PRG | $/GAL:0.29 | 5,225.84 /5.10 | Plant Products - Gals - Sales: | 1,497.39 | 1.46 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 2.83- | 0.01- |
| | | | | Net Income: | 1,494.56 | 1.45 |

**Total Revenue for LEASE**                                                      **10.28**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| MCIN05 | 0.00097540 | 10.28 | | | | 10.28 |

**LEASE: (MCKE01)  McKendrick A#1    County: CLEARFIELD, PA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.52 | 183 /3.30 | Gas Sales: | 277.41 | 5.01 |
| | Wrk NRI: | 0.01804981 | | Other Deducts - Gas: | 36.41- | 0.66- |
| | | | | Net Income: | 241.00 | 4.35 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020071107 | Diversified Production, LLC | 101 EF | 252.74 | 252.74 | 3.64 |
| | **Total Lease Operating Expense** | | | **252.74** | **3.64** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| MCKE01 | 0.01804981 | 0.01441903 | | 4.35 | 3.64 | 0.71 |

**LEASE: (MIAM01)  Miami Corp #2    Parish: CAMERON, LA**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020071030 | Hilcorp Energy Company | NEW | 464.86 | | |
| I2020071030 | Hilcorp Energy Company | NEW | 595.17 | | |
| I2020071030 | Hilcorp Energy Company | NEW | 595.15 | | |
| I2020071030 | Hilcorp Energy Company | NEW | 134.80- | | |
| I2020071030 | Hilcorp Energy Company | NEW | 119.64- | 1,400.74 | 13.13 |
| | **Total Lease Operating Expense** | | | **1,400.74** | **13.13** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|----------------|---------|--|--|----------|---------|
| MIAM01 | 0.00937496 | | | 13.13 | 13.13 |

**LEASE: (MIAM04)  Miami Corp. B 16 SWD   Parish: CAMERON, LA**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020071030 | Hilcorp Energy Company | EXP | 134.81- | 134.81- | 1.45- |
| | **Total Lease Operating Expense** | | | **134.81-** | **1.45-** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|----------------|---------|--|--|----------|---------|
| MIAM04 | 0.01076383 | | | 1.45- | 1.45- |

MSTrust_001941

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   330

### LEASE: (MIAM14)  Miami Fee #4   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020071028 | Hilcorp Energy Company | LAST E | 17.93 | | |
| I2020071028 | Hilcorp Energy Company | LAST E | 15,655.35 | 15,673.28 | 132.21 |
| | **Total Lease Operating Expense** | | | **15,673.28** | **132.21** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MIAM14 | 0.00843542 | | 132.21 | | 132.21 |

### LEASE: (MIAM17)  Miami Fee #6   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020071028 | Hilcorp Energy Company | 1 | 19,435.92 | | |
| I2020071028 | Hilcorp Energy Company | 1 | 41.56 | | |
| I2020071028 | Hilcorp Energy Company | 1 | 2,097.89 | 21,575.37 | 109.20 |
| | **Total Lease Operating Expense** | | | **21,575.37** | **109.20** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MIAM17 | 0.00506125 | | 109.20 | | 109.20 |

### LEASE: (MIAM18)  Miami Fee #8   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020071028 | Hilcorp Energy Company | 102 | 410.47- | 410.47- | 3.46- |
| | **Total Lease Operating Expense** | | | **410.47-** | **3.46-** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MIAM18 | 0.00843540 | | 3.46- | | 3.46- |

### LEASE: (MIAM21)  Miami Corp. #2-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020071030 | Hilcorp Energy Company | 1 | 464.88 | | |
| I2020071030 | Hilcorp Energy Company | 1 | 119.64- | 345.24 | 3.24 |
| | **Total Lease Operating Expense** | | | **345.24** | **3.24** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MIAM21 | 0.00937496 | | 3.24 | | 3.24 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   331

## LEASE: (MIAM29)  Miami Fee #9-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020071028 | Hilcorp Energy Company | 1 | 2,097.89 | 2,097.89 | 10.62 |
| | **Total Lease Operating Expense** | | | **2,097.89** | **10.62** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MIAM29 | 0.00506124 | | 10.62 | | 10.62 |

## LEASE: (MIAM30)  Miami Fee #10-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020071027 | Hilcorp Energy Company | 1 | 142.17 | | |
| I2020071027 | Hilcorp Energy Company | 1 | 17,973.72 | 18,115.89 | 91.69 |
| | **Total Lease Operating Expense** | | | **18,115.89** | **91.69** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MIAM30 | 0.00506124 | | 91.69 | | 91.69 |

## LEASE: (MIAM33)  Miami Fee #1-D ST   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020071028 | Hilcorp Energy Company | 1 | 774.37- | | |
| I2020071028 | Hilcorp Energy Company | 1 | 23,213.34 | | |
| I2020071028 | Hilcorp Energy Company | 1 | 23.33 | 22,462.30 | 113.69 |
| | **Total Lease Operating Expense** | | | **22,462.30** | **113.69** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MIAM33 | 0.00506124 | | 113.69 | | 113.69 |

## LEASE: (MOOS01)  Moore-Starcke 5H   County: CASS, TX

API: 42067308060000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:0.88 | 2,076 /1.48 | Gas Sales: | 1,822.47 | 1.30 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Gas: | 138.07- | 0.10- |
| | | | | Other Deducts - Gas: | 1,075.17- | 0.76- |
| | | | | Net Income: | 609.23 | 0.44 |
| 06/2020 | OIL | $/BBL:34.81 | 1,213.87 /0.87 | Oil Sales: | 42,252.64 | 30.12 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Oil: | 1,951.21- | 1.39- |
| | | | | Net Income: | 40,301.43 | 28.73 |
| 06/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,110.66 | 0.79 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Plant - Gals: | 83.30- | 0.06- |
| | | | | Net Income: | 1,027.36 | 0.73 |

| | | | | **Total Revenue for LEASE** | | **29.90** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| MOOS01 | 0.00071285 | 29.90 | | | 29.90 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    332

## LEASE: (MUCK01)  Muckelroy A    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2020 | OIL | $/BBL:20.62 | 328.40 /16.16 | Oil Sales: | 6,771.28 | 333.28 |
| | Wrk NRI: | 0.04921905 | | Production Tax - Oil: | 313.54- | 15.44- |
| | | | | Net Income: | 6,457.74 | 317.84 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 080720-1 | Stroud Petroleum, Inc. | 102 | 4,119.41 | 4,119.41 | 231.72 |
| | | **Total Lease Operating Expense** | | | **4,119.41** | **231.72** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **MUCK01** | 0.04921905 | 0.05625000 | 317.84 | 231.72 | 86.12 |

## LEASE: (MYRT01)  Myrtle McDonald Et Al    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2020 | CND | $/BBL:19.27 | 4.61 /0.00 | Condensate Sales: | 88.82 | 0.00 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Condensate: | 4.09- | 0.00 |
| | | | | Net Income: | 84.73 | 0.00 |
| 06/2020 | CND | $/BBL:34.66 | 36.11 /0.00 | Condensate Sales: | 1,251.66 | 0.06 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 57.57- | 0.01- |
| | | | | Net Income: | 1,194.09 | 0.05 |
| 05/2020 | GAS | $/MCF:1.40 | 1,039.29 /0.02 | Gas Sales: | 1,455.12 | 0.03 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 1,455.12 | 0.03 |
| 05/2020 | GAS | $/MCF:1.42 | 9,857.14 /0.22 | Gas Sales: | 14,034.36 | 0.31 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 795.52- | 0.02- |
| | | | | Other Deducts - Gas: | 2,726.42- | 0.06- |
| | | | | Net Income: | 10,512.42 | 0.23 |
| 05/2020 | GAS | $/MCF:1.38 | 784.28 /0.02 | Gas Sales: | 1,082.27 | 0.03 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 0.51- | 0.01 |
| | | | | Other Deducts - Gas: | 1,082.27- | 0.02- |
| | | | | Net Income: | 0.51- | 0.02 |
| 05/2020 | GAS | $/MCF:1.38 | 13,204.28 /0.29 | Gas Sales: | 18,202.16 | 0.40 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,085.66- | 0.03- |
| | | | | Other Deducts - Gas: | 2,767.44- | 0.06- |
| | | | | Net Income: | 14,349.06 | 0.31 |

| | | **Total Revenue for LEASE** | | | | **0.64** |

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|----------------|-------------|---------|------------|---|----------|
| **MYRT01** | 0.00004688 | 0.05 | 0.00 | | 0.05 |
| | 0.00002188 | 0.00 | 0.59 | | 0.59 |
| Total Cash Flow | | 0.05 | 0.59 | | 0.64 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   333

### LEASE: (NAPP01)  Napper 15 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.84 | 73.41-/0.02- | Gas Sales: | 135.22- | 0.03- |
| | Roy NRI: | 0.00032246 | | Net Income: | 135.22- | 0.03- |
| 01/2020 | GAS | $/MCF:1.84 | 73.40 /0.02 | Gas Sales: | 135.20 | 0.03 |
| | Roy NRI: | 0.00032246 | | Net Income: | 135.20 | 0.03 |
| 05/2020 | GAS | $/MCF:1.55 | 16.56 /0.01 | Gas Sales: | 25.72 | 0.00 |
| | Roy NRI: | 0.00032246 | | Net Income: | 25.72 | 0.00 |
| 01/2020 | PRD | $/BBL:23.17 | 1.70-/0.00- | Plant Products Sales: | 39.39- | 0.01- |
| | Roy NRI: | 0.00032246 | | Net Income: | 39.39- | 0.01- |
| 01/2020 | PRD | $/BBL:23.18 | 1.70 /0.00 | Plant Products Sales: | 39.41 | 0.01 |
| | Roy NRI: | 0.00032246 | | Net Income: | 39.41 | 0.01 |

**Total Revenue for LEASE**     **0.00**

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---|---|---|---|---|---|---|
| NAPP01 | 0.00032246 | | | | | 0.00 |

### LEASE: (NAPP02)  Napper 15 #2   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.03 | 1,139.74-/0.22- | Gas Sales: | 2,313.10- | 0.45- |
| | Wrk NRI: | 0.00019239 | | Net Income: | 2,313.10- | 0.45- |
| 01/2020 | GAS | $/MCF:2.02 | 1,139.57 /0.22 | Gas Sales: | 2,305.85 | 0.44 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 2,305.85 | 0.44 |
| 05/2020 | GAS | $/MCF:1.71 | 999.39 /0.19 | Gas Sales: | 1,711.26 | 0.33 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 29.00- | 0.01- |
| | | | | Net Income: | 1,682.26 | 0.32 |
| 05/2020 | OIL | $/BBL:20.55 | 0.75 /0.00 | Oil Sales: | 15.41 | 0.01 |
| | Roy NRI: | 0.00032246 | | Production Tax - Oil: | 1.93- | 0.01- |
| | | | | Net Income: | 13.48 | 0.00 |
| 05/2020 | PRD | $/BBL:11.83 | 84.25 /0.03 | Plant Products Sales: | 996.97 | 0.19 |
| | Roy NRI: | 0.00032246 | | Net Income: | 996.97 | 0.19 |

**Total Revenue for LEASE**     **0.50**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|---|
| NAPP02 | 0.00032246 | 0.19 | 0.00 | | | 0.19 |
| | 0.00019239 | 0.00 | 0.31 | | | 0.31 |
| Total Cash Flow | | 0.19 | 0.31 | | | 0.50 |

MSTrust_001945

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   334

### LEASE: (NEWH01)  New Hope Deep - Texaco   County: FRANKLIN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | CND | $/BBL:16.88 | 254.80 /0.02 | Condensate Sales: | 4,301.58 | 0.29 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 197.87- | 0.01- |
| | | | | Net Income: | 4,103.71 | 0.28 |
| 06/2020 | CND | $/BBL:35.82 | 72.08 /0.00 | Condensate Sales: | 2,581.67 | 0.18 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 118.76- | 0.01- |
| | | | | Net Income: | 2,462.91 | 0.17 |
| 05/2020 | GAS | $/MCF:1.90 | 36.32 /0.00 | Gas Sales: | 68.86 | 0.01 |
| | Roy NRI: | 0.00006788 | | Other Deducts - Gas: | 68.86- | 0.01- |
| | | | | Net Income: | 0.00 | 0.00 |
| 05/2020 | GAS | $/MCF:1.39 | 448.24 /0.03 | Gas Sales: | 624.84 | 0.04 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 17.80- | 0.00 |
| | | | | Other Deducts - Gas: | 76.37- | 0.00 |
| | | | | Net Income: | 530.67 | 0.04 |
| 05/2020 | GAS | $/MCF:1.43 | 254.59 /0.02 | Gas Sales: | 364.48 | 0.03 |
| | Roy NRI: | 0.00006788 | | Net Income: | 364.48 | 0.03 |
| 05/2020 | GAS | $/MCF:1.31 | 3,473.76 /0.24 | Gas Sales: | 4,549.60 | 0.31 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 103.60- | 0.01- |
| | | | | Other Deducts - Gas: | 979.18- | 0.06- |
| | | | | Net Income: | 3,466.82 | 0.24 |
| 06/2020 | OIL | $/BBL:35.82 | 16.63 /0.00 | Oil Sales: | 595.70 | 0.04 |
| | Roy NRI: | 0.00006788 | | Production Tax - Oil: | 27.51- | 0.00 |
| | | | | Net Income: | 568.19 | 0.04 |
| 05/2020 | PRD | $/BBL:13.00 | 24.33 /0.00 | Plant Products Sales: | 316.40 | 0.02 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant: | 16.43- | 0.00 |
| | | | | Net Income: | 299.97 | 0.02 |
| 05/2020 | PRG | $/GAL:0.25 | 13,963.99 /0.95 | Plant Products - Gals - Sales: | 3,462.53 | 0.23 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 179.23- | 0.01- |
| | | | | Net Income: | 3,283.30 | 0.22 |

**Total Revenue for LEASE**                                                                      1.04

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| NEWH01 | 0.00006788 | 1.04 | | | 1.04 |

### LEASE: (NEWH03)  New Hope Pittsburg- Texaco   County: FRANKLIN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:35.81 | 2,513.85 /0.00 | Oil Sales: | 90,030.10 | 0.04 |
| | Roy NRI: | 0.00000047 | | Production Tax - Oil: | 4,157.08- | 0.00 |
| | | | | Net Income: | 85,873.02 | 0.04 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| NEWH03 | 0.00000047 | 0.04 | | | 0.04 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   335

### LEASE: (NEWH04)  New Hope Shallow-Texaco    County: FRANKLIN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:35.81 | 629.78 /0.00 | Oil Sales: | 22,554.71 | 0.01 |
| | Wrk NRI: | 0.00000037 | | Production Tax - Oil: | 1,041.45- | 0.00 |
| | | | | Net Income: | 21,513.26 | 0.01 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|-----------|----------|
| NEWH04 | 0.00000037 | 0.01 | 0.01 |

### LEASE: (NEWH05)  New Hope Ut-Elledge Sand    County: FRANKLIN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:35.81 | 1,607.92 /0.00 | Oil Sales: | 57,585.46 | 0.03 |
| | Roy NRI: | 0.00000047 | | Production Tax - Oil: | 2,658.97- | 0.00 |
| | | | | Net Income: | 54,926.49 | 0.03 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| NEWH05 | 0.00000047 | 0.03 | 0.03 |

### LEASE: (NORT02)  Northcott, MA 14 #1;SSA SU    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | CND | $/BBL:18.21 | 162.30 /0.02 | Condensate Sales: | 2,956.01 | 0.34 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 364.43- | 0.04- |
| | | | | Net Income: | 2,591.58 | 0.30 |
| 05/2020 | GAS | $/MCF:1.96 | 3,042 /0.35 | Gas Sales: | 5,950.82 | 0.68 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 39.55- | 0.01- |
| | | | | Other Deducts - Gas: | 626.47- | 0.07- |
| | | | | Net Income: | 5,284.80 | 0.60 |
| 05/2020 | PRG | $/GAL:0.29 | 10,446.76 /1.19 | Plant Products - Gals - Sales: | 3,079.74 | 0.35 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 4.77- | 0.00 |
| | | | | Net Income: | 3,074.97 | 0.35 |

**Total Revenue for LEASE**                                             1.25

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| NORT02 | 0.00011400 | 1.25 | 1.25 |

### LEASE: (NORT03)  Northcott #2; GRAY RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | CND | $/BBL:18.21 | 13.58 /0.01 | Condensate Sales: | 247.34 | 0.24 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 30.50- | 0.03- |
| | | | | Net Income: | 216.84 | 0.21 |
| 09/2019 | GAS | $/MCF:2.60 | 1,694 /1.65 | Gas Sales: | 4,402.83 | 4.30 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 22.02- | 0.03- |
| | | | | Other Deducts - Gas: | 512.04- | 0.50- |
| | | | | Net Income: | 3,868.77 | 3.77 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   336

**LEASE: (NORT03)  Northcott #2; GRAY RA SUJ    (Continued)**
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | GAS | $/MCF:2.60 | 1,697-/1.66- | Gas Sales: | 4,409.68- | 4.30- |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 22.06 | 0.02 |
| | | | | Other Deducts - Gas: | 512.94 | 0.50 |
| | | | | Net Income: | 3,874.68- | 3.78- |
| 05/2020 | GAS | $/MCF:1.96 | 1,691 /1.65 | Gas Sales: | 3,307.93 | 3.23 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 21.98- | 0.03- |
| | | | | Other Deducts - Gas: | 348.25- | 0.34- |
| | | | | Net Income: | 2,937.70 | 2.86 |
| 05/2020 | PRG | $/GAL:0.29 | 1,422.54 /1.39 | Plant Products - Gals - Sales: | 416.69 | 0.41 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 2.64- | 0.00 |
| | | | | Net Income: | 414.05 | 0.41 |

**Total Revenue for LEASE** | | | | | | 3.47

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|--|--|--|----------|
| NORT03 | 0.00097540 | 3.47 | | | | 3.47 |

**LEASE: (NORT04)  Northcott #3-alt; GRAY RA SUJ    Parish: BOSSIER, LA**
API: 17015224300000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | CND | $/BBL:18.21 | 14.33 /0.01 | Condensate Sales: | 261.00 | 0.26 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 32.18- | 0.04- |
| | | | | Net Income: | 228.82 | 0.22 |
| 09/2019 | GAS | $/MCF:2.60 | 2,400 /2.34 | Gas Sales: | 6,237.92 | 6.09 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 31.20- | 0.04- |
| | | | | Other Deducts - Gas: | 725.44- | 0.70- |
| | | | | Net Income: | 5,481.28 | 5.35 |
| 09/2019 | GAS | $/MCF:2.60 | 2,404-/2.34- | Gas Sales: | 6,247.05- | 6.10- |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 31.25 | 0.04 |
| | | | | Other Deducts - Gas: | 726.65 | 0.70 |
| | | | | Net Income: | 5,489.15- | 5.36- |
| 05/2020 | GAS | $/MCF:1.96 | 3,060 /2.98 | Gas Sales: | 5,987.23 | 5.84 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 39.78- | 0.04- |
| | | | | Other Deducts - Gas: | 630.18- | 0.62- |
| | | | | Net Income: | 5,317.27 | 5.18 |
| 05/2020 | PRG | $/GAL:0.30 | 2,644.11 /2.58 | Plant Products - Gals - Sales: | 781.86 | 0.77 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 4.78- | 0.02- |
| | | | | Net Income: | 777.08 | 0.75 |

**Total Revenue for LEASE** | | | | | | 6.14

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|--|--|--|----------|
| NORT04 | 0.00097540 | 6.14 | | | | 6.14 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   337

### LEASE: (OHRT01)  Ohrt 33H #1; HA RA SUEE   Parish: RED RIVER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202000710 | BPX Operating Company | 4 | 4,526.55 | 4,526.55 | 1.82 |
| | **Total Lease Operating Expense** | | | **4,526.55** | **1.82** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| OHRT01 | 0.00040122 | | **1.82** | **1.82** |

### LEASE: (OHRT02)  Ohrt 4H #1-ALT; HA RA SUEE   Parish: RED RIVER, LA

API: 17081211800000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202000710 | BPX Operating Company | 5 | 7,903.02 | 7,903.02 | 3.17 |
| | **Total Lease Operating Expense** | | | **7,903.02** | **3.17** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| OHRT02 | 0.00040122 | | **3.17** | **3.17** |

### LEASE: (OMLI01)  Omlid 18-19 HTF   County: MC KENZIE, ND

API: 330533586

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | | /0.00 | Gas Sales: | 327.12 | 0.00 |
| | Wrk NRI: | 0.00000638 | | Net Income: | 327.12 | 0.00 |
| 01/2020 | GAS | | /0.00 | Gas Sales: | 327.12 | 0.00 |
| | Wrk NRI: | 0.00000638 | | Net Income: | 327.12 | 0.00 |
| 04/2020 | GAS | $/MCF:2.19- | 2,010-/0.01- | Gas Sales: | 4,402.57 | 0.03 |
| | Wrk NRI: | 0.00000638 | | Production Tax - Gas: | 146.47 | 0.00 |
| | | | | Net Income: | 4,549.04 | 0.03 |
| 04/2020 | GAS | $/MCF:2.19 | 2,010 /0.01 | Gas Sales: | 4,402.57 | 0.03 |
| | Wrk NRI: | 0.00000638 | | Production Tax - Gas: | 146.47 | 0.00 |
| | | | | Net Income: | 4,549.04 | 0.03 |
| | **Total Revenue for LEASE** | | | | | **0.06** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202001227 | Continental Resources, Inc. | 1 | 3,726.69 | 3,726.69 | 0.03 |
| | **Total Lease Operating Expense** | | | **3,726.69** | **0.03** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 07202001227 | Continental Resources, Inc. | 1 | 9,311.18 | 9,311.18 | 0.07 |
| | **Total ICC - Proven** | | | **9,311.18** | **0.07** |
| | **Total Expenses for LEASE** | | | **13,037.87** | **0.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI01 | 0.00000638 | 0.00000729 | **0.06** | **0.10** | **0.04-** |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   338

## LEASE: (OMLI03)  Omlid 2-19H   County: MC KENZIE, ND

**API: 3305307968**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 29,743-/0.44- | Gas Sales: | 42,826.47 | 0.63 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,038.31 | 0.02 |
| | | | | Net Income: | 44,864.78 | 0.65 |
| 04/2020 | GAS | $/MCF:1.44 | 29,743 /0.44 | Gas Sales: | 42,826.47 | 0.63 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,038.31 | 0.02 |
| | | | | Net Income: | 44,864.78 | 0.65 |
| 05/2020 | OIL | $/BBL:17.57 | 231.68-/0.00- | Oil Sales: | 4,069.67- | 0.06- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 281.06 | 0.00 |
| | | | | Other Deducts - Oil: | 1,280.68 | 0.02 |
| | | | | Net Income: | 2,507.93- | 0.04- |
| 05/2020 | OIL | $/BBL:17.57 | 231.68-/0.00- | Oil Sales: | 4,069.67- | 0.06- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 281.06 | 0.00 |
| | | | | Other Deducts - Oil: | 1,280.68 | 0.02 |
| | | | | Net Income: | 2,507.93- | 0.04- |

**Total Revenue for LEASE**      **1.22**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202001227 | Continental Resources, Inc. | 1 | 7,341.02 | 7,341.02 | 0.11 |
| | | **Total Lease Operating Expense** | | | **7,341.02** | **0.11** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 07202001227 | Continental Resources, Inc. | 1 | 1,561.08 | 1,561.08 | 0.02 |
| | | **Total TCC - Proven** | | | **1,561.08** | **0.02** |

**Total Expenses for LEASE**      8,902.10      0.13

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI03 | 0.00001465 | 0.00001465 | 1.22 | 0.13 | 1.09 |

## LEASE: (OMLI04)  Omlid 3-19H1   County: MC KENZIE, ND

**API: 330537967**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 21,571-/0.32- | Gas Sales: | 31,058.91 | 0.46 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,478.25 | 0.01 |
| | | | | Net Income: | 32,537.16 | 0.47 |
| 04/2020 | GAS | $/MCF:1.44 | 21,571 /0.32 | Gas Sales: | 31,058.91 | 0.46 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,478.25 | 0.01 |
| | | | | Net Income: | 32,537.16 | 0.47 |
| 05/2020 | OIL | $/BBL:17.57 | 116.57-/0.00- | Oil Sales: | 2,047.66- | 0.03- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 141.42 | 0.00 |
| | | | | Other Deducts - Oil: | 644.38 | 0.01 |
| | | | | Net Income: | 1,261.86- | 0.02- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   339

**LEASE: (OMLI04)  Omlid 3-19H1    (Continued)**
**API: 330537967**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:17.57 | 116.57-/0.00- | Oil Sales: | 2,047.66- | 0.03- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 141.42 | 0.00 |
| | | | | Other Deducts - Oil: | 644.38 | 0.01 |
| | | | | Net Income: | 1,261.86- | 0.02- |

|  | **Total Revenue for LEASE** | | | | | **0.90** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202001227 | Continental Resources, Inc. | 1 | 12,724.36 | 12,724.36 | 0.19 |
| | | **Total Lease Operating Expense** | | | **12,724.36** | **0.19** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 07202001227 | Continental Resources, Inc. | 1 | 1,563.43 | 1,563.43 | 0.02 |
| | | **Total TCC - Proven** | | | **1,563.43** | **0.02** |

|  | **Total Expenses for LEASE** | | | | **14,287.79** | **0.21** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI04 | 0.00001465 | 0.00001465 | 0.90 | 0.21 | 0.69 |

**LEASE: (OMLI05)  Omlid 4-19H   County: MC KENZIE, ND**
**API: 330537966**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 14,016-/0.21- | Gas Sales: | 20,181.79 | 0.30 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 960.54 | 0.01 |
| | | | | Net Income: | 21,142.33 | 0.31 |
| 04/2020 | GAS | $/MCF:1.44 | 14,016 /0.21 | Gas Sales: | 20,181.79 | 0.30 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 960.54 | 0.01 |
| | | | | Net Income: | 21,142.33 | 0.31 |
| 05/2020 | OIL | $/BBL:17.57 | 58.89-/0.00- | Oil Sales: | 1,034.46- | 0.01- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 12.04 | 0.00 |
| | | | | Other Deducts - Oil: | 325.53 | 0.00 |
| | | | | Net Income: | 696.89- | 0.01- |
| 05/2020 | OIL | $/BBL:17.57 | 58.89-/0.00- | Oil Sales: | 1,034.46- | 0.01- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 71.44 | 0.00 |
| | | | | Other Deducts - Oil: | 325.53 | 0.00 |
| | | | | Net Income: | 637.49- | 0.01- |

|  | **Total Revenue for LEASE** | | | | | **0.60** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202001227 | Continental Resources, Inc. | 1 | 8,463.73 | 8,463.73 | 0.12 |
| | | **Total Lease Operating Expense** | | | **8,463.73** | **0.12** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD  Page   340

**LEASE: (OMLI05)  Omlid 4-19H   (Continued)**
API: 330537966
Expenses:   (Continued)

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 07202001227 | Continental Resources, Inc. | 1 | 1,563.44 | 1,563.44 | 0.03 |
| | | **Total TCC - Proven** | | | **1,563.44** | **0.03** |
| | | **Total Expenses for LEASE** | | | **10,027.17** | **0.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI05 | 0.00001465 | 0.00001465 | | 0.60 | 0.15 | 0.45 |

## LEASE: (OMLI06)  Omlid 5-19H   County: MC KENZIE, ND

API: 3305307965
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 1,185-/0.02- | Gas Sales: | 1,707.25 | 0.02 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 81.24 | 0.01 |
| | | | | Net Income: | 1,788.49 | 0.03 |
| 04/2020 | GAS | $/MCF:1.44 | 1,185 /0.02 | Gas Sales: | 1,707.25 | 0.02 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 81.24 | 0.01 |
| | | | | Net Income: | 1,788.49 | 0.03 |
| | | | | **Total Revenue for LEASE** | | **0.06** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202001227 | Continental Resources, Inc. | 1 | 10,296.86 | 10,296.86 | 0.15 |
| | | **Total Lease Operating Expense** | | | **10,296.86** | **0.15** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 07202001227 | Continental Resources, Inc. | 1 | 1,563.44 | 1,563.44 | 0.02 |
| | | **Total TCC - Proven** | | | **1,563.44** | **0.02** |
| | | **Total Expenses for LEASE** | | | **11,860.30** | **0.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI06 | 0.00001465 | 0.00001465 | | 0.06 | 0.17 | 0.11- |

## LEASE: (OMLI07)  Omlid 6-19H   County: MC KENZIE, ND

API: 3305308053
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 30,228-/0.44- | Gas Sales: | 43,525.42 | 0.64 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,071.56 | 0.03 |
| | | | | Net Income: | 45,596.98 | 0.67 |
| 04/2020 | GAS | $/MCF:1.44 | 30,228 /0.44 | Gas Sales: | 43,525.42 | 0.64 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,071.56 | 0.03 |
| | | | | Net Income: | 45,596.98 | 0.67 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD    Page   341

**LEASE: (OMLI07)  Omlid 6-19H    (Continued)**
**API: 3305308053**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:17.57 | 114.48-/0.00- | Oil Sales: | 2,010.94- | 0.03- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 138.88 | 0.00 |
| | | | | Other Deducts - Oil: | 632.81 | 0.01 |
| | | | | Net Income: | 1,239.25- | 0.02- |
| 05/2020 | OIL | $/BBL:17.57 | 114.48-/0.00- | Oil Sales: | 2,010.94- | 0.03- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 138.88 | 0.00 |
| | | | | Other Deducts - Oil: | 632.81 | 0.01 |
| | | | | Net Income: | 1,239.25- | 0.02- |

**Total Revenue for LEASE**                                              **1.30**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202001227 | Continental Resources, Inc. | 1 | 8,675.78 | 8,675.78 | 0.13 |
| **Total Lease Operating Expense** | | | | **8,675.78** | **0.13** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 07202001227 | Continental Resources, Inc. | 1 | 1,563.44 | 1,563.44 | 0.02 |
| **Total TCC - Proven** | | | | **1,563.44** | **0.02** |

**Total Expenses for LEASE**                                 **10,239.22**     **0.15**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI07 | 0.00001465 | 0.00001465 | 1.30 | 0.15 | 1.15 |

**LEASE: (OMLI08)  Omlid 7-19 H1    County: MC KENZIE, ND**
**API: 3305308055**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 20,672-/0.30- | Gas Sales: | 29,766.48 | 0.44 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,416.70 | 0.02 |
| | | | | Net Income: | 31,183.18 | 0.46 |
| 04/2020 | GAS | $/MCF:1.44 | 20,672 /0.30 | Gas Sales: | 29,766.48 | 0.44 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,416.70 | 0.02 |
| | | | | Net Income: | 31,183.18 | 0.46 |
| 05/2020 | OIL | $/BBL:17.57 | 91.44-/0.00- | Oil Sales: | 1,606.23- | 0.02- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 110.92 | 0.00 |
| | | | | Other Deducts - Oil: | 505.45 | 0.00 |
| | | | | Net Income: | 989.86- | 0.02- |
| 05/2020 | OIL | $/BBL:17.57 | 91.44-/0.00- | Oil Sales: | 1,606.23- | 0.02- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 110.92 | 0.00 |
| | | | | Other Deducts - Oil: | 505.45 | 0.00 |
| | | | | Net Income: | 989.86- | 0.02- |

**Total Revenue for LEASE**                                              **0.88**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   342

**LEASE: (OMLI08)  Omlid 7-19 H1   (Continued)**
API: 3305308055
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202001227 | Continental Resources, Inc. | 1 | 9,307.61 | 9,307.61 | 0.14 |
| | **Total Lease Operating Expense** | | | **9,307.61** | **0.14** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 07202001227 | Continental Resources, Inc. | 1 | 1,563.28 | 1,563.28 | 0.02 |
| | **Total TCC - Proven** | | | **1,563.28** | **0.02** |
| | **Total Expenses for LEASE** | | | **10,870.89** | **0.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI08 | 0.00001465 | 0.00001465 | 0.88 | 0.16 | 0.72 |

**LEASE: (OMLI09)  Omlid 9-19 HSL2   County: MC KENZIE, ND**
API: 3305308131
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202001227 | Continental Resources, Inc. | 2 | 9,695.04 | 9,695.04 | 0.08 |
| | **Total Lease Operating Expense** | | | **9,695.04** | **0.08** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 07202001227 | Continental Resources, Inc. | 2 | 89,389.55 | 89,389.55 | 0.77 |
| | **Total TCC - Proven** | | | **89,389.55** | **0.77** |
| | **Total Expenses for LEASE** | | | **99,084.59** | **0.85** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OMLI09 | 0.00000854 | 0.85 | 0.85 |

**LEASE: (OMLI10)  Omlid 8-19 H   County: MC KENZIE, ND**
API: 3305308055
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 42,526-/0.62- | Gas Sales: | 61,233.15 | 0.90 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,914.35 | 0.04 |
| | | | | Net Income: | 64,147.50 | 0.94 |
| 04/2020 | GAS | $/MCF:1.44 | 42,526 /0.62 | Gas Sales: | 61,233.15 | 0.90 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,914.35 | 0.04 |
| | | | | Net Income: | 64,147.50 | 0.94 |
| 05/2020 | OIL | $/BBL:17.57 | 134.14-/0.00- | Oil Sales: | 2,356.29- | 0.03- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 162.72 | 0.00 |
| | | | | Other Deducts - Oil: | 741.51 | 0.01 |
| | | | | Net Income: | 1,452.06- | 0.02- |
| 05/2020 | OIL | $/BBL:17.57 | 134.14-/0.00- | Oil Sales: | 2,356.29- | 0.03- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 162.72 | 0.00 |
| | | | | Other Deducts - Oil: | 741.51 | 0.01 |
| | | | | Net Income: | 1,452.06- | 0.02- |

**Total Revenue for LEASE**

**1.84**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   343

## LEASE: (OMLI10)  Omlid 8-19 H   (Continued)
API: 3305308055
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202001227 | Continental Resources, Inc. | 1 | 8,898.35 | 8,898.35 | 0.13 |
| | **Total Lease Operating Expense** | | | **8,898.35** | **0.13** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 07202001227 | Continental Resources, Inc. | 1 | 1,563.44 | 1,563.44 | 0.02 |
| | **Total TCC - Proven** | | | **1,563.44** | **0.02** |
| | **Total Expenses for LEASE** | | | **10,461.79** | **0.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI10 | 0.00001465 | 0.00001465 | | 1.84 | 0.15 | 1.69 |

## LEASE: (OMLI11)  Omlid 10-19 HSL   County: MC KENZIE, ND
API: 3305308132
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.43- | 40,678-/0.35- | Gas Sales: | 58,275.61 | 0.50 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 2,808.79 | 0.02 |
| | | | | Net Income: | 61,084.40 | 0.52 |
| 04/2020 | GAS | $/MCF:1.43 | 40,678 /0.35 | Gas Sales: | 58,275.61 | 0.50 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 2,808.79 | 0.02 |
| | | | | Net Income: | 61,084.40 | 0.52 |
| | | | **Total Revenue for LEASE** | | | **1.04** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202001227 | Continental Resources, Inc. | 2 | 8,282.07 | 8,282.07 | 0.07 |
| | **Total Lease Operating Expense** | | | **8,282.07** | **0.07** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 07202001227 | Continental Resources, Inc. | 2 | 89,389.56 | 89,389.56 | 0.76 |
| | **Total TCC - Proven** | | | **89,389.56** | **0.76** |
| | **Total Expenses for LEASE** | | | **97,671.63** | **0.83** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI11 | 0.00000854 | 0.00000854 | | 1.04 | 0.83 | 0.21 |

## LEASE: (OTIS01)  Otis 3-28-33BH   County: MC KENZIE, ND
API: 3305305421
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:0.61 | 4,498.34 /0.19 | Gas Sales: | 2,743.37 | 0.12 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 398.17- | 0.02- |
| | | | | Other Deducts - Gas: | 10,850.78- | 0.46- |
| | | | | Net Income: | 8,505.58- | 0.36- |

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   344 |

**LEASE: (OTIS01) Otis 3-28-33BH    (Continued)**
**API: 3305305421**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:34.80 | 1,285.80 /0.05 | Oil Sales: | 44,740.79 | 1.90 |
| | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 4,326.10- | 0.18- |
| | | | | Other Deducts - Oil: | 1,479.88- | 0.06- |
| | | | | Net Income: | 38,934.81 | 1.66 |
| 06/2020 | PRG | $/GAL:0.13 | 28,063.39 /1.20 | Plant Products - Gals - Sales: | 3,546.11 | 0.15 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 3,068.18- | 0.12- |
| | | | | Net Income: | 477.93 | 0.03 |
| 06/2020 | PRG | $/GAL:0.74 | 804.31 /0.03 | Plant Products - Gals - Sales: | 598.46 | 0.02 |
| | Wrk NRI | 0.00004260 | | Production Tax - Plant - Gals: | 50.86- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 112.73- | 0.01- |
| | | | | Net Income: | 434.87 | 0.02 |

|  | **Total Revenue for LEASE** | | | | | **1.35** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200701302 | QEP Energy Company | 1 | 11,148.16 | 11,148.16 | 0.48 |
| | | **Total Lease Operating Expense** | | | **11,148.16** | **0.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS01 | 0.00004260 | 0.00004273 | 1.35 | 0.48 | 0.87 |

**LEASE: (OTIS02) Otis 3-28-33TH    County: MC KENZIE, ND**
**API: 3305305422**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:0.61 | 1,175.72 /0.05 | Gas Sales: | 717.04 | 0.03 |
| | Wrk NRI | 0.00004260 | | Production Tax - Gas: | 104.07- | 0.00 |
| | | | | Other Deducts - Gas: | 2,836.03- | 0.12- |
| | | | | Net Income: | 2,223.06- | 0.09- |
| 06/2020 | OIL | $/BBL:34.80 | 732.39 /0.03 | Oil Sales: | 25,484.23 | 1.08 |
| | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 2,464.12- | 0.10- |
| | | | | Other Deducts - Oil: | 842.94- | 0.03- |
| | | | | Net Income: | 22,177.17 | 0.95 |
| 06/2020 | PRG | $/GAL:0.13 | 7,334.86 /0.31 | Plant Products - Gals - Sales: | 926.84 | 0.04 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 801.92- | 0.04- |
| | | | | Net Income: | 124.92 | 0.00 |
| 06/2020 | PRG | $/GAL:0.74 | 210.22 /0.01 | Plant Products - Gals - Sales: | 156.42 | 0.01 |
| | Wrk NRI | 0.00004260 | | Production Tax - Plant - Gals: | 13.30- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 29.47- | 0.00 |
| | | | | Net Income: | 113.65 | 0.00 |

|  | **Total Revenue for LEASE** | | | | | **0.86** |
|---|---|---|---|---|---|---|

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   345

**LEASE: (OTIS02) Otis 3-28-33TH   (Continued)**
API: 3305305422
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200701302 | QEP Energy Company | 1 | 11,038.05 | 11,038.05 | 0.47 |
| | **Total Lease Operating Expense** | | | **11,038.05** | **0.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| OTIS02 | 0.00004260 | 0.00004273 | 0.86 | 0.47 | 0.39 |

### LEASE: (OTIS03) Otis 4-28-33BHR   County: MC KENZIE, ND

API: 3305305424
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:0.61 | 2,062.86 /0.01 | Gas Sales: | 1,258.06 | 0.01 |
| | Roy NRI: | 0.00000684 | | Production Tax - Gas: | 182.59- | 0.00 |
| | | | | Other Deducts - Gas: | 4,975.96- | 0.04- |
| | | | | Net Income: | 3,900.49- | 0.03- |
| 06/2020 | OIL | $/BBL:34.80 | 647.77 /0.00 | Oil Sales: | 22,539.82 | 0.16 |
| | Roy NRI: | 0.00000684 | | Production Tax - Oil: | 2,179.42- | 0.01- |
| | | | | Other Deducts - Oil: | 745.54- | 0.01 |
| | | | | Net Income: | 19,614.86 | 0.16 |
| 06/2020 | PRG | $/GAL:0.13 | 12,869.34 /0.09 | Plant Products - Gals - Sales: | 1,626.19 | 0.01 |
| | Roy NRI: | 0.00000684 | | Other Deducts - Plant - Gals: | 1,407.01- | 0.01- |
| | | | | Net Income: | 219.18 | 0.00 |
| 06/2020 | PRG | $/GAL:0.74 | 368.84 /0.00 | Plant Products - Gals - Sales: | 274.44 | 0.00 |
| | Roy NRI: | 0.00000684 | | Production Tax - Plant - Gals: | 23.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 51.70- | 0.00 |
| | | | | Net Income: | 199.42 | 0.00 |
| | | | | **Total Revenue for LEASE** | | **0.13** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| OTIS03 | 0.00000684 | 0.13 | 0.13 |

### LEASE: (OTIS04) Otis 28-29-32-33LL   County: MC KENZIE, ND

API: 3305305694
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:0.61 | 3,047.54 /0.08 | Gas Sales: | 1,858.59 | 0.05 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Gas: | 269.75- | 0.01- |
| | | | | Other Deducts - Gas: | 7,351.19- | 0.18- |
| | | | | Net Income: | 5,762.35- | 0.14- |
| 06/2020 | OIL | $/BBL:34.80 | 484.58 /0.01 | Oil Sales: | 16,861.55 | 0.42 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Oil: | 1,630.38- | 0.04- |
| | | | | Other Deducts - Oil: | 557.73- | 0.02- |
| | | | | Net Income: | 14,673.44 | 0.36 |
| 06/2020 | PRG | $/GAL:0.13 | 19,012.42 /0.47 | Plant Products - Gals - Sales: | 2,402.44 | 0.06 |
| | Wrk NRI: | 0.00002468 | | Other Deducts - Plant - Gals: | 2,078.61- | 0.04- |
| | | | | Net Income: | 323.83 | 0.02 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   346

**LEASE: (OTIS04)  Otis 28-29-32-33LL   (Continued)**
**API: 3305305694**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRG | $/GAL:0.74 | 544.91 /0.01 | Plant Products - Gals - Sales: | 405.46 | 0.01 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Plant - Gals: | 34.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 76.37- | 0.00 |
| | | | | Net Income: | 294.63 | 0.01 |

| | | | | Total Revenue for LEASE | | 0.25 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200701302 | QEP Energy Company | 1 | 10,968.23 | 10,968.23 | 0.27 |
| | **Total Lease Operating Expense** | | | | **10,968.23** | **0.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OTIS04 | 0.00002468 | 0.00002468 | | 0.25 | 0.27 | 0.02- |

**LEASE: (OTIS05)  Otis 1-28-33T2HD   County: MC KENZIE, ND**
**API: 3305307977**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:0.61 | 1,748.26 /0.07 | Gas Sales: | 1,066.20 | 0.05 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 154.75- | 0.01- |
| | | | | Other Deducts - Gas: | 4,217.12- | 0.18- |
| | | | | Net Income: | 3,305.67- | 0.14- |
| 06/2020 | OIL | $/BBL:34.80 | 1,416.59 /0.06 | Oil Sales: | 49,291.88 | 2.11 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 4,766.14- | 0.21- |
| | | | | Other Deducts - Oil: | 1,630.41- | 0.07- |
| | | | | Net Income: | 42,895.33 | 1.83 |
| 06/2020 | PRG | $/GAL:0.13 | 10,906.73 /0.47 | Plant Products - Gals - Sales: | 1,378.19 | 0.06 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 1,192.42- | 0.04- |
| | | | | Net Income: | 185.77 | 0.02 |
| 06/2020 | PRG | $/GAL:0.74 | 312.59 /0.01 | Plant Products - Gals - Sales: | 232.58 | 0.01 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 19.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 43.82- | 0.00 |
| | | | | Net Income: | 169.00 | 0.01 |

| | | | | Total Revenue for LEASE | | 1.72 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200701302 | QEP Energy Company | 2 | 11,145.32 | 11,145.32 | 0.48 |
| | **Total Lease Operating Expense** | | | | **11,145.32** | **0.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OTIS05 | 0.00004272 | 0.00004272 | | 1.72 | 0.48 | 1.24 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   347

### LEASE: (OTIS06)  Otis 2-28-33T2HD   County: MC KENZIE, ND

API: 3305307979

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:0.61 | 1,799.34 /0.08 | Gas Sales: | 1,097.35 | 0.05 |
| | Wrk NRI | 0.00004272 | | Production Tax - Gas: | 159.27- | 0.01- |
| | | | | Other Deducts - Gas: | 4,340.30- | 0.18- |
| | | | | Net Income: | 3,402.22- | 0.14- |
| 06/2020 | OIL | $/BBL:34.80 | 793.88 /0.03 | Oil Sales: | 27,623.87 | 1.18 |
| | Wrk NRI | 0.00004272 | | Production Tax - Oil: | 2,671.02- | 0.11- |
| | | | | Other Deducts - Oil: | 913.71- | 0.04- |
| | | | | Net Income: | 24,039.14 | 1.03 |
| 06/2020 | PRG | $/GAL:0.13 | 11,225.35 /0.48 | Plant Products - Gals - Sales: | 1,418.43 | 0.07 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 1,227.27- | 0.05- |
| | | | | Net Income: | 191.16 | 0.02 |
| 06/2020 | PRG | $/GAL:0.74 | 321.73 /0.01 | Plant Products - Gals - Sales: | 239.39 | 0.01 |
| | Wrk NRI | 0.00004272 | | Production Tax - Plant - Gals: | 20.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 45.09- | 0.00 |
| | | | | Net Income: | 173.96 | 0.01 |

**Total Revenue for LEASE**     0.92

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200701302 | QEP Energy Company | 2 | 10,857.40 | 10,857.40 | 0.46 |
| | | **Total Lease Operating Expense** | | | **10,857.40** | **0.46** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200701302 | QEP Energy Company | 2 | 286.02 | 286.02 | 0.02 |
| | | **Total ICC - Proven** | | | **286.02** | **0.02** |
| | | **Total Expenses for LEASE** | | | **11,143.42** | **0.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS06 | 0.00004272 | 0.00004272 | 0.92 | 0.48 | 0.44 |

### LEASE: (OTIS07)  Otis 5-28-33BHD   County: MC KENZIE, ND

API: 3305307978

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:0.61 | 4,440.21 /0.19 | Gas Sales: | 2,707.91 | 0.12 |
| | Wrk NRI | 0.00004272 | | Production Tax - Gas: | 393.03- | 0.02- |
| | | | | Other Deducts - Gas: | 10,710.55- | 0.46- |
| | | | | Net Income: | 8,395.67- | 0.36- |
| 06/2020 | OIL | $/BBL:34.80 | 1,791 /0.08 | Oil Sales: | 62,319.84 | 2.66 |
| | Wrk NRI | 0.00004272 | | Production Tax - Oil: | 6,025.86- | 0.26- |
| | | | | Other Deducts - Oil: | 2,061.34- | 0.09- |
| | | | | Net Income: | 54,232.64 | 2.31 |
| 06/2020 | PRG | $/GAL:0.13 | 27,700.72 /1.18 | Plant Products - Gals - Sales: | 3,500.29 | 0.15 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 3,028.47- | 0.12- |
| | | | | Net Income: | 471.82 | 0.03 |

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   348 |

**LEASE: (OTIS07) Otis 5-28-33BHD    (Continued)**
**API: 3305307978**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRG | $/GAL:0.74 | 793.92 /0.03 | Plant Products - Gals - Sales: | 590.73 | 0.02 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 50.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 111.29- | 0.00 |
| | | | | Net Income: | 429.24 | 0.02 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **2.00** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200701302 | QEP Energy Company | 2 | 11,107.80 | 11,107.80 | 0.47 |
| | **Total Lease Operating Expense** | | | **11,107.80** | **0.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OTIS07 | 0.00004272 | 0.00004272 | | 2.00 | 0.47 | 1.53 |

**LEASE: (OTIS08) Otis 28-33-32-29BHD    County: MC KENZIE, ND**
**API: 3305307976**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:0.61 | 11,315.20 /0.28 | Gas Sales: | 6,900.73 | 0.17 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 1,001.54- | 0.03- |
| | | | | Other Deducts - Gas: | 27,294.21- | 0.67- |
| | | | | Net Income: | 21,395.02- | 0.53- |
| 06/2020 | OIL | $/BBL:34.80 | 1,537.38 /0.04 | Oil Sales: | 53,494.72 | 1.32 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Oil: | 5,172.52- | 0.13- |
| | | | | Other Deducts - Oil: | 1,769.43- | 0.04- |
| | | | | Net Income: | 46,552.77 | 1.15 |
| 06/2020 | PRG | $/GAL:0.13 | 70,591.08 /1.74 | Plant Products - Gals - Sales: | 8,919.94 | 0.22 |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 7,717.69- | 0.19- |
| | | | | Net Income: | 1,202.25 | 0.03 |
| 06/2020 | PRG | $/GAL:0.74 | 2,023.18 /0.05 | Plant Products - Gals - Sales: | 1,505.38 | 0.04 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Plant - Gals: | 127.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 283.60- | 0.01- |
| | | | | Net Income: | 1,093.80 | 0.03 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **0.68** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200701302 | QEP Energy Company | 2 | 10,993.08 | 10,993.08 | 0.27 |
| | **Total Lease Operating Expense** | | | **10,993.08** | **0.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OTIS08 | 0.00002467 | 0.00002468 | | 0.68 | 0.27 | 0.41 |

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page   349 |

### LEASE: (OTIS09)  Otis 6-28-33 BHD    County: MC KENZIE, ND

**API: 3305307980**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:0.61 | 4,502.50 /0.19 | Gas Sales: | 2,745.91 | 0.12 |
| | Wrk NRI | 0.00004272 | | Production Tax - Gas: | 398.53- | 0.02- |
| | | | | Other Deducts - Gas: | 10,860.79- | 0.46- |
| | | | | Net Income: | 8,513.41- | 0.36- |
| 06/2020 | OIL | $/BBL:34.80 | 2,214.47 /0.09 | Oil Sales: | 77,054.83 | 3.29 |
| | Wrk NRI | 0.00004272 | | Production Tax - Oil: | 7,450.62- | 0.32- |
| | | | | Other Deducts - Oil: | 2,548.72- | 0.11- |
| | | | | Net Income: | 67,055.49 | 2.86 |
| 06/2020 | PRG | $/GAL:0.13 | 28,089.30 /1.20 | Plant Products - Gals - Sales: | 3,549.39 | 0.15 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 3,070.99- | 0.12- |
| | | | | Net Income: | 478.40 | 0.03 |
| 06/2020 | PRG | $/GAL:0.74 | 805.06 /0.03 | Plant Products - Gals - Sales: | 599.02 | 0.02 |
| | Wrk NRI | 0.00004272 | | Production Tax - Plant - Gals: | 50.94- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 112.85- | 0.01- |
| | | | | Net Income: | 435.23 | 0.02 |

**Total Revenue for LEASE**          2.55

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200701302 | QEP Energy Company | 2 | 10,810.46 | 10,810.46 | 0.46 |
| | | **Total Lease Operating Expense** | | | 10,810.46 | 0.46 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS09 | 0.00004272 | 0.00004272 | 2.55 | 0.46 | 2.09 |

### LEASE: (OVER02)  Overton Gas Unit #14    County: SMITH, TX

**API: 423-30306**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.65 | 1,220.05 /0.30 | Gas Sales: | 2,010.09 | 0.50 |
| | Wrk NRI | 0.00024725 | | Production Tax - Gas: | 121.83- | 0.03- |
| | | | | Other Deducts - Gas: | 275.50- | 0.07- |
| | | | | Net Income: | 1,612.76 | 0.40 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OVER02 | 0.00024725 | 0.40 | 0.40 |

### LEASE: (PALU01)  Paluxy B Sand Unit #1    County: SMITH, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JIB00856173 | Culver & Cain Production, LLC | 1 | 9,114.24 | 9,114.24 | 256.34 |
| | | **Total Lease Operating Expense** | | | 9,114.24 | 256.34 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| PALU01 | 0.02812500 | 256.34 | 256.34 |

MSTrust_001961

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   350

### LEASE: (PALU02)  Paluxy "B" Sand Unit #1-A   County: SMITH, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:32.04 | 159.74 /3.33 | Oil Sales: | 5,118.07 | 106.84 |
|  | Wrk NRI: | 0.02087634 |  | Production Tax - Oil: | 236.43- | 4.93- |
|  |  |  |  | Net Income: | 4,881.64 | 101.91 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| PALU02 | 0.02087634 | 101.91 | 101.91 |

### LEASE: (PALU03)  Paluxy "B" Sand Unit #5   County: SMITH, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:32.04 | 774.30 /16.16 | Oil Sales: | 24,808.59 | 517.91 |
|  | Wrk NRI: | 0.02087634 |  | Production Tax - Oil: | 1,146.03- | 23.92- |
|  |  |  |  | Net Income: | 23,662.56 | 493.99 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| PALU03 | 0.02087634 | 493.99 | 493.99 |

### LEASE: (PATS01)  Patsy 2-29-32 BH   County: MC KENZIE, ND

API: 3305304782
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:0.61 | 181.25 /0.00 | Gas Sales: | 110.54 | 0.00 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Gas: | 16.96- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 447.96- | 0.00 |
|  |  |  |  | Net Income: | 354.38- | 0.00 |
| 06/2020 | OIL | $/BBL:34.80 | 21.31 /0.00 | Oil Sales: | 741.57 | 0.00 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Oil: | 71.70- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 24.53- | 0.00 |
|  |  |  |  | Net Income: | 645.34 | 0.00 |
|  |  | **Total Revenue for LEASE** |  |  |  | **0.00** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |  |
|  | 20200701302 | QEP Energy Company | 2 | 3,323.35 | 3,323.35 | 0.02 |
|  |  | **Total Lease Operating Expense** |  |  | **3,323.35** | **0.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|---------------|-------------|---------|----------|----------|
| PATS01 | 0.00000664 | 0.00000664 | 0.02 | 0.02- |

### LEASE: (PATS02)  Patsy 1-29-32 BH   County: MC KENZIE, ND

API: 3305304781
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:0.61 | 355.55 /0.00 | Gas Sales: | 216.84 | 0.00 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Gas: | 33.27- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 878.75- | 0.00 |
|  |  |  |  | Net Income: | 695.18- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD  Page  351

**LEASE: (PATS02)  Patsy 1-29-32 BH   (Continued)**
**API: 3305304781**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:34.79 | 14.39 /0.00 | Oil Sales: | 500.65 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 48.40- | 0.00 |
| | | | | Other Deducts - Oil: | 16.56- | 0.00 |
| | | | | Net Income: | 435.69 | 0.00 |

**Total Revenue for LEASE**  **0.00**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200701302 | QEP Energy Company | 2 | 7,082.95 | 7,082.95 | 0.05 |
| | | **Total Lease Operating Expense** | | | **7,082.95** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| **PATS02** | **0.00000664** | **0.00000664** | | **0.05** | | **0.05-** |


**LEASE: (PITT02)  Pittsburg Unit 39-Tract 45   County: CAMP, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:39.14 | 4.04 /0.00 | Oil Sales: | 158.12 | 0.02 |
| | Ovr NRI: | 0.00013332 | | Production Tax - Oil: | 0.03- | 0.00 |
| | | | | Net Income: | 158.09 | 0.02 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| **PITT02** | **0.00013332** | **0.02** | | | | **0.02** |


**LEASE: (PITT03)  Pittsburg Unit 50-Tract 56   County: CAMP, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:39.09 | 3.12 /0.00 | Oil Sales: | 121.95 | 0.10 |
| | Ovr NRI: | 0.00078146 | | Production Tax - Oil: | 0.02- | 0.00 |
| | | | | Net Income: | 121.93 | 0.10 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| **PITT03** | **0.00078146** | **0.10** | | | | **0.10** |


**LEASE: (PITT04)  Pittsburg Unit 83-Tract 48   County: CAMP, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:39.11 | 10.44 /0.00 | Oil Sales: | 408.32 | 0.12 |
| | Ovr NRI: | 0.00029138 | | Production Tax - Oil: | 0.07- | 0.00 |
| | | | | Net Income: | 408.25 | 0.12 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| **PITT04** | **0.00029138** | **0.12** | | | | **0.12** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   352

### LEASE: (POGO01) POGO 2-28-33 BH   County: MC KENZIE, ND

API: 3305305096

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200701302 | QEP Energy Company | 1 | 6,944.65 | 6,944.65 | 0.30 |
| | **Total Lease Operating Expense** | | | **6,944.65** | **0.30** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20200701302 | QEP Energy Company | 1 | 48,690.44 | 48,690.44 | 2.08 |
| | **Total ICC - Proven** | | | **48,690.44** | **2.08** |
| | **Total Expenses for LEASE** | | | 55,635.09 | 2.38 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| POGO01 | 0.00004273 | 2.38 | 2.38 |

### LEASE: (POGO02) POGO 2-28-33TH   County: MC KENZIE, ND

API: 33-053-05095

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200701302 | QEP Energy Company | 1 | 6,944.63 | 6,944.63 | 0.30 |
| | **Total Lease Operating Expense** | | | **6,944.63** | **0.30** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20200701302 | QEP Energy Company | 1 | 35,225.32 | 35,225.32 | 1.50 |
| | **Total ICC - Proven** | | | **35,225.32** | **1.50** |
| | **Total Expenses for LEASE** | | | 42,169.95 | 1.80 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| POGO02 | 0.00004273 | 1.80 | 1.80 |

### LEASE: (POGO03) POGO 1-28-33BH   County: MC KENZIE, ND

API: 33-053-05097

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:34.80 | 174.80 /0.01 | Oil Sales: | 6,082.49 | 0.26 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 588.14- | 0.02- |
| | | | | Other Deducts - Oil: | 201.19- | 0.01- |
| | | | | Net Income: | 5,293.16 | 0.23 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200701302 | QEP Energy Company | 1 | 7,560.41 | 7,560.41 | 0.32 |
| | **Total Lease Operating Expense** | | | **7,560.41** | **0.32** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20200701302 | QEP Energy Company | 1 | 73,721.04 | 73,721.04 | 3.15 |
| | **Total ICC - Proven** | | | **73,721.04** | **3.15** |
| | **Total Expenses for LEASE** | | | 81,281.45 | 3.47 |

MSTrust_001964

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   353 |

**LEASE: (POGO03)  POGO 1-28-33BH   (Continued)**
**API: 33-053-05097**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| POGO03 | 0.00004260 | 0.00004273 | 0.23 | 3.47 | 3.24- |

### LEASE: (POGO04)  Pogo 28-33-27-34LL   County: MC KENZIE, ND
**API: 3305305248**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:0.61 | 1,995.31 /0.07 | Gas Sales: | 1,216.87 | 0.04 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Gas: | 178.86- | 0.01- |
| | | | | Other Deducts - Gas: | 4,802.75- | 0.15- |
| | | | | Net Income: | 3,764.74- | 0.12- |
| 06/2020 | OIL | $/BBL:34.80 | 1,558.09 /0.05 | Oil Sales: | 54,215.42 | 1.81 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Oil: | 5,242.22- | 0.17- |
| | | | | Other Deducts - Oil: | 1,793.27- | 0.06- |
| | | | | Net Income: | 47,179.93 | 1.58 |
| 06/2020 | PRG | $/GAL:0.13 | 13,779.11 /0.46 | Plant Products - Gals - Sales: | 1,764.21 | 0.06 |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Plant - Gals: | 1,493.68- | 0.05- |
| | | | | Net Income: | 270.53 | 0.01 |
| 06/2020 | PRG | $/GAL:0.74 | 408.02 /0.01 | Plant Products - Gals - Sales: | 303.60 | 0.01 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Plant - Gals: | 25.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 56.79- | 0.00 |
| | | | | Net Income: | 221.01 | 0.01 |

| **Total Revenue for LEASE** | | | | | | **1.48** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200701302 | QEP Energy Company | 1 | 8,776.88 | 8,776.88 | 0.29 |
| | | **Total Lease Operating Expense** | | | **8,776.88** | **0.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| POGO04 | 0.00003330 | 0.00003354 | 1.48 | 0.29 | 1.19 |

### LEASE: (PRES01)  Prestridge No.1   County: CHEROKEE, TX
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:0.70 | 2,146 /2.04 | Gas Sales: | 1,501.96 | 1.43 |
| | Wrk NRI: | 0.00095212 | | Production Tax - Gas: | 1.41- | 0.00 |
| | | | | Net Income: | 1,500.55 | 1.43 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 081420-3 | J-O'B Operating Company | 1 | 1,843.18 | 1,843.18 | 2.04 |
| | | **Total Lease Operating Expense** | | | **1,843.18** | **2.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| PRES01 | 0.00095212 | 0.00110909 | 1.43 | 2.04 | 0.61- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   354

### LEASE: (QUIT01)  Quitman Wfu Eagleford    County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:35.73 | 160.56 /0.04 | Oil Sales: | 5,736.64 | 1.29 |
| | Roy NRI | 0.00022447 | | Production Tax - Oil: | 264.89- | 0.06- |
| | | | | Net Income: | 5,471.75 | 1.23 |
| 07/2020 | OIL | $/BBL:35.73 | 29.19 /0.01 | Oil Sales: | 1,042.93 | 0.24 |
| | Roy NRI | 0.00022447 | | Production Tax - Oil: | 48.16- | 0.02- |
| | | | | Net Income: | 994.77 | 0.22 |

**Total Revenue for LEASE**                        1.45

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| QUIT01 | 0.00022447 | 1.45 | | | | 1.45 |

### LEASE: (QUIT02)  Quitman WFU (EGLFD) 20    County: WOOD, TX

**API: 499-31909**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:35.73 | 21.84 /0.00 | Oil Sales: | 780.32 | 0.18 |
| | Roy NRI | 0.00022447 | | Production Tax - Oil: | 36.04- | 0.01- |
| | | | | Net Income: | 744.28 | 0.17 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| QUIT02 | 0.00022447 | 0.17 | | | | 0.17 |

### LEASE: (RANS01)  Ransom 44-31H    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.62 | 739.94 /0.01 | Gas Sales: | 1,199.47 | 0.01 |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 52.40- | 0.00 |
| | | | | Other Deducts - Gas: | 269.88- | 0.00 |
| | | | | Net Income: | 877.19 | 0.01 |
| 05/2020 | GAS | $/MCF:1.62 | 178.22 /0.00 | Gas Sales: | 288.90 | 0.00 |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 12.62- | 0.00 |
| | | | | Other Deducts - Gas: | 65.00- | 0.00 |
| | | | | Net Income: | 211.28 | 0.00 |
| 05/2020 | GAS | $/MCF:1.62 | 749.40 /0.01 | Gas Sales: | 1,214.80 | 0.01 |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 53.07- | 0.00 |
| | | | | Other Deducts - Gas: | 273.33- | 0.00 |
| | | | | Net Income: | 888.40 | 0.01 |
| 05/2020 | GAS | $/MCF:1.62 | 739.94 /0.05 | Gas Sales: | 1,199.47 | 0.08 |
| | Wrk NRI | 0.00006561 | | Production Tax - Gas: | 52.40- | 0.00 |
| | | | | Other Deducts - Gas: | 269.88- | 0.02- |
| | | | | Net Income: | 877.19 | 0.06 |
| 05/2020 | GAS | $/MCF:1.62 | 178.22 /0.01 | Gas Sales: | 288.90 | 0.02 |
| | Wrk NRI | 0.00006561 | | Production Tax - Gas: | 12.62- | 0.00 |
| | | | | Other Deducts - Gas: | 65.00- | 0.01- |
| | | | | Net Income: | 211.28 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   355

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.62 | 749.40 /0.05 | Gas Sales: | 1,214.80 | 0.08 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 53.07- | 0.00 |
| | | | | Other Deducts - Gas: | 273.33- | 0.02- |
| | | | | Net Income: | 888.40 | 0.06 |
| 06/2020 | OIL | $/BBL:40.79 | 109.22 /0.00 | Oil Sales: | 4,454.64 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 376.54- | 0.01- |
| | | | | Other Deducts - Oil: | 689.05- | 0.01- |
| | | | | Net Income: | 3,389.05 | 0.04 |
| 06/2020 | OIL | $/BBL:40.78 | 26.31 /0.00 | Oil Sales: | 1,072.91 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 90.70- | 0.00 |
| | | | | Other Deducts - Oil: | 165.96- | 0.00 |
| | | | | Net Income: | 816.25 | 0.01 |
| 06/2020 | OIL | $/BBL:40.79 | 110.61 /0.00 | Oil Sales: | 4,511.60 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 381.36- | 0.01- |
| | | | | Other Deducts - Oil: | 697.87- | 0.01- |
| | | | | Net Income: | 3,432.37 | 0.04 |
| 06/2020 | OIL | $/BBL:40.78 | 26.31 /0.00 | Oil Sales: | 1,072.91 | 0.07 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 90.70- | 0.01- |
| | | | | Other Deducts - Oil: | 165.96- | 0.00 |
| | | | | Net Income: | 816.25 | 0.06 |
| 06/2020 | OIL | $/BBL:40.79 | 110.61 /0.01 | Oil Sales: | 4,511.60 | 0.30 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 381.36- | 0.03- |
| | | | | Other Deducts - Oil: | 697.87- | 0.04- |
| | | | | Net Income: | 3,432.37 | 0.23 |
| 06/2020 | OIL | $/BBL:40.79 | 109.22 /0.01 | Oil Sales: | 4,454.64 | 0.29 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 376.54- | 0.02- |
| | | | | Other Deducts - Oil: | 689.05- | 0.05- |
| | | | | Net Income: | 3,389.05 | 0.22 |
| 05/2020 | PRG | $/GAL:0.10 | 4,591.53 /0.06 | Plant Products - Gals - Sales: | 456.67 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 14.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,096.42- | 0.01- |
| | | | | Net Income: | 654.57- | 0.01- |
| 05/2020 | PRG | $/GAL:0.10 | 1,105.89 /0.01 | Plant Products - Gals - Sales: | 109.99 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 3.57- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 264.09- | 0.00 |
| | | | | Net Income: | 157.67- | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 4,650.24 /0.06 | Plant Products - Gals - Sales: | 462.51 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 15.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,110.45- | 0.01- |
| | | | | Net Income: | 662.94- | 0.01- |
| 05/2020 | PRG | $/GAL:0.10 | 4,591.53 /0.30 | Plant Products - Gals - Sales: | 456.67 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 14.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,096.42- | 0.07- |
| | | | | Net Income: | 654.57- | 0.04- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   356

## LEASE: (RANS01)  Ransom 44-31H   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.25 | 204.24 /0.01 | Plant Products - Gals - Sales: | 51.32 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.14- | 0.00 |
| | | | | Net Income: | 46.18 | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 1,105.89 /0.07 | Plant Products - Gals - Sales: | 109.99 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 3.57- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 264.09- | 0.01- |
| | | | | Net Income: | 157.67- | 0.01- |
| 05/2020 | PRG | $/GAL:0.10 | 4,650.24 /0.31 | Plant Products - Gals - Sales: | 462.51 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 15.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,110.45- | 0.07- |
| | | | | Net Income: | 662.94- | 0.04- |
| 05/2020 | PRG | $/GAL:0.25 | 206.85 /0.01 | Plant Products - Gals - Sales: | 51.98 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.20- | 0.00 |
| | | | | Net Income: | 46.78 | 0.00 |

| | | Total Revenue for LEASE | | | | 0.64 |
|---|---|---|---|---|---|---|

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0720NNJ157 | Conoco Phillips | 1 | 9,652.56 | 9,652.56 | 0.21 |
| | **Total Lease Operating Expense** | | | **9,652.56** | | **0.21** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| RANS01 | 0.00001250 | Royalty | 0.09 | 0.00 | 0.00 | 0.09 |
| | 0.00006561 | 0.00002199 | 0.00 | 0.55 | 0.21 | 0.34 |
| | Total Cash Flow | | 0.09 | 0.55 | 0.21 | 0.43 |

## LEASE: (RANS02)  Ransom 5-30H2   County: MC KENZIE, ND

API: 3305308052

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 50,550-/0.74- | Gas Sales: | 72,785.95 | 1.07 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,464.22 | 0.05 |
| | | | | Net Income: | 76,250.17 | 1.12 |
| 04/2020 | GAS | $/MCF:1.44 | 50,550 /0.74 | Gas Sales: | 72,785.95 | 1.07 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,464.22 | 0.05 |
| | | | | Net Income: | 76,250.17 | 1.12 |
| 05/2020 | OIL | $/BBL:17.57 | 203.90-/0.00- | Oil Sales: | 3,581.69- | 0.05- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 247.36 | 0.00 |
| | | | | Other Deducts - Oil: | 1,127.10 | 0.02 |
| | | | | Net Income: | 2,207.23- | 0.03- |
| 05/2020 | OIL | $/BBL:17.57 | 203.90-/0.00- | Oil Sales: | 3,581.69- | 0.05- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 247.36 | 0.00 |
| | | | | Other Deducts - Oil: | 1,127.10 | 0.02 |
| | | | | Net Income: | 2,207.23- | 0.03- |

| | | Total Revenue for LEASE | | | | 2.18 |
|---|---|---|---|---|---|---|

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   357

## LEASE: (RANS02)  Ransom 5-30H2   (Continued)
API: 3305308052
Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202001227 | Continental Resources, Inc. | 1 | 11,660.95 | 11,660.95 | 0.17 |
| | **Total Lease Operating Expense** | | | **11,660.95** | **0.17** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 07202001227 | Continental Resources, Inc. | 1 | 1,561.08 | 1,561.08 | 0.02 |
| | **Total TCC - Proven** | | | **1,561.08** | **0.02** |
| | **Total Expenses for LEASE** | | | 13,222.03 | 0.19 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RANS02** | 0.00001465 | 0.00001465 | 2.18 | 0.19 | 1.99 |

## LEASE: (RANS03)  Ransom 2-30H   County: MC KENZIE, ND
API: 3305307971
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 37,975-/0.56- | Gas Sales: | 54,680.70 | 0.80 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,602.48 | 0.04 |
| | | | | Net Income: | 57,283.18 | 0.84 |
| 04/2020 | GAS | $/MCF:1.44 | 37,975 /0.56 | Gas Sales: | 54,680.70 | 0.80 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,602.48 | 0.04 |
| | | | | Net Income: | 57,283.18 | 0.84 |
| 05/2020 | OIL | $/BBL:17.57 | 338.36-/0.00- | Oil Sales: | 5,943.60- | 0.09- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 410.48 | 0.01 |
| | | | | Other Deducts - Oil: | 1,870.39 | 0.02 |
| | | | | Net Income: | 3,662.73- | 0.06- |
| 05/2020 | OIL | $/BBL:17.57 | 338.36-/0.00- | Oil Sales: | 5,943.60- | 0.09- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 410.48 | 0.01 |
| | | | | Other Deducts - Oil: | 1,870.39 | 0.02 |
| | | | | Net Income: | 3,662.73- | 0.06- |
| | | **Total Revenue for LEASE** | | | | **1.56** |

Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202001227 | Continental Resources, Inc. | 1 | 9,356.01 | 9,356.01 | 0.14 |
| | **Total Lease Operating Expense** | | | **9,356.01** | **0.14** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 07202001227 | Continental Resources, Inc. | 1 | 1,561.07 | 1,561.07 | 0.02 |
| | **Total TCC - Proven** | | | **1,561.07** | **0.02** |
| | **Total Expenses for LEASE** | | | 10,917.08 | 0.16 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RANS03** | 0.00001465 | 0.00001465 | 1.56 | 0.16 | 1.40 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   358

## LEASE: (RANS04)  Ransom 3-30H1   County: MC KENZIE, ND

**API: 3305307970**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202001227 | Continental Resources, Inc. | 1 | 7,298.71 | 7,298.71 | 0.11 |
| | **Total Lease Operating Expense** | | | **7,298.71** | **0.11** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 07202001227 | Continental Resources, Inc. | 1 | 1,561.08 | 1,561.08 | 0.02 |
| | **Total TCC - Proven** | | | **1,561.08** | **0.02** |
| | **Total Expenses for LEASE** | | | 8,859.79 | 0.13 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **RANS04** | 0.00001465 | | 0.13 | 0.13 |

## LEASE: (RANS05)  Ransom 4-30H   County: MC KENZIE, ND

**API: 330537969**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 8,596-/0.13- | Gas Sales: | 12,377.23 | 0.18 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 589.09 | 0.01 |
| | | | | Net Income: | 12,966.32 | 0.19 |
| 04/2020 | GAS | $/MCF:1.44 | 8,596 /0.13 | Gas Sales: | 12,377.23 | 0.18 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 589.09 | 0.01 |
| | | | | Net Income: | 12,966.32 | 0.19 |
| 05/2020 | OIL | $/BBL:17.57 | 93.64-/0.00- | Oil Sales: | 1,644.87- | 0.02- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 113.60 | 0.00 |
| | | | | Other Deducts - Oil: | 517.62 | 0.00 |
| | | | | Net Income: | 1,013.65- | 0.02- |
| 05/2020 | OIL | $/BBL:17.57 | 93.64-/0.00- | Oil Sales: | 1,644.87- | 0.02- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 113.60 | 0.00 |
| | | | | Other Deducts - Oil: | 517.62 | 0.00 |
| | | | | Net Income: | 1,013.65- | 0.02- |
| | | | | **Total Revenue for LEASE** | | **0.34** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202001227 | Continental Resources, Inc. | 1 | 7,373.63 | 7,373.63 | 0.11 |
| | **Total Lease Operating Expense** | | | **7,373.63** | **0.11** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 07202001227 | Continental Resources, Inc. | 1 | 48,402.48 | 48,402.48 | 0.71 |
| | **Total ICC - Proven** | | | **48,402.48** | **0.71** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 07202001227 | Continental Resources, Inc. | 1 | 1,561.08 | 1,561.08 | 0.02 |
| | **Total TCC - Proven** | | | **1,561.08** | **0.02** |
| | **Total Expenses for LEASE** | | | 57,337.19 | 0.84 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    359

**LEASE: (RANS05)  Ransom 4-30H    (Continued)**
**API: 330537969**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS05 | 0.00001465 | 0.00001465 | 0.34 | 0.84 | 0.50- |

## LEASE: (RANS06)  Ransom 6-30 H1    County: MC KENZIE, ND
**API: 3305308059**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 25,552-/0.37- | Gas Sales: | 36,791.34 | 0.54 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Gas: | 1,751.08 | 0.02 |
|  |  |  |  | Net Income: | 38,542.42 | 0.56 |
| 04/2020 | GAS | $/MCF:1.44 | 25,552 /0.37 | Gas Sales: | 36,791.34 | 0.54 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Gas: | 1,751.08 | 0.02 |
|  |  |  |  | Net Income: | 38,542.42 | 0.56 |
| 05/2020 | OIL | $/BBL:17.57 | 150.07-/0.00- | Oil Sales: | 2,636.11- | 0.04- |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Oil: | 182.06 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 829.57 | 0.02 |
|  |  |  |  | Net Income: | 1,624.48- | 0.02- |
| 05/2020 | OIL | $/BBL:17.57 | 150.07-/0.00- | Oil Sales: | 2,636.11- | 0.04- |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Oil: | 182.06 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 829.57 | 0.02 |
|  |  |  |  | Net Income: | 1,624.48- | 0.02- |

**Total Revenue for LEASE** — 1.08

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202001227 | Continental Resources, Inc. | 1 | 8,589.99 | 8,589.99 | 0.13 |
| | **Total Lease Operating Expense** | | | **8,589.99** | **0.13** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 07202001227 | Continental Resources, Inc. | 1 | 1,563.44 | 1,563.44 | 0.02 |
| | **Total TCC - Proven** | | | **1,563.44** | **0.02** |

**Total Expenses for LEASE** — **10,153.43** — **0.15**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS06 | 0.00001465 | 0.00001465 | 1.08 | 0.15 | 0.93 |

## LEASE: (RANS07)  Ransom 8-30 HSL2    County: MC KENZIE, ND
**API: 3305308057**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 34,024-/0.54- | Gas Sales: | 48,991.79 | 0.78 |
|  | Wrk NRI: | 0.00001584 |  | Production Tax - Gas: | 2,331.72 | 0.03 |
|  |  |  |  | Net Income: | 51,323.51 | 0.81 |
| 04/2020 | GAS | $/MCF:1.44 | 34,024 /0.54 | Gas Sales: | 48,991.79 | 0.78 |
|  | Wrk NRI: | 0.00001584 |  | Production Tax - Gas: | 2,331.72 | 0.03 |
|  |  |  |  | Net Income: | 51,323.51 | 0.81 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   360

**LEASE: (RANS07)  Ransom 8-30 HSL2    (Continued)**
**API: 3305308057**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:17.57 | 158.40-/0.00- | Oil Sales: | 2,782.44- | 0.04- |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 192.16 | 0.00 |
| | | | | Other Deducts - Oil: | 875.60 | 0.02 |
| | | | | Net Income: | 1,714.68- | 0.02- |
| 05/2020 | OIL | $/BBL:17.57 | 158.40-/0.00- | Oil Sales: | 2,782.44- | 0.04- |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 192.16 | 0.00 |
| | | | | Other Deducts - Oil: | 875.60 | 0.02 |
| | | | | Net Income: | 1,714.68- | 0.02- |
| | | | | **Total Revenue for LEASE** | | **1.58** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202001227 | Continental Resources, Inc. | 2 | 11,407.13 | 11,407.13 | 0.18 |
| | **Total Lease Operating Expense** | | | **11,407.13** | **0.18** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 07202001227 | Continental Resources, Inc. | 2 | 1,563.44 | 1,563.44 | 0.03 |
| | **Total TCC - Proven** | | | **1,563.44** | **0.03** |
| | **Total Expenses for LEASE** | | | **12,970.57** | **0.21** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RANS07** | **0.00001584** | **0.00001584** | **1.58** | **0.21** | **1.37** |

**LEASE: (RANS09)  Ransom 7-30 H    County: MC KENZIE, ND**
**API: 3305308058**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 44,397-/0.65- | Gas Sales: | 63,927.09 | 0.94 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,042.57 | 0.04 |
| | | | | Net Income: | 66,969.66 | 0.98 |
| 04/2020 | GAS | $/MCF:1.44 | 44,397 /0.65 | Gas Sales: | 63,927.09 | 0.94 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,042.57 | 0.04 |
| | | | | Net Income: | 66,969.66 | 0.98 |
| 05/2020 | OIL | $/BBL:17.57 | 201.91-/0.00- | Oil Sales: | 3,546.73- | 0.05- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 244.94 | 0.00 |
| | | | | Other Deducts - Oil: | 1,116.12 | 0.02 |
| | | | | Net Income: | 2,185.67- | 0.03- |
| 05/2020 | OIL | $/BBL:17.57 | 201.91-/0.00- | Oil Sales: | 3,546.73- | 0.05- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 244.94 | 0.00 |
| | | | | Other Deducts - Oil: | 1,116.12 | 0.02 |
| | | | | Net Income: | 2,185.67- | 0.03- |
| | | | | **Total Revenue for LEASE** | | **1.90** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   361

## LEASE: (RANS09)  Ransom 7-30 H   (Continued)
API: 3305308058
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202001227 | Continental Resources, Inc. | 1 | 10,784.56 | 10,784.56 | 0.16 |
| | **Total Lease Operating Expense** | | | **10,784.56** | **0.16** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 07202001227 | Continental Resources, Inc. | 1 | 1,563.44 | 1,563.44 | 0.02 |
| | **Total TCC - Proven** | | | **1,563.44** | **0.02** |
| | **Total Expenses for LEASE** | | | 12,348.00 | 0.18 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| RANS09 | 0.00001465 | 0.00001465 | | 1.90 | 0.18 | | 1.72 |

## LEASE: (RANS10)  Ransom 9-30 HSL   County: MC KENZIE, ND
API: 3305308056
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 37,584-/0.60- | Gas Sales: | 54,117.50 | 0.86 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 2,575.66 | 0.04 |
| | | | | Net Income: | 56,693.16 | 0.90 |
| 04/2020 | GAS | $/MCF:1.44 | 37,584 /0.60 | Gas Sales: | 54,117.50 | 0.86 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 2,575.66 | 0.04 |
| | | | | Net Income: | 56,693.16 | 0.90 |
| 05/2020 | OIL | $/BBL:17.57 | 386.80-/0.01- | Oil Sales: | 6,794.49- | 0.11- |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 469.24 | 0.01 |
| | | | | Other Deducts - Oil: | 2,138.15 | 0.03 |
| | | | | Net Income: | 4,187.10- | 0.07- |
| 05/2020 | OIL | $/BBL:17.57 | 386.80-/0.01- | Oil Sales: | 6,794.49- | 0.11- |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 469.24 | 0.01 |
| | | | | Other Deducts - Oil: | 2,138.15 | 0.03 |
| | | | | Net Income: | 4,187.10- | 0.07- |
| | | | | **Total Revenue for LEASE** | | **1.66** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202001227 | Continental Resources, Inc. | 2 | 9,311.29 | 9,311.29 | 0.15 |
| | **Total Lease Operating Expense** | | | **9,311.29** | **0.15** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 07202001227 | Continental Resources, Inc. | 2 | 1,563.44 | 1,563.44 | 0.02 |
| | **Total TCC - Proven** | | | **1,563.44** | **0.02** |
| | **Total Expenses for LEASE** | | | 10,874.73 | 0.17 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| RANS10 | 0.00001584 | 0.00001584 | | 1.66 | 0.17 | | 1.49 |

| From: | Sklarco, LLC | | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
| To: | Maren Silberstein Revocable Trust | | Account: JUD   Page   362 |

### LEASE: (RASU01)  RASU 8600 SL   Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:52.85 | 1,077.23-/0.03- | Oil Sales: | 56,928.91- | 1.40- |
|  | Ovr NRI | 0.00002455 |  | Production Tax - Oil: | 7,116.14 | 0.18 |
|  |  |  |  | Net Income: | 49,812.77- | 1.22- |
| 02/2020 | OIL | $/BBL:48.91 | 1,077.23 /0.03 | Oil Sales: | 52,690.55 | 1.29 |
|  | Ovr NRI | 0.00002455 |  | Production Tax - Oil: | 6,586.35- | 0.16- |
|  |  |  |  | Net Income: | 46,104.20 | 1.13 |
| 02/2020 | OIL | $/BBL:52.85 | 1,330.64-/0.03- | Oil Sales: | 70,321.00- | 1.73- |
|  | Ovr NRI | 0.00002455 |  | Production Tax - Oil: | 8,790.15 | 0.22 |
|  |  |  |  | Net Income: | 61,530.85- | 1.51- |
| 02/2020 | OIL | $/BBL:48.91 | 1,330.64 /0.03 | Oil Sales: | 65,085.59 | 1.60 |
|  | Ovr NRI | 0.00002455 |  | Production Tax - Oil: | 8,135.72- | 0.20- |
|  |  |  |  | Net Income: | 56,949.87 | 1.40 |
| 02/2020 | OIL |  | /0.00 | Production Tax - Oil: | 5,043.37 | 0.12 |
|  | Ovr NRI | 0.00002455 |  | Net Income: | 5,043.37 | 0.12 |
| 02/2020 | OIL | $/BBL:52.85 | 760.15-/0.02- | Oil Sales: | 40,172.03- | 0.99- |
|  | Ovr NRI | 0.00002455 |  | Net Income: | 40,172.03- | 0.99- |
| 02/2020 | OIL | $/BBL:48.91 | 760.15 /0.02 | Oil Sales: | 37,181.22 | 0.91 |
|  | Ovr NRI | 0.00002455 |  | Net Income: | 37,181.22 | 0.91 |
| 02/2020 | OIL |  | /0.00 | Production Tax - Oil: | 4,647.65- | 0.11- |
|  | Ovr NRI | 0.00002455 |  | Net Income: | 4,647.65- | 0.11- |
| 02/2020 | OIL |  | /0.00 | Production Tax - Oil: | 3,828.66 | 0.09 |
|  | Ovr NRI | 0.00002455 |  | Net Income: | 3,828.66 | 0.09 |
| 02/2020 | OIL | $/BBL:52.85 | 577.06-/0.01- | Oil Sales: | 30,496.18- | 0.75- |
|  | Ovr NRI | 0.00002455 |  | Net Income: | 30,496.18- | 0.75- |
| 02/2020 | OIL | $/BBL:48.91 | 577.06 /0.01 | Oil Sales: | 28,225.74 | 0.69 |
|  | Ovr NRI | 0.00002455 |  | Net Income: | 28,225.74 | 0.69 |
| 02/2020 | OIL |  | /0.00 | Production Tax - Oil: | 3,528.24- | 0.09- |
|  | Ovr NRI | 0.00002455 |  | Net Income: | 3,528.24- | 0.09- |
| 02/2020 | OIL |  | /0.00 | Production Tax - Oil: | 20,287.46 | 0.50 |
|  | Ovr NRI | 0.00002455 |  | Net Income: | 20,287.46 | 0.50 |
| 02/2020 | OIL | $/BBL:52.85 | 3,057.77-/0.08- | Oil Sales: | 161,595.54- | 3.97- |
|  | Ovr NRI | 0.00002455 |  | Net Income: | 161,595.54- | 3.97- |
| 02/2020 | OIL | $/BBL:48.91 | 3,057.77 /0.08 | Oil Sales: | 149,564.70 | 3.67 |
|  | Ovr NRI | 0.00002455 |  | Net Income: | 149,564.70 | 3.67 |
| 02/2020 | OIL |  | /0.00 | Production Tax - Oil: | 18,695.57- | 0.46- |
|  | Ovr NRI | 0.00002455 |  | Net Income: | 18,695.57- | 0.46- |
| 03/2020 | OIL | $/BBL:31.86 | 1,238.17 /0.03 | Oil Sales: | 39,454.01 | 0.97 |
|  | Ovr NRI | 0.00002455 |  | Production Tax - Oil: | 4,931.76- | 0.12- |
|  |  |  |  | Net Income: | 34,522.25 | 0.85 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   363

**LEASE: (RASU01)  RASU 8600 SL   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:31.86 | 1,238.17-/0.03- | Oil Sales: | 39,454.01- | 0.97- |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 4,931.76 | 0.12 |
| | | | | Net Income: | 34,522.25- | 0.85- |
| 03/2020 | OIL | $/BBL:27.93 | 1,238.17 /0.03 | Oil Sales: | 34,582.43 | 0.85 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 4,322.85- | 0.11- |
| | | | | Net Income: | 30,259.58 | 0.74 |
| 03/2020 | OIL | $/BBL:27.93 | 1,141.73 /0.03 | Oil Sales: | 31,888.84 | 0.78 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 3,986.16- | 0.10- |
| | | | | Net Income: | 27,902.68 | 0.68 |
| 03/2020 | OIL | $/BBL:27.93 | 989.14 /0.02 | Oil Sales: | 27,626.96 | 0.68 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 3,453.41- | 0.09- |
| | | | | Net Income: | 24,173.55 | 0.59 |
| 03/2020 | OIL | $/BBL:27.93 | 807.16 /0.02 | Oil Sales: | 22,544.20 | 0.55 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 2,818.06- | 0.06- |
| | | | | Net Income: | 19,726.14 | 0.49 |
| 03/2020 | OIL | $/BBL:27.93 | 3,294.27 /0.08 | Oil Sales: | 92,009.88 | 2.26 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 11,501.35- | 0.28- |
| | | | | Net Income: | 80,508.53 | 1.98 |
| 04/2020 | OIL | $/BBL:12.05 | 1,233.86 /0.03 | Oil Sales: | 14,867.31 | 0.36 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 1,858.42- | 0.04- |
| | | | | Net Income: | 13,008.89 | 0.32 |
| 04/2020 | OIL | $/BBL:12.05 | 1,189.14 /0.03 | Oil Sales: | 14,328.46 | 0.35 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 1,791.06- | 0.04- |
| | | | | Net Income: | 12,537.40 | 0.31 |
| 04/2020 | OIL | $/BBL:12.05 | 972.21 /0.02 | Oil Sales: | 11,714.58 | 0.29 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 1,464.32- | 0.04- |
| | | | | Net Income: | 10,250.26 | 0.25 |
| 04/2020 | OIL | $/BBL:12.05 | 692.71 /0.02 | Oil Sales: | 8,346.76 | 0.21 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 1,043.34- | 0.03- |
| | | | | Net Income: | 7,303.42 | 0.18 |
| 04/2020 | OIL | $/BBL:12.05 | 3,420.24 /0.08 | Oil Sales: | 41,211.96 | 1.01 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 5,151.49- | 0.12- |
| | | | | Net Income: | 36,060.47 | 0.89 |
| 05/2020 | OIL | $/BBL:15.43 | 1,319.24 /0.03 | Oil Sales: | 20,351.09 | 0.50 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 2,543.90- | 0.06- |
| | | | | Net Income: | 17,807.19 | 0.44 |
| 05/2020 | OIL | $/BBL:15.43 | 1,180.98 /0.03 | Oil Sales: | 18,218.24 | 0.45 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 2,277.29- | 0.06- |
| | | | | Net Income: | 15,940.95 | 0.39 |
| 05/2020 | OIL | $/BBL:15.43 | 1,032.41 /0.03 | Oil Sales: | 15,926.35 | 0.39 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 1,990.80- | 0.05- |
| | | | | Net Income: | 13,935.55 | 0.34 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   364

## LEASE: (RASU01)  RASU 8600 SL   (Continued)
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:15.43 | 794.37 /0.02 | Oil Sales: | 12,254.25 | 0.30 |
| | Ovr NRI | 0.00002455 | | Production Tax - Oil: | 1,531.78- | 0.04- |
| | | | | Net Income: | 10,722.47 | 0.26 |
| 05/2020 | OIL | $/BBL:15.43 | 3,307.63 /0.08 | Oil Sales: | 51,024.75 | 1.25 |
| | Ovr NRI | 0.00002455 | | Production Tax - Oil: | 6,378.10- | 0.15- |
| | | | | Net Income: | 44,646.65 | 1.10 |
| 06/2020 | OIL | $/BBL:32.59 | 1,226.66 /0.03 | Oil Sales: | 39,972.44 | 0.98 |
| | Ovr NRI | 0.00002455 | | Production Tax - Oil: | 4,996.57- | 0.12- |
| | | | | Net Income: | 34,975.87 | 0.86 |
| 06/2020 | OIL | $/BBL:32.59 | 1,062.75 /0.03 | Oil Sales: | 34,631.20 | 0.85 |
| | Ovr NRI | 0.00002455 | | Production Tax - Oil: | 4,328.90- | 0.11- |
| | | | | Net Income: | 30,302.30 | 0.74 |
| 06/2020 | OIL | $/BBL:32.59 | 1,040.43 /0.03 | Oil Sales: | 33,903.87 | 0.83 |
| | Ovr NRI | 0.00002455 | | Production Tax - Oil: | 4,238.00- | 0.10- |
| | | | | Net Income: | 29,665.87 | 0.73 |
| 06/2020 | OIL | $/BBL:32.59 | 715.13 /0.02 | Oil Sales: | 23,303.51 | 0.57 |
| | Ovr NRI | 0.00002455 | | Production Tax - Oil: | 2,912.95- | 0.07- |
| | | | | Net Income: | 20,390.56 | 0.50 |
| 06/2020 | OIL | $/BBL:32.59 | 3,184.24 /0.08 | Oil Sales: | 103,762.93 | 2.55 |
| | Ovr NRI | 0.00002455 | | Production Tax - Oil: | 12,970.35- | 0.32- |
| | | | | Net Income: | 90,792.58 | 2.23 |

**Total Revenue for LEASE** 13.43

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| RASU01 | 0.00002455 | 13.43 | | 13.43 |

## LEASE: (RASU02)  RASU 8400   Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 7,013.68 | 0.25 |
| | Ovr NRI | 0.00003494 | | Net Income: | 7,013.68 | 0.25 |
| 02/2020 | OIL | $/BBL:52.85 | 1,051.91-/0.04- | Oil Sales: | 55,590.81- | 1.94- |
| | Ovr NRI | 0.00003494 | | Net Income: | 55,590.81- | 1.94- |
| 02/2020 | OIL | $/BBL:48.91 | 1,051.91 /0.04 | Oil Sales: | 51,452.07 | 1.80 |
| | Ovr NRI | 0.00003494 | | Net Income: | 51,452.07 | 1.80 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 6,431.52- | 0.23- |
| | Ovr NRI | 0.00003494 | | Net Income: | 6,431.52- | 0.23- |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 12,915.33 | 0.45 |
| | Ovr NRI | 0.00003494 | | Net Income: | 12,915.33 | 0.45 |
| 02/2020 | OIL | $/BBL:52.93 | 1,934.07-/0.07- | Oil Sales: | 102,367.72- | 3.58- |
| | Ovr NRI | 0.00003494 | | Net Income: | 102,367.72- | 3.58- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   365

**LEASE: (RASU02)  RASU 8400   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:48.91 | 1,937.04 /0.07 | Oil Sales: | 94,746.44 | 3.31 |
| | Ovr NRI: | 0.00003494 | | Net Income: | 94,746.44 | 3.31 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 11,843.31- | 0.42- |
| | Ovr NRI: | 0.00003494 | | Net Income: | 11,843.31- | 0.42- |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 1,748.86 | 0.06 |
| | Ovr NRI: | 0.00003494 | | Net Income: | 1,748.86 | 0.06 |
| 02/2020 | OIL | $/BBL:52.85 | 262.29-/0.01- | Oil Sales: | 13,861.37- | 0.48- |
| | Ovr NRI: | 0.00003494 | | Net Income: | 13,861.37- | 0.48- |
| 02/2020 | OIL | $/BBL:48.91 | 262.29 /0.01 | Oil Sales: | 12,829.39 | 0.45 |
| | Ovr NRI: | 0.00003494 | | Net Income: | 12,829.39 | 0.45 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 1,603.70- | 0.06- |
| | Ovr NRI: | 0.00003494 | | Net Income: | 1,603.70- | 0.06- |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 8,779.90 | 0.31 |
| | Ovr NRI: | 0.00003494 | | Net Income: | 8,779.90 | 0.31 |
| 02/2020 | OIL | $/BBL:52.85 | 1,316.81-/0.05- | Oil Sales: | 69,590.12- | 2.43- |
| | Ovr NRI: | 0.00003494 | | Net Income: | 69,590.12- | 2.43- |
| 02/2020 | OIL | $/BBL:48.91 | 1,316.81 /0.05 | Oil Sales: | 64,409.13 | 2.25 |
| | Ovr NRI: | 0.00003494 | | Net Income: | 64,409.13 | 2.25 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 8,051.13- | 0.28- |
| | Ovr NRI: | 0.00003494 | | Net Income: | 8,051.13- | 0.28- |
| 02/2020 | OIL | $/BBL:52.85 | 77.51-/0.00- | Oil Sales: | 4,096.21- | 0.14- |
| | Ovr NRI: | 0.00003494 | | Net Income: | 4,096.21- | 0.14- |
| 02/2020 | OIL | $/BBL:48.91 | 77.51 /0.00 | Oil Sales: | 3,791.25 | 0.13 |
| | Ovr NRI: | 0.00003494 | | Net Income: | 3,791.25 | 0.13 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 4,107.97 | 0.14 |
| | Ovr NRI: | 0.00003494 | | Net Income: | 4,107.97 | 0.14 |
| 02/2020 | OIL | $/BBL:52.85 | 616.11-/0.02- | Oil Sales: | 32,559.87- | 1.14- |
| | Ovr NRI: | 0.00003494 | | Net Income: | 32,559.87- | 1.14- |
| 02/2020 | OIL | $/BBL:48.91 | 616.11 /0.02 | Oil Sales: | 30,135.79 | 1.05 |
| | Ovr NRI: | 0.00003494 | | Net Income: | 30,135.79 | 1.05 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 3,766.99- | 0.13- |
| | Ovr NRI: | 0.00003494 | | Net Income: | 3,766.99- | 0.13- |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 7,591.22 | 0.27 |
| | Ovr NRI: | 0.00003494 | | Net Income: | 7,591.22 | 0.27 |
| 02/2020 | OIL | $/BBL:52.85 | 1,138.53-/0.04- | Oil Sales: | 60,168.46- | 2.10- |
| | Ovr NRI: | 0.00003494 | | Net Income: | 60,168.46- | 2.10- |
| 02/2020 | OIL | $/BBL:48.91 | 1,138.53 /0.04 | Oil Sales: | 55,688.92 | 1.95 |
| | Ovr NRI: | 0.00003494 | | Net Income: | 55,688.92 | 1.95 |

From:   Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020  
Account: JUD   Page   366

**LEASE: (RASU02)  RASU 8400   (Continued)**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 6,961.12- | 0.24- |
| | Ovr NRI: | 0.00003494 | | Net Income: | 6,961.12- | 0.24- |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 8,159.28 | 0.28 |
| | Ovr NRI: | 0.00003494 | | Net Income: | 8,159.28 | 0.28 |
| 02/2020 | OIL | $/BBL:52.85 | 1,223.73-/0.04- | Oil Sales: | 64,671.07- | 2.26- |
| | Ovr NRI: | 0.00003494 | | Net Income: | 64,671.07- | 2.26- |
| 02/2020 | OIL | $/BBL:48.91 | 1,223.73 /0.04 | Oil Sales: | 59,856.31 | 2.09 |
| | Ovr NRI: | 0.00003494 | | Net Income: | 59,856.31 | 2.09 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 7,482.04- | 0.26- |
| | Ovr NRI: | 0.00003494 | | Net Income: | 7,482.04- | 0.26- |
| 03/2020 | OIL | $/BBL:27.93 | 1,141.23 /0.04 | Oil Sales: | 31,874.87 | 1.11 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 3,984.38- | 0.13- |
| | | | | Net Income: | 27,890.49 | 0.98 |
| 03/2020 | OIL | $/BBL:27.93 | 1,961.48 /0.07 | Oil Sales: | 54,784.68 | 1.91 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 6,848.14- | 0.23- |
| | | | | Net Income: | 47,936.54 | 1.68 |
| 03/2020 | OIL | $/BBL:27.93 | 243.37 /0.01 | Oil Sales: | 6,797.39 | 0.24 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 849.68- | 0.03- |
| | | | | Net Income: | 5,947.71 | 0.21 |
| 03/2020 | OIL | $/BBL:27.93 | 1,656.40 /0.06 | Oil Sales: | 46,263.71 | 1.62 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 5,783.00- | 0.20- |
| | | | | Net Income: | 40,480.71 | 1.42 |
| 03/2020 | OIL | $/BBL:27.93 | 74.23 /0.00 | Oil Sales: | 2,073.26 | 0.07 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 64.79- | 0.00 |
| | | | | Net Income: | 2,008.47 | 0.07 |
| 03/2020 | OIL | $/BBL:27.93 | 739.26 /0.03 | Oil Sales: | 20,647.74 | 0.72 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 2,580.99- | 0.09- |
| | | | | Net Income: | 18,066.75 | 0.63 |
| 03/2020 | OIL | $/BBL:27.93 | 1,340.42 /0.05 | Oil Sales: | 37,438.30 | 1.31 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 4,679.82- | 0.16- |
| | | | | Net Income: | 32,758.48 | 1.15 |
| 03/2020 | OIL | $/BBL:27.93 | 1,403.91 /0.05 | Oil Sales: | 39,211.60 | 1.37 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 4,901.51- | 0.17- |
| | | | | Net Income: | 34,310.09 | 1.20 |
| 04/2020 | OIL | $/BBL:12.05 | 1,142.45 /0.04 | Oil Sales: | 13,765.87 | 0.48 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 1,720.73- | 0.06- |
| | | | | Net Income: | 12,045.14 | 0.42 |
| 04/2020 | OIL | $/BBL:12.05 | 1,875.28 /0.07 | Oil Sales: | 22,596.07 | 0.79 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 2,824.50- | 0.10- |
| | | | | Net Income: | 19,771.57 | 0.69 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   367

**LEASE: (RASU02)  RASU 8400   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:12.05 | 50.26 /0.00 | Oil Sales: | 605.60 | 0.02 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 75.71- | 0.00 |
| | | | | Net Income: | 529.89 | 0.02 |
| 04/2020 | OIL | $/BBL:12.05 | 1,282.48 /0.04 | Oil Sales: | 15,453.17 | 0.54 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 1,931.65- | 0.07- |
| | | | | Net Income: | 13,521.52 | 0.47 |
| 04/2020 | OIL | $/BBL:12.05 | 78.31 /0.00 | Oil Sales: | 943.59 | 0.03 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 29.49- | 0.00 |
| | | | | Net Income: | 914.10 | 0.03 |
| 04/2020 | OIL | $/BBL:12.05 | 449.04 /0.02 | Oil Sales: | 5,410.68 | 0.19 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 676.33- | 0.02- |
| | | | | Net Income: | 4,734.35 | 0.17 |
| 04/2020 | OIL | $/BBL:12.05 | 1,151.88 /0.04 | Oil Sales: | 13,879.50 | 0.49 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 1,734.93- | 0.06- |
| | | | | Net Income: | 12,144.57 | 0.43 |
| 04/2020 | OIL | $/BBL:12.05 | 1,330.69 /0.05 | Oil Sales: | 16,034.06 | 0.56 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 2,004.25- | 0.07- |
| | | | | Net Income: | 14,029.81 | 0.49 |
| 05/2020 | OIL | $/BBL:15.43 | 1,162.06 /0.04 | Oil Sales: | 17,926.38 | 0.63 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 2,240.80- | 0.08- |
| | | | | Net Income: | 15,685.58 | 0.55 |
| 05/2020 | OIL | $/BBL:15.43 | 1,416.35 /0.05 | Oil Sales: | 21,849.15 | 0.76 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 2,731.14- | 0.09- |
| | | | | Net Income: | 19,118.01 | 0.67 |
| 05/2020 | OIL | $/BBL:15.43 | 1,302.59 /0.05 | Oil Sales: | 20,094.26 | 0.70 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 2,511.78- | 0.09- |
| | | | | Net Income: | 17,582.48 | 0.61 |
| 05/2020 | OIL | $/BBL:15.43 | 113.29 /0.00 | Oil Sales: | 1,747.65 | 0.06 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 54.61- | 0.00 |
| | | | | Net Income: | 1,693.04 | 0.06 |
| 05/2020 | OIL | $/BBL:15.43 | 370.85 /0.01 | Oil Sales: | 5,720.87 | 0.20 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 715.11- | 0.02- |
| | | | | Net Income: | 5,005.76 | 0.18 |
| 05/2020 | OIL | $/BBL:15.43 | 1,185.72 /0.04 | Oil Sales: | 18,291.37 | 0.64 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 2,286.42- | 0.08- |
| | | | | Net Income: | 16,004.95 | 0.56 |
| 05/2020 | OIL | $/BBL:15.43 | 1,268.82 /0.04 | Oil Sales: | 19,573.31 | 0.68 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 2,446.65- | 0.08- |
| | | | | Net Income: | 17,126.66 | 0.60 |
| 06/2020 | OIL | $/BBL:32.59 | 1,205.15 /0.04 | Oil Sales: | 39,271.50 | 1.37 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 4,908.93- | 0.17- |
| | | | | Net Income: | 34,362.57 | 1.20 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   368

### LEASE: (RASU02)  RASU 8400   (Continued)
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:32.59 | 1,984.17 /0.07 | Oil Sales: | 64,656.97 | 2.26 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 8,082.11- | 0.28- |
| | | | | Net Income: | 56,574.86 | 1.98 |
| 06/2020 | OIL | $/BBL:32.59 | 1,272 /0.04 | Oil Sales: | 41,449.90 | 1.45 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 5,181.22- | 0.18- |
| | | | | Net Income: | 36,268.68 | 1.27 |
| 06/2020 | OIL | $/BBL:32.59 | 110.11 /0.00 | Oil Sales: | 3,588.09 | 0.13 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 112.13- | 0.01- |
| | | | | Net Income: | 3,475.96 | 0.12 |
| 06/2020 | OIL | $/BBL:32.59 | 471.48 /0.02 | Oil Sales: | 15,363.84 | 0.54 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 1,920.47- | 0.07- |
| | | | | Net Income: | 13,443.37 | 0.47 |
| 06/2020 | OIL | $/BBL:32.59 | 1,115.08 /0.04 | Oil Sales: | 36,336.45 | 1.27 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 4,542.04- | 0.16- |
| | | | | Net Income: | 31,794.41 | 1.11 |
| 06/2020 | OIL | $/BBL:32.59 | 1,150.74 /0.04 | Oil Sales: | 37,498.48 | 1.31 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 4,687.33- | 0.16- |
| | | | | Net Income: | 32,811.15 | 1.15 |

**Total Revenue for LEASE**                                                                 **19.69**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| RASU02 | 0.00003494 | 19.69 | | | | 19.69 |

### LEASE: (RASU07)  RASU 8600 HB Howcott etal U2#2   Parish: PLAQUEMINES, LA
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 11,095.75 | 0.28 |
| | Ovr NRI: | 0.00002478 | | Net Income: | 11,095.75 | 0.28 |
| 02/2020 | OIL | $/BBL:52.85 | 1,675.51-/0.04- | Oil Sales: | 88,546.51- | 2.19- |
| | Ovr NRI: | 0.00002478 | | Net Income: | 88,546.51- | 2.19- |
| 02/2020 | OIL | $/BBL:48.91 | 1,675.51 /0.04 | Oil Sales: | 81,954.22 | 2.03 |
| | Ovr NRI: | 0.00002478 | | Net Income: | 81,954.22 | 2.03 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 10,244.29- | 0.25- |
| | Ovr NRI: | 0.00002478 | | Net Income: | 10,244.29- | 0.25- |
| 03/2020 | OIL | $/BBL:27.93 | 1,714.76 /0.04 | Oil Sales: | 47,893.73 | 1.19 |
| | Ovr NRI: | 0.00002478 | | Production Tax - Oil: | 5,986.76- | 0.15- |
| | | | | Net Income: | 41,906.97 | 1.04 |
| 04/2020 | OIL | $/BBL:12.05 | 1,703.29 /0.04 | Oil Sales: | 20,523.68 | 0.51 |
| | Ovr NRI: | 0.00002478 | | Production Tax - Oil: | 2,565.46- | 0.07- |
| | | | | Net Income: | 17,958.22 | 0.44 |
| 05/2020 | OIL | $/BBL:15.43 | 1,791.85 /0.04 | Oil Sales: | 27,641.75 | 0.68 |
| | Ovr NRI: | 0.00002478 | | Production Tax - Oil: | 3,455.22- | 0.08- |
| | | | | Net Income: | 24,186.53 | 0.60 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   369

## LEASE: (RASU07)  RASU 8600 HB Howcott etal U2#2   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:32.59 | 1,754.64 /0.04 | Oil Sales: | 57,177.40 | 1.42 |
| | Ovr NRI: | 0.00002478 | | Production Tax - Oil: | 7,147.16- | 0.18- |
| | | | | Net Income: | 50,030.24 | 1.24 |

### Total Revenue for LEASE

**3.19**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| RASU07 | 0.00002478 | 3.19 | | | 3.19 |

## LEASE: (RASU12)  RASU 8600 SL 1923 Well 7   Parish: PLAQUEMINES, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 11,373.37 | 0.28 |
| | Ovr NRI: | 0.00002455 | | Net Income: | 11,373.37 | 0.28 |
| 02/2020 | OIL | $/BBL:52.85 | 1,714.22-/0.04- | Oil Sales: | 90,592.24- | 2.22- |
| | Ovr NRI: | 0.00002455 | | Net Income: | 90,592.24- | 2.22- |
| 02/2020 | OIL | $/BBL:48.91 | 1,714.22 /0.04 | Oil Sales: | 83,847.64 | 2.06 |
| | Ovr NRI: | 0.00002455 | | Net Income: | 83,847.64 | 2.06 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 10,480.95- | 0.26- |
| | Ovr NRI: | 0.00002455 | | Net Income: | 10,480.95- | 0.26- |
| 03/2020 | OIL | $/BBL:27.93 | 2,016.38 /0.05 | Oil Sales: | 56,318.06 | 1.38 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 7,039.82- | 0.17- |
| | | | | Net Income: | 49,278.24 | 1.21 |
| 04/2020 | OIL | $/BBL:12.05 | 1,883.98 /0.05 | Oil Sales: | 22,700.89 | 0.56 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 2,837.60- | 0.07- |
| | | | | Net Income: | 19,863.29 | 0.49 |
| 05/2020 | OIL | $/BBL:15.43 | 1,894.20 /0.05 | Oil Sales: | 29,220.64 | 0.72 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 3,652.58- | 0.09- |
| | | | | Net Income: | 25,568.06 | 0.63 |
| 06/2020 | OIL | $/BBL:32.59 | 1,770.32 /0.04 | Oil Sales: | 57,688.36 | 1.42 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 7,211.05- | 0.18- |
| | | | | Net Income: | 50,477.31 | 1.24 |

### Total Revenue for LEASE

**3.43**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| RASU12 | 0.00002455 | 3.43 | | | 3.43 |

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   370 |

### LEASE: (RASU18)  RASU 9400 SL 1923 Well 26   Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:52.85 | 545.18-/0.01- | Oil Sales: | 28,811.40- | 0.46- |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 3,601.41 | 0.06 |
| | | | | Net Income: | 25,209.99- | 0.40- |
| 02/2020 | OIL | $/BBL:48.91 | 545.18 /0.01 | Oil Sales: | 26,666.39 | 0.42 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 3,333.29- | 0.05- |
| | | | | Net Income: | 23,333.10 | 0.37 |
| 03/2020 | OIL | $/BBL:27.93 | 623.96 /0.01 | Oil Sales: | 17,427.38 | 0.28 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 2,178.44- | 0.04- |
| | | | | Net Income: | 15,248.94 | 0.24 |
| 04/2020 | OIL | $/BBL:12.05 | 590.49 /0.01 | Oil Sales: | 7,115.07 | 0.11 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 889.39- | 0.01- |
| | | | | Net Income: | 6,225.68 | 0.10 |
| 05/2020 | OIL | $/BBL:15.43 | 623.60 /0.01 | Oil Sales: | 9,619.89 | 0.15 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 1,202.49- | 0.02- |
| | | | | Net Income: | 8,417.40 | 0.13 |
| 06/2020 | OIL | $/BBL:32.59 | 615.47 /0.01 | Oil Sales: | 20,055.95 | 0.32 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 2,507.00- | 0.04- |
| | | | | Net Income: | 17,548.95 | 0.28 |

**Total Revenue for LEASE** 0.72

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| RASU18 | 0.00001590 | 0.72 | | | 0.72 |

### LEASE: (RASU26)  RASU 9400 GTA 2 ETAL U31 #1D   Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 2,891.76 | 0.05 |
| | Ovr NRI: | 0.00001590 | | Net Income: | 2,891.76 | 0.05 |
| 02/2020 | OIL | $/BBL:52.85 | 436.67-/0.01- | Oil Sales: | 23,076.92- | 0.37- |
| | Ovr NRI: | 0.00001590 | | Net Income: | 23,076.92- | 0.37- |
| 02/2020 | OIL | $/BBL:48.91 | 436.67 /0.01 | Oil Sales: | 21,358.84 | 0.34 |
| | Ovr NRI: | 0.00001590 | | Net Income: | 21,358.84 | 0.34 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 2,669.85- | 0.04- |
| | Ovr NRI: | 0.00001590 | | Net Income: | 2,669.85- | 0.04- |
| 03/2020 | OIL | $/BBL:27.93 | 594.48 /0.01 | Oil Sales: | 16,603.99 | 0.26 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 2,075.51- | 0.03- |
| | | | | Net Income: | 14,528.48 | 0.23 |
| 04/2020 | OIL | $/BBL:12.05 | 480.17 /0.01 | Oil Sales: | 5,785.78 | 0.09 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 723.22- | 0.01- |
| | | | | Net Income: | 5,062.56 | 0.08 |
| 05/2020 | OIL | $/BBL:15.43 | 594.24 /0.01 | Oil Sales: | 9,166.97 | 0.15 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 1,145.87- | 0.02- |
| | | | | Net Income: | 8,021.10 | 0.13 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page  371

## LEASE: (RASU26)  RASU 9400 GTA 2 ETAL U31 #1D   (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:32.59 | 582.41 /0.01 | Oil Sales: | 18,978.65 | 0.30 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 2,372.33- | 0.04- |
| | | | | Net Income: | 16,606.32 | 0.26 |

**Total Revenue for LEASE** **0.68**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| RASU26 | 0.00001590 | 0.68 | | | 0.68 |


## LEASE: (REBE01)  Rebecca 31-26H   County: DUNN, ND
API: 33025022130000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:37.09 | 719.48 /0.04 | Oil Sales: | 26,687.13 | 1.30 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,437.54- | 0.12- |
| | | | | Other Deducts - Oil: | 2,311.76- | 0.11- |
| | | | | Net Income: | 21,937.83 | 1.07 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202010200 | Marathon Oil Co | 1 | 615.75 | 615.75 | 0.03 |
| | | **Total Lease Operating Expense** | | | **615.75** | **0.03** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 07202010200 | Marathon Oil Co | 1 | 5,332.10 | 5,332.10 | 0.26 |
| | | **Total ICC - Proven** | | | **5,332.10** | **0.26** |

**Total Expenses for LEASE** **5,947.85** **0.29**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| REBE01 | 0.00004881 | 0.00004881 | 1.07 | 0.29 | 0.78 |


## LEASE: (RICB02)  BB-Rice 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H-2   County: MC KENZIE, ND
API: 3305304440
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:38.53 | 4,226.63 /0.01 | Oil Sales: | 162,857.87 | 0.50 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 13,674.54- | 0.04- |
| | | | | Other Deducts - Oil: | 26,951.48- | 0.09- |
| | | | | Net Income: | 122,231.85 | 0.37 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| RICB02 | 0.00000306 | 0.37 | | | 0.37 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   372

### LEASE: (RICB03)  BB-Rice 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H-3   County: MC KENZIE, ND

API: 3305304441
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:38.53 | 2,235.22 /0.01 | Oil Sales: | 86,126.10 | 0.26 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 7,231.68- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 14,253.07- | 0.05- |
|  |  |  |  | Net Income: | 64,641.35 | 0.19 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| RICB03 | 0.00000306 | 0.19 | | | | 0.19 |

### LEASE: (RICH03)  Richard Kyle Horton OU #1   County: GREGG, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.58 | 236 /0.04 | Gas Sales: | 609.32 | 0.09 |
|  | Roy NRI: | 0.00015068 |  | Production Tax - Gas: | 22.95- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 343.69- | 0.05- |
|  |  |  |  | Net Income: | 242.68 | 0.04 |
| 10/2019 | GAS | $/MCF:2.26 | 65 /0.01 | Gas Sales: | 147.02 | 0.02 |
|  | Roy NRI: | 0.00015068 |  | Production Tax - Gas: | 3.50- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 114.56- | 0.02- |
|  |  |  |  | Net Income: | 28.96 | 0.00 |

**Total Revenue for LEASE** — **0.04**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| RICH03 | 0.00015068 | 0.04 | | | | 0.04 |

### LEASE: (RNCA01)  R.N. Cash   County: CASS, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 080720-2 | Stroud Petroleum, Inc. | 1 | 3,241.93 | 3,241.93 | 153.51 |
| **Total Lease Operating Expense** | | | 3,241.93 | | 153.51 |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| RNCA01 | 0.04735089 | | 153.51 | | 153.51 |

### LEASE: (ROBY01)  Roby, JG #1; SSA SU   Parish: BOSSIER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:18.21 | 43.79 /0.00 | Condensate Sales: | 797.56 | 0.09 |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Condensate: | 98.33- | 0.01- |
|  |  |  |  | Net Income: | 699.23 | 0.08 |
| 05/2020 | GAS | $/MCF:1.96 | 270 /0.03 | Gas Sales: | 528.96 | 0.06 |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Gas: | 3.51- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 55.61- | 0.01- |
|  |  |  |  | Net Income: | 469.84 | 0.05 |

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   373 |

**LEASE: (ROBY01)  Roby, JG #1; SSA SU    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.26 | 319.20 /0.04 | Plant Products - Gals - Sales: | 82.95 | 0.01 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 0.42- | 0.01- |
| | | | | Net Income: | 82.53 | 0.00 |

| | **Total Revenue for LEASE** | | | | | **0.13** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| ROBY01 | 0.00011400 | 0.13 | | | | 0.13 |

**LEASE: (RPCO01)  R&P Coal Unit #1    County: JEFFERSON, PA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.32 | 89 /0.84 | Gas Sales: | 117.76 | 1.11 |
| | Wrk NRI: | 0.00946249 | | Net Income: | 117.76 | 1.11 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020071112 | Diversified Production, LLC | 102 | 590.97 | 590.97 | 6.39 |
| | **Total Lease Operating Expense** | | | | **590.97** | **6.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| RPCO01 | 0.00946249 | 0.01081731 | | 1.11 | 6.39 | 5.28- |

**LEASE: (SADL01)  Sadler Penn Unit    County: GRAYSON, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 62372 | Silver Creek Oil & Gas, LLC | 2 | 6,714.85 | 6,714.85 | 1.06 |
| | **Total Lease Operating Expense** | | | | **6,714.85** | **1.06** |

| LEASE Summary: | Wrk Int | | | Expenses | | You Owe |
|---|---|---|---|---|---|---|
| SADL01 | 0.00015774 | | | 1.06 | | 1.06 |

**LEASE: (SADP02)  Sadler Penn Unit #1H    County: GRAYSON, TX**

**API: 181-31544**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.63 | 316.90 /0.04 | Gas Sales: | 516.20 | 0.06 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Gas: | 20.51- | 0.00 |
| | | | | Other Deducts - Gas: | 182.26- | 0.03- |
| | | | | Net Income: | 313.43 | 0.03 |
| 04/2020 | GAS | $/MCF:1.45 | 308.08 /0.04 | Gas Sales: | 448.08 | 0.05 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Gas: | 13.62- | 0.00 |
| | | | | Other Deducts - Gas: | 214.24- | 0.02- |
| | | | | Net Income: | 220.22 | 0.03 |
| 05/2020 | GAS | $/MCF:1.68 | 304.55 /0.04 | Gas Sales: | 511.33 | 0.06 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Gas: | 6.08- | 0.00 |

From:   Sklarco, LLC                                    For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:     Maren Silberstein Revocable Trust                                                    Account: JUD   Page   374

**LEASE: (SADP02)  Sadler Penn Unit #1H   (Continued)**
**API: 181-31544**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 303.50- | 0.04- |
| | | | | Net Income: | 201.75 | 0.02 |
| 06/2020 | GAS | $/MCF:1.57 | 283.06 /0.03 | Gas Sales: | 444.17 | 0.05 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Gas: | 10.18- | 0.00 |
| | | | | Other Deducts - Gas: | 190.98- | 0.02- |
| | | | | Net Income: | 243.01 | 0.03 |
| 03/2020 | OIL | $/BBL:27.31 | 334.17 /0.04 | Oil Sales: | 9,127.22 | 1.10 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Oil: | 421.94- | 0.05- |
| | | | | Net Income: | 8,705.28 | 1.05 |
| 04/2020 | OIL | $/BBL:12.68 | 336.78 /0.04 | Oil Sales: | 4,270.34 | 0.52 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Oil: | 198.54- | 0.03- |
| | | | | Net Income: | 4,071.80 | 0.49 |
| 06/2020 | OIL | $/BBL:33.56 | 660.01 /0.08 | Oil Sales: | 22,146.70 | 2.67 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Oil: | 1,022.87- | 0.12- |
| | | | | Net Income: | 21,123.83 | 2.55 |
| 03/2020 | PRG | $/GAL:0.12 | 1,535.83 /0.19 | Plant Products - Gals - Sales: | 187.34 | 0.02 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Plant - Gals: | 7.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 44.06- | 0.00 |
| | | | | Net Income: | 135.84 | 0.02 |
| 04/2020 | PRG | $/GAL:0.10 | 1,601.88 /0.19 | Plant Products - Gals - Sales: | 153.83 | 0.02 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Plant - Gals: | 4.67- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 38.73- | 0.00 |
| | | | | Net Income: | 110.43 | 0.02 |
| 05/2020 | PRG | $/GAL:0.20 | 1,449.61 /0.17 | Plant Products - Gals - Sales: | 291.53 | 0.03 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Plant - Gals: | 3.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 261.29- | 0.03- |
| | | | | Net Income: | 26.78 | 0.00 |
| 06/2020 | PRG | $/GAL:0.25 | 1,438.86 /0.17 | Plant Products - Gals - Sales: | 355.42 | 0.04 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Plant - Gals: | 8.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 253.63- | 0.03- |
| | | | | Net Income: | 93.64 | 0.01 |

**Total Revenue for LEASE**                                                                                         **4.25**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 62373 | Silver Creek Oil & Gas, LLC | 1 | 6,145.12 | 6,145.12 | 0.97 |
| | | **Total Lease Operating Expense** | | | **6,145.12** | **0.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SADP02** | 0.00012050 | 0.00015774 | 4.25 | 0.97 | 3.28 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   375

### LEASE: (SADP03)  Sadler Penn Unit #2H   County: GRAYSON, TX

**API: 181-31550**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.63 | 299.45 /0.04 | Gas Sales: | 487.77 | 0.06 |
| | Wrk NRI | 0.00012050 | | Production Tax - Gas: | 17.68- | 0.00 |
| | | | | Other Deducts - Gas: | 179.49- | 0.03- |
| | | | | Net Income: | 290.60 | 0.03 |
| 04/2020 | GAS | $/MCF:1.45 | 1,302.51 /0.16 | Gas Sales: | 1,894.40 | 0.23 |
| | Wrk NRI | 0.00012050 | | Production Tax - Gas: | 74.48- | 0.01- |
| | | | | Other Deducts - Gas: | 937.46- | 0.11- |
| | | | | Net Income: | 882.46 | 0.11 |
| 05/2020 | GAS | $/MCF:1.68 | 1,131.77 /0.14 | Gas Sales: | 1,900.21 | 0.23 |
| | Wrk NRI | 0.00012050 | | Production Tax - Gas: | 35.76- | 0.00 |
| | | | | Other Deducts - Gas: | 1,151.21- | 0.14- |
| | | | | Net Income: | 713.24 | 0.09 |
| 06/2020 | GAS | $/MCF:1.57 | 909.73 /0.11 | Gas Sales: | 1,427.55 | 0.17 |
| | Wrk NRI | 0.00012050 | | Production Tax - Gas: | 42.36- | 0.00 |
| | | | | Other Deducts - Gas: | 630.48- | 0.08- |
| | | | | Net Income: | 754.71 | 0.09 |
| 03/2020 | OIL | $/BBL:27.31 | 163.35 /0.02 | Oil Sales: | 4,461.59 | 0.54 |
| | Wrk NRI | 0.00012050 | | Production Tax - Oil: | 206.25- | 0.03- |
| | | | | Net Income: | 4,255.34 | 0.51 |
| 04/2020 | OIL | $/BBL:12.68 | 645.11 /0.08 | Oil Sales: | 8,179.93 | 0.99 |
| | Wrk NRI | 0.00012050 | | Production Tax - Oil: | 380.31- | 0.05- |
| | | | | Net Income: | 7,799.62 | 0.94 |
| 06/2020 | OIL | $/BBL:33.56 | 1,128.28 /0.14 | Oil Sales: | 37,859.55 | 4.56 |
| | Wrk NRI | 0.00012050 | | Production Tax - Oil: | 1,748.59- | 0.21- |
| | | | | Net Income: | 36,110.96 | 4.35 |
| 03/2020 | PRG | $/GAL:0.12 | 1,451.24 /0.17 | Plant Products - Gals - Sales: | 177.02 | 0.02 |
| | Wrk NRI | 0.00012050 | | Production Tax - Plant - Gals: | 6.41- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 44.24- | 0.00 |
| | | | | Net Income: | 126.37 | 0.02 |
| 04/2020 | PRG | $/GAL:0.10 | 6,772.47 /0.82 | Plant Products - Gals - Sales: | 650.35 | 0.08 |
| | Wrk NRI | 0.00012050 | | Production Tax - Plant - Gals: | 25.57- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 174.63- | 0.02- |
| | | | | Net Income: | 450.15 | 0.06 |
| 05/2020 | PRG | $/GAL:0.20 | 5,387.10 /0.65 | Plant Products - Gals - Sales: | 1,083.39 | 0.13 |
| | Wrk NRI | 0.00012050 | | Production Tax - Plant - Gals: | 20.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 984.34- | 0.12- |
| | | | | Net Income: | 78.66 | 0.01 |
| 06/2020 | PRG | $/GAL:0.25 | 4,624.46 /0.56 | Plant Products - Gals - Sales: | 1,142.31 | 0.14 |
| | Wrk NRI | 0.00012050 | | Production Tax - Plant - Gals: | 33.90- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 828.48- | 0.10- |
| | | | | Net Income: | 279.93 | 0.03 |

**Total Revenue for LEASE**                                                              **6.24**

MSTrust_001987

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD  Page  376

## LEASE: (SADP03) Sadler Penn Unit #2H   (Continued)
API: 181-31550
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 62374 | Silver Creek Oil & Gas, LLC | 1 | 8,554.16 | 8,554.16 | 1.35 |
| | **Total Lease Operating Expense** | | | **8,554.16** | **1.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SADP03 | 0.00012050 | 0.00015774 | 6.24 | 1.35 | 4.89 |

## LEASE: (SADP05) Sadler Penn Unit #4H   County: GRAYSON, TX
API: 181-31573
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.63 | 152.78 /0.02 | Gas Sales: | 248.87 | 0.03 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Gas: | 6.63- | 0.00 |
| | | | | Other Deducts - Gas: | 90.40- | 0.01- |
| | | | | Net Income: | 151.84 | 0.02 |
| 04/2020 | GAS | $/MCF:1.45 | 112.55 /0.01 | Gas Sales: | 163.70 | 0.02 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Gas: | 1.15- | 0.00 |
| | | | | Other Deducts - Gas: | 80.14- | 0.01- |
| | | | | Net Income: | 82.41 | 0.01 |
| 05/2020 | GAS | $/MCF:1.68 | 72.69 /0.01 | Gas Sales: | 122.05 | 0.02 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Gas: | 0.63- | 0.00 |
| | | | | Other Deducts - Gas: | 73.47- | 0.01- |
| | | | | Net Income: | 47.95 | 0.01 |
| 03/2020 | OIL | $/BBL:27.31 | 166.23 /0.02 | Oil Sales: | 4,540.26 | 0.55 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Oil: | 209.89- | 0.03- |
| | | | | Net Income: | 4,330.37 | 0.52 |
| 04/2020 | OIL | $/BBL:12.68 | 168.41 /0.02 | Oil Sales: | 2,135.42 | 0.26 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Oil: | 99.28- | 0.02- |
| | | | | Net Income: | 2,036.14 | 0.24 |
| 03/2020 | PRG | $/GAL:0.12 | 740.45 /0.09 | Plant Products - Gals - Sales: | 90.32 | 0.01 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Plant - Gals: | 2.41- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 22.14- | 0.00 |
| | | | | Net Income: | 65.77 | 0.01 |
| 04/2020 | PRG | $/GAL:0.10 | 585.23 /0.07 | Plant Products - Gals - Sales: | 56.20 | 0.01 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Plant - Gals: | 0.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.79- | 0.00 |
| | | | | Net Income: | 41.02 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.82** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 62375 | Silver Creek Oil & Gas, LLC | 1 | 10,022.32 | 10,022.32 | 1.58 |
| | **Total Lease Operating Expense** | | | **10,022.32** | **1.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SADP05 | 0.00012050 | 0.00015774 | 0.82 | 1.58 | 0.76- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   377

**LEASE: (SADP06)  Sadler Penn Unit #11 (SPU#11H)   County: GRAYSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.63 | 494.67 /0.06 | Gas Sales: | 805.76 | 0.10 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Gas: | 34.75- | 0.01- |
| | | | | Other Deducts - Gas: | 292.84- | 0.03- |
| | | | | Net Income: | 478.17 | 0.06 |
| 04/2020 | GAS | $/MCF:1.45 | 448.05 /0.05 | Gas Sales: | 651.66 | 0.08 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Gas: | 22.01- | 0.00 |
| | | | | Other Deducts - Gas: | 319.16- | 0.04- |
| | | | | Net Income: | 310.49 | 0.04 |
| 05/2020 | GAS | $/MCF:1.68 | 196.99 /0.02 | Gas Sales: | 330.74 | 0.04 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Gas: | 1.80- | 0.00 |
| | | | | Other Deducts - Gas: | 199.13- | 0.02- |
| | | | | Net Income: | 129.81 | 0.02 |
| 06/2020 | GAS | $/MCF:1.57 | 238.51 /0.03 | Gas Sales: | 374.26 | 0.05 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Gas: | 7.61- | 0.00 |
| | | | | Other Deducts - Gas: | 163.96- | 0.02- |
| | | | | Net Income: | 202.69 | 0.03 |
| 03/2020 | OIL | $/BBL:27.31 | 481.38 /0.06 | Oil Sales: | 13,147.98 | 1.59 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Oil: | 607.82- | 0.08- |
| | | | | Net Income: | 12,540.16 | 1.51 |
| 04/2020 | OIL | $/BBL:12.68 | 640.01 /0.08 | Oil Sales: | 8,115.26 | 0.98 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Oil: | 377.30- | 0.05- |
| | | | | Net Income: | 7,737.96 | 0.93 |
| 06/2020 | OIL | $/BBL:33.56 | 164.54 /0.02 | Oil Sales: | 5,521.16 | 0.66 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Oil: | 255.00- | 0.03- |
| | | | | Net Income: | 5,266.16 | 0.63 |
| 03/2020 | PRG | $/GAL:0.12 | 2,397.36 /0.29 | Plant Products - Gals - Sales: | 292.43 | 0.03 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Plant - Gals: | 12.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 71.75- | 0.00 |
| | | | | Net Income: | 208.07 | 0.03 |
| 04/2020 | PRG | $/GAL:0.10 | 2,329.68 /0.28 | Plant Products - Gals - Sales: | 223.72 | 0.03 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Plant - Gals: | 7.55- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 58.93- | 0.01- |
| | | | | Net Income: | 157.24 | 0.02 |
| 06/2020 | PRG | $/GAL:0.25 | 1,212.41 /0.15 | Plant Products - Gals - Sales: | 299.48 | 0.03 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Plant - Gals: | 6.09- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 216.14- | 0.02- |
| | | | | Net Income: | 77.25 | 0.01 |

|  | **Total Revenue for LEASE** | | | | | **3.28** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 62376 | Silver Creek Oil & Gas, LLC | 1 | 30,165.10 | 30,165.10 | 4.76 |
| | | **Total Lease Operating Expense** | | | **30,165.10** | **4.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SADP06 | 0.00012050 | 0.00015774 | 3.28 | 4.76 | 1.48- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   378

### LEASE: (SANV01)  Sanvan 1A-MBH ULW   County: MC KENZIE, ND

API: 3305308233
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.37 | 534.92-/0.01- | Gas Sales: | 1,800.79- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 37.51 | 0.00 |
| | | | | Other Deducts - Gas: | 405.18 | 0.00 |
| | | | | Net Income: | 1,358.10- | 0.02- |
| 11/2018 | GAS | $/MCF:3.37 | 534.92 /0.01 | Gas Sales: | 1,800.79 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 37.51- | 0.00 |
| | | | | Other Deducts - Gas: | 405.18- | 0.00 |
| | | | | Net Income: | 1,358.10 | 0.02 |
| 12/2018 | GAS | $/MCF:5.17 | 1,659.96-/0.02- | Gas Sales: | 8,577.77- | 0.11- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 116.39 | 0.00 |
| | | | | Other Deducts - Gas: | 1,930.00 | 0.03 |
| | | | | Net Income: | 6,531.38- | 0.08- |
| 12/2018 | GAS | $/MCF:5.17 | 1,659.96 /0.02 | Gas Sales: | 8,577.77 | 0.11 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 116.39- | 0.00 |
| | | | | Other Deducts - Gas: | 1,929.99- | 0.03- |
| | | | | Net Income: | 6,531.39 | 0.08 |
| 01/2019 | GAS | $/MCF:4.37 | 1,351.97-/0.02- | Gas Sales: | 5,907.89- | 0.07- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 94.80 | 0.00 |
| | | | | Other Deducts - Gas: | 1,329.27 | 0.01 |
| | | | | Net Income: | 4,483.82- | 0.06- |
| 01/2019 | GAS | $/MCF:4.37 | 1,351.97 /0.02 | Gas Sales: | 5,907.89 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 94.80- | 0.00 |
| | | | | Other Deducts - Gas: | 1,329.27- | 0.01- |
| | | | | Net Income: | 4,483.82 | 0.06 |
| 02/2019 | GAS | $/MCF:3.32 | 1,854.56-/0.02- | Gas Sales: | 6,162.48- | 0.08- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 130.04 | 0.00 |
| | | | | Other Deducts - Gas: | 1,386.56 | 0.02 |
| | | | | Net Income: | 4,645.88- | 0.06- |
| 02/2019 | GAS | $/MCF:3.32 | 1,854.56 /0.02 | Gas Sales: | 6,162.47 | 0.08 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 130.04- | 0.00 |
| | | | | Other Deducts - Gas: | 1,386.55- | 0.02- |
| | | | | Net Income: | 4,645.88 | 0.06 |
| 03/2019 | GAS | $/MCF:3.06 | 2,680.95-/0.03- | Gas Sales: | 8,190.54- | 0.10- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 187.98 | 0.00 |
| | | | | Other Deducts - Gas: | 1,842.87 | 0.02 |
| | | | | Net Income: | 6,159.69- | 0.08- |
| 03/2019 | GAS | $/MCF:3.06 | 2,680.95 /0.03 | Gas Sales: | 8,190.54 | 0.10 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 187.98- | 0.00 |
| | | | | Other Deducts - Gas: | 1,842.87- | 0.02- |
| | | | | Net Income: | 6,159.69 | 0.08 |
| 04/2019 | GAS | $/MCF:2.41 | 2,059.26-/0.03- | Gas Sales: | 4,961.64- | 0.06- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 144.39 | 0.00 |
| | | | | Other Deducts - Gas: | 1,116.37 | 0.02 |
| | | | | Net Income: | 3,700.88- | 0.04- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   379

**LEASE: (SANV01)  Sanvan 1A-MBH ULW   (Continued)**
**API: 3305308233**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | GAS | $/MCF:2.41 | 2,059.26 /0.03 | Gas Sales: | 4,961.65 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 144.39- | 0.00 |
| | | | | Other Deducts - Gas: | 1,116.37- | 0.02- |
| | | | | Net Income: | 3,700.89 | 0.04 |
| 05/2019 | GAS | $/MCF:2.11 | 2,212.81-/0.03- | Gas Sales: | 4,669.50- | 0.06- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 155.16 | 0.00 |
| | | | | Other Deducts - Gas: | 1,050.64 | 0.02 |
| | | | | Net Income: | 3,463.70- | 0.04- |
| 05/2019 | GAS | $/MCF:2.11 | 2,212.81 /0.03 | Gas Sales: | 4,669.50 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 155.16- | 0.00 |
| | | | | Other Deducts - Gas: | 1,050.63- | 0.02- |
| | | | | Net Income: | 3,463.71 | 0.04 |
| 06/2019 | GAS | $/MCF:2.20 | 947.82-/0.01- | Gas Sales: | 2,081.02- | 0.03- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 66.46 | 0.01 |
| | | | | Other Deducts - Gas: | 468.23 | 0.00 |
| | | | | Net Income: | 1,546.33- | 0.02- |
| 06/2019 | GAS | $/MCF:2.20 | 947.82 /0.01 | Gas Sales: | 2,081.03 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 66.46- | 0.01- |
| | | | | Other Deducts - Gas: | 468.23- | 0.00 |
| | | | | Net Income: | 1,546.34 | 0.02 |
| 07/2019 | GAS | $/MCF:1.89 | 485.70-/0.01- | Gas Sales: | 915.73- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 34.39 | 0.00 |
| | | | | Other Deducts - Gas: | 206.04 | 0.00 |
| | | | | Net Income: | 675.30- | 0.01- |
| 07/2019 | GAS | $/MCF:1.89 | 485.70 /0.01 | Gas Sales: | 915.73 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 34.39- | 0.00 |
| | | | | Other Deducts - Gas: | 206.03- | 0.00 |
| | | | | Net Income: | 675.31 | 0.01 |
| 08/2019 | GAS | $/MCF:1.88 | 89.12-/0.00- | Gas Sales: | 167.11- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 6.31 | 0.00 |
| | | | | Other Deducts - Gas: | 37.60 | 0.00 |
| | | | | Net Income: | 123.20- | 0.00 |
| 08/2019 | GAS | $/MCF:1.88 | 89.12 /0.00 | Gas Sales: | 167.11 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 6.31- | 0.00 |
| | | | | Other Deducts - Gas: | 37.60- | 0.00 |
| | | | | Net Income: | 123.20 | 0.00 |
| 09/2019 | GAS | $/MCF:1.80 | 134.99-/0.00- | Gas Sales: | 242.71- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 9.56 | 0.00 |
| | | | | Other Deducts - Gas: | 54.61 | 0.00 |
| | | | | Net Income: | 178.54- | 0.00 |
| 09/2019 | GAS | $/MCF:1.80 | 134.99 /0.00 | Gas Sales: | 242.71 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 9.56- | 0.00 |
| | | | | Other Deducts - Gas: | 54.61- | 0.00 |
| | | | | Net Income: | 178.54 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   380

**LEASE: (SANV01)  Sanvan 1A-MBH ULW   (Continued)**
**API: 3305308233**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2019 | GAS | $/MCF:1.84 | 225.55-/0.00- | Gas Sales: | 414.03- | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 15.97 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 93.16 | 0.00 |
|  |  |  |  | Net Income: | 304.90- | 0.00 |
| 10/2019 | GAS | $/MCF:1.84 | 225.55 /0.00 | Gas Sales: | 414.03 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 15.97- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 93.15- | 0.00 |
|  |  |  |  | Net Income: | 304.91 | 0.00 |
| 12/2019 | GAS | $/MCF:2.83 | 75-/0.00- | Gas Sales: | 212.55- | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 5.31 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 47.82 | 0.00 |
|  |  |  |  | Net Income: | 159.42- | 0.00 |
| 12/2019 | GAS | $/MCF:2.83 | 75 /0.00 | Gas Sales: | 212.55 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 5.31- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 47.83- | 0.00 |
|  |  |  |  | Net Income: | 159.41 | 0.00 |
| 01/2020 | GAS | $/MCF:2.40 | 75.26-/0.00- | Gas Sales: | 180.97- | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 5.33 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 40.72 | 0.00 |
|  |  |  |  | Net Income: | 134.92- | 0.00 |
| 01/2020 | GAS | $/MCF:2.40 | 75.26 /0.00 | Gas Sales: | 180.97 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 5.33- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 40.71- | 0.00 |
|  |  |  |  | Net Income: | 134.93 | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 1,441.04-/0.02- | Gas Sales: | 2,627.00- | 0.03- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 102.04 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 591.07 | 0.01 |
|  |  |  |  | Net Income: | 1,933.89- | 0.02- |
| 02/2020 | GAS | $/MCF:1.82 | 1,441.04 /0.02 | Gas Sales: | 2,626.99 | 0.03 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 102.04- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 591.07- | 0.01- |
|  |  |  |  | Net Income: | 1,933.88 | 0.02 |
| 03/2020 | GAS | $/MCF:1.50 | 1,628.84-/0.02- | Gas Sales: | 2,445.15- | 0.03- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 115.34 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 550.16 | 0.01 |
|  |  |  |  | Net Income: | 1,779.65- | 0.02- |
| 03/2020 | GAS | $/MCF:1.50 | 1,628.84 /0.02 | Gas Sales: | 2,445.15 | 0.03 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 115.34- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 550.16- | 0.01- |
|  |  |  |  | Net Income: | 1,779.65 | 0.02 |
| 11/2018 | OIL | $/BBL:54.40 | 333.13-/0.00- | Oil Sales: | 18,123.31- | 0.23- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 1,621.58 | 0.02 |
|  |  |  |  | Other Deducts - Oil: | 1,907.70 | 0.02 |
|  |  |  |  | Net Income: | 14,594.03- | 0.19- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   381

**LEASE: (SANV01)  Sanvan 1A-MBH ULW   (Continued)**
**API: 3305308233**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | OIL | $/BBL:54.40 | 333.13 /0.00 | Oil Sales: | 18,123.30 | 0.23 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,621.58- | 0.02- |
| | | | | Other Deducts - Oil: | 1,907.71- | 0.02- |
| | | | | Net Income: | 14,594.01 | 0.19 |
| 12/2018 | OIL | $/BBL:42.79 | 1,290.85-/0.02- | Oil Sales: | 55,240.34- | 0.69- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 4,856.28 | 0.06 |
| | | | | Other Deducts - Oil: | 6,677.62 | 0.08 |
| | | | | Net Income: | 43,706.44- | 0.55- |
| 12/2018 | OIL | $/BBL:42.79 | 1,290.85 /0.02 | Oil Sales: | 55,240.34 | 0.69 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 4,856.28- | 0.06- |
| | | | | Other Deducts - Oil: | 6,677.62- | 0.08- |
| | | | | Net Income: | 43,706.44 | 0.55 |
| 01/2019 | OIL | $/BBL:47.11 | 1,213.65-/0.02- | Oil Sales: | 57,173.55- | 0.72- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 5,113.56 | 0.07 |
| | | | | Other Deducts - Oil: | 6,037.94 | 0.07 |
| | | | | Net Income: | 46,022.05- | 0.58- |
| 01/2019 | OIL | $/BBL:47.11 | 1,213.65 /0.02 | Oil Sales: | 57,173.54 | 0.72 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 5,113.56- | 0.07- |
| | | | | Other Deducts - Oil: | 6,037.94- | 0.07- |
| | | | | Net Income: | 46,022.04 | 0.58 |
| 02/2019 | OIL | $/BBL:54.20 | 1,240.29-/0.02- | Oil Sales: | 67,227.04- | 0.84- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 6,080.08 | 0.08 |
| | | | | Other Deducts - Oil: | 6,426.18 | 0.08 |
| | | | | Net Income: | 54,720.78- | 0.68- |
| 02/2019 | OIL | $/BBL:54.20 | 1,240.29 /0.02 | Oil Sales: | 67,227.04 | 0.84 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 6,080.08- | 0.08- |
| | | | | Other Deducts - Oil: | 6,426.17- | 0.08- |
| | | | | Net Income: | 54,720.79 | 0.68 |
| 03/2019 | OIL | $/BBL:57.19 | 1,333.99-/0.02- | Oil Sales: | 76,291.72- | 0.95- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 6,967.40 | 0.08 |
| | | | | Other Deducts - Oil: | 6,617.75 | 0.09 |
| | | | | Net Income: | 62,706.57- | 0.78- |
| 03/2019 | OIL | $/BBL:57.19 | 1,333.99 /0.02 | Oil Sales: | 76,291.72 | 0.95 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 6,967.40- | 0.08- |
| | | | | Other Deducts - Oil: | 6,617.75- | 0.09- |
| | | | | Net Income: | 62,706.57 | 0.78 |
| 04/2019 | OIL | $/BBL:63.25 | 1,206.37-/0.02- | Oil Sales: | 76,303.99- | 0.95- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 7,009.76 | 0.08 |
| | | | | Other Deducts - Oil: | 6,206.29 | 0.08 |
| | | | | Net Income: | 63,087.94- | 0.79- |
| 04/2019 | OIL | $/BBL:63.25 | 1,206.37 /0.02 | Oil Sales: | 76,303.99 | 0.95 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 7,009.76- | 0.08- |
| | | | | Other Deducts - Oil: | 6,206.29- | 0.08- |
| | | | | Net Income: | 63,087.94 | 0.79 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   382

**LEASE: (SANV01)  Sanvan 1A-MBH ULW   (Continued)**
**API: 3305308233**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | OIL | $/BBL:60.06 | 1,104.75-/0.01- | Oil Sales: | 66,354.20- | 0.83- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 6,102.04 | 0.08 |
|  |  |  |  | Other Deducts - Oil: | 5,333.73 | 0.06 |
|  |  |  |  | Net Income: | 54,918.43- | 0.69- |
| 05/2019 | OIL | $/BBL:60.06 | 1,104.75 /0.01 | Oil Sales: | 66,354.20 | 0.83 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 6,102.04- | 0.08- |
|  |  |  |  | Other Deducts - Oil: | 5,333.73- | 0.06- |
|  |  |  |  | Net Income: | 54,918.43 | 0.69 |
| 06/2019 | OIL | $/BBL:53.52 | 879.73-/0.01- | Oil Sales: | 47,079.99- | 0.59- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 4,234.98 | 0.05 |
|  |  |  |  | Other Deducts - Oil: | 4,730.10 | 0.06 |
|  |  |  |  | Net Income: | 38,114.91- | 0.48- |
| 06/2019 | OIL | $/BBL:53.52 | 879.73 /0.01 | Oil Sales: | 47,079.99 | 0.59 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 4,234.98- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 4,730.10- | 0.06- |
|  |  |  |  | Net Income: | 38,114.91 | 0.48 |
| 07/2019 | OIL | $/BBL:56.77 | 667.21-/0.01- | Oil Sales: | 37,879.94- | 0.47- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 3,419.80 | 0.04 |
|  |  |  |  | Other Deducts - Oil: | 3,681.93 | 0.05 |
|  |  |  |  | Net Income: | 30,778.21- | 0.38- |
| 07/2019 | OIL | $/BBL:56.77 | 667.21 /0.01 | Oil Sales: | 37,879.94 | 0.47 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 3,419.80- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 3,681.93- | 0.05- |
|  |  |  |  | Net Income: | 30,778.21 | 0.38 |
| 08/2019 | OIL | $/BBL:53.66 | 626.77-/0.01- | Oil Sales: | 33,635.21- | 0.42- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 3,038.40 | 0.04 |
|  |  |  |  | Other Deducts - Oil: | 3,251.27 | 0.04 |
|  |  |  |  | Net Income: | 27,345.54- | 0.34- |
| 08/2019 | OIL | $/BBL:53.66 | 626.77 /0.01 | Oil Sales: | 33,635.20 | 0.42 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 3,038.40- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 3,251.27- | 0.04- |
|  |  |  |  | Net Income: | 27,345.53 | 0.34 |
| 09/2019 | OIL | $/BBL:55.31 | 580.12-/0.01- | Oil Sales: | 32,087.80- | 0.40- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 2,884.64 | 0.04 |
|  |  |  |  | Other Deducts - Oil: | 3,241.41 | 0.03 |
|  |  |  |  | Net Income: | 25,961.75- | 0.33- |
| 09/2019 | OIL | $/BBL:55.31 | 580.12 /0.01 | Oil Sales: | 32,087.80 | 0.40 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 2,884.64- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 3,241.41- | 0.03- |
|  |  |  |  | Net Income: | 25,961.75 | 0.33 |
| 10/2019 | OIL | $/BBL:51.33 | 688.35-/0.01- | Oil Sales: | 35,332.74- | 0.44- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 3,156.56 | 0.04 |
|  |  |  |  | Other Deducts - Oil: | 3,767.13 | 0.04 |
|  |  |  |  | Net Income: | 28,409.05- | 0.36- |

MSTrust_001994

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   383

**LEASE: (SANV01)  Sanvan 1A-MBH ULW   (Continued)**
**API: 3305308233**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | OIL | $/BBL:51.33 | 688.35 /0.01 | Oil Sales: | 35,332.74 | 0.44 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3,156.56- | 0.04- |
| | | | | Other Deducts - Oil: | 3,767.13- | 0.04- |
| | | | | Net Income: | 28,409.05 | 0.36 |
| 11/2019 | OIL | $/BBL:55.53 | 306.66-/0.00- | Oil Sales: | 17,030.14- | 0.21- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,538.84 | 0.02 |
| | | | | Other Deducts - Oil: | 1,641.72 | 0.02 |
| | | | | Net Income: | 13,849.58- | 0.17- |
| 11/2019 | OIL | $/BBL:55.53 | 306.66 /0.00 | Oil Sales: | 17,030.15 | 0.21 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,538.84- | 0.02- |
| | | | | Other Deducts - Oil: | 1,641.71- | 0.02- |
| | | | | Net Income: | 13,849.60 | 0.17 |
| 12/2019 | OIL | $/BBL:58.17 | 337.34-/0.00- | Oil Sales: | 19,624.71- | 0.24- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,804.24 | 0.02 |
| | | | | Other Deducts - Oil: | 1,582.33 | 0.02 |
| | | | | Net Income: | 16,238.14- | 0.20- |
| 12/2019 | OIL | $/BBL:58.17 | 337.34 /0.00 | Oil Sales: | 19,624.71 | 0.24 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,804.24- | 0.02- |
| | | | | Other Deducts - Oil: | 1,582.33- | 0.02- |
| | | | | Net Income: | 16,238.14 | 0.20 |
| 01/2020 | OIL | $/BBL:55.77 | 255.42-/0.00- | Oil Sales: | 14,244.75- | 0.18- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,295.60 | 0.02 |
| | | | | Other Deducts - Oil: | 1,288.80 | 0.01 |
| | | | | Net Income: | 11,660.35- | 0.15- |
| 01/2020 | OIL | $/BBL:55.77 | 255.42 /0.00 | Oil Sales: | 14,244.75 | 0.18 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,295.60- | 0.02- |
| | | | | Other Deducts - Oil: | 1,288.79- | 0.01- |
| | | | | Net Income: | 11,660.36 | 0.15 |
| 02/2020 | OIL | $/BBL:49.11 | 220.73-/0.00- | Oil Sales: | 10,840.85- | 0.13- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 969.14 | 0.01 |
| | | | | Other Deducts - Oil: | 1,149.50 | 0.01 |
| | | | | Net Income: | 8,722.21- | 0.11- |
| 02/2020 | OIL | $/BBL:49.11 | 220.73 /0.00 | Oil Sales: | 10,840.85 | 0.13 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 969.14- | 0.01- |
| | | | | Other Deducts - Oil: | 1,149.50- | 0.01- |
| | | | | Net Income: | 8,722.21 | 0.11 |
| 03/2020 | OIL | $/BBL:29.01 | 326.46-/0.00- | Oil Sales: | 9,471.85- | 0.12- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 782.14 | 0.01 |
| | | | | Other Deducts - Oil: | 1,650.41 | 0.02 |
| | | | | Net Income: | 7,039.30- | 0.09- |
| 03/2020 | OIL | $/BBL:29.01 | 326.46 /0.00 | Oil Sales: | 9,471.85 | 0.12 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 782.14- | 0.01- |
| | | | | Other Deducts - Oil: | 1,650.41- | 0.02- |
| | | | | Net Income: | 7,039.30 | 0.09 |

From:   Sklarco, LLC                                    For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:   Maren Silberstein Revocable Trust                                               Account: JUD   Page   384

**LEASE: (SANV01)  Sanvan 1A-MBH ULW    (Continued)**
**API: 3305308233**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:14.40 | 259.49-/0.00- | Oil Sales: | 3,736.18- | 0.05- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 251.00 | 0.01 |
| | | | | Other Deducts - Oil: | 1,226.29 | 0.01 |
| | | | | Net Income: | 2,258.89- | 0.03- |
| 04/2020 | OIL | $/BBL:14.40 | 259.49 /0.00 | Oil Sales: | 3,736.19 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 251.00- | 0.01- |
| | | | | Other Deducts - Oil: | 1,226.29- | 0.01- |
| | | | | Net Income: | 2,258.90 | 0.03 |
| 06/2020 | OIL | $/BBL:40.52 | 147.34 /0.00 | Oil Sales: | 5,970.85 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 539.38- | 0.00 |
| | | | | Other Deducts - Oil: | 576.81- | 0.01- |
| | | | | Net Income: | 4,854.66 | 0.06 |
| 11/2018 | PRG | $/GAL:1.00 | 146.15-/0.00- | Plant Products - Gals - Sales: | 146.43- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gals: | 14.64 | 0.00 |
| | | | | Net Income: | 131.79- | 0.00 |
| 11/2018 | PRG | $/GAL:0.40 | 3,568.27-/0.04- | Plant Products - Gals - Sales: | 1,424.40- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 4.67 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,282.11 | 0.02 |
| | | | | Net Income: | 137.62- | 0.00 |
| 11/2018 | PRG | $/GAL:0.40 | 3,568.27 /0.04 | Plant Products - Gals - Sales: | 1,424.39 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 4.67- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,282.10- | 0.02- |
| | | | | Net Income: | 137.62 | 0.00 |
| 11/2018 | PRG | $/GAL:1.00 | 146.15 /0.00 | Plant Products - Gals - Sales: | 146.43 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 14.64- | 0.00 |
| | | | | Net Income: | 131.79 | 0.00 |
| 12/2018 | PRG | $/GAL:0.59 | 451.95-/0.01- | Plant Products - Gals - Sales: | 268.50- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 26.86 | 0.00 |
| | | | | Net Income: | 241.64- | 0.00 |
| 12/2018 | PRG | $/GAL:0.34 | 11,004.77-/0.14- | Plant Products - Gals - Sales: | 3,730.63- | 0.05- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 15.52 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,411.28 | 0.05 |
| | | | | Net Income: | 303.83- | 0.00 |
| 12/2018 | PRG | $/GAL:0.59 | 451.95 /0.01 | Plant Products - Gals - Sales: | 268.51 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 26.86- | 0.00 |
| | | | | Net Income: | 241.65 | 0.00 |
| 12/2018 | PRG | $/GAL:0.34 | 11,004.77 /0.14 | Plant Products - Gals - Sales: | 3,730.65 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 15.52- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,411.30- | 0.05- |
| | | | | Net Income: | 303.83 | 0.00 |
| 01/2019 | PRG | $/GAL:0.38 | 11,309.57-/0.14- | Plant Products - Gals - Sales: | 4,340.99- | 0.05- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 16.32 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,437.48 | 0.04 |
| | | | | Net Income: | 887.19- | 0.01- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   385

**LEASE: (SANV01)  Sanvan 1A-MBH ULW   (Continued)**
**API: 3305308233**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2019 | PRG | $/GAL:0.91 | 1,097.05-/0.01- | Plant Products - Gals - Sales: | 997.98- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 99.80 | 0.00 |
| | | | | Net Income: | 898.18- | 0.01- |
| 01/2019 | PRG | $/GAL:0.91 | 1,097.05 /0.01 | Plant Products - Gals - Sales: | 997.98 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 99.80 | 0.00 |
| | | | | Net Income: | 898.18 | 0.01 |
| 01/2019 | PRG | $/GAL:0.38 | 11,309.57 /0.14 | Plant Products - Gals - Sales: | 4,341.00 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 16.32 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,437.49- | 0.04- |
| | | | | Net Income: | 887.19 | 0.01 |
| 02/2019 | PRG | $/GAL:0.41 | 14,529.78-/0.18- | Plant Products - Gals - Sales: | 5,906.62- | 0.07- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 21.70 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,161.21 | 0.06 |
| | | | | Net Income: | 723.71- | 0.01- |
| 02/2019 | PRG | $/GAL:1.10 | 1,222.08-/0.02- | Plant Products - Gals - Sales: | 1,341.72- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 134.18 | 0.00 |
| | | | | Net Income: | 1,207.54- | 0.02- |
| 02/2019 | PRG | $/GAL:1.10 | 1,222.08 /0.02 | Plant Products - Gals - Sales: | 1,341.73 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 134.18- | 0.00 |
| | | | | Net Income: | 1,207.55 | 0.02 |
| 02/2019 | PRG | $/GAL:0.41 | 14,529.78 /0.18 | Plant Products - Gals - Sales: | 5,906.63 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 21.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,161.20- | 0.06- |
| | | | | Net Income: | 723.73 | 0.01 |
| 03/2019 | PRG | $/GAL:0.36 | 17,980.43-/0.22- | Plant Products - Gals - Sales: | 6,413.60- | 0.08- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.23 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,914.11 | 0.09 |
| | | | | Net Income: | 505.74 | 0.01 |
| 03/2019 | PRG | $/GAL:1.15 | 779.47-/0.01- | Plant Products - Gals - Sales: | 896.47- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 89.64 | 0.00 |
| | | | | Net Income: | 806.83- | 0.01- |
| 03/2019 | PRG | $/GAL:1.15 | 779.47 /0.01 | Plant Products - Gals - Sales: | 896.47 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 89.64- | 0.00 |
| | | | | Net Income: | 806.83 | 0.01 |
| 03/2019 | PRG | $/GAL:0.36 | 17,980.43 /0.22 | Plant Products - Gals - Sales: | 6,413.61 | 0.08 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.23- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,914.11- | 0.09- |
| | | | | Net Income: | 505.73- | 0.01- |
| 04/2019 | PRG | $/GAL:0.36 | 12,905.22-/0.16- | Plant Products - Gals - Sales: | 4,587.82- | 0.06- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 10.23 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,588.62 | 0.07 |
| | | | | Net Income: | 1,011.03 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   386

**LEASE: (SANV01)  Sanvan 1A-MBH ULW   (Continued)**
**API: 3305308233**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | PRG | $/GAL:1.27 | 567.13-/0.01- | Plant Products - Gals - Sales: | 722.92- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 72.30 | 0.00 |
| | | | | Net Income: | 650.62- | 0.01- |
| 04/2019 | PRG | $/GAL:0.36 | 12,905.22 /0.16 | Plant Products - Gals - Sales: | 4,587.85 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 10.23- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,588.61- | 0.07- |
| | | | | Net Income: | 1,010.99- | 0.01- |
| 04/2019 | PRG | $/GAL:1.27 | 567.13 /0.01 | Plant Products - Gals - Sales: | 722.93 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 72.30- | 0.00 |
| | | | | Net Income: | 650.63 | 0.01 |
| 05/2019 | PRG | $/GAL:1.19 | 1,603.96-/0.02- | Plant Products - Gals - Sales: | 1,914.01- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 191.40 | 0.00 |
| | | | | Net Income: | 1,722.61- | 0.02- |
| 05/2019 | PRG | $/GAL:1.19 | 1,603.96 /0.02 | Plant Products - Gals - Sales: | 1,914.01 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 191.40- | 0.00 |
| | | | | Net Income: | 1,722.61 | 0.02 |
| 06/2019 | PRG | $/GAL:1.03 | 607.48-/0.01- | Plant Products - Gals - Sales: | 625.64- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 62.56 | 0.00 |
| | | | | Net Income: | 563.08- | 0.01- |
| 06/2019 | PRG | $/GAL:0.26 | 6,813.56-/0.09- | Plant Products - Gals - Sales: | 1,799.48- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 66.38 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,769.75 | 0.03 |
| | | | | Net Income: | 1,036.65 | 0.01 |
| 06/2019 | PRG | $/GAL:0.26 | 6,813.56 /0.09 | Plant Products - Gals - Sales: | 1,799.50 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 66.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,769.76- | 0.03- |
| | | | | Net Income: | 1,036.64- | 0.01- |
| 06/2019 | PRG | $/GAL:1.03 | 607.48 /0.01 | Plant Products - Gals - Sales: | 625.65 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 62.56- | 0.00 |
| | | | | Net Income: | 563.09 | 0.01 |
| 07/2019 | PRG | $/GAL:1.12 | 281.78-/0.00- | Plant Products - Gals - Sales: | 315.17- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 31.52 | 0.00 |
| | | | | Net Income: | 283.65- | 0.00 |
| 07/2019 | PRG | $/GAL:0.25 | 3,925.39-/0.05- | Plant Products - Gals - Sales: | 975.39- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.43 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,486.92 | 0.01 |
| | | | | Net Income: | 524.96 | 0.00 |
| 07/2019 | PRG | $/GAL:0.25 | 3,925.39 /0.05 | Plant Products - Gals - Sales: | 975.40 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.43- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,486.93- | 0.01- |
| | | | | Net Income: | 524.96- | 0.00 |
| 07/2019 | PRG | $/GAL:1.12 | 281.78 /0.00 | Plant Products - Gals - Sales: | 315.17 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 31.52- | 0.00 |
| | | | | Net Income: | 283.65 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   387

**LEASE: (SANV01)  Sanvan 1A-MBH ULW   (Continued)**
**API: 3305308233**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | PRG | $/GAL:0.22 | 760-/0.01- | Plant Products - Gals - Sales: | 163.49- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.96 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 271.81 | 0.00 |
| | | | | Net Income: | 111.28 | 0.00 |
| 08/2019 | PRG | $/GAL:0.22 | 760 /0.01 | Plant Products - Gals - Sales: | 163.48 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 271.82- | 0.00 |
| | | | | Net Income: | 111.30- | 0.00 |
| 09/2019 | PRG | $/GAL:0.27 | 1,115.67-/0.01- | Plant Products - Gals - Sales: | 304.25- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 20.14 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 411.64 | 0.00 |
| | | | | Net Income: | 127.53 | 0.00 |
| 09/2019 | PRG | $/GAL:0.27 | 1,115.67 /0.01 | Plant Products - Gals - Sales: | 304.24 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 20.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 411.64- | 0.00 |
| | | | | Net Income: | 127.54- | 0.00 |
| 10/2019 | PRG | $/GAL:0.29 | 1,789.88-/0.02- | Plant Products - Gals - Sales: | 510.38- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.90 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 682.11 | 0.01 |
| | | | | Net Income: | 178.63 | 0.00 |
| 10/2019 | PRG | $/GAL:0.95 | 164.37-/0.00- | Plant Products - Gals - Sales: | 156.71- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 15.68 | 0.00 |
| | | | | Net Income: | 141.03- | 0.00 |
| 10/2019 | PRG | $/GAL:0.95 | 164.37 /0.00 | Plant Products - Gals - Sales: | 156.71 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 15.68- | 0.00 |
| | | | | Net Income: | 141.03 | 0.00 |
| 10/2019 | PRG | $/GAL:0.29 | 1,789.88 /0.02 | Plant Products - Gals - Sales: | 510.38 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 682.11- | 0.01- |
| | | | | Net Income: | 178.63- | 0.00 |
| 02/2020 | PRG | $/GAL:0.23 | 10,568.68-/0.13- | Plant Products - Gals - Sales: | 2,457.87- | 0.03- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 29.30 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,316.25 | 0.05 |
| | | | | Net Income: | 1,887.68 | 0.02 |
| 02/2020 | PRG | $/GAL:0.92 | 785.30-/0.01- | Plant Products - Gals - Sales: | 720.82- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 72.08 | 0.00 |
| | | | | Net Income: | 648.74- | 0.01- |
| 02/2020 | PRG | $/GAL:0.92 | 785.30 /0.01 | Plant Products - Gals - Sales: | 720.82 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 72.08- | 0.00 |
| | | | | Net Income: | 648.74 | 0.01 |
| 02/2020 | PRG | $/GAL:0.23 | 10,568.68 /0.13 | Plant Products - Gals - Sales: | 2,457.87 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 29.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,316.27- | 0.05- |
| | | | | Net Income: | 1,887.70- | 0.02- |

MSTrust_001999

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   388

**LEASE: (SANV01)  Sanvan 1A-MBH ULW   (Continued)**
**API: 3305308233**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | $/GAL:0.06 | 11,447.61-/0.14- | Plant Products - Gals - Sales: | 728.54- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 32.52 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,240.39 | 0.03 |
| | | | | Net Income: | 1,544.37 | 0.02 |
| 03/2020 | PRG | $/GAL:0.46 | 839.94-/0.01- | Plant Products - Gals - Sales: | 383.94- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 38.40 | 0.00 |
| | | | | Net Income: | 345.54- | 0.00 |
| 03/2020 | PRG | $/GAL:0.06 | 11,447.61 /0.14 | Plant Products - Gals - Sales: | 728.56 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 32.52- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,240.40- | 0.03- |
| | | | | Net Income: | 1,544.36- | 0.02- |
| 03/2020 | PRG | $/GAL:0.46 | 839.94 /0.01 | Plant Products - Gals - Sales: | 383.94 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 38.40- | 0.00 |
| | | | | Net Income: | 345.54 | 0.00 |

**Total Revenue for LEASE**                                        **0.06**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| SANV01 | 0.00001250 | 0.06 | | | 0.06 |

**LEASE: (SANV02)  Sanvan 8-1-29UTFH ULW   County: MC KENZIE, ND**
**API: 3305307180**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.37 | 505.40-/0.01- | Gas Sales: | 1,701.44- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 35.44 | 0.00 |
| | | | | Other Deducts - Gas: | 382.82 | 0.00 |
| | | | | Net Income: | 1,283.18- | 0.02- |
| 11/2018 | GAS | $/MCF:3.37 | 505.40 /0.01 | Gas Sales: | 1,701.45 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 35.44- | 0.00 |
| | | | | Other Deducts - Gas: | 382.83- | 0.00 |
| | | | | Net Income: | 1,283.18 | 0.02 |
| 12/2018 | GAS | $/MCF:5.17 | 1,659.01-/0.02- | Gas Sales: | 8,572.89- | 0.11- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 116.33 | 0.00 |
| | | | | Other Deducts - Gas: | 1,928.90 | 0.03 |
| | | | | Net Income: | 6,527.66- | 0.08- |
| 12/2018 | GAS | $/MCF:5.17 | 1,659.01 /0.02 | Gas Sales: | 8,572.89 | 0.11 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 116.33- | 0.00 |
| | | | | Other Deducts - Gas: | 1,928.90- | 0.03- |
| | | | | Net Income: | 6,527.66 | 0.08 |
| 01/2019 | GAS | $/MCF:4.37 | 1,513.82-/0.02- | Gas Sales: | 6,615.13- | 0.08- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 106.14 | 0.00 |
| | | | | Other Deducts - Gas: | 1,488.41 | 0.02 |
| | | | | Net Income: | 5,020.58- | 0.06- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   389

**LEASE: (SANV02)  Sanvan 8-1-29UTFH ULW   (Continued)**
**API: 3305307180**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:4.37 | 1,513.82 /0.02 | Gas Sales: | 6,615.13 | 0.08 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 106.14- | 0.00 |
| | | | | Other Deducts - Gas: | 1,488.41- | 0.02- |
| | | | | Net Income: | 5,020.58 | 0.06 |
| 02/2019 | GAS | $/MCF:3.32 | 1,724.17-/0.02- | Gas Sales: | 5,729.20- | 0.07- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 120.89 | 0.00 |
| | | | | Other Deducts - Gas: | 1,289.07 | 0.02 |
| | | | | Net Income: | 4,319.24- | 0.05- |
| 02/2019 | GAS | $/MCF:3.32 | 1,724.17 /0.02 | Gas Sales: | 5,729.21 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 120.89- | 0.00 |
| | | | | Other Deducts - Gas: | 1,289.07- | 0.02- |
| | | | | Net Income: | 4,319.25 | 0.05 |
| 03/2019 | GAS | $/MCF:3.06 | 496.85-/0.01- | Gas Sales: | 1,517.93- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 34.84 | 0.00 |
| | | | | Other Deducts - Gas: | 341.53 | 0.01 |
| | | | | Net Income: | 1,141.56- | 0.01- |
| 03/2019 | GAS | $/MCF:3.06 | 496.85 /0.01 | Gas Sales: | 1,517.93 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 34.84- | 0.00 |
| | | | | Other Deducts - Gas: | 341.53- | 0.01- |
| | | | | Net Income: | 1,141.56 | 0.01 |
| 04/2019 | GAS | $/MCF:2.41 | 1,962.82/0.02- | Gas Sales: | 4,729.29- | 0.06- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 137.63 | 0.00 |
| | | | | Other Deducts - Gas: | 1,064.09 | 0.02 |
| | | | | Net Income: | 3,527.57- | 0.04- |
| 04/2019 | GAS | $/MCF:2.41 | 1,962.83 /0.02 | Gas Sales: | 4,729.29 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 137.63- | 0.00 |
| | | | | Other Deducts - Gas: | 1,064.09- | 0.02- |
| | | | | Net Income: | 3,527.57 | 0.04 |
| 05/2019 | GAS | $/MCF:2.11 | 2,143.05-/0.03- | Gas Sales: | 4,522.29- | 0.06- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 150.26 | 0.01 |
| | | | | Other Deducts - Gas: | 1,017.51 | 0.01 |
| | | | | Net Income: | 3,354.52- | 0.04- |
| 05/2019 | GAS | $/MCF:2.11 | 2,143.05 /0.03 | Gas Sales: | 4,522.29 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 150.26- | 0.01- |
| | | | | Other Deducts - Gas: | 1,017.51- | 0.01- |
| | | | | Net Income: | 3,354.52 | 0.04 |
| 06/2019 | GAS | $/MCF:2.20 | 648.90-/0.01- | Gas Sales: | 1,424.71- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 45.50 | 0.00 |
| | | | | Other Deducts - Gas: | 320.56 | 0.01 |
| | | | | Net Income: | 1,058.65- | 0.01- |
| 06/2019 | GAS | $/MCF:2.20 | 648.90 /0.01 | Gas Sales: | 1,424.71 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 45.50- | 0.00 |
| | | | | Other Deducts - Gas: | 320.57- | 0.01- |
| | | | | Net Income: | 1,058.64 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   390

**LEASE: (SANV02)  Sanvan 8-1-29UTFH ULW   (Continued)**
**API: 3305307180**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:1.89 | 342.27-/0.00- | Gas Sales: | 645.31- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 24.24 | 0.00 |
| | | | | Other Deducts - Gas: | 145.19 | 0.01 |
| | | | | Net Income: | 475.88- | 0.00 |
| 07/2019 | GAS | $/MCF:1.89 | 342.27 /0.00 | Gas Sales: | 645.31 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 24.24- | 0.00 |
| | | | | Other Deducts - Gas: | 145.19- | 0.01- |
| | | | | Net Income: | 475.88 | 0.00 |
| 08/2019 | GAS | $/MCF:1.88 | 179.65-/0.00- | Gas Sales: | 336.87- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 12.72 | 0.00 |
| | | | | Other Deducts - Gas: | 75.79 | 0.00 |
| | | | | Net Income: | 248.36- | 0.00 |
| 08/2019 | GAS | $/MCF:1.88 | 179.65 /0.00 | Gas Sales: | 336.87 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 12.72- | 0.00 |
| | | | | Other Deducts - Gas: | 75.79- | 0.00 |
| | | | | Net Income: | 248.36 | 0.00 |
| 10/2019 | GAS | $/MCF:1.84 | 128.79-/0.00- | Gas Sales: | 236.40- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 9.12 | 0.00 |
| | | | | Other Deducts - Gas: | 53.19 | 0.00 |
| | | | | Net Income: | 174.09- | 0.00 |
| 10/2019 | GAS | $/MCF:1.84 | 128.79 /0.00 | Gas Sales: | 236.40 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 9.12- | 0.00 |
| | | | | Other Deducts - Gas: | 53.19- | 0.00 |
| | | | | Net Income: | 174.09 | 0.00 |
| 11/2019 | GAS | $/MCF:2.47 | 117.07-/0.00- | Gas Sales: | 289.61- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 8.29 | 0.00 |
| | | | | Other Deducts - Gas: | 65.16 | 0.00 |
| | | | | Net Income: | 216.16- | 0.00 |
| 11/2019 | GAS | $/MCF:2.47 | 117.07 /0.00 | Gas Sales: | 289.61 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 8.29- | 0.00 |
| | | | | Other Deducts - Gas: | 65.17- | 0.00 |
| | | | | Net Income: | 216.15 | 0.00 |
| 12/2019 | GAS | $/MCF:2.83 | 55.79-/0.00- | Gas Sales: | 158.12- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 3.95 | 0.00 |
| | | | | Other Deducts - Gas: | 35.58 | 0.00 |
| | | | | Net Income: | 118.59- | 0.00 |
| 12/2019 | GAS | $/MCF:2.83 | 55.79 /0.00 | Gas Sales: | 158.13 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 3.95- | 0.00 |
| | | | | Other Deducts - Gas: | 35.58- | 0.00 |
| | | | | Net Income: | 118.60 | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 793.23-/0.01- | Gas Sales: | 1,446.05- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 56.17 | 0.00 |
| | | | | Other Deducts - Gas: | 325.36 | 0.01 |
| | | | | Net Income: | 1,064.52- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD  Page  391

**LEASE: (SANV02)  Sanvan 8-1-29UTFH ULW    (Continued)**
**API: 3305307180**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | GAS | $/MCF:1.82 | 793.23 /0.01 | Gas Sales: | 1,446.05 | 0.02 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 56.17- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 325.37- | 0.01- |
|  |  |  |  | Net Income: | 1,064.51 | 0.01 |
| 03/2020 | GAS | $/MCF:1.50 | 978.92-/0.01- | Gas Sales: | 1,469.52- | 0.02- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 69.32 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 330.64 | 0.01 |
|  |  |  |  | Net Income: | 1,069.56- | 0.01- |
| 03/2020 | GAS | $/MCF:1.50 | 978.92 /0.01 | Gas Sales: | 1,469.53 | 0.02 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 69.32- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 330.65- | 0.01- |
|  |  |  |  | Net Income: | 1,069.56 | 0.01 |
| 11/2018 | OIL | $/BBL:54.36 | 315.21-/0.00- | Oil Sales: | 17,135.48- | 0.21- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 1,533.36 | 0.01 |
|  |  |  |  | Other Deducts - Oil: | 1,801.88 | 0.02 |
|  |  |  |  | Net Income: | 13,800.24- | 0.18- |
| 11/2018 | OIL | $/BBL:54.36 | 315.21 /0.00 | Oil Sales: | 17,135.47 | 0.21 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 1,533.36- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 1,801.87- | 0.02- |
|  |  |  |  | Net Income: | 13,800.24 | 0.18 |
| 12/2018 | OIL | $/BBL:42.79 | 1,194.78-/0.01- | Oil Sales: | 51,129.17- | 0.64- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 4,494.86 | 0.06 |
|  |  |  |  | Other Deducts - Oil: | 6,180.65 | 0.07 |
|  |  |  |  | Net Income: | 40,453.66- | 0.51- |
| 12/2018 | OIL | $/BBL:42.79 | 1,194.78 /0.01 | Oil Sales: | 51,129.17 | 0.64 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 4,494.86- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 6,180.65- | 0.07- |
|  |  |  |  | Net Income: | 40,453.66 | 0.51 |
| 01/2019 | OIL | $/BBL:47.11 | 373.88-/0.00- | Oil Sales: | 17,613.20- | 0.22- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 1,575.32 | 0.02 |
|  |  |  |  | Other Deducts - Oil: | 1,860.08 | 0.02 |
|  |  |  |  | Net Income: | 14,177.80- | 0.18- |
| 01/2019 | OIL | $/BBL:47.11 | 373.88 /0.00 | Oil Sales: | 17,613.20 | 0.22 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 1,575.32- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 1,860.09- | 0.02- |
|  |  |  |  | Net Income: | 14,177.79 | 0.18 |
| 02/2019 | OIL | $/BBL:54.20 | 1,076.76-/0.01- | Oil Sales: | 58,363.35- | 0.73- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 5,278.44 | 0.06 |
|  |  |  |  | Other Deducts - Oil: | 5,578.90 | 0.07 |
|  |  |  |  | Net Income: | 47,506.01- | 0.60- |
| 02/2019 | OIL | $/BBL:54.20 | 1,076.76 /0.01 | Oil Sales: | 58,363.36 | 0.73 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 5,278.44- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 5,578.91- | 0.07- |
|  |  |  |  | Net Income: | 47,506.01 | 0.60 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   392

**LEASE: (SANV02)  Sanvan 8-1-29UTFH ULW   (Continued)**
**API: 3305307180**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2019 | OIL | $/BBL:57.19 | 228.89-/0.00- | Oil Sales: | 13,090.59- | 0.16- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,195.50 | 0.01 |
| | | | | Other Deducts - Oil: | 1,135.51 | 0.02 |
| | | | | Net Income: | 10,759.58- | 0.13- |
| 03/2019 | OIL | $/BBL:57.19 | 228.89 /0.00 | Oil Sales: | 13,090.59 | 0.16 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,195.50- | 0.01- |
| | | | | Other Deducts - Oil: | 1,135.51- | 0.02- |
| | | | | Net Income: | 10,759.58 | 0.13 |
| 04/2019 | OIL | $/BBL:63.25 | 1,025.49-/0.01- | Oil Sales: | 64,863.23- | 0.81- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 5,958.76 | 0.07 |
| | | | | Other Deducts - Oil: | 5,275.74 | 0.07 |
| | | | | Net Income: | 53,628.73- | 0.67- |
| 04/2019 | OIL | $/BBL:63.25 | 1,025.49 /0.01 | Oil Sales: | 64,863.24 | 0.81 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 5,958.76- | 0.07- |
| | | | | Other Deducts - Oil: | 5,275.73- | 0.07- |
| | | | | Net Income: | 53,628.75 | 0.67 |
| 05/2019 | OIL | $/BBL:60.06 | 1,004.54-/0.01- | Oil Sales: | 60,335.00- | 0.75- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 5,548.52 | 0.06 |
| | | | | Other Deducts - Oil: | 4,849.89 | 0.07 |
| | | | | Net Income: | 49,936.59- | 0.62- |
| 05/2019 | OIL | $/BBL:60.06 | 1,004.54 /0.01 | Oil Sales: | 60,335.00 | 0.75 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 5,548.52- | 0.06- |
| | | | | Other Deducts - Oil: | 4,849.89- | 0.07- |
| | | | | Net Income: | 49,936.59 | 0.62 |
| 06/2019 | OIL | $/BBL:53.52 | 702.44-/0.01- | Oil Sales: | 37,592.25- | 0.47- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3,381.54 | 0.04 |
| | | | | Other Deducts - Oil: | 3,776.87 | 0.05 |
| | | | | Net Income: | 30,433.84- | 0.38- |
| 06/2019 | OIL | $/BBL:53.52 | 702.44 /0.01 | Oil Sales: | 37,592.25 | 0.47 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3,381.54- | 0.04- |
| | | | | Other Deducts - Oil: | 3,776.87- | 0.05- |
| | | | | Net Income: | 30,433.84 | 0.38 |
| 07/2019 | OIL | $/BBL:56.77 | 521.08-/0.01- | Oil Sales: | 29,583.41- | 0.37- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,670.78 | 0.03 |
| | | | | Other Deducts - Oil: | 2,875.51 | 0.04 |
| | | | | Net Income: | 24,037.12- | 0.30- |
| 07/2019 | OIL | $/BBL:56.77 | 521.08 /0.01 | Oil Sales: | 29,583.41 | 0.37 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,670.80- | 0.03- |
| | | | | Other Deducts - Oil: | 2,875.51- | 0.04- |
| | | | | Net Income: | 24,037.10 | 0.30 |
| 08/2019 | OIL | $/BBL:53.66 | 589.85-/0.01- | Oil Sales: | 31,653.65- | 0.40- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,859.40 | 0.04 |
| | | | | Other Deducts - Oil: | 3,059.73 | 0.04 |
| | | | | Net Income: | 25,734.52- | 0.32- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   393

**LEASE: (SANV02)  Sanvan 8-1-29UTFH ULW    (Continued)**
**API: 3305307180**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 08/2019 | OIL | $/BBL:53.66 | 589.85 /0.01 | Oil Sales: | 31,653.65 | 0.40 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,859.40- | 0.04- |
| | | | | Other Deducts - Oil: | 3,059.73- | 0.04- |
| | | | | Net Income: | 25,734.52 | 0.32 |
| 09/2019 | OIL | $/BBL:55.31 | 130.55-/0.00- | Oil Sales: | 7,221.12- | 0.09- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 649.16 | 0.01 |
| | | | | Other Deducts - Oil: | 729.46 | 0.01 |
| | | | | Net Income: | 5,842.50- | 0.07- |
| 09/2019 | OIL | $/BBL:55.31 | 130.55 /0.00 | Oil Sales: | 7,221.12 | 0.09 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 649.16- | 0.01- |
| | | | | Other Deducts - Oil: | 729.45- | 0.01- |
| | | | | Net Income: | 5,842.51 | 0.07 |
| 10/2019 | OIL | $/BBL:51.33 | 378.95-/0.00- | Oil Sales: | 19,451.47- | 0.24- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,737.76 | 0.02 |
| | | | | Other Deducts - Oil: | 2,073.89 | 0.02 |
| | | | | Net Income: | 15,639.82- | 0.20- |
| 10/2019 | OIL | $/BBL:51.33 | 378.95 /0.00 | Oil Sales: | 19,451.47 | 0.24 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,737.76- | 0.02- |
| | | | | Other Deducts - Oil: | 2,073.89- | 0.02- |
| | | | | Net Income: | 15,639.82 | 0.20 |
| 11/2019 | OIL | $/BBL:55.53 | 311.08-/0.00- | Oil Sales: | 17,275.71- | 0.22- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,561.04 | 0.02 |
| | | | | Other Deducts - Oil: | 1,665.39 | 0.03 |
| | | | | Net Income: | 14,049.28- | 0.17- |
| 11/2019 | OIL | $/BBL:55.53 | 311.08 /0.00 | Oil Sales: | 17,275.71 | 0.22 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,561.04- | 0.02- |
| | | | | Other Deducts - Oil: | 1,665.39- | 0.03- |
| | | | | Net Income: | 14,049.28 | 0.17 |
| 12/2019 | OIL | $/BBL:58.17 | 239.94-/0.00- | Oil Sales: | 13,958.33- | 0.17- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,283.28 | 0.01 |
| | | | | Other Deducts - Oil: | 1,125.45 | 0.02 |
| | | | | Net Income: | 11,549.60- | 0.14- |
| 12/2019 | OIL | $/BBL:58.17 | 239.94 /0.00 | Oil Sales: | 13,958.33 | 0.17 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,283.28- | 0.01- |
| | | | | Other Deducts - Oil: | 1,125.45- | 0.02- |
| | | | | Net Income: | 11,549.60 | 0.14 |
| 01/2020 | OIL | $/BBL:55.77 | 195.98-/0.00- | Oil Sales: | 10,929.87- | 0.14- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 994.10 | 0.02 |
| | | | | Other Deducts - Oil: | 988.88 | 0.01 |
| | | | | Net Income: | 8,946.89- | 0.11- |
| 01/2020 | OIL | $/BBL:55.77 | 195.98 /0.00 | Oil Sales: | 10,929.87 | 0.14 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 994.10- | 0.02- |
| | | | | Other Deducts - Oil: | 988.89- | 0.01- |
| | | | | Net Income: | 8,946.88 | 0.11 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   394

**LEASE: (SANV02)  Sanvan 8-1-29UTFH ULW   (Continued)**
**API: 3305307180**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:49.11 | 106.81-/0.00- | Oil Sales: | 5,245.86- | 0.07- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 468.96 | 0.01 |
| | | | | Other Deducts - Oil: | 556.24 | 0.01 |
| | | | | Net Income: | 4,220.66- | 0.05- |
| 02/2020 | OIL | $/BBL:49.11 | 106.81 /0.00 | Oil Sales: | 5,245.86 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 468.96- | 0.01- |
| | | | | Other Deducts - Oil: | 556.23- | 0.01- |
| | | | | Net Income: | 4,220.67 | 0.05 |
| 03/2020 | OIL | $/BBL:29.01 | 179.75-/0.00- | Oil Sales: | 5,215.18- | 0.07- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 430.64 | 0.01 |
| | | | | Other Deducts - Oil: | 908.71 | 0.01 |
| | | | | Net Income: | 3,875.83- | 0.05- |
| 03/2020 | OIL | $/BBL:29.01 | 179.75 /0.00 | Oil Sales: | 5,215.18 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 430.64- | 0.01- |
| | | | | Other Deducts - Oil: | 908.71- | 0.01- |
| | | | | Net Income: | 3,875.83 | 0.05 |
| 04/2020 | OIL | $/BBL:14.40 | 11.39-/0.00- | Oil Sales: | 164.03- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 11.02 | 0.00 |
| | | | | Other Deducts - Oil: | 53.84 | 0.00 |
| | | | | Net Income: | 99.17- | 0.00 |
| 04/2020 | OIL | $/BBL:14.40 | 11.39 /0.00 | Oil Sales: | 164.03 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 11.02- | 0.00 |
| | | | | Other Deducts - Oil: | 53.83- | 0.00 |
| | | | | Net Income: | 99.18 | 0.00 |
| 11/2018 | PRG | $/GAL:1.00 | 138.09-/0.00- | Plant Products - Gals - Sales: | 138.35- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gals: | 13.84 | 0.00 |
| | | | | Net Income: | 124.51- | 0.00 |
| 11/2018 | PRG | $/GAL:0.40 | 3,371.40-/0.04- | Plant Products - Gals - Sales: | 1,345.82- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 4.41 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,211.38 | 0.02 |
| | | | | Net Income: | 130.03- | 0.00 |
| 11/2018 | PRG | $/GAL:0.40 | 3,371.40 /0.04 | Plant Products - Gals - Sales: | 1,345.82 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 4.41- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,211.37- | 0.02- |
| | | | | Net Income: | 130.04 | 0.00 |
| 11/2018 | PRG | $/GAL:1.00 | 138.09 /0.00 | Plant Products - Gals - Sales: | 138.35 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.84- | 0.00 |
| | | | | Net Income: | 124.51 | 0.00 |
| 12/2018 | PRG | $/GAL:0.59 | 451.70-/0.01- | Plant Products - Gals - Sales: | 268.35- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gals: | 26.84 | 0.00 |
| | | | | Net Income: | 241.51- | 0.00 |
| 12/2018 | PRG | $/GAL:0.34 | 10,998.50-/0.14- | Plant Products - Gals - Sales: | 3,728.50- | 0.05- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 14.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,409.35 | 0.05 |
| | | | | Net Income: | 305.13- | 0.00 |

| From: | Sklarco, LLC | | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
| To: | Maren Silberstein Revocable Trust | | Account: JUD   Page   395 |

**LEASE: (SANV02)  Sanvan 8-1-29UTFH ULW   (Continued)**
**API: 3305307180**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2018 | PRG | $/GAL:0.34 | 10,998.50 /0.14 | Plant Products - Gals - Sales: | 3,728.52 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 14.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,409.34- | 0.05- |
| | | | | Net Income: | 305.16 | 0.00 |
| 12/2018 | PRG | $/GAL:0.59 | 451.70 /0.01 | Plant Products - Gals - Sales: | 268.35 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 26.84- | 0.00 |
| | | | | Net Income: | 241.51 | 0.00 |
| 01/2019 | PRG | $/GAL:0.38 | 12,663.45-/0.16- | Plant Products - Gals - Sales: | 4,860.65- | 0.06- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 18.26 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,848.98 | 0.05 |
| | | | | Net Income: | 993.41- | 0.01- |
| 01/2019 | PRG | $/GAL:0.91 | 1,228.37-/0.02- | Plant Products - Gals - Sales: | 1,117.45- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 111.74 | 0.00 |
| | | | | Net Income: | 1,005.71- | 0.01- |
| 01/2019 | PRG | $/GAL:0.91 | 1,228.37 /0.02 | Plant Products - Gals - Sales: | 1,117.45 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 111.74- | 0.00 |
| | | | | Net Income: | 1,005.71 | 0.01 |
| 01/2019 | PRG | $/GAL:0.38 | 12,663.45 /0.16 | Plant Products - Gals - Sales: | 4,860.66 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 18.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,848.97- | 0.05- |
| | | | | Net Income: | 993.43 | 0.01 |
| 02/2019 | PRG | $/GAL:0.41 | 13,508.21-/0.17- | Plant Products - Gals - Sales: | 5,491.32- | 0.07- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 20.18 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,798.34 | 0.06 |
| | | | | Net Income: | 672.80- | 0.01- |
| 02/2019 | PRG | $/GAL:1.10 | 1,136.16-/0.01- | Plant Products - Gals - Sales: | 1,247.39- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 124.74 | 0.00 |
| | | | | Net Income: | 1,122.65- | 0.01- |
| 02/2019 | PRG | $/GAL:1.10 | 1,136.16 /0.01 | Plant Products - Gals - Sales: | 1,247.39 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 124.74- | 0.00 |
| | | | | Net Income: | 1,122.65 | 0.01 |
| 02/2019 | PRG | $/GAL:0.41 | 13,508.21 /0.17 | Plant Products - Gals - Sales: | 5,491.32 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 20.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,798.33- | 0.06- |
| | | | | Net Income: | 672.81 | 0.01 |
| 03/2019 | PRG | $/GAL:0.36 | 3,332.26-/0.04- | Plant Products - Gals - Sales: | 1,188.61- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 0.96 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,281.38 | 0.01 |
| | | | | Net Income: | 93.73 | 0.00 |
| 03/2019 | PRG | $/GAL:1.15 | 144.46-/0.00- | Plant Products - Gals - Sales: | 166.14- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 16.62 | 0.00 |
| | | | | Net Income: | 149.52- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   396

**LEASE: (SANV02)  Sanvan 8-1-29UTFH ULW    (Continued)**
**API: 3305307180**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | PRG | $/GAL:0.36 | 3,332.26 /0.04 | Plant Products - Gals - Sales: | 1,188.60 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 0.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,281.38- | 0.01- |
| | | | | Net Income: | 93.74- | 0.00 |
| 03/2019 | PRG | $/GAL:1.15 | 144.46 /0.00 | Plant Products - Gals - Sales: | 166.14 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 16.62- | 0.00 |
| | | | | Net Income: | 149.52 | 0.00 |
| 04/2019 | PRG | $/GAL:0.36 | 12,300.87-/0.15- | Plant Products - Gals - Sales: | 4,372.97- | 0.05- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 9.77 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,326.91 | 0.06 |
| | | | | Net Income: | 963.71 | 0.01 |
| 04/2019 | PRG | $/GAL:1.27 | 540.57-/0.01- | Plant Products - Gals - Sales: | 689.07- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 68.90 | 0.00 |
| | | | | Net Income: | 620.17- | 0.01- |
| 04/2019 | PRG | $/GAL:1.27 | 540.57 /0.01 | Plant Products - Gals - Sales: | 689.07 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 68.90- | 0.00 |
| | | | | Net Income: | 620.17 | 0.01 |
| 04/2019 | PRG | $/GAL:0.36 | 12,300.87 /0.15 | Plant Products - Gals - Sales: | 4,373.00 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 9.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,326.91- | 0.06- |
| | | | | Net Income: | 963.68- | 0.01- |
| 05/2019 | PRG | $/GAL:1.19 | 1,553.39-/0.02- | Plant Products - Gals - Sales: | 1,853.66- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 185.36 | 0.00 |
| | | | | Net Income: | 1,668.30- | 0.02- |
| 05/2019 | PRG | $/GAL:1.19 | 1,553.39 /0.02 | Plant Products - Gals - Sales: | 1,853.67 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 185.36- | 0.00 |
| | | | | Net Income: | 1,668.31 | 0.02 |
| 06/2019 | PRG | $/GAL:0.26 | 4,664.72-/0.06- | Plant Products - Gals - Sales: | 1,231.97- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 51.41 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,896.23 | 0.02 |
| | | | | Net Income: | 715.67 | 0.01 |
| 06/2019 | PRG | $/GAL:1.03 | 415.89-/0.01- | Plant Products - Gals - Sales: | 428.33- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 42.84 | 0.00 |
| | | | | Net Income: | 385.49- | 0.00 |
| 06/2019 | PRG | $/GAL:1.03 | 415.89 /0.01 | Plant Products - Gals - Sales: | 428.33 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 42.84- | 0.00 |
| | | | | Net Income: | 385.49 | 0.00 |
| 06/2019 | PRG | $/GAL:0.26 | 4,664.72 /0.06 | Plant Products - Gals - Sales: | 1,231.98 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 51.41- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,896.24- | 0.02- |
| | | | | Net Income: | 715.67- | 0.01- |
| 07/2019 | PRG | $/GAL:0.25 | 2,766.24-/0.03- | Plant Products - Gals - Sales: | 687.36- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 9.64 | 0.00 |

MSTrust_002008

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   397

**LEASE: (SANV02)  Sanvan 8-1-29UTFH ULW   (Continued)**
**API: 3305307180**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Plant - Gals: | 1,047.85 | 0.02 |
| | | | | Net Income: | 370.13 | 0.01 |
| 07/2019 | PRG | $/GAL:1.12 | 198.57-/0.00- | Plant Products - Gals - Sales: | 222.10- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 22.22 | 0.00 |
| | | | | Net Income: | 199.88- | 0.00 |
| 07/2019 | PRG | $/GAL:1.12 | 198.57 /0.00 | Plant Products - Gals - Sales: | 222.10 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 22.22- | 0.00 |
| | | | | Net Income: | 199.88 | 0.00 |
| 07/2019 | PRG | $/GAL:0.25 | 2,766.24 /0.03 | Plant Products - Gals - Sales: | 687.36 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 9.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,047.86- | 0.02- |
| | | | | Net Income: | 370.14- | 0.01- |
| 08/2019 | PRG | $/GAL:1.06 | 118.82-/0.00- | Plant Products - Gals - Sales: | 125.66- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 12.56 | 0.00 |
| | | | | Net Income: | 113.10- | 0.00 |
| 08/2019 | PRG | $/GAL:0.22 | 1,532.07-/0.02- | Plant Products - Gals - Sales: | 329.56- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 547.97 | 0.00 |
| | | | | Net Income: | 223.92 | 0.00 |
| 08/2019 | PRG | $/GAL:0.22 | 1,532.08 /0.02 | Plant Products - Gals - Sales: | 329.56 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 547.96- | 0.00 |
| | | | | Net Income: | 223.91- | 0.00 |
| 08/2019 | PRG | $/GAL:1.06 | 118.82 /0.00 | Plant Products - Gals - Sales: | 125.66 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 12.56- | 0.00 |
| | | | | Net Income: | 113.10 | 0.00 |
| 10/2019 | PRG | $/GAL:0.29 | 1,021.97-/0.01- | Plant Products - Gals - Sales: | 291.43- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.49 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 389.47 | 0.00 |
| | | | | Net Income: | 104.53 | 0.00 |
| 10/2019 | PRG | $/GAL:0.29 | 1,021.97 /0.01 | Plant Products - Gals - Sales: | 291.42 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 389.47- | 0.00 |
| | | | | Net Income: | 104.54- | 0.00 |
| 02/2020 | PRG | $/GAL:0.23 | 5,817.63-/0.07- | Plant Products - Gals - Sales: | 1,352.95- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 20.46 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,375.92 | 0.03 |
| | | | | Net Income: | 1,043.43 | 0.01 |
| 02/2020 | PRG | $/GAL:0.92 | 432.27-/0.01- | Plant Products - Gals - Sales: | 396.78- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 39.68 | 0.00 |
| | | | | Net Income: | 357.10- | 0.00 |
| 02/2020 | PRG | $/GAL:0.92 | 432.27 /0.01 | Plant Products - Gals - Sales: | 396.79 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 39.68- | 0.00 |
| | | | | Net Income: | 357.11 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   398

**LEASE: (SANV02)  Sanvan 8-1-29UTFH ULW    (Continued)**
**API: 3305307180**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | PRG | $/GAL:0.23 | 5,817.63 /0.07 | Plant Products - Gals - Sales: | 1,352.97 | 0.02 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 20.46- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,375.91- | 0.03- |
|  |  |  |  | Net Income: | 1,043.40- | 0.01- |
| 03/2020 | PRG | $/GAL:0.06 | 6,879.94-/0.09- | Plant Products - Gals - Sales: | 437.85- | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 24.99 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,346.46 | 0.01 |
|  |  |  |  | Net Income: | 933.60 | 0.01 |
| 03/2020 | PRG | $/GAL:0.46 | 504.80-/0.01- | Plant Products - Gals - Sales: | 230.74- | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 23.08 | 0.00 |
|  |  |  |  | Net Income: | 207.66- | 0.00 |
| 03/2020 | PRG | $/GAL:0.46 | 504.80 /0.01 | Plant Products - Gals - Sales: | 230.74 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 23.08- | 0.00 |
|  |  |  |  | Net Income: | 207.66 | 0.00 |
| 03/2020 | PRG | $/GAL:0.06 | 6,879.94 /0.09 | Plant Products - Gals - Sales: | 437.86 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 25.00- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,346.46- | 0.01- |
|  |  |  |  | Net Income: | 933.60- | 0.01- |

**Total Revenue for LEASE**                                                   **0.00**

| LEASE Summary: | Net Rev Int |  |  |  |  | Net Cash |
|----------------|-------------|--|--|--|--|----------|
| SANV02 | 0.00001250 |  |  |  |  | 0.00 |

**LEASE: (SEEC01)  Seegers, CL etal 11 #1    Parish: CLAIBORNE, LA**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 073120-4  S & P Co. | | 4 | 4,001.11 | 4,001.11 | 17.94 |
| **Total Lease Operating Expense** | | | | 4,001.11 | 17.94 |

| LEASE Summary: | Wrk Int |  | Expenses | You Owe |
|----------------|---------|--|----------|---------|
| SEEC01 | 0.00448253 |  | 17.94 | 17.94 |

**LEASE: (SHAF01)  Shaula 30 Fed Com 3H    County: EDDY, NM**
**API: 3001541553**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.22 | 1,681.76 /16.00 | Gas Sales: | 2,047.54 | 19.48 |
|  | Wrk NRI: | 0.00951472 |  | Production Tax - Gas: | 45.66- | 0.43- |
|  |  |  |  | Other Deducts - Gas: | 1,542.68- | 14.68- |
|  |  |  |  | Net Income: | 459.20 | 4.37 |
| 06/2020 | OIL | $/BBL:35.46 | 577.80 /5.50 | Oil Sales: | 20,486.48 | 194.92 |
|  | Wrk NRI: | 0.00951472 |  | Production Tax - Oil: | 1,656.26- | 15.76- |
|  |  |  |  | Other Deducts - Oil: | 841.87- | 8.01- |
|  |  |  |  | Net Income: | 17,988.35 | 171.15 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   399

**LEASE: (SHAF01)  Shaula 30 Fed Com 3H    (Continued)**
**API: 3001541553**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | PRD | $/BBL:8.62 | 340.93 /3.24 | Plant Products Sales: | 2,938.68 | 27.96 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Plant: | 138.83- | 1.32- |
| | | | | Other Deducts - Plant: | 1,416.84- | 13.48- |
| | | | | Net Income: | 1,383.01 | 13.16 |

**Total Revenue for LEASE** **188.68**

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|--|------------------------|--|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| 07202000080 | Devon Energy Production Co., LP | | 1 | 10,602.17 | 10,602.17 | 138.17 |
| | **Total Lease Operating Expense** | | | | **10,602.17** | **138.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **SHAF01** | 0.00951472 | 0.01303237 | **188.68** | **138.17** | **50.51** |

**LEASE: (SHAF02)  Shaula 30 Fed Com 4H    County: EDDY, NM**
**API: 3001541525**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.22 | 921.27 /5.84 | Gas Sales: | 1,121.64 | 7.11 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Gas: | 25.07- | 0.16- |
| | | | | Other Deducts - Gas: | 845.74- | 5.36- |
| | | | | Net Income: | 250.83 | 1.59 |
| 06/2020 | OIL | $/BBL:35.46 | 155.72 /0.99 | Oil Sales: | 5,521.21 | 35.00 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Oil: | 446.83- | 2.83- |
| | | | | Other Deducts - Oil: | 253.50- | 1.61- |
| | | | | Net Income: | 4,820.88 | 30.56 |
| 06/2020 | PRD | $/BBL:8.62 | 186.76 /1.18 | Plant Products Sales: | 1,609.81 | 10.20 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Plant: | 75.77- | 0.48- |
| | | | | Other Deducts - Plant: | 776.65- | 4.92- |
| | | | | Net Income: | 757.39 | 4.80 |

**Total Revenue for LEASE** **36.95**

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|--|------------------------|--|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| 07202000080 | Devon Energy Production Co., LP | | 1 | 29,719.49 | 29,719.49 | 258.08 |
| | **Total Lease Operating Expense** | | | | **29,719.49** | **258.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **SHAF02** | 0.00633916 | 0.00868378 | **36.95** | **258.08** | **221.13-** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   400

## LEASE: (SHER02)  Sherrod Unit Tract 3   County: REAGAN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.80 | 0.00 |
| | Ovr NRI: | 0.00019216 | | Other Deducts - Gas: | 11.43- | 0.00 |
| | | | | Net Income: | 10.63- | 0.00 |
| 05/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.95 | 0.00 |
| | Ovr NRI: | 0.00019216 | | Other Deducts - Gas: | 13.46- | 0.00 |
| | | | | Net Income: | 12.51- | 0.00 |
| 05/2020 | GAS | | /0.00 | Production Tax - Gas: | 1.26 | 0.00 |
| | Ovr NRI: | 0.00019216 | | Other Deducts - Gas: | 18.00- | 0.00 |
| | | | | Net Income: | 16.74- | 0.00 |
| 05/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.80 | 0.00 |
| | Ovr NRI: | 0.00019216 | | Other Deducts - Gas: | 11.41- | 0.00 |
| | | | | Net Income: | 10.61- | 0.00 |
| 05/2020 | GAS | $/MCF:1.26 | 75.03 /0.01 | Gas Sales: | 94.56 | 0.02 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Gas: | 4.39- | 0.00 |
| | | | | Other Deducts - Gas: | 0.06- | 0.01- |
| | | | | Net Income: | 90.11 | 0.01 |
| 06/2020 | OIL | $/BBL:34.98 | 47.88 /0.01 | Oil Sales: | 1,674.91 | 0.32 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Oil: | 38.52- | 0.01- |
| | | | | Other Deducts - Oil: | 0.30- | 0.00 |
| | | | | Net Income: | 1,636.09 | 0.31 |
| 05/2020 | PRD | $/BBL:7.82 | 16.65 /0.00 | Plant Products Sales: | 130.23 | 0.02 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Plant: | 9.07- | 0.00 |
| | | | | Net Income: | 121.16 | 0.02 |

**Total Revenue for LEASE**   0.34

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| SHER02 | 0.00019216 | 0.34 | | 0.34 |

## LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   State: LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | GAS | $/MCF:2.38 | 1.49 /0.22 | Gas Sales: | 3.55 | 0.53 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.13- | 0.02- |
| | | | | Net Income: | 3.42 | 0.51 |
| 12/2019 | GAS | $/MCF:2.39 | 1.46-/0.22- | Gas Sales: | 3.49- | 0.52- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.12 | 0.02 |
| | | | | Net Income: | 3.37- | 0.50- |
| 12/2019 | GAS | $/MCF:2.53 | 0.15 /0.02 | Gas Sales: | 0.38 | 0.06 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.38 | 0.06 |
| 12/2019 | GAS | $/MCF:2.47 | 0.15-/0.02- | Gas Sales: | 0.37- | 0.05- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.37- | 0.05- |
| 12/2019 | GAS | $/MCF:2.19 | 1.08 /0.16 | Gas Sales: | 2.37 | 0.35 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Net Income: | 2.36 | 0.35 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   401

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | GAS | $/MCF:2.22 | 1.06-/0.16- | Gas Sales: | 2.35- | 0.35- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Net Income: | 2.34- | 0.35- |
| 12/2019 | GAS | $/MCF:2.37 | 48.12 /7.22 | Gas Sales: | 114.03 | 17.11 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 4.84- | 0.73- |
| | | | | Net Income: | 109.19 | 16.38 |
| 12/2019 | GAS | $/MCF:2.37 | 48.07-/7.21- | Gas Sales: | 113.90- | 17.08- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 4.83 | 0.72 |
| | | | | Net Income: | 109.07- | 16.36- |
| 12/2019 | GAS | $/MCF:2.40 | 0.68 /0.10 | Gas Sales: | 1.63 | 0.25 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.04- | 0.01- |
| | | | | Net Income: | 1.59 | 0.24 |
| 12/2019 | GAS | $/MCF:2.36 | 0.70-/0.11- | Gas Sales: | 1.65- | 0.25- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.05 | 0.01 |
| | | | | Net Income: | 1.60- | 0.24- |
| 01/2020 | GAS | $/MCF:2.09 | 3.74 /0.56 | Gas Sales: | 7.83 | 1.17 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.26- | 0.03- |
| | | | | Net Income: | 7.57 | 1.14 |
| 01/2020 | GAS | $/MCF:2.10 | 3.71-/0.56- | Gas Sales: | 7.78- | 1.17- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.26 | 0.04 |
| | | | | Net Income: | 7.52- | 1.13- |
| 01/2020 | GAS | $/MCF:2.09 | 56.46 /8.47 | Gas Sales: | 118.18 | 17.73 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.45- | 0.82- |
| | | | | Net Income: | 112.73 | 16.91 |
| 01/2020 | GAS | $/MCF:2.09 | 56.38-/8.46- | Gas Sales: | 117.97- | 17.69- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.43 | 0.81 |
| | | | | Net Income: | 112.54- | 16.88- |
| 01/2020 | GAS | $/MCF:2.12 | 0.78 /0.12 | Gas Sales: | 1.65 | 0.25 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.06- | 0.01- |
| | | | | Net Income: | 1.59 | 0.24 |
| 01/2020 | GAS | $/MCF:2.10 | 0.79-/0.12- | Gas Sales: | 1.66- | 0.25- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.06 | 0.01 |
| | | | | Net Income: | 1.60- | 0.24- |
| 05/2020 | GAS | $/MCF:1.78 | 4.74 /0.71 | Gas Sales: | 8.46 | 1.27 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.25- | 0.04- |
| | | | | Net Income: | 8.21 | 1.23 |
| 05/2020 | GAS | $/MCF:1.80 | 0.54 /0.08 | Gas Sales: | 0.97 | 0.15 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01- | 0.01- |
| | | | | Net Income: | 0.96 | 0.14 |
| 05/2020 | GAS | $/MCF:1.79 | 1.19 /0.18 | Gas Sales: | 2.13 | 0.32 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Net Income: | 2.12 | 0.32 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   402

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.78 | 52.84 /7.93 | Gas Sales: | 93.99 | 14.10 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.08- | 0.76- |
| | | | | Net Income: | 88.91 | 13.34 |
| 05/2020 | GAS | $/MCF:2.00 | 0.09 /0.01 | Gas Sales: | 0.18 | 0.03 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01- | 0.01- |
| | | | | Net Income: | 0.17 | 0.02 |
| 05/2020 | GAS | $/MCF:1.79 | 1.21 /0.18 | Gas Sales: | 2.17 | 0.33 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.11- | 0.02- |
| | | | | Net Income: | 2.06 | 0.31 |
| 12/2019 | PRG | $/GAL:0.57 | 5.61 /0.84 | Plant Products - Gals - Sales: | 3.19 | 0.47 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.06- | 0.01- |
| | | | | Net Income: | 3.13 | 0.46 |
| 12/2019 | PRG | $/GAL:0.73 | 6.30-/0.95- | Plant Products - Gals - Sales: | 4.62- | 0.69- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.06 | 0.01 |
| | | | | Net Income: | 4.56- | 0.68- |
| 12/2019 | PRG | $/GAL:0.33 | 0.15 /0.02 | Plant Products - Gals - Sales: | 0.05 | 0.01 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.05 | 0.01 |
| 12/2019 | PRG | $/GAL:0.56 | 0.16-/0.02- | Plant Products - Gals - Sales: | 0.09- | 0.02- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.09- | 0.02- |
| 12/2019 | PRG | $/GAL:0.38 | 0.34 /0.05 | Plant Products - Gals - Sales: | 0.13 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.13 | 0.02 |
| 12/2019 | PRG | $/GAL:0.51 | 0.35-/0.05- | Plant Products - Gals - Sales: | 0.18- | 0.03- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.18- | 0.03- |
| 12/2019 | PRG | $/GAL:0.41 | 47.45 /7.12 | Plant Products - Gals - Sales: | 19.38 | 2.91 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.32- | 0.05- |
| | | | | Net Income: | 19.06 | 2.86 |
| 12/2019 | PRG | $/GAL:0.59 | 52.09-/7.81- | Plant Products - Gals - Sales: | 30.53- | 4.58- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.20 | 0.03 |
| | | | | Net Income: | 30.33- | 4.55- |
| 12/2019 | PRG | $/GAL:0.29 | 0.14 /0.02 | Plant Products - Gals - Sales: | 0.04 | 0.01 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.04 | 0.01 |
| 12/2019 | PRG | $/GAL:0.43 | 0.14-/0.02- | Plant Products - Gals - Sales: | 0.06- | 0.01- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.06- | 0.01- |
| 12/2019 | PRG | $/GAL:0.36 | 1.83 /0.27 | Plant Products - Gals - Sales: | 0.66 | 0.10 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.66 | 0.10 |
| 12/2019 | PRG | $/GAL:0.50 | 1.73-/0.26- | Plant Products - Gals - Sales: | 0.87- | 0.13- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.87- | 0.13- |
| 01/2020 | PRG | $/GAL:0.74 | 16.97 /2.55 | Plant Products - Gals - Sales: | 12.59 | 1.89 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.13- | 0.03- |
| | | | | Net Income: | 12.46 | 1.86 |

MSTrust_002014

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page   403

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | PRG | $/GAL:0.74 | 16.97-/2.55- | Plant Products - Gals - Sales: | 12.59- | 1.89- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.21 | 0.04 |
|  |  |  |  | Net Income: | 12.38- | 1.85- |
| 01/2020 | PRG | $/GAL:0.78 | 71.15 /10.67 | Plant Products - Gals - Sales: | 55.21 | 8.28 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.45- | 0.06- |
|  |  |  |  | Net Income: | 54.76 | 8.22 |
| 01/2020 | PRG | $/GAL:0.78 | 71.15-/10.67- | Plant Products - Gals - Sales: | 55.21- | 8.29- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 1.20 | 0.18 |
|  |  |  |  | Net Income: | 54.01- | 8.11- |
| 05/2020 | PRG | $/GAL:0.45 | 20.83 /3.12 | Plant Products - Gals - Sales: | 9.35 | 1.40 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.15- | 0.03- |
|  |  |  |  | Net Income: | 9.20 | 1.37 |
| 05/2020 | PRG | $/GAL:0.31 | 6.14 /0.92 | Plant Products - Gals - Sales: | 1.88 | 0.28 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.23- | 0.03- |
|  |  |  |  | Net Income: | 1.65 | 0.25 |
| 05/2020 | PRG | $/GAL:0.46 | 1.49 /0.22 | Plant Products - Gals - Sales: | 0.68 | 0.10 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.68 | 0.10 |
| 05/2020 | PRG | $/GAL:0.30 | 0.44 /0.07 | Plant Products - Gals - Sales: | 0.13 | 0.02 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 0.12 | 0.02 |
| 05/2020 | PRG | $/GAL:0.45 | 3.27 /0.49 | Plant Products - Gals - Sales: | 1.46 | 0.22 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 1.46 | 0.22 |
| 05/2020 | PRG | $/GAL:0.31 | 0.98 /0.15 | Plant Products - Gals - Sales: | 0.30 | 0.04 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.03- | 0.00 |
|  |  |  |  | Net Income: | 0.27 | 0.04 |
| 05/2020 | PRG | $/GAL:0.45 | 74.02 /11.10 | Plant Products - Gals - Sales: | 33.49 | 5.02 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.51- | 0.08- |
|  |  |  |  | Net Income: | 32.98 | 4.94 |
| 05/2020 | PRG | $/GAL:0.31 | 28.04 /4.21 | Plant Products - Gals - Sales: | 8.60 | 1.29 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 1.10- | 0.17- |
|  |  |  |  | Net Income: | 7.50 | 1.12 |
| 05/2020 | PRG | $/GAL:0.45 | 0.33 /0.05 | Plant Products - Gals - Sales: | 0.15 | 0.02 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.15 | 0.02 |
| 05/2020 | PRG | $/GAL:0.33 | 0.06 /0.01 | Plant Products - Gals - Sales: | 0.02 | 0.00 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.02 | 0.00 |
| 05/2020 | PRG | $/GAL:0.45 | 4.12 /0.62 | Plant Products - Gals - Sales: | 1.84 | 0.28 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.01- | 0.01- |
|  |  |  |  | Net Income: | 1.83 | 0.27 |
| 05/2020 | PRG | $/GAL:0.32 | 0.79 /0.12 | Plant Products - Gals - Sales: | 0.25 | 0.04 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.03- | 0.01- |
|  |  |  |  | Net Income: | 0.22 | 0.03 |

**Total Revenue for LEASE**                                                                 **21.98**

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   404

## LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)    (Continued)

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SKLA03 | 0.15000000 | 21.98 | 21.98 |

### LEASE: (SLAU01)  Slaughter #5   County: PITTSBURG, OK

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 073120-9  S & P Co. | 6 | 2,941.50 | 2,941.50 | 15.05 |
| **Total Lease Operating Expense** | | | **2,941.50** | **15.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SLAU01 | 0.00511752 | 15.05 | 15.05 |

### LEASE: (SLAU02)  Slaughter Unit #1-1   County: PITTSBURG, OK

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 073120-5  S & P Co. | 101 | 6,310.48 | 6,310.48 | 9.13 |
| 073120-5  S & P Co. | 101A | | | 16.15 |
| **Total Lease Operating Expense** | | | **6,310.48** | **25.28** |
| Billing Summary  .02075228 WI | 101 | 0.00144747 | 6,310.48 | 9.13 |
| by Deck/AFE  .02075228 WI | 101A | 0.00255876 | 6,310.48 | 16.15 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SLAU02 | 0.00144747 | 9.13 | 9.13 |
| | 0.00255876 | 16.15 | 16.15 |
| Total | | 25.28 | |

### LEASE: (SLAU03)  Slaughter #3   County: PITTSBURG, OK

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 073120-7  S & P Co. | 4 | 3,256.47 | 3,256.47 | 16.67 |
| **Total Lease Operating Expense** | | | **3,256.47** | **16.67** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SLAU03 | 0.00511754 | 16.67 | 16.67 |

### LEASE: (SLAU04)  Slaughter #4   County: PITTSBURG, OK

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 073120-8  S & P Co. | 3 | 3,465.24 | 3,465.24 | 18.14 |
| **Total Lease Operating Expense** | | | **3,465.24** | **18.14** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SLAU04 | 0.00523540 | 18.14 | 18.14 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   405

### LEASE: (SLAU05)  Slaughter #2-1   County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 073120-6 | S & P Co. | 4 | 2,496.90 | 2,496.90 | 12.78 |
| | **Total Lease Operating Expense** | | | **2,496.90** | **12.78** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SLAU05 | 0.00511752 | 12.78 | 12.78 |

### LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt   Parish: LINCOLN, LA

API: 1706121372
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.52 | 133,061.30 /43.57 | Gas Sales: | 202,757.34 | 66.38 |
| | Wrk NRI: | 0.00032741 | | Production Tax - Gas: | 22,926.37- | 7.50- |
| | | | | Net Income: | 179,830.97 | 58.88 |
| 06/2020 | GAS | $/MCF:1.52 | 133,061.30 /37.61 | Gas Sales: | 202,752.90 | 57.30 |
| | Wrk NRI: | 0.00028263 | | Production Tax - Gas: | 22,919.55- | 6.47- |
| | | | | Net Income: | 179,833.35 | 50.83 |
| 06/2020 | OIL | $/BBL:32.73 | 737.30 /0.24 | Oil Sales: | 24,134.72 | 7.90 |
| | Wrk NRI: | 0.00032741 | | Production Tax - Oil: | 3,020.86- | 0.99- |
| | | | | Net Income: | 21,113.86 | 6.91 |
| 06/2020 | OIL | $/BBL:32.73 | 737.30 /0.21 | Oil Sales: | 24,133.83 | 6.82 |
| | Wrk NRI: | 0.00028263 | | Production Tax - Oil: | 3,011.74- | 0.85- |
| | | | | Net Income: | 21,122.09 | 5.97 |
| 06/2020 | PRG | $/GAL:0.25 | 336,974.60 /110.33 | Plant Products - Gals - Sales: | 84,519.72 | 27.67 |
| | Wrk NRI: | 0.00032741 | | Other Deducts - Plant - Gals: | 15,946.27- | 5.22- |
| | | | | Net Income: | 68,573.45 | 22.45 |
| 06/2020 | PRG | $/GAL:0.25 | 336,974.60 /95.24 | Plant Products - Gals - Sales: | 84,520.32 | 23.89 |
| | Wrk NRI: | 0.00028263 | | Other Deducts - Plant - Gals: | 15,945.42- | 4.51- |
| | | | | Net Income: | 68,574.90 | 19.38 |
| | | **Total Revenue for LEASE** | | | | **164.42** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-200 | Nadel & Gussman - Jetta Operating Co | 11 | 26,681.36 | 26,681.36 | 23.61 |
| | **Total Lease Operating Expense** | | | **26,681.36** | **23.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT09 | multiple | 0.00088475 | 164.42 | 23.61 | 140.81 |

MSTrust_002017

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   406

### LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT    Parish: LINCOLN, LA

API: 1706121376
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.52 | 68,393 /22.48 | Gas Sales: | 104,218.01 | 34.26 |
| | Wrk NRI: | 0.00032873 | | Production Tax - Gas: | 11,791.74- | 3.88- |
| | | | | Net Income: | 92,426.27 | 30.38 |
| 06/2020 | GAS | $/MCF:1.52 | 68,393 /19.41 | Gas Sales: | 104,216.23 | 29.57 |
| | Wrk NRI: | 0.00028377 | | Production Tax - Gas: | 11,775.85- | 3.34- |
| | | | | Net Income: | 92,440.38 | 26.23 |
| 06/2020 | OIL | $/BBL:32.64 | 930.60 /0.31 | Oil Sales: | 30,375.58 | 9.99 |
| | Wrk NRI: | 0.00032873 | | Production Tax - Oil: | 3,796.15- | 1.25- |
| | | | | Net Income: | 26,579.43 | 8.74 |
| 06/2020 | OIL | $/BBL:32.64 | 930.60 /0.26 | Oil Sales: | 30,370.54 | 8.62 |
| | Wrk NRI: | 0.00028377 | | Production Tax - Oil: | 3,795.32- | 1.08- |
| | | | | Net Income: | 26,575.22 | 7.54 |
| 06/2020 | PRG | $/GAL:0.25 | 173,203.70 /56.94 | Plant Products - Gals - Sales: | 43,441.24 | 14.28 |
| | Wrk NRI: | 0.00032873 | | Other Deducts - Plant - Gals: | 8,194.05- | 2.69- |
| | | | | Net Income: | 35,247.19 | 11.59 |
| 06/2020 | PRG | $/GAL:0.25 | 173,203.70 /49.15 | Plant Products - Gals - Sales: | 43,443.32 | 12.33 |
| | Wrk NRI: | 0.00028377 | | Other Deducts - Plant - Gals: | 8,187.40- | 2.33- |
| | | | | Net Income: | 35,255.92 | 10.00 |

Total Revenue for LEASE          94.48

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-200 | Nadel & Gussman - Jetta Operating Co | 12 | 17,074.27 | 17,074.27 | 15.17 |
| | | **Total Lease Operating Expense** | | | **17,074.27** | **15.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT10 | multiple | 0.00088832 | 94.48 | 15.17 | 79.31 |

### LEASE: (SMIT11)  Smith Etal 34-3-10 #3-Alt    Parish: LINCOLN, LA

API: 1706121376
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.52 | 65,424.40 /28.50 | Gas Sales: | 99,692.31 | 43.43 |
| | Wrk NRI: | 0.00043561 | | Production Tax - Gas: | 11,268.72- | 4.91- |
| | | | | Net Income: | 88,423.59 | 38.52 |
| 06/2020 | OIL | $/BBL:32.63 | 903.40 /0.39 | Oil Sales: | 29,479.00 | 12.84 |
| | Wrk NRI: | 0.00043561 | | Production Tax - Oil: | 3,683.62- | 1.60- |
| | | | | Net Income: | 25,795.38 | 11.24 |
| 06/2020 | PRG | $/GAL:0.25 | 165,685.80 /72.17 | Plant Products - Gals - Sales: | 41,558.85 | 18.10 |
| | Wrk NRI: | 0.00043561 | | Other Deducts - Plant - Gals: | 7,786.21- | 3.39- |
| | | | | Net Income: | 33,772.64 | 14.71 |

Total Revenue for LEASE          64.47

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   407

**LEASE: (SMIT11)  Smith Etal 34-3-10 #3-Alt    (Continued)**
API: 1706121376
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 0018959-200 | Nadel & Gussman - Jetta Operating Co | 2 | 12,776.06 | 12,776.06 | 5.57 |
| | **Total Lease Operating Expense** | | | **12,776.06** | **5.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT11 | 0.00043561 | 0.00043561 | 64.47 | 5.57 | 58.90 |

## LEASE: (SN1A01)  SN1 AGC 1HH   County: PANOLA, TX

API: 4236538471
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | | /0.00 | Production Tax - Gas: | 41,206.80 | 2.23 |
| | Wrk NRI: | 0.00005413 | | Other Deducts - Gas: | 859.42- | 0.05- |
| | | | | Net Income: | 40,347.38 | 2.18 |
| 08/2019 | GAS | | /0.00 | Production Tax - Gas: | 41,222.02 | 4.55 |
| | Wrk NRI: | 0.00011036 | | Other Deducts - Gas: | 931.82- | 0.10- |
| | | | | Net Income: | 40,290.20 | 4.45 |
| 08/2019 | GAS | | /0.00 | Production Tax - Gas: | 41,286.57 | 7.29 |
| | Wrk NRI: | 0.00017661 | | Other Deducts - Gas: | 928.88- | 0.16- |
| | | | | Net Income: | 40,357.69 | 7.13 |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 41,432.97 | 2.24 |
| | Wrk NRI: | 0.00005413 | | Other Deducts - Gas: | 542.79- | 0.03- |
| | | | | Net Income: | 40,890.18 | 2.21 |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 41,466.07 | 4.58 |
| | Wrk NRI: | 0.00011036 | | Other Deducts - Gas: | 554.66- | 0.07- |
| | | | | Net Income: | 40,911.41 | 4.51 |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 41,522.25 | 7.33 |
| | Wrk NRI: | 0.00017661 | | Other Deducts - Gas: | 568.42- | 0.10- |
| | | | | Net Income: | 40,953.83 | 7.23 |
| 05/2020 | GAS | $/MCF:1.71 | 243,536.80 /13.18 | Gas Sales: | 417,373.03 | 22.59 |
| | Wrk NRI: | 0.00005413 | | Production Tax - Gas: | 135.70- | 0.01- |
| | | | | Other Deducts - Gas: | 157,951.87- | 8.56- |
| | | | | Net Income: | 259,285.46 | 14.02 |
| 05/2020 | GAS | $/MCF:1.71 | 243,536.80 /26.88 | Gas Sales: | 417,373.03 | 46.06 |
| | Wrk NRI: | 0.00011036 | | Production Tax - Gas: | 177.49- | 0.02- |
| | | | | Other Deducts - Gas: | 158,609.37- | 17.50- |
| | | | | Net Income: | 258,586.17 | 28.54 |
| 05/2020 | GAS | $/MCF:1.71 | 243,536.80 /43.01 | Gas Sales: | 417,373.02 | 73.71 |
| | Wrk NRI: | 0.00017661 | | Production Tax - Gas: | 166.37- | 0.03- |
| | | | | Other Deducts - Gas: | 158,519.34- | 28.00- |
| | | | | Net Income: | 258,687.31 | 45.68 |
| 05/2020 | PRG | $/GAL:0.20 | 248,305.13 /13.44 | Plant Products - Gals - Sales: | 49,615.92 | 2.68 |
| | Wrk NRI: | 0.00005413 | | Other Deducts - Plant - Gals: | 44,101.68- | 2.39- |
| | | | | Net Income: | 5,514.24 | 0.29 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   408

**LEASE: (SN1A01)  SN1 AGC 1HH   (Continued)**
**API: 4236538471**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.20 | 248,305.13 /27.40 | Plant Products - Gals - Sales: | 49,615.92 | 5.47 |
| | Wrk NRI: | 0.00011036 | | Other Deducts - Plant - Gals: | 44,328.09- | 4.89- |
| | | | | Net Income: | 5,287.83 | 0.58 |
| 05/2020 | PRG | $/GAL:0.20 | 248,305.13 /43.85 | Plant Products - Gals - Sales: | 49,615.92 | 8.76 |
| | Wrk NRI: | 0.00017661 | | Other Deducts - Plant - Gals: | 44,239.57- | 7.81- |
| | | | | Net Income: | 5,376.35 | 0.95 |

**Total Revenue for LEASE** 117.77

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN1A01 | multiple | 117.77 | 117.77 |

## LEASE: (SN1A02)  SN1 AGC 2HH   County: PANOLA, TX
**API: 4236538482**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | | /0.00 | Production Tax - Gas: | 50,780.31 | 1.04 |
| | Wrk NRI: | 0.00002040 | | Other Deducts - Gas: | 1,440.58- | 0.03- |
| | | | | Net Income: | 49,339.73 | 1.01 |
| 08/2019 | GAS | | /0.00 | Production Tax - Gas: | 50,427.37 | 5.76 |
| | Wrk NRI: | 0.00011430 | | Other Deducts - Gas: | 1,778.03- | 0.20- |
| | | | | Net Income: | 48,649.34 | 5.56 |
| 08/2019 | GAS | | /0.00 | Production Tax - Gas: | 50,437.98 | 10.90 |
| | Wrk NRI: | 0.00021607 | | Other Deducts - Gas: | 1,767.77- | 0.38- |
| | | | | Net Income: | 48,670.21 | 10.52 |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 56,782.71 | 1.16 |
| | Wrk NRI: | 0.00002040 | | Other Deducts - Gas: | 840.34- | 0.02- |
| | | | | Net Income: | 55,942.37 | 1.14 |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 56,575.48 | 6.47 |
| | Wrk NRI: | 0.00011430 | | Other Deducts - Gas: | 728.35- | 0.09- |
| | | | | Net Income: | 55,847.13 | 6.38 |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 56,523.17 | 12.21 |
| | Wrk NRI: | 0.00021607 | | Other Deducts - Gas: | 736.57- | 0.16- |
| | | | | Net Income: | 55,786.60 | 12.05 |
| 05/2020 | GAS | $/MCF:1.71 | 280,055.84 /5.71 | Gas Sales: | 479,472.08 | 9.79 |
| | Wrk NRI: | 0.00002040 | | Other Deducts - Gas: | 182,112.85- | 3.71- |
| | | | | Net Income: | 297,359.23 | 6.08 |
| 05/2020 | GAS | $/MCF:1.71 | 280,058.84 /32.01 | Gas Sales: | 479,472.08 | 54.80 |
| | Wrk NRI: | 0.00011430 | | Production Tax - Gas: | 214.22- | 0.02- |
| | | | | Other Deducts - Gas: | 182,129.77- | 20.82- |
| | | | | Net Income: | 297,128.09 | 33.96 |
| 05/2020 | GAS | $/MCF:1.71 | 280,058.84 /60.51 | Gas Sales: | 479,472.08 | 103.60 |
| | Wrk NRI: | 0.00021607 | | Production Tax - Gas: | 181.31- | 0.04- |
| | | | | Other Deducts - Gas: | 182,147.84- | 39.36- |
| | | | | Net Income: | 297,142.93 | 64.20 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   409

**LEASE: (SN1A02)  SN1 AGC 2HH   (Continued)**
API: 4236538482
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.19 | 270,352.07 /5.52 | Plant Products - Gals - Sales: | 52,672.05 | 1.08 |
| | Wrk NRI: | 0.00002040 | | Other Deducts - Plant - Gals: | 48,499.40- | 0.99- |
| | | | | Net Income: | 4,172.65 | 0.09 |
| 05/2020 | PRG | $/GAL:0.19 | 270,352.07 /30.90 | Plant Products - Gals - Sales: | 52,672.05 | 6.02 |
| | Wrk NRI: | 0.00011430 | | Other Deducts - Plant - Gals: | 48,178.06- | 5.51- |
| | | | | Net Income: | 4,493.99 | 0.51 |
| 05/2020 | PRG | $/GAL:0.19 | 270,352.07 /58.41 | Plant Products - Gals - Sales: | 52,672.05 | 11.38 |
| | Wrk NRI: | 0.00021607 | | Other Deducts - Plant - Gals: | 48,194.27- | 10.41- |
| | | | | Net Income: | 4,477.78 | 0.97 |

**Total Revenue for LEASE**                                                                 **142.47**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN1A02 | multiple | 142.47 | 142.47 |

**LEASE: (SN2A01)  SN2 AFTFB 1HH   County: PANOLA, TX**
API: 4236538406
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | | /0.00 | Other Deducts - Gas: | 5,503.73- | 0.63- |
| | Wrk NRI: | 0.00011522 | | Net Income: | 5,503.73- | 0.63- |
| 04/2019 | GAS | | /0.00 | Other Deducts - Gas: | 3,144.99- | 0.36- |
| | Wrk NRI: | 0.00011522 | | Net Income: | 3,144.99- | 0.36- |
| 05/2019 | GAS | | /0.00 | Other Deducts - Gas: | 7,394.97- | 0.85- |
| | Wrk NRI: | 0.00011522 | | Net Income: | 7,394.97- | 0.85- |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 9,222.47- | 1.06- |
| | Wrk NRI: | 0.00011522 | | Net Income: | 9,222.47- | 1.06- |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 531.25 | 0.06 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 531.25 | 0.06 |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 658.75 | 0.08 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 658.75 | 0.08 |
| 05/2020 | GAS | $/MCF:1.71 | 95,423.52 /10.99 | Gas Sales: | 163,495.16 | 18.84 |
| | Wrk NRI: | 0.00011522 | | Production Tax - Gas: | 63.75- | 0.01- |
| | | | | Other Deducts - Gas: | 61,837.27- | 7.13- |
| | | | | Net Income: | 101,594.14 | 11.70 |
| 05/2020 | PRG | $/GAL:0.20 | 100,044.63 /11.53 | Plant Products - Gals - Sales: | 20,063.24 | 2.31 |
| | Wrk NRI: | 0.00011522 | | Other Deducts - Plant - Gals: | 17,828.68- | 2.06- |
| | | | | Net Income: | 2,234.56 | 0.25 |

**Total Revenue for LEASE**                                                                 **9.19**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN2A01 | 0.00011522 | 9.19 | 9.19 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   410

### LEASE: (SN2A02)  SN2 AFTB 2HH   County: PANOLA, TX

**API: 4236538407**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2019 | GAS | | /0.00 | Other Deducts - Gas: | 7,471.21- | 0.80- |
| | Wrk NRI | 0.00010716 | | Net Income: | 7,471.21- | 0.80- |
| 04/2019 | GAS | | /0.00 | Other Deducts - Gas: | 5,003.66- | 0.54- |
| | Wrk NRI | 0.00010716 | | Net Income: | 5,003.66- | 0.54- |
| 05/2019 | GAS | | /0.00 | Other Deducts - Gas: | 9,321.88- | 1.00- |
| | Wrk NRI | 0.00010716 | | Net Income: | 9,321.88- | 1.00- |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 10,784.13- | 1.16- |
| | Wrk NRI | 0.00010716 | | Net Income: | 10,784.13- | 1.16- |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 913.91- | 0.10- |
| | Wrk NRI | 0.00010716 | | Net Income: | 913.91- | 0.10- |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 548.35- | 0.06- |
| | Wrk NRI | 0.00010716 | | Net Income: | 548.35- | 0.06- |
| 05/2020 | GAS | $/MCF:1.71 | 103,859.74 /11.13 | Gas Sales: | 177,467.75 | 19.02 |
| | Wrk NRI | 0.00010716 | | Production Tax - Gas: | 68.54- | 0.01- |
| | | | | Other Deducts - Gas: | 67,469.38- | 7.22- |
| | | | | Net Income: | 109,929.83 | 11.79 |
| 05/2020 | PRG | $/GAL:0.19 | 96,659.73 /10.36 | Plant Products - Gals - Sales: | 18,631.62 | 2.00 |
| | Wrk NRI | 0.00010716 | | Other Deducts - Plant - Gals: | 17,044.42- | 1.83- |
| | | | | Net Income: | 1,587.20 | 0.17 |

**Total Revenue for LEASE**    8.30

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|----------------|-------------|------------|---|----------|
| SN2A02 | 0.00010716 | 8.30 | | 8.30 |

### LEASE: (SNID01)  Snider 41-26 TFH   County: DUNN, ND

**API: 3302503464**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | CND | $/BBL:31.25 | 60.24 /0.00 | Condensate Sales: | 1,882.56 | 0.09 |
| | Wrk NRI | 0.00004882 | | Production Tax - Condensate: | 160.02- | 0.01- |
| | | | | Net Income: | 1,722.54 | 0.08 |
| 06/2020 | GAS | $/MCF:0.61 | 4,715.39 /0.23 | Gas Sales: | 2,875.75 | 0.14 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 528.95- | 0.02- |
| | | | | Other Deducts - Gas: | 3,493.09- | 0.18- |
| | | | | Net Income: | 1,146.29- | 0.06- |
| 06/2020 | OIL | | /0.00 | Production Tax - Oil: | 59.96 | 0.00 |
| | Wrk NRI | 0.00004882 | | Other Deducts - Oil: | 599.57- | 0.02- |
| | | | | Net Income: | 539.61- | 0.02- |
| 07/2020 | OIL | $/BBL:37.09 | 7,421.35 /0.36 | Oil Sales: | 275,274.58 | 13.44 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 25,142.90- | 1.23- |
| | | | | Other Deducts - Oil: | 23,845.54- | 1.16- |
| | | | | Net Income: | 226,286.14 | 11.05 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   411

**LEASE: (SNID01)  Snider 41-26 TFH   (Continued)**
**API: 3302503464**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRG | $/GAL:0.15 | 46,554.95 /2.27 | Plant Products - Gals - Sales: | 7,096.14 | 0.35 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 566.84- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 7,740.09- | 0.38- |
| | | | | Net Income: | 1,210.79- | 0.06- |

**Total Revenue for LEASE**     **10.99**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202010200 | Marathon Oil Co | 1 | 35,889.63 | 35,889.63 | 1.75 |
| | **Total Lease Operating Expense** | | | | **35,889.63** | **1.75** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 07202010200 | Marathon Oil Co | 1 | 8,276.90 | 8,276.90 | 0.41 |
| | **Total ICC - Proven** | | | | **8,276.90** | **0.41** |

**Total Expenses for LEASE**     **44,166.53**     **2.16**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SNID01 | 0.00004882 | 0.00004882 | 10.99 | 2.16 | 8.83 |

---

**LEASE: (STAN02)  Stanley 1-11   County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:34.81 | 504.40 /0.02 | Oil Sales: | 17,556.55 | 0.64 |
| | Roy NRI: | 0.00003661 | | Production Tax - Oil: | 1,071.04- | 0.04- |
| | | | | Net Income: | 16,485.51 | 0.60 |
| 07/2020 | OIL | $/BBL:37.98 | 414.65 /0.02 | Oil Sales: | 15,746.71 | 0.58 |
| | Roy NRI: | 0.00003661 | | Production Tax - Oil: | 959.31- | 0.04- |
| | | | | Net Income: | 14,787.40 | 0.54 |

**Total Revenue for LEASE**     **1.14**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| STAN02 | 0.00003661 | 1.14 | | | 1.14 |

---

**LEASE: (STAN08)  Stanley 6-1   County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:36.60 | 259.69 /0.01 | Oil Sales: | 9,505.81 | 0.35 |
| | Roy NRI: | 0.00003660 | | Production Tax - Oil: | 570.55- | 0.02- |
| | | | | Other Deducts - Oil: | 148.02- | 0.01- |
| | | | | Net Income: | 8,787.24 | 0.32 |
| 07/2020 | OIL | $/BBL:38.79 | 52.13 /0.00 | Oil Sales: | 2,021.89 | 0.07 |
| | Roy NRI: | 0.00003660 | | Production Tax - Oil: | 121.36- | 0.00 |
| | | | | Other Deducts - Oil: | 29.72- | 0.00 |
| | | | | Net Income: | 1,870.81 | 0.07 |

**Total Revenue for LEASE**     **0.39**

From:   Sklarco, LLC

To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   412

## LEASE: (STAN08)  Stanley 6-1   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| STAN08 | 0.00003660 | 0.39 | | | 0.39 |

## LEASE: (STAR03)  Starcke #4H   County: CASS, TX

API: 06730793

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:0.85 | 1,060 /0.59 | Gas Sales: | 901.46 | 0.50 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Gas: | 135.29- | 0.07- |
| | | | | Net Income: | 766.17 | 0.43 |
| 05/2020 | OIL | $/BBL:20.72 | 859.25 /0.48 | Oil Sales: | 17,800.31 | 9.99 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Oil: | 824.18- | 0.46- |
| | | | | Net Income: | 16,976.13 | 9.53 |
| 05/2020 | PRG | $/GAL:0.22 | 4,014.26 /2.25 | Plant Products - Gals - Sales: | 887.77 | 0.50 |
| | Ovr NRI: | 0.00056121 | | Net Income: | 887.77 | 0.50 |

**Total Revenue for LEASE**     **10.46**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| STAR03 | 0.00056121 | 10.46 | | | 10.46 |

## LEASE: (STAT04)  State Lease 3258 #1   Parish: LAFOURCHE, LA

API: 17057227030000

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **LOE - Outside Operations** | | | | | | |
| | I2020071030 | Hilcorp Energy Company | 101 EF | 7,513.35 | | |
| | I2020071030 | Hilcorp Energy Company | 101 EF | 58.12 | | |
| | I2020071030 | Hilcorp Energy Company | 101 EF | 86.81 | | |
| | I2020071030 | Hilcorp Energy Company | 101 EF | 2,718.20 | | |
| | I2020071030 | Hilcorp Energy Company | 101 EF | 4,200.00 | | |
| | I2020071030 | Hilcorp Energy Company | 101 EF | 1,940.01 | | |
| | I2020071030 | Hilcorp Energy Company | 101 EF | 10,235.40 | 26,751.89 | 213.35 |
| | **Total Lease Operating Expense** | | | | **26,751.89** | **213.35** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | I2020071030 | Hilcorp Energy Company | 101 EF | 6,385.00 | 6,385.00 | 50.92 |
| | **Total ICC - Proven** | | | | **6,385.00** | **50.92** |

**Total Expenses for LEASE**     **33,136.89**     **264.27**

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| STAT04 | 0.00797502 | | 264.27 | | 264.27 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   413

## LEASE: (STEV07)  Stevens 1&2   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.68 | 1,361 /0.88 | Gas Sales: | 2,286.55 | 1.48 |
|  | Ovr NRI | 0.00064598 |  | Production Tax - Gas: | 157.87- | 0.10- |
|  |  |  |  | Other Deducts - Gas: | 182.56- | 0.12- |
|  |  |  |  | Net Income: | 1,946.12 | 1.26 |
| 05/2020 | PRG | $/GAL:0.28 | 1,443.77 /0.93 | Plant Products - Gals - Sales: | 409.77 | 0.26 |
|  | Ovr NRI | 0.00064598 |  | Production Tax - Plant - Gals: | 27.17- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 47.47- | 0.03- |
|  |  |  |  | Net Income: | 335.13 | 0.22 |

**Total Revenue for LEASE**   1.48

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|---|---|---|---|---|
| STEV07 | 0.00064598 | 1.48 |  | 1.48 |

## LEASE: (STEV09)  Stevens 5   County: GREGG, TX

**API: 183-31630**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.68 | 967 /0.62 | Gas Sales: | 1,624.71 | 1.05 |
|  | Ovr NRI | 0.00064598 |  | Production Tax - Gas: | 112.18- | 0.07- |
|  |  |  |  | Other Deducts - Gas: | 129.82- | 0.09- |
|  |  |  |  | Net Income: | 1,382.71 | 0.89 |
| 05/2020 | GAS |  | /0.00 | Production Tax - Gas: | 154.26 | 0.10 |
|  | Ovr NRI | 0.00064598 |  | Other Deducts - Gas: | 2,056.75- | 1.33- |
|  |  |  |  | Net Income: | 1,902.49- | 1.23- |
| 05/2020 | PRG | $/GAL:0.29 | 1,019.26 /0.66 | Plant Products - Gals - Sales: | 292.39 | 0.19 |
|  | Ovr NRI | 0.00064598 |  | Production Tax - Plant - Gals: | 19.40- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 33.74- | 0.03- |
|  |  |  |  | Net Income: | 239.25 | 0.15 |

**Total Revenue for LEASE**   0.19-

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|---|---|---|---|---|
| STEV09 | 0.00064598 | 0.19- |  | 0.19- |

## LEASE: (STOC01)  Stockton 1-R GU, Oleo   County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.03 | 284 /3.56 | Gas Sales: | 292.52 | 3.67 |
|  | Wrk NRI | 0.01252918 |  | Production Tax - Gas: | 13.62- | 0.18- |
|  |  |  |  | Net Income: | 278.90 | 3.49 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 081420-2 | J-O'B Operating Company | 3 | 77,765.26 | 77,765.26 | 1,137.97 |
| | | **Total Lease Operating Expense** | | | 77,765.26 | 1,137.97 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| STOC01 | 0.01252918 | 0.01463343 | 3.49 | 1,137.97 | 1,134.48- |

MSTrust_002025

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   414

### LEASE: (SUPE01)  Superbad 1A-MBH-ULW   County: MC KENZIE, ND

API: 33-053-09298
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 0720NNJ157 | Conoco Phillips | 2 | 302,621.31 | 302,621.31 | 26.39 |
| | **Total Lease Operating Expense** | | | **302,621.31** | **26.39** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| **SUPE01** | 0.00008722 | | | **26.39** | **26.39** |

### LEASE: (TAYL03)  Taylor Heirs 11-1   Parish: CLAIBORNE, LA

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 073120-10 | S & P Co. | 4 | 3,737.48 | 3,737.48 | 16.75 |
| | **Total Lease Operating Expense** | | | **3,737.48** | **16.75** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| **TAYL03** | 0.00448254 | | | **16.75** | **16.75** |

### LEASE: (THOM02)  Thompson 1-29/32H   County: MC KENZIE, ND

API: 33053032160000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:34.80 | 24.28 /0.00 | Oil Sales: | 844.99 | 0.00 |
| | Roy NRI: | 0.00000661 | | Production Tax - Oil: | 81.70- | 0.00 |
| | | | | Other Deducts - Oil: | 27.95- | 0.00 |
| | | | | Net Income: | 735.34 | 0.00 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20200701302 | QEP Energy Company | 2 | 7,895.13 | 7,895.13 | 0.05 |
| | **Total Lease Operating Expense** | | | **7,895.13** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|---|---|---|---|---|---|
| **THOM02** | 0.00000661 | Royalty | | **0.00** | **0.00** |
| | 0.00000000 | 0.00000664 | | 0.05 | 0.05- |
| | Total Cash Flow | | | 0.05 | 0.05- |

### LEASE: (THOM03)  Thompson 1-29-32T2HD   County: MC KENZIE, ND

API: 33053064170000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:0.61 | 13,432.96 /0.09 | Gas Sales: | 8,192.27 | 0.05 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 1,248.28- | 0.00 |
| | | | | Other Deducts - Gas: | 32,906.89- | 0.22- |
| | | | | Net Income: | 25,962.90- | 0.17- |
| 06/2020 | OIL | $/BBL:34.80 | 631.77 /0.00 | Oil Sales: | 21,983.08 | 0.15 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 2,125.60- | 0.02- |
| | | | | Other Deducts - Oil: | 727.13- | 0.00 |
| | | | | Net Income: | 19,130.35 | 0.13 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   415

**LEASE: (THOM03) Thompson 1-29-32T2HD   (Continued)**
**API: 33053064170000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2020 | PRG | $/GAL:0.14 | 110,419.09 /0.73 | Plant Products - Gals - Sales: | 15,173.16 | 0.10 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 11,602.19- | 0.07- |
| | | | | Net Income: | 3,570.97 | 0.03 |
| 06/2020 | PRG | $/GAL:0.74 | 4,798.10 /0.03 | Plant Products - Gals - Sales: | 3,570.12 | 0.02 |
| | Wrk NRI | 0.00000664 | | Production Tax - Plant - Gals: | 303.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 649.70- | 0.00 |
| | | | | Net Income: | 2,616.96 | 0.02 |

| | | **Total Revenue for LEASE** | | | | **0.01** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200701302 | QEP Energy Company | 1 | 8,806.91 | 8,806.91 | 0.06 |
| | | **Total Lease Operating Expense** | | | **8,806.91** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| THOM03 | 0.00000664 | 0.00000664 | 0.01 | 0.06 | 0.05- |

**LEASE: (THOM04) Thompson 5-29-32BHD   County: MC KENZIE, ND**
**API: 33053064160000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2020 | GAS | $/MCF:0.61 | 8,852.35 /0.06 | Gas Sales: | 5,398.72 | 0.04 |
| | Wrk NRI | 0.00000664 | | Production Tax - Gas: | 822.62- | 0.01- |
| | | | | Other Deducts - Gas: | 21,685.71- | 0.14- |
| | | | | Net Income: | 17,109.61- | 0.11- |
| 06/2020 | OIL | $/BBL:34.80 | 379.22 /0.00 | Oil Sales: | 13,195.26 | 0.09 |
| | Wrk NRI | 0.00000664 | | Production Tax - Oil: | 1,275.88- | 0.01- |
| | | | | Other Deducts - Oil: | 436.46- | 0.00 |
| | | | | Net Income: | 11,482.92 | 0.08 |
| 06/2020 | PRG | $/GAL:0.14 | 72,766.40 /0.48 | Plant Products - Gals - Sales: | 9,999.14 | 0.07 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 7,645.85- | 0.05- |
| | | | | Net Income: | 2,353.29 | 0.02 |
| 06/2020 | PRG | $/GAL:0.74 | 3,161.96 /0.02 | Plant Products - Gals - Sales: | 2,352.72 | 0.01 |
| | Wrk NRI | 0.00000664 | | Production Tax - Plant - Gals: | 199.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 428.15- | 0.00 |
| | | | | Net Income: | 1,724.59 | 0.01 |

| | | **Total Revenue for LEASE** | | | | **0.00** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200701302 | QEP Energy Company | 1 | 9,343.23 | 9,343.23 | 0.06 |
| | | **Total Lease Operating Expense** | | | **9,343.23** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|---------------|-------------|---------|----------|----------|
| THOM04 | 0.00000664 | 0.00000664 | 0.06 | 0.06- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   416

### LEASE: (THOM05)  Thompson 7-29-32BHD    County: MC KENZIE, ND

**API: 33053064130000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:34.80 | 204.91 /0.00 | Oil Sales: | 7,130.20 | 0.05 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 689.44- | 0.01- |
| | | | | Other Deducts - Oil: | 235.84- | 0.00 |
| | | | | Net Income: | 6,204.92 | 0.04 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200701302 | QEP Energy Company | 1 | 11,286.33 | 11,286.33 | 0.07 |
| | **Total Lease Operating Expense** | | | | **11,286.33** | **0.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| THOM05 | 0.00000664 | 0.00000664 | 0.04 | 0.07 | 0.03- |

### LEASE: (THOM06)  Thompson 6-29-32BHD    County: MC KENZIE, ND

**API: 33053064150000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:0.61 | 141.99 /0.00 | Gas Sales: | 86.59 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 13.19- | 0.00 |
| | | | | Other Deducts - Gas: | 347.83- | 0.00 |
| | | | | Net Income: | 274.43- | 0.00 |
| 06/2020 | OIL | $/BBL:34.80 | 107.08 /0.00 | Oil Sales: | 3,726.00 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 360.28- | 0.00 |
| | | | | Other Deducts - Oil: | 123.24- | 0.00 |
| | | | | Net Income: | 3,242.48 | 0.02 |
| | | **Total Revenue for LEASE** | | | | 0.02 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200701302 | QEP Energy Company | 1 | 7,272.25 | 7,272.25 | 0.05 |
| | **Total Lease Operating Expense** | | | | **7,272.25** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| THOM06 | 0.00000664 | 0.00000664 | 0.02 | 0.05 | 0.03- |

### LEASE: (THOM07)  Thompson 4-29-32THD    County: MC KENZIE, ND

**API: 33053064140000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:0.61 | 2,278.67 /0.02 | Gas Sales: | 1,389.68 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 211.75- | 0.00 |
| | | | | Other Deducts - Gas: | 5,582.09- | 0.04- |
| | | | | Net Income: | 4,404.16- | 0.03- |
| 06/2020 | OIL | $/BBL:34.80 | 529.31 /0.00 | Oil Sales: | 18,417.74 | 0.12 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 1,780.86- | 0.01- |

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   417 |

**LEASE: (THOM07)  Thompson 4-29-32THD    (Continued)**
**API: 33053064140000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 609.20- | 0.00 |
| | | | | Net Income: | 16,027.68 | 0.11 |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.14 | 18,730.70 /0.12 | Plant Products - Gals - Sales: | 2,573.87 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 1,968.11- | 0.02- |
| | | | | Net Income: | 605.76 | 0.00 |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.74 | 813.92 /0.01 | Plant Products - Gals - Sales: | 605.61 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 51.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 110.21- | 0.00 |
| | | | | Net Income: | 443.92 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.08** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200701302 | QEP Energy Company | 1 | 9,665.66 | 9,665.66 | 0.06 |
| | | **Total Lease Operating Expense** | | | **9,665.66** | **0.06** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200701302 | QEP Energy Company | 1 | 5,804.51 | 5,804.51 | 0.04 |
| | | **Total ICC - Proven** | | | **5,804.51** | **0.04** |
| | | **Total Expenses for LEASE** | | | **15,470.17** | **0.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| THOM07 | 0.00000664 | 0.00000664 | | 0.08 | 0.10 | | 0.02- |

**LEASE: (THRA01)  Thrasher #1    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1.10- | 0.00 |
| | Wrk NRI: | 0.00191390 | | Net Income: | 1.10- | 0.00 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.68 | 1,525 /2.92 | Gas Sales: | 2,562.53 | 4.90 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Gas: | 177.67- | 0.34- |
| | | | | Other Deducts - Gas: | 259.45- | 0.49- |
| | | | | Net Income: | 2,125.41 | 4.07 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.27 | 992.71 /1.90 | Plant Products - Gals - Sales: | 272.14 | 0.52 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Plant - Gals: | 16.45- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 62.98- | 0.12- |
| | | | | Net Income: | 192.71 | 0.37 |
| | | **Total Revenue for LEASE** | | | | **4.44** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   418

## LEASE: (THRA01)  Thrasher #1   (Continued)
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 62830-6 | Sabine Oil & Gas LLC | 3 | 3,323.60 | 3,323.60 | 7.76 |
| | **Total Lease Operating Expense** | | | **3,323.60** | **7.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| THRA01 | 0.00191390 | 0.00233395 | 4.44 | 7.76 | 3.32- |

### LEASE: (TOBY01)  Toby Horton #1-2   County: GREGG, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.40 | 1,032.60 /0.06 | Gas Sales: | 2,475.26 | 0.15 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,309.22- | 0.08- |
| | | | | Net Income: | 1,166.04 | 0.07 |
| 07/2019 | GAS | $/MCF:2.34 | 1,266.76 /0.08 | Gas Sales: | 2,967.61 | 0.18 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,513.79- | 0.09- |
| | | | | Net Income: | 1,453.82 | 0.09 |
| 08/2019 | GAS | $/MCF:2.19 | 999 /0.06 | Gas Sales: | 2,187.27 | 0.13 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,268.31- | 0.08- |
| | | | | Net Income: | 918.96 | 0.05 |
| 09/2019 | GAS | $/MCF:2.58 | 873 /0.05 | Gas Sales: | 2,253.78 | 0.14 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,186.48- | 0.08- |
| | | | | Net Income: | 1,067.30 | 0.06 |
| 10/2019 | GAS | $/MCF:2.26 | 958 /0.06 | Gas Sales: | 2,165.64 | 0.13 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,595.61- | 0.10- |
| | | | | Net Income: | 570.03 | 0.03 |
| 11/2019 | GAS | $/MCF:2.56 | 672 /0.04 | Gas Sales: | 1,722.01 | 0.10 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,022.83- | 0.06- |
| | | | | Net Income: | 699.18 | 0.04 |
| 12/2019 | GAS | $/MCF:2.16 | 730 /0.04 | Gas Sales: | 1,579.70 | 0.10 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,104.66- | 0.07- |
| | | | | Net Income: | 475.04 | 0.03 |
| 01/2020 | GAS | $/MCF:1.98 | 790 /0.05 | Gas Sales: | 1,562.81 | 0.09 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,268.31- | 0.07- |
| | | | | Net Income: | 294.50 | 0.02 |
| 02/2020 | GAS | $/MCF:1.92 | 795 /0.05 | Gas Sales: | 1,524.15 | 0.09 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,350.14- | 0.08- |
| | | | | Net Income: | 174.01 | 0.01 |
| 03/2020 | GAS | $/MCF:1.76 | 878 /0.05 | Gas Sales: | 1,544.83 | 0.09 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,350.14- | 0.08- |
| | | | | Net Income: | 194.69 | 0.01 |
| 04/2020 | GAS | $/MCF:1.73 | 632 /0.04 | Gas Sales: | 1,090.77 | 0.07 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,145.57- | 0.07- |
| | | | | Net Income: | 54.80- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    419

## LEASE: (TOBY01)  Toby Horton #1-2    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.77 | 562.14 /0.03 | Gas Sales: | 994.98 | 0.06 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 818.26- | 0.05- |
| | | | | Net Income: | 176.72 | 0.01 |
| 06/2019 | OIL | $/BBL:54.25 | 86.97 /0.01 | Oil Sales: | 4,718.50 | 0.28 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 217.05- | 0.01- |
| | | | | Net Income: | 4,501.45 | 0.27 |
| 07/2019 | OIL | $/BBL:56.88 | 82.82 /0.00 | Oil Sales: | 4,711.14 | 0.28 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 216.71- | 0.01- |
| | | | | Net Income: | 4,494.43 | 0.27 |
| 09/2019 | OIL | $/BBL:56.06 | 79.29 /0.00 | Oil Sales: | 4,445.21 | 0.27 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 204.48- | 0.01- |
| | | | | Net Income: | 4,240.73 | 0.26 |
| 11/2019 | OIL | $/BBL:56.47 | 89.17 /0.01 | Oil Sales: | 5,035.50 | 0.30 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 231.63- | 0.01- |
| | | | | Net Income: | 4,803.87 | 0.29 |
| 12/2019 | OIL | $/BBL:59.22 | 88.69 /0.01 | Oil Sales: | 5,252.24 | 0.32 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 241.60- | 0.02- |
| | | | | Net Income: | 5,010.64 | 0.30 |
| 02/2020 | OIL | $/BBL:50.15 | 84.95 /0.01 | Oil Sales: | 4,260.03 | 0.26 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 195.96- | 0.02- |
| | | | | Net Income: | 4,064.07 | 0.24 |
| 04/2020 | OIL | $/BBL:17.11 | 81.23 /0.00 | Oil Sales: | 1,390.04 | 0.08 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 63.94- | 0.00 |
| | | | | Net Income: | 1,326.10 | 0.08 |

**Total Revenue for LEASE**                                                      **2.13**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| TOBY01 | 0.00006027 | 2.13 | | | 2.13 |

## LEASE: (TOBY02)  Toby Horton #1-8    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.40 | 815.85 /0.05 | Gas Sales: | 1,955.71 | 0.12 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,022.83- | 0.06- |
| | | | | Net Income: | 932.88 | 0.06 |
| 06/2019 | GAS | $/MCF:2.40 | 815.85 /0.12 | Gas Sales: | 1,955.71 | 0.28 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 1,008.39- | 0.14- |
| | | | | Net Income: | 947.32 | 0.14 |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1,025.48 | 0.15 |
| | Wrk NRI: | 0.00014428 | | Net Income: | 1,025.48 | 0.15 |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1,008.39- | 0.15- |
| | Wrk NRI: | 0.00014428 | | Net Income: | 1,008.39- | 0.15- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD  Page  420

**LEASE: (TOBY02)  Toby Horton #1-8  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2019 | GAS | $/MCF:2.34 | 842.37 /0.05 | Gas Sales: | 1,973.39 | 0.12 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 981.92- | 0.06- |
| | | | | Net Income: | 991.47 | 0.06 |
| 07/2019 | GAS | $/MCF:2.34 | 842.37 /0.12 | Gas Sales: | 1,973.39 | 0.28 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 991.30- | 0.14- |
| | | | | Net Income: | 982.09 | 0.14 |
| 08/2019 | GAS | $/MCF:2.19 | 686 /0.04 | Gas Sales: | 1,503.16 | 0.09 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 900.09- | 0.05- |
| | | | | Net Income: | 603.07 | 0.04 |
| 08/2019 | GAS | $/MCF:2.19 | 686 /0.10 | Gas Sales: | 1,503.16 | 0.22 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 871.66- | 0.13- |
| | | | | Net Income: | 631.50 | 0.09 |
| 09/2019 | GAS | $/MCF:2.58 | 499 /0.03 | Gas Sales: | 1,288.43 | 0.08 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 654.61- | 0.04- |
| | | | | Net Income: | 633.82 | 0.04 |
| 09/2019 | GAS | $/MCF:2.58 | 499 /0.07 | Gas Sales: | 1,288.43 | 0.18 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 683.66- | 0.09- |
| | | | | Net Income: | 604.77 | 0.09 |
| 10/2019 | GAS | $/MCF:2.26 | 456 /0.03 | Gas Sales: | 1,030.68 | 0.06 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 736.44- | 0.04- |
| | | | | Net Income: | 294.24 | 0.02 |
| 10/2019 | GAS | $/MCF:2.26 | 456 /0.07 | Gas Sales: | 1,030.68 | 0.15 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 752.02- | 0.11- |
| | | | | Net Income: | 278.66 | 0.04 |
| 11/2019 | GAS | $/MCF:2.57 | 418 /0.03 | Gas Sales: | 1,072.64 | 0.06 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 654.61- | 0.04- |
| | | | | Net Income: | 418.03 | 0.02 |
| 11/2019 | GAS | $/MCF:2.57 | 418 /0.06 | Gas Sales: | 1,072.64 | 0.16 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 649.47- | 0.10- |
| | | | | Net Income: | 423.17 | 0.06 |
| 12/2019 | GAS | $/MCF:2.17 | 606 /0.04 | Gas Sales: | 1,312.67 | 0.08 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 900.09- | 0.06- |
| | | | | Net Income: | 412.58 | 0.02 |
| 12/2019 | GAS | $/MCF:2.17 | 606 /0.09 | Gas Sales: | 1,312.67 | 0.19 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 922.93- | 0.13- |
| | | | | Net Income: | 389.74 | 0.06 |
| 01/2020 | GAS | $/MCF:1.98 | 225 /0.01 | Gas Sales: | 444.83 | 0.03 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 368.22- | 0.03- |
| | | | | Net Income: | 76.61 | 0.00 |
| 01/2020 | GAS | $/MCF:1.98 | 225 /0.03 | Gas Sales: | 444.83 | 0.06 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 358.92- | 0.05- |
| | | | | Net Income: | 85.91 | 0.01 |

MSTrust_002032

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   421

### LEASE: (TOBY02) Toby Horton #1-8   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.92 | 373 /0.02 | Gas Sales: | 714.71 | 0.04 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 613.70- | 0.04- |
| | | | | Net Income: | 101.01 | 0.00 |
| 02/2020 | GAS | $/MCF:1.92 | 373 /0.05 | Gas Sales: | 714.71 | 0.10 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 632.38- | 0.09- |
| | | | | Net Income: | 82.33 | 0.01 |
| 03/2020 | GAS | $/MCF:1.76 | 307 /0.02 | Gas Sales: | 540.03 | 0.03 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 450.05- | 0.03- |
| | | | | Net Income: | 89.98 | 0.00 |
| 03/2020 | GAS | $/MCF:1.76 | 307 /0.04 | Gas Sales: | 540.03 | 0.08 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 478.56- | 0.07- |
| | | | | Net Income: | 61.47 | 0.01 |
| 04/2020 | GAS | $/MCF:1.72 | 268 /0.04 | Gas Sales: | 461.76 | 0.07 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 478.56- | 0.07- |
| | | | | Net Income: | 16.80- | 0.00 |
| 05/2020 | GAS | $/MCF:1.77 | 507.65 /0.03 | Gas Sales: | 898.54 | 0.05 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 777.35- | 0.04- |
| | | | | Net Income: | 121.19 | 0.01 |
| 05/2020 | GAS | $/MCF:1.77 | 507.65 /0.07 | Gas Sales: | 898.54 | 0.13 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 769.11- | 0.11- |
| | | | | Net Income: | 129.43 | 0.02 |

|  |  |  |  | **Total Revenue for LEASE** | | **0.94** |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB04797-3 | Titan Rock Exploration & Production, LLC | 1 | 1,981.22 | | |
| RIB04973-3 | Titan Rock Exploration & Production, LLC | 1 | 2,049.83 | 4,031.05 | 0.78 |
| | **Total Lease Operating Expense** | | | **4,031.05** | **0.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **TOBY02** | 0.00006027 | Override | 0.27 | 0.00 | 0.00 | 0.27 |
| | 0.00014428 | 0.00019343 | 0.00 | 0.67 | 0.78 | 0.11- |
| Total Cash Flow | | | 0.27 | 0.67 | 0.78 | 0.16 |

### LEASE: (TOBY03) Toby Horton #1-9   County: GREGG, TX

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB04797-4 | Titan Rock Exploration & Production, LLC | 1 | 243.74 | | |
| RIB04973-4 | Titan Rock Exploration & Production, LLC | 1 | 566.06 | 809.80 | 0.16 |
| | **Total Lease Operating Expense** | | | **809.80** | **0.16** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   422

## LEASE: (TOBY03)  Toby Horton #1-9   (Continued)
### Expenses:   (Continued)

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | RIB04973-4 | Titan Rock Exploration & Production, LLC | 1 | 228,818.44 | 228,818.44 | 44.26 |
| | | **Total ICC - Proven** | | | **228,818.44** | **44.26** |
| | | **Total Expenses for LEASE** | | | 229,628.24 | 44.42 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| TOBY03 | 0.00019343 | 44.42 | 44.42 |

## LEASE: (TOBY04)  Toby Horton #1-10 GU Partners   County: GREGG, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.40 | 1,411.30 /0.09 | Gas Sales: | 3,383.08 | 0.20 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,759.27- | 0.10- |
| | | | | Net Income: | 1,623.81 | 0.10 |
| 06/2019 | GAS | $/MCF:2.40 | 1,411.30 /0.20 | Gas Sales: | 3,383.08 | 0.49 |
| | Wrk NRI: | 0.00014433 | | Other Deducts - Gas: | 1,759.78- | 0.26- |
| | | | | Net Income: | 1,623.30 | 0.23 |
| 07/2019 | GAS | $/MCF:2.34 | 1,668.52 /0.10 | Gas Sales: | 3,908.79 | 0.24 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 2,004.75- | 0.12- |
| | | | | Net Income: | 1,904.04 | 0.12 |
| 07/2019 | GAS | $/MCF:2.34 | 1,668.52 /0.24 | Gas Sales: | 3,908.79 | 0.56 |
| | Wrk NRI: | 0.00014433 | | Other Deducts - Gas: | 1,981.89- | 0.28- |
| | | | | Net Income: | 1,926.90 | 0.28 |
| 08/2019 | GAS | $/MCF:2.19 | 671 /0.04 | Gas Sales: | 1,468.95 | 0.09 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 859.18- | 0.05- |
| | | | | Net Income: | 609.77 | 0.04 |
| 08/2019 | GAS | $/MCF:2.19 | 671 /0.10 | Gas Sales: | 1,468.95 | 0.21 |
| | Wrk NRI: | 0.00014433 | | Other Deducts - Gas: | 854.26- | 0.12- |
| | | | | Net Income: | 614.69 | 0.09 |
| 09/2019 | GAS | $/MCF:2.58 | 1,158 /0.07 | Gas Sales: | 2,988.11 | 0.18 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,595.61- | 0.10- |
| | | | | Net Income: | 1,392.50 | 0.08 |
| 09/2019 | GAS | $/MCF:2.58 | 1,158 /0.17 | Gas Sales: | 2,988.11 | 0.43 |
| | Wrk NRI: | 0.00014433 | | Other Deducts - Gas: | 1,606.01- | 0.23- |
| | | | | Net Income: | 1,382.10 | 0.20 |
| 10/2019 | GAS | $/MCF:2.26 | 1,163 /0.07 | Gas Sales: | 2,627.45 | 0.16 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,922.92- | 0.12- |
| | | | | Net Income: | 704.53 | 0.04 |
| 10/2019 | GAS | $/MCF:2.26 | 1,163 /0.17 | Gas Sales: | 2,627.45 | 0.38 |
| | Wrk NRI: | 0.00014433 | | Other Deducts - Gas: | 1,930.63- | 0.28- |
| | | | | Net Income: | 696.82 | 0.10 |

From:  Sklarco, LLC        For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:    Maren Silberstein Revocable Trust        Account: JUD   Page   423

**LEASE: (TOBY04)  Toby Horton #1-10 GU Partners    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | GAS | $/MCF:2.56 | 970 /0.06 | Gas Sales: | 2,486.52 | 0.15 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,513.79- | 0.09- |
| | | | | Net Income: | 972.73 | 0.06 |
| 11/2019 | GAS | $/MCF:2.56 | 970 /0.14 | Gas Sales: | 2,486.52 | 0.36 |
| | Wrk NRI: | 0.00014433 | | Other Deducts - Gas: | 1,503.50- | 0.22- |
| | | | | Net Income: | 983.02 | 0.14 |
| 12/2019 | GAS | $/MCF:2.17 | 1,253 /0.08 | Gas Sales: | 2,712.91 | 0.16 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,882.01- | 0.11- |
| | | | | Net Income: | 830.90 | 0.05 |
| 12/2019 | GAS | $/MCF:2.17 | 1,253 /0.18 | Gas Sales: | 2,712.91 | 0.39 |
| | Wrk NRI: | 0.00014433 | | Other Deducts - Gas: | 1,896.46- | 0.27- |
| | | | | Net Income: | 816.45 | 0.12 |
| 01/2020 | GAS | $/MCF:1.98 | 1,168 /0.07 | Gas Sales: | 2,310.82 | 0.14 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,882.01- | 0.12- |
| | | | | Net Income: | 428.81 | 0.02 |
| 01/2020 | GAS | $/MCF:1.98 | 1,168 /0.17 | Gas Sales: | 2,310.82 | 0.33 |
| | Wrk NRI: | 0.00014433 | | Other Deducts - Gas: | 1,896.46- | 0.27- |
| | | | | Net Income: | 414.36 | 0.06 |
| 02/2020 | GAS | $/MCF:1.92 | 1,064 /0.06 | Gas Sales: | 2,039.02 | 0.12 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,800.18- | 0.11- |
| | | | | Net Income: | 238.84 | 0.01 |
| 02/2020 | GAS | $/MCF:1.92 | 1,064 /0.15 | Gas Sales: | 2,039.02 | 0.29 |
| | Wrk NRI: | 0.00014433 | | Other Deducts - Gas: | 1,793.95- | 0.26- |
| | | | | Net Income: | 245.07 | 0.03 |
| 03/2020 | GAS | $/MCF:1.76 | 974 /0.06 | Gas Sales: | 1,714.30 | 0.10 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,472.87- | 0.09- |
| | | | | Net Income: | 241.43 | 0.01 |
| 03/2020 | GAS | $/MCF:1.76 | 974 /0.14 | Gas Sales: | 1,714.30 | 0.25 |
| | Wrk NRI: | 0.00014433 | | Other Deducts - Gas: | 1,469.33- | 0.22- |
| | | | | Net Income: | 244.97 | 0.03 |
| 04/2020 | GAS | $/MCF:1.73 | 856 /0.05 | Gas Sales: | 1,477.86 | 0.09 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,513.79- | 0.09- |
| | | | | Net Income: | 35.93- | 0.00 |
| 04/2020 | GAS | $/MCF:1.73 | 856 /0.12 | Gas Sales: | 1,477.86 | 0.21 |
| | Wrk NRI: | 0.00014433 | | Other Deducts - Gas: | 1,520.59- | 0.22- |
| | | | | Net Income: | 42.73- | 0.01- |
| 05/2020 | GAS | $/MCF:1.77 | 941.82 /0.06 | Gas Sales: | 1,667.02 | 0.10 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,431.96- | 0.09- |
| | | | | Net Income: | 235.06 | 0.01 |
| 05/2020 | GAS | $/MCF:1.77 | 941.82 /0.14 | Gas Sales: | 1,667.02 | 0.24 |
| | Wrk NRI: | 0.00014433 | | Other Deducts - Gas: | 1,418.08- | 0.20- |
| | | | | Net Income: | 248.94 | 0.04 |

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   424 |

**LEASE: (TOBY04)  Toby Horton #1-10 GU Partners     (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | OIL | $/BBL:56.88 | 22.07 /0.00 | Oil Sales: | 1,255.43 | 0.08 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 57.75- | 0.01- |
| | | | | Net Income: | 1,197.68 | 0.07 |
| 07/2019 | OIL | $/BBL:56.88 | 22.07 /0.00 | Oil Sales: | 1,255.43 | 0.18 |
| | Wrk NRI: | 0.00014433 | | Production Tax - Oil: | 57.75- | 0.01- |
| | | | | Net Income: | 1,197.68 | 0.17 |
| 09/2019 | OIL | $/BBL:56.06 | 21.14 /0.00 | Oil Sales: | 1,185.16 | 0.07 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 54.52- | 0.00 |
| | | | | Net Income: | 1,130.64 | 0.07 |
| 09/2019 | OIL | $/BBL:56.06 | 21.14 /0.00 | Oil Sales: | 1,185.16 | 0.17 |
| | Wrk NRI: | 0.00014433 | | Production Tax - Oil: | 54.52- | 0.01- |
| | | | | Net Income: | 1,130.64 | 0.16 |
| 11/2019 | OIL | $/BBL:56.47 | 23.78 /0.00 | Oil Sales: | 1,342.87 | 0.08 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 61.77- | 0.00 |
| | | | | Net Income: | 1,281.10 | 0.08 |
| 11/2019 | OIL | $/BBL:56.47 | 23.78 /0.00 | Oil Sales: | 1,342.87 | 0.19 |
| | Wrk NRI: | 0.00014433 | | Production Tax - Oil: | 61.77- | 0.01- |
| | | | | Net Income: | 1,281.10 | 0.18 |
| 12/2019 | OIL | $/BBL:59.22 | 23.66 /0.00 | Oil Sales: | 1,401.15 | 0.08 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 64.45- | 0.00 |
| | | | | Net Income: | 1,336.70 | 0.08 |
| 12/2019 | OIL | $/BBL:59.22 | 23.66 /0.00 | Oil Sales: | 1,401.15 | 0.20 |
| | Wrk NRI: | 0.00014433 | | Production Tax - Oil: | 64.45- | 0.01- |
| | | | | Net Income: | 1,336.70 | 0.19 |
| 02/2020 | OIL | $/BBL:50.15 | 22.64 /0.00 | Oil Sales: | 1,135.34 | 0.07 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 52.23- | 0.01- |
| | | | | Net Income: | 1,083.11 | 0.06 |
| 02/2020 | OIL | $/BBL:50.15 | 22.64 /0.00 | Oil Sales: | 1,135.34 | 0.16 |
| | Wrk NRI: | 0.00014433 | | Production Tax - Oil: | 52.23- | 0.00 |
| | | | | Net Income: | 1,083.11 | 0.16 |
| 04/2020 | OIL | $/BBL:17.11 | 21.66 /0.00 | Oil Sales: | 370.66 | 0.02 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 17.05- | 0.00 |
| | | | | Net Income: | 353.61 | 0.02 |
| 04/2020 | OIL | $/BBL:17.11 | 21.66 /0.00 | Oil Sales: | 370.66 | 0.05 |
| | Wrk NRI: | 0.00014433 | | Production Tax - Oil: | 17.05- | 0.00 |
| | | | | Net Income: | 353.61 | 0.05 |

|  | **Total Revenue for LEASE** | | | | | **3.14** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB04797 | Titan Rock Exploration & Production, LLC | 1 | 2,671.96 | | |
| | RIB04973 | Titan Rock Exploration & Production, LLC | 1 | 2,217.24 | 4,889.20 | 0.95 |
| | | **Total Lease Operating Expense** | | | **4,889.20** | **0.95** |

MSTrust_002036

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   425

### LEASE: (TOBY04) Toby Horton #1-10 GU Partners    (Continued)

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| TOBY04 | 0.00006027 | Override | 0.92 | 0.00 | 0.00 | 0.92 |
| | 0.00014433 | 0.00019343 | 0.00 | 2.22 | 0.95 | 1.27 |
| Total Cash Flow | | | 0.92 | 2.22 | 0.95 | 2.19 |

### LEASE: (TOBY05) Toby Horton #1-7    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.40 | 801.46 /0.05 | Gas Sales: | 1,921.20 | 0.12 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,022.83- | 0.07- |
| | | | | Net Income: | 898.37 | 0.05 |
| 06/2019 | GAS | $/MCF:2.40 | 801.46 /0.12 | Gas Sales: | 1,921.20 | 0.28 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 991.30- | 0.15- |
| | | | | Net Income: | 929.90 | 0.13 |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1,008.39 | 0.15 |
| | Wrk NRI: | 0.00014428 | | Net Income: | 1,008.39 | 0.15 |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 991.30- | 0.14- |
| | Wrk NRI: | 0.00014428 | | Net Income: | 991.30- | 0.14- |
| 07/2019 | GAS | $/MCF:2.34 | 1,004.80 /0.06 | Gas Sales: | 2,353.92 | 0.14 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,227.40- | 0.07- |
| | | | | Net Income: | 1,126.52 | 0.07 |
| 07/2019 | GAS | $/MCF:2.34 | 1,004.80 /0.14 | Gas Sales: | 2,353.92 | 0.34 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 1,196.40- | 0.17- |
| | | | | Net Income: | 1,157.52 | 0.17 |
| 08/2019 | GAS | $/MCF:2.19 | 439 /0.03 | Gas Sales: | 960.53 | 0.06 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 531.87- | 0.04- |
| | | | | Net Income: | 428.66 | 0.02 |
| 08/2019 | GAS | $/MCF:2.19 | 439 /0.06 | Gas Sales: | 960.53 | 0.14 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 564.02- | 0.08- |
| | | | | Net Income: | 396.51 | 0.06 |
| 09/2019 | GAS | $/MCF:2.58 | 904 /0.05 | Gas Sales: | 2,334.47 | 0.14 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,268.31- | 0.08- |
| | | | | Net Income: | 1,066.16 | 0.06 |
| 09/2019 | GAS | $/MCF:2.58 | 904 /0.13 | Gas Sales: | 2,334.47 | 0.34 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 1,264.76- | 0.18- |
| | | | | Net Income: | 1,069.71 | 0.16 |
| 10/2019 | GAS | $/MCF:2.26 | 1,457 /0.09 | Gas Sales: | 3,293.13 | 0.20 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 2,413.88- | 0.15- |
| | | | | Net Income: | 879.25 | 0.05 |
| 10/2019 | GAS | $/MCF:2.26 | 1,457 /0.21 | Gas Sales: | 3,293.13 | 0.48 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 2,426.98- | 0.35- |
| | | | | Net Income: | 866.15 | 0.13 |
| 11/2019 | GAS | $/MCF:2.56 | 1,245 /0.08 | Gas Sales: | 3,191.45 | 0.19 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,922.92- | 0.11- |
| | | | | Net Income: | 1,268.53 | 0.08 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   426

**LEASE: (TOBY05)  Toby Horton #1-7   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.56 | 1,245 /0.18 | Gas Sales: | 3,191.45 | 0.46 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 1,931.33- | 0.28- |
| | | | | Net Income: | 1,260.12 | 0.18 |
| 12/2019 | GAS | $/MCF:2.16 | 1,172 /0.07 | Gas Sales: | 2,536.15 | 0.15 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,759.27- | 0.10- |
| | | | | Net Income: | 776.88 | 0.05 |
| 12/2019 | GAS | $/MCF:2.16 | 1,172 /0.17 | Gas Sales: | 2,536.15 | 0.36 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 1,760.41- | 0.25- |
| | | | | Net Income: | 775.74 | 0.11 |
| 01/2020 | GAS | $/MCF:1.98 | 1,114 /0.07 | Gas Sales: | 2,203.88 | 0.13 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,800.18- | 0.11- |
| | | | | Net Income: | 403.70 | 0.02 |
| 01/2020 | GAS | $/MCF:1.98 | 1,114 /0.16 | Gas Sales: | 2,203.88 | 0.32 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 1,811.69- | 0.26- |
| | | | | Net Income: | 392.19 | 0.06 |
| 02/2020 | GAS | $/MCF:1.92 | 1,245 /0.08 | Gas Sales: | 2,386.10 | 0.14 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 2,086.57- | 0.12- |
| | | | | Net Income: | 299.53 | 0.02 |
| 02/2020 | GAS | $/MCF:1.92 | 1,245 /0.18 | Gas Sales: | 2,386.10 | 0.35 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 2,102.24- | 0.31- |
| | | | | Net Income: | 283.86 | 0.04 |
| 03/2020 | GAS | $/MCF:1.76 | 1,211 /0.07 | Gas Sales: | 2,132.40 | 0.13 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,841.09- | 0.11- |
| | | | | Net Income: | 291.31 | 0.02 |
| 03/2020 | GAS | $/MCF:1.76 | 1,211 /0.17 | Gas Sales: | 2,132.40 | 0.31 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 1,828.78- | 0.27- |
| | | | | Net Income: | 303.62 | 0.04 |
| 04/2020 | GAS | $/MCF:1.73 | 1,101 /0.07 | Gas Sales: | 1,899.24 | 0.11 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,922.92- | 0.11- |
| | | | | Net Income: | 23.68- | 0.00 |
| 04/2020 | GAS | $/MCF:1.73 | 1,101 /0.16 | Gas Sales: | 1,899.24 | 0.27 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 1,948.42- | 0.28- |
| | | | | Net Income: | 49.18- | 0.01- |
| 05/2020 | GAS | $/MCF:1.77 | 536.40 /0.03 | Gas Sales: | 949.43 | 0.06 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 777.35- | 0.05- |
| | | | | Net Income: | 172.08 | 0.01 |
| 05/2020 | GAS | $/MCF:1.77 | 536.40 /0.08 | Gas Sales: | 949.43 | 0.14 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 803.30- | 0.12- |
| | | | | Net Income: | 146.13 | 0.02 |
| 06/2019 | OIL | $/BBL:54.26 | 0.62 /0.00 | Oil Sales: | 33.64 | 0.00 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 1.55- | 0.00 |
| | | | | Net Income: | 32.09 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   427

## LEASE: (TOBY05)  Toby Horton #1-7   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | OIL | $/BBL:54.26 | 0.62 /0.00 | Oil Sales: | 33.64 | 0.00 |
| | Wrk NRI: | 0.00014428 | | Production Tax - Oil: | 1.55- | 0.00 |
| | | | | Net Income: | 32.09 | 0.00 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **1.55** |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB04797-2 | Titan Rock Exploration & Production, LLC | 1 | 2,256.71 | | |
| | RIB04973-2 | Titan Rock Exploration & Production, LLC | 1 | 2,136.94 | 4,393.65 | 0.85 |
| | **Total Lease Operating Expense** | | | | **4,393.65** | **0.85** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **TOBY05** | **0.00006027** | Override | **0.45** | **0.00** | **0.00** | **0.45** |
| | 0.00014428 | 0.00019343 | 0.00 | 1.10 | 0.85 | 0.25 |
| | Total Cash Flow | | 0.45 | 1.10 | 0.85 | 0.70 |

## LEASE: (TOBY08)  Toby Horton GU #1-1   County: GREGG, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.40 | 103.67 /0.01 | Gas Sales: | 248.52 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 122.74- | 0.00 |
| | | | | Net Income: | 125.78 | 0.01 |
| 07/2019 | GAS | $/MCF:2.34 | 112.73 /0.01 | Gas Sales: | 264.09 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 122.74- | 0.00 |
| | | | | Net Income: | 141.35 | 0.01 |
| 08/2019 | GAS | $/MCF:2.20 | 42 /0.00 | Gas Sales: | 92.22 | 0.00 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 40.91- | 0.00 |
| | | | | Net Income: | 51.31 | 0.00 |
| 09/2019 | GAS | $/MCF:2.59 | 84 /0.01 | Gas Sales: | 217.80 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 122.74- | 0.01- |
| | | | | Net Income: | 95.06 | 0.00 |
| 10/2019 | GAS | $/MCF:2.27 | 72 /0.00 | Gas Sales: | 163.33 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 122.74- | 0.01- |
| | | | | Net Income: | 40.59 | 0.00 |
| 11/2019 | GAS | $/MCF:2.55 | 68 /0.00 | Gas Sales: | 173.37 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 81.83- | 0.01- |
| | | | | Net Income: | 91.54 | 0.00 |
| 12/2019 | GAS | $/MCF:2.15 | 59 /0.00 | Gas Sales: | 126.64 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 81.83- | 0.01- |
| | | | | Net Income: | 44.81 | 0.00 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **0.02** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **TOBY08** | **0.00006027** | **0.02** | **0.02** |

From:  Sklarco, LLC                              For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:     Maren Silberstein Revocable Trust                       Account: JUD   Page  428

### LEASE: (TOBY10)  Toby Horton GU #1-3    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2019 | GAS | $/MCF:2.40 | 220.91 /0.01 | Gas Sales: | 529.55 | 0.03 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 286.39- | 0.02- |
| | | | | Net Income: | 243.16 | 0.01 |
| 07/2019 | GAS | $/MCF:2.34 | 117.35 /0.01 | Gas Sales: | 274.91 | 0.02 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 163.65- | 0.01- |
| | | | | Net Income: | 111.26 | 0.01 |
| 08/2019 | GAS | $/MCF:2.17 | 48 /0.00 | Gas Sales: | 104.29 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 81.83- | 0.01- |
| | | | | Net Income: | 22.46 | 0.00 |
| 01/2020 | GAS | $/MCF:1.97 | 88 /0.01 | Gas Sales: | 173.38 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 122.74- | 0.01- |
| | | | | Net Income: | 50.64 | 0.00 |
| 02/2020 | GAS | $/MCF:1.92 | 115 /0.01 | Gas Sales: | 220.56 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 163.65- | 0.01- |
| | | | | Net Income: | 56.91 | 0.00 |
| 03/2020 | GAS | $/MCF:1.76 | 96 /0.01 | Gas Sales: | 168.84 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 122.74- | 0.01- |
| | | | | Net Income: | 46.10 | 0.00 |
| 05/2020 | GAS | $/MCF:1.77 | 132.97 /0.01 | Gas Sales: | 235.36 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 204.57- | 0.01- |
| | | | | Net Income: | 30.79 | 0.00 |

**Total Revenue for LEASE**                                  **0.02**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| TOBY10 | 0.00006027 | 0.02 | | | 0.02 |

### LEASE: (TOBY12)  Toby Horton GU #1-11    State: TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB04797-1 | Titan Rock Exploration & Production, LLC | 1 | 277.62 | | |
| | RIB04973-1 | Titan Rock Exploration & Production, LLC | 1 | 223.34 | 500.96 | 0.10 |
| | | **Total Lease Operating Expense** | | | **500.96** | **0.10** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---------------|---------|---|----------|---|---------|
| TOBY12 | 0.00019343 | | 0.10 | | 0.10 |

MSTrust_002040

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   429

### LEASE: (TOBY13)  Toby Horton GU #1-12   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.40 | 485.76 /0.03 | Gas Sales: | 1,164.42 | 0.07 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 572.78- | 0.04- |
| | | | | Net Income: | 591.64 | 0.03 |
| 07/2019 | GAS | $/MCF:2.34 | 495.11 /0.03 | Gas Sales: | 1,159.87 | 0.07 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 572.78- | 0.04- |
| | | | | Net Income: | 587.09 | 0.03 |
| 08/2019 | GAS | $/MCF:2.19 | 218 /0.01 | Gas Sales: | 477.03 | 0.03 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 286.39- | 0.02- |
| | | | | Net Income: | 190.64 | 0.01 |
| 09/2019 | GAS | $/MCF:2.58 | 351 /0.02 | Gas Sales: | 905.60 | 0.05 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 490.96- | 0.03- |
| | | | | Net Income: | 414.64 | 0.02 |
| 10/2019 | GAS | $/MCF:2.26 | 311 /0.02 | Gas Sales: | 702.76 | 0.04 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 490.96- | 0.03- |
| | | | | Net Income: | 211.80 | 0.01 |
| 11/2019 | GAS | $/MCF:2.56 | 639 /0.04 | Gas Sales: | 1,638.37 | 0.10 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 981.92- | 0.06- |
| | | | | Net Income: | 656.45 | 0.04 |
| 12/2019 | GAS | $/MCF:2.16 | 841 /0.05 | Gas Sales: | 1,819.75 | 0.11 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,227.40- | 0.08- |
| | | | | Net Income: | 592.35 | 0.03 |
| 01/2020 | GAS | $/MCF:1.98 | 934 /0.06 | Gas Sales: | 1,847.32 | 0.11 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,513.79- | 0.09- |
| | | | | Net Income: | 333.53 | 0.02 |
| 02/2020 | GAS | $/MCF:1.92 | 744 /0.04 | Gas Sales: | 1,426.28 | 0.09 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,268.31- | 0.08- |
| | | | | Net Income: | 157.97 | 0.01 |
| 03/2020 | GAS | $/MCF:1.76 | 819 /0.05 | Gas Sales: | 1,441.50 | 0.09 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,227.40- | 0.08- |
| | | | | Net Income: | 214.10 | 0.01 |
| 04/2020 | GAS | $/MCF:1.73 | 746 /0.04 | Gas Sales: | 1,287.34 | 0.08 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,309.22- | 0.08- |
| | | | | Net Income: | 21.88- | 0.00 |
| 05/2020 | GAS | $/MCF:1.77 | 1,070.22 /0.06 | Gas Sales: | 1,894.30 | 0.11 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,595.61- | 0.09- |
| | | | | Net Income: | 298.69 | 0.02 |
| 07/2019 | OIL | $/BBL:56.88 | 9.22 /0.00 | Oil Sales: | 524.47 | 0.03 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 24.13- | 0.00 |
| | | | | Net Income: | 500.34 | 0.03 |
| 09/2019 | OIL | $/BBL:56.06 | 44.65 /0.00 | Oil Sales: | 2,503.20 | 0.15 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 115.15- | 0.01- |
| | | | | Net Income: | 2,388.05 | 0.14 |

MSTrust_002041

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    430

**LEASE: (TOBY13)  Toby Horton GU #1-12    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | OIL | $/BBL:56.47 | 56.16 /0.00 | Oil Sales: | 3,171.40 | 0.19 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 145.88- | 0.01- |
| | | | | Net Income: | 3,025.52 | 0.18 |
| 12/2019 | OIL | $/BBL:59.22 | 56.58 /0.00 | Oil Sales: | 3,350.69 | 0.20 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 154.13- | 0.01- |
| | | | | Net Income: | 3,196.56 | 0.19 |
| 02/2020 | OIL | $/BBL:50.15 | 54.80 /0.00 | Oil Sales: | 2,748.09 | 0.17 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 126.41- | 0.01- |
| | | | | Net Income: | 2,621.68 | 0.16 |
| 04/2020 | OIL | $/BBL:17.11 | 52.58 /0.00 | Oil Sales: | 899.77 | 0.05 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 41.39- | 0.00 |
| | | | | Net Income: | 858.38 | 0.05 |

**Total Revenue for LEASE**                                                              **0.98**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| TOBY13 | 0.00006027 | 0.98 | | | 0.98 |

**LEASE: (TOBY15)  Toby Horton GU #1-17    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | GAS | $/MCF:2.40 | 207.27 /0.01 | Gas Sales: | 496.84 | 0.03 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 245.48- | 0.02- |
| | | | | Net Income: | 251.36 | 0.01 |
| 07/2019 | GAS | $/MCF:2.34 | 224.12 /0.01 | Gas Sales: | 525.03 | 0.03 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 286.39- | 0.02- |
| | | | | Net Income: | 238.64 | 0.01 |
| 08/2019 | GAS | $/MCF:2.18 | 59 /0.00 | Gas Sales: | 128.60 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 81.83- | 0.01- |
| | | | | Net Income: | 46.77 | 0.00 |
| 09/2019 | GAS | $/MCF:2.59 | 72 /0.00 | Gas Sales: | 186.80 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 122.74- | 0.01- |
| | | | | Net Income: | 64.06 | 0.00 |
| 10/2019 | GAS | $/MCF:2.26 | 111 /0.01 | Gas Sales: | 251.04 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 163.65- | 0.01- |
| | | | | Net Income: | 87.39 | 0.00 |
| 11/2019 | GAS | $/MCF:2.56 | 284 /0.02 | Gas Sales: | 727.27 | 0.04 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 450.05- | 0.02- |
| | | | | Net Income: | 277.22 | 0.02 |
| 12/2019 | GAS | $/MCF:2.17 | 262 /0.02 | Gas Sales: | 568.06 | 0.03 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 409.13- | 0.02- |
| | | | | Net Income: | 158.93 | 0.01 |
| 01/2020 | GAS | $/MCF:1.98 | 286 /0.02 | Gas Sales: | 565.89 | 0.03 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 490.96- | 0.03- |
| | | | | Net Income: | 74.93 | 0.00 |

From:   Sklarco, LLC      For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:     Maren Silberstein Revocable Trust      Account: JUD   Page   431

## LEASE: (TOBY15)  Toby Horton GU #1-17   (Continued)
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | GAS | $/MCF:1.92 | 260 /0.02 | Gas Sales: | 498.32 | 0.03 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 450.05- | 0.03- |
| | | | | Net Income: | 48.27 | 0.00 |
| 03/2020 | GAS | $/MCF:1.76 | 252 /0.02 | Gas Sales: | 444.06 | 0.03 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 368.22- | 0.03- |
| | | | | Net Income: | 75.84 | 0.00 |
| 05/2020 | GAS | $/MCF:1.77 | 264.89 /0.02 | Gas Sales: | 468.86 | 0.03 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 368.22- | 0.03- |
| | | | | Net Income: | 100.64 | 0.00 |

**Total Revenue for LEASE**       0.05

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| TOBY15 | 0.00006027 | 0.05 | | | 0.05 |

## LEASE: (TOBY16)  Toby Horton GU #1-13   County: GREGG, TX
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2019 | GAS | $/MCF:2.40 | 199.54 /0.01 | Gas Sales: | 478.34 | 0.03 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 245.48- | 0.02- |
| | | | | Net Income: | 232.86 | 0.01 |
| 07/2019 | GAS | $/MCF:2.34 | 415.30 /0.03 | Gas Sales: | 972.91 | 0.06 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 490.96- | 0.03- |
| | | | | Net Income: | 481.95 | 0.03 |
| 08/2019 | GAS | $/MCF:2.19 | 192 /0.01 | Gas Sales: | 421.03 | 0.02 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 245.48- | 0.01- |
| | | | | Net Income: | 175.55 | 0.01 |
| 09/2019 | GAS | $/MCF:2.58 | 257 /0.02 | Gas Sales: | 662.43 | 0.04 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 327.31- | 0.02- |
| | | | | Net Income: | 335.12 | 0.02 |
| 10/2019 | GAS | $/MCF:2.26 | 310 /0.02 | Gas Sales: | 701.12 | 0.04 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 490.96- | 0.03- |
| | | | | Net Income: | 210.16 | 0.01 |
| 11/2019 | GAS | $/MCF:2.56 | 234 /0.01 | Gas Sales: | 599.73 | 0.04 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 368.22- | 0.03- |
| | | | | Net Income: | 231.51 | 0.01 |
| 12/2019 | GAS | $/MCF:2.16 | 331 /0.02 | Gas Sales: | 715.53 | 0.04 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 490.96- | 0.03- |
| | | | | Net Income: | 224.57 | 0.01 |
| 01/2020 | GAS | $/MCF:1.98 | 284 /0.02 | Gas Sales: | 561.29 | 0.03 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 490.96- | 0.03- |
| | | | | Net Income: | 70.33 | 0.00 |
| 02/2020 | GAS | $/MCF:1.92 | 321 /0.02 | Gas Sales: | 615.36 | 0.04 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 531.87- | 0.04- |
| | | | | Net Income: | 83.49 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   432

## LEASE: (TOBY16) Toby Horton GU #1-13   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.76 | 325 /0.02 | Gas Sales: | 571.85 | 0.03 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 490.96- | 0.03- |
| | | | | Net Income: | 80.89 | 0.00 |
| 05/2020 | GAS | $/MCF:1.77 | 328.16 /0.02 | Gas Sales: | 580.84 | 0.03 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 490.96- | 0.03- |
| | | | | Net Income: | 89.88 | 0.00 |

**Total Revenue for LEASE** — **0.10**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| TOBY16 | 0.00006027 | 0.10 | | | 0.10 |

## LEASE: (TOBY17) Toby Horton GU #1-15   County: GREGG, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | GAS | $/MCF:2.40 | 203.27 /0.01 | Gas Sales: | 487.25 | 0.03 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 245.48- | 0.02- |
| | | | | Net Income: | 241.77 | 0.01 |
| 08/2019 | GAS | $/MCF:2.19 | 9,097 /0.55 | Gas Sales: | 19,920.42 | 1.20 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 11,660.26- | 0.70- |
| | | | | Net Income: | 8,260.16 | 0.50 |
| 09/2019 | GAS | $/MCF:2.58 | 4,720 /0.28 | Gas Sales: | 12,185.33 | 0.73 |
| | Roy NRI: | 0.00006027 | | Production Tax - Gas: | 458.99- | 0.02- |
| | | | | Other Deducts - Gas: | 6,546.11- | 0.40- |
| | | | | Net Income: | 5,180.23 | 0.31 |
| 11/2019 | GAS | $/MCF:2.56 | 85 /0.01 | Gas Sales: | 217.27 | 0.01 |
| | Roy NRI: | 0.00006027 | | Production Tax - Gas: | 7.14- | 0.00 |
| | | | | Other Deducts - Gas: | 122.74- | 0.01- |
| | | | | Net Income: | 87.39 | 0.00 |
| 12/2019 | GAS | $/MCF:2.17 | 1,019 /0.06 | Gas Sales: | 2,206.83 | 0.13 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 1,554.70- | 0.09- |
| | | | | Net Income: | 652.13 | 0.04 |
| 01/2020 | GAS | $/MCF:1.98 | 955 /0.06 | Gas Sales: | 1,889.50 | 0.11 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 1,554.70- | 0.09- |
| | | | | Net Income: | 334.80 | 0.02 |
| 02/2020 | GAS | $/MCF:1.92 | 273 /0.02 | Gas Sales: | 523.95 | 0.03 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 450.05- | 0.03- |
| | | | | Net Income: | 73.90 | 0.00 |
| 07/2019 | OIL | $/BBL:56.88 | 7.10 /0.00 | Oil Sales: | 403.87 | 0.02 |
| | Roy NRI: | 0.00006027 | | Production Tax - Oil: | 18.58- | 0.00 |
| | | | | Net Income: | 385.29 | 0.02 |
| 12/2019 | OIL | $/BBL:59.22 | 6.74 /0.00 | Oil Sales: | 399.14 | 0.02 |
| | Roy NRI: | 0.00006027 | | Production Tax - Oil: | 18.36- | 0.00 |
| | | | | Net Income: | 380.78 | 0.02 |

MSTrust_002044

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   433

## LEASE: (TOBY17)  Toby Horton GU #1-15   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:50.15 | 7.06 /0.00 | Oil Sales: | 354.04 | 0.02 |
|  | Roy NRI: | 0.00006027 |  | Production Tax - Oil: | 16.29- | 0.00 |
|  |  |  |  | Net Income: | 337.75 | 0.02 |
| 04/2020 | OIL | $/BBL:17.11 | 6.93 /0.00 | Oil Sales: | 118.59 | 0.01 |
|  | Roy NRI: | 0.00006027 |  | Production Tax - Oil: | 5.46- | 0.00 |
|  |  |  |  | Net Income: | 113.13 | 0.01 |

**Total Revenue for LEASE**        **0.95**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| TOBY17 | 0.00006027 | 0.95 | | 0.95 |

## LEASE: (TOBY18)  Toby Horton GU #1-14   County: GREGG, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.40 | 698.02 /0.04 | Gas Sales: | 1,673.25 | 0.10 |
|  | Roy NRI: | 0.00006027 |  | Other Deducts - Gas: | 859.18- | 0.05- |
|  |  |  |  | Net Income: | 814.07 | 0.05 |
| 07/2019 | GAS | $/MCF:2.34 | 644.45 /0.04 | Gas Sales: | 1,509.75 | 0.09 |
|  | Roy NRI: | 0.00006027 |  | Other Deducts - Gas: | 777.35- | 0.05- |
|  |  |  |  | Net Income: | 732.40 | 0.04 |
| 08/2019 | GAS | $/MCF:2.19 | 1,214 /0.07 | Gas Sales: | 2,658.98 | 0.16 |
|  | Roy NRI: | 0.00006027 |  | Other Deducts - Gas: | 1,554.70- | 0.09- |
|  |  |  |  | Net Income: | 1,104.28 | 0.07 |
| 09/2019 | GAS | $/MCF:2.58 | 702 /0.04 | Gas Sales: | 1,812.70 | 0.11 |
|  | Roy NRI: | 0.00006027 |  | Other Deducts - Gas: | 941.00- | 0.06- |
|  |  |  |  | Net Income: | 871.70 | 0.05 |
| 10/2019 | GAS | $/MCF:2.26 | 211 /0.01 | Gas Sales: | 477.53 | 0.03 |
|  | Roy NRI: | 0.00006027 |  | Other Deducts - Gas: | 368.22- | 0.02- |
|  |  |  |  | Net Income: | 109.31 | 0.01 |
| 11/2019 | GAS | $/MCF:2.56 | 59 /0.00 | Gas Sales: | 151.03 | 0.01 |
|  | Roy NRI: | 0.00006027 |  | Other Deducts - Gas: | 122.74- | 0.01- |
|  |  |  |  | Net Income: | 28.29 | 0.00 |
| 12/2019 | GAS | $/MCF:2.16 | 37 /0.00 | Gas Sales: | 79.75 | 0.00 |
|  | Roy NRI: | 0.00006027 |  | Other Deducts - Gas: | 40.91- | 0.00 |
|  |  |  |  | Net Income: | 38.84 | 0.00 |
| 07/2019 | OIL | $/BBL:56.88 | 59.04 /0.00 | Oil Sales: | 3,358.43 | 0.20 |
|  | Roy NRI: | 0.00006027 |  | Production Tax - Oil: | 154.49- | 0.01- |
|  |  |  |  | Net Income: | 3,203.94 | 0.19 |
| 12/2019 | OIL | $/BBL:59.22 | 3.14 /0.00 | Oil Sales: | 185.95 | 0.01 |
|  | Roy NRI: | 0.00006027 |  | Production Tax - Oil: | 8.55- | 0.00 |
|  |  |  |  | Net Income: | 177.40 | 0.01 |
| 02/2020 | OIL | $/BBL:50.14 | 0.78 /0.00 | Oil Sales: | 39.11 | 0.00 |
|  | Roy NRI: | 0.00006027 |  | Production Tax - Oil: | 1.80- | 0.00 |
|  |  |  |  | Net Income: | 37.31 | 0.00 |

**Total Revenue for LEASE**        **0.42**

MSTrust_002045

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   434

**LEASE: (TOBY18)  Toby Horton GU #1-14    (Continued)**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| TOBY18 | 0.00006027 | 0.42 | | | 0.42 |

## LEASE: (TOBY19)  Toby Horton GU #1-16    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.40 | 267.31 /0.02 | Gas Sales: | 640.78 | 0.04 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 327.31- | 0.02- |
| | | | | Net Income: | 313.47 | 0.02 |
| 07/2019 | GAS | $/MCF:2.34 | 260.11 /0.02 | Gas Sales: | 609.34 | 0.04 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 327.31- | 0.02- |
| | | | | Net Income: | 282.03 | 0.02 |
| 08/2019 | GAS | $/MCF:2.19 | 173 /0.01 | Gas Sales: | 378.50 | 0.02 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 204.57- | 0.01- |
| | | | | Net Income: | 173.93 | 0.01 |
| 09/2019 | GAS | $/MCF:2.58 | 306 /0.02 | Gas Sales: | 790.63 | 0.05 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 409.13- | 0.03- |
| | | | | Net Income: | 381.50 | 0.02 |
| 10/2019 | GAS | $/MCF:2.25 | 157 /0.01 | Gas Sales: | 353.62 | 0.02 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 286.39- | 0.02- |
| | | | | Net Income: | 67.23 | 0.00 |
| 11/2019 | GAS | $/MCF:2.56 | 362 /0.02 | Gas Sales: | 927.13 | 0.06 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 572.78- | 0.04- |
| | | | | Net Income: | 354.35 | 0.02 |
| 12/2019 | GAS | $/MCF:2.17 | 780 /0.05 | Gas Sales: | 1,689.16 | 0.10 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 1,145.57- | 0.07- |
| | | | | Net Income: | 543.59 | 0.03 |
| 01/2020 | GAS | $/MCF:1.98 | 593 /0.04 | Gas Sales: | 1,173.57 | 0.07 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 981.92- | 0.06- |
| | | | | Net Income: | 191.65 | 0.01 |
| 02/2020 | GAS | $/MCF:1.92 | 590 /0.04 | Gas Sales: | 1,130.69 | 0.07 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 1,022.83- | 0.06- |
| | | | | Net Income: | 107.86 | 0.01 |
| 03/2020 | GAS | $/MCF:1.76 | 429 /0.03 | Gas Sales: | 754.65 | 0.04 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 613.70- | 0.03- |
| | | | | Net Income: | 140.95 | 0.01 |
| 05/2020 | GAS | $/MCF:1.77 | 307.54 /0.02 | Gas Sales: | 544.34 | 0.03 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 450.05- | 0.03- |
| | | | | Net Income: | 94.29 | 0.00 |

**Total Revenue for LEASE**   0.15

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| TOBY19 | 0.00006027 | 0.15 | | | 0.15 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page   435

### LEASE: (TOBY21)  Toby Horton GU #1-19    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.40 | 46.18 /0.00 | Gas Sales: | 110.70 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 81.83- | 0.01- |
| | | | | Net Income: | 28.87 | 0.00 |
| 07/2019 | GAS | $/MCF:2.34 | 56.02 /0.00 | Gas Sales: | 131.22 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 40.91- | 0.01- |
| | | | | Net Income: | 90.31 | 0.00 |
| 09/2019 | GAS | $/MCF:2.57 | 44 /0.00 | Gas Sales: | 113.28 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 81.83- | 0.01- |
| | | | | Net Income: | 31.45 | 0.00 |
| 10/2019 | GAS | $/MCF:2.26 | 212 /0.01 | Gas Sales: | 479.39 | 0.03 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 368.22- | 0.02- |
| | | | | Net Income: | 111.17 | 0.01 |
| 02/2020 | GAS | $/MCF:1.92 | 125 /0.01 | Gas Sales: | 240.22 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 204.57- | 0.01- |
| | | | | Net Income: | 35.65 | 0.00 |
| 06/2019 | OIL | $/BBL:54.25 | 5.07 /0.00 | Oil Sales: | 275.07 | 0.02 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 12.65- | 0.01- |
| | | | | Net Income: | 262.42 | 0.01 |
| 08/2019 | OIL | $/BBL:54.22 | 0.63 /0.00 | Oil Sales: | 34.16 | 0.00 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 1.57- | 0.00 |
| | | | | Net Income: | 32.59 | 0.00 |
| 09/2019 | OIL | $/BBL:56.05 | 0.40 /0.00 | Oil Sales: | 22.42 | 0.00 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 1.03- | 0.00 |
| | | | | Net Income: | 21.39 | 0.00 |

**Total Revenue for LEASE**  0.02

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| TOBY21 | 0.00006027 | 0.02 | | | 0.02 |

### LEASE: (TUSC01)  C Lower Tuscaloosa Unit    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:36.60 | 10,156.98 /0.30 | Oil Sales: | 371,790.64 | 11.09 |
| | Roy NRI: | 0.00002984 | | Production Tax - Oil: | 11,335.52- | 0.33- |
| | | | | Other Deducts - Oil: | 5,789.48- | 0.18- |
| | | | | Net Income: | 354,665.64 | 10.58 |
| 07/2020 | OIL | $/BBL:38.79 | 11,599.32 /0.35 | Oil Sales: | 449,887.67 | 13.43 |
| | Roy NRI: | 0.00002984 | | Production Tax - Oil: | 13,704.26- | 0.41- |
| | | | | Other Deducts - Oil: | 6,611.61- | 0.20- |
| | | | | Net Income: | 429,571.80 | 12.82 |

**Total Revenue for LEASE**  23.40

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| TUSC01 | 0.00002984 | 23.40 | | | 23.40 |

MSTrust_002047

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    436

**LEASE: (TUTL01)  Tutle #2.3.4.5.   County: HARRISON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.35 | 69 /0.02 | Gas Sales: | 93.14 | 0.02 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 93.14 | 0.02 |
| 01/2020 | GAS | $/MCF:1.35 | 612 /0.14 | Gas Sales: | 824.63 | 0.19 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 824.63 | 0.19 |
| 01/2020 | GAS | $/MCF:1.36 | 558 /0.13 | Gas Sales: | 758.57 | 0.17 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 758.57 | 0.17 |
| 01/2020 | GAS | $/MCF:1.39 | 22 /0.00 | Gas Sales: | 30.47 | 0.01 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 30.47 | 0.01 |
| 02/2020 | GAS | $/MCF:0.90 | 54 /0.01 | Gas Sales: | 48.46 | 0.01 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 48.46 | 0.01 |
| 02/2020 | GAS | $/MCF:0.73 | 1,189 /0.27 | Gas Sales: | 866.45 | 0.20 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 866.45 | 0.20 |
| 02/2020 | GAS | $/MCF:0.39 | 277 /0.06 | Gas Sales: | 108.73 | 0.02 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 108.73 | 0.02 |
| 02/2020 | GAS | $/MCF:0.91 | 45 /0.01 | Gas Sales: | 40.76 | 0.01 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 40.76 | 0.01 |
| 03/2020 | GAS | $/MCF:0.50 | 118 /0.03 | Gas Sales: | 58.63 | 0.01 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 58.63 | 0.01 |
| 03/2020 | GAS | $/MCF:0.28 | 1,205 /0.27 | Gas Sales: | 342.85 | 0.08 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 342.85 | 0.08 |
| 03/2020 | GAS | $/MCF:1.47 | 315 /0.07 | Gas Sales: | 462.61 | 0.11 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 462.61 | 0.11 |
| 03/2020 | GAS | $/MCF:0.50 | 33 /0.01 | Gas Sales: | 16.41 | 0.00 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 16.41 | 0.00 |
| 04/2020 | GAS | $/MCF:0.68 | 167 /0.04 | Gas Sales: | 113.24 | 0.02 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 113.24 | 0.02 |
| 04/2020 | GAS | $/MCF:0.50 | 1,069 /0.24 | Gas Sales: | 529.37 | 0.12 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 529.37 | 0.12 |
| 04/2020 | GAS | $/MCF:0.68 | 48 /0.01 | Gas Sales: | 32.65 | 0.01 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 32.65 | 0.01 |
| 05/2020 | GAS | $/MCF:0.68 | 183 /0.04 | Gas Sales: | 124.37 | 0.03 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 124.37 | 0.03 |
| 05/2020 | GAS | $/MCF:0.50 | 1,081 /0.24 | Gas Sales: | 543.10 | 0.12 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 543.10 | 0.12 |
| 05/2020 | GAS | $/MCF:0.92 | 40 /0.01 | Gas Sales: | 36.60 | 0.00 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 36.60 | 0.00 |
| 06/2020 | GAS | $/MCF:0.70 | 170.68 /0.04 | Gas Sales: | 118.66 | 0.03 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 118.66 | 0.03 |

MSTrust_002048

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   437

**LEASE: (TUTL01)  Tutle #2.3.4.5.   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:0.54 | 917.80 /0.21 | Gas Sales: | 497.17 | 0.11 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 497.17 | 0.11 |
| 06/2020 | GAS | $/MCF:0.17 | 280.60 /0.06 | Gas Sales: | 48.58 | 0.01 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 48.58 | 0.01 |
| 06/2020 | GAS | $/MCF:0.69 | 54.51 /0.01 | Gas Sales: | 37.56 | 0.01 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 37.56 | 0.01 |
| 12/2019 | PRG | $/GAL:0.51 | 42.32 /0.01 | Plant Products - Gals - Sales: | 21.58 | 0.00 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 21.58 | 0.00 |
| 12/2019 | PRG | $/GAL:0.51 | 782.19 /0.18 | Plant Products - Gals - Sales: | 398.78 | 0.09 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 398.78 | 0.09 |
| 12/2019 | PRG | $/GAL:0.51 | 364.41 /0.08 | Plant Products - Gals - Sales: | 185.79 | 0.04 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 185.79 | 0.04 |
| 12/2019 | PRG | $/GAL:0.51 | 38.48 /0.01 | Plant Products - Gals - Sales: | 19.62 | 0.00 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 19.62 | 0.00 |
| 01/2020 | PRG | $/GAL:0.68 | 28.68 /0.01 | Plant Products - Gals - Sales: | 19.41 | 0.00 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 19.41 | 0.00 |
| 01/2020 | PRG | $/GAL:0.68 | 229.66 /0.05 | Plant Products - Gals - Sales: | 155.42 | 0.03 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 155.42 | 0.03 |
| 01/2020 | PRG | $/GAL:0.68 | 255.43 /0.06 | Plant Products - Gals - Sales: | 172.86 | 0.04 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 172.86 | 0.04 |
| 01/2020 | PRG | $/GAL:0.68 | 16.29 /0.00 | Plant Products - Gals - Sales: | 11.03 | 0.00 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 11.03 | 0.00 |
| 02/2020 | PRG | $/GAL:0.37 | 44.35 /0.01 | Plant Products - Gals - Sales: | 16.26 | 0.00 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 16.26 | 0.00 |
| 02/2020 | PRG | $/GAL:0.37 | 881.03 /0.20 | Plant Products - Gals - Sales: | 322.95 | 0.07 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 322.95 | 0.07 |
| 02/2020 | PRG | $/GAL:0.37 | 251.62 /0.06 | Plant Products - Gals - Sales: | 92.23 | 0.02 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 92.23 | 0.02 |
| 02/2020 | PRG | $/GAL:0.37 | 66.78 /0.02 | Plant Products - Gals - Sales: | 24.48 | 0.00 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 24.48 | 0.00 |
| 03/2020 | PRG | $/GAL:0.23 | 105.68 /0.02 | Plant Products - Gals - Sales: | 24.67 | 0.00 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 24.67 | 0.00 |
| 03/2020 | PRG | $/GAL:0.23 | 966.11 /0.22 | Plant Products - Gals - Sales: | 225.54 | 0.05 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 225.54 | 0.05 |
| 03/2020 | PRG | $/GAL:0.23 | 310.56 /0.07 | Plant Products - Gals - Sales: | 72.50 | 0.02 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 72.50 | 0.02 |
| 03/2020 | PRG | $/GAL:0.23 | 53.95 /0.01 | Plant Products - Gals - Sales: | 12.59 | 0.00 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 12.59 | 0.00 |

MSTrust_002049

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   438 |

**LEASE: (TUTL01)  Tutle #2.3.4.5.   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRG | $/GAL:0.19 | 144.95 /0.03 | Plant Products - Gals - Sales: | 27.43 | 0.01 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 27.43 | 0.01 |
| 04/2020 | PRG | $/GAL:0.19 | 829.10 /0.19 | Plant Products - Gals - Sales: | 156.91 | 0.03 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 156.91 | 0.03 |
| 04/2020 | PRG | $/GAL:0.19 | 240.68 /0.05 | Plant Products - Gals - Sales: | 45.55 | 0.01 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 45.55 | 0.01 |
| 04/2020 | PRG | $/GAL:0.19 | 76.02 /0.02 | Plant Products - Gals - Sales: | 14.39 | 0.00 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 14.39 | 0.00 |
| 05/2020 | PRG | $/GAL:0.29 | 170 /0.04 | Plant Products - Gals - Sales: | 49.65 | 0.01 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 49.65 | 0.01 |
| 05/2020 | PRG | $/GAL:0.29 | 896 /0.20 | Plant Products - Gals - Sales: | 262.31 | 0.06 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 262.31 | 0.06 |
| 05/2020 | PRG | $/GAL:0.33 | 267 /0.06 | Plant Products - Gals - Sales: | 87.02 | 0.02 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 87.02 | 0.02 |
| 05/2020 | PRG | $/GAL:0.29 | 67 /0.02 | Plant Products - Gals - Sales: | 19.52 | 0.00 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 19.52 | 0.00 |
| 06/2020 | PRG | $/GAL:0.28 | 156.92 /0.04 | Plant Products - Gals - Sales: | 44.40 | 0.01 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 44.40 | 0.01 |
| 06/2020 | PRG | $/GAL:0.28 | 753.62 /0.17 | Plant Products - Gals - Sales: | 213.22 | 0.05 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 213.22 | 0.05 |
| 06/2020 | PRG | $/GAL:0.28 | 283.63 /0.06 | Plant Products - Gals - Sales: | 80.25 | 0.02 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 80.25 | 0.02 |
| 06/2020 | PRG | $/GAL:0.28 | 90.86 /0.02 | Plant Products - Gals - Sales: | 25.71 | 0.00 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 25.71 | 0.00 |

**Total Revenue for LEASE**                                                         **1.87**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| TUTL01 | 0.00022583 | 1.87 | | 1.87 |

**LEASE: (TUTL04) Tutle #8   County: HARRISON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.36 | 28 /0.01 | Gas Sales: | 37.96 | 0.01 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 37.96 | 0.01 |
| 02/2020 | GAS | $/MCF:0.69 | 15 /0.00 | Gas Sales: | 10.40 | 0.00 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 10.40 | 0.00 |
| 03/2020 | GAS | $/MCF:0.26 | 80 /0.02 | Gas Sales: | 20.78 | 0.00 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 20.78 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   439

### LEASE: (TUTL04) Tutle #8   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:0.48 | 45 /0.01 | Gas Sales: | 21.51 | 0.00 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 21.51 | 0.00 |
| 05/2020 | GAS | $/MCF:0.48 | 32 /0.01 | Gas Sales: | 15.41 | 0.00 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 15.41 | 0.00 |
| 06/2020 | GAS | $/MCF:0.52 | 25.99 /0.01 | Gas Sales: | 13.62 | 0.00 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 13.62 | 0.00 |
| 12/2019 | PRG | $/GAL:0.51 | 34.68 /0.01 | Plant Products - Gals - Sales: | 17.68 | 0.00 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 17.68 | 0.00 |
| 01/2020 | PRG | $/GAL:0.68 | 12.34 /0.00 | Plant Products - Gals - Sales: | 8.35 | 0.00 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 8.35 | 0.00 |
| 03/2020 | PRG | $/GAL:0.23 | 75.99 /0.02 | Plant Products - Gals - Sales: | 17.74 | 0.00 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 17.74 | 0.00 |
| 04/2020 | PRG | $/GAL:0.19 | 41.75 /0.01 | Plant Products - Gals - Sales: | 7.90 | 0.00 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 7.90 | 0.00 |
| 05/2020 | PRG | $/GAL:0.29 | 32 /0.01 | Plant Products - Gals - Sales: | 9.24 | 0.00 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 9.24 | 0.00 |
| 06/2020 | PRG | $/GAL:0.28 | 25.36 /0.01 | Plant Products - Gals - Sales: | 7.18 | 0.00 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 7.18 | 0.00 |

**Total Revenue for LEASE**                                                                    0.01

| LEASE Summary: | Net Rev Int | Royalty |  |  | Net Cash |
|----------------|-------------|---------|--|--|----------|
| TUTL04 | 0.00022583 | 0.01 |  |  | 0.01 |

### LEASE: (VAUG01)  Vaughn 25-15 #1   Parish: CLAIBORNE, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:0.95 | 780 /2.03 | Gas Sales: | 737.68 | 1.92 |
|  | Ovr NRI: | 0.00260417 |  | Production Tax - Gas: | 10.15- | 0.02- |
|  |  |  |  | Net Income: | 727.53 | 1.90 |
| 06/2020 | PRD | $/BBL:13.45 | 56.01 /0.15 | Plant Products Sales: | 753.58 | 1.96 |
|  | Ovr NRI: | 0.00260417 |  | Production Tax - Plant: | 0.56- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 171.23- | 0.44- |
|  |  |  |  | Net Income: | 581.79 | 1.52 |

**Total Revenue for LEASE**                                                                    3.42

| LEASE Summary: | Net Rev Int | Royalty |  |  | Net Cash |
|----------------|-------------|---------|--|--|----------|
| VAUG01 | 0.00260417 | 3.42 |  |  | 3.42 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD  Page  440

## LEASE: (WAGN01)  Wagnon Hill No. 1   County: HASKELL, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.43 | 962 /12.04 | Gas Sales: | 1,370.96 | 17.15 |
| | Wrk NRI: | 0.01251305 | | Production Tax - Gas: | 74.55- | 0.93- |
| | | | | Other Deducts - Gas: | 315.03- | 3.94- |
| | | | | Net Income: | 981.38 | 12.28 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 92007-1 | Hanna Oil and Gas Company | 101 | 1,101.67 | 1,101.67 | 7.74 |
| | **Total Lease Operating Expense** | | | **1,101.67** | **7.74** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| WAGN01 | 0.01251305 | 0.00702951 | 12.28 | 7.74 | 4.54 |

## LEASE: (WAKE01)  Wakefield #2   County: MARION, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.10 | 0.02 |
| | Wrk NRI: | 0.24660000 | | Net Income: | 0.10 | 0.02 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| WAKE01 | 0.24660000 | 0.02 | 0.02 |

## LEASE: (WALL01)  Waller #3   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 073120-12 | S & P Co. | 2 | 4,039.02 | 4,039.02 | 18.11 |
| | **Total Lease Operating Expense** | | | **4,039.02** | **18.11** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| WALL01 | 0.00448253 | 18.11 | 18.11 |

## LEASE: (WALL03)  Wallis No. 24-1   County: OKLAHOMA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:27.94 | 43.15 /0.35 | Oil Sales: | 1,205.49 | 9.89 |
| | Wrk NRI: | 0.00820115 | | Production Tax - Oil: | 85.53- | 0.71- |
| | | | | Net Income: | 1,119.96 | 9.18 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 082520 | Speller Oil Corporation | 102 | 2,935.49 | 2,935.49 | 27.51 |
| | **Total Lease Operating Expense** | | | **2,935.49** | **27.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| WALL03 | 0.00820115 | 0.00937266 | 9.18 | 27.51 | 18.33- |

MSTrust_002052

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   441

### LEASE: (WALL04)  Waller #1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 073120-11 | S & P Co. | 3 | 3,463.67 | 3,463.67 | 15.53 |
| | **Total Lease Operating Expense** | | | **3,463.67** | **15.53** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| WALL04 | 0.00448253 | | 15.53 | | 15.53 |

### LEASE: (WALL05)  Waller #4   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 073120-13 | S & P Co. | 3 | 4,724.13 | 4,724.13 | 21.18 |
| | **Total Lease Operating Expense** | | | **4,724.13** | **21.18** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| WALL05 | 0.00448253 | | 21.18 | | 21.18 |

### LEASE: (WARD03)  Wardner 14-35H   County: DUNN, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | | /0.00 | Production Tax - Oil: | 14.58 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 145.82- | 0.00 |
| | | | | Net Income: | 131.24- | 0.00 |
| 07/2020 | OIL | $/BBL:37.09 | 1,954.91 /0.10 | Oil Sales: | 72,512.01 | 3.54 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,623.06- | 0.32- |
| | | | | Other Deducts - Oil: | 6,281.32- | 0.31- |
| | | | | Net Income: | 59,607.63 | 2.91 |
| | **Total Revenue for LEASE** | | | | | **2.91** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202010200 | Marathon Oil Co | 3 | 8,729.70 | 8,729.70 | 0.43 |
| | **Total Lease Operating Expense** | | | **8,729.70** | **0.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WARD03 | 0.00004881 | 0.00004881 | 2.91 | 0.43 | 2.48 |

### LEASE: (WARD04)  Wardner 24-35 H   County: DUNN, ND

API: 33025011730000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:0.00 | 11.65 /0.00 | Gas Sales: | | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Gas: | 501.58- | 0.02- |
| | | | | Net Income: | 501.58- | 0.02- |
| 06/2020 | OIL | | /0.00 | Production Tax - Oil: | 13.76 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 137.63- | 0.00 |
| | | | | Net Income: | 123.87- | 0.00 |

MSTrust_002053

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   442

## LEASE: (WARD04)  Wardner 24-35 H   (Continued)
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:37.09 | 837.52 /0.04 | Oil Sales: | 31,065.50 | 1.52 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,837.44- | 0.14- |
| | | | | Other Deducts - Oil: | 2,691.04- | 0.13- |
| | | | | Net Income: | 25,537.02 | 1.25 |
| 06/2020 | PRG | $/GAL:0.14 | 104.65 /0.01 | Plant Products - Gals - Sales: | 14.86 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 461.78 | 0.02 |
| | | | | Net Income: | 475.76 | 0.02 |

| | | | | | |
|---|---|---|---|---|---|
| **Total Revenue for LEASE** | | | | | **1.25** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202010200 | Marathon Oil Co | 2 | 13,303.49 | 13,303.49 | 0.65 |
| **Total Lease Operating Expense** | | | | **13,303.49** | **0.65** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 07202010200 | Marathon Oil Co | 2 | 83,033.13 | 83,033.13 | 4.05 |
| **Total ICC - Proven** | | | | **83,033.13** | **4.05** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 07202010200 | Marathon Oil Co | 2 | 14,597.90 | 14,597.90 | 0.71 |
| **Total TCC - Proven** | | | | **14,597.90** | **0.71** |

| | | | | | |
|---|---|---|---|---|---|
| **Total Expenses for LEASE** | | | | **110,934.52** | **5.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WARD04 | 0.00004881 | 0.00004881 | 1.25 | 5.41 | 4.16- |

## LEASE: (WARJ01)  John Warren 15-10 HC #1   Parish: LINCOLN, LA
**API: 1706121331**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2017 | GAS | | /0.00 | Production Tax - Gas: | 5,586.30- | 2.24- |
| | Roy NRI: | 0.00040054 | | Net Income: | 5,586.30- | 2.24- |
| 05/2020 | GAS | $/MCF:1.75 | 27,057.49 /10.84 | Gas Sales: | 47,450.79 | 19.01 |
| | Roy NRI: | 0.00040054 | | Production Tax - Gas: | 4,044.13- | 1.62- |
| | | | | Other Deducts - Gas: | 23.78- | 0.00 |
| | | | | Net Income: | 43,382.88 | 17.39 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 7,933.70- | 3.19- |
| | Roy NRI: | 0.00040054 | | Net Income: | 7,933.70- | 3.19- |
| 05/2020 | OIL | $/BBL:16.96 | 283.34 /0.11 | Oil Sales: | 4,805.27 | 1.93 |
| | Roy NRI: | 0.00040054 | | Production Tax - Oil: | 600.66- | 0.25- |
| | | | | Net Income: | 4,204.61 | 1.68 |
| 01/2020 | PRD | $/BBL:29.49 | 2,691.88-/1.08- | Plant Products Sales: | 79,393.22- | 31.82- |
| | Roy NRI: | 0.00040054 | | Net Income: | 79,393.22- | 31.82- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   443

**LEASE: (WARJ01)  John Warren 15-10 HC #1    (Continued)**
**API: 1706121331**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRD | $/BBL:29.49 | 2,693.23 /1.08 | Plant Products Sales: | 79,436.48 | 31.84 |
|  | Roy NRI: | 0.00040054 |  | Net Income: | 79,436.48 | 31.84 |
| 05/2020 | PRD | $/BBL:11.73 | 2,097.91 /0.84 | Plant Products Sales: | 24,618.40 | 9.87 |
|  | Roy NRI: | 0.00040054 |  | Net Income: | 24,618.40 | 9.87 |

**Total Revenue for LEASE**                                                                                     **23.53**

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|---|---|---|---|---|
| WARJ01 | 0.00040054 | 23.53 |  | 23.53 |

**LEASE: (WARJ02)  John Warren 15-10 HC #2    Parish: LINCOLN, LA**
**API: 1706121332**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.09 | 26,029.64-/3.47- | Gas Sales: | 54,389.15- | 7.24- |
|  | Roy NRI: | 0.00013316 |  | Other Deducts - Gas: | 25.16 | 0.00 |
|  |  |  |  | Net Income: | 54,363.99- | 7.24- |
| 01/2020 | GAS | $/MCF:2.09 | 26,027.12 /3.47 | Gas Sales: | 54,384.02 | 7.25 |
|  | Roy NRI: | 0.00013316 |  | Other Deducts - Gas: | 25.16- | 0.00 |
|  |  |  |  | Net Income: | 54,358.86 | 7.25 |
| 05/2020 | GAS | $/MCF:1.76 | 23,262.26 /3.10 | Gas Sales: | 40,897.98 | 5.45 |
|  | Roy NRI: | 0.00013316 |  | Production Tax - Gas: | 3,918.88- | 0.53- |
|  |  |  |  | Other Deducts - Gas: | 19.89- | 0.00 |
|  |  |  |  | Net Income: | 36,959.21 | 4.92 |
| 05/2020 | OIL | $/BBL:16.82 | 282.65 /0.04 | Oil Sales: | 4,755.09 | 0.63 |
|  | Roy NRI: | 0.00013316 |  | Production Tax - Oil: | 594.39- | 0.08- |
|  |  |  |  | Net Income: | 4,160.70 | 0.55 |
| 01/2020 | PRD | $/BBL:23.42 | 1,530.41-/0.20- | Plant Products Sales: | 35,847.31- | 4.78- |
|  | Roy NRI: | 0.00013316 |  | Net Income: | 35,847.31- | 4.78- |
| 01/2020 | PRD | $/BBL:23.42 | 1,531.13 /0.20 | Plant Products Sales: | 35,865.69 | 4.78 |
|  | Roy NRI: | 0.00013316 |  | Net Income: | 35,865.69 | 4.78 |
| 05/2020 | PRD | $/BBL:11.62 | 1,652.09 /0.22 | Plant Products Sales: | 19,198.79 | 2.56 |
|  | Roy NRI: | 0.00013316 |  | Net Income: | 19,198.79 | 2.56 |

**Total Revenue for LEASE**                                                                                     **8.04**

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|---|---|---|---|---|
| WARJ02 | 0.00013316 | 8.04 |  | 8.04 |

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   444 |

### LEASE: (WCTA01)  W.C. Tanner/Tract 14   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:35.61 | 10.99 /0.11 | Oil Sales: | 391.32 | 3.74 |
| | Ovr NRI: | 0.00957041 | | Production Tax - Oil: | 12.27- | 0.12- |
| | | | | Net Income: | 379.05 | 3.62 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| WCTA01 | 0.00957041 | 3.62 | | | | 3.62 |

### LEASE: (WCWI01)  W.C. Williams #1    County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:34.79 | 188.80 /0.10 | Oil Sales: | 6,567.41 | 3.63 |
| | Roy NRI: | 0.00055342 | | Production Tax - Oil: | 303.28- | 0.16- |
| | | | | Net Income: | 6,264.13 | 3.47 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| WCWI01 | 0.00055342 | 3.47 | | | | 3.47 |

### LEASE: (WELO01)  Welori 29 #1alt;GRAY RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:18.21 | 13.93 /0.01 | Condensate Sales: | 253.70 | 0.25 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 31.28- | 0.04- |
| | | | | Net Income: | 222.42 | 0.21 |
| 05/2020 | GAS | $/MCF:1.96 | 1,513 /1.48 | Gas Sales: | 2,961.04 | 2.89 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 19.67- | 0.02- |
| | | | | Other Deducts - Gas: | 311.58- | 0.31- |
| | | | | Net Income: | 2,629.79 | 2.56 |
| 05/2020 | PRG | $/GAL:0.29 | 4,589.37 /4.48 | Plant Products - Gals - Sales: | 1,352.94 | 1.32 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 2.38- | 0.01- |
| | | | | Net Income: | 1,350.56 | 1.31 |

**Total Revenue for LEASE** — 4.08

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| WELO01 | 0.00097540 | 4.08 | | | | 4.08 |

### LEASE: (WERN01)  Werner Burton #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:29.09 | 0.34-/0.00- | Condensate Sales: | 9.89- | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 0.45 | 0.00 |
| | | | | Net Income: | 9.44- | 0.00 |
| 06/2020 | CND | $/BBL:33.74 | 47.93 /0.01 | Condensate Sales: | 1,617.04 | 0.27 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 74.38- | 0.01- |
| | | | | Net Income: | 1,542.66 | 0.26 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   445

## LEASE: (WERN01)  Werner Burton #3   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.83 | 4,551 /1.24 | Gas Sales: | 8,342.03 | 2.28 |
| | Roy NRI: | 0.00027304 | | Production Tax - Gas: | 3.04- | 0.00 |
| | | | | Other Deducts - Gas: | 319.06- | 0.09- |
| | | | | Net Income: | 8,019.93 | 2.19 |
| 05/2020 | PRG | $/GAL:0.33 | 5,973.73 /1.63 | Plant Products - Gals - Sales: | 1,996.40 | 0.55 |
| | Roy NRI: | 0.00027304 | | Production Tax - Plant - Gals: | 0.37- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,439.31- | 0.94- |
| | | | | Net Income: | 1,443.28- | 0.39- |
| 05/2020 | PRG | $/GAL:0.51 | 2,712.67 /0.74 | Plant Products - Gals - Sales: | 1,376.68 | 0.38 |
| | Roy NRI: | 0.00027304 | | Production Tax - Plant - Gals: | 0.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,561.78- | 0.43- |
| | | | | Net Income: | 185.26- | 0.05- |

**Total Revenue for LEASE**     **2.01**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| WERN01 | multiple | 2.01 | | | | 2.01 |

## LEASE: (WERN06)  Werner-Thompson #6D   County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:33.74 | 27.03 /0.00 | Condensate Sales: | 911.93 | 0.04 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 41.94- | 0.00 |
| | | | | Net Income: | 869.99 | 0.04 |
| 05/2020 | GAS | $/MCF:1.83 | 1,380 /0.11 | Gas Sales: | 2,528.98 | 0.21 |
| | Roy NRI: | 0.00008110 | | Production Tax - Gas: | 0.92- | 0.00 |
| | | | | Other Deducts - Gas: | 96.73- | 0.01- |
| | | | | Net Income: | 2,431.33 | 0.20 |
| 05/2020 | PRG | $/GAL:0.33 | 1,880.77 /0.15 | Plant Products - Gals - Sales: | 628.55 | 0.05 |
| | Roy NRI: | 0.00008110 | | Production Tax - Plant - Gals: | 0.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,082.81- | 0.08- |
| | | | | Net Income: | 454.37- | 0.03- |
| 05/2020 | PRG | $/GAL:0.51 | 854.06 /0.07 | Plant Products - Gals - Sales: | 433.43 | 0.03 |
| | Roy NRI: | 0.00008110 | | Production Tax - Plant - Gals: | 0.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 491.71- | 0.04- |
| | | | | Net Income: | 58.33- | 0.01- |

**Total Revenue for LEASE**     **0.20**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| WERN06 | multiple | 0.20 | | | | 0.20 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD    Page    446

**LEASE: (WERN08)  Werner-Burton    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:29.07 | 1.52 /0.00 | Condensate Sales: | 44.19 | 0.01 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 2.03- | 0.00 |
| | | | | Other Deducts - Condensate: | 0.13- | 0.00 |
| | | | | Net Income: | 42.03 | 0.01 |
| 03/2020 | CND | $/BBL:29.08 | 0.84-/0.00- | Condensate Sales: | 24.43- | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 1.12 | 0.00 |
| | | | | Net Income: | 23.31- | 0.00 |
| 04/2020 | CND | $/BBL:14.85 | 2.31 /0.00 | Condensate Sales: | 34.31 | 0.01 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 1.58- | 0.00 |
| | | | | Other Deducts - Condensate: | 0.21- | 0.00 |
| | | | | Net Income: | 32.52 | 0.01 |
| 05/2020 | CND | $/BBL:16.61 | 2.85 /0.00 | Condensate Sales: | 47.34 | 0.01 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 2.17- | 0.00 |
| | | | | Other Deducts - Condensate: | 0.25- | 0.00 |
| | | | | Net Income: | 44.92 | 0.01 |
| 06/2020 | CND | $/BBL:33.74 | 4.11 /0.00 | Condensate Sales: | 138.67 | 0.02 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 6.38- | 0.00 |
| | | | | Other Deducts - Condensate: | 0.37- | 0.00 |
| | | | | Net Income: | 131.92 | 0.02 |
| 06/2020 | CND | $/BBL:33.74 | 9.30 /0.00 | Condensate Sales: | 313.76 | 0.05 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 14.43- | 0.00 |
| | | | | Net Income: | 299.33 | 0.05 |
| 06/2020 | CND | $/BBL:33.74 | 2.79 /0.00 | Condensate Sales: | 94.13 | 0.02 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 4.33- | 0.01- |
| | | | | Net Income: | 89.80 | 0.01 |
| 05/2020 | GAS | $/MCF:1.74 | 486 /0.08 | Gas Sales: | 845.91 | 0.14 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.32- | 0.00 |
| | | | | Net Income: | 845.59 | 0.14 |
| 05/2020 | GAS | $/MCF:1.84 | 139 /0.02 | Gas Sales: | 255.60 | 0.04 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.09- | 0.00 |
| | | | | Other Deducts - Gas: | 10.22- | 0.00 |
| | | | | Net Income: | 245.29 | 0.04 |
| 05/2020 | GAS | $/MCF:1.83 | 5,942 /1.62 | Gas Sales: | 10,890.74 | 2.97 |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 3.96- | 0.00 |
| | | | | Other Deducts - Gas: | 416.54- | 0.11- |
| | | | | Net Income: | 10,470.24 | 2.86 |
| 05/2020 | GAS | $/MCF:1.83 | 7,997 /2.18 | Gas Sales: | 14,659.09 | 4.00 |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 5.33- | 0.00 |
| | | | | Other Deducts - Gas: | 560.67- | 0.15- |
| | | | | Net Income: | 14,093.09 | 3.85 |
| 05/2016 | PRD | | /0.00 | Other Deducts - Plant: | 8.38 | 0.00 |
| | Roy NRI: | 0.00016656 | | Net Income: | 8.38 | 0.00 |
| 05/2016 | PRG | $/GAL:0.46 | 6.03 /0.00 | Plant Products - Gals - Sales: | 2.75 | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 47.61 | 0.01 |

MSTrust_002058

| From: | Sklarco, LLC | | | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
| To: | Maren Silberstein Revocable Trust | | | Account: JUD   Page   447 |

**LEASE: (WERN08) Werner-Burton   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 1.53- | 0.00 |
| | | | | Net Income: | 48.83 | 0.01 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.35 | 673.25 /0.11 | Plant Products - Gals - Sales: | 236.40 | 0.04 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 354.53- | 0.06- |
| | | | | Net Income: | 118.19- | 0.02- |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.33 | 7,074.56 /1.93 | Plant Products - Gals - Sales: | 2,364.28 | 0.65 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,073.09- | 1.11- |
| | | | | Net Income: | 1,709.27- | 0.46- |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.51 | 3,212.56 /0.88 | Plant Products - Gals - Sales: | 1,630.37 | 0.45 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.21- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,849.58- | 0.51- |
| | | | | Net Income: | 219.42- | 0.06- |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.33 | 9,162.30 /2.50 | Plant Products - Gals - Sales: | 3,061.99 | 0.84 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,275.07- | 1.44- |
| | | | | Net Income: | 2,213.69- | 0.60- |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.51 | 4,160.60 /1.14 | Plant Products - Gals - Sales: | 2,111.51 | 0.58 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,395.42- | 0.65- |
| | | | | Net Income: | 284.19- | 0.07- |

**Total Revenue for LEASE** 5.80

| LEASE Summary: | **Net Rev Int** | **Royalty** | | **Net Cash** |
|---|---|---|---|---|
| WERN08 | multiple | 5.80 | | 5.80 |

**LEASE: (WERN10)  Werner-Thompson #7    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:29.12 | 0.26-/0.00- | Condensate Sales: | 7.57- | 0.00 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 0.35 | 0.00 |
| | | | | Net Income: | 7.22- | 0.00 |
| | | | | | | |
| 06/2020 | CND | $/BBL:33.74 | 13.19 /0.00 | Condensate Sales: | 445.00 | 0.02 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 20.47- | 0.00 |
| | | | | Net Income: | 424.53 | 0.02 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.83 | 799 /0.06 | Gas Sales: | 1,465.37 | 0.12 |
| | Roy NRI: | 0.00008109 | | Production Tax - Gas: | 0.53- | 0.00 |
| | | | | Other Deducts - Gas: | 56.05- | 0.01- |
| | | | | Net Income: | 1,408.79 | 0.11 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.33 | 1,111.36 /0.09 | Plant Products - Gals - Sales: | 371.41 | 0.03 |
| | Roy NRI: | 0.00008109 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 639.86- | 0.05- |
| | | | | Net Income: | 268.52- | 0.02- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   448

### LEASE: (WERN10)  Werner-Thompson #7   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.51 | 504.67 /0.04 | Plant Products - Gals - Sales: | 256.12 | 0.02 |
| | Roy NRI: | 0.00008109 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 290.55- | 0.02- |
| | | | | Net Income: | 34.46- | 0.00 |

| | | | | **Total Revenue for LEASE** | | 0.11 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WERN10 | multiple | 0.11 | | 0.11 |

### LEASE: (WERN17)  Werner-Brelsford #8   County: PANOLA, TX

API: 365-36635
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:29.08 | 0.92-/0.00- | Condensate Sales: | 26.75- | 0.00 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 1.23 | 0.00 |
| | | | | Net Income: | 25.52- | 0.00 |
| 03/2020 | CND | $/BBL:29.08 | 0.92-/0.00- | Condensate Sales: | 26.75- | 0.00 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 1.23 | 0.00 |
| | | | | Net Income: | 25.52- | 0.00 |
| 05/2020 | CND | $/BBL:16.61 | 3.34-/0.00- | Condensate Sales: | 55.48- | 0.00 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 2.55 | 0.00 |
| | | | | Net Income: | 52.93- | 0.00 |
| 05/2020 | CND | $/BBL:16.61 | 3.34-/0.00- | Condensate Sales: | 55.48- | 0.00 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 2.55 | 0.00 |
| | | | | Net Income: | 52.93- | 0.00 |
| 06/2020 | CND | $/BBL:33.74 | 42.95 /0.00 | Condensate Sales: | 1,449.03 | 0.04 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 66.66- | 0.00 |
| | | | | Net Income: | 1,382.37 | 0.04 |
| 06/2020 | CND | $/BBL:33.74 | 42.95 /0.00 | Condensate Sales: | 1,449.03 | 0.04 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 66.66- | 0.00 |
| | | | | Net Income: | 1,382.37 | 0.04 |
| 05/2020 | GAS | $/MCF:1.83 | 2,563 /0.08 | Gas Sales: | 4,697.44 | 0.14 |
| | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 329.44- | 0.01- |
| | | | | Other Deducts - Gas: | 179.66- | 0.01- |
| | | | | Net Income: | 4,188.34 | 0.12 |
| 05/2020 | GAS | $/MCF:1.83 | 2,563 /0.08 | Gas Sales: | 4,697.44 | 0.14 |
| | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 329.44- | 0.01- |
| | | | | Other Deducts - Gas: | 179.66- | 0.01- |
| | | | | Net Income: | 4,188.34 | 0.12 |
| 05/2020 | PRG | $/GAL:0.33 | 1,129.36 /0.03 | Plant Products - Gals - Sales: | 377.42 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.17- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 650.23- | 0.02- |
| | | | | Net Income: | 272.98- | 0.01- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD  Page  449

**LEASE: (WERN17)  Werner-Brelsford #8  (Continued)**
**API: 365-36635**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.33 | 1,129.36 /0.03 | Plant Products - Gals - Sales: | 377.42 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.17- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 650.23- | 0.02- |
| | | | | Net Income: | 272.98- | 0.01- |
| 05/2020 | PRG | $/GAL:0.51 | 512.84 /0.02 | Plant Products - Gals - Sales: | 260.27 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 295.27- | 0.01- |
| | | | | Net Income: | 35.08- | 0.00 |
| 05/2020 | PRG | $/GAL:0.51 | 512.84 /0.02 | Plant Products - Gals - Sales: | 260.27 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 295.27- | 0.01- |
| | | | | Net Income: | 35.08- | 0.00 |

**Total Revenue for LEASE**  **0.30**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| WERN17 | 0.00002944 | 0.30 | | | | 0.30 |

**LEASE: (WERN18)  Werner-Brelsford #9H  County: PANOLA, TX**
**API: 365-36627**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.84 | 10,614 /0.31 | Gas Sales: | 19,476.83 | 0.57 |
| | Ovr NRI: | 0.00002944 | | Other Deducts - Gas: | 2,179.89- | 0.06- |
| | | | | Net Income: | 17,296.94 | 0.51 |
| 05/2020 | GAS | $/MCF:1.84 | 10,614 /0.31 | Gas Sales: | 19,476.83 | 0.57 |
| | Ovr NRI: | 0.00002944 | | Other Deducts - Gas: | 2,179.89- | 0.06- |
| | | | | Net Income: | 17,296.94 | 0.51 |

**Total Revenue for LEASE**  **1.02**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| WERN18 | 0.00002944 | 1.02 | | | | 1.02 |

**LEASE: (WHIT07)  Whittington Heirs 28 #1;SSA SU  Parish: BOSSIER, LA**
**API: 1701523019**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:18.21 | 219.49 /0.03 | Condensate Sales: | 3,997.63 | 0.46 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 492.85- | 0.06- |
| | | | | Net Income: | 3,504.78 | 0.40 |
| 09/2019 | GAS | $/MCF:2.60 | 4,427 /0.50 | Gas Sales: | 11,505.80 | 1.31 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 57.55- | 0.01- |
| | | | | Other Deducts - Gas: | 1,338.14- | 0.15- |
| | | | | Net Income: | 10,110.11 | 1.15 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   450

**LEASE: (WHIT07)  Whittington Heirs 28 #1;SSA SU    (Continued)**
**API: 1701523019**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:2.60 | 4,434-/0.51- | Gas Sales: | 11,524.06- | 1.32- |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Gas: | 57.64 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 1,340.25 | 0.15 |
|  |  |  |  | Net Income: | 10,126.17- | 1.15- |
| 05/2020 | GAS | $/MCF:1.96 | 4,285 /0.49 | Gas Sales: | 8,382.89 | 0.96 |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Gas: | 55.71- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 882.46- | 0.11- |
|  |  |  |  | Net Income: | 7,444.72 | 0.84 |
| 05/2020 | PRG | $/GAL:0.29 | 12,403.65 /1.41 | Plant Products - Gals - Sales: | 3,554.10 | 0.41 |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Plant - Gals: | 6.71- | 0.00 |
|  |  |  |  | Net Income: | 3,547.39 | 0.41 |

**Total Revenue for LEASE**                                                                1.65

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WHIT07 | 0.00011400 | 1.65 | | | 1.65 |

**LEASE: (WIEO01)  Wiener-Owen PSA 3H   County: PANOLA, TX**
**API: 423653833**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.69 | 3,385.19 /0.39 | Gas Sales: | 5,707.80 | 0.67 |
|  | Roy NRI: | 0.00011664 |  | Production Tax - Gas: | 146.94- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 1,490.34- | 0.18- |
|  |  |  |  | Net Income: | 4,070.52 | 0.47 |
| 05/2020 | GAS | $/MCF:1.72 | 72,477.65 /8.45 | Gas Sales: | 124,466.90 | 14.52 |
|  | Roy NRI: | 0.00011664 |  | Production Tax - Gas: | 3,736.36- | 0.44- |
|  |  |  |  | Other Deducts - Gas: | 21,011.75- | 2.45- |
|  |  |  |  | Net Income: | 99,718.79 | 11.63 |
| 06/2020 | OIL | $/BBL:38.31 | 160.80 /0.02 | Oil Sales: | 6,160.89 | 0.72 |
|  | Roy NRI: | 0.00011664 |  | Production Tax - Oil: | 251.89- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 650.71- | 0.08- |
|  |  |  |  | Net Income: | 5,258.29 | 0.61 |
| 06/2020 | OIL | $/BBL:38.31 | 164.59 /0.02 | Oil Sales: | 6,306.02 | 0.73 |
|  | Roy NRI: | 0.00011664 |  | Production Tax - Oil: | 251.89- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 671.70- | 0.08- |
|  |  |  |  | Net Income: | 5,382.43 | 0.63 |
| 05/2020 | PRG | $/GAL:0.25 | 6,733.02 /0.79 | Plant Products - Gals - Sales: | 1,688.75 | 0.20 |
|  | Roy NRI: | 0.00011664 |  | Production Tax - Plant - Gals: | 20.99- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 818.64- | 0.09- |
|  |  |  |  | Net Income: | 849.12 | 0.10 |

**Total Revenue for LEASE**                                                                13.44

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WIEO01 | 0.00011664 | 13.44 | | | 13.44 |

MSTrust_002062

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020  
Account: JUD   Page   451

### LEASE: (WIEO02)  Wiener-Owen PSA 1H    County: PANOLA, TX

API: 42365383280000

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.72 | 90,561.09 /21.37 | Gas Sales: | 155,521.85 | 36.70 |
|  | Roy NRI: | 0.00023597 |  | Production Tax - Gas: | 10,033.83- | 2.37- |
|  |  |  |  | Other Deducts - Gas: | 21,852.37- | 5.16- |
|  |  |  |  | Net Income: | 123,635.65 | 29.17 |
| 06/2020 | OIL | $/BBL:38.31 | 244.06 /0.06 | Oil Sales: | 9,350.73 | 2.21 |
|  | Roy NRI: | 0.00023597 |  | Production Tax - Oil: | 383.92- | 0.09- |
|  |  |  |  | Other Deducts - Oil: | 1,006.50- | 0.24- |
|  |  |  |  | Net Income: | 7,960.31 | 1.88 |
| 06/2020 | OIL | $/BBL:38.31 | 337.50 /0.08 | Oil Sales: | 12,930.91 | 3.05 |
|  | Roy NRI: | 0.00023597 |  | Production Tax - Oil: | 529.19- | 0.12- |
|  |  |  |  | Other Deducts - Oil: | 1,390.42- | 0.33- |
|  |  |  |  | Net Income: | 11,011.30 | 2.60 |

**Total Revenue for LEASE**                                                                    **33.65**

| LEASE Summary: | Net Rev Int | Royalty |  |  | Net Cash |
|----------------|-------------|---------|--|--|----------|
| WIEO02 | 0.00023597 | 33.65 |  |  | 33.65 |

### LEASE: (WIEO03)  Wiener-Owen PSA 2H    County: PANOLA, TX

API: 42365383290100

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.72 | 140,588.63 /33.70 | Gas Sales: | 241,434.87 | 57.88 |
|  | Roy NRI: | 0.00023972 |  | Production Tax - Gas: | 15,565.63- | 3.74- |
|  |  |  |  | Other Deducts - Gas: | 33,929.81- | 8.13- |
|  |  |  |  | Net Income: | 191,939.43 | 46.01 |
| 06/2020 | OIL | $/BBL:38.31 | 365.10 /0.09 | Oil Sales: | 13,986.63 | 3.35 |
|  | Roy NRI: | 0.00023972 |  | Production Tax - Oil: | 571.97- | 0.14- |
|  |  |  |  | Other Deducts - Oil: | 1,501.41- | 0.36- |
|  |  |  |  | Net Income: | 11,913.25 | 2.85 |
| 06/2020 | OIL | $/BBL:38.31 | 504.88 /0.12 | Oil Sales: | 19,344.03 | 4.64 |
|  | Roy NRI: | 0.00023972 |  | Production Tax - Oil: | 796.67- | 0.19- |
|  |  |  |  | Other Deducts - Oil: | 2,073.38- | 0.50- |
|  |  |  |  | Net Income: | 16,473.98 | 3.95 |

**Total Revenue for LEASE**                                                                    **52.81**

| LEASE Summary: | Net Rev Int | Royalty |  |  | Net Cash |
|----------------|-------------|---------|--|--|----------|
| WIEO03 | 0.00023972 | 52.81 |  |  | 52.81 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   452

### LEASE: (WILA01)  Wilkinson-Almond 3-34 HC-4 Alt    Parish: RED RIVER, LA

**API: 1708121579**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.35 | 128,236.48 /112.40 | Gas Sales: | 173,080.24 | 151.70 |
| | Wrk NRI: | 0.00087649 | | Production Tax - Gas: | 14,273.61- | 12.51- |
| | | | | Other Deducts - Gas: | 40,239.69- | 35.27- |
| | | | | Net Income: | 118,566.94 | 103.92 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202007-0032 | Vine Oil & Gas LP | 2 | 13,205.20 | 13,205.20 | 10.28 |
| | | **Total Lease Operating Expense** | | | **13,205.20** | **10.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILA01 | 0.00087649 | 0.00077825 | 103.92 | 10.28 | 93.64 |

### LEASE: (WILA02)  Wilkinson-Almond 3-34HC-3 Alt    Parish: RED RIVER, LA

**API: 1708121578**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.35 | 95,035.16 /88.05 | Gas Sales: | 128,265.18 | 118.84 |
| | Wrk NRI: | 0.00092650 | | Production Tax - Gas: | 10,575.66- | 9.80- |
| | | | | Other Deducts - Gas: | 29,824.08- | 27.63- |
| | | | | Net Income: | 87,865.44 | 81.41 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202007-0032 | Vine Oil & Gas LP | 2 | 20,856.94 | 20,856.94 | 17.16 |
| | | **Total Lease Operating Expense** | | | **20,856.94** | **17.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILA02 | 0.00092650 | 0.00082251 | 81.41 | 17.16 | 64.25 |

### LEASE: (WILA03)  Wilkinson-Almond 3-34 HC-2Alt    Parish: RED RIVER, LA

**API: 17081217700000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.35 | 72,695.48 /84.50 | Gas Sales: | 98,106.23 | 114.04 |
| | Wrk NRI: | 0.00116240 | | Other Deducts - Gas: | 22,811.64- | 26.52- |
| | | | | Net Income: | 75,294.59 | 87.52 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202007-0032 | Vine Oil & Gas LP | 2 | 21,716.86 | 21,716.86 | 22.39 |
| | | **Total Lease Operating Expense** | | | **21,716.86** | **22.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILA03 | 0.00116240 | 0.00103107 | 87.52 | 22.39 | 65.13 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD  Page  453

### LEASE: (WILA04)  Wilkinson-Almond 3-39HC 1Alt  Parish: RED RIVER, LA

**API: 1708121576**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.35 | 598,196.87 /355.14 | Gas Sales: | 807,463.48 | 479.37 |
|  | Wrk NRI: | 0.00059368 |  | Production Tax - Gas: | 66,587.75- | 39.53- |
|  |  |  |  | Other Deducts - Gas: | 187,755.04- | 111.46- |
|  |  |  |  | Net Income: | 553,120.69 | 328.38 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202007-0032 | Vine Oil & Gas LP | 2 | 17,078.00 | 17,078.00 | 9.01 |
| | **Total Lease Operating Expense** | | | **17,078.00** | **9.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **WILA04** | **0.00059368** | **0.00052766** | **328.38** | **9.01** | **319.37** |

### LEASE: (WILL10)  Williamson Unit #2  County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB02376 | Highmark Energy Operating, LLC | 1 | 2,969.63 | 2,969.63 | 10.58 |
| | **Total Lease Operating Expense** | | | **2,969.63** | **10.58** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **WILL10** | **0.00356139** | **10.58** | **10.58** |

### LEASE: (WILL11)  Williamson Unit #3  County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB02376-1 | Highmark Energy Operating, LLC | 1 | 2,970.03 | 2,970.03 | 15.97 |
| | **Total Lease Operating Expense** | | | **2,970.03** | **15.97** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **WILL11** | **0.00537680** | **15.97** | **15.97** |

### LEASE: (WILL16)  Williams Estate #1-D  Parish: BIENVILLE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 082820-2 | Cypress Operating, Inc. | 2 | 56.51 | 56.51 | 0.15 |
| | **Total Lease Operating Expense** | | | **56.51** | **0.15** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **WILL16** | **0.00262434** | **0.15** | **0.15** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   454

### LEASE: (WILL20)  Williamson Gas Unit 7   County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02376-3  Highmark Energy Operating, LLC | 2 | 2,956.32 | 2,956.32 | 13.61 |
| **Total Lease Operating Expense** | | | **2,956.32** | **13.61** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WILL20 | 0.00460241 | | 13.61 | 13.61 |

### LEASE: (WILL21)  Williamson Gas Unit Well #6   County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02376-2  Highmark Energy Operating, LLC | 2 | 2,956.30 | 2,956.30 | 13.61 |
| **Total Lease Operating Expense** | | | **2,956.30** | **13.61** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WILL21 | 0.00460241 | | 13.61 | 13.61 |

### LEASE: (WILL22)  Williamson Unit Well #8   County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02376-4  Highmark Energy Operating, LLC | 3 | 2,956.14 | 2,956.14 | 13.23 |
| **Total Lease Operating Expense** | | | **2,956.14** | **13.23** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WILL22 | 0.00447536 | | 13.23 | 13.23 |

### LEASE: (WILL23)  Williamson Unit Well #12   County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02376-8  Highmark Energy Operating, LLC | 2 | 3,756.77 | 3,756.77 | 13.38 |
| **Total Lease Operating Expense** | | | **3,756.77** | **13.38** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WILL23 | 0.00356139 | | 13.38 | 13.38 |

### LEASE: (WILL24)  Williamson Unit 10 CV   County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02376-6  Highmark Energy Operating, LLC | 2 | 2,956.02 | 2,956.02 | 10.53 |
| **Total Lease Operating Expense** | | | **2,956.02** | **10.53** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WILL24 | 0.00356139 | | 10.53 | 10.53 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   455

### LEASE: (WILL25)  Williamson Unit Well #15    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02376-11  Highmark Energy Operating, LLC | 2 | 2,956.01 | 2,956.01 | 10.53 |
| **Total Lease Operating Expense** | | | **2,956.01** | **10.53** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WILL25 | 0.00356139 | | 10.53 | 10.53 |

### LEASE: (WILL26)  Williamson Unit Well #11    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02376-7  Highmark Energy Operating, LLC | 2 | 2,969.65 | 2,969.65 | 10.58 |
| **Total Lease Operating Expense** | | | **2,969.65** | **10.58** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WILL26 | 0.00356139 | | 10.58 | 10.58 |

### LEASE: (WILL27)  Williamson Unit Well #13    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02376-9  Highmark Energy Operating, LLC | 2 | 2,969.67 | 2,969.67 | 10.58 |
| **Total Lease Operating Expense** | | | **2,969.67** | **10.58** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WILL27 | 0.00356139 | | 10.58 | 10.58 |

### LEASE: (WILL28)  Williamson Unit Well #9    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02376-5  Highmark Energy Operating, LLC | 2 | 2,956.02 | 2,956.02 | 10.53 |
| **Total Lease Operating Expense** | | | **2,956.02** | **10.53** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WILL28 | 0.00356139 | | 10.53 | 10.53 |

### LEASE: (WILL29)  Williamson Unit Well #14    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02376-10  Highmark Energy Operating, LLC | 2 | 3,105.50 | 3,105.50 | 11.06 |
| **Total Lease Operating Expense** | | | **3,105.50** | **11.06** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WILL29 | 0.00356139 | | 11.06 | 11.06 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   456

## LEASE: (WMME01)  W.M. Meekin   County: UNION, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:36.44 | 156.96 /1.14 | Oil Sales: | 5,720.03 | 41.71 |
| | Ovr NRI: | 0.00729152 | | Production Tax - Oil: | 232.72- | 1.69- |
| | | | | Net Income: | 5,487.31 | 40.02 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| WMME01 | 0.00729152 | 40.02 | | | | 40.02 |

## LEASE: (WMST01)  W.M. Stevens Estate #1   County: GREGG, TX

**API: 183-31083**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.82 | 364 /1.23 | Gas Sales: | 663.10 | 2.25 |
| | Ovr NRI: | 0.00339238 | | Production Tax - Gas: | 0.49 | 0.00 |
| | | | | Other Deducts - Gas: | 400.02- | 1.36- |
| | | | | Net Income: | 263.57 | 0.89 |
| 05/2020 | GAS | $/MCF:1.82 | 364 /2.46 | Gas Sales: | 663.10 | 4.48 |
| | Wrk NRI: | 0.00675962 | | Production Tax - Gas: | 0.55- | 0.00 |
| | | | | Other Deducts - Gas: | 400.81- | 2.71- |
| | | | | Net Income: | 261.74 | 1.77 |
| 06/2020 | GAS | $/MCF:1.70 | 1,012 /3.43 | Gas Sales: | 1,720.78 | 5.84 |
| | Ovr NRI: | 0.00339238 | | Production Tax - Gas: | 1.72- | 0.01- |
| | | | | Other Deducts - Gas: | 669.43- | 2.27- |
| | | | | Net Income: | 1,049.63 | 3.56 |
| 06/2020 | GAS | $/MCF:1.70 | 1,012 /6.84 | Gas Sales: | 1,720.78 | 11.63 |
| | Wrk NRI: | 0.00675962 | | Production Tax - Gas: | 1.07- | 0.01- |
| | | | | Other Deducts - Gas: | 668.78- | 4.52- |
| | | | | Net Income: | 1,050.93 | 7.10 |
| 05/2020 | PRD | $/BBL:8.70 | 22.13 /0.08 | Plant Products Sales: | 192.44 | 0.65 |
| | Ovr NRI: | 0.00339238 | | Production Tax - Plant: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant: | 83.97- | 0.28- |
| | | | | Net Income: | 108.46 | 0.37 |
| 05/2020 | PRD | $/BBL:8.70 | 22.13 /0.15 | Plant Products Sales: | 192.44 | 1.30 |
| | Wrk NRI: | 0.00675962 | | Production Tax - Plant: | 0.33 | 0.00 |
| | | | | Other Deducts - Plant: | 84.23- | 0.57- |
| | | | | Net Income: | 108.54 | 0.73 |
| 06/2020 | PRD | $/BBL:8.99 | 61.52 /0.21 | Plant Products Sales: | 553.08 | 1.88 |
| | Ovr NRI: | 0.00339238 | | Production Tax - Plant: | 234.69- | 0.80- |
| | | | | Net Income: | 318.39 | 1.08 |
| 06/2020 | PRD | $/BBL:8.99 | 61.52 /0.42 | Plant Products Sales: | 553.08 | 3.74 |
| | Wrk NRI: | 0.00675962 | | Production Tax - Plant: | 234.24- | 1.58- |
| | | | | Net Income: | 318.84 | 2.16 |

**Total Revenue for LEASE**                                                                 **17.66**

MSTrust_002068

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   457

## LEASE: (WMST01)  W.M. Stevens Estate #1    (Continued)
### API: 183-31083
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 111853-18 | Amplify Energy Operating, LLC | 2 | 2,660.25 | 2,660.25 | 23.93 |
| | **Total Lease Operating Expense** | | | **2,660.25** | **23.93** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| WMST01 | 0.00339238 | Override | 5.90 | 0.00 | 0.00 | 5.90 |
| | 0.00675962 | 0.00899436 | 0.00 | 11.76 | 23.93 | 12.17- |
| | Total Cash Flow | | 5.90 | 11.76 | 23.93 | 6.27- |


## LEASE: (WMST02)  W.M. Stevens Estate #2    County: GREGG, TX
### API: 183-31112
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 111853-19 | Amplify Energy Operating, LLC | 4 | 86.69 | 86.69 | 1.17 |
| | **Total Lease Operating Expense** | | | **86.69** | **1.17** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WMST02 | 0.01347355 | 1.17 | 1.17 |


## LEASE: (WOMA01)  Womack-Herring #1    County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.05 | 2,657 /16.55 | Gas Sales: | 2,802.08 | 17.45 |
| | Wrk NRI: | 0.00622695 | | Production Tax - Gas: | 132.16- | 0.82- |
| | | | | Net Income: | 2,669.92 | 16.63 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 081420-4 | J-O'B Operating Company | 1 | 3,804.71 | 3,804.71 | 29.35 |
| | **Total Lease Operating Expense** | | | **3,804.71** | **29.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WOMA01 | 0.00622695 | 0.00771521 | 16.63 | 29.35 | 12.72- |


## LEASE: (WOMA02)  Womack-Herring #2    County: CHEROKEE, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 081420-5 | J-O'B Operating Company | 1 | 740.00 | 740.00 | 5.93 |
| | **Total Lease Operating Expense** | | | **740.00** | **5.93** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WOMA02 | 0.00801969 | 5.93 | 5.93 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   458

## LEASE: (WRCO01)  W R Cobb #1     County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:38.79 | 105.55 /1.54 | Oil Sales: | 4,093.76 | 59.70 |
| | Ovr NRI | 0.01458321 | | Production Tax - Oil: | 188.97- | 2.76- |
| | | | | Net Income: | 3,904.79 | 56.94 |
| 07/2020 | OIL | $/BBL:38.79 | 233.83 /3.41 | Oil Sales: | 9,069.10 | 132.26 |
| | Ovr NRI | 0.01458320 | | Production Tax - Oil: | 418.65- | 6.11- |
| | | | | Net Income: | 8,650.45 | 126.15 |

**Total Revenue for LEASE**                          183.09

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| WRCO01 | multiple | 183.09 | | 183.09 |

## LEASE: (WTGL01)  W.T. Gleason     Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | GAS | $/MCF:2.26 | 405.81 /0.05 | Gas Sales: | 919.07 | 0.11 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 41.24- | 0.01- |
| | | | | Other Deducts - Gas: | 28.06- | 0.00 |
| | | | | Net Income: | 849.77 | 0.10 |
| 12/2019 | GAS | $/MCF:2.31 | 397.94-/0.05- | Gas Sales: | 919.56- | 0.11- |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 40.44 | 0.01 |
| | | | | Other Deducts - Gas: | 0.75 | 0.00 |
| | | | | Net Income: | 878.37- | 0.10- |
| 12/2019 | GAS | $/MCF:2.37 | 17,988.09 /2.11 | Gas Sales: | 42,627.18 | 5.00 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 1,823.13- | 0.22- |
| | | | | Net Income: | 40,804.05 | 4.78 |
| 12/2019 | GAS | $/MCF:2.37 | 17,968.94-/2.11- | Gas Sales: | 42,581.78- | 4.99- |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 1,821.83 | 0.22 |
| | | | | Net Income: | 40,759.95- | 4.77- |
| 01/2020 | GAS | $/MCF:2.07 | 10.82 /0.00 | Gas Sales: | 22.40 | 0.00 |
| | Roy NRI | 0.00011718 | | Net Income: | 22.40 | 0.00 |
| 01/2020 | GAS | $/MCF:2.07 | 26.04-/0.00- | Gas Sales: | 53.91- | 0.01- |
| | Roy NRI | 0.00011718 | | Net Income: | 53.91- | 0.01- |
| 01/2020 | GAS | $/MCF:2.07 | 2,259.85 /0.26 | Gas Sales: | 4,681.47 | 0.55 |
| | Roy NRI | 0.00011718 | | Net Income: | 4,681.47 | 0.55 |
| 01/2020 | GAS | $/MCF:2.07 | 5,052.92-/0.59- | Gas Sales: | 10,468.14- | 1.23- |
| | Roy NRI | 0.00011718 | | Net Income: | 10,468.14- | 1.23- |
| 01/2020 | GAS | $/MCF:2.09 | 21,107.97 /2.47 | Gas Sales: | 44,168.60 | 5.18 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 2,039.49- | 0.24- |
| | | | | Net Income: | 42,129.11 | 4.94 |
| 01/2020 | GAS | $/MCF:2.09 | 21,076.01-/2.47- | Gas Sales: | 44,101.52- | 5.17- |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 2,035.48 | 0.24 |
| | | | | Net Income: | 42,066.04- | 4.93- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   459

**LEASE: (WTGL01)  W.T. Gleason   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.73 | 25.40 /0.00 | Gas Sales: | 44.06 | 0.00 |
| | Roy NRI | 0.00011718 | | Net Income: | 44.06 | 0.00 |
| 05/2020 | GAS | $/MCF:1.78 | 203.19 /0.02 | Gas Sales: | 361.61 | 0.04 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 2.64- | 0.00 |
| | | | | Net Income: | 358.97 | 0.04 |
| 05/2020 | GAS | $/MCF:1.74 | 2,509.36 /0.29 | Gas Sales: | 4,375.58 | 0.51 |
| | Roy NRI | 0.00011718 | | Net Income: | 4,375.58 | 0.51 |
| 05/2020 | GAS | $/MCF:1.78 | 19,753.65 /2.31 | Gas Sales: | 35,152.85 | 4.12 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 1,921.01- | 0.23- |
| | | | | Net Income: | 33,231.84 | 3.89 |
| 05/2020 | GAS | $/MCF:1.78 | 36.96 /0.00 | Gas Sales: | 65.79 | 0.01 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 3.49- | 0.00 |
| | | | | Net Income: | 62.30 | 0.01 |
| 12/2019 | PRG | $/GAL:0.56 | 60.52-/0.01- | Plant Products - Gals - Sales: | 34.03- | 0.01- |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 0.03 | 0.01 |
| | | | | Net Income: | 34.00- | 0.00 |
| 12/2019 | PRG | $/GAL:0.41 | 17,748.61 /2.08 | Plant Products - Gals - Sales: | 7,305.77 | 0.86 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 231.22- | 0.03- |
| | | | | Net Income: | 7,074.55 | 0.83 |
| 12/2019 | PRG | $/GAL:0.59 | 19,480.80-/2.28- | Plant Products - Gals - Sales: | 11,459.20- | 1.34- |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 232.72 | 0.03 |
| | | | | Net Income: | 11,226.48- | 1.31- |
| 01/2020 | PRG | $/GAL:0.78 | 26,596.27 /3.12 | Plant Products - Gals - Sales: | 20,713.90 | 2.43 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 297.44- | 0.04- |
| | | | | Net Income: | 20,416.46 | 2.39 |
| 01/2020 | PRG | $/GAL:0.78 | 26,596.25-/3.12- | Plant Products - Gals - Sales: | 20,713.88- | 2.43- |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 567.97 | 0.07 |
| | | | | Net Income: | 20,145.91- | 2.36- |
| 05/2020 | PRG | $/GAL:0.45 | 556.50 /0.07 | Plant Products - Gals - Sales: | 249.33 | 0.03 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 0.54- | 0.00 |
| | | | | Net Income: | 248.79 | 0.03 |
| 05/2020 | PRG | $/GAL:0.31 | 167.45 /0.02 | Plant Products - Gals - Sales: | 51.09 | 0.01 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 6.39- | 0.00 |
| | | | | Net Income: | 44.70 | 0.01 |
| 05/2020 | PRG | $/GAL:0.45 | 27,666.05 /3.24 | Plant Products - Gals - Sales: | 12,508.82 | 1.47 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 326.42- | 0.04- |
| | | | | Net Income: | 12,182.40 | 1.43 |
| 05/2020 | PRG | $/GAL:0.31 | 10,480.65 /1.23 | Plant Products - Gals - Sales: | 3,197.64 | 0.38 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 399.81- | 0.05- |
| | | | | Net Income: | 2,797.83 | 0.33 |
| 05/2020 | PRG | $/GAL:0.45 | 125.56 /0.01 | Plant Products - Gals - Sales: | 55.97 | 0.01 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 0.81- | 0.01- |
| | | | | Net Income: | 55.16 | 0.00 |

**Total Revenue for LEASE**                                                      **5.13**

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   460

## LEASE: (WTGL01)  W.T. Gleason   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WTGL01 | 0.00011718 | 5.13 | | | 5.13 |

## LEASE: (YARB02)  Yarbrough #3-4-5   County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:28.43 | 474.49 /5.32 | Oil Sales: | 13,490.84 | 151.37 |
| | Wrk NRI: | 0.01122052 | | Production Tax - Oil: | 686.40- | 7.70- |
| | | | | Net Income: | 12,804.44 | 143.67 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 073120-3 | Blackbird Company | 2 | 1,016.30 | 1,016.30 | 13.46 |
| | **Total Lease Operating Expense** | | | | 1,016.30 | 13.46 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| YARB02 | 0.01122052 | 0.01324355 | 143.67 | 13.46 | 130.21 |

## LEASE: (YOUN01)  Young L #1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.45 | 1,881.50 /2.92 | Gas Sales: | 2,721.77 | 4.22 |
| | Wrk NRI: | 0.00155148 | | Production Tax - Gas: | 32.87- | 0.05- |
| | | | | Other Deducts - Gas: | 272.06- | 0.42- |
| | | | | Net Income: | 2,416.84 | 3.75 |
| 06/2020 | PRG | $/GAL:0.31 | 5,936.20 /9.21 | Plant Products - Gals - Sales: | 1,819.42 | 2.82 |
| | Wrk NRI: | 0.00155148 | | Other Deducts - Plant - Gals: | 277.73- | 0.43- |
| | | | | Net Income: | 1,541.69 | 2.39 |
| | | **Total Revenue for LEASE** | | | | 6.14 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-200 | Nadel & Gussman - Jetta Operating Co | 2 | 3,268.53 | 3,268.53 | 6.76 |
| | **Total Lease Operating Expense** | | | | 3,268.53 | 6.76 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| YOUN01 | 0.00155148 | 0.00206865 | 6.14 | 6.76 | 0.62- |

## LEASE: (YOUN03)  Youngblood #1-D Alt.   Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.37 | 1,622 /10.43 | Gas Sales: | 2,226.52 | 14.32 |
| | Wrk NRI: | 0.00643307 | | Production Tax - Gas: | 207.62- | 1.33- |
| | | | | Net Income: | 2,018.90 | 12.99 |
| 06/2020 | GAS | $/MCF:1.28 | 1,236 /7.95 | Gas Sales: | 1,585.66 | 10.20 |
| | Wrk NRI: | 0.00643307 | | Production Tax - Gas: | 158.21- | 1.02- |
| | | | | Net Income: | 1,427.45 | 9.18 |
| | | **Total Revenue for LEASE** | | | | 22.17 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   461

## LEASE: (YOUN03)  Youngblood #1-D Alt.    (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20071701550 | Xtreme Energy Company | 3 | 1,712.38 | 1,712.38 | 14.69 |
| | **Total Lease Operating Expense** | | | **1,712.38** | **14.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| YOUN03 | 0.00643307 | 0.00857764 | | 22.17 | 14.69 | | 7.48 |

## LEASE: (ZIMM01)  Zimmerman 21-26TFH   County: DUNN, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:37.09 | 30.04 /0.00 | Oil Sales: | 1,114.25 | 0.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 50.89- | 0.00 |
| | | | | Other Deducts - Oil: | 96.52- | 0.00 |
| | | | | Net Income: | 966.84 | 0.05 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 07202010200 | Marathon Oil Co | 1 | 22,579.69 | 22,579.69 | 1.10 |
| | **Total ICC - Proven** | | | **22,579.69** | **1.10** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 07202010200 | Marathon Oil Co | 1 | 24,057.86 | 24,057.86 | 1.18 |
| | **Total TCC - Proven** | | | **24,057.86** | **1.18** |
| | **Total Expenses for LEASE** | | | **46,637.55** | **2.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| ZIMM01 | 0.00004881 | 0.00004881 | | 0.05 | 2.28 | | 2.23- |

## LEASE: (ZORR01)  Zorro 27-34-26-35 LL   County: MC KENZIE, ND
API: 3305305156
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200701302 | QEP Energy Company | 3 | 1,456.30 | 1,456.30 | 0.02 |
| | **Total Lease Operating Expense** | | | **1,456.30** | **0.02** |

| LEASE Summary: | | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|---|
| ZORR01 | | 0.00001218 | | 0.02 | | 0.02 |

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA 71101
(318)227-8668

# *Settlement Statement*

Maren Silberstein Revocable Trust
3463 Locke Lane
Houston, TX 77027

Account: JUD

Date: 09/30/2020

## Account: JUD - Statement of Account:

| Date | Reference | Description | Charges | Credits |
|------|-----------|-------------|---------|---------|
| 08/31/2020 | | Balance Forward | 74,743.48 | |
| 09/02/2020 | 125516 | Crow-Quinn Trusts Agency- Property maintenance July-Aug 2020, Vintage Realty | 129.26 | |
| | | New Balance Forward | 74,872.74 | |

## Summary by LEASE:

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------|----------|---------|--|
| | Unpaid Previous Balance | | | 74,872.74 | |
| 1BKE01 | B&K Exploration LLC #1 | | 1.61 | 1.61 | |
| 1DIC01 | Bickham Dickson #1 | 250.59 | 278.26 | 27.67 | |
| 1FAV01 | John T. Favell etal #1 | | 104.18 | 104.18 | |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 53.92 | 53.92 | |
| 1KEY02 | Albert Key etal #1 | 177.45 | 102.16 | (75.29) | |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 | |
| 1STA03 | Starcke C-1 | | 151.51 | 151.51 | |
| 1SUN01 | Sun # R-1 | 14.27 | 3.10 | (11.17) | |
| 1TAY01 | Taylor #1 | | 9.91 | 9.91 | |
| 1TEL01 | Teledyne #1 | | 6.09 | 6.09 | |
| 1VIC03 | Vickers #1 | 174.93 | 34.68 | (140.25) | |
| 1WAR01 | Hilliard Warren #1 | 23.70 | 3.14 | (20.56) | |
| 1WIG01 | Wiggins #1; GR RA SUD | 268.18 | 100.76 | (167.42) | |
| 1WIL01 | Willamette 21-1; CV RA SUA | 45.32 | 214.87 | 169.55 | |
| 1WIL07 | GC Williams #4 | 134.60 | 94.02 | (40.58) | |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 28.50 | | (28.50) | |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 9.18 | | (9.18) | |
| 2CRE01 | Credit Shelter 22-8 #1 | 212.66 | 36.25 | (176.41) | |
| 2DAV01 | S L  Davis #3 | 43.36 | 42.63 | (0.73) | |
| 2DAV05 | SL Davis #4 | 42.22 | 24.68 | (17.54) | |
| 2DAV11 | S L Davis #5 | 21.66 | 21.89 | 0.23 | |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 11.05 | | (11.05) | |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 2.97 | | (2.97) | |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 3.91 | | (3.91) | |

MSTrust_002074

From:  Sklarco, LLC  
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020  
Account: JUD   Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| 2GRA03 | Override: Petrohawk-Grayson etal 24 H 1 | 0.74 | | (0.74) |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 1.78 | | (1.78) |
| 2HAR08 | Hartman 35-13-25 1H | 28.48 | 2.56 | (25.92) |
| 2HAY03 | Override: Haynesville Mercantile #3 | 2.39 | | (2.39) |
| 2HAY03 | Haynesville Mercantile #3 | 74.03 | 92.72 | 18.69 |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 1.07 | | (1.07) |
| 2ROG02 | Rogers 28-5 #1 | 606.55 | 71.13 | (535.42) |
| 2SOL01 | Solomon 28-12 #1 | | 7.05 | 7.05 |
| ABNE01 | Royalty: Abney R K B HV Unit 1H | 4.12 | | (4.12) |
| ABNE02 | Royalty: Abney R K B HV Unit 2H | 3.88 | | (3.88) |
| ABNE03 | Royalty: Abney R K B HV Unit 3H | 7.29 | | (7.29) |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 11.45 | | (11.45) |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 16.01 | | (16.01) |
| ALEX01 | Alexander Unit 1 #6 | 6.34 | 10.22 | 3.88 |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | | 20.73 | 20.73 |
| ALMO01 | Override: Almond-Hook #1 | 1.04 | | (1.04) |
| ALMO01 | Almond-Hook #1 | 30.95 | 51.31 | 20.36 |
| ANDE01 | Anderson Gu | 2.44 | 4.09 | 1.65 |
| ANTH01 | Anthony | 168.67 | 33.79 | (134.88) |
| BADL01 | Royalty: Badlands 21-15H | 0.18 | | (0.18) |
| BADL01 | Badlands 21-15H | 0.94 | 0.67 | (0.27) |
| BADL02 | Royalty: Badlands 21-15 MBH | 0.49 | | (0.49) |
| BADL02 | Badlands 21-15 MBH | 2.47 | 0.39 | (2.08) |
| BADL03 | Royalty: Badlands 31-15 TFH | 0.40 | | (0.40) |
| BADL03 | Badlands 31-15 TFH | 1.98 | 0.74 | (1.24) |
| BADL04 | Royalty: Badlands 31-15 MBH | 0.07 | | (0.07) |
| BADL04 | Badlands 31-15 MBH | 0.35 | 7.85 | 7.50 |
| BADL05 | Royalty: Badlands 11-15 TFH | 2.40 | | (2.40) |
| BADL05 | Badlands 11-15 TFH | | 1.50 | 1.50 |
| BADL06 | Royalty: Badlands 41-15 TFH | 0.54 | | (0.54) |
| BADL06 | Badlands 41-15 TFH | 2.86 | 0.78 | (2.08) |
| BADL07 | Royalty: Badlands 41-15 MBH | 0.47 | | (0.47) |
| BADL07 | Badlands 41-15 MBH | 2.36 | 0.88 | (1.48) |
| BADL08 | Royalty: Badlands 21-15 TFH | 0.55 | | (0.55) |
| BADL08 | Badlands 21-15 TFH | 2.83 | 0.73 | (2.10) |
| BANK01 | Royalty: Bankhead, S 22 #1; SSA SU | 1.26 | | (1.26) |
| BART02 | Override: Barton H.P. 1 | 1.99 | | (1.99) |
| BART05 | Override: Barton, HP #3 | 1.06 | | (1.06) |
| BART07 | Override: Barton, HP #5 | 0.67 | | (0.67) |
| BAXT01 | Royalty: Baxter 10 1-Alt; LCV RA SUTT | 0.04 | | (0.04) |
| BEAD01 | Bear Den 24-13H #2 | 10.78 | 3.67 | (7.11) |
| BEAL02 | Beall, R #2 | 1.57 | 2.44 | 0.87 |
| BEAL03 | Beall, R #4 | | 0.62 | 0.62 |
| BEAL05 | Beall #5 | | 0.62 | 0.62 |
| BENM02 | Royalty: Benjamin Minerals 10-3 | 0.28 | | (0.28) |
| BENM03 | Royalty: Benjamin Minerals 10 #2 | 0.08 | | (0.08) |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 0.71 | | (0.71) |
| BLAM02 | Blackstone Minerals 35H #2 | | 29.71 | 29.71 |
| BLAN01 | Blanche 14-36 H | 5.12 | 0.14 | (4.98) |
| BMSM02 | B M Smith #3 | 100.22 | 31.17 | (69.05) |
| BODC05 | Royalty: CVU/BOD TR 77 Bodcaw Lumb | 0.69 | | (0.69) |

MSTrust_002075

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| BODC06 | Royalty: CVU/D TR 77 Bodcaw Lumber | 0.33 | | (0.33) | |
| BODC07 | Royalty: CVU/DAV TR 77 Bodcaw Lumbe | 0.07 | | (0.07) | |
| BODC08 | Royalty: CVU/GRAY TR 77 Bodcaw Lum | 8.41 | | (8.41) | |
| BODC10 | Royalty: Bodcaw Lumber TR 77 CVU/SJ | 0.04 | | (0.04) | |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 0.51 | | (0.51) | |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 0.31 | | (0.31) | |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.23 | 0.05 | (0.18) | |
| BOGG03 | Boggs 29-32-30-31 THD | 0.21 | 0.14 | (0.07) | |
| BOGG06 | Boggs 3-29-32 T2HD | 0.05 | | (0.05) | |
| BOLI02 | Bolinger, SH 6-2 | 0.06 | | (0.06) | |
| BOND01 | Bond No. 1, R.L. | 219.26 | 158.91 | (60.35) | |
| BORD03 | Borders-Smith #3-2A | | 9.19 | 9.19 | |
| BORD04 | Borders-Smith Unit 3 #3 | 19.56 | 9.78 | (9.78) | |
| BORD05 | Borders-Smith Unit 3 #4 | 6.08 | 6.08 | | |
| BORD06 | Borders-Smith #3-1A | | 13.00 | 13.00 | |
| BOYC01 | Boyce #1 | 33.40 | 27.94 | (5.46) | |
| BRED01 | Breedlove 36H -1;HA RA SUL | | 70.14 | 70.14 | |
| BRED02 | Breedlove 25H-1; HA RA SUJ | | 5.23 | 5.23 | |
| BROW04 | Brown A2 | 34.76 | 19.99 | (14.77) | |
| BROW08 | Brown A-3 | 14.40 | 30.96 | 16.56 | |
| BURG01 | Burgess Simmons | 3.03 | | (3.03) | |
| CALH01 | Calhoun Cadeville Unit | | 12.38 | 12.38 | |
| CAMP05 | Royalty: Campbell Estate Et Al | 2.43 | | (2.43) | |
| CAMP05 | Campbell Estate Et Al | 0.29 | | (0.29) | |
| CANT01 | Canterbury #1; HOSS B RB SUA | | 41.37 | 41.37 | |
| CARR02 | Carr 3-A | | 1.16 | 1.16 | |
| CART01 | Carthage Gas Unit #13-10 | 38.01 | 4.67 | (33.34) | |
| CART08 | Carthage GU #13-13,14,15,16,17 | 99.12 | 9.13 | (89.99) | |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 8.27 | 4.74 | (3.53) | |
| CART13 | Carthage Gas Unit #13-3 | 22.23 | 2.61 | (19.62) | |
| CART14 | Carthage Gas Unit #13-6 | | 2.91 | 2.91 | |
| CART16 | Carthage Gas Unit #13-8 | 21.49 | 2.99 | (18.50) | |
| CART25 | Carthage 13-6 APO | 13.00 | | (13.00) | |
| CART48 | Carthage Gas Unit #13-12 | 7.81 | 2.50 | (5.31) | |
| CBCO01 | Royalty: C.B. Cockerham #3 & #6 | 14.20 | | (14.20) | |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 316.24 | 316.24 | |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.10 | | (0.10) | |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.48 | | (0.48) | |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.06 | | (0.06) | |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.65 | | (0.65) | |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 11.98 | | (11.98) | |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 5.29 | | (5.29) | |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 27.51 | | (27.51) | |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.29 | | (0.29) | |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.02 | | (0.02) | |
| CLAR11 | Clarksville Cvu Wtrfld 11-CCVU | 0.01 | | (0.01) | |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 105.00 | | (105.00) | |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 10.92 | | (10.92) | |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 2.25 | | (2.25) | |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 22.81 | | (22.81) | |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.36 | | (0.36) | |

MSTrust_002076

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 29.51 | | (29.51) | |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 32.69 | | (32.69) | |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 28.93 | | (28.93) | |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 3.59 | | (3.59) | |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 36.96 | | (36.96) | |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 4.24 | | (4.24) | |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.11 | | (0.11) | |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.36) | | 0.36 | |
| CLAY03 | Clayton Franks #1 (Sec 21) | 152.77 | 68.75 | (84.02) | |
| CLAY05 | Clayton Franks #4 | 0.58 | (457.82) | (458.40) | |
| CODY01 | Royalty: Cody Clayton #1 | 7.10 | | (7.10) | |
| COLV03 | Royalty: WA Colvin et al #1 | 0.10 | | (0.10) | |
| COOK03 | Cooke, J W #3 | 31.66 | 15.50 | (16.16) | |
| COOK05 | Cooke, J W #5 | 19.18 | 18.32 | (0.86) | |
| CORB01 | West Corbin 19 Fed #2 | | (0.29) | (0.29) | |
| CORB03 | West Corbin 19 Fed #1 | | (140.40) | (140.40) | |
| COTT01 | Cottle Reeves 1-1 | 0.06 | | (0.06) | |
| COTT09 | Cottle Reeves 1-4 | 0.65 | 0.08 | (0.57) | |
| COTT10 | Cottle Reeves 1-5 | 0.08 | | (0.08) | |
| COTT11 | Cottle-Reeves 1-3H | 17.82 | 49.61 | 31.79 | |
| COTT99 | Cotton Valley Unit | | 40.14 | 40.14 | |
| CRAT01 | Craterlands 11-14 TFH | | 0.02 | 0.02 | |
| CUMM01 | Cummins Estate #1 & #4 | | 15.11 | 15.11 | |
| CUMM02 | Cummins Estate #2 & #3 | | 14.84 | 14.84 | |
| CVUB01 | Royalty: CVU Bodcaw Sand | 0.03 | | (0.03) | |
| CVUB01 | CVU Bodcaw Sand | | 4.76 | 4.76 | |
| CVUD01 | CVU Davis Sand | | 1.98 | 1.98 | |
| CVUG01 | Royalty: CVU Gray et al Sand | 0.54 | | (0.54) | |
| CVUG01 | CVU Gray et al Sand | | 21.30 | 21.30 | |
| CVUT01 | CVU Taylor Sand | | 0.02 | 0.02 | |
| DANZ01 | Danzinger #1 | 72.71 | 26.93 | (45.78) | |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | | 65.48 | 65.48 | |
| DCDR02 | Override: D.C. Driggers #3-L | 0.04 | | (0.04) | |
| DCDR03 | Override: D.C. Driggers #4 | 2.08 | | (2.08) | |
| DCDR04 | Override: D.C. Driggers #5 | 5.58 | | (5.58) | |
| DCDR05 | Override: D.C. Driggers #6 | 2.33 | | (2.33) | |
| DCDR07 | Override: D.C. Driggers #8-T | 0.01 | | (0.01) | |
| DCDR08 | Override: D.C. Driggers #9 | 3.17 | | (3.17) | |
| DCDR09 | Override: DC Driggers GU #7 | 2.27 | | (2.27) | |
| DEAS01 | Deason #1 | | 181.92 | 181.92 | |
| DEMM01 | Demmon 34H #1 | 113.66 | | (113.66) | |
| DENM01 | Denmon #1 | 18.51 | 9.14 | (9.37) | |
| DISO01 | Royalty: Dicuss Oil Corp 15 1-Alt | 0.02 | | (0.02) | |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 0.68 | | (0.68) | |
| DORT01 | Dorton 11 #1 Alt, CV RA SUC | | 0.04 | 0.04 | |
| DREW03 | Override: Drewett 1-23 | 1.25 | | (1.25) | |
| DUNF01 | Override: FB Duncan #1 | 0.29 | | (0.29) | |
| DUNN01 | Dunn #1, A.W. | | 0.62 | 0.62 | |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | | 2.35 | 2.35 | |
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | | 3.12 | 3.12 | |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | | 3.01 | 3.01 | |

MSTrust_002077

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| ELKC01 | Royalty: Elk City Unit | 0.25 | | (0.25) | |
| ELLE01 | Ellen Graham #4 | 225.79 | 85.91 | (139.88) | |
| ELLE04 | Ellen Graham #1 | | 1.14 | 1.14 | |
| ELLI02 | Ellis Estate A #5 | | 5.42 | 5.42 | |
| ELLI03 | Ellis Estate A #6 | | 5.18 | 5.18 | |
| ELLI04 | Ellis Estate A #7 | | 5.42 | 5.42 | |
| ELLI05 | Ellis Estate A #8 | | 5.18 | 5.18 | |
| ELLI06 | Ellis Estate A | | 10.21 | 10.21 | |
| ELLI10 | Ellis Estate A4 | | 5.27 | 5.27 | |
| EMMO01 | Royalty: Emma Owner 23-14HA | 1.60 | | (1.60) | |
| EMMO01 | Emma Owner 23-14HA | | 1.73 | 1.73 | |
| EVAB01 | Override: Eva Bennett | 6.19 | | (6.19) | |
| EVAN04 | Evans No J-1 | 20.27 | 14.53 | (5.74) | |
| FAI131 | Fairway J L Unit 555 | 12.86 | | (12.86) | |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 11.12 | | (11.12) | |
| FAI133 | Fairway J L Unit 655 | 13.56 | | (13.56) | |
| FAI142 | Royalty: Fairway J L Unit 349Z | 0.22 | | (0.22) | |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 1.33 | | (1.33) | |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | 3.05 | | (3.05) | |
| FAIR03 | Fairway Gas Plant (REVENUE) | 39.94 | | (39.94) | |
| FAIR04 | Fairway Gas Plant | | 31.20 | 31.20 | |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 11.43 | | (11.43) | |
| FANN01 | Override: Fannie Lee Chandler | 24.79 | | (24.79) | |
| FANN02 | Royalty: Fannie Watson | 0.01 | | (0.01) | |
| FATB01 | Override: SN3 FATB 3HH | 13.62 | | (13.62) | |
| FED002 | Shugart West 19 Fed #2 | | 130.03 | 130.03 | |
| FED003 | Shugart West 19 Fed #3 | | 40.63 | 40.63 | |
| FED005 | Shugart West 29 Fed #1 | | 340.24 | 340.24 | |
| FED006 | Shugart West 29 Fed #2 | 54.78 | | (54.78) | |
| FED007 | Shugart West 29 Fed #3 | 96.80 | | (96.80) | |
| FED010 | Shugart West 30 Fed #1 | 0.04 | | (0.04) | |
| FED012 | Shugart West 30 Fed #3 | | 71.10 | 71.10 | |
| FED017 | West Shugart 31 Fed #1H | 34.72 | 35.52 | 0.80 | |
| FED018 | West Shugart 31 Fed #5H | (0.63) | 66.55 | 67.18 | |
| FEDE02 | Fedeler 1-33H | | 1.88 | 1.88 | |
| FISH01 | Override: Fisher Duncan #1 | 1.08 | | (1.08) | |
| FISH02 | Override: Fisher Duncan #2 (Questar) | 0.77 | | (0.77) | |
| FRAN01 | Francis Wells #1, #2 & #3 | 141.22 | 82.55 | (58.67) | |
| FRAN04 | Franks, Clayton #5 | 253.00 | 48.54 | (204.46) | |
| FRAN06 | Franks, Clayton #6 | 98.58 | 48.21 | (50.37) | |
| FRAN07 | Franks, Clayton #7 | 106.29 | 38.00 | (68.29) | |
| FREE05 | Royalty: Freedman 15-2 Alt | 0.59 | | (0.59) | |
| FROS01 | HB Frost Unit #11H | 6.03 | 5.20 | (0.83) | |
| GAIN01 | Gainer-Schumann Unit #1 | | 29.31 | 29.31 | |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 4.17 | | (4.17) | |
| GLAD02 | Override: Gladewater Gas Unit | 3.67 | | (3.67) | |
| GOLD02 | Royalty: Goldsmith, J.B. | 0.05 | | (0.05) | |
| GOLD04 | Royalty: Goldsmith-Watson | 0.01 | | (0.01) | |
| GRAH01 | Graham A-1 | 277.95 | 81.71 | (196.24) | |
| GRAH02 | Graham A-2 | 37.44 | | (37.44) | |
| GRAY03 | Grayson #2 & #3 | | 1.32 | 1.32 | |

MSTrust_002078

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| GRAY04 | Grayson #1 & #4 | 152.92 | 62.10 | (90.82) |
| GRIZ01 | Royalty: Grizzly 24-13 HA | 4.46 | | (4.46) |
| GRIZ01 | Grizzly 24-13 HA | 28.23 | 3.55 | (24.68) |
| GRIZ02 | Royalty: Grizzly 24-13 HW | 3.57 | | (3.57) |
| GRIZ02 | Grizzly 24-13 HW | 18.73 | 18.28 | (0.45) |
| GRIZ03 | Royalty: Grizzly 24-13 HG | 2.27 | | (2.27) |
| GRIZ03 | Grizzly 24-13 HG | 11.89 | 3.02 | (8.87) |
| GUIL02 | Guill J C #3 | 3.81 | 29.93 | 26.12 |
| GUIL03 | Guill J C #5 | 31.34 | 13.30 | (18.04) |
| HAIR01 | Override: Hairgrove #1 & #2 | 4.46 | | (4.46) |
| HAM001 | Ham #1 | | 0.07 | 0.07 |
| HAMI01 | Hamliton #1 | | 0.07 | 0.07 |
| HARL01 | Royalty: Harless #2-19H | 3.55 | | (3.55) |
| HARL01 | Harless #2-19H | 19.44 | 2.59 | (16.85) |
| HARR02 | Harrison Gu E #11 | | 0.05 | 0.05 |
| HARR04 | Harrison C 1 | 1.43 | 0.86 | (0.57) |
| HARR05 | Harrison E GU 1 | | 0.04 | 0.04 |
| HARR07 | Harrison E2 "PD C-1 CU3" | | 0.04 | 0.04 |
| HARR09 | Harrison GU E #10 | 1.35 | 2.13 | 0.78 |
| HARR10 | Harrison E #5 | | 0.03 | 0.03 |
| HARR11 | Harrison E #6 | | 0.08 | 0.08 |
| HARR12 | Harrison E #7 | 0.03 | 1.32 | 1.29 |
| HARR13 | Harrison E #8 | 0.41 | 1.55 | 1.14 |
| HARR14 | Harrison E #9 | 0.07 | 1.35 | 1.28 |
| HARR16 | Harrison C GU #1 Well 2 | | 0.04 | 0.04 |
| HARR17 | Harrison E GU #3 | | 0.04 | 0.04 |
| HAVE01 | Override: CRANE SU8; Havens, Mary T. | 21.24 | | (21.24) |
| HAWK01 | Hawkins Field Unit | 59.42 | 66.56 | 7.14 |
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 2.43 | | (2.43) |
| HAYC01 | Hayes, Claude #3 | 51.16 | 76.14 | 24.98 |
| HAZE05 | Hazel 13-34/27H | 3.05 | 0.51 | (2.54) |
| HBFR01 | H.B. Frost Gas Unit | | 0.04 | 0.04 |
| HBFR02 | HB Frost Unit #3 | 0.14 | 3.99 | 3.85 |
| HBFR03 | HB Frost Unit #23H | 5.87 | 3.11 | (2.76) |
| HE1201 | HE 1-20H | 0.99 | 0.19 | (0.80) |
| HE2801 | HE 2-8-20MBH | (0.02) | 0.05 | 0.07 |
| HE3801 | HE 3-8-20UTFH | (0.01) | 0.04 | 0.05 |
| HE4801 | HE 4-8-20MBH | (0.01) | 0.05 | 0.06 |
| HE5801 | HE 5-8-OUTFH | (0.01) | 0.01 | 0.02 |
| HE6801 | HE 6-8-20 UTFH | | 0.04 | 0.04 |
| HE7801 | HE 7-8-20 MBH | | 0.05 | 0.05 |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | | 0.01 | 0.01 |
| HEIS01 | Heiser 11-2-1H | | 6.05 | 6.05 |
| HEMI01 | Hemi 3-34-27TH | 2.70 | 0.43 | (2.27) |
| HEMI02 | Hemi 3-34-27 BH | 2.50 | 0.52 | (1.98) |
| HEMI03 | Hemi 2-34-27 BH | | 0.46 | 0.46 |
| HEMI04 | Hemi 2-34-27 TH | 2.30 | 0.56 | (1.74) |
| HEMI05 | Hemi 1-27-34 BH | 13.14 | 1.47 | (11.67) |
| HEMI06 | Hemi 2-27-34 BH | 11.39 | | (11.39) |
| HEMP01 | Hemphill 11 #1 Alt | 36.50 | 8.26 | (28.24) |
| HEND03 | Henderson 16-34/27H | 1.05 | 0.52 | (0.53) |

MSTrust_002079

| | | | | |
|---|---|---|---|---|
| From:  Sklarco, LLC | | | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 | |
| To:   Maren Silberstein Revocable Trust | | | Account: JUD   Page   7 | |

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| HEND04 | Henderson 1-28/33H | 2.89 | 0.39 | (2.50) | |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 1.70 | | (1.70) | |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 3.37 | | (3.37) | |
| HERB01 | Herb 14-35H | 1.00 | 0.12 | (0.88) | |
| HFED01 | H. F. Edgar #1 | | 13.20 | 13.20 | |
| HIGG01 | Higgins 31-26 TFH | 14.12 | 1.41 | (12.71) | |
| HKMO01 | H.K. Moore #1A-17 | 0.97 | 15.30 | 14.33 | |
| HKMO02 | H.K. Moore #2-17 | | 13.14 | 13.14 | |
| HOOD01 | Royalty: Hood 15-2;LCV RA SUTT | 1.23 | | (1.23) | |
| HOOJ01 | Royalty: JL Hood 15-10 HC #1 | 24.08 | | (24.08) | |
| HOOJ02 | Royalty: JL Hood 15-10 HC #2 | 16.22 | | (16.22) | |
| HORN01 | Horning | 91.89 | 17.96 | (73.93) | |
| HSWH01 | Override: H.S. White #1 | 0.01 | | (0.01) | |
| INDI01 | Indian Draw 12-1 | 8.09 | 89.56 | 81.47 | |
| INDI04 | Indian Draw 12 Fed #2 | 0.09 | | (0.09) | |
| INDI05 | Indian Draw 13 Fed #3 | 9.67 | 100.71 | 91.04 | |
| INTE03 | International Paper Co. No. A2 | 27.77 | 14.04 | (13.73) | |
| IVAN02 | Ivan 11-29 TFH | (0.02) | 0.26 | 0.28 | |
| IVAN03 | Royalty: Ivan 7-1-29 MBH | 0.07 | | (0.07) | |
| JACJ01 | Jackson, Jessie 12-2 | 0.05 | | (0.05) | |
| JAKO01 | Jakob 14-35TFH | 0.01 | | (0.01) | |
| JAME03 | James Lewis #6-12 | 9.04 | 16.73 | 7.69 | |
| JOHN05 | Johnson #1 Alt. | | 33.46 | 33.46 | |
| JOHT01 | Johnson Trust 21X-6EXH-N | | 2.51 | 2.51 | |
| JUST01 | North Justiss Unit | | (0.18) | (0.18) | |
| JUST02 | South Justiss Unit | | 1.04 | 1.04 | |
| KELL12 | Kelly-Lincoln #6 | 1.68 | | (1.68) | |
| LAUN04 | LA United Methodist 10-2 | 0.68 | | (0.68) | |
| LAWA02 | Royalty: L A Watson B | 0.44 | | (0.44) | |
| LAWA02 | L A Watson B | 0.08 | | (0.08) | |
| LAWA03 | Royalty: L A Watson Et Al | 1.11 | | (1.11) | |
| LAWA03 | L A Watson Et Al | 0.33 | | (0.33) | |
| LEOP01 | Override: Leopard, C.L. #1, 2 & 3 | 0.91 | | (0.91) | |
| LEOP02 | Override: CL Leopard #4 | 0.10 | | (0.10) | |
| LEOP03 | Override: Leopard, CL #5 | 0.05 | | (0.05) | |
| LEOP04 | Override: CL Leopard #7 | 0.81 | | (0.81) | |
| LEOP05 | Override: CL Leopard #6 | 1.20 | | (1.20) | |
| LEVA02 | L Levang 13-32/29H | | 0.12 | 0.12 | |
| LEVA03 | G Levang 2-32-29 TH | 0.18 | 0.06 | (0.12) | |
| LEVA04 | G Levang 3-32-29BH | | 0.02 | 0.02 | |
| LEVA05 | G Levang 4-32-29 BH | | 0.08 | 0.08 | |
| LEWI02 | Lewis Unit #5-12 | | 13.36 | 13.36 | |
| LEWI04 | Lewis Unit #3-12 | | 5.22 | 5.22 | |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 6.63 | | (6.63) | |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 1.18 | | (1.18) | |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 237.40 | | (237.40) | |
| LOIS01 | Lois Sirmans #1-12 | 65.45 | 24.10 | (41.35) | |
| LOWE01 | Royalty: Lowe 29 #1-alt; GRAY RA SUJ | 7.96 | | (7.96) | |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 8.86 | | (8.86) | |
| MAND01 | Royalty: Mandaree 24-13 HZ2 | 1.82 | | (1.82) | |
| MAND01 | Mandaree 24-13 HZ2 | 9.50 | 3.95 | (5.55) | |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| MAND02 | Royalty: Mandaree 24-13 HD | (0.06) | | 0.06 | |
| MAND02 | Mandaree 24-13 HD | (0.29) | 2.53 | 2.82 | |
| MAND03 | Royalty: Mandaree 24-13 HY | 1.86 | | (1.86) | |
| MAND03 | Mandaree 24-13 HY | 9.78 | 6.19 | (3.59) | |
| MAND04 | Royalty: Mandaree24-13 HZ | 0.14 | | (0.14) | |
| MAND04 | Mandaree24-13 HZ | 0.72 | 4.93 | 4.21 | |
| MAND05 | Royalty: Mandaree South 19-18 HQL | 1.73 | | (1.73) | |
| MAND05 | Mandaree South 19-18 HQL | 9.05 | 2.13 | (6.92) | |
| MAND06 | Royalty: Mandaree South 24-13 HI | 1.48 | | (1.48) | |
| MAND06 | Mandaree South 24-13 HI | 7.77 | 16.54 | 8.77 | |
| MART03 | Martin 1-24 | | 2.72 | 2.72 | |
| MART05 | Martinville  Rodessa Fld Unit | | 1.67 | 1.67 | |
| MART10 | Martinville Rodessa CO2 Unit | | 36.01 | 36.01 | |
| MASO02 | South Mason Pass | 20.74 | 71.02 | 50.28 | |
| MAXI01 | Royalty: Maxine Redman | 20.90 | | (20.90) | |
| MAXI01 | Maxine Redman | | 16.57 | 16.57 | |
| MCCA02 | Royalty: Mccary | 0.74 | | (0.74) | |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 25.20 | | (25.20) | |
| MCGP01 | Royalty: Patrick McGowen etal 15 #1 | 0.13 | | (0.13) | |
| MCGP01 | Patrick McGowen etal 15 #1 | 0.22 | | (0.22) | |
| MCIN05 | Royalty: Mcintyre Etal#1Alt;GRAY RA SU | 4.79 | | (4.79) | |
| MCKE01 | McKendrick A#1 | | 2.50 | 2.50 | |
| MIAM01 | Miami Corp #2 | | 23.04 | 23.04 | |
| MIAM10 | Miami Fee #1 | | 1.46 | 1.46 | |
| MIAM12 | Miami Fee #11 | | 0.27 | 0.27 | |
| MIAM14 | Miami Fee #4 | | 145.72 | 145.72 | |
| MIAM17 | Miami Fee #6 | | 124.45 | 124.45 | |
| MIAM18 | Miami Fee #8 | | 1.56 | 1.56 | |
| MIAM21 | Miami Corp. #2-D | | 7.68 | 7.68 | |
| MIAM23 | Miami Fee #6-D | | 2.09 | 2.09 | |
| MIAM29 | Miami Fee #9-D | | 10.62 | 10.62 | |
| MIAM30 | Miami Fee #10-D | | 88.54 | 88.54 | |
| MIAM31 | Miami Fee #11-D | | 0.27 | 0.27 | |
| MIAM32 | Miami Fee #5-D | | 1.56 | 1.56 | |
| MIAM33 | Miami Fee #1-D ST | | 126.44 | 126.44 | |
| MOOS01 | Override: Moore-Starcke 5H | 14.54 | | (14.54) | |
| MUCK01 | Muckelroy A | 583.18 | 215.80 | (367.38) | |
| MYRT01 | Myrtle McDonald Et Al | 0.49 | | (0.49) | |
| NAPP02 | Napper 15 #2 | 1.51 | | (1.51) | |
| NETT01 | Override: Nettie Patton | 16.31 | | (16.31) | |
| NEWH01 | Royalty: New Hope Deep - Texaco | 1.16 | | (1.16) | |
| NEWH03 | Royalty: New Hope Pittsburg- Texaco | 0.06 | | (0.06) | |
| NEWH04 | New Hope Shallow-Texaco | 0.01 | | (0.01) | |
| NEWH05 | Royalty: New Hope Ut-Elledge Sand | 0.04 | | (0.04) | |
| NORT02 | Royalty: Northcott, MA 14 #1;SSA SU | 1.62 | | (1.62) | |
| NORT03 | Royalty: Northcott #2; GRAY RA SUJ | 4.36 | | (4.36) | |
| NORT04 | Royalty: Northcott #3-alt; GRAY RA SUJ | 5.50 | | (5.50) | |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 1.69 | 1.69 | |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 3.91 | 3.91 | |
| OMLI01 | Omlid 18-19 HTF | | 0.21 | 0.21 | |
| OMLI03 | Omlid 2-19H | | 0.15 | 0.15 | |

MSTrust_002081

| | | | |
|---|---|---|---|
| From: | Sklarco, LLC | | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
| To: | Maren Silberstein Revocable Trust | | Account: JUD   Page   9 |

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| OMLI04 | Omlid 3-19H1 | | 0.12 | 0.12 |
| OMLI05 | Omlid 4-19H | | 0.24 | 0.24 |
| OMLI06 | Omlid 5-19H | | 0.18 | 0.18 |
| OMLI07 | Omlid 6-19H | | 0.25 | 0.25 |
| OMLI08 | Omlid 7-19 H1 | | 0.24 | 0.24 |
| OMLI09 | Omlid 9-19 HSL2 | | 0.11 | 0.11 |
| OMLI10 | Omlid 8-19 H | | 0.10 | 0.10 |
| OMLI11 | Omlid 10-19 HSL | | 0.12 | 0.12 |
| OTIS01 | Otis 3-28-33BH | 1.76 | 0.69 | (1.07) |
| OTIS02 | Otis 3-28-33TH | 1.35 | 0.75 | (0.60) |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.16 | | (0.16) |
| OTIS04 | Otis 28-29-32-33LL | 0.18 | 0.42 | 0.24 |
| OTIS05 | Otis 1-28-33T2HD | 0.78 | 0.72 | (0.06) |
| OTIS06 | Otis 2-28-33T2HD | 0.67 | 0.70 | 0.03 |
| OTIS07 | Otis 5-28-33BHD | 3.06 | 0.71 | (2.35) |
| OTIS08 | Otis 28-33-32-29BHD | 1.00 | 0.35 | (0.65) |
| OTIS09 | Otis 6-28-33 BHD | 2.82 | 0.64 | (2.18) |
| OVER02 | Overton Gas Unit #14 | 0.45 | | (0.45) |
| PATS01 | Patsy 2-29-32 BH | | 0.05 | 0.05 |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.02 | | (0.02) |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.10 | | (0.10) |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.12 | | (0.12) |
| POGO01 | POGO 2-28-33 BH | 0.88 | (0.15) | (1.03) |
| POGO02 | POGO 2-28-33TH | 0.57 | 0.92 | 0.35 |
| POGO03 | POGO 1-28-33BH | 1.15 | 0.37 | (0.78) |
| POGO04 | Pogo 28-33-27-34LL | 1.49 | 0.31 | (1.18) |
| POGO05 | Pogo 3-28-33 T2HD | | 0.02 | 0.02 |
| POGO06 | Pogo 4-28-33T2HD | | 0.02 | 0.02 |
| POGO07 | Pogo 7-28-33BHD | | 0.02 | 0.02 |
| POGO08 | Pogo 28-33-34-27HD | | 0.01 | 0.01 |
| PRES01 | Prestridge No.1 | 1.41 | 2.52 | 1.11 |
| QUIT02 | Royalty: Quitman WFU (EGLFD) 20 | 0.08 | | (0.08) |
| RANS01 | Royalty: Ransom 44-31H | 0.09 | | (0.09) |
| RANS01 | Ransom 44-31H | 0.70 | 0.46 | (0.24) |
| RANS02 | Ransom 5-30H2 | | 0.17 | 0.17 |
| RANS03 | Ransom 2-30H | | 0.07 | 0.07 |
| RANS04 | Ransom 3-30H1 | | 0.24 | 0.24 |
| RANS05 | Ransom 4-30H | | 0.27 | 0.27 |
| RANS06 | Ransom 6-30 H1 | | 0.25 | 0.25 |
| RANS07 | Ransom 8-30 HSL2 | | 0.14 | 0.14 |
| RANS09 | Ransom 7-30 H | | 0.09 | 0.09 |
| RANS10 | Ransom 9-30 HSL | | 0.19 | 0.19 |
| RAZE01 | Razor's Edge 1H-27 | 1.43 | | (1.43) |
| REBE01 | Rebecca 31-26H | 5.28 | 3.64 | (1.64) |
| RNCA01 | R.N. Cash | 458.49 | 114.38 | (344.11) |
| ROBY01 | Royalty: Roby, JG #1; SSA SU | 0.10 | | (0.10) |
| RPCO01 | R&P Coal Unit #1 | | 1.11 | 1.11 |
| SADL01 | Sadler Penn Unit | | 1.22 | 1.22 |
| SADP02 | Sadler Penn Unit #1H | | 1.02 | 1.02 |
| SADP03 | Sadler Penn Unit #2H | | 0.93 | 0.93 |
| SADP05 | Sadler Penn Unit #4H | | 2.12 | 2.12 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | | 8.03 | 8.03 |
| SANV01 | Royalty: Sanvan 1A-MBH ULW | 0.04 | | (0.04) |
| SEEC01 | Seegers, CL etal 11 #1 | 19.62 | 16.63 | (2.99) |
| SHAF01 | Shaula 30 Fed Com 3H | 240.80 | 113.04 | (127.76) |
| SHAF02 | Shaula 30 Fed Com 4H | 214.54 | 86.46 | (128.08) |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.49 | | (0.49) |
| SKLA03 | Sklar Mineral Lease (Marathon) | 25.82 | | (25.82) |
| SLAU01 | Slaughter #5 | | 14.55 | 14.55 |
| SLAU02 | Slaughter Unit #1-1 | | 9.81 | 9.81 |
| SLAU03 | Slaughter #3 | | 8.89 | 8.89 |
| SLAU04 | Slaughter #4 | | 9.12 | 9.12 |
| SLAU05 | Slaughter #2-1 | | 9.63 | 9.63 |
| SMIT01 | Royalty: Smith #1-22(Ss&L & Samson) | 0.26 | | (0.26) |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 182.78 | 25.12 | (157.66) |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 97.47 | 15.31 | (82.16) |
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 85.47 | 7.11 | (78.36) |
| SN1A01 | Override: SN1 AGC 1HH | 89.92 | | (89.92) |
| SN1A01 | SN1 AGC 1HH | 1.86 | | (1.86) |
| SN1A02 | Override: SN1 AGC 2HH | 109.15 | | (109.15) |
| SN1A02 | SN1 AGC 2HH | 1.33 | | (1.33) |
| SN2A01 | SN2 AFTFB 1HH | 12.69 | | (12.69) |
| SN2A02 | SN2 AFTB 2HH | 12.60 | | (12.60) |
| SNID01 | Snider 41-26 TFH | 10.13 | 1.46 | (8.67) |
| SOLM01 | Override: Solmson | 26.72 | | (26.72) |
| SPUR02 | Royalty: Spurlin 1H-36 | 5.60 | | (5.60) |
| STAR03 | Override: Starcke #4H | 23.43 | | (23.43) |
| STAT04 | State Lease 3258 #1 | | 2,205.06 | 2,205.06 |
| STEV07 | Override: Stevens 1&2 | 3.99 | | (3.99) |
| STEV09 | Override: Stevens 5 | (0.13) | | 0.13 |
| STOC01 | Stockton 1-R GU, Oleo | 6.97 | 15.31 | 8.34 |
| SUPE01 | Superbad 1A-MBH-ULW | | 0.16 | 0.16 |
| TAYL03 | Taylor Heirs 11-1 | 15.28 | 18.46 | 3.18 |
| THOM02 | Thompson 1-29/32H | | 0.04 | 0.04 |
| THOM03 | Thompson 1-29-32T2HD | 0.10 | 0.05 | (0.05) |
| THOM04 | Thompson 5-29-32BHD | 0.05 | 0.04 | (0.01) |
| THOM05 | Thompson 7-29-32BHD | | 0.01 | 0.01 |
| THOM06 | Thompson 6-29-32BHD | | 0.01 | 0.01 |
| THOM07 | Thompson 4-29-32THD | 0.24 | 0.04 | (0.20) |
| THRA01 | Thrasher #1 | 3.79 | | (3.79) |
| VAUG01 | Override: Vaughn 25-15 #1 | 9.64 | | (9.64) |
| VEED01 | Royalty: Veeder 4E MBH-ULW | 0.04 | | (0.04) |
| WAGN01 | Wagnon Hill No. 1 | 12.19 | 7.62 | (4.57) |
| WAKE01 | Override: Wakefield #2 | (0.01) | | 0.01 |
| WALL01 | Waller #3 | 9.10 | 16.39 | 7.29 |
| WALL03 | Wallis No. 24-1 | 30.76 | 9.20 | (21.56) |
| WALL04 | Waller #1 | | 15.75 | 15.75 |
| WALL05 | Waller #4 | 37.34 | 18.58 | (18.76) |
| WARD03 | Wardner 14-35H | 2.91 | 0.42 | (2.49) |
| WARD04 | Wardner 24-35 H | 3.07 | 1.39 | (1.68) |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 32.01 | | (32.01) |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 8.33 | | (8.33) |

MSTrust_002083

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   11

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| WCTA01 | Override: W.C. Tanner/Tract 14 | 1.98 | | (1.98) | |
| WCWI01 | Royalty: W.C. Williams #1 | 3.64 | | (3.64) | |
| WELO01 | Royalty: Welori 29 #1alt;GRAY RA SUJ | 3.24 | | (3.24) | |
| WERN01 | Royalty: Werner Burton #3 | 2.62 | | (2.62) | |
| WERN06 | Royalty: Werner-Thompson #6D | 0.11 | | (0.11) | |
| WERN08 | Royalty: Werner-Burton | 5.19 | | (5.19) | |
| WERN10 | Royalty: Werner-Thompson #7 | 0.04 | | (0.04) | |
| WERN17 | Royalty: Werner-Brelsford #8 | 0.26 | | (0.26) | |
| WERN18 | Override: Werner-Brelsford #9H | 0.90 | | (0.90) | |
| WHIT07 | Royalty: Whittington Heirs 28 #1;SSA SU | 2.18 | | (2.18) | |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 9.97 | | (9.97) | |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 30.99 | | (30.99) | |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 43.35 | | (43.35) | |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | | 14.69 | 14.69 | |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | | 17.68 | 17.68 | |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | | 21.52 | 21.52 | |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | | 9.28 | 9.28 | |
| WILL10 | Williamson Unit #2 | | 8.78 | 8.78 | |
| WILL11 | Williamson Unit #3 | | 13.25 | 13.25 | |
| WILL20 | Williamson Gas Unit 7 | | 11.34 | 11.34 | |
| WILL21 | Williamson Gas Unit Well #6 | | 11.35 | 11.35 | |
| WILL22 | Williamson Unit Well #8 | | 11.08 | 11.08 | |
| WILL23 | Williamson Unit Well #12 | | 9.31 | 9.31 | |
| WILL24 | Williamson Unit 10 CV | | 8.78 | 8.78 | |
| WILL25 | Williamson Unit Well #15 | | 8.78 | 8.78 | |
| WILL26 | Williamson Unit Well #11 | | 8.78 | 8.78 | |
| WILL27 | Williamson Unit Well #13 | | 8.78 | 8.78 | |
| WILL28 | Williamson Unit Well #9 | | 9.29 | 9.29 | |
| WILL29 | Williamson Unit Well #14 | | 8.78 | 8.78 | |
| WMST01 | Override: W.M. Stevens Estate #1 | 2.45 | | (2.45) | |
| WMST01 | W.M. Stevens Estate #1 | 4.86 | 22.92 | 18.06 | |
| WMST02 | W.M. Stevens Estate #2 | | 1.17 | 1.17 | |
| WOMA01 | Womack-Herring #1 | 33.37 | 8.98 | (24.39) | |
| WRCO01 | Override: W R Cobb #1 | 181.67 | | (181.67) | |
| WTGL01 | Royalty: W.T. Gleason | 6.49 | | (6.49) | |
| YARB02 | Yarbrough #3-4-5 | 151.14 | 87.06 | (64.08) | |
| YOUN01 | Young L #1 | 7.77 | 7.78 | 0.01 | |
| YOUN03 | Youngblood #1-D Alt. | | 14.83 | 14.83 | |
| ZIMM01 | Zimmerman 21-26TFH | 1.67 | 4.10 | 2.43 | |
| ZORR01 | Zorro 27-34-26-35 LL | | 0.01 | 0.01 | |
| | **Totals:** | **9,530.37** | **23,240.86** | **88,583.23** | |

**PLEASE PAY THIS AMOUNT ----------------------^**

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---|---|---|---|---|---|---|---|
| JUD | N/A | Check Totals: | 9,444.74 | 1,662.71 | 11,107.45 | | 0.00 |
| | 09/30/2020 | 2020 Totals: | 128,530.01 | 20,091.70 | 148,621.71 | | 0.00 |

MSTrust_002084

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    12

### LEASE: (1BKE01)  B&K Exploration LLC #1   Parish: BOSSIER, LA

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 1BKE010920  Sklar Exploration Co., L.L.C. | 10 | 33.84 | 33.84 | 1.61 |
| **Total Lease Operating Expense** | | | **33.84** | **1.61** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1BKE01** | 0.04760613 | **1.61** | **1.61** |

### LEASE: (1DIC01)  Bickham Dickson #1   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.69 | 4,099 /157.41 | Gas Sales: | 6,908.51 | 265.31 |
| | Wrk NRI: | 0.03840315 | | Production Tax - Gas: | 383.20- | 14.72- |
| | | | | Net Income: | 6,525.31 | 250.59 |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 1DIC010920  Sklar Exploration Co., L.L.C. | 2 | 5,786.59 | 5,786.59 | 278.26 |
| **Total Lease Operating Expense** | | | **5,786.59** | **278.26** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1DIC01** | 0.03840315 | 0.04808700 | **250.59** | **278.26** | **27.67-** |

### LEASE: (1FAV01)  John T. Favell etal #1   County: HARRISON, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 1FAV010920  Sklar Exploration Co., L.L.C. | 3 | 2,661.01 | 2,661.01 | 104.18 |
| **Total Lease Operating Expense** | | | **2,661.01** | **104.18** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1FAV01** | 0.03915003 | **104.18** | **104.18** |

### LEASE: (1HAY06)  Haynesville Merc #1 (PEI)   Parish: WEBSTER, LA

API: 17119200370000

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 1HAY060920  Sklar Exploration Co., L.L.C. | 1 | 414.53 | 414.53 | 43.76 |
| **Total Lease Operating Expense** | | | **414.53** | **43.76** |
| **Leasehold Costs - Proven** | | | | |
| *LHC-Outside Ops - P* | | | | |
| 1HAY060920  Sklar Exploration Co., L.L.C. | 1 | 96.25 | 96.25 | 10.16 |
| **Total Leasehold Costs - Proven** | | | **96.25** | **10.16** |
| **Total Expenses for LEASE** | | | **510.78** | **53.92** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1HAY06** | 0.10556749 | **53.92** | **53.92** |

MSTrust_002085

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    13

## LEASE: (1KEY02)  Albert Key etal #1    County: MARION, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:38.78 | 161.42 /4.80 | Oil Sales: | 6,260.67 | 186.04 |
| | Wrk NRI: | 0.02971485 | | Production Tax - Oil: | 288.89- | 8.59- |
| | | | | Net Income: | 5,971.78 | 177.45 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1KEY020920 | Sklar Exploration Co., L.L.C. | 6 | 2,609.52 | 2,609.52 | 102.16 |
| | **Total Lease Operating Expense** | | | | **2,609.52** | **102.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **1KEY02** | 0.02971485 | 0.03915003 | 177.45 | 102.16 | 75.29 |

## LEASE: (1SEC05)  SEC Admin Fee - JUD

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **SEC Administrative Services Fe** | | | | | | |
| *Family Overhead* | | | | | | |
| | 1SEC050920 | Sklar Exploration Co., L.L.C. | 1 | 15,000.00 | 15,000.00 | 15,000.00 |
| | **Total SEC Administrative Services Fe** | | | | **15,000.00** | **15,000.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **1SEC05** | 1.00000000 | 15,000.00 | 15,000.00 |

## LEASE: (1STA03)  Starcke C-1    County: CASS, TX

API: 067-30628
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1STA030920 | Sklar Exploration Co., L.L.C. | 1 | 1,844.53 | 1,844.53 | 151.51 |
| | **Total Lease Operating Expense** | | | | **1,844.53** | **151.51** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **1STA03** | 0.08214125 | 151.51 | 151.51 |

## LEASE: (1SUN01)  Sun # R-1    County: SMITH, TX

API: 42-30551
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:39.24 | 363.40 /0.38 | Oil Sales: | 14,258.00 | 14.96 |
| | Wrk NRI: | 0.00104923 | | Production Tax - Oil: | 658.52- | 0.69- |
| | | | | Net Income: | 13,599.48 | 14.27 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1SUN010920 | Sklar Exploration Co., L.L.C. | 1 | 2,329.09 | 2,329.09 | 3.10 |
| | **Total Lease Operating Expense** | | | | **2,329.09** | **3.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **1SUN01** | 0.00104923 | 0.00133263 | 14.27 | 3.10 | 11.17 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   14

## LEASE: (1TAY01)  Taylor #1    County: CASS, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1TAY010920 | Sklar Exploration Co., L.L.C. | 1 | 164.52 | 164.52 | 9.91 |
| | **Total Lease Operating Expense** | | | **164.52** | **9.91** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1TAY01** | 0.06025033 | | **9.91** | **9.91** |

## LEASE: (1TEL01)  Teledyne #1    County: SMITH, TX

**API: 423-30479**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1TEL010920 | Sklar Exploration Co., L.L.C. | 1 | 3,096.37 | 3,096.37 | 6.09 |
| | **Total Lease Operating Expense** | | | **3,096.37** | **6.09** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1TEL01** | 0.00196588 | | **6.09** | **6.09** |

## LEASE: (1VIC03)  Vickers #1    County: FREESTONE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.10 | 1,588 /33.00 | Gas Sales: | 1,751.84 | 36.42 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Gas: | 132.76- | 2.75- |
| | | | | Net Income: | 1,619.08 | 33.67 |
| 07/2020 | OIL | $/BBL:38.28 | 186.11 /3.87 | Oil Sales: | 7,125.22 | 148.09 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Oil: | 328.90- | 6.83- |
| | | | | Net Income: | 6,796.32 | 141.26 |
| | | **Total Revenue for LEASE** | | | | **174.93** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1VIC030920 | Sklar Exploration Co., L.L.C. | 1 | 1,347.63 | 1,347.63 | 34.68 |
| | **Total Lease Operating Expense** | | | **1,347.63** | **34.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1VIC03** | 0.02078389 | 0.02573662 | **174.93** | **34.68** | **140.25** |

## LEASE: (1WAR01)  Hilliard Warren #1    County: SMITH, TX

**API: 423-30654**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.41 | 137 /0.24 | Gas Sales: | 193.85 | 0.34 |
| | Wrk NRI: | 0.00177044 | | Production Tax - Gas: | 16.23- | 0.02- |
| | | | | Net Income: | 177.62 | 0.32 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    15

**LEASE: (1WAR01)  Hilliard Warren #1    (Continued)**
**API: 423-30654**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:39.23 | 352.81 /0.62 | Oil Sales: | 13,842.50 | 24.51 |
| | Wrk NRI: | 0.00177044 | | Production Tax - Oil: | 636.17- | 1.13- |
| | | | | Net Income: | 13,206.33 | 23.38 |

|  | | | | **Total Revenue for LEASE** | | **23.70** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1WAR01092 | Sklar Exploration Co., L.L.C. | 1 | 1,430.47 | 1,430.47 | 2.97 |
| | | **Total Lease Operating Expense** | | | **1,430.47** | **2.97** |
| **Leasehold Costs - Proven** | | | | | | |
| *LHC-Outside Ops - P* | | | | | | |
| | 1WAR01092 | Sklar Exploration Co., L.L.C. | 1 | 82.50 | 82.50 | 0.17 |
| | | **Total Leasehold Costs - Proven** | | | **82.50** | **0.17** |
| | | **Total Expenses for LEASE** | | | **1,512.97** | **3.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **1WAR01** | **0.00177044** | **0.00207526** | **23.70** | **3.14** | **20.56** |

---

**LEASE: (1WIG01)  Wiggins #1; GR RA SUD    Parish: RED RIVER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.33 | 6,228 /310.67 | Gas Sales: | 8,276.21 | 412.85 |
| | Wrk NRI: | 0.04988325 | | Production Tax - Gas: | 581.76- | 29.02- |
| | | | | Other Deducts - Gas: | 2,318.41- | 115.65- |
| | | | | Net Income: | 5,376.04 | 268.18 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1WIG010920 | Sklar Exploration Co., L.L.C. | 1 | 1,612.12 | 1,612.12 | 100.76 |
| | | **Total Lease Operating Expense** | | | **1,612.12** | **100.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **1WIG01** | **0.04988325** | **0.06250000** | **268.18** | **100.76** | **167.42** |

---

**LEASE: (1WIL01)  Willamette 21-1; CV RA SUA    Parish: BIENVILLE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.57 | 363 /36.24 | Gas Sales: | 571.62 | 57.06 |
| | Wrk NRI: | 0.09982918 | | Production Tax - Gas: | 4.64- | 0.46- |
| | | | | Other Deducts - Gas: | 112.87- | 11.28- |
| | | | | Net Income: | 454.11 | 45.32 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   16

## LEASE: (1WIL01)  Willamette 21-1; CV RA SUA   (Continued)

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 1WIL010920  Sklar Exploration Co., L.L.C. | 10 | 1,642.39 | 1,642.39 | 214.87 |
| **Total Lease Operating Expense** | | | **1,642.39** | **214.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **1WIL01** | 0.09982918 | 0.13082822 | | 45.32 | 214.87 | | 169.55- |

## LEASE: (1WIL07)  GC Williams #4   County: CASS, TX

**API: 067-30661**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:38.54 | 153.70 /3.66 | Oil Sales: | 5,922.83 | 141.13 |
| | Wrk NRI: | 0.02382751 | | Production Tax - Oil: | 273.76- | 6.53- |
| | | | | Net Income: | 5,649.07 | 134.60 |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 1WIL070920  Sklar Exploration Co., L.L.C. | 1 | 3,299.54 | 3,299.54 | 94.02 |
| **Total Lease Operating Expense** | | | **3,299.54** | **94.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **1WIL07** | 0.02382751 | 0.02849337 | | 134.60 | 94.02 | | 40.58 |

## LEASE: (2BKE01)  Petrohawk-B&K Exploration 37#1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | | /0.00 | Gas Sales: | 0.34 | 0.00 |
| | Ovr NRI: | 0.00408828 | | Net Income: | 0.34 | 0.00 |
| 06/2020 | GAS | $/MCF:1.58 | 4,783.04 /19.55 | Gas Sales: | 7,569.55 | 30.95 |
| | Ovr NRI: | 0.00408828 | | Production Tax - Gas: | 596.35- | 2.45- |
| | | | | Net Income: | 6,973.20 | 28.50 |
| | | **Total Revenue for LEASE** | | | | 28.50 |

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| **2BKE01** | 0.00408828 | | 28.50 | | | 28.50 |

## LEASE: (2BKE02)  Petrohawk-B&K Exploration35H#1   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.58 | 7,422.24 /6.63 | Gas Sales: | 11,726.03 | 10.48 |
| | Ovr NRI: | 0.00089348 | | Production Tax - Gas: | 928.10- | 0.83- |
| | | | | Other Deducts - Gas: | 513.24- | 0.47- |
| | | | | Net Income: | 10,284.69 | 9.18 |

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| **2BKE02** | 0.00089348 | | 9.18 | | | 9.18 |

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   17 |

### LEASE: (2CRE01)  Credit Shelter 22-8 #1    County: PIKE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:38.27 | 1,004.31 /5.92 | Oil Sales: | 38,437.95 | 226.46 |
| | Wrk NRI: | 0.00589152 | | Production Tax - Oil: | 2,341.41- | 13.80- |
| | | | | Net Income: | 36,096.54 | 212.66 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 092420-7 | Par Minerals Corporation | 3 | 4,630.01 | 4,630.01 | 36.25 |
| | | **Total Lease Operating Expense** | | | **4,630.01** | **36.25** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2CRE01** | **0.00589152** | **0.00783001** | **212.66** | **36.25** | **176.41** |

### LEASE: (2DAV01)  S L  Davis #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.94 | 1,963-/29.09- | Gas Sales: | 5,764.76- | 85.43- |
| | Wrk NRI: | 0.01481960 | | Production Tax - Gas: | 1.31 | 0.02 |
| | | | | Other Deducts - Gas: | 1,711.89 | 25.37 |
| | | | | Net Income: | 4,051.56- | 60.04- |
| 11/2019 | GAS | $/MCF:3.16 | 1,963 /29.09 | Gas Sales: | 6,196.99 | 91.84 |
| | Wrk NRI: | 0.01481960 | | Production Tax - Gas: | 1.31- | 0.02- |
| | | | | Other Deducts - Gas: | 1,786.50- | 26.48- |
| | | | | Net Income: | 4,409.18 | 65.34 |
| 07/2020 | GAS | $/MCF:2.16 | 2,139 /31.70 | Gas Sales: | 4,621.68 | 68.49 |
| | Wrk NRI: | 0.01481960 | | Production Tax - Gas: | 1.43- | 0.02- |
| | | | | Other Deducts - Gas: | 2,051.90- | 30.41- |
| | | | | Net Income: | 2,568.35 | 38.06 |
| | | **Total Revenue for LEASE** | | | | 43.36 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 090220 | Grigsby Petroleum Inc. | 5 | 2,232.38 | 2,232.38 | 42.63 |
| | | **Total Lease Operating Expense** | | | **2,232.38** | **42.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2DAV01** | **0.01481960** | **0.01909518** | **43.36** | **42.63** | **0.73** |

### LEASE: (2DAV05)  SL Davis #4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.94 | 2,078-/30.91- | Gas Sales: | 6,103.82- | 90.81- |
| | Wrk NRI: | 0.01487690 | | Production Tax - Gas: | 1.39 | 0.02 |
| | | | | Other Deducts - Gas: | 1,881.53 | 28.00 |
| | | | | Net Income: | 4,220.90- | 62.79- |
| 11/2019 | GAS | $/MCF:3.16 | 2,078 /30.91 | Gas Sales: | 6,559.95 | 97.59 |
| | Wrk NRI: | 0.01487690 | | Production Tax - Gas: | 1.39- | 0.02- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   18

**LEASE: (2DAV05)  SL Davis #4   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 1,959.88- | 29.16- |
| | | | | Net Income: | 4,598.68 | 68.41 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:2.21 | 2,048 /30.47 | Gas Sales: | 4,533.20 | 67.44 |
| | Wrk NRI | 0.01487690 | | Production Tax - Gas: | 1.37- | 0.02- |
| | | | | Other Deducts - Gas: | 2,071.86- | 30.82- |
| | | | | Net Income: | 2,459.97 | 36.60 |

**Total Revenue for LEASE**  42.22

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 090220-1 | Grigsby Petroleum Inc. | 4 | 1,288.38 | 1,288.38 | 24.68 |
| | **Total Lease Operating Expense** | | | | **1,288.38** | **24.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| 2DAV05 | 0.01487690 | 0.01915245 | | 42.22 | 24.68 | 17.54 |

**LEASE: (2DAV11)  S L Davis #5   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | GAS | $/MCF:2.94 | 1,111-/17.38- | Gas Sales: | 3,262.68- | 51.05- |
| | Wrk NRI | 0.01564527 | | Production Tax - Gas: | 0.74 | 0.02 |
| | | | | Other Deducts - Gas: | 968.88 | 15.15 |
| | | | | Net Income: | 2,293.06- | 35.88- |
| | | | | | | |
| 11/2019 | GAS | $/MCF:3.16 | 1,111 /17.38 | Gas Sales: | 3,507.32 | 54.87 |
| | Wrk NRI | 0.01564527 | | Production Tax - Gas: | 0.74- | 0.01- |
| | | | | Other Deducts - Gas: | 1,011.11- | 15.82- |
| | | | | Net Income: | 2,495.47 | 39.04 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:2.16 | 985 /15.41 | Gas Sales: | 2,128.26 | 33.30 |
| | Wrk NRI | 0.01564527 | | Production Tax - Gas: | 0.66- | 0.01- |
| | | | | Other Deducts - Gas: | 944.89- | 14.79- |
| | | | | Net Income: | 1,182.71 | 18.50 |

**Total Revenue for LEASE**  21.66

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 090220-2 | Grigsby Petroleum Inc. | 1 | 1,085.64 | 1,085.64 | 21.89 |
| | **Total Lease Operating Expense** | | | | **1,085.64** | **21.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| 2DAV11 | 0.01564527 | 0.02016048 | | 21.66 | 21.89 | 0.23- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD    Page   19

### LEASE: (2DIC01)  Petrohawk-Bickham Dickson 37-1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.52 | 5,205.19 /7.94 | Gas Sales: | 7,891.76 | 12.03 |
| | Ovr NRI: | 0.00152484 | | Production Tax - Gas: | 649.07- | 0.98- |
| | | | | Net Income: | 7,242.69 | 11.05 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| 2DIC01 | 0.00152484 | 11.05 | | | 11.05 |

### LEASE: (2DUT01)  Petrohawk-Dutton Family 27-H 1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.58 | 9,163.57 /2.04 | Gas Sales: | 14,500.12 | 3.23 |
| | Ovr NRI: | 0.00022247 | | Production Tax - Gas: | 1,150.89- | 0.26- |
| | | | | Net Income: | 13,349.23 | 2.97 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| 2DUT01 | 0.00022247 | 2.97 | | | 2.97 |

### LEASE: (2GRA02)  Petrohawk-Grayson etal 25 H #1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.00 | 7,014.90 /14.92 | Gas Sales: | 7,004.12 | 14.90 |
| | Ovr NRI: | 0.00212682 | | Production Tax - Gas: | 871.42- | 1.86- |
| | | | | Other Deducts - Gas: | 4,295.99- | 9.13- |
| | | | | Net Income: | 1,836.71 | 3.91 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| 2GRA02 | 0.00212682 | 3.91 | | | 3.91 |

### LEASE: (2GRA03)  Petrohawk-Grayson etal 24 H 1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:0.99 | 2,918.70 /1.82 | Gas Sales: | 2,891.39 | 1.81 |
| | Ovr NRI: | 0.00062490 | | Production Tax - Gas: | 354.69- | 0.22- |
| | | | | Other Deducts - Gas: | 1,345.36- | 0.85- |
| | | | | Net Income: | 1,191.34 | 0.74 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| 2GRA03 | 0.00062490 | 0.74 | | | 0.74 |

### LEASE: (2HAR08)  Hartman 35-13-25 1H    County: ROGER MILLS, OK

API: 35129239390000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:34.67 | 356.90 /0.01 | Condensate Sales: | 12,372.10 | 0.45 |
| | Roy NRI: | 0.00003661 | | Production Tax - Condensate: | 869.39- | 0.03- |
| | | | | Net Income: | 11,502.71 | 0.42 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   20

**LEASE: (2HAR08) Hartman 35-13-25 1H   (Continued)**
**API: 35129239390000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:41.92 | 356.90 /0.09 | Condensate Sales: | 14,961.02 | 3.83 |
| | Wrk NRI | 0.00025628 | | Production Tax - Condensate: | 898.04- | 0.23- |
| | | | | Other Deducts - Condensate: | 2,560.38- | 0.65- |
| | | | | Net Income: | 11,502.60 | 2.95 |
| 06/2020 | GAS | | /0.00 | Production Tax - Gas: | 75,330.56 | 19.31 |
| | Wrk NRI | 0.00025628 | | Net Income: | 75,330.56 | 19.31 |
| 07/2020 | GAS | $/MCF:1.65 | 1,057 /0.04 | Gas Sales: | 1,738.78 | 0.06 |
| | Roy NRI | 0.00003661 | | Net Income: | 1,738.78 | 0.06 |
| 07/2020 | GAS | $/MCF:1.47 | 16,816.97 /0.62 | Gas Sales: | 24,744.20 | 0.91 |
| | Roy NRI | 0.00003661 | | Production Tax - Gas: | 1,070.02- | 0.04- |
| | | | | Other Deducts - Gas: | 1,070.02- | 0.04- |
| | | | | Net Income: | 22,604.16 | 0.83 |
| 07/2020 | GAS | $/MCF:1.64 | 1,057 /0.27 | Gas Sales: | 1,729.21 | 0.44 |
| | Wrk NRI | 0.00025628 | | Other Deducts - Gas: | 2,101.80- | 0.54- |
| | | | | Net Income: | 372.59- | 0.10- |
| 07/2020 | GAS | $/MCF:1.77 | 16,816.97 /4.31 | Gas Sales: | 29,826.51 | 7.64 |
| | Wrk NRI | 0.00025628 | | Production Tax - Gas: | 1,098.67- | 0.28- |
| | | | | Other Deducts - Gas: | 16,566.03- | 4.24- |
| | | | | Net Income: | 12,161.81 | 3.12 |
| 07/2020 | PRG | $/GAL:0.33 | 51,129.96 /1.87 | Plant Products - Gals - Sales: | 16,852.81 | 0.62 |
| | Roy NRI | 0.00003661 | | Production Tax - Plant - Gals: | 1,003.14- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 2,875.68- | 0.11- |
| | | | | Net Income: | 12,973.99 | 0.47 |
| 07/2020 | PRG | $/GAL:0.40 | 51,129.96 /13.10 | Plant Products - Gals - Sales: | 20,339.73 | 5.21 |
| | Wrk NRI | 0.00025628 | | Production Tax - Plant - Gals: | 1,022.24- | 0.26- |
| | | | | Other Deducts - Plant - Gals: | 6,830.86- | 1.75- |
| | | | | Net Income: | 12,486.63 | 3.20 |

**Total Revenue for LEASE**                                          **30.26**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020091016 | Cimarex Energy Co. | 1 | 8,906.46 | 8,906.46 | 2.61 |
| | | **Total Lease Operating Expense** | | **8,906.46** | | **2.61** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | I2020091016 | Cimarex Energy Co. | 1 | 157.13- | 157.13- | 0.05- |
| | | **Total TCC - Proven** | | **157.13-** | | **0.05-** |

**Total Expenses for LEASE**                          **8,749.33**          **2.56**

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| 2HAR08 | 0.00003661 | Royalty | 1.78 | 0.00 | 0.00 | 1.78 |
| | 0.00025628 | 0.00029289 | 0.00 | 28.48 | 2.56 | 25.92 |
| | Total Cash Flow | | 1.78 | 28.48 | 2.56 | 27.70 |

MSTrust_002093

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    21 |

### LEASE: (2HAY03)  Haynesville Mercantile #3    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.97 | 1,273 /1.37 | Gas Sales: | 2,510.41 | 2.70 |
| | Ovr NRI: | 0.00107426 | | Production Tax - Gas: | 17.22- | 0.02- |
| | | | | Other Deducts - Gas: | 243.60- | 0.27- |
| | | | | Net Income: | 2,249.59 | 2.41 |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 14.97- | 0.02- |
| | Ovr NRI: | 0.00107426 | | Net Income: | 14.97- | 0.02- |
| 06/2020 | GAS | $/MCF:1.97 | 1,273 /42.18 | Gas Sales: | 2,510.41 | 83.17 |
| | Wrk NRI: | 0.03313075 | | Production Tax - Gas: | 17.22- | 0.57- |
| | | | | Other Deducts - Gas: | 258.57- | 8.57- |
| | | | | Net Income: | 2,234.62 | 74.03 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **76.42** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200882050 | Camterra Resources, Inc. | 1 | 2,448.78 | 2,448.78 | 92.72 |
| | **Total Lease Operating Expense** | | | | **2,448.78** | **92.72** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2HAY03** | 0.00107426 | Override | 2.39 | 0.00 | 0.00 | 2.39 |
| | 0.03313075 | 0.03786371 | 0.00 | 74.03 | 92.72 | 18.69- |
| | Total Cash Flow | | 2.39 | 74.03 | 92.72 | 16.30- |

### LEASE: (2RED01)  Red River Bend 22H-1;HA RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.52 | 9,721.91 /1.83 | Gas Sales: | 14,796.42 | 2.78 |
| | Ovr NRI: | 0.00018806 | | Production Tax - Gas: | 1,158.23- | 0.22- |
| | | | | Other Deducts - Gas: | 7,945.06- | 1.49- |
| | | | | Net Income: | 5,693.13 | 1.07 |

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| **2RED01** | 0.00018806 | | 1.07 | | | 1.07 |

### LEASE: (2ROG02)  Rogers 28-5 #1    County: PIKE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:38.27 | 2,823.79 /16.88 | Oil Sales: | 108,074.90 | 645.89 |
| | Wrk NRI: | 0.00597636 | | Production Tax - Oil: | 6,583.32- | 39.34- |
| | | | | Net Income: | 101,491.58 | 606.55 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 092420-5 | Par Minerals Corporation | 3 | 9,084.73 | 9,084.73 | 71.13 |
| | **Total Lease Operating Expense** | | | | **9,084.73** | **71.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2ROG02** | 0.00597636 | 0.00783001 | | 606.55 | 71.13 | 535.42 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD    Page    22

## LEASE: (2SOL01) Solomon 28-12 #1    County: PIKE, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 092420-6 | Par Minerals Corporation | 3 | 899.97 | 899.97 | 7.05 |
| | **Total Lease Operating Expense** | | | **899.97** | **7.05** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **2SOL01** | **0.00783001** | | **7.05** | | **7.05** |

## LEASE: (ABNE01) Abney R K B HV Unit 1H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.56 | 409,400 /3.15 | Gas Sales: | 638,782.60 | 4.92 |
| | Roy NRI: | 0.00000770 | | Production Tax - Gas: | 3,229.99- | 0.03- |
| | | | | Other Deducts - Gas: | 100,794.91- | 0.77- |
| | | | | Net Income: | 534,757.70 | 4.12 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **ABNE01** | **0.00000770** | **4.12** | | | **4.12** |

## LEASE: (ABNE02) Abney R K B HV Unit 2H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.56 | 331,684 /2.99 | Gas Sales: | 517,522.73 | 4.66 |
| | Roy NRI: | 0.00000900 | | Production Tax - Gas: | 4,797.54- | 0.04- |
| | | | | Other Deducts - Gas: | 81,654.87- | 0.74- |
| | | | | Net Income: | 431,070.32 | 3.88 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **ABNE02** | **0.00000900** | **3.88** | | | **3.88** |

## LEASE: (ABNE03) Abney R K B HV Unit 3H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.56 | 436,999 /5.61 | Gas Sales: | 681,844.65 | 8.75 |
| | Roy NRI: | 0.00001284 | | Production Tax - Gas: | 6,895.46- | 0.08- |
| | | | | Other Deducts - Gas: | 107,510.48- | 1.38- |
| | | | | Net Income: | 567,438.71 | 7.29 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **ABNE03** | **0.00001284** | **7.29** | | | **7.29** |

## LEASE: (ALEF01) SN3 Frost Alexander 1HH    County: PANOLA, TX

**API: 4236538341**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:2.18 | 836.20-/0.12- | Gas Sales: | 1,820.60- | 0.27- |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 66.43 | 0.01 |
| | | | | Other Deducts - Gas: | 2,889.74- | 0.43- |
| | | | | Net Income: | 4,643.91- | 0.69- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   23

**LEASE: (ALEF01)  SN3 Frost Alexander 1HH   (Continued)**
API: 4236538341
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.58 | 85,493.73 /12.60 | Gas Sales: | 135,251.08 | 19.94 |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 166.08- | 0.02- |
| | | | | Other Deducts - Gas: | 55,835.12- | 8.24- |
| | | | | Net Income: | 79,249.88 | 11.68 |
| 06/2020 | PRG | $/GAL:0.22 | 62,442.36 /9.21 | Plant Products - Gals - Sales: | 14,018.99 | 2.07 |
| | Ovr NRI: | 0.00014743 | | Other Deducts - Plant - Gals: | 10,927.87- | 1.61- |
| | | | | Net Income: | 3,091.12 | 0.46 |

**Total Revenue for LEASE**   11.45

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| ALEF01 | 0.00014743 | 11.45 | | 11.45 |

**LEASE: (ALEF02)  SN3 Frost Alexander 2HH   County: PANOLA, TX**

API: 4236538342
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:2.17 | 1,451.99-/0.26- | Gas Sales: | 3,153.52- | 0.56- |
| | Ovr NRI: | 0.00017602 | | Production Tax - Gas: | 2,642.89 | 0.47 |
| | | | | Other Deducts - Gas: | 4,061.70- | 0.72- |
| | | | | Net Income: | 4,572.33- | 0.81- |
| 06/2020 | GAS | $/MCF:1.59 | 99,532.19 /17.52 | Gas Sales: | 158,225.19 | 27.85 |
| | Ovr NRI: | 0.00017599 | | Production Tax - Gas: | 2,309.47- | 0.41- |
| | | | | Other Deducts - Gas: | 65,319.01- | 11.49- |
| | | | | Net Income: | 90,596.71 | 15.95 |
| 06/2020 | PRG | $/GAL:0.23 | 90,711.05 /15.96 | Plant Products - Gals - Sales: | 20,980.49 | 3.69 |
| | Ovr NRI: | 0.00017599 | | Production Tax - Plant - Gals: | 139.12- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 15,901.94- | 2.80- |
| | | | | Net Income: | 4,939.43 | 0.87 |

**Total Revenue for LEASE**   16.01

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| ALEF02 | multiple | 16.01 | | 16.01 |

**LEASE: (ALEX01)  Alexander Unit 1 #6   County: PANOLA, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2017 | GAS | | /0.00 | Gas Sales: | 0.51- | 0.00 |
| | Wrk NRI: | 0.00520307 | | Production Tax - Gas: | 54.12 | 0.28 |
| | | | | Net Income: | 53.61 | 0.28 |
| 10/2017 | GAS | | /0.00 | Gas Sales: | 0.38 | 0.00 |
| | Wrk NRI: | 0.00520307 | | Production Tax - Gas: | 66.82 | 0.35 |
| | | | | Net Income: | 67.20 | 0.35 |
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 10.82 | 0.06 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 10.82 | 0.06 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   24

## LEASE: (ALEX01)  Alexander Unit 1 #6   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.59 | 898.32 /4.67 | Gas Sales: | 1,424.34 | 7.41 |
| | Wrk NRI: | 0.00520307 | | Production Tax - Gas: | 0.47- | 0.00 |
| | | | | Other Deducts - Gas: | 563.28- | 2.93- |
| | | | | Net Income: | 860.59 | 4.48 |
| 06/2020 | PRG | $/GAL:0.27 | 2,267.14 /11.80 | Plant Products - Gals - Sales: | 621.35 | 3.23 |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Plant - Gals: | 397.64- | 2.06- |
| | | | | Net Income: | 223.71 | 1.17 |

|  |  |  |  |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **6.34** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202008-0065 | CCI East Texas Upstream, LLC | 1 | 1,718.35 | 1,718.35 | 10.22 |
| | **Total Lease Operating Expense** | | | **1,718.35** | **10.22** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| ALEX01 | 0.00520307 | 0.00594637 | 6.34 | 10.22 | 3.88- |

## LEASE: (ALMM01)  M&M Almond 3H #1; HA RA SUF   Parish: RED RIVER, LA
API: 17-081-21139
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.55- | 0.00 |
| | Wrk NRI: | 0.00198225 | | Net Income: | 1.55- | 0.00 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 550728 | Weiser-Brown Operating, Co. | 8 | 10,256.03 | 10,256.03 | 20.73 |
| | **Total Lease Operating Expense** | | | **10,256.03** | **20.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|---|---|---|---|---|
| ALMM01 | 0.00198225 | 0.00202090 | 20.73 | 20.73- |

## LEASE: (ALMO01)  Almond-Hook #1   Parish: RED RIVER, LA
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.27 | 1,500 /1.19 | Gas Sales: | 1,898.11 | 1.50 |
| | Ovr NRI: | 0.00079189 | | Production Tax - Gas: | 20.15- | 0.01- |
| | | | | Other Deducts - Gas: | 558.81- | 0.45- |
| | | | | Net Income: | 1,319.15 | 1.04 |
| 07/2020 | GAS | $/MCF:1.27 | 1,500 /35.17 | Gas Sales: | 1,897.84 | 44.50 |
| | Wrk NRI: | 0.02344644 | | Production Tax - Gas: | 19.53- | 0.47- |
| | | | | Other Deducts - Gas: | 558.38- | 13.08- |
| | | | | Net Income: | 1,319.93 | 30.95 |

|  |  |  |  |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **31.99** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD    Page   25

## LEASE: (ALMO01)  Almond-Hook #1    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 550729 | Weiser-Brown Operating, Co. | 1 | 1,633.54 | 1,633.54 | 51.31 |
| | **Total Lease Operating Expense** | | | **1,633.54** | **51.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **ALMO01** | **0.00079189** | **Override** | **1.04** | **0.00** | **0.00** | **1.04** |
| | 0.02344644 | 0.03141081 | 0.00 | 30.95 | 51.31 | 20.36- |
| Total Cash Flow | | | 1.04 | 30.95 | 51.31 | 19.32- |

## LEASE: (ANDE01)  Anderson Gu    County: NAVARRO, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:0.77 | 2,163 /3.18 | Gas Sales: | 1,658.47 | 2.44 |
| | Wrk NRI: | 0.00147117 | | Production Tax - Gas: | 1.44- | 0.00 |
| | | | | Net Income: | 1,657.03 | 2.44 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 092120 | Southwest Operating Inc. | 3 | 1,736.83 | 1,736.83 | 4.09 |
| | **Total Lease Operating Expense** | | | **1,736.83** | **4.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **ANDE01** | **0.00147117** | **0.00235386** | **2.44** | **4.09** | **1.65-** |

## LEASE: (ANTH01)  Anthony    County: UNION, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:34.10 | 158.10 /5.16 | Oil Sales: | 5,391.95 | 176.06 |
| | Wrk NRI: | 0.03265242 | | Production Tax - Oil: | 226.48- | 7.39- |
| | | | | Net Income: | 5,165.47 | 168.67 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 19059 | Beebe & Beebe, Inc. | 101 EF | 891.19 | 891.19 | 31.85 |
| 19059 | Beebe & Beebe, Inc. | 101 EFA | | | 1.94 |
| | **Total Lease Operating Expense** | | | **891.19** | **33.79** |
| Billing Summary | 101 Ef-.26498 | 101 EF | 0.03573358 | 891.19 | 31.85 |
| by Deck/AFE | 101 Ef-.26498 | 101 EFA | 0.00217632 | 891.19 | 1.94 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **ANTH01** | **0.03265242** | **0.03573358** | **168.67** | **31.85** | **136.82** |
| | 0.00000000 | 0.00217632 | 0.00 | 1.94 | 1.94- |
| Total Cash Flow | | | 168.67 | 33.79 | 134.88 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   26

### LEASE: (BADL01)  Badlands 21-15H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.51 | 83 /0.00 | Gas Sales: | 125.53 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Gas: | 5.88- | 0.00 |
| | | | | Other Deducts - Gas: | 28.24- | 0.00 |
| | | | | Net Income: | 91.41 | 0.00 |
| 06/2020 | GAS | $/MCF:1.51 | 56.03 /0.00 | Gas Sales: | 84.75 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Gas: | 3.97- | 0.00 |
| | | | | Other Deducts - Gas: | 19.07- | 0.00 |
| | | | | Net Income: | 61.71 | 0.00 |
| 06/2020 | GAS | $/MCF:1.51 | 28.02 /0.00 | Gas Sales: | 42.37 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 1.98- | 0.00 |
| | | | | Other Deducts - Gas: | 9.53- | 0.00 |
| | | | | Net Income: | 30.86 | 0.00 |
| 06/2020 | GAS | $/MCF:1.51 | 28.02 /0.00 | Gas Sales: | 42.37 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 1.98- | 0.00 |
| | | | | Other Deducts - Gas: | 9.53- | 0.00 |
| | | | | Net Income: | 30.86 | 0.00 |
| 06/2020 | GAS | $/MCF:1.51 | 83 /0.01 | Gas Sales: | 125.53 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 5.88- | 0.00 |
| | | | | Other Deducts - Gas: | 28.24- | 0.00 |
| | | | | Net Income: | 91.41 | 0.01 |
| 06/2020 | GAS | $/MCF:1.51 | 56.03 /0.01 | Gas Sales: | 84.75 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 3.97- | 0.00 |
| | | | | Other Deducts - Gas: | 19.07- | 0.00 |
| | | | | Net Income: | 61.71 | 0.01 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.35- | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 3.63 | 0.00 |
| | | | | Other Deducts - Oil: | 72.20- | 0.01- |
| | | | | Net Income: | 68.92- | 0.01- |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.22- | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 2.45 | 0.00 |
| | | | | Other Deducts - Oil: | 48.73- | 0.01- |
| | | | | Net Income: | 46.50- | 0.01- |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.12- | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 1.23 | 0.00 |
| | | | | Other Deducts - Oil: | 24.37- | 0.00 |
| | | | | Net Income: | 23.26- | 0.00 |
| 07/2020 | OIL | $/BBL:37.90 | 123.67 /0.00 | Oil Sales: | 4,687.63 | 0.10 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 228.42- | 0.01- |
| | | | | Other Deducts - Oil: | 119.33- | 0.00 |
| | | | | Net Income: | 4,339.88 | 0.09 |
| 07/2020 | OIL | $/BBL:37.90 | 83.49 /0.00 | Oil Sales: | 3,164.64 | 0.07 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 154.20- | 0.01- |
| | | | | Other Deducts - Oil: | 80.57- | 0.00 |
| | | | | Net Income: | 2,929.87 | 0.06 |

MSTrust_002099

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   27

**LEASE: (BADL01)  Badlands 21-15H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:37.91 | 41.74 /0.00 | Oil Sales: | 1,582.32 | 0.03 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 77.10- | 0.00 |
| | | | | Other Deducts - Oil: | 40.28- | 0.00 |
| | | | | Net Income: | 1,464.94 | 0.03 |
| 07/2020 | OIL | $/BBL:37.90 | 123.67 /0.01 | Oil Sales: | 4,687.63 | 0.51 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 228.42- | 0.02- |
| | | | | Other Deducts - Oil: | 119.33- | 0.01- |
| | | | | Net Income: | 4,339.88 | 0.48 |
| 07/2020 | OIL | $/BBL:37.90 | 83.49 /0.01 | Oil Sales: | 3,164.64 | 0.35 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 154.20- | 0.02- |
| | | | | Other Deducts - Oil: | 80.57- | 0.01- |
| | | | | Net Income: | 2,929.87 | 0.32 |
| 07/2020 | OIL | $/BBL:37.91 | 41.74 /0.00 | Oil Sales: | 1,582.32 | 0.17 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 77.10- | 0.01- |
| | | | | Other Deducts - Oil: | 40.28- | 0.00 |
| | | | | Net Income: | 1,464.94 | 0.16 |
| 06/2020 | PRG | $/GAL:0.19 | 636.23 /0.01 | Plant Products - Gals - Sales: | 119.57 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 1.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 198.75- | 0.00 |
| | | | | Net Income: | 81.04- | 0.00 |
| 06/2020 | PRG | $/GAL:0.19 | 429.52 /0.01 | Plant Products - Gals - Sales: | 80.73 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 1.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 134.17- | 0.00 |
| | | | | Net Income: | 54.69- | 0.00 |
| 06/2020 | PRG | $/GAL:0.74 | 9.60 /0.00 | Plant Products - Gals - Sales: | 7.14 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 0.36- | 0.00 |
| | | | | Net Income: | 6.78 | 0.00 |
| 06/2020 | PRG | $/GAL:0.19 | 214.76 /0.02 | Plant Products - Gals - Sales: | 40.35 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 0.63- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 67.09- | 0.00 |
| | | | | Net Income: | 27.37- | 0.00 |
| 06/2020 | PRG | $/GAL:0.74 | 28.43 /0.00 | Plant Products - Gals - Sales: | 21.16 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.06- | 0.00 |
| | | | | Net Income: | 20.10 | 0.00 |
| 06/2020 | PRG | $/GAL:0.19 | 636.23 /0.07 | Plant Products - Gals - Sales: | 119.57 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 198.75- | 0.02- |
| | | | | Net Income: | 81.04- | 0.01- |
| 06/2020 | PRG | $/GAL:0.74 | 19.19 /0.00 | Plant Products - Gals - Sales: | 14.29 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 0.71- | 0.00 |
| | | | | Net Income: | 13.58 | 0.00 |
| 06/2020 | PRG | $/GAL:0.19 | 429.52 /0.05 | Plant Products - Gals - Sales: | 80.73 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 134.17- | 0.02- |
| | | | | Net Income: | 54.69- | 0.01- |

**Total Revenue for LEASE**                                                                 1.12

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   28

## LEASE: (BADL01)  Badlands 21-15H   (Continued)
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0820NNJ157 | Conoco Phillips | 1 | 13,748.85 | 13,748.85 | 0.67 |
| | **Total Lease Operating Expense** | | | **13,748.85** | **0.67** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BADL01 | 0.00002090 | Royalty | 0.18 | 0.00 | 0.00 | 0.18 |
| | 0.00010971 | 0.00004867 | 0.00 | 0.94 | 0.67 | 0.27 |
| Total Cash Flow | | | 0.18 | 0.94 | 0.67 | 0.45 |

## LEASE: (BADL02)  Badlands 21-15 MBH   County: MC KENZIE, ND
API: 33053046800000
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.51 | 57.44 /0.00 | Gas Sales: | 86.87 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 4.07- | 0.00 |
| | | | | Other Deducts - Gas: | 19.55- | 0.00 |
| | | | | Net Income: | 63.25 | 0.00 |
| 06/2020 | GAS | $/MCF:1.51 | 170.15 /0.01 | Gas Sales: | 257.36 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 12.05- | 0.00 |
| | | | | Other Deducts - Gas: | 57.91- | 0.00 |
| | | | | Net Income: | 187.40 | 0.01 |
| 06/2020 | GAS | $/MCF:1.51 | 114.87 /0.00 | Gas Sales: | 173.74 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 8.13- | 0.01- |
| | | | | Other Deducts - Gas: | 39.09- | 0.00 |
| | | | | Net Income: | 126.52 | 0.00 |
| 06/2020 | GAS | $/MCF:1.51 | 57.44 /0.01 | Gas Sales: | 86.87 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 4.07- | 0.00 |
| | | | | Other Deducts - Gas: | 19.55- | 0.01- |
| | | | | Net Income: | 63.25 | 0.01 |
| 06/2020 | GAS | $/MCF:1.51 | 170.15 /0.03 | Gas Sales: | 257.36 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 12.05- | 0.00 |
| | | | | Other Deducts - Gas: | 57.91- | 0.02- |
| | | | | Net Income: | 187.40 | 0.03 |
| 06/2020 | GAS | $/MCF:1.51 | 114.87 /0.02 | Gas Sales: | 173.74 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 8.13- | 0.00 |
| | | | | Other Deducts - Gas: | 39.09- | 0.01- |
| | | | | Net Income: | 126.52 | 0.02 |
| 12/2016 | OIL | | /0.00 | Oil Sales: | 0.69 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 0.30 | 0.00 |
| | | | | Other Deducts - Oil: | 3.51- | 0.00 |
| | | | | Net Income: | 2.52- | 0.00 |
| 12/2016 | OIL | | /0.00 | Oil Sales: | 0.48 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 0.16 | 0.00 |
| | | | | Other Deducts - Oil: | 2.35- | 0.00 |
| | | | | Net Income: | 1.71- | 0.00 |

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   29 |

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2017 | OIL | | /0.00 | Oil Sales: | 2.35 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.44- | 0.00 |
| | | | | Other Deducts - Oil: | 11.90 | 0.00 |
| | | | | Net Income: | 12.81 | 0.00 |
| 04/2017 | OIL | | /0.00 | Oil Sales: | 3.49 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 2.14- | 0.00 |
| | | | | Other Deducts - Oil: | 17.63 | 0.00 |
| | | | | Net Income: | 18.98 | 0.00 |
| 04/2017 | OIL | | /0.00 | Oil Sales: | 2.35 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.44- | 0.00 |
| | | | | Other Deducts - Oil: | 11.90 | 0.00 |
| | | | | Net Income: | 12.81 | 0.00 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 0.03- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 2.20 | 0.00 |
| | | | | Other Deducts - Oil: | 21.99- | 0.00 |
| | | | | Net Income: | 19.82- | 0.00 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 0.01- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.74 | 0.00 |
| | | | | Other Deducts - Oil: | 7.43- | 0.00 |
| | | | | Net Income: | 6.70- | 0.00 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 0.03- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 2.20 | 0.00 |
| | | | | Other Deducts - Oil: | 21.99- | 0.00 |
| | | | | Net Income: | 19.82- | 0.00 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 0.03- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.50 | 0.00 |
| | | | | Other Deducts - Oil: | 14.84- | 0.00 |
| | | | | Net Income: | 13.37- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.31- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 6.52 | 0.00 |
| | | | | Other Deducts - Oil: | 64.94- | 0.00 |
| | | | | Net Income: | 58.73- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.92- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 19.32 | 0.00 |
| | | | | Other Deducts - Oil: | 192.38- | 0.01- |
| | | | | Net Income: | 173.98- | 0.01- |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.62- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 13.06 | 0.00 |
| | | | | Other Deducts - Oil: | 129.88- | 0.00 |
| | | | | Net Income: | 117.44- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.62- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 13.06 | 0.00 |
| | | | | Other Deducts - Oil: | 129.88- | 0.00 |
| | | | | Net Income: | 117.44- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    30

**LEASE: (BADL02)  Badlands 21-15 MBH    (Continued)**
**API: 33053046800000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.31- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 6.52 | 0.00 |
| | | | | Other Deducts - Oil: | 64.94- | 0.01- |
| | | | | Net Income: | 58.73- | 0.01- |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.92- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 19.32 | 0.00 |
| | | | | Other Deducts - Oil: | 192.38- | 0.03- |
| | | | | Net Income: | 173.98- | 0.03- |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.62- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 13.06 | 0.00 |
| | | | | Other Deducts - Oil: | 129.88- | 0.02- |
| | | | | Net Income: | 117.44- | 0.02- |
| 08/2019 | OIL | | /0.00 | Oil Sales: | 3.14 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 0.40 | 0.00 |
| | | | | Other Deducts - Oil: | 7.15- | 0.00 |
| | | | | Net Income: | 3.61- | 0.00 |
| 08/2019 | OIL | | /0.00 | Oil Sales: | 3.14 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 0.40 | 0.00 |
| | | | | Other Deducts - Oil: | 7.15- | 0.00 |
| | | | | Net Income: | 3.61- | 0.00 |
| 10/2019 | OIL | | /0.00 | Oil Sales: | 0.41- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 0.16 | 0.00 |
| | | | | Other Deducts - Oil: | 1.15- | 0.00 |
| | | | | Net Income: | 1.40- | 0.00 |
| 07/2020 | OIL | $/BBL:37.96 | 66.42 /0.00 | Oil Sales: | 2,521.10 | 0.09 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 245.48- | 0.01- |
| | | | | Other Deducts - Oil: | 66.21- | 0.00 |
| | | | | Net Income: | 2,209.41 | 0.08 |
| 07/2020 | OIL | $/BBL:37.96 | 66.42 /0.00 | Oil Sales: | 2,521.10 | 0.07 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 245.48- | 0.04- |
| | | | | Other Deducts - Oil: | 66.21- | 0.03- |
| | | | | Net Income: | 2,209.41 | 0.00 |
| 07/2020 | OIL | $/BBL:37.96 | 196.77 /0.01 | Oil Sales: | 7,468.77 | 0.27 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 727.26- | 0.02- |
| | | | | Other Deducts - Oil: | 196.14- | 0.01- |
| | | | | Net Income: | 6,545.37 | 0.24 |
| 07/2020 | OIL | $/BBL:37.96 | 196.77 /0.01 | Oil Sales: | 7,468.77 | 0.20 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 727.26- | 0.10- |
| | | | | Other Deducts - Oil: | 196.14- | 0.09- |
| | | | | Net Income: | 6,545.37 | 0.01 |
| 07/2020 | OIL | $/BBL:37.96 | 132.84 /0.00 | Oil Sales: | 5,042.20 | 0.19 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 490.98- | 0.02- |
| | | | | Other Deducts - Oil: | 132.41- | 0.01- |
| | | | | Net Income: | 4,418.81 | 0.16 |

MSTrust_002103

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   31

**LEASE: (BADL02)  Badlands 21-15 MBH    (Continued)**
**API: 33053046800000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:37.96 | 132.84 /0.00 | Oil Sales: | 5,042.20 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 490.98- | 0.07- |
| | | | | Other Deducts - Oil: | 132.41- | 0.05- |
| | | | | Net Income: | 4,418.81 | 0.01 |
| 07/2020 | OIL | $/BBL:37.96 | 66.42 /0.01 | Oil Sales: | 2,521.10 | 0.48 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 245.48- | 0.04- |
| | | | | Other Deducts - Oil: | 66.21- | 0.02- |
| | | | | Net Income: | 2,209.41 | 0.42 |
| 07/2020 | OIL | $/BBL:37.96 | 196.77 /0.04 | Oil Sales: | 7,468.77 | 1.44 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 727.26- | 0.14- |
| | | | | Other Deducts - Oil: | 196.14- | 0.04- |
| | | | | Net Income: | 6,545.37 | 1.26 |
| 07/2020 | OIL | $/BBL:37.96 | 132.84 /0.03 | Oil Sales: | 5,042.20 | 0.97 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 490.98- | 0.09- |
| | | | | Other Deducts - Oil: | 132.41- | 0.03- |
| | | | | Net Income: | 4,418.81 | 0.85 |
| 06/2020 | PRG | $/GAL:0.18 | 1,273.77 /0.05 | Plant Products - Gals - Sales: | 225.38 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 374.81- | 0.01- |
| | | | | Net Income: | 152.63- | 0.00 |
| 06/2020 | PRG | $/GAL:0.18 | 859.93 /0.03 | Plant Products - Gals - Sales: | 152.16 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 253.04- | 0.01- |
| | | | | Net Income: | 103.03- | 0.01- |
| 06/2020 | PRG | $/GAL:0.74 | 12.40 /0.00 | Plant Products - Gals - Sales: | 9.22 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.92- | 0.00 |
| | | | | Net Income: | 8.30 | 0.00 |
| 06/2020 | PRG | $/GAL:0.18 | 429.96 /0.08 | Plant Products - Gals - Sales: | 76.08 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 126.52- | 0.02- |
| | | | | Net Income: | 51.52- | 0.01- |
| 06/2020 | PRG | $/GAL:0.74 | 36.73 /0.01 | Plant Products - Gals - Sales: | 27.33 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.74- | 0.00 |
| | | | | Net Income: | 24.59 | 0.00 |
| 06/2020 | PRG | $/GAL:0.18 | 1,273.77 /0.25 | Plant Products - Gals - Sales: | 225.38 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 374.81- | 0.07- |
| | | | | Net Income: | 152.63- | 0.03- |
| 06/2020 | PRG | $/GAL:0.74 | 24.80 /0.00 | Plant Products - Gals - Sales: | 18.45 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.84- | 0.00 |
| | | | | Net Income: | 16.61 | 0.00 |
| 06/2020 | PRG | $/GAL:0.18 | 859.93 /0.17 | Plant Products - Gals - Sales: | 152.16 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 253.04- | 0.05- |
| | | | | Net Income: | 103.03- | 0.02- |

**Total Revenue for LEASE** **2.96**

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    32 |

## LEASE: (BADL02) Badlands 21-15 MBH    (Continued)
API: 33053046800000
### Expenses:

| Reference Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 0820NNJ157  Conoco Phillips | 2 | 4,490.06 | 4,490.06 | 0.39 |
| **Total Lease Operating Expense** | | | **4,490.06** | **0.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL02** | 0.00003668 | **Royalty** | **0.49** | **0.00** | **0.00** | **0.49** |
| | 0.00019256 | 0.00008601 | 0.00 | 2.47 | 0.39 | 2.08 |
| Total Cash Flow | | | 0.49 | 2.47 | 0.39 | 2.57 |

## LEASE: (BADL03) Badlands 31-15 TFH    County: MC KENZIE, ND
API: 33053046810000
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.51 | 157.15 /0.01 | Gas Sales: | 237.69 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 11.13- | 0.00 |
| | | | | Other Deducts - Gas: | 53.48- | 0.00 |
| | | | | Net Income: | 173.08 | 0.01 |
| 06/2020 | GAS | $/MCF:1.51 | 465.56 /0.02 | Gas Sales: | 704.16 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 32.97- | 0.01- |
| | | | | Other Deducts - Gas: | 158.44- | 0.00 |
| | | | | Net Income: | 512.75 | 0.02 |
| 06/2020 | GAS | $/MCF:1.51 | 314.30 /0.01 | Gas Sales: | 475.39 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 22.26- | 0.00 |
| | | | | Other Deducts - Gas: | 106.96- | 0.01- |
| | | | | Net Income: | 346.17 | 0.01 |
| 06/2020 | GAS | $/MCF:1.51 | 157.15 /0.03 | Gas Sales: | 237.69 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 11.13- | 0.01- |
| | | | | Other Deducts - Gas: | 53.48- | 0.01- |
| | | | | Net Income: | 173.08 | 0.03 |
| 06/2020 | GAS | $/MCF:1.51 | 465.56 /0.09 | Gas Sales: | 704.16 | 0.13 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 32.97- | 0.00 |
| | | | | Other Deducts - Gas: | 158.44- | 0.03- |
| | | | | Net Income: | 512.75 | 0.10 |
| 06/2020 | GAS | $/MCF:1.51 | 314.30 /0.06 | Gas Sales: | 475.39 | 0.09 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 22.26- | 0.00 |
| | | | | Other Deducts - Gas: | 106.96- | 0.02- |
| | | | | Net Income: | 346.17 | 0.07 |
| 04/2017 | OIL | | /0.00 | Oil Sales: | 2.00 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.22- | 0.00 |
| | | | | Other Deducts - Oil: | 10.05 | 0.00 |
| | | | | Net Income: | 10.83 | 0.00 |
| 04/2017 | OIL | | /0.00 | Oil Sales: | 1.34 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 0.82- | 0.00 |
| | | | | Other Deducts - Oil: | 6.79 | 0.00 |
| | | | | Net Income: | 7.31 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   33

**LEASE: (BADL03)  Badlands 31-15 TFH   (Continued)**
**API: 33053046810000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2017 | OIL | | /0.00 | Oil Sales: | 0.67 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.40- | 0.00 |
| | | | | Other Deducts - Oil: | 3.39 | 0.00 |
| | | | | Net Income: | 3.66 | 0.00 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 0.02- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.60 | 0.00 |
| | | | | Other Deducts - Oil: | 6.04- | 0.00 |
| | | | | Net Income: | 5.46- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.19- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 3.84 | 0.00 |
| | | | | Other Deducts - Oil: | 38.13- | 0.00 |
| | | | | Net Income: | 34.48- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.54- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 11.34 | 0.00 |
| | | | | Other Deducts - Oil: | 112.96- | 0.00 |
| | | | | Net Income: | 102.16- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.37- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 7.66 | 0.00 |
| | | | | Other Deducts - Oil: | 76.26- | 0.00 |
| | | | | Net Income: | 68.97- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.19- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 3.84 | 0.00 |
| | | | | Other Deducts - Oil: | 38.13- | 0.00 |
| | | | | Net Income: | 34.48- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.54- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 11.34 | 0.00 |
| | | | | Other Deducts - Oil: | 112.96- | 0.02- |
| | | | | Net Income: | 102.16- | 0.02- |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.37- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 7.66 | 0.00 |
| | | | | Other Deducts - Oil: | 76.26- | 0.01- |
| | | | | Net Income: | 68.97- | 0.01- |
| 08/2019 | OIL | | /0.00 | Oil Sales: | 1.40 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.16 | 0.00 |
| | | | | Other Deducts - Oil: | 3.17- | 0.00 |
| | | | | Net Income: | 1.61- | 0.00 |
| 07/2020 | OIL | $/BBL:37.96 | 51.08 /0.00 | Oil Sales: | 1,938.91 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 188.80- | 0.01- |
| | | | | Other Deducts - Oil: | 50.92- | 0.00 |
| | | | | Net Income: | 1,699.19 | 0.06 |
| 07/2020 | OIL | $/BBL:37.96 | 51.08 /0.00 | Oil Sales: | 1,938.91 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 188.80- | 0.03- |
| | | | | Other Deducts - Oil: | 50.92- | 0.02- |
| | | | | Net Income: | 1,699.19 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   34

**LEASE: (BADL03)  Badlands 31-15 TFH   (Continued)**
**API: 33053046810000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:37.96 | 151.33 /0.01 | Oil Sales: | 5,744.01 | 0.21 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 559.32- | 0.02- |
| | | | | Other Deducts - Oil: | 150.84- | 0.00 |
| | | | | Net Income: | 5,033.85 | 0.19 |
| 07/2020 | OIL | $/BBL:37.96 | 151.33 /0.01 | Oil Sales: | 5,744.01 | 0.15 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 559.32- | 0.08- |
| | | | | Other Deducts - Oil: | 150.84- | 0.06- |
| | | | | Net Income: | 5,033.85 | 0.01 |
| 07/2020 | OIL | $/BBL:37.95 | 102.17 /0.00 | Oil Sales: | 3,877.82 | 0.14 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 377.60- | 0.01- |
| | | | | Other Deducts - Oil: | 101.84- | 0.01- |
| | | | | Net Income: | 3,398.38 | 0.12 |
| 07/2020 | OIL | $/BBL:37.95 | 102.17 /0.00 | Oil Sales: | 3,877.82 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 377.60- | 0.05- |
| | | | | Other Deducts - Oil: | 101.84- | 0.05- |
| | | | | Net Income: | 3,398.38 | 0.00 |
| 07/2020 | OIL | $/BBL:37.96 | 51.08 /0.01 | Oil Sales: | 1,938.91 | 0.37 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 188.80- | 0.03- |
| | | | | Other Deducts - Oil: | 50.92- | 0.01- |
| | | | | Net Income: | 1,699.19 | 0.33 |
| 07/2020 | OIL | $/BBL:37.96 | 151.33 /0.03 | Oil Sales: | 5,744.01 | 1.11 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 559.32- | 0.11- |
| | | | | Other Deducts - Oil: | 150.84- | 0.03- |
| | | | | Net Income: | 5,033.85 | 0.97 |
| 07/2020 | OIL | $/BBL:37.95 | 102.17 /0.02 | Oil Sales: | 3,877.82 | 0.75 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 377.60- | 0.08- |
| | | | | Other Deducts - Oil: | 101.84- | 0.02- |
| | | | | Net Income: | 3,398.38 | 0.65 |
| 06/2020 | PRG | $/GAL:0.20 | 1,056.02 /0.04 | Plant Products - Gals - Sales: | 207.12 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 405.00- | 0.01- |
| | | | | Net Income: | 201.74- | 0.00 |
| 06/2020 | PRG | $/GAL:0.74 | 120.59 /0.00 | Plant Products - Gals - Sales: | 89.73 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.98- | 0.00 |
| | | | | Net Income: | 80.75 | 0.00 |
| 06/2020 | PRG | $/GAL:0.20 | 3,128.45 /0.11 | Plant Products - Gals - Sales: | 613.60 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 11.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,199.80- | 0.04- |
| | | | | Net Income: | 597.64- | 0.02- |
| 06/2020 | PRG | $/GAL:0.74 | 357.26 /0.01 | Plant Products - Gals - Sales: | 265.83 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 26.58- | 0.00 |
| | | | | Net Income: | 239.25 | 0.01 |
| 06/2020 | PRG | $/GAL:0.20 | 2,112.04 /0.08 | Plant Products - Gals - Sales: | 414.26 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 7.72- | 0.00 |

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   35 |

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 810.00- | 0.03- |
| | | | | Net Income: | 403.46- | 0.02- |
| 06/2020 | PRG | $/GAL:0.74 | 241.19 /0.01 | Plant Products - Gals - Sales: | 179.47 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 17.94- | 0.00 |
| | | | | Net Income: | 161.53 | 0.01 |
| 06/2020 | PRG | $/GAL:0.20 | 1,056.02 /0.20 | Plant Products - Gals - Sales: | 207.12 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 405.00- | 0.08- |
| | | | | Net Income: | 201.74- | 0.04- |
| 06/2020 | PRG | $/GAL:0.74 | 120.59 /0.02 | Plant Products - Gals - Sales: | 89.73 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.98- | 0.00 |
| | | | | Net Income: | 80.75 | 0.02 |
| 06/2020 | PRG | $/GAL:0.20 | 3,128.45 /0.60 | Plant Products - Gals - Sales: | 613.60 | 0.12 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 11.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,199.80- | 0.24- |
| | | | | Net Income: | 597.64- | 0.12- |
| 06/2020 | PRG | $/GAL:0.74 | 357.26 /0.07 | Plant Products - Gals - Sales: | 265.83 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 26.58- | 0.00 |
| | | | | Net Income: | 239.25 | 0.05 |
| 06/2020 | PRG | $/GAL:0.74 | 241.19 /0.05 | Plant Products - Gals - Sales: | 179.47 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 17.94- | 0.00 |
| | | | | Net Income: | 161.53 | 0.03 |
| 06/2020 | PRG | $/GAL:0.20 | 2,112.04 /0.41 | Plant Products - Gals - Sales: | 414.26 | 0.08 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 810.00- | 0.16- |
| | | | | Net Income: | 403.46- | 0.08- |

|  | **Total Revenue for LEASE** | | | | | **2.38** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0820NNJ157 | Conoco Phillips | 2 | 8,653.99 | 8,653.99 | 0.74 |
| | | **Total Lease Operating Expense** | | | **8,653.99** | **0.74** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BADL03 | 0.00003668 | Royalty | 0.40 | 0.00 | 0.00 | 0.40 |
| | 0.00019256 | 0.00008601 | 0.00 | 1.98 | 0.74 | 1.24 |
| | Total Cash Flow | | 0.40 | 1.98 | 0.74 | 1.64 |

MSTrust_002108

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   36

### LEASE: (BADL04)  Badlands 31-15 MBH   County: MC KENZIE, ND

**API: 33053046760000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2017 | OIL | | /0.00 | Oil Sales: | 1.24 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 0.76- | 0.00 |
| | | | | Other Deducts - Oil: | 6.27 | 0.00 |
| | | | | Net Income: | 6.75 | 0.00 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 0.02- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 1.32 | 0.00 |
| | | | | Other Deducts - Oil: | 13.18- | 0.00 |
| | | | | Net Income: | 11.88- | 0.00 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 0.02- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 0.90 | 0.00 |
| | | | | Other Deducts - Oil: | 8.89- | 0.00 |
| | | | | Net Income: | 8.01- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.61- | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 12.86 | 0.00 |
| | | | | Other Deducts - Oil: | 127.98- | 0.00 |
| | | | | Net Income: | 115.73- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.61- | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 12.86 | 0.00 |
| | | | | Other Deducts - Oil: | 127.98- | 0.00 |
| | | | | Net Income: | 115.73- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.41- | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 8.68 | 0.00 |
| | | | | Other Deducts - Oil: | 86.40- | 0.00 |
| | | | | Net Income: | 78.13- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.21- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 4.34 | 0.00 |
| | | | | Other Deducts - Oil: | 43.20- | 0.01- |
| | | | | Net Income: | 39.07- | 0.01- |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.61- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 12.86 | 0.00 |
| | | | | Other Deducts - Oil: | 127.98- | 0.02- |
| | | | | Net Income: | 115.73- | 0.02- |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.41- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 8.68 | 0.00 |
| | | | | Other Deducts - Oil: | 86.40- | 0.01- |
| | | | | Net Income: | 78.13- | 0.01- |
| 08/2019 | OIL | | /0.00 | Oil Sales: | 1.36 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 0.18 | 0.00 |
| | | | | Other Deducts - Oil: | 3.12- | 0.00 |
| | | | | Net Income: | 1.58- | 0.00 |
| 08/2019 | OIL | | /0.00 | Oil Sales: | 1.36 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 0.18 | 0.00 |
| | | | | Other Deducts - Oil: | 3.12- | 0.00 |
| | | | | Net Income: | 1.58- | 0.00 |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020  
Account: JUD   Page  37

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**  
**API: 33053046760000**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | OIL | | /0.00 | Oil Sales: | 0.88- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 0.34 | 0.00 |
| | | | | Other Deducts - Oil: | 2.47- | 0.00 |
| | | | | Net Income: | 3.01- | 0.00 |
| 10/2019 | OIL | | /0.00 | Oil Sales: | 0.59- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.24 | 0.00 |
| | | | | Other Deducts - Oil: | 1.68- | 0.00 |
| | | | | Net Income: | 2.03- | 0.00 |
| 07/2020 | OIL | $/BBL:37.44 | 10.24 /0.00 | Oil Sales: | 383.35 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 37.64- | 0.00 |
| | | | | Other Deducts - Oil: | 6.87- | 0.00 |
| | | | | Net Income: | 338.84 | 0.01 |
| 07/2020 | OIL | $/BBL:37.43 | 30.34 /0.00 | Oil Sales: | 1,135.68 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 111.54- | 0.00 |
| | | | | Other Deducts - Oil: | 20.34- | 0.00 |
| | | | | Net Income: | 1,003.80 | 0.04 |
| 07/2020 | OIL | $/BBL:37.43 | 30.34 /0.00 | Oil Sales: | 1,135.68 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 111.54- | 0.02- |
| | | | | Other Deducts - Oil: | 20.34- | 0.01- |
| | | | | Net Income: | 1,003.80 | 0.00 |
| 07/2020 | OIL | $/BBL:37.44 | 20.48 /0.00 | Oil Sales: | 766.71 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 75.30- | 0.01- |
| | | | | Other Deducts - Oil: | 13.74- | 0.00 |
| | | | | Net Income: | 677.67 | 0.02 |
| 07/2020 | OIL | $/BBL:37.44 | 10.24 /0.00 | Oil Sales: | 383.35 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 37.64- | 0.00 |
| | | | | Other Deducts - Oil: | 6.87- | 0.00 |
| | | | | Net Income: | 338.84 | 0.07 |
| 07/2020 | OIL | $/BBL:37.43 | 30.34 /0.01 | Oil Sales: | 1,135.68 | 0.22 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 111.54- | 0.02- |
| | | | | Other Deducts - Oil: | 20.34- | 0.01- |
| | | | | Net Income: | 1,003.80 | 0.19 |
| 07/2020 | OIL | $/BBL:37.44 | 20.48 /0.00 | Oil Sales: | 766.71 | 0.15 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 75.30- | 0.02- |
| | | | | Other Deducts - Oil: | 13.74- | 0.00 |
| | | | | Net Income: | 677.67 | 0.13 |

| | | **Total Revenue for LEASE** | | | | **0.42** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0820NNJ157 | Conoco Phillips | 2 | 91,290.97 | 91,290.97 | 7.85 |
| | | **Total Lease Operating Expense** | | | **91,290.97** | **7.85** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL04** | 0.00003668 | Royalty | 0.07 | 0.00 | 0.00 | 0.07 |
| | 0.00019256 | 0.00008601 | 0.00 | 0.35 | 7.85 | 7.50- |
| | Total Cash Flow | | 0.07 | 0.35 | 7.85 | 7.43- |

MSTrust_002110

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   38 |

### LEASE: (BADL05)  Badlands 11-15 TFH    County: MC KENZIE, ND

**API: 33053047620000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.51 | 75.96 /0.00 | Gas Sales: | 114.90 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 5.38- | 0.00 |
| | | | | Other Deducts - Gas: | 25.85- | 0.00 |
| | | | | Net Income: | 83.67 | 0.00 |
| 06/2020 | GAS | $/MCF:1.51 | 225.04 /0.01 | Gas Sales: | 340.38 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 15.94- | 0.00 |
| | | | | Other Deducts - Gas: | 76.59- | 0.00 |
| | | | | Net Income: | 247.85 | 0.01 |
| 06/2020 | GAS | $/MCF:1.51 | 151.93 /0.01 | Gas Sales: | 229.79 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 10.76- | 0.00 |
| | | | | Other Deducts - Gas: | 51.71- | 0.01- |
| | | | | Net Income: | 167.32 | 0.00 |
| 06/2020 | GAS | $/MCF:1.51 | 75.96 /0.01 | Gas Sales: | 114.90 | 0.02 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 5.38- | 0.00 |
| | | | | Other Deducts - Gas: | 25.85- | 0.00 |
| | | | | Net Income: | 83.67 | 0.02 |
| 06/2020 | GAS | $/MCF:1.51 | 225.04 /0.04 | Gas Sales: | 340.38 | 0.07 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 15.94- | 0.01- |
| | | | | Other Deducts - Gas: | 76.59- | 0.01- |
| | | | | Net Income: | 247.85 | 0.05 |
| 06/2020 | GAS | $/MCF:1.51 | 151.93 /0.03 | Gas Sales: | 229.79 | 0.04 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 10.76- | 0.00 |
| | | | | Other Deducts - Gas: | 51.71- | 0.01- |
| | | | | Net Income: | 167.32 | 0.03 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 0.01- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 0.68 | 0.00 |
| | | | | Other Deducts - Oil: | 6.90- | 0.00 |
| | | | | Net Income: | 6.23- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.57- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 12.24 | 0.00 |
| | | | | Other Deducts - Oil: | 121.66- | 0.00 |
| | | | | Net Income: | 109.99- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.28- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 6.10 | 0.00 |
| | | | | Other Deducts - Oil: | 60.82- | 0.01- |
| | | | | Net Income: | 55.00- | 0.01- |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.89- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 18.10 | 0.00 |
| | | | | Other Deducts - Oil: | 180.17- | 0.03- |
| | | | | Net Income: | 162.96- | 0.03- |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.57- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 12.24 | 0.00 |
| | | | | Other Deducts - Oil: | 121.66- | 0.02- |
| | | | | Net Income: | 109.99- | 0.02- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   39

**LEASE: (BADL05)  Badlands 11-15 TFH   (Continued)**
**API: 33053047620000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | OIL | | /0.00 | Oil Sales: | 3.57 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 0.46 | 0.00 |
| | | | | Other Deducts - Oil: | 8.14- | 0.00 |
| | | | | Net Income: | 4.11- | 0.00 |
| 07/2020 | OIL | $/BBL:37.74 | 52.88 /0.00 | Oil Sales: | 1,995.90 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 195.02- | 0.00 |
| | | | | Other Deducts - Oil: | 45.67- | 0.00 |
| | | | | Net Income: | 1,755.21 | 0.07 |
| 07/2020 | OIL | $/BBL:37.75 | 25.68 /0.00 | Oil Sales: | 969.37 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 94.72- | 0.02- |
| | | | | Other Deducts - Oil: | 22.18- | 0.01- |
| | | | | Net Income: | 852.47 | 0.00 |
| 07/2020 | OIL | $/BBL:37.74 | 156.67 /0.01 | Oil Sales: | 5,912.87 | 0.22 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 577.74- | 0.02- |
| | | | | Other Deducts - Oil: | 135.32- | 0.01- |
| | | | | Net Income: | 5,199.81 | 0.19 |
| 07/2020 | OIL | $/BBL:37.74 | 156.67 /0.01 | Oil Sales: | 5,912.87 | 0.16 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 577.74- | 0.08- |
| | | | | Other Deducts - Oil: | 135.32- | 0.07- |
| | | | | Net Income: | 5,199.81 | 0.01 |
| 07/2020 | OIL | $/BBL:37.74 | 105.77 /0.00 | Oil Sales: | 3,991.80 | 0.15 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 390.04- | 0.02- |
| | | | | Other Deducts - Oil: | 91.34- | 0.00 |
| | | | | Net Income: | 3,510.42 | 0.13 |
| 07/2020 | OIL | $/BBL:37.74 | 105.77 /0.00 | Oil Sales: | 3,991.80 | 0.11 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 390.04- | 0.06- |
| | | | | Other Deducts - Oil: | 91.34- | 0.04- |
| | | | | Net Income: | 3,510.42 | 0.01 |
| 07/2020 | OIL | $/BBL:37.74 | 52.88 /0.01 | Oil Sales: | 1,995.90 | 0.38 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 195.02- | 0.03- |
| | | | | Other Deducts - Oil: | 45.67- | 0.01- |
| | | | | Net Income: | 1,755.21 | 0.34 |
| 07/2020 | OIL | $/BBL:37.74 | 156.67 /0.03 | Oil Sales: | 5,912.87 | 1.14 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 577.74- | 0.11- |
| | | | | Other Deducts - Oil: | 135.32- | 0.03- |
| | | | | Net Income: | 5,199.81 | 1.00 |
| 07/2020 | OIL | $/BBL:37.74 | 105.77 /0.02 | Oil Sales: | 3,991.80 | 0.77 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 390.04- | 0.08- |
| | | | | Other Deducts - Oil: | 91.34- | 0.01- |
| | | | | Net Income: | 3,510.42 | 0.68 |
| 06/2020 | PRG | $/GAL:0.18 | 368.36 /0.01 | Plant Products - Gals - Sales: | 64.57 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.23- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 129.95- | 0.00 |
| | | | | Net Income: | 66.61- | 0.00 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD    Page    40

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRG | $/GAL:0.18 | 1,091.25 /0.04 | Plant Products - Gals - Sales: | 191.31 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 384.95- | 0.01- |
| | | | | Net Income: | 197.30- | 0.00 |
| 06/2020 | PRG | $/GAL:0.18 | 736.71 /0.03 | Plant Products - Gals - Sales: | 129.14 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 259.90- | 0.01- |
| | | | | Net Income: | 133.24- | 0.01- |
| 06/2020 | PRG | $/GAL:0.18 | 368.36 /0.07 | Plant Products - Gals - Sales: | 64.57 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.23- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 129.95- | 0.02- |
| | | | | Net Income: | 66.61- | 0.01- |
| 06/2020 | PRG | $/GAL:0.74 | 13.32 /0.00 | Plant Products - Gals - Sales: | 9.91 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.00- | 0.00 |
| | | | | Net Income: | 8.91 | 0.00 |
| 06/2020 | PRG | $/GAL:0.18 | 1,091.25 /0.21 | Plant Products - Gals - Sales: | 191.31 | 0.04 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 384.95- | 0.08- |
| | | | | Net Income: | 197.30- | 0.04- |
| 06/2020 | PRG | $/GAL:0.74 | 39.47 /0.01 | Plant Products - Gals - Sales: | 29.37 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.94- | 0.00 |
| | | | | Net Income: | 26.43 | 0.00 |
| 06/2020 | PRG | $/GAL:0.74 | 26.64 /0.01 | Plant Products - Gals - Sales: | 19.82 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.98- | 0.00 |
| | | | | Net Income: | 17.84 | 0.00 |
| 06/2020 | PRG | $/GAL:0.18 | 736.71 /0.14 | Plant Products - Gals - Sales: | 129.14 | 0.02 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 259.90- | 0.04- |
| | | | | Net Income: | 133.24- | 0.02- |

**Total Revenue for LEASE** **2.40**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0820NNJ157 | Conoco Phillips | 2 | 17,438.02 | 17,438.02 | 1.50 |
| | | **Total Lease Operating Expense** | | | **17,438.02** | **1.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BADL05** | multiple | 0.00000000 | 2.40 | 0.00 | 2.40 |
| | 0.00000000 | 0.00008601 | 0.00 | 1.50 | 1.50- |
| | Total Cash Flow | | 2.40 | 1.50 | 0.90 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   41

### LEASE: (BADL06)  Badlands 41-15 TFH   County: MC KENZIE, ND

**API: 33053046770000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.51 | 148.16 /0.01 | Gas Sales: | 224.09 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 10.49- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 50.42- | 0.01- |
|  |  |  |  | Net Income: | 163.18 | 0.00 |
| 06/2020 | GAS | $/MCF:1.51 | 438.93 /0.02 | Gas Sales: | 663.87 | 0.02 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 31.08- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 149.37- | 0.00 |
|  |  |  |  | Net Income: | 483.42 | 0.02 |
| 06/2020 | GAS | $/MCF:1.51 | 296.32 /0.01 | Gas Sales: | 448.18 | 0.02 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 20.98- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 100.84- | 0.00 |
|  |  |  |  | Net Income: | 326.36 | 0.01 |
| 06/2020 | GAS | $/MCF:1.51 | 148.16 /0.03 | Gas Sales: | 224.09 | 0.04 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 10.49- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 50.42- | 0.01- |
|  |  |  |  | Net Income: | 163.18 | 0.03 |
| 06/2020 | GAS | $/MCF:1.51 | 438.93 /0.08 | Gas Sales: | 663.87 | 0.13 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 31.08- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 149.37- | 0.03- |
|  |  |  |  | Net Income: | 483.42 | 0.09 |
| 06/2020 | GAS | $/MCF:1.51 | 296.32 /0.06 | Gas Sales: | 448.18 | 0.09 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 20.98- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 100.84- | 0.02- |
|  |  |  |  | Net Income: | 326.36 | 0.06 |
| 11/2017 | OIL |  | /0.00 | Oil Sales: | 0.01- | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 1.08 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 10.81- | 0.00 |
|  |  |  |  | Net Income: | 9.74- | 0.00 |
| 11/2017 | OIL |  | /0.00 | Oil Sales: | 0.01- | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 1.08 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 10.81- | 0.00 |
|  |  |  |  | Net Income: | 9.74- | 0.00 |
| 11/2017 | OIL |  | /0.00 | Oil Sales: | 0.01- | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 0.72 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 7.31- | 0.00 |
|  |  |  |  | Net Income: | 6.60- | 0.00 |
| 05/2019 | OIL |  | /0.00 | Oil Sales: | 0.25- | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 5.20 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 51.72- | 0.00 |
|  |  |  |  | Net Income: | 46.77- | 0.00 |
| 05/2019 | OIL |  | /0.00 | Oil Sales: | 0.73- | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 15.40 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 153.22- | 0.01- |
|  |  |  |  | Net Income: | 138.55- | 0.01- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page   42

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.50- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 10.40 | 0.00 |
| | | | | Other Deducts - Oil: | 103.44- | 0.00 |
| | | | | Net Income: | 93.54- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.25- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 5.20 | 0.00 |
| | | | | Other Deducts - Oil: | 51.72- | 0.01- |
| | | | | Net Income: | 46.77- | 0.01- |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.73- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 15.40 | 0.00 |
| | | | | Other Deducts - Oil: | 153.22- | 0.02- |
| | | | | Net Income: | 138.55- | 0.02- |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.50- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 10.40 | 0.00 |
| | | | | Other Deducts - Oil: | 103.44- | 0.02- |
| | | | | Net Income: | 93.54- | 0.02- |
| 08/2019 | OIL | | /0.00 | Oil Sales: | 2.40 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 0.32 | 0.00 |
| | | | | Other Deducts - Oil: | 5.45- | 0.00 |
| | | | | Net Income: | 2.73- | 0.00 |
| 08/2019 | OIL | | /0.00 | Oil Sales: | 1.61 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.22 | 0.00 |
| | | | | Other Deducts - Oil: | 3.68- | 0.00 |
| | | | | Net Income: | 1.85- | 0.00 |
| 07/2020 | OIL | $/BBL:37.43 | 77 /0.00 | Oil Sales: | 2,882.03 | 0.11 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 283.04- | 0.01- |
| | | | | Other Deducts - Oil: | 51.64- | 0.01- |
| | | | | Net Income: | 2,547.35 | 0.09 |
| 07/2020 | OIL | $/BBL:37.43 | 77 /0.00 | Oil Sales: | 2,882.03 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 283.04- | 0.04- |
| | | | | Other Deducts - Oil: | 51.64- | 0.04- |
| | | | | Net Income: | 2,547.35 | 0.00 |
| 07/2020 | OIL | $/BBL:37.43 | 228.10 /0.01 | Oil Sales: | 8,538.02 | 0.31 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 838.50- | 0.03- |
| | | | | Other Deducts - Oil: | 152.99- | 0.00 |
| | | | | Net Income: | 7,546.53 | 0.28 |
| 07/2020 | OIL | $/BBL:37.43 | 153.99 /0.01 | Oil Sales: | 5,764.07 | 0.21 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 566.08- | 0.02- |
| | | | | Other Deducts - Oil: | 103.28- | 0.00 |
| | | | | Net Income: | 5,094.71 | 0.19 |
| 07/2020 | OIL | $/BBL:37.43 | 153.99 /0.01 | Oil Sales: | 5,764.07 | 0.15 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 566.08- | 0.08- |
| | | | | Other Deducts - Oil: | 103.28- | 0.06- |
| | | | | Net Income: | 5,094.71 | 0.01 |

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   43 |

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:37.43 | 77 /0.01 | Oil Sales: | 2,882.03 | 0.56 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 283.04- | 0.06- |
| | | | | Other Deducts - Oil: | 51.64- | 0.01- |
| | | | | Net Income: | 2,547.35 | 0.49 |
| 07/2020 | OIL | $/BBL:40.82 | 228.10 /0.00 | Oil Sales: | 9,310.99 | 0.01 |
| | Wrk NRI | 0.00000132 | | Net Income: | 9,310.99 | 0.01 |
| 07/2020 | OIL | $/BBL:37.43 | 228.10 /0.04 | Oil Sales: | 8,538.02 | 1.64 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 838.50- | 0.16- |
| | | | | Other Deducts - Oil: | 152.99- | 0.03- |
| | | | | Net Income: | 7,546.53 | 1.45 |
| 07/2020 | OIL | $/BBL:37.43 | 153.99 /0.03 | Oil Sales: | 5,764.07 | 1.11 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 566.08- | 0.11- |
| | | | | Other Deducts - Oil: | 103.28- | 0.02- |
| | | | | Net Income: | 5,094.71 | 0.98 |
| 06/2020 | PRG | $/GAL:0.74 | 49.34 /0.00 | Plant Products - Gals - Sales: | 36.71 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 3.68- | 0.00 |
| | | | | Net Income: | 33.03 | 0.00 |
| 06/2020 | PRG | $/GAL:0.19 | 1,096.11 /0.04 | Plant Products - Gals - Sales: | 204.14 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 3.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 414.53- | 0.02- |
| | | | | Net Income: | 213.57- | 0.01- |
| 06/2020 | PRG | $/GAL:0.74 | 146.17 /0.01 | Plant Products - Gals - Sales: | 108.76 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 10.88- | 0.00 |
| | | | | Net Income: | 97.88 | 0.00 |
| 06/2020 | PRG | $/GAL:0.19 | 3,247.23 /0.12 | Plant Products - Gals - Sales: | 604.77 | 0.02 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 9.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,228.03- | 0.04- |
| | | | | Net Income: | 632.64- | 0.02- |
| 06/2020 | PRG | $/GAL:0.19 | 2,192.22 /0.08 | Plant Products - Gals - Sales: | 408.28 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 6.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 829.06- | 0.03- |
| | | | | Net Income: | 427.12- | 0.02- |
| 06/2020 | PRG | $/GAL:0.74 | 98.68 /0.00 | Plant Products - Gals - Sales: | 73.43 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 7.34- | 0.00 |
| | | | | Net Income: | 66.09 | 0.00 |
| 06/2020 | PRG | $/GAL:0.19 | 1,096.11 /0.21 | Plant Products - Gals - Sales: | 204.14 | 0.04 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 3.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 414.53- | 0.08- |
| | | | | Net Income: | 213.57- | 0.04- |
| 06/2020 | PRG | $/GAL:0.74 | 49.34 /0.01 | Plant Products - Gals - Sales: | 36.71 | 0.01 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 3.68- | 0.00 |
| | | | | Net Income: | 33.03 | 0.01 |

MSTrust_002116

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   44 |

## LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)
**API: 33053046770000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRG | $/GAL:0.19 | 3,247.23 /0.63 | Plant Products - Gals - Sales: | 604.77 | 0.12 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 9.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,228.03- | 0.24- |
| | | | | Net Income: | 632.64- | 0.12- |
| 06/2020 | PRG | $/GAL:0.74 | 146.17 /0.03 | Plant Products - Gals - Sales: | 108.76 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 10.88- | 0.00 |
| | | | | Net Income: | 97.88 | 0.02 |
| 06/2020 | PRG | $/GAL:0.19 | 2,192.22 /0.42 | Plant Products - Gals - Sales: | 408.28 | 0.08 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 6.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 829.06- | 0.16- |
| | | | | Net Income: | 427.12- | 0.08- |
| 06/2020 | PRG | $/GAL:0.74 | 98.68 /0.02 | Plant Products - Gals - Sales: | 73.43 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.34- | 0.00 |
| | | | | Net Income: | 66.09 | 0.01 |

| | | | | **Total Revenue for LEASE** | | **3.40** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0820NNJ157 | Conoco Phillips | 2 | 9,066.30 | 9,066.30 | 0.78 |
| | | **Total Lease Operating Expense** | | | **9,066.30** | **0.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BADL06 | 0.00003668 | Royalty | 0.54 | 0.00 | 0.00 | 0.54 |
| | multiple 0.00008601 | | 0.00 | 2.86 | 0.78 | 2.08 |
| Total Cash Flow | | | 0.54 | 2.86 | 0.78 | 2.62 |

## LEASE: (BADL07)  Badlands 41-15 MBH    County: MC KENZIE, ND
**API: 33053046780000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.51 | 54.71 /0.00 | Gas Sales: | 82.74 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 3.87- | 0.00 |
| | | | | Other Deducts - Gas: | 18.62- | 0.00 |
| | | | | Net Income: | 60.25 | 0.00 |
| 06/2020 | GAS | $/MCF:1.51 | 162.07 /0.01 | Gas Sales: | 245.12 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 11.48- | 0.00 |
| | | | | Other Deducts - Gas: | 55.15- | 0.00 |
| | | | | Net Income: | 178.49 | 0.01 |
| 06/2020 | GAS | $/MCF:1.51 | 109.41 /0.00 | Gas Sales: | 165.49 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 7.75- | 0.00 |
| | | | | Other Deducts - Gas: | 37.24- | 0.00 |
| | | | | Net Income: | 120.50 | 0.00 |
| 06/2020 | GAS | $/MCF:1.51 | 54.71 /0.01 | Gas Sales: | 82.74 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 3.87- | 0.01- |
| | | | | Other Deducts - Gas: | 18.62- | 0.00 |
| | | | | Net Income: | 60.25 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   45

**LEASE: (BADL07)  Badlands 41-15 MBH   (Continued)**
**API: 33053046780000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.51 | 162.07 /0.03 | Gas Sales: | 245.12 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 11.48- | 0.01- |
| | | | | Other Deducts - Gas: | 55.15- | 0.01- |
| | | | | Net Income: | 178.49 | 0.03 |
| 06/2020 | GAS | $/MCF:1.51 | 109.41 /0.02 | Gas Sales: | 165.49 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 7.75- | 0.00 |
| | | | | Other Deducts - Gas: | 37.24- | 0.01- |
| | | | | Net Income: | 120.50 | 0.02 |
| 12/2016 | OIL | | /0.00 | Oil Sales: | 1.51 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 0.56 | 0.00 |
| | | | | Other Deducts - Oil: | 7.45- | 0.00 |
| | | | | Net Income: | 5.38- | 0.00 |
| 12/2016 | OIL | | /0.00 | Oil Sales: | 1.03 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.42 | 0.00 |
| | | | | Other Deducts - Oil: | 5.03- | 0.00 |
| | | | | Net Income: | 3.58- | 0.00 |
| 04/2017 | OIL | | /0.00 | Oil Sales: | 0.98 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.60- | 0.00 |
| | | | | Other Deducts - Oil: | 4.97 | 0.00 |
| | | | | Net Income: | 5.35 | 0.00 |
| 04/2017 | OIL | | /0.00 | Oil Sales: | 2.91 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.78- | 0.00 |
| | | | | Other Deducts - Oil: | 14.73 | 0.00 |
| | | | | Net Income: | 15.86 | 0.00 |
| 04/2017 | OIL | | /0.00 | Oil Sales: | 1.96 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.20- | 0.00 |
| | | | | Other Deducts - Oil: | 9.94 | 0.00 |
| | | | | Net Income: | 10.70 | 0.00 |
| 11/2017 | OIL | | /0.00 | Production Tax - Oil: | 0.40 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 4.09- | 0.00 |
| | | | | Net Income: | 3.69- | 0.00 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 0.02- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.22 | 0.00 |
| | | | | Other Deducts - Oil: | 12.12- | 0.00 |
| | | | | Net Income: | 10.92- | 0.00 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 0.01- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.82 | 0.00 |
| | | | | Other Deducts - Oil: | 8.17- | 0.00 |
| | | | | Net Income: | 7.36- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.15- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 2.98 | 0.00 |
| | | | | Other Deducts - Oil: | 29.63- | 0.00 |
| | | | | Net Income: | 26.80- | 0.00 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   46

**LEASE: (BADL07)  Badlands 41-15 MBH   (Continued)**
**API: 33053046780000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.07- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 1.50 | 0.00 |
| | | | | Other Deducts - Oil: | 14.82- | 0.00 |
| | | | | Net Income: | 13.39- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.22- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 4.40 | 0.00 |
| | | | | Other Deducts - Oil: | 43.91- | 0.01- |
| | | | | Net Income: | 39.73- | 0.01- |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.15- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 2.98 | 0.00 |
| | | | | Other Deducts - Oil: | 29.63- | 0.00 |
| | | | | Net Income: | 26.80- | 0.00 |
| 07/2020 | OIL | $/BBL:37.43 | 63.03 /0.00 | Oil Sales: | 2,359.18 | 0.09 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 231.70- | 0.01- |
| | | | | Other Deducts - Oil: | 42.27- | 0.01- |
| | | | | Net Income: | 2,085.21 | 0.07 |
| 07/2020 | OIL | $/BBL:37.43 | 63.03 /0.00 | Oil Sales: | 2,359.18 | 0.06 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 231.70- | 0.03- |
| | | | | Other Deducts - Oil: | 42.27- | 0.03- |
| | | | | Net Income: | 2,085.21 | 0.00 |
| 07/2020 | OIL | $/BBL:37.43 | 186.72 /0.01 | Oil Sales: | 6,989.08 | 0.26 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 686.38- | 0.03- |
| | | | | Other Deducts - Oil: | 125.23- | 0.00 |
| | | | | Net Income: | 6,177.47 | 0.23 |
| 07/2020 | OIL | $/BBL:37.43 | 186.72 /0.01 | Oil Sales: | 6,989.08 | 0.19 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 686.38- | 0.10- |
| | | | | Other Deducts - Oil: | 125.23- | 0.08- |
| | | | | Net Income: | 6,177.47 | 0.01 |
| 07/2020 | OIL | $/BBL:37.43 | 126.06 /0.00 | Oil Sales: | 4,718.37 | 0.17 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 463.38- | 0.01- |
| | | | | Other Deducts - Oil: | 84.55- | 0.00 |
| | | | | Net Income: | 4,170.44 | 0.16 |
| 07/2020 | OIL | $/BBL:37.43 | 126.06 /0.00 | Oil Sales: | 4,718.37 | 0.13 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 463.38- | 0.07- |
| | | | | Other Deducts - Oil: | 84.55- | 0.05- |
| | | | | Net Income: | 4,170.44 | 0.01 |
| 07/2020 | OIL | $/BBL:37.43 | 63.03 /0.01 | Oil Sales: | 2,359.18 | 0.46 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 231.70- | 0.05- |
| | | | | Other Deducts - Oil: | 42.27- | 0.01- |
| | | | | Net Income: | 2,085.21 | 0.40 |
| 07/2020 | OIL | $/BBL:37.43 | 186.72 /0.04 | Oil Sales: | 6,989.08 | 1.35 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 686.38- | 0.14- |
| | | | | Other Deducts - Oil: | 125.23- | 0.02- |
| | | | | Net Income: | 6,177.47 | 1.19 |

From:   Sklarco, LLC                               For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
To:   Maren Silberstein Revocable Trust                          Account: JUD   Page   47

**LEASE: (BADL07)  Badlands 41-15 MBH   (Continued)**
**API: 33053046780000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:37.43 | 126.06 /0.02 | Oil Sales: | 4,718.37 | 0.91 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 463.38- | 0.09- |
| | | | | Other Deducts - Oil: | 84.55- | 0.02- |
| | | | | Net Income: | 4,170.44 | 0.80 |
| 06/2020 | PRG | $/GAL:0.18 | 304.75 /0.01 | Plant Products - Gals - Sales: | 55.23 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 127.69- | 0.00 |
| | | | | Net Income: | 73.43- | 0.00 |
| 06/2020 | PRG | $/GAL:0.18 | 902.82 /0.03 | Plant Products - Gals - Sales: | 163.63 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.87- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 378.27- | 0.01- |
| | | | | Net Income: | 217.51- | 0.01- |
| 06/2020 | PRG | $/GAL:0.18 | 609.50 /0.02 | Plant Products - Gals - Sales: | 110.47 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 255.38- | 0.01- |
| | | | | Net Income: | 146.85- | 0.01- |
| 06/2020 | PRG | $/GAL:0.74 | 11.20 /0.00 | Plant Products - Gals - Sales: | 8.34 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.84- | 0.00 |
| | | | | Net Income: | 7.50 | 0.00 |
| 06/2020 | PRG | $/GAL:0.18 | 304.75 /0.06 | Plant Products - Gals - Sales: | 55.23 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 127.69- | 0.02- |
| | | | | Net Income: | 73.43- | 0.01- |
| 06/2020 | PRG | $/GAL:0.18 | 902.82 /0.17 | Plant Products - Gals - Sales: | 163.63 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.87- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 378.27- | 0.07- |
| | | | | Net Income: | 217.51- | 0.04- |
| 06/2020 | PRG | $/GAL:0.74 | 33.18 /0.01 | Plant Products - Gals - Sales: | 24.69 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.46- | 0.00 |
| | | | | Net Income: | 22.23 | 0.00 |
| 06/2020 | PRG | $/GAL:0.74 | 22.40 /0.00 | Plant Products - Gals - Sales: | 16.67 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.66- | 0.00 |
| | | | | Net Income: | 15.01 | 0.00 |
| 06/2020 | PRG | $/GAL:0.18 | 609.50 /0.12 | Plant Products - Gals - Sales: | 110.47 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 255.38- | 0.05- |
| | | | | Net Income: | 146.85- | 0.03- |

               **Total Revenue for LEASE**                                        **2.83**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| **LOE - Outside Operations** | | | | | | |
| | 0820NNJ157 | Conoco Phillips | 2 | 10,209.25 | 10,209.25 | 0.88 |
| | | **Total Lease Operating Expense** | | | **10,209.25** | **0.88** |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   48

## LEASE: (BADL07) Badlands 41-15 MBH   (Continued)
API: 33053046780000

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BADL07 | 0.00003668 | Royalty | 0.47 | 0.00 | 0.00 | 0.47 |
| | 0.00019256 | 0.00008601 | 0.00 | 2.36 | 0.88 | 1.48 |
| Total Cash Flow | | | 0.47 | 2.36 | 0.88 | 1.95 |

### LEASE: (BADL08) Badlands 21-15 TFH   County: MC KENZIE, ND
API: 33053046790000

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.51 | 148.90 /0.01 | Gas Sales: | 225.21 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 10.54- | 0.00 |
| | | | | Other Deducts - Gas: | 50.67- | 0.01- |
| | | | | Net Income: | 164.00 | 0.00 |
| 06/2020 | GAS | $/MCF:1.51 | 441.12 /0.02 | Gas Sales: | 667.19 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 31.24- | 0.00 |
| | | | | Other Deducts - Gas: | 150.12- | 0.00 |
| | | | | Net Income: | 485.83 | 0.02 |
| 06/2020 | GAS | $/MCF:1.51 | 297.81 /0.01 | Gas Sales: | 450.43 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 21.09- | 0.01- |
| | | | | Other Deducts - Gas: | 101.34- | 0.00 |
| | | | | Net Income: | 328.00 | 0.01 |
| 06/2020 | GAS | $/MCF:1.51 | 148.90 /0.03 | Gas Sales: | 225.21 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 10.54- | 0.00 |
| | | | | Other Deducts - Gas: | 50.67- | 0.01- |
| | | | | Net Income: | 164.00 | 0.03 |
| 06/2020 | GAS | $/MCF:1.51 | 441.12 /0.08 | Gas Sales: | 667.19 | 0.13 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 31.24- | 0.01- |
| | | | | Other Deducts - Gas: | 150.12- | 0.03- |
| | | | | Net Income: | 485.83 | 0.09 |
| 06/2020 | GAS | $/MCF:1.51 | 297.81 /0.06 | Gas Sales: | 450.43 | 0.09 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 21.09- | 0.01- |
| | | | | Other Deducts - Gas: | 101.34- | 0.02- |
| | | | | Net Income: | 328.00 | 0.06 |
| 12/2016 | OIL | | /0.00 | Oil Sales: | 0.68 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 0.28 | 0.00 |
| | | | | Other Deducts - Oil: | 3.38- | 0.00 |
| | | | | Net Income: | 2.42- | 0.00 |
| 12/2016 | OIL | | /0.00 | Oil Sales: | 0.68 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.28 | 0.00 |
| | | | | Other Deducts - Oil: | 3.38- | 0.00 |
| | | | | Net Income: | 2.42- | 0.00 |
| 04/2017 | OIL | | /0.00 | Oil Sales: | 1.93 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.18- | 0.00 |
| | | | | Other Deducts - Oil: | 9.78 | 0.00 |
| | | | | Net Income: | 10.53 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   49

**LEASE: (BADL08)  Badlands 21-15 TFH   (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2017 | OIL | | /0.00 | Oil Sales: | 1.30 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.80- | 0.00 |
| | | | | Other Deducts - Oil: | 6.60 | 0.00 |
| | | | | Net Income: | 7.10 | 0.00 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 0.01- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.56 | 0.00 |
| | | | | Other Deducts - Oil: | 5.63- | 0.00 |
| | | | | Net Income: | 5.08- | 0.00 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 0.02- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.66 | 0.00 |
| | | | | Other Deducts - Oil: | 16.68- | 0.00 |
| | | | | Net Income: | 15.04- | 0.00 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 0.02- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.14 | 0.00 |
| | | | | Other Deducts - Oil: | 11.27- | 0.00 |
| | | | | Net Income: | 10.15- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.30- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 6.26 | 0.00 |
| | | | | Other Deducts - Oil: | 62.25- | 0.00 |
| | | | | Net Income: | 56.29- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.89- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 18.54 | 0.00 |
| | | | | Other Deducts - Oil: | 184.42- | 0.00 |
| | | | | Net Income: | 166.77- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.59- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 12.50 | 0.00 |
| | | | | Other Deducts - Oil: | 124.51- | 0.00 |
| | | | | Net Income: | 112.60- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.59- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 12.50 | 0.00 |
| | | | | Other Deducts - Oil: | 124.51- | 0.00 |
| | | | | Net Income: | 112.60- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.30- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 6.26 | 0.00 |
| | | | | Other Deducts - Oil: | 62.25- | 0.01- |
| | | | | Net Income: | 56.29- | 0.01- |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.89- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 18.54 | 0.00 |
| | | | | Other Deducts - Oil: | 184.42- | 0.03- |
| | | | | Net Income: | 166.77- | 0.03- |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.59- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 12.50 | 0.00 |
| | | | | Other Deducts - Oil: | 124.51- | 0.02- |
| | | | | Net Income: | 112.60- | 0.02- |

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    50 |

**LEASE: (BADL08) Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:37.96 | 76.36 /0.00 | Oil Sales: | 2,898.32 | 0.11 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 282.22- | 0.01- |
| | | | | Other Deducts - Oil: | 76.11- | 0.01- |
| | | | | Net Income: | 2,539.99 | 0.09 |
| 07/2020 | OIL | $/BBL:37.96 | 76.36 /0.00 | Oil Sales: | 2,898.32 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 282.22- | 0.04- |
| | | | | Other Deducts - Oil: | 76.11- | 0.04- |
| | | | | Net Income: | 2,539.99 | 0.00 |
| 07/2020 | OIL | $/BBL:37.96 | 226.21 /0.01 | Oil Sales: | 8,586.27 | 0.32 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 836.08- | 0.04- |
| | | | | Other Deducts - Oil: | 225.48- | 0.00 |
| | | | | Net Income: | 7,524.71 | 0.28 |
| 07/2020 | OIL | $/BBL:37.96 | 152.72 /0.01 | Oil Sales: | 5,796.63 | 0.21 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 564.44- | 0.02- |
| | | | | Other Deducts - Oil: | 152.23- | 0.00 |
| | | | | Net Income: | 5,079.96 | 0.19 |
| 07/2020 | OIL | $/BBL:37.96 | 152.72 /0.01 | Oil Sales: | 5,796.63 | 0.15 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 564.44- | 0.08- |
| | | | | Other Deducts - Oil: | 152.23- | 0.06- |
| | | | | Net Income: | 5,079.96 | 0.01 |
| 07/2020 | OIL | $/BBL:37.96 | 76.36 /0.01 | Oil Sales: | 2,898.32 | 0.56 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 282.22- | 0.06- |
| | | | | Other Deducts - Oil: | 76.11- | 0.01- |
| | | | | Net Income: | 2,539.99 | 0.49 |
| 07/2020 | OIL | $/BBL:41.16 | 226.21 /0.00 | Oil Sales: | 9,310.99 | 0.01 |
| | Wrk NRI: | 0.00000132 | | Net Income: | 9,310.99 | 0.01 |
| 07/2020 | OIL | $/BBL:37.96 | 226.21 /0.04 | Oil Sales: | 8,586.27 | 1.65 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 836.08- | 0.16- |
| | | | | Other Deducts - Oil: | 225.48- | 0.04- |
| | | | | Net Income: | 7,524.71 | 1.45 |
| 07/2020 | OIL | $/BBL:37.96 | 152.72 /0.03 | Oil Sales: | 5,796.63 | 1.12 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 564.44- | 0.11- |
| | | | | Other Deducts - Oil: | 152.23- | 0.03- |
| | | | | Net Income: | 5,079.96 | 0.98 |
| 06/2020 | PRG | $/GAL:0.18 | 1,071.07 /0.04 | Plant Products - Gals - Sales: | 194.71 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 395.98- | 0.02- |
| | | | | Net Income: | 204.24- | 0.01- |
| 06/2020 | PRG | $/GAL:0.18 | 3,173.05 /0.12 | Plant Products - Gals - Sales: | 576.81 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.79- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,173.13- | 0.04- |
| | | | | Net Income: | 605.11- | 0.02- |
| 06/2020 | PRG | $/GAL:0.74 | 106.48 /0.00 | Plant Products - Gals - Sales: | 79.22 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 7.92- | 0.00 |
| | | | | Net Income: | 71.30 | 0.00 |

MSTrust_002123

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page   51 |

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRG | $/GAL:0.74 | 71.88 /0.00 | Plant Products - Gals - Sales: | 53.49 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.34- | 0.00 |
| | | | | Net Income: | 48.15 | 0.00 |
| 06/2020 | PRG | $/GAL:0.18 | 2,142.14 /0.08 | Plant Products - Gals - Sales: | 389.41 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 791.98- | 0.03- |
| | | | | Net Income: | 408.51- | 0.02- |
| 06/2020 | PRG | $/GAL:0.18 | 1,071.07 /0.21 | Plant Products - Gals - Sales: | 194.71 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 395.98- | 0.08- |
| | | | | Net Income: | 204.24- | 0.04- |
| 06/2020 | PRG | $/GAL:0.74 | 35.94 /0.01 | Plant Products - Gals - Sales: | 26.74 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.68- | 0.00 |
| | | | | Net Income: | 24.06 | 0.00 |
| 06/2020 | PRG | $/GAL:0.74 | 106.48 /0.02 | Plant Products - Gals - Sales: | 79.22 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.92- | 0.00 |
| | | | | Net Income: | 71.30 | 0.01 |
| 06/2020 | PRG | $/GAL:0.18 | 3,173.05 /0.61 | Plant Products - Gals - Sales: | 576.81 | 0.11 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.79- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,173.13- | 0.23- |
| | | | | Net Income: | 605.11- | 0.12- |
| 06/2020 | PRG | $/GAL:0.74 | 71.88 /0.01 | Plant Products - Gals - Sales: | 53.49 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.34- | 0.00 |
| | | | | Net Income: | 48.15 | 0.01 |
| 06/2020 | PRG | $/GAL:0.18 | 2,142.14 /0.41 | Plant Products - Gals - Sales: | 389.41 | 0.08 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.94- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 791.98- | 0.15- |
| | | | | Net Income: | 408.51- | 0.08- |

|  |  | **Total Revenue for LEASE** |  |  |  | **3.38** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0820NNJ157 | Conoco Phillips | 2 | 8,488.81 | 8,488.81 | 0.73 |
| | **Total Lease Operating Expense** | | | **8,488.81** | **0.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL08** | 0.00003668 | Royalty | **0.55** | **0.00** | **0.00** | **0.55** |
| | multiple 0.00008601 | | 0.00 | 2.83 | 0.73 | 2.10 |
| | Total Cash Flow | | 0.55 | 2.83 | 0.73 | 2.65 |

MSTrust_002124

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   52

### LEASE: (BANK01)  Bankhead, S 22 #1; SSA SU   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:33.51 | 185.85 /0.02 | Condensate Sales: | 6,226.93 | 0.71 |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Condensate: | 772.56- | 0.09- |
|  |  |  |  | Net Income: | 5,454.37 | 0.62 |
| 06/2020 | GAS | $/MCF:2.09 | 1,893 /0.22 | Gas Sales: | 3,964.76 | 0.45 |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Gas: | 24.61- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 533.25- | 0.06- |
|  |  |  |  | Net Income: | 3,406.90 | 0.38 |
| 06/2020 | PRG | $/GAL:0.25 | 8,950.80 /1.02 | Plant Products - Gals - Sales: | 2,219.89 | 0.26 |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Plant - Gals: | 8.81- | 0.00 |
|  |  |  |  | Net Income: | 2,211.08 | 0.26 |

**Total Revenue for LEASE** — 1.26

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BANK01 | 0.00011400 | 1.26 | | | 1.26 |

### LEASE: (BART02)  Barton H.P. 1   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:35.43 | 5.90 /0.00 | Condensate Sales: | 209.01 | 0.05 |
|  | Ovr NRI: | 0.00025403 |  | Production Tax - Condensate: | 9.61- | 0.00 |
|  |  |  |  | Net Income: | 199.40 | 0.05 |
| 09/2019 | GAS | $/MCF:2.24 | 1,524 /0.39 | Gas Sales: | 3,418.22 | 0.87 |
|  | Ovr NRI: | 0.00025403 |  | Production Tax - Gas: | 1.02- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 806.14- | 0.21- |
|  |  |  |  | Net Income: | 2,611.06 | 0.66 |
| 09/2019 | GAS | $/MCF:2.24 | 1,524-/0.39- | Gas Sales: | 3,418.22- | 0.87- |
|  | Ovr NRI: | 0.00025403 |  | Production Tax - Gas: | 1.02 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 813.43 | 0.21 |
|  |  |  |  | Net Income: | 2,603.77- | 0.66- |
| 09/2019 | GAS | $/MCF:2.24 | 3,867 /0.98 | Gas Sales: | 8,674.18 | 2.20 |
|  | Ovr NRI: | 0.00025403 |  | Production Tax - Gas: | 465.04- | 0.12- |
|  |  |  |  | Other Deducts - Gas: | 2,045.58- | 0.52- |
|  |  |  |  | Net Income: | 6,163.56 | 1.56 |
| 09/2019 | GAS | $/MCF:2.24 | 3,867-/0.98- | Gas Sales: | 8,674.18- | 2.20- |
|  | Ovr NRI: | 0.00025403 |  | Production Tax - Gas: | 463.75 | 0.12 |
|  |  |  |  | Other Deducts - Gas: | 2,064.09 | 0.52 |
|  |  |  |  | Net Income: | 6,146.34- | 1.56- |
| 04/2020 | GAS | $/MCF:1.59 | 2,475 /0.63 | Gas Sales: | 3,937.76 | 1.00 |
|  | Ovr NRI: | 0.00025403 |  | Production Tax - Gas: | 1.65- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,214.46- | 0.31- |
|  |  |  |  | Net Income: | 2,721.65 | 0.69 |
| 04/2020 | GAS | $/MCF:1.59 | 2,475-/0.63- | Gas Sales: | 3,937.76- | 1.00- |
|  | Ovr NRI: | 0.00025403 |  | Production Tax - Gas: | 241.76 | 0.06 |
|  |  |  |  | Other Deducts - Gas: | 1,214.46 | 0.30 |
|  |  |  |  | Net Income: | 2,481.54- | 0.64- |

From:  Sklarco, LLC

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

To:  Maren Silberstein Revocable Trust

Account: JUD    Page    53

### LEASE: (BART02) Barton H.P. 1   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.63 | 2,491 /0.63 | Gas Sales: | 4,071.22 | 1.04 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1.66- | 0.00 |
| | | | | Other Deducts - Gas: | 1,336.85- | 0.34- |
| | | | | Net Income: | 2,732.71 | 0.70 |
| 06/2020 | GAS | $/MCF:1.63 | 4,566 /1.16 | Gas Sales: | 7,463.11 | 1.89 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 352.76- | 0.08- |
| | | | | Other Deducts - Gas: | 2,450.54- | 0.62- |
| | | | | Net Income: | 4,659.81 | 1.19 |

**Total Revenue for LEASE**                                              **1.99**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BART02 | 0.00025403 | 1.99 | | 1.99 |

### LEASE: (BART05)  Barton, HP #3   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.75 | 4,791 /1.22 | Gas Sales: | 17,953.48 | 4.56 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1,081.22- | 0.28- |
| | | | | Other Deducts - Gas: | 2,501.88- | 0.63- |
| | | | | Net Income: | 14,370.38 | 3.65 |
| 11/2018 | GAS | $/MCF:3.75 | 4,791-/1.22- | Gas Sales: | 17,958.34- | 4.56- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1,068.82 | 0.27 |
| | | | | Other Deducts - Gas: | 2,493.90 | 0.63 |
| | | | | Net Income: | 14,395.62- | 3.66- |
| 09/2019 | GAS | $/MCF:2.24 | 4,293 /1.09 | Gas Sales: | 9,629.02 | 2.45 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 603.13- | 0.14- |
| | | | | Other Deducts - Gas: | 2,270.85- | 0.57- |
| | | | | Net Income: | 6,755.04 | 1.74 |
| 09/2019 | GAS | $/MCF:2.24 | 4,293-/1.09- | Gas Sales: | 9,629.02- | 2.45- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 601.70 | 0.14 |
| | | | | Other Deducts - Gas: | 2,291.40 | 0.57 |
| | | | | Net Income: | 6,735.92- | 1.74- |
| 04/2020 | GAS | $/MCF:1.59 | 3,837 /0.97 | Gas Sales: | 6,105.99 | 1.55 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 297.19- | 0.07- |
| | | | | Other Deducts - Gas: | 1,882.95- | 0.48- |
| | | | | Net Income: | 3,925.85 | 1.00 |
| 04/2020 | GAS | $/MCF:1.59 | 3,837-/0.97- | Gas Sales: | 6,105.99- | 1.56- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 374.87 | 0.09 |
| | | | | Other Deducts - Gas: | 1,882.95 | 0.47 |
| | | | | Net Income: | 3,848.17- | 1.00- |
| 06/2020 | GAS | $/MCF:1.63 | 4,149 /1.05 | Gas Sales: | 6,782.19 | 1.72 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 320.58- | 0.08- |
| | | | | Other Deducts - Gas: | 2,226.84- | 0.57- |
| | | | | Net Income: | 4,234.77 | 1.07 |

**Total Revenue for LEASE**                                              **1.06**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BART05 | 0.00025403 | 1.06 | | 1.06 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   54

### LEASE: (BART07)  Barton, HP #5    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.75 | 4,768 /1.21 | Gas Sales: | 17,869.72 | 4.54 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 300.23- | 0.08- |
| | | | | Other Deducts: | 2,486.66- | 0.63- |
| | | | | Net Income: | 15,082.83 | 3.83 |
| 11/2018 | GAS | $/MCF:3.75 | 4,768-/1.21- | Gas Sales: | 17,869.72- | 4.54- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 327.36 | 0.08 |
| | | | | Other Deducts: | 2,486.66 | 0.63 |
| | | | | Net Income: | 15,055.70- | 3.83- |
| 09/2019 | GAS | $/MCF:2.24 | 3,350 /0.85 | Gas Sales: | 7,514.43 | 1.91 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 133.89- | 0.03- |
| | | | | Other Deducts: | 1,772.08- | 0.45- |
| | | | | Net Income: | 5,608.46 | 1.43 |
| 09/2019 | GAS | $/MCF:2.24 | 3,350-/0.85- | Gas Sales: | 7,514.43- | 1.91- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 133.57 | 0.03 |
| | | | | Other Deducts: | 1,788.12 | 0.45 |
| | | | | Net Income: | 5,592.74- | 1.43- |
| 03/2020 | GAS | $/MCF:1.71 | 2,580 /0.66 | Gas Sales: | 4,405.36 | 1.12 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1.72- | 0.00 |
| | | | | Other Deducts: | 1,247.12- | 0.32- |
| | | | | Net Income: | 3,156.52 | 0.80 |
| 03/2020 | GAS | $/MCF:1.71 | 2,580-/0.66- | Gas Sales: | 4,405.36- | 1.12- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 63.65 | 0.02 |
| | | | | Other Deducts: | 1,247.12 | 0.31 |
| | | | | Net Income: | 3,094.59- | 0.79- |
| 04/2020 | GAS | $/MCF:1.59 | 2,456 /0.62 | Gas Sales: | 3,908.39 | 0.99 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1.64- | 0.00 |
| | | | | Other Deducts: | 1,205.24- | 0.31- |
| | | | | Net Income: | 2,701.51 | 0.68 |
| 04/2020 | GAS | $/MCF:1.59 | 2,456-/0.62- | Gas Sales: | 3,908.39- | 0.99- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 68.62 | 0.01 |
| | | | | Other Deducts: | 1,205.24 | 0.31 |
| | | | | Net Income: | 2,634.53- | 0.67- |
| 05/2020 | GAS | $/MCF:1.73 | 2,500 /0.64 | Gas Sales: | 4,322.41 | 1.10 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1.67- | 0.00 |
| | | | | Other Deducts: | 1,255.30- | 0.32- |
| | | | | Net Income: | 3,065.44 | 0.78 |
| 05/2020 | GAS | $/MCF:1.73 | 2,500-/0.64- | Gas Sales: | 4,322.41- | 1.10- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 61.81 | 0.02 |
| | | | | Other Deducts: | 1,255.30 | 0.32 |
| | | | | Net Income: | 3,005.30- | 0.76- |
| 06/2020 | GAS | $/MCF:1.63 | 2,428 /0.62 | Gas Sales: | 3,968.05 | 1.01 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 187.55- | 0.05- |
| | | | | Other Deducts: | 1,303.02- | 0.33- |
| | | | | Net Income: | 2,477.48 | 0.63 |

**Total Revenue for LEASE**                  0.67

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BART07 | 0.00025403 | 0.67 | | 0.67 |

MSTrust_002127

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page   55 |

### LEASE: (BAXT01)  Baxter 10 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.84 | 52.89-/0.02- | Gas Sales: | 97.13- | 0.02- |
| | Roy NRI | 0.00032246 | | Net Income: | 97.13- | 0.02- |
| 02/2020 | GAS | $/MCF:1.84 | 53.36 /0.02 | Gas Sales: | 98.01 | 0.02 |
| | Roy NRI | 0.00032246 | | Net Income: | 98.01 | 0.02 |
| 06/2020 | GAS | $/MCF:1.67 | 67.23 /0.02 | Gas Sales: | 112.14 | 0.02 |
| | Roy NRI | 0.00032246 | | Net Income: | 112.14 | 0.02 |
| 02/2020 | PRD | $/BBL:18.31 | 5.06-/0.00- | Plant Products Sales: | 92.67- | 0.02- |
| | Roy NRI | 0.00032246 | | Net Income: | 92.67- | 0.02- |
| 02/2020 | PRD | $/BBL:17.69 | 4.96 /0.00 | Plant Products Sales: | 87.72 | 0.02 |
| | Roy NRI | 0.00032246 | | Net Income: | 87.72 | 0.02 |
| 06/2020 | PRD | $/BBL:12.92 | 6.28 /0.00 | Plant Products Sales: | 81.13 | 0.02 |
| | Roy NRI | 0.00032246 | | Net Income: | 81.13 | 0.02 |

**Total Revenue for LEASE**                                             **0.04**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BAXT01 | 0.00032246 | 0.04 | | 0.04 |

### LEASE: (BAYL02)  Crane SU34; Baylor University   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | | /0.00 | Condensate Sales: | 3.46 | 0.00 |
| | Ovr NRI | 0.00050560 | | Net Income: | 3.46 | 0.00 |

| LEASE Summary: | Net Rev Int | | | Net Cash |
|---|---|---|---|---|
| BAYL02 | 0.00050560 | | | 0.00 |

### LEASE: (BEAD01)  Bear Den 24-13H #2   County: MC KENZIE, ND

**API: 3305303459**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:1.81 | 1,128.71-/0.28- | Gas Sales: | 2,040.37- | 0.50- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 2,010.51 | 0.49 |
| | | | | Net Income: | 29.86- | 0.01- |
| 07/2019 | GAS | $/MCF:1.81 | 1,128.60 /0.28 | Gas Sales: | 2,040.37 | 0.50 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 2,279.24- | 0.56- |
| | | | | Net Income: | 238.87- | 0.06- |
| 07/2019 | GAS | $/MCF:1.81 | 1,128.60 /0.05 | Gas Sales: | 2,037.94 | 0.10 |
| | Wrk NRI | 0.00004686 | | Other Deducts - Gas: | 2,246.95- | 0.11- |
| | | | | Net Income: | 209.01- | 0.01- |
| 07/2020 | OIL | $/BBL:38.06 | 1,220.10 /0.30 | Oil Sales: | 46,440.80 | 11.42 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 4,120.55- | 1.01- |
| | | | | Other Deducts - Oil: | 5,304.96- | 1.30- |
| | | | | Net Income: | 37,015.29 | 9.11 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page   56

**LEASE: (BEAD01)  Bear Den 24-13H #2    (Continued)**
**API: 3305303459**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:38.07 | 1,220.10 /0.06 | Oil Sales: | 46,454.51 | 2.18 |
|  | Wrk NRI: | 0.00004686 |  | Production Tax - Oil: | 4,075.87- | 0.19- |
|  |  |  |  | Other Deducts - Oil: | 5,120.97- | 0.24- |
|  |  |  |  | Net Income: | 37,257.67 | 1.75 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** |  | **10.78** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 3077-0820-17 | WPX Energy, Inc. | 2 | 12,530.95 | 12,530.95 | 3.67 |
|  | **Total Lease Operating Expense** |  |  | **12,530.95** | **3.67** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BEAD01** | **multiple** | **0.00029283** | **10.78** | **3.67** | **7.11** |

### LEASE: (BEAL02)  Beall, R #2    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.42 | 728.56 /2.53 | Gas Sales: | 1,033.65 | 3.59 |
|  | Wrk NRI: | 0.00347492 |  | Production Tax - Gas: | 14.80- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 567.21- | 1.97- |
|  |  |  |  | Net Income: | 451.64 | 1.57 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 181958 | Trivium Operating, LLC | 1 | 467.67 | 467.67 | 2.44 |
|  | **Total Lease Operating Expense** |  |  | **467.67** | **2.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BEAL02** | **0.00347492** | **0.00522747** | **1.57** | **2.44** | **0.87-** |

### LEASE: (BEAL03)  Beall, R #4    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 181959 | Trivium Operating, LLC | 1 | 117.67 | 117.67 | 0.62 |
|  | **Total Lease Operating Expense** |  |  | **117.67** | **0.62** |

| LEASE Summary: |  | Wrk Int | Expenses | You Owe |
|---|---|---|---|---|
| **BEAL03** |  | **0.00522747** | **0.62** | **0.62** |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   57

## LEASE: (BEAL05)  Beall #5   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 181960 | Trivium Operating, LLC | 3 | 117.67 | 117.67 | 0.62 |
| | **Total Lease Operating Expense** | | | **117.67** | **0.62** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---------------|---------|--|--|----------|---------|
| **BEAL05** | **0.00522747** | | | **0.62** | **0.62** |

## LEASE: (BENM02)  Benjamin Minerals 10-3   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.81 | 522.86-/0.13- | Gas Sales: | 945.41- | 0.18- |
| | Roy NRI: | 0.00024216 | | Net Income: | 945.41- | 0.18- |
| 02/2020 | GAS | $/MCF:1.81 | 527.52 /0.13 | Gas Sales: | 953.94 | 0.18 |
| | Roy NRI: | 0.00024216 | | Net Income: | 953.94 | 0.18 |
| 06/2020 | GAS | $/MCF:1.64 | 534.42 /0.13 | Gas Sales: | 877.79 | 0.19 |
| | Roy NRI: | 0.00024216 | | Production Tax - Gas: | 8.37- | 0.02- |
| | | | | Net Income: | 869.42 | 0.17 |
| 02/2020 | PRD | $/BBL:17.33 | 46.07-/0.01- | Plant Products Sales: | 798.19- | 0.15- |
| | Roy NRI: | 0.00024216 | | Net Income: | 798.19- | 0.15- |
| 02/2020 | PRD | $/BBL:16.70 | 45.34 /0.01 | Plant Products Sales: | 757.00 | 0.15 |
| | Roy NRI: | 0.00024216 | | Net Income: | 757.00 | 0.15 |
| 06/2020 | PRD | $/BBL:12.63 | 46.79 /0.01 | Plant Products Sales: | 591.16 | 0.11 |
| | Roy NRI: | 0.00024216 | | Net Income: | 591.16 | 0.11 |
| | | **Total Revenue for LEASE** | | | | **0.28** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| **BENM02** | **0.00024216** | **0.28** | | | **0.28** |

## LEASE: (BENM03)  Benjamin Minerals 10 #2   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.81 | 208.51-/0.07- | Gas Sales: | 377.90- | 0.07- |
| | Roy NRI: | 0.00032246 | | Net Income: | 377.90- | 0.07- |
| 02/2020 | GAS | $/MCF:1.81 | 210.37 /0.07 | Gas Sales: | 381.31 | 0.07 |
| | Roy NRI: | 0.00032246 | | Net Income: | 381.31 | 0.07 |
| 06/2020 | GAS | $/MCF:1.67 | 162.43 /0.05 | Gas Sales: | 270.67 | 0.05 |
| | Roy NRI: | 0.00032246 | | Net Income: | 270.67 | 0.05 |
| 02/2020 | PRD | $/BBL:17.79 | 17.91-/0.01- | Plant Products Sales: | 318.64- | 0.06- |
| | Roy NRI: | 0.00032246 | | Net Income: | 318.64- | 0.06- |
| 02/2020 | PRD | $/BBL:17.12 | 17.59 /0.01 | Plant Products Sales: | 301.07 | 0.06 |
| | Roy NRI: | 0.00032246 | | Net Income: | 301.07 | 0.06 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    58

**LEASE: (BENM03)  Benjamin Minerals 10 #2    (Continued)**
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRD | $/BBL:12.83 | 14.07 /0.00 | Plant Products Sales: | 180.45 | 0.03 |
| | Roy NRI: | 0.00032246 | | Net Income: | 180.45 | 0.03 |
| | | **Total Revenue for LEASE** | | | | **0.08** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| BENM03 | 0.00032246 | 0.08 | | | | 0.08 |

**LEASE: (BENN01)  WW Bennett 23 #1; BS SUI    Parish: CLAIBORNE, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.87 | 394.32-/0.27- | Gas Sales: | 736.20- | 0.50- |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Gas: | 179.06 | 0.12 |
| | | | | Net Income: | 557.14- | 0.38- |
| 02/2020 | GAS | $/MCF:1.87 | 397.67 /0.27 | Gas Sales: | 742.54 | 0.51 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Gas: | 179.41- | 0.12- |
| | | | | Net Income: | 563.13 | 0.39 |
| 06/2020 | GAS | $/MCF:1.63 | 462.17 /0.31 | Gas Sales: | 751.35 | 0.51 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Gas: | 8.15- | 0.00 |
| | | | | Other Deducts - Gas: | 211.89- | 0.14- |
| | | | | Net Income: | 531.31 | 0.37 |
| 02/2020 | PRD | $/BBL:19.11 | 49.66-/0.03- | Plant Products Sales: | 948.95- | 0.64- |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant: | 97.82 | 0.06 |
| | | | | Net Income: | 851.13- | 0.58- |
| 02/2020 | PRD | $/BBL:18.47 | 48.66 /0.03 | Plant Products Sales: | 898.71 | 0.61 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant: | 95.86- | 0.07- |
| | | | | Net Income: | 802.85 | 0.54 |
| 06/2020 | PRD | $/BBL:13.23 | 48.40 /0.03 | Plant Products Sales: | 640.53 | 0.44 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant: | 95.35- | 0.07- |
| | | | | Net Income: | 545.18 | 0.37 |
| | | **Total Revenue for LEASE** | | | | **0.71** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| BENN01 | 0.00067957 | 0.71 | | | | 0.71 |

**LEASE: (BLAM02)  Blackstone Minerals 35H #2    Parish: RED RIVER, LA**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202008-0048 | Vine Oil & Gas LP | 1 | 6,710.31 | 6,710.31 | 29.71 |
| | | **Total Lease Operating Expense** | | **6,710.31** | | **29.71** |

| LEASE Summary: | Wrk Int | | | Expenses | | You Owe |
|---|---|---|---|---|---|---|
| BLAM02 | 0.00442826 | | | 29.71 | | 29.71 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   59

### LEASE: (BLAN01)  Blanche 14-36 H   County: DUNN, ND

**API: 3302503756**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | CND | | /0.00 | Other Deducts - Condensate: | 626.96 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96 | 0.00 |
| 09/2019 | CND | $/BBL:45.35 | 148.33 /0.00 | Condensate Sales: | 6,726.79 | 0.03 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 571.78- | 0.00 |
| | | | | Net Income: | 6,155.01 | 0.03 |
| 09/2019 | CND | $/BBL:45.35 | 148.33 /0.00 | Condensate Sales: | 6,726.79 | 0.08 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 571.78- | 0.05 |
| | | | | Net Income: | 6,155.01 | 0.13 |
| 07/2020 | CND | $/BBL:30.70 | 70.32 /0.00 | Condensate Sales: | 2,159.03 | 0.01 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 183.52- | 0.00 |
| | | | | Net Income: | 1,975.51 | 0.01 |
| 07/2020 | CND | $/BBL:30.70 | 70.32 /0.00 | Condensate Sales: | 2,159.03 | 0.02 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 183.52- | 0.02 |
| | | | | Net Income: | 1,975.51 | 0.04 |
| 07/2020 | GAS | $/MCF:0.73 | 8,838.07 /0.03 | Gas Sales: | 6,410.46 | 0.02 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 921.12- | 0.00 |
| | | | | Other Deducts - Gas: | 6,621.30- | 0.02- |
| | | | | Net Income: | 1,131.96- | 0.00 |
| 07/2020 | GAS | $/MCF:0.73 | 8,838.07 /0.03 | Gas Sales: | 6,410.46 | 0.02 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 921.12- | 0.01- |
| | | | | Other Deducts - Gas: | 6,621.30- | 0.03- |
| | | | | Net Income: | 1,131.96- | 0.02- |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 180.66 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Other Deducts - Oil: | 1,806.65- | 0.01- |
| | | | | Net Income: | 1,625.99- | 0.01- |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 180.66 | 0.01- |
| | Wrk NRI: | 0.00000391 | | Other Deducts - Oil: | 1,806.65- | 0.03- |
| | | | | Net Income: | 1,625.99- | 0.04- |
| 08/2020 | OIL | $/BBL:38.53 | 6,728.54 /0.03 | Oil Sales: | 259,257.90 | 1.01 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 23,688.14- | 0.09- |
| | | | | Other Deducts - Oil: | 22,376.43- | 0.09- |
| | | | | Net Income: | 213,193.33 | 0.83 |
| 08/2020 | OIL | | /0.00 | Other Deducts - Oil: | 5,642.63- | 0.02- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 5,642.63- | 0.02- |
| 08/2020 | OIL | $/BBL:38.53 | 6,728.54 /0.03 | Oil Sales: | 259,257.90 | 2.20 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 23,688.14- | 1.08 |
| | | | | Other Deducts - Oil: | 22,376.43- | 1.10 |
| | | | | Net Income: | 213,193.33 | 4.38 |
| 09/2019 | PRG | $/GAL:1.08 | 6,229.94-/0.02- | Plant Products - Gals - Sales: | 6,726.83- | 0.03- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 0.41 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.03- | 0.00 |
| | | | | Net Income: | 6,726.45- | 0.03- |

MSTrust_002132

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   60

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2019 | PRG | $/GAL:1.08 | 6,229.94-/0.02- | Plant Products - Gals - Sales: | 6,726.83- | 0.06- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 0.41 | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 0.03- | 0.04- |
| | | | | Net Income: | 6,726.45- | 0.14- |
| 07/2020 | PRG | $/GAL:0.19 | 75,353.68 /0.29 | Plant Products - Gals - Sales: | 13,967.33 | 0.05 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 870.09- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14,905.71- | 0.05- |
| | | | | Net Income: | 1,808.47- | 0.00 |
| 07/2020 | PRG | $/GAL:0.19 | 75,353.68 /0.29 | Plant Products - Gals - Sales: | 13,967.33 | 0.04 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 870.09- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 14,905.71- | 0.07- |
| | | | | Net Income: | 1,808.47- | 0.04- |

**Total Revenue for LEASE** **5.12**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202010200 | Marathon Oil Co | 1 | 5,552.86 | 5,552.86 | 0.14 |
| | **Total Lease Operating Expense** | | **5,552.86** | | **0.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **BLAN01** | **0.00000391** | **0.00002441** | **5.12** | **0.14** | **4.98** |

**LEASE: (BMSM02)  B M Smith #3   County: CHEROKEE, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2020 | GAS | $/MCF:0.88 | 1 /0.02 | Gas Sales: | 0.88 | 0.02 |
| | Wrk NRI: | 0.01867566 | | Production Tax - Gas: | 0.04- | 0.01- |
| | | | | Net Income: | 0.84 | 0.01 |
| 07/2020 | OIL | $/BBL:34.24 | 164.29 /3.07 | Oil Sales: | 5,625.60 | 105.06 |
| | Wrk NRI: | 0.01867566 | | Production Tax - Oil: | 259.80- | 4.85- |
| | | | | Net Income: | 5,365.80 | 100.21 |

**Total Revenue for LEASE** **100.22**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| 091420-5 | J-O'B Operating Company | 2 | 1,436.60 | 1,436.60 | 31.17 |
| | **Total Lease Operating Expense** | | **1,436.60** | | **31.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **BMSM02** | **0.01867566** | **0.02169632** | **100.22** | **31.17** | **69.05** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   61

### LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | GAS | $/MCF:1.77 | 100.39 /0.14 | Gas Sales: | 177.83 | 0.25 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 8.50- | 0.01- |
| | | | | Net Income: | 169.33 | 0.24 |
| 03/2020 | GAS | $/MCF:1.77 | 72.28-/0.10- | Gas Sales: | 128.03- | 0.18- |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 4.14 | 0.01 |
| | | | | Net Income: | 123.89- | 0.17- |
| 06/2020 | GAS | $/MCF:1.64 | 11.27 /0.02 | Gas Sales: | 18.44 | 0.02 |
| | Roy NRI | 0.00140626 | | Net Income: | 18.44 | 0.02 |
| 06/2020 | GAS | $/MCF:1.67 | 85.76 /0.12 | Gas Sales: | 143.58 | 0.20 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 4.70- | 0.00 |
| | | | | Net Income: | 138.88 | 0.20 |
| 06/2020 | PRG | $/GAL:0.48 | 398.48 /0.56 | Plant Products - Gals - Sales: | 192.38 | 0.27 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 2.79- | 0.00 |
| | | | | Net Income: | 189.59 | 0.27 |
| 06/2020 | PRG | $/GAL:0.73 | 139.96 /0.20 | Plant Products - Gals - Sales: | 102.65 | 0.14 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 12.82- | 0.01- |
| | | | | Net Income: | 89.83 | 0.13 |

**Total Revenue for LEASE**                                                                              **0.69**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| BODC05 | 0.00140626 | 0.69 | | 0.69 |

### LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | GAS | $/MCF:1.77 | 50.22 /0.07 | Gas Sales: | 88.96 | 0.13 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 4.26- | 0.01- |
| | | | | Net Income: | 84.70 | 0.12 |
| 03/2020 | GAS | $/MCF:1.77 | 92.40-/0.13- | Gas Sales: | 163.67- | 0.23- |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 10.79 | 0.02 |
| | | | | Net Income: | 152.88- | 0.21- |
| 06/2020 | GAS | $/MCF:1.64 | 11.40 /0.02 | Gas Sales: | 18.66 | 0.03 |
| | Roy NRI | 0.00140626 | | Net Income: | 18.66 | 0.03 |
| 06/2020 | GAS | $/MCF:1.67 | 89.77 /0.13 | Gas Sales: | 150.30 | 0.21 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 10.30- | 0.01- |
| | | | | Net Income: | 140.00 | 0.20 |
| 06/2020 | PRG | $/GAL:0.48 | 199.34 /0.28 | Plant Products - Gals - Sales: | 96.21 | 0.14 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 4.19- | 0.01- |
| | | | | Net Income: | 92.02 | 0.13 |
| 06/2020 | PRG | $/GAL:0.73 | 70.02 /0.10 | Plant Products - Gals - Sales: | 51.36 | 0.07 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 6.43- | 0.01- |
| | | | | Net Income: | 44.93 | 0.06 |

**Total Revenue for LEASE**                                                                              **0.33**

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD    Page   62

## LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BODC06 | 0.00140626 | 0.33 | | | 0.33 |

## LEASE: (BODC07)  CVU/DAV TR 77 Bodcaw Lumber    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.64 | 1.83 /0.00 | Gas Sales: | 3.00 | 0.00 |
| | Roy NRI: | 0.00140626 | | Net Income: | 3.00 | 0.00 |
| 06/2020 | GAS | $/MCF:1.68 | 14.24 /0.02 | Gas Sales: | 23.86 | 0.03 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.19- | 0.00 |
| | | | | Net Income: | 23.67 | 0.03 |
| 06/2020 | PRG | $/GAL:0.48 | 41.34 /0.06 | Plant Products - Gals - Sales: | 19.93 | 0.03 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Net Income: | 19.90 | 0.03 |
| 06/2020 | PRG | $/GAL:0.73 | 14.69 /0.02 | Plant Products - Gals - Sales: | 10.77 | 0.02 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 1.35- | 0.01- |
| | | | | Net Income: | 9.42 | 0.01 |

**Total Revenue for LEASE** 0.07

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BODC07 | 0.00140626 | 0.07 | | | 0.07 |

## LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.64 | 266.52 /0.37 | Gas Sales: | 436.01 | 0.61 |
| | Roy NRI: | 0.00140626 | | Net Income: | 436.01 | 0.61 |
| 06/2020 | GAS | $/MCF:1.67 | 2,062.87 /2.90 | Gas Sales: | 3,453.80 | 4.86 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 201.49- | 0.29- |
| | | | | Net Income: | 3,252.31 | 4.57 |
| 06/2020 | PRG | $/GAL:0.47 | 3,048.99 /4.29 | Plant Products - Gals - Sales: | 1,443.94 | 2.03 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 34.97- | 0.04- |
| | | | | Net Income: | 1,408.97 | 1.99 |
| 06/2020 | PRG | $/GAL:0.73 | 1,378.49 /1.94 | Plant Products - Gals - Sales: | 1,010.87 | 1.42 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 126.48- | 0.18- |
| | | | | Net Income: | 884.39 | 1.24 |

**Total Revenue for LEASE** 8.41

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BODC08 | 0.00140626 | 8.41 | | | 8.41 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    63

### LEASE: (BODC10)  Bodcaw Lumber TR 77 CVU/SJ   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.68 | 5.48 /0.01 | Gas Sales: | 9.19 | 0.01 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 0.56- | 0.00 |
| | | | | Net Income: | 8.63 | 0.01 |
| 06/2020 | PRG | $/GAL:0.50 | 18.93 /0.03 | Plant Products - Gals - Sales: | 9.49 | 0.01 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 0.10- | 0.01 |
| | | | | Net Income: | 9.39 | 0.02 |
| 06/2020 | PRG | $/GAL:0.73 | 4.39 /0.01 | Plant Products - Gals - Sales: | 3.22 | 0.01 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 0.40- | 0.00 |
| | | | | Net Income: | 2.82 | 0.01 |

**Total Revenue for LEASE**                                                                      0.04

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BODC10 | 0.00140626 | 0.04 | | 0.04 |

### LEASE: (BODE01)  Bodenheim, G.A. 3    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.57 | 1,642 /0.32 | Gas Sales: | 2,577.77 | 0.50 |
| | Roy NRI | 0.00019340 | | Other Deducts - Gas: | 2,275.08- | 0.44- |
| | | | | Net Income: | 302.69 | 0.06 |
| 06/2020 | GAS | $/MCF:1.57 | 1,192 /0.23 | Gas Sales: | 1,871.86 | 0.36 |
| | Roy NRI | 0.00019340 | | Other Deducts - Gas: | 155.12- | 0.03- |
| | | | | Net Income: | 1,716.74 | 0.33 |
| 06/2020 | PRG | $/GAL:0.29 | 1,444.87 /0.28 | Plant Products - Gals - Sales: | 418.15 | 0.08 |
| | Roy NRI | 0.00019340 | | Other Deducts - Plant - Gals: | 51.71- | 0.01- |
| | | | | Net Income: | 366.44 | 0.07 |
| 06/2020 | PRG | $/GAL:0.30 | 1,010.85 /0.20 | Plant Products - Gals - Sales: | 300.22 | 0.06 |
| | Roy NRI | 0.00019340 | | Other Deducts - Plant - Gals: | 51.71- | 0.01- |
| | | | | Net Income: | 248.51 | 0.05 |

**Total Revenue for LEASE**                                                                      0.51

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BODE01 | 0.00019340 | 0.51 | | 0.51 |

### LEASE: (BODE08)  Bodenheim, G.A. 10    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.57 | 317 /0.06 | Gas Sales: | 497.94 | 0.10 |
| | Roy NRI | 0.00019340 | | Other Deducts - Gas: | 51.71- | 0.01- |
| | | | | Net Income: | 446.23 | 0.09 |
| 06/2020 | GAS | $/MCF:1.57 | 308 /0.06 | Gas Sales: | 483.30 | 0.10 |
| | Roy NRI | 0.00019340 | | Production Tax - Gas: | 25.85- | 0.01- |
| | | | | Other Deducts - Gas: | 51.71- | 0.01- |
| | | | | Net Income: | 405.74 | 0.08 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   64

### LEASE: (BODE08) Bodenheim, G.A. 10   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.57 | 308 /0.06 | Gas Sales: | 483.30 | 0.10 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 25.85- | 0.01- |
| | | | | Other Deducts - Gas: | 51.71- | 0.01- |
| | | | | Net Income: | 405.74 | 0.08 |
| 06/2020 | PRG | $/GAL:0.29 | 271.11 /0.05 | Plant Products - Gals - Sales: | 79.66 | 0.02 |
| | Roy NRI: | 0.00019340 | | Net Income: | 79.66 | 0.02 |
| 06/2020 | PRG | $/GAL:0.29 | 263.13 /0.05 | Plant Products - Gals - Sales: | 77.32 | 0.02 |
| | Roy NRI: | 0.00019340 | | Net Income: | 77.32 | 0.02 |
| 06/2020 | PRG | $/GAL:0.29 | 263.13 /0.05 | Plant Products - Gals - Sales: | 77.32 | 0.02 |
| | Roy NRI: | 0.00019340 | | Net Income: | 77.32 | 0.02 |

**Total Revenue for LEASE** **0.31**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BODE08 | 0.00019340 | 0.31 | | 0.31 |

### LEASE: (BOGG02) Boggs 29-32-30-31 T3HD   County: MC KENZIE, ND
API: 3305306695
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.73 | 3,742.58 /0.01 | Gas Sales: | 2,714.58 | 0.01 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Gas: | 254.45- | 0.00 |
| | | | | Other Deducts - Gas: | 8,938.39- | 0.03- |
| | | | | Net Income: | 6,478.26- | 0.02- |
| 07/2020 | OIL | $/BBL:36.68 | 2,315.18 /0.01 | Oil Sales: | 84,910.33 | 0.28 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 8,221.26- | 0.03- |
| | | | | Other Deducts - Oil: | 2,697.70- | 0.01- |
| | | | | Net Income: | 73,991.37 | 0.24 |
| 07/2020 | PRG | $/GAL:0.18 | 33,057.54 /0.11 | Plant Products - Gals - Sales: | 5,868.06 | 0.02 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 3,453.86- | 0.01- |
| | | | | Net Income: | 2,414.20 | 0.01 |
| 07/2020 | PRG | $/GAL:0.73 | 1,335.38 /0.00 | Plant Products - Gals - Sales: | 976.20 | 0.00 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Plant - Gals: | 82.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 176.48- | 0.00 |
| | | | | Net Income: | 716.74 | 0.00 |

**Total Revenue for LEASE** **0.23**

### Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200801302 | QEP Energy Company | 1 | 12,541.13 | 12,541.13 | 0.04 |
| | **Total Lease Operating Expense** | | | **12,541.13** | **0.04** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20200801302 | QEP Energy Company | 1 | 3,922.06 | 3,922.06 | 0.01 |
| | **Total ICC - Proven** | | | **3,922.06** | **0.01** |
| | **Total Expenses for LEASE** | | | **16,463.19** | **0.05** |

MSTrust_002137

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   65 |

**LEASE: (BOGG02)  Boggs 29-32-30-31 T3HD    (Continued)**
API: 3305306695

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BOGG02 | 0.00000332 | 0.00000332 | 0.23 | 0.05 | 0.18 |

**LEASE: (BOGG03)  Boggs 29-32-30-31 THD   County: MC KENZIE, ND**

API: 3305306696
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.73 | 2,350.52 /0.01 | Gas Sales: | 1,704.89 | 0.00 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Gas: | 159.81- | 0.00 |
| | | | | Other Deducts - Gas: | 5,613.76- | 0.01- |
| | | | | Net Income: | 4,068.68- | 0.01- |
| 07/2020 | OIL | $/BBL:36.68 | 1,961.64 /0.01 | Oil Sales: | 71,944.08 | 0.24 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 6,965.84- | 0.02- |
| | | | | Other Deducts - Oil: | 2,285.75- | 0.01- |
| | | | | Net Income: | 62,692.49 | 0.21 |
| 07/2020 | PRG | $/GAL:0.18 | 20,761.77 /0.07 | Plant Products - Gals - Sales: | 3,685.44 | 0.01 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 2,169.18- | 0.00 |
| | | | | Net Income: | 1,516.26 | 0.01 |
| 07/2020 | PRG | $/GAL:0.73 | 838.69 /0.00 | Plant Products - Gals - Sales: | 613.10 | 0.00 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Plant - Gals: | 52.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 110.83- | 0.00 |
| | | | | Net Income: | 450.15 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.21** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 12,189.31 | 12,189.31 | 0.04 |
| | | **Total Lease Operating Expense** | | | **12,189.31** | **0.04** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 29,711.48 | 29,711.48 | 0.10 |
| | | **Total ICC - Proven** | | | **29,711.48** | **0.10** |
| | | **Total Expenses for LEASE** | | | **41,900.79** | **0.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BOGG03 | 0.00000332 | 0.00000332 | 0.21 | 0.14 | 0.07 |

**LEASE: (BOGG06)  Boggs 3-29-32 T2HD   County: MC KENZIE, ND**

API: 3305306692
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.73 | 15,704.61 /0.02 | Gas Sales: | 11,390.93 | 0.01 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Gas: | 1,069.47- | 0.00 |
| | | | | Other Deducts - Gas: | 38,513.80- | 0.04- |
| | | | | Net Income: | 28,192.34- | 0.03- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   66

**LEASE: (BOGG06)  Boggs 3-29-32 T2HD   (Continued)**
**API: 3305306692**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|-----------|
| 07/2020 | OIL | $/BBL:36.68 | 1,775.07 /0.00 | Oil Sales: | 65,101.54 | 0.07 |
| | Wrk NRI | 0.00000106 | | Production Tax - Oil: | 6,303.32- | 0.01- |
| | | | | Other Deducts - Oil: | 2,068.35- | 0.00 |
| | | | | Net Income: | 56,729.87 | 0.06 |
| 07/2020 | PRG | $/GAL:0.20 | 131,346.65 /0.14 | Plant Products - Gals - Sales: | 26,169.73 | 0.03 |
| | Wrk NRI | 0.00000106 | | Other Deducts - Plant - Gals: | 13,567.12- | 0.02- |
| | | | | Net Income: | 12,602.61 | 0.01 |
| 07/2020 | PRG | $/GAL:0.73 | 8,076.75 /0.01 | Plant Products - Gals - Sales: | 5,904.35 | 0.01 |
| | Wrk NRI | 0.00000106 | | Production Tax - Plant - Gals: | 501.86- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,049.01- | 0.01 |
| | | | | Net Income: | 4,353.48 | 0.01 |

**Total Revenue for LEASE** 0.05

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| BOGG06 | 0.00000106 | 0.05 | 0.05 |

**LEASE: (BOLI02)  Bolinger, SH 6-2   Parish: BOSSIER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|-----------|
| 06/2020 | CND | $/BBL:33.51 | 4.52 /0.00 | Condensate Sales: | 151.45 | 0.02 |
| | Wrk NRI | 0.00011400 | | Production Tax - Condensate: | 18.79- | 0.00 |
| | | | | Net Income: | 132.66 | 0.02 |
| 06/2020 | GAS | $/MCF:2.09 | 172 /0.02 | Gas Sales: | 359.76 | 0.04 |
| | Wrk NRI | 0.00011400 | | Production Tax - Gas: | 2.24- | 0.00 |
| | | | | Other Deducts - Gas: | 48.45- | 0.01- |
| | | | | Net Income: | 309.07 | 0.03 |
| 06/2020 | PRG | $/GAL:0.24 | 647.69 /0.07 | Plant Products - Gals - Sales: | 156.63 | 0.02 |
| | Wrk NRI | 0.00011400 | | Production Tax - Plant - Gals: | 0.79- | 0.01- |
| | | | | Net Income: | 155.84 | 0.01 |

**Total Revenue for LEASE** 0.06

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| BOLI02 | 0.00011400 | 0.06 | 0.06 |

**LEASE: (BOND01)  Bond No. 1, R.L.   Parish: CLAIBORNE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|-----------|
| 04/2020 | GAS | $/MCF:1.31 | 1,361.56 /38.60 | Gas Sales: | 1,786.73 | 50.65 |
| | Wrk NRI | 0.02834656 | | Production Tax - Gas: | 18.41- | 0.52- |
| | | | | Other Deducts - Gas: | 645.16- | 18.29- |
| | | | | Net Income: | 1,123.16 | 31.84 |
| 05/2020 | GAS | $/MCF:1.42 | 1,435.30 /40.69 | Gas Sales: | 2,036.44 | 57.72 |
| | Wrk NRI | 0.02834656 | | Production Tax - Gas: | 19.41- | 0.54- |
| | | | | Other Deducts - Gas: | 685.28- | 19.43- |
| | | | | Net Income: | 1,331.75 | 37.75 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   67

### LEASE: (BOND01)  Bond No. 1, R.L.   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.42 | 979.92 /27.78 | Gas Sales: | 1,393.23 | 39.49 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Gas: | 13.26- | 0.37- |
| | | | | Other Deducts - Gas: | 593.05- | 16.81- |
| | | | | Net Income: | 786.92 | 22.31 |
| 04/2020 | OIL | $/BBL:10.00 | 0.04 /0.00 | Oil Sales: | 0.40 | 0.01 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Oil: | 0.04- | 0.00 |
| | | | | Net Income: | 0.36 | 0.01 |
| 05/2020 | OIL | $/BBL:33.81 | 7.82 /0.22 | Oil Sales: | 264.40 | 7.49 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Oil: | 33.26- | 0.94- |
| | | | | Net Income: | 231.14 | 6.55 |
| 06/2020 | OIL | $/BBL:34.86 | 20.28 /0.57 | Oil Sales: | 706.99 | 20.04 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Oil: | 88.66- | 2.51- |
| | | | | Net Income: | 618.33 | 17.53 |
| 04/2020 | PRG | $/GAL:0.21 | 3,828.37 /108.52 | Plant Products - Gals - Sales: | 800.46 | 22.69 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Plant - Gals: | 4.64- | 0.13- |
| | | | | Net Income: | 795.82 | 22.56 |
| 05/2020 | PRG | $/GAL:0.30 | 4,472.69 /126.79 | Plant Products - Gals - Sales: | 1,333.22 | 37.79 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Plant - Gals: | 5.04- | 0.14- |
| | | | | Net Income: | 1,328.18 | 37.65 |
| 06/2020 | PRG | $/GAL:0.35 | 4,339.94 /123.02 | Plant Products - Gals - Sales: | 1,526.93 | 43.28 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Plant - Gals: | 7.94- | 0.22- |
| | | | | Net Income: | 1,518.99 | 43.06 |

**Total Revenue for LEASE**                               219.26

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 083120-1 | S & P Co. | 4 | 4,204.61 | 4,204.61 | 158.91 |
| | **Total Lease Operating Expense** | | | **4,204.61** | **158.91** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| BOND01 | 0.02834656 | 0.03779528 | 219.26 | 158.91 | 60.35 |

### LEASE: (BORD03)  Borders-Smith #3-2A   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 090920-1 | Harleton Oil & Gas, Inc. | 3 | 1,715.00 | 1,715.00 | 9.19 |
| | **Total Lease Operating Expense** | | | **1,715.00** | **9.19** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| BORD03 | 0.00535984 | 9.19 | 9.19 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   68

### LEASE: (BORD04)  Borders-Smith Unit 3 #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | | /0.00 | Condensate Sales: | 43.99- | 0.22- |
| | Wrk NRI: | 0.00497607 | | Production Tax - Condensate: | 1.94 | 0.01 |
| | | | | Net Income: | 42.05- | 0.21- |
| | | | | | | |
| 06/2020 | CND | $/BBL:25.67 | 43.51 /0.22 | Condensate Sales: | 1,116.97 | 5.56 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Condensate: | 51.19- | 0.26- |
| | | | | Other Deducts - Condensate: | 19.64- | 0.09- |
| | | | | Net Income: | 1,046.14 | 5.21 |
| | | | | | | |
| 09/2017 | GAS | | /0.00 | Gas Sales: | 0.52- | 0.00 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 262.30 | 1.30 |
| | | | | Net Income: | 261.78 | 1.30 |
| | | | | | | |
| 10/2017 | GAS | | /0.00 | Gas Sales: | 0.38 | 0.00 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 307.96 | 1.53 |
| | | | | Net Income: | 308.34 | 1.53 |
| | | | | | | |
| 07/2019 | GAS | | /0.00 | Production Tax - Gas: | 182.34 | 0.91 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 302.15 | 1.50 |
| | | | | Net Income: | 484.49 | 2.41 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.60 | 1,897.75 /9.44 | Gas Sales: | 3,043.40 | 15.14 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 102.10- | 0.50- |
| | | | | Other Deducts - Gas: | 1,797.65- | 8.95- |
| | | | | Net Income: | 1,143.65 | 5.69 |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.29 | 6,803.60 /33.86 | Plant Products - Gals - Sales: | 1,985.71 | 9.88 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Plant - Gals: | 63.36- | 0.31- |
| | | | | Other Deducts - Plant - Gals: | 1,192.81- | 5.94- |
| | | | | Net Income: | 729.54 | 3.63 |

**Total Revenue for LEASE**      **19.56**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202008-0065 | CCI East Texas Upstream, LLC | 6 | 1,720.60 | 1,720.60 | 9.78 |
| | | **Total Lease Operating Expense** | | | **1,720.60** | **9.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BORD04** | **0.00497607** | **0.00568695** | **19.56** | **9.78** | **9.78** |

### LEASE: (BORD05)  Borders-Smith Unit 3 #4   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2017 | GAS | | /0.00 | Gas Sales: | 1.25- | 0.01- |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 252.89 | 1.26 |
| | | | | Other Deducts - Gas: | 68.62- | 0.34- |
| | | | | Net Income: | 183.02 | 0.91 |
| | | | | | | |
| 10/2017 | GAS | | /0.00 | Gas Sales: | 0.85 | 0.00 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 259.26 | 1.29 |
| | | | | Other Deducts - Gas: | 65.58- | 0.32- |
| | | | | Net Income: | 194.53 | 0.97 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   69

### LEASE: (BORD05) Borders-Smith Unit 3 #4    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 2.49- | 0.01- |
| | Wrk NRI: | 0.00497607 | | Net Income: | 2.49- | 0.01- |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.53 | 1,212.82 /6.04 | Gas Sales: | 1,851.57 | 9.21 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 0.83- | 0.00 |
| | | | | Other Deducts - Gas: | 1,093.75- | 5.44- |
| | | | | Net Income: | 756.99 | 3.77 |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.26 | 1,063.03 /5.29 | Plant Products - Gals - Sales: | 275.53 | 1.37 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Plant - Gals: | 186.49- | 0.93- |
| | | | | Net Income: | 89.04 | 0.44 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **6.08** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202008-0065 | CCI East Texas Upstream, LLC | 4 | 1,069.98 | 1,069.98 | 6.08 |
| | **Total Lease Operating Expense** | | | **1,069.98** | **6.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| BORD05 | 0.00497607 | 0.00568695 | | 6.08 | 6.08 | | 0.00 |

### LEASE: (BORD06) Borders-Smith #3-1A    County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 090920 | Harleton Oil & Gas, Inc. | 3 | 2,425.00 | 2,425.00 | 13.00 |
| | **Total Lease Operating Expense** | | | **2,425.00** | **13.00** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| BORD06 | 0.00535984 | | 13.00 | 13.00 |

### LEASE: (BOYC01) Boyce #1    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:29.90 | 135.05 /1.16 | Oil Sales: | 4,038.64 | 34.83 |
| | Wrk NRI: | 0.00862328 | | Production Tax - Oil: | 164.93- | 1.43- |
| | | | | Net Income: | 3,873.71 | 33.40 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 083120 | Blackbird Company | 2 | 2,683.74 | 2,683.74 | 27.94 |
| | **Total Lease Operating Expense** | | | **2,683.74** | **27.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| BOYC01 | 0.00862328 | 0.01041049 | | 33.40 | 27.94 | | 5.46 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD    Page   70

### LEASE: (BRED01)  Breedlove 36H -1;HA RA SUL   Parish: RED RIVER, LA

**API: 17081210690000**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1049-1 | Tellurian Operating, LLC | 5 | 2,761.72 | 2,761.72 | 70.14 |
| | **Total Lease Operating Expense** | | | **2,761.72** | **70.14** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| BRED01 | 0.02539614 | | | 70.14 | 70.14 |

### LEASE: (BRED02)  Breedlove 25H-1; HA RA SUJ   Parish: RED RIVER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1049 | Tellurian Operating, LLC | 2 | 2,671.79 | 2,671.79 | 5.23 |
| | **Total Lease Operating Expense** | | | **2,671.79** | **5.23** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| BRED02 | 0.00195739 | | | 5.23 | 5.23 |

### LEASE: (BROW04)  Brown A2   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:33.16 | 6.72 /0.51 | Oil Sales: | 222.83 | 16.82 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Oil: | 6.96- | 0.52- |
| | | | | Net Income: | 215.87 | 16.30 |
| 07/2020 | OIL | $/BBL:35.46 | 7.12 /0.54 | Oil Sales: | 252.51 | 19.06 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Oil: | 7.89- | 0.60- |
| | | | | Net Income: | 244.62 | 18.46 |

| | **Total Revenue for LEASE** | | | | | **34.76** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 083120-1 | Phillips Energy, Inc | 1 | 108.37 | | |
| 093020-2 | Phillips Energy, Inc | 1 | 108.80 | 217.17 | 19.99 |
| | **Total Lease Operating Expense** | | | **217.17** | **19.99** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BROW04 | 0.07550098 | 0.09204532 | | 34.76 | 19.99 | 14.77 |

### LEASE: (BROW08)  Brown A-3   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.71 | 34.40 /2.60 | Gas Sales: | 58.72 | 4.43 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Gas: | 0.56- | 0.04- |
| | | | | Net Income: | 58.16 | 4.39 |
| 06/2020 | GAS | $/MCF:1.61 | 37.08 /2.80 | Gas Sales: | 59.82 | 4.52 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Gas: | 0.61- | 0.04- |
| | | | | Net Income: | 59.21 | 4.48 |

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   71 |

### LEASE: (BROW08) Brown A-3   (Continued)
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.41 | 34.81 /2.63 | Gas Sales: | 48.91 | 3.70 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Gas: | 0.60- | 0.04- |
| | | | | Net Income: | 48.31 | 3.66 |
| 05/2020 | PRD | $/BBL:11.13 | 1.97 /0.15 | Plant Products Sales: | 21.92 | 1.65 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Plant: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant: | 20.34- | 1.54- |
| | | | | Net Income: | 1.55 | 0.11 |
| 06/2020 | PRD | $/BBL:12.29 | 2.23 /0.17 | Plant Products Sales: | 27.41 | 2.07 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Plant: | 0.04- | 0.00 |
| | | | | Other Deducts - Plant: | 22.39- | 1.69- |
| | | | | Net Income: | 4.98 | 0.38 |
| 07/2020 | PRD | $/BBL:14.90 | 2.79 /0.21 | Plant Products Sales: | 41.56 | 3.14 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Plant: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant: | 23.21- | 1.76- |
| | | | | Net Income: | 18.32 | 1.38 |

**Total Revenue for LEASE**     **14.40**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 083120 | Phillips Energy, Inc | 2 | 153.02 | | |
| | 093020-1 | Phillips Energy, Inc | 2 | 183.37 | 336.39 | 30.96 |
| | | **Total Lease Operating Expense** | | | **336.39** | **30.96** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BROW08** | 0.07550098 | 0.09204532 | 14.40 | 30.96 | 16.56- |

---

### LEASE: (BURG01)  Burgess Simmons    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.49 | 6,886 /1.40 | Gas Sales: | 10,272.56 | 2.08 |
| | Wrk NRI: | 0.00020292 | | Production Tax - Gas: | 1,169.97- | 0.23- |
| | | | | Net Income: | 9,102.59 | 1.85 |
| 07/2020 | PRG | $/GAL:0.22 | 26,578 /5.39 | Plant Products - Gals - Sales: | 5,798.41 | 1.18 |
| | Wrk NRI: | 0.00020292 | | Net Income: | 5,798.41 | 1.18 |

**Total Revenue for LEASE**     **3.03**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **BURG01** | 0.00020292 | 3.03 | 3.03 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page   72

## LEASE: (CALH01)  Calhoun Cadeville Unit    Parish: OUACHITA, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 092920 | TYGR Operating Company, LLC | 4 | 2,857.62 | | |
| 092920 | TYGR Operating Company, LLC | 4 | 8,593.91 | | |
| 092920 | TYGR Operating Company, LLC | 4 | 7,074.07 | 18,525.60 | 12.38 |
| | **Total Lease Operating Expense** | | | **18,525.60** | **12.38** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| CALH01 | 0.00066838 | | 12.38 | 12.38 |

## LEASE: (CAMP05)  Campbell Estate Et Al    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:56.40 | 24.27 /0.00 | Condensate Sales: | 1,368.73 | 0.06 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 62.96- | 0.00 |
| | | | | Net Income: | 1,305.77 | 0.06 |
| 01/2020 | CND | $/BBL:56.40 | 21.86-/0.00- | Condensate Sales: | 1,232.81- | 0.06- |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 56.71 | 0.01 |
| | | | | Net Income: | 1,176.10- | 0.05- |
| 06/2020 | CND | $/BBL:34.66 | 13.24 /0.00 | Condensate Sales: | 458.93 | 0.01 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Condensate: | 21.11- | 0.01 |
| | | | | Net Income: | 437.82 | 0.02 |
| 07/2020 | CND | $/BBL:37.76 | 54.89 /0.00 | Condensate Sales: | 2,072.42 | 0.10 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 95.33- | 0.01- |
| | | | | Net Income: | 1,977.09 | 0.09 |
| 06/2020 | GAS | $/MCF:1.56 | 637.86 /0.03 | Gas Sales: | 992.62 | 0.05 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 0.43- | 0.01 |
| | | | | Other Deducts - Gas: | 992.62- | 0.04- |
| | | | | Net Income: | 0.43- | 0.02 |
| 06/2020 | GAS | $/MCF:1.56 | 6,033.06 /0.28 | Gas Sales: | 9,388.93 | 0.39 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 531.80- | 0.08- |
| | | | | Other Deducts - Gas: | 1,824.28- | 0.14- |
| | | | | Net Income: | 7,032.85 | 0.17 |
| 06/2020 | GAS | $/MCF:1.36 | 651.63 /0.03 | Gas Sales: | 888.01 | 0.04 |
| | Roy NRI: | 0.00004688 | | Net Income: | 888.01 | 0.04 |
| 06/2020 | GAS | $/MCF:1.39 | 10,937.34 /0.51 | Gas Sales: | 15,176.18 | 0.71 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 905.10- | 0.04- |
| | | | | Other Deducts - Gas: | 2,307.77- | 0.11- |
| | | | | Net Income: | 11,963.31 | 0.56 |
| 06/2020 | GAS | $/MCF:1.37 | 878.20 /0.04 | Gas Sales: | 1,201.42 | 0.06 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,201.42 | 0.06 |
| 06/2020 | GAS | $/MCF:1.38 | 8,320.80 /0.39 | Gas Sales: | 11,515.89 | 0.54 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 652.87- | 0.03- |
| | | | | Other Deducts - Gas: | 2,237.55- | 0.11- |
| | | | | Net Income: | 8,625.47 | 0.40 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   73

## LEASE: (CAMP05) Campbell Estate Et Al   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.46 | 1,108.96 /0.05 | Gas Sales: | 1,619.31 | 0.08 |
| | Roy NRI | 0.00004688 | | Net Income: | 1,619.31 | 0.08 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.45 | 18,621.65 /0.87 | Gas Sales: | 27,080.74 | 1.27 |
| | Roy NRI | 0.00004688 | | Production Tax - Gas: | 1,614.46- | 0.07- |
| | | | | Other Deducts - Gas: | 4,118.00- | 0.20- |
| | | | | Net Income: | 21,348.24 | 1.00 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.66 | 945.07 /0.02 | Gas Sales: | 1,567.05 | 0.03 |
| | Wrk NRI | 0.00002188 | | Net Income: | 1,567.05 | 0.03 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.56 | 8,957.86 /0.20 | Gas Sales: | 13,995.82 | 0.31 |
| | Wrk NRI | 0.00002188 | | Production Tax - Gas: | 792.70- | 0.01- |
| | | | | Other Deducts - Gas: | 2,719.40- | 0.06- |
| | | | | Net Income: | 10,483.72 | 0.24 |

### Total Revenue for LEASE                                                                                              2.72

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CAMP05 | 0.00004688 | 2.43 | 0.00 | | 2.43 |
| | 0.00002188 | 0.00 | 0.29 | | 0.29 |
| Total Cash Flow | | 2.43 | 0.29 | | 2.72 |


## LEASE: (CANT01) Canterbury #1; HOSS B RB SUA   Parish: BIENVILLE, LA

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20081701500 | Xtreme Energy Company | 2 | 1,996.50 | 1,996.50 | 41.37 |
| | **Total Lease Operating Expense** | | | **1,996.50** | **41.37** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| CANT01 | 0.02072057 | | 41.37 | 41.37 |


## LEASE: (CARR02) Carr 3-A   County: INDIANA, PA

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020081111 | Diversified Production, LLC | 102 EF | 106.92 | 106.92 | 1.16 |
| | **Total Lease Operating Expense** | | | **106.92** | **1.16** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| CARR02 | 0.01081427 | | 1.16 | 1.16 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   74

### LEASE: (CART01)  Carthage Gas Unit #13-10    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | CND | $/BBL:37.29 | 20.46 /0.08 | Condensate Sales: | 763.03 | 2.81 |
| | Wrk NRI: | 0.00368695 | | Production Tax - Condensate: | 35.20- | 0.13- |
| | | | | Net Income: | 727.83 | 2.68 |
| 01/2020 | GAS | | /0.00 | Gas Sales: | 7.16- | 0.05- |
| | Wrk NRI: | 0.00649554 | | Production Tax - Gas: | 1.13 | 0.01 |
| | | | | Other Deducts - Gas: | 3.39- | 0.02- |
| | | | | Net Income: | 9.42- | 0.06- |
| 07/2020 | GAS | $/MCF:1.46 | 3,396.01 /22.06 | Gas Sales: | 4,965.46 | 32.25 |
| | Wrk NRI: | 0.00649554 | | Production Tax - Gas: | 293.26- | 1.90- |
| | | | | Other Deducts - Gas: | 962.71- | 6.25- |
| | | | | Net Income: | 3,709.49 | 24.10 |
| 07/2020 | PRG | $/GAL:0.31 | 8,619 /55.99 | Plant Products - Gals - Sales: | 2,650.66 | 17.22 |
| | Wrk NRI: | 0.00649554 | | Production Tax - Plant - Gals: | 136.45- | 0.89- |
| | | | | Other Deducts - Plant - Gals: | 775.37- | 5.04- |
| | | | | Net Income: | 1,738.84 | 11.29 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **38.01** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202000700 | BP America Production Co. | 2 | 1,265.31 | 1,265.31 | 4.67 |
| | | **Total Lease Operating Expense** | | **1,265.31** | | **4.67** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| CART01 | multiple | 0.00368695 | 38.01 | 4.67 | 33.34 |

### LEASE: (CART08)  Carthage GU #13-13,14,15,16,17    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | CND | $/BBL:37.33 | 72.91 /0.24 | Condensate Sales: | 2,721.62 | 8.78 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 125.23- | 0.40- |
| | | | | Net Income: | 2,596.39 | 8.38 |
| 08/2020 | CND | $/BBL:37.33 | 10.49 /0.03 | Condensate Sales: | 391.62 | 1.26 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 18.21- | 0.06- |
| | | | | Net Income: | 373.41 | 1.20 |
| 01/2020 | GAS | | /0.00 | Gas Sales: | 12.97- | 0.07- |
| | Wrk NRI: | 0.00509608 | | Production Tax - Gas: | 0.96 | 0.01 |
| | | | | Other Deducts - Gas: | 12.01- | 0.06- |
| | | | | Net Income: | 24.02- | 0.12- |
| 01/2020 | GAS | | /0.00 | Gas Sales: | 1.92- | 0.01- |
| | Wrk NRI: | 0.00509601 | | Other Deducts - Gas: | 0.48- | 0.00 |
| | | | | Net Income: | 2.40- | 0.01- |
| 07/2020 | GAS | $/MCF:1.51 | 8,812.05 /44.91 | Gas Sales: | 13,274.03 | 67.65 |
| | Wrk NRI: | 0.00509608 | | Production Tax - Gas: | 774.01- | 3.95- |
| | | | | Other Deducts - Gas: | 2,651.15- | 13.51- |
| | | | | Net Income: | 9,848.87 | 50.19 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   75

## LEASE: (CART08)  Carthage GU #13-13,14,15,16,17   (Continued)
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.51 | 1,386.03 /7.06 | Gas Sales: | 2,090.49 | 10.65 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Gas: | 1.44- | 0.00 |
| | | | | Other Deducts - Gas: | 408.39- | 2.09- |
| | | | | Net Income: | 1,680.66 | 8.56 |
| | | | | | | |
| 07/2020 | PRG | $/GAL:0.32 | 23,634.04 /120.44 | Plant Products - Gals - Sales: | 7,615.22 | 38.81 |
| | Wrk NRI: | 0.00509608 | | Production Tax - Plant - Gals: | 389.65- | 1.99- |
| | | | | Other Deducts - Plant - Gals: | 2,259.10- | 11.51- |
| | | | | Net Income: | 4,966.47 | 25.31 |
| | | | | | | |
| 07/2020 | PRG | $/GAL:0.33 | 4,616.02 /23.52 | Plant Products - Gals - Sales: | 1,534.12 | 7.82 |
| | Wrk NRI: | 0.00509601 | | Other Deducts - Plant - Gals: | 432.90- | 2.21- |
| | | | | Net Income: | 1,101.22 | 5.61 |

**Total Revenue for LEASE**     **99.12**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202000700 | BP America Production Co. | 1 | 2,476.76 | 2,476.76 | 9.13 |
| | | **Total Lease Operating Expense** | | | **2,476.76** | **9.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART08 | multiple | 0.00368787 | 99.12 | 9.13 | 89.99 |


## LEASE: (CART12)  Carthage GU #13-1,2,4,5(Basic)   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.53 | 340.01 /5.07 | Gas Sales: | 520.47 | 7.76 |
| | Wrk NRI: | 0.01490311 | | Production Tax - Gas: | 0.16- | 0.01- |
| | | | | Other Deducts - Gas: | 74.10- | 1.10- |
| | | | | Net Income: | 446.21 | 6.65 |
| | | | | | | |
| 07/2020 | PRG | $/GAL:0.34 | 411.02 /6.13 | Plant Products - Gals - Sales: | 141.13 | 2.10 |
| | Wrk NRI: | 0.01490311 | | Other Deducts - Plant - Gals: | 32.37- | 0.48- |
| | | | | Net Income: | 108.76 | 1.62 |

**Total Revenue for LEASE**     **8.27**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202000700 | BP America Production Co. | 3 | 1,285.58 | 1,285.58 | 4.74 |
| | | **Total Lease Operating Expense** | | | **1,285.58** | **4.74** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART12 | 0.01490311 | 0.00368695 | 8.27 | 4.74 | 3.53 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   76

### LEASE: (CART13)  Carthage Gas Unit #13-3    County: PANOLA, TX

**API: 365-30655**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:37.34 | 13.64 /0.04 | Condensate Sales: | 509.26 | 1.64 |
|  | Wrk NRI: | 0.00322607 |  | Production Tax - Condensate: | 23.53- | 0.07- |
|  |  |  |  | Net Income: | 485.73 | 1.57 |
| 01/2020 | GAS |  | /0.00 | Gas Sales: | 3.01- | 0.02- |
|  | Wrk NRI: | 0.00569638 |  | Other Deducts - Gas: | 1.29- | 0.00 |
|  |  |  |  | Net Income: | 4.30- | 0.02- |
| 07/2020 | GAS | $/MCF:1.64 | 1,754.01 /9.99 | Gas Sales: | 2,881.54 | 16.41 |
|  | Wrk NRI: | 0.00569638 |  | Production Tax - Gas: | 1.29- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 508.05- | 2.90- |
|  |  |  |  | Net Income: | 2,372.20 | 13.51 |
| 07/2020 | PRG | $/GAL:0.35 | 4,963.02 /28.27 | Plant Products - Gals - Sales: | 1,732.62 | 9.87 |
|  | Wrk NRI: | 0.00569638 |  | Other Deducts - Plant - Gals: | 473.67- | 2.70- |
|  |  |  |  | Net Income: | 1,258.95 | 7.17 |

**Total Revenue for LEASE** — 22.23

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 08202000700 | BP America Production Co. | 2 | 708.99 | 708.99 | 2.61 |
|  | **Total Lease Operating Expense** |  |  | **708.99** | **2.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART13 | multiple | 0.00368695 | 22.23 | 2.61 | 19.62 |

### LEASE: (CART14)  Carthage Gas Unit #13-6    County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 08202000700 | BP America Production Co. | 2 | 788.05 | 788.05 | 2.91 |
|  | **Total Lease Operating Expense** |  |  | **788.05** | **2.91** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CART14 | 0.00368695 | 2.91 | 2.91 |

### LEASE: (CART16)  Carthage Gas Unit #13-8    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:37.34 | 13.64 /0.04 | Condensate Sales: | 509.26 | 1.64 |
|  | Wrk NRI: | 0.00322607 |  | Production Tax - Condensate: | 23.53- | 0.07- |
|  |  |  |  | Net Income: | 485.73 | 1.57 |
| 01/2020 | GAS |  | /0.00 | Gas Sales: | 3.99- | 0.02- |
|  | Wrk NRI: | 0.00491064 |  | Other Deducts - Gas: | 2.99- | 0.01- |
|  |  |  |  | Net Income: | 6.98- | 0.03- |
| 07/2020 | GAS | $/MCF:1.57 | 2,069.02 /10.16 | Gas Sales: | 3,241.39 | 15.92 |
|  | Wrk NRI: | 0.00491064 |  | Production Tax - Gas: | 192.96- | 0.95- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page   77

## LEASE: (CART16)  Carthage Gas Unit #13-8    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 633.72- | 3.11- |
| | | | | Net Income: | 2,414.71 | 11.86 |
| 07/2020 | PRG | $/GAL:0.34 | 7,277.02 /35.73 | Plant Products - Gals - Sales: | 2,490.00 | 12.23 |
| | Wrk NRI: | 0.00491064 | | Production Tax - Plant - Gals: | 131.63- | 0.65- |
| | | | | Other Deducts - Plant - Gals: | 710.50- | 3.49- |
| | | | | Net Income: | 1,647.87 | 8.09 |
| | | **Total Revenue for LEASE** | | | | **21.49** |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202000700 | BP America Production Co. | 2 | 811.55 | 811.55 | 2.99 |
| | **Total Lease Operating Expense** | | | **811.55** | **2.99** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART16 | multiple | 0.00368695 | 21.49 | 2.99 | 18.50 |

## LEASE: (CART25)  Carthage 13-6 APO    County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:37.30 | 14.16 /0.05 | Condensate Sales: | 528.23 | 1.70 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 24.29- | 0.07- |
| | | | | Net Income: | 503.94 | 1.63 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.47- | 0.00 |
| | Wrk NRI: | 0.00519882 | | Net Income: | 0.47- | 0.00 |
| 07/2020 | GAS | $/MCF:1.48 | 1,110.01 /5.77 | Gas Sales: | 1,642.71 | 8.54 |
| | Wrk NRI: | 0.00519882 | | Production Tax - Gas: | 0.47- | 0.00 |
| | | | | Other Deducts - Gas: | 325.43- | 1.69- |
| | | | | Net Income: | 1,316.81 | 6.85 |
| 07/2020 | PRG | $/GAL:0.33 | 3,716.02 /19.32 | Plant Products - Gals - Sales: | 1,213.67 | 6.31 |
| | Wrk NRI: | 0.00519882 | | Other Deducts - Plant - Gals: | 343.80- | 1.79- |
| | | | | Net Income: | 869.87 | 4.52 |
| | | **Total Revenue for LEASE** | | | | **13.00** |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CART25 | multiple | | 13.00 | | 13.00 |

## LEASE: (CART48)  Carthage Gas Unit #13-12    County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:37.22 | 3.67 /0.01 | Condensate Sales: | 136.61 | 0.44 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 6.07- | 0.02- |
| | | | | Net Income: | 130.54 | 0.42 |
| 01/2020 | GAS | | /0.00 | Gas Sales: | 2.03- | 0.01- |
| | Wrk NRI: | 0.00483172 | | Other Deducts - Gas: | 1.01- | 0.00 |
| | | | | Net Income: | 3.04- | 0.01- |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020  
Account: JUD   Page  78

## LEASE: (CART48)  Carthage Gas Unit #13-12   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.59 | 822.02 /3.97 | Gas Sales: | 1,306.38 | 6.31 |
| | Wrk NRI: | 0.00483172 | | Production Tax - Gas: | 0.51- | 0.00 |
| | | | | Other Deducts - Gas: | 263.00- | 1.27- |
| | | | | Net Income: | 1,042.87 | 5.04 |
| | | | | | | |
| 07/2020 | PRG | $/GAL:0.33 | 2,142.03 /10.35 | Plant Products - Gals - Sales: | 710.45 | 3.43 |
| | Wrk NRI: | 0.00483172 | | Other Deducts - Plant - Gals: | 222.46- | 1.07- |
| | | | | Net Income: | 487.99 | 2.36 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **7.81** |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202000700 | BP America Production Co. | 2 | 679.19 | 679.19 | 2.50 |
| | **Total Lease Operating Expense** | | | **679.19** | **2.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART48 | multiple | 0.00368695 | 7.81 | 2.50 | 5.31 |

## LEASE: (CBCO01)  C.B. Cockerham #3 & #6   Parish: LA SALLE, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:38.67 | 159.30 /0.39 | Oil Sales: | 6,159.97 | 15.15 |
| | Roy NRI: | 0.00246023 | | Production Tax - Oil: | 386.19- | 0.95- |
| | | | | Net Income: | 5,773.78 | 14.20 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| CBCO01 | 0.00246023 | 14.20 | | | 14.20 |

## LEASE: (CLAR01)  Clarksville Cv Unit (CCVU)   County: RED RIVER, TX

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1751591 | Basa Resources, Inc. | 2 | 120,406.73 | 120,406.73 | 316.24 |
| | **Total Lease Operating Expense** | | | **120,406.73** | **316.24** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| CLAR01 | 0.00262642 | | 316.24 | | 316.24 |

## LEASE: (CLAR02)  Clarksville Cvu Wtrfld 2(CCVU)   County: RED RIVER, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:37.02 | 1.32 /0.00 | Oil Sales: | 48.86 | 0.10 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 0.01- | 0.00 |
| | | | | Net Income: | 48.85 | 0.10 |

| LEASE Summary: | Net Rev Int | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|
| CLAR02 | 0.00209842 | 0.10 | | | 0.10 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   79

### LEASE: (CLAR03)  Clarksville Cvu Wtrfld 3(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:37.01 | 6.28 /0.01 | Oil Sales: | 232.44 | 0.48 |
| | | Wrk NRI: 0.00204393 | | Production Tax - Oil: | 0.04- | 0.00 |
| | | | | Net Income: | 232.40 | 0.48 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|---------------|-------------|--|------------|--|--|----------|
| CLAR03 | 0.00204393 | | 0.48 | | | 0.48 |

### LEASE: (CLAR04)  Clarksville Cvu Wtrfld 4(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:37.01 | 0.87 /0.00 | Oil Sales: | 32.20 | 0.06 |
| | | Wrk NRI: 0.00204393 | | Production Tax - Oil: | 0.01- | 0.00 |
| | | | | Net Income: | 32.19 | 0.06 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|---------------|-------------|--|------------|--|--|----------|
| CLAR04 | 0.00204393 | | 0.06 | | | 0.06 |

### LEASE: (CLAR05)  Clarksville Cvu Wtrfld 5(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:37.01 | 8.31 /0.02 | Oil Sales: | 307.58 | 0.65 |
| | | Wrk NRI: 0.00209842 | | Production Tax - Oil: | 0.05- | 0.00 |
| | | | | Net Income: | 307.53 | 0.65 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|---------------|-------------|--|------------|--|--|----------|
| CLAR05 | 0.00209842 | | 0.65 | | | 0.65 |

### LEASE: (CLAR06)  Clarksville Cvu Wtrfld 6(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:37.01 | 152.32 /0.32 | Oil Sales: | 5,637.82 | 11.98 |
| | | Wrk NRI: 0.00212466 | | Production Tax - Oil: | 0.95- | 0.00 |
| | | | | Net Income: | 5,636.87 | 11.98 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|---------------|-------------|--|------------|--|--|----------|
| CLAR06 | 0.00212466 | | 11.98 | | | 11.98 |

### LEASE: (CLAR07)  Clarksville Cvu Wtrfld 7(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:37.01 | 58.55 /0.14 | Oil Sales: | 2,167.11 | 5.29 |
| | | Wrk NRI: 0.00244041 | | Production Tax - Oil: | 0.37- | 0.00 |
| | | | | Net Income: | 2,166.74 | 5.29 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|---------------|-------------|--|------------|--|--|----------|
| CLAR07 | 0.00244041 | | 5.29 | | | 5.29 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    80

### LEASE: (CLAR08)  Clarksville Cvu Wtrfld 8(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:37.01 | 339.58 /0.74 | Oil Sales: | 12,568.88 | 27.52 |
| | Wrk NRI: | 0.00218936 | | Production Tax - Oil: | 2.12- | 0.01- |
| | | | | Net Income: | 12,566.76 | 27.51 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|----------------|-------------|--|------------|--|----------|
| CLAR08 | 0.00218936 | | 27.51 | | 27.51 |

### LEASE: (CLAR09)  Clarksville Cvu Wtrfld 9(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:37.01 | 3.75 /0.01 | Oil Sales: | 138.80 | 0.29 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 0.02- | 0.00 |
| | | | | Net Income: | 138.78 | 0.29 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|----------------|-------------|--|------------|--|----------|
| CLAR09 | 0.00212569 | | 0.29 | | 0.29 |

### LEASE: (CLAR10)  Clarksville Cvu Wtrfld 10-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:37.00 | 0.26 /0.00 | Oil Sales: | 9.62 | 0.02 |
| | Wrk NRI: | 0.00204393 | | Net Income: | 9.62 | 0.02 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|----------------|-------------|--|------------|--|----------|
| CLAR10 | 0.00204393 | | 0.02 | | 0.02 |

### LEASE: (CLAR11)  Clarksville Cvu Wtrfld 11-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:37.00 | 0.06 /0.00 | Oil Sales: | 2.22 | 0.01 |
| | Wrk NRI: | 0.00212569 | | Net Income: | 2.22 | 0.01 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|----------------|-------------|--|------------|--|----------|
| CLAR11 | 0.00212569 | | 0.01 | | 0.01 |

### LEASE: (CLAR13)  Clarksville Cvu Wtrfld 13-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:37.01 | 1,367.43 /2.84 | Oil Sales: | 50,612.72 | 105.02 |
| | Wrk NRI: | 0.00207489 | | Production Tax - Oil: | 8.55- | 0.02- |
| | | | | Net Income: | 50,604.17 | 105.00 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|----------------|-------------|--|------------|--|----------|
| CLAR13 | 0.00207489 | | 105.00 | | 105.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   81

### LEASE: (CLAR14)  Clarksville Cvu Wtrfld 14-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:37.01 | 142.95 /0.29 | Oil Sales: | 5,291.01 | 10.92 |
| | Wrk NRI: | 0.00206354 | | Production Tax - Oil: | 0.89- | 0.00 |
| | | | | Net Income: | 5,290.12 | 10.92 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR14 | 0.00206354 | | 10.92 | | 10.92 |

### LEASE: (CLAR15)  Clarksville Cvu Wtrfld 15-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:37.01 | 28.53 /0.06 | Oil Sales: | 1,055.98 | 2.25 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 0.18- | 0.00 |
| | | | | Net Income: | 1,055.80 | 2.25 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR15 | 0.00212569 | | 2.25 | | 2.25 |

### LEASE: (CLAR16)  Clarksville Cvu Wtrfld 16-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:37.01 | 298.33 /0.62 | Oil Sales: | 11,042.10 | 22.81 |
| | Wrk NRI: | 0.00206602 | | Production Tax - Oil: | 1.86- | 0.00 |
| | | | | Net Income: | 11,040.24 | 22.81 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR16 | 0.00206602 | | 22.81 | | 22.81 |

### LEASE: (CLAR17)  Clarksville Cvu Wtrfld 17-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:37.01 | 5.16 /0.01 | Oil Sales: | 190.99 | 0.36 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 0.03- | 0.00 |
| | | | | Net Income: | 190.96 | 0.36 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR17 | 0.00188041 | | 0.36 | | 0.36 |

### LEASE: (CLAR18)  Clarksville Cvu Wtrfld 18-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:37.01 | 373.88 /0.80 | Oil Sales: | 13,838.43 | 29.51 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 2.34- | 0.00 |
| | | | | Net Income: | 13,836.09 | 29.51 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR18 | 0.00213262 | | 29.51 | | 29.51 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page   82

### LEASE: (CLAR19)  Clarksville Cvu Wtrfld 19-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:37.01 | 414.18 /0.88 | Oil Sales: | 15,330.05 | 32.69 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 2.59- | 0.00 |
| | | | | Net Income: | 15,327.46 | 32.69 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR19 | 0.00213262 | 32.69 | 32.69 |

### LEASE: (CLAR20)  Clarksville Cvu Wtrfld 20-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:37.01 | 366.61 /0.78 | Oil Sales: | 13,569.34 | 28.94 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 2.29- | 0.01- |
| | | | | Net Income: | 13,567.05 | 28.93 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR20 | 0.00213262 | 28.93 | 28.93 |

### LEASE: (CLAR21)  Clarksville Cvu Wtrfld 21-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:37.01 | 45.23 /0.10 | Oil Sales: | 1,674.10 | 3.59 |
| | Wrk NRI: | 0.00214285 | | Production Tax - Oil: | 0.28- | 0.00 |
| | | | | Net Income: | 1,673.82 | 3.59 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR21 | 0.00214285 | 3.59 | 3.59 |

### LEASE: (CLAR22)  Clarksville Cvu Wtrfld 22-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:37.01 | 531.04 /1.00 | Oil Sales: | 19,655.40 | 36.96 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 3.32- | 0.00 |
| | | | | Net Income: | 19,652.08 | 36.96 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR22 | 0.00188041 | 36.96 | 36.96 |

### LEASE: (CLAR24)  Clarksville Cvu Wtrfld 1-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:37.01 | 54.60 /0.11 | Oil Sales: | 2,020.91 | 4.24 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 0.34- | 0.00 |
| | | | | Net Income: | 2,020.57 | 4.24 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR24 | 0.00209842 | 4.24 | 4.24 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   83

### LEASE: (CLAR25) Clarksville Cvu 15A-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:37.01 | 1.35 /0.00 | Oil Sales: | 49.97 | 0.11 |
|  | Wrk NRI: | 0.00208479 |  | Production Tax - Oil: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 49.96 | 0.11 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|----------------|-------------|-|------------|-|-|----------|
| CLAR25 | 0.00208479 | | 0.11 | | | 0.11 |

### LEASE: (CLAR26) Clarksville CVU Wtrfld 6-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:37.05 | 3.70-/0.01- | Oil Sales: | 137.07- | 0.36- |
|  | Wrk NRI: | 0.00262642 |  | Production Tax - Oil: | 0.02 | 0.00 |
|  |  |  |  | Net Income: | 137.05- | 0.36- |

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|----------------|-------------|-|------------|-|-|----------|
| CLAR26 | 0.00262642 | | 0.36- | | | 0.36- |

### LEASE: (CLAY03) Clayton Franks #1 (Sec 21)   County: COLUMBIA, AR

API: 03027011580000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:39.11 | 175.86 /4.08 | Oil Sales: | 6,878.47 | 159.42 |
|  | Wrk NRI: | 0.02317622 |  | Production Tax - Oil: | 286.94- | 6.65- |
|  |  |  |  | Net Income: | 6,591.53 | 152.77 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | RIB07091 | Magnum Producing, LP | 2 | 2,595.50 | 2,595.50 | 68.75 |
|  |  | **Total Lease Operating Expense** | | | **2,595.50** | **68.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| CLAY03 | 0.02317622 | 0.02648711 | 152.77 | 68.75 | 84.02 |

### LEASE: (CLAY05) Clayton Franks #4   County: COLUMBIA, AR

API: 03027117360000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.76 | 31 /0.27 | Gas Sales: | 54.41 | 0.47 |
|  | Wrk NRI: | 0.00863531 |  | Production Tax - Gas: | 0.86- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 0.86- | 0.00 |
|  |  |  |  | Net Income: | 52.69 | 0.46 |
| 06/2020 | PRG | $/GAL:0.17 | 84.78 /0.73 | Plant Products - Gals - Sales: | 14.26 | 0.12 |
|  | Wrk NRI: | 0.00863531 |  | Net Income: | 14.26 | 0.12 |

| | | **Total Revenue for LEASE** | | | | **0.58** |
|-|-|-----------------------------|-|-|-|--------|

MSTrust_002156

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   84

**LEASE: (CLAY05)  Clayton Franks #4    (Continued)**
**API: 03027117360000**
**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 4387-14  Mission Creek Resources, LLC | 2 | 42,858.40- | 42,858.40- | 456.34- |
| | **Total Lease Operating Expense** | | | **42,858.40-** | **456.34-** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| | 4387-13  Mission Creek Resources, LLC | 2 | 18,663.95- | 18,663.95- | 198.73 |
| | 4387-13  Mission Creek Resources, LLC | 3 | 18,663.95 | 18,663.95 | 197.25 |
| | **Total TCC - Proven** | | | **0.00** | **1.48-** |
| | **Total Expenses for LEASE** | | | **42,858.40-** | **457.82-** |
| Billing Summary | .02854936 | 2 | 0.01064770 | 61,522.35- | 655.07- |
| by Deck/AFE | .02833768 | 3 | 0.01056875 | 18,663.95 | 197.25 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CLAY05** | 0.00863531 | multiple | 0.58 | 457.82- | 458.40 |

**LEASE: (CODY01)  Cody Clayton #1    County: TERRY, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:13.50 | 172.38 /0.15 | Oil Sales: | 2,326.71 | 2.04 |
| | Roy NRI: | 0.00087869 | | Production Tax - Oil: | 105.89- | 0.09- |
| | | | | Net Income: | 2,220.82 | 1.95 |
| 07/2020 | OIL | $/BBL:36.32 | 169.09 /0.15 | Oil Sales: | 6,141.40 | 5.40 |
| | Roy NRI: | 0.00087869 | | Production Tax - Oil: | 281.43- | 0.25- |
| | | | | Net Income: | 5,859.97 | 5.15 |
| | | | **Total Revenue for LEASE** | | | **7.10** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **CODY01** | 0.00087869 | 7.10 | | | 7.10 |

**LEASE: (COLV03)  WA Colvin et al #1    Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.81 | 241.52 /0.08- | Gas Sales: | 438.02- | 0.08- |
| | Roy NRI: | 0.00032246 | | Net Income: | 438.02- | 0.08- |
| 02/2020 | GAS | $/MCF:1.81 | 243.67 /0.08 | Gas Sales: | 441.97 | 0.09 |
| | Roy NRI: | 0.00032246 | | Net Income: | 441.97 | 0.09 |
| 06/2020 | GAS | $/MCF:1.64 | 207.45 /0.07 | Gas Sales: | 339.31 | 0.06 |
| | Roy NRI: | 0.00032246 | | Net Income: | 339.31 | 0.06 |
| 06/2020 | OIL | $/BBL:34.58 | 0.50 /0.00 | Oil Sales: | 17.29 | 0.01 |
| | Roy NRI: | 0.00032246 | | Production Tax - Oil: | 2.16- | 0.01- |
| | | | | Net Income: | 15.13 | 0.00 |
| 02/2020 | PRD | $/BBL:20.45 | 19.17-/0.01- | Plant Products Sales: | 392.05- | 0.08- |
| | Roy NRI: | 0.00032246 | | Net Income: | 392.05- | 0.08- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   85

## LEASE: (COLV03)  WA Colvin et al #1   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRD | $/BBL:19.63 | 18.65 /0.01 | Plant Products Sales: | 366.07 | 0.07 |
| | Roy NRI: | 0.00032246 | | Net Income: | 366.07 | 0.07 |
| | | | | | | |
| 06/2020 | PRD | $/BBL:12.59 | 18.27 /0.01 | Plant Products Sales: | 230.05 | 0.04 |
| | Roy NRI: | 0.00032246 | | Net Income: | 230.05 | 0.04 |

Total Revenue for LEASE   0.10

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| COLV03 | 0.00032246 | 0.10 | | | 0.10 |

## LEASE: (COOK02)  Cooke, J W #2   County: PANOLA, TX
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202008-0065 | CCI East Texas Upstream, LLC | 3 | 0.41 | 0.41 | 0.00 |
| | Total Lease Operating Expense | | | 0.41 | 0.00 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| COOK02 | 0.00597504 | | 0.00 | 0.00 |

## LEASE: (COOK03)  Cooke, J W #3   County: PANOLA, TX
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.56 | 3,650.93 /19.09 | Gas Sales: | 5,680.31 | 29.70 |
| | Wrk NRI: | 0.00522818 | | Production Tax - Gas: | 323.61- | 1.69- |
| | | | | Other Deducts - Gas: | 1,581.50- | 8.27- |
| | | | | Net Income: | 3,775.20 | 19.74 |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.27 | 15,975.75 /83.52 | Plant Products - Gals - Sales: | 4,281.10 | 22.38 |
| | Wrk NRI: | 0.00522818 | | Production Tax - Plant - Gals: | 194.82- | 1.02- |
| | | | | Other Deducts - Plant - Gals: | 1,806.76- | 9.44- |
| | | | | Net Income: | 2,279.52 | 11.92 |

Total Revenue for LEASE   31.66

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202008-0065 | CCI East Texas Upstream, LLC | 1 | 2,593.51 | 2,593.51 | 15.50 |
| | Total Lease Operating Expense | | | 2,593.51 | 15.50 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| COOK03 | 0.00522818 | 0.00597504 | 31.66 | 15.50 | 16.16 |

MSTrust_002158

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   86

### LEASE: (COOK05)  Cooke, J W #5   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:30.67 | 7.25 /0.04 | Condensate Sales: | 222.37 | 1.16 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Condensate: | 10.30- | 0.05- |
| | | | | Other Deducts - Condensate: | 22.48- | 0.12- |
| | | | | Net Income: | 189.59 | 0.99 |
| 06/2020 | GAS | $/MCF:1.57 | 2,177.82 /11.39 | Gas Sales: | 3,419.61 | 17.88 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Gas: | 1.40- | 0.01- |
| | | | | Other Deducts - Gas: | 952.56- | 4.98- |
| | | | | Net Income: | 2,465.65 | 12.89 |
| 06/2020 | PRG | $/GAL:0.24 | 7,747.68 /40.51 | Plant Products - Gals - Sales: | 1,889.16 | 9.88 |
| | Wrk NRI: | 0.00522815 | | Other Deducts - Plant - Gals: | 876.22- | 4.58- |
| | | | | Net Income: | 1,012.94 | 5.30 |
| | | **Total Revenue for LEASE** | | | | **19.18** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202008-0065 | CCI East Texas Upstream, LLC | 5 | 3,065.37 | 3,065.37 | 18.32 |
| | | **Total Lease Operating Expense** | | | **3,065.37** | **18.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| COOK05 | 0.00522815 | 0.00597503 | | 19.18 | 18.32 | | 0.86 |

### LEASE: (CORB01)  West Corbin 19 Fed #2   County: LEA, NM

API: 30-025-33508

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 08202000080 | Devon Energy Production Co., LP | 3 | 23.58- | 23.58- | 0.29- |
| | | **Total ICC - Proven** | | | **23.58-** | **0.29-** |

| LEASE Summary: | | Wrk Int | | | Expenses | | You Owe |
|---|---|---|---|---|---|---|---|
| CORB01 | | 0.01222866 | | | 0.29- | | 0.29- |

### LEASE: (CORB03)  West Corbin 19 Fed #1   County: LEA, NM

API: 30-025-33468

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202000080 | Devon Energy Production Co., LP | 3 | 143.05 | 143.05 | 1.64 |
| | | **Total Lease Operating Expense** | | | **143.05** | **1.64** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 08202000080 | Devon Energy Production Co., LP | 3 | 12,419.08- | 12,419.08- | 142.04- |
| | | **Total ICC - Proven** | | | **12,419.08-** | **142.04-** |
| | | **Total Expenses for LEASE** | | | **12,276.03-** | **140.40-** |

| LEASE Summary: | | Wrk Int | | | Expenses | | You Owe |
|---|---|---|---|---|---|---|---|
| CORB03 | | 0.01143725 | | | 140.40- | | 140.40- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   87

### LEASE: (COTT01)  Cottle Reeves 1-1   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 13.71 | 0.06 |
| | Wrk NRI: | 0.00403773 | | Net Income: | 13.71 | 0.06 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|----------------|-------------|--|------------|--|----------|
| COTT01 | 0.00403773 | | 0.06 | | 0.06 |

### LEASE: (COTT09)  Cottle Reeves 1-4   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.56 | 270.61 /0.77 | Gas Sales: | 422.08 | 1.21 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 14.34- | 0.04- |
| | | | | Other Deducts - Gas: | 250.15- | 0.72- |
| | | | | Net Income: | 157.59 | 0.45 |
| 06/2020 | PRG | $/GAL:0.30 | 583.80 /1.67 | Plant Products - Gals - Sales: | 176.96 | 0.51 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Plant - Gals: | 6.01- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 102.70- | 0.29- |
| | | | | Net Income: | 68.25 | 0.20 |

|  | Total Revenue for LEASE | | | | | 0.65 |
|--|-------------------------|--|--|--|--|------|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202008-0065 | CCI East Texas Upstream, LLC | 6 | 8.08 | | |
| | 202008-0065 | CCI East Texas Upstream, LLC | 6 | 9.07 | 17.15 | 0.08 |
| | **Total Lease Operating Expense** | | | | **17.15** | **0.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| COTT09 | 0.00286103 | 0.00484527 | 0.65 | 0.08 | 0.57 |

### LEASE: (COTT10)  Cottle Reeves 1-5   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2017 | GAS | | /0.00 | Other Deducts - Gas: | 21.05 | 0.08 |
| | Wrk NRI: | 0.00403773 | | Net Income: | 21.05 | 0.08 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|----------------|-------------|--|------------|--|----------|
| COTT10 | 0.00403773 | | 0.08 | | 0.08 |

### LEASE: (COTT11)  Cottle-Reeves 1-3H   County: PANOLA, TX

**API: 365-37512**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | CND | | /0.00 | Condensate Sales: | 356.88- | 1.44- |
| | Wrk NRI: | 0.00403772 | | Production Tax - Condensate: | 16.29 | 0.06 |
| | | | | Net Income: | 340.59- | 1.38- |
| 06/2020 | CND | $/BBL:25.67 | 150.98 /0.61 | Condensate Sales: | 3,875.88 | 15.65 |
| | Wrk NRI: | 0.00403772 | | Production Tax - Condensate: | 177.36- | 0.72- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   88

**LEASE: (COTT11)  Cottle-Reeves 1-3H   (Continued)**
**API: 365-37512**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Condensate: | 68.49- | 0.27- |
| | | | | Net Income: | 3,630.03 | 14.66 |
| 09/2017 | GAS | | /0.00 | Gas Sales: | 0.62- | 0.00 |
| | Wrk NRI: | 0.00403772 | | Other Deducts - Gas: | 40.83 | 0.16 |
| | | | | Net Income: | 40.21 | 0.16 |
| 10/2017 | GAS | | /0.00 | Gas Sales: | 0.52 | 0.00 |
| | Wrk NRI: | 0.00403772 | | Other Deducts - Gas: | 26.10- | 0.10- |
| | | | | Net Income: | 25.58- | 0.10- |
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 28.56 | 0.12 |
| | Wrk NRI: | 0.00403772 | | Net Income: | 28.56 | 0.12 |
| 06/2020 | GAS | $/MCF:2.38 | 678.51 /2.74 | Gas Sales: | 1,617.37 | 6.53 |
| | Wrk NRI: | 0.00403772 | | Production Tax - Gas: | 77.64- | 0.31- |
| | | | | Other Deducts - Gas: | 642.96- | 2.60- |
| | | | | Net Income: | 896.77 | 3.62 |
| 06/2020 | PRG | $/GAL:0.28 | 1,876.87 /7.58 | Plant Products - Gals - Sales: | 529.78 | 2.14 |
| | Wrk NRI: | 0.00403772 | | Production Tax - Plant - Gals: | 16.29- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 330.85- | 1.33- |
| | | | | Net Income: | 182.64 | 0.74 |

| | | | Total Revenue for LEASE | | | 17.82 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202008-0065 | CCI East Texas Upstream, LLC | 2 | 10,238.68 | 10,238.68 | 49.61 |
| | | **Total Lease Operating Expense** | | | **10,238.68** | **49.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| COTT11 | 0.00403772 | 0.00484526 | 17.82 | 49.61 | 31.79- |

**LEASE: (COTT99)  Cotton Valley Unit   Parish: WEBSTER, LA**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310820301 | XTO Energy, Inc. | 107 EF | 304,073.48 | 304,073.48 | 40.14 |
| | | **Total Lease Operating Expense** | | | **304,073.48** | **40.14** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| COTT99 | 0.00013201 | | 40.14 | 40.14 |

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   89 |

### LEASE: (CRAT01)  Craterlands 11-14 TFH    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2017 | OIL | | /0.00 | Oil Sales: | 1.46 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 0.88- | 0.00 |
| | | | | Other Deducts - Oil: | 7.39 | 0.00 |
| | | | | Net Income: | 7.97 | 0.00 |
| 04/2017 | OIL | | /0.00 | Oil Sales: | 0.99 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 0.58- | 0.00 |
| | | | | Other Deducts - Oil: | 4.98 | 0.00 |
| | | | | Net Income: | 5.39 | 0.00 |
| 04/2017 | OIL | | /0.00 | Oil Sales: | 0.99 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 0.58- | 0.00 |
| | | | | Other Deducts - Oil: | 4.98 | 0.00 |
| | | | | Net Income: | 5.39 | 0.00 |
| 11/2017 | OIL | | /0.00 | Production Tax - Oil: | 0.70 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Oil: | 6.97- | 0.00 |
| | | | | Net Income: | 6.27- | 0.00 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 0.02- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 0.44 | 0.00 |
| | | | | Other Deducts - Oil: | 4.69- | 0.00 |
| | | | | Net Income: | 4.27- | 0.00 |
| 08/2019 | OIL | | /0.00 | Oil Sales: | 1.57 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 0.20 | 0.00 |
| | | | | Other Deducts - Oil: | 3.58- | 0.00 |
| | | | | Net Income: | 1.81- | 0.00 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **0.00** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0820NNJ157 | Conoco Phillips | 1 | 582.50 | 582.50 | 0.02 |
| | | **Total Lease Operating Expense** | | | **582.50** | **0.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| CRAT01 | multiple | 0.00000000 | | 0.00 | | 0.00 |
| | 0.00000000 | 0.00004271 | | 0.02 | | 0.02- |
| | Total Cash Flow | | | 0.02 | | 0.02- |

### LEASE: (CUMM01)  Cummins Estate #1 & #4    County: ECTOR, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020081008 | Endeavor Energy  Resources L.P. | 1 | 1,050.94 | | |
| | I2020081008 | Endeavor Energy  Resources L.P. | 1 | 1,012.76 | 2,063.70 | 15.11 |
| | | **Total Lease Operating Expense** | | | **2,063.70** | **15.11** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| CUMM01 | 0.00732244 | | 15.11 | | 15.11 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   90

### LEASE: (CUMM02)  Cummins Estate #2 & #3    County: ECTOR, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020081008 | Endeavor Energy  Resources L.P. | 2 | 1,013.11 | | 14.84 |
| I2020081008 | Endeavor Energy  Resources L.P. | 2 | 1,012.92 | 2,026.03 | 14.84 |
| | **Total Lease Operating Expense** | | | **2,026.03** | **14.84** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| CUMM02 | 0.00732244 | | 14.84 | 14.84 |

### LEASE: (CVUB01)  CVU Bodcaw Sand    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.77 | 591.39 /0.01 | Gas Sales: | 1,047.50 | 0.01 |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 50.13- | 0.00 |
| | | | | Net Income: | 997.37 | 0.01 |
| 03/2020 | GAS | $/MCF:1.77 | 425.81-/0.00- | Gas Sales: | 754.20- | 0.01- |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 24.45 | 0.00 |
| | | | | Net Income: | 729.75- | 0.01- |
| 06/2020 | GAS | $/MCF:1.67 | 505.21 /0.01 | Gas Sales: | 845.87 | 0.01 |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 27.75- | 0.00 |
| | | | | Net Income: | 818.12 | 0.01 |
| 06/2020 | PRG | $/GAL:0.48 | 2,335.69 /0.02 | Plant Products - Gals - Sales: | 1,126.07 | 0.01 |
| | Roy NRI: | 0.00001050 | | Production Tax - Plant - Gals: | 16.41- | 0.00 |
| | | | | Net Income: | 1,109.66 | 0.01 |
| 06/2020 | PRG | $/GAL:0.73 | 824.52 /0.01 | Plant Products - Gals - Sales: | 604.69 | 0.01 |
| | Roy NRI: | 0.00001050 | | Production Tax - Plant - Gals: | 75.60- | 0.00 |
| | | | | Net Income: | 529.09 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.03** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310820301 | XTO Energy, Inc. | 1 | 9,736.60 | | |
| 43310820301 | XTO Energy, Inc. | 1 | 121,640.52 | 131,377.12 | 4.69 |
| 43310820301 | XTO Energy, Inc. | INS01 | 0.25 | 0.25 | 0.07 |
| | **Total Lease Operating Expense** | | | **131,377.37** | **4.76** |
| Billing Summary | 0.00013674 | 1 | 0.00003567 | 131,377.12 | 4.69 |
| by Deck/AFE | 100% Insurance Deck | INS01 | 0.26086003 | 0.25 | 0.07 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| CVUB01 | 0.00001050 | Royalty | 0.03 | 0.00 | 0.03 |
| | 0.00000000 | multiple | 0.00 | 4.76 | 4.76- |
| | Total Cash Flow | | 0.03 | 4.76 | 4.73- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page   91

### LEASE: (CVUD01)  CVU Davis Sand   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310820301 | XTO Energy, Inc. | 1 | 7,186.01 | | |
| 43310820301 | XTO Energy, Inc. | 1 | 44,122.38 | 51,308.39 | 1.93 |
| 43310820301 | XTO Energy, Inc. | INS01 | 0.19 | 0.19 | 0.05 |
| | **Total Lease Operating Expense** | | | **51,308.58** | **1.98** |
| Billing Summary | 0.00014420 | 1 | 0.00003762 | 51,308.39 | 1.93 |
| by Deck/AFE | 100% Insurance Deck | INS01 | 0.26088766 | 0.19 | 0.05 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| CVUD01 | multiple | | 1.98 | 1.98 |

### LEASE: (CVUG01)  CVU Gray et al Sand    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.67 | 158.67 /0.00 | Gas Sales: | 265.65 | 0.00 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 2.07- | 0.00 |
| | | | | Net Income: | 263.58 | 0.00 |
| 06/2020 | GAS | $/MCF:1.64 | 2,019.80 /0.02 | Gas Sales: | 3,304.55 | 0.04 |
| | Roy NRI: | 0.00001200 | | Net Income: | 3,304.55 | 0.04 |
| 06/2020 | GAS | $/MCF:1.67 | 15,633.10 /0.19 | Gas Sales: | 26,173.59 | 0.31 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1,527.06- | 0.02- |
| | | | | Net Income: | 24,646.53 | 0.29 |
| 06/2020 | PRG | $/GAL:0.73 | 163.62 /0.00 | Plant Products - Gals - Sales: | 120.03 | 0.00 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 15.00- | 0.00 |
| | | | | Net Income: | 105.03 | 0.00 |
| 06/2020 | PRG | $/GAL:0.47 | 23,106.19 /0.28 | Plant Products - Gals - Sales: | 10,943.41 | 0.13 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 265.87- | 0.00 |
| | | | | Net Income: | 10,677.54 | 0.13 |
| 06/2020 | PRG | $/GAL:0.73 | 10,446.58 /0.13 | Plant Products - Gals - Sales: | 7,661.09 | 0.09 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 957.73- | 0.01- |
| | | | | Net Income: | 6,703.36 | 0.08 |

**Total Revenue for LEASE**     **0.54**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310820301 | XTO Energy, Inc. | 1 | 172,455.68 | | |
| 43310820301 | XTO Energy, Inc. | 1 | 1,313,659.92 | 1,486,115.60 | 20.87 |
| 43310820301 | XTO Energy, Inc. | INS01 | 1.66 | 1.66 | 0.43 |
| | **Total Lease Operating Expense** | | | **1,486,117.26** | **21.30** |
| Billing Summary | 0.00005382 | 1 | 0.00001404 | 1,486,115.60 | 20.87 |
| by Deck/AFE | 100% Insurance Deck | INS01 | 0.26086957 | 1.66 | 0.43 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| CVUG01 | 0.00001200 | Royalty | 0.54 | 0.00 | 0.54 |
| | 0.00000000 | multiple | 0.00 | 21.30 | 21.30- |
| Total Cash Flow | | | 0.54 | 21.30 | 20.76- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   92

## LEASE: (CVUT01)  CVU Taylor Sand   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310820301 | XTO Energy, Inc. | 1 | 1,481.45 | 1,481.45 | 0.02 |
| | **Total Lease Operating Expense** | | | **1,481.45** | **0.02** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| CVUT01 | 0.00001404 | | 0.02 | 0.02 |

## LEASE: (DANZ01)  Danzinger #1   County: GARVIN, OK

API: 3504938671
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:2.86 | 127-/1.03- | Gas Sales: | 363.65- | 2.95- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 19.52 | 0.15 |
| | | | | Other Deducts - Gas: | 97.59 | 0.80 |
| | | | | Net Income: | 246.54- | 2.00- |
| 10/2019 | GAS | $/MCF:2.86 | 127 /1.03 | Gas Sales: | 363.65 | 2.95 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 20.07- | 0.16- |
| | | | | Other Deducts - Gas: | 89.99- | 0.73- |
| | | | | Net Income: | 253.59 | 2.06 |
| 11/2019 | GAS | $/MCF:3.30 | 138-/1.12- | Gas Sales: | 454.81- | 3.70- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 25.51 | 0.21 |
| | | | | Other Deducts - Gas: | 105.97 | 0.86 |
| | | | | Net Income: | 323.33- | 2.63- |
| 11/2019 | GAS | $/MCF:3.30 | 138 /1.12 | Gas Sales: | 454.81 | 3.70 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 26.10- | 0.22- |
| | | | | Other Deducts - Gas: | 97.72- | 0.79- |
| | | | | Net Income: | 330.99 | 2.69 |
| 12/2019 | GAS | $/MCF:3.10 | 144-/1.17- | Gas Sales: | 447.03- | 3.63- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 24.79 | 0.20 |
| | | | | Other Deducts - Gas: | 108.34 | 0.88 |
| | | | | Net Income: | 313.90- | 2.55- |
| 12/2019 | GAS | $/MCF:3.10 | 144 /1.17 | Gas Sales: | 447.03 | 3.63 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 25.41- | 0.21- |
| | | | | Other Deducts - Gas: | 99.76- | 0.80- |
| | | | | Net Income: | 321.86 | 2.62 |
| 03/2020 | GAS | $/MCF:1.38 | 103-/0.84- | Gas Sales: | 142.48- | 1.16- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 6.21 | 0.05 |
| | | | | Other Deducts - Gas: | 59.34 | 0.49 |
| | | | | Net Income: | 76.93- | 0.62- |
| 03/2020 | GAS | $/MCF:1.38 | 103 /0.84 | Gas Sales: | 142.48 | 1.16 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 6.55- | 0.06- |
| | | | | Other Deducts - Gas: | 54.66- | 0.44- |
| | | | | Net Income: | 81.27 | 0.66 |
| 05/2020 | GAS | $/MCF:1.65 | 100 /0.81 | Gas Sales: | 165.19 | 1.34 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 8.52- | 0.07- |
| | | | | Other Deducts - Gas: | 49.74- | 0.40- |
| | | | | Net Income: | 106.93 | 0.87 |

MSTrust_002165

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page   93

**LEASE: (DANZ01)  Danzinger #1    (Continued)**
**API: 3504938671**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.57 | 91 /0.74 | Gas Sales: | 142.42 | 1.16 |
| | Wrk NRI | 0.00812393 | | Production Tax - Gas: | 7.80- | 0.07- |
| | | | | Other Deducts - Gas: | 36.14- | 0.29- |
| | | | | Net Income: | 98.48 | 0.80 |
| | | | | | | |
| 05/2020 | OIL | $/BBL:19.47 | 165.74 /1.35 | Oil Sales: | 3,226.31 | 26.21 |
| | Wrk NRI | 0.00812393 | | Production Tax - Oil: | 232.71- | 1.89- |
| | | | | Net Income: | 2,993.60 | 24.32 |
| | | | | | | |
| 06/2020 | OIL | $/BBL:33.56 | 174.09 /1.41 | Oil Sales: | 5,842.15 | 47.46 |
| | Wrk NRI | 0.00812393 | | Production Tax - Oil: | 420.95- | 3.42- |
| | | | | Net Income: | 5,421.20 | 44.04 |
| | | | | | | |
| 03/2020 | PRD | $/BBL:8.74 | 14.37-/0.12- | Plant Products Sales: | 125.64- | 1.02- |
| | Wrk NRI | 0.00812393 | | Production Tax - Plant: | 5.48 | 0.05 |
| | | | | Other Deducts - Plant: | 52.33 | 0.42 |
| | | | | Net Income: | 67.83- | 0.55- |
| | | | | | | |
| 03/2020 | PRD | $/BBL:8.74 | 14.37 /0.12 | Plant Products Sales: | 125.64 | 1.02 |
| | Wrk NRI | 0.00812393 | | Production Tax - Plant: | 5.77- | 0.05- |
| | | | | Other Deducts - Plant: | 48.20- | 0.39- |
| | | | | Net Income: | 71.67 | 0.58 |
| | | | | | | |
| 05/2020 | PRD | $/BBL:12.60 | 14.51 /0.12 | Plant Products Sales: | 182.83 | 1.49 |
| | Wrk NRI | 0.00812393 | | Production Tax - Plant: | 9.42- | 0.08- |
| | | | | Other Deducts - Plant: | 55.05- | 0.45- |
| | | | | Net Income: | 118.36 | 0.96 |
| | | | | | | |
| 06/2020 | PRD | $/BBL:14.37 | 18 /0.15 | Plant Products Sales: | 258.60 | 2.10 |
| | Wrk NRI | 0.00812393 | | Production Tax - Plant: | 14.16- | 0.11- |
| | | | | Other Deducts - Plant: | 65.62- | 0.53- |
| | | | | Net Income: | 178.82 | 1.46 |

|  |  |  |  | **Total Revenue for LEASE** |  | 72.71 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 2007DANZIN | Red Rocks Oil & Gas Operating, LLC | 2 | 2,175.29 | 2,175.29 | 26.93 |
| | | **Total Lease Operating Expense** | | | **2,175.29** | **26.93** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| DANZ01 | 0.00812393 | 0.01237932 | | 72.71 | 26.93 | 45.78 |

**LEASE: (DAVJ01)  Jackson Davis Jr 35-26 HC #1    Parish: RED RIVER, LA**
**API: 1708121503**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202008-0048 | Vine Oil & Gas LP | 1 | 11,090.37 | 11,090.37 | 65.48 |
| | | **Total Lease Operating Expense** | | | **11,090.37** | **65.48** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| DAVJ01 | 0.00590385 | | 65.48 | 65.48 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page   94

### LEASE: (DCDR02)  D.C. Driggers #3-L    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.82 | 592 /0.27 | Gas Sales: | 1,076.70 | 0.50 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 0.39- | 0.00 |
| | | | | Other Deducts - Gas: | 173.73- | 0.08- |
| | | | | Net Income: | 902.58 | 0.42 |
| 02/2020 | GAS | $/MCF:1.82 | 592-/0.27- | Gas Sales: | 1,076.70- | 0.50- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 56.80 | 0.03 |
| | | | | Other Deducts - Gas: | 173.73 | 0.08 |
| | | | | Net Income: | 846.17- | 0.39- |
| 05/2020 | GAS | $/MCF:1.77 | 241 /0.11 | Gas Sales: | 426.69 | 0.20 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 0.16- | 0.00 |
| | | | | Other Deducts - Gas: | 70.48- | 0.04- |
| | | | | Net Income: | 356.05 | 0.16 |
| 05/2020 | GAS | $/MCF:1.77 | 241-/0.11- | Gas Sales: | 426.69- | 0.20- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 22.32 | 0.01 |
| | | | | Other Deducts - Gas: | 70.48 | 0.04 |
| | | | | Net Income: | 333.89- | 0.15- |

**Total Revenue for LEASE**                                                          **0.04**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| DCDR02 | 0.00046389 | 0.04 | | 0.04 |

### LEASE: (DCDR03)  D.C. Driggers #4    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:56.01 | 40.57 /0.02 | Condensate Sales: | 2,272.25 | 1.05 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 104.52- | 0.04- |
| | | | | Net Income: | 2,167.73 | 1.01 |
| 01/2020 | CND | $/BBL:56.01 | 40.43-/0.02- | Condensate Sales: | 2,264.41- | 1.05- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 104.16 | 0.05 |
| | | | | Net Income: | 2,160.25- | 1.00- |
| 06/2020 | GAS | $/MCF:1.68 | 103 /0.05 | Gas Sales: | 172.99 | 0.08 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 172.99 | 0.08 |
| 06/2020 | GAS | $/MCF:1.68 | 3,313 /1.54 | Gas Sales: | 5,564.40 | 2.58 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 285.13- | 0.13- |
| | | | | Other Deducts - Gas: | 981.74- | 0.46- |
| | | | | Net Income: | 4,297.53 | 1.99 |

**Total Revenue for LEASE**                                                          **2.08**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| DCDR03 | 0.00046389 | 2.08 | | 2.08 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   95

## LEASE: (DCDR04)  D.C. Driggers #5    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:36.71 | 166.86 /0.08 | Condensate Sales: | 6,126.04 | 2.84 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Condensate: | 281.80- | 0.13- |
|  |  |  |  | Net Income: | 5,844.24 | 2.71 |
| 09/2019 | GAS | $/MCF:2.20 | 4,989 /2.31 | Gas Sales: | 10,953.79 | 5.08 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 607.69- | 0.28- |
|  |  |  |  | Other Deducts - Gas: | 1,500.35- | 0.69- |
|  |  |  |  | Net Income: | 8,845.75 | 4.11 |
| 09/2019 | GAS | $/MCF:2.20 | 4,988-/2.31- | Gas Sales: | 10,951.77- | 5.08- |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 607.56 | 0.28 |
|  |  |  |  | Other Deducts - Gas: | 1,500.35 | 0.70 |
|  |  |  |  | Net Income: | 8,843.86- | 4.10- |
| 02/2020 | GAS | $/MCF:1.87 | 1,251 /0.58 | Gas Sales: | 2,339.32 | 1.09 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 0.83- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 376.33- | 0.18- |
|  |  |  |  | Net Income: | 1,962.16 | 0.91 |
| 02/2020 | GAS | $/MCF:1.87 | 1,251-/0.58- | Gas Sales: | 2,339.32- | 1.09- |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 123.87 | 0.06 |
|  |  |  |  | Other Deducts - Gas: | 376.33 | 0.18 |
|  |  |  |  | Net Income: | 1,839.12- | 0.85- |
| 05/2020 | GAS | $/MCF:1.85 | 3,785 /1.76 | Gas Sales: | 7,007.33 | 3.25 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 2.52- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,153.03- | 0.53- |
|  |  |  |  | Net Income: | 5,851.78 | 2.72 |
| 05/2020 | GAS | $/MCF:1.85 | 3,785-/1.76- | Gas Sales: | 7,007.33- | 3.25- |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 368.76 | 0.17 |
|  |  |  |  | Other Deducts - Gas: | 1,153.03 | 0.53 |
|  |  |  |  | Net Income: | 5,485.54- | 2.55- |
| 06/2020 | GAS | $/MCF:1.70 | 126 /0.06 | Gas Sales: | 214.18 | 0.10 |
|  | Ovr NRI: | 0.00046389 |  | Net Income: | 214.18 | 0.10 |
| 06/2020 | GAS | $/MCF:1.73 | 4,072 /1.89 | Gas Sales: | 7,046.11 | 3.27 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 362.52- | 0.17- |
|  |  |  |  | Other Deducts - Gas: | 1,240.76- | 0.57- |
|  |  |  |  | Net Income: | 5,442.83 | 2.53 |

**Total Revenue for LEASE**  5.58

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| DCDR04 | 0.00046389 | 5.58 | | 5.58 |

## LEASE: (DCDR05)  D.C. Driggers #6    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:36.71 | 9.74 /0.00 | Condensate Sales: | 357.59 | 0.16 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Condensate: | 16.45- | 0.00 |
|  |  |  |  | Net Income: | 341.14 | 0.16 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   96

## LEASE: (DCDR05)  D.C. Driggers #6   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | GAS | $/MCF:2.20 | 1,190 /0.55 | Gas Sales: | 2,613.72 | 1.21 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 0.79- | 0.00 |
| | | | | Other Deducts - Gas: | 358.31- | 0.17- |
| | | | | Net Income: | 2,254.62 | 1.04 |
| 09/2019 | GAS | $/MCF:2.20 | 1,191-/0.55- | Gas Sales: | 2,615.74- | 1.22- |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 0.79 | 0.01 |
| | | | | Other Deducts - Gas: | 358.31 | 0.16 |
| | | | | Net Income: | 2,256.64- | 1.05- |
| 10/2019 | GAS | $/MCF:2.22 | 32 /0.01 | Gas Sales: | 71.05 | 0.05 |
| | Ovr NRI | 0.00046389 | | Other Deducts - Gas: | 71.05- | 0.02- |
| | | | | Net Income: | 0.00 | 0.03 |
| 10/2019 | GAS | $/MCF:2.23 | 31-/0.01- | Gas Sales: | 69.02- | 0.05- |
| | Ovr NRI | 0.00046389 | | Other Deducts - Gas: | 69.02 | 0.02 |
| | | | | Net Income: | 0.00 | 0.03- |
| 02/2020 | GAS | $/MCF:1.87 | 2,469 /1.15 | Gas Sales: | 4,614.99 | 2.14 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 1.65- | 0.00 |
| | | | | Other Deducts - Gas: | 742.46- | 0.34- |
| | | | | Net Income: | 3,870.88 | 1.80 |
| 02/2020 | GAS | $/MCF:1.87 | 2,469-/1.15- | Gas Sales: | 4,614.99- | 2.14- |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 244.36 | 0.11 |
| | | | | Other Deducts - Gas: | 742.46 | 0.34 |
| | | | | Net Income: | 3,628.17- | 1.69- |
| 06/2020 | GAS | $/MCF:1.75 | 99 /0.05 | Gas Sales: | 172.99 | 0.08 |
| | Ovr NRI | 0.00046389 | | Net Income: | 172.99 | 0.08 |
| 06/2020 | GAS | $/MCF:1.73 | 3,215 /1.49 | Gas Sales: | 5,562.47 | 2.58 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 286.19- | 0.13- |
| | | | | Other Deducts - Gas: | 979.31- | 0.46- |
| | | | | Net Income: | 4,296.97 | 1.99 |

|  |  |  |  |
|--|--|--|--|
| **Total Revenue for LEASE** | | | **2.33** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| DCDR05 | 0.00046389 | 2.33 | | | 2.33 |

## LEASE: (DCDR07)  D.C. Driggers #8-T   County: GREGG, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.89 | 92 /0.04 | Gas Sales: | 173.73 | 0.08 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 27.91- | 0.01- |
| | | | | Net Income: | 145.76 | 0.07 |
| 02/2020 | GAS | $/MCF:1.89 | 92-/0.04- | Gas Sales: | 173.73- | 0.08- |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 9.21 | 0.00 |
| | | | | Other Deducts - Gas: | 27.91 | 0.02 |
| | | | | Net Income: | 136.61- | 0.06- |

|  |  |  |  |
|--|--|--|--|
| **Total Revenue for LEASE** | | | **0.01** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page   97

### LEASE: (DCDR07)  D.C. Driggers #8-T    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| DCDR07 | 0.00046389 | 0.01 | | | 0.01 |

### LEASE: (DCDR08)  D.C. Driggers #9    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | | /0.00 | Gas Sales: | 20.15- | 0.01- |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 20.15 | 0.00 |
| | | | | Net Income: | 0.00 | 0.01- |
| 01/2019 | GAS | | /0.00 | Gas Sales: | 16.78 | 0.01 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 16.78- | 0.00 |
| | | | | Net Income: | 0.00 | 0.01 |
| 06/2020 | GAS | $/MCF:1.65 | 160 /0.07 | Gas Sales: | 263.61 | 0.12 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 263.61 | 0.12 |
| 06/2020 | GAS | $/MCF:1.65 | 5,151 /2.39 | Gas Sales: | 8,517.56 | 3.95 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 435.51- | 0.20- |
| | | | | Other Deducts - Gas: | 1,504.48- | 0.70- |
| | | | | Net Income: | 6,577.57 | 3.05 |

**Total Revenue for LEASE**                                                          **3.17**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| DCDR08 | 0.00046389 | 3.17 | | | 3.17 |

### LEASE: (DCDR09)  DC Driggers GU #7    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:56.01 | 133.42 /0.06 | Condensate Sales: | 7,472.59 | 3.47 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 343.74- | 0.16- |
| | | | | Net Income: | 7,128.85 | 3.31 |
| 01/2020 | CND | $/BBL:56.01 | 133.56-/0.06- | Condensate Sales: | 7,480.43- | 3.47- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 344.10 | 0.16 |
| | | | | Net Income: | 7,136.33- | 3.31- |
| 03/2019 | GAS | | /0.00 | Gas Sales: | 10.61- | 0.00 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 10.61 | 0.00 |
| | | | | Net Income: | 0.00 | 0.00 |
| 03/2019 | GAS | | /0.00 | Gas Sales: | 13.32 | 0.01 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 13.32- | 0.00 |
| | | | | Net Income: | 0.00 | 0.01 |
| 06/2020 | GAS | $/MCF:1.71 | 111 /0.05 | Gas Sales: | 189.47 | 0.09 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 189.47 | 0.09 |
| 06/2020 | GAS | $/MCF:1.68 | 3,593 /1.67 | Gas Sales: | 6,052.69 | 2.81 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 310.28- | 0.15- |
| | | | | Other Deducts - Gas: | 1,067.73- | 0.49- |
| | | | | Net Income: | 4,674.68 | 2.17 |

**Total Revenue for LEASE**                                                          **2.27**

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD    Page  98

## LEASE: (DCDR09)  DC Driggers GU #7    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| DCDR09 | 0.00046389 | 2.27 | | | 2.27 |

## LEASE: (DEAS01)  Deason #1    County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 66786 | Shelby Operating Company | 3 | 2,986.07 | | |
| 66786 | Shelby Operating Company | 3 | 2,070.34 | 5,056.41 | 181.92 |
| | **Total Lease Operating Expense** | | | **5,056.41** | **181.92** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| DEAS01 | 0.03597822 | | 181.92 | 181.92 |

## LEASE: (DEMM01)  Demmon 34H #1    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.50 | 182,119 /92.82 | Gas Sales: | 273,702.11 | 139.49 |
| | Wrk NRI: | 0.00050964 | | Production Tax - Gas: | 22,764.88- | 11.60- |
| | | | | Other Deducts - Gas: | 27,920.78- | 14.23- |
| | | | | Net Income: | 223,016.45 | 113.66 |

| LEASE Summary: | Net Rev Int | | WI Revenue | Net Cash |
|---|---|---|---|---|
| DEMM01 | 0.00050964 | | 113.66 | 113.66 |

## LEASE: (DENM01)  Denmon #1    County: COLUMBIA, AR

API: 03027114860000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:36.18 | 163.62 /0.53 | Oil Sales: | 5,920.31 | 19.32 |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 247.94- | 0.81- |
| | | | | Net Income: | 5,672.37 | 18.51 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 1309342 | Cobra Oil & Gas Corporation | 2 | 2,450.77 | 2,450.77 | 9.14 |
| | **Total Lease Operating Expense** | | | **2,450.77** | **9.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DENM01 | 0.00326295 | 0.00372907 | 18.51 | 9.14 | 9.37 |

## LEASE: (DISO01)  Dicuss Oil Corp 15 1-Alt    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.80 | 1,186.20-/0.23- | Gas Sales: | 2,131.83- | 0.41- |
| | Wrk NRI: | 0.00019239 | | Net Income: | 2,131.83- | 0.41- |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.79 | 1,196.78 /0.23 | Gas Sales: | 2,146.33 | 0.41 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 2,146.33 | 0.41 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD    Page    99

## LEASE: (DISO01)  Dicuss Oil Corp 15 1-Alt    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.63 | 1,337.79 /0.26 | Gas Sales: | 2,175.33 | 0.42 |
|  | Wrk NRI: | 0.00019239 |  | Production Tax - Gas: | 14.50- | 0.00 |
|  |  |  |  | Net Income: | 2,160.83 | 0.42 |
| 06/2020 | OIL | $/BBL:34.69 | 3.55 /0.00 | Oil Sales: | 123.14 | 0.03 |
|  | Roy NRI: | 0.00032246 |  | Production Tax - Oil: | 15.39- | 0.01- |
|  |  |  |  | Net Income: | 107.75 | 0.02 |
| 02/2020 | PRD | $/BBL:17.20 | 102.47-/0.02- | Plant Products Sales: | 1,762.02- | 0.34- |
|  | Wrk NRI: | 0.00019239 |  | Net Income: | 1,762.02- | 0.34- |
| 02/2020 | PRD | $/BBL:16.60 | 100.93 /0.02 | Plant Products Sales: | 1,675.01 | 0.32 |
|  | Wrk NRI: | 0.00019239 |  | Net Income: | 1,675.01 | 0.32 |
| 06/2020 | PRD | $/BBL:12.74 | 114.96 /0.02 | Plant Products Sales: | 1,464.72 | 0.28 |
|  | Wrk NRI: | 0.00019239 |  | Net Income: | 1,464.72 | 0.28 |

**Total Revenue for LEASE**  0.70

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| DISO01 | 0.00032246 | 0.02 | 0.00 | | 0.02 |
|  | 0.00019239 | 0.00 | 0.68 | | 0.68 |
| Total Cash Flow |  | 0.02 | 0.68 | | 0.70 |

## LEASE: (DORT01)  Dorton 11 #1 Alt, CV RA SUC    Parish: CLAIBORNE, LA
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 135554 | Rabalais Oil & Gas, Inc. | 2 | 5.56 | 5.56 | 0.04 |
| | **Total Lease Operating Expense** | | | **5.56** | **0.04** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| DORT01 | 0.00706798 | | 0.04 | 0.04 |

## LEASE: (DREW03)  Drewett 1-23    Parish: CLAIBORNE, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.81 | 1,075.29-/0.73- | Gas Sales: | 1,949.79- | 1.33- |
|  | Ovr NRI: | 0.00067957 |  | Other Deducts - Gas: | 475.37 | 0.32 |
|  |  |  |  | Net Income: | 1,474.42- | 1.01- |
| 02/2020 | GAS | $/MCF:1.81 | 1,084.44 /0.74 | Gas Sales: | 1,966.58 | 1.34 |
|  | Ovr NRI: | 0.00067957 |  | Other Deducts - Gas: | 476.31- | 0.33- |
|  |  |  |  | Net Income: | 1,490.27 | 1.01 |
| 06/2020 | GAS | $/MCF:1.62 | 817.90 /0.56 | Gas Sales: | 1,323.55 | 0.90 |
|  | Ovr NRI: | 0.00067957 |  | Production Tax - Gas: | 14.43- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 373.25- | 0.26- |
|  |  |  |  | Net Income: | 935.87 | 0.64 |
| 02/2020 | PRD | $/BBL:18.93 | 111.30-/0.08- | Plant Products Sales: | 2,106.61- | 1.43- |
|  | Ovr NRI: | 0.00067957 |  | Other Deducts - Plant: | 219.26 | 0.15 |
|  |  |  |  | Net Income: | 1,887.35- | 1.28- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   100

## LEASE: (DREW03) Drewett 1-23   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | PRD | $/BBL:18.23 | 108.97 /0.07 | Plant Products Sales: | 1,986.80 | 1.35 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant: | 214.66- | 0.15- |
| | | | | Net Income: | 1,772.14 | 1.20 |
| 06/2020 | PRD | $/BBL:13.21 | 90.03 /0.06 | Plant Products Sales: | 1,189.56 | 0.81 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant: | 177.35- | 0.12- |
| | | | | Net Income: | 1,012.21 | 0.69 |

**Total Revenue for LEASE**                                                               1.25

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| DREW03 | 0.00067957 | 1.25 | | | 1.25 |

## LEASE: (DUNF01)  FB Duncan #1   County: WHARTON, TX

**API: 48100920**
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.65 | 384 /0.06 | Gas Sales: | 633.59 | 0.11 |
| | Ovr NRI: | 0.00016892 | | Production Tax - Gas: | 47.78- | 0.01- |
| | | | | Net Income: | 585.81 | 0.10 |
| 04/2020 | GAS | $/MCF:1.61 | 277 /0.05 | Gas Sales: | 446.12 | 0.08 |
| | Ovr NRI: | 0.00016892 | | Production Tax - Gas: | 33.64- | 0.01- |
| | | | | Net Income: | 412.48 | 0.07 |
| 05/2020 | GAS | $/MCF:1.68 | 99 /0.02 | Gas Sales: | 165.94 | 0.03 |
| | Ovr NRI: | 0.00016892 | | Production Tax - Gas: | 12.52- | 0.01- |
| | | | | Net Income: | 153.42 | 0.02 |
| 06/2020 | GAS | $/MCF:1.68 | 99 /0.02 | Gas Sales: | 165.94 | 0.04 |
| | Ovr NRI: | 0.00016892 | | Production Tax - Gas: | 165.94- | 0.02- |
| | | | | Net Income: | 0.00 | 0.02 |
| 07/2020 | GAS | $/MCF:1.68 | 316 /0.05 | Gas Sales: | 530.04 | 0.09 |
| | Ovr NRI: | 0.00016892 | | Production Tax - Gas: | 36.96- | 0.01- |
| | | | | Net Income: | 493.08 | 0.08 |

**Total Revenue for LEASE**                                                               0.29

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| DUNF01 | 0.00016892 | 0.29 | | | 0.29 |

## LEASE: (DUNI01)  North D Unit   Parish: WEBSTER, LA

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310820301 | XTO Energy, Inc. | 1 | 42.96- | 42.96- | 0.00 |
| | | **Total Lease Operating Expense** | | | 42.96- | 0.00 |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---------------|---------|---|----------|---|---------|
| DUNI01 | 0.00005126 | | 0.00 | | 0.00 |

MSTrust_002173

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   101

### LEASE: (DUNN01) Dunn #1, A.W.   Parish: CADDO, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 280747 | Maximus Operating, LTD | 2 | 433.61 | 433.61 | 0.62 |
| | **Total Lease Operating Expense** | | | **433.61** | **0.62** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| DUNN01 | 0.00142204 | | | 0.62 | 0.62 |

### LEASE: (DUPT01) Dupree Tractor 34-3 HC-3 Alt   Parish: RED RIVER, LA

API: 170812158401
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202008-0048 | Vine Oil & Gas LP | 2 | 16,882.21 | 16,882.21 | 2.35 |
| | **Total Lease Operating Expense** | | | **16,882.21** | **2.35** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| DUPT01 | 0.00013904 | | | 2.35 | 2.35 |

### LEASE: (DUPT02) Dupree Tractor 34-3 HC-1 Alt   Parish: RED RIVER, LA

API: 170812158201
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202008-0048 | Vine Oil & Gas LP | 2 | 14,901.47 | 14,901.47 | 1.89 |
| | **Total Lease Operating Expense** | | | **14,901.47** | **1.89** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 202008-0048 | Vine Oil & Gas LP | 2 | 9,666.30 | 9,666.30 | 1.23 |
| | **Total TCC - Proven** | | | **9,666.30** | **1.23** |
| | **Total Expenses for LEASE** | | | **24,567.77** | **3.12** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| DUPT02 | 0.00012691 | | | 3.12 | 3.12 |

### LEASE: (DUPT03) Dupree Tractor 34-3 HC-2Alt   Parish: RED RIVER, LA

API: 1708121583
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202008-0048 | Vine Oil & Gas LP | 2 | 20,931.08 | 20,931.08 | 3.01 |
| | **Total Lease Operating Expense** | | | **20,931.08** | **3.01** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| DUPT03 | 0.00014369 | | | 3.01 | 3.01 |

MSTrust_002174

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   102

### LEASE: (ELKC01)  Elk City Unit   County: BECKHAM, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | CND | $/BBL:29.04 | 207.16 /0.00 | Condensate Sales: | 6,015.84 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 433.58- | 0.01- |
| | | | | Net Income: | 5,582.26 | 0.01 |
| 06/2020 | CND | $/BBL:29.04 | 90.64 /0.00 | Condensate Sales: | 2,632.15 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 189.70- | 0.00 |
| | | | | Net Income: | 2,442.45 | 0.01 |
| 06/2020 | CND | $/BBL:29.04 | 87.78 /0.00 | Condensate Sales: | 2,549.09 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 183.72- | 0.00 |
| | | | | Net Income: | 2,365.37 | 0.01 |
| 06/2020 | CND | $/BBL:29.04 | 59.19 /0.00 | Condensate Sales: | 1,718.85 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 123.88- | 0.00 |
| | | | | Net Income: | 1,594.97 | 0.00 |
| 06/2020 | CND | $/BBL:29.04 | 29.59 /0.00 | Condensate Sales: | 859.28 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 61.93- | 0.00 |
| | | | | Net Income: | 797.35 | 0.00 |
| 06/2020 | CND | $/BBL:29.04 | 29.59 /0.00 | Condensate Sales: | 859.28 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 61.93- | 0.00 |
| | | | | Net Income: | 797.35 | 0.00 |
| 06/2020 | CND | $/BBL:29.04 | 59.19 /0.00 | Condensate Sales: | 1,718.85 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 123.88- | 0.00 |
| | | | | Net Income: | 1,594.97 | 0.00 |
| 06/2020 | CND | $/BBL:29.04 | 29.59 /0.00 | Condensate Sales: | 859.28 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 61.93- | 0.00 |
| | | | | Net Income: | 797.35 | 0.00 |
| 06/2020 | GAS | $/MCF:1.70 | 223 /0.00 | Gas Sales: | 379.79 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 379.79- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 06/2020 | GAS | $/MCF:1.70 | 2,106 /0.01 | Gas Sales: | 3,584.48 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 258.22- | 0.00 |
| | | | | Net Income: | 3,326.26 | 0.01 |
| 06/2020 | GAS | $/MCF:1.70 | 162 /0.00 | Gas Sales: | 275.11 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 275.11- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |
| 06/2020 | GAS | $/MCF:1.70 | 1,527 /0.00 | Gas Sales: | 2,598.11 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 187.17- | 0.00 |
| | | | | Net Income: | 2,410.94 | 0.01 |
| 06/2020 | GAS | $/MCF:1.70 | 481 /0.00 | Gas Sales: | 818.62 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.07- | 0.00 |
| | | | | Other Deducts - Gas: | 818.62- | 0.00 |
| | | | | Net Income: | 0.07- | 0.00 |

MSTrust_002175

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   103

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.71 | 199 /0.00 | Gas Sales: | 339.53 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 339.53 | 0.00 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.70 | 4,535 /0.01 | Gas Sales: | 7,716.50 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 555.89- | 0.00 |
| | | | | Net Income: | 7,160.61 | 0.02 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.70 | 202 /0.00 | Gas Sales: | 343.55 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 343.55- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.70 | 1,905 /0.00 | Gas Sales: | 3,242.27 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 233.57- | 0.00 |
| | | | | Net Income: | 3,008.70 | 0.01 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.70 | 1,114 /0.00 | Gas Sales: | 1,896.25 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 136.61- | 0.00 |
| | | | | Net Income: | 1,759.64 | 0.01 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.70 | 680 /0.00 | Gas Sales: | 1,156.80 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 83.34- | 0.00 |
| | | | | Net Income: | 1,073.46 | 0.00 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.70 | 240 /0.00 | Gas Sales: | 407.97 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 407.97- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.70 | 2,263 /0.01 | Gas Sales: | 3,851.54 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 277.46- | 0.00 |
| | | | | Net Income: | 3,574.08 | 0.01 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.70 | 414 /0.00 | Gas Sales: | 704.55 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 50.75- | 0.00 |
| | | | | Net Income: | 653.80 | 0.00 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.70 | 529 /0.00 | Gas Sales: | 899.14 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 64.77- | 0.00 |
| | | | | Net Income: | 834.37 | 0.00 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.70 | 370 /0.00 | Gas Sales: | 629.40 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 45.35- | 0.00 |
| | | | | Net Income: | 584.05 | 0.00 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.70 | 813 /0.00 | Gas Sales: | 1,383.60 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 99.66- | 0.00 |
| | | | | Net Income: | 1,283.94 | 0.00 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.70 | 505 /0.00 | Gas Sales: | 858.88 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 61.88- | 0.00 |
| | | | | Net Income: | 797.00 | 0.00 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.70 | 705 /0.00 | Gas Sales: | 1,199.75 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 86.43- | 0.00 |
| | | | | Net Income: | 1,113.32 | 0.00 |

MSTrust_002176

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   104

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | GAS | $/MCF:1.70 | 403 /0.00 | Gas Sales: | 685.76 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 685.76- | 0.00 |
| | | | | Net Income: | 0.06- | 0.00 |
| 06/2020 | GAS | $/MCF:1.70 | 167 /0.00 | Gas Sales: | 284.50 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 284.50 | 0.00 |
| 06/2020 | GAS | $/MCF:1.70 | 3,798 /0.01 | Gas Sales: | 6,463.07 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 465.58- | 0.00 |
| | | | | Net Income: | 5,997.49 | 0.02 |
| 06/2020 | GAS | $/MCF:1.70 | 159 /0.00 | Gas Sales: | 269.74 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 269.74- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |
| 06/2020 | GAS | $/MCF:1.70 | 1,491 /0.00 | Gas Sales: | 2,537.72 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 182.81- | 0.00 |
| | | | | Net Income: | 2,354.91 | 0.01 |
| 06/2020 | GAS | $/MCF:1.70 | 969 /0.00 | Gas Sales: | 1,649.32 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 118.82- | 0.00 |
| | | | | Net Income: | 1,530.50 | 0.00 |
| 06/2020 | GAS | $/MCF:1.70 | 323 /0.00 | Gas Sales: | 550.22 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 39.64- | 0.00 |
| | | | | Net Income: | 510.58 | 0.00 |
| 06/2020 | GAS | $/MCF:1.70 | 423 /0.00 | Gas Sales: | 720.65 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 51.91- | 0.00 |
| | | | | Net Income: | 668.74 | 0.00 |
| 06/2020 | GAS | $/MCF:1.70 | 858 /0.00 | Gas Sales: | 1,460.10 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 105.19- | 0.00 |
| | | | | Net Income: | 1,354.91 | 0.00 |
| 06/2020 | GAS | $/MCF:1.70 | 1,193 /0.00 | Gas Sales: | 2,029.10 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 146.18- | 0.00 |
| | | | | Net Income: | 1,882.92 | 0.01 |
| 06/2020 | GAS | $/MCF:1.70 | 702 /0.00 | Gas Sales: | 1,195.72 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 86.15- | 0.00 |
| | | | | Net Income: | 1,109.57 | 0.00 |
| 06/2020 | OIL | $/BBL:29.04 | 40.11 /0.00 | Oil Sales: | 1,164.78 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 83.94- | 0.00 |
| | | | | Net Income: | 1,080.84 | 0.00 |
| 06/2020 | OIL | $/BBL:29.04 | 65.67 /0.00 | Oil Sales: | 1,907.03 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 137.44- | 0.00 |
| | | | | Net Income: | 1,769.59 | 0.01 |
| 06/2020 | OIL | $/BBL:29.04 | 419.55 /0.00 | Oil Sales: | 12,183.55 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 878.07- | 0.00 |
| | | | | Net Income: | 11,305.48 | 0.03 |

MSTrust_002177

| From: | Sklarco, LLC | | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | Account: JUD   Page   105 |

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:29.04 | 113.23 /0.00 | Oil Sales: | 3,288.15 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Oil: | 236.98- | 0.00 |
| | | | | Net Income: | 3,051.17 | 0.01 |
| 06/2020 | OIL | $/BBL:29.04 | 119.05 /0.00 | Oil Sales: | 3,457.16 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Oil: | 249.16- | 0.00 |
| | | | | Net Income: | 3,208.00 | 0.01 |
| 06/2020 | OIL | $/BBL:29.04 | 29.59 /0.00 | Oil Sales: | 859.28 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Oil: | 61.93- | 0.00 |
| | | | | Net Income: | 797.35 | 0.00 |
| 06/2020 | OIL | $/BBL:29.04 | 88.18 /0.00 | Oil Sales: | 2,560.71 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Oil: | 184.55- | 0.00 |
| | | | | Net Income: | 2,376.16 | 0.01 |
| 06/2020 | OIL | $/BBL:29.04 | 63.37 /0.00 | Oil Sales: | 1,840.24 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Oil: | 132.63- | 0.00 |
| | | | | Net Income: | 1,707.61 | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 22,866.44 /0.06 | Plant Products - Gals - Sales: | 6,194.90 | 0.02 |
| | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 271.57- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,627.77- | 0.01- |
| | | | | Net Income: | 3,295.56 | 0.01 |
| 01/2020 | PRG | $/GAL:0.27 | 22,759.96-/0.06- | Plant Products - Gals - Sales: | 6,088.67- | 0.02- |
| | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 263.74 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,627.79 | 0.01 |
| | | | | Net Income: | 3,197.14- | 0.01- |
| 01/2020 | PRG | $/GAL:1.00 | 11.81 /0.00 | Plant Products - Gals - Sales: | 11.78 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 0.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.01 | 0.00 |
| | | | | Net Income: | 10.93 | 0.00 |
| 06/2020 | PRG | $/GAL:0.20 | 15,556.87 /0.04 | Plant Products - Gals - Sales: | 3,069.78 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 94.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,764.44- | 0.00 |
| | | | | Net Income: | 1,211.22 | 0.01 |
| 06/2020 | PRG | $/GAL:0.20 | 11,276.80 /0.03 | Plant Products - Gals - Sales: | 2,225.21 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 68.23- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,278.93- | 0.01- |
| | | | | Net Income: | 878.05 | 0.00 |
| 06/2020 | PRG | $/GAL:0.20 | 33,486.91 /0.09 | Plant Products - Gals - Sales: | 6,607.88 | 0.02 |
| | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 202.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,798.34- | 0.01- |
| | | | | Net Income: | 2,606.98 | 0.01 |
| 06/2020 | PRG | $/GAL:0.20 | 14,074.09 /0.04 | Plant Products - Gals - Sales: | 2,777.20 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 85.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,596.26- | 0.01- |
| | | | | Net Income: | 1,095.83 | 0.00 |

MSTrust_002178

From:   Sklarco, LLC                                   For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
To:   Maren Silberstein Revocable Trust                                              Account: JUD   Page   106

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRG | $/GAL:0.20 | 8,230.65 /0.02 | Plant Products - Gals - Sales | 1,624.14 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals | 49.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals | 933.62- | 0.00 |
| | | | | Net Income: | 640.74 | 0.00 |
| 06/2020 | PRG | $/GAL:0.20 | 5,023.21 /0.01 | Plant Products - Gals - Sales | 991.21 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals | 30.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals | 569.59- | 0.00 |
| | | | | Net Income: | 391.23 | 0.00 |
| 06/2020 | PRG | $/GAL:0.20 | 16,717.16 /0.04 | Plant Products - Gals - Sales | 3,298.75 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals | 101.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals | 1,896.01- | 0.00 |
| | | | | Net Income: | 1,301.61 | 0.01 |
| 06/2020 | PRG | $/GAL:0.20 | 3,060.20 /0.01 | Plant Products - Gals - Sales | 603.87 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals | 18.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals | 347.21- | 0.00 |
| | | | | Net Income: | 238.18 | 0.00 |
| 06/2020 | PRG | $/GAL:0.20 | 3,904.99 /0.01 | Plant Products - Gals - Sales | 770.56 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals | 23.65- | 0.00 |
| | | | | Other Deducts - Plant - Gals | 442.88- | 0.00 |
| | | | | Net Income: | 304.03 | 0.00 |
| 06/2020 | PRG | $/GAL:0.20 | 6,008.23 /0.02 | Plant Products - Gals - Sales | 1,185.58 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals | 36.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals | 681.69- | 0.00 |
| | | | | Net Income: | 467.54 | 0.00 |
| 06/2020 | PRG | $/GAL:0.20 | 3,729.72 /0.01 | Plant Products - Gals - Sales | 735.97 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals | 22.58- | 0.00 |
| | | | | Other Deducts - Plant - Gals | 423.07- | 0.00 |
| | | | | Net Income: | 290.32 | 0.00 |
| 06/2020 | PRG | $/GAL:0.20 | 5,208.99 /0.01 | Plant Products - Gals - Sales | 1,027.87 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals | 31.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals | 590.89- | 0.00 |
| | | | | Net Income: | 405.49 | 0.00 |
| 06/2020 | PRG | $/GAL:0.20 | 28,053.54 /0.07 | Plant Products - Gals - Sales | 5,535.71 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals | 169.71- | 0.00 |
| | | | | Other Deducts - Plant - Gals | 3,182.06- | 0.00 |
| | | | | Net Income: | 2,183.94 | 0.01 |
| 06/2020 | PRG | $/GAL:0.20 | 11,017.40 /0.03 | Plant Products - Gals - Sales | 2,174.03 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals | 66.65- | 0.00 |
| | | | | Other Deducts - Plant - Gals | 1,249.79- | 0.01- |
| | | | | Net Income: | 857.59 | 0.00 |
| 06/2020 | PRG | $/GAL:0.20 | 7,161.49 /0.02 | Plant Products - Gals - Sales | 1,413.16 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals | 43.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals | 812.15- | 0.00 |
| | | | | Net Income: | 557.69 | 0.00 |

MSTrust_002179

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   107

## LEASE: (ELKC01) Elk City Unit   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRG | $/GAL:0.20 | 3,126.80 /0.01 | Plant Products - Gals - Sales: | 617.00 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 18.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 354.67- | 0.00 |
| | | | | Net Income: | 243.43 | 0.00 |
| 06/2020 | PRG | $/GAL:0.20 | 6,337.73 /0.02 | Plant Products - Gals - Sales: | 1,250.60 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 38.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 718.70- | 0.00 |
| | | | | Net Income: | 493.55 | 0.00 |
| 06/2020 | PRG | $/GAL:0.20 | 8,809.02 /0.02 | Plant Products - Gals - Sales: | 1,738.27 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 53.30- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 999.03- | 0.01- |
| | | | | Net Income: | 685.94 | 0.00 |
| 06/2020 | PRG | $/GAL:0.20 | 5,187.97 /0.01 | Plant Products - Gals - Sales: | 1,023.73 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 31.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 588.28- | 0.00 |
| | | | | Net Income: | 404.05 | 0.00 |

| | | | | | Total Revenue for LEASE | 0.25 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| ELKC01 | 0.00000260 | 0.25 | | 0.25 |

## LEASE: (ELLE01) Ellen Graham #4   County: WAYNE, MS

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:32.37 | 901.79 /7.46 | Oil Sales: | 29,189.20 | 241.45 |
| | Wrk NRI: | 0.00827203 | | Production Tax - Oil: | 1,782.91- | 14.74- |
| | | | | Other Deducts - Oil: | 110.87- | 0.92- |
| | | | | Net Income: | 27,295.42 | 225.79 |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| Lease Operating Expense | | | | | |
| *LOE - Outside Operations* | | | | | |
| 092520-2 | Palmer Petroleum Inc. | 2 | 7,388.75 | 7,388.75 | 85.91 |
| | Total Lease Operating Expense | | | 7,388.75 | 85.91 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| ELLE01 | 0.00827203 | 0.01162779 | 225.79 | 85.91 | 139.88 |

## LEASE: (ELLE04) Ellen Graham #1   County: WAYNE, MS

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| Lease Operating Expense | | | | | |
| *LOE - Outside Operations* | | | | | |
| 092520-1 | Palmer Petroleum Inc. | 1 | 94.78 | 94.78 | 1.14 |
| | Total Lease Operating Expense | | | 94.78 | 1.14 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ELLE04 | 0.01206984 | 1.14 | 1.14 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   108

### LEASE: (ELLI02) Ellis Estate A #5   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020081002 | Tanos Exploration, LLC | 2 | 3,647.35 | 3,647.35 | 5.42 |
| | **Total Lease Operating Expense** | | | **3,647.35** | **5.42** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| ELLI02 | 0.00148644 | | 5.42 | | 5.42 |

### LEASE: (ELLI03) Ellis Estate A #6   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020081002 | Tanos Exploration, LLC | 2 | 3,487.82 | 3,487.82 | 5.18 |
| | **Total Lease Operating Expense** | | | **3,487.82** | **5.18** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| ELLI03 | 0.00148644 | | 5.18 | | 5.18 |

### LEASE: (ELLI04) Ellis Estate A #7   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020081002 | Tanos Exploration, LLC | 2 | 3,643.17 | 3,643.17 | 5.42 |
| | **Total Lease Operating Expense** | | | **3,643.17** | **5.42** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| ELLI04 | 0.00148644 | | 5.42 | | 5.42 |

### LEASE: (ELLI05) Ellis Estate A #8   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020081002 | Tanos Exploration, LLC | 2 | 3,486.91 | 3,486.91 | 5.18 |
| | **Total Lease Operating Expense** | | | **3,486.91** | **5.18** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| ELLI05 | 0.00148644 | | 5.18 | | 5.18 |

### LEASE: (ELLI06) Ellis Estate A   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020081002 | Tanos Exploration, LLC | 2 | 3,366.43 | | |
| I2020081002 | Tanos Exploration, LLC | 2 | 3,503.58 | 6,870.01 | 10.21 |
| | **Total Lease Operating Expense** | | | **6,870.01** | **10.21** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| ELLI06 | 0.00148644 | | 10.21 | | 10.21 |

MSTrust_002181

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   109

## LEASE: (ELLI10) Ellis Estate A4   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020081002 | Tanos Exploration, LLC | 1 | 3,544.93 | 3,544.93 | 5.27 |
| | **Total Lease Operating Expense** | | | **3,544.93** | **5.27** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **ELLI10** | 0.00148644 | | **5.27** | **5.27** |

## LEASE: (EMMO01) Emma Owner 23-14HA   County: MC KENZIE, ND

API: 3305306709

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:1.82 | 6,091.84-/0.14- | Gas Sales: | 11,077.44 | 0.26- |
| | Roy NRI: | 0.00002343 | | Other Deducts - Gas: | 10,763.93 | 0.25 |
| | | | | Net Income: | 313.51- | 0.01- |
| 07/2019 | GAS | $/MCF:1.82 | 6,091.42 /0.14 | Gas Sales: | 11,077.44 | 0.26 |
| | Roy NRI: | 0.00002343 | | Other Deducts - Gas: | 12,226.98- | 0.29- |
| | | | | Net Income: | 1,149.54- | 0.03- |
| 01/2020 | GAS | $/MCF:1.98 | 422.23-/0.01- | Gas Sales: | 836.03- | 0.02- |
| | Roy NRI: | 0.00002343 | | Other Deducts - Gas: | 940.53 | 0.02 |
| | | | | Net Income: | 104.50 | 0.00 |
| 01/2020 | GAS | $/MCF:1.98 | 421.81 /0.01 | Gas Sales: | 836.03 | 0.02 |
| | Roy NRI: | 0.00002343 | | Other Deducts - Gas: | 1,045.04- | 0.02- |
| | | | | Net Income: | 209.01- | 0.00 |
| 07/2020 | GAS | $/MCF:1.29 | 2,909.02 /0.07 | Gas Sales: | 3,762.15 | 0.09 |
| | Roy NRI: | 0.00002343 | | Production Tax - Gas: | 209.01- | 0.01- |
| | | | | Other Deducts - Gas: | 9,614.38- | 0.22- |
| | | | | Net Income: | 6,061.24- | 0.14- |
| 07/2020 | OIL | $/BBL:38.07 | 2,418.18 /0.06 | Oil Sales: | 92,068.14 | 2.16 |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 8,151.32- | 0.19- |
| | | | | Other Deducts - Oil: | 10,241.40- | 0.24- |
| | | | | Net Income: | 73,675.42 | 1.73 |
| 07/2020 | PRG | $/GAL:0.15 | 17,078.33 /0.40 | Plant Products - Gals - Sales: | 2,612.60 | 0.06 |
| | Roy NRI: | 0.00002343 | | Other Deducts - Plant - Gals: | 522.52- | 0.01- |
| | | | | Net Income: | 2,090.08 | 0.05 |
| | | **Total Revenue for LEASE** | | | | **1.60** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0820-17 | WPX Energy, Inc. | 1 | 11,816.22 | 11,816.22 | 1.73 |
| | **Total Lease Operating Expense** | | | **11,816.22** | **1.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **EMMO01** | 0.00002343 | Royalty | **1.60** | **0.00** | **1.60** |
| | 0.00000000 | 0.00014643 | 0.00 | 1.73 | 1.73- |
| | Total Cash Flow | | 1.60 | 1.73 | 0.13- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   110

### LEASE: (EVAB01) Eva Bennett   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | CND | $/BBL:35.52 | 160.14 /0.11 | Condensate Sales: | 5,687.54 | 3.86 |
| | Ovr NRI | 0.00067947 | | Production Tax - Condensate: | 713.34- | 0.48- |
| | | | | Net Income: | 4,974.20 | 3.38 |
| 07/2020 | GAS | $/MCF:0.97 | 2,209 /1.50 | Gas Sales: | 2,148.01 | 1.46 |
| | Ovr NRI | 0.00067947 | | Production Tax - Gas: | 28.72- | 0.02- |
| | | | | Net Income: | 2,119.29 | 1.44 |
| 07/2020 | PRG | $/GAL:0.36 | 6,943.99 /4.72 | Plant Products - Gals - Sales: | 2,521.95 | 1.72 |
| | Ovr NRI | 0.00067947 | | Production Tax - Plant - Gals: | 504.70- | 0.35- |
| | | | | Net Income: | 2,017.25 | 1.37 |

**Total Revenue for LEASE**    **6.19**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| EVAB01 | 0.00067947 | 6.19 | | 6.19 |

### LEASE: (EVAN04) Evans No J-1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.53 | 5,369 /9.15 | Gas Sales: | 8,209.85 | 13.99 |
| | Wrk NRI | 0.00170410 | | Production Tax - Gas: | 670.98- | 1.14- |
| | | | | Other Deducts - Gas: | 1,045.99- | 1.79- |
| | | | | Net Income: | 6,492.88 | 11.06 |
| 07/2020 | PRG | $/GAL:0.35 | 18,144.91 /30.92 | Plant Products - Gals - Sales: | 6,274.49 | 10.69 |
| | Wrk NRI | 0.00170410 | | Other Deducts - Plant - Gals: | 867.82- | 1.48- |
| | | | | Net Income: | 5,406.67 | 9.21 |

**Total Revenue for LEASE**    **20.27**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| | Lease Operating Expense | | | | |
| | LOE - Outside Operations | | | | |
| 0018959-200 | Nadel & Gussman - Jetta Operating Co | 1 | 6,484.52 | 6,484.52 | 14.53 |
| | **Total Lease Operating Expense** | | | **6,484.52** | **14.53** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| EVAN04 | 0.00170410 | 0.00224065 | 20.27 | 14.53 | 5.74 |

### LEASE: (FAI131) Fairway J L Unit 555   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | GAS | | /0.00 | Gas Sales: | 0.30- | 0.00 |
| | Wrk NRI | 0.00399847 | | Net Income: | 0.30- | 0.00 |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 0.30- | 0.00 |
| | Wrk NRI | 0.00399847 | | Net Income: | 0.30- | 0.00 |
| 01/2019 | GAS | | /0.00 | Gas Sales: | 0.30- | 0.00 |
| | Wrk NRI | 0.00399847 | | Net Income: | 0.30- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   111

**LEASE: (FAI131)  Fairway J L Unit 555   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2019 | GAS | | /0.00 | Gas Sales: | 0.30- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.30- | 0.00 |
| 03/2019 | GAS | | /0.00 | Gas Sales: | 0.30- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.30- | 0.00 |
| 04/2019 | GAS | | /0.00 | Gas Sales: | 0.30- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.30- | 0.00 |
| 05/2019 | GAS | | /0.00 | Gas Sales: | 0.30- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.30- | 0.00 |
| 06/2019 | GAS | | /0.00 | Gas Sales: | 0.30- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.30- | 0.00 |
| 07/2019 | GAS | | /0.00 | Gas Sales: | 0.30- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.30- | 0.00 |
| 08/2019 | GAS | | /0.00 | Gas Sales: | 0.30- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.30- | 0.00 |
| 09/2019 | GAS | | /0.00 | Gas Sales: | 0.30- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.30- | 0.00 |
| 10/2019 | GAS | | /0.00 | Gas Sales: | 0.30- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.30- | 0.00 |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 0.30- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.30- | 0.00 |
| 12/2019 | GAS | | /0.00 | Gas Sales: | 0.30- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.30- | 0.00 |
| 01/2020 | GAS | | /0.00 | Gas Sales: | 0.30- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.30- | 0.00 |
| 02/2020 | GAS | | /0.00 | Gas Sales: | 0.30- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.30- | 0.00 |
| 03/2020 | GAS | | /0.00 | Gas Sales: | 0.30- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.30- | 0.00 |
| 06/2020 | GAS | $/MCF:1.30 | 446 /1.78 | Gas Sales: | 581.00 | 2.32 |
| | Wrk NRI: | 0.00399847 | | Other Deducts - Gas: | 17.97- | 0.07- |
| | | | | Net Income: | 563.03 | 2.25 |
| 07/2020 | GAS | $/MCF:1.46 | 426 /1.70 | Gas Sales: | 621.88 | 2.49 |
| | Wrk NRI: | 0.00399847 | | Other Deducts - Gas: | 17.20- | 0.07- |
| | | | | Net Income: | 604.68 | 2.42 |
| 06/2020 | OIL | $/BBL:45.00 | 0.01 /0.00 | Oil Sales: | 0.45 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 0.02- | 0.00 |
| | | | | Net Income: | 0.43 | 0.00 |
| 07/2020 | OIL | $/BBL:38.43 | 21.54 /0.09 | Oil Sales: | 827.84 | 3.31 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 38.20- | 0.15- |
| | | | | Net Income: | 789.64 | 3.16 |

MSTrust_002184

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   112

**LEASE: (FAI131)  Fairway J L Unit 555    (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2009 | PRD | $/BBL:46.00 | 0.01-/0.00- | Plant Products Sales: | 0.46- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.46- | 0.00 |
| 11/2018 | PRD | $/BBL:22.00 | 0.02-/0.00- | Plant Products Sales: | 0.44- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.44- | 0.00 |
| 12/2018 | PRD | $/BBL:46.00 | 0.01-/0.00- | Plant Products Sales: | 0.46- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.46- | 0.00 |
| 01/2019 | PRD | $/BBL:46.00 | 0.01-/0.00- | Plant Products Sales: | 0.46- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.46- | 0.00 |
| 03/2019 | PRD | $/BBL:46.00 | 0.01-/0.00- | Plant Products Sales: | 0.46- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.46- | 0.00 |
| 04/2019 | PRD | $/BBL:46.00 | 0.01-/0.00- | Plant Products Sales: | 0.46- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.46- | 0.00 |
| 05/2019 | PRD | $/BBL:46.00 | 0.01-/0.00- | Plant Products Sales: | 0.46- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.46- | 0.00 |
| 06/2019 | PRD | $/BBL:46.00 | 0.01-/0.00- | Plant Products Sales: | 0.46- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.46- | 0.00 |
| 07/2019 | PRD | $/BBL:46.00 | 0.01-/0.00- | Plant Products Sales: | 0.46- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.46- | 0.00 |
| 08/2019 | PRD | $/BBL:46.00 | 0.01-/0.00- | Plant Products Sales: | 0.46- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.46- | 0.00 |
| 09/2019 | PRD | $/BBL:46.00 | 0.01-/0.00- | Plant Products Sales: | 0.46- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.46- | 0.00 |
| 10/2019 | PRD | $/BBL:46.00 | 0.01-/0.00- | Plant Products Sales: | 0.46- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.46- | 0.00 |
| 11/2019 | PRD | $/BBL:46.00 | 0.01-/0.00- | Plant Products Sales: | 0.46- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.46- | 0.00 |
| 12/2019 | PRD | $/BBL:46.00 | 0.01-/0.00- | Plant Products Sales: | 0.46- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.46- | 0.00 |
| 01/2020 | PRD | $/BBL:46.00 | 0.01-/0.00- | Plant Products Sales: | 0.46- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.46- | 0.00 |
| 02/2020 | PRD | $/BBL:46.00 | 0.01-/0.00- | Plant Products Sales: | 0.46- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.46- | 0.00 |
| 03/2020 | PRD | $/BBL:46.00 | 0.01-/0.00- | Plant Products Sales: | 0.46- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.46- | 0.00 |
| 06/2020 | PRD | $/BBL:11.49 | 53.33 /0.21 | Plant Products Sales: | 612.83 | 2.45 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 14.64- | 0.06- |
| | | | | Other Deducts - Plant: | 57.01- | 0.23- |
| | | | | Net Income: | 541.18 | 2.16 |

MSTrust_002185

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   113

## LEASE: (FAI131)  Fairway J L Unit 555    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | PRD | $/BBL:14.80 | 54.51 /0.22 | Plant Products Sales: | 806.98 | 3.23 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 32.37- | 0.13- |
| | | | | Other Deducts - Plant: | 57.03- | 0.23- |
| | | | | Net Income: | 717.58 | 2.87 |

**Total Revenue for LEASE**                                                                12.86

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FAI131 | 0.00399847 | 12.86 | 12.86 |

## LEASE: (FAI132)  FJLU #48145 TR 556 (Exxon)   County: ANDERSON, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.30 | 386 /1.54 | Gas Sales: | 502.43 | 2.01 |
| | Wrk NRI: | 0.00399848 | | Other Deducts - Gas: | 15.53- | 0.06- |
| | | | | Net Income: | 486.90 | 1.95 |
| 07/2020 | GAS | $/MCF:1.46 | 369 /1.48 | Gas Sales: | 537.76 | 2.15 |
| | Wrk NRI: | 0.00399848 | | Other Deducts - Gas: | 14.86- | 0.06- |
| | | | | Net Income: | 522.90 | 2.09 |
| 06/2020 | OIL | $/BBL:39.00 | 0.01 /0.00 | Oil Sales: | 0.39 | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.39 | 0.00 |
| 07/2020 | OIL | $/BBL:38.43 | 18.63 /0.07 | Oil Sales: | 715.88 | 2.86 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Oil: | 33.04- | 0.13- |
| | | | | Net Income: | 682.84 | 2.73 |
| 11/2018 | PRD | $/BBL:37.00 | 0.01-/0.00- | Plant Products Sales: | 0.37- | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.37- | 0.00 |
| 12/2018 | PRD | $/BBL:38.00 | 0.01-/0.00- | Plant Products Sales: | 0.38- | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.38- | 0.00 |
| 01/2019 | PRD | $/BBL:38.00 | 0.01-/0.00- | Plant Products Sales: | 0.38- | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.38- | 0.00 |
| 02/2019 | PRD | $/BBL:38.00 | 0.01-/0.00- | Plant Products Sales: | 0.38- | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.38- | 0.00 |
| 03/2019 | PRD | $/BBL:38.00 | 0.01-/0.00- | Plant Products Sales: | 0.38- | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.38- | 0.00 |
| 04/2019 | PRD | $/BBL:38.00 | 0.01-/0.00- | Plant Products Sales: | 0.38- | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.38- | 0.00 |
| 05/2019 | PRD | $/BBL:38.00 | 0.01-/0.00- | Plant Products Sales: | 0.38- | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.38- | 0.00 |
| 06/2019 | PRD | $/BBL:38.00 | 0.01-/0.00- | Plant Products Sales: | 0.38- | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.38- | 0.00 |
| 07/2019 | PRD | $/BBL:38.00 | 0.01-/0.00- | Plant Products Sales: | 0.38- | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.38- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   114

### LEASE: (FAI132)  FJLU #48145 TR 556 (Exxon)    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | PRD | $/BBL:38.00 | 0.01-/0.00- | Plant Products Sales: | 0.38- | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.38- | 0.00 |
| 09/2019 | PRD | $/BBL:38.00 | 0.01-/0.00- | Plant Products Sales: | 0.38- | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.38- | 0.00 |
| 10/2019 | PRD | $/BBL:38.00 | 0.01-/0.00- | Plant Products Sales: | 0.38- | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.38- | 0.00 |
| 11/2019 | PRD | $/BBL:38.00 | 0.01-/0.00- | Plant Products Sales: | 0.38- | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.38- | 0.00 |
| 12/2019 | PRD | $/BBL:38.00 | 0.01-/0.00- | Plant Products Sales: | 0.38- | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.38- | 0.00 |
| 01/2020 | PRD | $/BBL:38.00 | 0.01-/0.00- | Plant Products Sales: | 0.38- | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.38- | 0.00 |
| 02/2020 | PRD | $/BBL:38.00 | 0.01-/0.00- | Plant Products Sales: | 0.38- | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.38- | 0.00 |
| 03/2020 | PRD | $/BBL:38.00 | 0.01-/0.00- | Plant Products Sales: | 0.38- | 0.00 |
| | Wrk NRI: | 0.00399848 | | Net Income: | 0.38- | 0.00 |
| 06/2020 | PRD | $/BBL:11.48 | 46.15 /0.18 | Plant Products Sales: | 529.98 | 2.12 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Plant: | 12.66- | 0.05- |
| | | | | Other Deducts - Plant: | 49.30- | 0.20- |
| | | | | Net Income: | 468.02 | 1.87 |
| 07/2020 | PRD | $/BBL:14.81 | 47.13 /0.19 | Plant Products Sales: | 697.87 | 2.79 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Plant: | 27.99- | 0.11- |
| | | | | Other Deducts - Plant: | 49.32- | 0.20- |
| | | | | Net Income: | 620.56 | 2.48 |

**Total Revenue for LEASE**                                                          11.12

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|---|---|---|---|---|
| FAI132 | 0.00399848 | 11.12 | | 11.12 |

### LEASE: (FAI133)  Fairway J L Unit 655   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.30 | 455 /1.82 | Gas Sales: | 592.83 | 2.37 |
| | Wrk NRI: | 0.00399847 | | Other Deducts - Gas: | 18.35- | 0.07- |
| | | | | Net Income: | 574.48 | 2.30 |
| 07/2020 | GAS | $/MCF:1.46 | 435 /1.74 | Gas Sales: | 634.54 | 2.54 |
| | Wrk NRI: | 0.00399847 | | Other Deducts - Gas: | 17.54- | 0.07- |
| | | | | Net Income: | 617.00 | 2.47 |
| 06/2020 | OIL | $/BBL:48.00 | 0.01 /0.00 | Oil Sales: | 0.48 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 0.02- | 0.00 |
| | | | | Net Income: | 0.46 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD  Page  115

**LEASE: (FAI133) Fairway J L Unit 655    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:38.44 | 23.12 /0.09 | Oil Sales: | 888.64 | 3.55 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 41.02- | 0.16- |
| | | | | Net Income: | 847.62 | 3.39 |
| 11/2018 | PRD | $/BBL:19.50 | 0.02-/0.00- | Plant Products Sales: | 0.39- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.39- | 0.00 |
| 12/2018 | PRD | $/BBL:42.00 | 0.01-/0.00- | Plant Products Sales: | 0.42- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.42- | 0.00 |
| 01/2019 | PRD | $/BBL:42.00 | 0.01-/0.00- | Plant Products Sales: | 0.42- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.42- | 0.00 |
| 02/2019 | PRD | $/BBL:42.00 | 0.01-/0.00- | Plant Products Sales: | 0.42- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.42- | 0.00 |
| 03/2019 | PRD | $/BBL:42.00 | 0.01-/0.00- | Plant Products Sales: | 0.42- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.42- | 0.00 |
| 04/2019 | PRD | $/BBL:42.00 | 0.01-/0.00- | Plant Products Sales: | 0.42- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.42- | 0.00 |
| 05/2019 | PRD | $/BBL:42.00 | 0.01-/0.00- | Plant Products Sales: | 0.42- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.42- | 0.00 |
| 06/2019 | PRD | $/BBL:42.00 | 0.01-/0.00- | Plant Products Sales: | 0.42- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.42- | 0.00 |
| 07/2019 | PRD | $/BBL:42.00 | 0.01-/0.00- | Plant Products Sales: | 0.42- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.42- | 0.00 |
| 08/2019 | PRD | $/BBL:42.00 | 0.01-/0.00- | Plant Products Sales: | 0.42- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.42- | 0.00 |
| 09/2019 | PRD | $/BBL:42.00 | 0.01-/0.00- | Plant Products Sales: | 0.42- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.42- | 0.00 |
| 10/2019 | PRD | $/BBL:42.00 | 0.01-/0.00- | Plant Products Sales: | 0.42- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.42- | 0.00 |
| 11/2019 | PRD | $/BBL:42.00 | 0.01-/0.00- | Plant Products Sales: | 0.42- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.42- | 0.00 |
| 12/2019 | PRD | $/BBL:42.00 | 0.01-/0.00- | Plant Products Sales: | 0.42- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.42- | 0.00 |
| 01/2020 | PRD | $/BBL:42.00 | 0.01-/0.00- | Plant Products Sales: | 0.42- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.42- | 0.00 |
| 02/2020 | PRD | $/BBL:42.00 | 0.01-/0.00- | Plant Products Sales: | 0.42- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.42- | 0.00 |
| 03/2020 | PRD | $/BBL:42.00 | 0.01-/0.00- | Plant Products Sales: | 0.42- | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.42- | 0.00 |

MSTrust_002188

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   116

## LEASE: (FAI133) Fairway J L Unit 655   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRD | $/BBL:11.49 | 57.27 /0.23 | Plant Products Sales: | 657.86 | 2.63 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 15.72- | 0.06- |
| | | | | Other Deducts - Plant: | 61.21- | 0.25- |
| | | | | Net Income: | 580.93 | 2.32 |
| 07/2020 | PRD | $/BBL:14.82 | 58.47 /0.23 | Plant Products Sales: | 866.27 | 3.46 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 34.75- | 0.14- |
| | | | | Other Deducts - Plant: | 61.22- | 0.24- |
| | | | | Net Income: | 770.30 | 3.08 |

**Total Revenue for LEASE**   13.56

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI133 | 0.00399847 | 13.56 | 13.56 |

## LEASE: (FAI142)  Fairway J L Unit 349Z   County: ANDERSON, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.43 | 396.43 /0.08 | Gas Sales: | 565.76 | 0.12 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 38.33- | 0.01- |
| | | | | Other Deducts - Gas: | 19.71- | 0.01- |
| | | | | Net Income: | 507.72 | 0.10 |
| 06/2020 | PRG | $/GAL:0.28 | 2,251.18 /0.48 | Plant Products - Gals - Sales: | 621.96 | 0.13 |
| | Roy NRI: | 0.00021292 | | Production Tax - Plant - Gals: | 50.23- | 0.01- |
| | | | | Net Income: | 571.73 | 0.12 |

**Total Revenue for LEASE**   0.22

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FAI142 | 0.00021292 | 0.22 | 0.22 |

## LEASE: (FAI230)  FJLU #48133 TR 349 (Exxon)   County: ANDERSON, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:38.43 | 38.60 /0.04 | Oil Sales: | 1,483.43 | 1.40 |
| | Roy NRI: | 0.00093888 | | Production Tax - Oil: | 68.49- | 0.07- |
| | | | | Net Income: | 1,414.94 | 1.33 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FAI230 | 0.00093888 | 1.33 | 1.33 |

## LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)   County: ANDERSON, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.43 | 350.49 /0.48 | Gas Sales: | 500.22 | 0.69 |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 33.85- | 0.05- |
| | | | | Other Deducts - Gas: | 17.49- | 0.02- |
| | | | | Net Income: | 448.88 | 0.62 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   117

**LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:38.43 | 34.13 /0.05 | Oil Sales: | 1,311.56 | 1.81 |
|  | Roy NRI | 0.00137610 |  | Production Tax - Oil: | 60.54- | 0.09- |
|  |  |  |  | Net Income: | 1,251.02 | 1.72 |
| 06/2020 | PRG | $/GAL:0.28 | 1,990.34 /2.74 | Plant Products - Gals - Sales: | 549.91 | 0.76 |
|  | Roy NRI | 0.00137610 |  | Production Tax - Plant - Gals: | 44.29- | 0.05- |
|  |  |  |  | Net Income: | 505.62 | 0.71 |

**Total Revenue for LEASE**          **3.05**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| FAI232 | 0.00137610 | 3.05 | | | 3.05 |

**LEASE: (FAIR03)  Fairway Gas Plant (REVENUE)    State: TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | PRD | $/BBL:16.12 | 16,242.48 /1.79 | Plant Products Sales: | 261,798.28 | 28.81 |
|  | Wrk NRI | 0.00011004 |  | Other Deducts - Plant: | 114,381.63- | 12.59- |
|  |  |  |  | Net Income: | 147,416.65 | 16.22 |
| 07/2020 | PRD | $/BBL:19.55 | 17,120.37 /1.88 | Plant Products Sales: | 334,646.47 | 36.82 |
|  | Wrk NRI | 0.00011004 |  | Other Deducts - Plant: | 119,064.55- | 13.10- |
|  |  |  |  | Net Income: | 215,581.92 | 23.72 |

**Total Revenue for LEASE**          **39.94**

| LEASE Summary: | Net Rev Int | WI Revenue | | | Net Cash |
|---------------|-------------|------------|--|--|----------|
| FAIR03 | 0.00011004 | 39.94 | | | 39.94 |

**LEASE: (FAIR04)  Fairway Gas Plant   County: ANDERSON, TX**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 200300-2 | dba Grizzly Operating, LLC | 5 | 158,628.25 | | |
| 200300-3 | dba Grizzly Operating, LLC | 5 | 111,965.78 | | |
| 200300-4 | dba Grizzly Operating, LLC | 5 | 12,690.26 | | |
| 200300-5 | dba Grizzly Operating, LLC | 5 | 239.00 | 283,523.29 | 31.20 |
| | **Total Lease Operating Expense** | | | 283,523.29 | 31.20 |

| LEASE Summary: | Wrk Int | Expenses | | | You Owe |
|---------------|---------|----------|--|--|---------|
| FAIR04 | 0.00011003 | 31.20 | | | 31.20 |

**LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt   Parish: LINCOLN, LA**
**API: 17061121160**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.87 | 24,942.66-/3.33- | Gas Sales: | 46,546.03- | 6.22- |
|  | Roy NRI | 0.00013353 |  | Other Deducts - Gas: | 20.94 | 0.00 |
|  |  |  |  | Net Income: | 46,525.09- | 6.22- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   118

**LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt    (Continued)**
**API: 17061121160**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2020 | GAS | $/MCF:1.87 | 25,011.69 /3.34 | Gas Sales: | 46,679.66 | 6.24 |
| | Roy NRI: | 0.00013353 | | Other Deducts - Gas: | 20.95- | 0.00 |
| | | | | Net Income: | 46,658.71 | 6.24 |
| 06/2020 | GAS | $/MCF:1.67 | 23,598.65 /3.15 | Gas Sales: | 39,435.34 | 5.27 |
| | Roy NRI: | 0.00013353 | | Production Tax - Gas: | 3,358.63- | 0.45- |
| | | | | Other Deducts - Gas: | 19.29- | 0.00 |
| | | | | Net Income: | 36,057.42 | 4.82 |
| 05/2017 | OIL | | /0.00 | Production Tax - Oil: | 23,912.68 | 3.19 |
| | Roy NRI: | 0.00013353 | | Other Deducts - Oil: | 468.69 | 0.07 |
| | | | | Net Income: | 24,381.37 | 3.26 |
| 06/2020 | OIL | $/BBL:33.44 | 365.33 /0.05 | Oil Sales: | 12,215.01 | 1.63 |
| | Roy NRI: | 0.00013353 | | Production Tax - Oil: | 1,526.88- | 0.20- |
| | | | | Net Income: | 10,688.13 | 1.43 |
| 02/2020 | PRD | $/BBL:16.47 | 1,441.24-/0.19- | Plant Products Sales: | 23,735.99- | 3.17- |
| | Roy NRI: | 0.00013353 | | Net Income: | 23,735.99- | 3.17- |
| 02/2020 | PRD | $/BBL:15.83 | 1,420.43 /0.19 | Plant Products Sales: | 22,484.97 | 3.00 |
| | Roy NRI: | 0.00013353 | | Net Income: | 22,484.97 | 3.00 |
| 06/2020 | PRD | $/BBL:12.21 | 1,266.59 /0.17 | Plant Products Sales: | 15,459.15 | 2.07 |
| | Roy NRI: | 0.00013353 | | Net Income: | 15,459.15 | 2.07 |

**Total Revenue for LEASE**    11.43

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|--|--|--|----------|
| FALB01 | 0.00013353 | 11.43 | | | | 11.43 |

**LEASE: (FANN01)  Fannie Lee Chandler   County: OUACHITA, AR**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 08/2020 | OIL | $/BBL:34.11 | 138.89 /0.76 | Oil Sales: | 4,736.89 | 25.90 |
| | Ovr NRI: | 0.00546877 | | Production Tax - Oil: | 202.97- | 1.11- |
| | | | | Net Income: | 4,533.92 | 24.79 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|--|--|--|----------|
| FANN01 | 0.00546877 | 24.79 | | | | 24.79 |

**LEASE: (FANN02)  Fannie Watson   County: WOOD, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 08/2020 | OIL | $/BBL:37.52 | 2.57 /0.00 | Oil Sales: | 96.43 | 0.01 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 4.46- | 0.00 |
| | | | | Net Income: | 91.97 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|--|--|--|----------|
| FANN02 | 0.00014645 | 0.01 | | | | 0.01 |

MSTrust_002191

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   119

### LEASE: (FATB01)  SN3 FATB 3HH   County: PANOLA, TX

**API: 4236538343**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:2.17 | 1,081.44-/0.14- | Gas Sales: | 2,350.48- | 0.30- |
| | Ovr NRI: | 0.00012634 | | Production Tax - Gas: | 21,859.62 | 2.77 |
| | | | | Other Deducts - Gas: | 2,558.04- | 0.33- |
| | | | | Net Income: | 16,951.10 | 2.14 |
| 06/2020 | GAS | $/MCF:1.59 | 91,251.60 /11.53 | Gas Sales: | 145,436.96 | 18.37 |
| | Ovr NRI: | 0.00012634 | | Production Tax - Gas: | 38.76- | 0.00 |
| | | | | Other Deducts - Gas: | 59,765.13- | 7.55- |
| | | | | Net Income: | 85,633.07 | 10.82 |
| 06/2020 | PRG | $/GAL:0.23 | 89,253.11 /11.28 | Plant Products - Gals - Sales: | 20,894.34 | 2.63 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Plant - Gals: | 15,619.55- | 1.97- |
| | | | | Net Income: | 5,274.79 | 0.66 |
| | | **Total Revenue for LEASE** | | | | **13.62** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| FATB01 | 0.00012634 | 13.62 | | | 13.62 |

### LEASE: (FED002)  Shugart West 19 Fed #2   County: EDDY, NM

**API: 30-015-30501**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| ICC - Proven | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 08202000080 | Devon Energy Production Co., LP | 1 | 7,701.55 | 7,701.55 | 130.03 |
| | | **Total ICC - Proven** | | | **7,701.55** | **130.03** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| FED002 | 0.01688344 | | | 130.03 | 130.03 |

### LEASE: (FED003)  Shugart West 19 Fed #3   County: EDDY, NM

**API: 30-015-30648**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202008-0472 | Mewbourne Oil Company | 1 | 15,658.27 | | |
| | 08202010200 | Marathon Oil Permian LLC | LOE | 6,746.21- | 8,912.06 | 40.63 |
| | | **Total Lease Operating Expense** | | | **8,912.06** | **40.63** |
| Billing Summary | .01290708 | | 1 | 0.00455852 | 15,658.27 | 71.38 |
| by Deck/AFE | 0.0174656 | | LOE | 0.00455852 | 6,746.21- | 30.75- |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| FED003 | 0.00455852 | | | 40.63 | 40.63 |

MSTrust_002192

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   120

### LEASE: (FED005)  Shugart West 29 Fed #1    County: EDDY, NM

**API: 30-015-29948**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202000080 | Devon Energy Production Co., LP | 1 | 20,152.31 | 20,152.31 | 340.24 |
| | **Total Lease Operating Expense** | | | **20,152.31** | **340.24** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **FED005** | **0.01688344** | | **340.24** | **340.24** |

### LEASE: (FED006)  Shugart West 29 Fed #2    County: EDDY, NM

**API: 30-015-30798**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.86 | 114.86 /1.42 | Gas Sales: | 98.33 | 1.21 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 112.33- | 1.38- |
| | | | | Net Income: | 14.00- | 0.17- |
| 07/2020 | GAS | | /0.00 | Other Deducts - Gas: | 2.87- | 0.04- |
| | Wrk NRI: | 0.01232491 | | Net Income: | 2.87- | 0.04- |
| 07/2020 | OIL | $/BBL:38.46 | 129.56 /1.60 | Oil Sales: | 4,982.70 | 61.41 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 402.90- | 4.96- |
| | | | | Other Deducts - Oil: | 204.89- | 2.53- |
| | | | | Net Income: | 4,374.91 | 53.92 |
| 07/2020 | PRD | $/BBL:12.18 | 33.27 /0.41 | Plant Products Sales: | 405.32 | 4.99 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 9.17- | 0.11- |
| | | | | Other Deducts - Plant: | 308.91- | 3.81- |
| | | | | Net Income: | 87.24 | 1.07 |

**Total Revenue for LEASE**  54.78

| LEASE Summary: | Net Rev Int | | WI Revenue | Net Cash |
|---|---|---|---|---|
| **FED006** | **0.01232491** | | **54.78** | **54.78** |

### LEASE: (FED007)  Shugart West 29 Fed #3    County: EDDY, NM

**API: 30-015-30774**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.86 | 131.63 /1.62 | Gas Sales: | 112.68 | 1.39 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 128.66- | 1.59- |
| | | | | Net Income: | 15.98- | 0.20- |
| 07/2020 | GAS | | /0.00 | Other Deducts - Gas: | 3.15- | 0.04- |
| | Wrk NRI: | 0.01232491 | | Net Income: | 3.15- | 0.04- |
| 07/2020 | OIL | $/BBL:38.46 | 230.19 /2.84 | Oil Sales: | 8,852.79 | 109.11 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 715.82- | 8.82- |
| | | | | Other Deducts - Oil: | 363.93- | 4.49- |
| | | | | Net Income: | 7,773.04 | 95.80 |
| 07/2020 | PRD | $/BBL:12.18 | 38.13 /0.47 | Plant Products Sales: | 464.47 | 5.73 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 10.60- | 0.14- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   121

**LEASE: (FED007)  Shugart West 29 Fed #3    (Continued)**
API: 30-015-30774
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Plant: | 353.33- | 4.35- |
| | | | | Net Income: | 100.54 | 1.24 |

**Total Revenue for LEASE** **96.80**

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|----------------|-------------|--|------------|--|----------|
| FED007 | 0.01232491 | | 96.80 | | 96.80 |

**LEASE: (FED010)  Shugart West 30 Fed #1    County: EDDY, NM**

API: 30-015-29166
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.24 | 2.61 /0.03 | Gas Sales: | 3.24 | 0.04 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 3.73- | 0.05- |
| | | | | Net Income: | 0.49- | 0.01- |
| 07/2020 | PRD | $/BBL:12.03 | 0.59 /0.01 | Plant Products Sales: | 7.10 | 0.09 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 0.57- | 0.01- |
| | | | | Other Deducts - Plant: | 2.29- | 0.03- |
| | | | | Net Income: | 4.24 | 0.05 |

**Total Revenue for LEASE** **0.04**

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|----------------|-------------|--|------------|--|----------|
| FED010 | 0.01232491 | | 0.04 | | 0.04 |

**LEASE: (FED012)  Shugart West 30 Fed #3    County: EDDY, NM**

API: 30-015-30776
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 08202000080 | Devon Energy Production Co., LP | 1 | 4,211.48 | 4,211.48 | 71.10 |
| | **Total Lease Operating Expense** | | **4,211.48** | | **71.10** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|--|----------|--|---------|
| FED012 | 0.01688344 | | 71.10 | | 71.10 |

**LEASE: (FED017)  West Shugart 31 Fed #1H    County: EDDY, NM**

API: 30-015-31647
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2015 | CND | | /0.00 | Other Deducts - Condensate: | 24.74- | 0.13- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 24.74- | 0.13- |
| 03/2015 | CND | | /0.00 | Other Deducts - Condensate: | 26.70- | 0.14- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 26.70- | 0.14- |
| 07/2020 | CND | | /0.00 | Other Deducts - Condensate: | 7.81- | 0.04- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 7.81- | 0.04- |

MSTrust_002194

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   122 |

**LEASE: (FED017)  West Shugart 31 Fed #1H   (Continued)**
**API: 30-015-31647**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2015 | GAS | | /0.00 | Other Deducts - Gas: | 15.63 | 0.08 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 15.63 | 0.08 |
| 02/2015 | GAS | | /0.00 | Other Deducts - Gas: | 70.97 | 0.38 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 70.97 | 0.38 |
| 03/2015 | GAS | | /0.00 | Other Deducts - Gas: | 15.63 | 0.08 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 15.63 | 0.08 |
| 03/2015 | GAS | | /0.00 | Other Deducts - Gas: | 73.58 | 0.40 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 73.58 | 0.40 |
| 07/2020 | GAS | $/MCF:0.70 | 181.23 /0.98 | Gas Sales: | 126.32 | 0.69 |
| | Wrk NRI: | 0.00542401 | | Other Deducts - Gas: | 148.46- | 0.81- |
| | | | | Net Income: | 22.14- | 0.12- |
| 07/2020 | GAS | $/MCF:1.36 | 644.44 /3.50 | Gas Sales: | 877.74 | 4.76 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Gas: | 17.58- | 0.09- |
| | | | | Other Deducts - Gas: | 657.65- | 3.57- |
| | | | | Net Income: | 202.51 | 1.10 |
| 07/2020 | OIL | $/BBL:40.32 | 182.46 /0.99 | Oil Sales: | 7,355.95 | 39.90 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Oil: | 1,803.02- | 9.78- |
| | | | | Net Income: | 5,552.93 | 30.12 |
| 02/2015 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 73.58- | 0.40- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 73.58- | 0.40- |
| 03/2015 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 76.18- | 0.41- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 76.18- | 0.41- |
| 07/2020 | PRG | $/GAL:0.23 | 5,910.24 /32.06 | Plant Products - Gals - Sales: | 1,388.89 | 7.53 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Plant - Gals: | 70.97- | 0.38- |
| | | | | Other Deducts - Plant - Gals: | 617.28- | 3.35- |
| | | | | Net Income: | 700.64 | 3.80 |

|  | **Total Revenue for LEASE** | | | | | **34.72** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020091003 | Cimarex Energy Co. | 6 | 6,197.11 | 6,197.11 | 35.52 |
| | | **Total Lease Operating Expense** | | | **6,197.11** | **35.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED017** | **0.00542401** | **0.00573211** | **34.72** | **35.52** | **0.80-** |

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   123 |

### LEASE: (FED018)  West Shugart 31 Fed #5H    County: EDDY, NM

**API: 3001531647**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | | /0.00 | Other Deducts - Condensate: | 0.85- | 0.01- |
| | Wrk NRI: | 0.00835731 | | Net Income: | 0.85- | 0.01- |
| 07/2020 | GAS | | /0.00 | Gas Sales: | 14.79 | 0.12 |
| | Wrk NRI: | 0.00835731 | | Other Deducts - Gas: | 17.75- | 0.14- |
| | | | | Net Income: | 2.96- | 0.02- |
| 07/2020 | GAS | $/MCF:1.29 | 76.51 /0.64 | Gas Sales: | 98.47 | 0.82 |
| | Wrk NRI: | 0.00835731 | | Production Tax - Gas: | 257.78- | 2.15- |
| | | | | Net Income: | 159.31- | 1.33- |
| 07/2020 | PRG | $/GAL:0.22 | 789.18 /6.60 | Plant Products - Gals - Sales: | 169.89 | 1.42 |
| | Wrk NRI: | 0.00835731 | | Production Tax - Plant - Gals: | 10.14- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 72.26- | 0.61- |
| | | | | Net Income: | 87.49 | 0.73 |

|  | **Total Revenue for LEASE** | | | | | **0.63-** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020091002 | Cimarex Energy Co. | 4 | 12,525.58 | 12,525.58 | 66.55 |
| | | **Total Lease Operating Expense** | | | **12,525.58** | **66.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **FED018** | 0.00835731 | 0.00531310 | | 0.63- | 66.55 | 67.18- |

### LEASE: (FEDE02)  Fedeler 1-33H    County: MC KENZIE, ND

**API: 3305305388**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202001227 | Continental Resources, Inc. | 1 | 9,628.46 | 9,628.46 | 1.88 |
| | | **Total Lease Operating Expense** | | | **9,628.46** | **1.88** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **FEDE02** | 0.00019526 | | 1.88 | 1.88 |

### LEASE: (FISH01)  Fisher Duncan #1    County: GREGG, TX

**API: 183-30844**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.57 | 1,306 /1.04 | Gas Sales: | 2,050.85 | 1.63 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Gas: | 174.86- | 0.14- |
| | | | | Net Income: | 1,875.99 | 1.49 |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 889.27- | 0.71- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 889.27- | 0.71- |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page   124

**LEASE: (FISH01)  Fisher Duncan #1   (Continued)**
**API: 183-30844**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.57 | 1,306 /0.00 | Gas Sales: | 2,050.85 | 0.00 |
| | Roy NRI: | 0.00000179 | | Net Income: | 2,050.85 | 0.00 |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,104.97- | 0.00 |
| | Roy NRI: | 0.00000179 | | Net Income: | 1,104.97- | 0.00 |
| 06/2020 | PRG | $/GAL:0.30 | 1,401.17 /1.11 | Plant Products - Gals - Sales: | 419.28 | 0.33 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Plant - Gals: | 44.96- | 0.03- |
| | | | | Net Income: | 374.32 | 0.30 |

**Total Revenue for LEASE** — **1.08**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| FISH01 | 0.00079304 | 1.08 | | | 1.08 |
| | 0.00000179 | 0.00 | | | 0.00 |
| Total Cash Flow | | 1.08 | | | 1.08 |

**LEASE: (FISH02)  Fisher Duncan #2 (Questar)    County: GREGG, TX**
**API: 183-30891**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.57 | 1,117 /0.89 | Gas Sales: | 1,753.91 | 1.39 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Gas: | 149.88- | 0.12- |
| | | | | Net Income: | 1,604.03 | 1.27 |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 946.72- | 0.75- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 946.72- | 0.75- |
| 06/2020 | GAS | $/MCF:1.57 | 1,117 /0.00 | Gas Sales: | 1,753.91 | 0.00 |
| | Roy NRI: | 0.00000179 | | Net Income: | 1,753.91 | 0.00 |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,104.97- | 0.00 |
| | Roy NRI: | 0.00000179 | | Net Income: | 1,104.97- | 0.00 |
| 06/2020 | PRG | $/GAL:0.30 | 1,198.30 /0.95 | Plant Products - Gals - Sales: | 358.57 | 0.29 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Plant - Gals: | 39.97- | 0.04- |
| | | | | Net Income: | 318.60 | 0.25 |

**Total Revenue for LEASE** — **0.77**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| FISH02 | 0.00079304 | 0.77 | | | 0.77 |
| | 0.00000179 | 0.00 | | | 0.00 |
| Total Cash Flow | | 0.77 | | | 0.77 |

From:  Sklarco, LLC

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

To:  Maren Silberstein Revocable Trust

Account: JUD   Page   125

### LEASE: (FRAN01)  Francis Wells #1, #2 & #3   County: NOLAN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:34.85 | 183 /2.12 | Oil Sales: | 6,378.34 | 74.02 |
|  | Wrk NRI | 0.01160560 |  | Production Tax - Oil: | 294.55- | 3.41- |
|  |  |  |  | Net Income: | 6,083.79 | 70.61 |
| 06/2020 | OIL | $/BBL:34.85 | 183 /2.12 | Oil Sales: | 6,378.33 | 74.02 |
|  | Wrk NRI | 0.01160560 |  | Production Tax - Oil: | 294.55- | 3.41- |
|  |  |  |  | Net Income: | 6,083.78 | 70.61 |

| | | | | **Total Revenue for LEASE** | | 141.22 |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 082620 | BRP Energy, LLC | 8 | 1,862.12 | | |
| 082620 | BRP Energy, LLC | 8 | 3,472.46 | 5,334.58 | 82.55 |
| | **Total Lease Operating Expense** | | | **5,334.58** | **82.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **FRAN01** | **0.01160560** | **0.01547414** | | **141.22** | **82.55** | | **58.67** |

### LEASE: (FRAN04)  Franks, Clayton #5   County: COLUMBIA, AR

API: 03027118600000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:5.03 | 460-/3.45- | Gas Sales: | 2,315.61- | 17.36- |
|  | Wrk NRI | 0.00749826 |  | Production Tax - Gas: | 28.89 | 0.22 |
|  |  |  |  | Other Deducts - Gas: | 8.44 | 0.06 |
|  |  |  |  | Net Income: | 2,278.28- | 17.08- |
| 12/2018 | GAS | $/MCF:5.03 | 460 /4.11 | Gas Sales: | 2,315.61 | 20.69 |
|  | Wrk NRI | 0.00893568 |  | Production Tax - Gas: | 28.80- | 0.26- |
|  |  |  |  | Other Deducts - Gas: | 8.35- | 0.07- |
|  |  |  |  | Net Income: | 2,278.46 | 20.36 |
| 01/2019 | GAS | $/MCF:3.77 | 398-/2.98- | Gas Sales: | 1,500.16- | 11.25- |
|  | Wrk NRI | 0.00749826 |  | Production Tax - Gas: | 18.67 | 0.14 |
|  |  |  |  | Other Deducts - Gas: | 7.11 | 0.05 |
|  |  |  |  | Net Income: | 1,474.38- | 11.06- |
| 01/2019 | GAS | $/MCF:3.77 | 398 /3.56 | Gas Sales: | 1,500.16 | 13.40 |
|  | Wrk NRI | 0.00893568 |  | Production Tax - Gas: | 18.78- | 0.16- |
|  |  |  |  | Other Deducts - Gas: | 7.10- | 0.07- |
|  |  |  |  | Net Income: | 1,474.28 | 13.17 |
| 02/2019 | GAS | $/MCF:3.07 | 348-/2.61- | Gas Sales: | 1,068.04- | 8.01- |
|  | Wrk NRI | 0.00749826 |  | Production Tax - Gas: | 13.33 | 0.10 |
|  |  |  |  | Other Deducts - Gas: | 5.78 | 0.05 |
|  |  |  |  | Net Income: | 1,048.93- | 7.86- |
| 02/2019 | GAS | $/MCF:3.07 | 348 /3.11 | Gas Sales: | 1,068.04 | 9.54 |
|  | Wrk NRI | 0.00893568 |  | Production Tax - Gas: | 13.36- | 0.12- |
|  |  |  |  | Other Deducts - Gas: | 5.84- | 0.05- |
|  |  |  |  | Net Income: | 1,048.84 | 9.37 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   126

**LEASE: (FRAN04)  Franks, Clayton #5   (Continued)**
**API: 03027118600000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2019 | GAS | $/MCF:3.02 | 396-/2.97- | Gas Sales: | 1,195.76- | 8.97- |
|  | Wrk NRI: | 0.00749826 |  | Production Tax - Gas: | 15.11 | 0.12 |
|  |  |  |  | Other Deducts - Gas: | 6.67 | 0.05 |
|  |  |  |  | Net Income: | 1,173.98- | 8.80- |
| 03/2019 | GAS | $/MCF:3.02 | 396 /3.54 | Gas Sales: | 1,195.76 | 10.69 |
|  | Wrk NRI: | 0.00893568 |  | Production Tax - Gas: | 15.03- | 0.14- |
|  |  |  |  | Other Deducts - Gas: | 6.68- | 0.06- |
|  |  |  |  | Net Income: | 1,174.05 | 10.49 |
| 04/2019 | GAS | $/MCF:2.68 | 215-/1.61- | Gas Sales: | 576.59- | 4.32- |
|  | Wrk NRI: | 0.00749826 |  | Production Tax - Gas: | 7.11 | 0.05 |
|  |  |  |  | Other Deducts - Gas: | 3.56 | 0.03 |
|  |  |  |  | Net Income: | 565.92- | 4.24- |
| 04/2019 | GAS | $/MCF:2.68 | 215 /1.92 | Gas Sales: | 576.59 | 5.15 |
|  | Wrk NRI: | 0.00893568 |  | Production Tax - Gas: | 7.10- | 0.06- |
|  |  |  |  | Other Deducts - Gas: | 3.76- | 0.04- |
|  |  |  |  | Net Income: | 565.73 | 5.05 |
| 05/2019 | GAS | $/MCF:2.41 | 139-/1.04- | Gas Sales: | 335.50- | 2.52- |
|  | Wrk NRI: | 0.00749826 |  | Production Tax - Gas: | 4.44 | 0.04 |
|  |  |  |  | Other Deducts - Gas: | 2.22 | 0.01 |
|  |  |  |  | Net Income: | 328.84- | 2.47- |
| 05/2019 | GAS | $/MCF:2.41 | 139 /1.24 | Gas Sales: | 335.50 | 3.00 |
|  | Wrk NRI: | 0.00893568 |  | Production Tax - Gas: | 2.50- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 4.17- | 0.04- |
|  |  |  |  | Net Income: | 328.83 | 2.94 |
| 06/2019 | GAS | $/MCF:2.43 | 327-/2.45- | Gas Sales: | 793.49- | 5.95- |
|  | Wrk NRI: | 0.00749826 |  | Production Tax - Gas: | 9.78 | 0.08 |
|  |  |  |  | Other Deducts - Gas: | 5.78 | 0.04 |
|  |  |  |  | Net Income: | 777.93- | 5.83- |
| 06/2019 | GAS | $/MCF:2.43 | 327 /2.92 | Gas Sales: | 793.49 | 7.09 |
|  | Wrk NRI: | 0.00893568 |  | Production Tax - Gas: | 10.02- | 0.09- |
|  |  |  |  | Other Deducts - Gas: | 5.84- | 0.05- |
|  |  |  |  | Net Income: | 777.63 | 6.95 |
| 07/2019 | GAS | $/MCF:2.24 | 344-/2.58- | Gas Sales: | 771.18- | 5.78- |
|  | Wrk NRI: | 0.00749826 |  | Production Tax - Gas: | 9.78 | 0.07 |
|  |  |  |  | Other Deducts - Gas: | 5.78 | 0.05 |
|  |  |  |  | Net Income: | 755.62- | 5.66- |
| 07/2019 | GAS | $/MCF:2.24 | 344 /3.07 | Gas Sales: | 771.18 | 6.89 |
|  | Wrk NRI: | 0.00893568 |  | Production Tax - Gas: | 9.60- | 0.08- |
|  |  |  |  | Other Deducts - Gas: | 5.84- | 0.06- |
|  |  |  |  | Net Income: | 755.74 | 6.75 |
| 08/2019 | GAS | $/MCF:2.12 | 336-/2.52- | Gas Sales: | 711.90- | 5.34- |
|  | Wrk NRI: | 0.00749826 |  | Production Tax - Gas: | 8.89 | 0.07 |
|  |  |  |  | Other Deducts - Gas: | 5.78 | 0.04 |
|  |  |  |  | Net Income: | 697.23- | 5.23- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   127

**LEASE: (FRAN04) Franks, Clayton #5   (Continued)**
**API: 03027118600000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2019 | GAS | $/MCF:2.12 | 336 /3.00 | Gas Sales: | 711.90 | 6.36 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Gas: | 8.76- | 0.08- |
| | | | | Other Deducts - Gas: | 5.84- | 0.05- |
| | | | | Net Income: | 697.30 | 6.23 |
| 09/2019 | GAS | $/MCF:2.26 | 311-/2.33- | Gas Sales: | 701.55- | 5.26- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Gas: | 8.89 | 0.06 |
| | | | | Other Deducts - Gas: | 5.33 | 0.04 |
| | | | | Net Income: | 687.33- | 5.16- |
| 09/2019 | GAS | $/MCF:2.26 | 311 /2.78 | Gas Sales: | 701.55 | 6.27 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Gas: | 8.76- | 0.08- |
| | | | | Other Deducts - Gas: | 5.43- | 0.05- |
| | | | | Net Income: | 687.36 | 6.14 |
| 10/2019 | GAS | $/MCF:2.11 | 310-/2.32- | Gas Sales: | 654.93- | 4.91- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Gas: | 8.00 | 0.06 |
| | | | | Other Deducts - Gas: | 5.33 | 0.04 |
| | | | | Net Income: | 641.60- | 4.81- |
| 10/2019 | GAS | $/MCF:2.11 | 310 /2.77 | Gas Sales: | 654.93 | 5.85 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Gas: | 8.35- | 0.07- |
| | | | | Other Deducts - Gas: | 5.43- | 0.05- |
| | | | | Net Income: | 641.15 | 5.73 |
| 11/2019 | GAS | $/MCF:2.44 | 283-/2.12- | Gas Sales: | 691.62- | 5.19- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Gas: | 8.44 | 0.07 |
| | | | | Other Deducts - Gas: | 5.33 | 0.04 |
| | | | | Net Income: | 677.85- | 5.08- |
| 11/2019 | GAS | $/MCF:2.44 | 283 /2.53 | Gas Sales: | 691.62 | 6.18 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Gas: | 8.76- | 0.08- |
| | | | | Other Deducts - Gas: | 5.01- | 0.04- |
| | | | | Net Income: | 677.85 | 6.06 |
| 12/2019 | GAS | $/MCF:2.29 | 313-/2.35- | Gas Sales: | 717.34- | 5.38- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Gas: | 8.89 | 0.07 |
| | | | | Other Deducts - Gas: | 5.33 | 0.04 |
| | | | | Net Income: | 703.12- | 5.27- |
| 12/2019 | GAS | $/MCF:2.29 | 313 /2.80 | Gas Sales: | 717.34 | 6.41 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Gas: | 8.76- | 0.08- |
| | | | | Other Deducts - Gas: | 5.43- | 0.05- |
| | | | | Net Income: | 703.15 | 6.28 |
| 01/2020 | GAS | $/MCF:2.13 | 159-/1.19- | Gas Sales: | 339.05- | 2.54- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Gas: | 4.44 | 0.03 |
| | | | | Other Deducts - Gas: | 5.33 | 0.04 |
| | | | | Net Income: | 329.28- | 2.47- |
| 01/2020 | GAS | $/MCF:2.13 | 159 /1.42 | Gas Sales: | 339.05 | 3.03 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Gas: | 4.17- | 0.04- |
| | | | | Other Deducts - Gas: | 5.01- | 0.04- |
| | | | | Net Income: | 329.87 | 2.95 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   128

**LEASE: (FRAN04)  Franks, Clayton #5   (Continued)**
**API: 03027118600000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.84 | 81-/0.61- | Gas Sales: | 148.97- | 1.12- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Gas: | 1.78 | 0.02 |
| | | | | Other Deducts - Gas: | 2.67 | 0.02 |
| | | | | Net Income: | 144.52- | 1.08- |
| 02/2020 | GAS | $/MCF:1.84 | 81 /0.72 | Gas Sales: | 148.97 | 1.33 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Gas: | 1.67- | 0.01- |
| | | | | Other Deducts - Gas: | 2.50- | 0.03- |
| | | | | Net Income: | 144.80 | 1.29 |
| 03/2020 | GAS | $/MCF:1.76 | 149-/1.12- | Gas Sales: | 261.50- | 1.96- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Gas: | 3.11 | 0.02 |
| | | | | Other Deducts - Gas: | 4.89 | 0.04 |
| | | | | Net Income: | 253.50- | 1.90- |
| 03/2020 | GAS | $/MCF:1.76 | 149 /1.33 | Gas Sales: | 261.50 | 2.34 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Gas: | 3.34- | 0.03- |
| | | | | Other Deducts - Gas: | 5.01- | 0.05- |
| | | | | Net Income: | 253.15 | 2.26 |
| 04/2020 | GAS | $/MCF:1.53 | 152-/1.14- | Gas Sales: | 232.78- | 1.75- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Gas: | 3.11 | 0.03 |
| | | | | Other Deducts - Gas: | 4.89 | 0.03 |
| | | | | Net Income: | 224.78- | 1.69- |
| 04/2020 | GAS | $/MCF:1.53 | 152 /1.36 | Gas Sales: | 232.78 | 2.08 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Gas: | 2.92- | 0.03- |
| | | | | Other Deducts - Gas: | 4.59- | 0.04- |
| | | | | Net Income: | 225.27 | 2.01 |
| 05/2020 | GAS | $/MCF:1.80 | 165-/1.24- | Gas Sales: | 297.46- | 2.23- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Gas: | 3.56 | 0.03 |
| | | | | Other Deducts - Gas: | 4.89 | 0.03 |
| | | | | Net Income: | 289.01- | 2.17- |
| 05/2020 | GAS | $/MCF:1.80 | 165 /1.47 | Gas Sales: | 297.46 | 2.66 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Gas: | 3.76- | 0.03- |
| | | | | Other Deducts - Gas: | 5.01- | 0.05- |
| | | | | Net Income: | 288.69 | 2.58 |
| 06/2020 | GAS | $/MCF:1.74 | 144 /1.29 | Gas Sales: | 249.99 | 2.23 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Gas: | 2.92- | 0.02- |
| | | | | Other Deducts - Gas: | 4.59- | 0.04- |
| | | | | Net Income: | 242.48 | 2.17 |
| 12/2018 | OIL | $/BBL:48.77 | 161.67-/1.21- | Oil Sales: | 7,885.11- | 59.13- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Oil: | 319.53 | 2.40 |
| | | | | Other Deducts - Oil: | 7.11 | 0.05 |
| | | | | Net Income: | 7,558.47- | 56.68- |
| 12/2018 | OIL | $/BBL:48.77 | 161.67 /1.44 | Oil Sales: | 7,885.11 | 70.46 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Oil: | 319.30- | 2.85- |
| | | | | Other Deducts - Oil: | 7.10- | 0.07- |
| | | | | Net Income: | 7,558.71 | 67.54 |

MSTrust_002201

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   129

**LEASE: (FRAN04)  Franks, Clayton #5   (Continued)**
**API: 03027118600000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | OIL | $/BBL:51.43 | 166.89-/1.25- | Oil Sales: | 8,582.99- | 64.36- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Oil: | 347.53 | 2.61 |
| | | | | Other Deducts - Oil: | 7.11 | 0.05 |
| | | | | Net Income: | 8,228.35- | 61.70- |
| 01/2019 | OIL | $/BBL:51.43 | 166.89 /1.49 | Oil Sales: | 8,582.99 | 76.70 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Oil: | 347.68- | 3.11- |
| | | | | Other Deducts - Oil: | 7.10- | 0.07- |
| | | | | Net Income: | 8,228.21 | 73.52 |
| 02/2019 | OIL | $/BBL:54.32 | 162.82-/1.22- | Oil Sales: | 8,843.91- | 66.31- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Oil: | 357.75 | 2.68 |
| | | | | Other Deducts - Oil: | 7.11 | 0.05 |
| | | | | Net Income: | 8,479.05- | 63.58- |
| 02/2019 | OIL | $/BBL:54.32 | 162.82 /1.45 | Oil Sales: | 8,843.91 | 79.03 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Oil: | 357.69- | 3.20- |
| | | | | Other Deducts - Oil: | 7.10- | 0.06- |
| | | | | Net Income: | 8,479.12 | 75.77 |
| 03/2019 | OIL | $/BBL:57.34 | 155.35-/1.16- | Oil Sales: | 8,907.77- | 66.79- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Oil: | 356.42 | 2.67 |
| | | | | Other Deducts - Oil: | 4.00 | 0.03 |
| | | | | Net Income: | 8,547.35- | 64.09- |
| 03/2019 | OIL | $/BBL:57.34 | 155.35 /1.39 | Oil Sales: | 8,907.77 | 79.60 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Oil: | 356.44- | 3.19- |
| | | | | Other Deducts - Oil: | 3.76- | 0.03- |
| | | | | Net Income: | 8,547.57 | 76.38 |
| 05/2019 | OIL | $/BBL:60.14 | 156-/1.17- | Oil Sales: | 9,381.84- | 70.35- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Oil: | 379.09 | 2.84 |
| | | | | Other Deducts - Oil: | 6.22 | 0.05 |
| | | | | Net Income: | 8,996.53- | 67.46- |
| 05/2019 | OIL | $/BBL:60.14 | 156 /1.39 | Oil Sales: | 9,381.84 | 83.83 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Oil: | 378.98- | 3.38- |
| | | | | Other Deducts - Oil: | 6.26- | 0.06- |
| | | | | Net Income: | 8,996.60 | 80.39 |
| 06/2019 | OIL | $/BBL:54.11 | 240.69-/1.80- | Oil Sales: | 13,023.74- | 97.65- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Oil: | 527.08 | 3.95 |
| | | | | Other Deducts - Oil: | 8.89 | 0.06 |
| | | | | Net Income: | 12,487.77- | 93.64- |
| 06/2019 | OIL | $/BBL:54.11 | 240.69 /2.15 | Oil Sales: | 13,023.74 | 116.38 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Oil: | 527.15- | 4.71- |
| | | | | Other Deducts - Oil: | 8.76- | 0.08- |
| | | | | Net Income: | 12,487.83 | 111.59 |
| 07/2019 | OIL | $/BBL:56.75 | 156.05-/1.17- | Oil Sales: | 8,855.64- | 66.40- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Oil: | 358.20 | 2.69 |
| | | | | Other Deducts - Oil: | 6.22 | 0.04 |
| | | | | Net Income: | 8,491.22- | 63.67- |

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   130 |

**LEASE: (FRAN04)  Franks, Clayton #5   (Continued)**
**API: 03027118600000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | OIL | $/BBL:56.75 | 156.05 /1.39 | Oil Sales: | 8,855.64 | 79.13 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Oil: | 358.11- | 3.20- |
| | | | | Other Deducts - Oil: | 5.84- | 0.05- |
| | | | | Net Income: | 8,491.69 | 75.88 |
| 08/2019 | OIL | $/BBL:54.09 | 164.25-/1.23- | Oil Sales: | 8,884.45- | 66.62- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Oil: | 359.53 | 2.70 |
| | | | | Other Deducts - Oil: | 6.22 | 0.05 |
| | | | | Net Income: | 8,518.70- | 63.87- |
| 08/2019 | OIL | $/BBL:54.09 | 164.25 /1.47 | Oil Sales: | 8,884.45 | 79.39 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Oil: | 359.36- | 3.21- |
| | | | | Other Deducts - Oil: | 6.26- | 0.06- |
| | | | | Net Income: | 8,518.83 | 76.12 |
| 09/2019 | OIL | $/BBL:55.93 | 159.17-/1.19- | Oil Sales: | 8,901.74- | 66.75- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Oil: | 359.98 | 2.70 |
| | | | | Other Deducts - Oil: | 6.22 | 0.05 |
| | | | | Net Income: | 8,535.54- | 64.00- |
| 09/2019 | OIL | $/BBL:55.93 | 159.17 /1.42 | Oil Sales: | 8,901.74 | 79.54 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Oil: | 360.20- | 3.21- |
| | | | | Other Deducts - Oil: | 6.26- | 0.06- |
| | | | | Net Income: | 8,535.28 | 76.27 |
| 10/2019 | OIL | $/BBL:53.38 | 152.89-/1.15- | Oil Sales: | 8,161.26- | 61.20- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Oil: | 330.20 | 2.48 |
| | | | | Other Deducts - Oil: | 5.78 | 0.04 |
| | | | | Net Income: | 7,825.28- | 58.68- |
| 10/2019 | OIL | $/BBL:53.38 | 152.89 /1.37 | Oil Sales: | 8,161.26 | 72.93 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Oil: | 330.15- | 2.95- |
| | | | | Other Deducts - Oil: | 5.43- | 0.05- |
| | | | | Net Income: | 7,825.68 | 69.93 |
| 11/2019 | OIL | $/BBL:56.33 | 166.66-/1.25- | Oil Sales: | 9,388.75- | 70.40- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Oil: | 379.53 | 2.85 |
| | | | | Other Deducts - Oil: | 6.22 | 0.04 |
| | | | | Net Income: | 9,003.00- | 67.51- |
| 11/2019 | OIL | $/BBL:56.33 | 166.66 /1.49 | Oil Sales: | 9,388.75 | 83.89 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Oil: | 379.82- | 3.39- |
| | | | | Other Deducts - Oil: | 6.26- | 0.06- |
| | | | | Net Income: | 9,002.67 | 80.44 |
| 12/2019 | OIL | $/BBL:59.09 | 149.67-/1.12- | Oil Sales: | 8,844.00- | 66.31- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Oil: | 357.31 | 2.68 |
| | | | | Other Deducts - Oil: | 6.22 | 0.04 |
| | | | | Net Income: | 8,480.47- | 63.59- |
| 12/2019 | OIL | $/BBL:59.09 | 149.67 /1.34 | Oil Sales: | 8,844.00 | 79.03 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Oil: | 357.69- | 3.20- |
| | | | | Other Deducts - Oil: | 5.84- | 0.05- |
| | | | | Net Income: | 8,480.47 | 75.78 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   131

**LEASE: (FRAN04)  Franks, Clayton #5   (Continued)**
**API: 03027118600000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 01/2020 | OIL | $/BBL:57.23 | 161.41-/1.21- | Oil Sales: | 9,237.28- | 69.26- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Oil: | 373.31 | 2.80 |
| | | | | Other Deducts - Oil: | 6.22 | 0.04 |
| | | | | Net Income: | 8,857.75- | 66.42- |
| 01/2020 | OIL | $/BBL:57.23 | 161.41 /1.44 | Oil Sales: | 9,237.28 | 82.54 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Oil: | 373.56- | 3.33- |
| | | | | Other Deducts - Oil: | 6.26- | 0.06- |
| | | | | Net Income: | 8,857.46 | 79.15 |
| 03/2020 | OIL | $/BBL:29.85 | 237.12-/1.78- | Oil Sales: | 7,076.97- | 53.06- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Oil: | 283.09 | 2.12 |
| | | | | Other Deducts - Oil: | 10.22 | 0.08 |
| | | | | Net Income: | 6,783.66- | 50.86- |
| 03/2020 | OIL | $/BBL:29.85 | 237.12 /2.12 | Oil Sales: | 7,076.97 | 63.24 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Oil: | 293.42- | 2.62- |
| | | | | Net Income: | 6,783.55 | 60.62 |
| 05/2020 | OIL | $/BBL:21.97 | 155.43-/1.17- | Oil Sales: | 3,414.44- | 25.60- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Oil: | 136.44 | 1.02 |
| | | | | Other Deducts - Oil: | 6.67 | 0.05 |
| | | | | Net Income: | 3,271.33- | 24.53- |
| 05/2020 | OIL | $/BBL:21.97 | 155.43 /1.39 | Oil Sales: | 3,414.44 | 30.51 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Oil: | 143.16- | 1.28- |
| | | | | Net Income: | 3,271.28 | 29.23 |
| 06/2020 | OIL | $/BBL:34.86 | 165.47 /1.48 | Oil Sales: | 5,768.09 | 51.54 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Oil: | 234.99- | 2.10- |
| | | | | Other Deducts - Oil: | 3.76- | 0.03- |
| | | | | Net Income: | 5,529.34 | 49.41 |
| 12/2018 | PRG | $/GAL:0.56 | 694.47-/5.21- | Plant Products - Gals - Sales: | 391.37- | 2.94- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Plant - Gals: | 4.89 | 0.04 |
| | | | | Net Income: | 386.48- | 2.90- |
| 12/2018 | PRG | $/GAL:0.56 | 694.47 /6.21 | Plant Products - Gals - Sales: | 391.37 | 3.50 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Plant - Gals: | 5.01- | 0.05- |
| | | | | Net Income: | 386.36 | 3.45 |
| 01/2019 | PRG | $/GAL:0.58 | 562.23-/4.22- | Plant Products - Gals - Sales: | 325.35- | 2.44- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Plant - Gals: | 4.00 | 0.03 |
| | | | | Net Income: | 321.35- | 2.41- |
| 01/2019 | PRG | $/GAL:0.58 | 562.23 /5.02 | Plant Products - Gals - Sales: | 325.35 | 2.91 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Plant - Gals: | 4.17- | 0.04- |
| | | | | Net Income: | 321.18 | 2.87 |
| 02/2019 | PRG | $/GAL:0.64 | 490.69-/3.68- | Plant Products - Gals - Sales: | 313.52- | 2.35- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Plant - Gals: | 4.00 | 0.03 |
| | | | | Net Income: | 309.52- | 2.32- |
| 02/2019 | PRG | $/GAL:0.64 | 490.69 /4.38 | Plant Products - Gals - Sales: | 313.52 | 2.80 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Plant - Gals: | 3.76- | 0.03- |
| | | | | Net Income: | 309.76 | 2.77 |

MSTrust_002204

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD  Page  132

**LEASE: (FRAN04)  Franks, Clayton #5  (Continued)**
**API: 03027118600000**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2019 | PRG | $/GAL:0.64 | 558.94-/4.19- | Plant Products - Gals - Sales: | 356.23- | 2.67- |
|  | Wrk NRI: | 0.00749826 |  | Production Tax - Plant - Gals: | 4.44 | 0.03 |
|  |  |  |  | Net Income: | 351.79- | 2.64- |
| 03/2019 | PRG | $/GAL:0.64 | 558.94 /4.99 | Plant Products - Gals - Sales: | 356.23 | 3.18 |
|  | Wrk NRI: | 0.00893568 |  | Production Tax - Plant - Gals: | 4.59- | 0.04- |
|  |  |  |  | Net Income: | 351.64 | 3.14 |
| 04/2019 | PRG | $/GAL:0.43 | 239.38-/1.79- | Plant Products - Gals - Sales: | 104.05- | 0.78- |
|  | Wrk NRI: | 0.00749826 |  | Production Tax - Plant - Gals: | 1.33 | 0.01 |
|  |  |  |  | Net Income: | 102.72- | 0.77- |
| 04/2019 | PRG | $/GAL:0.43 | 239.38 /2.14 | Plant Products - Gals - Sales: | 104.05 | 0.93 |
|  | Wrk NRI: | 0.00893568 |  | Production Tax - Plant - Gals: | 1.25- | 0.01- |
|  |  |  |  | Net Income: | 102.80 | 0.92 |
| 05/2019 | PRG | $/GAL:0.35 | 157.95-/1.18- | Plant Products - Gals - Sales: | 56.01- | 0.42- |
|  | Wrk NRI: | 0.00749826 |  | Production Tax - Plant - Gals: | 0.89 | 0.01 |
|  |  |  |  | Net Income: | 55.12- | 0.41- |
| 05/2019 | PRG | $/GAL:0.35 | 157.95 /1.41 | Plant Products - Gals - Sales: | 56.01 | 0.50 |
|  | Wrk NRI: | 0.00893568 |  | Production Tax - Plant - Gals: | 0.83- | 0.01- |
|  |  |  |  | Net Income: | 55.18 | 0.49 |
| 06/2019 | PRG | $/GAL:0.24 | 373.81-/2.80- | Plant Products - Gals - Sales: | 88.28- | 0.66- |
|  | Wrk NRI: | 0.00749826 |  | Production Tax - Plant - Gals: | 1.33 | 0.01 |
|  |  |  |  | Net Income: | 86.95- | 0.65- |
| 06/2019 | PRG | $/GAL:0.24 | 373.81 /3.34 | Plant Products - Gals - Sales: | 88.28 | 0.79 |
|  | Wrk NRI: | 0.00893568 |  | Production Tax - Plant - Gals: | 1.25- | 0.01- |
|  |  |  |  | Net Income: | 87.03 | 0.78 |
| 07/2019 | PRG | $/GAL:0.26 | 387.33-/2.90- | Plant Products - Gals - Sales: | 98.94- | 0.74- |
|  | Wrk NRI: | 0.00749826 |  | Production Tax - Plant - Gals: | 1.33 | 0.01 |
|  |  |  |  | Net Income: | 97.61- | 0.73- |
| 07/2019 | PRG | $/GAL:0.26 | 387.33 /3.46 | Plant Products - Gals - Sales: | 98.94 | 0.88 |
|  | Wrk NRI: | 0.00893568 |  | Production Tax - Plant - Gals: | 1.25- | 0.01- |
|  |  |  |  | Net Income: | 97.69 | 0.87 |
| 08/2019 | PRG | $/GAL:0.23 | 372.42-/2.79- | Plant Products - Gals - Sales: | 83.92- | 0.63- |
|  | Wrk NRI: | 0.00749826 |  | Production Tax - Plant - Gals: | 0.89 | 0.01 |
|  |  |  |  | Net Income: | 83.03- | 0.62- |
| 08/2019 | PRG | $/GAL:0.23 | 372.42 /3.33 | Plant Products - Gals - Sales: | 83.92 | 0.75 |
|  | Wrk NRI: | 0.00893568 |  | Production Tax - Plant - Gals: | 1.25- | 0.01- |
|  |  |  |  | Net Income: | 82.67 | 0.74 |
| 09/2019 | PRG | $/GAL:0.28 | 337.45-/2.53- | Plant Products - Gals - Sales: | 95.42- | 0.72- |
|  | Wrk NRI: | 0.00749826 |  | Production Tax - Plant - Gals: | 1.33 | 0.01 |
|  |  |  |  | Net Income: | 94.09- | 0.71- |
| 09/2019 | PRG | $/GAL:0.28 | 337.45 /3.02 | Plant Products - Gals - Sales: | 95.42 | 0.85 |
|  | Wrk NRI: | 0.00893568 |  | Production Tax - Plant - Gals: | 1.25- | 0.01- |
|  |  |  |  | Net Income: | 94.17 | 0.84 |

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   133 |

**LEASE: (FRAN04)  Franks, Clayton #5   (Continued)**
**API: 03027118600000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | PRG | $/GAL:0.32 | 363.01-/2.72- | Plant Products - Gals - Sales | 114.58- | 0.86- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Plant - Gals: | 1.33 | 0.01 |
| | | | | Net Income: | 113.25- | 0.85- |
| 10/2019 | PRG | $/GAL:0.32 | 363.01 /3.24 | Plant Products - Gals - Sales | 114.58 | 1.03 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Plant - Gals: | 1.25- | 0.02- |
| | | | | Net Income: | 113.33 | 1.01 |
| 11/2019 | PRG | $/GAL:0.42 | 283.04-/2.12- | Plant Products - Gals - Sales | 118.59- | 0.89- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Plant - Gals: | 1.33 | 0.01 |
| | | | | Net Income: | 117.26- | 0.88- |
| 11/2019 | PRG | $/GAL:0.42 | 283.04 /2.53 | Plant Products - Gals - Sales | 118.59 | 1.06 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Plant - Gals: | 1.67- | 0.02- |
| | | | | Net Income: | 116.92 | 1.04 |
| 12/2019 | PRG | $/GAL:0.39 | 382.42-/2.87- | Plant Products - Gals - Sales | 148.00- | 1.11- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Plant - Gals: | 1.78 | 0.01 |
| | | | | Net Income: | 146.22- | 1.10- |
| 12/2019 | PRG | $/GAL:0.39 | 382.42 /3.42 | Plant Products - Gals - Sales | 148.00 | 1.32 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Plant - Gals: | 1.67- | 0.01- |
| | | | | Net Income: | 146.33 | 1.31 |
| 01/2020 | PRG | $/GAL:0.41 | 481.06-/3.61- | Plant Products - Gals - Sales | 196.00- | 1.47- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Plant - Gals: | 2.67 | 0.02 |
| | | | | Net Income: | 193.33- | 1.45- |
| 01/2020 | PRG | $/GAL:0.41 | 481.06 /4.30 | Plant Products - Gals - Sales | 196.00 | 1.75 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Plant - Gals: | 2.50- | 0.02- |
| | | | | Net Income: | 193.50 | 1.73 |
| 02/2020 | PRG | $/GAL:0.32 | 227.02-/1.70- | Plant Products - Gals - Sales | 72.42- | 0.54- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Plant - Gals: | 0.89 | 0.00 |
| | | | | Net Income: | 71.53- | 0.54- |
| 02/2020 | PRG | $/GAL:0.32 | 227.02 /2.03 | Plant Products - Gals - Sales | 72.42 | 0.65 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Plant - Gals: | 0.83- | 0.01- |
| | | | | Net Income: | 71.59 | 0.64 |
| 03/2020 | PRG | $/GAL:0.08 | 430.76-/3.23- | Plant Products - Gals - Sales | 34.96- | 0.26- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Plant - Gals: | 0.44 | 0.00 |
| | | | | Net Income: | 34.52- | 0.26- |
| 03/2020 | PRG | $/GAL:0.08 | 430.76 /3.85 | Plant Products - Gals - Sales | 34.96 | 0.31 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Plant - Gals: | 0.42- | 0.00 |
| | | | | Net Income: | 34.54 | 0.31 |
| 04/2020 | PRG | $/GAL:0.03 | 403.02-/3.02- | Plant Products - Gals - Sales | 10.34- | 0.08- |
| | Wrk NRI: | 0.00749826 | | Net Income: | 10.34- | 0.08- |
| 04/2020 | PRG | $/GAL:0.03 | 403.02 /3.60 | Plant Products - Gals - Sales | 10.34 | 0.09 |
| | Wrk NRI: | 0.00893568 | | Net Income: | 10.34 | 0.09 |

MSTrust_002206

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   134

**LEASE: (FRAN04)  Franks, Clayton #5    (Continued)**
**API: 03027118600000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.12 | 442.26-/3.32- | Plant Products - Gals - Sales: | 54.55- | 0.41- |
| | Wrk NRI: | 0.00749826 | | Production Tax - Plant - Gals: | 0.89 | 0.01 |
| | | | | Net Income: | 53.66- | 0.40- |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.12 | 442.26 /3.95 | Plant Products - Gals - Sales: | 54.55 | 0.49 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Plant - Gals: | 0.83- | 0.01- |
| | | | | Net Income: | 53.72 | 0.48 |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.17 | 389.54 /3.48 | Plant Products - Gals - Sales: | 65.50 | 0.59 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Plant - Gals: | 0.83- | 0.01- |
| | | | | Net Income: | 64.67 | 0.58 |

**Total Revenue for LEASE**                                                            253.00

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 4387-54 | Mission Creek Resources, LLC | 1 | 5,293.86 | 5,293.86 | 48.54 |
| | **Total Lease Operating Expense** | | | 5,293.86 | 48.54 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| FRAN04 | multiple | 0.00916908 | | 253.00 | 48.54 | | 204.46 |

**LEASE: (FRAN06)  Franks, Clayton #6   County: COLUMBIA, AR**
**API: 03027119090000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.73 | 117 /1.00 | Gas Sales: | 202.64 | 1.73 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 2.73- | 0.02- |
| | | | | Other Deducts - Gas: | 3.90- | 0.04- |
| | | | | Net Income: | 196.01 | 1.67 |
| | | | | | | |
| 06/2020 | OIL | $/BBL:34.86 | 341.11 /2.92 | Oil Sales: | 11,890.70 | 101.68 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 602.83- | 5.16- |
| | | | | Other Deducts - Oil: | 8.19- | 0.06- |
| | | | | Net Income: | 11,279.68 | 96.46 |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.17 | 315.76 /2.70 | Plant Products - Gals - Sales: | 53.10 | 0.45 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Plant - Gals: | 0.78- | 0.00 |
| | | | | Net Income: | 52.32 | 0.45 |

**Total Revenue for LEASE**                                                             98.58

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 4387-55 | Mission Creek Resources, LLC | 2 | 5,258.14 | 5,258.14 | 48.21 |
| | **Total Lease Operating Expense** | | | 5,258.14 | 48.21 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| FRAN06 | 0.00855116 | 0.00916908 | | 98.58 | 48.21 | | 50.37 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   135

### LEASE: (FRAN07)  Franks, Clayton #7   County: COLUMBIA, AR

API: 03027119100000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | GAS | $/MCF:1.73 | 347 /2.97 | Gas Sales: | 601.81 | 5.15 |
| | Wrk NRI | 0.00856121 | | Production Tax - Gas: | 7.40- | 0.06- |
| | | | | Other Deducts - Gas: | 11.69- | 0.10- |
| | | | | Net Income: | 582.72 | 4.99 |
| 06/2020 | OIL | $/BBL:34.86 | 353.15 /3.02 | Oil Sales: | 12,310.40 | 105.39 |
| | Wrk NRI | 0.00856121 | | Production Tax - Oil: | 624.33- | 5.34- |
| | | | | Other Deducts - Oil: | 8.57- | 0.08- |
| | | | | Net Income: | 11,677.50 | 99.97 |
| 06/2020 | PRG | $/GAL:0.17 | 937.75 /8.03 | Plant Products - Gals - Sales: | 157.68 | 1.35 |
| | Wrk NRI | 0.00856121 | | Production Tax - Plant - Gals: | 1.95- | 0.02- |
| | | | | Net Income: | 155.73 | 1.33 |

**Total Revenue for LEASE**  106.29

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 4387-56 | Mission Creek Resources, LLC | 1 | 4,144.64 | 4,144.64 | 38.00 |
| | | **Total Lease Operating Expense** | | | 4,144.64 | 38.00 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| FRAN07 | 0.00856121 | 0.00916908 | 106.29 | 38.00 | 68.29 |

### LEASE: (FREE05)  Freedman 15-2 Alt   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2019 | GAS | $/MCF:2.38 | 634.11 /0.05 | Gas Sales: | 1,506.45 | 0.11 |
| | Roy NRI | 0.00007335 | | Net Income: | 1,506.45 | 0.11 |
| 08/2019 | GAS | $/MCF:2.19 | 628.93 /0.05 | Gas Sales: | 1,376.39 | 0.10 |
| | Roy NRI | 0.00007335 | | Other Deducts - Gas: | 112.83- | 0.01- |
| | | | | Net Income: | 1,263.56 | 0.09 |
| 09/2019 | GAS | $/MCF:2.29 | 717.96 /0.05 | Gas Sales: | 1,647.47 | 0.12 |
| | Roy NRI | 0.00007335 | | Other Deducts - Gas: | 112.83- | 0.01- |
| | | | | Net Income: | 1,534.64 | 0.11 |
| 10/2019 | GAS | $/MCF:2.09 | 289.04 /0.02 | Gas Sales: | 602.78 | 0.05 |
| | Roy NRI | 0.00007335 | | Other Deducts - Gas: | 56.41- | 0.01- |
| | | | | Net Income: | 546.37 | 0.04 |
| 11/2019 | GAS | $/MCF:2.48 | 482.13 /0.04 | Gas Sales: | 1,197.30 | 0.09 |
| | Roy NRI | 0.00007335 | | Other Deducts - Gas: | 112.83- | 0.01- |
| | | | | Net Income: | 1,084.47 | 0.08 |
| 12/2019 | GAS | $/MCF:2.18 | 421.41 /0.03 | Gas Sales: | 919.22 | 0.07 |
| | Roy NRI | 0.00007335 | | Other Deducts - Gas: | 225.66- | 0.02- |
| | | | | Net Income: | 693.56 | 0.05 |
| 01/2020 | GAS | $/MCF:1.73 | 376.40 /0.03 | Gas Sales: | 649.88 | 0.05 |
| | Roy NRI | 0.00007335 | | Other Deducts - Gas: | 169.24- | 0.01- |
| | | | | Net Income: | 480.64 | 0.04 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   136

### LEASE: (FREE05)  Freedman 15-2 Alt   (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.66 | 266.28 /0.02 | Gas Sales: | 441.87 | 0.03 |
| | Roy NRI: | 0.00007335 | | Other Deducts - Gas: | 56.41- | 0.00 |
| | | | | Net Income: | 385.46 | 0.03 |
| 03/2020 | GAS | $/MCF:1.40 | 204.19 /0.01 | Gas Sales: | 285.99 | 0.02 |
| | Roy NRI: | 0.00007335 | | Other Deducts - Gas: | 56.41- | 0.00 |
| | | | | Net Income: | 229.58 | 0.02 |
| 04/2020 | GAS | $/MCF:1.16 | 49.25 /0.00 | Gas Sales: | 57.36 | 0.00 |
| | Roy NRI: | 0.00007335 | | Net Income: | 57.36 | 0.00 |
| 06/2020 | GAS | $/MCF:1.34 | 244.83 /0.02 | Gas Sales: | 328.39 | 0.02 |
| | Roy NRI: | 0.00007335 | | Production Tax - Gas: | 29.64- | 0.00 |
| | | | | Other Deducts - Gas: | 56.41- | 0.00 |
| | | | | Net Income: | 242.34 | 0.02 |

**Total Revenue for LEASE**    **0.59**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| FREE05 | 0.00007335 | 0.59 | | 0.59 |

### LEASE: (FROS01)  HB Frost Unit #11H   County: PANOLA, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | | /0.00 | Condensate Sales: | 28.69- | 0.02- |
| | Wrk NRI: | 0.00083049 | | Production Tax - Condensate: | 1.28 | 0.00 |
| | | | | Net Income: | 27.41- | 0.02- |
| 06/2020 | CND | $/BBL:25.67 | 22.68 /0.02 | Condensate Sales: | 582.23 | 0.48 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Condensate: | 26.62- | 0.02- |
| | | | | Other Deducts - Condensate: | 10.21- | 0.01- |
| | | | | Net Income: | 545.40 | 0.45 |
| 09/2017 | GAS | | /0.00 | Gas Sales: | 2.23- | 0.00 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 71.84 | 0.06 |
| | | | | Other Deducts - Gas: | 594.02 | 0.49 |
| | | | | Net Income: | 663.63 | 0.55 |
| 09/2017 | GAS | | /0.00 | Gas Sales: | 1.42 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 69.83 | 0.06 |
| | | | | Other Deducts - Gas: | 885.19 | 0.73 |
| | | | | Net Income: | 956.44 | 0.79 |
| 07/2019 | GAS | | /0.00 | Production Tax - Gas: | 64.54 | 0.05 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 664.21 | 0.56 |
| | | | | Net Income: | 728.75 | 0.61 |
| 06/2020 | GAS | $/MCF:1.61 | 4,833.74 /4.01 | Gas Sales: | 7,778.74 | 6.46 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 44.49- | 0.04- |
| | | | | Other Deducts - Gas: | 4,593.15- | 3.81- |
| | | | | Net Income: | 3,141.10 | 2.61 |
| 06/2020 | PRG | $/GAL:0.28 | 12,418.64 /10.31 | Plant Products - Gals - Sales: | 3,447.06 | 2.86 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Plant - Gals: | 16.41- | 0.01- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   137

## LEASE: (FROS01)  HB Frost Unit #11H   (Continued)
Revenue:   (Continued)

| Prd Date Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|
| | | | Other Deducts - Plant - Gals: | 2,176.79- | 1.81- |
| | | | Net Income: | 1,253.86 | 1.04 |
| | | **Total Revenue for LEASE** | | | **6.03** |

Expenses:

| Reference Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 202008-0065  CCI East Texas Upstream, LLC | 2 | 4,706.25 | 4,706.25 | 5.20 |
| **Total Lease Operating Expense** | | | **4,706.25** | **5.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FROS01 | 0.00083049 | 0.00110433 | 6.03 | 5.20 | 0.83 |

## LEASE: (GAIN01)  Gainer-Schumann Unit #1   County: CONCHO, TX

Expenses:

| Reference Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 083120  Damron Energy, LLC | 2 | 3,319.87 | 3,319.87 | 29.31 |
| **Total Lease Operating Expense** | | | **3,319.87** | **29.31** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GAIN01 | 0.00882854 | 29.31 | 29.31 |

## LEASE: (GILB02)  Gilbert-Isom Unit #1 & #2   County: CAMP, TX

Revenue:

| Prd Date Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|
| 07/2020 OIL | $/BBL:30.76 | 247.81 /0.14 | Oil Sales: | 7,623.47 | 4.17 |
| Ovr NRI: | 0.00054696 | | Production Tax - Oil: | 1.55- | 0.00 |
| | | | Net Income: | 7,621.92 | 4.17 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| GILB02 | 0.00054696 | 4.17 | 4.17 |

## LEASE: (GLAD02)  Gladewater Gas Unit   County: UPSHUR, TX

Revenue:

| Prd Date Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|
| 07/2020 CND | $/BBL:33.93 | 6.14 /0.04 | Condensate Sales: | 208.35 | 1.30 |
| Ovr NRI: | 0.00625000 | | Production Tax - Condensate: | 9.59- | 0.06- |
| | | | Net Income: | 198.76 | 1.24 |
| 06/2020 GAS | $/MCF:1.69 | 347.61 /2.17 | Gas Sales: | 588.35 | 3.68 |
| Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 29.36- | 0.19- |
| | | | Other Deducts - Gas: | 170.79- | 1.06- |
| | | | Net Income: | 388.20 | 2.43 |
| | | **Total Revenue for LEASE** | | | **3.67** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| GLAD02 | 0.00625000 | 3.67 | 3.67 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   138

### LEASE: (GOLD02) Goldsmith, J.B.   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:37.52 | 10.28 /0.00 | Oil Sales: | 385.72 | 0.06 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 17.80- | 0.01- |
| | | | | Net Income: | 367.92 | 0.05 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| GOLD02 | 0.00014645 | 0.05 | | | 0.05 |

### LEASE: (GOLD04) Goldsmith-Watson   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:37.52 | 2.57 /0.00 | Oil Sales: | 96.43 | 0.01 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 4.46- | 0.00 |
| | | | | Net Income: | 91.97 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| GOLD04 | 0.00014645 | 0.01 | | | 0.01 |

### LEASE: (GRAH01) Graham A-1   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:32.37 | 1,059.71 /9.18 | Oil Sales: | 34,300.79 | 297.23 |
| | Wrk NRI: | 0.00866552 | | Production Tax - Oil: | 2,095.14- | 18.15- |
| | | | | Other Deducts - Oil: | 130.28- | 1.13- |
| | | | | Net Income: | 32,075.37 | 277.95 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 092520 | Palmer Petroleum Inc. | 101 EF | 6,600.82 | 6,600.82 | 81.71 |
| | | **Total Lease Operating Expense** | | | **6,600.82** | **81.71** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| GRAH01 | 0.00866552 | 0.01237932 | 277.95 | 81.71 | 196.24 |

### LEASE: (GRAH02) Graham A-2   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:32.37 | 146.42 /1.24 | Oil Sales: | 4,739.33 | 40.04 |
| | Wrk NRI: | 0.00844889 | | Production Tax - Oil: | 289.48- | 2.44- |
| | | | | Other Deducts - Oil: | 18.00- | 0.16- |
| | | | | Net Income: | 4,431.85 | 37.44 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---------------|-------------|--|------------|--|----------|
| GRAH02 | 0.00844889 | | 37.44 | | 37.44 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    139

### LEASE: (GRAY03)  Grayson #2 & #3    County: OUACHITA, AR

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 083120-2  Blackbird Company | 2 | 100.00 | 100.00 | 1.32 |
| **Total Lease Operating Expense** | | | **100.00** | **1.32** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GRAY03 | 0.01324355 | 1.32 | 1.32 |

### LEASE: (GRAY04)  Grayson #1 & #4    County: OUACHITA, AR

**Revenue:**

| Prd Date Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|
| 08/2020 OIL | $/BBL:29.83 | 667.78 /5.40 | Oil Sales: | 19,920.44 | 161.11 |
| Wrk NRI: | 0.00808778 | | Production Tax - Oil: | 1,012.71- | 8.19- |
| | | | Net Income: | 18,907.73 | 152.92 |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 083120-1  Blackbird Company | 2 | 3,077.91 | 3,077.91 | 29.68 |
| **Total Lease Operating Expense** | | | **3,077.91** | **29.68** |
| **TCC - Proven** | | | | |
| *TCC - Outside Ops - P* | | | | |
| 083120-1  Blackbird Company | 2 | 3,363.07 | 3,363.07 | 32.42 |
| **Total TCC - Proven** | | | **3,363.07** | **32.42** |
| **Total Expenses for LEASE** | | | **6,440.98** | **62.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| GRAY04 | 0.00808778 | 0.00964190 | 152.92 | 62.10 | 90.82 |

### LEASE: (GRIZ01)  Grizzly 24-13 HA    County: MC KENZIE, ND

API: 3305307617
**Revenue:**

| Prd Date Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|
| 02/2019 GAS | $/MCF:3.24 | 7,782.72-/0.36- | Gas Sales: | 25,239.07- | 1.18- |
| Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 10,607.72 | 0.49 |
| | | | Net Income: | 14,631.35- | 0.69- |
| 02/2019 GAS | $/MCF:3.26 | 8,088.62 /0.38 | Gas Sales: | 26,388.67 | 1.24 |
| Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 11,705.07- | 0.55- |
| | | | Net Income: | 14,683.60 | 0.69 |
| 02/2019 GAS | $/MCF:3.25 | 7,782.72-/1.91- | Gas Sales: | 25,260.77- | 6.21- |
| Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 10,599.97 | 2.60 |
| | | | Net Income: | 14,660.80- | 3.61- |
| 02/2019 GAS | $/MCF:3.26 | 8,088.62 /1.99 | Gas Sales: | 26,375.51 | 6.49 |
| Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 11,704.75- | 2.88- |
| | | | Net Income: | 14,670.76 | 3.61 |
| 07/2019 GAS | $/MCF:1.86 | 9,701.59-/0.45- | Gas Sales: | 18,027.90- | 0.84- |
| Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 16,617.03 | 0.77 |
| | | | Net Income: | 1,410.87- | 0.07- |

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   140 |

**LEASE: (GRIZ01)  Grizzly 24-13 HA    (Continued)**
**API: 3305307617**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:1.86 | 9,700.94 /0.45 | Gas Sales: | 18,027.90 | 0.84 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 731.57- | 0.03- |
| | | | | Other Deducts - Gas: | 17,975.65- | 0.84- |
| | | | | Net Income: | 679.32- | 0.03- |
| 07/2019 | GAS | $/MCF:1.86 | 9,701.59-/2.39- | Gas Sales: | 18,014.97- | 4.43- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 16,591.69 | 4.08 |
| | | | | Net Income: | 1,423.28- | 0.35- |
| 07/2019 | GAS | $/MCF:1.86 | 9,700.94 /2.39 | Gas Sales: | 18,014.97 | 4.43 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 18,721.64- | 4.60- |
| | | | | Net Income: | 706.67- | 0.17- |
| 12/2019 | GAS | $/MCF:2.50 | 4,530.50-/0.21- | Gas Sales: | 11,339.29- | 0.53- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 313.53 | 0.01 |
| | | | | Other Deducts - Gas: | 14,944.87 | 0.70 |
| | | | | Net Income: | 3,919.11 | 0.18 |
| 12/2019 | GAS | $/MCF:2.50 | 4,536.07 /0.21 | Gas Sales: | 11,339.29 | 0.53 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 313.53- | 0.01- |
| | | | | Other Deducts - Gas: | 14,997.13- | 0.71- |
| | | | | Net Income: | 3,971.37- | 0.19- |
| 12/2019 | GAS | $/MCF:2.50 | 4,530.50-/1.11- | Gas Sales: | 11,316.59- | 2.78- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 328.45 | 0.08 |
| | | | | Other Deducts - Gas: | 14,939.49 | 3.67 |
| | | | | Net Income: | 3,951.35 | 0.97 |
| 12/2019 | GAS | $/MCF:2.50 | 4,536.07 /1.12 | Gas Sales: | 11,346.44 | 2.79 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 328.45- | 0.08- |
| | | | | Other Deducts - Gas: | 14,939.48- | 3.67- |
| | | | | Net Income: | 3,921.49- | 0.96- |
| 01/2020 | GAS | $/MCF:2.07 | 5,204.89-/0.24- | Gas Sales: | 10,764.49- | 0.50- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 418.04 | 0.02 |
| | | | | Other Deducts - Gas: | 12,488.90 | 0.58 |
| | | | | Net Income: | 2,142.45 | 0.10 |
| 01/2020 | GAS | $/MCF:2.06 | 5,200.53 /0.24 | Gas Sales: | 10,712.23 | 0.50 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 418.04- | 0.02- |
| | | | | Other Deducts - Gas: | 12,488.90- | 0.58- |
| | | | | Net Income: | 2,194.71- | 0.10- |
| 01/2020 | GAS | $/MCF:2.07 | 5,204.89-/1.28- | Gas Sales: | 10,749.26- | 2.64- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 388.17 | 0.09 |
| | | | | Other Deducts - Gas: | 12,500.99 | 3.08 |
| | | | | Net Income: | 2,139.90 | 0.53 |
| 01/2020 | GAS | $/MCF:2.07 | 5,200.53 /1.28 | Gas Sales: | 10,739.31 | 2.64 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 398.12- | 0.10- |
| | | | | Other Deducts - Gas: | 12,500.99- | 3.07- |
| | | | | Net Income: | 2,159.80- | 0.53- |
| 07/2020 | GAS | $/MCF:1.27 | 4,572.97 /0.21 | Gas Sales: | 5,800.28 | 0.27 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 261.27- | 0.01- |

MSTrust_002213

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   141

**LEASE: (GRIZ01)  Grizzly 24-13 HA   (Continued)**
**API: 3305307617**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 14,108.79- | 0.66- |
| | | | | Net Income: | 8,569.78- | 0.40- |
| 07/2020 | GAS | $/MCF:1.27 | 4,572.97 /1.12 | Gas Sales: | 5,792.66 | 1.42 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 258.78- | 0.06- |
| | | | | Other Deducts - Gas: | 14,113.39- | 3.47- |
| | | | | Net Income: | 8,579.51- | 2.11- |
| 07/2020 | OIL | $/BBL:38.06 | 3,930.39 /0.18 | Oil Sales: | 149,605.48 | 7.01 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 13,272.72- | 0.62- |
| | | | | Other Deducts - Oil: | 16,617.02- | 0.78- |
| | | | | Net Income: | 119,715.74 | 5.61 |
| 07/2020 | OIL | $/BBL:38.06 | 3,930.39 /0.97 | Oil Sales: | 149,603.87 | 36.80 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 13,257.42- | 3.26- |
| | | | | Other Deducts - Oil: | 17,159.01- | 4.22- |
| | | | | Net Income: | 119,187.44 | 29.32 |
| 07/2019 | PRG | $/GAL:0.11 | 53,679.01-/13.21- | Plant Products - Gals - Sales: | 5,912.09- | 1.45- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 298.59 | 0.07 |
| | | | | Other Deducts - Plant - Gals: | 1,831.36 | 0.45 |
| | | | | Net Income: | 3,782.14- | 0.93- |
| 07/2019 | PRG | $/GAL:0.11 | 53,699.22 /13.21 | Plant Products - Gals - Sales: | 5,922.05 | 1.46 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 298.59- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 1,831.36- | 0.45- |
| | | | | Net Income: | 3,792.10 | 0.93 |
| 12/2019 | PRG | $/GAL:0.14 | 17,142.52-/4.22- | Plant Products - Gals - Sales: | 2,478.30- | 0.61- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 119.44 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 497.65 | 0.12 |
| | | | | Net Income: | 1,861.21- | 0.46- |
| 12/2019 | PRG | $/GAL:0.14 | 16,954.93 /4.17 | Plant Products - Gals - Sales: | 2,438.49 | 0.60 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 119.44- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 487.70- | 0.12- |
| | | | | Net Income: | 1,831.35 | 0.45 |
| 01/2020 | PRG | $/GAL:0.94 | 23,463.61-/1.10- | Plant Products - Gals - Sales: | 22,103.78- | 1.04- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 731.57 | 0.04 |
| | | | | Other Deducts - Plant - Gals: | 4,441.66 | 0.21 |
| | | | | Net Income: | 16,930.55- | 0.79- |
| 01/2020 | PRG | $/GAL:0.18 | 23,463.61-/1.10- | Plant Products - Gals - Sales: | 4,232.64- | 0.20- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 836.08 | 0.04 |
| | | | | Net Income: | 3,292.05- | 0.15- |
| 01/2020 | PRG | $/GAL:0.18 | 23,598.59 /1.11 | Plant Products - Gals - Sales: | 4,337.15 | 0.20 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 888.33- | 0.04- |
| | | | | Net Income: | 3,344.31 | 0.16 |
| 01/2020 | PRG | $/GAL:0.18 | 23,598.59 /5.81 | Plant Products - Gals - Sales: | 4,339.52 | 1.07 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 139.34- | 0.04- |

| | |
|---|---|
| From:  Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
| To:  Maren Silberstein Revocable Trust | Account: JUD   Page   142 |

**LEASE: (GRIZ01)  Grizzly 24-13 HA    (Continued)**
**API: 3305307617**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 865.91- | 0.21- |
| | | | | Net Income: | 3,334.27 | 0.82 |
| 07/2020 | PRG | $/GAL:0.15 | 24,649.02 /1.16 | Plant Products - Gals - Sales: | 3,762.35 | 0.18 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 731.57- | 0.03- |
| | | | | Net Income: | 2,926.27 | 0.14 |
| 07/2020 | PRG | $/GAL:0.15 | 24,649.02 /6.06 | Plant Products - Gals - Sales: | 3,762.24 | 0.93 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 59.72- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 756.43- | 0.19- |
| | | | | Net Income: | 2,946.09 | 0.72 |

| | |
|---|---|
| **Total Revenue for LEASE** | **32.69** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0820-17 | WPX Energy, Inc. | 2 | 12,108.43 | 12,108.43 | 3.55 |
| | | **Total Lease Operating Expense** | | | **12,108.43** | **3.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRIZ01 | 0.00004686 | Royalty | 4.46 | 0.00 | 0.00 | 4.46 |
| | 0.00024600 | 0.00029289 | 0.00 | 28.23 | 3.55 | 24.68 |
| Total Cash Flow | | | 4.46 | 28.23 | 3.55 | 29.14 |

**LEASE: (GRIZ02)  Grizzly 24-13 HW    County: MC KENZIE, ND**
**API: 3305307621**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | GAS | $/MCF:3.24 | 2,469.23-/0.12- | Gas Sales: | 7,994.98- | 0.37- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 3,344.31 | 0.15 |
| | | | | Net Income: | 4,650.67- | 0.22- |
| 02/2019 | GAS | $/MCF:3.24 | 2,355.27 /0.11 | Gas Sales: | 7,629.20 | 0.36 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 2,926.27- | 0.14- |
| | | | | Net Income: | 4,702.93 | 0.22 |
| 02/2019 | GAS | $/MCF:3.24 | 2,469.23-/0.61- | Gas Sales: | 8,012.18- | 1.97- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 3,364.12 | 0.83 |
| | | | | Net Income: | 4,648.06- | 1.14- |
| 02/2019 | GAS | $/MCF:3.23 | 2,355.27 /0.58 | Gas Sales: | 7,604.11 | 1.87 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 2,946.09- | 0.72- |
| | | | | Net Income: | 4,658.02 | 1.15 |
| 07/2019 | GAS | $/MCF:0.93 | 7,198.92-/0.34- | Gas Sales: | 6,688.61- | 0.31- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 6,113.81 | 0.28 |
| | | | | Net Income: | 574.80- | 0.03- |
| 07/2019 | GAS | $/MCF:0.93 | 7,198.68 /0.34 | Gas Sales: | 6,688.61 | 0.31 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 6,949.88- | 0.32- |
| | | | | Net Income: | 261.27- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD  Page  143

**LEASE: (GRIZ02) Grizzly 24-13 HW  (Continued)**
**API: 3305307621**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2019 | GAS | $/MCF:0.93 | 7,198.92 /1.77- | Gas Sales: | 6,688.43- | 1.65- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 6,150.97 | 1.52 |
| | | | | Net Income: | 537.46- | 0.13- |
| 07/2019 | GAS | $/MCF:0.93 | 7,198.68 /1.77 | Gas Sales: | 6,688.43 | 1.65 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 6,937.25- | 1.71- |
| | | | | Net Income: | 248.82- | 0.06- |
| 12/2019 | GAS | $/MCF:1.25 | 10,913.96-/0.51- | Gas Sales: | 13,638.50- | 0.64- |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 418.04 | 0.02 |
| | | | | Other Deducts - Gas: | 17,923.39 | 0.84 |
| | | | | Net Income: | 4,702.93 | 0.22 |
| 12/2019 | GAS | $/MCF:1.25 | 10,920.69 /0.51 | Gas Sales: | 13,638.50 | 0.64 |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 418.04- | 0.02- |
| | | | | Other Deducts - Gas: | 18,027.90- | 0.85- |
| | | | | Net Income: | 4,807.44- | 0.23- |
| 12/2019 | GAS | $/MCF:1.25 | 10,913.96-/2.68- | Gas Sales: | 13,625.69- | 3.35- |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 398.12 | 0.10 |
| | | | | Other Deducts - Gas: | 17,985.11 | 4.42 |
| | | | | Net Income: | 4,757.54 | 1.17 |
| 12/2019 | GAS | $/MCF:1.25 | 10,920.69 /2.69 | Gas Sales: | 13,665.50 | 3.36 |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 398.12- | 0.10- |
| | | | | Other Deducts - Gas: | 17,995.06- | 4.42- |
| | | | | Net Income: | 4,727.68- | 1.16- |
| 01/2020 | GAS | $/MCF:1.03 | 15,591-/0.73- | Gas Sales: | 16,094.48- | 0.75- |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 574.80 | 0.02 |
| | | | | Other Deducts - Gas: | 18,707.21 | 0.88 |
| | | | | Net Income: | 3,187.53 | 0.15 |
| 01/2020 | GAS | $/MCF:1.03 | 15,584.44 /0.73 | Gas Sales: | 16,094.48 | 0.75 |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 574.80- | 0.02- |
| | | | | Other Deducts - Gas: | 18,759.46- | 0.88- |
| | | | | Net Income: | 3,239.78- | 0.15- |
| 01/2020 | GAS | $/MCF:1.03 | 15,591-/3.84- | Gas Sales: | 16,103.99- | 3.96- |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 587.23 | 0.14 |
| | | | | Other Deducts - Gas: | 18,731.58 | 4.61 |
| | | | | Net Income: | 3,214.82 | 0.79 |
| 01/2020 | GAS | $/MCF:1.03 | 15,584.44 /3.83 | Gas Sales: | 16,074.13 | 3.95 |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 597.18- | 0.14- |
| | | | | Other Deducts - Gas: | 18,751.49- | 4.62- |
| | | | | Net Income: | 3,274.54- | 0.81- |
| 07/2020 | GAS | $/MCF:1.27 | 4,576.94 /0.21 | Gas Sales: | 5,800.28 | 0.27 |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 261.27- | 0.01- |
| | | | | Other Deducts - Gas: | 14,108.79- | 0.66- |
| | | | | Net Income: | 8,569.78- | 0.40- |
| 07/2020 | GAS | $/MCF:1.27 | 4,576.94 /1.13 | Gas Sales: | 5,802.61 | 1.43 |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 258.78- | 0.07- |

MSTrust_002216

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD  Page  144

**LEASE: (GRIZ02)  Grizzly 24-13 HW  (Continued)**
**API: 3305307621**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 14,123.34- | 3.47- |
| | | | | Net Income: | 8,579.51- | 2.11- |
| 07/2020 | OIL | $/BBL:38.06 | 2,718.61 /0.13 | Oil Sales: | 103,464.49 | 4.85 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 9,196.84- | 0.43- |
| | | | | Other Deducts - Oil: | 11,496.05- | 0.54- |
| | | | | Net Income: | 82,771.60 | 3.88 |
| 07/2020 | OIL | $/BBL:38.06 | 2,718.61 /0.67 | Oil Sales: | 103,481.57 | 25.46 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9,176.69- | 2.26- |
| | | | | Other Deducts - Oil: | 11,854.05- | 2.92- |
| | | | | Net Income: | 82,450.83 | 20.28 |
| 12/2019 | PRG | $/GAL:0.07 | 41,296.80-/1.94- | Plant Products - Gals - Sales: | 2,978.52- | 0.14- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 574.80 | 0.02 |
| | | | | Net Income: | 2,299.21- | 0.11- |
| 12/2019 | PRG | $/GAL:0.07 | 41,070.75 /1.92 | Plant Products - Gals - Sales: | 2,926.27 | 0.14 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 574.80- | 0.02- |
| | | | | Net Income: | 2,246.96 | 0.11 |
| 12/2019 | PRG | $/GAL:0.07 | 41,296.80-/10.16- | Plant Products - Gals - Sales: | 2,985.91- | 0.73- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 139.34 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 597.18 | 0.15 |
| | | | | Net Income: | 2,249.39- | 0.55- |
| 12/2019 | PRG | $/GAL:0.07 | 41,070.75 /10.10 | Plant Products - Gals - Sales: | 2,936.14 | 0.72 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 139.34- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 587.23- | 0.15- |
| | | | | Net Income: | 2,209.57 | 0.54 |
| 01/2020 | PRG | $/GAL:0.09 | 70,283.94-/3.29- | Plant Products - Gals - Sales: | 6,322.83- | 0.30- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,254.12 | 0.06 |
| | | | | Net Income: | 4,859.69- | 0.23- |
| 01/2020 | PRG | $/GAL:0.09 | 70,486.19 /3.30 | Plant Products - Gals - Sales: | 6,479.59 | 0.30 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,306.37- | 0.06- |
| | | | | Net Income: | 4,964.20 | 0.23 |
| 01/2020 | PRG | $/GAL:0.09 | 70,283.94-/17.29- | Plant Products - Gals - Sales: | 6,310.22- | 1.55- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 218.97 | 0.05 |
| | | | | Other Deducts - Plant - Gals: | 1,264.03 | 0.31 |
| | | | | Net Income: | 4,827.22- | 1.19- |
| 01/2020 | PRG | $/GAL:0.09 | 70,486.19 /17.34 | Plant Products - Gals - Sales: | 6,509.28 | 1.60 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 218.97- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 1,303.85- | 0.32- |
| | | | | Net Income: | 4,986.46 | 1.23 |
| 07/2020 | PRG | $/GAL:0.15 | 24,670.61 /1.16 | Plant Products - Gals - Sales: | 3,762.35 | 0.18 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   145

**LEASE: (GRIZ02)  Grizzly 24-13 HW    (Continued)**
**API: 3305307621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Plant - Gals: | 731.57- | 0.03- |
| | | | | Net Income: | 2,926.27 | 0.14 |
| 07/2020 | PRG | $/GAL:0.15 | 24,670.61 /6.07 | Plant Products - Gals - Sales: | 3,762.24 | 0.93 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 59.72- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 756.43- | 0.19- |
| | | | | Net Income: | 2,946.09 | 0.72 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **22.30** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0820-17 | WPX Energy, Inc. | 3 | 14,113.98 | 14,113.98 | 4.13 |
| | | **Total Lease Operating Expense** | | | **14,113.98** | **4.13** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 3077-0820-17 | WPX Energy, Inc. | 3 | 48,297.91 | 48,297.91 | 14.15 |
| | | **Total ICC - Proven** | | | **48,297.91** | **14.15** |
| | | **Total Expenses for LEASE** | | | 62,411.89 | 18.28 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| GRIZ02 | 0.00004686 | Royalty | 3.57 | 0.00 | 0.00 | 3.57 |
| | 0.00024600 | 0.00029285 | 0.00 | 18.73 | 18.28 | 0.45 |
| Total Cash Flow | | | 3.57 | 18.73 | 18.28 | 4.02 |

**LEASE: (GRIZ03)  Grizzly 24-13 HG    County: MC KENZIE, ND**
**API: 3305307618**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2019 | GAS | $/MCF:3.25 | 4,158.69/-1.02- | Gas Sales: | 13,496.30- | 3.32- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 5,663.27 | 1.39 |
| | | | | Net Income: | 7,833.03- | 1.93- |
| 02/2019 | GAS | $/MCF:3.23 | 3,966.75 /0.98 | Gas Sales: | 12,809.54 | 3.15 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 4,966.56- | 1.22- |
| | | | | Net Income: | 7,842.98 | 1.93 |
| 07/2019 | GAS | $/MCF:1.86 | 8,635.02-/0.40- | Gas Sales: | 16,042.22- | 0.75- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 14,788.11 | 0.69 |
| | | | | Net Income: | 1,254.11- | 0.06- |
| 07/2019 | GAS | $/MCF:1.86 | 8,634.43 /0.40 | Gas Sales: | 16,042.22 | 0.75 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 16,721.53- | 0.78- |
| | | | | Net Income: | 679.31- | 0.03- |
| 07/2019 | GAS | $/MCF:1.86 | 8,635.02-/2.12- | Gas Sales: | 16,034.32- | 3.94- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 14,770.28 | 3.63 |
| | | | | Net Income: | 1,264.04- | 0.31- |

From:  Sklarco, LLC

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

To:  Maren Silberstein Revocable Trust

Account: JUD   Page   146

**LEASE: (GRIZ03)  Grizzly 24-13 HG   (Continued)**
**API: 3305307618**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:1.86 | 8,634.43 /2.12 | Gas Sales: | 16,034.32 | 3.94 |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Gas: | 16,661.35- | 4.09- |
|  |  |  |  | Net Income: | 627.03- | 0.15- |
| 12/2019 | GAS | $/MCF:2.50 | 4,758.15-/1.17- | Gas Sales: | 11,883.91- | 2.92- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 338.40 | 0.08 |
|  |  |  |  | Other Deducts - Gas: | 15,685.96 | 3.86 |
|  |  |  |  | Net Income: | 4,140.45 | 1.02 |
| 12/2019 | GAS | $/MCF:2.50 | 4,764 /1.17 | Gas Sales: | 11,913.77 | 2.93 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 348.36- | 0.08- |
|  |  |  |  | Other Deducts - Gas: | 15,685.96- | 3.86- |
|  |  |  |  | Net Income: | 4,120.55- | 1.01- |
| 01/2020 | GAS | $/MCF:2.07 | 4,944.40-/1.22- | Gas Sales: | 10,211.80- | 2.51- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 378.21 | 0.09 |
|  |  |  |  | Other Deducts - Gas: | 11,893.86 | 2.93 |
|  |  |  |  | Net Income: | 2,060.27 | 0.51 |
| 01/2020 | GAS | $/MCF:2.07 | 4,940.25 /1.22 | Gas Sales: | 10,201.85 | 2.51 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 378.21- | 0.09- |
|  |  |  |  | Other Deducts - Gas: | 11,883.91- | 2.93- |
|  |  |  |  | Net Income: | 2,060.27- | 0.51- |
| 07/2020 | GAS | $/MCF:1.26 | 1,613.47 /0.08 | Gas Sales: | 2,037.94 | 0.10 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 104.51- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 4,964.20- | 0.23- |
|  |  |  |  | Net Income: | 3,030.77- | 0.14- |
| 07/2020 | GAS | $/MCF:1.26 | 1,613.47 /0.40 | Gas Sales: | 2,040.37 | 0.50 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 89.58- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 4,966.56- | 1.22- |
|  |  |  |  | Net Income: | 3,015.77- | 0.74- |
| 07/2020 | OIL | $/BBL:38.08 | 1,716.85 /0.08 | Oil Sales: | 65,370.75 | 3.06 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 5,748.03- | 0.27- |
|  |  |  |  | Other Deducts - Oil: | 7,263.42- | 0.34- |
|  |  |  |  | Net Income: | 52,359.30 | 2.45 |
| 07/2020 | OIL | $/BBL:38.06 | 1,716.85 /0.42 | Oil Sales: | 65,351.54 | 16.08 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 5,792.66- | 1.43- |
|  |  |  |  | Other Deducts - Oil: | 7,484.67- | 1.84- |
|  |  |  |  | Net Income: | 52,074.21 | 12.81 |
| 12/2019 | PRG | $/GAL:0.15 | 18,004.03-/0.84- | Plant Products - Gals - Sales: | 2,612.74- | 0.12- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Plant - Gals: | 104.51 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 522.55 | 0.03 |
|  |  |  |  | Net Income: | 1,985.68- | 0.09- |
| 12/2019 | PRG | $/GAL:0.14 | 17,806.96 /0.83 | Plant Products - Gals - Sales: | 2,560.48 | 0.12 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Plant - Gals: | 104.51- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 522.55- | 0.03- |
|  |  |  |  | Net Income: | 1,933.42 | 0.09 |

MSTrust_002219

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   147

**LEASE: (GRIZ03)  Grizzly 24-13 HG   (Continued)**
**API: 3305307618**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRG | $/GAL:1.00 | 2,604.62-/0.64- | Plant Products - Gals - Sales: | 2,607.69- | 0.64- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 119.44 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 517.56 | 0.13 |
| | | | | Net Income: | 1,970.69- | 0.48- |
| 12/2019 | PRG | $/GAL:0.14 | 17,806.96 /4.38 | Plant Products - Gals - Sales: | 2,557.93 | 0.63 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 119.44- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 507.60- | 0.13- |
| | | | | Net Income: | 1,930.89 | 0.47 |
| 01/2020 | PRG | $/GAL:0.18 | 22,289.29-/1.04- | Plant Products - Gals - Sales: | 4,023.62- | 0.19- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 783.82 | 0.03 |
| | | | | Net Income: | 3,135.29- | 0.15- |
| 01/2020 | PRG | $/GAL:0.18 | 22,417.47 /1.05 | Plant Products - Gals - Sales: | 4,128.13 | 0.19 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 836.08- | 0.04- |
| | | | | Net Income: | 3,187.54 | 0.15 |
| 01/2020 | PRG | $/GAL:0.18 | 22,289.29-/5.48- | Plant Products - Gals - Sales: | 4,001.11- | 0.98- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 139.34 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 796.24 | 0.20 |
| | | | | Net Income: | 3,065.53- | 0.75- |
| 01/2020 | PRG | $/GAL:0.18 | 22,417.47 /5.51 | Plant Products - Gals - Sales: | 4,130.50 | 1.02 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 139.34- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 826.10- | 0.20- |
| | | | | Net Income: | 3,165.06 | 0.78 |
| 07/2020 | PRG | $/GAL:0.15 | 8,696.77 /0.41 | Plant Products - Gals - Sales: | 1,306.37 | 0.06 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 261.27- | 0.01- |
| | | | | Net Income: | 1,045.10 | 0.05 |
| 07/2020 | PRG | $/GAL:0.15 | 8,696.77 /2.14 | Plant Products - Gals - Sales: | 1,323.75 | 0.33 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 19.91- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 268.73- | 0.07- |
| | | | | Net Income: | 1,035.11 | 0.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **14.16** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0820-17 | WPX Energy, Inc. | 2 | 10,326.70 | 10,326.70 | 3.02 |
| | | **Total Lease Operating Expense** | | | **10,326.70** | **3.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **GRIZ03** | 0.00004686 | Royalty | 2.27 | 0.00 | 0.00 | 2.27 |
| | 0.00024600 | 0.00029289 | 0.00 | 11.89 | 3.02 | 8.87 |
| | Total Cash Flow | | 2.27 | 11.89 | 3.02 | 11.14 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   148

## LEASE: (GUIL02)  Guill J C #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.62 | 340 /2.34 | Gas Sales: | 549.81 | 3.79 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Gas: | 13.86- | 0.10- |
| | | | | Net Income: | 535.95 | 3.69 |
| 06/2020 | PRD | $/BBL:12.11 | 19.93 /0.14 | Plant Products Sales: | 241.26 | 1.66 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Plant: | 223.19- | 1.54- |
| | | | | Net Income: | 18.07 | 0.12 |

**Total Revenue for LEASE** — 3.81

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 19407-1 | Rockcliff Energy Mgmt., LLC | 1 | 3,801.07 | 3,801.07 | 29.93 |
| | | **Total Lease Operating Expense** | | | **3,801.07** | **29.93** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| GUIL02 | 0.00688936 | 0.00787362 | 3.81 | 29.93 | 26.12- |

## LEASE: (GUIL03)  Guill J C #5   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.62 | 2,787 /19.20 | Gas Sales: | 4,511.41 | 31.08 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Gas: | 111.59- | 0.77- |
| | | | | Net Income: | 4,399.82 | 30.31 |
| 06/2020 | PRD | $/BBL:12.11 | 163.50 /1.13 | Plant Products Sales: | 1,979.64 | 13.64 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Plant: | 1,830.64- | 12.61- |
| | | | | Net Income: | 149.00 | 1.03 |

**Total Revenue for LEASE** — 31.34

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 19407 | Rockcliff Energy Mgmt., LLC | 1 | 1,689.22 | 1,689.22 | 13.30 |
| | | **Total Lease Operating Expense** | | | **1,689.22** | **13.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| GUIL03 | 0.00688936 | 0.00787362 | 31.34 | 13.30 | 18.04 |

## LEASE: (HAIR01)  Hairgrove #1 & #2   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.57 | 1,503 /2.69 | Gas Sales: | 2,360.03 | 4.23 |
| | Ovr NRI: | 0.00179221 | | Other Deducts - Gas: | 198.26- | 0.36- |
| | | | | Net Income: | 2,161.77 | 3.87 |
| 06/2020 | PRG | $/GAL:0.30 | 1,274.48 /2.28 | Plant Products - Gals - Sales: | 378.52 | 0.68 |
| | Ovr NRI: | 0.00179221 | | Other Deducts - Plant - Gals: | 50.88- | 0.09- |
| | | | | Net Income: | 327.64 | 0.59 |

**Total Revenue for LEASE** — 4.46

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   149

## LEASE: (HAIR01)  Hairgrove #1 & #2   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| HAIR01 | 0.00179221 | 4.46 | | | 4.46 |

## LEASE: (HAM001)  Ham #1    Parish: CLAIBORNE, LA

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | I2020081009  Tanos Exploration, LLC | 2 | 65.92 | 65.92 | 0.07 |
| | **Total Lease Operating Expense** | | | **65.92** | **0.07** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HAM001 | 0.00109951 | | 0.07 | | 0.07 |

## LEASE: (HAMI01)  Hamliton #1    Parish: CLAIBORNE, LA

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | I2020081009  Tanos Exploration, LLC | 2 | 65.92 | 65.92 | 0.07 |
| | **Total Lease Operating Expense** | | | **65.92** | **0.07** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HAMI01 | 0.00109951 | | 0.07 | | 0.07 |

## LEASE: (HARL01)  Harless #2-19H   County: BECKHAM, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.49 | 9,858.13 /0.73 | Gas Sales: | 14,733.94 | 1.09 |
| | Roy NRI: | 0.00007376 | | Production Tax - Gas: | 730.29- | 0.06- |
| | | | | Other Deducts - Gas: | 730.29- | 0.05- |
| | | | | Net Income: | 13,273.36 | 0.98 |
| 06/2020 | GAS | $/MCF:1.49 | 9,858.13 /5.09 | Gas Sales: | 14,733.94 | 7.61 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Gas: | 716.07- | 0.37- |
| | | | | Other Deducts - Gas: | 5,937.22- | 3.07- |
| | | | | Net Income: | 8,080.65 | 4.17 |
| 07/2020 | GAS | $/MCF:1.36 | 10,364.29 /0.76 | Gas Sales: | 14,096.43 | 1.04 |
| | Roy NRI: | 0.00007376 | | Production Tax - Gas: | 597.51- | 0.04- |
| | | | | Other Deducts - Gas: | 697.10- | 0.05- |
| | | | | Net Income: | 12,801.82 | 0.95 |
| 07/2020 | GAS | $/MCF:1.36 | 10,364.29 /5.35 | Gas Sales: | 14,096.43 | 7.28 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Gas: | 607.00- | 0.31- |
| | | | | Other Deducts - Gas: | 7,032.67- | 3.64- |
| | | | | Net Income: | 6,456.76 | 3.33 |
| 06/2020 | OIL | $/BBL:35.35 | 178.09 /0.01 | Oil Sales: | 6,294.89 | 0.47 |
| | Roy NRI: | 0.00007376 | | Production Tax - Oil: | 464.73- | 0.04- |
| | | | | Other Deducts - Oil: | 298.76- | 0.02- |
| | | | | Net Income: | 5,531.40 | 0.41 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   150

## LEASE: (HARL01)  Harless #2-19H    (Continued)
## Revenue:     (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | OIL | $/BBL:35.35 | 178.09 /0.09 | Oil Sales: | 6,294.89 | 3.25 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Oil: | 455.25- | 0.24- |
| | | | | Net Income: | 5,839.64 | 3.01 |
| 07/2020 | OIL | $/BBL:37.97 | 177.64 /0.01 | Oil Sales: | 6,745.52 | 0.50 |
| | Roy NRI: | 0.00007376 | | Production Tax - Oil: | 497.93- | 0.04- |
| | | | | Other Deducts - Oil: | 331.95- | 0.02- |
| | | | | Net Income: | 5,915.64 | 0.44 |
| 07/2020 | OIL | $/BBL:37.97 | 177.64 /0.09 | Oil Sales: | 6,745.52 | 3.48 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Oil: | 483.70- | 0.25- |
| | | | | Net Income: | 6,261.82 | 3.23 |
| 06/2020 | PRG | $/GAL:0.17 | 30,995.18 /2.29 | Plant Products - Gals - Sales: | 5,339.71 | 0.39 |
| | Roy NRI: | 0.00007376 | | Production Tax - Plant - Gals: | 398.34- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 265.56- | 0.01- |
| | | | | Net Income: | 4,675.81 | 0.35 |
| 06/2020 | PRG | $/GAL:0.17 | 30,995.18 /16.00 | Plant Products - Gals - Sales: | 5,339.71 | 2.76 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Plant - Gals: | 384.12- | 0.20- |
| | | | | Net Income: | 4,955.59 | 2.56 |
| 07/2020 | PRG | $/GAL:0.22 | 30,209.72 /2.23 | Plant Products - Gals - Sales: | 6,552.69 | 0.48 |
| | Roy NRI: | 0.00007376 | | Production Tax - Plant - Gals: | 464.73- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 331.95- | 0.03- |
| | | | | Net Income: | 5,756.01 | 0.42 |
| 07/2020 | PRG | $/GAL:0.22 | 30,209.72 /15.60 | Plant Products - Gals - Sales: | 6,552.69 | 3.38 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Plant - Gals: | 469.48- | 0.24- |
| | | | | Net Income: | 6,083.21 | 3.14 |

**Total Revenue for LEASE**                                      **22.99**

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 112458 | Fairway Resources III, LLC | 2 | 4,383.17 | 4,383.17 | 2.59 |
| | **Total Lease Operating Expense** | | | **4,383.17** | **2.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **HARL01** | 0.00007376 | Royalty | 3.55 | 0.00 | 0.00 | 3.55 |
| | 0.00051631 | 0.00059007 | 0.00 | 19.44 | 2.59 | 16.85 |
| | Total Cash Flow | | 3.55 | 19.44 | 2.59 | 20.40 |

## LEASE: (HARR02)  Harrison Gu E #11    County: GREGG, TX

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 112864-12 | Amplify Energy Operating, LLC | 3 | 95.99 | 95.99 | 0.05 |
| | **Total Lease Operating Expense** | | | **95.99** | **0.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **HARR02** | 0.00053101 | 0.05 | 0.05 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   151

## LEASE: (HARR04) Harrison C 1   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.61 | 1,984 /0.88 | Gas Sales: | 3,192.42 | 1.42 |
| | Wrk NRI: | 0.00044500 | | Production Tax - Gas: | 1.22- | 0.00 |
| | | | | Other Deducts - Gas: | 973.87- | 0.43- |
| | | | | Net Income: | 2,217.33 | 0.99 |
| 07/2020 | PRD | $/BBL:11.79 | 83.30 /0.04 | Plant Products Sales: | 982.00 | 0.44 |
| | Wrk NRI: | 0.00044500 | | Production Tax - Plant: | 2.63- | 0.00 |
| | | | | Net Income: | 979.37 | 0.44 |

|  | | **Total Revenue for LEASE** | | | | **1.43** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 112864-3  Amplify Energy Operating, LLC | 1 | 30.60 | | |
| | 112864-23  Amplify Energy Operating, LLC | 1 | 1,382.56 | 1,413.16 | 0.86 |
| | **Total Lease Operating Expense** | | | **1,413.16** | **0.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HARR04 | 0.00044500 | 0.00060903 | 1.43 | 0.86 | 0.57 |

## LEASE: (HARR05) Harrison E GU 1   County: GREGG, TX

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 112864-5  Amplify Energy Operating, LLC | 1 | 76.84 | 76.84 | 0.04 |
| | **Total Lease Operating Expense** | | | **76.84** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR05 | 0.00055089 | 0.04 | 0.04 |

## LEASE: (HARR07) Harrison E2 "PD C-1 CU3"   County: GREGG, TX

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 112864-25  Amplify Energy Operating, LLC | 1 | 68.67 | 68.67 | 0.04 |
| | **Total Lease Operating Expense** | | | **68.67** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR07 | 0.00055128 | 0.04 | 0.04 |

## LEASE: (HARR09) Harrison GU E #10   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.61 | 2,171 /0.87 | Gas Sales: | 3,493.36 | 1.41 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Gas: | 141.82- | 0.06- |
| | | | | Other Deducts - Gas: | 1,064.46- | 0.43- |
| | | | | Net Income: | 2,287.08 | 0.92 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   152

## LEASE: (HARR09) Harrison GU E #10   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | PRD | $/BBL:11.79 | 91.15 /0.04 | Plant Products Sales: | 1,074.58 | 0.43 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Plant: | 2.05 | 0.00 |
| | | | | Net Income: | 1,076.63 | 0.43 |

**Total Revenue for LEASE** **1.35**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 112864-11 | Amplify Energy Operating, LLC | 4 | 3,842.56 | 3,842.56 | 2.13 |
| | | **Total Lease Operating Expense** | | | **3,842.56** | **2.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HARR09** | 0.00040253 | 0.00055332 | 1.35 | 2.13 | 0.78- |

## LEASE: (HARR10) Harrison E #5   County: GREGG, TX

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 112864-6 | Amplify Energy Operating, LLC | 2 | 48.83 | 48.83 | 0.03 |
| | | **Total Lease Operating Expense** | | | **48.83** | **0.03** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HARR10** | 0.00055089 | 0.03 | 0.03 |

## LEASE: (HARR11) Harrison E #6   County: GREGG, TX

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 112864-7 | Amplify Energy Operating, LLC | 3 | 148.95 | 148.95 | 0.08 |
| | | **Total Lease Operating Expense** | | | **148.95** | **0.08** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HARR11** | 0.00055089 | 0.08 | 0.08 |

## LEASE: (HARR12) Harrison E #7   County: GREGG, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.62 | 40 /0.02 | Gas Sales: | 64.96 | 0.03 |
| | Wrk NRI: | 0.00040252 | | Production Tax - Gas: | 1.95 | 0.00 |
| | | | | Other Deducts - Gas: | 18.25- | 0.01- |
| | | | | Net Income: | 48.66 | 0.02 |
| 07/2020 | PRD | $/BBL:11.82 | 1.69 /0.00 | Plant Products Sales: | 19.98 | 0.01 |
| | Wrk NRI: | 0.00040252 | | Production Tax - Plant: | 1.73- | 0.00 |
| | | | | Net Income: | 18.25 | 0.01 |

**Total Revenue for LEASE** **0.03**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   153

## LEASE: (HARR12)  Harrison E #7   (Continued)
### Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 112864-8  Amplify Energy Operating, LLC | 3 | 2,403.14 | 2,403.14 | 1.32 |
| **Total Lease Operating Expense** | | | **2,403.14** | **1.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HARR12 | 0.00040252 | 0.00055089 | 0.03 | 1.32 | 1.29- |

## LEASE: (HARR13)  Harrison E #8   County: GREGG, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.51 | 609 /0.25 | Gas Sales: | 917.02 | 0.37 |
| | Wrk NRI: | 0.00040441 | | Production Tax - Gas: | 3.24 | 0.00 |
| | | | | Other Deducts - Gas: | 260.34- | 0.10- |
| | | | | Net Income: | 659.92 | 0.27 |
| 07/2020 | PRD | $/BBL:11.90 | 41.86 /0.02 | Plant Products Sales: | 498.22 | 0.20 |
| | Wrk NRI: | 0.00040441 | | Production Tax - Plant: | 1.77- | 0.00 |
| | | | | Other Deducts - Plant: | 145.30- | 0.06- |
| | | | | Net Income: | 351.15 | 0.14 |
| | | | **Total Revenue for LEASE** | | | **0.41** |

### Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 112864-9  Amplify Energy Operating, LLC | 2 | 2,805.90 | 2,805.90 | 1.55 |
| **Total Lease Operating Expense** | | | **2,805.90** | **1.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HARR13 | 0.00040441 | 0.00055305 | 0.41 | 1.55 | 1.14- |

## LEASE: (HARR14)  Harrison E #9   County: GREGG, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.61 | 115 /0.05 | Gas Sales: | 185.61 | 0.08 |
| | Wrk NRI: | 0.00040250 | | Production Tax - Gas: | 2.96 | 0.00 |
| | | | | Other Deducts - Gas: | 54.75- | 0.03- |
| | | | | Net Income: | 133.82 | 0.05 |
| 07/2020 | PRD | $/BBL:11.80 | 4.84 /0.00 | Plant Products Sales: | 57.09 | 0.02 |
| | Wrk NRI: | 0.00040250 | | Production Tax - Plant: | 2.34- | 0.00 |
| | | | | Net Income: | 54.75 | 0.02 |
| | | | **Total Revenue for LEASE** | | | **0.07** |

### Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 112864-10  Amplify Energy Operating, LLC | 3 | 2,441.57 | 2,441.57 | 1.35 |
| **Total Lease Operating Expense** | | | **2,441.57** | **1.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HARR14 | 0.00040250 | 0.00055089 | 0.07 | 1.35 | 1.28- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   154

### LEASE: (HARR16)  Harrison C GU #1 Well 2   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 112864-4 | Amplify Energy Operating, LLC | 2 | 66.28 | 66.28 | 0.04 |
| | **Total Lease Operating Expense** | | | **66.28** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **HARR16** | **0.00060903** | **0.04** | **0.04** |

### LEASE: (HARR17)  Harrison E GU #3   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 112864-24 | Amplify Energy Operating, LLC | 2 | 66.28 | 66.28 | 0.04 |
| | **Total Lease Operating Expense** | | | **66.28** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **HARR17** | **0.00055089** | **0.04** | **0.04** |

### LEASE: (HAVE01)  CRANE SU8; Havens, Mary T.   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | CND | $/BBL:34.74 | 160.89 /0.53 | Condensate Sales: | 5,588.52 | 18.33 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Condensate: | 701.06- | 2.30- |
| | | | | Net Income: | 4,887.46 | 16.03 |
| 07/2020 | GAS | $/MCF:1.60 | 822 /2.70 | Gas Sales: | 1,318.15 | 4.32 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Gas: | 11.15- | 0.03- |
| | | | | Net Income: | 1,307.00 | 4.29 |
| 07/2020 | PRG | $/GAL:0.30 | 971.88 /3.19 | Plant Products - Gals - Sales: | 290.64 | 0.95 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Plant - Gals: | 9.61- | 0.03- |
| | | | | Net Income: | 281.03 | 0.92 |

**Total Revenue for LEASE**                                  **21.24**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **HAVE01** | **0.00327953** | **21.24** | **21.24** |

### LEASE: (HAWK01)  Hawkins Field Unit   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:0.00 | 69.11 /0.37 | Gas Sales: | | 0.00 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Gas: | 54.10- | 0.29- |
| | | | | Net Income: | 54.10- | 0.29- |
| 07/2020 | GAS | $/MCF:0.00 | 238.97 /1.28 | Gas Sales: | | 0.00 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Gas: | 330.58- | 1.77- |
| | | | | Net Income: | 330.58- | 1.77- |
| 07/2020 | GAS | $/MCF:1.50 | 568.51 /3.04 | Gas Sales: | 852.82 | 4.55 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 147.18- | 0.78- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   155

## LEASE: (HAWK01)  Hawkins Field Unit    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 895.00 | 4.78 |
| | | | | Net Income: | 1,600.64 | 8.55 |
| 07/2020 | OIL | $/BBL:29.06 | 267.09 /1.43 | Oil Sales: | 7,762.01 | 41.45 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 358.09- | 1.91- |
| | | | | Other Deducts - Oil: | 265.47- | 1.42- |
| | | | | Net Income: | 7,138.45 | 38.12 |
| 07/2020 | OIL | $/BBL:29.07 | 3.93 /0.02 | Oil Sales: | 114.23 | 0.61 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 5.10- | 0.03- |
| | | | | Other Deducts - Oil: | 3.90- | 0.02- |
| | | | | Net Income: | 105.23 | 0.56 |
| 07/2020 | PRG | $/GAL:0.38 | 4,920.21 /26.27 | Plant Products - Gals - Sales: | 1,857.40 | 9.92 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 139.84- | 0.75- |
| | | | | Other Deducts - Plant - Gals: | 348.92 | 1.87 |
| | | | | Net Income: | 2,066.48 | 11.04 |
| 07/2020 | PRG | $/GAL:0.69 | 83.17 /0.44 | Plant Products - Gals - Sales: | 57.55 | 0.31 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 4.29- | 0.02- |
| | | | | Net Income: | 53.26 | 0.29 |
| 07/2020 | PRG | $/GAL:0.34 | 802.36 /4.28 | Plant Products - Gals - Sales: | 273.73 | 1.46 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Plant - Gals: | 273.73 | 1.46 |
| | | | | Net Income: | 547.46 | 2.92 |

**Total Revenue for LEASE**

59.42

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310820301 | XTO Energy, Inc. | 3 | 4,569,946.49 | 4,569,946.49 | 65.94 |
| | 43310820301 | XTO Energy, Inc. | 100% | 4.43 | 4.43 | 0.62 |
| | | **Total Lease Operating Expense** | | | **4,569,950.92** | **66.56** |
| Billing Summary | .00005895 | | 3 | 0.00001443 | 4,569,946.49 | 65.94 |
| by Deck/AFE | 100% DECK FOR DIRECT BILLING | | 100% | 0.13950000 | 4.43 | 0.62 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HAWK01 | 0.00534007 | multiple | 59.42 | 66.56 | 7.14- |

## LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    County: WOOD, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:0.79 | 42.29 /0.02 | Gas Sales: | 33.23 | 0.01 |
| | Roy NRI: | 0.00043594 | | Net Income: | 33.23 | 0.01 |
| 07/2020 | GAS | $/MCF:1.38 | 146.27 /0.06 | Gas Sales: | 201.76 | 0.09 |
| | Roy NRI: | 0.00043594 | | Net Income: | 201.76 | 0.09 |
| 07/2020 | GAS | $/MCF:1.50 | 348.01 /0.15 | Gas Sales: | 521.60 | 0.23 |
| | Roy NRI: | 0.00043594 | | Production Tax - Gas: | 22.40 | 0.01 |
| | | | | Other Deducts - Gas: | 540.80- | 0.24- |
| | | | | Net Income: | 3.20 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   156

## LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:29.06 | 163.48 /0.07 | Oil Sales: | 4,751.42 | 2.07 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 211.94- | 0.09- |
| | | | | Other Deducts - Oil: | 162.39- | 0.07- |
| | | | | Net Income: | 4,377.09 | 1.91 |
| 07/2020 | OIL | $/BBL:29.13 | 2.40 /0.00 | Oil Sales: | 69.92 | 0.03 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 3.13- | 0.00 |
| | | | | Other Deducts - Oil: | 2.39- | 0.00 |
| | | | | Net Income: | 64.40 | 0.03 |
| 07/2020 | PRG | $/GAL:0.38 | 3,011.81 /1.31 | Plant Products - Gals - Sales: | 1,137.06 | 0.50 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 69.50- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 210.41- | 0.09- |
| | | | | Net Income: | 857.15 | 0.38 |
| 07/2020 | PRG | $/GAL:0.69 | 50.92 /0.02 | Plant Products - Gals - Sales: | 35.30 | 0.02 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 2.76- | 0.01- |
| | | | | Net Income: | 32.54 | 0.01 |
| 07/2020 | PRG | $/GAL:0.34 | 491.15 /0.21 | Plant Products - Gals - Sales: | 166.40 | 0.07 |
| | Roy NRI: | 0.00043594 | | Other Deducts - Plant - Gals: | 163.20- | 0.07- |
| | | | | Net Income: | 3.20 | 0.00 |

Total Revenue for LEASE    2.43

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| HAWK03 | 0.00043594 | 2.43 | | | 2.43 |

## LEASE: (HAYC01)  Hayes, Claude #3    County: GREGG, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.46 | 3,402 /37.09 | Gas Sales: | 4,969.54 | 54.18 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Gas: | 234.99- | 2.56- |
| | | | | Other Deducts - Gas: | 1,353.53- | 14.76- |
| | | | | Net Income: | 3,381.02 | 36.86 |
| 07/2020 | PRD | $/BBL:11.99 | 172.35 /1.88 | Plant Products Sales: | 2,067.29 | 22.54 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Plant: | 0.20- | 0.00 |
| | | | | Other Deducts - Plant: | 755.62- | 8.24- |
| | | | | Net Income: | 1,311.47 | 14.30 |

Total Revenue for LEASE    51.16

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 112864-14 | Amplify Energy Operating, LLC | 3 | 5,316.80 | 5,316.80 | 76.14 |
| | | Total Lease Operating Expense | | | 5,316.80 | 76.14 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HAYC01 | 0.01090341 | 0.01432059 | | 51.16 | 76.14 | 24.98- |

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   157 |

## LEASE: (HAZE05)  Hazel 13-34/27H   County: MC KENZIE, ND

**API: 3305303971**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:33.02 | 33.03 /0.00 | Condensate Sales: | 1,090.55 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 109.06- | 0.01- |
| | | | | Net Income: | 981.49 | 0.02 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:0.73 | 12,257.30 /0.30 | Gas Sales: | 8,890.52 | 0.22 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 807.32- | 0.02- |
| | | | | Other Deducts - Gas: | 29,184.53- | 0.72- |
| | | | | Net Income: | 21,101.33- | 0.52- |
| | | | | | | |
| 06/2020 | OIL | $/BBL:34.77 | 5.06 /0.00 | Oil Sales: | 175.96 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 17.00- | 0.00 |
| | | | | Other Deducts - Oil: | 5.82- | 0.00 |
| | | | | Net Income: | 153.14 | 0.00 |
| | | | | | | |
| 07/2020 | OIL | $/BBL:36.68 | 4,318.50 /0.11 | Oil Sales: | 158,383.04 | 3.86 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 15,335.10- | 0.38- |
| | | | | Other Deducts - Oil: | 5,032.02- | 0.12- |
| | | | | Net Income: | 138,015.92 | 3.36 |
| | | | | | | |
| 07/2020 | PRG | $/GAL:0.17 | 90,806.59 /2.21 | Plant Products - Gals - Sales: | 15,580.88 | 0.38 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 9,617.82- | 0.23- |
| | | | | Net Income: | 5,963.06 | 0.15 |
| | | | | | | |
| 07/2020 | PRG | $/GAL:0.73 | 3,467.64 /0.08 | Plant Products - Gals - Sales: | 2,534.94 | 0.06 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 215.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 464.10- | 0.02- |
| | | | | Net Income: | 1,855.38 | 0.04 |

**Total Revenue for LEASE**     **3.05**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 2 | 20,898.21 | 20,898.21 | 0.51 |
| | | **Total Lease Operating Expense** | | | **20,898.21** | **0.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HAZE05 | 0.00002436 | 0.00002441 | 3.05 | 0.51 | 2.54 |

## LEASE: (HBFR01)  H.B. Frost Gas Unit   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2017 | GAS | | /0.00 | Other Deducts - Gas: | 1.46 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 1.46 | 0.00 |
| | | | | | | |
| 10/2017 | GAS | | /0.00 | Other Deducts - Gas: | 1.46 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 1.46 | 0.00 |

**Total Revenue for LEASE**     **0.00**

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   158

## LEASE: (HBFR01) H.B. Frost Gas Unit    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202008-0065 | CCI East Texas Upstream, LLC | 102 EF | 35.29 | 35.29 | 0.04 |
| | **Total Lease Operating Expense** | | | **35.29** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|---|---|---|---|---|---|
| HBFR01 | 0.00083049 | 0.00110433 | | 0.04 | 0.04- |

## LEASE: (HBFR02) HB Frost Unit #3    County: PANOLA, TX

API: 365-37548

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2017 | GAS | | /0.00 | Gas Sales: | 0.43- | 0.00 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 111.40 | 0.09 |
| | | | | Net Income: | 110.97 | 0.09 |
| 10/2017 | GAS | | /0.00 | Other Deducts - Gas: | 21.70 | 0.02 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 21.70 | 0.02 |
| 07/2019 | GAS | | /0.00 | Production Tax - Gas: | 2.73 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 6.56 | 0.01 |
| | | | | Net Income: | 9.29 | 0.01 |
| 06/2020 | GAS | $/MCF:1.62 | 23.89 /0.02 | Gas Sales: | 38.79 | 0.03 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 23.16- | 0.02- |
| | | | | Net Income: | 15.63 | 0.01 |
| 06/2020 | PRG | $/GAL:0.29 | 75.43 /0.06 | Plant Products - Gals - Sales: | 21.84 | 0.02 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Plant - Gals: | 13.31- | 0.01- |
| | | | | Net Income: | 8.53 | 0.01 |
| | **Total Revenue for LEASE** | | | | | **0.14** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202008-0065 | CCI East Texas Upstream, LLC | 1 | 3,612.45 | 3,612.45 | 3.99 |
| | **Total Lease Operating Expense** | | | **3,612.45** | **3.99** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HBFR02 | 0.00083049 | 0.00110433 | 0.14 | 3.99 | 3.85- |

## LEASE: (HBFR03) HB Frost Unit #23H    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | | /0.00 | Condensate Sales: | 49.06- | 0.04- |
| | Wrk NRI: | 0.00083048 | | Production Tax - Condensate: | 2.19 | 0.00 |
| | | | | Net Income: | 46.87- | 0.04- |
| 06/2020 | CND | $/BBL:25.67 | 37.22 /0.03 | Condensate Sales: | 955.49 | 0.79 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Condensate: | 43.58- | 0.03- |
| | | | | Other Deducts - Condensate: | 16.77- | 0.02- |
| | | | | Net Income: | 895.14 | 0.74 |

From:  Sklarco, LLC                                           For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
To:    Maren Silberstein Revocable Trust                                                     Account: JUD   Page   159

### LEASE: (HBFR03)  HB Frost Unit #23H   (Continued)
**Revenue:**    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2017 | GAS | | /0.00 | Gas Sales: | 2.22- | 0.00 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 70.56 | 0.06 |
| | | | | Other Deducts - Gas: | 208.95 | 0.17 |
| | | | | Net Income: | 277.29 | 0.23 |
| 10/2017 | GAS | | /0.00 | Gas Sales: | 1.49 | 0.00 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 72.75 | 0.06 |
| | | | | Other Deducts - Gas: | 224.26 | 0.19 |
| | | | | Net Income: | 298.50 | 0.25 |
| 07/2019 | GAS | | /0.00 | Production Tax - Gas: | 73.11 | 0.06 |
| | Wrk NRI: | 0.00083048 | | Other Deducts - Gas: | 130.55 | 0.11 |
| | | | | Net Income: | 203.66 | 0.17 |
| 06/2020 | GAS | $/MCF:1.60 | 4,881.52 /4.05 | Gas Sales: | 7,810.44 | 6.49 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 376.14- | 0.32- |
| | | | | Other Deducts - Gas: | 3,084.95- | 2.56- |
| | | | | Net Income: | 4,349.35 | 3.61 |
| 06/2020 | PRG | $/GAL:0.28 | 11,949.22 /9.92 | Plant Products - Gals - Sales: | 3,292.22 | 2.73 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Plant - Gals: | 96.63- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 2,094.37- | 1.74- |
| | | | | Net Income: | 1,101.22 | 0.91 |

|  |  | **Total Revenue for LEASE** | | | | **5.87** |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202008-0065 | CCI East Texas Upstream, LLC | 1 | 2,813.64 | 2,813.64 | 3.11 |
| | **Total Lease Operating Expense** | | | **2,813.64** | **3.11** |

| **LEASE Summary:** | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HBFR03** | 0.00083048 | 0.00110433 | **5.87** | **3.11** | **2.76** |

### LEASE: (HE1201)  HE 1-20H   County: MC KENZIE, ND
**API: 3305303271**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.51 | 489.52 /0.01 | Gas Sales: | 740.39 | 0.01 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 34.66- | 0.00 |
| | | | | Other Deducts - Gas: | 166.59- | 0.00 |
| | | | | Net Income: | 539.14 | 0.01 |
| 06/2020 | GAS | $/MCF:1.51 | 489.52 /0.03 | Gas Sales: | 740.39 | 0.05 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 34.66- | 0.00 |
| | | | | Other Deducts - Gas: | 166.59- | 0.01- |
| | | | | Net Income: | 539.14 | 0.04 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 2.47- | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Oil: | 51.68 | 0.00 |
| | | | | Other Deducts - Oil: | 514.28- | 0.01- |
| | | | | Net Income: | 465.07- | 0.01- |

From: Sklarco, LLC        For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
To: Maren Silberstein Revocable Trust        Account: JUD   Page   160

**LEASE: (HE1201)  HE 1-20H   (Continued)**
**API: 3305303271**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | OIL | | /0.00 | Oil Sales: | 2.47- | 0.00 |
| | Wrk NRI | 0.00006561 | | Production Tax - Oil: | 51.68 | 0.00 |
| | | | | Other Deducts - Oil: | 514.28- | 0.03- |
| | | | | Net Income: | 465.07- | 0.03- |
| 07/2020 | OIL | $/BBL:38.59 | 450.35 /0.01 | Oil Sales: | 17,379.81 | 0.22 |
| | Wrk NRI | 0.00001250 | | Production Tax - Oil: | 1,417.32- | 0.02- |
| | | | | Other Deducts - Oil: | 3,206.70- | 0.04- |
| | | | | Net Income: | 12,755.79 | 0.16 |
| 07/2020 | OIL | $/BBL:38.59 | 450.35 /0.03 | Oil Sales: | 17,379.81 | 1.14 |
| | Wrk NRI | 0.00006561 | | Production Tax - Oil: | 1,417.32- | 0.09- |
| | | | | Other Deducts - Oil: | 3,206.70- | 0.21- |
| | | | | Net Income: | 12,755.79 | 0.84 |
| 06/2020 | PRG | $/GAL:0.74 | 193.38 /0.00 | Plant Products - Gals - Sales: | 143.90 | 0.00 |
| | Wrk NRI | 0.00001250 | | Production Tax - Plant - Gals: | 14.40- | 0.00 |
| | | | | Net Income: | 129.50 | 0.00 |
| 06/2020 | PRG | $/GAL:0.19 | 3,629.51 /0.05 | Plant Products - Gals - Sales: | 689.99 | 0.01 |
| | Wrk NRI | 0.00001250 | | Production Tax - Plant - Gals: | 10.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,177.08- | 0.01- |
| | | | | Net Income: | 497.86- | 0.00 |
| 06/2020 | PRG | $/GAL:0.74 | 193.38 /0.01 | Plant Products - Gals - Sales: | 143.90 | 0.01 |
| | Wrk NRI | 0.00006561 | | Production Tax - Plant - Gals: | 14.40- | 0.00 |
| | | | | Net Income: | 129.50 | 0.01 |
| 06/2020 | PRG | $/GAL:0.19 | 3,629.51 /0.24 | Plant Products - Gals - Sales: | 689.99 | 0.04 |
| | Wrk NRI | 0.00006561 | | Production Tax - Plant - Gals: | 10.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,177.08- | 0.07- |
| | | | | Net Income: | 497.86- | 0.03- |

| | | | | **Total Revenue for LEASE** | | **0.99** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0820NNJ157 | Conoco Phillips | 1 | 18,405.21 | 18,405.21 | 0.18 |
| | | **Total Lease Operating Expense** | | | **18,405.21** | **0.18** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 0820NNJ157 | Conoco Phillips | 1 | 1,519.94 | 1,519.94 | 0.01 |
| | | **Total ICC - Proven** | | | **1,519.94** | **0.01** |
| | | **Total Expenses for LEASE** | | | **19,925.15** | **0.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HE1201 | multiple | 0.00000976 | 0.99 | 0.19 | 0.80 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   161

## LEASE: (HE2801)  HE 2-8-20MBH   County: MC KENZIE, ND

**API: 3305307102**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | OIL | | /0.00 | Oil Sales: | 327.51- | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 38.80 | 0.00 |
| | | | | Other Deducts - Oil: | 60.47- | 0.00 |
| | | | | Net Income: | 349.18- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 327.51- | 0.02- |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 38.80 | 0.00 |
| | | | | Other Deducts - Oil: | 60.47- | 0.00 |
| | | | | Net Income: | 349.18- | 0.02- |
| 08/2019 | OIL | | /0.00 | Oil Sales: | 11.81 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 0.78 | 0.00 |
| | | | | Other Deducts - Oil: | 19.57- | 0.00 |
| | | | | Net Income: | 6.98- | 0.00 |
| 08/2019 | OIL | | /0.00 | Oil Sales: | 11.81 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 0.78 | 0.00 |
| | | | | Other Deducts - Oil: | 19.57- | 0.00 |
| | | | | Net Income: | 6.98- | 0.00 |
| 10/2019 | OIL | | /0.00 | Oil Sales: | 5.57- | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 0.96 | 0.00 |
| | | | | Other Deducts - Oil: | 4.07- | 0.00 |
| | | | | Net Income: | 8.68- | 0.00 |
| 10/2019 | OIL | | /0.00 | Oil Sales: | 5.57- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 0.96 | 0.00 |
| | | | | Other Deducts - Oil: | 4.07- | 0.00 |
| | | | | Net Income: | 8.68- | 0.00 |

**Total Revenue for LEASE**                                                   **0.02-**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0820NNJ157 | Conoco Phillips | 1 | 5,221.12 | 5,221.12 | 0.05 |
| | **Total Lease Operating Expense** | | | | **5,221.12** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE2801** | 0.00001249 | Royalty | | 0.00 | 0.00 | 0.00 |
| | 0.00006558 | 0.00000976 | | 0.02- | 0.05 | 0.07- |
| | Total Cash Flow | | | 0.02- | 0.05 | 0.07- |

## LEASE: (HE3801)  HE 3-8-20UTFH   County: MC KENZIE, ND

**API: 3305307101**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | OIL | | /0.00 | Oil Sales: | 171.18- | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 20.28 | 0.00 |
| | | | | Other Deducts - Oil: | 31.61- | 0.00 |
| | | | | Net Income: | 182.51- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   162

**LEASE: (HE3801)  HE 3-8-20UTFH   (Continued)**
**API: 3305307101**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | OIL | | /0.00 | Oil Sales: | 171.18- | 0.01- |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 20.28 | 0.00 |
| | | | | Other Deducts - Oil: | 31.61- | 0.00 |
| | | | | Net Income: | 182.51- | 0.01- |
| 08/2019 | OIL | | /0.00 | Oil Sales: | 2.99 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 0.20 | 0.00 |
| | | | | Other Deducts - Oil: | 4.95- | 0.00 |
| | | | | Net Income: | 1.76- | 0.00 |
| 10/2019 | OIL | | /0.00 | Oil Sales: | 3.56- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 0.62 | 0.00 |
| | | | | Other Deducts - Oil: | 2.61- | 0.00 |
| | | | | Net Income: | 5.55- | 0.00 |

**Total Revenue for LEASE**                                                                 **0.01-**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0820NNJ157 | Conoco Phillips | 1 | 4,173.16 | 4,173.16 | 0.04 |
| **Total Lease Operating Expense** | | | **4,173.16** | | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **HE3801** | 0.00001249 | Royalty | 0.00 | 0.00 | 0.00 |
| | 0.00006558 | 0.00000976 | 0.01- | 0.04 | 0.05- |
| | Total Cash Flow | | 0.01- | 0.04 | 0.05- |

**LEASE: (HE4801)  HE 4-8-20MBH   County: MC KENZIE, ND**
**API: 3305307100**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | OIL | | /0.00 | Oil Sales: | 193.55- | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 22.94 | 0.00 |
| | | | | Other Deducts - Oil: | 35.74- | 0.00 |
| | | | | Net Income: | 206.35- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 193.55- | 0.01- |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 22.94 | 0.00 |
| | | | | Other Deducts - Oil: | 35.74- | 0.00 |
| | | | | Net Income: | 206.35- | 0.01- |
| 08/2019 | OIL | | /0.00 | Oil Sales: | 6.50 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 0.42 | 0.00 |
| | | | | Other Deducts - Oil: | 10.78- | 0.00 |
| | | | | Net Income: | 3.86- | 0.00 |

**Total Revenue for LEASE**                                                                 **0.01-**

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   163

## LEASE: (HE4801) HE 4-8-20MBH   (Continued)
API: 3305307100
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0820NNJ157 | Conoco Phillips | 1 | 5,189.76 | 5,189.76 | 0.05 |
| | **Total Lease Operating Expense** | | | **5,189.76** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HE4801** | 0.00001249 | Royalty | **0.00** | **0.00** | **0.00** |
| | 0.00006558 | 0.00000976 | 0.01- | 0.05 | 0.06- |
| | Total Cash Flow | | 0.01- | 0.05 | 0.06- |

## LEASE: (HE5801) HE 5-8-OUTFH   County: MC KENZIE, ND

API: 3305307099
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | OIL | | /0.00 | Oil Sales: | 166.22- | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 19.68 | 0.00 |
| | | | | Other Deducts - Oil: | 30.69- | 0.00 |
| | | | | Net Income: | 177.23- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 166.22- | 0.01- |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 19.68 | 0.00 |
| | | | | Other Deducts - Oil: | 30.69- | 0.00 |
| | | | | Net Income: | 177.23- | 0.01- |
| 10/2019 | OIL | | /0.00 | Oil Sales: | 2.54- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 0.44 | 0.00 |
| | | | | Other Deducts - Oil: | 1.86- | 0.00 |
| | | | | Net Income: | 3.96- | 0.00 |

**Total Revenue for LEASE**   **0.01-**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0820NNJ157 | Conoco Phillips | 1 | 1,434.03 | 1,434.03 | 0.01 |
| | **Total Lease Operating Expense** | | | **1,434.03** | **0.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HE5801** | 0.00001249 | Royalty | **0.00** | **0.00** | **0.00** |
| | 0.00006558 | 0.00000976 | 0.01- | 0.01 | 0.02- |
| | Total Cash Flow | | 0.01- | 0.01 | 0.02- |

## LEASE: (HE6801) HE 6-8-20 UTFH   County: MC KENZIE, ND

API: 3305307105
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0820NNJ157 | Conoco Phillips | 1 | 3,907.24 | 3,907.24 | 0.04 |
| | **Total Lease Operating Expense** | | | **3,907.24** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HE6801** | 0.00000976 | **0.04** | **0.04** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   164

## LEASE: (HE7801)  HE 7-8-20 MBH    County: MC KENZIE, ND

API: 3305307104
Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 0820NNJ157  Conoco Phillips | 1 | 5,124.70 | 5,124.70 | 0.05 |
| **Total Lease Operating Expense** | | | **5,124.70** | **0.05** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HE7801 | 0.00000976 | | 0.05 | 0.05 |

## LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW    County: MC KENZIE, ND

API: 3305307103
Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 0820NNJ157  Conoco Phillips | 1 | 1,268.83 | 1,268.83 | 0.01 |
| **Total Lease Operating Expense** | | | **1,268.83** | **0.01** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HEFE01 | 0.00000488 | | 0.01 | 0.01 |

## LEASE: (HEIS01)  Heiser 11-2-1H    County: MC KENZIE, ND

Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 77258  Prima Exploration, Inc. | 1 | 9,032.24 | 9,032.24 | 1.77 |
| **Total Lease Operating Expense** | | | **9,032.24** | **1.77** |
| **ICC - Proven** | | | | |
| *ICC - Outside Ops - P* | | | | |
| 77258  Prima Exploration, Inc. | 1 | 15,847.50 | 15,847.50 | 3.10 |
| **Total ICC - Proven** | | | **15,847.50** | **3.10** |
| **TCC - Proven** | | | | |
| *TCC - Outside Ops - P* | | | | |
| 77258  Prima Exploration, Inc. | 1 | 6,045.89 | 6,045.89 | 1.18 |
| **Total TCC - Proven** | | | **6,045.89** | **1.18** |
| **Total Expenses for LEASE** | | | **30,925.63** | **6.05** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HEIS01 | 0.00019570 | | 6.05 | 6.05 |

## LEASE: (HEMI01)  Hemi 3-34-27TH    County: MC KENZIE, ND

API: 3305304688
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:33.01 | 35.30 /0.00 | Condensate Sales: | 1,165.30 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 116.54- | 0.01- |
| | | | | Net Income: | 1,048.76 | 0.02 |
| 07/2020 | GAS | $/MCF:0.73 | 5,664.55 /0.14 | Gas Sales: | 4,108.63 | 0.10 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 373.09- | 0.01- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   165

**LEASE: (HEMI01) Hemi 3-34-27TH   (Continued)**
**API: 3305304688**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Gas: | 13,487.24- | 0.33- |
| | | | | Net Income: | 9,751.70- | 0.24- |
| 06/2020 | OIL | $/BBL:34.79 | 5.56 /0.00 | Oil Sales: | 193.43 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 18.70- | 0.00 |
| | | | | Other Deducts - Oil: | 6.40- | 0.00 |
| | | | | Net Income: | 168.33 | 0.00 |
| 07/2020 | OIL | $/BBL:36.68 | 3,623.89 /0.09 | Oil Sales: | 132,908.03 | 3.24 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 12,868.54- | 0.32- |
| | | | | Other Deducts - Oil: | 4,222.64- | 0.10- |
| | | | | Net Income: | 115,816.85 | 2.82 |
| 07/2020 | PRG | $/GAL:0.17 | 41,965.05 /1.02 | Plant Products - Gals - Sales: | 7,200.50 | 0.18 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 4,444.77- | 0.10- |
| | | | | Net Income: | 2,755.73 | 0.08 |
| 07/2020 | PRG | $/GAL:0.73 | 1,602.52 /0.04 | Plant Products - Gals - Sales: | 1,171.50 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 99.58- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 214.48- | 0.01- |
| | | | | Net Income: | 857.44 | 0.02 |
| | | | **Total Revenue for LEASE** | | | **2.70** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200801302 | QEP Energy Company | 1 | 17,668.01 | 17,668.01 | 0.43 |
| | **Total Lease Operating Expense** | | | **17,668.01** | **0.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HEMI01 | 0.00002436 | 0.00002441 | 2.70 | 0.43 | 2.27 |

**LEASE: (HEMI02) Hemi 3-34-27 BH   County: MC KENZIE, ND**
**API: 33-053-04669**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2020 | CND | $/BBL:33.02 | 28.77 /0.00 | Condensate Sales: | 949.90 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 95.00- | 0.00 |
| | | | | Net Income: | 854.90 | 0.02 |
| 07/2020 | GAS | $/MCF:0.73 | 5,115.14 /0.12 | Gas Sales: | 3,710.13 | 0.09 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 336.90- | 0.01- |
| | | | | Other Deducts - Gas: | 12,179.10- | 0.29- |
| | | | | Net Income: | 8,805.87- | 0.21- |
| 06/2020 | OIL | $/BBL:34.79 | 4.47 /0.00 | Oil Sales: | 155.51 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 15.04- | 0.00 |
| | | | | Other Deducts - Oil: | 5.14- | 0.00 |
| | | | | Net Income: | 135.33 | 0.00 |
| 07/2020 | OIL | $/BBL:36.68 | 3,352.21 /0.08 | Oil Sales: | 122,944.04 | 2.99 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 11,903.80- | 0.28- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   166

**LEASE: (HEMI02) Hemi 3-34-27 BH   (Continued)**
**API: 33-053-04669**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Oil: | 3,906.08- | 0.10- |
| | | | | Net Income: | 107,134.16 | 2.61 |
| 07/2020 | PRG | $/GAL:0.17 | 37,894.82 /0.92 | Plant Products - Gals - Sales: | 6,502.10 | 0.16 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 4,013.63- | 0.10- |
| | | | | Net Income: | 2,488.47 | 0.06 |
| 07/2020 | PRG | $/GAL:0.73 | 1,447.09 /0.04 | Plant Products - Gals - Sales: | 1,057.87 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 89.92- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 193.69- | 0.00 |
| | | | | Net Income: | 774.26 | 0.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **2.50** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 21,374.82 | 21,374.82 | 0.52 |
| | | **Total Lease Operating Expense** | | | **21,374.82** | **0.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| HEMI02 | 0.00002436 | 0.00002441 | | 2.50 | 0.52 | 1.98 |

**LEASE: (HEMI03) Hemi 2-34-27 BH   County: MC KENZIE, ND**

**API: 3305304670**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 10,044.98 | 10,044.98 | 0.25 |
| | | **Total Lease Operating Expense** | | | **10,044.98** | **0.25** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 8,734.34 | 8,734.34 | 0.21 |
| | | **Total TCC - Proven** | | | **8,734.34** | **0.21** |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Expenses for LEASE** | | | **18,779.32** | **0.46** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|---|----------|---------|
| HEMI03 | 0.00002441 | | 0.46 | 0.46 |

**LEASE: (HEMI04) Hemi 2-34-27 TH   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | CND | $/BBL:33.02 | 27.77 /0.00 | Condensate Sales: | 916.88 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 91.68- | 0.00 |
| | | | | Net Income: | 825.20 | 0.02 |
| 07/2020 | GAS | $/MCF:0.73 | 3,374.13 /0.08 | Gas Sales: | 2,447.34 | 0.06 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 222.24- | 0.01- |
| | | | | Other Deducts - Gas: | 8,033.77- | 0.19- |
| | | | | Net Income: | 5,808.67- | 0.14- |

MSTrust_002239

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   167

## LEASE: (HEMI04) Hemi 2-34-27 TH   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2020 | OIL | $/BBL:34.80 | 4.34 /0.00 | Oil Sales: | 151.05 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 14.60- | 0.00 |
| | | | | Other Deducts - Oil: | 4.99- | 0.00 |
| | | | | Net Income: | 131.46 | 0.00 |
| 07/2020 | OIL | $/BBL:36.68 | 3,064.55 /0.07 | Oil Sales: | 112,393.97 | 2.74 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 10,882.30- | 0.27- |
| | | | | Other Deducts - Oil: | 3,570.89- | 0.09- |
| | | | | Net Income: | 97,940.78 | 2.38 |
| 07/2020 | PRG | $/GAL:0.17 | 24,996.78 /0.61 | Plant Products - Gals - Sales: | 4,289.03 | 0.10 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 2,647.56- | 0.07- |
| | | | | Net Income: | 1,641.47 | 0.03 |
| 07/2020 | PRG | $/GAL:0.73 | 954.55 /0.02 | Plant Products - Gals - Sales: | 697.81 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 59.30- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 127.76- | 0.00 |
| | | | | Net Income: | 510.75 | 0.01 |

**Total Revenue for LEASE**      **2.30**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 22,862.29 | 22,862.29 | 0.56 |
| | | **Total Lease Operating Expense** | | | **22,862.29** | **0.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| HEMI04 | 0.00002436 | 0.00002441 | | 2.30 | 0.56 | | 1.74 |

## LEASE: (HEMI05) Hemi 1-27-34 BH   County: MC KENZIE, ND

API: 3305304741
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2020 | CND | $/BBL:33.02 | 171.55 /0.00 | Condensate Sales: | 5,663.75 | 0.14 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 566.38- | 0.02- |
| | | | | Net Income: | 5,097.37 | 0.12 |
| 07/2020 | GAS | $/MCF:0.73 | 20,697.79 /0.50 | Gas Sales: | 15,012.61 | 0.36 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,363.25- | 0.03- |
| | | | | Other Deducts - Gas: | 49,281.28- | 1.20- |
| | | | | Net Income: | 35,631.92- | 0.87- |
| 06/2020 | OIL | $/BBL:34.80 | 27.05 /0.00 | Oil Sales: | 941.30 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 91.02- | 0.00 |
| | | | | Other Deducts - Oil: | 31.14- | 0.00 |
| | | | | Net Income: | 819.14 | 0.02 |
| 07/2020 | OIL | $/BBL:36.68 | 17,406.08 /0.42 | Oil Sales: | 638,376.07 | 15.55 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 61,809.42- | 1.50- |
| | | | | Other Deducts - Oil: | 20,281.96- | 0.50- |
| | | | | Net Income: | 556,284.69 | 13.55 |

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   168 |

**LEASE: (HEMI05) Hemi 1-27-34 BH    (Continued)**
**API: 3305304741**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | PRG | $/GAL:0.17 | 153,336.86 /3.74 | Plant Products - Gals - Sales: | 26,310.03 | 0.64 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 16,240.78- | 0.39- |
| | | | | Net Income: | 10,069.25 | 0.25 |
| 07/2020 | PRG | $/GAL:0.73 | 5,855.48 /0.14 | Plant Products - Gals - Sales: | 4,280.53 | 0.11 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 363.84- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 783.68- | 0.03- |
| | | | | Net Income: | 3,133.01 | 0.07 |
| | | **Total Revenue for LEASE** | | | | **13.14** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 62,772.16 | 62,772.16 | 1.53 |
| | | **Total Lease Operating Expense** | | | **62,772.16** | **1.53** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 2,389.56- | 2,389.56- | 0.06- |
| | | **Total TCC - Proven** | | | **2,389.56-** | **0.06-** |
| | | **Total Expenses for LEASE** | | | **60,382.60** | **1.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HEMI05** | 0.00002436 | 0.00002441 | | 13.14 | 1.47 | 11.67 |

**LEASE: (HEMI06) Hemi 2-27-34 BH    County: MC KENZIE, ND**
**API: 3305304742**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:33.02 | 158.80 /0.00 | Condensate Sales: | 5,242.96 | 0.13 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 524.30- | 0.02- |
| | | | | Net Income: | 4,718.66 | 0.11 |
| 07/2020 | GAS | $/MCF:0.73 | 17,092.35 /0.42 | Gas Sales: | 12,397.49 | 0.30 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,125.78- | 0.03- |
| | | | | Other Deducts - Gas: | 40,696.76- | 0.98- |
| | | | | Net Income: | 29,425.05- | 0.71- |
| 06/2020 | OIL | $/BBL:34.80 | 25.21 /0.00 | Oil Sales: | 877.28 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 84.82- | 0.00 |
| | | | | Other Deducts - Oil: | 29.02- | 0.00 |
| | | | | Net Income: | 763.44 | 0.02 |
| 07/2020 | OIL | $/BBL:36.68 | 15,030.49 /0.37 | Oil Sales: | 551,250.51 | 13.43 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 53,373.66- | 1.30- |
| | | | | Other Deducts - Oil: | 17,513.88- | 0.43- |
| | | | | Net Income: | 480,362.97 | 11.70 |
| 07/2020 | PRG | $/GAL:0.17 | 126,626.43 /3.08 | Plant Products - Gals - Sales: | 21,726.96 | 0.53 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 13,411.72- | 0.32- |
| | | | | Net Income: | 8,315.24 | 0.21 |

| From: | Sklarco, LLC | | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | Account: JUD   Page   169 |

**LEASE: (HEMI06) Hemi 2-27-34 BH   (Continued)**
**API: 3305304742**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | PRG | $/GAL:0.73 | 4,835.49 /0.12 | Plant Products - Gals - Sales: | 3,534.89 | 0.09 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 300.46- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 647.18- | 0.02- |
| | | | | Net Income: | 2,587.25 | 0.06 |

**Total Revenue for LEASE** **11.39**

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| HEMI06 | 0.00002436 | | 11.39 | | 11.39 |

## LEASE: (HEMP01)  Hemphill 11 #1 Alt   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:33.18 | 173.28 /0.98 | Condensate Sales: | 5,750.01 | 32.36 |
| | Wrk NRI: | 0.00562831 | | Production Tax - Condensate: | 718.75- | 4.04- |
| | | | | Net Income: | 5,031.26 | 28.32 |
| 06/2020 | GAS | $/MCF:1.55 | 259.79 /1.46 | Gas Sales: | 402.68 | 2.27 |
| | Wrk NRI: | 0.00562831 | | Production Tax - Gas: | 4.95- | 0.03- |
| | | | | Net Income: | 397.73 | 2.24 |
| 07/2020 | GAS | $/MCF:1.35 | 242.72 /1.37 | Gas Sales: | 327.67 | 1.85 |
| | Wrk NRI: | 0.00562831 | | Production Tax - Gas: | 5.41- | 0.03- |
| | | | | Net Income: | 322.26 | 1.82 |
| 06/2020 | PRG | $/GAL:0.32 | 1,424.77 /8.02 | Plant Products - Gals - Sales: | 462.87 | 2.61 |
| | Wrk NRI: | 0.00562831 | | Other Deducts - Plant - Gals: | 171.27- | 0.97- |
| | | | | Net Income: | 291.60 | 1.64 |
| 07/2020 | PRG | $/GAL:0.40 | 1,553.04 /8.74 | Plant Products - Gals - Sales: | 618.63 | 3.48 |
| | Wrk NRI: | 0.00562831 | | Other Deducts - Plant - Gals: | 178.20- | 1.00- |
| | | | | Net Income: | 440.43 | 2.48 |

**Total Revenue for LEASE** **36.50**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 135555 | Rabalais Oil & Gas, Inc. | 3 | 1,031.60 | 1,031.60 | 8.26 |
| | | **Total Lease Operating Expense** | | | **1,031.60** | **8.26** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEMP01 | 0.00562831 | 0.00800774 | 36.50 | 8.26 | 28.24 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD  Page  170

### LEASE: (HEND03)  Henderson 16-34/27H    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.73 | 2,721.64 /0.07 | Gas Sales: | 1,974.07 | 0.05 |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Gas: | 179.26- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 6,480.20- | 0.16- |
|  |  |  |  | Net Income: | 4,685.39- | 0.11- |
| 07/2020 | OIL | $/BBL:36.68 | 1,423.24 /0.03 | Oil Sales: | 52,197.97 | 1.27 |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Oil: | 5,053.96- | 0.12- |
|  |  |  |  | Other Deducts - Oil: | 1,658.40- | 0.04- |
|  |  |  |  | Net Income: | 45,485.61 | 1.11 |
| 07/2020 | PRG | $/GAL:0.17 | 20,162.90 /0.49 | Plant Products - Gals - Sales: | 3,459.62 | 0.09 |
|  | Wrk NRI | 0.00002441 |  | Other Deducts - Plant - Gals: | 2,135.55- | 0.05- |
|  |  |  |  | Net Income: | 1,324.07 | 0.04 |
| 07/2020 | PRG | $/GAL:0.73 | 769.96 /0.02 | Plant Products - Gals - Sales: | 562.86 | 0.01 |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Plant - Gals: | 47.84- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 103.05- | 0.00 |
|  |  |  |  | Net Income: | 411.97 | 0.01 |

**Total Revenue for LEASE**     1.05

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 2 | 18,402.09 | 18,402.09 | 0.45 |
| | | **Total Lease Operating Expense** | | | **18,402.09** | **0.45** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200801302 | QEP Energy Company | 2 | 2,982.84 | 2,982.84 | 0.07 |
| | | **Total ICC - Proven** | | | **2,982.84** | **0.07** |
| | | **Total Expenses for LEASE** | | | **21,384.93** | **0.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEND03 | 0.00002441 | 0.00002441 | 1.05 | 0.52 | 0.53 |

### LEASE: (HEND04)  Henderson 1-28/33H    County: MC KENZIE, ND

**API: 33-053-03591**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.73 | 7,375.56 /0.32 | Gas Sales: | 5,349.67 | 0.23 |
|  | Wrk NRI | 0.00004272 |  | Production Tax - Gas: | 475.61- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 17,406.94- | 0.75- |
|  |  |  |  | Net Income: | 12,532.88- | 0.54- |
| 07/2020 | OIL | $/BBL:36.68 | 2,410.54 /0.10 | Oil Sales: | 88,407.81 | 3.78 |
|  | Wrk NRI | 0.00004272 |  | Production Tax - Oil: | 8,559.90- | 0.37- |
|  |  |  |  | Other Deducts - Oil: | 2,808.82- | 0.12- |
|  |  |  |  | Net Income: | 77,039.09 | 3.29 |
| 07/2020 | PRG | $/GAL:0.16 | 48,788.78 /2.08 | Plant Products - Gals - Sales: | 7,800.31 | 0.33 |
|  | Wrk NRI | 0.00004272 |  | Other Deducts - Plant - Gals: | 5,255.99- | 0.22- |
|  |  |  |  | Net Income: | 2,544.32 | 0.11 |

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   171 |

**LEASE: (HEND04)  Henderson 1-28/33H   (Continued)**
**API: 33-053-03591**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | PRG | $/GAL:0.73 | 1,470.07 /0.06 | Plant Products - Gals - Sales: | 1,074.67 | 0.05 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 91.34- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 200.35- | 0.01- |
| | | | | Net Income: | 782.98 | 0.03 |

| | | **Total Revenue for LEASE** | | | | **2.89** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 9,097.32 | 9,097.32 | 0.39 |
| | | **Total Lease Operating Expense** | | **9,097.32** | | **0.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEND04 | 0.00004272 | 0.00004273 | 2.89 | 0.39 | 2.50 |

**LEASE: (HENE01)  EL Henry 15-10 HC #1   Parish: LINCOLN, LA**
**API: 1706112134**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.84 | 49.22-/0.00- | Gas Sales: | 90.62- | 0.00 |
| | Roy NRI: | 0.00002456 | | Net Income: | 90.62- | 0.00 |
| 02/2020 | GAS | $/MCF:1.84 | 49.45 /0.00 | Gas Sales: | 91.06 | 0.00 |
| | Roy NRI: | 0.00002456 | | Net Income: | 91.06 | 0.00 |
| 02/2020 | GAS | $/MCF:1.92 | 24,415.18-/0.60- | Gas Sales: | 46,811.63- | 1.15- |
| | Roy NRI: | 0.00002456 | | Net Income: | 46,811.63- | 1.15- |
| 02/2020 | GAS | $/MCF:1.92 | 24,421.44 /0.60 | Gas Sales: | 46,828.11 | 1.15 |
| | Roy NRI: | 0.00002456 | | Net Income: | 46,828.11 | 1.15 |
| 06/2020 | GAS | $/MCF:1.68 | 22,618.30 /0.56 | Gas Sales: | 38,011.66 | 0.93 |
| | Roy NRI: | 0.00002456 | | Net Income: | 38,011.66 | 0.93 |
| 06/2020 | GAS | $/MCF:1.65 | 38.05 /0.00 | Gas Sales: | 62.80 | 0.00 |
| | Roy NRI: | 0.00002456 | | Production Tax - Gas: | 3,146.76- | 0.08- |
| | | | | Net Income: | 3,083.96- | 0.08- |
| 06/2020 | OIL | $/BBL:32.32 | 423.01 /0.01 | Oil Sales: | 13,672.55 | 0.34 |
| | Roy NRI: | 0.00002456 | | Production Tax - Oil: | 1,709.07- | 0.05- |
| | | | | Net Income: | 11,963.48 | 0.29 |
| 06/2020 | OIL | $/BBL:29.72 | 7.66 /0.00 | Oil Sales: | 227.65 | 0.00 |
| | Roy NRI: | 0.00002456 | | Production Tax - Oil: | 28.46- | 0.00 |
| | | | | Net Income: | 199.19 | 0.00 |
| 02/2020 | PRD | $/BBL:15.80 | 3.37 /0.00 | Plant Products Sales: | 53.25 | 0.00 |
| | Roy NRI: | 0.00002456 | | Net Income: | 53.25 | 0.00 |
| 02/2020 | PRD | $/BBL:10.91 | 1,831.54-/0.04- | Plant Products Sales: | 19,975.10- | 0.49- |
| | Roy NRI: | 0.00002456 | | Net Income: | 19,975.10- | 0.49- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   172

## LEASE: (HENE01)  EL Henry 15-10 HC #1   (Continued)
### API: 1706112134
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | PRD | $/BBL:10.85 | 1,829.44 /0.04 | Plant Products Sales: | 19,841.78 | 0.49 |
|         | Roy NRI: | 0.00002456 |              | Net Income: | 19,841.78 | 0.49 |
| 06/2020 | PRD | $/BBL:10.27 | 2,207.46 /0.05 | Plant Products Sales: | 22,660.71 | 0.56 |
|         | Roy NRI: | 0.00002456 |              | Net Income: | 22,660.71 | 0.56 |
| 06/2020 | PRD | $/BBL:12.73 | 2.88 /0.00 | Plant Products Sales: | 36.65 | 0.00 |
|         | Roy NRI: | 0.00002456 |              | Net Income: | 36.65 | 0.00 |

**Total Revenue for LEASE**  1.70

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| HENE01 | 0.00002456 | 1.70 | | 1.70 |

## LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ   Parish: LINCOLN, LA
### API: 1706121362
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.70 | 53.37-/0.00- | Gas Sales: | 90.86- | 0.00 |
|         | Roy NRI: | 0.00004427 |              | Net Income: | 90.86- | 0.00 |
| 02/2020 | GAS | $/MCF:1.70 | 53.62 /0.00 | Gas Sales: | 91.30 | 0.00 |
|         | Roy NRI: | 0.00004427 |              | Net Income: | 91.30 | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 22,351.01-/0.99- | Gas Sales: | 39,646.82- | 1.76- |
|         | Roy NRI: | 0.00004427 |              | Net Income: | 39,646.82- | 1.76- |
| 02/2020 | GAS | $/MCF:1.77 | 22,356.75 /0.99 | Gas Sales: | 39,660.78 | 1.76 |
|         | Roy NRI: | 0.00004427 |              | Net Income: | 39,660.78 | 1.76 |
| 06/2020 | GAS | $/MCF:1.56 | 20,096.41 /0.89 | Gas Sales: | 31,256.04 | 1.38 |
|         | Roy NRI: | 0.00004427 |              | Net Income: | 31,256.04 | 1.38 |
| 06/2020 | GAS | $/MCF:1.53 | 45.70 /0.00 | Gas Sales: | 69.74 | 0.00 |
|         | Roy NRI: | 0.00004427 |              | Production Tax - Gas: | 2,814.51- | 0.12- |
|         |      |            |              | Net Income: | 2,744.77- | 0.12- |
| 05/2017 | OIL | | /0.00 | Production Tax - Oil: | 23,313.64 | 1.03 |
|         | Roy NRI: | 0.00004427 |              | Other Deducts - Oil: | 456.95 | 0.03 |
|         |      |            |              | Net Income: | 23,770.59 | 1.06 |
| 06/2020 | OIL | $/BBL:32.32 | 507.13 /0.02 | Oil Sales: | 16,388.08 | 0.72 |
|         | Roy NRI: | 0.00004427 |              | Production Tax - Oil: | 2,048.51- | 0.08- |
|         |      |            |              | Net Income: | 14,339.57 | 0.64 |
| 06/2020 | OIL | $/BBL:29.71 | 6.30 /0.00 | Oil Sales: | 187.19 | 0.01 |
|         | Roy NRI: | 0.00004427 |              | Production Tax - Oil: | 23.40- | 0.01- |
|         |      |            |              | Net Income: | 163.79 | 0.00 |
| 02/2020 | PRD | $/BBL:15.85 | 1.72-/0.00- | Plant Products Sales: | 27.27- | 0.00 |
|         | Roy NRI: | 0.00004427 |              | Net Income: | 27.27- | 0.00 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   173

**LEASE: (HENE02) EL Henry 15-10 HC 2;LCV RA SUQ   (Continued)**
**API: 1706121362**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRD | $/BBL:15.22 | 1.70 /0.00 | Plant Products Sales: | 25.88 | 0.00 |
| | Roy NRI: | 0.00004427 | | Net Income: | 25.88 | 0.00 |
| 02/2020 | PRD | $/BBL:10.36 | 790.44-/0.03- | Plant Products Sales: | 8,192.86- | 0.36- |
| | Roy NRI: | 0.00004427 | | Net Income: | 8,192.86- | 0.36- |
| 02/2020 | PRD | $/BBL:10.31 | 789.66 /0.03 | Plant Products Sales: | 8,139.80 | 0.36 |
| | Roy NRI: | 0.00004427 | | Net Income: | 8,139.80 | 0.36 |
| 06/2020 | PRD | $/BBL:10.07 | 920.15 /0.04 | Plant Products Sales: | 9,264.67 | 0.41 |
| | Roy NRI: | 0.00004427 | | Net Income: | 9,264.67 | 0.41 |
| 06/2020 | PRD | $/BBL:12.52 | 1.61 /0.00 | Plant Products Sales: | 20.15 | 0.00 |
| | Roy NRI: | 0.00004427 | | Net Income: | 20.15 | 0.00 |

**Total Revenue for LEASE**                                                                  **3.37**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| HENE02 | 0.00004427 | 3.37 | | | 3.37 |

**LEASE: (HERB01) Herb 14-35H   County: DUNN, ND**
**API: 33025023200000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2017 | CND | $/BBL:39.60 | 6.86 /0.00 | Condensate Sales: | 271.67 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 23.10- | 0.00 |
| | | | | Net Income: | 248.57 | 0.01 |
| 02/2017 | CND | $/BBL:41.50 | 6.16 /0.00 | Condensate Sales: | 255.62 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 21.72- | 0.00 |
| | | | | Net Income: | 233.90 | 0.01 |
| 03/2017 | CND | $/BBL:37.01 | 7.67 /0.00 | Condensate Sales: | 283.83 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 24.12- | 0.00 |
| | | | | Net Income: | 259.71 | 0.01 |
| 04/2017 | CND | $/BBL:38.46 | 8.04 /0.00 | Condensate Sales: | 309.19 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 26.28- | 0.00 |
| | | | | Net Income: | 282.91 | 0.01 |
| 05/2017 | CND | $/BBL:37.53 | 5.46 /0.00 | Condensate Sales: | 204.94 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 17.42- | 0.00 |
| | | | | Net Income: | 187.52 | 0.00 |
| 06/2017 | CND | $/BBL:33.70 | 6.58 /0.00 | Condensate Sales: | 221.75 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 18.84- | 0.00 |
| | | | | Net Income: | 202.91 | 0.00 |
| 07/2017 | CND | $/BBL:36.92 | 6.55 /0.00 | Condensate Sales: | 241.82 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 20.56- | 0.00 |
| | | | | Net Income: | 221.26 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   174

**LEASE: (HERB01) Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2017 | CND | $/BBL:40.69 | 10.92 /0.00 | Condensate Sales: | 444.34 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 37.76- | 0.00 |
| | | | | Net Income: | 406.58 | 0.01 |
| 09/2017 | CND | $/BBL:42.52 | 12.82 /0.00 | Condensate Sales: | 545.17 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 46.34- | 0.00 |
| | | | | Net Income: | 498.83 | 0.01 |
| 10/2017 | CND | $/BBL:45.14 | 14.96 /0.00 | Condensate Sales: | 675.35 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 57.40- | 0.00 |
| | | | | Net Income: | 617.95 | 0.02 |
| 11/2017 | CND | $/BBL:51.39 | 16.37 /0.00 | Condensate Sales: | 841.26 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 71.50- | 0.00 |
| | | | | Net Income: | 769.76 | 0.02 |
| 12/2017 | CND | $/BBL:51.14 | 16.06 /0.00 | Condensate Sales: | 821.30 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 69.82- | 0.00 |
| | | | | Net Income: | 751.48 | 0.02 |
| 01/2018 | CND | $/BBL:55.91 | 16.75 /0.00 | Condensate Sales: | 936.52 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 79.60- | 0.00 |
| | | | | Net Income: | 856.92 | 0.02 |
| 06/2018 | CND | $/BBL:57.49 | 21.57 /0.00 | Condensate Sales: | 1,239.96 | 0.03 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 105.40- | 0.01- |
| | | | | Net Income: | 1,134.56 | 0.02 |
| 07/2018 | CND | $/BBL:64.00 | 15.93 /0.00 | Condensate Sales: | 1,019.47 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 86.66- | 0.00 |
| | | | | Net Income: | 932.81 | 0.02 |
| 08/2018 | CND | $/BBL:59.40 | 15.40 /0.00 | Condensate Sales: | 914.82 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 77.76- | 0.00 |
| | | | | Net Income: | 837.06 | 0.02 |
| 09/2018 | CND | $/BBL:60.67 | 15.95 /0.00 | Condensate Sales: | 967.63 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 82.24- | 0.00 |
| | | | | Net Income: | 885.39 | 0.02 |
| 10/2018 | CND | $/BBL:61.32 | 20.58 /0.00 | Condensate Sales: | 1,262.02 | 0.03 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 107.28- | 0.00 |
| | | | | Net Income: | 1,154.74 | 0.03 |
| 02/2019 | CND | $/BBL:46.11 | 3.97 /0.00 | Condensate Sales: | 183.07 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 15.56- | 0.00 |
| | | | | Net Income: | 167.51 | 0.00 |
| 05/2019 | CND | $/BBL:50.12 | 7.78 /0.00 | Condensate Sales: | 389.91 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 33.14- | 0.00 |
| | | | | Net Income: | 356.77 | 0.01 |
| 06/2019 | CND | $/BBL:43.25 | 6.63 /0.00 | Condensate Sales: | 286.78 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 24.38- | 0.00 |
| | | | | Net Income: | 262.40 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   175

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | CND | $/BBL:45.35 | 4.47 /0.00 | Condensate Sales: | 202.72 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 17.24- | 0.00 |
| | | | | Net Income: | 185.48 | 0.00 |
| 07/2020 | CND | $/BBL:30.70 | 2.88 /0.00 | Condensate Sales: | 88.42 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 7.52- | 0.00 |
| | | | | Net Income: | 80.90 | 0.00 |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 22.52 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Other Deducts - Oil: | 225.23- | 0.00 |
| | | | | Net Income: | 202.71- | 0.00 |
| 08/2020 | OIL | $/BBL:38.53 | 1,318.40 /0.03 | Oil Sales: | 50,799.37 | 1.24 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 4,641.50- | 0.11- |
| | | | | Other Deducts - Oil: | 4,384.47- | 0.11- |
| | | | | Net Income: | 41,773.40 | 1.02 |
| 01/2017 | PRG | $/GAL:1.00 | 258.04-/0.01- | Plant Products - Gals - Sales: | 257.98- | 0.01- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 0.23 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.34- | 0.00 |
| | | | | Net Income: | 266.09- | 0.01- |
| 02/2017 | PRG | $/GAL:0.98 | 261.36-/0.01- | Plant Products - Gals - Sales: | 256.00- | 0.01- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 0.72 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.19 | 0.00 |
| | | | | Net Income: | 255.09- | 0.01- |
| 03/2017 | PRG | $/GAL:0.27 | 13,724.03 /0.34 | Plant Products - Gals - Sales: | 3,729.57 | 0.09 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 31.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,055.77- | 0.10- |
| | | | | Net Income: | 358.06- | 0.01- |
| 04/2017 | PRG | $/GAL:0.91 | 340.83-/0.01- | Plant Products - Gals - Sales: | 310.12- | 0.01- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 0.03 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.29 | 0.00 |
| | | | | Net Income: | 309.80- | 0.01- |
| 05/2017 | PRG | $/GAL:0.88 | 229.33-/0.01- | Plant Products - Gals - Sales: | 200.89- | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.23- | 0.00 |
| | | | | Net Income: | 202.10- | 0.00 |
| 06/2017 | PRG | $/GAL:0.70 | 277.78-/0.01- | Plant Products - Gals - Sales: | 193.60- | 0.00 |
| | Wrk NRI: | 0.00002441 | | Other Deducts - Plant - Gals: | 8.25- | 0.00 |
| | | | | Net Income: | 201.85- | 0.00 |
| 07/2017 | PRG | $/GAL:1.07 | 277.38-/0.01- | Plant Products - Gals - Sales: | 295.41- | 0.01- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 2.21 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 16.26 | 0.00 |
| | | | | Net Income: | 276.94- | 0.01- |
| 08/2017 | PRG | $/GAL:0.96 | 462.71-/0.01- | Plant Products - Gals - Sales: | 446.01- | 0.01- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.78 | 0.00 |
| | | | | Net Income: | 445.22- | 0.01- |

MSTrust_002248

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   176

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2017 | PRG | $/GAL:1.12 | 535.06-/0.01- | Plant Products - Gals - Sales: | 600.09- | 0.01- |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Plant - Gals: | 2.62 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 16.23 | 0.00 |
|  |  |  |  | Net Income: | 581.24- | 0.01- |
| 10/2017 | PRG | $/GAL:1.18 | 644.31-/0.02- | Plant Products - Gals - Sales: | 758.04- | 0.02- |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Plant - Gals: | 2.61 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 17.44 | 0.00 |
|  |  |  |  | Net Income: | 737.99- | 0.02- |
| 11/2017 | PRG | $/GAL:1.22 | 687.50-/0.02- | Plant Products - Gals - Sales: | 841.21- | 0.02- |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Plant - Gals: | 2.44 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.01 | 0.00 |
|  |  |  |  | Net Income: | 838.76- | 0.02- |
| 12/2017 | PRG | $/GAL:1.31 | 679.35-/0.02- | Plant Products - Gals - Sales: | 891.83- | 0.02- |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Plant - Gals: | 2.43 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 14.40 | 0.00 |
|  |  |  |  | Net Income: | 875.00- | 0.02- |
| 01/2018 | PRG | $/GAL:1.44 | 698.87-/0.02- | Plant Products - Gals - Sales: | 1,004.20- | 0.02- |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Plant - Gals: | 2.56 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 13.21 | 0.00 |
|  |  |  |  | Net Income: | 988.43- | 0.02- |
| 06/2018 | PRG | $/GAL:1.37 | 905.77-/0.02- | Plant Products - Gals - Sales: | 1,239.72- | 0.03- |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Plant - Gals: | 3.01 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.01 | 0.00 |
|  |  |  |  | Net Income: | 1,236.70- | 0.03- |
| 07/2018 | PRG | $/GAL:1.52 | 669.22-/0.02- | Plant Products - Gals - Sales: | 1,019.71- | 0.02- |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Plant - Gals: | 5.47- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.02 | 0.00 |
|  |  |  |  | Net Income: | 1,025.16- | 0.02- |
| 08/2018 | PRG | $/GAL:1.54 | 561.71-/0.01- | Plant Products - Gals - Sales: | 866.97- | 0.02- |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Plant - Gals: | 0.15- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 12.29- | 0.00 |
|  |  |  |  | Net Income: | 879.41- | 0.02- |
| 09/2018 | PRG | $/GAL:1.44 | 669.96-/0.02- | Plant Products - Gals - Sales: | 967.72- | 0.02- |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Plant - Gals: | 0.04 | 0.00 |
|  |  |  |  | Net Income: | 967.68- | 0.02- |
| 10/2018 | PRG | $/GAL:1.46 | 864.42-/0.02- | Plant Products - Gals - Sales: | 1,262.11- | 0.03- |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Plant - Gals: | 0.06 | 0.00 |
|  |  |  |  | Net Income: | 1,262.05- | 0.03- |
| 02/2019 | PRG | $/GAL:1.10 | 166.71-/0.00- | Plant Products - Gals - Sales: | 183.04- | 0.00 |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Plant - Gals: | 0.01 | 0.00 |
|  |  |  |  | Net Income: | 183.03- | 0.00 |
| 05/2019 | PRG | $/GAL:1.19 | 326.69-/0.01- | Plant Products - Gals - Sales: | 389.82- | 0.01- |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Plant - Gals: | 0.02 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 389.81- | 0.01- |

MSTrust_002249

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   177

**LEASE: (HERB01) Herb 14-35H   (Continued)**
API: 33025023200000
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | PRG | $/GAL:0.18 | 4,583.84 /0.11 | Plant Products - Gals - Sales: | 832.66 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 12.52- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,131.24- | 0.03- |
| | | | | Net Income: | 311.10- | 0.01- |
| 09/2019 | PRG | $/GAL:1.08 | 187.79-/0.00- | Plant Products - Gals - Sales: | 202.76- | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Net Income: | 202.75- | 0.00 |

| | | | **Total Revenue for LEASE** | | | **1.00** |
|--|--|--|--|--|--|--|

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202010200 | Marathon Oil Co | 1 | 4,754.20 | 4,754.20 | 0.12 |
| | | **Total Lease Operating Expense** | | | **4,754.20** | **0.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HERB01 | 0.00002441 | 0.00002441 | 1.00 | 0.12 | 0.88 |

**LEASE: (HFED01) H. F. Edgar #1   County: PANOLA, TX**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 66785 | Shelby Operating Company | 3 | 426.38 | | |
| | 66785 | Shelby Operating Company | 3 | 2,070.34 | 2,496.72 | 13.20 |
| | | **Total Lease Operating Expense** | | | **2,496.72** | **13.20** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HFED01 | 0.00528647 | 13.20 | 13.20 |

**LEASE: (HIGG01) Higgins 31-26 TFH   County: DUNN, ND**

API: 3302503463
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | CND | $/BBL:45.35 | 195.72 /0.01 | Condensate Sales: | 8,875.93 | 0.43 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 754.46- | 0.04- |
| | | | | Net Income: | 8,121.47 | 0.39 |
| 07/2020 | CND | $/BBL:30.70 | 65.42 /0.00 | Condensate Sales: | 2,008.59 | 0.10 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 170.74- | 0.01- |
| | | | | Net Income: | 1,837.85 | 0.09 |
| 07/2020 | GAS | $/MCF:0.73 | 9,286.48 /0.45 | Gas Sales: | 6,735.71 | 0.33 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 986.27- | 0.05- |
| | | | | Other Deducts - Gas: | 6,938.82- | 0.34- |
| | | | | Net Income: | 1,189.38- | 0.06- |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 189.24 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Other Deducts - Oil: | 1,892.47- | 0.10- |
| | | | | Net Income: | 1,703.23- | 0.09- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   178

**LEASE: (HIGG01) Higgins 31-26 TFH   (Continued)**
**API: 3302503463**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:38.53 | 9,249.05 /0.45 | Oil Sales: | 356,375.87 | 17.40 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 32,561.72- | 1.59- |
| | | | | Other Deducts - Oil: | 30,758.64- | 1.51- |
| | | | | Net Income: | 293,055.51 | 14.30 |
| 09/2019 | PRG | $/GAL:1.08 | 8,220.12-/0.40- | Plant Products - Gals - Sales: | 8,875.79- | 0.43- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.54 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.07- | 0.00 |
| | | | | Net Income: | 8,875.32- | 0.43- |
| 07/2020 | PRG | $/GAL:0.18 | 79,432.52 /3.88 | Plant Products - Gals - Sales: | 14,362.67 | 0.70 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 925.89- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 15,134.12- | 0.74- |
| | | | | Net Income: | 1,697.34- | 0.08- |

**Total Revenue for LEASE**                                                                        **14.12**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202010200 | Marathon Oil Co | 1 | 28,922.17 | 28,922.17 | 1.41 |
| | **Total Lease Operating Expense** | | | **28,922.17** | **1.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **HIGG01** | **0.00004882** | **0.00004882** | **14.12** | **1.41** | **12.71** |

**LEASE: (HKMO01)  H.K. Moore #1A-17   County: GARVIN, OK**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.39 | 37.81 /0.36 | Gas Sales: | 52.69 | 0.50 |
| | Wrk NRI: | 0.00950065 | | Production Tax - Gas: | 4.02- | 0.04- |
| | | | | Net Income: | 48.67 | 0.46 |
| 07/2020 | GAS | $/MCF:1.25 | 45.86 /0.44 | Gas Sales: | 57.52 | 0.55 |
| | Wrk NRI: | 0.00950065 | | Production Tax - Gas: | 4.02- | 0.04- |
| | | | | Net Income: | 53.50 | 0.51 |

**Total Revenue for LEASE**                                                                        **0.97**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 358801 | Lance Ruffel Oil & Gas Corp. | 4 | 1,236.22 | 1,236.22 | 15.30 |
| | **Total Lease Operating Expense** | | | **1,236.22** | **15.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **HKMO01** | **0.00950065** | **0.01237930** | **0.97** | **15.30** | **14.33-** |

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   179

### LEASE: (HKMO02)  H.K. Moore #2-17   County: GARVIN, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 358801-1 | Lance Ruffel Oil & Gas Corp. | 4 | 1,061.22 | 1,061.22 | 13.14 |
| | **Total Lease Operating Expense** | | | **1,061.22** | **13.14** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HKMO02 | 0.01237930 | | 13.14 | 13.14 |

### LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.85 | 392.15-/0.13- | Gas Sales: | 725.22- | 0.14- |
| | Roy NRI | 0.00032246 | | Net Income: | 725.22- | 0.14- |
| 02/2020 | GAS | $/MCF:1.85 | 395.64 /0.13 | Gas Sales: | 731.76 | 0.14 |
| | Roy NRI | 0.00032246 | | Net Income: | 731.76 | 0.14 |
| 06/2020 | GAS | $/MCF:1.65 | 516.30 /0.17 | Gas Sales: | 850.72 | 0.22 |
| | Roy NRI | 0.00032246 | | Production Tax - Gas: | 10.32- | 0.06- |
| | | | | Net Income: | 840.40 | 0.16 |
| 06/2020 | OIL | $/BBL:34.69 | 166.75 /0.03 | Oil Sales: | 5,783.95 | 1.11 |
| | Roy NRI | 0.00019223 | | Production Tax - Oil: | 718.46- | 0.14- |
| | | | | Net Income: | 5,065.49 | 0.97 |
| 02/2020 | PRD | $/BBL:18.01 | 35.96-/0.01- | Plant Products Sales: | 647.64- | 0.13- |
| | Roy NRI | 0.00032246 | | Net Income: | 647.64- | 0.13- |
| 02/2020 | PRD | $/BBL:17.36 | 35.32 /0.01 | Plant Products Sales: | 613.19 | 0.12 |
| | Roy NRI | 0.00032246 | | Net Income: | 613.19 | 0.12 |
| 06/2020 | PRD | $/BBL:12.80 | 46.52 /0.02 | Plant Products Sales: | 595.32 | 0.11 |
| | Roy NRI | 0.00032246 | | Net Income: | 595.32 | 0.11 |
| | | | **Total Revenue for LEASE** | | | **1.23** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| HOOD01 | multiple | 1.23 | | 1.23 |

### LEASE: (HOOJ01)  JL Hood 15-10 HC #1   Parish: LINCOLN, LA

API: 1706121333
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.84 | 25,249.19-/8.52- | Gas Sales: | 46,553.39- | 15.71- |
| | Roy NRI | 0.00033738 | | Other Deducts - Gas: | 21.89 | 0.00 |
| | | | | Net Income: | 46,531.50- | 15.71- |
| 02/2020 | GAS | $/MCF:1.84 | 25,367 /8.56 | Gas Sales: | 46,775.44 | 15.79 |
| | Roy NRI | 0.00033738 | | Other Deducts - Gas: | 21.89- | 0.00 |
| | | | | Net Income: | 46,753.55 | 15.79 |
| 06/2020 | GAS | $/MCF:1.65 | 25,572.52 /8.63 | Gas Sales: | 42,266.88 | 14.26 |
| | Roy NRI | 0.00033738 | | Production Tax - Gas: | 3,868.25- | 1.30- |

From:   Sklarco, LLC        For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
To:   Maren Silberstein Revocable Trust        Account: JUD   Page   180

**LEASE: (HOOJ01)  JL Hood 15-10 HC #1   (Continued)**
**API: 1706121333**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 22.11- | 0.00 |
| | | | | Net Income: | 38,376.52 | 12.96 |
| 06/2020 | OIL | $/BBL:33.42 | 325.40 /0.11 | Oil Sales: | 10,876.28 | 3.67 |
| | Roy NRI: | 0.00033738 | | Production Tax - Oil: | 1,359.54- | 0.46- |
| | | | | Net Income: | 9,516.74 | 3.21 |
| 02/2020 | PRD | $/BBL:16.48 | 1,761.96-/0.59- | Plant Products Sales: | 29,042.27- | 9.81- |
| | Roy NRI: | 0.00033738 | | Net Income: | 29,042.27- | 9.81- |
| 02/2020 | PRD | $/BBL:15.84 | 1,736.54 /0.59 | Plant Products Sales: | 27,509.35 | 9.29 |
| | Roy NRI: | 0.00033738 | | Net Income: | 27,509.35 | 9.29 |
| 06/2020 | PRD | $/BBL:12.71 | 1,946.62 /0.66 | Plant Products Sales: | 24,744.09 | 8.35 |
| | Roy NRI: | 0.00033738 | | Net Income: | 24,744.09 | 8.35 |

**Total Revenue for LEASE**        24.08

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| HOOJ01 | 0.00033738 | 24.08 | | | 24.08 |

**LEASE: (HOOJ02)  JL Hood 15-10 HC #2   Parish: LINCOLN, LA**
**API: 1706121334**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | GAS | $/MCF:1.85 | 17,449.94-/5.89- | Gas Sales: | 32,227.26- | 10.88- |
| | Roy NRI: | 0.00033738 | | Other Deducts - Gas: | 15.13 | 0.00 |
| | | | | Net Income: | 32,212.13- | 10.88- |
| 02/2020 | GAS | $/MCF:1.85 | 17,531.36 /5.91 | Gas Sales: | 32,380.98 | 10.93 |
| | Roy NRI: | 0.00033738 | | Other Deducts - Gas: | 15.13- | 0.00 |
| | | | | Net Income: | 32,365.85 | 10.93 |
| 06/2020 | GAS | $/MCF:1.67 | 16,284.68 /5.49 | Gas Sales: | 27,132.50 | 9.16 |
| | Roy NRI: | 0.00033738 | | Production Tax - Gas: | 2,471.00- | 0.84- |
| | | | | Other Deducts - Gas: | 14.08- | 0.00 |
| | | | | Net Income: | 24,647.42 | 8.32 |
| 06/2020 | OIL | $/BBL:33.45 | 267.16 /0.09 | Oil Sales: | 8,935.81 | 3.01 |
| | Roy NRI: | 0.00033738 | | Production Tax - Oil: | 1,116.98- | 0.37- |
| | | | | Net Income: | 7,818.83 | 2.64 |
| 02/2020 | PRD | $/BBL:16.94 | 1,272.93-/0.43- | Plant Products Sales: | 21,557.37- | 7.28- |
| | Roy NRI: | 0.00033738 | | Net Income: | 21,557.37- | 7.28- |
| 02/2020 | PRD | $/BBL:16.27 | 1,252.79 /0.42 | Plant Products Sales: | 20,387.86 | 6.88 |
| | Roy NRI: | 0.00033738 | | Net Income: | 20,387.86 | 6.88 |
| 06/2020 | PRD | $/BBL:12.83 | 1,295.69 /0.44 | Plant Products Sales: | 16,618.61 | 5.61 |
| | Roy NRI: | 0.00033738 | | Net Income: | 16,618.61 | 5.61 |

**Total Revenue for LEASE**        16.22

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| HOOJ02 | 0.00033738 | 16.22 | | | 16.22 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   181

## LEASE: (HORN01)  Horning   County: NORTON, KS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:37.59 | 319.37 /2.46 | Oil Sales: | 12,003.68 | 92.29 |
| | Wrk NRI: | 0.00768851 | | Production Tax - Oil: | 4.92- | 0.04- |
| | | | | Other Deducts - Oil: | 45.99- | 0.36- |
| | | | | Net Income: | 11,952.77 | 91.89 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 372969 | John O. Farmer, Inc. | 1 | 1,916.26 | 1,916.26 | 17.96 |
| | | **Total Lease Operating Expense** | | | **1,916.26** | **17.96** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HORN01** | **0.00768851** | **0.00937266** | **91.89** | **17.96** | **73.93** |

## LEASE: (HSWH01)  H.S. White #1   County: UPSHUR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.65 | 102 /0.01 | Gas Sales: | 167.85 | 0.02 |
| | Ovr NRI: | 0.00013746 | | Production Tax - Gas: | 1.90 | 0.00 |
| | | | | Other Deducts - Gas: | 97.00- | 0.01- |
| | | | | Net Income: | 72.75 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **HSWH01** | **0.00013746** | **0.01** | | | **0.01** |

## LEASE: (INDI01)  Indian Draw 12-1   County: EDDY, NM

**API: 30-015-30052**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.28 | 822.10 /10.48 | Gas Sales: | 1,053.75 | 13.43 |
| | Wrk NRI: | 0.01274699 | | Production Tax - Gas: | 65.93- | 0.84- |
| | | | | Other Deducts - Gas: | 353.00- | 4.50- |
| | | | | Net Income: | 634.82 | 8.09 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202000080 | Devon Energy Production Co., LP | EXPE E | 5,304.60 | 5,304.60 | 89.56 |
| | | **Total Lease Operating Expense** | | | **5,304.60** | **89.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **INDI01** | **0.01274699** | **0.01688344** | **8.09** | **89.56** | **81.47-** |

MSTrust_002254

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    182 |

### LEASE: (INDI04)  Indian Draw 12 Fed #2   County: EDDY, NM

**API: 30-015-33564**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.18 | 9.31 /0.12 | Gas Sales: | 10.96 | 0.14 |
| | Wrk NRI: | 0.01274699 | | Production Tax - Gas: | 0.61- | 0.01- |
| | | | | Other Deducts - Gas: | 3.07- | 0.04- |
| | | | | Net Income: | 7.28 | 0.09 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| INDI04 | 0.01274699 | | 0.09 | | 0.09 |

### LEASE: (INDI05)  Indian Draw 13 Fed #3   County: EDDY, NM

**API: 30-015-34531**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.28 | 857.93 /12.38 | Gas Sales: | 1,099.68 | 15.87 |
| | Wrk NRI: | 0.01443534 | | Production Tax - Gas: | 68.53- | 0.99- |
| | | | | Other Deducts - Gas: | 361.43- | 5.21- |
| | | | | Net Income: | 669.72 | 9.67 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202000080 | Devon Energy Production Co., LP | 1 | 5,964.85 | 5,964.85 | 100.71 |
| | | **Total Lease Operating Expense** | | | **5,964.85** | **100.71** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| INDI05 | 0.01443534 | 0.01688344 | 9.67 | 100.71 | 91.04- |

### LEASE: (INTE03)  International Paper Co. No. A2   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:36.51 | 157 /0.37 | Condensate Sales: | 5,731.74 | 13.65 |
| | Wrk NRI: | 0.00238107 | | Production Tax - Condensate: | 718.82- | 1.71- |
| | | | | Net Income: | 5,012.92 | 11.94 |
| 06/2020 | GAS | $/MCF:1.46 | 2,787 /15.80 | Gas Sales: | 4,082.12 | 23.14 |
| | Wrk NRI: | 0.00566884 | | Production Tax - Gas: | 36.23- | 0.20- |
| | | | | Other Deducts - Gas: | 1,254.15- | 7.11- |
| | | | | Net Income: | 2,791.74 | 15.83 |
| | | **Total Revenue for LEASE** | | | | 27.77 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 090320 | Jeems Bayou Production Corp. | 101 EF | 4,812.69 | 4,812.69 | 14.04 |
| | | **Total Lease Operating Expense** | | | **4,812.69** | **14.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| INTE03 | multiple | 0.00291672 | 27.77 | 14.04 | 13.73 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    183

### LEASE: (IVAN01)  Ivan 1-29H   County: MC KENZIE, ND

**API: 3305303300**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | OIL | | /0.00 | Oil Sales: | 13.00- | 0.00 |
| | Roy NRI: | 0.00000156 | | Production Tax - Oil: | 272.16 | 0.00 |
| | | | | Other Deducts - Oil: | 2,708.45- | 0.00 |
| | | | | Net Income: | 2,449.29- | 0.00 |

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---|---|---|---|---|---|---|
| IVAN01 | 0.00000156 | | | | | 0.00 |

### LEASE: (IVAN02)  Ivan 11-29 TFH   County: MC KENZIE, ND

**API: 33053037880000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | OIL | | /0.00 | Oil Sales: | 28.21- | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 591.00 | 0.00 |
| | | | | Other Deducts - Oil: | 5,881.53- | 0.00 |
| | | | | Net Income: | 5,318.74- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 28.21- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 591.00 | 0.01 |
| | | | | Other Deducts - Oil: | 5,881.53- | 0.03- |
| | | | | Net Income: | 5,318.74- | 0.02- |
| 08/2019 | OIL | | /0.00 | Oil Sales: | 86.61 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 11.10 | 0.00 |
| | | | | Other Deducts - Oil: | 197.62- | 0.00 |
| | | | | Net Income: | 99.91- | 0.00 |
| 08/2019 | OIL | | /0.00 | Oil Sales: | 86.61 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 11.10 | 0.00 |
| | | | | Other Deducts - Oil: | 197.62- | 0.00 |
| | | | | Net Income: | 99.91- | 0.00 |

| | | **Total Revenue for LEASE** | | | | 0.02- |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0820NNJ157 | Conoco Phillips | 2 | 47,346.81 | 47,346.81 | 0.26 |
| | | **Total Lease Operating Expense** | | | 47,346.81 | 0.26 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| IVAN02 | 0.00000090 | Royalty | | 0.00 | 0.00 | 0.00 |
| | 0.00000468 | 0.00000556 | | 0.02- | 0.26 | 0.28- |
| | Total Cash Flow | | | 0.02- | 0.26 | 0.28- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   184

### LEASE: (IVAN03)  Ivan 7-1-29 MBH   County: MC KENZIE, ND

API: 3305307181
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.51 | 361.92 /0.00 | Gas Sales: | 547.40 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 25.63- | 0.00 |
| | | | | Other Deducts - Gas: | 123.17- | 0.01- |
| | | | | Net Income: | 398.60 | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 319.42- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 37.84 | 0.00 |
| | | | | Other Deducts - Oil: | 58.98- | 0.00 |
| | | | | Net Income: | 340.56- | 0.00 |
| 07/2020 | OIL | $/BBL:38.42 | 209.88 /0.00 | Oil Sales: | 8,064.52 | 0.10 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 718.52- | 0.01- |
| | | | | Other Deducts - Oil: | 879.33- | 0.01- |
| | | | | Net Income: | 6,466.67 | 0.08 |
| 06/2020 | PRG | $/GAL:0.19 | 2,537.37 /0.03 | Plant Products - Gals - Sales: | 486.59 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 12.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 854.01- | 0.01- |
| | | | | Net Income: | 380.12- | 0.01- |
| 06/2020 | PRG | $/GAL:0.74 | 146.68 /0.00 | Plant Products - Gals - Sales: | 109.14 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 10.92- | 0.00 |
| | | | | Net Income: | 98.22 | 0.00 |

**Total Revenue for LEASE**                                          0.07

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| IVAN03 | 0.00001250 | 0.07 | | | 0.07 |

### LEASE: (IVAN04)  Ivan 6-1-29 UTFH   County: MC KENZIE, ND

API: 3305307182
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | OIL | | /0.00 | Oil Sales: | 203.60- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 24.12 | 0.00 |
| | | | | Other Deducts - Oil: | 37.59- | 0.00 |
| | | | | Net Income: | 217.07- | 0.00 |

| LEASE Summary: | Net Rev Int | | | | Net Cash |
|---|---|---|---|---|---|
| IVAN04 | 0.00001250 | | | | 0.00 |

### LEASE: (JACJ01)  Jackson, Jessie 12-2   Parish: BOSSIER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:33.51 | 14.12 /0.00 | Condensate Sales: | 473.10 | 0.06 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Condensate: | 58.70- | 0.01- |
| | | | | Net Income: | 414.40 | 0.05 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| JACJ01 | 0.00011400 | | 0.05 | | 0.05 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   185

**LEASE: (JAKO01)  Jakob 14-35TFH    County: DUNN, ND**

API: 33025023220000

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2017 | CND | $/BBL:39.60 | 3.15 /0.00 | Condensate Sales: | 124.75 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 10.60- | 0.00 |
| | | | | Net Income: | 114.15 | 0.00 |
| 02/2017 | CND | $/BBL:41.49 | 0.75 /0.00 | Condensate Sales: | 31.12 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 2.64- | 0.00 |
| | | | | Net Income: | 28.48 | 0.00 |
| 04/2017 | CND | $/BBL:38.46 | 0.98 /0.00 | Condensate Sales: | 37.69 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 3.20- | 0.00 |
| | | | | Net Income: | 34.49 | 0.00 |
| 05/2017 | CND | $/BBL:37.54 | 2.28 /0.00 | Condensate Sales: | 85.58 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 7.28- | 0.00 |
| | | | | Net Income: | 78.30 | 0.00 |
| 06/2017 | CND | $/BBL:33.70 | 2.93 /0.00 | Condensate Sales: | 98.74 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 8.40- | 0.00 |
| | | | | Net Income: | 90.34 | 0.00 |
| 07/2017 | CND | $/BBL:36.92 | 3.53 /0.00 | Condensate Sales: | 130.33 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 11.08- | 0.00 |
| | | | | Net Income: | 119.25 | 0.01 |
| 08/2017 | CND | $/BBL:40.69 | 7.22 /0.00 | Condensate Sales: | 293.78 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 24.98- | 0.00 |
| | | | | Net Income: | 268.80 | 0.01 |
| 09/2017 | CND | $/BBL:42.53 | 7.65 /0.00 | Condensate Sales: | 325.32 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 27.66- | 0.00 |
| | | | | Net Income: | 297.66 | 0.01 |
| 10/2017 | CND | $/BBL:45.14 | 7.47 /0.00 | Condensate Sales: | 337.22 | 0.02 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 28.66- | 0.00 |
| | | | | Net Income: | 308.56 | 0.02 |
| 11/2017 | CND | $/BBL:51.39 | 6.86 /0.00 | Condensate Sales: | 352.54 | 0.02 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 29.96- | 0.00 |
| | | | | Net Income: | 322.58 | 0.02 |
| 12/2017 | CND | $/BBL:51.14 | 6.25 /0.00 | Condensate Sales: | 319.62 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 27.16- | 0.00 |
| | | | | Net Income: | 292.46 | 0.01 |
| 01/2018 | CND | $/BBL:55.91 | 5.53 /0.00 | Condensate Sales: | 309.19 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 26.28- | 0.00 |
| | | | | Net Income: | 282.91 | 0.01 |
| 06/2018 | CND | $/BBL:57.49 | 5.42 /0.00 | Condensate Sales: | 311.57 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 26.48- | 0.00 |
| | | | | Net Income: | 285.09 | 0.01 |
| 07/2018 | CND | $/BBL:64.00 | 4.45 /0.00 | Condensate Sales: | 284.79 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 24.20- | 0.00 |
| | | | | Net Income: | 260.59 | 0.01 |

MSTrust_002258

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   186

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2018 | CND | $/BBL:59.40 | 4.44 /0.00 | Condensate Sales: | 263.75 | 0.01 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Condensate: | 22.42- | 0.00 |
|  |  |  |  | Net Income: | 241.33 | 0.01 |
| 09/2018 | CND | $/BBL:60.67 | 4.94 /0.00 | Condensate Sales: | 299.69 | 0.01 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Condensate: | 25.48- | 0.00 |
|  |  |  |  | Net Income: | 274.21 | 0.01 |
| 10/2018 | CND | $/BBL:61.32 | 10.32 /0.00 | Condensate Sales: | 632.85 | 0.03 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Condensate: | 53.80- | 0.00 |
|  |  |  |  | Net Income: | 579.05 | 0.03 |
| 02/2019 | CND | $/BBL:46.11 | 6.47 /0.00 | Condensate Sales: | 298.35 | 0.01 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Condensate: | 25.36- | 0.00 |
|  |  |  |  | Net Income: | 272.99 | 0.01 |
| 03/2019 | CND | $/BBL:48.30 | 7.56 /0.00 | Condensate Sales: | 365.16 | 0.02 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Condensate: | 31.04- | 0.00 |
|  |  |  |  | Net Income: | 334.12 | 0.02 |
| 05/2019 | CND | $/BBL:50.12 | 3.20 /0.00 | Condensate Sales: | 160.37 | 0.01 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Condensate: | 13.64- | 0.00 |
|  |  |  |  | Net Income: | 146.73 | 0.01 |
| 06/2019 | CND | $/BBL:43.25 | 2.68 /0.00 | Condensate Sales: | 115.92 | 0.00 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Condensate: | 9.86- | 0.00 |
|  |  |  |  | Net Income: | 106.06 | 0.00 |
| 01/2017 | PRG | $/GAL:1.00 | 118.13-/0.01- | Plant Products - Gals - Sales: | 118.51- | 0.00 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Plant - Gals: | 0.10 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3.85- | 0.00 |
|  |  |  |  | Net Income: | 122.26- | 0.00 |
| 04/2017 | PRG | $/GAL:0.32 | 1,369.30 /0.07 | Plant Products - Gals - Sales: | 444.61 | 0.02 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Plant - Gals: | 3.47- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 467.34- | 0.02- |
|  |  |  |  | Net Income: | 26.20- | 0.00 |
| 05/2017 | PRG | $/GAL:0.89 | 95.66-/0.00- | Plant Products - Gals - Sales: | 85.52- | 0.00 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Plant - Gals: | 0.01 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.01 | 0.00 |
|  |  |  |  | Net Income: | 85.50- | 0.00 |
| 06/2017 | PRG | $/GAL:0.69 | 124.95-/0.01- | Plant Products - Gals - Sales: | 86.51- | 0.00 |
|  | Wrk NRI | 0.00004882 |  | Other Deducts - Plant - Gals: | 3.57- | 0.00 |
|  |  |  |  | Net Income: | 90.08- | 0.00 |
| 07/2017 | PRG | $/GAL:1.07 | 150.21-/0.01- | Plant Products - Gals - Sales: | 159.99- | 0.01- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Plant - Gals: | 1.25 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 9.00 | 0.00 |
|  |  |  |  | Net Income: | 149.74- | 0.01- |
| 08/2017 | PRG | $/GAL:0.96 | 307.08-/0.01- | Plant Products - Gals - Sales: | 295.22- | 0.01- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Plant - Gals: | 0.01- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.79 | 0.00 |
|  |  |  |  | Net Income: | 294.44- | 0.01- |

MSTrust_002259

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   187

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2017 | PRG | $/GAL:1.11 | 319.55-/0.02- | Plant Products - Gals - Sales: | 356.12- | 0.02- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 1.48 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.12 | 0.00 |
| | | | | Net Income: | 345.52- | 0.02- |
| 10/2017 | PRG | $/GAL:1.17 | 321.75-/0.02- | Plant Products - Gals - Sales: | 376.27- | 0.02- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 1.23 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.22 | 0.00 |
| | | | | Net Income: | 366.82- | 0.02- |
| 11/2017 | PRG | $/GAL:1.22 | 288-/0.01- | Plant Products - Gals - Sales: | 352.39- | 0.02- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.96 | 0.00 |
| | | | | Net Income: | 351.43- | 0.02- |
| 12/2017 | PRG | $/GAL:1.30 | 265.75-/0.01- | Plant Products - Gals - Sales: | 346.50- | 0.02- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.88 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.40 | 0.01 |
| | | | | Net Income: | 340.22- | 0.01- |
| 01/2018 | PRG | $/GAL:1.43 | 230.44-/0.01- | Plant Products - Gals - Sales: | 329.73- | 0.02- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.80 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.02 | 0.01 |
| | | | | Net Income: | 324.91- | 0.01- |
| 06/2018 | PRG | $/GAL:1.37 | 227.60-/0.01- | Plant Products - Gals - Sales: | 311.51- | 0.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.82 | 0.00 |
| | | | | Net Income: | 310.69- | 0.01- |
| 07/2018 | PRG | $/GAL:1.52 | 186.76-/0.01- | Plant Products - Gals - Sales: | 284.57- | 0.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 1.70 | 0.00 |
| | | | | Net Income: | 286.27- | 0.01- |
| 08/2018 | PRG | $/GAL:1.56 | 159.02-/0.01- | Plant Products - Gals - Sales: | 248.00- | 0.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.01- | 0.00 |
| | | | | Net Income: | 252.07- | 0.01- |
| 09/2018 | PRG | $/GAL:1.44 | 207.55-/0.01- | Plant Products - Gals - Sales: | 299.78- | 0.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Net Income: | 299.77- | 0.01- |
| 10/2018 | PRG | $/GAL:1.46 | 433.29-/0.02- | Plant Products - Gals - Sales: | 632.63- | 0.03- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.03 | 0.00 |
| | | | | Net Income: | 632.60- | 0.03- |
| 02/2019 | PRG | $/GAL:1.10 | 271.81-/0.01- | Plant Products - Gals - Sales: | 298.42- | 0.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 298.41- | 0.01- |
| 03/2019 | PRG | $/GAL:1.15 | 317.67-/0.02- | Plant Products - Gals - Sales: | 365.33- | 0.02- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Net Income: | 365.31- | 0.02- |

MSTrust_002260

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    188

**LEASE: (JAKO01)  Jakob 14-35TFH    (Continued)**
**API: 33025023220000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | PRG | $/GAL:1.19 | 134.31-/0.01- | Plant Products - Gals - Sales: | 160.27- | 0.01- |
|  | Wrk NRI: | 0.00004882 |  | Other Deducts - Plant - Gals: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 160.28- | 0.01- |
| 06/2019 | PRG | $/GAL:1.03 | 112.60-/0.01- | Plant Products - Gals - Sales: | 115.96- | 0.00 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 0.01 | 0.00 |
|  |  |  |  | Net Income: | 115.95- | 0.00 |
| 09/2019 | PRG | $/GAL:0.17 | 110.93 /0.01 | Plant Products - Gals - Sales: | 18.79 | 0.00 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 0.29- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 434.81 | 0.02 |
|  |  |  |  | Net Income: | 453.31 | 0.02 |

**Total Revenue for LEASE**                                                                 **0.01**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| JAKO01 | 0.00004882 | 0.01 | 0.01 |

**LEASE: (JAME03)  James Lewis #6-12    County: PITTSBURG, OK**
**API: 121-22922**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.45 | 1,247 /7.84 | Gas Sales: | 1,813.77 | 11.40 |
|  | Wrk NRI: | 0.00628637 |  | Production Tax - Gas: | 96.65- | 0.60- |
|  |  |  |  | Other Deducts - Gas: | 427.34- | 2.69- |
|  |  |  |  | Net Income: | 1,289.78 | 8.11 |
| 06/2020 | GAS | $/MCF:1.41 | 1,247-/7.84- | Gas Sales: | 1,758.40- | 11.06- |
|  | Wrk NRI: | 0.00628637 |  | Production Tax - Gas: | 92.40 | 0.59 |
|  |  |  |  | Other Deducts - Gas: | 427.34 | 2.68 |
|  |  |  |  | Net Income: | 1,238.66- | 7.79- |
| 07/2020 | GAS | $/MCF:1.34 | 1,493 /9.39 | Gas Sales: | 2,001.19 | 12.58 |
|  | Wrk NRI: | 0.00628637 |  | Production Tax - Gas: | 104.56- | 0.66- |
|  |  |  |  | Other Deducts - Gas: | 509.40- | 3.20- |
|  |  |  |  | Net Income: | 1,387.23 | 8.72 |

**Total Revenue for LEASE**                                                                 **9.04**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 92497 | Hanna Oil and Gas Company | 3 | 2,162.95 | 2,162.95 | 16.73 |
| | **Total Lease Operating Expense** | | | **2,162.95** | **16.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| JAME03 | 0.00628637 | 0.00773708 | 9.04 | 16.73 | 7.69- |

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    189 |

### LEASE: (JOHN05)  Johnson #1 Alt.   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20081701520 | Xtreme Energy Company | 4 | 1,742.00 | 1,742.00 | 33.46 |
| | **Total Lease Operating Expense** | | | **1,742.00** | **33.46** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| JOHN05 | 0.01920677 | 33.46 | 33.46 |

### LEASE: (JOHT01)  Johnson Trust 21X-6EXH-N   County: MC KENZIE, ND

**API: 33-05308573**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310820301 | XTO Energy, Inc. | 2 | 112,578.16 | 112,578.16 | 2.51 |
| | **Total Lease Operating Expense** | | | **112,578.16** | **2.51** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| JOHT01 | 0.00002231 | 2.51 | 2.51 |

### LEASE: (JUST01)  North Justiss Unit   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310820301 | XTO Energy, Inc. | 1 | 2,672.89 | 2,672.89 | 0.02 |
| 43310820301 | XTO Energy, Inc. | 2 | 1,027.11- | 1,027.11- | 0.20- |
| | **Total Lease Operating Expense** | | | **1,645.78** | **0.18-** |
| Billing Summary | 0.00002484 | 1 | 0.00000648 | 2,672.89 | 0.02 |
| by Deck/AFE | .00048042 | 2 | 0.00019879 | 1,027.11- | 0.20- |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| JUST01 | multiple | 0.18- | 0.18- |

### LEASE: (JUST02)  South Justiss Unit   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310820301 | XTO Energy, Inc. | 1 | 336.94- | | |
| 43310820301 | XTO Energy, Inc. | 1 | 6,291.08 | 5,954.14 | 0.96 |
| 43310820301 | XTO Energy, Inc. | INS01 | 0.32 | 0.32 | 0.08 |
| | **Total Lease Operating Expense** | | | **5,954.46** | **1.04** |
| Billing Summary | 0.00061502 | 1 | 0.00016044 | 5,954.14 | 0.96 |
| by Deck/AFE | 100% Insurance Deck | INS01 | 0.26086957 | 0.32 | 0.08 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| JUST02 | multiple | 1.04 | 1.04 |

MSTrust_002262

From:   Sklarco, LLC

To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   190

## LEASE: (KELL12)  Kelly-Lincoln #6    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | CND | $/BBL:36.94 | 13.37 /0.00 | Condensate Sales: | 493.93 | 0.16 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 22.72- | 0.01- |
| | | | | Net Income: | 471.21 | 0.15 |
| 06/2020 | GAS | $/MCF:1.74 | 1,900 /0.99 | Gas Sales: | 3,297.63 | 1.72 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Gas: | 1.27- | 0.00 |
| | | | | Other Deducts - Gas: | 129.82- | 0.06- |
| | | | | Net Income: | 3,166.54 | 1.66 |
| 06/2020 | PRG | $/GAL:0.39 | 1,113.93 /0.58 | Plant Products - Gals - Sales: | 437.72 | 0.23 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 0.23- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 615.34- | 0.32- |
| | | | | Net Income: | 177.85- | 0.09- |
| 06/2020 | PRG | $/GAL:0.39 | 412.48 /0.22 | Plant Products - Gals - Sales: | 158.83 | 0.08 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 0.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 227.86- | 0.12- |
| | | | | Net Income: | 69.08- | 0.04- |

**Total Revenue for LEASE**                                                           1.68

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| KELL12 | multiple | 1.68 | 1.68 |

## LEASE: (LAUN04)  LA United Methodist 10-2    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.81 | 1,291.09 /0.25- | Gas Sales: | 2,342.11- | 0.45- |
| | Wrk NRI: | 0.00019239 | | Net Income: | 2,342.11- | 0.45- |
| 02/2020 | GAS | $/MCF:1.82 | 1,302.60 /0.25 | Gas Sales: | 2,371.11 | 0.46 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 2,371.11 | 0.46 |
| 06/2020 | GAS | $/MCF:1.65 | 1,307.82 /0.25 | Gas Sales: | 2,160.83 | 0.42 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 21.75- | 0.01- |
| | | | | Net Income: | 2,139.08 | 0.41 |
| 02/2020 | PRD | $/BBL:17.57 | 114.32-/0.02- | Plant Products Sales: | 2,008.56- | 0.39- |
| | Wrk NRI: | 0.00019239 | | Net Income: | 2,008.56- | 0.39- |
| 02/2020 | PRD | $/BBL:16.90 | 112.43 /0.02 | Plant Products Sales: | 1,899.79 | 0.37 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,899.79 | 0.37 |
| 06/2020 | PRD | $/BBL:12.66 | 114.57 /0.02 | Plant Products Sales: | 1,450.22 | 0.28 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,450.22 | 0.28 |

**Total Revenue for LEASE**                                                           0.68

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| LAUN04 | 0.00019239 | 0.68 | 0.68 |

MSTrust_002263

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   191

### LEASE: (LAWA02)  L A Watson B   County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.43 | 476 /0.02 | Gas Sales: | 679.06 | 0.03 |
| | Roy NRI: | 0.00004688 | | Net Income: | 679.06 | 0.03 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.40 | 8,012 /0.38 | Gas Sales: | 11,224.36 | 0.53 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 669.36- | 0.04- |
| | | | | Other Deducts - Gas: | 1,706.84- | 0.08- |
| | | | | Net Income: | 8,848.16 | 0.41 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.41 | 341.33 /0.01 | Gas Sales: | 481.71 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.23- | 0.00 |
| | | | | Other Deducts - Gas: | 93.59- | 0.00 |
| | | | | Net Income: | 387.89 | 0.01 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.42 | 241.06 /0.01 | Gas Sales: | 341.57 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.17- | 0.00 |
| | | | | Other Deducts - Gas: | 341.57- | 0.00 |
| | | | | Net Income: | 0.17- | 0.01 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.42 | 2,274.13 /0.05 | Gas Sales: | 3,225.98 | 0.07 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 1.51- | 0.00 |
| | | | | Other Deducts - Gas: | 626.82- | 0.01- |
| | | | | Net Income: | 2,597.65 | 0.06 |

**Total Revenue for LEASE**                                                                 0.52

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| LAWA02 | 0.00004688 | 0.44 | 0.00 | | 0.44 |
| | 0.00002187 | 0.00 | 0.08 | | 0.08 |
| Total Cash Flow | | 0.44 | 0.08 | | 0.52 |

### LEASE: (LAWA03)  L A Watson Et Al   County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:34.66 | 8.89 /0.00 | Condensate Sales: | 308.14 | 0.01 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 14.17- | 0.00 |
| | | | | Net Income: | 293.97 | 0.01 |
| | | | | | | |
| 06/2020 | CND | $/BBL:34.66 | 28.70 /0.00 | Condensate Sales: | 994.81 | 0.05 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 45.76- | 0.00 |
| | | | | Net Income: | 949.05 | 0.05 |
| | | | | | | |
| 06/2020 | CND | $/BBL:34.66 | 18.68 /0.00 | Condensate Sales: | 647.50 | 0.02 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Condensate: | 29.78- | 0.01 |
| | | | | Net Income: | 617.72 | 0.03 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.44 | 544 /0.03 | Gas Sales: | 783.54 | 0.04 |
| | Roy NRI: | 0.00004688 | | Net Income: | 783.54 | 0.04 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.44 | 9,136 /0.43 | Gas Sales: | 13,112.88 | 0.61 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 781.84- | 0.03- |
| | | | | Other Deducts - Gas: | 1,994.02- | 0.10- |
| | | | | Net Income: | 10,337.02 | 0.48 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   192

**LEASE: (LAWA03)  L A Watson Et Al   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.40 | 272 /0.01 | Gas Sales: | 380.44 | 0.02 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 0.18- | 0.01 |
| | | | | Other Deducts - Gas: | 380.44- | 0.01- |
| | | | | Net Income: | 0.18- | 0.02 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.40 | 4,548 /0.21 | Gas Sales: | 6,382.64 | 0.30 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 380.62- | 0.02- |
| | | | | Other Deducts - Gas: | 970.58- | 0.04- |
| | | | | Net Income: | 5,031.44 | 0.24 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.43 | 510 /0.02 | Gas Sales: | 731.30 | 0.03 |
| | Roy NRI: | 0.00004688 | | Net Income: | 731.30 | 0.03 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.39 | 4,812 /0.23 | Gas Sales: | 6,702.86 | 0.31 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 379.98- | 0.01- |
| | | | | Other Deducts - Gas: | 1,302.38- | 0.06- |
| | | | | Net Income: | 5,020.50 | 0.24 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.42 | 187.73 /0.00 | Gas Sales: | 265.66 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.13- | 0.00 |
| | | | | Other Deducts - Gas: | 265.66- | 0.00 |
| | | | | Net Income: | 0.13- | 0.01 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.42 | 1,770.66 /0.04 | Gas Sales: | 2,510.72 | 0.05 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 142.31- | 0.00 |
| | | | | Other Deducts - Gas: | 487.83- | 0.01- |
| | | | | Net Income: | 1,880.58 | 0.04 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.59 | 844.80 /0.02 | Gas Sales: | 1,343.18 | 0.03 |
| | Wrk NRI: | 0.00002187 | | Net Income: | 1,343.18 | 0.03 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.54 | 8,000 /0.17 | Gas Sales: | 12,320.06 | 0.27 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 697.85- | 0.01- |
| | | | | Other Deducts - Gas: | 2,393.81- | 0.04- |
| | | | | Net Income: | 9,228.40 | 0.22 |

**Total Revenue for LEASE**                                                          **1.44**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| LAWA03 | 0.00004688 | 1.11 | 0.00 | | 1.11 |
| | 0.00002187 | 0.00 | 0.33 | | 0.33 |
| Total Cash Flow | | 1.11 | 0.33 | | 1.44 |

**LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3   County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.39 | 2,129-/0.32- | Gas Sales: | 5,086.62- | 0.76- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1.42 | 0.00 |
| | | | | Other Deducts - Gas: | 1,128.16 | 0.16 |
| | | | | Net Income: | 3,957.04- | 0.60- |
| | | | | | | |
| 06/2019 | GAS | $/MCF:2.39 | 2,129 /0.32 | Gas Sales: | 5,086.62 | 0.76 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1.42- | 0.00 |
| | | | | Other Deducts - Gas: | 1,128.16- | 0.16- |
| | | | | Net Income: | 3,957.04 | 0.60 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   193

**LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | GAS | $/MCF:2.23 | 3,924-/0.59- | Gas Sales: | 8,731.39- | 1.31- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 547.79 | 0.08 |
| | | | | Other Deducts - Gas: | 2,055.93 | 0.30 |
| | | | | Net Income: | 6,127.67- | 0.93- |
| 07/2019 | GAS | $/MCF:2.23 | 3,924 /0.59 | Gas Sales: | 8,731.39 | 1.30 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 468.35- | 0.07- |
| | | | | Other Deducts - Gas: | 2,055.93- | 0.30- |
| | | | | Net Income: | 6,207.11 | 0.93 |
| 08/2019 | GAS | $/MCF:2.06 | 3,963-/0.59- | Gas Sales: | 8,163.87- | 1.22- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 512.63 | 0.07 |
| | | | | Other Deducts - Gas: | 2,004.06 | 0.29 |
| | | | | Net Income: | 5,647.18- | 0.86- |
| 08/2019 | GAS | $/MCF:2.06 | 3,963 /0.59 | Gas Sales: | 8,163.87 | 1.22 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 432.39- | 0.06- |
| | | | | Other Deducts - Gas: | 2,004.06- | 0.30- |
| | | | | Net Income: | 5,727.42 | 0.86 |
| 09/2019 | GAS | $/MCF:2.24 | 2,028 /0.30 | Gas Sales: | 4,547.46 | 0.68 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1.35- | 0.00 |
| | | | | Other Deducts - Gas: | 1,072.61- | 0.16- |
| | | | | Net Income: | 3,473.50 | 0.52 |
| 09/2019 | GAS | $/MCF:2.24 | 2,028-/0.30- | Gas Sales: | 4,547.46- | 0.68- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1.35 | 0.00 |
| | | | | Other Deducts - Gas: | 1,082.31 | 0.16 |
| | | | | Net Income: | 3,463.80- | 0.52- |
| 09/2019 | GAS | $/MCF:2.24 | 3,743-/0.56- | Gas Sales: | 8,395.14- | 1.26- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 524.61 | 0.08 |
| | | | | Other Deducts - Gas: | 1,997.81 | 0.29 |
| | | | | Net Income: | 5,872.72- | 0.89- |
| 09/2019 | GAS | $/MCF:2.24 | 3,743 /0.56 | Gas Sales: | 8,395.14 | 1.25 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 450.08- | 0.06- |
| | | | | Other Deducts - Gas: | 1,979.89- | 0.30- |
| | | | | Net Income: | 5,965.17 | 0.89 |
| 10/2019 | GAS | $/MCF:2.18 | 4,056-/0.61- | Gas Sales: | 8,830.77- | 1.32- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 551.19 | 0.08 |
| | | | | Other Deducts - Gas: | 2,146.19 | 0.31 |
| | | | | Net Income: | 6,133.39- | 0.93- |
| 10/2019 | GAS | $/MCF:2.18 | 4,056 /0.61 | Gas Sales: | 8,830.77 | 1.32 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 469.08- | 0.07- |
| | | | | Other Deducts - Gas: | 2,146.19- | 0.32- |
| | | | | Net Income: | 6,215.50 | 0.93 |
| 11/2019 | GAS | $/MCF:2.52 | 3,798-/0.57- | Gas Sales: | 9,580.86- | 1.43- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 610.39 | 0.08 |
| | | | | Other Deducts - Gas: | 1,970.36 | 0.29 |
| | | | | Net Income: | 7,000.11- | 1.06- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    194

**LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.52 | 3,798 /.57 | Gas Sales: | 9,580.86 | 1.43 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 533.49- | 0.08- |
| | | | | Other Deducts - Gas: | 1,970.36- | 0.29- |
| | | | | Net Income: | 7,077.01 | 1.06 |
| 12/2019 | GAS | $/MCF:2.22 | 3,825-/.57- | Gas Sales: | 8,483.51- | 1.27- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 534.30 | 0.07 |
| | | | | Other Deducts - Gas: | 1,971.75 | 0.29 |
| | | | | Net Income: | 5,977.46- | 0.91- |
| 12/2019 | GAS | $/MCF:2.22 | 3,825 /.57 | Gas Sales: | 8,483.51 | 1.27 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 456.86- | 0.07- |
| | | | | Other Deducts - Gas: | 1,971.75- | 0.29- |
| | | | | Net Income: | 6,054.90 | 0.91 |
| 01/2020 | GAS | $/MCF:2.00 | 3,722-/.56- | Gas Sales: | 7,434.70- | 1.11- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 466.29 | 0.06 |
| | | | | Other Deducts - Gas: | 1,862.06 | 0.28 |
| | | | | Net Income: | 5,106.35- | 0.77- |
| 01/2020 | GAS | $/MCF:2.01 | 3,722 /.56 | Gas Sales: | 7,467.70 | 1.11 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 391.60- | 0.05- |
| | | | | Other Deducts - Gas: | 1,890.33- | 0.29- |
| | | | | Net Income: | 5,185.77 | 0.77 |
| 02/2020 | GAS | $/MCF:1.85 | 3,274-/.49- | Gas Sales: | 6,040.62- | 0.91- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 374.46 | 0.06 |
| | | | | Other Deducts - Gas: | 1,654.65 | 0.24 |
| | | | | Net Income: | 4,011.51- | 0.61- |
| 02/2020 | GAS | $/MCF:1.85 | 3,274 /.49 | Gas Sales: | 6,040.62 | 0.90 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 308.18- | 0.04- |
| | | | | Other Deducts - Gas: | 1,654.65- | 0.25- |
| | | | | Net Income: | 4,077.79 | 0.61 |
| 03/2020 | GAS | $/MCF:1.71 | 3,623-/.54- | Gas Sales: | 6,183.78- | 0.93- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 385.03 | 0.06 |
| | | | | Other Deducts - Gas: | 1,751.00 | 0.25 |
| | | | | Net Income: | 4,047.75- | 0.62- |
| 03/2020 | GAS | $/MCF:1.71 | 3,623 /.54 | Gas Sales: | 6,183.78 | 0.92 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 311.68- | 0.04- |
| | | | | Other Deducts - Gas: | 1,751.00- | 0.26- |
| | | | | Net Income: | 4,121.10 | 0.62 |
| 04/2020 | GAS | $/MCF:1.59 | 2,778 /.41 | Gas Sales: | 4,419.93 | 0.66 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 215.11- | 0.03- |
| | | | | Other Deducts - Gas: | 1,363.16- | 0.21- |
| | | | | Net Income: | 2,841.66 | 0.42 |
| 04/2020 | GAS | $/MCF:1.59 | 2,778-/.41- | Gas Sales: | 4,419.93- | 0.66- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 271.36 | 0.03 |
| | | | | Other Deducts - Gas: | 1,363.16 | 0.20 |
| | | | | Net Income: | 2,785.41- | 0.43- |

MSTrust_002267

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   195

**LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2020 | GAS | $/MCF:1.59 | 3,375-/0.50- | Gas Sales: | 5,370.37- | 0.81- |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 329.71 | 0.05 |
|  |  |  |  | Other Deducts - Gas: | 1,656.18 | 0.24 |
|  |  |  |  | Net Income: | 3,384.48- | 0.52- |
| 04/2020 | GAS | $/MCF:1.59 | 3,375 /0.50 | Gas Sales: | 5,370.37 | 0.80 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 261.38- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 1,656.18- | 0.25- |
|  |  |  |  | Net Income: | 3,452.81 | 0.51 |
| 05/2020 | GAS | $/MCF:1.73 | 3,359-/0.50- | Gas Sales: | 5,807.45- | 0.87- |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 289.74 | 0.05 |
|  |  |  |  | Other Deducts - Gas: | 1,686.58 | 0.25 |
|  |  |  |  | Net Income: | 3,831.13- | 0.57- |
| 05/2020 | GAS | $/MCF:1.73 | 3,359 /0.50 | Gas Sales: | 5,807.45 | 0.87 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 289.74- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 1,686.58- | 0.25- |
|  |  |  |  | Net Income: | 3,831.13 | 0.57 |
| 06/2020 | GAS | $/MCF:1.63 | 2,727 /0.41 | Gas Sales: | 4,456.91 | 0.66 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 210.66- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 1,463.51- | 0.21- |
|  |  |  |  | Net Income: | 2,782.74 | 0.42 |
| 06/2020 | GAS | $/MCF:1.63 | 3,348 /0.50 | Gas Sales: | 5,472.73 | 0.82 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 258.68- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 1,796.91- | 0.27- |
|  |  |  |  | Net Income: | 3,417.14 | 0.51 |

**Total Revenue for LEASE**                                      **0.91**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| LEOP01 | 0.00014936 | 0.91 | | 0.91 |

**LEASE: (LEOP02)  CL Leopard #4    County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2020 | GAS | $/MCF:1.59 | 570 /0.09 | Gas Sales: | 907.17 | 0.14 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 0.38- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 279.72- | 0.04- |
|  |  |  |  | Net Income: | 627.07 | 0.10 |
| 04/2020 | GAS | $/MCF:1.59 | 570-/0.09- | Gas Sales: | 907.17- | 0.14- |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 55.69 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 279.72 | 0.04 |
|  |  |  |  | Net Income: | 571.76- | 0.09- |
| 06/2020 | GAS | $/MCF:1.63 | 525 /0.08 | Gas Sales: | 857.10 | 0.13 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 0.35- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 281.62- | 0.04- |
|  |  |  |  | Net Income: | 575.13 | 0.09 |

**Total Revenue for LEASE**                                      **0.10**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| LEOP02 | 0.00014936 | 0.10 | | 0.10 |

MSTrust_002268

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   196

### LEASE: (LEOP03)  Leopard, CL #5   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.59 | 542 /0.08 | Gas Sales: | 862.35 | 0.13 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 0.36- | 0.00 |
| | | | | Other Deducts - Gas: | 265.96- | 0.04- |
| | | | | Net Income: | 596.03 | 0.09 |
| 04/2020 | GAS | $/MCF:1.59 | 542-/0.08- | Gas Sales: | 862.35- | 0.13- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 52.94 | 0.01 |
| | | | | Other Deducts - Gas: | 265.96 | 0.04 |
| | | | | Net Income: | 543.45- | 0.08- |
| 06/2020 | GAS | $/MCF:1.63 | 233 /0.03 | Gas Sales: | 380.93 | 0.06 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 0.16- | 0.00 |
| | | | | Other Deducts - Gas: | 125.06- | 0.02- |
| | | | | Net Income: | 255.71 | 0.04 |

**Total Revenue for LEASE**    0.05

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LEOP03 | 0.00014936 | 0.05 | | 0.05 |

### LEASE: (LEOP04)  CL Leopard #7   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.75 | 6,555 /0.98 | Gas Sales: | 24,566.77 | 3.67 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,479.50- | 0.22- |
| | | | | Other Deducts - Gas: | 3,423.24- | 0.51- |
| | | | | Net Income: | 19,664.03 | 2.94 |
| 11/2018 | GAS | $/MCF:3.75 | 6,555-/0.98- | Gas Sales: | 24,566.77- | 3.68- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,612.21 | 0.24 |
| | | | | Other Deducts - Gas: | 3,423.24 | 0.50 |
| | | | | Net Income: | 19,531.32- | 2.94- |
| 09/2019 | GAS | $/MCF:2.24 | 6,381 /0.95 | Gas Sales: | 14,313.81 | 2.14 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 767.40- | 0.12- |
| | | | | Other Deducts - Gas: | 3,375.49- | 0.50- |
| | | | | Net Income: | 10,170.92 | 1.52 |
| 09/2019 | GAS | $/MCF:2.24 | 6,381-/0.95- | Gas Sales: | 14,313.81- | 2.14- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 765.27 | 0.12 |
| | | | | Other Deducts - Gas: | 3,406.04 | 0.50 |
| | | | | Net Income: | 10,142.50- | 1.52- |
| 06/2020 | GAS | $/MCF:1.63 | 5,343 /0.80 | Gas Sales: | 8,732.88 | 1.30 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 412.77- | 0.06- |
| | | | | Other Deducts - Gas: | 2,867.51- | 0.43- |
| | | | | Net Income: | 5,452.60 | 0.81 |

**Total Revenue for LEASE**    0.81

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LEOP04 | 0.00014936 | 0.81 | | 0.81 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   197

### LEASE: (LEOP05)  CL Leopard #6   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | CND | $/BBL:35.43 | 144.68 /0.02 | Condensate Sales: | 5,125.41 | 0.77 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Condensate: | 235.77- | 0.04- |
| | | | | Net Income: | 4,889.64 | 0.73 |
| 04/2020 | GAS | $/MCF:1.59 | 2,989 /0.45 | Gas Sales: | 4,756.83 | 0.71 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 231.52- | 0.03- |
| | | | | Other Deducts - Gas: | 1,466.84- | 0.22- |
| | | | | Net Income: | 3,058.47 | 0.46 |
| 04/2020 | GAS | $/MCF:1.59 | 2,989-/0.45- | Gas Sales: | 4,756.83- | 0.71- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 292.04 | 0.03 |
| | | | | Other Deducts - Gas: | 1,466.84 | 0.22 |
| | | | | Net Income: | 2,997.95- | 0.46- |
| 06/2020 | GAS | $/MCF:1.63 | 3,091 /0.46 | Gas Sales: | 5,052.12 | 0.76 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 238.80- | 0.04- |
| | | | | Other Deducts - Gas: | 1,658.89- | 0.25- |
| | | | | Net Income: | 3,154.43 | 0.47 |

**Total Revenue for LEASE** | | | | | | **1.20**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| LEOP05 | 0.00014936 | 1.20 | | | 1.20 |

### LEASE: (LEVA02)  L Levang 13-32/29H   County: MC KENZIE, ND

**API: 3305304696**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200801302 | QEP Energy Company | 3 | 18,616.30 | 18,616.30 | 0.12 |
| | **Total Lease Operating Expense** | | | **18,616.30** | **0.12** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|---|----------|---|---------|
| LEVA02 | 0.00000664 | | 0.12 | | 0.12 |

### LEASE: (LEVA03)  G Levang 2-32-29 TH   County: MC KENZIE, ND

**API: 3305304694**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:0.73 | 2,795.13 /0.02 | Gas Sales: | 2,027.38 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 184.25- | 0.00 |
| | | | | Other Deducts - Gas: | 6,679.04- | 0.04- |
| | | | | Net Income: | 4,835.91- | 0.03- |
| 07/2020 | OIL | $/BBL:36.68 | 927.59 /0.01 | Oil Sales: | 34,019.62 | 0.23 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 3,293.88- | 0.03- |
| | | | | Other Deducts - Oil: | 1,080.84- | 0.00 |
| | | | | Net Income: | 29,644.90 | 0.20 |
| 07/2020 | PRG | $/GAL:0.17 | 20,468.33 /0.14 | Plant Products - Gals - Sales: | 3,527.99 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 2,166.68- | 0.01- |
| | | | | Net Income: | 1,361.31 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   198

**LEASE: (LEVA03)  G Levang 2-32-29 TH    (Continued)**
**API: 3305304694**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | PRG | $/GAL:0.73 | 788.86 /0.01 | Plant Products - Gals - Sales: | 576.68 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 49.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 105.54- | 0.00 |
| | | | | Net Income: | 422.12 | 0.00 |

**Total Revenue for LEASE**    **0.18**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 20200801302 | QEP Energy Company | 3 | 9,253.62 | 9,253.62 | 0.06 |
| | | **Total Lease Operating Expense** | | | **9,253.62** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **LEVA03** | **0.00000664** | **0.00000664** | | **0.18** | **0.06** | **0.12** |

**LEASE: (LEVA04)  G Levang 3-32-29BH    County: MC KENZIE, ND**
**API: 33-053-04695**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 20200801302 | QEP Energy Company | 3 | 3,544.42 | 3,544.42 | 0.02 |
| | | **Total Lease Operating Expense** | | | **3,544.42** | **0.02** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **LEVA04** | **0.00000664** | | **0.02** | **0.02** |

**LEASE: (LEVA05)  G Levang 4-32-29 BH    County: MC KENZIE, ND**
**API: 33-053-04697**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 20200801302 | QEP Energy Company | 3 | 8,902.84 | 8,902.84 | 0.06 |
| | | **Total Lease Operating Expense** | | | **8,902.84** | **0.06** |
| **ICC - Proven** | | | | | | |
| ***ICC - Outside Ops - P*** | | | | | | |
| | 20200801302 | QEP Energy Company | 3 | 3,088.85 | 3,088.85 | 0.02 |
| | | **Total ICC - Proven** | | | **3,088.85** | **0.02** |

**Total Expenses for LEASE**    **11,991.69**    **0.08**

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **LEVA05** | **0.00000664** | | **0.08** | **0.08** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   199

### LEASE: (LEWI02) Lewis Unit #5-12   County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 083120-3 | S & P Co. | 3 | 1,727.04 | 1,727.04 | 13.36 |
| | **Total Lease Operating Expense** | | | **1,727.04** | **13.36** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---------------|---------|--|--|----------|---------|
| **LEWI02** | **0.00773708** | | | **13.36** | **13.36** |

### LEASE: (LEWI04) Lewis Unit #3-12   County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 083120-2 | S & P Co. | 3 | 606.27 | 606.27 | 5.22 |
| | **Total Lease Operating Expense** | | | **606.27** | **5.22** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---------------|---------|--|--|----------|---------|
| **LEWI04** | **0.00860856** | | | **5.22** | **5.22** |

### LEASE: (LEWI06) Lewis 2-15-10 HC #4; LCVRASUQ   Parish: LINCOLN, LA

API: 1706121369

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.80 | 13,323.08-/2.66- | Gas Sales: | 23,974.30- | 4.78- |
| | Roy NRI: | 0.00019933 | | Other Deducts - Gas: | 11.55 | 0.00 |
| | | | | Net Income: | 23,962.75- | 4.78- |
| 02/2020 | GAS | $/MCF:1.80 | 13,385.24 /2.67 | Gas Sales: | 24,088.65 | 4.80 |
| | Roy NRI: | 0.00019933 | | Other Deducts - Gas: | 11.55- | 0.00 |
| | | | | Net Income: | 24,077.10 | 4.80 |
| 06/2020 | GAS | $/MCF:1.61 | 12,597.73 /2.51 | Gas Sales: | 20,317.04 | 4.05 |
| | Roy NRI: | 0.00019933 | | Production Tax - Gas: | 1,910.13- | 0.38- |
| | | | | Other Deducts - Gas: | 10.89- | 0.00 |
| | | | | Net Income: | 18,396.02 | 3.67 |
| 06/2020 | OIL | $/BBL:33.36 | 194.77 /0.04 | Oil Sales: | 6,497.17 | 1.30 |
| | Roy NRI: | 0.00019933 | | Production Tax - Oil: | 812.15- | 0.17- |
| | | | | Net Income: | 5,685.02 | 1.13 |
| 02/2020 | PRD | $/BBL:16.69 | 746.34-/0.15- | Plant Products Sales: | 12,456.33- | 2.49- |
| | Roy NRI: | 0.00019933 | | Net Income: | 12,456.33- | 2.49- |
| 02/2020 | PRD | $/BBL:16.03 | 734.96 /0.15 | Plant Products Sales: | 11,779.64 | 2.35 |
| | Roy NRI: | 0.00019933 | | Net Income: | 11,779.64 | 2.35 |
| 06/2020 | PRD | $/BBL:12.67 | 772 /0.15 | Plant Products Sales: | 9,782.35 | 1.95 |
| | Roy NRI: | 0.00019933 | | Net Income: | 9,782.35 | 1.95 |
| | | | | **Total Revenue for LEASE** | | **6.63** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| **LEWI06** | **0.00019933** | **6.63** | | | **6.63** |

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    200 |

### LEASE: (LEWI07)  Lewis 22-15 HC #1; LCV RA SUQ    Parish: LINCOLN, LA

**API: 1706120998**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.85 | 17,437.33-/0.52- | Gas Sales: | 32,180.76- | 0.96- |
|  | Roy NRI: | 0.00002995 |  | Net Income: | 32,180.76- | 0.96- |
| 02/2020 | GAS | $/MCF:1.85 | 17,440.41 /0.52 | Gas Sales: | 32,189.42 | 0.96 |
|  | Roy NRI: | 0.00002995 |  | Net Income: | 32,189.42 | 0.96 |
| 06/2020 | GAS | $/MCF:1.62 | 15,582.15 /0.47 | Gas Sales: | 25,227.00 | 0.76 |
|  | Roy NRI: | 0.00002995 |  | Net Income: | 25,227.00 | 0.76 |
| 06/2020 | GAS | $/MCF:1.59 | 0.97 /0.00 | Gas Sales: | 1.54 | 0.00 |
|  | Roy NRI: | 0.00002995 |  | Production Tax - Gas: | 2,200.76- | 0.07- |
|  |  |  |  | Net Income: | 2,199.22- | 0.07- |
| 06/2020 | OIL | $/BBL:33.36 | 176.14 /0.01 | Oil Sales: | 5,875.71 | 0.18 |
|  | Roy NRI: | 0.00002995 |  | Production Tax - Oil: | 734.46- | 0.03- |
|  |  |  |  | Net Income: | 5,141.25 | 0.15 |
| 06/2020 | OIL | $/BBL:29.71 | 5.10 /0.00 | Oil Sales: | 151.52 | 0.00 |
|  | Roy NRI: | 0.00002995 |  | Production Tax - Oil: | 18.94- | 0.00 |
|  |  |  |  | Net Income: | 132.58 | 0.00 |
| 02/2020 | PRD | $/BBL:10.29 | 1,031.50-/0.03- | Plant Products Sales: | 10,611.31- | 0.32- |
|  | Roy NRI: | 0.00002995 |  | Net Income: | 10,611.31- | 0.32- |
| 02/2020 | PRD | $/BBL:10.22 | 1,031.04 /0.03 | Plant Products Sales: | 10,535.91 | 0.32 |
|  | Roy NRI: | 0.00002995 |  | Net Income: | 10,535.91 | 0.32 |
| 06/2020 | PRD | $/BBL:9.73 | 1,168.05 /0.03 | Plant Products Sales: | 11,368.06 | 0.34 |
|  | Roy NRI: | 0.00002995 |  | Net Income: | 11,368.06 | 0.34 |

**Total Revenue for LEASE**                                                      **1.18**

| LEASE Summary: | Net Rev Int | Royalty |  |  | Net Cash |
|---|---|---|---|---|---|
| LEWI07 | 0.00002995 | 1.18 |  |  | 1.18 |

### LEASE: (LOFT01)  A Loftus #1 Alt (27634HC)    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.55 | 524,843 /186.70 | Gas Sales: | 812,671.33 | 289.08 |
|  | Ovr NRI: | 0.00035572 |  | Other Deducts - Gas: | 145,293.24- | 51.68- |
|  |  |  |  | Net Income: | 667,378.09 | 237.40 |

| LEASE Summary: | Net Rev Int | Royalty |  |  | Net Cash |
|---|---|---|---|---|---|
| LOFT01 | 0.00035572 | 237.40 |  |  | 237.40 |

| From: | Sklarco, LLC | | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | Account: JUD   Page   201 |

### LEASE: (LOIS01)  Lois Sirmans #1-12   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2018 | GAS | $/MCF:2.52 | 738.63 /4.67 | Gas Sales: | 1,864.73 | 11.80 |
| | Wrk NRI: | 0.00632615 | | Production Tax - Gas: | 100.88- | 0.64- |
| | | | | Other Deducts - Gas: | 481.43- | 3.05- |
| | | | | Net Income: | 1,282.42 | 8.11 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.54 | 3,324 /21.03 | Gas Sales: | 5,132.68 | 32.47 |
| | Wrk NRI: | 0.00632615 | | Production Tax - Gas: | 82.15- | 0.52- |
| | | | | Other Deducts - Gas: | 1,900.37- | 12.02- |
| | | | | Net Income: | 3,150.16 | 19.93 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.39 | 7,266 /45.97 | Gas Sales: | 10,084.15 | 63.79 |
| | Wrk NRI: | 0.00632615 | | Production Tax - Gas: | 142.56- | 0.90- |
| | | | | Other Deducts - Gas: | 4,027.86- | 25.48- |
| | | | | Net Income: | 5,913.73 | 37.41 |

|  |  | **Total Revenue for LEASE** | | | | **65.45** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| 08202010200 | Mustang Fuel Corporation | | 2 | 3,114.99 | 3,114.99 | 24.10 |
| | **Total Lease Operating Expense** | | | | **3,114.99** | **24.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **LOIS01** | **0.00632615** | **0.00773708** | | **65.45** | **24.10** | **41.35** |

### LEASE: (LOWE01)  Lowe 29 #1-alt; GRAY RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:33.51 | 37.48 /0.04 | Condensate Sales: | 1,255.78 | 1.23 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 155.80- | 0.16- |
| | | | | Net Income: | 1,099.98 | 1.07 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:2.09 | 2,491 /2.43 | Gas Sales: | 5,217.46 | 5.09 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 32.38- | 0.03- |
| | | | | Other Deducts - Gas: | 701.71- | 0.69- |
| | | | | Net Income: | 4,483.37 | 4.37 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:2.09 | 347 /0.34 | Gas Sales: | 726.90 | 0.71 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 43.38- | 0.05- |
| | | | | Other Deducts - Gas: | 97.75- | 0.09- |
| | | | | Net Income: | 585.77 | 0.57 |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.26 | 6,820.59 /6.65 | Plant Products - Gals - Sales: | 1,751.28 | 1.71 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 11.62- | 0.01- |
| | | | | Net Income: | 1,739.66 | 1.70 |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.26 | 1,048.70 /1.02 | Plant Products - Gals - Sales: | 275.27 | 0.27 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 15.50- | 0.02- |
| | | | | Net Income: | 259.77 | 0.25 |

|  |  | **Total Revenue for LEASE** | | | | **7.96** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| **LOWE01** | **0.00097540** | **7.96** | | | | **7.96** |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   202

### LEASE: (LOWF01)  F M Lowry 23 #1 Alt   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.79 | 2,703.93-/3.84- | Gas Sales: | 4,842.40- | 6.87- |
|  | Ovr NRI: | 0.00141911 |  | Other Deducts - Gas: | 1,180.65 | 1.67 |
|  |  |  |  | Net Income: | 3,661.75- | 5.20- |
| 02/2020 | GAS | $/MCF:1.79 | 2,726.94 /3.87 | Gas Sales: | 4,884.10 | 6.93 |
|  | Ovr NRI: | 0.00141911 |  | Other Deducts - Gas: | 1,182.97- | 1.68- |
|  |  |  |  | Net Income: | 3,701.13 | 5.25 |
| 06/2020 | GAS | $/MCF:1.62 | 2,953.40 /4.19 | Gas Sales: | 4,770.14 | 6.77 |
|  | Ovr NRI: | 0.00141911 |  | Production Tax - Gas: | 52.13- | 0.08- |
|  |  |  |  | Other Deducts - Gas: | 1,350.48- | 1.91- |
|  |  |  |  | Net Income: | 3,367.53 | 4.78 |
| 02/2020 | PRD | $/BBL:16.41 | 239.76-/0.34- | Plant Products Sales: | 3,933.94- | 5.58- |
|  | Ovr NRI: | 0.00141911 |  | Other Deducts - Plant: | 472.32 | 0.67 |
|  |  |  |  | Net Income: | 3,461.62- | 4.91- |
| 02/2020 | PRD | $/BBL:15.79 | 236.42 /0.34 | Plant Products Sales: | 3,733.92 | 5.30 |
|  | Ovr NRI: | 0.00141911 |  | Other Deducts - Plant: | 465.74- | 0.66- |
|  |  |  |  | Net Income: | 3,268.18 | 4.64 |
| 06/2020 | PRD | $/BBL:12.95 | 276.09 /0.39 | Plant Products Sales: | 3,574.58 | 5.07 |
|  | Ovr NRI: | 0.00141911 |  | Other Deducts - Plant: | 543.90- | 0.77- |
|  |  |  |  | Net Income: | 3,030.68 | 4.30 |

**Total Revenue for LEASE** 8.86

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|----------------|-------------|---------|--|----------|
| LOWF01 | 0.00141911 | 8.86 |  | 8.86 |

### LEASE: (MAND01)  Mandaree 24-13 HZ2   County: MC KENZIE, ND

API: 3302502620

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | GAS | $/MCF:2.01 | 148.33-/0.04- | Gas Sales: | 298.59- | 0.07- |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Gas: | 288.64 | 0.07 |
|  |  |  |  | Net Income: | 9.95- | 0.00 |
| 07/2019 | GAS | $/MCF:2.01 | 148.30 /0.04 | Gas Sales: | 298.59 | 0.07 |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Gas: | 328.45- | 0.08- |
|  |  |  |  | Net Income: | 29.86- | 0.01- |
| 11/2019 | GAS | $/MCF:2.24 | 842.96-/0.21- | Gas Sales: | 1,891.07- | 0.47- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 59.72 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 2,179.71 | 0.54 |
|  |  |  |  | Net Income: | 348.36 | 0.09 |
| 11/2019 | GAS | $/MCF:2.25 | 844.09 /0.21 | Gas Sales: | 1,901.03 | 0.47 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 59.72- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 2,179.71- | 0.53- |
|  |  |  |  | Net Income: | 338.40- | 0.08- |
| 12/2019 | GAS | $/MCF:2.33 | 474.83-/0.12- | Gas Sales: | 1,104.79- | 0.27- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 39.81 | 0.01 |

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    203 |

**LEASE: (MAND01)  Mandaree 24-13 HZ2    (Continued)**
**API: 3302502620**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 1,492.95 | 0.37 |
| | | | | Net Income: | 427.97 | 0.11 |
| | | | | | | |
| 12/2019 | GAS | $/MCF:2.32 | 475.50 /0.12 | Gas Sales: | 1,104.79 | 0.27 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 39.81 | 0.01- |
| | | | | Other Deducts - Gas: | 1,512.86- | 0.37- |
| | | | | Net Income: | 447.88- | 0.11- |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.98 | 369.93-/0.02- | Gas Sales: | 731.57- | 0.03- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 52.25 | 0.00 |
| | | | | Other Deducts - Gas: | 836.08 | 0.04 |
| | | | | Net Income: | 156.76 | 0.01 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.84 | 369.59 /0.02 | Gas Sales: | 679.31 | 0.03 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 52.25- | 0.00 |
| | | | | Other Deducts - Gas: | 836.07- | 0.04- |
| | | | | Net Income: | 209.01- | 0.01- |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.91 | 369.93-/0.09- | Gas Sales: | 706.66- | 0.17- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 29.86 | 0.00 |
| | | | | Other Deducts - Gas: | 905.72 | 0.23 |
| | | | | Net Income: | 228.92 | 0.06 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.91 | 369.59 /0.09 | Gas Sales: | 706.66 | 0.17 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 29.86- | 0.00 |
| | | | | Other Deducts - Gas: | 915.68- | 0.23- |
| | | | | Net Income: | 238.88- | 0.06- |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.27 | 2,378.34 /0.11 | Gas Sales: | 3,030.78 | 0.14 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 156.76- | 0.01- |
| | | | | Other Deducts - Gas: | 7,576.94- | 0.35- |
| | | | | Net Income: | 4,702.92- | 0.22- |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.27 | 2,378.34 /0.59 | Gas Sales: | 3,025.72 | 0.74 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 149.30- | 0.03- |
| | | | | Other Deducts - Gas: | 7,604.11- | 1.87- |
| | | | | Net Income: | 4,727.69- | 1.16- |
| | | | | | | |
| 07/2020 | OIL | $/BBL:38.08 | 1,370.80 /0.06 | Oil Sales: | 52,202.54 | 2.45 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 4,598.42- | 0.22- |
| | | | | Other Deducts - Oil: | 5,852.54- | 0.27- |
| | | | | Net Income: | 41,751.58 | 1.96 |
| | | | | | | |
| 07/2020 | OIL | $/BBL:38.06 | 1,370.80 /0.34 | Oil Sales: | 52,173.74 | 12.83 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 4,618.20- | 1.13- |
| | | | | Other Deducts - Oil: | 5,981.76- | 1.47- |
| | | | | Net Income: | 41,573.78 | 10.23 |
| | | | | | | |
| 11/2019 | PRG | $/GAL:0.22 | 4,186.70-/1.03- | Plant Products - Gals - Sales: | 915.68- | 0.23- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 179.15 | 0.05 |
| | | | | Net Income: | 696.72- | 0.17- |
| | | | | | | |
| 11/2019 | PRG | $/GAL:0.22 | 4,144.35 /1.02 | Plant Products - Gals - Sales: | 895.77 | 0.22 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |

MSTrust_002276

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   204

## LEASE: (MAND01)  Mandaree 24-13 HZ2   (Continued)
API: 3302502620
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 179.15- | 0.04- |
| | | | | Net Income: | 676.81 | 0.17 |
| 01/2020 | PRG | $/GAL:0.14 | 1,689.82-/0.42- | Plant Products - Gals - Sales: | 238.87- | 0.06- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 49.77 | 0.01 |
| | | | | Net Income: | 189.10- | 0.05- |
| 01/2020 | PRG | $/GAL:0.15 | 1,699.49 /0.42 | Plant Products - Gals - Sales: | 248.83 | 0.06 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 49.77- | 0.01- |
| | | | | Net Income: | 199.06 | 0.05 |
| 07/2020 | PRG | $/GAL:0.16 | 13,661.81 /0.64 | Plant Products - Gals - Sales: | 2,246.96 | 0.11 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 470.29- | 0.03- |
| | | | | Net Income: | 1,776.67 | 0.08 |
| 07/2020 | PRG | $/GAL:0.16 | 13,661.81 /3.36 | Plant Products - Gals - Sales: | 2,229.48 | 0.55 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 447.89- | 0.11- |
| | | | | Net Income: | 1,741.78 | 0.43 |

### Total Revenue for LEASE                          11.32

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0820-17 | WPX Energy, Inc. | 1 | 13,502.31 | 13,502.31 | 3.95 |
| **Total Lease Operating Expense** | | | | **13,502.31** | **3.95** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND01 | 0.00004686 | Royalty | 1.82 | 0.00 | 0.00 | 1.82 |
| | 0.00024600 | 0.00029289 | 0.00 | 9.50 | 3.95 | 5.55 |
| Total Cash Flow | | | 1.82 | 9.50 | 3.95 | 7.37 |

## LEASE: (MAND02)  Mandaree 24-13 HD   County: MC KENZIE, ND
API: 3302502621
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:1.76 | 5,149.64-/0.24- | Gas Sales: | 9,040.08- | 0.42- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 8,883.31 | 0.41 |
| | | | | Net Income: | 156.77- | 0.01- |
| 07/2019 | GAS | $/MCF:1.76 | 5,149.26 /0.24 | Gas Sales: | 9,040.08 | 0.42 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 9,980.67- | 0.46- |
| | | | | Net Income: | 940.59- | 0.04- |
| 07/2019 | GAS | $/MCF:1.75 | 5,149.64-/1.27- | Gas Sales: | 9,027.39- | 2.22- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 8,838.28 | 2.17 |
| | | | | Net Income: | 189.11- | 0.05- |
| 07/2019 | GAS | $/MCF:1.75 | 5,149.26 /1.27 | Gas Sales: | 9,027.39 | 2.22 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 9,982.88- | 2.46- |
| | | | | Net Income: | 955.49- | 0.24- |

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   205 |

**LEASE: (MAND02) Mandaree 24-13 HD   (Continued)**
**API: 3302502621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.24 | 3,959.35-/0.97- | Gas Sales: | 8,888.05- | 2.19- |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 298.59 | 0.08 |
| | | | | Other Deducts - Gas: | 10,271.52 | 2.52 |
| | | | | Net Income: | 1,682.06 | 0.41 |
| 11/2019 | GAS | $/MCF:2.25 | 3,964.66 /0.98 | Gas Sales: | 8,917.91 | 2.19 |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 298.59- | 0.07- |
| | | | | Other Deducts - Gas: | 10,291.43- | 2.53- |
| | | | | Net Income: | 1,672.11- | 0.41- |
| 12/2019 | GAS | $/MCF:2.32 | 6,733.28-/1.66- | Gas Sales: | 15,606.34- | 3.84- |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 517.56 | 0.13 |
| | | | | Other Deducts - Gas: | 21,578.15 | 5.31 |
| | | | | Net Income: | 6,489.37 | 1.60 |
| 12/2019 | GAS | $/MCF:2.32 | 6,742.56 /1.66 | Gas Sales: | 15,656.10 | 3.85 |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 517.56- | 0.13- |
| | | | | Other Deducts - Gas: | 21,588.10- | 5.31- |
| | | | | Net Income: | 6,449.56- | 1.59- |
| 01/2020 | GAS | $/MCF:1.91 | 7,218.40-/0.34- | Gas Sales: | 13,795.27- | 0.65- |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 574.80 | 0.03 |
| | | | | Other Deducts - Gas: | 17,871.14 | 0.84 |
| | | | | Net Income: | 4,650.67 | 0.22 |
| 01/2020 | GAS | $/MCF:1.91 | 7,212.08 /0.34 | Gas Sales: | 13,743.01 | 0.64 |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 574.80- | 0.02- |
| | | | | Other Deducts - Gas: | 17,871.14- | 0.84- |
| | | | | Net Income: | 4,702.93- | 0.22- |
| 01/2020 | GAS | $/MCF:1.91 | 7,218.40-/1.78- | Gas Sales: | 13,774.98- | 3.39- |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 567.32 | 0.14 |
| | | | | Other Deducts - Gas: | 17,835.82 | 4.39 |
| | | | | Net Income: | 4,628.16 | 1.14 |
| 01/2020 | GAS | $/MCF:1.91 | 7,212.08 /1.77 | Gas Sales: | 13,755.08 | 3.38 |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 577.28- | 0.14- |
| | | | | Other Deducts - Gas: | 17,835.82- | 4.39- |
| | | | | Net Income: | 4,658.02- | 1.15- |
| 11/2019 | PRG | $/GAL:0.22 | 19,664.95-/0.92- | Plant Products - Gals - Sales: | 4,284.89- | 0.20- |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 209.02 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 836.08 | 0.04 |
| | | | | Net Income: | 3,239.79- | 0.15- |
| 11/2019 | PRG | $/GAL:0.22 | 19,465.91 /0.91 | Plant Products - Gals - Sales: | 4,232.64 | 0.20 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 836.08- | 0.04- |
| | | | | Net Income: | 3,187.54 | 0.15 |
| 11/2019 | PRG | $/GAL:0.22 | 19,664.95-/4.84- | Plant Products - Gals - Sales: | 4,289.75- | 1.06- |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 199.06 | 0.05 |
| | | | | Other Deducts - Plant - Gals: | 855.96 | 0.21 |
| | | | | Net Income: | 3,234.73- | 0.80- |

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|-------|--------------|--------------------------------------------|
| To:   | Maren Silberstein Revocable Trust | Account: JUD   Page   206 |

**LEASE: (MAND02)  Mandaree 24-13 HD   (Continued)**
**API: 3302502621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 11/2019 | PRG | $/GAL:1.00 | 4,224.88 /1.04 | Plant Products - Gals - Sales: | 4,220.08 | 1.04 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 199.06- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 846.01- | 0.21- |
| | | | | Net Income: | 3,175.01 | 0.78 |
| 12/2019 | PRG | $/GAL:0.16 | 28,689.49-/1.34- | Plant Products - Gals - Sales: | 4,702.93- | 0.22- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 940.59 | 0.04 |
| | | | | Net Income: | 3,553.32- | 0.17- |
| 12/2019 | PRG | $/GAL:0.16 | 28,372.21 /1.33 | Plant Products - Gals - Sales: | 4,598.42 | 0.22 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 940.59- | 0.05- |
| | | | | Net Income: | 3,448.81 | 0.16 |
| 12/2019 | PRG | $/GAL:0.16 | 28,689.49-/7.06- | Plant Products - Gals - Sales: | 4,697.83- | 1.16- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 218.97 | 0.06 |
| | | | | Other Deducts - Plant - Gals: | 935.58 | 0.23 |
| | | | | Net Income: | 3,543.28- | 0.87- |
| 12/2019 | PRG | $/GAL:0.16 | 28,372.21 /6.98 | Plant Products - Gals - Sales: | 4,628.16 | 1.14 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 218.97- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 925.63- | 0.22- |
| | | | | Net Income: | 3,483.56 | 0.86 |
| 01/2020 | PRG | $/GAL:0.14 | 32,974.87-/1.55- | Plant Products - Gals - Sales: | 4,598.42- | 0.22- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 940.59 | 0.04 |
| | | | | Net Income: | 3,553.32- | 0.17- |
| 01/2020 | PRG | $/GAL:0.14 | 33,165.40 /1.55 | Plant Products - Gals - Sales: | 4,755.19 | 0.22 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 940.59- | 0.05- |
| | | | | Net Income: | 3,710.09 | 0.17 |
| 01/2020 | PRG | $/GAL:0.14 | 32,974.87-/8.11- | Plant Products - Gals - Sales: | 4,598.30- | 1.13- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 159.25 | 0.04 |
| | | | | Other Deducts - Plant - Gals: | 915.68 | 0.22 |
| | | | | Net Income: | 3,523.37- | 0.87- |
| 01/2020 | PRG | $/GAL:0.14 | 33,165.40 /8.16 | Plant Products - Gals - Sales: | 4,777.45 | 1.18 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 159.25- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 955.49- | 0.24- |
| | | | | Net Income: | 3,662.71 | 0.90 |

**Total Revenue for LEASE**  **0.35-**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 3077-0820-17 | WPX Energy, Inc. | 1 | 2,640.28 | 2,640.28 | 0.77 |
| | | **Total Lease Operating Expense** | | | **2,640.28** | **0.77** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   207

## LEASE: (MAND02) Mandaree 24-13 HD   (Continued)
API: 3302502621
**Expenses:   (Continued)**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 3077-0820-17 | WPX Energy, Inc. | 1 | 6,003.82 | 6,003.82 | 1.76 |
| | **Total ICC - Proven** | | | **6,003.82** | **1.76** |
| | **Total Expenses for LEASE** | | | 8,644.10 | 2.53 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND02 | 0.00004686 | Royalty | 0.06- | 0.00 | 0.00 | 0.06- |
| | 0.00024600 | 0.00029289 | 0.00 | 0.29- | 2.53 | 2.82- |
| Total Cash Flow | | | 0.06- | 0.29- | 2.53 | 2.88- |

## LEASE: (MAND03) Mandaree 24-13 HY   County: MC KENZIE, ND
API: 3302502622
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:1.75 | 5,260.55-/0.25- | Gas Sales: | 9,196.84- | 0.43- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 9,040.08 | 0.42 |
| | | | | Net Income: | 156.76- | 0.01- |
| 07/2019 | GAS | $/MCF:1.75 | 5,260.17 /0.25 | Gas Sales: | 9,196.84 | 0.43 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 10,189.69- | 0.48- |
| | | | | Net Income: | 992.85- | 0.05- |
| 07/2019 | GAS | $/MCF:1.75 | 5,260.55-/1.29- | Gas Sales: | 9,216.50- | 2.27- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 9,047.29 | 2.23 |
| | | | | Net Income: | 169.21- | 0.04- |
| 07/2019 | GAS | $/MCF:1.75 | 5,260.17 /1.29 | Gas Sales: | 9,216.50 | 2.27 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 10,211.79- | 2.51- |
| | | | | Net Income: | 995.29- | 0.24- |
| 11/2019 | GAS | $/MCF:2.25 | 4,021.25/0.19- | Gas Sales: | 9,040.08- | 0.42- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 313.53 | 0.01 |
| | | | | Other Deducts - Gas: | 10,450.95 | 0.49 |
| | | | | Net Income: | 1,724.40 | 0.08 |
| 11/2019 | GAS | $/MCF:2.25 | 4,026.62 /0.19 | Gas Sales: | 9,040.08 | 0.42 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 313.53- | 0.01- |
| | | | | Other Deducts - Gas: | 10,503.21- | 0.49- |
| | | | | Net Income: | 1,776.66- | 0.08- |
| 11/2019 | GAS | $/MCF:2.24 | 4,021.25/0.99- | Gas Sales: | 9,027.39- | 2.22- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 298.59 | 0.07 |
| | | | | Other Deducts - Gas: | 10,430.76 | 2.57 |
| | | | | Net Income: | 1,701.96 | 0.42 |
| 11/2019 | GAS | $/MCF:2.25 | 4,026.62 /0.99 | Gas Sales: | 9,057.25 | 2.23 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 308.54- | 0.08- |
| | | | | Other Deducts - Gas: | 10,440.71- | 2.57- |
| | | | | Net Income: | 1,692.00- | 0.42- |
| 12/2019 | GAS | $/MCF:2.32 | 3,673.18-/0.90- | Gas Sales: | 8,509.83- | 2.09- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 278.68 | 0.07 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   208

**LEASE: (MAND03)  Mandaree 24-13 HY    (Continued)**
**API: 3302502622**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 11,774.42 | 2.89 |
| | | | | Net Income: | 3,543.27 | 0.87 |
| 12/2019 | GAS | $/MCF:2.32 | 3,678.25 /0.90 | Gas Sales: | 8,539.69 | 2.10 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 288.64- | 0.07- |
| | | | | Other Deducts - Gas: | 11,764.47- | 2.89- |
| | | | | Net Income: | 3,513.42- | 0.86- |
| 07/2020 | GAS | $/MCF:1.28 | 3,430.28 /0.16 | Gas Sales: | 4,389.40 | 0.21 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 209.02- | 0.01- |
| | | | | Other Deducts - Gas: | 10,921.25- | 0.52- |
| | | | | Net Income: | 6,740.87- | 0.32- |
| 07/2020 | GAS | $/MCF:1.27 | 3,430.28 /0.84 | Gas Sales: | 4,369.38 | 1.07 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 209.01- | 0.05- |
| | | | | Other Deducts - Gas: | 10,958.27- | 2.69- |
| | | | | Net Income: | 6,797.90- | 1.67- |
| 07/2020 | OIL | $/BBL:38.05 | 1,485.98 /0.07 | Oil Sales: | 56,539.69 | 2.65 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 5,016.46- | 0.24- |
| | | | | Other Deducts - Oil: | 6,270.58- | 0.29- |
| | | | | Net Income: | 45,252.65 | 2.12 |
| 07/2020 | OIL | $/BBL:38.06 | 1,485.98 /0.37 | Oil Sales: | 56,563.02 | 13.91 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 5,016.32- | 1.23- |
| | | | | Other Deducts - Oil: | 6,469.46- | 1.59- |
| | | | | Net Income: | 45,077.24 | 11.09 |
| 11/2019 | PRG | $/GAL:0.22 | 19,972.46-/4.91- | Plant Products - Gals - Sales: | 4,359.42- | 1.07- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 199.06 | 0.05 |
| | | | | Other Deducts - Plant - Gals: | 875.87 | 0.21 |
| | | | | Net Income: | 3,284.49- | 0.81- |
| 11/2019 | PRG | $/GAL:0.22 | 19,770.29 /4.86 | Plant Products - Gals - Sales: | 4,289.75 | 1.06 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 199.06- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 855.96- | 0.21- |
| | | | | Net Income: | 3,234.73 | 0.80 |
| 12/2019 | PRG | $/GAL:0.16 | 15,650.89-/0.73- | Plant Products - Gals - Sales: | 2,560.48- | 0.12- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 522.55 | 0.03 |
| | | | | Net Income: | 1,933.42- | 0.09- |
| 12/2019 | PRG | $/GAL:0.16 | 15,477.79 /0.73 | Plant Products - Gals - Sales: | 2,508.23 | 0.12 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 522.55- | 0.02- |
| | | | | Net Income: | 1,881.17 | 0.09 |
| 12/2019 | PRG | $/GAL:0.16 | 15,650.89-/3.85- | Plant Products - Gals - Sales: | 2,567.88- | 0.63- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 119.44 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 517.56 | 0.13 |
| | | | | Net Income: | 1,930.88- | 0.47- |
| 12/2019 | PRG | $/GAL:0.16 | 15,477.79 /3.81 | Plant Products - Gals - Sales: | 2,518.11 | 0.62 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 119.44- | 0.03- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   209

**LEASE: (MAND03)  Mandaree 24-13 HY    (Continued)**
**API: 3302502622**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 507.60- | 0.12- |
| | | | | Net Income: | 1,891.07 | 0.47 |
| 01/2020 | PRG | $/GAL:0.14 | 13,761.37-/3.39- | Plant Products - Gals - Sales: | 1,920.93- | 0.47- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 59.72 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 388.17 | 0.10 |
| | | | | Net Income: | 1,473.04- | 0.36- |
| 01/2020 | PRG | $/GAL:0.14 | 13,840.78 /3.40 | Plant Products - Gals - Sales: | 1,990.60 | 0.49 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 59.72- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 398.12- | 0.09- |
| | | | | Net Income: | 1,532.76 | 0.38 |
| 07/2020 | PRG | $/GAL:0.16 | 19,704.24 /0.92 | Plant Products - Gals - Sales: | 3,187.54 | 0.15 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 627.06- | 0.02- |
| | | | | Net Income: | 2,455.97 | 0.12 |
| 07/2020 | PRG | $/GAL:0.16 | 19,704.24 /4.85 | Plant Products - Gals - Sales: | 3,214.83 | 0.79 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 59.72- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 646.95- | 0.16- |
| | | | | Net Income: | 2,508.16 | 0.62 |

|  | | **Total Revenue for LEASE** | | | | **11.64** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0820-17 | WPX Energy, Inc. | 1 | 8,024.52 | 8,024.52 | 2.35 |
| | | **Total Lease Operating Expense** | | | **8,024.52** | **2.35** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 3077-0820-17 | WPX Energy, Inc. | 1 | 13,100.19 | 13,100.19 | 3.84 |
| | | **Total ICC - Proven** | | | **13,100.19** | **3.84** |
| | | **Total Expenses for LEASE** | | | **21,124.71** | **6.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND03 | 0.00004686 | Royalty | 1.86 | 0.00 | 0.00 | 1.86 |
| | 0.00024600 | 0.00029289 | 0.00 | 9.78 | 6.19 | 3.59 |
| Total Cash Flow | | | 1.86 | 9.78 | 6.19 | 5.45 |

**LEASE: (MAND04)  Mandaree24-13 HZ   County: MC KENZIE, ND**

**API: 330252619**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:1.75 | 6,870.60-/0.32- | Gas Sales: | 12,018.60- | 0.56- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 11,809.59 | 0.55 |
| | | | | Net Income: | 209.01- | 0.01- |
| 07/2019 | GAS | $/MCF:1.75 | 6,870.13 /0.32 | Gas Sales: | 12,018.60 | 0.56 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 522.55- | 0.02- |

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   210 |

**LEASE: (MAND04) Mandaree24-13 HZ   (Continued)**
**API: 330252619**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 12,802.43- | 0.60- |
| | | | | Net Income: | 1,306.38- | 0.06- |
| 07/2019 | GAS | $/MCF:1.75 | 6,870.60-/1.69- | Gas Sales: | 12,043.16- | 2.96- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 11,814.23 | 2.90 |
| | | | | Net Income: | 228.93- | 0.06- |
| 07/2019 | GAS | $/MCF:1.75 | 6,870.13 /1.69 | Gas Sales: | 12,033.20 | 2.96 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 13,337.05- | 3.28- |
| | | | | Net Income: | 1,303.85- | 0.32- |
| 09/2019 | GAS | $/MCF:1.43 | 3,822.97-/0.94- | Gas Sales: | 5,484.11- | 1.35- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 5,484.11- | 1.35- |
| 09/2019 | GAS | $/MCF:1.44 | 3,878.67 /0.95 | Gas Sales: | 5,583.65 | 1.37 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 89.58- | 0.02- |
| | | | | Net Income: | 5,494.07 | 1.35 |
| 11/2019 | GAS | $/MCF:2.24 | 2,235.87-/0.55- | Gas Sales: | 5,016.32- | 1.23- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 169.20 | 0.04 |
| | | | | Other Deducts - Gas: | 5,802.61 | 1.43 |
| | | | | Net Income: | 955.49 | 0.24 |
| 11/2019 | GAS | $/MCF:2.25 | 2,238.85 /0.55 | Gas Sales: | 5,036.23 | 1.24 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 169.20- | 0.04- |
| | | | | Other Deducts - Gas: | 5,812.57- | 1.43- |
| | | | | Net Income: | 945.54- | 0.23- |
| 01/2020 | GAS | $/MCF:1.90 | 1,980.96-/0.09- | Gas Sales: | 3,762.35- | 0.18- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 156.76 | 0.01 |
| | | | | Other Deducts - Gas: | 4,807.44 | 0.23 |
| | | | | Net Income: | 1,201.85 | 0.06 |
| 01/2020 | GAS | $/MCF:1.90 | 1,979.22 /0.09 | Gas Sales: | 3,762.35 | 0.18 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 156.76- | 0.01- |
| | | | | Other Deducts - Gas: | 4,859.70- | 0.23- |
| | | | | Net Income: | 1,254.11- | 0.06- |
| 07/2020 | OIL | $/BBL:37.94 | 147.37 /0.01 | Oil Sales: | 5,591.26 | 0.26 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 522.55- | 0.02- |
| | | | | Other Deducts - Oil: | 627.06- | 0.03- |
| | | | | Net Income: | 4,441.65 | 0.21 |
| 07/2020 | OIL | $/BBL:38.09 | 147.37 /0.04 | Oil Sales: | 5,613.50 | 1.38 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 497.65- | 0.12- |
| | | | | Other Deducts - Oil: | 646.95- | 0.16- |
| | | | | Net Income: | 4,468.90 | 1.10 |
| 11/2019 | PRG | $/GAL:0.22 | 11,104.97-/2.73- | Plant Products - Gals - Sales: | 2,418.58- | 0.59- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 119.44 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 487.70 | 0.12 |
| | | | | Net Income: | 1,811.44- | 0.45- |
| 11/2019 | PRG | $/GAL:0.22 | 10,992.51 /2.70 | Plant Products - Gals - Sales: | 2,388.73 | 0.59 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 119.44- | 0.03- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   211

**LEASE: (MAND04) Mandaree24-13 HZ   (Continued)**
**API: 330252619**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 477.75- | 0.12- |
| | | | | Net Income: | 1,791.54 | 0.44 |
| 12/2019 | PRG | $/GAL:0.16 | 10,217.34-/2.51- | Plant Products - Gals - Sales: | 1,672.11- | 0.41- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 79.62 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 338.40 | 0.08 |
| | | | | Net Income: | 1,254.09- | 0.31- |
| 12/2019 | PRG | $/GAL:0.16 | 10,104.34 /2.49 | Plant Products - Gals - Sales: | 1,642.25 | 0.40 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 79.62- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 328.45- | 0.08- |
| | | | | Net Income: | 1,234.18 | 0.30 |
| 01/2020 | PRG | $/GAL:0.14 | 9,049.23-/0.42- | Plant Products - Gals - Sales: | 1,254.12- | 0.06- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 261.27 | 0.01 |
| | | | | Net Income: | 992.85- | 0.05- |
| 01/2020 | PRG | $/GAL:0.14 | 9,101.54 /0.43 | Plant Products - Gals - Sales: | 1,306.37 | 0.06 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 261.27- | 0.01- |
| | | | | Net Income: | 1,045.10 | 0.05 |
| 01/2020 | PRG | $/GAL:0.14 | 9,049.23-/2.23- | Plant Products - Gals - Sales: | 1,264.03- | 0.31- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 248.83 | 0.06 |
| | | | | Net Income: | 975.39- | 0.24- |
| 01/2020 | PRG | $/GAL:0.14 | 9,101.54 /2.24 | Plant Products - Gals - Sales: | 1,313.80 | 0.32 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 258.78- | 0.06- |
| | | | | Net Income: | 1,015.21 | 0.25 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **0.86** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0820-17 | WPX Energy, Inc. | 1 | 3,894.18 | 3,894.18 | 1.14 |
| | **Total Lease Operating Expense** | | | **3,894.18** | **1.14** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 3077-0820-17 | WPX Energy, Inc. | 1 | 12,933.24 | 12,933.24 | 3.79 |
| | **Total ICC - Proven** | | | **12,933.24** | **3.79** |
| | **Total Expenses for LEASE** | | | **16,827.42** | **4.93** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND04 | 0.00004686 | Royalty | 0.14 | 0.00 | 0.00 | 0.14 |
| | 0.00024600 | 0.00029289 | 0.00 | 0.72 | 4.93 | 4.21- |
| Total Cash Flow | | | 0.14 | 0.72 | 4.93 | 4.07- |

From:   Sklarco, LLC      For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
To:   Maren Silberstein Revocable Trust      Account: JUD   Page   212

### LEASE: (MAND05)  Mandaree South 19-18 HQL   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:0.94 | 13,277.08-/0.31- | Gas Sales: | 12,476.61- | 0.29- |
| | Roy NRI: | 0.00002355 | | Production Tax - Gas: | 519.86 | 0.01 |
| | | | | Other Deducts - Gas: | 15,595.76 | 0.37 |
| | | | | Net Income: | 3,639.01 | 0.09 |
| 07/2019 | GAS | $/MCF:0.95 | 13,301.03 /0.31 | Gas Sales: | 12,580.58 | 0.30 |
| | Roy NRI: | 0.00002355 | | Production Tax - Gas: | 519.86- | 0.02- |
| | | | | Other Deducts - Gas: | 17,051.37- | 0.40- |
| | | | | Net Income: | 4,990.65- | 0.12- |
| 07/2019 | GAS | $/MCF:0.94 | 13,277.08-/1.64- | Gas Sales: | 12,476.98- | 1.54- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Gas: | 514.92 | 0.06 |
| | | | | Other Deducts - Gas: | 15,487.30 | 1.92 |
| | | | | Net Income: | 3,525.24 | 0.44 |
| 07/2019 | GAS | $/MCF:0.95 | 13,301.03 /1.64 | Gas Sales: | 12,576.00 | 1.55 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Gas: | 514.92- | 0.06- |
| | | | | Other Deducts - Gas: | 16,873.62- | 2.08- |
| | | | | Net Income: | 4,812.54- | 0.59- |
| 11/2019 | GAS | $/MCF:1.20 | 6,797.28-/0.84- | Gas Sales: | 8,159.55- | 1.01- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Gas: | 277.27 | 0.04 |
| | | | | Other Deducts - Gas: | 9,090.37 | 1.12 |
| | | | | Net Income: | 1,208.09 | 0.15 |
| 11/2019 | GAS | $/MCF:1.21 | 6,801.79 /0.84 | Gas Sales: | 8,199.16 | 1.01 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Gas: | 277.27- | 0.03- |
| | | | | Other Deducts - Gas: | 9,090.37- | 1.12- |
| | | | | Net Income: | 1,168.48- | 0.14- |
| 12/2019 | GAS | $/MCF:1.21 | 5,430.46-/0.67- | Gas Sales: | 6,555.36- | 0.81- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Gas: | 237.66 | 0.03 |
| | | | | Other Deducts - Gas: | 9,169.59 | 1.13 |
| | | | | Net Income: | 2,851.89 | 0.35 |
| 12/2019 | GAS | $/MCF:1.21 | 5,434.48 /0.67 | Gas Sales: | 6,575.17 | 0.81 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Gas: | 237.66- | 0.03- |
| | | | | Other Deducts - Gas: | 9,149.79- | 1.13- |
| | | | | Net Income: | 2,812.28- | 0.35- |
| 07/2020 | GAS | $/MCF:1.29 | 3,873.47 /0.09 | Gas Sales: | 4,990.64 | 0.12 |
| | Roy NRI: | 0.00002355 | | Production Tax - Gas: | 207.94- | 0.01- |
| | | | | Other Deducts - Gas: | 12,476.61- | 0.29- |
| | | | | Net Income: | 7,693.91- | 0.18- |
| 07/2020 | GAS | $/MCF:1.28 | 3,873.47 /0.48 | Gas Sales: | 4,970.99 | 0.61 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Gas: | 237.66- | 0.02- |
| | | | | Other Deducts - Gas: | 12,437.37- | 1.54- |
| | | | | Net Income: | 7,704.04- | 0.95- |
| 07/2020 | OIL | $/BBL:38.05 | 2,622.87 /0.06 | Oil Sales: | 99,812.85 | 2.35 |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 8,941.57- | 0.21- |
| | | | | Other Deducts - Oil: | 11,021.00- | 0.26- |
| | | | | Net Income: | 79,850.28 | 1.88 |

MSTrust_002285

From:   Sklarco, LLC            For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
To:   Maren Silberstein Revocable Trust           Account: JUD    Page    213

**LEASE: (MAND05)  Mandaree South 19-18 HQL    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:38.06 | 2,622.87 /0.32 | Oil Sales: | 99,835.62 | 12.34 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Oil: | 9,030.95- | 1.11- |
| | | | | Other Deducts - Oil: | 11,447.13- | 1.42- |
| | | | | Net Income: | 79,357.54 | 9.81 |
| 07/2019 | PRG | $/GAL:0.05 | 68,931.06-/8.52- | Plant Products - Gals - Sales: | 3,406.41- | 0.42- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 198.05 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 1,089.26 | 0.14 |
| | | | | Net Income: | 2,119.10- | 0.26- |
| 07/2019 | PRG | $/GAL:0.05 | 68,192.31 /8.43 | Plant Products - Gals - Sales: | 3,347.00 | 0.41 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 198.05- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1,049.65- | 0.13- |
| | | | | Net Income: | 2,099.30 | 0.26 |
| 11/2019 | PRG | $/GAL:0.08 | 32,317.52-/4.00- | Plant Products - Gals - Sales: | 2,634.03- | 0.33- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 118.83 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 534.73 | 0.07 |
| | | | | Net Income: | 1,980.47- | 0.24- |
| 11/2019 | PRG | $/GAL:0.08 | 32,160.13 /3.98 | Plant Products - Gals - Sales: | 2,594.42 | 0.32 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 118.83- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 514.92- | 0.07- |
| | | | | Net Income: | 1,960.67 | 0.24 |
| 12/2019 | PRG | $/GAL:0.07 | 24,586.58-/3.04- | Plant Products - Gals - Sales: | 1,782.43- | 0.22- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 79.22 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 356.49 | 0.04 |
| | | | | Net Income: | 1,346.72- | 0.17- |
| 12/2019 | PRG | $/GAL:0.07 | 24,451.46 /3.02 | Plant Products - Gals - Sales: | 1,742.82 | 0.22 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 79.22- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 356.49- | 0.05- |
| | | | | Net Income: | 1,307.11 | 0.16 |
| 01/2020 | PRG | $/GAL:0.06 | 48,210.59-/1.14- | Plant Products - Gals - Sales: | 3,015.18- | 0.07- |
| | Roy NRI: | 0.00002355 | | Production Tax - Plant - Gals: | 207.94 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 623.83 | 0.02 |
| | | | | Net Income: | 2,183.41- | 0.05- |
| 01/2020 | PRG | $/GAL:0.06 | 48,349.92 /1.14 | Plant Products - Gals - Sales: | 3,119.15 | 0.07 |
| | Roy NRI: | 0.00002355 | | Production Tax - Plant - Gals: | 207.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 623.83- | 0.02- |
| | | | | Net Income: | 2,287.38 | 0.05 |
| 01/2020 | PRG | $/GAL:0.06 | 48,210.59-/5.96- | Plant Products - Gals - Sales: | 3,030.12- | 0.37- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 118.83 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 613.95 | 0.08 |
| | | | | Net Income: | 2,297.34- | 0.28- |
| 01/2020 | PRG | $/GAL:0.07 | 48,349.92 /5.98 | Plant Products - Gals - Sales: | 3,168.76 | 0.39 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 118.83- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 633.75- | 0.08- |
| | | | | Net Income: | 2,416.18 | 0.30 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   214

### LEASE: (MAND05) Mandaree South 19-18 HQL    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | PRG | $/GAL:0.15 | 21,726.97 /0.51 | Plant Products - Gals - Sales: | 3,327.10 | 0.08 |
| | Roy NRI: | 0.00002355 | | Other Deducts - Plant - Gals: | 623.83- | 0.02- |
| | | | | Net Income: | 2,703.27 | 0.06 |
| | | | | | | |
| 07/2020 | PRG | $/GAL:0.15 | 21,726.97 /2.69 | Plant Products - Gals - Sales: | 3,327.19 | 0.41 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 39.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 673.36- | 0.09- |
| | | | | Net Income: | 2,614.22 | 0.32 |

|  | | | **Total Revenue for LEASE** | | | **10.78** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0820-17  WPX Energy, Inc. | | 1 | 14,495.93 | 14,495.93 | 2.13 |
| | **Total Lease Operating Expense** | | | | **14,495.93** | **2.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND05 | 0.00002355 | Royalty | 1.73 | 0.00 | 0.00 | 1.73 |
| | 0.00012363 | 0.00014718 | 0.00 | 9.05 | 2.13 | 6.92 |
| | Total Cash Flow | | 1.73 | 9.05 | 2.13 | 8.65 |

### LEASE: (MAND06) Mandaree South 24-13 HI    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:1.75 | 9,108.35-/0.43- | Gas Sales: | 15,937.71- | 0.75- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 15,676.44 | 0.74 |
| | | | | Net Income: | 261.27- | 0.01- |
| | | | | | | |
| 07/2019 | GAS | $/MCF:1.75 | 9,107.74 /0.43 | Gas Sales: | 15,937.71 | 0.75 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 17,662.13- | 0.83- |
| | | | | Net Income: | 1,724.42- | 0.08- |
| | | | | | | |
| 07/2019 | GAS | $/MCF:1.75 | 9,108.35-/2.24- | Gas Sales: | 15,964.65- | 3.93- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 15,656.10 | 3.85 |
| | | | | Net Income: | 308.55- | 0.08- |
| | | | | | | |
| 07/2019 | GAS | $/MCF:1.75 | 9,107.74 /2.24 | Gas Sales: | 15,954.69 | 3.92 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 17,666.61- | 4.34- |
| | | | | Net Income: | 1,711.92- | 0.42- |
| | | | | | | |
| 09/2019 | GAS | $/MCF:1.44 | 19,094.17-/0.89- | Gas Sales: | 27,433.77- | 1.29- |
| | Roy NRI: | 0.00004686 | | Net Income: | 27,433.77- | 1.29- |
| | | | | | | |
| 09/2019 | GAS | $/MCF:1.44 | 19,372.36 /0.91 | Gas Sales: | 27,851.81 | 1.31 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 470.29- | 0.03- |
| | | | | Net Income: | 27,381.52 | 1.28 |
| | | | | | | |
| 11/2019 | GAS | $/MCF:2.24 | 18,486.21-/0.87- | Gas Sales: | 41,490.31- | 1.94- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,410.88 | 0.06 |
| | | | | Other Deducts - Gas: | 47,917.64 | 2.25 |
| | | | | Net Income: | 7,838.21 | 0.37 |

| From: | Sklarco, LLC | | | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | | Account: JUD    Page    215 |

**LEASE: (MAND06)  Mandaree South 24-13 HI    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.25 | 18,510.85 /0.87 | Gas Sales: | 41,594.82 | 1.95 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,410.88- | 0.07- |
| | | | | Other Deducts - Gas: | 48,074.41- | 2.25- |
| | | | | Net Income: | 7,890.47- | 0.37- |
| 11/2019 | GAS | $/MCF:2.24 | 18,486.21-/4.55- | Gas Sales: | 41,484.19- | 10.21- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,393.42 | 0.35 |
| | | | | Other Deducts - Gas: | 47,993.47 | 11.80 |
| | | | | Net Income: | 7,902.70 | 1.94 |
| 11/2019 | GAS | $/MCF:2.25 | 18,510.85 /4.55 | Gas Sales: | 41,623.54 | 10.24 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,403.38- | 0.35- |
| | | | | Other Deducts - Gas: | 48,063.14- | 11.82- |
| | | | | Net Income: | 7,842.98- | 1.93- |
| 11/2019 | GAS | $/MCF:1.16 | 36,017.44-/8.86- | Gas Sales: | 41,733.02- | 10.27- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,383.47 | 0.34 |
| | | | | Other Deducts - Gas: | 57,687.71 | 14.20 |
| | | | | Net Income: | 17,338.16 | 4.27 |
| 11/2019 | GAS | $/MCF:1.16 | 36,042.29 /8.87 | Gas Sales: | 41,862.41 | 10.30 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,393.42- | 0.34- |
| | | | | Other Deducts - Gas: | 57,737.47- | 14.21- |
| | | | | Net Income: | 17,268.48- | 4.25- |
| 01/2020 | GAS | $/MCF:0.95 | 31,036.82-/1.45- | Gas Sales: | 29,628.47- | 1.39- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,201.86 | 0.06 |
| | | | | Other Deducts - Gas: | 38,355.03 | 1.80 |
| | | | | Net Income: | 9,928.42 | 0.47 |
| 01/2020 | GAS | $/MCF:0.95 | 31,023.23 /1.45 | Gas Sales: | 29,576.21 | 1.39 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,254.12- | 0.06- |
| | | | | Other Deducts - Gas: | 38,355.03- | 1.80- |
| | | | | Net Income: | 10,032.94- | 0.47- |
| 01/2020 | GAS | $/MCF:0.95 | 31,036.82-/7.64- | Gas Sales: | 29,620.19- | 7.29- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,224.22 | 0.30 |
| | | | | Other Deducts - Gas: | 38,339.04 | 9.44 |
| | | | | Net Income: | 9,943.07 | 2.45 |
| 01/2020 | GAS | $/MCF:0.95 | 31,023.23 /7.63 | Gas Sales: | 29,560.47 | 7.27 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,234.17- | 0.30- |
| | | | | Other Deducts - Gas: | 38,329.09- | 9.43- |
| | | | | Net Income: | 10,002.79- | 2.46- |
| 07/2020 | GAS | $/MCF:1.27 | 3,298.84 /0.15 | Gas Sales: | 4,180.38 | 0.20 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 209.02- | 0.01- |
| | | | | Other Deducts - Gas: | 10,503.21- | 0.50- |
| | | | | Net Income: | 6,531.85- | 0.31- |
| 07/2020 | GAS | $/MCF:1.27 | 3,298.84 /0.81 | Gas Sales: | 4,200.18 | 1.03 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 199.06- | 0.05- |
| | | | | Other Deducts - Gas: | 10,560.15- | 2.59- |
| | | | | Net Income: | 6,559.03- | 1.61- |

MSTrust_002288

From:   Sklarco, LLC                                      For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
To:     Maren Silberstein Revocable Trust                                                    Account: JUD    Page   216

**LEASE: (MAND06) Mandaree South 24-13 HI    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:38.08 | 1,244.65 /0.06 | Oil Sales: | 47,395.10 | 2.22 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 4,180.38- | 0.19- |
| | | | | Other Deducts - Oil: | 5,277.73- | 0.25- |
| | | | | Net Income: | 37,936.99 | 1.78 |
| 07/2020 | OIL | $/BBL:38.06 | 1,244.65 /0.31 | Oil Sales: | 47,376.38 | 11.65 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 4,200.18- | 1.03- |
| | | | | Other Deducts - Oil: | 5,424.40- | 1.33- |
| | | | | Net Income: | 37,751.80 | 9.29 |
| 11/2019 | PRG | $/GAL:0.22 | 91,815.62-/4.30- | Plant Products - Gals - Sales: | 20,013.59- | 0.94- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 940.59 | 0.05 |
| | | | | Other Deducts - Plant - Gals: | 4,023.62 | 0.18 |
| | | | | Net Income: | 15,049.38- | 0.71- |
| 11/2019 | PRG | $/GAL:0.22 | 90,886.41 /4.26 | Plant Products - Gals - Sales: | 19,700.06 | 0.92 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 940.59- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 3,919.11- | 0.18- |
| | | | | Net Income: | 14,840.36 | 0.70 |
| 11/2019 | PRG | $/GAL:0.22 | 91,815.62-/22.59- | Plant Products - Gals - Sales: | 20,025.48- | 4.93- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 935.58 | 0.23 |
| | | | | Other Deducts - Plant - Gals: | 4,011.07 | 0.99 |
| | | | | Net Income: | 15,078.83- | 3.71- |
| 11/2019 | PRG | $/GAL:0.22 | 90,886.41 /22.36 | Plant Products - Gals - Sales: | 19,726.89 | 4.85 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 915.68- | 0.22- |
| | | | | Other Deducts - Plant - Gals: | 3,941.40- | 0.97- |
| | | | | Net Income: | 14,869.81 | 3.66 |
| 12/2019 | PRG | $/GAL:0.08 | 153,465.09-/7.19- | Plant Products - Gals - Sales: | 12,593.41- | 0.59- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 627.06 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 2,508.23 | 0.12 |
| | | | | Net Income: | 9,458.12- | 0.44- |
| 12/2019 | PRG | $/GAL:0.08 | 152,616.51 /7.15 | Plant Products - Gals - Sales: | 12,384.39 | 0.58 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 627.06- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 2,455.98- | 0.11- |
| | | | | Net Income: | 9,301.35 | 0.44 |
| 12/2019 | PRG | $/GAL:0.08 | 153,465.09-/37.75- | Plant Products - Gals - Sales: | 12,570.67- | 3.09- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 597.18 | 0.14 |
| | | | | Other Deducts - Plant - Gals: | 2,518.11 | 0.62 |
| | | | | Net Income: | 9,455.38- | 2.33- |
| 12/2019 | PRG | $/GAL:0.08 | 152,616.51 /37.54 | Plant Products - Gals - Sales: | 12,361.65 | 3.04 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 577.28- | 0.14- |
| | | | | Other Deducts - Plant - Gals: | 2,468.35- | 0.61- |
| | | | | Net Income: | 9,316.02 | 2.29 |
| 01/2020 | PRG | $/GAL:0.07 | 141,781.47-/6.64- | Plant Products - Gals - Sales: | 9,876.16- | 0.46- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 313.53 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,985.68 | 0.09 |
| | | | | Net Income: | 7,576.95- | 0.36- |

MSTrust_002289

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   217

**LEASE: (MAND06) Mandaree South 24-13 HI   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | PRG | $/GAL:0.07 | 142,190.92 /6.66 | Plant Products - Gals - Sales: | 10,294.19 | 0.48 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 313.53- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,037.94- | 0.10- |
| | | | | Net Income: | 7,942.72 | 0.37 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.07 | 141,781.47-/34.88- | Plant Products - Gals - Sales: | 9,883.35- | 2.43- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 318.50 | 0.08 |
| | | | | Other Deducts - Plant - Gals: | 1,980.65 | 0.48 |
| | | | | Net Income: | 7,584.20- | 1.87- |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.07 | 142,190.92 /34.98 | Plant Products - Gals - Sales: | 10,271.52 | 2.53 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 318.50- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 2,050.32- | 0.51- |
| | | | | Net Income: | 7,902.70 | 1.94 |
| | | | | | | |
| 07/2020 | PRG | $/GAL:0.16 | 18,949.28 /0.89 | Plant Products - Gals - Sales: | 3,083.03 | 0.14 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 627.06- | 0.03- |
| | | | | Net Income: | 2,351.46 | 0.11 |
| | | | | | | |
| 07/2020 | PRG | $/GAL:0.16 | 18,949.28 /4.66 | Plant Products - Gals - Sales: | 3,095.39 | 0.76 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 59.72- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 617.09- | 0.16- |
| | | | | Net Income: | 2,418.58 | 0.59 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **9.25** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0820-17 | WPX Energy, Inc. | 2 | 5,655.37 | 5,655.37 | 1.66 |
| | | **Total Lease Operating Expense** | | | **5,655.37** | **1.66** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 3077-0820-17 | WPX Energy, Inc. | 2 | 50,820.92 | 50,820.92 | 14.88 |
| | | **Total ICC - Proven** | | | **50,820.92** | **14.88** |
| | | **Total Expenses for LEASE** | | | **56,476.29** | **16.54** |

| LEASE Summary: | | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|---|-------------|---------|---------|------------|----------|----------|
| **MAND06** | | 0.00004686 | Royalty | 1.48 | 0.00 | 0.00 | 1.48 |
| | | 0.00024600 | 0.00029285 | 0.00 | 7.77 | 16.54 | 8.77- |
| | Total Cash Flow | | | 1.48 | 7.77 | 16.54 | 7.29- |

**LEASE: (MART03) Martin 1-24   County: TEXAS, OK**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JIB007428 | Redline Energy, LLC | 1 | 1,200.00 | 1,200.00 | 2.72 |
| | | **Total Lease Operating Expense** | | | **1,200.00** | **2.72** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **MART03** | 0.00226631 | **2.72** | **2.72** |

MSTrust_002290

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   218

### LEASE: (MART05)  Martinville  Rodessa Fld Unit    County: SIMPSON, MS

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202010200 | Denbury Onshore, LLC | 3 | 1,899.70 | 1,899.70 | 1.57 |
| | 08202010200 | Denbury Onshore, LLC | TAX01 | 0.25 | 0.25 | 0.10 |
| | | **Total Lease Operating Expense** | | | **1,899.95** | **1.67** |
| Billing Summary | .00216672 | | 3 | 0.00082798 | 1,899.70 | 1.57 |
| by Deck/AFE | | 100% FOR Sales Tax | TAX01 | 0.38213520 | 0.25 | 0.10 |

| LEASE Summary: | | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|---|
| MART05 | | multiple | | | 1.67 | 1.67 |

### LEASE: (MART10)  Martinville Rodessa CO2 Unit    County: SIMPSON, MS

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202010200 | Denbury Onshore, LLC | 2 | 43,349.44 | 43,349.44 | 35.89 |
| | 08202010200 | Denbury Onshore, LLC | TAX01 | 0.31 | 0.31 | 0.12 |
| | | **Total Lease Operating Expense** | | | **43,349.75** | **36.01** |
| Billing Summary | .00216673 | | 2 | 0.00082798 | 43,349.44 | 35.89 |
| by Deck/AFE | | 100% FOR Sales Tax | TAX01 | 0.38213599 | 0.31 | 0.12 |

| LEASE Summary: | | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|---|
| MART10 | | multiple | | | 36.01 | 36.01 |

### LEASE: (MASO02)  South Mason Pass    County: EFFINGHAM, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:38.19 | 25.91 /0.54 | Oil Sales: | 989.40 | 20.77 |
| | Wrk NRI: | 0.02098682 | | Production Tax - Oil: | 0.99- | 0.03- |
| | | | | Net Income: | 988.41 | 20.74 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 092120 | Herman L. Loeb, LLC | 1 | 18,870.07 | 18,870.07 | 71.02 |
| | | **Total Lease Operating Expense** | | | **18,870.07** | **71.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MASO02 | 0.02098682 | 0.00376381 | | 20.74 | 71.02 | 50.28- |

### LEASE: (MAXI01)  Maxine Redman    County: CLARK, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:36.76 | 8.72 /0.08 | Oil Sales: | 320.53 | 2.84 |
| | Roy NRI: | 0.00885420 | | Production Tax - Oil: | 0.56- | 0.01- |
| | | | | Net Income: | 319.97 | 2.83 |
| | | | | | | |
| 07/2020 | OIL | $/BBL:36.76 | 2.45 /0.02 | Oil Sales: | 90.06 | 0.80 |
| | Roy NRI: | 0.00885420 | | Net Income: | 90.06 | 0.80 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   219

## LEASE: (MAXI01) Maxine Redman   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:38.19 | 39.93 /0.35 | Oil Sales: | 1,525.07 | 13.51 |
| | Roy NRI: | 0.00885420 | | Production Tax - Oil: | 1.69- | 0.02- |
| | | | | Net Income: | 1,523.38 | 13.49 |
| 08/2020 | OIL | $/BBL:38.19 | 11.19 /0.10 | Oil Sales: | 427.38 | 3.79 |
| | Roy NRI: | 0.00885420 | | Production Tax - Oil: | 0.56- | 0.01- |
| | | | | Net Income: | 426.82 | 3.78 |

| | | Total Revenue for LEASE | | | | **20.90** |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12-72-00-30- | Clark County Collector | TAX01 | 33.14 | 33.14 | 16.57 |
| | | Total Lease Operating Expense | | | **33.14** | **16.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **MAXI01** | 0.00885420 | Royalty | 20.90 | 0.00 | 20.90 |
| | 0.00000000 | 0.50000000 | 0.00 | 16.57 | 16.57- |
| | Total Cash Flow | | 20.90 | 16.57 | 4.33 |

## LEASE: (MCCA02) Mccary   Parish: WEBSTER, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.77 | 8.54 /0.01 | Gas Sales: | 15.14 | 0.02 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.72- | 0.00 |
| | | | | Net Income: | 14.42 | 0.02 |
| 03/2020 | GAS | $/MCF:1.77 | 6.15-/0.01- | Gas Sales: | 10.90- | 0.01- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.36 | 0.00 |
| | | | | Net Income: | 10.54- | 0.01- |
| 06/2020 | GAS | $/MCF:1.68 | 7.30 /0.01 | Gas Sales: | 12.23 | 0.01 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.41- | 0.00 |
| | | | | Net Income: | 11.82 | 0.01 |
| 06/2020 | GAS | $/MCF:1.67 | 1.63 /0.00 | Gas Sales: | 2.73 | 0.00 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Net Income: | 2.71 | 0.00 |
| 06/2020 | GAS | $/MCF:1.63 | 30.45 /0.03 | Gas Sales: | 49.67 | 0.05 |
| | Roy NRI: | 0.00104817 | | Net Income: | 49.67 | 0.05 |
| 06/2020 | GAS | $/MCF:1.67 | 235.85 /0.25 | Gas Sales: | 394.85 | 0.41 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 23.02- | 0.02- |
| | | | | Net Income: | 371.83 | 0.39 |
| 06/2020 | PRG | $/GAL:0.48 | 33.92 /0.04 | Plant Products - Gals - Sales: | 16.37 | 0.02 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 0.21- | 0.01- |
| | | | | Net Income: | 16.16 | 0.01 |
| 06/2020 | PRG | $/GAL:0.73 | 11.91 /0.01 | Plant Products - Gals - Sales: | 8.73 | 0.01 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 1.10- | 0.00 |
| | | | | Net Income: | 7.63 | 0.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page   220

### LEASE: (MCCA02) Mccary   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | PRG | $/GAL:0.47 | 348.60 /0.37 | Plant Products - Gals - Sales: | 165.20 | 0.17 |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 3.86- | 0.01- |
| | | | | Net Income: | 161.34 | 0.16 |
| 06/2020 | PRG | $/GAL:0.73 | 157.60 /0.17 | Plant Products - Gals - Sales: | 115.64 | 0.12 |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 14.52- | 0.02- |
| | | | | Net Income: | 101.12 | 0.10 |

**Total Revenue for LEASE**                                                                           **0.74**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| MCCA02 | 0.00104817 | 0.74 | | | 0.74 |

### LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   Parish: LINCOLN, LA
API: 1706121317
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.84 | 40,390.81-/9.43- | Gas Sales: | 74,190.13- | 17.33- |
| | Roy NRI | 0.00023346 | | Other Deducts - Gas: | 35.02 | 0.00 |
| | | | | Net Income: | 74,155.11- | 17.33- |
| 02/2020 | GAS | $/MCF:1.84 | 40,579.28 /9.47 | Gas Sales: | 74,544.00 | 17.41 |
| | Roy NRI | 0.00023346 | | Other Deducts - Gas: | 35.02- | 0.00 |
| | | | | Net Income: | 74,508.98 | 17.41 |
| 06/2020 | GAS | $/MCF:1.65 | 33,666.09 /7.86 | Gas Sales: | 55,434.35 | 12.94 |
| | Roy NRI | 0.00023346 | | Production Tax - Gas: | 5,076.88- | 1.18- |
| | | | | Other Deducts - Gas: | 29.11- | 0.00 |
| | | | | Net Income: | 50,328.36 | 11.76 |
| 05/2017 | OIL | | /0.00 | Production Tax - Oil: | 18,243.57 | 4.26 |
| | Roy NRI | 0.00023346 | | Other Deducts - Oil: | 357.57 | 0.09 |
| | | | | Net Income: | 18,601.14 | 4.35 |
| 06/2020 | OIL | $/BBL:33.45 | 308.99 /0.07 | Oil Sales: | 10,335.56 | 2.41 |
| | Roy NRI | 0.00023346 | | Production Tax - Oil: | 1,291.95- | 0.29- |
| | | | | Net Income: | 9,043.61 | 2.12 |
| 02/2020 | PRD | $/BBL:16.51 | 2,761.75-/0.64- | Plant Products Sales: | 45,605.66- | 10.66- |
| | Roy NRI | 0.00023346 | | Net Income: | 45,605.66- | 10.66- |
| 02/2020 | PRD | $/BBL:15.87 | 2,721.46 /0.64 | Plant Products Sales: | 43,183.31 | 10.09 |
| | Roy NRI | 0.00023346 | | Net Income: | 43,183.31 | 10.09 |
| 06/2020 | PRD | $/BBL:12.70 | 2,512.46 /0.59 | Plant Products Sales: | 31,913.05 | 7.46 |
| | Roy NRI | 0.00023346 | | Net Income: | 31,913.05 | 7.46 |

**Total Revenue for LEASE**                                                                           **25.20**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| MCCR01 | 0.00023346 | 25.20 | | | 25.20 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD  Page  221

### LEASE: (MCGP01)  Patrick McGowen etal 15 #1    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.80 | 639.03-/0.12- | Gas Sales: | 1,152.93- | 0.22- |
| | Wrk NRI | 0.00019239 | | Production Tax - Gas: | 7.25 | 0.00 |
| | | | | Net Income: | 1,145.68- | 0.22- |
| 02/2020 | GAS | $/MCF:1.81 | 644.73 /0.12 | Gas Sales: | 1,167.43 | 0.22 |
| | Wrk NRI | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 1,160.18 | 0.22 |
| 06/2020 | GAS | $/MCF:1.65 | 699.16 /0.13 | Gas Sales: | 1,152.93 | 0.22 |
| | Wrk NRI | 0.00019239 | | Production Tax - Gas: | 14.50- | 0.00 |
| | | | | Net Income: | 1,138.43 | 0.22 |
| 02/2020 | PRD | $/BBL:17.18 | 53.87-/0.02- | Plant Products Sales: | 925.60- | 0.18- |
| | Roy NRI | 0.00032246 | | Net Income: | 925.60- | 0.18- |
| 02/2020 | PRD | $/BBL:16.54 | 53.02 /0.02 | Plant Products Sales: | 877.07 | 0.17 |
| | Roy NRI | 0.00032246 | | Net Income: | 877.07 | 0.17 |
| 06/2020 | PRD | $/BBL:12.46 | 58.77 /0.02 | Plant Products Sales: | 732.25 | 0.14 |
| | Roy NRI | 0.00032246 | | Net Income: | 732.25 | 0.14 |

**Total Revenue for LEASE**     **0.35**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| MCGP01 | 0.00032246 | 0.13 | 0.00 | 0.13 |
| | 0.00019239 | 0.00 | 0.22 | 0.22 |
| Total Cash Flow | | 0.13 | 0.22 | 0.35 |

### LEASE: (MCIN05)  Mcintyre Etal#1Alt;GRAY RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:2.09 | 1,358 /1.32 | Gas Sales: | 2,844.88 | 2.78 |
| | Roy NRI | 0.00097540 | | Production Tax - Gas: | 17.65- | 0.02- |
| | | | | Other Deducts - Gas: | 382.55- | 0.38- |
| | | | | Net Income: | 2,444.68 | 2.38 |
| 06/2020 | PRG | $/GAL:0.25 | 9,824.91 /9.58 | Plant Products - Gals - Sales: | 2,484.45 | 2.43 |
| | Roy NRI | 0.00097540 | | Production Tax - Plant - Gals: | 6.33- | 0.02- |
| | | | | Net Income: | 2,478.12 | 2.41 |

**Total Revenue for LEASE**     **4.79**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| MCIN05 | 0.00097540 | 4.79 | | 4.79 |

### LEASE: (MCKE01)  McKendrick A#1    County: CLEARFIELD, PA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020081106 | Diversified Production, LLC | 101 EF | 173.04 | 173.04 | 2.50 |
| | | **Total Lease Operating Expense** | | | **173.04** | **2.50** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MCKE01 | 0.01441903 | 2.50 | 2.50 |

MSTrust_002294

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   222

### LEASE: (MIAM01)  Miami Corp #2   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020081037 | Hilcorp Energy Company | NEW | 819.20 | | |
| I2020081037 | Hilcorp Energy Company | NEW | 819.20 | | |
| I2020081037 | Hilcorp Energy Company | NEW | 819.18 | 2,457.58 | 23.04 |
| **Total Lease Operating Expense** | | | | **2,457.58** | **23.04** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MIAM01 | 0.00937496 | | 23.04 | | 23.04 |

### LEASE: (MIAM10)  Miami Fee #1   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020081030 | Hilcorp Energy Company | 1 | 288.28 | 288.28 | 1.46 |
| **Total Lease Operating Expense** | | | | **288.28** | **1.46** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MIAM10 | 0.00506125 | | 1.46 | | 1.46 |

### LEASE: (MIAM12)  Miami Fee #11   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020081030 | Hilcorp Energy Company | 101 | 184.88 | 184.88 | 0.27 |
| **Total Lease Operating Expense** | | | | **184.88** | **0.27** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MIAM12 | 0.00143402 | | 0.27 | | 0.27 |

### LEASE: (MIAM14)  Miami Fee #4   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020081030 | Hilcorp Energy Company | LAST E | 184.88 | | |
| I2020081030 | Hilcorp Energy Company | LAST E | 17,089.59 | 17,274.47 | 145.72 |
| **Total Lease Operating Expense** | | | | **17,274.47** | **145.72** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MIAM14 | 0.00843542 | | 145.72 | | 145.72 |

### LEASE: (MIAM17)  Miami Fee #6   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020081030 | Hilcorp Energy Company | 1 | 184.88 | | |
| I2020081030 | Hilcorp Energy Company | 1 | 22,305.36 | | |
| I2020081030 | Hilcorp Energy Company | 1 | 2,097.89 | 24,588.13 | 124.45 |
| **Total Lease Operating Expense** | | | | **24,588.13** | **124.45** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   223

## LEASE: (MIAM17)  Miami Fee #6   (Continued)

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| MIAM17 | 0.00506125 | | 124.45 | 124.45 |

### LEASE: (MIAM18)  Miami Fee #8   Parish: CAMERON, LA

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| I2020081030   Hilcorp Energy Company | 102 | 184.88 | 184.88 | 1.56 |
| **Total Lease Operating Expense** | | | **184.88** | **1.56** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| MIAM18 | 0.00843540 | | 1.56 | 1.56 |

### LEASE: (MIAM21)  Miami Corp. #2-D   Parish: CAMERON, LA

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| I2020081037   Hilcorp Energy Company | 1 | 819.21 | 819.21 | 7.68 |
| **Total Lease Operating Expense** | | | **819.21** | **7.68** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| MIAM21 | 0.00937496 | | 7.68 | 7.68 |

### LEASE: (MIAM23)  Miami Fee #6-D   Parish: CAMERON, LA

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| I2020081030   Hilcorp Energy Company | 1 | 412.50 | 412.50 | 2.09 |
| **Total Lease Operating Expense** | | | **412.50** | **2.09** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| MIAM23 | 0.00506123 | | 2.09 | 2.09 |

### LEASE: (MIAM29)  Miami Fee #9-D   Parish: CAMERON, LA

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| I2020081030   Hilcorp Energy Company | 1 | 2,097.89 | 2,097.89 | 10.62 |
| **Total Lease Operating Expense** | | | **2,097.89** | **10.62** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| MIAM29 | 0.00506124 | | 10.62 | 10.62 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   224

### LEASE: (MIAM30)  Miami Fee #10-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020081030 | Hilcorp Energy Company | 1 | 17,309.16 | | 88.54 |
| I2020081030 | Hilcorp Energy Company | 1 | 184.88 | 17,494.04 | 88.54 |
| | **Total Lease Operating Expense** | | | **17,494.04** | **88.54** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MIAM30 | 0.00506124 | | 88.54 | | 88.54 |

### LEASE: (MIAM31)  Miami Fee #11-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020081030 | Hilcorp Energy Company | 1 | 184.88 | 184.88 | 0.27 |
| | **Total Lease Operating Expense** | | | **184.88** | **0.27** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MIAM31 | 0.00143402 | | 0.27 | | 0.27 |

### LEASE: (MIAM32)  Miami Fee #5-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020081030 | Hilcorp Energy Company | 2 | 184.88 | 184.88 | 1.56 |
| | **Total Lease Operating Expense** | | | **184.88** | **1.56** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MIAM32 | 0.00843539 | | 1.56 | | 1.56 |

### LEASE: (MIAM33)  Miami Fee #1-D ST   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020081030 | Hilcorp Energy Company | 1 | 24,124.47 | | 126.44 |
| I2020081030 | Hilcorp Energy Company | 1 | 184.86 | | |
| I2020081030 | Hilcorp Energy Company | 1 | 672.66 | 24,981.99 | 126.44 |
| | **Total Lease Operating Expense** | | | **24,981.99** | **126.44** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MIAM33 | 0.00506124 | | 126.44 | | 126.44 |

### LEASE: (MOOS01)  Moore-Starcke 5H   County: CASS, TX

API: 42067308060000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.90 | 1,756 /1.25 | Gas Sales: | 1,571.99 | 1.12 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Gas: | 139.39- | 0.10- |
| | | | | Other Deducts - Gas: | 1,054.36- | 0.75- |
| | | | | Net Income: | 378.24 | 0.27 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   225

**LEASE: (MOOS01)  Moore-Starcke 5H   (Continued)**
**API: 42067308060000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:38.68 | 509.13 /0.36 | Oil Sales: | 19,691.01 | 14.04 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Oil: | 908.97- | 0.65- |
| | | | | Net Income: | 18,782.04 | 13.39 |
| | | | | | | |
| 07/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,328.22 | 0.94 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Plant - Gals: | 99.62- | 0.06- |
| | | | | Net Income: | 1,228.60 | 0.88 |

**Total Revenue for LEASE**                                                                       14.54

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| MOOS01 | 0.00071285 | 14.54 | | | 14.54 |


**LEASE: (MUCK01)  Muckelroy A   County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:36.42 | 341.06 /16.79 | Oil Sales: | 12,422.09 | 611.40 |
| | Wrk NRI: | 0.04921905 | | Production Tax - Oil: | 573.55- | 28.22- |
| | | | | Net Income: | 11,848.54 | 583.18 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 091020-1 | Stroud Petroleum, Inc. | 102 | 3,836.51 | 3,836.51 | 215.80 |
| | **Total Lease Operating Expense** | | | | 3,836.51 | 215.80 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MUCK01 | 0.04921905 | 0.05625000 | | 583.18 | 215.80 | 367.38 |


**LEASE: (MYRT01)  Myrtle McDonald Et Al   County: WARD, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:34.66 | 10.73 /0.00 | Condensate Sales: | 371.92 | 0.01 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Condensate: | 17.11- | 0.01 |
| | | | | Net Income: | 354.81 | 0.02 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.42 | 542.14 /0.01 | Gas Sales: | 771.24 | 0.02 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 0.36- | 0.01 |
| | | | | Other Deducts - Gas: | 771.24- | 0.01- |
| | | | | Net Income: | 0.36- | 0.02 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.42 | 5,132.14 /0.11 | Gas Sales: | 7,304.81 | 0.16 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 414.04- | 0.01- |
| | | | | Other Deducts - Gas: | 1,419.34- | 0.03- |
| | | | | Net Income: | 5,471.43 | 0.12 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.38 | 782.14 /0.02 | Gas Sales: | 1,082.08 | 0.03 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 0.51- | 0.01 |
| | | | | Other Deducts - Gas: | 1,082.08- | 0.02- |
| | | | | Net Income: | 0.51- | 0.02 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   226

### LEASE: (MYRT01) Myrtle McDonald Et Al   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.38 | 13,118.57 /0.29 | Gas Sales: | 18,154.97 | 0.40 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,082.76- | 0.03- |
| | | | | Other Deducts - Gas: | 2,760.75- | 0.06- |
| | | | | Net Income: | 14,311.46 | 0.31 |

**Total Revenue for LEASE** 0.49

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| MYRT01 | 0.00002188 | 0.49 | 0.49 |

### LEASE: (NAPP01) Napper 15 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.62 | 68.03-/0.02- | Gas Sales: | 110.05- | 0.02- |
| | Roy NRI: | 0.00032246 | | Net Income: | 110.05- | 0.02- |
| 02/2020 | GAS | $/MCF:1.62 | 68.63 /0.02 | Gas Sales: | 111.05 | 0.02 |
| | Roy NRI: | 0.00032246 | | Net Income: | 111.05 | 0.02 |
| 06/2020 | GAS | $/MCF:1.47 | 12.41 /0.00 | Gas Sales: | 18.24 | 0.00 |
| | Roy NRI: | 0.00032246 | | Net Income: | 18.24 | 0.00 |
| 02/2020 | PRD | $/BBL:16.46 | 2.04-/0.00- | Plant Products Sales: | 33.57- | 0.01- |
| | Roy NRI: | 0.00032246 | | Net Income: | 33.57- | 0.01- |
| 02/2020 | PRD | $/BBL:15.80 | 2.01 /0.00 | Plant Products Sales: | 31.76 | 0.01 |
| | Roy NRI: | 0.00032246 | | Net Income: | 31.76 | 0.01 |
| 06/2020 | PRD | $/BBL:11.89 | 0.38 /0.00 | Plant Products Sales: | 4.52 | 0.00 |
| | Roy NRI: | 0.00032246 | | Net Income: | 4.52 | 0.00 |

**Total Revenue for LEASE** 0.00

| LEASE Summary: | Net Rev Int | | Net Cash |
|---|---|---|---|
| NAPP01 | 0.00032246 | | 0.00 |

### LEASE: (NAPP02) Napper 15 #2   Parish: LINCOLN, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.78 | 1,091.47-/0.21- | Gas Sales: | 1,943.30- | 0.37- |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,943.30- | 0.37- |
| 02/2020 | GAS | $/MCF:1.78 | 1,101.21 /0.21 | Gas Sales: | 1,957.80 | 0.38 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,957.80 | 0.38 |
| 06/2020 | GAS | $/MCF:1.62 | 927.75 /0.18 | Gas Sales: | 1,500.98 | 0.29 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 29.00- | 0.01- |
| | | | | Net Income: | 1,471.98 | 0.28 |
| 06/2020 | OIL | $/BBL:34.65 | 178.27 /0.03 | Oil Sales: | 6,177.94 | 1.19 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Oil: | 775.87- | 0.15- |
| | | | | Net Income: | 5,402.07 | 1.04 |

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   227 |

### LEASE: (NAPP02)  Napper 15 #2   (Continued)
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRD | $/BBL:20.98 | 107.49-/0.02- | Plant Products Sales: | 2,255.09- | 0.43- |
| | Wrk NRI | 0.00019239 | | Net Income: | 2,255.09- | 0.43- |
| 02/2020 | PRD | $/BBL:20.15 | 104.38 /0.02 | Plant Products Sales: | 2,102.82 | 0.40 |
| | Wrk NRI | 0.00019239 | | Net Income: | 2,102.82 | 0.40 |
| 06/2020 | PRD | $/BBL:12.90 | 85.98 /0.02 | Plant Products Sales: | 1,109.42 | 0.21 |
| | Wrk NRI | 0.00019239 | | Net Income: | 1,109.42 | 0.21 |

**Total Revenue for LEASE**     1.51

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| NAPP02 | 0.00019239 | 1.51 | 1.51 |

### LEASE: (NETT01)  Nettie Patton   County: OUACHITA, AR
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:34.10 | 68.47 /0.50 | Oil Sales: | 2,334.93 | 17.03 |
| | Ovr NRI | 0.00729167 | | Production Tax - Oil: | 97.97- | 0.72- |
| | | | | Net Income: | 2,236.96 | 16.31 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NETT01 | 0.00729167 | 16.31 | 16.31 |

### LEASE: (NEWH01)  New Hope Deep - Texaco   County: FRANKLIN, TX
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:30.97 | 204.29 /0.01 | Condensate Sales: | 6,327.37 | 0.43 |
| | Roy NRI | 0.00006788 | | Production Tax - Condensate: | 291.06- | 0.02- |
| | | | | Net Income: | 6,036.31 | 0.41 |
| 06/2020 | CND | $/BBL:35.82 | 71.99 /0.00 | Condensate Sales: | 2,578.50 | 0.17 |
| | Roy NRI | 0.00006788 | | Production Tax - Condensate: | 118.61- | 0.00 |
| | | | | Net Income: | 2,459.89 | 0.17 |
| 06/2020 | CND | $/BBL:35.82 | 72.08-/0.00- | Condensate Sales: | 2,581.67- | 0.18- |
| | Roy NRI | 0.00006788 | | Production Tax - Condensate: | 118.76 | 0.01 |
| | | | | Net Income: | 2,462.91- | 0.17- |
| 07/2020 | CND | $/BBL:36.27 | 47.75 /0.00 | Condensate Sales: | 1,731.84 | 0.12 |
| | Roy NRI | 0.00006788 | | Production Tax - Condensate: | 79.66- | 0.01- |
| | | | | Net Income: | 1,652.18 | 0.11 |
| 12/2018 | GAS | $/MCF:3.49 | 5,240.85 /0.36 | Gas Sales: | 18,264.86 | 1.24 |
| | Roy NRI | 0.00006788 | | Production Tax - Gas: | 928.49- | 0.06- |
| | | | | Other Deducts - Gas: | 1,376.09- | 0.10- |
| | | | | Net Income: | 15,960.28 | 1.08 |
| 12/2018 | GAS | $/MCF:3.49 | 5,240.85-/0.36- | Gas Sales: | 18,264.86- | 1.24- |
| | Roy NRI | 0.00006788 | | Production Tax - Gas: | 934.63 | 0.06 |
| | | | | Other Deducts - Gas: | 1,376.09 | 0.10 |
| | | | | Net Income: | 15,954.14- | 1.08- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   228

**LEASE: (NEWH01)  New Hope Deep - Texaco   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:2.77 | 3,987.82 /0.27 | Gas Sales: | 11,027.71 | 0.75 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 521.08- | 0.04- |
| | | | | Other Deducts - Gas: | 1,250.68- | 0.08- |
| | | | | Net Income: | 9,255.95 | 0.63 |
| 01/2019 | GAS | $/MCF:2.77 | 3,987.82-/0.27- | Gas Sales: | 11,027.71- | 0.75- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 524.55 | 0.04 |
| | | | | Other Deducts - Gas: | 1,250.68 | 0.08 |
| | | | | Net Income: | 9,252.48- | 0.63- |
| 05/2019 | GAS | $/MCF:1.98 | 3,620.48 /0.25 | Gas Sales: | 7,161.43 | 0.49 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 251.93- | 0.02- |
| | | | | Other Deducts - Gas: | 1,236.25- | 0.08- |
| | | | | Net Income: | 5,673.25 | 0.39 |
| 05/2019 | GAS | $/MCF:1.98 | 3,620.48-/0.25- | Gas Sales: | 7,161.43- | 0.49- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 336.50 | 0.03 |
| | | | | Other Deducts - Gas: | 1,236.25 | 0.08 |
| | | | | Net Income: | 5,588.68- | 0.38- |
| 07/2019 | GAS | $/MCF:1.75 | 3,516.20 /0.24 | Gas Sales: | 6,137.53 | 0.42 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 193.67- | 0.02- |
| | | | | Other Deducts - Gas: | 1,237.17- | 0.08- |
| | | | | Net Income: | 4,706.69 | 0.32 |
| 07/2019 | GAS | $/MCF:1.75 | 3,516.20-/0.24- | Gas Sales: | 6,137.53- | 0.42- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 196.99 | 0.02 |
| | | | | Other Deducts - Gas: | 1,237.17 | 0.08 |
| | | | | Net Income: | 4,703.37- | 0.32- |
| 08/2019 | GAS | $/MCF:1.80 | 351.50 /0.02 | Gas Sales: | 632.34 | 0.04 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 27.84- | 0.00 |
| | | | | Net Income: | 604.50 | 0.04 |
| 08/2019 | GAS | $/MCF:1.80 | 351.50-/0.02- | Gas Sales: | 632.34- | 0.04- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 35.73 | 0.00 |
| | | | | Net Income: | 596.61- | 0.04- |
| 08/2019 | GAS | $/MCF:1.61 | 3,505.95 /0.24 | Gas Sales: | 5,659.47 | 0.38 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 168.32- | 0.01- |
| | | | | Other Deducts - Gas: | 1,199.23- | 0.08- |
| | | | | Net Income: | 4,291.92 | 0.29 |
| 08/2019 | GAS | $/MCF:1.61 | 3,505.94-/0.24- | Gas Sales: | 5,659.47- | 0.38- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 247.75 | 0.01 |
| | | | | Other Deducts - Gas: | 1,199.23 | 0.08 |
| | | | | Net Income: | 4,212.49- | 0.29- |
| 09/2019 | GAS | $/MCF:1.67 | 1,862.38 /0.13 | Gas Sales: | 3,109.58 | 0.21 |
| | Roy NRI: | 0.00006788 | | Net Income: | 3,109.58 | 0.21 |
| 09/2019 | GAS | $/MCF:1.67 | 1,862.38-/0.13- | Gas Sales: | 3,109.58- | 0.21- |
| | Roy NRI: | 0.00006788 | | Net Income: | 3,109.58- | 0.21- |
| 09/2019 | GAS | $/MCF:1.71 | 2,924.29 /0.20 | Gas Sales: | 5,011.79 | 0.34 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 166.37- | 0.01- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   229

**LEASE: (NEWH01)  New Hope Deep - Texaco    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 828.15- | 0.06- |
| | | | | Net Income: | 4,017.27 | 0.27 |
| 09/2019 | GAS | $/MCF:1.71 | 2,924.29-/0.20- | Gas Sales: | 5,011.79- | 0.34- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 215.21 | 0.01 |
| | | | | Other Deducts - Gas: | 828.15 | 0.06 |
| | | | | Net Income: | 3,968.43- | 0.27- |
| 10/2019 | GAS | $/MCF:2.34 | 36.32 /0.00 | Gas Sales: | 85.05 | 0.01 |
| | Roy NRI: | 0.00006788 | | Other Deducts - Gas: | 85.05- | 0.00 |
| | | | | Net Income: | 0.00 | 0.01 |
| 10/2019 | GAS | $/MCF:2.34 | 36.32-/0.00- | Gas Sales: | 85.05- | 0.01- |
| | Roy NRI: | 0.00006788 | | Other Deducts - Gas: | 85.05 | 0.00 |
| | | | | Net Income: | 0.00 | 0.01- |
| 10/2019 | GAS | $/MCF:1.71 | 3,361.21 /0.23 | Gas Sales: | 5,733.22 | 0.39 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 170.85- | 0.01- |
| | | | | Other Deducts - Gas: | 1,202.92- | 0.08- |
| | | | | Net Income: | 4,359.45 | 0.30 |
| 10/2019 | GAS | $/MCF:1.71 | 3,361.21-/0.23- | Gas Sales: | 5,733.22- | 0.39- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 183.64 | 0.01 |
| | | | | Other Deducts - Gas: | 1,202.92 | 0.08 |
| | | | | Net Income: | 4,346.66- | 0.30- |
| 12/2019 | GAS | $/MCF:2.55 | 35.06 /0.00 | Gas Sales: | 89.41 | 0.01 |
| | Roy NRI: | 0.00006788 | | Other Deducts - Gas: | 89.41- | 0.00 |
| | | | | Net Income: | 0.00 | 0.01 |
| 12/2019 | GAS | $/MCF:2.55 | 35.06-/0.00- | Gas Sales: | 89.41- | 0.01- |
| | Roy NRI: | 0.00006788 | | Other Deducts - Gas: | 89.41 | 0.00 |
| | | | | Net Income: | 0.00 | 0.01- |
| 12/2019 | GAS | $/MCF:1.90 | 2,386.14 /0.16 | Gas Sales: | 4,525.19 | 0.31 |
| | Roy NRI: | 0.00006788 | | Net Income: | 4,525.19 | 0.31 |
| 12/2019 | GAS | $/MCF:1.90 | 2,386.14-/0.16- | Gas Sales: | 4,525.19- | 0.31- |
| | Roy NRI: | 0.00006788 | | Net Income: | 4,525.19- | 0.31- |
| 12/2019 | GAS | $/MCF:1.97 | 3,302.95 /0.22 | Gas Sales: | 6,497.31 | 0.44 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 215.10- | 0.01- |
| | | | | Other Deducts - Gas: | 1,096.46- | 0.08- |
| | | | | Net Income: | 5,185.75 | 0.35 |
| 12/2019 | GAS | $/MCF:1.97 | 3,302.95-/0.22- | Gas Sales: | 6,497.31- | 0.44- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 231.02 | 0.02 |
| | | | | Other Deducts - Gas: | 1,096.46 | 0.07 |
| | | | | Net Income: | 5,169.83- | 0.35- |
| 03/2020 | GAS | $/MCF:1.36 | 3,639.18 /0.25 | Gas Sales: | 4,958.29 | 0.34 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 121.07- | 0.01- |
| | | | | Other Deducts - Gas: | 992.19- | 0.07- |
| | | | | Net Income: | 3,845.03 | 0.26 |

MSTrust_002302

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   230

**LEASE: (NEWH01)  New Hope Deep - Texaco    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.36 | 3,639.18-/0.25- | Gas Sales: | 4,958.29- | 0.34- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 155.08 | 0.01 |
| | | | | Other Deducts - Gas: | 992.19 | 0.07 |
| | | | | Net Income: | 3,811.02- | 0.26- |
| 06/2020 | GAS | $/MCF:1.82 | 35.24 /0.00 | Gas Sales: | 64.08 | 0.01 |
| | Roy NRI: | 0.00006788 | | Other Deducts - Gas: | 64.08- | 0.01- |
| | | | | Net Income: | 0.00 | 0.00 |
| 06/2020 | GAS | $/MCF:1.42 | 432.78 /0.03 | Gas Sales: | 613.93 | 0.04 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 18.06- | 0.00 |
| | | | | Other Deducts - Gas: | 73.24- | 0.00 |
| | | | | Net Income: | 522.63 | 0.04 |
| 06/2020 | GAS | $/MCF:1.45 | 244.53 /0.02 | Gas Sales: | 354.26 | 0.02 |
| | Roy NRI: | 0.00006788 | | Net Income: | 354.26 | 0.02 |
| 06/2020 | GAS | $/MCF:1.31 | 2,926.27 /0.20 | Gas Sales: | 3,843.85 | 0.26 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 85.14- | 0.00 |
| | | | | Other Deducts - Gas: | 950.57- | 0.07- |
| | | | | Net Income: | 2,808.14 | 0.19 |
| 07/2020 | OIL | $/BBL:36.29 | 9.97 /0.00 | Oil Sales: | 361.83 | 0.03 |
| | Roy NRI: | 0.00006788 | | Production Tax - Oil: | 16.70- | 0.01- |
| | | | | Net Income: | 345.13 | 0.02 |
| 09/2019 | PRD | $/BBL:34.01 | 23.37 /0.00 | Plant Products Sales: | 794.73 | 0.05 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant: | 49.84- | 0.00 |
| | | | | Net Income: | 744.89 | 0.05 |
| 09/2019 | PRD | $/BBL:34.01 | 23.37-/0.00- | Plant Products Sales: | 794.73- | 0.05- |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant: | 59.96 | 0.00 |
| | | | | Net Income: | 734.77- | 0.05- |
| 06/2020 | PRD | $/BBL:13.00 | 27.80 /0.00 | Plant Products Sales: | 361.40 | 0.03 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant: | 18.99- | 0.01- |
| | | | | Net Income: | 342.41 | 0.02 |
| 12/2018 | PRG | $/GAL:0.42 | 12,885.38 /0.87 | Plant Products - Gals - Sales: | 5,367.35 | 0.37 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 364.32- | 0.03- |
| | | | | Net Income: | 5,003.03 | 0.34 |
| 12/2018 | PRG | $/GAL:0.42 | 12,885.38-/0.87- | Plant Products - Gals - Sales: | 5,367.35- | 0.37- |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 365.21 | 0.03 |
| | | | | Net Income: | 5,002.14- | 0.34- |
| 09/2019 | PRG | $/GAL:0.39 | 11,280.62 /0.77 | Plant Products - Gals - Sales: | 4,425.04 | 0.30 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 266.60- | 0.02- |
| | | | | Net Income: | 4,158.44 | 0.28 |
| 09/2019 | PRG | $/GAL:0.39 | 11,280.62-/0.77- | Plant Products - Gals - Sales: | 4,425.04- | 0.30- |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 335.06 | 0.02 |
| | | | | Net Income: | 4,089.98- | 0.28- |
| 12/2019 | PRG | $/GAL:0.50 | 19,424.58 /1.32 | Plant Products - Gals - Sales: | 9,701.53 | 0.66 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 558.29- | 0.04- |
| | | | | Net Income: | 9,143.24 | 0.62 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   231

**LEASE: (NEWH01)  New Hope Deep - Texaco   (Continued)**

**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRG | $/GAL:0.50 | 19,424.58-/1.32- | Plant Products - Gals - Sales: | 9,701.53- | 0.66- |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Plant - Gals: | 567.66 | 0.04 |
|  |  |  |  | Net Income: | 9,133.87- | 0.62- |
| 01/2020 | PRG | $/GAL:0.42 | 17,899.01 /1.21 | Plant Products - Gals - Sales: | 7,516.36 | 0.51 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Plant - Gals: | 402.71- | 0.03- |
|  |  |  |  | Net Income: | 7,113.65 | 0.48 |
| 01/2020 | PRG | $/GAL:0.42 | 17,899.01-/1.21- | Plant Products - Gals - Sales: | 7,516.36- | 0.51- |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Plant - Gals: | 437.68 | 0.02 |
|  |  |  |  | Net Income: | 7,078.68- | 0.49- |
| 06/2020 | PRG | $/GAL:0.30 | 18,525.65 /1.26 | Plant Products - Gals - Sales: | 5,490.02 | 0.37 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Plant - Gals: | 290.19- | 0.02- |
|  |  |  |  | Net Income: | 5,199.83 | 0.35 |

**Total Revenue for LEASE** | | | | | | **1.16**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| NEWH01 | 0.00006788 | 1.16 | | | 1.16 |

**LEASE: (NEWH03)  New Hope Pittsburg- Texaco   County: FRANKLIN, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:36.27 | 3,234.54 /0.00 | Oil Sales: | 117,303.52 | 0.06 |
|  | Roy NRI: | 0.00000047 |  | Production Tax - Oil: | 5,416.20- | 0.00 |
|  |  |  |  | Net Income: | 111,887.32 | 0.06 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| NEWH03 | 0.00000047 | 0.06 | | | 0.06 |

**LEASE: (NEWH04)  New Hope Shallow-Texaco   County: FRANKLIN, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:36.27 | 764.84 /0.00 | Oil Sales: | 27,737.62 | 0.01 |
|  | Wrk NRI: | 0.00000037 |  | Production Tax - Oil: | 1,280.71- | 0.00 |
|  |  |  |  | Net Income: | 26,456.91 | 0.01 |
| 07/2020 | OIL | $/BBL:36.27 | 513.49 /0.00 | Oil Sales: | 18,622.18 | 0.01 |
|  | Wrk NRI: | 0.00000037 |  | Production Tax - Oil: | 859.83- | 0.01- |
|  |  |  |  | Net Income: | 17,762.35 | 0.00 |

**Total Revenue for LEASE** | | | | | | **0.01**

| LEASE Summary: | Net Rev Int | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|
| NEWH04 | 0.00000037 | 0.01 | | | 0.01 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   232

### LEASE: (NEWH05)  New Hope Ut-Elledge Sand    County: FRANKLIN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:36.27 | 2,184.08 /0.00 | Oil Sales: | 79,207.66 | 0.04 |
| | Roy NRI: | 0.00000047 | | Production Tax - Oil: | 3,657.19- | 0.00 |
| | | | | Net Income: | 75,550.47 | 0.04 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| NEWH05 | 0.00000047 | 0.04 | | | 0.04 |

### LEASE: (NORT02)  Northcott, MA 14 #1;SSA SU    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:33.51 | 182.11 /0.02 | Condensate Sales: | 6,101.62 | 0.70 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 757.02- | 0.09- |
| | | | | Net Income: | 5,344.60 | 0.61 |
| 06/2020 | GAS | $/MCF:2.09 | 2,255 /0.26 | Gas Sales: | 4,723.02 | 0.54 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 29.32- | 0.01- |
| | | | | Other Deducts - Gas: | 635.23- | 0.07- |
| | | | | Net Income: | 4,058.47 | 0.46 |
| 06/2020 | PRG | $/GAL:0.26 | 18,188.76 /2.07 | Plant Products - Gals - Sales: | 4,777.03 | 0.55 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 10.50- | 0.00 |
| | | | | Net Income: | 4,766.53 | 0.55 |

|  |  | **Total Revenue for LEASE** | | | | **1.62** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| NORT02 | 0.00011400 | 1.62 | | | 1.62 |

### LEASE: (NORT03)  Northcott #2; GRAY RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:33.51 | 21.42 /0.02 | Condensate Sales: | 717.68 | 0.70 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 89.05- | 0.09- |
| | | | | Net Income: | 628.63 | 0.61 |
| 06/2020 | GAS | $/MCF:2.09 | 1,675 /1.63 | Gas Sales: | 3,509.06 | 3.43 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 21.78- | 0.03- |
| | | | | Other Deducts - Gas: | 471.84- | 0.46- |
| | | | | Net Income: | 3,015.44 | 2.94 |
| 06/2020 | PRG | $/GAL:0.25 | 3,426.47 /3.34 | Plant Products - Gals - Sales: | 841.58 | 0.82 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 7.80- | 0.01- |
| | | | | Net Income: | 833.78 | 0.81 |

|  |  | **Total Revenue for LEASE** | | | | **4.36** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| NORT03 | 0.00097540 | 4.36 | | | 4.36 |

MSTrust_002305

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   233 |

### LEASE: (NORT04)  Northcott #3-alt; GRAY RA SUJ   Parish: BOSSIER, LA

**API: 17015224300000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:33.51 | 16.07 /0.02 | Condensate Sales: | 538.43 | 0.53 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 66.81- | 0.08- |
| | | | | Net Income: | 471.62 | 0.45 |
| 06/2020 | GAS | $/MCF:2.09 | 2,244 /2.19 | Gas Sales: | 4,700.88 | 4.59 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 29.17- | 0.04- |
| | | | | Other Deducts - Gas: | 632.13- | 0.61- |
| | | | | Net Income: | 4,039.58 | 3.94 |
| 06/2020 | PRG | $/GAL:0.25 | 4,594.82 /4.48 | Plant Products - Gals - Sales: | 1,152.49 | 1.13 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 10.47- | 0.02- |
| | | | | Net Income: | 1,142.02 | 1.11 |

**Total Revenue for LEASE** — **5.50**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| NORT04 | 0.00097540 | 5.50 | | | 5.50 |

### LEASE: (OHRT01)  Ohrt 33H #1; HA RA SUEE   Parish: RED RIVER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202000710 | BPX Operating Company | 4 | 4,220.09 | 4,220.09 | 1.69 |
| | **Total Lease Operating Expense** | | | 4,220.09 | 1.69 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| OHRT01 | 0.00040122 | | 1.69 | 1.69 |

### LEASE: (OHRT02)  Ohrt 4H #1-ALT; HA RA SUEE   Parish: RED RIVER, LA

**API: 17081211800000**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202000710 | BPX Operating Company | 5 | 9,756.20 | 9,756.20 | 3.91 |
| | **Total Lease Operating Expense** | | | 9,756.20 | 3.91 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| OHRT02 | 0.00040122 | | 3.91 | 3.91 |

### LEASE: (OMLI01)  Omlid 18-19 HTF   County: MC KENZIE, ND

**API: 330533586**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202001227 | Continental Resources, Inc. | 1 | 29,378.66 | 29,378.66 | 0.21 |
| | **Total Lease Operating Expense** | | | 29,378.66 | 0.21 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| OMLI01 | 0.00000729 | | 0.21 | 0.21 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    234

## LEASE: (OMLI03)  Omlid 2-19H   County: MC KENZIE, ND

API: 3305307968
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202001227 | Continental Resources, Inc. | 1 | 12,025.31 | 12,025.31 | 0.18 |
| | **Total Lease Operating Expense** | | | **12,025.31** | **0.18** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 08202001227 | Continental Resources, Inc. | 1 | 38.19 | 38.19 | 0.00 |
| | **Total ICC - Proven** | | | **38.19** | **0.00** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 08202001227 | Continental Resources, Inc. | 1 | 1,507.18- | 1,507.18- | 0.03- |
| | **Total TCC - Proven** | | | **1,507.18-** | **0.03-** |
| | **Total Expenses for LEASE** | | | 10,556.32 | 0.15 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| OMLI03 | 0.00001465 | | 0.15 | 0.15 |

## LEASE: (OMLI04)  Omlid 3-19H1   County: MC KENZIE, ND

API: 330537967
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202001227 | Continental Resources, Inc. | 1 | 9,414.11 | 9,414.11 | 0.14 |
| | **Total Lease Operating Expense** | | | **9,414.11** | **0.14** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 08202001227 | Continental Resources, Inc. | 1 | 38.24 | 38.24 | 0.00 |
| | **Total ICC - Proven** | | | **38.24** | **0.00** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 08202001227 | Continental Resources, Inc. | 1 | 1,509.44- | 1,509.44- | 0.02- |
| | **Total TCC - Proven** | | | **1,509.44-** | **0.02-** |
| | **Total Expenses for LEASE** | | | 7,942.91 | 0.12 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| OMLI04 | 0.00001465 | | 0.12 | 0.12 |

## LEASE: (OMLI05)  Omlid 4-19H   County: MC KENZIE, ND

API: 330537966
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202001227 | Continental Resources, Inc. | 1 | 17,900.79 | 17,900.79 | 0.26 |
| | **Total Lease Operating Expense** | | | **17,900.79** | **0.26** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 08202001227 | Continental Resources, Inc. | 1 | 38.24 | 38.24 | 0.00 |
| | **Total ICC - Proven** | | | **38.24** | **0.00** |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   235

**LEASE: (OMLI05)  Omlid 4-19H   (Continued)**
API: 330537966
Expenses:   (Continued)

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **TCC - Proven** | | | | |
| *TCC - Outside Ops - P* | | | | |
| 08202001227   Continental Resources, Inc. | 1 | 1,551.93- | 1,551.93- | 0.02- |
| **Total TCC - Proven** | | | **1,551.93-** | **0.02-** |
| **Total Expenses for LEASE** | | | **16,387.10** | **0.24** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| OMLI05 | 0.00001465 | | 0.24 | 0.24 |

**LEASE: (OMLI06)  Omlid 5-19H   County: MC KENZIE, ND**
API: 3305307965
Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 08202001227   Continental Resources, Inc. | 1 | 13,773.65 | 13,773.65 | 0.20 |
| **Total Lease Operating Expense** | | | **13,773.65** | **0.20** |
| **ICC - Proven** | | | | |
| *ICC - Outside Ops - P* | | | | |
| 08202001227   Continental Resources, Inc. | 1 | 38.24 | 38.24 | 0.00 |
| **Total ICC - Proven** | | | **38.24** | **0.00** |
| **TCC - Proven** | | | | |
| *TCC - Outside Ops - P* | | | | |
| 08202001227   Continental Resources, Inc. | 1 | 1,805.61- | 1,805.61- | 0.02- |
| **Total TCC - Proven** | | | **1,805.61-** | **0.02-** |
| **Total Expenses for LEASE** | | | **12,006.28** | **0.18** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| OMLI06 | 0.00001465 | | 0.18 | 0.18 |

**LEASE: (OMLI07)  Omlid 6-19H   County: MC KENZIE, ND**
API: 3305308053
Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 08202001227   Continental Resources, Inc. | 1 | 18,466.84 | 18,466.84 | 0.27 |
| **Total Lease Operating Expense** | | | **18,466.84** | **0.27** |
| **ICC - Proven** | | | | |
| *ICC - Outside Ops - P* | | | | |
| 08202001227   Continental Resources, Inc. | 1 | 38.24 | 38.24 | 0.00 |
| **Total ICC - Proven** | | | **38.24** | **0.00** |
| **TCC - Proven** | | | | |
| *TCC - Outside Ops - P* | | | | |
| 08202001227   Continental Resources, Inc. | 1 | 1,553.84- | 1,553.84- | 0.02- |
| **Total TCC - Proven** | | | **1,553.84-** | **0.02-** |
| **Total Expenses for LEASE** | | | **16,951.24** | **0.25** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| OMLI07 | 0.00001465 | | 0.25 | 0.25 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   236

## LEASE: (OMLI08)  Omlid 7-19 H1    County: MC KENZIE, ND

API: 3305308055
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202001227 | Continental Resources, Inc. | 1 | 17,769.01 | 17,769.01 | 0.26 |
| | **Total Lease Operating Expense** | | | **17,769.01** | **0.26** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 08202001227 | Continental Resources, Inc. | 1 | 38.24 | 38.24 | 0.00 |
| | **Total ICC - Proven** | | | **38.24** | **0.00** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 08202001227 | Continental Resources, Inc. | 1 | 1,509.41- | 1,509.41- | 0.02- |
| | **Total TCC - Proven** | | | **1,509.41-** | **0.02-** |
| | **Total Expenses for LEASE** | | | **16,297.84** | **0.24** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| OMLI08 | 0.00001465 | | 0.24 | 0.24 |

## LEASE: (OMLI09)  Omlid 9-19 HSL2    County: MC KENZIE, ND

API: 3305308131
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202001227 | Continental Resources, Inc. | 2 | 213.50 | 213.50 | 0.00 |
| | **Total Lease Operating Expense** | | | **213.50** | **0.00** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 08202001227 | Continental Resources, Inc. | 2 | 11,845.50 | 11,845.50 | 0.10 |
| | **Total ICC - Proven** | | | **11,845.50** | **0.10** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 08202001227 | Continental Resources, Inc. | 2 | 376.70 | 376.70 | 0.01 |
| | **Total TCC - Proven** | | | **376.70** | **0.01** |
| | **Total Expenses for LEASE** | | | **12,435.70** | **0.11** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| OMLI09 | 0.00000854 | | 0.11 | 0.11 |

## LEASE: (OMLI10)  Omlid 8-19 H    County: MC KENZIE, ND

API: 3305308055
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202001227 | Continental Resources, Inc. | 1 | 8,285.65 | 8,285.65 | 0.12 |
| | **Total Lease Operating Expense** | | | **8,285.65** | **0.12** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 08202001227 | Continental Resources, Inc. | 1 | 38.24 | 38.24 | 0.00 |
| | **Total ICC - Proven** | | | **38.24** | **0.00** |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   237

**LEASE: (OMLI10)  Omlid 8-19 H    (Continued)**
API: 3305308055
Expenses:    (Continued)

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 08202001227 | Continental Resources, Inc. | 1 | 1,550.31- | 1,550.31- | 0.02- |
| | **Total TCC - Proven** | | | **1,550.31-** | **0.02-** |
| | **Total Expenses for LEASE** | | | **6,773.58** | **0.10** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---------------|---------|--|----------|---------|
| OMLI10 | 0.00001465 | | 0.10 | 0.10 |

**LEASE: (OMLI11)  Omlid 10-19 HSL    County: MC KENZIE, ND**
API: 3305308132
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202001227 | Continental Resources, Inc. | 2 | 4,422.71 | 4,422.71 | 0.04 |
| | **Total Lease Operating Expense** | | | **4,422.71** | **0.04** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 08202001227 | Continental Resources, Inc. | 2 | 9,821.50 | 9,821.50 | 0.08 |
| | **Total ICC - Proven** | | | **9,821.50** | **0.08** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 08202001227 | Continental Resources, Inc. | 2 | 289.52 | 289.52 | 0.00 |
| | **Total TCC - Proven** | | | **289.52** | **0.00** |
| | **Total Expenses for LEASE** | | | **14,533.73** | **0.12** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---------------|---------|--|----------|---------|
| OMLI11 | 0.00000854 | | 0.12 | 0.12 |

**LEASE: (OTIS01)  Otis 3-28-33BH    County: MC KENZIE, ND**
API: 3305305421
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:0.73 | 5,911.48 /0.25 | Gas Sales: | 4,287.74 | 0.18 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 382.08- | 0.01- |
| | | | | Other Deducts - Gas: | 14,029.63- | 0.60- |
| | | | | Net Income: | 10,123.97- | 0.43- |
| 07/2020 | OIL | $/BBL:36.68 | 1,511.83 /0.06 | Oil Sales: | 55,447.08 | 2.36 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 5,368.54- | 0.23- |
| | | | | Other Deducts - Oil: | 1,761.62- | 0.07- |
| | | | | Net Income: | 48,316.92 | 2.06 |
| 07/2020 | PRG | $/GAL:0.17 | 39,058.90 /1.66 | Plant Products - Gals - Sales: | 6,468.13 | 0.28 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 4,188.00- | 0.18- |
| | | | | Net Income: | 2,280.13 | 0.10 |
| 07/2020 | PRG | $/GAL:0.73 | 1,370.68 /0.06 | Plant Products - Gals - Sales: | 1,002.00 | 0.04 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 85.16- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   238

**LEASE: (OTIS01) Otis 3-28-33BH   (Continued)**
**API: 3305305421**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Plant - Gals: | 185.51- | 0.01- |
| | | | | Net Income: | 731.33 | 0.03 |
| | | **Total Revenue for LEASE** | | | | **1.76** |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200801302 | QEP Energy Company | 1 | 16,254.32 | 16,254.32 | 0.69 |
| | **Total Lease Operating Expense** | | | **16,254.32** | **0.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| OTIS01 | 0.00004260 | 0.00004273 | 1.76 | 0.69 | 1.07 |

**LEASE: (OTIS02) Otis 3-28-33TH   County: MC KENZIE, ND**
**API: 3305305422**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | GAS | $/MCF:0.73 | 2,575.19 /0.11 | Gas Sales: | 1,867.84 | 0.08 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 166.45- | 0.01- |
| | | | | Other Deducts - Gas: | 6,111.65- | 0.26- |
| | | | | Net Income: | 4,410.26- | 0.19- |
| 07/2020 | OIL | $/BBL:36.68 | 1,088.22 /0.05 | Oil Sales: | 39,910.84 | 1.70 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 3,864.28- | 0.16- |
| | | | | Other Deducts - Oil: | 1,268.01- | 0.06- |
| | | | | Net Income: | 34,778.55 | 1.48 |
| 07/2020 | PRG | $/GAL:0.17 | 17,013.14 /0.72 | Plant Products - Gals - Sales: | 2,817.09 | 0.12 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 1,824.18- | 0.08- |
| | | | | Net Income: | 992.91 | 0.04 |
| 07/2020 | PRG | $/GAL:0.73 | 597.10 /0.03 | Plant Products - Gals - Sales: | 436.50 | 0.02 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 37.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 80.81- | 0.00 |
| | | | | Net Income: | 318.59 | 0.02 |
| | | **Total Revenue for LEASE** | | | | **1.35** |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200801302 | QEP Energy Company | 1 | 17,582.93 | 17,582.93 | 0.75 |
| | **Total Lease Operating Expense** | | | **17,582.93** | **0.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| OTIS02 | 0.00004260 | 0.00004273 | 1.35 | 0.75 | 0.60 |

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   239 |

### LEASE: (OTIS03)  Otis 4-28-33BHR    County: MC KENZIE, ND

**API: 3305305424**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.73 | 4,564.14 /0.03 | Gas Sales: | 3,310.48 | 0.02 |
| | Roy NRI: | 0.00000684 | | Production Tax - Gas: | 295.01- | 0.01- |
| | | | | Other Deducts - Gas: | 10,832.33- | 0.07- |
| | | | | Net Income: | 7,816.86- | 0.06- |
| 07/2020 | OIL | $/BBL:36.68 | 834.95 /0.01 | Oil Sales: | 30,622.19 | 0.22 |
| | Roy NRI: | 0.00000684 | | Production Tax - Oil: | 2,964.92- | 0.01- |
| | | | | Other Deducts - Oil: | 972.90- | 0.00 |
| | | | | Net Income: | 26,684.37 | 0.21 |
| 07/2020 | PRG | $/GAL:0.17 | 30,185.66 /0.21 | Plant Products - Gals - Sales: | 4,998.23 | 0.03 |
| | Roy NRI: | 0.00000684 | | Other Deducts - Plant - Gals: | 3,236.52- | 0.02- |
| | | | | Net Income: | 1,761.71 | 0.01 |
| 07/2020 | PRG | $/GAL:0.73 | 1,060.44 /0.01 | Plant Products - Gals - Sales: | 775.21 | 0.00 |
| | Roy NRI: | 0.00000684 | | Production Tax - Plant - Gals: | 65.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 143.52- | 0.00 |
| | | | | Net Income: | 565.79 | 0.00 |

**Total Revenue for LEASE** — **0.16**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| OTIS03 | 0.00000684 | 0.16 | | 0.16 |

### LEASE: (OTIS04)  Otis 28-29-32-33LL    County: MC KENZIE, ND

**API: 3305305694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.73 | 649.61 /0.02 | Gas Sales: | 471.17 | 0.01 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Gas: | 41.99- | 0.00 |
| | | | | Other Deducts - Gas: | 1,541.74- | 0.03- |
| | | | | Net Income: | 1,112.56- | 0.02- |
| 07/2020 | OIL | $/BBL:36.68 | 241.18 /0.01 | Oil Sales: | 8,845.54 | 0.22 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Oil: | 856.46- | 0.02- |
| | | | | Other Deducts - Oil: | 281.03- | 0.01- |
| | | | | Net Income: | 7,708.05 | 0.19 |
| 07/2020 | PRG | $/GAL:0.17 | 4,292.49 /0.11 | Plant Products - Gals - Sales: | 710.88 | 0.02 |
| | Wrk NRI: | 0.00002468 | | Other Deducts - Plant - Gals: | 460.22- | 0.01- |
| | | | | Net Income: | 250.66 | 0.01 |
| 07/2020 | PRG | $/GAL:0.73 | 150.93 /0.00 | Plant Products - Gals - Sales: | 110.33 | 0.00 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Plant - Gals: | 9.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 20.42- | 0.00 |
| | | | | Net Income: | 80.53 | 0.00 |

**Total Revenue for LEASE** — **0.18**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   240

## LEASE: (OTIS04)  Otis 28-29-32-33LL   (Continued)
API: 3305305694
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20200801302 | QEP Energy Company | 1 | 17,047.51 | 17,047.51 | 0.42 |
| | **Total Lease Operating Expense** | | | **17,047.51** | **0.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS04 | 0.00002468 | 0.00002468 | 0.18 | 0.42 | 0.24- |

## LEASE: (OTIS05)  Otis 1-28-33T2HD   County: MC KENZIE, ND
API: 3305307977
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.73 | 862.90 /0.04 | Gas Sales: | 625.89 | 0.03 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 55.78- | 0.01- |
| | | | | Other Deducts - Gas: | 2,047.97- | 0.08- |
| | | | | Net Income: | 1,477.86- | 0.06- |
| 07/2020 | OIL | $/BBL:36.68 | 609.94 /0.03 | Oil Sales: | 22,369.95 | 0.95 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 2,165.92- | 0.09- |
| | | | | Other Deducts - Oil: | 710.72- | 0.03- |
| | | | | Net Income: | 19,493.31 | 0.83 |
| 07/2020 | PRG | $/GAL:0.17 | 5,706.94 /0.24 | Plant Products - Gals - Sales: | 944.96 | 0.04 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 611.91- | 0.03- |
| | | | | Net Income: | 333.05 | 0.01 |
| 07/2020 | PRG | $/GAL:0.73 | 200.49 /0.01 | Plant Products - Gals - Sales: | 146.56 | 0.01 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 12.46- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 27.12- | 0.00 |
| | | | | Net Income: | 106.98 | 0.00 |
| | | | **Total Revenue for LEASE** | | | **0.78** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20200801302 | QEP Energy Company | 2 | 16,837.98 | 16,837.98 | 0.72 |
| | **Total Lease Operating Expense** | | | **16,837.98** | **0.72** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS05 | 0.00004272 | 0.00004272 | 0.78 | 0.72 | 0.06 |

## LEASE: (OTIS06)  Otis 2-28-33T2HD   County: MC KENZIE, ND
API: 3305307979
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.73 | 1,687.13 /0.07 | Gas Sales: | 1,223.72 | 0.05 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 109.05- | 0.00 |
| | | | | Other Deducts - Gas: | 4,004.03- | 0.17- |
| | | | | Net Income: | 2,889.36- | 0.12- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   241

## LEASE: (OTIS06)  Otis 2-28-33T2HD   (Continued)
**API: 3305307979**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | OIL | $/BBL:36.68 | 541.37 /0.02 | Oil Sales: | 19,854.93 | 0.85 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 1,922.42- | 0.08- |
| | | | | Other Deducts - Oil: | 630.81- | 0.03- |
| | | | | Net Income: | 17,301.70 | 0.74 |
| 07/2020 | PRG | $/GAL:0.17 | 11,143.64 /0.48 | Plant Products - Gals - Sales: | 1,844.49 | 0.08 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 1,194.81- | 0.04- |
| | | | | Net Income: | 649.68 | 0.04 |
| 07/2020 | PRG | $/GAL:0.73 | 391.19 /0.02 | Plant Products - Gals - Sales: | 285.97 | 0.01 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 24.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 52.95- | 0.00 |
| | | | | Net Income: | 208.70 | 0.01 |

**Total Revenue for LEASE**   0.67

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 2 | 16,397.16 | 16,397.16 | 0.70 |
| | | **Total Lease Operating Expense** | | | **16,397.16** | **0.70** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| OTIS06 | 0.00004272 | 0.00004272 | 0.67 | 0.70 | 0.03- |

## LEASE: (OTIS07)  Otis 5-28-33BHD   County: MC KENZIE, ND
**API: 3305307978**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | GAS | $/MCF:0.73 | 5,179 /0.22 | Gas Sales: | 3,756.46 | 0.16 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 334.74- | 0.01- |
| | | | | Other Deducts - Gas: | 12,291.25- | 0.53- |
| | | | | Net Income: | 8,869.53- | 0.38- |
| 07/2020 | OIL | $/BBL:36.68 | 2,428.08 /0.10 | Oil Sales: | 89,050.95 | 3.81 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 8,622.18- | 0.37- |
| | | | | Other Deducts - Oil: | 2,829.25- | 0.12- |
| | | | | Net Income: | 77,599.52 | 3.32 |
| 07/2020 | PRG | $/GAL:0.17 | 34,219.19 /1.46 | Plant Products - Gals - Sales: | 5,666.66 | 0.24 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 3,669.05- | 0.15- |
| | | | | Net Income: | 1,997.61 | 0.09 |
| 07/2020 | PRG | $/GAL:0.73 | 1,200.84 /0.05 | Plant Products - Gals - Sales: | 877.85 | 0.04 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 74.62- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 162.52- | 0.00 |
| | | | | Net Income: | 640.71 | 0.03 |

**Total Revenue for LEASE**   3.06

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD    Page   242

## LEASE: (OTIS07) Otis 5-28-33BHD   (Continued)
API: 3305307978

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200801302 | QEP Energy Company | 2 | 16,553.47 | 16,553.47 | 0.71 |
| | **Total Lease Operating Expense** | | | **16,553.47** | **0.71** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS07 | 0.00004272 | 0.00004272 | 3.06 | 0.71 | 2.35 |

## LEASE: (OTIS08) Otis 28-33-32-29BHD   County: MC KENZIE, ND

API: 3305307976

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.73 | 13,765.63 /0.34 | Gas Sales: | 9,984.55 | 0.25 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 889.75- | 0.02- |
| | | | | Other Deducts - Gas: | 32,669.75- | 0.81- |
| | | | | Net Income: | 23,574.95- | 0.58- |
| 07/2020 | OIL | $/BBL:36.68 | 1,774.80 /0.04 | Oil Sales: | 65,091.49 | 1.61 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Oil: | 6,302.34- | 0.16- |
| | | | | Other Deducts - Oil: | 2,068.03- | 0.05- |
| | | | | Net Income: | 56,721.12 | 1.40 |
| 07/2020 | PRG | $/GAL:0.17 | 90,953.56 /2.24 | Plant Products - Gals - Sales: | 15,061.80 | 0.37 |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 9,752.27- | 0.23- |
| | | | | Net Income: | 5,309.53 | 0.14 |
| 07/2020 | PRG | $/GAL:0.73 | 3,197.42 /0.08 | Plant Products - Gals - Sales: | 2,337.41 | 0.06 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Plant - Gals: | 198.68- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 432.73- | 0.01- |
| | | | | Net Income: | 1,706.00 | 0.04 |
| | | | **Total Revenue for LEASE** | | | **1.00** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200801302 | QEP Energy Company | 2 | 14,023.00 | 14,023.00 | 0.35 |
| | **Total Lease Operating Expense** | | | **14,023.00** | **0.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS08 | 0.00002467 | 0.00002468 | 1.00 | 0.35 | 0.65 |

## LEASE: (OTIS09) Otis 6-28-33 BHD   County: MC KENZIE, ND

API: 3305307980

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.73 | 5,760.26 /0.25 | Gas Sales: | 4,178.06 | 0.18 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 372.31- | 0.02- |
| | | | | Other Deducts - Gas: | 13,670.73- | 0.58- |
| | | | | Net Income: | 9,864.98- | 0.42- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   243

**LEASE: (OTIS09) Otis 6-28-33 BHD   (Continued)**
**API: 3305307980**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:36.68 | 2,279.03 /0.10 | Oil Sales: | 83,584.65 | 3.57 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 8,092.90- | 0.35- |
| | | | | Other Deducts - Oil: | 2,655.58- | 0.11- |
| | | | | Net Income: | 72,836.17 | 3.11 |
| 07/2020 | PRG | $/GAL:0.17 | 38,059.70 /1.63 | Plant Products - Gals - Sales: | 6,302.67 | 0.27 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 4,080.85- | 0.17- |
| | | | | Net Income: | 2,221.82 | 0.10 |
| 07/2020 | PRG | $/GAL:0.73 | 1,335.61 /0.06 | Plant Products - Gals - Sales: | 976.37 | 0.04 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 82.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 180.75- | 0.01- |
| | | | | Net Income: | 712.64 | 0.03 |

**Total Revenue for LEASE**             **2.82**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 2 | 14,926.98 | 14,926.98 | 0.64 |
| | | **Total Lease Operating Expense** | | | **14,926.98** | **0.64** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OTIS09 | 0.00004272 | 0.00004272 | | 2.82 | 0.64 | 2.18 |

**LEASE: (OVER02) Overton Gas Unit #14   County: SMITH, TX**

**API: 423-30306**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.56 | 1,488.80 /0.37 | Gas Sales: | 2,324.95 | 0.58 |
| | Wrk NRI: | 0.00024725 | | Production Tax - Gas: | 136.29- | 0.04- |
| | | | | Other Deducts - Gas: | 385.69- | 0.09- |
| | | | | Net Income: | 1,802.97 | 0.45 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| OVER02 | 0.00024725 | | 0.45 | | 0.45 |

**LEASE: (PATS01) Patsy 2-29-32 BH   County: MC KENZIE, ND**

**API: 3305304782**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 2 | 6,882.84 | 6,882.84 | 0.05 |
| | | **Total Lease Operating Expense** | | | **6,882.84** | **0.05** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| PATS01 | 0.00000664 | | 0.05 | | 0.05 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   244

## LEASE: (PATS02)  Patsy 1-29-32 BH    County: MC KENZIE, ND

API: 3305304781
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20200801302 | QEP Energy Company | 2 | 651.08 | 651.08 | 0.00 |
| | **Total Lease Operating Expense** | | | **651.08** | **0.00** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---------------|---------|--|----------|--|---------|
| PATS02 | 0.00000664 | | 0.00 | | 0.00 |

## LEASE: (PITT02)  Pittsburg Unit 39-Tract 45    County: CAMP, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:40.23 | 4.09 /0.00 | Oil Sales: | 164.53 | 0.02 |
| | Ovr NRI: | 0.00013332 | | Production Tax - Oil: | 0.03- | 0.00 |
| | | | | Net Income: | 164.50 | 0.02 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| PITT02 | 0.00013332 | 0.02 | | | 0.02 |

## LEASE: (PITT03)  Pittsburg Unit 50-Tract 56    County: CAMP, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:40.16 | 3.16 /0.00 | Oil Sales: | 126.90 | 0.10 |
| | Ovr NRI: | 0.00078146 | | Production Tax - Oil: | 0.02- | 0.00 |
| | | | | Net Income: | 126.88 | 0.10 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| PITT03 | 0.00078146 | 0.10 | | | 0.10 |

## LEASE: (PITT04)  Pittsburg Unit 83-Tract 48    County: CAMP, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:40.20 | 10.57 /0.00 | Oil Sales: | 424.88 | 0.12 |
| | Ovr NRI: | 0.00029138 | | Production Tax - Oil: | 0.07- | 0.00 |
| | | | | Net Income: | 424.81 | 0.12 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| PITT04 | 0.00029138 | 0.12 | | | 0.12 |

## LEASE: (POGO01)  POGO 2-28-33 BH    County: MC KENZIE, ND

API: 3305305096
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:0.73 | 808.81 /0.03 | Gas Sales: | 586.65 | 0.02 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 52.16- | 0.00 |
| | | | | Other Deducts - Gas: | 1,908.85- | 0.08- |
| | | | | Net Income: | 1,374.36- | 0.06- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   245

**LEASE: (POGO01) POGO 2-28-33 BH   (Continued)**
**API: 3305305096**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:36.68 | 674.94 /0.03 | Oil Sales: | 24,753.60 | 1.06 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 2,396.72- | 0.11- |
| | | | | Other Deducts - Oil: | 786.45- | 0.03- |
| | | | | Net Income: | 21,570.43 | 0.92 |
| 07/2020 | PRG | $/GAL:0.16 | 5,350.19 /0.23 | Plant Products - Gals - Sales: | 855.39 | 0.04 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 576.36- | 0.02- |
| | | | | Net Income: | 279.03 | 0.02 |
| 07/2020 | PRG | $/GAL:0.73 | 161.21 /0.01 | Plant Products - Gals - Sales: | 117.85 | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 10.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 21.98- | 0.00 |
| | | | | Net Income: | 85.85 | 0.00 |

**Total Revenue for LEASE**                                                          **0.88**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 8,647.94 | 8,647.94 | 0.37 |
| | | **Total Lease Operating Expense** | | | **8,647.94** | **0.37** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 12,262.69- | 12,262.69- | 0.52- |
| | | **Total ICC - Proven** | | | **12,262.69-** | **0.52-** |

**Total Expenses for LEASE**                                         **3,614.75-**         **0.15-**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| POGO01 | 0.00004260 | 0.00004273 | 0.88 | 0.15- | 1.03 |

**LEASE: (POGO02)  POGO 2-28-33TH   County: MC KENZIE, ND**

**API: 33-053-05095**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.73 | 509.33 /0.02 | Gas Sales: | 369.43 | 0.01 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 32.84- | 0.00 |
| | | | | Other Deducts - Gas: | 1,202.06- | 0.05- |
| | | | | Net Income: | 865.47- | 0.04- |
| 07/2020 | OIL | $/BBL:36.68 | 438.71 /0.02 | Oil Sales: | 16,089.82 | 0.69 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 1,557.86- | 0.07- |
| | | | | Other Deducts - Oil: | 511.19- | 0.02- |
| | | | | Net Income: | 14,020.77 | 0.60 |
| 07/2020 | PRG | $/GAL:0.16 | 3,369.19 /0.14 | Plant Products - Gals - Sales: | 538.65 | 0.02 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 362.96- | 0.01- |
| | | | | Net Income: | 175.69 | 0.01 |
| 07/2020 | PRG | $/GAL:0.73 | 101.52 /0.00 | Plant Products - Gals - Sales: | 74.21 | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 6.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13.83- | 0.00 |
| | | | | Net Income: | 54.08 | 0.00 |

**Total Revenue for LEASE**                                                          **0.57**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   246

## LEASE: (POGO02) POGO 2-28-33TH   (Continued)
API: 33-053-05095
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 7,561.36 | 7,561.36 | 0.32 |
| | | **Total Lease Operating Expense** | | | **7,561.36** | **0.32** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 14,016.58 | 14,016.58 | 0.60 |
| | | **Total ICC - Proven** | | | **14,016.58** | **0.60** |
| | | **Total Expenses for LEASE** | | | **21,577.94** | **0.92** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| POGO02 | 0.00004260 | 0.00004273 | | 0.57 | 0.92 | | 0.35- |

## LEASE: (POGO03)  POGO 1-28-33BH   County: MC KENZIE, ND
API: 33-053-05097
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.73 | 1,422.48 /0.06 | Gas Sales: | 1,031.76 | 0.04 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 91.73- | 0.00 |
| | | | | Other Deducts - Gas: | 3,357.18- | 0.15- |
| | | | | Net Income: | 2,417.15- | 0.11- |
| 07/2020 | OIL | $/BBL:36.68 | 903.34 /0.04 | Oil Sales: | 33,130.53 | 1.41 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 3,207.80- | 0.13- |
| | | | | Other Deducts - Oil: | 1,052.60- | 0.05- |
| | | | | Net Income: | 28,870.13 | 1.23 |
| 07/2020 | PRG | $/GAL:0.16 | 9,409.62 /0.40 | Plant Products - Gals - Sales: | 1,504.40 | 0.06 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 1,013.69- | 0.04- |
| | | | | Net Income: | 490.71 | 0.02 |
| 07/2020 | PRG | $/GAL:0.73 | 283.52 /0.01 | Plant Products - Gals - Sales: | 207.26 | 0.01 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 17.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 38.64- | 0.00 |
| | | | | Net Income: | 151.00 | 0.01 |
| | | | | **Total Revenue for LEASE** | | **1.15** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 9,160.10 | 9,160.10 | 0.39 |
| | | **Total Lease Operating Expense** | | | **9,160.10** | **0.39** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 454.61- | 454.61- | 0.02- |
| | | **Total ICC - Proven** | | | **454.61-** | **0.02-** |
| | | **Total Expenses for LEASE** | | | **8,705.49** | **0.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| POGO03 | 0.00004260 | 0.00004273 | | 1.15 | 0.37 | | 0.78 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   247

### LEASE: (POGO04) Pogo 28-33-27-34LL   County: MC KENZIE, ND

**API: 3305305248**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.73 | 2,023.40 /0.07 | Gas Sales: | 1,467.62 | 0.05 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Gas: | 130.64- | 0.01- |
| | | | | Other Deducts - Gas: | 4,751.16- | 0.16- |
| | | | | Net Income: | 3,414.18- | 0.12- |
| 07/2020 | OIL | $/BBL:36.68 | 1,476.63 /0.05 | Oil Sales: | 54,156.11 | 1.81 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Oil: | 5,243.56- | 0.18- |
| | | | | Other Deducts - Oil: | 1,720.60- | 0.05- |
| | | | | Net Income: | 47,191.95 | 1.58 |
| 07/2020 | PRG | $/GAL:0.16 | 13,795.92 /0.46 | Plant Products - Gals - Sales: | 2,176.82 | 0.07 |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Plant - Gals: | 1,488.16- | 0.05- |
| | | | | Net Income: | 688.66 | 0.02 |
| 07/2020 | PRG | $/GAL:0.73 | 392.34 /0.01 | Plant Products - Gals - Sales: | 286.81 | 0.01 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Plant - Gals: | 24.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 53.57- | 0.00 |
| | | | | Net Income: | 208.86 | 0.01 |

**Total Revenue for LEASE**  1.49

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 9,156.79 | 9,156.79 | 0.31 |
| | | **Total Lease Operating Expense** | | | 9,156.79 | 0.31 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| POGO04 | 0.00003330 | 0.00003354 | | 1.49 | 0.31 | | 1.18 |

### LEASE: (POGO05) Pogo 3-28-33 T2HD   County: MC KENZIE, ND

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 351.25 | 351.25 | 0.02 |
| | | **Total Lease Operating Expense** | | | 351.25 | 0.02 |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| POGO05 | 0.00005654 | | 0.02 | | 0.02 |

### LEASE: (POGO06) Pogo 4-28-33T2HD   County: MC KENZIE, ND

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 351.25 | 351.25 | 0.02 |
| | | **Total Lease Operating Expense** | | | 351.25 | 0.02 |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| POGO06 | 0.00004272 | | 0.02 | | 0.02 |

MSTrust_002320

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    248

### LEASE: (POGO07)  Pogo 7-28-33BHD    County: MC KENZIE, ND

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200801302 | QEP Energy Company | 1 | 351.25 | 351.25 | 0.02 |
| | **Total Lease Operating Expense** | | | **351.25** | **0.02** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---------------|---------|--|----------|--|---------|
| **POGO07** | **0.00005654** | | **0.02** | | **0.02** |

### LEASE: (POGO08)  Pogo 28-33-34-27HD    County: MC KENZIE, ND

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200801302 | QEP Energy Company | 1 | 351.25 | 351.25 | 0.01 |
| | **Total Lease Operating Expense** | | | **351.25** | **0.01** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---------------|---------|--|----------|--|---------|
| **POGO08** | **0.00003354** | | **0.01** | | **0.01** |

### LEASE: (PRES01)  Prestridge No.1    County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:0.69 | 2,143 /2.04 | Gas Sales: | 1,478.43 | 1.41 |
| | Wrk NRI: | 0.00095212 | | Production Tax - Gas: | 1.41- | 0.00 |
| | | | | Net Income: | 1,477.02 | 1.41 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 091420-3 | J-O'B Operating Company | 1 | 2,272.87 | 2,272.87 | 2.52 |
| | **Total Lease Operating Expense** | | | **2,272.87** | **2.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **PRES01** | **0.00095212** | **0.00110909** | **1.41** | **2.52** | **1.11-** |

### LEASE: (QUIT02)  Quitman WFU (EGLFD) 20    County: WOOD, TX

**API: 499-31909**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:37.52 | 10.28 /0.00 | Oil Sales: | 385.72 | 0.09 |
| | Roy NRI: | 0.00022447 | | Production Tax - Oil: | 17.80- | 0.01- |
| | | | | Net Income: | 367.92 | 0.08 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| **QUIT02** | **0.00022447** | **0.08** | | | **0.08** |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   249

### LEASE: (RANS01)  Ransom 44-31H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.51 | 387.23 /0.00 | Gas Sales: | 585.68 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 27.42- | 0.00 |
| | | | | Other Deducts - Gas: | 131.77- | 0.01- |
| | | | | Net Income: | 426.49 | 0.00 |
| 06/2020 | GAS | $/MCF:1.51 | 93.27 /0.00 | Gas Sales: | 141.06 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 6.60- | 0.00 |
| | | | | Other Deducts - Gas: | 31.74- | 0.00 |
| | | | | Net Income: | 102.72 | 0.00 |
| 06/2020 | GAS | $/MCF:1.51 | 392.18 /0.00 | Gas Sales: | 593.17 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 27.77- | 0.00 |
| | | | | Other Deducts - Gas: | 133.46- | 0.01- |
| | | | | Net Income: | 431.94 | 0.00 |
| 06/2020 | GAS | $/MCF:1.51 | 387.23 /0.03 | Gas Sales: | 585.68 | 0.04 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 27.42- | 0.00 |
| | | | | Other Deducts - Gas: | 131.77- | 0.01- |
| | | | | Net Income: | 426.49 | 0.03 |
| 06/2020 | GAS | $/MCF:1.51 | 93.27 /0.01 | Gas Sales: | 141.06 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 6.60- | 0.00 |
| | | | | Other Deducts - Gas: | 31.74- | 0.00 |
| | | | | Net Income: | 102.72 | 0.01 |
| 06/2020 | GAS | $/MCF:1.51 | 392.18 /0.03 | Gas Sales: | 593.17 | 0.04 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 27.77- | 0.00 |
| | | | | Other Deducts - Gas: | 133.46- | 0.01- |
| | | | | Net Income: | 431.94 | 0.03 |
| 04/2017 | OIL | | /0.00 | Oil Sales: | 1.21 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 0.72- | 0.00 |
| | | | | Other Deducts - Oil: | 6.09 | 0.00 |
| | | | | Net Income: | 6.58 | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.59- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 12.26 | 0.00 |
| | | | | Other Deducts - Oil: | 122.14- | 0.01- |
| | | | | Net Income: | 110.47- | 0.01- |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.58- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 12.42 | 0.00 |
| | | | | Other Deducts - Oil: | 123.69- | 0.01- |
| | | | | Net Income: | 111.85- | 0.01- |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.59- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 12.26 | 0.00 |
| | | | | Other Deducts - Oil: | 122.14- | 0.00 |
| | | | | Net Income: | 110.47- | 0.00 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 0.58- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 12.42 | 0.00 |
| | | | | Other Deducts - Oil: | 123.69- | 0.00 |
| | | | | Net Income: | 111.85- | 0.00 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   250

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:      (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:38.01 | 137.74 /0.00 | Oil Sales: | 5,235.62 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 509.38- | 0.01- |
| | | | | Other Deducts - Oil: | 141.87- | 0.00 |
| | | | | Net Income: | 4,584.37 | 0.06 |
| 07/2020 | OIL | $/BBL:38.01 | 33.18 /0.00 | Oil Sales: | 1,261.02 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 122.68- | 0.00 |
| | | | | Other Deducts - Oil: | 34.17- | 0.00 |
| | | | | Net Income: | 1,104.17 | 0.01 |
| 07/2020 | OIL | $/BBL:38.01 | 139.51 /0.00 | Oil Sales: | 5,302.57 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 515.88- | 0.01- |
| | | | | Other Deducts - Oil: | 143.69- | 0.00 |
| | | | | Net Income: | 4,643.00 | 0.06 |
| 07/2020 | OIL | $/BBL:38.01 | 33.18 /0.00 | Oil Sales: | 1,261.02 | 0.08 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 122.68- | 0.00 |
| | | | | Other Deducts - Oil: | 34.17- | 0.01- |
| | | | | Net Income: | 1,104.17 | 0.07 |
| 07/2020 | OIL | $/BBL:38.01 | 139.51 /0.01 | Oil Sales: | 5,302.57 | 0.35 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 515.88- | 0.04- |
| | | | | Other Deducts - Oil: | 143.69- | 0.01- |
| | | | | Net Income: | 4,643.00 | 0.30 |
| 07/2020 | OIL | $/BBL:38.01 | 137.74 /0.01 | Oil Sales: | 5,235.62 | 0.34 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 509.38- | 0.03- |
| | | | | Other Deducts - Oil: | 141.87- | 0.01- |
| | | | | Net Income: | 4,584.37 | 0.30 |
| 06/2020 | PRG | $/GAL:0.18 | 2,549.68 /0.03 | Plant Products - Gals - Sales: | 468.54 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 7.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 815.12- | 0.01- |
| | | | | Net Income: | 354.20- | 0.01- |
| 06/2020 | PRG | $/GAL:0.18 | 2,582.29 /0.03 | Plant Products - Gals - Sales: | 474.55 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 7.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 825.53- | 0.01- |
| | | | | Net Income: | 358.70- | 0.01- |
| 06/2020 | PRG | $/GAL:0.18 | 2,549.68 /0.17 | Plant Products - Gals - Sales: | 468.54 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 7.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 815.12- | 0.05- |
| | | | | Net Income: | 354.20- | 0.02- |
| 06/2020 | PRG | $/GAL:0.74 | 94.76 /0.01 | Plant Products - Gals - Sales: | 70.51 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 7.06- | 0.00 |
| | | | | Net Income: | 63.45 | 0.00 |
| 06/2020 | PRG | $/GAL:0.18 | 614.10 /0.04 | Plant Products - Gals - Sales: | 112.85 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 1.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 196.33- | 0.01- |
| | | | | Net Income: | 85.30- | 0.00 |
| 06/2020 | PRG | $/GAL:0.74 | 95.97 /0.01 | Plant Products - Gals - Sales: | 71.41 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 7.14- | 0.00 |
| | | | | Net Income: | 64.27 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    251

## LEASE: (RANS01) Ransom 44-31H    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | PRG | $/GAL:0.18 | 2,582.29 /0.17 | Plant Products - Gals - Sales: | 474.55 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 7.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 825.53- | 0.05- |
| | | | | Net Income: | 358.70- | 0.02- |

|  | **Total Revenue for LEASE** | | | | | **0.79** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0820NNJ157 | Conoco Phillips | 1 | 20,693.50 | 20,693.50 | 0.46 |
| | | **Total Lease Operating Expense** | | | **20,693.50** | **0.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **RANS01** | **0.00001250** | **Royalty** | **0.09** | **0.00** | **0.00** | **0.09** |
| | 0.00006561 | 0.00002199 | 0.00 | 0.70 | 0.46 | 0.24 |
| | Total Cash Flow | | 0.09 | 0.70 | 0.46 | 0.33 |

## LEASE: (RANS02) Ransom 5-30H2    County: MC KENZIE, ND
API: 3305308052
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202001227 | Continental Resources, Inc. | 1 | 13,038.90 | 13,038.90 | 0.19 |
| | | **Total Lease Operating Expense** | | | **13,038.90** | **0.19** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 08202001227 | Continental Resources, Inc. | 1 | 38.19 | 38.19 | 0.00 |
| | | **Total ICC - Proven** | | | **38.19** | **0.00** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 08202001227 | Continental Resources, Inc. | 1 | 1,602.37- | 1,602.37- | 0.02- |
| | | **Total TCC - Proven** | | | **1,602.37-** | **0.02-** |

|  | **Total Expenses for LEASE** | | | | **11,474.72** | **0.17** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **RANS02** | **0.00001465** | **0.17** | **0.17** |

## LEASE: (RANS03) Ransom 2-30H    County: MC KENZIE, ND
API: 3305307971
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202001227 | Continental Resources, Inc. | 1 | 6,279.04 | 6,279.04 | 0.09 |
| | | **Total Lease Operating Expense** | | | **6,279.04** | **0.09** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 08202001227 | Continental Resources, Inc. | 1 | 38.19 | 38.19 | 0.00 |
| | | **Total ICC - Proven** | | | **38.19** | **0.00** |

| From: | Sklarco, LLC | | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | Account: JUD   Page   252 |

**LEASE: (RANS03)  Ransom 2-30H    (Continued)**
**API: 3305307971**
**Expenses:    (Continued)**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **TCC - Proven** | | | | |
| *TCC - Outside Ops - P* | | | | |
| 08202001227   Continental Resources, Inc. | 1 | 1,551.11- | 1,551.11- | 0.02- |
| **Total TCC - Proven** | | | **1,551.11-** | **0.02-** |
| | | | | |
| **Total Expenses for LEASE** | | | **4,766.12** | **0.07** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| RANS03 | 0.00001465 | | 0.07 | 0.07 |

**LEASE: (RANS04)  Ransom 3-30H1    County: MC KENZIE, ND**
**API: 3305307970**
**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 08202001227   Continental Resources, Inc. | 1 | 17,955.64 | 17,955.64 | 0.26 |
| **Total Lease Operating Expense** | | | **17,955.64** | **0.26** |
| **ICC - Proven** | | | | |
| *ICC - Outside Ops - P* | | | | |
| 08202001227   Continental Resources, Inc. | 1 | 38.19 | 38.19 | 0.00 |
| **Total ICC - Proven** | | | **38.19** | **0.00** |
| **TCC - Proven** | | | | |
| *TCC - Outside Ops - P* | | | | |
| 08202001227   Continental Resources, Inc. | 1 | 1,549.25- | 1,549.25- | 0.02- |
| **Total TCC - Proven** | | | **1,549.25-** | **0.02-** |
| | | | | |
| **Total Expenses for LEASE** | | | **16,444.58** | **0.24** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| RANS04 | 0.00001465 | | 0.24 | 0.24 |

**LEASE: (RANS05)  Ransom 4-30H    County: MC KENZIE, ND**
**API: 330537969**
**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 08202001227   Continental Resources, Inc. | 1 | 18,916.48 | 18,916.48 | 0.28 |
| **Total Lease Operating Expense** | | | **18,916.48** | **0.28** |
| **ICC - Proven** | | | | |
| *ICC - Outside Ops - P* | | | | |
| 08202001227   Continental Resources, Inc. | 1 | 38.19 | | |
| 08202001227   Continental Resources, Inc. | 1 | 1,200.00 | 1,238.19 | 0.02 |
| **Total ICC - Proven** | | | **1,238.19** | **0.02** |
| **TCC - Proven** | | | | |
| *TCC - Outside Ops - P* | | | | |
| 08202001227   Continental Resources, Inc. | 1 | 1,548.30- | 1,548.30- | 0.03- |
| **Total TCC - Proven** | | | **1,548.30-** | **0.03-** |
| | | | | |
| **Total Expenses for LEASE** | | | **18,606.37** | **0.27** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| RANS05 | 0.00001465 | | 0.27 | 0.27 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   253

### LEASE: (RANS06)  Ransom 6-30 H1   County: MC KENZIE, ND

**API: 3305308059**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202001227 | Continental Resources, Inc. | 1 | 18,873.38 | 18,873.38 | 0.28 |
| | **Total Lease Operating Expense** | | | **18,873.38** | **0.28** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 08202001227 | Continental Resources, Inc. | 1 | 38.24 | 38.24 | 0.00 |
| | **Total ICC - Proven** | | | **38.24** | **0.00** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 08202001227 | Continental Resources, Inc. | 1 | 1,593.88- | 1,593.88- | 0.03- |
| | **Total TCC - Proven** | | | **1,593.88-** | **0.03-** |
| | **Total Expenses for LEASE** | | | 17,317.74 | 0.25 |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| RANS06 | 0.00001465 | | 0.25 | | 0.25 |

### LEASE: (RANS07)  Ransom 8-30 HSL2   County: MC KENZIE, ND

**API: 3305308057**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202001227 | Continental Resources, Inc. | 2 | 9,956.30 | 9,956.30 | 0.16 |
| | **Total Lease Operating Expense** | | | **9,956.30** | **0.16** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 08202001227 | Continental Resources, Inc. | 2 | 600.74 | 600.74 | 0.01 |
| | **Total ICC - Proven** | | | **600.74** | **0.01** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 08202001227 | Continental Resources, Inc. | 2 | 1,743.35- | 1,743.35- | 0.03- |
| | **Total TCC - Proven** | | | **1,743.35-** | **0.03-** |
| | **Total Expenses for LEASE** | | | 8,813.69 | 0.14 |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| RANS07 | 0.00001584 | | 0.14 | | 0.14 |

### LEASE: (RANS09)  Ransom 7-30 H   County: MC KENZIE, ND

**API: 3305308058**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202001227 | Continental Resources, Inc. | 1 | 7,518.43 | 7,518.43 | 0.11 |
| | **Total Lease Operating Expense** | | | **7,518.43** | **0.11** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 08202001227 | Continental Resources, Inc. | 1 | 38.24 | 38.24 | 0.00 |
| | **Total ICC - Proven** | | | **38.24** | **0.00** |

From:   Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   254

**LEASE: (RANS09)  Ransom 7-30 H   (Continued)**
API: 3305308058
Expenses:   (Continued)

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 08202001227 | Continental Resources, Inc. | 1 | 1,554.01- | 1,554.01- | 0.02- |
| | **Total TCC - Proven** | | | **1,554.01-** | **0.02-** |
| | **Total Expenses for LEASE** | | | **6,002.66** | **0.09** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| RANS09 | 0.00001465 | 0.09 | 0.09 |

**LEASE: (RANS10)  Ransom 9-30 HSL   County: MC KENZIE, ND**
API: 3305308056
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202001227 | Continental Resources, Inc. | 2 | 13,709.22 | 13,709.22 | 0.22 |
| | **Total Lease Operating Expense** | | | **13,709.22** | **0.22** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 08202001227 | Continental Resources, Inc. | 2 | 38.24 | 38.24 | 0.00 |
| | **Total ICC - Proven** | | | **38.24** | **0.00** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 08202001227 | Continental Resources, Inc. | 2 | 1,734.03- | 1,734.03- | 0.03- |
| | **Total TCC - Proven** | | | **1,734.03-** | **0.03-** |
| | **Total Expenses for LEASE** | | | **12,013.43** | **0.19** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| RANS10 | 0.00001584 | 0.19 | 0.19 |

**LEASE: (RAZE01)  Razor's Edge 1H-27   County: BECKHAM, OK**
API: 500921989
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:14.85 | 182.53 /0.01 | Condensate Sales: | 2,710.39 | 0.12 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Condensate: | 252.59- | 0.01- |
| | | | | Net Income: | 2,457.80 | 0.11 |
| 05/2020 | CND | $/BBL:26.68 | 184.92 /0.01 | Condensate Sales: | 4,933.30 | 0.22 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Condensate: | 479.30- | 0.02- |
| | | | | Net Income: | 4,454.00 | 0.20 |
| 06/2020 | CND | $/BBL:36.46 | 370.30 /0.02 | Condensate Sales: | 13,502.62 | 0.59 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Condensate: | 1,369.97- | 0.06- |
| | | | | Net Income: | 12,132.65 | 0.53 |
| 04/2020 | GAS | $/MCF:1.13 | 1,845.54 /0.08 | Gas Sales: | 2,093.13 | 0.09 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Gas: | 169.59- | 0.01- |
| | | | | Net Income: | 1,923.54 | 0.08 |

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   255 |

**LEASE: (RAZE01)  Razor's Edge 1H-27    (Continued)**
**API: 500921989**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.62 | 1,823.33 /0.08 | Gas Sales: | 2,962.35 | 0.13 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Gas: | 296.76- | 0.01- |
| | | | | Net Income: | 2,665.59 | 0.12 |
| 06/2020 | GAS | $/MCF:1.57 | 2,519.46 /0.11 | Gas Sales: | 3,944.15 | 0.17 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Gas: | 402.75- | 0.01- |
| | | | | Net Income: | 3,541.40 | 0.16 |
| 04/2020 | PRG | $/GAL:0.11 | 9,184.73 /0.40 | Plant Products - Gals - Sales: | 1,009.82 | 0.04 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Gals: | 83.77- | 0.00 |
| | | | | Net Income: | 926.05 | 0.04 |
| 05/2020 | PRG | $/GAL:0.21 | 9,071.56 /0.40 | Plant Products - Gals - Sales: | 1,861.62 | 0.08 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Plant - Gals: | 192.89- | 0.01- |
| | | | | Net Income: | 1,668.73 | 0.07 |
| 06/2020 | PRG | $/GAL:0.24 | 12,531.41 /0.55 | Plant Products - Gals - Sales: | 3,036.42 | 0.13 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Plant - Gals: | 305.63- | 0.01- |
| | | | | Net Income: | 2,730.79 | 0.12 |

**Total Revenue for LEASE**                                                                                          **1.43**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| RAZE01 | 0.00004393 | 1.43 | 1.43 |

**LEASE: (REBE01)  Rebecca 31-26H    County: DUNN, ND**
**API: 33025022130000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2017 | CND | $/BBL:39.60 | 1.80 /0.00 | Condensate Sales: | 71.28 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 6.06- | 0.00 |
| | | | | Net Income: | 65.22 | 0.00 |
| 02/2017 | CND | $/BBL:41.50 | 3.88 /0.00 | Condensate Sales: | 161.01 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 13.68- | 0.00 |
| | | | | Net Income: | 147.33 | 0.01 |
| 03/2017 | CND | $/BBL:37.00 | 15.38 /0.00 | Condensate Sales: | 569.13 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 48.38- | 0.00 |
| | | | | Net Income: | 520.75 | 0.03 |
| 04/2017 | CND | $/BBL:38.46 | 18.19 /0.00 | Condensate Sales: | 699.52 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 59.46- | 0.00 |
| | | | | Net Income: | 640.06 | 0.03 |
| 05/2017 | CND | $/BBL:37.53 | 10.63 /0.00 | Condensate Sales: | 398.99 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 33.92- | 0.00 |
| | | | | Net Income: | 365.07 | 0.02 |
| 06/2017 | CND | $/BBL:33.70 | 9.49 /0.00 | Condensate Sales: | 319.82 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 27.18- | 0.00 |
| | | | | Net Income: | 292.64 | 0.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page   256

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2017 | CND | $/BBL:36.92 | 12.73 /0.00 | Condensate Sales: | 469.99 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 39.94- | 0.00 |
| | | | | Net Income: | 430.05 | 0.02 |
| 08/2017 | CND | $/BBL:40.69 | 20 /0.00 | Condensate Sales: | 813.80 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 69.18- | 0.01- |
| | | | | Net Income: | 744.62 | 0.03 |
| 09/2017 | CND | $/BBL:42.53 | 21 /0.00 | Condensate Sales: | 893.03 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 75.90- | 0.00 |
| | | | | Net Income: | 817.13 | 0.04 |
| 10/2017 | CND | $/BBL:45.14 | 25.06 /0.00 | Condensate Sales: | 1,131.30 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 96.16- | 0.01- |
| | | | | Net Income: | 1,035.14 | 0.05 |
| 11/2017 | CND | $/BBL:51.39 | 26.61 /0.00 | Condensate Sales: | 1,367.49 | 0.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 116.24- | 0.01- |
| | | | | Net Income: | 1,251.25 | 0.06 |
| 12/2017 | CND | $/BBL:51.14 | 26.37 /0.00 | Condensate Sales: | 1,348.55 | 0.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 114.62- | 0.01- |
| | | | | Net Income: | 1,233.93 | 0.06 |
| 01/2018 | CND | $/BBL:55.91 | 25.77 /0.00 | Condensate Sales: | 1,440.85 | 0.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 122.48- | 0.00 |
| | | | | Net Income: | 1,318.37 | 0.07 |
| 06/2018 | CND | $/BBL:57.49 | 22.04 /0.00 | Condensate Sales: | 1,266.97 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 107.70- | 0.00 |
| | | | | Net Income: | 1,159.27 | 0.06 |
| 07/2018 | CND | $/BBL:64.00 | 17.84 /0.00 | Condensate Sales: | 1,141.71 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 97.04- | 0.01- |
| | | | | Net Income: | 1,044.67 | 0.05 |
| 08/2018 | CND | $/BBL:59.40 | 19.55 /0.00 | Condensate Sales: | 1,161.35 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 98.72- | 0.01- |
| | | | | Net Income: | 1,062.63 | 0.05 |
| 09/2018 | CND | $/BBL:60.67 | 21.79 /0.00 | Condensate Sales: | 1,321.92 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 112.36- | 0.00 |
| | | | | Net Income: | 1,209.56 | 0.06 |
| 10/2018 | CND | $/BBL:61.32 | 21.53 /0.00 | Condensate Sales: | 1,320.27 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 112.22- | 0.00 |
| | | | | Net Income: | 1,208.05 | 0.06 |
| 07/2020 | CND | $/BBL:30.70 | 2.89 /0.00 | Condensate Sales: | 88.73 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 7.54- | 0.00 |
| | | | | Net Income: | 81.19 | 0.00 |
| 10/2017 | GAS | $/MCF:2.49 | 1.74-/0.00- | Gas Sales: | 4.33- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 0.10 | 0.00 |
| | | | | Other Deducts - Gas: | 1.27 | 0.00 |
| | | | | Net Income: | 2.96- | 0.00 |

MSTrust_002329

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   257

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.73 | 561.08 /0.03 | Gas Sales: | 406.96 | 0.02 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 60.37- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 418.46- | 0.02- |
|  |  |  |  | Net Income: | 71.87- | 0.00 |
| 07/2020 | OIL |  | /0.00 | Production Tax - Oil: | 13.42 | 0.00 |
|  | Wrk NRI: | 0.00004881 |  | Other Deducts - Oil: | 134.22- | 0.01- |
|  |  |  |  | Net Income: | 120.80- | 0.01- |
| 08/2020 | OIL | $/BBL:38.53 | 3,471.72 /0.17 | Oil Sales: | 133,769.11 | 6.53 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 12,222.36- | 0.60- |
|  |  |  |  | Other Deducts - Oil: | 11,545.55- | 0.56- |
|  |  |  |  | Net Income: | 110,001.20 | 5.37 |
| 01/2017 | PRG | $/GAL:1.02 | 65.55-/0.00- | Plant Products - Gals - Sales: | 67.08- | 0.00 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 0.08 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2.89- | 0.00 |
|  |  |  |  | Net Income: | 69.89- | 0.00 |
| 02/2017 | PRG | $/GAL:0.97 | 166.02-/0.01- | Plant Products - Gals - Sales: | 161.51- | 0.01- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 0.68 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.17 | 0.00 |
|  |  |  |  | Net Income: | 160.66- | 0.01- |
| 03/2017 | PRG | $/GAL:0.88 | 651.70-/0.03- | Plant Products - Gals - Sales: | 570.81- | 0.03- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 0.07 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.71 | 0.00 |
|  |  |  |  | Net Income: | 570.03- | 0.03- |
| 04/2017 | PRG | $/GAL:0.91 | 768.57-/0.04- | Plant Products - Gals - Sales: | 701.17- | 0.03- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 0.07 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.60 | 0.00 |
|  |  |  |  | Net Income: | 700.50- | 0.03- |
| 05/2017 | PRG | $/GAL:0.88 | 446.27-/0.02- | Plant Products - Gals - Sales: | 392.97- | 0.02- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 0.03 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1.81- | 0.00 |
|  |  |  |  | Net Income: | 394.75- | 0.02- |
| 06/2017 | PRG | $/GAL:0.73 | 398.70-/0.02- | Plant Products - Gals - Sales: | 289.81- | 0.01- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 0.02 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 9.04- | 0.01- |
|  |  |  |  | Net Income: | 298.83- | 0.02- |
| 07/2017 | PRG | $/GAL:1.02 | 538.92-/0.03- | Plant Products - Gals - Sales: | 547.65- | 0.03- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 3.35 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 23.65 | 0.01 |
|  |  |  |  | Net Income: | 520.65- | 0.02- |
| 08/2017 | PRG | $/GAL:0.97 | 845.21-/0.04- | Plant Products - Gals - Sales: | 816.01- | 0.04- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 0.03 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1.01 | 0.00 |
|  |  |  |  | Net Income: | 814.97- | 0.04- |

MSTrust_002330

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   258

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|-------------|-------------|-------------|-----------|
| 09/2017 | PRG | $/GAL:1.11 | 876.93-/0.04- | Plant Products - Gals - Sales: | 971.38- | 0.05- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 3.68 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 23.05 | 0.00 |
| | | | | Net Income: | 944.65- | 0.05- |
| 10/2017 | PRG | $/GAL:1.16 | 1,076.72-/0.05- | Plant Products - Gals - Sales: | 1,253.07- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 3.73 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 25.71 | 0.00 |
| | | | | Net Income: | 1,223.63- | 0.06- |
| 11/2017 | PRG | $/GAL:1.22 | 1,117.44-/0.05- | Plant Products - Gals - Sales: | 1,367.27- | 0.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 3.36 | 0.00 |
| | | | | Net Income: | 1,363.91- | 0.07- |
| 12/2017 | PRG | $/GAL:1.30 | 1,114.85-/0.05- | Plant Products - Gals - Sales: | 1,450.43- | 0.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 3.37 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 20.63 | 0.00 |
| | | | | Net Income: | 1,426.43- | 0.07- |
| 01/2018 | PRG | $/GAL:1.42 | 1,077.32-/0.05- | Plant Products - Gals - Sales: | 1,532.35- | 0.08- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 3.33 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 17.93 | 0.00 |
| | | | | Net Income: | 1,511.09- | 0.07- |
| 06/2018 | PRG | $/GAL:1.37 | 925.86-/0.05- | Plant Products - Gals - Sales: | 1,267.20- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 2.70 | 0.00 |
| | | | | Net Income: | 1,264.50- | 0.06- |
| 07/2018 | PRG | $/GAL:1.52 | 749.10-/0.04- | Plant Products - Gals - Sales: | 1,141.42- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 5.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 1,146.87- | 0.06- |
| 08/2018 | PRG | $/GAL:1.53 | 725.68-/0.04- | Plant Products - Gals - Sales: | 1,108.23- | 0.05- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.21- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13.87- | 0.01- |
| | | | | Net Income: | 1,122.31- | 0.06- |
| 09/2018 | PRG | $/GAL:1.44 | 915.04-/0.04- | Plant Products - Gals - Sales: | 1,321.72- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.05 | 0.00 |
| | | | | Net Income: | 1,321.67- | 0.06- |
| 10/2018 | PRG | $/GAL:1.46 | 904.27-/0.04- | Plant Products - Gals - Sales: | 1,320.31- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.01 | 0.00 |
| | | | | Net Income: | 1,320.24- | 0.06- |
| 07/2020 | PRG | $/GAL:0.17 | 4,471 /0.22 | Plant Products - Gals - Sales: | 767.88 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 50.34- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 786.46- | 0.03- |
| | | | | Net Income: | 68.92- | 0.00 |

**Total Revenue for LEASE**                                                5.28

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   259 |

**LEASE: (REBE01)  Rebecca 31-26H    (Continued)**
**API: 33025022130000**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202010200 | Marathon Oil Co | 1 | 55,333.06 | 55,333.06 | 2.70 |
| | **Total Lease Operating Expense** | | | **55,333.06** | **2.70** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 08202010200 | Marathon Oil Co | 1 | 9,599.85 | 9,599.85 | 0.47 |
| | **Total ICC - Proven** | | | **9,599.85** | **0.47** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 08202010200 | Marathon Oil Co | 1 | 9,581.24 | 9,581.24 | 0.47 |
| | **Total TCC - Proven** | | | **9,581.24** | **0.47** |
| | **Total Expenses for LEASE** | | | **74,514.15** | **3.64** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **REBE01** | 0.00004881 | 0.00004881 | **5.28** | **3.64** | **1.64** |

**LEASE: (RNCA01)  R.N. Cash    County: CASS, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:34.81 | 333.31 /13.81 | Oil Sales: | 11,601.92 | 480.69 |
| | Wrk NRI: | 0.04143202 | | Production Tax - Oil: | 535.77- | 22.20- |
| | | | | Net Income: | 11,066.15 | 458.49 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 091020-2 | Stroud Petroleum, Inc. | 1 | 2,415.57 | 2,415.57 | 114.38 |
| | **Total Lease Operating Expense** | | | **2,415.57** | **114.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RNCA01** | 0.04143202 | 0.04735089 | **458.49** | **114.38** | **344.11** |

**LEASE: (ROBY01)  Roby, JG #1; SSA SU    Parish: BOSSIER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:33.51 | 17.49 /0.00 | Condensate Sales: | 586.01 | 0.07 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 72.71- | 0.01- |
| | | | | Net Income: | 513.30 | 0.06 |
| 06/2020 | GAS | $/MCF:2.09 | 143 /0.02 | Gas Sales: | 298.88 | 0.04 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 1.86- | 0.00 |
| | | | | Other Deducts - Gas: | 40.28- | 0.01- |
| | | | | Net Income: | 256.74 | 0.03 |
| 06/2020 | PRG | $/GAL:0.21 | 527.16 /0.06 | Plant Products - Gals - Sales: | 111.79 | 0.02 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 0.66- | 0.01- |
| | | | | Net Income: | 111.13 | 0.01 |
| | | | | **Total Revenue for LEASE** | | **0.10** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   260

## LEASE: (ROBY01)  Roby, JG #1; SSA SU   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| ROBY01 | 0.00011400 | 0.10 | | | 0.10 |

## LEASE: (RPCO01)  R&P Coal Unit #1   County: JEFFERSON, PA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020081112 | Diversified Production, LLC | 102 | 102.96 | 102.96 | 1.11 |
| | **Total Lease Operating Expense** | | | **102.96** | **1.11** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| RPCO01 | 0.01081731 | | | 1.11 | 1.11 |

## LEASE: (SADL01)  Sadler Penn Unit   County: GRAYSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 62819 | Silver Creek Oil & Gas, LLC | 2 | 7,732.70 | 7,732.70 | 1.22 |
| | **Total Lease Operating Expense** | | | **7,732.70** | **1.22** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| SADL01 | 0.00015774 | | | 1.22 | 1.22 |

## LEASE: (SADP02)  Sadler Penn Unit #1H   County: GRAYSON, TX

**API: 181-31544**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 62820 | Silver Creek Oil & Gas, LLC | 1 | 6,484.37 | 6,484.37 | 1.02 |
| | **Total Lease Operating Expense** | | | **6,484.37** | **1.02** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| SADP02 | 0.00015774 | | | 1.02 | 1.02 |

## LEASE: (SADP03)  Sadler Penn Unit #2H   County: GRAYSON, TX

**API: 181-31550**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 62821 | Silver Creek Oil & Gas, LLC | 1 | 5,882.50 | 5,882.50 | 0.93 |
| | **Total Lease Operating Expense** | | | **5,882.50** | **0.93** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| SADP03 | 0.00015774 | | | 0.93 | 0.93 |

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   261 |

### LEASE: (SADP05)  Sadler Penn Unit #4H   County: GRAYSON, TX

**API: 181-31573**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 62822 | Silver Creek Oil & Gas, LLC | 1 | 13,411.56 | 13,411.56 | 2.12 |
| | **Total Lease Operating Expense** | | | **13,411.56** | **2.12** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **SADP05** | **0.00015774** | **2.12** | **2.12** |

### LEASE: (SADP06)  Sadler Penn Unit #11 (SPU#11H)   County: GRAYSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 62823 | Silver Creek Oil & Gas, LLC | 1 | 42,464.50 | | |
| 62823 | Silver Creek Oil & Gas, LLC | 1 | 8,464.70 | 50,929.20 | 8.03 |
| | **Total Lease Operating Expense** | | | **50,929.20** | **8.03** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **SADP06** | **0.00015774** | **8.03** | **8.03** |

### LEASE: (SANV01)  Sanvan 1A-MBH ULW   County: MC KENZIE, ND

**API: 3305308233**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.51 | 650.02 /0.01 | Gas Sales: | 983.15 | 0.01 |
| | | Roy NRI: 0.00001250 | | Production Tax - Gas: | 46.03- | 0.00 |
| | | | | Other Deducts - Gas: | 221.21- | 0.00 |
| | | | | Net Income: | 715.91 | 0.01 |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 131.42- | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 15.56 | 0.00 |
| | | | | Other Deducts - Oil: | 24.26- | 0.00 |
| | | | | Net Income: | 140.12- | 0.00 |
| 07/2020 | OIL | $/BBL:38.42 | 106.39 /0.00 | Oil Sales: | 4,088.01 | 0.05 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 364.22- | 0.00 |
| | | | | Other Deducts - Oil: | 445.75- | 0.01- |
| | | | | Net Income: | 3,278.04 | 0.04 |
| 06/2020 | PRG | $/GAL:0.74 | 263.44 /0.00 | Plant Products - Gals - Sales: | 196.02 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 19.60- | 0.00 |
| | | | | Net Income: | 176.42 | 0.00 |
| 06/2020 | PRG | $/GAL:0.19 | 4,557.17 /0.06 | Plant Products - Gals - Sales: | 873.93 | 0.01 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 11.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,533.84- | 0.02- |
| | | | | Net Income: | 671.81- | 0.01- |

**Total Revenue for LEASE**      **0.04**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **SANV01** | **0.00001250** | **0.04** | **0.04** |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   262

### LEASE: (SANV02)  Sanvan 8-1-29UTFH ULW    County: MC KENZIE, ND

**API: 3305307180**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | OIL | | /0.00 | Oil Sales: | 119.50- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 14.16 | 0.00 |
| | | | | Other Deducts - Oil: | 22.06- | 0.00 |
| | | | | Net Income: | 127.40- | 0.00 |

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---|---|---|---|---|---|---|
| SANV02 | 0.00001250 | | | | | 0.00 |

### LEASE: (SEEC01)  Seegers, CL etal 11 #1    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.31 | 839.96 /3.07 | Gas Sales: | 1,102.16 | 4.03 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Gas: | 10.94- | 0.04- |
| | | | | Other Deducts - Gas: | 398.51- | 1.46- |
| | | | | Net Income: | 692.71 | 2.53 |
| 05/2020 | GAS | $/MCF:1.42 | 1,034.14 /3.78 | Gas Sales: | 1,467.32 | 5.37 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Gas: | 13.34- | 0.05- |
| | | | | Other Deducts - Gas: | 494.26- | 1.81- |
| | | | | Net Income: | 959.72 | 3.51 |
| 06/2020 | GAS | $/MCF:1.42 | 721.26 /2.64 | Gas Sales: | 1,025.34 | 3.75 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Gas: | 9.34- | 0.03- |
| | | | | Other Deducts - Gas: | 436.65- | 1.60- |
| | | | | Net Income: | 579.35 | 2.12 |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 0.80 | 0.00 |
| | Wrk NRI: | 0.00365785 | | Net Income: | 0.80 | 0.00 |
| 06/2020 | OIL | $/BBL:34.04 | 5.87 /0.02 | Oil Sales: | 199.79 | 0.73 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Oil: | 25.07- | 0.09- |
| | | | | Net Income: | 174.72 | 0.64 |
| 06/2020 | OIL | $/BBL:35.01 | 12.80 /0.05 | Oil Sales: | 448.12 | 1.64 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Oil: | 56.28- | 0.21- |
| | | | | Net Income: | 391.84 | 1.43 |
| 04/2020 | PRG | $/GAL:0.21 | 2,368.89 /8.67 | Plant Products - Gals - Sales: | 495.33 | 1.81 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Plant - Gals: | 2.67- | 0.01- |
| | | | | Net Income: | 492.66 | 1.80 |
| 05/2020 | PRG | $/GAL:0.30 | 3,227.25 /11.80 | Plant Products - Gals - Sales: | 961.85 | 3.52 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Plant - Gals: | 3.47- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 958.11 | 3.50 |
| 06/2020 | PRG | $/GAL:0.29 | 3,855.69 /14.10 | Plant Products - Gals - Sales: | 1,123.76 | 4.11 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Plant - Gals: | 5.60- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 1,117.89 | 4.09 |

**Total Revenue for LEASE**                                                                19.62

MSTrust_002335

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|-------|--------------|---------------------------------------------------------------|
| To:   | Maren Silberstein Revocable Trust | Account: JUD   Page   263 |

## LEASE: (SEEC01) Seegers, CL etal 11 #1   (Continued)
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 083120-5 | S & P Co. | 4 | 3,710.00 | 3,710.00 | 16.63 |
| | **Total Lease Operating Expense** | | | **3,710.00** | **16.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **SEEC01** | 0.00365785 | 0.00448253 | 19.62 | 16.63 | 2.99 |

## LEASE: (SHAF01) Shaula 30 Fed Com 3H   County: EDDY, NM
### API: 3001541553
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.07 | 1,961.90 /18.67 | Gas Sales: | 2,108.90 | 20.06 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Gas: | 33.41- | 0.31- |
| | | | | Other Deducts - Gas: | 1,758.71- | 16.74- |
| | | | | Net Income: | 316.78 | 3.01 |
| 07/2020 | GAS | | /0.00 | Other Deducts - Gas: | 44.91- | 0.43- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 44.91- | 0.43- |
| 07/2020 | OIL | $/BBL:38.61 | 672.37 /6.40 | Oil Sales: | 25,961.08 | 247.01 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Oil: | 2,099.10- | 19.97- |
| | | | | Other Deducts - Oil: | 1,066.81- | 10.15- |
| | | | | Net Income: | 22,795.17 | 216.89 |
| 07/2020 | PRD | $/BBL:10.25 | 397.92 /3.79 | Plant Products Sales: | 4,078.61 | 38.81 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Plant: | 222.34- | 2.12- |
| | | | | Other Deducts - Plant: | 1,615.06- | 15.36- |
| | | | | Net Income: | 2,241.21 | 21.33 |
| | | | **Total Revenue for LEASE** | | | **240.80** |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202000080 | Devon Energy Production Co., LP | 1 | 8,673.56 | 8,673.56 | 113.04 |
| | **Total Lease Operating Expense** | | | **8,673.56** | **113.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **SHAF01** | 0.00951472 | 0.01303237 | 240.80 | 113.04 | 127.76 |

## LEASE: (SHAF02) Shaula 30 Fed Com 4H   County: EDDY, NM
### API: 3001541525
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.07 | 1,760.42 /11.16 | Gas Sales: | 1,892.32 | 11.99 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Gas: | 30.09- | 0.19- |
| | | | | Other Deducts - Gas: | 1,577.82- | 10.00- |
| | | | | Net Income: | 284.41 | 1.80 |
| 07/2020 | GAS | | /0.00 | Other Deducts - Gas: | 40.11- | 0.25- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 40.11- | 0.25- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   264

**LEASE: (SHAF02)  Shaula 30 Fed Com 4H   (Continued)**
**API: 3001541525**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:38.61 | 936.90 /5.94 | Oil Sales: | 36,174.93 | 229.32 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Oil: | 2,924.43- | 18.54- |
| | | | | Other Deducts - Oil: | 1,662.51- | 10.54- |
| | | | | Net Income: | 31,587.99 | 200.24 |
| 07/2020 | PRD | $/BBL:10.25 | 356.88 /2.26 | Plant Products Sales: | 3,659.75 | 23.20 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Plant: | 199.46- | 1.26- |
| | | | | Other Deducts - Plant: | 1,449.12- | 9.19- |
| | | | | Net Income: | 2,011.17 | 12.75 |

**Total Revenue for LEASE**                                        **214.54**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202000080 | Devon Energy Production Co., LP | 1 | 9,956.34 | 9,956.34 | 86.46 |
| | **Total Lease Operating Expense** | | | **9,956.34** | | **86.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **SHAF02** | 0.00633916 | 0.00868378 | | 214.54 | 86.46 | | 128.08 |

**LEASE: (SHER02)  Sherrod Unit Tract 3   County: REAGAN, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.98 | 0.00 |
| | Ovr NRI: | 0.00019216 | | Other Deducts - Gas: | 14.07- | 0.00 |
| | | | | Net Income: | 13.09- | 0.00 |
| 06/2020 | GAS | | /0.00 | Production Tax - Gas: | 1.53 | 0.00 |
| | Ovr NRI: | 0.00019216 | | Other Deducts - Gas: | 21.95- | 0.00 |
| | | | | Net Income: | 20.42- | 0.00 |
| 06/2020 | GAS | $/MCF:1.08 | 70.71 /0.01 | Gas Sales: | 76.34 | 0.01 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Gas: | 3.22- | 0.00 |
| | | | | Other Deducts - Gas: | 0.06- | 0.00 |
| | | | | Net Income: | 73.06 | 0.01 |
| 07/2020 | OIL | $/BBL:38.07 | 63.06 /0.01 | Oil Sales: | 2,400.71 | 0.46 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Oil: | 55.19- | 0.00 |
| | | | | Other Deducts - Oil: | 0.41- | 0.00 |
| | | | | Net Income: | 2,345.11 | 0.46 |
| 06/2020 | PRD | $/BBL:9.52 | 15.49 /0.00 | Plant Products Sales: | 147.48 | 0.03 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Plant: | 10.28- | 0.01- |
| | | | | Net Income: | 137.20 | 0.02 |

**Total Revenue for LEASE**                                        **0.49**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| **SHER02** | 0.00019216 | 0.49 | | | | 0.49 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   265

## LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)    State: LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | GAS | $/MCF:1.77 | 5.44 /0.82 | Gas Sales: | 9.63 | 1.44 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.47- | 0.07- |
| | | | | Net Income: | 9.16 | 1.37 |
| 03/2020 | GAS | $/MCF:1.77 | 3.91-/0.59- | Gas Sales: | 6.94- | 1.04- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.22 | 0.03 |
| | | | | Net Income: | 6.72- | 1.01- |
| 06/2020 | GAS | $/MCF:1.68 | 4.64 /0.70 | Gas Sales: | 7.78 | 1.17 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.26- | 0.04- |
| | | | | Net Income: | 7.52 | 1.13 |
| 06/2020 | GAS | $/MCF:1.71 | 0.34 /0.05 | Gas Sales: | 0.58 | 0.09 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.58 | 0.09 |
| 06/2020 | GAS | $/MCF:1.67 | 0.76 /0.11 | Gas Sales: | 1.27 | 0.19 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Net Income: | 1.26 | 0.19 |
| 06/2020 | GAS | $/MCF:1.68 | 50.48 /7.57 | Gas Sales: | 84.57 | 12.69 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 4.88- | 0.74- |
| | | | | Net Income: | 79.69 | 11.95 |
| 06/2020 | GAS | $/MCF:1.69 | 0.13 /0.02 | Gas Sales: | 0.22 | 0.03 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Net Income: | 0.21 | 0.03 |
| 06/2020 | GAS | $/MCF:1.68 | 1.65 /0.25 | Gas Sales: | 2.77 | 0.41 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.17- | 0.02- |
| | | | | Net Income: | 2.60 | 0.39 |
| 06/2020 | PRG | $/GAL:0.48 | 21.59 /3.24 | Plant Products - Gals - Sales: | 10.41 | 1.56 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gals: | 0.13- | 0.02- |
| | | | | Net Income: | 10.28 | 1.54 |
| 06/2020 | PRG | $/GAL:0.74 | 7.58 /1.14 | Plant Products - Gals - Sales: | 5.58 | 0.84 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.70- | 0.11- |
| | | | | Net Income: | 4.88 | 0.73 |
| 06/2020 | PRG | $/GAL:0.47 | 1.01 /0.15 | Plant Products - Gals - Sales: | 0.47 | 0.07 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.47 | 0.07 |
| 06/2020 | PRG | $/GAL:0.75 | 0.36 /0.05 | Plant Products - Gals - Sales: | 0.27 | 0.04 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.04- | 0.00 |
| | | | | Net Income: | 0.23 | 0.04 |
| 06/2020 | PRG | $/GAL:0.47 | 2.22 /0.33 | Plant Products - Gals - Sales: | 1.05 | 0.16 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.05 | 0.16 |
| 06/2020 | PRG | $/GAL:0.72 | 0.79 /0.12 | Plant Products - Gals - Sales: | 0.57 | 0.09 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.07- | 0.01- |
| | | | | Net Income: | 0.50 | 0.08 |
| 06/2020 | PRG | $/GAL:0.47 | 74.62 /11.19 | Plant Products - Gals - Sales: | 35.24 | 5.28 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.50- | 0.07- |
| | | | | Net Income: | 34.74 | 5.21 |

MSTrust_002338

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   266

## LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | PRG | $/GAL:0.73 | 33.72 /5.06 | Plant Products - Gals - Sales: | 24.71 | 3.71 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 3.11- | 0.47- |
|  |  |  |  | Net Income: | 21.60 | 3.24 |
| 06/2020 | PRG | $/GAL:0.50 | 0.46 /0.07 | Plant Products - Gals - Sales: | 0.23 | 0.04 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.23 | 0.04 |
| 06/2020 | PRG | $/GAL:0.80 | 0.10 /0.02 | Plant Products - Gals - Sales: | 0.08 | 0.01 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 0.07 | 0.01 |
| 06/2020 | PRG | $/GAL:0.50 | 5.69 /0.85 | Plant Products - Gals - Sales: | 2.86 | 0.43 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.03- | 0.00 |
|  |  |  |  | Net Income: | 2.83 | 0.43 |
| 06/2020 | PRG | $/GAL:0.73 | 1.32 /0.20 | Plant Products - Gals - Sales: | 0.97 | 0.15 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.12- | 0.02- |
|  |  |  |  | Net Income: | 0.85 | 0.13 |

**Total Revenue for LEASE**   25.82

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| SKLA03 | 0.15000000 | 25.82 | 25.82 |


## LEASE: (SLAU01)  Slaughter #5   County: PITTSBURG, OK
Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |
| 083120-10  S & P Co. | 6 | 2,843.78 | 2,843.78 | 14.55 |
| **Total Lease Operating Expense** |  |  | **2,843.78** | **14.55** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| SLAU01 | 0.00511752 | 14.55 | 14.55 |


## LEASE: (SLAU02)  Slaughter Unit #1-1   County: PITTSBURG, OK
Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |
| 083120-6  S & P Co. | 3 | 1,917.55 | 1,917.55 | 9.81 |
| **Total Lease Operating Expense** |  |  | **1,917.55** | **9.81** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| SLAU02 | 0.00511752 | 9.81 | 9.81 |

### LEASE: (SLAU03)  Slaughter #3    County: PITTSBURG, OK

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 083120-8  S & P Co. | 4 | 1,736.85 | 1,736.85 | 8.89 |
| **Total Lease Operating Expense** | | | **1,736.85** | **8.89** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SLAU03 | 0.00511754 | 8.89 | 8.89 |

### LEASE: (SLAU04)  Slaughter #4    County: PITTSBURG, OK

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 083120-9  S & P Co. | 3 | 1,741.48 | 1,741.48 | 9.12 |
| **Total Lease Operating Expense** | | | **1,741.48** | **9.12** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SLAU04 | 0.00523540 | 9.12 | 9.12 |

### LEASE: (SLAU05)  Slaughter #2-1    County: PITTSBURG, OK

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 083120-7  S & P Co. | 4 | 1,882.47 | 1,882.47 | 9.63 |
| **Total Lease Operating Expense** | | | **1,882.47** | **9.63** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SLAU05 | 0.00511752 | 9.63 | 9.63 |

### LEASE: (SMIT01)  Smith #1-22(Ss&L & Samson)    County: WASHITA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.46 | 1,286.52 /0.05 | Gas Sales: | 1,876.22 | 0.07 |
| | Roy NRI: | 0.00003793 | | Production Tax - Gas: | 129.10- | 0.00 |
| | | | | Other Deducts - Gas: | 387.30- | 0.02- |
| | | | | Net Income: | 1,359.82 | 0.05 |
| 08/2020 | GAS | | /0.00 | Gas Sales: | 0.85 | 0.21 |
| | Roy NRI: | 0.24484423 | | Net Income: | 0.85 | 0.21 |
| | | **Total Revenue for LEASE** | | | | **0.26** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SMIT01 | multiple | 0.26 | 0.26 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD  Page  268

### LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt   Parish: LINCOLN, LA

**API: 1706121372**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.61 | 133,784 /43.80 | Gas Sales: | 215,618.47 | 70.60 |
|  | Wrk NRI: | 0.00032741 |  | Production Tax - Gas: | 17,193.17- | 5.63- |
|  |  |  |  | Other Deducts - Gas: | 83.56- | 0.03- |
|  |  |  |  | Net Income: | 198,341.74 | 64.94 |
| 07/2020 | GAS | $/MCF:1.61 | 133,784 /37.81 | Gas Sales: | 215,614.69 | 60.94 |
|  | Wrk NRI: | 0.00028263 |  | Production Tax - Gas: | 17,191.66- | 4.86- |
|  |  |  |  | Other Deducts - Gas: | 79.89- | 0.02- |
|  |  |  |  | Net Income: | 198,343.14 | 56.06 |
| 07/2020 | OIL | $/BBL:35.06 | 735.30 /0.24 | Oil Sales: | 25,780.12 | 8.44 |
|  | Wrk NRI: | 0.00032741 |  | Production Tax - Oil: | 3,226.53- | 1.06- |
|  |  |  |  | Net Income: | 22,553.59 | 7.38 |
| 07/2020 | OIL | $/BBL:35.07 | 735.30 /0.21 | Oil Sales: | 25,787.48 | 7.29 |
|  | Wrk NRI: | 0.00028263 |  | Production Tax - Oil: | 3,219.44- | 0.91- |
|  |  |  |  | Net Income: | 22,568.04 | 6.38 |
| 07/2020 | PRG | $/GAL:0.28 | 336,214.64 /110.08 | Plant Products - Gals - Sales: | 94,951.31 | 31.09 |
|  | Wrk NRI: | 0.00032741 |  | Other Deducts - Plant - Gals: | 16,235.50- | 5.32- |
|  |  |  |  | Net Income: | 78,715.81 | 25.77 |
| 07/2020 | PRG | $/GAL:0.28 | 336,214.64 /95.02 | Plant Products - Gals - Sales: | 94,953.55 | 26.84 |
|  | Wrk NRI: | 0.00028263 |  | Other Deducts - Plant - Gals: | 16,233.01- | 4.59- |
|  |  |  |  | Net Income: | 78,720.54 | 22.25 |

|  | **Total Revenue for LEASE** |  |  |  |  | **182.78** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-200 | Nadel & Gussman - Jetta Operating Co | 11 | 28,391.44 | 28,391.44 | 25.12 |
| | **Total Lease Operating Expense** | | | **28,391.44** | | **25.12** |

| LEASE Summary: | | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| SMIT09 | | multiple | 0.00088475 | 182.78 | 25.12 | 157.66 |

### LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT   Parish: LINCOLN, LA

**API: 1706121376**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.61 | 68,529 /22.53 | Gas Sales: | 110,446.77 | 36.31 |
|  | Wrk NRI: | 0.00032873 |  | Production Tax - Gas: | 8,808.60- | 2.90- |
|  |  |  |  | Other Deducts - Gas: | 44.81- | 0.01- |
|  |  |  |  | Net Income: | 101,593.36 | 33.40 |
| 07/2020 | GAS | $/MCF:1.61 | 68,529 /19.45 | Gas Sales: | 110,446.29 | 31.34 |
|  | Wrk NRI: | 0.00028377 |  | Production Tax - Gas: | 8,808.01- | 2.50- |
|  |  |  |  | Other Deducts - Gas: | 39.78- | 0.01- |
|  |  |  |  | Net Income: | 101,598.50 | 28.83 |
| 07/2020 | OIL | $/BBL:35.04 | 561.54 /0.18 | Oil Sales: | 19,678.51 | 6.47 |
|  | Wrk NRI: | 0.00032873 |  | Production Tax - Oil: | 2,458.21- | 0.81- |
|  |  |  |  | Net Income: | 17,220.30 | 5.66 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD    Page   269

**LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT    (Continued)**
**API: 1706121376**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:35.04 | 561.54 /0.16 | Oil Sales: | 19,676.80 | 5.58 |
|  | Wrk NRI: | 0.00028377 |  | Production Tax - Oil: | 2,466.56- | 0.70- |
|  |  |  |  | Net Income: | 17,210.24 | 4.88 |
| 07/2020 | PRG | $/GAL:0.28 | 172,220.86 /56.61 | Plant Products - Gals - Sales: | 48,639.34 | 15.99 |
|  | Wrk NRI: | 0.00032873 |  | Other Deducts - Plant - Gals: | 8,315.68- | 2.73- |
|  |  |  |  | Net Income: | 40,323.66 | 13.26 |
| 07/2020 | PRG | $/GAL:0.28 | 172,220.86 /48.87 | Plant Products - Gals - Sales: | 48,631.06 | 13.80 |
|  | Wrk NRI: | 0.00028377 |  | Production Tax - Plant - Gals: | 8,306.74- | 2.36- |
|  |  |  |  | Net Income: | 40,324.32 | 11.44 |

|  |  |  |  | **Total Revenue for LEASE** | | **97.47** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-200 | Nadel & Gussman - Jetta Operating Co | 12 | 17,230.70 | 17,230.70 | 15.31 |
|  | **Total Lease Operating Expense** | | | **17,230.70** | **15.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| SMIT10 | multiple | 0.00088832 | | 97.47 | 15.31 | | 82.16 |

**LEASE: (SMIT11)  Smith Etal 34-3-10 #3-Alt    Parish: LINCOLN, LA**
**API: 1706121376**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2018 | GAS |  | /0.00 | Gas Sales: | 1,645.73 | 0.72 |
|  | Wrk NRI: | 0.00043561 |  | Net Income: | 1,645.73 | 0.72 |
| 06/2018 | GAS | $/MCF:2.96 | 273,983 /119.35 | Gas Sales: | 812,353.36 | 353.87 |
|  | Wrk NRI: | 0.00043561 |  | Other Deducts - Gas: | 747.45- | 0.33- |
|  |  |  |  | Net Income: | 811,605.91 | 353.54 |
| 06/2018 | GAS | $/MCF:2.96 | 273,983-/119.35- | Gas Sales: | 812,353.36- | 353.87- |
|  | Wrk NRI: | 0.00043561 |  | Production Tax - Gas: | 40,968.94 | 17.85 |
|  |  |  |  | Other Deducts - Gas: | 747.45 | 0.32 |
|  |  |  |  | Net Income: | 770,636.97- | 335.70- |
| 07/2020 | GAS | $/MCF:1.61 | 68,675 /29.92 | Gas Sales: | 110,682.83 | 48.21 |
|  | Wrk NRI: | 0.00043561 |  | Production Tax - Gas: | 8,821.91- | 3.84- |
|  |  |  |  | Other Deducts - Gas: | 43.57- | 0.02- |
|  |  |  |  | Net Income: | 101,817.35 | 44.35 |
| 07/2020 | OIL | $/BBL:35.06 | 368.63 /0.16 | Oil Sales: | 12,924.50 | 5.63 |
|  | Wrk NRI: | 0.00043561 |  | Production Tax - Oil: | 1,615.56- | 0.70- |
|  |  |  |  | Net Income: | 11,308.94 | 4.93 |
| 07/2020 | PRG | $/GAL:0.28 | 172,588.01 /75.18 | Plant Products - Gals - Sales: | 48,738.39 | 21.23 |
|  | Wrk NRI: | 0.00043561 |  | Other Deducts - Plant - Gals: | 8,275.57- | 3.60- |
|  |  |  |  | Net Income: | 40,462.82 | 17.63 |

|  |  |  |  | **Total Revenue for LEASE** | | **85.47** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    270

## LEASE: (SMIT11)  Smith Etal 34-3-10 #3-Alt    (Continued)
API: 1706121376
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-200 | Nadel & Gussman - Jetta Operating Co | 2 | 16,322.66 | 16,322.66 | 7.11 |
| | | **Total Lease Operating Expense** | | | **16,322.66** | **7.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT11 | 0.00043561 | 0.00043561 | 85.47 | 7.11 | 78.36 |

## LEASE: (SN1A01)  SN1 AGC 1HH    County: PANOLA, TX

API: 4236538471
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:2.17 | 3,709.04 /0.20 | Gas Sales: | 8,056.91 | 0.44 |
| | Wrk NRI: | 0.00005413 | | Other Deducts - Gas: | 2,533.02- | 0.14- |
| | | | | Net Income: | 5,523.89 | 0.30 |
| 07/2019 | GAS | $/MCF:2.17 | 3,709.04 /0.41 | Gas Sales: | 8,056.91 | 0.88 |
| | Wrk NRI: | 0.00011036 | | Other Deducts - Gas: | 2,573.60- | 0.29- |
| | | | | Net Income: | 5,483.31 | 0.59 |
| 07/2019 | GAS | $/MCF:2.17 | 3,709.04 /0.66 | Gas Sales: | 8,056.91 | 1.43 |
| | Wrk NRI: | 0.00017661 | | Other Deducts - Gas: | 2,578.68- | 0.46- |
| | | | | Net Income: | 5,478.23 | 0.97 |
| 06/2020 | GAS | $/MCF:1.59 | 160,594.34 /14.28 | Gas Sales: | 256,113.05 | 22.77 |
| | Ovr NRI: | 0.00008892 | | Production Tax - Gas: | 82.61- | 0.00 |
| | | | | Other Deducts - Gas: | 105,876.20- | 9.42- |
| | | | | Net Income: | 150,154.24 | 13.35 |
| 06/2020 | GAS | $/MCF:1.59 | 160,594.34 /29.14 | Gas Sales: | 256,113.05 | 46.47 |
| | Ovr NRI: | 0.00018143 | | Production Tax - Gas: | 107.96- | 0.02- |
| | | | | Other Deducts - Gas: | 105,614.04- | 19.16- |
| | | | | Net Income: | 150,391.05 | 27.29 |
| 06/2020 | GAS | $/MCF:1.59 | 160,594.34 /46.61 | Gas Sales: | 256,113.05 | 74.33 |
| | Ovr NRI: | 0.00029022 | | Production Tax - Gas: | 109.67- | 0.03- |
| | | | | Other Deducts - Gas: | 105,724.94- | 30.69- |
| | | | | Net Income: | 150,278.44 | 43.61 |
| 06/2020 | PRG | $/GAL:0.24 | 160,469.41 /14.26 | Plant Products - Gals - Sales: | 38,209.10 | 3.40 |
| | Ovr NRI: | 0.00008888 | | Other Deducts - Plant Gals: | 28,071.63- | 2.50- |
| | | | | Net Income: | 10,137.47 | 0.90 |
| 06/2020 | PRG | $/GAL:0.24 | 160,469.41 /29.09 | Plant Products - Gals - Sales: | 38,209.10 | 6.93 |
| | Ovr NRI: | 0.00018128 | | Other Deducts - Plant Gals: | 28,092.92- | 5.10- |
| | | | | Net Income: | 10,116.18 | 1.83 |
| 06/2020 | PRG | $/GAL:0.24 | 160,469.41 /46.59 | Plant Products - Gals - Sales: | 38,209.10 | 11.09 |
| | Ovr NRI: | 0.00029035 | | Other Deducts - Plant Gals: | 28,098.23- | 8.15- |
| | | | | Net Income: | 10,110.87 | 2.94 |

|  |  |  |  | **Total Revenue for LEASE** | | **91.78** |

MSTrust_002343

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| SN1A01 | multiple | 89.92 | 0.00 | | 89.92 |
| | multiple | 0.00 | 1.86 | | 1.86 |
| Total Cash Flow | | 89.92 | 1.86 | | 91.78 |

### LEASE: (SN1A02)  SN1 AGC 2HH   County: PANOLA, TX

**API: 4236538482**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:2.17 | 2,548 /0.05 | Gas Sales: | 5,532.93 | 0.11 |
| | Wrk NRI: | 0.00002040 | | Other Deducts - Gas: | 1,320.53- | 0.02- |
| | | | | Net Income: | 4,212.40 | 0.09 |
| 07/2019 | GAS | $/MCF:2.17 | 2,548 /0.29 | Gas Sales: | 5,532.93 | 0.63 |
| | Wrk NRI: | 0.00011430 | | Other Deducts - Gas: | 1,799.45- | 0.21- |
| | | | | Net Income: | 3,733.48 | 0.42 |
| 07/2019 | GAS | $/MCF:2.17 | 2,548 /0.55 | Gas Sales: | 5,532.93 | 1.20 |
| | Wrk NRI: | 0.00021607 | | Other Deducts - Gas: | 1,767.77- | 0.38- |
| | | | | Net Income: | 3,765.16 | 0.82 |
| 06/2020 | GAS | $/MCF:1.59 | 174,033.40 /6.42 | Gas Sales: | 277,248.08 | 10.23 |
| | Ovr NRI: | 0.00003688 | | Production Tax - Gas: | 132.78- | 0.01- |
| | | | | Other Deducts - Gas: | 113,597.13- | 4.19- |
| | | | | Net Income: | 163,518.17 | 6.03 |
| 06/2020 | GAS | $/MCF:1.59 | 174,033.40 /35.91 | Gas Sales: | 277,248.08 | 57.21 |
| | Ovr NRI: | 0.00020636 | | Production Tax - Gas: | 106.78- | 0.02- |
| | | | | Other Deducts - Gas: | 114,520.30- | 23.63- |
| | | | | Net Income: | 162,621.00 | 33.56 |
| 06/2020 | GAS | $/MCF:1.59 | 174,033.40 /67.90 | Gas Sales: | 277,248.08 | 108.17 |
| | Ovr NRI: | 0.00039014 | | Production Tax - Gas: | 106.69- | 0.05- |
| | | | | Other Deducts - Gas: | 114,477.76- | 44.66- |
| | | | | Net Income: | 162,663.63 | 63.46 |
| 06/2020 | PRG | $/GAL:0.23 | 164,632.10 /6.04 | Plant Products - Gals - Sales: | 38,461.45 | 1.41 |
| | Ovr NRI: | 0.00003667 | | Other Deducts - Plant - Gals: | 28,912.93- | 1.06- |
| | | | | Net Income: | 9,548.52 | 0.35 |
| 06/2020 | PRG | $/GAL:0.23 | 164,632.10 /33.96 | Plant Products - Gals - Sales: | 38,461.45 | 7.93 |
| | Ovr NRI: | 0.00020626 | | Other Deducts - Plant - Gals: | 28,869.90- | 5.95- |
| | | | | Net Income: | 9,591.55 | 1.98 |
| 06/2020 | PRG | $/GAL:0.23 | 164,632.10 /64.27 | Plant Products - Gals - Sales: | 38,461.45 | 15.01 |
| | Ovr NRI: | 0.00039036 | | Other Deducts - Plant - Gals: | 28,802.25- | 11.24- |
| | | | | Net Income: | 9,659.20 | 3.77 |

### Total Revenue for LEASE                110.48

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| SN1A02 | multiple | 109.15 | 0.00 | | 109.15 |
| | multiple | 0.00 | 1.33 | | 1.33 |
| Total Cash Flow | | 109.15 | 1.33 | | 110.48 |

MSTrust_002344

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   271

## LEASE: (SN2A01)  SN2 AFTFB 1HH   County: PANOLA, TX

**API: 4236538406**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2019 | GAS | $/MCF:2.16 | 1,402.84-/0.16- | Gas Sales: | 3,036.24- | 0.35- |
| | Wrk NRI: | 0.00011522 | | Production Tax - Gas: | 28,368.64 | 3.27 |
| | | | | Other Deducts - Gas: | 2,804.99- | 0.32- |
| | | | | Net Income: | 22,527.41 | 2.60 |
| 06/2020 | GAS | $/MCF:1.59 | 87,791.10 /10.12 | Gas Sales: | 139,970.22 | 16.13 |
| | Wrk NRI: | 0.00011522 | | Production Tax - Gas: | 63.75- | 0.01- |
| | | | | Other Deducts - Gas: | 57,608.53- | 6.64- |
| | | | | Net Income: | 82,297.94 | 9.48 |
| 06/2020 | PRG | $/GAL:0.24 | 90,263.02 /10.40 | Plant Products - Gals - Sales: | 21,247.64 | 2.44 |
| | Wrk NRI: | 0.00011522 | | Other Deducts - Plant - Gals: | 15,873.69- | 1.83- |
| | | | | Net Income: | 5,373.95 | 0.61 |

**Total Revenue for LEASE**              **12.69**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| SN2A01 | 0.00011522 | 12.69 | 12.69 |

## LEASE: (SN2A02)  SN2 AFTB 2HH   County: PANOLA, TX

**API: 4236538407**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2019 | GAS | $/MCF:2.17 | 1,484.57-/0.16- | Gas Sales: | 3,226.48- | 0.34- |
| | Wrk NRI: | 0.00010716 | | Production Tax - Gas: | 29,816.30 | 3.19 |
| | | | | Other Deducts - Gas: | 4,112.59- | 0.43- |
| | | | | Net Income: | 22,477.23 | 2.42 |
| 06/2020 | GAS | $/MCF:1.59 | 96,641.12 /10.36 | Gas Sales: | 153,650.69 | 16.46 |
| | Wrk NRI: | 0.00010716 | | Production Tax - Gas: | 68.54- | 0.01- |
| | | | | Other Deducts - Gas: | 63,562.42- | 6.81- |
| | | | | Net Income: | 90,019.73 | 9.64 |
| 06/2020 | PRG | $/GAL:0.23 | 88,163.55 /9.45 | Plant Products - Gals - Sales: | 20,309.43 | 2.18 |
| | Wrk NRI: | 0.00010716 | | Other Deducts - Plant - Gals: | 15,307.99- | 1.64- |
| | | | | Net Income: | 5,001.44 | 0.54 |

**Total Revenue for LEASE**              **12.60**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| SN2A02 | 0.00010716 | 12.60 | 12.60 |

## LEASE: (SNID01)  Snider 41-26 TFH   County: DUNN, ND

**API: 3302503464**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2019 | CND | $/BBL:45.35 | 136.94 /0.01 | Condensate Sales: | 6,210.25 | 0.30 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 527.88- | 0.02- |
| | | | | Net Income: | 5,682.37 | 0.28 |

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page   272 |

**LEASE: (SNID01)  Snider 41-26 TFH    (Continued)**
**API: 3302503464**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:30.70 | 52.04 /0.00 | Condensate Sales: | 1,597.78 | 0.08 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 135.82- | 0.01- |
| | | | | Net Income: | 1,461.96 | 0.07 |
| 07/2020 | GAS | $/MCF:0.73 | 7,387.20 /0.36 | Gas Sales: | 5,358.11 | 0.26 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 784.56- | 0.04- |
| | | | | Other Deducts - Gas: | 5,519.69- | 0.26- |
| | | | | Net Income: | 946.14- | 0.04- |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 138.52 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Other Deducts - Oil: | 1,385.21- | 0.07- |
| | | | | Net Income: | 1,246.69- | 0.06- |
| 08/2020 | OIL | $/BBL:38.53 | 6,617.01 /0.32 | Oil Sales: | 254,960.53 | 12.45 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 23,295.50- | 1.14- |
| | | | | Other Deducts - Oil: | 22,005.53- | 1.07- |
| | | | | Net Income: | 209,659.50 | 10.24 |
| 09/2019 | PRG | $/GAL:1.08 | 5,751.40-/0.28- | Plant Products - Gals - Sales: | 6,210.15- | 0.30- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.38 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.04- | 0.00 |
| | | | | Net Income: | 6,209.81- | 0.30- |
| 07/2020 | PRG | $/GAL:0.18 | 63,186.89 /3.08 | Plant Products - Gals - Sales: | 11,425.20 | 0.56 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 736.52- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 12,038.87- | 0.58- |
| | | | | Net Income: | 1,350.19- | 0.06- |

|  | | | | **Total Revenue for LEASE** | | **10.13** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 08202010200 | Marathon Oil Co | 1 | 29,984.86 | 29,984.86 | 1.46 |
| | | **Total Lease Operating Expense** | | | **29,984.86** | **1.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **SNID01** | 0.00004882 | 0.00004882 | | 10.13 | 1.46 | | 8.67 |

**LEASE: (SOLM01)  Solmson    County: OUACHITA, AR**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:34.10 | 84.12 /0.82 | Oil Sales: | 2,868.83 | 27.89 |
| | Ovr NRI: | 0.00972110 | | Production Tax - Oil: | 120.17- | 1.17- |
| | | | | Net Income: | 2,748.66 | 26.72 |

| LEASE Summary: | Net Rev Int | | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|---|
| **SOLM01** | 0.00972110 | | 26.72 | | | | 26.72 |

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   273 |

## LEASE: (SPUR02)  Spurlin 1H-36    County: ROGERS, OK

**API: 35129240930000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:14.80 | 735.91 /0.08 | Condensate Sales: | 10,890.73 | 1.19 |
| | Roy NRI: | 0.00010899 | | Production Tax - Condensate: | 1,107.54- | 0.12- |
| | | | | Net Income: | 9,783.19 | 1.07 |
| 05/2020 | CND | $/BBL:26.63 | 363.88 /0.04 | Condensate Sales: | 9,689.39 | 1.06 |
| | Roy NRI: | 0.00010899 | | Production Tax - Condensate: | 998.88- | 0.11- |
| | | | | Net Income: | 8,690.51 | 0.95 |
| 06/2020 | CND | $/BBL:36.41 | 538.98 /0.06 | Condensate Sales: | 19,626.41 | 2.14 |
| | Roy NRI: | 0.00010899 | | Production Tax - Condensate: | 2,402.50- | 0.26- |
| | | | | Net Income: | 17,223.91 | 1.88 |
| 04/2020 | GAS | $/MCF:1.11 | 2,323.49 /0.25 | Gas Sales: | 2,587.51 | 0.28 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 216.58- | 0.02- |
| | | | | Net Income: | 2,370.93 | 0.26 |
| 05/2020 | GAS | $/MCF:1.63 | 2,536.75 /0.28 | Gas Sales: | 4,144.88 | 0.45 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 380.46- | 0.04- |
| | | | | Net Income: | 3,764.42 | 0.41 |
| 06/2020 | GAS | $/MCF:1.60 | 2,480.38 /0.27 | Gas Sales: | 3,974.84 | 0.43 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 442.49- | 0.05- |
| | | | | Net Income: | 3,532.35 | 0.38 |
| 04/2020 | PRG | $/GAL:0.13 | 9,866.82 /1.08 | Plant Products - Gals - Sales: | 1,323.28 | 0.14 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 109.22- | 0.01- |
| | | | | Net Income: | 1,214.06 | 0.13 |
| 05/2020 | PRG | $/GAL:0.23 | 10,776.40 /1.17 | Plant Products - Gals - Sales: | 2,526.22 | 0.27 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 243.45- | 0.02- |
| | | | | Net Income: | 2,282.77 | 0.25 |
| 06/2020 | PRG | $/GAL:0.26 | 10,537.98 /1.15 | Plant Products - Gals - Sales: | 2,753.22 | 0.30 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 301.24- | 0.03- |
| | | | | Net Income: | 2,451.98 | 0.27 |

| | | | **Total Revenue for LEASE** | | | **5.60** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| SPUR02 | 0.00010899 | 5.60 | | | 5.60 |

## LEASE: (STAR03)  Starcke #4H    County: CASS, TX

**API: 06730793**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.17 | 1,670 /0.94 | Gas Sales: | 1,948.97 | 1.09 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Gas: | 212.80- | 0.12- |
| | | | | Net Income: | 1,736.17 | 0.97 |
| 06/2020 | OIL | $/BBL:34.81 | 1,180.01 /0.66 | Oil Sales: | 41,074.02 | 23.05 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Oil: | 1,896.78- | 1.07- |
| | | | | Net Income: | 39,177.24 | 21.98 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   274

**LEASE: (STAR03)  Starcke #4H   (Continued)**
**API: 06730793**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRG | $/GAL:0.13 | 6,854.81 /3.85 | Plant Products - Gals - Sales: | 861.82 | 0.48 |
| | Ovr NRI: | 0.00056121 | | Net Income: | 861.82 | 0.48 |
| | | | | **Total Revenue for LEASE** | | 23.43 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| STAR03 | 0.00056121 | 23.43 | | | | 23.43 |

**LEASE: (STAT04)  State Lease 3258 #1   Parish: LAFOURCHE, LA**
**API: 17057227030000**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020081037 | Hilcorp Energy Company | 101 EF | 798.86 | | |
| | I2020081037 | Hilcorp Energy Company | 101 EF | 15.59 | | |
| | I2020081037 | Hilcorp Energy Company | 101 EF | 97.10 | | |
| | I2020081037 | Hilcorp Energy Company | 101 EF | 2,416.10 | 3,327.65 | 26.54 |
| | | **Total Lease Operating Expense** | | | **3,327.65** | **26.54** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | I2020081037 | Hilcorp Energy Company | 101 EF | 249,489.24 | 249,489.24 | 1,989.68 |
| | | **Total ICC - Proven** | | | **249,489.24** | **1,989.68** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | I2020081037 | Hilcorp Energy Company | 101 EF | 2,204.73 | | |
| | I2020081037 | Hilcorp Energy Company | 101 EF | 16,246.85 | | |
| | I2020081037 | Hilcorp Energy Company | 101 EF | 5,228.00 | 23,679.58 | 188.84 |
| | | **Total TCC - Proven** | | | **23,679.58** | **188.84** |
| | | **Total Expenses for LEASE** | | | 276,496.47 | 2,205.06 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| STAT04 | 0.00797502 | | 2,205.06 | 2,205.06 |

**LEASE: (STEV07)  Stevens 1&2   County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:28.67 | 142.43 /0.09 | Condensate Sales: | 4,083.47 | 2.64 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Condensate: | 187.79- | 0.12- |
| | | | | Net Income: | 3,895.68 | 2.52 |
| 06/2020 | GAS | $/MCF:1.57 | 1,434 /0.93 | Gas Sales: | 2,251.57 | 1.45 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Gas: | 154.60- | 0.10- |
| | | | | Other Deducts - Gas: | 192.56- | 0.12- |
| | | | | Net Income: | 1,904.41 | 1.23 |
| 06/2020 | PRG | $/GAL:0.30 | 1,521.28 /0.98 | Plant Products - Gals - Sales: | 455.73 | 0.29 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 30.46- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 50.02- | 0.03- |
| | | | | Net Income: | 375.25 | 0.24 |
| | | | | **Total Revenue for LEASE** | | 3.99 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   275

## LEASE: (STEV07) Stevens 1&2   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| STEV07 | 0.00064598 | 3.99 | | | 3.99 |

### LEASE: (STEV09)  Stevens 5    County: GREGG, TX

API: 183-31630
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.57 | 1,076 /0.70 | Gas Sales: | 1,689.71 | 1.09 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Gas: | 38.40 | 0.03 |
| | | | | Other Deducts - Gas: | 2,201.52- | 1.43- |
| | | | | Net Income: | 473.41- | 0.31- |
| 06/2020 | PRG | $/GAL:0.30 | 1,134.30 /0.73 | Plant Products - Gals - Sales: | 334.79 | 0.22 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 22.19- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 37.70- | 0.02- |
| | | | | Net Income: | 274.90 | 0.18 |

**Total Revenue for LEASE**   0.13-

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| STEV09 | 0.00064598 | 0.13- | | | 0.13- |

### LEASE: (STOC01)  Stockton 1-R GU, Oleo    County: CHEROKEE, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.09 | 534 /6.69 | Gas Sales: | 584.26 | 7.32 |
| | Wrk NRI: | 0.01252918 | | Production Tax - Gas: | 28.16- | 0.35- |
| | | | | Net Income: | 556.10 | 6.97 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 091420-2 | J-O'B Operating Company | 3 | 1,046.48 | 1,046.48 | 15.31 |
| | | **Total Lease Operating Expense** | | | **1,046.48** | **15.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| STOC01 | 0.01252918 | 0.01463343 | | 6.97 | 15.31 | 8.34- |

### LEASE: (SUPE01)  Superbad 1A-MBH-ULW    County: MC KENZIE, ND

API: 33-053-09298
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0820NNJ157 | Conoco Phillips | 2 | 1,818.77 | 1,818.77 | 0.16 |
| | | **Total Lease Operating Expense** | | | **1,818.77** | **0.16** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| SUPE01 | 0.00008722 | | 0.16 | 0.16 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   276

### LEASE: (TAYL03) Taylor Heirs 11-1   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.31 | 679.65 /2.49 | Gas Sales: | 890.64 | 3.26 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Gas: | 8.80- | 0.03- |
| | | | | Other Deducts - Gas: | 321.95- | 1.18- |
| | | | | Net Income: | 559.89 | 2.05 |
| 05/2020 | GAS | $/MCF:1.42 | 812.48 /2.97 | Gas Sales: | 1,152.84 | 4.22 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Gas: | 10.67- | 0.04- |
| | | | | Other Deducts - Gas: | 388.37- | 1.42- |
| | | | | Net Income: | 753.80 | 2.76 |
| 06/2020 | GAS | $/MCF:1.41 | 548.95 /2.01 | Gas Sales: | 776.21 | 2.84 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Gas: | 7.20- | 0.03- |
| | | | | Other Deducts - Gas: | 330.75- | 1.21- |
| | | | | Net Income: | 438.26 | 1.60 |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 1.07 | 0.00 |
| | Wrk NRI: | 0.00365784 | | Net Income: | 1.07 | 0.00 |
| 06/2020 | OIL | $/BBL:34.51 | 4.53 /0.02 | Oil Sales: | 156.31 | 0.57 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Oil: | 19.74- | 0.07- |
| | | | | Net Income: | 136.57 | 0.50 |
| 06/2020 | OIL | $/BBL:34.79 | 9.07 /0.03 | Oil Sales: | 315.55 | 1.15 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Oil: | 39.48- | 0.14- |
| | | | | Net Income: | 276.07 | 1.01 |
| 04/2020 | PRG | $/GAL:0.21 | 1,939.98 /7.10 | Plant Products - Gals - Sales: | 405.71 | 1.48 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Gals: | 2.13- | 0.00 |
| | | | | Net Income: | 403.58 | 1.48 |
| 05/2020 | PRG | $/GAL:0.30 | 2,557.74 /9.36 | Plant Products - Gals - Sales: | 762.33 | 2.79 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Plant - Gals: | 2.67- | 0.01- |
| | | | | Net Income: | 759.66 | 2.78 |
| 06/2020 | PRG | $/GAL:0.29 | 2,951.18 /10.79 | Plant Products - Gals - Sales: | 850.89 | 3.11 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Plant - Gals: | 4.27- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 846.35 | 3.10 |

|  | **Total Revenue for LEASE** | | | | | **15.28** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 083120-11 | S & P Co. | 4 | 4,118.61 | 4,118.61 | 18.46 |
| | **Total Lease Operating Expense** | | | | **4,118.61** | **18.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **TAYL03** | **0.00365784** | **0.00448254** | **15.28** | **18.46** | **3.18-** |

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    277 |

### LEASE: (THOM02)  Thompson 1-29/32H    County: MC KENZIE, ND

**API: 33053032160000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:36.65 | 5.40 /0.00 | Oil Sales: | 197.90 | 0.00 |
| | Roy NRI: | 0.00000661 | | Production Tax - Oil: | 19.16- | 0.00 |
| | | | | Other Deducts - Oil: | 6.29- | 0.00 |
| | | | | Net Income: | 172.45 | 0.00 |

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302  QEP Energy Company | | 2 | 6,113.98 | 6,113.98 | 0.04 |
| | **Total Lease Operating Expense** | | | | **6,113.98** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM02 | 0.00000661 | Royalty | | 0.00 | 0.00 |
| | 0.00000000 | 0.00000664 | | 0.04 | 0.04- |
| | Total Cash Flow | | | 0.04 | 0.04- |

### LEASE: (THOM03)  Thompson 1-29-32T2HD    County: MC KENZIE, ND

**API: 33053064170000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.73 | 12,399.40 /0.08 | Gas Sales: | 8,993.58 | 0.06 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 834.16- | 0.01- |
| | | | | Other Deducts - Gas: | 29,816.21- | 0.19- |
| | | | | Net Income: | 21,656.79- | 0.14- |
| 07/2020 | OIL | $/BBL:36.68 | 811.91 /0.01 | Oil Sales: | 29,777.26 | 0.20 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 2,883.12- | 0.02- |
| | | | | Other Deducts - Oil: | 946.06- | 0.01- |
| | | | | Net Income: | 25,948.08 | 0.17 |
| 07/2020 | PRG | $/GAL:0.18 | 100,764.34 /0.67 | Plant Products - Gals - Sales: | 18,029.84 | 0.12 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 10,549.25- | 0.07- |
| | | | | Net Income: | 7,480.59 | 0.05 |
| 07/2020 | PRG | $/GAL:0.73 | 4,286.59 /0.03 | Plant Products - Gals - Sales: | 3,133.62 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 266.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 567.10- | 0.00 |
| | | | | Net Income: | 2,300.16 | 0.02 |
| | | **Total Revenue for LEASE** | | | | **0.10** |

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302  QEP Energy Company | | 1 | 7,294.42 | 7,294.42 | 0.05 |
| | **Total Lease Operating Expense** | | | | **7,294.42** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM03 | 0.00000664 | 0.00000664 | 0.10 | 0.05 | 0.05 |

From:   Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020  
Account: JUD   Page   278

### LEASE: (THOM04)  Thompson 5-29-32BHD   County: MC KENZIE, ND

**API: 33053064160000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.73 | 10,658.66 /0.07 | Gas Sales: | 7,730.98 | 0.05 |
| | Wrk NRI | 0.00000664 | | Production Tax - Gas: | 717.05- | 0.00 |
| | | | | Other Deducts - Gas: | 25,630.34- | 0.17- |
| | | | | Net Income: | 18,616.41- | 0.12- |
| 07/2020 | OIL | $/BBL:36.68 | 547.53 /0.00 | Oil Sales: | 20,080.74 | 0.13 |
| | Wrk NRI | 0.00000664 | | Production Tax - Oil: | 1,944.28- | 0.01- |
| | | | | Other Deducts - Oil: | 637.99- | 0.01- |
| | | | | Net Income: | 17,498.47 | 0.11 |
| 07/2020 | PRG | $/GAL:0.18 | 86,618.13 /0.58 | Plant Products - Gals - Sales: | 15,498.65 | 0.11 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 9,068.24- | 0.06- |
| | | | | Net Income: | 6,430.41 | 0.05 |
| 07/2020 | PRG | $/GAL:0.73 | 3,684.80 /0.02 | Plant Products - Gals - Sales: | 2,693.70 | 0.02 |
| | Wrk NRI | 0.00000664 | | Production Tax - Plant - Gals: | 228.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 487.49- | 0.01- |
| | | | | Net Income: | 1,977.25 | 0.01 |

| | | **Total Revenue for LEASE** | | | | **0.05** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 6,324.66 | 6,324.66 | 0.04 |
| | | **Total Lease Operating Expense** | | | **6,324.66** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| THOM04 | 0.00000664 | 0.00000664 | | 0.05 | 0.04 | 0.01 |

### LEASE: (THOM05)  Thompson 7-29-32BHD   County: MC KENZIE, ND

**API: 33053064130000**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 2,001.22 | 2,001.22 | 0.01 |
| | | **Total Lease Operating Expense** | | | **2,001.22** | **0.01** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| THOM05 | 0.00000664 | | 0.01 | 0.01 |

### LEASE: (THOM06)  Thompson 6-29-32BHD   County: MC KENZIE, ND

**API: 33053064150000**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 1,340.04 | 1,340.04 | 0.01 |
| | | **Total Lease Operating Expense** | | | **1,340.04** | **0.01** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| THOM06 | 0.00000664 | | 0.01 | 0.01 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   279

### LEASE: (THOM07)  Thompson 4-29-32THD    County: MC KENZIE, ND

**API: 33053064140000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.73 | 6,743.90 /0.04 | Gas Sales: | 4,891.51 | 0.03 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 453.69- | 0.00 |
| | | | | Other Deducts - Gas: | 16,216.72- | 0.11- |
| | | | | Net Income: | 11,778.90- | 0.08- |
| 07/2020 | OIL | $/BBL:36.68 | 1,336.59 /0.01 | Oil Sales: | 49,020.22 | 0.33 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 4,746.28- | 0.04- |
| | | | | Other Deducts - Oil: | 1,557.43- | 0.00 |
| | | | | Net Income: | 42,716.51 | 0.29 |
| 07/2020 | PRG | $/GAL:0.18 | 54,804.66 /0.36 | Plant Products - Gals - Sales: | 9,806.24 | 0.07 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 5,737.61- | 0.05- |
| | | | | Net Income: | 4,068.63 | 0.02 |
| 07/2020 | PRG | $/GAL:0.73 | 2,331.43 /0.02 | Plant Products - Gals - Sales: | 1,704.34 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 144.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 308.44- | 0.00 |
| | | | | Net Income: | 1,251.04 | 0.01 |

|  |  |  |  | **Total Revenue for LEASE** | | **0.24** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200801302 | QEP Energy Company | 1 | 6,360.62 | 6,360.62 | 0.04 |
| | | **Total Lease Operating Expense** | | | **6,360.62** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **THOM07** | 0.00000664 | 0.00000664 | **0.24** | **0.04** | **0.20** |

### LEASE: (THRA01)  Thrasher #1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.57 | 1,398 /2.68 | Gas Sales: | 2,195.61 | 4.20 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Gas: | 151.35- | 0.29- |
| | | | | Other Deducts - Gas: | 236.89- | 0.45- |
| | | | | Net Income: | 1,807.37 | 3.46 |
| 06/2020 | PRG | $/GAL:0.27 | 910.22 /1.74 | Plant Products - Gals - Sales: | 246.91 | 0.47 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Plant - Gals: | 15.04- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 57.34- | 0.11- |
| | | | | Net Income: | 174.53 | 0.33 |

|  |  |  |  | **Total Revenue for LEASE** | | **3.79** |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| **THRA01** | 0.00191390 | | **3.79** | | **3.79** |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   280

### LEASE: (VAUG01)  Vaughn 25-15 #1   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:35.52 | 75.68 /0.20 | Condensate Sales: | 2,687.85 | 7.00 |
| | Ovr NRI | 0.00260417 | | Production Tax - Condensate: | 337.12- | 0.88- |
| | | | | Net Income: | 2,350.73 | 6.12 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:0.97 | 722 /1.88 | Gas Sales: | 701.13 | 1.83 |
| | Ovr NRI | 0.00260417 | | Production Tax - Gas: | 9.37- | 0.03- |
| | | | | Net Income: | 691.76 | 1.80 |
| | | | | | | |
| 07/2020 | PRG | $/GAL:0.36 | 2,268.43 /5.91 | Plant Products - Gals - Sales: | 823.85 | 2.15 |
| | Ovr NRI | 0.00260417 | | Production Tax - Plant - Gals: | 164.87- | 0.43- |
| | | | | Net Income: | 658.98 | 1.72 |

**Total Revenue for LEASE**                                               9.64

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| VAUG01 | 0.00260417 | 9.64 | | | 9.64 |

### LEASE: (VEED01)  Veeder 4E MBH-ULW   County: MC KENZIE, ND

**API: 3305307805**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2017 | OIL | | /0.00 | Oil Sales: | 0.07- | 0.00 |
| | Roy NRI | 0.00004882 | | Production Tax - Oil: | 3.14 | 0.00 |
| | | | | Other Deducts - Oil: | 31.14- | 0.00 |
| | | | | Net Income: | 28.07- | 0.00 |
| | | | | | | |
| 05/2019 | OIL | | /0.00 | Oil Sales: | 16.94- | 0.00 |
| | Roy NRI | 0.00004882 | | Production Tax - Oil: | 2.02 | 0.00 |
| | | | | Other Deducts - Oil: | 3.13- | 0.00 |
| | | | | Net Income: | 18.05- | 0.00 |
| | | | | | | |
| 07/2020 | OIL | $/BBL:38.42 | 24.46 /0.00 | Oil Sales: | 939.70 | 0.05 |
| | Roy NRI | 0.00004882 | | Production Tax - Oil: | 83.72- | 0.01- |
| | | | | Other Deducts - Oil: | 102.46- | 0.00 |
| | | | | Net Income: | 753.52 | 0.04 |

**Total Revenue for LEASE**                                               0.04

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| VEED01 | 0.00004882 | 0.04 | | | 0.04 |

### LEASE: (WAGN01)  Wagnon Hill No. 1   County: HASKELL, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.47 | 962 /12.04 | Gas Sales: | 1,414.13 | 17.69 |
| | Wrk NRI | 0.01251305 | | Production Tax - Gas: | 77.68- | 0.97- |
| | | | | Other Deducts - Gas: | 315.23- | 3.94- |
| | | | | Net Income: | 1,021.22 | 12.78 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.43 | 962-/12.04- | Gas Sales: | 1,370.96- | 17.15- |
| | Wrk NRI | 0.01251305 | | Production Tax - Gas: | 74.55 | 0.93 |
| | | | | Other Deducts - Gas: | 315.03 | 3.94 |
| | | | | Net Income: | 981.38- | 12.28- |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    281

## LEASE: (WAGN01)  Wagnon Hill No. 1    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.34 | 986 /12.34 | Gas Sales: | 1,324.69 | 16.58 |
| | Wrk NRI: | 0.01251305 | | Production Tax - Gas: | 71.42- | 0.90- |
| | | | | Other Deducts - Gas: | 319.14- | 3.99- |
| | | | | Net Income: | 934.13 | 11.69 |

**Total Revenue for LEASE**     **12.19**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 92497-1 | Hanna Oil and Gas Company | 101 | 1,083.90 | 1,083.90 | 7.62 |
| | | **Total Lease Operating Expense** | | | **1,083.90** | **7.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| **WAGN01** | 0.01251305 | 0.00702951 | | 12.19 | 7.62 | | 4.57 |

## LEASE: (WAKE01)  Wakefield #2    County: MARION, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | GAS | $/MCF:2.44 | 281 /0.01 | Gas Sales: | 685.27 | 0.03 |
| | Ovr NRI: | 0.00004236 | | Production Tax - Gas: | 36.09- | 0.00 |
| | | | | Other Deducts - Gas: | 125.96- | 0.01- |
| | | | | Net Income: | 523.22 | 0.02 |
| 05/2019 | GAS | $/MCF:2.44 | 282-/0.01- | Gas Sales: | 687.63- | 0.03- |
| | Ovr NRI: | 0.00004236 | | Production Tax - Gas: | 36.25 | 0.00 |
| | | | | Other Deducts - Gas: | 125.96 | 0.00 |
| | | | | Net Income: | 525.42- | 0.03- |
| 06/2020 | GAS | $/MCF:1.60 | 48 /0.00 | Gas Sales: | 76.92 | 0.00 |
| | Ovr NRI: | 0.00004236 | | Production Tax - Gas: | 3.48- | 0.00 |
| | | | | Other Deducts - Gas: | 19.85- | 0.00 |
| | | | | Net Income: | 53.59 | 0.00 |

**Total Revenue for LEASE**     **0.01-**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| **WAKE01** | 0.00004236 | 0.01- | | 0.01- |

## LEASE: (WALL01)  Waller #3    Parish: CLAIBORNE, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.31 | 557.48 /2.08 | Gas Sales: | 731.39 | 2.72 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 7.20- | 0.02- |
| | | | | Other Deducts - Gas: | 264.34- | 0.99- |
| | | | | Net Income: | 459.85 | 1.71 |
| 05/2020 | GAS | $/MCF:1.42 | 452.65 /1.69 | Gas Sales: | 642.30 | 2.39 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 5.87- | 0.02- |
| | | | | Other Deducts - Gas: | 216.32- | 0.81- |
| | | | | Net Income: | 420.11 | 1.56 |

| From: | Sklarco, LLC | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   282 |

### LEASE: (WALL01)  Waller #3   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.42 | 258.47 /0.96 | Gas Sales: | 367.56 | 1.37 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 3.47- | 0.02- |
| | | | | Other Deducts - Gas: | 156.57- | 0.58- |
| | | | | Net Income: | 207.52 | 0.77 |
| | | | | | | |
| 06/2020 | OIL | $/BBL:35.19 | 2.13 /0.01 | Oil Sales: | 74.95 | 0.28 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 9.34- | 0.04- |
| | | | | Net Income: | 65.61 | 0.24 |
| | | | | | | |
| 07/2020 | OIL | $/BBL:36.51 | 3.20 /0.01 | Oil Sales: | 116.83 | 0.43 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 14.67- | 0.05- |
| | | | | Net Income: | 102.16 | 0.38 |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.21 | 1,704.72 /6.35 | Plant Products - Gals - Sales: | 356.36 | 1.33 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 1.87- | 0.01- |
| | | | | Net Income: | 354.49 | 1.32 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.30 | 1,474.52 /5.49 | Plant Products - Gals - Sales: | 439.58 | 1.64 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 1.60- | 0.01- |
| | | | | Net Income: | 437.98 | 1.63 |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.28 | 1,438.25 /5.35 | Plant Products - Gals - Sales: | 402.77 | 1.50 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 2.13- | 0.01- |
| | | | | Net Income: | 400.64 | 1.49 |

**Total Revenue for LEASE**                                  **9.10**

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 083120-13 | S & P Co. | 2 | 3,657.00 | 3,657.00 | 16.39 |
| | **Total Lease Operating Expense** | | | **3,657.00** | **16.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WALL01** | 0.00372315 | 0.00448253 | 9.10 | 16.39 | 7.29- |


### LEASE: (WALL03)  Wallis No. 24-1   County: OKLAHOMA, OK

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:31.81 | 126.94 /1.04 | Oil Sales: | 4,037.45 | 33.11 |
| | Wrk NRI: | 0.00820115 | | Production Tax - Oil: | 286.46- | 2.35- |
| | | | | Net Income: | 3,750.99 | 30.76 |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 092520 | Speller Oil Corporation | 102 | 981.15 | 981.15 | 9.20 |
| | **Total Lease Operating Expense** | | | **981.15** | **9.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WALL03** | 0.00820115 | 0.00937266 | 30.76 | 9.20 | 21.56 |

MSTrust_002356

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   283

## LEASE: (WALL04)  Waller #1   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | | /0.00 | Oil Sales: | 1.07 | 0.00 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 0.27- | 0.00 |
| | | | | Net Income: | 0.80 | 0.00 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 083120-12 | S & P Co. | 3 | 3,513.55 | 3,513.55 | 15.75 |
| | **Total Lease Operating Expense** | | | | **3,513.55** | **15.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|----------------|-------------|---------|--|----------|----------|
| WALL04 | 0.00372315 | 0.00448253 | | 15.75 | 15.75- |

## LEASE: (WALL05)  Waller #4   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.31 | 1,916.51 /7.14 | Gas Sales: | 2,514.80 | 9.36 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 24.81- | 0.09- |
| | | | | Other Deducts - Gas: | 909.04- | 3.39- |
| | | | | Net Income: | 1,580.95 | 5.88 |
| 05/2020 | GAS | $/MCF:1.42 | 1,885.30 /7.02 | Gas Sales: | 2,675.11 | 9.96 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 24.54- | 0.09- |
| | | | | Other Deducts - Gas: | 901.30- | 3.36- |
| | | | | Net Income: | 1,749.27 | 6.51 |
| 06/2020 | GAS | $/MCF:1.42 | 1,243.80 /4.63 | Gas Sales: | 1,768.47 | 6.58 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 16.27- | 0.06- |
| | | | | Other Deducts - Gas: | 753.27- | 2.80- |
| | | | | Net Income: | 998.93 | 3.72 |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 0.80 | 0.00 |
| | Wrk NRI: | 0.00372315 | | Net Income: | 0.80 | 0.00 |
| 06/2020 | OIL | $/BBL:33.58 | 10.14 /0.04 | Oil Sales: | 340.49 | 1.27 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 42.68- | 0.16- |
| | | | | Net Income: | 297.81 | 1.11 |
| 07/2020 | OIL | $/BBL:35.04 | 20.27 /0.08 | Oil Sales: | 710.32 | 2.65 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 89.36- | 0.34- |
| | | | | Net Income: | 620.96 | 2.31 |
| 04/2020 | PRG | $/GAL:0.21 | 5,367.82 /19.99 | Plant Products - Gals - Sales: | 1,122.43 | 4.18 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 6.13- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.01- |
| | | | | Net Income: | 1,116.03 | 4.15 |
| 05/2020 | PRG | $/GAL:0.30 | 5,858.35 /21.81 | Plant Products - Gals - Sales: | 1,746.33 | 6.50 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 6.40- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 1,739.66 | 6.48 |
| 06/2020 | PRG | $/GAL:0.29 | 6,606.81 /24.60 | Plant Products - Gals - Sales: | 1,938.38 | 7.22 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 9.60- | 0.04- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   284

**LEASE: (WALL05)  Waller #4   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 1,928.51 | 7.18 |

| | | | **Total Revenue for LEASE** | | | **37.34** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 083120-14 | S & P Co. | 3 | 4,145.89 | 4,145.89 | 18.58 |
| | | **Total Lease Operating Expense** | | | **4,145.89** | **18.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **WALL05** | **0.00372315** | **0.00448253** | | **37.34** | **18.58** | **18.76** |


**LEASE: (WARD03)  Wardner 14-35H   County: DUNN, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 36.48 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 364.92- | 0.02- |
| | | | | Net Income: | 328.44- | 0.02- |
| | | | | | | |
| 08/2020 | OIL | $/BBL:38.53 | 1,891.88 /0.09 | Oil Sales: | 72,896.18 | 3.56 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,660.46- | 0.33- |
| | | | | Other Deducts - Oil: | 6,291.64- | 0.30- |
| | | | | Net Income: | 59,944.08 | 2.93 |

| | | | **Total Revenue for LEASE** | | | **2.91** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202010200 | Marathon Oil Co | 3 | 8,706.49 | 8,706.49 | 0.42 |
| | | **Total Lease Operating Expense** | | | **8,706.49** | **0.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **WARD03** | **0.00004881** | **0.00004881** | | **2.91** | **0.42** | **2.49** |


**LEASE: (WARD04)  Wardner 24-35 H   County: DUNN, ND**

API: 33025011730000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2017 | CND | $/BBL:39.60 | 5.46 /0.00 | Condensate Sales: | 216.23 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 18.38- | 0.00 |
| | | | | Net Income: | 197.85 | 0.01 |
| | | | | | | |
| 02/2017 | CND | $/BBL:41.50 | 5.42 /0.00 | Condensate Sales: | 224.92 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 19.12- | 0.00 |
| | | | | Net Income: | 205.80 | 0.01 |
| | | | | | | |
| 03/2017 | CND | $/BBL:37.00 | 5.16 /0.00 | Condensate Sales: | 190.94 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 16.22- | 0.00 |
| | | | | Net Income: | 174.72 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   285

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2017 | CND | $/BBL:38.46 | 5.96 /0.00 | Condensate Sales: | 229.20 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 19.48- | 0.00 |
| | | | | Net Income: | 209.72 | 0.01 |
| 05/2017 | CND | $/BBL:37.53 | 5.63 /0.00 | Condensate Sales: | 211.32 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 17.96- | 0.00 |
| | | | | Net Income: | 193.36 | 0.01 |
| 06/2017 | CND | $/BBL:33.70 | 5.09 /0.00 | Condensate Sales: | 171.53 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 14.58- | 0.00 |
| | | | | Net Income: | 156.95 | 0.01 |
| 07/2017 | CND | $/BBL:36.92 | 3.73 /0.00 | Condensate Sales: | 137.71 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 11.70- | 0.00 |
| | | | | Net Income: | 126.01 | 0.01 |
| 08/2017 | CND | $/BBL:40.69 | 5.42 /0.00 | Condensate Sales: | 220.54 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 18.74- | 0.00 |
| | | | | Net Income: | 201.80 | 0.01 |
| 09/2017 | CND | $/BBL:42.52 | 8.25 /0.00 | Condensate Sales: | 350.83 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 29.82- | 0.00 |
| | | | | Net Income: | 321.01 | 0.02 |
| 10/2017 | CND | $/BBL:45.14 | 9.40 /0.00 | Condensate Sales: | 424.35 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 36.06- | 0.00 |
| | | | | Net Income: | 388.29 | 0.02 |
| 11/2017 | CND | $/BBL:51.39 | 9.90 /0.00 | Condensate Sales: | 508.76 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 43.24- | 0.00 |
| | | | | Net Income: | 465.52 | 0.02 |
| 12/2017 | CND | $/BBL:51.14 | 10.30 /0.00 | Condensate Sales: | 526.74 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 44.78- | 0.00 |
| | | | | Net Income: | 481.96 | 0.03 |
| 01/2018 | CND | $/BBL:55.91 | 10.07 /0.00 | Condensate Sales: | 563.03 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 47.86- | 0.00 |
| | | | | Net Income: | 515.17 | 0.03 |
| 06/2018 | CND | $/BBL:57.49 | 7.56 /0.00 | Condensate Sales: | 434.59 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 36.94- | 0.00 |
| | | | | Net Income: | 397.65 | 0.02 |
| 07/2018 | CND | $/BBL:64.00 | 6.22 /0.00 | Condensate Sales: | 398.06 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 33.84- | 0.00 |
| | | | | Net Income: | 364.22 | 0.02 |
| 08/2018 | CND | $/BBL:59.40 | 6.72 /0.00 | Condensate Sales: | 399.19 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 33.94- | 0.00 |
| | | | | Net Income: | 365.25 | 0.02 |
| 09/2018 | CND | $/BBL:60.67 | 7.07 /0.00 | Condensate Sales: | 428.91 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 36.46- | 0.00 |
| | | | | Net Income: | 392.45 | 0.02 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD  Page  286

**LEASE: (WARD04) Wardner 24-35 H  (Continued)**
**API: 33025011730000**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2018 | CND | $/BBL:61.32 | 5.61 /0.00 | Condensate Sales: | 344.02 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 29.24- | 0.00 |
| | | | | Net Income: | 314.78 | 0.02 |
| 02/2019 | CND | $/BBL:46.11 | 5.10 /0.00 | Condensate Sales: | 235.17 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 19.98- | 0.00 |
| | | | | Net Income: | 215.19 | 0.01 |
| 03/2019 | CND | $/BBL:48.30 | 5.21 /0.00 | Condensate Sales: | 251.65 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 21.40- | 0.00 |
| | | | | Net Income: | 230.25 | 0.01 |
| 05/2019 | CND | $/BBL:50.12 | 3.48 /0.00 | Condensate Sales: | 174.41 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 14.82- | 0.00 |
| | | | | Net Income: | 159.59 | 0.01 |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 15.64 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 156.42- | 0.01- |
| | | | | Net Income: | 140.78- | 0.01- |
| 08/2020 | OIL | $/BBL:38.53 | 1,992 /0.10 | Oil Sales: | 76,753.91 | 3.75 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,012.94- | 0.35- |
| | | | | Other Deducts - Oil: | 6,624.60- | 0.32- |
| | | | | Net Income: | 63,116.37 | 3.08 |
| 01/2017 | PRG | $/GAL:1.01 | 204.10-/0.01- | Plant Products - Gals - Sales: | 205.34- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.20 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7.02- | 0.00 |
| | | | | Net Income: | 212.16- | 0.01- |
| 02/2017 | PRG | $/GAL:0.98 | 229.69-/0.01- | Plant Products - Gals - Sales: | 225.18- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.68 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.24 | 0.00 |
| | | | | Net Income: | 224.26- | 0.01- |
| 03/2017 | PRG | $/GAL:0.87 | 219.44-/0.01- | Plant Products - Gals - Sales: | 191.45- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.04 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.31 | 0.00 |
| | | | | Net Income: | 191.10- | 0.01- |
| 04/2017 | PRG | $/GAL:0.91 | 252.09-/0.01- | Plant Products - Gals - Sales: | 229.70- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.23 | 0.00 |
| | | | | Net Income: | 229.46- | 0.01- |
| 05/2017 | PRG | $/GAL:0.88 | 236.64-/0.01- | Plant Products - Gals - Sales: | 207.34- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.26- | 0.00 |
| | | | | Net Income: | 208.59- | 0.01- |
| 06/2017 | PRG | $/GAL:0.70 | 213.64-/0.01- | Plant Products - Gals - Sales: | 149.75- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6.52- | 0.00 |
| | | | | Net Income: | 156.25- | 0.01- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   287

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2017 | PRG | $/GAL:1.07 | 156.61-/0.01- | Plant Products - Gals - Sales: | 167.41- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 1.28 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.92 | 0.00 |
| | | | | Net Income: | 157.21- | 0.01- |
| 08/2017 | PRG | $/GAL:0.96 | 229-/0.01- | Plant Products - Gals - Sales: | 220.91- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Plant - Gals: | 0.32 | 0.00 |
| | | | | Net Income: | 220.59- | 0.01- |
| 09/2017 | PRG | $/GAL:1.11 | 344.33-/0.02- | Plant Products - Gals - Sales: | 381.21- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 1.43 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.01 | 0.00 |
| | | | | Net Income: | 370.77- | 0.02- |
| 10/2017 | PRG | $/GAL:1.16 | 403.87-/0.02- | Plant Products - Gals - Sales: | 469.73- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 1.40 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.60 | 0.00 |
| | | | | Net Income: | 458.73- | 0.02- |
| 11/2017 | PRG | $/GAL:1.22 | 415.60-/0.02- | Plant Products - Gals - Sales: | 508.52- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 1.24 | 0.00 |
| | | | | Net Income: | 507.28- | 0.02- |
| 12/2017 | PRG | $/GAL:1.30 | 434.52-/0.02- | Plant Products - Gals - Sales: | 565.74- | 0.03- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 1.32 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7.90 | 0.00 |
| | | | | Net Income: | 556.52- | 0.03- |
| 01/2018 | PRG | $/GAL:1.42 | 421.68-/0.02- | Plant Products - Gals - Sales: | 599.26- | 0.03- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 1.30 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7.10 | 0.00 |
| | | | | Net Income: | 590.86- | 0.03- |
| 06/2018 | PRG | $/GAL:1.37 | 317.37-/0.02- | Plant Products - Gals - Sales: | 434.38- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 1.04 | 0.00 |
| | | | | Net Income: | 433.34- | 0.02- |
| 07/2018 | PRG | $/GAL:1.52 | 261.22-/0.01- | Plant Products - Gals - Sales: | 398.02- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 2.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 400.18- | 0.02- |
| 08/2018 | PRG | $/GAL:1.55 | 244.51-/0.01- | Plant Products - Gals - Sales: | 377.92- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.09- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.65- | 0.00 |
| | | | | Net Income: | 383.66- | 0.02- |
| 09/2018 | PRG | $/GAL:1.44 | 296.85-/0.01- | Plant Products - Gals - Sales: | 428.78- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Net Income: | 428.76- | 0.02- |
| 10/2018 | PRG | $/GAL:1.46 | 235.73-/0.01- | Plant Products - Gals - Sales: | 344.19- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Net Income: | 344.18- | 0.02- |

MSTrust_002361

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   288

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
API: 33025011730000
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2019 | PRG | $/GAL:1.10 | 214.06-/0.01- | Plant Products - Gals - Sales: | 235.02- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Net Income: | 235.00- | 0.01- |
| 03/2019 | PRG | $/GAL:1.15 | 218.67-/0.01- | Plant Products - Gals - Sales: | 251.48- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Net Income: | 251.46- | 0.01- |
| 05/2019 | PRG | $/GAL:1.19 | 145.95-/0.01- | Plant Products - Gals - Sales: | 174.14- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.01 | 0.00 |
| | | | | Net Income: | 174.12- | 0.01- |

| | | | | **Total Revenue for LEASE** | | **3.07** |
|---|---|---|---|---|---|---|

Expenses:

| | Reference   Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| 08202010200 | Marathon Oil Co | | 2 | 6,693.22 | 6,693.22 | 0.33 |
| | **Total Lease Operating Expense** | | | | **6,693.22** | **0.33** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| 08202010200 | Marathon Oil Co | | 2 | 21,778.48 | 21,778.48 | 1.06 |
| | **Total ICC - Proven** | | | | **21,778.48** | **1.06** |
| | **Total Expenses for LEASE** | | | | **28,471.70** | **1.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| WARD04 | 0.00004881 | 0.00004881 | 3.07 | 1.39 | 1.68 |

**LEASE: (WARJ01)  John Warren 15-10 HC #1    Parish: LINCOLN, LA**

API: 1706121331
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.85 | 26,365.14-/10.56- | Gas Sales: | 48,718.22- | 19.51- |
| | Roy NRI: | 0.00040054 | | Other Deducts - Gas: | 24.45 | 0.00 |
| | | | | Net Income: | 48,693.77- | 19.51- |
| 02/2020 | GAS | $/MCF:1.85 | 26,643.19 /10.67 | Gas Sales: | 49,237.08 | 19.73 |
| | Roy NRI: | 0.00040054 | | Other Deducts - Gas: | 24.45- | 0.01- |
| | | | | Net Income: | 49,212.63 | 19.72 |
| 06/2020 | GAS | $/MCF:1.65 | 25,430.07 /10.19 | Gas Sales: | 42,027.92 | 16.83 |
| | Roy NRI: | 0.00040054 | | Production Tax - Gas: | 3,873.26- | 1.54- |
| | | | | Other Deducts - Gas: | 22.50- | 0.00 |
| | | | | Net Income: | 38,132.16 | 15.29 |
| 05/2017 | OIL | | /0.00 | Production Tax - Oil: | 8,242.14 | 3.30 |
| | Roy NRI: | 0.00040054 | | Other Deducts - Oil: | 161.55 | 0.06 |
| | | | | Net Income: | 8,403.69 | 3.36 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   289

**LEASE: (WARJ01)  John Warren 15-10 HC #1    (Continued)**
**API: 1706121331**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:32.42 | 291.65 /0.12 | Oil Sales: | 9,456.61 | 3.79 |
| | Roy NRI: | 0.00040054 | | Production Tax - Oil: | 1,182.08- | 0.47- |
| | | | | Net Income: | 8,274.53 | 3.32 |
| | | | | | | |
| 02/2020 | PRD | $/BBL:20.32 | 2,483.64-/0.99- | Plant Products Sales: | 50,464.36- | 20.23- |
| | Roy NRI: | 0.00040054 | | Net Income: | 50,464.36- | 20.23- |
| | | | | | | |
| 02/2020 | PRD | $/BBL:19.52 | 2,416.61 /0.97 | Plant Products Sales: | 47,161.65 | 18.91 |
| | Roy NRI: | 0.00040054 | | Net Income: | 47,161.65 | 18.91 |
| | | | | | | |
| 06/2020 | PRD | $/BBL:12.82 | 2,169.58 /0.87 | Plant Products Sales: | 27,816.88 | 11.15 |
| | Roy NRI: | 0.00040054 | | Net Income: | 27,816.88 | 11.15 |

**Total Revenue for LEASE**                                                                 **32.01**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WARJ01 | 0.00040054 | 32.01 | | | 32.01 |

**LEASE: (WARJ02)  John Warren 15-10 HC #2    Parish: LINCOLN, LA**
**API: 1706121332**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.85 | 22,922.55-/3.05- | Gas Sales: | 42,448.32- | 5.66- |
| | Roy NRI: | 0.00013316 | | Other Deducts - Gas: | 19.87 | 0.01 |
| | | | | Net Income: | 42,428.45- | 5.65- |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.85 | 23,029.50 /3.07 | Gas Sales: | 42,650.79 | 5.68 |
| | Roy NRI: | 0.00013316 | | Other Deducts - Gas: | 19.87- | 0.00 |
| | | | | Net Income: | 42,630.92 | 5.68 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.66 | 22,148.79 /2.95 | Gas Sales: | 36,768.03 | 4.90 |
| | Roy NRI: | 0.00013316 | | Production Tax - Gas: | 3,348.88- | 0.45- |
| | | | | Other Deducts - Gas: | 19.15- | 0.00 |
| | | | | Net Income: | 33,400.00 | 4.45 |
| | | | | | | |
| 06/2020 | OIL | $/BBL:32.34 | 270.32 /0.04 | Oil Sales: | 8,743.02 | 1.16 |
| | Roy NRI: | 0.00013316 | | Production Tax - Oil: | 1,092.88- | 0.14- |
| | | | | Net Income: | 7,650.14 | 1.02 |
| | | | | | | |
| 02/2020 | PRD | $/BBL:16.58 | 1,683.67-/0.22- | Plant Products Sales: | 27,921.03- | 3.72- |
| | Roy NRI: | 0.00013316 | | Net Income: | 27,921.03- | 3.72- |
| | | | | | | |
| 02/2020 | PRD | $/BBL:15.95 | 1,659.28 /0.22 | Plant Products Sales: | 26,460.73 | 3.53 |
| | Roy NRI: | 0.00013316 | | Net Income: | 26,460.73 | 3.53 |
| | | | | | | |
| 06/2020 | PRD | $/BBL:12.79 | 1,771.45 /0.24 | Plant Products Sales: | 22,652.69 | 3.02 |
| | Roy NRI: | 0.00013316 | | Net Income: | 22,652.69 | 3.02 |

**Total Revenue for LEASE**                                                                 **8.33**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WARJ02 | 0.00013316 | 8.33 | | | 8.33 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   290

### LEASE: (WCTA01)  W.C. Tanner/Tract 14   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:38.29 | 5.56 /0.05 | Oil Sales: | 212.92 | 2.04 |
| | Ovr NRI: | 0.00957041 | | Production Tax - Oil: | 6.67- | 0.06- |
| | | | | Net Income: | 206.25 | 1.98 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| WCTA01 | 0.00957041 | 1.98 | | | 1.98 |

### LEASE: (WCWI01)  W.C. Williams #1    County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:36.38 | 189.57 /0.10 | Oil Sales: | 6,896.94 | 3.82 |
| | Roy NRI: | 0.00055342 | | Production Tax - Oil: | 318.44- | 0.18- |
| | | | | Net Income: | 6,578.50 | 3.64 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| WCWI01 | 0.00055342 | 3.64 | | | 3.64 |

### LEASE: (WELO01)  Welori 29 #1alt;GRAY RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | CND | $/BBL:33.50 | 14.72 /0.01 | Condensate Sales: | 493.19 | 0.48 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 61.19- | 0.07- |
| | | | | Net Income: | 432.00 | 0.41 |
| 06/2020 | GAS | $/MCF:2.09 | 794 /0.77 | Gas Sales: | 1,662.28 | 1.62 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 10.32- | 0.01- |
| | | | | Other Deducts - Gas: | 223.67- | 0.22- |
| | | | | Net Income: | 1,428.29 | 1.39 |
| 06/2020 | PRG | $/GAL:0.26 | 5,668.07 /5.53 | Plant Products - Gals - Sales: | 1,481.03 | 1.45 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 3.71- | 0.01- |
| | | | | Net Income: | 1,477.32 | 1.44 |

**Total Revenue for LEASE** — 3.24

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| WELO01 | 0.00097540 | 3.24 | | | 3.24 |

### LEASE: (WERN01)  Werner Burton #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | CND | $/BBL:36.94 | 43.52 /0.01 | Condensate Sales: | 1,607.77 | 0.27 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 73.95- | 0.01- |
| | | | | Net Income: | 1,533.82 | 0.26 |
| 06/2020 | GAS | $/MCF:1.74 | 6,373 /1.74 | Gas Sales: | 11,058.78 | 3.02 |
| | Roy NRI: | 0.00027304 | | Production Tax - Gas: | 4.25- | 0.00 |
| | | | | Other Deducts - Gas: | 435.37- | 0.12- |
| | | | | Net Income: | 10,619.16 | 2.90 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   291

## LEASE: (WERN01)  Werner Burton #3   (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRG | $/GAL:0.39 | 9,178.86 /2.51 | Plant Products - Gals - Sales: | 3,606.80 | 0.99 |
|  | Roy NRI: | 0.00027304 |  | Production Tax - Plant - Gals: | 0.47- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,070.33- | 1.38- |
|  |  |  |  | Net Income: | 1,464.00- | 0.39- |
| 06/2020 | PRG | $/GAL:0.39 | 3,398.86 /0.93 | Plant Products - Gals - Sales: | 1,308.76 | 0.36 |
|  | Roy NRI: | 0.00027304 |  | Production Tax - Plant - Gals: | 0.18- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,877.50- | 0.51- |
|  |  |  |  | Net Income: | 568.92- | 0.15- |

**Total Revenue for LEASE**     **2.62**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WERN01 | multiple | 2.62 | | | 2.62 |

## LEASE: (WERN06)  Werner-Thompson #6D   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:36.94 | 23.32 /0.00 | Condensate Sales: | 861.52 | 0.04 |
|  | Roy NRI: | 0.00004785 |  | Production Tax - Condensate: | 39.63- | 0.00 |
|  |  |  |  | Net Income: | 821.89 | 0.04 |
| 06/2020 | GAS | $/MCF:1.74 | 768 /0.06 | Gas Sales: | 1,333.19 | 0.11 |
|  | Roy NRI: | 0.00008110 |  | Production Tax - Gas: | 0.51- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 52.49- | 0.01- |
|  |  |  |  | Net Income: | 1,280.19 | 0.10 |
| 06/2020 | PRG | $/GAL:0.39 | 1,355.45 /0.11 | Plant Products - Gals - Sales: | 532.62 | 0.04 |
|  | Roy NRI: | 0.00008110 |  | Production Tax - Plant - Gals: | 0.06- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 748.73- | 0.06- |
|  |  |  |  | Net Income: | 216.17- | 0.02- |
| 06/2020 | PRG | $/GAL:0.39 | 501.91 /0.04 | Plant Products - Gals - Sales: | 193.26 | 0.02 |
|  | Roy NRI: | 0.00008110 |  | Production Tax - Plant - Gals: | 0.02- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 277.26- | 0.03- |
|  |  |  |  | Net Income: | 84.02- | 0.01- |

**Total Revenue for LEASE**     **0.11**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WERN06 | multiple | 0.11 | | | 0.11 |

## LEASE: (WERN08)  Werner-Burton   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:33.74 | 1.40-/0.00- | Condensate Sales: | 47.24- | 0.01- |
|  | Roy NRI: | 0.00016656 |  | Production Tax - Condensate: | 2.17 | 0.00 |
|  |  |  |  | Other Deducts - Condensate: | 0.13 | 0.00 |
|  |  |  |  | Net Income: | 44.94- | 0.01- |
| 07/2020 | CND | $/BBL:36.94 | 4.03 /0.00 | Condensate Sales: | 148.88 | 0.03 |
|  | Roy NRI: | 0.00016656 |  | Production Tax - Condensate: | 6.85- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   292

**LEASE: (WERN08) Werner-Burton   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Condensate: | 0.37- | 0.01 |
| | | | | Net Income: | 141.66 | 0.03 |
| 08/2016 | GAS | | /0.00 | Gas Sales: | 27.30- | 0.00 |
| | Roy NRI: | 0.00016656 | | Other Deducts - Gas: | 5.54 | 0.00 |
| | | | | Net Income: | 21.76- | 0.00 |
| 06/2020 | GAS | $/MCF:1.63 | 457 /0.08 | Gas Sales: | 745.40 | 0.12 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.30- | 0.00 |
| | | | | Net Income: | 745.10 | 0.12 |
| 06/2020 | GAS | $/MCF:1.74 | 143 /0.02 | Gas Sales: | 249.12 | 0.04 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.09- | 0.00 |
| | | | | Other Deducts - Gas: | 10.11- | 0.00 |
| | | | | Net Income: | 238.92 | 0.04 |
| 06/2020 | GAS | $/MCF:1.74 | 5,850 /1.60 | Gas Sales: | 10,151.58 | 2.77 |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 3.90- | 0.00 |
| | | | | Other Deducts - Gas: | 399.66- | 0.11- |
| | | | | Net Income: | 9,748.02 | 2.66 |
| 06/2020 | GAS | $/MCF:1.73 | 7,329 /2.00 | Gas Sales: | 12,714.49 | 3.47 |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 4.89- | 0.00 |
| | | | | Other Deducts - Gas: | 500.56- | 0.14- |
| | | | | Net Income: | 12,209.04 | 3.33 |
| 06/2016 | PRG | $/GAL:1.00 | 2-/0.00- | Plant Products - Gals - Sales: | 1.99- | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 8.87 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.79- | 0.00 |
| | | | | Net Income: | 5.09 | 0.00 |
| 08/2016 | PRG | $/GAL:0.42 | 3.68 /0.00 | Plant Products - Gals - Sales: | 1.54 | 0.00 |
| | Roy NRI: | 0.00016656 | | Other Deducts - Plant - Gals: | 1.66- | 0.00 |
| | | | | Net Income: | 0.12- | 0.00 |
| 08/2016 | PRG | $/GAL:1.02 | 2.45 /0.00 | Plant Products - Gals - Sales: | 2.50 | 0.00 |
| | Roy NRI: | 0.00016656 | | Other Deducts - Plant - Gals: | 1.11- | 0.00 |
| | | | | Net Income: | 1.39 | 0.00 |
| 06/2020 | PRG | $/GAL:0.41 | 1,046.31 /0.17 | Plant Products - Gals - Sales: | 429.75 | 0.07 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 435.32- | 0.07- |
| | | | | Net Income: | 5.64- | 0.00 |
| 06/2020 | PRG | $/GAL:0.39 | 394.91 /0.07 | Plant Products - Gals - Sales: | 152.06 | 0.03 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 167.03- | 0.03- |
| | | | | Net Income: | 14.99- | 0.00 |
| 06/2020 | PRG | $/GAL:0.39 | 7,556 /2.06 | Plant Products - Gals - Sales: | 2,969.11 | 0.81 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.41- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 4,173.88- | 1.14- |
| | | | | Net Income: | 1,205.18- | 0.32- |
| 06/2020 | PRG | $/GAL:0.39 | 2,797.93 /0.76 | Plant Products - Gals - Sales: | 1,077.36 | 0.29 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.16- | 0.01 |

MSTrust_002366

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD    Page    293

**LEASE: (WERN08) Werner-Burton    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 1,545.55- | 0.43- |
| | | | | Net Income: | 468.35- | 0.13- |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.39 | 9,104.75 /2.49 | Plant Products - Gals - Sales: | 3,577.69 | 0.98 |
| | Roy NRI: | 0.00027306 | | Production Tax - Gals: | 0.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,029.39- | 1.36- |
| | | | | Net Income: | 1,452.24- | 0.38- |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.39 | 3,371.42 /0.92 | Plant Products - Gals - Sales: | 1,298.19 | 0.35 |
| | Roy NRI: | 0.00027306 | | Production Tax - Gals: | 0.20- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,862.34- | 0.51- |
| | | | | Net Income: | 564.35- | 0.15- |

**Total Revenue for LEASE**                                                            **5.19**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WERN08 | multiple | 5.19 | | 5.19 |

**LEASE: (WERN10)  Werner-Thompson #7    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:36.94 | 3.83 /0.00 | Condensate Sales: | 141.49 | 0.01 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 6.51- | 0.00 |
| | | | | Net Income: | 134.98 | 0.01 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.74 | 303 /0.02 | Gas Sales: | 526.03 | 0.04 |
| | Roy NRI: | 0.00008109 | | Production Tax - Gas: | 0.20- | 0.00 |
| | | | | Other Deducts - Gas: | 20.71- | 0.00 |
| | | | | Net Income: | 505.12 | 0.04 |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.39 | 458.39 /0.04 | Plant Products - Gals - Sales: | 180.13 | 0.01 |
| | Roy NRI: | 0.00008109 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 253.24- | 0.02- |
| | | | | Net Income: | 73.13- | 0.01- |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.39 | 169.74 /0.01 | Plant Products - Gals - Sales: | 65.36 | 0.01 |
| | Roy NRI: | 0.00008109 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 93.76- | 0.01- |
| | | | | Net Income: | 28.41- | 0.00 |

**Total Revenue for LEASE**                                                            **0.04**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WERN10 | multiple | 0.04 | | 0.04 |

MSTrust_002367

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   294

### LEASE: (WERN17)  Werner-Brelsford #8   County: PANOLA, TX

**API: 365-36635**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:36.94 | 27.78 /0.00 | Condensate Sales: | 1,026.29 | 0.03 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 47.21- | 0.00 |
| | | | | Net Income: | 979.08 | 0.03 |
| 07/2020 | CND | $/BBL:36.94 | 27.78 /0.00 | Condensate Sales: | 1,026.29 | 0.03 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 47.21- | 0.00 |
| | | | | Net Income: | 979.08 | 0.03 |
| 06/2020 | GAS | $/MCF:1.74 | 2,492 /0.07 | Gas Sales: | 4,323.82 | 0.13 |
| | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 303.32- | 0.01- |
| | | | | Other Deducts - Gas: | 170.23- | 0.01- |
| | | | | Net Income: | 3,850.27 | 0.11 |
| 06/2020 | GAS | $/MCF:1.74 | 2,492 /0.07 | Gas Sales: | 4,323.82 | 0.13 |
| | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 303.32- | 0.01- |
| | | | | Other Deducts - Gas: | 170.23- | 0.01- |
| | | | | Net Income: | 3,850.27 | 0.11 |
| 06/2020 | PRG | $/GAL:0.39 | 1,202.65 /0.04 | Plant Products - Gals - Sales: | 472.58 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 664.34- | 0.02- |
| | | | | Net Income: | 192.04- | 0.01- |
| 06/2020 | PRG | $/GAL:0.39 | 1,202.65 /0.04 | Plant Products - Gals - Sales: | 472.58 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 664.34- | 0.02- |
| | | | | Net Income: | 192.04- | 0.01- |
| 06/2020 | PRG | $/GAL:0.39 | 445.33 /0.01 | Plant Products - Gals - Sales: | 171.48 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 245.99- | 0.01- |
| | | | | Net Income: | 74.57- | 0.00 |
| 06/2020 | PRG | $/GAL:0.39 | 445.33 /0.01 | Plant Products - Gals - Sales: | 171.48 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 245.99- | 0.01- |
| | | | | Net Income: | 74.57- | 0.00 |

**Total Revenue for LEASE**     **0.26**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| WERN17 | 0.00002944 | 0.26 | | | | 0.26 |

### LEASE: (WERN18)  Werner-Brelsford #9H   County: PANOLA, TX

**API: 365-36627**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.73 | 9,872 /0.29 | Gas Sales: | 17,107.38 | 0.50 |
| | Ovr NRI: | 0.00002944 | | Other Deducts - Gas: | 1,990.33- | 0.05- |
| | | | | Net Income: | 15,117.05 | 0.45 |
| 06/2020 | GAS | $/MCF:1.73 | 9,872 /0.29 | Gas Sales: | 17,107.38 | 0.50 |
| | Ovr NRI: | 0.00002944 | | Other Deducts - Gas: | 1,990.33- | 0.05- |
| | | | | Net Income: | 15,117.05 | 0.45 |

**Total Revenue for LEASE**     **0.90**

MSTrust_002368

From:   Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   295

**LEASE: (WERN18)  Werner-Brelsford #9H    (Continued)**
API: 365-36627

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WERN18 | 0.00002944 | 0.90 | | | 0.90 |

**LEASE: (WHIT07)  Whittington Heirs 28 #1;SSA SU    Parish: BOSSIER, LA**

API: 1701523019
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:33.51 | 246.38 /0.03 | Condensate Sales: | 8,254.99 | 0.94 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 1,024.17- | 0.12- |
| | | | | Net Income: | 7,230.82 | 0.82 |
| 06/2020 | GAS | $/MCF:2.09 | 3,306 /0.38 | Gas Sales: | 6,924.03 | 0.79 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 42.98- | 0.01- |
| | | | | Other Deducts - Gas: | 931.29- | 0.11- |
| | | | | Net Income: | 5,949.76 | 0.67 |
| 06/2020 | PRG | $/GAL:0.25 | 23,923.50 /2.73 | Plant Products - Gals - Sales: | 6,049.59 | 0.69 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 15.42- | 0.00 |
| | | | | Net Income: | 6,034.17 | 0.69 |

**Total Revenue for LEASE**                                                                2.18

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WHIT07 | 0.00011400 | 2.18 | | | 2.18 |

**LEASE: (WIEO01)  Wiener-Owen PSA 3H    County: PANOLA, TX**

API: 423653833
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.54 | 61,930.91 /7.22 | Gas Sales: | 95,537.23 | 11.14 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 2,791.77- | 0.32- |
| | | | | Other Deducts - Gas: | 18,115.03- | 2.12- |
| | | | | Net Income: | 74,630.43 | 8.70 |
| 06/2020 | GAS | $/MCF:1.57 | 2,685.61 /0.31 | Gas Sales: | 4,203.34 | 0.49 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 104.95- | 0.01- |
| | | | | Other Deducts - Gas: | 1,154.49- | 0.14- |
| | | | | Net Income: | 2,943.90 | 0.34 |
| 07/2020 | OIL | $/BBL:40.77 | 119.90 /0.01 | Oil Sales: | 4,887.82 | 0.57 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 209.91- | 0.02- |
| | | | | Other Deducts - Oil: | 482.79- | 0.06- |
| | | | | Net Income: | 4,195.12 | 0.49 |
| 07/2020 | OIL | $/BBL:40.76 | 89.98 /0.01 | Oil Sales: | 3,667.98 | 0.43 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 146.94- | 0.02- |
| | | | | Other Deducts - Oil: | 377.83- | 0.04- |
| | | | | Net Income: | 3,143.21 | 0.37 |
| 06/2020 | PRG | $/GAL:0.26 | 4,832.05 /0.56 | Plant Products - Gals - Sales: | 1,275.74 | 0.15 |
| | Roy NRI: | 0.00011664 | | Production Tax - Plant - Gals: | 20.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 650.71- | 0.08- |
| | | | | Net Income: | 604.04 | 0.07 |

**Total Revenue for LEASE**                                                                9.97

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    296

**LEASE: (WIEO01)  Wiener-Owen PSA 3H    (Continued)**
**API: 423653833**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WIEO01 | 0.00011664 | 9.97 | | | 9.97 |

### LEASE: (WIEO02)  Wiener-Owen PSA 1H    County: PANOLA, TX

**API: 42365383280000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.54 | 28,207.70 /6.66 | Gas Sales: | 43,514.39 | 10.27 |
| | Roy NRI: | 0.00023597 | | Production Tax - Gas: | 2,645.94- | 0.63- |
| | | | | Other Deducts - Gas: | 8,249.11- | 1.94- |
| | | | | Net Income: | 32,619.34 | 7.70 |
| 06/2020 | GAS | $/MCF:1.54 | 60,089.31 /14.18 | Gas Sales: | 92,696.30 | 21.87 |
| | Roy NRI: | 0.00023597 | | Production Tax - Gas: | 5,862.58- | 1.38- |
| | | | | Other Deducts - Gas: | 14,620.13- | 3.45- |
| | | | | Net Income: | 72,213.59 | 17.04 |
| 06/2020 | GAS | $/MCF:1.57 | 212.98 /0.05 | Gas Sales: | 333.35 | 0.08 |
| | Roy NRI: | 0.00023597 | | Production Tax - Gas: | 20.75- | 0.01- |
| | | | | Other Deducts - Gas: | 93.39- | 0.02- |
| | | | | Net Income: | 219.21 | 0.05 |
| 07/2020 | OIL | $/BBL:40.77 | 179.85 /0.04 | Oil Sales: | 7,331.74 | 1.73 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 300.91- | 0.07- |
| | | | | Other Deducts - Oil: | 736.71- | 0.17- |
| | | | | Net Income: | 6,294.12 | 1.49 |
| 07/2020 | OIL | $/BBL:40.77 | 454.24 /0.11 | Oil Sales: | 18,517.50 | 4.37 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 767.84- | 0.18- |
| | | | | Other Deducts - Oil: | 1,867.72- | 0.44- |
| | | | | Net Income: | 15,881.94 | 3.75 |
| 07/2020 | OIL | $/BBL:40.76 | 115.13 /0.03 | Oil Sales: | 4,693.20 | 1.11 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 197.15- | 0.05- |
| | | | | Other Deducts - Oil: | 477.31- | 0.11- |
| | | | | Net Income: | 4,018.74 | 0.95 |
| 06/2020 | PRG | $/GAL:0.26 | 383.21 /0.09 | Plant Products - Gals - Sales: | 101.17 | 0.02 |
| | Roy NRI: | 0.00023597 | | Other Deducts - Plant - Gals: | 51.88- | 0.01- |
| | | | | Net Income: | 49.29 | 0.01 |

### Total Revenue for LEASE

30.99

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WIEO02 | 0.00023597 | 30.99 | | | 30.99 |

MSTrust_002370

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   297

### LEASE: (WIEO03)  Wiener-Owen PSA 2H   County: PANOLA, TX

API: 42365383290100

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.54 | 36,761.98 /8.81 | Gas Sales: | 56,710.57 | 13.59 |
| | Roy NRI: | 0.00023972 | | Production Tax - Gas: | 3,452.22- | 0.82- |
| | | | | Other Deducts - Gas: | 10,754.99- | 2.58- |
| | | | | Net Income: | 42,503.36 | 10.19 |
| 06/2020 | GAS | $/MCF:1.54 | 82,637.44 /19.81 | Gas Sales: | 127,480.00 | 30.56 |
| | Roy NRI: | 0.00023972 | | Production Tax - Gas: | 8,058.59- | 1.93- |
| | | | | Other Deducts - Gas: | 20,110.72- | 4.82- |
| | | | | Net Income: | 99,310.69 | 23.81 |
| 06/2020 | GAS | $/MCF:1.57 | 277.57 /0.07 | Gas Sales: | 434.44 | 0.11 |
| | Roy NRI: | 0.00023972 | | Production Tax - Gas: | 20.43- | 0.01- |
| | | | | Other Deducts - Gas: | 122.56- | 0.03- |
| | | | | Net Income: | 291.45 | 0.07 |
| 07/2020 | OIL | $/BBL:40.77 | 272.17 /0.07 | Oil Sales: | 11,095.36 | 2.66 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 459.62- | 0.11- |
| | | | | Other Deducts - Oil: | 1,123.50- | 0.27- |
| | | | | Net Income: | 9,512.24 | 2.28 |
| 07/2020 | OIL | $/BBL:40.77 | 665.66 /0.16 | Oil Sales: | 27,136.17 | 6.51 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 1,123.50- | 0.27- |
| | | | | Other Deducts - Oil: | 2,737.26- | 0.66- |
| | | | | Net Income: | 23,275.41 | 5.58 |
| 07/2020 | OIL | $/BBL:40.76 | 168.71 /0.04 | Oil Sales: | 6,877.04 | 1.65 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 285.98- | 0.07- |
| | | | | Other Deducts - Oil: | 694.53- | 0.17- |
| | | | | Net Income: | 5,896.53 | 1.41 |
| 06/2020 | PRG | $/GAL:0.26 | 499.42 /0.12 | Plant Products - Gals - Sales: | 131.86 | 0.03 |
| | Roy NRI: | 0.00023972 | | Other Deducts - Plant - Gals: | 71.50- | 0.02- |
| | | | | Net Income: | 60.36 | 0.01 |

**Total Revenue for LEASE** 43.35

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WIEO03 | 0.00023972 | 43.35 | | | 43.35 |

### LEASE: (WILA01)  Wilkinson-Almond 3-34 HC-4 Alt   Parish: RED RIVER, LA

API: 1708121579

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202008-0048 | Vine Oil & Gas LP | 2 | 18,878.82 | 18,878.82 | 14.69 |
| | | **Total Lease Operating Expense** | | | 18,878.82 | 14.69 |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| WILA01 | 0.00077825 | | | 14.69 | 14.69 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   298

### LEASE: (WILA02)  Wilkinson-Almond 3-34HC-3 Alt   Parish: RED RIVER, LA

API: 1708121578
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| 202008-0048 | Vine Oil & Gas LP | 2 | 21,499.10 | 21,499.10 | 17.68 |
| | **Total Lease Operating Expense** | | | **21,499.10** | **17.68** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| WILA02 | 0.00082251 | | | 17.68 | 17.68 |

### LEASE: (WILA03)  Wilkinson-Almond 3-34 HC-2Alt   Parish: RED RIVER, LA

API: 17081217700000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| 202008-0048 | Vine Oil & Gas LP | 2 | 20,868.51 | 20,868.51 | 21.52 |
| | **Total Lease Operating Expense** | | | **20,868.51** | **21.52** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| WILA03 | 0.00103107 | | | 21.52 | 21.52 |

### LEASE: (WILA04)  Wilkinson-Almond 3-39HC 1Alt   Parish: RED RIVER, LA

API: 1708121576
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| 202008-0048 | Vine Oil & Gas LP | 2 | 17,583.86 | 17,583.86 | 9.28 |
| | **Total Lease Operating Expense** | | | **17,583.86** | **9.28** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| WILA04 | 0.00052766 | | | 9.28 | 9.28 |

### LEASE: (WILL10)  Williamson Unit #2   County: RUSK, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| RIB02557 | Highmark Energy Operating, LLC | 1 | 2,464.26 | 2,464.26 | 8.78 |
| | **Total Lease Operating Expense** | | | **2,464.26** | **8.78** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| WILL10 | 0.00356139 | | | 8.78 | 8.78 |

### LEASE: (WILL11)  Williamson Unit #3   County: RUSK, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| RIB02557-1 | Highmark Energy Operating, LLC | 1 | 2,464.62 | 2,464.62 | 13.25 |
| | **Total Lease Operating Expense** | | | **2,464.62** | **13.25** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| WILL11 | 0.00537680 | | | 13.25 | 13.25 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   299

### LEASE: (WILL20)  Williamson Gas Unit 7    County: RUSK, TX

Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02557-3  Highmark Energy Operating, LLC | 2 | 2,464.75 | 2,464.75 | 11.34 |
| **Total Lease Operating Expense** | | | **2,464.75** | **11.34** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WILL20 | 0.00460241 | | 11.34 | 11.34 |

### LEASE: (WILL21)  Williamson Gas Unit Well #6    County: RUSK, TX

Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02557-2  Highmark Energy Operating, LLC | 2 | 2,465.04 | 2,465.04 | 11.35 |
| **Total Lease Operating Expense** | | | **2,465.04** | **11.35** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WILL21 | 0.00460241 | | 11.35 | 11.35 |

### LEASE: (WILL22)  Williamson Unit Well #8    County: RUSK, TX

Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02557-4  Highmark Energy Operating, LLC | 3 | 2,474.85 | 2,474.85 | 11.08 |
| **Total Lease Operating Expense** | | | **2,474.85** | **11.08** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WILL22 | 0.00447536 | | 11.08 | 11.08 |

### LEASE: (WILL23)  Williamson Unit Well #12    County: RUSK, TX

Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02557-8  Highmark Energy Operating, LLC | 2 | 2,614.29 | 2,614.29 | 9.31 |
| **Total Lease Operating Expense** | | | **2,614.29** | **9.31** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WILL23 | 0.00356139 | | 9.31 | 9.31 |

### LEASE: (WILL24)  Williamson Unit 10 CV    County: RUSK, TX

Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02557-6  Highmark Energy Operating, LLC | 2 | 2,464.78 | 2,464.78 | 8.78 |
| **Total Lease Operating Expense** | | | **2,464.78** | **8.78** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WILL24 | 0.00356139 | | 8.78 | 8.78 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   300

### LEASE: (WILL25)  Williamson Unit Well #15   County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02557-11   Highmark Energy Operating, LLC | 2 | 2,464.26 | 2,464.26 | 8.78 |
| **Total Lease Operating Expense** | | | **2,464.26** | **8.78** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WILL25 | 0.00356139 | | 8.78 | 8.78 |

### LEASE: (WILL26)  Williamson Unit Well #11   County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02557-7   Highmark Energy Operating, LLC | 2 | 2,464.27 | 2,464.27 | 8.78 |
| **Total Lease Operating Expense** | | | **2,464.27** | **8.78** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WILL26 | 0.00356139 | | 8.78 | 8.78 |

### LEASE: (WILL27)  Williamson Unit Well #13   County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02557-9   Highmark Energy Operating, LLC | 2 | 2,464.27 | 2,464.27 | 8.78 |
| **Total Lease Operating Expense** | | | **2,464.27** | **8.78** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WILL27 | 0.00356139 | | 8.78 | 8.78 |

### LEASE: (WILL28)  Williamson Unit Well #9   County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02557-5   Highmark Energy Operating, LLC | 2 | 2,608.83 | 2,608.83 | 9.29 |
| **Total Lease Operating Expense** | | | **2,608.83** | **9.29** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WILL28 | 0.00356139 | | 9.29 | 9.29 |

### LEASE: (WILL29)  Williamson Unit Well #14   County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02557-10   Highmark Energy Operating, LLC | 2 | 2,464.26 | 2,464.26 | 8.78 |
| **Total Lease Operating Expense** | | | **2,464.26** | **8.78** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WILL29 | 0.00356139 | | 8.78 | 8.78 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   301

### LEASE: (WMST01)  W.M. Stevens Estate #1     County: GREGG, TX

**API: 183-31083**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.49 | 630 /2.14 | Gas Sales: | 938.39 | 3.18 |
| | Ovr NRI: | 0.00339238 | | Production Tax - Gas: | 0.44 | 0.00 |
| | | | | Other Deducts - Gas: | 509.65- | 1.72- |
| | | | | Net Income: | 429.18 | 1.46 |
| 07/2020 | GAS | $/MCF:1.49 | 630 /4.26 | Gas Sales: | 938.39 | 6.34 |
| | Wrk NRI: | 0.00675962 | | Production Tax - Gas: | 0.52- | 0.00 |
| | | | | Other Deducts - Gas: | 511.05- | 3.45- |
| | | | | Net Income: | 426.82 | 2.89 |
| 07/2020 | PRD | $/BBL:11.43 | 38.27 /0.13 | Plant Products Sales: | 437.56 | 1.48 |
| | Ovr NRI: | 0.00339238 | | Production Tax - Plant: | 0.22- | 0.00 |
| | | | | Other Deducts - Plant: | 145.78- | 0.49- |
| | | | | Net Income: | 291.56 | 0.99 |
| 07/2020 | PRD | $/BBL:11.43 | 38.27 /0.26 | Plant Products Sales: | 437.56 | 2.96 |
| | Wrk NRI: | 0.00675962 | | Other Deducts - Plant: | 145.85- | 0.99- |
| | | | | Net Income: | 291.71 | 1.97 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **7.31** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 112864-18 | Amplify Energy Operating, LLC | 2 | 2,548.09 | 2,548.09 | 22.92 |
| | **Total Lease Operating Expense** | | | **2,548.09** | **22.92** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **WMST01** | 0.00339238 | Override | 2.45 | 0.00 | 0.00 | 2.45 |
| | 0.00675962 | 0.00899436 | 0.00 | 4.86 | 22.92 | 18.06- |
| | Total Cash Flow | | 2.45 | 4.86 | 22.92 | 15.61- |

### LEASE: (WMST02)  W.M. Stevens Estate #2     County: GREGG, TX

**API: 183-31112**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 112864-19 | Amplify Energy Operating, LLC | 4 | 86.60 | 86.60 | 1.17 |
| | **Total Lease Operating Expense** | | | **86.60** | **1.17** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **WMST02** | 0.01347355 | 1.17 | 1.17 |

### LEASE: (WOMA01)  Womack-Herring #1     County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.65 | 679 /4.23 | Gas Sales: | 444.57 | 2.77 |
| | Wrk NRI: | 0.00622695 | | Production Tax - Gas: | 13.42- | 0.08- |
| | | | | Net Income: | 431.15 | 2.69 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   302

## LEASE: (WOMA01)  Womack-Herring #1   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:34.14 | 151.28 /0.94 | Oil Sales: | 5,164.99 | 32.16 |
| | Wrk NRI: | 0.00622695 | | Production Tax - Oil: | 237.59- | 1.48- |
| | | | | Net Income: | 4,927.40 | 30.68 |
| | | **Total Revenue for LEASE** | | | | **33.37** |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 091420-4 | J-O'B Operating Company | 1 | 1,163.35 | 1,163.35 | 8.98 |
| | | **Total Lease Operating Expense** | | | **1,163.35** | **8.98** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **WOMA01** | **0.00622695** | **0.00771521** | **33.37** | **8.98** | **24.39** |

## LEASE: (WRCO01)  W R Cobb #1   County: CASS, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:40.38 | 43.01 /0.63 | Oil Sales: | 1,736.83 | 25.33 |
| | Ovr NRI: | 0.01458321 | | Production Tax - Oil: | 80.16- | 1.17- |
| | | | | Net Income: | 1,656.67 | 24.16 |
| | | | | | | |
| 08/2020 | OIL | $/BBL:40.38 | 280.40 /4.09 | Oil Sales: | 11,323.11 | 165.13 |
| | Ovr NRI: | 0.01458320 | | Production Tax - Oil: | 522.61- | 7.62- |
| | | | | Net Income: | 10,800.50 | 157.51 |
| | | **Total Revenue for LEASE** | | | | **181.67** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| **WRCO01** | **multiple** | **181.67** | | | **181.67** |

## LEASE: (WTGL01)  W.T. Gleason   Parish: WEBSTER, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.64 | 15.86 /0.00 | Gas Sales: | 25.99 | 0.00 |
| | Roy NRI: | 0.00011718 | | Net Income: | 25.99 | 0.00 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.67 | 130.33 /0.02 | Gas Sales: | 218.22 | 0.03 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1.70- | 0.00 |
| | | | | Net Income: | 216.52 | 0.03 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.64 | 2,438.05 /0.29 | Gas Sales: | 3,987.81 | 0.46 |
| | Roy NRI: | 0.00011718 | | Net Income: | 3,987.81 | 0.46 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.67 | 18,870.74 /2.21 | Gas Sales: | 31,594.28 | 3.70 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1,843.31- | 0.21- |
| | | | | Net Income: | 29,750.97 | 3.49 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.67 | 50.21 /0.01 | Gas Sales: | 84.05 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 5.16- | 0.00 |
| | | | | Net Income: | 78.89 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   303

## LEASE: (WTGL01)  W.T. Gleason   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRG | $/GAL:0.48 | 378.21 /0.04 | Plant Products - Gals - Sales: | 182.27 | 0.02 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 0.36- | 0.00 |
| | | | | Net Income: | 181.91 | 0.02 |
| 06/2020 | PRG | $/GAL:0.73 | 134.40 /0.02 | Plant Products - Gals - Sales: | 98.57 | 0.01 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 12.32- | 0.00 |
| | | | | Net Income: | 86.25 | 0.01 |
| 06/2020 | PRG | $/GAL:0.47 | 27,891.54 /3.27 | Plant Products - Gals - Sales: | 13,209.42 | 1.55 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 320.86- | 0.04- |
| | | | | Net Income: | 12,888.56 | 1.51 |
| 06/2020 | PRG | $/GAL:0.73 | 12,610.09 /1.48 | Plant Products - Gals - Sales: | 9,247.56 | 1.08 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 1,156.07- | 0.13- |
| | | | | Net Income: | 8,091.49 | 0.95 |
| 06/2020 | PRG | $/GAL:0.50 | 173.17 /0.02 | Plant Products - Gals - Sales: | 86.93 | 0.01 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 1.22- | 0.00 |
| | | | | Net Income: | 85.71 | 0.01 |
| 06/2020 | PRG | $/GAL:0.73 | 40.16 /0.00 | Plant Products - Gals - Sales: | 29.45 | 0.00 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 3.68- | 0.00 |
| | | | | Net Income: | 25.77 | 0.00 |

**Total Revenue for LEASE**   **6.49**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WTGL01 | 0.00011718 | 6.49 | | | 6.49 |

## LEASE: (YARB02)  Yarbrough #3-4-5   County: OUACHITA, AR

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:29.75 | 476.95 /5.35 | Oil Sales: | 14,191.55 | 159.24 |
| | Wrk NRI | 0.01122052 | | Production Tax - Oil: | 721.50- | 8.10- |
| | | | | Net Income: | 13,470.05 | 151.14 |

### Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 083120-3  Blackbird Company | 2 | 1,450.96 | 1,450.96 | 19.22 |
| | **Total Lease Operating Expense** | | | **1,450.96** | **19.22** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| | 083120-3  Blackbird Company | 2 | 4,700.00 | 4,700.00 | 62.24 |
| | **Total ICC - Proven** | | | **4,700.00** | **62.24** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| | 083120-3  Blackbird Company | 2 | 423.00 | 423.00 | 5.60 |
| | **Total TCC - Proven** | | | **423.00** | **5.60** |

**Total Expenses for LEASE**   **6,573.96**   **87.06**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| YARB02 | 0.01122052 | 0.01324355 | 151.14 | 87.06 | 64.08 |

MSTrust_002377

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   304

### LEASE: (YOUN01)  Young L #1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.53 | 1,974 /3.06 | Gas Sales: | 3,017.63 | 4.68 |
| | Wrk NRI: | 0.00155148 | | Production Tax - Gas: | 34.01- | 0.05- |
| | | | | Other Deducts - Gas: | 207.45- | 0.32- |
| | | | | Net Income: | 2,776.17 | 4.31 |
| 07/2020 | PRG | $/GAL:0.36 | 7,150.41 /11.09 | Plant Products - Gals - Sales: | 2,573.26 | 3.99 |
| | Wrk NRI: | 0.00155148 | | Other Deducts - Plant - Gals: | 341.21- | 0.53- |
| | | | | Net Income: | 2,232.05 | 3.46 |

**Total Revenue for LEASE** 7.77

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-200 | Nadel & Gussman - Jetta Operating Co | 2 | 3,762.75 | 3,762.75 | 7.78 |
| | | **Total Lease Operating Expense** | | | **3,762.75** | **7.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **YOUN01** | **0.00155148** | **0.00206865** | **7.77** | **7.78** | **0.01-** |

### LEASE: (YOUN03)  Youngblood #1-D Alt.   Parish: BIENVILLE, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20081701550 | Xtreme Energy Company | 3 | 1,729.06 | 1,729.06 | 14.83 |
| | | **Total Lease Operating Expense** | | | **1,729.06** | **14.83** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **YOUN03** | **0.00857764** | **14.83** | **14.83** |

### LEASE: (ZIMM01)  Zimmerman 21-26TFH   County: DUNN, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2017 | CND | $/BBL:39.60 | 4.92 /0.00 | Condensate Sales: | 194.84 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 16.56- | 0.00 |
| | | | | Net Income: | 178.28 | 0.01 |
| 02/2017 | CND | $/BBL:41.50 | 6.08 /0.00 | Condensate Sales: | 252.31 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 21.44- | 0.00 |
| | | | | Net Income: | 230.87 | 0.01 |
| 03/2017 | CND | $/BBL:37.00 | 17.28 /0.00 | Condensate Sales: | 639.44 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 54.36- | 0.00 |
| | | | | Net Income: | 585.08 | 0.03 |
| 04/2017 | CND | $/BBL:38.46 | 20.03 /0.00 | Condensate Sales: | 770.27 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 65.48- | 0.01- |
| | | | | Net Income: | 704.79 | 0.03 |
| 05/2017 | CND | $/BBL:37.53 | 25.72 /0.00 | Condensate Sales: | 965.38 | 0.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 82.06- | 0.01- |
| | | | | Net Income: | 883.32 | 0.04 |

From:   Sklarco, LLC       For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
To:   Maren Silberstein Revocable Trust       Account: JUD    Page   305

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2017 | CND | $/BBL:33.70 | 23.63 /0.00 | Condensate Sales: | 796.34 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 67.68- | 0.01- |
| | | | | Net Income: | 728.66 | 0.03 |
| 07/2017 | CND | $/BBL:36.92 | 15.46 /0.00 | Condensate Sales: | 570.78 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 48.52- | 0.00 |
| | | | | Net Income: | 522.26 | 0.03 |
| 08/2017 | CND | $/BBL:40.69 | 22.06 /0.00 | Condensate Sales: | 897.62 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 76.30- | 0.00 |
| | | | | Net Income: | 821.32 | 0.04 |
| 09/2017 | CND | $/BBL:42.53 | 13.57 /0.00 | Condensate Sales: | 577.07 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 49.06- | 0.00 |
| | | | | Net Income: | 528.01 | 0.03 |
| 10/2017 | CND | $/BBL:45.14 | 14.74 /0.00 | Condensate Sales: | 665.42 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 56.56- | 0.00 |
| | | | | Net Income: | 608.86 | 0.03 |
| 11/2017 | CND | $/BBL:51.39 | 15 /0.00 | Condensate Sales: | 770.85 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 65.52- | 0.01- |
| | | | | Net Income: | 705.33 | 0.03 |
| 12/2017 | CND | $/BBL:51.14 | 13.80 /0.00 | Condensate Sales: | 705.72 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 59.98- | 0.00 |
| | | | | Net Income: | 645.74 | 0.03 |
| 01/2018 | CND | $/BBL:55.91 | 12.20 /0.00 | Condensate Sales: | 682.12 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 57.98- | 0.00 |
| | | | | Net Income: | 624.14 | 0.03 |
| 06/2018 | CND | $/BBL:57.49 | 8.30 /0.00 | Condensate Sales: | 477.13 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 40.56- | 0.00 |
| | | | | Net Income: | 436.57 | 0.02 |
| 07/2018 | CND | $/BBL:64.00 | 6.85 /0.00 | Condensate Sales: | 438.38 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 18.63- | 0.00 |
| | | | | Net Income: | 419.75 | 0.02 |
| 08/2018 | CND | $/BBL:59.40 | 4.05 /0.00 | Condensate Sales: | 240.59 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 10.23- | 0.00 |
| | | | | Net Income: | 230.36 | 0.01 |
| 09/2018 | CND | $/BBL:60.67 | 8.17 /0.00 | Condensate Sales: | 495.64 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 21.06- | 0.00 |
| | | | | Net Income: | 474.58 | 0.02 |
| 10/2018 | CND | $/BBL:61.32 | 9.14 /0.00 | Condensate Sales: | 560.49 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 23.82- | 0.00 |
| | | | | Net Income: | 536.67 | 0.03 |
| 02/2019 | CND | $/BBL:46.11 | 4.19 /0.00 | Condensate Sales: | 193.21 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 8.21- | 0.00 |
| | | | | Net Income: | 185.00 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   306

**LEASE: (ZIMM01) Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | CND | $/BBL:48.30 | 4.25 /0.00 | Condensate Sales: | 205.28 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 8.72- | 0.00 |
| | | | | Net Income: | 196.56 | 0.01 |
| 01/2017 | GAS | $/MCF:4.14 | 4.03 /0.00 | Gas Sales: | 16.69 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 0.24- | 0.00 |
| | | | | Other Deducts - Gas: | 2.94- | 0.00 |
| | | | | Net Income: | 13.51 | 0.00 |
| 10/2017 | GAS | $/MCF:2.48 | 1.55-/0.00- | Gas Sales: | 3.85- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 0.08 | 0.00 |
| | | | | Other Deducts - Gas: | 1.13 | 0.00 |
| | | | | Net Income: | 2.64- | 0.00 |
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 468.00- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Net Income: | 468.00- | 0.02- |
| 08/2020 | OIL | $/BBL:38.53 | 1,054.37 /0.05 | Oil Sales: | 40,626.01 | 1.98 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 1,855.98- | 0.09- |
| | | | | Other Deducts - Oil: | 3,506.41- | 0.17- |
| | | | | Net Income: | 35,263.62 | 1.72 |
| 01/2017 | PRG | $/GAL:1.03 | 177.99-/0.01- | Plant Products - Gals - Sales: | 183.11- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.26 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.26- | 0.00 |
| | | | | Net Income: | 191.11- | 0.01- |
| 02/2017 | PRG | $/GAL:0.98 | 259.15-/0.01- | Plant Products - Gals - Sales: | 253.01- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 1.13 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.32 | 0.00 |
| | | | | Net Income: | 251.56- | 0.01- |
| 03/2017 | PRG | $/GAL:0.88 | 730.64-/0.04- | Plant Products - Gals - Sales: | 640.81- | 0.03- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.08 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.62 | 0.00 |
| | | | | Net Income: | 640.11- | 0.03- |
| 04/2017 | PRG | $/GAL:0.91 | 844.54-/0.04- | Plant Products - Gals - Sales: | 771.30- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.46 | 0.00 |
| | | | | Net Income: | 770.78- | 0.04- |
| 05/2017 | PRG | $/GAL:0.88 | 1,080.10-/0.05- | Plant Products - Gals - Sales: | 955.38- | 0.05- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.08 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.95- | 0.00 |
| | | | | Net Income: | 958.25- | 0.05- |
| 06/2017 | PRG | $/GAL:0.75 | 992.52-/0.05- | Plant Products - Gals - Sales: | 744.27- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 15.65- | 0.00 |
| | | | | Net Income: | 759.86- | 0.04- |
| 07/2017 | PRG | $/GAL:0.98 | 651.74-/0.03- | Plant Products - Gals - Sales: | 636.51- | 0.03- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 3.10 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 19.91 | 0.00 |
| | | | | Net Income: | 613.50- | 0.03- |

From:   Sklarco, LLC

To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   307

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2017 | PRG | $/GAL:0.97 | 930.41-/0.05- | Plant Products - Gals - Sales: | 899.48- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.03 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.87 | 0.00 |
| | | | | Net Income: | 898.58- | 0.04- |
| 09/2017 | PRG | $/GAL:1.11 | 566.79-/0.03- | Plant Products - Gals - Sales: | 629.29- | 0.03- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 2.59 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 15.35 | 0.00 |
| | | | | Net Income: | 611.35- | 0.03- |
| 10/2017 | PRG | $/GAL:1.16 | 635.61-/0.03- | Plant Products - Gals - Sales: | 739.87- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 2.38 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 15.81 | 0.00 |
| | | | | Net Income: | 721.68- | 0.04- |
| 11/2017 | PRG | $/GAL:1.22 | 629.94-/0.03- | Plant Products - Gals - Sales: | 770.79- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 2.10 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.01 | 0.01 |
| | | | | Net Income: | 768.68- | 0.03- |
| 12/2017 | PRG | $/GAL:1.30 | 583.50-/0.03- | Plant Products - Gals - Sales: | 760.27- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 1.96 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 11.09 | 0.01 |
| | | | | Net Income: | 747.22- | 0.03- |
| 01/2018 | PRG | $/GAL:1.43 | 509.36-/0.02- | Plant Products - Gals - Sales: | 726.28- | 0.03- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 1.74 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.57 | 0.01- |
| | | | | Net Income: | 715.97- | 0.04- |
| 06/2018 | PRG | $/GAL:1.37 | 348.60-/0.02- | Plant Products - Gals - Sales: | 477.12- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 1.41 | 0.00 |
| | | | | Net Income: | 475.71- | 0.02- |
| 07/2018 | PRG | $/GAL:1.52 | 287.88-/0.01- | Plant Products - Gals - Sales: | 438.65- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 2.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 441.63- | 0.02- |
| 08/2018 | PRG | $/GAL:1.57 | 143.61-/0.01- | Plant Products - Gals - Sales: | 225.51- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.84- | 0.00 |
| | | | | Net Income: | 229.37- | 0.01- |
| 09/2018 | PRG | $/GAL:1.44 | 343.31-/0.02- | Plant Products - Gals - Sales: | 495.89- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 495.88- | 0.02- |
| 10/2018 | PRG | $/GAL:1.46 | 383.69-/0.02- | Plant Products - Gals - Sales: | 560.22- | 0.03- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.03 | 0.00 |
| | | | | Net Income: | 560.19- | 0.03- |
| 02/2019 | PRG | $/GAL:1.10 | 176.07-/0.01- | Plant Products - Gals - Sales: | 193.31- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Net Income: | 193.29- | 0.01- |

MSTrust_002381

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   308

**LEASE: (ZIMM01)  Zimmerman 21-26TFH    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2019 | PRG | $/GAL:1.15 | 178.42-/0.01- | Plant Products - Gals - Sales: | 205.19- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Net Income: | 205.17- | 0.01- |
| 05/2019 | PRG | $/GAL:0.29 | 159.75 /0.01 | Plant Products - Gals - Sales: | 46.07 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 389.51 | 0.02 |
| | | | | Net Income: | 435.19 | 0.02 |
| | | **Total Revenue for LEASE** | | | | **1.67** |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 08202010200   Marathon Oil Co | 1 | 21,686.60 | 21,686.60 | 1.06 |
| | **Total Lease Operating Expense** | | | **21,686.60** | **1.06** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| | 08202010200   Marathon Oil Co | 1 | 62,331.79 | 62,331.79 | 3.04 |
| | **Total ICC - Proven** | | | **62,331.79** | **3.04** |
| | **Total Expenses for LEASE** | | | **84,018.39** | **4.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|---|------------|----------|----------|
| ZIMM01 | 0.00004881 | 0.00004881 | | 1.67 | 4.10 | 2.43- |

**LEASE: (ZORR01)  Zorro 27-34-26-35 LL    County: MC KENZIE, ND**
API: 3305305156
**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 20200801302   QEP Energy Company | 3 | 979.79 | 979.79 | 0.01 |
| | **Total Lease Operating Expense** | | | **979.79** | **0.01** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---------------|---------|---|----------|---------|
| ZORR01 | 0.00001218 | | 0.01 | 0.01 |

MSTrust_002382

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA  71101
(318)227-8668

# Settlement Statement

Maren Silberstein Revocable Trust                                Account:  JUD
3463 Locke Lane
Houston, TX  77027                                               Date:  10/31/2020

## Summary by LEASE:

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| | Unpaid Previous Balance | | | 88,583.23 |
| 1BKE01 | B&K Exploration LLC #1 | | 151.84 | 151.84 |
| 1DIC01 | Bickham Dickson #1 | 264.64 | 296.70 | 32.06 |
| 1FAV01 | John T. Favell etal #1 | 166.36 | 257.54 | 91.18 |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 295.27 | 295.27 |
| 1KEY02 | Albert Key etal #1 | 190.37 | 197.17 | 6.80 |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 |
| 1STA03 | Starcke C-1 | | 153.10 | 153.10 |
| 1SUN01 | Sun # R-1 | 7.40 | 6.19 | (1.21) |
| 1TAY01 | Taylor #1 | | 24.22 | 24.22 |
| 1TEL01 | Teledyne #1 | 20.83 | 8.56 | (12.27) |
| 1VIC03 | Vickers #1 | 192.28 | 99.73 | (92.55) |
| 1WAR01 | Hilliard Warren #1 | 12.65 | 5.74 | (6.91) |
| 1WIG01 | Wiggins #1; GR RA SUD | 567.45 | 213.85 | (353.60) |
| 1WIL01 | Willamette 21-1; CV RA SUA | 78.07 | 551.59 | 473.52 |
| 1WIL07 | GC Williams #4 | 304.52 | 94.57 | (209.95) |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 38.54 | | (38.54) |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 11.76 | | (11.76) |
| 2BRO01 | J. Brown Heirs #1 | 415.37 | 164.87 | (250.50) |
| 2CRE01 | Credit Shelter 22-8 #1 | 225.50 | 95.16 | (130.34) |
| 2DAV01 | S L Davis #3 | 39.37 | 54.42 | 15.05 |
| 2DAV05 | SL Davis #4 | 49.78 | 36.18 | (13.60) |
| 2DAV11 | S L Davis #5 | 36.50 | 37.28 | 0.78 |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 11.79 | | (11.79) |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 3.75 | | (3.75) |
| 2FIS01 | Override: Marvel F Fisher #2 | 1.81 | | (1.81) |
| 2FIS02 | Override: Marvel F Fisher #6 | 6.31 | | (6.31) |
| 2FIS03 | Override: Marvel F Fisher #4 | 15.09 | | (15.09) |
| 2FIS04 | Override: Marvel F Fisher #1 | 0.15 | | (0.15) |
| 2FIS05 | Override: Marvel F Fisher #3 | 27.08 | | (27.08) |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 21.00 | | (21.00) |
| 2HAR08 | Hartman 35-13-25 1H | 9.15 | 1.95 | (7.20) |
| 2HAY03 | Override: Haynesville Mercantile #3 | 2.02 | | (2.02) |

MSTrust_002383

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| 2HAY03 | Haynesville Mercantile #3 | 62.41 | 66.45 | 4.04 |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 1.12 | | (1.12) |
| 2ROG02 | Rogers 28-5 #1 | 645.61 | 103.56 | (542.05) |
| 2SOL01 | Solomon 28-12 #1 | | 1.67 | 1.67 |
| ABNE01 | Royalty: Abney R K B HV Unit 1H | 3.49 | | (3.49) |
| ABNE02 | Royalty: Abney R K B HV Unit 2H | 3.27 | | (3.27) |
| ABNE03 | Royalty: Abney R K B HV Unit 3H | 6.18 | | (6.18) |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 11.68 | | (11.68) |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 15.07 | | (15.07) |
| ALEX01 | Alexander Unit 1 #6 | 5.14 | 9.48 | 4.34 |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | | 22.09 | 22.09 |
| ALMO01 | Override: Almond-Hook #1 | 0.42 | | (0.42) |
| ALMO01 | Almond-Hook #1 | 12.37 | 53.40 | 41.03 |
| ANDE01 | Anderson Gu | 11.28 | 7.05 | (4.23) |
| ANTH01 | Anthony | | 44.91 | 44.91 |
| BADL01 | Royalty: Badlands 21-15H | 0.12 | | (0.12) |
| BADL01 | Badlands 21-15H | 0.64 | 0.30 | (0.34) |
| BADL02 | Royalty: Badlands 21-15 MBH | 0.47 | | (0.47) |
| BADL02 | Badlands 21-15 MBH | 2.25 | 0.33 | (1.92) |
| BADL03 | Royalty: Badlands 31-15 TFH | 0.22 | | (0.22) |
| BADL03 | Badlands 31-15 TFH | 1.09 | 1.09 | |
| BADL04 | Royalty: Badlands 31-15 MBH | 0.77 | | (0.77) |
| BADL04 | Badlands 31-15 MBH | 3.78 | 2.02 | (1.76) |
| BADL05 | Royalty: Badlands 11-15 TFH | 1.72 | | (1.72) |
| BADL05 | Badlands 11-15 TFH | | 0.43 | 0.43 |
| BADL06 | Royalty: Badlands 41-15 TFH | 0.21 | | (0.21) |
| BADL06 | Badlands 41-15 TFH | 1.06 | 0.37 | (0.69) |
| BADL07 | Royalty: Badlands 41-15 MBH | 0.46 | | (0.46) |
| BADL07 | Badlands 41-15 MBH | 2.22 | 0.57 | (1.65) |
| BADL08 | Royalty: Badlands 21-15 TFH | 0.43 | | (0.43) |
| BADL08 | Badlands 21-15 TFH | 2.17 | 0.55 | (1.62) |
| BANK01 | Royalty: Bankhead, S 22 #1; SSA SU | 1.09 | | (1.09) |
| BART02 | Override: Barton H.P. 1 | 1.89 | | (1.89) |
| BART05 | Override: Barton, HP #3 | 1.09 | | (1.09) |
| BART07 | Override: Barton, HP #5 | 0.68 | | (0.68) |
| BAXT01 | Royalty: Baxter 10 1-Alt; LCV RA SUTT | 0.04 | | (0.04) |
| BBBU01 | Royalty: BB-Budahn-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 H | 2.40 | | (2.40) |
| BBCL01 | Royalty: BB Charlie Loomer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 | 3.45 | | (3.45) |
| BBCL02 | Royalty: BB Charlie Loomer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 | 2.94 | | (2.94) |
| BBCL03 | Royalty: BB Charlie Loomer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 | 2.08 | | (2.08) |
| BBCL04 | Royalty: BB Charlie Loomer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 | 0.25 | | (0.25) |
| BBCL05 | Royalty: BB Charlie Loomer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 | 1.46 | | (1.46) |
| BBCL06 | Royalty: BB Charlie Loomer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 | 1.87 | | (1.87) |
| BBCL07 | Royalty: BB CharlieLoomer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H | 0.65 | | (0.65) |
| BBSL01 | BB-S Loomer LW 15-95-0817 H-1 | 0.52 | | (0.52) |
| BEAD01 | Bear Den 24-13H #2 | 13.88 | 1.47 | (12.41) |
| BEAL01 | Beall, R #1 | | 0.10 | 0.10 |
| BEAL02 | Beall, R #2 | 4.47 | 2.91 | (1.56) |
| BEAL03 | Beall, R #4 | | 0.24 | 0.24 |
| BEAL04 | Beall, R #6 | | 0.10 | 0.10 |
| BEAL05 | Beall #5 | | 0.24 | 0.24 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| BEAL06 | Beall #8 | | 0.10 | 0.10 |
| BENM02 | Royalty: Benjamin Minerals 10-3 | 0.30 | | (0.30) |
| BENM03 | Royalty: Benjamin Minerals 10 #2 | 0.09 | | (0.09) |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 0.81 | | (0.81) |
| BETT03 | Betty #1H | | 0.01 | 0.01 |
| BLAM02 | Override: Blackstone Minerals 35H #2 | 2.19 | | (2.19) |
| BLAM02 | Blackstone Minerals 35H #2 | 34.45 | 60.73 | 26.28 |
| BLAM03 | Override: Blackstone Minerals 35-26 HC # | 25.53 | | (25.53) |
| BLAN01 | Blanche 14-36 H | 3.99 | 0.30 | (3.69) |
| BMSM02 | B M Smith #3 | | 27.37 | 27.37 |
| BODC05 | Royalty: CVU/BOD TR 77 Bodcaw Lumb | 0.33 | | (0.33) |
| BODC06 | Royalty: CVU/D TR 77 Bodcaw Lumber | 0.19 | | (0.19) |
| BODC07 | Royalty: CVU/DAV TR 77 Bodcaw Lumbe | 0.05 | | (0.05) |
| BODC08 | Royalty: CVU/GRAY TR 77 Bodcaw Lum | 5.45 | | (5.45) |
| BODC10 | Royalty: Bodcaw Lumber TR 77 CVU/SJ | 0.02 | | (0.02) |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 0.51 | | (0.51) |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 0.34 | | (0.34) |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.23 | 0.03 | (0.20) |
| BOGG03 | Boggs 29-32-30-31 THD | 0.29 | 0.04 | (0.25) |
| BOGG06 | Boggs 3-29-32 T2HD | 0.03 | | (0.03) |
| BOLI02 | Bolinger, SH 6-2 | 0.14 | | (0.14) |
| BOND01 | Bond No. 1, R.L. | | 164.53 | 164.53 |
| BORD03 | Borders-Smith #3-2A | | 9.55 | 9.55 |
| BORD04 | Borders-Smith Unit 3 #3 | 15.92 | 10.49 | (5.43) |
| BORD05 | Borders-Smith Unit 3 #4 | 2.18 | 6.05 | 3.87 |
| BORD06 | Borders-Smith #3-1A | | 13.35 | 13.35 |
| BOYC01 | Boyce #1 | 160.39 | 99.99 | (60.40) |
| BURG01 | Burgess Simmons | 3.32 | | (3.32) |
| CADE01 | Cadeville Sand Unit #1 | 15.75 | | (15.75) |
| CALH01 | Calhoun Cadeville Unit | 3.79 | | (3.79) |
| CAMP05 | Royalty: Campbell Estate Et Al | 1.96 | | (1.96) |
| CAMP05 | Campbell Estate Et Al | 0.27 | | (0.27) |
| CANT01 | Canterbury #1; HOSS B RB SUA | 10.04 | 39.02 | 28.98 |
| CARR02 | Carr 3-A | | 1.16 | 1.16 |
| CART01 | Carthage Gas Unit #13-10 | 23.18 | 7.91 | (15.27) |
| CART08 | Carthage GU #13-13,14,15,16,17 | 103.79 | 21.36 | (82.43) |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 3.57 | 11.97 | 8.40 |
| CART13 | Carthage Gas Unit #13-3 | 8.81 | 7.04 | (1.77) |
| CART14 | Carthage Gas Unit #13-6 | | 6.69 | 6.69 |
| CART16 | Carthage Gas Unit #13-8 | 22.93 | 10.28 | (12.65) |
| CART25 | Carthage 13-6 APO | 12.94 | | (12.94) |
| CART48 | Carthage Gas Unit #13-12 | 8.47 | 6.71 | (1.76) |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 677.41 | 677.41 |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.10 | | (0.10) |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.48 | | (0.48) |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.06 | | (0.06) |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.65 | | (0.65) |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 12.00 | | (12.00) |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 5.30 | | (5.30) |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 27.56 | | (27.56) |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.29 | | (0.29) |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page    4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.02 | | (0.02) |
| CLAR11 | Clarksville Cvu Wtrfld 11-CCVU | 0.01 | | (0.01) |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 105.19 | | (105.19) |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 10.94 | | (10.94) |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 2.25 | | (2.25) |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 22.85 | | (22.85) |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.36 | | (0.36) |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 29.56 | | (29.56) |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 32.74 | | (32.74) |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 28.99 | | (28.99) |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 3.59 | | (3.59) |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 37.02 | | (37.02) |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 4.25 | | (4.25) |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.10 | | (0.10) |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.32) | | 0.32 |
| CLAY03 | Clayton Franks #1 (Sec 21) | 148.59 | 140.04 | (8.55) |
| CLAY05 | Clayton Franks #4 | | 100.13 | 100.13 |
| CLEM01 | Clements-Smk-A-Ra-Su-D | | 7.82 | 7.82 |
| COLV03 | Royalty: WA Colvin et al #1 | 0.13 | | (0.13) |
| COOK03 | Cooke, J W #3 | 19.31 | 26.05 | 6.74 |
| COOK05 | Cooke, J W #5 | 20.84 | 27.04 | 6.20 |
| COOL01 | Royalty: Cooley 27-10 #1 | 2.31 | | (2.31) |
| CORB03 | West Corbin 19 Fed #1 | | 1.14 | 1.14 |
| COTT09 | Cottle Reeves 1-4 | 0.97 | 0.01 | (0.96) |
| COTT11 | Cottle-Reeves 1-3H | 40.27 | 37.38 | (2.89) |
| CRAT01 | Royalty: Craterlands 11-14 TFH | (0.03) | | 0.03 |
| CRAT01 | Craterlands 11-14 TFH | | 0.13 | 0.13 |
| CUMM01 | Cummins Estate #1 & #4 | | 17.04 | 17.04 |
| CUMM02 | Cummins Estate #2 & #3 | | 14.49 | 14.49 |
| CVUB01 | Royalty: CVU Bodcaw Sand | 0.01 | | (0.01) |
| CVUB01 | CVU Bodcaw Sand | | 6.55 | 6.55 |
| CVUD01 | CVU Davis Sand | | 2.64 | 2.64 |
| CVUG01 | Royalty: CVU Gray et al Sand | 0.35 | | (0.35) |
| CVUG01 | CVU Gray et al Sand | | 28.52 | 28.52 |
| DANZ01 | Danzinger #1 | 50.29 | | (50.29) |
| DAVI02 | Davis Bros. Lbr C1 | 2.17 | 6.75 | 4.58 |
| DAVJ01 | Override: Jackson Davis Jr 35-26 HC #1 | 15.71 | | (15.71) |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | 253.58 | 31.66 | (221.92) |
| DAVJ02 | Override: Jackson Davis Jr 35H #1-Alt | 21.26 | | (21.26) |
| DCDR02 | Override: D.C. Driggers #3-L | 0.03 | | (0.03) |
| DCDR03 | Override: D.C. Driggers #4 | 1.32 | | (1.32) |
| DCDR04 | Override: D.C. Driggers #5 | 3.96 | | (3.96) |
| DCDR05 | Override: D.C. Driggers #6 | 2.07 | | (2.07) |
| DCDR08 | Override: D.C. Driggers #9 | 2.18 | | (2.18) |
| DCDR09 | Override: DC Driggers GU #7 | 1.71 | | (1.71) |
| DEAS01 | Deason #1 | 75.98 | 223.48 | 147.50 |
| DEMM01 | Demmon 34H #1 | 106.90 | | (106.90) |
| DENM01 | Denmon #1 | | 15.43 | 15.43 |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 1.88 | | (1.88) |
| DREW03 | Override: Drewett 1-23 | 1.24 | | (1.24) |
| DROK01 | Droke #1 aka PBSU #3 | 2,055.78 | | (2,055.78) |

MSTrust_002386

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| DROK02 | Droke A-1 aka PBSU #2 | 794.18 | | (794.18) |
| DUNN01 | Dunn #1, A.W. | | 0.48 | 0.48 |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | 23.71 | 1.31 | (22.40) |
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | 15.05 | 0.98 | (14.07) |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | 18.73 | (0.76) | (19.49) |
| EDWJ01 | Royalty: Edwards, JP #1 | 3.71 | | (3.71) |
| ELKC01 | Royalty: Elk City Unit | 0.32 | | (0.32) |
| ELLE01 | Ellen Graham #4 | 160.27 | 123.50 | (36.77) |
| ELLE04 | Ellen Graham #1 | | 7.55 | 7.55 |
| ELLI01 | Ellis Estate Gas Unit #1 | | 0.70 | 0.70 |
| ELLI02 | Ellis Estate A #5 | 8.69 | 5.87 | (2.82) |
| ELLI03 | Ellis Estate A #6 | 1.01 | 5.21 | 4.20 |
| ELLI04 | Ellis Estate A #7 | 6.49 | 5.75 | (0.74) |
| ELLI05 | Ellis Estate A #8 | | 5.37 | 5.37 |
| ELLI06 | Ellis Estate A | 14.08 | 10.95 | (3.13) |
| ELLI10 | Ellis Estate A4 | | 5.46 | 5.46 |
| EMMO01 | Royalty: Emma Owner 23-14HA | 1.78 | | (1.78) |
| EMMO01 | Emma Owner 23-14HA | | 1.19 | 1.19 |
| EUCU03 | Royalty: East Eucutta FU C02 | 31.56 | | (31.56) |
| EVAN04 | Evans No J-1 | 24.74 | 28.47 | 3.73 |
| FAI131 | Fairway J L Unit 555 | 3.82 | | (3.82) |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 3.31 | | (3.31) |
| FAI133 | Fairway J L Unit 655 | 4.10 | | (4.10) |
| FAI142 | Royalty: Fairway J L Unit 349Z | 0.11 | | (0.11) |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 1.60 | | (1.60) |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | 2.73 | | (2.73) |
| FAIR04 | Fairway Gas Plant | | 35.66 | 35.66 |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 12.26 | | (12.26) |
| FANN01 | Override: Fannie Lee Chandler | 11.50 | | (11.50) |
| FANN02 | Royalty: Fannie Watson | 0.02 | | (0.02) |
| FATB01 | Override: SN3 FATB 3HH | 11.13 | | (11.13) |
| FED002 | Shugart West 19 Fed #2 | | 2.87 | 2.87 |
| FED003 | Shugart West 19 Fed #3 | | 28.62 | 28.62 |
| FED005 | Shugart West 29 Fed #1 | | 205.63 | 205.63 |
| FED006 | Shugart West 29 Fed #2 | 36.13 | | (36.13) |
| FED007 | Shugart West 29 Fed #3 | 42.62 | | (42.62) |
| FED010 | Shugart West 30 Fed #1 | | 49.37 | 49.37 |
| FED017 | West Shugart 31 Fed #1H | 67.90 | 57.69 | (10.21) |
| FED018 | West Shugart 31 Fed #5H | (0.09) | 199.33 | 199.42 |
| FEDE02 | Fedeler 1-33H | 11.77 | 2.14 | (9.63) |
| FISH01 | Override: Fisher Duncan #1 | 1.22 | | (1.22) |
| FISH01 | Fisher Duncan #1 | | 1.77 | 1.77 |
| FISH02 | Override: Fisher Duncan #2 (Questar) | 0.75 | | (0.75) |
| FISH03 | Fisher Oil Unit (Dorfman) | | 49.82 | 49.82 |
| FISH08 | Royalty: Fisher Farms #1 | 5.45 | | (5.45) |
| FOST03 | Override: Foster #1 (Torch) | 6.93 | | (6.93) |
| FOST04 | Override: Foster #2 (Torch) | 1.32 | | (1.32) |
| FRAN01 | Francis Wells #1, #2 & #3 | 151.50 | 158.87 | 7.37 |
| FRAN04 | Franks, Clayton #5 | | 51.16 | 51.16 |
| FRAN06 | Franks, Clayton #6 | | 52.44 | 52.44 |
| FRAN07 | Franks, Clayton #7 | | 43.43 | 43.43 |

MSTrust_002387

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| FROS01 | HB Frost Unit #11H | 4.09 | 5.61 | 1.52 |
| GAIN01 | Gainer-Schumann Unit #1 | | 36.18 | 36.18 |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 7.41 | | (7.41) |
| GLAD02 | Override: Gladewater Gas Unit | 2.90 | | (2.90) |
| GLEN01 | Glenarie # 2-28 | 23.60 | 1.37 | (22.23) |
| GOLD02 | Royalty: Goldsmith, J.B. | 1.50 | | (1.50) |
| GOLD04 | Royalty: Goldsmith-Watson | 0.02 | | (0.02) |
| GRAC02 | Override: Grace #1 | (0.23) | | 0.23 |
| GRAH01 | Graham A-1 | 256.88 | 98.06 | (158.82) |
| GRAY03 | Grayson #2 & #3 | | 1.79 | 1.79 |
| GRAY04 | Grayson #1 & #4 | 392.93 | 184.69 | (208.24) |
| GRIZ01 | Royalty: Grizzly 24-13 HA | 5.35 | | (5.35) |
| GRIZ01 | Grizzly 24-13 HA | 27.99 | 2.17 | (25.82) |
| GRIZ02 | Royalty: Grizzly 24-13 HW | 4.27 | | (4.27) |
| GRIZ02 | Grizzly 24-13 HW | 22.33 | 5.23 | (17.10) |
| GRIZ03 | Royalty: Grizzly 24-13 HG | 3.15 | | (3.15) |
| GRIZ03 | Grizzly 24-13 HG | 16.46 | 2.09 | (14.37) |
| GUIL02 | Guill J C #3 | 4.82 | 38.19 | 33.37 |
| GUIL03 | Guill J C #5 | 39.43 | 17.54 | (21.89) |
| GWCH01 | G.W. Cherry #1-1 | | 0.02 | 0.02 |
| HAIR01 | Override: Hairgrove #1 & #2 | 4.22 | | (4.22) |
| HAM001 | Ham #1 | | 0.08 | 0.08 |
| HAMI01 | Hamliton #1 | | 0.08 | 0.08 |
| HARL01 | Harless #2-19H | | 2.50 | 2.50 |
| HARR02 | Harrison Gu E #11 | | 0.05 | 0.05 |
| HARR04 | Harrison C 1 | 2.02 | 0.72 | (1.30) |
| HARR05 | Harrison E GU 1 | | 0.04 | 0.04 |
| HARR07 | Harrison E2 "PD C-1 CU3" | | 0.03 | 0.03 |
| HARR09 | Harrison GU E #10 | 2.42 | 2.07 | (0.35) |
| HARR10 | Harrison E #5 | | 0.03 | 0.03 |
| HARR11 | Harrison E #6 | | 0.09 | 0.09 |
| HARR12 | Harrison E #7 | 0.04 | 1.32 | 1.28 |
| HARR13 | Harrison E #8 | 0.53 | 1.52 | 0.99 |
| HARR14 | Harrison E #9 | 0.11 | 1.34 | 1.23 |
| HARR16 | Harrison C GU #1 Well 2 | | 0.04 | 0.04 |
| HARR17 | Harrison E GU #3 | | 0.03 | 0.03 |
| HAWK01 | Hawkins Field Unit | 66.65 | 71.93 | 5.28 |
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 2.68 | | (2.68) |
| HAYC01 | Hayes, Claude #3 | 68.36 | 78.07 | 9.71 |
| HAYE02 | Hayes #2 | | 8.14 | 8.14 |
| HAYE03 | Hayes #3 | | 8.14 | 8.14 |
| HAZE05 | Hazel 13-34/27H | 3.22 | 0.37 | (2.85) |
| HBFR01 | H.B. Frost Gas Unit | | 0.04 | 0.04 |
| HBFR02 | HB Frost Unit #3 | 0.82 | 2.79 | 1.97 |
| HBFR03 | HB Frost Unit #23H | 4.78 | 2.93 | (1.85) |
| HE1201 | HE 1-20H | 1.01 | 0.15 | (0.86) |
| HE1401 | Royalty: HE 14-20 TFH | 0.02 | | (0.02) |
| HE2801 | Royalty: HE 2-8-20MBH | (0.01) | | 0.01 |
| HE2801 | HE 2-8-20MBH | (0.10) | 0.10 | 0.20 |
| HE3801 | Royalty: HE 3-8-20UTFH | (0.01) | | 0.01 |
| HE3801 | HE 3-8-20UTFH | (0.02) | 0.11 | 0.13 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| HE4801 | Royalty: HE 4-8-20MBH | (0.02) | | 0.02 |
| HE4801 | HE 4-8-20MBH | (0.07) | 0.10 | 0.17 |
| HE5801 | Royalty: HE 5-8-OUTFH | (0.01) | | 0.01 |
| HE5801 | HE 5-8-OUTFH | (0.08) | 0.10 | 0.18 |
| HE6801 | Royalty: HE 6-8-20 UTFH | 0.38 | | (0.38) |
| HE6801 | HE 6-8-20 UTFH | 1.98 | 0.29 | (1.69) |
| HE7801 | Royalty: HE 7-8-20 MBH | 0.61 | | (0.61) |
| HE7801 | HE 7-8-20 MBH | 3.20 | 0.38 | (2.82) |
| HEFE01 | Royalty: Hefer 8-8-20 UTFH-ULW | 0.31 | | (0.31) |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | 1.64 | 0.19 | (1.45) |
| HEIS01 | Heiser 11-2-1H | 1.45 | 1.45 | |
| HEMI01 | Hemi 3-34-27TH | 2.74 | 0.46 | (2.28) |
| HEMI02 | Hemi 3-34-27 BH | 2.30 | 0.36 | (1.94) |
| HEMI03 | Hemi 2-34-27 BH | | 0.58 | 0.58 |
| HEMI04 | Hemi 2-34-27 TH | 1.99 | 0.38 | (1.61) |
| HEMI05 | Hemi 1-27-34 BH | 11.50 | 0.75 | (10.75) |
| HEMI06 | Hemi 2-27-34 BH | 8.39 | | (8.39) |
| HEMP01 | Hemphill 11 #1 Alt | | 8.42 | 8.42 |
| HEND03 | Henderson 16-34/27H | 3.09 | 0.34 | (2.75) |
| HEND04 | Henderson 1-28/33H | 0.72 | 2.33 | 1.61 |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 2.58 | | (2.58) |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 3.22 | | (3.22) |
| HERB01 | Herb 14-35H | 0.95 | 0.15 | (0.80) |
| HFED01 | H. F. Edgar #1 | 0.26 | 12.05 | 11.79 |
| HIGG01 | Higgins 31-26 TFH | 13.01 | 2.31 | (10.70) |
| HKMO01 | H.K. Moore #1A-17 | 0.53 | 1.38 | 0.85 |
| HKMO02 | H.K. Moore #2-17 | | 0.76 | 0.76 |
| HOOD01 | Royalty: Hood 15-2;LCV RA SUTT | 0.29 | | (0.29) |
| HOOJ01 | Royalty: JL Hood 15-10 HC #1 | 33.16 | | (33.16) |
| HOOJ02 | Royalty: JL Hood 15-10 HC #2 | 25.81 | | (25.81) |
| HORN01 | Horning | 41.66 | 50.65 | 8.99 |
| HSWH01 | Override: H.S. White #1 | 0.01 | | (0.01) |
| HUST01 | Royalty: Hustead Unit No. 1 | 5.23 | | (5.23) |
| INDI01 | Indian Draw 12-1 | 8.57 | 70.89 | 62.32 |
| INDI05 | Indian Draw 13 Fed #3 | 7.50 | 108.82 | 101.32 |
| INTE03 | International Paper Co. No. A2 | 30.32 | 88.01 | 57.69 |
| IVAN01 | Royalty: Ivan 1-29H | (0.01) | | 0.01 |
| IVAN02 | Royalty: Ivan 11-29 TFH | 0.03 | | (0.03) |
| IVAN02 | Ivan 11-29 TFH | 0.15 | 0.72 | 0.57 |
| IVAN03 | Royalty: Ivan 7-1-29 MBH | 0.10 | | (0.10) |
| IVAN04 | Royalty: Ivan 6-1-29 UTFH | 0.24 | | (0.24) |
| JACJ01 | Jackson, Jessie 12-2 | 0.60 | | (0.60) |
| JAKO01 | Jakob 14-35TFH | 0.82 | 2.97 | 2.15 |
| JAME03 | James Lewis #6-12 | 10.41 | 17.40 | 6.99 |
| JOHN05 | Johnson #1 Alt. | 16.63 | 27.67 | 11.04 |
| JOHN11 | Royalty: Johnston #3 | 2.45 | | (2.45) |
| JOHT01 | Johnson Trust 21X-6EXH-N | | 0.02 | 0.02 |
| JUST01 | North Justiss Unit | | 0.29 | 0.29 |
| JUST02 | South Justiss Unit | | 2.30 | 2.30 |
| KELL12 | Kelly-Lincoln #6 | 1.92 | | (1.92) |
| KELL15 | Kelly-Lincoln #1 | 0.13 | | (0.13) |

MSTrust_002389

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| KILG01 | Override: Kilgore #1 | 12.23 | | (12.23) |
| LAUN04 | LA United Methodist 10-2 | 0.70 | | (0.70) |
| LAWA02 | Royalty: L A Watson B | 0.40 | | (0.40) |
| LAWA02 | L A Watson B | 0.08 | | (0.08) |
| LAWA03 | Royalty: L A Watson Et Al | 1.16 | | (1.16) |
| LAWA03 | L A Watson Et Al | 0.30 | | (0.30) |
| LEOP01 | Override: Leopard, C.L. #1, 2 & 3 | 0.93 | | (0.93) |
| LEOP02 | Override: CL Leopard #4 | 0.04 | | (0.04) |
| LEOP03 | Override: Leopard, CL #5 | 0.05 | | (0.05) |
| LEOP04 | Override: CL Leopard #7 | 0.83 | | (0.83) |
| LEOP05 | Override: CL Leopard #6 | 0.84 | | (0.84) |
| LEVA02 | L Levang 13-32/29H | 0.02 | 0.04 | 0.02 |
| LEVA03 | G Levang 2-32-29 TH | 0.20 | 0.37 | 0.17 |
| LEVA04 | G Levang 3-32-29BH | | 0.01 | 0.01 |
| LEVA05 | G Levang 4-32-29 BH | 0.03 | 0.04 | 0.01 |
| LEWI02 | Lewis Unit #5-12 | 57.99 | 15.08 | (42.91) |
| LEWI04 | Lewis Unit #3-12 | | 7.16 | 7.16 |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 7.48 | | (7.48) |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 1.26 | | (1.26) |
| LITT01 | Royalty: Little Creek Field | 26.68 | | (26.68) |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 205.69 | | (205.69) |
| LOIS01 | Lois Sirmans #1-12 | 55.46 | | (55.46) |
| LOWE01 | Royalty: Lowe 29 #1-alt; GRAY RA SUJ | 11.81 | | (11.81) |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 8.45 | | (8.45) |
| MADO01 | Royalty: Madole #1-7H | 1.15 | | (1.15) |
| MADO01 | Madole #1-7H | 6.95 | 1.76 | (5.19) |
| MAND01 | Royalty: Mandaree 24-13 HZ2 | 1.28 | | (1.28) |
| MAND01 | Mandaree 24-13 HZ2 | 6.72 | 3.14 | (3.58) |
| MAND02 | Royalty: Mandaree 24-13 HD | 1.05 | | (1.05) |
| MAND02 | Mandaree 24-13 HD | 5.48 | 28.58 | 23.10 |
| MAND03 | Royalty: Mandaree 24-13 HY | 1.26 | | (1.26) |
| MAND03 | Mandaree 24-13 HY | 6.56 | 15.55 | 8.99 |
| MAND04 | Royalty: Mandaree24-13 HZ | 0.53 | | (0.53) |
| MAND04 | Mandaree24-13 HZ | 2.84 | 12.29 | 9.45 |
| MAND05 | Royalty: Mandaree South 19-18 HQL | 2.10 | | (2.10) |
| MAND05 | Mandaree South 19-18 HQL | 10.94 | 0.63 | (10.31) |
| MAND06 | Royalty: Mandaree South 24-13 HI | 4.22 | | (4.22) |
| MAND06 | Mandaree South 24-13 HI | 22.07 | 2.46 | (19.61) |
| MART03 | Martin 1-24 | | 2.72 | 2.72 |
| MART05 | Martinville  Rodessa Fld Unit | | 0.73 | 0.73 |
| MART10 | Martinville Rodessa CO2 Unit | 8.31 | 6.49 | (1.82) |
| MASO02 | South Mason Pass | 19.24 | 84.07 | 64.83 |
| MAXI01 | Royalty: Maxine Redman | 20.60 | | (20.60) |
| MAYO01 | Royalty: Mayo 13-16-14 H-1; HA RA SUF | 41.77 | | (41.77) |
| MAYO02 | Royalty: Mayo 24 H-1; HA RA SUF | 147.20 | | (147.20) |
| MCCA02 | Royalty: Mccary | 0.49 | | (0.49) |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 29.21 | | (29.21) |
| MCGP01 | Royalty: Patrick McGowen etal 15 #1 | 0.39 | | (0.39) |
| MCGP01 | Patrick McGowen etal 15 #1 | 1.20 | | (1.20) |
| MCIN04 | Royalty: McIntosh-Goldsmith #1 | 0.67 | | (0.67) |
| MCIN05 | Royalty: Mcintyre Etal#1Alt;GRAY RA SU | 60.18 | | (60.18) |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| MCKE01 | McKendrick A#1 | | 2.47 | 2.47 |
| MIAM01 | Miami Corp #2 | | 3.16 | 3.16 |
| MIAM12 | Miami Fee #11 | | 6.98 | 6.98 |
| MIAM14 | Miami Fee #4 | | 221.92 | 221.92 |
| MIAM17 | Miami Fee #6 | | 158.83 | 158.83 |
| MIAM18 | Miami Fee #8 | | 41.04 | 41.04 |
| MIAM21 | Miami Corp. #2-D | | 1.05 | 1.05 |
| MIAM23 | Miami Fee #6-D | | 56.14 | 56.14 |
| MIAM29 | Miami Fee #9-D | | 10.62 | 10.62 |
| MIAM30 | Miami Fee #10-D | | 173.99 | 173.99 |
| MIAM31 | Miami Fee #11-D | | 6.98 | 6.98 |
| MIAM32 | Miami Fee #5-D | | 41.04 | 41.04 |
| MIAM33 | Miami Fee #1-D ST | | 419.07 | 419.07 |
| MOTE01 | Override: Mote 1-26-23 UWH | 4.85 | | (4.85) |
| MUCK01 | Muckelroy A | 612.02 | 123.55 | (488.47) |
| MYRT01 | Myrtle McDonald Et Al | 0.37 | | (0.37) |
| NAPP02 | Napper 15 #2 | 0.62 | | (0.62) |
| NEWH01 | Royalty: New Hope Deep - Texaco | 1.19 | | (1.19) |
| NEWH03 | Royalty: New Hope Pittsburg- Texaco | 0.06 | | (0.06) |
| NEWH04 | New Hope Shallow-Texaco | 0.02 | | (0.02) |
| NEWH05 | Royalty: New Hope Ut-Elledge Sand | 0.04 | | (0.04) |
| NORT02 | Royalty: Northcott, MA 14 #1;SSA SU | 1.60 | | (1.60) |
| NORT03 | Royalty: Northcott #2; GRAY RA SUJ | 4.26 | | (4.26) |
| NORT04 | Royalty: Northcott #3-alt; GRAY RA SUJ | 4.77 | | (4.77) |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 1.33 | 1.33 |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 1.33 | 1.33 |
| OMLI01 | Omlid 18-19 HTF | 0.44 | 0.13 | (0.31) |
| OMLI03 | Omlid 2-19H | 0.42 | 0.28 | (0.14) |
| OMLI04 | Omlid 3-19H1 | 6.35 | 0.51 | (5.84) |
| OMLI05 | Omlid 4-19H | 5.06 | 0.48 | (4.58) |
| OMLI06 | Omlid 5-19H | 3.64 | 0.56 | (3.08) |
| OMLI07 | Omlid 6-19H | 3.98 | 0.57 | (3.41) |
| OMLI08 | Omlid 7-19 H1 | 2.28 | 0.55 | (1.73) |
| OMLI09 | Omlid 9-19 HSL2 | (0.03) | 0.66 | 0.69 |
| OMLI10 | Omlid 8-19 H | 3.54 | 0.45 | (3.09) |
| OMLI11 | Omlid 10-19 HSL | 0.50 | 0.90 | 0.40 |
| OTIS01 | Otis 3-28-33BH | 1.50 | 0.40 | (1.10) |
| OTIS02 | Otis 3-28-33TH | 1.03 | 0.40 | (0.63) |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.18 | | (0.18) |
| OTIS04 | Otis 28-29-32-33LL | 0.16 | 0.23 | 0.07 |
| OTIS05 | Otis 1-28-33T2HD | 1.23 | 0.37 | (0.86) |
| OTIS06 | Otis 2-28-33T2HD | 0.85 | 0.38 | (0.47) |
| OTIS07 | Otis 5-28-33BHD | 2.92 | 0.40 | (2.52) |
| OTIS08 | Otis 28-33-32-29BHD | 1.17 | 0.24 | (0.93) |
| OTIS09 | Otis 6-28-33 BHD | 3.19 | 0.39 | (2.80) |
| OVER02 | Overton Gas Unit #14 | 0.50 | | (0.50) |
| PALU01 | Paluxy B Sand Unit #1 | | 2,147.95 | 2,147.95 |
| PALU03 | Paluxy "B" Sand Unit #5 | 459.15 | | (459.15) |
| PATS01 | Patsy 2-29-32 BH | 0.02 | 0.05 | 0.03 |
| PATS02 | Patsy 1-29-32 BH | 0.02 | 0.05 | 0.03 |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.02 | | (0.02) |

MSTrust_002391

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page    10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------|----------|---------|
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.08 | | (0.08) |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.09 | | (0.09) |
| POGO01 | POGO 2-28-33 BH | 2.24 | 0.26 | (1.98) |
| POGO02 | POGO 2-28-33TH | 0.46 | 0.36 | (0.10) |
| POGO03 | POGO 1-28-33BH | 2.78 | 0.34 | (2.44) |
| POGO04 | Pogo 28-33-27-34LL | 1.78 | 0.28 | (1.50) |
| PRES01 | Prestridge No.1 | 1.01 | 2.59 | 1.58 |
| QUIT01 | Royalty: Quitman Wfu Eagleford | 1.54 | | (1.54) |
| QUIT02 | Royalty: Quitman WFU (EGLFD) 20 | 0.15 | | (0.15) |
| RANS01 | Royalty: Ransom 44-31H | 0.10 | | (0.10) |
| RANS01 | Ransom 44-31H | 0.48 | 0.29 | (0.19) |
| RANS02 | Ransom 5-30H2 | 7.58 | 0.70 | (6.88) |
| RANS03 | Ransom 2-30H | 12.28 | 0.42 | (11.86) |
| RANS04 | Ransom 3-30H1 | (0.38) | 0.39 | 0.77 |
| RANS05 | Ransom 4-30H | 4.13 | 0.50 | (3.63) |
| RANS06 | Ransom 6-30 H1 | 3.01 | 0.57 | (2.44) |
| RANS07 | Ransom 8-30 HSL2 | 6.95 | 0.55 | (6.40) |
| RANS09 | Ransom 7-30 H | 4.08 | 0.44 | (3.64) |
| RANS10 | Ransom 9-30 HSL | 18.28 | 0.72 | (17.56) |
| RASU01 | Override: RASU 8600 SL | 11.17 | | (11.17) |
| RASU02 | Override: RASU 8400 | 14.97 | | (14.97) |
| RASU07 | Override: RASU 8600 HB Howcott etal U | 2.67 | | (2.67) |
| RASU12 | Override: RASU 8600 SL 1923 Well 7 | 2.64 | | (2.64) |
| RASU18 | Override: RASU 9400 SL 1923 Well 26 | 0.57 | | (0.57) |
| RASU26 | Override: RASU 9400 GTA 2 ETAL U31 | 0.57 | | (0.57) |
| REBE01 | Rebecca 31-26H | 4.68 | 0.63 | (4.05) |
| RICB02 | Royalty: BB-Rice 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H-2 | 0.67 | | (0.67) |
| RICB03 | Royalty: BB-Rice 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H-3 | 0.56 | | (0.56) |
| RNCA01 | R.N. Cash | 273.32 | 114.75 | (158.57) |
| ROBY01 | Royalty: Roby, JG #1; SSA SU | 0.28 | | (0.28) |
| RPCO01 | R&P Coal Unit #1 | | 1.11 | 1.11 |
| SADL01 | Sadler Penn Unit | | 1.64 | 1.64 |
| SADP02 | Sadler Penn Unit #1H | | 1.13 | 1.13 |
| SADP03 | Sadler Penn Unit #2H | | 1.35 | 1.35 |
| SADP05 | Sadler Penn Unit #4H | | 2.32 | 2.32 |
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | | 4.72 | 4.72 |
| SANV01 | Royalty: Sanvan 1A-MBH ULW | 0.07 | | (0.07) |
| SEEC01 | Seegers, CL etal 11 #1 | | 18.19 | 18.19 |
| SHAF01 | Shaula 30 Fed Com 3H | 213.82 | 83.31 | (130.51) |
| SHAF02 | Shaula 30 Fed Com 4H | 185.94 | 100.36 | (85.58) |
| SHAF03 | Royalty: Shafer 36-18-25 1H | 10.86 | | (10.86) |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.56 | | (0.56) |
| SKLA03 | Sklar Mineral Lease (Marathon) | 16.28 | | (16.28) |
| SLAU01 | Slaughter #5 | | 21.39 | 21.39 |
| SLAU02 | Slaughter Unit #1-1 | | 21.70 | 21.70 |
| SLAU03 | Slaughter #3 | | 12.84 | 12.84 |
| SLAU04 | Slaughter #4 | | 13.64 | 13.64 |
| SLAU05 | Slaughter #2-1 | | 14.71 | 14.71 |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 221.99 | 22.61 | (199.38) |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 151.05 | 18.52 | (132.53) |
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 110.78 | 8.49 | (102.29) |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   11

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| SN1A01 | Override: SN1 AGC 1HH | 88.01 | | (88.01) |
| SN1A02 | Override: SN1 AGC 2HH | 105.54 | | (105.54) |
| SN2A01 | SN2 AFTFB 1HH | 9.42 | | (9.42) |
| SN2A02 | SN2 AFTB 2HH | 9.45 | | (9.45) |
| SNID01 | Snider 41-26 TFH | 9.22 | 1.17 | (8.05) |
| STAN02 | Royalty: Stanley 1-11 | 1.35 | | (1.35) |
| STAN08 | Royalty: Stanley 6-1 | 0.16 | | (0.16) |
| STAR03 | Override: Starcke #4H | 22.61 | | (22.61) |
| STAT04 | State Lease 3258 #1 | | (2,238.59) | (2,238.59) |
| STEV07 | Override: Stevens 1&2 | 1.51 | | (1.51) |
| STEV09 | Override: Stevens 5 | (0.16) | | 0.16 |
| STOC01 | Stockton 1-R GU, Oleo | 1.17 | 12.29 | 11.12 |
| SUPE01 | Superbad 1A-MBH-ULW | | 0.31 | 0.31 |
| TARR01 | Override: Tarrant #1 | 11.08 | | (11.08) |
| TAYL03 | Taylor Heirs 11-1 | | 17.86 | 17.86 |
| THOM02 | Royalty: Thompson 1-29/32H | 0.04 | | (0.04) |
| THOM02 | Thompson 1-29/32H | | 0.04 | 0.04 |
| THOM03 | Thompson 1-29-32T2HD | 0.04 | 0.04 | |
| THOM04 | Thompson 5-29-32BHD | 0.06 | 0.01 | (0.05) |
| THOM05 | Thompson 7-29-32BHD | | 0.04 | 0.04 |
| THOM06 | Thompson 6-29-32BHD | | 0.01 | 0.01 |
| THOM07 | Thompson 4-29-32THD | 0.24 | 0.05 | (0.19) |
| THRA01 | Thrasher #1 | 3.72 | 11.79 | 8.07 |
| TOBY02 | Toby Horton #1-8 | | 0.35 | 0.35 |
| TOBY03 | Toby Horton #1-9 | | 0.04 | 0.04 |
| TOBY04 | Toby Horton #1-10 GU Partners | | 0.39 | 0.39 |
| TOBY05 | Toby Horton #1-7 | | 1.79 | 1.79 |
| TOBY12 | Toby Horton GU #1-11 | | 0.04 | 0.04 |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 9.08 | | (9.08) |
| VANC02 | Royalty: Vance #3 - MHS | 0.97 | | (0.97) |
| VANC03 | Royalty: Vance #4 - MHS | 0.91 | | (0.91) |
| VANC04 | Royalty: Vance #2 - MHS | 0.35 | | (0.35) |
| VAUG03 | Override: Vaughn, TA 2 (Merit) | 0.18 | | (0.18) |
| VEED01 | Royalty: Veeder 4E MBH-ULW | 0.09 | | (0.09) |
| WAGN01 | Wagnon Hill No. 1 | 7.65 | 8.22 | 0.57 |
| WAGN04 | Override: Wagnon 1-36 | 1.12 | | (1.12) |
| WAKE01 | Override: Wakefield #2 | 0.02 | | (0.02) |
| WAKE01 | Wakefield #2 | 0.05 | | (0.05) |
| WALL01 | Waller #3 | | 25.90 | 25.90 |
| WALL03 | Wallis No. 24-1 | 13.27 | 14.25 | 0.98 |
| WALL04 | Waller #1 | | 16.35 | 16.35 |
| WALL05 | Waller #4 | | 18.62 | 18.62 |
| WARD03 | Wardner 14-35H | 2.60 | 0.51 | (2.09) |
| WARD04 | Wardner 24-35 H | 2.60 | 2.65 | 0.05 |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 39.51 | | (39.51) |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 11.84 | | (11.84) |
| WCTA01 | Override: W.C. Tanner/Tract 14 | 1.82 | | (1.82) |
| WELO01 | Royalty: Welori 29 #1alt;GRAY RA SUJ | 6.77 | | (6.77) |
| WERN01 | Royalty: Werner Burton #3 | 2.62 | | (2.62) |
| WERN05 | Royalty: Werner-Burton #5 | 0.03 | | (0.03) |
| WERN06 | Royalty: Werner-Thompson #6D | 0.11 | | (0.11) |

MSTrust_002393

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   12

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| WERN08 | Royalty: Werner-Burton | 5.49 | | (5.49) |
| WERN17 | Royalty: Werner-Brelsford #8 | 0.28 | | (0.28) |
| WERN18 | Override: Werner-Brelsford #9H | 0.74 | | (0.74) |
| WHIT07 | Royalty: Whittington Heirs 28 #1;SSA SU | 1.65 | | (1.65) |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 10.10 | | (10.10) |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 35.33 | | (35.33) |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 52.06 | | (52.06) |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | 204.82 | 9.45 | (195.37) |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | 168.51 | 14.64 | (153.87) |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | 165.91 | 16.48 | (149.43) |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | 697.77 | 10.96 | (686.81) |
| WILL10 | Williamson Unit #2 | | 8.89 | 8.89 |
| WILL11 | Williamson Unit #3 | | 13.42 | 13.42 |
| WILL20 | Williamson Gas Unit 7 | | 11.48 | 11.48 |
| WILL21 | Williamson Gas Unit Well #6 | | 11.48 | 11.48 |
| WILL22 | Williamson Unit Well #8 | | 11.76 | 11.76 |
| WILL23 | Williamson Unit Well #12 | | 9.90 | 9.90 |
| WILL24 | Williamson Unit 10 CV | | 8.89 | 8.89 |
| WILL25 | Williamson Unit Well #15 | | 9.39 | 9.39 |
| WILL26 | Williamson Unit Well #11 | | 9.36 | 9.36 |
| WILL27 | Williamson Unit Well #13 | | 12.86 | 12.86 |
| WILL28 | Williamson Unit Well #9 | | 8.89 | 8.89 |
| WILL29 | Williamson Unit Well #14 | | 9.47 | 9.47 |
| WMME01 | Override: W.M. Meekin | 34.40 | | (34.40) |
| WMME01 | W.M. Meekin | | 5.72 | 5.72 |
| WMST01 | Override: W.M. Stevens Estate #1 | 4.57 | | (4.57) |
| WMST01 | W.M. Stevens Estate #1 | 9.12 | 24.94 | 15.82 |
| WMST02 | W.M. Stevens Estate #2 | | 1.14 | 1.14 |
| WOMA01 | Womack-Herring #1 | 4.54 | 20.65 | 16.11 |
| WOMA02 | Womack-Herring #2 | 0.03 | 30.17 | 30.14 |
| WRCO01 | Override: W R Cobb #1 | 163.80 | | (163.80) |
| WTGL01 | Royalty: W.T. Gleason | 4.20 | | (4.20) |
| YARB02 | Yarbrough #3-4-5 | 201.99 | 58.27 | (143.72) |
| YOUN01 | Young L #1 | 19.47 | 23.47 | 4.00 |
| YOUN03 | Youngblood #1-D Alt. | 22.49 | 12.43 | (10.06) |
| ZIMM01 | Zimmerman 21-26TFH | 2.11 | 0.75 | (1.36) |
| ZORR01 | Zorro 27-34-26-35 LL | | 0.01 | 0.01 |
| | Totals: | 15,263.21 | 24,380.04 | 97,700.06 |

**PLEASE PAY THIS AMOUNT ----------------------^**

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---|---|---|---|---|---|---|---|
| JUD | N/A | Check Totals: | 15,550.86 | 2,152.12 | 17,702.98 | | 0.00 |
| | 10/31/2020 | 2020 Totals: | 144,080.87 | 22,243.82 | 166,324.69 | | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   13

### LEASE: (1BKE01)  B&K Exploration LLC #1   Parish: BOSSIER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1BKE011020 | Sklar Exploration Co., L.L.C. | 10 | 1,152.95 | 1,152.95 | 54.89 |
| | **Total Lease Operating Expense** | | | **1,152.95** | **54.89** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 1BKE011020 | Sklar Exploration Co., L.L.C. | 10 | 1,713.47 | 1,713.47 | 81.57 |
| 1BKE011020 | Sklar Exploration Co., L.L.C. | INS02 | 137.57 | 137.57 | 15.38 |
| | **Total Insurance** | | | **1,851.04** | **96.95** |
| | **Total Expenses for LEASE** | | | **3,003.99** | **151.84** |
| Billing Summary | .12457903 | 10 | 0.04760613 | 2,866.42 | 136.46 |
| by Deck/AFE | .29257640 | INS02 | 0.11180397 | 137.57 | 15.38 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| 1BKE01 | multiple | 151.84 | 151.84 |

### LEASE: (1DIC01)  Bickham Dickson #1   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.99 | 3,636 /139.63 | Gas Sales: | 7,231.07 | 277.69 |
| | Wrk NRI: | 0.03840315 | | Production Tax - Gas: | 339.81- | 13.05- |
| | | | | Net Income: | 6,891.26 | 264.64 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1DIC011020 | Sklar Exploration Co., L.L.C. | 2 | 4,234.63 | 4,234.63 | 203.63 |
| | **Total Lease Operating Expense** | | | **4,234.63** | **203.63** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 1DIC011020 | Sklar Exploration Co., L.L.C. | 2 | 1,713.47 | 1,713.47 | 82.40 |
| 1DIC011020 | Sklar Exploration Co., L.L.C. | INS03 | 93.20 | 93.20 | 10.67 |
| | **Total Insurance** | | | **1,806.67** | **93.07** |
| | **Total Expenses for LEASE** | | | **6,041.30** | **296.70** |
| Billing Summary | .12583740 | 2 | 0.04808700 | 5,948.10 | 286.03 |
| by Deck/AFE | .29961286 | INS03 | 0.11449286 | 93.20 | 10.67 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| 1DIC01 | 0.03840315 | multiple | 264.64 | 296.70 | 32.06- |

### LEASE: (1FAV01)  John T. Favell etal #1   County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:38.13 | 161.15 /4.57 | Oil Sales: | 6,144.97 | 174.42 |
| | Wrk NRI: | 0.02838376 | | Production Tax - Oil: | 283.77- | 8.06- |
| | | | | Net Income: | 5,861.20 | 166.36 |

From:   Sklarco, LLC  
To:     Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020  
Account: JUD    Page    14

## LEASE: (1FAV01)  John T. Favell etal #1    (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1FAV011020 | Sklar Exploration Co., L.L.C. | 3 | 4,487.04 | 4,487.04 | 175.67 |
| | **Total Lease Operating Expense** | | | **4,487.04** | **175.67** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 1FAV011020 | Sklar Exploration Co., L.L.C. | 3 | 1,713.47 | 1,713.47 | 67.08 |
| 1FAV011020 | Sklar Exploration Co., L.L.C. | INS04 | 283.33 | 283.33 | 14.79 |
| | **Total Insurance** | | | **1,996.80** | **81.87** |
| | **Total Expenses for LEASE** | | | **6,483.84** | **257.54** |
| Billing Summary | .450000 | 3 | 0.03915003 | 6,200.51 | 242.75 |
| by Deck/AFE | .60000 | INS04 | 0.05220004 | 283.33 | 14.79 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **1FAV01** | 0.02838376 | multiple | | 166.36 | 257.54 | 91.18- |

## LEASE: (1HAY06)  Haynesville Merc #1 (PEI)    Parish: WEBSTER, LA
API: 17119200370000  
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1HAY061020 | Sklar Exploration Co., L.L.C. | 1 | 433.84 | 433.84 | 45.80 |
| | **Total Lease Operating Expense** | | | **433.84** | **45.80** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 1HAY061020 | Sklar Exploration Co., L.L.C. | 1 | 2,363.18 | 2,363.18 | 249.47 |
| | **Total Insurance** | | | **2,363.18** | **249.47** |
| | **Total Expenses for LEASE** | | | **2,797.02** | **295.27** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1HAY06** | 0.10556749 | 295.27 | 295.27 |

## LEASE: (1KEY02)  Albert Key etal #1    County: MARION, TX
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:40.38 | 166.33 /4.94 | Oil Sales: | 6,716.74 | 199.59 |
| | Wrk NRI: | 0.02971485 | | Production Tax - Oil: | 310.09- | 9.22- |
| | | | | Net Income: | 6,406.65 | 190.37 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1KEY021020 | Sklar Exploration Co., L.L.C. | 6 | 2,948.83 | 2,948.83 | 115.45 |
| | **Total Lease Operating Expense** | | | **2,948.83** | **115.45** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 1KEY021020 | Sklar Exploration Co., L.L.C. | 6 | 1,713.47 | 1,713.47 | 67.08 |
| 1KEY021020 | Sklar Exploration Co., L.L.C. | INS05 | 280.44 | 280.44 | 14.64 |
| | **Total Insurance** | | | **1,993.91** | **81.72** |
| | **Total Expenses for LEASE** | | | **4,942.74** | **197.17** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   15

## LEASE: (1KEY02)  Albert Key etal #1    (Continued)

| Billing Summary | .450000 | | 6 | 0.03915003 | 4,662.30 | 182.53 |
|---|---|---|---|---|---|---|
| by Deck/AFE | .60000 | | INS05 | 0.05220004 | 280.44 | 14.64 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| 1KEY02 | 0.02971485 | multiple | | 190.37 | 197.17 | 6.80- |

## LEASE: (1SEC05)  SEC Admin Fee - JUD

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **SEC Administrative Services Fe** | | | | | |
| *Family Overhead* | | | | | |
| 1SEC051020 | Sklar Exploration Co., L.L.C. | 1 | 15,000.00 | 15,000.00 | 15,000.00 |
| | **Total SEC Administrative Services Fe** | | | **15,000.00** | **15,000.00** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| 1SEC05 | 1.00000000 | | 15,000.00 | 15,000.00 |

## LEASE: (1STA03)  Starcke C-1    County: CASS, TX

API: 067-30628

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1STA031020 | Sklar Exploration Co., L.L.C. | 1 | 1,863.84 | 1,863.84 | 153.10 |
| | **Total Lease Operating Expense** | | | **1,863.84** | **153.10** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| 1STA03 | 0.08214125 | | 153.10 | 153.10 |

## LEASE: (1SUN01)  Sun # R-1    County: SMITH, TX

API: 42-30551

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:40.83 | 181.09 /0.19 | Oil Sales: | 7,394.27 | 7.76 |
| | Wrk NRI: | 0.00104923 | | Production Tax - Oil: | 340.86- | 0.36- |
| | | | | Net Income: | 7,053.41 | 7.40 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1SUN011020 | Sklar Exploration Co., L.L.C. | 1 | 2,337.81 | 2,337.81 | 3.12 |
| | **Total Lease Operating Expense** | | | **2,337.81** | **3.12** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 1SUN011020 | Sklar Exploration Co., L.L.C. | 1 | 2,309.75 | 2,309.75 | 3.07 |
| | **Total Insurance** | | | **2,309.75** | **3.07** |
| | **Total Expenses for LEASE** | | | **4,647.56** | **6.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| 1SUN01 | 0.00104923 | 0.00133263 | | 7.40 | 6.19 | 1.21 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   16

## LEASE: (1TAY01)  Taylor #1    County: CASS, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1TAY011020 | Sklar Exploration Co., L.L.C. | 1 | 402.01 | 402.01 | 24.22 |
| | **Total Lease Operating Expense** | | | **402.01** | **24.22** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1TAY01** | **0.06025033** | **24.22** | **24.22** |

## LEASE: (1TEL01)  Teledyne #1    County: SMITH, TX

API: 423-30479
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:40.83 | 347.60 /0.53 | Oil Sales: | 14,193.20 | 21.84 |
| | Wrk NRI: | 0.00153846 | | Production Tax - Oil: | 657.08- | 1.01- |
| | | | | Net Income: | 13,536.12 | 20.83 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1TEL011020 | Sklar Exploration Co., L.L.C. | 1 | 2,042.14 | 2,042.14 | 4.01 |
| | **Total Lease Operating Expense** | | | **2,042.14** | **4.01** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 1TEL011020 | Sklar Exploration Co., L.L.C. | 1 | 2,311.45 | 2,311.45 | 4.55 |
| | **Total Insurance** | | | **2,311.45** | **4.55** |
| | **Total Expenses for LEASE** | | | **4,353.59** | **8.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1TEL01** | **0.00153846** | **0.00196588** | **20.83** | **8.56** | **12.27** |

## LEASE: (1VIC03)  Vickers #1    County: FREESTONE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.71 | 1,525 /31.70 | Gas Sales: | 2,611.96 | 54.28 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Gas: | 196.01- | 4.08- |
| | | | | Net Income: | 2,415.95 | 50.20 |
| 08/2020 | OIL | $/BBL:39.88 | 179.69 /3.73 | Oil Sales: | 7,166.40 | 148.95 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Oil: | 330.47- | 6.87- |
| | | | | Net Income: | 6,835.93 | 142.08 |
| | | | | **Total Revenue for LEASE** | | **192.28** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1VIC031020 | Sklar Exploration Co., L.L.C. | 1 | 1,366.93 | 1,366.93 | 35.18 |
| | **Total Lease Operating Expense** | | | **1,366.93** | **35.18** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    17

## LEASE: (1VIC03)  Vickers #1    (Continued)
### Expenses:    (Continued)

**Insurance**
*Insurance*

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| 1VIC031020 | Sklar Exploration Co., L.L.C. | 1 | 1,713.47 | 1,713.47 | 44.10 |
| 1VIC031020 | Sklar Exploration Co., L.L.C. | INS03 | 635.75 | 635.75 | 20.45 |
| | **Total Insurance** | | | **2,349.22** | **64.55** |

| | | | | | |
|---|---|---|---|---|---|
| | **Total Expenses for LEASE** | | | 3,716.15 | 99.73 |
| Billing Summary | .08712192 | 1 | 0.02573662 | 3,080.40 | 79.28 |
| by Deck/AFE | .10890240 | INS03 | 0.03217077 | 635.75 | 20.45 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **1VIC03** | 0.02078389 | multiple | | 192.28 | 99.73 | 92.55 |

## LEASE: (1WAR01)  Hilliard Warren #1    County: SMITH, TX
**API: 423-30654**
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.96 | 82 /0.15 | Gas Sales: | 161.07 | 0.29 |
| | Wrk NRI: | 0.00177044 | | Production Tax - Gas: | 10.17- | 0.02- |
| | | | | Net Income: | 150.90 | 0.27 |
| 08/2020 | OIL | $/BBL:40.83 | 179.59 /0.32 | Oil Sales: | 7,333.02 | 12.98 |
| | Wrk NRI: | 0.00177044 | | Production Tax - Oil: | 336.25- | 0.60- |
| | | | | Net Income: | 6,996.77 | 12.38 |
| | | **Total Revenue for LEASE** | | | | **12.65** |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 1WAR01102 | Sklar Exploration Co., L.L.C. | 1 | 455.64 | 455.64 | 0.95 |
| | **Total Lease Operating Expense** | | | **455.64** | **0.95** |
| | **Insurance** | | | | |
| | *Insurance* | | | | |
| 1WAR01102 | Sklar Exploration Co., L.L.C. | 1 | 1,713.47 | 1,713.47 | 3.55 |
| 1WAR01102 | Sklar Exploration Co., L.L.C. | INS01 | 525.20 | 525.20 | 1.24 |
| | **Total Insurance** | | | **2,238.67** | **4.79** |

| | | | | | |
|---|---|---|---|---|---|
| | **Total Expenses for LEASE** | | | 2,694.31 | 5.74 |
| Billing Summary | .04838538 | 1 | 0.00207526 | 2,169.11 | 4.50 |
| by Deck/AFE | .05493444 | INS01 | 0.00235615 | 525.20 | 1.24 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **1WAR01** | 0.00177044 | multiple | | 12.65 | 5.74 | 6.91 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page    18

### LEASE: (1WIG01)  Wiggins #1; GR RA SUD    Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.85 | 8,326 /415.33 | Gas Sales: | 15,387.97 | 767.60 |
| | Wrk NRI: | 0.04988325 | | Production Tax - Gas: | 777.62- | 38.78- |
| | | | | Other Deducts - Gas: | 3,235.05- | 161.37- |
| | | | | Net Income: | 11,375.30 | 567.45 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1WIG011020 | Sklar Exploration Co., L.L.C. | 1 | 1,531.43 | 1,531.43 | 95.71 |
| | | **Total Lease Operating Expense** | | | **1,531.43** | **95.71** |
| **Insurance** | | | | | | |
| *Insurance* | | | | | | |
| | 1WIG011020 | Sklar Exploration Co., L.L.C. | 1 | 1,713.47 | 1,713.47 | 107.10 |
| | 1WIG011020 | Sklar Exploration Co., L.L.C. | INS01 | 110.41 | 110.41 | 11.04 |
| | | **Total Insurance** | | | **1,823.88** | **118.14** |
| | | **Total Expenses for LEASE** | | | **3,355.31** | **213.85** |
| Billing Summary | .12500000 | | 1 | 0.06250000 | 3,244.90 | 202.81 |
| by Deck/AFE | .200000 | | INS01 | 0.10000000 | 110.41 | 11.04 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| 1WIG01 | 0.04988325 | multiple | | 567.45 | 213.85 | 353.60 |

### LEASE: (1WIL01)  Willamette 21-1; CV RA SUA    Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.99 | 472 /47.12 | Gas Sales: | 939.33 | 93.77 |
| | Wrk NRI: | 0.09982918 | | Production Tax - Gas: | 6.08- | 0.60- |
| | | | | Other Deducts - Gas: | 151.24- | 15.10- |
| | | | | Net Income: | 782.01 | 78.07 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1WIL011020 | Sklar Exploration Co., L.L.C. | 10 | 1,661.69 | 1,661.69 | 217.40 |
| | | **Total Lease Operating Expense** | | | **1,661.69** | **217.40** |
| **Insurance** | | | | | | |
| *Insurance* | | | | | | |
| | 1WIL011020 | Sklar Exploration Co., L.L.C. | 10 | 1,713.47 | 1,713.47 | 224.17 |
| | 1WIL011020 | Sklar Exploration Co., L.L.C. | INS02 | 644.12 | 644.12 | 110.02 |
| | | **Total Insurance** | | | **2,357.59** | **334.19** |
| | | **Total Expenses for LEASE** | | | **4,019.28** | **551.59** |
| Billing Summary | .35610412 | | 10 | 0.13082822 | 3,375.16 | 441.57 |
| by Deck/AFE | .46490245 | | INS02 | 0.17079937 | 644.12 | 110.02 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| 1WIL01 | 0.09982918 | multiple | | 78.07 | 551.59 | 473.52- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   19

## LEASE: (1WIL07) GC Williams #4   County: CASS, TX

**API: 067-30661**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:40.13 | 333.86 /7.96 | Oil Sales: | 13,398.47 | 319.26 |
| | Wrk NRI: | 0.02382751 | | Production Tax - Oil: | 618.65- | 14.74- |
| | | | | Net Income: | 12,779.82 | 304.52 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1WIL071020 | Sklar Exploration Co., L.L.C. | 1 | 3,318.86 | 3,318.86 | 94.57 |
| | | **Total Lease Operating Expense** | | | **3,318.86** | **94.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **1WIL07** | 0.02382751 | 0.02849337 | **304.52** | **94.57** | **209.95** |


## LEASE: (2BKE01) Petrohawk-B&K Exploration 37#1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | GAS | | /0.00 | Gas Sales: | 28.48 | 0.11 |
| | Ovr NRI: | 0.00408828 | | Net Income: | 28.48 | 0.11 |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 0.35 | 0.00 |
| | Ovr NRI: | 0.00408828 | | Net Income: | 0.35 | 0.00 |
| 07/2020 | GAS | $/MCF:1.68 | 5,920.21 /24.20 | Gas Sales: | 9,953.43 | 40.69 |
| | Ovr NRI: | 0.00408828 | | Production Tax - Gas: | 553.35- | 2.26- |
| | | | | Net Income: | 9,400.08 | 38.43 |
| | | | | **Total Revenue for LEASE** | | **38.54** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **2BKE01** | 0.00408828 | **38.54** | **38.54** |


## LEASE: (2BKE02) Petrohawk-B&K Exploration35H#1   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | GAS | | /0.00 | Gas Sales: | 49.42 | 0.05 |
| | Ovr NRI: | 0.00089348 | | Other Deducts - Gas: | 4.28- | 0.01- |
| | | | | Net Income: | 45.14 | 0.04 |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 0.53 | 0.00 |
| | Ovr NRI: | 0.00089348 | | Net Income: | 0.53 | 0.00 |
| 07/2020 | GAS | $/MCF:1.68 | 8,667.23 /7.74 | Gas Sales: | 14,546.74 | 13.00 |
| | Ovr NRI: | 0.00089348 | | Production Tax - Gas: | 804.07- | 0.72- |
| | | | | Other Deducts - Gas: | 628.72- | 0.56- |
| | | | | Net Income: | 13,113.95 | 11.72 |
| | | | | **Total Revenue for LEASE** | | **11.76** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **2BKE02** | 0.00089348 | **11.76** | **11.76** |

From: Sklarco, LLC

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

To: Maren Silberstein Revocable Trust

Account: JUD   Page   20

### LEASE: (2BRO01)  J. Brown Heirs #1     County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.38 | 1,166 /47.80 | Gas Sales: | 1,608.40 | 65.93 |
| | Wrk NRI: | 0.04099328 | | Production Tax - Gas: | 121.41- | 4.97- |
| | | | | Net Income: | 1,486.99 | 60.96 |
| 07/2020 | GAS | $/MCF:1.51 | 1,433 /58.74 | Gas Sales: | 2,163.19 | 88.68 |
| | Wrk NRI: | 0.04099328 | | Production Tax - Gas: | 163.20- | 6.69- |
| | | | | Net Income: | 1,999.99 | 81.99 |
| 07/2020 | OIL | $/BBL:36.93 | 188.68 /7.73 | Oil Sales: | 6,967.20 | 285.61 |
| | Wrk NRI: | 0.04099328 | | Production Tax - Oil: | 321.67- | 13.19- |
| | | | | Net Income: | 6,645.53 | 272.42 |

**Total Revenue for LEASE**      415.37

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JIB00956486 | Culver & Cain Production, LLC | 5 | 1,422.99 | | |
| | JIB01056801 | Culver & Cain Production, LLC | 5 | 1,474.71 | 2,897.70 | 164.87 |
| | | **Total Lease Operating Expense** | | | **2,897.70** | **164.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| 2BRO01 | 0.04099328 | 0.05689655 | | 415.37 | 164.87 | 250.50 |

### LEASE: (2CRE01)  Credit Shelter 22-8 #1     County: PIKE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:40.23 | 1,013.03 /5.97 | Oil Sales: | 40,756.22 | 240.12 |
| | Wrk NRI: | 0.00589152 | | Production Tax - Oil: | 2,480.83- | 14.62- |
| | | | | Net Income: | 38,275.39 | 225.50 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 102320-6 | Par Minerals Corporation | 3 | 12,153.47 | 12,153.47 | 95.16 |
| | | **Total Lease Operating Expense** | | | **12,153.47** | **95.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| 2CRE01 | 0.00589152 | 0.00783001 | | 225.50 | 95.16 | 130.34 |

### LEASE: (2DAV01)  S L Davis #3     County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.70 | 1,518 /22.50 | Gas Sales: | 4,103.98 | 60.82 |
| | Wrk NRI: | 0.01481960 | | Production Tax - Gas: | 1.01- | 0.02- |
| | | | | Other Deducts - Gas: | 1,446.21- | 21.43- |
| | | | | Net Income: | 2,656.76 | 39.37 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page   21

### LEASE: (2DAV01)  S L  Davis #3    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 100820 | Grigsby Petroleum Inc. | 5 | 2,849.75 | 2,849.75 | 54.42 |
| | **Total Lease Operating Expense** | | | **2,849.75** | **54.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **2DAV01** | 0.01481960 | 0.01909518 | | 39.37 | 54.42 | | 15.05- |

---

### LEASE: (2DAV05)  SL Davis #4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.77 | 1,903 /28.31 | Gas Sales: | 5,264.17 | 78.32 |
| | Wrk NRI: | 0.01487690 | | Production Tax - Gas: | 1.27- | 0.02- |
| | | | | Other Deducts - Gas: | 1,916.71- | 28.52- |
| | | | | Net Income: | 3,346.19 | 49.78 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 100820-1 | Grigsby Petroleum Inc. | 4 | 1,889.01 | 1,889.01 | 36.18 |
| | **Total Lease Operating Expense** | | | **1,889.01** | **36.18** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **2DAV05** | 0.01487690 | 0.01915245 | | 49.78 | 36.18 | | 13.60 |

---

### LEASE: (2DAV11)  S L Davis #5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.70 | 1,333 /20.86 | Gas Sales: | 3,603.82 | 56.38 |
| | Wrk NRI: | 0.01564527 | | Production Tax - Gas: | 0.89- | 0.01- |
| | | | | Other Deducts - Gas: | 1,269.95- | 19.87- |
| | | | | Net Income: | 2,332.98 | 36.50 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 100820-2 | Grigsby Petroleum Inc. | 1 | 1,849.02 | 1,849.02 | 37.28 |
| | **Total Lease Operating Expense** | | | **1,849.02** | **37.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **2DAV11** | 0.01564527 | 0.02016048 | | 36.50 | 37.28 | | 0.78- |

---

### LEASE: (2DIC01)  Petrohawk-Bickham Dickson 37-1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | | /0.00 | Gas Sales: | 263.87 | 0.41 |
| | Ovr NRI: | 0.00152484 | | Net Income: | 263.87 | 0.41 |
| | | | | | | |
| 09/2019 | GAS | | /0.00 | Gas Sales: | 305.62 | 0.47 |
| | Ovr NRI: | 0.00152484 | | Net Income: | 305.62 | 0.47 |

From:   Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020  
Account: JUD   Page   22

### LEASE: (2DIC01) Petrohawk-Bickham Dickson 37-1   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | | /0.00 | Gas Sales: | 166.14 | 0.25 |
| | Ovr NRI: | 0.00152484 | | Net Income: | 166.14 | 0.25 |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 1.87- | 0.01- |
| | Ovr NRI: | 0.00152484 | | Net Income: | 1.87- | 0.01- |
| 12/2019 | GAS | | /0.00 | Gas Sales: | 2.95- | 0.01- |
| | Ovr NRI: | 0.00152484 | | Net Income: | 2.95- | 0.01- |
| 07/2020 | GAS | $/MCF:1.46 | 5,133.87 /7.83 | Gas Sales: | 7,483.85 | 11.41 |
| | Ovr NRI: | 0.00152484 | | Production Tax - Gas: | 478.66- | 0.73- |
| | | | | Net Income: | 7,005.19 | 10.68 |

**Total Revenue for LEASE** — 11.79

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| 2DIC01 | 0.00152484 | 11.79 | 11.79 |

### LEASE: (2DUT01) Petrohawk-Dutton Family 27-H 1   Parish: BOSSIER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | | /0.00 | Gas Sales: | 63.78 | 0.01 |
| | Ovr NRI: | 0.00022247 | | Net Income: | 63.78 | 0.01 |
| 07/2020 | GAS | $/MCF:1.68 | 10,586.15 /2.36 | Gas Sales: | 17,795.68 | 3.96 |
| | Ovr NRI: | 0.00022247 | | Production Tax - Gas: | 1,013.47- | 0.22- |
| | | | | Net Income: | 16,782.21 | 3.74 |

**Total Revenue for LEASE** — 3.75

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| 2DUT01 | 0.00022247 | 3.75 | 3.75 |

### LEASE: (2FIS01) Marvel F Fisher #2   County: GREGG, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.39 | 293.64 /0.51 | Gas Sales: | 407.80 | 0.71 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 407.80 | 0.71 |
| 07/2020 | GAS | $/MCF:1.30 | 577.79 /1.01 | Gas Sales: | 753.73 | 1.31 |
| | Ovr NRI: | 0.00174117 | | Other Deducts - Gas: | 129.37- | 0.22- |
| | | | | Net Income: | 624.36 | 1.09 |
| 08/2020 | GAS | | /0.00 | Other Deducts - Gas: | 130.78- | 0.23- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 130.78- | 0.23- |
| 08/2020 | GAS | $/MCF:1.30 | 308.16 /0.54 | Gas Sales: | 400.77 | 0.70 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 400.77 | 0.70 |
| 09/2020 | GAS | | /0.00 | Other Deducts - Gas: | 129.37- | 0.23- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 129.37- | 0.23- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   23

**LEASE: (2FIS01)  Marvel F Fisher #2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | | /0.00 | Other Deducts - Gas: | 133.59- | 0.23- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 133.59- | 0.23- |

**Total Revenue for LEASE** | | | | | | **1.81**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| 2FIS01 | 0.00174117 | 1.81 | | | | 1.81 |

**LEASE: (2FIS02)  Marvel F Fisher #6    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.39 | 1,084.65 /1.89 | Gas Sales: | 1,507.45 | 2.62 |
| | Ovr NRI: | 0.00174117 | | Production Tax - Gas: | 1.41- | 0.00 |
| | | | | Net Income: | 1,506.04 | 2.62 |
| 07/2020 | GAS | $/MCF:1.32 | 1,886.08 /3.28 | Gas Sales: | 2,490.39 | 4.34 |
| | Ovr NRI: | 0.00174117 | | Production Tax - Gas: | 1.41- | 0.01- |
| | | | | Other Deducts - Gas: | 459.83- | 0.80- |
| | | | | Net Income: | 2,029.15 | 3.53 |
| 08/2020 | GAS | | /0.00 | Other Deducts - Gas: | 480.92- | 0.84- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 480.92- | 0.84- |
| 08/2020 | GAS | $/MCF:1.30 | 1,093.94 /1.90 | Gas Sales: | 1,423.08 | 2.48 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 1,423.08 | 2.48 |
| 09/2020 | GAS | | /0.00 | Other Deducts - Gas: | 374.05- | 0.65- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 374.05- | 0.65- |
| 10/2020 | GAS | | /0.00 | Production Tax - Gas: | 1.41- | 0.00 |
| | Ovr NRI: | 0.00174117 | | Other Deducts - Gas: | 473.89- | 0.83- |
| | | | | Net Income: | 475.30- | 0.83- |

**Total Revenue for LEASE** | | | | | | **6.31**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| 2FIS02 | 0.00174117 | 6.31 | | | | 6.31 |

**LEASE: (2FIS03)  Marvel F Fisher #4    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.39 | 887.44 /1.55 | Gas Sales: | 1,233.24 | 2.15 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 1,233.24 | 2.15 |
| 07/2020 | GAS | $/MCF:1.32 | 1,543.16 /2.69 | Gas Sales: | 2,037.59 | 3.55 |
| | Ovr NRI: | 0.00174117 | | Other Deducts - Gas: | 376.86- | 0.66- |
| | | | | Net Income: | 1,660.73 | 2.89 |
| 08/2020 | GAS | | /0.00 | Other Deducts - Gas: | 393.74- | 0.69- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 393.74- | 0.69- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page   24

**LEASE: (2FIS03)  Marvel F Fisher #4   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.30 | 895.04 /1.56 | Gas Sales: | 1,162.93 | 2.02 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 1,162.93 | 2.02 |
| 09/2020 | GAS | | /0.00 | Other Deducts - Gas: | 305.15- | 0.53- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 305.15- | 0.53- |
| 10/2020 | GAS | | /0.00 | Other Deducts - Gas: | 388.11- | 0.68- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 388.11- | 0.68- |
| 08/2020 | OIL | $/BBL:39.59 | 151.08 /0.26 | Oil Sales: | 5,980.59 | 10.41 |
| | Ovr NRI: | 0.00174117 | | Production Tax - Oil: | 275.62- | 0.48- |
| | | | | Net Income: | 5,704.97 | 9.93 |

**Total Revenue for LEASE**                    **15.09**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| 2FIS03 | 0.00174117 | 15.09 | 15.09 |

**LEASE: (2FIS04)  Marvel F Fisher #1    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.38 | 24.47 /0.04 | Gas Sales: | 33.75 | 0.06 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 33.75 | 0.06 |
| 07/2020 | GAS | $/MCF:1.31 | 48.15 /0.08 | Gas Sales: | 63.28 | 0.11 |
| | Ovr NRI: | 0.00174117 | | Other Deducts - Gas: | 11.25- | 0.02- |
| | | | | Net Income: | 52.03 | 0.09 |
| 08/2020 | GAS | | /0.00 | Other Deducts - Gas: | 11.25- | 0.02- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 11.25- | 0.02- |
| 08/2020 | GAS | $/MCF:1.31 | 25.68 /0.04 | Gas Sales: | 33.75 | 0.06 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 33.75 | 0.06 |
| 09/2020 | GAS | | /0.00 | Other Deducts - Gas: | 11.25- | 0.02- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 11.25- | 0.02- |
| 10/2020 | GAS | | /0.00 | Other Deducts - Gas: | 11.25- | 0.02- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 11.25- | 0.02- |

**Total Revenue for LEASE**                    **0.15**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| 2FIS04 | 0.00174117 | 0.15 | 0.15 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page   25

### LEASE: (2FIS05)  Marvel F Fisher #3   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | GAS | $/MCF:1.39 | 2,603.75 /4.53 | Gas Sales: | 3,618.16 | 6.30 |
|  | Ovr NRI: | 0.00174117 |  | Production Tax - Gas: | 1.41- | 0.00 |
|  |  |  |  | Net Income: | 3,616.75 | 6.30 |
| 07/2020 | GAS | $/MCF:1.29 | 5,574.69 /9.71 | Gas Sales: | 7,211.02 | 12.56 |
|  | Ovr NRI: | 0.00174117 |  | Production Tax - Gas: | 2.81- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,171.37- | 2.04- |
|  |  |  |  | Net Income: | 6,036.84 | 10.51 |
| 08/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 1,155.90- | 2.01- |
|  | Ovr NRI: | 0.00174117 |  | Net Income: | 1,155.90- | 2.01- |
| 08/2020 | GAS | $/MCF:1.30 | 2,813.26 /4.90 | Gas Sales: | 3,653.32 | 6.36 |
|  | Ovr NRI: | 0.00174117 |  | Net Income: | 3,653.32 | 6.36 |
| 09/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 1,330.27- | 2.32- |
|  | Ovr NRI: | 0.00174117 |  | Net Income: | 1,330.27- | 2.32- |
| 10/2020 | GAS |  | /0.00 | Production Tax - Gas: | 1.41- | 0.00 |
|  | Ovr NRI: | 0.00174117 |  | Other Deducts - Gas: | 1,217.77- | 2.12- |
|  |  |  |  | Net Income: | 1,219.18- | 2.12- |
| 08/2020 | OIL | $/BBL:39.59 | 157.58 /0.27 | Oil Sales: | 6,237.92 | 10.86 |
|  | Ovr NRI: | 0.00174117 |  | Production Tax - Oil: | 286.87- | 0.50- |
|  |  |  |  | Net Income: | 5,951.05 | 10.36 |

**Total Revenue for LEASE** 27.08

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| 2FIS05 | 0.00174117 | 27.08 | 27.08 |

### LEASE: (2HAR08)  Hartman 35-13-25 1H   County: ROGER MILLS, OK

API: 35129239390000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2020 | CND | $/BBL:36.17 | 179.34 /0.01 | Condensate Sales: | 6,486.99 | 0.24 |
|  | Roy NRI: | 0.00003661 |  | Production Tax - Condensate: | 468.13- | 0.02- |
|  |  |  |  | Net Income: | 6,018.86 | 0.22 |
| 08/2020 | CND | $/BBL:43.84 | 179.34 /0.05 | Condensate Sales: | 7,862.66 | 2.02 |
|  | Wrk NRI: | 0.00025628 |  | Production Tax - Condensate: | 468.13- | 0.12- |
|  |  |  |  | Other Deducts - Condensate: | 1,347.07- | 0.35- |
|  |  |  |  | Net Income: | 6,047.46 | 1.55 |
| 07/2020 | GAS |  | /0.00 | Production Tax - Gas: | 527,051.43 | 19.30 |
|  | Roy NRI: | 0.00003661 |  | Net Income: | 527,051.43 | 19.30 |
| 08/2020 | GAS | $/MCF:2.05 | 1,045 /0.04 | Gas Sales: | 2,140.04 | 0.08 |
|  | Roy NRI: | 0.00003661 |  | Net Income: | 2,140.04 | 0.08 |
| 08/2020 | GAS | $/MCF:1.85 | 16,626.24 /0.61 | Gas Sales: | 30,696.18 | 1.12 |
|  | Roy NRI: | 0.00003661 |  | Production Tax - Gas: | 1,471.28- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 1,070.02- | 0.04- |
|  |  |  |  | Net Income: | 28,154.88 | 1.03 |

MSTrust_002407

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   26

**LEASE: (2HAR08)  Hartman 35-13-25 1H   (Continued)**
API: 35129239390000
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | | /0.00 | Production Tax - Gas: | 2,875.68- | 0.11- |
| | Roy NRI: | 0.00003661 | | Net Income: | 2,875.68- | 0.11- |
| 08/2020 | GAS | $/MCF:2.06 | 1,045 /0.27 | Gas Sales: | 2,149.57 | 0.55 |
| | Wrk NRI: | 0.00025628 | | Other Deducts - Gas: | 2,617.70- | 0.67- |
| | | | | Net Income: | 468.13- | 0.12- |
| 08/2020 | GAS | $/MCF:2.22 | 16,626.24 /4.26 | Gas Sales: | 36,982.19 | 9.48 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Gas: | 1,528.58- | 0.39- |
| | | | | Other Deducts - Gas: | 17,865.33- | 4.58- |
| | | | | Net Income: | 17,588.28 | 4.51 |
| 08/2020 | PRG | $/GAL:0.33 | 50,549.94 /1.85 | Plant Products - Gals - Sales: | 16,785.93 | 0.61 |
| | Roy NRI: | 0.00003661 | | Production Tax - Plant - Gals: | 1,003.14- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 2,741.92- | 0.10- |
| | | | | Net Income: | 13,040.87 | 0.48 |
| 08/2020 | PRG | $/GAL:0.40 | 50,549.94 /12.95 | Plant Products - Gals - Sales: | 20,215.53 | 5.18 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Plant - Gals: | 1,022.24- | 0.26- |
| | | | | Other Deducts - Plant - Gals: | 6,678.00- | 1.71- |
| | | | | Net Income: | 12,515.29 | 3.21 |

|  |  | **Total Revenue for LEASE** | | | | **30.15** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101022 | Cimarex Energy Co. | 1 | 6,568.74 | 6,568.74 | 1.92 |
| | **Total Lease Operating Expense** | | | **6,568.74** | **1.92** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| I2020101022 | Cimarex Energy Co. | 1 | 100.22 | 100.22 | 0.03 |
| | **Total ICC - Proven** | | | **100.22** | **0.03** |
| | **Total Expenses for LEASE** | | | **6,668.96** | **1.95** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| 2HAR08 | 0.00003661 | Royalty | 21.00 | 0.00 | 0.00 | 21.00 |
| | 0.00025628 | 0.00029289 | 0.00 | 9.15 | 1.95 | 7.20 |
| | Total Cash Flow | | 21.00 | 9.15 | 1.95 | 28.20 |

**LEASE: (2HAY03)  Haynesville Mercantile #3   Parish: WEBSTER, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.94 | 1,092 /1.17 | Gas Sales: | 2,120.87 | 2.28 |
| | Ovr NRI: | 0.00107426 | | Production Tax - Gas: | 14.77- | 0.02- |
| | | | | Other Deducts - Gas: | 222.27- | 0.24- |
| | | | | Net Income: | 1,883.83 | 2.02 |
| 07/2020 | GAS | $/MCF:1.94 | 1,092 /36.18 | Gas Sales: | 2,120.87 | 70.27 |
| | Wrk NRI: | 0.03313075 | | Production Tax - Gas: | 14.77- | 0.50- |
| | | | | Other Deducts - Gas: | 222.27- | 7.36- |
| | | | | Net Income: | 1,883.83 | 62.41 |

|  | **Total Revenue for LEASE** | | | | | **64.43** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page    27

## LEASE: (2HAY03)  Haynesville Mercantile #3    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200982050 | Camterra Resources, Inc. | 1 | 1,755.05 | 1,755.05 | 66.45 |
| | **Total Lease Operating Expense** | | | **1,755.05** | **66.45** |

| LEASE Summary: 2HAY03 | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| | 0.00107426 | Override | 2.02 | 0.00 | 0.00 | 2.02 |
| | 0.03313075 | 0.03786371 | 0.00 | 62.41 | 66.45 | 4.04- |
| Total Cash Flow | | | 2.02 | 62.41 | 66.45 | 2.02- |

## LEASE: (2RED01)  Red River Bend 22H-1;HA RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | | /0.00 | Gas Sales: | 312.37 | 0.06 |
| | Ovr NRI: | 0.00018806 | | Other Deducts - Gas: | 40.64- | 0.01- |
| | | | | Net Income: | 271.73 | 0.05 |
| 09/2019 | GAS | | /0.00 | Gas Sales: | 501.79 | 0.09 |
| | Ovr NRI: | 0.00018806 | | Other Deducts - Gas: | 20.32 | 0.00 |
| | | | | Net Income: | 522.11 | 0.09 |
| 10/2019 | GAS | | /0.00 | Gas Sales: | 287.54 | 0.05 |
| | Ovr NRI: | 0.00018806 | | Other Deducts - Gas: | 20.32- | 0.00 |
| | | | | Net Income: | 267.22 | 0.05 |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 2.91- | 0.00 |
| | Ovr NRI: | 0.00018806 | | Other Deducts - Gas: | 101.60 | 0.02 |
| | | | | Net Income: | 98.69 | 0.02 |
| 07/2020 | GAS | $/MCF:1.46 | 8,518.20 /1.60 | Gas Sales: | 12,465.12 | 2.34 |
| | Ovr NRI: | 0.00018806 | | Production Tax - Gas: | 772.15- | 0.14- |
| | | | | Other Deducts - Gas: | 6,827.46- | 1.29- |
| | | | | Net Income: | 4,865.51 | 0.91 |
| | | **Total Revenue for LEASE** | | | | **1.12** |

| LEASE Summary: 2RED01 | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| | 0.00018806 | 1.12 | 1.12 |

## LEASE: (2ROG02)  Rogers 28-5 #1    County: PIKE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:40.23 | 2,859.14 /17.09 | Oil Sales: | 115,028.92 | 687.46 |
| | Wrk NRI: | 0.00597636 | | Production Tax - Oil: | 7,001.79- | 41.85- |
| | | | | Net Income: | 108,027.13 | 645.61 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 102320-4 | Par Minerals Corporation | 3 | 13,226.40 | 13,226.40 | 103.56 |
| | **Total Lease Operating Expense** | | | **13,226.40** | **103.56** |

| LEASE Summary: 2ROG02 | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| | 0.00597636 | 0.00783001 | 645.61 | 103.56 | 542.05 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   28

### LEASE: (2SOL01)  Solomon 28-12 #1   County: PIKE, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 102320-5 | Par Minerals Corporation | 3 | 213.61 | 213.61 | 1.67 |
| | **Total Lease Operating Expense** | | | **213.61** | **1.67** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **2SOL01** | **0.00783001** | **1.67** | **1.67** |

### LEASE: (ABNE01)  Abney R K B HV Unit 1H   County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.38 | 400,444 /3.08 | Gas Sales: | 552,697.39 | 4.26 |
| | Roy NRI: | 0.00000770 | | Production Tax - Gas: | 2,734.60- | 0.02- |
| | | | | Other Deducts - Gas: | 96,025.44- | 0.75- |
| | | | | Net Income: | 453,937.35 | 3.49 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| **ABNE01** | **0.00000770** | **3.49** | **3.49** |

### LEASE: (ABNE02)  Abney R K B HV Unit 2H   County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.38 | 321,777 /2.90 | Gas Sales: | 444,113.29 | 4.00 |
| | Roy NRI: | 0.00000900 | | Production Tax - Gas: | 4,028.47- | 0.04- |
| | | | | Other Deducts - Gas: | 77,027.76- | 0.69- |
| | | | | Net Income: | 363,057.06 | 3.27 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| **ABNE02** | **0.00000900** | **3.27** | **3.27** |

### LEASE: (ABNE03)  Abney R K B HV Unit 3H   County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.38 | 427,047 /5.48 | Gas Sales: | 589,402.23 | 7.57 |
| | Roy NRI: | 0.00001284 | | Production Tax - Gas: | 5,832.42- | 0.08- |
| | | | | Other Deducts - Gas: | 102,173.08- | 1.31- |
| | | | | Net Income: | 481,396.73 | 6.18 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| **ABNE03** | **0.00001284** | **6.18** | **6.18** |

### LEASE: (ALEF01)  SN3 Frost Alexander 1HH   County: PANOLA, TX

API: 4236538341
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.44 | 93,555.89 /13.79 | Gas Sales: | 134,294.23 | 19.80 |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 132.86- | 0.02- |
| | | | | Other Deducts - Gas: | 59,339.35- | 8.75- |
| | | | | Net Income: | 74,822.02 | 11.03 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   29

## LEASE: (ALEF01)  SN3 Frost Alexander 1HH    (Continued)
**API: 4236538341**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | PRG | $/GAL:0.24 | 69,494.44 /10.25 | Plant Products - Gals - Sales: | 16,528.06 | 2.44 |
|  | Ovr NRI: | 0.00014743 |  | Other Deducts - Plant - Gals: | 12,140.24- | 1.79- |
|  |  |  |  | Net Income: | 4,387.82 | 0.65 |

|  | **Total Revenue for LEASE** |  |  |  |  | **11.68** |

| LEASE Summary: | Net Rev Int | Royalty |  |  |  | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| ALEF01 | 0.00014743 | 11.68 |  |  |  | 11.68 |

## LEASE: (ALEF02)  SN3 Frost Alexander 2HH    County: PANOLA, TX

**API: 4236538342**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | GAS | $/MCF:1.44 | 100,194.01 /17.64 | Gas Sales: | 144,461.35 | 25.43 |
|  | Ovr NRI: | 0.00017602 |  | Production Tax - Gas: | 2,030.85- | 0.36- |
|  |  |  |  | Other Deducts - Gas: | 63,818.84- | 11.23- |
|  |  |  |  | Net Income: | 78,611.66 | 13.84 |
| 07/2020 | PRG | $/GAL:0.25 | 92,644.87 /16.31 | Plant Products - Gals - Sales: | 23,376.81 | 4.12 |
|  | Ovr NRI: | 0.00017602 |  | Production Tax - Plant - Gals: | 180.83- | 0.04- |
|  |  |  |  | Other Deducts - Plant - Gals: | 16,177.27- | 2.85- |
|  |  |  |  | Net Income: | 7,018.71 | 1.23 |

|  | **Total Revenue for LEASE** |  |  |  |  | **15.07** |

| LEASE Summary: | Net Rev Int | Royalty |  |  |  | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| ALEF02 | 0.00017602 | 15.07 |  |  |  | 15.07 |

## LEASE: (ALEX01)  Alexander Unit 1 #6    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | GAS | $/MCF:1.44 | 804.07 /4.18 | Gas Sales: | 1,155.11 | 6.01 |
|  | Wrk NRI: | 0.00520307 |  | Production Tax - Gas: | 0.47- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 508.22- | 2.65- |
|  |  |  |  | Net Income: | 646.42 | 3.36 |
| 07/2020 | PRG | $/GAL:0.35 | 1,996.13 /10.39 | Plant Products - Gals - Sales: | 690.24 | 3.59 |
|  | Wrk NRI: | 0.00520307 |  | Other Deducts - Plant - Gals: | 348.70- | 1.81- |
|  |  |  |  | Net Income: | 341.54 | 1.78 |

|  | **Total Revenue for LEASE** |  |  |  |  | **5.14** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 202009-0121 | CCI East Texas Upstream, LLC | 1 | 1,593.97 | 1,593.97 | 9.48 |
|  | **Total Lease Operating Expense** |  |  | **1,593.97** | **9.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses |  | Net Cash |
|----------------|-------------|---------|------------|----------|--|----------|
| ALEX01 | 0.00520307 | 0.00594637 | 5.14 | 9.48 |  | 4.34- |

MSTrust_002411

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page   30

### LEASE: (ALMM01)  M&M Almond 3H #1; HA RA SUF   Parish: RED RIVER, LA

API: 17-081-21139

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.55- | 0.00 |
| | Wrk NRI: | 0.00198225 | | Net Income: | 1.55- | 0.00 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 552487 | Weiser-Brown Operating, Co. | 8 | 10,932.81 | 10,932.81 | 22.09 |
| | | **Total Lease Operating Expense** | | | **10,932.81** | **22.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | | | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **ALMM01** | **0.00198225** | **0.00202090** | | | **22.09** | **22.09-** |

### LEASE: (ALMO01)  Almond-Hook #1   Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.73 | 395 /0.31 | Gas Sales: | 681.56 | 0.54 |
| | Ovr NRI: | 0.00079189 | | Other Deducts - Gas: | 153.90- | 0.12- |
| | | | | Net Income: | 527.66 | 0.42 |
| 08/2020 | GAS | $/MCF:1.72 | 395 /9.26 | Gas Sales: | 681.21 | 15.98 |
| | Wrk NRI: | 0.02344644 | | Other Deducts - Gas: | 153.45- | 3.61- |
| | | | | Net Income: | 527.76 | 12.37 |
| | | **Total Revenue for LEASE** | | | | **12.79** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 552488 | Weiser-Brown Operating, Co. | 1 | 1,700.19 | 1,700.19 | 53.40 |
| | | **Total Lease Operating Expense** | | | **1,700.19** | **53.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **ALMO01** | **0.00079189** | **Override** | **0.42** | **0.00** | **0.00** | **0.42** |
| | 0.02344644 | 0.03141081 | 0.00 | 12.37 | 53.40 | 41.03- |
| | Total Cash Flow | | 0.42 | 12.37 | 53.40 | 40.61- |

### LEASE: (ANDE01)  Anderson Gu   County: NAVARRO, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:0.28 | 2,286 /3.36 | Gas Sales: | 643.72 | 0.95 |
| | Wrk NRI: | 0.00147117 | | Production Tax - Gas: | 1.52- | 0.01- |
| | | | | Net Income: | 642.20 | 0.94 |
| 08/2020 | OIL | $/BBL:39.22 | 187.90 /0.28 | Oil Sales: | 7,369.25 | 10.84 |
| | Wrk NRI: | 0.00147117 | | Production Tax - Oil: | 338.99- | 0.50- |
| | | | | Net Income: | 7,030.26 | 10.34 |
| | | **Total Revenue for LEASE** | | | | **11.28** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD  Page  31

## LEASE: (ANDE01)  Anderson Gu   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 102020 | Southwest Operating Inc. | 3 | 2,995.43 | 2,995.43 | 7.05 |
| | **Total Lease Operating Expense** | | | **2,995.43** | **7.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| ANDE01 | 0.00147117 | 0.00235386 | 11.28 | 7.05 | 4.23 |

## LEASE: (ANTH01)  Anthony   County: UNION, AR

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 19075 | Beebe & Beebe, Inc. | 101 EF | 1,070.50 | 1,070.50 | 38.25 |
| 19075 | Beebe & Beebe, Inc. | 101 EFA | | | 2.33 |
| 01333-0024 | Union County of Arkansas | TAX01 | 17.30 | 17.30 | 4.33 |
| | **Total Lease Operating Expense** | | | **1,087.80** | **44.91** |
| Billing Summary by Deck/AFE | 101 Ef-.26498 | 101 EF | 0.03573358 | 1,070.50 | 38.25 |
| | 101 Ef-.26498 | 101 EFA | 0.00217632 | 1,070.50 | 2.33 |
| | 100% for taxes | TAX01 | 0.25000051 | 17.30 | 4.33 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ANTH01 | multiple | 42.58 | 42.58 |
| | 0.00217632 | 2.33 | 2.33 |
| Total | | 44.91 | |

## LEASE: (BADL01)  Badlands 21-15H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.37 | 261.53 /0.01 | Gas Sales: | 359.11 | 0.01 |
| | Roy NRI: | 0.00002090 | | Production Tax - Gas: | 13.58- | 0.00 |
| | | | | Other Deducts - Gas: | 80.80- | 0.00 |
| | | | | Net Income: | 264.73 | 0.01 |
| 07/2020 | GAS | $/MCF:1.37 | 176.56 /0.00 | Gas Sales: | 242.43 | 0.01 |
| | Roy NRI: | 0.00002090 | | Production Tax - Gas: | 9.17- | 0.01- |
| | | | | Other Deducts - Gas: | 54.55- | 0.00 |
| | | | | Net Income: | 178.71 | 0.00 |
| 07/2020 | GAS | $/MCF:1.37 | 88.28 /0.01 | Gas Sales: | 121.22 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 4.58- | 0.00 |
| | | | | Other Deducts - Gas: | 27.27- | 0.01- |
| | | | | Net Income: | 89.37 | 0.00 |
| 07/2020 | GAS | $/MCF:1.37 | 88.28 /0.01 | Gas Sales: | 121.22 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 4.58- | 0.00 |
| | | | | Other Deducts - Gas: | 27.27- | 0.00 |
| | | | | Net Income: | 89.37 | 0.01 |
| 07/2020 | GAS | $/MCF:1.37 | 261.53 /0.03 | Gas Sales: | 359.11 | 0.04 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 13.58- | 0.00 |
| | | | | Other Deducts - Gas: | 80.80- | 0.01- |
| | | | | Net Income: | 264.73 | 0.03 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   32

**LEASE: (BADL01)  Badlands 21-15H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.37 | 176.56 /0.02 | Gas Sales: | 242.43 | 0.03 |
| | Wrk NRI | 0.00010971 | | Production Tax - Gas: | 9.17- | 0.00 |
| | | | | Other Deducts - Gas: | 54.55- | 0.01- |
| | | | | Net Income: | 178.71 | 0.02 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 2.37- | 0.00 |
| | Roy NRI | 0.00002090 | | Production Tax - Oil: | 0.34- | 0.00 |
| | | | | Other Deducts - Oil: | 9.21 | 0.00 |
| | | | | Net Income: | 6.50 | 0.00 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 2.37- | 0.00 |
| | Wrk NRI | 0.00010971 | | Production Tax - Oil: | 0.34- | 0.00 |
| | | | | Other Deducts - Oil: | 9.21 | 0.00 |
| | | | | Net Income: | 6.50 | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 6.68- | 0.00 |
| | Roy NRI | 0.00002090 | | Production Tax - Oil: | 0.93 | 0.00 |
| | | | | Other Deducts - Oil: | 12.00- | 0.00 |
| | | | | Net Income: | 17.75- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 6.68- | 0.00 |
| | Wrk NRI | 0.00010971 | | Production Tax - Oil: | 0.93 | 0.00 |
| | | | | Other Deducts - Oil: | 12.00- | 0.00 |
| | | | | Net Income: | 17.75- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 4.50- | 0.00 |
| | Wrk NRI | 0.00010971 | | Production Tax - Oil: | 0.64 | 0.00 |
| | | | | Other Deducts - Oil: | 8.12- | 0.00 |
| | | | | Net Income: | 11.98- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 7.07 | 0.00 |
| | Roy NRI | 0.00002090 | | Production Tax - Oil: | 0.51 | 0.00 |
| | | | | Other Deducts - Oil: | 17.30- | 0.00 |
| | | | | Net Income: | 9.72- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 4.77 | 0.00 |
| | Roy NRI | 0.00002090 | | Production Tax - Oil: | 0.34 | 0.00 |
| | | | | Other Deducts - Oil: | 11.69- | 0.00 |
| | | | | Net Income: | 6.58- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 7.07 | 0.00 |
| | Wrk NRI | 0.00010971 | | Production Tax - Oil: | 0.51 | 0.00 |
| | | | | Other Deducts - Oil: | 17.30- | 0.00 |
| | | | | Net Income: | 9.72- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 2.39 | 0.00 |
| | Wrk NRI | 0.00010971 | | Production Tax - Oil: | 0.17 | 0.00 |
| | | | | Other Deducts - Oil: | 5.84- | 0.00 |
| | | | | Net Income: | 3.28- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 1.44 | 0.00 |
| | Roy NRI | 0.00002090 | | Production Tax - Oil: | 0.22 | 0.00 |
| | | | | Other Deducts - Oil: | 5.92- | 0.00 |
| | | | | Net Income: | 4.26- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   33

**LEASE: (BADL01)  Badlands 21-15H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2019 | OIL | | /0.00 | Oil Sales: | 2.13 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 0.33 | 0.00 |
| | | | | Other Deducts - Oil: | 8.78- | 0.00 |
| | | | | Net Income: | 6.32- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 1.44 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 0.22 | 0.00 |
| | | | | Other Deducts - Oil: | 5.92- | 0.00 |
| | | | | Net Income: | 4.26- | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 4.38 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 0.58 | 0.00 |
| | | | | Other Deducts - Oil: | 16.08- | 0.00 |
| | | | | Net Income: | 11.12- | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 2.97 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 0.39 | 0.00 |
| | | | | Other Deducts - Oil: | 10.86- | 0.00 |
| | | | | Net Income: | 7.50- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.42 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 4.09 | 0.00 |
| | | | | Other Deducts - Oil: | 82.37- | 0.00 |
| | | | | Net Income: | 77.86- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.42 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 4.09 | 0.00 |
| | | | | Other Deducts - Oil: | 82.37- | 0.01- |
| | | | | Net Income: | 77.86- | 0.01- |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.28 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 2.77 | 0.00 |
| | | | | Other Deducts - Oil: | 55.61- | 0.01- |
| | | | | Net Income: | 52.56- | 0.01- |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.15 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 1.39 | 0.00 |
| | | | | Other Deducts - Oil: | 27.80- | 0.00 |
| | | | | Net Income: | 26.26- | 0.00 |
| 06/2019 | OIL | | /0.00 | Oil Sales: | 0.02- | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 0.10 | 0.00 |
| | | | | Other Deducts - Oil: | 2.04- | 0.00 |
| | | | | Net Income: | 1.96- | 0.00 |
| 08/2020 | OIL | $/BBL:37.43 | 84.70 /0.00 | Oil Sales: | 3,170.35 | 0.07 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 150.44- | 0.01- |
| | | | | Other Deducts - Oil: | 161.48- | 0.00 |
| | | | | Net Income: | 2,858.43 | 0.06 |
| 08/2020 | OIL | $/BBL:37.43 | 57.18 /0.00 | Oil Sales: | 2,140.33 | 0.04 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 101.57- | 0.00 |
| | | | | Other Deducts - Oil: | 109.01- | 0.00 |
| | | | | Net Income: | 1,929.75 | 0.04 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   34

**LEASE: (BADL01)  Badlands 21-15H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 08/2020 | OIL | $/BBL:37.43 | 28.59 /0.00 | Oil Sales: | 1,070.16 | 0.02 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 50.78- | 0.00 |
| | | | | Other Deducts - Oil: | 54.51- | 0.00 |
| | | | | Net Income: | 964.87 | 0.02 |
| 08/2020 | OIL | $/BBL:37.43 | 84.70 /0.01 | Oil Sales: | 3,170.35 | 0.35 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 150.44- | 0.02- |
| | | | | Other Deducts - Oil: | 161.48- | 0.02- |
| | | | | Net Income: | 2,858.43 | 0.31 |
| 08/2020 | OIL | $/BBL:37.43 | 57.18 /0.01 | Oil Sales: | 2,140.33 | 0.23 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 101.57- | 0.01- |
| | | | | Other Deducts - Oil: | 109.01- | 0.01- |
| | | | | Net Income: | 1,929.75 | 0.21 |
| 08/2020 | OIL | $/BBL:37.43 | 28.59 /0.00 | Oil Sales: | 1,070.16 | 0.12 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 50.78- | 0.01- |
| | | | | Other Deducts - Oil: | 54.51- | 0.00 |
| | | | | Net Income: | 964.87 | 0.11 |
| 07/2020 | PRG | $/GAL:0.73 | 101.03 /0.00 | Plant Products - Gals - Sales: | 73.85 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 3.69- | 0.00 |
| | | | | Net Income: | 70.16 | 0.00 |
| 07/2020 | PRG | $/GAL:0.21 | 2,005.05 /0.04 | Plant Products - Gals - Sales: | 425.96 | 0.01 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 4.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 655.50- | 0.02- |
| | | | | Net Income: | 233.67- | 0.01- |
| 07/2020 | PRG | $/GAL:0.73 | 68.20 /0.00 | Plant Products - Gals - Sales: | 49.85 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 2.49- | 0.00 |
| | | | | Net Income: | 47.36 | 0.00 |
| 07/2020 | PRG | $/GAL:0.21 | 1,353.62 /0.03 | Plant Products - Gals - Sales: | 287.57 | 0.01 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 2.79- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 442.55- | 0.01- |
| | | | | Net Income: | 157.77- | 0.00 |
| 07/2020 | PRG | $/GAL:0.21 | 676.81 /0.07 | Plant Products - Gals - Sales: | 143.78 | 0.02 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 221.28- | 0.02- |
| | | | | Net Income: | 78.89- | 0.00 |
| 07/2020 | PRG | $/GAL:0.73 | 34.10 /0.00 | Plant Products - Gals - Sales: | 24.93 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.25- | 0.00 |
| | | | | Net Income: | 23.68 | 0.00 |
| 07/2020 | PRG | $/GAL:0.21 | 676.81 /0.07 | Plant Products - Gals - Sales: | 143.78 | 0.02 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 221.28- | 0.03- |
| | | | | Net Income: | 78.89- | 0.01- |
| 07/2020 | PRG | $/GAL:0.73 | 101.03 /0.01 | Plant Products - Gals - Sales: | 73.85 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 3.69- | 0.00 |
| | | | | Net Income: | 70.16 | 0.01 |

MSTrust_002416

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   35

## LEASE: (BADL01)  Badlands 21-15H   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | PRG | $/GAL:0.21 | 2,005.05 /0.22 | Plant Products - Gals - Sales: | 425.96 | 0.05 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 4.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 655.50- | 0.07- |
| | | | | Net Income: | 233.67- | 0.02- |
| 07/2020 | PRG | $/GAL:0.73 | 68.20 /0.01 | Plant Products - Gals - Sales: | 49.85 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 2.49- | 0.00 |
| | | | | Net Income: | 47.36 | 0.01 |
| 07/2020 | PRG | $/GAL:0.21 | 1,353.62 /0.15 | Plant Products - Gals - Sales: | 287.57 | 0.03 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 2.79- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 442.55- | 0.05- |
| | | | | Net Income: | 157.77- | 0.02- |

**Total Revenue for LEASE**  **0.76**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0920NNJ157 | Conoco Phillips | 1 | 6,219.40 | 6,219.40 | 0.30 |
| | | **Total Lease Operating Expense** | | | **6,219.40** | **0.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **BADL01** | 0.00002090 | Royalty | 0.12 | 0.00 | 0.00 | 0.12 |
| | 0.00010971 | 0.00004867 | 0.00 | 0.64 | 0.30 | 0.34 |
| Total Cash Flow | | | 0.12 | 0.64 | 0.30 | 0.46 |

## LEASE: (BADL02)  Badlands 21-15 MBH   County: MC KENZIE, ND
**API: 33053046800000**
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | GAS | $/MCF:1.37 | 57.69 /0.00 | Gas Sales: | 79.21 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 2.99- | 0.00 |
| | | | | Other Deducts - Gas: | 17.82- | 0.00 |
| | | | | Net Income: | 58.40 | 0.00 |
| 07/2020 | GAS | $/MCF:1.37 | 170.89 /0.01 | Gas Sales: | 234.65 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 8.87- | 0.00 |
| | | | | Other Deducts - Gas: | 52.80- | 0.00 |
| | | | | Net Income: | 172.98 | 0.01 |
| 07/2020 | GAS | $/MCF:1.37 | 115.37 /0.00 | Gas Sales: | 158.41 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 5.99- | 0.00 |
| | | | | Other Deducts - Gas: | 35.65- | 0.00 |
| | | | | Net Income: | 116.77 | 0.00 |
| 07/2020 | GAS | $/MCF:1.37 | 57.69 /0.01 | Gas Sales: | 79.21 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 2.99- | 0.00 |
| | | | | Other Deducts - Gas: | 17.82- | 0.00 |
| | | | | Net Income: | 58.40 | 0.01 |
| 07/2020 | GAS | $/MCF:1.37 | 170.89 /0.03 | Gas Sales: | 234.65 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 8.87- | 0.00 |
| | | | | Other Deducts - Gas: | 52.80- | 0.01- |
| | | | | Net Income: | 172.98 | 0.03 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   36

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | GAS | $/MCF:1.37 | 115.37 /0.02 | Gas Sales: | 158.41 | 0.03 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 5.99- | 0.00 |
| | | | | Other Deducts - Gas: | 35.65- | 0.01- |
| | | | | Net Income: | 116.77 | 0.02 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 18.96- | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 3.86 | 0.00 |
| | | | | Other Deducts - Oil: | 20.01- | 0.00 |
| | | | | Net Income: | 35.11- | 0.00 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 56.15- | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 11.52 | 0.00 |
| | | | | Other Deducts - Oil: | 59.30- | 0.00 |
| | | | | Net Income: | 103.93- | 0.00 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 37.94- | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 7.82 | 0.00 |
| | | | | Other Deducts - Oil: | 40.02- | 0.01- |
| | | | | Net Income: | 70.14- | 0.01- |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 18.96- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 3.86 | 0.00 |
| | | | | Other Deducts - Oil: | 20.01- | 0.01- |
| | | | | Net Income: | 35.11- | 0.01- |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 56.15- | 0.01- |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 11.52 | 0.00 |
| | | | | Other Deducts - Oil: | 59.30- | 0.02- |
| | | | | Net Income: | 103.93- | 0.03- |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 37.94- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 7.82 | 0.00 |
| | | | | Other Deducts - Oil: | 40.02- | 0.01- |
| | | | | Net Income: | 70.14- | 0.01- |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 21.62- | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 6.20- | 0.00 |
| | | | | Other Deducts - Oil: | 83.91 | 0.01 |
| | | | | Net Income: | 56.09 | 0.01 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 14.57- | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 4.16- | 0.00 |
| | | | | Other Deducts - Oil: | 56.62 | 0.00 |
| | | | | Net Income: | 37.89 | 0.00 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 21.62- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 6.20- | 0.00 |
| | | | | Other Deducts - Oil: | 83.91 | 0.01 |
| | | | | Net Income: | 56.09 | 0.01 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 14.57- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 4.16- | 0.00 |
| | | | | Other Deducts - Oil: | 56.62 | 0.01 |
| | | | | Net Income: | 37.89 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page   37

**LEASE: (BADL02)  Badlands 21-15 MBH    (Continued)**
**API: 33053046800000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2017 | OIL | | /0.00 | Production Tax - Oil: | 0.42 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 4.10- | 0.00 |
| | | | | Net Income: | 3.68- | 0.00 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 0.94 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 9.47- | 0.00 |
| | | | | Net Income: | 8.53- | 0.00 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 0.32 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 3.20- | 0.00 |
| | | | | Net Income: | 2.88- | 0.00 |
| 10/2017 | OIL | | /0.00 | Oil Sales: | 0.05- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.04 | 0.00 |
| | | | | Other Deducts - Oil: | 10.16- | 0.00 |
| | | | | Net Income: | 9.17- | 0.00 |
| 10/2017 | OIL | | /0.00 | Oil Sales: | 0.02- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.70 | 0.00 |
| | | | | Other Deducts - Oil: | 6.85- | 0.00 |
| | | | | Net Income: | 6.17- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 7.22- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 2.04 | 0.00 |
| | | | | Other Deducts - Oil: | 13.01- | 0.00 |
| | | | | Net Income: | 18.19- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 10.71- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 3.00 | 0.00 |
| | | | | Other Deducts - Oil: | 19.26- | 0.01- |
| | | | | Net Income: | 26.97- | 0.01- |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 1.91 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 0.28 | 0.00 |
| | | | | Other Deducts - Oil: | 4.69- | 0.00 |
| | | | | Net Income: | 2.50- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 5.67 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.82 | 0.00 |
| | | | | Other Deducts - Oil: | 13.88- | 0.00 |
| | | | | Net Income: | 7.39- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 3.83 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.54 | 0.00 |
| | | | | Other Deducts - Oil: | 9.38- | 0.00 |
| | | | | Net Income: | 5.01- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 4.63 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.46 | 0.00 |
| | | | | Other Deducts - Oil: | 19.15- | 0.00 |
| | | | | Net Income: | 13.06- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 1.57 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.50 | 0.00 |
| | | | | Other Deducts - Oil: | 6.46- | 0.00 |
| | | | | Net Income: | 4.39- | 0.00 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   38

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | OIL | | /0.00 | Oil Sales: | 4.63 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 1.46 | 0.00 |
| | | | | Other Deducts - Oil: | 19.15- | 0.00 |
| | | | | Net Income: | 13.06- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 3.13 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 0.98 | 0.00 |
| | | | | Other Deducts - Oil: | 12.94- | 0.00 |
| | | | | Net Income: | 8.83- | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 3.89 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 1.04 | 0.00 |
| | | | | Other Deducts - Oil: | 14.30- | 0.00 |
| | | | | Net Income: | 9.37- | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 2.63 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 0.70 | 0.00 |
| | | | | Other Deducts - Oil: | 9.67- | 0.00 |
| | | | | Net Income: | 6.34- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.68 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 13.10 | 0.00 |
| | | | | Other Deducts - Oil: | 131.65- | 0.00 |
| | | | | Net Income: | 117.87- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.45 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 8.84 | 0.00 |
| | | | | Other Deducts - Oil: | 88.88- | 0.00 |
| | | | | Net Income: | 79.59- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.45 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 8.84 | 0.00 |
| | | | | Other Deducts - Oil: | 88.88- | 0.00 |
| | | | | Net Income: | 79.59- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.23 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 4.42 | 0.00 |
| | | | | Other Deducts - Oil: | 44.44- | 0.01- |
| | | | | Net Income: | 39.79- | 0.01- |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.68 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 13.10 | 0.00 |
| | | | | Other Deducts - Oil: | 131.65- | 0.02- |
| | | | | Net Income: | 117.87- | 0.02- |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.45 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 8.84 | 0.00 |
| | | | | Other Deducts - Oil: | 88.88- | 0.01- |
| | | | | Net Income: | 79.59- | 0.01- |
| 06/2019 | OIL | | /0.00 | Oil Sales: | 0.12- | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 1.88 | 0.00 |
| | | | | Other Deducts - Oil: | 18.84- | 0.00 |
| | | | | Net Income: | 17.08- | 0.00 |

MSTrust_002420

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   39

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | OIL | | /0.00 | Oil Sales: | 0.12- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 1.88 | 0.00 |
| | | | | Other Deducts - Oil: | 18.84- | 0.00 |
| | | | | Net Income: | 17.08- | 0.00 |
| 06/2019 | OIL | | /0.00 | Oil Sales: | 0.08- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 1.28 | 0.00 |
| | | | | Other Deducts - Oil: | 12.73- | 0.00 |
| | | | | Net Income: | 11.53- | 0.00 |
| 08/2020 | OIL | $/BBL:37.90 | 63.49 /0.00 | Oil Sales: | 2,406.19 | 0.09 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 225.70- | 0.01- |
| | | | | Other Deducts - Oil: | 149.17- | 0.01- |
| | | | | Net Income: | 2,031.32 | 0.07 |
| 08/2020 | OIL | $/BBL:37.90 | 63.49 /0.00 | Oil Sales: | 2,406.19 | 0.07 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 225.70- | 0.04- |
| | | | | Other Deducts - Oil: | 149.17- | 0.03- |
| | | | | Net Income: | 2,031.32 | 0.00 |
| 08/2020 | OIL | $/BBL:37.90 | 188.08 /0.01 | Oil Sales: | 7,128.33 | 0.26 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 668.64- | 0.02- |
| | | | | Other Deducts - Oil: | 441.91- | 0.02- |
| | | | | Net Income: | 6,017.78 | 0.22 |
| 08/2020 | OIL | $/BBL:37.90 | 188.08 /0.01 | Oil Sales: | 7,128.33 | 0.19 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 668.64- | 0.09- |
| | | | | Other Deducts - Oil: | 441.91- | 0.09- |
| | | | | Net Income: | 6,017.78 | 0.01 |
| 08/2020 | OIL | $/BBL:37.90 | 126.98 /0.00 | Oil Sales: | 4,812.37 | 0.18 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 451.40- | 0.02- |
| | | | | Other Deducts - Oil: | 298.33- | 0.01- |
| | | | | Net Income: | 4,062.64 | 0.15 |
| 08/2020 | OIL | $/BBL:37.90 | 126.98 /0.00 | Oil Sales: | 4,812.37 | 0.13 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 451.40- | 0.06- |
| | | | | Other Deducts - Oil: | 298.33- | 0.06- |
| | | | | Net Income: | 4,062.64 | 0.01 |
| 08/2020 | OIL | $/BBL:37.90 | 63.49 /0.01 | Oil Sales: | 2,406.19 | 0.46 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 225.70- | 0.04- |
| | | | | Other Deducts - Oil: | 149.17- | 0.03- |
| | | | | Net Income: | 2,031.32 | 0.39 |
| 08/2020 | OIL | $/BBL:37.90 | 188.08 /0.04 | Oil Sales: | 7,128.33 | 1.37 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 668.64- | 0.13- |
| | | | | Other Deducts - Oil: | 441.91- | 0.08- |
| | | | | Net Income: | 6,017.78 | 1.16 |
| 08/2020 | OIL | $/BBL:37.90 | 126.98 /0.02 | Oil Sales: | 4,812.37 | 0.93 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 451.40- | 0.09- |
| | | | | Other Deducts - Oil: | 298.33- | 0.06- |
| | | | | Net Income: | 4,062.64 | 0.78 |

MSTrust_002421

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    40

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|-------------:|-------------|-------------:|-----------:|
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 15.41- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 15.41- | 0.00 |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 10.41- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 10.41- | 0.00 |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 6.44- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 6.44- | 0.00 |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 19.11- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 19.11- | 0.00 |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 19.11- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 19.11- | 0.00 |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 12.91- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 12.91- | 0.00 |
| 07/2020 | PRG | $/GAL:0.19 | 388.64 /0.01 | Plant Products - Gals - Sales: | 72.20 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.71- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 116.12- | 0.00 |
| | | | | Net Income: | 44.63- | 0.00 |
| 07/2020 | PRG | $/GAL:0.19 | 1,151.36 /0.04 | Plant Products - Gals - Sales: | 213.89 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 344.02- | 0.01- |
| | | | | Net Income: | 132.24- | 0.00 |
| 07/2020 | PRG | $/GAL:0.19 | 777.29 /0.03 | Plant Products - Gals - Sales: | 144.39 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 232.24- | 0.00 |
| | | | | Net Income: | 89.27- | 0.00 |
| 07/2020 | PRG | $/GAL:0.19 | 388.64 /0.07 | Plant Products - Gals - Sales: | 72.20 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.71- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 116.12- | 0.02- |
| | | | | Net Income: | 44.63- | 0.01- |
| 07/2020 | PRG | $/GAL:0.73 | 11.21 /0.00 | Plant Products - Gals - Sales: | 8.20 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.82- | 0.00 |
| | | | | Net Income: | 7.38 | 0.00 |
| 07/2020 | PRG | $/GAL:0.19 | 1,151.36 /0.22 | Plant Products - Gals - Sales: | 213.89 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 344.02- | 0.07- |
| | | | | Net Income: | 132.24- | 0.03- |
| 07/2020 | PRG | $/GAL:0.73 | 33.22 /0.01 | Plant Products - Gals - Sales: | 24.28 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.42- | 0.00 |
| | | | | Net Income: | 21.86 | 0.00 |
| 07/2020 | PRG | $/GAL:0.19 | 777.29 /0.15 | Plant Products - Gals - Sales: | 144.39 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 232.24- | 0.05- |
| | | | | Net Income: | 89.27- | 0.02- |

MSTrust_002422

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   41

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | PRG | $/GAL:0.73 | 22.42 /0.00 | Plant Products - Gals - Sales: | 16.39 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.64- | 0.00 |
| | | | | Net Income: | 14.75 | 0.00 |

| | | **Total Revenue for LEASE** | | | | 2.72 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0920NNJ157 | Conoco Phillips | 2 | 3,828.61 | 3,828.61 | 0.33 |
| | | **Total Lease Operating Expense** | | | **3,828.61** | **0.33** |

| LEASE Summary: | | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|---|
| **BADL02** | | 0.00003668 | Royalty | 0.47 | 0.00 | 0.00 | | 0.47 |
| | | 0.00019256 | 0.00008601 | 0.00 | 2.25 | 0.33 | | 1.92 |
| | Total Cash Flow | | | 0.47 | 2.25 | 0.33 | | 2.39 |

**LEASE: (BADL03)  Badlands 31-15 TFH   County: MC KENZIE, ND**

**API: 33053046810000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.37 | 147.35 /0.01 | Gas Sales: | 202.33 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 7.65- | 0.00 |
| | | | | Other Deducts - Gas: | 45.52- | 0.01- |
| | | | | Net Income: | 149.16 | 0.00 |
| 07/2020 | GAS | $/MCF:1.37 | 436.53 /0.02 | Gas Sales: | 599.41 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 22.66- | 0.00 |
| | | | | Other Deducts - Gas: | 134.86- | 0.00 |
| | | | | Net Income: | 441.89 | 0.02 |
| 07/2020 | GAS | $/MCF:1.37 | 294.71 /0.01 | Gas Sales: | 404.67 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 15.30- | 0.00 |
| | | | | Other Deducts - Gas: | 91.05- | 0.00 |
| | | | | Net Income: | 298.32 | 0.01 |
| 07/2020 | GAS | $/MCF:1.37 | 147.35 /0.03 | Gas Sales: | 202.33 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 7.65- | 0.00 |
| | | | | Other Deducts - Gas: | 45.52- | 0.01- |
| | | | | Net Income: | 149.16 | 0.03 |
| 07/2020 | GAS | $/MCF:1.37 | 436.53 /0.08 | Gas Sales: | 599.41 | 0.12 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 22.66- | 0.01- |
| | | | | Other Deducts - Gas: | 134.86- | 0.03- |
| | | | | Net Income: | 441.89 | 0.08 |
| 07/2020 | GAS | $/MCF:1.37 | 294.71 /0.06 | Gas Sales: | 404.67 | 0.08 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 15.30- | 0.00 |
| | | | | Other Deducts - Gas: | 91.05- | 0.02- |
| | | | | Net Income: | 298.32 | 0.06 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 5.19- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.04 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   42

**LEASE: (BADL03)  Badlands 31-15 TFH   (Continued)**
**API: 33053046810000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Oil: | 5.46- | 0.00 |
| | | | | Net Income: | 9.61- | 0.00 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 10.39- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 2.14 | 0.00 |
| | | | | Other Deducts - Oil: | 10.97- | 0.00 |
| | | | | Net Income: | 19.22- | 0.00 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 5.19- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.04 | 0.00 |
| | | | | Other Deducts - Oil: | 5.46- | 0.00 |
| | | | | Net Income: | 9.61- | 0.00 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 15.36- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 3.14 | 0.00 |
| | | | | Other Deducts - Oil: | 16.21- | 0.00 |
| | | | | Net Income: | 28.43- | 0.00 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 10.39- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 2.14 | 0.00 |
| | | | | Other Deducts - Oil: | 10.97- | 0.00 |
| | | | | Net Income: | 19.22- | 0.00 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 7.20- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 2.08- | 0.00 |
| | | | | Other Deducts - Oil: | 27.92 | 0.00 |
| | | | | Net Income: | 18.64 | 0.00 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 3.59- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.02- | 0.00 |
| | | | | Other Deducts - Oil: | 13.96 | 0.00 |
| | | | | Net Income: | 9.35 | 0.00 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 10.65- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 3.08- | 0.00 |
| | | | | Other Deducts - Oil: | 41.35 | 0.01 |
| | | | | Net Income: | 27.62 | 0.01 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 7.20- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 2.08- | 0.00 |
| | | | | Other Deducts - Oil: | 27.92 | 0.01 |
| | | | | Net Income: | 18.64 | 0.01 |
| 05/2017 | OIL | | /0.00 | Oil Sales: | 0.01- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.30 | 0.00 |
| | | | | Other Deducts - Oil: | 2.93- | 0.00 |
| | | | | Net Income: | 2.64- | 0.00 |
| 05/2017 | OIL | | /0.00 | Oil Sales: | 0.01 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.20 | 0.00 |
| | | | | Other Deducts - Oil: | 1.98- | 0.00 |
| | | | | Net Income: | 1.77- | 0.00 |
| 09/2017 | OIL | | /0.00 | Oil Sales: | 0.01 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 0.86 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    43

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Oil: | 8.63- | 0.00 |
| | | | | Net Income: | 7.76- | 0.00 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 1.28 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 12.78- | 0.00 |
| | | | | Net Income: | 11.50- | 0.00 |
| 10/2017 | OIL | | /0.00 | Oil Sales: | 0.07- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.26 | 0.00 |
| | | | | Other Deducts - Oil: | 12.45- | 0.00 |
| | | | | Net Income: | 11.26- | 0.00 |
| 10/2017 | OIL | | /0.00 | Oil Sales: | 0.07- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.26 | 0.00 |
| | | | | Other Deducts - Oil: | 12.45- | 0.00 |
| | | | | Net Income: | 11.26- | 0.00 |
| 10/2017 | OIL | | /0.00 | Oil Sales: | 0.05- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.84 | 0.00 |
| | | | | Other Deducts - Oil: | 8.40- | 0.00 |
| | | | | Net Income: | 7.61- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 8.18- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 2.30 | 0.00 |
| | | | | Other Deducts - Oil: | 14.72- | 0.00 |
| | | | | Net Income: | 20.60- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 4.09- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.14 | 0.00 |
| | | | | Other Deducts - Oil: | 7.36- | 0.00 |
| | | | | Net Income: | 10.31- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 12.12- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 3.40 | 0.00 |
| | | | | Other Deducts - Oil: | 21.80- | 0.01- |
| | | | | Net Income: | 30.52- | 0.01- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 8.18- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 2.30 | 0.00 |
| | | | | Other Deducts - Oil: | 14.72- | 0.01- |
| | | | | Net Income: | 20.60- | 0.01- |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 7.44 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.08 | 0.00 |
| | | | | Other Deducts - Oil: | 18.22- | 0.00 |
| | | | | Net Income: | 9.70- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 1.99 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.62 | 0.00 |
| | | | | Other Deducts - Oil: | 8.22- | 0.00 |
| | | | | Net Income: | 5.61- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 1.36 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.42 | 0.00 |
| | | | | Other Deducts - Oil: | 5.55- | 0.00 |
| | | | | Net Income: | 3.77- | 0.00 |

MSTrust_002425

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   44

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2019 | OIL | | /0.00 | Oil Sales: | 1.87 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 0.50 | 0.00 |
| | | | | Other Deducts - Oil: | 6.87- | 0.00 |
| | | | | Net Income: | 4.50- | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 1.26 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 0.34 | 0.00 |
| | | | | Other Deducts - Oil: | 4.64- | 0.00 |
| | | | | Net Income: | 3.04- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.67 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 13.00 | 0.00 |
| | | | | Other Deducts - Oil: | 130.67- | 0.00 |
| | | | | Net Income: | 117.00- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.45 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 8.78 | 0.00 |
| | | | | Other Deducts - Oil: | 88.22- | 0.00 |
| | | | | Net Income: | 78.99- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.45 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 8.78 | 0.00 |
| | | | | Other Deducts - Oil: | 88.22- | 0.00 |
| | | | | Net Income: | 78.99- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.22 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 4.40 | 0.00 |
| | | | | Other Deducts - Oil: | 44.10- | 0.00 |
| | | | | Net Income: | 39.48- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.67 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 13.00 | 0.00 |
| | | | | Other Deducts - Oil: | 130.67- | 0.02- |
| | | | | Net Income: | 117.00- | 0.02- |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.45 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 8.78 | 0.00 |
| | | | | Other Deducts - Oil: | 88.22- | 0.02- |
| | | | | Net Income: | 78.99- | 0.02- |
| 06/2019 | OIL | | /0.00 | Oil Sales: | 0.05- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 0.80 | 0.00 |
| | | | | Other Deducts - Oil: | 8.06- | 0.00 |
| | | | | Net Income: | 7.31- | 0.00 |
| 06/2019 | OIL | | /0.00 | Oil Sales: | 0.03- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 0.54 | 0.00 |
| | | | | Other Deducts - Oil: | 5.44- | 0.00 |
| | | | | Net Income: | 4.93- | 0.00 |
| 08/2020 | OIL | $/BBL:37.90 | 30.83 /0.00 | Oil Sales: | 1,168.42 | 0.04 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 109.60- | 0.00 |
| | | | | Other Deducts - Oil: | 72.43- | 0.00 |
| | | | | Net Income: | 986.39 | 0.04 |

MSTrust_002426

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page   45

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2020 | OIL | $/BBL:37.90 | 30.83 /0.00 | Oil Sales: | 1,168.42 | 0.03 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 109.60- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 72.43- | 0.02- |
|  |  |  |  | Net Income: | 986.39 | 0.00 |
| 08/2020 | OIL | $/BBL:37.90 | 91.33 /0.00 | Oil Sales: | 3,461.43 | 0.13 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 324.68- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 214.59- | 0.01- |
|  |  |  |  | Net Income: | 2,922.16 | 0.11 |
| 08/2020 | OIL | $/BBL:37.90 | 91.33 /0.00 | Oil Sales: | 3,461.43 | 0.09 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 324.68- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 214.59- | 0.05- |
|  |  |  |  | Net Income: | 2,922.16 | 0.00 |
| 08/2020 | OIL | $/BBL:37.90 | 61.66 /0.00 | Oil Sales: | 2,336.83 | 0.09 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 219.20- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 144.87- | 0.01- |
|  |  |  |  | Net Income: | 1,972.76 | 0.07 |
| 08/2020 | OIL | $/BBL:37.90 | 61.66 /0.00 | Oil Sales: | 2,336.83 | 0.06 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 219.20- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 144.87- | 0.03- |
|  |  |  |  | Net Income: | 1,972.76 | 0.00 |
| 08/2020 | OIL | $/BBL:37.90 | 30.83 /0.01 | Oil Sales: | 1,168.42 | 0.23 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 109.60- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 72.43- | 0.01- |
|  |  |  |  | Net Income: | 986.39 | 0.19 |
| 08/2020 | OIL | $/BBL:37.90 | 91.33 /0.02 | Oil Sales: | 3,461.43 | 0.67 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 324.68- | 0.07- |
|  |  |  |  | Other Deducts - Oil: | 214.59- | 0.04- |
|  |  |  |  | Net Income: | 2,922.16 | 0.56 |
| 08/2020 | OIL | $/BBL:37.90 | 61.66 /0.01 | Oil Sales: | 2,336.83 | 0.45 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 219.20- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 144.87- | 0.03- |
|  |  |  |  | Net Income: | 1,972.76 | 0.38 |
| 07/2019 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 40.87- | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Net Income: | 40.87- | 0.00 |
| 07/2019 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 20.42- | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Net Income: | 20.42- | 0.00 |
| 07/2019 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 60.48- | 0.01- |
|  | Wrk NRI: | 0.00019256 |  | Net Income: | 60.48- | 0.01- |
| 07/2019 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 40.87- | 0.01- |
|  | Wrk NRI: | 0.00019256 |  | Net Income: | 40.87- | 0.01- |
| 08/2019 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 31.27- | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Net Income: | 31.27- | 0.00 |

From:   Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020  
Account: JUD    Page    46

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**  
**API: 33053046810000**  
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 15.64- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 15.64- | 0.00 |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 46.28- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Net Income: | 46.28- | 0.01- |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 31.27- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 31.27- | 0.00 |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 59.81- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 59.81- | 0.00 |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 20.21- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 20.21- | 0.00 |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 59.81- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Net Income: | 59.81- | 0.01- |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 40.40- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Net Income: | 40.40- | 0.01- |
| 07/2020 | PRG | $/GAL:0.24 | 977.53 /0.04 | Plant Products - Gals - Sales: | 230.68 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 380.94- | 0.02- |
| | | | | Net Income: | 152.56- | 0.01- |
| 07/2020 | PRG | $/GAL:0.73 | 85.16 /0.00 | Plant Products - Gals - Sales: | 62.25 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 6.22- | 0.00 |
| | | | | Net Income: | 56.03 | 0.00 |
| 07/2020 | PRG | $/GAL:0.24 | 2,895.93 /0.11 | Plant Products - Gals - Sales: | 683.40 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 6.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,128.50- | 0.04- |
| | | | | Net Income: | 451.88- | 0.02- |
| 07/2020 | PRG | $/GAL:0.73 | 252.30 /0.01 | Plant Products - Gals - Sales: | 184.43 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 18.44- | 0.00 |
| | | | | Net Income: | 165.99 | 0.01 |
| 07/2020 | PRG | $/GAL:0.73 | 170.33 /0.01 | Plant Products - Gals - Sales: | 124.51 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 12.46- | 0.00 |
| | | | | Net Income: | 112.05 | 0.00 |
| 07/2020 | PRG | $/GAL:0.24 | 1,955.06 /0.07 | Plant Products - Gals - Sales: | 461.36 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.57- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 761.88- | 0.03- |
| | | | | Net Income: | 305.09- | 0.01- |
| 07/2020 | PRG | $/GAL:0.24 | 977.53 /0.19 | Plant Products - Gals - Sales: | 230.68 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 380.94- | 0.07- |
| | | | | Net Income: | 152.56- | 0.03- |
| 07/2020 | PRG | $/GAL:0.73 | 85.16 /0.02 | Plant Products - Gals - Sales: | 62.25 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 6.22- | 0.00 |
| | | | | Net Income: | 56.03 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   47

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | PRG | $/GAL:0.24 | 2,895.93 /0.56 | Plant Products - Gals - Sales: | 683.40 | 0.13 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 6.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,128.50- | 0.22- |
| | | | | Net Income: | 451.88- | 0.09- |
| 07/2020 | PRG | $/GAL:0.73 | 252.30 /0.05 | Plant Products - Gals - Sales: | 184.43 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 18.44- | 0.01- |
| | | | | Net Income: | 165.99 | 0.03 |
| 07/2020 | PRG | $/GAL:0.24 | 1,955.06 /0.38 | Plant Products - Gals - Sales: | 461.36 | 0.09 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.57- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 761.88- | 0.15- |
| | | | | Net Income: | 305.09- | 0.06- |
| 07/2020 | PRG | $/GAL:0.73 | 170.33 /0.03 | Plant Products - Gals - Sales: | 124.51 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 12.46- | 0.00 |
| | | | | Net Income: | 112.05 | 0.02 |

**Total Revenue for LEASE** **1.31**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0920NNJ157 | Conoco Phillips | 2 | 12,707.26 | 12,707.26 | 1.09 |
| | | **Total Lease Operating Expense** | | | **12,707.26** | **1.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL03** | 0.00003668 | Royalty | 0.22 | 0.00 | 0.00 | 0.22 |
| | 0.00019256 | 0.00008601 | 0.00 | 1.09 | 1.09 | 0.00 |
| Total Cash Flow | | | 0.22 | 1.09 | 1.09 | 0.22 |

**LEASE: (BADL04)  Badlands 31-15 MBH    County: MC KENZIE, ND**
**API: 33053046760000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2016 | OIL | | /0.00 | Oil Sales: | 18.88- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 3.88 | 0.00 |
| | | | | Other Deducts - Oil: | 19.92- | 0.00 |
| | | | | Net Income: | 34.92- | 0.00 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 27.96- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 5.74 | 0.00 |
| | | | | Other Deducts - Oil: | 29.50- | 0.01- |
| | | | | Net Income: | 51.72- | 0.01- |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 18.88- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 3.88 | 0.00 |
| | | | | Other Deducts - Oil: | 19.92- | 0.00 |
| | | | | Net Income: | 34.92- | 0.00 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 7.07- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 2.00- | 0.00 |
| | | | | Other Deducts - Oil: | 27.48 | 0.01 |
| | | | | Net Income: | 18.41 | 0.01 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page   48

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2016 | OIL | | /0.00 | Oil Sales: | 20.94- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 6.00- | 0.00 |
| | | | | Other Deducts - Oil: | 81.47 | 0.01 |
| | | | | Net Income: | 54.53 | 0.01 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 7.07- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 2.00- | 0.00 |
| | | | | Other Deducts - Oil: | 27.48 | 0.00 |
| | | | | Net Income: | 18.41 | 0.00 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 20.94- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 6.00- | 0.00 |
| | | | | Other Deducts - Oil: | 81.47 | 0.01 |
| | | | | Net Income: | 54.53 | 0.01 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 14.17- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 4.10- | 0.00 |
| | | | | Other Deducts - Oil: | 54.99 | 0.00 |
| | | | | Net Income: | 36.72 | 0.00 |
| 05/2017 | OIL | | /0.00 | Oil Sales: | 0.01- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.32 | 0.00 |
| | | | | Other Deducts - Oil: | 3.01- | 0.00 |
| | | | | Net Income: | 2.70- | 0.00 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 1.04 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 10.46- | 0.00 |
| | | | | Net Income: | 9.42- | 0.00 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 0.52 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 5.24- | 0.00 |
| | | | | Net Income: | 4.72- | 0.00 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 1.56 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 15.50- | 0.00 |
| | | | | Net Income: | 13.94- | 0.00 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 1.04 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 10.46- | 0.00 |
| | | | | Net Income: | 9.42- | 0.00 |
| 10/2017 | OIL | | /0.00 | Oil Sales: | 0.09- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.54 | 0.00 |
| | | | | Other Deducts - Oil: | 15.54- | 0.00 |
| | | | | Net Income: | 14.09- | 0.00 |
| 10/2017 | OIL | | /0.00 | Oil Sales: | 0.02- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.52 | 0.00 |
| | | | | Other Deducts - Oil: | 5.25- | 0.00 |
| | | | | Net Income: | 4.75- | 0.00 |
| 10/2017 | OIL | | /0.00 | Oil Sales: | 0.09- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.54 | 0.00 |
| | | | | Other Deducts - Oil: | 15.54- | 0.00 |
| | | | | Net Income: | 14.09- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page   49

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2017 | OIL | | /0.00 | Oil Sales: | 0.05- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 1.06 | 0.00 |
| | | | | Other Deducts - Oil: | 10.49- | 0.00 |
| | | | | Net Income: | 9.48- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 6.78- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 1.90 | 0.00 |
| | | | | Other Deducts - Oil: | 12.20- | 0.00 |
| | | | | Net Income: | 17.08- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 20.09- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 5.64 | 0.00 |
| | | | | Other Deducts - Oil: | 36.16- | 0.01- |
| | | | | Net Income: | 50.61- | 0.01- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 13.57- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 3.80 | 0.00 |
| | | | | Other Deducts - Oil: | 24.42- | 0.00 |
| | | | | Net Income: | 34.19- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 14.11 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 2.04 | 0.00 |
| | | | | Other Deducts - Oil: | 34.55- | 0.00 |
| | | | | Net Income: | 18.40- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 9.53 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 1.38 | 0.00 |
| | | | | Other Deducts - Oil: | 23.32- | 0.00 |
| | | | | Net Income: | 12.41- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 14.11 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 2.04 | 0.00 |
| | | | | Other Deducts - Oil: | 34.55- | 0.00 |
| | | | | Net Income: | 18.40- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 9.53 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 1.38 | 0.00 |
| | | | | Other Deducts - Oil: | 23.32- | 0.00 |
| | | | | Net Income: | 12.41- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 7.71 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 2.40 | 0.00 |
| | | | | Other Deducts - Oil: | 31.83- | 0.00 |
| | | | | Net Income: | 21.72- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 5.21 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 1.62 | 0.00 |
| | | | | Other Deducts - Oil: | 21.48- | 0.00 |
| | | | | Net Income: | 14.65- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 2.61 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 0.82 | 0.00 |
| | | | | Other Deducts - Oil: | 10.74- | 0.00 |
| | | | | Net Income: | 7.31- | 0.00 |

MSTrust_002431

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   50

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | OIL | | /0.00 | Oil Sales: | 7.71 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 2.40 | 0.00 |
| | | | | Other Deducts - Oil: | 31.83- | 0.00 |
| | | | | Net Income: | 21.72- | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 5.28 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.42 | 0.00 |
| | | | | Other Deducts - Oil: | 19.43- | 0.00 |
| | | | | Net Income: | 12.73- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.19 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 3.68 | 0.00 |
| | | | | Other Deducts - Oil: | 37.03- | 0.00 |
| | | | | Net Income: | 33.16- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.56 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 10.92 | 0.00 |
| | | | | Other Deducts - Oil: | 109.72- | 0.00 |
| | | | | Net Income: | 98.24- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.38 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 7.38 | 0.00 |
| | | | | Other Deducts - Oil: | 74.07- | 0.00 |
| | | | | Net Income: | 66.31- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.19 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 3.68 | 0.00 |
| | | | | Other Deducts - Oil: | 37.03- | 0.01- |
| | | | | Net Income: | 33.16- | 0.01- |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 10.92 | 0.00 |
| | | | | Other Deducts - Oil: | 109.72- | 0.02- |
| | | | | Net Income: | 98.24- | 0.02- |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.38 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 7.38 | 0.00 |
| | | | | Other Deducts - Oil: | 74.07- | 0.01- |
| | | | | Net Income: | 66.31- | 0.01- |
| 06/2019 | OIL | | /0.00 | Oil Sales: | 0.06- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.06 | 0.00 |
| | | | | Other Deducts - Oil: | 10.57- | 0.00 |
| | | | | Net Income: | 9.57- | 0.00 |
| 06/2019 | OIL | | /0.00 | Oil Sales: | 0.05- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.72 | 0.00 |
| | | | | Other Deducts - Oil: | 7.14- | 0.00 |
| | | | | Net Income: | 6.47- | 0.00 |
| 08/2020 | OIL | $/BBL:37.80 | 105.71 /0.00 | Oil Sales: | 3,995.93 | 0.15 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 375.74- | 0.02- |
| | | | | Other Deducts - Oil: | 238.60- | 0.01- |
| | | | | Net Income: | 3,381.59 | 0.12 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   51

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:37.80 | 105.71 /0.00 | Oil Sales: | 3,995.93 | 0.11 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 375.74- | 0.06- |
| | | | | Other Deducts - Oil: | 238.60- | 0.05- |
| | | | | Net Income: | 3,381.59 | 0.00 |
| 08/2020 | OIL | $/BBL:37.80 | 313.18 /0.01 | Oil Sales: | 11,837.94 | 0.43 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,113.12- | 0.04- |
| | | | | Other Deducts - Oil: | 706.84- | 0.02- |
| | | | | Net Income: | 10,017.98 | 0.37 |
| 08/2020 | OIL | $/BBL:37.80 | 211.43 /0.01 | Oil Sales: | 7,991.87 | 0.29 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 751.46- | 0.03- |
| | | | | Other Deducts - Oil: | 477.19- | 0.01- |
| | | | | Net Income: | 6,763.22 | 0.25 |
| 08/2020 | OIL | $/BBL:37.80 | 211.43 /0.01 | Oil Sales: | 7,991.87 | 0.22 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 751.46- | 0.11- |
| | | | | Other Deducts - Oil: | 477.19- | 0.10- |
| | | | | Net Income: | 6,763.22 | 0.01 |
| 08/2020 | OIL | $/BBL:37.80 | 105.71 /0.02 | Oil Sales: | 3,995.93 | 0.77 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 375.74- | 0.07- |
| | | | | Other Deducts - Oil: | 238.60- | 0.05- |
| | | | | Net Income: | 3,381.59 | 0.65 |
| 08/2020 | OIL | $/BBL:35.74 | 313.18 /0.00 | Oil Sales: | 11,194.03 | 0.01 |
| | Wrk NRI: | 0.00000131 | | Net Income: | 11,194.03 | 0.01 |
| 08/2020 | OIL | $/BBL:37.80 | 313.18 /0.06 | Oil Sales: | 11,837.94 | 2.28 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,113.12- | 0.22- |
| | | | | Other Deducts - Oil: | 706.84- | 0.13- |
| | | | | Net Income: | 10,017.98 | 1.93 |
| 08/2020 | OIL | $/BBL:37.80 | 211.43 /0.04 | Oil Sales: | 7,991.87 | 1.54 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 751.46- | 0.15- |
| | | | | Other Deducts - Oil: | 477.19- | 0.09- |
| | | | | Net Income: | 6,763.22 | 1.30 |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 27.62- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 27.62- | 0.00 |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 81.78- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 81.78- | 0.00 |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 55.22- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 55.22- | 0.00 |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 27.62- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Net Income: | 27.62- | 0.01- |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 81.78- | 0.02- |
| | Wrk NRI: | 0.00019256 | | Net Income: | 81.78- | 0.02- |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 55.22- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Net Income: | 55.22- | 0.01- |

MSTrust_002433

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    52

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 55.27- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 55.27- | 0.00 |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 18.65- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 18.65- | 0.00 |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 55.27- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Net Income: | 55.27- | 0.01- |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 37.31- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Net Income: | 37.31- | 0.01- |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 45.06- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 45.06- | 0.00 |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 15.21- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 15.21- | 0.00 |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 45.06- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 45.06- | 0.00 |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 30.40- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 30.40- | 0.00 |

|  |  |  |  | **Total Revenue for LEASE** | | **4.55** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0920NNJ157 | Conoco Phillips | 2 | 23,486.25 | 23,486.25 | 2.02 |
| | | **Total Lease Operating Expense** | | | **23,486.25** | **2.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL04** | 0.00003668 | Royalty | 0.77 | 0.00 | 0.00 | 0.77 |
| | multiple | 0.00008601 | 0.00 | 3.78 | 2.02 | 1.76 |
| | Total Cash Flow | | 0.77 | 3.78 | 2.02 | 2.53 |

**LEASE: (BADL05)  Badlands 11-15 TFH    County: MC KENZIE, ND**
**API: 33053047620000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.37 | 57.41 /0.00 | Gas Sales: | 78.82 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 2.98- | 0.00 |
| | | | | Other Deducts - Gas: | 17.74- | 0.00 |
| | | | | Net Income: | 58.10 | 0.00 |
| 07/2020 | GAS | $/MCF:1.37 | 38.76 /0.00 | Gas Sales: | 53.22 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 2.01- | 0.00 |
| | | | | Other Deducts - Gas: | 11.97- | 0.00 |
| | | | | Net Income: | 39.24 | 0.00 |
| 07/2020 | GAS | $/MCF:1.37 | 19.38 /0.00 | Gas Sales: | 26.61 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 1.01- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    53

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 5.99- | 0.00 |
| | | | | Net Income: | 19.61 | 0.00 |
| 07/2020 | GAS | $/MCF:1.37 | 57.41 /0.01 | Gas Sales: | 78.82 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 2.98 | 0.00 |
| | | | | Other Deducts - Gas: | 17.74- | 0.00 |
| | | | | Net Income: | 58.10 | 0.01 |
| 07/2020 | GAS | $/MCF:1.37 | 38.76 /0.01 | Gas Sales: | 53.22 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 2.01 | 0.00 |
| | | | | Other Deducts - Gas: | 11.97- | 0.00 |
| | | | | Net Income: | 39.24 | 0.01 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 47.03- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 9.66 | 0.00 |
| | | | | Other Deducts - Oil: | 49.64- | 0.00 |
| | | | | Net Income: | 87.01- | 0.00 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 31.74- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 6.50 | 0.00 |
| | | | | Other Deducts - Oil: | 33.49- | 0.00 |
| | | | | Net Income: | 58.73- | 0.00 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 47.03- | 0.01- |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 9.66 | 0.00 |
| | | | | Other Deducts - Oil: | 49.64- | 0.01- |
| | | | | Net Income: | 87.01- | 0.02- |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 31.74- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 6.50 | 0.01- |
| | | | | Other Deducts - Oil: | 33.49- | 0.01- |
| | | | | Net Income: | 58.73- | 0.02- |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 6.06- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.74- | 0.00 |
| | | | | Other Deducts - Oil: | 23.55 | 0.00 |
| | | | | Net Income: | 15.75 | 0.00 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 17.96- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 5.14- | 0.00 |
| | | | | Other Deducts - Oil: | 69.74 | 0.00 |
| | | | | Net Income: | 46.64 | 0.00 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 6.06- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 1.74- | 0.00 |
| | | | | Other Deducts - Oil: | 23.55 | 0.00 |
| | | | | Net Income: | 15.75 | 0.00 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 17.96- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 5.14- | 0.00 |
| | | | | Other Deducts - Oil: | 69.74 | 0.01 |
| | | | | Net Income: | 46.64 | 0.01 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 12.10- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 3.48- | 0.00 |

MSTrust_002435

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page    54

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Oil: | 47.06 | 0.01 |
| | | | | Net Income: | 31.48 | 0.01 |
| 05/2017 | OIL | | /0.00 | Oil Sales: | 0.01- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 0.50 | 0.00 |
| | | | | Other Deducts - Oil: | 4.91- | 0.00 |
| | | | | Net Income: | 4.42- | 0.00 |
| 05/2017 | OIL | | /0.00 | Oil Sales: | 0.01 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 0.34 | 0.00 |
| | | | | Other Deducts - Oil: | 3.32- | 0.00 |
| | | | | Net Income: | 2.97- | 0.00 |
| 09/2017 | OIL | | /0.00 | Oil Sales: | 0.01- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 1.06 | 0.00 |
| | | | | Other Deducts - Oil: | 10.93- | 0.01- |
| | | | | Net Income: | 9.88- | 0.01- |
| 09/2017 | OIL | | /0.00 | Oil Sales: | 0.05- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 3.22 | 0.00 |
| | | | | Other Deducts - Oil: | 32.36- | 0.00 |
| | | | | Net Income: | 29.19- | 0.00 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 2.20 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Oil: | 21.86- | 0.00 |
| | | | | Net Income: | 19.66- | 0.00 |
| 10/2017 | OIL | | /0.00 | Oil Sales: | 0.11- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 2.04 | 0.00 |
| | | | | Other Deducts - Oil: | 20.30- | 0.00 |
| | | | | Net Income: | 18.37- | 0.00 |
| 10/2017 | OIL | | /0.00 | Oil Sales: | 0.11- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 2.04 | 0.00 |
| | | | | Other Deducts - Oil: | 20.30- | 0.00 |
| | | | | Net Income: | 18.37- | 0.00 |
| 10/2017 | OIL | | /0.00 | Oil Sales: | 0.05- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 1.38 | 0.00 |
| | | | | Other Deducts - Oil: | 13.71- | 0.00 |
| | | | | Net Income: | 12.38- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 7.09- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.98 | 0.00 |
| | | | | Other Deducts - Oil: | 12.77- | 0.00 |
| | | | | Net Income: | 17.88- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 14.16- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 3.98 | 0.00 |
| | | | | Other Deducts - Oil: | 25.52- | 0.00 |
| | | | | Net Income: | 35.70- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 7.09- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 1.98 | 0.00 |
| | | | | Other Deducts - Oil: | 12.77- | 0.00 |
| | | | | Net Income: | 17.88- | 0.00 |

MSTrust_002436

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   55

**LEASE: (BADL05)  Badlands 11-15 TFH   (Continued)**
**API: 33053047620000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | OIL | | /0.00 | Oil Sales: | 21.01- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 5.86 | 0.00 |
| | | | | Other Deducts - Oil: | 37.79- | 0.01- |
| | | | | Net Income: | 52.94- | 0.01- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 14.16- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 3.98 | 0.00 |
| | | | | Other Deducts - Oil: | 25.52- | 0.01- |
| | | | | Net Income: | 35.70- | 0.01- |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 7.85 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.16 | 0.00 |
| | | | | Other Deducts - Oil: | 19.22- | 0.00 |
| | | | | Net Income: | 10.21- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 3.93 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 0.56 | 0.00 |
| | | | | Other Deducts - Oil: | 9.61- | 0.01- |
| | | | | Net Income: | 5.12- | 0.01- |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 11.62 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 1.70 | 0.00 |
| | | | | Other Deducts - Oil: | 28.48- | 0.00 |
| | | | | Net Income: | 15.16- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 7.85 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 1.16 | 0.00 |
| | | | | Other Deducts - Oil: | 19.22- | 0.00 |
| | | | | Net Income: | 10.21- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 6.50 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 2.02 | 0.00 |
| | | | | Other Deducts - Oil: | 26.88- | 0.00 |
| | | | | Net Income: | 18.36- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 3.26 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 1.02 | 0.00 |
| | | | | Other Deducts - Oil: | 13.46- | 0.00 |
| | | | | Net Income: | 9.18- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 9.67 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 3.00 | 0.00 |
| | | | | Other Deducts - Oil: | 39.84- | 0.00 |
| | | | | Net Income: | 27.17- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 6.50 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 2.02 | 0.00 |
| | | | | Other Deducts - Oil: | 26.88- | 0.00 |
| | | | | Net Income: | 18.36- | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 3.35 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 0.90 | 0.00 |
| | | | | Other Deducts - Oil: | 12.36- | 0.00 |
| | | | | Net Income: | 8.11- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    56

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | OIL | | /0.00 | Oil Sales: | 2.28 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 0.62 | 0.00 |
| | | | | Other Deducts - Oil: | 8.35- | 0.00 |
| | | | | Net Income: | 5.45- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.28 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 5.38 | 0.00 |
| | | | | Other Deducts - Oil: | 54.18- | 0.00 |
| | | | | Net Income: | 48.52- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.82 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 15.94 | 0.00 |
| | | | | Other Deducts - Oil: | 160.51- | 0.00 |
| | | | | Net Income: | 143.75- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.28 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 5.38 | 0.00 |
| | | | | Other Deducts - Oil: | 54.18- | 0.01- |
| | | | | Net Income: | 48.52- | 0.01- |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.82 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 15.94 | 0.00 |
| | | | | Other Deducts - Oil: | 160.51- | 0.03- |
| | | | | Net Income: | 143.75- | 0.03- |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.54 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 10.78 | 0.00 |
| | | | | Other Deducts - Oil: | 108.36- | 0.02- |
| | | | | Net Income: | 97.04- | 0.02- |
| 08/2020 | OIL | $/BBL:37.43 | 41.98 /0.00 | Oil Sales: | 1,571.50 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 149.14- | 0.01- |
| | | | | Other Deducts - Oil: | 80.05- | 0.00 |
| | | | | Net Income: | 1,342.31 | 0.05 |
| 08/2020 | OIL | $/BBL:37.43 | 28.28 /0.00 | Oil Sales: | 1,058.53 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 100.46- | 0.02- |
| | | | | Other Deducts - Oil: | 53.92- | 0.01- |
| | | | | Net Income: | 904.15 | 0.00 |
| 08/2020 | OIL | $/BBL:37.43 | 124.38 /0.00 | Oil Sales: | 4,655.59 | 0.17 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 441.84- | 0.02- |
| | | | | Other Deducts - Oil: | 237.13- | 0.00 |
| | | | | Net Income: | 3,976.62 | 0.15 |
| 08/2020 | OIL | $/BBL:37.43 | 124.38 /0.00 | Oil Sales: | 4,655.59 | 0.12 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 441.84- | 0.06- |
| | | | | Other Deducts - Oil: | 237.13- | 0.05- |
| | | | | Net Income: | 3,976.62 | 0.01 |
| 08/2020 | OIL | $/BBL:37.43 | 83.97 /0.00 | Oil Sales: | 3,143.02 | 0.12 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 298.28- | 0.02- |
| | | | | Other Deducts - Oil: | 160.09- | 0.01- |
| | | | | Net Income: | 2,684.65 | 0.09 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page   57

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:37.43 | 83.97 /0.00 | Oil Sales: | 3,143.02 | 0.09 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 298.28- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 160.09- | 0.04- |
|  |  |  |  | Net Income: | 2,684.65 | 0.00 |
| 08/2020 | OIL | $/BBL:37.43 | 41.98 /0.01 | Oil Sales: | 1,571.50 | 0.30 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Oil: | 149.14- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 80.05- | 0.01- |
|  |  |  |  | Net Income: | 1,342.31 | 0.26 |
| 08/2020 | OIL | $/BBL:37.43 | 124.38 /0.02 | Oil Sales: | 4,655.59 | 0.90 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Oil: | 441.84- | 0.09- |
|  |  |  |  | Other Deducts - Oil: | 237.13- | 0.05- |
|  |  |  |  | Net Income: | 3,976.62 | 0.76 |
| 08/2020 | OIL | $/BBL:37.43 | 83.97 /0.02 | Oil Sales: | 3,143.02 | 0.60 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Oil: | 298.28- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 160.09- | 0.03- |
|  |  |  |  | Net Income: | 2,684.65 | 0.52 |
| 09/2019 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 24.64- | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Net Income: | 24.64- | 0.00 |
| 09/2019 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 24.64- | 0.00 |
|  | Roy NRI: | 0.00019256 |  | Net Income: | 24.64- | 0.00 |
| 09/2019 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 16.62- | 0.00 |
|  | Roy NRI: | 0.00019256 |  | Net Income: | 16.62- | 0.00 |
| 07/2020 | PRG | $/GAL:0.19 | 287.29 /0.01 | Plant Products - Gals - Sales: | 53.59 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 0.63- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 96.79- | 0.00 |
|  |  |  |  | Net Income: | 43.83- | 0.00 |
| 07/2020 | PRG | $/GAL:0.19 | 96.98 /0.02 | Plant Products - Gals - Sales: | 18.09 | 0.00 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.21- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 32.67- | 0.00 |
|  |  |  |  | Net Income: | 14.79- | 0.00 |
| 07/2020 | PRG | $/GAL:0.73 | 9.67 /0.00 | Plant Products - Gals - Sales: | 7.07 | 0.00 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.70- | 0.00 |
|  |  |  |  | Net Income: | 6.37 | 0.00 |
| 07/2020 | PRG | $/GAL:0.19 | 287.29 /0.06 | Plant Products - Gals - Sales: | 53.59 | 0.01 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.63- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 96.79- | 0.02- |
|  |  |  |  | Net Income: | 43.83- | 0.01- |
| 07/2020 | PRG | $/GAL:0.19 | 193.95 /0.04 | Plant Products - Gals - Sales: | 36.19 | 0.01 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.42- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 65.33- | 0.02- |
|  |  |  |  | Net Income: | 29.56- | 0.01- |

**Total Revenue for LEASE**                                                      **1.72**

MSTrust_002439

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   58

## LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)
**API: 33053047620000**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0920NNJ157 | Conoco Phillips | 2 | 5,013.34 | 5,013.34 | 0.43 |
| | **Total Lease Operating Expense** | | | **5,013.34** | **0.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---------------|-------------|---------|---------|----------|----------|
| **BADL05** | multiple | 0.00000000 | **1.72** | **0.00** | **1.72** |
| | 0.00000000 | 0.00008601 | 0.00 | 0.43 | 0.43- |
| Total Cash Flow | | | 1.72 | 0.43 | 1.29 |

## LEASE: (BADL06)  Badlands 41-15 TFH    County: MC KENZIE, ND
**API: 33053046770000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.37 | 114.59 /0.00 | Gas Sales: | 157.34 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 5.95- | 0.00 |
| | | | | Other Deducts - Gas: | 35.40- | 0.00 |
| | | | | Net Income: | 115.99 | 0.00 |
| 07/2020 | GAS | $/MCF:1.37 | 339.46 /0.01 | Gas Sales: | 466.11 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 17.62- | 0.00 |
| | | | | Other Deducts - Gas: | 104.87- | 0.01- |
| | | | | Net Income: | 343.62 | 0.01 |
| 07/2020 | GAS | $/MCF:1.37 | 229.17 /0.01 | Gas Sales: | 314.67 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 11.90- | 0.00 |
| | | | | Other Deducts - Gas: | 70.80- | 0.00 |
| | | | | Net Income: | 231.97 | 0.01 |
| 07/2020 | GAS | $/MCF:1.37 | 114.59 /0.02 | Gas Sales: | 157.34 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 5.95- | 0.00 |
| | | | | Other Deducts - Gas: | 35.40- | 0.01- |
| | | | | Net Income: | 115.99 | 0.02 |
| 07/2020 | GAS | $/MCF:1.37 | 339.46 /0.07 | Gas Sales: | 466.11 | 0.09 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 17.62- | 0.00 |
| | | | | Other Deducts - Gas: | 104.87- | 0.02- |
| | | | | Net Income: | 343.62 | 0.07 |
| 07/2020 | GAS | $/MCF:1.37 | 229.17 /0.04 | Gas Sales: | 314.67 | 0.06 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 11.90- | 0.00 |
| | | | | Other Deducts - Gas: | 70.80- | 0.02- |
| | | | | Net Income: | 231.97 | 0.04 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 1.30- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.26 | 0.00 |
| | | | | Other Deducts - Oil: | 1.38- | 0.00 |
| | | | | Net Income: | 2.42- | 0.00 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 3.89- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.10- | 0.00 |
| | | | | Other Deducts - Oil: | 15.10 | 0.00 |
| | | | | Net Income: | 10.11 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   59

**LEASE: (BADL06)  Badlands 41-15 TFH   (Continued)**
**API: 33053046770000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 0.40 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 4.09- | 0.00 |
| | | | | Net Income: | 3.69- | 0.00 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 1.22 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 12.11- | 0.00 |
| | | | | Net Income: | 10.89- | 0.00 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 1.22 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 12.11- | 0.00 |
| | | | | Net Income: | 10.89- | 0.00 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 0.82 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 8.19- | 0.00 |
| | | | | Net Income: | 7.37- | 0.00 |
| 10/2017 | OIL | | /0.00 | Oil Sales: | 0.02- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.42 | 0.00 |
| | | | | Other Deducts - Oil: | 4.21- | 0.00 |
| | | | | Net Income: | 3.81- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 25.18- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 7.04 | 0.00 |
| | | | | Other Deducts - Oil: | 45.34- | 0.00 |
| | | | | Net Income: | 63.48- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 8.50- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 2.38 | 0.00 |
| | | | | Other Deducts - Oil: | 15.31- | 0.00 |
| | | | | Net Income: | 21.43- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 25.18- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 7.04 | 0.00 |
| | | | | Other Deducts - Oil: | 45.34- | 0.01- |
| | | | | Net Income: | 63.48- | 0.01- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 17.01- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 4.76 | 0.00 |
| | | | | Other Deducts - Oil: | 30.60- | 0.00 |
| | | | | Net Income: | 42.85- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 4.17 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.60 | 0.00 |
| | | | | Other Deducts - Oil: | 10.21- | 0.00 |
| | | | | Net Income: | 5.44- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 12.34 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.78 | 0.00 |
| | | | | Other Deducts - Oil: | 30.24- | 0.00 |
| | | | | Net Income: | 16.12- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 7.71 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 2.42 | 0.00 |
| | | | | Other Deducts - Oil: | 31.83- | 0.00 |
| | | | | Net Income: | 21.70- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   60

**LEASE: (BADL06)  Badlands 41-15 TFH   (Continued)**
**API: 33053046770000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | OIL | | /0.00 | Oil Sales: | 5.21 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.62 | 0.00 |
| | | | | Other Deducts - Oil: | 21.50- | 0.00 |
| | | | | Net Income: | 14.67- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 2.61 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.82 | 0.00 |
| | | | | Other Deducts - Oil: | 10.74- | 0.00 |
| | | | | Net Income: | 7.31- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 7.71 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 2.42 | 0.00 |
| | | | | Other Deducts - Oil: | 31.83- | 0.00 |
| | | | | Net Income: | 21.70- | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 4.44 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.18 | 0.00 |
| | | | | Other Deducts - Oil: | 16.32- | 0.00 |
| | | | | Net Income: | 10.70- | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 6.58 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.76 | 0.00 |
| | | | | Other Deducts - Oil: | 24.17- | 0.00 |
| | | | | Net Income: | 15.83- | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 4.44 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.18 | 0.00 |
| | | | | Other Deducts - Oil: | 16.32- | 0.00 |
| | | | | Net Income: | 10.70- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.24 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 4.68 | 0.00 |
| | | | | Other Deducts - Oil: | 46.93- | 0.00 |
| | | | | Net Income: | 42.01- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.71 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 13.84 | 0.00 |
| | | | | Other Deducts - Oil: | 139.03- | 0.00 |
| | | | | Net Income: | 124.48- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.48 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 9.34 | 0.00 |
| | | | | Other Deducts - Oil: | 93.86- | 0.00 |
| | | | | Net Income: | 84.04- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.24 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 4.68 | 0.00 |
| | | | | Other Deducts - Oil: | 46.93- | 0.00 |
| | | | | Net Income: | 42.01- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.71 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 13.84 | 0.00 |
| | | | | Other Deducts - Oil: | 139.03- | 0.03- |
| | | | | Net Income: | 124.48- | 0.03- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   61

**LEASE: (BADL06)  Badlands 41-15 TFH   (Continued)**
**API: 33053046770000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.48 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 9.34 | 0.00 |
| | | | | Other Deducts - Oil: | 93.86- | 0.02- |
| | | | | Net Income: | 84.04- | 0.02- |
| 06/2019 | OIL | | /0.00 | Oil Sales: | 0.07- | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 1.30 | 0.00 |
| | | | | Other Deducts - Oil: | 12.89- | 0.00 |
| | | | | Net Income: | 11.66- | 0.00 |
| 06/2019 | OIL | | /0.00 | Oil Sales: | 0.07- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 1.30 | 0.00 |
| | | | | Other Deducts - Oil: | 12.89- | 0.00 |
| | | | | Net Income: | 11.66- | 0.00 |
| 08/2020 | OIL | $/BBL:37.80 | 29.65 /0.00 | Oil Sales: | 1,120.67 | 0.04 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 105.38- | 0.00 |
| | | | | Other Deducts - Oil: | 66.92- | 0.01- |
| | | | | Net Income: | 948.37 | 0.03 |
| 08/2020 | OIL | $/BBL:37.80 | 29.65 /0.00 | Oil Sales: | 1,120.67 | 0.03 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 105.38- | 0.01- |
| | | | | Other Deducts - Oil: | 66.92- | 0.02- |
| | | | | Net Income: | 948.37 | 0.00 |
| 08/2020 | OIL | $/BBL:37.80 | 87.83 /0.00 | Oil Sales: | 3,319.99 | 0.12 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 312.18- | 0.01- |
| | | | | Other Deducts - Oil: | 198.24- | 0.00 |
| | | | | Net Income: | 2,809.57 | 0.11 |
| 08/2020 | OIL | $/BBL:37.80 | 87.83 /0.00 | Oil Sales: | 3,319.99 | 0.09 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 312.18- | 0.04- |
| | | | | Other Deducts - Oil: | 198.24- | 0.05- |
| | | | | Net Income: | 2,809.57 | 0.00 |
| 08/2020 | OIL | $/BBL:37.80 | 59.30 /0.00 | Oil Sales: | 2,241.35 | 0.08 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 210.76- | 0.01- |
| | | | | Other Deducts - Oil: | 133.83- | 0.00 |
| | | | | Net Income: | 1,896.76 | 0.07 |
| 08/2020 | OIL | $/BBL:37.80 | 59.30 /0.00 | Oil Sales: | 2,241.35 | 0.06 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 210.76- | 0.03- |
| | | | | Other Deducts - Oil: | 133.83- | 0.03- |
| | | | | Net Income: | 1,896.76 | 0.00 |
| 08/2020 | OIL | $/BBL:37.80 | 29.65 /0.01 | Oil Sales: | 1,120.67 | 0.22 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 105.38- | 0.02- |
| | | | | Other Deducts - Oil: | 66.92- | 0.02- |
| | | | | Net Income: | 948.37 | 0.18 |
| 08/2020 | OIL | $/BBL:37.80 | 87.83 /0.02 | Oil Sales: | 3,319.99 | 0.64 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 312.18- | 0.06- |
| | | | | Other Deducts - Oil: | 198.24- | 0.04- |
| | | | | Net Income: | 2,809.57 | 0.54 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    62

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:37.80 | 59.30 /0.01 | Oil Sales: | 2,241.35 | 0.43 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 210.76- | 0.04- |
| | | | | Other Deducts - Oil: | 133.83- | 0.03- |
| | | | | Net Income: | 1,896.76 | 0.36 |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 48.04- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 48.04- | 0.00 |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 48.04- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Net Income: | 48.04- | 0.01- |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 32.40- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Net Income: | 32.40- | 0.01- |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 6.87- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 6.87- | 0.00 |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 20.36- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 20.36- | 0.00 |
| 07/2020 | PRG | $/GAL:0.20 | 830.73 /0.03 | Plant Products - Gals - Sales: | 165.98 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 259.85- | 0.01- |
| | | | | Net Income: | 95.49- | 0.01- |
| 07/2020 | PRG | $/GAL:0.73 | 98.47 /0.00 | Plant Products - Gals - Sales: | 71.98 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 7.20- | 0.00 |
| | | | | Net Income: | 64.78 | 0.00 |
| 07/2020 | PRG | $/GAL:0.20 | 2,461.03 /0.09 | Plant Products - Gals - Sales: | 491.76 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 769.79- | 0.03- |
| | | | | Net Income: | 282.81- | 0.01- |
| 07/2020 | PRG | $/GAL:0.73 | 66.48 /0.00 | Plant Products - Gals - Sales: | 48.59 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.86- | 0.00 |
| | | | | Net Income: | 43.73 | 0.00 |
| 07/2020 | PRG | $/GAL:0.20 | 1,661.45 /0.06 | Plant Products - Gals - Sales: | 331.99 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 519.70- | 0.01- |
| | | | | Net Income: | 190.93- | 0.00 |
| 07/2020 | PRG | $/GAL:0.73 | 33.24 /0.01 | Plant Products - Gals - Sales: | 24.30 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.44- | 0.00 |
| | | | | Net Income: | 21.86 | 0.00 |
| 07/2020 | PRG | $/GAL:0.20 | 830.73 /0.16 | Plant Products - Gals - Sales: | 165.98 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 259.85- | 0.04- |
| | | | | Net Income: | 95.49- | 0.01- |
| 07/2020 | PRG | $/GAL:0.73 | 98.47 /0.02 | Plant Products - Gals - Sales: | 71.98 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.20- | 0.00 |
| | | | | Net Income: | 64.78 | 0.01 |

| From: | Sklarco, LLC | For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   63 |

## LEASE: (BADL06) Badlands 41-15 TFH    (Continued)
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | PRG | $/GAL:0.20 | 2,461.03 /0.47 | Plant Products - Gals - Sales: | 491.76 | 0.10 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.78- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 769.79- | 0.14- |
| | | | | Net Income: | 282.81- | 0.05- |
| 07/2020 | PRG | $/GAL:0.73 | 66.48 /0.01 | Plant Products - Gals - Sales: | 48.59 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.86- | 0.00 |
| | | | | Net Income: | 43.73 | 0.01 |
| 07/2020 | PRG | $/GAL:0.20 | 1,661.45 /0.32 | Plant Products - Gals - Sales: | 331.99 | 0.06 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 519.70- | 0.09- |
| | | | | Net Income: | 190.93- | 0.03- |

| | | **Total Revenue for LEASE** | | | | 1.27 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0920NNJ157 | Conoco Phillips | 2 | 4,256.75 | 4,256.75 | 0.37 |
| | | **Total Lease Operating Expense** | | | 4,256.75 | 0.37 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BADL06 | 0.00003668 | Royalty | 0.21 | 0.00 | 0.00 | 0.21 |
| | 0.00019256 | 0.00008601 | 0.00 | 1.06 | 0.37 | 0.69 |
| | Total Cash Flow | | 0.21 | 1.06 | 0.37 | 0.90 |

## LEASE: (BADL07) Badlands 41-15 MBH    County: MC KENZIE, ND
**API: 33053046780000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.37 | 50.19 /0.00 | Gas Sales: | 68.92 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 2.61- | 0.00 |
| | | | | Other Deducts - Gas: | 15.51- | 0.00 |
| | | | | Net Income: | 50.80 | 0.00 |
| 07/2020 | GAS | $/MCF:1.37 | 148.70 /0.01 | Gas Sales: | 204.18 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 7.72- | 0.00 |
| | | | | Other Deducts - Gas: | 45.94- | 0.01- |
| | | | | Net Income: | 150.52 | 0.00 |
| 07/2020 | GAS | $/MCF:1.37 | 100.39 /0.00 | Gas Sales: | 137.84 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 5.21- | 0.00 |
| | | | | Other Deducts - Gas: | 31.01- | 0.00 |
| | | | | Net Income: | 101.62 | 0.00 |
| 07/2020 | GAS | $/MCF:1.37 | 50.19 /0.01 | Gas Sales: | 68.92 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 2.61- | 0.00 |
| | | | | Other Deducts - Gas: | 15.51- | 0.00 |
| | | | | Net Income: | 50.80 | 0.01 |
| 07/2020 | GAS | $/MCF:1.37 | 148.70 /0.03 | Gas Sales: | 204.18 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 7.72- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   64

**LEASE: (BADL07)  Badlands 41-15 MBH   (Continued)**
**API: 33053046780000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Gas: | 45.94- | 0.01- |
| | | | | Net Income: | 150.52 | 0.03 |
| 07/2020 | GAS | $/MCF:1.37 | 100.39 /0.02 | Gas Sales: | 137.84 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 5.21- | 0.01- |
| | | | | Other Deducts - Gas: | 31.01- | 0.00 |
| | | | | Net Income: | 101.62 | 0.02 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 17.01- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 3.48 | 0.00 |
| | | | | Other Deducts - Oil: | 17.95- | 0.00 |
| | | | | Net Income: | 31.48- | 0.00 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 50.41- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 10.32 | 0.00 |
| | | | | Other Deducts - Oil: | 53.16- | 0.00 |
| | | | | Net Income: | 93.25- | 0.00 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 34.01- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 7.00 | 0.00 |
| | | | | Other Deducts - Oil: | 35.88- | 0.00 |
| | | | | Net Income: | 62.89- | 0.00 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 17.01- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 3.48 | 0.00 |
| | | | | Other Deducts - Oil: | 17.95- | 0.01- |
| | | | | Net Income: | 31.48- | 0.01- |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 50.41- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 10.32 | 0.00 |
| | | | | Other Deducts - Oil: | 53.16- | 0.00 |
| | | | | Net Income: | 93.25- | 0.01- |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 34.01- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 7.00 | 0.01 |
| | | | | Other Deducts - Oil: | 35.88- | 0.01- |
| | | | | Net Income: | 62.89- | 0.01- |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 17.09- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 4.94- | 0.00 |
| | | | | Other Deducts - Oil: | 66.49 | 0.01 |
| | | | | Net Income: | 44.46 | 0.01 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 8.54- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 2.44- | 0.00 |
| | | | | Other Deducts - Oil: | 33.24 | 0.00 |
| | | | | Net Income: | 22.26 | 0.00 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 25.35- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 7.26- | 0.00 |
| | | | | Other Deducts - Oil: | 98.47 | 0.02 |
| | | | | Net Income: | 65.86 | 0.02 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 17.09- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 4.94- | 0.00 |

MSTrust_002446

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page   65

**LEASE: (BADL07)  Badlands 41-15 MBH   (Continued)**
**API: 33053046780000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 66.49 | 0.01 |
| | | | | Net Income: | 44.46 | 0.01 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 1.38 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 13.75- | 0.00 |
| | | | | Net Income: | 12.37- | 0.00 |
| 10/2017 | OIL | | /0.00 | Oil Sales: | 0.08- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.32 | 0.00 |
| | | | | Other Deducts - Oil: | 12.99- | 0.00 |
| | | | | Net Income: | 11.75- | 0.00 |
| 10/2017 | OIL | | /0.00 | Oil Sales: | 0.03- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.46 | 0.00 |
| | | | | Other Deducts - Oil: | 4.38- | 0.00 |
| | | | | Net Income: | 3.95- | 0.00 |
| 10/2017 | OIL | | /0.00 | Oil Sales: | 0.08- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.32 | 0.00 |
| | | | | Other Deducts - Oil: | 12.99- | 0.00 |
| | | | | Net Income: | 11.75- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 8.15- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 2.28 | 0.00 |
| | | | | Other Deducts - Oil: | 14.66- | 0.00 |
| | | | | Net Income: | 20.53- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 24.13- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 6.76 | 0.00 |
| | | | | Other Deducts - Oil: | 43.44- | 0.00 |
| | | | | Net Income: | 60.81- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 8.15- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 2.28 | 0.00 |
| | | | | Other Deducts - Oil: | 14.66- | 0.00 |
| | | | | Net Income: | 20.53- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 24.13- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 6.76 | 0.00 |
| | | | | Other Deducts - Oil: | 43.44- | 0.01- |
| | | | | Net Income: | 60.81- | 0.01- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 16.30- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 4.58 | 0.00 |
| | | | | Other Deducts - Oil: | 29.34- | 0.01- |
| | | | | Net Income: | 41.06- | 0.01- |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 3.99 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.58 | 0.00 |
| | | | | Other Deducts - Oil: | 9.75- | 0.00 |
| | | | | Net Income: | 5.18- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 11.80 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.70 | 0.00 |
| | | | | Other Deducts - Oil: | 28.90- | 0.00 |
| | | | | Net Income: | 15.40- | 0.00 |

MSTrust_002447

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   66

**LEASE: (BADL07)  Badlands 41-15 MBH   (Continued)**
**API: 33053046780000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2019 | OIL | | /0.00 | Oil Sales: | 6.06 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.90 | 0.00 |
| | | | | Other Deducts - Oil: | 25.03- | 0.00 |
| | | | | Net Income: | 17.07- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 2.05 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.66 | 0.00 |
| | | | | Other Deducts - Oil: | 8.45- | 0.00 |
| | | | | Net Income: | 5.74- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 6.06 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.90 | 0.00 |
| | | | | Other Deducts - Oil: | 25.03- | 0.00 |
| | | | | Net Income: | 17.07- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 4.10 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.28 | 0.00 |
| | | | | Other Deducts - Oil: | 16.91- | 0.00 |
| | | | | Net Income: | 11.53- | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 4.08 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.10 | 0.00 |
| | | | | Other Deducts - Oil: | 14.97- | 0.00 |
| | | | | Net Income: | 9.79- | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 2.74 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.74 | 0.00 |
| | | | | Other Deducts - Oil: | 10.11- | 0.00 |
| | | | | Net Income: | 6.63- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.17 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 3.32 | 0.00 |
| | | | | Other Deducts - Oil: | 33.46- | 0.00 |
| | | | | Net Income: | 29.97- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.51 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 9.86 | 0.00 |
| | | | | Other Deducts - Oil: | 99.11- | 0.00 |
| | | | | Net Income: | 88.74- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.34 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 6.66 | 0.00 |
| | | | | Other Deducts - Oil: | 66.92- | 0.00 |
| | | | | Net Income: | 59.92- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.17 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 3.32 | 0.00 |
| | | | | Other Deducts - Oil: | 33.46- | 0.01- |
| | | | | Net Income: | 29.97- | 0.01- |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.51 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 9.86 | 0.00 |
| | | | | Other Deducts - Oil: | 99.11- | 0.02- |
| | | | | Net Income: | 88.74- | 0.02- |

MSTrust_002448

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   67

**LEASE: (BADL07)  Badlands 41-15 MBH    (Continued)**
**API: 33053046780000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.34 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 6.66 | 0.00 |
| | | | | Other Deducts - Oil: | 66.92- | 0.01- |
| | | | | Net Income: | 59.92- | 0.01- |
| 08/2020 | OIL | $/BBL:37.80 | 61.81 /0.00 | Oil Sales: | 2,336.34 | 0.09 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 219.68- | 0.01- |
| | | | | Other Deducts - Oil: | 139.50- | 0.01- |
| | | | | Net Income: | 1,977.16 | 0.07 |
| 08/2020 | OIL | $/BBL:37.80 | 61.81 /0.00 | Oil Sales: | 2,336.34 | 0.06 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 219.68- | 0.03- |
| | | | | Other Deducts - Oil: | 139.50- | 0.03- |
| | | | | Net Income: | 1,977.16 | 0.00 |
| 08/2020 | OIL | $/BBL:37.80 | 183.11 /0.01 | Oil Sales: | 6,921.40 | 0.25 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 650.82- | 0.02- |
| | | | | Other Deducts - Oil: | 413.28- | 0.01- |
| | | | | Net Income: | 5,857.30 | 0.22 |
| 08/2020 | OIL | $/BBL:37.80 | 183.11 /0.01 | Oil Sales: | 6,921.40 | 0.19 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 650.82- | 0.10- |
| | | | | Other Deducts - Oil: | 413.28- | 0.08- |
| | | | | Net Income: | 5,857.30 | 0.01 |
| 08/2020 | OIL | $/BBL:37.80 | 123.62 /0.00 | Oil Sales: | 4,672.67 | 0.17 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 439.36- | 0.02- |
| | | | | Other Deducts - Oil: | 279.00- | 0.00 |
| | | | | Net Income: | 3,954.31 | 0.15 |
| 08/2020 | OIL | $/BBL:37.80 | 123.62 /0.00 | Oil Sales: | 4,672.67 | 0.13 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 439.36- | 0.07- |
| | | | | Other Deducts - Oil: | 279.00- | 0.05- |
| | | | | Net Income: | 3,954.31 | 0.01 |
| 08/2020 | OIL | $/BBL:37.80 | 61.81 /0.01 | Oil Sales: | 2,336.34 | 0.45 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 219.68- | 0.04- |
| | | | | Other Deducts - Oil: | 139.50- | 0.03- |
| | | | | Net Income: | 1,977.16 | 0.38 |
| 08/2020 | OIL | $/BBL:37.80 | 183.11 /0.04 | Oil Sales: | 6,921.40 | 1.33 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 650.82- | 0.13- |
| | | | | Other Deducts - Oil: | 413.28- | 0.08- |
| | | | | Net Income: | 5,857.30 | 1.12 |
| 08/2020 | OIL | $/BBL:37.80 | 123.62 /0.02 | Oil Sales: | 4,672.67 | 0.90 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 439.36- | 0.08- |
| | | | | Other Deducts - Oil: | 279.00- | 0.06- |
| | | | | Net Income: | 3,954.31 | 0.76 |
| 07/2020 | PRG | $/GAL:0.18 | 274.13 /0.01 | Plant Products - Gals - Sales: | 50.70 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 0.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 88.68- | 0.00 |
| | | | | Net Income: | 38.52- | 0.00 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   68

**LEASE: (BADL07)  Badlands 41-15 MBH   (Continued)**
**API: 33053046780000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | PRG | $/GAL:0.18 | 812.12 /0.03 | Plant Products - Gals - Sales: | 150.20 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.63- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 262.68- | 0.01- |
| | | | | Net Income: | 114.11- | 0.01- |
| 07/2020 | PRG | $/GAL:0.18 | 548.26 /0.02 | Plant Products - Gals - Sales: | 101.41 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 177.34- | 0.00 |
| | | | | Net Income: | 77.03- | 0.00 |
| 07/2020 | PRG | $/GAL:0.18 | 274.13 /0.05 | Plant Products - Gals - Sales: | 50.70 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 88.68- | 0.01- |
| | | | | Net Income: | 38.52- | 0.00 |
| 07/2020 | PRG | $/GAL:0.73 | 8.74 /0.00 | Plant Products - Gals - Sales: | 6.39 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.64- | 0.00 |
| | | | | Net Income: | 5.75 | 0.00 |
| 07/2020 | PRG | $/GAL:0.18 | 812.12 /0.16 | Plant Products - Gals - Sales: | 150.20 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.63- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 262.68- | 0.05- |
| | | | | Net Income: | 114.11- | 0.02- |
| 07/2020 | PRG | $/GAL:0.73 | 25.90 /0.00 | Plant Products - Gals - Sales: | 18.93 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.90- | 0.00 |
| | | | | Net Income: | 17.03 | 0.00 |
| 07/2020 | PRG | $/GAL:0.18 | 548.26 /0.11 | Plant Products - Gals - Sales: | 101.41 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 177.34- | 0.04- |
| | | | | Net Income: | 77.03- | 0.02- |
| 07/2020 | PRG | $/GAL:0.73 | 17.48 /0.00 | Plant Products - Gals - Sales: | 12.78 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.28- | 0.00 |
| | | | | Net Income: | 11.50 | 0.00 |

|  | **Total Revenue for LEASE** | | | | | **2.68** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0920NNJ157 | Conoco Phillips | 2 | 6,570.33 | 6,570.33 | 0.57 |
| | **Total Lease Operating Expense** | | | **6,570.33** | **0.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL07** | 0.00003668 | Royalty | 0.46 | 0.00 | 0.00 | 0.46 |
| | 0.00019256 | 0.00008601 | 0.00 | 2.22 | 0.57 | 1.65 |
| | Total Cash Flow | | 0.46 | 2.22 | 0.57 | 2.11 |

MSTrust_002450

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    69

### LEASE: (BADL08)  Badlands 21-15 TFH    County: MC KENZIE, ND

API: 33053046790000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.37 | 170.77 /0.01 | Gas Sales: | 234.48 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 8.87- | 0.00 |
| | | | | Other Deducts - Gas: | 52.76- | 0.00 |
| | | | | Net Income: | 172.85 | 0.01 |
| 07/2020 | GAS | $/MCF:1.37 | 505.90 /0.02 | Gas Sales: | 694.64 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 26.26- | 0.00 |
| | | | | Other Deducts - Gas: | 156.29- | 0.00 |
| | | | | Net Income: | 512.09 | 0.02 |
| 07/2020 | GAS | $/MCF:1.37 | 341.53 /0.01 | Gas Sales: | 468.96 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 17.73- | 0.00 |
| | | | | Other Deducts - Gas: | 105.52- | 0.01- |
| | | | | Net Income: | 345.71 | 0.01 |
| 07/2020 | GAS | $/MCF:1.37 | 170.77 /0.03 | Gas Sales: | 234.48 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 8.87- | 0.00 |
| | | | | Other Deducts - Gas: | 52.76- | 0.01- |
| | | | | Net Income: | 172.85 | 0.03 |
| 07/2020 | GAS | $/MCF:1.37 | 505.90 /0.10 | Gas Sales: | 694.64 | 0.13 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 26.26- | 0.00 |
| | | | | Other Deducts - Gas: | 156.29- | 0.03- |
| | | | | Net Income: | 512.09 | 0.10 |
| 07/2020 | GAS | $/MCF:1.37 | 341.53 /0.07 | Gas Sales: | 468.96 | 0.09 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 17.73- | 0.00 |
| | | | | Other Deducts - Gas: | 105.52- | 0.02- |
| | | | | Net Income: | 345.71 | 0.07 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 26.54- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 5.44 | 0.00 |
| | | | | Other Deducts - Oil: | 28.02- | 0.00 |
| | | | | Net Income: | 49.12- | 0.00 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 17.94- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 3.70 | 0.00 |
| | | | | Other Deducts - Oil: | 18.89- | 0.00 |
| | | | | Net Income: | 33.13- | 0.00 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 8.97- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.82 | 0.00 |
| | | | | Other Deducts - Oil: | 9.45- | 0.00 |
| | | | | Net Income: | 16.60- | 0.00 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 26.54- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 5.44 | 0.00 |
| | | | | Other Deducts - Oil: | 28.02- | 0.00 |
| | | | | Net Income: | 49.12- | 0.00 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 17.94- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 3.70 | 0.00 |
| | | | | Other Deducts - Oil: | 18.89- | 0.01- |
| | | | | Net Income: | 33.13- | 0.01- |

MSTrust_002451

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page    70

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2016 | OIL | | /0.00 | Oil Sales: | 9.05- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 2.60- | 0.00 |
| | | | | Other Deducts - Oil: | 35.18 | 0.00 |
| | | | | Net Income: | 23.53 | 0.00 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 9.05- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 2.60- | 0.01- |
| | | | | Other Deducts - Oil: | 35.18 | 0.00 |
| | | | | Net Income: | 23.53 | 0.01- |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 0.50 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 4.98- | 0.00 |
| | | | | Net Income: | 4.48- | 0.00 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 0.32 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 3.36- | 0.00 |
| | | | | Net Income: | 3.04- | 0.00 |
| 10/2017 | OIL | | /0.00 | Oil Sales: | 0.08- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.28 | 0.00 |
| | | | | Other Deducts - Oil: | 12.54- | 0.00 |
| | | | | Net Income: | 11.34- | 0.00 |
| 10/2017 | OIL | | /0.00 | Oil Sales: | 0.02- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.42 | 0.00 |
| | | | | Other Deducts - Oil: | 4.23- | 0.00 |
| | | | | Net Income: | 3.83- | 0.00 |
| 10/2017 | OIL | | /0.00 | Oil Sales: | 0.08- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.28 | 0.00 |
| | | | | Other Deducts - Oil: | 12.54- | 0.00 |
| | | | | Net Income: | 11.34- | 0.00 |
| 10/2017 | OIL | | /0.00 | Oil Sales: | 0.05- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.86 | 0.00 |
| | | | | Other Deducts - Oil: | 8.47- | 0.00 |
| | | | | Net Income: | 7.66- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 11.98- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 3.36 | 0.00 |
| | | | | Other Deducts - Oil: | 21.57- | 0.00 |
| | | | | Net Income: | 30.19- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 35.49- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 9.94 | 0.00 |
| | | | | Other Deducts - Oil: | 63.88- | 0.00 |
| | | | | Net Income: | 89.43- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 23.96- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 6.72 | 0.00 |
| | | | | Other Deducts - Oil: | 43.13- | 0.00 |
| | | | | Net Income: | 60.37- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 11.98- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 3.36 | 0.00 |

MSTrust_002452

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   71

**LEASE: (BADL08)  Badlands 21-15 TFH   (Continued)**
**API: 33053046790000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 21.57- | 0.01- |
| | | | | Net Income: | 30.19- | 0.01- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 35.49- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 9.94 | 0.01 |
| | | | | Other Deducts - Oil: | 63.88- | 0.01- |
| | | | | Net Income: | 89.43- | 0.01- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 23.96- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 6.72 | 0.00 |
| | | | | Other Deducts - Oil: | 43.13- | 0.01- |
| | | | | Net Income: | 60.37- | 0.01- |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 15.45 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 2.24 | 0.00 |
| | | | | Other Deducts - Oil: | 37.83- | 0.00 |
| | | | | Net Income: | 20.14- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 10.43 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.50 | 0.00 |
| | | | | Other Deducts - Oil: | 25.54- | 0.00 |
| | | | | Net Income: | 13.61- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 15.45 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 2.24 | 0.00 |
| | | | | Other Deducts - Oil: | 37.83- | 0.00 |
| | | | | Net Income: | 20.14- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 10.43 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.50 | 0.00 |
| | | | | Other Deducts - Oil: | 25.54- | 0.00 |
| | | | | Net Income: | 13.61- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 8.98 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 2.80 | 0.00 |
| | | | | Other Deducts - Oil: | 37.04- | 0.00 |
| | | | | Net Income: | 25.26- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 6.06 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.90 | 0.00 |
| | | | | Other Deducts - Oil: | 25.00- | 0.00 |
| | | | | Net Income: | 17.04- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 8.98 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 2.80 | 0.00 |
| | | | | Other Deducts - Oil: | 37.04- | 0.00 |
| | | | | Net Income: | 25.26- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 6.06 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.90 | 0.00 |
| | | | | Other Deducts - Oil: | 25.00- | 0.00 |
| | | | | Net Income: | 17.04- | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 5.51 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.46 | 0.00 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   72

**LEASE: (BADL08)  Badlands 21-15 TFH   (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Oil: | 20.24- | 0.00 |
| | | | | Net Income: | 13.27- | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 3.72 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 0.98 | 0.00 |
| | | | | Other Deducts - Oil: | 13.65- | 0.00 |
| | | | | Net Income: | 8.95- | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 1.86 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.50 | 0.00 |
| | | | | Other Deducts - Oil: | 6.83- | 0.00 |
| | | | | Net Income: | 4.47- | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 5.51 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.46 | 0.00 |
| | | | | Other Deducts - Oil: | 20.24- | 0.00 |
| | | | | Net Income: | 13.27- | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 3.72 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.98 | 0.00 |
| | | | | Other Deducts - Oil: | 13.65- | 0.00 |
| | | | | Net Income: | 8.95- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.23 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 4.60 | 0.00 |
| | | | | Other Deducts - Oil: | 46.30- | 0.00 |
| | | | | Net Income: | 41.47- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.71 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 13.64 | 0.00 |
| | | | | Other Deducts - Oil: | 137.16- | 0.01- |
| | | | | Net Income: | 122.81- | 0.01- |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.47 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 9.20 | 0.00 |
| | | | | Other Deducts - Oil: | 92.59- | 0.00 |
| | | | | Net Income: | 82.92- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.23 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 4.60 | 0.00 |
| | | | | Other Deducts - Oil: | 46.30- | 0.01- |
| | | | | Net Income: | 41.47- | 0.01- |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.71 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 13.64 | 0.00 |
| | | | | Other Deducts - Oil: | 137.16- | 0.02- |
| | | | | Net Income: | 122.81- | 0.02- |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.47 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 9.20 | 0.00 |
| | | | | Other Deducts - Oil: | 92.59- | 0.02- |
| | | | | Net Income: | 82.92- | 0.02- |
| 06/2019 | OIL | | /0.00 | Oil Sales: | 0.03- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.52 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   73

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 5.14- | 0.00 |
| | | | | Net Income: | 4.65- | 0.00 |
| 06/2019 | OIL | | /0.00 | Oil Sales: | 0.09- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.52 | 0.00 |
| | | | | Other Deducts - Oil: | 15.24- | 0.00 |
| | | | | Net Income: | 13.81- | 0.00 |
| 08/2020 | OIL | $/BBL:37.90 | 59.79 /0.00 | Oil Sales: | 2,265.84 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 212.54- | 0.00 |
| | | | | Other Deducts - Oil: | 140.47- | 0.01- |
| | | | | Net Income: | 1,912.83 | 0.07 |
| 08/2020 | OIL | $/BBL:37.90 | 59.79 /0.00 | Oil Sales: | 2,265.84 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 212.54- | 0.03- |
| | | | | Other Deducts - Oil: | 140.47- | 0.03- |
| | | | | Net Income: | 1,912.83 | 0.00 |
| 08/2020 | OIL | $/BBL:37.90 | 177.11 /0.01 | Oil Sales: | 6,712.56 | 0.25 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 629.64- | 0.03- |
| | | | | Other Deducts - Oil: | 416.13- | 0.01- |
| | | | | Net Income: | 5,666.79 | 0.21 |
| 08/2020 | OIL | $/BBL:37.90 | 177.11 /0.01 | Oil Sales: | 6,712.56 | 0.18 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 629.64- | 0.09- |
| | | | | Other Deducts - Oil: | 416.13- | 0.08- |
| | | | | Net Income: | 5,666.79 | 0.01 |
| 08/2020 | OIL | $/BBL:37.90 | 119.57 /0.00 | Oil Sales: | 4,531.68 | 0.17 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 425.08- | 0.02- |
| | | | | Other Deducts - Oil: | 280.94- | 0.01- |
| | | | | Net Income: | 3,825.66 | 0.14 |
| 08/2020 | OIL | $/BBL:37.90 | 119.57 /0.00 | Oil Sales: | 4,531.68 | 0.12 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 425.08- | 0.06- |
| | | | | Other Deducts - Oil: | 280.94- | 0.06- |
| | | | | Net Income: | 3,825.66 | 0.00 |
| 08/2020 | OIL | $/BBL:37.90 | 59.79 /0.01 | Oil Sales: | 2,265.84 | 0.44 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 212.54- | 0.05- |
| | | | | Other Deducts - Oil: | 140.47- | 0.02- |
| | | | | Net Income: | 1,912.83 | 0.37 |
| 08/2020 | OIL | $/BBL:37.90 | 177.11 /0.03 | Oil Sales: | 6,712.56 | 1.29 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 629.64- | 0.12- |
| | | | | Other Deducts - Oil: | 416.13- | 0.08- |
| | | | | Net Income: | 5,666.79 | 1.09 |
| 08/2020 | OIL | $/BBL:37.90 | 119.57 /0.02 | Oil Sales: | 4,531.68 | 0.87 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 425.08- | 0.08- |
| | | | | Other Deducts - Oil: | 280.94- | 0.06- |
| | | | | Net Income: | 3,825.66 | 0.73 |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 27.50- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 27.50- | 0.00 |

MSTrust_002455

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    74

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 9.28- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 9.28- | 0.00 |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 27.50- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 27.50- | 0.00 |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 18.53- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 18.53- | 0.00 |
| 07/2020 | PRG | $/GAL:0.21 | 1,264.88 /0.05 | Plant Products - Gals - Sales: | 261.27 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 407.10- | 0.01- |
| | | | | Net Income: | 148.36- | 0.00 |
| 07/2020 | PRG | $/GAL:0.73 | 58.81 /0.00 | Plant Products - Gals - Sales: | 42.99 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.30- | 0.00 |
| | | | | Net Income: | 38.69 | 0.00 |
| 07/2020 | PRG | $/GAL:0.21 | 3,747.21 /0.14 | Plant Products - Gals - Sales: | 774.00 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 7.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,206.03- | 0.05- |
| | | | | Net Income: | 439.52- | 0.02- |
| 07/2020 | PRG | $/GAL:0.73 | 174.22 /0.01 | Plant Products - Gals - Sales: | 127.35 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 12.74- | 0.00 |
| | | | | Net Income: | 114.61 | 0.00 |
| 07/2020 | PRG | $/GAL:0.21 | 2,529.76 /0.09 | Plant Products - Gals - Sales: | 522.53 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 814.23- | 0.03- |
| | | | | Net Income: | 296.75- | 0.01- |
| 07/2020 | PRG | $/GAL:0.73 | 117.62 /0.00 | Plant Products - Gals - Sales: | 85.98 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.60- | 0.00 |
| | | | | Net Income: | 77.38 | 0.00 |
| 07/2020 | PRG | $/GAL:0.21 | 1,264.88 /0.24 | Plant Products - Gals - Sales: | 261.27 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 407.10- | 0.08- |
| | | | | Net Income: | 148.36- | 0.03- |
| 07/2020 | PRG | $/GAL:0.73 | 58.81 /0.01 | Plant Products - Gals - Sales: | 42.99 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.30- | 0.00 |
| | | | | Net Income: | 38.69 | 0.01 |
| 07/2020 | PRG | $/GAL:0.21 | 3,747.21 /0.72 | Plant Products - Gals - Sales: | 774.00 | 0.15 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,206.03- | 0.23- |
| | | | | Net Income: | 439.52- | 0.08- |
| 07/2020 | PRG | $/GAL:0.73 | 174.22 /0.03 | Plant Products - Gals - Sales: | 127.35 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 12.74- | 0.00 |
| | | | | Net Income: | 114.61 | 0.02 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   75

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | PRG | $/GAL:0.21 | 2,529.76 /0.49 | Plant Products - Gals - Sales: | 522.53 | 0.10 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 5.05- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 814.23- | 0.16- |
|  |  |  |  | Net Income: | 296.75- | 0.06- |
| 07/2020 | PRG | $/GAL:0.73 | 117.62 /0.02 | Plant Products - Gals - Sales: | 85.98 | 0.02 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 8.60- | 0.00 |
|  |  |  |  | Net Income: | 77.38 | 0.02 |

|  | | | **Total Revenue for LEASE** | | | **2.60** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0920NNJ157 | Conoco Phillips | 2 | 6,419.54 | 6,419.54 | 0.55 |
| | **Total Lease Operating Expense** | | | **6,419.54** | **0.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL08** | 0.00003668 | Royalty | 0.43 | 0.00 | 0.00 | 0.43 |
|  | 0.00019256 | 0.00008601 | 0.00 | 2.17 | 0.55 | 1.62 |
|  | Total Cash Flow | | 0.43 | 2.17 | 0.55 | 2.05 |

**LEASE: (BANK01)  Bankhead, S 22 #1; SSA SU    Parish: BOSSIER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:37.43 | 153.65 /0.02 | Condensate Sales: | 5,750.90 | 0.66 |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Condensate: | 714.06- | 0.09- |
|  |  |  |  | Net Income: | 5,036.84 | 0.57 |
| 07/2020 | GAS | $/MCF:1.99 | 1,647 /0.19 | Gas Sales: | 3,285.02 | 0.38 |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Gas: | 21.41- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 416.04- | 0.04- |
|  |  |  |  | Net Income: | 2,847.57 | 0.33 |
| 03/2019 | PRG | $/GAL:0.70 | 4,783.86 /0.55 | Plant Products - Gals - Sales: | 3,355.47 | 0.39 |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Plant - Gals: | 3.85- | 0.00 |
|  |  |  |  | Net Income: | 3,351.62 | 0.39 |
| 03/2019 | PRG | $/GAL:0.69 | 5,831.43-/0.66- | Plant Products - Gals - Sales: | 4,038.01- | 0.46- |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Plant - Gals: | 3.85 | 0.00 |
|  |  |  |  | Net Income: | 4,034.16- | 0.46- |
| 07/2020 | PRG | $/GAL:0.29 | 7,545.36 /0.86 | Plant Products - Gals - Sales: | 2,200.36 | 0.25 |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Plant - Gals: | 7.11- | 0.01 |
|  |  |  |  | Net Income: | 2,193.25 | 0.26 |

|  | | | **Total Revenue for LEASE** | | | **1.09** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **BANK01** | 0.00011400 | 1.09 | 1.09 |

MSTrust_002457

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   76

### LEASE: (BART02)  Barton H.P. 1   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:37.02 | 2.99 /0.00 | Condensate Sales: | 110.69 | 0.03 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Condensate: | 5.09- | 0.00 |
| | | | | Net Income: | 105.60 | 0.03 |
| 07/2020 | GAS | $/MCF:1.60 | 2,533 /0.64 | Gas Sales: | 4,049.52 | 1.03 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1.69 | 0.00 |
| | | | | Other Deducts - Gas: | 1,279.21- | 0.33- |
| | | | | Net Income: | 2,768.62 | 0.70 |
| 07/2020 | GAS | $/MCF:1.60 | 4,612 /1.17 | Gas Sales: | 7,372.92 | 1.87 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 354.98- | 0.09- |
| | | | | Other Deducts - Gas: | 2,329.08- | 0.59- |
| | | | | Net Income: | 4,688.86 | 1.19 |
| 07/2020 | GAS | $/MCF:1.60 | 2,533 /0.64 | Gas Sales: | 4,049.52 | 1.03 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1.69 | 0.00 |
| | | | | Other Deducts - Gas: | 1,314.71- | 0.34- |
| | | | | Net Income: | 2,733.12 | 0.69 |
| 07/2020 | GAS | $/MCF:1.60 | 2,533-/0.64- | Gas Sales: | 4,049.52- | 1.03- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1.69 | 0.00 |
| | | | | Other Deducts - Gas: | 1,279.21 | 0.33 |
| | | | | Net Income: | 2,768.62- | 0.70- |
| 07/2020 | GAS | $/MCF:1.60 | 4,612 /1.17 | Gas Sales: | 7,372.92 | 1.87 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 350.47- | 0.09- |
| | | | | Other Deducts - Gas: | 2,393.72- | 0.61- |
| | | | | Net Income: | 4,628.73 | 1.17 |
| 07/2020 | GAS | $/MCF:1.60 | 4,612-/1.17- | Gas Sales: | 7,372.92- | 1.87- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 354.98 | 0.09 |
| | | | | Other Deducts - Gas: | 2,329.08 | 0.59 |
| | | | | Net Income: | 4,688.86- | 1.19- |

**Total Revenue for LEASE**                                                      **1.89**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BART02 | 0.00025403 | 1.89 | 1.89 |

### LEASE: (BART05)  Barton, HP #3   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.60 | 4,267 /1.08 | Gas Sales: | 6,820.57 | 1.73 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 328.37- | 0.08- |
| | | | | Other Deducts - Gas: | 2,154.75- | 0.54- |
| | | | | Net Income: | 4,337.45 | 1.11 |
| 07/2020 | GAS | $/MCF:1.60 | 4,267 /1.08 | Gas Sales: | 6,820.57 | 1.73 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 324.20- | 0.08- |
| | | | | Other Deducts - Gas: | 2,214.56- | 0.56- |
| | | | | Net Income: | 4,281.81 | 1.09 |
| 07/2020 | GAS | $/MCF:1.60 | 4,267-/1.08- | Gas Sales: | 6,820.57- | 1.73- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 328.37 | 0.08 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page   77

### LEASE: (BART05)  Barton, HP #3   (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 2,154.75 | 0.54 |
| | | | | Net Income: | 4,337.45- | 1.11- |

**Total Revenue for LEASE** — 1.09

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| BART05 | 0.00025403 | 1.09 | | 1.09 |

### LEASE: (BART07)  Barton, HP #5   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | GAS | $/MCF:1.60 | 2,503 /0.64 | Gas Sales: | 4,001.42 | 1.02 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1.67- | 0.00 |
| | | | | Other Deducts - Gas: | 1,264.04- | 0.33- |
| | | | | Net Income: | 2,735.71 | 0.69 |
| 07/2020 | GAS | $/MCF:1.60 | 2,503 /0.64 | Gas Sales: | 4,001.42 | 1.02 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1.67- | 0.00 |
| | | | | Other Deducts - Gas: | 1,299.12- | 0.34- |
| | | | | Net Income: | 2,700.63 | 0.68 |
| 07/2020 | GAS | $/MCF:1.60 | 2,503-/0.64- | Gas Sales: | 4,001.42- | 1.02- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1.67 | 0.00 |
| | | | | Other Deducts - Gas: | 1,264.04 | 0.33 |
| | | | | Net Income: | 2,735.71- | 0.69- |

**Total Revenue for LEASE** — 0.68

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| BART07 | 0.00025403 | 0.68 | | 0.68 |

### LEASE: (BAXT01)  Baxter 10 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | GAS | $/MCF:1.47 | 56.55 /0.02 | Gas Sales: | 82.93 | 0.02 |
| | Roy NRI: | 0.00032246 | | Net Income: | 82.93 | 0.02 |
| 07/2020 | PRD | $/BBL:15.45 | 6.64 /0.00 | Plant Products Sales: | 102.59 | 0.02 |
| | Roy NRI: | 0.00032246 | | Net Income: | 102.59 | 0.02 |

**Total Revenue for LEASE** — 0.04

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| BAXT01 | 0.00032246 | 0.04 | | 0.04 |

MSTrust_002459

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   78

### LEASE: (BBBU01)  BB-Budahn-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 H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.52 | 818.23 /0.00 | Gas Sales: | 1,245.83 | 0.01 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 66.45- | 0.00 |
| | | | | Other Deducts - Gas: | 9,184.71- | 0.01- |
| | | | | Net Income: | 8,005.33- | 0.00 |
| 07/2020 | GAS | $/MCF:1.52 | 339.42 /0.00 | Gas Sales: | 516.79 | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 27.56- | 0.01 |
| | | | | Other Deducts - Gas: | 3,807.13- | 0.01- |
| | | | | Net Income: | 3,317.90- | 0.00 |
| 07/2020 | GAS | $/MCF:1.52 | 940.43 /0.00 | Gas Sales: | 1,431.89 | 0.01 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 75.79- | 0.01 |
| | | | | Other Deducts - Gas: | 10,485.62- | 0.02- |
| | | | | Net Income: | 9,129.52- | 0.00 |
| 07/2020 | GAS | $/MCF:1.55 | 3,093.19 /0.01 | Gas Sales: | 4,792.33 | 0.01 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 12,779.55- | 0.03- |
| | | | | Net Income: | 7,987.22- | 0.02- |
| 07/2020 | GAS | $/MCF:1.62 | 3,953.85 /0.01 | Gas Sales: | 6,389.78 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 16,773.16- | 0.05- |
| | | | | Net Income: | 10,383.38- | 0.03- |
| 07/2020 | GAS | $/MCF:1.52 | 2,129.35 /0.00 | Gas Sales: | 3,242.14 | 0.00 |
| | Roy NRI: | 0.00000076 | | Production Tax - Gas: | 183.74- | 0.01 |
| | | | | Other Deducts - Gas: | 25,258.48- | 0.01- |
| | | | | Net Income: | 22,200.08- | 0.00 |
| 07/2020 | GAS | $/MCF:1.52 | 2,129.35 /0.00 | Gas Sales: | 3,242.14 | 0.01 |
| | Roy NRI: | 0.00000153 | | Production Tax - Gas: | 183.74- | 0.01 |
| | | | | Other Deducts - Gas: | 25,258.48- | 0.03- |
| | | | | Net Income: | 22,200.08- | 0.01- |
| 08/2020 | GAS | $/MCF:1.84 | 1,171.80 /0.00 | Gas Sales: | 2,157.82 | 0.01 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 92.66- | 0.01 |
| | | | | Other Deducts - Gas: | 12,872.75- | 0.03- |
| | | | | Net Income: | 10,807.59- | 0.01- |
| 08/2020 | GAS | $/MCF:1.84 | 456.47 /0.00 | Gas Sales: | 840.56 | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 36.07- | 0.01 |
| | | | | Other Deducts - Gas: | 5,012.99- | 0.01- |
| | | | | Net Income: | 4,208.50- | 0.00 |
| 08/2020 | GAS | $/MCF:1.84 | 1,187.91 /0.00 | Gas Sales: | 2,187.48 | 0.01 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 93.23- | 0.01 |
| | | | | Other Deducts - Gas: | 12,962.97- | 0.03- |
| | | | | Net Income: | 10,868.72- | 0.01- |
| 08/2020 | GAS | $/MCF:1.76 | 3,177.36 /0.01 | Gas Sales: | 5,591.05 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 14,377.00- | 0.05- |
| | | | | Net Income: | 8,785.95- | 0.03- |
| 08/2020 | GAS | $/MCF:1.84 | 3,480.63 /0.01 | Gas Sales: | 6,389.78 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 15,175.72- | 0.05- |
| | | | | Net Income: | 8,785.94- | 0.03- |

MSTrust_002460

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page   79

**LEASE: (BBBU01)  BB-Budahn-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 H    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 08/2020 | GAS | $/MCF:1.84 | 2,792.34 /0.00 | Gas Sales: | 5,141.95 | 0.01 |
|  | Roy NRI: | 0.00000076 |  | Production Tax - Gas: | 224.46- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 31,162.60- | 0.01- |
|  |  |  |  | Net Income: | 26,245.11- | 0.00 |
| 08/2020 | GAS | $/MCF:1.72 | 2,792.34 /0.00 | Gas Sales: | 4,800.00 | 0.01 |
|  | Roy NRI: | 0.00000153 |  | Other Deducts - Gas: | 12,800.00- | 0.02- |
|  |  |  |  | Net Income: | 8,000.00- | 0.01- |
| 08/2020 | OIL | $/BBL:39.61 | 97.54 /0.00 | Oil Sales: | 3,863.14 | 0.01 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 162.83- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 625.32- | 0.00 |
|  |  |  |  | Net Income: | 3,074.99 | 0.01 |
| 08/2020 | OIL | $/BBL:39.61 | 1,925 /0.01 | Oil Sales: | 76,241.04 | 0.23 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 6,427.10- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 12,340.85- | 0.03- |
|  |  |  |  | Net Income: | 57,473.09 | 0.18 |
| 08/2020 | OIL | $/BBL:39.61 | 1,511.90 /0.00 | Oil Sales: | 59,879.91 | 0.18 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 5,047.86- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 9,692.54- | 0.03- |
|  |  |  |  | Net Income: | 45,139.51 | 0.14 |
| 08/2020 | OIL | $/BBL:39.61 | 564.70 /0.00 | Oil Sales: | 22,365.36 | 0.07 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 1,885.40- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 3,620.20- | 0.01- |
|  |  |  |  | Net Income: | 16,859.76 | 0.05 |
| 08/2020 | OIL | $/BBL:39.61 | 1,721.52 /0.01 | Oil Sales: | 68,182.07 | 0.21 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 5,747.74- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 11,036.38- | 0.04- |
|  |  |  |  | Net Income: | 51,397.95 | 0.15 |
| 08/2020 | OIL | $/BBL:39.61 | 2,069.96 /0.01 | Oil Sales: | 81,982.29 | 0.25 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 6,911.08- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 13,270.17- | 0.04- |
|  |  |  |  | Net Income: | 61,801.04 | 0.19 |
| 08/2020 | OIL | $/BBL:39.61 | 2,606.51 /0.01 | Oil Sales: | 103,232.75 | 0.32 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 8,702.50- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 16,709.90- | 0.05- |
|  |  |  |  | Net Income: | 77,820.35 | 0.24 |
| 08/2020 | OIL | $/BBL:39.61 | 2,976.27 /0.00 | Oil Sales: | 117,877.37 | 0.09 |
|  | Roy NRI: | 0.00000076 |  | Production Tax - Oil: | 9,937.04- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 19,080.37- | 0.01- |
|  |  |  |  | Net Income: | 88,859.96 | 0.07 |
| 08/2020 | OIL | $/BBL:39.61 | 2,976.27 /0.00 | Oil Sales: | 117,877.37 | 0.18 |
|  | Roy NRI: | 0.00000153 |  | Production Tax - Oil: | 9,937.04- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 19,080.37- | 0.02- |
|  |  |  |  | Net Income: | 88,859.96 | 0.14 |
| 09/2020 | OIL | $/BBL:38.77 | 1,739.56 /0.01 | Oil Sales: | 67,437.26 | 0.21 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 5,597.46- | 0.02- |

MSTrust_002461

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    80

**LEASE: (BBBU01)  BB-Budahn-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 H    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Oil: | 11,815.14- | 0.04- |
| | | | | Net Income: | 50,024.66 | 0.15 |
| 09/2020 | OIL | $/BBL:38.77 | 1,539.92 /0.00 | Oil Sales: | 59,697.84 | 0.18 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 4,955.08- | 0.01- |
| | | | | Other Deducts - Oil: | 10,459.17- | 0.03- |
| | | | | Net Income: | 44,283.59 | 0.14 |
| 09/2020 | OIL | $/BBL:38.77 | 1,373.84 /0.00 | Oil Sales: | 53,259.45 | 0.16 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 4,420.66- | 0.01- |
| | | | | Other Deducts - Oil: | 9,331.15- | 0.03- |
| | | | | Net Income: | 39,507.64 | 0.12 |
| 09/2020 | OIL | $/BBL:38.77 | 1,731.25 /0.01 | Oil Sales: | 67,115.10 | 0.21 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 5,570.72- | 0.02- |
| | | | | Other Deducts - Oil: | 11,758.69- | 0.03- |
| | | | | Net Income: | 49,785.69 | 0.16 |
| 09/2020 | OIL | $/BBL:38.77 | 1,824.84 /0.01 | Oil Sales: | 70,743.29 | 0.22 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 5,871.88- | 0.02- |
| | | | | Other Deducts - Oil: | 12,394.36- | 0.04- |
| | | | | Net Income: | 52,477.05 | 0.16 |
| 09/2020 | OIL | $/BBL:38.77 | 2,612.83 /0.01 | Oil Sales: | 101,291.18 | 0.31 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 8,407.42- | 0.03- |
| | | | | Other Deducts - Oil: | 17,746.40- | 0.05- |
| | | | | Net Income: | 75,137.36 | 0.23 |
| 09/2020 | OIL | $/BBL:38.77 | 3,488.84 /0.00 | Oil Sales: | 135,251.33 | 0.10 |
| | Roy NRI: | 0.00000076 | | Production Tax - Oil: | 11,226.20- | 0.00 |
| | | | | Other Deducts - Oil: | 23,696.29- | 0.03- |
| | | | | Net Income: | 100,328.84 | 0.07 |
| 09/2020 | OIL | $/BBL:38.77 | 3,488.84 /0.01 | Oil Sales: | 135,251.33 | 0.21 |
| | Roy NRI: | 0.00000153 | | Production Tax - Oil: | 11,226.20- | 0.02- |
| | | | | Other Deducts - Oil: | 23,696.29- | 0.04- |
| | | | | Net Income: | 100,328.84 | 0.15 |
| 07/2020 | PRG | $/GAL:0.24 | 2,054.01 /0.01 | Plant Products - Gals - Sales: | 492.34 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 66.99- | 0.00 |
| | | | | Net Income: | 425.35 | 0.00 |
| 07/2020 | PRG | $/GAL:0.26 | 10,309 /0.03 | Plant Products - Gals - Sales: | 2,666.32 | 0.01 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 336.87- | 0.00 |
| | | | | Net Income: | 2,329.45 | 0.01 |
| 07/2020 | PRG | $/GAL:0.26 | 4,264.21 /0.01 | Plant Products - Gals - Sales: | 1,113.93 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 140.08- | 0.00 |
| | | | | Net Income: | 973.85 | 0.00 |
| 07/2020 | PRG | $/GAL:0.25 | 11,641.41 /0.04 | Plant Products - Gals - Sales: | 2,915.00 | 0.01 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 382.44- | 0.00 |
| | | | | Net Income: | 2,532.56 | 0.01 |
| 07/2020 | PRG | $/GAL:0.25 | 35,531.41 /0.11 | Plant Products - Gals - Sales: | 8,731.13 | 0.03 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,141.44- | 0.01- |
| | | | | Net Income: | 7,589.69 | 0.02 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   81

### LEASE: (BBBU01)  BB-Budahn-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 H    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | PRG | $/GAL:0.24 | 56,348.24 /0.17 | Plant Products - Gals - Sales: | 13,674.76 | 0.04 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,829.21- | 0.00 |
| | | | | Net Income: | 11,845.55 | 0.04 |
| 07/2020 | PRG | $/GAL:0.26 | 33,236.23 /0.03 | Plant Products - Gals - Sales: | 8,527.35 | 0.01 |
| | Roy NRI: | 0.00000076 | | Other Deducts - Plant - Gals: | 1,129.74- | 0.00 |
| | | | | Net Income: | 7,397.61 | 0.01 |
| 07/2020 | PRG | $/GAL:0.26 | 33,236.23 /0.05 | Plant Products - Gals - Sales: | 8,527.35 | 0.01 |
| | Roy NRI: | 0.00000153 | | Other Deducts - Plant - Gals: | 1,129.74- | 0.00 |
| | | | | Net Income: | 7,397.61 | 0.01 |
| 08/2020 | PRG | $/GAL:0.27 | 13,669.94 /0.04 | Plant Products - Gals - Sales: | 3,712.32 | 0.01 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 458.72- | 0.00 |
| | | | | Net Income: | 3,253.60 | 0.01 |
| 08/2020 | PRG | $/GAL:0.27 | 5,315.04 /0.02 | Plant Products - Gals - Sales: | 1,456.16 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 179.24- | 0.00 |
| | | | | Net Income: | 1,276.92 | 0.00 |
| 08/2020 | PRG | $/GAL:0.26 | 13,614.37 /0.04 | Plant Products - Gals - Sales: | 3,585.96 | 0.01 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 458.84- | 0.00 |
| | | | | Net Income: | 3,127.12 | 0.01 |
| 08/2020 | PRG | $/GAL:0.27 | 36,831.76 /0.11 | Plant Products - Gals - Sales: | 10,037.32 | 0.03 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,230.53- | 0.00 |
| | | | | Net Income: | 8,806.79 | 0.03 |
| 08/2020 | PRG | $/GAL:0.27 | 40,405.31 /0.12 | Plant Products - Gals - Sales: | 10,877.68 | 0.03 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,361.45- | 0.00 |
| | | | | Net Income: | 9,516.23 | 0.03 |
| 08/2020 | PRG | $/GAL:0.27 | 33,831.59 /0.03 | Plant Products - Gals - Sales: | 9,092.54 | 0.01 |
| | Roy NRI: | 0.00000076 | | Other Deducts - Plant - Gals: | 1,144.21- | 0.00 |
| | | | | Net Income: | 7,948.33 | 0.01 |
| 08/2020 | PRG | $/GAL:0.27 | 33,831.59 /0.05 | Plant Products - Gals - Sales: | 9,092.54 | 0.01 |
| | Roy NRI: | 0.00000153 | | Other Deducts - Plant - Gals: | 1,144.21- | 0.00 |
| | | | | Net Income: | 7,948.33 | 0.01 |

**Total Revenue for LEASE**                                                                2.40

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBBU01 | multiple | 2.40 | 2.40 |

### LEASE: (BBCL01)  BB Charlie Loomer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H4    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.52 | 25,401.81 /0.08 | Gas Sales: | 38,492.38 | 0.12 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 2,405.77- | 0.01- |
| | | | | Other Deducts - Gas: | 128,307.94- | 0.39- |
| | | | | Net Income: | 92,221.33- | 0.28- |

From: Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page  82

## LEASE: (BBCL01)  BB Charlie Loomer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H4   (Continued)

**Revenue:**   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.86 | 26,772.21 /0.08 | Gas Sales: | 49,719.33 | 0.15 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 2,405.77- | 0.01- |
| | | | | Other Deducts - Gas: | 141,138.73- | 0.43- |
| | | | | Net Income: | 93,825.17- | 0.29- |
| 10/2019 | OIL | | /0.00 | Production Tax - Oil: | 132.52 | 0.00 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Oil: | 1,325.21- | 0.00 |
| | | | | Net Income: | 1,192.69- | 0.00 |
| 08/2020 | OIL | $/BBL:39.61 | 20,187.25 /0.06 | Oil Sales: | 799,530.91 | 2.44 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 67,400.26- | 0.20- |
| | | | | Other Deducts - Oil: | 129,417.08- | 0.39- |
| | | | | Net Income: | 602,713.57 | 1.85 |
| 09/2020 | OIL | $/BBL:38.77 | 17,996.16 /0.05 | Oil Sales: | 697,654.38 | 2.13 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 57,907.08- | 0.17- |
| | | | | Other Deducts - Oil: | 122,230.38- | 0.37- |
| | | | | Net Income: | 517,516.92 | 1.59 |
| 07/2020 | PRG | $/GAL:0.31 | 336,767.31 /1.03 | Plant Products - Gals - Sales: | 104,461.52 | 0.32 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 12,166.51- | 0.03- |
| | | | | Net Income: | 92,295.01 | 0.29 |
| 08/2020 | PRG | $/GAL:0.32 | 334,749.48 /1.02 | Plant Products - Gals - Sales: | 106,711.10 | 0.33 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 12,331.15- | 0.04- |
| | | | | Net Income: | 94,379.95 | 0.29 |

**Total Revenue for LEASE**   3.45

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL01 | 0.00000305 | 3.45 | 3.45 |

## LEASE: (BBCL02)  BB Charlie Loomer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H5   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.52 | 42,648.07 /0.13 | Gas Sales: | 64,955.89 | 0.20 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 3,207.70- | 0.01- |
| | | | | Other Deducts - Gas: | 214,915.80- | 0.66- |
| | | | | Net Income: | 153,167.61- | 0.47- |
| 08/2020 | GAS | $/MCF:1.85 | 24,297.24 /0.07 | Gas Sales: | 44,907.78 | 0.14 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 2,405.77- | 0.01- |
| | | | | Other Deducts - Gas: | 127,506.01- | 0.39- |
| | | | | Net Income: | 85,004.00- | 0.26- |
| 10/2019 | OIL | | /0.00 | Production Tax - Oil: | 93.80 | 0.00 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Oil: | 938.15- | 0.00 |
| | | | | Net Income: | 844.35- | 0.00 |
| 08/2020 | OIL | $/BBL:39.61 | 16,796.37 /0.05 | Oil Sales: | 665,232.61 | 2.03 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 56,078.94- | 0.16- |
| | | | | Other Deducts - Oil: | 107,678.72- | 0.33- |
| | | | | Net Income: | 501,474.95 | 1.54 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page   83

## LEASE: (BBCL02)  BB Charlie Loomer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H5    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:38.77 | 15,626.41 /0.05 | Oil Sales: | 605,786.64 | 1.85 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 50,281.82- | 0.15- |
| | | | | Other Deducts - Oil: | 106,134.97- | 0.32- |
| | | | | Net Income: | 449,369.85 | 1.38 |
| 07/2020 | PRG | $/GAL:0.31 | 565,412.32 /1.72 | Plant Products - Gals - Sales: | 175,384.68 | 0.54 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 20,426.85- | 0.06- |
| | | | | Net Income: | 154,957.83 | 0.48 |
| 08/2020 | PRG | $/GAL:0.32 | 303,802.45 /0.93 | Plant Products - Gals - Sales: | 96,845.84 | 0.30 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 11,191.16- | 0.03- |
| | | | | Net Income: | 85,654.68 | 0.27 |

**Total Revenue for LEASE**  **2.94**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL02 | 0.00000305 | 2.94 | 2.94 |

## LEASE: (BBCL03)  BB Charlie Loomer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H6    County: MC KENZIE, ND
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.51 | 31,883.82 /0.10 | Gas Sales: | 48,115.48 | 0.15 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 2,405.77- | 0.01- |
| | | | | Other Deducts - Gas: | 161,186.85- | 0.49- |
| | | | | Net Income: | 115,477.14- | 0.35- |
| 08/2020 | GAS | $/MCF:1.85 | 18,173.43 /0.06 | Gas Sales: | 33,680.83 | 0.10 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 1,603.85- | 0.00 |
| | | | | Other Deducts - Gas: | 96,230.95- | 0.30- |
| | | | | Net Income: | 64,153.97- | 0.20- |
| 10/2019 | OIL | | /0.00 | Production Tax - Oil: | 57.60 | 0.00 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Oil: | 576.05- | 0.00 |
| | | | | Net Income: | 518.45- | 0.00 |
| 08/2020 | OIL | $/BBL:39.61 | 10,257.62 /0.03 | Oil Sales: | 406,260.60 | 1.24 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 34,247.66- | 0.10- |
| | | | | Other Deducts - Oil: | 65,759.89- | 0.20- |
| | | | | Net Income: | 306,253.05 | 0.94 |
| 09/2020 | OIL | $/BBL:38.77 | 12,748.17 /0.04 | Oil Sales: | 494,206.35 | 1.51 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 41,020.36- | 0.12- |
| | | | | Other Deducts - Oil: | 86,585.90- | 0.26- |
| | | | | Net Income: | 366,600.09 | 1.13 |
| 07/2020 | PRG | $/GAL:0.31 | 422,703.33 /1.29 | Plant Products - Gals - Sales: | 131,117.92 | 0.41 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 15,271.16- | 0.05- |
| | | | | Net Income: | 115,846.76 | 0.36 |
| 08/2020 | PRG | $/GAL:0.32 | 227,232.96 /0.69 | Plant Products - Gals - Sales: | 72,437.10 | 0.22 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 8,370.58- | 0.02- |
| | | | | Net Income: | 64,066.52 | 0.20 |

**Total Revenue for LEASE**  **2.08**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL03 | 0.00000305 | 2.08 | 2.08 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   84

### LEASE: (BBCL04)  BB Charlie Loomer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H7   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.52 | 47,458.96 /0.14 | Gas Sales: | 72,173.22 | 0.22 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 4,009.62- | 0.01- |
| | | | | Other Deducts - Gas: | 240,577.39- | 0.74- |
| | | | | Net Income: | 172,413.79- | 0.53- |
| 08/2020 | OIL | $/BBL:39.61 | 100.40 /0.00 | Oil Sales: | 3,976.42 | 0.01 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 335.22- | 0.00 |
| | | | | Other Deducts - Oil: | 643.65- | 0.00 |
| | | | | Net Income: | 2,997.55 | 0.01 |
| 09/2020 | OIL | $/BBL:38.77 | 2,633.39 /0.01 | Oil Sales: | 102,088.23 | 0.31 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 8,473.58- | 0.02- |
| | | | | Other Deducts - Oil: | 17,886.05- | 0.06- |
| | | | | Net Income: | 75,728.60 | 0.23 |
| 07/2020 | PRG | $/GAL:0.31 | 629,193.33 /1.92 | Plant Products - Gals - Sales: | 195,168.85 | 0.60 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 22,731.09- | 0.06- |
| | | | | Net Income: | 172,437.76 | 0.54 |

### Total Revenue for LEASE

0.25

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL04 | 0.00000305 | 0.25 | 0.25 |

### LEASE: (BBCL05)  BB Charlie Loomer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H8   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.52 | 29,040.39 /0.09 | Gas Sales: | 44,105.85 | 0.13 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 2,405.77- | 0.00 |
| | | | | Other Deducts - Gas: | 146,752.21- | 0.45- |
| | | | | Net Income: | 105,052.13- | 0.32- |
| 08/2020 | GAS | $/MCF:1.86 | 18,511.25 /0.06 | Gas Sales: | 34,482.76 | 0.11 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 1,603.85- | 0.01- |
| | | | | Other Deducts - Gas: | 97,834.80- | 0.30- |
| | | | | Net Income: | 64,955.89- | 0.20- |
| 10/2019 | OIL | | /0.00 | Production Tax - Oil: | 45.34 | 0.00 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Oil: | 453.42- | 0.00 |
| | | | | Net Income: | 408.08- | 0.00 |
| 08/2020 | OIL | $/BBL:39.61 | 7,224.42 /0.02 | Oil Sales: | 286,128.48 | 0.87 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 24,120.56- | 0.07- |
| | | | | Other Deducts - Oil: | 46,314.56- | 0.14- |
| | | | | Net Income: | 215,693.36 | 0.66 |
| 09/2020 | OIL | $/BBL:38.77 | 8,875.48 /0.03 | Oil Sales: | 344,074.37 | 1.05 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 28,559.04- | 0.08- |
| | | | | Other Deducts - Oil: | 60,282.49- | 0.18- |
| | | | | Net Income: | 255,232.84 | 0.79 |
| 07/2020 | PRG | $/GAL:0.31 | 385,005.63 /1.17 | Plant Products - Gals - Sales: | 119,424.51 | 0.37 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 13,909.23- | 0.04- |
| | | | | Net Income: | 105,515.28 | 0.33 |

MSTrust_002466

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   85

**LEASE: (BBCL05)  BB Charlie Loomer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H8   (Continued)**

**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRG | $/GAL:0.32 | 231,457.34 /0.71 | Plant Products - Gals - Sales: | 73,783.74 | 0.23 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 8,526.19- | 0.03- |
| | | | | Net Income: | 65,257.55 | 0.20 |

**Total Revenue for LEASE**   1.46

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BBCL05 | 0.00000305 | 1.46 | | 1.46 |

**LEASE: (BBCL06)  BB Charlie Loomer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H9   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.51 | 25,034.28 /0.08 | Gas Sales: | 37,690.46 | 0.11 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 2,405.77- | 0.00 |
| | | | | Other Deducts - Gas: | 126,704.09- | 0.39- |
| | | | | Net Income: | 91,419.40- | 0.28- |
| 08/2020 | GAS | $/MCF:1.83 | 14,468.98 /0.04 | Gas Sales: | 26,463.51 | 0.08 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 1,603.85- | 0.00 |
| | | | | Other Deducts - Gas: | 76,984.76- | 0.24- |
| | | | | Net Income: | 52,125.10- | 0.16- |
| 10/2019 | OIL | | /0.00 | Production Tax - Oil: | 65.14 | 0.00 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Oil: | 651.34- | 0.00 |
| | | | | Net Income: | 586.20- | 0.00 |
| 08/2020 | OIL | $/BBL:39.61 | 9,331.01 /0.03 | Oil Sales: | 369,561.53 | 1.13 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 31,153.94- | 0.09- |
| | | | | Other Deducts - Oil: | 59,819.55- | 0.18- |
| | | | | Net Income: | 278,588.04 | 0.86 |
| 09/2020 | OIL | $/BBL:38.77 | 11,425.71 /0.03 | Oil Sales: | 442,938.75 | 1.35 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 36,765.02- | 0.11- |
| | | | | Other Deducts - Oil: | 77,603.71- | 0.23- |
| | | | | Net Income: | 328,570.02 | 1.01 |
| 07/2020 | PRG | $/GAL:0.31 | 331,894.86 /1.01 | Plant Products - Gals - Sales: | 102,950.13 | 0.32 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 11,990.49- | 0.04- |
| | | | | Net Income: | 90,959.64 | 0.28 |
| 08/2020 | PRG | $/GAL:0.32 | 180,913.89 /0.55 | Plant Products - Gals - Sales: | 57,671.55 | 0.18 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 6,664.32- | 0.02- |
| | | | | Net Income: | 51,007.23 | 0.16 |

**Total Revenue for LEASE**   1.87

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BBCL06 | 0.00000305 | 1.87 | | 1.87 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   86

### LEASE: (BBCL07)  BB CharlieLoomer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H10   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.60 | 4,508.96 /0.01 | Gas Sales: | 7,217.32 | 0.02 |
| | Roy NRI | 0.00000305 | | Other Deducts - Gas: | 23,255.81- | 0.07- |
| | | | | Net Income: | 16,038.49- | 0.05- |
| 08/2020 | GAS | $/MCF:1.83 | 1,312.53 /0.00 | Gas Sales: | 2,405.72 | 0.01 |
| | Roy NRI | 0.00000305 | | Other Deducts - Gas: | 6,415.40- | 0.02- |
| | | | | Net Income: | 4,009.63- | 0.01- |
| 10/2019 | OIL | | /0.00 | Production Tax - Oil: | 79.72 | 0.00 |
| | Roy NRI | 0.00000305 | | Other Deducts - Oil: | 797.22- | 0.00 |
| | | | | Net Income: | 717.50- | 0.00 |
| 08/2020 | OIL | $/BBL:39.61 | 3,417.30 /0.01 | Oil Sales: | 135,344.69 | 0.41 |
| | Roy NRI | 0.00000305 | | Production Tax - Oil: | 11,409.52- | 0.03- |
| | | | | Other Deducts - Oil: | 21,907.73- | 0.06- |
| | | | | Net Income: | 102,027.44 | 0.32 |
| 09/2020 | OIL | $/BBL:38.77 | 3,634.36 /0.01 | Oil Sales: | 140,892.67 | 0.43 |
| | Roy NRI | 0.00000305 | | Production Tax - Oil: | 11,694.44- | 0.03- |
| | | | | Other Deducts - Oil: | 24,684.65- | 0.07- |
| | | | | Net Income: | 104,513.58 | 0.33 |
| 07/2020 | PRG | $/GAL:0.31 | 59,777.66 /0.18 | Plant Products - Gals - Sales: | 18,542.37 | 0.06 |
| | Roy NRI | 0.00000305 | | Other Deducts - Plant - Gals: | 2,159.62- | 0.01- |
| | | | | Net Income: | 16,382.75 | 0.05 |
| 08/2020 | PRG | $/GAL:0.32 | 16,411.59 /0.05 | Plant Products - Gals - Sales: | 5,231.65 | 0.02 |
| | Roy NRI | 0.00000305 | | Other Deducts - Plant - Gals: | 604.56- | 0.01- |
| | | | | Net Income: | 4,627.09 | 0.01 |

**Total Revenue for LEASE**   0.65

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL07 | 0.00000305 | 0.65 | 0.65 |

### LEASE: (BBSL01)  BB-S Loomer LW 15-95-0817 H-1   County: MC KENZIE, ND

API: 3505308130
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.50 | 4,264.74 /0.01 | Gas Sales: | 6,410.26 | 0.01 |
| | Wrk NRI | 0.00000153 | | Other Deducts - Gas: | 20,833.33- | 0.03- |
| | | | | Net Income: | 14,423.07- | 0.02- |
| 08/2020 | GAS | $/MCF:1.87 | 5,138.08 /0.01 | Gas Sales: | 9,615.38 | 0.01 |
| | Wrk NRI | 0.00000153 | | Other Deducts - Gas: | 25,641.03- | 0.03- |
| | | | | Net Income: | 16,025.65- | 0.02- |
| 08/2020 | OIL | $/BBL:39.61 | 6,063.26 /0.01 | Oil Sales: | 240,139.88 | 0.37 |
| | Wrk NRI | 0.00000153 | | Production Tax - Oil: | 20,243.74- | 0.03- |
| | | | | Other Deducts - Oil: | 38,870.56- | 0.06- |
| | | | | Net Income: | 181,025.58 | 0.28 |
| 09/2020 | OIL | $/BBL:38.77 | 5,032.66 /0.01 | Oil Sales: | 195,100.36 | 0.30 |
| | Wrk NRI | 0.00000153 | | Production Tax - Oil: | 16,193.82- | 0.02- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   87

## LEASE: (BBSL01)  BB-S Loomer LW 15-95-0817 H-1    (Continued)
API: 3505308130
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Oil: | 34,181.96- | 0.05- |
| | | | | Net Income: | 144,724.58 | 0.23 |
| 07/2020 | PRG | $/GAL:0.27 | 60,947.21 /0.09 | Plant Products - Gals - Sales: | 16,246.94 | 0.02 |
| | Wrk NRI: | 0.00000153 | | Other Deducts - Plant - Gals: | 2,042.16- | 0.00 |
| | | | | Net Income: | 14,204.78 | 0.02 |
| 08/2020 | PRG | $/GAL:0.28 | 68,122.15 /0.10 | Plant Products - Gals - Sales: | 18,973.24 | 0.03 |
| | Wrk NRI: | 0.00000153 | | Other Deducts - Plant - Gals: | 2,338.23- | 0.00 |
| | | | | Net Income: | 16,635.01 | 0.03 |

**Total Revenue for LEASE** — **0.52**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BBSL01 | 0.00000153 | 0.52 | 0.52 |

## LEASE: (BEAD01)  Bear Den 24-13H #2   County: MC KENZIE, ND
API: 3305303459
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 08/2020 | OIL | $/BBL:38.92 | 1,519.84 /0.07 | Oil Sales: | 59,152.43 | 2.77 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 5,225.48- | 0.24- |
| | | | | Other Deducts - Oil: | 6,427.34- | 0.30- |
| | | | | Net Income: | 47,499.61 | 2.23 |
| 08/2020 | OIL | $/BBL:38.91 | 1,519.84 /0.37 | Oil Sales: | 59,130.90 | 14.55 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 5,255.20- | 1.30- |
| | | | | Other Deducts - Oil: | 6,529.18- | 1.60- |
| | | | | Net Income: | 47,346.52 | 11.65 |

**Total Revenue for LEASE** — **13.88**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0920-17 | WPX Energy, Inc. | 2 | 5,009.67 | 5,009.67 | 1.47 |
| | | **Total Lease Operating Expense** | | | **5,009.67** | **1.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| BEAD01 | multiple | 0.00029283 | 13.88 | 1.47 | 12.41 |

## LEASE: (BEAL01)  Beall, R #1   County: RUSK, TX
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 182742 | Trivium Operating, LLC | 1 | 19.30 | 19.30 | 0.10 |
| | | **Total Lease Operating Expense** | | | **19.30** | **0.10** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| BEAL01 | 0.00522747 | 0.10 | 0.10 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   88

### LEASE: (BEAL02) Beall, R #2   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:1.97 | 588.67 /2.05 | Gas Sales: | 1,161.89 | 4.04 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Gas: | 24.66- | 0.09- |
| | | | | Other Deducts - Gas: | 608.78- | 2.11- |
| | | | | Net Income: | 528.45 | 1.84 |
| 02/2020 | GAS | $/MCF:1.72 | 569.93 /1.98 | Gas Sales: | 980.81 | 3.41 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Gas: | 13.39- | 0.05- |
| | | | | Other Deducts - Gas: | 589.75- | 2.05- |
| | | | | Net Income: | 377.67 | 1.31 |
| 08/2020 | GAS | $/MCF:0.16 | 645.08 /2.24 | Gas Sales: | 102.87 | 0.36 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Gas: | 2.11- | 0.01- |
| | | | | Other Deducts - Gas: | 45.09- | 0.16- |
| | | | | Net Income: | 55.67 | 0.19 |
| 02/2020 | OIL | $/BBL:49.83 | 7 /0.02 | Oil Sales: | 348.78 | 1.21 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Oil: | 16.21- | 0.05- |
| | | | | Other Deducts - Oil: | 7.05- | 0.03- |
| | | | | Net Income: | 325.52 | 1.13 |

**Total Revenue for LEASE**                                                                                       **4.47**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 182743 | Trivium Operating, LLC | 1 | 556.46 | 556.46 | 2.91 |
| | | **Total Lease Operating Expense** | | | **556.46** | **2.91** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| BEAL02 | 0.00347492 | 0.00522747 | 4.47 | 2.91 | 1.56 |

### LEASE: (BEAL03) Beall, R #4   County: RUSK, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 182744 | Trivium Operating, LLC | 1 | 45.75 | 45.75 | 0.24 |
| | | **Total Lease Operating Expense** | | | **45.75** | **0.24** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| BEAL03 | 0.00522747 | 0.24 | 0.24 |

### LEASE: (BEAL04) Beall, R #6   County: RUSK, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 182746 | Trivium Operating, LLC | 1 | 19.30 | 19.30 | 0.10 |
| | | **Total Lease Operating Expense** | | | **19.30** | **0.10** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| BEAL04 | 0.00522747 | 0.10 | 0.10 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   89

## LEASE: (BEAL05)  Beall #5   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 182745 | Trivium Operating, LLC | 3 | 45.75 | 45.75 | 0.24 |
| | **Total Lease Operating Expense** | | | **45.75** | **0.24** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| BEAL05 | 0.00522747 | 0.24 | 0.24 |

## LEASE: (BEAL06)  Beall #8   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 182747 | Trivium Operating, LLC | 2 | 19.30 | 19.30 | 0.10 |
| | **Total Lease Operating Expense** | | | **19.30** | **0.10** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| BEAL06 | 0.00522747 | 0.10 | 0.10 |

## LEASE: (BENM02)  Benjamin Minerals 10-3   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.44 | 518.04 /0.13 | Gas Sales: | 748.07 | 0.16 |
| | Roy NRI: | 0.00024216 | | Production Tax - Gas: | 7.36- | 0.02- |
| | | | | Net Income: | 740.71 | 0.14 |
| 07/2020 | PRD | $/BBL:14.90 | 56.38 /0.01 | Plant Products Sales: | 840.15 | 0.16 |
| | Roy NRI: | 0.00024216 | | Net Income: | 840.15 | 0.16 |
| | **Total Revenue for LEASE** | | | | | **0.30** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| BENM02 | 0.00024216 | 0.30 | 0.30 |

## LEASE: (BENM03)  Benjamin Minerals 10 #2   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.47 | 163.75 /0.05 | Gas Sales: | 239.91 | 0.06 |
| | Roy NRI: | 0.00032246 | | Production Tax - Gas: | 2.33- | 0.02- |
| | | | | Net Income: | 237.58 | 0.04 |
| 07/2020 | PRD | $/BBL:15.45 | 17.92 /0.01 | Plant Products Sales: | 276.95 | 0.05 |
| | Roy NRI: | 0.00032246 | | Net Income: | 276.95 | 0.05 |
| | **Total Revenue for LEASE** | | | | | **0.09** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| BENM03 | 0.00032246 | 0.09 | 0.09 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   90

### LEASE: (BENN01)  WW Bennett 23 #1; BS SUI   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.42 | 507.27 /0.34 | Gas Sales: | 720.83 | 0.49 |
|  | Ovr NRI | 0.00067957 |  | Production Tax - Gas: | 9.20- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 238.52- | 0.17- |
|  |  |  |  | Net Income: | 473.11 | 0.32 |
| 07/2020 | PRD | $/BBL:14.59 | 57.35 /0.04 | Plant Products Sales: | 836.83 | 0.57 |
|  | Ovr NRI | 0.00067957 |  | Other Deducts - Plant: | 115.28- | 0.08- |
|  |  |  |  | Net Income: | 721.55 | 0.49 |

**Total Revenue for LEASE**     0.81

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BENN01 | 0.00067957 | 0.81 | 0.81 |

### LEASE: (BETT03)  Betty #1H   County: SHELBY, TX

**API: 419-31321**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| I2020091018 | Aethon Energy Operating, LLC | 2 | 35.00 | 35.00 | 0.01 |
| **Total Lease Operating Expense** |  |  |  | **35.00** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BETT03 | 0.00025449 | 0.01 | 0.01 |

### LEASE: (BLAM02)  Blackstone Minerals 35H #2   Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2018 | GAS |  | /0.00 | Other Deducts - Gas: | 11.10 | 0.04 |
|  | Wrk NRI | 0.00360428 |  | Net Income: | 11.10 | 0.04 |
| 05/2018 | GAS |  | /0.00 | Other Deducts - Gas: | 49.57 | 0.01 |
|  | Ovr NRI | 0.00013450 |  | Net Income: | 49.57 | 0.01 |
| 05/2018 | GAS |  | /0.00 | Other Deducts - Gas: | 25.90 | 0.09 |
|  | Wrk NRI | 0.00360428 |  | Net Income: | 25.90 | 0.09 |
| 06/2018 | GAS |  | /0.00 | Other Deducts - Gas: | 49.57 | 0.01 |
|  | Ovr NRI | 0.00013450 |  | Net Income: | 49.57 | 0.01 |
| 06/2018 | GAS |  | /0.00 | Other Deducts - Gas: | 21.27 | 0.08 |
|  | Wrk NRI | 0.00360428 |  | Net Income: | 21.27 | 0.08 |
| 07/2018 | GAS |  | /0.00 | Other Deducts - Gas: | 24.78 | 0.00 |
|  | Ovr NRI | 0.00013450 |  | Net Income: | 24.78 | 0.00 |
| 07/2018 | GAS |  | /0.00 | Other Deducts - Gas: | 22.20 | 0.08 |
|  | Wrk NRI | 0.00360428 |  | Net Income: | 22.20 | 0.08 |
| 08/2018 | GAS |  | /0.00 | Other Deducts - Gas: | 26.82 | 0.10 |
|  | Wrk NRI | 0.00360428 |  | Net Income: | 26.82 | 0.10 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   91

**LEASE: (BLAM02)  Blackstone Minerals 35H #2    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 24.78 | 0.00 |
| | Ovr NRI: | 0.00013450 | | Net Income: | 24.78 | 0.00 |
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 16.65 | 0.06 |
| | Wrk NRI: | 0.00360428 | | Net Income: | 16.65 | 0.06 |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 24.78 | 0.00 |
| | Ovr NRI: | 0.00013450 | | Net Income: | 24.78 | 0.00 |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 19.42 | 0.07 |
| | Wrk NRI: | 0.00360428 | | Net Income: | 19.42 | 0.07 |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 24.78 | 0.00 |
| | Ovr NRI: | 0.00013450 | | Net Income: | 24.78 | 0.00 |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 18.50 | 0.07 |
| | Wrk NRI: | 0.00360428 | | Net Income: | 18.50 | 0.07 |
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 19.42 | 0.07 |
| | Wrk NRI: | 0.00360428 | | Net Income: | 19.42 | 0.07 |
| 01/2019 | GAS | | /0.00 | Other Deducts - Gas: | 11.10 | 0.04 |
| | Wrk NRI: | 0.00360428 | | Net Income: | 11.10 | 0.04 |
| 02/2019 | GAS | | /0.00 | Other Deducts - Gas: | 9.25 | 0.03 |
| | Wrk NRI: | 0.00360428 | | Net Income: | 9.25 | 0.03 |
| 04/2019 | GAS | | /0.00 | Other Deducts - Gas: | 12.95 | 0.05 |
| | Wrk NRI: | 0.00360428 | | Net Income: | 12.95 | 0.05 |
| 05/2019 | GAS | | /0.00 | Other Deducts - Gas: | 9.25 | 0.03 |
| | Wrk NRI: | 0.00360428 | | Net Income: | 9.25 | 0.03 |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 49.57 | 0.01 |
| | Ovr NRI: | 0.00013450 | | Net Income: | 49.57 | 0.01 |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 22.20 | 0.08 |
| | Wrk NRI: | 0.00360428 | | Net Income: | 22.20 | 0.08 |
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 24.78 | 0.00 |
| | Ovr NRI: | 0.00013450 | | Net Income: | 24.78 | 0.00 |
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 14.80 | 0.05 |
| | Wrk NRI: | 0.00360428 | | Net Income: | 14.80 | 0.05 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 8.32 | 0.03 |
| | Wrk NRI: | 0.00360428 | | Net Income: | 8.32 | 0.03 |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 8.32 | 0.03 |
| | Wrk NRI: | 0.00360428 | | Net Income: | 8.32 | 0.03 |
| 10/2019 | GAS | | /0.00 | Other Deducts - Gas: | 7.40 | 0.03 |
| | Wrk NRI: | 0.00360428 | | Net Income: | 7.40 | 0.03 |
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 24.78 | 0.00 |
| | Ovr NRI: | 0.00013450 | | Net Income: | 24.78 | 0.00 |

MSTrust_002473

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   92

**LEASE: (BLAM02)  Blackstone Minerals 35H #2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 16.65 | 0.06 |
| | Wrk NRI: | 0.00360428 | | Net Income: | 16.65 | 0.06 |
| 12/2019 | GAS | | /0.00 | Other Deducts - Gas: | 24.78 | 0.00 |
| | Ovr NRI: | 0.00013450 | | Net Income: | 24.78 | 0.00 |
| 12/2019 | GAS | | /0.00 | Other Deducts - Gas: | 12.02 | 0.04 |
| | Wrk NRI: | 0.00360428 | | Net Income: | 12.02 | 0.04 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 24.78 | 0.00 |
| | Ovr NRI: | 0.00013450 | | Net Income: | 24.78 | 0.00 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 12.95 | 0.05 |
| | Wrk NRI: | 0.00360428 | | Net Income: | 12.95 | 0.05 |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 5.55 | 0.02 |
| | Wrk NRI: | 0.00360428 | | Net Income: | 5.55 | 0.02 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 24.78 | 0.00 |
| | Ovr NRI: | 0.00013450 | | Net Income: | 24.78 | 0.00 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.92 | 0.00 |
| | Wrk NRI: | 0.00360428 | | Net Income: | 0.92 | 0.00 |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.92- | 0.00 |
| | Wrk NRI: | 0.00360428 | | Net Income: | 0.92- | 0.00 |
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 24.78 | 0.00 |
| | Ovr NRI: | 0.00013450 | | Net Income: | 24.78 | 0.00 |
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 12.02 | 0.04 |
| | Wrk NRI: | 0.00360428 | | Net Income: | 12.02 | 0.04 |
| 07/2020 | GAS | $/MCF:1.28 | 7,350.02 /0.99 | Gas Sales: | 9,417.83 | 1.27 |
| | Ovr NRI: | 0.00013450 | | Production Tax - Gas: | 669.16- | 0.09- |
| | | | | Other Deducts - Gas: | 2,503.16- | 0.34- |
| | | | | Net Income: | 6,245.51 | 0.84 |
| 07/2020 | GAS | $/MCF:1.09 | 5,030.11 /18.13 | Gas Sales: | 5,462.95 | 19.69 |
| | Wrk NRI: | 0.00360428 | | Production Tax - Gas: | 398.60- | 1.44- |
| | | | | Other Deducts - Gas: | 1,463.08- | 5.27- |
| | | | | Net Income: | 3,601.27 | 12.98 |
| 08/2020 | GAS | $/MCF:1.66 | 7,955.50 /1.07 | Gas Sales: | 13,234.53 | 1.78 |
| | Ovr NRI: | 0.00013450 | | Production Tax - Gas: | 768.30- | 0.10- |
| | | | | Other Deducts - Gas: | 2,627.08- | 0.36- |
| | | | | Net Income: | 9,839.15 | 1.32 |
| 08/2020 | GAS | $/MCF:1.40 | 5,396.06 /19.45 | Gas Sales: | 7,567.85 | 27.28 |
| | Wrk NRI: | 0.00360428 | | Production Tax - Gas: | 424.50- | 1.53- |
| | | | | Other Deducts - Gas: | 1,529.66- | 5.52- |
| | | | | Net Income: | 5,613.69 | 20.23 |

**Total Revenue for LEASE**                                    **36.64**

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   93

## LEASE: (BLAM02)  Blackstone Minerals 35H #2    (Continued)
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202009-0033 | Vine Oil & Gas LP | 1 | 13,713.54 | 13,713.54 | 60.73 |
| | **Total Lease Operating Expense** | | | **13,713.54** | **60.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BLAM02 | 0.00013450 | Override | 2.19 | 0.00 | 0.00 | 2.19 |
| | 0.00360428 | 0.00442826 | 0.00 | 34.45 | 60.73 | 26.28- |
| | Total Cash Flow | | 2.19 | 34.45 | 60.73 | 24.09- |

## LEASE: (BLAM03)  Blackston Minerals 35-26 HC #1    Parish: RED RIVER, LA
API: 1708121502
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2018 | GAS | | /0.00 | Other Deducts - Gas: | 84.55 | 0.05 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 84.55 | 0.05 |
| 05/2018 | GAS | | /0.00 | Other Deducts - Gas: | 177.56 | 0.11 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 177.56 | 0.11 |
| 06/2018 | GAS | | /0.00 | Other Deducts - Gas: | 135.28 | 0.08 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 135.28 | 0.08 |
| 07/2018 | GAS | | /0.00 | Other Deducts - Gas: | 118.37 | 0.07 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 118.37 | 0.07 |
| 08/2018 | GAS | | /0.00 | Other Deducts - Gas: | 126.83 | 0.08 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 126.83 | 0.08 |
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 101.46 | 0.06 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 101.46 | 0.06 |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 93.01 | 0.06 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 93.01 | 0.06 |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 101.46 | 0.06 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 101.46 | 0.06 |
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 84.55 | 0.05 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 84.55 | 0.05 |
| 01/2019 | GAS | | /0.00 | Other Deducts - Gas: | 67.64 | 0.04 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 67.64 | 0.04 |
| 02/2019 | GAS | | /0.00 | Other Deducts - Gas: | 50.73 | 0.03 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 50.73 | 0.03 |
| 04/2019 | GAS | | /0.00 | Other Deducts - Gas: | 67.64 | 0.04 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 67.64 | 0.04 |
| 05/2019 | GAS | | /0.00 | Other Deducts - Gas: | 42.28 | 0.03 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 42.28 | 0.03 |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 42.28 | 0.03 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 42.28 | 0.03 |

MSTrust_002475

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   94

**LEASE: (BLAM03)  Blackston Minerals 35-26 HC #1   (Continued)**
**API: 1708121502**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 42.28 | 0.03 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 42.28 | 0.03 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 76.10 | 0.05 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 76.10 | 0.05 |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 76.10 | 0.05 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 76.10 | 0.05 |
| 10/2019 | GAS | | /0.00 | Other Deducts - Gas: | 67.64 | 0.04 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 67.64 | 0.04 |
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 67.64 | 0.04 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 67.64 | 0.04 |
| 12/2019 | GAS | | /0.00 | Other Deducts - Gas: | 50.73 | 0.03 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 50.73 | 0.03 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 42.28 | 0.03 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 42.28 | 0.03 |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 33.82 | 0.02 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 33.82 | 0.02 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 33.82 | 0.02 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 33.82 | 0.02 |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 42.28 | 0.03 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 42.28 | 0.03 |
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 42.28 | 0.03 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 42.28 | 0.03 |
| 07/2020 | GAS | $/MCF:1.31 | 110.05 /0.07 | Gas Sales: | 143.74 | 0.09 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 143.74 | 0.09 |
| 07/2020 | GAS | $/MCF:1.28 | 21,052.18 /12.45 | Gas Sales: | 27,030.68 | 15.99 |
| | Ovr NRI: | 0.00059137 | | Production Tax - Gas: | 1,970.02- | 1.17- |
| | | | | Other Deducts - Gas: | 7,271.31- | 4.30- |
| | | | | Net Income: | 17,789.35 | 10.52 |
| 08/2020 | GAS | $/MCF:1.67 | 18,904.27 /11.18 | Gas Sales: | 31,486.48 | 18.62 |
| | Ovr NRI: | 0.00059137 | | Production Tax - Gas: | 1,758.64- | 1.04- |
| | | | | Other Deducts - Gas: | 6,459.63- | 3.82- |
| | | | | Net Income: | 23,268.21 | 13.76 |

**Total Revenue for LEASE**                                             25.53

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BLAM03 | 0.00059137 | 25.53 | 25.53 |

MSTrust_002476

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page  95

**LEASE: (BLAN01)  Blanche 14-36 H    County: DUNN, ND**

**API: 3302503756**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:31.23 | 68.33 /0.00 | Condensate Sales: | 2,133.74 | 0.01 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate: | 181.36- | 0.00 |
|  |  |  |  | Net Income: | 1,952.38 | 0.01 |
| 08/2020 | CND | $/BBL:31.23 | 68.33 /0.00 | Condensate Sales: | 2,133.74 | 0.02 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate: | 181.36- | 0.02 |
|  |  |  |  | Net Income: | 1,952.38 | 0.04 |
| 08/2020 | GAS | $/MCF:1.16 | 9,235.19 /0.04 | Gas Sales: | 10,748.91 | 0.04 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Gas: | 482.08- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 7,214.10- | 0.03- |
|  |  |  |  | Net Income: | 3,052.73 | 0.01 |
| 08/2020 | GAS | $/MCF:1.16 | 9,235.19 /0.04 | Gas Sales: | 10,748.91 | 0.06 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Gas: | 482.08- | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 7,214.10- | 0.01- |
|  |  |  |  | Net Income: | 3,052.73 | 0.06 |
| 08/2020 | OIL |  | /0.00 | Production Tax - Oil: | 51.78 | 0.00 |
|  | Wrk NRI: | 0.00000391 |  | Other Deducts - Oil: | 517.80- | 0.00 |
|  |  |  |  | Net Income: | 466.02- | 0.00 |
| 08/2020 | OIL |  | /0.00 | Production Tax - Oil: | 51.78 | 0.00 |
|  | Wrk NRI: | 0.00000391 |  | Other Deducts - Oil: | 517.80- | 0.01- |
|  |  |  |  | Net Income: | 466.02- | 0.01- |
| 09/2020 | OIL | $/BBL:37.16 | 5,263.27 /0.02 | Oil Sales: | 195,584.47 | 0.76 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Oil: | 17,808.10- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 17,503.53- | 0.07- |
|  |  |  |  | Net Income: | 160,272.84 | 0.63 |
| 09/2020 | OIL |  | /0.00 | Other Deducts - Oil: | 4,388.71- | 0.02- |
|  | Wrk NRI: | 0.00000391 |  | Net Income: | 4,388.71- | 0.02- |
| 09/2020 | OIL | $/BBL:37.16 | 5,263.27 /0.02 | Oil Sales: | 195,584.47 | 1.65 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Oil: | 17,808.10- | 0.82 |
|  |  |  |  | Other Deducts - Oil: | 17,503.53- | 0.82 |
|  |  |  |  | Net Income: | 160,272.84 | 3.29 |
| 08/2020 | PRG | $/GAL:0.20 | 77,971.92 /0.30 | Plant Products - Gals - Sales: | 15,733.33 | 0.06 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Plant - Gals: | 160.61- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 16,748.29- | 0.06- |
|  |  |  |  | Net Income: | 1,175.57- | 0.00 |
| 08/2020 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 626.96- | 0.00 |
|  | Wrk NRI: | 0.00000391 |  | Net Income: | 626.96- | 0.00 |
| 08/2020 | PRG | $/GAL:0.20 | 77,971.92 /0.30 | Plant Products - Gals - Sales: | 15,733.33 | 0.06 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Plant - Gals: | 160.61- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 16,748.29- | 0.07- |
|  |  |  |  | Net Income: | 1,175.57- | 0.02- |

**Total Revenue for LEASE**                                                   **3.99**

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page   96

## LEASE: (BLAN01)  Blanche 14-36 H    (Continued)
API: 3302503756
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09202010200 | Marathon Oil Co | 1 | 4,653.26 | 4,653.26 | 0.11 |
| | **Total Lease Operating Expense** | | | **4,653.26** | **0.11** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 09202010200 | Marathon Oil Co | 1 | 7,796.37 | 7,796.37 | 0.19 |
| | **Total ICC - Proven** | | | **7,796.37** | **0.19** |
| | **Total Expenses for LEASE** | | | **12,449.63** | **0.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **BLAN01** | **0.00000391** | **0.00002441** | | **3.99** | **0.30** | | **3.69** |

## LEASE: (BLUE01)  Blue Buttes    County: MC KENZIE, ND

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | OIL | $/BBL:60.84 | 0.67 /0.00 | Oil Sales: | 40.76 | 0.00 |
| | Roy NRI: | 0.00004883 | | Production Tax - Oil: | 3.56- | 0.00 |
| | | | | Other Deducts - Oil: | 5.24- | 0.00 |
| | | | | Net Income: | 31.96 | 0.00 |
| 12/2019 | OIL | $/BBL:61.61 | 0.57 /0.00 | Oil Sales: | 35.12 | 0.00 |
| | Roy NRI: | 0.00004883 | | Production Tax - Oil: | 3.08- | 0.00 |
| | | | | Other Deducts - Oil: | 4.52- | 0.00 |
| | | | | Net Income: | 27.52 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.00** |

| LEASE Summary: | Net Rev Int | | Net Cash |
|---|---|---|---|
| **BLUE01** | **0.00004883** | | **0.00** |

## LEASE: (BMSM02)  B M Smith #3    County: CHEROKEE, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 101420-6 | J-O'B Operating Company | 2 | 1,261.37 | 1,261.37 | 27.37 |
| | **Total Lease Operating Expense** | | | **1,261.37** | **27.37** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **BMSM02** | **0.02169632** | | **27.37** | | **27.37** |

## LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber    Parish: WEBSTER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.56 | 4.92 /0.01 | Gas Sales: | 7.67 | 0.01 |
| | Roy NRI: | 0.00140626 | | Net Income: | 7.67 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page   97

**LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | GAS | $/MCF:1.86 | 6.28 /0.01 | Gas Sales: | 11.69 | 0.02 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 0.27- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.55- | 0.00 |
|  |  |  |  | Net Income: | 10.87 | 0.02 |
| 07/2020 | GAS | $/MCF:1.60 | 48.16 /0.07 | Gas Sales: | 76.83 | 0.11 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 2.95- | 0.01- |
|  |  |  |  | Net Income: | 73.88 | 0.10 |
| 07/2020 | PRG | $/GAL:0.58 | 173.64 /0.24 | Plant Products - Gals - Sales: | 100.53 | 0.14 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 1.21- | 0.00 |
|  |  |  |  | Net Income: | 99.32 | 0.14 |
| 07/2020 | PRG | $/GAL:0.26 | 38.37 /0.05 | Plant Products - Gals - Sales: | 9.96 | 0.01 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.05- | 0.00 |
|  |  |  |  | Net Income: | 9.91 | 0.01 |
| 07/2020 | PRG | $/GAL:0.74 | 56.99 /0.08 | Plant Products - Gals - Sales: | 42.03 | 0.06 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 5.26- | 0.01- |
|  |  |  |  | Net Income: | 36.77 | 0.05 |

**Total Revenue for LEASE**                                                    **0.33**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BODC05 | 0.00140626 | 0.33 | 0.33 |

**LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber    Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | GAS | $/MCF:1.56 | 5.18 /0.01 | Gas Sales: | 8.07 | 0.01 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 8.07 | 0.01 |
| 07/2020 | GAS | $/MCF:1.88 | 6.80 /0.01 | Gas Sales: | 12.81 | 0.02 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 0.57- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.60- | 0.00 |
|  |  |  |  | Net Income: | 11.64 | 0.02 |
| 07/2020 | GAS | $/MCF:1.59 | 24.09 /0.03 | Gas Sales: | 38.42 | 0.05 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 1.47- | 0.00 |
|  |  |  |  | Net Income: | 36.95 | 0.05 |
| 07/2020 | PRG | $/GAL:0.58 | 86.86 /0.12 | Plant Products - Gals - Sales: | 50.25 | 0.07 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 1.84- | 0.00 |
|  |  |  |  | Net Income: | 48.41 | 0.07 |
| 07/2020 | PRG | $/GAL:0.26 | 44.95 /0.06 | Plant Products - Gals - Sales: | 11.65 | 0.02 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.19- | 0.00 |
|  |  |  |  | Net Income: | 11.46 | 0.02 |
| 07/2020 | PRG | $/GAL:0.74 | 28.51 /0.04 | Plant Products - Gals - Sales: | 21.04 | 0.03 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 2.63- | 0.01- |
|  |  |  |  | Net Income: | 18.41 | 0.02 |

**Total Revenue for LEASE**                                                    **0.19**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BODC06 | 0.00140626 | 0.19 | 0.19 |

From: Sklarco, LLC

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

To: Maren Silberstein Revocable Trust

Account: JUD   Page   98

### LEASE: (BODC07)  CVU/DAV TR 77 Bodcaw Lumber    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.55 | 0.87 /0.00 | Gas Sales: | 1.35 | 0.00 |
| | Roy NRI: | 0.00140626 | | Net Income: | 1.35 | 0.00 |
| 07/2020 | GAS | $/MCF:1.79 | 1.31 /0.00 | Gas Sales: | 2.35 | 0.00 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 0.11- | 0.00 |
| | | | | Net Income: | 2.22 | 0.00 |
| 07/2020 | GAS | $/MCF:1.60 | 7.72 /0.01 | Gas Sales: | 12.32 | 0.02 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.10- | 0.00 |
| | | | | Net Income: | 12.22 | 0.02 |
| 07/2020 | PRG | $/GAL:0.58 | 21.81 /0.03 | Plant Products - Gals - Sales: | 12.63 | 0.02 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Net Income: | 12.61 | 0.02 |
| 07/2020 | PRG | $/GAL:0.74 | 7.29 /0.01 | Plant Products - Gals - Sales: | 5.38 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.67- | 0.00 |
| | | | | Net Income: | 4.71 | 0.01 |

**Total Revenue for LEASE**     0.05

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODC07 | 0.00140626 | 0.05 | 0.05 |

### LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.55 | 150.57 /0.21 | Gas Sales: | 233.75 | 0.33 |
| | Roy NRI: | 0.00140626 | | Net Income: | 233.75 | 0.33 |
| 07/2020 | GAS | $/MCF:1.68 | 208.30 /0.29 | Gas Sales: | 349.50 | 0.49 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 15.44- | 0.02- |
| | | | | Other Deducts - Gas: | 16.53- | 0.02- |
| | | | | Net Income: | 317.53 | 0.45 |
| 07/2020 | GAS | $/MCF:1.59 | 1,137.85 /1.60 | Gas Sales: | 1,814.36 | 2.55 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 84.00- | 0.12- |
| | | | | Net Income: | 1,730.36 | 2.43 |
| 07/2020 | PRG | $/GAL:0.60 | 1,715.52 /2.41 | Plant Products - Gals - Sales: | 1,023.36 | 1.44 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 19.48- | 0.02- |
| | | | | Net Income: | 1,003.88 | 1.42 |
| 07/2020 | PRG | $/GAL:0.26 | 480.88 /0.68 | Plant Products - Gals - Sales: | 127.13 | 0.18 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 1.40- | 0.00 |
| | | | | Net Income: | 125.73 | 0.18 |
| 07/2020 | PRG | $/GAL:0.74 | 705.51 /0.99 | Plant Products - Gals - Sales: | 520.35 | 0.73 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 65.07- | 0.09- |
| | | | | Net Income: | 455.28 | 0.64 |

**Total Revenue for LEASE**     5.45

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODC08 | 0.00140626 | 5.45 | 5.45 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   99

### LEASE: (BODC10)  Bodcaw Lumber TR 77 CVU/SJ   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2020 | GAS | $/MCF:1.60 | 3 /0.00 | Gas Sales: | 4.79 | 0.01 |
|         | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.24- | 0.00 |
|         |      |           |              | Net Income: | 4.55 | 0.01 |
| 07/2020 | PRG | $/GAL:0.57 | 9.95 /0.01 | Plant Products - Gals - Sales: | 5.67 | 0.01 |
|         | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
|         |      |           |              | Net Income: | 5.60 | 0.01 |
| 07/2020 | PRG | $/GAL:0.74 | 2.19 /0.00 | Plant Products - Gals - Sales: | 1.62 | 0.00 |
|         | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.20- | 0.00 |
|         |      |           |              | Net Income: | 1.42 | 0.00 |

**Total Revenue for LEASE**     0.02

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BODC10 | 0.00140626 | 0.02 | 0.02 |

### LEASE: (BODE01)  Bodenheim, G.A. 3   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2020 | GAS | $/MCF:1.38 | 1,608 /0.31 | Gas Sales: | 2,218.47 | 0.43 |
|         | Roy NRI: | 0.00019340 | | Other Deducts - Gas: | 2,300.93- | 0.45- |
|         |      |           |              | Net Income: | 82.46- | 0.02- |
| 07/2020 | GAS | $/MCF:1.38 | 1,183 /0.23 | Gas Sales: | 1,633.08 | 0.32 |
|         | Roy NRI: | 0.00019340 | | Other Deducts - Gas: | 155.12- | 0.03- |
|         |      |           |              | Net Income: | 1,477.96 | 0.29 |
| 07/2020 | PRG | $/GAL:0.26 | 2,659.03 /0.51 | Plant Products - Gals - Sales: | 698.53 | 0.14 |
|         | Roy NRI: | 0.00019340 | | Net Income: | 698.53 | 0.14 |
| 07/2020 | PRG | $/GAL:0.26 | 1,877.96 /0.36 | Plant Products - Gals - Sales: | 486.48 | 0.10 |
|         | Roy NRI: | 0.00019340 | | Net Income: | 486.48 | 0.10 |

**Total Revenue for LEASE**     0.51

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BODE01 | 0.00019340 | 0.51 | 0.51 |

### LEASE: (BODE08)  Bodenheim, G.A. 10   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2020 | GAS | $/MCF:1.38 | 392 /0.08 | Gas Sales: | 540.54 | 0.11 |
|         | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 51.71- | 0.02- |
|         |      |           |              | Net Income: | 488.83 | 0.09 |
| 07/2020 | GAS | $/MCF:1.38 | 380 /0.07 | Gas Sales: | 524.64 | 0.10 |
|         | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 25.85- | 0.01- |
|         |      |           |              | Other Deducts - Gas: | 51.71- | 0.01- |
|         |      |           |              | Net Income: | 447.08 | 0.08 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   100

## LEASE: (BODE08)  Bodenheim, G.A. 10    (Continued)
**Revenue:**    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.38 | 380 /0.07 | Gas Sales: | 524.64 | 0.10 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 25.85- | 0.01- |
| | | | | Other Deducts - Gas: | 51.71- | 0.01- |
| | | | | Net Income: | 447.08 | 0.08 |
| 07/2020 | PRG | $/GAL:0.27 | 563.63 /0.11 | Plant Products - Gals - Sales: | 152.14 | 0.03 |
| | Roy NRI: | 0.00019340 | | Net Income: | 152.14 | 0.03 |
| 07/2020 | PRG | $/GAL:0.27 | 547.05 /0.11 | Plant Products - Gals - Sales: | 147.67 | 0.03 |
| | Roy NRI: | 0.00019340 | | Net Income: | 147.67 | 0.03 |
| 07/2020 | PRG | $/GAL:0.27 | 547.05 /0.11 | Plant Products - Gals - Sales: | 147.67 | 0.03 |
| | Roy NRI: | 0.00019340 | | Net Income: | 147.67 | 0.03 |

**Total Revenue for LEASE**                                                                 **0.34**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODE08 | 0.00019340 | 0.34 | 0.34 |

## LEASE: (BOGG02)  Boggs 29-32-30-31 T3HD    County: MC KENZIE, ND
**API: 3305306695**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 3,651.19 /0.01 | Gas Sales: | 4,249.65 | 0.01 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Gas: | 247.04- | 0.00 |
| | | | | Other Deducts - Gas: | 8,804.87- | 0.02- |
| | | | | Net Income: | 4,802.26- | 0.01- |
| 08/2020 | OIL | $/BBL:36.74 | 2,148.63 /0.01 | Oil Sales: | 78,937.61 | 0.26 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 7,646.16- | 0.02- |
| | | | | Other Deducts - Oil: | 2,475.98- | 0.01- |
| | | | | Net Income: | 68,815.47 | 0.23 |
| 08/2020 | PRG | $/GAL:0.20 | 30,641.11 /0.10 | Plant Products - Gals - Sales: | 6,140.29 | 0.02 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 3,102.31- | 0.01- |
| | | | | Net Income: | 3,037.98 | 0.01 |
| 08/2020 | PRG | $/GAL:0.74 | 1,350.89 /0.00 | Plant Products - Gals - Sales: | 1,004.45 | 0.00 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Plant - Gals: | 85.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 173.46- | 0.00 |
| | | | | Net Income: | 745.61 | 0.00 |

**Total Revenue for LEASE**                                                                 **0.23**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200901302 | QEP Energy Company | 1 | 10,404.08 | 10,404.08 | 0.03 |
| | | **Total Lease Operating Expense** | | | 10,404.08 | 0.03 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BOGG02 | 0.00000332 | 0.00000332 | 0.23 | 0.03 | 0.20 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   101

### LEASE: (BOGG03)  Boggs 29-32-30-31 THD    County: MC KENZIE, ND

**API: 3305306696**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 4,233.98 /0.01 | Gas Sales: | 4,927.96 | 0.02 |
|  | Wrk NRI: | 0.00000332 |  | Production Tax - Gas: | 286.48- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 10,210.26- | 0.03- |
|  |  |  |  | Net Income: | 5,568.78- | 0.02- |
| 08/2020 | OIL | $/BBL:36.74 | 2,817.12 /0.01 | Oil Sales: | 103,496.72 | 0.34 |
|  | Wrk NRI: | 0.00000332 |  | Production Tax - Oil: | 10,025.04- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 3,246.31- | 0.01- |
|  |  |  |  | Net Income: | 90,225.37 | 0.30 |
| 08/2020 | PRG | $/GAL:0.20 | 35,531.86 /0.12 | Plant Products - Gals - Sales: | 7,120.37 | 0.02 |
|  | Wrk NRI: | 0.00000332 |  | Other Deducts - Plant - Gals: | 3,597.51- | 0.01- |
|  |  |  |  | Net Income: | 3,522.86 | 0.01 |
| 08/2020 | PRG | $/GAL:0.74 | 1,566.51 /0.01 | Plant Products - Gals - Sales: | 1,164.77 | 0.00 |
|  | Wrk NRI: | 0.00000332 |  | Production Tax - Plant - Gals: | 99.00- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 201.15- | 0.00 |
|  |  |  |  | Net Income: | 864.62 | 0.00 |

|  |  |  |  |  | Total Revenue for LEASE | **0.29** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 20200901302  QEP Energy Company |  | 1 | 11,060.09 | 11,060.09 | 0.04 |
| **Total Lease Operating Expense** |  |  |  | **11,060.09** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BOGG03** | 0.00000332 | 0.00000332 | **0.29** | **0.04** | **0.25** |

### LEASE: (BOGG06)  Boggs 3-29-32 T2HD    County: MC KENZIE, ND

**API: 3305306692**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 3,724.96 /0.00 | Gas Sales: | 4,335.51 | 0.00 |
|  | Wrk NRI: | 0.00000106 |  | Production Tax - Gas: | 255.18- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 9,213.69- | 0.00 |
|  |  |  |  | Net Income: | 5,133.36- | 0.00 |
| 08/2020 | OIL | $/BBL:36.74 | 472.84 /0.00 | Oil Sales: | 17,371.44 | 0.02 |
|  | Wrk NRI: | 0.00000106 |  | Production Tax - Oil: | 1,682.66- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 544.88- | 0.00 |
|  |  |  |  | Net Income: | 15,143.90 | 0.02 |
| 08/2020 | PRG | $/GAL:0.23 | 31,502.99 /0.03 | Plant Products - Gals - Sales: | 7,129.99 | 0.01 |
|  | Wrk NRI: | 0.00000106 |  | Other Deducts - Plant - Gals: | 3,154.92- | 0.00 |
|  |  |  |  | Net Income: | 3,975.07 | 0.01 |
| 08/2020 | PRG | $/GAL:0.74 | 2,043.62 /0.00 | Plant Products - Gals - Sales: | 1,519.54 | 0.00 |
|  | Wrk NRI: | 0.00000106 |  | Production Tax - Plant - Gals: | 129.16- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 257.52- | 0.00 |
|  |  |  |  | Net Income: | 1,132.86 | 0.00 |

|  |  |  |  |  | Total Revenue for LEASE | **0.03** |
|---|---|---|---|---|---|---|

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   102

**LEASE: (BOGG06) Boggs 3-29-32 T2HD    (Continued)**
**API: 3305306692**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOGG06 | 0.00000106 | 0.03 | 0.03 |

## LEASE: (BOLI02) Bolinger, SH 6-2   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:37.43 | 18.86 /0.00 | Condensate Sales: | 705.90 | 0.08 |
|  | Wrk NRI: | 0.00011400 |  | Production Tax - Condensate: | 87.64- | 0.01- |
|  |  |  |  | Net Income: | 618.26 | 0.07 |
| 07/2020 | GAS | $/MCF:2.00 | 246 /0.03 | Gas Sales: | 490.99 | 0.06 |
|  | Wrk NRI: | 0.00011400 |  | Production Tax - Gas: | 3.20- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 62.14- | 0.01- |
|  |  |  |  | Net Income: | 425.65 | 0.05 |
| 03/2019 | PRG | $/GAL:0.69 | 563.25 /0.06 | Plant Products - Gals - Sales: | 389.90 | 0.05 |
|  | Wrk NRI: | 0.00011400 |  | Production Tax - Plant - Gals: | 0.60- | 0.00 |
|  |  |  |  | Net Income: | 389.30 | 0.05 |
| 03/2019 | PRG | $/GAL:0.68 | 684.87-/0.08- | Plant Products - Gals - Sales: | 468.26- | 0.06- |
|  | Wrk NRI: | 0.00011400 |  | Production Tax - Plant - Gals: | 0.60 | 0.00 |
|  |  |  |  | Net Income: | 467.66- | 0.06- |
| 07/2020 | PRG | $/GAL:0.28 | 899.32 /0.10 | Plant Products - Gals - Sales: | 252.62 | 0.03 |
|  | Wrk NRI: | 0.00011400 |  | Production Tax - Plant - Gals: | 1.07- | 0.00 |
|  |  |  |  | Net Income: | 251.55 | 0.03 |

**Total Revenue for LEASE**                                                                    **0.14**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOLI02 | 0.00011400 | 0.14 | 0.14 |

## LEASE: (BOND01) Bond No. 1, R.L.   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 093020-1 | S & P Co. | 4 | 4,353.20 | 4,353.20 | 164.53 |
|  | **Total Lease Operating Expense** | | | **4,353.20** | **164.53** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BOND01 | 0.03779528 | 164.53 | 164.53 |

## LEASE: (BORD03) Borders-Smith #3-2A   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 101220-1 | Harleton Oil & Gas, Inc. | 3 | 1,781.12 | 1,781.12 | 9.55 |
|  | **Total Lease Operating Expense** | | | **1,781.12** | **9.55** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BORD03 | 0.00535984 | 9.55 | 9.55 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   103

### LEASE: (BORD04)  Borders-Smith Unit 3 #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | CND | $/BBL:31.53 | 40.25 /0.20 | Condensate Sales: | 1,269.26 | 6.32 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Condensate: | 58.10- | 0.29- |
| | | | | Other Deducts - Condensate: | 18.26- | 0.09- |
| | | | | Net Income: | 1,192.90 | 5.94 |
| 07/2020 | GAS | $/MCF:1.46 | 1,938.30 /9.65 | Gas Sales: | 2,822.97 | 14.05 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 81.07- | 0.41- |
| | | | | Other Deducts - Gas: | 1,863.23- | 9.27- |
| | | | | Net Income: | 878.67 | 4.37 |
| 07/2020 | PRG | $/GAL:0.35 | 6,833.28 /34.00 | Plant Products - Gals - Sales: | 2,415.43 | 12.02 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Plant - Gals: | 95.73- | 0.48- |
| | | | | Other Deducts - Plant - Gals: | 1,193.36- | 5.93- |
| | | | | Net Income: | 1,126.34 | 5.61 |

**Total Revenue for LEASE** ........ **15.92**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202009-0121 | CCI East Texas Upstream, LLC | 6 | 1,844.62 | 1,844.62 | 10.49 |
| | | **Total Lease Operating Expense** | | | **1,844.62** | **10.49** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| BORD04 | 0.00497607 | 0.00568695 | | 15.92 | 10.49 | | 5.43 |

### LEASE: (BORD05)  Borders-Smith Unit 3 #4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.38 | 718.31 /3.57 | Gas Sales: | 987.88 | 4.92 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 0.55- | 0.01- |
| | | | | Other Deducts - Gas: | 652.43- | 3.24- |
| | | | | Net Income: | 334.90 | 1.67 |
| 07/2020 | PRG | $/GAL:0.34 | 619.96 /3.08 | Plant Products - Gals - Sales: | 210.03 | 1.05 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Plant - Gals: | 108.46- | 0.54- |
| | | | | Net Income: | 101.57 | 0.51 |

**Total Revenue for LEASE** ........ **2.18**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202009-0121 | CCI East Texas Upstream, LLC | 4 | 1,064.63 | 1,064.63 | 6.05 |
| | | **Total Lease Operating Expense** | | | **1,064.63** | **6.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| BORD05 | 0.00497607 | 0.00568695 | | 2.18 | 6.05 | | 3.87- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   104

### LEASE: (BORD06)  Borders-Smith #3-1A   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 101220 | Harleton Oil & Gas, Inc. | 3 | 2,491.12 | 2,491.12 | 13.35 |
| | **Total Lease Operating Expense** | | | **2,491.12** | **13.35** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BORD06 | 0.00535984 | 13.35 | 13.35 |

### LEASE: (BOYC01)  Boyce #1   County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:30.79 | 636.46 /5.49 | Oil Sales: | 19,594.84 | 168.97 |
| | Wrk NRI: | 0.00862328 | | Production Tax - Oil: | 995.65- | 8.58- |
| | | | | Net Income: | 18,599.19 | 160.39 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 093020 | Blackbird Company | 2 | 8,553.12 | 8,553.12 | 89.04 |
| | **Total Lease Operating Expense** | | | **8,553.12** | **89.04** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 093020 | Blackbird Company | 2 | 1,051.16 | 1,051.16 | 10.95 |
| | **Total TCC - Proven** | | | **1,051.16** | **10.95** |
| | **Total Expenses for LEASE** | | | 9,604.28 | 99.99 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BOYC01 | 0.00862328 | 0.01041049 | 160.39 | 99.99 | 60.40 |

### LEASE: (BURG01)  Burgess Simmons   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.44 | 6,545-/1.33- | Gas Sales: | 9,436.87- | 1.91- |
| | Wrk NRI: | 0.00020292 | | Production Tax - Gas: | 1,169.97 | 0.23 |
| | | | | Net Income: | 8,266.90- | 1.68- |
| 07/2020 | GAS | $/MCF:1.44 | 6,545 /1.33 | Gas Sales: | 9,436.87 | 1.91 |
| | Wrk NRI: | 0.00020292 | | Production Tax - Gas: | 874.26- | 0.17- |
| | | | | Net Income: | 8,562.61 | 1.74 |
| 08/2020 | GAS | $/MCF:1.75 | 6,774 /1.37 | Gas Sales: | 11,879.66 | 2.41 |
| | Wrk NRI: | 0.00020292 | | Production Tax - Gas: | 809.98- | 0.16- |
| | | | | Net Income: | 11,069.68 | 2.25 |
| 08/2020 | PRG | $/GAL:0.27 | 18,731 /3.80 | Plant Products - Gals - Sales: | 5,001.29 | 1.01 |
| | | 0.00020292 | | Net Income: | 5,001.29 | 1.01 |
| | | | | **Total Revenue for LEASE** | | 3.32 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BURG01 | 0.00020292 | 3.32 | 3.32 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   105

### LEASE: (CADE01)  Cadeville Sand Unit #1    Parish: OUACHITA, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:2.87 | 23 /6.00 | Gas Sales: | 65.96 | 17.21 |
| | Wrk NRI: | 0.26089112 | | Production Tax - Gas: | 0.02- | 0.01- |
| | | | | Other Deducts - Gas: | 5.57- | 1.45- |
| | | | | Net Income: | 60.37 | 15.75 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CADE01 | 0.26089112 | 15.75 | 15.75 |

### LEASE: (CALH01)  Calhoun Cadeville Unit    Parish: OUACHITA, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:36.44 | 180.16 /0.12 | Oil Sales: | 6,565.23 | 4.34 |
| | Wrk NRI: | 0.00066089 | | Production Tax - Oil: | 823.35- | 0.55- |
| | | | | Net Income: | 5,741.88 | 3.79 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CALH01 | 0.00066089 | 3.79 | 3.79 |

### LEASE: (CAMP05)  Campbell Estate Et Al    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | CND | $/BBL:39.51 | 0.84 /0.00 | Condensate Sales: | 33.19 | 0.00 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 1.53- | 0.00 |
| | | | | Net Income: | 31.66 | 0.00 |
| 07/2020 | GAS | $/MCF:1.49 | 458.66 /0.02 | Gas Sales: | 681.77 | 0.04 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 0.30- | 0.00 |
| | | | | Other Deducts - Gas: | 681.77- | 0.02- |
| | | | | Net Income: | 0.30- | 0.02 |
| 07/2020 | GAS | $/MCF:1.48 | 4,343.46 /0.20 | Gas Sales: | 6,442.05 | 0.26 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 360.72- | 0.05- |
| | | | | Other Deducts - Gas: | 1,313.19- | 0.10- |
| | | | | Net Income: | 4,768.14 | 0.11 |
| 07/2020 | GAS | $/MCF:1.33 | 431.08 /0.02 | Gas Sales: | 574.59 | 0.03 |
| | Roy NRI: | 0.00004688 | | Net Income: | 574.59 | 0.03 |
| 07/2020 | GAS | $/MCF:1.32 | 7,256.14 /0.34 | Gas Sales: | 9,595.75 | 0.45 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 567.50- | 0.03- |
| | | | | Other Deducts - Gas: | 1,530.87- | 0.07- |
| | | | | Net Income: | 7,497.38 | 0.35 |
| 07/2020 | GAS | $/MCF:1.34 | 820.05 /0.04 | Gas Sales: | 1,096.95 | 0.05 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,096.95 | 0.05 |
| 07/2020 | GAS | $/MCF:1.32 | 7,779.44 /0.36 | Gas Sales: | 10,262.66 | 0.48 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 575.24- | 0.03- |
| | | | | Other Deducts - Gas: | 2,092.01- | 0.09- |
| | | | | Net Income: | 7,595.41 | 0.36 |

MSTrust_002487

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   106

## LEASE: (CAMP05)  Campbell Estate Et Al   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.38 | 1,135.03 /0.05 | Gas Sales: | 1,567.07 | 0.07 |
| | Roy NRI | 0.00004688 | | Net Income: | 1,567.07 | 0.07 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.39 | 19,068.85 /0.89 | Gas Sales: | 26,432.61 | 1.24 |
| | Roy NRI | 0.00004688 | | Production Tax - Gas: | 1,562.64- | 0.07- |
| | | | | Other Deducts - Gas: | 4,216.95- | 0.20- |
| | | | | Net Income: | 20,653.02 | 0.97 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.56 | 1,002.67 /0.02 | Gas Sales: | 1,567.05 | 0.03 |
| | Wrk NRI | 0.00002188 | | Net Income: | 1,567.05 | 0.03 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.49 | 9,504 /0.21 | Gas Sales: | 14,153.02 | 0.31 |
| | Wrk NRI | 0.00002188 | | Production Tax - Gas: | 792.47- | 0.01- |
| | | | | Other Deducts - Gas: | 2,885.06- | 0.06- |
| | | | | Net Income: | 10,475.49 | 0.24 |

**Total Revenue for LEASE**                                            **2.23**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| CAMP05 | 0.00004688 | 1.96 | 0.00 | 1.96 |
| | 0.00002188 | 0.00 | 0.27 | 0.27 |
| Total Cash Flow | | 1.96 | 0.27 | 2.23 |

## LEASE: (CANT01)  Canterbury #1; HOSS B RB SUA   Parish: BIENVILLE, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.10 | 649 /10.30 | Gas Sales: | 716.24 | 11.36 |
| | Wrk NRI | 0.01586418 | | Production Tax - Gas: | 83.08- | 1.32- |
| | | | | Net Income: | 633.16 | 10.04 |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20091701500 | Xtreme Energy Company | 2 | 1,882.97 | 1,882.97 | 39.02 |
| | **Total Lease Operating Expense** | | | **1,882.97** | **39.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CANT01 | 0.01586418 | 0.02072057 | 10.04 | 39.02 | 28.98- |

## LEASE: (CARR02)  Carr 3-A   County: INDIANA, PA

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020091112 | Diversified Production, LLC | 102 EF | 107.05 | 107.05 | 1.16 |
| | **Total Lease Operating Expense** | | | **107.05** | **1.16** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CARR02 | 0.01081427 | 1.16 | 1.16 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   107

### LEASE: (CART01)  Carthage Gas Unit #13-10   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | CND | $/BBL:34.25 | 4.77 /0.02 | Condensate Sales: | 163.36 | 0.60 |
|  | Wrk NRI: | 0.00368695 |  | Production Tax - Condensate: | 7.30- | 0.02- |
|  |  |  |  | Net Income: | 156.06 | 0.58 |
| 08/2020 | GAS | $/MCF:1.90 | 1,732.01 /11.25 | Gas Sales: | 3,289.95 | 21.37 |
|  | Wrk NRI: | 0.00649554 |  | Production Tax - Gas: | 182.82- | 1.19- |
|  |  |  |  | Other Deducts - Gas: | 758.78- | 4.93- |
|  |  |  |  | Net Income: | 2,348.35 | 15.25 |
| 08/2020 | PRG | $/GAL:0.35 | 4,548.99 /29.55 | Plant Products - Gals - Sales: | 1,589.19 | 10.32 |
|  | Wrk NRI: | 0.00649554 |  | Production Tax - Plant - Gals: | 88.20- | 0.57- |
|  |  |  |  | Other Deducts - Plant - Gals: | 369.78- | 2.40- |
|  |  |  |  | Net Income: | 1,131.21 | 7.35 |

|  |  |  |  | **Total Revenue for LEASE** |  | **23.18** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 09202000700 | BP America Production Co. | 2 | 2,145.24 | 2,145.24 | 7.91 |
|  | **Total Lease Operating Expense** |  |  | **2,145.24** | **7.91** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| CART01 | multiple | 0.00368695 | 23.18 | 7.91 | 15.27 |

### LEASE: (CART08)  Carthage GU #13-13,14,15,16,17   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | CND | $/BBL:34.14 | 21.83 /0.07 | Condensate Sales: | 745.29 | 2.40 |
|  | Wrk NRI: | 0.00322607 |  | Production Tax - Condensate: | 34.15- | 0.11- |
|  |  |  |  | Net Income: | 711.14 | 2.29 |
| 09/2020 | CND | $/BBL:34.15 | 4.20 /0.01 | Condensate Sales: | 143.44 | 0.46 |
|  | Wrk NRI: | 0.00322607 |  | Production Tax - Condensate: | 6.83- | 0.02- |
|  |  |  |  | Net Income: | 136.61 | 0.44 |
| 08/2020 | GAS | $/MCF:2.02 | 8,013.06 /40.84 | Gas Sales: | 16,147.16 | 82.29 |
|  | Wrk NRI: | 0.00509608 |  | Production Tax - Gas: | 1,353.92- | 6.90- |
|  |  |  |  | Other Deducts - Gas: | 3,653.39- | 18.62- |
|  |  |  |  | Net Income: | 11,139.85 | 56.77 |
| 08/2020 | GAS | $/MCF:1.95 | 1,170.02 /5.96 | Gas Sales: | 2,285.08 | 11.64 |
|  | Wrk NRI: | 0.00509601 |  | Production Tax - Gas: | 0.96- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 520.82- | 2.65- |
|  |  |  |  | Net Income: | 1,763.30 | 8.99 |
| 08/2020 | PRG | $/GAL:0.36 | 22,540.04 /114.87 | Plant Products - Gals - Sales: | 8,124.99 | 41.41 |
|  | Wrk NRI: | 0.00509608 |  | Production Tax - Plant - Gals: | 450.19- | 2.30- |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,929.51- | 9.83- |
|  |  |  |  | Net Income: | 5,745.29 | 29.28 |
| 08/2020 | PRG | $/GAL:0.38 | 4,048 /20.63 | Plant Products - Gals - Sales: | 1,530.27 | 7.80 |
|  | Wrk NRI: | 0.00509601 |  | Other Deducts - Plant - Gals: | 348.82- | 1.78- |
|  |  |  |  | Net Income: | 1,181.45 | 6.02 |

|  |  |  |  | **Total Revenue for LEASE** |  | **103.79** |

MSTrust_002489

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   108

## LEASE: (CART08) Carthage GU #13-13,14,15,16,17   (Continued)

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09202000700 | BP America Production Co. | 1 | 5,792.44 | 5,792.44 | 21.36 |
| | **Total Lease Operating Expense** | | | **5,792.44** | **21.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART08 | multiple | 0.00368787 | 103.79 | 21.36 | 82.43 |

## LEASE: (CART12) Carthage GU #13-1,2,4,5(Basic)   County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.15 | 186.01 /1.64 | Gas Sales: | 399.22 | 3.52 |
| | Wrk NRI: | 0.00882544 | | Other Deducts - Gas: | 75.74- | 0.67- |
| | | | | Net Income: | 323.48 | 2.85 |
| 08/2020 | PRG | $/GAL:0.43 | 235.03 /2.07 | Plant Products - Gals - Sales: | 100.71 | 0.89 |
| | Wrk NRI: | 0.00882544 | | Other Deducts - Plant - Gals: | 18.59- | 0.17- |
| | | | | Net Income: | 82.12 | 0.72 |
| | | | **Total Revenue for LEASE** | | | **3.57** |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09202000700 | BP America Production Co. | 3 | 3,245.56 | 3,245.56 | 11.97 |
| | **Total Lease Operating Expense** | | | **3,245.56** | **11.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART12 | 0.00882544 | 0.00368695 | 3.57 | 11.97 | 8.40- |

## LEASE: (CART13) Carthage Gas Unit #13-3   County: PANOLA, TX

API: 365-30655

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:34.20 | 5.37 /0.02 | Condensate Sales: | 183.67 | 0.59 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 8.35- | 0.02- |
| | | | | Net Income: | 175.32 | 0.57 |
| 08/2020 | GAS | $/MCF:2.13 | 559 /3.18 | Gas Sales: | 1,192.76 | 6.79 |
| | Wrk NRI: | 0.00569638 | | Production Tax - Gas: | 0.43- | 0.00 |
| | | | | Other Deducts - Gas: | 252.31- | 1.44- |
| | | | | Net Income: | 940.02 | 5.35 |
| 08/2020 | PRG | $/GAL:0.40 | 1,634.01 /9.31 | Plant Products - Gals - Sales: | 646.89 | 3.68 |
| | Wrk NRI: | 0.00569638 | | Other Deducts - Plant - Gals: | 139.26- | 0.79- |
| | | | | Net Income: | 507.63 | 2.89 |
| | | | **Total Revenue for LEASE** | | | **8.81** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   109

### LEASE: (CART13)  Carthage Gas Unit #13-3    (Continued)
API: 365-30655
Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09202000700 | BP America Production Co. | 2 | 1,908.68 | 1,908.68 | 7.04 |
| | **Total Lease Operating Expense** | | | **1,908.68** | **7.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART13 | multiple | 0.00368695 | 8.81 | 7.04 | 1.77 |

### LEASE: (CART14)  Carthage Gas Unit #13-6   County: PANOLA, TX

Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09202000700 | BP America Production Co. | 2 | 1,813.62 | 1,813.62 | 6.69 |
| | **Total Lease Operating Expense** | | | **1,813.62** | **6.69** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CART14 | 0.00368695 | 6.69 | 6.69 |

### LEASE: (CART16)  Carthage Gas Unit #13-8   County: PANOLA, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:34.10 | 4.34 /0.01 | Condensate Sales: | 148.00 | 0.48 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 6.83- | 0.02- |
| | | | | Net Income: | 141.17 | 0.46 |
| 08/2020 | GAS | $/MCF:2.03 | 1,858.01 /9.12 | Gas Sales: | 3,772.90 | 18.53 |
| | Wrk NRI: | 0.00491064 | | Production Tax - Gas: | 210.41- | 1.04- |
| | | | | Other Deducts - Gas: | 869.56- | 4.27- |
| | | | | Net Income: | 2,692.93 | 13.22 |
| 08/2020 | PRG | $/GAL:0.39 | 6,779.01 /33.29 | Plant Products - Gals - Sales: | 2,629.11 | 12.91 |
| | Wrk NRI: | 0.00491064 | | Production Tax - Plant - Gals: | 146.09- | 0.72- |
| | | | | Other Deducts - Plant - Gals: | 600.31- | 2.94- |
| | | | | Net Income: | 1,882.71 | 9.25 |
| | | **Total Revenue for LEASE** | | | | **22.93** |

Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09202000700 | BP America Production Co. | 2 | 2,787.15 | 2,787.15 | 10.28 |
| | **Total Lease Operating Expense** | | | **2,787.15** | **10.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART16 | multiple | 0.00368695 | 22.93 | 10.28 | 12.65 |

MSTrust_002491

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   110

### LEASE: (CART25)  Carthage 13-6 APO    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2020 | CND | $/BBL:34.11 | 4.05 /0.01 | Condensate Sales: | 138.13 | 0.45 |
| | Wrk NRI | 0.00322607 | | Production Tax - Condensate: | 6.07- | 0.02- |
| | | | | Net Income: | 132.06 | 0.43 |
| 08/2020 | GAS | $/MCF:1.92 | 969.01 /5.04 | Gas Sales: | 1,858.41 | 9.66 |
| | Wrk NRI | 0.00519882 | | Production Tax - Gas: | 0.47- | 0.00 |
| | | | | Other Deducts - Gas: | 424.81- | 2.21- |
| | | | | Net Income: | 1,433.13 | 7.45 |
| 08/2020 | PRG | $/GAL:0.37 | 3,386.02 /17.60 | Plant Products - Gals - Sales: | 1,257.47 | 6.54 |
| | Wrk NRI | 0.00519882 | | Other Deducts - Plant - Gals: | 283.99- | 1.48- |
| | | | | Net Income: | 973.48 | 5.06 |

**Total Revenue for LEASE** 12.94

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CART25 | multiple | 12.94 | 12.94 |

### LEASE: (CART48)  Carthage Gas Unit #13-12    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2020 | CND | $/BBL:33.86 | 1.30 /0.00 | Condensate Sales: | 44.02 | 0.14 |
| | Wrk NRI | 0.00322607 | | Production Tax - Condensate: | 2.28- | 0.01- |
| | | | | Net Income: | 41.74 | 0.13 |
| 08/2020 | GAS | $/MCF:2.06 | 737 /3.56 | Gas Sales: | 1,517.70 | 7.33 |
| | Wrk NRI | 0.00483172 | | Production Tax - Gas: | 0.51- | 0.00 |
| | | | | Other Deducts - Gas: | 352.19- | 1.70- |
| | | | | Net Income: | 1,165.00 | 5.63 |
| 08/2020 | PRG | $/GAL:0.38 | 1,988.01 /9.61 | Plant Products - Gals - Sales: | 745.93 | 3.60 |
| | Wrk NRI | 0.00483172 | | Other Deducts - Plant - Gals: | 184.45- | 0.89- |
| | | | | Net Income: | 561.48 | 2.71 |

**Total Revenue for LEASE** 8.47

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09202000700 | BP America Production Co. | 2 | 1,820.81 | 1,820.81 | 6.71 |
| **Total Lease Operating Expense** | | | | | 1,820.81 | 6.71 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| CART48 | multiple | 0.00368695 | 8.47 | 6.71 | 1.76 |

MSTrust_002492

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   111

### LEASE: (CLAR01)  Clarksville Cv Unit (CCVU)    County: RED RIVER, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1760298 | Basa Resources, Inc. | 2 | 158,272.92 | 158,272.92 | 415.69 |
| | **Total Lease Operating Expense** | | | **158,272.92** | **415.69** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 1760298 | Basa Resources, Inc. | 2 | 99,649.07 | 99,649.07 | 261.72 |
| | **Total TCC - Proven** | | | **99,649.07** | **261.72** |
| | **Total Expenses for LEASE** | | | **257,921.99** | **677.41** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CLAR01 | 0.00262642 | 677.41 | 677.41 |

### LEASE: (CLAR02)  Clarksville Cvu Wtrfld 2(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:38.44 | 1.30 /0.00 | Oil Sales: | 49.97 | 0.11 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 1.16- | 0.01- |
| | | | | Net Income: | 48.81 | 0.10 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR02 | 0.00209842 | 0.10 | 0.10 |

### LEASE: (CLAR03)  Clarksville Cvu Wtrfld 3(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:38.44 | 6.21 /0.01 | Oil Sales: | 238.69 | 0.49 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 5.53- | 0.01- |
| | | | | Net Income: | 233.16 | 0.48 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR03 | 0.00204393 | 0.48 | 0.48 |

### LEASE: (CLAR04)  Clarksville Cvu Wtrfld 4(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:38.44 | 0.86 /0.00 | Oil Sales: | 33.06 | 0.07 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 0.77- | 0.01- |
| | | | | Net Income: | 32.29 | 0.06 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR04 | 0.00204393 | 0.06 | 0.06 |

MSTrust_002493

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   112

### LEASE: (CLAR05)  Clarksville Cvu Wtrfld 5(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:38.44 | 8.21 /0.02 | Oil Sales: | 315.56 | 0.66 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 7.31- | 0.01- |
| | | | | Net Income: | 308.25 | 0.65 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR05 | 0.00209842 | 0.65 | 0.65 |

### LEASE: (CLAR06)  Clarksville Cvu Wtrfld 6(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:38.44 | 150.40 /0.32 | Oil Sales: | 5,780.80 | 12.28 |
| | Wrk NRI: | 0.00212466 | | Production Tax - Oil: | 133.90- | 0.28- |
| | | | | Net Income: | 5,646.90 | 12.00 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR06 | 0.00212466 | 12.00 | 12.00 |

### LEASE: (CLAR07)  Clarksville Cvu Wtrfld 7(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:38.44 | 57.81 /0.14 | Oil Sales: | 2,222.00 | 5.42 |
| | Wrk NRI: | 0.00244041 | | Production Tax - Oil: | 51.47- | 0.12- |
| | | | | Net Income: | 2,170.53 | 5.30 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR07 | 0.00244041 | 5.30 | 5.30 |

### LEASE: (CLAR08)  Clarksville Cvu Wtrfld 8(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:38.44 | 335.30 /0.73 | Oil Sales: | 12,887.66 | 28.22 |
| | Wrk NRI: | 0.00218936 | | Production Tax - Oil: | 298.52- | 0.66- |
| | | | | Net Income: | 12,589.14 | 27.56 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR08 | 0.00218936 | 27.56 | 27.56 |

### LEASE: (CLAR09)  Clarksville Cvu Wtrfld 9(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:38.44 | 3.70 /0.01 | Oil Sales: | 142.21 | 0.30 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 3.29- | 0.01- |
| | | | | Net Income: | 138.92 | 0.29 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR09 | 0.00212569 | 0.29 | 0.29 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   113

### LEASE: (CLAR10)  Clarksville Cvu Wtrfld 10-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:38.42 | 0.26 /0.00 | Oil Sales: | 9.99 | 0.02 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 0.23- | 0.00 |
| | | | | Net Income: | 9.76 | 0.02 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR10 | 0.00204393 | 0.02 | 0.02 |

### LEASE: (CLAR11)  Clarksville Cvu Wtrfld 11-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:38.50 | 0.06 /0.00 | Oil Sales: | 2.31 | 0.01 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 0.05- | 0.00 |
| | | | | Net Income: | 2.26 | 0.01 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR11 | 0.00212569 | 0.01 | 0.01 |

### LEASE: (CLAR13)  Clarksville Cvu Wtrfld 13-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:38.44 | 1,350.22 /2.80 | Oil Sales: | 51,897.32 | 107.68 |
| | Wrk NRI: | 0.00207489 | | Production Tax - Oil: | 1,202.08- | 2.49- |
| | | | | Net Income: | 50,695.24 | 105.19 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR13 | 0.00207489 | 105.19 | 105.19 |

### LEASE: (CLAR14)  Clarksville Cvu Wtrfld 14-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:38.44 | 141.15 /0.29 | Oil Sales: | 5,425.27 | 11.20 |
| | Wrk NRI: | 0.00206354 | | Production Tax - Oil: | 125.66- | 0.26- |
| | | | | Net Income: | 5,299.61 | 10.94 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR14 | 0.00206354 | 10.94 | 10.94 |

### LEASE: (CLAR15)  Clarksville Cvu Wtrfld 15-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:38.44 | 28.17 /0.06 | Oil Sales: | 1,082.75 | 2.30 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 25.08- | 0.05- |
| | | | | Net Income: | 1,057.67 | 2.25 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR15 | 0.00212569 | 2.25 | 2.25 |

MSTrust_002495

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   114

### LEASE: (CLAR16)  Clarksville Cvu Wtrfld 16-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:38.44 | 294.58 /0.61 | Oil Sales: | 11,322.53 | 23.39 |
| | Wrk NRI: | 0.00206602 | | Production Tax - Oil: | 262.26- | 0.54- |
| | | | | Net Income: | 11,060.27 | 22.85 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR16 | 0.00206602 | 22.85 | 22.85 |

### LEASE: (CLAR17)  Clarksville Cvu Wtrfld 17-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:38.44 | 5.09 /0.01 | Oil Sales: | 195.64 | 0.37 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 4.53- | 0.01- |
| | | | | Net Income: | 191.11 | 0.36 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR17 | 0.00188041 | 0.36 | 0.36 |

### LEASE: (CLAR18)  Clarksville Cvu Wtrfld 18-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:38.44 | 369.17 /0.79 | Oil Sales: | 14,189.49 | 30.26 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 328.67- | 0.70- |
| | | | | Net Income: | 13,860.82 | 29.56 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR18 | 0.00213262 | 29.56 | 29.56 |

### LEASE: (CLAR19)  Clarksville Cvu Wtrfld 19-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:38.44 | 408.96 /0.87 | Oil Sales: | 15,718.87 | 33.52 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 364.09- | 0.78- |
| | | | | Net Income: | 15,354.78 | 32.74 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR19 | 0.00213262 | 32.74 | 32.74 |

### LEASE: (CLAR20)  Clarksville Cvu Wtrfld 20-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:38.44 | 362 /0.77 | Oil Sales: | 13,913.90 | 29.67 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 322.28- | 0.68- |
| | | | | Net Income: | 13,591.62 | 28.99 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR20 | 0.00213262 | 28.99 | 28.99 |

MSTrust_002496

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   115

### LEASE: (CLAR21)  Clarksville Cvu Wtrfld 21-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:38.44 | 44.66 /0.10 | Oil Sales: | 1,716.56 | 3.68 |
| | Wrk NRI: | 0.00214285 | | Production Tax - Oil: | 39.76- | 0.09- |
| | | | | Net Income: | 1,676.80 | 3.59 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR21 | 0.00214285 | 3.59 | 3.59 |

### LEASE: (CLAR22)  Clarksville Cvu Wtrfld 22-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:38.44 | 524.35 /0.99 | Oil Sales: | 20,154.02 | 37.90 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 466.82- | 0.88- |
| | | | | Net Income: | 19,687.20 | 37.02 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR22 | 0.00188041 | 37.02 | 37.02 |

### LEASE: (CLAR24)  Clarksville Cvu Wtrfld 1-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:38.44 | 53.91 /0.11 | Oil Sales: | 2,072.10 | 4.35 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 48.00- | 0.10- |
| | | | | Net Income: | 2,024.10 | 4.25 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR24 | 0.00209842 | 4.25 | 4.25 |

### LEASE: (CLAR25)  Clarksville Cvu 15A-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:38.44 | 1.33 /0.00 | Oil Sales: | 51.12 | 0.11 |
| | Wrk NRI: | 0.00208479 | | Production Tax - Oil: | 1.19- | 0.01- |
| | | | | Net Income: | 49.93 | 0.10 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR25 | 0.00208479 | 0.10 | 0.10 |

### LEASE: (CLAR26)  Clarksville CVU Wtrfld 6-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:38.38 | 3.24-/0.01- | Oil Sales: | 124.35- | 0.33- |
| | Wrk NRI: | 0.00262642 | | Production Tax - Oil: | 2.88 | 0.01 |
| | | | | Net Income: | 121.47- | 0.32- |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR26 | 0.00262642 | 0.32- | 0.32- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   116

## LEASE: (CLAY03)  Clayton Franks #1 (Sec 21)    County: COLUMBIA, AR

API: 03027011580000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:37.24 | 179.66 /4.16 | Oil Sales: | 6,690.90 | 155.07 |
| | Wrk NRI: | 0.02317622 | | Production Tax - Oil: | 279.79- | 6.48- |
| | | | | Net Income: | 6,411.11 | 148.59 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB07365 | Magnum Producing, LP | 2 | 5,287.03 | 5,287.03 | 140.04 |
| | | **Total Lease Operating Expense** | | | **5,287.03** | **140.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| CLAY03 | 0.02317622 | 0.02648711 | | 148.59 | 140.04 | 8.55 |

## LEASE: (CLAY05)  Clayton Franks #4    County: COLUMBIA, AR

API: 03027117360000
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 4620-13 | Mission Creek Resources, LLC | 3 | 9,474.28 | 9,474.28 | 100.13 |
| | | **Total Lease Operating Expense** | | | **9,474.28** | **100.13** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CLAY05 | 0.01056875 | 100.13 | 100.13 |

## LEASE: (CLEM01)  Clements-Smk-A-Ra-Su-D    Parish: CLAIBORNE, LA

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020091004 | Aethon Energy Operating, LLC | 2 | 12.57 | 12.57 | 0.12 |
| | | **Total Lease Operating Expense** | | | **12.57** | **0.12** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | I2020091004 | Aethon Energy Operating, LLC | 2 | 841.50 | 841.50 | 7.70 |
| | | **Total ICC - Proven** | | | **841.50** | **7.70** |
| | | **Total Expenses for LEASE** | | | **854.07** | **7.82** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CLEM01 | 0.00915827 | 7.82 | 7.82 |

## LEASE: (COLV03)  WA Colvin et al #1    Parish: LINCOLN, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.44 | 226.02 /0.07 | Gas Sales: | 325.02 | 0.06 |
| | Roy NRI: | 0.00032246 | | Net Income: | 325.02 | 0.06 |
| 07/2020 | OIL | $/BBL:38.44 | 0.52 /0.00 | Oil Sales: | 19.99 | 0.01 |
| | Roy NRI: | 0.00032246 | | Production Tax - Oil: | 2.50- | 0.01- |
| | | | | Net Income: | 17.49 | 0.00 |

MSTrust_002498

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   117

## LEASE: (COLV03)  WA Colvin et al #1   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | PRD | $/BBL:14.78 | 24.67 /0.01 | Plant Products Sales: | 364.55 | 0.07 |
| | Roy NRI: | 0.00032246 | | Net Income: | 364.55 | 0.07 |

**Total Revenue for LEASE** 0.13

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| COLV03 | 0.00032246 | 0.13 | | 0.13 |

## LEASE: (COOK02)  Cooke, J W #2   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202009-0121 | CCI East Texas Upstream, LLC | 3 | 0.34 | 0.34 | 0.00 |
| | **Total Lease Operating Expense** | | | 0.34 | 0.00 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| COOK02 | 0.00597504 | 0.00 | 0.00 |

## LEASE: (COOK03)  Cooke, J W #3   County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.43 | 1,906.70 /9.97 | Gas Sales: | 2,734.07 | 14.29 |
| | Wrk NRI: | 0.00522818 | | Production Tax - Gas: | 152.67- | 0.79- |
| | | | | Other Deducts - Gas: | 814.87- | 4.26- |
| | | | | Net Income: | 1,766.53 | 9.24 |
| 07/2020 | PRG | $/GAL:0.36 | 8,343.29 /43.62 | Plant Products - Gals - Sales: | 3,021.62 | 15.80 |
| | Wrk NRI: | 0.00522818 | | Production Tax - Plant - Gals: | 161.57- | 0.85- |
| | | | | Other Deducts - Plant - Gals: | 933.82- | 4.88- |
| | | | | Net Income: | 1,926.23 | 10.07 |

**Total Revenue for LEASE** 19.31

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202009-0121 | CCI East Texas Upstream, LLC | 1 | 4,359.01 | 4,359.01 | 26.05 |
| | **Total Lease Operating Expense** | | | 4,359.01 | 26.05 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| COOK03 | 0.00522818 | 0.00597504 | 19.31 | 26.05 | 6.74- |

## LEASE: (COOK05)  Cooke, J W #5   County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | CND | $/BBL:34.54 | 2.50 /0.01 | Condensate Sales: | 86.34 | 0.45 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Condensate: | 3.75- | 0.02- |
| | | | | Other Deducts - Condensate: | 8.43- | 0.04- |
| | | | | Net Income: | 74.16 | 0.39 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD  Page  118

## LEASE: (COOK05) Cooke, J W #5  (Continued)
### Revenue:  (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.46 | 2,310.96 /12.08 | Gas Sales: | 3,374.16 | 17.64 |
| | Wrk NRI | 0.00522815 | | Production Tax - Gas: | 1.40- | 0.01- |
| | | | | Other Deducts - Gas: | 1,005.48- | 5.25- |
| | | | | Net Income: | 2,367.28 | 12.38 |
| 07/2020 | PRG | $/GAL:0.30 | 8,204.48 /42.89 | Plant Products - Gals - Sales: | 2,462.53 | 12.87 |
| | Wrk NRI | 0.00522815 | | Other Deducts - Plant - Gals: | 918.37- | 4.80- |
| | | | | Net Income: | 1,544.16 | 8.07 |

**Total Revenue for LEASE**  20.84

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202009-0121 | CCI East Texas Upstream, LLC | 5 | 4,525.59 | 4,525.59 | 27.04 |
| | | **Total Lease Operating Expense** | | | **4,525.59** | **27.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| COOK05 | 0.00522815 | 0.00597503 | 20.84 | 27.04 | 6.20- |

## LEASE: (COOL01) Cooley 27-10 #1   County: WAYNE, MS

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:30.77 | 496.18 /0.04 | Oil Sales: | 15,265.23 | 1.12 |
| | Roy NRI | 0.00007322 | | Production Tax - Oil: | 24.23- | 0.00 |
| | | | | Other Deducts - Oil: | 914.46- | 0.07- |
| | | | | Net Income: | 14,326.54 | 1.05 |
| 09/2020 | OIL | $/BBL:28.47 | 641.35 /0.05 | Oil Sales: | 18,260.55 | 1.34 |
| | Roy NRI | 0.00007322 | | Production Tax - Oil: | 9.45- | 0.00 |
| | | | | Other Deducts - Oil: | 1,104.98- | 0.08- |
| | | | | Net Income: | 17,146.12 | 1.26 |

**Total Revenue for LEASE**  2.31

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| COOL01 | 0.00007322 | 2.31 | 2.31 |

## LEASE: (CORB03) West Corbin 19 Fed #1   County: LEA, NM

**API: 30-025-33468**
### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09202000080 | Devon Energy Production Co., LP | 3 | 100.00 | 100.00 | 1.14 |
| | | **Total Lease Operating Expense** | | | **100.00** | **1.14** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CORB03 | 0.01143725 | 1.14 | 1.14 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   119

### LEASE: (COTT09)  Cottle Reeves 1-4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:31.53 | 4.19 /0.01 | Condensate Sales: | 132.13 | 0.38 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Condensate: | 6.20- | 0.02- |
| | | | | Other Deducts - Condensate: | 2.13- | 0.00 |
| | | | | Net Income: | 123.80 | 0.36 |
| 07/2020 | GAS | $/MCF:1.42 | 250.55 /0.72 | Gas Sales: | 355.74 | 1.02 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 10.27- | 0.03- |
| | | | | Other Deducts - Gas: | 235.62- | 0.68- |
| | | | | Net Income: | 109.85 | 0.31 |
| 07/2020 | PRG | $/GAL:0.39 | 530.37 /1.52 | Plant Products - Gals - Sales: | 206.18 | 0.59 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Plant - Gals: | 8.91- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 93.01- | 0.26- |
| | | | | Net Income: | 104.26 | 0.30 |

**Total Revenue for LEASE**     0.97

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202009-0121 | CCI East Texas Upstream, LLC | 6 | 7.91- | | |
| | 202009-0121 | CCI East Texas Upstream, LLC | 6 | 9.72 | 1.81 | 0.01 |
| | | **Total Lease Operating Expense** | | | **1.81** | **0.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| COTT09 | 0.00286103 | 0.00484527 | 0.97 | 0.01 | 0.96 |

### LEASE: (COTT11)  Cottle-Reeves 1-3H    County: PANOLA, TX

**API: 365-37512**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:31.53 | 229.21 /0.93 | Condensate Sales: | 7,228.02 | 29.19 |
| | Wrk NRI: | 0.00403772 | | Production Tax - Condensate: | 330.85- | 1.34- |
| | | | | Other Deducts - Condensate: | 103.74- | 0.42- |
| | | | | Net Income: | 6,793.43 | 27.43 |
| 07/2020 | GAS | $/MCF:1.63 | 2,509.14 /10.13 | Gas Sales: | 4,097.64 | 16.55 |
| | Wrk NRI: | 0.00403772 | | Production Tax - Gas: | 184.72- | 0.75- |
| | | | | Other Deducts - Gas: | 1,809.98- | 7.31- |
| | | | | Net Income: | 2,102.94 | 8.49 |
| 07/2020 | PRG | $/GAL:0.34 | 7,081.52 /28.59 | Plant Products - Gals - Sales: | 2,411.07 | 9.73 |
| | Wrk NRI: | 0.00403772 | | Production Tax - Plant - Gals: | 91.92- | 0.37- |
| | | | | Other Deducts - Plant - Gals: | 1,241.98- | 5.01- |
| | | | | Net Income: | 1,077.17 | 4.35 |

**Total Revenue for LEASE**     40.27

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202009-0121 | CCI East Texas Upstream, LLC | 2 | 7,715.54 | 7,715.54 | 37.38 |
| | | **Total Lease Operating Expense** | | | **7,715.54** | **37.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| COTT11 | 0.00403772 | 0.00484526 | 40.27 | 37.38 | 2.89 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   120

### LEASE: (CRAT01)  Craterlands 11-14 TFH    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2016 | OIL | | /0.00 | Oil Sales: | 16.82- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 19.82 | 0.00 |
| | | | | Other Deducts - Oil: | 17.75- | 0.00 |
| | | | | Net Income: | 14.75- | 0.00 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 11.33- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 13.40 | 0.00 |
| | | | | Other Deducts - Oil: | 11.96- | 0.00 |
| | | | | Net Income: | 9.89- | 0.00 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 5.67- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 6.68 | 0.00 |
| | | | | Other Deducts - Oil: | 6.00- | 0.00 |
| | | | | Net Income: | 4.99- | 0.00 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 16.82- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 19.82 | 0.00 |
| | | | | Other Deducts - Oil: | 17.75- | 0.01- |
| | | | | Net Income: | 14.75- | 0.01- |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 11.33- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 13.40 | 0.00 |
| | | | | Other Deducts - Oil: | 11.96- | 0.00 |
| | | | | Net Income: | 9.89- | 0.00 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 5.41- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.56- | 0.00 |
| | | | | Other Deducts - Oil: | 21.07 | 0.00 |
| | | | | Net Income: | 14.10 | 0.00 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 8.06- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 2.32- | 0.00 |
| | | | | Other Deducts - Oil: | 31.23 | 0.00 |
| | | | | Net Income: | 20.85 | 0.00 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 5.41- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 1.56- | 0.00 |
| | | | | Other Deducts - Oil: | 21.07 | 0.00 |
| | | | | Net Income: | 14.10 | 0.00 |
| 05/2017 | OIL | | /0.00 | Production Tax - Oil: | 0.20 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Oil: | 1.86- | 0.00 |
| | | | | Net Income: | 1.66- | 0.00 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 0.40 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 4.07- | 0.00 |
| | | | | Net Income: | 3.67- | 0.00 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 1.20 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 12.08- | 0.00 |
| | | | | Net Income: | 10.88- | 0.00 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 1.20 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Oil: | 12.08- | 0.00 |
| | | | | Net Income: | 10.88- | 0.00 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   121

**LEASE: (CRAT01) Craterlands 11-14 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2018 | OIL | | /0.00 | Oil Sales: | 7.26- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 2.04 | 0.00 |
| | | | | Other Deducts - Oil: | 13.10- | 0.01- |
| | | | | Net Income: | 18.32- | 0.01- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 3.63- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 1.02 | 0.00 |
| | | | | Other Deducts - Oil: | 6.56- | 0.00 |
| | | | | Net Income: | 9.17- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 10.76- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 3.04 | 0.00 |
| | | | | Other Deducts - Oil: | 19.38- | 0.00 |
| | | | | Net Income: | 27.10- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 7.26- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 2.04 | 0.00 |
| | | | | Other Deducts - Oil: | 13.10- | 0.01- |
| | | | | Net Income: | 18.32- | 0.01- |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 5.03 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 0.72 | 0.00 |
| | | | | Other Deducts - Oil: | 12.30- | 0.00 |
| | | | | Net Income: | 6.55- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 7.43 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 1.08 | 0.00 |
| | | | | Other Deducts - Oil: | 18.23- | 0.00 |
| | | | | Net Income: | 9.72- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 5.03 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 0.72 | 0.00 |
| | | | | Other Deducts - Oil: | 12.30- | 0.00 |
| | | | | Net Income: | 6.55- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 3.91 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 1.22 | 0.00 |
| | | | | Other Deducts - Oil: | 16.13- | 0.00 |
| | | | | Net Income: | 11.00- | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 0.90 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 0.24 | 0.00 |
| | | | | Other Deducts - Oil: | 3.31- | 0.00 |
| | | | | Net Income: | 2.17- | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 1.80 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 0.50 | 0.00 |
| | | | | Other Deducts - Oil: | 6.63- | 0.00 |
| | | | | Net Income: | 4.33- | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 2.68 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 0.72 | 0.00 |
| | | | | Other Deducts - Oil: | 9.81- | 0.00 |
| | | | | Net Income: | 6.41- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   122

**LEASE: (CRAT01)  Craterlands 11-14 TFH    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 6.96- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 6.96- | 0.00 |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 6.96- | 0.00 |
| | Roy NRI: | 0.00019256 | | Net Income: | 6.96- | 0.00 |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 4.53- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 4.53- | 0.00 |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 13.44- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 13.44- | 0.00 |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 13.44- | 0.00 |
| | Roy NRI: | 0.00019256 | | Net Income: | 13.44- | 0.00 |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 10.16- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 10.16- | 0.00 |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 30.10- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 30.10- | 0.00 |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 10.16- | 0.00 |
| | Roy NRI: | 0.00019256 | | Net Income: | 10.16- | 0.00 |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 30.10- | 0.00 |
| | Roy NRI: | 0.00019256 | | Net Income: | 30.10- | 0.00 |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 20.32- | 0.00 |
| | Roy NRI: | 0.00019256 | | Net Income: | 20.32- | 0.00 |

| | | **Total Revenue for LEASE** | | | | **0.03-** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0920NNJ157 | Conoco Phillips | 1 | 3,063.83 | 3,063.83 | 0.13 |
| | | **Total Lease Operating Expense** | | | **3,063.83** | **0.13** |

| LEASE Summary: | | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|---|-------------|---------|---------|----------|----------|
| **CRAT01** | | multiple | 0.00000000 | 0.03- | 0.00 | 0.03- |
| | | 0.00000000 | 0.00004271 | 0.00 | 0.13 | 0.13- |
| | Total Cash Flow | | | 0.03- | 0.13 | 0.16- |

**LEASE: (CUMM01)  Cummins Estate #1 & #4    County: ECTOR, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020091009 | Endeavor Energy  Resources L.P. | 1 | 1,320.09 | | |
| | I2020091009 | Endeavor Energy  Resources L.P. | 1 | 1,007.36 | 2,327.45 | 17.04 |
| | | **Total Lease Operating Expense** | | | **2,327.45** | **17.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **CUMM01** | 0.00732244 | 17.04 | 17.04 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   123

### LEASE: (CUMM02)  Cummins Estate #2 & #3    County: ECTOR, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020091009 | Endeavor Energy  Resources L.P. | 2 | 976.46 | | |
| I2020091009 | Endeavor Energy  Resources L.P. | 2 | 1,001.95 | 1,978.41 | 14.49 |
| | **Total Lease Operating Expense** | | | **1,978.41** | **14.49** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CUMM02 | 0.00732244 | 14.49 | 14.49 |

### LEASE: (CVUB01)  CVU Bodcaw Sand    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.59 | 283.73 /0.00 | Gas Sales: | 452.51 | 0.01 |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 17.41- | 0.00 |
| | | | | Net Income: | 435.10 | 0.01 |
| 07/2020 | PRG | $/GAL:0.74 | 335.77 /0.00 | Plant Products - Gals - Sales: | 247.65 | 0.00 |
| | Roy NRI: | 0.00001050 | | Production Tax - Plant - Gals: | 30.97- | 0.00 |
| | | | | Net Income: | 216.68 | 0.00 |
| | | | **Total Revenue for LEASE** | | | **0.01** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310920301 | XTO Energy, Inc. | 1 | 18,693.63 | | |
| 43310920301 | XTO Energy, Inc. | 1 | 164,819.19 | 183,512.82 | 6.55 |
| | **Total Lease Operating Expense** | | | **183,512.82** | **6.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| CVUB01 | 0.00001050 | Royalty | 0.01 | 0.00 | 0.01 |
| | 0.00000000 | 0.00003567 | 0.00 | 6.55 | 6.55- |
| Total Cash Flow | | | 0.01 | 6.55 | 6.54- |

### LEASE: (CVUD01)  CVU Davis Sand    Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310920301 | XTO Energy, Inc. | 1 | 9,402.97 | | |
| 43310920301 | XTO Energy, Inc. | 1 | 60,689.70 | 70,092.67 | 2.64 |
| | **Total Lease Operating Expense** | | | **70,092.67** | **2.64** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CVUD01 | 0.00003762 | 2.64 | 2.64 |

MSTrust_002505

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page    124

### LEASE: (CVUG01)  CVU Gray et al Sand    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2020 | GAS | $/MCF:1.59 | 86.05 /0.00 | Gas Sales: | 137.21 | 0.00 |
| | Roy NRI | 0.00001200 | | Production Tax - Gas: | 1.12- | 0.00 |
| | | | | Net Income: | 136.09 | 0.00 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.55 | 1,141.11 /0.01 | Gas Sales: | 1,771.48 | 0.02 |
| | Roy NRI | 0.00001200 | | Net Income: | 1,771.48 | 0.02 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.68 | 1,578.55 /0.02 | Gas Sales: | 2,648.76 | 0.03 |
| | Roy NRI | 0.00001200 | | Production Tax - Gas: | 116.99- | 0.00 |
| | | | | Other Deducts - Gas: | 125.39- | 0.00 |
| | | | | Net Income: | 2,406.38 | 0.03 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.59 | 8,623.01 /0.10 | Gas Sales: | 13,749.84 | 0.16 |
| | Roy NRI | 0.00001200 | | Production Tax - Gas: | 637.34- | 0.00 |
| | | | | Net Income: | 13,112.50 | 0.16 |
| | | | | | | |
| 07/2020 | PRG | $/GAL:0.60 | 13,000.73 /0.16 | Plant Products - Gals - Sales: | 7,755.14 | 0.09 |
| | Roy NRI | 0.00001200 | | Production Tax - Gals: | 150.08- | 0.00 |
| | | | | Net Income: | 7,605.06 | 0.09 |
| | | | | | | |
| 07/2020 | PRG | $/GAL:0.26 | 3,644.18 /0.04 | Plant Products - Gals - Sales: | 963.17 | 0.01 |
| | Roy NRI | 0.00001200 | | Production Tax - Plant - Gals: | 13.25- | 0.00 |
| | | | | Net Income: | 949.92 | 0.01 |
| | | | | | | |
| 07/2020 | PRG | $/GAL:0.74 | 5,346.63 /0.06 | Plant Products - Gals - Sales: | 3,943.47 | 0.05 |
| | Roy NRI | 0.00001200 | | Production Tax - Plant - Gals: | 493.01- | 0.01- |
| | | | | Net Income: | 3,450.46 | 0.04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **0.35** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310920301 | XTO Energy, Inc. | 1 | 222,254.49 | | |
| | 43310920301 | XTO Energy, Inc. | 1 | 1,809,018.50 | 2,031,272.99 | 28.52 |
| | | **Total Lease Operating Expense** | | | **2,031,272.99** | **28.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| CVUG01 | 0.00001200 | Royalty | 0.35 | 0.00 | 0.35 |
| | 0.00000000 | 0.00001404 | 0.00 | 28.52 | 28.52- |
| | Total Cash Flow | | 0.35 | 28.52 | 28.17- |

### LEASE: (DANZ01)  Danzinger #1    County: GARVIN, OK

**API: 3504938671**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2020 | GAS | $/MCF:1.36 | 100 /0.81 | Gas Sales: | 136.25 | 1.11 |
| | Wrk NRI | 0.00812393 | | Production Tax - Gas: | 7.43- | 0.07- |
| | | | | Other Deducts - Gas: | 34.96- | 0.28- |
| | | | | Net Income: | 93.86 | 0.76 |
| | | | | | | |
| 07/2020 | OIL | $/BBL:37.43 | 169.58 /1.38 | Oil Sales: | 6,346.67 | 51.56 |
| | Wrk NRI | 0.00812393 | | Production Tax - Oil: | 457.24- | 3.71- |
| | | | | Net Income: | 5,889.43 | 47.85 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   125

**LEASE: (DANZ01) Danzinger #1   (Continued)**
**API: 3504938671**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | PRD | $/BBL:15.15 | 19.79 /0.16 | Plant Products Sales: | 299.90 | 2.44 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Plant: | 16.37- | 0.14- |
| | | | | Other Deducts - Plant: | 76.94- | 0.62- |
| | | | | Net Income: | 206.59 | 1.68 |

**Total Revenue for LEASE**      **50.29**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| DANZ01 | 0.00812393 | 50.29 | 50.29 |

**LEASE: (DAVI02) Davis Bros. Lbr C1   Parish: BIENVILLE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | GAS | $/MCF:1.25 | 763 /1.75 | Gas Sales: | 955.16 | 2.19 |
| | Wrk NRI: | 0.00229630 | | Production Tax - Gas: | 10.73- | 0.02- |
| | | | | Net Income: | 944.43 | 2.17 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 092920 | Cypress Operating, Inc. | 102 EF | 1,181.13 | | |
| | 102920 | Cypress Operating, Inc. | 102 EF | 1,391.31 | 2,572.44 | 6.75 |
| | | **Total Lease Operating Expense** | | | **2,572.44** | **6.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| DAVI02 | 0.00229630 | 0.00262434 | 2.17 | 6.75 | 4.58- |

**LEASE: (DAVJ01) Jackson Davis Jr 35-26 HC #1   Parish: RED RIVER, LA**

**API: 1708121503**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2018 | GAS | | /0.00 | Other Deducts - Gas: | 113.32 | 0.07 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 113.32 | 0.07 |
| 05/2018 | GAS | | /0.00 | Other Deducts - Gas: | 217.92 | 0.13 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 217.92 | 0.13 |
| 06/2018 | GAS | | /0.00 | Other Deducts - Gas: | 130.75 | 0.08 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 130.75 | 0.08 |
| 07/2018 | GAS | | /0.00 | Other Deducts - Gas: | 130.75 | 0.08 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 130.75 | 0.08 |
| 08/2018 | GAS | | /0.00 | Other Deducts - Gas: | 122.03 | 0.07 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 122.03 | 0.07 |
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 104.60 | 0.06 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 104.60 | 0.06 |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 95.88 | 0.06 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 95.88 | 0.06 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   126

**LEASE: (DAVJ01)  Jackson Davis Jr 35-26 HC #1    (Continued)**
**API: 1708121503**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 95.88 | 0.06 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 95.88 | 0.06 |
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 78.45 | 0.05 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 78.45 | 0.05 |
| 01/2019 | GAS | | /0.00 | Other Deducts - Gas: | 52.30 | 0.03 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 52.30 | 0.03 |
| 02/2019 | GAS | | /0.00 | Other Deducts - Gas: | 43.58 | 0.03 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 43.58 | 0.03 |
| 04/2019 | GAS | | /0.00 | Other Deducts - Gas: | 43.58 | 0.03 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 43.58 | 0.03 |
| 04/2019 | GAS | | /0.00 | Other Deducts - Gas: | 63.85 | 0.52 |
| | Wrk NRI: | 0.00806612 | | Net Income: | 63.85 | 0.52 |
| 05/2019 | GAS | | /0.00 | Other Deducts - Gas: | 43.58 | 0.03 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 43.58 | 0.03 |
| 05/2019 | GAS | | /0.00 | Other Deducts - Gas: | 39.05 | 0.32 |
| | Wrk NRI: | 0.00806612 | | Net Income: | 39.05 | 0.32 |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 61.02 | 0.04 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 61.02 | 0.04 |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 54.55 | 0.44 |
| | Wrk NRI: | 0.00806612 | | Net Income: | 54.55 | 0.44 |
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 43.58 | 0.03 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 43.58 | 0.03 |
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 53.31 | 0.43 |
| | Wrk NRI: | 0.00806612 | | Net Income: | 53.31 | 0.43 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 69.73 | 0.04 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 69.73 | 0.04 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 66.33 | 0.54 |
| | Wrk NRI: | 0.00806612 | | Net Income: | 66.33 | 0.54 |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 69.73 | 0.04 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 69.73 | 0.04 |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 67.57 | 0.55 |
| | Wrk NRI: | 0.00806612 | | Net Income: | 67.57 | 0.55 |
| 10/2019 | GAS | | /0.00 | Other Deducts - Gas: | 52.30 | 0.03 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 52.30 | 0.03 |
| 10/2019 | GAS | | /0.00 | Other Deducts - Gas: | 64.47 | 0.52 |
| | Wrk NRI: | 0.00806612 | | Net Income: | 64.47 | 0.52 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   127

**LEASE: (DAVJ01)  Jackson Davis Jr 35-26 HC #1    (Continued)**
**API: 1708121503**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 61.02 | 0.04 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 61.02 | 0.04 |
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 71.29 | 0.58 |
| | Wrk NRI: | 0.00806612 | | Net Income: | 71.29 | 0.58 |
| 12/2019 | GAS | | /0.00 | Other Deducts - Gas: | 52.30 | 0.03 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 52.30 | 0.03 |
| 12/2019 | GAS | | /0.00 | Other Deducts - Gas: | 61.37 | 0.50 |
| | Wrk NRI: | 0.00806612 | | Net Income: | 61.37 | 0.50 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 52.30 | 0.03 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 52.30 | 0.03 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 58.27 | 0.47 |
| | Wrk NRI: | 0.00806612 | | Net Income: | 58.27 | 0.47 |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 26.15 | 0.02 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 26.15 | 0.02 |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 32.23 | 0.26 |
| | Wrk NRI: | 0.00806612 | | Net Income: | 32.23 | 0.26 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 17.43 | 0.01 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 17.43 | 0.01 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 19.22 | 0.16 |
| | Wrk NRI: | 0.00806612 | | Net Income: | 19.22 | 0.16 |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 26.15 | 0.02 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 26.15 | 0.02 |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 24.18 | 0.20 |
| | Wrk NRI: | 0.00806612 | | Net Income: | 24.18 | 0.20 |
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 34.87 | 0.02 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 34.87 | 0.02 |
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 34.09 | 0.28 |
| | Wrk NRI: | 0.00806612 | | Net Income: | 34.09 | 0.28 |
| 07/2020 | GAS | $/MCF:1.31 | 110.61 /0.06 | Gas Sales: | 145.45 | 0.09 |
| | Ovr NRI: | 0.00058441 | | Net Income: | 145.45 | 0.09 |
| 07/2020 | GAS | $/MCF:1.28 | 8,007.03 /4.59 | Gas Sales: | 10,277.02 | 5.90 |
| | Ovr NRI: | 0.00057361 | | Production Tax - Gas: | 749.64- | 0.44- |
| | | | | Other Deducts - Gas: | 2,850.37- | 1.63- |
| | | | | Net Income: | 6,677.01 | 3.83 |
| 07/2020 | GAS | $/MCF:1.29 | 127.51 /1.03 | Gas Sales: | 164.21 | 1.33 |
| | Wrk NRI: | 0.00806912 | | Net Income: | 164.21 | 1.33 |
| 07/2020 | GAS | $/MCF:1.34 | 9,230.49 /74.45 | Gas Sales: | 12,403.30 | 100.05 |
| | Wrk NRI: | 0.00806612 | | Production Tax - Gas: | 901.31- | 7.27- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   128

**LEASE: (DAVJ01)  Jackson Davis Jr 35-26 HC #1    (Continued)**
**API: 1708121503**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 3,482.52- | 28.09- |
| | | | | Net Income: | 8,019.47 | 64.69 |
| 08/2020 | GAS | $/MCF:1.58 | 110.61 /0.06 | Gas Sales: | 174.33 | 0.10 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 174.33 | 0.10 |
| 08/2020 | GAS | $/MCF:1.67 | 14,963.54 /8.58 | Gas Sales: | 24,964.70 | 14.32 |
| | Ovr NRI: | 0.00057361 | | Production Tax - Gas: | 1,394.68- | 0.80- |
| | | | | Other Deducts - Gas: | 5,160.30- | 2.96- |
| | | | | Net Income: | 18,409.72 | 10.56 |
| 08/2020 | GAS | $/MCF:1.67 | 128.64 /1.04 | Gas Sales: | 214.48 | 1.73 |
| | Wrk NRI: | 0.00806612 | | Net Income: | 214.48 | 1.73 |
| 08/2020 | GAS | $/MCF:1.75 | 17,403.25 /140.38 | Gas Sales: | 30,398.59 | 245.20 |
| | Wrk NRI: | 0.00806612 | | Production Tax - Gas: | 1,701.59- | 13.73- |
| | | | | Other Deducts - Gas: | 6,374.29- | 51.41- |
| | | | | Net Income: | 22,322.71 | 180.06 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **269.29** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202009-0033 | Vine Oil & Gas LP | 1 | 5,363.12 | 5,363.12 | 31.66 |
| | | **Total Lease Operating Expense** | | | **5,363.12** | **31.66** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| DAVJ01 | multiple 0.00000000 | | 15.71 | 0.00 | 0.00 | 15.71 |
| | multiple 0.00590385 | | 0.00 | 253.58 | 31.66 | 221.92 |
| Total Cash Flow | | | 15.71 | 253.58 | 31.66 | 237.63 |

**LEASE: (DAVJ02)  Jackson Davis Jr 35H #1-Alt    Parish: RED RIVER, LA**
**API: 1708121504**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2018 | GAS | | /0.00 | Other Deducts - Gas: | 68.02 | 0.05 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 68.02 | 0.05 |
| 05/2018 | GAS | | /0.00 | Other Deducts - Gas: | 128.49 | 0.09 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 128.49 | 0.09 |
| 06/2018 | GAS | | /0.00 | Other Deducts - Gas: | 90.70 | 0.06 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 90.70 | 0.06 |
| 07/2018 | GAS | | /0.00 | Other Deducts - Gas: | 90.70 | 0.06 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 90.70 | 0.06 |
| 08/2018 | GAS | | /0.00 | Other Deducts - Gas: | 83.14 | 0.06 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 83.14 | 0.06 |
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 68.02 | 0.05 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 68.02 | 0.05 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   129

**LEASE: (DAVJ02)  Jackson Davis Jr 35H #1-Alt    (Continued)**
**API: 1708121504**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 68.02 | 0.05 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 68.02 | 0.05 |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 68.02 | 0.05 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 68.02 | 0.05 |
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 52.91 | 0.04 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 52.91 | 0.04 |
| 01/2019 | GAS | | /0.00 | Other Deducts - Gas: | 45.35 | 0.03 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 45.35 | 0.03 |
| 02/2019 | GAS | | /0.00 | Other Deducts - Gas: | 30.23 | 0.02 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 30.23 | 0.02 |
| 04/2019 | GAS | | /0.00 | Other Deducts - Gas: | 30.23 | 0.02 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 30.23 | 0.02 |
| 05/2019 | GAS | | /0.00 | Other Deducts - Gas: | 30.23 | 0.02 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 30.23 | 0.02 |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 45.35 | 0.03 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 45.35 | 0.03 |
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 45.35 | 0.03 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 45.35 | 0.03 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 52.91 | 0.04 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 52.91 | 0.04 |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 45.35 | 0.03 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 45.35 | 0.03 |
| 10/2019 | GAS | | /0.00 | Other Deducts - Gas: | 45.35 | 0.03 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 45.35 | 0.03 |
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 52.91 | 0.04 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 52.91 | 0.04 |
| 12/2019 | GAS | | /0.00 | Other Deducts - Gas: | 45.35 | 0.03 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 45.35 | 0.03 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 37.79 | 0.03 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 37.79 | 0.03 |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 30.23 | 0.02 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 30.23 | 0.02 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 30.23 | 0.02 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 30.23 | 0.02 |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 30.23 | 0.02 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 30.23 | 0.02 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   130

**LEASE: (DAVJ02) Jackson Davis Jr 35H #1-Alt   (Continued)**
**API: 1708121504**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 30.23 | 0.02 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 30.23 | 0.02 |
| 07/2020 | GAS | $/MCF:1.27 | 107.91 /0.07 | Gas Sales: | 137.17 | 0.09 |
| | Ovr NRI: | 0.00065613 | | Net Income: | 137.17 | 0.09 |
| 07/2020 | GAS | $/MCF:1.29 | 15,560.77 /10.29 | Gas Sales: | 20,006.50 | 13.24 |
| | Ovr NRI: | 0.00066154 | | Production Tax - Gas: | 1,451.17- | 0.96- |
| | | | | Other Deducts - Gas: | 5,411.66- | 3.58- |
| | | | | Net Income: | 13,143.67 | 8.70 |
| 08/2020 | GAS | $/MCF:1.67 | 14,151.93 /9.36 | Gas Sales: | 23,611.75 | 15.62 |
| | Ovr NRI: | 0.00066154 | | Production Tax - Gas: | 1,315.12- | 0.87- |
| | | | | Other Deducts - Gas: | 4,867.47- | 3.22- |
| | | | | Net Income: | 17,429.16 | 11.53 |

**Total Revenue for LEASE**                                           21.26

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| DAVJ02 | multiple | 21.26 | 21.26 |

**LEASE: (DCDR02)  D.C. Driggers #3-L   County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.45 | 57 /0.03 | Gas Sales: | 82.80 | 0.04 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 16.68- | 0.01- |
| | | | | Net Income: | 66.08 | 0.03 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| DCDR02 | 0.00046389 | 0.03 | 0.03 |

**LEASE: (DCDR03)  D.C. Driggers #4   County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2019 | GAS | $/MCF:3.03 | 2,633 /1.22 | Gas Sales: | 7,975.89 | 3.70 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 457.29- | 0.22- |
| | | | | Other Deducts - Gas: | 1,012.99- | 0.48- |
| | | | | Net Income: | 6,505.61 | 3.00 |
| 02/2019 | GAS | $/MCF:3.03 | 2,633-/1.22- | Gas Sales: | 7,975.89- | 3.70- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 455.99 | 0.21 |
| | | | | Other Deducts - Gas: | 1,012.99 | 0.47 |
| | | | | Net Income: | 6,506.91- | 3.02- |
| 03/2019 | GAS | $/MCF:2.87 | 3,119 /1.45 | Gas Sales: | 8,959.48 | 4.15 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 527.43- | 0.24- |
| | | | | Other Deducts - Gas: | 915.85- | 0.44- |
| | | | | Net Income: | 7,516.20 | 3.47 |

MSTrust_002512

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   131

LEASE: (DCDR03)  D.C. Driggers #4   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | $/MCF:2.87 | 3,119-/1.45- | Gas Sales: | 8,959.48- | 4.16- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 528.72 | 0.25 |
| | | | | Other Deducts - Gas: | 915.85 | 0.42 |
| | | | | Net Income: | 7,514.91- | 3.49- |
| 04/2019 | GAS | $/MCF:2.79 | 2,919 /1.35 | Gas Sales: | 8,136.34 | 3.77 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 459.22- | 0.22- |
| | | | | Other Deducts - Gas: | 1,101.38- | 0.52- |
| | | | | Net Income: | 6,575.74 | 3.03 |
| 04/2019 | GAS | $/MCF:2.79 | 2,919-/1.35- | Gas Sales: | 8,136.34- | 3.78- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 460.46 | 0.22 |
| | | | | Other Deducts - Gas: | 1,101.38 | 0.51 |
| | | | | Net Income: | 6,574.50- | 3.05- |
| 05/2019 | GAS | $/MCF:2.60 | 2,344 /1.09 | Gas Sales: | 6,097.07 | 2.82 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 338.81- | 0.16- |
| | | | | Other Deducts - Gas: | 877.12- | 0.41- |
| | | | | Net Income: | 4,881.14 | 2.25 |
| 05/2019 | GAS | $/MCF:2.60 | 2,344-/1.09- | Gas Sales: | 6,097.07- | 2.83- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 339.75 | 0.16 |
| | | | | Other Deducts - Gas: | 877.12 | 0.40 |
| | | | | Net Income: | 4,880.20- | 2.27- |
| 06/2019 | GAS | $/MCF:2.60 | 2,894 /1.34 | Gas Sales: | 7,520.37 | 3.49 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 417.87- | 0.20- |
| | | | | Other Deducts - Gas: | 1,081.83- | 0.51- |
| | | | | Net Income: | 6,020.67 | 2.78 |
| 06/2019 | GAS | $/MCF:2.60 | 2,894-/1.34- | Gas Sales: | 7,520.37- | 3.49- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 419.04 | 0.20 |
| | | | | Other Deducts - Gas: | 1,081.83 | 0.50 |
| | | | | Net Income: | 6,019.50- | 2.79- |
| 07/2019 | GAS | $/MCF:2.28 | 2,643 /1.23 | Gas Sales: | 6,035.01 | 2.80 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 325.16- | 0.16- |
| | | | | Other Deducts - Gas: | 964.46- | 0.45- |
| | | | | Net Income: | 4,745.39 | 2.19 |
| 07/2019 | GAS | $/MCF:2.28 | 2,643-/1.23- | Gas Sales: | 6,035.01- | 2.80- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 326.20 | 0.15 |
| | | | | Other Deducts - Gas: | 964.46 | 0.45 |
| | | | | Net Income: | 4,744.35- | 2.20- |
| 09/2019 | GAS | $/MCF:2.23 | 3,044 /1.41 | Gas Sales: | 6,784.70 | 3.15 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 363.24- | 0.18- |
| | | | | Other Deducts - Gas: | 1,105.96- | 0.52- |
| | | | | Net Income: | 5,315.50 | 2.45 |
| 09/2019 | GAS | $/MCF:2.23 | 3,044-/1.41- | Gas Sales: | 6,784.70- | 3.15- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 364.55 | 0.17 |
| | | | | Other Deducts - Gas: | 1,105.96 | 0.52 |
| | | | | Net Income: | 5,314.19- | 2.46- |

MSTrust_002513

From: Sklarco, LLC

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

To: Maren Silberstein Revocable Trust

Account: JUD   Page   132

LEASE: (DCDR03) D.C. Driggers #4   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:2.19 | 3,101 /1.44 | Gas Sales: | 6,802.03 | 3.15 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 376.26- | 0.18- |
| | | | | Other Deducts - Gas: | 927.94- | 0.44- |
| | | | | Net Income: | 5,497.83 | 2.53 |
| 10/2019 | GAS | $/MCF:2.19 | 3,101-/1.44- | Gas Sales: | 6,802.03- | 3.16- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 377.46 | 0.18 |
| | | | | Other Deducts - Gas: | 927.94 | 0.43 |
| | | | | Net Income: | 5,496.63- | 2.55- |
| 11/2019 | GAS | $/MCF:2.59 | 1,868 /0.87 | Gas Sales: | 4,844.56 | 2.24 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 279.09- | 0.13- |
| | | | | Other Deducts - Gas: | 554.50- | 0.26- |
| | | | | Net Income: | 4,010.97 | 1.85 |
| 11/2019 | GAS | $/MCF:2.59 | 1,868-/0.87- | Gas Sales: | 4,844.56- | 2.25- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 279.77 | 0.13 |
| | | | | Other Deducts - Gas: | 554.50 | 0.26 |
| | | | | Net Income: | 4,010.29- | 1.86- |
| 12/2019 | GAS | $/MCF:2.42 | 3,129 /1.45 | Gas Sales: | 7,577.80 | 3.51 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 429.98- | 0.20- |
| | | | | Other Deducts - Gas: | 929.34- | 0.44- |
| | | | | Net Income: | 6,218.48 | 2.87 |
| 12/2019 | GAS | $/MCF:2.42 | 3,129-/1.45- | Gas Sales: | 7,577.80- | 3.52- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 430.05 | 0.20 |
| | | | | Other Deducts - Gas: | 929.34 | 0.43 |
| | | | | Net Income: | 6,218.41- | 2.89- |
| 01/2020 | GAS | $/MCF:2.11 | 3,338 /1.55 | Gas Sales: | 7,046.35 | 3.26 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 386.35- | 0.18- |
| | | | | Other Deducts - Gas: | 990.85- | 0.47- |
| | | | | Net Income: | 5,669.15 | 2.61 |
| 01/2020 | GAS | $/MCF:2.11 | 3,338-/1.55- | Gas Sales: | 7,046.35- | 3.27- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 381.15 | 0.18 |
| | | | | Other Deducts - Gas: | 990.85 | 0.46 |
| | | | | Net Income: | 5,674.35- | 2.63- |
| 02/2020 | GAS | $/MCF:1.84 | 3,343 /1.55 | Gas Sales: | 6,157.51 | 2.85 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 324.23- | 0.16- |
| | | | | Other Deducts - Gas: | 991.58- | 0.46- |
| | | | | Net Income: | 4,841.70 | 2.23 |
| 02/2020 | GAS | $/MCF:1.84 | 3,343-/1.55- | Gas Sales: | 6,157.51- | 2.85- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 325.46 | 0.14 |
| | | | | Other Deducts - Gas: | 991.58 | 0.46 |
| | | | | Net Income: | 4,840.47- | 2.25- |
| 03/2020 | GAS | $/MCF:1.77 | 3,366 /1.56 | Gas Sales: | 5,951.90 | 2.76 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 309.11- | 0.15- |
| | | | | Other Deducts - Gas: | 999.15- | 0.47- |
| | | | | Net Income: | 4,643.64 | 2.14 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   133

**LEASE: (DCDR03)  D.C. Driggers #4   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.77 | 3,366-/1.56- | Gas Sales: | 5,951.90- | 2.76- |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 310.41 | 0.14 |
| | | | | Other Deducts - Gas: | 999.15 | 0.46 |
| | | | | Net Income: | 4,642.34- | 2.16- |
| 04/2020 | GAS | $/MCF:1.53 | 2,937 /1.36 | Gas Sales: | 4,494.49 | 2.08 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 221.05- | 0.10- |
| | | | | Other Deducts - Gas: | 870.46- | 0.41- |
| | | | | Net Income: | 3,402.98 | 1.57 |
| 04/2020 | GAS | $/MCF:1.53 | 2,937-/1.36- | Gas Sales: | 4,494.49- | 2.09- |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 222.11 | 0.11 |
| | | | | Other Deducts - Gas: | 870.46 | 0.40 |
| | | | | Net Income: | 3,401.92- | 1.58- |
| 05/2020 | GAS | $/MCF:1.80 | 2,901 /1.35 | Gas Sales: | 5,213.17 | 2.42 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 272.36- | 0.13- |
| | | | | Other Deducts - Gas: | 859.25- | 0.41- |
| | | | | Net Income: | 4,081.56 | 1.88 |
| 05/2020 | GAS | $/MCF:1.80 | 2,901-/1.35- | Gas Sales: | 5,213.17- | 2.42- |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 273.35 | 0.13 |
| | | | | Other Deducts - Gas: | 859.25 | 0.39 |
| | | | | Net Income: | 4,080.57- | 1.90- |
| 06/2020 | GAS | $/MCF:1.68 | 3,313 /1.54 | Gas Sales: | 5,564.40 | 2.58 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 283.86- | 0.14- |
| | | | | Other Deducts - Gas: | 981.74- | 0.46- |
| | | | | Net Income: | 4,298.80 | 1.98 |
| 06/2020 | GAS | $/MCF:1.68 | 3,313-/1.54- | Gas Sales: | 5,564.40- | 2.58- |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 285.13 | 0.13 |
| | | | | Other Deducts - Gas: | 981.74 | 0.46 |
| | | | | Net Income: | 4,297.53- | 1.99- |
| 07/2020 | GAS | $/MCF:1.43 | 92 /0.04 | Gas Sales: | 131.81 | 0.06 |
| | Ovr NRI | 0.00046389 | | Net Income: | 131.81 | 0.06 |
| 07/2020 | GAS | $/MCF:1.48 | 2,942 /1.36 | Gas Sales: | 4,347.03 | 2.02 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 211.59- | 0.10- |
| | | | | Other Deducts - Gas: | 872.59- | 0.40- |
| | | | | Net Income: | 3,262.85 | 1.52 |

**Total Revenue for LEASE** 1.32

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| DCDR03 | 0.00046389 | 1.32 | | 1.32 |

MSTrust_002515

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   134

### LEASE: (DCDR04)  D.C. Driggers #5   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | CND | $/BBL:37.17 | 159.07 /0.07 | Condensate Sales: | 5,911.98 | 2.74 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Condensate: | 271.95- | 0.12- |
|  |  |  |  | Net Income: | 5,640.03 | 2.62 |
| 02/2019 | GAS | $/MCF:3.01 | 1,942 /0.90 | Gas Sales: | 5,839.55 | 2.71 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 345.69- | 0.17- |
|  |  |  |  | Other Deducts - Gas: | 583.49- | 0.27- |
|  |  |  |  | Net Income: | 4,910.37 | 2.27 |
| 02/2019 | GAS | $/MCF:3.01 | 1,942-/0.90- | Gas Sales: | 5,839.55- | 2.71- |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 344.73 | 0.16 |
|  |  |  |  | Other Deducts - Gas: | 583.49 | 0.27 |
|  |  |  |  | Net Income: | 4,911.33- | 2.28- |
| 08/2019 | GAS | $/MCF:2.15 | 4,457 /2.07 | Gas Sales: | 9,590.11 | 4.44 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 507.24- | 0.24- |
|  |  |  |  | Other Deducts - Gas: | 1,628.09- | 0.77- |
|  |  |  |  | Net Income: | 7,454.78 | 3.43 |
| 08/2019 | GAS | $/MCF:2.15 | 4,457-/2.07- | Gas Sales: | 9,590.11- | 4.45- |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 509.06 | 0.24 |
|  |  |  |  | Other Deducts - Gas: | 1,628.09 | 0.75 |
|  |  |  |  | Net Income: | 7,452.96- | 3.46- |
| 09/2019 | GAS | $/MCF:2.20 | 4,989 /2.31 | Gas Sales: | 10,953.79 | 5.07 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 605.55- | 0.29- |
|  |  |  |  | Other Deducts - Gas: | 1,500.35- | 0.70- |
|  |  |  |  | Net Income: | 8,847.89 | 4.08 |
| 09/2019 | GAS | $/MCF:2.20 | 4,989-/2.31- | Gas Sales: | 10,953.79- | 5.08- |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 607.69 | 0.28 |
|  |  |  |  | Other Deducts - Gas: | 1,500.35 | 0.69 |
|  |  |  |  | Net Income: | 8,845.75- | 4.11- |
| 10/2019 | GAS | $/MCF:2.21 | 4,720 /2.19 | Gas Sales: | 10,413.42 | 4.82 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 576.39- | 0.28- |
|  |  |  |  | Other Deducts - Gas: | 1,419.56- | 0.67- |
|  |  |  |  | Net Income: | 8,417.47 | 3.87 |
| 10/2019 | GAS | $/MCF:2.21 | 4,720-/2.19- | Gas Sales: | 10,413.42- | 4.83- |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 578.23 | 0.27 |
|  |  |  |  | Other Deducts - Gas: | 1,419.56 | 0.66 |
|  |  |  |  | Net Income: | 8,415.63- | 3.90- |
| 11/2019 | GAS | $/MCF:2.67 | 3,714 /1.72 | Gas Sales: | 9,929.44 | 4.60 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 573.34- | 0.27- |
|  |  |  |  | Other Deducts - Gas: | 1,135.12- | 0.54- |
|  |  |  |  | Net Income: | 8,220.98 | 3.79 |
| 11/2019 | GAS | $/MCF:2.67 | 3,714-/1.72- | Gas Sales: | 9,929.44- | 4.60- |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 574.70 | 0.26 |
|  |  |  |  | Other Deducts - Gas: | 1,135.12 | 0.52 |
|  |  |  |  | Net Income: | 8,219.62- | 3.82- |
| 12/2019 | GAS | $/MCF:2.45 | 1,364 /0.63 | Gas Sales: | 3,342.00 | 1.56 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 189.86- | 0.08- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   135

**LEASE: (DCDR04)  D.C. Driggers #5    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 459.27- | 0.21- |
| | | | | Net Income: | 2,692.87 | 1.27 |
| 12/2019 | GAS | $/MCF:2.45 | 1,364-/0.63- | Gas Sales: | 3,342.00- | 1.56- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 189.89 | 0.08 |
| | | | | Other Deducts - Gas: | 459.27 | 0.20 |
| | | | | Net Income: | 2,692.84- | 1.28- |
| 06/2020 | GAS | $/MCF:1.73 | 4,072 /1.89 | Gas Sales: | 7,046.11 | 3.26 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 360.96- | 0.17- |
| | | | | Other Deducts - Gas: | 1,240.76- | 0.58- |
| | | | | Net Income: | 5,444.39 | 2.51 |
| 06/2020 | GAS | $/MCF:1.73 | 4,072-/1.89- | Gas Sales: | 7,046.11- | 3.27- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 362.52 | 0.17 |
| | | | | Other Deducts - Gas: | 1,240.76 | 0.57 |
| | | | | Net Income: | 5,442.83- | 2.53- |
| 07/2020 | GAS | $/MCF:1.57 | 84 /0.04 | Gas Sales: | 131.81 | 0.06 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 131.81 | 0.06 |
| 07/2020 | GAS | $/MCF:1.52 | 2,719 /1.26 | Gas Sales: | 4,134.51 | 1.92 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 202.18- | 0.10- |
| | | | | Other Deducts - Gas: | 828.35- | 0.38- |
| | | | | Net Income: | 3,103.98 | 1.44 |

**Total Revenue for LEASE**                                                                 **3.96**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| DCDR04 | 0.00046389 | 3.96 | 3.96 |


**LEASE: (DCDR05)  D.C. Driggers #6    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | CND | $/BBL:37.17 | 9.18 /0.00 | Condensate Sales: | 341.18 | 0.16 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 15.69- | 0.01- |
| | | | | Net Income: | 325.49 | 0.15 |
| 02/2019 | GAS | $/MCF:3.10 | 1,667 /0.77 | Gas Sales: | 5,165.91 | 2.40 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 154.22- | 0.08- |
| | | | | Other Deducts - Gas: | 655.34- | 0.31- |
| | | | | Net Income: | 4,356.35 | 2.01 |
| 02/2019 | GAS | $/MCF:3.10 | 1,667-/0.77- | Gas Sales: | 5,165.91- | 2.40- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 153.79 | 0.08 |
| | | | | Other Deducts - Gas: | 655.34 | 0.30 |
| | | | | Net Income: | 4,356.78- | 2.02- |
| 04/2020 | GAS | $/MCF:1.55 | 3,539 /1.64 | Gas Sales: | 5,501.39 | 2.55 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 271.24- | 0.13- |
| | | | | Other Deducts - Gas: | 1,064.51- | 0.51- |
| | | | | Net Income: | 4,165.64 | 1.91 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   136

**LEASE: (DCDR05)  D.C. Driggers #6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.55 | 3,539-/1.64- | Gas Sales: | 5,501.39- | 2.55- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 272.52 | 0.12 |
| | | | | Other Deducts - Gas: | 1,064.51 | 0.50 |
| | | | | Net Income: | 4,164.36- | 1.93- |
| 05/2020 | GAS | $/MCF:1.85 | 3,751 /1.74 | Gas Sales: | 6,946.85 | 3.22 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 364.31- | 0.18- |
| | | | | Other Deducts - Gas: | 1,143.11- | 0.54- |
| | | | | Net Income: | 5,439.43 | 2.50 |
| 05/2020 | GAS | $/MCF:1.85 | 3,751-/1.74- | Gas Sales: | 6,946.85- | 3.22- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 365.59 | 0.17 |
| | | | | Other Deducts - Gas: | 1,143.11 | 0.52 |
| | | | | Net Income: | 5,438.15- | 2.53- |
| 06/2020 | GAS | $/MCF:1.73 | 3,215 /1.49 | Gas Sales: | 5,562.47 | 2.58 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 284.95- | 0.14- |
| | | | | Other Deducts - Gas: | 979.31- | 0.46- |
| | | | | Net Income: | 4,298.21 | 1.98 |
| 06/2020 | GAS | $/MCF:1.73 | 3,215-/1.49- | Gas Sales: | 5,562.47- | 2.58- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 286.19 | 0.13 |
| | | | | Other Deducts - Gas: | 979.31 | 0.46 |
| | | | | Net Income: | 4,296.97- | 1.99- |
| 07/2020 | GAS | $/MCF:1.48 | 111 /0.05 | Gas Sales: | 164.76 | 0.08 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 164.76 | 0.08 |
| 07/2020 | GAS | $/MCF:1.52 | 3,597 /1.67 | Gas Sales: | 5,471.74 | 2.54 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 267.62- | 0.12- |
| | | | | Other Deducts - Gas: | 1,095.97- | 0.51- |
| | | | | Net Income: | 4,108.15 | 1.91 |

**Total Revenue for LEASE**       **2.07**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DCDR05 | 0.00046389 | 2.07 | 2.07 |

**LEASE: (DCDR08)  D.C. Driggers #9   County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | GAS | $/MCF:3.02 | 3,286 /1.52 | Gas Sales: | 9,923.46 | 4.60 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 568.79- | 0.27- |
| | | | | Other Deducts - Gas: | 1,260.96- | 0.59- |
| | | | | Net Income: | 8,093.71 | 3.74 |
| 02/2019 | GAS | $/MCF:3.02 | 3,286-/1.52- | Gas Sales: | 9,923.46- | 4.60- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 567.17 | 0.26 |
| | | | | Other Deducts - Gas: | 1,260.96 | 0.58 |
| | | | | Net Income: | 8,095.33- | 3.76- |
| 03/2019 | GAS | $/MCF:2.95 | 4,674 /2.17 | Gas Sales: | 13,807.03 | 6.40 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 788.21- | 0.38- |
| | | | | Other Deducts - Gas: | 1,784.33- | 0.83- |
| | | | | Net Income: | 11,234.49 | 5.19 |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page    137

**LEASE: (DCDR08)  D.C. Driggers #9   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2019 | GAS | $/MCF:2.95 | 4,674-/2.17- | Gas Sales: | 13,807.03- | 6.40- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 790.14 | 0.36 |
| | | | | Other Deducts - Gas: | 1,784.33 | 0.83 |
| | | | | Net Income: | 11,232.56- | 5.21- |
| 04/2019 | GAS | $/MCF:2.78 | 4,219 /1.96 | Gas Sales: | 11,727.37 | 5.43 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 661.69- | 0.31- |
| | | | | Other Deducts - Gas: | 1,588.55- | 0.75- |
| | | | | Net Income: | 9,477.13 | 4.37 |
| 04/2019 | GAS | $/MCF:2.78 | 4,219-/1.96- | Gas Sales: | 11,727.37- | 5.44- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 663.49 | 0.31 |
| | | | | Other Deducts - Gas: | 1,588.55 | 0.74 |
| | | | | Net Income: | 9,475.33- | 4.39- |
| 05/2019 | GAS | $/MCF:2.57 | 5,943 /2.76 | Gas Sales: | 15,291.34 | 7.08 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 848.98- | 0.40- |
| | | | | Other Deducts - Gas: | 2,200.76- | 1.04- |
| | | | | Net Income: | 12,241.60 | 5.64 |
| 05/2019 | GAS | $/MCF:2.57 | 5,943-/2.76- | Gas Sales: | 15,291.34- | 7.09- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 851.36 | 0.39 |
| | | | | Other Deducts - Gas: | 2,200.76 | 1.03 |
| | | | | Net Income: | 12,239.22- | 5.67- |
| 06/2019 | GAS | $/MCF:2.57 | 2,427 /1.13 | Gas Sales: | 6,245.49 | 2.89 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 346.75- | 0.16- |
| | | | | Other Deducts - Gas: | 898.91- | 0.43- |
| | | | | Net Income: | 4,999.83 | 2.30 |
| 06/2019 | GAS | $/MCF:2.57 | 2,427-/1.13- | Gas Sales: | 6,245.49- | 2.90- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 347.73 | 0.16 |
| | | | | Other Deducts - Gas: | 898.91 | 0.42 |
| | | | | Net Income: | 4,998.85- | 2.32- |
| 07/2019 | GAS | $/MCF:2.26 | 1,855 /0.86 | Gas Sales: | 4,184.83 | 1.95 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 225.21- | 0.10- |
| | | | | Other Deducts - Gas: | 744.29- | 0.33- |
| | | | | Net Income: | 3,215.33 | 1.52 |
| 07/2019 | GAS | $/MCF:2.26 | 1,855-/0.86- | Gas Sales: | 4,184.83- | 1.95- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 225.94 | 0.09 |
| | | | | Other Deducts - Gas: | 744.29 | 0.33 |
| | | | | Net Income: | 3,214.60- | 1.53- |
| 08/2019 | GAS | $/MCF:2.09 | 2,486 /1.15 | Gas Sales: | 5,201.82 | 2.42 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 274.31- | 0.12- |
| | | | | Other Deducts - Gas: | 959.54- | 0.44- |
| | | | | Net Income: | 3,967.97 | 1.86 |
| 08/2019 | GAS | $/MCF:2.09 | 2,486-/1.15- | Gas Sales: | 5,201.82- | 2.42- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 275.32 | 0.11 |
| | | | | Other Deducts - Gas: | 959.54 | 0.43 |
| | | | | Net Income: | 3,966.96- | 1.88- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   138

**LEASE: (DCDR08)  D.C. Driggers #9   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:2.14 | 6,376 /2.96 | Gas Sales: | 13,617.15 | 6.32 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 840.26- | 0.39- |
|  |  |  |  | Other Deducts - Gas: | 1,869.99- | 0.87- |
|  |  |  |  | Net Income: | 10,906.90 | 5.06 |
| 09/2019 | GAS | $/MCF:2.14 | 6,376-/2.96- | Gas Sales: | 13,620.05- | 6.32- |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 753.56 | 0.35 |
|  |  |  |  | Other Deducts - Gas: | 1,869.21 | 0.87 |
|  |  |  |  | Net Income: | 10,997.28- | 5.10- |
| 10/2019 | GAS | $/MCF:2.15 | 5,377 /2.49 | Gas Sales: | 11,541.89 | 5.35 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 637.09- | 0.31- |
|  |  |  |  | Other Deducts - Gas: | 1,576.10- | 0.74- |
|  |  |  |  | Net Income: | 9,328.70 | 4.30 |
| 10/2019 | GAS | $/MCF:2.15 | 5,377-/2.49- | Gas Sales: | 11,541.89- | 5.35- |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 639.18 | 0.29 |
|  |  |  |  | Other Deducts - Gas: | 1,576.10 | 0.73 |
|  |  |  |  | Net Income: | 9,326.61- | 4.33- |
| 11/2019 | GAS | $/MCF:2.56 | 3,505 /1.63 | Gas Sales: | 8,970.45 | 4.16 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 516.20- | 0.25- |
|  |  |  |  | Other Deducts - Gas: | 1,027.84- | 0.48- |
|  |  |  |  | Net Income: | 7,426.41 | 3.43 |
| 11/2019 | GAS | $/MCF:2.56 | 3,505-/1.63- | Gas Sales: | 8,970.45- | 4.16- |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 517.47 | 0.24 |
|  |  |  |  | Other Deducts - Gas: | 1,027.84 | 0.48 |
|  |  |  |  | Net Income: | 7,425.14- | 3.44- |
| 12/2019 | GAS | $/MCF:2.39 | 4,902 /2.27 | Gas Sales: | 11,714.94 | 5.43 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 664.01- | 0.32- |
|  |  |  |  | Other Deducts - Gas: | 1,436.92- | 0.67- |
|  |  |  |  | Net Income: | 9,614.01 | 4.44 |
| 12/2019 | GAS | $/MCF:2.39 | 4,902-/2.27- | Gas Sales: | 11,714.94- | 5.43- |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 664.13 | 0.31 |
|  |  |  |  | Other Deducts - Gas: | 1,436.92 | 0.66 |
|  |  |  |  | Net Income: | 9,613.89- | 4.46- |
| 01/2020 | GAS | $/MCF:2.08 | 4,840 /2.25 | Gas Sales: | 10,080.07 | 4.67 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 551.92- | 0.26- |
|  |  |  |  | Other Deducts - Gas: | 1,418.35- | 0.67- |
|  |  |  |  | Net Income: | 8,109.80 | 3.74 |
| 01/2020 | GAS | $/MCF:2.08 | 4,840-/2.25- | Gas Sales: | 10,080.07- | 4.68- |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 544.38 | 0.25 |
|  |  |  |  | Other Deducts - Gas: | 1,418.35 | 0.66 |
|  |  |  |  | Net Income: | 8,117.34- | 3.77- |
| 02/2020 | GAS | $/MCF:1.82 | 4,068 /1.89 | Gas Sales: | 7,399.29 | 3.42 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 389.00- | 0.18- |
|  |  |  |  | Other Deducts - Gas: | 1,192.43- | 0.56- |
|  |  |  |  | Net Income: | 5,817.86 | 2.68 |

MSTrust_002520

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   139

**LEASE: (DCDR08)  D.C. Driggers #9   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.82 | 4,068-/1.89- | Gas Sales: | 7,399.29- | 3.43- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 390.49 | 0.18 |
| | | | | Other Deducts - Gas: | 1,192.43 | 0.55 |
| | | | | Net Income: | 5,816.37- | 2.70- |
| 03/2020 | GAS | $/MCF:1.75 | 4,103 /1.90 | Gas Sales: | 7,160.60 | 3.31 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 371.24- | 0.18- |
| | | | | Other Deducts - Gas: | 1,203.01- | 0.56- |
| | | | | Net Income: | 5,586.35 | 2.57 |
| 03/2020 | GAS | $/MCF:1.75 | 4,103-/1.90- | Gas Sales: | 7,160.60- | 3.32- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 372.82 | 0.17 |
| | | | | Other Deducts - Gas: | 1,203.01 | 0.56 |
| | | | | Net Income: | 5,584.77- | 2.59- |
| 04/2020 | GAS | $/MCF:1.51 | 3,759 /1.74 | Gas Sales: | 5,683.86 | 2.63 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 278.99- | 0.13- |
| | | | | Other Deducts - Gas: | 1,101.90- | 0.52- |
| | | | | Net Income: | 4,302.97 | 1.98 |
| 04/2020 | GAS | $/MCF:1.51 | 3,759-/1.74- | Gas Sales: | 5,683.86- | 2.64- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 280.35 | 0.13 |
| | | | | Other Deducts - Gas: | 1,101.90 | 0.51 |
| | | | | Net Income: | 4,301.61- | 2.00- |
| 05/2020 | GAS | $/MCF:1.77 | 4,068 /1.89 | Gas Sales: | 7,194.88 | 3.33 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 375.08- | 0.18- |
| | | | | Other Deducts - Gas: | 1,187.59- | 0.56- |
| | | | | Net Income: | 5,632.21 | 2.59 |
| 05/2020 | GAS | $/MCF:1.77 | 4,068-/1.89- | Gas Sales: | 7,194.88- | 3.34- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 376.47 | 0.18 |
| | | | | Other Deducts - Gas: | 1,187.59 | 0.55 |
| | | | | Net Income: | 5,630.82- | 2.61- |
| 06/2020 | GAS | $/MCF:1.65 | 5,151 /2.39 | Gas Sales: | 8,517.56 | 3.94 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 433.54- | 0.21- |
| | | | | Other Deducts - Gas: | 1,504.48- | 0.71- |
| | | | | Net Income: | 6,579.54 | 3.02 |
| 06/2020 | GAS | $/MCF:1.65 | 5,151-/2.39- | Gas Sales: | 8,517.56- | 3.95- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 435.51 | 0.20 |
| | | | | Other Deducts - Gas: | 1,504.48 | 0.70 |
| | | | | Net Income: | 6,577.57- | 3.05- |
| 07/2020 | GAS | $/MCF:1.43 | 150 /0.07 | Gas Sales: | 214.18 | 0.10 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 214.18 | 0.10 |
| 07/2020 | GAS | $/MCF:1.45 | 4,852 /2.25 | Gas Sales: | 7,050.80 | 3.27 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 342.26- | 0.16- |
| | | | | Other Deducts - Gas: | 1,416.83- | 0.65- |
| | | | | Net Income: | 5,291.71 | 2.46 |

**Total Revenue for LEASE**                                          **2.18**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DCDR08 | 0.00046389 | 2.18 | 2.18 |

MSTrust_002521

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   140

### LEASE: (DCDR09)  DC Driggers GU #7   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2019 | GAS | $/MCF:3.08 | 4,171 /1.93 | Gas Sales: | 12,861.95 | 5.96 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 738.25- | 0.35- |
|  |  |  |  | Other Deducts - Gas: | 1,633.22- | 0.77- |
|  |  |  |  | Net Income: | 10,490.48 | 4.84 |
| 02/2019 | GAS | $/MCF:3.08 | 4,171-/1.93- | Gas Sales: | 12,861.95- | 5.97- |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 736.19 | 0.34 |
|  |  |  |  | Other Deducts - Gas: | 1,633.22 | 0.77 |
|  |  |  |  | Net Income: | 10,492.54- | 4.86- |
| 03/2019 | GAS | $/MCF:3.02 | 4,781 /2.22 | Gas Sales: | 14,430.06 | 6.69 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 825.02- | 0.39- |
|  |  |  |  | Other Deducts - Gas: | 1,863.21- | 0.88- |
|  |  |  |  | Net Income: | 11,741.83 | 5.42 |
| 03/2019 | GAS | $/MCF:3.02 | 4,781-/2.22- | Gas Sales: | 14,430.06- | 6.70- |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 826.99 | 0.39 |
|  |  |  |  | Other Deducts - Gas: | 1,863.21 | 0.86 |
|  |  |  |  | Net Income: | 11,739.86- | 5.45- |
| 04/2019 | GAS | $/MCF:2.84 | 4,497 /2.09 | Gas Sales: | 12,763.14 | 5.91 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 721.25- | 0.34- |
|  |  |  |  | Other Deducts - Gas: | 1,727.52- | 0.81- |
|  |  |  |  | Net Income: | 10,314.37 | 4.76 |
| 04/2019 | GAS | $/MCF:2.84 | 4,497-/2.09- | Gas Sales: | 12,763.14- | 5.92- |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 723.17 | 0.33 |
|  |  |  |  | Other Deducts - Gas: | 1,727.52 | 0.80 |
|  |  |  |  | Net Income: | 10,312.45- | 4.79- |
| 05/2019 | GAS | $/MCF:2.61 | 4,721 /2.19 | Gas Sales: | 12,327.96 | 5.71 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 685.30- | 0.33- |
|  |  |  |  | Other Deducts - Gas: | 1,773.04- | 0.83- |
|  |  |  |  | Net Income: | 9,869.62 | 4.55 |
| 05/2019 | GAS | $/MCF:2.61 | 4,721-/2.19- | Gas Sales: | 12,327.96- | 5.72- |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 687.19 | 0.32 |
|  |  |  |  | Other Deducts - Gas: | 1,773.04 | 0.82 |
|  |  |  |  | Net Income: | 9,867.73- | 4.58- |
| 06/2019 | GAS | $/MCF:2.54 | 4,470 /2.07 | Gas Sales: | 11,339.84 | 5.25 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 649.92- | 0.31- |
|  |  |  |  | Other Deducts - Gas: | 1,330.78- | 0.62- |
|  |  |  |  | Net Income: | 9,359.14 | 4.32 |
| 06/2019 | GAS | $/MCF:2.54 | 4,470-/2.07- | Gas Sales: | 11,339.84- | 5.26- |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 651.72 | 0.30 |
|  |  |  |  | Other Deducts - Gas: | 1,330.78 | 0.62 |
|  |  |  |  | Net Income: | 9,357.34- | 4.34- |
| 07/2019 | GAS | $/MCF:2.29 | 4,373 /2.03 | Gas Sales: | 10,012.83 | 4.64 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 539.64- | 0.26- |
|  |  |  |  | Other Deducts - Gas: | 1,599.62- | 0.75- |
|  |  |  |  | Net Income: | 7,873.57 | 3.63 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   141

**LEASE: (DCDR09)  DC Driggers GU #7   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | GAS | $/MCF:2.29 | 4,373-/2.03- | Gas Sales: | 10,012.83- | 4.64- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 541.37 | 0.25 |
| | | | | Other Deducts - Gas: | 1,599.62 | 0.74 |
| | | | | Net Income: | 7,871.84- | 3.65- |
| 08/2019 | GAS | $/MCF:2.12 | 3,688 /1.71 | Gas Sales: | 7,830.43 | 3.63 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 413.57- | 0.21- |
| | | | | Other Deducts - Gas: | 1,330.50- | 0.62- |
| | | | | Net Income: | 6,086.36 | 2.80 |
| 08/2019 | GAS | $/MCF:2.12 | 3,688-/1.71- | Gas Sales: | 7,830.43- | 3.63- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 415.07 | 0.19 |
| | | | | Other Deducts - Gas: | 1,330.50 | 0.62 |
| | | | | Net Income: | 6,084.86- | 2.82- |
| 09/2019 | GAS | $/MCF:2.17 | 2,529 /1.17 | Gas Sales: | 5,484.26 | 2.54 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 302.79- | 0.14- |
| | | | | Other Deducts - Gas: | 751.97- | 0.36- |
| | | | | Net Income: | 4,429.50 | 2.04 |
| 09/2019 | GAS | $/MCF:2.17 | 2,529-/1.17- | Gas Sales: | 5,484.26- | 2.55- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 303.88 | 0.15 |
| | | | | Other Deducts - Gas: | 751.97 | 0.34 |
| | | | | Net Income: | 4,428.41- | 2.06- |
| 10/2019 | GAS | $/MCF:2.15 | 2,253 /1.05 | Gas Sales: | 4,847.29 | 2.24 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 267.65- | 0.12- |
| | | | | Other Deducts - Gas: | 661.44- | 0.32- |
| | | | | Net Income: | 3,918.20 | 1.80 |
| 10/2019 | GAS | $/MCF:2.15 | 2,253-/1.05- | Gas Sales: | 4,847.29- | 2.25- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 268.52 | 0.13 |
| | | | | Other Deducts - Gas: | 661.44 | 0.30 |
| | | | | Net Income: | 3,917.33- | 1.82- |
| 11/2019 | GAS | $/MCF:2.59 | 3,931 /1.82 | Gas Sales: | 10,197.29 | 4.72 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 587.48- | 0.28- |
| | | | | Other Deducts - Gas: | 1,167.03- | 0.55- |
| | | | | Net Income: | 8,442.78 | 3.89 |
| 11/2019 | GAS | $/MCF:2.59 | 3,931-/1.82- | Gas Sales: | 10,197.29- | 4.73- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 588.89 | 0.27 |
| | | | | Other Deducts - Gas: | 1,167.03 | 0.54 |
| | | | | Net Income: | 8,441.37- | 3.92- |
| 12/2019 | GAS | $/MCF:2.42 | 4,453 /2.07 | Gas Sales: | 10,798.31 | 5.00 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 612.82- | 0.29- |
| | | | | Other Deducts - Gas: | 1,323.75- | 0.62- |
| | | | | Net Income: | 8,861.74 | 4.09 |
| 12/2019 | GAS | $/MCF:2.42 | 4,453-/2.07- | Gas Sales: | 10,798.31- | 5.01- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 612.92 | 0.29 |
| | | | | Other Deducts - Gas: | 1,323.75 | 0.61 |
| | | | | Net Income: | 8,861.64- | 4.11- |

MSTrust_002523

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   142

**LEASE: (DCDR09)  DC Driggers GU #7   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | GAS | $/MCF:2.11 | 4,772 /2.21 | Gas Sales: | 10,078.03 | 4.67 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 552.63- | 0.27- |
| | | | | Other Deducts - Gas: | 1,416.69- | 0.67- |
| | | | | Net Income: | 8,108.71 | 3.73 |
| 01/2020 | GAS | $/MCF:2.11 | 4,772-/2.21- | Gas Sales: | 10,078.03- | 4.67- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 545.19 | 0.25 |
| | | | | Other Deducts - Gas: | 1,416.69 | 0.66 |
| | | | | Net Income: | 8,116.15- | 3.76- |
| 02/2020 | GAS | $/MCF:1.85 | 4,098 /1.90 | Gas Sales: | 7,562.73 | 3.50 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 398.31- | 0.19- |
| | | | | Other Deducts - Gas: | 1,217.78- | 0.57- |
| | | | | Net Income: | 5,946.64 | 2.74 |
| 02/2020 | GAS | $/MCF:1.85 | 4,098-/1.90- | Gas Sales: | 7,562.73- | 3.51- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 399.81 | 0.19 |
| | | | | Other Deducts - Gas: | 1,217.78 | 0.56 |
| | | | | Net Income: | 5,945.14- | 2.76- |
| 03/2020 | GAS | $/MCF:1.77 | 3,953 /1.83 | Gas Sales: | 6,994.76 | 3.24 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 363.31- | 0.18- |
| | | | | Other Deducts - Gas: | 1,174.06- | 0.55- |
| | | | | Net Income: | 5,457.39 | 2.51 |
| 03/2020 | GAS | $/MCF:1.77 | 3,953-/1.83- | Gas Sales: | 6,994.76- | 3.24- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 364.84 | 0.16 |
| | | | | Other Deducts - Gas: | 1,174.06 | 0.55 |
| | | | | Net Income: | 5,455.86- | 2.53- |
| 04/2020 | GAS | $/MCF:1.54 | 3,371 /1.56 | Gas Sales: | 5,175.17 | 2.40 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 254.64- | 0.13- |
| | | | | Other Deducts - Gas: | 1,002.37- | 0.47- |
| | | | | Net Income: | 3,918.16 | 1.80 |
| 04/2020 | GAS | $/MCF:1.54 | 3,371-/1.56- | Gas Sales: | 5,175.17- | 2.40- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 255.86 | 0.12 |
| | | | | Other Deducts - Gas: | 1,002.37 | 0.46 |
| | | | | Net Income: | 3,916.94- | 1.82- |
| 05/2020 | GAS | $/MCF:1.80 | 3,597 /1.67 | Gas Sales: | 6,481.60 | 3.00 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 338.70- | 0.16- |
| | | | | Other Deducts - Gas: | 1,068.83- | 0.51- |
| | | | | Net Income: | 5,074.07 | 2.33 |
| 05/2020 | GAS | $/MCF:1.80 | 3,597-/1.67- | Gas Sales: | 6,481.60- | 3.01- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 339.93 | 0.16 |
| | | | | Other Deducts - Gas: | 1,068.83 | 0.50 |
| | | | | Net Income: | 5,072.84- | 2.35- |
| 06/2020 | GAS | $/MCF:1.68 | 3,593 /1.67 | Gas Sales: | 6,052.69 | 2.80 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 308.90- | 0.15- |
| | | | | Other Deducts - Gas: | 1,067.73- | 0.50- |
| | | | | Net Income: | 4,676.06 | 2.15 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   143

**LEASE: (DCDR09)  DC Driggers GU #7   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.68 | 3,593-/1.67- | Gas Sales: | 6,052.69- | 2.81- |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 310.28 | 0.15 |
| | | | | Other Deducts - Gas: | 1,067.73 | 0.49 |
| | | | | Net Income: | 4,674.68- | 2.17- |
| 07/2020 | GAS | $/MCF:1.50 | 121 /0.06 | Gas Sales: | 181.23 | 0.08 |
| | Ovr NRI | 0.00046389 | | Net Income: | 181.23 | 0.08 |
| 07/2020 | GAS | $/MCF:1.48 | 3,927 /1.82 | Gas Sales: | 5,809.84 | 2.69 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 282.86- | 0.13- |
| | | | | Other Deducts - Gas: | 1,165.97- | 0.54- |
| | | | | Net Income: | 4,361.01 | 2.02 |

**Total Revenue for LEASE**                              1.71

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| DCDR09 | 0.00046389 | 1.71 | 1.71 |

**LEASE: (DEAS01)  Deason #1    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.10 | 1,028 /32.36 | Gas Sales: | 1,132.37 | 35.65 |
| | Wrk NRI | 0.03148107 | | Production Tax - Gas: | 0.69- | 0.02- |
| | | | | Net Income: | 1,131.68 | 35.63 |
| 07/2020 | GAS | $/MCF:1.21 | 1,064 /33.50 | Gas Sales: | 1,282.42 | 40.37 |
| | Wrk NRI | 0.03148107 | | Production Tax - Gas: | 0.71- | 0.02- |
| | | | | Net Income: | 1,281.71 | 40.35 |

**Total Revenue for LEASE**                              75.98

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 66892 | Shelby Operating Company | 3 | 4,093.45 | | |
| 66892 | Shelby Operating Company | 3 | 2,118.15 | 6,211.60 | 223.48 |
| **Total Lease Operating Expense** | | | | **6,211.60** | **223.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| DEAS01 | 0.03148107 | 0.03597822 | 75.98 | 223.48 | 147.50- |

**LEASE: (DEMM01)  Demmon 34H #1    Parish: DE SOTO, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.45 | 178,869 /91.16 | Gas Sales: | 260,070.32 | 132.54 |
| | Wrk NRI | 0.00050964 | | Production Tax - Gas: | 16,706.36- | 8.51- |
| | | | | Other Deducts - Gas: | 33,607.26- | 17.13- |
| | | | | Net Income: | 209,756.70 | 106.90 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| DEMM01 | 0.00050964 | 106.90 | 106.90 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   144

### LEASE: (DENM01)  Denmon #1   County: COLUMBIA, AR

API: 03027114860000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1321339 | Cobra Oil & Gas Corporation | 2 | 4,138.25 | 4,138.25 | 15.43 |
| | **Total Lease Operating Expense** | | | **4,138.25** | **15.43** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| DENM01 | 0.00372907 | | 15.43 | 15.43 |

### LEASE: (DISO01)  Dicuss Oil Corp 15 1-Alt   Parish: LINCOLN, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.43 | 1,226.45 /0.24 | Gas Sales: | 1,754.77 | 0.34 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 14.50- | 0.01- |
| | | | | Net Income: | 1,740.27 | 0.33 |
| 07/2020 | OIL | $/BBL:38.54 | 181.58 /0.03 | Oil Sales: | 6,997.32 | 1.35 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Oil: | 877.38- | 0.17- |
| | | | | Net Income: | 6,119.94 | 1.18 |
| 07/2020 | PRD | $/BBL:14.84 | 130.46 /0.03 | Plant Products Sales: | 1,936.05 | 0.37 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,936.05 | 0.37 |
| | | | **Total Revenue for LEASE** | | | **1.88** |

| LEASE Summary: | Net Rev Int | | WI Revenue | Net Cash |
|---|---|---|---|---|
| DISO01 | 0.00019239 | | 1.88 | 1.88 |

### LEASE: (DREW03)  Drewett 1-23   Parish: CLAIBORNE, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.41 | 739.98 /0.50 | Gas Sales: | 1,046.67 | 0.71 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Gas: | 13.43- | 0.00 |
| | | | | Other Deducts - Gas: | 346.33- | 0.23- |
| | | | | Net Income: | 686.91 | 0.48 |
| 07/2020 | PRD | $/BBL:14.76 | 87.90 /0.06 | Plant Products Sales: | 1,297.23 | 0.88 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant: | 176.68- | 0.12- |
| | | | | Net Income: | 1,120.55 | 0.76 |
| | | | **Total Revenue for LEASE** | | | **1.24** |

| LEASE Summary: | Net Rev Int | | Royalty | Net Cash |
|---|---|---|---|---|
| DREW03 | 0.00067957 | | 1.24 | 1.24 |

MSTrust_002526

| From: | Sklarco, LLC | For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   145 |

### LEASE: (DROK01)  Droke #1 aka PBSU #3   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:36.93 | 1,521.23 /31.76 | Oil Sales: | 56,172.94 | 1,172.69 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 2,593.45- | 54.14- |
| | | | | Net Income: | 53,579.49 | 1,118.55 |
| 08/2020 | OIL | $/BBL:38.52 | 1,221.92 /25.51 | Oil Sales: | 47,067.14 | 982.59 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 2,172.73- | 45.36- |
| | | | | Net Income: | 44,894.41 | 937.23 |

**Total Revenue for LEASE** **2,055.78**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DROK01 | 0.02087634 | 2,055.78 | 2,055.78 |

### LEASE: (DROK02)  Droke A-1 aka PBSU #2   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:36.93 | 442.37 /9.24 | Oil Sales: | 16,334.96 | 341.01 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 754.17- | 15.74- |
| | | | | Net Income: | 15,580.79 | 325.27 |
| 08/2020 | OIL | $/BBL:38.52 | 611.35 /12.76 | Oil Sales: | 23,548.60 | 491.61 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 1,087.04- | 22.70- |
| | | | | Net Income: | 22,461.56 | 468.91 |

**Total Revenue for LEASE** **794.18**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DROK02 | 0.02087634 | 794.18 | 794.18 |

### LEASE: (DUNN01)  Dunn #1, A.W.   Parish: CADDO, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 290746 | Maximus Operating, LTD | 2 | 340.18 | 340.18 | 0.48 |
| | **Total Lease Operating Expense** | | | 340.18 | 0.48 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DUNN01 | 0.00142204 | 0.48 | 0.48 |

### LEASE: (DUPT01)  Dupree Tractor 34-3 HC-3 Alt   Parish: RED RIVER, LA

**API: 170812158401**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 394.68 | 0.06 |
| | Wrk NRI: | 0.00015619 | | Net Income: | 394.68 | 0.06 |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 690.69 | 0.11 |
| | Wrk NRI: | 0.00015619 | | Net Income: | 690.69 | 0.11 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   146

**LEASE: (DUPT01)  Dupree Tractor 34-3 HC-3 Alt   (Continued)**
**API: 170812158401**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 828.83 | 0.13 |
| | Wrk NRI: | 0.00015619 | | Net Income: | 828.83 | 0.13 |
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 532.82 | 0.08 |
| | Wrk NRI: | 0.00015619 | | Net Income: | 532.82 | 0.08 |
| 01/2019 | GAS | | /0.00 | Other Deducts - Gas: | 493.35 | 0.08 |
| | Wrk NRI: | 0.00015619 | | Net Income: | 493.35 | 0.08 |
| 02/2019 | GAS | | /0.00 | Other Deducts - Gas: | 355.21 | 0.06 |
| | Wrk NRI: | 0.00015619 | | Net Income: | 355.21 | 0.06 |
| 04/2019 | GAS | | /0.00 | Other Deducts - Gas: | 473.62 | 0.07 |
| | Wrk NRI: | 0.00015619 | | Net Income: | 473.62 | 0.07 |
| 05/2019 | GAS | | /0.00 | Other Deducts - Gas: | 296.01 | 0.05 |
| | Wrk NRI: | 0.00015619 | | Net Income: | 296.01 | 0.05 |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 355.21 | 0.06 |
| | Wrk NRI: | 0.00015619 | | Net Income: | 355.21 | 0.06 |
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 355.21 | 0.06 |
| | Wrk NRI: | 0.00015619 | | Net Income: | 355.21 | 0.06 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 414.41 | 0.06 |
| | Wrk NRI: | 0.00015619 | | Net Income: | 414.41 | 0.06 |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 335.48 | 0.05 |
| | Wrk NRI: | 0.00015619 | | Net Income: | 335.48 | 0.05 |
| 10/2019 | GAS | | /0.00 | Other Deducts - Gas: | 315.74 | 0.05 |
| | Wrk NRI: | 0.00015619 | | Net Income: | 315.74 | 0.05 |
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 374.95 | 0.06 |
| | Wrk NRI: | 0.00015619 | | Net Income: | 374.95 | 0.06 |
| 12/2019 | GAS | | /0.00 | Other Deducts - Gas: | 315.74 | 0.05 |
| | Wrk NRI: | 0.00015619 | | Net Income: | 315.74 | 0.05 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 256.54 | 0.04 |
| | Wrk NRI: | 0.00015619 | | Net Income: | 256.54 | 0.04 |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 177.61 | 0.03 |
| | Wrk NRI: | 0.00015619 | | Net Income: | 177.61 | 0.03 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 138.14 | 0.02 |
| | Wrk NRI: | 0.00015619 | | Net Income: | 138.14 | 0.02 |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 157.87 | 0.02 |
| | Wrk NRI: | 0.00015619 | | Net Income: | 157.87 | 0.02 |
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 157.87 | 0.02 |
| | Wrk NRI: | 0.00015619 | | Net Income: | 157.87 | 0.02 |

| From: | Sklarco, LLC | | |
|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020 | |
| | | Account: JUD   Page   147 | |

**LEASE: (DUPT01)  Dupree Tractor 34-3 HC-3 Alt    (Continued)**
**API: 170812158401**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.14 | 75,110.35 /11.73 | Gas Sales: | 85,783.64 | 13.40 |
| | Wrk NRI: | 0.00015619 | | Other Deducts - Gas: | 22,812.49- | 3.56- |
| | | | | Net Income: | 62,971.15 | 9.84 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.48 | 68,825.65 /10.75 | Gas Sales: | 101,965.50 | 15.93 |
| | Wrk NRI: | 0.00015619 | | Other Deducts - Gas: | 20,602.28- | 3.22- |
| | | | | Net Income: | 81,363.22 | 12.71 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **23.71** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202009-0033 | Vine Oil & Gas LP | 2 | 9,428.92 | 9,428.92 | 1.31 |
| | | **Total Lease Operating Expense** | | | **9,428.92** | **1.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DUPT01 | 0.00015619 | 0.00013904 | 23.71 | 1.31 | 22.40 |

**LEASE: (DUPT02)  Dupree Tractor 34-3 HC-1 Alt    Parish: RED RIVER, LA**
**API: 170812158201**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 324.31 | 0.05 |
| | Wrk NRI: | 0.00014256 | | Net Income: | 324.31 | 0.05 |
| | | | | | | |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 648.62 | 0.09 |
| | Wrk NRI: | 0.00014256 | | Net Income: | 648.62 | 0.09 |
| | | | | | | |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 648.62 | 0.09 |
| | Wrk NRI: | 0.00014256 | | Net Income: | 648.62 | 0.09 |
| | | | | | | |
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 475.66 | 0.07 |
| | Wrk NRI: | 0.00014256 | | Net Income: | 475.66 | 0.07 |
| | | | | | | |
| 01/2019 | GAS | | /0.00 | Other Deducts - Gas: | 410.79 | 0.06 |
| | Wrk NRI: | 0.00014256 | | Net Income: | 410.79 | 0.06 |
| | | | | | | |
| 02/2019 | GAS | | /0.00 | Other Deducts - Gas: | 281.07 | 0.04 |
| | Wrk NRI: | 0.00014256 | | Net Income: | 281.07 | 0.04 |
| | | | | | | |
| 04/2019 | GAS | | /0.00 | Other Deducts - Gas: | 410.79 | 0.06 |
| | Wrk NRI: | 0.00014256 | | Net Income: | 410.79 | 0.06 |
| | | | | | | |
| 05/2019 | GAS | | /0.00 | Other Deducts - Gas: | 259.45 | 0.04 |
| | Wrk NRI: | 0.00014256 | | Net Income: | 259.45 | 0.04 |
| | | | | | | |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 324.31 | 0.05 |
| | Wrk NRI: | 0.00014256 | | Net Income: | 324.31 | 0.05 |
| | | | | | | |
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 259.45 | 0.04 |
| | Wrk NRI: | 0.00014256 | | Net Income: | 259.45 | 0.04 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   148

**LEASE: (DUPT02)  Dupree Tractor 34-3 HC-1 Alt    (Continued)**
**API: 170812158201**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 345.93 | 0.05 |
| | Wrk NRI: | 0.00014256 | | Net Income: | 345.93 | 0.05 |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 302.69 | 0.04 |
| | Wrk NRI: | 0.00014256 | | Net Income: | 302.69 | 0.04 |
| 10/2019 | GAS | | /0.00 | Other Deducts - Gas: | 237.83 | 0.03 |
| | Wrk NRI: | 0.00014256 | | Net Income: | 237.83 | 0.03 |
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 259.45 | 0.04 |
| | Wrk NRI: | 0.00014256 | | Net Income: | 259.45 | 0.04 |
| 12/2019 | GAS | | /0.00 | Other Deducts - Gas: | 194.59 | 0.03 |
| | Wrk NRI: | 0.00014256 | | Net Income: | 194.59 | 0.03 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 151.34 | 0.02 |
| | Wrk NRI: | 0.00014256 | | Net Income: | 151.34 | 0.02 |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 108.10 | 0.02 |
| | Wrk NRI: | 0.00014256 | | Net Income: | 108.10 | 0.02 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 108.10 | 0.02 |
| | Wrk NRI: | 0.00014256 | | Net Income: | 108.10 | 0.02 |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 108.10 | 0.02 |
| | Wrk NRI: | 0.00014256 | | Net Income: | 108.10 | 0.02 |
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 108.10 | 0.02 |
| | Wrk NRI: | 0.00014256 | | Net Income: | 108.10 | 0.02 |
| 07/2020 | GAS | $/MCF:1.14 | 51,632.39 /7.36 | Gas Sales: | 58,981.23 | 8.41 |
| | Wrk NRI: | 0.00014256 | | Other Deducts - Gas: | 15,675.00- | 2.24- |
| | | | | Net Income: | 43,306.23 | 6.17 |
| 08/2020 | GAS | $/MCF:1.48 | 47,493.08 /6.77 | Gas Sales: | 70,353.71 | 10.03 |
| | Wrk NRI: | 0.00014256 | | Other Deducts - Gas: | 14,204.79- | 2.03- |
| | | | | Net Income: | 56,148.92 | 8.00 |

**Total Revenue for LEASE**                                                          **15.05**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|------------:|------:|-----------:|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202009-0033 | Vine Oil & Gas LP | 2 | 7,742.67 | 7,742.67 | 0.98 |
| | | **Total Lease Operating Expense** | | | **7,742.67** | **0.98** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|-----------:|---------:|---------:|
| **DUPT02** | 0.00014256 | 0.00012691 | **15.05** | **0.98** | **14.07** |

MSTrust_002530

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    149

### LEASE: (DUPT03)  Dupree Tractor 34-3 HC-2Alt    Parish: RED RIVER, LA

**API: 1708121583**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|-------------|-------------|--------------|-----------|
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 401.00 | 0.06 |
| | Wrk NRI: | 0.00016141 | | Net Income: | 401.00 | 0.06 |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 649.24 | 0.10 |
| | Wrk NRI: | 0.00016141 | | Net Income: | 649.24 | 0.10 |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 668.33 | 0.11 |
| | Wrk NRI: | 0.00016141 | | Net Income: | 668.33 | 0.11 |
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 439.19 | 0.07 |
| | Wrk NRI: | 0.00016141 | | Net Income: | 439.19 | 0.07 |
| 01/2019 | GAS | | /0.00 | Other Deducts - Gas: | 401.00 | 0.06 |
| | Wrk NRI: | 0.00016141 | | Net Income: | 401.00 | 0.06 |
| 02/2019 | GAS | | /0.00 | Other Deducts - Gas: | 286.43 | 0.05 |
| | Wrk NRI: | 0.00016141 | | Net Income: | 286.43 | 0.05 |
| 04/2019 | GAS | | /0.00 | Other Deducts - Gas: | 401.00 | 0.06 |
| | Wrk NRI: | 0.00016141 | | Net Income: | 401.00 | 0.06 |
| 05/2019 | GAS | | /0.00 | Other Deducts - Gas: | 248.24 | 0.04 |
| | Wrk NRI: | 0.00016141 | | Net Income: | 248.24 | 0.04 |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 305.52 | 0.05 |
| | Wrk NRI: | 0.00016141 | | Net Income: | 305.52 | 0.05 |
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 267.33 | 0.04 |
| | Wrk NRI: | 0.00016141 | | Net Income: | 267.33 | 0.04 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 305.52 | 0.05 |
| | Wrk NRI: | 0.00016141 | | Net Income: | 305.52 | 0.05 |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 305.52 | 0.05 |
| | Wrk NRI: | 0.00016141 | | Net Income: | 305.52 | 0.05 |
| 10/2019 | GAS | | /0.00 | Other Deducts - Gas: | 248.24 | 0.04 |
| | Wrk NRI: | 0.00016141 | | Net Income: | 248.24 | 0.04 |
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 248.24 | 0.04 |
| | Wrk NRI: | 0.00016141 | | Net Income: | 248.24 | 0.04 |
| 12/2019 | GAS | | /0.00 | Other Deducts - Gas: | 210.05 | 0.03 |
| | Wrk NRI: | 0.00016141 | | Net Income: | 210.05 | 0.03 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 171.86 | 0.03 |
| | Wrk NRI: | 0.00016141 | | Net Income: | 171.86 | 0.03 |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 114.57 | 0.02 |
| | Wrk NRI: | 0.00016141 | | Net Income: | 114.57 | 0.02 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 114.57 | 0.02 |
| | Wrk NRI: | 0.00016141 | | Net Income: | 114.57 | 0.02 |

MSTrust_002531

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    150

**LEASE: (DUPT03)  Dupree Tractor 34-3 HC-2Alt    (Continued)**
**API: 1708121583**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 114.57 | 0.02 |
| | Wrk NRI | 0.00016141 | | Net Income: | 114.57 | 0.02 |
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 114.57 | 0.02 |
| | Wrk NRI | 0.00016141 | | Net Income: | 114.57 | 0.02 |
| 07/2020 | GAS | $/MCF:1.14 | 56,891.26 /9.18 | Gas Sales: | 64,981.19 | 10.49 |
| | Wrk NRI | 0.00016141 | | Other Deducts - Gas: | 17,319.41- | 2.80- |
| | | | | Net Income: | 47,661.78 | 7.69 |
| 08/2020 | GAS | $/MCF:1.48 | 52,823.27 /8.53 | Gas Sales: | 78,252.40 | 12.63 |
| | Wrk NRI | 0.00016141 | | Other Deducts - Gas: | 15,810.88- | 2.55- |
| | | | | Net Income: | 62,441.52 | 10.08 |

**Total Revenue for LEASE**                                                **18.73**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202009-0033 | Vine Oil & Gas LP | 2 | 11,637.00 | 11,637.00 | 1.67 |
| | | **Total Lease Operating Expense** | | | **11,637.00** | **1.67** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 202009-0033 | Vine Oil & Gas LP | 2 | 16,925.61- | 16,925.61- | 2.43- |
| | | **Total TCC - Proven** | | | **16,925.61-** | **2.43-** |

**Total Expenses for LEASE**                                    **5,288.61-**        **0.76-**

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| DUPT03 | 0.00016141 | 0.00014369 | | 18.73 | 0.76- | 19.49 |

**LEASE: (EDWJ01)  Edwards, JP #1    County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:29.17 | 955.97 /0.07 | Oil Sales: | 27,881.59 | 2.04 |
| | Roy NRI | 0.00007322 | | Production Tax - Oil: | 28.67- | 0.00 |
| | | | | Other Deducts - Oil: | 1,676.51- | 0.12- |
| | | | | Net Income: | 26,176.41 | 1.92 |
| 09/2020 | OIL | $/BBL:26.87 | 971.18 /0.07 | Oil Sales: | 26,097.43 | 1.91 |
| | Roy NRI | 0.00007322 | | Production Tax - Oil: | 35.32- | 0.00 |
| | | | | Other Deducts - Oil: | 1,562.21- | 0.12- |
| | | | | Net Income: | 24,499.90 | 1.79 |

**Total Revenue for LEASE**                                                **3.71**

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| EDWJ01 | 0.00007322 | | 3.71 | | | 3.71 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   151

## LEASE: (ELKC01)  Elk City Unit    County: BECKHAM, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:33.87 | 188.77 /0.00 | Condensate Sales: | 6,394.19 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 460.71- | 0.00 |
|  |  |  |  | Net Income: | 5,933.48 | 0.02 |
| 07/2020 | CND | $/BBL:33.87 | 90.19 /0.00 | Condensate Sales: | 3,055.00 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 220.13- | 0.00 |
|  |  |  |  | Net Income: | 2,834.87 | 0.01 |
| 07/2020 | CND | $/BBL:33.87 | 80.91 /0.00 | Condensate Sales: | 2,740.66 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 197.47- | 0.00 |
|  |  |  |  | Net Income: | 2,543.19 | 0.01 |
| 07/2020 | CND | $/BBL:33.87 | 53.94 /0.00 | Condensate Sales: | 1,827.11 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 131.66- | 0.00 |
|  |  |  |  | Net Income: | 1,695.45 | 0.00 |
| 07/2020 | CND | $/BBL:33.87 | 26.97 /0.00 | Condensate Sales: | 913.55 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 65.82- | 0.00 |
|  |  |  |  | Net Income: | 847.73 | 0.00 |
| 07/2020 | CND | $/BBL:33.87 | 26.97 /0.00 | Condensate Sales: | 913.55 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 65.82- | 0.00 |
|  |  |  |  | Net Income: | 847.73 | 0.00 |
| 07/2020 | CND | $/BBL:33.87 | 53.94 /0.00 | Condensate Sales: | 1,827.11 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 131.66- | 0.00 |
|  |  |  |  | Net Income: | 1,695.45 | 0.00 |
| 07/2020 | CND | $/BBL:33.87 | 26.97 /0.00 | Condensate Sales: | 913.55 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 65.82- | 0.00 |
|  |  |  |  | Net Income: | 847.73 | 0.00 |
| 07/2020 | GAS | $/MCF:1.83 | 257 /0.00 | Gas Sales: | 469.47 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.04- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 469.47- | 0.00 |
|  |  |  |  | Net Income: | 0.04- | 0.00 |
| 07/2020 | GAS | $/MCF:1.83 | 2,427 /0.01 | Gas Sales: | 4,432.63 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 319.28- | 0.00 |
|  |  |  |  | Net Income: | 4,113.35 | 0.01 |
| 07/2020 | GAS | $/MCF:1.83 | 187 /0.00 | Gas Sales: | 341.30 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.03- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 341.30- | 0.00 |
|  |  |  |  | Net Income: | 0.03- | 0.00 |
| 07/2020 | GAS | $/MCF:1.83 | 1,759 /0.00 | Gas Sales: | 3,211.42 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 231.32- | 0.00 |
|  |  |  |  | Net Income: | 2,980.10 | 0.01 |
| 07/2020 | GAS | $/MCF:1.83 | 298 /0.00 | Gas Sales: | 544.36 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.04- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 544.36- | 0.00 |
|  |  |  |  | Net Income: | 0.04- | 0.00 |

MSTrust_002533

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   152

**LEASE: (ELKC01) Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.83 | 2,812 /0.01 | Gas Sales: | 5,135.40 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 369.92- | 0.00 |
| | | | | Net Income: | 4,765.48 | 0.01 |
| 07/2020 | GAS | $/MCF:1.82 | 233 /0.00 | Gas Sales: | 424.83 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 424.83- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 07/2020 | GAS | $/MCF:1.83 | 2,196 /0.01 | Gas Sales: | 4,010.68 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 288.90- | 0.00 |
| | | | | Net Income: | 3,721.78 | 0.01 |
| 07/2020 | GAS | $/MCF:1.83 | 1,284 /0.00 | Gas Sales: | 2,344.48 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 168.87- | 0.00 |
| | | | | Net Income: | 2,175.61 | 0.01 |
| 07/2020 | GAS | $/MCF:1.83 | 783 /0.00 | Gas Sales: | 1,431.46 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 103.11- | 0.00 |
| | | | | Net Income: | 1,328.35 | 0.00 |
| 07/2020 | GAS | $/MCF:1.83 | 263 /0.00 | Gas Sales: | 480.99 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 480.99- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |
| 07/2020 | GAS | $/MCF:1.83 | 2,481 /0.01 | Gas Sales: | 4,530.55 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 326.34- | 0.00 |
| | | | | Net Income: | 4,204.21 | 0.01 |
| 07/2020 | GAS | $/MCF:1.83 | 478 /0.00 | Gas Sales: | 872.70 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 62.86- | 0.00 |
| | | | | Net Income: | 809.84 | 0.00 |
| 07/2020 | GAS | $/MCF:1.82 | 364 /0.00 | Gas Sales: | 663.89 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 47.81- | 0.00 |
| | | | | Net Income: | 616.08 | 0.00 |
| 07/2020 | GAS | $/MCF:1.83 | 426 /0.00 | Gas Sales: | 779.09 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 56.12- | 0.00 |
| | | | | Net Income: | 722.97 | 0.00 |
| 07/2020 | GAS | $/MCF:1.83 | 937 /0.00 | Gas Sales: | 1,712.28 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 123.34- | 0.00 |
| | | | | Net Income: | 1,588.94 | 0.00 |
| 07/2020 | GAS | $/MCF:1.83 | 584 /0.00 | Gas Sales: | 1,067.11 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 76.87- | 0.00 |
| | | | | Net Income: | 990.24 | 0.00 |
| 07/2020 | GAS | $/MCF:1.83 | 822 /0.00 | Gas Sales: | 1,500.58 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 108.09- | 0.00 |
| | | | | Net Income: | 1,392.49 | 0.00 |
| 07/2020 | GAS | $/MCF:1.83 | 397 /0.00 | Gas Sales: | 725.81 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.06- | 0.00 |

MSTrust_002534

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   153

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 725.81- | 0.00 |
| | | | | Net Income: | 0.06- | 0.00 |
| 07/2020 | GAS | $/MCF:1.83 | 164 /0.00 | Gas Sales: | 299.54 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 299.54 | 0.00 |
| 07/2020 | GAS | $/MCF:1.83 | 3,748 /0.01 | Gas Sales: | 6,844.80 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 493.04- | 0.00 |
| | | | | Net Income: | 6,351.76 | 0.02 |
| 07/2020 | GAS | $/MCF:1.83 | 182 /0.00 | Gas Sales: | 332.66 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 332.66- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 07/2020 | GAS | $/MCF:1.83 | 1,721 /0.00 | Gas Sales: | 3,142.30 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 226.35- | 0.00 |
| | | | | Net Income: | 2,915.95 | 0.01 |
| 07/2020 | GAS | $/MCF:1.83 | 1,117 /0.00 | Gas Sales: | 2,040.62 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 146.99- | 0.00 |
| | | | | Net Income: | 1,893.63 | 0.01 |
| 07/2020 | GAS | $/MCF:1.83 | 372 /0.00 | Gas Sales: | 679.73 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 48.97- | 0.00 |
| | | | | Net Income: | 630.76 | 0.00 |
| 07/2020 | GAS | $/MCF:1.83 | 488 /0.00 | Gas Sales: | 891.42 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 64.21- | 0.00 |
| | | | | Net Income: | 827.21 | 0.00 |
| 07/2020 | GAS | $/MCF:1.83 | 989 /0.00 | Gas Sales: | 1,805.89 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 130.09- | 0.00 |
| | | | | Net Income: | 1,675.80 | 0.00 |
| 07/2020 | GAS | $/MCF:1.83 | 1,374 /0.00 | Gas Sales: | 2,508.65 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 180.71- | 0.00 |
| | | | | Net Income: | 2,327.94 | 0.01 |
| 07/2020 | GAS | $/MCF:1.82 | 809 /0.00 | Gas Sales: | 1,476.10 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 106.33- | 0.00 |
| | | | | Net Income: | 1,369.77 | 0.00 |
| 07/2020 | OIL | $/BBL:33.87 | 29.96 /0.00 | Oil Sales: | 1,014.83 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 73.11- | 0.00 |
| | | | | Net Income: | 941.72 | 0.00 |
| 07/2020 | OIL | $/BBL:33.87 | 53.67 /0.00 | Oil Sales: | 1,817.96 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 131.00- | 0.00 |
| | | | | Net Income: | 1,686.96 | 0.00 |
| 07/2020 | OIL | $/BBL:33.87 | 605.65 /0.00 | Oil Sales: | 20,515.14 | 0.05 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,478.19- | 0.00 |
| | | | | Net Income: | 19,036.95 | 0.05 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   154

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 07/2020 | OIL | $/BBL:33.87 | 106.70 /0.00 | Oil Sales: | 3,614.24 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 260.41- | 0.00 |
| | | | | Net Income: | 3,353.83 | 0.01 |
| 07/2020 | OIL | $/BBL:33.87 | 80.91 /0.00 | Oil Sales: | 2,740.66 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 197.47- | 0.00 |
| | | | | Net Income: | 2,543.19 | 0.01 |
| 07/2020 | OIL | $/BBL:33.87 | 26.97 /0.00 | Oil Sales: | 913.55 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 65.82- | 0.00 |
| | | | | Net Income: | 847.73 | 0.00 |
| 07/2020 | OIL | $/BBL:33.87 | 80.91 /0.00 | Oil Sales: | 2,740.66 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 197.47- | 0.00 |
| | | | | Net Income: | 2,543.19 | 0.01 |
| 07/2020 | PRG | $/GAL:0.24 | 17,898.68 /0.05 | Plant Products - Gals - Sales: | 4,245.08 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 159.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,032.05- | 0.00 |
| | | | | Net Income: | 2,053.59 | 0.01 |
| 07/2020 | PRG | $/GAL:0.24 | 12,971.38 /0.03 | Plant Products - Gals - Sales: | 3,076.45 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 115.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,472.93- | 0.00 |
| | | | | Net Income: | 1,487.99 | 0.01 |
| 07/2020 | PRG | $/GAL:0.24 | 20,738.81 /0.05 | Plant Products - Gals - Sales: | 4,918.68 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 184.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,354.58- | 0.00 |
| | | | | Net Income: | 2,379.36 | 0.01 |
| 07/2020 | PRG | $/GAL:0.24 | 16,196.71 /0.04 | Plant Products - Gals - Sales: | 3,841.43 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 144.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,838.81- | 0.00 |
| | | | | Net Income: | 1,858.34 | 0.01 |
| 07/2020 | PRG | $/GAL:0.24 | 9,469.39 /0.02 | Plant Products - Gals - Sales: | 2,245.88 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 84.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,075.24- | 0.00 |
| | | | | Net Income: | 1,086.28 | 0.01 |
| 07/2020 | PRG | $/GAL:0.24 | 5,778.28 /0.02 | Plant Products - Gals - Sales: | 1,370.45 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 51.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 655.91- | 0.00 |
| | | | | Net Income: | 663.07 | 0.00 |
| 07/2020 | PRG | $/GAL:0.24 | 18,294.41 /0.05 | Plant Products - Gals - Sales: | 4,338.94 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 162.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,077.28- | 0.00 |
| | | | | Net Income: | 2,098.70 | 0.01 |
| 07/2020 | PRG | $/GAL:0.24 | 3,523 /0.01 | Plant Products - Gals - Sales: | 835.56 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 31.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 399.89- | 0.00 |
| | | | | Net Income: | 404.27 | 0.00 |

MSTrust_002536

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD  Page  155

**LEASE: (ELKC01)  Elk City Unit  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | PRG | $/GAL:0.24 | 3,144.80 /0.01 | Plant Products - Gals - Sales: | 745.87 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 28.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 356.92- | 0.00 |
| | | | | Net Income: | 360.93 | 0.00 |
| 07/2020 | PRG | $/GAL:0.24 | 6,912.93 /0.02 | Plant Products - Gals - Sales: | 1,639.55 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 61.59- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 784.85- | 0.01- |
| | | | | Net Income: | 793.11 | 0.00 |
| 07/2020 | PRG | $/GAL:0.24 | 4,307.45 /0.01 | Plant Products - Gals - Sales: | 1,021.61 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 38.37- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 489.23- | 0.00 |
| | | | | Net Income: | 494.01 | 0.00 |
| 07/2020 | PRG | $/GAL:0.24 | 6,061.95 /0.02 | Plant Products - Gals - Sales: | 1,437.73 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 54.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 688.07- | 0.00 |
| | | | | Net Income: | 695.64 | 0.00 |
| 07/2020 | PRG | $/GAL:0.24 | 27,651.76 /0.07 | Plant Products - Gals - Sales: | 6,558.24 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 246.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,139.45- | 0.01- |
| | | | | Net Income: | 3,172.45 | 0.01 |
| 07/2020 | PRG | $/GAL:0.24 | 12,691.22 /0.03 | Plant Products - Gals - Sales: | 3,010.01 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 113.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,440.78- | 0.00 |
| | | | | Net Income: | 1,456.17 | 0.01 |
| 07/2020 | PRG | $/GAL:0.24 | 8,240.19 /0.02 | Plant Products - Gals - Sales: | 1,954.35 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 73.40- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 935.49- | 0.00 |
| | | | | Net Income: | 945.46 | 0.00 |
| 07/2020 | PRG | $/GAL:0.24 | 3,600.06 /0.01 | Plant Products - Gals - Sales: | 853.83 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 32.09- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 408.88- | 0.00 |
| | | | | Net Income: | 412.86 | 0.00 |
| 07/2020 | PRG | $/GAL:0.24 | 7,291.15 /0.02 | Plant Products - Gals - Sales: | 1,729.26 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 64.95- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 827.84- | 0.00 |
| | | | | Net Income: | 836.47 | 0.00 |
| 07/2020 | PRG | $/GAL:0.24 | 10,131.26 /0.03 | Plant Products - Gals - Sales: | 2,402.87 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 90.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,150.37- | 0.00 |
| | | | | Net Income: | 1,162.25 | 0.01 |
| 07/2020 | PRG | $/GAL:0.24 | 5,963.89 /0.02 | Plant Products - Gals - Sales: | 1,414.48 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 53.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 677.23- | 0.00 |
| | | | | Net Income: | 684.13 | 0.00 |

**Total Revenue for LEASE**                                                         0.32

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ELKC01 | 0.00000260 | 0.32 | 0.32 |

MSTrust_002537

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   156

### LEASE: (ELLE01)  Ellen Graham #4    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:34.31 | 603.19 /4.99 | Oil Sales: | 20,693.70 | 171.18 |
| | Wrk NRI | 0.00827203 | | Production Tax - Oil: | 1,262.73- | 10.45- |
| | | | | Other Deducts - Oil: | 55.92- | 0.46- |
| | | | | Net Income: | 19,375.05 | 160.27 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 102620-2 | Palmer Petroleum Inc. | 2 | 10,621.28 | 10,621.28 | 123.50 |
| | **Total Lease Operating Expense** | | | **10,621.28** | **123.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| ELLE01 | 0.00827203 | 0.01162779 | | 160.27 | 123.50 | 36.77 |

### LEASE: (ELLE04)  Ellen Graham #1    County: WAYNE, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 102620-1 | Palmer Petroleum Inc. | 1 | 625.59 | 625.59 | 7.55 |
| | **Total Lease Operating Expense** | | | **625.59** | **7.55** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ELLE04 | 0.01206984 | 7.55 | 7.55 |

### LEASE: (ELLI01)  Ellis Estate Gas Unit #1    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 092820-1 | John Linder Operating Company, LLC | 101 EF | 236.50 | | |
| 102820-1 | John Linder Operating Company, LLC | 101 EF | 236.50 | 473.00 | 0.70 |
| | **Total Lease Operating Expense** | | | **473.00** | **0.70** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ELLI01 | 0.00148650 | 0.70 | 0.70 |

### LEASE: (ELLI02)  Ellis Estate A #5    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.73 | 1,832.35 /2.23 | Gas Sales: | 3,178.10 | 3.88 |
| | Wrk NRI | 0.00121966 | | Production Tax - Gas: | 1.41- | 0.01- |
| | | | | Other Deducts - Gas: | 640.55- | 0.78- |
| | | | | Net Income: | 2,536.14 | 3.09 |
| 08/2020 | GAS | $/MCF:2.20 | 1,700.76 /2.07 | Gas Sales: | 3,733.64 | 4.55 |
| | Wrk NRI | 0.00121966 | | Production Tax - Gas: | 1.31- | 0.00 |
| | | | | Other Deducts - Gas: | 596.37- | 0.73- |
| | | | | Net Income: | 3,135.96 | 3.82 |
| 07/2020 | PRG | $/GAL:0.43 | 1,593.57 /1.94 | Plant Products - Gals - Sales: | 692.06 | 0.84 |
| | Wrk NRI | 0.00121966 | | Net Income: | 692.06 | 0.84 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   157

**LEASE: (ELLI02)  Ellis Estate A #5    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | PRG | $/GAL:0.43 | 1,769.72 /2.16 | Plant Products - Gals - Sales: | 767.68 | 0.94 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 767.68 | 0.94 |

| | | **Total Revenue for LEASE** | | | | **8.69** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020091004 | Tanos Exploration, LLC | 2 | 3,949.90 | 3,949.90 | 5.87 |
| | **Total Lease Operating Expense** | | | **3,949.90** | **5.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|---|------------|----------|----------|
| **ELLI02** | 0.00121966 | 0.00148644 | | **8.69** | **5.87** | **2.82** |

**LEASE: (ELLI03)  Ellis Estate A #6    County: RUSK, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.73 | 267.93 /0.33 | Gas Sales: | 464.70 | 0.57 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 94.38- | 0.12- |
| | | | | Net Income: | 370.32 | 0.45 |
| 08/2020 | GAS | $/MCF:2.20 | 156.11 /0.19 | Gas Sales: | 342.70 | 0.42 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 54.22- | 0.07- |
| | | | | Net Income: | 288.48 | 0.35 |
| 07/2020 | PRG | $/GAL:0.37 | 276.88 /0.34 | Plant Products - Gals - Sales: | 101.19 | 0.12 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 101.19 | 0.12 |
| 08/2020 | PRG | $/GAL:0.43 | 162.44 /0.20 | Plant Products - Gals - Sales: | 70.46 | 0.09 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 70.46 | 0.09 |

| | | **Total Revenue for LEASE** | | | | **1.01** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020091004 | Tanos Exploration, LLC | 2 | 3,505.71 | 3,505.71 | 5.21 |
| | **Total Lease Operating Expense** | | | **3,505.71** | **5.21** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|---|------------|----------|----------|
| **ELLI03** | 0.00121966 | 0.00148644 | | **1.01** | **5.21** | **4.20-** |

**LEASE: (ELLI04)  Ellis Estate A #7    County: RUSK, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.73 | 1,459.91 /1.78 | Gas Sales: | 2,532.13 | 3.09 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 1.12- | 0.00 |
| | | | | Other Deducts - Gas: | 512.04- | 0.63- |
| | | | | Net Income: | 2,018.97 | 2.46 |
| 08/2020 | GAS | $/MCF:2.20 | 1,201.22 /1.47 | Gas Sales: | 2,637.00 | 3.22 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 419.67- | 0.52- |
| | | | | Net Income: | 2,217.33 | 2.70 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    158

## LEASE: (ELLI04)  Ellis Estate A #7    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | PRG | $/GAL:0.37 | 1,508.69 /1.84 | Plant Products - Gals - Sales: | 551.40 | 0.67 |
|  | Wrk NRI | 0.00121966 |  | Net Income: | 551.40 | 0.67 |
| 08/2020 | PRG | $/GAL:0.43 | 1,249.92 /1.52 | Plant Products - Gals - Sales: | 542.19 | 0.66 |
|  | Wrk NRI | 0.00121966 |  | Net Income: | 542.19 | 0.66 |
|  |  | **Total Revenue for LEASE** |  |  |  | **6.49** |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| I2020091004 | Tanos Exploration, LLC | 2 | 3,867.38 | 3,867.38 | 5.75 |
|  | **Total Lease Operating Expense** |  |  | **3,867.38** | **5.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **ELLI04** | **0.00121966** | **0.00148644** | **6.49** | **5.75** | **0.74** |

## LEASE: (ELLI05)  Ellis Estate A #8    County: RUSK, TX

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| I2020091004 | Tanos Exploration, LLC | 2 | 3,612.80 | 3,612.80 | 5.37 |
|  | **Total Lease Operating Expense** |  |  | **3,612.80** | **5.37** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **ELLI05** | **0.00148644** | **5.37** | **5.37** |

## LEASE: (ELLI06)  Ellis Estate A    County: RUSK, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | GAS | $/MCF:1.73 | 1,135.58 /1.39 | Gas Sales: | 1,969.59 | 2.40 |
|  | Wrk NRI | 0.00121966 |  | Other Deducts - Gas: | 397.58- | 0.48- |
|  |  |  |  | Net Income: | 1,572.01 | 1.92 |
| 07/2020 | GAS | $/MCF:1.73 | 666.08 /0.81 | Gas Sales: | 1,155.28 | 1.41 |
|  | Wrk NRI | 0.00121966 |  | Other Deducts - Gas: | 232.93- | 0.29- |
|  |  |  |  | Net Income: | 922.35 | 1.12 |
| 07/2020 | GAS | $/MCF:1.73 | 685.99 /0.84 | Gas Sales: | 1,189.82 | 1.45 |
|  | Wrk NRI | 0.00121966 |  | Other Deducts - Gas: | 240.96- | 0.29- |
|  |  |  |  | Net Income: | 948.86 | 1.16 |
| 07/2020 | GAS | $/MCF:1.73 | 422.21 /0.51 | Gas Sales: | 732.30 | 0.89 |
|  | Wrk NRI | 0.00121966 |  | Other Deducts - Gas: | 148.59- | 0.18- |
|  |  |  |  | Net Income: | 583.71 | 0.71 |
| 08/2020 | GAS | $/MCF:2.20 | 1,089.47 /1.33 | Gas Sales: | 2,391.70 | 2.92 |
|  | Wrk NRI | 0.00121966 |  | Other Deducts - Gas: | 381.52- | 0.47- |
|  |  |  |  | Net Income: | 2,010.18 | 2.45 |
| 08/2020 | GAS | $/MCF:2.20 | 643.33 /0.78 | Gas Sales: | 1,412.29 | 1.72 |
|  | Wrk NRI | 0.00121966 |  | Other Deducts - Gas: | 224.89- | 0.27- |
|  |  |  |  | Net Income: | 1,187.40 | 1.45 |

MSTrust_002540

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   159

**LEASE: (ELLI06) Ellis Estate A   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 08/2020 | GAS | $/MCF:2.20 | 665.52 /0.81 | Gas Sales: | 1,460.98 | 1.78 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 232.93- | 0.28- |
| | | | | Net Income: | 1,228.05 | 1.50 |
| 08/2020 | GAS | $/MCF:2.20 | 389.45 /0.47 | Gas Sales: | 854.96 | 1.04 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 136.54- | 0.16- |
| | | | | Net Income: | 718.42 | 0.88 |
| 07/2020 | PRG | $/GAL:0.37 | 1,173.52 /1.43 | Plant Products - Gals - Sales: | 428.90 | 0.52 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 428.90 | 0.52 |
| 07/2020 | PRG | $/GAL:0.37 | 688.34 /0.84 | Plant Products - Gals - Sales: | 251.57 | 0.31 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 251.57 | 0.31 |
| 07/2020 | PRG | $/GAL:0.37 | 708.91 /0.86 | Plant Products - Gals - Sales: | 259.09 | 0.32 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 259.09 | 0.32 |
| 07/2020 | PRG | $/GAL:0.37 | 436.32 /0.53 | Plant Products - Gals - Sales: | 159.47 | 0.19 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 159.47 | 0.19 |
| 08/2020 | PRG | $/GAL:0.43 | 1,133.64 /1.38 | Plant Products - Gals - Sales: | 491.75 | 0.60 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 491.75 | 0.60 |
| 08/2020 | PRG | $/GAL:0.43 | 669.41 /0.82 | Plant Products - Gals - Sales: | 290.38 | 0.36 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 290.38 | 0.36 |
| 08/2020 | PRG | $/GAL:0.43 | 692.50 /0.84 | Plant Products - Gals - Sales: | 300.40 | 0.37 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 300.40 | 0.37 |
| 08/2020 | PRG | $/GAL:0.43 | 405.24 /0.49 | Plant Products - Gals - Sales: | 175.79 | 0.22 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 175.79 | 0.22 |

|  |  |
|---|---:|
| **Total Revenue for LEASE** | **14.08** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020091004 | Tanos Exploration, LLC | 2 | 3,820.37 | | |
| | I2020091004 | Tanos Exploration, LLC | 2 | 3,542.87 | 7,363.24 | 10.95 |
| | | **Total Lease Operating Expense** | | | **7,363.24** | **10.95** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **ELLI06** | 0.00121966 | 0.00148644 | 14.08 | 10.95 | 3.13 |

**LEASE: (ELLI10) Ellis Estate A4   County: RUSK, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020091004 | Tanos Exploration, LLC | 1 | 3,674.17 | 3,674.17 | 5.46 |
| | | **Total Lease Operating Expense** | | | **3,674.17** | **5.46** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **ELLI10** | 0.00148644 | 5.46 | 5.46 |

MSTrust_002541

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   160

### LEASE: (EMMO01)  Emma Owner 23-14HA    County: MC KENZIE, ND

**API: 3305306709**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.68 | 3,659.85 /0.09 | Gas Sales: | 6,165.74 | 0.14 |
| | Roy NRI: | 0.00002343 | | Production Tax - Gas: | 209.01- | 0.00 |
| | | | | Other Deducts - Gas: | 11,390.95- | 0.27- |
| | | | | Net Income: | 5,434.22- | 0.13- |
| | | | | | | |
| 08/2020 | OIL | $/BBL:38.92 | 2,504.88 /0.06 | Oil Sales: | 97,502.35 | 2.28 |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 8,569.34- | 0.20- |
| | | | | Other Deducts - Oil: | 10,554.92- | 0.24- |
| | | | | Net Income: | 78,378.09 | 1.84 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.22 | 16,777.81 /0.39 | Plant Products - Gals - Sales: | 3,657.64 | 0.09 |
| | Roy NRI: | 0.00002343 | | Other Deducts - Plant - Gals: | 731.53- | 0.02- |
| | | | | Net Income: | 2,926.11 | 0.07 |

**Total Revenue for LEASE** — **1.78**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0920-17 | WPX Energy, Inc. | 1 | 8,157.95 | 8,157.95 | 1.19 |
| | | **Total Lease Operating Expense** | | | **8,157.95** | **1.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **EMMO01** | 0.00002343 | Royalty | 1.78 | 0.00 | 1.78 |
| | 0.00000000 | 0.00014643 | 0.00 | 1.19 | 1.19- |
| | Total Cash Flow | | 1.78 | 1.19 | 0.59 |

### LEASE: (EUCU03)  East Eucutta FU C02    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:40.54 | 38,199.17 /0.81 | Oil Sales: | 1,548,579.63 | 33.03 |
| | Roy NRI: | 0.00002133 | | Production Tax - Oil: | 47,141.15- | 1.00- |
| | | | | Other Deducts - Oil: | 21,773.53- | 0.47- |
| | | | | Net Income: | 1,479,664.95 | 31.56 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **EUCU03** | 0.00002133 | 31.56 | 31.56 |

### LEASE: (EVAN04)  Evans No J-1    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.03 | 5,505.70 /9.38 | Gas Sales: | 11,149.54 | 19.00 |
| | Wrk NRI: | 0.00170410 | | Production Tax - Gas: | 652.31- | 1.11- |
| | | | | Other Deducts - Gas: | 1,002.88- | 1.71- |
| | | | | Net Income: | 9,494.35 | 16.18 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.42 | 13,425.80 /22.88 | Plant Products - Gals - Sales: | 5,666.72 | 9.66 |
| | Wrk NRI: | 0.00170410 | | Other Deducts - Plant - Gals: | 642.25- | 1.10- |
| | | | | Net Income: | 5,024.47 | 8.56 |

**Total Revenue for LEASE** — **24.74**

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020  
Account: JUD   Page   161

### LEASE: (EVAN04)  Evans No J-1    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-200 | Nadel & Gussman - Jetta Operating Co | 1 | 12,706.25 | 12,706.25 | 28.47 |
| | **Total Lease Operating Expense** | | | **12,706.25** | **28.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **EVAN04** | **0.00170410** | **0.00224065** | **24.74** | **28.47** | **3.73-** |

### LEASE: (FAI131)  Fairway J L Unit 555   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:39.27 | 25.52 /0.10 | Oil Sales: | 1,002.21 | 4.01 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 46.27- | 0.19- |
| | | | | Net Income: | 955.94 | 3.82 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| **FAI131** | **0.00399847** | **3.82** | **3.82** |

### LEASE: (FAI132)  FJLU #48145 TR 556 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:39.27 | 22.07 /0.09 | Oil Sales: | 866.67 | 3.47 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Oil: | 40.01- | 0.16- |
| | | | | Net Income: | 826.66 | 3.31 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| **FAI132** | **0.00399848** | **3.31** | **3.31** |

### LEASE: (FAI133)  Fairway J L Unit 655   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:39.28 | 27.39 /0.11 | Oil Sales: | 1,075.80 | 4.30 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 49.66- | 0.20- |
| | | | | Net Income: | 1,026.14 | 4.10 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| **FAI133** | **0.00399847** | **4.10** | **4.10** |

### LEASE: (FAI142)  Fairway J L Unit 349Z   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.57 | 378.87 /0.08 | Gas Sales: | 593.22 | 0.12 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 40.33- | 0.00 |
| | | | | Other Deducts - Gas: | 18.88- | 0.01- |
| | | | | Net Income: | 534.01 | 0.11 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **FAI142** | **0.00021292** | **0.11** | **0.11** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   162

### LEASE: (FAI230)  FJLU #48133 TR 349 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:39.27 | 45.73 /0.04 | Oil Sales: | 1,795.88 | 1.69 |
| | Roy NRI: | 0.00093888 | | Production Tax - Oil: | 82.89- | 0.09- |
| | | | | Net Income: | 1,712.99 | 1.60 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| FAI230 | 0.00093888 | 1.60 | | | | 1.60 |

### LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.57 | 334.97 /0.46 | Gas Sales: | 524.55 | 0.72 |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 35.70- | 0.04- |
| | | | | Other Deducts - Gas: | 16.67- | 0.03- |
| | | | | Net Income: | 472.18 | 0.65 |
| 08/2020 | OIL | $/BBL:39.27 | 40.43 /0.06 | Oil Sales: | 1,587.80 | 2.19 |
| | Roy NRI: | 0.00137610 | | Production Tax - Oil: | 73.29- | 0.11- |
| | | | | Net Income: | 1,514.51 | 2.08 |
| | **Total Revenue for LEASE** | | | | | **2.73** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| FAI232 | 0.00137610 | 2.73 | | | | 2.73 |

### LEASE: (FAIR04)  Fairway Gas Plant   County: ANDERSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202332-2 | dba Grizzly Operating, LLC | 5 | 180,553.93 | | |
| 202332-3 | dba Grizzly Operating, LLC | 5 | 125,884.11 | | |
| 202332-4 | dba Grizzly Operating, LLC | 5 | 14,444.31 | | |
| 202332-5 | dba Grizzly Operating, LLC | 5 | 3,197.25 | 324,079.60 | 35.66 |
| | **Total Lease Operating Expense** | | | **324,079.60** | **35.66** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| FAIR04 | 0.00011003 | | 35.66 | | 35.66 |

### LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt   Parish: LINCOLN, LA

**API: 17061121160**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2017 | GAS | | /0.00 | Production Tax - Gas: | 34,149.66 | 4.56 |
| | Roy NRI: | 0.00013353 | | Net Income: | 34,149.66 | 4.56 |
| 07/2020 | GAS | $/MCF:1.47 | 22,810.83 /3.05 | Gas Sales: | 33,512.62 | 4.48 |
| | Roy NRI: | 0.00013353 | | Production Tax - Gas: | 2,466.60- | 0.33- |
| | | | | Other Deducts - Gas: | 16.93- | 0.00 |
| | | | | Net Income: | 31,029.09 | 4.15 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   163

**LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt   (Continued)**
**API: 17061121160**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | OIL | $/BBL:37.32 | 337.97 /0.05 | Oil Sales: | 12,611.84 | 1.68 |
| | Roy NRI: | 0.00013353 | | Production Tax - Oil: | 1,576.48- | 0.21- |
| | | | | Net Income: | 11,035.36 | 1.47 |
| 07/2020 | PRD | $/BBL:13.57 | 1,147.82 /0.15 | Plant Products Sales: | 15,574.32 | 2.08 |
| | Roy NRI: | 0.00013353 | | Net Income: | 15,574.32 | 2.08 |

**Total Revenue for LEASE**                                            **12.26**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| FALB01 | 0.00013353 | 12.26 | 12.26 |

**LEASE: (FANN01)  Fannie Lee Chandler   County: OUACHITA, AR**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | OIL | $/BBL:31.75 | 69.20 /0.38 | Oil Sales: | 2,197.02 | 12.01 |
| | Ovr NRI: | 0.00546877 | | Production Tax - Oil: | 93.26- | 0.51- |
| | | | | Net Income: | 2,103.76 | 11.50 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| FANN01 | 0.00546877 | 11.50 | 11.50 |

**LEASE: (FANN02)  Fannie Watson   County: WOOD, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | OIL | $/BBL:34.64 | 4.94 /0.00 | Oil Sales: | 171.11 | 0.02 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 7.91- | 0.00 |
| | | | | Net Income: | 163.20 | 0.02 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| FANN02 | 0.00014645 | 0.02 | 0.02 |

**LEASE: (FATB01)  SN3 FATB 3HH   County: PANOLA, TX**

**API: 4236538343**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | GAS | $/MCF:1.45 | 98,483.02 /12.44 | Gas Sales: | 142,343.54 | 17.99 |
| | Ovr NRI: | 0.00012634 | | Production Tax - Gas: | 58.14- | 0.01- |
| | | | | Other Deducts - Gas: | 62,516.96- | 7.90- |
| | | | | Net Income: | 79,768.44 | 10.08 |
| 07/2020 | PRG | $/GAL:0.26 | 97,611.02 /12.33 | Plant Products - Gals - Sales: | 25,289.74 | 3.20 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Plant - Gals: | 17,014.84- | 2.15- |
| | | | | Net Income: | 8,274.90 | 1.05 |

**Total Revenue for LEASE**                                            **11.13**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| FATB01 | 0.00012634 | 11.13 | 11.13 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   164

### LEASE: (FED002)  Shugart West 19 Fed #2    County: EDDY, NM

API: 30-015-30501
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 09202000080 | Devon Energy Production Co., LP | 1 | 170.04 | 170.04 | 2.87 |
| | **Total ICC - Proven** | | | **170.04** | **2.87** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FED002** | **0.01688344** | **2.87** | **2.87** |

### LEASE: (FED003)  Shugart West 19 Fed #3    County: EDDY, NM

API: 30-015-30648
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202009-0628 | Mewbourne Oil Company | 1 | 4,685.99 | | |
| 09202010200 | Marathon Oil Permian LLC | 1 | 825.02 | 5,511.01 | 25.12 |
| 09202010200 | Marathon Oil Permian LLC  .00023616 | 4 | 42,344.17 | 42,344.17 | 3.50 |
| | **Total Lease Operating Expense** | | | **47,855.18** | **28.62** |
| Billing Summary | .01290708 | 1 | 0.00455852 | 5,511.01 | 25.12 |
| by Deck/AFE | .00023616 | 4 | 0.00008266 | 42,344.17 | 3.50 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FED003** | **multiple** | **28.62** | **28.62** |

### LEASE: (FED005)  Shugart West 29 Fed #1    County: EDDY, NM

API: 30-015-29948
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09202000080 | Devon Energy Production Co., LP | 1 | 12,179.56 | 12,179.56 | 205.63 |
| | **Total Lease Operating Expense** | | | **12,179.56** | **205.63** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FED005** | **0.01688344** | **205.63** | **205.63** |

### LEASE: (FED006)  Shugart West 29 Fed #2    County: EDDY, NM

API: 30-015-30798
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1.15- | 0.01- |
| | Wrk NRI | 0.01232491 | | Net Income: | 1.15- | 0.01- |
| 08/2020 | GAS | $/MCF:0.88 | 34.74 /0.43 | Gas Sales: | 30.68 | 0.38 |
| | Wrk NRI | 0.01232491 | | Other Deducts - Gas: | 36.39- | 0.45- |
| | | | | Net Income: | 5.71- | 0.07- |
| 08/2020 | OIL | $/BBL:40.22 | 81.93 /1.01 | Oil Sales: | 3,295.32 | 40.62 |
| | Wrk NRI | 0.01232491 | | Production Tax - Oil: | 266.21- | 3.29- |
| | | | | Other Deducts - Oil: | 135.54- | 1.67- |
| | | | | Net Income: | 2,893.57 | 35.66 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   165

**LEASE: (FED006)  Shugart West 29 Fed #2    (Continued)**
**API: 30-015-30798**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | PRD | | /0.00 | Other Deducts - Plant: | 0.86- | 0.01- |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.86- | 0.01- |
| 08/2020 | PRD | $/BBL:14.14 | 10.06 /0.12 | Plant Products Sales: | 142.25 | 1.75 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 4.58- | 0.05- |
| | | | | Other Deducts - Plant: | 92.27- | 1.14- |
| | | | | Net Income: | 45.40 | 0.56 |

**Total Revenue for LEASE** **36.13**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FED006 | 0.01232491 | 36.13 | 36.13 |

**LEASE: (FED007)  Shugart West 29 Fed #3    County: EDDY, NM**
**API: 30-015-30774**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1.43- | 0.02- |
| | Wrk NRI: | 0.01232491 | | Net Income: | 1.43- | 0.02- |
| 08/2020 | GAS | $/MCF:0.88 | 29.78 /0.37 | Gas Sales: | 26.29 | 0.32 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 31.52- | 0.38- |
| | | | | Net Income: | 5.23- | 0.06- |
| 08/2020 | OIL | $/BBL:40.22 | 97.02 /1.20 | Oil Sales: | 3,902.26 | 48.10 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 315.50- | 3.89- |
| | | | | Other Deducts - Oil: | 160.47- | 1.98- |
| | | | | Net Income: | 3,426.29 | 42.23 |
| 07/2020 | PRD | | /0.00 | Production Tax - Plant: | 0.29 | 0.00 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Plant: | 1.15- | 0.01- |
| | | | | Net Income: | 0.86- | 0.01- |
| 08/2020 | PRD | $/BBL:14.14 | 8.62 /0.11 | Plant Products Sales: | 121.92 | 1.50 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 4.01- | 0.05- |
| | | | | Other Deducts - Plant: | 79.09- | 0.97- |
| | | | | Net Income: | 38.82 | 0.48 |

**Total Revenue for LEASE** **42.62**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FED007 | 0.01232491 | 42.62 | 42.62 |

**LEASE: (FED010)  Shugart West 30 Fed #1    County: EDDY, NM**
**API: 30-015-29166**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09202000080 | Devon Energy Production Co., LP | 1 | 2,923.95 | 2,923.95 | 49.37 |
| | **Total Lease Operating Expense** | | | **2,923.95** | **49.37** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| FED010 | 0.01688344 | 49.37 | 49.37 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   166

**LEASE: (FED017)  West Shugart 31 Fed #1H   County: EDDY, NM**

API: 30-015-31647
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2015 | CND | | /0.00 | Other Deducts - Condensate: | 29.30- | 0.16- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 29.30- | 0.16- |
| 05/2015 | CND | | /0.00 | Other Deducts - Condensate: | 26.70- | 0.14- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 26.70- | 0.14- |
| 06/2015 | CND | | /0.00 | Other Deducts - Condensate: | 23.44- | 0.13- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 23.44- | 0.13- |
| 08/2020 | CND | | /0.00 | Other Deducts - Condensate: | 8.46- | 0.05- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 8.46- | 0.05- |
| 04/2015 | GAS | | /0.00 | Other Deducts - Gas: | 14.33 | 0.08 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 14.33 | 0.08 |
| 04/2015 | GAS | | /0.00 | Other Deducts - Gas: | 67.07 | 0.36 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 67.07 | 0.36 |
| 05/2015 | GAS | | /0.00 | Other Deducts - Gas: | 13.02 | 0.07 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 13.02 | 0.07 |
| 05/2015 | GAS | | /0.00 | Other Deducts - Gas: | 55.35 | 0.30 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 55.35 | 0.30 |
| 06/2015 | GAS | | /0.00 | Other Deducts - Gas: | 12.37 | 0.07 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 12.37 | 0.07 |
| 06/2015 | GAS | | /0.00 | Other Deducts - Gas: | 52.09 | 0.28 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 52.09 | 0.28 |
| 08/2020 | GAS | | /0.00 | Other Deducts - Gas: | 18.23- | 0.10- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 18.23- | 0.10- |
| 08/2020 | GAS | $/MCF:1.40 | 577.14 /3.13 | Gas Sales: | 810.02 | 4.39 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Gas: | 20.19- | 0.11- |
| | | | | Other Deducts - Gas: | 565.19- | 3.06- |
| | | | | Net Income: | 224.64 | 1.22 |
| 08/2020 | OIL | $/BBL:42.49 | 361.39 /1.96 | Oil Sales: | 15,357.18 | 83.30 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Oil: | 1,019.04- | 5.53- |
| | | | | Other Deducts - Oil: | 2,745.21- | 14.89- |
| | | | | Net Income: | 11,592.93 | 62.88 |
| 04/2015 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 69.67- | 0.38- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 69.67- | 0.38- |
| 05/2015 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 56.65- | 0.31- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 56.65- | 0.31- |
| 06/2015 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 49.49- | 0.27- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 49.49- | 0.27- |
| 08/2020 | PRG | $/GAL:0.35 | 4,049.54 /21.96 | Plant Products - Gals - Sales: | 1,412.33 | 7.66 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Plant - Gals: | 78.14- | 0.42- |
| | | | | Other Deducts - Plant - Gals: | 563.24- | 3.06- |
| | | | | Net Income: | 770.95 | 4.18 |

**Total Revenue for LEASE** 67.90

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD  Page  167

## LEASE: (FED017)  West Shugart 31 Fed #1H   (Continued)
API: 30-015-31647

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020101006 | Cimarex Energy Co. | 6 | 8,544.17 | 8,544.17 | 48.98 |
| | | **Total Lease Operating Expense** | | | **8,544.17** | **48.98** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | I2020101006 | Cimarex Energy Co. | 6 | 950.17 | | |
| | I2020101006 | Cimarex Energy Co. | 6 | 468.95 | | |
| | I2020101006 | Cimarex Energy Co. | 6 | 100.22 | 1,519.34 | 8.71 |
| | | **Total ICC - Proven** | | | **1,519.34** | **8.71** |
| | | **Total Expenses for LEASE** | | | 10,063.51 | 57.69 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| FED017 | 0.00542401 | 0.00573211 | | 67.90 | 57.69 | 10.21 |


## LEASE: (FED018)  West Shugart 31 Fed #5H   County: EDDY, NM

API: 3001531647

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | /0.00 | | Other Deducts - Condensate: | 1.27- | 0.01- |
| | Wrk NRI: | 0.00835731 | | Net Income: | 1.27- | 0.01- |
| 08/2020 | GAS | /0.00 | | Other Deducts - Gas: | 2.11- | 0.02- |
| | Wrk NRI: | 0.00835731 | | Net Income: | 2.11- | 0.02- |
| 08/2020 | GAS | /0.00 | | Other Deducts - Gas: | 0.42- | 0.00 |
| | Wrk NRI: | 0.00835731 | | Net Income: | 0.42- | 0.00 |
| 08/2020 | GAS | /0.00 | | Other Deducts - Gas: | 0.42- | 0.00 |
| | Wrk NRI: | 0.00835731 | | Net Income: | 0.42- | 0.00 |
| 08/2020 | GAS | $/MCF:1.76 | 10.08 /0.08 | Gas Sales: | 17.75 | 0.15 |
| | Wrk NRI: | 0.00835731 | | Other Deducts - Gas: | 17.75- | 0.15- |
| | | | | Net Income: | 0.00 | 0.00 |
| 08/2020 | GAS | $/MCF:1.34 | 100.12 /0.84 | Gas Sales: | 133.96 | 1.12 |
| | Wrk NRI: | 0.00835731 | | Production Tax - Gas: | 3.38- | 0.03- |
| | | | | Other Deducts - Gas: | 273.85- | 2.29- |
| | | | | Net Income: | 143.27- | 1.20- |
| 08/2020 | PRG | $/GAL:0.31 | 783.30 /6.55 | Plant Products - Gals - Sales: | 245.95 | 2.06 |
| | Wrk NRI: | 0.00835731 | | Production Tax - Plant - Gals: | 13.52- | 0.12- |
| | | | | Other Deducts - Plant - Gals: | 95.93- | 0.80- |
| | | | | Net Income: | 136.50 | 1.14 |
| | | **Total Revenue for LEASE** | | | | **0.09-** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020101004 | Cimarex Energy Co. | 4 | 8,626.30 | 8,626.30 | 45.83 |
| | | **Total Lease Operating Expense** | | | **8,626.30** | **45.83** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   168

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
API: 3001531647
**Expenses:    (Continued)**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | I2020101004 | Cimarex Energy Co. | 4 | 950.17 | | |
| | I2020101004 | Cimarex Energy Co. | 4 | 27,371.01 | | |
| | I2020101004 | Cimarex Energy Co. | 4 | 468.95 | | |
| | I2020101004 | Cimarex Energy Co. | 4 | 100.22 | 28,890.35 | 153.50 |
| | | **Total ICC - Proven** | | | **28,890.35** | **153.50** |
| | | **Total Expenses for LEASE** | | | **37,516.65** | **199.33** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FED018 | 0.00835731 | 0.00531310 | 0.09- | 199.33 | 199.42- |

**LEASE: (FEDE02)  Fedeler 1-33H    County: MC KENZIE, ND**

API: 3305305388
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.05 | 699 /0.11 | Gas Sales: | 734.41 | 0.12 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Gas: | 55.21- | 0.01- |
| | | | | Other Deducts - Gas: | 1,880.88- | 0.31- |
| | | | | Net Income: | 1,201.68- | 0.20- |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 164.21- | 0.03- |
| | Wrk NRI: | 0.00016402 | | Net Income: | 164.21- | 0.03- |
| 05/2020 | GAS | | /0.00 | Production Tax - Gas: | 447.38- | 0.09- |
| | Wrk NRI: | 0.00016402 | | Net Income: | 447.38- | 0.09- |
| 06/2020 | GAS | | /0.00 | Production Tax - Gas: | 447.38- | 0.09- |
| | Wrk NRI: | 0.00016402 | | Net Income: | 447.38- | 0.09- |
| 07/2020 | GAS | $/MCF:1.80 | 303 /0.05 | Gas Sales: | 546.45 | 0.09 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Gas: | 23.37- | 0.02- |
| | | | | Other Deducts - Gas: | 1,147.30- | 0.19- |
| | | | | Net Income: | 624.22- | 0.12- |
| 09/2014 | OIL | | /0.00 | Other Deducts - Oil: | 44.79- | 0.01- |
| | Wrk NRI: | 0.00016402 | | Net Income: | 44.79- | 0.01- |
| 10/2014 | OIL | | /0.00 | Other Deducts - Oil: | 14.93- | 0.00 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 14.93- | 0.00 |
| 02/2015 | OIL | | /0.00 | Other Deducts - Oil: | 44.79- | 0.01- |
| | Wrk NRI: | 0.00016402 | | Net Income: | 44.79- | 0.01- |
| 09/2017 | OIL | | /0.00 | Other Deducts - Oil: | 14.93- | 0.00 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 14.93- | 0.00 |
| 01/2019 | OIL | | /0.00 | Production Tax - Oil: | 1,512.79 | 0.25 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 1,512.79 | 0.25 |
| 01/2019 | OIL | $/BBL:44.00 | 340.40-/0.06- | Oil Sales: | 14,977.84- | 2.46- |
| | Wrk NRI: | 0.00016402 | | Production Tax - Oil: | 748.49 | 0.13 |
| | | | | Other Deducts - Oil: | 16.07 | 0.00 |
| | | | | Net Income: | 14,213.28- | 2.33- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   169

**LEASE: (FEDE02) Fedeler 1-33H   (Continued)**
**API: 3305305388**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | OIL | $/BBL:44.00 | 340.40 /0.06 | Oil Sales: | 14,977.84 | 2.46 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Oil: | 1,497.78- | 0.25- |
| | | | | Other Deducts - Oil: | 16.07- | 0.00 |
| | | | | Net Income: | 13,463.99 | 2.21 |
| 02/2019 | OIL | | /0.00 | Production Tax - Oil: | 1,719.20 | 0.28 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 1,719.20 | 0.28 |
| 03/2019 | OIL | | /0.00 | Production Tax - Oil: | 2,380.73 | 0.39 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 2,380.73 | 0.39 |
| 04/2019 | OIL | | /0.00 | Production Tax - Oil: | 2,029.53 | 0.33 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 2,029.53 | 0.33 |
| 05/2019 | OIL | | /0.00 | Production Tax - Oil: | 1,890.84 | 0.31 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 1,890.84 | 0.31 |
| 06/2019 | OIL | | /0.00 | Production Tax - Oil: | 1,617.17 | 0.26 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 1,617.17 | 0.26 |
| 07/2019 | OIL | | /0.00 | Production Tax - Oil: | 1,764.44 | 0.29 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 1,764.44 | 0.29 |
| 08/2019 | OIL | | /0.00 | Production Tax - Oil: | 1,653.92 | 0.27 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 1,653.92 | 0.27 |
| 09/2019 | OIL | | /0.00 | Production Tax - Oil: | 1,694.89 | 0.28 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 1,694.89 | 0.28 |
| 10/2019 | OIL | | /0.00 | Production Tax - Oil: | 1,548.38 | 0.25 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 1,548.38 | 0.25 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 1,120.05 | 0.18 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 1,120.05 | 0.18 |
| 12/2019 | OIL | | /0.00 | Production Tax - Oil: | 2,421.44 | 0.40 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 2,421.44 | 0.40 |
| 01/2020 | OIL | | /0.00 | Production Tax - Oil: | 1,751.47 | 0.29 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 1,751.47 | 0.29 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 1,041.74 | 0.17 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 1,041.74 | 0.17 |
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 862.79 | 0.14 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 862.79 | 0.14 |
| 04/2020 | OIL | $/BBL:12.96 | 476.25 /0.08 | Oil Sales: | 6,170.96 | 1.01 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Oil: | 210.02- | 0.03- |
| | | | | Other Deducts - Oil: | 1,978.30- | 0.33- |
| | | | | Net Income: | 3,982.64 | 0.65 |
| 07/2020 | OIL | $/BBL:38.88 | 721.18 /0.12 | Oil Sales: | 28,042.51 | 4.60 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Oil: | 1,201.85- | 0.20- |
| | | | | Other Deducts - Oil: | 4,035.14- | 0.66- |
| | | | | Net Income: | 22,805.52 | 3.74 |

| From: | Sklarco, LLC | | For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020 |
| To: | Maren Silberstein Revocable Trust | | Account: JUD   Page   170 |

**LEASE: (FEDE02)  Fedeler 1-33H    (Continued)**
**API: 3305305388**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:40.53 | 707.24 /0.12 | Oil Sales: | 28,664.08 | 4.70 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Oil: | 1,270.38- | 0.21- |
| | | | | Other Deducts - Oil: | 3,276.43- | 0.53- |
| | | | | Net Income: | 24,117.27 | 3.96 |
| | | **Total Revenue for LEASE** | | | | **11.77** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 10,958.63 | 10,958.63 | 2.14 |
| | | **Total Lease Operating Expense** | | | **10,958.63** | **2.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **FEDE02** | **0.00016402** | **0.00019526** | | **11.77** | **2.14** | | **9.63** |

**LEASE: (FISH01)  Fisher Duncan #1    County: GREGG, TX**
**API: 183-30844**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.38 | 1,270 /1.01 | Gas Sales: | 1,752.20 | 1.39 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Gas: | 881.78- | 0.70- |
| | | | | Net Income: | 870.42 | 0.69 |
| 07/2020 | GAS | $/MCF:1.38 | 1,270 /0.00 | Gas Sales: | 1,752.20 | 0.00 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Gas: | 1,104.97- | 0.00 |
| | | | | Net Income: | 647.23 | 0.00 |
| 07/2020 | PRG | $/GAL:0.29 | 2,353.53 /1.87 | Plant Products - Gals - Sales: | 674.01 | 0.53 |
| | Ovr NRI: | 0.00079304 | | Net Income: | 674.01 | 0.53 |
| 07/2020 | PRG | $/GAL:0.29 | 2,353.53 /0.00 | Plant Products - Gals - Sales: | 674.01 | 0.00 |
| | Roy NRI: | 0.00000179 | | Net Income: | 674.01 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **1.22** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| | 63213-1 | Sabine Oil & Gas LLC | 4 | 394.70 | | 1.77 |
| | 63599 | Sabine Oil & Gas LLC | 4 | 163.53 | 558.23 | |
| | | **Total Lease Operating Expense** | | | **558.23** | **1.77** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **FISH01** | **0.00079304** | **Override** | **1.22** | | **0.00** | | **1.22** |
| | 0.00000179 | Royalty | 0.00 | | 0.00 | | 0.00 |
| | 0.00000000 | 0.00317245 | 0.00 | | 1.77 | | 1.77- |
| | Total Cash Flow | | 1.22 | | 1.77 | | 0.55- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   171

### LEASE: (FISH02)  Fisher Duncan #2 (Questar)   County: GREGG, TX

**API: 183-30891**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.38 | 933 /0.74 | Gas Sales: | 1,286.86 | 1.02 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Gas: | 831.82- | 0.66- |
| | | | | Net Income: | 455.04 | 0.36 |
| 07/2020 | GAS | $/MCF:1.38 | 933 /0.00 | Gas Sales: | 1,286.86 | 0.00 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Gas: | 1,104.97- | 0.00 |
| | | | | Net Income: | 181.89 | 0.00 |
| 07/2020 | PRG | $/GAL:0.29 | 1,728.49 /1.37 | Plant Products - Gals - Sales: | 495.01 | 0.39 |
| | Ovr NRI: | 0.00079304 | | Net Income: | 495.01 | 0.39 |

**Total Revenue for LEASE**     **0.75**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| FISH02 | 0.00079304 | 0.75 | | 0.75 |
| | 0.00000179 | 0.00 | | 0.00 |
| | Total Cash Flow | 0.75 | | 0.75 |

### LEASE: (FISH03)  Fisher Oil Unit (Dorfman)   County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 092520 | Dorfman Production Company | 1 | 2,238.00 | | |
| | 102620 | Dorfman Production Company | 1 | 1,687.67 | 3,925.67 | 49.82 |
| | | **Total Lease Operating Expense** | | | **3,925.67** | **49.82** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| FISH03 | 0.01268981 | 49.82 | 49.82 |

### LEASE: (FISH08)  Fisher Farms #1   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.41 | 2,287.36 /1.52 | Gas Sales: | 3,222.02 | 2.14 |
| | Roy NRI: | 0.00066462 | | Production Tax - Gas: | 2.98- | 0.00 |
| | | | | Net Income: | 3,219.04 | 2.14 |
| 07/2020 | GAS | $/MCF:1.32 | 4,663.20 /3.10 | Gas Sales: | 6,163.86 | 4.10 |
| | Roy NRI: | 0.00066462 | | Production Tax - Gas: | 2.98- | 0.01- |
| | | | | Other Deducts - Gas: | 1,055.13- | 0.70- |
| | | | | Net Income: | 5,105.75 | 3.39 |
| 08/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,028.30- | 0.68- |
| | Roy NRI: | 0.00066462 | | Net Income: | 1,028.30- | 0.68- |
| 08/2020 | GAS | $/MCF:1.32 | 2,229.43 /1.48 | Gas Sales: | 2,935.88 | 1.95 |
| | Roy NRI: | 0.00066462 | | Net Income: | 2,935.88 | 1.95 |
| 09/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,052.15- | 0.70- |
| | Roy NRI: | 0.00066462 | | Net Income: | 1,052.15- | 0.70- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD  Page  172

## LEASE: (FISH08) Fisher Farms #1   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | | /0.00 | Other Deducts - Gas: | 977.63- | 0.65- |
| | Roy NRI: | 0.00066462 | | Net Income: | 977.63- | 0.65- |

**Total Revenue for LEASE** **5.45**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| FISH08 | 0.00066462 | 5.45 | | | 5.45 |

## LEASE: (FOST03) Foster #1 (Torch)   County: RUSK, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.74 | 4,712.18-/4.28- | Gas Sales: | 8,187.86- | 7.44- |
| | Ovr NRI: | 0.00090798 | | Production Tax - Gas: | 3.14 | 0.00 |
| | | | | Net Income: | 8,184.72- | 7.44- |
| 05/2020 | GAS | $/MCF:1.74 | 4,712.18 /4.28 | Gas Sales: | 8,187.86 | 7.44 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Gas: | 617.23- | 0.56- |
| | | | | Net Income: | 7,570.63 | 6.88 |
| 06/2020 | GAS | $/MCF:1.61 | 5,528.30 /5.02 | Gas Sales: | 8,915.10 | 8.10 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Gas: | 672.32- | 0.61- |
| | | | | Net Income: | 8,242.78 | 7.49 |

**Total Revenue for LEASE** **6.93**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| FOST03 | 0.00090798 | 6.93 | | | 6.93 |

## LEASE: (FOST04) Foster #2 (Torch)   County: RUSK, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.61 | 986.34 /0.90 | Gas Sales: | 1,590.60 | 1.44 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Gas: | 119.96- | 0.12- |
| | | | | Net Income: | 1,470.64 | 1.32 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| FOST04 | 0.00090798 | 1.32 | | | 1.32 |

## LEASE: (FRAN01) Francis Wells #1, #2 & #3   County: NOLAN, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:38.28 | 85.68 /0.99 | Oil Sales: | 3,279.66 | 38.06 |
| | Wrk NRI: | 0.01160560 | | Production Tax - Oil: | 151.40- | 1.75- |
| | | | | Other Deducts - Oil: | 75.00- | 0.87- |
| | | | | Net Income: | 3,053.26 | 35.44 |
| 07/2020 | OIL | $/BBL:38.28 | 85.68 /0.99 | Oil Sales: | 3,279.67 | 38.06 |
| | Wrk NRI: | 0.01160560 | | Production Tax - Oil: | 151.40- | 1.75- |
| | | | | Other Deducts - Oil: | 75.00- | 0.87- |
| | | | | Net Income: | 3,053.27 | 35.44 |

| From: | Sklarco, LLC | For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   173 |

**LEASE: (FRAN01)  Francis Wells #1, #2 & #3    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:40.25 | 90.48 /1.05 | Oil Sales: | 3,641.51 | 42.26 |
| | Wrk NRI: | 0.01160560 | | Production Tax - Oil: | 168.07- | 1.95- |
| | | | | Net Income: | 3,473.44 | 40.31 |
| 08/2020 | OIL | $/BBL:40.25 | 90.48 /1.05 | Oil Sales: | 3,641.51 | 42.26 |
| | Wrk NRI: | 0.01160560 | | Production Tax - Oil: | 168.08- | 1.95- |
| | | | | Net Income: | 3,473.43 | 40.31 |

|  | | Total Revenue for LEASE | | | | 151.50 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 092920 | BRP Energy, LLC | 8 | 1,866.34 | | |
| | 092920 | BRP Energy, LLC | 8 | 3,721.69 | | |
| | 102320 | BRP Energy, LLC | 8 | 1,542.37 | | |
| | 102320 | BRP Energy, LLC | 8 | 3,136.29 | 10,266.69 | 158.87 |
| | | Total Lease Operating Expense | | | 10,266.69 | 158.87 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| FRAN01 | 0.01160560 | 0.01547414 | | 151.50 | 158.87 | 7.37- |

**LEASE: (FRAN04)  Franks, Clayton #5   County: COLUMBIA, AR**
**API: 03027118600000**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 4620-53 | Mission Creek Resources, LLC | 1 | 5,580.08 | 5,580.08 | 51.16 |
| | | Total Lease Operating Expense | | | 5,580.08 | 51.16 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| FRAN04 | 0.00916908 | | 51.16 | 51.16 |

**LEASE: (FRAN06)  Franks, Clayton #6   County: COLUMBIA, AR**
**API: 03027119090000**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 4620-54 | Mission Creek Resources, LLC | 2 | 5,719.43 | 5,719.43 | 52.44 |
| | | Total Lease Operating Expense | | | 5,719.43 | 52.44 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| FRAN06 | 0.00916908 | | 52.44 | 52.44 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   174

## LEASE: (FRAN07)  Franks, Clayton #7   County: COLUMBIA, AR

API: 03027119100000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 4620-55 | Mission Creek Resources, LLC | 1 | 4,736.16 | 4,736.16 | 43.43 |
| | **Total Lease Operating Expense** | | | **4,736.16** | **43.43** |

| LEASE Summary: | | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|---|
| FRAN07 | | 0.00916908 | | 43.43 | 43.43 |

## LEASE: (FROS01)  HB Frost Unit #11H   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:31.53 | 20.41 /0.02 | Condensate Sales: | 643.62 | 0.53 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Condensate: | 29.54- | 0.02- |
| | | | | Other Deducts - Condensate: | 9.30- | 0.01- |
| | | | | Net Income: | 604.78 | 0.50 |
| 07/2020 | GAS | $/MCF:1.46 | 4,939.13 /4.10 | Gas Sales: | 7,226.09 | 6.00 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 35.92- | 0.03- |
| | | | | Other Deducts - Gas: | 4,767.45- | 3.96- |
| | | | | Net Income: | 2,422.72 | 2.01 |
| 07/2020 | PRG | $/GAL:0.33 | 12,515.71 /10.39 | Plant Products - Gals - Sales: | 4,107.77 | 3.41 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Plant - Gals: | 24.25- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 2,184.81- | 1.81- |
| | | | | Net Income: | 1,898.71 | 1.58 |
| | | **Total Revenue for LEASE** | | | | **4.09** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202009-0121 | CCI East Texas Upstream, LLC | 2 | 5,077.63 | 5,077.63 | 5.61 |
| | **Total Lease Operating Expense** | | | **5,077.63** | **5.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FROS01 | 0.00083049 | 0.00110433 | 4.09 | 5.61 | 1.52- |

## LEASE: (GAIN01)  Gainer-Schumann Unit #1   County: CONCHO, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 093020 | Damron Energy, LLC | 2 | 4,098.14 | 4,098.14 | 36.18 |
| | **Total Lease Operating Expense** | | | **4,098.14** | **36.18** |

| LEASE Summary: | | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|---|
| GAIN01 | | 0.00882854 | | 36.18 | 36.18 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   175

### LEASE: (GILB02)  Gilbert-Isom Unit #1 & #2   County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2020 | OIL | $/BBL:39.00 | 39.46 /0.02 | Oil Sales: | 1,539.10 | 0.84 |
| | Ovr NRI: | 0.00054696 | | Production Tax - Oil: | 0.25- | 0.00 |
| | | | | Net Income: | 1,538.85 | 0.84 |
| 08/2020 | OIL | $/BBL:39.00 | 90.94 /0.05 | Oil Sales: | 3,546.50 | 1.94 |
| | Ovr NRI: | 0.00054696 | | Production Tax - Oil: | 82.14- | 0.04- |
| | | | | Net Income: | 3,464.36 | 1.90 |
| 08/2020 | OIL | $/BBL:37.50 | 45.26 /0.02 | Oil Sales: | 1,697.15 | 0.93 |
| | Ovr NRI: | 0.00054696 | | Production Tax - Oil: | 39.32- | 0.02- |
| | | | | Net Income: | 1,657.83 | 0.91 |
| 08/2020 | OIL | $/BBL:39.00 | 55.91 /0.03 | Oil Sales: | 2,180.39 | 1.19 |
| | Ovr NRI: | 0.00054696 | | Production Tax - Oil: | 50.50- | 0.02- |
| | | | | Net Income: | 2,129.89 | 1.17 |
| 08/2020 | OIL | $/BBL:32.19 | 150.28 /0.08 | Oil Sales: | 4,836.93 | 2.65 |
| | Ovr NRI: | 0.00054696 | | Production Tax - Oil: | 112.19- | 0.06- |
| | | | | Net Income: | 4,724.74 | 2.59 |

**Total Revenue for LEASE** 7.41

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| GILB02 | 0.00054696 | 7.41 | 7.41 |

### LEASE: (GLAD02)  Gladewater Gas Unit   County: UPSHUR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 08/2020 | CND | $/BBL:35.56 | 3.07 /0.02 | Condensate Sales: | 109.17 | 0.68 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Condensate: | 5.01- | 0.03- |
| | | | | Net Income: | 104.16 | 0.65 |
| 06/2020 | GAS | $/MCF:1.69 | 347.61 /2.17 | Gas Sales: | 588.35 | 3.68 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 28.52- | 0.18- |
| | | | | Other Deducts - Gas: | 182.87- | 1.14- |
| | | | | Net Income: | 376.96 | 2.36 |
| 06/2020 | GAS | $/MCF:1.69 | 347.61-/2.17- | Gas Sales: | 588.35- | 3.68- |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 29.36- | 0.19 |
| | | | | Other Deducts - Gas: | 170.79 | 1.06 |
| | | | | Net Income: | 388.20- | 2.43- |
| 07/2020 | GAS | $/MCF:1.65 | 353.30 /2.21 | Gas Sales: | 584.17 | 3.64 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 12.90- | 0.10- |
| | | | | Other Deducts - Gas: | 192.23- | 1.22- |
| | | | | Net Income: | 379.04 | 2.32 |

**Total Revenue for LEASE** 2.90

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| GLAD02 | 0.00625000 | 2.90 | 2.90 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   176

### LEASE: (GLEN01)  Glenarie # 2-28    County: OKLAHOMA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:0.90 | 734 /6.49 | Gas Sales: | 661.33 | 5.84 |
| | Wrk NRI: | 0.00883620 | | Production Tax - Gas: | 17.64- | 0.15- |
| | | | | Other Deducts - Gas: | 413.15- | 3.65- |
| | | | | Net Income: | 230.54 | 2.04 |
| 05/2020 | GAS | $/MCF:1.46 | 739 /6.53 | Gas Sales: | 1,080.55 | 9.55 |
| | Wrk NRI: | 0.00883620 | | Production Tax - Gas: | 46.17- | 0.41- |
| | | | | Other Deducts - Gas: | 533.30- | 4.72- |
| | | | | Net Income: | 501.08 | 4.42 |
| 06/2020 | GAS | $/MCF:1.56 | 660 /5.83 | Gas Sales: | 1,026.89 | 9.07 |
| | Wrk NRI: | 0.00883620 | | Production Tax - Gas: | 45.61- | 0.40- |
| | | | | Other Deducts - Gas: | 476.15- | 4.21- |
| | | | | Net Income: | 505.13 | 4.46 |
| 07/2020 | GAS | $/MCF:1.58 | 743 /6.57 | Gas Sales: | 1,175.13 | 10.38 |
| | Wrk NRI: | 0.00883620 | | Production Tax - Gas: | 52.67- | 0.46- |
| | | | | Other Deducts - Gas: | 536.30- | 4.74- |
| | | | | Net Income: | 586.16 | 5.18 |
| 08/2020 | GAS | $/MCF:1.99 | 728 /6.43 | Gas Sales: | 1,447.62 | 12.79 |
| | Wrk NRI: | 0.00883620 | | Production Tax - Gas: | 72.53- | 0.64- |
| | | | | Other Deducts - Gas: | 525.72- | 4.65- |
| | | | | Net Income: | 849.37 | 7.50 |

**Total Revenue for LEASE** — 23.60

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 100820 | Martindale Consultants, Inc. | 3 | 125.00 | 125.00 | 1.37 |
| | | **Total Lease Operating Expense** | | | **125.00** | **1.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| GLEN01 | 0.00883620 | 0.01099777 | 23.60 | 1.37 | 22.23 |

### LEASE: (GOLD02)  Goldsmith, J.B.    County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:34.64 | 8.88 /0.00 | Condensate Sales: | 307.59 | 0.04 |
| | Roy NRI: | 0.00014645 | | Production Tax - Condensate: | 14.15- | 0.00 |
| | | | | Net Income: | 293.44 | 0.04 |
| 09/2020 | OIL | $/BBL:34.64 | 19.76 /0.00 | Oil Sales: | 684.44 | 0.10 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 31.60- | 0.00 |
| | | | | Net Income: | 652.84 | 0.10 |
| 09/2020 | OIL | $/BBL:34.64 | 147.96 /0.02 | Oil Sales: | 5,125.04 | 0.75 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 236.68- | 0.03- |
| | | | | Net Income: | 4,888.36 | 0.72 |
| 09/2020 | OIL | $/BBL:34.64 | 29.59 /0.00 | Oil Sales: | 1,024.94 | 0.15 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 47.32- | 0.01- |
| | | | | Net Income: | 977.62 | 0.14 |

MSTrust_002558

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   177

## LEASE: (GOLD02)  Goldsmith, J.B.   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:34.64 | 29.59 /0.00 | Oil Sales: | 1,024.94 | 0.15 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 47.32- | 0.01- |
| | | | | Net Income: | 977.62 | 0.14 |
| 09/2020 | OIL | $/BBL:34.64 | 73.98 /0.01 | Oil Sales: | 2,562.52 | 0.37 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 118.33- | 0.01- |
| | | | | Net Income: | 2,444.19 | 0.36 |

Total Revenue for LEASE   1.50

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| GOLD02 | 0.00014645 | 1.50 | | | | 1.50 |

## LEASE: (GOLD04)  Goldsmith-Watson   County: WOOD, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:34.64 | 4.94 /0.00 | Oil Sales: | 171.11 | 0.02 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 7.91- | 0.00 |
| | | | | Net Income: | 163.20 | 0.02 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| GOLD04 | 0.00014645 | 0.02 | | | | 0.02 |

## LEASE: (GRAC02)  Grace #1   County: HASKELL, OK

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | | /0.00 | Other Deducts - Gas: | 350.95- | 0.23- |
| | Ovr NRI: | 0.00066778 | | Net Income: | 350.95- | 0.23- |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| GRAC02 | 0.00066778 | 0.23- | | | | 0.23- |

## LEASE: (GRAH01)  Graham A-1   County: WAYNE, MS

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:34.31 | 922.87 /8.00 | Oil Sales: | 31,660.99 | 274.36 |
| | Wrk NRI: | 0.00866552 | | Production Tax - Oil: | 1,931.96- | 16.74- |
| | | | | Other Deducts - Oil: | 85.56- | 0.74- |
| | | | | Net Income: | 29,643.47 | 256.88 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 102620 | Palmer Petroleum Inc. | 101 EF | 7,921.06 | 7,921.06 | 98.06 |
| | | Total Lease Operating Expense | | | 7,921.06 | 98.06 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRAH01 | 0.00866552 | 0.01237932 | | 256.88 | 98.06 | 158.82 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   178

## LEASE: (GRAY03)  Grayson #2 & #3    County: OUACHITA, AR

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 093020-2  Blackbird Company | 2 | 135.53 | 135.53 | 1.79 |
| | **Total Lease Operating Expense** | | | **135.53** | **1.79** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **GRAY03** | **0.01324355** | **1.79** | **1.79** |

## LEASE: (GRAY04)  Grayson #1 & #4    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:30.72 | 1,666.37 /13.48 | Oil Sales: | 51,184.20 | 413.97 |
| | Wrk NRI: | 0.00808778 | | Production Tax - Oil: | 2,600.87- | 21.04- |
| | | | | Net Income: | 48,583.33 | 392.93 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 093020-1  Blackbird Company | 2 | 19,155.15 | 19,155.15 | 184.69 |
| | **Total Lease Operating Expense** | | | **19,155.15** | **184.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **GRAY04** | **0.00808778** | **0.00964190** | **392.93** | **184.69** | **208.24** |

## LEASE: (GRIZ01)  Grizzly 24-13 HA    County: MC KENZIE, ND

**API: 3305307617**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.72 | 5,071.57 /0.24 | Gas Sales: | 8,726.55 | 0.41 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 313.53- | 0.02- |
| | | | | Other Deducts - Gas: | 16,303.49- | 0.76- |
| | | | | Net Income: | 7,890.47- | 0.37- |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.72 | 5,071.57 /1.25 | Gas Sales: | 8,728.80 | 2.15 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 298.59- | 0.08- |
| | | | | Other Deducts - Gas: | 16,352.82- | 4.02- |
| | | | | Net Income: | 7,922.61- | 1.95- |
| | | | | | | |
| 08/2020 | OIL | $/BBL:38.91 | 3,760.58 /0.18 | Oil Sales: | 146,313.42 | 6.86 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 13,063.70- | 0.62- |
| | | | | Other Deducts - Oil: | 15,780.95- | 0.74- |
| | | | | Net Income: | 117,468.77 | 5.50 |
| | | | | | | |
| 08/2020 | OIL | $/BBL:38.90 | 3,760.58 /0.93 | Oil Sales: | 146,299.47 | 35.99 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 13,018.55- | 3.20- |
| | | | | Other Deducts - Oil: | 16,263.24- | 4.00- |
| | | | | Net Income: | 117,017.68 | 28.79 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.23 | 25,577.42 /1.20 | Plant Products - Gals - Sales: | 5,957.05 | 0.28 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,201.86- | 0.05- |
| | | | | Net Income: | 4,650.68 | 0.22 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   179

**LEASE: (GRIZ01) Grizzly 24-13 HA    (Continued)**
**API: 3305307617**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRG | $/GAL:0.23 | 25,577.42 /6.29 | Plant Products - Gals - Sales: | 5,961.86 | 1.47 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 79.62- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1,194.36- | 0.30- |
| | | | | Net Income: | 4,687.88 | 1.15 |

**Total Revenue for LEASE**     **33.34**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0920-17 | WPX Energy, Inc. | 2 | 7,402.65 | 7,402.65 | 2.17 |
| | | **Total Lease Operating Expense** | | | **7,402.65** | **2.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRIZ01 | 0.00004686 | Royalty | 5.35 | 0.00 | 0.00 | 5.35 |
| | 0.00024600 | 0.00029289 | 0.00 | 27.99 | 2.17 | 25.82 |
| Total Cash Flow | | | 5.35 | 27.99 | 2.17 | 31.17 |

**LEASE: (GRIZ02) Grizzly 24-13 HW    County: MC KENZIE, ND**
**API: 3305307621**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.72 | 3,772.96 /0.18 | Gas Sales: | 6,479.59 | 0.30 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 209.02- | 0.01- |
| | | | | Other Deducts - Gas: | 12,227.62- | 0.57- |
| | | | | Net Income: | 5,957.05- | 0.28- |
| 08/2020 | GAS | $/MCF:1.72 | 3,772.96 /0.93 | Gas Sales: | 6,499.32 | 1.60 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 218.97- | 0.06- |
| | | | | Other Deducts - Gas: | 12,172.55- | 2.99- |
| | | | | Net Income: | 5,892.20- | 1.45- |
| 08/2020 | OIL | $/BBL:38.91 | 2,994.65 /0.14 | Oil Sales: | 116,528.19 | 5.46 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 10,346.45- | 0.48- |
| | | | | Other Deducts - Oil: | 12,593.41- | 0.59- |
| | | | | Net Income: | 93,588.33 | 4.39 |
| 08/2020 | OIL | $/BBL:38.90 | 2,994.65 /0.74 | Oil Sales: | 116,500.12 | 28.66 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 10,371.05- | 2.55- |
| | | | | Other Deducts - Oil: | 12,938.93- | 3.19- |
| | | | | Net Income: | 93,190.14 | 22.92 |
| 08/2020 | PRG | $/GAL:0.23 | 19,028 /0.89 | Plant Products - Gals - Sales: | 4,441.66 | 0.21 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 888.33- | 0.04- |
| | | | | Net Income: | 3,448.82 | 0.16 |
| 08/2020 | PRG | $/GAL:0.23 | 19,028 /4.68 | Plant Products - Gals - Sales: | 4,439.05 | 1.09 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 59.72- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 885.82- | 0.22- |
| | | | | Net Income: | 3,493.51 | 0.86 |

**Total Revenue for LEASE**     **26.60**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   180

## LEASE: (GRIZ02) Grizzly 24-13 HW   (Continued)
API: 3305307621
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0920-17 | WPX Energy, Inc. | 3 | 12,736.03 | 12,736.03 | 3.73 |
| | **Total Lease Operating Expense** | | | **12,736.03** | **3.73** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 3077-0920-17 | WPX Energy, Inc. | 3 | 5,115.00 | 5,115.00 | 1.50 |
| | **Total ICC - Proven** | | | **5,115.00** | **1.50** |
| | **Total Expenses for LEASE** | | | **17,851.03** | **5.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRIZ02 | 0.00004686 | Royalty | 4.27 | 0.00 | 0.00 | 4.27 |
| | 0.00024600 | 0.00029285 | 0.00 | 22.33 | 5.23 | 17.10 |
| Total Cash Flow | | | 4.27 | 22.33 | 5.23 | 21.37 |

## LEASE: (GRIZ03) Grizzly 24-13 HG   County: MC KENZIE, ND
API: 3305307618
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.72 | 1,156.65 /0.05 | Gas Sales: | 1,985.68 | 0.09 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 52.25- | 0.00 |
| | | | | Other Deducts - Gas: | 3,710.09- | 0.17- |
| | | | | Net Income: | 1,776.66- | 0.08- |
| 08/2020 | GAS | $/MCF:1.72 | 1,156.65 /0.28 | Gas Sales: | 1,990.60 | 0.49 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 69.67- | 0.02- |
| | | | | Other Deducts - Gas: | 3,732.38- | 0.92- |
| | | | | Net Income: | 1,811.45- | 0.45- |
| 08/2020 | OIL | $/BBL:38.91 | 2,174.36 /0.10 | Oil Sales: | 84,600.51 | 3.96 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 7,524.69- | 0.35- |
| | | | | Other Deducts - Oil: | 9,144.59- | 0.43- |
| | | | | Net Income: | 67,931.23 | 3.18 |
| 08/2020 | OIL | $/BBL:38.90 | 2,174.36 /0.53 | Oil Sales: | 84,590.73 | 20.81 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 7,524.48- | 1.85- |
| | | | | Other Deducts - Oil: | 9,385.70- | 2.31- |
| | | | | Net Income: | 67,680.55 | 16.65 |
| 08/2020 | PRG | $/GAL:0.23 | 5,833.45 /0.27 | Plant Products - Gals - Sales: | 1,358.62 | 0.06 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 261.27- | 0.01- |
| | | | | Net Income: | 1,097.35 | 0.05 |
| 08/2020 | PRG | $/GAL:0.23 | 5,833.45 /1.44 | Plant Products - Gals - Sales: | 1,363.56 | 0.34 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 19.91- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 268.73- | 0.07- |
| | | | | Net Income: | 1,074.92 | 0.26 |
| | | | **Total Revenue for LEASE** | | | **19.61** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   181

**LEASE: (GRIZ03) Grizzly 24-13 HG    (Continued)**
**API: 3305307618**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0920-17 | WPX Energy, Inc. | 2 | 7,142.60 | 7,142.60 | 2.09 |
| | **Total Lease Operating Expense** | | | **7,142.60** | **2.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| GRIZ03 | 0.00004686 | Royalty | 3.15 | 0.00 | 0.00 | | 3.15 |
| | 0.00024600 | 0.00029289 | 0.00 | 16.46 | 2.09 | | 14.37 |
| | Total Cash Flow | | 3.15 | 16.46 | 2.09 | | 17.52 |

## LEASE: (GUIL02)  Guill J C #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.37 | 439 /3.02 | Gas Sales: | 600.80 | 4.14 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Gas: | 15.28- | 0.11- |
| | | | | Net Income: | 585.52 | 4.03 |
| 07/2020 | PRD | $/BBL:15.07 | 26.88 /0.19 | Plant Products Sales: | 405.20 | 2.79 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Plant: | 291.07- | 2.00- |
| | | | | Net Income: | 114.13 | 0.79 |
| | | | **Total Revenue for LEASE** | | | **4.82** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 19797-1 | Rockcliff Energy Mgmt., LLC | 1 | 4,850.00 | 4,850.00 | 38.19 |
| | **Total Lease Operating Expense** | | | **4,850.00** | **38.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| GUIL02 | 0.00688936 | 0.00787362 | | 4.82 | 38.19 | | 33.37- |

## LEASE: (GUIL03)  Guill J C #5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.37 | 3,589 /24.73 | Gas Sales: | 4,914.23 | 33.86 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Gas: | 123.32- | 0.86- |
| | | | | Net Income: | 4,790.91 | 33.00 |
| 07/2020 | PRD | $/BBL:15.07 | 219.90 /1.51 | Plant Products Sales: | 3,314.35 | 22.83 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Plant: | 2,381.50- | 16.40- |
| | | | | Net Income: | 932.85 | 6.43 |
| | | | **Total Revenue for LEASE** | | | **39.43** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 19797 | Rockcliff Energy Mgmt., LLC | 1 | 2,227.89 | 2,227.89 | 17.54 |
| | **Total Lease Operating Expense** | | | **2,227.89** | **17.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| GUIL03 | 0.00688936 | 0.00787362 | | 39.43 | 17.54 | | 21.89 |

| From: | Sklarco, LLC | For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020 |
|-------|--------------|-------------------------------------------------------------|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   182 |

### LEASE: (GWCH01)  G.W. Cherry #1-1    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 63213 | Sabine Oil & Gas LLC | 101 EF | 1.08 | | |
| 63599-9 | Sabine Oil & Gas LLC | 101 EF | 18.50 | 19.58 | 0.02 |
| | **Total Lease Operating Expense** | | | **19.58** | **0.02** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| GWCH01 | 0.00127273 | 0.02 | 0.02 |

### LEASE: (HAIR01)  Hairgrove #1 & #2    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.38 | 1,423 /2.55 | Gas Sales: | 1,963.06 | 3.52 |
| | Ovr NRI: | 0.00179221 | | Other Deducts - Gas: | 196.51- | 0.35- |
| | | | | Net Income: | 1,766.55 | 3.17 |
| 07/2020 | PRG | $/GAL:0.26 | 2,257.44 /4.05 | Plant Products - Gals - Sales: | 584.78 | 1.05 |
| | Ovr NRI: | 0.00179221 | | Net Income: | 584.78 | 1.05 |
| | **Total Revenue for LEASE** | | | | | **4.22** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| HAIR01 | 0.00179221 | 4.22 | 4.22 |

### LEASE: (HAM001)  Ham #1    Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020091011 | Tanos Exploration, LLC | 2 | 69.90 | 69.90 | 0.08 |
| | **Total Lease Operating Expense** | | | **69.90** | **0.08** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| HAM001 | 0.00109951 | 0.08 | 0.08 |

### LEASE: (HAMI01)  Hamliton #1    Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020091011 | Tanos Exploration, LLC | 2 | 69.90 | 69.90 | 0.08 |
| | **Total Lease Operating Expense** | | | **69.90** | **0.08** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| HAMI01 | 0.00109951 | 0.08 | 0.08 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   183

## LEASE: (HARL01)  Harless #2-19H   County: BECKHAM, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 77930092000 | Fairway Resources III, LLC | 2 | 4,239.90 | 4,239.90 | 2.50 |
| | **Total Lease Operating Expense** | | | **4,239.90** | **2.50** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARL01 | 0.00059007 | 2.50 | 2.50 |

## LEASE: (HARR02)  Harrison Gu E #11   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 113833-12 | Amplify Energy Operating, LLC | 3 | 96.41 | 96.41 | 0.05 |
| | **Total Lease Operating Expense** | | | **96.41** | **0.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR02 | 0.00053101 | 0.05 | 0.05 |

## LEASE: (HARR04)  Harrison C 1   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.19 | 1,983 /0.88 | Gas Sales: | 4,341.15 | 1.93 |
| | Wrk NRI: | 0.00044500 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 973.87- | 0.43- |
| | | | | Net Income: | 3,367.26 | 1.50 |
| 08/2020 | PRD | $/BBL:13.91 | 83.99 /0.04 | Plant Products Sales: | 1,168.33 | 0.52 |
| | Wrk NRI: | 0.00044500 | | Production Tax - Plant: | 1.89- | 0.00 |
| | | | | Net Income: | 1,166.44 | 0.52 |

**Total Revenue for LEASE** — **2.02**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 113833-3 | Amplify Energy Operating, LLC | 1 | 16.76 | | |
| 113833-23 | Amplify Energy Operating, LLC | 1 | 1,165.96 | 1,182.72 | 0.72 |
| | **Total Lease Operating Expense** | | | **1,182.72** | **0.72** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HARR04 | 0.00044500 | 0.00060903 | 2.02 | 0.72 | 1.30 |

## LEASE: (HARR05)  Harrison E GU 1   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 113833-5 | Amplify Energy Operating, LLC | 1 | 73.09 | 73.09 | 0.04 |
| | **Total Lease Operating Expense** | | | **73.09** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR05 | 0.00055089 | 0.04 | 0.04 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   184

### LEASE: (HARR07)  Harrison E2 "PD C-1 CU3"   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 113833-25 | Amplify Energy Operating, LLC | 1 | 63.00 | 63.00 | 0.03 |
| | **Total Lease Operating Expense** | | | **63.00** | **0.03** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR07 | 0.00055128 | 0.03 | 0.03 |

### LEASE: (HARR09)  Harrison GU E #10   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.19 | 2,763 /1.11 | Gas Sales: | 6,049.71 | 2.44 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Gas: | 313.77- | 0.13- |
| | | | | Other Deducts - Gas: | 1,362.51- | 0.55- |
| | | | | Net Income: | 4,373.43 | 1.76 |
| 08/2020 | PRD | $/BBL:13.91 | 117.05 /0.05 | Plant Products Sales: | 1,628.15 | 0.66 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Plant: | 2.00 | 0.00 |
| | | | | Net Income: | 1,630.15 | 0.66 |

|  | | Total Revenue for LEASE | | | | **2.42** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 113833-11 | Amplify Energy Operating, LLC | 4 | 3,749.81 | 3,749.81 | 2.07 |
| | **Total Lease Operating Expense** | | | **3,749.81** | **2.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HARR09 | 0.00040253 | 0.00055332 | 2.42 | 2.07 | 0.35 |

### LEASE: (HARR10)  Harrison E #5   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 113833-6 | Amplify Energy Operating, LLC | 2 | 59.48 | 59.48 | 0.03 |
| | **Total Lease Operating Expense** | | | **59.48** | **0.03** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR10 | 0.00055089 | 0.03 | 0.03 |

### LEASE: (HARR11)  Harrison E #6   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 113833-7 | Amplify Energy Operating, LLC | 3 | 155.16 | 155.16 | 0.09 |
| | **Total Lease Operating Expense** | | | **155.16** | **0.09** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR11 | 0.00055089 | 0.09 | 0.09 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   185

### LEASE: (HARR12) Harrison E #7   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.21 | 41 /0.02 | Gas Sales: | 90.59 | 0.04 |
| | Wrk NRI: | 0.00040252 | | Production Tax - Gas: | 0.65 | 0.00 |
| | | | | Other Deducts - Gas: | 18.25- | 0.01- |
| | | | | Net Income: | 72.99 | 0.03 |
| 08/2020 | PRD | $/BBL:13.93 | 1.75 /0.00 | Plant Products Sales: | 24.38 | 0.01 |
| | Wrk NRI: | 0.00040252 | | Production Tax - Plant: | 0.05- | 0.00 |
| | | | | Net Income: | 24.33 | 0.01 |

**Total Revenue for LEASE**                  **0.04**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 113833-8 | Amplify Energy Operating, LLC | 3 | 2,397.50 | 2,397.50 | 1.32 |
| | **Total Lease Operating Expense** | | | **2,397.50** | **1.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HARR12 | 0.00040252 | 0.00055089 | 0.04 | 1.32 | 1.28- |

### LEASE: (HARR13) Harrison E #8   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.92 | 595 /0.24 | Gas Sales: | 1,142.77 | 0.46 |
| | Wrk NRI: | 0.00040441 | | Production Tax - Gas: | 1.50 | 0.00 |
| | | | | Other Deducts - Gas: | 260.34- | 0.10- |
| | | | | Net Income: | 883.93 | 0.36 |
| 08/2020 | PRD | $/BBL:13.98 | 40.95 /0.02 | Plant Products Sales: | 572.62 | 0.23 |
| | Wrk NRI: | 0.00040441 | | Production Tax - Plant: | 2.54 | 0.00 |
| | | | | Other Deducts - Plant: | 145.30- | 0.06- |
| | | | | Net Income: | 429.86 | 0.17 |

**Total Revenue for LEASE**                  **0.53**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 113833-9 | Amplify Energy Operating, LLC | 2 | 2,743.33 | 2,743.33 | 1.52 |
| | **Total Lease Operating Expense** | | | **2,743.33** | **1.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HARR13 | 0.00040441 | 0.00055305 | 0.53 | 1.52 | 0.99- |

### LEASE: (HARR14) Harrison E #9   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.19 | 116 /0.05 | Gas Sales: | 253.66 | 0.10 |
| | Wrk NRI: | 0.00040250 | | Production Tax - Gas: | 1.82 | 0.00 |
| | | | | Other Deducts - Gas: | 54.75- | 0.02- |
| | | | | Net Income: | 200.73 | 0.08 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   186

## LEASE: (HARR14) Harrison E #9   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | PRD | $/BBL:13.90 | 4.91 /0.00 | Plant Products Sales: | 68.27 | 0.03 |
| | Wrk NRI: | 0.00040250 | | Production Tax - Plant: | 1.36- | 0.00 |
| | | | | Net Income: | 66.91 | 0.03 |

**Total Revenue for LEASE** **0.11**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 113833-10 | Amplify Energy Operating, LLC | 3 | 2,426.06 | 2,426.06 | 1.34 |
| | | **Total Lease Operating Expense** | | | **2,426.06** | **1.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HARR14 | 0.00040250 | 0.00055089 | 0.11 | 1.34 | 1.23- |

## LEASE: (HARR16) Harrison C GU #1 Well 2   County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 113833-4 | Amplify Energy Operating, LLC | 2 | 62.96 | 62.96 | 0.04 |
| | | **Total Lease Operating Expense** | | | **62.96** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HARR16 | 0.00060903 | 0.04 | 0.04 |

## LEASE: (HARR17) Harrison E GU #3   County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 113833-24 | Amplify Energy Operating, LLC | 2 | 62.96 | 62.96 | 0.03 |
| | | **Total Lease Operating Expense** | | | **62.96** | **0.03** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HARR17 | 0.00055089 | 0.03 | 0.03 |

## LEASE: (HAWK01) Hawkins Field Unit   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:0.00 | 29.13 /0.16 | Gas Sales: | | 0.00 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Gas: | 35.76- | 0.19- |
| | | | | Net Income: | 35.76- | 0.19- |
| 08/2020 | GAS | $/MCF:0.00 | 283.57 /1.51 | Gas Sales: | | 0.00 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Gas: | 508.02- | 2.71- |
| | | | | Net Income: | 508.02- | 2.71- |
| 08/2020 | GAS | $/MCF:1.76 | 649.59 /3.47 | Gas Sales: | 1,140.30 | 6.09 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 183.40- | 0.98- |
| | | | | Other Deducts - Gas: | 1,173.77 | 6.27 |
| | | | | Net Income: | 2,130.67 | 11.38 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   187

## LEASE: (HAWK01)  Hawkins Field Unit    (Continued)
### Revenue:     (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:31.03 | 264.78 /1.41 | Oil Sales: | 8,215.01 | 43.87 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 379.18- | 2.03- |
| | | | | Other Deducts - Oil: | 263.18- | 1.40- |
| | | | | Net Income: | 7,572.65 | 40.44 |
| 08/2020 | OIL | $/BBL:31.02 | 3.28 /0.02 | Oil Sales: | 101.75 | 0.54 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 4.55- | 0.02- |
| | | | | Other Deducts - Oil: | 3.26- | 0.02- |
| | | | | Net Income: | 93.94 | 0.50 |
| 08/2020 | PRG | $/GAL:0.43 | 5,106.92 /27.27 | Plant Products - Gals - Sales: | 2,216.86 | 11.84 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 166.44- | 0.89- |
| | | | | Other Deducts - Plant - Gals: | 364.05 | 1.94 |
| | | | | Net Income: | 2,414.47 | 12.89 |
| 08/2020 | PRG | $/GAL:0.74 | 60.23 /0.32 | Plant Products - Gals - Sales: | 44.51 | 0.24 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 3.36- | 0.02- |
| | | | | Net Income: | 41.15 | 0.22 |
| 08/2020 | PRG | $/GAL:0.36 | 1,063.98 /5.68 | Plant Products - Gals - Sales: | 385.60 | 2.06 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Plant - Gals: | 385.14 | 2.06 |
| | | | | Net Income: | 770.74 | 4.12 |

| | Total Revenue for LEASE | | | | | 66.65 |
|---|---|---|---|---|---|---|

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310920301 | XTO Energy, Inc. | 3 | 4,984,627.79 | 4,984,627.79 | 71.93 |
| | | **Total Lease Operating Expense** | | | **4,984,627.79** | **71.93** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HAWK01 | 0.00534007 | 0.00001443 | 66.65 | 71.93 | 5.28- |

## LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38   County: WOOD, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.23 | 17.82 /0.01 | Gas Sales: | 21.88 | 0.01 |
| | Roy NRI: | 0.00043594 | | Net Income: | 21.88 | 0.01 |
| 08/2020 | GAS | $/MCF:1.79 | 173.57 /0.08 | Gas Sales: | 310.48 | 0.14 |
| | Roy NRI: | 0.00043594 | | Net Income: | 310.48 | 0.14 |
| 08/2020 | GAS | $/MCF:1.75 | 397.63 /0.17 | Gas Sales: | 697.60 | 0.30 |
| | Roy NRI: | 0.00043594 | | Production Tax - Gas: | 22.40 | 0.01 |
| | | | | Other Deducts - Gas: | 716.80- | 0.31- |
| | | | | Net Income: | 3.20 | 0.00 |
| 08/2020 | OIL | $/BBL:31.03 | 162.08 /0.07 | Oil Sales: | 5,028.56 | 2.19 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 224.61- | 0.09- |
| | | | | Other Deducts - Oil: | 160.94- | 0.07- |
| | | | | Net Income: | 4,643.01 | 2.03 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   188

## LEASE: (HAWK03) Hawkins Field Unit Tr B3-38   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 08/2020 | OIL | $/BBL:31.15 | 2 /0.00 | Oil Sales: | 62.29 | 0.03 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 2.78- | 0.00 |
| | | | | Other Deducts - Oil: | 1.99- | 0.01- |
| | | | | Net Income: | 57.52 | 0.02 |
| 08/2020 | PRG | $/GAL:0.43 | 3,126.12 /1.36 | Plant Products - Gals - Sales: | 1,357.07 | 0.59 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 85.09- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 220.18- | 0.09- |
| | | | | Net Income: | 1,051.80 | 0.47 |
| 08/2020 | PRG | $/GAL:0.74 | 36.87 /0.02 | Plant Products - Gals - Sales: | 27.26 | 0.01 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 1.99- | 0.00 |
| | | | | Net Income: | 25.27 | 0.01 |
| 08/2020 | PRG | $/GAL:0.36 | 651.30 /0.28 | Plant Products - Gals - Sales: | 236.80 | 0.10 |
| | Roy NRI: | 0.00043594 | | Other Deducts - Plant - Gals: | 233.60- | 0.10- |
| | | | | Net Income: | 3.20 | 0.00 |

**Total Revenue for LEASE**    **2.68**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| HAWK03 | 0.00043594 | 2.68 | 2.68 |

## LEASE: (HAYC01) Hayes, Claude #3   County: GREGG, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 08/2020 | GAS | $/MCF:1.86 | 3,380 /36.85 | Gas Sales: | 6,290.45 | 68.59 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Gas: | 364.29- | 3.97- |
| | | | | Other Deducts - Gas: | 1,345.12- | 14.67- |
| | | | | Net Income: | 4,581.04 | 49.95 |
| 08/2020 | PRD | $/BBL:14.25 | 171.23 /1.87 | Plant Products Sales: | 2,439.27 | 26.60 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Plant: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant: | 750.71- | 8.19- |
| | | | | Net Income: | 1,688.58 | 18.41 |

**Total Revenue for LEASE**    **68.36**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 113833-14 | Amplify Energy Operating, LLC | 3 | 5,451.90 | 5,451.90 | 78.07 |
| | **Total Lease Operating Expense** | | | **5,451.90** | **78.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HAYC01 | 0.01090341 | 0.01432059 | 68.36 | 78.07 | 9.71- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   189

## LEASE: (HAYE02)  Hayes #2   County: GREGG, TX

API: 183-30395

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 092520-1 | Dorfman Production Company | 3 | 54.28 | | |
| 102620-1 | Dorfman Production Company | 3 | 54.28 | 108.56 | 8.14 |
| | **Total Lease Operating Expense** | | | **108.56** | **8.14** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HAYE02** | **0.07495282** | **8.14** | **8.14** |

## LEASE: (HAYE03)  Hayes #3   County: GREGG, TX

API: 183-20010

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 092520-2 | Dorfman Production Company | 3 | 54.28 | | |
| 102620-2 | Dorfman Production Company | 3 | 54.28 | 108.56 | 8.14 |
| | **Total Lease Operating Expense** | | | **108.56** | **8.14** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HAYE03** | **0.07495282** | **8.14** | **8.14** |

## LEASE: (HAZE05)  Hazel 13-34/27H   County: MC KENZIE, ND

API: 3305303971

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 12,412.64 /0.30 | Gas Sales: | 14,447.17 | 0.35 |
| | Wrk NRI | 0.00002436 | | Production Tax - Gas: | 811.18- | 0.02- |
| | | | | Other Deducts - Gas: | 29,677.07- | 0.72- |
| | | | | Net Income: | 16,041.08- | 0.39- |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 21.58- | 0.00 |
| | Wrk NRI | 0.00002436 | | Other Deducts - Oil: | 215.55 | 0.00 |
| | | | | Net Income: | 193.97 | 0.00 |
| 08/2020 | OIL | $/BBL:36.74 | 4,350.64 /0.11 | Oil Sales: | 159,835.91 | 3.89 |
| | Wrk NRI | 0.00002436 | | Production Tax - Oil: | 15,482.24- | 0.37- |
| | | | | Other Deducts - Oil: | 5,013.46- | 0.12- |
| | | | | Net Income: | 139,340.21 | 3.40 |
| 08/2020 | PRG | $/GAL:0.18 | 85,998 /2.09 | Plant Products - Gals - Sales: | 15,805.02 | 0.38 |
| | Wrk NRI | 0.00002436 | | Other Deducts - Plant - Gals: | 8,864.97- | 0.22- |
| | | | | Net Income: | 6,940.05 | 0.16 |
| 08/2020 | PRG | $/GAL:0.74 | 3,114.64 /0.08 | Plant Products - Gals - Sales: | 2,315.89 | 0.06 |
| | Wrk NRI | 0.00002436 | | Production Tax - Plant - Gals: | 196.84- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 408.30- | 0.00 |
| | | | | Net Income: | 1,710.75 | 0.05 |

| | **Total Revenue for LEASE** | **3.22** |
|---|---|---|

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   190

### LEASE: (HAZE05)  Hazel 13-34/27H   (Continued)
**API: 3305303971**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200901302 | QEP Energy Company | 2 | 15,215.11 | 15,215.11 | 0.37 |
| | **Total Lease Operating Expense** | | | **15,215.11** | **0.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **HAZE05** | 0.00002436 | 0.00002441 | | 3.22 | 0.37 | | 2.85 |

### LEASE: (HBFR01)  H.B. Frost Gas Unit   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202009-0121 | CCI East Texas Upstream, LLC | 102 EF | 35.00 | 35.00 | 0.04 |
| | **Total Lease Operating Expense** | | | **35.00** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HBFR01** | 0.00110433 | 0.04 | 0.04 |

### LEASE: (HBFR02)  HB Frost Unit #3   County: PANOLA, TX

**API: 365-37548**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.48 | 957.36 /0.80 | Gas Sales: | 1,414.68 | 1.17 |
| | Wrk NRI | 0.00083049 | | Production Tax - Gas: | 0.73- | 0.00 |
| | | | | Other Deducts - Gas: | 933.69- | 0.77- |
| | | | | Net Income: | 480.26 | 0.40 |
| 07/2020 | PRG | $/GAL:0.34 | 2,978.22 /2.47 | Plant Products - Gals - Sales: | 1,020.12 | 0.85 |
| | Wrk NRI | 0.00083049 | | Other Deducts - Plant - Gals: | 519.99- | 0.43- |
| | | | | Net Income: | 500.13 | 0.42 |
| | | **Total Revenue for LEASE** | | | | **0.82** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202009-0121 | CCI East Texas Upstream, LLC | 1 | 2,527.76 | 2,527.76 | 2.79 |
| | **Total Lease Operating Expense** | | | **2,527.76** | **2.79** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **HBFR02** | 0.00083049 | 0.00110433 | | 0.82 | 2.79 | | 1.97- |

### LEASE: (HBFR03)  HB Frost Unit #23H   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:31.53 | 15.56 /0.01 | Condensate Sales: | 490.68 | 0.41 |
| | Wrk NRI | 0.00083048 | | Production Tax - Condensate: | 22.43- | 0.02- |
| | | | | Other Deducts - Condensate: | 7.11- | 0.01- |
| | | | | Net Income: | 461.14 | 0.38 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   191

## LEASE: (HBFR03)  HB Frost Unit #23H    (Continued)
**Revenue:**    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.45 | 4,907.15 /4.08 | Gas Sales: | 7,105.78 | 5.90 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 320.35- | 0.26- |
| | | | | Other Deducts - Gas: | 3,123.24- | 2.60- |
| | | | | Net Income: | 3,662.19 | 3.04 |
| 07/2020 | PRG | $/GAL:0.32 | 11,853.83 /9.84 | Plant Products - Gals - Sales: | 3,840.34 | 3.19 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Plant - Gals: | 139.48- | 0.12- |
| | | | | Other Deducts - Plant - Gals: | 2,069.21- | 1.71- |
| | | | | Net Income: | 1,631.65 | 1.36 |

|  | | **Total Revenue for LEASE** | | | | **4.78** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202009-0121 | CCI East Texas Upstream, LLC | 1 | 2,655.15 | 2,655.15 | 2.93 |
| | | **Total Lease Operating Expense** | | | **2,655.15** | **2.93** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HBFR03 | 0.00083048 | 0.00110433 | 4.78 | 2.93 | 1.85 |

## LEASE: (HE1201)  HE 1-20H   County: MC KENZIE, ND
API: 3305303271
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.37 | 775.69 /0.01 | Gas Sales: | 1,065.10 | 0.01 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 40.27- | 0.00 |
| | | | | Other Deducts - Gas: | 239.65- | 0.00 |
| | | | | Net Income: | 785.18 | 0.01 |
| 07/2020 | GAS | $/MCF:1.37 | 775.69 /0.05 | Gas Sales: | 1,065.10 | 0.07 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 40.27- | 0.00 |
| | | | | Other Deducts - Gas: | 239.65- | 0.02- |
| | | | | Net Income: | 785.18 | 0.05 |
| 10/2017 | OIL | | /0.00 | Oil Sales: | 0.01- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 0.36 | 0.00 |
| | | | | Other Deducts - Oil: | 3.77- | 0.00 |
| | | | | Net Income: | 3.42- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.82 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 16.00 | 0.00 |
| | | | | Other Deducts - Oil: | 160.86- | 0.01- |
| | | | | Net Income: | 144.04- | 0.01- |
| 08/2020 | OIL | $/BBL:40.73 | 396.73 /0.00 | Oil Sales: | 16,159.64 | 0.20 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Oil: | 1,422.66- | 0.02- |
| | | | | Other Deducts - Oil: | 1,932.95- | 0.02- |
| | | | | Net Income: | 12,804.03 | 0.16 |
| 08/2020 | OIL | $/BBL:40.73 | 396.73 /0.03 | Oil Sales: | 16,159.64 | 1.06 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,422.66- | 0.09- |
| | | | | Other Deducts - Oil: | 1,932.95- | 0.13- |
| | | | | Net Income: | 12,804.03 | 0.84 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   192

**LEASE: (HE1201)  HE 1-20H    (Continued)**
**API: 3305303271**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | PRG | $/GAL:0.21 | 5,574.54 /0.07 | Plant Products - Gals - Sales: | 1,149.53 | 0.01 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,801.36- | 0.02- |
| | | | | Net Income: | 662.97- | 0.01- |
| 07/2020 | PRG | $/GAL:0.73 | 249.22 /0.00 | Plant Products - Gals - Sales: | 182.18 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 18.22- | 0.00 |
| | | | | Net Income: | 163.96 | 0.00 |
| 07/2020 | PRG | $/GAL:0.21 | 5,574.54 /0.37 | Plant Products - Gals - Sales: | 1,149.53 | 0.08 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 11.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,801.36- | 0.12- |
| | | | | Net Income: | 662.97- | 0.04- |
| 07/2020 | PRG | $/GAL:0.73 | 249.22 /0.02 | Plant Products - Gals - Sales: | 182.18 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 18.22- | 0.00 |
| | | | | Net Income: | 163.96 | 0.01 |

|  |  |  |  | **Total Revenue for LEASE** |  | **1.01** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0920NNJ157 | Conoco Phillips | 1 | 15,526.53 | 15,526.53 | 0.15 |
| | | **Total Lease Operating Expense** | | | **15,526.53** | **0.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HE1201** | **multiple** | **0.00000976** | **1.01** | **0.15** | **0.86** |

**LEASE: (HE1401)  HE 14-20 TFH   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2016 | OIL | | /0.00 | Oil Sales: | 26.92- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 5.54 | 0.00 |
| | | | | Other Deducts - Oil: | 28.42- | 0.00 |
| | | | | Net Income: | 49.80- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 25.34- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 7.10 | 0.00 |
| | | | | Other Deducts - Oil: | 45.61- | 0.00 |
| | | | | Net Income: | 63.85- | 0.00 |
| 08/2020 | OIL | $/BBL:40.81 | 59.76 /0.00 | Oil Sales: | 2,439.10 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 214.48- | 0.01- |
| | | | | Other Deducts - Oil: | 294.29- | 0.00 |
| | | | | Net Income: | 1,930.33 | 0.02 |

|  |  |  | **Total Revenue for LEASE** |  | **0.02** |
|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **HE1401** | **0.00001250** | **0.02** | **0.02** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   193

### LEASE: (HE2801) HE 2-8-20MBH   County: MC KENZIE, ND

**API: 3305307102**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | OIL | | /0.00 | | | |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 22.28- | 0.00 |
| | | | | Other Deducts - Oil: | 222.88 | 0.00 |
| | | | | Net Income: | 200.60 | 0.00 |
| 11/2018 | OIL | | /0.00 | | | |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 22.28- | 0.00 |
| | | | | Other Deducts - Oil: | 222.88 | 0.01 |
| | | | | Net Income: | 200.60 | 0.01 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 267.26- | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 74.80 | 0.00 |
| | | | | Other Deducts - Oil: | 480.97- | 0.01- |
| | | | | Net Income: | 673.43- | 0.01- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 267.26- | 0.02- |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 74.80 | 0.01 |
| | | | | Other Deducts - Oil: | 480.97- | 0.03- |
| | | | | Net Income: | 673.43- | 0.04- |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 120.47 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 17.46 | 0.00 |
| | | | | Other Deducts - Oil: | 295.01- | 0.02- |
| | | | | Net Income: | 157.08- | 0.01- |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 152.44 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 9.04- | 0.00 |
| | | | | Other Deducts - Oil: | 61.95- | 0.00 |
| | | | | Net Income: | 81.45 | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 146.41 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 14.18- | 0.00 |
| | | | | Other Deducts - Oil: | 4.63- | 0.00 |
| | | | | Net Income: | 127.60 | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 146.41 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 14.18- | 0.00 |
| | | | | Other Deducts - Oil: | 4.63- | 0.00 |
| | | | | Net Income: | 127.60 | 0.01 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 468.17 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 46.18- | 0.00 |
| | | | | Other Deducts - Oil: | 6.28- | 0.00 |
| | | | | Net Income: | 415.71 | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 468.17 | 0.03 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 46.18- | 0.00 |
| | | | | Other Deducts - Oil: | 6.28- | 0.00 |
| | | | | Net Income: | 415.71 | 0.03 |
| 06/2019 | OIL | | /0.00 | Oil Sales: | 306.11- | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 35.00 | 0.00 |
| | | | | Other Deducts - Oil: | 44.04- | 0.00 |
| | | | | Net Income: | 315.15- | 0.00 |
| 06/2019 | OIL | | /0.00 | Oil Sales: | 306.11- | 0.02- |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 35.00 | 0.00 |

MSTrust_002575

| From: | Sklarco, LLC | For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   194 |

## LEASE: (HE2801)  HE 2-8-20MBH   (Continued)
**API: 3305307102**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 44.04- | 0.00 |
| | | | | Net Income: | 315.15- | 0.02- |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 494.54- | 0.00 |
| | Roy NRI: | 0.00001249 | | Net Income: | 494.54- | 0.00 |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 494.54- | 0.04- |
| | Wrk NRI: | 0.00006558 | | Net Income: | 494.54- | 0.04- |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 617.03- | 0.00 |
| | Roy NRI: | 0.00001249 | | Net Income: | 617.03- | 0.00 |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 617.03- | 0.04- |
| | Wrk NRI: | 0.00006558 | | Net Income: | 617.03- | 0.04- |

**Total Revenue for LEASE** — **0.11-**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0920NNJ157 | Conoco Phillips | 1 | 10,742.92 | 10,742.92 | 0.10 |
| | **Total Lease Operating Expense** | | | 10,742.92 | 0.10 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE2801** | 0.00001249 | Royalty | 0.01- | 0.00 | 0.00 | 0.01- |
| | 0.00006558 | 0.00000976 | 0.00 | 0.10- | 0.10 | 0.20- |
| Total Cash Flow | | | 0.01- | 0.10- | 0.10 | 0.21- |

## LEASE: (HE3801)  HE 3-8-20UTFH   County: MC KENZIE, ND
**API: 3305307101**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | OIL | | /0.00 | Production Tax - Oil: | 19.84- | 0.00 |
| | Roy NRI: | 0.00001249 | | Other Deducts - Oil: | 198.33 | 0.00 |
| | | | | Net Income: | 178.49 | 0.00 |
| 11/2018 | OIL | | /0.00 | Production Tax - Oil: | 19.84- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Other Deducts - Oil: | 198.33 | 0.01 |
| | | | | Net Income: | 178.49 | 0.01 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 203.53- | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 56.96 | 0.00 |
| | | | | Other Deducts - Oil: | 366.31- | 0.01- |
| | | | | Net Income: | 512.88- | 0.01- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 203.53- | 0.01- |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 56.96 | 0.00 |
| | | | | Other Deducts - Oil: | 366.31- | 0.02- |
| | | | | Net Income: | 512.88- | 0.03- |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 169.13 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 24.50 | 0.00 |
| | | | | Other Deducts - Oil: | 414.14- | 0.00 |
| | | | | Net Income: | 220.51- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   195

**LEASE: (HE3801)  HE 3-8-20UTFH   (Continued)**
**API: 3305307101**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | OIL | | /0.00 | Oil Sales: | 169.13 | 0.01 |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 24.50 | 0.00 |
| | | | | Other Deducts - Oil: | 414.14- | 0.03- |
| | | | | Net Income: | 220.51- | 0.02- |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 198.57 | 0.00 |
| | Roy NRI | 0.00001249 | | Production Tax - Oil: | 11.78- | 0.00 |
| | | | | Other Deducts - Oil: | 80.72- | 0.00 |
| | | | | Net Income: | 106.07 | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 198.57 | 0.01 |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 11.78- | 0.00 |
| | | | | Other Deducts - Oil: | 80.72- | 0.00 |
| | | | | Net Income: | 106.07 | 0.01 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 156.39 | 0.00 |
| | Roy NRI | 0.00001249 | | Production Tax - Oil: | 15.14- | 0.00 |
| | | | | Other Deducts - Oil: | 4.96- | 0.00 |
| | | | | Net Income: | 136.29 | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 156.39 | 0.01 |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 15.14- | 0.00 |
| | | | | Other Deducts - Oil: | 4.96- | 0.00 |
| | | | | Net Income: | 136.29 | 0.01 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 263.53 | 0.00 |
| | Roy NRI | 0.00001249 | | Production Tax - Oil: | 26.00- | 0.00 |
| | | | | Other Deducts - Oil: | 3.53- | 0.00 |
| | | | | Net Income: | 234.00 | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 263.53 | 0.02 |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 26.00- | 0.01- |
| | | | | Other Deducts - Oil: | 3.53- | 0.00 |
| | | | | Net Income: | 234.00 | 0.01 |
| 06/2019 | OIL | | /0.00 | Oil Sales: | 104.82- | 0.01- |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 12.00 | 0.01 |
| | | | | Other Deducts - Oil: | 15.10- | 0.00 |
| | | | | Net Income: | 107.92- | 0.00 |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 146.50- | 0.01- |
| | Wrk NRI | 0.00006558 | | Net Income: | 146.50- | 0.01- |

**Total Revenue for LEASE**                                         **0.03-**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0920NNJ157 | Conoco Phillips | 1 | 10,886.75 | 10,886.75 | 0.11 |
| | | **Total Lease Operating Expense** | | | **10,886.75** | **0.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HE3801 | 0.00001249 | Royalty | 0.01- | 0.00 | 0.00 | 0.01- |
| | 0.00006558 | 0.00000976 | 0.00 | 0.02- | 0.11 | 0.13- |
| Total Cash Flow | | | 0.01- | 0.02- | 0.11 | 0.14- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   196

### LEASE: (HE4801)  HE 4-8-20MBH   County: MC KENZIE, ND

**API: 3305307100**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | OIL | | /0.00 | Oil Sales: | 0.02 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 29.40- | 0.00 |
| | | | | Other Deducts - Oil: | 294.18 | 0.00 |
| | | | | Net Income: | 264.80 | 0.00 |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 0.02 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 29.40- | 0.00 |
| | | | | Other Deducts - Oil: | 294.18 | 0.02 |
| | | | | Net Income: | 264.80 | 0.02 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 176.55- | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 49.44 | 0.00 |
| | | | | Other Deducts - Oil: | 317.72- | 0.01- |
| | | | | Net Income: | 444.83- | 0.01- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 176.55- | 0.01- |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 49.44 | 0.00 |
| | | | | Other Deducts - Oil: | 317.72- | 0.02- |
| | | | | Net Income: | 444.83- | 0.03- |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 92.85 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 13.46 | 0.00 |
| | | | | Other Deducts - Oil: | 227.34- | 0.00 |
| | | | | Net Income: | 121.03- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 92.85 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 13.46 | 0.01 |
| | | | | Other Deducts - Oil: | 227.34- | 0.01- |
| | | | | Net Income: | 121.03- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 222.85 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 13.22- | 0.00 |
| | | | | Other Deducts - Oil: | 90.57- | 0.00 |
| | | | | Net Income: | 119.06 | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 222.85 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 13.22- | 0.00 |
| | | | | Other Deducts - Oil: | 90.57- | 0.01- |
| | | | | Net Income: | 119.06 | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 219.36 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 21.26- | 0.00 |
| | | | | Other Deducts - Oil: | 6.95- | 0.00 |
| | | | | Net Income: | 191.15 | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 219.36 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 21.26- | 0.00 |
| | | | | Other Deducts - Oil: | 6.95- | 0.00 |
| | | | | Net Income: | 191.15 | 0.01 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 363.66 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 35.88- | 0.00 |
| | | | | Other Deducts - Oil: | 4.87- | 0.00 |
| | | | | Net Income: | 322.91 | 0.00 |

MSTrust_002578

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   197

**LEASE: (HE4801)  HE 4-8-20MBH   (Continued)**
**API: 3305307100**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2019 | OIL | | /0.00 | Oil Sales: | 363.66 | 0.02 |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 35.88 | 0.00 |
| | | | | Other Deducts - Oil: | 4.87- | 0.00 |
| | | | | Net Income: | 322.91 | 0.02 |
| 06/2019 | OIL | | /0.00 | Oil Sales: | 205.23- | 0.00 |
| | Roy NRI | 0.00001249 | | Production Tax - Oil: | 23.48 | 0.00 |
| | | | | Other Deducts - Oil: | 29.53- | 0.00 |
| | | | | Net Income: | 211.28- | 0.00 |
| 06/2019 | OIL | | /0.00 | Oil Sales: | 205.23- | 0.01- |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 23.48 | 0.00 |
| | | | | Other Deducts - Oil: | 29.53- | 0.01- |
| | | | | Net Income: | 211.28- | 0.02- |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 548.06- | 0.00 |
| | Roy NRI | 0.00001249 | | Net Income: | 548.06- | 0.00 |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 548.06- | 0.04- |
| | Wrk NRI | 0.00006558 | | Net Income: | 548.06- | 0.04- |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 468.51- | 0.01- |
| | Roy NRI | 0.00001249 | | Net Income: | 468.51- | 0.01- |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 468.51- | 0.03- |
| | Wrk NRI | 0.00006558 | | Net Income: | 468.51- | 0.03- |

**Total Revenue for LEASE**                                                                 **0.09-**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0920NNJ157 | Conoco Phillips | 1 | 10,742.92 | 10,742.92 | 0.10 |
| | | **Total Lease Operating Expense** | | | **10,742.92** | **0.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **HE4801** | 0.00001249 | Royalty | 0.02- | 0.00 | 0.00 | 0.02- |
| | 0.00006558 | 0.00000976 | 0.00 | 0.07- | 0.10 | 0.17- |
| Total Cash Flow | | | 0.02- | 0.07- | 0.10 | 0.19- |

**LEASE: (HE5801)  HE 5-8-OUTFH   County: MC KENZIE, ND**
**API: 3305307099**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2018 | OIL | | /0.00 | Production Tax - Oil: | 15.54- | 0.00 |
| | Roy NRI | 0.00001249 | | Other Deducts - Oil: | 155.29 | 0.00 |
| | | | | Net Income: | 139.75 | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 245.45- | 0.00 |
| | Roy NRI | 0.00001249 | | Production Tax - Oil: | 68.70 | 0.00 |
| | | | | Other Deducts - Oil: | 441.69- | 0.01- |
| | | | | Net Income: | 618.44- | 0.01- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   198

**LEASE: (HE5801)  HE 5-8-OUTFH   (Continued)**
**API: 3305307099**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2018 | OIL | | /0.00 | Oil Sales: | 245.45- | 0.02- |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 68.70 | 0.01 |
| | | | | Other Deducts - Oil: | 441.69- | 0.04- |
| | | | | Net Income: | 618.44- | 0.05- |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 171.97 | 0.00 |
| | Roy NRI | 0.00001249 | | Production Tax - Oil: | 24.90 | 0.00 |
| | | | | Other Deducts - Oil: | 421.09- | 0.00 |
| | | | | Net Income: | 224.22- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 171.97 | 0.01 |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 24.90 | 0.00 |
| | | | | Other Deducts - Oil: | 421.09- | 0.02- |
| | | | | Net Income: | 224.22- | 0.01- |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 117.76 | 0.00 |
| | Roy NRI | 0.00001249 | | Production Tax - Oil: | 6.98- | 0.00 |
| | | | | Other Deducts - Oil: | 47.87- | 0.00 |
| | | | | Net Income: | 62.91 | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 117.76 | 0.01 |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 6.98- | 0.00 |
| | | | | Other Deducts - Oil: | 47.87- | 0.00 |
| | | | | Net Income: | 62.91 | 0.01 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 137.09 | 0.00 |
| | Roy NRI | 0.00001249 | | Production Tax - Oil: | 13.28- | 0.00 |
| | | | | Other Deducts - Oil: | 4.35- | 0.00 |
| | | | | Net Income: | 119.46 | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 137.09 | 0.01 |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 13.28- | 0.00 |
| | | | | Other Deducts - Oil: | 4.35- | 0.00 |
| | | | | Net Income: | 119.46 | 0.01 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 255.05 | 0.00 |
| | Roy NRI | 0.00001249 | | Production Tax - Oil: | 25.16- | 0.00 |
| | | | | Other Deducts - Oil: | 3.42- | 0.00 |
| | | | | Net Income: | 226.47 | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 255.05 | 0.02 |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 25.16- | 0.01- |
| | | | | Other Deducts - Oil: | 3.42- | 0.00 |
| | | | | Net Income: | 226.47 | 0.01 |
| 06/2019 | OIL | | /0.00 | Oil Sales: | 168.22- | 0.00 |
| | Roy NRI | 0.00001249 | | Production Tax - Oil: | 19.26 | 0.00 |
| | | | | Other Deducts - Oil: | 24.21- | 0.00 |
| | | | | Net Income: | 173.17- | 0.00 |
| 06/2019 | OIL | | /0.00 | Oil Sales: | 168.22- | 0.01- |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 19.26 | 0.00 |
| | | | | Other Deducts - Oil: | 24.21- | 0.00 |
| | | | | Net Income: | 173.17- | 0.01- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   199

**LEASE: (HE5801)  HE 5-8-OUTFH    (Continued)**
**API: 3305307099**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 272.57- | 0.00 |
| | Roy NRI: | 0.00001249 | | Net Income: | 272.57- | 0.00 |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 272.57- | 0.02- |
| | Wrk NRI: | 0.00006558 | | Net Income: | 272.57- | 0.02- |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 260.25- | 0.00 |
| | Roy NRI: | 0.00001249 | | Net Income: | 260.25- | 0.00 |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 260.25- | 0.02- |
| | Wrk NRI: | 0.00006558 | | Net Income: | 260.25- | 0.02- |

|  |  | **Total Revenue for LEASE** |  |  |  | **0.09-** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0920NNJ157 | Conoco Phillips | 1 | 10,742.92 | 10,742.92 | 0.10 |
| | | **Total Lease Operating Expense** | | | **10,742.92** | **0.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE5801** | 0.00001249 | Royalty | 0.01- | 0.00 | 0.00 | 0.01- |
| | 0.00006558 | 0.00000976 | 0.00 | 0.08- | 0.10 | 0.18- |
| | Total Cash Flow | | 0.01- | 0.08- | 0.10 | 0.19- |

**LEASE: (HE6801)  HE 6-8-20 UTFH    County: MC KENZIE, ND**
**API: 3305307105**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:40.81 | 930.43 /0.01 | Oil Sales: | 37,972.94 | 0.47 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 3,359.30- | 0.04- |
| | | | | Other Deducts - Oil: | 4,379.93- | 0.05- |
| | | | | Net Income: | 30,233.71 | 0.38 |
| 08/2020 | OIL | $/BBL:40.81 | 930.43 /0.06 | Oil Sales: | 37,972.94 | 2.49 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 3,359.30- | 0.22- |
| | | | | Other Deducts - Oil: | 4,379.93- | 0.29- |
| | | | | Net Income: | 30,233.71 | 1.98 |

|  |  | **Total Revenue for LEASE** |  |  |  | **2.36** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0920NNJ157 | Conoco Phillips | 1 | 29,483.66 | 29,483.66 | 0.29 |
| | | **Total Lease Operating Expense** | | | **29,483.66** | **0.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE6801** | 0.00001249 | Royalty | 0.38 | 0.00 | 0.00 | 0.38 |
| | 0.00006558 | 0.00000976 | 0.00 | 1.98 | 0.29 | 1.69 |
| | Total Cash Flow | | 0.38 | 1.98 | 0.29 | 2.07 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   200

## LEASE: (HE7801)  HE 7-8-20 MBH    County: MC KENZIE, ND

**API: 3305307104**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:40.81 | 1,503.80 /0.02 | Oil Sales: | 61,373.61 | 0.77 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 5,429.46- | 0.07- |
| | | | | Other Deducts - Oil: | 7,079.04- | 0.09- |
| | | | | Net Income: | 48,865.11 | 0.61 |
| 08/2020 | OIL | $/BBL:40.81 | 1,503.80 /0.10 | Oil Sales: | 61,373.61 | 4.03 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 5,429.46- | 0.36- |
| | | | | Other Deducts - Oil: | 7,079.04- | 0.47- |
| | | | | Net Income: | 48,865.11 | 3.20 |

**Total Revenue for LEASE** — **3.81**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0920NNJ157 | Conoco Phillips | 1 | 38,974.69 | 38,974.69 | 0.38 |
| | **Total Lease Operating Expense** | | | | **38,974.69** | **0.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE7801** | 0.00001249 | Royalty | 0.61 | 0.00 | 0.00 | 0.61 |
| | 0.00006558 | 0.00000976 | 0.00 | 3.20 | 0.38 | 2.82 |
| Total Cash Flow | | | 0.61 | 3.20 | 0.38 | 3.43 |

## LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW    County: MC KENZIE, ND

**API: 3305307103**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:40.81 | 769.96 /0.01 | Oil Sales: | 31,424.00 | 0.39 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,779.94- | 0.03- |
| | | | | Other Deducts - Oil: | 3,624.55- | 0.05- |
| | | | | Net Income: | 25,019.51 | 0.31 |
| 08/2020 | OIL | $/BBL:40.81 | 769.96 /0.05 | Oil Sales: | 31,424.00 | 2.06 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 2,779.94- | 0.18- |
| | | | | Other Deducts - Oil: | 3,624.55- | 0.24- |
| | | | | Net Income: | 25,019.51 | 1.64 |

**Total Revenue for LEASE** — **1.95**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0920NNJ157 | Conoco Phillips | 1 | 39,609.79 | 39,609.79 | 0.19 |
| | **Total Lease Operating Expense** | | | | **39,609.79** | **0.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HEFE01** | 0.00001250 | Royalty | 0.31 | 0.00 | 0.00 | 0.31 |
| | 0.00006560 | 0.00000488 | 0.00 | 1.64 | 0.19 | 1.45 |
| Total Cash Flow | | | 0.31 | 1.64 | 0.19 | 1.76 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   201

### LEASE: (HEIS01)  Heiser 11-2-1H    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:33.82 | 230.95 /0.05 | Oil Sales: | 7,809.74 | 1.53 |
|  | Wrk NRI: | 0.00019570 |  | Production Tax - Oil: | 390.49- | 0.08- |
|  |  |  |  | Net Income: | 7,419.25 | 1.45 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 77459 | Prima Exploration, Inc. | 1 | 7,431.98 | 7,431.98 | 1.45 |
|  | | **Total Lease Operating Expense** | | | **7,431.98** | **1.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEIS01 | 0.00019570 | 0.00019570 | 1.45 | 1.45 | 0.00 |

### LEASE: (HEMI01)  Hemi 3-34-27TH    County: MC KENZIE, ND

API: 3305304688
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.30 | 4.99 /0.00 | Gas Sales: | 16.48 | 0.00 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Gas: | 0.14- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 4.62- | 0.00 |
|  |  |  |  | Net Income: | 11.72 | 0.00 |
| 08/2020 | GAS | $/MCF:1.16 | 6,288.72 /0.15 | Gas Sales: | 7,319.48 | 0.18 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Gas: | 410.97- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 15,035.53- | 0.37- |
|  |  |  |  | Net Income: | 8,127.02- | 0.20- |
| 08/2020 | OIL | $/BBL:36.74 | 3,639.99 /0.09 | Oil Sales: | 133,727.67 | 3.26 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Oil: | 12,953.32- | 0.32- |
|  |  |  |  | Other Deducts - Oil: | 4,194.54- | 0.10- |
|  |  |  |  | Net Income: | 116,579.81 | 2.84 |
| 11/2018 | PRG | $/GAL:0.66 | 94.54-/0.00- | Plant Products - Gals - Sales: | 62.05- | 0.00 |
|  | Wrk NRI: | 0.00002436 |  | Other Deducts - Plant - Gals: | 6.77 | 0.00 |
|  |  |  |  | Net Income: | 55.28- | 0.00 |
| 11/2018 | PRG | $/GAL:1.00 | 26.21-/0.00- | Plant Products - Gals - Sales: | 26.26- | 0.00 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Plant - Gals: | 2.24 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2.97 | 0.00 |
|  |  |  |  | Net Income: | 21.05- | 0.00 |
| 08/2020 | PRG | $/GAL:0.18 | 43,569.84 /1.06 | Plant Products - Gals - Sales: | 8,007.43 | 0.19 |
|  | Wrk NRI: | 0.00002436 |  | Other Deducts - Plant - Gals: | 4,491.32- | 0.11- |
|  |  |  |  | Net Income: | 3,516.11 | 0.08 |
| 08/2020 | PRG | $/GAL:0.74 | 1,577.99 /0.04 | Plant Products - Gals - Sales: | 1,173.32 | 0.03 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Plant - Gals: | 99.74- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 206.86- | 0.01- |
|  |  |  |  | Net Income: | 866.72 | 0.02 |

|  |  |  |  | **Total Revenue for LEASE** |  | **2.74** |

MSTrust_002583

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   202

**LEASE: (HEMI01) Hemi 3-34-27TH   (Continued)**
**API: 3305304688**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200901302 | QEP Energy Company | 1 | 18,762.41 | 18,762.41 | 0.46 |
| | | **Total Lease Operating Expense** | | | **18,762.41** | **0.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HEMI01** | 0.00002436 | 0.00002441 | | 2.74 | 0.46 | 2.28 |

**LEASE: (HEMI02)  Hemi 3-34-27 BH   County: MC KENZIE, ND**

**API: 33-053-04669**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 4,847.14 /0.12 | Gas Sales: | 5,641.63 | 0.14 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 316.77- | 0.01- |
| | | | | Other Deducts - Gas: | 11,588.90- | 0.28- |
| | | | | Net Income: | 6,264.04- | 0.15- |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 13.48- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Oil: | 134.87 | 0.00 |
| | | | | Net Income: | 121.39 | 0.00 |
| 08/2020 | OIL | $/BBL:36.74 | 3,024.39 /0.07 | Oil Sales: | 111,111.51 | 2.71 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 10,762.62- | 0.27- |
| | | | | Other Deducts - Oil: | 3,485.15- | 0.08- |
| | | | | Net Income: | 96,863.74 | 2.36 |
| 11/2018 | PRG | $/GAL:0.66 | 147.59-/0.00- | Plant Products - Gals - Sales: | 96.84- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 10.54 | 0.00 |
| | | | | Net Income: | 86.30- | 0.00 |
| 11/2018 | PRG | $/GAL:1.00 | 40.91-/0.00- | Plant Products - Gals - Sales: | 40.99- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 3.48 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.64 | 0.00 |
| | | | | Net Income: | 32.87- | 0.00 |
| 12/2018 | PRG | $/GAL:0.41 | 74.70-/0.00- | Plant Products - Gals - Sales: | 30.26- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 5.40 | 0.00 |
| | | | | Net Income: | 24.86- | 0.00 |
| 08/2020 | PRG | $/GAL:0.18 | 33,582.24 /0.82 | Plant Products - Gals - Sales: | 6,171.85 | 0.15 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 3,461.77- | 0.08- |
| | | | | Net Income: | 2,710.08 | 0.07 |
| 08/2020 | PRG | $/GAL:0.74 | 1,216.27 /0.03 | Plant Products - Gals - Sales: | 904.36 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 76.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 159.43- | 0.00 |
| | | | | Net Income: | 668.07 | 0.02 |

**Total Revenue for LEASE** 2.30

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   203

## LEASE: (HEMI02) Hemi 3-34-27 BH   (Continued)
**API: 33-053-04669**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200901302 | QEP Energy Company | 1 | 14,825.01 | 14,825.01 | 0.36 |
| | **Total Lease Operating Expense** | | | **14,825.01** | **0.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **HEMI02** | 0.00002436 | 0.00002441 | **2.30** | **0.36** | **1.94** |

## LEASE: (HEMI03) Hemi 2-34-27 BH   County: MC KENZIE, ND
**API: 3305304670**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200901302 | QEP Energy Company | 1 | 23,595.86 | 23,595.86 | 0.58 |
| | **Total Lease Operating Expense** | | | **23,595.86** | **0.58** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **HEMI03** | 0.00002441 | **0.58** | **0.58** |

## LEASE: (HEMI04) Hemi 2-34-27 TH   County: MC KENZIE, ND
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | GAS | $/MCF:3.30 | 4.81 /0.00 | Gas Sales: | 15.87 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.13- | 0.00 |
| | | | | Other Deducts - Gas: | 4.44- | 0.00 |
| | | | | Net Income: | 11.30 | 0.00 |
| 08/2020 | GAS | $/MCF:1.16 | 3,288.38 /0.08 | Gas Sales: | 3,827.37 | 0.09 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 214.90- | 0.00 |
| | | | | Other Deducts - Gas: | 7,862.10- | 0.19- |
| | | | | Net Income: | 4,249.63- | 0.10- |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 2.36- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Oil: | 23.63 | 0.00 |
| | | | | Net Income: | 21.27 | 0.00 |
| 08/2020 | OIL | $/BBL:36.74 | 2,600.88 /0.06 | Oil Sales: | 95,552.49 | 2.33 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 9,255.54- | 0.23- |
| | | | | Other Deducts - Oil: | 2,997.12- | 0.07- |
| | | | | Net Income: | 83,299.83 | 2.03 |
| 11/2018 | PRG | $/GAL:0.66 | 91.05-/0.00- | Plant Products - Gals - Sales: | 59.77- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 6.48 | 0.00 |
| | | | | Net Income: | 53.29- | 0.00 |
| 12/2018 | PRG | $/GAL:0.41 | 64.34-/0.00- | Plant Products - Gals - Sales: | 26.06- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 4.65 | 0.00 |
| | | | | Net Income: | 21.41- | 0.00 |
| 08/2020 | PRG | $/GAL:0.18 | 22,782.72 /0.55 | Plant Products - Gals - Sales: | 4,187.09 | 0.11 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 2,348.51- | 0.06- |
| | | | | Net Income: | 1,838.58 | 0.05 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   204

## LEASE: (HEMI04) Hemi 2-34-27 TH   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRG | $/GAL:0.74 | 825.14 /0.02 | Plant Products - Gals - Sales: | 613.53 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 52.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 108.16- | 0.00 |
| | | | | Net Income: | 453.21 | 0.01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **1.99** |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200901302 | QEP Energy Company | 1 | 15,711.83 | 15,711.83 | 0.38 |
| | | **Total Lease Operating Expense** | | | **15,711.83** | **0.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HEMI04** | 0.00002436 | 0.00002441 | **1.99** | **0.38** | **1.61** |

## LEASE: (HEMI05)  Hemi 1-27-34 BH   County: MC KENZIE, ND
**API: 3305304741**
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.26 | 0.46 /0.00 | Gas Sales: | 1.50 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 0.42- | 0.00 |
| | | | | Net Income: | 1.07 | 0.00 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.16 | 20,510.64 /0.50 | Gas Sales: | 23,872.49 | 0.58 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,340.40- | 0.03- |
| | | | | Other Deducts - Gas: | 49,038.37- | 1.20- |
| | | | | Net Income: | 26,506.28- | 0.65- |
| | | | | | | |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 85.54- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Oil: | 855.45 | 0.02 |
| | | | | Net Income: | 769.91 | 0.02 |
| | | | | | | |
| 08/2020 | OIL | $/BBL:36.74 | 15,133.02 /0.37 | Oil Sales: | 555,964.85 | 13.54 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 53,852.62- | 1.31- |
| | | | | Other Deducts - Oil: | 17,438.55- | 0.43- |
| | | | | Net Income: | 484,673.68 | 11.80 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.18 | 142,103.01 /3.46 | Plant Products - Gals - Sales: | 26,116.20 | 0.63 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 14,648.45- | 0.36- |
| | | | | Net Income: | 11,467.75 | 0.27 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.74 | 5,146.62 /0.13 | Plant Products - Gals - Sales: | 3,826.77 | 0.09 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 325.28- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 674.67- | 0.02- |
| | | | | Net Income: | 2,826.82 | 0.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **11.50** |

| From: | Sklarco, LLC | | For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020 |
|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | Account: JUD    Page   205 |

## LEASE: (HEMI05) Hemi 1-27-34 BH    (Continued)
### API: 3305304741
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200901302 | QEP Energy Company | 1 | 30,859.49 | 30,859.49 | 0.75 |
| | **Total Lease Operating Expense** | | | 30,859.49 | 0.75 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HEMI05** | 0.00002436 | 0.00002441 | 11.50 | 0.75 | 10.75 |

## LEASE: (HEMI06) Hemi 2-27-34 BH    County: MC KENZIE, ND
### API: 3305304742
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 14,470.46 /0.35 | Gas Sales: | 16,842.28 | 0.41 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 945.66- | 0.03- |
| | | | | Other Deducts - Gas: | 34,597.05- | 0.84- |
| | | | | Net Income: | 18,700.43- | 0.46- |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 28.98- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Oil: | 289.78 | 0.01 |
| | | | | Net Income: | 260.80 | 0.01 |
| 08/2020 | OIL | $/BBL:36.74 | 11,027.90 /0.27 | Oil Sales: | 405,148.66 | 9.87 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 39,244.06- | 0.96- |
| | | | | Other Deducts - Oil: | 12,708.01- | 0.31- |
| | | | | Net Income: | 353,196.59 | 8.60 |
| 08/2020 | PRG | $/GAL:0.18 | 100,255.09 /2.44 | Plant Products - Gals - Sales: | 18,425.25 | 0.45 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 10,334.63- | 0.25- |
| | | | | Net Income: | 8,090.62 | 0.20 |
| 08/2020 | PRG | $/GAL:0.74 | 3,631 /0.09 | Plant Products - Gals - Sales: | 2,699.83 | 0.06 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 229.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 475.98- | 0.02- |
| | | | | Net Income: | 1,994.37 | 0.04 |
| | | | **Total Revenue for LEASE** | | | 8.39 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| **HEMI06** | 0.00002436 | | 8.39 | | 8.39 |

## LEASE: (HEMP01) Hemphill 11 #1 Alt    Parish: CLAIBORNE, LA
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 135918 | Rabalais Oil & Gas, Inc. | 3 | 1,051.40 | 1,051.40 | 8.42 |
| | **Total Lease Operating Expense** | | | 1,051.40 | 8.42 |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **HEMP01** | 0.00800774 | | 8.42 | | 8.42 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   206

### LEASE: (HEND03)  Henderson 16-34/27H    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 3,827.12 /0.09 | Gas Sales: | 4,454.42 | 0.11 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 250.11- | 0.01- |
| | | | | Other Deducts - Gas: | 9,150.16- | 0.22- |
| | | | | Net Income: | 4,945.85- | 0.12- |
| | | | | | | |
| 08/2020 | OIL | $/BBL:36.74 | 4,034.92 /0.10 | Oil Sales: | 148,236.82 | 3.62 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 14,358.72- | 0.36- |
| | | | | Other Deducts - Oil: | 4,649.64- | 0.11- |
| | | | | Net Income: | 129,228.46 | 3.15 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.18 | 26,515.29 /0.65 | Plant Products - Gals - Sales: | 4,873.09 | 0.12 |
| | Wrk NRI: | 0.00002441 | | Other Deducts - Plant - Gals: | 2,733.30- | 0.08- |
| | | | | Net Income: | 2,139.79 | 0.04 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.74 | 960.32 /0.02 | Plant Products - Gals - Sales: | 714.05 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 60.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 125.89- | 0.00 |
| | | | | Net Income: | 527.48 | 0.02 |

|  | **Total Revenue for LEASE** | | | | | **3.09** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200901302 | QEP Energy Company | 2 | 13,791.78 | 13,791.78 | 0.34 |
| | | **Total Lease Operating Expense** | | | **13,791.78** | **0.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HEND03** | **0.00002441** | **0.00002441** | | **3.09** | **0.34** | **2.75** |

### LEASE: (HEND04)  Henderson 1-28/33H    County: MC KENZIE, ND

API: 33-053-03591
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 897.93 /0.04 | Gas Sales: | 1,045.11 | 0.04 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 59.25- | 0.00 |
| | | | | Other Deducts - Gas: | 2,151.31- | 0.09- |
| | | | | Net Income: | 1,165.45- | 0.05- |
| | | | | | | |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 8.64- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Oil: | 86.50 | 0.00 |
| | | | | Net Income: | 77.86 | 0.00 |
| | | | | | | |
| 08/2020 | OIL | $/BBL:36.74 | 540.67 /0.02 | Oil Sales: | 19,863.23 | 0.85 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 1,924.02- | 0.08- |
| | | | | Other Deducts - Oil: | 623.04- | 0.03- |
| | | | | Net Income: | 17,316.17 | 0.74 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.19 | 6,578.21 /0.28 | Plant Products - Gals - Sales: | 1,236.91 | 0.05 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 674.78- | 0.03- |
| | | | | Net Income: | 562.13 | 0.02 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.74 | 249.54 /0.01 | Plant Products - Gals - Sales: | 185.54 | 0.01 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 15.78- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   207

**LEASE: (HEND04) Henderson 1-28/33H   (Continued)**
**API: 33-053-03591**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Plant - Gals: | 32.53- | 0.00 |
| | | | | Net Income: | 137.23 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.72** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200901302 | QEP Energy Company | 1 | 6,640.32 | 6,640.32 | 0.28 |
| | | **Total Lease Operating Expense** | | | **6,640.32** | **0.28** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200901302 | QEP Energy Company | 1 | 47,847.97 | 47,847.97 | 2.05 |
| | | **Total ICC - Proven** | | | **47,847.97** | **2.05** |
| | | **Total Expenses for LEASE** | | | **54,488.29** | **2.33** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HEND04 | 0.00004272 | 0.00004273 | 0.72 | 2.33 | 1.61- |

**LEASE: (HENE01)  EL Henry 15-10 HC #1   Parish: LINCOLN, LA**

**API: 1706112134**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2016 | GAS | | /0.00 | Production Tax - Gas: | 38,184.73 | 0.94 |
| | Roy NRI: | 0.00002456 | | Net Income: | 38,184.73 | 0.94 |
| 07/2020 | GAS | $/MCF:1.44 | 34.61 /0.00 | Gas Sales: | 49.90 | 0.00 |
| | Roy NRI: | 0.00002456 | | Net Income: | 49.90 | 0.00 |
| 07/2020 | GAS | $/MCF:1.48 | 24,056.77 /0.59 | Gas Sales: | 35,622.70 | 0.87 |
| | Roy NRI: | 0.00002456 | | Production Tax - Gas: | 2,424.39- | 0.05- |
| | | | | Net Income: | 33,198.31 | 0.82 |
| 07/2020 | OIL | $/BBL:34.66 | 335 /0.01 | Oil Sales: | 11,612.72 | 0.28 |
| | Roy NRI: | 0.00002456 | | Production Tax - Oil: | 1,451.59- | 0.03- |
| | | | | Net Income: | 10,161.13 | 0.25 |
| 07/2020 | OIL | $/BBL:36.03 | 9.04 /0.00 | Oil Sales: | 325.73 | 0.01 |
| | Roy NRI: | 0.00002456 | | Production Tax - Oil: | 40.72- | 0.01- |
| | | | | Net Income: | 285.01 | 0.00 |
| 07/2020 | PRD | $/BBL:14.51 | 2.83 /0.00 | Plant Products Sales: | 41.07 | 0.00 |
| | Roy NRI: | 0.00002456 | | Net Income: | 41.07 | 0.00 |
| 07/2020 | PRD | $/BBL:12.78 | 1,800.49 /0.04 | Plant Products Sales: | 23,013.86 | 0.57 |
| | Roy NRI: | 0.00002456 | | Net Income: | 23,013.86 | 0.57 |
| | | **Total Revenue for LEASE** | | | | **2.58** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| HENE01 | 0.00002456 | 2.58 | 2.58 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   208

### LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ   Parish: LINCOLN, LA

**API: 1706121362**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2017 | GAS | | /0.00 | Production Tax - Gas: | 23,570.28 | 1.05 |
| | Roy NRI: | 0.00004427 | | Net Income: | 23,570.28 | 1.05 |
| 07/2020 | GAS | $/MCF:1.34 | 43.37 /0.00 | Gas Sales: | 57.92 | 0.00 |
| | Roy NRI: | 0.00004427 | | Net Income: | 57.92 | 0.00 |
| 07/2020 | GAS | $/MCF:1.37 | 21,165.17 /0.94 | Gas Sales: | 29,057.82 | 1.29 |
| | Roy NRI: | 0.00004427 | | Production Tax - Gas: | 2,145.86- | 0.10- |
| | | | | Net Income: | 26,911.96 | 1.19 |
| 07/2020 | OIL | $/BBL:34.64 | 415.14 /0.02 | Oil Sales: | 14,380.89 | 0.64 |
| | Roy NRI: | 0.00004427 | | Production Tax - Oil: | 1,797.61- | 0.08- |
| | | | | Net Income: | 12,583.28 | 0.56 |
| 07/2020 | OIL | $/BBL:36.00 | 7.38 /0.00 | Oil Sales: | 265.70 | 0.01 |
| | Roy NRI: | 0.00004427 | | Production Tax - Oil: | 33.21- | 0.00 |
| | | | | Net Income: | 232.49 | 0.01 |
| 07/2020 | PRD | $/BBL:12.42 | 741.35 /0.03 | Plant Products Sales: | 9,210.51 | 0.41 |
| | Roy NRI: | 0.00004427 | | Net Income: | 9,210.51 | 0.41 |

**Total Revenue for LEASE**     **3.22**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HENE02 | 0.00004427 | 3.22 | 3.22 |

### LEASE: (HERB01)  Herb 14-35H   County: DUNN, ND

**API: 33025023200000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:31.23 | 2.99 /0.00 | Condensate Sales: | 93.37 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 7.94- | 0.00 |
| | | | | Net Income: | 85.43 | 0.00 |
| 08/2020 | GAS | $/MCF:1.16 | 526.98 /0.01 | Gas Sales: | 613.36 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 27.51- | 0.00 |
| | | | | Other Deducts - Gas: | 411.66- | 0.01- |
| | | | | Net Income: | 174.19 | 0.00 |
| 08/2020 | OIL | | /0.00 | Production Tax - Oil: | 10.14 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Other Deducts - Oil: | 101.35- | 0.00 |
| | | | | Net Income: | 91.21- | 0.00 |
| 09/2020 | OIL | $/BBL:37.16 | 1,288.86 /0.03 | Oil Sales: | 47,894.37 | 1.17 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 4,360.82- | 0.11- |
| | | | | Other Deducts - Oil: | 4,286.23- | 0.11- |
| | | | | Net Income: | 39,247.32 | 0.95 |
| 08/2020 | PRG | $/GAL:0.18 | 4,762.79 /0.12 | Plant Products - Gals - Sales: | 879.50 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 8.41- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 968.83- | 0.02- |
| | | | | Net Income: | 97.74- | 0.00 |

**Total Revenue for LEASE**     **0.95**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    209

**LEASE: (HERB01) Herb 14-35H    (Continued)**
API: 33025023200000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09202010200 | Marathon Oil Co | 1 | 6,286.38 | 6,286.38 | 0.15 |
| | **Total Lease Operating Expense** | | | **6,286.38** | **0.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **HERB01** | 0.00002441 | 0.00002441 | 0.95 | 0.15 | 0.80 |

### LEASE: (HFED01) H. F. Edgar #1    County: PANOLA, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.32 | 26 /0.12 | Gas Sales: | 34.26 | 0.16 |
| | Wrk NRI: | 0.00462578 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Net Income: | 34.24 | 0.16 |
| 07/2020 | GAS | $/MCF:1.40 | 15 /0.07 | Gas Sales: | 20.99 | 0.10 |
| | Wrk NRI: | 0.00462578 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Net Income: | 20.98 | 0.10 |

| | | **Total Revenue for LEASE** | | | | **0.26** |
|---|---|---|---|---|---|---|

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 66891 | Shelby Operating Company | 3 | 160.88 | | |
| 66891 | Shelby Operating Company | 3 | 2,118.15 | 2,279.03 | 12.05 |
| | **Total Lease Operating Expense** | | | **2,279.03** | **12.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **HFED01** | 0.00462578 | 0.00528647 | 0.26 | 12.05 | 11.79- |

### LEASE: (HIGG01) Higgins 31-26 TFH    County: DUNN, ND

API: 3302503463
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | CND | $/BBL:31.23 | 58.44 /0.00 | Condensate Sales: | 1,824.91 | 0.09 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 155.12- | 0.01- |
| | | | | Net Income: | 1,669.79 | 0.08 |
| 08/2020 | GAS | $/MCF:1.16 | 9,522.48 /0.46 | Gas Sales: | 11,083.29 | 0.54 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 497.07- | 0.02- |
| | | | | Other Deducts - Gas: | 7,438.52- | 0.37- |
| | | | | Net Income: | 3,147.70 | 0.15 |
| 08/2020 | OIL | | /0.00 | Production Tax - Oil: | 71.10 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Other Deducts - Oil: | 711.07- | 0.03- |
| | | | | Net Income: | 639.97- | 0.03- |
| 09/2020 | OIL | $/BBL:37.16 | 8,674.11 /0.42 | Oil Sales: | 322,332.17 | 15.74 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 29,348.56- | 1.44- |
| | | | | Other Deducts - Oil: | 28,846.62- | 1.41- |
| | | | | Net Income: | 264,136.99 | 12.89 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   210

**LEASE: (HIGG01)  Higgins 31-26 TFH    (Continued)**
**API: 3302503463**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRG | $/GAL:0.19 | 78,480.37 /3.83 | Plant Products - Gals - Sales: | 15,295.98 | 0.75 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Plant - Gals: | 157.20- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 16,742.61- | 0.82- |
|  |  |  |  | Net Income: | 1,603.83- | 0.08- |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **13.01** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09202010200 | Marathon Oil Co | 1 | 19,682.44 | 19,682.44 | 0.96 |
| | | **Total Lease Operating Expense** | | | **19,682.44** | **0.96** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 09202010200 | Marathon Oil Co | 1 | 3.12 | 3.12 | 0.00 |
| | | **Total ICC - Proven** | | | **3.12** | **0.00** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 09202010200 | Marathon Oil Co | 1 | 27,637.34 | 27,637.34 | 1.35 |
| | | **Total TCC - Proven** | | | **27,637.34** | **1.35** |
| | | **Total Expenses for LEASE** | | | **47,322.90** | **2.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HIGG01 | 0.00004882 | 0.00004882 | | 13.01 | 2.31 | 10.70 |

**LEASE: (HKMO01)  H.K. Moore #1A-17    County: GARVIN, OK**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.46 | 41 /0.39 | Gas Sales: | 59.93 | 0.57 |
|  | Wrk NRI | 0.00950065 |  | Production Tax - Gas: | 4.42- | 0.04- |
|  |  |  |  | Net Income: | 55.51 | 0.53 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 359149 | Lance Ruffel Oil & Gas Corp. | 4 | 111.22 | 111.22 | 1.38 |
| | | **Total Lease Operating Expense** | | | **111.22** | **1.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HKMO01 | 0.00950065 | 0.01237930 | | 0.53 | 1.38 | 0.85- |

**LEASE: (HKMO02)  H.K. Moore #2-17    County: GARVIN, OK**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 359149-1 | Lance Ruffel Oil & Gas Corp. | 4 | 61.22 | 61.22 | 0.76 |
| | | **Total Lease Operating Expense** | | | **61.22** | **0.76** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HKMO02 | 0.01237930 | | 0.76 | 0.76 |

| From: | Sklarco, LLC | | For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020 |
|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | Account: JUD   Page   211 |

### LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.36 | 487.55 /0.16 | Gas Sales: | 660.95 | 0.17 |
| | Roy NRI: | 0.00032246 | | Production Tax - Gas: | 6.93- | 0.04- |
| | | | | Net Income: | 654.02 | 0.13 |
| 07/2020 | PRD | $/BBL:15.26 | 55.06 /0.02 | Plant Products Sales: | 840.40 | 0.16 |
| | Roy NRI: | 0.00032246 | | Net Income: | 840.40 | 0.16 |

**Total Revenue for LEASE**  0.29

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HOOD01 | 0.00032246 | 0.29 | 0.29 |

### LEASE: (HOOJ01)  JL Hood 15-10 HC #1   Parish: LINCOLN, LA

**API: 1706121333**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2016 | GAS | | /0.00 | Production Tax - Gas: | 23,192.58 | 7.83 |
| | Roy NRI: | 0.00033738 | | Other Deducts - Gas: | 7.00 | 0.00 |
| | | | | Net Income: | 23,199.58 | 7.83 |
| 07/2020 | GAS | $/MCF:1.43 | 25,750.41 /8.69 | Gas Sales: | 36,769.11 | 12.41 |
| | Roy NRI: | 0.00033738 | | Production Tax - Gas: | 2,971.52- | 1.00- |
| | | | | Other Deducts - Gas: | 20.56- | 0.00 |
| | | | | Net Income: | 33,777.03 | 11.41 |
| 07/2020 | OIL | $/BBL:37.29 | 321.59 /0.11 | Oil Sales: | 11,993.51 | 4.05 |
| | Roy NRI: | 0.00033738 | | Production Tax - Oil: | 1,499.19- | 0.51- |
| | | | | Net Income: | 10,494.32 | 3.54 |
| 07/2020 | PRD | $/BBL:14.51 | 2,118.47 /0.71 | Plant Products Sales: | 30,735.52 | 10.38 |
| | Roy NRI: | 0.00033738 | | Net Income: | 30,735.52 | 10.38 |

**Total Revenue for LEASE**  33.16

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HOOJ01 | 0.00033738 | 33.16 | 33.16 |

### LEASE: (HOOJ02)  JL Hood 15-10 HC #2   Parish: LINCOLN, LA

**API: 1706121334**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2016 | GAS | | /0.00 | Production Tax - Gas: | 25,624.65 | 8.65 |
| | Roy NRI: | 0.00033738 | | Other Deducts - Gas: | 7.73 | 0.01 |
| | | | | Net Income: | 25,632.38 | 8.66 |
| 07/2020 | GAS | $/MCF:1.46 | 16,052.92 /5.42 | Gas Sales: | 23,404.22 | 7.90 |
| | Roy NRI: | 0.00033738 | | Production Tax - Gas: | 1,859.31- | 0.63- |
| | | | | Other Deducts - Gas: | 12.82- | 0.00 |
| | | | | Net Income: | 21,532.09 | 7.27 |
| 07/2020 | OIL | $/BBL:37.31 | 272.32 /0.09 | Oil Sales: | 10,161.32 | 3.43 |
| | Roy NRI: | 0.00033738 | | Production Tax - Oil: | 1,270.17- | 0.43- |
| | | | | Net Income: | 8,891.15 | 3.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   212

**LEASE: (HOOJ02)  JL Hood 15-10 HC #2    (Continued)**
**API: 1706121334**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | PRD | $/BBL:14.76 | 1,379.03 /0.47 | Plant Products Sales: | 20,360.54 | 6.88 |
|  | Roy NRI: | 0.00033738 |  | Net Income: | 20,360.54 | 6.88 |

**Total Revenue for LEASE**          **25.81**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| HOOJ02 | 0.00033738 | 25.81 | 25.81 |

## LEASE: (HORN01)  Horning    County: NORTON, KS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:34.99 | 155.58 /1.20 | Oil Sales: | 5,444.01 | 41.85 |
|  | Wrk NRI: | 0.00768851 |  | Production Tax - Oil: | 24.63- | 0.19- |
|  |  |  |  | Net Income: | 5,419.38 | 41.66 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 375069 | John O. Farmer, Inc. | 1 | 5,404.44 | 5,404.44 | 50.65 |
| **Total Lease Operating Expense** | | | | **5,404.44** | **50.65** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| HORN01 | 0.00768851 | 0.00937266 | 41.66 | 50.65 | 8.99- |

## LEASE: (HSWH01)  H.S. White #1    County: UPSHUR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:2.19 | 82 /0.01 | Gas Sales: | 179.70 | 0.02 |
|  | Ovr NRI: | 0.00013746 |  | Production Tax - Gas: | 9.95- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 72.75- | 0.01- |
|  |  |  |  | Net Income: | 97.00 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| HSWH01 | 0.00013746 | 0.01 | 0.01 |

## LEASE: (HUST01)  Hustead Unit No. 1    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2019 | GAS | $/MCF:1.77 | 309 /0.44 | Gas Sales: | 547.91 | 0.78 |
|  | Roy NRI: | 0.00143250 |  | Production Tax - Gas: | 6.16- | 0.00 |
|  |  |  |  | Net Income: | 541.75 | 0.78 |
| 09/2019 | GAS | $/MCF:2.13 | 291 /0.42 | Gas Sales: | 618.71 | 0.89 |
|  | Roy NRI: | 0.00143250 |  | Production Tax - Gas: | 12.31- | 0.02- |
|  |  |  |  | Net Income: | 606.40 | 0.87 |
| 10/2019 | GAS | $/MCF:1.85 | 299 /0.43 | Gas Sales: | 554.07 | 0.79 |
|  | Roy NRI: | 0.00143250 |  | Production Tax - Gas: | 6.16- | 0.01- |
|  |  |  |  | Net Income: | 547.91 | 0.78 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   213

## LEASE: (HUST01) Hustead Unit No. 1   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.13 | 234 /0.34 | Gas Sales: | 498.66 | 0.71 |
|  | Roy NRI: | 0.00143250 |  | Production Tax - Gas: | 3.08- | 0.00 |
|  |  |  |  | Net Income: | 495.58 | 0.71 |
| 12/2019 | GAS | $/MCF:1.73 | 190 /0.27 | Gas Sales: | 329.36 | 0.47 |
|  | Roy NRI: | 0.00143250 |  | Net Income: | 329.36 | 0.47 |
| 01/2020 | GAS | $/MCF:1.56 | 240 /0.34 | Gas Sales: | 375.53 | 0.54 |
|  | Roy NRI: | 0.00143250 |  | Net Income: | 375.53 | 0.54 |
| 02/2020 | GAS | $/MCF:1.53 | 123 /0.18 | Gas Sales: | 187.77 | 0.27 |
|  | Roy NRI: | 0.00143250 |  | Production Tax - Gas: | 3.08- | 0.01- |
|  |  |  |  | Net Income: | 184.69 | 0.26 |
| 03/2020 | GAS | $/MCF:1.36 | 134 /0.19 | Gas Sales: | 181.61 | 0.26 |
|  | Roy NRI: | 0.00143250 |  | Net Income: | 181.61 | 0.26 |
| 04/2020 | GAS | $/MCF:1.33 | 58 /0.08 | Gas Sales: | 76.95 | 0.11 |
|  | Roy NRI: | 0.00143250 |  | Net Income: | 76.95 | 0.11 |
| 05/2020 | GAS | $/MCF:1.37 | 144 /0.21 | Gas Sales: | 197.00 | 0.28 |
|  | Roy NRI: | 0.00143250 |  | Net Income: | 197.00 | 0.28 |
| 06/2020 | GAS | $/MCF:1.25 | 42 /0.06 | Gas Sales: | 52.33 | 0.07 |
|  | Roy NRI: | 0.00143250 |  | Net Income: | 52.33 | 0.07 |
| 07/2020 | GAS | $/MCF:1.38 | 49 /0.07 | Gas Sales: | 67.72 | 0.10 |
|  | Roy NRI: | 0.00143250 |  | Net Income: | 67.72 | 0.10 |

**Total Revenue for LEASE**     5.23

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HUST01 | 0.00143250 | 5.23 | 5.23 |

## LEASE: (INDI01) Indian Draw 12-1   County: EDDY, NM

**API: 30-015-30052**
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.20 | 959.76 /12.23 | Gas Sales: | 1,152.48 | 14.69 |
|  | Wrk NRI: | 0.01274699 |  | Production Tax - Gas: | 69.62- | 0.89- |
|  |  |  |  | Other Deducts - Gas: | 410.53- | 5.23- |
|  |  |  |  | Net Income: | 672.33 | 8.57 |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 09202000080 | Devon Energy Production Co., LP | EXPE E | 4,198.88 | 4,198.88 | 70.89 |
|  |  | **Total Lease Operating Expense** | | | **4,198.88** | **70.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| INDI01 | 0.01274699 | 0.01688344 | 8.57 | 70.89 | 62.32- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   214

## LEASE: (INDI05)  Indian Draw 13 Fed #3    County: EDDY, NM

**API: 30-015-34531**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.20 | 733.93 /10.59 | Gas Sales: | 881.31 | 12.72 |
| | Wrk NRI: | 0.01443534 | | Production Tax - Gas: | 53.34- | 0.77- |
| | | | | Other Deducts - Gas: | 308.09- | 4.45- |
| | | | | Net Income: | 519.88 | 7.50 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09202000080 | Devon Energy Production Co., LP | 1 | 6,445.37 | 6,445.37 | 108.82 |
| | **Total Lease Operating Expense** | | | | **6,445.37** | **108.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **INDI05** | 0.01443534 | 0.01688344 | 7.50 | 108.82 | 101.32- |

## LEASE: (INTE03)  International Paper Co. No. A2    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:38.15 | 165 /0.39 | Condensate Sales: | 6,295.22 | 14.99 |
| | Wrk NRI: | 0.00238107 | | Production Tax - Condensate: | 789.37- | 1.88- |
| | | | | Net Income: | 5,505.85 | 13.11 |
| 07/2020 | GAS | $/MCF:1.54 | 2,816 /15.96 | Gas Sales: | 4,339.80 | 24.60 |
| | Wrk NRI: | 0.00566884 | | Production Tax - Gas: | 36.61- | 0.21- |
| | | | | Other Deducts - Gas: | 1,267.20- | 7.18- |
| | | | | Net Income: | 3,035.99 | 17.21 |
| | **Total Revenue for LEASE** | | | | | **30.32** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 100620 | Jeems Bayou Production Corp. | 101 EF | 30,175.43 | 30,175.43 | 88.01 |
| | **Total Lease Operating Expense** | | | | **30,175.43** | **88.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **INTE03** | multiple | 0.00291672 | 30.32 | 88.01 | 57.69- |

## LEASE: (IVAN01)  Ivan 1-29H    County: MC KENZIE, ND

**API: 3305303300**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2016 | OIL | | /0.00 | Oil Sales: | 117.83- | 0.00 |
| | Roy NRI: | 0.00000156 | | Production Tax - Oil: | 12.44 | 0.00 |
| | | | | Other Deducts - Oil: | 124.32- | 0.00 |
| | | | | Net Income: | 229.71- | 0.00 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 56.97- | 0.00 |
| | Roy NRI: | 0.00000156 | | Production Tax - Oil: | 22.16- | 0.00 |
| | | | | Other Deducts - Oil: | 221.53 | 0.00 |
| | | | | Net Income: | 142.40 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   215

**LEASE: (IVAN01)  Ivan 1-29H   (Continued)**
**API: 3305303300**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | OIL | | /0.00 | Oil Sales: | 279.14- | 0.00 |
| | Roy NRI: | 0.00000156 | | Production Tax - Oil: | 78.16 | 0.00 |
| | | | | Other Deducts - Oil: | 502.35- | 0.00 |
| | | | | Net Income: | 703.33- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 17.37 | 0.00 |
| | Roy NRI: | 0.00000156 | | Production Tax - Oil: | 339.02 | 0.00 |
| | | | | Other Deducts - Oil: | 3,407.75- | 0.01- |
| | | | | Net Income: | 3,051.36- | 0.01- |

**Total Revenue for LEASE**                                                                     **0.01-**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| IVAN01 | 0.00000156 | 0.01- | 0.01- |

**LEASE: (IVAN02)  Ivan 11-29 TFH   County: MC KENZIE, ND**
**API: 33053037880000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2016 | OIL | | /0.00 | Oil Sales: | 156.93- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 32.20 | 0.00 |
| | | | | Other Deducts - Oil: | 165.60- | 0.00 |
| | | | | Net Income: | 290.33- | 0.00 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 4.48 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Other Deducts - Oil: | 44.70- | 0.00 |
| | | | | Net Income: | 40.22- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 799.13- | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 223.72 | 0.00 |
| | | | | Other Deducts - Oil: | 1,438.26- | 0.01- |
| | | | | Net Income: | 2,013.67- | 0.01- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 799.13- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 223.72 | 0.00 |
| | | | | Other Deducts - Oil: | 1,438.26- | 0.01- |
| | | | | Net Income: | 2,013.67- | 0.01- |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 698.27 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 101.16 | 0.00 |
| | | | | Other Deducts - Oil: | 1,709.88- | 0.00 |
| | | | | Net Income: | 910.45- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 698.27 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 101.16 | 0.00 |
| | | | | Other Deducts - Oil: | 1,709.88- | 0.01- |
| | | | | Net Income: | 910.45- | 0.01- |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 140.01 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 37.42 | 0.00 |
| | | | | Other Deducts - Oil: | 514.28- | 0.00 |
| | | | | Net Income: | 336.85- | 0.00 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   216

**LEASE: (IVAN02) Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | OIL | | /0.00 | Oil Sales: | 20.34 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 396.92 | 0.00 |
| | | | | Other Deducts - Oil: | 3,989.43- | 0.00 |
| | | | | Net Income: | 3,572.17- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 20.34 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 396.92 | 0.00 |
| | | | | Other Deducts - Oil: | 3,989.43- | 0.02- |
| | | | | Net Income: | 3,572.17- | 0.02- |
| 06/2019 | OIL | | /0.00 | Oil Sales: | 3.27- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 57.32 | 0.00 |
| | | | | Other Deducts - Oil: | 569.94- | 0.00 |
| | | | | Net Income: | 515.89- | 0.00 |
| 08/2020 | OIL | $/BBL:37.52 | 1,290.27 /0.00 | Oil Sales: | 48,407.96 | 0.04 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 4,566.74- | 0.00 |
| | | | | Other Deducts - Oil: | 2,740.51- | 0.00 |
| | | | | Net Income: | 41,100.71 | 0.04 |
| 08/2020 | OIL | $/BBL:37.52 | 1,290.27 /0.01 | Oil Sales: | 48,407.96 | 0.23 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 4,566.74- | 0.02- |
| | | | | Other Deducts - Oil: | 2,740.51- | 0.02- |
| | | | | Net Income: | 41,100.71 | 0.19 |

**Total Revenue for LEASE**      **0.18**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0920NNJ157 | Conoco Phillips | 2 | 129,958.74 | 129,958.74 | 0.72 |
| | **Total Lease Operating Expense** | | | | **129,958.74** | **0.72** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| IVAN02 | 0.00000090 | Royalty | 0.03 | 0.00 | 0.00 | 0.03 |
| | 0.00000468 | 0.00000556 | 0.00 | 0.15 | 0.72 | 0.57- |
| Total Cash Flow | | | 0.03 | 0.15 | 0.72 | 0.54- |

**LEASE: (IVAN03) Ivan 7-1-29 MBH   County: MC KENZIE, ND**
**API: 3305307181**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.37 | 762.41 /0.01 | Gas Sales: | 1,046.86 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 39.58- | 0.00 |
| | | | | Other Deducts - Gas: | 235.54- | 0.00 |
| | | | | Net Income: | 771.74 | 0.01 |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 25.16- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 26.60- | 0.00 |
| | | | | Other Deducts - Oil: | 291.03 | 0.00 |
| | | | | Net Income: | 239.27 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   217

**LEASE: (IVAN03)  Ivan 7-1-29 MBH   (Continued)**
**API: 3305307181**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2018 | OIL |  | /0.00 | Oil Sales: | 891.70- | 0.01- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 81.74 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 74.23 | 0.01 |
|  |  |  |  | Net Income: | 735.73- | 0.00 |
| 01/2019 | OIL |  | /0.00 | Oil Sales: | 240.37 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 29.88- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 58.30 | 0.00 |
|  |  |  |  | Net Income: | 268.79 | 0.00 |
| 02/2019 | OIL |  | /0.00 | Oil Sales: | 202.48 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 30.22- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 99.77 | 0.00 |
|  |  |  |  | Net Income: | 272.03 | 0.00 |
| 03/2019 | OIL |  | /0.00 | Oil Sales: | 205.50 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 20.46- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 0.94- | 0.00 |
|  |  |  |  | Net Income: | 184.10 | 0.00 |
| 04/2019 | OIL |  | /0.00 | Oil Sales: | 590.72 | 0.01 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 54.66- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 44.34- | 0.00 |
|  |  |  |  | Net Income: | 491.72 | 0.01 |
| 08/2020 | OIL | $/BBL:40.81 | 227.73 /0.00 | Oil Sales: | 9,294.06 | 0.12 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 822.20- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 1,072.01- | 0.02- |
|  |  |  |  | Net Income: | 7,399.85 | 0.09 |
| 07/2020 | PRG | $/GAL:0.73 | 260.13 /0.00 | Plant Products - Gals - Sales: | 190.16 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gals: | 19.02- | 0.00 |
|  |  |  |  | Net Income: | 171.14 | 0.00 |
| 07/2020 | PRG | $/GAL:0.21 | 5,259.36 /0.07 | Plant Products - Gals - Sales: | 1,113.86 | 0.01 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 11.18- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,807.37- | 0.02- |
|  |  |  |  | Net Income: | 704.69- | 0.01- |

**Total Revenue for LEASE**                                                    **0.10**

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|----------------|-------------|---------|--|----------|
| IVAN03 | 0.00001250 | 0.10 |  | 0.10 |

**LEASE: (IVAN04)  Ivan 6-1-29 UTFH   County: MC KENZIE, ND**
**API: 3305307182**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 11/2018 | OIL |  | /0.00 | Oil Sales: | 27.50- | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 26.20- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 289.74 | 0.00 |
|  |  |  |  | Net Income: | 236.04 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD  Page  218

**LEASE: (IVAN04)  Ivan 6-1-29 UTFH    (Continued)**
**API: 3305307182**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | OIL | | /0.00 | Oil Sales: | 734.84- | 0.01- |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 67.36 | 0.00 |
| | | | | Other Deducts - Oil: | 61.17 | 0.01 |
| | | | | Net Income: | 606.31- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 221.58 | 0.00 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 27.54- | 0.00 |
| | | | | Other Deducts - Oil: | 53.74 | 0.00 |
| | | | | Net Income: | 247.78 | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 175.34 | 0.00 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 26.18- | 0.00 |
| | | | | Other Deducts - Oil: | 86.40 | 0.00 |
| | | | | Net Income: | 235.56 | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 171.49 | 0.00 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 17.06- | 0.00 |
| | | | | Other Deducts - Oil: | 0.79- | 0.00 |
| | | | | Net Income: | 153.64 | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 490.32 | 0.01 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 45.36- | 0.01- |
| | | | | Other Deducts - Oil: | 36.81- | 0.01 |
| | | | | Net Income: | 408.15 | 0.01 |
| 06/2019 | OIL | | /0.00 | Oil Sales: | 321.40- | 0.00 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 36.76 | 0.00 |
| | | | | Other Deducts - Oil: | 46.23- | 0.00 |
| | | | | Net Income: | 330.87- | 0.00 |
| 08/2020 | OIL | $/BBL:40.81 | 557.62 /0.01 | Oil Sales: | 22,757.90 | 0.28 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 2,013.30- | 0.02- |
| | | | | Other Deducts - Oil: | 2,624.97- | 0.03- |
| | | | | Net Income: | 18,119.63 | 0.23 |

**Total Revenue for LEASE**    **0.24**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **IVAN04** | **0.00001250** | **0.24** | **0.24** |

**LEASE: (JACJ01)  Jackson, Jessie 12-2   Parish: BOSSIER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:37.43 | 38.20 /0.00 | Condensate Sales: | 1,429.77 | 0.17 |
| | Wrk NRI | 0.00011400 | | Production Tax - Condensate: | 177.53- | 0.03- |
| | | | | Net Income: | 1,252.24 | 0.14 |
| 07/2020 | GAS | $/MCF:1.99 | 1,421 /0.16 | Gas Sales: | 2,834.65 | 0.33 |
| | Wrk NRI | 0.00011400 | | Production Tax - Gas: | 18.47- | 0.01- |
| | | | | Other Deducts - Gas: | 358.95- | 0.04- |
| | | | | Net Income: | 2,457.23 | 0.28 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   219

### LEASE: (JACJ01)  Jackson, Jessie 12-2   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | PRG | $/GAL:0.69 | 2,838.71 /0.32 | Plant Products - Gals - Sales: | 1,945.82 | 0.22 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 2.21- | 0.00 |
| | | | | Net Income: | 1,943.61 | 0.22 |
| 03/2019 | PRG | $/GAL:0.68 | 3,469.54-/0.40- | Plant Products - Gals - Sales: | 2,349.29- | 0.27- |
| | Wrk NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 2.21 | 0.00 |
| | | | | Net Income: | 2,347.08- | 0.27- |
| 07/2020 | PRG | $/GAL:0.29 | 6,685.27 /0.76 | Plant Products - Gals - Sales: | 1,931.90 | 0.22 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 6.12- | 0.01 |
| | | | | Net Income: | 1,925.78 | 0.23 |

**Total Revenue for LEASE**   0.60

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| JACJ01 | 0.00011400 | 0.60 | 0.60 |

### LEASE: (JAKO01)  Jakob 14-35TFH   County: DUNN, ND
API: 33025023220000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:37.16 | 552.27 /0.03 | Oil Sales: | 20,522.50 | 1.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 1,868.58- | 0.09- |
| | | | | Other Deducts - Oil: | 1,836.63- | 0.09- |
| | | | | Net Income: | 16,817.29 | 0.82 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09202010200 | Marathon Oil Co | 1 | 386.64 | 386.64 | 0.02 |
| | | **Total Lease Operating Expense** | | | **386.64** | **0.02** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 09202010200 | Marathon Oil Co | 1 | 49,829.07 | | |
| | 09202010200 | Marathon Oil Co | 1 | 2,622.07 | 52,451.14 | 2.56 |
| | | **Total ICC - Proven** | | | **52,451.14** | **2.56** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 09202010200 | Marathon Oil Co | 1 | 8,020.96 | 8,020.96 | 0.39 |
| | | **Total TCC - Proven** | | | **8,020.96** | **0.39** |

**Total Expenses for LEASE**   60,858.74   2.97

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| JAKO01 | 0.00004882 | 0.00004881 | 0.82 | 2.97 | 2.15- |

MSTrust_002601

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   220

### LEASE: (JAME03)  James Lewis #6-12   County: PITTSBURG, OK

**API: 121-22922**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.68 | 1,250 /7.86 | Gas Sales: | 2,097.85 | 13.19 |
| | Wrk NRI: | 0.00628637 | | Production Tax - Gas: | 120.97- | 0.76- |
| | | | | Other Deducts - Gas: | 320.35- | 2.02- |
| | | | | Net Income: | 1,656.53 | 10.41 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 93031 | Hanna Oil and Gas Company | 3 | 2,248.81 | 2,248.81 | 17.40 |
| | | **Total Lease Operating Expense** | | | **2,248.81** | **17.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **JAME03** | **0.00628637** | **0.00773708** | **10.41** | **17.40** | **6.99-** |

### LEASE: (JOHN05)  Johnson #1 Alt.   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.06 | 1,245 /17.93 | Gas Sales: | 1,314.06 | 18.93 |
| | Wrk NRI: | 0.01440508 | | Production Tax - Gas: | 159.37- | 2.30- |
| | | | | Net Income: | 1,154.69 | 16.63 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20091701520 | Xtreme Energy Company | 4 | 1,440.57 | 1,440.57 | 27.67 |
| | | **Total Lease Operating Expense** | | | **1,440.57** | **27.67** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **JOHN05** | **0.01440508** | **0.01920677** | **16.63** | **27.67** | **11.04-** |

### LEASE: (JOHN11)  Johnston #3   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | OIL | $/BBL:51.20 | 142.23 /0.01 | Oil Sales: | 7,282.14 | 0.27 |
| | Roy NRI: | 0.00003659 | | Production Tax - Oil: | 441.91- | 0.02- |
| | | | | Net Income: | 6,840.23 | 0.25 |
| 11/2019 | OIL | $/BBL:54.50 | 293.09 /0.01 | Oil Sales: | 15,973.86 | 0.59 |
| | Roy NRI: | 0.00003659 | | Production Tax - Oil: | 968.69- | 0.04- |
| | | | | Net Income: | 15,005.17 | 0.55 |
| 12/2019 | OIL | $/BBL:56.92 | 145.56 /0.01 | Oil Sales: | 8,284.87 | 0.30 |
| | Roy NRI: | 0.00003659 | | Production Tax - Oil: | 502.18- | 0.02- |
| | | | | Net Income: | 7,782.69 | 0.28 |
| 01/2020 | OIL | $/BBL:55.26 | 390.34 /0.01 | Oil Sales: | 21,572.06 | 0.79 |
| | Roy NRI: | 0.00003659 | | Production Tax - Oil: | 1,307.98- | 0.05- |
| | | | | Net Income: | 20,264.08 | 0.74 |
| 02/2020 | OIL | $/BBL:47.94 | 129.33 /0.00 | Oil Sales: | 6,200.44 | 0.23 |
| | Roy NRI: | 0.00003659 | | Production Tax - Oil: | 376.56- | 0.02- |
| | | | | Net Income: | 5,823.88 | 0.21 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   221

**LEASE: (JOHN11)  Johnston #3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:23.88 | 389.49 /0.01 | Oil Sales: | 9,299.57 | 0.34 |
| | Roy NRI: | 0.00003659 | | Production Tax - Oil: | 571.60- | 0.02- |
| | | | | Net Income: | 8,727.97 | 0.32 |
| 04/2020 | OIL | $/BBL:13.93 | 217.54 /0.01 | Oil Sales: | 3,030.39 | 0.11 |
| | Roy NRI: | 0.00003659 | | Production Tax - Oil: | 189.43- | 0.01- |
| | | | | Net Income: | 2,840.96 | 0.10 |

**Total Revenue for LEASE** — **2.45**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| JOHN11 | 0.00003659 | 2.45 | 2.45 |

**LEASE: (JOHT01)  Johnson Trust 21X-6EXH-N   County: MC KENZIE, ND**
API: 33-05308573
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310920301 | XTO Energy, Inc. | 2 | 188.18 | | |
| 43310920301 | XTO Energy, Inc. | 2 | 900.00 | 1,088.18 | 0.02 |
| | **Total Lease Operating Expense** | | | **1,088.18** | **0.02** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| JOHT01 | 0.00002231 | 0.02 | 0.02 |

**LEASE: (JUST01)  North Justiss Unit   Parish: WEBSTER, LA**
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310920301 | XTO Energy, Inc. | 1 | 2,702.42 | 2,702.42 | 0.02 |
| 43310920301 | XTO Energy, Inc. | 2 | 1,360.30 | 1,360.30 | 0.27 |
| | **Total Lease Operating Expense** | | | **4,062.72** | **0.29** |
| Billing Summary | 0.00002484 | 1 | 0.00000648 | 2,702.42 | 0.02 |
| by Deck/AFE | .00048042 | 2 | 0.00019879 | 1,360.30 | 0.27 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| JUST01 | multiple | 0.29 | 0.29 |

**LEASE: (JUST02)  South Justiss Unit   Parish: WEBSTER, LA**
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310920301 | XTO Energy, Inc. | 1 | 5,460.38 | | |
| 43310920301 | XTO Energy, Inc. | 1 | 8,863.81 | 14,324.19 | 2.30 |
| | **Total Lease Operating Expense** | | | **14,324.19** | **2.30** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| JUST02 | 0.00016044 | 2.30 | 2.30 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   222

### LEASE: (KELL12) Kelly-Lincoln #6   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:38.49 | 13.44 /0.00 | Condensate Sales: | 517.36 | 0.17 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 23.80- | 0.01- |
| | | | | Net Income: | 493.56 | 0.16 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 4.64- | 0.00 |
| | Wrk NRI: | 0.00052266 | | Net Income: | 4.64- | 0.00 |
| 03/2020 | GAS | $/MCF:1.87 | 31-/0.02- | Gas Sales: | 57.86- | 0.03- |
| | Wrk NRI: | 0.00052266 | | Production Tax - Gas: | 0.02 | 0.00 |
| | | | | Other Deducts - Gas: | 1.95 | 0.00 |
| | | | | Net Income: | 55.89- | 0.03- |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 9.29- | 0.00 |
| | Wrk NRI: | 0.00052266 | | Net Income: | 9.29- | 0.00 |
| 04/2020 | GAS | $/MCF:1.68 | 45-/0.02- | Gas Sales: | 75.57- | 0.04- |
| | Wrk NRI: | 0.00052266 | | Production Tax - Gas: | 0.03 | 0.00 |
| | | | | Other Deducts - Gas: | 2.95 | 0.00 |
| | | | | Net Income: | 72.59- | 0.04- |
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 4.64- | 0.00 |
| | Wrk NRI: | 0.00052266 | | Net Income: | 4.64- | 0.00 |
| 05/2020 | GAS | $/MCF:1.85 | 34-/0.02- | Gas Sales: | 62.78- | 0.03- |
| | Wrk NRI: | 0.00052266 | | Production Tax - Gas: | 0.02 | 0.00 |
| | | | | Other Deducts - Gas: | 2.40 | 0.00 |
| | | | | Net Income: | 60.36- | 0.03- |
| 06/2020 | GAS | $/MCF:1.73 | 2-/0.00- | Gas Sales: | 3.45- | 0.00 |
| | Wrk NRI: | 0.00052266 | | Other Deducts - Gas: | 0.13 | 0.00 |
| | | | | Net Income: | 3.32- | 0.00 |
| 07/2020 | GAS | $/MCF:1.54 | 2,492 /1.30 | Gas Sales: | 3,848.43 | 2.01 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Gas: | 1.66- | 0.00 |
| | | | | Other Deducts - Gas: | 157.56- | 0.08- |
| | | | | Net Income: | 3,689.21 | 1.93 |
| 04/2020 | PRG | $/GAL:0.25 | 11.68-/0.01- | Plant Products - Gals - Sales: | 2.89- | 0.00 |
| | Wrk NRI: | 0.00052266 | | Other Deducts - Plant - Gals: | 6.35 | 0.00 |
| | | | | Net Income: | 3.46 | 0.00 |
| 04/2020 | PRG | $/GAL:0.35 | 4.42-/0.00- | Plant Products - Gals - Sales: | 1.53- | 0.00 |
| | Wrk NRI: | 0.00052266 | | Other Deducts - Plant - Gals: | 2.41 | 0.00 |
| | | | | Net Income: | 0.88 | 0.00 |
| 07/2020 | PRG | $/GAL:0.40 | 1,726.02 /0.90 | Plant Products - Gals - Sales: | 685.14 | 0.36 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 1.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 894.22- | 0.47- |
| | | | | Net Income: | 210.43- | 0.11- |
| 07/2020 | PRG | $/GAL:0.68 | 546.66 /0.29 | Plant Products - Gals - Sales: | 373.39 | 0.19 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 6.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 283.22- | 0.15- |
| | | | | Net Income: | 83.20 | 0.04 |

**Total Revenue for LEASE** 1.92

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| KELL12 | multiple | 1.92 | 1.92 |

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   223

### LEASE: (KELL15)  Kelly-Lincoln #1    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2013 | GAS | | /0.00 | Production Tax - Gas: | 29.79 | 0.01 |
| | Wrk NRI: | 0.00032357 | | Net Income: | 29.79 | 0.01 |
| 06/2013 | GAS | | /0.00 | Production Tax - Gas: | 13.60 | 0.00 |
| | Wrk NRI: | 0.00032357 | | Net Income: | 13.60 | 0.00 |
| 07/2013 | GAS | | /0.00 | Production Tax - Gas: | 14.47 | 0.00 |
| | Wrk NRI: | 0.00032357 | | Net Income: | 14.47 | 0.00 |
| 08/2013 | GAS | | /0.00 | Production Tax - Gas: | 12.47 | 0.00 |
| | | | | Other Deducts - Gas: | 7.57 | 0.01 |
| | Wrk NRI: | 0.00032357 | | Net Income: | 20.04 | 0.01 |
| 09/2013 | GAS | | /0.00 | Production Tax - Gas: | 26.18 | 0.01 |
| | Wrk NRI: | 0.00032357 | | Net Income: | 26.18 | 0.01 |
| 10/2013 | GAS | | /0.00 | Production Tax - Gas: | 27.51 | 0.01 |
| | Wrk NRI: | 0.00032357 | | Net Income: | 27.51 | 0.01 |
| 11/2013 | GAS | | /0.00 | Production Tax - Gas: | 25.57 | 0.01 |
| | Wrk NRI: | 0.00032357 | | Net Income: | 25.57 | 0.01 |
| 12/2013 | GAS | | /0.00 | Production Tax - Gas: | 34.97 | 0.01 |
| | Wrk NRI: | 0.00032357 | | Net Income: | 34.97 | 0.01 |
| 05/2013 | PRD | | /0.00 | Production Tax - Plant: | 43.58 | 0.01 |
| | Wrk NRI: | 0.00032357 | | Net Income: | 43.58 | 0.01 |
| 06/2013 | PRD | | /0.00 | Production Tax - Plant: | 16.08 | 0.01 |
| | Wrk NRI: | 0.00032357 | | Net Income: | 16.08 | 0.01 |
| 07/2013 | PRD | | /0.00 | Production Tax - Plant: | 17.79 | 0.00 |
| | Wrk NRI: | 0.00032357 | | Net Income: | 17.79 | 0.00 |
| 08/2013 | PRD | | /0.00 | Production Tax - Plant: | 18.39 | 0.01 |
| | Wrk NRI: | 0.00032357 | | Net Income: | 18.39 | 0.01 |
| 09/2013 | PRG | $/GAL:1.02 | 3.73 /0.00 | Plant Products - Gals - Sales: | 3.81 | 0.00 |
| | Wrk NRI: | 0.00032357 | | Production Tax - Plant - Gals: | 42.51 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 0.88- | 0.00 |
| | | | | Net Income: | 45.44 | 0.01 |
| 10/2013 | PRG | $/GAL:1.07 | 1.36 /0.00 | Plant Products - Gals - Sales: | 1.45 | 0.00 |
| | Wrk NRI: | 0.00032357 | | Production Tax - Plant - Gals: | 50.82 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 0.31- | 0.01- |
| | | | | Net Income: | 51.96 | 0.01 |
| 11/2013 | PRG | | /0.00 | Production Tax - Plant - Gals: | 43.90 | 0.01 |
| | Wrk NRI: | 0.00032357 | | Net Income: | 43.90 | 0.01 |
| 12/2013 | PRG | $/GAL:1.06 | 3.32-/0.00- | Plant Products - Gals - Sales: | 3.52- | 0.00 |
| | Wrk NRI: | 0.00032357 | | Production Tax - Plant - Gals: | 46.20 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 0.79 | 0.00 |
| | | | | Net Income: | 43.47 | 0.01 |

**Total Revenue for LEASE**      0.13

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| KELL15 | 0.00032357 | 0.13 | 0.13 |

MSTrust_002605

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   224

## LEASE: (KILG01)  Kilgore #1   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.29 | 839 /2.73 | Gas Sales: | 1,081.76 | 3.52 |
| | Ovr NRI | 0.00325101 | | Production Tax - Gas: | 11.35- | 0.04- |
| | | | | Net Income: | 1,070.41 | 3.48 |
| 04/2020 | GAS | $/MCF:1.10 | 989 /3.22 | Gas Sales: | 1,092.02 | 3.55 |
| | Ovr NRI | 0.00325101 | | Production Tax - Gas: | 13.38- | 0.04- |
| | | | | Net Income: | 1,078.64 | 3.51 |
| 05/2020 | GAS | $/MCF:1.24 | 207 /0.67 | Gas Sales: | 257.43 | 0.84 |
| | Ovr NRI | 0.00325101 | | Production Tax - Gas: | 2.80- | 0.01- |
| | | | | Net Income: | 254.63 | 0.83 |
| 06/2020 | GAS | $/MCF:1.15 | 91.17 /0.30 | Gas Sales: | 104.80 | 0.34 |
| | Ovr NRI | 0.00325101 | | Production Tax - Gas: | 1.24- | 0.00 |
| | | | | Net Income: | 103.56 | 0.34 |
| 07/2020 | GAS | $/MCF:0.96 | 91 /0.30 | Gas Sales: | 87.52 | 0.29 |
| | Ovr NRI | 0.00325101 | | Production Tax - Gas: | 1.23- | 0.01- |
| | | | | Net Income: | 86.29 | 0.28 |
| 08/2020 | GAS | $/MCF:1.32 | 123.53 /0.40 | Gas Sales: | 162.86 | 0.53 |
| | Ovr NRI | 0.00325101 | | Production Tax - Gas: | 1.67- | 0.01- |
| | | | | Net Income: | 161.19 | 0.52 |
| 02/2020 | PRG | | /0.00 | Plant Products - Sales: | 42.09- | 0.14- |
| | Ovr NRI | 0.00325101 | | Net Income: | 42.09- | 0.14- |
| 03/2020 | PRG | $/GAL:0.16 | 2,252.55 /7.32 | Plant Products - Gals - Sales: | 351.16 | 1.14 |
| | Ovr NRI | 0.00325101 | | Net Income: | 351.16 | 1.14 |
| 04/2020 | PRG | $/GAL:0.11 | 2,698.41 /8.77 | Plant Products - Gals - Sales: | 309.18 | 1.01 |
| | Ovr NRI | 0.00325101 | | Net Income: | 309.18 | 1.01 |
| 05/2020 | PRG | $/GAL:0.22 | 571.07 /1.86 | Plant Products - Gals - Sales: | 124.04 | 0.40 |
| | Ovr NRI | 0.00325101 | | Net Income: | 124.04 | 0.40 |
| 06/2020 | PRG | $/GAL:0.25 | 269.20 /0.88 | Plant Products - Gals - Sales: | 67.99 | 0.22 |
| | Ovr NRI | 0.00325101 | | Net Income: | 67.99 | 0.22 |
| 07/2020 | PRG | $/GAL:0.30 | 289.58 /0.94 | Plant Products - Gals - Sales: | 86.40 | 0.28 |
| | Ovr NRI | 0.00325101 | | Net Income: | 86.40 | 0.28 |
| 08/2020 | PRG | $/GAL:0.36 | 306.20 /1.00 | Plant Products - Gals - Sales: | 110.09 | 0.36 |
| | Ovr NRI | 0.00325101 | | Net Income: | 110.09 | 0.36 |

### Total Revenue for LEASE                12.23

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| KILG01 | 0.00325101 | 12.23 | | 12.23 |

MSTrust_002606

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   225

### LEASE: (LAUN04)  LA United Methodist 10-2   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.45 | 1,182.52 /0.23 | Gas Sales: | 1,718.51 | 0.33 |
|  | Wrk NRI: | 0.00019239 |  | Production Tax - Gas: | 21.75- | 0.00 |
|  |  |  |  | Net Income: | 1,696.76 | 0.33 |
| 07/2020 | PRD | $/BBL:15.05 | 129.13 /0.02 | Plant Products Sales: | 1,943.30 | 0.37 |
|  | Wrk NRI: | 0.00019239 |  | Net Income: | 1,943.30 | 0.37 |

**Total Revenue for LEASE**      0.70

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| LAUN04 | 0.00019239 | 0.70 | 0.70 |

### LEASE: (LAWA02)  L A Watson B   County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.37 | 456 /0.02 | Gas Sales: | 626.83 | 0.03 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 626.83 | 0.03 |
| 07/2020 | GAS | $/MCF:1.34 | 7,680 /0.36 | Gas Sales: | 10,257.88 | 0.48 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 606.62- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 1,636.50- | 0.08- |
|  |  |  |  | Net Income: | 8,014.76 | 0.37 |
| 07/2020 | GAS | $/MCF:1.37 | 40.53 /0.00 | Gas Sales: | 55.66 | 0.00 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 0.02- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 55.66- | 0.00 |
|  |  |  |  | Net Income: | 0.02- | 0.00 |
| 07/2020 | GAS | $/MCF:1.34 | 403.20 /0.01 | Gas Sales: | 539.86 | 0.01 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 0.28- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 110.04- | 0.00 |
|  |  |  |  | Net Income: | 429.54 | 0.01 |
| 07/2020 | GAS | $/MCF:1.36 | 264.53 /0.01 | Gas Sales: | 358.98 | 0.01 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 0.17- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 358.98- | 0.00 |
|  |  |  |  | Net Income: | 0.17- | 0.01 |
| 07/2020 | GAS | $/MCF:1.35 | 2,521.60 /0.06 | Gas Sales: | 3,408.85 | 0.07 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 1.69- | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 694.89- | 0.02- |
|  |  |  |  | Net Income: | 2,712.27 | 0.06 |

**Total Revenue for LEASE**      0.48

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| LAWA02 | 0.00004688 | 0.40 | 0.00 | 0.40 |
|  | 0.00002187 | 0.00 | 0.08 | 0.08 |
| Total Cash Flow |  | 0.40 | 0.08 | 0.48 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   226

### LEASE: (LAWA03)  L A Watson Et Al   County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:37.76 | 59.47 /0.00 | Condensate Sales: | 2,245.34 | 0.11 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 103.29- | 0.01- |
| | | | | Net Income: | 2,142.05 | 0.10 |
| 07/2020 | CND | $/BBL:37.76 | 41.36 /0.00 | Condensate Sales: | 1,561.58 | 0.05 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Condensate: | 71.83- | 0.02 |
| | | | | Net Income: | 1,489.75 | 0.07 |
| 07/2020 | GAS | $/MCF:1.32 | 474 /0.02 | Gas Sales: | 626.83 | 0.03 |
| | Roy NRI: | 0.00004688 | | Net Income: | 626.83 | 0.03 |
| 07/2020 | GAS | $/MCF:1.37 | 7,980 /0.37 | Gas Sales: | 10,917.92 | 0.51 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 645.52- | 0.03- |
| | | | | Other Deducts - Gas: | 1,741.80- | 0.08- |
| | | | | Net Income: | 8,530.60 | 0.40 |
| 07/2020 | GAS | $/MCF:1.33 | 260 /0.01 | Gas Sales: | 346.98 | 0.02 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 0.18- | 0.01 |
| | | | | Other Deducts - Gas: | 346.98- | 0.01- |
| | | | | Net Income: | 0.18- | 0.02 |
| 07/2020 | GAS | $/MCF:1.34 | 4,374 /0.21 | Gas Sales: | 5,848.98 | 0.27 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 345.88- | 0.01- |
| | | | | Other Deducts - Gas: | 933.12- | 0.05- |
| | | | | Net Income: | 4,569.98 | 0.21 |
| 07/2020 | GAS | $/MCF:1.31 | 798 /0.04 | Gas Sales: | 1,044.71 | 0.05 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,044.71 | 0.05 |
| 07/2020 | GAS | $/MCF:1.33 | 7,556 /0.35 | Gas Sales: | 10,030.92 | 0.47 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 562.22- | 0.03- |
| | | | | Other Deducts - Gas: | 2,044.78- | 0.09- |
| | | | | Net Income: | 7,423.92 | 0.35 |
| 07/2020 | GAS | $/MCF:1.35 | 181.33 /0.00 | Gas Sales: | 244.89 | 0.00 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.13- | 0.01 |
| | | | | Other Deducts - Gas: | 244.89- | 0.01- |
| | | | | Net Income: | 0.13- | 0.00 |
| 07/2020 | GAS | $/MCF:1.35 | 1,710.93 /0.04 | Gas Sales: | 2,309.67 | 0.05 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 129.43- | 0.00 |
| | | | | Other Deducts - Gas: | 470.83- | 0.01- |
| | | | | Net Income: | 1,709.41 | 0.04 |
| 07/2020 | GAS | $/MCF:1.47 | 723.20 /0.02 | Gas Sales: | 1,060.22 | 0.03 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.49- | 0.01 |
| | | | | Other Deducts - Gas: | 1,060.22- | 0.02- |
| | | | | Net Income: | 0.49- | 0.02 |
| 07/2020 | GAS | $/MCF:1.47 | 6,826.66 /0.15 | Gas Sales: | 10,023.42 | 0.22 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 561.30- | 0.00 |
| | | | | Other Deducts - Gas: | 2,043.24- | 0.05- |
| | | | | Net Income: | 7,418.88 | 0.17 |

**Total Revenue for LEASE**                                                         **1.46**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| LAWA03 | 0.00004688 | 1.16 | 0.00 | 1.16 |
| | 0.00002187 | 0.00 | 0.30 | 0.30 |
| Total Cash Flow | | 1.16 | 0.30 | 1.46 |

### LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.60 | 2,832 /0.42 | Gas Sales: | 4,527.39 | 0.68 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 217.97- | 0.04- |
| | | | | Other Deducts - Gas: | 1,430.19- | 0.21- |
| | | | | Net Income: | 2,879.23 | 0.43 |
| 07/2020 | GAS | $/MCF:1.60 | 3,411 /0.51 | Gas Sales: | 5,452.11 | 0.81 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 262.49- | 0.04- |
| | | | | Other Deducts - Gas: | 1,722.47- | 0.25- |
| | | | | Net Income: | 3,467.15 | 0.52 |
| 07/2020 | GAS | $/MCF:1.60 | 2,832 /0.42 | Gas Sales: | 4,527.39 | 0.68 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 215.20- | 0.04- |
| | | | | Other Deducts - Gas: | 1,469.89- | 0.22- |
| | | | | Net Income: | 2,842.30 | 0.42 |
| 07/2020 | GAS | $/MCF:1.60 | 2,832-/0.42- | Gas Sales: | 4,527.39- | 0.68- |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 217.97 | 0.04 |
| | | | | Other Deducts - Gas: | 1,430.19 | 0.21 |
| | | | | Net Income: | 2,879.23- | 0.43- |
| 07/2020 | GAS | $/MCF:1.60 | 3,411 /0.51 | Gas Sales: | 5,452.11 | 0.81 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 259.15- | 0.04- |
| | | | | Other Deducts - Gas: | 1,770.28- | 0.26- |
| | | | | Net Income: | 3,422.68 | 0.51 |
| 07/2020 | GAS | $/MCF:1.60 | 3,411-/0.51- | Gas Sales: | 5,452.11- | 0.81- |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 262.49 | 0.04 |
| | | | | Other Deducts - Gas: | 1,722.47 | 0.25 |
| | | | | Net Income: | 3,467.15- | 0.52- |

**Total Revenue for LEASE**      0.93

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LEOP01 | 0.00014936 | 0.93 | | 0.93 |

### LEASE: (LEOP02)  CL Leopard #4    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.60 | 242 /0.04 | Gas Sales: | 386.33 | 0.06 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 0.16- | 0.00 |
| | | | | Other Deducts - Gas: | 122.14- | 0.02- |
| | | | | Net Income: | 264.03 | 0.04 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LEOP02 | 0.00014936 | 0.04 | | 0.04 |

| From: | Sklarco, LLC | For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   227 |

### LEASE: (LEOP03)  Leopard, CL #5    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.60 | 285 /0.04 | Gas Sales: | 454.60 | 0.07 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 0.19- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 143.79- | 0.02- |
|  |  |  |  | Net Income: | 310.62 | 0.05 |
| 07/2020 | GAS | $/MCF:1.60 | 285 /0.04 | Gas Sales: | 454.60 | 0.07 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 0.19- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 119.57- | 0.02- |
|  |  |  |  | Net Income: | 334.84 | 0.05 |
| 07/2020 | GAS | $/MCF:1.60 | 285-/0.04- | Gas Sales: | 454.60- | 0.07- |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 0.19 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 143.79 | 0.02 |
|  |  |  |  | Net Income: | 310.62- | 0.05- |

**Total Revenue for LEASE**    0.05

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEOP03 | 0.00014936 | 0.05 | 0.05 |

### LEASE: (LEOP04)  CL Leopard #7    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.60 | 5,549 /0.83 | Gas Sales: | 8,870.15 | 1.32 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 427.05- | 0.06- |
|  |  |  |  | Other Deducts - Gas: | 2,802.19- | 0.42- |
|  |  |  |  | Net Income: | 5,640.91 | 0.84 |
| 07/2020 | GAS | $/MCF:1.60 | 5,549 /0.83 | Gas Sales: | 8,870.15 | 1.32 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 421.62- | 0.06- |
|  |  |  |  | Other Deducts - Gas: | 2,879.97- | 0.43- |
|  |  |  |  | Net Income: | 5,568.56 | 0.83 |
| 07/2020 | GAS | $/MCF:1.60 | 5,549-/0.83- | Gas Sales: | 8,870.15- | 1.32- |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 427.05 | 0.06 |
|  |  |  |  | Other Deducts - Gas: | 2,802.19 | 0.42 |
|  |  |  |  | Net Income: | 5,640.91- | 0.84- |

**Total Revenue for LEASE**    0.83

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEOP04 | 0.00014936 | 0.83 | 0.83 |

### LEASE: (LEOP05)  CL Leopard #6    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:37.02 | 73.39 /0.01 | Condensate Sales: | 2,716.83 | 0.40 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Condensate: | 124.97- | 0.02- |
|  |  |  |  | Net Income: | 2,591.86 | 0.38 |
| 07/2020 | GAS | $/MCF:1.60 | 3,083 /0.46 | Gas Sales: | 4,929.24 | 0.74 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 237.33- | 0.04- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   228

**LEASE: (LEOP05)  CL Leopard #6   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 1,557.02- | 0.23- |
| | | | | Net Income: | 3,134.89 | 0.47 |
| 07/2020 | GAS | $/MCF:1.60 | 3,083 /0.46 | Gas Sales: | 4,929.24 | 0.74 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 234.32- | 0.04- |
| | | | | Other Deducts - Gas: | 1,600.24- | 0.24- |
| | | | | Net Income: | 3,094.68 | 0.46 |
| 07/2020 | GAS | $/MCF:1.60 | 3,083-/0.46- | Gas Sales: | 4,929.24- | 0.74- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 237.33 | 0.04 |
| | | | | Other Deducts - Gas: | 1,557.02 | 0.23 |
| | | | | Net Income: | 3,134.89- | 0.47- |

**Total Revenue for LEASE**                                          0.84

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEOP05 | 0.00014936 | 0.84 | 0.84 |

**LEASE: (LEVA02)  L Levang 13-32/29H   County: MC KENZIE, ND**

API: 3305304696
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 498.29 /0.00 | Gas Sales: | 579.96 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 33.83- | 0.00 |
| | | | | Other Deducts - Gas: | 1,214.13- | 0.00 |
| | | | | Net Income: | 668.00- | 0.00 |
| 08/2020 | OIL | $/BBL:36.74 | 80.61 /0.00 | Oil Sales: | 2,961.35 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 286.84- | 0.00 |
| | | | | Other Deducts - Oil: | 92.89- | 0.00 |
| | | | | Net Income: | 2,581.62 | 0.02 |
| 08/2020 | PRG | $/GAL:0.21 | 4,142.46 /0.03 | Plant Products - Gals - Sales: | 865.58 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 417.70- | 0.00 |
| | | | | Net Income: | 447.88 | 0.00 |

**Total Revenue for LEASE**                                          0.02

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200901302 | QEP Energy Company | 3 | 5,947.37 | 5,947.37 | 0.04 |
| | | **Total Lease Operating Expense** | | | **5,947.37** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| LEVA02 | 0.00000664 | 0.00000664 | 0.02 | 0.04 | 0.02- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page    229

### LEASE: (LEVA03)  G Levang 2-32-29 TH    County: MC KENZIE, ND

**API: 3305304694**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 1,275.69 /0.01 | Gas Sales: | 1,484.79 | 0.01 |
| | Wrk NRI | 0.00000664 | | Production Tax - Gas: | 86.62- | 0.00 |
| | | | | Other Deducts - Gas: | 3,108.36- | 0.02- |
| | | | | Net Income: | 1,710.19- | 0.01- |
| 08/2020 | OIL | $/BBL:36.74 | 926.38 /0.01 | Oil Sales: | 34,033.94 | 0.23 |
| | Wrk NRI | 0.00000664 | | Production Tax - Oil: | 3,296.64- | 0.03- |
| | | | | Other Deducts - Oil: | 1,067.52- | 0.00 |
| | | | | Net Income: | 29,669.78 | 0.20 |
| 08/2020 | PRG | $/GAL:0.21 | 10,605.35 /0.07 | Plant Products - Gals - Sales: | 2,216.00 | 0.02 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 1,069.41- | 0.01- |
| | | | | Net Income: | 1,146.59 | 0.01 |
| 08/2020 | PRG | $/GAL:0.74 | 536.97 /0.00 | Plant Products - Gals - Sales: | 399.26 | 0.00 |
| | Wrk NRI | 0.00000664 | | Production Tax - Plant - Gals: | 33.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 68.49- | 0.00 |
| | | | | Net Income: | 296.83 | 0.00 |

**Total Revenue for LEASE**  **0.20**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200901302 | QEP Energy Company | 3 | 8,279.96 | 8,279.96 | 0.05 |
| | | **Total Lease Operating Expense** | | | **8,279.96** | **0.05** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200901302 | QEP Energy Company | 3 | 46,718.50 | 46,718.50 | 0.32 |
| | | **Total ICC - Proven** | | | **46,718.50** | **0.32** |
| | | **Total Expenses for LEASE** | | | **54,998.46** | **0.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **LEVA03** | 0.00000664 | 0.00000664 | | 0.20 | 0.37 | 0.17- |

### LEASE: (LEVA04)  G Levang 3-32-29BH    County: MC KENZIE, ND

**API: 33-053-04695**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:4.93 | 0.46-/0.00- | Gas Sales: | 2.27- | 0.00 |
| | Wrk NRI | 0.00000664 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 0.98- | 0.00 |
| | | | | Net Income: | 3.28- | 0.00 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200901302 | QEP Energy Company | 3 | 1,871.92 | 1,871.92 | 0.01 |
| | | **Total Lease Operating Expense** | | | **1,871.92** | **0.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | | | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **LEVA04** | 0.00000664 | 0.00000664 | | | 0.01 | 0.01- |

MSTrust_002612

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   230

### LEASE: (LEVA05)  G Levang 4-32-29 BH    County: MC KENZIE, ND

**API: 33-053-04697**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 924.46 /0.01 | Gas Sales: | 1,075.98 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 62.77- | 0.00 |
| | | | | Other Deducts - Gas: | 2,252.54- | 0.02- |
| | | | | Net Income: | 1,239.33- | 0.01- |
| 08/2020 | OIL | $/BBL:36.74 | 173.11 /0.00 | Oil Sales: | 6,359.84 | 0.04 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 616.04- | 0.00 |
| | | | | Other Deducts - Oil: | 199.48- | 0.01- |
| | | | | Net Income: | 5,544.32 | 0.03 |
| 08/2020 | PRG | $/GAL:0.21 | 7,685.41 /0.05 | Plant Products - Gals - Sales: | 1,605.88 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 774.96- | 0.00 |
| | | | | Net Income: | 830.92 | 0.01 |
| 08/2020 | PRG | $/GAL:0.74 | 389.12 /0.00 | Plant Products - Gals - Sales: | 289.33 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 24.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 49.63- | 0.00 |
| | | | | Net Income: | 215.10 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | **Total Revenue for LEASE** | | | | | **0.03** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200901302 | QEP Energy Company | 3 | 6,059.13 | 6,059.13 | 0.04 |
| | | **Total Lease Operating Expense** | | | **6,059.13** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| LEVA05 | 0.00000664 | 0.00000664 | 0.03 | 0.04 | 0.01- |

### LEASE: (LEWI02)  Lewis Unit #5-12    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | | /0.00 | Gas Sales: | 936.75- | 5.89- |
| | Wrk NRI: | 0.00628635 | | Production Tax - Gas: | 1,412.11 | 8.88 |
| | | | | Other Deducts - Gas: | 320.35- | 2.02- |
| | | | | Net Income: | 155.01 | 0.97 |
| 03/2020 | GAS | $/MCF:1.84 | 1,470 /9.24 | Gas Sales: | 2,703.25 | 16.99 |
| | Wrk NRI: | 0.00628635 | | Production Tax - Gas: | 51.67- | 0.32- |
| | | | | Other Deducts - Gas: | 1,069.87- | 6.73- |
| | | | | Net Income: | 1,581.71 | 9.94 |
| 04/2020 | GAS | $/MCF:1.51 | 1,178 /7.41 | Gas Sales: | 1,774.41 | 11.15 |
| | Wrk NRI: | 0.00628635 | | Production Tax - Gas: | 18.84- | 0.11- |
| | | | | Other Deducts - Gas: | 769.58- | 4.84- |
| | | | | Net Income: | 985.99 | 6.20 |
| 05/2020 | GAS | $/MCF:1.85 | 1,597 /10.04 | Gas Sales: | 2,949.44 | 18.54 |
| | Wrk NRI: | 0.00628635 | | Production Tax - Gas: | 56.53- | 0.35- |
| | | | | Other Deducts - Gas: | 1,162.88- | 7.31- |
| | | | | Net Income: | 1,730.03 | 10.88 |

From:  Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020  
Account: JUD   Page   231

## LEASE: (LEWI02)  Lewis Unit #5-12    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 06/2020 | GAS | $/MCF:1.80 | 1,536 /9.66 | Gas Sales: | 2,762.82 | 17.37 |
|  | Wrk NRI | 0.00628635 |  | Production Tax - Gas: | 50.45- | 0.32- |
|  |  |  |  | Other Deducts - Gas: | 1,100.87- | 6.92- |
|  |  |  |  | Net Income: | 1,611.50 | 10.13 |
| 07/2020 | GAS | $/MCF:1.62 | 1,494 /9.39 | Gas Sales: | 2,415.11 | 15.18 |
|  | Wrk NRI | 0.00628635 |  | Production Tax - Gas: | 40.12- | 0.25- |
|  |  |  |  | Other Deducts - Gas: | 1,018.20- | 6.40- |
|  |  |  |  | Net Income: | 1,356.79 | 8.53 |
| 08/2020 | GAS | $/MCF:1.82 | 1,483 /9.32 | Gas Sales: | 2,693.52 | 16.93 |
|  | Wrk NRI | 0.00628635 |  | Production Tax - Gas: | 75.38- | 0.47- |
|  |  |  |  | Other Deducts - Gas: | 814.56- | 5.12- |
|  |  |  |  | Net Income: | 1,803.58 | 11.34 |

| | | | | **Total Revenue for LEASE** | | **57.99** |
|--|--|--|--|--|--|--|

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|------------------------|----------|------------:|------:|-----------:|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 093020-3  S & P Co. | 3 | 1,949.44 | 1,949.44 | 15.08 |
| | **Total Lease Operating Expense** | | | **1,949.44** | **15.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|-----------:|---------:|---------:|
| **LEWI02** | 0.00628635 | 0.00773708 | **57.99** | **15.08** | **42.91** |

## LEASE: (LEWI04)  Lewis Unit #3-12    County: PITTSBURG, OK

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|------------------------|----------|------------:|------:|-----------:|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 093020-2  S & P Co. | 3 | 831.61 | 831.61 | 7.16 |
| | **Total Lease Operating Expense** | | | **831.61** | **7.16** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|---------:|--------:|
| **LEWI04** | 0.00860856 | **7.16** | **7.16** |

## LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ    Parish: LINCOLN, LA
**API: 1706121369**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 07/2020 | GAS | $/MCF:1.41 | 12,386.12 /2.47 | Gas Sales: | 17,491.40 | 3.49 |
|  | Roy NRI | 0.00019933 |  | Production Tax - Gas: | 1,442.47- | 0.29- |
|  |  |  |  | Other Deducts - Gas: | 9.89- | 0.00 |
|  |  |  |  | Net Income: | 16,039.04 | 3.20 |
| 07/2020 | OIL | $/BBL:37.23 | 292.26 /0.06 | Oil Sales: | 10,880.30 | 2.17 |
|  | Roy NRI | 0.00019933 |  | Production Tax - Oil: | 1,360.04- | 0.27- |
|  |  |  |  | Net Income: | 9,520.26 | 1.90 |
| 07/2020 | PRD | $/BBL:14.55 | 820.35 /0.16 | Plant Products Sales: | 11,936.87 | 2.38 |
|  | Roy NRI | 0.00019933 |  | Net Income: | 11,936.87 | 2.38 |

| | | | | **Total Revenue for LEASE** | | **7.48** |
|--|--|--|--|--|--|--|

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   232

**LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ    (Continued)**
API: 1706121369

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEWI06 | 0.00019933 | 7.48 | 7.48 |

**LEASE: (LEWI07)  Lewis 22-15 HC #1; LCV RA SUQ    Parish: LINCOLN, LA**

API: 1706120998
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.43 | 16,412.60 /0.49 | Gas Sales: | 23,426.03 | 0.70 |
| | Roy NRI: | 0.00002995 | | Production Tax - Gas: | 1,701.37- | 0.05- |
| | | | | Net Income: | 21,724.66 | 0.65 |
| 07/2020 | OIL | $/BBL:37.23 | 261.77 /0.01 | Oil Sales: | 9,745.00 | 0.29 |
| | Roy NRI: | 0.00002995 | | Production Tax - Oil: | 1,218.13- | 0.04- |
| | | | | Net Income: | 8,526.87 | 0.25 |
| 07/2020 | OIL | $/BBL:36.01 | 5.97 /0.00 | Oil Sales: | 214.96 | 0.01 |
| | Roy NRI: | 0.00002995 | | Production Tax - Oil: | 26.87- | 0.00 |
| | | | | Net Income: | 188.09 | 0.01 |
| 07/2020 | PRD | $/BBL:12.25 | 949.86 /0.03 | Plant Products Sales: | 11,639.41 | 0.35 |
| | Roy NRI: | 0.00002995 | | Net Income: | 11,639.41 | 0.35 |

**Total Revenue for LEASE**                                                         1.26

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEWI07 | 0.00002995 | 1.26 | 1.26 |

**LEASE: (LITT01)  Little Creek Field    County: LINCOLN, MS**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:39.37 | 7,120.74 /0.70 | Oil Sales: | 280,354.95 | 27.53 |
| | Roy NRI: | 0.00009821 | | Production Tax - Oil: | 8,659.88- | 0.85- |
| | | | | Net Income: | 271,695.07 | 26.68 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LITT01 | 0.00009821 | 26.68 | 26.68 |

**LEASE: (LOFT01)  A Loftus #1 Alt (27634HC)    Parish: DE SOTO, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.67 | 625,619-/222.55- | Gas Sales: | 1,044,451.51- | 371.53- |
| | Ovr NRI: | 0.00035572 | | Other Deducts - Gas: | 173,090.22 | 61.57 |
| | | | | Net Income: | 871,361.29- | 309.96- |
| 03/2020 | GAS | $/MCF:1.66 | 625,619 /222.55 | Gas Sales: | 1,040,811.00 | 370.24 |
| | Ovr NRI: | 0.00035572 | | Other Deducts - Gas: | 173,090.22- | 61.57- |
| | | | | Net Income: | 867,720.78 | 308.67 |
| 07/2020 | GAS | $/MCF:1.42 | 507,131 /180.40 | Gas Sales: | 722,239.73 | 256.91 |
| | Ovr NRI: | 0.00035572 | | Other Deducts - Gas: | 140,390.02- | 49.93- |
| | | | | Net Income: | 581,849.71 | 206.98 |

**Total Revenue for LEASE**                                                         205.69

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   233

**LEASE: (LOFT01)  A Loftus #1 Alt (27634HC)   (Continued)**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LOFT01 | 0.00035572 | 205.69 | 205.69 |

**LEASE: (LOIS01)  Lois Sirmans #1-12   County: PITTSBURG, OK**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.74 | 7,941 /50.24 | Gas Sales: | 13,815.42 | 87.40 |
| | Wrk NRI: | 0.00632615 | | Production Tax - Gas: | 334.04- | 2.11- |
| | | | | Other Deducts - Gas: | 4,714.68- | 29.83- |
| | | | | Net Income: | 8,766.70 | 55.46 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| LOIS01 | 0.00632615 | 55.46 | 55.46 |

**LEASE: (LOWE01)  Lowe 29 #1-alt; GRAY RA SUJ   Parish: BOSSIER, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:37.43 | 36.34 /0.04 | Condensate Sales: | 1,360.15 | 1.33 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 168.88- | 0.17- |
| | | | | Net Income: | 1,191.27 | 1.16 |
| 10/2019 | GAS | $/MCF:2.62 | 247 /0.24 | Gas Sales: | 647.21 | 0.63 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 30.88- | 0.03- |
| | | | | Other Deducts - Gas: | 54.57- | 0.06- |
| | | | | Net Income: | 561.76 | 0.54 |
| 11/2019 | GAS | $/MCF:2.83 | 640 /0.62 | Gas Sales: | 1,812.24 | 1.77 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 80.00- | 0.08- |
| | | | | Other Deducts - Gas: | 130.42- | 0.13- |
| | | | | Net Income: | 1,601.82 | 1.56 |
| 12/2019 | GAS | $/MCF:2.64 | 499 /0.49 | Gas Sales: | 1,314.90 | 1.29 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 62.38- | 0.07- |
| | | | | Other Deducts - Gas: | 99.16- | 0.09- |
| | | | | Net Income: | 1,153.36 | 1.13 |
| 07/2020 | GAS | $/MCF:1.99 | 2,416 /2.36 | Gas Sales: | 4,819.80 | 4.70 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 31.41- | 0.03- |
| | | | | Other Deducts - Gas: | 610.29- | 0.60- |
| | | | | Net Income: | 4,178.10 | 4.07 |
| 07/2020 | GAS | $/MCF:1.99 | 336 /0.33 | Gas Sales: | 669.37 | 0.66 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 31.38- | 0.04- |
| | | | | Other Deducts - Gas: | 84.88- | 0.08- |
| | | | | Net Income: | 553.11 | 0.54 |
| 03/2019 | PRG | $/GAL:0.73 | 2,255.99 /2.20 | Plant Products - Gals - Sales: | 1,651.66 | 1.61 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gals: | 3.00- | 0.01- |
| | | | | Net Income: | 1,648.66 | 1.60 |
| 03/2019 | PRG | $/GAL:0.72 | 2,701.44-/2.63- | Plant Products - Gals - Sales: | 1,954.06- | 1.91- |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 3.00 | 0.01 |
| | | | | Net Income: | 1,951.06- | 1.90- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    234

## LEASE: (LOWE01)  Lowe 29 #1-alt; GRAY RA SUJ    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | PRG | $/GAL:0.56 | 363.29 /0.35 | Plant Products - Gals - Sales: | 204.44 | 0.20 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 7.50- | 0.01- |
| | | | | Net Income: | 196.94 | 0.19 |
| 11/2019 | PRG | $/GAL:0.63 | 651.17 /0.64 | Plant Products - Gals - Sales: | 407.36 | 0.40 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 18.88- | 0.03- |
| | | | | Net Income: | 388.48 | 0.37 |
| 12/2019 | PRG | $/GAL:0.63 | 553.18 /0.54 | Plant Products - Gals - Sales: | 349.50 | 0.34 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 12.38- | 0.01- |
| | | | | Net Income: | 337.12 | 0.33 |
| 07/2020 | PRG | $/GAL:0.31 | 6,449.65 /6.29 | Plant Products - Gals - Sales: | 1,990.28 | 1.94 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 10.44- | 0.01- |
| | | | | Net Income: | 1,979.84 | 1.93 |
| 07/2020 | PRG | $/GAL:0.32 | 992.22 /0.97 | Plant Products - Gals - Sales: | 320.66 | 0.32 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 13.88- | 0.03- |
| | | | | Net Income: | 306.78 | 0.29 |

**Total Revenue for LEASE**                                                       **11.81**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LOWE01 | 0.00097540 | 11.81 | 11.81 |

## LEASE: (LOWF01)  F M Lowry 23 #1 Alt    Parish: CLAIBORNE, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.41 | 2,718.06 /3.86 | Gas Sales: | 3,837.23 | 5.45 |
| | Ovr NRI: | 0.00141911 | | Production Tax - Gas: | 49.32- | 0.07- |
| | | | | Other Deducts - Gas: | 1,274.44- | 1.81- |
| | | | | Net Income: | 2,513.47 | 3.57 |
| 07/2020 | PRD | $/BBL:14.52 | 274.59 /0.39 | Plant Products Sales: | 3,987.47 | 5.66 |
| | Ovr NRI: | 0.00141911 | | Other Deducts - Plant: | 551.92- | 0.78- |
| | | | | Net Income: | 3,435.55 | 4.88 |

**Total Revenue for LEASE**                                                       **8.45**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LOWF01 | 0.00141911 | 8.45 | 8.45 |

## LEASE: (MADO01)  Madole #1-7H    County: BECKHAM, OK
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.27 | 1,311.34 /0.06 | Gas Sales: | 1,671.34 | 0.08 |
| | Roy NRI: | 0.00004925 | | Production Tax - Gas: | 56.66- | 0.00 |
| | | | | Other Deducts - Gas: | 509.90- | 0.03- |
| | | | | Net Income: | 1,104.78 | 0.05 |
| 04/2020 | GAS | $/MCF:1.28 | 1,311.34 /0.45 | Gas Sales: | 1,675.41 | 0.58 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Gas: | 56.66- | 0.02- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page   235

**LEASE: (MADO01)  Madole #1-7H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 946.97- | 0.33- |
| | | | | Net Income: | 671.78 | 0.23 |
| 05/2020 | GAS | $/MCF:1.81 | 1,377.68 /0.07 | Gas Sales: | 2,492.85 | 0.12 |
| | Roy NRI: | 0.00004925 | | Production Tax - Gas: | 113.31- | 0.00 |
| | | | | Other Deducts - Gas: | 566.56- | 0.03- |
| | | | | Net Income: | 1,812.98 | 0.09 |
| 05/2020 | GAS | $/MCF:1.81 | 1,377.68 /0.47 | Gas Sales: | 2,488.83 | 0.86 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Gas: | 109.27- | 0.04- |
| | | | | Other Deducts - Gas: | 1,007.67- | 0.35- |
| | | | | Net Income: | 1,371.89 | 0.47 |
| 06/2020 | GAS | $/MCF:1.71 | 1,178.62 /0.06 | Gas Sales: | 2,011.27 | 0.10 |
| | Roy NRI: | 0.00004925 | | Production Tax - Gas: | 84.98- | 0.01- |
| | | | | Other Deducts - Gas: | 481.57- | 0.02- |
| | | | | Net Income: | 1,444.72 | 0.07 |
| 06/2020 | GAS | $/MCF:1.65 | 2.45 /0.00 | Gas Sales: | 4.05 | 0.00 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 4.05 | 0.00 |
| 06/2020 | GAS | $/MCF:1.70 | 1,178.62 /0.41 | Gas Sales: | 2,007.25 | 0.69 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Gas: | 89.03- | 0.03- |
| | | | | Other Deducts - Gas: | 849.84- | 0.29- |
| | | | | Net Income: | 1,068.38 | 0.37 |
| 07/2020 | GAS | $/MCF:1.58 | 1,288.96 /0.06 | Gas Sales: | 2,039.60 | 0.10 |
| | Roy NRI: | 0.00004925 | | Production Tax - Gas: | 84.98- | 0.00 |
| | | | | Other Deducts - Gas: | 538.23- | 0.03- |
| | | | | Net Income: | 1,416.39 | 0.07 |
| 07/2020 | GAS | $/MCF:1.58 | 1,288.96 /0.44 | Gas Sales: | 2,031.53 | 0.70 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Gas: | 84.98- | 0.03- |
| | | | | Other Deducts - Gas: | 922.69- | 0.32- |
| | | | | Net Income: | 1,023.86 | 0.35 |
| 07/2020 | GAS | $/MCF:1.24 | 3.27 /0.00 | Gas Sales: | 4.05 | 0.00 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 4.05 | 0.00 |
| 07/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,246.44- | 0.43- |
| | Wrk NRI: | 0.00034472 | | Net Income: | 1,246.44- | 0.43- |
| 08/2020 | OIL | $/BBL:39.41 | 360.11 /0.02 | Oil Sales: | 14,192.23 | 0.70 |
| | Roy NRI: | 0.00004925 | | Production Tax - Oil: | 1,019.80- | 0.05- |
| | | | | Net Income: | 13,172.43 | 0.65 |
| 08/2020 | OIL | $/BBL:39.43 | 360.11 /0.12 | Oil Sales: | 14,200.50 | 4.90 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Oil: | 1,023.86- | 0.36- |
| | | | | Net Income: | 13,176.64 | 4.54 |
| 04/2020 | PRG | $/GAL:0.10 | 846.57 /0.04 | Plant Products - Gals - Sales: | 84.98 | 0.00 |
| | Roy NRI: | 0.00004925 | | Net Income: | 84.98 | 0.00 |
| 04/2020 | PRG | $/GAL:0.07 | 2,403.01 /0.12 | Plant Products - Gals - Sales: | 169.97 | 0.01 |
| | Roy NRI: | 0.00004925 | | Net Income: | 169.97 | 0.01 |

MSTrust_002618

| From: | Sklarco, LLC | | | | | |
|---|---|---|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | | For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020 | | |
| | | | | | Account: JUD   Page   236 | |

**LEASE: (MADO01)  Madole #1-7H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRG | $/GAL:0.06 | 461.24 /0.02 | Plant Products - Gals - Sales: | 28.33 | 0.00 |
| | Roy NRI: | 0.00004925 | | Net Income: | 28.33 | 0.00 |
| 04/2020 | PRG | $/GAL:0.09 | 1,325.97 /0.07 | Plant Products - Gals - Sales: | 113.31 | 0.01 |
| | Roy NRI: | 0.00004925 | | Net Income: | 113.31 | 0.01 |
| 04/2020 | PRG | $/GAL:0.03 | 3,843.08 /0.19 | Plant Products - Gals - Sales: | 113.31 | 0.01 |
| | Roy NRI: | 0.00004925 | | Net Income: | 113.31 | 0.01 |
| 04/2020 | PRG | $/GAL:0.09 | 846.57 /0.29 | Plant Products - Gals - Sales: | 72.84 | 0.03 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 4.05- | 0.01- |
| | | | | Net Income: | 68.79 | 0.02 |
| 04/2020 | PRG | $/GAL:0.08 | 2,403.01 /0.83 | Plant Products - Gals - Sales: | 182.11 | 0.06 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 12.14- | 0.00 |
| | | | | Net Income: | 169.97 | 0.06 |
| 04/2020 | PRG | $/GAL:0.08 | 461.24 /0.16 | Plant Products - Gals - Sales: | 36.42 | 0.01 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 4.05- | 0.00 |
| | | | | Net Income: | 32.37 | 0.01 |
| 04/2020 | PRG | $/GAL:0.08 | 1,325.97 /0.46 | Plant Products - Gals - Sales: | 109.27 | 0.04 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 8.09- | 0.01- |
| | | | | Net Income: | 101.18 | 0.03 |
| 04/2020 | PRG | $/GAL:0.03 | 3,843.08 /1.32 | Plant Products - Gals - Sales: | 121.41 | 0.04 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 8.09- | 0.00 |
| | | | | Net Income: | 113.32 | 0.04 |
| 05/2020 | PRG | $/GAL:0.18 | 484.98 /0.02 | Plant Products - Gals - Sales: | 84.98 | 0.00 |
| | Roy NRI: | 0.00004925 | | Net Income: | 84.98 | 0.00 |
| 05/2020 | PRG | $/GAL:0.06 | 4,041.66 /0.20 | Plant Products - Gals - Sales: | 254.95 | 0.01 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 226.62 | 0.01 |
| 05/2020 | PRG | $/GAL:0.22 | 1,394.35 /0.07 | Plant Products - Gals - Sales: | 311.61 | 0.02 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.01- |
| | | | | Net Income: | 283.28 | 0.01 |
| 05/2020 | PRG | $/GAL:0.17 | 2,527.31 /0.12 | Plant Products - Gals - Sales: | 424.92 | 0.02 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 396.59 | 0.02 |
| 05/2020 | PRG | $/GAL:0.19 | 890.25 /0.04 | Plant Products - Gals - Sales: | 169.97 | 0.01 |
| | Roy NRI: | 0.00004925 | | Net Income: | 169.97 | 0.01 |
| 05/2020 | PRG | $/GAL:0.18 | 484.98 /0.17 | Plant Products - Gals - Sales: | 89.03 | 0.03 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 8.09- | 0.00 |
| | | | | Net Income: | 80.94 | 0.03 |
| 05/2020 | PRG | $/GAL:0.07 | 4,041.66 /1.39 | Plant Products - Gals - Sales: | 263.05 | 0.09 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 20.23- | 0.01- |
| | | | | Net Income: | 242.82 | 0.08 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   237

**LEASE: (MADO01)  Madole #1-7H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | PRG | $/GAL:0.23 | 1,394.35 /0.48 | Plant Products - Gals - Sales: | 319.70 | 0.11 |
|  | Wrk NRI: | 0.00034472 |  | Production Tax - Plant - Gals: | 24.28- | 0.01- |
|  |  |  |  | Net Income: | 295.42 | 0.10 |
| 05/2020 | PRG | $/GAL:0.16 | 2,527.31 /0.87 | Plant Products - Gals - Sales: | 412.78 | 0.14 |
|  | Wrk NRI: | 0.00034472 |  | Production Tax - Plant - Gals: | 28.33- | 0.01- |
|  |  |  |  | Net Income: | 384.45 | 0.13 |
| 05/2020 | PRG | $/GAL:0.18 | 890.25 /0.31 | Plant Products - Gals - Sales: | 157.83 | 0.05 |
|  | Wrk NRI: | 0.00034472 |  | Production Tax - Plant - Gals: | 12.14- | 0.00 |
|  |  |  |  | Net Income: | 145.69 | 0.05 |
| 06/2020 | PRG | $/GAL:0.27 | 747.85 /0.04 | Plant Products - Gals - Sales: | 198.29 | 0.01 |
|  | Roy NRI: | 0.00004925 |  | Net Income: | 198.29 | 0.01 |
| 06/2020 | PRG | $/GAL:0.06 | 3,416.42 /0.17 | Plant Products - Gals - Sales: | 198.29 | 0.01 |
|  | Roy NRI: | 0.00004925 |  | Production Tax - Plant - Gals: | 28.33- | 0.00 |
|  |  |  |  | Net Income: | 169.96 | 0.01 |
| 06/2020 | PRG | $/GAL:0.19 | 908.23 /0.04 | Plant Products - Gals - Sales: | 169.97 | 0.01 |
|  | Roy NRI: | 0.00004925 |  | Net Income: | 169.97 | 0.01 |
| 06/2020 | PRG | $/GAL:0.21 | 2,137.54 /0.11 | Plant Products - Gals - Sales: | 453.24 | 0.02 |
|  | Roy NRI: | 0.00004925 |  | Production Tax - Plant - Gals: | 28.33- | 0.00 |
|  |  |  |  | Net Income: | 424.91 | 0.02 |
| 06/2020 | PRG | $/GAL:0.28 | 409.44 /0.02 | Plant Products - Gals - Sales: | 113.31 | 0.01 |
|  | Roy NRI: | 0.00004925 |  | Net Income: | 113.31 | 0.01 |
| 06/2020 | PRG | $/GAL:0.25 | 747.85 /0.26 | Plant Products - Gals - Sales: | 190.20 | 0.07 |
|  | Wrk NRI: | 0.00034472 |  | Production Tax - Plant - Gals: | 12.14- | 0.01- |
|  |  |  |  | Net Income: | 178.06 | 0.06 |
| 06/2020 | PRG | $/GAL:0.06 | 3,416.42 /1.18 | Plant Products - Gals - Sales: | 206.39 | 0.07 |
|  | Wrk NRI: | 0.00034472 |  | Production Tax - Plant - Gals: | 16.19- | 0.00 |
|  |  |  |  | Net Income: | 190.20 | 0.07 |
| 06/2020 | PRG | $/GAL:0.19 | 908.23 /0.31 | Plant Products - Gals - Sales: | 174.02 | 0.06 |
|  | Wrk NRI: | 0.00034472 |  | Production Tax - Plant - Gals: | 12.14- | 0.00 |
|  |  |  |  | Net Income: | 161.88 | 0.06 |
| 06/2020 | PRG | $/GAL:0.22 | 2,137.54 /0.74 | Plant Products - Gals - Sales: | 461.34 | 0.16 |
|  | Wrk NRI: | 0.00034472 |  | Production Tax - Plant - Gals: | 32.38- | 0.01- |
|  |  |  |  | Net Income: | 428.96 | 0.15 |
| 06/2020 | PRG | $/GAL:0.29 | 409.44 /0.14 | Plant Products - Gals - Sales: | 117.36 | 0.04 |
|  | Wrk NRI: | 0.00034472 |  | Production Tax - Plant - Gals: | 8.09- | 0.00 |
|  |  |  |  | Net Income: | 109.27 | 0.04 |
| 07/2020 | PRG | $/GAL:0.07 | 3,717.75 /0.18 | Plant Products - Gals - Sales: | 254.95 | 0.01 |
|  | Roy NRI: | 0.00004925 |  | Production Tax - Plant - Gals: | 28.33- | 0.00 |
|  |  |  |  | Net Income: | 226.62 | 0.01 |
| 07/2020 | PRG | $/GAL:0.32 | 445.54 /0.02 | Plant Products - Gals - Sales: | 141.64 | 0.01 |
|  | Roy NRI: | 0.00004925 |  | Net Income: | 141.64 | 0.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   238

**LEASE: (MADO01)  Madole #1-7H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | PRG | $/GAL:0.23 | 2,326.12 /0.11 | Plant Products - Gals - Sales: | 538.23 | 0.03 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 509.90 | 0.03 |
| 07/2020 | PRG | $/GAL:0.40 | 988.38 /0.05 | Plant Products - Gals - Sales: | 396.59 | 0.02 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 368.26 | 0.02 |
| 07/2020 | PRG | $/GAL:0.28 | 813.71 /0.04 | Plant Products - Gals - Sales: | 226.62 | 0.01 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 198.29 | 0.01 |
| 07/2020 | PRG | $/GAL:0.07 | 3,717.75 /1.28 | Plant Products - Gals - Sales: | 263.05 | 0.09 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 20.23- | 0.01- |
| | | | | Net Income: | 242.82 | 0.08 |
| 07/2020 | PRG | $/GAL:0.30 | 13.59-/0.00- | Plant Products - Gals - Sales: | 4.05- | 0.00 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 4.05- | 0.00 |
| 07/2020 | PRG | $/GAL:0.70 | 5.78-/0.00- | Plant Products - Gals - Sales: | 4.05- | 0.00 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 4.05- | 0.00 |
| 07/2020 | PRG | $/GAL:0.33 | 445.54 /0.15 | Plant Products - Gals - Sales: | 145.69 | 0.05 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 12.14- | 0.00 |
| | | | | Net Income: | 133.55 | 0.05 |
| 07/2020 | PRG | $/GAL:0.23 | 2,326.12 /0.80 | Plant Products - Gals - Sales: | 546.33 | 0.19 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 40.47- | 0.02- |
| | | | | Net Income: | 505.86 | 0.17 |
| 07/2020 | PRG | $/GAL:0.39 | 988.38 /0.34 | Plant Products - Gals - Sales: | 384.45 | 0.13 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 28.33- | 0.01- |
| | | | | Net Income: | 356.12 | 0.12 |
| 07/2020 | PRG | $/GAL:0.27 | 813.71 /0.28 | Plant Products - Gals - Sales: | 222.58 | 0.08 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 16.19- | 0.01- |
| | | | | Net Income: | 206.39 | 0.07 |

|  | **Total Revenue for LEASE** | | | | | **8.10** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020091003 | Presidio Petroleum, LLC | 2 | 4,479.83 | 4,479.83 | 1.76 |
| | | **Total Lease Operating Expense** | | | **4,479.83** | **1.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MADO01 | 0.00004925 | Royalty | 1.15 | 0.00 | 0.00 | 1.15 |
| | 0.00034472 | 0.00039396 | 0.00 | 6.95 | 1.76 | 5.19 |
| | Total Cash Flow | | 1.15 | 6.95 | 1.76 | 6.34 |

| From: | Sklarco, LLC | For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   239 |

### LEASE: (MAND01)  Mandaree 24-13 HZ2   County: MC KENZIE, ND

**API: 3302502620**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.70 | 1,540.05 /0.07 | Gas Sales: | 2,612.74 | 0.12 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 104.51- | 0.00 |
| | | | | Other Deducts - Gas: | 5,068.71- | 0.24- |
| | | | | Net Income: | 2,560.48- | 0.12- |
| 08/2020 | GAS | $/MCF:1.70 | 1,540.05 /0.38 | Gas Sales: | 2,617.64 | 0.64 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 89.58- | 0.02- |
| | | | | Other Deducts - Gas: | 5,046.18- | 1.24- |
| | | | | Net Income: | 2,518.12- | 0.62- |
| 08/2020 | OIL | $/BBL:38.89 | 908.39 /0.04 | Oil Sales: | 35,324.24 | 1.66 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 3,135.29- | 0.15- |
| | | | | Other Deducts - Oil: | 3,762.35- | 0.18- |
| | | | | Net Income: | 28,426.60 | 1.33 |
| 08/2020 | OIL | $/BBL:38.91 | 908.39 /0.22 | Oil Sales: | 35,343.18 | 8.69 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 3,145.15- | 0.77- |
| | | | | Other Deducts - Oil: | 3,921.49- | 0.96- |
| | | | | Net Income: | 28,276.54 | 6.96 |
| 08/2020 | PRG | $/GAL:0.24 | 8,147.82 /0.38 | Plant Products - Gals - Sales: | 1,933.43 | 0.09 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 365.78- | 0.02- |
| | | | | Net Income: | 1,567.65 | 0.07 |
| 08/2020 | PRG | $/GAL:0.24 | 8,147.82 /2.00 | Plant Products - Gals - Sales: | 1,940.84 | 0.48 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 19.91- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 388.17- | 0.09- |
| | | | | Net Income: | 1,532.76 | 0.38 |
| | | **Total Revenue for LEASE** | | | | **8.00** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0920-17 | WPX Energy, Inc. | 1 | 6,657.28 | 6,657.28 | 1.95 |
| | | **Total Lease Operating Expense** | | | **6,657.28** | **1.95** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 3077-0920-17 | WPX Energy, Inc. | 1 | 4,063.19 | 4,063.19 | 1.19 |
| | | **Total ICC - Proven** | | | **4,063.19** | **1.19** |
| | | **Total Expenses for LEASE** | | | **10,720.47** | **3.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND01** | 0.00004686 | Royalty | 1.28 | 0.00 | 0.00 | 1.28 |
| | 0.00024600 | 0.00029289 | 0.00 | 6.72 | 3.14 | 3.58 |
| | Total Cash Flow | | 1.28 | 6.72 | 3.14 | 4.86 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   240

### LEASE: (MAND02) Mandaree 24-13 HD   County: MC KENZIE, ND

API: 3302502621

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.69 | 2,220.52 /0.10 | Gas Sales: | 3,762.35 | 0.18 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 156.76- | 0.01- |
| | | | | Other Deducts - Gas: | 7,211.17- | 0.34- |
| | | | | Net Income: | 3,605.58- | 0.17- |
| 08/2020 | GAS | $/MCF:1.70 | 2,220.52 /0.55 | Gas Sales: | 3,772.20 | 0.93 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 129.39- | 0.03- |
| | | | | Other Deducts - Gas: | 7,245.80- | 1.79- |
| | | | | Net Income: | 3,602.99- | 0.89- |
| 08/2020 | OIL | $/BBL:38.88 | 760.73 /0.04 | Oil Sales: | 29,576.21 | 1.39 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 2,612.74- | 0.13- |
| | | | | Other Deducts - Oil: | 3,239.80- | 0.15- |
| | | | | Net Income: | 23,723.67 | 1.11 |
| 08/2020 | OIL | $/BBL:38.91 | 760.73 /0.19 | Oil Sales: | 29,600.29 | 7.28 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 2,627.60- | 0.64- |
| | | | | Other Deducts - Oil: | 3,284.49- | 0.81- |
| | | | | Net Income: | 23,688.20 | 5.83 |
| 08/2020 | PRG | $/GAL:0.24 | 11,747.75 /0.55 | Plant Products - Gals - Sales: | 2,821.76 | 0.13 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 574.80- | 0.02- |
| | | | | Net Income: | 2,246.96 | 0.11 |
| 08/2020 | PRG | $/GAL:0.24 | 11,747.75 /2.89 | Plant Products - Gals - Sales: | 2,796.80 | 0.69 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 557.37- | 0.14- |
| | | | | Net Income: | 2,199.62 | 0.54 |

**Total Revenue for LEASE**                                                                     **6.53**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0920-17 | WPX Energy, Inc. | 1 | 7,928.97 | 7,928.97 | 2.32 |
| | | **Total Lease Operating Expense** | | | **7,928.97** | **2.32** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 3077-0920-17 | WPX Energy, Inc. | 1 | 89,658.73 | 89,658.73 | 26.26 |
| | | **Total ICC - Proven** | | | **89,658.73** | **26.26** |

**Total Expenses for LEASE**                                                    **97,587.70**        **28.58**

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND02 | 0.00004686 | Royalty | 1.05 | 0.00 | 0.00 | 1.05 |
| | 0.00024600 | 0.00029289 | 0.00 | 5.48 | 28.58 | 23.10- |
| | Total Cash Flow | | 1.05 | 5.48 | 28.58 | 22.05- |

MSTrust_002623

| From: | Sklarco, LLC | For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   241 |

### LEASE: (MAND03)  Mandaree 24-13 HY    County: MC KENZIE, ND

**API: 3302502622**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.69 | 1,634.49 /0.08 | Gas Sales: | 2,769.50 | 0.13 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 104.51- | 0.01- |
| | | | | Other Deducts - Gas: | 5,382.25- | 0.25- |
| | | | | Net Income: | 2,717.26- | 0.13- |
| 08/2020 | GAS | $/MCF:1.70 | 1,634.49 /0.40 | Gas Sales: | 2,776.89 | 0.68 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 99.53- | 0.02- |
| | | | | Other Deducts - Gas: | 5,324.86- | 1.31- |
| | | | | Net Income: | 2,647.50- | 0.65- |
| 08/2020 | OIL | $/BBL:38.91 | 890.33 /0.04 | Oil Sales: | 34,644.93 | 1.62 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 3,030.78- | 0.14- |
| | | | | Other Deducts - Oil: | 3,710.09- | 0.17- |
| | | | | Net Income: | 27,904.06 | 1.31 |
| 08/2020 | OIL | $/BBL:38.90 | 890.33 /0.22 | Oil Sales: | 34,636.52 | 8.52 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 3,085.44- | 0.76- |
| | | | | Other Deducts - Oil: | 3,851.82- | 0.95- |
| | | | | Net Income: | 27,699.26 | 6.81 |
| 08/2020 | PRG | $/GAL:0.24 | 8,647.35 /0.41 | Plant Products - Gals - Sales: | 2,037.94 | 0.10 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 418.04- | 0.02- |
| | | | | Net Income: | 1,619.90 | 0.08 |
| 08/2020 | PRG | $/GAL:0.24 | 8,647.35 /2.13 | Plant Products - Gals - Sales: | 2,060.28 | 0.51 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 19.91- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 408.07- | 0.10- |
| | | | | Net Income: | 1,632.30 | 0.40 |
| | | **Total Revenue for LEASE** | | | | **7.82** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0920-17 | WPX Energy, Inc. | 1 | 7,430.60 | 7,430.60 | 2.18 |
| | | **Total Lease Operating Expense** | | | **7,430.60** | **2.18** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 3077-0920-17 | WPX Energy, Inc. | 1 | 45,671.67 | 45,671.67 | 13.37 |
| | | **Total ICC - Proven** | | | **45,671.67** | **13.37** |
| | | **Total Expenses for LEASE** | | | **53,102.27** | **15.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND03** | 0.00004686 | Royalty | 1.26 | 0.00 | 0.00 | 1.26 |
| | 0.00024600 | 0.00029289 | 0.00 | 6.56 | 15.55 | 8.99- |
| | Total Cash Flow | | 1.26 | 6.56 | 15.55 | 7.73- |

MSTrust_002624

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   242

### LEASE: (MAND04)  Mandaree24-13 HZ   County: MC KENZIE, ND

**API: 330252619**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2020 | GAS | $/MCF:1.71 | 1,372.92 /0.06 | Gas Sales: | 2,351.47 | 0.11 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 104.51- | 0.00 |
| | | | | Other Deducts - Gas: | 4,493.91- | 0.22- |
| | | | | Net Income: | 2,246.95- | 0.11- |
| 08/2020 | GAS | $/MCF:1.70 | 1,372.92 /0.34 | Gas Sales: | 2,329.01 | 0.57 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 79.62- | 0.02- |
| | | | | Other Deducts - Gas: | 4,468.90- | 1.10- |
| | | | | Net Income: | 2,219.51- | 0.55- |
| 08/2020 | OIL | $/BBL:38.97 | 398.29 /0.02 | Oil Sales: | 15,519.67 | 0.73 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 1,358.62- | 0.07- |
| | | | | Other Deducts - Oil: | 1,724.41- | 0.08- |
| | | | | Net Income: | 12,436.64 | 0.58 |
| 08/2020 | OIL | $/BBL:38.91 | 398.29 /0.10 | Oil Sales: | 15,496.85 | 3.81 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 1,373.52- | 0.34- |
| | | | | Other Deducts - Oil: | 1,741.78- | 0.42- |
| | | | | Net Income: | 12,381.55 | 3.05 |
| 08/2020 | PRG | $/GAL:0.24 | 7,263.47 /0.34 | Plant Products - Gals - Sales: | 1,724.41 | 0.08 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 365.78- | 0.02- |
| | | | | Net Income: | 1,358.63 | 0.06 |
| 08/2020 | PRG | $/GAL:0.24 | 7,263.47 /1.79 | Plant Products - Gals - Sales: | 1,731.83 | 0.43 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 19.91- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 348.36- | 0.08- |
| | | | | Net Income: | 1,363.56 | 0.34 |

**Total Revenue for LEASE** — **3.37**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0920-17 | WPX Energy, Inc. | 1 | 6,433.26 | 6,433.26 | 1.88 |
| | | **Total Lease Operating Expense** | | | **6,433.26** | **1.88** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 3077-0920-17 | WPX Energy, Inc. | 1 | 35,539.38 | 35,539.38 | 10.41 |
| | | **Total ICC - Proven** | | | **35,539.38** | **10.41** |

**Total Expenses for LEASE** — **41,972.64**   **12.29**

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **MAND04** | 0.00004686 | Royalty | 0.53 | 0.00 | 0.00 | 0.53 |
| | 0.00024600 | 0.00029289 | 0.00 | 2.84 | 12.29 | 9.45- |
| | Total Cash Flow | | 0.53 | 2.84 | 12.29 | 8.92- |

MSTrust_002625

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   243

### LEASE: (MAND05)  Mandaree South 19-18 HQL    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.74 | 4,054.01 /0.10 | Gas Sales: | 7,070.08 | 0.17 |
| | Roy NRI | 0.00002355 | | Production Tax - Gas: | 207.94- | 0.01- |
| | | | | Other Deducts - Gas: | 13,204.41- | 0.31- |
| | | | | Net Income: | 6,342.27- | 0.15- |
| 08/2020 | GAS | $/MCF:1.73 | 4,054.01 /0.50 | Gas Sales: | 7,030.68 | 0.87 |
| | Wrk NRI | 0.00012363 | | Production Tax - Gas: | 257.46- | 0.03- |
| | | | | Other Deducts - Gas: | 13,368.19- | 1.66- |
| | | | | Net Income: | 6,594.97- | 0.82- |
| 08/2020 | OIL | $/BBL:38.92 | 2,943.87 /0.07 | Oil Sales: | 114,576.84 | 2.70 |
| | Roy NRI | 0.00002355 | | Production Tax - Oil: | 10,397.17- | 0.25- |
| | | | | Other Deducts - Oil: | 12,476.61- | 0.29- |
| | | | | Net Income: | 91,703.06 | 2.16 |
| 08/2020 | OIL | $/BBL:38.90 | 2,943.87 /0.36 | Oil Sales: | 114,530.73 | 14.16 |
| | Wrk NRI | 0.00012363 | | Production Tax - Oil: | 10,417.29- | 1.29- |
| | | | | Other Deducts - Oil: | 12,714.63- | 1.57- |
| | | | | Net Income: | 91,398.81 | 11.30 |
| 08/2020 | PRG | $/GAL:0.23 | 20,983.82 /0.49 | Plant Products - Gals - Sales: | 4,782.70 | 0.11 |
| | Roy NRI | 0.00002355 | | Other Deducts - Plant - Gals: | 935.75- | 0.02- |
| | | | | Net Income: | 3,846.95 | 0.09 |
| 08/2020 | PRG | $/GAL:0.23 | 20,983.82 /2.59 | Plant Products - Gals - Sales: | 4,733.33 | 0.59 |
| | Wrk NRI | 0.00012363 | | Production Tax - Plant - Gals: | 79.22- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 950.63- | 0.12- |
| | | | | Net Income: | 3,703.48 | 0.46 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **13.04** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0920-17 | WPX Energy, Inc. | 1 | 4,305.82 | 4,305.82 | 0.63 |
| | | **Total Lease Operating Expense** | | | **4,305.82** | **0.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND05** | 0.00002355 | **Royalty** | 2.10 | 0.00 | 0.00 | 2.10 |
| | 0.00012363 | 0.00014718 | 0.00 | 10.94 | 0.63 | 10.31 |
| | Total Cash Flow | | 2.10 | 10.94 | 0.63 | 12.41 |

### LEASE: (MAND06)  Mandaree South 24-13 HI    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.70 | 5,868.59 /0.28 | Gas Sales: | 9,980.67 | 0.47 |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 365.78- | 0.02- |
| | | | | Other Deducts - Gas: | 19,125.26- | 0.90- |
| | | | | Net Income: | 9,510.37- | 0.45- |
| 08/2020 | GAS | $/MCF:1.70 | 5,868.59 /1.44 | Gas Sales: | 9,953.02 | 2.45 |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 348.36- | 0.09- |
| | | | | Other Deducts - Gas: | 19,129.71- | 4.70- |
| | | | | Net Income: | 9,525.05- | 2.34- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   244

**LEASE: (MAND06)  Mandaree South 24-13 HI   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 08/2020 | OIL | $/BBL:38.91 | 3,001.76 /0.14 | Oil Sales: | 116,789.47 | 5.47 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 10,346.45- | 0.48- |
| | | | | Other Deducts - Oil: | 12,593.41- | 0.59- |
| | | | | Net Income: | 93,849.61 | 4.40 |
| 08/2020 | OIL | $/BBL:38.90 | 3,001.76 /0.74 | Oil Sales: | 116,778.80 | 28.73 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 10,390.95- | 2.56- |
| | | | | Other Deducts - Oil: | 12,968.79- | 3.19- |
| | | | | Net Income: | 93,419.06 | 22.98 |
| 08/2020 | PRG | $/GAL:0.24 | 31,048.27 /1.45 | Plant Products - Gals - Sales: | 7,367.93 | 0.35 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,463.13- | 0.07- |
| | | | | Net Income: | 5,800.29 | 0.27 |
| 08/2020 | PRG | $/GAL:0.24 | 31,048.27 /7.64 | Plant Products - Gals - Sales: | 7,395.10 | 1.82 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 99.53- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 1,483.00- | 0.36- |
| | | | | Net Income: | 5,812.57 | 1.43 |

|  |  | **Total Revenue for LEASE** |  |  |  | **26.29** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|------------:|------:|-----------:|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0920-17 | WPX Energy, Inc. | 2 | 4,170.27 | 4,170.27 | 1.22 |
| | **Total Lease Operating Expense** | | | **4,170.27** | **1.22** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 3077-0920-17 | WPX Energy, Inc. | 2 | 4,239.50 | 4,239.50 | 1.24 |
| | **Total ICC - Proven** | | | **4,239.50** | **1.24** |

|  | **Total Expenses for LEASE** |  | **8,409.77** | **2.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|------------:|--------:|--------:|-----------:|---------:|---------:|
| **MAND06** | **0.00004686** | **Royalty** | **4.22** | **0.00** | **0.00** | **4.22** |
| | 0.00024600 | 0.00029285 | 0.00 | 22.07 | 2.46 | 19.61 |
| Total Cash Flow | | | 4.22 | 22.07 | 2.46 | 23.83 |

**LEASE: (MART03)  Martin 1-24   County: TEXAS, OK**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|------------:|------:|-----------:|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| JIB008496 | Redline Energy, LLC | 1 | 1,200.00 | 1,200.00 | 2.72 |
| | **Total Lease Operating Expense** | | | **1,200.00** | **2.72** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|--------:|---------:|--------:|
| **MART03** | **0.00226631** | **2.72** | **2.72** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   245

### LEASE: (MART05)  Martinville  Rodessa Fld Unit   County: SIMPSON, MS

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09202010200 | Denbury Onshore, LLC | 3 | 761.88 | 761.88 | 0.63 |
| | 09202010200 | Denbury Onshore, LLC | TAX01 | 0.25 | 0.25 | 0.10 |
| | | **Total Lease Operating Expense** | | | **762.13** | **0.73** |
| Billing Summary | .00216672 | | 3 | 0.00082798 | 761.88 | 0.63 |
| by Deck/AFE | 100% FOR Sales Tax | | TAX01 | 0.38213520 | 0.25 | 0.10 |

| LEASE Summary: | | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|---|
| **MART05** | | **multiple** | | **0.73** | | **0.73** |

### LEASE: (MART10)  Martinville Rodessa CO2 Unit   County: SIMPSON, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:38.35 | 349.44 /0.22 | Oil Sales: | 13,399.94 | 8.57 |
| | Wrk NRI: | 0.00063954 | | Production Tax - Oil: | 414.23- | 0.26- |
| | | | | Net Income: | 12,985.71 | 8.31 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09202010200 | Denbury Onshore, LLC | 2 | 7,275.31 | 7,275.31 | 6.02 |
| | 09202010200 | Denbury Onshore, LLC | TAX01 | 1.23 | 1.23 | 0.47 |
| | | **Total Lease Operating Expense** | | | **7,276.54** | **6.49** |
| Billing Summary | .00216673 | | 2 | 0.00082798 | 7,275.31 | 6.02 |
| by Deck/AFE | 100% FOR Sales Tax | | TAX01 | 0.38213599 | 1.23 | 0.47 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MART10** | **0.00063954** | **multiple** | | **8.31** | **6.49** | **1.82** |

### LEASE: (MASO02)  South Mason Pass   County: EFFINGHAM, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:36.13 | 25.40 /0.53 | Oil Sales: | 917.64 | 19.26 |
| | Wrk NRI: | 0.02098682 | | Production Tax - Oil: | 0.92- | 0.02- |
| | | | | Net Income: | 916.72 | 19.24 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 102220 | Herman L. Loeb, LLC | 1 | 22,336.38 | 22,336.38 | 84.07 |
| | | **Total Lease Operating Expense** | | | **22,336.38** | **84.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MASO02** | **0.02098682** | **0.00376381** | | **19.24** | **84.07** | **64.83-** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   246

### LEASE: (MAXI01)  Maxine Redman    County: CLARK, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2020 | OIL | $/BBL:35.61 | 51.12 /0.45 | Oil Sales: | 1,820.31 | 16.12 |
| | Roy NRI | 0.00885420 | | Production Tax - Oil: | 1.69- | 0.02- |
| | | | | Net Income: | 1,818.62 | 16.10 |
| 09/2020 | OIL | $/BBL:35.61 | 14.31 /0.13 | Oil Sales: | 509.55 | 4.51 |
| | Roy NRI | 0.00885420 | | Production Tax - Oil: | 0.56- | 0.01- |
| | | | | Net Income: | 508.99 | 4.50 |

**Total Revenue for LEASE**                                    20.60

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| MAXI01 | 0.00885420 | 20.60 | 20.60 |

### LEASE: (MAYO01)  Mayo 13-16-14 H-1; HA RA SUF    Parish: CADDO, LA

API: 17017347970000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2020 | GAS | $/MCF:1.54 | 8,095.43 /28.93 | Gas Sales: | 12,444.82 | 44.47 |
| | Roy NRI | 0.00357333 | | Production Tax - Gas: | 756.36- | 2.70- |
| | | | | Net Income: | 11,688.46 | 41.77 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| MAYO01 | 0.00357333 | 41.77 | 41.77 |

### LEASE: (MAYO02)  Mayo 24 H-1; HA RA SUF    Parish: CADDO, LA

API: 17017347610000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2020 | GAS | $/MCF:1.53 | 26,382.74 /102.17 | Gas Sales: | 40,474.94 | 156.74 |
| | Roy NRI | 0.00387262 | | Production Tax - Gas: | 2,464.33- | 9.54- |
| | | | | Net Income: | 38,010.61 | 147.20 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| MAYO02 | 0.00387262 | 147.20 | 147.20 |

### LEASE: (MCCA02)  Mccary    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2020 | GAS | $/MCF:1.59 | 4.10 /0.00 | Gas Sales: | 6.53 | 0.01 |
| | Roy NRI | 0.00104817 | | Production Tax - Gas: | 0.25- | 0.00 |
| | | | | Net Income: | 6.28 | 0.01 |
| 07/2020 | GAS | $/MCF:1.60 | 0.88 /0.00 | Gas Sales: | 1.41 | 0.00 |
| | Roy NRI | 0.00104817 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Net Income: | 1.40 | 0.00 |
| 07/2020 | GAS | $/MCF:1.55 | 17.20 /0.02 | Gas Sales: | 26.72 | 0.03 |
| | Roy NRI | 0.00104817 | | Net Income: | 26.72 | 0.03 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   247

### LEASE: (MCCA02) Mccary   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2020 | GAS | $/MCF:1.68 | 23.81 /0.02 | Gas Sales: | 39.96 | 0.04 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 1.73- | 0.00 |
| | | | | Other Deducts - Gas: | 1.89- | 0.00 |
| | | | | Net Income: | 36.34 | 0.04 |
| 07/2020 | GAS | $/MCF:1.59 | 130.09 /0.14 | Gas Sales: | 207.41 | 0.22 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 9.63- | 0.01- |
| | | | | Net Income: | 197.78 | 0.21 |
| 07/2020 | PRG | $/GAL:0.58 | 14.58 /0.02 | Plant Products - Gals - Sales: | 8.43 | 0.01 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 0.09- | 0.01- |
| | | | | Net Income: | 8.34 | 0.00 |
| 07/2020 | PRG | $/GAL:0.74 | 4.85 /0.01 | Plant Products - Gals - Sales: | 3.57 | 0.00 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 0.45- | 0.01 |
| | | | | Net Income: | 3.12 | 0.01 |
| 07/2020 | PRG | $/GAL:0.60 | 196.14 /0.21 | Plant Products - Gals - Sales: | 116.88 | 0.13 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 2.08- | 0.00 |
| | | | | Net Income: | 114.80 | 0.13 |
| 07/2020 | PRG | $/GAL:0.26 | 54.96 /0.06 | Plant Products - Gals - Sales: | 14.46 | 0.01 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Net Income: | 14.44 | 0.01 |
| 07/2020 | PRG | $/GAL:0.74 | 80.66 /0.08 | Plant Products - Gals - Sales: | 59.51 | 0.06 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 7.54- | 0.01- |
| | | | | Net Income: | 51.97 | 0.05 |

**Total Revenue for LEASE**                                                                0.49

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| MCCA02 | 0.00104817 | 0.49 | 0.49 |

### LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   Parish: LINCOLN, LA
API: 1706121317
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2017 | GAS | | /0.00 | Production Tax - Gas: | 30,325.31 | 7.09 |
| | Roy NRI: | 0.00023346 | | Net Income: | 30,325.31 | 7.09 |
| 07/2020 | GAS | $/MCF:1.44 | 33,566.76 /7.84 | Gas Sales: | 48,354.65 | 11.29 |
| | Roy NRI: | 0.00023346 | | Production Tax - Gas: | 3,865.45- | 0.90- |
| | | | | Other Deducts - Gas: | 26.80- | 0.00 |
| | | | | Net Income: | 44,462.40 | 10.39 |
| 07/2020 | OIL | $/BBL:37.31 | 335.06 /0.08 | Oil Sales: | 12,502.39 | 2.92 |
| | Roy NRI: | 0.00023346 | | Production Tax - Oil: | 1,562.80- | 0.37- |
| | | | | Net Income: | 10,939.59 | 2.55 |
| 07/2020 | PRD | $/BBL:14.52 | 2,707.37 /0.63 | Plant Products Sales: | 39,297.69 | 9.18 |
| | Roy NRI: | 0.00023346 | | Net Income: | 39,297.69 | 9.18 |

**Total Revenue for LEASE**                                                                29.21

| From: | Sklarco, LLC | For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   248 |

## LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt    (Continued)
API: 1706121317

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| MCCR01 | 0.00023346 | 29.21 | | 29.21 |

## LEASE: (MCGP01)  Patrick McGowen etal 15 #1    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.45 | 686.63 /0.22 | Gas Sales: | 993.18 | 0.26 |
| | Roy NRI: | 0.00032246 | | Production Tax - Gas: | 12.22- | 0.07- |
| | | | | Net Income: | 980.96 | 0.19 |
| 07/2020 | OIL | $/BBL:38.51 | 185.08 /0.04 | Oil Sales: | 7,127.84 | 1.37 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Oil: | 884.63- | 0.17- |
| | | | | Net Income: | 6,243.21 | 1.20 |
| 07/2020 | PRD | $/BBL:14.73 | 71.84 /0.02 | Plant Products Sales: | 1,058.13 | 0.20 |
| | Roy NRI: | 0.00032246 | | Net Income: | 1,058.13 | 0.20 |

### Total Revenue for LEASE
1.59

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| MCGP01 | 0.00032246 | 0.39 | 0.00 | 0.39 |
| | 0.00019239 | 0.00 | 1.20 | 1.20 |
| Total Cash Flow | | 0.39 | 1.20 | 1.59 |

## LEASE: (MCIN04)  McIntosh-Goldsmith #1    County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:34.64 | 138.25 /0.02 | Oil Sales: | 4,788.70 | 0.70 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 221.15- | 0.03- |
| | | | | Net Income: | 4,567.55 | 0.67 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| MCIN04 | 0.00014645 | 0.67 | | 0.67 |

## LEASE: (MCIN05)  Mcintyre Etal#1Alt;GRAY RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | GAS | $/MCF:2.68 | 1,764 /1.72 | Gas Sales: | 4,728.86 | 4.62 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 215.21- | 0.22- |
| | | | | Other Deducts - Gas: | 551.78- | 0.54- |
| | | | | Net Income: | 3,961.87 | 3.86 |
| 03/2019 | GAS | $/MCF:2.79 | 2,804 /2.74 | Gas Sales: | 7,818.64 | 7.63 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 342.09- | 0.34- |
| | | | | Other Deducts - Gas: | 786.55- | 0.77- |
| | | | | Net Income: | 6,690.00 | 6.52 |
| 04/2019 | GAS | $/MCF:2.64 | 1,933 /1.89 | Gas Sales: | 5,104.13 | 4.98 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 25.13- | 0.03- |
| | | | | Other Deducts - Gas: | 551.75- | 0.54- |
| | | | | Net Income: | 4,527.25 | 4.41 |

| From: | Sklarco, LLC | | For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020 |
| To: | Maren Silberstein Revocable Trust | | Account: JUD   Page   249 |

**LEASE: (MCIN05)  Mcintyre Etal#1Alt;GRAY RA SUJ   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | $/MCF:2.55 | 1,814 /1.77 | Gas Sales: | 4,623.56 | 4.51 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 23.58- | 0.03- |
| | | | | Other Deducts - Gas: | 504.35- | 0.49- |
| | | | | Net Income: | 4,095.63 | 3.99 |
| 10/2019 | GAS | $/MCF:2.62 | 2,087 /2.04 | Gas Sales: | 5,470.37 | 5.34 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 27.13- | 0.03- |
| | | | | Other Deducts - Gas: | 461.10- | 0.45- |
| | | | | Net Income: | 4,982.14 | 4.86 |
| 11/2019 | GAS | $/MCF:2.83 | 2,041 /1.99 | Gas Sales: | 5,780.26 | 5.64 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 26.53- | 0.03- |
| | | | | Other Deducts - Gas: | 415.91- | 0.40- |
| | | | | Net Income: | 5,337.82 | 5.21 |
| 07/2020 | GAS | $/MCF:1.99 | 1,447 /1.41 | Gas Sales: | 2,885.87 | 2.82 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 18.81- | 0.03- |
| | | | | Other Deducts - Gas: | 365.52- | 0.36- |
| | | | | Net Income: | 2,501.54 | 2.43 |
| 02/2019 | PRG | $/GAL:0.54 | 9,275.97 /9.05 | Plant Products - Gals - Sales: | 5,023.90 | 4.90 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 23.06- | 0.02- |
| | | | | Net Income: | 5,000.84 | 4.88 |
| 03/2019 | PRG | $/GAL:0.69 | 9,225.22 /9.00 | Plant Products - Gals - Sales: | 6,328.03 | 6.17 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 37.58- | 0.04- |
| | | | | Net Income: | 6,290.45 | 6.13 |
| 04/2019 | PRG | $/GAL:0.69 | 8,810.22 /8.59 | Plant Products - Gals - Sales: | 6,039.67 | 5.89 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 2.70- | 0.01- |
| | | | | Net Income: | 6,036.97 | 5.88 |
| 05/2019 | PRG | $/GAL:0.63 | 6,468.16 /6.31 | Plant Products - Gals - Sales: | 4,049.77 | 3.95 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 2.51- | 0.01 |
| | | | | Net Income: | 4,047.26 | 3.96 |
| 10/2019 | PRG | $/GAL:0.45 | 6,924.77 /6.75 | Plant Products - Gals - Sales: | 3,098.49 | 3.02 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 6.62- | 0.00 |
| | | | | Net Income: | 3,091.87 | 3.02 |
| 11/2019 | PRG | $/GAL:0.51 | 4,481.32 /4.37 | Plant Products - Gals - Sales: | 2,294.04 | 2.24 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 6.27- | 0.01- |
| | | | | Net Income: | 2,287.77 | 2.23 |
| 07/2020 | PRG | $/GAL:0.28 | 10,097.59 /9.85 | Plant Products - Gals - Sales: | 2,876.91 | 2.81 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 6.25- | 0.01- |
| | | | | Net Income: | 2,870.66 | 2.80 |

**Total Revenue for LEASE**                                                   **60.18**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| MCIN05 | 0.00097540 | 60.18 | | 60.18 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD  Page  250

## LEASE: (MCKE01) McKendrick A#1   County: CLEARFIELD, PA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020091107 | Diversified Production, LLC | 101 EF | 171.43 | 171.43 | 2.47 |
| | **Total Lease Operating Expense** | | | **171.43** | **2.47** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MCKE01 | 0.01441903 | 2.47 | 2.47 |

## LEASE: (MIAM01) Miami Corp #2   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020091036 | Hilcorp Energy Company | NEW | 112.50 | | |
| I2020091036 | Hilcorp Energy Company | NEW | 112.50 | | |
| I2020091036 | Hilcorp Energy Company | NEW | 112.50 | 337.50 | 3.16 |
| | **Total Lease Operating Expense** | | | **337.50** | **3.16** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM01 | 0.00937496 | 3.16 | 3.16 |

## LEASE: (MIAM12) Miami Fee #11   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020091030 | Hilcorp Energy Company | 101 | 4,864.87 | 4,864.87 | 6.98 |
| | **Total Lease Operating Expense** | | | **4,864.87** | **6.98** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM12 | 0.00143402 | 6.98 | 6.98 |

## LEASE: (MIAM14) Miami Fee #4   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020091030 | Hilcorp Energy Company | LAST E | 4,864.89 | | |
| I2020091030 | Hilcorp Energy Company | LAST E | 21,443.76 | 26,308.65 | 221.92 |
| | **Total Lease Operating Expense** | | | **26,308.65** | **221.92** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM14 | 0.00843542 | 221.92 | 221.92 |

## LEASE: (MIAM17) Miami Fee #6   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020091030 | Hilcorp Energy Company | 1 | 24,418.69 | | |
| I2020091030 | Hilcorp Energy Company | 1 | 4,864.89 | | |
| I2020091030 | Hilcorp Energy Company | 1 | 2,097.89 | 31,381.47 | 158.83 |
| | **Total Lease Operating Expense** | | | **31,381.47** | **158.83** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   251

## LEASE: (MIAM17)  Miami Fee #6   (Continued)

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM17 | 0.00506125 | 158.83 | 158.83 |

## LEASE: (MIAM18)  Miami Fee #8    Parish: CAMERON, LA

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020091030 | Hilcorp Energy Company | 102 | 4,864.89 | 4,864.89 | 41.04 |
| | **Total Lease Operating Expense** | | | **4,864.89** | **41.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM18 | 0.00843540 | 41.04 | 41.04 |

## LEASE: (MIAM21)  Miami Corp. #2-D   Parish: CAMERON, LA

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020091036 | Hilcorp Energy Company | 1 | 112.50 | 112.50 | 1.05 |
| | **Total Lease Operating Expense** | | | **112.50** | **1.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM21 | 0.00937496 | 1.05 | 1.05 |

## LEASE: (MIAM23)  Miami Fee #6-D   Parish: CAMERON, LA

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020091030 | Hilcorp Energy Company | 1 | 11,091.72 | 11,091.72 | 56.14 |
| | **Total Lease Operating Expense** | | | **11,091.72** | **56.14** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM23 | 0.00506123 | 56.14 | 56.14 |

## LEASE: (MIAM29)  Miami Fee #9-D   Parish: CAMERON, LA

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020091030 | Hilcorp Energy Company | 1 | 2,097.89 | 2,097.89 | 10.62 |
| | **Total Lease Operating Expense** | | | **2,097.89** | **10.62** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM29 | 0.00506124 | 10.62 | 10.62 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   252

### LEASE: (MIAM30)  Miami Fee #10-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020091030 | Hilcorp Energy Company | 1 | 22,636.77 | | |
| I2020091030 | Hilcorp Energy Company | 1 | 4,864.87 | | |
| I2020099103 | Hilcorp Energy Company | 1 | 6,874.55 | 34,376.19 | 173.99 |
| | **Total Lease Operating Expense** | | | **34,376.19** | **173.99** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM30 | 0.00506124 | 173.99 | 173.99 |

### LEASE: (MIAM31)  Miami Fee #11-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020091030 | Hilcorp Energy Company | 1 | 4,864.89 | 4,864.89 | 6.98 |
| | **Total Lease Operating Expense** | | | **4,864.89** | **6.98** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM31 | 0.00143402 | 6.98 | 6.98 |

### LEASE: (MIAM32)  Miami Fee #5-D    Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020091030 | Hilcorp Energy Company | 2 | 4,864.89 | 4,864.89 | 41.04 |
| | **Total Lease Operating Expense** | | | **4,864.89** | **41.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM32 | 0.00843539 | 41.04 | 41.04 |

### LEASE: (MIAM33)  Miami Fee #1-D ST   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020091030 | Hilcorp Energy Company | 1 | 766.41- | | |
| I2020091030 | Hilcorp Energy Company | 1 | 4,864.60 | | |
| I2020091030 | Hilcorp Energy Company | 1 | 1,302.00 | 5,400.19 | 27.33 |
| | **Total Lease Operating Expense** | | | **5,400.19** | **27.33** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| I2020091030 | Hilcorp Energy Company | 1 | 62,638.69 | | |
| I2020091030 | Hilcorp Energy Company | 1 | 1,302.00 | 63,940.69 | 323.62 |
| | **Total ICC - Proven** | | | **63,940.69** | **323.62** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| I2020091030 | Hilcorp Energy Company | 1 | 13,459.31 | 13,459.31 | 68.12 |
| | **Total TCC - Proven** | | | **13,459.31** | **68.12** |
| | **Total Expenses for LEASE** | | | **82,800.19** | **419.07** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM33 | 0.00506124 | 419.07 | 419.07 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD Page 253

## LEASE: (MOTE01) Mote 1-26-23 UWH County: GARVIN, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2019 | GAS | $/MCF:1.76 | 7,495.65 /0.06 | Gas Sales: | 13,205.69 | 0.10 |
| | Ovr NRI | 0.00000745 | | Production Tax - Gas: | 775.95- | 0.01- |
| | | | | Other Deducts - Gas: | 7,284.77- | 0.05- |
| | | | | Net Income: | 5,144.97 | 0.04 |
| 09/2019 | GAS | $/MCF:1.91 | 7,040.82 /0.05 | Gas Sales: | 13,414.64 | 0.10 |
| | Ovr NRI | 0.00000745 | | Production Tax - Gas: | 818.80- | 0.01- |
| | | | | Other Deducts - Gas: | 6,953.64- | 0.05- |
| | | | | Net Income: | 5,642.20 | 0.04 |
| 10/2019 | GAS | $/MCF:1.97 | 6,946.30 /0.05 | Gas Sales: | 13,704.12 | 0.10 |
| | Ovr NRI | 0.00000745 | | Production Tax - Gas: | 876.72- | 0.00 |
| | | | | Other Deducts - Gas: | 6,953.64- | 0.06- |
| | | | | Net Income: | 5,873.76 | 0.04 |
| 11/2019 | GAS | $/MCF:2.21 | 6,552.51 /0.05 | Gas Sales: | 14,458.30 | 0.11 |
| | Ovr NRI | 0.00000745 | | Production Tax - Gas: | 968.56- | 0.01- |
| | | | | Other Deducts - Gas: | 6,622.52- | 0.05- |
| | | | | Net Income: | 6,867.22 | 0.05 |
| 12/2019 | GAS | $/MCF:2.00 | 6,627.49 /0.05 | Gas Sales: | 13,252.40 | 0.10 |
| | Ovr NRI | 0.00000745 | | Production Tax - Gas: | 874.91- | 0.01- |
| | | | | Other Deducts - Gas: | 6,291.39- | 0.05- |
| | | | | Net Income: | 6,086.10 | 0.04 |
| 01/2020 | GAS | $/MCF:1.41 | 6,126.03 /0.05 | Gas Sales: | 8,650.18 | 0.06 |
| | Ovr NRI | 0.00000745 | | Production Tax - Gas: | 579.10- | 0.00 |
| | | | | Other Deducts - Gas: | 6,291.39- | 0.05- |
| | | | | Net Income: | 1,779.69 | 0.01 |
| 02/2020 | GAS | $/MCF:1.36 | 5,713.87 /0.04 | Gas Sales: | 7,751.60 | 0.06 |
| | Ovr NRI | 0.00000745 | | Production Tax - Gas: | 457.12- | 0.01- |
| | | | | Other Deducts - Gas: | 5,629.14- | 0.04- |
| | | | | Net Income: | 1,665.34 | 0.01 |
| 03/2020 | GAS | $/MCF:1.23 | 6,200.82 /0.05 | Gas Sales: | 7,640.30 | 0.06 |
| | Ovr NRI | 0.00000745 | | Production Tax - Gas: | 268.74- | 0.01- |
| | | | | Other Deducts - Gas: | 6,291.39- | 0.04- |
| | | | | Net Income: | 1,080.17 | 0.01 |
| 04/2020 | GAS | $/MCF:0.97 | 5,777.91 /0.04 | Gas Sales: | 5,598.40 | 0.04 |
| | Ovr NRI | 0.00000745 | | Production Tax - Gas: | 146.58- | 0.00 |
| | | | | Other Deducts - Gas: | 5,629.14- | 0.04- |
| | | | | Net Income: | 177.32- | 0.00 |
| 05/2020 | GAS | $/MCF:1.55 | 6,003.82 /0.04 | Gas Sales: | 9,334.27 | 0.07 |
| | Ovr NRI | 0.00000745 | | Production Tax - Gas: | 441.07- | 0.00 |
| | | | | Other Deducts - Gas: | 5,960.26- | 0.05- |
| | | | | Net Income: | 2,932.94 | 0.02 |
| 06/2020 | GAS | $/MCF:1.53 | 5,633.48 /0.04 | Gas Sales: | 8,622.74 | 0.06 |
| | Ovr NRI | 0.00000745 | | Production Tax - Gas: | 445.92- | 0.00 |
| | | | | Other Deducts - Gas: | 5,629.14- | 0.04- |
| | | | | Net Income: | 2,547.68 | 0.02 |

MSTrust_002636

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   254

**LEASE: (MOTE01)  Mote 1-26-23 UWH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | GAS | $/MCF:1.46 | 6,493.59 /0.05 | Gas Sales: | 9,450.81 | 0.07 |
| | Ovr NRI | 0.00000745 | | Production Tax - Gas: | 534.82- | 0.00 |
| | | | | Other Deducts - Gas: | 6,622.52- | 0.05- |
| | | | | Net Income: | 2,293.47 | 0.02 |
| 08/2019 | OIL | $/BBL:53.04 | 1,360.41 /0.01 | Oil Sales: | 72,153.98 | 0.54 |
| | Ovr NRI | 0.00000745 | | Production Tax - Oil: | 3,753.16- | 0.03- |
| | | | | Net Income: | 68,400.82 | 0.51 |
| 09/2019 | OIL | $/BBL:55.03 | 1,350.10 /0.01 | Oil Sales: | 74,294.65 | 0.55 |
| | Ovr NRI | 0.00000745 | | Production Tax - Oil: | 3,864.33- | 0.03- |
| | | | | Net Income: | 70,430.32 | 0.52 |
| 10/2019 | OIL | $/BBL:52.62 | 1,320.28 /0.01 | Oil Sales: | 69,478.02 | 0.52 |
| | Ovr NRI | 0.00000745 | | Production Tax - Oil: | 3,614.00- | 0.03- |
| | | | | Net Income: | 65,864.02 | 0.49 |
| 11/2019 | OIL | $/BBL:55.44 | 1,357.02 /0.01 | Oil Sales: | 75,228.03 | 0.56 |
| | Ovr NRI | 0.00000745 | | Production Tax - Oil: | 3,912.85- | 0.03- |
| | | | | Net Income: | 71,315.18 | 0.53 |
| 12/2019 | OIL | $/BBL:58.12 | 1,343.48 /0.01 | Oil Sales: | 78,080.51 | 0.58 |
| | Ovr NRI | 0.00000745 | | Production Tax - Oil: | 4,060.99- | 0.03- |
| | | | | Net Income: | 74,019.52 | 0.55 |
| 01/2020 | OIL | $/BBL:56.47 | 1,028.73 /0.01 | Oil Sales: | 58,091.87 | 0.43 |
| | Ovr NRI | 0.00000745 | | Production Tax - Oil: | 3,021.47- | 0.02- |
| | | | | Net Income: | 55,070.40 | 0.41 |
| 02/2020 | OIL | $/BBL:49.20 | 1,196.39 /0.01 | Oil Sales: | 58,863.94 | 0.44 |
| | Ovr NRI | 0.00000745 | | Production Tax - Oil: | 3,062.17- | 0.02- |
| | | | | Net Income: | 55,801.77 | 0.42 |
| 03/2020 | OIL | $/BBL:28.73 | 1,198.90 /0.01 | Oil Sales: | 34,444.27 | 0.26 |
| | Ovr NRI | 0.00000745 | | Production Tax - Oil: | 1,793.57- | 0.02- |
| | | | | Net Income: | 32,650.70 | 0.24 |
| 04/2020 | OIL | $/BBL:15.44 | 685.66 /0.01 | Oil Sales: | 10,583.84 | 0.08 |
| | Ovr NRI | 0.00000745 | | Production Tax - Oil: | 552.22- | 0.01- |
| | | | | Net Income: | 10,031.62 | 0.07 |
| 05/2020 | OIL | $/BBL:18.27 | 1,575.34 /0.01 | Oil Sales: | 28,785.62 | 0.21 |
| | Ovr NRI | 0.00000745 | | Production Tax - Oil: | 1,500.92- | 0.01- |
| | | | | Net Income: | 27,284.70 | 0.20 |
| 06/2020 | OIL | $/BBL:34.13 | 173.47 /0.00 | Oil Sales: | 5,920.50 | 0.04 |
| | Ovr NRI | 0.00000745 | | Production Tax - Oil: | 308.18- | 0.00 |
| | | | | Net Income: | 5,612.32 | 0.04 |
| 06/2020 | OIL | $/BBL:27.95 | 701.27 /0.01 | Oil Sales: | 19,602.81 | 0.15 |
| | Ovr NRI | 0.00000745 | | Production Tax - Oil: | 1,020.80- | 0.01- |
| | | | | Net Income: | 18,582.01 | 0.14 |
| 06/2020 | OIL | $/BBL:33.25 | 177.61 /0.00 | Oil Sales: | 5,905.53 | 0.04 |
| | Ovr NRI | 0.00000745 | | Production Tax - Oil: | 425.53- | 0.00 |
| | | | | Net Income: | 5,480.00 | 0.04 |

MSTrust_002637

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   255

**LEASE: (MOTE01)  Mote 1-26-23 UWH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | | /0.00 | Oil Sales: | 3,934.69 | 0.03 |
| | Ovr NRI | 0.00000745 | | Production Tax - Oil: | 199.22- | 0.00 |
| | | | | Net Income: | 3,735.47 | 0.03 |
| 08/2020 | OIL | | /0.00 | Production Tax - Oil: | 40,397.35- | 0.30- |
| | Ovr NRI | 0.00000745 | | Net Income: | 40,397.35- | 0.30- |
| 08/2019 | PRG | $/GAL:0.35 | 25,546.77 /0.19 | Plant Products - Gals - Sales: | 8,880.56 | 0.07 |
| | Ovr NRI | 0.00000745 | | Net Income: | 8,880.56 | 0.07 |
| 09/2019 | PRG | $/GAL:0.40 | 23,323.77 /0.17 | Plant Products - Gals - Sales: | 9,257.35 | 0.07 |
| | Ovr NRI | 0.00000745 | | Net Income: | 9,257.35 | 0.07 |
| 10/2019 | PRG | $/GAL:0.41 | 24,507.46 /0.18 | Plant Products - Gals - Sales: | 10,103.19 | 0.08 |
| | Ovr NRI | 0.00000745 | | Net Income: | 10,103.19 | 0.08 |
| 11/2019 | PRG | $/GAL:0.48 | 22,130.51 /0.16 | Plant Products - Gals - Sales: | 10,663.26 | 0.08 |
| | Ovr NRI | 0.00000745 | | Net Income: | 10,663.26 | 0.08 |
| 12/2019 | PRG | $/GAL:0.46 | 21,567.56 /0.16 | Plant Products - Gals - Sales: | 9,837.04 | 0.07 |
| | Ovr NRI | 0.00000745 | | Net Income: | 9,837.04 | 0.07 |
| 01/2020 | PRG | $/GAL:0.42 | 20,849.16 /0.16 | Plant Products - Gals - Sales: | 8,725.50 | 0.06 |
| | Ovr NRI | 0.00000745 | | Net Income: | 8,725.50 | 0.06 |
| 02/2020 | PRG | $/GAL:0.36 | 18,765.39 /0.14 | Plant Products - Gals - Sales: | 6,801.88 | 0.05 |
| | Ovr NRI | 0.00000745 | | Net Income: | 6,801.88 | 0.05 |
| 03/2020 | PRG | $/GAL:0.18 | 20,448.76 /0.15 | Plant Products - Gals - Sales: | 3,757.16 | 0.03 |
| | Ovr NRI | 0.00000745 | | Net Income: | 3,757.16 | 0.03 |
| 04/2020 | PRG | $/GAL:0.15 | 18,276.26 /0.14 | Plant Products - Gals - Sales: | 2,730.50 | 0.02 |
| | Ovr NRI | 0.00000745 | | Net Income: | 2,730.50 | 0.02 |
| 05/2020 | PRG | $/GAL:0.25 | 20,214.92 /0.15 | Plant Products - Gals - Sales: | 4,965.38 | 0.04 |
| | Ovr NRI | 0.00000745 | | Net Income: | 4,965.38 | 0.04 |
| 06/2020 | PRG | $/GAL:0.29 | 19,650.76 /0.15 | Plant Products - Gals - Sales: | 5,720.72 | 0.04 |
| | Ovr NRI | 0.00000745 | | Net Income: | 5,720.72 | 0.04 |
| 07/2020 | PRG | $/GAL:0.34 | 22,044.72 /0.16 | Plant Products - Gals - Sales: | 7,393.63 | 0.05 |
| | Ovr NRI | 0.00000745 | | Net Income: | 7,393.63 | 0.05 |

**Total Revenue for LEASE**  4.85

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| MOTE01 | 0.00000745 | 4.85 | 4.85 |

MSTrust_002638

From:   Sklarco, LLC

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

To:   Maren Silberstein Revocable Trust

Account: JUD   Page   256

## LEASE: (MUCK01)  Muckelroy A   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | OIL | $/BBL:39.29 | 331.84 /16.33 | Oil Sales: | 13,036.34 | 641.64 |
| | Wrk NRI: | 0.04921905 | | Production Tax - Oil: | 601.76- | 29.62- |
| | | | | Net Income: | 12,434.58 | 612.02 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 101220-1 | Stroud Petroleum, Inc. | 102 | 2,196.50 | 2,196.50 | 123.55 |
| | | **Total Lease Operating Expense** | | | **2,196.50** | **123.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **MUCK01** | 0.04921905 | 0.05625000 | | 612.02 | 123.55 | 488.47 |

## LEASE: (MYRT01)  Myrtle McDonald Et Al   County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | GAS | $/MCF:1.36 | 432.85 /0.01 | Gas Sales: | 586.99 | 0.01 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 0.28- | 0.01 |
| | | | | Other Deducts - Gas: | 586.99- | 0.01- |
| | | | | Net Income: | 0.28- | 0.01 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.36 | 4,097.14 /0.09 | Gas Sales: | 5,559.58 | 0.12 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 311.55- | 0.00 |
| | | | | Other Deducts - Gas: | 1,133.31- | 0.03- |
| | | | | Net Income: | 4,114.72 | 0.09 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.32 | 672.85 /0.01 | Gas Sales: | 886.07 | 0.02 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 0.45- | 0.01 |
| | | | | Other Deducts - Gas: | 886.07- | 0.01- |
| | | | | Net Income: | 0.45- | 0.02 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.32 | 11,262.85 /0.25 | Gas Sales: | 14,856.30 | 0.33 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 878.66- | 0.02- |
| | | | | Other Deducts - Gas: | 2,370.11- | 0.06- |
| | | | | Net Income: | 11,607.53 | 0.25 |

**Total Revenue for LEASE**                                                    0.37

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| **MYRT01** | 0.00002188 | 0.37 | 0.37 |

## LEASE: (NAPP01)  Napper 15 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | GAS | $/MCF:1.29 | 7.91 /0.00 | Gas Sales: | 10.22 | 0.00 |
| | Roy NRI: | 0.00032246 | | Net Income: | 10.22 | 0.00 |
| | | | | | | |
| 07/2020 | PRD | $/BBL:14.10 | 0.30 /0.00 | Plant Products Sales: | 4.23 | 0.00 |
| | Roy NRI: | 0.00032246 | | Net Income: | 4.23 | 0.00 |

**Total Revenue for LEASE**                                                    0.00

| LEASE Summary: | Net Rev Int | Net Cash |
|----------------|-------------|----------|
| **NAPP01** | 0.00032246 | 0.00 |

MSTrust_002639

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   257

### LEASE: (NAPP02)  Napper 15 #2   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.42 | 949.97 /0.18 | Gas Sales: | 1,348.71 | 0.26 |
| | Wrk NRI | 0.00019239 | | Production Tax - Gas: | 29.00- | 0.01- |
| | | | | Net Income: | 1,319.71 | 0.25 |
| | | | | | | |
| 07/2020 | OIL | $/BBL:38.45 | 0.49 /0.00 | Oil Sales: | 18.84 | 0.00 |
| | Roy NRI | 0.00032246 | | Production Tax - Oil: | 2.36- | 0.00 |
| | | | | Net Income: | 16.48 | 0.00 |
| | | | | | | |
| 07/2020 | PRD | $/BBL:16.63 | 116.42 /0.02 | Plant Products Sales: | 1,936.05 | 0.37 |
| | Wrk NRI | 0.00019239 | | Net Income: | 1,936.05 | 0.37 |

**Total Revenue for LEASE**                                                                                     **0.62**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| NAPP02 | 0.00032246 | 0.00 | 0.00 |
| | 0.00019239 | 0.62 | 0.62 |
| Total Cash Flow | | 0.62 | 0.62 |

### LEASE: (NEWH01)  New Hope Deep - Texaco   County: FRANKLIN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | CND | $/BBL:34.86 | 162.12 /0.01 | Condensate Sales: | 5,651.73 | 0.38 |
| | Roy NRI | 0.00006788 | | Production Tax - Condensate: | 259.96- | 0.01- |
| | | | | Net Income: | 5,391.77 | 0.37 |
| | | | | | | |
| 08/2020 | CND | $/BBL:39.89 | 80.27 /0.01 | Condensate Sales: | 3,202.05 | 0.22 |
| | Roy NRI | 0.00006788 | | Production Tax - Condensate: | 147.30- | 0.01- |
| | | | | Net Income: | 3,054.75 | 0.21 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.55 | 33.44 /0.00 | Gas Sales: | 51.86 | 0.01 |
| | Roy NRI | 0.00006788 | | Other Deducts - Gas: | 51.86- | 0.01- |
| | | | | Net Income: | 0.00 | 0.00 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.20 | 357.62 /0.02 | Gas Sales: | 429.27 | 0.03 |
| | Roy NRI | 0.00006788 | | Production Tax - Gas: | 10.50- | 0.00 |
| | | | | Other Deducts - Gas: | 62.58- | 0.00 |
| | | | | Net Income: | 356.19 | 0.03 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.23 | 210.54 /0.01 | Gas Sales: | 259.17 | 0.02 |
| | Roy NRI | 0.00006788 | | Net Income: | 259.17 | 0.02 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.10 | 2,522.08 /0.17 | Gas Sales: | 2,780.04 | 0.19 |
| | Roy NRI | 0.00006788 | | Production Tax - Gas: | 44.98- | 0.00 |
| | | | | Other Deducts - Gas: | 836.81- | 0.06- |
| | | | | Net Income: | 1,898.25 | 0.13 |
| | | | | | | |
| 08/2020 | OIL | $/BBL:39.90 | 16.69 /0.00 | Oil Sales: | 665.85 | 0.04 |
| | Roy NRI | 0.00006788 | | Production Tax - Oil: | 30.74- | 0.00 |
| | | | | Net Income: | 635.11 | 0.04 |
| | | | | | | |
| 07/2020 | PRD | $/BBL:14.18 | 31.03 /0.00 | Plant Products Sales: | 440.01 | 0.03 |
| | Roy NRI | 0.00006788 | | Production Tax - Plant: | 21.95- | 0.00 |
| | | | | Net Income: | 418.06 | 0.03 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   258

## LEASE: (NEWH01)  New Hope Deep - Texaco    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | PRG | $/GAL:0.36 | 15,416.49 /1.05 | Plant Products - Gals - Sales: | 5,498.15 | 0.37 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 276.95- | 0.01- |
| | | | | Net Income: | 5,221.20 | 0.36 |

**Total Revenue for LEASE**                                                1.19

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| NEWH01 | 0.00006788 | 1.19 | 1.19 |

## LEASE: (NEWH03)  New Hope Pittsburg- Texaco    County: FRANKLIN, TX
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:39.89 | 3,240.78 /0.00 | Oil Sales: | 129,268.54 | 0.06 |
| | Roy NRI: | 0.00000047 | | Production Tax - Oil: | 5,966.58- | 0.00 |
| | | | | Net Income: | 123,301.96 | 0.06 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| NEWH03 | 0.00000047 | 0.06 | 0.06 |

## LEASE: (NEWH04)  New Hope Shallow-Texaco    County: FRANKLIN, TX
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:39.89 | 972.36 /0.00 | Oil Sales: | 38,785.59 | 0.02 |
| | Wrk NRI: | 0.00000037 | | Production Tax - Oil: | 1,790.21- | 0.00 |
| | | | | Net Income: | 36,995.38 | 0.02 |
| 08/2020 | OIL | $/BBL:39.89 | 725.44 /0.00 | Oil Sales: | 28,936.42 | 0.01 |
| | Wrk NRI: | 0.00000037 | | Production Tax - Oil: | 1,335.60- | 0.01- |
| | | | | Net Income: | 27,600.82 | 0.00 |

**Total Revenue for LEASE**                                                0.02

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| NEWH04 | 0.00000037 | 0.02 | 0.02 |

## LEASE: (NEWH05)  New Hope Ut-Elledge Sand    County: FRANKLIN, TX
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:39.89 | 1,954.78 /0.00 | Oil Sales: | 77,972.46 | 0.04 |
| | Roy NRI: | 0.00000047 | | Production Tax - Oil: | 3,598.95- | 0.00 |
| | | | | Net Income: | 74,373.51 | 0.04 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| NEWH05 | 0.00000047 | 0.04 | 0.04 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   259

### LEASE: (NORT02)  Northcott, MA 14 #1;SSA SU   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | CND | $/BBL:37.43 | 165.88 /0.02 | Condensate Sales: | 6,208.64 | 0.71 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 770.90- | 0.09- |
| | | | | Net Income: | 5,437.74 | 0.62 |
| 07/2020 | GAS | $/MCF:1.99 | 2,147 /0.24 | Gas Sales: | 4,282.89 | 0.49 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 27.91- | 0.01- |
| | | | | Other Deducts - Gas: | 542.35- | 0.06- |
| | | | | Net Income: | 3,712.63 | 0.42 |
| 03/2019 | PRG | $/GAL:0.69 | 515.98 /0.06 | Plant Products - Gals - Sales: | 353.95 | 0.04 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 0.22- | 0.01- |
| | | | | Net Income: | 353.73 | 0.03 |
| 03/2019 | PRG | $/GAL:0.68 | 634.08-/0.07- | Plant Products - Gals - Sales: | 429.55- | 0.05- |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 0.22 | 0.00 |
| | | | | Net Income: | 429.33- | 0.05- |
| 07/2020 | PRG | $/GAL:0.30 | 16,776.45 /1.91 | Plant Products - Gals - Sales: | 5,089.49 | 0.58 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 9.27- | 0.00 |
| | | | | Net Income: | 5,080.22 | 0.58 |

**Total Revenue for LEASE**   **1.60**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| NORT02 | 0.00011400 | 1.60 | 1.60 |

### LEASE: (NORT03)  Northcott #2; GRAY RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | CND | $/BBL:37.43 | 20.77 /0.02 | Condensate Sales: | 777.39 | 0.76 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 96.52- | 0.10- |
| | | | | Net Income: | 680.87 | 0.66 |
| 07/2020 | GAS | $/MCF:1.99 | 1,656 /1.62 | Gas Sales: | 3,302.68 | 3.22 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 21.53- | 0.02- |
| | | | | Other Deducts - Gas: | 418.32- | 0.41- |
| | | | | Net Income: | 2,862.83 | 2.79 |
| 03/2019 | PRG | $/GAL:0.72 | 956.07 /0.93 | Plant Products - Gals - Sales: | 692.85 | 0.68 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 1.83- | 0.01- |
| | | | | Net Income: | 691.02 | 0.67 |
| 03/2019 | PRG | $/GAL:0.72 | 1,143.74-/1.12- | Plant Products - Gals - Sales: | 819.08- | 0.80- |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 1.83 | 0.01 |
| | | | | Net Income: | 817.25- | 0.79- |
| 07/2020 | PRG | $/GAL:0.29 | 3,296.86 /3.22 | Plant Products - Gals - Sales: | 965.70 | 0.94 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 7.16- | 0.01- |
| | | | | Net Income: | 958.54 | 0.93 |

**Total Revenue for LEASE**   **4.26**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| NORT03 | 0.00097540 | 4.26 | 4.26 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   260

### LEASE: (NORT04)  Northcott #3-alt; GRAY RA SUJ   Parish: BOSSIER, LA

API: 17015224300000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:37.43 | 14.52 /0.01 | Condensate Sales: | 543.47 | 0.53 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 67.47- | 0.07- |
| | | | | Net Income: | 476.00 | 0.46 |
| 07/2020 | GAS | $/MCF:2.00 | 2,044 /1.99 | Gas Sales: | 4,078.02 | 3.98 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 26.57- | 0.03- |
| | | | | Other Deducts - Gas: | 516.33- | 0.50- |
| | | | | Net Income: | 3,535.12 | 3.45 |
| 03/2019 | PRG | $/GAL:0.73 | 2,488.21 /2.43 | Plant Products - Gals - Sales: | 1,813.67 | 1.77 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 4.62- | 0.01- |
| | | | | Net Income: | 1,809.05 | 1.76 |
| 03/2019 | PRG | $/GAL:0.72 | 2,977.15-/2.90- | Plant Products - Gals - Sales: | 2,144.29- | 2.09- |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 4.62 | 0.01 |
| | | | | Net Income: | 2,139.67- | 2.08- |
| 07/2020 | PRG | $/GAL:0.30 | 4,075.61 /3.98 | Plant Products - Gals - Sales: | 1,224.55 | 1.20 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 8.83- | 0.02- |
| | | | | Net Income: | 1,215.72 | 1.18 |

**Total Revenue for LEASE**  4.77

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NORT04 | 0.00097540 | 4.77 | 4.77 |

### LEASE: (OHRT01)  Ohrt 33H #1; HA RA SUEE   Parish: RED RIVER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09202000710 | BPX Operating Company | 4 | 3,305.61 | 3,305.61 | 1.33 |
| | Total Lease Operating Expense | | | 3,305.61 | 1.33 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OHRT01 | 0.00040122 | 1.33 | 1.33 |

### LEASE: (OHRT02)  Ohrt 4H #1-ALT; HA RA SUEE   Parish: RED RIVER, LA

API: 17081211800000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09202000710 | BPX Operating Company | 5 | 3,305.61 | 3,305.61 | 1.33 |
| | Total Lease Operating Expense | | | 3,305.61 | 1.33 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OHRT02 | 0.00040122 | 1.33 | 1.33 |

MSTrust_002643

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   261

## LEASE: (OMLI01) Omlid 18-19 HTF   County: MC KENZIE, ND

**API: 330533586**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:0.95 | 1,948 /0.01 | Gas Sales: | 1,860.13 | 0.01 |
| | Wrk NRI | 0.00000638 | | Production Tax - Gas: | 153.85- | 0.00 |
| | | | | Other Deducts - Gas: | 5,418.74- | 0.04- |
| | | | | Net Income: | 3,712.46- | 0.03- |
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 464.31- | 0.00 |
| | Wrk NRI | 0.00000638 | | Net Income: | 464.31- | 0.00 |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 464.31- | 0.00 |
| | Wrk NRI | 0.00000638 | | Net Income: | 464.31- | 0.00 |
| 07/2020 | GAS | $/MCF:2.01 | 11 /0.00 | Gas Sales: | 22.14 | 0.00 |
| | Wrk NRI | 0.00000638 | | Production Tax - Gas: | 0.92- | 0.00 |
| | | | | Other Deducts - Gas: | 494.10- | 0.00 |
| | | | | Net Income: | 472.88- | 0.00 |
| 04/2020 | OIL | $/BBL:13.87 | 1,133.44 /0.01 | Oil Sales: | 15,719.68 | 0.10 |
| | Wrk NRI | 0.00000638 | | Production Tax - Oil: | 1,113.00- | 0.01- |
| | | | | Other Deducts - Oil: | 4,625.11- | 0.02- |
| | | | | Net Income: | 9,981.57 | 0.07 |
| 07/2020 | OIL | $/BBL:38.78 | 531.79 /0.00 | Oil Sales: | 20,623.72 | 0.13 |
| | Wrk NRI | 0.00000638 | | Production Tax - Oil: | 1,798.70- | 0.01- |
| | | | | Other Deducts - Oil: | 2,660.23- | 0.01- |
| | | | | Net Income: | 16,164.79 | 0.11 |
| 08/2020 | OIL | $/BBL:40.58 | 1,372.47 /0.01 | Oil Sales: | 55,688.79 | 0.36 |
| | Wrk NRI | 0.00000638 | | Production Tax - Oil: | 4,951.78- | 0.04- |
| | | | | Other Deducts - Oil: | 6,264.50- | 0.03- |
| | | | | Net Income: | 44,472.51 | 0.29 |

**Total Revenue for LEASE**  0.44

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 18,059.22 | 18,059.22 | 0.13 |
| | | **Total Lease Operating Expense** | | | 18,059.22 | 0.13 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI01 | 0.00000638 | 0.00000729 | 0.44 | 0.13 | 0.31 |

## LEASE: (OMLI03) Omlid 2-19H   County: MC KENZIE, ND

**API: 3305307968**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | | /0.00 | Gas Sales: | 1,967.55 | 0.03 |
| | Wrk NRI | 0.00001465 | | Other Deducts - Gas: | 1,967.46- | 0.03- |
| | | | | Net Income: | 0.09 | 0.00 |
| 02/2020 | GAS | $/MCF:2.58 | 42,850 /0.63 | Gas Sales: | 110,713.26 | 1.62 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 3,621.57- | 0.05- |
| | | | | Other Deducts - Gas: | 107,091.57- | 1.57- |
| | | | | Net Income: | 0.12 | 0.00 |

MSTrust_002644

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    262

## LEASE: (OMLI03) Omlid 2-19H   (Continued)
**API: 3305307968**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | | /0.00 | Gas Sales: | 2,647.27- | 0.04- |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 4.78 | 0.00 |
| | | | | Other Deducts - Gas: | 191.92 | 0.00 |
| | | | | Net Income: | 2,450.57- | 0.04- |
| 03/2020 | GAS | $/MCF:1.53 | 22,293 /0.33 | Gas Sales: | 34,052.11 | 0.50 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 1,782.08- | 0.03- |
| | | | | Other Deducts - Gas: | 55,361.61- | 0.81- |
| | | | | Net Income: | 23,091.58- | 0.34- |
| 04/2020 | OIL | $/BBL:13.87 | 5,972.07 /0.09 | Oil Sales: | 82,826.64 | 1.21 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 5,864.32- | 0.08- |
| | | | | Other Deducts - Oil: | 24,369.69- | 0.36- |
| | | | | Net Income: | 52,592.63 | 0.77 |
| 07/2020 | OIL | $/BBL:38.78 | 83.53 /0.00 | Oil Sales: | 3,239.44 | 0.05 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 282.52- | 0.01- |
| | | | | Other Deducts - Oil: | 417.85- | 0.01- |
| | | | | Net Income: | 2,539.07 | 0.03 |

**Total Revenue for LEASE** | | | | | | **0.42**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| **LOE - Outside Operations** | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 9,012.35 | 9,012.35 | 0.13 |
| | | **Total Lease Operating Expense** | | | **9,012.35** | **0.13** |
| **ICC - Proven** | | | | | | |
| **ICC - Outside Ops - P** | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 38.19- | 38.19- | 0.00 |
| | | **Total ICC - Proven** | | | **38.19-** | **0.00** |
| **TCC - Proven** | | | | | | |
| **TCC - Outside Ops - P** | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 9,884.63 | 9,884.63 | 0.15 |
| | | **Total TCC - Proven** | | | **9,884.63** | **0.15** |

**Total Expenses for LEASE** | | | | | **18,858.79** | **0.28**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI03 | 0.00001465 | 0.00001465 | 0.42 | 0.28 | 0.14 |

## LEASE: (OMLI04) Omlid 3-19H1   County: MC KENZIE, ND
**API: 330537967**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | | /0.00 | Gas Sales: | 8,928.45 | 0.13 |
| | Wrk NRI | 0.00001465 | | Other Deducts - Gas: | 8,928.77- | 0.13- |
| | | | | Net Income: | 0.32- | 0.00 |
| 07/2019 | GAS | | /0.00 | Gas Sales: | 1,286.79 | 0.02 |
| | Wrk NRI | 0.00001465 | | Other Deducts - Gas: | 1,286.84- | 0.02- |
| | | | | Net Income: | 0.05- | 0.00 |

MSTrust_002645

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   263

**LEASE: (OMLI04)  Omlid 3-19H1   (Continued)**
**API: 330537967**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | | /0.00 | Gas Sales: | 13,417.65 | 0.20 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 13,417.70- | 0.20- |
| | | | | Net Income: | 0.05- | 0.00 |
| 01/2020 | GAS | | /0.00 | Gas Sales: | 11,286.47 | 0.17 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 11,286.33- | 0.17- |
| | | | | Net Income: | 0.14 | 0.00 |
| 02/2020 | GAS | $/MCF:2.52 | 45,514 /0.67 | Gas Sales: | 114,784.49 | 1.68 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,841.64- | 0.05- |
| | | | | Other Deducts - Gas: | 113,545.63- | 1.67- |
| | | | | Net Income: | 2,602.78- | 0.04- |
| 03/2020 | GAS | $/MCF:1.42 | 45,634 /0.67 | Gas Sales: | 64,781.57 | 0.95 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,647.85- | 0.05- |
| | | | | Other Deducts - Gas: | 108,400.25- | 1.59- |
| | | | | Net Income: | 47,266.53- | 0.69- |
| 04/2020 | GAS | | /0.00 | Gas Sales: | 1,445.26 | 0.02 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 1,445.24- | 0.02- |
| | | | | Net Income: | 0.02 | 0.00 |
| 07/2020 | GAS | $/MCF:2.66 | 18,643 /0.27 | Gas Sales: | 49,581.06 | 0.73 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,298.90- | 0.02- |
| | | | | Other Deducts - Gas: | 47,663.49- | 0.70- |
| | | | | Net Income: | 618.67 | 0.01 |
| 04/2020 | OIL | $/BBL:13.87 | 3,017.39 /0.04 | Oil Sales: | 41,848.18 | 0.61 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 2,962.96- | 0.04- |
| | | | | Other Deducts - Oil: | 12,312.77- | 0.18- |
| | | | | Net Income: | 26,572.45 | 0.39 |
| 07/2020 | OIL | $/BBL:38.78 | 6,986.47 /0.10 | Oil Sales: | 270,947.18 | 3.97 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 23,630.76- | 0.35- |
| | | | | Other Deducts - Oil: | 34,949.11- | 0.51- |
| | | | | Net Income: | 212,367.31 | 3.11 |
| 08/2020 | OIL | $/BBL:40.58 | 7,511.65 /0.11 | Oil Sales: | 304,789.71 | 4.47 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 27,101.58- | 0.40- |
| | | | | Other Deducts - Oil: | 34,286.17- | 0.50- |
| | | | | Net Income: | 243,401.96 | 3.57 |

**Total Revenue for LEASE**                                                          **6.35**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 25,253.63 | 25,253.63 | 0.37 |
| | | **Total Lease Operating Expense** | | | **25,253.63** | **0.37** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 38.24- | 38.24- | 0.00 |
| | | **Total ICC - Proven** | | | **38.24-** | **0.00** |

MSTrust_002646

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   264

**LEASE: (OMLI04)  Omlid 3-19H1   (Continued)**
**API: 330537967**
**Expenses:   (Continued)**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| TCC - Proven | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 9,899.47 | 9,899.47 | 0.14 |
| | | **Total TCC - Proven** | | | **9,899.47** | **0.14** |
| | | **Total Expenses for LEASE** | | | **35,114.86** | **0.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| OMLI04 | 0.00001465 | 0.00001465 | | 6.35 | 0.51 | | 5.84 |

**LEASE: (OMLI05)  Omlid 4-19H   County: MC KENZIE, ND**

**API: 330537966**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | | /0.00 | Gas Sales: | 6,101.29 | 0.09 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 6,101.53- | 0.09- |
| | | | | Net Income: | 0.24- | 0.00 |
| 02/2020 | GAS | $/MCF:2.58 | 34,109 /0.50 | Gas Sales: | 88,128.79 | 1.29 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,882.81- | 0.04- |
| | | | | Other Deducts - Gas: | 85,245.86- | 1.25- |
| | | | | Net Income: | 0.12 | 0.00 |
| 02/2020 | GAS | | /0.00 | Gas Sales: | 2,107.26- | 0.03- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3.81 | 0.00 |
| | | | | Other Deducts - Gas: | 152.76 | 0.00 |
| | | | | Net Income: | 1,950.69- | 0.03- |
| 03/2020 | GAS | $/MCF:1.42 | 14,756 /0.22 | Gas Sales: | 20,947.47 | 0.31 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,179.53- | 0.02- |
| | | | | Other Deducts - Gas: | 35,051.10- | 0.52- |
| | | | | Net Income: | 15,283.16- | 0.23- |
| 04/2020 | GAS | | /0.00 | Gas Sales: | 939.07 | 0.01 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 939.08- | 0.01- |
| | | | | Net Income: | 0.01- | 0.00 |
| 07/2020 | GAS | $/MCF:2.66 | 28,904 /0.42 | Gas Sales: | 76,870.19 | 1.13 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,013.83- | 0.03- |
| | | | | Other Deducts - Gas: | 73,897.95- | 1.09- |
| | | | | Net Income: | 958.41 | 0.01 |
| 04/2020 | OIL | $/BBL:13.87 | 1,515.22 /0.02 | Oil Sales: | 21,014.59 | 0.31 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 1,487.88- | 0.02- |
| | | | | Other Deducts - Oil: | 6,183.02- | 0.09- |
| | | | | Net Income: | 13,343.69 | 0.20 |
| 07/2020 | OIL | $/BBL:38.78 | 4,851.15 /0.07 | Oil Sales: | 188,135.84 | 2.76 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 16,408.34- | 0.24- |
| | | | | Other Deducts - Oil: | 24,267.39- | 0.36- |
| | | | | Net Income: | 147,460.11 | 2.16 |
| 08/2020 | OIL | $/BBL:40.58 | 6,216.59 /0.09 | Oil Sales: | 252,241.87 | 3.69 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 22,429.08- | 0.32- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   265

**LEASE: (OMLI05)  Omlid 4-19H   (Continued)**
**API: 330537966**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 28,375.00- | 0.42- |
| | | | | Net Income: | 201,437.79 | 2.95 |
| | | **Total Revenue for LEASE** | | | | **5.06** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 23,015.06 | 23,015.06 | 0.34 |
| | | **Total Lease Operating Expense** | | | **23,015.06** | **0.34** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 38.24- | 38.24- | 0.00 |
| | | **Total ICC - Proven** | | | **38.24-** | **0.00** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 9,899.47 | 9,899.47 | 0.14 |
| | | **Total TCC - Proven** | | | **9,899.47** | **0.14** |
| | | **Total Expenses for LEASE** | | | **32,876.29** | **0.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI05 | 0.00001465 | 0.00001465 | 5.06 | 0.48 | 4.58 |

**LEASE: (OMLI06)  Omlid 5-19H   County: MC KENZIE, ND**
**API: 3305307965**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | | /0.00 | Gas Sales: | 6,740.91 | 0.10 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 6,740.84- | 0.10- |
| | | | | Net Income: | 0.07 | 0.00 |
| 09/2019 | GAS | | /0.00 | Gas Sales: | 5,300.75 | 0.08 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 5,300.76- | 0.08- |
| | | | | Net Income: | 0.01- | 0.00 |
| 02/2020 | GAS | $/MCF:2.52 | 52,641 /0.77 | Gas Sales: | 132,758.50 | 1.94 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 4,443.15- | 0.06- |
| | | | | Other Deducts - Gas: | 131,325.67- | 1.93- |
| | | | | Net Income: | 3,010.32- | 0.05- |
| 03/2020 | GAS | $/MCF:1.42 | 23,378 /0.34 | Gas Sales: | 33,187.18 | 0.49 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,868.81- | 0.03- |
| | | | | Other Deducts - Gas: | 55,533.96- | 0.81- |
| | | | | Net Income: | 24,215.59- | 0.35- |
| 07/2020 | GAS | $/MCF:2.66 | 34,077 /0.50 | Gas Sales: | 90,627.78 | 1.33 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,374.27- | 0.04- |
| | | | | Other Deducts - Gas: | 87,124.51- | 1.28- |
| | | | | Net Income: | 1,129.00 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   266

**LEASE: (OMLI06)  Omlid 5-19H   (Continued)**
**API: 3305307965**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:13.87 | 117.61 /0.00 | Oil Sales: | 1,631.13 | 0.02 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 115.48- | 0.00 |
| | | | | Other Deducts - Oil: | 479.92- | 0.00 |
| | | | | Net Income: | 1,035.73 | 0.02 |
| 07/2020 | OIL | $/BBL:38.78 | 4,704.19 /0.07 | Oil Sales: | 182,436.49 | 2.67 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 15,911.26- | 0.23- |
| | | | | Other Deducts - Oil: | 23,532.24- | 0.34- |
| | | | | Net Income: | 142,992.99 | 2.10 |
| 08/2020 | OIL | $/BBL:40.58 | 4,029.82 /0.06 | Oil Sales: | 163,512.36 | 2.39 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 14,539.34- | 0.21- |
| | | | | Other Deducts - Oil: | 18,393.70- | 0.27- |
| | | | | Net Income: | 130,579.32 | 1.91 |

**Total Revenue for LEASE**                                                                          **3.64**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **LOE - Outside Operations** | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 28,291.62 | 28,291.62 | 0.41 |
| | | **Total Lease Operating Expense** | | | **28,291.62** | **0.41** |
| **ICC - Proven** | | | | | | |
| **ICC - Outside Ops - P** | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 38.24- | 38.24- | 0.00 |
| | | **Total ICC - Proven** | | | **38.24-** | **0.00** |
| **TCC - Proven** | | | | | | |
| **TCC - Outside Ops - P** | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 9,899.47 | 9,899.47 | 0.15 |
| | | **Total TCC - Proven** | | | **9,899.47** | **0.15** |

**Total Expenses for LEASE**                                              **38,152.85**          **0.56**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI06 | 0.00001465 | 0.00001465 | 3.64 | 0.56 | 3.08 |

**LEASE: (OMLI07)  Omlid 6-19H   County: MC KENZIE, ND**
**API: 3305308053**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | | /0.00 | Gas Sales: | 5,979.53 | 0.09 |
| | Wrk NRI | 0.00001465 | | Other Deducts - Gas: | 5,979.70- | 0.09- |
| | | | | Net Income: | 0.17- | 0.00 |
| 02/2020 | GAS | | /0.00 | Gas Sales: | 2,607.74- | 0.04- |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 4.71 | 0.00 |
| | | | | Other Deducts - Gas: | 189.02 | 0.00 |
| | | | | Net Income: | 2,414.01- | 0.04- |
| 03/2020 | GAS | $/MCF:1.42 | 29,580 /0.43 | Gas Sales: | 41,991.47 | 0.61 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 2,364.58- | 0.03- |
| | | | | Other Deducts - Gas: | 70,266.45- | 1.03- |
| | | | | Net Income: | 30,639.56- | 0.45- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   267

**LEASE: (OMLI07)  Omlid 6-19H   (Continued)**
**API: 3305308053**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:2.66 | 31,206 /0.46 | Gas Sales: | 82,992.36 | 1.22 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 2,174.19- | 0.04- |
| | | | | Other Deducts - Gas: | 79,782.38- | 1.17- |
| | | | | Net Income: | 1,035.79 | 0.01 |
| 04/2020 | OIL | $/BBL:13.87 | 2,959.06 /0.04 | Oil Sales: | 41,039.20 | 0.60 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 2,905.68- | 0.04- |
| | | | | Other Deducts - Oil: | 12,074.74- | 0.18- |
| | | | | Net Income: | 26,058.78 | 0.38 |
| 07/2020 | OIL | $/BBL:38.78 | 5,742.58 /0.08 | Oil Sales: | 222,707.01 | 3.26 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 19,423.48- | 0.28- |
| | | | | Other Deducts - Oil: | 28,726.68- | 0.42- |
| | | | | Net Income: | 174,556.85 | 2.56 |
| 08/2020 | OIL | $/BBL:40.58 | 3,214.62 /0.05 | Oil Sales: | 130,435.14 | 1.91 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 11,598.16- | 0.17- |
| | | | | Other Deducts - Oil: | 14,672.80- | 0.22- |
| | | | | Net Income: | 104,164.18 | 1.52 |

**Total Revenue for LEASE**                                3.98

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| **LOE - Outside Operations** | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 29,185.07 | 29,185.07 | 0.43 |
| | | **Total Lease Operating Expense** | | | **29,185.07** | **0.43** |
| **ICC - Proven** | | | | | | |
| **ICC - Outside Ops - P** | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 38.24- | 38.24- | 0.00 |
| | | **Total ICC - Proven** | | | **38.24-** | **0.00** |
| **TCC - Proven** | | | | | | |
| **TCC - Outside Ops - P** | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 9,899.47 | 9,899.47 | 0.14 |
| | | **Total TCC - Proven** | | | **9,899.47** | **0.14** |

**Total Expenses for LEASE**                           39,046.30        0.57

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI07 | 0.00001465 | 0.00001465 | 3.98 | 0.57 | 3.41 |

**LEASE: (OMLI08)  Omlid 7-19 H1   County: MC KENZIE, ND**

**API: 3305308055**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | | /0.00 | Gas Sales: | 6,964.97 | 0.10 |
| | Wrk NRI | 0.00001465 | | Other Deducts - Gas: | 6,964.76- | 0.10- |
| | | | | Net Income: | 0.21 | 0.00 |
| 07/2019 | GAS | | /0.00 | Gas Sales: | 6,436.15 | 0.10 |
| | Wrk NRI | 0.00001465 | | Other Deducts - Gas: | 6,436.09- | 0.10- |
| | | | | Net Income: | 0.06 | 0.00 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   268

**LEASE: (OMLI08)  Omlid 7-19 H1   (Continued)**
**API: 3305308055**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | | /0.00 | Gas Sales: | 4,858.01 | 0.07 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 4,857.86- | 0.07- |
| | | | | Net Income: | 0.15 | 0.00 |
| | | | | | | |
| 09/2019 | GAS | | /0.00 | Gas Sales: | 6,303.35 | 0.09 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 6,303.35- | 0.09- |
| | | | | Net Income: | 0.00 | 0.00 |
| | | | | | | |
| 10/2019 | GAS | | /0.00 | Gas Sales: | 1,421.49 | 0.02 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 1,421.53- | 0.02- |
| | | | | Net Income: | 0.04- | 0.00 |
| | | | | | | |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 5,936.31 | 0.09 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 5,936.57- | 0.09- |
| | | | | Net Income: | 0.26- | 0.00 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:2.52 | 38,537 /0.56 | Gas Sales: | 97,188.77 | 1.42 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,252.71- | 0.04- |
| | | | | Other Deducts - Gas: | 96,139.86- | 1.41- |
| | | | | Net Income: | 2,203.80- | 0.03- |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.42 | 37,547 /0.55 | Gas Sales: | 53,301.35 | 0.78 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,001.40- | 0.04- |
| | | | | Other Deducts - Gas: | 89,190.14- | 1.31- |
| | | | | Net Income: | 38,890.19- | 0.57- |
| | | | | | | |
| 04/2020 | GAS | | /0.00 | Gas Sales: | 1,385.02 | 0.02 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 1,385.06- | 0.02- |
| | | | | Net Income: | 0.04- | 0.00 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:2.66 | 16,289 /0.24 | Gas Sales: | 43,320.43 | 0.63 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,134.94- | 0.01- |
| | | | | Other Deducts - Gas: | 41,646.89- | 0.61- |
| | | | | Net Income: | 538.60 | 0.01 |
| | | | | | | |
| 04/2020 | OIL | $/BBL:13.87 | 2,392.29 /0.04 | Oil Sales: | 33,178.67 | 0.49 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 2,349.14- | 0.04- |
| | | | | Other Deducts - Oil: | 9,761.98- | 0.14- |
| | | | | Net Income: | 21,067.55 | 0.31 |
| | | | | | | |
| 07/2020 | OIL | $/BBL:38.78 | 2,850.80 /0.04 | Oil Sales: | 110,558.87 | 1.62 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 9,642.44- | 0.14- |
| | | | | Other Deducts - Oil: | 14,260.84- | 0.21- |
| | | | | Net Income: | 86,655.59 | 1.27 |
| | | | | | | |
| 08/2020 | OIL | $/BBL:40.58 | 2,703.22 /0.04 | Oil Sales: | 109,684.77 | 1.61 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 9,753.06- | 0.15- |
| | | | | Other Deducts - Oil: | 12,338.58- | 0.17- |
| | | | | Net Income: | 87,593.13 | 1.29 |

**Total Revenue for LEASE**                                                   **2.28**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   269

## LEASE: (OMLI08)  Omlid 7-19 H1    (Continued)
**API: 3305308055**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09202001227 | Continental Resources, Inc. | 1 | 27,619.28 | 27,619.28 | 0.40 |
| | **Total Lease Operating Expense** | | | **27,619.28** | **0.40** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 09202001227 | Continental Resources, Inc. | 1 | 38.24- | 38.24- | 0.00 |
| | **Total ICC - Proven** | | | **38.24-** | **0.00** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 09202001227 | Continental Resources, Inc. | 1 | 9,861.19 | 9,861.19 | 0.15 |
| | **Total TCC - Proven** | | | **9,861.19** | **0.15** |
| | **Total Expenses for LEASE** | | | **37,442.23** | **0.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| OMLI08 | 0.00001465 | 0.00001465 | 2.28 | 0.55 | 1.73 |

## LEASE: (OMLI09)  Omlid 9-19 HSL2   County: MC KENZIE, ND
**API: 3305308131**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | GAS | | /0.00 | Gas Sales: | 117.07 | 0.00 |
| | Wrk NRI: | 0.00000854 | | Other Deducts - Gas: | 117.07- | 0.00 |
| | | | | Net Income: | 0.00 | 0.00 |
| 01/2020 | GAS | | /0.00 | Gas Sales: | 2,743.12 | 0.02 |
| | Wrk NRI: | 0.00000854 | | Other Deducts - Gas: | 2,743.22- | 0.02- |
| | | | | Net Income: | 0.10- | 0.00 |
| 02/2020 | GAS | | /0.00 | Gas Sales: | 3,145.00 | 0.03 |
| | Wrk NRI: | 0.00000854 | | Other Deducts - Gas: | 3,144.96- | 0.03- |
| | | | | Net Income: | 0.04 | 0.00 |
| 02/2020 | GAS | $/MCF:2.31 | 22,561 /0.19 | Gas Sales: | 52,120.87 | 0.45 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 1,799.93- | 0.02- |
| | | | | Other Deducts - Gas: | 51,593.81- | 0.44- |
| | | | | Net Income: | 1,272.87- | 0.01- |
| 03/2020 | GAS | $/MCF:1.52 | 3,130 /0.03 | Gas Sales: | 4,748.74 | 0.04 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 248.80- | 0.00 |
| | | | | Other Deducts - Gas: | 7,771.76- | 0.06- |
| | | | | Net Income: | 3,271.82- | 0.02- |
| | | | | **Total Revenue for LEASE** | | **0.03-** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09202001227 | Continental Resources, Inc. | 2 | 991.74 | 991.74 | 0.01 |
| | **Total Lease Operating Expense** | | | **991.74** | **0.01** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   270

**LEASE: (OMLI09)  Omlid 9-19 HSL2   (Continued)**
API: 3305308131
Expenses:   (Continued)

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 2 | 55,045.49 | 55,045.49 | 0.47 |
| | | **Total ICC - Proven** | | | **55,045.49** | **0.47** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 2 | 21,490.30 | 21,490.30 | 0.18 |
| | | **Total TCC - Proven** | | | **21,490.30** | **0.18** |
| | | **Total Expenses for LEASE** | | | **77,527.53** | **0.66** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI09 | 0.00000854 | 0.00000854 | | 0.03- | 0.66 | 0.69- |

**LEASE: (OMLI10)  Omlid 8-19 H   County: MC KENZIE, ND**

API: 3305308055
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | | /0.00 | Gas Sales: | 8,755.91 | 0.13 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 8,755.77- | 0.13- |
| | | | | Net Income: | 0.14 | 0.00 |
| 08/2019 | GAS | | /0.00 | Gas Sales: | 3,295.50 | 0.05 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 3,295.39- | 0.05- |
| | | | | Net Income: | 0.11 | 0.00 |
| 09/2019 | GAS | | /0.00 | Gas Sales: | 8,900.59 | 0.13 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 8,900.54- | 0.13- |
| | | | | Net Income: | 0.05 | 0.00 |
| 02/2020 | GAS | $/MCF:2.52 | 53,216 /0.78 | Gas Sales: | 134,208.62 | 1.97 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 4,491.69- | 0.07- |
| | | | | Other Deducts - Gas: | 132,760.15- | 1.94- |
| | | | | Net Income: | 3,043.22- | 0.04- |
| 03/2020 | GAS | $/MCF:1.42 | 60,842 /0.89 | Gas Sales: | 86,370.69 | 1.27 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 4,863.53- | 0.08- |
| | | | | Other Deducts - Gas: | 144,525.56- | 2.11- |
| | | | | Net Income: | 63,018.40- | 0.92- |
| 07/2020 | GAS | $/MCF:2.66 | 34,223 /0.50 | Gas Sales: | 91,016.07 | 1.33 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,384.39- | 0.03- |
| | | | | Other Deducts - Gas: | 87,495.83- | 1.28- |
| | | | | Net Income: | 1,135.85 | 0.02 |
| 04/2020 | OIL | $/BBL:13.87 | 3,470.02 /0.05 | Oil Sales: | 48,125.71 | 0.71 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 3,407.42- | 0.05- |
| | | | | Other Deducts - Oil: | 14,159.77- | 0.21- |
| | | | | Net Income: | 30,558.52 | 0.45 |
| 07/2020 | OIL | $/BBL:38.78 | 3,665.24 /0.05 | Oil Sales: | 142,144.24 | 2.08 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 12,397.16- | 0.18- |
| | | | | Other Deducts - Oil: | 18,334.99- | 0.26- |
| | | | | Net Income: | 111,412.09 | 1.64 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   271

**LEASE: (OMLI10)  Omlid 8-19 H   (Continued)**
**API: 3305308055**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:40.58 | 5,040.06 /0.07 | Oil Sales: | 204,503.46 | 3.00 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 18,184.24- | 0.27- |
| | | | | Other Deducts - Oil: | 23,004.85- | 0.34- |
| | | | | Net Income: | 163,314.37 | 2.39 |

|  |  |  |  |  | **Total Revenue for LEASE** | | **3.54** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 21,141.62 | 21,141.62 | 0.31 |
| | | **Total Lease Operating Expense** | | | **21,141.62** | **0.31** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 38.24- | 38.24- | 0.00 |
| | | **Total ICC - Proven** | | | **38.24-** | **0.00** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 9,899.47 | 9,899.47 | 0.14 |
| | | **Total TCC - Proven** | | | **9,899.47** | **0.14** |
| | | **Total Expenses for LEASE** | | | **31,002.85** | **0.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI10 | 0.00001465 | 0.00001465 | 3.54 | 0.45 | 3.09 |

**LEASE: (OMLI11)  Omlid 10-19 HSL   County: MC KENZIE, ND**

**API: 3305308132**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | | /0.00 | Gas Sales: | 9,984.88 | 0.09 |
| | Wrk NRI: | 0.00000854 | | Other Deducts - Gas: | 9,985.04- | 0.09- |
| | | | | Net Income: | 0.16- | 0.00 |
| 07/2019 | GAS | | /0.00 | Gas Sales: | 9,611.97 | 0.08 |
| | Wrk NRI: | 0.00000854 | | Other Deducts - Gas: | 9,611.65- | 0.08- |
| | | | | Net Income: | 0.32 | 0.00 |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 3,859.43 | 0.03 |
| | Wrk NRI: | 0.00000854 | | Other Deducts - Gas: | 3,859.37- | 0.03- |
| | | | | Net Income: | 0.06 | 0.00 |
| 02/2020 | GAS | | /0.00 | Gas Sales: | 5,150.51 | 0.04 |
| | Wrk NRI: | 0.00000854 | | Other Deducts - Gas: | 5,150.63- | 0.04- |
| | | | | Net Income: | 0.12- | 0.00 |
| 02/2020 | GAS | $/MCF:2.42 | 35,533 /0.30 | Gas Sales: | 86,031.08 | 0.73 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 2,883.54- | 0.02- |
| | | | | Other Deducts - Gas: | 85,169.32- | 0.72- |
| | | | | Net Income: | 2,021.78- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   272

**LEASE: (OMLI11)  Omlid 10-19 HSL    (Continued)**
**API: 3305308132**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | GAS | $/MCF:1.35 | 8,877 /0.08 | Gas Sales: | 12,005.43 | 0.10 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 688.41- | 0.00 |
| | | | | Other Deducts - Gas: | 21,086.80- | 0.18- |
| | | | | Net Income: | 9,769.78- | 0.08- |
| 04/2020 | GAS | | /0.00 | Gas Sales: | 2,778.31 | 0.02 |
| | Wrk NRI: | 0.00000854 | | Other Deducts - Gas: | 2,778.31- | 0.02- |
| | | | | Net Income: | 0.00 | 0.00 |
| 07/2020 | GAS | $/MCF:2.48 | 1,277 /0.01 | Gas Sales: | 3,166.68 | 0.03 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 87.91- | 0.00 |
| | | | | Other Deducts - Gas: | 3,254.26- | 0.03- |
| | | | | Net Income: | 175.49- | 0.00 |
| 04/2020 | OIL | $/BBL:13.87 | 5,657.45 /0.05 | Oil Sales: | 78,463.17 | 0.67 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Oil: | 5,555.38- | 0.05- |
| | | | | Other Deducts - Oil: | 23,085.79- | 0.19- |
| | | | | Net Income: | 49,822.00 | 0.43 |
| 07/2020 | OIL | $/BBL:38.78 | 590.21 /0.01 | Oil Sales: | 22,889.35 | 0.20 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Oil: | 1,996.30- | 0.02- |
| | | | | Other Deducts - Oil: | 2,952.47- | 0.02- |
| | | | | Net Income: | 17,940.58 | 0.16 |
| | | **Total Revenue for LEASE** | | | | **0.50** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09202001227 | Continental Resources, Inc. | 2 | 1,184.96 | 1,184.96 | 0.01 |
| | **Total Lease Operating Expense** | | | **1,184.96** | **0.01** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 09202001227 | Continental Resources, Inc. | 2 | 82,507.69 | 82,507.69 | 0.70 |
| | **Total ICC - Proven** | | | **82,507.69** | **0.70** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 09202001227 | Continental Resources, Inc. | 2 | 21,490.30 | 21,490.30 | 0.19 |
| | **Total TCC - Proven** | | | **21,490.30** | **0.19** |
| | **Total Expenses for LEASE** | | | **105,182.95** | **0.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **OMLI11** | **0.00000854** | **0.00000854** | **0.50** | **0.90** | **0.40-** |

MSTrust_002655

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD  Page  273

## LEASE: (OTIS01) Otis 3-28-33BH    County: MC KENZIE, ND

API: 3305305421
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 6,445.14 /0.27 | Gas Sales: | 7,501.56 | 0.32 |
|  | Wrk NRI | 0.00004260 |  | Production Tax - Gas: | 418.18- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 15,411.09- | 0.66- |
|  |  |  |  | Net Income: | 8,327.71- | 0.36- |
| 04/2020 | OIL |  | /0.00 | Production Tax - Oil: | 5.74- | 0.00 |
|  | Wrk NRI | 0.00004260 |  | Other Deducts - Oil: | 57.28 | 0.00 |
|  |  |  |  | Net Income: | 51.54 | 0.00 |
| 08/2020 | OIL | $/BBL:36.74 | 1,230.99 /0.05 | Oil Sales: | 45,224.90 | 1.93 |
|  | Wrk NRI | 0.00004260 |  | Production Tax - Oil: | 4,380.64- | 0.19- |
|  |  |  |  | Other Deducts - Oil: | 1,418.54- | 0.06- |
|  |  |  |  | Net Income: | 39,425.72 | 1.68 |
| 11/2018 | PRG | $/GAL:0.66 | 59.92-/0.00- | Plant Products - Gals - Sales: | 39.25- | 0.00 |
|  | Wrk NRI | 0.00004260 |  | Other Deducts - Plant - Gals: | 4.34 | 0.00 |
|  |  |  |  | Net Income: | 34.91- | 0.00 |
| 08/2020 | PRG | $/GAL:0.18 | 42,371.04 /1.81 | Plant Products - Gals - Sales: | 7,643.25 | 0.33 |
|  | Wrk NRI | 0.00004260 |  | Other Deducts - Plant - Gals: | 4,387.78- | 0.19- |
|  |  |  |  | Net Income: | 3,255.47 | 0.14 |
| 08/2020 | PRG | $/GAL:0.74 | 1,471.86 /0.06 | Plant Products - Gals - Sales: | 1,094.39 | 0.05 |
|  | Wrk NRI | 0.00004260 |  | Production Tax - Plant - Gals: | 93.02- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 193.69- | 0.01- |
|  |  |  |  | Net Income: | 807.68 | 0.04 |

|  | **Total Revenue for LEASE** |  |  |  |  | **1.50** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 20200901302 | QEP Energy Company | 1 | 9,373.08 | 9,373.08 | 0.40 |
|  |  | **Total Lease Operating Expense** |  |  | **9,373.08** | **0.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **OTIS01** | **0.00004260** | **0.00004273** | **1.50** | **0.40** | **1.10** |

## LEASE: (OTIS02) Otis 3-28-33TH    County: MC KENZIE, ND

API: 3305305422
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 1,939.22 /0.08 | Gas Sales: | 2,257.07 | 0.10 |
|  | Wrk NRI | 0.00004260 |  | Production Tax - Gas: | 125.82- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 4,636.90- | 0.20- |
|  |  |  |  | Net Income: | 2,505.65- | 0.11- |
| 08/2020 | OIL | $/BBL:36.74 | 790.40 /0.03 | Oil Sales: | 29,038.13 | 1.24 |
|  | Wrk NRI | 0.00004260 |  | Production Tax - Oil: | 2,812.74- | 0.12- |
|  |  |  |  | Other Deducts - Oil: | 910.82- | 0.04- |
|  |  |  |  | Net Income: | 25,314.57 | 1.08 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   274

**LEASE: (OTIS02)  Otis 3-28-33TH   (Continued)**
**API: 3305305422**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRG | $/GAL:0.18 | 12,748.62 /0.54 | Plant Products - Gals - Sales: | 2,299.70 | 0.10 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 1,320.18- | 0.05- |
| | | | | Net Income: | 979.52 | 0.05 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.74 | 442.85 /0.02 | Plant Products - Gals - Sales: | 329.29 | 0.01 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 28.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 58.28- | 0.00 |
| | | | | Net Income: | 243.01 | 0.01 |

**Total Revenue for LEASE** 1.03

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200901302 | QEP Energy Company | 1 | 9,463.08 | 9,463.08 | 0.40 |
| | | **Total Lease Operating Expense** | | | **9,463.08** | **0.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS02 | 0.00004260 | 0.00004273 | 1.03 | 0.40 | 0.63 |

**LEASE: (OTIS03)  Otis 4-28-33BHR   County: MC KENZIE, ND**
**API: 3305305424**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 3,147.22 /0.02 | Gas Sales: | 3,663.06 | 0.02 |
| | Roy NRI: | 0.00000684 | | Production Tax - Gas: | 204.21- | 0.00 |
| | | | | Other Deducts - Gas: | 7,525.36- | 0.05- |
| | | | | Net Income: | 4,066.51- | 0.03- |
| | | | | | | |
| 08/2020 | OIL | $/BBL:36.74 | 726.18 /0.00 | Oil Sales: | 26,678.60 | 0.19 |
| | Roy NRI: | 0.00000684 | | Production Tax - Oil: | 2,584.18- | 0.01- |
| | | | | Other Deducts - Oil: | 836.81- | 0.01 |
| | | | | Net Income: | 23,257.61 | 0.19 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.18 | 20,690.13 /0.14 | Plant Products - Gals - Sales: | 3,732.27 | 0.03 |
| | Roy NRI: | 0.00000684 | | Other Deducts - Plant - Gals: | 2,142.56- | 0.01- |
| | | | | Net Income: | 1,589.71 | 0.02 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.74 | 718.72 /0.00 | Plant Products - Gals - Sales: | 534.41 | 0.00 |
| | Roy NRI: | 0.00000684 | | Production Tax - Plant - Gals: | 45.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 94.59- | 0.00 |
| | | | | Net Income: | 394.40 | 0.00 |

**Total Revenue for LEASE** 0.18

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| OTIS03 | 0.00000684 | 0.18 | 0.18 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   275

### LEASE: (OTIS04)  Otis 28-29-32-33LL   County: MC KENZIE, ND

**API: 3305305694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 592.62 /0.01 | Gas Sales: | 689.75 | 0.02 |
| | | Wrk NRI: 0.00002468 | | Production Tax - Gas: | 38.46- | 0.00 |
| | | | | Other Deducts - Gas: | 1,417.03- | 0.04- |
| | | | | Net Income: | 765.74- | 0.02- |
| 08/2020 | OIL | $/BBL:36.74 | 221.47 /0.01 | Oil Sales: | 8,136.41 | 0.20 |
| | | Wrk NRI: 0.00002468 | | Production Tax - Oil: | 788.12- | 0.02- |
| | | | | Other Deducts - Oil: | 255.21- | 0.01- |
| | | | | Net Income: | 7,093.08 | 0.17 |
| 08/2020 | PRG | $/GAL:0.18 | 3,895.94 /0.10 | Plant Products - Gals - Sales: | 702.78 | 0.02 |
| | | Wrk NRI: 0.00002468 | | Other Deducts - Plant - Gals: | 403.42- | 0.01- |
| | | | | Net Income: | 299.36 | 0.01 |
| 08/2020 | PRG | $/GAL:0.74 | 135.33 /0.00 | Plant Products - Gals - Sales: | 100.63 | 0.00 |
| | | Wrk NRI: 0.00002468 | | Production Tax - Plant - Gals: | 8.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 17.81- | 0.00 |
| | | | | Net Income: | 74.28 | 0.00 |

**Total Revenue for LEASE**      **0.16**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200901302 | QEP Energy Company | 1 | 9,415.44 | 9,415.44 | 0.23 |
| | | **Total Lease Operating Expense** | | | **9,415.44** | **0.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS04 | 0.00002468 | 0.00002468 | 0.16 | 0.23 | 0.07- |

### LEASE: (OTIS05)  Otis 1-28-33T2HD   County: MC KENZIE, ND

**API: 3305307977**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 1,190.82 /0.05 | Gas Sales: | 1,386.01 | 0.06 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Gas: | 77.26- | 0.00 |
| | | | | Other Deducts - Gas: | 2,847.41- | 0.12- |
| | | | | Net Income: | 1,538.66- | 0.06- |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 5.28- | 0.00 |
| | | Wrk NRI: 0.00004272 | | Other Deducts - Oil: | 52.84 | 0.00 |
| | | | | Net Income: | 47.56 | 0.00 |
| 08/2020 | OIL | $/BBL:36.74 | 906.57 /0.04 | Oil Sales: | 33,306.19 | 1.42 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Oil: | 3,226.16- | 0.13- |
| | | | | Other Deducts - Oil: | 1,044.69- | 0.05- |
| | | | | Net Income: | 29,035.34 | 1.24 |
| 08/2020 | PRG | $/GAL:0.18 | 7,828.59 /0.33 | Plant Products - Gals - Sales: | 1,412.16 | 0.07 |
| | | Wrk NRI: 0.00004272 | | Other Deducts - Plant - Gals: | 810.70- | 0.03- |
| | | | | Net Income: | 601.46 | 0.04 |

MSTrust_002658

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   276

**LEASE: (OTIS05)  Otis 1-28-33T2HD   (Continued)**
**API: 3305307977**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRG | $/GAL:0.74 | 271.94 /0.01 | Plant Products - Gals - Sales: | 202.20 | 0.01 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Plant - Gals: | 17.18- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 35.79- | 0.00 |
|  |  |  |  | Net Income: | 149.23 | 0.01 |

| | | | **Total Revenue for LEASE** | | | **1.23** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200901302 | QEP Energy Company | 2 | 8,729.01 | 8,729.01 | 0.37 |
| | **Total Lease Operating Expense** | | | **8,729.01** | **0.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS05 | 0.00004272 | 0.00004272 | 1.23 | 0.37 | 0.86 |

**LEASE: (OTIS06)  Otis 2-28-33T2HD   County: MC KENZIE, ND**
**API: 3305307979**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 2,016.71 /0.09 | Gas Sales: | 2,347.26 | 0.10 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Gas: | 130.85- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 4,822.19- | 0.21- |
|  |  |  |  | Net Income: | 2,605.78- | 0.11- |
| 04/2020 | OIL |  | /0.00 | Production Tax - Oil: | 5.78- | 0.00 |
|  | Wrk NRI: | 0.00004272 |  | Other Deducts - Oil: | 57.86 | 0.00 |
|  |  |  |  | Net Income: | 52.08 | 0.00 |
| 08/2020 | OIL | $/BBL:36.74 | 653.48 /0.03 | Oil Sales: | 24,007.82 | 1.03 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Oil: | 2,325.48- | 0.10- |
|  |  |  |  | Other Deducts - Oil: | 753.04- | 0.03- |
|  |  |  |  | Net Income: | 20,929.30 | 0.90 |
| 08/2020 | PRG | $/GAL:0.18 | 13,258.04 /0.57 | Plant Products - Gals - Sales: | 2,391.58 | 0.10 |
|  | Wrk NRI: | 0.00004272 |  | Other Deducts - Plant - Gals: | 1,372.94- | 0.05- |
|  |  |  |  | Net Income: | 1,018.64 | 0.05 |
| 08/2020 | PRG | $/GAL:0.74 | 460.55 /0.02 | Plant Products - Gals - Sales: | 342.45 | 0.01 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Plant - Gals: | 29.10- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 60.61- | 0.00 |
|  |  |  |  | Net Income: | 252.74 | 0.01 |

| | | | **Total Revenue for LEASE** | | | **0.85** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200901302 | QEP Energy Company | 2 | 8,855.89 | 8,855.89 | 0.38 |
| | **Total Lease Operating Expense** | | | **8,855.89** | **0.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS06 | 0.00004272 | 0.00004272 | 0.85 | 0.38 | 0.47 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   277

### LEASE: (OTIS07)  Otis 5-28-33BHD    County: MC KENZIE, ND

**API: 3305307978**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 5,136.40 /0.22 | Gas Sales: | 5,978.29 | 0.25 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 333.26- | 0.01- |
| | | | | Other Deducts - Gas: | 12,281.73- | 0.53- |
| | | | | Net Income: | 6,636.70- | 0.29- |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 8.78- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Oil: | 87.73 | 0.00 |
| | | | | Net Income: | 78.95 | 0.00 |
| 08/2020 | OIL | $/BBL:36.74 | 2,237.81 /0.10 | Oil Sales: | 82,213.84 | 3.51 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 7,963.52- | 0.34- |
| | | | | Other Deducts - Oil: | 2,578.74- | 0.11- |
| | | | | Net Income: | 71,671.58 | 3.06 |
| 11/2018 | PRG | $/GAL:0.66 | 76.92-/0.00- | Plant Products - Gals - Sales: | 50.42- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 5.61 | 0.00 |
| | | | | Net Income: | 44.81- | 0.00 |
| 11/2018 | PRG | $/GAL:1.00 | 20.57-/0.00- | Plant Products - Gals - Sales: | 20.62- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 1.78 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.39 | 0.00 |
| | | | | Net Income: | 16.45- | 0.00 |
| 12/2018 | PRG | $/GAL:0.40 | 38.06-/0.00- | Plant Products - Gals - Sales: | 15.21- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 2.83 | 0.00 |
| | | | | Net Income: | 12.38- | 0.00 |
| 08/2020 | PRG | $/GAL:0.18 | 33,767.22 /1.44 | Plant Products - Gals - Sales: | 6,091.22 | 0.26 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 3,496.81- | 0.15- |
| | | | | Net Income: | 2,594.41 | 0.11 |
| 08/2020 | PRG | $/GAL:0.74 | 1,172.99 /0.05 | Plant Products - Gals - Sales: | 872.17 | 0.04 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 74.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 154.36- | 0.00 |
| | | | | Net Income: | 643.67 | 0.04 |

**Total Revenue for LEASE**  **2.92**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200901302 | QEP Energy Company | 2 | 9,373.52 | 9,373.52 | 0.40 |
| | | **Total Lease Operating Expense** | | | **9,373.52** | **0.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **OTIS07** | 0.00004272 | 0.00004272 | **2.92** | **0.40** | **2.52** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   278

### LEASE: (OTIS08)  Otis 28-33-32-29BHD   County: MC KENZIE, ND

**API: 3305307976**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 14,838.57 /0.37 | Gas Sales: | 17,270.73 | 0.43 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 962.96- | 0.03- |
| | | | | Other Deducts - Gas: | 35,480.77- | 0.88- |
| | | | | Net Income: | 19,173.00- | 0.48- |
| | | | | | | |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 8.34- | 0.00 |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Oil: | 83.27 | 0.00 |
| | | | | Net Income: | 74.93 | 0.00 |
| | | | | | | |
| 08/2020 | OIL | $/BBL:36.74 | 1,787.32 /0.04 | Oil Sales: | 65,663.57 | 1.62 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Oil: | 6,360.40- | 0.16- |
| | | | | Other Deducts - Oil: | 2,059.62- | 0.05- |
| | | | | Net Income: | 57,243.55 | 1.41 |
| | | | | | | |
| 12/2018 | PRG | $/GAL:0.40 | 48.10-/0.00- | Plant Products - Gals - Sales: | 19.24- | 0.00 |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 3.59 | 0.00 |
| | | | | Net Income: | 15.65- | 0.00 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.18 | 97,550.28 /2.41 | Plant Products - Gals - Sales: | 17,596.96 | 0.43 |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 10,101.94- | 0.24- |
| | | | | Net Income: | 7,495.02 | 0.19 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.74 | 3,388.64 /0.08 | Plant Products - Gals - Sales: | 2,519.62 | 0.06 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Plant - Gals: | 214.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 445.91- | 0.01- |
| | | | | Net Income: | 1,859.53 | 0.05 |

**Total Revenue for LEASE**                                                 **1.17**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200901302 | QEP Energy Company | 2 | 9,819.87 | 9,819.87 | 0.24 |
| | | **Total Lease Operating Expense** | | | **9,819.87** | **0.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS08 | 0.00002467 | 0.00002468 | 1.17 | 0.24 | 0.93 |

### LEASE: (OTIS09)  Otis 6-28-33 BHD   County: MC KENZIE, ND

**API: 3305307980**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:4.95 | 5.40-/0.00- | Gas Sales: | 26.72- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 0.22- | 0.00 |
| | | | | Net Income: | 26.97- | 0.00 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.16 | 6,486.01 /0.28 | Gas Sales: | 7,549.11 | 0.32 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 420.83- | 0.02- |
| | | | | Other Deducts - Gas: | 15,508.81- | 0.66- |
| | | | | Net Income: | 8,380.53- | 0.36- |

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD  Page  279

**LEASE: (OTIS09) Otis 6-28-33 BHD   (Continued)**
**API: 3305307980**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 8.76- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Oil: | 87.66 | 0.00 |
| | | | | Net Income: | 78.90 | 0.00 |
| 08/2020 | OIL | $/BBL:36.74 | 2,474.31 /0.11 | Oil Sales: | 90,902.46 | 3.88 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 8,805.12- | 0.37- |
| | | | | Other Deducts - Oil: | 2,851.27- | 0.13- |
| | | | | Net Income: | 79,246.07 | 3.38 |
| 11/2018 | PRG | $/GAL:0.66 | 70.61-/0.00- | Plant Products - Gals - Sales: | 46.28- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 5.12 | 0.01- |
| | | | | Net Income: | 41.16- | 0.01- |
| 08/2020 | PRG | $/GAL:0.18 | 42,639.66 /1.82 | Plant Products - Gals - Sales: | 7,691.70 | 0.33 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 4,415.61- | 0.19- |
| | | | | Net Income: | 3,276.09 | 0.14 |
| 08/2020 | PRG | $/GAL:0.74 | 1,481.19 /0.06 | Plant Products - Gals - Sales: | 1,101.34 | 0.05 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 93.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 194.93- | 0.01- |
| | | | | Net Income: | 812.79 | 0.04 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **3.19** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200901302 | QEP Energy Company | 2 | 9,072.35 | 9,072.35 | 0.39 |
| | | **Total Lease Operating Expense** | | | **9,072.35** | **0.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS09 | 0.00004272 | 0.00004272 | 3.19 | 0.39 | 2.80 |

**LEASE: (OVER02) Overton Gas Unit #14   County: SMITH, TX**
**API: 423-30306**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:3.94 | 1,581.50 /0.39 | Gas Sales: | 6,235.81 | 1.54 |
| | Wrk NRI: | 0.00024725 | | Production Tax - Gas: | 404.84- | 0.10- |
| | | | | Other Deducts - Gas: | 448.10- | 0.11- |
| | | | | Net Income: | 5,382.87 | 1.33 |
| 12/2018 | GAS | $/MCF:4.01 | 1,581.50-/0.39- | Gas Sales: | 6,345.19- | 1.57- |
| | Wrk NRI: | 0.00024725 | | Production Tax - Gas: | 423.96 | 0.11 |
| | | | | Other Deducts - Gas: | 433.46 | 0.10 |
| | | | | Net Income: | 5,487.77- | 1.36- |
| 01/2019 | GAS | $/MCF:3.03 | 1,325.92 /0.33 | Gas Sales: | 4,020.12 | 0.99 |
| | Wrk NRI: | 0.00024725 | | Production Tax - Gas: | 257.37- | 0.06- |
| | | | | Other Deducts - Gas: | 343.79- | 0.09- |
| | | | | Net Income: | 3,418.96 | 0.84 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   280

**LEASE: (OVER02)  Overton Gas Unit #14    (Continued)**
**API: 423-30306**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:3.03 | 1,325.92-/0.33- | Gas Sales: | 4,020.12- | 0.99- |
| | Wrk NRI | 0.00024725 | | Production Tax - Gas: | 265.23 | 0.06 |
| | | | | Other Deducts - Gas: | 343.79 | 0.09 |
| | | | | Net Income: | 3,411.10- | 0.84- |
| 07/2019 | GAS | $/MCF:2.10 | 1,213.71 /0.30 | Gas Sales: | 2,548.36 | 0.63 |
| | Wrk NRI | 0.00024725 | | Production Tax - Gas: | 157.80- | 0.04- |
| | | | | Other Deducts - Gas: | 298.16- | 0.07- |
| | | | | Net Income: | 2,092.40 | 0.52 |
| 07/2019 | GAS | $/MCF:2.10 | 1,213.71-/0.30- | Gas Sales: | 2,548.36- | 0.63- |
| | Wrk NRI | 0.00024725 | | Production Tax - Gas: | 162.13 | 0.04 |
| | | | | Other Deducts - Gas: | 298.16 | 0.08 |
| | | | | Net Income: | 2,088.07- | 0.51- |
| 09/2019 | GAS | $/MCF:2.12 | 2,106.16 /0.52 | Gas Sales: | 4,472.94 | 1.10 |
| | Wrk NRI | 0.00024725 | | Production Tax - Gas: | 275.89- | 0.06- |
| | | | | Other Deducts - Gas: | 538.54- | 0.14- |
| | | | | Net Income: | 3,658.51 | 0.90 |
| 09/2019 | GAS | $/MCF:2.12 | 2,106.16-/0.52- | Gas Sales: | 4,472.94- | 1.10- |
| | Wrk NRI | 0.00024725 | | Production Tax - Gas: | 283.04 | 0.07 |
| | | | | Other Deducts - Gas: | 538.54 | 0.13 |
| | | | | Net Income: | 3,651.36- | 0.90- |
| 07/2020 | GAS | $/MCF:1.53 | 1,802.07 /0.45 | Gas Sales: | 2,753.30 | 0.68 |
| | Wrk NRI | 0.00024725 | | Production Tax - Gas: | 156.82- | 0.04- |
| | | | | Other Deducts - Gas: | 522.72- | 0.12- |
| | | | | Net Income: | 2,073.76 | 0.52 |

**Total Revenue for LEASE**     **0.50**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OVER02 | 0.00024725 | 0.50 | 0.50 |

**LEASE: (PALU01)  Paluxy B Sand Unit #1    County: SMITH, TX**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| JIB00956487 | Culver & Cain Production, LLC | 1 | 13,770.14 | | |
| JIB01056802 | Culver & Cain Production, LLC | 1 | 62,601.59 | 76,371.73 | 2,147.95 |
| | **Total Lease Operating Expense** | | | **76,371.73** | **2,147.95** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| PALU01 | 0.02812500 | 2,147.95 | 2,147.95 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   281

### LEASE: (PALU03)  Paluxy "B" Sand Unit #5   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:36.93 | 301.39 /6.29 | Oil Sales: | 11,129.12 | 232.33 |
|  | Wrk NRI: | 0.02087634 |  | Production Tax - Oil: | 513.82- | 10.72- |
|  |  |  |  | Net Income: | 10,615.30 | 221.61 |
| 08/2020 | OIL | $/BBL:38.52 | 309.69 /6.47 | Oil Sales: | 11,928.95 | 249.03 |
|  | Wrk NRI: | 0.02087634 |  | Production Tax - Oil: | 550.66- | 11.49- |
|  |  |  |  | Net Income: | 11,378.29 | 237.54 |

**Total Revenue for LEASE** — 459.15

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| PALU03 | 0.02087634 | 459.15 | 459.15 |

### LEASE: (PATS01)  Patsy 2-29-32 BH   County: MC KENZIE, ND

API: 3305304782
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.16 | 5,799.65 /0.04 | Gas Sales: | 6,750.26 | 0.04 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Gas: | 390.65- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 14,029.70- | 0.09- |
|  |  |  |  | Net Income: | 7,670.09- | 0.05- |
| 08/2020 | OIL | $/BBL:36.74 | 163.69 /0.00 | Oil Sales: | 6,013.80 | 0.04 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Oil: | 582.52- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 188.63- | 0.01- |
|  |  |  |  | Net Income: | 5,242.65 | 0.03 |
| 11/2018 | PRG | $/GAL:1.00 | 23.92-/0.00- | Plant Products - Gals - Sales: | 23.97- | 0.00 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Plant - Gals: | 2.04 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2.64 | 0.00 |
|  |  |  |  | Net Income: | 19.29- | 0.00 |
| 08/2020 | PRG | $/GAL:0.20 | 47,229.48 /0.31 | Plant Products - Gals - Sales: | 9,613.26 | 0.06 |
|  | Wrk NRI: | 0.00000664 |  | Other Deducts - Plant - Gals: | 4,790.50- | 0.03- |
|  |  |  |  | Net Income: | 4,822.76 | 0.03 |
| 08/2020 | PRG | $/GAL:0.74 | 2,277.79 /0.02 | Plant Products - Gals - Sales: | 1,693.65 | 0.01 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Plant - Gals: | 143.96- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 292.54- | 0.00 |
|  |  |  |  | Net Income: | 1,257.15 | 0.01 |

**Total Revenue for LEASE** — 0.02

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200901302 | QEP Energy Company | 2 | 8,121.06 | 8,121.06 | 0.05 |
| | | **Total Lease Operating Expense** | | | **8,121.06** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| PATS01 | 0.00000664 | 0.00000664 | 0.02 | 0.05 | 0.03- |

MSTrust_002664

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   282

## LEASE: (PATS02) Patsy 1-29-32 BH   County: MC KENZIE, ND

**API: 3305304781**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:36.74 | 110.83 /0.00 | Oil Sales: | 4,071.66 | 0.03 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 394.40- | 0.01- |
| | | | | Other Deducts - Oil: | 127.71- | 0.00 |
| | | | | Net Income: | 3,549.55 | 0.02 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200901302 | QEP Energy Company | 2 | 7,656.80 | 7,656.80 | 0.05 |
| | | **Total Lease Operating Expense** | | | **7,656.80** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **PATS02** | **0.00000664** | **0.00000664** | **0.02** | **0.05** | **0.03-** |

## LEASE: (PITT02) Pittsburg Unit 39-Tract 45   County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:41.65 | 3.08 /0.00 | Oil Sales: | 128.29 | 0.02 |
| | Ovr NRI: | 0.00013332 | | Production Tax - Oil: | 2.97- | 0.00 |
| | | | | Net Income: | 125.32 | 0.02 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **PITT02** | **0.00013332** | **0.02** | **0.02** |

## LEASE: (PITT03) Pittsburg Unit 50-Tract 56   County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:41.58 | 2.38 /0.00 | Oil Sales: | 98.95 | 0.08 |
| | Ovr NRI: | 0.00078146 | | Production Tax - Oil: | 2.29- | 0.00 |
| | | | | Net Income: | 96.66 | 0.08 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **PITT03** | **0.00078146** | **0.08** | **0.08** |

## LEASE: (PITT04) Pittsburg Unit 83-Tract 48   County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:41.62 | 7.96 /0.00 | Oil Sales: | 331.29 | 0.10 |
| | Ovr NRI: | 0.00029138 | | Production Tax - Oil: | 7.67- | 0.01- |
| | | | | Net Income: | 323.62 | 0.09 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **PITT04** | **0.00029138** | **0.09** | **0.09** |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   283

### LEASE: (POGO01) POGO 2-28-33 BH   County: MC KENZIE, ND

**API: 3305305096**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 2,016.48 /0.09 | Gas Sales: | 2,347.00 | 0.10 |
| | Wrk NRI | 0.00004260 | | Production Tax - Gas: | 133.05- | 0.00 |
| | | | | Other Deducts - Gas: | 4,831.19- | 0.21- |
| | | | | Net Income: | 2,617.24- | 0.11- |
| 08/2020 | OIL | $/BBL:36.74 | 1,670.94 /0.07 | Oil Sales: | 61,387.80 | 2.61 |
| | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 5,946.22- | 0.24- |
| | | | | Other Deducts - Oil: | 1,925.51- | 0.09- |
| | | | | Net Income: | 53,516.07 | 2.28 |
| 08/2020 | PRG | $/GAL:0.19 | 14,772.72 /0.63 | Plant Products - Gals - Sales: | 2,777.77 | 0.12 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 1,515.37- | 0.06- |
| | | | | Net Income: | 1,262.40 | 0.06 |
| 08/2020 | PRG | $/GAL:0.74 | 560.38 /0.02 | Plant Products - Gals - Sales: | 416.67 | 0.02 |
| | Wrk NRI | 0.00004260 | | Production Tax - Plant - Gals: | 35.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 73.05- | 0.01- |
| | | | | Net Income: | 308.20 | 0.01 |

**Total Revenue for LEASE**    **2.24**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200901302 | QEP Energy Company | 1 | 6,074.89 | 6,074.89 | 0.26 |
| | | **Total Lease Operating Expense** | | | **6,074.89** | **0.26** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| POGO01 | 0.00004260 | 0.00004273 | 2.24 | 0.26 | 1.98 |

### LEASE: (POGO02) POGO 2-28-33TH   County: MC KENZIE, ND

**API: 33-053-05095**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 395.71 /0.02 | Gas Sales: | 460.56 | 0.02 |
| | Wrk NRI | 0.00004260 | | Production Tax - Gas: | 26.11- | 0.00 |
| | | | | Other Deducts - Gas: | 948.05- | 0.04- |
| | | | | Net Income: | 513.60- | 0.02- |
| 08/2020 | OIL | $/BBL:36.74 | 348.14 /0.01 | Oil Sales: | 12,790.00 | 0.55 |
| | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 1,238.88- | 0.06- |
| | | | | Other Deducts - Oil: | 401.17- | 0.02- |
| | | | | Net Income: | 11,149.95 | 0.47 |
| 11/2018 | PRG | $/GAL:0.64 | 13.46-/0.00- | Plant Products - Gals - Sales: | 8.66- | 0.00 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 0.96 | 0.00 |
| | | | | Net Income: | 7.70- | 0.00 |
| 08/2020 | PRG | $/GAL:0.19 | 2,898.93 /0.12 | Plant Products - Gals - Sales: | 545.09 | 0.02 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 297.38- | 0.01- |
| | | | | Net Income: | 247.71 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   284

**LEASE: (POGO02)  POGO 2-28-33TH   (Continued)**
**API: 33-053-05095**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRG | $/GAL:0.74 | 109.97 /0.00 | Plant Products - Gals - Sales: | 81.77 | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 6.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.33- | 0.00 |
| | | | | Net Income: | 60.48 | 0.00 |

**Total Revenue for LEASE** 0.46

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | | |
| | *LOE - Outside Operations* | | | | | |
| | 20200901302 | QEP Energy Company | 1 | 8,310.75 | 8,310.75 | 0.36 |
| | **Total Lease Operating Expense** | | | | **8,310.75** | **0.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| POGO02 | 0.00004260 | 0.00004273 | 0.46 | 0.36 | 0.10 |

## LEASE: (POGO03)  POGO 1-28-33BH   County: MC KENZIE, ND

**API: 33-053-05097**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 3,010.37 /0.13 | Gas Sales: | 3,503.80 | 0.15 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 198.63- | 0.01- |
| | | | | Other Deducts - Gas: | 7,212.40- | 0.31- |
| | | | | Net Income: | 3,907.23- | 0.17- |
| | | | | | | |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 7.96- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Oil: | 79.60 | 0.00 |
| | | | | Net Income: | 71.64 | 0.00 |
| | | | | | | |
| 08/2020 | OIL | $/BBL:36.74 | 2,087.27 /0.09 | Oil Sales: | 76,683.26 | 3.27 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 7,427.80- | 0.31- |
| | | | | Other Deducts - Oil: | 2,405.27- | 0.11- |
| | | | | Net Income: | 66,850.19 | 2.85 |
| | | | | | | |
| 11/2018 | PRG | $/GAL:0.64 | 21.17-/0.00- | Plant Products - Gals - Sales: | 13.63- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 1.51 | 0.00 |
| | | | | Net Income: | 12.12- | 0.00 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.19 | 22,053.95 /0.94 | Plant Products - Gals - Sales: | 4,146.89 | 0.18 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 2,262.29- | 0.10- |
| | | | | Net Income: | 1,884.60 | 0.08 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.74 | 836.59 /0.04 | Plant Products - Gals - Sales: | 622.04 | 0.03 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 52.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 109.05- | 0.01- |
| | | | | Net Income: | 460.11 | 0.02 |

**Total Revenue for LEASE** 2.78

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   285

## LEASE: (POGO03)  POGO 1-28-33BH   (Continued)
API: 33-053-05097
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20200901302 | QEP Energy Company | 1 | 6,537.94 | 6,537.94 | 0.28 |
| | **Total Lease Operating Expense** | | | **6,537.94** | **0.28** |
| | **ICC - Proven** | | | | |
| | *ICC - Outside Ops - P* | | | | |
| 20200901302 | QEP Energy Company | 1 | 1,366.28 | 1,366.28 | 0.06 |
| | **Total ICC - Proven** | | | **1,366.28** | **0.06** |
| | **Total Expenses for LEASE** | | | **7,904.22** | **0.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| POGO03 | 0.00004260 | 0.00004273 | | 2.78 | 0.34 | | 2.44 |

## LEASE: (POGO04)  Pogo 28-33-27-34LL   County: MC KENZIE, ND
API: 3305305248
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 2,165.10 /0.07 | Gas Sales: | 2,519.97 | 0.08 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Gas: | 142.28- | 0.00 |
| | | | | Other Deducts - Gas: | 5,133.78- | 0.17- |
| | | | | Net Income: | 2,756.09- | 0.09- |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 5.62- | 0.00 |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Oil: | 56.31 | 0.00 |
| | | | | Net Income: | 50.69 | 0.00 |
| 08/2020 | OIL | $/BBL:36.74 | 1,694.37 /0.06 | Oil Sales: | 62,248.65 | 2.08 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Oil: | 6,029.62- | 0.20- |
| | | | | Other Deducts - Oil: | 1,952.51- | 0.06- |
| | | | | Net Income: | 54,266.52 | 1.82 |
| 08/2020 | PRG | $/GAL:0.18 | 16,023.97 /0.53 | Plant Products - Gals - Sales: | 2,871.97 | 0.10 |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Plant - Gals: | 1,652.31- | 0.06- |
| | | | | Net Income: | 1,219.66 | 0.04 |
| 08/2020 | PRG | $/GAL:0.74 | 509.32 /0.02 | Plant Products - Gals - Sales: | 378.71 | 0.01 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Plant - Gals: | 32.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 66.89- | 0.00 |
| | | | | Net Income: | 279.62 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **1.78** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20200901302 | QEP Energy Company | 1 | 8,365.80 | 8,365.80 | 0.28 |
| | **Total Lease Operating Expense** | | | **8,365.80** | **0.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| POGO04 | 0.00003330 | 0.00003354 | | 1.78 | 0.28 | | 1.50 |

MSTrust_002668

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   286

## LEASE: (PRES01)  Prestridge No.1   County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.43 | 2,469 /2.35 | Gas Sales: | 1,061.84 | 1.01 |
| | Wrk NRI: | 0.00095212 | | Production Tax - Gas: | 1.69- | 0.00 |
| | | | | Net Income: | 1,060.15 | 1.01 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 101420-3 | J-O'B Operating Company | 1 | 2,332.47 | 2,332.47 | 2.59 |
| | | **Total Lease Operating Expense** | | | **2,332.47** | **2.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **PRES01** | **0.00095212** | **0.00110909** | **1.01** | **2.59** | **1.58-** |

## LEASE: (QUIT01)  Quitman Wfu Eagleford   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:34.64 | 86.40 /0.02 | Oil Sales: | 2,992.72 | 0.67 |
| | Roy NRI: | 0.00022447 | | Production Tax - Oil: | 138.20- | 0.03- |
| | | | | Net Income: | 2,854.52 | 0.64 |
| 09/2020 | OIL | $/BBL:34.64 | 120.97 /0.03 | Oil Sales: | 4,190.15 | 0.94 |
| | Roy NRI: | 0.00022447 | | Production Tax - Oil: | 193.49- | 0.04- |
| | | | | Net Income: | 3,996.66 | 0.90 |
| | | **Total Revenue for LEASE** | | | | **1.54** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **QUIT01** | **0.00022447** | **1.54** | | | **1.54** |

## LEASE: (QUIT02)  Quitman WFU (EGLFD) 20   County: WOOD, TX

API: 499-31909
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:34.64 | 19.77 /0.00 | Oil Sales: | 684.79 | 0.15 |
| | Roy NRI: | 0.00022447 | | Production Tax - Oil: | 31.62- | 0.00 |
| | | | | Net Income: | 653.17 | 0.15 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **QUIT02** | **0.00022447** | **0.15** | | | **0.15** |

## LEASE: (RANS01)  Ransom 44-31H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.37 | 513.61 /0.01 | Gas Sales: | 705.25 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 26.66- | 0.00 |
| | | | | Other Deducts - Gas: | 158.68- | 0.00 |
| | | | | Net Income: | 519.91 | 0.01 |
| 07/2020 | GAS | $/MCF:1.37 | 123.71 /0.00 | Gas Sales: | 169.86 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 6.42- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   287

**LEASE: (RANS01) Ransom 44-31H   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 38.22- | 0.00 |
| | | | | Net Income: | 125.22 | 0.00 |
| 07/2020 | GAS | $/MCF:1.37 | 520.18 /0.01 | Gas Sales: | 714.26 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 27.01- | 0.00 |
| | | | | Other Deducts - Gas: | 160.71- | 0.00 |
| | | | | Net Income: | 526.54 | 0.01 |
| 07/2020 | GAS | $/MCF:1.37 | 513.61 /0.03 | Gas Sales: | 705.25 | 0.05 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 26.67- | 0.01- |
| | | | | Other Deducts - Gas: | 158.68- | 0.01- |
| | | | | Net Income: | 519.90 | 0.03 |
| 07/2020 | GAS | $/MCF:1.37 | 123.71 /0.01 | Gas Sales: | 169.86 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 6.42- | 0.00 |
| | | | | Other Deducts - Gas: | 38.22- | 0.00 |
| | | | | Net Income: | 125.22 | 0.01 |
| 07/2020 | GAS | $/MCF:1.37 | 520.18 /0.03 | Gas Sales: | 714.26 | 0.05 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 27.01- | 0.01- |
| | | | | Other Deducts - Gas: | 160.71- | 0.01- |
| | | | | Net Income: | 526.54 | 0.03 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 14.65- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3.04 | 0.00 |
| | | | | Other Deducts - Oil: | 15.46- | 0.00 |
| | | | | Net Income: | 27.07- | 0.00 |
| 07/2016 | OIL | | /0.00 | Oil Sales: | 14.82- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 3.06 | 0.00 |
| | | | | Other Deducts - Oil: | 15.63- | 0.00 |
| | | | | Net Income: | 27.39- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 30.12- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 8.44 | 0.00 |
| | | | | Other Deducts - Oil: | 54.21- | 0.00 |
| | | | | Net Income: | 75.89- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 30.49- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 8.54 | 0.00 |
| | | | | Other Deducts - Oil: | 54.92- | 0.00 |
| | | | | Net Income: | 76.87- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 30.12- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 8.44 | 0.00 |
| | | | | Other Deducts - Oil: | 54.21- | 0.01- |
| | | | | Net Income: | 75.89- | 0.01- |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 16.07 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2.32 | 0.00 |
| | | | | Other Deducts - Oil: | 39.38- | 0.00 |
| | | | | Net Income: | 20.99- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 16.07 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 2.32 | 0.00 |
| | | | | Other Deducts - Oil: | 39.38- | 0.00 |
| | | | | Net Income: | 20.99- | 0.00 |

MSTrust_002670

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   288

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2019 | OIL | | /0.00 | Oil Sales: | 14.06 | 0.00 |
| | Wrk NRI | 0.00006561 | | Production Tax - Oil: | 4.42 | 0.00 |
| | | | | Other Deducts - Oil: | 57.97- | 0.00 |
| | | | | Net Income: | 39.49- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 3.39 | 0.00 |
| | Wrk NRI | 0.00006561 | | Production Tax - Oil: | 1.04 | 0.00 |
| | | | | Other Deducts - Oil: | 13.96- | 0.00 |
| | | | | Net Income: | 9.53- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 14.25 | 0.00 |
| | Wrk NRI | 0.00006561 | | Production Tax - Oil: | 4.46 | 0.00 |
| | | | | Other Deducts - Oil: | 58.72- | 0.00 |
| | | | | Net Income: | 40.01- | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 16.92 | 0.00 |
| | Wrk NRI | 0.00006561 | | Production Tax - Oil: | 4.52 | 0.00 |
| | | | | Other Deducts - Oil: | 62.13- | 0.00 |
| | | | | Net Income: | 40.69- | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 4.09 | 0.00 |
| | Wrk NRI | 0.00006561 | | Production Tax - Oil: | 1.10 | 0.00 |
| | | | | Other Deducts - Oil: | 14.97- | 0.00 |
| | | | | Net Income: | 9.78- | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 17.15 | 0.00 |
| | Wrk NRI | 0.00006561 | | Production Tax - Oil: | 4.60 | 0.00 |
| | | | | Other Deducts - Oil: | 62.94- | 0.00 |
| | | | | Net Income: | 41.19- | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 2.21 | 0.00 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 43.12 | 0.00 |
| | | | | Other Deducts - Oil: | 433.39- | 0.01- |
| | | | | Net Income: | 388.06- | 0.01- |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 2.25 | 0.00 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 43.68 | 0.00 |
| | | | | Other Deducts - Oil: | 438.95- | 0.01- |
| | | | | Net Income: | 393.02- | 0.01- |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 2.21 | 0.00 |
| | Wrk NRI | 0.00006561 | | Production Tax - Oil: | 43.12 | 0.00 |
| | | | | Other Deducts - Oil: | 433.39- | 0.03- |
| | | | | Net Income: | 388.06- | 0.03- |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 0.53 | 0.00 |
| | Wrk NRI | 0.00006561 | | Production Tax - Oil: | 10.38 | 0.00 |
| | | | | Other Deducts - Oil: | 104.39- | 0.01- |
| | | | | Net Income: | 93.48- | 0.01- |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 2.25 | 0.00 |
| | Wrk NRI | 0.00006561 | | Production Tax - Oil: | 43.68 | 0.00 |
| | | | | Other Deducts - Oil: | 438.95- | 0.02- |
| | | | | Net Income: | 393.02- | 0.02- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   289

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | OIL | | /0.00 | Oil Sales: | 0.16- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 2.60 | 0.00 |
| | | | | Other Deducts - Oil: | 25.90- | 0.00 |
| | | | | Net Income: | 23.46- | 0.00 |
| 08/2020 | OIL | $/BBL:37.43 | 111.73 /0.00 | Oil Sales: | 4,182.26 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 396.92- | 0.00 |
| | | | | Other Deducts - Oil: | 213.02- | 0.01- |
| | | | | Net Income: | 3,572.32 | 0.04 |
| 08/2020 | OIL | $/BBL:37.43 | 26.91 /0.00 | Oil Sales: | 1,007.31 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 95.60- | 0.00 |
| | | | | Other Deducts - Oil: | 51.31- | 0.00 |
| | | | | Net Income: | 860.40 | 0.01 |
| 08/2020 | OIL | $/BBL:37.43 | 113.16 /0.00 | Oil Sales: | 4,235.73 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 402.00- | 0.00 |
| | | | | Other Deducts - Oil: | 215.75- | 0.00 |
| | | | | Net Income: | 3,617.98 | 0.05 |
| 08/2020 | OIL | $/BBL:37.43 | 26.91 /0.00 | Oil Sales: | 1,007.31 | 0.07 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 95.60- | 0.01- |
| | | | | Other Deducts - Oil: | 51.31- | 0.00 |
| | | | | Net Income: | 860.40 | 0.06 |
| 08/2020 | OIL | $/BBL:37.43 | 113.16 /0.01 | Oil Sales: | 4,235.73 | 0.28 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 402.00- | 0.03- |
| | | | | Other Deducts - Oil: | 215.75- | 0.01- |
| | | | | Net Income: | 3,617.98 | 0.24 |
| 08/2020 | OIL | $/BBL:37.43 | 111.73 /0.01 | Oil Sales: | 4,182.26 | 0.27 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 396.92- | 0.02- |
| | | | | Other Deducts - Oil: | 213.02- | 0.01- |
| | | | | Net Income: | 3,572.32 | 0.24 |
| 07/2020 | PRG | $/GAL:0.20 | 3,320.14 /0.04 | Plant Products - Gals - Sales: | 649.58 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,050.46- | 0.01- |
| | | | | Net Income: | 407.65- | 0.00 |
| 07/2020 | PRG | $/GAL:0.20 | 799.67 /0.01 | Plant Products - Gals - Sales: | 156.45 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 1.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 253.00- | 0.00 |
| | | | | Net Income: | 98.17- | 0.00 |
| 07/2020 | PRG | $/GAL:0.20 | 3,362.60 /0.04 | Plant Products - Gals - Sales: | 657.90 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,063.91- | 0.01- |
| | | | | Net Income: | 412.85- | 0.00 |
| 07/2020 | PRG | $/GAL:0.73 | 117.19 /0.01 | Plant Products - Gals - Sales: | 85.67 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 8.56- | 0.00 |
| | | | | Net Income: | 77.11 | 0.00 |
| 07/2020 | PRG | $/GAL:0.20 | 3,320.14 /0.22 | Plant Products - Gals - Sales: | 649.58 | 0.04 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 6.77- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   290

## LEASE: (RANS01)  Ransom 44-31H   (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 1,050.46- | 0.07- |
| | | | | Net Income: | 407.65- | 0.03- |
| 07/2020 | PRG | $/GAL:0.20 | 799.67 /0.05 | Plant Products - Gals - Sales: | 156.45 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 1.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 253.00- | 0.01- |
| | | | | Net Income: | 98.17- | 0.00 |
| 07/2020 | PRG | $/GAL:0.73 | 28.23 /0.00 | Plant Products - Gals - Sales: | 20.63 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 2.06- | 0.00 |
| | | | | Net Income: | 18.57 | 0.00 |
| 07/2020 | PRG | $/GAL:0.20 | 3,362.60 /0.22 | Plant Products - Gals - Sales: | 657.90 | 0.04 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 6.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,063.91- | 0.07- |
| | | | | Net Income: | 412.85- | 0.03- |
| 07/2020 | PRG | $/GAL:0.73 | 118.69 /0.01 | Plant Products - Gals - Sales: | 86.76 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 8.68- | 0.00 |
| | | | | Net Income: | 78.08 | 0.00 |

| | | **Total Revenue for LEASE** | | | | **0.58** |
|---|---|---|---|---|---|---|

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0920NNJ157 | Conoco Phillips | 1 | 13,067.84 | 13,067.84 | 0.29 |
| | | **Total Lease Operating Expense** | | | **13,067.84** | **0.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| RANS01 | 0.00001250 | Royalty | 0.10 | 0.00 | 0.00 | 0.10 |
| | 0.00006561 | 0.00002199 | 0.00 | 0.48 | 0.29 | 0.19 |
| | Total Cash Flow | | 0.10 | 0.48 | 0.29 | 0.29 |

## LEASE: (RANS02)  Ransom 5-30H2   County: MC KENZIE, ND
### API: 3305308052
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | | /0.00 | Gas Sales: | 572.82 | 0.01 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 572.81- | 0.01- |
| | | | | Net Income: | 0.01 | 0.00 |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 15,255.18 | 0.22 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 15,255.59- | 0.22- |
| | | | | Net Income: | 0.41- | 0.00 |
| 12/2019 | GAS | | /0.00 | Gas Sales: | 13,297.14 | 0.20 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 13,297.09- | 0.20- |
| | | | | Net Income: | 0.05 | 0.00 |
| 02/2020 | GAS | | /0.00 | Gas Sales: | 5,093.02 | 0.07 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 5,092.99- | 0.07- |
| | | | | Net Income: | 0.03 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   291

**LEASE: (RANS02)  Ransom 5-30H2    (Continued)**
**API: 3305308052**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:2.52 | 34,017 /0.50 | Gas Sales: | 85,789.51 | 1.26 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 2,871.20- | 0.05- |
| | | | | Other Deducts - Gas: | 84,863.61- | 1.24- |
| | | | | Net Income: | 1,945.30- | 0.03- |
| 03/2020 | GAS | $/MCF:1.53 | 73,357 /1.07 | Gas Sales: | 112,051.35 | 1.64 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 5,863.94- | 0.09- |
| | | | | Other Deducts - Gas: | 182,167.89- | 2.66- |
| | | | | Net Income: | 75,980.48- | 1.11- |
| 07/2020 | GAS | $/MCF:2.66 | 39,281 /0.58 | Gas Sales: | 104,467.82 | 1.53 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 2,736.83- | 0.04- |
| | | | | Other Deducts - Gas: | 100,428.91- | 1.47- |
| | | | | Net Income: | 1,302.08 | 0.02 |
| 04/2020 | OIL | $/BBL:13.87 | 5,263.66 /0.08 | Oil Sales: | 73,001.70 | 1.07 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 5,168.70- | 0.07- |
| | | | | Other Deducts - Oil: | 21,478.89- | 0.32- |
| | | | | Net Income: | 46,354.11 | 0.68 |
| 07/2020 | OIL | $/BBL:38.78 | 8,830.56 /0.13 | Oil Sales: | 342,464.13 | 5.02 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 29,868.14- | 0.44- |
| | | | | Other Deducts - Oil: | 44,174.00- | 0.65- |
| | | | | Net Income: | 268,421.99 | 3.93 |
| 08/2020 | OIL | $/BBL:40.58 | 8,621.64 /0.13 | Oil Sales: | 349,828.22 | 5.12 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 31,106.36- | 0.45- |
| | | | | Other Deducts - Oil: | 39,352.61- | 0.58- |
| | | | | Net Income: | 279,369.25 | 4.09 |

| | | | | **Total Revenue for LEASE** | | **7.58** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09202001227 | Continental Resources, Inc. | 1 | 38,034.02 | 38,034.02 | 0.56 |
| | **Total Lease Operating Expense** | | | **38,034.02** | **0.56** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 09202001227 | Continental Resources, Inc. | 1 | 38.19- | 38.19- | 0.00 |
| | **Total ICC - Proven** | | | **38.19-** | **0.00** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 09202001227 | Continental Resources, Inc. | 1 | 9,884.63 | 9,884.63 | 0.14 |
| | **Total TCC - Proven** | | | **9,884.63** | **0.14** |
| | **Total Expenses for LEASE** | | | **47,880.46** | **0.70** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| RANS02 | 0.00001465 | 0.00001465 | | 7.58 | 0.70 | 6.88 |

MSTrust_002674

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   292

**LEASE: (RANS03)  Ransom 2-30H    County: MC KENZIE, ND**

API: 3305307971
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:2.58 | 37,160 /0.54 | Gas Sales: | 96,011.78 | 1.41 |
|  | Wrk NRI | 0.00001465 |  | Production Tax - Gas: | 3,140.60- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 92,870.94- | 1.36- |
|  |  |  |  | Net Income: | 0.24 | 0.00 |
| 02/2020 | GAS |  | /0.00 | Gas Sales: | 2,295.75- | 0.03- |
|  | Wrk NRI | 0.00001465 |  | Production Tax - Gas: | 4.15 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 166.35 | 0.00 |
|  |  |  |  | Net Income: | 2,125.25- | 0.03- |
| 03/2020 | GAS | $/MCF:1.42 | 71,668 /1.05 | Gas Sales: | 101,739.18 | 1.49 |
|  | Wrk NRI | 0.00001465 |  | Production Tax - Gas: | 5,728.97- | 0.08- |
|  |  |  |  | Other Deducts - Gas: | 170,243.22- | 2.49- |
|  |  |  |  | Net Income: | 74,233.01- | 1.08- |
| 07/2020 | GAS | $/MCF:2.66 | 28,432 /0.42 | Gas Sales: | 75,614.62 | 1.11 |
|  | Wrk NRI | 0.00001465 |  | Production Tax - Gas: | 1,980.91- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 72,690.08- | 1.07- |
|  |  |  |  | Net Income: | 943.63 | 0.01 |
| 04/2020 | OIL | $/BBL:13.87 | 8,734.91 /0.13 | Oil Sales: | 121,144.47 | 1.77 |
|  | Wrk NRI | 0.00001465 |  | Production Tax - Oil: | 8,577.34- | 0.12- |
|  |  |  |  | Other Deducts - Oil: | 35,643.67- | 0.52- |
|  |  |  |  | Net Income: | 76,923.46 | 1.13 |
| 07/2020 | OIL | $/BBL:38.78 | 12,461.98 /0.18 | Oil Sales: | 483,296.77 | 7.08 |
|  | Wrk NRI | 0.00001465 |  | Production Tax - Oil: | 42,150.90- | 0.62- |
|  |  |  |  | Other Deducts - Oil: | 62,339.81- | 0.91- |
|  |  |  |  | Net Income: | 378,806.06 | 5.55 |
| 08/2020 | OIL | $/BBL:40.58 | 14,096.06 /0.21 | Oil Sales: | 571,956.09 | 8.38 |
|  | Wrk NRI | 0.00001465 |  | Production Tax - Oil: | 50,857.74- | 0.74- |
|  |  |  |  | Other Deducts - Oil: | 64,340.06- | 0.94- |
|  |  |  |  | Net Income: | 456,758.29 | 6.70 |

**Total Revenue for LEASE** | | | | | | **12.28**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 09202001227 | Continental Resources, Inc. | 1 | 18,996.21 | 18,996.21 | 0.28 |
|  |  | **Total Lease Operating Expense** | | | **18,996.21** | **0.28** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
|  | 09202001227 | Continental Resources, Inc. | 1 | 38.19- | 38.19- | 0.00 |
|  |  | **Total ICC - Proven** | | | **38.19-** | **0.00** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
|  | 09202001227 | Continental Resources, Inc. | 1 | 9,884.63 | 9,884.63 | 0.14 |
|  |  | **Total TCC - Proven** | | | **9,884.63** | **0.14** |

**Total Expenses for LEASE** | | | | | 28,842.65 | **0.42**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS03 | 0.00001465 | 0.00001465 | 12.28 | 0.42 | 11.86 |

From:   Sklarco, LLC

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

To:   Maren Silberstein Revocable Trust

Account: JUD   Page   293

### LEASE: (RANS04)  Ransom 3-30H1   County: MC KENZIE, ND

API: 3305307970

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | GAS | | /0.00 | Gas Sales: | 369.95 | 0.00 |
| | Wrk NRI | 0.00001465 | | Other Deducts - Gas: | 370.00- | 0.00 |
| | | | | Net Income: | 0.05- | 0.00 |
| 02/2020 | GAS | | /0.00 | Gas Sales: | 949.86- | 0.01- |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 1.72 | 0.00 |
| | | | | Other Deducts - Gas: | 68.88 | 0.00 |
| | | | | Net Income: | 879.26- | 0.01- |
| 03/2020 | GAS | $/MCF:1.42 | 27,657 /0.41 | Gas Sales: | 39,261.60 | 0.58 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 2,210.83- | 0.04- |
| | | | | Other Deducts - Gas: | 65,697.35- | 0.96- |
| | | | | Net Income: | 28,646.58- | 0.42- |
| 07/2020 | GAS | $/MCF:2.66 | 2,074 /0.03 | Gas Sales: | 5,515.80 | 0.08 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 144.48- | 0.00 |
| | | | | Other Deducts - Gas: | 5,301.76- | 0.08- |
| | | | | Net Income: | 69.56 | 0.00 |
| 04/2020 | OIL | $/BBL:13.87 | 35.22 /0.00 | Oil Sales: | 488.47 | 0.01 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 34.58- | 0.00 |
| | | | | Other Deducts - Oil: | 143.71- | 0.01- |
| | | | | Net Income: | 310.18 | 0.00 |
| 07/2020 | OIL | $/BBL:38.78 | 110.44 /0.00 | Oil Sales: | 4,283.05 | 0.06 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 373.54- | 0.00 |
| | | | | Other Deducts - Oil: | 552.47- | 0.01- |
| | | | | Net Income: | 3,357.04 | 0.05 |

|  | | | | Total Revenue for LEASE | | 0.38- |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 16,800.13 | 16,800.13 | 0.25 |
| | | **Total Lease Operating Expense** | | | **16,800.13** | **0.25** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 38.19- | 38.19- | 0.00 |
| | | **Total ICC - Proven** | | | **38.19-** | **0.00** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 9,884.63 | 9,884.63 | 0.14 |
| | | **Total TCC - Proven** | | | **9,884.63** | **0.14** |
| | | **Total Expenses for LEASE** | | | **26,646.57** | **0.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| RANS04 | 0.00001465 | 0.00001465 | 0.38- | 0.39 | 0.77- |

MSTrust_002676

| From: | Sklarco, LLC | For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020 |
|-------|--------------|-----|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   294 |

### LEASE: (RANS05)  Ransom 4-30H    County: MC KENZIE, ND

**API: 330537969**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2019 | GAS | | /0.00 | Gas Sales: | 3,338.44 | 0.05 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 3,338.62- | 0.05- |
| | | | | Net Income: | 0.18- | 0.00 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:2.52 | 8,038 /0.12 | Gas Sales: | 20,271.51 | 0.30 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 678.48- | 0.01- |
| | | | | Other Deducts - Gas: | 20,052.72- | 0.30- |
| | | | | Net Income: | 459.69- | 0.01- |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.42 | 34,162 /0.50 | Gas Sales: | 48,496.03 | 0.71 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,730.85- | 0.04- |
| | | | | Other Deducts - Gas: | 81,150.38- | 1.19- |
| | | | | Net Income: | 35,385.20- | 0.52- |
| | | | | | | |
| 07/2020 | GAS | $/MCF:2.66 | 9,953 /0.15 | Gas Sales: | 26,469.90 | 0.39 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 693.43- | 0.01- |
| | | | | Other Deducts - Gas: | 25,445.78- | 0.38- |
| | | | | Net Income: | 330.69 | 0.00 |
| | | | | | | |
| 04/2020 | OIL | $/BBL:13.87 | 2,452.41 /0.04 | Oil Sales: | 34,012.47 | 0.50 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 2,408.16- | 0.03- |
| | | | | Other Deducts - Oil: | 10,007.32- | 0.15- |
| | | | | Net Income: | 21,596.99 | 0.32 |
| | | | | | | |
| 07/2020 | OIL | $/BBL:38.78 | 4,176.92 /0.06 | Oil Sales: | 161,988.06 | 2.37 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 14,127.84- | 0.20- |
| | | | | Other Deducts - Oil: | 20,894.63- | 0.31- |
| | | | | Net Income: | 126,965.59 | 1.86 |
| | | | | | | |
| 08/2020 | OIL | $/BBL:40.58 | 5,238.58 /0.08 | Oil Sales: | 212,558.53 | 3.11 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 18,900.48- | 0.27- |
| | | | | Other Deducts - Oil: | 23,910.98- | 0.36- |
| | | | | Net Income: | 169,747.07 | 2.48 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **4.13** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09202001227 | Continental Resources, Inc. | 1 | 24,334.63 | 24,334.63 | 0.36 |
| | **Total Lease Operating Expense** | | | **24,334.63** | **0.36** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 09202001227 | Continental Resources, Inc. | 1 | 38.19- | 38.19- | 0.00 |
| | **Total ICC - Proven** | | | **38.19-** | **0.00** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 09202001227 | Continental Resources, Inc. | 1 | 9,884.63 | 9,884.63 | 0.14 |
| | **Total TCC - Proven** | | | **9,884.63** | **0.14** |
| | **Total Expenses for LEASE** | | | **34,181.07** | **0.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **RANS05** | **0.00001465** | **0.00001465** | **4.13** | **0.50** | **3.63** |

From:   Sklarco, LLC        For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
To:   Maren Silberstein Revocable Trust        Account: JUD   Page   295

## LEASE: (RANS06)  Ransom 6-30 H1   County: MC KENZIE, ND

**API: 3305308059**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | | /0.00 | Gas Sales: | 3,777.50 | 0.06 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 3,777.53- | 0.06- |
| | | | | Net Income: | 0.03- | 0.00 |
| 10/2019 | GAS | | /0.00 | Gas Sales: | 1,738.83 | 0.02 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 1,738.78- | 0.02- |
| | | | | Net Income: | 0.05 | 0.00 |
| 01/2020 | GAS | | /0.00 | Gas Sales: | 134.84 | 0.00 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 134.77- | 0.00 |
| | | | | Net Income: | 0.07 | 0.00 |
| 02/2020 | GAS | $/MCF:2.52 | 10,939 /0.16 | Gas Sales: | 27,587.72 | 0.40 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 923.30- | 0.01- |
| | | | | Other Deducts - Gas: | 27,289.97- | 0.40- |
| | | | | Net Income: | 625.55- | 0.01- |
| 03/2020 | GAS | $/MCF:1.42 | 41,570 /0.61 | Gas Sales: | 59,012.36 | 0.86 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,323.00- | 0.04- |
| | | | | Other Deducts - Gas: | 98,747.00- | 1.45- |
| | | | | Net Income: | 43,057.64- | 0.63- |
| 07/2020 | GAS | $/MCF:2.66 | 3,226 /0.05 | Gas Sales: | 8,579.51 | 0.12 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 224.78- | 0.00 |
| | | | | Other Deducts - Gas: | 8,248.41- | 0.12- |
| | | | | Net Income: | 106.32 | 0.00 |
| 04/2020 | OIL | $/BBL:13.87 | 3,881.86 /0.06 | Oil Sales: | 53,837.52 | 0.79 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 3,811.84- | 0.06- |
| | | | | Other Deducts - Oil: | 15,840.32- | 0.23- |
| | | | | Net Income: | 34,185.36 | 0.50 |
| 07/2020 | OIL | $/BBL:38.78 | 3,030.05 /0.04 | Oil Sales: | 117,510.49 | 1.72 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 10,248.72- | 0.15- |
| | | | | Other Deducts - Oil: | 15,157.52- | 0.22- |
| | | | | Net Income: | 92,104.25 | 1.35 |
| 08/2020 | OIL | $/BBL:40.58 | 3,799.10 /0.06 | Oil Sales: | 154,150.76 | 2.26 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 13,706.92- | 0.20- |
| | | | | Other Deducts - Oil: | 17,340.60- | 0.26- |
| | | | | Net Income: | 123,103.24 | 1.80 |

**Total Revenue for LEASE**        **3.01**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| **LOE - Outside Operations** | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 29,308.47 | 29,308.47 | 0.43 |
| | | **Total Lease Operating Expense** | | | **29,308.47** | **0.43** |
| **ICC - Proven** | | | | | | |
| **ICC - Outside Ops - P** | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 38.24- | 38.24- | 0.00 |
| | | **Total ICC - Proven** | | | **38.24-** | **0.00** |

MSTrust_002678

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    296

## LEASE: (RANS06)  Ransom 6-30 H1    (Continued)
**API: 3305308059**
**Expenses:    (Continued)**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 9,899.47 | 9,899.47 | 0.14 |
| | | **Total TCC - Proven** | | | **9,899.47** | **0.14** |
| | | **Total Expenses for LEASE** | | | **39,169.70** | **0.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RANS06** | **0.00001465** | **0.00001465** | **3.01** | **0.57** | **2.44** |

## LEASE: (RANS07)  Ransom 8-30 HSL2   County: MC KENZIE, ND

**API: 3305308057**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | | /0.00 | Gas Sales: | 6,265.97 | 0.10 |
| | Wrk NRI: | 0.00001584 | | Other Deducts - Gas: | 6,265.87- | 0.10- |
| | | | | Net Income: | 0.10 | 0.00 |
| 02/2020 | GAS | $/MCF:2.52 | 32,513 /0.52 | Gas Sales: | 81,996.49 | 1.30 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 2,744.26- | 0.04- |
| | | | | Other Deducts - Gas: | 81,111.51- | 1.29- |
| | | | | Net Income: | 1,859.28- | 0.03- |
| 03/2020 | GAS | $/MCF:1.42 | 47,989 /0.76 | Gas Sales: | 68,124.70 | 1.08 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 3,836.09- | 0.06- |
| | | | | Other Deducts - Gas: | 113,994.00- | 1.81- |
| | | | | Net Income: | 49,705.39- | 0.79- |
| 07/2020 | GAS | $/MCF:2.66 | 29,585 /0.47 | Gas Sales: | 78,681.31 | 1.25 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 2,061.29- | 0.04- |
| | | | | Other Deducts - Gas: | 75,639.46- | 1.20- |
| | | | | Net Income: | 980.56 | 0.01 |
| 04/2020 | OIL | $/BBL:13.87 | 4,087.29 /0.06 | Oil Sales: | 56,686.63 | 0.90 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 4,013.56- | 0.07- |
| | | | | Other Deducts - Oil: | 16,678.60- | 0.26- |
| | | | | Net Income: | 35,994.47 | 0.57 |
| 07/2020 | OIL | $/BBL:38.78 | 7,642.99 /0.12 | Oil Sales: | 296,408.15 | 4.69 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 25,851.34- | 0.41- |
| | | | | Other Deducts - Oil: | 38,233.30- | 0.60- |
| | | | | Net Income: | 232,323.51 | 3.68 |
| 08/2020 | OIL | $/BBL:40.58 | 6,837.45 /0.11 | Oil Sales: | 277,433.64 | 4.40 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 24,669.10- | 0.40- |
| | | | | Other Deducts - Oil: | 31,208.86- | 0.49- |
| | | | | Net Income: | 221,555.68 | 3.51 |
| | | | | **Total Revenue for LEASE** | | **6.95** |

From:   Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   297

**LEASE: (RANS07)  Ransom 8-30 HSL2    (Continued)**
**API: 3305308057**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09202001227 | Continental Resources, Inc. | 2 | 24,694.01 | 24,694.01 | 0.39 |
| | **Total Lease Operating Expense** | | | 24,694.01 | 0.39 |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 09202001227 | Continental Resources, Inc. | 2 | 38.24- | 38.24- | 0.00 |
| | **Total ICC - Proven** | | | 38.24- | 0.00 |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 09202001227 | Continental Resources, Inc. | 2 | 9,899.47 | 9,899.47 | 0.16 |
| | **Total TCC - Proven** | | | 9,899.47 | 0.16 |
| | **Total Expenses for LEASE** | | | 34,555.24 | 0.55 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS07 | 0.00001584 | 0.00001584 | 6.95 | 0.55 | 6.40 |

### LEASE: (RANS09)  Ransom 7-30 H    County: MC KENZIE, ND

**API: 3305308058**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | | /0.00 | Gas Sales: | 5,449.69 | 0.08 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 5,449.55- | 0.08- |
| | | | | Net Income: | 0.14 | 0.00 |
| 08/2019 | GAS | | /0.00 | Gas Sales: | 5,302.40 | 0.08 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 5,302.29- | 0.08- |
| | | | | Net Income: | 0.11 | 0.00 |
| 12/2019 | GAS | | /0.00 | Gas Sales: | 10,743.71 | 0.16 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 10,743.69- | 0.16- |
| | | | | Net Income: | 0.02 | 0.00 |
| 01/2020 | GAS | | /0.00 | Gas Sales: | 9,048.77 | 0.13 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 9,048.69- | 0.13- |
| | | | | Net Income: | 0.08 | 0.00 |
| 02/2020 | GAS | $/MCF:2.52 | 45,525 /0.67 | Gas Sales: | 114,812.23 | 1.68 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,842.56- | 0.05- |
| | | | | Other Deducts - Gas: | 113,573.09- | 1.67- |
| | | | | Net Income: | 2,603.42- | 0.04- |
| 03/2020 | GAS | $/MCF:1.53 | 66,571 /0.98 | Gas Sales: | 101,685.87 | 1.49 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 5,321.50- | 0.08- |
| | | | | Other Deducts - Gas: | 165,316.68- | 2.42- |
| | | | | Net Income: | 68,952.31- | 1.01- |
| 07/2020 | GAS | $/MCF:2.66 | 30,684 /0.45 | Gas Sales: | 81,604.10 | 1.19 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,137.86- | 0.02- |
| | | | | Other Deducts - Gas: | 78,449.40- | 1.16- |
| | | | | Net Income: | 1,016.84 | 0.01 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   298

**LEASE: (RANS09)  Ransom 7-30 H   (Continued)**
**API: 3305308058**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:13.87 | 5,202.58 /0.08 | Oil Sales: | 72,154.58 | 1.06 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 5,108.72- | 0.08- |
| | | | | Other Deducts - Oil: | 21,229.65- | 0.31- |
| | | | | Net Income: | 45,816.21 | 0.67 |
| 07/2020 | OIL | $/BBL:38.78 | 4,507.95 /0.07 | Oil Sales: | 174,825.96 | 2.56 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 15,247.50- | 0.22- |
| | | | | Other Deducts - Oil: | 22,550.58- | 0.33- |
| | | | | Net Income: | 137,027.88 | 2.01 |
| 08/2020 | OIL | $/BBL:40.58 | 5,140.38 /0.08 | Oil Sales: | 208,574.00 | 3.06 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 18,546.18- | 0.28- |
| | | | | Other Deducts - Oil: | 23,462.75- | 0.34- |
| | | | | Net Income: | 166,565.07 | 2.44 |

**Total Revenue for LEASE**                                                                   **4.08**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 19,998.37 | 19,998.37 | 0.29 |
| | | **Total Lease Operating Expense** | | | **19,998.37** | **0.29** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 38.24- | 38.24- | 0.00 |
| | | **Total ICC - Proven** | | | **38.24-** | **0.00** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 09202001227 | Continental Resources, Inc. | 1 | 9,899.47 | 9,899.47 | 0.15 |
| | | **Total TCC - Proven** | | | **9,899.47** | **0.15** |

**Total Expenses for LEASE**                                         **29,859.60**        **0.44**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RANS09** | 0.00001465 | 0.00001465 | 4.08 | 0.44 | 3.64 |

**LEASE: (RANS10)  Ransom 9-30 HSL   County: MC KENZIE, ND**
**API: 3305308056**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | | /0.00 | Gas Sales: | 6,265.26 | 0.10 |
| | Wrk NRI: | 0.00001584 | | Other Deducts - Gas: | 6,265.32- | 0.10- |
| | | | | Net Income: | 0.06- | 0.00 |
| 09/2019 | GAS | | /0.00 | Gas Sales: | 8,926.86 | 0.14 |
| | Wrk NRI: | 0.00001584 | | Other Deducts - Gas: | 8,926.85- | 0.14- |
| | | | | Net Income: | 0.01 | 0.00 |
| 01/2020 | GAS | | /0.00 | Gas Sales: | 10,907.34 | 0.17 |
| | Wrk NRI: | 0.00001584 | | Other Deducts - Gas: | 10,907.11- | 0.17- |
| | | | | Net Income: | 0.23 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   299

**LEASE: (RANS10)  Ransom 9-30 HSL   (Continued)**
**API: 3305308056**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | GAS | | /0.00 | Gas Sales: | 2,559.81- | 0.04- |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 4.63 | 0.00 |
| | | | | Other Deducts - Gas: | 185.55 | 0.00 |
| | | | | Net Income: | 2,369.63- | 0.04- |
| 03/2020 | GAS | $/MCF:1.42 | 49,449 /0.78 | Gas Sales: | 70,197.31 | 1.11 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 3,952.85- | 0.06- |
| | | | | Other Deducts - Gas: | 117,464.08- | 1.86- |
| | | | | Net Income: | 51,219.62- | 0.81- |
| 07/2020 | GAS | $/MCF:2.66 | 41,986 /0.67 | Gas Sales: | 111,661.77 | 1.77 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 2,925.29- | 0.05- |
| | | | | Other Deducts - Gas: | 107,344.66- | 1.70- |
| | | | | Net Income: | 1,391.82 | 0.02 |
| 04/2020 | OIL | $/BBL:13.87 | 9,970.60 /0.16 | Oil Sales: | 138,282.25 | 2.19 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 9,790.74- | 0.16- |
| | | | | Other Deducts - Oil: | 40,686.03- | 0.64- |
| | | | | Net Income: | 87,805.48 | 1.39 |
| 07/2020 | OIL | $/BBL:38.78 | 19,749.41 /0.31 | Oil Sales: | 765,915.69 | 12.13 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 66,799.62- | 1.05- |
| | | | | Other Deducts - Oil: | 98,794.45- | 1.57- |
| | | | | Net Income: | 600,321.62 | 9.51 |
| 08/2020 | OIL | $/BBL:40.58 | 15,984.92 /0.25 | Oil Sales: | 648,597.72 | 10.27 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 57,672.64- | 0.91- |
| | | | | Other Deducts - Oil: | 72,961.58- | 1.15- |
| | | | | Net Income: | 517,963.50 | 8.21 |

|  |  | **Total Revenue for LEASE** |  |  |  | **18.28** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09202001227 | Continental Resources, Inc. | 2 | 35,604.29 | 35,604.29 | 0.56 |
| | **Total Lease Operating Expense** | | | **35,604.29** | **0.56** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 09202001227 | Continental Resources, Inc. | 2 | 38.24- | 38.24- | 0.00 |
| | **Total ICC - Proven** | | | **38.24-** | **0.00** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 09202001227 | Continental Resources, Inc. | 2 | 9,899.47 | 9,899.47 | 0.16 |
| | **Total TCC - Proven** | | | **9,899.47** | **0.16** |
| | **Total Expenses for LEASE** | | | **45,465.52** | **0.72** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| RANS10 | 0.00001584 | 0.00001584 | 18.28 | 0.72 | 17.56 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   300

## LEASE: (RASU01)  RASU 8600 SL   Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:35.44 | 1,271.14 /0.03 | Oil Sales: | 45,053.98 | 1.11 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 5,631.73- | 0.14- |
| | | | | Net Income: | 39,422.25 | 0.97 |
| 07/2020 | OIL | $/BBL:35.44 | 1,165.02 /0.03 | Oil Sales: | 41,292.69 | 1.01 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 5,161.57- | 0.12- |
| | | | | Net Income: | 36,131.12 | 0.89 |
| 07/2020 | OIL | $/BBL:35.44 | 1,123.34 /0.03 | Oil Sales: | 39,815.40 | 0.98 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 4,976.95- | 0.13- |
| | | | | Net Income: | 34,838.45 | 0.85 |
| 07/2020 | OIL | $/BBL:35.44 | 892.66 /0.02 | Oil Sales: | 31,639.23 | 0.78 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 3,954.92- | 0.10- |
| | | | | Net Income: | 27,684.31 | 0.68 |
| 07/2020 | OIL | $/BBL:35.44 | 3,306.34 /0.08 | Oil Sales: | 117,189.13 | 2.88 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 14,648.62- | 0.36- |
| | | | | Net Income: | 102,540.51 | 2.52 |
| 08/2020 | OIL | $/BBL:37.56 | 1,037.01 /0.03 | Oil Sales: | 38,947.47 | 0.96 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 4,868.44- | 0.12- |
| | | | | Net Income: | 34,079.03 | 0.84 |
| 08/2020 | OIL | $/BBL:37.56 | 856.46 /0.02 | Oil Sales: | 32,166.47 | 0.79 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 4,020.80- | 0.10- |
| | | | | Net Income: | 28,145.67 | 0.69 |
| 08/2020 | OIL | $/BBL:37.56 | 24.09 /0.00 | Oil Sales: | 904.76 | 0.02 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 113.12- | 0.00 |
| | | | | Net Income: | 791.64 | 0.02 |
| 08/2020 | OIL | $/BBL:37.56 | 946.20 /0.02 | Oil Sales: | 35,536.88 | 0.87 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 4,442.09- | 0.11- |
| | | | | Net Income: | 31,094.79 | 0.76 |
| 08/2020 | OIL | $/BBL:37.56 | 748.74 /0.02 | Oil Sales: | 28,120.78 | 0.69 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 3,515.09- | 0.08- |
| | | | | Net Income: | 24,605.69 | 0.61 |
| 08/2020 | OIL | $/BBL:37.56 | 2,896.14 /0.07 | Oil Sales: | 108,771.68 | 2.67 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 13,596.45- | 0.33- |
| | | | | Net Income: | 95,175.23 | 2.34 |

### Total Revenue for LEASE

11.17

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RASU01 | 0.00002455 | 11.17 | 11.17 |

MSTrust_002683

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   301

**LEASE: (RASU02)  RASU 8400   Parish: PLAQUEMINES, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2020 | OIL | $/BBL:35.44 | 1,269.12 /0.04 | Oil Sales: | 44,982.39 | 1.57 |
|  | Ovr NRI: | 0.00003494 |  | Production Tax - Oil: | 5,622.79- | 0.20- |
|  |  |  |  | Net Income: | 39,359.60 | 1.37 |
| 07/2020 | OIL | $/BBL:35.44 | 2,026.89 /0.07 | Oil Sales: | 71,840.61 | 2.51 |
|  | Ovr NRI: | 0.00003494 |  | Production Tax - Oil: | 8,980.08- | 0.31- |
|  |  |  |  | Net Income: | 62,860.53 | 2.20 |
| 07/2020 | OIL | $/BBL:35.44 | 1,257.18 /0.04 | Oil Sales: | 44,559.19 | 1.56 |
|  | Ovr NRI: | 0.00003494 |  | Production Tax - Oil: | 5,569.89- | 0.20- |
|  |  |  |  | Net Income: | 38,989.30 | 1.36 |
| 07/2020 | OIL | $/BBL:35.44 | 102.58 /0.00 | Oil Sales: | 3,635.82 | 0.13 |
|  | Ovr NRI: | 0.00003494 |  | Production Tax - Oil: | 113.62- | 0.01- |
|  |  |  |  | Net Income: | 3,522.20 | 0.12 |
| 07/2020 | OIL | $/BBL:35.44 | 353.72 /0.01 | Oil Sales: | 12,537.17 | 0.44 |
|  | Ovr NRI: | 0.00003494 |  | Production Tax - Oil: | 1,567.14- | 0.06- |
|  |  |  |  | Net Income: | 10,970.03 | 0.38 |
| 07/2020 | OIL | $/BBL:35.44 | 1,227.41 /0.04 | Oil Sales: | 43,504.03 | 1.52 |
|  | Ovr NRI: | 0.00003494 |  | Production Tax - Oil: | 5,438.02- | 0.19- |
|  |  |  |  | Net Income: | 38,066.01 | 1.33 |
| 07/2020 | OIL | $/BBL:35.44 | 1,187.28 /0.04 | Oil Sales: | 42,081.67 | 1.47 |
|  | Ovr NRI: | 0.00003494 |  | Production Tax - Oil: | 5,260.22- | 0.18- |
|  |  |  |  | Net Income: | 36,821.45 | 1.29 |
| 08/2020 | OIL | $/BBL:37.56 | 1,078.16 /0.04 | Oil Sales: | 40,492.96 | 1.42 |
|  | Ovr NRI: | 0.00003494 |  | Production Tax - Oil: | 5,061.54- | 0.18- |
|  |  |  |  | Net Income: | 35,431.42 | 1.24 |
| 08/2020 | OIL | $/BBL:37.56 | 1,616.55 /0.06 | Oil Sales: | 60,713.52 | 2.12 |
|  | Ovr NRI: | 0.00003494 |  | Production Tax - Oil: | 7,589.19- | 0.26- |
|  |  |  |  | Net Income: | 53,124.33 | 1.86 |
| 08/2020 | OIL | $/BBL:37.56 | 1,080.51 /0.04 | Oil Sales: | 40,581.21 | 1.42 |
|  | Ovr NRI: | 0.00003494 |  | Production Tax - Oil: | 5,072.63- | 0.18- |
|  |  |  |  | Net Income: | 35,508.58 | 1.24 |
| 08/2020 | OIL | $/BBL:37.56 | 8.81 /0.00 | Oil Sales: | 330.88 | 0.01 |
|  | Ovr NRI: | 0.00003494 |  | Production Tax - Oil: | 10.35- | 0.00 |
|  |  |  |  | Net Income: | 320.53 | 0.01 |
| 08/2020 | OIL | $/BBL:37.56 | 242.12 /0.01 | Oil Sales: | 9,093.41 | 0.32 |
|  | Ovr NRI: | 0.00003494 |  | Production Tax - Oil: | 1,136.66- | 0.04- |
|  |  |  |  | Net Income: | 7,956.75 | 0.28 |
| 08/2020 | OIL | $/BBL:37.56 | 994.88 /0.03 | Oil Sales: | 37,365.17 | 1.31 |
|  | Ovr NRI: | 0.00003494 |  | Production Tax - Oil: | 4,670.66- | 0.17- |
|  |  |  |  | Net Income: | 32,694.51 | 1.14 |
| 08/2020 | OIL | $/BBL:37.56 | 1,004.10 /0.04 | Oil Sales: | 37,711.45 | 1.32 |
|  | Ovr NRI: | 0.00003494 |  | Production Tax - Oil: | 4,713.93- | 0.17- |
|  |  |  |  | Net Income: | 32,997.52 | 1.15 |

**Total Revenue for LEASE**                                                                                           **14.97**

MSTrust_002684

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   302

## LEASE: (RASU02)  RASU 8400   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RASU02 | 0.00003494 | 14.97 | 14.97 |

### LEASE: (RASU07)  RASU 8600 HB Howcott etal U2#2   Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:35.44 | 1,879.20 /0.05 | Oil Sales: | 66,605.92 | 1.65 |
| | Ovr NRI: | 0.00002478 | | Production Tax - Oil: | 8,325.76- | 0.21- |
| | | | | Net Income: | 58,280.16 | 1.44 |
| 08/2020 | OIL | $/BBL:37.56 | 1,511.90 /0.04 | Oil Sales: | 56,783.14 | 1.41 |
| | Ovr NRI: | 0.00002478 | | Production Tax - Oil: | 7,097.87- | 0.18- |
| | | | | Net Income: | 49,685.27 | 1.23 |

**Total Revenue for LEASE**  2.67

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RASU07 | 0.00002478 | 2.67 | 2.67 |

### LEASE: (RASU12)  RASU 8600 SL 1923 Well 7   Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:35.44 | 1,791.45 /0.04 | Oil Sales: | 63,495.73 | 1.56 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 7,936.98- | 0.19- |
| | | | | Net Income: | 55,558.75 | 1.37 |
| 08/2020 | OIL | $/BBL:37.56 | 1,578.34 /0.04 | Oil Sales: | 59,278.45 | 1.46 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 7,409.80- | 0.19- |
| | | | | Net Income: | 51,868.65 | 1.27 |

**Total Revenue for LEASE**  2.64

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RASU12 | 0.00002455 | 2.64 | 2.64 |

### LEASE: (RASU18)  RASU 9400 SL 1923 Well 26   Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:35.44 | 606.83 /0.01 | Oil Sales: | 21,508.34 | 0.34 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 2,688.54- | 0.04- |
| | | | | Net Income: | 18,819.80 | 0.30 |
| 08/2020 | OIL | $/BBL:37.56 | 523.40 /0.01 | Oil Sales: | 19,657.58 | 0.31 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 2,457.21- | 0.04- |
| | | | | Net Income: | 17,200.37 | 0.27 |

**Total Revenue for LEASE**  0.57

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RASU18 | 0.00001590 | 0.57 | 0.57 |

MSTrust_002685

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   303

### LEASE: (RASU26)  RASU 9400 GTA 2 ETAL U31 #1D   Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:35.44 | 609.18 /0.01 | Oil Sales: | 21,591.63 | 0.34 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 2,698.93- | 0.04- |
| | | | | Net Income: | 18,892.70 | 0.30 |
| 08/2020 | OIL | $/BBL:37.56 | 508.61 /0.01 | Oil Sales: | 19,102.10 | 0.30 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 2,387.75- | 0.03- |
| | | | | Net Income: | 16,714.35 | 0.27 |

**Total Revenue for LEASE**      **0.57**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RASU26 | 0.00001590 | 0.57 | 0.57 |

### LEASE: (REBE01)  Rebecca 31-26H   County: DUNN, ND

API: 33025022130000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:31.23 | 9.19 /0.00 | Condensate Sales: | 286.98 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 24.40- | 0.00 |
| | | | | Net Income: | 262.58 | 0.01 |
| 08/2020 | GAS | $/MCF:1.16 | 2,358.81 /0.12 | Gas Sales: | 2,745.44 | 0.13 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 123.13- | 0.00 |
| | | | | Other Deducts - Gas: | 1,842.59- | 0.09- |
| | | | | Net Income: | 779.72 | 0.04 |
| 08/2020 | OIL | | /0.00 | Production Tax - Oil: | 26.78 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 267.68- | 0.01- |
| | | | | Net Income: | 240.90- | 0.01- |
| 09/2020 | OIL | $/BBL:37.16 | 3,140.57 /0.15 | Oil Sales: | 116,704.39 | 5.70 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,626.02- | 0.52- |
| | | | | Other Deducts - Oil: | 10,444.28- | 0.51- |
| | | | | Net Income: | 95,634.09 | 4.67 |
| 08/2020 | PRG | $/GAL:0.18 | 17,811.44 /0.87 | Plant Products - Gals - Sales: | 3,213.36 | 0.16 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 34.82- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,807.28- | 0.18- |
| | | | | Net Income: | 628.74- | 0.03- |

**Total Revenue for LEASE**      **4.68**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09202010200 | Marathon Oil Co | 1 | 12,711.32 | 12,711.32 | 0.62 |
| | | **Total Lease Operating Expense** | | | **12,711.32** | **0.62** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 09202010200 | Marathon Oil Co | 1 | 169.95 | 169.95 | 0.01 |
| | | **Total ICC - Proven** | | | **169.95** | **0.01** |

**Total Expenses for LEASE**      **12,881.27**    **0.63**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| REBE01 | 0.00004881 | 0.00004881 | 4.68 | 0.63 | 4.05 |

MSTrust_002686

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page    304

### LEASE: (RICB02)  BB-Rice 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H-2    County: MC KENZIE, ND

**API: 3305304440**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2015 | OIL | | /0.00 | Oil Sales: | 801.92- | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 801.92- | 0.00 |
| | | | | Net Income: | 1,603.84- | 0.00 |
| 02/2015 | OIL | | /0.00 | Other Deducts - Oil: | 801.92- | 0.00 |
| | Roy NRI: | 0.00000306 | | Net Income: | 801.92- | 0.00 |
| 03/2015 | OIL | | /0.00 | Oil Sales: | 801.92- | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 1,603.85 | 0.00 |
| | | | | Net Income: | 801.93 | 0.00 |
| 04/2015 | OIL | | /0.00 | Oil Sales: | 801.92- | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 2,405.77- | 0.01- |
| | | | | Net Income: | 3,207.69- | 0.01- |
| 05/2015 | OIL | | /0.00 | Other Deducts - Oil: | 2,405.77 | 0.01 |
| | Roy NRI: | 0.00000306 | | Net Income: | 2,405.77 | 0.01 |
| 06/2015 | OIL | | /0.00 | Oil Sales: | 801.92 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 3,207.70- | 0.01- |
| | | | | Net Income: | 2,405.78- | 0.01- |
| 07/2015 | OIL | | /0.00 | Oil Sales: | 1,603.85 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 1,603.85 | 0.01 |
| | | | | Net Income: | 3,207.70 | 0.01 |
| 08/2015 | OIL | | /0.00 | Oil Sales: | 1,603.85- | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 4,009.62- | 0.02- |
| | | | | Net Income: | 5,613.47- | 0.02- |
| 09/2015 | OIL | | /0.00 | Other Deducts - Oil: | 801.92- | 0.00 |
| | Roy NRI: | 0.00000306 | | Net Income: | 801.92- | 0.00 |
| 10/2015 | OIL | | /0.00 | Other Deducts - Oil: | 2,405.77- | 0.01- |
| | Roy NRI: | 0.00000306 | | Net Income: | 2,405.77- | 0.01- |
| 11/2015 | OIL | | /0.00 | Oil Sales: | 801.92- | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 3,207.70- | 0.01- |
| | | | | Net Income: | 4,009.62- | 0.01- |
| 12/2015 | OIL | | /0.00 | Oil Sales: | 801.92- | 0.00 |
| | Roy NRI: | 0.00000306 | | Net Income: | 801.92- | 0.00 |
| 01/2016 | OIL | | /0.00 | Oil Sales: | 801.92 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 1,603.85 | 0.01 |
| | | | | Net Income: | 2,405.77 | 0.01 |
| 02/2016 | OIL | | /0.00 | Oil Sales: | 801.92 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 1,603.85 | 0.01 |
| | | | | Net Income: | 2,405.77 | 0.01 |
| 03/2016 | OIL | | /0.00 | Oil Sales: | 1,603.85 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 801.92- | 0.00 |
| | | | | Net Income: | 801.93 | 0.00 |

MSTrust_002687

| From: | Sklarco, LLC | For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   305 |

**LEASE: (RICB02)  BB-Rice 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H-2    (Continued)**
**API: 3305304440**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2016 | OIL | | /0.00 | Other Deducts - Oil: | 801.92 | 0.00 |
| | Roy NRI: | 0.00000306 | | Net Income: | 801.92 | 0.00 |
| 06/2016 | OIL | | /0.00 | Oil Sales: | 3,207.70 | 0.01 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 3,207.70 | 0.01 |
| | | | | Net Income: | 6,415.40 | 0.02 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 2,405.77- | 0.01- |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 1,603.85 | 0.01 |
| | | | | Net Income: | 801.92- | 0.00 |
| 12/2016 | OIL | | /0.00 | Other Deducts - Oil: | 3,207.70 | 0.01 |
| | Roy NRI: | 0.00000306 | | Net Income: | 3,207.70 | 0.01 |
| 01/2017 | OIL | | /0.00 | Oil Sales: | 801.92 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 801.92 | 0.00 |
| | | | | Net Income: | 1,603.84 | 0.00 |
| 02/2017 | OIL | | /0.00 | Oil Sales: | 1,603.85- | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 3,207.70 | 0.00 |
| | | | | Net Income: | 1,603.85 | 0.00 |
| 03/2017 | OIL | | /0.00 | Oil Sales: | 801.92- | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 1,603.85 | 0.00 |
| | | | | Net Income: | 801.93 | 0.00 |
| 04/2017 | OIL | | /0.00 | Oil Sales: | 801.92 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 2,405.77- | 0.00 |
| | | | | Net Income: | 1,603.85- | 0.00 |
| 05/2017 | OIL | | /0.00 | Other Deducts - Oil: | 1,603.85- | 0.00 |
| | Roy NRI: | 0.00000306 | | Net Income: | 1,603.85- | 0.00 |
| 06/2017 | OIL | | /0.00 | Oil Sales: | 1,603.85- | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 3,207.70 | 0.00 |
| | | | | Net Income: | 1,603.85 | 0.00 |
| 08/2020 | OIL | $/BBL:39.61 | 3,662.92 /0.01 | Oil Sales: | 145,072.65 | 0.44 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 12,229.58- | 0.03- |
| | | | | Other Deducts - Oil: | 23,482.36- | 0.07- |
| | | | | Net Income: | 109,360.71 | 0.34 |
| 09/2020 | OIL | $/BBL:38.77 | 3,611.43 /0.01 | Oil Sales: | 140,003.75 | 0.43 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 11,620.66- | 0.04- |
| | | | | Other Deducts - Oil: | 24,528.92- | 0.07- |
| | | | | Net Income: | 103,854.17 | 0.32 |

**Total Revenue for LEASE**                                          **0.67**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RICB02 | 0.00000306 | 0.67 | 0.67 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    306

### LEASE: (RICB03)  BB-Rice 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H-3    County: MC KENZIE, ND

API: 3305304441
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.84 | 304.28 /0.00 | Gas Sales: | 560.83 | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 24.33- | 0.01 |
| | | | | Other Deducts - Gas: | 3,369.73- | 0.01- |
| | | | | Net Income: | 2,833.23- | 0.00 |
| 03/2015 | OIL | | /0.00 | Other Deducts - Oil: | 2,405.77 | 0.01 |
| | Roy NRI: | 0.00000306 | | Net Income: | 2,405.77 | 0.01 |
| 04/2015 | OIL | | /0.00 | Oil Sales: | 3,207.70- | 0.01- |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 2,405.77- | 0.01- |
| | | | | Net Income: | 5,613.47- | 0.02- |
| 06/2015 | OIL | | /0.00 | Oil Sales: | 801.92- | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 4,009.62- | 0.01- |
| | | | | Net Income: | 4,811.54- | 0.01- |
| 07/2015 | OIL | | /0.00 | Oil Sales: | 2,405.77 | 0.01 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 2,405.77 | 0.00 |
| | | | | Net Income: | 4,811.54 | 0.01 |
| 08/2015 | OIL | | /0.00 | Other Deducts - Oil: | 1,603.85- | 0.00 |
| | Roy NRI: | 0.00000306 | | Net Income: | 1,603.85- | 0.00 |
| 09/2015 | OIL | | /0.00 | Oil Sales: | 801.92- | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 801.92- | 0.00 |
| | | | | Net Income: | 1,603.84- | 0.00 |
| 10/2015 | OIL | | /0.00 | Other Deducts - Oil: | 1,603.85- | 0.00 |
| | Roy NRI: | 0.00000306 | | Net Income: | 1,603.85- | 0.00 |
| 11/2015 | OIL | | /0.00 | Oil Sales: | 1,603.85- | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 1,603.85- | 0.01- |
| | | | | Net Income: | 3,207.70- | 0.01- |
| 12/2015 | OIL | | /0.00 | Other Deducts - Oil: | 1,603.85- | 0.00 |
| | Roy NRI: | 0.00000306 | | Net Income: | 1,603.85- | 0.00 |
| 01/2016 | OIL | | /0.00 | Other Deducts - Oil: | 801.92 | 0.00 |
| | Roy NRI: | 0.00000306 | | Net Income: | 801.92 | 0.00 |
| 02/2016 | OIL | | /0.00 | Oil Sales: | 801.92 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 1,603.85 | 0.01 |
| | | | | Net Income: | 2,405.77 | 0.01 |
| 03/2016 | OIL | | /0.00 | Oil Sales: | 801.92 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 801.92 | 0.00 |
| | | | | Net Income: | 1,603.84 | 0.00 |
| 04/2016 | OIL | | /0.00 | Oil Sales: | 1,603.85 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 2,405.77 | 0.01 |
| | | | | Net Income: | 4,009.62 | 0.01 |
| 06/2016 | OIL | | /0.00 | Oil Sales: | 801.92- | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 4,009.62 | 0.01 |
| | | | | Net Income: | 3,207.70 | 0.01 |

MSTrust_002689

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   307

**LEASE: (RICB03)  BB-Rice 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H-3   (Continued)**
**API: 3305304441**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | OIL | | /0.00 | Oil Sales: | 1,603.85- | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 801.92 | 0.00 |
| | | | | Net Income: | 801.93- | 0.00 |
| 10/2016 | OIL | | /0.00 | Oil Sales: | 2,405.77- | 0.01- |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 3,207.70 | 0.01 |
| | | | | Net Income: | 801.93 | 0.00 |
| 12/2016 | OIL | | /0.00 | Oil Sales: | 1,603.85- | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 4,811.55 | 0.01 |
| | | | | Net Income: | 3,207.70 | 0.01 |
| 01/2017 | OIL | | /0.00 | Oil Sales: | 1,603.85- | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 3,207.70 | 0.00 |
| | | | | Net Income: | 1,603.85 | 0.00 |
| 02/2017 | OIL | | /0.00 | Oil Sales: | 2,405.77 | 0.01 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 801.92- | 0.01- |
| | | | | Net Income: | 1,603.85 | 0.00 |
| 03/2017 | OIL | | /0.00 | Oil Sales: | 1,603.85 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 801.92- | 0.00 |
| | | | | Net Income: | 801.93 | 0.00 |
| 05/2017 | OIL | | /0.00 | Oil Sales: | 801.92 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 801.92 | 0.00 |
| | | | | Net Income: | 1,603.84 | 0.00 |
| 06/2017 | OIL | | /0.00 | Oil Sales: | 1,603.85- | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 2,405.77 | 0.00 |
| | | | | Net Income: | 801.92 | 0.00 |
| 08/2020 | OIL | $/BBL:39.61 | 3,278.31 /0.01 | Oil Sales: | 129,839.88 | 0.40 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 10,945.46- | 0.04- |
| | | | | Other Deducts - Oil: | 21,016.69- | 0.06- |
| | | | | Net Income: | 97,877.73 | 0.30 |
| 09/2020 | OIL | $/BBL:38.77 | 2,670.23 /0.01 | Oil Sales: | 103,516.40 | 0.32 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 8,592.12- | 0.03- |
| | | | | Other Deducts - Oil: | 18,136.26- | 0.05- |
| | | | | Net Income: | 76,788.02 | 0.24 |
| 08/2020 | PRG | $/GAL:0.29 | 3,481.41 /0.01 | Plant Products - Gals - Sales: | 1,001.97 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 114.22- | 0.00 |
| | | | | Net Income: | 887.75 | 0.00 |

**Total Revenue for LEASE** 0.56

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RICB03 | 0.00000306 | 0.56 | 0.56 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   308

### LEASE: (RNCA01)  R.N. Cash   County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:38.68 | 178.82 /7.41 | Oil Sales: | 6,916.01 | 286.54 |
| | Wrk NRI: | 0.04143202 | | Production Tax - Oil: | 319.26- | 13.22- |
| | | | | Net Income: | 6,596.75 | 273.32 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 101220-2 | Stroud Petroleum, Inc. | 1 | 2,423.46 | 2,423.46 | 114.75 |
| | **Total Lease Operating Expense** | | | | **2,423.46** | **114.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **RNCA01** | 0.04143202 | 0.04735089 | | 273.32 | 114.75 | 158.57 |

### LEASE: (ROBY01)  Roby, JG #1; SSA SU   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:37.43 | 48.67 /0.01 | Condensate Sales: | 1,821.64 | 0.21 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 226.19- | 0.03- |
| | | | | Net Income: | 1,595.45 | 0.18 |
| 07/2020 | GAS | $/MCF:1.99 | 320 /0.04 | Gas Sales: | 637.58 | 0.08 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 4.16- | 0.01- |
| | | | | Other Deducts - Gas: | 80.84- | 0.00 |
| | | | | Net Income: | 552.58 | 0.07 |
| 07/2020 | PRG | $/GAL:0.23 | 1,129.57 /0.13 | Plant Products - Gals - Sales: | 259.66 | 0.03 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 1.38- | 0.00 |
| | | | | Net Income: | 258.28 | 0.03 |
| | **Total Revenue for LEASE** | | | | | **0.28** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| **ROBY01** | 0.00011400 | 0.28 | | 0.28 |

### LEASE: (RPCO01)  R&P Coal Unit #1   County: JEFFERSON, PA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020091113 | Diversified Production, LLC | 102 | 102.46 | 102.46 | 1.11 |
| | **Total Lease Operating Expense** | | | | **102.46** | **1.11** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **RPCO01** | 0.01081731 | | 1.11 | 1.11 |

From:   Sklarco, LLC

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

To:   Maren Silberstein Revocable Trust

Account: JUD   Page   309

## LEASE: (SADL01) Sadler Penn Unit   County: GRAYSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 63343 | Silver Creek Oil & Gas, LLC | 2 | 6,807.95 | | |
| 63343 | Silver Creek Oil & Gas, LLC | 2 | 3,613.50 | 10,421.45 | 1.64 |
| | **Total Lease Operating Expense** | | | **10,421.45** | **1.64** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| SADL01 | 0.00015774 | 1.64 | 1.64 |

## LEASE: (SADP02) Sadler Penn Unit #1H   County: GRAYSON, TX

**API: 181-31544**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 63344 | Silver Creek Oil & Gas, LLC | 1 | 7,165.60 | 7,165.60 | 1.13 |
| | **Total Lease Operating Expense** | | | **7,165.60** | **1.13** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| SADP02 | 0.00015774 | 1.13 | 1.13 |

## LEASE: (SADP03) Sadler Penn Unit #2H   County: GRAYSON, TX

**API: 181-31550**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 63345 | Silver Creek Oil & Gas, LLC | 1 | 8,552.54 | 8,552.54 | 1.35 |
| | **Total Lease Operating Expense** | | | **8,552.54** | **1.35** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| SADP03 | 0.00015774 | 1.35 | 1.35 |

## LEASE: (SADP05) Sadler Penn Unit #4H   County: GRAYSON, TX

**API: 181-31573**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 63346 | Silver Creek Oil & Gas, LLC | 1 | 14,702.02 | 14,702.02 | 2.32 |
| | **Total Lease Operating Expense** | | | **14,702.02** | **2.32** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| SADP05 | 0.00015774 | 2.32 | 2.32 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   310

### LEASE: (SADP06)  Sadler Penn Unit #11 (SPU#11H)   County: GRAYSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 63347 | Silver Creek Oil & Gas, LLC | 1 | 29,733.54 | | |
| 63347 | Silver Creek Oil & Gas, LLC | 1 | 173.20 | 29,906.74 | 4.72 |
| | **Total Lease Operating Expense** | | | **29,906.74** | **4.72** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADP06 | 0.00015774 | 4.72 | 4.72 |

### LEASE: (SANV01)  Sanvan 1A-MBH ULW   County: MC KENZIE, ND

API: 3305308233
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | OIL | | /0.00 | Oil Sales: | 385.87- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 35.38 | 0.00 |
| | | | | Other Deducts - Oil: | 32.13 | 0.00 |
| | | | | Net Income: | 318.36- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 105.96 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 15.82- | 0.00 |
| | | | | Other Deducts - Oil: | 52.20 | 0.00 |
| | | | | Net Income: | 142.34 | 0.00 |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 86.04 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 8.56- | 0.00 |
| | | | | Other Deducts - Oil: | 0.39- | 0.00 |
| | | | | Net Income: | 77.09 | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 196.15 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 18.14- | 0.00 |
| | | | | Other Deducts - Oil: | 14.73- | 0.00 |
| | | | | Net Income: | 163.28 | 0.00 |
| 06/2019 | OIL | | /0.00 | Oil Sales: | 135.26- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 15.46 | 0.00 |
| | | | | Other Deducts - Oil: | 19.46- | 0.00 |
| | | | | Net Income: | 139.26- | 0.00 |
| 08/2020 | OIL | $/BBL:40.81 | 189.38 /0.00 | Oil Sales: | 7,729.21 | 0.10 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 683.78- | 0.01- |
| | | | | Other Deducts - Oil: | 891.51- | 0.02- |
| | | | | Net Income: | 6,153.92 | 0.07 |

**Total Revenue for LEASE**   **0.07**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SANV01 | 0.00001250 | 0.07 | 0.07 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   311

### LEASE: (SANV02)  Sanvan 8-1-29UTFH ULW    County: MC KENZIE, ND

**API: 3305307180**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | OIL | | /0.00 | Oil Sales: | 357.15- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 32.74 | 0.00 |
| | | | | Other Deducts - Oil: | 29.74 | 0.00 |
| | | | | Net Income: | 294.67- | 0.00 |
| 02/2019 | OIL | | /0.00 | Oil Sales: | 91.98 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 13.74- | 0.00 |
| | | | | Other Deducts - Oil: | 45.33 | 0.00 |
| | | | | Net Income: | 123.57 | 0.00 |
| 04/2019 | OIL | | /0.00 | Oil Sales: | 166.74 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 15.42- | 0.00 |
| | | | | Other Deducts - Oil: | 12.52- | 0.00 |
| | | | | Net Income: | 138.80 | 0.00 |
| 06/2019 | OIL | | /0.00 | Oil Sales: | 108.01- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 12.36 | 0.00 |
| | | | | Other Deducts - Oil: | 15.54- | 0.00 |
| | | | | Net Income: | 111.19- | 0.00 |

**Total Revenue for LEASE**     0.00

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---|---|---|---|---|---|---|
| SANV02 | 0.00001250 | | | | | 0.00 |

### LEASE: (SEEC01)  Seegers, CL etal 11 #1    Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 093020-5 | S & P Co. | 4 | 4,056.98 | 4,056.98 | 18.19 |
| | **Total Lease Operating Expense** | | | **4,056.98** | **18.19** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| SEEC01 | 0.00448253 | | 18.19 | | 18.19 |

### LEASE: (SHAF01)  Shaula 30 Fed Com 3H    County: EDDY, NM

**API: 3001541553**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.74 | 0.01 |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 11.14- | 0.11- |
| | | | | Net Income: | 10.40- | 0.10- |
| 08/2020 | GAS | $/MCF:1.13 | 2,365.95 /22.51 | Gas Sales: | 2,666.53 | 25.37 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Gas: | 50.11- | 0.47- |
| | | | | Other Deducts - Gas: | 2,196.72- | 20.91- |
| | | | | Net Income: | 419.70 | 3.99 |
| 08/2020 | OIL | $/BBL:40.57 | 520.17 /4.95 | Oil Sales: | 21,104.96 | 200.81 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Oil: | 1,706.00- | 16.23- |
| | | | | Other Deducts - Oil: | 867.48- | 8.26- |
| | | | | Net Income: | 18,531.48 | 176.32 |

MSTrust_002694

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   312

**LEASE: (SHAF01)  Shaula 30 Fed Com 3H   (Continued)**
API: 3001541553
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | PRD | | /0.00 | Production Tax - Plant: | 1.11 | 0.01 |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 6.68- | 0.06- |
| | | | | Net Income: | 5.57- | 0.05- |
| 08/2020 | PRD | $/BBL:12.17 | 479.63 /4.56 | Plant Products Sales: | 5,839.17 | 55.56 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Plant: | 350.04- | 3.33- |
| | | | | Other Deducts - Plant: | 1,951.36- | 18.57- |
| | | | | Net Income: | 3,537.77 | 33.66 |

**Total Revenue for LEASE** 213.82

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09202000080 | Devon Energy Production Co., LP | 1 | 6,392.70 | 6,392.70 | 83.31 |
| | | **Total Lease Operating Expense** | | | **6,392.70** | **83.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| SHAF01 | 0.00951472 | 0.01303237 | 213.82 | 83.31 | 130.51 |

**LEASE: (SHAF02)  Shaula 30 Fed Com 4H   County: EDDY, NM**

API: 3001541525
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 10.03- | 0.06- |
| | | | | Net Income: | 9.47- | 0.06- |
| 08/2020 | GAS | $/MCF:1.13 | 1,071.06 /6.79 | Gas Sales: | 1,207.12 | 7.65 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Gas: | 22.84- | 0.14- |
| | | | | Other Deducts - Gas: | 995.05- | 6.31- |
| | | | | Net Income: | 189.23 | 1.20 |
| 08/2020 | OIL | $/BBL:40.57 | 777.77 /4.93 | Oil Sales: | 31,556.62 | 200.04 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Oil: | 2,551.15- | 16.17- |
| | | | | Other Deducts - Oil: | 1,449.68- | 9.19- |
| | | | | Net Income: | 27,555.79 | 174.68 |
| 07/2020 | PRD | | /0.00 | Other Deducts - Plant: | 5.57- | 0.04- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 5.57- | 0.04- |
| 08/2020 | PRD | $/BBL:12.17 | 217.13 /1.38 | Plant Products Sales: | 2,643.36 | 16.76 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Plant: | 158.23- | 1.00- |
| | | | | Other Deducts - Plant: | 883.07- | 5.60- |
| | | | | Net Income: | 1,602.06 | 10.16 |

**Total Revenue for LEASE** 185.94

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   313

**LEASE: (SHAF02)  Shaula 30 Fed Com 4H     (Continued)**
**API: 3001541525**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | | **Lease Operating Expense** | | | | |
| | | *LOE - Outside Operations* | | | | |
| | 09202000080 | Devon Energy Production Co., LP | 1 | 11,557.50 | 11,557.50 | 100.36 |
| | | **Total Lease Operating Expense** | | | **11,557.50** | **100.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| SHAF02 | 0.00633916 | 0.00868378 | | 185.94 | 100.36 | | 85.58 |

### LEASE: (SHAF03)  Shafer 36-18-25 1H   County: ROGERS, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.13 | 1,686.45 /0.18 | Gas Sales: | 1,909.60 | 0.21 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 67.40- | 0.01- |
| | | | | Other Deducts - Gas: | 1,415.35- | 0.15- |
| | | | | Net Income: | 426.85 | 0.05 |
| 05/2020 | GAS | $/MCF:1.61 | 2,912.14 /0.32 | Gas Sales: | 4,695.36 | 0.51 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 247.12- | 0.03- |
| | | | | Other Deducts - Gas: | 2,561.11- | 0.27- |
| | | | | Net Income: | 1,887.13 | 0.21 |
| 06/2020 | GAS | $/MCF:1.60 | 3,383.57 /0.37 | Gas Sales: | 5,414.27 | 0.59 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 292.06- | 0.03- |
| | | | | Other Deducts - Gas: | 2,426.31- | 0.27- |
| | | | | Net Income: | 2,695.90 | 0.29 |
| 07/2020 | GAS | $/MCF:1.41 | 3,178.59 /0.35 | Gas Sales: | 4,493.17 | 0.49 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 224.66- | 0.02- |
| | | | | Other Deducts - Gas: | 2,740.83- | 0.30- |
| | | | | Net Income: | 1,527.68 | 0.17 |
| 05/2020 | OIL | $/BBL:19.24 | 181.01 /0.02 | Oil Sales: | 3,482.21 | 0.38 |
| | Roy NRI: | 0.00010899 | | Production Tax - Oil: | 247.12- | 0.03- |
| | | | | Net Income: | 3,235.09 | 0.35 |
| 07/2020 | OIL | $/BBL:38.88 | 1,271.85 /0.14 | Oil Sales: | 49,447.34 | 5.39 |
| | Roy NRI: | 0.00010899 | | Production Tax - Oil: | 3,572.07- | 0.39- |
| | | | | Net Income: | 45,875.27 | 5.00 |
| 08/2020 | OIL | $/BBL:40.48 | 543.88 /0.06 | Oil Sales: | 22,016.53 | 2.40 |
| | Roy NRI: | 0.00010899 | | Production Tax - Oil: | 1,595.08- | 0.17- |
| | | | | Net Income: | 20,421.45 | 2.23 |
| 04/2020 | PRG | $/GAL:0.16 | 2,598.93 /0.28 | Plant Products - Gals - Sales: | 426.85 | 0.05 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 22.47- | 0.01- |
| | | | | Net Income: | 404.38 | 0.04 |
| 04/2020 | PRG | $/GAL:0.06 | 4,048.59 /0.44 | Plant Products - Gals - Sales: | 247.12 | 0.03 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 22.47- | 0.01- |
| | | | | Net Income: | 224.65 | 0.02 |
| 04/2020 | PRG | $/GAL:0.23 | 3,543.29 /0.39 | Plant Products - Gals - Sales: | 831.24 | 0.09 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 22.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 67.40- | 0.01- |
| | | | | Net Income: | 741.37 | 0.08 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   314

**LEASE: (SHAF03)  Shafer 36-18-25 1H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | PRG | $/GAL:0.24 | 664.39 /0.07 | Plant Products - Gals - Sales: | 157.26 | 0.02 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 22.47- | 0.01- |
| | | | | Net Income: | 134.79 | 0.01 |
| 04/2020 | PRG | $/GAL:0.19 | 1,518.38 /0.17 | Plant Products - Gals - Sales: | 292.06 | 0.03 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 22.47- | 0.00 |
| | | | | Net Income: | 269.59 | 0.03 |
| 05/2020 | PRG | $/GAL:0.34 | 6,118.46 /0.67 | Plant Products - Gals - Sales: | 2,089.32 | 0.23 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 89.86- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 157.26- | 0.02- |
| | | | | Net Income: | 1,842.20 | 0.20 |
| 05/2020 | PRG | $/GAL:0.41 | 1,147.24 /0.13 | Plant Products - Gals - Sales: | 471.78 | 0.05 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 22.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 44.93- | 0.01- |
| | | | | Net Income: | 404.38 | 0.04 |
| 05/2020 | PRG | $/GAL:0.42 | 4,487.78 /0.49 | Plant Products - Gals - Sales: | 1,864.67 | 0.20 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 67.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 134.80- | 0.02- |
| | | | | Net Income: | 1,662.47 | 0.18 |
| 05/2020 | PRG | $/GAL:0.31 | 2,621.90 /0.29 | Plant Products - Gals - Sales: | 808.77 | 0.09 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 22.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 67.40- | 0.01- |
| | | | | Net Income: | 718.90 | 0.08 |
| 05/2020 | PRG | $/GAL:0.15 | 6,991.02 /0.76 | Plant Products - Gals - Sales: | 1,055.90 | 0.12 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 44.93- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 89.86- | 0.01- |
| | | | | Net Income: | 921.11 | 0.10 |
| 06/2020 | PRG | $/GAL:0.40 | 7,109.91 /0.77 | Plant Products - Gals - Sales: | 2,853.16 | 0.31 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 134.80- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 202.19- | 0.03- |
| | | | | Net Income: | 2,516.17 | 0.27 |
| 06/2020 | PRG | $/GAL:0.61 | 5,214.99 /0.57 | Plant Products - Gals - Sales: | 3,190.15 | 0.35 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 157.26- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 247.12- | 0.03- |
| | | | | Net Income: | 2,785.77 | 0.30 |
| 06/2020 | PRG | $/GAL:0.69 | 1,333.15 /0.15 | Plant Products - Gals - Sales: | 921.10 | 0.10 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 44.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 67.40- | 0.01- |
| | | | | Net Income: | 808.77 | 0.09 |
| 06/2020 | PRG | $/GAL:0.44 | 3,046.77 /0.33 | Plant Products - Gals - Sales: | 1,325.49 | 0.14 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 67.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 89.86- | 0.01- |
| | | | | Net Income: | 1,168.23 | 0.13 |
| 06/2020 | PRG | $/GAL:0.13 | 8,123.86 /0.89 | Plant Products - Gals - Sales: | 1,055.90 | 0.12 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 44.93- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 89.86- | 0.01- |
| | | | | Net Income: | 921.11 | 0.10 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   315

## LEASE: (SHAF03)  Shafer 36-18-25 1H   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | PRG | $/GAL:0.75 | 4,898.41 /0.53 | Plant Products - Gals - Sales: | 3,684.40 | 0.40 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 179.73- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 269.59- | 0.03- |
| | | | | Net Income: | 3,235.08 | 0.35 |
| 07/2020 | PRG | $/GAL:0.11 | 7,630.69 /0.83 | Plant Products - Gals - Sales: | 876.17 | 0.10 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 44.93- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 67.40- | 0.01- |
| | | | | Net Income: | 763.84 | 0.08 |
| 07/2020 | PRG | $/GAL:0.74 | 1,252.22 /0.14 | Plant Products - Gals - Sales: | 921.10 | 0.10 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 44.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 67.40- | 0.01- |
| | | | | Net Income: | 808.77 | 0.09 |
| 07/2020 | PRG | $/GAL:0.39 | 6,678.29 /0.73 | Plant Products - Gals - Sales: | 2,628.50 | 0.29 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 134.80- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 202.19- | 0.02- |
| | | | | Net Income: | 2,291.51 | 0.25 |
| 07/2020 | PRG | $/GAL:0.43 | 2,861.81 /0.31 | Plant Products - Gals - Sales: | 1,235.62 | 0.13 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 67.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 89.86- | 0.01- |
| | | | | Net Income: | 1,078.36 | 0.12 |

### Total Revenue for LEASE                                                  10.86

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SHAF03 | 0.00010899 | 10.86 | 10.86 |

## LEASE: (SHER02)  Sherrod Unit Tract 3    County: REAGAN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | | /0.00 | Production Tax - Gas: | 1.20 | 0.00 |
| | Ovr NRI: | 0.00019216 | | Other Deducts - Gas: | 17.32- | 0.00 |
| | | | | Net Income: | 16.12- | 0.00 |
| 07/2020 | GAS | | /0.00 | Production Tax - Gas: | 1.73 | 0.00 |
| | Ovr NRI: | 0.00019216 | | Other Deducts - Gas: | 24.74- | 0.00 |
| | | | | Net Income: | 23.01- | 0.00 |
| 07/2020 | GAS | $/MCF:1.16 | 80.65 /0.02 | Gas Sales: | 93.35 | 0.02 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Gas: | 4.16- | 0.01- |
| | | | | Net Income: | 89.19 | 0.01 |
| 08/2020 | OIL | $/BBL:40.04 | 68.49 /0.01 | Oil Sales: | 2,742.09 | 0.53 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Oil: | 63.51- | 0.01- |
| | | | | Net Income: | 2,678.58 | 0.52 |
| 07/2020 | PRD | $/BBL:11.06 | 16.62 /0.00 | Plant Products Sales: | 183.90 | 0.03 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Plant: | 12.82- | 0.00 |
| | | | | Net Income: | 171.08 | 0.03 |

### Total Revenue for LEASE                                                  0.56

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SHER02 | 0.00019216 | 0.56 | 0.56 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   316

### LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)    State: LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.82 | 0.34 /0.05 | Gas Sales: | 0.62 | 0.09 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 0.02- | 0.00 |
| | | | | Net Income: | 0.59 | 0.09 |
| 07/2020 | GAS | $/MCF:1.59 | 2.61 /0.39 | Gas Sales: | 4.16 | 0.62 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.15- | 0.02- |
| | | | | Net Income: | 4.01 | 0.60 |
| 07/2020 | GAS | $/MCF:1.67 | 0.03 /0.00 | Gas Sales: | 0.05 | 0.01 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.05 | 0.01 |
| 07/2020 | GAS | $/MCF:1.67 | 0.18 /0.03 | Gas Sales: | 0.30 | 0.04 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.30 | 0.04 |
| 07/2020 | GAS | $/MCF:1.86 | 0.07 /0.01 | Gas Sales: | 0.13 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Other Deducts - Gas: | 0.01- | 0.00 |
| | | | | Net Income: | 0.12 | 0.02 |
| 07/2020 | GAS | $/MCF:1.61 | 0.41 /0.06 | Gas Sales: | 0.66 | 0.10 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Net Income: | 0.65 | 0.10 |
| 07/2020 | GAS | $/MCF:1.68 | 5.09 /0.76 | Gas Sales: | 8.56 | 1.28 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.35- | 0.05- |
| | | | | Other Deducts - Gas: | 0.26- | 0.04- |
| | | | | Net Income: | 7.95 | 1.19 |
| 07/2020 | GAS | $/MCF:1.59 | 27.84 /4.18 | Gas Sales: | 44.38 | 6.66 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 1.98- | 0.30- |
| | | | | Net Income: | 42.40 | 6.36 |
| 07/2020 | GAS | $/MCF:1.00 | 0.01 /0.00 | Gas Sales: | 0.01 | 0.00 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.01 | 0.00 |
| 07/2020 | GAS | $/MCF:1.71 | 0.07 /0.01 | Gas Sales: | 0.12 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.12 | 0.02 |
| 07/2020 | GAS | $/MCF:1.86 | 0.14 /0.02 | Gas Sales: | 0.26 | 0.04 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 0.01- | 0.01- |
| | | | | Net Income: | 0.24 | 0.03 |
| 07/2020 | GAS | $/MCF:1.59 | 0.90 /0.14 | Gas Sales: | 1.43 | 0.21 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.08- | 0.01- |
| | | | | Net Income: | 1.35 | 0.20 |
| 07/2020 | PRG | $/GAL:0.58 | 9.41 /1.41 | Plant Products - Gals - Sales: | 5.45 | 0.82 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.06- | 0.01- |
| | | | | Net Income: | 5.39 | 0.81 |
| 07/2020 | PRG | $/GAL:0.25 | 2.08 /0.31 | Plant Products - Gals - Sales: | 0.53 | 0.08 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.53 | 0.08 |
| 07/2020 | PRG | $/GAL:0.73 | 3.08 /0.46 | Plant Products - Gals - Sales: | 2.26 | 0.34 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.29- | 0.04- |
| | | | | Net Income: | 1.97 | 0.30 |

MSTrust_002699

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   317

## LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | PRG | $/GAL:0.57 | 0.53 /0.08 | Plant Products - Gals - Sales: | 0.30 | 0.04 |
|         | Wrk NRI: | 0.15000000 |            | Net Income: | 0.30 | 0.04 |
| 07/2020 | PRG | $/GAL:0.19 | 0.16 /0.02 | Plant Products - Gals - Sales: | 0.03 | 0.01 |
|         | Wrk NRI: | 0.15000000 |            | Net Income: | 0.03 | 0.01 |
| 07/2020 | PRG | $/GAL:0.82 | 0.17 /0.03 | Plant Products - Gals - Sales: | 0.14 | 0.02 |
|         | Wrk NRI: | 0.15000000 |            | Production Tax - Gals: | 0.02- | 0.00 |
|         |     |            |            | Net Income: | 0.12 | 0.02 |
| 07/2020 | PRG | $/GAL:0.58 | 1.17 /0.18 | Plant Products - Gals - Sales: | 0.68 | 0.10 |
|         | Wrk NRI: | 0.15000000 |            | Net Income: | 0.68 | 0.10 |
| 07/2020 | PRG | $/GAL:0.22 | 0.37 /0.06 | Plant Products - Gals - Sales: | 0.08 | 0.02 |
|         | Wrk NRI: | 0.15000000 |            | Net Income: | 0.08 | 0.02 |
| 07/2020 | PRG | $/GAL:0.74 | 0.39 /0.06 | Plant Products - Gals - Sales: | 0.29 | 0.04 |
|         | Wrk NRI: | 0.15000000 |            | Production Tax - Gals: | 0.04- | 0.00 |
|         |     |            |            | Net Income: | 0.25 | 0.04 |
| 07/2020 | PRG | $/GAL:0.60 | 41.98 /6.30 | Plant Products - Gals - Sales: | 24.98 | 3.75 |
|         | Wrk NRI: | 0.15000000 |            | Production Tax - Plant - Gals: | 0.10- | 0.02- |
|         |     |            |            | Net Income: | 24.88 | 3.73 |
| 07/2020 | PRG | $/GAL:0.24 | 11.76 /1.76 | Plant Products - Gals - Sales: | 2.80 | 0.42 |
|         | Wrk NRI: | 0.15000000 |            | Net Income: | 2.80 | 0.42 |
| 07/2020 | PRG | $/GAL:0.74 | 17.26 /2.59 | Plant Products - Gals - Sales: | 12.79 | 1.92 |
|         | Wrk NRI: | 0.15000000 |            | Production Tax - Plant - Gals: | 1.68- | 0.26- |
|         |     |            |            | Net Income: | 11.11 | 1.66 |
| 07/2020 | PRG | $/GAL:0.50 | 0.24 /0.04 | Plant Products - Gals - Sales: | 0.12 | 0.02 |
|         | Wrk NRI: | 0.15000000 |            | Net Income: | 0.12 | 0.02 |
| 07/2020 | PRG | $/GAL:0.13 | 0.08 /0.01 | Plant Products - Gals - Sales: | 0.01 | 0.00 |
|         | Wrk NRI: | 0.15000000 |            | Net Income: | 0.01 | 0.00 |
| 07/2020 | PRG | $/GAL:0.80 | 0.05 /0.01 | Plant Products - Gals - Sales: | 0.04 | 0.01 |
|         | Wrk NRI: | 0.15000000 |            | Net Income: | 0.04 | 0.01 |
| 07/2020 | PRG | $/GAL:0.57 | 2.99 /0.45 | Plant Products - Gals - Sales: | 1.69 | 0.25 |
|         | Wrk NRI: | 0.15000000 |            | Production Tax - Plant - Gals: | 0.01- | 0.00 |
|         |     |            |            | Net Income: | 1.68 | 0.25 |
| 07/2020 | PRG | $/GAL:0.26 | 0.98 /0.15 | Plant Products - Gals - Sales: | 0.25 | 0.04 |
|         | Wrk NRI: | 0.15000000 |            | Net Income: | 0.25 | 0.04 |
| 07/2020 | PRG | $/GAL:0.74 | 0.66 /0.10 | Plant Products - Gals - Sales: | 0.49 | 0.07 |
|         | Wrk NRI: | 0.15000000 |            | Production Tax - Plant - Gals: | 0.06- | 0.00 |
|         |     |            |            | Net Income: | 0.43 | 0.07 |

### Total Revenue for LEASE

16.28

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| SKLA03 | 0.15000000 | 16.28 | 16.28 |

MSTrust_002700

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   318

### LEASE: (SLAU01)  Slaughter #5   County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 093020-10 | S & P Co. | 6 | 4,178.82 | 4,178.82 | 21.39 |
| | **Total Lease Operating Expense** | | | **4,178.82** | **21.39** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| SLAU01 | 0.00511752 | 21.39 | 21.39 |

### LEASE: (SLAU02)  Slaughter Unit #1-1   County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 093020-6 | S & P Co. | 3 | 4,240.53 | 4,240.53 | 21.70 |
| | **Total Lease Operating Expense** | | | **4,240.53** | **21.70** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| SLAU02 | 0.00511752 | 21.70 | 21.70 |

### LEASE: (SLAU03)  Slaughter #3   County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 093020-8 | S & P Co. | 4 | 2,509.48 | 2,509.48 | 12.84 |
| | **Total Lease Operating Expense** | | | **2,509.48** | **12.84** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| SLAU03 | 0.00511754 | 12.84 | 12.84 |

### LEASE: (SLAU04)  Slaughter #4   County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 093020-9 | S & P Co. | 3 | 2,605.25 | 2,605.25 | 13.64 |
| | **Total Lease Operating Expense** | | | **2,605.25** | **13.64** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| SLAU04 | 0.00523540 | 13.64 | 13.64 |

### LEASE: (SLAU05)  Slaughter #2-1   County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 093020-7 | S & P Co. | 4 | 2,874.03 | 2,874.03 | 14.71 |
| | **Total Lease Operating Expense** | | | **2,874.03** | **14.71** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| SLAU05 | 0.00511752 | 14.71 | 14.71 |

MSTrust_002701

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   319

### LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt    Parish: LINCOLN, LA

**API: 1706121372**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.14 | 137,637.30 /45.06 | Gas Sales: | 293,877.94 | 96.22 |
| | Wrk NRI: | 0.00032741 | | Production Tax - Gas: | 16,788.25- | 5.50- |
| | | | | Net Income: | 277,089.69 | 90.72 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:2.14 | 137,637.30 /38.90 | Gas Sales: | 293,871.88 | 83.06 |
| | Wrk NRI: | 0.00028263 | | Production Tax - Gas: | 16,792.22- | 4.75- |
| | | | | Net Income: | 277,079.66 | 78.31 |
| | | | | | | |
| 08/2020 | OIL | $/BBL:37.59 | 373.30 /0.12 | Oil Sales: | 14,030.92 | 4.59 |
| | Wrk NRI: | 0.00032741 | | Production Tax - Oil: | 1,754.67- | 0.57- |
| | | | | Net Income: | 12,276.25 | 4.02 |
| | | | | | | |
| 08/2020 | OIL | $/BBL:37.58 | 373.30 /0.11 | Oil Sales: | 14,028.14 | 3.96 |
| | Wrk NRI: | 0.00028263 | | Production Tax - Oil: | 1,749.52- | 0.49- |
| | | | | Net Income: | 12,278.62 | 3.47 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.39 | 221,257.20 /72.44 | Plant Products - Gals - Sales: | 85,207.44 | 27.90 |
| | Wrk NRI: | 0.00032741 | | Other Deducts - Plant - Gals: | 10,688.69- | 3.50- |
| | | | | Net Income: | 74,518.75 | 24.40 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.39 | 221,257.20 /62.53 | Plant Products - Gals - Sales: | 85,215.34 | 24.08 |
| | Wrk NRI: | 0.00028263 | | Other Deducts - Plant - Gals: | 10,680.88- | 3.01- |
| | | | | Net Income: | 74,534.46 | 21.07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **221.99** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-200 | Nadel & Gussman - Jetta Operating Co | 11 | 25,555.26 | 25,555.26 | 22.61 |
| | | **Total Lease Operating Expense** | | | 25,555.26 | 22.61 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT09 | multiple | 0.00088475 | 221.99 | 22.61 | 199.38 |

### LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT    Parish: LINCOLN, LA

**API: 1706121376**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.14 | 91,931.50 /30.22 | Gas Sales: | 196,292.19 | 64.53 |
| | Wrk NRI: | 0.00032873 | | Production Tax - Gas: | 11,209.20- | 3.69- |
| | | | | Net Income: | 185,082.99 | 60.84 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:2.14 | 91,931.50 /26.09 | Gas Sales: | 196,282.65 | 55.70 |
| | Wrk NRI: | 0.00028377 | | Production Tax - Gas: | 11,218.88- | 3.18- |
| | | | | Net Income: | 185,063.77 | 52.52 |
| | | | | | | |
| 08/2020 | OIL | $/BBL:37.60 | 357 /0.12 | Oil Sales: | 13,424.15 | 4.41 |
| | Wrk NRI: | 0.00032873 | | Production Tax - Oil: | 1,677.22- | 0.55- |
| | | | | Net Income: | 11,746.93 | 3.86 |
| | | | | | | |
| 08/2020 | OIL | $/BBL:37.58 | 357 /0.10 | Oil Sales: | 13,414.92 | 3.81 |
| | Wrk NRI: | 0.00028377 | | Production Tax - Oil: | 1,678.85- | 0.48- |
| | | | | Net Income: | 11,736.07 | 3.33 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   320

**LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT    (Continued)**
**API: 1706121376**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2020 | PRG | $/GAL:0.39 | 147,783.50 /48.58 | Plant Products - Gals - Sales: | 56,916.61 | 18.71 |
| | Wrk NRI: | 0.00032873 | | Other Deducts - Plant - Gals: | 7,131.38- | 2.34- |
| | | | | Net Income: | 49,785.23 | 16.37 |
| 08/2020 | PRG | $/GAL:0.39 | 147,783.50 /41.94 | Plant Products - Gals - Sales: | 56,913.93 | 16.15 |
| | Wrk NRI: | 0.00028377 | | Other Deducts - Plant - Gals: | 7,129.16- | 2.02- |
| | | | | Net Income: | 49,784.77 | 14.13 |

**Total Revenue for LEASE** | | | | | | **151.05**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-200 | Nadel & Gussman - Jetta Operating Co | 12 | 20,853.84 | 20,853.84 | 18.52 |
| | **Total Lease Operating Expense** | | | **20,853.84** | **18.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| SMIT10 | multiple | 0.00088832 | 151.05 | 18.52 | 132.53 |

**LEASE: (SMIT11)  Smith Etal 34-3-10 #3-Alt    Parish: LINCOLN, LA**
**API: 1706121376**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2020 | GAS | $/MCF:2.14 | 95,008.90 /41.39 | Gas Sales: | 202,857.07 | 88.37 |
| | Wrk NRI: | 0.00043561 | | Production Tax - Gas: | 11,587.14- | 5.05- |
| | | | | Net Income: | 191,269.93 | 83.32 |
| 08/2020 | OIL | $/BBL:37.58 | 351.20 /0.15 | Oil Sales: | 13,199.35 | 5.75 |
| | Wrk NRI: | 0.00043561 | | Production Tax - Oil: | 1,652.43- | 0.72- |
| | | | | Net Income: | 11,546.92 | 5.03 |
| 08/2020 | PRG | $/GAL:0.39 | 152,730.60 /66.53 | Plant Products - Gals - Sales: | 58,817.22 | 25.62 |
| | Wrk NRI: | 0.00043561 | | Other Deducts - Plant - Gals: | 7,323.66- | 3.19- |
| | | | | Net Income: | 51,493.56 | 22.43 |

**Total Revenue for LEASE** | | | | | | **110.78**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-200 | Nadel & Gussman - Jetta Operating Co | 2 | 19,484.67 | 19,484.67 | 8.49 |
| | **Total Lease Operating Expense** | | | **19,484.67** | **8.49** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| SMIT11 | 0.00043561 | 0.00043561 | 110.78 | 8.49 | 102.29 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   321

### LEASE: (SN1A01)  SN1 AGC 1HH   County: PANOLA, TX

**API: 4236538471**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.44 | 177,132.99 /15.75 | Gas Sales: | 255,571.19 | 22.72 |
| | Ovr NRI: | 0.00008892 | | Production Tax - Gas: | 137.68- | 0.01- |
| | | | | Other Deducts - Gas: | 113,145.72- | 10.06- |
| | | | | Net Income: | 142,287.79 | 12.65 |
| 07/2020 | GAS | $/MCF:1.44 | 177,132.99 /32.14 | Gas Sales: | 255,571.19 | 46.36 |
| | Ovr NRI: | 0.00018143 | | Production Tax - Gas: | 107.96- | 0.02- |
| | | | | Other Deducts - Gas: | 112,726.05- | 20.46- |
| | | | | Net Income: | 142,737.18 | 25.88 |
| 07/2020 | GAS | $/MCF:1.44 | 177,132.99 /51.41 | Gas Sales: | 255,571.19 | 74.17 |
| | Ovr NRI: | 0.00029022 | | Production Tax - Gas: | 118.11- | 0.03- |
| | | | | Other Deducts - Gas: | 112,845.26- | 32.75- |
| | | | | Net Income: | 142,607.82 | 41.39 |
| 07/2020 | PRG | $/GAL:0.26 | 173,087.84 /15.39 | Plant Products - Gals - Sales: | 44,621.21 | 3.97 |
| | Ovr NRI: | 0.00008892 | | Other Deducts - Plant - Gals: | 30,152.00- | 2.68- |
| | | | | Net Income: | 14,469.21 | 1.29 |
| 07/2020 | PRG | $/GAL:0.26 | 173,087.84 /31.38 | Plant Products - Gals - Sales: | 44,621.21 | 8.09 |
| | Ovr NRI: | 0.00018128 | | Other Deducts - Plant - Gals: | 30,253.92- | 5.48- |
| | | | | Net Income: | 14,367.29 | 2.61 |
| 07/2020 | PRG | $/GAL:0.26 | 173,087.84 /50.26 | Plant Products - Gals - Sales: | 44,621.21 | 12.96 |
| | Ovr NRI: | 0.00029035 | | Other Deducts - Plant - Gals: | 30,206.44- | 8.77- |
| | | | | Net Income: | 14,414.77 | 4.19 |

**Total Revenue for LEASE**                                                            **88.01**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SN1A01 | multiple | 88.01 | 88.01 |

### LEASE: (SN1A02)  SN1 AGC 2HH   County: PANOLA, TX

**API: 4236538482**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.44 | 190,020.87 /7.01 | Gas Sales: | 274,327.00 | 10.11 |
| | Ovr NRI: | 0.00003688 | | Production Tax - Gas: | 132.78- | 0.01- |
| | | | | Other Deducts - Gas: | 120,302.75- | 4.44- |
| | | | | Net Income: | 153,891.47 | 5.66 |
| 07/2020 | GAS | $/MCF:1.44 | 190,020.87 /39.21 | Gas Sales: | 274,327.00 | 56.61 |
| | Ovr NRI: | 0.00020636 | | Production Tax - Gas: | 130.51- | 0.02- |
| | | | | Other Deducts - Gas: | 121,152.80- | 25.00- |
| | | | | Net Income: | 153,043.69 | 31.59 |
| 07/2020 | GAS | $/MCF:1.44 | 190,020.87 /74.13 | Gas Sales: | 274,327.00 | 107.03 |
| | Ovr NRI: | 0.00039014 | | Production Tax - Gas: | 125.52- | 0.05- |
| | | | | Other Deducts - Gas: | 121,180.36- | 47.28- |
| | | | | Net Income: | 153,021.12 | 59.70 |
| 07/2020 | PRG | $/GAL:0.25 | 181,276.33 /6.69 | Plant Products - Gals - Sales: | 45,150.35 | 1.67 |
| | Ovr NRI: | 0.00003688 | | Other Deducts - Plant - Gals: | 31,469.92- | 1.16- |
| | | | | Net Income: | 13,680.43 | 0.51 |

MSTrust_002704

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    322

**LEASE: (SN1A02) SN1 AGC 2HH    (Continued)**
**API: 4236538482**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2020 | PRG | $/GAL:0.25 | 181,276.33 /37.41 | Plant Products - Gals - Sales: | 45,150.35 | 9.32 |
| | Ovr NRI: | 0.00020636 | | Other Deducts - Plant - Gals: | 31,584.44- | 6.51- |
| | | | | Net Income: | 13,565.91 | 2.81 |
| 07/2020 | PRG | $/GAL:0.25 | 181,276.33 /70.72 | Plant Products - Gals - Sales: | 45,150.35 | 17.61 |
| | Ovr NRI: | 0.00039014 | | Other Deducts - Plant - Gals: | 31,636.55- | 12.34- |
| | | | | Net Income: | 13,513.80 | 5.27 |

**Total Revenue for LEASE** ............ **105.54**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| SN1A02 | multiple | 105.54 | 105.54 |

**LEASE: (SN2A01)  SN2 AFTFB 1HH   County: PANOLA, TX**
**API: 4236538406**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2020 | GAS | $/MCF:1.45 | 91,508.64 /10.54 | Gas Sales: | 132,284.05 | 15.24 |
| | Wrk NRI: | 0.00011522 | | Production Tax - Gas: | 63.75- | 0.01- |
| | | | | Other Deducts - Gas: | 58,309.78- | 6.72- |
| | | | | Net Income: | 73,910.52 | 8.51 |
| 07/2020 | PRG | $/GAL:0.26 | 95,402.81 /10.99 | Plant Products - Gals - Sales: | 24,739.57 | 2.84 |
| | Wrk NRI: | 0.00011522 | | Other Deducts - Plant - Gals: | 16,638.69- | 1.93- |
| | | | | Net Income: | 8,100.88 | 0.91 |

**Total Revenue for LEASE** ............ **9.42**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| SN2A01 | 0.00011522 | 9.42 | 9.42 |

**LEASE: (SN2A02)  SN2 AFTB 2HH   County: PANOLA, TX**
**API: 4236538407**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2020 | GAS | $/MCF:1.44 | 101,177.02 /10.84 | Gas Sales: | 145,885.93 | 15.63 |
| | Wrk NRI: | 0.00010716 | | Production Tax - Gas: | 68.54- | 0.00 |
| | | | | Other Deducts - Gas: | 64,567.72- | 6.93- |
| | | | | Net Income: | 81,249.67 | 8.70 |
| 07/2020 | PRG | $/GAL:0.25 | 93,814.90 /10.05 | Plant Products - Gals - Sales: | 23,193.21 | 2.49 |
| | Wrk NRI: | 0.00010716 | | Other Deducts - Plant - Gals: | 16,199.05- | 1.74- |
| | | | | Net Income: | 6,994.16 | 0.75 |

**Total Revenue for LEASE** ............ **9.45**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| SN2A02 | 0.00010716 | 9.45 | 9.45 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   323

## LEASE: (SNID01)  Snider 41-26 TFH    County: DUNN, ND

**API: 3302503464**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:31.23 | 45.40 /0.00 | Condensate Sales: | 1,417.71 | 0.07 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 120.50- | 0.01- |
| | | | | Net Income: | 1,297.21 | 0.06 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.16 | 7,397.70 /0.36 | Gas Sales: | 8,610.24 | 0.42 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 386.16- | 0.02- |
| | | | | Other Deducts - Gas: | 5,778.74- | 0.28- |
| | | | | Net Income: | 2,445.34 | 0.12 |
| | | | | | | |
| 08/2020 | OIL | | /0.00 | Production Tax - Oil: | 50.88 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Other Deducts - Oil: | 508.72- | 0.02- |
| | | | | Net Income: | 457.84- | 0.02- |
| | | | | | | |
| 09/2020 | OIL | $/BBL:37.16 | 6,137.48 /0.30 | Oil Sales: | 228,070.34 | 11.13 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 20,765.96- | 1.01- |
| | | | | Other Deducts - Oil: | 20,410.80- | 1.00- |
| | | | | Net Income: | 186,893.58 | 9.12 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.19 | 60,968.76 /2.98 | Plant Products - Gals - Sales: | 11,882.93 | 0.58 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 122.13- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 13,006.77- | 0.63- |
| | | | | Net Income: | 1,245.97- | 0.06- |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **9.22** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09202010200 | Marathon Oil Co | 1 | 20,600.03 | 20,600.03 | 1.01 |
| | | **Total Lease Operating Expense** | | | **20,600.03** | **1.01** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 09202010200 | Marathon Oil Co | 1 | 3,264.47 | 3,264.47 | 0.16 |
| | | **Total IDC - Proven** | | | **3,264.47** | **0.16** |
| | | | | | | |
| | **Total Expenses for LEASE** | | | | **23,864.50** | **1.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SNID01** | **0.00004882** | **0.00004882** | **9.22** | **1.17** | **8.05** |

## LEASE: (STAN02)  Stanley 1-11    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:39.92 | 982.56 /0.04 | Oil Sales: | 39,219.08 | 1.43 |
| | Roy NRI: | 0.00003661 | | Production Tax - Oil: | 2,387.53- | 0.08- |
| | | | | Net Income: | 36,831.55 | 1.35 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **STAN02** | **0.00003661** | **1.35** | **1.35** |

From: Sklarco, LLC

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

To: Maren Silberstein Revocable Trust

Account: JUD    Page  324

## LEASE: (STAN08)  Stanley 6-1    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:40.54 | 112.80 /0.00 | Oil Sales: | 4,572.85 | 0.17 |
| | Roy NRI: | 0.00003660 | | Production Tax - Oil: | 274.45- | 0.01- |
| | | | | Other Deducts - Oil: | 64.29- | 0.00 |
| | | | | Net Income: | 4,234.11 | 0.16 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| STAN08 | 0.00003660 | 0.16 | | | | 0.16 |

## LEASE: (STAR03)  Starcke #4H    County: CASS, TX

**API: 06730793**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.17 | 1,670-/0.94- | Gas Sales: | 1,948.97- | 1.09- |
| | Ovr NRI: | 0.00056121 | | Production Tax - Gas: | 212.80 | 0.12 |
| | | | | Net Income: | 1,736.17- | 0.97- |
| 06/2020 | GAS | $/MCF:1.28 | 1,670 /0.94 | Gas Sales: | 2,135.19 | 1.20 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Gas: | 226.77- | 0.13- |
| | | | | Net Income: | 1,908.42 | 1.07 |
| 07/2020 | GAS | $/MCF:1.09 | 2,006 /1.13 | Gas Sales: | 2,178.23 | 1.22 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Gas: | 247.93- | 0.14- |
| | | | | Net Income: | 1,930.30 | 1.08 |
| 07/2020 | OIL | $/BBL:38.68 | 1,005.21 /0.56 | Oil Sales: | 38,877.30 | 21.82 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Oil: | 1,794.65- | 1.01- |
| | | | | Net Income: | 37,082.65 | 20.81 |
| 07/2020 | PRG | $/GAL:0.19 | 5,962.05 /3.35 | Plant Products - Gals - Sales: | 1,105.24 | 0.62 |
| | Ovr NRI: | 0.00056121 | | Net Income: | 1,105.24 | 0.62 |

**Total Revenue for LEASE**                                                        **22.61**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| STAR03 | 0.00056121 | 22.61 | | | | 22.61 |

## LEASE: (STAT04)  State Lease 3258 #1    Parish: LAFOURCHE, LA

**API: 17057227030000**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020091036 | Hilcorp Energy Company | 101 EF | 71.25 | | |
| | I2020091036 | Hilcorp Energy Company | 101 EF | 170.20 | | |
| | I2020091036 | Hilcorp Energy Company | 101 EF | 168.58 | | |
| | I2020091036 | Hilcorp Energy Company | 101 EF | 5,298.89 | | |
| | I2020091036 | Hilcorp Energy Company | 101 EF | 349.05 | | |
| | I2020091036 | Hilcorp Energy Company | 101 EF | 9,410.65- | 3,352.68- | 26.74- |
| | **Total Lease Operating Expense** | | | | **3,352.68-** | **26.74-** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | I2020091036 | Hilcorp Energy Company | 101 EF | 255,874.08- | 255,874.08- | 2,040.60- |
| | **Total ICC - Proven** | | | | **255,874.08-** | **2,040.60-** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   325

**LEASE: (STAT04)  State Lease 3258 #1    (Continued)**
API: 17057227030000
Expenses:   (Continued)

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| I2020091036 | Hilcorp Energy Company | 101 EF | 0.90 | | |
| I2020091036 | Hilcorp Energy Company | 101 EF | 21,474.60- | 21,473.70- | 171.25- |
| | **Total TCC - Proven** | | | 21,473.70- | 171.25- |
| | **Total Expenses for LEASE** | | | 280,700.46- | 2,238.59- |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| STAT04 | 0.00797502 | 2,238.59- | 2,238.59- |


### LEASE: (STEV07)  Stevens 1&2    County: GREGG, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.38 | 1,426 /0.92 | Gas Sales: | 1,968.36 | 1.27 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Gas: | 132.54- | 0.08- |
| | | | | Other Deducts - Gas: | 201.88- | 0.13- |
| | | | | Net Income: | 1,633.94 | 1.06 |
| 07/2020 | PRG | $/GAL:0.28 | 2,627.63 /1.70 | Plant Products - Gals - Sales: | 746.87 | 0.48 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 55.93- | 0.03- |
| | | | | Net Income: | 690.94 | 0.45 |
| | | | **Total Revenue for LEASE** | | | **1.51** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| STEV07 | 0.00064598 | 1.51 | 1.51 |


### LEASE: (STEV09)  Stevens 5    County: GREGG, TX

API: 183-31630
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.38 | 1,006 /0.65 | Gas Sales: | 1,388.57 | 0.90 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Gas: | 60.95 | 0.04 |
| | | | | Other Deducts - Gas: | 2,199.41- | 1.42- |
| | | | | Net Income: | 749.89- | 0.48- |
| 07/2020 | PRG | $/GAL:0.29 | 1,838.52 /1.19 | Plant Products - Gals - Sales: | 528.24 | 0.34 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 39.46- | 0.02- |
| | | | | Net Income: | 488.78 | 0.32 |
| | | | **Total Revenue for LEASE** | | | **0.16-** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| STEV09 | 0.00064598 | 0.16- | 0.16- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    326

### LEASE: (STOC01) Stockton 1-R GU, Oleo    County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:0.93 | 105 /1.32 | Gas Sales: | 97.45 | 1.22 |
|  | Wrk NRI: | 0.01252918 |  | Production Tax - Gas: | 4.24- | 0.05- |
|  |  |  |  | Net Income: | 93.21 | 1.17 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 101420-2 | J-O'B Operating Company | 3 | 840.02 | 840.02 | 12.29 |
|  | **Total Lease Operating Expense** | | | | **840.02** | **12.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **STOC01** | 0.01252918 | 0.01463343 | 1.17 | 12.29 | 11.12- |

### LEASE: (SUPE01) Superbad 1A-MBH-ULW    County: MC KENZIE, ND

API: 33-053-09298

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 0920NNJ157 | Conoco Phillips | 2 | 3,570.00 | 3,570.00 | 0.31 |
|  | **Total Lease Operating Expense** | | | | **3,570.00** | **0.31** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **SUPE01** | 0.00008722 | 0.31 | 0.31 |

### LEASE: (TARR01) Tarrant #1    County: GARVIN, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.76 | 692 /0.54 | Gas Sales: | 1,906.46 | 1.48 |
|  | Ovr NRI: | 0.00077370 |  | Production Tax - Gas: | 138.29- | 0.11- |
|  |  |  |  | Net Income: | 1,768.17 | 1.37 |
| 12/2019 | GAS | $/MCF:2.57 | 820 /0.63 | Gas Sales: | 2,108.95 | 1.63 |
|  | Ovr NRI: | 0.00077370 |  | Production Tax - Gas: | 153.11- | 0.12- |
|  |  |  |  | Net Income: | 1,955.84 | 1.51 |
| 01/2020 | GAS | $/MCF:2.31 | 796 /0.62 | Gas Sales: | 1,837.31 | 1.42 |
|  | Ovr NRI: | 0.00077370 |  | Production Tax - Gas: | 133.35- | 0.10- |
|  |  |  |  | Net Income: | 1,703.96 | 1.32 |
| 02/2020 | GAS | $/MCF:1.97 | 758 /0.59 | Gas Sales: | 1,496.52 | 1.16 |
|  | Ovr NRI: | 0.00077370 |  | Production Tax - Gas: | 108.66- | 0.09- |
|  |  |  |  | Net Income: | 1,387.86 | 1.07 |
| 03/2020 | GAS | $/MCF:1.09 | 831 /0.64 | Gas Sales: | 908.78 | 0.70 |
|  | Ovr NRI: | 0.00077370 |  | Production Tax - Gas: | 64.21- | 0.05- |
|  |  |  |  | Net Income: | 844.57 | 0.65 |
| 04/2020 | GAS | $/MCF:0.86 | 821 /0.64 | Gas Sales: | 706.28 | 0.55 |
|  | Ovr NRI: | 0.00077370 |  | Production Tax - Gas: | 49.39- | 0.04- |
|  |  |  |  | Net Income: | 656.89 | 0.51 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page   327

## LEASE: (TARR01)  Tarrant #1    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.48 | 863 /0.67 | Gas Sales: | 1,274.26 | 0.99 |
|  | Ovr NRI: | 0.00077370 |  | Production Tax - Gas: | 93.84- | 0.08- |
|  |  |  |  | Net Income: | 1,180.42 | 0.91 |
| 06/2020 | GAS | $/MCF:1.58 | 836 /0.65 | Gas Sales: | 1,318.71 | 1.02 |
|  | Ovr NRI: | 0.00077370 |  | Production Tax - Gas: | 93.84- | 0.07- |
|  |  |  |  | Net Income: | 1,224.87 | 0.95 |
| 07/2020 | GAS | $/MCF:1.87 | 870 /0.67 | Gas Sales: | 1,624.93 | 1.26 |
|  | Ovr NRI: | 0.00077370 |  | Production Tax - Gas: | 118.54- | 0.09- |
|  |  |  |  | Net Income: | 1,506.39 | 1.17 |
| 08/2020 | GAS | $/MCF:2.59 | 869 /0.67 | Gas Sales: | 2,252.19 | 1.74 |
|  | Ovr NRI: | 0.00077370 |  | Production Tax - Gas: | 162.99- | 0.12- |
|  |  |  |  | Net Income: | 2,089.20 | 1.62 |

**Total Revenue for LEASE**   11.08

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| TARR01 | 0.00077370 | 11.08 | | 11.08 |

## LEASE: (TAYL03)  Taylor Heirs 11-1   Parish: CLAIBORNE, LA
Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 093020-11  S & P Co. | 4 | 3,984.91 | 3,984.91 | 17.86 |
| | **Total Lease Operating Expense** | | | 3,984.91 | 17.86 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| TAYL03 | 0.00448254 | | 17.86 | 17.86 |

## LEASE: (THOM02)  Thompson 1-29/32H   County: MC KENZIE, ND
API: 33053032160000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 1,417.56 /0.01 | Gas Sales: | 1,649.91 | 0.01 |
|  | Roy NRI: | 0.00000661 |  | Production Tax - Gas: | 95.42- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 3,427.06- | 0.02- |
|  |  |  |  | Net Income: | 1,872.57- | 0.01- |
| 08/2020 | OIL | $/BBL:36.74 | 181.78 /0.00 | Oil Sales: | 6,678.48 | 0.04 |
|  | Roy NRI: | 0.00000661 |  | Production Tax - Oil: | 646.90- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 209.48- | 0.00 |
|  |  |  |  | Net Income: | 5,822.10 | 0.04 |
| 08/2020 | PRG | $/GAL:0.20 | 11,366.52 /0.08 | Plant Products - Gals - Sales: | 2,246.26 | 0.02 |
|  | Roy NRI: | 0.00000661 |  | Other Deducts - Plant - Gals: | 1,153.55- | 0.01- |
|  |  |  |  | Net Income: | 1,092.71 | 0.01 |
| 08/2020 | PRG | $/GAL:0.74 | 482.23 /0.00 | Plant Products - Gals - Sales: | 358.56 | 0.00 |
|  | Roy NRI: | 0.00000661 |  | Production Tax - Plant - Gals: | 30.48- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 62.11- | 0.00 |
|  |  |  |  | Net Income: | 265.97 | 0.00 |

**Total Revenue for LEASE**   0.04

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page    328

**LEASE: (THOM02) Thompson 1-29/32H    (Continued)**
API: 33053032160000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200901302 | QEP Energy Company | 2 | 6,318.86 | 6,318.86 | 0.04 |
| | **Total Lease Operating Expense** | | | **6,318.86** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| THOM02 | 0.00000661 | Royalty | 0.04 | | 0.00 | 0.04 |
| | 0.00000000 | 0.00000664 | 0.00 | | 0.04 | 0.04- |
| | Total Cash Flow | | 0.04 | | 0.04 | 0.00 |

**LEASE: (THOM03) Thompson 1-29-32T2HD    County: MC KENZIE, ND**

API: 33053064170000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:36.74 | 189.58 /0.00 | Oil Sales: | 6,964.78 | 0.05 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 674.64- | 0.01- |
| | | | | Other Deducts - Oil: | 218.46- | 0.00 |
| | | | | Net Income: | 6,071.68 | 0.04 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200901302 | QEP Energy Company | 1 | 6,172.60 | 6,172.60 | 0.04 |
| | **Total Lease Operating Expense** | | | **6,172.60** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM03 | 0.00000664 | 0.00000664 | 0.04 | 0.04 | 0.00 |

**LEASE: (THOM04) Thompson 5-29-32BHD    County: MC KENZIE, ND**

API: 33053064160000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 4,041.18 /0.03 | Gas Sales: | 4,703.56 | 0.03 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 272.02- | 0.00 |
| | | | | Other Deducts - Gas: | 9,769.84- | 0.06- |
| | | | | Net Income: | 5,338.30- | 0.03- |
| 08/2020 | OIL | $/BBL:36.74 | 239.35 /0.00 | Oil Sales: | 8,793.22 | 0.06 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 851.74- | 0.01- |
| | | | | Other Deducts - Oil: | 275.81- | 0.00 |
| | | | | Net Income: | 7,665.67 | 0.05 |
| 08/2020 | PRG | $/GAL:0.20 | 32,403.66 /0.22 | Plant Products - Gals - Sales: | 6,403.68 | 0.04 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 3,288.55- | 0.01- |
| | | | | Net Income: | 3,115.13 | 0.03 |
| 08/2020 | PRG | $/GAL:0.74 | 1,374.73 /0.01 | Plant Products - Gals - Sales: | 1,022.18 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 86.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 177.05- | 0.00 |
| | | | | Net Income: | 758.25 | 0.01 |

| | Total Revenue for LEASE | | 0.06 |
|---|---|---|---|

MSTrust_002711

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   329

**LEASE: (THOM04) Thompson 5-29-32BHD   (Continued)**
API: 33053064160000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200901302 | QEP Energy Company | 1 | 2,248.24 | 2,248.24 | 0.01 |
| | **Total Lease Operating Expense** | | | **2,248.24** | **0.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| THOM04 | 0.00000664 | 0.00000664 | 0.06 | 0.01 | 0.05 |

**LEASE: (THOM05)  Thompson 7-29-32BHD   County: MC KENZIE, ND**
API: 33053064130000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200901302 | QEP Energy Company | 1 | 5,460.42 | 5,460.42 | 0.04 |
| | **Total Lease Operating Expense** | | | **5,460.42** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| THOM05 | 0.00000664 | 0.04 | 0.04 |

**LEASE: (THOM06)  Thompson 6-29-32BHD   County: MC KENZIE, ND**
API: 33053064150000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | PRG | $/GAL:0.65 | 117.19-/0.00- | Plant Products - Gals - Sales: | 75.78- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 8.63 | 0.00 |
| | | | | Net Income: | 67.15- | 0.00 |
| 11/2018 | PRG | $/GAL:1.00 | 30.17-/0.00- | Plant Products - Gals - Sales: | 30.23- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 2.56 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.51 | 0.00 |
| | | | | Net Income: | 24.16- | 0.00 |
| | **Total Revenue for LEASE** | | | | | **0.00** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200901302 | QEP Energy Company | 1 | 1,083.51 | 1,083.51 | 0.01 |
| | **Total Lease Operating Expense** | | | **1,083.51** | **0.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|---------------|-------------|---------|----------|----------|
| THOM06 | 0.00000664 | 0.00000664 | 0.01 | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page   330

## LEASE: (THOM07) Thompson 4-29-32THD    County: MC KENZIE, ND

API: 33053064140000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 8,549.74 /0.06 | Gas Sales: | 9,951.12 | 0.07 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 575.50- | 0.01- |
| | | | | Other Deducts - Gas: | 20,669.61- | 0.14- |
| | | | | Net Income: | 11,293.99- | 0.08- |
| 08/2020 | OIL | $/BBL:36.74 | 1,282.17 /0.01 | Oil Sales: | 47,105.14 | 0.31 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 4,562.76- | 0.03- |
| | | | | Other Deducts - Oil: | 1,477.51- | 0.01- |
| | | | | Net Income: | 41,064.87 | 0.27 |
| 08/2020 | PRG | $/GAL:0.20 | 68,555 /0.46 | Plant Products - Gals - Sales: | 13,547.98 | 0.09 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 6,957.46- | 0.05- |
| | | | | Net Income: | 6,590.52 | 0.04 |
| 08/2020 | PRG | $/GAL:0.74 | 2,908.46 /0.02 | Plant Products - Gals - Sales: | 2,162.58 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 183.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 374.56- | 0.00 |
| | | | | Net Income: | 1,604.20 | 0.01 |

**Total Revenue for LEASE** 0.24

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200901302 | QEP Energy Company | 1 | 7,307.07 | 7,307.07 | 0.05 |
| | | **Total Lease Operating Expense** | | | 7,307.07 | 0.05 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| THOM07 | 0.00000664 | 0.00000664 | | 0.24 | 0.05 | 0.19 |

## LEASE: (THRA01) Thrasher #1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.38 | 1,379 /2.64 | Gas Sales: | 1,903.46 | 3.64 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Gas: | 128.78- | 0.24- |
| | | | | Other Deducts - Gas: | 240.18- | 0.46- |
| | | | | Net Income: | 1,534.50 | 2.94 |
| 07/2020 | PRG | $/GAL:0.25 | 1,799.49 /3.44 | Plant Products - Gals - Sales: | 448.63 | 0.86 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Plant - Gals: | 33.84- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 5.64- | 0.01- |
| | | | | Net Income: | 409.15 | 0.78 |

**Total Revenue for LEASE** 3.72

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 63213-6 | Sabine Oil & Gas LLC | 3 | 2,883.87 | | |
| | 63599-5 | Sabine Oil & Gas LLC | 3 | 2,167.52 | 5,051.39 | 11.79 |
| | | **Total Lease Operating Expense** | | | 5,051.39 | 11.79 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| THRA01 | 0.00191390 | 0.00233395 | | 3.72 | 11.79 | 8.07- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    331

### LEASE: (TOBY02)  Toby Horton #1-8    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB05147-3 | Titan Rock Exploration & Production, LLC | 1 | 1,821.75 | 1,821.75 | 0.35 |
| | **Total Lease Operating Expense** | | | **1,821.75** | **0.35** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **TOBY02** | 0.00019343 | 0.35 | 0.35 |

### LEASE: (TOBY03)  Toby Horton #1-9    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB05147-4 | Titan Rock Exploration & Production, LLC | 1 | 188.76 | 188.76 | 0.04 |
| | **Total Lease Operating Expense** | | | **188.76** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **TOBY03** | 0.00019343 | 0.04 | 0.04 |

### LEASE: (TOBY04)  Toby Horton #1-10 GU Partners    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB05147 | Titan Rock Exploration & Production, LLC | 1 | 2,023.78 | 2,023.78 | 0.39 |
| | **Total Lease Operating Expense** | | | **2,023.78** | **0.39** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **TOBY04** | 0.00019343 | 0.39 | 0.39 |

### LEASE: (TOBY05)  Toby Horton #1-7    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB05147-2 | Titan Rock Exploration & Production, LLC | 1 | 9,278.11 | 9,278.11 | 1.79 |
| | **Total Lease Operating Expense** | | | **9,278.11** | **1.79** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **TOBY05** | 0.00019343 | 1.79 | 1.79 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   332

## LEASE: (TOBY12)  Toby Horton GU #1-11    State: TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB05147-1 | Titan Rock Exploration & Production, LLC | 1 | 224.77 | 224.77 | 0.04 |
| | **Total Lease Operating Expense** | | | **224.77** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **TOBY12** | **0.00019343** | **0.04** | **0.04** |

## LEASE: (TUSC01)  C Lower Tuscaloosa Unit    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:40.54 | 7,857.67 /0.23 | Oil Sales: | 318,546.90 | 9.51 |
| | Roy NRI: | 0.00002984 | | Production Tax - Oil: | 9,697.06- | 0.29- |
| | | | | Other Deducts - Oil: | 4,478.87- | 0.14- |
| | | | | Net Income: | 304,370.97 | 9.08 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **TUSC01** | **0.00002984** | **9.08** | **9.08** |

## LEASE: (VANC02)  Vance #3 - MHS    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:2.37 | 871 /0.03 | Gas Sales: | 2,066.00 | 0.07 |
| | Roy NRI: | 0.00003438 | | Other Deducts - Gas: | 260.61- | 0.01- |
| | | | | Net Income: | 1,805.39 | 0.06 |
| 10/2019 | GAS | $/MCF:2.22 | 4,114 /0.14 | Gas Sales: | 9,119.10 | 0.31 |
| | Roy NRI: | 0.00003438 | | Other Deducts - Gas: | 1,229.42- | 0.04- |
| | | | | Net Income: | 7,889.68 | 0.27 |
| 11/2019 | GAS | $/MCF:2.70 | 3,351 /0.12 | Gas Sales: | 9,058.30 | 0.31 |
| | Roy NRI: | 0.00003438 | | Other Deducts - Gas: | 1,001.18- | 0.03- |
| | | | | Net Income: | 8,057.12 | 0.28 |
| 12/2019 | GAS | $/MCF:2.23 | 482 /0.02 | Gas Sales: | 1,074.90 | 0.04 |
| | Roy NRI: | 0.00003438 | | Production Tax - Gas: | 71.50- | 0.01- |
| | | | | Other Deducts - Gas: | 144.06- | 0.00 |
| | | | | Net Income: | 859.34 | 0.03 |
| 01/2020 | GAS | $/MCF:2.17 | 179 /0.01 | Gas Sales: | 389.27 | 0.01 |
| | Roy NRI: | 0.00003438 | | Production Tax - Gas: | 22.08- | 0.00 |
| | | | | Other Deducts - Gas: | 52.55- | 0.00 |
| | | | | Net Income: | 314.64 | 0.01 |
| 02/2020 | GAS | $/MCF:2.04 | 97 /0.00 | Gas Sales: | 197.84 | 0.01 |
| | Roy NRI: | 0.00003438 | | Production Tax - Gas: | 11.02- | 0.00 |
| | | | | Other Deducts - Gas: | 28.94- | 0.00 |
| | | | | Net Income: | 157.88 | 0.01 |
| 03/2020 | GAS | $/MCF:1.52 | 78 /0.00 | Gas Sales: | 118.38 | 0.00 |
| | Roy NRI: | 0.00003438 | | Other Deducts - Gas: | 21.36- | 0.00 |
| | | | | Net Income: | 97.02 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   333

### LEASE: (VANC02)  Vance #3 - MHS    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44 | 73 /0.00 | Gas Sales: | 105.28 | 0.00 |
| | Roy NRI: | 0.00003438 | | Other Deducts - Gas: | 23.24- | 0.00 |
| | | | | Net Income: | 82.04 | 0.00 |
| 05/2020 | GAS | $/MCF:1.68 | 40 /0.00 | Gas Sales: | 67.02 | 0.00 |
| | Roy NRI: | 0.00003438 | | Other Deducts - Gas: | 13.02- | 0.00 |
| | | | | Net Income: | 54.00 | 0.00 |
| 11/2019 | OIL | $/BBL:56.01 | 167.80 /0.01 | Oil Sales: | 9,398.23 | 0.32 |
| | Roy NRI: | 0.00003438 | | Production Tax - Oil: | 432.32- | 0.01- |
| | | | | Net Income: | 8,965.91 | 0.31 |

**Total Revenue for LEASE**                0.97

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| VANC02 | 0.00003438 | 0.97 | 0.97 |

### LEASE: (VANC03)  Vance #4 - MHS    County: HARRISON, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:2.37 | 1,393 /0.05 | Gas Sales: | 3,305.20 | 0.11 |
| | Roy NRI: | 0.00003438 | | Other Deducts - Gas: | 416.91- | 0.01- |
| | | | | Net Income: | 2,888.29 | 0.10 |
| 10/2019 | GAS | $/MCF:2.22 | 1,209 /0.04 | Gas Sales: | 2,679.60 | 0.09 |
| | Roy NRI: | 0.00003438 | | Other Deducts - Gas: | 361.26- | 0.01- |
| | | | | Net Income: | 2,318.34 | 0.08 |
| 11/2019 | GAS | $/MCF:2.70 | 1,223 /0.04 | Gas Sales: | 3,305.90 | 0.11 |
| | Roy NRI: | 0.00003438 | | Other Deducts - Gas: | 365.39- | 0.01- |
| | | | | Net Income: | 2,940.51 | 0.10 |
| 12/2019 | GAS | $/MCF:2.23 | 1,419 /0.05 | Gas Sales: | 3,164.00 | 0.11 |
| | Roy NRI: | 0.00003438 | | Other Deducts - Gas: | 424.05- | 0.02- |
| | | | | Net Income: | 2,739.95 | 0.09 |
| 01/2020 | GAS | $/MCF:2.11 | 1,591 /0.05 | Gas Sales: | 3,353.27 | 0.12 |
| | Roy NRI: | 0.00003438 | | Other Deducts - Gas: | 453.78- | 0.02- |
| | | | | Net Income: | 2,899.49 | 0.10 |
| 02/2020 | GAS | $/MCF:1.98 | 1,426 /0.05 | Gas Sales: | 2,820.13 | 0.10 |
| | Roy NRI: | 0.00003438 | | Other Deducts - Gas: | 412.96- | 0.02- |
| | | | | Net Income: | 2,407.17 | 0.08 |
| 03/2020 | GAS | $/MCF:1.46 | 1,397 /0.05 | Gas Sales: | 2,034.73 | 0.07 |
| | Roy NRI: | 0.00003438 | | Other Deducts - Gas: | 363.12- | 0.01- |
| | | | | Net Income: | 1,671.61 | 0.06 |
| 04/2020 | GAS | $/MCF:1.39 | 1,435 /0.05 | Gas Sales: | 2,000.38 | 0.07 |
| | Roy NRI: | 0.00003438 | | Other Deducts - Gas: | 440.86- | 0.02- |
| | | | | Net Income: | 1,559.52 | 0.05 |
| 05/2020 | GAS | $/MCF:1.59 | 1,241 /0.04 | Gas Sales: | 1,978.64 | 0.07 |
| | Roy NRI: | 0.00003438 | | Other Deducts - Gas: | 383.74- | 0.02- |
| | | | | Net Income: | 1,594.90 | 0.05 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    334

## LEASE: (VANC03)  Vance #4 - MHS    (Continued)
## Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.53 | 1,179 /0.04 | Gas Sales: | 1,807.33 | 0.06 |
|  | Roy NRI: | 0.00003438 |  | Other Deducts - Gas: | 363.72- | 0.01- |
|  |  |  |  | Net Income: | 1,443.61 | 0.05 |
| 07/2020 | GAS | $/MCF:1.78 | 1,197 /0.04 | Gas Sales: | 2,134.61 | 0.07 |
|  | Roy NRI: | 0.00003438 |  | Other Deducts - Gas: | 366.24- | 0.01- |
|  |  |  |  | Net Income: | 1,768.37 | 0.06 |
| 08/2020 | GAS | $/MCF:2.24 | 1,343 /0.05 | Gas Sales: | 3,014.71 | 0.10 |
|  | Roy NRI: | 0.00003438 |  | Other Deducts - Gas: | 403.38- | 0.01- |
|  |  |  |  | Net Income: | 2,611.33 | 0.09 |

**Total Revenue for LEASE**      **0.91**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| VANC03 | 0.00003438 | 0.91 | 0.91 |

## LEASE: (VANC04)  Vance #2 - MHS    County: HARRISON, TX
## Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | GAS | $/MCF:2.37 | 482 /0.02 | Gas Sales: | 1,142.80 | 0.04 |
|  | Roy NRI: | 0.00003438 |  | Other Deducts - Gas: | 144.15- | 0.01- |
|  |  |  |  | Net Income: | 998.65 | 0.03 |
| 10/2019 | GAS | $/MCF:2.22 | 240 /0.01 | Gas Sales: | 532.60 | 0.02 |
|  | Roy NRI: | 0.00003438 |  | Other Deducts - Gas: | 71.80- | 0.00 |
|  |  |  |  | Net Income: | 460.80 | 0.02 |
| 11/2019 | GAS | $/MCF:2.70 | 106 /0.00 | Gas Sales: | 286.20 | 0.01 |
|  | Roy NRI: | 0.00003438 |  | Other Deducts - Gas: | 31.63- | 0.00 |
|  |  |  |  | Net Income: | 254.57 | 0.01 |
| 12/2019 | GAS | $/MCF:2.23 | 68 /0.00 | Gas Sales: | 151.90 | 0.01 |
|  | Roy NRI: | 0.00003438 |  | Other Deducts - Gas: | 20.36- | 0.01- |
|  |  |  |  | Net Income: | 131.54 | 0.00 |
| 09/2019 | OIL | $/BBL:55.57 | 156.29 /0.01 | Oil Sales: | 8,685.72 | 0.30 |
|  | Roy NRI: | 0.00003438 |  | Production Tax - Oil: | 399.54- | 0.01- |
|  |  |  |  | Net Income: | 8,286.18 | 0.29 |

**Total Revenue for LEASE**      **0.35**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| VANC04 | 0.00003438 | 0.35 | 0.35 |

MSTrust_002717

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020  
Account: JUD   Page   335

### LEASE: (VAUG03)  Vaughn, TA 2 (Merit)   County: GARVIN, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:2.83 | 250.37 /0.01 | Gas Sales: | 707.93 | 0.02 |
| | Ovr NRI: | 0.00002354 | | Production Tax - Gas: | 48.28- | 0.00 |
| | | | | Net Income: | 659.65 | 0.02 |
| 09/2019 | GAS | $/MCF:3.62 | 218.56 /0.01 | Gas Sales: | 790.50 | 0.02 |
| | Ovr NRI: | 0.00002354 | | Production Tax - Gas: | 54.26- | 0.00 |
| | | | | Net Income: | 736.24 | 0.02 |
| 10/2019 | GAS | $/MCF:3.84 | 247.23 /0.01 | Gas Sales: | 949.57 | 0.02 |
| | Ovr NRI: | 0.00002354 | | Production Tax - Gas: | 65.59- | 0.00 |
| | | | | Net Income: | 883.98 | 0.02 |
| 11/2019 | GAS | $/MCF:4.11 | 281.27 /0.01 | Gas Sales: | 1,154.82 | 0.03 |
| | Ovr NRI: | 0.00002354 | | Production Tax - Gas: | 80.18- | 0.00 |
| | | | | Net Income: | 1,074.64 | 0.03 |
| 12/2019 | GAS | $/MCF:3.89 | 289.27 /0.01 | Gas Sales: | 1,126.47 | 0.03 |
| | Ovr NRI: | 0.00002354 | | Production Tax - Gas: | 77.96- | 0.00 |
| | | | | Net Income: | 1,048.51 | 0.03 |
| 01/2020 | GAS | $/MCF:4.61 | 230.03 /0.01 | Gas Sales: | 1,061.01 | 0.03 |
| | Ovr NRI: | 0.00002354 | | Production Tax - Gas: | 73.22- | 0.00 |
| | | | | Net Income: | 987.79 | 0.03 |
| 02/2020 | GAS | $/MCF:3.60 | 199.85 /0.00 | Gas Sales: | 719.20 | 0.02 |
| | Ovr NRI: | 0.00002354 | | Production Tax - Gas: | 48.85- | 0.00 |
| | | | | Net Income: | 670.35 | 0.02 |
| 03/2020 | GAS | $/MCF:2.56 | 152.93 /0.00 | Gas Sales: | 391.54 | 0.01 |
| | Ovr NRI: | 0.00002354 | | Production Tax - Gas: | 27.31- | 0.00 |
| | | | | Net Income: | 364.23 | 0.01 |

**Total Revenue for LEASE**                                                                 0.18

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| VAUG03 | 0.00002354 | 0.18 | 0.18 |

### LEASE: (VAUG06)  Vaughn, T A-5   County: GARVIN, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:2.18 | 76.86 /0.00 | Gas Sales: | 167.42 | 0.00 |
| | Ovr NRI: | 0.00000779 | | Production Tax - Gas: | 11.28- | 0.00 |
| | | | | Net Income: | 156.14 | 0.00 |
| 09/2019 | GAS | $/MCF:2.69 | 66.51 /0.00 | Gas Sales: | 178.71 | 0.00 |
| | Ovr NRI: | 0.00000779 | | Production Tax - Gas: | 12.14- | 0.00 |
| | | | | Net Income: | 166.57 | 0.00 |
| 10/2019 | GAS | $/MCF:2.85 | 66.76 /0.00 | Gas Sales: | 190.36 | 0.00 |
| | Ovr NRI: | 0.00000779 | | Production Tax - Gas: | 13.01- | 0.00 |
| | | | | Net Income: | 177.35 | 0.00 |
| 11/2019 | GAS | $/MCF:3.24 | 71.19 /0.00 | Gas Sales: | 230.85 | 0.00 |
| | Ovr NRI: | 0.00000779 | | Production Tax - Gas: | 15.91- | 0.00 |
| | | | | Net Income: | 214.94 | 0.00 |

MSTrust_002718

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   336

### LEASE: (VAUG06)  Vaughn, T A-5   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:3.08 | 74.44 /0.00 | Gas Sales: | 229.27 | 0.00 |
|  | Ovr NRI | 0.00000779 |  | Production Tax - Gas: | 15.75- | 0.00 |
|  |  |  |  | Net Income: | 213.52 | 0.00 |
| 01/2020 | GAS | $/MCF:3.54 | 63.71 /0.00 | Gas Sales: | 225.46 | 0.00 |
|  | Ovr NRI | 0.00000779 |  | Production Tax - Gas: | 15.41- | 0.00 |
|  |  |  |  | Net Income: | 210.05 | 0.00 |

**Total Revenue for LEASE**                                   **0.00**

| LEASE Summary: | Net Rev Int | Net Cash |
|---|---|---|
| VAUG06 | 0.00000779 | 0.00 |

### LEASE: (VEED01)  Veeder 4E MBH-ULW   County: MC KENZIE, ND
API: 3305307805
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.37 | 48.73 /0.00 | Gas Sales: | 66.91 | 0.00 |
|  | Roy NRI | 0.00004882 |  | Production Tax - Gas: | 2.53- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 15.06- | 0.00 |
|  |  |  |  | Net Income: | 49.32 | 0.00 |
| 09/2017 | OIL |  | /0.00 | Oil Sales: | 41.60 | 0.00 |
|  | Roy NRI | 0.00004882 |  | Production Tax - Oil: | 5.32 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 95.12- | 0.00 |
|  |  |  |  | Net Income: | 48.20- | 0.00 |
| 12/2018 | OIL |  | /0.00 | Oil Sales: | 78.34- | 0.00 |
|  | Roy NRI | 0.00004882 |  | Production Tax - Oil: | 7.18 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 6.52 | 0.00 |
|  |  |  |  | Net Income: | 64.64- | 0.00 |
| 02/2019 | OIL |  | /0.00 | Oil Sales: | 23.25 | 0.00 |
|  | Roy NRI | 0.00004882 |  | Production Tax - Oil: | 3.48- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 11.46 | 0.00 |
|  |  |  |  | Net Income: | 31.23 | 0.00 |
| 06/2019 | OIL |  | /0.00 | Oil Sales: | 23.71- | 0.00 |
|  | Roy NRI | 0.00004882 |  | Production Tax - Oil: | 2.72 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 3.42- | 0.00 |
|  |  |  |  | Net Income: | 24.41- | 0.00 |
| 08/2020 | OIL | $/BBL:40.81 | 58.92 /0.00 | Oil Sales: | 2,404.81 | 0.12 |
|  | Roy NRI | 0.00004882 |  | Production Tax - Oil: | 212.74- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 277.38- | 0.02- |
|  |  |  |  | Net Income: | 1,914.69 | 0.09 |
| 08/2019 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 39.20- | 0.00 |
|  | Roy NRI | 0.00004882 |  | Net Income: | 39.20- | 0.00 |
| 09/2019 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 46.20- | 0.00 |
|  | Roy NRI | 0.00004882 |  | Net Income: | 46.20- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   337

**LEASE: (VEED01)  Veeder 4E MBH-ULW   (Continued)**
**API: 3305307805**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | PRG | $/GAL:0.21 | 376.42 /0.02 | Plant Products - Gals - Sales: | 78.77 | 0.00 |
| | Roy NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.79- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 120.60- | 0.01- |
| | | | | Net Income: | 42.62- | 0.00 |

**Total Revenue for LEASE**                                                      **0.09**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| VEED01 | 0.00004882 | 0.09 | | 0.09 |

**LEASE: (WAGN01)  Wagnon Hill No. 1   County: HASKELL, OK**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.70 | 451 /5.64 | Gas Sales: | 764.72 | 9.57 |
| | Wrk NRI: | 0.01251305 | | Production Tax - Gas: | 45.00- | 0.56- |
| | | | | Other Deducts - Gas: | 108.21- | 1.36- |
| | | | | Net Income: | 611.51 | 7.65 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 93031-1 | Hanna Oil and Gas Company | 101 | 1,169.76 | 1,169.76 | 8.22 |
| | **Total Lease Operating Expense** | | | **1,169.76** | **8.22** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| WAGN01 | 0.01251305 | 0.00702951 | 7.65 | 8.22 | 0.57- |

**LEASE: (WAGN04)  Wagnon 1-36   County: HASKELL, OK**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | GAS | $/MCF:1.66 | 797 /0.53 | Gas Sales: | 1,321.51 | 0.88 |
| | Ovr NRI: | 0.00066780 | | Production Tax - Gas: | 150.80- | 0.11- |
| | | | | Net Income: | 1,170.71 | 0.77 |
| 11/2019 | GAS | $/MCF:1.55 | 382 /0.26 | Gas Sales: | 591.55 | 0.39 |
| | Ovr NRI: | 0.00066780 | | Production Tax - Gas: | 66.83- | 0.04- |
| | | | | Net Income: | 524.72 | 0.35 |

**Total Revenue for LEASE**                                                      **1.12**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| WAGN04 | 0.00066780 | 1.12 | | 1.12 |

| From: | Sklarco, LLC | For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   338 |

### LEASE: (WAKE01)  Wakefield #2   County: MARION, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | $/MCF:2.77 | 341 /0.01 | Gas Sales: | 943.18 | 0.04 |
| | Ovr NRI | 0.00004236 | | Production Tax - Gas: | 44.12- | 0.00 |
| | | | | Other Deducts - Gas: | 314.15- | 0.02- |
| | | | | Net Income: | 584.91 | 0.02 |
| 03/2019 | GAS | $/MCF:2.77 | 341-/0.01- | Gas Sales: | 943.18- | 0.04- |
| | Ovr NRI | 0.00004236 | | Production Tax - Gas: | 52.48 | 0.00 |
| | | | | Other Deducts - Gas: | 314.15 | 0.02 |
| | | | | Net Income: | 576.55- | 0.02- |
| 07/2020 | GAS | $/MCF:1.46 | 430 /0.02 | Gas Sales: | 629.24 | 0.03 |
| | Ovr NRI | 0.00004236 | | Production Tax - Gas: | 31.54- | 0.00 |
| | | | | Other Deducts - Gas: | 181.32- | 0.01- |
| | | | | Net Income: | 416.38 | 0.02 |
| 07/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.15 | 0.04 |
| | Wrk NRI | 0.24660000 | | Net Income: | 0.15 | 0.04 |
| 07/2020 | OIL | | /0.00 | Other Deducts - Oil: | 0.05 | 0.01 |
| | Wrk NRI | 0.24660000 | | Net Income: | 0.05 | 0.01 |

|  | Total Revenue for LEASE | | | | | 0.07 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|---|
| WAKE01 | 0.00004236 | 0.02 | 0.00 | | | 0.02 |
| | 0.24660000 | 0.00 | 0.05 | | | 0.05 |
| Total Cash Flow | | 0.02 | 0.05 | | | 0.07 |

### LEASE: (WALL01)  Waller #3   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 093020-13 | S & P Co. | 2 | 5,777.29 | 5,777.29 | 25.90 |
| | Total Lease Operating Expense | | | **5,777.29** | **25.90** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WALL01 | 0.00448253 | | 25.90 | 25.90 |

### LEASE: (WALL03)  Wallis No. 24-1   County: OKLAHOMA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:31.76 | 54.84 /0.45 | Oil Sales: | 1,741.72 | 14.28 |
| | Wrk NRI | 0.00820115 | | Production Tax - Oil: | 123.58- | 1.01- |
| | | | | Net Income: | 1,618.14 | 13.27 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 102520 | Speller Oil Corporation | 102 | 1,519.88 | 1,519.88 | 14.25 |
| | Total Lease Operating Expense | | | **1,519.88** | **14.25** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WALL03 | 0.00820115 | 0.00937266 | 13.27 | 14.25 | 0.98- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   339

### LEASE: (WALL04)  Waller #1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 093020-12 | S & P Co. | 3 | 3,648.58 | 3,648.58 | 16.35 |
| | **Total Lease Operating Expense** | | | **3,648.58** | **16.35** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WALL04 | 0.00448253 | 16.35 | 16.35 |

### LEASE: (WALL05)  Waller #4   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 093020-14 | S & P Co. | 3 | 4,153.43 | 4,153.43 | 18.62 |
| | **Total Lease Operating Expense** | | | **4,153.43** | **18.62** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WALL05 | 0.00448253 | 18.62 | 18.62 |

### LEASE: (WARD03)  Wardner 14-35H   County: DUNN, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | | /0.00 | Production Tax - Oil: | 14.58 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 145.78- | 0.01- |
| | | | | Net Income: | 131.20- | 0.01- |
| 09/2020 | OIL | $/BBL:37.16 | 1,758.47 /0.09 | Oil Sales: | 65,345.20 | 3.19 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,949.72- | 0.29- |
| | | | | Other Deducts - Oil: | 5,847.97- | 0.29- |
| | | | | Net Income: | 53,547.51 | 2.61 |
| | **Total Revenue for LEASE** | | | | | **2.60** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09202010200 | Marathon Oil Co | 3 | 10,505.82 | 10,505.82 | 0.51 |
| | **Total Lease Operating Expense** | | | **10,505.82** | **0.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WARD03 | 0.00004881 | 0.00004881 | 2.60 | 0.51 | 2.09 |

### LEASE: (WARD04)  Wardner 24-35 H   County: DUNN, ND

API: 33025011730000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.16 | 12.45 /0.00 | Gas Sales: | 14.50 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 478.30- | 0.02- |
| | | | | Other Deducts - Gas: | 9.07- | 0.00 |
| | | | | Net Income: | 472.87- | 0.02- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   340

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
API: 33025011730000
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | | /0.00 | Production Tax - Oil: | 15.34 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 153.32- | 0.01- |
| | | | | Net Income: | 137.98- | 0.01- |
| | | | | | | |
| 09/2020 | OIL | $/BBL:37.16 | 1,757.27 /0.09 | Oil Sales: | 65,300.61 | 3.19 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,945.66- | 0.29- |
| | | | | Other Deducts - Oil: | 5,843.98- | 0.29- |
| | | | | Net Income: | 53,510.97 | 2.61 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.20 | 107.94 /0.01 | Plant Products - Gals - Sales: | 21.36 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.69- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 448.50 | 0.02 |
| | | | | Net Income: | 469.17 | 0.02 |

|  | | **Total Revenue for LEASE** | | | | **2.60** |
|---|---|---|---|---|---|---|

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09202010200 | Marathon Oil Co | 2 | 7,146.40 | 7,146.40 | 0.35 |
| | 09202010200 | Marathon Oil Co | 4 | 104,006.75 | 104,006.75 | 0.83 |
| | | **Total Lease Operating Expense** | | | **111,153.15** | **1.18** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 09202010200 | Marathon Oil Co | 2 | 2,921.67- | 2,921.67- | 0.14- |
| | | **Total ICC - Proven** | | | **2,921.67-** | **0.14-** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 09202010200 | Marathon Oil Co | 2 | 33,001.04 | 33,001.04 | 1.61 |
| | | **Total TCC - Proven** | | | **33,001.04** | **1.61** |
| | | | | | | |
| | | **Total Expenses for LEASE** | | | **141,232.52** | **2.65** |
| Billing Summary | .00019937 | | 2 | 0.00004881 | 37,225.77 | 1.82 |
| by Deck/AFE | .00003256 | | 4 | 0.00000797 | 104,006.75 | 0.83 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WARD04 | 0.00004881 | multiple | 2.60 | 2.65 | 0.05- |

**LEASE: (WARJ01)  John Warren 15-10 HC #1    Parish: LINCOLN, LA**

API: 1706121331
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2016 | GAS | | /0.00 | Production Tax - Gas: | 15,446.66 | 6.19 |
| | Roy NRI: | 0.00040054 | | Net Income: | 15,446.66 | 6.19 |
| | | | | | | |
| 04/2017 | GAS | | /0.00 | Production Tax - Gas: | 6,358.93 | 2.54 |
| | Roy NRI: | 0.00040054 | | Net Income: | 6,358.93 | 2.54 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.44 | 25,168.08 /10.08 | Gas Sales: | 36,335.33 | 14.55 |
| | Roy NRI: | 0.00040054 | | Production Tax - Gas: | 2,938.55- | 1.17- |
| | | | | Other Deducts - Gas: | 20.64- | 0.00 |
| | | | | Net Income: | 33,376.14 | 13.38 |

MSTrust_002723

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD  Page  341

**LEASE: (WARJ01)  John Warren 15-10 HC #1   (Continued)**
API: 1706121331
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | OIL | $/BBL:34.79 | 281.49 /0.11 | Oil Sales: | 9,794.10 | 3.92 |
| | Roy NRI: | 0.00040054 | | Production Tax - Oil: | 1,224.26- | 0.48- |
| | | | | Net Income: | 8,569.84 | 3.44 |
| 07/2020 | PRD | $/BBL:15.00 | 2,321.30 /0.93 | Plant Products Sales: | 34,830.79 | 13.96 |
| | Roy NRI: | 0.00040054 | | Net Income: | 34,830.79 | 13.96 |

|  |  | **Total Revenue for LEASE** | | | | **39.51** |

| LEASE Summary: | | Net Rev Int | Royalty | | | Net Cash |
|---------------|--|-------------|---------|--|--|----------|
| WARJ01 | | 0.00040054 | 39.51 | | | 39.51 |

**LEASE: (WARJ02)  John Warren 15-10 HC #2    Parish: LINCOLN, LA**

API: 1706121332
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2016 | GAS | | /0.00 | Production Tax - Gas: | 22,515.50 | 3.00 |
| | Roy NRI: | 0.00013316 | | Net Income: | 22,515.50 | 3.00 |
| 07/2020 | GAS | $/MCF:1.45 | 22,057.99 /2.94 | Gas Sales: | 32,041.71 | 4.27 |
| | Roy NRI: | 0.00013316 | | Production Tax - Gas: | 2,547.57- | 0.34- |
| | | | | Other Deducts - Gas: | 17.61- | 0.00 |
| | | | | Net Income: | 29,476.53 | 3.93 |
| 07/2020 | OIL | $/BBL:34.64 | 298.06 /0.04 | Oil Sales: | 10,323.42 | 1.37 |
| | Roy NRI: | 0.00013316 | | Production Tax - Oil: | 1,290.43- | 0.17- |
| | | | | Net Income: | 9,032.99 | 1.20 |
| 07/2020 | PRD | $/BBL:14.59 | 1,905.95 /0.25 | Plant Products Sales: | 27,808.28 | 3.71 |
| | Roy NRI: | 0.00013316 | | Net Income: | 27,808.28 | 3.71 |

|  |  | **Total Revenue for LEASE** | | | | **11.84** |

| LEASE Summary: | | Net Rev Int | Royalty | | | Net Cash |
|---------------|--|-------------|---------|--|--|----------|
| WARJ02 | | 0.00013316 | 11.84 | | | 11.84 |

**LEASE: (WCTA01)  W.C. Tanner/Tract 14    Parish: CLAIBORNE, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | OIL | $/BBL:35.67 | 5.50 /0.05 | Oil Sales: | 196.21 | 1.88 |
| | Ovr NRI: | 0.00957041 | | Production Tax - Oil: | 6.15- | 0.06- |
| | | | | Net Income: | 190.06 | 1.82 |

| LEASE Summary: | | Net Rev Int | Royalty | | | Net Cash |
|---------------|--|-------------|---------|--|--|----------|
| WCTA01 | | 0.00957041 | 1.82 | | | 1.82 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   342

### LEASE: (WELO01)  Welori 29 #1alt;GRAY RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:37.43 | 12.99 /0.01 | Condensate Sales: | 486.19 | 0.48 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 60.37- | 0.06- |
| | | | | Net Income: | 425.82 | 0.42 |
| 07/2020 | GAS | $/MCF:2.00 | 1,875 /1.83 | Gas Sales: | 3,740.68 | 3.65 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 24.38- | 0.03- |
| | | | | Other Deducts - Gas: | 473.63- | 0.46- |
| | | | | Net Income: | 3,242.67 | 3.16 |
| 03/2019 | PRG | $/GAL:0.69 | 4,395.83 /4.29 | Plant Products - Gals - Sales: | 3,032.55 | 2.96 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 2.17- | 0.00 |
| | | | | Net Income: | 3,030.38 | 2.96 |
| 03/2019 | PRG | $/GAL:0.68 | 5,388.33-/5.26- | Plant Products - Gals - Sales: | 3,670.89- | 3.58- |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 2.17 | 0.01- |
| | | | | Net Income: | 3,668.72- | 3.59- |
| 07/2020 | PRG | $/GAL:0.30 | 12,966.38 /12.65 | Plant Products - Gals - Sales: | 3,926.68 | 3.83 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 8.09- | 0.01- |
| | | | | Net Income: | 3,918.59 | 3.82 |

**Total Revenue for LEASE**                                                      **6.77**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WELO01 | 0.00097540 | 6.77 | 6.77 |

### LEASE: (WERN01)  Werner Burton #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:38.49 | 43.75 /0.01 | Condensate Sales: | 1,684.13 | 0.28 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 77.47- | 0.01- |
| | | | | Net Income: | 1,606.66 | 0.27 |
| 03/2020 | GAS | $/MCF:1.94 | 14-/0.00- | Gas Sales: | 27.12- | 0.01- |
| | Roy NRI: | 0.00027304 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 0.92 | 0.00 |
| | | | | Net Income: | 26.19- | 0.01- |
| 04/2020 | GAS | $/MCF:1.74 | 17-/0.00- | Gas Sales: | 29.57- | 0.01- |
| | Roy NRI: | 0.00027304 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 1.16 | 0.00 |
| | | | | Net Income: | 28.40- | 0.01- |
| 05/2020 | GAS | $/MCF:1.99 | 9-/0.00- | Gas Sales: | 17.93- | 0.01- |
| | Roy NRI: | 0.00027304 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 0.69 | 0.00 |
| | | | | Net Income: | 17.23- | 0.01- |
| 06/2020 | GAS | $/MCF:1.73 | 1-/0.00- | Gas Sales: | 1.73- | 0.00 |
| | Roy NRI: | 0.00027304 | | Other Deducts - Gas: | 0.06 | 0.00 |
| | | | | Net Income: | 1.67- | 0.00 |
| 07/2020 | GAS | $/MCF:1.54 | 6,409 /1.75 | Gas Sales: | 9,896.84 | 2.70 |
| | Roy NRI: | 0.00027304 | | Production Tax - Gas: | 4.27- | 0.00 |

MSTrust_002725

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   343

**LEASE: (WERN01)  Werner Burton #3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Gas: | 405.20- | 0.11- |
| | | | | Net Income: | 9,487.37 | 2.59 |
| 03/2020 | PRG | $/GAL:0.25 | 60.01 /0.02 | Plant Products - Gals - Sales: | 14.93 | 0.00 |
| | Roy NRI: | 0.00027304 | | Other Deducts - Plant - Gals: | 35.04- | 0.01- |
| | | | | Net Income: | 20.11- | 0.01- |
| 03/2020 | PRG | $/GAL:0.56 | 21.02 /0.01 | Plant Products - Gals - Sales: | 11.87 | 0.00 |
| | Roy NRI: | 0.00027304 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 12.27- | 0.00 |
| | | | | Net Income: | 0.41- | 0.00 |
| 04/2020 | PRG | $/GAL:0.25 | 70.75 /0.02 | Plant Products - Gals - Sales: | 17.50 | 0.00 |
| | Roy NRI: | 0.00027304 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 38.65- | 0.01- |
| | | | | Net Income: | 21.17- | 0.01- |
| 04/2020 | PRG | $/GAL:0.35 | 26.80 /0.01 | Plant Products - Gals - Sales: | 9.27 | 0.00 |
| | Roy NRI: | 0.00027304 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.64- | 0.00 |
| | | | | Net Income: | 5.38- | 0.00 |
| 05/2020 | PRG | $/GAL:0.33 | 37.70 /0.01 | Plant Products - Gals - Sales: | 12.59 | 0.00 |
| | Roy NRI: | 0.00027304 | | Other Deducts - Plant - Gals: | 21.69- | 0.00 |
| | | | | Net Income: | 9.10- | 0.00 |
| 05/2020 | PRG | $/GAL:0.51 | 17.12 /0.00 | Plant Products - Gals - Sales: | 8.69 | 0.00 |
| | Roy NRI: | 0.00027304 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.85- | 0.00 |
| | | | | Net Income: | 1.17- | 0.00 |
| 06/2020 | PRG | $/GAL:0.39 | 5.42 /0.00 | Plant Products - Gals - Sales: | 2.12 | 0.00 |
| | Roy NRI: | 0.00027304 | | Other Deducts - Plant - Gals: | 2.99- | 0.00 |
| | | | | Net Income: | 0.87- | 0.00 |
| 07/2020 | PRG | $/GAL:0.40 | 10,432.45 /2.85 | Plant Products - Gals - Sales: | 4,141.14 | 1.13 |
| | Roy NRI: | 0.00027304 | | Production Tax - Plant - Gals: | 0.49- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 5,405.01- | 1.48- |
| | | | | Net Income: | 1,264.36- | 0.34- |
| 07/2020 | PRG | $/GAL:0.68 | 3,304.14 /0.90 | Plant Products - Gals - Sales: | 2,256.86 | 0.62 |
| | Roy NRI: | 0.00027304 | | Production Tax - Plant - Gals: | 0.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,711.86- | 0.47- |
| | | | | Net Income: | 544.84 | 0.15 |

**Total Revenue for LEASE** 　　　　2.62

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WERN01 | multiple | 2.62 | 2.62 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   344

## LEASE: (WERN05)  Werner-Burton #5   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2013 | GAS | | /0.00 | Gas Sales: | 3.57 | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 12.24 | 0.00 |
| | | | | Other Deducts - Gas: | 0.12- | 0.00 |
| | | | | Net Income: | 15.69 | 0.00 |
| 11/2013 | GAS | | /0.00 | Other Deducts - Gas: | 25.13 | 0.00 |
| | Roy NRI: | 0.00016656 | | Net Income: | 25.13 | 0.00 |
| 11/2013 | GAS | | /0.00 | Gas Sales: | 3.57 | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 106.25 | 0.02 |
| | | | | Other Deducts - Gas: | 0.12- | 0.00 |
| | | | | Net Income: | 109.70 | 0.02 |
| 12/2013 | GAS | | /0.00 | Other Deducts - Gas: | 8.38 | 0.00 |
| | Roy NRI: | 0.00016656 | | Net Income: | 8.38 | 0.00 |
| 12/2013 | GAS | | /0.00 | Production Tax - Gas: | 29.62 | 0.00 |
| | Roy NRI: | 0.00016656 | | Net Income: | 29.62 | 0.00 |
| 11/2013 | PRD | | /0.00 | Other Deducts - Plant: | 16.75 | 0.00 |
| | Roy NRI: | 0.00016656 | | Net Income: | 16.75 | 0.00 |
| 10/2013 | PRG | $/GAL:1.06 | 3.55-/0.00- | Plant Products - Gals - Sales: | 3.78- | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 7.74 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.80 | 0.00 |
| | | | | Net Income: | 4.76 | 0.00 |
| 11/2013 | PRG | $/GAL:1.03 | 6.02-/0.00- | Plant Products - Gals - Sales: | 6.18- | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 59.13 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1.41 | 0.00 |
| | | | | Net Income: | 54.36 | 0.01 |
| 12/2013 | PRG | $/GAL:1.06 | 2.23-/0.00- | Plant Products - Gals - Sales: | 2.36- | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 15.08 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.54 | 0.00 |
| | | | | Net Income: | 13.26 | 0.00 |

**Total Revenue for LEASE**                                         0.03

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| WERN05 | 0.00016656 | 0.03 | | 0.03 |

## LEASE: (WERN06)  Werner-Thompson #6D   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | CND | $/BBL:38.49 | 23.47 /0.00 | Condensate Sales: | 903.46 | 0.04 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 41.56- | 0.00 |
| | | | | Net Income: | 861.90 | 0.04 |
| 03/2020 | GAS | $/MCF:1.81 | 24-/0.00- | Gas Sales: | 43.39- | 0.00 |
| | Roy NRI: | 0.00008110 | | Production Tax - Gas: | 0.02 | 0.00 |
| | | | | Other Deducts - Gas: | 1.46 | 0.00 |
| | | | | Net Income: | 41.91- | 0.00 |

MSTrust_002727

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page   345

**LEASE: (WERN06)  Werner-Thompson #6D    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | GAS | $/MCF:1.70 | 31-/0.00- | Gas Sales: | 52.58- | 0.00 |
|  | Roy NRI: | 0.00008110 |  | Production Tax - Gas: | 0.02 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 2.05 | 0.01- |
|  |  |  |  | Net Income: | 50.51- | 0.01- |
| 05/2020 | GAS | $/MCF:1.79 | 26-/0.00- | Gas Sales: | 46.64- | 0.00 |
|  | Roy NRI: | 0.00008110 |  | Production Tax - Gas: | 0.02 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1.79 | 0.00 |
|  |  |  |  | Net Income: | 44.83- | 0.00 |
| 06/2020 | GAS | $/MCF:1.72 | 1-/0.00- | Gas Sales: | 1.72- | 0.00 |
|  | Roy NRI: | 0.00008110 |  | Other Deducts - Gas: | 0.07 | 0.00 |
|  |  |  |  | Net Income: | 1.65- | 0.00 |
| 07/2020 | GAS | $/MCF:1.54 | 777 /0.06 | Gas Sales: | 1,199.85 | 0.10 |
|  | Roy NRI: | 0.00008110 |  | Production Tax - Gas: | 0.52- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 49.12- | 0.01- |
|  |  |  |  | Net Income: | 1,150.21 | 0.09 |
| 03/2020 | PRG | $/GAL:0.25 | 21.75-/0.00- | Plant Products - Gals - Sales: | 5.40- | 0.00 |
|  | Roy NRI: | 0.00008110 |  | Other Deducts - Plant - Gals: | 12.71 | 0.00 |
|  |  |  |  | Net Income: | 7.31 | 0.00 |
| 04/2020 | PRG | $/GAL:0.25 | 27.56-/0.00- | Plant Products - Gals - Sales: | 6.81- | 0.00 |
|  | Roy NRI: | 0.00008110 |  | Other Deducts - Plant - Gals: | 15.05 | 0.00 |
|  |  |  |  | Net Income: | 8.24 | 0.00 |
| 05/2020 | PRG | $/GAL:0.51 | 13.26-/0.00- | Plant Products - Gals - Sales: | 6.72- | 0.00 |
|  | Roy NRI: | 0.00008110 |  | Other Deducts - Plant - Gals: | 7.64 | 0.00 |
|  |  |  |  | Net Income: | 0.92 | 0.00 |
| 07/2020 | PRG | $/GAL:0.40 | 1,619.48 /0.13 | Plant Products - Gals - Sales: | 642.85 | 0.05 |
|  | Roy NRI: | 0.00008110 |  | Production Tax - Gals: | 0.07- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 839.03- | 0.07- |
|  |  |  |  | Net Income: | 196.25- | 0.02- |
| 07/2020 | PRG | $/GAL:0.68 | 512.92 /0.04 | Plant Products - Gals - Sales: | 350.34 | 0.03 |
|  | Roy NRI: | 0.00008110 |  | Production Tax - Gals: | 0.02- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 265.73- | 0.02- |
|  |  |  |  | Net Income: | 84.59 | 0.01 |

**Total Revenue for LEASE**                     0.11

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WERN06 | multiple | 0.11 | 0.11 |

**LEASE: (WERN08)  Werner-Burton    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | CND | $/BBL:29.08 | 0.53-/0.00- | Condensate Sales: | 15.41- | 0.00 |
|  | Roy NRI: | 0.00016656 |  | Production Tax - Condensate: | 0.71 | 0.00 |
|  |  |  |  | Other Deducts - Condensate: | 0.05 | 0.00 |
|  |  |  |  | Net Income: | 14.65- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   346

**LEASE: (WERN08)  Werner-Burton   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | CND | $/BBL:38.49 | 4.39 /0.00 | Condensate Sales: | 168.99 | 0.03 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 7.77- | 0.00 |
| | | | | Other Deducts - Condensate: | 0.39- | 0.00 |
| | | | | Net Income: | 160.83 | 0.03 |
| 08/2016 | GAS | | /0.00 | Gas Sales: | 24.57 | 0.00 |
| | Roy NRI: | 0.00016656 | | Other Deducts - Gas: | 4.99- | 0.00 |
| | | | | Net Income: | 19.58 | 0.00 |
| 03/2020 | GAS | $/MCF:1.81 | 13-/0.00- | Gas Sales: | 23.51- | 0.01- |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 0.80 | 0.00 |
| | | | | Net Income: | 22.70- | 0.01- |
| 03/2020 | GAS | $/MCF:1.92 | 16-/0.00- | Gas Sales: | 30.74- | 0.01- |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 1.04 | 0.00 |
| | | | | Net Income: | 29.69- | 0.01- |
| 04/2020 | GAS | $/MCF:1.74 | 17-/0.00- | Gas Sales: | 29.57- | 0.01- |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 1.15 | 0.00 |
| | | | | Net Income: | 28.41- | 0.01- |
| 04/2020 | GAS | $/MCF:1.72 | 21-/0.01- | Gas Sales: | 36.15- | 0.01- |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 1.41 | 0.00 |
| | | | | Net Income: | 34.73- | 0.01- |
| 05/2020 | GAS | $/MCF:1.79 | 11-/0.00- | Gas Sales: | 19.73- | 0.01- |
| | Roy NRI: | 0.00027306 | | Other Deducts - Gas: | 0.76 | 0.01 |
| | | | | Net Income: | 18.97- | 0.00 |
| 05/2020 | GAS | $/MCF:2.03 | 15-/0.00- | Gas Sales: | 30.49- | 0.01- |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 1.17 | 0.00 |
| | | | | Net Income: | 29.31- | 0.01- |
| 07/2020 | GAS | $/MCF:1.75 | 508 /0.08 | Gas Sales: | 888.97 | 0.15 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.34- | 0.00 |
| | | | | Net Income: | 888.63 | 0.15 |
| 07/2020 | GAS | $/MCF:1.55 | 143 /0.02 | Gas Sales: | 221.76 | 0.04 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.09- | 0.00 |
| | | | | Other Deducts - Gas: | 9.28- | 0.00 |
| | | | | Net Income: | 212.39 | 0.04 |
| 07/2020 | GAS | $/MCF:1.54 | 5,788 /1.58 | Gas Sales: | 8,939.73 | 2.44 |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 3.86- | 0.00 |
| | | | | Other Deducts - Gas: | 366.02- | 0.10- |
| | | | | Net Income: | 8,569.85 | 2.34 |
| 07/2020 | GAS | $/MCF:1.54 | 8,218 /2.24 | Gas Sales: | 12,689.84 | 3.47 |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 5.48- | 0.01- |
| | | | | Other Deducts - Gas: | 519.55- | 0.14- |
| | | | | Net Income: | 12,164.81 | 3.32 |

MSTrust_002729

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    347

**LEASE: (WERN08) Werner-Burton    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | PRG | $/GAL:0.25 | 72.70 /0.02 | Plant Products - Gals - Sales: | 18.09 | 0.01 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 42.48- | 0.01- |
| | | | | Net Income: | 24.40- | 0.00 |
| 04/2020 | PRG | $/GAL:0.25 | 78.26 /0.02 | Plant Products - Gals - Sales: | 19.38 | 0.01 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 42.75- | 0.01- |
| | | | | Net Income: | 23.37- | 0.00 |
| 04/2020 | PRG | $/GAL:0.25 | 93.67 /0.03 | Plant Products - Gals - Sales: | 23.18 | 0.01 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 51.18- | 0.02- |
| | | | | Net Income: | 28.00- | 0.01- |
| 04/2020 | PRG | $/GAL:0.35 | 35.48 /0.01 | Plant Products - Gals - Sales: | 12.28 | 0.00 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 19.39- | 0.00 |
| | | | | Net Income: | 7.11- | 0.00 |
| 05/2020 | PRG | $/GAL:0.33 | 41.35 /0.01 | Plant Products - Gals - Sales: | 13.82 | 0.00 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 23.79- | 0.00 |
| | | | | Net Income: | 9.97- | 0.00 |
| 05/2020 | PRG | $/GAL:0.33 | 66.58 /0.02 | Plant Products - Gals - Sales: | 22.26 | 0.01 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 38.34- | 0.01- |
| | | | | Net Income: | 16.09- | 0.00 |
| 06/2020 | PRG | $/GAL:0.39 | 3.81 /0.00 | Plant Products - Gals - Sales: | 1.50 | 0.00 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 2.10- | 0.00 |
| | | | | Net Income: | 0.60- | 0.00 |
| 06/2020 | PRG | $/GAL:0.39 | 6.36-/0.00- | Plant Products - Gals - Sales: | 2.50- | 0.00 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 3.52 | 0.00 |
| | | | | Net Income: | 1.02 | 0.00 |
| 07/2020 | PRG | $/GAL:0.68 | 397.09 /0.07 | Plant Products - Gals - Sales: | 271.23 | 0.04 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 167.73- | 0.02- |
| | | | | Net Income: | 103.47 | 0.02 |
| 07/2020 | PRG | $/GAL:0.40 | 8,475.40 /2.31 | Plant Products - Gals - Sales: | 3,364.30 | 0.92 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.43- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,391.06- | 1.19- |
| | | | | Net Income: | 1,027.19- | 0.27- |
| 07/2020 | PRG | $/GAL:0.68 | 2,684.30 /0.73 | Plant Products - Gals - Sales: | 1,833.49 | 0.50 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,390.73- | 0.38- |
| | | | | Net Income: | 442.62 | 0.12 |
| 07/2020 | PRG | $/GAL:0.40 | 11,624.85 /3.17 | Plant Products - Gals - Sales: | 4,613.31 | 1.26 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 5,967.16- | 1.63- |
| | | | | Net Income: | 1,353.85- | 0.37- |
| 07/2020 | PRG | $/GAL:0.68 | 3,681.79 /1.01 | Plant Products - Gals - Sales: | 2,514.81 | 0.69 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,907.52- | 0.52- |
| | | | | Net Income: | 607.10 | 0.17 |

**Total Revenue for LEASE**                                                     **5.49**

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   348

## LEASE: (WERN08)  Werner-Burton    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN08 | multiple | 5.49 | 5.49 |

## LEASE: (WERN10)  Werner-Thompson #7   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.81 | 14-/0.00- | Gas Sales: | 25.31- | 0.00 |
| | Roy NRI: | 0.00008109 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 0.85 | 0.00 |
| | | | | Net Income: | 24.45- | 0.00 |
| 04/2020 | GAS | $/MCF:1.72 | 21-/0.00- | Gas Sales: | 36.14- | 0.00 |
| | Roy NRI: | 0.00008109 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 1.41 | 0.00 |
| | | | | Net Income: | 34.72- | 0.00 |
| 05/2020 | GAS | $/MCF:1.91 | 15-/0.00- | Gas Sales: | 28.70- | 0.00 |
| | Roy NRI: | 0.00008109 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 1.10 | 0.00 |
| | | | | Net Income: | 27.59- | 0.00 |
| 03/2020 | PRG | $/GAL:0.25 | 16-/0.00- | Plant Products - Gals - Sales: | 3.98- | 0.00 |
| | Roy NRI: | 0.00008109 | | Other Deducts - Plant - Gals: | 9.30 | 0.00 |
| | | | | Net Income: | 5.32 | 0.00 |

**Total Revenue for LEASE**                                0.00

| LEASE Summary: | Net Rev Int | | Net Cash |
|---|---|---|---|
| WERN10 | 0.00008109 | | 0.00 |

## LEASE: (WERN17)  Werner-Brelsford #8   County: PANOLA, TX

API: 365-36635

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:38.49 | 27.94 /0.00 | Condensate Sales: | 1,075.53 | 0.03 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 49.47- | 0.00 |
| | | | | Net Income: | 1,026.06 | 0.03 |
| 08/2020 | CND | $/BBL:38.49 | 27.94 /0.00 | Condensate Sales: | 1,075.53 | 0.03 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 49.47- | 0.00 |
| | | | | Net Income: | 1,026.06 | 0.03 |
| 07/2020 | GAS | $/MCF:1.54 | 2,877 /0.08 | Gas Sales: | 4,442.98 | 0.13 |
| | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 311.90- | 0.01- |
| | | | | Other Deducts - Gas: | 181.91- | 0.00 |
| | | | | Net Income: | 3,949.17 | 0.12 |
| 07/2020 | GAS | $/MCF:1.54 | 2,877 /0.08 | Gas Sales: | 4,442.98 | 0.13 |
| | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 311.90- | 0.01- |
| | | | | Other Deducts - Gas: | 181.91- | 0.00 |
| | | | | Net Income: | 3,949.17 | 0.12 |
| 01/2012 | PRG | $/GAL:1.15 | 10,355.65 /0.44 | Plant Products - Gals - Sales: | 11,955.59 | 0.51 |
| | Ovr NRI: | 0.00004246 | | Production Tax - Plant - Gals: | 492.68- | 0.02- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   349

**LEASE: (WERN17)  Werner-Brelsford #8    (Continued)**
**API: 365-36635**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 2,758.98- | 0.12- |
| | | | | Net Income: | 8,703.93 | 0.37 |
| 01/2012 | PRG | $/GAL:1.15 | 10,355.65-/0.44- | Plant Products - Gals - Sales: | 11,922.75- | 0.51- |
| | Ovr NRI: | 0.00004246 | | Production Tax - Plant - Gals: | 426.99 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 2,693.29 | 0.12 |
| | | | | Net Income: | 8,802.47- | 0.37- |
| 01/2012 | PRG | $/GAL:1.15 | 10,355.65 /0.44 | Plant Products - Gals - Sales: | 11,955.59 | 0.51 |
| | Ovr NRI: | 0.00004246 | | Production Tax - Plant - Gals: | 492.68 | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 2,758.98- | 0.12- |
| | | | | Net Income: | 8,703.93 | 0.37 |
| 01/2012 | PRG | $/GAL:1.15 | 10,355.65-/0.44- | Plant Products - Gals - Sales: | 11,922.75- | 0.51- |
| | Ovr NRI: | 0.00004246 | | Production Tax - Plant - Gals: | 426.99 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 2,693.29 | 0.12 |
| | | | | Net Income: | 8,802.47- | 0.37- |
| 03/2020 | PRG | $/GAL:0.25 | 27.76 /0.00 | Plant Products - Gals - Sales: | 6.90 | 0.00 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 16.20- | 0.00 |
| | | | | Net Income: | 9.31- | 0.00 |
| 03/2020 | PRG | $/GAL:0.25 | 27.76 /0.00 | Plant Products - Gals - Sales: | 6.90 | 0.00 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 16.20- | 0.00 |
| | | | | Net Income: | 9.31- | 0.00 |
| 05/2020 | PRG | $/GAL:0.33 | 21.13 /0.00 | Plant Products - Gals - Sales: | 7.07 | 0.00 |
| | Roy NRI: | 0.00002944 | | Other Deducts - Plant - Gals: | 12.14- | 0.00 |
| | | | | Net Income: | 5.07- | 0.00 |
| 05/2020 | PRG | $/GAL:0.33 | 21.13 /0.00 | Plant Products - Gals - Sales: | 7.07 | 0.00 |
| | Roy NRI: | 0.00002944 | | Other Deducts - Plant - Gals: | 12.14- | 0.00 |
| | | | | Net Income: | 5.07- | 0.00 |
| 05/2020 | PRG | $/GAL:0.51 | 9.60 /0.00 | Plant Products - Gals - Sales: | 4.87 | 0.00 |
| | Roy NRI: | 0.00002944 | | Other Deducts - Plant - Gals: | 5.52- | 0.00 |
| | | | | Net Income: | 0.65- | 0.00 |
| 05/2020 | PRG | $/GAL:0.51 | 9.60 /0.00 | Plant Products - Gals - Sales: | 4.87 | 0.00 |
| | Roy NRI: | 0.00002944 | | Other Deducts - Plant - Gals: | 5.52- | 0.00 |
| | | | | Net Income: | 0.65- | 0.00 |
| 07/2020 | PRG | $/GAL:0.40 | 1,726.02 /0.05 | Plant Products - Gals - Sales: | 685.14 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 1.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 894.22- | 0.03- |
| | | | | Net Income: | 210.44- | 0.01- |
| 07/2020 | PRG | $/GAL:0.40 | 1,726.02 /0.05 | Plant Products - Gals - Sales: | 685.14 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 1.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 894.22- | 0.03- |
| | | | | Net Income: | 210.44- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   350

## LEASE: (WERN17)  Werner-Brelsford #8    (Continued)
**API: 365-36635**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | PRG | $/GAL:0.68 | 546.66 /0.02 | Plant Products - Gals - Sales: | 373.39 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 6.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 283.22- | 0.01- |
| | | | | Net Income: | 83.19 | 0.00 |
| 07/2020 | PRG | $/GAL:0.68 | 546.66 /0.02 | Plant Products - Gals - Sales: | 373.39 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 6.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 283.22- | 0.01- |
| | | | | Net Income: | 83.19 | 0.00 |

**Total Revenue for LEASE**      **0.28**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WERN17 | 0.00004246 | 0.00 | 0.00 |
| | 0.00002944 | 0.28 | 0.28 |
| Total Cash Flow | | 0.28 | 0.28 |

## LEASE: (WERN18)  Werner-Brelsford #9H   County: PANOLA, TX
**API: 365-36627**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | GAS | $/MCF:1.55 | 9,345 /0.28 | Gas Sales: | 14,453.61 | 0.43 |
| | Ovr NRI: | 0.00002944 | | Other Deducts - Gas: | 1,800.78- | 0.06- |
| | | | | Net Income: | 12,652.83 | 0.37 |
| 07/2020 | GAS | $/MCF:1.55 | 9,345 /0.28 | Gas Sales: | 14,453.61 | 0.43 |
| | Ovr NRI: | 0.00002944 | | Other Deducts - Gas: | 1,800.78- | 0.06- |
| | | | | Net Income: | 12,652.83 | 0.37 |

**Total Revenue for LEASE**      **0.74**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WERN18 | 0.00002944 | 0.74 | 0.74 |

## LEASE: (WHIT07)  Whittington Heirs 28 #1;SSA SU   Parish: BOSSIER, LA
**API: 1701523019**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | CND | $/BBL:37.43 | 221.39 /0.03 | Condensate Sales: | 8,286.30 | 0.95 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 1,028.86- | 0.13- |
| | | | | Net Income: | 7,257.44 | 0.82 |
| 07/2020 | GAS | $/MCF:1.99 | 2,539 /0.29 | Gas Sales: | 5,065.29 | 0.58 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 33.01- | 0.00 |
| | | | | Other Deducts - Gas: | 641.37- | 0.08- |
| | | | | Net Income: | 4,390.91 | 0.50 |
| 03/2019 | PRG | $/GAL:0.66 | 14,807.33 /1.69 | Plant Products - Gals - Sales: | 9,793.66 | 1.12 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 7.66- | 0.00 |
| | | | | Net Income: | 9,786.00 | 1.12 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   351

**LEASE: (WHIT07)  Whittington Heirs 28 #1;SSA SU    (Continued)**
**API: 1701523019**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | PRG | $/GAL:0.65 | 18,269.01-/2.08- | Plant Products - Gals - Sales: | 11,946.93- | 1.36- |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Plant - Gals: | 7.66 | 0.01- |
|  |  |  |  | Net Income: | 11,939.27- | 1.37- |
| 07/2020 | PRG | $/GAL:0.28 | 17,713.70 /2.02 | Plant Products - Gals - Sales: | 5,046.81 | 0.58 |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Plant - Gals: | 10.96- | 0.00 |
|  |  |  |  | Net Income: | 5,035.85 | 0.58 |

**Total Revenue for LEASE**  1.65

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WHIT07 | 0.00011400 | 1.65 | 1.65 |

**LEASE: (WIEO01)  Wiener-Owen PSA 3H   County: PANOLA, TX**
**API: 423653833**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.77 | 53,913.02 /6.29 | Gas Sales: | 95,485.66 | 11.14 |
|  | Roy NRI: | 0.00011664 |  | Production Tax - Gas: | 2,854.74- | 0.34- |
|  |  |  |  | Other Deducts - Gas: | 16,330.81- | 1.90- |
|  |  |  |  | Net Income: | 76,300.11 | 8.90 |
| 07/2020 | GAS | $/MCF:1.70 | 4,395.16 /0.51 | Gas Sales: | 7,491.94 | 0.87 |
|  | Roy NRI: | 0.00011664 |  | Production Tax - Gas: | 209.91- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 1,910.16- | 0.22- |
|  |  |  |  | Net Income: | 5,371.87 | 0.63 |
| 08/2020 | OIL | $/BBL:42.39 | 55.99 /0.01 | Oil Sales: | 2,373.26 | 0.28 |
|  | Roy NRI: | 0.00011664 |  | Production Tax - Oil: | 104.95- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 230.90- | 0.02- |
|  |  |  |  | Net Income: | 2,037.41 | 0.24 |
| 08/2020 | OIL | $/BBL:42.38 | 12.41 /0.00 | Oil Sales: | 525.91 | 0.06 |
|  | Roy NRI: | 0.00011664 |  | Production Tax - Oil: | 20.99- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 41.98- | 0.01- |
|  |  |  |  | Net Income: | 462.94 | 0.05 |
| 08/2020 | OIL | $/BBL:42.39 | 17.51 /0.00 | Oil Sales: | 742.20 | 0.09 |
|  | Roy NRI: | 0.00011664 |  | Production Tax - Oil: | 20.99- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 62.97- | 0.00 |
|  |  |  |  | Net Income: | 658.24 | 0.08 |
| 07/2020 | PRG | $/GAL:0.34 | 8,420.07 /0.98 | Plant Products - Gals - Sales: | 2,835.96 | 0.33 |
|  | Roy NRI: | 0.00011664 |  | Production Tax - Plant - Gals: | 62.97- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,070.53- | 0.12- |
|  |  |  |  | Net Income: | 1,702.46 | 0.20 |

**Total Revenue for LEASE**  10.10

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WIEO01 | 0.00011664 | 10.10 | 10.10 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   352

### LEASE: (WIEO02)  Wiener-Owen PSA 1H   County: PANOLA, TX

API: 42365383280000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.77 | 94,389.46 /22.27 | Gas Sales: | 167,173.73 | 39.45 |
| | Roy NRI: | 0.00023597 | | Production Tax - Gas: | 10,397.00- | 2.46- |
| | | | | Other Deducts - Gas: | 28,586.55- | 6.74- |
| | | | | Net Income: | 128,190.18 | 30.25 |
| 08/2020 | OIL | $/BBL:42.39 | 393.92 /0.09 | Oil Sales: | 16,697.12 | 3.94 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 695.21- | 0.16- |
| | | | | Other Deducts - Oil: | 1,618.69- | 0.39- |
| | | | | Net Income: | 14,383.22 | 3.39 |
| 08/2020 | OIL | $/BBL:42.39 | 73.27 /0.02 | Oil Sales: | 3,105.87 | 0.73 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 124.51- | 0.03- |
| | | | | Other Deducts - Oil: | 300.91- | 0.07- |
| | | | | Net Income: | 2,680.45 | 0.63 |
| 08/2020 | OIL | $/BBL:42.39 | 123.19 /0.03 | Oil Sales: | 5,221.73 | 1.23 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 217.90- | 0.05- |
| | | | | Other Deducts - Oil: | 508.44- | 0.12- |
| | | | | Net Income: | 4,495.39 | 1.06 |

**Total Revenue for LEASE**      35.33

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WIEO02 | 0.00023597 | 35.33 | 35.33 |

### LEASE: (WIEO03)  Wiener-Owen PSA 2H   County: PANOLA, TX

API: 42365383290100
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.77 | 135,788.39 /32.55 | Gas Sales: | 240,495.62 | 57.65 |
| | Roy NRI: | 0.00023972 | | Production Tax - Gas: | 14,963.03- | 3.59- |
| | | | | Other Deducts - Gas: | 41,120.24- | 9.85- |
| | | | | Net Income: | 184,412.35 | 44.21 |
| 08/2020 | OIL | $/BBL:42.39 | 594.95 /0.14 | Oil Sales: | 25,218.25 | 6.05 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 1,052.01- | 0.26- |
| | | | | Other Deducts - Oil: | 2,441.07- | 0.58- |
| | | | | Net Income: | 21,725.17 | 5.21 |
| 08/2020 | OIL | $/BBL:42.39 | 115 /0.03 | Oil Sales: | 4,874.33 | 1.17 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 204.27- | 0.05- |
| | | | | Other Deducts - Oil: | 469.83- | 0.11- |
| | | | | Net Income: | 4,200.23 | 1.01 |
| 08/2020 | OIL | $/BBL:42.39 | 186.06 /0.04 | Oil Sales: | 7,886.38 | 1.89 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 326.84- | 0.08- |
| | | | | Other Deducts - Oil: | 766.03- | 0.18- |
| | | | | Net Income: | 6,793.51 | 1.63 |

**Total Revenue for LEASE**      52.06

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WIEO03 | 0.00023972 | 52.06 | 52.06 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    353

### LEASE: (WILA01)  Wilkinson-Almond 3-34 HC-4 Alt    Parish: RED RIVER, LA

**API: 1708121579**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 344.62 | 0.30 |
| | Wrk NRI: | 0.00087649 | | Net Income: | 344.62 | 0.30 |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 991.66 | 0.87 |
| | Wrk NRI: | 0.00087649 | | Net Income: | 991.66 | 0.87 |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 1,167.49 | 1.02 |
| | Wrk NRI: | 0.00087649 | | Net Income: | 1,167.49 | 1.02 |
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 801.77 | 0.70 |
| | Wrk NRI: | 0.00087649 | | Net Income: | 801.77 | 0.70 |
| 01/2019 | GAS | | /0.00 | Other Deducts - Gas: | 791.22 | 0.69 |
| | Wrk NRI: | 0.00087649 | | Net Income: | 791.22 | 0.69 |
| 02/2019 | GAS | | /0.00 | Other Deducts - Gas: | 576.71 | 0.51 |
| | Wrk NRI: | 0.00087649 | | Net Income: | 576.71 | 0.51 |
| 04/2019 | GAS | | /0.00 | Other Deducts - Gas: | 931.88 | 0.82 |
| | Wrk NRI: | 0.00087649 | | Net Income: | 931.88 | 0.82 |
| 05/2019 | GAS | | /0.00 | Other Deducts - Gas: | 559.13 | 0.49 |
| | Wrk NRI: | 0.00087649 | | Net Income: | 559.13 | 0.49 |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 696.27 | 0.61 |
| | Wrk NRI: | 0.00087649 | | Net Income: | 696.27 | 0.61 |
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 622.43 | 0.55 |
| | Wrk NRI: | 0.00087649 | | Net Income: | 622.43 | 0.55 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 699.79 | 0.61 |
| | Wrk NRI: | 0.00087649 | | Net Income: | 699.79 | 0.61 |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 650.56 | 0.57 |
| | Wrk NRI: | 0.00087649 | | Net Income: | 650.56 | 0.57 |
| 10/2019 | GAS | | /0.00 | Other Deducts - Gas: | 590.78 | 0.52 |
| | Wrk NRI: | 0.00087649 | | Net Income: | 590.78 | 0.52 |
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 650.56 | 0.57 |
| | Wrk NRI: | 0.00087649 | | Net Income: | 650.56 | 0.57 |
| 12/2019 | GAS | | /0.00 | Other Deducts - Gas: | 492.31 | 0.43 |
| | Wrk NRI: | 0.00087649 | | Net Income: | 492.31 | 0.43 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 379.79 | 0.33 |
| | Wrk NRI: | 0.00087649 | | Net Income: | 379.79 | 0.33 |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 281.32 | 0.25 |
| | Wrk NRI: | 0.00087649 | | Net Income: | 281.32 | 0.25 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 239.12 | 0.21 |
| | Wrk NRI: | 0.00087649 | | Net Income: | 239.12 | 0.21 |

MSTrust_002736

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD    Page    354

## LEASE: (WILA01)  Wilkinson-Almond 3-34 HC-4 Alt   (Continued)
API: 1708121579
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 239.12 | 0.21 |
| | Wrk NRI: | 0.00087649 | | Net Income: | 239.12 | 0.21 |
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 256.71 | 0.23 |
| | Wrk NRI: | 0.00087649 | | Net Income: | 256.71 | 0.23 |
| 07/2020 | GAS | $/MCF:1.16 | 123,271.45 /108.05 | Gas Sales: | 142,714.97 | 125.09 |
| | Wrk NRI: | 0.00087649 | | Production Tax - Gas: | 10,250.69- | 8.99- |
| | | | | Other Deducts - Gas: | 37,982.07- | 33.29- |
| | | | | Net Income: | 94,482.21 | 82.81 |
| 08/2020 | GAS | $/MCF:1.50 | 114,035.35 /99.95 | Gas Sales: | 171,311.42 | 150.15 |
| | Wrk NRI: | 0.00087649 | | Production Tax - Gas: | 9,484.09- | 8.31- |
| | | | | Other Deducts - Gas: | 34,595.65- | 30.32- |
| | | | | Net Income: | 127,231.68 | 111.52 |

**Total Revenue for LEASE** — **204.82**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202009-0033 | Vine Oil & Gas LP | 2 | 12,139.66 | 12,139.66 | 9.45 |
| | | **Total Lease Operating Expense** | | | **12,139.66** | **9.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| WILA01 | 0.00087649 | 0.00077825 | 204.82 | 9.45 | 195.37 |

## LEASE: (WILA02)  Wilkinson-Almond 3-34HC-3 Alt   Parish: RED RIVER, LA
API: 1708121578
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 345.98 | 0.32 |
| | Wrk NRI: | 0.00092650 | | Net Income: | 345.98 | 0.32 |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 898.22 | 0.83 |
| | Wrk NRI: | 0.00092650 | | Net Income: | 898.22 | 0.83 |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 1,051.24 | 0.97 |
| | Wrk NRI: | 0.00092650 | | Net Income: | 1,051.24 | 0.97 |
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 781.78 | 0.72 |
| | Wrk NRI: | 0.00092650 | | Net Income: | 781.78 | 0.72 |
| 01/2019 | GAS | | /0.00 | Other Deducts - Gas: | 711.92 | 0.66 |
| | Wrk NRI: | 0.00092650 | | Net Income: | 711.92 | 0.66 |
| 02/2019 | GAS | | /0.00 | Other Deducts - Gas: | 528.95 | 0.49 |
| | Wrk NRI: | 0.00092650 | | Net Income: | 528.95 | 0.49 |
| 04/2019 | GAS | | /0.00 | Other Deducts - Gas: | 851.64 | 0.79 |
| | Wrk NRI: | 0.00092650 | | Net Income: | 851.64 | 0.79 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD  Page  355

**LEASE: (WILA02)  Wilkinson-Almond 3-34HC-3 Alt    (Continued)**
**API: 1708121578**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | | /0.00 | Other Deducts - Gas: | 525.62 | 0.49 |
| | Wrk NRI: | 0.00092650 | | Net Income: | 525.62 | 0.49 |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 642.06 | 0.59 |
| | Wrk NRI: | 0.00092650 | | Net Income: | 642.06 | 0.59 |
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 558.89 | 0.52 |
| | Wrk NRI: | 0.00092650 | | Net Income: | 558.89 | 0.52 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 675.33 | 0.63 |
| | Wrk NRI: | 0.00092650 | | Net Income: | 675.33 | 0.63 |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 612.12 | 0.57 |
| | Wrk NRI: | 0.00092650 | | Net Income: | 612.12 | 0.57 |
| 10/2019 | GAS | | /0.00 | Other Deducts - Gas: | 508.99 | 0.47 |
| | Wrk NRI: | 0.00092650 | | Net Income: | 508.99 | 0.47 |
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 508.99 | 0.47 |
| | Wrk NRI: | 0.00092650 | | Net Income: | 508.99 | 0.47 |
| 12/2019 | GAS | | /0.00 | Other Deducts - Gas: | 369.27 | 0.34 |
| | Wrk NRI: | 0.00092650 | | Net Income: | 369.27 | 0.34 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 282.77 | 0.26 |
| | Wrk NRI: | 0.00092650 | | Net Income: | 282.77 | 0.26 |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 202.93 | 0.19 |
| | Wrk NRI: | 0.00092650 | | Net Income: | 202.93 | 0.19 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 169.66 | 0.16 |
| | Wrk NRI: | 0.00092650 | | Net Income: | 169.66 | 0.16 |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 176.32 | 0.16 |
| | Wrk NRI: | 0.00092650 | | Net Income: | 176.32 | 0.16 |
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 189.62 | 0.18 |
| | Wrk NRI: | 0.00092650 | | Net Income: | 189.62 | 0.18 |
| 07/2020 | GAS | $/MCF:1.16 | 94,490.02 /87.55 | Gas Sales: | 109,392.67 | 101.35 |
| | Wrk NRI: | 0.00092650 | | Production Tax - Gas: | 7,857.72- | 7.28- |
| | | | | Other Deducts - Gas: | 29,112.16- | 26.97- |
| | | | | Net Income: | 72,422.79 | 67.10 |
| 08/2020 | GAS | $/MCF:1.50 | 88,612.91 /82.10 | Gas Sales: | 133,115.54 | 123.33 |
| | Wrk NRI: | 0.00092650 | | Production Tax - Gas: | 7,368.69- | 6.83- |
| | | | | Other Deducts - Gas: | 26,879.93- | 24.90- |
| | | | | Net Income: | 98,866.92 | 91.60 |

**Total Revenue for LEASE**                                 **168.51**

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   356

## LEASE: (WILA02)  Wilkinson-Almond 3-34HC-3 Alt   (Continued)
**API: 1708121578**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202009-0033 | Vine Oil & Gas LP | 2 | 17,796.19 | 17,796.19 | 14.64 |
| | **Total Lease Operating Expense** | | | **17,796.19** | **14.64** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WILA02** | 0.00092650 | 0.00082251 | 168.51 | 14.64 | 153.87 |

## LEASE: (WILA03)  Wilkinson-Almond 3-34 HC-2Alt   Parish: RED RIVER, LA
**API: 17081217700000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 355.31 | 0.41 |
| | Wrk NRI: | 0.00116240 | | Net Income: | 355.31 | 0.41 |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 747.75 | 0.87 |
| | Wrk NRI: | 0.00116240 | | Net Income: | 747.75 | 0.87 |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 880.33 | 1.02 |
| | Wrk NRI: | 0.00116240 | | Net Income: | 880.33 | 1.02 |
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 652.29 | 0.76 |
| | Wrk NRI: | 0.00116240 | | Net Income: | 652.29 | 0.76 |
| 01/2019 | GAS | | /0.00 | Other Deducts - Gas: | 591.30 | 0.69 |
| | Wrk NRI: | 0.00116240 | | Net Income: | 591.30 | 0.69 |
| 02/2019 | GAS | | /0.00 | Other Deducts - Gas: | 442.82 | 0.51 |
| | Wrk NRI: | 0.00116240 | | Net Income: | 442.82 | 0.51 |
| 04/2019 | GAS | | /0.00 | Other Deducts - Gas: | 737.14 | 0.86 |
| | Wrk NRI: | 0.00116240 | | Net Income: | 737.14 | 0.86 |
| 05/2019 | GAS | | /0.00 | Other Deducts - Gas: | 461.38 | 0.54 |
| | Wrk NRI: | 0.00116240 | | Net Income: | 461.38 | 0.54 |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 578.05 | 0.67 |
| | Wrk NRI: | 0.00116240 | | Net Income: | 578.05 | 0.67 |
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 519.71 | 0.60 |
| | Wrk NRI: | 0.00116240 | | Net Income: | 519.71 | 0.60 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 570.09 | 0.66 |
| | Wrk NRI: | 0.00116240 | | Net Income: | 570.09 | 0.66 |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 546.23 | 0.63 |
| | Wrk NRI: | 0.00116240 | | Net Income: | 546.23 | 0.63 |
| 10/2019 | GAS | | /0.00 | Other Deducts - Gas: | 429.56 | 0.50 |
| | Wrk NRI: | 0.00116240 | | Net Income: | 429.56 | 0.50 |
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 387.13 | 0.45 |
| | Wrk NRI: | 0.00116240 | | Net Income: | 387.13 | 0.45 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   357

**LEASE: (WILA03)  Wilkinson-Almond 3-34 HC-2Alt    (Continued)**
**API: 17081217700000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2019 | GAS | | /0.00 | Other Deducts - Gas: | 283.72 | 0.33 |
| | Wrk NRI | 0.00116240 | | Net Income: | 283.72 | 0.33 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 228.04 | 0.27 |
| | Wrk NRI | 0.00116240 | | Net Income: | 228.04 | 0.27 |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 161.75 | 0.19 |
| | Wrk NRI | 0.00116240 | | Net Income: | 161.75 | 0.19 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 135.23 | 0.16 |
| | Wrk NRI | 0.00116240 | | Net Income: | 135.23 | 0.16 |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 140.53 | 0.16 |
| | Wrk NRI | 0.00116240 | | Net Income: | 140.53 | 0.16 |
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 145.84 | 0.17 |
| | Wrk NRI | 0.00116240 | | Net Income: | 145.84 | 0.17 |
| 06/2020 | GAS | $/MCF:1.35 | 72,695.48-/84.50- | Gas Sales: | 98,106.23- | 114.04- |
| | Wrk NRI | 0.00116240 | | Other Deducts - Gas: | 22,811.64 | 26.52 |
| | | | | Net Income: | 75,294.59- | 87.52- |
| 06/2020 | GAS | $/MCF:1.16 | 70,206.72 /81.61 | Gas Sales: | 81,271.28 | 94.47 |
| | Wrk NRI | 0.00116240 | | Other Deducts - Gas: | 21,631.68- | 25.14- |
| | | | | Net Income: | 59,639.60 | 69.33 |
| 07/2020 | GAS | $/MCF:1.35 | 72,695.48 /84.50 | Gas Sales: | 98,106.23 | 114.04 |
| | Wrk NRI | 0.00116240 | | Other Deducts - Gas: | 22,811.64- | 26.52- |
| | | | | Net Income: | 75,294.59 | 87.52 |
| 08/2020 | GAS | $/MCF:1.50 | 61,808.43 /71.85 | Gas Sales: | 92,842.82 | 107.92 |
| | Wrk NRI | 0.00116240 | | Other Deducts - Gas: | 18,746.75- | 21.79- |
| | | | | Net Income: | 74,096.07 | 86.13 |

|  | **Total Revenue for LEASE** | | | | | **165.91** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202009-0033 | Vine Oil & Gas LP | 2 | 15,980.27 | 15,980.27 | 16.48 |
| | | **Total Lease Operating Expense** | | | 15,980.27 | 16.48 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|-----------|----------|----------|
| WILA03 | 0.00116240 | 0.00103107 | 165.91 | 16.48 | 149.43 |

**LEASE: (WILA04)  Wilkinson-Almond 3-39HC 1Alt    Parish: RED RIVER, LA**
**API: 1708121576**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 321.88 | 0.19 |
| | Wrk NRI | 0.00059368 | | Net Income: | 321.88 | 0.19 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   358

**LEASE: (WILA04)  Wilkinson-Almond 3-39HC 1Alt   (Continued)**
**API: 1708121576**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 747.59 | 0.44 |
| | Wrk NRI: | 0.00059368 | | Net Income: | 747.59 | 0.44 |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 924.11 | 0.55 |
| | Wrk NRI: | 0.00059368 | | Net Income: | 924.11 | 0.55 |
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 721.64 | 0.43 |
| | Wrk NRI: | 0.00059368 | | Net Income: | 721.64 | 0.43 |
| 01/2019 | GAS | | /0.00 | Other Deducts - Gas: | 648.95 | 0.39 |
| | Wrk NRI: | 0.00059368 | | Net Income: | 648.95 | 0.39 |
| 02/2019 | GAS | | /0.00 | Other Deducts - Gas: | 529.55 | 0.31 |
| | Wrk NRI: | 0.00059368 | | Net Income: | 529.55 | 0.31 |
| 04/2019 | GAS | | /0.00 | Other Deducts - Gas: | 976.03 | 0.58 |
| | Wrk NRI: | 0.00059368 | | Net Income: | 976.03 | 0.58 |
| 05/2019 | GAS | | /0.00 | Other Deducts - Gas: | 254.39 | 0.15 |
| | Wrk NRI: | 0.00059368 | | Net Income: | 254.39 | 0.15 |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 882.58 | 0.52 |
| | Wrk NRI: | 0.00059368 | | Net Income: | 882.58 | 0.52 |
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 867.00 | 0.51 |
| | Wrk NRI: | 0.00059368 | | Net Income: | 867.00 | 0.51 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1,121.39 | 0.67 |
| | Wrk NRI: | 0.00059368 | | Net Income: | 1,121.39 | 0.67 |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1,131.77 | 0.67 |
| | Wrk NRI: | 0.00059368 | | Net Income: | 1,131.77 | 0.67 |
| 10/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1,064.28 | 0.63 |
| | Wrk NRI: | 0.00059368 | | Net Income: | 1,064.28 | 0.63 |
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1,313.48 | 0.78 |
| | Wrk NRI: | 0.00059368 | | Net Income: | 1,313.48 | 0.78 |
| 12/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1,209.65 | 0.72 |
| | Wrk NRI: | 0.00059368 | | Net Income: | 1,209.65 | 0.72 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,147.35 | 0.68 |
| | Wrk NRI: | 0.00059368 | | Net Income: | 1,147.35 | 0.68 |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 950.07 | 0.56 |
| | Wrk NRI: | 0.00059368 | | Net Income: | 950.07 | 0.56 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 872.19 | 0.52 |
| | Wrk NRI: | 0.00059368 | | Net Income: | 872.19 | 0.52 |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 944.88 | 0.56 |
| | Wrk NRI: | 0.00059368 | | Net Income: | 944.88 | 0.56 |

| From: | Sklarco, LLC | |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020 |
| | | Account: JUD   Page   359 |

**LEASE: (WILA04)  Wilkinson-Almond 3-39HC 1Alt   (Continued)**
**API: 1708121576**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,105.82 | 0.66 |
| | Wrk NRI: | 0.00059368 | | Net Income: | 1,105.82 | 0.66 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.16 | 617,015.82 /366.31 | Gas Sales: | 714,408.83 | 424.13 |
| | Wrk NRI: | 0.00059368 | | Production Tax - Gas: | 51,319.19- | 30.47- |
| | | | | Other Deducts - Gas: | 190,122.42- | 112.87- |
| | | | | Net Income: | 472,967.22 | 280.79 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.50 | 613,575.32 /364.27 | Gas Sales: | 921,840.12 | 547.28 |
| | Wrk NRI: | 0.00059368 | | Production Tax - Gas: | 51,033.65- | 30.30- |
| | | | | Other Deducts - Gas: | 186,161.21- | 110.52- |
| | | | | Net Income: | 684,645.26 | 406.46 |

|  | **Total Revenue for LEASE** | | | | | **697.77** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202009-0033 | Vine Oil & Gas LP | 2 | 20,767.70 | 20,767.70 | 10.96 |
| | | **Total Lease Operating Expense** | | | **20,767.70** | **10.96** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **WILA04** | **0.00059368** | **0.00052766** | | **697.77** | **10.96** | | **686.81** |

**LEASE: (WILL10)  Williamson Unit #2   County: RUSK, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB02738 | Highmark Energy Operating, LLC | 1 | 2,495.49 | 2,495.49 | 8.89 |
| | | **Total Lease Operating Expense** | | | **2,495.49** | **8.89** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **WILL10** | **0.00356139** | | **8.89** | | **8.89** |

**LEASE: (WILL11)  Williamson Unit #3   County: RUSK, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB02738-1 | Highmark Energy Operating, LLC | 1 | 2,495.78 | 2,495.78 | 13.42 |
| | | **Total Lease Operating Expense** | | | **2,495.78** | **13.42** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **WILL11** | **0.00537680** | | **13.42** | | **13.42** |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   360

### LEASE: (WILL20)  Williamson Gas Unit 7   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB02738-3 | Highmark Energy Operating, LLC | 2 | 2,495.32 | 2,495.32 | 11.48 |
| | **Total Lease Operating Expense** | | | **2,495.32** | **11.48** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL20 | 0.00460241 | 11.48 | 11.48 |

### LEASE: (WILL21)  Williamson Gas Unit Well #6   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB02738-2 | Highmark Energy Operating, LLC | 2 | 2,495.39 | 2,495.39 | 11.48 |
| | **Total Lease Operating Expense** | | | **2,495.39** | **11.48** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL21 | 0.00460241 | 11.48 | 11.48 |

### LEASE: (WILL22)  Williamson Unit Well #8   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB02738-4 | Highmark Energy Operating, LLC | 3 | 2,628.00 | 2,628.00 | 11.76 |
| | **Total Lease Operating Expense** | | | **2,628.00** | **11.76** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL22 | 0.00447536 | 11.76 | 11.76 |

### LEASE: (WILL23)  Williamson Unit Well #12   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB02738-8 | Highmark Energy Operating, LLC | 2 | 2,780.10 | 2,780.10 | 9.90 |
| | **Total Lease Operating Expense** | | | **2,780.10** | **9.90** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL23 | 0.00356139 | 9.90 | 9.90 |

### LEASE: (WILL24)  Williamson Unit 10 CV   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB02738-6 | Highmark Energy Operating, LLC | 2 | 2,495.49 | 2,495.49 | 8.89 |
| | **Total Lease Operating Expense** | | | **2,495.49** | **8.89** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL24 | 0.00356139 | 8.89 | 8.89 |

MSTrust_002743

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   361

### LEASE: (WILL25)  Williamson Unit Well #15   County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02738-11  Highmark Energy Operating, LLC | 2 | 2,636.96 | 2,636.96 | 9.39 |
| **Total Lease Operating Expense** | | | **2,636.96** | **9.39** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL25 | 0.00356139 | 9.39 | 9.39 |

### LEASE: (WILL26)  Williamson Unit Well #11   County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02738-7  Highmark Energy Operating, LLC | 2 | 2,627.50 | 2,627.50 | 9.36 |
| **Total Lease Operating Expense** | | | **2,627.50** | **9.36** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL26 | 0.00356139 | 9.36 | 9.36 |

### LEASE: (WILL27)  Williamson Unit Well #13   County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02738-9  Highmark Energy Operating, LLC | 2 | 3,611.44 | 3,611.44 | 12.86 |
| **Total Lease Operating Expense** | | | **3,611.44** | **12.86** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL27 | 0.00356139 | 12.86 | 12.86 |

### LEASE: (WILL28)  Williamson Unit Well #9   County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02738-5  Highmark Energy Operating, LLC | 2 | 2,495.51 | 2,495.51 | 8.89 |
| **Total Lease Operating Expense** | | | **2,495.51** | **8.89** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL28 | 0.00356139 | 8.89 | 8.89 |

### LEASE: (WILL29)  Williamson Unit Well #14   County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02738-10  Highmark Energy Operating, LLC | 2 | 2,658.00 | 2,658.00 | 9.47 |
| **Total Lease Operating Expense** | | | **2,658.00** | **9.47** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL29 | 0.00356139 | 9.47 | 9.47 |

| From: | Sklarco, LLC | | | For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020 |
| To: | Maren Silberstein Revocable Trust | | | Account: JUD    Page    362 |

### LEASE: (WMME01)  W.M. Meekin    County: UNION, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:35.34 | 139.15 /1.01 | Oil Sales: | 4,917.94 | 35.86 |
| | Ovr NRI: | 0.00729152 | | Production Tax - Oil: | 200.20- | 1.46- |
| | | | | Net Income: | 4,717.74 | 34.40 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 01333-0024 | Union County of Arkansas | TAX01 | 12.97 | 12.97 | 5.72 |
| | | **Total Lease Operating Expense** | | | **12.97** | **5.72** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WMME01** | 0.00729152 | Override | 34.40 | 0.00 | 34.40 |
| | 0.00000000 | 0.44094524 | 0.00 | 5.72 | 5.72- |
| | Total Cash Flow | | 34.40 | 5.72 | 28.68 |

### LEASE: (WMST01)  W.M. Stevens Estate #1    County: GREGG, TX

**API: 183-31083**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.90 | 775 /2.63 | Gas Sales: | 1,472.29 | 4.99 |
| | Ovr NRI: | 0.00339238 | | Production Tax - Gas: | 1.65- | 0.00 |
| | | | | Other Deducts - Gas: | 571.46- | 1.94- |
| | | | | Net Income: | 899.18 | 3.05 |
| 08/2020 | GAS | $/MCF:1.90 | 775 /5.24 | Gas Sales: | 1,472.29 | 9.95 |
| | Wrk NRI: | 0.00675962 | | Production Tax - Gas: | 0.76- | 0.00 |
| | | | | Other Deducts - Gas: | 570.97- | 3.86- |
| | | | | Net Income: | 900.56 | 6.09 |
| 08/2020 | PRD | $/BBL:13.33 | 47.13 /0.16 | Plant Products Sales: | 628.23 | 2.13 |
| | Ovr NRI: | 0.00339238 | | Production Tax - Plant: | 0.38 | 0.00 |
| | | | | Other Deducts - Plant: | 179.60- | 0.61- |
| | | | | Net Income: | 449.01 | 1.52 |
| 08/2020 | PRD | $/BBL:13.33 | 47.13 /0.32 | Plant Products Sales: | 628.23 | 4.25 |
| | Wrk NRI: | 0.00675962 | | Production Tax - Plant: | 0.15- | 0.00 |
| | | | | Other Deducts - Plant: | 179.21- | 1.22- |
| | | | | Net Income: | 448.87 | 3.03 |
| | | **Total Revenue for LEASE** | | | | **13.69** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 113833-18 | Amplify Energy Operating, LLC | 2 | 2,772.61 | 2,772.61 | 24.94 |
| | | **Total Lease Operating Expense** | | | **2,772.61** | **24.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **WMST01** | 0.00339238 | Override | 4.57 | 0.00 | 0.00 | 4.57 |
| | 0.00675962 | 0.00899436 | 0.00 | 9.12 | 24.94 | 15.82- |
| | Total Cash Flow | | 4.57 | 9.12 | 24.94 | 11.25- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   363

### LEASE: (WMST02)  W.M. Stevens Estate #2    County: GREGG, TX

API: 183-31112

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 113833-19 | Amplify Energy Operating, LLC | 4 | 84.24 | 84.24 | 1.14 |
| | **Total Lease Operating Expense** | | | **84.24** | **1.14** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| WMST02 | 0.01347355 | 1.14 | 1.14 |

### LEASE: (WOMA01)  Womack-Herring #1    County: CHEROKEE, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:0.95 | 538 /3.35 | Gas Sales: | 512.51 | 3.19 |
| | Wrk NRI | 0.00622695 | | Production Tax - Gas: | 22.65- | 0.14- |
| | | | | Net Income: | 489.86 | 3.05 |
| 07/2020 | PRD | $/BBL:30.01 | 8 /0.05 | Plant Products Sales: | 240.08 | 1.49 |
| | Wrk NRI | 0.00622695 | | Net Income: | 240.08 | 1.49 |
| | | **Total Revenue for LEASE** | | | | **4.54** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 101420-4 | J-O'B Operating Company | 1 | 2,676.75 | 2,676.75 | 20.65 |
| | **Total Lease Operating Expense** | | | **2,676.75** | **20.65** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| WOMA01 | 0.00622695 | 0.00771521 | 4.54 | 20.65 | 16.11- |

### LEASE: (WOMA02)  Womack-Herring #2    County: CHEROKEE, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | PRD | $/BBL:30.54 | 0.13 /0.00 | Plant Products Sales: | 3.97 | 0.03 |
| | Wrk NRI | 0.00645493 | | Net Income: | 3.97 | 0.03 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 101420-5 | J-O'B Operating Company | 1 | 3,762.08 | 3,762.08 | 30.17 |
| | **Total Lease Operating Expense** | | | **3,762.08** | **30.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| WOMA02 | 0.00645493 | 0.00801969 | 0.03 | 30.17 | 30.14- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   364

## LEASE: (WRCO01)  W R Cobb #1    County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:37.70 | 157.07 /2.29 | Oil Sales: | 5,921.70 | 86.36 |
| | Ovr NRI: | 0.01458321 | | Production Tax - Oil: | 273.38- | 3.99- |
| | | | | Net Income: | 5,648.32 | 82.37 |
| 09/2020 | OIL | $/BBL:37.70 | 155.28 /2.26 | Oil Sales: | 5,854.21 | 85.37 |
| | Ovr NRI: | 0.01458320 | | Production Tax - Oil: | 270.26- | 3.94- |
| | | | | Net Income: | 5,583.95 | 81.43 |

**Total Revenue for LEASE** 163.80

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WRCO01 | multiple | 163.80 | 163.80 |

## LEASE: (WTGL01)  W.T. Gleason    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.80 | 11.98 /0.00 | Gas Sales: | 21.56 | 0.00 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 0.16- | 0.00 |
| | | | | Other Deducts - Gas: | 1.02- | 0.00 |
| | | | | Net Income: | 20.38 | 0.00 |
| 07/2020 | GAS | $/MCF:1.59 | 70.68 /0.01 | Gas Sales: | 112.72 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 0.92- | 0.00 |
| | | | | Net Income: | 111.80 | 0.01 |
| 07/2020 | GAS | $/MCF:1.55 | 1,377.35 /0.16 | Gas Sales: | 2,137.33 | 0.25 |
| | Roy NRI: | 0.00011718 | | Net Income: | 2,137.33 | 0.25 |
| 07/2020 | GAS | $/MCF:1.68 | 1,905.47 /0.22 | Gas Sales: | 3,197.19 | 0.38 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 141.21- | 0.02- |
| | | | | Other Deducts - Gas: | 151.06- | 0.02- |
| | | | | Net Income: | 2,904.92 | 0.34 |
| 07/2020 | GAS | $/MCF:1.59 | 10,408.82 /1.22 | Gas Sales: | 16,597.45 | 1.95 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 769.32- | 0.09- |
| | | | | Net Income: | 15,828.13 | 1.86 |
| 07/2020 | GAS | $/MCF:1.59 | 27.48 /0.00 | Gas Sales: | 43.82 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 2.25- | 0.00 |
| | | | | Net Income: | 41.57 | 0.01 |
| 07/2020 | PRG | $/GAL:0.58 | 199.54 /0.02 | Plant Products - Gals - Sales: | 115.61 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 0.21- | 0.01 |
| | | | | Net Income: | 115.40 | 0.02 |
| 07/2020 | PRG | $/GAL:0.74 | 66.75 /0.01 | Plant Products - Gals - Sales: | 49.24 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 6.16- | 0.00 |
| | | | | Net Income: | 43.08 | 0.01 |
| 07/2020 | PRG | $/GAL:0.60 | 15,693.17 /1.84 | Plant Products - Gals - Sales: | 9,361.12 | 1.10 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 180.94- | 0.03- |
| | | | | Net Income: | 9,180.18 | 1.07 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   365

**LEASE: (WTGL01)  W.T. Gleason    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2020 | PRG | $/GAL:0.26 | 4,398.89 /0.52 | Plant Products - Gals - Sales: | 1,161.45 | 0.14 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 16.02- | 0.00 |
| | | | | Net Income: | 1,145.43 | 0.14 |
| 07/2020 | PRG | $/GAL:0.74 | 6,453.90 /0.76 | Plant Products - Gals - Sales: | 4,759.99 | 0.56 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 595.06- | 0.07- |
| | | | | Net Income: | 4,164.93 | 0.49 |
| 07/2020 | PRG | $/GAL:0.57 | 91.07 /0.01 | Plant Products - Gals - Sales: | 51.74 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 0.68- | 0.01- |
| | | | | Net Income: | 51.06 | 0.00 |
| 07/2020 | PRG | $/GAL:0.74 | 20.08 /0.00 | Plant Products - Gals - Sales: | 14.81 | 0.00 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 1.85- | 0.00 |
| | | | | Net Income: | 12.96 | 0.00 |

**Total Revenue for LEASE**                                                          **4.20**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| WTGL01 | 0.00011718 | 4.20 | | 4.20 |

**LEASE: (YARB02)  Yarbrough #3-4-5    County: OUACHITA, AR**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2020 | OIL | $/BBL:30.64 | 618.95 /6.94 | Oil Sales: | 18,965.68 | 212.80 |
| | Wrk NRI: | 0.01122052 | | Production Tax - Oil: | 963.75- | 10.81- |
| | | | | Net Income: | 18,001.93 | 201.99 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 093020-3 | Blackbird Company | 2 | 4,399.72 | 4,399.72 | 58.27 |
| | | **Total Lease Operating Expense** | | | 4,399.72 | 58.27 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| YARB02 | 0.01122052 | 0.01324355 | 201.99 | 58.27 | 143.72 |

**LEASE: (YOUN01)  Young L #1    Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 08/2020 | GAS | $/MCF:2.03 | 2,217.60 /3.44 | Gas Sales: | 4,491.31 | 6.97 |
| | Wrk NRI: | 0.00155148 | | Production Tax - Gas: | 37.41- | 0.06- |
| | | | | Other Deducts - Gas: | 216.52- | 0.34- |
| | | | | Net Income: | 4,237.38 | 6.57 |
| 08/2020 | OIL | $/BBL:37.58 | 183.50 /0.28 | Oil Sales: | 6,895.67 | 10.70 |
| | Wrk NRI: | 0.00155148 | | Production Tax - Oil: | 861.53- | 1.34- |
| | | | | Net Income: | 6,034.14 | 9.36 |
| 08/2020 | PRG | $/GAL:0.44 | 5,857.20 /9.09 | Plant Products - Gals - Sales: | 2,559.66 | 3.97 |
| | Wrk NRI: | 0.00155148 | | Other Deducts - Plant - Gals: | 280.00- | 0.43- |
| | | | | Net Income: | 2,279.66 | 3.54 |

**Total Revenue for LEASE**                                                          **19.47**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD  Page  366

## LEASE: (YOUN01)  Young L #1    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-200 | Nadel & Gussman - Jetta Operating Co | 2 | 11,343.72 | 11,343.72 | 23.47 |
| | **Total Lease Operating Expense** | | | **11,343.72** | **23.47** |

| LEASE Summary: YOUN01 | Net Rev Int 0.00155148 | Wrk Int 0.00206865 | WI Revenue 19.47 | Expenses 23.47 | Net Cash 4.00- |
|---|---|---|---|---|---|

## LEASE: (YOUN03)  Youngblood #1-D Alt.    Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.11 | 3,561 /22.91 | Gas Sales: | 3,951.62 | 25.42 |
| | Wrk NRI: | 0.00643307 | | Production Tax - Gas: | 455.81- | 2.93- |
| | | | | Net Income: | 3,495.81 | 22.49 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20091701550 | Xtreme Energy Company | 3 | 1,448.57 | 1,448.57 | 12.43 |
| | **Total Lease Operating Expense** | | | **1,448.57** | **12.43** |

| LEASE Summary: YOUN03 | Net Rev Int 0.00643307 | Wrk Int 0.00857764 | WI Revenue 22.49 | Expenses 12.43 | Net Cash 10.06 |
|---|---|---|---|---|---|

## LEASE: (ZIMM01)  Zimmerman 21-26TFH    County: DUNN, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | CND | $/BBL:31.23 | 2.87 /0.00 | Condensate Sales: | 89.62 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 3.81- | 0.00 |
| | | | | Net Income: | 85.81 | 0.00 |
| 08/2020 | GAS | $/MCF:1.16 | 736.33 /0.04 | Gas Sales: | 857.02 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 38.44- | 0.00 |
| | | | | Other Deducts - Gas: | 575.19- | 0.03- |
| | | | | Net Income: | 243.39 | 0.01 |
| 08/2020 | OIL | | /0.00 | Production Tax - Oil: | 4.06 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 81.30- | 0.00 |
| | | | | Net Income: | 77.24- | 0.00 |
| 09/2020 | OIL | $/BBL:37.16 | 1,346.21 /0.07 | Oil Sales: | 50,025.51 | 2.44 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,277.43- | 0.11- |
| | | | | Other Deducts - Oil: | 4,476.96- | 0.22- |
| | | | | Net Income: | 43,271.12 | 2.11 |
| 08/2020 | PRG | $/GAL:0.18 | 5,560.01 /0.27 | Plant Products - Gals - Sales: | 1,003.08 | 0.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 10.87- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,188.48- | 0.06- |
| | | | | Net Income: | 196.27- | 0.01- |
| | | | | **Total Revenue for LEASE** | | **2.11** |

From: Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   367

## LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09202010200 | Marathon Oil Co | 1 | 13,277.08 | 13,277.08 | 0.65 |
| | **Total Lease Operating Expense** | | | **13,277.08** | **0.65** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 09202010200 | Marathon Oil Co | 1 | 2,086.58 | 2,086.58 | 0.10 |
| | **Total ICC - Proven** | | | **2,086.58** | **0.10** |
| | **Total Expenses for LEASE** | | | **15,363.66** | **0.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| ZIMM01 | 0.00004881 | 0.00004881 | | 2.11 | 0.75 | | 1.36 |

## LEASE: (ZORR01)  Zorro 27-34-26-35 LL   County: MC KENZIE, ND

API: 3305305156

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200901302 | QEP Energy Company | 3 | 857.52 | 857.52 | 0.01 |
| | **Total Lease Operating Expense** | | | **857.52** | **0.01** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| ZORR01 | 0.00001218 | | 0.01 | 0.01 |

MSTrust_002750

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA  71101
(318)227-8668

# *Settlement Statement*

Maren Silberstein Revocable Trust
3463 Locke Lane
Houston, TX  77027

Account:  JUD

Date:  11/30/2020

## Summary by LEASE:

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| | Unpaid Previous Balance | | | 97,700.06 |
| 1BKE01 | B&K Exploration LLC #1 | | 119.02 | 119.02 |
| 1DIC01 | Bickham Dickson #1 | 225.93 | 421.16 | 195.23 |
| 1FAV01 | John T. Favell etal #1 | | 151.87 | 151.87 |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 42.34 | 42.34 |
| 1KEY02 | Albert Key etal #1 | 171.67 | 290.90 | 119.23 |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 |
| 1STA03 | Starcke C-1 | | 209.66 | 209.66 |
| 1SUN01 | Sun # R-1 | | 13.48 | 13.48 |
| 1TAY01 | Taylor #1 | | 55.96 | 55.96 |
| 1TEL01 | Teledyne #1 | | 7.97 | 7.97 |
| 1VIC03 | Vickers #1 | 42.42 | 39.29 | (3.13) |
| 1WAR01 | Hilliard Warren #1 | 0.12 | 13.23 | 13.11 |
| 1WIG01 | Wiggins #1; GR RA SUD | 376.37 | 97.73 | (278.64) |
| 1WIL01 | Willamette 21-1; CV RA SUA | 88.36 | 309.36 | 221.00 |
| 1WIL07 | GC Williams #4 | 138.00 | 158.54 | 20.54 |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 40.08 | | (40.08) |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 15.32 | | (15.32) |
| 2BRO01 | J. Brown Heirs #1 | 375.44 | 115.90 | (259.54) |
| 2CRE01 | Credit Shelter 22-8 #1 | 71.40 | 35.27 | (36.13) |
| 2DAV01 | S L  Davis #3 | | 53.40 | 53.40 |
| 2DAV05 | SL Davis #4 | | 37.80 | 37.80 |
| 2DAV11 | S L Davis #5 | | 28.70 | 28.70 |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 15.04 | | (15.04) |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 4.52 | | (4.52) |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 15.99 | | (15.99) |
| 2GRA03 | Override: Petrohawk-Grayson etal 24 H 1 | 3.04 | | (3.04) |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 1.78 | | (1.78) |
| 2HAR08 | Hartman 35-13-25 1H | 28.09 | 1.81 | (26.28) |
| 2HAY03 | Override: Haynesville Mercantile #3 | 8.87 | | (8.87) |
| 2HAY03 | Haynesville Mercantile #3 | 273.58 | 57.70 | (215.88) |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 1.94 | | (1.94) |
| 2ROG02 | Rogers 28-5 #1 | 524.17 | 67.39 | (456.78) |

MSTrust_002751

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| ABNE01 | Royalty: Abney R K B HV Unit 1H | 4.39 | | (4.39) |
| ABNE02 | Royalty: Abney R K B HV Unit 2H | 4.07 | | (4.07) |
| ABNE03 | Royalty: Abney R K B HV Unit 3H | 7.77 | | (7.77) |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 21.29 | | (21.29) |
| ALEF01 | SN3 Frost Alexander 1HH | | 9.71 | 9.71 |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 22.53 | | (22.53) |
| ALEF02 | SN3 Frost Alexander 2HH | | 29.22 | 29.22 |
| ALEX01 | Alexander Unit 1 #6 | 7.60 | 11.98 | 4.38 |
| ALEX03 | Alexander Unit 1 #3 | | 1.34 | 1.34 |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | 0.11 | 25.17 | 25.06 |
| ALMO01 | Override: Almond-Hook #1 | 0.33 | | (0.33) |
| ALMO01 | Almond-Hook #1 | 9.76 | 5,944.51 | 5,934.75 |
| ANDE01 | Anderson Gu | 2.75 | 2.10 | (0.65) |
| ANTH01 | Anthony | 163.88 | 34.11 | (129.77) |
| BADL01 | Royalty: Badlands 21-15H | 0.12 | | (0.12) |
| BADL01 | Badlands 21-15H | 0.63 | 0.31 | (0.32) |
| BADL02 | Royalty: Badlands 21-15 MBH | 0.48 | | (0.48) |
| BADL02 | Badlands 21-15 MBH | 2.49 | 0.44 | (2.05) |
| BADL03 | Royalty: Badlands 31-15 TFH | 0.13 | | (0.13) |
| BADL03 | Badlands 31-15 TFH | 0.74 | 0.61 | (0.13) |
| BADL04 | Royalty: Badlands 31-15 MBH | 0.63 | | (0.63) |
| BADL04 | Badlands 31-15 MBH | 3.20 | 1.84 | (1.36) |
| BADL05 | Royalty: Badlands 11-15 TFH | 2.23 | | (2.23) |
| BADL05 | Badlands 11-15 TFH | | 23.20 | 23.20 |
| BADL06 | Badlands 41-15 TFH | (0.01) | 0.18 | 0.19 |
| BADL07 | Royalty: Badlands 41-15 MBH | 0.15 | | (0.15) |
| BADL07 | Badlands 41-15 MBH | 0.81 | 1.53 | 0.72 |
| BADL08 | Royalty: Badlands 21-15 TFH | 0.53 | | (0.53) |
| BADL08 | Badlands 21-15 TFH | 2.77 | 0.99 | (1.78) |
| BANK01 | Royalty: Bankhead, S 22 #1; SSA SU | 1.37 | | (1.37) |
| BART02 | Override: Barton H.P. 1 | 2.23 | | (2.23) |
| BART05 | Override: Barton, HP #3 | 1.34 | | (1.34) |
| BART07 | Override: Barton, HP #5 | 0.80 | | (0.80) |
| BAXT01 | Royalty: Baxter 10 1-Alt; LCV RA SUTT | 0.03 | | (0.03) |
| BBBU01 | Royalty: BB-Budahn-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 H | 1.16 | | (1.16) |
| BBCL01 | Royalty: BB Charlie Loomer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 | 1.51 | | (1.51) |
| BBCL02 | Royalty: BB Charlie Loomer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 | 1.18 | | (1.18) |
| BBCL03 | Royalty: BB Charlie Loomer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 | 0.84 | | (0.84) |
| BBCL04 | Royalty: BB Charlie Loomer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 | 0.59 | | (0.59) |
| BBCL05 | Royalty: BB Charlie Loomer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 | 0.64 | | (0.64) |
| BBCL06 | Royalty: BB Charlie Loomer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 | 1.00 | | (1.00) |
| BBCL07 | Royalty: BB CharlieLoomer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H | 0.37 | | (0.37) |
| BBSL01 | BB-S Loomer LW 15-95-0817 H-1 | 0.22 | | (0.22) |
| BEAD01 | Bear Den 24-13H #2 | 12.26 | 4.93 | (7.33) |
| BEAL02 | Beall, R #2 | 3.89 | 2.86 | (1.03) |
| BEAL03 | Beall, R #4 | | 0.13 | 0.13 |
| BEAL05 | Beall #5 | | 0.13 | 0.13 |
| BECK02 | Override: Beckworth1,2,3,4,5T,10,11 | 1.75 | | (1.75) |
| BECK02 | Beckworth1,2,3,4,5T,10,11 | | 0.51 | 0.51 |
| BECK04 | Override: Beckworth 7 | 0.19 | | (0.19) |
| BECK05 | Override: Beckworth 9L | 0.24 | | (0.24) |

MSTrust_002752

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| BECK05 | Beckworth 9L | | 0.05 | 0.05 |
| BECK08 | Override: Beckworth #12 | 8.31 | | (8.31) |
| BECK08 | Beckworth #12 | | 4.41 | 4.41 |
| BECK09 | Override: Beckworth #13 | 0.43 | | (0.43) |
| BECK09 | Beckworth #13 | | 0.05 | 0.05 |
| BECK10 | Override: Beckworth #14 | 1.64 | | (1.64) |
| BECK10 | Beckworth #14 | | 0.56 | 0.56 |
| BECK11 | Override: Beckworth #15 | 0.57 | | (0.57) |
| BECK11 | Beckworth #15 | | 0.10 | 0.10 |
| BECK12 | Override: Beckworth #17 | 1.76 | | (1.76) |
| BECK12 | Beckworth #17 | | 0.92 | 0.92 |
| BECK13 | Override: Beckworth #16 | 1.11 | | (1.11) |
| BECK13 | Beckworth #16 | | 0.36 | 0.36 |
| BENM02 | Royalty: Benjamin Minerals 10-3 | 0.36 | | (0.36) |
| BENM03 | Royalty: Benjamin Minerals 10 #2 | 0.12 | | (0.12) |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 4.55 | | (4.55) |
| BLAM02 | Override: Blackstone Minerals 35H #2 | 1.83 | | (1.83) |
| BLAM02 | Blackstone Minerals 35H #2 | 28.10 | 34.39 | 6.29 |
| BLAM03 | Override: Blackston Minerals 35-26 HC # | 20.28 | | (20.28) |
| BLAN01 | Blanche 14-36 H | 3.98 | 0.08 | (3.90) |
| BMSM02 | B M Smith #3 | 0.12 | 52.41 | 52.29 |
| BODC05 | Royalty: CVU/BOD TR 77 Bodcaw Lumb | 0.09 | | (0.09) |
| BODC06 | Royalty: CVU/D TR 77 Bodcaw Lumber | 0.05 | | (0.05) |
| BODC08 | Royalty: CVU/GRAY TR 77 Bodcaw Lum | 3.71 | | (3.71) |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 0.78 | | (0.78) |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 0.37 | | (0.37) |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.22 | 0.04 | (0.18) |
| BOGG03 | Boggs 29-32-30-31 THD | 0.25 | 0.04 | (0.21) |
| BOLI02 | Bolinger, SH 6-2 | 0.22 | | (0.22) |
| BOND01 | Bond No. 1, R.L. | 198.55 | 35.11 | (163.44) |
| BORD02 | Borders-Smith Unit 3 #2 | | 0.71 | 0.71 |
| BORD03 | Borders-Smith #3-2A | | 11.33 | 11.33 |
| BORD04 | Borders-Smith Unit 3 #3 | 18.30 | 19.51 | 1.21 |
| BORD05 | Borders-Smith Unit 3 #4 | 4.12 | 8.27 | 4.15 |
| BORD06 | Borders-Smith #3-1A | | 14.84 | 14.84 |
| BOYC01 | Boyce #1 | 80.49 | 35.52 | (44.97) |
| BRED01 | Breedlove 36H -1;HA RA SUL | | 59.54 | 59.54 |
| BRED02 | Breedlove 25H-1; HA RA SUJ | | 4.81 | 4.81 |
| BROW04 | Brown A2 | 23.90 | 68.39 | 44.49 |
| BROW08 | Brown A-3 | 5.50 | 30.13 | 24.63 |
| CADE01 | Cadeville Sand Unit #1 | 17.16 | | (17.16) |
| CALH01 | Calhoun Cadeville Unit | | 10.38 | 10.38 |
| CAMP05 | Royalty: Campbell Estate Et Al | 1.68 | | (1.68) |
| CAMP05 | Campbell Estate Et Al | 0.18 | | (0.18) |
| CANT01 | Canterbury #1; HOSS B RB SUA | 16.11 | 30.02 | 13.91 |
| CARR02 | Carr 3-A | 2.78 | 1.08 | (1.70) |
| CART01 | Carthage Gas Unit #13-10 | 17.74 | 9.81 | (7.93) |
| CART08 | Carthage GU #13-13,14,15,16,17 | 101.92 | 25.70 | (76.22) |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 1.49 | 13.12 | 11.63 |
| CART13 | Carthage Gas Unit #13-3 | 15.43 | 7.56 | (7.87) |
| CART14 | Carthage Gas Unit #13-6 | | 8.69 | 8.69 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| CART16 | Carthage Gas Unit #13-8 | 20.30 | 10.89 | (9.41) |
| CART25 | Carthage 13-6 APO | 10.75 | | (10.75) |
| CART48 | Carthage Gas Unit #13-12 | 12.66 | 8.05 | (4.61) |
| CBCO01 | Royalty: C.B. Cockerham #3 & #6 | 14.70 | | (14.70) |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 343.32 | 343.32 |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.10 | | (0.10) |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.46 | | (0.46) |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.06 | | (0.06) |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.63 | | (0.63) |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 11.60 | | (11.60) |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 5.12 | | (5.12) |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 26.65 | | (26.65) |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.28 | | (0.28) |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.02 | | (0.02) |
| CLAR11 | Clarksville Cvu Wtrfld 11-CCVU | 0.01 | | (0.01) |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 101.73 | | (101.73) |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 10.58 | | (10.58) |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 2.18 | | (2.18) |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 22.10 | | (22.10) |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.35 | | (0.35) |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 28.59 | | (28.59) |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 31.67 | | (31.67) |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 28.03 | | (28.03) |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 3.47 | | (3.47) |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 35.80 | | (35.80) |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 4.11 | | (4.11) |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.10 | | (0.10) |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.34) | | 0.34 |
| CLAY03 | Clayton Franks #1 (Sec 21) | 0.53 | 116.31 | 115.78 |
| CLAY05 | Clayton Franks #4 | 103.23 | 113.12 | 9.89 |
| COLV03 | Royalty: WA Colvin et al #1 | 0.11 | | (0.11) |
| COOK02 | Cooke, J W #2 | | 1.05 | 1.05 |
| COOK03 | Cooke, J W #3 | 32.75 | 29.14 | (3.61) |
| COOK05 | Cooke, J W #5 | 24.96 | 37.20 | 12.24 |
| CORB03 | West Corbin 19 Fed #1 | | 1.14 | 1.14 |
| COTT07 | Cottle-Reeves 1-1 | | 0.63 | 0.63 |
| COTT09 | Cottle Reeves 1-4 | 1.27 | 0.58 | (0.69) |
| COTT10 | Cottle Reeves 1-5 | | 8.96 | 8.96 |
| COTT11 | Cottle-Reeves 1-3H | 16.48 | 39.39 | 22.91 |
| CRAT01 | Craterlands 11-14 TFH | | 0.02 | 0.02 |
| CUMM01 | Cummins Estate #1 & #4 | 21.01 | 15.58 | (5.43) |
| CUMM02 | Cummins Estate #2 & #3 | 22.80 | 17.34 | (5.46) |
| CVUB01 | CVU Bodcaw Sand | | 6.49 | 6.49 |
| CVUD01 | CVU Davis Sand | | 2.65 | 2.65 |
| CVUG01 | Royalty: CVU Gray et al Sand | 0.24 | | (0.24) |
| CVUG01 | CVU Gray et al Sand | | 29.59 | 29.59 |
| CVUT01 | CVU Taylor Sand | | 0.01 | 0.01 |
| DANZ01 | Danzinger #1 | 2.40 | 26.89 | 24.49 |
| DAVI02 | Davis Bros. Lbr C1 | 5.51 | 3.42 | (2.09) |
| DAVJ01 | Override: Jackson Davis Jr 35-26 HC #1 | 25.93 | | (25.93) |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | 452.19 | 65.18 | (387.01) |

MSTrust_002754

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| DAVJ02 | Override: Jackson Davis Jr 35H #1-Alt | 17.81 | | (17.81) |
| DCDR02 | Override: D.C. Driggers #3-L | 0.11 | | (0.11) |
| DCDR03 | Override: D.C. Driggers #4 | 3.30 | | (3.30) |
| DCDR04 | Override: D.C. Driggers #5 | 0.41 | | (0.41) |
| DCDR05 | Override: D.C. Driggers #6 | 1.51 | | (1.51) |
| DCDR08 | Override: D.C. Driggers #9 | 1.70 | | (1.70) |
| DCDR09 | Override: DC Driggers GU #7 | 4.85 | | (4.85) |
| DEAS01 | Deason #1 | 53.15 | 132.62 | 79.47 |
| DEMM01 | Demmon 34H #1 | 106.03 | | (106.03) |
| DENM01 | Denmon #1 | 21.77 | 9.14 | (12.63) |
| DISO01 | Royalty: Dicuss Oil Corp 15 1-Alt | 0.01 | | (0.01) |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 0.76 | | (0.76) |
| DORT01 | Dorton 11 #1 Alt, CV RA SUC | | 19.50 | 19.50 |
| DREW03 | Override: Drewett 1-23 | 2.24 | | (2.24) |
| DROK01 | Droke #1 aka PBSU #3 | 867.57 | | (867.57) |
| DROK02 | Droke A-1 aka PBSU #2 | 315.17 | | (315.17) |
| DUNN01 | Dunn #1, A.W. | | 0.37 | 0.37 |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | 15.55 | 1.59 | (13.96) |
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | 9.99 | 1.87 | (8.12) |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | 12.33 | 1.72 | (10.61) |
| ELKC01 | Royalty: Elk City Unit | 0.39 | | (0.39) |
| ELLE01 | Ellen Graham #4 | 188.10 | 107.66 | (80.44) |
| ELLE04 | Ellen Graham #1 | | 3.42 | 3.42 |
| ELLI01 | Ellis Estate Gas Unit #1 | | 0.50 | 0.50 |
| ELLI02 | Ellis Estate A #5 | | 5.45 | 5.45 |
| ELLI03 | Ellis Estate A #6 | | 5.18 | 5.18 |
| ELLI04 | Ellis Estate A #7 | | 5.25 | 5.25 |
| ELLI05 | Ellis Estate A #8 | | 5.18 | 5.18 |
| ELLI06 | Ellis Estate A | | 10.47 | 10.47 |
| ELLI10 | Ellis Estate A4 | | 5.32 | 5.32 |
| EMMO01 | Royalty: Emma Owner 23-14HA | 1.81 | | (1.81) |
| EMMO01 | Emma Owner 23-14HA | | 3.33 | 3.33 |
| EUCU03 | Royalty: East Eucutta FU C02 | 29.26 | | (29.26) |
| EVAB01 | Override: Eva Bennett | 5.84 | | (5.84) |
| EVAN04 | Evans No J-1 | 32.74 | 14.28 | (18.46) |
| FAI131 | Fairway J L Unit 555 | 9.23 | | (9.23) |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 7.98 | | (7.98) |
| FAI133 | Fairway J L Unit 655 | 9.76 | | (9.76) |
| FAI142 | Royalty: Fairway J L Unit 349Z | 0.31 | | (0.31) |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 1.36 | | (1.36) |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | 3.55 | | (3.55) |
| FAIR03 | Fairway Gas Plant (REVENUE) | 25.85 | | (25.85) |
| FAIR04 | Fairway Gas Plant | | 33.30 | 33.30 |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 9.23 | | (9.23) |
| FANN01 | Override: Fannie Lee Chandler | 22.13 | | (22.13) |
| FANN02 | Royalty: Fannie Watson | 0.60 | | (0.60) |
| FANN02 | Fannie Watson | | 0.09 | 0.09 |
| FATB01 | Override: SN3 FATB 3HH | 17.62 | | (17.62) |
| FED002 | Shugart West 19 Fed #2 | | 21.35 | 21.35 |
| FED003 | Shugart West 19 Fed #3 | 37.49 | 23.48 | (14.01) |
| FED004 | Shugart West 19 Fed #4 | | 16.99 | 16.99 |

MSTrust_002755

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| FED005 | Shugart West 29 Fed #1 | 2.50 | 128.76 | 126.26 |
| FED006 | Shugart West 29 Fed #2 | 1.04 | | (1.04) |
| FED007 | Shugart West 29 Fed #3 | (3.39) | | 3.39 |
| FED012 | Shugart West 30 Fed #3 | | 38.40 | 38.40 |
| FED017 | West Shugart 31 Fed #1H | 65.79 | 50.03 | (15.76) |
| FED018 | West Shugart 31 Fed #5H | 60.62 | 39.72 | (20.90) |
| FEDE02 | Fedeler 1-33H | 2.25 | 1.78 | (0.47) |
| FISH01 | Override: Fisher Duncan #1 | 1.58 | | (1.58) |
| FISH01 | Fisher Duncan #1 | | 0.74 | 0.74 |
| FISH02 | Override: Fisher Duncan #2 (Questar) | 0.75 | | (0.75) |
| FOST03 | Foster #1 (Torch) | | 0.45 | 0.45 |
| FOST04 | Foster #2 (Torch) | | 0.02 | 0.02 |
| FRAN03 | Franks, Clayton #3 | 1,121.68 | 151.93 | (969.75) |
| FRAN04 | Franks, Clayton #5 | 112.84 | 125.64 | 12.80 |
| FRAN06 | Franks, Clayton #6 | 158.26 | 113.77 | (44.49) |
| FRAN07 | Franks, Clayton #7 | 123.24 | 51.89 | (71.35) |
| FROS01 | HB Frost Unit #11H | 7.19 | 12.54 | 5.35 |
| GAIN01 | Gainer-Schumann Unit #1 | | 31.35 | 31.35 |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 4.62 | | (4.62) |
| GLAD01 | Gladewater 19 #4 through #13 | | 2.55 | 2.55 |
| GLAD02 | Override: Gladewater Gas Unit | 4.92 | | (4.92) |
| GOLD01 | Goldsmith Blaylock | | 0.89 | 0.89 |
| GOLD02 | Royalty: Goldsmith, J.B. | 1.48 | | (1.48) |
| GOLD02 | Goldsmith, J.B. | | 0.27 | 0.27 |
| GOLD04 | Royalty: Goldsmith-Watson | 0.01 | | (0.01) |
| GOLD04 | Goldsmith-Watson | | 1.20 | 1.20 |
| GRAH01 | Graham A-1 | 230.24 | 81.45 | (148.79) |
| GRAY03 | Grayson #2 & #3 | | 3.51 | 3.51 |
| GRAY04 | Grayson #1 & #4 | 349.97 | 49.45 | (300.52) |
| GREE01 | Royalty: Greenwood Rodessa | 1.01 | | (1.01) |
| GRIZ01 | Royalty: Grizzly 24-13 HA | 3.67 | | (3.67) |
| GRIZ01 | Grizzly 24-13 HA | 19.23 | 4.88 | (14.35) |
| GRIZ02 | Royalty: Grizzly 24-13 HW | 5.97 | | (5.97) |
| GRIZ02 | Grizzly 24-13 HW | 31.22 | 7.91 | (23.31) |
| GRIZ03 | Royalty: Grizzly 24-13 HG | 3.92 | | (3.92) |
| GRIZ03 | Grizzly 24-13 HG | 20.50 | 4.57 | (15.93) |
| GUIL02 | Guill J C #3 | 6.12 | 24.13 | 18.01 |
| GUIL03 | Guill J C #5 | 54.43 | 15.51 | (38.92) |
| HAIR01 | Override: Hairgrove #1 & #2 | 5.58 | | (5.58) |
| HAM001 | Ham #1 | | 0.10 | 0.10 |
| HAMI01 | Hamliton #1 | | 0.10 | 0.10 |
| HARL01 | Royalty: Harless #2-19H | 3.78 | | (3.78) |
| HARL01 | Harless #2-19H | 21.19 | | (21.19) |
| HARR01 | Harris-Mccreight | | 0.05 | 0.05 |
| HARR02 | Harrison Gu E #11 | | 0.06 | 0.06 |
| HARR04 | Harrison C 1 | | 2.46 | 2.46 |
| HARR05 | Harrison E GU 1 | | 0.05 | 0.05 |
| HARR07 | Harrison E2 "PD C-1 CU3" | | 0.16 | 0.16 |
| HARR09 | Harrison GU E #10 | | 3.75 | 3.75 |
| HARR10 | Harrison E #5 | | 0.10 | 0.10 |
| HARR11 | Harrison E #6 | | 0.09 | 0.09 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| HARR12 | Harrison E #7 | | 1.43 | 1.43 |
| HARR13 | Harrison E #8 | | 1.72 | 1.72 |
| HARR14 | Harrison E #9 | | 1.48 | 1.48 |
| HARR16 | Harrison C GU #1 Well 2 | | 0.05 | 0.05 |
| HARR17 | Harrison E GU #3 | | 0.04 | 0.04 |
| HAVE01 | Override: CRANE SU8; Havens, Mary T. | 12.01 | | (12.01) |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 28.51 | 28.51 |
| HAWK01 | Hawkins Field Unit | 58.31 | 74.02 | 15.71 |
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 2.72 | | (2.72) |
| HAWK03 | Hawkins Field Unit Tr B3-38 | | 9.68 | 9.68 |
| HAYC01 | Hayes, Claude #3 | | 194.43 | 194.43 |
| HAZE05 | Hazel 13-34/27H | 2.37 | 0.39 | (1.98) |
| HBFR01 | H.B. Frost Gas Unit | | 0.75 | 0.75 |
| HBFR02 | HB Frost Unit #3 | 0.89 | 3.14 | 2.25 |
| HBFR03 | HB Frost Unit #23H | 8.27 | 18.29 | 10.02 |
| HE1201 | HE 1-20H | 1.14 | 0.12 | (1.02) |
| HE1401 | Royalty: HE 14-20 TFH | 0.04 | | (0.04) |
| HE2801 | Royalty: HE 2-8-20MBH | 0.01 | | (0.01) |
| HE2801 | HE 2-8-20MBH | 0.06 | 0.42 | 0.36 |
| HE3801 | HE 3-8-20UTFH | | 0.40 | 0.40 |
| HE4801 | HE 4-8-20MBH | | 0.38 | 0.38 |
| HE5801 | HE 5-8-OUTFH | | 0.42 | 0.42 |
| HE6801 | Royalty: HE 6-8-20 UTFH | 0.74 | | (0.74) |
| HE6801 | HE 6-8-20 UTFH | 3.93 | 0.62 | (3.31) |
| HE7801 | Royalty: HE 7-8-20 MBH | 0.97 | | (0.97) |
| HE7801 | HE 7-8-20 MBH | 5.08 | 0.67 | (4.41) |
| HEFE01 | Royalty: Hefer 8-8-20 UTFH-ULW | 0.40 | | (0.40) |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | 2.16 | 0.24 | (1.92) |
| HEIS01 | Heiser 11-2-1H | 2.81 | | (2.81) |
| HEMI01 | Hemi 3-34-27TH | 2.98 | 0.44 | (2.54) |
| HEMI02 | Hemi 3-34-27 BH | 2.64 | 0.35 | (2.29) |
| HEMI03 | Hemi 2-34-27 BH | | 0.85 | 0.85 |
| HEMI04 | Hemi 2-34-27 TH | 2.02 | 0.37 | (1.65) |
| HEMI05 | Hemi 1-27-34 BH | 11.74 | 0.75 | (10.99) |
| HEMI06 | Hemi 2-27-34 BH | 6.99 | | (6.99) |
| HEMP01 | Hemphill 11 #1 Alt | 7.48 | 31.06 | 23.58 |
| HEND03 | Henderson 16-34/27H | 4.35 | 0.33 | (4.02) |
| HEND04 | Henderson 1-28/33H | 3.12 | 0.80 | (2.32) |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 1.86 | | (1.86) |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 4.39 | | (4.39) |
| HERB01 | Herb 14-35H | 0.83 | 0.08 | (0.75) |
| HFED01 | H. F. Edgar #1 | 0.18 | 13.35 | 13.17 |
| HIGG01 | Higgins 31-26 TFH | 12.90 | 0.17 | (12.73) |
| HKMO01 | H.K. Moore #1A-17 | | 8.20 | 8.20 |
| HKMO02 | H.K. Moore #2-17 | | 7.17 | 7.17 |
| HOOD01 | Royalty: Hood 15-2;LCV RA SUTT | 0.32 | | (0.32) |
| HOOJ01 | Royalty: JL Hood 15-10 HC #1 | 29.29 | | (29.29) |
| HOOJ02 | Royalty: JL Hood 15-10 HC #2 | 19.73 | | (19.73) |
| HORN01 | Horning | 122.88 | 36.83 | (86.05) |
| INDI01 | Indian Draw 12-1 | 9.08 | 82.20 | 73.12 |
| INDI05 | Indian Draw 13 Fed #3 | 8.80 | 112.94 | 104.14 |

MSTrust_002757

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| INTE03 | International Paper Co. No. A2 | 30.48 | 19.20 | (11.28) |
| IVAN02 | Royalty: Ivan 11-29 TFH | 0.06 | | (0.06) |
| IVAN02 | Ivan 11-29 TFH | 0.31 | 0.10 | (0.21) |
| IVAN03 | Royalty: Ivan 7-1-29 MBH | 0.07 | | (0.07) |
| IVAN04 | Royalty: Ivan 6-1-29 UTFH | 0.31 | | (0.31) |
| JABL01 | J. A. Blaylock A | | 0.67 | 0.67 |
| JABL02 | J. A. Blaylock A6 & A7 | | 0.13 | 0.13 |
| JACJ01 | Jackson, Jessie 12-2 | 0.75 | | (0.75) |
| JAKO01 | Jakob 14-35TFH | 1.49 | 0.61 | (0.88) |
| JAME03 | James Lewis #6-12 | 13.07 | 16.80 | 3.73 |
| JOHN05 | Johnson #1 Alt. | 23.59 | 27.88 | 4.29 |
| JONN01 | Royalty: Jonnie Bussey #1 | 15.46 | | (15.46) |
| JUST01 | North Justiss Unit | | 0.33 | 0.33 |
| JUST02 | South Justiss Unit | | 1.83 | 1.83 |
| KELL10 | Kelly Lincoln #7 | | 0.01 | 0.01 |
| KELL12 | Kelly-Lincoln #6 | 2.04 | 2.56 | 0.52 |
| KELL13 | Kelly-Lincoln #9 | | 0.06 | 0.06 |
| KELL14 | Kelly-Lincoln #8 | | 0.06 | 0.06 |
| KELL16 | Kelly Lincoln #10 | | 0.04 | 0.04 |
| LAUN04 | LA United Methodist 10-2 | 0.71 | | (0.71) |
| LAWA02 | Royalty: L A Watson B | 0.38 | | (0.38) |
| LAWA02 | L A Watson B | 0.08 | | (0.08) |
| LAWA03 | Royalty: L A Watson Et Al | 1.38 | | (1.38) |
| LAWA03 | L A Watson Et Al | 0.28 | | (0.28) |
| LEOP01 | Override: Leopard, C.L. #1, 2 & 3 | 1.06 | | (1.06) |
| LEOP02 | Override: CL Leopard #4 | 0.08 | | (0.08) |
| LEOP03 | Override: Leopard, CL #5 | 0.05 | | (0.05) |
| LEOP04 | Override: CL Leopard #7 | 0.98 | | (0.98) |
| LEOP05 | Override: CL Leopard #6 | 1.22 | | (1.22) |
| LEVA02 | L Levang 13-32/29H | 0.02 | 0.01 | (0.01) |
| LEVA03 | G Levang 2-32-29 TH | 0.13 | 0.25 | 0.12 |
| LEVA04 | G Levang 3-32-29BH | | 0.01 | 0.01 |
| LEVA05 | G Levang 4-32-29 BH | 0.14 | 0.07 | (0.07) |
| LEWI02 | Lewis Unit #5-12 | 14.18 | 30.22 | 16.04 |
| LEWI04 | Lewis Unit #3-12 | 138.19 | 6.34 | (131.85) |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 9.35 | | (9.35) |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 1.80 | | (1.80) |
| LISB01 | Royalty: Lisbon Pettit Unit TR 2-2 | 0.42 | | (0.42) |
| LISB03 | Royalty: Lisbon Petitt Unit TR 2-4 | 0.20 | | (0.20) |
| LISB04 | Royalty: Lisbon Petitt Unit TR 2-5 | 0.31 | | (0.31) |
| LISB05 | Royalty: Lisbon Petitt Unit TR 2-6 | 0.46 | | (0.46) |
| LISB07 | Royalty: Lisbon Petitt Unit TR 11-1 | 4.25 | | (4.25) |
| LISB08 | Royalty: Lisbon Petitt Unit TR 11-8 | 4.42 | | (4.42) |
| LISB09 | Royalty: Lisbon Petitt Unit TR 12-3 | 4.28 | | (4.28) |
| LISB10 | Royalty: Lisbon Petitt Unit TR 12-4 | 4.20 | | (4.20) |
| LISB11 | Royalty: Lisbon Petitt Unit TR 12-5 | 4.23 | | (4.23) |
| LISB12 | Royalty: Lisbon Petitt Unit TR 12-6 | 4.01 | | (4.01) |
| LISB14 | Royalty: Lisbon Petitt Unit TR 25-8 | 0.58 | | (0.58) |
| LISB15 | Royalty: Lisbon Petitt Unit TR 25-10 | 0.66 | | (0.66) |
| LISB16 | Royalty: Lisbon Petitt Unit TR 25-11 | 1.53 | | (1.53) |
| LISB17 | Royalty: Lisbon Petitt Unit TR 26-10 | 0.08 | | (0.08) |

MSTrust_002758

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| LISB18 | Override: Lisbon Petitt Unit TR 26-11 | 0.03 | | (0.03) |
| LISB19 | Override: Lisbon Petitt Unit TR 26-14 | 0.29 | | (0.29) |
| LISB20 | Royalty: Lisbon Petitt Unit TR 26-15 | 2.14 | | (2.14) |
| LISB21 | Royalty: Lisbon Petitt Unit TR 28-6 | 0.08 | | (0.08) |
| LISB22 | Override: Lisbon Petitt Unit TR 36-6 | 21.96 | | (21.96) |
| LITT01 | Royalty: Little Creek Field | 23.34 | | (23.34) |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 254.82 | | (254.82) |
| LOIS01 | Lois Sirmans #1-12 | 67.57 | 49.57 | (18.00) |
| LOWE01 | Royalty: Lowe 29 #1-alt; GRAY RA SUJ | 8.99 | | (8.99) |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 11.75 | | (11.75) |
| MADO01 | Madole #1-7H | | 2.10 | 2.10 |
| MAND01 | Royalty: Mandaree 24-13 HZ2 | 1.29 | | (1.29) |
| MAND01 | Mandaree 24-13 HZ2 | 6.78 | 19.55 | 12.77 |
| MAND02 | Royalty: Mandaree 24-13 HD | 2.66 | | (2.66) |
| MAND02 | Mandaree 24-13 HD | 13.90 | 10.22 | (3.68) |
| MAND03 | Royalty: Mandaree 24-13 HY | 2.19 | | (2.19) |
| MAND03 | Mandaree 24-13 HY | 11.51 | 5.77 | (5.74) |
| MAND04 | Royalty: Mandaree24-13 HZ | 1.79 | | (1.79) |
| MAND04 | Mandaree24-13 HZ | 9.37 | 8.04 | (1.33) |
| MAND05 | Royalty: Mandaree South 19-18 HQL | 1.85 | | (1.85) |
| MAND05 | Mandaree South 19-18 HQL | 9.71 | 3.91 | (5.80) |
| MAND06 | Royalty: Mandaree South 24-13 HI | 6.19 | | (6.19) |
| MAND06 | Mandaree South 24-13 HI | 32.38 | 4.89 | (27.49) |
| MART03 | Martin 1-24 | | 5.44 | 5.44 |
| MART05 | Martinville  Rodessa Fld Unit | | (2.52) | (2.52) |
| MART10 | Martinville Rodessa CO2 Unit | 5.11 | 43.44 | 38.33 |
| MASO02 | South Mason Pass | | 64.90 | 64.90 |
| MAXI01 | Royalty: Maxine Redman | 16.68 | | (16.68) |
| MAYO01 | Royalty: Mayo 13-16-14 H-1; HA RA SUF | 94.83 | | (94.83) |
| MAYO02 | Royalty: Mayo 24 H-1; HA RA SUF | 355.43 | | (355.43) |
| MCCA02 | Royalty: Mccary | 0.32 | | (0.32) |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 29.85 | | (29.85) |
| MCGP01 | Royalty: Patrick McGowen etal 15 #1 | 0.19 | | (0.19) |
| MCGP01 | Patrick McGowen etal 15 #1 | 0.26 | | (0.26) |
| MCIN02 | Royalty: McIntosh-Opal 1,4 | 0.50 | | (0.50) |
| MCIN02 | McIntosh-Opal 1,4 | | 0.05 | 0.05 |
| MCIN04 | Royalty: McIntosh-Goldsmith #1 | 0.12 | | (0.12) |
| MCIN04 | McIntosh-Goldsmith #1 | | 0.18 | 0.18 |
| MCIN05 | Royalty: Mcintyre Etal#1Alt;GRAY RA SU | 5.70 | | (5.70) |
| MCKE01 | McKendrick A#1 | 4.57 | 2.65 | (1.92) |
| MIAM01 | Miami Corp #2 | | 8.07 | 8.07 |
| MIAM12 | Miami Fee #11 | | 5.89 | 5.89 |
| MIAM14 | Miami Fee #4 | | 85.05 | 85.05 |
| MIAM17 | Miami Fee #6 | | 148.35 | 148.35 |
| MIAM18 | Miami Fee #8 | | 34.65 | 34.65 |
| MIAM21 | Miami Corp. #2-D | | 2.54 | 2.54 |
| MIAM23 | Miami Fee #6-D | | 438.47 | 438.47 |
| MIAM29 | Miami Fee #9-D | | 10.62 | 10.62 |
| MIAM30 | Miami Fee #10-D | | 277.08 | 277.08 |
| MIAM31 | Miami Fee #11-D | | 5.89 | 5.89 |
| MIAM32 | Miami Fee #5-D | | 34.65 | 34.65 |

MSTrust_002759

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| MIAM33 | Miami Fee #1-D ST | | 678.19 | 678.19 |
| MOOS01 | Override: Moore-Starcke 5H | 26.14 | | (26.14) |
| MUCK01 | Muckelroy A | 326.86 | 309.28 | (17.58) |
| MYRT01 | Myrtle McDonald Et Al | 0.45 | | (0.45) |
| NAPP02 | Napper 15 #2 | 0.68 | | (0.68) |
| NETT01 | Override: Nettie Patton | 15.90 | | (15.90) |
| NEWH01 | Royalty: New Hope Deep - Texaco | 1.30 | | (1.30) |
| NEWH03 | Royalty: New Hope Pittsburg- Texaco | 0.05 | | (0.05) |
| NEWH04 | New Hope Shallow-Texaco | 0.02 | | (0.02) |
| NEWH05 | Royalty: New Hope Ut-Elledge Sand | 0.03 | | (0.03) |
| NORT02 | Royalty: Northcott, MA 14 #1;SSA SU | 1.83 | | (1.83) |
| NORT03 | Royalty: Northcott #2; GRAY RA SUJ | 4.98 | | (4.98) |
| NORT04 | Royalty: Northcott #3-alt; GRAY RA SUJ | 7.26 | | (7.26) |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 0.34 | 0.34 |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 1.43 | 1.43 |
| OMLI01 | Omlid 18-19 HTF | 0.48 | 0.08 | (0.40) |
| OMLI03 | Omlid 2-19H | | 0.22 | 0.22 |
| OMLI04 | Omlid 3-19H1 | 3.30 | 0.50 | (2.80) |
| OMLI05 | Omlid 4-19H | 2.24 | 0.49 | (1.75) |
| OMLI06 | Omlid 5-19H | 1.72 | 0.52 | (1.20) |
| OMLI07 | Omlid 6-19H | 1.47 | 0.48 | (0.99) |
| OMLI08 | Omlid 7-19 H1 | 1.36 | 0.49 | (0.87) |
| OMLI09 | Omlid 9-19 HSL2 | | 0.71 | 0.71 |
| OMLI10 | Omlid 8-19 H | 2.21 | 0.39 | (1.82) |
| OMLI11 | Omlid 10-19 HSL | | 0.68 | 0.68 |
| OTIS01 | Otis 3-28-33BH | 1.53 | 0.45 | (1.08) |
| OTIS02 | Otis 3-28-33TH | 1.17 | 0.52 | (0.65) |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.06 | | (0.06) |
| OTIS04 | Otis 28-29-32-33LL | 0.31 | 0.25 | (0.06) |
| OTIS05 | Otis 1-28-33T2HD | 0.98 | 0.35 | (0.63) |
| OTIS06 | Otis 2-28-33T2HD | 1.64 | 0.41 | (1.23) |
| OTIS07 | Otis 5-28-33BHD | 2.67 | 0.34 | (2.33) |
| OTIS08 | Otis 28-33-32-29BHD | 1.41 | 0.22 | (1.19) |
| OTIS09 | Otis 6-28-33 BHD | 2.90 | 0.42 | (2.48) |
| OVER02 | Overton Gas Unit #14 | 0.46 | | |
| PALU01 | Paluxy B Sand Unit #1 | | 3,468.73 | 3,468.73 |
| PALU03 | Paluxy "B" Sand Unit #5 | 215.71 | | (215.71) |
| PATS01 | Patsy 2-29-32 BH | 0.18 | 0.06 | (0.12) |
| PATS02 | Patsy 1-29-32 BH | | 0.05 | 0.05 |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.03 | | (0.03) |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.13 | | (0.13) |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.17 | | (0.17) |
| PITT05 | Override: Pitts #2-32 | 1.34 | | (1.34) |
| POGO01 | POGO 2-28-33 BH | 2.29 | 0.34 | (1.95) |
| POGO02 | POGO 2-28-33TH | 1.33 | 0.32 | (1.01) |
| POGO03 | POGO 1-28-33BH | 1.41 | 0.74 | (0.67) |
| POGO04 | Pogo 28-33-27-34LL | 1.54 | 0.27 | (1.27) |
| QUIT01 | Royalty: Quitman Wfu Eagleford | 1.96 | | (1.96) |
| QUIT02 | Royalty: Quitman WFU (EGLFD) 20 | 0.26 | | (0.26) |
| RANS01 | Royalty: Ransom 44-31H | 0.05 | | (0.05) |
| RANS01 | Ransom 44-31H | 0.25 | 0.36 | 0.11 |

MSTrust_002760

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   11

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| RANS02 | Ransom 5-30H2 | 1.43 | 0.50 | (0.93) |
| RANS03 | Ransom 2-30H | 5.08 | 0.35 | (4.73) |
| RANS04 | Ransom 3-30H1 | 0.02 | 0.23 | 0.21 |
| RANS05 | Ransom 4-30H | 2.39 | 0.52 | (1.87) |
| RANS06 | Ransom 6-30 H1 | 2.52 | 0.57 | (1.95) |
| RANS07 | Ransom 8-30 HSL2 | 2.14 | 0.36 | (1.78) |
| RANS09 | Ransom 7-30 H | 2.32 | 0.37 | (1.95) |
| RANS10 | Ransom 9-30 HSL | 5.76 | 0.60 | (5.16) |
| RAZE01 | Razor's Edge 1H-27 | 1.05 | | (1.05) |
| REBE01 | Rebecca 31-26H | 3.95 | 0.08 | (3.87) |
| RICB02 | Royalty: BB-Rice 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H-2 | 0.25 | | (0.25) |
| RICB03 | Royalty: BB-Rice 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H-3 | 0.20 | | (0.20) |
| RNCA01 | R.N. Cash | 269.89 | 132.64 | (137.25) |
| ROBY01 | Royalty: Roby, JG #1; SSA SU | 0.35 | | (0.35) |
| RPCO01 | R&P Coal Unit #1 | 1.44 | 1.08 | (0.36) |
| SADL01 | Sadler Penn Unit | | 1.31 | 1.31 |
| SADP02 | Sadler Penn Unit #1H | 0.71 | 1.07 | 0.36 |
| SADP03 | Sadler Penn Unit #2H | 3.10 | 1.34 | (1.76) |
| SADP05 | Sadler Penn Unit #4H | 2.09 | 2.09 | |
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | 2.07 | 3.51 | 1.44 |
| SANV01 | Royalty: Sanvan 1A-MBH ULW | 0.07 | | (0.07) |
| SEEC01 | Seegers, CL etal 11 #1 | 19.24 | 16.97 | (2.27) |
| SHAF01 | Shaula 30 Fed Com 3H | 193.42 | 118.80 | (74.62) |
| SHAF02 | Shaula 30 Fed Com 4H | 159.48 | 189.19 | 29.71 |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.31 | | (0.31) |
| SKLA03 | Sklar Mineral Lease (Marathon) | 10.23 | | (10.23) |
| SLAU01 | Slaughter #5 | 105.90 | 15.22 | (90.68) |
| SLAU02 | Slaughter Unit #1-1 | 232.66 | 19.90 | (212.76) |
| SLAU03 | Slaughter #3 | 142.51 | 14.27 | (128.24) |
| SLAU04 | Slaughter #4 | 137.46 | 13.65 | (123.81) |
| SLAU05 | Slaughter #2-1 | 136.21 | 10.36 | (125.85) |
| SMIT02 | Smith Est. No.1 (Cypress) | | 5.81 | 5.81 |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 211.01 | 24.18 | (186.83) |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 181.00 | 21.11 | (159.89) |
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 127.25 | 8.68 | (118.57) |
| SN1A01 | Override: SN1 AGC 1HH | 115.08 | | (115.08) |
| SN1A01 | SN1 AGC 1HH | 2.16 | | (2.16) |
| SN1A02 | Override: SN1 AGC 2HH | 136.57 | | (136.57) |
| SN1A02 | SN1 AGC 2HH | 2.62 | | (2.62) |
| SN2A01 | SN2 AFTFB 1HH | 13.43 | | (13.43) |
| SN2A40 | SN2 AFTB 2HH | 13.40 | | (13.40) |
| SNID01 | Snider 41-26 TFH | 8.17 | 0.17 | (8.00) |
| SOLM01 | Override: Solmson | 0.03 | | (0.03) |
| SPUR02 | Royalty: Spurlin 1H-36 | 4.83 | | (4.83) |
| STAN02 | Royalty: Stanley 1-11 | 1.12 | | (1.12) |
| STAN08 | Royalty: Stanley 6-1 | 0.97 | | (0.97) |
| STAR03 | Override: Starcke #4H | 27.36 | | (27.36) |
| STAT04 | State Lease 3258 #1 | | 3.83 | 3.83 |
| STEV07 | Override: Stevens 1&2 | 1.56 | | (1.56) |
| STEV09 | Override: Stevens 5 | 0.09 | | (0.09) |
| STOC01 | Stockton 1-R GU, Oleo | 0.02 | 15.41 | 15.39 |

MSTrust_002761

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD    Page    12

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| SUPE01 | Superbad 1A-MBH-ULW | | 4.44 | 4.44 |
| TAYL03 | Taylor Heirs 11-1 | 34.80 | 16.76 | (18.04) |
| THOM02 | Royalty: Thompson 1-29/32H | 0.08 | | (0.08) |
| THOM02 | Thompson 1-29/32H | | 0.06 | 0.06 |
| THOM03 | Thompson 1-29-32T2HD | | 0.41 | 0.41 |
| THOM04 | Thompson 5-29-32BHD | 0.01 | 0.03 | 0.02 |
| THOM05 | Thompson 7-29-32BHD | | 0.16 | 0.16 |
| THOM06 | Thompson 6-29-32BHD | | 0.03 | 0.03 |
| THOM07 | Thompson 4-29-32THD | 0.23 | 0.05 | (0.18) |
| THRA01 | Thrasher #1 | 4.89 | 6.76 | 1.87 |
| TOBY02 | Toby Horton #1-8 | | 0.37 | 0.37 |
| TOBY03 | Toby Horton #1-9 | | 0.04 | 0.04 |
| TOBY04 | Toby Horton #1-10 GU Partners | | 0.47 | 0.47 |
| TOBY05 | Toby Horton #1-7 | | 1.18 | 1.18 |
| TOBY12 | Toby Horton GU #1-11 | | 0.05 | 0.05 |
| TOWN01 | Royalty: Townsend | 15.66 | | (15.66) |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 7.98 | | (7.98) |
| VAUG01 | Override: Vaughn 25-15 #1 | 10.55 | | (10.55) |
| VEED01 | Royalty: Veeder 4E MBH-ULW | 0.09 | | (0.09) |
| WAGN01 | Wagnon Hill No. 1 | 21.32 | 7.68 | (13.64) |
| WAKE01 | Override: Wakefield #2 | 0.01 | | (0.01) |
| WALL01 | Waller #3 | 3.93 | 15.41 | 11.48 |
| WALL03 | Wallis No. 24-1 | 10.66 | 8.90 | (1.76) |
| WALL04 | Waller #1 | | 14.78 | 14.78 |
| WALL05 | Waller #4 | 30.78 | 18.64 | (12.14) |
| WARD03 | Wardner 14-35H | 2.53 | 0.28 | (2.25) |
| WARD04 | Wardner 24-35 H | 2.36 | 0.23 | (2.13) |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 38.60 | | (38.60) |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 10.16 | | (10.16) |
| WCTA01 | Override: W.C. Tanner/Tract 14 | 3.70 | | (3.70) |
| WCWI01 | Royalty: W.C. Williams #1 | 3.14 | | (3.14) |
| WELO01 | Royalty: Welori 29 #1alt;GRAY RA SUJ | 7.48 | | (7.48) |
| WERN01 | Royalty: Werner Burton #3 | 3.52 | | (3.52) |
| WERN01 | Werner Burton #3 | | 3.01 | 3.01 |
| WERN06 | Royalty: Werner-Thompson #6D | 0.15 | | (0.15) |
| WERN08 | Royalty: Werner-Burton | 7.17 | | (7.17) |
| WERN08 | Werner-Burton | | 5.47 | 5.47 |
| WERN17 | Override: Werner-Brelsford #8 | (0.02) | | 0.02 |
| WERN17 | Royalty: Werner-Brelsford #8 | 0.46 | | (0.46) |
| WERN18 | Override: Werner-Brelsford #9H | 0.90 | | (0.90) |
| WERN18 | Werner-Brelsford #9H | | 1.84 | 1.84 |
| WHIT07 | Royalty: Whittington Heirs 28 #1;SSA SU | 2.30 | | (2.30) |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 8.23 | | (8.23) |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 37.67 | | (37.67) |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 55.01 | | (55.01) |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | 148.09 | 19.62 | (128.47) |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | 125.13 | 14.72 | (110.41) |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | 103.78 | 24.92 | (78.86) |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | 591.80 | 11.61 | (580.19) |
| WILL10 | Williamson Unit #2 | | 8.61 | 8.61 |
| WILL11 | Williamson Unit #3 | | 13.00 | 13.00 |

MSTrust_002762

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    13

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| WILL20 | Williamson Gas Unit 7 | | 11.13 | 11.13 |
| WILL21 | Williamson Gas Unit Well #6 | | 11.13 | 11.13 |
| WILL22 | Williamson Unit Well #8 | | 12.01 | 12.01 |
| WILL23 | Williamson Unit Well #12 | | 9.14 | 9.14 |
| WILL24 | Williamson Unit 10 CV | | 8.61 | 8.61 |
| WILL25 | Williamson Unit Well #15 | | 9.85 | 9.85 |
| WILL26 | Williamson Unit Well #11 | | 8.61 | 8.61 |
| WILL27 | Williamson Unit Well #13 | | 9.09 | 9.09 |
| WILL28 | Williamson Unit Well #9 | | 9.15 | 9.15 |
| WILL29 | Williamson Unit Well #14 | | 8.61 | 8.61 |
| WMST01 | W.M. Stevens Estate #1 | | 24.36 | 24.36 |
| WMST02 | W.M. Stevens Estate #2 | | 2.62 | 2.62 |
| WOMA01 | Womack-Herring #1 | 1.61 | 40.19 | 38.58 |
| WOMA02 | Womack-Herring #2 | | 1.97 | 1.97 |
| WRCO01 | Override: W R Cobb #1 | 151.31 | | (151.31) |
| WTGL01 | Royalty: W.T. Gleason | 2.83 | | (2.83) |
| YARB02 | Yarbrough #3-4-5 | 95.67 | 183.42 | 87.75 |
| YOUN01 | Young L #1 | 9.55 | 9.58 | 0.03 |
| YOUN03 | Youngblood #1-D Alt. | 36.23 | 13.20 | (23.03) |
| ZIMM01 | Zimmerman 21-26TFH | 2.22 | 0.08 | (2.14) |
| ZORR01 | Zorro 27-34-26-35 LL | | 0.02 | 0.02 |

Totals:   14,804.64    33,841.30                116,736.72

### PLEASE PAY THIS AMOUNT ----------------------^

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---|---|---|---|---|---|---|---|
| JUD | N/A | Check Totals: | 15,488.46 | 2,554.91 | 18,043.37 | | 0.00 |
| | 11/30/2020 | 2020 Totals: | 159,569.33 | 24,798.73 | 184,368.06 | | 0.00 |

MSTrust_002763

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   14

### LEASE: (1BKE01)  B&K Exploration LLC #1   Parish: BOSSIER, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1BKE011120 | Sklar Exploration Co., L.L.C. | 10 | 2,102.82 | 2,102.82 | 100.11 |
| | | **Total Lease Operating Expense** | | | **2,102.82** | **100.11** |
| **Insurance** | | | | | | |
| *Insurance* | | | | | | |
| | 1BKE011120 | Sklar Exploration Co., L.L.C. | 10 | 397.22 | 397.22 | 18.91 |
| | | **Total Insurance** | | | **397.22** | **18.91** |
| | | **Total Expenses for LEASE** | | | **2,500.04** | **119.02** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| 1BKE01 | 0.04760613 | 119.02 | 119.02 |

### LEASE: (1DIC01)  Bickham Dickson #1   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.76 | 3,538 /135.87 | Gas Sales: | 6,213.82 | 238.63 |
| | Wrk NRI: | 0.03840315 | | Production Tax - Gas: | 330.96- | 12.70- |
| | | | | Net Income: | 5,882.86 | 225.93 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1DIC011120 | Sklar Exploration Co., L.L.C. | 2 | 8,481.50 | 8,481.50 | 407.85 |
| | | **Total Lease Operating Expense** | | | **8,481.50** | **407.85** |
| **Insurance** | | | | | | |
| *Insurance* | | | | | | |
| | 1DIC011120 | Sklar Exploration Co., L.L.C. | 2 | 276.85 | 276.85 | 13.31 |
| | | **Total Insurance** | | | **276.85** | **13.31** |
| | | **Total Expenses for LEASE** | | | **8,758.35** | **421.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| 1DIC01 | 0.03840315 | 0.04808700 | 225.93 | 421.16 | 195.23- |

### LEASE: (1FAV01)  John T. Favell etal #1   County: HARRISON, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1FAV011120 | Sklar Exploration Co., L.L.C. | 3 | 3,204.95 | 3,204.95 | 125.47 |
| | | **Total Lease Operating Expense** | | | **3,204.95** | **125.47** |
| **Insurance** | | | | | | |
| *Insurance* | | | | | | |
| | 1FAV011120 | Sklar Exploration Co., L.L.C. | 3 | 674.35 | 674.35 | 26.40 |
| | | **Total Insurance** | | | **674.35** | **26.40** |
| | | **Total Expenses for LEASE** | | | **3,879.30** | **151.87** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| 1FAV01 | 0.03915003 | 151.87 | 151.87 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page 15

### LEASE: (1HAY06) Haynesville Merc #1 (PEI)   Parish: WEBSTER, LA

API: 17119200370000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1HAY061120 | Sklar Exploration Co., L.L.C. | 1 | 401.09 | 401.09 | 42.34 |
| | **Total Lease Operating Expense** | | | **401.09** | **42.34** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1HAY06** | **0.10556749** | **42.34** | **42.34** |

### LEASE: (1KEY02) Albert Key etal #1   County: MARION, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:37.70 | 160.66 /4.77 | Oil Sales: | 6,057.04 | 179.98 |
| | Wrk NRI: | 0.02971485 | | Production Tax - Oil: | 279.67- | 8.31- |
| | | | | Net Income: | 5,777.37 | 171.67 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1KEY021120 | Sklar Exploration Co., L.L.C. | 6 | 6,855.50 | 6,855.50 | 268.39 |
| | **Total Lease Operating Expense** | | | **6,855.50** | **268.39** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 1KEY021120 | Sklar Exploration Co., L.L.C. | 6 | 575.00 | 575.00 | 22.51 |
| | **Total Insurance** | | | **575.00** | **22.51** |
| | **Total Expenses for LEASE** | | | **7,430.50** | **290.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1KEY02** | **0.02971485** | **0.03915003** | **171.67** | **290.90** | **119.23-** |

### LEASE: (1SEC05) SEC Admin Fee - JUD

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **SEC Administrative Services Fe** | | | | | |
| *Family Overhead* | | | | | |
| 1SEC051120 | Sklar Exploration Co., L.L.C. | 1 | 15,000.00 | 15,000.00 | 15,000.00 |
| | **Total SEC Administrative Services Fe** | | | **15,000.00** | **15,000.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1SEC05** | **1.00000000** | **15,000.00** | **15,000.00** |

### LEASE: (1STA03) Starcke C-1   County: CASS, TX

API: 067-30628

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1STA031120 | Sklar Exploration Co., L.L.C. | 1 | 2,271.09 | 2,271.09 | 186.55 |
| | **Total Lease Operating Expense** | | | **2,271.09** | **186.55** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    16

**LEASE: (1STA03)  Starcke C-1    (Continued)**
**API: 067-30628**
**Expenses:    (Continued)**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 1STA031120 | Sklar Exploration Co., L.L.C. | 1 | 281.36 | 281.36 | 23.11 |
| | **Total Insurance** | | | **281.36** | **23.11** |
| | **Total Expenses for LEASE** | | | **2,552.45** | **209.66** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1STA03** | **0.08214125** | **209.66** | **209.66** |


**LEASE: (1SUN01)  Sun # R-1    County: SMITH, TX**
API: 42-30551
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1SUN011120 | Sklar Exploration Co., L.L.C. | 1 | 9,862.30 | 9,862.30 | 13.14 |
| | **Total Lease Operating Expense** | | | **9,862.30** | **13.14** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 1SUN011120 | Sklar Exploration Co., L.L.C. | 1 | 255.53 | 255.53 | 0.34 |
| | **Total Insurance** | | | **255.53** | **0.34** |
| | **Total Expenses for LEASE** | | | **10,117.83** | **13.48** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1SUN01** | **0.00133263** | **13.48** | **13.48** |


**LEASE: (1TAY01)  Taylor #1    County: CASS, TX**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1TAY011120 | Sklar Exploration Co., L.L.C. | 1 | 777.12 | 777.12 | 46.82 |
| | **Total Lease Operating Expense** | | | **777.12** | **46.82** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 1TAY011120 | Sklar Exploration Co., L.L.C. | 1 | 151.63 | 151.63 | 9.14 |
| | **Total Insurance** | | | **151.63** | **9.14** |
| | **Total Expenses for LEASE** | | | **928.75** | **55.96** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1TAY01** | **0.06025033** | **55.96** | **55.96** |

MSTrust_002766

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   17

### LEASE: (1TEL01)  Teledyne #1    County: SMITH, TX

API: 423-30479

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1TEL011120 | Sklar Exploration Co., L.L.C. | 1 | 3,843.82 | 3,843.82 | 7.56 |
| | **Total Lease Operating Expense** | | | **3,843.82** | **7.56** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 1TEL011120 | Sklar Exploration Co., L.L.C. | 1 | 210.69 | 210.69 | 0.41 |
| | **Total Insurance** | | | **210.69** | **0.41** |
| | **Total Expenses for LEASE** | | | 4,054.51 | 7.97 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| 1TEL01 | 0.00196588 | 7.97 | 7.97 |

### LEASE: (1VIC03)  Vickers #1    County: FREESTONE, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.44 | 1,535 /31.90 | Gas Sales: | 2,208.09 | 45.90 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Gas: | 167.58- | 3.48- |
| | | | | Net Income: | 2,040.51 | 42.42 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1VIC031120 | Sklar Exploration Co., L.L.C. | 1 | 1,334.19 | 1,334.19 | 34.34 |
| | **Total Lease Operating Expense** | | | **1,334.19** | **34.34** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 1VIC031120 | Sklar Exploration Co., L.L.C. | 1 | 192.35 | 192.35 | 4.95 |
| | **Total Insurance** | | | **192.35** | **4.95** |
| | **Total Expenses for LEASE** | | | 1,526.54 | 39.29 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| 1VIC03 | 0.02078389 | 0.02573662 | 42.42 | 39.29 | 3.13 |

### LEASE: (1WAR01)  Hilliard Warren #1    County: SMITH, TX

API: 423-30654

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.60 | 44 /0.08 | Gas Sales: | 70.44 | 0.13 |
| | Wrk NRI: | 0.00177044 | | Production Tax - Gas: | 6.06- | 0.01- |
| | | | | Net Income: | 64.38 | 0.12 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1WAR01112 | Sklar Exploration Co., L.L.C. | 1 | 6,198.59 | 6,198.59 | 12.86 |
| | **Total Lease Operating Expense** | | | **6,198.59** | **12.86** |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   18

**LEASE: (1WAR01)  Hilliard Warren #1    (Continued)**
**API: 423-30654**
**Expenses:   (Continued)**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Insurance** | | | | | | |
| *Insurance* | | | | | | |
| | 1WAR01112 | Sklar Exploration Co., L.L.C. | 1 | 176.16 | 176.16 | 0.37 |
| | | **Total Insurance** | | | **176.16** | **0.37** |
| | | **Total Expenses for LEASE** | | | **6,374.75** | **13.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **1WAR01** | 0.00177044 | 0.00207526 | | 0.12 | 13.23 | | 13.11- |

**LEASE: (1WIG01)  Wiggins #1; GR RA SUD    Parish: RED RIVER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.53 | 7,107 /354.52 | Gas Sales: | 10,845.88 | 541.03 |
| | Wrk NRI: | 0.04988325 | | Production Tax - Gas: | 663.85- | 33.12- |
| | | | | Other Deducts - Gas: | 2,636.96- | 131.54- |
| | | | | Net Income: | 7,545.07 | 376.37 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1WIG011120 | Sklar Exploration Co., L.L.C. | 1 | 1,563.68 | 1,563.68 | 97.73 |
| | | **Total Lease Operating Expense** | | | **1,563.68** | **97.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **1WIG01** | 0.04988325 | 0.06250000 | | 376.37 | 97.73 | | 278.64 |

**LEASE: (1WIL01)  Willamette 21-1; CV RA SUA    Parish: BIENVILLE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.68 | 377 /37.64 | Gas Sales: | 1,010.11 | 100.84 |
| | Wrk NRI: | 0.09982918 | | Production Tax - Gas: | 4.71- | 0.47- |
| | | | | Other Deducts - Gas: | 120.20- | 12.01- |
| | | | | Net Income: | 885.20 | 88.36 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1WIL011120 | Sklar Exploration Co., L.L.C. | 10 | 2,294.95 | 2,294.95 | 300.24 |
| | | **Total Lease Operating Expense** | | | **2,294.95** | **300.24** |
| **Insurance** | | | | | | |
| *Insurance* | | | | | | |
| | 1WIL011120 | Sklar Exploration Co., L.L.C. | 10 | 69.69 | 69.69 | 9.12 |
| | | **Total Insurance** | | | **69.69** | **9.12** |
| | | **Total Expenses for LEASE** | | | **2,364.64** | **309.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **1WIL01** | 0.09982918 | 0.13082822 | | 88.36 | 309.36 | | 221.00- |

MSTrust_002768

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   19

## LEASE: (1WIL07) GC Williams #4   County: CASS, TX

API: 067-30661

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:37.45 | 162.13 /3.86 | Oil Sales: | 6,071.93 | 144.68 |
| | Wrk NRI: | 0.02382751 | | Production Tax - Oil: | 280.73- | 6.68- |
| | | | | Net Income: | 5,791.20 | 138.00 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1WIL071120 | Sklar Exploration Co., L.L.C. | 1 | 5,332.24 | 5,332.24 | 151.93 |
| | | **Total Lease Operating Expense** | | | **5,332.24** | **151.93** |
| **Insurance** | | | | | | |
| *Insurance* | | | | | | |
| | 1WIL071120 | Sklar Exploration Co., L.L.C. | 1 | 231.94 | 231.94 | 6.61 |
| | | **Total Insurance** | | | **231.94** | **6.61** |
| | | **Total Expenses for LEASE** | | | **5,564.18** | **158.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1WIL07** | 0.02382751 | 0.02849337 | **138.00** | **158.54** | **20.54-** |

## LEASE: (2BKE01) Petrohawk-B&K Exploration 37#1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.17 | 4,727.65 /19.33 | Gas Sales: | 10,244.47 | 41.88 |
| | Ovr NRI: | 0.00408828 | | Production Tax - Gas: | 441.18- | 1.80- |
| | | | | Net Income: | 9,803.29 | 40.08 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **2BKE01** | 0.00408828 | **40.08** | | | **40.08** |

## LEASE: (2BKE02) Petrohawk-B&K Exploration35H#1   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.16 | 8,615.92 /7.70 | Gas Sales: | 18,616.66 | 16.63 |
| | Ovr NRI: | 0.00089348 | | Production Tax - Gas: | 804.07- | 0.71- |
| | | | | Other Deducts - Gas: | 667.21- | 0.60- |
| | | | | Net Income: | 17,145.38 | 15.32 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **2BKE02** | 0.00089348 | **15.32** | | | **15.32** |

## LEASE: (2BRO01) J. Brown Heirs #1   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.05 | 1,426 /58.46 | Gas Sales: | 2,923.57 | 119.85 |
| | Wrk NRI: | 0.04099328 | | Production Tax - Gas: | 220.22- | 9.03- |
| | | | | Net Income: | 2,703.35 | 110.82 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   20

## LEASE: (2BRO01)  J. Brown Heirs #1   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:35.84 | 188.83 /7.74 | Oil Sales: | 6,767.67 | 277.43 |
| | Wrk NRI: | 0.04099328 | | Production Tax - Oil: | 312.49- | 12.81- |
| | | | | Net Income: | 6,455.18 | 264.62 |

**Total Revenue for LEASE** — **375.44**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JIB01157115 | Culver & Cain Production, LLC | 5 | 2,037.06 | 2,037.06 | 115.90 |
| | | **Total Lease Operating Expense** | | | **2,037.06** | **115.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| 2BRO01 | 0.04099328 | 0.05689655 | 375.44 | 115.90 | 259.54 |

## LEASE: (2CRE01)  Credit Shelter 22-8 #1   County: PIKE, MS
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:37.64 | 342.86 /2.02 | Oil Sales: | 12,906.28 | 76.04 |
| | Wrk NRI: | 0.00589152 | | Production Tax - Oil: | 786.39- | 4.64- |
| | | | | Net Income: | 12,119.89 | 71.40 |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 112320-4 | Par Minerals Corporation | 3 | 4,504.40 | 4,504.40 | 35.27 |
| | | **Total Lease Operating Expense** | | | **4,504.40** | **35.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| 2CRE01 | 0.00589152 | 0.00783001 | 71.40 | 35.27 | 36.13 |

## LEASE: (2DAV01)  S L  Davis #3   County: PANOLA, TX
### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 110320 | Grigsby Petroleum Inc. | 5 | 2,796.47 | 2,796.47 | 53.40 |
| | | **Total Lease Operating Expense** | | | **2,796.47** | **53.40** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| 2DAV01 | 0.01909518 | 53.40 | 53.40 |

## LEASE: (2DAV05)  SL Davis #4   County: PANOLA, TX
### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 110320-1 | Grigsby Petroleum Inc. | 4 | 1,973.61 | 1,973.61 | 37.80 |
| | | **Total Lease Operating Expense** | | | **1,973.61** | **37.80** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| 2DAV05 | 0.01915245 | 37.80 | 37.80 |

| From: | Sklarco, LLC | For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    21 |

### LEASE: (2DAV11)  S L Davis #5   County: PANOLA, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 110320-2 | Grigsby Petroleum Inc. | 1 | 1,423.46 | 1,423.46 | 28.70 |
| | | **Total Lease Operating Expense** | | | **1,423.46** | **28.70** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **2DAV11** | **0.02016048** | **28.70** | **28.70** |

### LEASE: (2DIC01)  Petrohawk-Bickham Dickson 37-1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | | /0.00 | Gas Sales: | 4.88 | 0.02 |
| | Ovr NRI: | 0.00152484 | | Net Income: | 4.88 | 0.02 |
| 08/2020 | GAS | $/MCF:1.81 | 5,735.20 /8.75 | Gas Sales: | 10,384.77 | 15.84 |
| | Ovr NRI: | 0.00152484 | | Production Tax - Gas: | 536.30- | 0.82- |
| | | | | Net Income: | 9,848.47 | 15.02 |
| | | **Total Revenue for LEASE** | | | | **15.04** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **2DIC01** | **0.00152484** | **15.04** | **15.04** |

### LEASE: (2DUT01)  Petrohawk-Dutton Family 27-H 1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.17 | 9,797.52 /2.18 | Gas Sales: | 21,234.84 | 4.72 |
| | Ovr NRI: | 0.00022247 | | Production Tax - Gas: | 910.40- | 0.20- |
| | | | | Net Income: | 20,324.44 | 4.52 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **2DUT01** | **0.00022247** | **4.52** | **4.52** |

### LEASE: (2GRA02)  Petrohawk-Grayson etal 25 H #1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.79 | 5,723.34 /12.17 | Gas Sales: | 4,537.84 | 9.65 |
| | Ovr NRI: | 0.00212682 | | Production Tax - Gas: | 530.04- | 1.12- |
| | | | | Other Deducts - Gas: | 3,857.58- | 8.21- |
| | | | | Net Income: | 150.22 | 0.32 |
| 08/2020 | GAS | $/MCF:1.68 | 7,863.67 /16.72 | Gas Sales: | 13,174.25 | 28.02 |
| | Ovr NRI: | 0.00212682 | | Production Tax - Gas: | 734.86- | 1.56- |
| | | | | Other Deducts - Gas: | 5,068.58- | 10.79- |
| | | | | Net Income: | 7,370.81 | 15.67 |
| | | **Total Revenue for LEASE** | | | | **15.99** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **2GRA02** | **0.00212682** | **15.99** | **15.99** |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   22

### LEASE: (2GRA03) Petrohawk-Grayson etal 24 H 1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.79 | 2,797.66 /1.75 | Gas Sales: | 2,201.24 | 1.38 |
| | Ovr NRI: | 0.00062490 | | Production Tax - Gas: | 250.73- | 0.16- |
| | | | | Other Deducts - Gas: | 1,057.94- | 0.67- |
| | | | | Net Income: | 892.57 | 0.55 |
| 08/2020 | GAS | $/MCF:1.66 | 3,511.85 /2.19 | Gas Sales: | 5,838.62 | 3.65 |
| | Ovr NRI: | 0.00062490 | | Production Tax - Gas: | 317.99- | 0.20- |
| | | | | Other Deducts - Gas: | 1,528.82- | 0.96- |
| | | | | Net Income: | 3,991.81 | 2.49 |

**Total Revenue for LEASE**  3.04

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| 2GRA03 | 0.00062490 | 3.04 | 3.04 |

### LEASE: (2HAR08) Hartman 35-13-25 1H   County: ROGER MILLS, OK

API: 35129239390000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:33.61 | 179.08 /0.01 | Condensate Sales: | 6,018.86 | 0.22 |
| | Roy NRI: | 0.00003661 | | Production Tax - Condensate: | 401.26- | 0.01- |
| | | | | Net Income: | 5,617.60 | 0.21 |
| 09/2020 | CND | $/BBL:40.60 | 179.08 /0.05 | Condensate Sales: | 7,270.33 | 1.86 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Condensate: | 439.47- | 0.11- |
| | | | | Other Deducts - Condensate: | 1,241.97- | 0.32- |
| | | | | Net Income: | 5,588.89 | 1.43 |
| 08/2020 | GAS | | /0.00 | Production Tax - Gas: | 74,442.07 | 19.08 |
| | Wrk NRI: | 0.00025628 | | Net Income: | 74,442.07 | 19.08 |
| 09/2020 | GAS | $/MCF:2.23 | 991 /0.04 | Gas Sales: | 2,206.92 | 0.08 |
| | Roy NRI: | 0.00003661 | | Net Income: | 2,206.92 | 0.08 |
| 09/2020 | GAS | $/MCF:1.98 | 15,715.97 /0.58 | Gas Sales: | 31,097.44 | 1.14 |
| | Roy NRI: | 0.00003661 | | Production Tax - Gas: | 1,538.15- | 0.06- |
| | | | | Other Deducts - Gas: | 1,003.14- | 0.03- |
| | | | | Net Income: | 28,556.15 | 1.05 |
| 09/2020 | GAS | $/MCF:2.22 | 991 /0.25 | Gas Sales: | 2,197.34 | 0.56 |
| | Wrk NRI: | 0.00025628 | | Other Deducts - Gas: | 2,675.02- | 0.68- |
| | | | | Net Income: | 477.68- | 0.12- |
| 09/2020 | GAS | $/MCF:2.39 | 15,715.97 /4.03 | Gas Sales: | 37,507.64 | 9.61 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Gas: | 1,595.46- | 0.41- |
| | | | | Other Deducts - Gas: | 17,454.52- | 4.47- |
| | | | | Net Income: | 18,457.66 | 4.73 |
| 09/2020 | PRG | $/GAL:0.30 | 50,080.38 /1.83 | Plant Products - Gals - Sales: | 15,180.90 | 0.56 |
| | Roy NRI: | 0.00003661 | | Production Tax - Plant - Gals: | 936.27- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 2,273.79- | 0.08- |
| | | | | Net Income: | 11,970.84 | 0.44 |

MSTrust_002772

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD    Page    23

**LEASE: (2HAR08)  Hartman 35-13-25 1H    (Continued)**
**API: 35129239390000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | PRG | $/GAL:0.37 | 50,080.38 /12.83 | Plant Products - Gals - Sales: | 18,343.01 | 4.70 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Plant - Gals: | 936.26- | 0.24- |
| | | | | Other Deducts - Plant - Gals: | 5,827.73- | 1.49- |
| | | | | Net Income: | 11,579.02 | 2.97 |

| | | **Total Revenue for LEASE** | | | | **29.87** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020111024 | Cimarex Energy Co. | 1 | 6,171.43 | 6,171.43 | 1.81 |
| | | **Total Lease Operating Expense** | | | **6,171.43** | **1.81** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | I2020111024 | Cimarex Energy Co. | 1 | 19.82 | 19.82 | 0.00 |
| | | **Total ICC - Proven** | | | **19.82** | **0.00** |

| | | **Total Expenses for LEASE** | | | **6,191.25** | **1.81** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2HAR08** | **0.00003661** | **Royalty** | **1.78** | **0.00** | **0.00** | **1.78** |
| | 0.00025628 | 0.00029289 | 0.00 | 28.09 | 1.81 | 26.28 |
| | Total Cash Flow | | 1.78 | 28.09 | 1.81 | 28.06 |

**LEASE: (2HAY03)  Haynesville Mercantile #3    Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:36.11 | 180.85 /0.19 | Condensate Sales: | 6,530.13 | 7.02 |
| | Ovr NRI: | 0.00107426 | | Production Tax - Condensate: | 818.98- | 0.88- |
| | | | | Net Income: | 5,711.15 | 6.14 |
| 09/2020 | CND | $/BBL:36.11 | 180.85 /5.99 | Condensate Sales: | 6,530.13 | 216.35 |
| | Wrk NRI: | 0.03313075 | | Production Tax - Condensate: | 818.98- | 27.14- |
| | | | | Net Income: | 5,711.15 | 189.21 |
| 08/2020 | GAS | $/MCF:2.46 | 1,135 /1.22 | Gas Sales: | 2,792.45 | 3.00 |
| | Ovr NRI: | 0.00107426 | | Production Tax - Gas: | 15.35- | 0.02- |
| | | | | Other Deducts - Gas: | 230.52- | 0.25- |
| | | | | Net Income: | 2,546.58 | 2.73 |
| 08/2020 | GAS | $/MCF:2.46 | 1,135 /37.60 | Gas Sales: | 2,792.45 | 92.51 |
| | Wrk NRI: | 0.03313075 | | Production Tax - Gas: | 15.35- | 0.50- |
| | | | | Other Deducts - Gas: | 230.52- | 7.64- |
| | | | | Net Income: | 2,546.58 | 84.37 |

| | | **Total Revenue for LEASE** | | | | **282.45** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201082050 | Camterra Resources, Inc. | 1 | 1,523.83 | 1,523.83 | 57.70 |
| | | **Total Lease Operating Expense** | | | **1,523.83** | **57.70** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page   24

### LEASE: (2HAY03)  Haynesville Mercantile #3    (Continued)

| LEASE Summary: 2HAY03 | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| | 0.00107426 | Override | 8.87 | 0.00 | 0.00 | 8.87 |
| | 0.03313075 | 0.03786371 | 0.00 | 273.58 | 57.70 | 215.88 |
| Total Cash Flow | | | 8.87 | 273.58 | 57.70 | 224.75 |

### LEASE: (2RED01)  Red River Bend 22H-1;HA RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | | /0.00 | Gas Sales: | 11.08 | 0.00 |
| | Ovr NRI: | 0.00018806 | | Other Deducts - Gas: | 81.28- | 0.01- |
| | | | | Net Income: | 70.20- | 0.01- |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.82 | 11,393.78 /2.14 | Gas Sales: | 20,710.16 | 3.89 |
| | Ovr NRI: | 0.00018806 | | Production Tax - Gas: | 1,056.63- | 0.19- |
| | | | | Other Deducts - Gas: | 9,265.84- | 1.75- |
| | | | | Net Income: | 10,387.69 | 1.95 |
| | | **Total Revenue for LEASE** | | | | **1.94** |

| LEASE Summary: 2RED01 | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| | 0.00018806 | 1.94 | 1.94 |

### LEASE: (2ROG02)  Rogers 28-5 #1    County: PIKE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:37.64 | 2,481.17 /14.83 | Oil Sales: | 93,398.68 | 558.18 |
| | Wrk NRI: | 0.00597636 | | Production Tax - Oil: | 5,690.75- | 34.01- |
| | | | | Net Income: | 87,707.93 | 524.17 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 112320-3 | Par Minerals Corporation | 3 | 8,606.30 | 8,606.30 | 67.39 |
| | | **Total Lease Operating Expense** | | | **8,606.30** | **67.39** |

| LEASE Summary: 2ROG02 | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| | 0.00597636 | 0.00783001 | 524.17 | 67.39 | 456.78 |

### LEASE: (ABNE01)  Abney R K B HV Unit 1H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.74 | 379,972 /2.93 | Gas Sales: | 661,347.05 | 5.09 |
| | Roy NRI: | 0.00000770 | | Production Tax - Gas: | 3,419.80- | 0.02- |
| | | | | Other Deducts - Gas: | 91,891.89- | 0.71- |
| | | | | Net Income: | 566,035.36 | 4.36 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.67 | 1,267 /0.01 | Gas Sales: | 2,117.80 | 0.02 |
| | Roy NRI: | 0.00000770 | | Net Income: | 2,117.80 | 0.02 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.67 | 723 /0.01 | Gas Sales: | 1,209.07 | 0.01 |
| | Roy NRI: | 0.00000770 | | Net Income: | 1,209.07 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **4.39** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    25

## LEASE: (ABNE01)  Abney R K B HV Unit 1H    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ABNE01 | 0.00000770 | 4.39 | 4.39 |

### LEASE: (ABNE02)  Abney R K B HV Unit 2H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.74 | 303,714 /2.73 | Gas Sales: | 528,640.56 | 4.76 |
| | Roy NRI: | 0.00000900 | | Production Tax - Gas: | 5,011.56- | 0.05- |
| | | | | Other Deducts - Gas: | 73,217.20- | 0.66- |
| | | | | Net Income: | 450,411.80 | 4.05 |
| 08/2020 | GAS | $/MCF:1.67 | 1,012 /0.01 | Gas Sales: | 1,691.44 | 0.01 |
| | Roy NRI: | 0.00000900 | | Net Income: | 1,691.44 | 0.01 |
| 08/2020 | GAS | $/MCF:1.67 | 581 /0.01 | Gas Sales: | 970.74 | 0.01 |
| | Roy NRI: | 0.00000900 | | Net Income: | 970.74 | 0.01 |

**Total Revenue for LEASE**  4.07

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ABNE02 | 0.00000900 | 4.07 | 4.07 |

### LEASE: (ABNE03)  Abney R K B HV Unit 3H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.74 | 405,625 /5.21 | Gas Sales: | 706,051.71 | 9.07 |
| | Roy NRI: | 0.00001284 | | Production Tax - Gas: | 7,301.94- | 0.10- |
| | | | | Other Deducts - Gas: | 97,598.17- | 1.25- |
| | | | | Net Income: | 601,151.60 | 7.72 |
| 08/2020 | GAS | $/MCF:1.66 | 61 /0.00 | Gas Sales: | 101.48 | 0.00 |
| | Roy NRI: | 0.00001284 | | Net Income: | 101.48 | 0.00 |
| 08/2020 | GAS | $/MCF:1.67 | 1,352 /0.02 | Gas Sales: | 2,260.66 | 0.03 |
| | Roy NRI: | 0.00001284 | | Net Income: | 2,260.66 | 0.03 |
| 08/2020 | GAS | $/MCF:1.67 | 772 /0.01 | Gas Sales: | 1,291.07 | 0.02 |
| | Roy NRI: | 0.00001284 | | Net Income: | 1,291.07 | 0.02 |

**Total Revenue for LEASE**  7.77

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ABNE03 | 0.00001284 | 7.77 | 7.77 |

### LEASE: (ALEF01)  SN3 Frost Alexander 1HH    County: PANOLA, TX

API: 4236538341
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.83 | 114,382.67 /16.86 | Gas Sales: | 209,857.93 | 30.94 |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 199.29- | 0.03- |
| | | | | Other Deducts - Gas: | 72,575.69- | 10.70- |
| | | | | Net Income: | 137,082.95 | 20.21 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   26

## LEASE: (ALEF01)  SN3 Frost Alexander 1HH   (Continued)
**API: 4236538341**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRG | $/GAL:0.26 | 85,087.90 /12.54 | Plant Products - Gals - Sales: | 22,240.12 | 3.28 |
| | Ovr NRI: | 0.00014743 | | Other Deducts - Plant - Gals: | 14,913.72- | 2.20- |
| | | | | Net Income: | 7,326.40 | 1.08 |

|  | **Total Revenue for LEASE** | | | | | **21.29** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 26180 | Panola County Tax | TAX01 | 39.64 | 39.64 | 9.71 |
| | **Total Lease Operating Expense** | | | | **39.64** | **9.71** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ALEF01** | 0.00014743 | Override | 21.29 | 0.00 | 21.29 |
| | 0.00000000 | 0.24484413 | 0.00 | 9.71 | 9.71- |
| | Total Cash Flow | | 21.29 | 9.71 | 11.58 |

## LEASE: (ALEF02)  SN3 Frost Alexander 2HH   County: PANOLA, TX
**API: 4236538342**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.84 | 100,754.68 /17.73 | Gas Sales: | 185,655.62 | 32.68 |
| | Ovr NRI: | 0.00017602 | | Production Tax - Gas: | 2,990.64- | 0.53- |
| | | | | Other Deducts - Gas: | 64,208.32- | 11.30- |
| | | | | Net Income: | 118,456.66 | 20.85 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.28 | 93,361.73 /16.43 | Plant Products - Gals - Sales: | 26,148.73 | 4.60 |
| | Ovr NRI: | 0.00017602 | | Production Tax - Plant - Gals: | 236.47- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 16,372.01- | 2.88- |
| | | | | Net Income: | 9,540.25 | 1.68 |

|  | **Total Revenue for LEASE** | | | | | **22.53** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 26180 | Panola County Tax | TAX01 | 119.35 | 119.35 | 29.22 |
| | **Total Lease Operating Expense** | | | | **119.35** | **29.22** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ALEF02** | 0.00017602 | Override | 22.53 | 0.00 | 22.53 |
| | 0.00000000 | 0.24484413 | 0.00 | 29.22 | 29.22- |
| | Total Cash Flow | | 22.53 | 29.22 | 6.69- |

MSTrust_002776

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    27

## LEASE: (ALEX01)  Alexander Unit 1 #6   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.84 | 833.35 /4.34 | Gas Sales: | 1,533.02 | 7.98 |
| | Wrk NRI: | 0.00520307 | | Production Tax - Gas: | 0.47- | 0.01- |
| | | | | Other Deducts - Gas: | 526.57- | 2.74- |
| | | | | Net Income: | 1,005.98 | 5.23 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.40 | 2,065.27 /10.75 | Plant Products - Gals - Sales: | 818.52 | 4.26 |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Plant - Gals: | 362.34- | 1.89- |
| | | | | Net Income: | 456.18 | 2.37 |

| | | Total Revenue for LEASE | | | | 7.60 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 202010-0055 | CCI East Texas Upstream, LLC | 1 | 28.63 | 28.63 | 0.17 |
| | | **Total ICC - Proven** | | | **28.63** | **0.17** |
| **SEC Administrative Services Fe** | | | | | | |
| *Family Overhead* | | | | | | |
| | 202010-0055 | CCI East Texas Upstream, LLC | 1 | 1,986.55 | 1,986.55 | 11.81 |
| | | **Total SEC Administrative Services Fe** | | | **1,986.55** | **11.81** |
| | | **Total Expenses for LEASE** | | | **2,015.18** | **11.98** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| ALEX01 | 0.00520307 | 0.00594637 | | 7.60 | 11.98 | 4.38- |

## LEASE: (ALEX03)  Alexander Unit 1 #3   County: PANOLA, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202010-0055 | CCI East Texas Upstream, LLC | 2 | 225.14 | 225.14 | 1.34 |
| | | **Total Lease Operating Expense** | | | **225.14** | **1.34** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ALEX03 | 0.00594637 | 1.34 | 1.34 |

## LEASE: (ALMM01)  M&M Almond 3H #1; HA RA SUF   Parish: RED RIVER, LA

**API: 17-081-21139**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2001 | GAS | | /0.00 | Other Deducts - Gas: | 55.98 | 0.11 |
| | Wrk NRI: | 0.00198225 | | Net Income: | 55.98 | 0.11 |
| | | | | | | |
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.55- | 0.00 |
| | Wrk NRI: | 0.00198225 | | Net Income: | 1.55- | 0.00 |

| | | Total Revenue for LEASE | | | | 0.11 |
|---|---|---|---|---|---|---|

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page   28

**LEASE: (ALMM01)  M&M Almond 3H #1; HA RA SUF    (Continued)**
API: 17-081-21139
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 554265 | Weiser-Brown Operating, Co. | 8 | 12,452.44 | 12,452.44 | 25.17 |
| | | **Total Lease Operating Expense** | | | **12,452.44** | **25.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **ALMM01** | **0.00198225** | **0.00202090** | | **0.11** | **25.17** | **25.06-** |

### LEASE: (ALMO01)  Almond-Hook #1    Parish: RED RIVER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.42 | 400 /0.32 | Gas Sales: | 569.80 | 0.45 |
| | Ovr NRI: | 0.00079189 | | Production Tax - Gas: | 5.50- | 0.00 |
| | | | | Other Deducts - Gas: | 148.40- | 0.12- |
| | | | | Net Income: | 415.90 | 0.33 |
| | | | | | | |
| 09/2020 | GAS | $/MCF:1.42 | 400 /9.38 | Gas Sales: | 569.85 | 13.36 |
| | Wrk NRI: | 0.02344644 | | Production Tax - Gas: | 5.15- | 0.12- |
| | | | | Other Deducts - Gas: | 148.43- | 3.48- |
| | | | | Net Income: | 416.27 | 9.76 |
| | | **Total Revenue for LEASE** | | | | **10.09** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 554266 | Weiser-Brown Operating, Co. | 1 | 1,650.34 | 1,650.34 | 51.84 |
| | | **Total Lease Operating Expense** | | | **1,650.34** | **51.84** |
| **Other - Unproven** | | | | | | |
| *Prepaid LOE, IDC, ICC, TC - U* | | | | | | |
| | CASH CALL- | Weiser-Brown Operating, Co. | 1 | 187,600.00 | 187,600.00 | 5,892.67 |
| | | **Total Other - Unproven** | | | **187,600.00** | **5,892.67** |
| | | **Total Expenses for LEASE** | | | **189,250.34** | **5,944.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **ALMO01** | **0.00079189** | **Override** | **0.33** | **0.00** | **0.00** | **0.33** |
| | 0.02344644 | 0.03141081 | 0.00 | 9.76 | 5,944.51 | 5,934.75- |
| | Total Cash Flow | | 0.33 | 9.76 | 5,944.51 | 5,934.42- |

### LEASE: (ANDE01)  Anderson Gu    County: NAVARRO, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:0.88 | 2,134 /3.14 | Gas Sales: | 1,873.91 | 2.76 |
| | Wrk NRI: | 0.00147117 | | Production Tax - Gas: | 1.42- | 0.01- |
| | | | | Net Income: | 1,872.49 | 2.75 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   29

## LEASE: (ANDE01)  Anderson Gu   (Continued)
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 111920 | Southwest Operating Inc. | 3 | 890.43 | 890.43 | 2.10 |
| | | **Total Lease Operating Expense** | | | **890.43** | **2.10** |

| LEASE Summary: ANDE01 | Net Rev Int 0.00147117 | Wrk Int 0.00235386 | WI Revenue 2.75 | Expenses 2.10 | Net Cash 0.65 |
|---|---|---|---|---|---|

## LEASE: (ANTH01)  Anthony   County: UNION, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 6.13 | 0.20 |
| | Wrk NRI: | 0.03265242 | | Net Income: | 6.13 | 0.20 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 6.35 | 0.21 |
| | Wrk NRI: | 0.03265242 | | Net Income: | 6.35 | 0.21 |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 6.43 | 0.21 |
| | Wrk NRI: | 0.03265242 | | Net Income: | 6.43 | 0.21 |
| 08/2020 | OIL | | /0.00 | Production Tax - Oil: | 6.81 | 0.22 |
| | Wrk NRI: | 0.03265242 | | Net Income: | 6.81 | 0.22 |
| 10/2020 | OIL | $/BBL:31.33 | 166.15 /5.43 | Oil Sales: | 5,205.60 | 169.98 |
| | Wrk NRI: | 0.03265242 | | Production Tax - Oil: | 212.39- | 6.94- |
| | | | | Net Income: | 4,993.21 | 163.04 |
| | | **Total Revenue for LEASE** | | | | **163.88** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 19097 | Beebe & Beebe, Inc. | 101 EF | 899.65 | 899.65 | 32.15 |
| | 19097 | Beebe & Beebe, Inc. | 101 EFA | | | 1.96 |
| | | **Total Lease Operating Expense** | | | **899.65** | **34.11** |
| Billing Summary | 101 Ef-.26498 | | 101 EF | 0.03573358 | 899.65 | 32.15 |
| by Deck/AFE | 101 Ef-.26498 | | 101 EFA | 0.00217632 | 899.65 | 1.96 |

| LEASE Summary: ANTH01 | Net Rev Int 0.03265242 | Wrk Int 0.03573358 | WI Revenue 163.88 | Expenses 32.15 | Net Cash 131.73 |
|---|---|---|---|---|---|
| | 0.00000000 | 0.00217632 | 0.00 | 1.96 | 1.96- |
| Total Cash Flow | | | 163.88 | 34.11 | 129.77 |

## LEASE: (BADL01)  Badlands 21-15H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.55 | 338.22 /0.01 | Gas Sales: | 523.24 | 0.01 |
| | Roy NRI: | 0.00002090 | | Production Tax - Gas: | 17.56- | 0.00 |
| | | | | Other Deducts - Gas: | 117.73- | 0.00 |
| | | | | Net Income: | 387.95 | 0.01 |
| 08/2020 | GAS | $/MCF:1.55 | 228.33 /0.00 | Gas Sales: | 353.25 | 0.01 |
| | Roy NRI: | 0.00002090 | | Production Tax - Gas: | 11.85- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   30

**LEASE: (BADL01)  Badlands 21-15H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Gas: | 79.48- | 0.00 |
| | | | | Net Income: | 261.92 | 0.01 |
| 08/2020 | GAS | $/MCF:1.55 | 114.17 /0.01 | Gas Sales: | 176.62 | 0.02 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 5.93- | 0.01- |
| | | | | Other Deducts - Gas: | 39.74- | 0.01- |
| | | | | Net Income: | 130.95 | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 114.17 /0.01 | Gas Sales: | 176.62 | 0.02 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 5.93- | 0.00 |
| | | | | Other Deducts - Gas: | 39.74- | 0.00 |
| | | | | Net Income: | 130.95 | 0.02 |
| 08/2020 | GAS | $/MCF:1.55 | 338.22 /0.04 | Gas Sales: | 523.24 | 0.06 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 17.56- | 0.00 |
| | | | | Other Deducts - Gas: | 117.73- | 0.02- |
| | | | | Net Income: | 387.95 | 0.04 |
| 08/2020 | GAS | $/MCF:1.55 | 228.33 /0.03 | Gas Sales: | 353.25 | 0.04 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 11.85- | 0.00 |
| | | | | Other Deducts - Gas: | 79.48- | 0.01- |
| | | | | Net Income: | 261.92 | 0.03 |
| 09/2020 | OIL | $/BBL:36.62 | 84.22 /0.00 | Oil Sales: | 3,084.42 | 0.06 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 143.53- | 0.00 |
| | | | | Other Deducts - Oil: | 213.72- | 0.00 |
| | | | | Net Income: | 2,727.17 | 0.06 |
| 09/2020 | OIL | $/BBL:36.62 | 56.86 /0.00 | Oil Sales: | 2,082.31 | 0.04 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 96.90- | 0.00 |
| | | | | Other Deducts - Oil: | 144.29- | 0.00 |
| | | | | Net Income: | 1,841.12 | 0.04 |
| 09/2020 | OIL | $/BBL:36.62 | 28.43 /0.00 | Oil Sales: | 1,041.16 | 0.02 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 48.45- | 0.00 |
| | | | | Other Deducts - Oil: | 72.14- | 0.00 |
| | | | | Net Income: | 920.57 | 0.02 |
| 09/2020 | OIL | $/BBL:36.62 | 84.22 /0.01 | Oil Sales: | 3,084.42 | 0.34 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 143.53- | 0.02- |
| | | | | Other Deducts - Oil: | 213.72- | 0.02- |
| | | | | Net Income: | 2,727.17 | 0.30 |
| 09/2020 | OIL | $/BBL:36.62 | 56.86 /0.01 | Oil Sales: | 2,082.31 | 0.23 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 96.90- | 0.01- |
| | | | | Other Deducts - Oil: | 144.29- | 0.02- |
| | | | | Net Income: | 1,841.12 | 0.20 |
| 09/2020 | OIL | $/BBL:36.62 | 28.43 /0.00 | Oil Sales: | 1,041.16 | 0.11 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 48.45- | 0.00 |
| | | | | Other Deducts - Oil: | 72.14- | 0.01- |
| | | | | Net Income: | 920.57 | 0.10 |
| 08/2020 | PRG | $/GAL:0.24 | 2,619.12 /0.05 | Plant Products - Gals - Sales: | 631.72 | 0.01 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 5.65- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 994.52- | 0.02- |
| | | | | Net Income: | 368.45- | 0.01- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   31

**LEASE: (BADL01)  Badlands 21-15H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRG | $/GAL:0.74 | 158.68 /0.00 | Plant Products - Gals - Sales: | 117.99 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 5.90- | 0.00 |
| | | | | Net Income: | 112.09 | 0.00 |
| 08/2020 | PRG | $/GAL:0.24 | 1,768.19 /0.04 | Plant Products - Gals - Sales: | 426.47 | 0.01 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 3.81- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 671.41- | 0.02- |
| | | | | Net Income: | 248.75- | 0.01- |
| 08/2020 | PRG | $/GAL:0.74 | 107.12 /0.00 | Plant Products - Gals - Sales: | 79.65 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 3.98- | 0.00 |
| | | | | Net Income: | 75.67 | 0.00 |
| 08/2020 | PRG | $/GAL:0.24 | 884.09 /0.10 | Plant Products - Gals - Sales: | 213.23 | 0.03 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 335.70- | 0.03- |
| | | | | Net Income: | 124.37- | 0.00 |
| 08/2020 | PRG | $/GAL:0.74 | 53.56 /0.01 | Plant Products - Gals - Sales: | 39.83 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.99- | 0.00 |
| | | | | Net Income: | 37.84 | 0.00 |
| 08/2020 | PRG | $/GAL:0.74 | 53.56 /0.01 | Plant Products - Gals - Sales: | 39.83 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.99- | 0.00 |
| | | | | Net Income: | 37.84 | 0.00 |
| 08/2020 | PRG | $/GAL:0.24 | 884.09 /0.10 | Plant Products - Gals - Sales: | 213.23 | 0.02 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 335.70- | 0.03- |
| | | | | Net Income: | 124.37- | 0.01- |
| 08/2020 | PRG | $/GAL:0.24 | 2,619.12 /0.29 | Plant Products - Gals - Sales: | 631.72 | 0.07 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 5.65- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 994.52- | 0.11- |
| | | | | Net Income: | 368.45- | 0.04- |
| 08/2020 | PRG | $/GAL:0.74 | 158.68 /0.02 | Plant Products - Gals - Sales: | 117.99 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 5.90- | 0.00 |
| | | | | Net Income: | 112.09 | 0.01 |
| 08/2020 | PRG | $/GAL:0.74 | 107.12 /0.01 | Plant Products - Gals - Sales: | 79.65 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 3.98- | 0.00 |
| | | | | Net Income: | 75.67 | 0.01 |
| 08/2020 | PRG | $/GAL:0.24 | 1,768.19 /0.19 | Plant Products - Gals - Sales: | 426.47 | 0.05 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 3.81- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 671.41- | 0.08- |
| | | | | Net Income: | 248.75- | 0.03- |

**Total Revenue for LEASE**                                     **0.75**

MSTrust_002781

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    32

## LEASE: (BADL01) Badlands 21-15H    (Continued)
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1020NNJ157 | Conoco Phillips | 1 | 6,426.38 | 6,426.38 | 0.31 |
| | **Total Lease Operating Expense** | | | **6,426.38** | **0.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BADL01 | 0.00002090 | Royalty | 0.12 | 0.00 | 0.00 | 0.12 |
| | 0.00010971 | 0.00004867 | 0.00 | 0.63 | 0.31 | 0.32 |
| Total Cash Flow | | | 0.12 | 0.63 | 0.31 | 0.44 |

## LEASE: (BADL02) Badlands 21-15 MBH    County: MC KENZIE, ND
API: 33053046800000
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.55 | 64.80 /0.00 | Gas Sales: | 100.24 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 3.36- | 0.00 |
| | | | | Other Deducts - Gas: | 22.55- | 0.00 |
| | | | | Net Income: | 74.33 | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 191.96 /0.01 | Gas Sales: | 296.97 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 9.97- | 0.00 |
| | | | | Other Deducts - Gas: | 66.81- | 0.00 |
| | | | | Net Income: | 220.19 | 0.01 |
| 08/2020 | GAS | $/MCF:1.55 | 129.59 /0.00 | Gas Sales: | 200.49 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 6.73- | 0.00 |
| | | | | Other Deducts - Gas: | 45.11- | 0.01- |
| | | | | Net Income: | 148.65 | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 64.80 /0.01 | Gas Sales: | 100.24 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 3.36- | 0.00 |
| | | | | Other Deducts - Gas: | 22.55- | 0.01- |
| | | | | Net Income: | 74.33 | 0.01 |
| 08/2020 | GAS | $/MCF:1.55 | 191.96 /0.04 | Gas Sales: | 296.97 | 0.06 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 9.97- | 0.00 |
| | | | | Other Deducts - Gas: | 66.81- | 0.02- |
| | | | | Net Income: | 220.19 | 0.04 |
| 08/2020 | GAS | $/MCF:1.55 | 129.59 /0.02 | Gas Sales: | 200.49 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 6.73- | 0.00 |
| | | | | Other Deducts - Gas: | 45.11- | 0.01- |
| | | | | Net Income: | 148.65 | 0.03 |
| 07/2017 | OIL | | /0.00 | Oil Sales: | 2.70 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.04 | 0.00 |
| | | | | Other Deducts - Oil: | 13.34- | 0.00 |
| | | | | Net Income: | 9.60- | 0.00 |
| 07/2017 | OIL | | /0.00 | Oil Sales: | 0.91 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.34 | 0.00 |
| | | | | Other Deducts - Oil: | 4.50- | 0.00 |
| | | | | Net Income: | 3.25- | 0.00 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page 33

**LEASE: (BADL02) Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2017 | OIL | | /0.00 | Oil Sales: | 2.70 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 1.04 | 0.00 |
| | | | | Other Deducts - Oil: | 13.34- | 0.00 |
| | | | | Net Income: | 9.60- | 0.00 |
| 07/2017 | OIL | | /0.00 | Oil Sales: | 1.82 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 0.72 | 0.00 |
| | | | | Other Deducts - Oil: | 9.02- | 0.00 |
| | | | | Net Income: | 6.48- | 0.00 |
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.23 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 4.90 | 0.00 |
| | | | | Other Deducts - Oil: | 49.05- | 0.00 |
| | | | | Net Income: | 43.92- | 0.00 |
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.16 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 3.30 | 0.00 |
| | | | | Other Deducts - Oil: | 33.11- | 0.00 |
| | | | | Net Income: | 29.65- | 0.00 |
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.08 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 1.64 | 0.00 |
| | | | | Other Deducts - Oil: | 16.55- | 0.00 |
| | | | | Net Income: | 14.83- | 0.00 |
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.23 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 4.90 | 0.00 |
| | | | | Other Deducts - Oil: | 49.05- | 0.01- |
| | | | | Net Income: | 43.92- | 0.01- |
| 02/2018 | OIL | | /0.00 | Oil Sales: | 0.20 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 1.58 | 0.00 |
| | | | | Other Deducts - Oil: | 16.00- | 0.00 |
| | | | | Net Income: | 14.22- | 0.00 |
| 02/2018 | OIL | | /0.00 | Oil Sales: | 0.13 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 1.06 | 0.00 |
| | | | | Other Deducts - Oil: | 10.79- | 0.00 |
| | | | | Net Income: | 9.60- | 0.00 |
| 09/2020 | OIL | $/BBL:36.06 | 70.67 /0.00 | Oil Sales: | 2,548.31 | 0.09 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 239.34- | 0.00 |
| | | | | Other Deducts - Oil: | 155.01- | 0.01- |
| | | | | Net Income: | 2,153.96 | 0.08 |
| 09/2020 | OIL | $/BBL:36.06 | 70.67 /0.00 | Oil Sales: | 2,548.31 | 0.07 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 239.34- | 0.03- |
| | | | | Other Deducts - Oil: | 155.01- | 0.04- |
| | | | | Net Income: | 2,153.96 | 0.00 |
| 09/2020 | OIL | $/BBL:36.06 | 209.37 /0.01 | Oil Sales: | 7,549.37 | 0.28 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 709.02- | 0.03- |
| | | | | Other Deducts - Oil: | 459.21- | 0.01- |
| | | | | Net Income: | 6,381.14 | 0.24 |

MSTrust_002783

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    34

**LEASE: (BADL02)  Badlands 21-15 MBH    (Continued)**
**API: 33053046800000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 09/2020 | OIL | $/BBL:36.06 | 209.37 /0.01 | Oil Sales: | 7,549.37 | 0.20 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Oil: | 709.02- | 0.10- |
|  |  |  |  | Other Deducts - Oil: | 459.21- | 0.09- |
|  |  |  |  | Net Income: | 6,381.14 | 0.01 |
| 09/2020 | OIL | $/BBL:36.06 | 141.35 /0.01 | Oil Sales: | 5,096.63 | 0.19 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Oil: | 478.66- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 310.02- | 0.02- |
|  |  |  |  | Net Income: | 4,307.95 | 0.15 |
| 09/2020 | OIL | $/BBL:36.06 | 141.35 /0.01 | Oil Sales: | 5,096.63 | 0.14 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Oil: | 478.66- | 0.07- |
|  |  |  |  | Other Deducts - Oil: | 310.02- | 0.06- |
|  |  |  |  | Net Income: | 4,307.95 | 0.01 |
| 09/2020 | OIL | $/BBL:36.06 | 70.67 /0.01 | Oil Sales: | 2,548.31 | 0.49 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Oil: | 239.34- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 155.01- | 0.03- |
|  |  |  |  | Net Income: | 2,153.96 | 0.42 |
| 09/2020 | OIL | $/BBL:36.06 | 209.37 /0.04 | Oil Sales: | 7,549.37 | 1.45 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Oil: | 709.02- | 0.13- |
|  |  |  |  | Other Deducts - Oil: | 459.21- | 0.09- |
|  |  |  |  | Net Income: | 6,381.14 | 1.23 |
| 09/2020 | OIL | $/BBL:36.06 | 141.35 /0.03 | Oil Sales: | 5,096.63 | 0.98 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Oil: | 478.66- | 0.09- |
|  |  |  |  | Other Deducts - Oil: | 310.02- | 0.06- |
|  |  |  |  | Net Income: | 4,307.95 | 0.83 |
| 08/2020 | PRG | $/GAL:0.20 | 385.66 /0.01 | Plant Products - Gals - Sales: | 76.38 | 0.00 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Plant - Gals: | 0.81- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 133.97- | 0.00 |
|  |  |  |  | Net Income: | 58.40- | 0.00 |
| 08/2020 | PRG | $/GAL:0.20 | 1,142.50 /0.04 | Plant Products - Gals - Sales: | 226.25 | 0.01 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Plant - Gals: | 2.36- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 396.90- | 0.02- |
|  |  |  |  | Net Income: | 173.01- | 0.01- |
| 08/2020 | PRG | $/GAL:0.20 | 771.31 /0.03 | Plant Products - Gals - Sales: | 152.74 | 0.00 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Plant - Gals: | 1.61- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 267.95- | 0.01- |
|  |  |  |  | Net Income: | 116.82- | 0.01- |
| 08/2020 | PRG | $/GAL:0.74 | 11.78 /0.00 | Plant Products - Gals - Sales: | 8.76 | 0.00 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 0.88- | 0.00 |
|  |  |  |  | Net Income: | 7.88 | 0.00 |
| 08/2020 | PRG | $/GAL:0.20 | 385.66 /0.07 | Plant Products - Gals - Sales: | 76.38 | 0.01 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 0.81- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 133.97- | 0.02- |
|  |  |  |  | Net Income: | 58.40- | 0.01- |

MSTrust_002784

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD    Page    35

**LEASE: (BADL02)  Badlands 21-15 MBH    (Continued)**
**API: 33053046800000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 08/2020 | PRG | $/GAL:0.74 | 34.89 /0.01 | Plant Products - Gals - Sales: | 25.94 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.60- | 0.00 |
| | | | | Net Income: | 23.34 | 0.00 |
| 08/2020 | PRG | $/GAL:0.20 | 1,142.50 /0.22 | Plant Products - Gals - Sales: | 226.25 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.36- | 0.00 |
| | | | | Other Deducts - Gals: | 396.90- | 0.07- |
| | | | | Net Income: | 173.01- | 0.03- |
| 08/2020 | PRG | $/GAL:0.74 | 23.55 /0.00 | Plant Products - Gals - Sales: | 17.52 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.76- | 0.00 |
| | | | | Net Income: | 15.76 | 0.00 |
| 08/2020 | PRG | $/GAL:0.20 | 771.31 /0.15 | Plant Products - Gals - Sales: | 152.74 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 267.95- | 0.05- |
| | | | | Net Income: | 116.82- | 0.02- |

|  | | | | **Total Revenue for LEASE** | | **2.97** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1020NNJ157 | Conoco Phillips | 2 | 5,076.99 | 5,076.99 | 0.44 |
| | **Total Lease Operating Expense** | | | **5,076.99** | **0.44** |

| **LEASE Summary:** | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|--------------------|-------------|---------|---------|------------|----------|----------|
| **BADL02** | 0.00003668 | Royalty | 0.48 | 0.00 | 0.00 | 0.48 |
| | 0.00019256 | 0.00008601 | 0.00 | 2.49 | 0.44 | 2.05 |
| Total Cash Flow | | | 0.48 | 2.49 | 0.44 | 2.53 |

**LEASE: (BADL03)  Badlands 31-15 TFH    County: MC KENZIE, ND**
**API: 33053046810000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 08/2020 | GAS | $/MCF:1.55 | 64.65 /0.00 | Gas Sales: | 100.02 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 3.36- | 0.00 |
| | | | | Other Deducts - Gas: | 22.50- | 0.00 |
| | | | | Net Income: | 74.16 | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 191.53 /0.01 | Gas Sales: | 296.30 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 9.94- | 0.00 |
| | | | | Other Deducts - Gas: | 66.67- | 0.00 |
| | | | | Net Income: | 219.69 | 0.01 |
| 08/2020 | GAS | $/MCF:1.55 | 129.30 /0.00 | Gas Sales: | 200.04 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 6.71- | 0.00 |
| | | | | Other Deducts - Gas: | 45.01- | 0.01- |
| | | | | Net Income: | 148.32 | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 64.65 /0.01 | Gas Sales: | 100.02 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 3.36- | 0.00 |
| | | | | Other Deducts - Gas: | 22.50- | 0.01- |
| | | | | Net Income: | 74.16 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   36

**LEASE: (BADL03)  Badlands 31-15 TFH   (Continued)**
**API: 33053046810000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.55 | 191.53 /0.04 | Gas Sales: | 296.30 | 0.06 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 9.94- | 0.00 |
| | | | | Other Deducts - Gas: | 66.67- | 0.02- |
| | | | | Net Income: | 219.69 | 0.04 |
| 08/2020 | GAS | $/MCF:1.55 | 129.30 /0.02 | Gas Sales: | 200.04 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 6.71- | 0.00 |
| | | | | Other Deducts - Gas: | 45.01- | 0.01- |
| | | | | Net Income: | 148.32 | 0.03 |
| 07/2017 | OIL | | /0.00 | Oil Sales: | 2.03 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 0.80 | 0.00 |
| | | | | Other Deducts - Oil: | 10.07- | 0.00 |
| | | | | Net Income: | 7.24- | 0.00 |
| 07/2017 | OIL | | /0.00 | Oil Sales: | 0.68 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.28 | 0.00 |
| | | | | Other Deducts - Oil: | 3.40- | 0.00 |
| | | | | Net Income: | 2.44- | 0.00 |
| 07/2017 | OIL | | /0.00 | Oil Sales: | 2.03 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.80 | 0.00 |
| | | | | Other Deducts - Oil: | 10.07- | 0.00 |
| | | | | Net Income: | 7.24- | 0.00 |
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.18 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 3.96 | 0.00 |
| | | | | Other Deducts - Oil: | 39.73- | 0.00 |
| | | | | Net Income: | 35.59- | 0.00 |
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.14 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 2.68 | 0.00 |
| | | | | Other Deducts - Oil: | 26.83- | 0.00 |
| | | | | Net Income: | 24.01- | 0.00 |
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.06 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.34 | 0.00 |
| | | | | Other Deducts - Oil: | 13.41- | 0.00 |
| | | | | Net Income: | 12.01- | 0.00 |
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.18 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 3.96 | 0.00 |
| | | | | Other Deducts - Oil: | 39.73- | 0.01- |
| | | | | Net Income: | 35.59- | 0.01- |
| 02/2018 | OIL | | /0.00 | Oil Sales: | 0.04 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.28 | 0.00 |
| | | | | Other Deducts - Oil: | 2.86- | 0.00 |
| | | | | Net Income: | 2.54- | 0.00 |
| 02/2018 | OIL | | /0.00 | Oil Sales: | 0.10 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.84 | 0.00 |
| | | | | Other Deducts - Oil: | 8.46- | 0.00 |
| | | | | Net Income: | 7.52- | 0.00 |

MSTrust_002786

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   37

**LEASE: (BADL03)  Badlands 31-15 TFH   (Continued)**
**API: 33053046810000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:36.06 | 21.04 /0.00 | Oil Sales: | 758.63 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 71.24- | 0.01- |
| | | | | Other Deducts - Oil: | 46.15- | 0.00 |
| | | | | Net Income: | 641.24 | 0.02 |
| 09/2020 | OIL | $/BBL:36.06 | 62.33 /0.00 | Oil Sales: | 2,247.44 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 211.08- | 0.00 |
| | | | | Other Deducts - Oil: | 136.71- | 0.01- |
| | | | | Net Income: | 1,899.65 | 0.07 |
| 09/2020 | OIL | $/BBL:36.06 | 62.33 /0.00 | Oil Sales: | 2,247.44 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 211.08- | 0.03- |
| | | | | Other Deducts - Oil: | 136.71- | 0.03- |
| | | | | Net Income: | 1,899.65 | 0.00 |
| 09/2020 | OIL | $/BBL:36.06 | 42.08 /0.00 | Oil Sales: | 1,517.26 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 142.50- | 0.01- |
| | | | | Other Deducts - Oil: | 92.29- | 0.00 |
| | | | | Net Income: | 1,282.47 | 0.05 |
| 09/2020 | OIL | $/BBL:36.06 | 42.08 /0.00 | Oil Sales: | 1,517.26 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 142.50- | 0.02- |
| | | | | Other Deducts - Oil: | 92.29- | 0.02- |
| | | | | Net Income: | 1,282.47 | 0.00 |
| 09/2020 | OIL | $/BBL:36.06 | 21.04 /0.00 | Oil Sales: | 758.63 | 0.15 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 71.24- | 0.02- |
| | | | | Other Deducts - Oil: | 46.15- | 0.01- |
| | | | | Net Income: | 641.24 | 0.12 |
| 09/2020 | OIL | $/BBL:36.06 | 62.33 /0.01 | Oil Sales: | 2,247.44 | 0.43 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 211.08- | 0.04- |
| | | | | Other Deducts - Oil: | 136.71- | 0.02- |
| | | | | Net Income: | 1,899.65 | 0.37 |
| 09/2020 | OIL | $/BBL:36.06 | 42.08 /0.01 | Oil Sales: | 1,517.26 | 0.29 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 142.50- | 0.03- |
| | | | | Other Deducts - Oil: | 92.29- | 0.02- |
| | | | | Net Income: | 1,282.47 | 0.24 |
| 08/2020 | PRG | $/GAL:0.21 | 434.58 /0.02 | Plant Products - Gals - Sales: | 90.92 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.87- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 151.55- | 0.00 |
| | | | | Net Income: | 61.50- | 0.00 |
| 08/2020 | PRG | $/GAL:0.21 | 1,287.46 /0.05 | Plant Products - Gals - Sales: | 269.34 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.59- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 448.97- | 0.02- |
| | | | | Net Income: | 182.22- | 0.01- |
| 08/2020 | PRG | $/GAL:0.74 | 49.42 /0.00 | Plant Products - Gals - Sales: | 36.75 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.68- | 0.00 |
| | | | | Net Income: | 33.07 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   38

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | PRG | $/GAL:0.21 | 869.17 /0.03 | Plant Products - Gals - Sales: | 181.81 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 303.09- | 0.02- |
| | | | | Net Income: | 123.02- | 0.01- |
| 08/2020 | PRG | $/GAL:0.74 | 16.68 /0.00 | Plant Products - Gals - Sales: | 12.40 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.24- | 0.00 |
| | | | | Net Income: | 11.16 | 0.00 |
| 08/2020 | PRG | $/GAL:0.21 | 434.58 /0.08 | Plant Products - Gals - Sales: | 90.92 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.87- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 151.55- | 0.03- |
| | | | | Net Income: | 61.50- | 0.01- |
| 08/2020 | PRG | $/GAL:0.21 | 1,287.46 /0.25 | Plant Products - Gals - Sales: | 269.34 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.59- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 448.97- | 0.09- |
| | | | | Net Income: | 182.22- | 0.04- |
| 08/2020 | PRG | $/GAL:0.74 | 49.42 /0.01 | Plant Products - Gals - Sales: | 36.75 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.68- | 0.00 |
| | | | | Net Income: | 33.07 | 0.01 |
| 08/2020 | PRG | $/GAL:0.74 | 33.37 /0.01 | Plant Products - Gals - Sales: | 24.81 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.48- | 0.00 |
| | | | | Net Income: | 22.33 | 0.00 |
| 08/2020 | PRG | $/GAL:0.21 | 869.17 /0.17 | Plant Products - Gals - Sales: | 181.81 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 303.09- | 0.05- |
| | | | | Net Income: | 123.02- | 0.02- |

**Total Revenue for LEASE**                                                                          **0.87**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1020NNJ157 | Conoco Phillips | 2 | 7,118.16 | 7,118.16 | 0.61 |
| | | **Total Lease Operating Expense** | | | **7,118.16** | **0.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **BADL03** | 0.00003668 | Royalty | 0.13 | 0.00 | 0.00 | 0.13 |
| | 0.00019256 | 0.00008601 | 0.00 | 0.74 | 0.61 | 0.13 |
| | Total Cash Flow | | 0.13 | 0.74 | 0.61 | 0.26 |

**LEASE: (BADL04)  Badlands 31-15 MBH    County: MC KENZIE, ND**
**API: 33053046760000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.55 | 219.01 /0.01 | Gas Sales: | 338.82 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 11.37- | 0.00 |
| | | | | Other Deducts - Gas: | 76.23- | 0.00 |
| | | | | Net Income: | 251.22 | 0.01 |

MSTrust_002788

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page   39

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.55 | 648.81 /0.02 | Gas Sales: | 1,003.75 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 33.68- | 0.00 |
| | | | | Other Deducts - Gas: | 225.84- | 0.01- |
| | | | | Net Income: | 744.23 | 0.03 |
| 08/2020 | GAS | $/MCF:1.55 | 648.81 /0.02 | Gas Sales: | 1,003.75 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 33.68- | 0.01- |
| | | | | Other Deducts - Gas: | 225.84- | 0.02- |
| | | | | Net Income: | 744.23 | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 438.02 /0.02 | Gas Sales: | 677.63 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 22.74- | 0.00 |
| | | | | Other Deducts - Gas: | 152.46- | 0.00 |
| | | | | Net Income: | 502.43 | 0.02 |
| 08/2020 | GAS | $/MCF:1.55 | 219.01 /0.04 | Gas Sales: | 338.82 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 11.37- | 0.01- |
| | | | | Other Deducts - Gas: | 76.23- | 0.01- |
| | | | | Net Income: | 251.22 | 0.05 |
| 08/2020 | GAS | $/MCF:1.55 | 648.81 /0.12 | Gas Sales: | 1,003.75 | 0.19 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 33.68- | 0.00 |
| | | | | Other Deducts - Gas: | 225.84- | 0.05- |
| | | | | Net Income: | 744.23 | 0.14 |
| 08/2020 | GAS | $/MCF:1.55 | 438.02 /0.08 | Gas Sales: | 677.63 | 0.13 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 22.74- | 0.00 |
| | | | | Other Deducts - Gas: | 152.46- | 0.03- |
| | | | | Net Income: | 502.43 | 0.10 |
| 07/2017 | OIL | | /0.00 | Oil Sales: | 2.55 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.00 | 0.00 |
| | | | | Other Deducts - Oil: | 12.71- | 0.00 |
| | | | | Net Income: | 9.16- | 0.00 |
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.23 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 5.10 | 0.00 |
| | | | | Other Deducts - Oil: | 51.14- | 0.00 |
| | | | | Net Income: | 45.81- | 0.00 |
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.15 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 3.44 | 0.00 |
| | | | | Other Deducts - Oil: | 34.53- | 0.00 |
| | | | | Net Income: | 30.94- | 0.00 |
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.08 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.72 | 0.00 |
| | | | | Other Deducts - Oil: | 17.27- | 0.00 |
| | | | | Net Income: | 15.47- | 0.00 |
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.23 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 5.10 | 0.00 |
| | | | | Other Deducts - Oil: | 51.14- | 0.01- |
| | | | | Net Income: | 45.81- | 0.01- |

MSTrust_002789

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   40

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.15 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 3.44 | 0.00 |
| | | | | Other Deducts - Oil: | 34.53- | 0.01- |
| | | | | Net Income: | 30.94- | 0.01- |
| 02/2018 | OIL | | /0.00 | Oil Sales: | 0.10 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 0.86 | 0.00 |
| | | | | Other Deducts - Oil: | 8.61- | 0.00 |
| | | | | Net Income: | 7.65- | 0.00 |
| 02/2018 | OIL | | /0.00 | Oil Sales: | 0.10 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 0.86 | 0.00 |
| | | | | Other Deducts - Oil: | 8.61- | 0.00 |
| | | | | Net Income: | 7.65- | 0.00 |
| 02/2018 | OIL | | /0.00 | Oil Sales: | 0.07 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 0.56 | 0.00 |
| | | | | Other Deducts - Oil: | 5.81- | 0.00 |
| | | | | Net Income: | 5.18- | 0.00 |
| 09/2020 | OIL | $/BBL:35.79 | 89.63 /0.00 | Oil Sales: | 3,207.94 | 0.12 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 302.58- | 0.01- |
| | | | | Other Deducts - Oil: | 182.15- | 0.01- |
| | | | | Net Income: | 2,723.21 | 0.10 |
| 09/2020 | OIL | $/BBL:35.79 | 89.63 /0.00 | Oil Sales: | 3,207.94 | 0.09 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 302.58- | 0.05- |
| | | | | Other Deducts - Oil: | 182.15- | 0.04- |
| | | | | Net Income: | 2,723.21 | 0.00 |
| 09/2020 | OIL | $/BBL:35.79 | 265.52 /0.01 | Oil Sales: | 9,503.51 | 0.35 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 896.40- | 0.03- |
| | | | | Other Deducts - Oil: | 539.61- | 0.03- |
| | | | | Net Income: | 8,067.50 | 0.29 |
| 09/2020 | OIL | $/BBL:35.79 | 179.26 /0.01 | Oil Sales: | 6,415.87 | 0.24 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 605.16- | 0.03- |
| | | | | Other Deducts - Oil: | 364.30- | 0.01- |
| | | | | Net Income: | 5,446.41 | 0.20 |
| 09/2020 | OIL | $/BBL:35.79 | 179.26 /0.01 | Oil Sales: | 6,415.87 | 0.17 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 605.16- | 0.08- |
| | | | | Other Deducts - Oil: | 364.30- | 0.08- |
| | | | | Net Income: | 5,446.41 | 0.01 |
| 09/2020 | OIL | $/BBL:35.79 | 89.63 /0.02 | Oil Sales: | 3,207.94 | 0.62 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 302.58- | 0.06- |
| | | | | Other Deducts - Oil: | 182.15- | 0.04- |
| | | | | Net Income: | 2,723.21 | 0.52 |
| 09/2020 | OIL | $/BBL:35.13 | 265.52 /0.00 | Oil Sales: | 9,328.36 | 0.01 |
| | Wrk NRI | 0.00000131 | | Net Income: | 9,328.36 | 0.01 |
| 09/2020 | OIL | $/BBL:35.79 | 265.52 /0.05 | Oil Sales: | 9,503.51 | 1.83 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 896.40- | 0.17- |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   41

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Oil: | 539.61- | 0.11- |
| | | | | Net Income: | 8,067.50 | 1.55 |
| 09/2020 | OIL | $/BBL:35.79 | 179.26 /0.03 | Oil Sales: | 6,415.87 | 1.24 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 605.16- | 0.12- |
| | | | | Other Deducts - Oil: | 364.30- | 0.07- |
| | | | | Net Income: | 5,446.41 | 1.05 |
| 08/2020 | PRG | $/GAL:0.74 | 51.60 /0.00 | Plant Products - Plant - Sales: | 38.37 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.84- | 0.00 |
| | | | | Net Income: | 34.53 | 0.00 |
| 08/2020 | PRG | $/GAL:0.20 | 1,467.19 /0.05 | Plant Products - Gals - Sales: | 299.15 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 501.14- | 0.01- |
| | | | | Net Income: | 204.90- | 0.00 |
| 08/2020 | PRG | $/GAL:0.74 | 152.86 /0.01 | Plant Products - Gals - Sales: | 113.66 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 11.36- | 0.00 |
| | | | | Net Income: | 102.30 | 0.00 |
| 08/2020 | PRG | $/GAL:0.20 | 4,346.54 /0.16 | Plant Products - Gals - Sales: | 886.22 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.65- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,484.64- | 0.05- |
| | | | | Net Income: | 607.07- | 0.02- |
| 08/2020 | PRG | $/GAL:0.74 | 103.20 /0.00 | Plant Products - Gals - Sales: | 76.74 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 7.68- | 0.00 |
| | | | | Net Income: | 69.06 | 0.00 |
| 08/2020 | PRG | $/GAL:0.20 | 2,934.38 /0.11 | Plant Products - Gals - Sales: | 598.31 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,002.29- | 0.03- |
| | | | | Net Income: | 409.83- | 0.01- |
| 08/2020 | PRG | $/GAL:0.74 | 51.60 /0.01 | Plant Products - Gals - Sales: | 38.37 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.84- | 0.00 |
| | | | | Net Income: | 34.53 | 0.01 |
| 08/2020 | PRG | $/GAL:0.20 | 1,467.19 /0.28 | Plant Products - Gals - Sales: | 299.15 | 0.06 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 501.14- | 0.10- |
| | | | | Net Income: | 204.90- | 0.04- |
| 08/2020 | PRG | $/GAL:0.20 | 4,346.54 /0.84 | Plant Products - Gals - Sales: | 886.22 | 0.17 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.65- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,484.64- | 0.29- |
| | | | | Net Income: | 607.07- | 0.12- |
| 08/2020 | PRG | $/GAL:0.74 | 152.86 /0.03 | Plant Products - Gals - Sales: | 113.66 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 11.36- | 0.00 |
| | | | | Net Income: | 102.30 | 0.02 |
| 08/2020 | PRG | $/GAL:0.20 | 2,934.38 /0.57 | Plant Products - Gals - Sales: | 598.31 | 0.12 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.85- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page   42

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
API: 33053046760000
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 1,002.29- | 0.20- |
| | | | | Net Income: | 409.83- | 0.08- |
| 08/2020 | PRG | $/GAL:0.74 | 103.20 /0.02 | Plant Products - Gals - Sales: | 76.74 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.68- | 0.00 |
| | | | | Net Income: | 69.06 | 0.01 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **3.83** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| **LOE - Outside Operations** | | | | | | |
| | 1020NNJ157 | Conoco Phillips | 2 | 21,339.89 | 21,339.89 | 1.84 |
| | | **Total Lease Operating Expense** | | | **21,339.89** | **1.84** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL04** | 0.00003668 | Royalty | 0.63 | 0.00 | 0.00 | 0.63 |
| | multiple | 0.00008601 | 0.00 | 3.20 | 1.84 | 1.36 |
| | Total Cash Flow | | 0.63 | 3.20 | 1.84 | 1.99 |

**LEASE: (BADL05)  Badlands 11-15 TFH    County: MC KENZIE, ND**
API: 33053047620000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.55 | 5.89 /0.00 | Gas Sales: | 9.12 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 0.31- | 0.00 |
| | | | | Other Deducts - Gas: | 2.05- | 0.00 |
| | | | | Net Income: | 6.76 | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 17.46 /0.00 | Gas Sales: | 27.00 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 0.91- | 0.00 |
| | | | | Other Deducts - Gas: | 6.08- | 0.00 |
| | | | | Net Income: | 20.01 | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 11.78 /0.00 | Gas Sales: | 18.23 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 0.61- | 0.00 |
| | | | | Other Deducts - Gas: | 4.10- | 0.00 |
| | | | | Net Income: | 13.52 | 0.00 |
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.25 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 5.16 | 0.00 |
| | | | | Other Deducts - Oil: | 51.67- | 0.00 |
| | | | | Net Income: | 46.26- | 0.00 |
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.12 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 2.58 | 0.00 |
| | | | | Other Deducts - Oil: | 25.85- | 0.00 |
| | | | | Net Income: | 23.15- | 0.00 |
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.34 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 7.62 | 0.00 |
| | | | | Other Deducts - Oil: | 76.55- | 0.02- |
| | | | | Net Income: | 68.59- | 0.02- |

From:   Sklarco, LLC                                        For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
To:   Maren Silberstein Revocable Trust                                                          Account: JUD   Page   43

**LEASE: (BADL05)  Badlands 11-15 TFH   (Continued)**
**API: 33053047620000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.25 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 5.16 | 0.00 |
| | | | | Other Deducts - Oil: | 51.67- | 0.01- |
| | | | | Net Income: | 46.26- | 0.01- |
| 02/2018 | OIL | | /0.00 | Oil Sales: | 0.22 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 1.86 | 0.00 |
| | | | | Other Deducts - Oil: | 18.61- | 0.00 |
| | | | | Net Income: | 16.53- | 0.00 |
| 02/2018 | OIL | | /0.00 | Oil Sales: | 0.15 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 1.24 | 0.00 |
| | | | | Other Deducts - Oil: | 12.56- | 0.00 |
| | | | | Net Income: | 11.17- | 0.00 |
| 09/2020 | OIL | $/BBL:36.06 | 53.85 /0.00 | Oil Sales: | 1,941.79 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 182.36- | 0.01- |
| | | | | Other Deducts - Oil: | 118.17- | 0.00 |
| | | | | Net Income: | 1,641.26 | 0.06 |
| 09/2020 | OIL | $/BBL:36.06 | 26.93 /0.00 | Oil Sales: | 971.11 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 91.20- | 0.02- |
| | | | | Other Deducts - Oil: | 59.10- | 0.01- |
| | | | | Net Income: | 820.81 | 0.00 |
| 09/2020 | OIL | $/BBL:36.06 | 159.53 /0.01 | Oil Sales: | 5,752.57 | 0.21 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 540.24- | 0.02- |
| | | | | Other Deducts - Oil: | 350.08- | 0.01- |
| | | | | Net Income: | 4,862.25 | 0.18 |
| 09/2020 | OIL | $/BBL:36.06 | 159.53 /0.01 | Oil Sales: | 5,752.57 | 0.15 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 540.24- | 0.07- |
| | | | | Other Deducts - Oil: | 350.08- | 0.07- |
| | | | | Net Income: | 4,862.25 | 0.01 |
| 09/2020 | OIL | $/BBL:36.06 | 107.70 /0.00 | Oil Sales: | 3,883.61 | 0.14 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 364.74- | 0.01- |
| | | | | Other Deducts - Oil: | 236.35- | 0.01- |
| | | | | Net Income: | 3,282.52 | 0.12 |
| 09/2020 | OIL | $/BBL:36.06 | 107.70 /0.00 | Oil Sales: | 3,883.61 | 0.11 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 364.74- | 0.05- |
| | | | | Other Deducts - Oil: | 236.35- | 0.05- |
| | | | | Net Income: | 3,282.52 | 0.01 |
| 09/2020 | OIL | $/BBL:36.06 | 53.85 /0.01 | Oil Sales: | 1,941.79 | 0.37 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 182.36- | 0.03- |
| | | | | Other Deducts - Oil: | 118.17- | 0.03- |
| | | | | Net Income: | 1,641.26 | 0.31 |
| 09/2020 | OIL | $/BBL:36.06 | 159.53 /0.03 | Oil Sales: | 5,752.57 | 1.11 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 540.24- | 0.11- |
| | | | | Other Deducts - Oil: | 350.08- | 0.06- |
| | | | | Net Income: | 4,862.25 | 0.94 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   44

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:36.06 | 107.70 /0.02 | Oil Sales: | 3,883.61 | 0.75 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 364.74- | 0.07- |
| | | | | Other Deducts - Oil: | 236.35- | 0.05- |
| | | | | Net Income: | 3,282.52 | 0.63 |
| 08/2020 | PRG | $/GAL:0.20 | 35.06 /0.01 | Plant Products - Gals - Sales: | 6.96 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.83- | 0.00 |
| | | | | Net Income: | 7.94- | 0.00 |
| 08/2020 | PRG | $/GAL:0.20 | 103.86 /0.02 | Plant Products - Gals - Sales: | 20.62 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.21- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 43.95- | 0.00 |
| | | | | Net Income: | 23.54- | 0.00 |
| 08/2020 | PRG | $/GAL:0.20 | 70.12 /0.01 | Plant Products - Gals - Sales: | 13.93 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 29.66- | 0.00 |
| | | | | Net Income: | 15.87- | 0.00 |

| | | **Total Revenue for LEASE** | | | | **2.23** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1020NNJ157 | Conoco Phillips | 2 | 5,735.20 | 5,735.20 | 0.49 |
| | | **Total Lease Operating Expense** | | | **5,735.20** | **0.49** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 1020NNJ157 | Conoco Phillips | 2 | 263,964.91 | 263,964.91 | 22.71 |
| | | **Total ICC - Proven** | | | **263,964.91** | **22.71** |
| | | **Total Expenses for LEASE** | | | **269,700.11** | **23.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| BADL05 | multiple | 0.00000000 | 2.23 | 0.00 | 2.23 |
| | 0.00000000 | 0.00008601 | 0.00 | 23.20 | 23.20- |
| | Total Cash Flow | | 2.23 | 23.20 | 20.97- |

**LEASE: (BADL06)  Badlands 41-15 TFH   County: MC KENZIE, ND**
**API: 33053046770000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2017 | OIL | | /0.00 | Oil Sales: | 2.47 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.96 | 0.00 |
| | | | | Other Deducts - Oil: | 12.21- | 0.00 |
| | | | | Net Income: | 8.78- | 0.00 |
| 07/2017 | OIL | | /0.00 | Oil Sales: | 1.67 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.66 | 0.00 |
| | | | | Other Deducts - Oil: | 8.25- | 0.00 |
| | | | | Net Income: | 5.92- | 0.00 |

MSTrust_002794

From:   Sklarco, LLC

To:     Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD    Page   45

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.05 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.06 | 0.00 |
| | | | | Other Deducts - Oil: | 10.60- | 0.00 |
| | | | | Net Income: | 9.49- | 0.00 |
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.15 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 3.14 | 0.00 |
| | | | | Other Deducts - Oil: | 31.41- | 0.00 |
| | | | | Net Income: | 28.12- | 0.00 |
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.05 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.06 | 0.00 |
| | | | | Other Deducts - Oil: | 10.60- | 0.00 |
| | | | | Net Income: | 9.49- | 0.00 |
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.15 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 3.14 | 0.00 |
| | | | | Other Deducts - Oil: | 31.41- | 0.01- |
| | | | | Net Income: | 28.12- | 0.01- |
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.10 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 2.12 | 0.00 |
| | | | | Other Deducts - Oil: | 21.22- | 0.00 |
| | | | | Net Income: | 19.00- | 0.00 |
| 02/2018 | OIL | | /0.00 | Oil Sales: | 0.14 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.18 | 0.00 |
| | | | | Other Deducts - Oil: | 11.99- | 0.00 |
| | | | | Net Income: | 10.67- | 0.00 |
| 02/2018 | OIL | | /0.00 | Oil Sales: | 0.10 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.80 | 0.00 |
| | | | | Other Deducts - Oil: | 8.09- | 0.00 |
| | | | | Net Income: | 7.19- | 0.00 |

**Total Revenue for LEASE**                                                          **0.01-**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 1020NNJ157 | Conoco Phillips | 2 | 2,103.94 | 2,103.94 | 0.18 |
| | | **Total Lease Operating Expense** | | | **2,103.94** | **0.18** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **BADL06** | **0.00003668** | **Royalty** | **0.00** | **0.00** | **0.00** |
| | 0.00019256 | 0.00008601 | 0.01- | 0.18 | 0.19- |
| | Total Cash Flow | | 0.01- | 0.18 | 0.19- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   46

**LEASE: (BADL07)  Badlands 41-15 MBH   County: MC KENZIE, ND**

API: 33053046780000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.55 | 37.51 /0.00 | Gas Sales: | 58.03 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 1.95- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 13.06- | 0.00 |
|  |  |  |  | Net Income: | 43.02 | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 111.12 /0.00 | Gas Sales: | 171.91 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 5.77- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 38.68- | 0.00 |
|  |  |  |  | Net Income: | 127.46 | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 75.02 /0.00 | Gas Sales: | 116.05 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 3.89- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 26.11- | 0.00 |
|  |  |  |  | Net Income: | 86.05 | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 37.51 /0.01 | Gas Sales: | 58.03 | 0.01 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 1.95- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 13.06- | 0.00 |
|  |  |  |  | Net Income: | 43.02 | 0.01 |
| 08/2020 | GAS | $/MCF:1.55 | 111.12 /0.02 | Gas Sales: | 171.91 | 0.03 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 5.77- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 38.68- | 0.00 |
|  |  |  |  | Net Income: | 127.46 | 0.03 |
| 08/2020 | GAS | $/MCF:1.55 | 75.02 /0.01 | Gas Sales: | 116.05 | 0.02 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 3.89- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 26.11- | 0.00 |
|  |  |  |  | Net Income: | 86.05 | 0.02 |
| 07/2017 | OIL |  | /0.00 | Oil Sales: | 1.51 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 0.58 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 7.47- | 0.00 |
|  |  |  |  | Net Income: | 5.38- | 0.00 |
| 07/2017 | OIL |  | /0.00 | Oil Sales: | 1.02 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 0.38 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 5.04- | 0.00 |
|  |  |  |  | Net Income: | 3.64- | 0.00 |
| 08/2017 | OIL |  | /0.00 | Oil Sales: | 0.06 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 1.38 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 13.89- | 0.00 |
|  |  |  |  | Net Income: | 12.45- | 0.00 |
| 08/2017 | OIL |  | /0.00 | Oil Sales: | 0.19 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 4.12 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 41.14- | 0.00 |
|  |  |  |  | Net Income: | 36.83- | 0.00 |
| 08/2017 | OIL |  | /0.00 | Oil Sales: | 0.06 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 1.38 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 13.89- | 0.00 |
|  |  |  |  | Net Income: | 12.45- | 0.00 |

MSTrust_002796

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   47

**LEASE: (BADL07)  Badlands 41-15 MBH   (Continued)**
**API: 33053046780000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.19 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 4.12 | 0.00 |
| | | | | Other Deducts - Oil: | 41.14- | 0.01- |
| | | | | Net Income: | 36.83- | 0.01- |
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.14 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 2.78 | 0.00 |
| | | | | Other Deducts - Oil: | 27.77- | 0.00 |
| | | | | Net Income: | 24.85- | 0.00 |
| 02/2018 | OIL | | /0.00 | Oil Sales: | 0.15 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 1.26 | 0.00 |
| | | | | Other Deducts - Oil: | 12.70- | 0.00 |
| | | | | Net Income: | 11.29- | 0.00 |
| 02/2018 | OIL | | /0.00 | Oil Sales: | 0.10 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 0.84 | 0.00 |
| | | | | Other Deducts - Oil: | 8.57- | 0.00 |
| | | | | Net Income: | 7.63- | 0.00 |
| 09/2020 | OIL | $/BBL:35.79 | 23.06 /0.00 | Oil Sales: | 825.36 | 0.03 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 77.86- | 0.00 |
| | | | | Other Deducts - Oil: | 46.86- | 0.01- |
| | | | | Net Income: | 700.64 | 0.02 |
| 09/2020 | OIL | $/BBL:35.79 | 68.32 /0.00 | Oil Sales: | 2,445.14 | 0.09 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 230.64- | 0.01- |
| | | | | Other Deducts - Oil: | 138.84- | 0.00 |
| | | | | Net Income: | 2,075.66 | 0.08 |
| 09/2020 | OIL | $/BBL:35.79 | 68.32 /0.00 | Oil Sales: | 2,445.14 | 0.07 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 230.64- | 0.04- |
| | | | | Other Deducts - Oil: | 138.84- | 0.03- |
| | | | | Net Income: | 2,075.66 | 0.00 |
| 09/2020 | OIL | $/BBL:35.79 | 46.12 /0.00 | Oil Sales: | 1,650.72 | 0.06 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 155.70- | 0.01- |
| | | | | Other Deducts - Oil: | 93.73- | 0.00 |
| | | | | Net Income: | 1,401.29 | 0.05 |
| 09/2020 | OIL | $/BBL:35.79 | 46.12 /0.00 | Oil Sales: | 1,650.72 | 0.05 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 155.70- | 0.03- |
| | | | | Other Deducts - Oil: | 93.73- | 0.02- |
| | | | | Net Income: | 1,401.29 | 0.00 |
| 09/2020 | OIL | $/BBL:35.79 | 23.06 /0.00 | Oil Sales: | 825.36 | 0.16 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 77.86- | 0.02- |
| | | | | Other Deducts - Oil: | 46.86- | 0.01- |
| | | | | Net Income: | 700.64 | 0.13 |
| 09/2020 | OIL | $/BBL:35.79 | 68.32 /0.01 | Oil Sales: | 2,445.14 | 0.47 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 230.64- | 0.04- |
| | | | | Other Deducts - Oil: | 138.84- | 0.03- |
| | | | | Net Income: | 2,075.66 | 0.40 |

MSTrust_002797

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    48

**LEASE: (BADL07)  Badlands 41-15 MBH    (Continued)**
**API: 33053046780000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 09/2020 | OIL | $/BBL:35.79 | 46.12 /0.01 | Oil Sales: | 1,650.72 | 0.32 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Oil: | 155.70- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 93.73- | 0.02- |
|  |  |  |  | Net Income: | 1,401.29 | 0.27 |
| 08/2020 | PRG | $/GAL:0.18 | 607.06 /0.02 | Plant Products - Gals - Sales: | 107.58 | 0.00 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Plant - Gals: | 1.11- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 204.96- | 0.00 |
|  |  |  |  | Net Income: | 98.49- | 0.00 |
| 08/2020 | PRG | $/GAL:0.18 | 409.83 /0.02 | Plant Products - Gals - Sales: | 72.62 | 0.00 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Plant - Gals: | 0.75- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 138.36- | 0.00 |
|  |  |  |  | Net Income: | 66.49- | 0.00 |
| 08/2020 | PRG | $/GAL:0.18 | 204.92 /0.04 | Plant Products - Gals - Sales: | 36.32 | 0.01 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 0.39- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 69.18- | 0.02- |
|  |  |  |  | Net Income: | 33.25- | 0.01- |
| 08/2020 | PRG | $/GAL:0.18 | 607.06 /0.12 | Plant Products - Gals - Sales: | 107.58 | 0.02 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 1.11- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 204.96- | 0.04- |
|  |  |  |  | Net Income: | 98.49- | 0.02- |
| 08/2020 | PRG | $/GAL:0.74 | 15.83 /0.00 | Plant Products - Gals - Sales: | 11.77 | 0.00 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 1.18- | 0.00 |
|  |  |  |  | Net Income: | 10.59 | 0.00 |
| 08/2020 | PRG | $/GAL:0.18 | 409.83 /0.08 | Plant Products - Gals - Sales: | 72.62 | 0.01 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 0.75- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 138.36- | 0.02- |
|  |  |  |  | Net Income: | 66.49- | 0.01- |
| 08/2020 | PRG | $/GAL:0.74 | 10.69 /0.00 | Plant Products - Gals - Sales: | 7.95 | 0.00 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 0.80- | 0.00 |
|  |  |  |  | Net Income: | 7.15 | 0.00 |

**Total Revenue for LEASE**                                                         **0.96**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|------------:|------:|-----------:|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 1020NNJ157 | Conoco Phillips | 2 | 17,788.77 | 17,788.77 | 1.53 |
|  | **Total Lease Operating Expense** |  |  | **17,788.77** | **1.53** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|------------:|---------|--------:|-----------:|---------:|---------:|
| **BADL07** | 0.00003668 | Royalty | 0.15 | 0.00 | 0.00 | 0.15 |
|  | 0.00019256 | 0.00008601 | 0.00 | 0.81 | 1.53 | 0.72- |
|  | Total Cash Flow |  | 0.15 | 0.81 | 1.53 | 0.57- |

MSTrust_002798

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   49

### LEASE: (BADL08)  Badlands 21-15 TFH   County: MC KENZIE, ND

**API: 33053046790000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.55 | 149.63 /0.01 | Gas Sales: | 231.49 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 7.77- | 0.00 |
| | | | | Other Deducts - Gas: | 52.08- | 0.01- |
| | | | | Net Income: | 171.64 | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 443.28 /0.02 | Gas Sales: | 685.78 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 23.01- | 0.00 |
| | | | | Other Deducts - Gas: | 154.30- | 0.00 |
| | | | | Net Income: | 508.47 | 0.02 |
| 08/2020 | GAS | $/MCF:1.55 | 299.26 /0.01 | Gas Sales: | 462.97 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 15.54- | 0.00 |
| | | | | Other Deducts - Gas: | 104.17- | 0.01- |
| | | | | Net Income: | 343.26 | 0.01 |
| 08/2020 | GAS | $/MCF:1.55 | 149.63 /0.03 | Gas Sales: | 231.49 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 7.77- | 0.00 |
| | | | | Other Deducts - Gas: | 52.08- | 0.01- |
| | | | | Net Income: | 171.64 | 0.03 |
| 08/2020 | GAS | $/MCF:1.55 | 443.28 /0.09 | Gas Sales: | 685.78 | 0.13 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 23.01- | 0.00 |
| | | | | Other Deducts - Gas: | 154.30- | 0.03- |
| | | | | Net Income: | 508.47 | 0.10 |
| 08/2020 | GAS | $/MCF:1.55 | 299.26 /0.06 | Gas Sales: | 462.97 | 0.09 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 15.54- | 0.00 |
| | | | | Other Deducts - Gas: | 104.17- | 0.02- |
| | | | | Net Income: | 343.26 | 0.07 |
| 08/2017 | OIL | | /0.00 | Oil Sales: | 0.01 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.30 | 0.00 |
| | | | | Other Deducts - Oil: | 2.96- | 0.00 |
| | | | | Net Income: | 2.65- | 0.00 |
| 02/2018 | OIL | | /0.00 | Oil Sales: | 0.15 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.24 | 0.00 |
| | | | | Other Deducts - Oil: | 12.60- | 0.00 |
| | | | | Net Income: | 11.21- | 0.00 |
| 02/2018 | OIL | | /0.00 | Oil Sales: | 0.10 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.84 | 0.00 |
| | | | | Other Deducts - Oil: | 8.50- | 0.00 |
| | | | | Net Income: | 7.56- | 0.00 |
| 09/2020 | OIL | $/BBL:36.05 | 77.24 /0.00 | Oil Sales: | 2,784.86 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 261.54- | 0.01- |
| | | | | Other Deducts - Oil: | 169.40- | 0.00 |
| | | | | Net Income: | 2,353.92 | 0.09 |
| 09/2020 | OIL | $/BBL:36.05 | 77.24 /0.00 | Oil Sales: | 2,784.86 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 261.54- | 0.04- |
| | | | | Other Deducts - Oil: | 169.40- | 0.04- |
| | | | | Net Income: | 2,353.92 | 0.00 |

MSTrust_002799

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   50

**LEASE: (BADL08)  Badlands 21-15 TFH   (Continued)**
**API: 33053046790000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:36.06 | 228.81 /0.01 | Oil Sales: | 8,250.14 | 0.30 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 774.84- | 0.03- |
| | | | | Other Deducts - Oil: | 501.84- | 0.02- |
| | | | | Net Income: | 6,973.46 | 0.25 |
| 09/2020 | OIL | $/BBL:36.06 | 228.81 /0.01 | Oil Sales: | 8,250.14 | 0.22 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 774.84- | 0.11- |
| | | | | Other Deducts - Oil: | 501.84- | 0.10- |
| | | | | Net Income: | 6,973.46 | 0.01 |
| 09/2020 | OIL | $/BBL:36.06 | 154.47 /0.01 | Oil Sales: | 5,569.71 | 0.20 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 523.10- | 0.01- |
| | | | | Other Deducts - Oil: | 338.79- | 0.02- |
| | | | | Net Income: | 4,707.82 | 0.17 |
| 09/2020 | OIL | $/BBL:36.06 | 154.47 /0.01 | Oil Sales: | 5,569.71 | 0.15 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 523.10- | 0.07- |
| | | | | Other Deducts - Oil: | 338.79- | 0.07- |
| | | | | Net Income: | 4,707.82 | 0.01 |
| 09/2020 | OIL | $/BBL:36.05 | 77.24 /0.01 | Oil Sales: | 2,784.86 | 0.54 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 261.54- | 0.06- |
| | | | | Other Deducts - Oil: | 169.40- | 0.02- |
| | | | | Net Income: | 2,353.92 | 0.46 |
| 09/2020 | OIL | $/BBL:36.06 | 228.81 /0.04 | Oil Sales: | 8,250.14 | 1.59 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 774.84- | 0.15- |
| | | | | Other Deducts - Oil: | 501.84- | 0.09- |
| | | | | Net Income: | 6,973.46 | 1.35 |
| 09/2020 | OIL | $/BBL:36.06 | 154.47 /0.03 | Oil Sales: | 5,569.71 | 1.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 523.10- | 0.10- |
| | | | | Other Deducts - Oil: | 338.79- | 0.07- |
| | | | | Net Income: | 4,707.82 | 0.90 |
| 08/2020 | PRG | $/GAL:0.74 | 66.01 /0.00 | Plant Products - Gals - Sales: | 49.08 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gals: | 4.90- | 0.00 |
| | | | | Net Income: | 44.18 | 0.00 |
| 08/2020 | PRG | $/GAL:0.24 | 1,141.69 /0.04 | Plant Products - Gals - Sales: | 269.33 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 427.35- | 0.01- |
| | | | | Net Income: | 160.44- | 0.00 |
| 08/2020 | PRG | $/GAL:0.24 | 3,382.24 /0.12 | Plant Products - Gals - Sales: | 797.89 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 7.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,266.01- | 0.05- |
| | | | | Net Income: | 475.24- | 0.02- |
| 08/2020 | PRG | $/GAL:0.74 | 195.55 /0.01 | Plant Products - Gals - Sales: | 145.41 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 14.54- | 0.00 |
| | | | | Net Income: | 130.87 | 0.00 |
| 08/2020 | PRG | $/GAL:0.24 | 2,283.37 /0.08 | Plant Products - Gals - Sales: | 538.65 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.81- | 0.00 |

From: Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020  
Account: JUD   Page   51

**LEASE: (BADL08)  Badlands 21-15 TFH   (Continued)**  
**API: 33053046790000**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Plant - Gals: | 854.70- | 0.03- |
| | | | | Net Income: | 320.86- | 0.01- |
| 08/2020 | PRG | $/GAL:0.74 | 132.02 /0.00 | Plant Products - Gals - Sales: | 98.16 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 9.82- | 0.00 |
| | | | | Net Income: | 88.34 | 0.00 |
| 08/2020 | PRG | $/GAL:0.74 | 66.01 /0.01 | Plant Products - Gals - Sales: | 49.08 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.90- | 0.00 |
| | | | | Net Income: | 44.18 | 0.01 |
| 08/2020 | PRG | $/GAL:0.24 | 1,141.69 /0.22 | Plant Products - Gals - Sales: | 269.33 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 427.35- | 0.08- |
| | | | | Net Income: | 160.44- | 0.03- |
| 08/2020 | PRG | $/GAL:0.24 | 3,382.24 /0.65 | Plant Products - Gals - Sales: | 797.89 | 0.15 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,266.01- | 0.24- |
| | | | | Net Income: | 475.24- | 0.09- |
| 08/2020 | PRG | $/GAL:0.74 | 195.55 /0.04 | Plant Products - Gals - Sales: | 145.41 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 14.54- | 0.01- |
| | | | | Net Income: | 130.87 | 0.02 |
| 08/2020 | PRG | $/GAL:0.24 | 2,283.37 /0.44 | Plant Products - Gals - Sales: | 538.65 | 0.10 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.81- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 854.70- | 0.17- |
| | | | | Net Income: | 320.86- | 0.07- |
| 08/2020 | PRG | $/GAL:0.74 | 132.02 /0.03 | Plant Products - Gals - Sales: | 98.16 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 9.82- | 0.00 |
| | | | | Net Income: | 88.34 | 0.02 |

**Total Revenue for LEASE**  ........................................................  3.30

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|------------:|------:|-----------:|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1020NNJ157 | Conoco Phillips | 2 | 11,454.08 | 11,454.08 | 0.99 |
| | | **Total Lease Operating Expense** | | | 11,454.08 | 0.99 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **BADL08** | 0.00003668 | Royalty | 0.53 | 0.00 | 0.00 | 0.53 |
| | 0.00019256 | 0.00008601 | 0.00 | 2.77 | 0.99 | 1.78 |
| | Total Cash Flow | | 0.53 | 2.77 | 0.99 | 2.31 |

MSTrust_002801

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page   52

### LEASE: (BANK01)  Bankhead, S 22 #1; SSA SU    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:39.22 | 145.92 /0.02 | Condensate Sales: | 5,723.15 | 0.65 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 710.84- | 0.08- |
| | | | | Net Income: | 5,012.31 | 0.57 |
| 08/2020 | GAS | $/MCF:2.24 | 2,185 /0.25 | Gas Sales: | 4,887.15 | 0.56 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 28.41- | 0.01- |
| | | | | Other Deducts - Gas: | 488.15- | 0.06- |
| | | | | Net Income: | 4,370.59 | 0.49 |
| 08/2020 | PRG | $/GAL:0.41 | 6,551.47 /0.75 | Plant Products - Gals - Sales: | 2,695.45 | 0.31 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 6.57- | 0.00 |
| | | | | Net Income: | 2,688.88 | 0.31 |

**Total Revenue for LEASE**      1.37

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BANK01 | 0.00011400 | 1.37 | 1.37 |

### LEASE: (BART02)  Barton H.P. 1    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:34.34 | 5.89 /0.00 | Condensate Sales: | 202.26 | 0.05 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Condensate: | 9.31- | 0.00 |
| | | | | Net Income: | 192.95 | 0.05 |
| 08/2020 | GAS | $/MCF:2.05 | 2,613 /0.66 | Gas Sales: | 5,359.58 | 1.36 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1.74- | 0.00 |
| | | | | Other Deducts - Gas: | 2,011.90- | 0.51- |
| | | | | Net Income: | 3,345.94 | 0.85 |
| 08/2020 | GAS | $/MCF:2.05 | 4,370 /1.11 | Gas Sales: | 8,962.58 | 2.28 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 393.47- | 0.10- |
| | | | | Other Deducts - Gas: | 3,364.61- | 0.85- |
| | | | | Net Income: | 5,204.50 | 1.33 |

**Total Revenue for LEASE**      2.23

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BART02 | 0.00025403 | 2.23 | 2.23 |

### LEASE: (BART05)  Barton, HP #3    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.05 | 4,447 /1.13 | Gas Sales: | 9,120.27 | 2.32 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 400.40- | 0.11- |
| | | | | Other Deducts - Gas: | 3,423.85- | 0.87- |
| | | | | Net Income: | 5,296.02 | 1.34 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BART05 | 0.00025403 | 1.34 | 1.34 |

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020  
Account: JUD   Page   53

## LEASE: (BART07)  Barton, HP #5   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.63 | 2,428 /0.62 | Gas Sales: | 3,968.05 | 1.01 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1.62- | 0.00 |
| | | | | Other Deducts - Gas: | 1,303.02- | 0.34- |
| | | | | Net Income: | 2,663.41 | 0.67 |
| 06/2020 | GAS | $/MCF:1.63 | 2,428-/0.62- | Gas Sales: | 3,968.05- | 1.01- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 187.55 | 0.05 |
| | | | | Other Deducts - Gas: | 1,303.02 | 0.33 |
| | | | | Net Income: | 2,477.48- | 0.63- |
| 08/2020 | GAS | $/MCF:2.05 | 2,497 /0.63 | Gas Sales: | 5,122.04 | 1.30 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 224.88- | 0.06- |
| | | | | Other Deducts - Gas: | 1,922.64- | 0.48- |
| | | | | Net Income: | 2,974.52 | 0.76 |

|  | | | | **Total Revenue for LEASE** | | **0.80** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| BART07 | 0.00025403 | 0.80 | | | | 0.80 |

## LEASE: (BAXT01)  Baxter 10 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.90 | 40.18 /0.01 | Gas Sales: | 76.23 | 0.02 |
| | Roy NRI: | 0.00032246 | | Net Income: | 76.23 | 0.02 |
| 08/2020 | PRD | $/BBL:18.70 | 3.49 /0.00 | Plant Products Sales: | 65.26 | 0.01 |
| | Roy NRI: | 0.00032246 | | Net Income: | 65.26 | 0.01 |

|  | | | | **Total Revenue for LEASE** | | **0.03** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| BAXT01 | 0.00032246 | 0.03 | | | | 0.03 |

## LEASE: (BBBU01)  BB-Budahn-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 H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.02 | 8.26 /0.00 | Gas Sales: | 16.69 | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 0.26- | 0.00 |
| | | | | Other Deducts - Gas: | 96.09- | 0.00 |
| | | | | Net Income: | 79.66- | 0.00 |
| 09/2020 | GAS | $/MCF:1.82 | 719.91 /0.00 | Gas Sales: | 1,311.01 | 0.01 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 56.53- | 0.00 |
| | | | | Other Deducts - Gas: | 7,729.61- | 0.01- |
| | | | | Net Income: | 6,475.13- | 0.00 |
| 09/2020 | GAS | $/MCF:1.82 | 695.92 /0.00 | Gas Sales: | 1,267.32 | 0.01 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 54.65- | 0.00 |
| | | | | Other Deducts - Gas: | 7,469.54- | 0.01- |
| | | | | Net Income: | 6,256.87- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD  Page  54

**LEASE: (BBBU01)  BB-Budahn-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 H  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.82 | 439.27 /0.00 | Gas Sales: | 799.95 | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 34.30- | 0.01 |
| | | | | Other Deducts - Gas: | 4,690.73- | 0.01- |
| | | | | Net Income: | 3,925.08- | 0.00 |
| 09/2020 | GAS | $/MCF:1.80 | 3,111.21 /0.01 | Gas Sales: | 5,591.05 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 14,377.00- | 0.05- |
| | | | | Net Income: | 8,785.95- | 0.03- |
| 09/2020 | GAS | $/MCF:1.85 | 3,878.32 /0.01 | Gas Sales: | 7,188.50 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 16,773.16- | 0.05- |
| | | | | Net Income: | 9,584.66- | 0.03- |
| 09/2020 | GAS | $/MCF:1.82 | 3,458.06 /0.00 | Gas Sales: | 6,297.36 | 0.01 |
| | Roy NRI: | 0.00000076 | | Production Tax - Gas: | 275.62- | 0.01 |
| | | | | Other Deducts - Gas: | 37,649.95- | 0.02- |
| | | | | Net Income: | 31,628.21- | 0.00 |
| 09/2020 | GAS | $/MCF:1.85 | 3,458.06 /0.01 | Gas Sales: | 6,400.00 | 0.01 |
| | Roy NRI: | 0.00000153 | | Other Deducts - Gas: | 17,600.00- | 0.03- |
| | | | | Net Income: | 11,200.00- | 0.02- |
| 10/2020 | OIL | $/BBL:38.16 | 1,571.12 /0.00 | Oil Sales: | 59,954.24 | 0.18 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 4,871.28- | 0.01- |
| | | | | Other Deducts - Oil: | 11,558.42- | 0.04- |
| | | | | Net Income: | 43,524.54 | 0.13 |
| 10/2020 | OIL | $/BBL:38.16 | 1,537.13 /0.00 | Oil Sales: | 58,657.17 | 0.18 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 4,765.88- | 0.02- |
| | | | | Other Deducts - Oil: | 11,308.36- | 0.03- |
| | | | | Net Income: | 42,582.93 | 0.13 |
| 10/2020 | OIL | $/BBL:38.16 | 1,144.30 /0.00 | Oil Sales: | 43,666.71 | 0.13 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 3,547.92- | 0.01- |
| | | | | Other Deducts - Oil: | 8,418.39- | 0.02- |
| | | | | Net Income: | 31,700.40 | 0.10 |
| 10/2020 | OIL | $/BBL:38.16 | 1,750.15 /0.01 | Oil Sales: | 66,786.06 | 0.21 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 5,426.36- | 0.02- |
| | | | | Other Deducts - Oil: | 12,875.51- | 0.04- |
| | | | | Net Income: | 48,484.19 | 0.15 |
| 10/2020 | OIL | $/BBL:38.16 | 1,959.61 /0.01 | Oil Sales: | 74,779.09 | 0.23 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 6,075.78- | 0.02- |
| | | | | Other Deducts - Oil: | 14,416.47- | 0.04- |
| | | | | Net Income: | 54,286.84 | 0.17 |
| 10/2020 | OIL | $/BBL:38.16 | 2,333.79 /0.01 | Oil Sales: | 89,057.87 | 0.27 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 7,235.94- | 0.02- |
| | | | | Other Deducts - Oil: | 17,169.24- | 0.05- |
| | | | | Net Income: | 64,652.69 | 0.20 |
| 10/2020 | OIL | $/BBL:38.16 | 3,999.91 /0.00 | Oil Sales: | 152,637.33 | 0.12 |
| | Roy NRI: | 0.00000076 | | Production Tax - Oil: | 12,401.76- | 0.01- |
| | | | | Other Deducts - Oil: | 29,426.55- | 0.02- |
| | | | | Net Income: | 110,809.02 | 0.09 |

MSTrust_002804

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    55

**LEASE: (BBBU01)  BB-Budahn-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 H    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:38.16 | 3,999.91 /0.01 | Oil Sales: | 152,637.33 | 0.23 |
| | Roy NRI: | 0.00000153 | | Production Tax - Oil: | 12,401.76- | 0.01- |
| | | | | Other Deducts - Oil: | 29,426.55- | 0.05- |
| | | | | Net Income: | 110,809.02 | 0.17 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.24 | 143.95 /0.00 | Plant Products - Gals - Sales: | 34.35 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 4.57- | 0.00 |
| | | | | Net Income: | 29.78 | 0.00 |
| | | | | | | |
| 09/2020 | PRG | $/GAL:0.28 | 8,192.59 /0.03 | Plant Products - Gals - Sales: | 2,311.64 | 0.01 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 312.46- | 0.00 |
| | | | | Net Income: | 1,999.18 | 0.01 |
| | | | | | | |
| 09/2020 | PRG | $/GAL:0.28 | 7,905.02 /0.02 | Plant Products - Gals - Sales: | 2,251.97 | 0.01 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 302.84- | 0.00 |
| | | | | Net Income: | 1,949.13 | 0.01 |
| | | | | | | |
| 09/2020 | PRG | $/GAL:0.27 | 4,917.25 /0.02 | Plant Products - Gals - Sales: | 1,347.19 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 188.68- | 0.00 |
| | | | | Net Income: | 1,158.51 | 0.00 |
| | | | | | | |
| 09/2020 | PRG | $/GAL:0.28 | 35,201.36 /0.11 | Plant Products - Gals - Sales: | 9,941.36 | 0.03 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,336.89- | 0.00 |
| | | | | Net Income: | 8,604.47 | 0.03 |
| | | | | | | |
| 09/2020 | PRG | $/GAL:0.28 | 43,937.61 /0.13 | Plant Products - Gals - Sales: | 12,293.39 | 0.04 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,683.55- | 0.01- |
| | | | | Net Income: | 10,609.84 | 0.03 |
| | | | | | | |
| 09/2020 | PRG | $/GAL:0.28 | 40,799.97 /0.03 | Plant Products - Gals - Sales: | 11,392.62 | 0.01 |
| | Roy NRI: | 0.00000076 | | Other Deducts - Plant - Gals: | 1,569.47- | 0.00 |
| | | | | Net Income: | 9,823.15 | 0.01 |
| | | | | | | |
| 09/2020 | PRG | $/GAL:0.28 | 40,799.97 /0.06 | Plant Products - Gals - Sales: | 11,392.62 | 0.02 |
| | Roy NRI: | 0.00000153 | | Other Deducts - Plant - Gals: | 1,569.47- | 0.01- |
| | | | | Net Income: | 9,823.15 | 0.01 |

**Total Revenue for LEASE**                                                                 1.16

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBBU01 | multiple | 1.16 | 1.16 |

**LEASE: (BBCL01)  BB Charlie Loomer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H4    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.85 | 235.30 /0.00 | Gas Sales: | 435.55 | 0.00 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 0.21- | 0.00 |
| | | | | Other Deducts - Gas: | 921.78- | 0.00 |
| | | | | Net Income: | 486.44- | 0.00 |
| | | | | | | |
| 09/2020 | GAS | $/MCF:1.81 | 31,477.21 /0.10 | Gas Sales: | 56,936.65 | 0.17 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 2,405.77- | 0.00 |
| | | | | Other Deducts - Gas: | 165,196.47- | 0.51- |
| | | | | Net Income: | 110,665.59- | 0.34- |

MSTrust_002805

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    56

**LEASE: (BBCL01)  BB Charlie Loomer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H4    (Continued)**
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:38.16 | 17,679.91 /0.05 | Oil Sales: | 674,668.74 | 2.06 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 54,816.74- | 0.16- |
| | | | | Other Deducts - Oil: | 130,067.66- | 0.40- |
| | | | | Net Income: | 489,784.34 | 1.50 |
| 08/2020 | PRG | $/GAL:0.28 | 3,337.82 /0.01 | Plant Products - Gals - Sales: | 923.05 | 0.00 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 119.58- | 0.00 |
| | | | | Net Income: | 803.47 | 0.00 |
| 09/2020 | PRG | $/GAL:0.33 | 382,344.08 /1.17 | Plant Products - Gals - Sales: | 126,980.67 | 0.39 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 15,867.13- | 0.04- |
| | | | | Net Income: | 111,113.54 | 0.35 |

**Total Revenue for LEASE**                                                            1.51

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL01 | 0.00000305 | 1.51 | 1.51 |

**LEASE: (BBCL02)  BB Charlie Loomer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H5    County: MC KENZIE, ND**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.85 | 213.48 /0.00 | Gas Sales: | 395.19 | 0.00 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 0.20- | 0.00 |
| | | | | Other Deducts - Gas: | 836.54- | 0.00 |
| | | | | Net Income: | 441.55- | 0.00 |
| 09/2020 | GAS | $/MCF:1.82 | 34,380.54 /0.10 | Gas Sales: | 62,550.12 | 0.19 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 3,207.70- | 0.01- |
| | | | | Other Deducts - Gas: | 181,234.96- | 0.55- |
| | | | | Net Income: | 121,892.54- | 0.37- |
| 10/2020 | OIL | $/BBL:38.16 | 13,654.78 /0.04 | Oil Sales: | 521,069.01 | 1.59 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 42,336.78- | 0.12- |
| | | | | Other Deducts - Oil: | 100,455.55- | 0.30- |
| | | | | Net Income: | 378,276.68 | 1.17 |
| 08/2020 | PRG | $/GAL:0.28 | 3,029.31 /0.01 | Plant Products - Gals - Sales: | 838.04 | 0.00 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 108.53- | 0.00 |
| | | | | Net Income: | 729.51 | 0.00 |
| 09/2020 | PRG | $/GAL:0.33 | 417,609.87 /1.27 | Plant Products - Gals - Sales: | 138,692.83 | 0.43 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 17,330.64- | 0.05- |
| | | | | Net Income: | 121,362.19 | 0.38 |

**Total Revenue for LEASE**                                                            1.18

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL02 | 0.00000305 | 1.18 | 1.18 |

From: Sklarco, LLC

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

To: Maren Silberstein Revocable Trust

Account: JUD   Page   57

### LEASE: (BBCL03)  BB Charlie Loomer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H6   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 08/2020 | GAS | $/MCF:1.85 | 159.68 /0.00 | Gas Sales: | 295.58 | 0.00 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 0.15- | 0.00 |
| | | | | Other Deducts - Gas: | 625.70- | 0.00 |
| | | | | Net Income: | 330.27- | 0.00 |
| 09/2020 | GAS | $/MCF:1.81 | 23,011.22 /0.07 | Gas Sales: | 41,700.08 | 0.13 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 1,603.85- | 0.01- |
| | | | | Other Deducts - Gas: | 121,090.62- | 0.37- |
| | | | | Net Income: | 80,994.39- | 0.25- |
| 10/2020 | OIL | $/BBL:38.16 | 9,919.37 /0.03 | Oil Sales: | 378,525.05 | 1.15 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 30,755.10- | 0.09- |
| | | | | Other Deducts - Oil: | 72,974.87- | 0.22- |
| | | | | Net Income: | 274,795.08 | 0.84 |
| 08/2020 | PRG | $/GAL:0.28 | 2,265.63 /0.01 | Plant Products - Gals - Sales: | 626.53 | 0.00 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 81.16- | 0.00 |
| | | | | Net Income: | 545.37 | 0.00 |
| 09/2020 | PRG | $/GAL:0.33 | 279,510.36 /0.85 | Plant Products - Gals - Sales: | 92,828.47 | 0.29 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 11,599.56- | 0.04- |
| | | | | Net Income: | 81,228.91 | 0.25 |

**Total Revenue for LEASE** 0.84

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| BBCL03 | 0.00000305 | 0.84 | 0.84 |

### LEASE: (BBCL04)  BB Charlie Loomer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H7   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2020 | GAS | $/MCF:1.79 | 12,987.55 /0.04 | Gas Sales: | 23,255.81 | 0.07 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 801.92- | 0.00 |
| | | | | Other Deducts - Gas: | 68,163.59- | 0.21- |
| | | | | Net Income: | 45,709.70- | 0.14- |
| 10/2020 | OIL | $/BBL:38.16 | 6,934.50 /0.02 | Oil Sales: | 264,621.84 | 0.81 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 21,500.48- | 0.07- |
| | | | | Other Deducts - Oil: | 51,015.77- | 0.15- |
| | | | | Net Income: | 192,105.59 | 0.59 |
| 09/2020 | PRG | $/GAL:0.33 | 157,755.80 /0.48 | Plant Products - Gals - Sales: | 52,392.44 | 0.16 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 6,546.82- | 0.02- |
| | | | | Net Income: | 45,845.62 | 0.14 |

**Total Revenue for LEASE** 0.59

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| BBCL04 | 0.00000305 | 0.59 | 0.59 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   58

### LEASE: (BBCL05)  BB Charlie Loomer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H8   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.85 | 162.64 /0.00 | Gas Sales: | 301.07 | 0.00 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 0.11- | 0.00 |
| | | | | Other Deducts - Gas: | 637.30- | 0.00 |
| | | | | Net Income: | 336.34- | 0.00 |
| 09/2020 | GAS | $/MCF:1.81 | 23,053.22 /0.07 | Gas Sales: | 41,700.08 | 0.13 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 1,603.85- | 0.01- |
| | | | | Other Deducts - Gas: | 121,090.62- | 0.37- |
| | | | | Net Income: | 80,994.39- | 0.25- |
| 10/2020 | OIL | $/BBL:38.16 | 7,521.54 /0.02 | Oil Sales: | 287,023.40 | 0.88 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 23,320.60- | 0.08- |
| | | | | Other Deducts - Oil: | 55,334.50- | 0.16- |
| | | | | Net Income: | 208,368.30 | 0.64 |
| 08/2020 | PRG | $/GAL:0.28 | 2,307.88 /0.01 | Plant Products - Gals - Sales: | 638.46 | 0.00 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 82.68- | 0.00 |
| | | | | Net Income: | 555.78 | 0.00 |
| 09/2020 | PRG | $/GAL:0.33 | 280,019.83 /0.85 | Plant Products - Gals - Sales: | 92,997.67 | 0.29 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 11,620.71- | 0.04- |
| | | | | Net Income: | 81,376.96 | 0.25 |

**Total Revenue for LEASE** — **0.64**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BBCL05 | 0.00000305 | 0.64 | | 0.64 |

### LEASE: (BBCL06)  BB Charlie Loomer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H9   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.85 | 127.11 /0.00 | Gas Sales: | 235.29 | 0.00 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 0.10- | 0.00 |
| | | | | Other Deducts - Gas: | 498.16- | 0.00 |
| | | | | Net Income: | 262.97- | 0.00 |
| 09/2020 | GAS | $/MCF:1.83 | 21,520.46 /0.07 | Gas Sales: | 39,294.31 | 0.12 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 1,603.85- | 0.01- |
| | | | | Other Deducts - Gas: | 113,873.30- | 0.34- |
| | | | | Net Income: | 76,182.84- | 0.23- |
| 10/2020 | OIL | $/BBL:38.16 | 11,586.41 /0.04 | Oil Sales: | 442,139.62 | 1.35 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 35,923.78- | 0.11- |
| | | | | Other Deducts - Oil: | 85,238.95- | 0.25- |
| | | | | Net Income: | 320,976.89 | 0.99 |
| 08/2020 | PRG | $/GAL:0.28 | 1,804.06 /0.01 | Plant Products - Gals - Sales: | 498.90 | 0.00 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 64.63- | 0.00 |
| | | | | Net Income: | 434.27 | 0.00 |
| 09/2020 | PRG | $/GAL:0.33 | 261,401.97 /0.80 | Plant Products - Gals - Sales: | 86,814.47 | 0.27 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 10,848.08- | 0.03- |
| | | | | Net Income: | 75,966.39 | 0.24 |

**Total Revenue for LEASE** — **1.00**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    59

**LEASE: (BBCL06)  BB Charlie Loomer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H9    (Continued)**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL06 | 0.00000305 | 1.00 | 1.00 |

**LEASE: (BBCL07)  BB CharlieLoomer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H10    County: MC KENZIE, ND**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.79 | 1,342.94 /0.00 | Gas Sales: | 2,405.77 | 0.01 |
|  | Roy NRI: | 0.00000305 |  | Other Deducts - Gas: | 6,415.40- | 0.02- |
|  |  |  |  | Net Income: | 4,009.63- | 0.01- |
| 10/2020 | OIL | $/BBL:38.16 | 4,420.10 /0.01 | Oil Sales: | 168,671.86 | 0.51 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Oil: | 13,704.56- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 32,517.80- | 0.10- |
|  |  |  |  | Net Income: | 122,449.50 | 0.37 |
| 09/2020 | PRG | $/GAL:0.33 | 16,312.13 /0.05 | Plant Products - Gals - Sales: | 5,417.41 | 0.02 |
|  | Roy NRI: | 0.00000305 |  | Other Deducts - Plant - Gals: | 676.95- | 0.01- |
|  |  |  |  | Net Income: | 4,740.46 | 0.01 |

**Total Revenue for LEASE**  0.37

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL07 | 0.00000305 | 0.37 | 0.37 |

**LEASE: (BBSL01)  BB-S Loomer LW 15-95-0817 H-1    County: MC KENZIE, ND**

API: 3505308130
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.94 | 4,126.55 /0.01 | Gas Sales: | 8,012.82 | 0.01 |
|  | Wrk NRI: | 0.00000153 |  | Other Deducts - Gas: | 20,833.33- | 0.03- |
|  |  |  |  | Net Income: | 12,820.51- | 0.02- |
| 10/2020 | OIL | $/BBL:38.16 | 5,150.86 /0.01 | Oil Sales: | 196,557.80 | 0.30 |
|  | Wrk NRI: | 0.00000153 |  | Production Tax - Oil: | 15,970.30- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 37,893.88- | 0.06- |
|  |  |  |  | Net Income: | 142,693.62 | 0.22 |
| 09/2020 | PRG | $/GAL:0.29 | 52,660.94 /0.08 | Plant Products - Gals - Sales: | 15,235.18 | 0.02 |
|  | Wrk NRI: | 0.00000153 |  | Other Deducts - Plant - Gals: | 2,048.54- | 0.00 |
|  |  |  |  | Net Income: | 13,186.64 | 0.02 |

**Total Revenue for LEASE**  0.22

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BBSL01 | 0.00000153 | 0.22 | 0.22 |

MSTrust_002809

From:   Sklarco, LLC

To:     Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   60

### LEASE: (BEAD01)  Bear Den 24-13H #2   County: MC KENZIE, ND

API: 3305303459

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:36.52 | 1,438.83 /0.35 | Oil Sales: | 52,542.00 | 12.93 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 4,658.01- | 1.15- |
| | | | | Other Deducts - Oil: | 6,021.57- | 1.48- |
| | | | | Net Income: | 41,862.42 | 10.30 |
| 09/2020 | OIL | $/BBL:36.54 | 1,438.83 /0.07 | Oil Sales: | 52,568.32 | 2.46 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 4,702.93- | 0.22- |
| | | | | Other Deducts - Oil: | 5,957.05- | 0.28- |
| | | | | Net Income: | 41,908.34 | 1.96 |
| 09/2020 | PRG | $/GAL:0.17 | 58.77 /0.01 | Plant Products - Gals - Sales: | 9.95 | 0.00 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 9.95 | 0.00 |

**Total Revenue for LEASE**     **12.26**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-1020-17 | WPX Energy, Inc. | 2 | 15,966.03 | 15,966.03 | 4.68 |
| | | **Total Lease Operating Expense** | | | **15,966.03** | **4.68** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 3077-1020-17 | WPX Energy, Inc. | 2 | 875.00 | 875.00 | 0.25 |
| | | **Total TCC - Proven** | | | **875.00** | **0.25** |

**Total Expenses for LEASE**     16,841.03     4.93

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BEAD01 | multiple | 0.00029283 | 12.26 | 4.93 | 7.33 |

### LEASE: (BEAL02)  Beall, R #2   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.60 | 645.08 /2.24 | Gas Sales: | 1,030.13 | 3.58 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Gas: | 22.55- | 0.08- |
| | | | | Other Deducts - Gas: | 452.36- | 1.57- |
| | | | | Net Income: | 555.22 | 1.93 |
| 08/2020 | OIL | $/BBL:33.00 | 18.04 /0.06 | Oil Sales: | 595.39 | 2.07 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Oil: | 27.48- | 0.10- |
| | | | | Other Deducts - Oil: | 3.52- | 0.01- |
| | | | | Net Income: | 564.39 | 1.96 |

**Total Revenue for LEASE**     **3.89**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 183575 | Trivium Operating, LLC | 1 | 547.73 | 547.73 | 2.86 |
| | | **Total Lease Operating Expense** | | | **547.73** | **2.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BEAL02 | 0.00347492 | 0.00522747 | 3.89 | 2.86 | 1.03 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   61

## LEASE: (BEAL03)  Beall, R #4    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 183576 | Trivium Operating, LLC | 1 | 25.62 | 25.62 | 0.13 |
| | **Total Lease Operating Expense** | | | **25.62** | **0.13** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BEAL03** | 0.00522747 | 0.13 | 0.13 |

## LEASE: (BEAL05)  Beall #5    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 183577 | Trivium Operating, LLC | 3 | 25.62 | 25.62 | 0.13 |
| | **Total Lease Operating Expense** | | | **25.62** | **0.13** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BEAL05** | 0.00522747 | 0.13 | 0.13 |

## LEASE: (BECK02)  Beckworth1,2,3,4,5T,10,11    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:33.53 | 18.19 /0.00 | Condensate Sales: | 609.99 | 0.09 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 28.06- | 0.01- |
| | | | | Net Income: | 581.93 | 0.08 |
| 07/2020 | CND | $/BBL:33.54 | 4.24 /0.00 | Condensate Sales: | 142.19 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 6.54- | 0.00 |
| | | | | Net Income: | 135.65 | 0.02 |
| 07/2020 | CND | $/BBL:33.53 | 28.89 /0.00 | Condensate Sales: | 968.81 | 0.14 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 44.57- | 0.01- |
| | | | | Net Income: | 924.24 | 0.13 |
| 08/2020 | CND | $/BBL:36.13 | 15.87 /0.00 | Condensate Sales: | 573.42 | 0.08 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 26.38- | 0.00 |
| | | | | Net Income: | 547.04 | 0.08 |
| 08/2020 | CND | $/BBL:36.13 | 5.68 /0.00 | Condensate Sales: | 205.23 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 9.44- | 0.00 |
| | | | | Net Income: | 195.79 | 0.03 |
| 08/2020 | CND | $/BBL:36.13 | 20.66 /0.00 | Condensate Sales: | 746.50 | 0.11 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 34.34- | 0.01- |
| | | | | Net Income: | 712.16 | 0.10 |
| 09/2020 | CND | $/BBL:34.88 | 13.60 /0.00 | Condensate Sales: | 474.34 | 0.07 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 21.82- | 0.00 |
| | | | | Net Income: | 452.52 | 0.07 |
| 09/2020 | CND | $/BBL:34.88 | 5.80 /0.00 | Condensate Sales: | 202.29 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 9.31- | 0.00 |
| | | | | Net Income: | 192.98 | 0.03 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   62

**LEASE: (BECK02) Beckworth1,2,3,4,5T,10,11   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:34.88 | 18.07 /0.00 | Condensate Sales: | 630.24 | 0.09 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 28.99- | 0.00 |
| | | | | Net Income: | 601.25 | 0.09 |
| 06/2020 | GAS | $/MCF:1.58 | 259 /0.04 | Gas Sales: | 408.21 | 0.06 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 20.99- | 0.01- |
| | | | | Other Deducts - Gas: | 128.30- | 0.01- |
| | | | | Net Income: | 258.92 | 0.04 |
| 06/2020 | GAS | $/MCF:1.58 | 482 /0.07 | Gas Sales: | 759.69 | 0.11 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 39.07- | 0.01- |
| | | | | Other Deducts - Gas: | 238.76- | 0.03- |
| | | | | Net Income: | 481.86 | 0.07 |
| 06/2020 | GAS | $/MCF:1.58 | 1,357 /0.19 | Gas Sales: | 2,138.79 | 0.30 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 1.10- | 0.01- |
| | | | | Other Deducts - Gas: | 672.19- | 0.10- |
| | | | | Net Income: | 1,465.50 | 0.19 |
| 07/2020 | GAS | $/MCF:1.44 | 342 /0.05 | Gas Sales: | 493.08 | 0.07 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 24.76- | 0.00 |
| | | | | Other Deducts - Gas: | 163.01- | 0.02- |
| | | | | Net Income: | 305.31 | 0.05 |
| 07/2020 | GAS | $/MCF:1.44 | 427 /0.06 | Gas Sales: | 615.63 | 0.09 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 30.91- | 0.01- |
| | | | | Other Deducts - Gas: | 203.52- | 0.03- |
| | | | | Net Income: | 381.20 | 0.05 |
| 07/2020 | GAS | $/MCF:1.44 | 1,086 /0.15 | Gas Sales: | 1,565.74 | 0.22 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 78.61- | 0.01- |
| | | | | Other Deducts - Gas: | 517.62- | 0.07- |
| | | | | Net Income: | 969.51 | 0.14 |
| 08/2020 | GAS | $/MCF:1.74 | 856 /0.12 | Gas Sales: | 1,491.70 | 0.21 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 81.72- | 0.01- |
| | | | | Other Deducts - Gas: | 402.11- | 0.06- |
| | | | | Net Income: | 1,007.87 | 0.14 |
| 08/2020 | GAS | $/MCF:1.74 | 401 /0.06 | Gas Sales: | 698.80 | 0.10 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 38.28- | 0.01- |
| | | | | Other Deducts - Gas: | 188.37- | 0.02- |
| | | | | Net Income: | 472.15 | 0.07 |
| 08/2020 | GAS | $/MCF:1.74 | 925 /0.13 | Gas Sales: | 1,611.95 | 0.23 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 88.31- | 0.01- |
| | | | | Other Deducts - Gas: | 434.52- | 0.07- |
| | | | | Net Income: | 1,089.12 | 0.15 |
| 06/2020 | PRD | $/BBL:11.85 | 9.82 /0.00 | Plant Products Sales: | 116.40 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 5.88- | 0.01- |
| | | | | Other Deducts - Plant: | 37.95- | 0.00 |
| | | | | Net Income: | 72.57 | 0.01 |
| 06/2020 | PRD | $/BBL:11.85 | 18.25 /0.00 | Plant Products Sales: | 216.33 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 10.92- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    63

**LEASE: (BECK02) Beckworth1,2,3,4,5T,10,11    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Plant: | 70.53- | 0.01- |
| | | | | Net Income: | 134.88 | 0.02 |
| 06/2020 | PRD | $/BBL:11.85 | 51.37 /0.01 | Plant Products Sales: | 608.92 | 0.09 |
| | Ovr NRI | 0.00014202 | | Production Tax - Plant: | 30.78- | 0.01- |
| | | | | Other Deducts - Plant: | 198.54- | 0.03- |
| | | | | Net Income: | 379.60 | 0.05 |
| 07/2020 | PRD | $/BBL:13.03 | 11.96 /0.00 | Plant Products Sales: | 155.83 | 0.02 |
| | Ovr NRI | 0.00014202 | | Production Tax - Plant: | 7.79- | 0.00 |
| | | | | Other Deducts - Plant: | 51.92- | 0.01- |
| | | | | Net Income: | 96.12 | 0.01 |
| 07/2020 | PRD | $/BBL:13.03 | 14.97 /0.00 | Plant Products Sales: | 195.05 | 0.03 |
| | Ovr NRI | 0.00014202 | | Production Tax - Plant: | 9.76- | 0.00 |
| | | | | Other Deducts - Plant: | 64.97- | 0.02- |
| | | | | Net Income: | 120.32 | 0.01 |
| 07/2020 | PRD | $/BBL:13.03 | 38.01 /0.01 | Plant Products Sales: | 495.26 | 0.07 |
| | Ovr NRI | 0.00014202 | | Production Tax - Plant: | 24.77- | 0.00 |
| | | | | Other Deducts - Plant: | 164.99- | 0.03- |
| | | | | Net Income: | 305.50 | 0.04 |
| 08/2020 | PRD | $/BBL:13.78 | 28.69 /0.00 | Plant Products Sales: | 395.31 | 0.06 |
| | Ovr NRI | 0.00014202 | | Production Tax - Plant: | 17.70- | 0.01- |
| | | | | Other Deducts - Plant: | 159.29- | 0.02- |
| | | | | Net Income: | 218.32 | 0.03 |
| 08/2020 | PRD | $/BBL:13.78 | 13.43 /0.00 | Plant Products Sales: | 185.05 | 0.03 |
| | Ovr NRI | 0.00014202 | | Production Tax - Plant: | 8.29- | 0.01- |
| | | | | Other Deducts - Plant: | 74.57- | 0.00 |
| | | | | Net Income: | 102.19 | 0.02 |
| 08/2020 | PRD | $/BBL:13.78 | 30.98 /0.00 | Plant Products Sales: | 426.87 | 0.06 |
| | Ovr NRI | 0.00014202 | | Production Tax - Plant: | 19.11- | 0.00 |
| | | | | Other Deducts - Plant: | 172.01- | 0.03- |
| | | | | Net Income: | 235.75 | 0.03 |

| | | **Total Revenue for LEASE** | | | | **1.75** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 26180 | Panola County Tax | TAX01 | 2.10 | 2.10 | 0.51 |
| | | **Total Lease Operating Expense** | | | **2.10** | **0.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| BECK02 | 0.00014202 | Override | 1.75 | 0.00 | 1.75 |
| | 0.00000000 | 0.24484423 | 0.00 | 0.51 | 0.51- |
| | Total Cash Flow | | 1.75 | 0.51 | 1.24 |

MSTrust_002813

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD    Page    64

### LEASE: (BECK04)  Beckworth 7    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.58 | 316 /0.04 | Gas Sales: | 498.05 | 0.07 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 25.61- | 0.00 |
| | | | | Other Deducts - Gas: | 156.53- | 0.02- |
| | | | | Net Income: | 315.91 | 0.05 |
| 07/2020 | GAS | $/MCF:1.44 | 384 /0.05 | Gas Sales: | 553.63 | 0.08 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 27.80- | 0.00 |
| | | | | Other Deducts - Gas: | 183.03- | 0.03- |
| | | | | Net Income: | 342.80 | 0.05 |
| 08/2020 | GAS | $/MCF:1.74 | 345 /0.05 | Gas Sales: | 601.21 | 0.09 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 32.94- | 0.01- |
| | | | | Other Deducts - Gas: | 162.07- | 0.02- |
| | | | | Net Income: | 406.20 | 0.06 |
| 06/2020 | PRD | $/BBL:11.85 | 11.95 /0.00 | Plant Products Sales: | 141.65 | 0.02 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 7.16- | 0.00 |
| | | | | Other Deducts - Plant: | 46.18- | 0.01- |
| | | | | Net Income: | 88.31 | 0.01 |
| 07/2020 | PRD | $/BBL:13.03 | 13.44 /0.00 | Plant Products Sales: | 175.12 | 0.02 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 8.76- | 0.00 |
| | | | | Other Deducts - Plant: | 58.34- | 0.01- |
| | | | | Net Income: | 108.02 | 0.01 |
| 08/2020 | PRD | $/BBL:13.78 | 11.57 /0.00 | Plant Products Sales: | 159.42 | 0.02 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 7.14- | 0.00 |
| | | | | Other Deducts - Plant: | 64.24- | 0.01- |
| | | | | Net Income: | 88.04 | 0.01 |

**Total Revenue for LEASE**                                                                0.19

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BECK04 | 0.00014216 | 0.19 | | 0.19 |

### LEASE: (BECK05)  Beckworth 9L    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.58 | 403 /0.06 | Gas Sales: | 635.18 | 0.09 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 32.67- | 0.00 |
| | | | | Other Deducts - Gas: | 199.63- | 0.03- |
| | | | | Net Income: | 402.88 | 0.06 |
| 07/2020 | GAS | $/MCF:1.44 | 469 /0.07 | Gas Sales: | 676.18 | 0.10 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 33.95- | 0.01- |
| | | | | Other Deducts - Gas: | 223.54- | 0.03- |
| | | | | Net Income: | 418.69 | 0.06 |
| 08/2020 | GAS | $/MCF:1.74 | 421 /0.06 | Gas Sales: | 733.65 | 0.11 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 40.19- | 0.01- |
| | | | | Other Deducts - Gas: | 197.77- | 0.03- |
| | | | | Net Income: | 495.69 | 0.07 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    65

### LEASE: (BECK05)  Beckworth 9L    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | PRD | $/BBL:11.85 | 15.26 /0.00 | Plant Products Sales: | 180.89 | 0.03 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 9.14- | 0.01- |
| | | | | Other Deducts - Plant: | 58.98- | 0.01- |
| | | | | Net Income: | 112.77 | 0.01 |
| 07/2020 | PRD | $/BBL:13.03 | 16.43 /0.00 | Plant Products Sales: | 214.08 | 0.03 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 10.71- | 0.00 |
| | | | | Other Deducts - Plant: | 71.32- | 0.01- |
| | | | | Net Income: | 132.05 | 0.02 |
| 08/2020 | PRD | $/BBL:13.78 | 14.10 /0.00 | Plant Products Sales: | 194.28 | 0.03 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 8.70- | 0.00 |
| | | | | Other Deducts - Plant: | 78.29- | 0.01- |
| | | | | Net Income: | 107.29 | 0.02 |

**Total Revenue for LEASE**                                          0.24

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 26180 | Panola County Tax | TAX01 | 0.21 | 0.21 | 0.05 |
| | | **Total Lease Operating Expense** | | | **0.21** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| BECK05 | 0.00014216 | Override | 0.24 | 0.00 | 0.24 |
| | 0.00000000 | 0.24484423 | 0.00 | 0.05 | 0.05- |
| Total Cash Flow | | | 0.24 | 0.05 | 0.19 |

### LEASE: (BECK08)  Beckworth #12    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:0.00 | 13,741 /1.95 | Gas Sales: | | 0.00 |
| | Ovr NRI: | 0.00014202 | | Other Deducts - Gas: | 9.17- | 0.00 |
| | | | | Net Income: | 9.17- | 0.00 |
| 06/2020 | GAS | $/MCF:1.58 | 12,626 /1.79 | Gas Sales: | 19,900.05 | 2.83 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 1,023.43- | 0.15- |
| | | | | Other Deducts - Gas: | 6,254.26- | 0.89- |
| | | | | Net Income: | 12,622.36 | 1.79 |
| 07/2020 | GAS | $/MCF:0.00 | 13,364 /1.90 | Gas Sales: | | 0.00 |
| | Ovr NRI: | 0.00014202 | | Other Deducts - Gas: | 8.91- | 0.00 |
| | | | | Net Income: | 8.91- | 0.00 |
| 07/2020 | GAS | $/MCF:1.44 | 12,324 /1.75 | Gas Sales: | 17,768.10 | 2.52 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 892.06- | 0.12- |
| | | | | Other Deducts - Gas: | 5,873.99- | 0.84- |
| | | | | Net Income: | 11,002.05 | 1.56 |
| 08/2020 | GAS | $/MCF:1.74 | 10,305 /1.46 | Gas Sales: | 17,957.96 | 2.55 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 983.79- | 0.14- |
| | | | | Other Deducts - Gas: | 4,840.81- | 0.69- |
| | | | | Net Income: | 12,133.36 | 1.72 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    66

**LEASE: (BECK08)  Beckworth #12    (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 07/2020 | OIL | $/BBL:33.53 | 145.74 /0.02 | Oil Sales: | 4,887.32 | 0.69 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Oil: | 224.82- | 0.03- |
| | | | | Other Deducts - Oil: | 0.91- | 0.00 |
| | | | | Net Income: | 4,661.59 | 0.66 |
| 08/2020 | OIL | $/BBL:36.13 | 123.32 /0.02 | Oil Sales: | 4,455.85 | 0.63 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Oil: | 204.97- | 0.03- |
| | | | | Other Deducts - Oil: | 0.77- | 0.00 |
| | | | | Net Income: | 4,250.11 | 0.60 |
| 09/2020 | OIL | $/BBL:34.88 | 131.29 /0.02 | Oil Sales: | 4,579.09 | 0.65 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Oil: | 210.64- | 0.03- |
| | | | | Other Deducts - Oil: | 0.82- | 0.00 |
| | | | | Net Income: | 4,367.63 | 0.62 |
| 06/2020 | PRD | $/BBL:11.85 | 477.91 /0.07 | Plant Products Sales: | 5,664.95 | 0.81 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 286.34- | 0.05- |
| | | | | Other Deducts - Plant: | 1,847.04- | 0.26- |
| | | | | Net Income: | 3,531.57 | 0.50 |
| 07/2020 | PRD | $/BBL:13.03 | 431.47 /0.06 | Plant Products Sales: | 5,621.91 | 0.80 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 281.17- | 0.04- |
| | | | | Other Deducts - Plant: | 1,872.92- | 0.27- |
| | | | | Net Income: | 3,467.82 | 0.49 |
| 08/2020 | PRD | $/BBL:13.78 | 345.24 /0.05 | Plant Products Sales: | 4,756.97 | 0.68 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 213.01- | 0.03- |
| | | | | Other Deducts - Plant: | 1,916.86- | 0.28- |
| | | | | Net Income: | 2,627.10 | 0.37 |

| | | **Total Revenue for LEASE** | | | | **8.31** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|------------:|------:|-----------:|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 26180 | Panola County Tax | TAX01 | 18.03 | 18.03 | 4.41 |
| | | **Total Lease Operating Expense** | | | **18.03** | **4.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|--------:|---------:|---------:|
| **BECK08** | 0.00014202 | Override | 8.31 | 0.00 | 8.31 |
| | 0.00000000 | 0.24484423 | 0.00 | 4.41 | 4.41- |
| | Total Cash Flow | | 8.31 | 4.41 | 3.90 |

### LEASE: (BECK09)  Beckworth #13    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 07/2020 | CND | $/BBL:33.53 | 4.36 /0.00 | Condensate Sales: | 146.21 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 6.73- | 0.00 |
| | | | | Net Income: | 139.48 | 0.02 |
| 08/2020 | CND | $/BBL:36.13 | 3.69 /0.00 | Condensate Sales: | 133.33 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 6.13- | 0.00 |
| | | | | Net Income: | 127.20 | 0.02 |

MSTrust_002816

From:  Sklarco, LLC

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

To:  Maren Silberstein Revocable Trust

Account: JUD   Page  67

**LEASE: (BECK09)  Beckworth #13   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:34.88 | 3.93 /0.00 | Condensate Sales: | 137.07 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 6.31- | 0.00 |
| | | | | Net Income: | 130.76 | 0.02 |
| 06/2020 | GAS | $/MCF:1.58 | 549 /0.08 | Gas Sales: | 865.29 | 0.12 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 44.50- | 0.00 |
| | | | | Other Deducts - Gas: | 274.95- | 0.04- |
| | | | | Net Income: | 545.84 | 0.08 |
| 07/2020 | GAS | $/MCF:1.44 | 711 /0.10 | Gas Sales: | 1,025.08 | 0.14 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 51.46- | 0.00 |
| | | | | Other Deducts - Gas: | 338.88- | 0.05- |
| | | | | Net Income: | 634.74 | 0.09 |
| 08/2020 | GAS | $/MCF:1.74 | 694 /0.10 | Gas Sales: | 1,209.40 | 0.17 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 66.25- | 0.01- |
| | | | | Other Deducts - Gas: | 326.01- | 0.04- |
| | | | | Net Income: | 817.14 | 0.12 |
| 06/2020 | PRD | $/BBL:11.85 | 20.79 /0.00 | Plant Products Sales: | 246.44 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 12.46- | 0.00 |
| | | | | Other Deducts - Plant: | 80.35- | 0.01- |
| | | | | Net Income: | 153.63 | 0.02 |
| 07/2020 | PRD | $/BBL:13.03 | 24.90 /0.00 | Plant Products Sales: | 324.44 | 0.05 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 16.23- | 0.01- |
| | | | | Other Deducts - Plant: | 108.09- | 0.01- |
| | | | | Net Income: | 200.12 | 0.03 |
| 08/2020 | PRD | $/BBL:13.78 | 23.24 /0.00 | Plant Products Sales: | 320.22 | 0.05 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 14.34- | 0.01- |
| | | | | Other Deducts - Plant: | 129.03- | 0.01- |
| | | | | Net Income: | 176.85 | 0.03 |

| | | | | | **Total Revenue for LEASE** | | **0.43** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 26180 | Panola County Tax | TAX01 | 0.21 | 0.21 | 0.05 |
| | | **Total Lease Operating Expense** | | | **0.21** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BECK09** | **0.00014202** | **Override** | **0.43** | **0.00** | **0.43** |
| | 0.00000000 | 0.24484423 | 0.00 | 0.05 | 0.05- |
| | Total Cash Flow | | 0.43 | 0.05 | 0.38 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   68

### LEASE: (BECK10)  Beckworth #14   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:33.53 | 47.13 /0.01 | Condensate Sales: | 1,580.48 | 0.23 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 72.70- | 0.01- |
| | | | | Net Income: | 1,507.78 | 0.22 |
| 08/2020 | CND | $/BBL:36.13 | 39.88 /0.01 | Condensate Sales: | 1,440.96 | 0.21 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 66.28- | 0.01- |
| | | | | Net Income: | 1,374.68 | 0.20 |
| 09/2020 | CND | $/BBL:34.88 | 42.45 /0.01 | Condensate Sales: | 1,480.56 | 0.21 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 68.11- | 0.01- |
| | | | | Net Income: | 1,412.45 | 0.20 |
| 06/2020 | GAS | $/MCF:1.58 | 2,216 /0.31 | Gas Sales: | 3,492.68 | 0.50 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 179.62- | 0.03- |
| | | | | Other Deducts - Gas: | 1,097.69- | 0.15- |
| | | | | Net Income: | 2,215.37 | 0.32 |
| 07/2020 | GAS | $/MCF:1.44 | 2,014 /0.29 | Gas Sales: | 2,903.68 | 0.41 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 145.78- | 0.02- |
| | | | | Other Deducts - Gas: | 959.93- | 0.14- |
| | | | | Net Income: | 1,797.97 | 0.25 |
| 08/2020 | GAS | $/MCF:1.74 | 1,391 /0.20 | Gas Sales: | 2,424.02 | 0.35 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 132.79- | 0.02- |
| | | | | Other Deducts - Gas: | 653.43- | 0.10- |
| | | | | Net Income: | 1,637.80 | 0.23 |
| 06/2020 | PRD | $/BBL:11.85 | 83.87 /0.01 | Plant Products Sales: | 994.16 | 0.14 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 50.25- | 0.01- |
| | | | | Other Deducts - Plant: | 324.14- | 0.04- |
| | | | | Net Income: | 619.77 | 0.09 |
| 07/2020 | PRD | $/BBL:13.03 | 70.51 /0.01 | Plant Products Sales: | 918.72 | 0.13 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 45.95- | 0.01- |
| | | | | Other Deducts - Plant: | 306.07- | 0.04- |
| | | | | Net Income: | 566.70 | 0.08 |
| 08/2020 | PRD | $/BBL:13.78 | 46.61 /0.01 | Plant Products Sales: | 642.23 | 0.09 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 28.76- | 0.00 |
| | | | | Other Deducts - Plant: | 258.79- | 0.04- |
| | | | | Net Income: | 354.68 | 0.05 |

| | | | | **Total Revenue for LEASE** | | **1.64** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 26180 | Panola County Tax | TAX01 | 2.30 | 2.30 | 0.56 |
| | | **Total Lease Operating Expense** | | | **2.30** | **0.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BECK10** | 0.00014202 | Override | 1.64 | 0.00 | 1.64 |
| | 0.00000000 | 0.24484423 | 0.00 | 0.56 | 0.56- |
| | Total Cash Flow | | 1.64 | 0.56 | 1.08 |

MSTrust_002818

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   69

### LEASE: (BECK11)  Beckworth #15   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:33.53 | 19.89 /0.00 | Condensate Sales: | 667.00 | 0.10 |
|  | Ovr NRI | 0.00014202 |  | Production Tax - Condensate: | 30.68- | 0.01- |
|  |  |  |  | Net Income: | 636.32 | 0.09 |
| 08/2020 | CND | $/BBL:36.13 | 15.99 /0.00 | Condensate Sales: | 577.76 | 0.08 |
|  | Ovr NRI | 0.00014202 |  | Production Tax - Condensate: | 26.58- | 0.00 |
|  |  |  |  | Net Income: | 551.18 | 0.08 |
| 09/2020 | CND | $/BBL:34.88 | 9.60 /0.00 | Condensate Sales: | 334.83 | 0.05 |
|  | Ovr NRI | 0.00014202 |  | Production Tax - Condensate: | 15.40- | 0.01- |
|  |  |  |  | Net Income: | 319.43 | 0.04 |
| 06/2020 | GAS | $/MCF:1.58 | 676 /0.10 | Gas Sales: | 1,065.46 | 0.15 |
|  | Ovr NRI | 0.00014202 |  | Production Tax - Gas: | 54.80- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 334.86- | 0.04- |
|  |  |  |  | Net Income: | 675.80 | 0.10 |
| 07/2020 | GAS | $/MCF:1.44 | 563 /0.08 | Gas Sales: | 811.70 | 0.12 |
|  | Ovr NRI | 0.00014202 |  | Production Tax - Gas: | 40.75- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 268.34- | 0.04- |
|  |  |  |  | Net Income: | 502.61 | 0.07 |
| 08/2020 | GAS | $/MCF:1.74 | 720 /0.10 | Gas Sales: | 1,254.70 | 0.18 |
|  | Ovr NRI | 0.00014202 |  | Production Tax - Gas: | 68.74- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 338.22- | 0.05- |
|  |  |  |  | Net Income: | 847.74 | 0.12 |
| 06/2020 | PRD | $/BBL:11.85 | 25.58 /0.00 | Plant Products Sales: | 303.21 | 0.04 |
|  | Ovr NRI | 0.00014202 |  | Production Tax - Plant: | 15.33- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 98.86- | 0.01- |
|  |  |  |  | Net Income: | 189.02 | 0.03 |
| 07/2020 | PRD | $/BBL:13.03 | 19.72 /0.00 | Plant Products Sales: | 256.94 | 0.04 |
|  | Ovr NRI | 0.00014202 |  | Production Tax - Plant: | 12.85- | 0.01- |
|  |  |  |  | Other Deducts - Plant: | 85.60- | 0.01- |
|  |  |  |  | Net Income: | 158.49 | 0.02 |
| 08/2020 | PRD | $/BBL:13.78 | 24.14 /0.00 | Plant Products Sales: | 332.62 | 0.05 |
|  | Ovr NRI | 0.00014202 |  | Production Tax - Plant: | 14.89- | 0.01- |
|  |  |  |  | Other Deducts - Plant: | 134.03- | 0.02- |
|  |  |  |  | Net Income: | 183.70 | 0.03 |

**Total Revenue for LEASE** — 0.57

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 26180 | Panola County Tax | TAX01 | 0.42 | 0.42 | 0.10 |
|  | **Total Lease Operating Expense** | | | **0.42** | **0.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| BECK11 | 0.00014202 | Override | 0.57 | 0.00 | 0.57 |
|  | 0.00000000 | 0.24484423 | 0.00 | 0.10 | 0.10- |
|  | Total Cash Flow |  | 0.57 | 0.10 | 0.47 |

MSTrust_002819

| From: | Sklarco, LLC | For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   70 |

### LEASE: (BECK12)  Beckworth #17   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:33.53 | 64.58 /0.01 | Condensate Sales: | 2,165.66 | 0.31 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 99.62- | 0.02- |
| | | | | Net Income: | 2,066.04 | 0.29 |
| 08/2020 | CND | $/BBL:36.13 | 54.64 /0.01 | Condensate Sales: | 1,974.27 | 0.28 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 90.82- | 0.01- |
| | | | | Net Income: | 1,883.45 | 0.27 |
| 09/2020 | CND | $/BBL:34.88 | 58.18 /0.01 | Condensate Sales: | 2,029.18 | 0.29 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 93.34- | 0.01- |
| | | | | Net Income: | 1,935.84 | 0.28 |
| 06/2020 | GAS | $/MCF:1.58 | 2,248 /0.32 | Gas Sales: | 3,543.11 | 0.50 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 182.22- | 0.02- |
| | | | | Other Deducts - Gas: | 1,113.54- | 0.16- |
| | | | | Net Income: | 2,247.35 | 0.32 |
| 07/2020 | GAS | $/MCF:1.44 | 1,795 /0.25 | Gas Sales: | 2,587.94 | 0.37 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 129.93- | 0.02- |
| | | | | Other Deducts - Gas: | 855.55- | 0.12- |
| | | | | Net Income: | 1,602.46 | 0.23 |
| 08/2020 | GAS | $/MCF:1.74 | 1,020 /0.14 | Gas Sales: | 1,777.50 | 0.25 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 97.38- | 0.01- |
| | | | | Other Deducts - Gas: | 479.15- | 0.07- |
| | | | | Net Income: | 1,200.97 | 0.17 |
| 06/2020 | PRD | $/BBL:11.85 | 85.08 /0.01 | Plant Products Sales: | 1,008.50 | 0.14 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 50.98- | 0.00 |
| | | | | Other Deducts - Plant: | 328.82- | 0.05- |
| | | | | Net Income: | 628.70 | 0.09 |
| 07/2020 | PRD | $/BBL:13.03 | 62.83 /0.01 | Plant Products Sales: | 818.65 | 0.12 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 40.94- | 0.01- |
| | | | | Other Deducts - Plant: | 272.73- | 0.04- |
| | | | | Net Income: | 504.98 | 0.07 |
| 08/2020 | PRD | $/BBL:13.78 | 34.18 /0.00 | Plant Products Sales: | 470.96 | 0.07 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 21.09- | 0.01- |
| | | | | Other Deducts - Plant: | 189.78- | 0.02- |
| | | | | Net Income: | 260.09 | 0.04 |

| | | | | **Total Revenue for LEASE** | | **1.76** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 26180 | Panola County Tax | TAX01 | 3.77 | 3.77 | 0.92 |
| | | **Total Lease Operating Expense** | | | **3.77** | **0.92** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BECK12** | 0.00014202 | Override | 1.76 | 0.00 | 1.76 |
| | 0.00000000 | 0.24484423 | 0.00 | 0.92 | 0.92- |
| | Total Cash Flow | | 1.76 | 0.92 | 0.84 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    71

### LEASE: (BECK13)  Beckworth #16    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | CND | $/BBL:33.53 | 62.61 /0.01 | Condensate Sales: | 2,099.60 | 0.30 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 96.58- | 0.02- |
| | | | | Net Income: | 2,003.02 | 0.28 |
| 08/2020 | CND | $/BBL:36.13 | 46.35 /0.01 | Condensate Sales: | 1,674.74 | 0.24 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 77.04- | 0.01- |
| | | | | Net Income: | 1,597.70 | 0.23 |
| 09/2020 | CND | $/BBL:34.88 | 27.88 /0.00 | Condensate Sales: | 972.39 | 0.14 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 44.73- | 0.01- |
| | | | | Net Income: | 927.66 | 0.13 |
| 06/2020 | GAS | $/MCF:1.58 | 946 /0.13 | Gas Sales: | 1,491.01 | 0.21 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 76.68- | 0.01- |
| | | | | Other Deducts - Gas: | 468.60- | 0.07- |
| | | | | Net Income: | 945.73 | 0.13 |
| 07/2020 | GAS | $/MCF:1.44 | 680 /0.10 | Gas Sales: | 980.39 | 0.14 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 49.22- | 0.01- |
| | | | | Other Deducts - Gas: | 324.11- | 0.04- |
| | | | | Net Income: | 607.06 | 0.09 |
| 08/2020 | GAS | $/MCF:1.74 | 912 /0.13 | Gas Sales: | 1,589.29 | 0.23 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 87.07- | 0.02- |
| | | | | Other Deducts - Gas: | 428.42- | 0.06- |
| | | | | Net Income: | 1,073.80 | 0.15 |
| 06/2020 | PRD | $/BBL:11.85 | 35.80 /0.01 | Plant Products Sales: | 424.36 | 0.06 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 21.45- | 0.00 |
| | | | | Other Deducts - Plant: | 138.36- | 0.02- |
| | | | | Net Income: | 264.55 | 0.04 |
| 07/2020 | PRD | $/BBL:13.03 | 23.80 /0.00 | Plant Products Sales: | 310.11 | 0.04 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 15.51- | 0.00 |
| | | | | Other Deducts - Plant: | 103.31- | 0.01- |
| | | | | Net Income: | 191.29 | 0.03 |
| 08/2020 | PRD | $/BBL:13.78 | 30.55 /0.00 | Plant Products Sales: | 420.94 | 0.06 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 18.85- | 0.00 |
| | | | | Other Deducts - Plant: | 169.62- | 0.03- |
| | | | | Net Income: | 232.47 | 0.03 |

| | | **Total Revenue for LEASE** | | | | 1.11 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 26180 | Panola County Tax | TAX01 | 1.47 | 1.47 | 0.36 |
| | | **Total Lease Operating Expense** | | | **1.47** | **0.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| BECK13 | 0.00014202 | Override | 1.11 | 0.00 | 1.11 |
| | 0.00000000 | 0.24484423 | 0.00 | 0.36 | 0.36- |
| | Total Cash Flow | | 1.11 | 0.36 | 0.75 |

MSTrust_002821

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD    Page    72

### LEASE: (BENM02) Benjamin Minerals 10-3   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.87 | 569.01 /0.14 | Gas Sales: | 1,063.11 | 0.23 |
| | Roy NRI: | 0.00024216 | | Production Tax - Gas: | 7.51- | 0.03- |
| | | | | Net Income: | 1,055.60 | 0.20 |
| 08/2020 | PRD | $/BBL:18.09 | 45.39 /0.01 | Plant Products Sales: | 821.05 | 0.16 |
| | Roy NRI: | 0.00024216 | | Net Income: | 821.05 | 0.16 |

**Total Revenue for LEASE**                                              **0.36**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BENM02 | 0.00024216 | 0.36 | 0.36 |

### LEASE: (BENM03) Benjamin Minerals 10 #2   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.90 | 181.24 /0.06 | Gas Sales: | 343.56 | 0.07 |
| | Roy NRI: | 0.00032246 | | Net Income: | 343.56 | 0.07 |
| 08/2020 | PRD | $/BBL:18.78 | 14.60 /0.00 | Plant Products Sales: | 274.23 | 0.05 |
| | Roy NRI: | 0.00032246 | | Net Income: | 274.23 | 0.05 |

**Total Revenue for LEASE**                                              **0.12**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BENM03 | 0.00032246 | 0.12 | 0.12 |

### LEASE: (BENN01) WW Bennett 23 #1; BS SUI   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.83 | 491.44 /0.33 | Gas Sales: | 901.41 | 0.61 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Gas: | 10.57- | 0.00 |
| | | | | Other Deducts - Gas: | 218.55- | 0.14- |
| | | | | Net Income: | 672.29 | 0.47 |
| 08/2020 | OIL | $/BBL:35.38 | 173 /0.12 | Oil Sales: | 6,121.16 | 4.16 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Oil: | 765.15- | 0.52- |
| | | | | Other Deducts - Oil: | 5.19- | 0.00 |
| | | | | Net Income: | 5,350.82 | 3.64 |
| 08/2020 | PRD | $/BBL:17.52 | 40.96 /0.03 | Plant Products Sales: | 717.53 | 0.49 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant: | 82.33- | 0.05- |
| | | | | Net Income: | 635.20 | 0.44 |

**Total Revenue for LEASE**                                              **4.55**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BENN01 | 0.00067957 | 4.55 | 4.55 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   73

### LEASE: (BLAM02)  Blackstone Minerals 35H #2   Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.23 | 7,565.29 /1.02 | Gas Sales: | 16,852.96 | 2.27 |
| | Ovr NRI: | 0.00013450 | | Production Tax - Gas: | 718.73- | 0.10- |
| | | | | Other Deducts - Gas: | 2,503.16- | 0.34- |
| | | | | Net Income: | 13,631.07 | 1.83 |
| 09/2020 | GAS | $/MCF:1.88 | 5,140.83 /18.53 | Gas Sales: | 9,659.81 | 34.82 |
| | Wrk NRI: | 0.00360428 | | Production Tax - Gas: | 404.15- | 1.46- |
| | | | | Other Deducts - Gas: | 1,458.45- | 5.26- |
| | | | | Net Income: | 7,797.21 | 28.10 |

**Total Revenue for LEASE** **29.93**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202010-0034 | Vine Oil & Gas LP | 1 | 6,960.22 | 6,960.22 | 30.82 |
| | | **Total Lease Operating Expense** | | | **6,960.22** | **30.82** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 202010-0034 | Vine Oil & Gas LP | 1 | 805.78 | 805.78 | 3.57 |
| | | **Total TCC - Proven** | | | **805.78** | **3.57** |

**Total Expenses for LEASE** **7,766.00** **34.39**

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BLAM02** | 0.00013450 | Override | **1.83** | **0.00** | **0.00** | **1.83** |
| | 0.00360428 | 0.00442826 | 0.00 | 28.10 | 34.39 | 6.29- |
| | Total Cash Flow | | 1.83 | 28.10 | 34.39 | 4.46- |

### LEASE: (BLAM03)  Blackston Minerals 35-26 HC #1   Parish: RED RIVER, LA

API: 1708121502
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.23 | 19,113.36 /11.30 | Gas Sales: | 42,621.73 | 25.21 |
| | Ovr NRI: | 0.00059137 | | Production Tax - Gas: | 1,775.55- | 1.05- |
| | | | | Other Deducts - Gas: | 6,561.09- | 3.88- |
| | | | | Net Income: | 34,285.09 | 20.28 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **BLAM03** | 0.00059137 | **20.28** | **20.28** |

### LEASE: (BLAN01)  Blanche 14-36 H   County: DUNN, ND

API: 3302503756
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | CND | $/BBL:40.04 | 168.37 /0.00 | Condensate Sales: | 6,741.87 | 0.03 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 573.06- | 0.00 |
| | | | | Net Income: | 6,168.81 | 0.03 |
| 10/2019 | CND | $/BBL:40.04 | 168.37 /0.00 | Condensate Sales: | 6,741.87 | 0.08 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 573.06- | 0.05 |
| | | | | Net Income: | 6,168.81 | 0.13 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page   74

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:29.71 | 58.53 /0.00 | Condensate Sales: | 1,738.98 | 0.01 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate: | 147.82- | 0.00 |
|  |  |  |  | Net Income: | 1,591.16 | 0.01 |
| 09/2020 | CND | $/BBL:29.71 | 58.53 /0.00 | Condensate Sales: | 1,738.98 | 0.02 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate: | 147.82- | 0.01 |
|  |  |  |  | Net Income: | 1,591.16 | 0.03 |
| 08/2019 | GAS | $/MCF:1.74 | 3.94 /0.00 | Gas Sales: | 6.85 | 0.00 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Gas: | 195.35- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 3.02- | 0.00 |
|  |  |  |  | Net Income: | 191.52- | 0.00 |
| 09/2020 | GAS | $/MCF:1.70 | 7,650.80 /0.03 | Gas Sales: | 13,002.84 | 0.05 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Gas: | 399.37- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 5,977.82- | 0.03- |
|  |  |  |  | Net Income: | 6,625.65 | 0.02 |
| 09/2020 | GAS | $/MCF:1.70 | 7,650.80 /0.03 | Gas Sales: | 13,002.84 | 0.09 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Gas: | 399.37- | 0.03 |
|  |  |  |  | Other Deducts - Gas: | 5,977.82- | 0.02 |
|  |  |  |  | Net Income: | 6,625.65 | 0.14 |
| 09/2020 | OIL |  | /0.00 | Production Tax - Oil: | 39.04 | 0.00 |
|  | Wrk NRI: | 0.00000391 |  | Other Deducts - Oil: | 390.37- | 0.00 |
|  |  |  |  | Net Income: | 351.33- | 0.00 |
| 09/2020 | OIL |  | /0.00 | Production Tax - Oil: | 39.04 | 0.00 |
|  | Wrk NRI: | 0.00000391 |  | Other Deducts - Oil: | 390.37- | 0.00 |
|  |  |  |  | Net Income: | 351.33- | 0.00 |
| 10/2020 | OIL | $/BBL:35.82 | 5,396.75 /0.02 | Oil Sales: | 193,294.02 | 0.76 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Oil: | 17,534.66- | 0.07- |
|  |  |  |  | Other Deducts - Oil: | 17,947.43- | 0.07- |
|  |  |  |  | Net Income: | 157,811.93 | 0.62 |
| 10/2020 | OIL |  | /0.00 | Other Deducts - Oil: | 4,388.71- | 0.02- |
|  | Wrk NRI: | 0.00000391 |  | Net Income: | 4,388.71- | 0.02- |
| 10/2020 | OIL | $/BBL:35.82 | 5,396.75 /0.02 | Oil Sales: | 193,294.02 | 1.63 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Oil: | 17,534.66- | 0.81 |
|  |  |  |  | Other Deducts - Oil: | 17,947.43- | 0.80 |
|  |  |  |  | Net Income: | 157,811.93 | 3.24 |
| 08/2019 | PRG | $/GAL:0.10 | 29.97 /0.00 | Plant Products - Gals - Sales: | 2.86 | 0.00 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Plant - Gals: | 0.07- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 187.34 | 0.00 |
|  |  |  |  | Net Income: | 190.13 | 0.00 |
| 10/2019 | PRG | $/GAL:0.95 | 7,071.41-/0.03- | Plant Products - Gals - Sales: | 6,741.72- | 0.03- |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Plant - Gals: | 0.45 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.11 | 0.00 |
|  |  |  |  | Net Income: | 6,741.16- | 0.03- |

MSTrust_002824

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   75

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | PRG | $/GAL:0.95 | 7,071.41-/0.03- | Plant Products - Gals - Sales: | 6,741.72- | 0.06- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 0.45 | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 0.11 | 0.04- |
| | | | | Net Income: | 6,741.16- | 0.14- |
| | | | | | | |
| 09/2020 | PRG | $/GAL:0.20 | 62,332.85 /0.24 | Plant Products - Gals - Sales: | 12,762.96 | 0.05 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 130.22 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14,586.70- | 0.06- |
| | | | | Net Income: | 1,953.96- | 0.01- |
| | | | | | | |
| 09/2020 | PRG | $/GAL:0.20 | 62,332.85 /0.24 | Plant Products - Gals - Sales: | 12,762.96 | 0.04 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 130.22 | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 14,586.70- | 0.07- |
| | | | | Net Income: | 1,953.96- | 0.04- |

**Total Revenue for LEASE**      **3.98**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202010200 | Marathon Oil Co | 1 | 3,604.24 | 3,604.24 | 0.09 |
| | | **Total Lease Operating Expense** | | | **3,604.24** | **0.09** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 10202010200 | Marathon Oil Co | 1 | 327.37- | 327.37- | 0.01- |
| | | **Total ICC - Proven** | | | **327.37-** | **0.01-** |

**Total Expenses for LEASE**      **3,276.87**      **0.08**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BLAN01** | 0.00000391 | 0.00002441 | 3.98 | 0.08 | 3.90 |

---

**LEASE: (BMSM02)  B M Smith #3   County: CHEROKEE, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.73 | 4 /0.07 | Gas Sales: | 6.92 | 0.13 |
| | Wrk NRI: | 0.01867566 | | Production Tax - Gas: | 0.37- | 0.01- |
| | | | | Net Income: | 6.55 | 0.12 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 111320-5 | J-O'B Operating Company | 2 | 2,415.77 | 2,415.77 | 52.41 |
| | | **Total Lease Operating Expense** | | | **2,415.77** | **52.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BMSM02** | 0.01867566 | 0.02169632 | 0.12 | 52.41 | 52.29- |

MSTrust_002825

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   76

### LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.46 | 15.40 /0.02 | Gas Sales: | 37.87 | 0.05 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 1.42- | 0.00 |
| | | | | Other Deducts - Gas: | 1.20- | 0.00 |
| | | | | Net Income: | 35.25 | 0.05 |
| 08/2020 | PRG | $/GAL:0.32 | 74.39 /0.10 | Plant Products - Gals - Sales: | 23.52 | 0.03 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.26- | 0.00 |
| | | | | Net Income: | 23.26 | 0.03 |
| 08/2020 | PRG | $/GAL:0.92 | 9.23 /0.01 | Plant Products - Gals - Sales: | 8.50 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 1.07- | 0.00 |
| | | | | Net Income: | 7.43 | 0.01 |

**Total Revenue for LEASE** — 0.09

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BODC05 | 0.00140626 | 0.09 | | 0.09 |

### LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.47 | 6.16 /0.01 | Gas Sales: | 15.21 | 0.02 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.08- | 0.00 |
| | | | | Other Deducts - Gas: | 0.48- | 0.00 |
| | | | | Net Income: | 14.65 | 0.02 |
| 08/2020 | PRG | $/GAL:0.32 | 31.34 /0.04 | Plant Products - Gals - Sales: | 9.94 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.02- | 0.01 |
| | | | | Net Income: | 9.92 | 0.02 |
| 08/2020 | PRG | $/GAL:0.92 | 4.61 /0.01 | Plant Products - Gals - Sales: | 4.25 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.54- | 0.00 |
| | | | | Net Income: | 3.71 | 0.01 |

**Total Revenue for LEASE** — 0.05

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BODC06 | 0.00140626 | 0.05 | | 0.05 |

### LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.16 | 929.12 /1.31 | Gas Sales: | 2,008.14 | 2.83 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 68.74- | 0.10- |
| | | | | Other Deducts - Gas: | 67.07- | 0.10- |
| | | | | Net Income: | 1,872.33 | 2.63 |
| 08/2020 | PRG | $/GAL:0.33 | 1,688.48 /2.37 | Plant Products - Gals - Sales: | 553.29 | 0.78 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 4.40- | 0.01- |
| | | | | Net Income: | 548.89 | 0.77 |

MSTrust_002826

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   77

**LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber   (Continued)**
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRG | $/GAL:0.92 | 272.32 /0.38 | Plant Products - Gals - Sales: | 250.72 | 0.35 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 31.37- | 0.04- |
| | | | | Net Income: | 219.35 | 0.31 |

**Total Revenue for LEASE** 3.71

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| BODC08 | 0.00140626 | 3.71 | | | | 3.71 |

**LEASE: (BODE01)  Bodenheim, G.A. 3   County: GREGG, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.75 | 1,726 /0.33 | Gas Sales: | 3,021.34 | 0.59 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Gas: | 2,326.78- | 0.46- |
| | | | | Net Income: | 694.56 | 0.13 |
| 08/2020 | GAS | $/MCF:1.75 | 1,143 /0.22 | Gas Sales: | 1,999.76 | 0.39 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Gas: | 155.12- | 0.03- |
| | | | | Net Income: | 1,844.64 | 0.36 |
| 08/2020 | PRG | $/GAL:0.32 | 2,855.69 /0.55 | Plant Products - Gals - Sales: | 925.00 | 0.18 |
| | Roy NRI: | 0.00019340 | | Net Income: | 925.00 | 0.18 |
| 08/2020 | PRG | $/GAL:0.32 | 1,743.03 /0.34 | Plant Products - Gals - Sales: | 551.86 | 0.11 |
| | Roy NRI: | 0.00019340 | | Net Income: | 551.86 | 0.11 |

**Total Revenue for LEASE** 0.78

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| BODE01 | 0.00019340 | 0.78 | | | | 0.78 |

**LEASE: (BODE08)  Bodenheim, G.A. 10   County: GREGG, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.75 | 346 /0.07 | Gas Sales: | 606.26 | 0.12 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Gas: | 51.71- | 0.02- |
| | | | | Net Income: | 554.55 | 0.10 |
| 08/2020 | GAS | $/MCF:1.75 | 336 /0.06 | Gas Sales: | 588.43 | 0.12 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 51.71- | 0.02- |
| | | | | Other Deducts - Gas: | 51.71- | 0.01- |
| | | | | Net Income: | 485.01 | 0.09 |
| 08/2020 | GAS | $/MCF:1.75 | 336 /0.06 | Gas Sales: | 588.43 | 0.12 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 51.71- | 0.02- |
| | | | | Other Deducts - Gas: | 51.71- | 0.01- |
| | | | | Net Income: | 485.01 | 0.09 |
| 08/2020 | PRG | $/GAL:0.33 | 498.51 /0.10 | Plant Products - Gals - Sales: | 166.28 | 0.03 |
| | Roy NRI: | 0.00019340 | | Net Income: | 166.28 | 0.03 |

| From: | Sklarco, LLC | |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | |

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD    Page    78

## LEASE: (BODE08) Bodenheim, G.A. 10    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRG | $/GAL:0.33 | 483.85 /0.09 | Plant Products - Gals - Sales: | 161.39 | 0.03 |
| | Roy NRI: | 0.00019340 | | Net Income: | 161.39 | 0.03 |
| 08/2020 | PRG | $/GAL:0.33 | 483.85 /0.09 | Plant Products - Gals - Sales: | 161.39 | 0.03 |
| | Roy NRI: | 0.00019340 | | Net Income: | 161.39 | 0.03 |

**Total Revenue for LEASE**                    **0.37**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODE08 | 0.00019340 | 0.37 | 0.37 |

## LEASE: (BOGG02) Boggs 29-32-30-31 T3HD    County: MC KENZIE, ND
**API: 3305306695**
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.70 | 3,690.22 /0.01 | Gas Sales: | 6,271.69 | 0.02 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Gas: | 247.69- | 0.00 |
| | | | | Other Deducts - Gas: | 9,047.30- | 0.03- |
| | | | | Net Income: | 3,023.51- | 0.01- |
| 09/2020 | OIL | $/BBL:35.64 | 2,124.83 /0.01 | Oil Sales: | 75,719.19 | 0.25 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 7,329.04- | 0.02- |
| | | | | Other Deducts - Oil: | 2,428.77- | 0.01- |
| | | | | Net Income: | 65,961.38 | 0.22 |
| 09/2020 | PRG | $/GAL:0.20 | 29,808.87 /0.10 | Plant Products - Gals - Sales: | 6,053.70 | 0.02 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 3,017.35- | 0.01- |
| | | | | Net Income: | 3,036.35 | 0.01 |
| 09/2020 | PRG | $/GAL:0.71 | 1,410.26 /0.00 | Plant Products - Gals - Sales: | 997.64 | 0.00 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Plant - Gals: | 84.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 178.32- | 0.00 |
| | | | | Net Income: | 734.52 | 0.00 |

**Total Revenue for LEASE**                    **0.22**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201001302 | QEP Energy Company | 1 | 10,680.86 | 10,680.86 | 0.04 |
| | | **Total Lease Operating Expense** | | | **10,680.86** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BOGG02 | 0.00000332 | 0.00000332 | 0.22 | 0.04 | 0.18 |

MSTrust_002828

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   79

### LEASE: (BOGG03)  Boggs 29-32-30-31 THD    County: MC KENZIE, ND

**API: 3305306696**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:1.70 | 4,238.23 /0.01 | Gas Sales: | 7,203.05 | 0.02 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Gas: | 284.71- | 0.00 |
| | | | | Other Deducts - Gas: | 10,390.85- | 0.03- |
| | | | | Net Income: | 3,472.51- | 0.01- |
| 09/2020 | OIL | $/BBL:35.64 | 2,429.35 /0.01 | Oil Sales: | 86,570.73 | 0.29 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 8,379.38- | 0.03- |
| | | | | Other Deducts - Oil: | 2,776.84- | 0.01- |
| | | | | Net Income: | 75,414.51 | 0.25 |
| 09/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 571.16- | 0.00 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 26.44 | 0.00 |
| | | | | Net Income: | 544.72- | 0.00 |
| 09/2020 | PRG | $/GAL:0.20 | 34,235.57 /0.11 | Plant Products - Gals - Sales: | 6,952.68 | 0.02 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 3,465.42- | 0.01- |
| | | | | Net Income: | 3,487.26 | 0.01 |
| 09/2020 | PRG | $/GAL:0.71 | 1,619.69 /0.01 | Plant Products - Gals - Sales: | 1,145.79 | 0.00 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Plant - Gals: | 97.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 204.79- | 0.00 |
| | | | | Net Income: | 843.60 | 0.00 |

**Total Revenue for LEASE**  **0.25**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201001302 | QEP Energy Company | 1 | 10,948.56 | 10,948.56 | 0.04 |
| | **Total Lease Operating Expense** | | | | **10,948.56** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| BOGG03 | 0.00000332 | 0.00000332 | | 0.25 | 0.04 | 0.21 |

### LEASE: (BOGG06)  Boggs 3-29-32 T2HD    County: MC KENZIE, ND

**API: 3305306692**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:35.64 | 157.26 /0.00 | Oil Sales: | 5,604.02 | 0.00 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 542.42- | 0.00 |
| | | | | Other Deducts - Oil: | 179.75- | 0.00 |
| | | | | Net Income: | 4,881.85 | 0.00 |
| 09/2020 | PRG | $/GAL:0.23 | 12,659.17 /0.01 | Plant Products - Gals - Sales: | 2,901.32 | 0.00 |
| | Wrk NRI: | 0.00000106 | | Other Deducts - Plant - Gals: | 1,269.17- | 0.00 |
| | | | | Net Income: | 1,632.15 | 0.00 |

**Total Revenue for LEASE**  **0.00**

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|----------------|-------------|--|--|--|--|----------|
| BOGG06 | 0.00000106 | | | | | 0.00 |

MSTrust_002829

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   80

### LEASE: (BOLI02) Bolinger, SH 6-2   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 08/2020 | CND | $/BBL:39.22 | 18.84 /0.00 | Condensate Sales: | 738.92 | 0.09 |
| | Wrk NRI | 0.00011400 | | Production Tax - Condensate: | 91.77- | 0.02- |
| | | | | Net Income: | 647.15 | 0.07 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:2.24 | 447 /0.05 | Gas Sales: | 1,000.44 | 0.12 |
| | Wrk NRI | 0.00011400 | | Production Tax - Gas: | 5.81- | 0.00 |
| | | | | Other Deducts - Gas: | 99.86- | 0.02- |
| | | | | Net Income: | 894.77 | 0.10 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.40 | 1,046.90 /0.12 | Plant Products - Gals - Sales: | 416.65 | 0.05 |
| | Wrk NRI | 0.00011400 | | Production Tax - Plant - Gals: | 1.34- | 0.00 |
| | | | | Net Income: | 415.31 | 0.05 |

**Total Revenue for LEASE**                                        **0.22**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BOLI02 | 0.00011400 | 0.22 | 0.22 |

### LEASE: (BOND01) Bond No. 1, R.L.   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2020 | GAS | $/MCF:1.50 | 1,042.67 /29.56 | Gas Sales: | 1,567.22 | 44.42 |
| | Wrk NRI | 0.02834656 | | Production Tax - Gas: | 13.53- | 0.38- |
| | | | | Other Deducts - Gas: | 613.49- | 17.39- |
| | | | | Net Income: | 940.20 | 26.65 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.91 | 1,153.91 /32.71 | Gas Sales: | 2,203.76 | 62.47 |
| | Wrk NRI | 0.02834656 | | Production Tax - Gas: | 15.00- | 0.43- |
| | | | | Other Deducts - Gas: | 616.35- | 17.47- |
| | | | | Net Income: | 1,572.41 | 44.57 |
| | | | | | | |
| 08/2020 | OIL | $/BBL:35.71 | 12.14 /0.34 | Oil Sales: | 433.47 | 12.29 |
| | Wrk NRI | 0.02834656 | | Production Tax - Oil: | 54.37- | 1.54- |
| | | | | Net Income: | 379.10 | 10.75 |
| | | | | | | |
| 08/2020 | OIL | $/BBL:35.78 | 10.40 /0.29 | Oil Sales: | 372.07 | 10.55 |
| | Wrk NRI | 0.02834656 | | Production Tax - Oil: | 46.63- | 1.33- |
| | | | | Net Income: | 325.44 | 9.22 |
| | | | | | | |
| 07/2020 | PRG | $/GAL:0.40 | 4,345.34 /123.18 | Plant Products - Gals - Sales: | 1,759.86 | 49.89 |
| | Wrk NRI | 0.02834656 | | Production Tax - Plant - Gals: | 7.46- | 0.21- |
| | | | | Other Deducts - Plant - Gals: | 0.32- | 0.02- |
| | | | | Net Income: | 1,752.08 | 49.66 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.41 | 4,997.80 /141.67 | Plant Products - Gals - Sales: | 2,041.64 | 57.87 |
| | Wrk NRI | 0.02834656 | | Production Tax - Plant - Gals: | 6.11- | 0.17- |
| | | | | Other Deducts - Plant - Gals: | 0.24- | 0.00 |
| | | | | Net Income: | 2,035.29 | 57.70 |

**Total Revenue for LEASE**                                        **198.55**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   81

### LEASE: (BOND01)  Bond No. 1, R.L.   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 110620-2 | Phillips Energy, Inc .36250010 | 5 | 1,105.69 | 1,105.69 | 35.11 |
| | **Total Lease Operating Expense** | | | **1,105.69** | **35.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| BOND01 | 0.02834656 | 0.03175183 | | 198.55 | 35.11 | | 163.44 |

### LEASE: (BORD02)  Borders-Smith Unit 3 #2   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202010-0055 | CCI East Texas Upstream, LLC | 4 | 125.66 | 125.66 | 0.71 |
| | **Total Lease Operating Expense** | | | **125.66** | **0.71** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BORD02 | 0.00568704 | 0.71 | 0.71 |

### LEASE: (BORD03)  Borders-Smith #3-2A   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 110520-1 | Harleton Oil & Gas, Inc. | 3 | 2,114.52 | 2,114.52 | 11.33 |
| | **Total Lease Operating Expense** | | | **2,114.52** | **11.33** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BORD03 | 0.00535984 | 11.33 | 11.33 |

### LEASE: (BORD04)  Borders-Smith Unit 3 #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.87 | 2,264.05 /11.27 | Gas Sales: | 4,225.73 | 21.03 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 164.35- | 0.82- |
| | | | | Other Deducts - Gas: | 2,175.06- | 10.82- |
| | | | | Net Income: | 1,886.32 | 9.39 |
| 08/2020 | PRG | $/GAL:0.41 | 8,282.44 /41.21 | Plant Products - Gals - Sales: | 3,392.65 | 16.88 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Plant - Gals: | 150.24- | 0.74- |
| | | | | Other Deducts - Plant - Gals: | 1,452.90- | 7.23- |
| | | | | Net Income: | 1,789.51 | 8.91 |
| | | **Total Revenue for LEASE** | | | | **18.30** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202010-0055 | CCI East Texas Upstream, LLC | 6 | 3,401.62 | 3,401.62 | 19.34 |
| | **Total Lease Operating Expense** | | | **3,401.62** | **19.34** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    82

## LEASE: (BORD04) Borders-Smith Unit 3 #3    (Continued)
**Expenses:    (Continued)**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 202010-0055 | CCI East Texas Upstream, LLC | 6 | 28.64 | 28.64 | 0.17 |
| | | **Total ICC - Proven** | | | **28.64** | **0.17** |
| | | **Total Expenses for LEASE** | | | 3,430.26 | 19.51 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| BORD04 | 0.00497607 | 0.00568695 | | 18.30 | 19.51 | | 1.21- |

## LEASE: (BORD05)  Borders-Smith Unit 3 #4   County: PANOLA, TX
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.76 | 794.13 /3.95 | Gas Sales: | 1,399.39 | 6.96 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 0.55- | 0.00 |
| | | | | Other Deducts - Gas: | 720.50- | 3.58- |
| | | | | Net Income: | 678.34 | 3.38 |
| 08/2020 | PRG | $/GAL:0.39 | 682.51 /3.40 | Plant Products - Gals - Sales: | 268.31 | 1.34 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Plant - Gals: | 120.08- | 0.60- |
| | | | | Net Income: | 148.23 | 0.74 |
| | | **Total Revenue for LEASE** | | | | **4.12** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202010-0055 | CCI East Texas Upstream, LLC | 4 | 1,453.43 | 1,453.43 | 8.27 |
| | | **Total Lease Operating Expense** | | | **1,453.43** | **8.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| BORD05 | 0.00497607 | 0.00568695 | | 4.12 | 8.27 | | 4.15- |

## LEASE: (BORD06)  Borders-Smith #3-1A   County: PANOLA, TX
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 110520 | Harleton Oil & Gas, Inc. | 3 | 2,769.27 | 2,769.27 | 14.84 |
| | | **Total Lease Operating Expense** | | | **2,769.27** | **14.84** |

| LEASE Summary: | | Wrk Int | | | Expenses | | You Owe |
|---|---|---|---|---|---|---|---|
| BORD06 | | 0.00535984 | | | 14.84 | | 14.84 |

## LEASE: (BOYC01)  Boyce #1   County: OUACHITA, AR
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:30.31 | 324.48 /2.80 | Oil Sales: | 9,834.22 | 84.80 |
| | Wrk NRI: | 0.00862328 | | Production Tax - Oil: | 499.82- | 4.31- |
| | | | | Net Income: | 9,334.40 | 80.49 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   83

### LEASE: (BOYC01)  Boyce #1    (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 103120 | Blackbird Company | 2 | 3,412.42 | 3,412.42 | 35.52 |
| | **Total Lease Operating Expense** | | | **3,412.42** | **35.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BOYC01 | 0.00862328 | 0.01041049 | 80.49 | 35.52 | 44.97 |

### LEASE: (BRED01)  Breedlove 36H -1;HA RA SUL    Parish: RED RIVER, LA
API: 17081210690000
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1078-1 | Tellurian Operating, LLC | 5 | 2,344.55 | 2,344.55 | 59.54 |
| | **Total Lease Operating Expense** | | | **2,344.55** | **59.54** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BRED01 | 0.02539614 | 59.54 | 59.54 |

### LEASE: (BRED02)  Breedlove 25H-1; HA RA SUJ    Parish: RED RIVER, LA
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1078 | Tellurian Operating, LLC | 2 | 2,457.34 | 2,457.34 | 4.81 |
| | **Total Lease Operating Expense** | | | **2,457.34** | **4.81** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BRED02 | 0.00195739 | 4.81 | 4.81 |

### LEASE: (BROW04)  Brown A2   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.42 | 30.65 /2.31 | Gas Sales: | 74.32 | 5.61 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Gas: | 0.51- | 0.03- |
| | | | | Net Income: | 73.81 | 5.58 |
| 09/2020 | OIL | $/BBL:34.18 | 6.89 /0.52 | Oil Sales: | 235.52 | 17.78 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Oil: | 7.36- | 0.55- |
| | | | | Net Income: | 228.16 | 17.23 |
| 09/2020 | PRD | $/BBL:18.91 | 1.75 /0.13 | Plant Products Sales: | 33.10 | 2.50 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Plant: | 0.05- | 0.00 |
| | | | | Other Deducts - Plant: | 18.62- | 1.41- |
| | | | | Net Income: | 14.43 | 1.09 |
| | | | **Total Revenue for LEASE** | | | **23.90** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   84

## LEASE: (BROW04) Brown A2   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 103120-1 | Phillips Energy, Inc | 1 | 93.19 | | 68.39 |
| 110620-1 | Phillips Energy, Inc | 1 | 649.85 | 743.04 | |
| **Total Lease Operating Expense** | | | | **743.04** | **68.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **BROW04** | 0.07550098 | 0.09204532 | 23.90 | 68.39 | 44.49- |

## LEASE: (BROW08) Brown A-3   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.78 | 33.13 /2.50 | Gas Sales: | 58.97 | 4.45 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Gas: | 0.54- | 0.04- |
| | | | | Net Income: | 58.43 | 4.41 |
| 08/2020 | PRD | $/BBL:18.02 | 1.89 /0.14 | Plant Products Sales: | 34.06 | 2.57 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Plant: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant: | 19.58- | 1.48- |
| | | | | Net Income: | 14.45 | 1.09 |
| | | | **Total Revenue for LEASE** | | | **5.50** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 103120 | Phillips Energy, Inc | 2 | 154.09 | | 30.13 |
| 110620-12 | Phillips Energy, Inc | 2 | 173.20 | 327.29 | |
| **Total Lease Operating Expense** | | | | **327.29** | **30.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **BROW08** | 0.07550098 | 0.09204532 | 5.50 | 30.13 | 24.63- |

## LEASE: (CADE01) Cadeville Sand Unit #1   Parish: OUACHITA, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:3.23 | 22 /5.74 | Gas Sales: | 71.02 | 18.53 |
| | Wrk NRI: | 0.26089112 | | Production Tax - Gas: | 0.03- | 0.01- |
| | | | | Other Deducts - Gas: | 5.23- | 1.36- |
| | | | | Net Income: | 65.76 | 17.16 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| **CADE01** | 0.26089112 | 17.16 | 17.16 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   85

### LEASE: (CALH01)  Calhoun Cadeville Unit   Parish: OUACHITA, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 112420 | TYGR Operating Company, LLC | 4 | 2,427.50 | | |
| 112420 | TYGR Operating Company, LLC | 4 | 5,897.65 | | |
| 112420 | TYGR Operating Company, LLC | 4 | 7,201.40 | 15,526.55 | 10.38 |
| | **Total Lease Operating Expense** | | | **15,526.55** | **10.38** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CALH01 | 0.00066838 | 10.38 | 10.38 |

### LEASE: (CAMP05)  Campbell Estate Et Al   County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.37 | 616.53 /0.03 | Gas Sales: | 841.98 | 0.04 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 0.41- | 0.01 |
| | | | | Other Deducts - Gas: | 841.98- | 0.03- |
| | | | | Net Income: | 0.41- | 0.02 |
| 08/2020 | GAS | $/MCF:1.36 | 5,841.06 /0.27 | Gas Sales: | 7,966.95 | 0.33 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 436.54- | 0.07- |
| | | | | Other Deducts - Gas: | 1,765.87- | 0.13- |
| | | | | Net Income: | 5,764.54 | 0.13 |
| 08/2020 | GAS | $/MCF:1.21 | 326.81 /0.02 | Gas Sales: | 396.87 | 0.02 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 0.22- | 0.01 |
| | | | | Other Deducts - Gas: | 396.87- | 0.01- |
| | | | | Net Income: | 0.22- | 0.02 |
| 08/2020 | GAS | $/MCF:1.22 | 5,497.74 /0.26 | Gas Sales: | 6,686.78 | 0.31 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 389.27- | 0.01- |
| | | | | Other Deducts - Gas: | 1,159.94- | 0.06- |
| | | | | Net Income: | 5,137.57 | 0.24 |
| 08/2020 | GAS | $/MCF:1.23 | 850.13 /0.04 | Gas Sales: | 1,044.71 | 0.05 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,044.71 | 0.05 |
| 08/2020 | GAS | $/MCF:1.21 | 8,060.15 /0.38 | Gas Sales: | 9,780.01 | 0.46 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 536.46- | 0.03- |
| | | | | Other Deducts - Gas: | 2,167.72- | 0.10- |
| | | | | Net Income: | 7,075.83 | 0.33 |
| 08/2020 | GAS | $/MCF:1.26 | 1,074.87 /0.05 | Gas Sales: | 1,358.13 | 0.06 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,358.13 | 0.06 |
| 08/2020 | GAS | $/MCF:1.27 | 18,080.21 /0.85 | Gas Sales: | 23,049.16 | 1.08 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,341.17- | 0.06- |
| | | | | Other Deducts - Gas: | 3,998.28- | 0.19- |
| | | | | Net Income: | 17,709.71 | 0.83 |
| 08/2020 | GAS | $/MCF:1.27 | 804.26 /0.02 | Gas Sales: | 1,018.58 | 0.03 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 0.53- | 0.01 |
| | | | | Other Deducts - Gas: | 1,018.58- | 0.02- |
| | | | | Net Income: | 0.53- | 0.02 |

MSTrust_002835

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   86

## LEASE: (CAMP05)  Campbell Estate Et Al   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.27 | 7,609.60 /0.17 | Gas Sales: | 9,643.26 | 0.21 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 528.75- | 0.00 |
| | | | | Other Deducts - Gas: | 2,137.41- | 0.05- |
| | | | | Net Income: | 6,977.10 | 0.16 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **1.86** |

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| CAMP05 | 0.00004688 | 1.68 | 0.00 | 1.68 |
| | 0.00002188 | 0.00 | 0.18 | 0.18 |
| Total Cash Flow | | 1.68 | 0.18 | 1.86 |

## LEASE: (CANT01)  Canterbury #1; HOSS B RB SUA   Parish: BIENVILLE, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.44 | 755 /11.98 | Gas Sales: | 1,088.13 | 17.26 |
| | Wrk NRI: | 0.01586418 | | Production Tax - Gas: | 72.79- | 1.15- |
| | | | | Net Income: | 1,015.34 | 16.11 |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20101701500 | Xtreme Energy Company | 2 | 1,448.80 | 1,448.80 | 30.02 |
| | | **Total Lease Operating Expense** | | | **1,448.80** | **30.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CANT01 | 0.01586418 | 0.02072057 | 16.11 | 30.02 | 13.91- |

## LEASE: (CARR02)  Carr 3-A   County: INDIANA, PA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.08 | 81-/0.88- | Gas Sales: | 87.75- | 0.95- |
| | Wrk NRI: | 0.01081427 | | Other Deducts - Gas: | 7.53 | 0.08 |
| | | | | Net Income: | 80.22- | 0.87- |
| 03/2020 | GAS | $/MCF:1.08 | 74 /0.80 | Gas Sales: | 80.18 | 0.87 |
| | Wrk NRI: | 0.01081427 | | Other Deducts - Gas: | 6.90- | 0.08- |
| | | | | Net Income: | 73.28 | 0.79 |
| 07/2020 | GAS | $/MCF:1.02 | 129 /1.40 | Gas Sales: | 132.13 | 1.43 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 132.13 | 1.43 |
| 08/2020 | GAS | $/MCF:1.09 | 122 /1.32 | Gas Sales: | 132.67 | 1.43 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 132.67 | 1.43 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **2.78** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   87

## LEASE: (CARR02)  Carr 3-A   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101110 | Diversified Production, LLC | 102 EF | 100.00 | 100.00 | 1.08 |
| | **Total Lease Operating Expense** | | | **100.00** | **1.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| CARR02 | 0.01081427 | 0.01081427 | | 2.78 | 1.08 | | 1.70 |


## LEASE: (CART01)  Carthage Gas Unit #13-10   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:34.33 | 11.78 /0.04 | Condensate Sales: | 404.43 | 1.49 |
| | Wrk NRI: | 0.00368695 | | Production Tax - Condensate: | 18.59- | 0.07- |
| | | | | Net Income: | 385.84 | 1.42 |
| 09/2020 | GAS | $/MCF:2.39 | 1,304.01 /7.21 | Gas Sales: | 3,119.68 | 17.25 |
| | Wrk NRI: | 0.00552839 | | Production Tax - Gas: | 169.18- | 0.94- |
| | | | | Other Deducts - Gas: | 835.28- | 4.62- |
| | | | | Net Income: | 2,115.22 | 11.69 |
| 09/2020 | PRG | $/GAL:0.39 | 3,282.03 /18.14 | Plant Products - Gals - Sales: | 1,273.74 | 7.04 |
| | Wrk NRI: | 0.00552839 | | Production Tax - Plant - Gals: | 67.32- | 0.37- |
| | | | | Other Deducts - Plant - Gals: | 368.04- | 2.04- |
| | | | | Net Income: | 838.38 | 4.63 |
| | | **Total Revenue for LEASE** | | | | **17.74** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 10202000700 | BP America Production Co. | 2 | 2,661.82 | 2,661.82 | 9.81 |
| | **Total Lease Operating Expense** | | | **2,661.82** | **9.81** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| CART01 | multiple | 0.00368695 | | 17.74 | 9.81 | | 7.93 |


## LEASE: (CART08)  Carthage GU #13-13,14,15,16,17   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:34.37 | 52.01 /0.17 | Condensate Sales: | 1,787.34 | 5.77 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 81.97- | 0.27- |
| | | | | Net Income: | 1,705.37 | 5.50 |
| 10/2020 | CND | $/BBL:34.39 | 11.63 /0.04 | Condensate Sales: | 399.97 | 1.29 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 18.21- | 0.06- |
| | | | | Net Income: | 381.76 | 1.23 |
| 09/2020 | GAS | $/MCF:2.10 | 7,781.07 /39.65 | Gas Sales: | 16,307.38 | 83.10 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Gas: | 864.83- | 4.40- |
| | | | | Other Deducts - Gas: | 4,372.21- | 22.29- |
| | | | | Net Income: | 11,070.34 | 56.41 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page  88

**LEASE: (CART08)  Carthage GU #13-13,14,15,16,17    (Continued)**
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.10 | 1,197 /6.10 | Gas Sales: | 2,512.82 | 12.81 |
| | Wrk NRI | 0.00509601 | | Production Tax - Gas: | 0.96- | 0.01- |
| | | | | Other Deducts - Gas: | 667.36- | 3.40- |
| | | | | Net Income: | 1,844.50 | 9.40 |
| | | | | | | |
| 09/2020 | PRG | $/GAL:0.34 | 21,032.05 /107.18 | Plant Products - Gals - Sales: | 7,173.30 | 36.56 |
| | Wrk NRI | 0.00509601 | | Production Tax - Plant - Gals: | 372.84- | 1.90- |
| | | | | Other Deducts - Plant - Gals: | 2,073.20- | 10.57- |
| | | | | Net Income: | 4,727.26 | 24.09 |
| | | | | | | |
| 09/2020 | PRG | $/GAL:0.36 | 3,956 /20.16 | Plant Products - Gals - Sales: | 1,423.61 | 7.25 |
| | Wrk NRI | 0.00509601 | | Other Deducts - Plant - Gals: | 385.81- | 1.96- |
| | | | | Net Income: | 1,037.80 | 5.29 |

**Total Revenue for LEASE** — **101.92**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202000700 | BP America Production Co. | 1 | 6,969.06 | 6,969.06 | 25.70 |
| | | **Total Lease Operating Expense** | | | **6,969.06** | **25.70** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART08 | multiple | 0.00368787 | 101.92 | 25.70 | 76.22 |

**LEASE: (CART12)  Carthage GU #13-1,2,4,5(Basic)   County: PANOLA, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.12 | 158.01 /0.79 | Gas Sales: | 334.36 | 1.67 |
| | Wrk NRI | 0.00500145 | | Other Deducts - Gas: | 88.12- | 0.44- |
| | | | | Net Income: | 246.24 | 1.23 |
| | | | | | | |
| 09/2020 | PRG | $/GAL:0.39 | 189.02 /0.95 | Plant Products - Gals - Sales: | 73.43 | 0.37 |
| | Wrk NRI | 0.00500145 | | Other Deducts - Plant - Gals: | 21.54- | 0.11- |
| | | | | Net Income: | 51.89 | 0.26 |

**Total Revenue for LEASE** — **1.49**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202000700 | BP America Production Co. | 3 | 3,557.95 | 3,557.95 | 13.12 |
| | | **Total Lease Operating Expense** | | | **3,557.95** | **13.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART12 | 0.00500145 | 0.00368695 | 1.49 | 13.12 | 11.63- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    89

### LEASE: (CART13)  Carthage Gas Unit #13-3    County: PANOLA, TX

API: 365-30655
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:34.36 | 22.66 /0.07 | Condensate Sales: | 778.69 | 2.51 |
|  | Wrk NRI: | 0.00322607 |  | Production Tax - Condensate: | 35.67- | 0.11- |
|  |  |  |  | Net Income: | 743.02 | 2.40 |
| 09/2020 | GAS | $/MCF:1.88 | 1,152.01 /6.56 | Gas Sales: | 2,162.45 | 12.32 |
|  | Wrk NRI: | 0.00569638 |  | Production Tax - Gas: | 0.86- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 576.82- | 3.28- |
|  |  |  |  | Net Income: | 1,584.77 | 9.03 |
| 09/2020 | PRG | $/GAL:0.31 | 3,223.01 /18.36 | Plant Products - Gals - Sales: | 989.88 | 5.64 |
|  | Wrk NRI: | 0.00569638 |  | Other Deducts - Plant - Gals: | 287.12- | 1.64- |
|  |  |  |  | Net Income: | 702.76 | 4.00 |

|  |  |  |  | **Total Revenue for LEASE** |  | **15.43** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 10202000700 | BP America Production Co. | 2 | 2,050.13 | 2,050.13 | 7.56 |
|  | **Total Lease Operating Expense** |  |  | **2,050.13** | **7.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART13 | multiple | 0.00368695 | 15.43 | 7.56 | 7.87 |

### LEASE: (CART14)  Carthage Gas Unit #13-6    County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 10202000700 | BP America Production Co. | 2 | 2,356.33 | 2,356.33 | 8.69 |
|  | **Total Lease Operating Expense** |  |  | **2,356.33** | **8.69** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CART14 | 0.00368695 | 8.69 | 8.69 |

### LEASE: (CART16)  Carthage Gas Unit #13-8    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:34.39 | 14.72 /0.05 | Condensate Sales: | 506.22 | 1.63 |
|  | Wrk NRI: | 0.00322607 |  | Production Tax - Condensate: | 23.53- | 0.07- |
|  |  |  |  | Net Income: | 482.69 | 1.56 |
| 09/2020 | GAS | $/MCF:2.18 | 1,628.01 /7.99 | Gas Sales: | 3,543.54 | 17.40 |
|  | Wrk NRI: | 0.00491064 |  | Production Tax - Gas: | 190.96- | 0.94- |
|  |  |  |  | Other Deducts - Gas: | 940.36- | 4.61- |
|  |  |  |  | Net Income: | 2,412.22 | 11.85 |
| 09/2020 | PRG | $/GAL:0.37 | 5,675.99 /27.87 | Plant Products - Gals - Sales: | 2,091.62 | 10.27 |
|  | Wrk NRI: | 0.00491064 |  | Production Tax - Plant - Gals: | 110.19- | 0.54- |
|  |  |  |  | Other Deducts - Plant - Gals: | 578.38- | 2.84- |
|  |  |  |  | Net Income: | 1,403.05 | 6.89 |

|  |  |  |  | **Total Revenue for LEASE** |  | **20.30** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page   90

## LEASE: (CART16)  Carthage Gas Unit #13-8    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 10202000700 | BP America Production Co. | 2 | 2,952.31 | 2,952.31 | 10.89 |
| | **Total Lease Operating Expense** | | | **2,952.31** | **10.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART16 | multiple | 0.00368695 | 20.30 | 10.89 | 9.41 |


## LEASE: (CART25)  Carthage 13-6 APO    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:34.40 | 9.53 /0.03 | Condensate Sales: | 327.87 | 1.06 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 15.18- | 0.05- |
| | | | | Net Income: | 312.69 | 1.01 |
| 09/2020 | GAS | $/MCF:2.05 | 791 /4.11 | Gas Sales: | 1,625.29 | 8.45 |
| | Wrk NRI: | 0.00519882 | | Production Tax - Gas: | 0.47- | 0.00 |
| | | | | Other Deducts - Gas: | 429.52- | 2.24- |
| | | | | Net Income: | 1,195.30 | 6.21 |
| 09/2020 | PRG | $/GAL:0.35 | 2,635.02 /13.70 | Plant Products - Gals - Sales: | 930.62 | 4.84 |
| | Wrk NRI: | 0.00519882 | | Other Deducts - Plant - Gals: | 251.96- | 1.31- |
| | | | | Net Income: | 678.66 | 3.53 |
| | | | **Total Revenue for LEASE** | | | **10.75** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CART25 | multiple | 10.75 | 10.75 |


## LEASE: (CART48)  Carthage Gas Unit #13-12    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:34.40 | 3.64 /0.01 | Condensate Sales: | 125.23 | 0.40 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 6.07- | 0.02- |
| | | | | Net Income: | 119.16 | 0.38 |
| 09/2020 | GAS | $/MCF:2.21 | 1,126.04 /5.44 | Gas Sales: | 2,487.60 | 12.02 |
| | Wrk NRI: | 0.00483172 | | Production Tax - Gas: | 1.01- | 0.01- |
| | | | | Other Deducts - Gas: | 663.83- | 3.20- |
| | | | | Net Income: | 1,822.76 | 8.81 |
| 09/2020 | PRG | $/GAL:0.35 | 2,901.01 /14.02 | Plant Products - Gals - Sales: | 1,020.07 | 4.93 |
| | Wrk NRI: | 0.00483172 | | Other Deducts - Plant - Gals: | 301.01- | 1.46- |
| | | | | Net Income: | 719.06 | 3.47 |
| | | | **Total Revenue for LEASE** | | | **12.66** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 10202000700 | BP America Production Co. | 2 | 2,183.93 | 2,183.93 | 8.05 |
| | **Total Lease Operating Expense** | | | **2,183.93** | **8.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART48 | multiple | 0.00368695 | 12.66 | 8.05 | 4.61 |

MSTrust_002840

### LEASE: (CBCO01)  C.B. Cockerham #3 & #6   Parish: LA SALLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:35.42 | 179.96 /0.44 | Oil Sales: | 6,374.00 | 15.68 |
| | Roy NRI: | 0.00246023 | | Production Tax - Oil: | 399.73- | 0.98- |
| | | | | Net Income: | 5,974.27 | 14.70 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| CBCO01 | 0.00246023 | 14.70 | 14.70 |

### LEASE: (CLAR01)  Clarksville Cv Unit (CCVU)   County: RED RIVER, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1767541 | Basa Resources, Inc. | 2 | 124,689.59 | 124,689.59 | 327.49 |
| | | **Total Lease Operating Expense** | | | **124,689.59** | **327.49** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 1767541 | Basa Resources, Inc. | 2 | 6,029.53 | 6,029.53 | 15.83 |
| | | **Total TCC - Proven** | | | **6,029.53** | **15.83** |
| | | **Total Expenses for LEASE** | | | 130,719.12 | 343.32 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CLAR01 | 0.00262642 | 343.32 | 343.32 |

### LEASE: (CLAR02)  Clarksville Cvu Wtrfld 2(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:35.88 | 1.37 /0.00 | Oil Sales: | 49.15 | 0.10 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 1.71- | 0.00 |
| | | | | Net Income: | 47.44 | 0.10 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR02 | 0.00209842 | 0.10 | 0.10 |

### LEASE: (CLAR03)  Clarksville Cvu Wtrfld 3(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:35.88 | 6.51 /0.01 | Oil Sales: | 233.56 | 0.48 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 8.10- | 0.02- |
| | | | | Net Income: | 225.46 | 0.46 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR03 | 0.00204393 | 0.46 | 0.46 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page   92

### LEASE: (CLAR04)  Clarksville Cvu Wtrfld 4(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:35.88 | 0.90 /0.00 | Oil Sales: | 32.29 | 0.06 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 1.12- | 0.00 |
| | | | | Net Income: | 31.17 | 0.06 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR04 | 0.00204393 | 0.06 | 0.06 |

### LEASE: (CLAR05)  Clarksville Cvu Wtrfld 5(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:35.88 | 8.60 /0.02 | Oil Sales: | 308.55 | 0.65 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 10.69- | 0.02- |
| | | | | Net Income: | 297.86 | 0.63 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR05 | 0.00209842 | 0.63 | 0.63 |

### LEASE: (CLAR06)  Clarksville Cvu Wtrfld 6(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:35.88 | 157.69 /0.34 | Oil Sales: | 5,657.55 | 12.02 |
| | Wrk NRI: | 0.00212466 | | Production Tax - Oil: | 196.18- | 0.42- |
| | | | | Net Income: | 5,461.37 | 11.60 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR06 | 0.00212466 | 11.60 | 11.60 |

### LEASE: (CLAR07)  Clarksville Cvu Wtrfld 7(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:35.88 | 60.61 /0.15 | Oil Sales: | 2,174.55 | 5.31 |
| | Wrk NRI: | 0.00244041 | | Production Tax - Oil: | 75.40- | 0.19- |
| | | | | Net Income: | 2,099.15 | 5.12 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR07 | 0.00244041 | 5.12 | 5.12 |

### LEASE: (CLAR08)  Clarksville Cvu Wtrfld 8(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:35.88 | 351.54 /0.77 | Oil Sales: | 12,612.45 | 27.61 |
| | Wrk NRI: | 0.00218936 | | Production Tax - Oil: | 437.33- | 0.96- |
| | | | | Net Income: | 12,175.12 | 26.65 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR08 | 0.00218936 | 26.65 | 26.65 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   93

### LEASE: (CLAR09)  Clarksville Cvu Wtrfld 9(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:35.88 | 3.88 /0.01 | Oil Sales: | 139.21 | 0.29 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 4.82- | 0.01- |
| | | | | Net Income: | 134.39 | 0.28 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR09 | 0.00212569 | 0.28 | 0.28 |

### LEASE: (CLAR10)  Clarksville Cvu Wtrfld 10-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:35.89 | 0.27 /0.00 | Oil Sales: | 9.69 | 0.02 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 0.33- | 0.00 |
| | | | | Net Income: | 9.36 | 0.02 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR10 | 0.00204393 | 0.02 | 0.02 |

### LEASE: (CLAR11)  Clarksville Cvu Wtrfld 11-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:35.83 | 0.06 /0.00 | Oil Sales: | 2.15 | 0.01 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 0.07- | 0.00 |
| | | | | Net Income: | 2.08 | 0.01 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR11 | 0.00212569 | 0.01 | 0.01 |

### LEASE: (CLAR13)  Clarksville Cvu Wtrfld 13-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:35.88 | 1,415.62 /2.94 | Oil Sales: | 50,789.19 | 105.38 |
| | Wrk NRI: | 0.00207489 | | Production Tax - Oil: | 1,761.08- | 3.65- |
| | | | | Net Income: | 49,028.11 | 101.73 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR13 | 0.00207489 | 101.73 | 101.73 |

### LEASE: (CLAR14)  Clarksville Cvu Wtrfld 14-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:35.88 | 147.99 /0.31 | Oil Sales: | 5,309.54 | 10.96 |
| | Wrk NRI: | 0.00206354 | | Production Tax - Oil: | 184.10- | 0.38- |
| | | | | Net Income: | 5,125.44 | 10.58 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR14 | 0.00206354 | 10.58 | 10.58 |

MSTrust_002843

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page  94

### LEASE: (CLAR15)  Clarksville Cvu Wtrfld 15-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:35.88 | 29.54 /0.06 | Oil Sales: | 1,059.83 | 2.25 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 36.74- | 0.07- |
| | | | | Net Income: | 1,023.09 | 2.18 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR15 | 0.00212569 | 2.18 | 2.18 |

### LEASE: (CLAR16)  Clarksville Cvu Wtrfld 16-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:35.88 | 308.84 /0.64 | Oil Sales: | 11,080.47 | 22.89 |
| | Wrk NRI: | 0.00206602 | | Production Tax - Oil: | 384.21- | 0.79- |
| | | | | Net Income: | 10,696.26 | 22.10 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR16 | 0.00206602 | 22.10 | 22.10 |

### LEASE: (CLAR17)  Clarksville Cvu Wtrfld 17-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:35.88 | 5.34 /0.01 | Oil Sales: | 191.59 | 0.36 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 6.64- | 0.01- |
| | | | | Net Income: | 184.95 | 0.35 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR17 | 0.00188041 | 0.35 | 0.35 |

### LEASE: (CLAR18)  Clarksville Cvu Wtrfld 18-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:35.88 | 387.05 /0.83 | Oil Sales: | 13,886.46 | 29.61 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 481.50- | 1.02- |
| | | | | Net Income: | 13,404.96 | 28.59 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR18 | 0.00213262 | 28.59 | 28.59 |

### LEASE: (CLAR19)  Clarksville Cvu Wtrfld 19-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:35.88 | 428.77 /0.91 | Oil Sales: | 15,383.28 | 32.81 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 533.40- | 1.14- |
| | | | | Net Income: | 14,849.88 | 31.67 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR19 | 0.00213262 | 31.67 | 31.67 |

MSTrust_002844

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD    Page    95

### LEASE: (CLAR20)  Clarksville Cvu Wtrfld 20-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:35.88 | 379.53 /0.81 | Oil Sales: | 13,616.66 | 29.04 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 472.14- | 1.01- |
| | | | | Net Income: | 13,144.52 | 28.03 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR20 | 0.00213262 | 28.03 | 28.03 |

### LEASE: (CLAR21)  Clarksville Cvu Wtrfld 21-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:35.88 | 46.82 /0.10 | Oil Sales: | 1,679.79 | 3.60 |
| | Wrk NRI: | 0.00214285 | | Production Tax - Oil: | 58.24- | 0.13- |
| | | | | Net Income: | 1,621.55 | 3.47 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR21 | 0.00214285 | 3.47 | 3.47 |

### LEASE: (CLAR22)  Clarksville Cvu Wtrfld 22-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:35.88 | 549.75 /1.03 | Oil Sales: | 19,723.77 | 37.09 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 683.91- | 1.29- |
| | | | | Net Income: | 19,039.86 | 35.80 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR22 | 0.00188041 | 35.80 | 35.80 |

### LEASE: (CLAR24)  Clarksville Cvu Wtrfld 1-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:35.88 | 56.52 /0.12 | Oil Sales: | 2,027.81 | 4.26 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 70.31- | 0.15- |
| | | | | Net Income: | 1,957.50 | 4.11 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR24 | 0.00209842 | 4.11 | 4.11 |

### LEASE: (CLAR25)  Clarksville Cvu 15A-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:35.88 | 1.40 /0.00 | Oil Sales: | 50.23 | 0.11 |
| | Wrk NRI: | 0.00208479 | | Production Tax - Oil: | 1.74- | 0.01- |
| | | | | Net Income: | 48.49 | 0.10 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR25 | 0.00208479 | 0.10 | 0.10 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page 96

### LEASE: (CLAR26) Clarksville CVU Wtrfld 6-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:35.91 | 3.66-/0.01- | Oil Sales: | 131.42- | 0.35- |
| | Wrk NRI: | 0.00262642 | | Production Tax - Oil: | 4.55 | 0.01 |
| | | | | Net Income: | 126.87- | 0.34- |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR26 | 0.00262642 | | 0.34- | | 0.34- |

### LEASE: (CLAY03) Clayton Franks #1 (Sec 21)   County: COLUMBIA, AR

API: 03027011580000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 7.67 | 0.18 |
| | Wrk NRI: | 0.02317622 | | Net Income: | 7.67 | 0.18 |
| 08/2020 | OIL | | /0.00 | Production Tax - Oil: | 7.50 | 0.17 |
| | Wrk NRI: | 0.02317622 | | Net Income: | 7.50 | 0.17 |
| 09/2020 | OIL | | /0.00 | Production Tax - Oil: | 7.67 | 0.18 |
| | Wrk NRI: | 0.02317622 | | Net Income: | 7.67 | 0.18 |
| | | **Total Revenue for LEASE** | | | | **0.53** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 103120 | Magnum Producing, LP | 2 | 4,391.28 | 4,391.28 | 116.31 |
| | | **Total Lease Operating Expense** | | | **4,391.28** | **116.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CLAY03 | 0.02317622 | 0.02648711 | 0.53 | 116.31 | 115.78- |

### LEASE: (CLAY05) Clayton Franks #4   County: COLUMBIA, AR

API: 03027117360000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:5.03 | 465-/4.04- | Gas Sales: | 2,337.42- | 20.31- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 29.24 | 0.25 |
| | | | | Other Deducts - Gas: | 8.51 | 0.07 |
| | | | | Net Income: | 2,299.67- | 19.99- |
| 12/2018 | GAS | $/MCF:5.03 | 465 /4.02 | Gas Sales: | 2,337.42 | 20.18 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 29.37- | 0.25- |
| | | | | Other Deducts - Gas: | 8.64- | 0.07- |
| | | | | Net Income: | 2,299.41 | 19.86 |
| 01/2019 | GAS | $/MCF:3.77 | 344-/2.99- | Gas Sales: | 1,298.33- | 11.28- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 16.21 | 0.14 |
| | | | | Other Deducts - Gas: | 6.38 | 0.05 |
| | | | | Net Income: | 1,275.74- | 11.09- |
| 01/2019 | GAS | $/MCF:3.77 | 344 /2.97 | Gas Sales: | 1,298.33 | 11.21 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 16.41- | 0.14- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   97

**LEASE: (CLAY05)  Clayton Franks #4   (Continued)**
**API: 03027117360000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Gas: | 6.48- | 0.06- |
| | | | | Net Income: | 1,275.44 | 11.01 |
| 02/2019 | GAS | $/MCF:3.07 | 432-/3.75- | Gas Sales: | 1,325.03- | 11.52- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 16.48 | 0.15 |
| | | | | Other Deducts - Gas: | 7.44 | 0.06 |
| | | | | Net Income: | 1,301.11- | 11.31- |
| 02/2019 | GAS | $/MCF:3.07 | 432 /3.73 | Gas Sales: | 1,325.03 | 11.44 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 16.41- | 0.14- |
| | | | | Other Deducts - Gas: | 7.34- | 0.06- |
| | | | | Net Income: | 1,301.28 | 11.24 |
| 03/2019 | GAS | $/MCF:3.02 | 275-/2.39- | Gas Sales: | 829.69- | 7.21- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 10.37 | 0.09 |
| | | | | Other Deducts - Gas: | 4.78 | 0.04 |
| | | | | Net Income: | 814.54- | 7.08- |
| 03/2019 | GAS | $/MCF:3.02 | 275 /2.37 | Gas Sales: | 829.69 | 7.16 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 10.37- | 0.08- |
| | | | | Other Deducts - Gas: | 4.32- | 0.04- |
| | | | | Net Income: | 815.00 | 7.04 |
| 04/2019 | GAS | $/MCF:2.69 | 199-/1.73- | Gas Sales: | 535.78- | 4.66- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 6.64 | 0.06 |
| | | | | Other Deducts - Gas: | 3.46 | 0.03 |
| | | | | Net Income: | 525.68- | 4.57- |
| 04/2019 | GAS | $/MCF:2.69 | 199 /1.72 | Gas Sales: | 535.78 | 4.63 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 6.91- | 0.06- |
| | | | | Other Deducts - Gas: | 3.46- | 0.03- |
| | | | | Net Income: | 525.41 | 4.54 |
| 05/2019 | GAS | $/MCF:2.41 | 403-/3.50- | Gas Sales: | 969.74- | 8.43- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 12.23 | 0.11 |
| | | | | Other Deducts - Gas: | 6.91 | 0.06 |
| | | | | Net Income: | 950.60- | 8.26- |
| 05/2019 | GAS | $/MCF:2.41 | 403 /3.48 | Gas Sales: | 969.74 | 8.37 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 12.09- | 0.10- |
| | | | | Other Deducts - Gas: | 6.91- | 0.06- |
| | | | | Net Income: | 950.74 | 8.21 |
| 06/2019 | GAS | $/MCF:2.43 | 415-/3.61- | Gas Sales: | 1,007.11- | 8.75- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 12.49 | 0.11 |
| | | | | Other Deducts - Gas: | 7.18 | 0.06 |
| | | | | Net Income: | 987.44- | 8.58- |
| 06/2019 | GAS | $/MCF:2.43 | 415 /3.58 | Gas Sales: | 1,007.11 | 8.70 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 12.53- | 0.11- |
| | | | | Other Deducts - Gas: | 7.34- | 0.06- |
| | | | | Net Income: | 987.24 | 8.53 |
| 07/2019 | GAS | $/MCF:2.24 | 418-/3.63- | Gas Sales: | 935.67- | 8.13- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 11.69 | 0.10 |

MSTrust_002847

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD Page 98

**LEASE: (CLAY05) Clayton Franks #4 (Continued)**
**API: 03027117360000**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 7.18 | 0.06 |
| | | | | Net Income: | 916.80- | 7.97- |
| 07/2019 | GAS | $/MCF:2.24 | 418 /3.61 | Gas Sales: | 935.67 | 8.08 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 11.66 | 0.10 |
| | | | | Other Deducts - Gas: | 7.34- | 0.07- |
| | | | | Net Income: | 916.67 | 7.91 |
| 08/2019 | GAS | $/MCF:2.12 | 437-/3.80- | Gas Sales: | 925.52- | 8.04- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 11.69 | 0.10 |
| | | | | Other Deducts - Gas: | 7.71 | 0.07 |
| | | | | Net Income: | 906.12- | 7.87- |
| 08/2019 | GAS | $/MCF:2.12 | 437 /3.77 | Gas Sales: | 925.52 | 7.99 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 11.66 | 0.10- |
| | | | | Other Deducts - Gas: | 7.77- | 0.07- |
| | | | | Net Income: | 906.09 | 7.82 |
| 09/2019 | GAS | $/MCF:2.25 | 239-/2.08- | Gas Sales: | 538.38- | 4.68- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 6.64 | 0.06 |
| | | | | Other Deducts - Gas: | 4.25 | 0.04 |
| | | | | Net Income: | 527.49- | 4.58- |
| 09/2019 | GAS | $/MCF:2.25 | 239 /2.06 | Gas Sales: | 538.38 | 4.65 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 6.91- | 0.06- |
| | | | | Other Deducts - Gas: | 4.32- | 0.04- |
| | | | | Net Income: | 527.15 | 4.55 |
| 10/2019 | GAS | $/MCF:2.12 | 421-/3.66- | Gas Sales: | 892.36- | 7.75- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 11.16 | 0.09 |
| | | | | Other Deducts - Gas: | 7.44 | 0.07 |
| | | | | Net Income: | 873.76- | 7.59- |
| 10/2019 | GAS | $/MCF:2.12 | 421 /3.64 | Gas Sales: | 892.36 | 7.71 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 11.23- | 0.10- |
| | | | | Other Deducts - Gas: | 7.34- | 0.07- |
| | | | | Net Income: | 873.79 | 7.54 |
| 11/2019 | GAS | $/MCF:2.44 | 382-/3.32- | Gas Sales: | 932.54- | 8.11- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 11.69 | 0.11 |
| | | | | Other Deducts - Gas: | 7.18 | 0.06 |
| | | | | Net Income: | 913.67- | 7.94- |
| 11/2019 | GAS | $/MCF:2.44 | 382 /3.30 | Gas Sales: | 932.54 | 8.05 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 11.66- | 0.10- |
| | | | | Other Deducts - Gas: | 6.91- | 0.06- |
| | | | | Net Income: | 913.97 | 7.89 |
| 12/2019 | GAS | $/MCF:2.30 | 463-/4.02- | Gas Sales: | 1,064.58- | 9.25- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 13.29 | 0.11 |
| | | | | Other Deducts - Gas: | 7.71 | 0.07 |
| | | | | Net Income: | 1,043.58- | 9.07- |
| 12/2019 | GAS | $/MCF:2.30 | 463 /4.00 | Gas Sales: | 1,064.58 | 9.19 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 13.39- | 0.11- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   99

**LEASE: (CLAY05) Clayton Franks #4   (Continued)**
**API: 03027117360000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 7.77- | 0.07- |
| | | | | Net Income: | 1,043.42 | 9.01 |
| 01/2020 | GAS | $/MCF:2.13 | 248-/2.16- | Gas Sales: | 528.69- | 4.59- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 6.64 | 0.05 |
| | | | | Other Deducts - Gas: | 7.97 | 0.07 |
| | | | | Net Income: | 514.08- | 4.47- |
| 01/2020 | GAS | $/MCF:2.13 | 248 /2.14 | Gas Sales: | 528.69 | 4.57 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 6.48- | 0.06- |
| | | | | Other Deducts - Gas: | 8.21- | 0.07- |
| | | | | Net Income: | 514.00 | 4.44 |
| 02/2020 | GAS | $/MCF:1.84 | 198-/1.72- | Gas Sales: | 364.03- | 3.16- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 4.52 | 0.03 |
| | | | | Other Deducts - Gas: | 6.38 | 0.06 |
| | | | | Net Income: | 353.13- | 3.07- |
| 02/2020 | GAS | $/MCF:1.84 | 198 /1.71 | Gas Sales: | 364.03 | 3.14 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 4.75- | 0.04- |
| | | | | Other Deducts - Gas: | 6.48- | 0.05- |
| | | | | Net Income: | 352.80 | 3.05 |
| 03/2020 | GAS | $/MCF:1.76 | 261-/2.27- | Gas Sales: | 459.55- | 3.99- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 5.85 | 0.05 |
| | | | | Other Deducts - Gas: | 8.51 | 0.07 |
| | | | | Net Income: | 445.19- | 3.87- |
| 03/2020 | GAS | $/MCF:1.76 | 261 /2.25 | Gas Sales: | 459.55 | 3.97 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 5.61- | 0.05- |
| | | | | Other Deducts - Gas: | 8.64- | 0.07- |
| | | | | Net Income: | 445.30 | 3.85 |
| 04/2020 | GAS | $/MCF:1.54 | 241-/2.09- | Gas Sales: | 370.08- | 3.22- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 4.78 | 0.05 |
| | | | | Other Deducts - Gas: | 7.71 | 0.06 |
| | | | | Net Income: | 357.59- | 3.11- |
| 04/2020 | GAS | $/MCF:1.54 | 241 /2.08 | Gas Sales: | 370.08 | 3.20 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 4.75- | 0.04- |
| | | | | Other Deducts - Gas: | 7.77- | 0.07- |
| | | | | Net Income: | 357.56 | 3.09 |
| 07/2020 | GAS | $/MCF:1.63 | 147 /1.27 | Gas Sales: | 239.62 | 2.07 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 3.02- | 0.03- |
| | | | | Other Deducts - Gas: | 4.75- | 0.04- |
| | | | | Net Income: | 231.85 | 2.00 |
| 08/2020 | GAS | $/MCF:2.02 | 172 /1.49 | Gas Sales: | 346.58 | 2.99 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 4.32- | 0.04- |
| | | | | Other Deducts - Gas: | 5.61- | 0.04- |
| | | | | Net Income: | 336.65 | 2.91 |
| 12/2018 | OIL | $/BBL:48.77 | 161.25-/1.40- | Oil Sales: | 7,864.63- | 68.35- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 318.68 | 2.77 |

MSTrust_002849

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   100

**LEASE: (CLAY05) Clayton Franks #4   (Continued)**
**API: 03027117360000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 6.91 | 0.06 |
| | | | | Net Income: | 7,539.04- | 65.52- |
| 12/2018 | OIL | $/BBL:48.77 | 161.25 /1.39 | Oil Sales: | 7,864.63 | 67.91 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 318.74- | 2.75- |
| | | | | Other Deducts - Oil: | 6.91- | 0.06- |
| | | | | Net Income: | 7,538.98 | 65.10 |
| 01/2019 | OIL | $/BBL:51.43 | 166.91-/1.45- | Oil Sales: | 8,584.01- | 74.60- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 347.39 | 3.01 |
| | | | | Other Deducts - Oil: | 7.18 | 0.07 |
| | | | | Net Income: | 8,229.44- | 71.52- |
| 01/2019 | OIL | $/BBL:51.43 | 166.91 /1.44 | Oil Sales: | 8,584.01 | 74.13 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 347.68- | 3.01- |
| | | | | Other Deducts - Oil: | 7.34- | 0.06- |
| | | | | Net Income: | 8,228.99 | 71.06 |
| 02/2019 | OIL | $/BBL:54.32 | 178.03-/1.55- | Oil Sales: | 9,670.07- | 84.04- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 391.25 | 3.40 |
| | | | | Other Deducts - Oil: | 7.71 | 0.06 |
| | | | | Net Income: | 9,271.11- | 80.58- |
| 02/2019 | OIL | $/BBL:54.32 | 178.03 /1.54 | Oil Sales: | 9,670.07 | 83.51 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 391.30- | 3.38- |
| | | | | Other Deducts - Oil: | 7.77- | 0.07- |
| | | | | Net Income: | 9,271.00 | 80.06 |
| 03/2019 | OIL | $/BBL:57.34 | 173.30-/1.51- | Oil Sales: | 9,937.02- | 86.36- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 397.62 | 3.45 |
| | | | | Other Deducts - Oil: | 4.25 | 0.04 |
| | | | | Net Income: | 9,535.15- | 82.87- |
| 03/2019 | OIL | $/BBL:57.34 | 173.30 /1.50 | Oil Sales: | 9,937.02 | 85.81 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 397.35- | 3.43- |
| | | | | Other Deducts - Oil: | 4.32- | 0.04- |
| | | | | Net Income: | 9,535.35 | 82.34 |
| 04/2019 | OIL | $/BBL:63.04 | 178.66-/1.55- | Oil Sales: | 11,262.73- | 97.88- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 455.04 | 3.95 |
| | | | | Net Income: | 10,807.69- | 93.93- |
| 04/2019 | OIL | $/BBL:63.04 | 178.66 /1.54 | Oil Sales: | 11,262.73 | 97.26 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 454.79- | 3.93- |
| | | | | Net Income: | 10,807.94 | 93.33 |
| 05/2019 | OIL | $/BBL:60.14 | 331.39-/2.88- | Oil Sales: | 19,929.79- | 173.21- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 1,004.69 | 8.73 |
| | | | | Other Deducts - Oil: | 13.56 | 0.12 |
| | | | | Net Income: | 18,911.54- | 164.36- |
| 05/2019 | OIL | $/BBL:60.14 | 331.39 /2.86 | Oil Sales: | 19,929.79 | 172.10 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 1,004.60- | 8.67- |
| | | | | Other Deducts - Oil: | 13.39- | 0.12- |
| | | | | Net Income: | 18,911.80 | 163.31 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   101

**LEASE: (CLAY05)  Clayton Franks #4   (Continued)**
**API: 03027117360000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2019 | OIL | $/BBL:54.11 | 154.45-/1.34- | Oil Sales: | 8,357.29- | 72.63- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 338.09 | 2.93 |
| | | | | Other Deducts - Oil: | 5.58 | 0.05 |
| | | | | Net Income: | 8,013.62- | 69.65- |
| 06/2019 | OIL | $/BBL:54.11 | 154.45 /1.33 | Oil Sales: | 8,357.29 | 72.17 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 338.18- | 2.92- |
| | | | | Other Deducts - Oil: | 5.61- | 0.05- |
| | | | | Net Income: | 8,013.50 | 69.20 |
| 07/2019 | OIL | $/BBL:56.75 | 169.13-/1.47- | Oil Sales: | 9,597.91- | 83.42- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 388.06 | 3.38 |
| | | | | Other Deducts - Oil: | 6.64 | 0.05 |
| | | | | Net Income: | 9,203.21- | 79.99- |
| 07/2019 | OIL | $/BBL:56.75 | 169.13 /1.46 | Oil Sales: | 9,597.91 | 82.88 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 388.28- | 3.35- |
| | | | | Other Deducts - Oil: | 6.48- | 0.06- |
| | | | | Net Income: | 9,203.15 | 79.47 |
| 08/2019 | OIL | $/BBL:54.09 | 168.36-/1.46- | Oil Sales: | 9,106.76- | 79.15- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 368.39 | 3.20 |
| | | | | Other Deducts - Oil: | 6.38 | 0.06 |
| | | | | Net Income: | 8,731.99- | 75.89- |
| 08/2019 | OIL | $/BBL:54.09 | 168.36 /1.45 | Oil Sales: | 9,106.76 | 78.64 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 368.41- | 3.18- |
| | | | | Other Deducts - Oil: | 6.05- | 0.06- |
| | | | | Net Income: | 8,732.30 | 75.40 |
| 09/2019 | OIL | $/BBL:55.93 | 152.15-/1.32- | Oil Sales: | 8,509.14- | 73.95- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 344.20 | 2.99 |
| | | | | Other Deducts - Oil: | 5.85 | 0.05 |
| | | | | Net Income: | 8,159.09- | 70.91- |
| 09/2019 | OIL | $/BBL:55.93 | 152.15 /1.31 | Oil Sales: | 8,509.14 | 73.48 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 344.22- | 2.97- |
| | | | | Other Deducts - Oil: | 5.61- | 0.05- |
| | | | | Net Income: | 8,159.31 | 70.46 |
| 10/2019 | OIL | $/BBL:53.38 | 308.50-/2.68- | Oil Sales: | 16,467.72- | 143.12- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 666.34 | 5.79 |
| | | | | Other Deducts - Oil: | 11.16 | 0.10 |
| | | | | Net Income: | 15,790.22- | 137.23- |
| 10/2019 | OIL | $/BBL:53.38 | 308.50 /2.66 | Oil Sales: | 16,467.72 | 142.21 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 666.42- | 5.76- |
| | | | | Other Deducts - Oil: | 11.23- | 0.10- |
| | | | | Net Income: | 15,790.07 | 136.35 |
| 11/2019 | OIL | $/BBL:56.33 | 171.53-/1.49- | Oil Sales: | 9,663.10- | 83.98- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 390.71 | 3.39 |
| | | | | Other Deducts - Oil: | 6.64 | 0.06 |
| | | | | Net Income: | 9,265.75- | 80.53- |

MSTrust_002851

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   102

**LEASE: (CLAY05)  Clayton Franks #4   (Continued)**
**API: 03027117360000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | OIL | $/BBL:56.33 | 171.53 /1.48 | Oil Sales: | 9,663.10 | 83.45 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 390.87- | 3.38- |
| | | | | Other Deducts - Oil: | 6.48- | 0.06- |
| | | | | Net Income: | 9,265.75 | 80.01 |
| 12/2019 | OIL | $/BBL:59.09 | 168.91-/1.47- | Oil Sales: | 9,980.89- | 86.75- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 403.47 | 3.51 |
| | | | | Other Deducts - Oil: | 6.91 | 0.06 |
| | | | | Net Income: | 9,570.51- | 83.18- |
| 12/2019 | OIL | $/BBL:59.09 | 168.91 /1.46 | Oil Sales: | 9,980.89 | 86.19 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 403.39- | 3.49- |
| | | | | Other Deducts - Oil: | 6.91- | 0.06- |
| | | | | Net Income: | 9,570.59 | 82.64 |
| 01/2020 | OIL | $/BBL:57.23 | 171.41-/1.49- | Oil Sales: | 9,809.57- | 85.26- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 396.56 | 3.45 |
| | | | | Other Deducts - Oil: | 6.64 | 0.06 |
| | | | | Net Income: | 9,406.37- | 81.75- |
| 01/2020 | OIL | $/BBL:57.23 | 171.41 /1.48 | Oil Sales: | 9,809.57 | 84.71 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 396.48- | 3.42- |
| | | | | Other Deducts - Oil: | 6.91- | 0.06- |
| | | | | Net Income: | 9,406.18 | 81.23 |
| 02/2020 | OIL | $/BBL:49.91 | 175.72-/1.53- | Oil Sales: | 8,770.94- | 76.23- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 355.36 | 3.09 |
| | | | | Other Deducts - Oil: | 6.11 | 0.05 |
| | | | | Net Income: | 8,409.47- | 73.09- |
| 02/2020 | OIL | $/BBL:49.91 | 175.72 /1.52 | Oil Sales: | 8,770.94 | 75.74 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 355.02- | 3.07- |
| | | | | Other Deducts - Oil: | 6.05- | 0.05- |
| | | | | Net Income: | 8,409.87 | 72.62 |
| 03/2020 | OIL | $/BBL:29.85 | 312.61-/2.72- | Oil Sales: | 9,330.00- | 81.09- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 466.46 | 4.06 |
| | | | | Other Deducts - Oil: | 13.56 | 0.11 |
| | | | | Net Income: | 8,849.98- | 76.92- |
| 03/2020 | OIL | $/BBL:29.85 | 312.61 /2.70 | Oil Sales: | 9,330.00 | 80.57 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 466.45- | 4.03- |
| | | | | Other Deducts - Oil: | 13.39- | 0.12- |
| | | | | Net Income: | 8,850.16 | 76.42 |
| 04/2020 | OIL | $/BBL:17.45 | 171.71-/1.49- | Oil Sales: | 2,996.68- | 26.05- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 119.87 | 1.05 |
| | | | | Other Deducts - Oil: | 7.44 | 0.06 |
| | | | | Net Income: | 2,869.37- | 24.94- |
| 04/2020 | OIL | $/BBL:17.45 | 171.71 /1.48 | Oil Sales: | 2,996.68 | 25.88 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 120.07- | 1.04- |
| | | | | Other Deducts - Oil: | 7.34- | 0.06- |
| | | | | Net Income: | 2,869.27 | 24.78 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   103

**LEASE: (CLAY05)  Clayton Franks #4   (Continued)**
**API: 03027117360000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:37.43 | 166.86 /1.44 | Oil Sales: | 6,245.05 | 53.93 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 254.82- | 2.20- |
| | | | | Other Deducts - Oil: | 7.34- | 0.06- |
| | | | | Net Income: | 5,982.89 | 51.67 |
| 08/2020 | OIL | $/BBL:39.11 | 169.57 /1.46 | Oil Sales: | 6,632.37 | 57.27 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 269.07- | 2.32- |
| | | | | Other Deducts - Oil: | 7.34- | 0.07- |
| | | | | Net Income: | 6,355.96 | 54.88 |
| 12/2018 | PRG | $/GAL:0.56 | 701.01-/6.09- | Plant Products - Gals - Sales: | 395.05- | 3.43- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gals: | 5.05 | 0.04 |
| | | | | Net Income: | 390.00- | 3.39- |
| 12/2018 | PRG | $/GAL:0.56 | 701.01 /6.05 | Plant Products - Gals - Sales: | 395.05 | 3.41 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 4.75- | 0.04- |
| | | | | Net Income: | 390.30 | 3.37 |
| 01/2019 | PRG | $/GAL:0.58 | 486.59-/4.23- | Plant Products - Gals - Sales: | 281.57- | 2.45- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 3.46 | 0.03 |
| | | | | Net Income: | 278.11- | 2.42- |
| 01/2019 | PRG | $/GAL:0.58 | 486.59 /4.20 | Plant Products - Gals - Sales: | 281.57 | 2.43 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 3.46- | 0.03- |
| | | | | Net Income: | 278.11 | 2.40 |
| 02/2019 | PRG | $/GAL:0.64 | 608.75-/5.29- | Plant Products - Gals - Sales: | 388.96- | 3.38- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 4.78 | 0.04 |
| | | | | Net Income: | 384.18- | 3.34- |
| 02/2019 | PRG | $/GAL:0.64 | 608.75 /5.26 | Plant Products - Gals - Sales: | 388.96 | 3.36 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 4.75- | 0.04- |
| | | | | Net Income: | 384.21 | 3.32 |
| 03/2019 | PRG | $/GAL:0.64 | 387.83-/3.37- | Plant Products - Gals - Sales: | 247.17- | 2.15- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 3.19 | 0.03 |
| | | | | Net Income: | 243.98- | 2.12- |
| 03/2019 | PRG | $/GAL:0.64 | 387.83 /3.35 | Plant Products - Gals - Sales: | 247.17 | 2.13 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 3.02- | 0.02- |
| | | | | Net Income: | 244.15 | 2.11 |
| 04/2019 | PRG | $/GAL:0.43 | 222.43-/1.93- | Plant Products - Gals - Sales: | 96.69- | 0.84- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 1.33 | 0.01 |
| | | | | Net Income: | 95.36- | 0.83- |
| 04/2019 | PRG | $/GAL:0.43 | 222.43 /1.92 | Plant Products - Gals - Sales: | 96.69 | 0.84 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 1.30- | 0.02- |
| | | | | Net Income: | 95.39 | 0.82 |
| 05/2019 | PRG | $/GAL:0.35 | 456.55-/3.97- | Plant Products - Gals - Sales: | 161.89- | 1.41- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 2.13 | 0.02 |
| | | | | Net Income: | 159.76- | 1.39- |

MSTrust_002853

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   104

**LEASE: (CLAY05) Clayton Franks #4   (Continued)**
**API: 03027117360000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | PRG | $/GAL:0.35 | 456.55 /3.94 | Plant Products - Gals - Sales: | 161.89 | 1.40 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 2.16- | 0.02- |
| | | | | Net Income: | 159.73 | 1.38 |
| 06/2019 | PRG | $/GAL:0.24 | 474.45-/4.12- | Plant Products - Gals - Sales: | 112.05- | 0.97- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 1.33 | 0.01 |
| | | | | Net Income: | 110.72- | 0.96- |
| 06/2019 | PRG | $/GAL:0.24 | 474.45 /4.10 | Plant Products - Gals - Sales: | 112.05 | 0.97 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 1.30- | 0.02- |
| | | | | Net Income: | 110.75 | 0.95 |
| 07/2019 | PRG | $/GAL:0.26 | 469.94-/4.08- | Plant Products - Gals - Sales: | 120.04- | 1.04- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 1.59 | 0.01 |
| | | | | Net Income: | 118.45- | 1.03- |
| 07/2019 | PRG | $/GAL:0.26 | 469.94 /4.06 | Plant Products - Gals - Sales: | 120.04 | 1.04 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 1.30- | 0.01- |
| | | | | Net Income: | 118.74 | 1.03 |
| 08/2019 | PRG | $/GAL:0.23 | 484.17-/4.21- | Plant Products - Gals - Sales: | 109.10- | 0.95- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 1.33 | 0.01 |
| | | | | Net Income: | 107.77- | 0.94- |
| 08/2019 | PRG | $/GAL:0.23 | 484.17 /4.18 | Plant Products - Gals - Sales: | 109.10 | 0.94 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 1.30- | 0.01- |
| | | | | Net Income: | 107.80 | 0.93 |
| 09/2019 | PRG | $/GAL:0.28 | 258.96-/2.25- | Plant Products - Gals - Sales: | 73.23- | 0.64- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 1.06 | 0.01 |
| | | | | Net Income: | 72.17- | 0.63- |
| 09/2019 | PRG | $/GAL:0.28 | 258.96 /2.24 | Plant Products - Gals - Sales: | 73.23 | 0.63 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 0.86- | 0.00 |
| | | | | Net Income: | 72.37 | 0.63 |
| 10/2019 | PRG | $/GAL:0.32 | 494.61-/4.30- | Plant Products - Gals - Sales: | 156.11- | 1.36- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 1.86 | 0.02 |
| | | | | Net Income: | 154.25- | 1.34- |
| 10/2019 | PRG | $/GAL:0.32 | 494.61 /4.27 | Plant Products - Gals - Sales: | 156.11 | 1.35 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 2.16- | 0.02- |
| | | | | Net Income: | 153.95 | 1.33 |
| 11/2019 | PRG | $/GAL:0.42 | 381.63-/3.32- | Plant Products - Gals - Sales: | 159.91- | 1.39- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 2.13 | 0.02 |
| | | | | Net Income: | 157.78- | 1.37- |
| 11/2019 | PRG | $/GAL:0.42 | 381.63 /3.30 | Plant Products - Gals - Sales: | 159.91 | 1.38 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 2.16- | 0.02- |
| | | | | Net Income: | 157.75 | 1.36 |
| 12/2019 | PRG | $/GAL:0.39 | 567.54-/4.93- | Plant Products - Gals - Sales: | 219.64- | 1.91- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 2.92 | 0.03 |
| | | | | Net Income: | 216.72- | 1.88- |

MSTrust_002854

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   105

**LEASE: (CLAY05)  Clayton Franks #4   (Continued)**
**API: 03027117360000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2019 | PRG | $/GAL:0.39 | 567.54 /4.90 | Plant Products - Gals - Sales: | 219.64 | 1.90 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gals: | 2.59- | 0.02- |
| | | | | Net Income: | 217.05 | 1.88 |
| 01/2020 | PRG | $/GAL:0.41 | 750.14-/6.52- | Plant Products - Gals - Sales: | 305.62- | 2.66- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 3.72 | 0.04 |
| | | | | Net Income: | 301.90- | 2.62- |
| 01/2020 | PRG | $/GAL:0.41 | 750.14 /6.48 | Plant Products - Gals - Sales: | 305.62 | 2.64 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 3.89- | 0.03- |
| | | | | Net Income: | 301.73 | 2.61 |
| 02/2020 | PRG | $/GAL:0.32 | 554.75-/4.82- | Plant Products - Gals - Sales: | 176.96- | 1.54- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 2.13 | 0.02 |
| | | | | Net Income: | 174.83- | 1.52- |
| 02/2020 | PRG | $/GAL:0.32 | 554.75 /4.79 | Plant Products - Gals - Sales: | 176.96 | 1.53 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 2.16- | 0.02- |
| | | | | Net Income: | 174.80 | 1.51 |
| 03/2020 | PRG | $/GAL:0.08 | 757-/6.58- | Plant Products - Gals - Sales: | 61.43- | 0.53- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 0.80 | 0.00 |
| | | | | Net Income: | 60.63- | 0.53- |
| 03/2020 | PRG | $/GAL:0.08 | 757 /6.54 | Plant Products - Gals - Sales: | 61.43 | 0.53 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 0.86- | 0.01- |
| | | | | Net Income: | 60.57 | 0.52 |
| 04/2020 | PRG | $/GAL:0.03 | 640.72-/5.57- | Plant Products - Gals - Sales: | 16.43- | 0.14- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 0.27 | 0.00 |
| | | | | Net Income: | 16.16- | 0.14- |
| 04/2020 | PRG | $/GAL:0.03 | 640.72 /5.53 | Plant Products - Gals - Sales: | 16.43 | 0.14 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 0.43- | 0.00 |
| | | | | Net Income: | 16.00 | 0.14 |
| 07/2020 | PRG | $/GAL:0.23 | 403.43 /3.48 | Plant Products - Gals - Sales: | 90.93 | 0.79 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 1.30- | 0.01- |
| | | | | Net Income: | 89.63 | 0.78 |
| 08/2020 | PRG | $/GAL:0.28 | 452.42 /3.91 | Plant Products - Gals - Sales: | 126.24 | 1.09 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 1.73- | 0.02- |
| | | | | Net Income: | 124.51 | 1.07 |

**Total Revenue for LEASE**      103.23

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 4833-15 | Mission Creek Resources, LLC | 3 | 10,702.84 | 10,702.84 | 113.12 |
| | | **Total Lease Operating Expense** | | | **10,702.84** | **113.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **CLAY05** | multiple | 0.01056875 | 103.23 | 113.12 | 9.89- |

MSTrust_002855

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   106

## LEASE: (COLV03)  WA Colvin et al #1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 08/2020 | GAS | $/MCF:1.86 | 171.51 /0.06 | Gas Sales: | 319.12 | 0.08 |
| | Roy NRI: | 0.00032246 | | Production Tax - Gas: | 2.60- | 0.02- |
| | | | | Net Income: | 316.52 | 0.06 |
| 08/2020 | OIL | $/BBL:37.95 | 0.77 /0.00 | Oil Sales: | 29.22 | 0.01 |
| | Roy NRI: | 0.00032246 | | Production Tax - Oil: | 3.65- | 0.01- |
| | | | | Net Income: | 25.57 | 0.00 |
| 08/2020 | PRD | $/BBL:17.93 | 13.71 /0.00 | Plant Products Sales: | 245.88 | 0.05 |
| | Roy NRI: | 0.00032246 | | Net Income: | 245.88 | 0.05 |

|  |  | **Total Revenue for LEASE** |  | **0.11** |
|--|--|--|--|--|

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| COLV03 | 0.00032246 | 0.11 | 0.11 |

## LEASE: (COOK02)  Cooke, J W #2   County: PANOLA, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|------:|-----------:|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202010-0055 | CCI East Texas Upstream, LLC | 3 | 175.68 | 175.68 | 1.05 |
| | | **Total Lease Operating Expense** | | | **175.68** | **1.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| COOK02 | 0.00597504 | 1.05 | 1.05 |

## LEASE: (COOK03)  Cooke, J W #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 08/2020 | GAS | $/MCF:1.80 | 2,426.69 /12.69 | Gas Sales: | 4,366.19 | 22.83 |
| | Wrk NRI: | 0.00522818 | | Production Tax - Gas: | 259.92- | 1.36- |
| | | | | Other Deducts - Gas: | 1,046.69- | 5.47- |
| | | | | Net Income: | 3,059.58 | 16.00 |
| 08/2020 | PRG | $/GAL:0.44 | 10,618.75 /55.52 | Plant Products - Gals - Sales: | 4,640.58 | 24.26 |
| | Wrk NRI: | 0.00522818 | | Production Tax - Plant - Gals: | 266.47- | 1.39- |
| | | | | Other Deducts - Plant - Gals: | 1,171.26- | 6.12- |
| | | | | Net Income: | 3,202.85 | 16.75 |

|  |  | **Total Revenue for LEASE** |  | **32.75** |
|--|--|--|--|--|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|------:|-----------:|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202010-0055 | CCI East Texas Upstream, LLC | 1 | 4,847.60 | 4,847.60 | 28.96 |
| | | **Total Lease Operating Expense** | | | **4,847.60** | **28.96** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 202010-0055 | CCI East Texas Upstream, LLC | 1 | 28.63 | 28.63 | 0.18 |
| | | **Total ICC - Proven** | | | **28.63** | **0.18** |
| | | **Total Expenses for LEASE** | | | **4,876.23** | **29.14** |

MSTrust_002856

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   107

## LEASE: (COOK03) Cooke, J W #3   (Continued)

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| COOK03 | 0.00522818 | 0.00597504 | 32.75 | 29.14 | 3.61 |

### LEASE: (COOK05) Cooke, J W #5   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:17.20 | 7.22 /0.04 | Condensate Sales: | 124.17 | 0.65 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Condensate: | 5.62- | 0.03- |
| | | | | Other Deducts - Condensate: | 12.64- | 0.07- |
| | | | | Net Income: | 105.91 | 0.55 |
| 08/2020 | GAS | $/MCF:1.81 | 2,072.06 /10.83 | Gas Sales: | 3,759.43 | 19.65 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Gas: | 1.40- | 0.00 |
| | | | | Other Deducts - Gas: | 901.51- | 4.71- |
| | | | | Net Income: | 2,856.52 | 14.94 |
| 08/2020 | PRG | $/GAL:0.36 | 7,372.55 /38.54 | Plant Products - Gals - Sales: | 2,625.00 | 13.72 |
| | Wrk NRI: | 0.00522815 | | Other Deducts - Plant - Gals: | 813.47- | 4.25- |
| | | | | Net Income: | 1,811.53 | 9.47 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **24.96** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202010-0055 | CCI East Texas Upstream, LLC | 5 | 6,196.63 | 6,196.63 | 37.03 |
| | | **Total Lease Operating Expense** | | | **6,196.63** | **37.03** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 202010-0055 | CCI East Texas Upstream, LLC | 5 | 28.68 | 28.68 | 0.17 |
| | | **Total ICC - Proven** | | | **28.68** | **0.17** |
| | | **Total Expenses for LEASE** | | | **6,225.31** | **37.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| COOK05 | 0.00522815 | 0.00597503 | 24.96 | 37.20 | 12.24- |

### LEASE: (CORB03)  West Corbin 19 Fed #1   County: LEA, NM

API: 30-025-33468

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202000080 | Devon Energy Production Co., LP | 3 | 100.00 | 100.00 | 1.14 |
| | | **Total Lease Operating Expense** | | | **100.00** | **1.14** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CORB03 | 0.01143725 | 1.14 | 1.14 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   108

### LEASE: (COTT07)  Cottle-Reeves 1-1   County: PANOLA, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202010-0055 | CCI East Texas Upstream, LLC | 3 | 129.28 | 129.28 | 0.63 |
| | | **Total Lease Operating Expense** | | | **129.28** | **0.63** |

| **LEASE Summary:** | **Wrk Int** | **Expenses** | **You Owe** |
|---|---|---|---|
| **COTT07** | **0.00484527** | **0.63** | **0.63** |

### LEASE: (COTT09)  Cottle Reeves 1-4   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:33.13 | 4.94 /0.01 | Condensate Sales: | 163.67 | 0.47 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Condensate: | 7.56- | 0.02- |
| | | | | Other Deducts - Condensate: | 2.33- | 0.01- |
| | | | | Net Income: | 153.78 | 0.44 |
| 08/2020 | GAS | $/MCF:1.81 | 269.12 /0.77 | Gas Sales: | 487.43 | 1.39 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 18.99- | 0.05- |
| | | | | Other Deducts - Gas: | 251.70- | 0.72- |
| | | | | Net Income: | 216.74 | 0.62 |
| 09/2019 | PRG | $/GAL:0.55 | 261.93-/0.75- | Plant Products - Gals - Sales: | 145.05- | 0.42- |
| | Wrk NRI: | 0.00286103 | | Other Deducts - Plant - Gals: | 47.86 | 0.14 |
| | | | | Net Income: | 97.19- | 0.28- |
| 09/2019 | PRG | $/GAL:0.55 | 261.93 /0.75 | Plant Products - Gals - Sales: | 145.05 | 0.42 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Plant - Gals: | 7.56- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 47.67- | 0.13- |
| | | | | Net Income: | 89.82 | 0.26 |
| 10/2019 | PRG | $/GAL:0.56 | 2,194.49-/6.28- | Plant Products - Gals - Sales: | 1,238.53- | 3.54- |
| | Wrk NRI: | 0.00286103 | | Other Deducts - Plant - Gals: | 398.58 | 1.14 |
| | | | | Net Income: | 839.95- | 2.40- |
| 10/2019 | PRG | $/GAL:0.56 | 2,194.49 /6.28 | Plant Products - Gals - Sales: | 1,238.53 | 3.54 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Plant - Gals: | 64.52- | 0.18- |
| | | | | Other Deducts - Plant - Gals: | 398.58- | 1.14- |
| | | | | Net Income: | 775.43 | 2.22 |
| 08/2020 | PRG | $/GAL:0.45 | 568.72 /1.63 | Plant Products - Gals - Sales: | 253.94 | 0.73 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Plant - Gals: | 12.01- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 99.98- | 0.28- |
| | | | | Net Income: | 141.95 | 0.41 |

**Total Revenue for LEASE** 1.27

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202010-0055 | CCI East Texas Upstream, LLC | 6 | 108.52 | | |
| | 202010-0055 | CCI East Texas Upstream, LLC | 6 | 10.17 | 118.69 | 0.58 |
| | | **Total Lease Operating Expense** | | | **118.69** | **0.58** |

| **LEASE Summary:** | **Net Rev Int** | **Wrk Int** | **WI Revenue** | **Expenses** | **Net Cash** |
|---|---|---|---|---|---|
| **COTT09** | **0.00286103** | **0.00484527** | **1.27** | **0.58** | **0.69** |

MSTrust_002858

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   109

### LEASE: (COTT10)  Cottle Reeves 1-5   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202010-0055 | CCI East Texas Upstream, LLC | 6 | 1,849.28 | 1,849.28 | 8.96 |
| | **Total Lease Operating Expense** | | | **1,849.28** | **8.96** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| COTT10 | 0.00484527 | 8.96 | 8.96 |

### LEASE: (COTT11)  Cottle-Reeves 1-3H   County: PANOLA, TX

API: 365-37512
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:33.13 | 40.79 /0.16 | Condensate Sales: | 1,351.47 | 5.46 |
| | Wrk NRI: | 0.00403772 | | Production Tax - Condensate: | 62.02- | 0.25- |
| | | | | Other Deducts - Condensate: | 18.96- | 0.08- |
| | | | | Net Income: | 1,270.49 | 5.13 |
| 08/2020 | GAS | $/MCF:2.50 | 1,336.62 /5.40 | Gas Sales: | 3,346.30 | 13.51 |
| | Wrk NRI: | 0.00403772 | | Production Tax - Gas: | 172.90- | 0.70- |
| | | | | Other Deducts - Gas: | 1,152.74- | 4.65- |
| | | | | Net Income: | 2,020.66 | 8.16 |
| 08/2020 | PRG | $/GAL:0.39 | 3,938.05 /15.90 | Plant Products - Gals - Sales: | 1,550.70 | 6.26 |
| | Wrk NRI: | 0.00403772 | | Production Tax - Plant - Gals: | 66.71- | 0.27- |
| | | | | Other Deducts - Plant - Gals: | 694.28- | 2.80- |
| | | | | Net Income: | 789.71 | 3.19 |
| | | | **Total Revenue for LEASE** | | | **16.48** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202010-0055 | CCI East Texas Upstream, LLC | 2 | 8,101.30 | 8,101.30 | 39.25 |
| | **Total Lease Operating Expense** | | | **8,101.30** | **39.25** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202010-0055 | CCI East Texas Upstream, LLC | 2 | 28.64 | 28.64 | 0.14 |
| | **Total ICC - Proven** | | | **28.64** | **0.14** |
| | **Total Expenses for LEASE** | | | **8,129.94** | **39.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| COTT11 | 0.00403772 | 0.00484526 | 16.48 | 39.39 | 22.91- |

### LEASE: (CRAT01)  Craterlands 11-14 TFH   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2017 | OIL | | /0.00 | Oil Sales: | 1.36 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 0.54 | 0.00 |
| | | | | Other Deducts - Oil: | 6.71- | 0.00 |
| | | | | Net Income: | 4.81- | 0.00 |

MSTrust_002859

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   110

## LEASE: (CRAT01)  Craterlands 11-14 TFH   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2017 | OIL |  | /0.00 | Oil Sales: | 0.90 | 0.00 |
|  | Roy NRI | 0.00019256 |  | Production Tax - Oil: | 0.34 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 4.53- | 0.00 |
|  |  |  |  | Net Income: | 3.29- | 0.00 |
| 08/2017 | OIL |  | /0.00 | Oil Sales: | 0.07 | 0.00 |
|  | Roy NRI | 0.00019256 |  | Production Tax - Oil: | 1.92 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 19.18- | 0.00 |
|  |  |  |  | Net Income: | 17.19- | 0.00 |

|  |  |  |  | **Total Revenue for LEASE** |  | **0.00** |
|---|---|---|---|---|---|---|

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1020NNJ157 | Conoco Phillips | 1 | 548.80 | 548.80 | 0.02 |
| | | **Total Lease Operating Expense** | | | **548.80** | **0.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|---|---|---|---|---|---|
| CRAT01 | 0.00019256 | Royalty | | 0.00 | 0.00 |
| | 0.00000000 | 0.00004271 | | 0.02 | 0.02- |
| | Total Cash Flow | | | 0.02 | 0.02- |

## LEASE: (CUMM01)  Cummins Estate #1 & #4   County: ECTOR, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:0.08 | 47.78 /0.24 | Gas Sales: | 3.89 | 0.02 |
|  | Wrk NRI | 0.00503415 |  | Net Income: | 3.89 | 0.02 |
| 04/2020 | GAS | $/MCF:0.08 | 47.78 /0.24 | Gas Sales: | 3.89 | 0.02 |
|  | Wrk NRI | 0.00503415 |  | Net Income: | 3.89 | 0.02 |
| 05/2020 | GAS | $/MCF:1.28 | 33.55 /0.17 | Gas Sales: | 42.80 | 0.22 |
|  | Wrk NRI | 0.00503415 |  | Production Tax - Gas: | 3.40- | 0.02- |
|  |  |  |  | Net Income: | 39.40 | 0.20 |
| 05/2020 | GAS | $/MCF:1.28 | 34.67 /0.17 | Gas Sales: | 44.26 | 0.22 |
|  | Wrk NRI | 0.00503415 |  | Production Tax - Gas: | 3.40- | 0.01- |
|  |  |  |  | Net Income: | 40.86 | 0.21 |
| 06/2020 | GAS | $/MCF:1.14 | 1.71 /0.01 | Gas Sales: | 1.95 | 0.01 |
|  | Wrk NRI | 0.00503415 |  | Net Income: | 1.95 | 0.01 |
| 07/2020 | GAS | $/MCF:1.08 | 221.11 /1.11 | Gas Sales: | 237.83 | 1.20 |
|  | Wrk NRI | 0.00503415 |  | Production Tax - Gas: | 17.51- | 0.09- |
|  |  |  |  | Net Income: | 220.32 | 1.11 |
| 07/2020 | GAS | $/MCF:1.07 | 22.23 /0.11 | Gas Sales: | 23.83 | 0.12 |
|  | Wrk NRI | 0.00503415 |  | Production Tax - Gas: | 1.95- | 0.01- |
|  |  |  |  | Net Income: | 21.88 | 0.11 |
| 08/2020 | GAS | $/MCF:0.95 | 35.88 /0.18 | Gas Sales: | 34.05 | 0.17 |
|  | Wrk NRI | 0.00503415 |  | Production Tax - Gas: | 2.43- | 0.01- |
|  |  |  |  | Net Income: | 31.62 | 0.16 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   111

**LEASE: (CUMM01)  Cummins Estate #1 & #4    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:0.95 | 92.60 /0.47 | Gas Sales: | 88.03 | 0.44 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 6.32- | 0.03- |
| | | | | Net Income: | 81.71 | 0.41 |
| 09/2020 | GAS | $/MCF:1.10 | 53.36 /0.27 | Gas Sales: | 58.85 | 0.30 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 4.38- | 0.03- |
| | | | | Net Income: | 54.47 | 0.27 |
| 09/2020 | GAS | $/MCF:1.10 | 139.19 /0.70 | Gas Sales: | 152.72 | 0.77 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 11.67- | 0.06- |
| | | | | Net Income: | 141.05 | 0.71 |
| 08/2020 | OIL | $/BBL:39.74 | 47.47 /0.24 | Oil Sales: | 1,886.62 | 9.50 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Oil: | 87.06- | 0.44- |
| | | | | Net Income: | 1,799.56 | 9.06 |
| 08/2020 | OIL | $/BBL:39.73 | 38.18 /0.19 | Oil Sales: | 1,516.98 | 7.64 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Oil: | 70.04- | 0.36- |
| | | | | Net Income: | 1,446.94 | 7.28 |
| 04/2020 | PRG | $/GAL:0.07 | 417.66 /2.10 | Plant Products - Gals - Sales: | 29.67 | 0.15 |
| | Wrk NRI: | 0.00503415 | | Other Deducts - Plant - Gals: | 33.56- | 0.17- |
| | | | | Net Income: | 3.89- | 0.02- |
| 04/2020 | PRG | $/GAL:0.07 | 417.65 /2.10 | Plant Products - Gals - Sales: | 29.67 | 0.15 |
| | Wrk NRI: | 0.00503415 | | Other Deducts - Plant - Gals: | 33.56- | 0.17- |
| | | | | Net Income: | 3.89- | 0.02- |
| 05/2020 | PRG | $/GAL:0.16 | 300.45 /1.51 | Plant Products - Gals - Sales: | 49.12 | 0.25 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 0.49- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 120.13- | 0.60- |
| | | | | Net Income: | 71.50- | 0.36- |
| 05/2020 | PRG | $/GAL:0.16 | 313.50 /1.58 | Plant Products - Gals - Sales: | 51.07 | 0.26 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 0.49- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 125.48- | 0.63- |
| | | | | Net Income: | 74.90- | 0.38- |
| 06/2020 | PRG | $/GAL:0.18 | 13.62 /0.07 | Plant Products - Gals - Sales: | 2.43 | 0.01 |
| | Wrk NRI: | 0.00503415 | | Other Deducts - Plant - Gals: | 107.97- | 0.54- |
| | | | | Net Income: | 105.54- | 0.53- |
| 06/2020 | PRG | $/GAL:0.00 | 1.35 /0.01 | Plant Products - Gals - Sales: | | 0.00 |
| | Wrk NRI: | 0.00503415 | | Other Deducts - Plant - Gals: | 10.21- | 0.05- |
| | | | | Net Income: | 10.21- | 0.05- |
| 07/2020 | PRG | $/GAL:0.21 | 2,166.33 /10.91 | Plant Products - Gals - Sales: | 463.02 | 2.33 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 15.56- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 255.34- | 1.28- |
| | | | | Net Income: | 192.12 | 0.97 |
| 07/2020 | PRG | $/GAL:0.21 | 216.64 /1.09 | Plant Products - Gals - Sales: | 46.20 | 0.23 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 1.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 25.78- | 0.13- |
| | | | | Net Income: | 18.96 | 0.10 |

MSTrust_002861

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020  
Account: JUD  Page  112

**LEASE: (CUMM01)  Cummins Estate #1 & #4    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | PRG | $/GAL:0.25 | 353.04 /1.78 | Plant Products - Gals - Sales: | 89.98 | 0.45 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 3.40- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 41.83- | 0.21- |
| | | | | Net Income: | 44.75 | 0.23 |
| 08/2020 | PRG | $/GAL:0.25 | 917.95 /4.62 | Plant Products - Gals - Sales: | 233.94 | 1.18 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 9.24- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 107.97- | 0.54- |
| | | | | Net Income: | 116.73 | 0.59 |
| 09/2020 | PRG | $/GAL:0.22 | 537.29 /2.70 | Plant Products - Gals - Sales: | 116.73 | 0.59 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 3.89- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 62.25- | 0.32- |
| | | | | Net Income: | 50.59 | 0.25 |
| 09/2020 | PRG | $/GAL:0.22 | 1,397 /7.03 | Plant Products - Gals - Sales: | 303.01 | 1.53 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 10.70- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 161.96- | 0.81- |
| | | | | Net Income: | 130.35 | 0.66 |

| | | **Total Revenue for LEASE** | | | | **21.01** |
|--|--|--|--|--|--|--|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020101008 | Endeavor Energy  Resources L.P. | 1 | 946.27 | | |
| | I2020101008 | Endeavor Energy  Resources L.P. | 1 | 1,181.82 | 2,128.09 | 15.58 |
| | **Total Lease Operating Expense** | | | | **2,128.09** | **15.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| **CUMM01** | **0.00503415** | **0.00732244** | | **21.01** | **15.58** | | **5.43** |

**LEASE: (CUMM02)  Cummins Estate #2 & #3    County: ECTOR, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:0.08 | 47.78 /0.24 | Gas Sales: | 3.89 | 0.02 |
| | Wrk NRI: | 0.00503415 | | Net Income: | 3.89 | 0.02 |
| 04/2020 | GAS | $/MCF:0.08 | 47.78 /0.24 | Gas Sales: | 3.89 | 0.02 |
| | Wrk NRI: | 0.00503415 | | Net Income: | 3.89 | 0.02 |
| 05/2020 | GAS | $/MCF:1.28 | 31.90 /0.16 | Gas Sales: | 40.85 | 0.21 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 2.92- | 0.02- |
| | | | | Net Income: | 37.93 | 0.19 |
| 05/2020 | GAS | $/MCF:1.28 | 33.55 /0.17 | Gas Sales: | 42.80 | 0.22 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 3.40- | 0.02- |
| | | | | Net Income: | 39.40 | 0.20 |
| 08/2020 | GAS | $/MCF:0.95 | 92.60 /0.47 | Gas Sales: | 88.03 | 0.44 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 6.32- | 0.03- |
| | | | | Net Income: | 81.71 | 0.41 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   113

**LEASE: (CUMM02)  Cummins Estate #2 & #3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2020 | GAS | $/MCF:0.95 | 92.60 /0.47 | Gas Sales: | 88.03 | 0.44 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 6.32- | 0.03- |
| | | | | Net Income: | 81.71 | 0.41 |
| 09/2020 | GAS | $/MCF:16.62 | 9.19 /0.05 | Gas Sales: | 152.72 | 0.77 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 11.67- | 0.06- |
| | | | | Net Income: | 141.05 | 0.71 |
| 09/2020 | GAS | $/MCF:1.10 | 149.62 /0.75 | Gas Sales: | 164.39 | 0.83 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 12.16- | 0.06- |
| | | | | Net Income: | 152.23 | 0.77 |
| 08/2020 | OIL | $/BBL:39.74 | 48.46 /0.24 | Oil Sales: | 1,926.01 | 9.70 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Oil: | 89.01- | 0.45- |
| | | | | Net Income: | 1,837.00 | 9.25 |
| 08/2020 | OIL | $/BBL:39.74 | 47.24 /0.24 | Oil Sales: | 1,877.38 | 9.45 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Oil: | 86.57- | 0.43- |
| | | | | Net Income: | 1,790.81 | 9.02 |
| 04/2020 | PRG | $/GAL:0.07 | 417.66 /2.10 | Plant Products - Gals - Sales: | 29.67 | 0.15 |
| | Wrk NRI: | 0.00503415 | | Other Deducts - Plant - Gals: | 33.56- | 0.17- |
| | | | | Net Income: | 3.89- | 0.02- |
| 04/2020 | PRG | $/GAL:0.07 | 417.66 /2.10 | Plant Products - Gals - Sales: | 29.67 | 0.15 |
| | Wrk NRI: | 0.00503415 | | Other Deducts - Plant - Gals: | 33.56- | 0.17- |
| | | | | Net Income: | 3.89- | 0.02- |
| 05/2020 | PRG | $/GAL:0.16 | 287.38 /1.45 | Plant Products - Gals - Sales: | 46.69 | 0.24 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 0.49- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 115.27- | 0.58- |
| | | | | Net Income: | 69.07- | 0.35- |
| 05/2020 | PRG | $/GAL:0.16 | 300.45 /1.51 | Plant Products - Gals - Sales: | 49.12 | 0.25 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 0.49- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 120.13- | 0.60- |
| | | | | Net Income: | 71.50- | 0.36- |
| 08/2020 | PRG | $/GAL:0.25 | 917.94 /4.62 | Plant Products - Gals - Sales: | 233.94 | 1.18 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 9.24- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 107.97- | 0.54- |
| | | | | Net Income: | 116.73 | 0.59 |
| 08/2020 | PRG | $/GAL:0.25 | 917.94 /4.62 | Plant Products - Gals - Sales: | 233.94 | 1.18 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 9.24- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 107.97- | 0.54- |
| | | | | Net Income: | 116.73 | 0.59 |
| 09/2020 | PRG | $/GAL:0.22 | 1,397 /7.03 | Plant Products - Gals - Sales: | 303.01 | 1.53 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 10.70- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 161.96- | 0.81- |
| | | | | Net Income: | 130.35 | 0.66 |
| 09/2020 | PRG | $/GAL:0.22 | 1,504.45 /7.57 | Plant Products - Gals - Sales: | 326.35 | 1.64 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 11.19- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 174.61- | 0.88- |
| | | | | Net Income: | 140.55 | 0.71 |

**Total Revenue for LEASE**      **22.80**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   114

## LEASE: (CUMM02)  Cummins Estate #2 & #3    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101008 | Endeavor Energy  Resources L.P. | 2 | 1,184.07 | | |
| I2020101008 | Endeavor Energy  Resources L.P. | 2 | 1,184.05 | 2,368.12 | 17.34 |
| | **Total Lease Operating Expense** | | | **2,368.12** | **17.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| CUMM02 | 0.00503415 | 0.00732244 | | 22.80 | 17.34 | 5.46 |

## LEASE: (CVUB01)  CVU Bodcaw Sand    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.46 | 89.72 /0.00 | Gas Sales: | 220.98 | 0.00 |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 8.38- | 0.00 |
| | | | | Other Deducts - Gas: | 7.01- | 0.00 |
| | | | | Net Income: | 205.59 | 0.00 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43311020301 | XTO Energy, Inc. | 1 | 12,336.60 | | |
| 43311020301 | XTO Energy, Inc. | 1 | 169,582.03 | 181,918.63 | 6.49 |
| | **Total Lease Operating Expense** | | | **181,918.63** | **6.49** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|---|---|---|---|---|---|
| CVUB01 | 0.00001050 | Royalty | | 0.00 | 0.00 |
| | 0.00000000 | 0.00003567 | | 6.49 | 6.49- |
| | Total Cash Flow | | | 6.49 | 6.49- |

## LEASE: (CVUD01)  CVU Davis Sand    Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43311020301 | XTO Energy, Inc. | 1 | 7,929.31 | | |
| 43311020301 | XTO Energy, Inc. | 1 | 62,521.83 | 70,451.14 | 2.65 |
| | **Total Lease Operating Expense** | | | **70,451.14** | **2.65** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| CVUD01 | 0.00003762 | | 2.65 | 2.65 |

## LEASE: (CVUG01)  CVU Gray et al Sand    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.16 | 7,041.18 /0.08 | Gas Sales: | 15,218.23 | 0.18 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 520.69- | 0.00 |
| | | | | Other Deducts - Gas: | 508.22- | 0.01- |
| | | | | Net Income: | 14,189.32 | 0.17 |
| 08/2020 | PRG | $/GAL:0.33 | 12,795.84 /0.15 | Plant Products - Gals - Sales: | 4,193.52 | 0.05 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 34.54- | 0.00 |
| | | | | Net Income: | 4,158.98 | 0.05 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   115

## LEASE: (CVUG01)  CVU Gray et al Sand   (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRG | $/GAL:0.92 | 2,063.73 /0.02 | Plant Products - Gals - Sales: | 1,900.08 | 0.02 |
| | Roy NRI | 0.00001200 | | Production Tax - Plant - Gals: | 237.57- | 0.00 |
| | | | | Net Income: | 1,662.51 | 0.02 |

| | | Total Revenue for LEASE | | | | 0.24 |
|---|---|---|---|---|---|---|

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43311020301 | XTO Energy, Inc. | 1 | 243,758.07 | | |
| | 43311020301 | XTO Energy, Inc. | 1 | 1,863,808.40 | 2,107,566.47 | 29.59 |
| | | **Total Lease Operating Expense** | | | **2,107,566.47** | **29.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CVUG01** | 0.00001200 | Royalty | 0.24 | 0.00 | 0.24 |
| | 0.00000000 | 0.00001404 | 0.00 | 29.59 | 29.59- |
| | Total Cash Flow | | 0.24 | 29.59 | 29.35- |

## LEASE: (CVUT01)  CVU Taylor Sand   Parish: WEBSTER, LA

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43311020301 | XTO Energy, Inc. | 1 | 544.00 | 544.00 | 0.01 |
| | | **Total Lease Operating Expense** | | | **544.00** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **CVUT01** | 0.00001404 | 0.01 | 0.01 |

## LEASE: (DANZ01)  Danzinger #1   County: GARVIN, OK
**API: 3504938671**
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.68 | 89 /0.72 | Gas Sales: | 149.94 | 1.22 |
| | Wrk NRI | 0.00812393 | | Production Tax - Gas: | 8.37- | 0.07- |
| | | | | Other Deducts - Gas: | 35.66- | 0.29- |
| | | | | Net Income: | 105.91 | 0.86 |
| 08/2020 | PRD | $/BBL:15.21 | 17.59 /0.14 | Plant Products Sales: | 267.51 | 2.17 |
| | Wrk NRI | 0.00812393 | | Production Tax - Plant: | 14.94- | 0.12- |
| | | | | Other Deducts - Plant: | 63.64- | 0.51- |
| | | | | Net Income: | 188.93 | 1.54 |

| | | Total Revenue for LEASE | | | | 2.40 |
|---|---|---|---|---|---|---|

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 2009DANZIN | Red Rocks Oil & Gas Operating, LLC | 2 | 2,172.37 | 2,172.37 | 26.89 |
| | | **Total Lease Operating Expense** | | | **2,172.37** | **26.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **DANZ01** | 0.00812393 | 0.01237932 | 2.40 | 26.89 | 24.49- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   116

### LEASE: (DAVI02)  Davis Bros. Lbr C1   Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.78 | 761 /1.75 | Gas Sales: | 1,353.55 | 3.11 |
| | Wrk NRI: | 0.00229630 | | Production Tax - Gas: | 10.70- | 0.03- |
| | | | | Net Income: | 1,342.85 | 3.08 |
| 09/2020 | GAS | $/MCF:1.46 | 733 /1.68 | Gas Sales: | 1,070.62 | 2.46 |
| | Wrk NRI: | 0.00229630 | | Production Tax - Gas: | 10.45- | 0.03- |
| | | | | Net Income: | 1,060.17 | 2.43 |

**Total Revenue for LEASE**   5.51

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 112520 | Cypress Operating, Inc. | 102 EF | 1,302.61 | 1,302.61 | 3.42 |
| | **Total Lease Operating Expense** | | | **1,302.61** | **3.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **DAVI02** | **0.00229630** | **0.00262434** | | **5.51** | **3.42** | | **2.09** |

### LEASE: (DAVJ01)  Jackson Davis Jr 35-26 HC #1   Parish: RED RIVER, LA

API: 1708121503

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.23 | 25,148.25 /14.43 | Gas Sales: | 56,144.42 | 32.21 |
| | Ovr NRI: | 0.00057361 | | Production Tax - Gas: | 2,344.80- | 1.35- |
| | | | | Other Deducts - Gas: | 8,585.97- | 4.93- |
| | | | | Net Income: | 45,213.65 | 25.93 |
| 09/2020 | GAS | $/MCF:2.35 | 29,715.51 /239.69 | Gas Sales: | 69,745.85 | 562.58 |
| | Wrk NRI: | 0.00806612 | | Production Tax - Gas: | 2,904.17- | 23.43- |
| | | | | Other Deducts - Gas: | 10,781.68- | 86.96- |
| | | | | Net Income: | 56,060.00 | 452.19 |

**Total Revenue for LEASE**   478.12

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202010-0034 | Vine Oil & Gas LP | 1 | 11,039.75 | 11,039.75 | 65.18 |
| | **Total Lease Operating Expense** | | | **11,039.75** | **65.18** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **DAVJ01** | **0.00057361** | **Override** | **25.93** | **0.00** | **0.00** | **25.93** |
| | 0.00806612 | 0.00590385 | 0.00 | 452.19 | 65.18 | 387.01 |
| | Total Cash Flow | | 25.93 | 452.19 | 65.18 | 412.94 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   117

### LEASE: (DAVJ02)  Jackson Davis Jr 35H #1-Alt    Parish: RED RIVER, LA

API: 1708121504
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.23 | 15,010.82 /9.93 | Gas Sales: | 33,512.97 | 22.17 |
| | Ovr NRI: | 0.00066154 | | Production Tax - Gas: | 1,390.70- | 0.92- |
| | | | | Other Deducts - Gas: | 5,200.03- | 3.44- |
| | | | | Net Income: | 26,922.24 | 17.81 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| DAVJ02 | 0.00066154 | 17.81 | | | | 17.81 |

### LEASE: (DCDR02)  D.C. Driggers #3-L    County: GREGG, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.75 | 5 /0.00 | Gas Sales: | 8.75 | 0.00 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 8.75- | 0.00 |
| | | | | Net Income: | 0.00 | 0.00 |
| 08/2020 | GAS | $/MCF:1.85 | 157 /0.07 | Gas Sales: | 290.53 | 0.13 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 0.10- | 0.00 |
| | | | | Other Deducts - Gas: | 46.00- | 0.02- |
| | | | | Net Income: | 244.43 | 0.11 |

Total Revenue for LEASE    0.11

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| DCDR02 | 0.00046389 | 0.11 | | | | 0.11 |

### LEASE: (DCDR03)  D.C. Driggers #4    County: GREGG, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:40.79 | 60.54 /0.03 | Condensate Sales: | 2,469.31 | 1.15 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 113.59- | 0.06- |
| | | | | Net Income: | 2,355.72 | 1.09 |
| 08/2020 | GAS | $/MCF:1.87 | 97 /0.04 | Gas Sales: | 181.23 | 0.08 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 181.23 | 0.08 |
| 08/2020 | GAS | $/MCF:1.87 | 3,132 /1.45 | Gas Sales: | 5,865.65 | 2.72 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 309.76- | 0.16- |
| | | | | Other Deducts - Gas: | 928.52- | 0.43- |
| | | | | Net Income: | 4,627.37 | 2.13 |

Total Revenue for LEASE    3.30

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| DCDR03 | 0.00046389 | 3.30 | | | | 3.30 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   118

### LEASE: (DCDR04)  D.C. Driggers #5    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.97 | 16 /0.01 | Gas Sales: | 31.50 | 0.02 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 31.50- | 0.00 |
| | | | | Net Income: | 0.00 | 0.02 |
| 08/2020 | GAS | $/MCF:1.93 | 557 /0.26 | Gas Sales: | 1,074.39 | 0.50 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 56.96- | 0.03- |
| | | | | Other Deducts - Gas: | 169.48- | 0.08- |
| | | | | Net Income: | 847.95 | 0.39 |

**Total Revenue for LEASE**                                                                       **0.41**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| DCDR04 | 0.00046389 | 0.41 | | 0.41 |

### LEASE: (DCDR05)  D.C. Driggers #6    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.93 | 64 /0.03 | Gas Sales: | 123.57 | 0.06 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 123.57 | 0.06 |
| 08/2020 | GAS | $/MCF:1.93 | 2,070 /0.96 | Gas Sales: | 3,989.60 | 1.85 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 211.43- | 0.10- |
| | | | | Other Deducts - Gas: | 630.45- | 0.30- |
| | | | | Net Income: | 3,147.72 | 1.45 |

**Total Revenue for LEASE**                                                                       **1.51**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| DCDR05 | 0.00046389 | 1.51 | | 1.51 |

### LEASE: (DCDR08)  D.C. Driggers #9    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.84 | 76 /0.04 | Gas Sales: | 140.04 | 0.06 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 140.04 | 0.06 |
| 08/2020 | GAS | $/MCF:1.84 | 2,449 /1.14 | Gas Sales: | 4,511.98 | 2.09 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 237.78- | 0.11- |
| | | | | Other Deducts - Gas: | 715.02- | 0.34- |
| | | | | Net Income: | 3,559.18 | 1.64 |

**Total Revenue for LEASE**                                                                       **1.70**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| DCDR08 | 0.00046389 | 1.70 | | 1.70 |

From: Sklarco, LLC

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

To: Maren Silberstein Revocable Trust

Account: JUD    Page    119

## LEASE: (DCDR09) DC Driggers GU #7    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2020 | CND | $/BBL:40.79 | 111.10 /0.05 | Condensate Sales: | 4,531.56 | 2.10 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 208.45- | 0.09- |
| | | | | Net Income: | 4,323.11 | 2.01 |
| 08/2020 | GAS | $/MCF:1.88 | 123 /0.06 | Gas Sales: | 230.66 | 0.11 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 230.66 | 0.11 |
| 08/2020 | GAS | $/MCF:1.88 | 4,005 /1.86 | Gas Sales: | 7,514.05 | 3.48 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 396.92- | 0.19- |
| | | | | Other Deducts - Gas: | 1,189.12- | 0.56- |
| | | | | Net Income: | 5,928.01 | 2.73 |

**Total Revenue for LEASE**    4.85

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| DCDR09 | 0.00046389 | 4.85 | 4.85 |

## LEASE: (DEAS01) Deason #1    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2020 | GAS | $/MCF:1.57 | 1,079 /33.97 | Gas Sales: | 1,689.12 | 53.17 |
| | Wrk NRI: | 0.03148107 | | Production Tax - Gas: | 0.72- | 0.02- |
| | | | | Net Income: | 1,688.40 | 53.15 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 66998 | Shelby Operating Company | 3 | 1,337.25 | | |
| | 66998 | Shelby Operating Company | 3 | 84.44 | | |
| | 66998 | Shelby Operating Company | 3 | 2,264.42 | 3,686.11 | 132.62 |
| | **Total Lease Operating Expense** | | | | **3,686.11** | **132.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| DEAS01 | 0.03148107 | 0.03597822 | 53.15 | 132.62 | 79.47- |

## LEASE: (DEMM01) Demmon 34H #1    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2020 | GAS | $/MCF:1.89 | 128,533 /65.51 | Gas Sales: | 242,304.65 | 123.49 |
| | Wrk NRI: | 0.00050964 | | Production Tax - Gas: | 12,004.98- | 6.12- |
| | | | | Other Deducts - Gas: | 22,251.91- | 11.34- |
| | | | | Net Income: | 208,047.76 | 106.03 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| DEMM01 | 0.00050964 | 106.03 | 106.03 |

MSTrust_002869

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   120

## LEASE: (DENM01)  Denmon #1    County: COLUMBIA, AR

API: 03027114860000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:40.11 | 173.56 /0.57 | Oil Sales: | 6,961.99 | 22.72 |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 290.28- | 0.95- |
| | | | | Net Income: | 6,671.71 | 21.77 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1332247 | Cobra Oil & Gas Corporation | 2 | 2,451.58 | 2,451.58 | 9.14 |
| | | **Total Lease Operating Expense** | | | **2,451.58** | **9.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **DENM01** | **0.00326295** | **0.00372907** | | **21.77** | **9.14** | **12.63** |


## LEASE: (DISO01)  Dicuss Oil Corp 15 1-Alt    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.85 | 1,201.75 /0.23 | Gas Sales: | 2,226.09 | 0.43 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 14.50- | 0.00 |
| | | | | Net Income: | 2,211.59 | 0.43 |
| 08/2020 | OIL | $/BBL:37.95 | 1.65 /0.00 | Oil Sales: | 62.61 | 0.02 |
| | Roy NRI: | 0.00032246 | | Production Tax - Oil: | 7.83- | 0.01- |
| | | | | Net Income: | 54.78 | 0.01 |
| 08/2020 | PRD | $/BBL:17.00 | 99.36 /0.02 | Plant Products Sales: | 1,689.51 | 0.33 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,689.51 | 0.33 |
| | | **Total Revenue for LEASE** | | | | **0.77** |

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| **DISO01** | **0.00032246** | **0.01** | **0.00** | | **0.01** |
| | 0.00019239 | 0.00 | 0.76 | | 0.76 |
| | Total Cash Flow | 0.01 | 0.76 | | 0.77 |


## LEASE: (DORT01)  Dorton 11 #1 Alt, CV RA SUC    Parish: CLAIBORNE, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 136320 | Rabalais Oil & Gas, Inc. | 2 | 750.00 | | |
| | 136320 | Rabalais Oil & Gas, Inc. | 2 | 2,008.68 | 2,758.68 | 19.50 |
| | | **Total Lease Operating Expense** | | | **2,758.68** | **19.50** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **DORT01** | **0.00706798** | | **19.50** | **19.50** |

MSTrust_002870

| From: | Sklarco, LLC | For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   121 |

### LEASE: (DREW03) Drewett 1-23   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.83 | 354.21 /0.24 | Gas Sales: | 647.45 | 0.44 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Gas: | 6.96- | 0.00 |
| | | | | Other Deducts - Gas: | 156.97- | 0.11- |
| | | | | Net Income: | 483.52 | 0.33 |
| | | | | | | |
| 08/2020 | OIL | $/BBL:35.38 | 75.37 /0.05 | Oil Sales: | 2,666.77 | 1.81 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Oil: | 333.35- | 0.23- |
| | | | | Net Income: | 2,333.42 | 1.58 |
| | | | | | | |
| 08/2020 | PRD | $/BBL:17.79 | 30.94 /0.02 | Plant Products Sales: | 550.46 | 0.37 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant: | 62.20- | 0.04- |
| | | | | Net Income: | 488.26 | 0.33 |

| | | Total Revenue for LEASE | | | | 2.24 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DREW03 | 0.00067957 | 2.24 | 2.24 |

### LEASE: (DROK01) Droke #1 aka PBSU #3   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:35.84 | 1,215.66 /25.38 | Oil Sales: | 43,569.25 | 909.56 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 2,011.80- | 41.99- |
| | | | | Net Income: | 41,557.45 | 867.57 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DROK01 | 0.02087634 | 867.57 | 867.57 |

### LEASE: (DROK02) Droke A-1 aka PBSU #2   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:35.50 | 446.01 /9.31 | Oil Sales: | 15,835.00 | 330.57 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 738.10- | 15.40- |
| | | | | Net Income: | 15,096.90 | 315.17 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DROK02 | 0.02087634 | 315.17 | 315.17 |

### LEASE: (DUNN01) Dunn #1, A.W.   Parish: CADDO, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 293746 | Maximus Operating, LTD | 2 | 259.94 | 259.94 | 0.37 |
| | | **Total Lease Operating Expense** | | | **259.94** | **0.37** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DUNN01 | 0.00142204 | 0.37 | 0.37 |

MSTrust_002871

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   122

### LEASE: (DUPT01)  Dupree Tractor 34-3 HC-3 Alt    Parish: RED RIVER, LA

**API: 170812158401**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.98 | 62,115.28 /9.70 | Gas Sales: | 123,258.48 | 19.25 |
| | Wrk NRI: | 0.00015619 | | Production Tax - Gas: | 5,170.30- | 0.81- |
| | | | | Other Deducts - Gas: | 18,549.95- | 2.89- |
| | | | | Net Income: | 99,538.23 | 15.55 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202010-0034 | Vine Oil & Gas LP | 2 | 11,468.53 | 11,468.53 | 1.59 |
| **Total Lease Operating Expense** | | | | 11,468.53 | 1.59 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DUPT01 | 0.00015619 | 0.00013904 | 15.55 | 1.59 | 13.96 |

### LEASE: (DUPT02)  Dupree Tractor 34-3 HC-1 Alt    Parish: RED RIVER, LA

**API: 170812158201**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.98 | 43,731.42 /6.23 | Gas Sales: | 86,785.44 | 12.37 |
| | Wrk NRI: | 0.00014256 | | Production Tax - Gas: | 3,632.28- | 0.52- |
| | | | | Other Deducts - Gas: | 13,058.89- | 1.86- |
| | | | | Net Income: | 70,094.27 | 9.99 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202010-0034 | Vine Oil & Gas LP | 2 | 8,171.37 | 8,171.37 | 1.04 |
| **Total Lease Operating Expense** | | | | 8,171.37 | 1.04 |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 202010-0034 | Vine Oil & Gas LP | 2 | 6,588.82 | 6,588.82 | 0.83 |
| **Total TCC - Proven** | | | | 6,588.82 | 0.83 |
| **Total Expenses for LEASE** | | | | 14,760.19 | 1.87 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DUPT02 | 0.00014256 | 0.00012691 | 9.99 | 1.87 | 8.12 |

### LEASE: (DUPT03)  Dupree Tractor 34-3 HC-2Alt    Parish: RED RIVER, LA

**API: 1708121583**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.98 | 47,702.29 /7.70 | Gas Sales: | 94,655.23 | 15.28 |
| | Wrk NRI: | 0.00016141 | | Production Tax - Gas: | 3,971.82- | 0.64- |
| | | | | Other Deducts - Gas: | 14,283.26- | 2.31- |
| | | | | Net Income: | 76,400.15 | 12.33 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   123

## LEASE: (DUPT03) Dupree Tractor 34-3 HC-2Alt    (Continued)
API: 1708121583
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202010-0034 | Vine Oil & Gas LP | 2 | 11,984.74 | 11,984.74 | 1.72 |
| | | **Total Lease Operating Expense** | | | **11,984.74** | **1.72** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DUPT03 | 0.00016141 | 0.00014369 | 12.33 | 1.72 | 10.61 |

## LEASE: (ELKC01) Elk City Unit   County: BECKHAM, OK

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:35.48 | 186.89 /0.00 | Condensate Sales: | 6,631.64 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 477.79- | 0.00 |
| | | | | Net Income: | 6,153.85 | 0.02 |
| 08/2020 | CND | $/BBL:35.48 | 93.44 /0.00 | Condensate Sales: | 3,315.64 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 238.64- | 0.00 |
| | | | | Net Income: | 3,076.75 | 0.01 |
| 08/2020 | CND | $/BBL:35.48 | 80.09 /0.00 | Condensate Sales: | 2,841.93 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 204.76- | 0.00 |
| | | | | Net Income: | 2,637.17 | 0.01 |
| 08/2020 | CND | $/BBL:35.48 | 53.40 /0.00 | Condensate Sales: | 1,894.86 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 136.52- | 0.00 |
| | | | | Net Income: | 1,758.34 | 0.01 |
| 08/2020 | CND | $/BBL:35.48 | 26.70 /0.00 | Condensate Sales: | 947.43 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 68.26- | 0.00 |
| | | | | Net Income: | 879.17 | 0.00 |
| 08/2020 | CND | $/BBL:35.48 | 26.70 /0.00 | Condensate Sales: | 947.43 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 68.26- | 0.00 |
| | | | | Net Income: | 879.17 | 0.00 |
| 08/2020 | CND | $/BBL:35.48 | 53.40 /0.00 | Condensate Sales: | 1,894.86 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 136.52- | 0.00 |
| | | | | Net Income: | 1,758.34 | 0.01 |
| 08/2020 | CND | $/BBL:35.48 | 26.70 /0.00 | Condensate Sales: | 947.43 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 68.26- | 0.00 |
| | | | | Net Income: | 879.17 | 0.00 |
| 08/2020 | GAS | $/MCF:2.37 | 243 /0.00 | Gas Sales: | 575.56 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 575.56- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |
| 08/2020 | GAS | $/MCF:2.37 | 2,305 /0.01 | Gas Sales: | 5,462.21 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 393.35- | 0.00 |
| | | | | Net Income: | 5,068.86 | 0.01 |
| 08/2020 | GAS | $/MCF:2.37 | 176 /0.00 | Gas Sales: | 416.72 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |

From:  Sklarco, LLC

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

To:  Maren Silberstein Revocable Trust

Account: JUD   Page   124

**LEASE: (ELKC01) Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 416.72- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 08/2020 | GAS | $/MCF:2.37 | 1,671 /0.00 | Gas Sales: | 3,959.78 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 285.15- | 0.00 |
| | | | | Net Income: | 3,674.63 | 0.01 |
| 08/2020 | GAS | $/MCF:2.37 | 281 /0.00 | Gas Sales: | 665.26 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 665.26- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |
| 08/2020 | GAS | $/MCF:2.38 | 118 /0.00 | Gas Sales: | 280.31 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 280.31 | 0.00 |
| 08/2020 | GAS | $/MCF:2.37 | 2,671 /0.01 | Gas Sales: | 6,329.29 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 455.79- | 0.00 |
| | | | | Net Income: | 5,873.50 | 0.02 |
| 08/2020 | GAS | $/MCF:2.37 | 219 /0.00 | Gas Sales: | 519.50 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 519.50- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 08/2020 | GAS | $/MCF:2.37 | 2,086 /0.01 | Gas Sales: | 4,942.71 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 355.94- | 0.00 |
| | | | | Net Income: | 4,586.77 | 0.01 |
| 08/2020 | GAS | $/MCF:2.36 | 129 /0.00 | Gas Sales: | 304.60 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 304.60- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |
| 08/2020 | GAS | $/MCF:2.37 | 1,220 /0.00 | Gas Sales: | 2,890.88 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 208.18- | 0.00 |
| | | | | Net Income: | 2,682.70 | 0.01 |
| 08/2020 | GAS | $/MCF:2.37 | 744 /0.00 | Gas Sales: | 1,764.05 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 127.03- | 0.00 |
| | | | | Net Income: | 1,637.02 | 0.00 |
| 08/2020 | GAS | $/MCF:2.37 | 235 /0.00 | Gas Sales: | 556.87 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 556.87- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |
| 08/2020 | GAS | $/MCF:2.37 | 2,232 /0.01 | Gas Sales: | 5,288.42 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 380.83- | 0.00 |
| | | | | Net Income: | 4,907.59 | 0.01 |
| 08/2020 | GAS | $/MCF:2.37 | 454 /0.00 | Gas Sales: | 1,074.50 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 77.38- | 0.00 |
| | | | | Net Income: | 997.12 | 0.00 |
| 08/2020 | GAS | $/MCF:2.36 | 147 /0.00 | Gas Sales: | 347.58 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 25.03- | 0.00 |
| | | | | Net Income: | 322.55 | 0.00 |

MSTrust_002874

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   125

**LEASE: (ELKC01) Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.37 | 405 /0.00 | Gas Sales: | 958.64 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 69.03- | 0.00 |
| | | | | Net Income: | 889.61 | 0.00 |
| 08/2020 | GAS | $/MCF:2.37 | 890 /0.00 | Gas Sales: | 2,109.76 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 151.92- | 0.00 |
| | | | | Net Income: | 1,957.84 | 0.01 |
| 08/2020 | GAS | $/MCF:2.37 | 561 /0.00 | Gas Sales: | 1,328.65 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 95.68- | 0.00 |
| | | | | Net Income: | 1,232.97 | 0.00 |
| 08/2020 | GAS | $/MCF:2.37 | 781 /0.00 | Gas Sales: | 1,850.01 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 133.23- | 0.00 |
| | | | | Net Income: | 1,716.78 | 0.00 |
| 08/2020 | GAS | $/MCF:2.37 | 375 /0.00 | Gas Sales: | 887.63 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 887.63- | 0.00 |
| | | | | Net Income: | 0.06- | 0.00 |
| 08/2020 | GAS | $/MCF:2.37 | 157 /0.00 | Gas Sales: | 371.87 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 371.87 | 0.00 |
| 08/2020 | GAS | $/MCF:2.37 | 3,560 /0.01 | Gas Sales: | 8,437.18 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 607.59- | 0.00 |
| | | | | Net Income: | 7,829.59 | 0.02 |
| 08/2020 | GAS | $/MCF:2.37 | 139 /0.00 | Gas Sales: | 328.89 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 328.89- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |
| 08/2020 | GAS | $/MCF:2.37 | 1,318 /0.00 | Gas Sales: | 3,122.60 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 224.87- | 0.00 |
| | | | | Net Income: | 2,897.73 | 0.01 |
| 08/2020 | GAS | $/MCF:2.37 | 1,061 /0.00 | Gas Sales: | 2,515.27 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 181.14- | 0.00 |
| | | | | Net Income: | 2,334.13 | 0.01 |
| 08/2020 | GAS | $/MCF:2.37 | 354 /0.00 | Gas Sales: | 839.05 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 60.42- | 0.00 |
| | | | | Net Income: | 778.63 | 0.00 |
| 08/2020 | GAS | $/MCF:2.37 | 463 /0.00 | Gas Sales: | 1,098.80 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 79.13- | 0.00 |
| | | | | Net Income: | 1,019.67 | 0.00 |
| 08/2020 | GAS | $/MCF:2.37 | 939 /0.00 | Gas Sales: | 2,225.62 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 160.27- | 0.00 |
| | | | | Net Income: | 2,065.35 | 0.01 |
| 08/2020 | GAS | $/MCF:2.37 | 134 /0.00 | Gas Sales: | 317.68 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 22.88- | 0.00 |
| | | | | Net Income: | 294.80 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   126

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.37 | 137 /0.00 | Gas Sales: | 325.15 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 325.15- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |
| 08/2020 | GAS | $/MCF:2.37 | 1,305 /0.00 | Gas Sales: | 3,092.70 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 222.72- | 0.00 |
| | | | | Net Income: | 2,869.98 | 0.01 |
| 08/2020 | GAS | $/MCF:2.37 | 768 /0.00 | Gas Sales: | 1,820.11 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 131.08- | 0.00 |
| | | | | Net Income: | 1,689.03 | 0.00 |
| 08/2020 | OIL | $/BBL:35.48 | 26.58 /0.00 | Oil Sales: | 943.17 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 67.95- | 0.00 |
| | | | | Net Income: | 875.22 | 0.00 |
| 08/2020 | OIL | $/BBL:35.48 | 53.40 /0.00 | Oil Sales: | 1,894.86 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 136.52- | 0.00 |
| | | | | Net Income: | 1,758.34 | 0.01 |
| 08/2020 | OIL | $/BBL:35.48 | 720.86 /0.00 | Oil Sales: | 25,579.15 | 0.07 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,842.94- | 0.01- |
| | | | | Net Income: | 23,736.21 | 0.06 |
| 08/2020 | OIL | $/BBL:35.48 | 95.11 /0.00 | Oil Sales: | 3,374.90 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 243.15- | 0.00 |
| | | | | Net Income: | 3,131.75 | 0.01 |
| 08/2020 | OIL | $/BBL:35.48 | 80.09 /0.00 | Oil Sales: | 2,841.93 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 204.76- | 0.00 |
| | | | | Net Income: | 2,637.17 | 0.01 |
| 08/2020 | OIL | $/BBL:35.48 | 26.70 /0.00 | Oil Sales: | 947.43 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 68.26- | 0.00 |
| | | | | Net Income: | 879.17 | 0.00 |
| 08/2020 | OIL | $/BBL:35.48 | 80.09 /0.00 | Oil Sales: | 2,841.93 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 204.76- | 0.00 |
| | | | | Net Income: | 2,637.17 | 0.01 |
| 08/2020 | PRG | $/GAL:0.29 | 16,610.82 /0.04 | Plant Products - Gals - Sales: | 4,740.21 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 199.23- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,974.04- | 0.00 |
| | | | | Net Income: | 2,566.94 | 0.01 |
| 08/2020 | PRG | $/GAL:0.29 | 12,041.11 /0.03 | Plant Products - Gals - Sales: | 3,436.15 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 144.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,430.88- | 0.00 |
| | | | | Net Income: | 1,860.83 | 0.01 |
| 08/2020 | PRG | $/GAL:0.29 | 19,250.63 /0.05 | Plant Products - Gals - Sales: | 5,493.52 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 230.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,287.41- | 0.00 |
| | | | | Net Income: | 2,975.19 | 0.01 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   127

## LEASE: (ELKC01)  Elk City Unit   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRG | $/GAL:0.29 | 15,032.45 /0.04 | Plant Products - Gals - Sales: | 4,289.79 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 180.33- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,786.20- | 0.00 |
| | | | | Net Income: | 2,323.26 | 0.01 |
| 08/2020 | PRG | $/GAL:0.29 | 8,791.32 /0.02 | Plant Products - Gals - Sales: | 2,508.77 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 105.45- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,044.77- | 0.00 |
| | | | | Net Income: | 1,358.55 | 0.01 |
| 08/2020 | PRG | $/GAL:0.29 | 5,362.33 /0.01 | Plant Products - Gals - Sales: | 1,530.24 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 64.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 637.10- | 0.00 |
| | | | | Net Income: | 828.82 | 0.00 |
| 08/2020 | PRG | $/GAL:0.29 | 16,083.55 /0.04 | Plant Products - Gals - Sales: | 4,589.73 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 192.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,911.29- | 0.00 |
| | | | | Net Income: | 2,485.50 | 0.01 |
| 08/2020 | PRG | $/GAL:0.29 | 3,270.47 /0.01 | Plant Products - Gals - Sales: | 933.30 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 39.21- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 388.81- | 0.00 |
| | | | | Net Income: | 505.28 | 0.00 |
| 08/2020 | PRG | $/GAL:0.29 | 2,915.50 /0.01 | Plant Products - Gals - Sales: | 831.99 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 34.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 346.46- | 0.00 |
| | | | | Net Income: | 450.60 | 0.00 |
| 08/2020 | PRG | $/GAL:0.29 | 6,416.87 /0.02 | Plant Products - Gals - Sales: | 1,831.16 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 76.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 762.61- | 0.00 |
| | | | | Net Income: | 991.58 | 0.00 |
| 08/2020 | PRG | $/GAL:0.29 | 4,042.44 /0.01 | Plant Products - Gals - Sales: | 1,153.58 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 48.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 480.42- | 0.00 |
| | | | | Net Income: | 624.69 | 0.00 |
| 08/2020 | PRG | $/GAL:0.29 | 5,627.68 /0.01 | Plant Products - Gals - Sales: | 1,605.96 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 67.52- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 668.68- | 0.00 |
| | | | | Net Income: | 869.76 | 0.00 |
| 08/2020 | PRG | $/GAL:0.29 | 25,667.53 /0.07 | Plant Products - Gals - Sales: | 7,324.70 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 307.89- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,050.00- | 0.01- |
| | | | | Net Income: | 3,966.81 | 0.01 |
| 08/2020 | PRG | $/GAL:0.29 | 9,497.79 /0.02 | Plant Products - Gals - Sales: | 2,710.36 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 113.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,128.68- | 0.00 |
| | | | | Net Income: | 1,467.74 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   128

## LEASE: (ELKC01)  Elk City Unit   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 08/2020 | PRG | $/GAL:0.29 | 7,647.18 /0.02 | Plant Products - Gals - Sales: | 2,182.27 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 91.71- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 908.88- | 0.01- |
| | | | | Net Income: | 1,181.68 | 0.00 |
| 08/2020 | PRG | $/GAL:0.29 | 3,339.40 /0.01 | Plant Products - Gals - Sales: | 952.96 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 40.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 396.90- | 0.00 |
| | | | | Net Income: | 515.99 | 0.00 |
| 08/2020 | PRG | $/GAL:0.29 | 6,768.38 /0.02 | Plant Products - Gals - Sales: | 1,931.49 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 81.19- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 804.18- | 0.00 |
| | | | | Net Income: | 1,046.12 | 0.00 |
| 08/2020 | PRG | $/GAL:0.29 | 9,404.76 /0.02 | Plant Products - Gals - Sales: | 2,683.82 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 112.83- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,117.52- | 0.00 |
| | | | | Net Income: | 1,453.47 | 0.01 |
| 08/2020 | PRG | $/GAL:0.29 | 5,534.64 /0.01 | Plant Products - Gals - Sales: | 1,579.41 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 66.37- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 657.88- | 0.00 |
| | | | | Net Income: | 855.16 | 0.00 |

|  |  |  |
|--|--|--:|
| **Total Revenue for LEASE** | | **0.39** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| ELKC01 | 0.00000260 | 0.39 | 0.39 |

## LEASE: (ELLE01)  Ellen Graham #4   County: WAYNE, MS

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 09/2020 | OIL | $/BBL:31.61 | 769 /6.36 | Oil Sales: | 24,308.63 | 201.08 |
| | Wrk NRI: | 0.00827203 | | Production Tax - Oil: | 1,485.43- | 12.29- |
| | | | | Other Deducts - Oil: | 83.68- | 0.69- |
| | | | | Net Income: | 22,739.52 | 188.10 |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 112520-2 | Palmer Petroleum Inc. | 2 | 9,258.71 | 9,258.71 | 107.66 |
| | **Total Lease Operating Expense** | | | **9,258.71** | **107.66** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| ELLE01 | 0.00827203 | 0.01162779 | 188.10 | 107.66 | 80.44 |

MSTrust_002878

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   129

### LEASE: (ELLE04) Ellen Graham #1    County: WAYNE, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 112520-1 | Palmer Petroleum Inc. | 1 | 283.14 | 283.14 | 3.42 |
| | **Total Lease Operating Expense** | | | **283.14** | **3.42** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ELLE04 | 0.01206984 | 3.42 | 3.42 |

### LEASE: (ELLI01) Ellis Estate Gas Unit #1    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 112420-1 | John Linder Operating Company, LLC | 101 EF | 336.78 | 336.78 | 0.50 |
| | **Total Lease Operating Expense** | | | **336.78** | **0.50** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ELLI01 | 0.00148650 | 0.50 | 0.50 |

### LEASE: (ELLI02) Ellis Estate A #5    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101002 | Tanos Exploration, LLC | 2 | 3,669.45 | 3,669.45 | 5.45 |
| | **Total Lease Operating Expense** | | | **3,669.45** | **5.45** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ELLI02 | 0.00148644 | 5.45 | 5.45 |

### LEASE: (ELLI03) Ellis Estate A #6    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101002 | Tanos Exploration, LLC | 2 | 3,484.79 | 3,484.79 | 5.18 |
| | **Total Lease Operating Expense** | | | **3,484.79** | **5.18** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ELLI03 | 0.00148644 | 5.18 | 5.18 |

### LEASE: (ELLI04) Ellis Estate A #7    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101002 | Tanos Exploration, LLC | 2 | 3,532.27 | 3,532.27 | 5.25 |
| | **Total Lease Operating Expense** | | | **3,532.27** | **5.25** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ELLI04 | 0.00148644 | 5.25 | 5.25 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   130

## LEASE: (ELLI05)  Ellis Estate A #8   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101002 | Tanos Exploration, LLC | 2 | 3,487.75 | 3,487.75 | 5.18 |
| | **Total Lease Operating Expense** | | | **3,487.75** | **5.18** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ELLI05 | 0.00148644 | 5.18 | 5.18 |

## LEASE: (ELLI06)  Ellis Estate A   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101002 | Tanos Exploration, LLC | 2 | 3,555.52 | | |
| I2020101002 | Tanos Exploration, LLC | 2 | 3,487.65 | 7,043.17 | 10.47 |
| | **Total Lease Operating Expense** | | | **7,043.17** | **10.47** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ELLI06 | 0.00148644 | 10.47 | 10.47 |

## LEASE: (ELLI10)  Ellis Estate A4   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101002 | Tanos Exploration, LLC | 1 | 3,578.31 | 3,578.31 | 5.32 |
| | **Total Lease Operating Expense** | | | **3,578.31** | **5.32** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ELLI10 | 0.00148644 | 5.32 | 5.32 |

## LEASE: (EMMO01)  Emma Owner 23-14HA   County: MC KENZIE, ND

API: 3305306709

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.78 | 4,579.05 /0.11 | Gas Sales: | 8,151.32 | 0.19 |
| | Roy NRI: | 0.00002343 | | Production Tax - Gas: | 313.51- | 0.01- |
| | | | | Other Deducts - Gas: | 14,212.56- | 0.33- |
| | | | | Net Income: | 6,374.75- | 0.15- |
| 09/2020 | OIL | $/BBL:36.52 | 2,787.06 /0.07 | Oil Sales: | 101,787.02 | 2.38 |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 8,987.36- | 0.21- |
| | | | | Other Deducts - Oil: | 11,495.45- | 0.27- |
| | | | | Net Income: | 81,304.21 | 1.90 |
| 09/2020 | PRG | $/GAL:0.15 | 23,551.61 /0.55 | Plant Products - Gals - Sales: | 3,448.64 | 0.08 |
| | Roy NRI: | 0.00002343 | | Other Deducts - Plant - Gals: | 731.53- | 0.02- |
| | | | | Net Income: | 2,717.11 | 0.06 |

**Total Revenue for LEASE**  1.81

MSTrust_002880

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   131

**LEASE: (EMMO01)  Emma Owner 23-14HA     (Continued)**

**API: 3305306709**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-1020-17 | WPX Energy, Inc. | 1 | 22,740.49 | 22,740.49 | 3.33 |
| | **Total Lease Operating Expense** | | | **22,740.49** | **3.33** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **EMMO01** | 0.00002343 | Royalty | 1.81 | 0.00 | 1.81 |
| | 0.00000000 | 0.00014643 | 0.00 | 3.33 | 3.33- |
| | Total Cash Flow | | 1.81 | 3.33 | 1.52- |

**LEASE: (EUCU03)  East Eucutta FU C02   County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:38.04 | 37,783.72 /0.81 | Oil Sales: | 1,437,163.12 | 30.65 |
| | Roy NRI: | 0.00002133 | | Production Tax - Oil: | 43,791.22- | 0.93- |
| | | | | Other Deducts - Oil: | 21,536.72- | 0.46- |
| | | | | Net Income: | 1,371,835.18 | 29.26 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **EUCU03** | 0.00002133 | 29.26 | 29.26 |

**LEASE: (EVAB01)  Eva Bennett   Parish: CLAIBORNE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:38.17 | 85.77 /0.06 | Condensate Sales: | 3,273.76 | 2.22 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Condensate: | 410.51- | 0.28- |
| | | | | Net Income: | 2,863.25 | 1.94 |
| 08/2020 | GAS | $/MCF:1.15 | 800 /0.54 | Gas Sales: | 923.48 | 0.63 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Gas: | 10.40- | 0.01- |
| | | | | Net Income: | 913.08 | 0.62 |
| 09/2020 | GAS | $/MCF:1.15 | 1,978 /1.34 | Gas Sales: | 2,280.33 | 1.55 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Gas: | 25.73- | 0.02- |
| | | | | Net Income: | 2,254.60 | 1.53 |
| 08/2020 | PRG | $/GAL:0.44 | 1,740.38 /1.18 | Plant Products - Gals - Sales: | 758.18 | 0.52 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Plant - Gals: | 0.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 145.72- | 0.10- |
| | | | | Net Income: | 611.95 | 0.42 |
| 09/2020 | PRG | $/GAL:0.46 | 5,149.96 /3.50 | Plant Products - Gals - Sales: | 2,357.90 | 1.60 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Plant - Gals: | 2.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 400.86- | 0.27- |
| | | | | Net Income: | 1,954.68 | 1.33 |
| | | **Total Revenue for LEASE** | | | | **5.84** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **EVAB01** | 0.00067947 | 5.84 | 5.84 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   132

### LEASE: (EVAN04)  Evans No J-1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.92 | 5,428 /9.25 | Gas Sales: | 10,412.46 | 17.74 |
| | Wrk NRI: | 0.00170410 | | Production Tax - Gas: | 648.00- | 1.10- |
| | | | | Other Deducts - Gas: | 1,012.94- | 1.73- |
| | | | | Net Income: | 8,751.52 | 14.91 |
| 09/2020 | OIL | $/BBL:34.91 | 172.84 /0.29 | Oil Sales: | 6,033.11 | 10.28 |
| | Wrk NRI: | 0.00170410 | | Production Tax - Oil: | 754.32- | 1.28- |
| | | | | Net Income: | 5,278.79 | 9.00 |
| 08/2020 | PRG | $/GAL:0.45 | 12,946.34 /22.06 | Plant Products - Gals - Sales: | 5,800.35 | 9.88 |
| | Wrk NRI: | 0.00170410 | | Other Deducts - Plant - Gals: | 620.70- | 1.05- |
| | | | | Net Income: | 5,179.65 | 8.83 |
| | | **Total Revenue for LEASE** | | | | **32.74** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-200 | Nadel & Gussman - Jetta Operating Co | 1 | 6,372.02 | 6,372.02 | 14.28 |
| | | **Total Lease Operating Expense** | | | **6,372.02** | **14.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **EVAN04** | **0.00170410** | **0.00224065** | **32.74** | **14.28** | **18.46** |

### LEASE: (FAI131)  Fairway J L Unit 555   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.88 | 382 /1.53 | Gas Sales: | 718.27 | 2.87 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Gas: | 0.43- | 0.00 |
| | | | | Other Deducts - Gas: | 14.99- | 0.06- |
| | | | | Net Income: | 702.85 | 2.81 |
| 09/2020 | OIL | $/BBL:36.59 | 23.23 /0.09 | Oil Sales: | 850.01 | 3.40 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 39.25- | 0.16- |
| | | | | Net Income: | 810.76 | 3.24 |
| 08/2020 | PRD | $/BBL:17.37 | 51.84 /0.21 | Plant Products Sales: | 900.49 | 3.60 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 48.62- | 0.19- |
| | | | | Other Deducts - Plant: | 57.02- | 0.23- |
| | | | | Net Income: | 794.85 | 3.18 |
| | | **Total Revenue for LEASE** | | | | **9.23** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **FAI131** | **0.00399847** | **9.23** | **9.23** |

MSTrust_002882

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   133

### LEASE: (FAI132)  FJLU #48145 TR 556 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.88 | 330 /1.32 | Gas Sales: | 621.08 | 2.48 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Gas: | 0.37- | 0.00 |
| | | | | Other Deducts - Gas: | 12.95- | 0.05- |
| | | | | Net Income: | 607.76 | 2.43 |
| 09/2020 | OIL | $/BBL:36.61 | 20.08 /0.08 | Oil Sales: | 735.06 | 2.94 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Oil: | 33.93- | 0.14- |
| | | | | Net Income: | 701.13 | 2.80 |
| 08/2020 | PRD | $/BBL:17.37 | 44.84 /0.18 | Plant Products Sales: | 778.73 | 3.11 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Plant: | 42.04- | 0.16- |
| | | | | Other Deducts - Plant: | 49.31- | 0.20- |
| | | | | Net Income: | 687.38 | 2.75 |

**Total Revenue for LEASE**                                                 7.98

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FAI132 | 0.00399848 | 7.98 | 7.98 |

### LEASE: (FAI133)  Fairway J L Unit 655   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.88 | 389 /1.56 | Gas Sales: | 732.89 | 2.93 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Gas: | 0.45- | 0.00 |
| | | | | Other Deducts - Gas: | 15.27- | 0.06- |
| | | | | Net Income: | 717.17 | 2.87 |
| 09/2020 | OIL | $/BBL:36.60 | 24.93 /0.10 | Oil Sales: | 912.43 | 3.65 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 42.12- | 0.17- |
| | | | | Net Income: | 870.31 | 3.48 |
| 08/2020 | PRD | $/BBL:17.36 | 55.67 /0.22 | Plant Products Sales: | 966.62 | 3.86 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 52.19- | 0.20- |
| | | | | Other Deducts - Plant: | 61.20- | 0.25- |
| | | | | Net Income: | 853.23 | 3.41 |

**Total Revenue for LEASE**                                                 9.76

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FAI133 | 0.00399847 | 9.76 | 9.76 |

### LEASE: (FAI142)  Fairway J L Unit 349Z   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:2.01 | 339.04 /0.07 | Gas Sales: | 682.02 | 0.14 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 46.66- | 0.01- |
| | | | | Other Deducts - Gas: | 16.88- | 0.00 |
| | | | | Net Income: | 618.48 | 0.13 |
| 08/2020 | PRG | $/GAL:0.42 | 2,188.55 /0.47 | Plant Products - Gals - Sales: | 912.29 | 0.19 |
| | Roy NRI: | 0.00021292 | | Production Tax - Plant - Gals: | 71.97- | 0.01- |
| | | | | Net Income: | 840.32 | 0.18 |

**Total Revenue for LEASE**                                                 0.31

MSTrust_002883

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   134

## LEASE: (FAI142)  Fairway J L Unit 349Z    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FAI142 | 0.00021292 | 0.31 | 0.31 |

### LEASE: (FAI230)  FJLU #48133 TR 349 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:36.60 | 41.62 /0.04 | Oil Sales: | 1,523.16 | 1.43 |
| | Roy NRI: | 0.00093888 | | Production Tax - Oil: | 70.32- | 0.07- |
| | | | | Net Income: | 1,452.84 | 1.36 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FAI230 | 0.00093888 | 1.36 | 1.36 |

### LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.01 | 299.75 /0.41 | Gas Sales: | 602.99 | 0.83 |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 41.23- | 0.05- |
| | | | | Other Deducts - Gas: | 14.86- | 0.02- |
| | | | | Net Income: | 546.90 | 0.76 |
| 09/2020 | OIL | $/BBL:36.59 | 36.80 /0.05 | Oil Sales: | 1,346.68 | 1.86 |
| | Roy NRI: | 0.00137610 | | Production Tax - Oil: | 62.18- | 0.09- |
| | | | | Net Income: | 1,284.50 | 1.77 |
| 08/2020 | PRG | $/GAL:0.42 | 1,934.97 /2.66 | Plant Products - Gals - Sales: | 806.83 | 1.11 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 63.84- | 0.09- |
| | | | | Net Income: | 742.99 | 1.02 |

**Total Revenue for LEASE**                                                                3.55

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FAI232 | 0.00137610 | 3.55 | 3.55 |

### LEASE: (FAIR03)  Fairway Gas Plant (REVENUE)   State: TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRD | $/BBL:22.11 | 15,942.84 /1.75 | Plant Products Sales: | 352,463.79 | 38.78 |
| | Wrk NRI: | 0.00011004 | | Other Deducts - Plant: | 117,519.54- | 12.93- |
| | | | | Net Income: | 234,944.25 | 25.85 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAIR03 | 0.00011004 | 25.85 | 25.85 |

MSTrust_002884

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    135

## LEASE: (FAIR04) Fairway Gas Plant    County: ANDERSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| **LOE - Outside Operations** | | | | | |
| 204369-2 | dba Grizzly Operating, LLC | 5 | 157,942.84 | | |
| 204369-3 | dba Grizzly Operating, LLC | 5 | 129,021.05 | | |
| 204369-4 | dba Grizzly Operating, LLC | 5 | 12,721.83 | | |
| 204369-5 | dba Grizzly Operating, LLC | 5 | 2,968.25 | 302,653.97 | 33.30 |
| | **Total Lease Operating Expense** | | | **302,653.97** | **33.30** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| FAIR04 | 0.00011003 | | 33.30 | 33.30 |

## LEASE: (FALB01) BF Fallin 22-15 HC 1-Alt    Parish: LINCOLN, LA

API: 17061121160

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.90 | 22,496.79 /3.00 | Gas Sales: | 42,797.66 | 5.71 |
| | Roy NRI: | 0.00013353 | | Production Tax - Gas: | 2,356.39- | 0.31- |
| | | | | Other Deducts - Gas: | 19.21- | 0.00 |
| | | | | Net Income: | 40,422.06 | 5.40 |
| 08/2020 | OIL | $/BBL:36.21 | 329.78 /0.04 | Oil Sales: | 11,941.42 | 1.59 |
| | Roy NRI: | 0.00013353 | | Production Tax - Oil: | 1,492.68- | 0.19- |
| | | | | Net Income: | 10,448.74 | 1.40 |
| 08/2020 | PRD | $/BBL:17.18 | 1,058.34 /0.14 | Plant Products Sales: | 18,178.05 | 2.43 |
| | Roy NRI: | 0.00013353 | | Net Income: | 18,178.05 | 2.43 |
| | | | **Total Revenue for LEASE** | | | **9.23** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| FALB01 | 0.00013353 | 9.23 | | 9.23 |

## LEASE: (FANN01) Fannie Lee Chandler    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 2.74 | 0.01 |
| | Ovr NRI: | 0.00546877 | | Net Income: | 2.74 | 0.01 |
| 06/2020 | OIL | | /0.00 | Production Tax - Oil: | 8.23 | 0.04 |
| | Ovr NRI: | 0.00546877 | | Net Income: | 8.23 | 0.04 |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 8.23 | 0.04 |
| | Ovr NRI: | 0.00546877 | | Net Income: | 8.23 | 0.04 |
| 08/2020 | OIL | | /0.00 | Production Tax - Oil: | 5.49 | 0.03 |
| | Ovr NRI: | 0.00546877 | | Net Income: | 5.49 | 0.03 |
| 09/2020 | OIL | | /0.00 | Production Tax - Oil: | 2.74 | 0.01 |
| | Ovr NRI: | 0.00546877 | | Net Income: | 2.74 | 0.01 |
| 10/2020 | OIL | $/BBL:31.34 | 133.92 /0.73 | Oil Sales: | 4,196.55 | 22.95 |
| | Ovr NRI: | 0.00546877 | | Production Tax - Oil: | 172.80- | 0.95- |
| | | | | Net Income: | 4,023.75 | 22.00 |
| | | | **Total Revenue for LEASE** | | | **22.13** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   136

### LEASE: (FANN01)  Fannie Lee Chandler   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FANN01 | 0.00546877 | 22.13 | 22.13 |

### LEASE: (FANN02)  Fannie Watson   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:34.47 | 125.38 /0.02 | Oil Sales: | 4,321.60 | 0.63 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 199.57- | 0.03- |
| | | | | Net Income: | 4,122.03 | 0.60 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | N20093782 | Wood County | TAX01 | 0.36 | 0.36 | 0.09 |
| | | **Total Lease Operating Expense** | | | **0.36** | **0.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| FANN02 | 0.00014645 | Royalty | 0.60 | 0.00 | 0.60 |
| | 0.00000000 | 0.24485053 | 0.00 | 0.09 | 0.09- |
| | Total Cash Flow | | 0.60 | 0.09 | 0.51 |

### LEASE: (FATB01)  SN3 FATB 3HH   County: PANOLA, TX

API: 4236538343

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.85 | 105,429.27 /13.32 | Gas Sales: | 194,737.43 | 24.61 |
| | Ovr NRI: | 0.00012634 | | Production Tax - Gas: | 77.52- | 0.01- |
| | | | | Other Deducts - Gas: | 67,109.80- | 8.48- |
| | | | | Net Income: | 127,550.11 | 16.12 |
| 08/2020 | PRG | $/GAL:0.29 | 104,751.88 /13.23 | Plant Products - Gals - Sales: | 30,265.81 | 3.82 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Plant - Gals: | 18,332.62- | 2.32- |
| | | | | Net Income: | 11,933.19 | 1.50 |
| | | **Total Revenue for LEASE** | | | | 17.62 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FATB01 | 0.00012634 | 17.62 | 17.62 |

### LEASE: (FED002)  Shugart West 19 Fed #2   County: EDDY, NM

API: 30-015-30501

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202000080 | Devon Energy Production Co., LP | 1 | 1,264.82 | 1,264.82 | 21.35 |
| | | **Total Lease Operating Expense** | | | **1,264.82** | **21.35** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| FED002 | 0.01688344 | 21.35 | 21.35 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   137

### LEASE: (FED003) Shugart West 19 Fed #3    County: EDDY, NM

**API: 30-015-30648**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.65 | 167.40 /0.60 | Gas Sales: | 276.82 | 0.99 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Gas: | 39.48- | 0.14- |
| | | | | Net Income: | 237.34 | 0.85 |
| 07/2020 | GAS | $/MCF:1.81 | 223.04 /0.80 | Gas Sales: | 403.67 | 1.44 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Gas: | 57.24- | 0.20- |
| | | | | Net Income: | 346.43 | 1.24 |
| 08/2020 | GAS | | /0.00 | Gas Sales: | 76.98- | 0.28- |
| | Wrk NRI: | 0.00357844 | | Production Tax - Gas: | 6.91 | 0.03 |
| | | | | Net Income: | 70.07- | 0.25- |
| 08/2020 | GAS | | /0.00 | Production Tax - Gas: | 3.95 | 0.01 |
| | Wrk NRI: | 0.00357844 | | Net Income: | 3.95 | 0.01 |
| 08/2020 | GAS | $/MCF:1.98 | 645.50 /2.31 | Gas Sales: | 1,280.83 | 4.58 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Gas: | 180.62- | 0.64- |
| | | | | Net Income: | 1,100.21 | 3.94 |
| 09/2020 | GAS | | /0.00 | Gas Sales: | 40.46- | 0.14- |
| | Wrk NRI: | 0.00357844 | | Production Tax - Gas: | 5.92 | 0.02 |
| | | | | Net Income: | 34.54- | 0.12- |
| 09/2020 | GAS | $/MCF:2.01 | 352.59 /1.26 | Gas Sales: | 708.37 | 2.54 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Gas: | 101.65- | 0.37- |
| | | | | Net Income: | 606.72 | 2.17 |
| 08/2020 | OIL | $/BBL:40.83 | 47.39 /0.17 | Oil Sales: | 1,934.77 | 6.92 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Oil: | 252.66- | 0.90- |
| | | | | Net Income: | 1,682.11 | 6.02 |
| 09/2020 | OIL | $/BBL:37.73 | 201.22 /0.72 | Oil Sales: | 7,591.37 | 27.17 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Oil: | 988.94- | 3.54- |
| | | | | Net Income: | 6,602.43 | 23.63 |

|  | | | | **Total Revenue for LEASE** | | **37.49** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202010-0874 | Mewbourne Oil Company | 1 | 4,326.66 | | |
| | 10202010200 | Marathon Oil Permian LLC | 1 | 825.02 | 5,151.68 | 23.48 |
| | | **Total Lease Operating Expense** | | | **5,151.68** | **23.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED003** | 0.00357844 | 0.00455852 | 37.49 | 23.48 | 14.01 |

MSTrust_002887

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   138

### LEASE: (FED004)  Shugart West 19 Fed #4    County: EDDY, NM

API: 30-015-30647

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 10202010200 | Marathon Oil Permian LLC | 3 | 3,728.00 | 3,728.00 | 16.99 |
| | | **Total ICC - Proven** | | | **3,728.00** | **16.99** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| FED004 | 0.00455852 | 16.99 | 16.99 |

### LEASE: (FED005)  Shugart West 29 Fed #1    County: EDDY, NM

API: 30-015-29948

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2017 | OIL | $/BBL:42.70 | 1.98 /0.02 | Oil Sales: | 84.54 | 1.04 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 6.88- | 0.08- |
| | | | | Net Income: | 77.66 | 0.96 |
| 07/2017 | OIL | $/BBL:44.32 | 3.08 /0.04 | Oil Sales: | 136.51 | 1.68 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 11.18- | 0.14- |
| | | | | Net Income: | 125.33 | 1.54 |
| | | | | **Total Revenue for LEASE** | | **2.50** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202000080 | Devon Energy Production Co., LP | 1 | 7,626.70 | 7,626.70 | 128.76 |
| | | **Total Lease Operating Expense** | | | **7,626.70** | **128.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FED005 | 0.01232491 | 0.01688344 | 2.50 | 128.76 | 126.26- |

### LEASE: (FED006)  Shugart West 29 Fed #2    County: EDDY, NM

API: 30-015-30798

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2017 | OIL | $/BBL:42.69 | 0.81 /0.01 | Oil Sales: | 34.58 | 0.43 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 2.87- | 0.04- |
| | | | | Net Income: | 31.71 | 0.39 |
| 07/2017 | OIL | $/BBL:44.33 | 1.29 /0.02 | Oil Sales: | 57.18 | 0.71 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 4.58- | 0.06- |
| | | | | Net Income: | 52.60 | 0.65 |
| 03/2020 | OIL | | /0.00 | Oil Sales: | 0.28 | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.28 | 0.00 |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 0.28- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Oil: | 0.57 | 0.00 |
| | | | | Net Income: | 0.29 | 0.00 |
| | | | | **Total Revenue for LEASE** | | **1.04** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FED006 | 0.01232491 | 1.04 | 1.04 |

MSTrust_002888

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   139

### LEASE: (FED007)  Shugart West 29 Fed #3    County: EDDY, NM

**API: 30-015-30774**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.19 | 7.91 /0.10 | Gas Sales: | 9.41 | 0.12 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 10.03- | 0.13- |
| | | | | Net Income: | 0.62- | 0.01- |
| 09/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 06/2017 | OIL | $/BBL:42.70 | 2.79-/0.03- | Oil Sales: | 119.12- | 1.47- |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 10.03 | 0.12 |
| | | | | Net Income: | 109.09- | 1.35- |
| 07/2017 | OIL | $/BBL:44.32 | 4.37-/0.05- | Oil Sales: | 193.69- | 2.39- |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 15.76 | 0.20 |
| | | | | Net Income: | 177.93- | 2.19- |
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 0.29 | 0.00 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Oil: | 0.29 | 0.01 |
| | | | | Net Income: | 0.58 | 0.01 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 0.57 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.57 | 0.01 |
| 07/2020 | OIL | | /0.00 | Oil Sales: | 0.28 | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.28 | 0.00 |
| 09/2020 | PRD | $/BBL:13.43 | 2.29 /0.03 | Plant Products Sales: | 30.76 | 0.38 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 1.15- | 0.02- |
| | | | | Other Deducts - Plant: | 18.05- | 0.22- |
| | | | | Net Income: | 11.56 | 0.14 |

**Total Revenue for LEASE**                                                                  **3.39-**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **FED007** | 0.01232491 | 3.39- | 3.39- |

### LEASE: (FED012)  Shugart West 30 Fed #3    County: EDDY, NM

**API: 30-015-30776**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 10202000080 | Devon Energy Production Co., LP | 1 | 2,274.56 | 2,274.56 | 38.40 |
| | **Total Lease Operating Expense** | | | **2,274.56** | **38.40** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FED012** | 0.01688344 | 38.40 | 38.40 |

MSTrust_002889

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   140

### LEASE: (FED017)  West Shugart 31 Fed #1H   County: EDDY, NM

**API: 30-015-31647**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | CND | | /0.00 | Other Deducts - Condensate: | 10.42- | 0.06- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 10.42- | 0.06- |
| 09/2020 | GAS | $/MCF:2.09 | 66.91 /0.36 | Gas Sales: | 140.00 | 0.76 |
| | Wrk NRI: | 0.00542401 | | Other Deducts - Gas: | 164.74- | 0.89- |
| | | | | Net Income: | 24.74- | 0.13- |
| 09/2020 | GAS | $/MCF:1.57 | 683.48 /3.71 | Gas Sales: | 1,069.83 | 5.80 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Gas: | 32.56- | 0.17- |
| | | | | Other Deducts - Gas: | 683.70- | 3.71- |
| | | | | Net Income: | 353.57 | 1.92 |
| 09/2020 | OIL | $/BBL:39.76 | 361.53 /1.96 | Oil Sales: | 14,374.60 | 77.97 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Oil: | 957.83- | 5.20- |
| | | | | Other Deducts - Oil: | 2,569.41- | 13.93- |
| | | | | Net Income: | 10,847.36 | 58.84 |
| 09/2020 | PRG | $/GAL:0.36 | 4,808.58 /26.08 | Plant Products - Gals - Sales: | 1,739.85 | 9.44 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Plant - Gals: | 98.32- | 0.54- |
| | | | | Other Deducts - Plant - Gals: | 679.14- | 3.68- |
| | | | | Net Income: | 962.39 | 5.22 |

| | | | Total Revenue for LEASE | | | 65.79 |
|--|--|--|--|--|--|--|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020111007 | Cimarex Energy Co. | 6 | 8,708.60 | 8,708.60 | 49.92 |
| | | **Total Lease Operating Expense** | | | **8,708.60** | **49.92** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | I2020111007 | Cimarex Energy Co. | 6 | 19.82 | 19.82 | 0.11 |
| | | **Total ICC - Proven** | | | **19.82** | **0.11** |
| | | **Total Expenses for LEASE** | | | **8,728.42** | **50.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **FED017** | 0.00542401 | 0.00573211 | 65.79 | 50.03 | 15.76 |

### LEASE: (FED018)  West Shugart 31 Fed #5H   County: EDDY, NM

**API: 3001531647**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | CND | $/BBL:39.61 | 364.06 /1.84 | Condensate Sales: | 14,419.51 | 72.78 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 953.79- | 4.82- |
| | | | | Other Deducts - Condensate: | 2,662.63- | 13.44- |
| | | | | Net Income: | 10,803.09 | 54.52 |
| 09/2020 | CND | | /0.00 | Other Deducts - Condensate: | 5.92- | 0.05- |
| | Wrk NRI: | 0.00835731 | | Net Income: | 5.92- | 0.05- |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020  
Account: JUD  Page  141

**LEASE: (FED018)  West Shugart 31 Fed #5H  (Continued)**  
**API: 3001531647**  
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.00 | 41.78 /0.35 | Gas Sales: | 83.67 | 0.70 |
|  | Wrk NRI: | 0.00835731 |  | Other Deducts - Gas: | 98.04- | 0.82- |
|  |  |  |  | Net Income: | 14.37- | 0.12- |
| 09/2020 | GAS | $/MCF:1.51 | 415.18 /3.47 | Gas Sales: | 625.03 | 5.22 |
|  | Wrk NRI: | 0.00835731 |  | Production Tax - Gas: | 19.44- | 0.16- |
|  |  |  |  | Other Deducts - Gas: | 395.55- | 3.30- |
|  |  |  |  | Net Income: | 210.04 | 1.76 |
| 09/2020 | PRG | $/GAL:0.30 | 3,248.28 /27.15 | Plant Products - Gals - Sales: | 984.24 | 8.23 |
|  | Wrk NRI: | 0.00835731 |  | Production Tax - Plant - Gals: | 444.58- | 3.72- |
|  |  |  |  | Net Income: | 539.66 | 4.51 |

|  |  |  |  | **Total Revenue for LEASE** | | **60.62** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020111004 | Cimarex Energy Co. | 4 | 7,456.45 | 7,456.45 | 39.62 |
|  | **Total Lease Operating Expense** | | | **7,456.45** | **39.62** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| I2020111004 | Cimarex Energy Co. | 4 | 19.82 | 19.82 | 0.10 |
|  | **Total ICC - Proven** | | | **19.82** | **0.10** |
|  | **Total Expenses for LEASE** | | | **7,476.27** | **39.72** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FED018 | multiple | 0.00531310 | 60.62 | 39.72 | 20.90 |

**LEASE: (FEDE02)  Fedeler 1-33H  County: MC KENZIE, ND**

**API: 3305305388**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS |  | /0.00 | Gas Sales: | 16.67- | 0.00 |
|  | Wrk NRI: | 0.00016402 |  | Net Income: | 16.67- | 0.00 |
| 12/2018 | GAS |  | /0.00 | Gas Sales: | 17.68- | 0.00 |
|  | Wrk NRI: | 0.00016402 |  | Net Income: | 17.68- | 0.00 |
| 07/2020 | GAS |  | /0.00 | Gas Sales: | 14.92 | 0.00 |
|  | Wrk NRI: | 0.00016402 |  | Production Tax - Gas: | 14.92 | 0.00 |
|  |  |  |  | Net Income: | 29.84 | 0.00 |
| 08/2020 | GAS | $/MCF:2.51 | 452 /0.07 | Gas Sales: | 1,136.18 | 0.19 |
|  | Wrk NRI: | 0.00016402 |  | Production Tax - Gas: | 27.24- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,098.05- | 0.18- |
|  |  |  |  | Net Income: | 10.89 | 0.00 |
| 09/2020 | OIL | $/BBL:38.47 | 469.56 /0.08 | Oil Sales: | 18,063.03 | 2.96 |
|  | Wrk NRI: | 0.00016402 |  | Production Tax - Oil: | 721.53- | 0.11- |
|  |  |  |  | Other Deducts - Oil: | 3,643.49- | 0.60- |
|  |  |  |  | Net Income: | 13,698.01 | 2.25 |

|  |  |  |  | **Total Revenue for LEASE** | | **2.25** |

MSTrust_002891

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   142

**LEASE: (FEDE02)  Fedeler 1-33H    (Continued)**
API: 3305305388
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 10202001227 | Continental Resources, Inc. | 1 | 9,130.42 | 9,130.42 | 1.78 |
| | **Total Lease Operating Expense** | | | **9,130.42** | **1.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| FEDE02 | 0.00016402 | 0.00019526 | | 2.25 | 1.78 | | 0.47 |

**LEASE: (FISH01)  Fisher Duncan #1    County: GREGG, TX**

API: 183-30844
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.75 | 1,264 /1.00 | Gas Sales: | 2,212.12 | 1.76 |
| | Ovr NRI: | 0.00079304 | | Production Tax - Gas: | 224.82- | 0.18- |
| | | | | Other Deducts - Gas: | 816.83- | 0.65- |
| | | | | Net Income: | 1,170.47 | 0.93 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.75 | 1,264 /0.00 | Gas Sales: | 2,212.12 | 0.00 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Gas: | 1,104.97- | 0.00 |
| | | | | Net Income: | 1,107.15 | 0.00 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.35 | 2,343.07 /1.86 | Plant Products - Gals - Sales: | 823.40 | 0.65 |
| | Ovr NRI: | 0.00079304 | | Net Income: | 823.40 | 0.65 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.35 | 2,343.07 /0.00 | Plant Products - Gals - Sales: | 823.40 | 0.00 |
| | Roy NRI: | 0.00000179 | | Net Income: | 823.40 | 0.00 |

| | | | | Total Revenue for LEASE | | 1.58 |
|---|---|---|---|---|---|---|

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 63993 | Sabine Oil & Gas LLC | 4 | 234.42 | 234.42 | 0.74 |
| | **Total Lease Operating Expense** | | | **234.42** | **0.74** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| FISH01 | 0.00079304 | Override | 1.58 | | 0.00 | | 1.58 |
| | 0.00000179 | Royalty | 0.00 | | 0.00 | | 0.00 |
| | 0.00000000 | 0.00317245 | 0.00 | | 0.74 | | 0.74- |
| | Total Cash Flow | | 1.58 | | 0.74 | | 0.84 |

**LEASE: (FISH02)  Fisher Duncan #2 (Questar)    County: GREGG, TX**

API: 183-30891
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.75 | 595 /0.47 | Gas Sales: | 1,042.06 | 0.83 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Gas: | 492.10- | 0.39- |
| | | | | Net Income: | 549.96 | 0.44 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.75 | 595 /0.00 | Gas Sales: | 1,042.06 | 0.00 |
| | Roy NRI: | 0.00000179 | | Net Income: | 1,042.06 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   143

**LEASE: (FISH02)  Fisher Duncan #2 (Questar)    (Continued)**
**API: 183-30891**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRG | $/GAL:0.35 | 1,103.74 /0.88 | Plant Products - Gals - Sales: | 387.88 | 0.31 |
| | Ovr NRI: | 0.00079304 | | Net Income: | 387.88 | 0.31 |

**Total Revenue for LEASE** | | | | | | **0.75**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| FISH02 | 0.00079304 | 0.75 | | | | 0.75 |
| | 0.00000179 | 0.00 | | | | 0.00 |
| Total Cash Flow | | 0.75 | | | | 0.75 |

**LEASE: (FOST03)  Foster #1 (Torch)    County: RUSK, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 26180 | Panola County Tax | TAX01 | 1.85 | 1.85 | 0.45 |
| | **Total Lease Operating Expense** | | | | **1.85** | **0.45** |

| LEASE Summary: | Wrk Int | | Expenses | | | You Owe |
|---|---|---|---|---|---|---|
| FOST03 | 0.24484423 | | 0.45 | | | 0.45 |

**LEASE: (FOST04)  Foster #2 (Torch)    County: RUSK, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 26180 | Panola County Tax | TAX01 | 0.09 | 0.09 | 0.02 |
| | **Total Lease Operating Expense** | | | | **0.09** | **0.02** |

| LEASE Summary: | Wrk Int | | Expenses | | | You Owe |
|---|---|---|---|---|---|---|
| FOST04 | 0.24484423 | | 0.02 | | | 0.02 |

**LEASE: (FRAN03)  Franks, Clayton #3    County: COLUMBIA, AR**
**API: 03027116880000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:5.02 | 280 /2.46 | Gas Sales: | 1,406.65 | 12.36 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Gas: | 17.66- | 0.16- |
| | | | | Other Deducts - Gas: | 5.11- | 0.04- |
| | | | | Net Income: | 1,383.88 | 12.16 |
| 01/2019 | GAS | $/MCF:3.77 | 359 /3.15 | Gas Sales: | 1,354.50 | 11.90 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Gas: | 16.74- | 0.15- |
| | | | | Other Deducts - Gas: | 6.51- | 0.06- |
| | | | | Net Income: | 1,331.25 | 11.69 |
| 02/2019 | GAS | $/MCF:3.07 | 332 /2.92 | Gas Sales: | 1,020.44 | 8.96 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Gas: | 12.55- | 0.11- |
| | | | | Other Deducts - Gas: | 5.58- | 0.05- |
| | | | | Net Income: | 1,002.31 | 8.80 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   144

**LEASE: (FRAN03)  Franks, Clayton #3   (Continued)**
**API: 03027116880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | $/MCF:3.02 | 354 /3.11 | Gas Sales: | 1,069.67 | 9.40 |
| | Wrk NRI | 0.00878364 | | Production Tax - Gas: | 13.48- | 0.12- |
| | | | | Other Deducts - Gas: | 6.04- | 0.06- |
| | | | | Net Income: | 1,050.15 | 9.22 |
| 04/2019 | GAS | $/MCF:2.68 | 337 /2.96 | Gas Sales: | 904.72 | 7.95 |
| | Wrk NRI | 0.00878364 | | Production Tax - Gas: | 11.16- | 0.10- |
| | | | | Other Deducts - Gas: | 6.04- | 0.06- |
| | | | | Net Income: | 887.52 | 7.79 |
| 05/2019 | GAS | $/MCF:2.41 | 358 /3.14 | Gas Sales: | 861.99 | 7.57 |
| | Wrk NRI | 0.00878364 | | Production Tax - Gas: | 10.69- | 0.09- |
| | | | | Other Deducts - Gas: | 6.04- | 0.06- |
| | | | | Net Income: | 845.26 | 7.42 |
| 06/2019 | GAS | $/MCF:2.43 | 304 /2.67 | Gas Sales: | 739.82 | 6.50 |
| | Wrk NRI | 0.00878364 | | Production Tax - Gas: | 9.30- | 0.09- |
| | | | | Other Deducts - Gas: | 5.11- | 0.04- |
| | | | | Net Income: | 725.41 | 6.37 |
| 07/2019 | GAS | $/MCF:2.24 | 119 /1.05 | Gas Sales: | 266.96 | 2.34 |
| | Wrk NRI | 0.00878364 | | Production Tax - Gas: | 3.25- | 0.02- |
| | | | | Other Deducts - Gas: | 1.86- | 0.02- |
| | | | | Net Income: | 261.85 | 2.30 |
| 08/2019 | GAS | $/MCF:1.85 | 4 /0.04 | Gas Sales: | 7.39 | 0.07 |
| | Wrk NRI | 0.00878364 | | Net Income: | 7.39 | 0.07 |
| 09/2019 | GAS | $/MCF:2.26 | 265 /2.33 | Gas Sales: | 598.29 | 5.26 |
| | Wrk NRI | 0.00878364 | | Production Tax - Gas: | 7.44- | 0.07- |
| | | | | Other Deducts - Gas: | 4.65- | 0.04- |
| | | | | Net Income: | 586.20 | 5.15 |
| 10/2019 | GAS | $/MCF:2.12 | 422 /3.71 | Gas Sales: | 894.18 | 7.86 |
| | Wrk NRI | 0.00878364 | | Production Tax - Gas: | 11.16- | 0.10- |
| | | | | Other Deducts - Gas: | 7.44- | 0.07- |
| | | | | Net Income: | 875.58 | 7.69 |
| 11/2019 | GAS | $/MCF:2.44 | 367 /3.22 | Gas Sales: | 895.48 | 7.86 |
| | Wrk NRI | 0.00878364 | | Production Tax - Gas: | 11.16- | 0.09- |
| | | | | Other Deducts - Gas: | 6.97- | 0.07- |
| | | | | Net Income: | 877.35 | 7.70 |
| 12/2019 | GAS | $/MCF:2.30 | 341 /3.00 | Gas Sales: | 784.40 | 6.89 |
| | Wrk NRI | 0.00878364 | | Production Tax - Gas: | 9.76- | 0.09- |
| | | | | Other Deducts - Gas: | 5.58- | 0.05- |
| | | | | Net Income: | 769.06 | 6.75 |
| 01/2020 | GAS | $/MCF:2.13 | 222 /1.95 | Gas Sales: | 473.24 | 4.16 |
| | Wrk NRI | 0.00878364 | | Production Tax - Gas: | 6.04- | 0.06- |
| | | | | Other Deducts - Gas: | 7.44- | 0.06- |
| | | | | Net Income: | 459.76 | 4.04 |
| 02/2020 | GAS | $/MCF:1.84 | 153 /1.34 | Gas Sales: | 280.80 | 2.47 |
| | Wrk NRI | 0.00878364 | | Production Tax - Gas: | 3.72- | 0.04- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   145

**LEASE: (FRAN03)  Franks, Clayton #3   (Continued)**
**API: 03027116880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 5.11- | 0.04- |
| | | | | Net Income: | 271.97 | 2.39 |
| 03/2020 | GAS | $/MCF:1.76 | 854 /7.50 | Gas Sales: | 1,502.04 | 13.19 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Gas: | 18.59- | 0.16- |
| | | | | Other Deducts - Gas: | 27.89- | 0.25- |
| | | | | Net Income: | 1,455.56 | 12.78 |
| 04/2020 | GAS | $/MCF:1.53 | 480 /4.22 | Gas Sales: | 735.22 | 6.46 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Gas: | 9.30- | 0.08- |
| | | | | Other Deducts - Gas: | 14.88- | 0.13- |
| | | | | Net Income: | 711.04 | 6.25 |
| 08/2020 | GAS | $/MCF:2.02 | 215 /1.89 | Gas Sales: | 434.71 | 3.82 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Gas: | 5.58- | 0.05- |
| | | | | Other Deducts - Gas: | 6.97- | 0.06- |
| | | | | Net Income: | 422.16 | 3.71 |
| 01/2019 | OIL | $/BBL:51.43 | 175.50 /1.54 | Oil Sales: | 9,025.79 | 79.28 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Oil: | 365.38- | 3.21- |
| | | | | Other Deducts - Oil: | 7.44- | 0.07- |
| | | | | Net Income: | 8,652.97 | 76.00 |
| 02/2019 | OIL | $/BBL:54.32 | 173.09 /1.52 | Oil Sales: | 9,401.75 | 82.58 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Oil: | 380.26- | 3.34- |
| | | | | Other Deducts - Oil: | 7.44- | 0.06- |
| | | | | Net Income: | 9,014.05 | 79.18 |
| 03/2019 | OIL | $/BBL:57.34 | 170.39 /1.50 | Oil Sales: | 9,770.16 | 85.82 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Oil: | 390.95- | 3.44- |
| | | | | Other Deducts - Oil: | 4.18- | 0.03- |
| | | | | Net Income: | 9,375.03 | 82.35 |
| 05/2019 | OIL | $/BBL:60.14 | 171.08 /1.50 | Oil Sales: | 10,288.75 | 90.37 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Oil: | 416.05- | 3.65- |
| | | | | Other Deducts - Oil: | 6.97- | 0.06- |
| | | | | Net Income: | 9,865.73 | 86.66 |
| 06/2019 | OIL | $/BBL:54.11 | 160.28 /1.41 | Oil Sales: | 8,672.75 | 76.18 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Oil: | 350.97- | 3.08- |
| | | | | Other Deducts - Oil: | 6.04- | 0.06- |
| | | | | Net Income: | 8,315.74 | 73.04 |
| 09/2019 | OIL | $/BBL:55.93 | 168.41 /1.48 | Oil Sales: | 9,418.49 | 82.73 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Oil: | 381.19- | 3.35- |
| | | | | Other Deducts - Oil: | 6.51- | 0.06- |
| | | | | Net Income: | 9,030.79 | 79.32 |
| 10/2019 | OIL | $/BBL:53.38 | 166.02 /1.46 | Oil Sales: | 8,862.14 | 77.84 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Oil: | 358.41- | 3.15- |
| | | | | Other Deducts - Oil: | 6.04- | 0.05- |
| | | | | Net Income: | 8,497.69 | 74.64 |
| 11/2019 | OIL | $/BBL:56.33 | 164.34 /1.44 | Oil Sales: | 9,258.05 | 81.32 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Oil: | 374.21- | 3.29- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   146

**LEASE: (FRAN03)  Franks, Clayton #3   (Continued)**
**API: 03027116880000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Oil: | 6.51- | 0.05- |
| | | | | Net Income: | 8,877.33 | 77.98 |
| 12/2019 | OIL | $/BBL:59.09 | 163.79 /1.44 | Oil Sales: | 9,678.35 | 85.01 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Oil: | 391.41- | 3.44- |
| | | | | Other Deducts - Oil: | 6.51- | 0.05- |
| | | | | Net Income: | 9,280.43 | 81.52 |
| 01/2020 | OIL | $/BBL:57.23 | 158.23 /1.39 | Oil Sales: | 9,055.29 | 79.54 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Oil: | 366.31- | 3.22- |
| | | | | Other Deducts - Oil: | 6.04- | 0.05- |
| | | | | Net Income: | 8,682.94 | 76.27 |
| 02/2020 | OIL | $/BBL:49.91 | 168.92 /1.48 | Oil Sales: | 8,431.52 | 74.06 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Oil: | 341.67- | 3.00- |
| | | | | Other Deducts - Oil: | 5.58- | 0.05- |
| | | | | Net Income: | 8,084.27 | 71.01 |
| 03/2020 | OIL | $/BBL:29.85 | 151.92 /1.33 | Oil Sales: | 4,534.16 | 39.83 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Oil: | 181.30- | 1.59- |
| | | | | Other Deducts - Oil: | 6.51- | 0.06- |
| | | | | Net Income: | 4,346.35 | 38.18 |
| 04/2020 | OIL | $/BBL:17.45 | 169.35 /1.49 | Oil Sales: | 2,955.50 | 25.96 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Oil: | 118.08- | 1.04- |
| | | | | Other Deducts - Oil: | 7.44- | 0.06- |
| | | | | Net Income: | 2,829.98 | 24.86 |
| 08/2020 | OIL | $/BBL:39.11 | 160.90 /1.41 | Oil Sales: | 6,293.27 | 55.28 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Oil: | 255.67- | 2.25- |
| | | | | Other Deducts - Oil: | 6.97- | 0.06- |
| | | | | Net Income: | 6,030.63 | 52.97 |
| 12/2018 | PRG | $/GAL:0.56 | 421.86 /3.71 | Plant Products - Gals - Sales: | 237.74 | 2.09 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Plant - Gals: | 2.79- | 0.03- |
| | | | | Net Income: | 234.95 | 2.06 |
| 01/2019 | PRG | $/GAL:0.58 | 507.64 /4.46 | Plant Products - Gals - Sales: | 293.75 | 2.58 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Plant - Gals: | 3.72- | 0.03- |
| | | | | Net Income: | 290.03 | 2.55 |
| 02/2019 | PRG | $/GAL:0.64 | 468.82 /4.12 | Plant Products - Gals - Sales: | 299.55 | 2.63 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Plant - Gals: | 3.72- | 0.03- |
| | | | | Net Income: | 295.83 | 2.60 |
| 03/2019 | PRG | $/GAL:0.64 | 500 /4.39 | Plant Products - Gals - Sales: | 318.67 | 2.80 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Plant - Gals: | 4.18- | 0.04- |
| | | | | Net Income: | 314.49 | 2.76 |
| 04/2019 | PRG | $/GAL:0.43 | 375.60 /3.30 | Plant Products - Gals - Sales: | 163.27 | 1.43 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Plant - Gals: | 1.86- | 0.01- |
| | | | | Net Income: | 161.41 | 1.42 |
| 05/2019 | PRG | $/GAL:0.35 | 405.82 /3.56 | Plant Products - Gals - Sales: | 143.90 | 1.27 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Plant - Gals: | 1.86- | 0.02- |
| | | | | Net Income: | 142.04 | 1.25 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   147

**LEASE: (FRAN03)  Franks, Clayton #3   (Continued)**
**API: 03027116880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | PRG | $/GAL:0.24 | 348.53 /3.06 | Plant Products - Gals - Sales: | 82.31 | 0.72 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Gals: | 0.93- | 0.01- |
| | | | | Net Income: | 81.38 | 0.71 |
| 07/2019 | PRG | $/GAL:0.26 | 134.08 /1.18 | Plant Products - Gals - Sales: | 34.25 | 0.30 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Plant - Gals: | 0.46- | 0.00 |
| | | | | Net Income: | 33.79 | 0.30 |
| 08/2019 | PRG | $/GAL:0.22 | 3.87 /0.03 | Plant Products - Gals - Sales: | 0.87 | 0.01 |
| | Wrk NRI: | 0.00878364 | | Net Income: | 0.87 | 0.01 |
| 09/2019 | PRG | $/GAL:0.28 | 287.78 /2.53 | Plant Products - Gals - Sales: | 81.38 | 0.71 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Plant - Gals: | 0.93- | 0.00 |
| | | | | Net Income: | 80.45 | 0.71 |
| 10/2019 | PRG | $/GAL:0.32 | 495.62 /4.35 | Plant Products - Gals - Sales: | 156.43 | 1.38 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Plant - Gals: | 1.86- | 0.02- |
| | | | | Net Income: | 154.57 | 1.36 |
| 11/2019 | PRG | $/GAL:0.42 | 366.46 /3.22 | Plant Products - Gals - Sales: | 153.55 | 1.35 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Plant - Gals: | 1.86- | 0.02- |
| | | | | Net Income: | 151.69 | 1.33 |
| 12/2019 | PRG | $/GAL:0.39 | 418.17 /3.67 | Plant Products - Gals - Sales: | 161.83 | 1.42 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Plant - Gals: | 1.86- | 0.02- |
| | | | | Net Income: | 159.97 | 1.40 |
| 01/2020 | PRG | $/GAL:0.41 | 671.46 /5.90 | Plant Products - Gals - Sales: | 273.57 | 2.40 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Plant - Gals: | 3.25- | 0.02- |
| | | | | Net Income: | 270.32 | 2.38 |
| 02/2020 | PRG | $/GAL:0.32 | 427.92 /3.76 | Plant Products - Gals - Sales: | 136.50 | 1.20 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Plant - Gals: | 1.86- | 0.02- |
| | | | | Net Income: | 134.64 | 1.18 |
| 03/2020 | PRG | $/GAL:0.08 | 2,474.26 /21.73 | Plant Products - Gals - Sales: | 200.80 | 1.76 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Plant - Gals: | 2.32- | 0.02- |
| | | | | Net Income: | 198.48 | 1.74 |
| 04/2020 | PRG | $/GAL:0.03 | 1,272.90 /11.18 | Plant Products - Gals - Sales: | 32.65 | 0.29 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Plant - Gals: | 0.46- | 0.01- |
| | | | | Net Income: | 32.19 | 0.28 |
| 08/2020 | PRG | $/GAL:0.28 | 567.45 /4.98 | Plant Products - Gals - Sales: | 158.34 | 1.39 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Plant - Gals: | 1.86- | 0.01- |
| | | | | Net Income: | 156.48 | 1.38 |

**Total Revenue for LEASE**                                                                1,121.68

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 4833-1 | Mission Creek Resources, LLC | 1 | 141,225.38- | 141,225.38- | 1,402.75- |
| | 4833-1 | Mission Creek Resources, LLC .02458479 | 2 | 144,094.51 | 144,094.51 | 1,446.48 |
| | | **Total Lease Operating Expense** | | | 2,869.13 | 43.73 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   148

## LEASE: (FRAN03)  Franks, Clayton #3   (Continued)
API: 03027116880000
Expenses:   (Continued)

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 4833 | Mission Creek Resources, LLC .02458479 | 2 | 10,778.40 | 10,778.40 | 108.20 |
| | **Total ICC - Proven** | | | **10,778.40** | **108.20** |
| | **Total Expenses for LEASE** | | | **13,647.53** | **151.93** |

| Billing Summary | .03871880 | 1 | 0.00993268 | 141,225.38- | 1,402.75- |
| by Deck/AFE | .02458479 | 2 | 0.01003844 | 154,872.91 | 1,554.68 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| FRAN03 | 0.00878364 | multiple | | 1,121.68 | 151.93 | | 969.75 |

## LEASE: (FRAN04)  Franks, Clayton #5   County: COLUMBIA, AR
API: 03027118600000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.63 | 154 /1.38 | Gas Sales: | 250.83 | 2.24 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Gas: | 3.34- | 0.03- |
| | | | | Other Deducts - Gas: | 5.01- | 0.04- |
| | | | | Net Income: | 242.48 | 2.17 |
| 08/2020 | GAS | $/MCF:2.01 | 116 /1.04 | Gas Sales: | 233.06 | 2.08 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Gas: | 2.92- | 0.03- |
| | | | | Other Deducts - Gas: | 3.76- | 0.03- |
| | | | | Net Income: | 226.38 | 2.02 |
| 06/2020 | OIL | $/BBL:34.86 | 165.47-/1.48- | Oil Sales: | 5,768.09- | 51.54- |
| | Wrk NRI: | 0.00893568 | | Production Tax - Oil: | 234.99 | 2.10 |
| | | | | Other Deducts - Oil: | 3.76 | 0.03 |
| | | | | Net Income: | 5,529.34- | 49.41- |
| 06/2020 | OIL | $/BBL:35.18 | 165.47 /1.48 | Oil Sales: | 5,821.78 | 52.02 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Oil: | 237.07- | 2.12- |
| | | | | Other Deducts - Oil: | 7.10- | 0.06- |
| | | | | Net Income: | 5,577.61 | 49.84 |
| 07/2020 | OIL | $/BBL:37.43 | 163.52 /1.46 | Oil Sales: | 6,120.04 | 54.69 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Oil: | 249.59- | 2.23- |
| | | | | Other Deducts - Oil: | 7.10- | 0.07- |
| | | | | Net Income: | 5,863.35 | 52.39 |
| 08/2020 | OIL | $/BBL:39.11 | 161.95 /1.45 | Oil Sales: | 6,334.33 | 56.60 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Oil: | 257.11- | 2.30- |
| | | | | Other Deducts - Oil: | 7.10- | 0.06- |
| | | | | Net Income: | 6,070.12 | 54.24 |
| 07/2020 | PRG | $/GAL:0.23 | 422.30 /3.77 | Plant Products - Gals - Sales: | 95.18 | 0.85 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Plant - Gals: | 1.25- | 0.01- |
| | | | | Net Income: | 93.93 | 0.84 |
| 08/2020 | PRG | $/GAL:0.28 | 304.24 /2.72 | Plant Products - Gals - Sales: | 84.89 | 0.76 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Plant - Gals: | 1.25- | 0.01- |
| | | | | Net Income: | 83.64 | 0.75 |

**Total Revenue for LEASE**                                                         112.84

MSTrust_002898

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   149

**LEASE: (FRAN04)  Franks, Clayton #5   (Continued)**
API: 03027118600000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 4833-55 | Mission Creek Resources, LLC | 1 | 13,702.84 | 13,702.84 | 125.64 |
| | **Total Lease Operating Expense** | | | **13,702.84** | **125.64** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **FRAN04** | 0.00893568 | 0.00916908 | | 112.84 | 125.64 | 12.80- |

**LEASE: (FRAN06)  Franks, Clayton #6   County: COLUMBIA, AR**

API: 03027119090000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.63 | 126 /1.08 | Gas Sales: | 205.40 | 1.75 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 2.73- | 0.02- |
| | | | | Other Deducts - Gas: | 3.90- | 0.03- |
| | | | | Net Income: | 198.77 | 1.70 |
| 08/2020 | GAS | $/MCF:2.02 | 143 /1.22 | Gas Sales: | 288.31 | 2.47 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 3.51- | 0.03- |
| | | | | Other Deducts - Gas: | 4.68- | 0.04- |
| | | | | Net Income: | 280.12 | 2.40 |
| 06/2020 | OIL | $/BBL:34.86 | 341.11-/2.92- | Oil Sales: | 11,890.70- | 101.68- |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 602.83 | 5.16 |
| | | | | Other Deducts - Oil: | 8.19 | 0.06 |
| | | | | Net Income: | 11,279.68- | 96.46- |
| 06/2020 | OIL | $/BBL:35.18 | 341.11 /2.92 | Oil Sales: | 12,001.37 | 102.63 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 608.68- | 5.21- |
| | | | | Other Deducts - Oil: | 14.83- | 0.12- |
| | | | | Net Income: | 11,377.86 | 97.30 |
| 07/2020 | OIL | $/BBL:37.43 | 324.09 /2.77 | Oil Sales: | 12,129.67 | 103.72 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 616.48- | 5.27- |
| | | | | Other Deducts - Oil: | 14.05- | 0.12- |
| | | | | Net Income: | 11,499.14 | 98.33 |
| 08/2020 | OIL | $/BBL:39.11 | 166.71 /1.43 | Oil Sales: | 6,520.51 | 55.76 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 264.54- | 2.26- |
| | | | | Other Deducts - Oil: | 7.02- | 0.06- |
| | | | | Net Income: | 6,248.95 | 53.44 |
| 07/2020 | PRG | $/GAL:0.23 | 345.82 /2.96 | Plant Products - Gals - Sales: | 77.94 | 0.67 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Plant - Gals: | 1.17- | 0.01- |
| | | | | Net Income: | 76.77 | 0.66 |
| 08/2020 | PRG | $/GAL:0.28 | 376.35 /3.22 | Plant Products - Gals - Sales: | 105.02 | 0.90 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Plant - Gals: | 1.17- | 0.01- |
| | | | | Net Income: | 103.85 | 0.89 |

**Total Revenue for LEASE**                                              **158.26**

MSTrust_002899

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   150

## LEASE: (FRAN06)  Franks, Clayton #6   (Continued)
**API: 03027119090000**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 4833-56 | Mission Creek Resources, LLC | 2 | 12,407.83 | 12,407.83 | 113.77 |
| | **Total Lease Operating Expense** | | | **12,407.83** | **113.77** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FRAN06** | 0.00855116 | 0.00916908 | 158.26 | 113.77 | 44.49 |

## LEASE: (FRAN07)  Franks, Clayton #7   County: COLUMBIA, AR
**API: 03027119100000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.81 | 370 /3.17 | Gas Sales: | 668.27 | 5.72 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Gas: | 8.18- | 0.07- |
| | | | | Other Deducts - Gas: | 12.08- | 0.10- |
| | | | | Net Income: | 648.01 | 5.55 |
| 07/2020 | GAS | $/MCF:1.63 | 353 /3.02 | Gas Sales: | 575.23 | 4.92 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Gas: | 7.01- | 0.06- |
| | | | | Other Deducts - Gas: | 11.69- | 0.10- |
| | | | | Net Income: | 556.53 | 4.76 |
| 08/2020 | GAS | $/MCF:2.02 | 341 /2.92 | Gas Sales: | 688.26 | 5.89 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Gas: | 8.57- | 0.07- |
| | | | | Other Deducts - Gas: | 11.30- | 0.10- |
| | | | | Net Income: | 668.39 | 5.72 |
| 06/2020 | OIL | $/BBL:34.86 | 353.15-/3.02- | Oil Sales: | 12,310.40- | 105.39- |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 624.33 | 5.34 |
| | | | | Other Deducts - Oil: | 8.57 | 0.08 |
| | | | | Net Income: | 11,677.50- | 99.97- |
| 06/2020 | OIL | $/BBL:35.18 | 353.15 /3.02 | Oil Sales: | 12,424.98 | 106.37 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 630.18- | 5.39- |
| | | | | Other Deducts - Oil: | 15.20- | 0.13- |
| | | | | Net Income: | 11,779.60 | 100.85 |
| 07/2020 | OIL | $/BBL:37.43 | 161.06 /1.38 | Oil Sales: | 6,027.97 | 51.61 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 245.91- | 2.11- |
| | | | | Other Deducts - Oil: | 7.01- | 0.06- |
| | | | | Net Income: | 5,775.05 | 49.44 |
| 08/2020 | OIL | $/BBL:39.11 | 161.70 /1.38 | Oil Sales: | 6,324.56 | 54.14 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 256.83- | 2.19- |
| | | | | Other Deducts - Oil: | 7.01- | 0.06- |
| | | | | Net Income: | 6,060.72 | 51.89 |
| 05/2020 | PRG | $/GAL:0.12 | 993.57 /8.51 | Plant Products - Gals - Sales: | 122.54 | 1.05 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Plant - Gals: | 1.56- | 0.02- |
| | | | | Net Income: | 120.98 | 1.03 |
| 07/2020 | PRG | $/GAL:0.23 | 968.48 /8.29 | Plant Products - Gals - Sales: | 218.28 | 1.87 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Plant - Gals: | 2.73- | 0.02- |
| | | | | Net Income: | 215.55 | 1.85 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   151

**LEASE: (FRAN07)  Franks, Clayton #7    (Continued)**
**API: 03027119100000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2020 | PRG | $/GAL:0.28 | 898.44 /7.69 | Plant Products - Gals - Sales: | 250.70 | 2.15 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Plant - Gals: | 3.12- | 0.03- |
| | | | | Net Income: | 247.58 | 2.12 |

|  | **Total Revenue for LEASE** | | | | | **123.24** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 4833-57 | Mission Creek Resources, LLC | 1 | 5,659.27 | 5,659.27 | 51.89 |
| | | **Total Lease Operating Expense** | | | **5,659.27** | **51.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **FRAN07** | 0.00856121 | 0.00916908 | | 123.24 | 51.89 | 71.35 |

**LEASE: (FROS01)  HB Frost Unit #11H    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2020 | CND | $/BBL:33.13 | 51.87 /0.04 | Condensate Sales: | 1,718.58 | 1.43 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Condensate: | 78.58- | 0.07- |
| | | | | Other Deducts - Condensate: | 23.52- | 0.02- |
| | | | | Net Income: | 1,616.48 | 1.34 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.87 | 5,104.67 /4.24 | Gas Sales: | 9,526.47 | 7.91 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 62.17- | 0.05- |
| | | | | Other Deducts - Gas: | 4,902.19- | 4.07- |
| | | | | Net Income: | 4,562.11 | 3.79 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.37 | 12,855.39 /10.68 | Plant Products - Gals - Sales: | 4,763.75 | 3.96 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Plant - Gals: | 31.36- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 2,254.82- | 1.87- |
| | | | | Net Income: | 2,477.57 | 2.06 |

|  | **Total Revenue for LEASE** | | | | | **7.19** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202010-0055 | CCI East Texas Upstream, LLC | 2 | 11,324.26 | 11,324.26 | 12.51 |
| | | **Total Lease Operating Expense** | | | **11,324.26** | **12.51** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 202010-0055 | CCI East Texas Upstream, LLC | 2 | 28.68 | 28.68 | 0.03 |
| | | **Total ICC - Proven** | | | **28.68** | **0.03** |
| | | **Total Expenses for LEASE** | | | **11,352.94** | **12.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **FROS01** | 0.00083049 | 0.00110433 | | 7.19 | 12.54 | 5.35- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   152

### LEASE: (GAIN01)  Gainer-Schumann Unit #1     County: CONCHO, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 103120 | Damron Energy, LLC | 2 | 3,551.23 | 3,551.23 | 31.35 |
| | **Total Lease Operating Expense** | | | **3,551.23** | **31.35** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GAIN01 | 0.00882854 | 31.35 | 31.35 |

### LEASE: (GILB02)  Gilbert-Isom Unit #1 & #2     County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:37.50 | 30.83 /0.02 | Oil Sales: | 1,156.15 | 0.63 |
| | Ovr NRI: | 0.00054696 | | Production Tax - Oil: | 40.08- | 0.02- |
| | | | | Net Income: | 1,116.07 | 0.61 |
| 09/2020 | OIL | $/BBL:29.63 | 256.52 /0.14 | Oil Sales: | 7,600.10 | 4.16 |
| | Ovr NRI: | 0.00054696 | | Production Tax - Oil: | 263.80- | 0.15- |
| | | | | Net Income: | 7,336.30 | 4.01 |
| | | **Total Revenue for LEASE** | | | | **4.62** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| GILB02 | 0.00054696 | 4.62 | 4.62 |

### LEASE: (GLAD01)  Gladewater 19 #4 through #13     County: UPSHUR, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 8619061 | Upshur County | TAX01 | 5.10 | 5.10 | 2.55 |
| | **Total Lease Operating Expense** | | | **5.10** | **2.55** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GLAD01 | 0.50000000 | 2.55 | 2.55 |

### LEASE: (GLAD02)  Gladewater Gas Unit     County: UPSHUR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:32.85 | 6.07 /0.04 | Condensate Sales: | 199.40 | 1.25 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Condensate: | 9.18- | 0.07- |
| | | | | Net Income: | 190.22 | 1.18 |
| 11/2018 | GAS | $/MCF:3.95 | 402.93 /2.52 | Gas Sales: | 1,591.45 | 9.95 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 94.35- | 0.60- |
| | | | | Other Deducts - Gas: | 242.99- | 1.51- |
| | | | | Net Income: | 1,254.11 | 7.84 |
| 11/2018 | GAS | $/MCF:3.95 | 402.93-/2.52- | Gas Sales: | 1,591.45- | 9.95- |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 107.42 | 0.68 |
| | | | | Other Deducts - Gas: | 242.99 | 1.51 |
| | | | | Net Income: | 1,241.04- | 7.76- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   153

**LEASE: (GLAD02)  Gladewater Gas Unit   (Continued)**

**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:4.45 | 386.58 /2.42 | Gas Sales: | 1,719.65 | 10.75 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 103.08- | 0.65- |
| | | | | Other Deducts - Gas: | 245.78- | 1.54- |
| | | | | Net Income: | 1,370.79 | 8.56 |
| 12/2018 | GAS | $/MCF:4.45 | 410.09-/2.56- | Gas Sales: | 1,823.42- | 11.40- |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 123.64 | 0.78 |
| | | | | Other Deducts - Gas: | 256.28 | 1.60 |
| | | | | Net Income: | 1,443.50- | 9.02- |
| 01/2019 | GAS | $/MCF:3.39 | 396.78 /2.48 | Gas Sales: | 1,344.79 | 8.39 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 60.59- | 0.40- |
| | | | | Other Deducts - Gas: | 243.86- | 1.54- |
| | | | | Net Income: | 1,040.34 | 6.45 |
| 01/2019 | GAS | $/MCF:3.38 | 424.54-/2.65- | Gas Sales: | 1,434.35- | 8.97- |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 95.83 | 0.61 |
| | | | | Other Deducts - Gas: | 253.79 | 1.58 |
| | | | | Net Income: | 1,084.73- | 6.78- |
| 02/2019 | GAS | $/MCF:2.99 | 352.26 /2.20 | Gas Sales: | 1,052.94 | 6.57 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 45.14- | 0.30- |
| | | | | Other Deducts - Gas: | 199.43- | 1.27- |
| | | | | Net Income: | 808.37 | 5.00 |
| 02/2019 | GAS | $/MCF:2.99 | 375.12-/2.34- | Gas Sales: | 1,120.73- | 7.01- |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 74.49 | 0.47 |
| | | | | Other Deducts - Gas: | 212.21 | 1.33 |
| | | | | Net Income: | 834.03- | 5.21- |
| 03/2019 | GAS | $/MCF:3.00 | 384.53 /2.40 | Gas Sales: | 1,155.20 | 7.22 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 58.40- | 0.37- |
| | | | | Other Deducts - Gas: | 220.00- | 1.37- |
| | | | | Net Income: | 876.80 | 5.48 |
| 03/2019 | GAS | $/MCF:3.01 | 383.54-/2.40- | Gas Sales: | 1,152.60- | 7.21- |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 76.51 | 0.49 |
| | | | | Other Deducts - Gas: | 219.82 | 1.37 |
| | | | | Net Income: | 856.27- | 5.35- |
| 04/2019 | GAS | $/MCF:2.71 | 380.86 /2.38 | Gas Sales: | 1,032.54 | 6.44 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 41.80- | 0.28- |
| | | | | Other Deducts - Gas: | 210.40- | 1.33- |
| | | | | Net Income: | 780.34 | 4.83 |
| 04/2019 | GAS | $/MCF:2.71 | 380.68-/2.38- | Gas Sales: | 1,031.95- | 6.45- |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 68.25 | 0.43 |
| | | | | Other Deducts - Gas: | 210.29 | 1.31 |
| | | | | Net Income: | 753.41- | 4.71- |
| 05/2019 | GAS | $/MCF:2.59 | 403.31 /2.52 | Gas Sales: | 1,045.79 | 6.52 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 41.12- | 0.27- |
| | | | | Other Deducts - Gas: | 220.18- | 1.40- |
| | | | | Net Income: | 784.49 | 4.85 |

MSTrust_002903

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020  
Account: JUD   Page   154

**LEASE: (GLAD02)  Gladewater Gas Unit   (Continued)**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | $/MCF:2.71 | 403.33-/2.52- | Gas Sales: | 1,092.80- | 6.83- |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 72.43 | 0.46 |
| | | | | Other Deducts - Gas: | 218.16 | 1.35 |
| | | | | Net Income: | 802.21- | 5.02- |
| 06/2019 | GAS | $/MCF:2.50 | 405.74 /2.54 | Gas Sales: | 1,012.34 | 6.31 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 38.90- | 0.26- |
| | | | | Other Deducts - Gas: | 217.07- | 1.37- |
| | | | | Net Income: | 756.37 | 4.68 |
| 06/2019 | GAS | $/MCF:2.50 | 405.74-/2.54- | Gas Sales: | 1,012.34- | 6.33- |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 66.80 | 0.42 |
| | | | | Other Deducts - Gas: | 217.07 | 1.36 |
| | | | | Net Income: | 728.47- | 4.55- |
| 07/2019 | GAS | $/MCF:2.34 | 403.56 /2.52 | Gas Sales: | 946.00 | 5.90 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 33.73- | 0.23- |
| | | | | Other Deducts - Gas: | 226.12- | 1.43- |
| | | | | Net Income: | 686.15 | 4.24 |
| 07/2019 | GAS | $/MCF:2.34 | 403.56-/2.52- | Gas Sales: | 946.00- | 5.91- |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 61.55 | 0.38 |
| | | | | Other Deducts - Gas: | 226.12 | 1.42 |
| | | | | Net Income: | 658.33- | 4.11- |
| 08/2019 | GAS | $/MCF:2.17 | 415.97 /2.60 | Gas Sales: | 903.20 | 5.65 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 39.20- | 0.25- |
| | | | | Other Deducts - Gas: | 219.20- | 1.37- |
| | | | | Net Income: | 644.80 | 4.03 |
| 08/2019 | GAS | $/MCF:2.17 | 415.96-/2.60- | Gas Sales: | 903.59 | 5.65- |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 59.01 | 0.37 |
| | | | | Other Deducts - Gas: | 219.96 | 1.37 |
| | | | | Net Income: | 624.62- | 3.91- |
| 09/2019 | GAS | $/MCF:2.36 | 258.71 /1.62 | Gas Sales: | 611.64 | 3.82 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 20.71- | 0.15- |
| | | | | Other Deducts - Gas: | 163.23- | 1.03- |
| | | | | Net Income: | 427.70 | 2.64 |
| 09/2019 | GAS | $/MCF:2.36 | 258.71-/1.62- | Gas Sales: | 611.64- | 3.83- |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 38.70 | 0.25 |
| | | | | Other Deducts - Gas: | 163.23 | 1.02 |
| | | | | Net Income: | 409.71- | 2.56- |
| 10/2019 | GAS | $/MCF:2.29 | 450.56 /2.82 | Gas Sales: | 1,032.80 | 6.46 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 45.60- | 0.29- |
| | | | | Other Deducts - Gas: | 251.20- | 1.57- |
| | | | | Net Income: | 736.00 | 4.60 |
| 10/2019 | GAS | $/MCF:2.29 | 450.55-/2.82- | Gas Sales: | 1,032.92 | 6.46- |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 67.09 | 0.43 |
| | | | | Other Deducts - Gas: | 251.35 | 1.56 |
| | | | | Net Income: | 714.48- | 4.47- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   155

**LEASE: (GLAD02)  Gladewater Gas Unit    (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 11/2019 | GAS | $/MCF:2.66 | 425.81 /2.66 | Gas Sales: | 1,132.80 | 7.08 |
|  | Ovr NRI: | 0.00625000 |  | Production Tax - Gas: | 53.60- | 0.34- |
|  |  |  |  | Other Deducts - Gas: | 238.40- | 1.49- |
|  |  |  |  | Net Income: | 840.80 | 5.25 |
| 11/2019 | GAS | $/MCF:2.66 | 425.78/-2.66- | Gas Sales: | 1,133.01- | 7.08- |
|  | Ovr NRI: | 0.00625000 |  | Production Tax - Gas: | 74.74 | 0.47 |
|  |  |  |  | Other Deducts - Gas: | 238.87 | 1.49 |
|  |  |  |  | Net Income: | 819.40- | 5.12- |
| 12/2019 | GAS | $/MCF:2.32 | 392.58 /2.45 | Gas Sales: | 910.18 | 5.68 |
|  | Ovr NRI: | 0.00625000 |  | Production Tax - Gas: | 32.79- | 0.23- |
|  |  |  |  | Other Deducts - Gas: | 210.04- | 1.33- |
|  |  |  |  | Net Income: | 667.35 | 4.12 |
| 12/2019 | GAS | $/MCF:2.32 | 392.58-/2.45- | Gas Sales: | 910.18- | 5.69- |
|  | Ovr NRI: | 0.00625000 |  | Production Tax - Gas: | 59.79 | 0.38 |
|  |  |  |  | Other Deducts - Gas: | 210.04 | 1.31 |
|  |  |  |  | Net Income: | 640.35- | 4.00- |
| 01/2020 | GAS | $/MCF:2.10 | 415.94 /2.60 | Gas Sales: | 874.40 | 5.47 |
|  | Ovr NRI: | 0.00625000 |  | Production Tax - Gas: | 36.80- | 0.24- |
|  |  |  |  | Other Deducts - Gas: | 217.60- | 1.36- |
|  |  |  |  | Net Income: | 620.00 | 3.87 |
| 01/2020 | GAS | $/MCF:2.10 | 415.93-/2.60- | Gas Sales: | 874.05- | 5.47- |
|  | Ovr NRI: | 0.00625000 |  | Production Tax - Gas: | 57.04 | 0.37 |
|  |  |  |  | Other Deducts - Gas: | 217.13 | 1.35 |
|  |  |  |  | Net Income: | 599.88- | 3.75- |
| 02/2020 | GAS | $/MCF:1.88 | 361.60 /2.26 | Gas Sales: | 681.28 | 4.25 |
|  | Ovr NRI: | 0.00625000 |  | Production Tax - Gas: | 19.99- | 0.14- |
|  |  |  |  | Other Deducts - Gas: | 182.89- | 1.16- |
|  |  |  |  | Net Income: | 478.40 | 2.95 |
| 02/2020 | GAS | $/MCF:1.88 | 361.60-/2.26- | Gas Sales: | 681.28- | 4.26- |
|  | Ovr NRI: | 0.00625000 |  | Production Tax - Gas: | 44.04 | 0.28 |
|  |  |  |  | Other Deducts - Gas: | 182.89 | 1.14 |
|  |  |  |  | Net Income: | 454.35- | 2.84- |
| 03/2020 | GAS | $/MCF:1.78 | 382.93 /2.39 | Gas Sales: | 680.52 | 4.24 |
|  | Ovr NRI: | 0.00625000 |  | Production Tax - Gas: | 18.93- | 0.14- |
|  |  |  |  | Other Deducts - Gas: | 184.89- | 1.17- |
|  |  |  |  | Net Income: | 476.70 | 2.93 |
| 03/2020 | GAS | $/MCF:1.78 | 382.93-/2.39- | Gas Sales: | 680.52- | 4.26- |
|  | Ovr NRI: | 0.00625000 |  | Production Tax - Gas: | 44.31 | 0.29 |
|  |  |  |  | Other Deducts - Gas: | 184.89 | 1.15 |
|  |  |  |  | Net Income: | 451.32- | 2.82- |
| 04/2020 | GAS | $/MCF:1.64 | 354.29 /2.21 | Gas Sales: | 582.57 | 3.63 |
|  | Ovr NRI: | 0.00625000 |  | Production Tax - Gas: | 14.34- | 0.12- |
|  |  |  |  | Other Deducts - Gas: | 169.39- | 1.07- |
|  |  |  |  | Net Income: | 398.84 | 2.44 |

MSTrust_002905

| From: | Sklarco, LLC | | For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020 |
|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | Account: JUD   Page   156 |

### LEASE: (GLAD02)  Gladewater Gas Unit    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.64 | 354.29-/2.21- | Gas Sales: | 582.57- | 3.64- |
| | Ovr NRI | 0.00625000 | | Production Tax - Gas: | 29.06 | 0.18 |
| | | | | Other Deducts - Gas: | 169.39 | 1.06 |
| | | | | Net Income: | 384.12- | 2.40- |
| 05/2020 | GAS | $/MCF:1.79 | 379.80 /2.37 | Gas Sales: | 680.59 | 4.24 |
| | Ovr NRI | 0.00625000 | | Production Tax - Gas: | 19.07- | 0.14- |
| | | | | Other Deducts - Gas: | 184.80- | 1.17- |
| | | | | Net Income: | 476.72 | 2.93 |
| 05/2020 | GAS | $/MCF:1.79 | 379.80-/2.37- | Gas Sales: | 680.59- | 4.26- |
| | Ovr NRI | 0.00625000 | | Production Tax - Gas: | 34.85 | 0.22 |
| | | | | Other Deducts - Gas: | 184.80 | 1.15 |
| | | | | Net Income: | 460.94- | 2.89- |
| 06/2020 | GAS | $/MCF:1.69 | 347.61 /2.17 | Gas Sales: | 588.35 | 3.67 |
| | Ovr NRI | 0.00625000 | | Production Tax - Gas: | 14.08- | 0.11- |
| | | | | Other Deducts - Gas: | 182.87- | 1.16- |
| | | | | Net Income: | 391.40 | 2.40 |
| 06/2020 | GAS | $/MCF:1.69 | 347.61-/2.17- | Gas Sales: | 588.35- | 3.68- |
| | Ovr NRI | 0.00625000 | | Production Tax - Gas: | 28.52 | 0.18 |
| | | | | Other Deducts - Gas: | 182.87 | 1.14 |
| | | | | Net Income: | 376.96- | 2.36- |
| 08/2020 | GAS | $/MCF:2.10 | 350.54 /2.19 | Gas Sales: | 737.19 | 4.60 |
| | Ovr NRI | 0.00625000 | | Production Tax - Gas: | 24.39- | 0.17- |
| | | | | Other Deducts - Gas: | 181.34- | 1.15- |
| | | | | Net Income: | 531.46 | 3.28 |

|  |  | **Total Revenue for LEASE** | | | | **4.92** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| GLAD02 | 0.00625000 | 4.92 | | | 4.92 |

### LEASE: (GOLD01)  Goldsmith Blaylock   County: WOOD, TX

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | N20093782  Wood County | TAX01 | 3.64 | 3.64 | 0.89 |
| | **Total Lease Operating Expense** | | | **3.64** | **0.89** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| GOLD01 | 0.24484423 | | 0.89 | | 0.89 |

MSTrust_002906

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   157

## LEASE: (GOLD02)  Goldsmith, J.B.   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:34.47 | 8.92 /0.00 | Condensate Sales: | 307.45 | 0.04 |
| | Roy NRI | 0.00014645 | | Production Tax - Condensate: | 14.14- | 0.00 |
| | | | | Net Income: | 293.31 | 0.04 |
| 10/2020 | OIL | $/BBL:34.47 | 13.93 /0.00 | Oil Sales: | 480.14 | 0.07 |
| | Roy NRI | 0.00014645 | | Production Tax - Oil: | 22.17- | 0.00 |
| | | | | Net Income: | 457.97 | 0.07 |
| 10/2020 | OIL | $/BBL:34.47 | 142.76 /0.02 | Oil Sales: | 4,920.65 | 0.72 |
| | Roy NRI | 0.00014645 | | Production Tax - Oil: | 227.24- | 0.03- |
| | | | | Net Income: | 4,693.41 | 0.69 |
| 10/2020 | OIL | $/BBL:34.47 | 15.17 /0.00 | Oil Sales: | 522.88 | 0.08 |
| | Roy NRI | 0.00014645 | | Production Tax - Oil: | 24.15- | 0.01- |
| | | | | Net Income: | 498.73 | 0.07 |
| 10/2020 | OIL | $/BBL:34.47 | 62.46 /0.01 | Oil Sales: | 2,152.87 | 0.32 |
| | Roy NRI | 0.00014645 | | Production Tax - Oil: | 99.43- | 0.02- |
| | | | | Net Income: | 2,053.44 | 0.30 |
| 10/2020 | OIL | $/BBL:34.47 | 44.61 /0.01 | Oil Sales: | 1,537.61 | 0.23 |
| | Roy NRI | 0.00014645 | | Production Tax - Oil: | 71.00- | 0.01- |
| | | | | Net Income: | 1,466.61 | 0.22 |
| 10/2020 | OIL | $/BBL:34.47 | 17.85 /0.00 | Oil Sales: | 615.25 | 0.09 |
| | Roy NRI | 0.00014645 | | Production Tax - Oil: | 28.41- | 0.00 |
| | | | | Net Income: | 586.84 | 0.09 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **1.48** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| **LOE - Outside Operations** | | | | | |
| N20093782 | Wood County | TAX01 | 1.11 | 1.11 | 0.27 |
| **Total Lease Operating Expense** | | | | **1.11** | **0.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| GOLD02 | 0.00014645 | Royalty | 1.48 | 0.00 | 1.48 |
| | 0.00000000 | 0.24485053 | 0.00 | 0.27 | 0.27- |
| Total Cash Flow | | | 1.48 | 0.27 | 1.21 |

## LEASE: (GOLD04)  Goldsmith-Watson   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:34.47 | 2.79 /0.00 | Oil Sales: | 96.17 | 0.01 |
| | Roy NRI | 0.00014645 | | Production Tax - Oil: | 4.42- | 0.00 |
| | | | | Net Income: | 91.75 | 0.01 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| **LOE - Outside Operations** | | | | | |
| N20093782 | Wood County | TAX01 | 4.91 | 4.91 | 1.20 |
| **Total Lease Operating Expense** | | | | **4.91** | **1.20** |

MSTrust_002907

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   158

## LEASE: (GOLD04)  Goldsmith-Watson    (Continued)

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| GOLD04 | 0.00014645 | Royalty | 0.01 | 0.00 | 0.01 |
| | 0.00000000 | 0.24485053 | 0.00 | 1.20 | 1.20- |
| Total Cash Flow | | | 0.01 | 1.20 | 1.19- |

## LEASE: (GRAH01)  Graham A-1   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:31.61 | 898.52 /7.79 | Oil Sales: | 28,402.86 | 246.13 |
| | Wrk NRI: | 0.00866552 | | Production Tax - Oil: | 1,735.62- | 15.04- |
| | | | | Other Deducts - Oil: | 97.78- | 0.85- |
| | | | | Net Income: | 26,569.46 | 230.24 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 112520 | Palmer Petroleum Inc. | 101 EF | 6,579.28 | 6,579.28 | 81.45 |
| | | **Total Lease Operating Expense** | | | **6,579.28** | **81.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| GRAH01 | 0.00866552 | 0.01237932 | 230.24 | 81.45 | 148.79 |

## LEASE: (GRAY03)  Grayson #2 & #3    County: OUACHITA, AR

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 103120-2 | Blackbird Company | 2 | 265.00 | 265.00 | 3.51 |
| | | **Total Lease Operating Expense** | | | **265.00** | **3.51** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GRAY03 | 0.01324355 | 3.51 | 3.51 |

## LEASE: (GRAY04)  Grayson #1 & #4    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:30.38 | 1,500.64 /12.14 | Oil Sales: | 45,589.14 | 368.72 |
| | Wrk NRI: | 0.00808778 | | Production Tax - Oil: | 2,316.98- | 18.75- |
| | | | | Net Income: | 43,272.16 | 349.97 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 103120-1 | Blackbird Company | 2 | 5,128.82 | 5,128.82 | 49.45 |
| | | **Total Lease Operating Expense** | | | **5,128.82** | **49.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| GRAY04 | 0.00808778 | 0.00964190 | 349.97 | 49.45 | 300.52 |

| From: | Sklarco, LLC | For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   159 |

### LEASE: (GREE01)  Greenwood Rodessa   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:38.01 | 855.28 /0.03 | Oil Sales: | 32,506.39 | 1.04 |
| | Roy NRI | 0.00003201 | | Production Tax - Oil: | 1,015.82- | 0.03- |
| | | | | Net Income: | 31,490.57 | 1.01 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| GREE01 | 0.00003201 | 1.01 | | 1.01 |

### LEASE: (GRIZ01)  Grizzly 24-13 HA   County: MC KENZIE, ND

**API: 3305307617**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.80 | 3,229.58 /0.15 | Gas Sales: | 5,800.28 | 0.27 |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 209.02- | 0.01- |
| | | | | Other Deducts - Gas: | 10,189.68- | 0.48- |
| | | | | Net Income: | 4,598.42- | 0.22- |
| 09/2020 | GAS | $/MCF:1.80 | 3,229.58 /0.79 | Gas Sales: | 5,822.52 | 1.43 |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 189.11- | 0.04- |
| | | | | Other Deducts - Gas: | 10,241.66- | 2.52- |
| | | | | Net Income: | 4,608.25- | 1.13- |
| 09/2020 | OIL | $/BBL:36.52 | 2,774.13 /0.13 | Oil Sales: | 101,322.05 | 4.75 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 8,987.82- | 0.42- |
| | | | | Other Deducts - Oil: | 11,443.80- | 0.54- |
| | | | | Net Income: | 80,890.43 | 3.79 |
| 09/2020 | OIL | $/BBL:36.52 | 2,774.13 /0.68 | Oil Sales: | 101,301.86 | 24.92 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 8,957.72- | 2.20- |
| | | | | Other Deducts - Oil: | 11,664.94- | 2.87- |
| | | | | Net Income: | 80,679.20 | 19.85 |
| 09/2020 | PRG | $/GAL:0.15 | 17,197.68 /0.81 | Plant Products - Gals - Sales: | 2,664.99 | 0.12 |
| | Roy NRI | 0.00004686 | | Other Deducts - Plant - Gals: | 522.55- | 0.02- |
| | | | | Net Income: | 2,142.44 | 0.10 |
| 09/2020 | PRG | $/GAL:0.16 | 17,197.68 /4.23 | Plant Products - Gals - Sales: | 2,667.41 | 0.66 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 537.46- | 0.14- |
| | | | | Net Income: | 2,090.14 | 0.51 |

| | Total Revenue for LEASE | | 22.90 |
|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-1020-17 | WPX Energy, Inc. | 2 | 16,645.89 | 16,645.89 | 4.88 |
| | | **Total Lease Operating Expense** | | | 16,645.89 | 4.88 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRIZ01 | 0.00004686 | Royalty | 3.67 | 0.00 | 0.00 | 3.67 |
| | 0.00024600 | 0.00029289 | 0.00 | 19.23 | 4.88 | 14.35 |
| | Total Cash Flow | | 3.67 | 19.23 | 4.88 | 18.02 |

| From: | Sklarco, LLC | For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    160 |

## LEASE: (GRIZ02) Grizzly 24-13 HW    County: MC KENZIE, ND

**API: 3305307621**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.80 | 7,211.17 /0.34 | Gas Sales: | 13,011.44 | 0.61 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 418.04- | 0.02- |
| | | | | Other Deducts - Gas: | 22,887.60- | 1.07- |
| | | | | Net Income: | 10,294.20- | 0.48- |
| 09/2020 | GAS | $/MCF:1.80 | 7,211.17 /1.77 | Gas Sales: | 12,998.65 | 3.20 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 427.98- | 0.11- |
| | | | | Other Deducts - Gas: | 22,891.95- | 5.63- |
| | | | | Net Income: | 10,321.28- | 2.54- |
| 09/2020 | OIL | $/BBL:36.51 | 4,557.98 /0.21 | Oil Sales: | 166,431.52 | 7.80 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 14,735.85- | 0.69- |
| | | | | Other Deducts - Oil: | 18,759.47- | 0.88- |
| | | | | Net Income: | 132,936.20 | 6.23 |
| 09/2020 | OIL | $/BBL:36.51 | 4,557.98 /1.12 | Oil Sales: | 166,434.43 | 40.94 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 14,730.47- | 3.62- |
| | | | | Other Deducts - Oil: | 19,159.57- | 4.71- |
| | | | | Net Income: | 132,544.39 | 32.61 |
| 09/2020 | PRG | $/GAL:0.16 | 38,400.21 /1.80 | Plant Products - Gals - Sales: | 5,957.05 | 0.28 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,201.86- | 0.05- |
| | | | | Net Income: | 4,650.68 | 0.22 |
| 09/2020 | PRG | $/GAL:0.15 | 38,400.21 /9.45 | Plant Products - Gals - Sales: | 5,951.91 | 1.46 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 79.62- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1,194.36- | 0.29- |
| | | | | Net Income: | 4,677.93 | 1.15 |

**Total Revenue for LEASE** | | | | | | **37.19**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-1020-17 | WPX Energy, Inc. | 3 | 26,177.27 | 26,177.27 | 7.67 |
| | | **Total Lease Operating Expense** | | | **26,177.27** | **7.67** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 3077-1020-17 | WPX Energy, Inc. | 3 | 840.00 | 840.00 | 0.24 |
| | | **Total ICC - Proven** | | | **840.00** | **0.24** |

**Total Expenses for LEASE** | | | | | **27,017.27** | **7.91**

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRIZ02 | 0.00004686 | Royalty | 5.97 | 0.00 | 0.00 | 5.97 |
| | 0.00024600 | 0.00029285 | 0.00 | 31.22 | 7.91 | 23.31 |
| | Total Cash Flow | | 5.97 | 31.22 | 7.91 | 29.28 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   161

### LEASE: (GRIZ03) Grizzly 24-13 HG   County: MC KENZIE, ND

**API: 3305307618**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.80 | 2,090.39 /0.10 | Gas Sales: | 3,762.35 | 0.18 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 104.51- | 0.01- |
| | | | | Other Deducts - Gas: | 6,584.10- | 0.31- |
| | | | | Net Income: | 2,926.26- | 0.14- |
| 09/2020 | GAS | $/MCF:1.80 | 2,090.39 /0.51 | Gas Sales: | 3,772.20 | 0.93 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 129.39- | 0.03- |
| | | | | Other Deducts - Gas: | 6,638.67- | 1.64- |
| | | | | Net Income: | 2,995.86- | 0.74- |
| 09/2020 | OIL | $/BBL:36.52 | 2,923.02 /0.14 | Oil Sales: | 106,756.54 | 5.00 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 9,405.86- | 0.44- |
| | | | | Other Deducts - Oil: | 12,018.60- | 0.56- |
| | | | | Net Income: | 85,332.08 | 4.00 |
| 09/2020 | OIL | $/BBL:36.52 | 2,923.02 /0.72 | Oil Sales: | 106,736.21 | 26.26 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9,455.37- | 2.33- |
| | | | | Other Deducts - Oil: | 12,282.03- | 3.02- |
| | | | | Net Income: | 84,998.81 | 20.91 |
| 09/2020 | PRG | $/GAL:0.15 | 11,131.57 /0.52 | Plant Products - Gals - Sales: | 1,724.41 | 0.08 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 365.78- | 0.02- |
| | | | | Net Income: | 1,358.63 | 0.06 |
| 09/2020 | PRG | $/GAL:0.15 | 11,131.57 /2.74 | Plant Products - Gals - Sales: | 1,721.87 | 0.42 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 19.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 348.36- | 0.09- |
| | | | | Net Income: | 1,353.60 | 0.33 |

|  | | **Total Revenue for LEASE** | | | | **24.42** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-1020-17 | WPX Energy, Inc. | 2 | 15,616.74 | 15,616.74 | 4.57 |
| | | **Total Lease Operating Expense** | | | **15,616.74** | **4.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **GRIZ03** | 0.00004686 | Royalty | 3.92 | 0.00 | 0.00 | 3.92 |
| | 0.00024600 | 0.00029289 | 0.00 | 20.50 | 4.57 | 15.93 |
| | Total Cash Flow | | 3.92 | 20.50 | 4.57 | 19.85 |

### LEASE: (GUIL02) Guill J C #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.78 | 416 /2.87 | Gas Sales: | 740.96 | 5.11 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Gas: | 18.48- | 0.13- |
| | | | | Net Income: | 722.48 | 4.98 |
| 08/2020 | PRD | $/BBL:17.28 | 25.60 /0.18 | Plant Products Sales: | 442.43 | 3.05 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Plant: | 277.21- | 1.91- |
| | | | | Net Income: | 165.22 | 1.14 |

|  | | **Total Revenue for LEASE** | | | | **6.12** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   162

## LEASE: (GUIL02)  Guill J C #3    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20186-1 | Rockcliff Energy Mgmt., LLC | 1 | 3,064.67 | 3,064.67 | 24.13 |
| | **Total Lease Operating Expense** | | | **3,064.67** | **24.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **GUIL02** | **0.00688936** | **0.00787362** | **6.12** | **24.13** | **18.01-** |

## LEASE: (GUIL03)  Guill J C #5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.78 | 3,345 /23.04 | Gas Sales: | 5,952.74 | 41.01 |
| | Wrk NRI: | 0.00688936 | | Production Tax - Gas: | 435.33- | 3.00- |
| | | | | Other Deducts - Gas: | 148.20- | 1.02- |
| | | | | Net Income: | 5,369.21 | 36.99 |
| 09/2020 | OIL | $/BBL:28.45 | 48.12 /0.33 | Oil Sales: | 1,368.98 | 9.43 |
| | Wrk NRI: | 0.00688936 | | Production Tax - Oil: | 62.97- | 0.43- |
| | | | | Net Income: | 1,306.01 | 9.00 |
| 08/2020 | PRD | $/BBL:17.28 | 205.70 /1.42 | Plant Products Sales: | 3,554.43 | 24.49 |
| | Wrk NRI: | 0.00688936 | | Production Tax - Plant: | 99.42- | 0.69- |
| | | | | Other Deducts - Plant: | 2,229.04- | 15.36- |
| | | | | Net Income: | 1,225.97 | 8.44 |

| Total Revenue for LEASE | | | | | | **54.43** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20186 | Rockcliff Energy Mgmt., LLC | 1 | 1,969.69 | 1,969.69 | 15.51 |
| | **Total Lease Operating Expense** | | | **1,969.69** | **15.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **GUIL03** | **0.00688936** | **0.00787362** | **54.43** | **15.51** | **38.92** |

## LEASE: (GWCH01)  G.W. Cherry #1-1    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 63993-9 | Sabine Oil & Gas LLC | 101 EF | 1.04 | 1.04 | 0.00 |
| | **Total Lease Operating Expense** | | | **1.04** | **0.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **GWCH01** | **0.00127273** | **0.00** | **0.00** |

| From: | Sklarco, LLC | For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   163 |

## LEASE: (HAIR01)  Hairgrove #1 & #2   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.75 | 1,495 /2.68 | Gas Sales: | 2,615.78 | 4.69 |
| | Ovr NRI: | 0.00179221 | | Other Deducts - Gas: | 224.58- | 0.40- |
| | | | | Net Income: | 2,391.20 | 4.29 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.32 | 2,279.97 /4.09 | Plant Products - Gals - Sales: | 721.86 | 1.29 |
| | Ovr NRI: | 0.00179221 | | Net Income: | 721.86 | 1.29 |

| **Total Revenue for LEASE** | | | | | | **5.58** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| HAIR01 | 0.00179221 | 5.58 | | | | 5.58 |

## LEASE: (HAM001)  Ham #1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101009 | Tanos Exploration, LLC | 2 | 87.56 | 87.56 | 0.10 |
| | **Total Lease Operating Expense** | | | **87.56** | **0.10** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HAM001 | 0.00109951 | 0.10 | 0.10 |

## LEASE: (HAMI01)  Hamliton #1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101009 | Tanos Exploration, LLC | 2 | 87.56 | 87.56 | 0.10 |
| | **Total Lease Operating Expense** | | | **87.56** | **0.10** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HAMI01 | 0.00109951 | 0.10 | 0.10 |

## LEASE: (HARL01)  Harless #2-19H   County: BECKHAM, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.65 | 10,196.50 /0.75 | Gas Sales: | 16,813.55 | 1.24 |
| | Roy NRI: | 0.00007376 | | Production Tax - Gas: | 796.68- | 0.06- |
| | | | | Other Deducts - Gas: | 829.88- | 0.06- |
| | | | | Net Income: | 15,186.99 | 1.12 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.65 | 10,196.50 /5.26 | Gas Sales: | 16,813.55 | 8.68 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Gas: | 806.17- | 0.41- |
| | | | | Other Deducts - Gas: | 6,952.05- | 3.59- |
| | | | | Net Income: | 9,055.33 | 4.68 |
| | | | | | | |
| 09/2020 | GAS | $/MCF:2.13 | 9,019.70 /0.67 | Gas Sales: | 19,234.66 | 1.42 |
| | Roy NRI: | 0.00007376 | | Production Tax - Gas: | 1,029.05- | 0.08- |
| | | | | Other Deducts - Gas: | 962.66- | 0.07- |
| | | | | Net Income: | 17,242.95 | 1.27 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   164

**LEASE: (HARL01) Harless #2-19H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | GAS | $/MCF:2.13 | 9,019.70 /4.66 | Gas Sales: | 19,234.66 | 9.93 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Gas: | 1,024.31- | 0.53- |
| | | | | Other Deducts - Gas: | 6,179.07- | 3.19- |
| | | | | Net Income: | 12,031.28 | 6.21 |
| 09/2020 | OIL | $/BBL:36.91 | 188.03 /0.01 | Oil Sales: | 6,939.81 | 0.51 |
| | Roy NRI: | 0.00007376 | | Production Tax - Oil: | 497.93- | 0.03- |
| | | | | Other Deducts - Oil: | 331.95- | 0.03- |
| | | | | Net Income: | 6,109.93 | 0.45 |
| 09/2020 | OIL | $/BBL:36.91 | 188.03 /0.10 | Oil Sales: | 6,939.81 | 3.58 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Oil: | 497.93- | 0.26- |
| | | | | Net Income: | 6,441.88 | 3.32 |
| 08/2020 | PRG | $/GAL:0.27 | 29,346.24 /2.16 | Plant Products - Gas - Sales: | 7,864.24 | 0.58 |
| | Roy NRI: | 0.00007376 | | Production Tax - Plant - Gals: | 564.32- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 398.34- | 0.03- |
| | | | | Net Income: | 6,901.58 | 0.51 |
| 08/2020 | PRG | $/GAL:0.27 | 29,346.24 /15.15 | Plant Products - Gals - Sales: | 7,864.24 | 4.06 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Plant - Gals: | 564.32- | 0.29- |
| | | | | Net Income: | 7,299.92 | 3.77 |
| 09/2020 | PRG | $/GAL:0.24 | 27,427.08 /2.02 | Plant Products - Gals - Sales: | 6,708.62 | 0.49 |
| | Roy NRI: | 0.00007376 | | Production Tax - Plant - Gals: | 497.93- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 331.95- | 0.03- |
| | | | | Net Income: | 5,878.74 | 0.43 |
| 09/2020 | PRG | $/GAL:0.24 | 27,427.08 /14.16 | Plant Products - Gals - Sales: | 6,708.62 | 3.46 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Plant - Gals: | 483.70- | 0.25- |
| | | | | Net Income: | 6,224.92 | 3.21 |

**Total Revenue for LEASE**                                                      **24.97**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| HARL01 | 0.00007376 | 3.78 | 0.00 | 3.78 |
| | 0.00051631 | 0.00 | 21.19 | 21.19 |
| Total Cash Flow | | 3.78 | 21.19 | 24.97 |

**LEASE: (HARR01) Harris-Mccreight   County: WOOD, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | N20093782 | Wood County | TAX01 | 0.19 | 0.19 | 0.05 |
| **Total Lease Operating Expense** | | | | | **0.19** | **0.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HARR01 | 0.24484388 | 0.05 | 0.05 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    165

## LEASE: (HARR02) Harrison Gu E #11    County: GREGG, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 114817-12 | Amplify Energy Operating, LLC | 3 | 110.24 | 110.24 | 0.06 |
| | **Total Lease Operating Expense** | | | **110.24** | **0.06** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| HARR02 | 0.00053101 | 0.06 | 0.06 |

## LEASE: (HARR04) Harrison C 1    County: GREGG, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 114817-3 | Amplify Energy Operating, LLC | 1 | 44.85 | | |
| 114817-23 | Amplify Energy Operating, LLC | 1 | 3,987.80 | 4,032.65 | 2.46 |
| | **Total Lease Operating Expense** | | | **4,032.65** | **2.46** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| HARR04 | 0.00060903 | 2.46 | 2.46 |

## LEASE: (HARR05) Harrison E GU 1    County: GREGG, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 114817-5 | Amplify Energy Operating, LLC | 1 | 88.85 | 88.85 | 0.05 |
| | **Total Lease Operating Expense** | | | **88.85** | **0.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| HARR05 | 0.00055089 | 0.05 | 0.05 |

## LEASE: (HARR07) Harrison E2 "PD C-1 CU3"    County: GREGG, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 114817-25 | Amplify Energy Operating, LLC | 1 | 293.63 | 293.63 | 0.16 |
| | **Total Lease Operating Expense** | | | **293.63** | **0.16** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| HARR07 | 0.00055128 | 0.16 | 0.16 |

## LEASE: (HARR09) Harrison GU E #10    County: GREGG, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 114817-11 | Amplify Energy Operating, LLC | 4 | 6,783.63 | 6,783.63 | 3.75 |
| | **Total Lease Operating Expense** | | | **6,783.63** | **3.75** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| HARR09 | 0.00055332 | 3.75 | 3.75 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   166

## LEASE: (HARR10)  Harrison E #5   County: GREGG, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 114817-6  Amplify Energy Operating, LLC | 2 | 182.61 | 182.61 | 0.10 |
| **Total Lease Operating Expense** | | | **182.61** | **0.10** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR10 | 0.00055089 | 0.10 | 0.10 |

## LEASE: (HARR11)  Harrison E #6   County: GREGG, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 114817-7  Amplify Energy Operating, LLC | 3 | 164.53 | 164.53 | 0.09 |
| **Total Lease Operating Expense** | | | **164.53** | **0.09** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR11 | 0.00055089 | 0.09 | 0.09 |

## LEASE: (HARR12)  Harrison E #7   County: GREGG, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 114817-8  Amplify Energy Operating, LLC | 3 | 2,593.97 | 2,593.97 | 1.43 |
| **Total Lease Operating Expense** | | | **2,593.97** | **1.43** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR12 | 0.00055089 | 1.43 | 1.43 |

## LEASE: (HARR13)  Harrison E #8   County: GREGG, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 114817-9  Amplify Energy Operating, LLC | 2 | 3,109.67 | 3,109.67 | 1.72 |
| **Total Lease Operating Expense** | | | **3,109.67** | **1.72** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR13 | 0.00055305 | 1.72 | 1.72 |

## LEASE: (HARR14)  Harrison E #9   County: GREGG, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 114817-10  Amplify Energy Operating, LLC | 3 | 2,692.02 | 2,692.02 | 1.48 |
| **Total Lease Operating Expense** | | | **2,692.02** | **1.48** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR14 | 0.00055089 | 1.48 | 1.48 |

MSTrust_002916

From:   Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020  
Account: JUD   Page   167

## LEASE: (HARR16)  Harrison C GU #1 Well 2   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 114817-4 | Amplify Energy Operating, LLC | 2 | 80.53 | 80.53 | 0.05 |
| | **Total Lease Operating Expense** | | | **80.53** | **0.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR16 | 0.00060903 | 0.05 | 0.05 |

## LEASE: (HARR17)  Harrison E GU #3   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 114817-24 | Amplify Energy Operating, LLC | 2 | 80.53 | 80.53 | 0.04 |
| | **Total Lease Operating Expense** | | | **80.53** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR17 | 0.00055089 | 0.04 | 0.04 |

## LEASE: (HAVE01)  CRANE SU8; Havens, Mary T.    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:36.33 | 82.60 /0.27 | Condensate Sales: | 3,001.02 | 9.84 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Condensate: | 376.36- | 1.23- |
| | | | | Net Income: | 2,624.66 | 8.61 |
| 08/2020 | GAS | $/MCF:2.01 | 329 /1.08 | Gas Sales: | 661.82 | 2.17 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Gas: | 4.50- | 0.02- |
| | | | | Net Income: | 657.32 | 2.15 |
| 09/2020 | GAS | $/MCF:2.54 | 65 /0.21 | Gas Sales: | 164.93 | 0.54 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Gas: | 0.88- | 0.00 |
| | | | | Net Income: | 164.05 | 0.54 |
| 08/2020 | PRG | $/GAL:0.44 | 408.24 /1.34 | Plant Products - Gals - Sales: | 178.03 | 0.58 |
| | Ovr NRI: | 0.00327953 | | Other Deducts - Plant - Gals: | 4.05- | 0.01- |
| | | | | Net Income: | 173.98 | 0.57 |
| 09/2020 | PRG | $/GAL:0.44 | 97.44 /0.32 | Plant Products - Gals - Sales: | 43.27 | 0.14 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Plant - Gals: | 0.96- | 0.00 |
| | | | | Net Income: | 42.31 | 0.14 |
| | | | | **Total Revenue for LEASE** | | **12.01** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3-1020-25159 | Vernon E. Faulconer, Inc. | 1 | 7,606.98 | 7,606.98 | 28.51 |
| | **Total Lease Operating Expense** | | | **7,606.98** | **28.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| HAVE01 | 0.00327953 | Override | 12.01 | 0.00 | 12.01 |
| | 0.00000000 | 0.00374802 | 0.00 | 28.51 | 28.51- |
| | Total Cash Flow | | 12.01 | 28.51 | 16.50- |

From:   Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   168

### LEASE: (HAWK01)  Hawkins Field Unit   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 75.65- | 0.40- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 75.65- | 0.40- |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 353.05- | 1.89- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 353.05- | 1.89- |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 36.22- | 0.19- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 36.22- | 0.19- |
| 04/2020 | GAS | $/MCF:1.22 | 419.95 /2.24 | Gas Sales: | 512.15 | 2.73 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 100.87- | 0.53- |
| | | | | Other Deducts - Gas: | 552.04 | 2.94 |
| | | | | Net Income: | 963.32 | 5.14 |
| 04/2020 | GAS | $/MCF:1.22 | 419.94-/2.24- | Gas Sales: | 511.69- | 2.73- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 106.37 | 0.57 |
| | | | | Other Deducts - Gas: | 545.62- | 2.92- |
| | | | | Net Income: | 950.94- | 5.08- |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 45.85- | 0.24- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 45.85- | 0.24- |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 284.73- | 1.52- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 284.73- | 1.52- |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 5.96- | 0.03- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 5.96- | 0.03- |
| 06/2020 | GAS | $/MCF:1.52 | 448.16 /2.39 | Gas Sales: | 681.79 | 3.64 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 116.46- | 0.62- |
| | | | | Other Deducts - Gas: | 714.81 | 3.82 |
| | | | | Net Income: | 1,280.14 | 6.84 |
| 06/2020 | GAS | $/MCF:1.52 | 448.16-/2.39- | Gas Sales: | 681.34- | 3.64- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 116.46 | 0.62 |
| | | | | Other Deducts - Gas: | 714.35- | 3.81- |
| | | | | Net Income: | 1,279.23- | 6.83- |
| 09/2020 | GAS | $/MCF:0.00 | 65.83 /0.35 | Gas Sales: | | 0.00 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Gas: | 105.46- | 0.56- |
| | | | | Net Income: | 105.46- | 0.56- |
| 09/2020 | GAS | $/MCF:0.00 | 269.49 /1.44 | Gas Sales: | | 0.00 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Gas: | 643.74- | 3.44- |
| | | | | Net Income: | 643.74- | 3.44- |
| 09/2020 | GAS | $/MCF:0.00 | 13.22 /0.07 | Gas Sales: | | 0.00 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Gas: | 31.18- | 0.17- |
| | | | | Net Income: | 31.18- | 0.17- |
| 09/2020 | GAS | $/MCF:2.51 | 590.76 /3.15 | Gas Sales: | 1,482.34 | 7.92 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 197.62- | 1.06- |
| | | | | Other Deducts - Gas: | 1,313.61 | 7.02 |
| | | | | Net Income: | 2,598.33 | 13.88 |

MSTrust_002918

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   169

**LEASE: (HAWK01)  Hawkins Field Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | OIL | $/BBL:28.31 | 257.41 /1.37 | Oil Sales: | 7,287.00 | 38.91 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Oil: | 336.54- | 1.79- |
|  |  |  |  | Other Deducts - Oil: | 255.85- | 1.37- |
|  |  |  |  | Net Income: | 6,694.61 | 35.75 |
| 04/2020 | PRG | $/GAL:0.16 | 3,767.35 /20.12 | Plant Products - Gals - Sales: | 593.76 | 3.17 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Plant - Gals: | 42.18- | 0.22- |
|  |  |  |  | Other Deducts - Plant - Gals: | 207.70 | 1.10 |
|  |  |  |  | Net Income: | 759.28 | 4.05 |
| 04/2020 | PRG | $/GAL:0.16 | 3,758.93-/20.07- | Plant Products - Gals - Sales: | 592.85- | 3.17- |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Plant - Gals: | 63.73 | 0.34 |
|  |  |  |  | Other Deducts - Plant - Gals: | 212.29- | 1.13- |
|  |  |  |  | Net Income: | 741.41- | 3.96- |
| 04/2020 | PRG | $/GAL:0.36 | 753.43 /4.02 | Plant Products - Gals - Sales: | 270.06 | 1.44 |
|  | Wrk NRI: | 0.00534007 |  | Other Deducts - Plant - Gals: | 269.14 | 1.44 |
|  |  |  |  | Net Income: | 539.20 | 2.88 |
| 04/2020 | PRG | $/GAL:0.36 | 753.03-/4.02- | Plant Products - Gals - Sales: | 270.06- | 1.44- |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Plant - Gals: | 147.64 | 0.79 |
|  |  |  |  | Other Deducts - Plant - Gals: | 376.89- | 2.02- |
|  |  |  |  | Net Income: | 499.31- | 2.67- |
| 09/2020 | PRG | $/GAL:0.43 | 4,965.01 /26.51 | Plant Products - Gals - Sales: | 2,131.58 | 11.38 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Plant - Gals: | 152.22- | 0.81- |
|  |  |  |  | Other Deducts - Plant - Gals: | 342.96 | 1.83 |
|  |  |  |  | Net Income: | 2,322.32 | 12.40 |
| 09/2020 | PRG | $/GAL:0.67 | 52.86 /0.28 | Plant Products - Gals - Sales: | 35.68 | 0.19 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Plant - Gals: | 2.69- | 0.01- |
|  |  |  |  | Net Income: | 32.99 | 0.18 |
| 09/2020 | PRG | $/GAL:0.44 | 891.02 /4.76 | Plant Products - Gals - Sales: | 390.19 | 2.08 |
|  | Wrk NRI: | 0.00534007 |  | Other Deducts - Plant - Gals: | 390.19 | 2.09 |
|  |  |  |  | Net Income: | 780.38 | 4.17 |

|  |  | **Total Revenue for LEASE** |  |  |  | **58.31** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43311020301 | XTO Energy, Inc. | 3 | 5,129,262.09 | 5,129,262.09 | 74.02 |
|  | **Total Lease Operating Expense** |  |  | **5,129,262.09** | **74.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HAWK01 | 0.00534007 | 0.00001443 | 58.31 | 74.02 | 15.71- |

MSTrust_002919

| From: | Sklarco, LLC | | For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020 |
|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | Account: JUD   Page   170 |

### LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.16 | 40.04 /0.02 | Gas Sales: | 46.36 | 0.02 |
| | Roy NRI | 0.00043594 | | Net Income: | 46.36 | 0.02 |
| 04/2020 | GAS | $/MCF:1.46 | 146.78 /0.06 | Gas Sales: | 214.60 | 0.09 |
| | Roy NRI | 0.00043594 | | Net Income: | 214.60 | 0.09 |
| 04/2020 | GAS | $/MCF:1.45 | 15.32 /0.01 | Gas Sales: | 22.19 | 0.01 |
| | Roy NRI | 0.00043594 | | Net Income: | 22.19 | 0.01 |
| 06/2020 | GAS | $/MCF:1.03 | 27.38 /0.01 | Gas Sales: | 28.09 | 0.01 |
| | Roy NRI | 0.00043594 | | Net Income: | 28.09 | 0.01 |
| 06/2020 | GAS | $/MCF:1.56 | 111.35 /0.05 | Gas Sales: | 173.65 | 0.08 |
| | Roy NRI | 0.00043594 | | Net Income: | 173.65 | 0.08 |
| 06/2020 | GAS | $/MCF:1.59 | 2.28 /0.00 | Gas Sales: | 3.63 | 0.00 |
| | Roy NRI | 0.00043594 | | Net Income: | 3.63 | 0.00 |
| 09/2020 | GAS | $/MCF:1.60 | 40.30 /0.02 | Gas Sales: | 64.41 | 0.03 |
| | Roy NRI | 0.00043594 | | Net Income: | 64.41 | 0.03 |
| 09/2020 | GAS | $/MCF:2.39 | 164.82 /0.07 | Gas Sales: | 393.82 | 0.17 |
| | Roy NRI | 0.00043594 | | Net Income: | 393.82 | 0.17 |
| 09/2020 | GAS | $/MCF:2.37 | 8.08 /0.00 | Gas Sales: | 19.11 | 0.01 |
| | Roy NRI | 0.00043594 | | Net Income: | 19.11 | 0.01 |
| 09/2020 | GAS | $/MCF:2.51 | 361.62 /0.16 | Gas Sales: | 908.80 | 0.40 |
| | Roy NRI | 0.00043594 | | Production Tax - Gas: | 3.20- | 0.01- |
| | | | | Other Deducts - Gas: | 800.00- | 0.34- |
| | | | | Net Income: | 105.60 | 0.05 |
| 09/2020 | OIL | $/BBL:28.31 | 157.56 /0.07 | Oil Sales: | 4,460.55 | 1.94 |
| | Roy NRI | 0.00043594 | | Production Tax - Oil: | 198.70- | 0.08- |
| | | | | Other Deducts - Oil: | 156.51- | 0.07- |
| | | | | Net Income: | 4,105.34 | 1.79 |
| 04/2020 | PRG | $/GAL:0.16 | 2,306.11 /1.01 | Plant Products - Gals - Sales: | 364.80 | 0.16 |
| | Roy NRI | 0.00043594 | | Production Tax - Plant - Gals: | 12.80- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 118.40- | 0.05- |
| | | | | Net Income: | 233.60 | 0.10 |
| 04/2020 | PRG | $/GAL:0.16 | 2,300.95-/1.00- | Plant Products - Gals - Sales: | 364.80- | 0.16- |
| | Roy NRI | 0.00043594 | | Production Tax - Plant - Gals: | 16.00 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 121.60 | 0.05 |
| | | | | Net Income: | 227.20- | 0.10- |
| 09/2020 | PRG | $/GAL:0.43 | 3,039.24 /1.32 | Plant Products - Gals - Sales: | 1,304.38 | 0.57 |
| | Roy NRI | 0.00043594 | | Production Tax - Plant - Gals: | 82.34- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 213.21- | 0.09- |
| | | | | Net Income: | 1,008.83 | 0.45 |
| 09/2020 | PRG | $/GAL:0.67 | 32.35 /0.01 | Plant Products - Gals - Sales: | 21.77 | 0.01 |
| | Roy NRI | 0.00043594 | | Production Tax - Plant - Gals: | 1.54- | 0.00 |
| | | | | Net Income: | 20.23 | 0.01 |

MSTrust_002920

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   171

## LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | PRG | $/GAL:0.44 | 545.43 /0.24 | Plant Products - Gals - Sales: | 240.00 | 0.10 |
| | Roy NRI: | 0.00043594 | | Other Deducts - Plant - Gals: | 236.80- | 0.10- |
| | | | | Net Income: | 3.20 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **2.72** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | N20093782 | Wood County | TAX01 | 39.53 | 39.53 | 9.68 |
| | | **Total Lease Operating Expense** | | | **39.53** | **9.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| HAWK03 | 0.00043594 | Royalty | 2.72 | 0.00 | 2.72 |
| | 0.00000000 | 0.24484423 | 0.00 | 9.68 | 9.68- |
| | Total Cash Flow | | 2.72 | 9.68 | 6.96- |

## LEASE: (HAYC01)  Hayes, Claude #3    County: GREGG, TX

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 114817-14 | Amplify Energy Operating, LLC | 3 | 13,576.69 | 13,576.69 | 194.43 |
| | | **Total Lease Operating Expense** | | | **13,576.69** | **194.43** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HAYC01 | 0.01432059 | 194.43 | 194.43 |

## LEASE: (HAZE05)  Hazel 13-34/27H    County: MC KENZIE, ND

API: 3305303971
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | CND | $/BBL:32.13 | 43.32 /0.00 | Condensate Sales: | 1,391.75 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 139.18- | 0.00 |
| | | | | Net Income: | 1,252.57 | 0.03 |
| 09/2020 | GAS | $/MCF:1.70 | 14,458.79 /0.35 | Gas Sales: | 24,573.31 | 0.60 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 942.18- | 0.02- |
| | | | | Other Deducts - Gas: | 35,261.80- | 0.86- |
| | | | | Net Income: | 11,630.67- | 0.28- |
| 07/2020 | OIL | $/BBL:36.68 | 14.04 /0.00 | Oil Sales: | 515.03 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 49.86- | 0.00 |
| | | | | Other Deducts - Oil: | 16.36- | 0.00 |
| | | | | Net Income: | 448.81 | 0.01 |
| 08/2020 | OIL | $/BBL:36.73 | 5.17 /0.00 | Oil Sales: | 189.90 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 18.40- | 0.00 |
| | | | | Other Deducts - Oil: | 5.96- | 0.00 |
| | | | | Net Income: | 165.54 | 0.00 |
| 09/2020 | OIL | $/BBL:35.64 | 3,152.29 /0.08 | Oil Sales: | 112,333.07 | 2.74 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 10,873.00- | 0.27- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    172

**LEASE: (HAZE05)  Hazel 13-34/27H    (Continued)**
**API: 3305303971**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 3,603.19- | 0.09- |
| | | | | Net Income: | 97,856.88 | 2.38 |
| 09/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 130.58- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 6.01 | 0.00 |
| | | | | Net Income: | 124.57- | 0.00 |
| 09/2020 | PRG | $/GAL:0.19 | 96,664.14 /2.35 | Plant Products - Gals - Sales: | 17,892.47 | 0.44 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 9,954.77- | 0.25- |
| | | | | Net Income: | 7,937.70 | 0.19 |
| 09/2020 | PRG | $/GAL:0.71 | 3,772.49 /0.09 | Plant Products - Gals - Sales: | 2,668.70 | 0.07 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 226.84- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 487.10- | 0.02- |
| | | | | Net Income: | 1,954.76 | 0.04 |

|  | | | **Total Revenue for LEASE** | | | **2.37** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201001302 | QEP Energy Company | 2 | 15,784.18 | 15,784.18 | 0.39 |
| | | **Total Lease Operating Expense** | | | **15,784.18** | **0.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HAZE05** | 0.00002436 | 0.00002441 | **2.37** | **0.39** | **1.98** |

---

**LEASE: (HBFR01)  H.B. Frost Gas Unit    County: PANOLA, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202010-0055 | CCI East Texas Upstream, LLC | 102 EF | 676.68 | 676.68 | 0.75 |
| | | **Total Lease Operating Expense** | | | **676.68** | **0.75** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HBFR01** | 0.00110433 | **0.75** | **0.75** |

---

**LEASE: (HBFR02)  HB Frost Unit #3    County: PANOLA, TX**
**API: 365-37548**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.88 | 690.45 /0.57 | Gas Sales: | 1,301.42 | 1.08 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 0.55- | 0.00 |
| | | | | Other Deducts - Gas: | 669.68- | 0.56- |
| | | | | Net Income: | 631.19 | 0.52 |
| 08/2020 | PRG | $/GAL:0.38 | 2,153.29 /1.79 | Plant Products - Gals - Sales: | 828.18 | 0.69 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Plant - Gals: | 377.78- | 0.32- |
| | | | | Net Income: | 450.40 | 0.37 |

| | | | **Total Revenue for LEASE** | | | **0.89** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   173

**LEASE: (HBFR02)  HB Frost Unit #3    (Continued)**
**API: 365-37548**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202010-0055 | CCI East Texas Upstream, LLC | 1 | 2,812.21 | 2,812.21 | 3.11 |
| | **Total Lease Operating Expense** | | | **2,812.21** | **3.11** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202010-0055 | CCI East Texas Upstream, LLC | 1 | 28.67 | 28.67 | 0.03 |
| | **Total ICC - Proven** | | | **28.67** | **0.03** |
| | **Total Expenses for LEASE** | | | 2,840.88 | 3.14 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HBFR02 | 0.00083049 | 0.00110433 | 0.89 | 3.14 | 2.25- |

## LEASE: (HBFR03)  HB Frost Unit #23H    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:33.13 | 53.68 /0.04 | Condensate Sales: | 1,778.55 | 1.48 |
| | Wrk NRI | 0.00083048 | | Production Tax - Condensate: | 81.50- | 0.07- |
| | | | | Other Deducts - Condensate: | 24.25- | 0.02- |
| | | | | Net Income: | 1,672.80 | 1.39 |
| 08/2020 | GAS | $/MCF:1.86 | 5,237.71 /4.35 | Gas Sales: | 9,720.38 | 8.07 |
| | Wrk NRI | 0.00083048 | | Production Tax - Gas: | 502.49- | 0.41- |
| | | | | Other Deducts - Gas: | 3,332.36- | 2.77- |
| | | | | Net Income: | 5,885.53 | 4.89 |
| 08/2020 | PRG | $/GAL:0.37 | 13,177.57 /10.94 | Plant Products - Gals - Sales: | 4,911.47 | 4.08 |
| | Wrk NRI | 0.00083048 | | Production Tax - Plant - Gals: | 202.38- | 0.17- |
| | | | | Other Deducts - Plant - Gals: | 2,311.52- | 1.92- |
| | | | | Net Income: | 2,397.57 | 1.99 |
| | | | | **Total Revenue for LEASE** | | **8.27** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202010-0055 | CCI East Texas Upstream, LLC | 1 | 16,531.58 | 16,531.58 | 18.26 |
| | **Total Lease Operating Expense** | | | **16,531.58** | **18.26** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202010-0055 | CCI East Texas Upstream, LLC | 1 | 28.68 | 28.68 | 0.03 |
| | **Total ICC - Proven** | | | **28.68** | **0.03** |
| | **Total Expenses for LEASE** | | | 16,560.26 | 18.29 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HBFR03 | 0.00083048 | 0.00110433 | 8.27 | 18.29 | 10.02- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   174

**LEASE: (HE1201)  HE 1-20H    County: MC KENZIE, ND**

API: 3305303271

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.55 | 777.83 /0.01 | Gas Sales: | 1,203.35 | 0.01 |
| | Wrk NRI | 0.00001250 | | Production Tax - Gas: | 40.38- | 0.00 |
| | | | | Other Deducts - Gas: | 270.75- | 0.00 |
| | | | | Net Income: | 892.22 | 0.01 |
| 08/2020 | GAS | $/MCF:1.55 | 777.83 /0.05 | Gas Sales: | 1,203.35 | 0.08 |
| | Wrk NRI | 0.00006561 | | Production Tax - Gas: | 40.38- | 0.00 |
| | | | | Other Deducts - Gas: | 270.75- | 0.02- |
| | | | | Net Income: | 892.22 | 0.06 |
| 09/2020 | OIL | $/BBL:37.85 | 481.13 /0.01 | Oil Sales: | 18,212.36 | 0.23 |
| | Wrk NRI | 0.00001250 | | Production Tax - Oil: | 1,588.00- | 0.02- |
| | | | | Other Deducts - Oil: | 2,332.36- | 0.03- |
| | | | | Net Income: | 14,292.00 | 0.18 |
| 09/2020 | OIL | $/BBL:37.85 | 481.13 /0.03 | Oil Sales: | 18,212.36 | 1.19 |
| | Wrk NRI | 0.00006561 | | Production Tax - Oil: | 1,588.00- | 0.10- |
| | | | | Other Deducts - Oil: | 2,332.36- | 0.15- |
| | | | | Net Income: | 14,292.00 | 0.94 |
| 08/2020 | PRG | $/GAL:0.21 | 5,471.92 /0.07 | Plant Products - Gals - Sales: | 1,170.62 | 0.01 |
| | Wrk NRI | 0.00001250 | | Production Tax - Plant - Gals: | 10.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,910.47- | 0.02- |
| | | | | Net Income: | 750.78- | 0.01- |
| 08/2020 | PRG | $/GAL:0.74 | 218.73 /0.00 | Plant Products - Gals - Sales: | 162.65 | 0.00 |
| | Wrk NRI | 0.00001250 | | Production Tax - Plant - Gals: | 16.26- | 0.00 |
| | | | | Net Income: | 146.39 | 0.00 |
| 08/2020 | PRG | $/GAL:0.74 | 218.73 /0.01 | Plant Products - Gals - Sales: | 162.65 | 0.01 |
| | Wrk NRI | 0.00006561 | | Production Tax - Plant - Gals: | 16.26- | 0.00 |
| | | | | Net Income: | 146.39 | 0.01 |
| 08/2020 | PRG | $/GAL:0.21 | 5,471.92 /0.36 | Plant Products - Gals - Sales: | 1,170.62 | 0.08 |
| | Wrk NRI | 0.00006561 | | Production Tax - Plant - Gals: | 10.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,910.47- | 0.13- |
| | | | | Net Income: | 750.78- | 0.05- |

**Total Revenue for LEASE** — **1.14**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1020NNJ157 | Conoco Phillips | 1 | 12,614.53 | 12,614.53 | 0.12 |
| | | **Total Lease Operating Expense** | | | **12,614.53** | **0.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HE1201** | multiple | 0.00000976 | 1.14 | 0.12 | 1.02 |

MSTrust_002924

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   175

### LEASE: (HE1401)  HE 14-20 TFH    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.55 | 84.34 /0.00 | Gas Sales: | 130.48 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 4.38- | 0.00 |
| | | | | Other Deducts - Gas: | 29.36- | 0.00 |
| | | | | Net Income: | 96.74 | 0.00 |
| 09/2020 | OIL | $/BBL:37.68 | 110.38 /0.00 | Oil Sales: | 4,159.60 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 360.00- | 0.00 |
| | | | | Other Deducts - Oil: | 559.59- | 0.01- |
| | | | | Net Income: | 3,240.01 | 0.04 |
| 08/2020 | PRG | $/GAL:0.25 | 815.39 /0.01 | Plant Products - Gals - Sales: | 205.85 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 1.71- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 273.96- | 0.00 |
| | | | | Net Income: | 69.82- | 0.00 |

**Total Revenue for LEASE**      0.04

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| HE1401 | 0.00001250 | 0.04 | | 0.04 |

### LEASE: (HE2801)  HE 2-8-20MBH    County: MC KENZIE, ND

API: 3305307102
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:37.87 | 29.61 /0.00 | Oil Sales: | 1,121.44 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 98.44- | 0.00 |
| | | | | Other Deducts - Oil: | 137.12- | 0.00 |
| | | | | Net Income: | 885.88 | 0.01 |
| 09/2020 | OIL | $/BBL:37.87 | 29.61 /0.00 | Oil Sales: | 1,121.44 | 0.07 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 98.44- | 0.00 |
| | | | | Other Deducts - Oil: | 137.12- | 0.01- |
| | | | | Net Income: | 885.88 | 0.06 |

**Total Revenue for LEASE**      0.07

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1020NNJ157 | Conoco Phillips | 1 | 43,084.99 | 43,084.99 | 0.42 |
| | | **Total Lease Operating Expense** | | | **43,084.99** | **0.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HE2801 | 0.00001249 | Royalty | 0.01 | 0.00 | 0.00 | 0.01 |
| | 0.00006558 | 0.00000976 | 0.00 | 0.06 | 0.42 | 0.36- |
| | Total Cash Flow | | 0.01 | 0.06 | 0.42 | 0.35- |

MSTrust_002925

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   176

### LEASE: (HE3801)  HE 3-8-20UTFH    County: MC KENZIE, ND

API: 3305307101

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1020NNJ157 | Conoco Phillips | 1 | 40,534.99 | 40,534.99 | 0.40 |
| | **Total Lease Operating Expense** | | | **40,534.99** | **0.40** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HE3801 | 0.00000976 | 0.40 | 0.40 |

### LEASE: (HE4801)  HE 4-8-20MBH    County: MC KENZIE, ND

API: 3305307100

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1020NNJ157 | Conoco Phillips | 1 | 38,556.93 | 38,556.93 | 0.38 |
| | **Total Lease Operating Expense** | | | **38,556.93** | **0.38** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HE4801 | 0.00000976 | 0.38 | 0.38 |

### LEASE: (HE5801)  HE 5-8-OUTFH    County: MC KENZIE, ND

API: 3305307099

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1020NNJ157 | Conoco Phillips | 1 | 42,827.64 | 42,827.64 | 0.42 |
| | **Total Lease Operating Expense** | | | **42,827.64** | **0.42** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HE5801 | 0.00000976 | 0.42 | 0.42 |

### LEASE: (HE6801)  HE 6-8-20 UTFH    County: MC KENZIE, ND

API: 3305307105

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.55 | 1,466.30 /0.02 | Gas Sales: | 2,268.45 | 0.03 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 76.13 | 0.00 |
| | | | | Other Deducts - Gas: | 510.40- | 0.01- |
| | | | | Net Income: | 1,681.92 | 0.02 |
| 08/2020 | GAS | $/MCF:1.55 | 1,466.30 /0.10 | Gas Sales: | 2,268.45 | 0.15 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 76.13 | 0.01- |
| | | | | Other Deducts - Gas: | 510.40- | 0.03- |
| | | | | Net Income: | 1,681.92 | 0.11 |
| 09/2020 | OIL | $/BBL:37.87 | 1,989.98 /0.02 | Oil Sales: | 75,369.69 | 0.94 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 6,615.44- | 0.08- |
| | | | | Other Deducts - Oil: | 9,215.34- | 0.12- |
| | | | | Net Income: | 59,538.91 | 0.74 |

MSTrust_002926

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   177

**LEASE: (HE6801)  HE 6-8-20 UTFH   (Continued)**
**API: 3305307105**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:37.87 | 1,989.98 /0.13 | Oil Sales: | 75,369.69 | 4.94 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 6,615.44- | 0.43- |
| | | | | Other Deducts - Oil: | 9,215.34- | 0.61- |
| | | | | Net Income: | 59,538.91 | 3.90 |
| 08/2020 | PRG | $/GAL:0.74 | 505.59 /0.01 | Plant Products - Gals - Sales: | 375.95 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 37.60- | 0.00 |
| | | | | Net Income: | 338.35 | 0.00 |
| 08/2020 | PRG | $/GAL:0.22 | 11,649.54 /0.15 | Plant Products - Gals - Sales: | 2,595.18 | 0.03 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 42.43- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,042.29- | 0.05- |
| | | | | Net Income: | 1,489.54- | 0.02- |
| 08/2020 | PRG | $/GAL:0.22 | 11,649.54 /0.76 | Plant Products - Gals - Sales: | 2,595.18 | 0.17 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 42.43- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,042.29- | 0.27- |
| | | | | Net Income: | 1,489.54- | 0.10- |
| 08/2020 | PRG | $/GAL:0.74 | 505.59 /0.03 | Plant Products - Gals - Sales: | 375.95 | 0.02 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 37.60- | 0.00 |
| | | | | Net Income: | 338.35 | 0.02 |

|  | **Total Revenue for LEASE** | | | | | **4.67** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1020NNJ157 | Conoco Phillips | 1 | 63,919.37 | 63,919.37 | 0.62 |
| | | **Total Lease Operating Expense** | | | 63,919.37 | 0.62 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE6801** | 0.00001249 | Royalty | 0.74 | 0.00 | 0.00 | 0.74 |
| | 0.00006558 | 0.00000976 | 0.00 | 3.93 | 0.62 | 3.31 |
| | Total Cash Flow | | 0.74 | 3.93 | 0.62 | 4.05 |

**LEASE: (HE7801)  HE 7-8-20 MBH   County: MC KENZIE, ND**
**API: 3305307104**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.55 | 2,092.21 /0.03 | Gas Sales: | 3,236.77 | 0.04 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 108.62- | 0.00 |
| | | | | Other Deducts - Gas: | 728.27- | 0.01- |
| | | | | Net Income: | 2,399.88 | 0.03 |
| 08/2020 | GAS | $/MCF:1.55 | 2,092.21 /0.14 | Gas Sales: | 3,236.77 | 0.21 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 108.62- | 0.00 |
| | | | | Other Deducts - Gas: | 728.27- | 0.05- |
| | | | | Net Income: | 2,399.88 | 0.16 |
| 09/2020 | OIL | $/BBL:37.87 | 2,564.21 /0.03 | Oil Sales: | 97,118.67 | 1.21 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 8,524.42- | 0.10- |
| | | | | Other Deducts - Oil: | 11,874.57- | 0.15- |
| | | | | Net Income: | 76,719.68 | 0.96 |

MSTrust_002927

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD  Page  178

**LEASE: (HE7801)  HE 7-8-20 MBH    (Continued)**
**API: 3305307104**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:37.87 | 2,564.21 /0.17 | Oil Sales: | 97,118.67 | 6.37 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 8,524.42- | 0.56- |
| | | | | Other Deducts - Oil: | 11,874.57- | 0.78- |
| | | | | Net Income: | 76,719.68 | 5.03 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.74 | 721.41 /0.01 | Plant Products - Gals - Sales: | 536.44 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 53.64- | 0.00 |
| | | | | Net Income: | 482.80 | 0.01 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.22 | 16,622.30 /0.21 | Plant Products - Gals - Sales: | 3,702.96 | 0.05 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 60.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,767.80- | 0.08- |
| | | | | Net Income: | 2,125.38- | 0.03- |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.74 | 721.41 /0.05 | Plant Products - Gals - Sales: | 536.44 | 0.03 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 53.64- | 0.00 |
| | | | | Net Income: | 482.80 | 0.03 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.22 | 16,622.30 /1.09 | Plant Products - Gals - Sales: | 3,702.96 | 0.24 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 60.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,767.80- | 0.38- |
| | | | | Net Income: | 2,125.38- | 0.14- |

**Total Revenue for LEASE**  6.05

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1020NNJ157 | Conoco Phillips | 1 | 68,490.29 | 68,490.29 | 0.67 |
| | | **Total Lease Operating Expense** | | | **68,490.29** | **0.67** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HE7801 | 0.00001249 | Royalty | 0.97 | 0.00 | 0.00 | 0.97 |
| | 0.00006558 | 0.00000976 | 0.00 | 5.08 | 0.67 | 4.41 |
| | Total Cash Flow | | 0.97 | 5.08 | 0.67 | 5.38 |

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW    County: MC KENZIE, ND**
**API: 3305307103**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.55 | 1,609.48 /0.02 | Gas Sales: | 2,489.95 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 83.56- | 0.00 |
| | | | | Other Deducts - Gas: | 560.24- | 0.01- |
| | | | | Net Income: | 1,846.15 | 0.02 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.55 | 1,609.48 /0.11 | Gas Sales: | 2,489.95 | 0.16 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Gas: | 83.56- | 0.00 |
| | | | | Other Deducts - Gas: | 560.24- | 0.04- |
| | | | | Net Income: | 1,846.15 | 0.12 |
| | | | | | | |
| 09/2020 | OIL | $/BBL:37.87 | 1,082.62 /0.01 | Oil Sales: | 41,003.67 | 0.51 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3,599.02- | 0.04- |
| | | | | Other Deducts - Oil: | 5,013.46- | 0.07- |
| | | | | Net Income: | 32,391.19 | 0.40 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   179

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW   (Continued)**
**API: 3305307103**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:37.87 | 1,082.62 /0.07 | Oil Sales: | 41,003.67 | 2.69 |
|  | Wrk NRI: | 0.00006560 |  | Production Tax - Oil: | 3,599.02- | 0.24- |
|  |  |  |  | Other Deducts - Oil: | 5,013.46- | 0.32- |
|  |  |  |  | Net Income: | 32,391.19 | 2.13 |
| 08/2020 | PRG | $/GAL:0.74 | 554.96 /0.01 | Plant Products - Gals - Sales: | 412.67 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gals: | 41.26- | 0.00 |
|  |  |  |  | Net Income: | 371.41 | 0.00 |
| 08/2020 | PRG | $/GAL:0.22 | 12,787.06 /0.16 | Plant Products - Gals - Sales: | 2,848.58 | 0.04 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 1.82- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,437.02- | 0.06- |
|  |  |  |  | Net Income: | 1,590.26- | 0.02- |
| 08/2020 | PRG | $/GAL:0.22 | 12,787.06 /0.84 | Plant Products - Gals - Sales: | 2,848.58 | 0.19 |
|  | Wrk NRI: | 0.00006560 |  | Production Tax - Plant - Gals: | 1.82- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,437.02- | 0.30- |
|  |  |  |  | Net Income: | 1,590.26- | 0.11- |
| 08/2020 | PRG | $/GAL:0.74 | 554.96 /0.04 | Plant Products - Gals - Sales: | 412.67 | 0.03 |
|  | Wrk NRI: | 0.00006560 |  | Production Tax - Plant - Gals: | 41.26- | 0.01- |
|  |  |  |  | Net Income: | 371.41 | 0.02 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | **Total Revenue for LEASE** |  |  |  |  | **2.56** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1020NNJ157 | Conoco Phillips | 1 | 49,821.44 | 49,821.44 | 0.24 |
|  | **Total Lease Operating Expense** |  |  | **49,821.44** | **0.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **HEFE01** | **0.00001250** | **Royalty** | **0.40** | **0.00** | **0.00** | **0.40** |
|  | 0.00006560 | 0.00000488 | 0.00 | 2.16 | 0.24 | 1.92 |
|  | Total Cash Flow |  | 0.40 | 2.16 | 0.24 | 2.32 |

**LEASE: (HEIS01)  Heiser 11-2-1H   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:32.45 | 464.79 /0.09 | Oil Sales: | 15,084.55 | 2.95 |
|  | Wrk NRI: | 0.00019570 |  | Production Tax - Oil: | 754.23- | 0.14- |
|  |  |  |  | Net Income: | 14,330.32 | 2.81 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| **HEIS01** | **0.00019570** | **2.81** | **2.81** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   180

### LEASE: (HEMI01) Hemi 3-34-27TH   County: MC KENZIE, ND

**API: 3305304688**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:32.12 | 36.67 /0.00 | Condensate Sales: | 1,177.92 | 0.03 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Condensate: | 117.80- | 0.01- |
|  |  |  |  | Net Income: | 1,060.12 | 0.02 |
| 09/2020 | GAS | $/MCF:1.70 | 7,917.43 /0.19 | Gas Sales: | 13,456.00 | 0.33 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Gas: | 515.92- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 19,308.88- | 0.47- |
|  |  |  |  | Net Income: | 6,368.80- | 0.15- |
| 07/2020 | OIL | $/BBL:36.68 | 11.69 /0.00 | Oil Sales: | 428.74 | 0.01 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Oil: | 41.52- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 13.63- | 0.01- |
|  |  |  |  | Net Income: | 373.59 | 0.00 |
| 08/2020 | OIL | $/BBL:36.77 | 4.32 /0.00 | Oil Sales: | 158.86 | 0.00 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Oil: | 15.38- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 4.99- | 0.00 |
|  |  |  |  | Net Income: | 138.49 | 0.00 |
| 09/2020 | OIL | $/BBL:35.64 | 3,936.15 /0.10 | Oil Sales: | 140,266.32 | 3.42 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Oil: | 13,576.72- | 0.33- |
|  |  |  |  | Other Deducts - Oil: | 4,499.17- | 0.12- |
|  |  |  |  | Net Income: | 122,190.43 | 2.97 |
| 09/2020 | PRG | $/GAL:0.19 | 52,931.93 /1.29 | Plant Products - Gals - Sales: | 9,797.66 | 0.24 |
|  | Wrk NRI: | 0.00002436 |  | Other Deducts - Plant - Gals: | 5,451.09- | 0.13- |
|  |  |  |  | Net Income: | 4,346.57 | 0.11 |
| 09/2020 | PRG | $/GAL:0.71 | 2,065.77 /0.05 | Plant Products - Gals - Sales: | 1,461.34 | 0.04 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Plant - Gals: | 124.22- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 266.74- | 0.00 |
|  |  |  |  | Net Income: | 1,070.38 | 0.03 |

**Total Revenue for LEASE**    **2.98**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 20201001302 | QEP Energy Company | 1 | 18,099.68 | 18,099.68 | 0.44 |
|  |  | **Total Lease Operating Expense** |  |  | **18,099.68** | **0.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HEMI01** | **0.00002436** | **0.00002441** | **2.98** | **0.44** | **2.54** |

### LEASE: (HEMI02) Hemi 3-34-27 BH   County: MC KENZIE, ND

**API: 33-053-04669**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:32.12 | 31.84 /0.00 | Condensate Sales: | 1,022.79 | 0.02 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Condensate: | 102.28- | 0.00 |
|  |  |  |  | Net Income: | 920.51 | 0.02 |

MSTrust_002930

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   181

**LEASE: (HEMI02) Hemi 3-34-27 BH   (Continued)**
**API: 33-053-04669**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.70 | 5,275.32 /0.13 | Gas Sales: | 8,965.62 | 0.22 |
| | Wrk NRI | 0.00002436 | | Production Tax - Gas: | 343.76- | 0.01- |
| | | | | Other Deducts - Gas: | 12,865.34- | 0.32- |
| | | | | Net Income: | 4,243.48- | 0.11- |
| 07/2020 | OIL | $/BBL:36.68 | 10.86 /0.00 | Oil Sales: | 398.37 | 0.01 |
| | Wrk NRI | 0.00002436 | | Production Tax - Oil: | 38.58- | 0.00 |
| | | | | Other Deducts - Oil: | 12.66- | 0.00 |
| | | | | Net Income: | 347.13 | 0.01 |
| 08/2020 | OIL | $/BBL:36.78 | 3.58 /0.00 | Oil Sales: | 131.67 | 0.00 |
| | Wrk NRI | 0.00002436 | | Production Tax - Oil: | 12.76- | 0.00 |
| | | | | Other Deducts - Oil: | 4.13- | 0.00 |
| | | | | Net Income: | 114.78 | 0.00 |
| 09/2020 | OIL | $/BBL:35.64 | 3,478.58 /0.08 | Oil Sales: | 123,960.50 | 3.02 |
| | Wrk NRI | 0.00002436 | | Production Tax - Oil: | 11,998.42- | 0.29- |
| | | | | Other Deducts - Oil: | 3,976.15- | 0.10- |
| | | | | Net Income: | 107,985.93 | 2.63 |
| 09/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 80.20- | 0.00 |
| | Wrk NRI | 0.00002436 | | Other Deducts - Plant - Gals: | 3.64 | 0.00 |
| | | | | Net Income: | 76.56- | 0.00 |
| 09/2020 | PRG | $/GAL:0.19 | 35,268.09 /0.86 | Plant Products - Gals - Sales: | 6,528.08 | 0.16 |
| | Wrk NRI | 0.00002436 | | Other Deducts - Plant - Gals: | 3,631.99- | 0.09- |
| | | | | Net Income: | 2,896.09 | 0.07 |
| 09/2020 | PRG | $/GAL:0.71 | 1,376.40 /0.03 | Plant Products - Gals - Sales: | 973.69 | 0.02 |
| | Wrk NRI | 0.00002436 | | Production Tax - Plant - Gals: | 82.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 177.72- | 0.00 |
| | | | | Net Income: | 713.21 | 0.02 |

**Total Revenue for LEASE**　　　　　　　　　　　　　　　　　**2.64**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201001302 | QEP Energy Company | 1 | 14,398.09 | 14,398.09 | 0.35 |
| | | **Total Lease Operating Expense** | | | **14,398.09** | **0.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **HEMI02** | 0.00002436 | 0.00002441 | | **2.64** | **0.35** | | **2.29** |

**LEASE: (HEMI03) Hemi 2-34-27 BH   County: MC KENZIE, ND**
**API: 3305304670**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201001302 | QEP Energy Company | 1 | 21,681.23 | 21,681.23 | 0.53 |
| | | **Total Lease Operating Expense** | | | **21,681.23** | **0.53** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   182

**LEASE: (HEMI03) Hemi 2-34-27 BH   (Continued)**
**API: 3305304670**
**Expenses:   (Continued)**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 20201001302 | QEP Energy Company | 1 | 13,048.50 | 13,048.50 | 0.32 |
| | | **Total TCC - Proven** | | | **13,048.50** | **0.32** |
| | | **Total Expenses for LEASE** | | | **34,729.73** | **0.85** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HEMI03** | **0.00002441** | **0.85** | **0.85** |

**LEASE: (HEMI04) Hemi 2-34-27 TH   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:32.13 | 27.89 /0.00 | Condensate Sales: | 896.11 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 89.62- | 0.00 |
| | | | | Net Income: | 806.49 | 0.02 |
| 09/2020 | GAS | $/MCF:1.70 | 3,314.06 /0.08 | Gas Sales: | 5,632.38 | 0.14 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 215.96- | 0.01- |
| | | | | Other Deducts - Gas: | 8,082.26- | 0.19- |
| | | | | Net Income: | 2,665.84- | 0.06- |
| 07/2020 | OIL | $/BBL:36.68 | 9.91 /0.00 | Oil Sales: | 363.53 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 35.20- | 0.00 |
| | | | | Other Deducts - Oil: | 11.55- | 0.01- |
| | | | | Net Income: | 316.78 | 0.00 |
| 08/2020 | OIL | $/BBL:36.71 | 3.08 /0.00 | Oil Sales: | 113.08 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 10.96- | 0.00 |
| | | | | Other Deducts - Oil: | 3.55- | 0.00 |
| | | | | Net Income: | 98.57 | 0.00 |
| 09/2020 | OIL | $/BBL:35.64 | 2,647.50 /0.06 | Oil Sales: | 94,344.55 | 2.30 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 9,131.84- | 0.22- |
| | | | | Other Deducts - Oil: | 3,026.20- | 0.08- |
| | | | | Net Income: | 82,186.51 | 2.00 |
| 09/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 136.37- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 6.28 | 0.00 |
| | | | | Net Income: | 130.09- | 0.00 |
| 09/2020 | PRG | $/GAL:0.19 | 22,156.14 /0.54 | Plant Products - Gals - Sales: | 4,101.10 | 0.10 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 2,281.74- | 0.05- |
| | | | | Net Income: | 1,819.36 | 0.05 |
| 09/2020 | PRG | $/GAL:0.71 | 864.68 /0.02 | Plant Products - Gals - Sales: | 611.69 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 52.00- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 111.64- | 0.01- |
| | | | | Net Income: | 448.05 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **2.02** |

MSTrust_002932

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   183

## LEASE: (HEMI04) Hemi 2-34-27 TH   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201001302 | QEP Energy Company | 1 | 15,225.96 | 15,225.96 | 0.37 |
| | **Total Lease Operating Expense** | | | **15,225.96** | **0.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **HEMI04** | 0.00002436 | 0.00002441 | | 2.02 | 0.37 | | 1.65 |

## LEASE: (HEMI05) Hemi 1-27-34 BH   County: MC KENZIE, ND

**API: 3305304741**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:32.12 | 160.56 /0.00 | Condensate Sales: | 5,157.97 | 0.12 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 515.80- | 0.01- |
| | | | | Net Income: | 4,642.17 | 0.11 |
| 09/2020 | GAS | $/MCF:1.70 | 21,786.90 /0.53 | Gas Sales: | 37,027.72 | 0.90 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,419.70- | 0.03- |
| | | | | Other Deducts - Gas: | 53,133.42- | 1.30- |
| | | | | Net Income: | 17,525.40- | 0.43- |
| 07/2020 | OIL | $/BBL:36.68 | 56.12 /0.00 | Oil Sales: | 2,058.37 | 0.05 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 199.28- | 0.01- |
| | | | | Other Deducts - Oil: | 65.40- | 0.00 |
| | | | | Net Income: | 1,793.69 | 0.04 |
| 08/2020 | OIL | $/BBL:36.74 | 17.92 /0.00 | Oil Sales: | 658.32 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 63.78- | 0.01- |
| | | | | Other Deducts - Oil: | 20.65- | 0.00 |
| | | | | Net Income: | 573.89 | 0.01 |
| 09/2020 | OIL | $/BBL:35.64 | 15,401.26 /0.38 | Oil Sales: | 548,829.71 | 13.37 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 53,122.54- | 1.30- |
| | | | | Other Deducts - Oil: | 17,604.24- | 0.43- |
| | | | | Net Income: | 478,102.93 | 11.64 |
| 09/2020 | PRG | $/GAL:0.19 | 145,656.11 /3.55 | Plant Products - Gals - Sales: | 26,960.84 | 0.66 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 15,000.15- | 0.36- |
| | | | | Net Income: | 11,960.69 | 0.30 |
| 09/2020 | PRG | $/GAL:0.71 | 5,684.50 /0.14 | Plant Products - Gals - Sales: | 4,021.27 | 0.10 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 341.80- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 733.96- | 0.02- |
| | | | | Net Income: | 2,945.51 | 0.07 |
| | | | **Total Revenue for LEASE** | | | **11.74** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201001302 | QEP Energy Company | 1 | 30,632.17 | 30,632.17 | 0.75 |
| | **Total Lease Operating Expense** | | | **30,632.17** | **0.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **HEMI05** | 0.00002436 | 0.00002441 | | 11.74 | 0.75 | | 10.99 |

MSTrust_002933

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   184

### LEASE: (HEMI06) Hemi 2-27-34 BH   County: MC KENZIE, ND

API: 3305304742
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | CND | $/BBL:32.12 | 124.59 /0.00 | Condensate Sales: | 4,002.44 | 0.10 |
| | Wrk NRI | 0.00002436 | | Production Tax - Condensate: | 400.24- | 0.01- |
| | | | | Net Income: | 3,602.20 | 0.09 |
| 09/2020 | GAS | $/MCF:1.70 | 13,847.10 /0.34 | Gas Sales: | 23,533.71 | 0.57 |
| | Wrk NRI | 0.00002436 | | Production Tax - Gas: | 902.32- | 0.02- |
| | | | | Other Deducts - Gas: | 33,770.03- | 0.82- |
| | | | | Net Income: | 11,138.64- | 0.27- |
| 07/2020 | OIL | $/BBL:36.68 | 48.33 /0.00 | Oil Sales: | 1,772.53 | 0.04 |
| | Wrk NRI | 0.00002436 | | Production Tax - Oil: | 171.62- | 0.00 |
| | | | | Other Deducts - Oil: | 56.31- | 0.00 |
| | | | | Net Income: | 1,544.60 | 0.04 |
| 08/2020 | OIL | $/BBL:36.74 | 13 /0.00 | Oil Sales: | 477.60 | 0.01 |
| | Wrk NRI | 0.00002436 | | Production Tax - Oil: | 46.26- | 0.00 |
| | | | | Other Deducts - Oil: | 14.98- | 0.00 |
| | | | | Net Income: | 416.36 | 0.01 |
| 09/2020 | OIL | $/BBL:35.64 | 9,113.81 /0.22 | Oil Sales: | 324,774.14 | 7.91 |
| | Wrk NRI | 0.00002436 | | Production Tax - Oil: | 31,435.68- | 0.76- |
| | | | | Other Deducts - Oil: | 10,417.45- | 0.26- |
| | | | | Net Income: | 282,921.01 | 6.89 |
| 09/2020 | PRG | $/GAL:0.19 | 92,574.68 /2.26 | Plant Products - Gals - Sales: | 17,135.51 | 0.42 |
| | Wrk NRI | 0.00002436 | | Other Deducts - Plant - Gals: | 9,533.65- | 0.23- |
| | | | | Net Income: | 7,601.86 | 0.19 |
| 09/2020 | PRG | $/GAL:0.71 | 3,612.90 /0.09 | Plant Products - Gals - Sales: | 2,555.80 | 0.06 |
| | Wrk NRI | 0.00002436 | | Production Tax - Plant - Gals: | 217.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 466.49- | 0.02- |
| | | | | Net Income: | 1,872.05 | 0.04 |

**Total Revenue for LEASE**                                                6.99

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| HEMI06 | 0.00002436 | 6.99 | 6.99 |

### LEASE: (HEMP01) Hemphill 11 #1 Alt   Parish: CLAIBORNE, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2020 | GAS | $/MCF:1.71 | 406.87 /2.29 | Gas Sales: | 695.75 | 3.92 |
| | Wrk NRI | 0.00562831 | | Production Tax - Gas: | 7.25- | 0.05- |
| | | | | Net Income: | 688.50 | 3.87 |
| 08/2020 | PRG | $/GAL:0.48 | 1,830.73 /10.30 | Plant Products - Gals - Sales: | 882.51 | 4.97 |
| | Wrk NRI | 0.00562831 | | Other Deducts - Plant - Gals: | 240.80- | 1.36- |
| | | | | Net Income: | 641.71 | 3.61 |

**Total Revenue for LEASE**                                                7.48

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   185

## LEASE: (HEMP01)  Hemphill 11 #1 Alt   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 136321 | Rabalais Oil & Gas, Inc. | 3 | 1,845.40 | | |
| 136321 | Rabalais Oil & Gas, Inc. | 3 | 2,033.70 | 3,879.10 | 31.06 |
| | **Total Lease Operating Expense** | | | **3,879.10** | **31.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HEMP01 | 0.00562831 | 0.00800774 | | 7.48 | 31.06 | | 23.58- |


### LEASE: (HEND03)  Henderson 16-34/27H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:32.12 | 31.91 /0.00 | Condensate Sales: | 1,025.07 | 0.02 |
| | | Wrk NRI: 0.00002441 | | Production Tax - Condensate: | 102.50- | 0.00 |
| | | | | Net Income: | 922.57 | 0.02 |
| 09/2020 | GAS | $/MCF:1.70 | 5,863.23 /0.14 | Gas Sales: | 9,964.79 | 0.24 |
| | | Wrk NRI: 0.00002441 | | Production Tax - Gas: | 382.07- | 0.00 |
| | | | | Other Deducts - Gas: | 14,299.13- | 0.36- |
| | | | | Net Income: | 4,716.41- | 0.12- |
| 07/2020 | OIL | $/BBL:36.67 | 4.75 /0.00 | Oil Sales: | 174.17 | 0.00 |
| | | Wrk NRI: 0.00002441 | | Production Tax - Oil: | 16.86- | 0.00 |
| | | | | Other Deducts - Oil: | 5.53- | 0.00 |
| | | | | Net Income: | 151.78 | 0.00 |
| 08/2020 | OIL | $/BBL:36.71 | 4.86 /0.00 | Oil Sales: | 178.40 | 0.00 |
| | | Wrk NRI: 0.00002441 | | Production Tax - Oil: | 17.28- | 0.00 |
| | | | | Other Deducts - Oil: | 5.60- | 0.00 |
| | | | | Net Income: | 155.52 | 0.00 |
| 09/2020 | OIL | $/BBL:35.64 | 5,743.93 /0.14 | Oil Sales: | 204,687.24 | 5.00 |
| | | Wrk NRI: 0.00002441 | | Production Tax - Oil: | 19,812.16- | 0.49- |
| | | | | Other Deducts - Oil: | 6,565.54- | 0.16- |
| | | | | Net Income: | 178,309.54 | 4.35 |
| 09/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 125.84- | 0.00 |
| | | Wrk NRI: 0.00002441 | | Other Deducts - Plant - Gals: | 5.78 | 0.00 |
| | | | | Net Income: | 120.06- | 0.00 |
| 09/2020 | PRG | $/GAL:0.19 | 39,198.56 /0.96 | Plant Products - Gals - Sales: | 7,255.63 | 0.18 |
| | | Wrk NRI: 0.00002441 | | Other Deducts - Plant - Gals: | 4,036.80- | 0.10- |
| | | | | Net Income: | 3,218.83 | 0.08 |
| 09/2020 | PRG | $/GAL:0.71 | 1,529.80 /0.04 | Plant Products - Gals - Sales: | 1,082.19 | 0.03 |
| | | Wrk NRI: 0.00002441 | | Production Tax - Plant - Gals: | 91.98- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 197.53- | 0.00 |
| | | | | Net Income: | 792.68 | 0.02 |

|  | **Total Revenue for LEASE** | | | | | **4.35** |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   186

## LEASE: (HEND03) Henderson 16-34/27H   (Continued)
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201001302 | QEP Energy Company | 2 | 13,469.02 | 13,469.02 | 0.33 |
| | **Total Lease Operating Expense** | | | **13,469.02** | **0.33** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|---|------------|----------|---|----------|
| HEND03 | 0.00002441 | 0.00002441 | | 4.35 | 0.33 | | 4.02 |

## LEASE: (HEND04) Henderson 1-28/33H   County: MC KENZIE, ND

**API: 33-053-03591**
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:1.70 | 5,542.39 /0.24 | Gas Sales: | 9,419.52 | 0.40 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 364.41- | 0.01- |
| | | | | Other Deducts - Gas: | 13,534.40- | 0.58- |
| | | | | Net Income: | 4,479.29- | 0.19- |
| 09/2020 | OIL | $/BBL:35.64 | 2,363.39 /0.10 | Oil Sales: | 84,220.43 | 3.60 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 8,151.90- | 0.35- |
| | | | | Other Deducts - Oil: | 2,701.45- | 0.12- |
| | | | | Net Income: | 73,367.08 | 3.13 |
| 09/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 98.86- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 4.59 | 0.00 |
| | | | | Net Income: | 94.27- | 0.00 |
| 09/2020 | PRG | $/GAL:0.19 | 39,250.99 /1.68 | Plant Products - Gals - Sales: | 7,447.78 | 0.32 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 4,022.29- | 0.17- |
| | | | | Net Income: | 3,425.49 | 0.15 |
| 09/2020 | PRG | $/GAL:0.71 | 1,596.41 /0.07 | Plant Products - Gals - Sales: | 1,129.32 | 0.05 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gals: | 96.00- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 204.91- | 0.01- |
| | | | | Net Income: | 828.41 | 0.03 |
| | | | | **Total Revenue for LEASE** | | **3.12** |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201001302 | QEP Energy Company | 1 | 8,942.46 | 8,942.46 | 0.38 |
| | **Total Lease Operating Expense** | | | **8,942.46** | **0.38** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20201001302 | QEP Energy Company | 1 | 9,714.54 | 9,714.54 | 0.42 |
| | **Total ICC - Proven** | | | **9,714.54** | **0.42** |
| | **Total Expenses for LEASE** | | | **18,657.00** | **0.80** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|---|------------|----------|---|----------|
| HEND04 | 0.00004272 | 0.00004273 | | 3.12 | 0.80 | | 2.32 |

MSTrust_002936

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   187

### LEASE: (HENE01) EL Henry 15-10 HC #1   Parish: LINCOLN, LA

**API: 1706112134**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.92 | 22,462.35 /0.55 | Gas Sales: | 43,081.49 | 1.06 |
| | Roy NRI: | 0.00002456 | | Net Income: | 43,081.49 | 1.06 |
| 08/2020 | GAS | $/MCF:1.85 | 33.90 /0.00 | Gas Sales: | 62.86 | 0.00 |
| | Roy NRI: | 0.00002456 | | Production Tax - Gas: | 2,193.78- | 0.05- |
| | | | | Net Income: | 2,130.92- | 0.05- |
| 08/2020 | OIL | $/BBL:37.59 | 3.87 /0.00 | Oil Sales: | 145.47 | 0.00 |
| | Roy NRI: | 0.00002456 | | Production Tax - Oil: | 18.18- | 0.00 |
| | | | | Net Income: | 127.29 | 0.00 |
| 08/2020 | OIL | $/BBL:36.18 | 398.18 /0.01 | Oil Sales: | 14,404.66 | 0.35 |
| | Roy NRI: | 0.00002456 | | Production Tax - Oil: | 1,800.58- | 0.04- |
| | | | | Net Income: | 12,604.08 | 0.31 |
| 08/2020 | PRD | $/BBL:15.92 | 1,371.11 /0.03 | Plant Products Sales: | 21,833.27 | 0.54 |
| | Roy NRI: | 0.00002456 | | Net Income: | 21,833.27 | 0.54 |
| 08/2020 | PRD | $/BBL:18.18 | 2.09 /0.00 | Plant Products Sales: | 37.99 | 0.00 |
| | Roy NRI: | 0.00002456 | | Net Income: | 37.99 | 0.00 |

**Total Revenue for LEASE**      1.86

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HENE01 | 0.00002456 | 1.86 | 1.86 |

### LEASE: (HENE02) EL Henry 15-10 HC 2;LCV RA SUQ   Parish: LINCOLN, LA

**API: 1706121362**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2018 | GAS | | /0.00 | Production Tax - Gas: | 6,453.76 | 0.29 |
| | Roy NRI: | 0.00004427 | | Net Income: | 6,453.76 | 0.29 |
| 08/2020 | GAS | $/MCF:1.79 | 19,868.12 /0.88 | Gas Sales: | 35,502.71 | 1.57 |
| | Roy NRI: | 0.00004427 | | Net Income: | 35,502.71 | 1.57 |
| 08/2020 | GAS | $/MCF:1.73 | 41.97 /0.00 | Gas Sales: | 72.44 | 0.00 |
| | Roy NRI: | 0.00004427 | | Production Tax - Gas: | 1,955.52- | 0.08- |
| | | | | Net Income: | 1,883.08- | 0.08- |
| 04/2017 | OIL | | /0.00 | Production Tax - Oil: | 34,197.18 | 1.52 |
| | Roy NRI: | 0.00004427 | | Net Income: | 34,197.18 | 1.52 |
| 08/2020 | OIL | $/BBL:37.58 | 3.19 /0.00 | Oil Sales: | 119.88 | 0.00 |
| | Roy NRI: | 0.00004427 | | Production Tax - Oil: | 14.99- | 0.00 |
| | | | | Net Income: | 104.89 | 0.00 |
| 08/2020 | OIL | $/BBL:36.16 | 497.04 /0.02 | Oil Sales: | 17,974.93 | 0.80 |
| | Roy NRI: | 0.00004427 | | Production Tax - Oil: | 2,246.87- | 0.10- |
| | | | | Net Income: | 15,728.06 | 0.70 |
| 08/2020 | PRD | $/BBL:15.47 | 565.07 /0.03 | Plant Products Sales: | 8,739.88 | 0.39 |
| | Roy NRI: | 0.00004427 | | Net Income: | 8,739.88 | 0.39 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   188

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ    (Continued)**
**API: 1706121362**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | PRD | $/BBL:17.82 | 1.19 /0.00 | Plant Products Sales: | 21.20 | 0.00 |
| | Roy NRI: | 0.00004427 | | Net Income: | 21.20 | 0.00 |

**Total Revenue for LEASE** | | | | | | **4.39**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| HENE02 | 0.00004427 | 4.39 | | | | 4.39 |

**LEASE: (HERB01)  Herb 14-35H   County: DUNN, ND**

**API: 33025023200000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2018 | CND | $/BBL:53.42 | 14.89 /0.00 | Condensate Sales: | 795.44 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 67.62- | 0.00 |
| | | | | Net Income: | 727.82 | 0.02 |
| 03/2018 | CND | $/BBL:53.13 | 14.17 /0.00 | Condensate Sales: | 752.89 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 64.00- | 0.00 |
| | | | | Net Income: | 688.89 | 0.02 |
| 04/2018 | CND | $/BBL:56.70 | 5.79 /0.00 | Condensate Sales: | 328.30 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 27.90- | 0.00 |
| | | | | Net Income: | 300.40 | 0.01 |
| 05/2018 | CND | $/BBL:60.15 | 9.90 /0.00 | Condensate Sales: | 595.46 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 50.62- | 0.00 |
| | | | | Net Income: | 544.84 | 0.01 |
| 11/2018 | CND | $/BBL:42.08 | 18 /0.00 | Condensate Sales: | 757.45 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 64.38- | 0.00 |
| | | | | Net Income: | 693.07 | 0.02 |
| 12/2018 | CND | $/BBL:24.95 | 16.31 /0.00 | Condensate Sales: | 406.99 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 34.60- | 0.00 |
| | | | | Net Income: | 372.39 | 0.01 |
| 01/2019 | CND | $/BBL:38.21 | 5.07 /0.00 | Condensate Sales: | 193.71 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 16.46- | 0.00 |
| | | | | Net Income: | 177.25 | 0.00 |
| 04/2019 | CND | $/BBL:53.54 | 5.40 /0.00 | Condensate Sales: | 289.10 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 24.58- | 0.00 |
| | | | | Net Income: | 264.52 | 0.01 |
| 07/2019 | CND | $/BBL:46.98 | 5.23 /0.00 | Condensate Sales: | 245.69 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 20.88- | 0.00 |
| | | | | Net Income: | 224.81 | 0.00 |
| 08/2019 | CND | $/BBL:44.42 | 6.73 /0.00 | Condensate Sales: | 298.95 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 25.42- | 0.00 |
| | | | | Net Income: | 273.53 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   189

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | CND | $/BBL:40.04 | 3.10 /0.00 | Condensate Sales: | 124.13 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 10.56- | 0.00 |
| | | | | Net Income: | 113.57 | 0.00 |
| 09/2020 | CND | $/BBL:29.71 | 2.37 /0.00 | Condensate Sales: | 70.42 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 5.98- | 0.00 |
| | | | | Net Income: | 64.44 | 0.00 |
| 09/2020 | GAS | $/MCF:1.70 | 459.86 /0.01 | Gas Sales: | 781.56 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 24.00- | 0.00 |
| | | | | Other Deducts - Gas: | 359.31- | 0.01- |
| | | | | Net Income: | 398.25 | 0.01 |
| 09/2020 | OIL | | /0.00 | Production Tax - Oil: | 9.58 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Other Deducts - Oil: | 95.81- | 0.00 |
| | | | | Net Income: | 86.23- | 0.00 |
| 10/2020 | OIL | $/BBL:35.82 | 1,163.80 /0.03 | Oil Sales: | 41,683.53 | 1.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 3,781.32- | 0.09- |
| | | | | Other Deducts - Oil: | 3,870.33- | 0.10- |
| | | | | Net Income: | 34,031.88 | 0.83 |
| 02/2018 | PRG | $/GAL:1.40 | 623.75-/0.02- | Plant Products - Gals - Sales: | 871.48- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 2.30 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.56 | 0.00 |
| | | | | Net Income: | 863.62- | 0.02- |
| 03/2018 | PRG | $/GAL:1.24 | 588.63-/0.01- | Plant Products - Gals - Sales: | 732.76- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 2.11 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.26- | 0.00 |
| | | | | Net Income: | 734.91- | 0.02- |
| 04/2018 | PRG | $/GAL:1.47 | 243.16-/0.01- | Plant Products - Gals - Sales: | 356.25- | 0.01- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 0.81 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.63 | 0.00 |
| | | | | Net Income: | 349.81- | 0.01- |
| 05/2018 | PRG | $/GAL:1.38 | 449.03-/0.01- | Plant Products - Gals - Sales: | 620.81- | 0.01- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 1.79 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6.39 | 0.01- |
| | | | | Net Income: | 616.21- | 0.02- |
| 11/2018 | PRG | $/GAL:0.98 | 793.62-/0.02- | Plant Products - Gals - Sales: | 776.94- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 0.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.25 | 0.00 |
| | | | | Net Income: | 776.83- | 0.02- |
| 12/2018 | PRG | $/GAL:0.59 | 692.47-/0.02- | Plant Products - Gals - Sales: | 410.20- | 0.01- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 0.07 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.06 | 0.00 |
| | | | | Net Income: | 409.07- | 0.01- |
| 01/2019 | PRG | $/GAL:0.91 | 212.87-/0.01- | Plant Products - Gals - Sales: | 193.65- | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Net Income: | 193.64- | 0.00 |

MSTrust_002939

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   190

**LEASE: (HERB01)  Herb 14-35H    (Continued)**
**API: 33025023200000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | PRG | $/GAL:1.13 | 277.02-/0.01- | Plant Products - Gals - Sales: | 312.42- | 0.01- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 0.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.79 | 0.00 |
| | | | | Net Income: | 303.89- | 0.01- |
| 07/2019 | PRG | $/GAL:0.18 | 4,471.74 /0.11 | Plant Products - Gals - Sales: | 787.24 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 12.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,007.03- | 0.02- |
| | | | | Net Income: | 232.26- | 0.00 |
| 08/2019 | PRG | $/GAL:0.15 | 5,325.46 /0.13 | Plant Products - Gals - Sales: | 772.22 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 14.87- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,114.82- | 0.03- |
| | | | | Net Income: | 357.47- | 0.01- |
| 10/2019 | PRG | $/GAL:0.95 | 130.10-/0.00- | Plant Products - Gals - Sales: | 124.03- | 0.00 |
| | Wrk NRI: | 0.00002441 | | Net Income: | 124.03- | 0.00 |
| 09/2020 | PRG | $/GAL:0.18 | 3,710.36 /0.09 | Plant Products - Gals - Sales: | 681.96 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 6.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 840.97- | 0.02- |
| | | | | Net Income: | 165.97- | 0.00 |

**Total Revenue for LEASE**      **0.83**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202010200 | Marathon Oil Co | 1 | 3,316.69 | 3,316.69 | 0.08 |
| | | **Total Lease Operating Expense** | | | 3,316.69 | 0.08 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HERB01 | 0.00002441 | 0.00002441 | | 0.83 | 0.08 | 0.75 |

**LEASE: (HFED01)  H. F. Edgar #1    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.75 | 22 /0.10 | Gas Sales: | 38.41 | 0.18 |
| | Wrk NRI: | 0.00462578 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Net Income: | 38.40 | 0.18 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 66997 | Shelby Operating Company | 3 | 150.00 | | |
| | 66997 | Shelby Operating Company | 3 | 110.30 | | |
| | 66997 | Shelby Operating Company | 3 | 2,264.42 | 2,524.72 | 13.35 |
| | | **Total Lease Operating Expense** | | | 2,524.72 | 13.35 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HFED01 | 0.00462578 | 0.00528647 | | 0.18 | 13.35 | 13.17- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   191

## LEASE: (HIGG01)  Higgins 31-26 TFH   County: DUNN, ND

API: 3302503463

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | CND | $/BBL:29.71 | 60.95 /0.00 | Condensate Sales: | 1,810.89 | 0.09 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Condensate: | 153.92- | 0.01- |
|  |  |  |  | Net Income: | 1,656.97 | 0.08 |
| 09/2020 | GAS | $/MCF:1.70 | 9,591.69 /0.47 | Gas Sales: | 16,301.47 | 0.80 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 500.69- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 7,494.30- | 0.36- |
|  |  |  |  | Net Income: | 8,306.48 | 0.41 |
| 09/2020 | OIL |  | /0.00 | Production Tax - Oil: | 64.32 | 0.00 |
|  | Wrk NRI | 0.00004882 |  | Other Deducts - Oil: | 643.12- | 0.03- |
|  |  |  |  | Net Income: | 578.80- | 0.03- |
| 10/2020 | OIL | $/BBL:35.82 | 8,809.61 /0.43 | Oil Sales: | 315,531.55 | 15.40 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 28,623.44- | 1.39- |
|  |  |  |  | Other Deducts - Oil: | 29,297.24- | 1.43- |
|  |  |  |  | Net Income: | 257,610.87 | 12.58 |
| 11/2019 | PRG |  | /0.00 | Production Tax - Plant - Gals: | 40.79- | 0.00 |
|  | Wrk NRI | 0.00004882 |  | Net Income: | 40.79- | 0.00 |
| 09/2020 | PRG | $/GAL:0.20 | 76,504.23 /3.73 | Plant Products - Gals - Sales: | 15,186.17 | 0.74 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Plant - Gals: | 155.83- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 17,811.48- | 0.87- |
|  |  |  |  | Net Income: | 2,781.14- | 0.14- |

|  |  |  |  | **Total Revenue for LEASE** |  | **12.90** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 10202010200 | Marathon Oil Co | 1 | 3,454.13 | 3,454.13 | 0.17 |
|  | **Total Lease Operating Expense** |  |  | **3,454.13** | **0.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HIGG01 | 0.00004882 | 0.00004882 | 12.90 | 0.17 | 12.73 |

## LEASE: (HKMO01)  H.K. Moore #1A-17   County: GARVIN, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 359505 | Lance Ruffel Oil & Gas Corp. | 4 | 662.10 | 662.10 | 8.20 |
|  | **Total Lease Operating Expense** |  |  | **662.10** | **8.20** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HKMO01 | 0.01237930 | 8.20 | 8.20 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   192

## LEASE: (HKMO02)  H.K. Moore #2-17   County: GARVIN, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 359505-1 | Lance Ruffel Oil & Gas Corp. | 4 | 579.05 | 579.05 | 7.17 |
| | **Total Lease Operating Expense** | | | **579.05** | **7.17** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| HKMO02 | 0.01237930 | 7.17 | 7.17 |

## LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|-----------|
| 08/2020 | GAS | $/MCF:1.75 | 495.90 /0.16 | Gas Sales: | 869.80 | 0.22 |
| | Roy NRI: | 0.00032246 | | Production Tax - Gas: | 6.55- | 0.05- |
| | | | | Net Income: | 863.25 | 0.17 |
| 08/2020 | PRD | $/BBL:18.52 | 41.23 /0.01 | Plant Products Sales: | 763.52 | 0.15 |
| | Roy NRI: | 0.00032246 | | Net Income: | 763.52 | 0.15 |
| | | | **Total Revenue for LEASE** | | | **0.32** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| HOOD01 | 0.00032246 | 0.32 | 0.32 |

## LEASE: (HOOJ01)  JL Hood 15-10 HC #1   Parish: LINCOLN, LA

**API: 1706121333**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|-----------|
| 08/2020 | GAS | $/MCF:1.84 | 26,769.37 /9.03 | Gas Sales: | 49,253.83 | 16.62 |
| | Roy NRI: | 0.00033738 | | Production Tax - Gas: | 2,925.47- | 0.98- |
| | | | | Other Deducts - Gas: | 23.59- | 0.00 |
| | | | | Net Income: | 46,304.77 | 15.64 |
| 08/2020 | OIL | $/BBL:36.19 | 323.32 /0.11 | Oil Sales: | 11,702.47 | 3.95 |
| | Roy NRI: | 0.00033738 | | Production Tax - Oil: | 1,462.81- | 0.49- |
| | | | | Net Income: | 10,239.66 | 3.46 |
| 08/2020 | PRD | $/BBL:18.25 | 1,654.41 /0.56 | Plant Products Sales: | 30,187.68 | 10.19 |
| | Roy NRI: | 0.00033738 | | Net Income: | 30,187.68 | 10.19 |
| | | | **Total Revenue for LEASE** | | | **29.29** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| HOOJ01 | 0.00033738 | 29.29 | 29.29 |

MSTrust_002942

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   193

### LEASE: (HOOJ02)  JL Hood 15-10 HC #2   Parish: LINCOLN, LA

API: 1706121334
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.88 | 16,848.59 /5.68 | Gas Sales: | 31,750.51 | 10.71 |
| | Roy NRI: | 0.00033738 | | Production Tax - Gas: | 1,846.24- | 0.62- |
| | | | | Other Deducts - Gas: | 14.85- | 0.00 |
| | | | | Net Income: | 29,889.42 | 10.09 |
| 08/2020 | OIL | $/BBL:36.22 | 260.86 /0.09 | Oil Sales: | 9,448.54 | 3.19 |
| | Roy NRI: | 0.00033738 | | Production Tax - Oil: | 1,181.07- | 0.40- |
| | | | | Net Income: | 8,267.47 | 2.79 |
| 08/2020 | PRD | $/BBL:18.57 | 1,092.46 /0.37 | Plant Products Sales: | 20,286.70 | 6.85 |
| | Roy NRI: | 0.00033738 | | Net Income: | 20,286.70 | 6.85 |

**Total Revenue for LEASE**                                                     **19.73**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| HOOJ02 | 0.00033738 | 19.73 | | 19.73 |

### LEASE: (HORN01)  Horning   County: NORTON, KS

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:34.84 | 460.81 /3.54 | Oil Sales: | 16,056.23 | 123.44 |
| | Wrk NRI: | 0.00768851 | | Production Tax - Oil: | 72.95- | 0.56- |
| | | | | Net Income: | 15,983.28 | 122.88 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 377154 | John O. Farmer, Inc. | 1 | 3,929.28 | 3,929.28 | 36.83 |
| | | **Total Lease Operating Expense** | | | **3,929.28** | **36.83** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HORN01 | 0.00768851 | 0.00937266 | 122.88 | 36.83 | 86.05 |

### LEASE: (INDI01)  Indian Draw 12-1   County: EDDY, NM

API: 30-015-30052
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:1.35 | 856.64 /10.92 | Gas Sales: | 1,157.49 | 14.75 |
| | Wrk NRI: | 0.01274699 | | Production Tax - Gas: | 73.92- | 0.94- |
| | | | | Other Deducts - Gas: | 371.22- | 4.73- |
| | | | | Net Income: | 712.35 | 9.08 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202000080 | Devon Energy Production Co., LP | EXPE E | 4,868.47 | 4,868.47 | 82.20 |
| | | **Total Lease Operating Expense** | | | **4,868.47** | **82.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| INDI01 | 0.01274699 | 0.01688344 | 9.08 | 82.20 | 73.12- |

| From: | Sklarco, LLC | For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   194 |

### LEASE: (INDI05)  Indian Draw 13 Fed #3   County: EDDY, NM

**API: 30-015-34531**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.35 | 725.15 /10.47 | Gas Sales: | 979.83 | 14.14 |
|  | Wrk NRI: | 0.01443534 |  | Production Tax - Gas: | 62.38- | 0.90- |
|  |  |  |  | Other Deducts - Gas: | 307.91- | 4.44- |
|  |  |  |  | Net Income: | 609.54 | 8.80 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 10202000080 | Devon Energy Production Co., LP | 1 | 6,689.63 | 6,689.63 | 112.94 |
|  | **Total Lease Operating Expense** | | | | **6,689.63** | **112.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **INDI05** | 0.01443534 | 0.01688344 | 8.80 | 112.94 | 104.14- |

### LEASE: (INTE03)  International Paper Co. No. A2   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:35.46 | 139 /0.33 | Condensate Sales: | 4,929.52 | 11.74 |
|  | Wrk NRI: | 0.00238107 |  | Production Tax - Condensate: | 618.27- | 1.47- |
|  |  |  |  | Net Income: | 4,311.25 | 10.27 |
| 08/2020 | GAS | $/MCF:2.02 | 2,292 /12.99 | Gas Sales: | 4,628.34 | 26.24 |
|  | Wrk NRI: | 0.00566884 |  | Production Tax - Gas: | 31.00- | 0.18- |
|  |  |  |  | Other Deducts - Gas: | 1,031.40- | 5.85- |
|  |  |  |  | Net Income: | 3,565.94 | 20.21 |
|  |  | **Total Revenue for LEASE** |  |  |  | **30.48** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 110520 | Jeems Bayou Production Corp. | 101 EF | 6,583.64 | 6,583.64 | 19.20 |
|  | **Total Lease Operating Expense** | | | | **6,583.64** | **19.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **INTE03** | multiple | 0.00291672 | 30.48 | 19.20 | 11.28 |

### LEASE: (IVAN02)  Ivan 11-29 TFH   County: MC KENZIE, ND

**API: 33053037880000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.55 | 2,163.89 /0.00 | Gas Sales: | 3,347.66 | 0.00 |
|  | Roy NRI: | 0.00000090 |  | Production Tax - Gas: | 112.34- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 753.22- | 0.00 |
|  |  |  |  | Net Income: | 2,482.10 | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 2,163.89 /0.01 | Gas Sales: | 3,347.66 | 0.02 |
|  | Wrk NRI: | 0.00000468 |  | Production Tax - Gas: | 112.34- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 753.22- | 0.01- |
|  |  |  |  | Net Income: | 2,482.10 | 0.01 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   195

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2017 | OIL | | /0.00 | Oil Sales: | 1.08 | 0.00 |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 23.24 | 0.00 |
| | | | | Other Deducts - Oil: | 233.08- | 0.00 |
| | | | | Net Income: | 208.76- | 0.00 |
| 09/2020 | OIL | $/BBL:35.74 | 2,225.59 /0.00 | Oil Sales: | 79,536.80 | 0.07 |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 7,508.72- | 0.01- |
| | | | | Other Deducts - Oil: | 4,449.70- | 0.00 |
| | | | | Net Income: | 67,578.38 | 0.06 |
| 09/2020 | OIL | $/BBL:35.74 | 2,225.59 /0.01 | Oil Sales: | 79,536.80 | 0.37 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 7,508.72- | 0.03- |
| | | | | Other Deducts - Oil: | 4,449.70- | 0.03- |
| | | | | Net Income: | 67,578.38 | 0.31 |
| 08/2020 | PRG | $/GAL:0.74 | 1,129.77 /0.00 | Plant Products - Gals - Sales: | 840.10 | 0.00 |
| | Roy NRI | 0.00000090 | | Production Tax - Plant - Gals: | 84.02- | 0.00 |
| | | | | Net Income: | 756.08 | 0.00 |
| 08/2020 | PRG | $/GAL:0.25 | 18,392.94 /0.02 | Plant Products - Gals - Sales: | 4,553.65 | 0.00 |
| | Roy NRI | 0.00000090 | | Production Tax - Plant - Gals: | 39.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,774.94- | 0.00 |
| | | | | Net Income: | 2,260.63- | 0.00 |
| 08/2020 | PRG | $/GAL:0.74 | 1,129.77 /0.01 | Plant Products - Gals - Sales: | 840.10 | 0.00 |
| | Wrk NRI | 0.00000468 | | Production Tax - Plant - Gals: | 84.02- | 0.00 |
| | | | | Net Income: | 756.08 | 0.00 |
| 08/2020 | PRG | $/GAL:0.25 | 18,392.94 /0.09 | Plant Products - Gals - Sales: | 4,553.65 | 0.02 |
| | Wrk NRI | 0.00000468 | | Production Tax - Plant - Gals: | 39.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,774.94- | 0.03- |
| | | | | Net Income: | 2,260.63- | 0.01- |

**Total Revenue for LEASE**                                                                0.37

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1020NNJ157 | Conoco Phillips | 2 | 18,673.69 | 18,673.69 | 0.10 |
| | | **Total Lease Operating Expense** | | | **18,673.69** | **0.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| IVAN02 | 0.00000090 | Royalty | **0.06** | **0.00** | **0.00** | **0.06** |
| | 0.00000468 | 0.00000556 | 0.00 | 0.31 | 0.10 | 0.21 |
| | Total Cash Flow | | 0.06 | 0.31 | 0.10 | 0.27 |

MSTrust_002945

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD  Page  196

### LEASE: (IVAN03) Ivan 7-1-29 MBH    County: MC KENZIE, ND

**API: 3305307181**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.55 | 293.65 /0.00 | Gas Sales: | 454.29 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 15.25- | 0.00 |
| | | | | Other Deducts - Gas: | 102.22- | 0.00 |
| | | | | Net Income: | 336.82 | 0.00 |
| 09/2020 | OIL | $/BBL:37.87 | 179.61 /0.00 | Oil Sales: | 6,802.64 | 0.09 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 597.08- | 0.01- |
| | | | | Other Deducts - Oil: | 831.75- | 0.01- |
| | | | | Net Income: | 5,373.81 | 0.07 |
| 08/2020 | PRG | $/GAL:0.22 | 2,006.23 /0.03 | Plant Products - Gals - Sales: | 448.74 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 737.07- | 0.00 |
| | | | | Net Income: | 293.89- | 0.00 |

**Total Revenue for LEASE**  0.07

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| IVAN03 | 0.00001250 | 0.07 | 0.07 |

### LEASE: (IVAN04) Ivan 6-1-29 UTFH    County: MC KENZIE, ND

**API: 3305307182**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.55 | 642.45 /0.01 | Gas Sales: | 993.91 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 33.35- | 0.00 |
| | | | | Other Deducts - Gas: | 223.63- | 0.00 |
| | | | | Net Income: | 736.93 | 0.01 |
| 09/2020 | OIL | $/BBL:37.87 | 801.97 /0.01 | Oil Sales: | 30,374.42 | 0.38 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,666.06- | 0.03- |
| | | | | Other Deducts - Oil: | 3,713.84- | 0.05- |
| | | | | Net Income: | 23,994.52 | 0.30 |
| 08/2020 | PRG | $/GAL:0.22 | 4,389.30 /0.05 | Plant Products - Gals - Sales: | 981.78 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 12.17- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,612.57- | 0.01- |
| | | | | Net Income: | 642.96- | 0.00 |
| 08/2020 | PRG | $/GAL:0.74 | 204.46 /0.00 | Plant Products - Gals - Sales: | 152.04 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 15.20- | 0.00 |
| | | | | Net Income: | 136.84 | 0.00 |

**Total Revenue for LEASE**  0.31

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| IVAN04 | 0.00001250 | 0.31 | 0.31 |

MSTrust_002946

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   197

## LEASE: (JABL01)  J. A. Blaylock A    County: WOOD, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| N20093782 | Wood County | TAX01 | 2.73 | 2.73 | 0.67 |
| | **Total Lease Operating Expense** | | | **2.73** | **0.67** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| JABL01 | 0.24484423 | 0.67 | 0.67 |

## LEASE: (JABL02)  J. A. Blaylock A6 & A7    County: WOOD, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| N20093782 | Wood County | TAX01 | 0.55 | 0.55 | 0.13 |
| | **Total Lease Operating Expense** | | | **0.55** | **0.13** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| JABL02 | 0.24484423 | 0.13 | 0.13 |

## LEASE: (JACJ01)  Jackson, Jessie 12-2    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | CND | $/BBL:39.22 | 60.39 /0.01 | Condensate Sales: | 2,368.56 | 0.27 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Condensate: | 294.18- | 0.04- |
| | | | | Net Income: | 2,074.38 | 0.23 |
| 08/2020 | GAS | $/MCF:2.24 | 1,425 /0.16 | Gas Sales: | 3,188.26 | 0.37 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Gas: | 18.53- | 0.01- |
| | | | | Other Deducts - Gas: | 318.36- | 0.04- |
| | | | | Net Income: | 2,851.37 | 0.32 |
| 08/2020 | PRG | $/GAL:0.40 | 4,360.19 /0.50 | Plant Products - Gals - Sales: | 1,756.76 | 0.20 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 4.28- | 0.00 |
| | | | | Net Income: | 1,752.48 | 0.20 |
| | | **Total Revenue for LEASE** | | | | **0.75** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| JACJ01 | 0.00011400 | 0.75 | 0.75 |

## LEASE: (JAKO01)  Jakob 14-35TFH    County: DUNN, ND

API: 33025023220000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2018 | CND | $/BBL:53.42 | 5.14 /0.00 | Condensate Sales: | 274.58 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 23.34- | 0.00 |
| | | | | Net Income: | 251.24 | 0.01 |
| 03/2018 | CND | $/BBL:53.13 | 1.63 /0.00 | Condensate Sales: | 86.61 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 7.36- | 0.00 |
| | | | | Net Income: | 79.25 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   198

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2018 | CND | $/BBL:60.15 | 2.87 /0.00 | Condensate Sales: | 172.62 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 14.68- | 0.00 |
| | | | | Net Income: | 157.94 | 0.01 |
| 11/2018 | CND | $/BBL:42.08 | 9.60 /0.00 | Condensate Sales: | 403.98 | 0.02 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 34.34- | 0.00 |
| | | | | Net Income: | 369.64 | 0.02 |
| 12/2018 | CND | $/BBL:24.95 | 8.92 /0.00 | Condensate Sales: | 222.58 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 18.92- | 0.00 |
| | | | | Net Income: | 203.66 | 0.01 |
| 01/2019 | CND | $/BBL:38.21 | 8.71 /0.00 | Condensate Sales: | 332.79 | 0.02 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 28.28- | 0.00 |
| | | | | Net Income: | 304.51 | 0.02 |
| 04/2019 | CND | $/BBL:53.54 | 3.46 /0.00 | Condensate Sales: | 185.24 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 15.74- | 0.00 |
| | | | | Net Income: | 169.50 | 0.01 |
| 07/2019 | CND | $/BBL:46.98 | 2.17 /0.00 | Condensate Sales: | 101.94 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 8.66- | 0.00 |
| | | | | Net Income: | 93.28 | 0.00 |
| 08/2019 | CND | $/BBL:44.42 | 2.52 /0.00 | Condensate Sales: | 111.94 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 9.52- | 0.00 |
| | | | | Net Income: | 102.42 | 0.00 |
| 03/2018 | GAS | $/MCF:2.20 | 0.20 /0.00 | Gas Sales: | 0.44 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 450.01- | 0.02- |
| | | | | Other Deducts - Gas: | 0.15- | 0.00 |
| | | | | Net Income: | 449.72- | 0.02- |
| 04/2018 | GAS | | /0.00 | Production Tax - Gas: | 459.00- | 0.02- |
| | Wrk NRI: | 0.00004882 | | Net Income: | 459.00- | 0.02- |
| 09/2020 | GAS | $/MCF:1.70 | 15.90 /0.00 | Gas Sales: | 27.04 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 478.64- | 0.02- |
| | | | | Other Deducts - Gas: | 11.62- | 0.00 |
| | | | | Net Income: | 463.22- | 0.02- |
| 10/2020 | OIL | $/BBL:35.82 | 1,067 /0.05 | Oil Sales: | 38,216.47 | 1.87 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 3,466.80- | 0.17- |
| | | | | Other Deducts - Oil: | 3,548.42- | 0.18- |
| | | | | Net Income: | 31,201.25 | 1.52 |
| 02/2018 | PRG | $/GAL:1.39 | 215.66-/0.01- | Plant Products - Gals - Sales: | 299.38- | 0.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.75 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.84 | 0.00 |
| | | | | Net Income: | 296.79- | 0.01- |
| 03/2018 | PRG | $/GAL:1.25 | 66.85-/0.00- | Plant Products - Gals - Sales: | 83.65- | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.27 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.69- | 0.00 |
| | | | | Net Income: | 84.07- | 0.00 |

MSTrust_002948

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   199

**LEASE: (JAKO01)  Jakob 14-35TFH    (Continued)**
**API: 33025023220000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2018 | PRG | $/GAL:1.48 | 8.37-/0.00- | Plant Products - Gals - Sales: | 12.38- | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.03 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 394.88 | 0.02 |
| | | | | Net Income: | 382.53 | 0.02 |
| 05/2018 | PRG | $/GAL:1.37 | 132.06-/0.01- | Plant Products - Gals - Sales: | 180.81- | 0.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.57- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.17 | 0.01 |
| | | | | Net Income: | 179.21- | 0.00 |
| 11/2018 | PRG | $/GAL:0.98 | 419.71-/0.02- | Plant Products - Gals - Sales: | 413.17- | 0.02- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.41 | 0.00 |
| | | | | Net Income: | 412.78- | 0.02- |
| 12/2018 | PRG | $/GAL:0.59 | 377.82-/0.02- | Plant Products - Gals - Sales: | 224.10- | 0.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.31 | 0.00 |
| | | | | Net Income: | 223.73- | 0.01- |
| 01/2019 | PRG | $/GAL:0.91 | 366.02-/0.02- | Plant Products - Gals - Sales: | 332.96- | 0.02- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.01 | 0.00 |
| | | | | Net Income: | 332.93- | 0.02- |
| 04/2019 | PRG | $/GAL:1.07 | 189.96-/0.01- | Plant Products - Gals - Sales: | 202.89- | 0.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7.66 | 0.00 |
| | | | | Net Income: | 195.53- | 0.01- |
| 07/2019 | PRG | $/GAL:1.12 | 91.17-/0.00- | Plant Products - Gals - Sales: | 101.97- | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.01 | 0.01- |
| | | | | Net Income: | 101.95- | 0.01- |
| 08/2019 | PRG | $/GAL:1.06 | 105.69-/0.01- | Plant Products - Gals - Sales: | 111.79- | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.01 | 0.01- |
| | | | | Net Income: | 111.78- | 0.01- |
| 09/2020 | PRG | $/GAL:0.20 | 134.75 /0.01 | Plant Products - Gals - Sales: | 26.56 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 433.21 | 0.02 |
| | | | | Net Income: | 458.93 | 0.02 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | 1.49 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202010200 | Marathon Oil Co | 1 | 3,104.00 | 3,104.00 | 0.15 |
| | | **Total Lease Operating Expense** | | | **3,104.00** | **0.15** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 10202010200 | Marathon Oil Co | 1 | 5,021.36 | 5,021.36 | 0.25 |
| | | **Total ICC - Proven** | | | **5,021.36** | **0.25** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   200

**LEASE: (JAKO01)  Jakob 14-35TFH    (Continued)**
**API: 33025023220000**
**Expenses:    (Continued)**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 10202010200 | Marathon Oil Co | 1 | 4,342.42 | 4,342.42 | 0.21 |
| | **Total TCC - Proven** | | | 4,342.42 | 0.21 |
| | **Total Expenses for LEASE** | | | 12,467.78 | 0.61 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| JAKO01 | 0.00004882 | 0.00004881 | | 1.49 | 0.61 | | 0.88 |

**LEASE: (JAME03)  James Lewis #6-12   County: PITTSBURG, OK**

**API: 121-22922**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.88 | 1,422 /8.94 | Gas Sales: | 2,669.06 | 16.78 |
| | Wrk NRI: | 0.00628637 | | Production Tax - Gas: | 157.44- | 0.99- |
| | | | | Other Deducts - Gas: | 433.42- | 2.72- |
| | | | | Net Income: | 2,078.20 | 13.07 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 93532 | Hanna Oil and Gas Company | 3 | 2,171.21 | 2,171.21 | 16.80 |
| | **Total Lease Operating Expense** | | | 2,171.21 | 16.80 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| JAME03 | 0.00628637 | 0.00773708 | | 13.07 | 16.80 | | 3.73- |

**LEASE: (JOHN05)  Johnson #1 Alt.   Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.44 | 1,215 /17.50 | Gas Sales: | 1,754.99 | 25.28 |
| | Wrk NRI: | 0.01440508 | | Production Tax - Gas: | 117.13- | 1.69- |
| | | | | Net Income: | 1,637.86 | 23.59 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20101701520 | Xtreme Energy Company | 4 | 1,451.79 | 1,451.79 | 27.88 |
| | **Total Lease Operating Expense** | | | 1,451.79 | 27.88 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| JOHN05 | 0.01440508 | 0.01920677 | | 23.59 | 27.88 | | 4.29- |

| From: | Sklarco, LLC | | For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020 |
|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | Account: JUD  Page  201 |

### LEASE: (JONN01)  Jonnie Bussey #1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | | /0.00 | Condensate Sales: | 5,061.90 | 1.87 |
| | Roy NRI: | 0.00036958 | | Production Tax - Condensate: | 612.61- | 0.23- |
| | | | | Net Income: | 4,449.29 | 1.64 |
| 06/2020 | CND | | /0.00 | Condensate Sales: | 6,480.97 | 2.40 |
| | Roy NRI: | 0.00036958 | | Production Tax - Condensate: | 784.32- | 0.29- |
| | | | | Net Income: | 5,696.65 | 2.11 |
| 02/2020 | GAS | $/MCF:1.66 | 2,878 /1.06 | Gas Sales: | 4,789.33 | 1.77 |
| | Roy NRI: | 0.00036958 | | Production Tax - Gas: | 361.12- | 0.13- |
| | | | | Net Income: | 4,428.21 | 1.64 |
| 03/2020 | GAS | $/MCF:1.48 | 3,467 /1.28 | Gas Sales: | 5,121.49 | 1.89 |
| | Roy NRI: | 0.00036958 | | Production Tax - Gas: | 386.42- | 0.14- |
| | | | | Net Income: | 4,735.07 | 1.75 |
| 04/2020 | GAS | $/MCF:1.50 | 3,071 /1.13 | Gas Sales: | 4,607.44 | 1.70 |
| | Roy NRI: | 0.00036958 | | Production Tax - Gas: | 347.61- | 0.13- |
| | | | | Net Income: | 4,259.83 | 1.57 |
| 05/2020 | GAS | $/MCF:1.51 | 3,103 /1.15 | Gas Sales: | 4,689.57 | 1.73 |
| | Roy NRI: | 0.00036958 | | Production Tax - Gas: | 353.79- | 0.13- |
| | | | | Net Income: | 4,335.78 | 1.60 |
| 06/2020 | GAS | $/MCF:1.42 | 3,132 /1.16 | Gas Sales: | 4,458.86 | 1.65 |
| | Roy NRI: | 0.00036958 | | Production Tax - Gas: | 336.50- | 0.13- |
| | | | | Net Income: | 4,122.36 | 1.52 |
| 07/2020 | GAS | $/MCF:1.57 | 2,844 /1.05 | Gas Sales: | 4,466.84 | 1.65 |
| | Roy NRI: | 0.00036958 | | Production Tax - Gas: | 336.91- | 0.12- |
| | | | | Net Income: | 4,129.93 | 1.53 |
| 08/2020 | GAS | $/MCF:2.00 | 3,073 /1.14 | Gas Sales: | 6,144.91 | 2.27 |
| | Roy NRI: | 0.00036958 | | Production Tax - Gas: | 462.92- | 0.17- |
| | | | | Net Income: | 5,681.99 | 2.10 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **15.46** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| JONN01 | 0.00036958 | 15.46 | 15.46 |

### LEASE: (JUST01)  North Justiss Unit    Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43311020301 | XTO Energy, Inc. | 1 | 2,685.12 | 2,685.12 | 0.02 |
| 43311020301 | XTO Energy, Inc. | 2 | 1,543.72 | 1,543.72 | 0.31 |
| | **Total Lease Operating Expense** | | | **4,228.84** | **0.33** |
| Billing Summary | 0.00002484 | 1 | 0.00000648 | 2,685.12 | 0.02 |
| by Deck/AFE | .00048042 | 2 | 0.00019879 | 1,543.72 | 0.31 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| JUST01 | multiple | 0.33 | 0.33 |

MSTrust_002951

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   202

## LEASE: (JUST02) South Justiss Unit   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43311020301 | XTO Energy, Inc. | 1 | 2,277.92 | | |
| 43311020301 | XTO Energy, Inc. | 1 | 9,149.36 | 11,427.28 | 1.83 |
| | **Total Lease Operating Expense** | | | **11,427.28** | **1.83** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| JUST02 | 0.00016044 | 1.83 | 1.83 |

## LEASE: (KELL09) Kelly-Lincoln #1U   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 10202030009 | Chevron, U.S.A. | 3 | 2.08 | 2.08 | 0.00 |
| | **Total Lease Operating Expense** | | | **2.08** | **0.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| KELL09 | 0.00036612 | 0.00 | 0.00 |

## LEASE: (KELL10) Kelly Lincoln #7   State: TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 10202030009 | Chevron, U.S.A. | 4 | 39.83 | 39.83 | 0.01 |
| | **Total Lease Operating Expense** | | | **39.83** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| KELL10 | 0.00036612 | 0.01 | 0.01 |

## LEASE: (KELL12) Kelly-Lincoln #6   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | CND | $/BBL:35.62 | 12.19 /0.00 | Condensate Sales: | 434.19 | 0.14 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 19.98- | 0.01- |
| | | | | Net Income: | 414.21 | 0.13 |
| 07/2017 | GAS | | /0.00 | Production Tax - Gas: | 13.81 | 0.01 |
| | Wrk NRI: | 0.00052266 | | Other Deducts - Gas: | 0.03 | 0.00 |
| | | | | Net Income: | 13.84 | 0.01 |
| 08/2017 | GAS | | /0.00 | Gas Sales: | 0.01 | 0.00 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Gas: | 5.62 | 0.01- |
| | | | | Other Deducts - Gas: | 0.04 | 0.00 |
| | | | | Net Income: | 5.67 | 0.01- |
| 09/2017 | GAS | | /0.00 | Gas Sales: | 0.01- | 0.00 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Gas: | 0.16 | 0.00 |
| | | | | Net Income: | 0.15 | 0.00 |
| 09/2017 | GAS | | /0.00 | Gas Sales: | 51.08- | 0.03- |
| | Wrk NRI: | 0.00052266 | | Production Tax - Gas: | 4.64 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   203

**LEASE: (KELL12)  Kelly-Lincoln #6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 18.58 | 0.01 |
| | | | | Net Income: | 27.86- | 0.01- |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.96 | 1,957 /1.02 | Gas Sales: | 3,839.82 | 2.01 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Gas: | 1.31- | 0.00 |
| | | | | Other Deducts - Gas: | 150.02- | 0.08- |
| | | | | Net Income: | 3,688.49 | 1.93 |
| | | | | | | |
| 08/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.06 | 0.00 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 2.79 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.24 | 0.00 |
| | | | | Net Income: | 3.09 | 0.00 |
| | | | | | | |
| 08/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.02 | 0.00 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 2.94 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.05 | 0.00 |
| | | | | Net Income: | 3.01 | 0.00 |
| | | | | | | |
| 09/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.10 | 0.00 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 5.93 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.32 | 0.00 |
| | | | | Net Income: | 6.35 | 0.00 |
| | | | | | | |
| 09/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.04 | 0.00 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 4.17 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.03- | 0.00 |
| | | | | Net Income: | 4.18 | 0.00 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.42 | 1,266.51 /0.66 | Plant Products - Gals - Sales: | 534.13 | 0.28 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 1.33- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 680.82- | 0.36- |
| | | | | Net Income: | 148.02- | 0.08- |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.86 | 443.56 /0.23 | Plant Products - Gals - Sales: | 379.49 | 0.20 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 10.75- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 238.43- | 0.12- |
| | | | | Net Income: | 130.31 | 0.07 |

**Total Revenue for LEASE**                                                                 **2.04**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202030009 | Chevron, U.S.A. | 4 | 6,984.80 | 6,984.80 | 2.56 |
| | | **Total Lease Operating Expense** | | | **6,984.80** | **2.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **KELL12** | multiple | 0.00036656 | **2.04** | **2.56** | **0.52-** |

MSTrust_002953

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   204

### LEASE: (KELL13)  Kelly-Lincoln #9    County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 10202030009 | Chevron, U.S.A. | 3 | 159.58 | 159.58 | 0.06 |
| | **Total Lease Operating Expense** | | | **159.58** | **0.06** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **KELL13** | **0.00036612** | **0.06** | **0.06** |

### LEASE: (KELL14)  Kelly-Lincoln #8    County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 10202030009 | Chevron, U.S.A. | 3 | 159.58 | 159.58 | 0.06 |
| | **Total Lease Operating Expense** | | | **159.58** | **0.06** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **KELL14** | **0.00036612** | **0.06** | **0.06** |

### LEASE: (KELL16)  Kelly Lincoln #10    County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 10202030009 | Chevron, U.S.A. | 3 | 111.86 | 111.86 | 0.04 |
| | **Total Lease Operating Expense** | | | **111.86** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **KELL16** | **0.00036979** | **0.04** | **0.04** |

### LEASE: (LAUN04)  LA United Methodist 10-2    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.88 | 1,106.19 /0.21 | Gas Sales: | 2,081.07 | 0.40 |
| | Wrk NRI | 0.00019239 | | Production Tax - Gas: | 14.50- | 0.00 |
| | | | | Net Income: | 2,066.57 | 0.40 |
| 08/2020 | PRD | $/BBL:18.23 | 88.71 /0.02 | Plant Products Sales: | 1,617.00 | 0.31 |
| | Wrk NRI | 0.00019239 | | Net Income: | 1,617.00 | 0.31 |
| | | **Total Revenue for LEASE** | | | | **0.71** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **LAUN04** | **0.00019239** | **0.71** | **0.71** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   205

### LEASE: (LAWA02)  L A Watson B    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | CND | $/BBL:39.51 | 21.39 /0.00 | Condensate Sales: | 845.22 | 0.04 |
|  | Roy NRI | 0.00004688 |  | Production Tax - Condensate: | 38.88- | 0.00 |
|  |  |  |  | Net Income: | 806.34 | 0.04 |
| 08/2020 | GAS | $/MCF:1.23 | 432 /0.02 | Gas Sales: | 530.24 | 0.03 |
|  | Roy NRI | 0.00004688 |  | Production Tax - Gas: | 0.28- | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 530.24- | 0.02- |
|  |  |  |  | Net Income: | 0.28- | 0.02 |
| 08/2020 | GAS | $/MCF:1.23 | 7,248 /0.34 | Gas Sales: | 8,903.80 | 0.42 |
|  | Roy NRI | 0.00004688 |  | Production Tax - Gas: | 518.28- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 1,544.52- | 0.07- |
|  |  |  |  | Net Income: | 6,841.00 | 0.32 |
| 08/2020 | GAS | $/MCF:1.25 | 49.06 /0.00 | Gas Sales: | 61.42 | 0.00 |
|  | Wrk NRI | 0.00002187 |  | Production Tax - Gas: | 0.04- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 61.42- | 0.00 |
|  |  |  |  | Net Income: | 0.04- | 0.00 |
| 08/2020 | GAS | $/MCF:1.24 | 477.86 /0.01 | Gas Sales: | 591.19 | 0.01 |
|  | Wrk NRI | 0.00002187 |  | Production Tax - Gas: | 0.32- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 131.03- | 0.00 |
|  |  |  |  | Net Income: | 459.84 | 0.01 |
| 08/2020 | GAS | $/MCF:1.25 | 266.66 /0.01 | Gas Sales: | 332.69 | 0.01 |
|  | Wrk NRI | 0.00002187 |  | Production Tax - Gas: | 0.17- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 332.69- | 0.00 |
|  |  |  |  | Net Income: | 0.17- | 0.01 |
| 08/2020 | GAS | $/MCF:1.24 | 2,542.93 /0.06 | Gas Sales: | 3,160.68 | 0.07 |
|  | Wrk NRI | 0.00002187 |  | Production Tax - Gas: | 1.71- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 700.57- | 0.01- |
|  |  |  |  | Net Income: | 2,458.40 | 0.06 |

**Total Revenue for LEASE**                                                     **0.46**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| **LAWA02** | 0.00004688 | **0.38** | **0.00** | **0.38** |
|  | 0.00002187 | 0.00 | 0.08 | 0.08 |
| Total Cash Flow |  | 0.38 | 0.08 | 0.46 |

### LEASE: (LAWA03)  L A Watson Et Al    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | CND | $/BBL:39.51 | 134.47 /0.01 | Condensate Sales: | 5,313.57 | 0.25 |
|  | Roy NRI | 0.00004688 |  | Production Tax - Condensate: | 244.42- | 0.01- |
|  |  |  |  | Net Income: | 5,069.15 | 0.24 |
| 08/2020 | CND | $/BBL:39.51 | 16.70 /0.00 | Condensate Sales: | 659.90 | 0.03 |
|  | Roy NRI | 0.00004688 |  | Production Tax - Condensate: | 30.36- | 0.00 |
|  |  |  |  | Net Income: | 629.54 | 0.03 |
| 08/2020 | GAS | $/MCF:1.22 | 730 /0.03 | Gas Sales: | 888.01 | 0.04 |
|  | Roy NRI | 0.00004688 |  | Net Income: | 888.01 | 0.04 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   206

**LEASE: (LAWA03)  L A Watson Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.25 | 12,250 /0.57 | Gas Sales: | 15,252.36 | 0.72 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 887.70- | 0.05- |
| | | | | Other Deducts - Gas: | 2,645.78- | 0.12- |
| | | | | Net Income: | 11,718.88 | 0.55 |
| 08/2020 | GAS | $/MCF:1.23 | 246 /0.01 | Gas Sales: | 302.32 | 0.02 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 0.16- | 0.00 |
| | | | | Other Deducts - Gas: | 302.32- | 0.01- |
| | | | | Net Income: | 0.16- | 0.01 |
| 08/2020 | GAS | $/MCF:1.23 | 4,132 /0.19 | Gas Sales: | 5,081.72 | 0.24 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 295.80- | 0.01- |
| | | | | Other Deducts - Gas: | 881.52- | 0.05- |
| | | | | Net Income: | 3,904.40 | 0.18 |
| 08/2020 | GAS | $/MCF:1.19 | 746 /0.03 | Gas Sales: | 888.01 | 0.04 |
| | Roy NRI: | 0.00004688 | | Net Income: | 888.01 | 0.04 |
| 08/2020 | GAS | $/MCF:1.22 | 7,060 /0.33 | Gas Sales: | 8,618.28 | 0.40 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 472.70- | 0.02- |
| | | | | Other Deducts - Gas: | 1,910.22- | 0.09- |
| | | | | Net Income: | 6,235.36 | 0.29 |
| 08/2020 | GAS | $/MCF:1.25 | 217.60 /0.00 | Gas Sales: | 271.27 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.15- | 0.00 |
| | | | | Other Deducts - Gas: | 271.27- | 0.00 |
| | | | | Net Income: | 0.15- | 0.01 |
| 08/2020 | GAS | $/MCF:1.24 | 2,058.66 /0.05 | Gas Sales: | 2,554.13 | 0.06 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 140.08- | 0.01- |
| | | | | Other Deducts - Gas: | 566.12- | 0.01- |
| | | | | Net Income: | 1,847.93 | 0.04 |
| 08/2020 | GAS | $/MCF:1.47 | 915.20 /0.02 | Gas Sales: | 1,343.18 | 0.03 |
| | Wrk NRI: | 0.00002187 | | Net Income: | 1,343.18 | 0.03 |
| 08/2020 | GAS | $/MCF:1.37 | 8,676.26 /0.19 | Gas Sales: | 11,903.08 | 0.26 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 652.16- | 0.00 |
| | | | | Other Deducts - Gas: | 2,638.29- | 0.06- |
| | | | | Net Income: | 8,612.63 | 0.20 |

**Total Revenue for LEASE**                                                    **1.66**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| **LAWA03** | **0.00004688** | **1.38** | **0.00** | **1.38** |
| | 0.00002187 | 0.00 | 0.28 | 0.28 |
| Total Cash Flow | | 1.38 | 0.28 | 1.66 |

MSTrust_002956

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   207

### LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.05 | 3,097 /0.46 | Gas Sales: | 6,351.65 | 0.95 |
|  | Ovr NRI | 0.00014936 |  | Production Tax - Gas: | 278.85- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 2,384.46- | 0.36- |
|  |  |  |  | Net Income: | 3,688.34 | 0.55 |
| 08/2020 | GAS | $/MCF:2.05 | 2,879 /0.43 | Gas Sales: | 5,904.52 | 0.88 |
|  | Ovr NRI | 0.00014936 |  | Production Tax - Gas: | 259.22- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 2,216.62- | 0.33- |
|  |  |  |  | Net Income: | 3,428.68 | 0.51 |

**Total Revenue for LEASE**                                                                        1.06

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEOP01 | 0.00014936 | 1.06 | 1.06 |

### LEASE: (LEOP02)  CL Leopard #4   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.05 | 436 /0.07 | Gas Sales: | 894.26 | 0.13 |
|  | Ovr NRI | 0.00014936 |  | Production Tax - Gas: | 0.29- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 335.70- | 0.05- |
|  |  |  |  | Net Income: | 558.27 | 0.08 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEOP02 | 0.00014936 | 0.08 | 0.08 |

### LEASE: (LEOP03)  Leopard, CL #5   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.06 | 227 /0.03 | Gas Sales: | 467.09 | 0.07 |
|  | Ovr NRI | 0.00014936 |  | Production Tax - Gas: | 0.15- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 174.97- | 0.02- |
|  |  |  |  | Net Income: | 291.97 | 0.05 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEOP03 | 0.00014936 | 0.05 | 0.05 |

### LEASE: (LEOP04)  CL Leopard #7   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.05 | 5,517 /0.82 | Gas Sales: | 11,314.01 | 1.69 |
|  | Ovr NRI | 0.00014936 |  | Production Tax - Gas: | 496.69- | 0.08- |
|  |  |  |  | Other Deducts - Gas: | 4,247.58- | 0.63- |
|  |  |  |  | Net Income: | 6,569.74 | 0.98 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEOP04 | 0.00014936 | 0.98 | 0.98 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   208

### LEASE: (LEOP05)  CL Leopard #6    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:34.34 | 144 /0.02 | Condensate Sales: | 4,945.02 | 0.74 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Condensate: | 227.48- | 0.04- |
| | | | | Net Income: | 4,717.54 | 0.70 |
| 08/2020 | GAS | $/MCF:2.05 | 2,945 /0.44 | Gas Sales: | 6,040.26 | 0.90 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 265.18- | 0.04- |
| | | | | Other Deducts - Gas: | 2,267.49- | 0.34- |
| | | | | Net Income: | 3,507.59 | 0.52 |

**Total Revenue for LEASE**                                                1.22

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| LEOP05 | 0.00014936 | 1.22 | | | | 1.22 |

### LEASE: (LEVA02)  L Levang 13-32/29H    County: MC KENZIE, ND

**API: 3305304696**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:35.64 | 113.12 /0.00 | Oil Sales: | 4,031.14 | 0.03 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 390.18- | 0.01- |
| | | | | Other Deducts - Oil: | 129.30- | 0.00 |
| | | | | Net Income: | 3,511.66 | 0.02 |
| 09/2020 | PRG | $/GAL:0.21 | 3,060.38 /0.02 | Plant Products - Gals - Sales: | 650.49 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 308.79- | 0.00 |
| | | | | Net Income: | 341.70 | 0.00 |

**Total Revenue for LEASE**                                                0.02

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201001302 | QEP Energy Company | 3 | 2,227.69 | 2,227.69 | 0.01 |
| | | **Total Lease Operating Expense** | | | **2,227.69** | **0.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| LEVA02 | 0.00000664 | 0.00000664 | 0.02 | 0.01 | 0.01 |

### LEASE: (LEVA03)  G Levang 2-32-29 TH    County: MC KENZIE, ND

**API: 3305304694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.70 | 948.35 /0.01 | Gas Sales: | 1,611.76 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 63.87- | 0.00 |
| | | | | Other Deducts - Gas: | 2,346.87- | 0.01- |
| | | | | Net Income: | 798.98- | 0.00 |
| 09/2020 | OIL | $/BBL:35.64 | 597.64 /0.00 | Oil Sales: | 21,296.98 | 0.14 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 2,061.38- | 0.01- |
| | | | | Other Deducts - Oil: | 683.12- | 0.01- |
| | | | | Net Income: | 18,552.48 | 0.12 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   209

**LEASE: (LEVA03)  G Levang 2-32-29 TH    (Continued)**
**API: 3305304694**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | PRG | $/GAL:0.21 | 7,571.34 /0.05 | Plant Products - Gals - Sales: | 1,609.31 | 0.01 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 763.91- | 0.00 |
| | | | | Net Income: | 845.40 | 0.01 |
| 09/2020 | PRG | $/GAL:0.71 | 411.96 /0.00 | Plant Products - Gals - Sales: | 291.42 | 0.00 |
| | Wrk NRI | 0.00000664 | | Production Tax - Plant - Gals: | 24.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 51.76- | 0.00 |
| | | | | Net Income: | 214.88 | 0.00 |

**Total Revenue for LEASE**        **0.13**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201001302 | QEP Energy Company | 3 | 13,814.18 | 13,814.18 | 0.09 |
| | | **Total Lease Operating Expense** | | | **13,814.18** | **0.09** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20201001302 | QEP Energy Company | 3 | 23,860.40 | 23,860.40 | 0.16 |
| | | **Total ICC - Proven** | | | **23,860.40** | **0.16** |
| | | **Total Expenses for LEASE** | | | **37,674.58** | **0.25** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **LEVA03** | **0.00000664** | **0.00000664** | **0.13** | **0.25** | **0.12-** |

**LEASE: (LEVA04)  G Levang 3-32-29BH    County: MC KENZIE, ND**
**API: 33-053-04695**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201001302 | QEP Energy Company | 3 | 2,112.35 | 2,112.35 | 0.01 |
| | | **Total Lease Operating Expense** | | | **2,112.35** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **LEVA04** | **0.00000664** | **0.01** | **0.01** |

**LEASE: (LEVA05)  G Levang 4-32-29 BH    County: MC KENZIE, ND**
**API: 33-053-04697**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.70 | 3,354.55 /0.02 | Gas Sales: | 5,701.19 | 0.04 |
| | Wrk NRI | 0.00000664 | | Production Tax - Gas: | 225.91- | 0.00 |
| | | | | Other Deducts - Gas: | 8,301.48- | 0.06- |
| | | | | Net Income: | 2,826.20- | 0.02- |
| 09/2020 | OIL | $/BBL:35.64 | 649.08 /0.00 | Oil Sales: | 23,130.28 | 0.15 |
| | Wrk NRI | 0.00000664 | | Production Tax - Oil: | 2,238.84- | 0.01- |
| | | | | Other Deducts - Oil: | 741.93- | 0.01- |
| | | | | Net Income: | 20,149.51 | 0.13 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    210

**LEASE: (LEVA05)  G Levang 4-32-29 BH    (Continued)**
**API: 33-053-04697**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 09/2020 | PRG | $/GAL:0.21 | 26,781.70 /0.18 | Plant Products - Gals - Sales: | 5,692.51 | 0.04 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 2,702.13- | 0.02- |
| | | | | Net Income: | 2,990.38 | 0.02 |
| | | | | | | |
| 09/2020 | PRG | $/GAL:0.71 | 1,457.19 /0.01 | Plant Products - Gals - Sales: | 1,030.83 | 0.01 |
| | Wrk NRI | 0.00000664 | | Production Tax - Plant - Gals: | 87.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 183.08- | 0.00 |
| | | | | Net Income: | 760.13 | 0.01 |

|  |  | **Total Revenue for LEASE** |  |  |  | **0.14** |
|--|--|--|--|--|--|--|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|------:|-----------:|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201001302 | QEP Energy Company | 3 | 9,997.68 | 9,997.68 | 0.07 |
| | | **Total Lease Operating Expense** | | | **9,997.68** | **0.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|---------:|
| **LEVA05** | 0.00000664 | 0.00000664 | | **0.14** | **0.07** | **0.07** |

### LEASE: (LEWI02)  Lewis Unit #5-12    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 09/2020 | GAS | $/MCF:2.32 | 1,374 /8.64 | Gas Sales: | 3,194.42 | 20.08 |
| | Wrk NRI | 0.00628635 | | Production Tax - Gas: | 115.50- | 0.72- |
| | | | | Other Deducts - Gas: | 823.68- | 5.18- |
| | | | | Net Income: | 2,255.24 | 14.18 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|------:|-----------:|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09202010200 | Mustang Fuel Corporation | 3 | 1,855.83 | | |
| | 10202010200 | Mustang Fuel Corporation | 3 | 2,049.99 | 3,905.82 | 30.22 |
| | | **Total Lease Operating Expense** | | | **3,905.82** | **30.22** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|---------:|
| **LEWI02** | 0.00628635 | 0.00773708 | | **14.18** | **30.22** | **16.04-** |

### LEASE: (LEWI04)  Lewis Unit #3-12    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 10/2019 | GAS | $/MCF:3.79 | 125.37 /14.41 | Gas Sales: | 475.36 | 54.64 |
| | Wrk NRI | 0.11495093 | | Production Tax - Gas: | 220.97 | 25.40 |
| | | | | Other Deducts - Gas: | 562.61- | 64.67- |
| | | | | Net Income: | 133.72 | 15.37 |
| | | | | | | |
| 11/2019 | GAS | $/MCF:2.75 | 119.22 /13.70 | Gas Sales: | 328.30 | 37.74 |
| | Wrk NRI | 0.11495093 | | Production Tax - Gas: | 11.86- | 1.36- |
| | | | | Other Deducts - Gas: | 164.06- | 18.86- |
| | | | | Net Income: | 152.38 | 17.52 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   211

**LEASE: (LEWI04)  Lewis Unit #3-12    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.63 | 113.08 /13.00 | Gas Sales: | 297.51 | 34.20 |
| | Wrk NRI: | 0.11495093 | | Production Tax - Gas: | 10.08- | 1.16- |
| | | | | Other Deducts - Gas: | 152.80- | 17.56- |
| | | | | Net Income: | 134.63 | 15.48 |
| 01/2020 | GAS | $/MCF:2.46 | 121.81 /14.00 | Gas Sales: | 299.39 | 34.42 |
| | Wrk NRI: | 0.11495093 | | Production Tax - Gas: | 8.63- | 1.00- |
| | | | | Other Deducts - Gas: | 159.91- | 18.38- |
| | | | | Net Income: | 130.85 | 15.04 |
| 02/2020 | GAS | $/MCF:2.11 | 111.46 /12.81 | Gas Sales: | 235.30 | 27.05 |
| | Wrk NRI: | 0.11495093 | | Production Tax - Gas: | 4.19- | 0.48- |
| | | | | Other Deducts - Gas: | 138.49- | 15.92- |
| | | | | Net Income: | 92.62 | 10.65 |
| 03/2020 | GAS | $/MCF:2.09 | 120.58 /13.86 | Gas Sales: | 251.45 | 28.90 |
| | Wrk NRI: | 0.11495093 | | Production Tax - Gas: | 4.23- | 0.48- |
| | | | | Other Deducts - Gas: | 149.03- | 17.13- |
| | | | | Net Income: | 98.19 | 11.29 |
| 04/2020 | GAS | $/MCF:1.80 | 112.82 /12.97 | Gas Sales: | 202.53 | 23.28 |
| | Wrk NRI: | 0.11495093 | | Production Tax - Gas: | 0.33- | 0.04- |
| | | | | Other Deducts - Gas: | 133.35- | 15.33- |
| | | | | Net Income: | 68.85 | 7.91 |
| 05/2020 | GAS | $/MCF:2.10 | 119.61 /13.75 | Gas Sales: | 251.02 | 28.86 |
| | Wrk NRI: | 0.11495093 | | Production Tax - Gas: | 4.36- | 0.51- |
| | | | | Other Deducts - Gas: | 148.26- | 17.04- |
| | | | | Net Income: | 98.40 | 11.31 |
| 06/2020 | GAS | $/MCF:2.06 | 132.09 /15.18 | Gas Sales: | 271.59 | 31.22 |
| | Wrk NRI: | 0.11495093 | | Production Tax - Gas: | 4.24- | 0.49- |
| | | | | Other Deducts - Gas: | 162.56- | 18.69- |
| | | | | Net Income: | 104.79 | 12.04 |
| 07/2020 | GAS | $/MCF:1.90 | 121.74 /13.99 | Gas Sales: | 230.83 | 26.54 |
| | Wrk NRI: | 0.11495093 | | Production Tax - Gas: | 2.89- | 0.34- |
| | | | | Other Deducts - Gas: | 146.11- | 16.79- |
| | | | | Net Income: | 81.83 | 9.41 |
| 08/2020 | GAS | $/MCF:2.27 | 113.28 /13.02 | Gas Sales: | 257.05 | 29.55 |
| | Wrk NRI: | 0.11495093 | | Production Tax - Gas: | 6.99- | 0.81- |
| | | | | Other Deducts - Gas: | 144.17- | 16.57- |
| | | | | Net Income: | 105.89 | 12.17 |

| | | **Total Revenue for LEASE** | | | | 138.19 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 110620-4  Phillips Energy, Inc .32395060 | | 4 | 51.21 | 51.21 | 6.34 |
| | **Total Lease Operating Expense** | | | | **51.21** | **6.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **LEWI04** | 0.11495093 | 0.12379317 | 138.19 | 6.34 | 131.85 |

MSTrust_002961

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    212

### LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ    Parish: LINCOLN, LA

API: 1706121369
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2017 | GAS | | /0.00 | Production Tax - Gas: | 8,589.11 | 1.71 |
| | Roy NRI: | 0.00019933 | | Other Deducts - Gas: | 26.77 | 0.01 |
| | | | | Net Income: | 8,615.88 | 1.72 |
| 08/2020 | GAS | $/MCF:1.83 | 12,360.16 /2.46 | Gas Sales: | 22,573.65 | 4.50 |
| | Roy NRI: | 0.00019933 | | Production Tax - Gas: | 1,354.58- | 0.27- |
| | | | | Other Deducts - Gas: | 10.89- | 0.00 |
| | | | | Net Income: | 21,208.18 | 4.23 |
| 08/2020 | OIL | $/BBL:36.13 | 182.79 /0.04 | Oil Sales: | 6,604.40 | 1.32 |
| | Roy NRI: | 0.00019933 | | Production Tax - Oil: | 825.55- | 0.17- |
| | | | | Net Income: | 5,778.85 | 1.15 |
| 08/2020 | PRD | $/BBL:18.36 | 614.18 /0.12 | Plant Products Sales: | 11,277.82 | 2.25 |
| | Roy NRI: | 0.00019933 | | Net Income: | 11,277.82 | 2.25 |

**Total Revenue for LEASE** 9.35

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| LEWI06 | 0.00019933 | 9.35 | 9.35 |

### LEASE: (LEWI07)  Lewis 22-15 HC #1; LCV RA SUQ    Parish: LINCOLN, LA

API: 1706120998
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2017 | GAS | | /0.00 | Production Tax - Gas: | 12,443.94 | 0.37 |
| | Roy NRI: | 0.00002995 | | Net Income: | 12,443.94 | 0.37 |
| 08/2020 | GAS | $/MCF:1.85 | 16,875.26 /0.51 | Gas Sales: | 31,264.66 | 0.94 |
| | Roy NRI: | 0.00002995 | | Net Income: | 31,264.66 | 0.94 |
| 08/2020 | GAS | $/MCF:1.78 | 0.74 /0.00 | Gas Sales: | 1.32 | 0.00 |
| | Roy NRI: | 0.00002995 | | Production Tax - Gas: | 1,687.46- | 0.05- |
| | | | | Net Income: | 1,686.14- | 0.05- |
| 08/2020 | OIL | $/BBL:37.58 | 2.82 /0.00 | Oil Sales: | 105.97 | 0.00 |
| | Roy NRI: | 0.00002995 | | Production Tax - Oil: | 13.25- | 0.00 |
| | | | | Net Income: | 92.72 | 0.00 |
| 08/2020 | OIL | $/BBL:36.13 | 180.86 /0.01 | Oil Sales: | 6,534.67 | 0.20 |
| | Roy NRI: | 0.00002995 | | Production Tax - Oil: | 816.83- | 0.03- |
| | | | | Net Income: | 5,717.84 | 0.17 |
| 08/2020 | PRD | $/BBL:15.45 | 802.72 /0.02 | Plant Products Sales: | 12,401.80 | 0.37 |
| | Roy NRI: | 0.00002995 | | Net Income: | 12,401.80 | 0.37 |

**Total Revenue for LEASE** 1.80

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| LEWI07 | 0.00002995 | 1.80 | 1.80 |

MSTrust_002962

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   213

## LEASE: (LISB01)  Lisbon Pettit Unit TR 2-2   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:17.28 | 7.12 /0.00 | Oil Sales: | 123.05 | 0.05 |
| | Roy NRI: | 0.00038765 | | Production Tax - Oil: | 5.32- | 0.00 |
| | | | | Net Income: | 117.73 | 0.05 |
| 06/2020 | OIL | $/BBL:34.87 | 8.61 /0.00 | Oil Sales: | 300.27 | 0.11 |
| | Roy NRI: | 0.00038765 | | Production Tax - Oil: | 12.34- | 0.00 |
| | | | | Net Income: | 287.93 | 0.11 |
| 07/2020 | OIL | $/BBL:38.72 | 7.41 /0.00 | Oil Sales: | 286.90 | 0.11 |
| | Roy NRI: | 0.00038765 | | Production Tax - Oil: | 10.32- | 0.00 |
| | | | | Net Income: | 276.58 | 0.11 |
| 08/2020 | OIL | $/BBL:40.19 | 4.92 /0.00 | Oil Sales: | 197.73 | 0.07 |
| | Roy NRI: | 0.00038765 | | Production Tax - Oil: | 7.09- | 0.00 |
| | | | | Net Income: | 190.64 | 0.07 |
| 09/2020 | OIL | $/BBL:37.61 | 6.16 /0.00 | Oil Sales: | 231.69 | 0.09 |
| | Roy NRI: | 0.00038765 | | Production Tax - Oil: | 8.52- | 0.01- |
| | | | | Net Income: | 223.17 | 0.08 |

**Total Revenue for LEASE**  0.42

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| LISB01 | 0.00038765 | 0.42 | | 0.42 |

## LEASE: (LISB03)  Lisbon Petitt Unit TR 2-4   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:17.27 | 3.10 /0.00 | Oil Sales: | 53.54 | 0.02 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 2.32- | 0.00 |
| | | | | Net Income: | 51.22 | 0.02 |
| 06/2020 | OIL | $/BBL:34.84 | 3.75 /0.00 | Oil Sales: | 130.64 | 0.05 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 5.37- | 0.00 |
| | | | | Net Income: | 125.27 | 0.05 |
| 07/2020 | OIL | $/BBL:38.76 | 3.22 /0.00 | Oil Sales: | 124.82 | 0.05 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 4.49- | 0.00 |
| | | | | Net Income: | 120.33 | 0.05 |
| 08/2020 | OIL | $/BBL:40.20 | 2.14 /0.00 | Oil Sales: | 86.03 | 0.04 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 3.08- | 0.00 |
| | | | | Net Income: | 82.95 | 0.04 |
| 09/2020 | OIL | $/BBL:37.61 | 2.68 /0.00 | Oil Sales: | 100.80 | 0.04 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 3.71- | 0.00 |
| | | | | Net Income: | 97.09 | 0.04 |

**Total Revenue for LEASE**  0.20

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| LISB03 | 0.00042094 | 0.20 | | 0.20 |

MSTrust_002963

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   214

### LEASE: (LISB04)  Lisbon Petitt Unit TR 2-5   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:17.28 | 4.79 /0.00 | Oil Sales: | 82.79 | 0.04 |
| | Roy NRI | 0.00042094 | | Production Tax - Oil: | 3.58- | 0.00 |
| | | | | Net Income: | 79.21 | 0.04 |
| 06/2020 | OIL | $/BBL:34.83 | 5.80 /0.00 | Oil Sales: | 202.04 | 0.08 |
| | Roy NRI | 0.00042094 | | Production Tax - Oil: | 8.30- | 0.00 |
| | | | | Net Income: | 193.74 | 0.08 |
| 07/2020 | OIL | $/BBL:38.76 | 4.98 /0.00 | Oil Sales: | 193.04 | 0.08 |
| | Roy NRI | 0.00042094 | | Production Tax - Oil: | 6.94- | 0.01- |
| | | | | Net Income: | 186.10 | 0.07 |
| 08/2020 | OIL | $/BBL:40.19 | 3.31 /0.00 | Oil Sales: | 133.04 | 0.06 |
| | Roy NRI | 0.00042094 | | Production Tax - Oil: | 4.77- | 0.00 |
| | | | | Net Income: | 128.27 | 0.06 |
| 09/2020 | OIL | $/BBL:37.65 | 4.14 /0.00 | Oil Sales: | 155.89 | 0.07 |
| | Roy NRI | 0.00042094 | | Production Tax - Oil: | 5.73- | 0.01- |
| | | | | Net Income: | 150.16 | 0.06 |

**Total Revenue for LEASE**     0.31

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LISB04 | 0.00042094 | 0.31 | 0.31 |

### LEASE: (LISB05)  Lisbon Petitt Unit TR 2-6   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:17.28 | 7.17 /0.00 | Oil Sales: | 123.88 | 0.05 |
| | Roy NRI | 0.00042094 | | Production Tax - Oil: | 5.36- | 0.00 |
| | | | | Net Income: | 118.52 | 0.05 |
| 06/2020 | OIL | $/BBL:34.87 | 8.67 /0.00 | Oil Sales: | 302.29 | 0.13 |
| | Roy NRI | 0.00042094 | | Production Tax - Oil: | 12.42- | 0.01- |
| | | | | Net Income: | 289.87 | 0.12 |
| 07/2020 | OIL | $/BBL:38.72 | 7.46 /0.00 | Oil Sales: | 288.84 | 0.12 |
| | Roy NRI | 0.00042094 | | Production Tax - Oil: | 10.39- | 0.00 |
| | | | | Net Income: | 278.45 | 0.12 |
| 08/2020 | OIL | $/BBL:40.21 | 4.95 /0.00 | Oil Sales: | 199.06 | 0.08 |
| | Roy NRI | 0.00042094 | | Production Tax - Oil: | 7.13- | 0.00 |
| | | | | Net Income: | 191.93 | 0.08 |
| 09/2020 | OIL | $/BBL:37.62 | 6.20 /0.00 | Oil Sales: | 233.26 | 0.10 |
| | Roy NRI | 0.00042094 | | Production Tax - Oil: | 8.58- | 0.01- |
| | | | | Net Income: | 224.68 | 0.09 |

**Total Revenue for LEASE**     0.46

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LISB05 | 0.00042094 | 0.46 | 0.46 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   215

### LEASE: (LISB06)  Lisbon Petitt Unit TR 3-1   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:17.53 | 0.32 /0.00 | Oil Sales: | 5.61 | 0.00 |
|  | Roy NRI | 0.00042094 |  | Production Tax - Oil: | 0.24- | 0.00 |
|  |  |  |  | Net Income: | 5.37 | 0.00 |
| 06/2020 | OIL | $/BBL:35.13 | 0.39 /0.00 | Oil Sales: | 13.70 | 0.00 |
|  | Roy NRI | 0.00042094 |  | Production Tax - Oil: | 0.56- | 0.00 |
|  |  |  |  | Net Income: | 13.14 | 0.00 |
| 07/2020 | OIL | $/BBL:38.50 | 0.34 /0.00 | Oil Sales: | 13.09 | 0.00 |
|  | Roy NRI | 0.00042094 |  | Production Tax - Oil: | 0.47- | 0.00 |
|  |  |  |  | Net Income: | 12.62 | 0.00 |
| 08/2020 | OIL | $/BBL:41.00 | 0.22 /0.00 | Oil Sales: | 9.02 | 0.00 |
|  | Roy NRI | 0.00042094 |  | Production Tax - Oil: | 0.32- | 0.00 |
|  |  |  |  | Net Income: | 8.70 | 0.00 |
| 09/2020 | OIL | $/BBL:37.75 | 0.28 /0.00 | Oil Sales: | 10.57 | 0.00 |
|  | Roy NRI | 0.00042094 |  | Production Tax - Oil: | 0.39- | 0.00 |
|  |  |  |  | Net Income: | 10.18 | 0.00 |

**Total Revenue for LEASE**                                                                **0.00**

| LEASE Summary: | Net Rev Int | | Net Cash |
|---|---|---|---|
| LISB06 | 0.00042094 | | 0.00 |

### LEASE: (LISB07)  Lisbon Petitt Unit TR 11-1   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:17.28 | 15.14 /0.03 | Oil Sales: | 261.66 | 0.48 |
|  | Roy NRI | 0.00182296 |  | Production Tax - Oil: | 11.32- | 0.03- |
|  |  |  |  | Net Income: | 250.34 | 0.45 |
| 06/2020 | OIL | $/BBL:34.85 | 18.32 /0.03 | Oil Sales: | 638.51 | 1.16 |
|  | Roy NRI | 0.00182296 |  | Production Tax - Oil: | 26.24- | 0.04- |
|  |  |  |  | Net Income: | 612.27 | 1.12 |
| 07/2020 | OIL | $/BBL:38.74 | 15.75 /0.03 | Oil Sales: | 610.09 | 1.11 |
|  | Roy NRI | 0.00182296 |  | Production Tax - Oil: | 21.94- | 0.04- |
|  |  |  |  | Net Income: | 588.15 | 1.07 |
| 08/2020 | OIL | $/BBL:40.20 | 10.46 /0.02 | Oil Sales: | 420.46 | 0.77 |
|  | Roy NRI | 0.00182296 |  | Production Tax - Oil: | 15.07- | 0.03- |
|  |  |  |  | Net Income: | 405.39 | 0.74 |
| 09/2020 | OIL | $/BBL:37.64 | 13.09 /0.02 | Oil Sales: | 492.69 | 0.90 |
|  | Roy NRI | 0.00182296 |  | Production Tax - Oil: | 18.12- | 0.03- |
|  |  |  |  | Net Income: | 474.57 | 0.87 |

**Total Revenue for LEASE**                                                                **4.25**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LISB07 | 0.00182296 | 4.25 | 4.25 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   216

### LEASE: (LISB08)  Lisbon Petitt Unit TR 11-8   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2020 | OIL | $/BBL:17.28 | 15.73 /0.03 | Oil Sales: | 271.83 | 0.49 |
| | Roy NRI | 0.00182296 | | Production Tax - Oil: | 11.76- | 0.02- |
| | | | | Net Income: | 260.07 | 0.47 |
| 06/2020 | OIL | $/BBL:34.86 | 19.03 /0.03 | Oil Sales: | 663.33 | 1.21 |
| | Roy NRI | 0.00182296 | | Production Tax - Oil: | 27.26- | 0.05- |
| | | | | Net Income: | 636.07 | 1.16 |
| 07/2020 | OIL | $/BBL:38.72 | 16.37 /0.03 | Oil Sales: | 633.80 | 1.16 |
| | Roy NRI | 0.00182296 | | Production Tax - Oil: | 22.80- | 0.04- |
| | | | | Net Income: | 611.00 | 1.12 |
| 08/2020 | OIL | $/BBL:40.22 | 10.86 /0.02 | Oil Sales: | 436.80 | 0.80 |
| | Roy NRI | 0.00182296 | | Production Tax - Oil: | 15.65- | 0.03- |
| | | | | Net Income: | 421.15 | 0.77 |
| 09/2020 | OIL | $/BBL:37.63 | 13.60 /0.02 | Oil Sales: | 511.83 | 0.93 |
| | Roy NRI | 0.00182296 | | Production Tax - Oil: | 18.83- | 0.03- |
| | | | | Net Income: | 493.00 | 0.90 |

**Total Revenue for LEASE** 4.42

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|---------|
| LISB08 | 0.00182296 | 4.42 | | 4.42 |

### LEASE: (LISB09)  Lisbon Petitt Unit TR 12-3   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2020 | OIL | $/BBL:17.29 | 15.23 /0.03 | Oil Sales: | 263.32 | 0.48 |
| | Roy NRI | 0.00182296 | | Production Tax - Oil: | 11.39- | 0.02- |
| | | | | Net Income: | 251.93 | 0.46 |
| 06/2020 | OIL | $/BBL:34.87 | 18.43 /0.03 | Oil Sales: | 642.57 | 1.17 |
| | Roy NRI | 0.00182296 | | Production Tax - Oil: | 26.41- | 0.05- |
| | | | | Net Income: | 616.16 | 1.12 |
| 07/2020 | OIL | $/BBL:38.74 | 15.85 /0.03 | Oil Sales: | 613.96 | 1.12 |
| | Roy NRI | 0.00182296 | | Production Tax - Oil: | 22.08- | 0.04- |
| | | | | Net Income: | 591.88 | 1.08 |
| 08/2020 | OIL | $/BBL:40.22 | 10.52 /0.02 | Oil Sales: | 423.13 | 0.77 |
| | Roy NRI | 0.00182296 | | Production Tax - Oil: | 15.16- | 0.02- |
| | | | | Net Income: | 407.97 | 0.75 |
| 09/2020 | OIL | $/BBL:37.65 | 13.17 /0.02 | Oil Sales: | 495.81 | 0.90 |
| | Roy NRI | 0.00182296 | | Production Tax - Oil: | 18.24- | 0.03- |
| | | | | Net Income: | 477.57 | 0.87 |

**Total Revenue for LEASE** 4.28

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|---------|
| LISB09 | 0.00182296 | 4.28 | | 4.28 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD    Page    217

### LEASE: (LISB10)  Lisbon Petitt Unit TR 12-4    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2020 | OIL | $/BBL:17.29 | 14.93 /0.03 | Oil Sales: | 258.14 | 0.47 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 11.17- | 0.02- |
| | | | | Net Income: | 246.97 | 0.45 |
| 06/2020 | OIL | $/BBL:34.86 | 18.07 /0.03 | Oil Sales: | 629.91 | 1.15 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 25.89- | 0.05- |
| | | | | Net Income: | 604.02 | 1.10 |
| 07/2020 | OIL | $/BBL:38.73 | 15.54 /0.03 | Oil Sales: | 601.87 | 1.10 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 21.65- | 0.04- |
| | | | | Net Income: | 580.22 | 1.06 |
| 08/2020 | OIL | $/BBL:40.19 | 10.32 /0.02 | Oil Sales: | 414.79 | 0.75 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 14.87- | 0.02- |
| | | | | Net Income: | 399.92 | 0.73 |
| 09/2020 | OIL | $/BBL:37.65 | 12.91 /0.02 | Oil Sales: | 486.05 | 0.89 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 17.88- | 0.03- |
| | | | | Net Income: | 468.17 | 0.86 |

**Total Revenue for LEASE**    4.20

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LISB10 | 0.00182296 | 4.20 | 4.20 |

### LEASE: (LISB11)  Lisbon Petitt Unit TR 12-5    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2020 | OIL | $/BBL:17.28 | 15.09 /0.03 | Oil Sales: | 260.83 | 0.48 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 11.29- | 0.03- |
| | | | | Net Income: | 249.54 | 0.45 |
| 06/2020 | OIL | $/BBL:34.86 | 18.26 /0.03 | Oil Sales: | 636.49 | 1.16 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 26.16- | 0.05- |
| | | | | Net Income: | 610.33 | 1.11 |
| 07/2020 | OIL | $/BBL:38.74 | 15.70 /0.03 | Oil Sales: | 608.16 | 1.11 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 21.88- | 0.04- |
| | | | | Net Income: | 586.28 | 1.07 |
| 08/2020 | OIL | $/BBL:40.22 | 10.42 /0.02 | Oil Sales: | 419.12 | 0.76 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 15.02- | 0.02- |
| | | | | Net Income: | 404.10 | 0.74 |
| 09/2020 | OIL | $/BBL:37.63 | 13.05 /0.02 | Oil Sales: | 491.12 | 0.90 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 18.07- | 0.04- |
| | | | | Net Income: | 473.05 | 0.86 |

**Total Revenue for LEASE**    4.23

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LISB11 | 0.00182296 | 4.23 | 4.23 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   218

### LEASE: (LISB12)  Lisbon Petitt Unit TR 12-6   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:17.28 | 14.30 /0.03 | Oil Sales: | 247.14 | 0.45 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 10.69- | 0.02- |
| | | | | Net Income: | 236.45 | 0.43 |
| 06/2020 | OIL | $/BBL:34.86 | 17.30 /0.03 | Oil Sales: | 603.07 | 1.10 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 24.79- | 0.05- |
| | | | | Net Income: | 578.28 | 1.05 |
| 07/2020 | OIL | $/BBL:38.72 | 14.88 /0.03 | Oil Sales: | 576.22 | 1.05 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 20.73- | 0.04- |
| | | | | Net Income: | 555.49 | 1.01 |
| 08/2020 | OIL | $/BBL:40.19 | 9.88 /0.02 | Oil Sales: | 397.12 | 0.72 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 14.23- | 0.02- |
| | | | | Net Income: | 382.89 | 0.70 |
| 09/2020 | OIL | $/BBL:37.65 | 12.36 /0.02 | Oil Sales: | 465.34 | 0.85 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 17.12- | 0.03- |
| | | | | Net Income: | 448.22 | 0.82 |

**Total Revenue for LEASE**     4.01

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| LISB12 | 0.00182296 | 4.01 | | 4.01 |

### LEASE: (LISB14)  Lisbon Petitt Unit TR 25-8   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:17.42 | 0.55 /0.00 | Oil Sales: | 9.58 | 0.07 |
| | Roy NRI: | 0.00694992 | | Production Tax - Oil: | 0.41- | 0.01- |
| | | | | Net Income: | 9.17 | 0.06 |
| 06/2020 | OIL | $/BBL:34.88 | 0.67 /0.00 | Oil Sales: | 23.37 | 0.16 |
| | Roy NRI: | 0.00694992 | | Production Tax - Oil: | 0.96- | 0.01- |
| | | | | Net Income: | 22.41 | 0.15 |
| 07/2020 | OIL | $/BBL:38.50 | 0.58 /0.00 | Oil Sales: | 22.33 | 0.15 |
| | Roy NRI: | 0.00694992 | | Production Tax - Oil: | 0.80- | 0.00 |
| | | | | Net Income: | 21.53 | 0.15 |
| 08/2020 | OIL | $/BBL:40.50 | 0.38 /0.00 | Oil Sales: | 15.39 | 0.11 |
| | Roy NRI: | 0.00694992 | | Production Tax - Oil: | 0.55- | 0.01- |
| | | | | Net Income: | 14.84 | 0.10 |
| 09/2020 | OIL | $/BBL:37.56 | 0.48 /0.00 | Oil Sales: | 18.03 | 0.12 |
| | Roy NRI: | 0.00694992 | | Production Tax - Oil: | 0.66- | 0.00 |
| | | | | Net Income: | 17.37 | 0.12 |

**Total Revenue for LEASE**     0.58

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| LISB14 | 0.00694992 | 0.58 | | 0.58 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   219

### LEASE: (LISB15)  Lisbon Petitt Unit TR 25-10   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:17.25 | 1.70 /0.00 | Oil Sales: | 29.33 | 0.07 |
| | Roy NRI: | 0.00252545 | | Production Tax - Oil: | 1.27- | 0.00 |
| | | | | Net Income: | 28.06 | 0.07 |
| 06/2020 | OIL | $/BBL:34.91 | 2.05 /0.01 | Oil Sales: | 71.56 | 0.18 |
| | Roy NRI: | 0.00252545 | | Production Tax - Oil: | 2.94- | 0.01- |
| | | | | Net Income: | 68.62 | 0.17 |
| 07/2020 | OIL | $/BBL:38.63 | 1.77 /0.00 | Oil Sales: | 68.38 | 0.17 |
| | Roy NRI: | 0.00252545 | | Production Tax - Oil: | 2.46- | 0.00 |
| | | | | Net Income: | 65.92 | 0.17 |
| 08/2020 | OIL | $/BBL:40.27 | 1.17 /0.00 | Oil Sales: | 47.12 | 0.12 |
| | Roy NRI: | 0.00252545 | | Production Tax - Oil: | 1.69- | 0.01- |
| | | | | Net Income: | 45.43 | 0.11 |
| 09/2020 | OIL | $/BBL:37.56 | 1.47 /0.00 | Oil Sales: | 55.22 | 0.14 |
| | Roy NRI: | 0.00252545 | | Production Tax - Oil: | 2.03- | 0.00 |
| | | | | Net Income: | 53.19 | 0.14 |

**Total Revenue for LEASE**                                                           0.66

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LISB15 | 0.00252545 | 0.66 | 0.66 |

### LEASE: (LISB16)  Lisbon Petitt Unit TR 25-11   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:17.19 | 0.59 /0.01 | Oil Sales: | 10.14 | 0.17 |
| | Roy NRI: | 0.01701391 | | Production Tax - Oil: | 0.44- | 0.01- |
| | | | | Net Income: | 9.70 | 0.16 |
| 06/2020 | OIL | $/BBL:34.86 | 0.71 /0.01 | Oil Sales: | 24.75 | 0.42 |
| | Roy NRI: | 0.01701391 | | Production Tax - Oil: | 1.02- | 0.02- |
| | | | | Net Income: | 23.73 | 0.40 |
| 07/2020 | OIL | $/BBL:38.77 | 0.61 /0.01 | Oil Sales: | 23.65 | 0.40 |
| | Roy NRI: | 0.01701391 | | Production Tax - Oil: | 0.85- | 0.01- |
| | | | | Net Income: | 22.80 | 0.39 |
| 08/2020 | OIL | $/BBL:39.76 | 0.41 /0.01 | Oil Sales: | 16.30 | 0.28 |
| | Roy NRI: | 0.01701391 | | Production Tax - Oil: | 0.58- | 0.01- |
| | | | | Net Income: | 15.72 | 0.27 |
| 09/2020 | OIL | $/BBL:37.45 | 0.51 /0.01 | Oil Sales: | 19.10 | 0.33 |
| | Roy NRI: | 0.01701391 | | Production Tax - Oil: | 0.70- | 0.02- |
| | | | | Net Income: | 18.40 | 0.31 |

**Total Revenue for LEASE**                                                           1.53

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LISB16 | 0.01701391 | 1.53 | 1.53 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page  220

### LEASE: (LISB17) Lisbon Petitt Unit TR 26-10   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:16.63 | 0.08 /0.00 | Oil Sales: | 1.33 | 0.01 |
| | Roy NRI: | 0.00708914 | | Production Tax - Oil: | 0.06- | 0.00 |
| | | | | Net Income: | 1.27 | 0.01 |
| 06/2020 | OIL | $/BBL:36.11 | 0.09 /0.00 | Oil Sales: | 3.25 | 0.02 |
| | Roy NRI: | 0.00708914 | | Production Tax - Oil: | 0.13- | 0.00 |
| | | | | Net Income: | 3.12 | 0.02 |
| 07/2020 | OIL | $/BBL:38.88 | 0.08 /0.00 | Oil Sales: | 3.11 | 0.02 |
| | Roy NRI: | 0.00708914 | | Production Tax - Oil: | 0.11- | 0.00 |
| | | | | Net Income: | 3.00 | 0.02 |
| 08/2020 | OIL | $/BBL:42.80 | 0.05 /0.00 | Oil Sales: | 2.14 | 0.01 |
| | Roy NRI: | 0.00708914 | | Production Tax - Oil: | 0.08- | 0.00 |
| | | | | Net Income: | 2.06 | 0.01 |
| 09/2020 | OIL | $/BBL:35.86 | 0.07 /0.00 | Oil Sales: | 2.51 | 0.02 |
| | Roy NRI: | 0.00708914 | | Production Tax - Oil: | 0.09- | 0.00 |
| | | | | Net Income: | 2.42 | 0.02 |

**Total Revenue for LEASE** 0.08

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LISB17 | 0.00708914 | 0.08 | 0.08 |

### LEASE: (LISB18) Lisbon Petitt Unit TR 26-11   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:21.00 | 0.01 /0.00 | Oil Sales: | 0.21 | 0.00 |
| | Ovr NRI: | 0.01701391 | | Production Tax - Oil: | 0.01- | 0.00 |
| | | | | Net Income: | 0.20 | 0.00 |
| 06/2020 | OIL | $/BBL:52.00 | 0.01 /0.00 | Oil Sales: | 0.52 | 0.01 |
| | Ovr NRI: | 0.01701391 | | Production Tax - Oil: | 0.02- | 0.00 |
| | | | | Net Income: | 0.50 | 0.01 |
| 07/2020 | OIL | $/BBL:50.00 | 0.01 /0.00 | Oil Sales: | 0.50 | 0.01 |
| | Ovr NRI: | 0.01701391 | | Production Tax - Oil: | 0.02- | 0.00 |
| | | | | Net Income: | 0.48 | 0.01 |
| 08/2020 | OIL | $/BBL:34.00 | 0.01 /0.00 | Oil Sales: | 0.34 | 0.00 |
| | Ovr NRI: | 0.01701391 | | Production Tax - Oil: | 0.01- | 0.00 |
| | | | | Net Income: | 0.33 | 0.00 |
| 09/2020 | OIL | $/BBL:40.00 | 0.01 /0.00 | Oil Sales: | 0.40 | 0.01 |
| | Ovr NRI: | 0.01701391 | | Production Tax - Oil: | 0.01- | 0.00 |
| | | | | Net Income: | 0.39 | 0.01 |

**Total Revenue for LEASE** 0.03

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LISB18 | 0.01701391 | 0.03 | 0.03 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   221

### LEASE: (LISB19)  Lisbon Petitt Unit TR 26-14   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:16.75 | 0.12 /0.00 | Oil Sales: | 2.01 | 0.04 |
| | Ovr NRI: | 0.01658862 | | Production Tax - Oil: | 0.09- | 0.00 |
| | | | | Net Income: | 1.92 | 0.04 |
| 06/2020 | OIL | $/BBL:35.07 | 0.14 /0.00 | Oil Sales: | 4.91 | 0.08 |
| | Ovr NRI: | 0.01658862 | | Production Tax - Oil: | 0.20- | 0.01- |
| | | | | Net Income: | 4.71 | 0.07 |
| 07/2020 | OIL | $/BBL:39.08 | 0.12 /0.00 | Oil Sales: | 4.69 | 0.08 |
| | Ovr NRI: | 0.01658862 | | Production Tax - Oil: | 0.17- | 0.01- |
| | | | | Net Income: | 4.52 | 0.07 |
| 08/2020 | OIL | $/BBL:40.38 | 0.08 /0.00 | Oil Sales: | 3.23 | 0.05 |
| | Ovr NRI: | 0.01658862 | | Production Tax - Oil: | 0.12- | 0.00 |
| | | | | Net Income: | 3.11 | 0.05 |
| 09/2020 | OIL | $/BBL:37.90 | 0.10 /0.00 | Oil Sales: | 3.79 | 0.06 |
| | Ovr NRI: | 0.01658862 | | Production Tax - Oil: | 0.14- | 0.00 |
| | | | | Net Income: | 3.65 | 0.06 |

**Total Revenue for LEASE** 0.29

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| LISB19 | 0.01658862 | 0.29 | | 0.29 |

### LEASE: (LISB20)  Lisbon Petitt Unit TR 26-15   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:17.29 | 2.10 /0.01 | Oil Sales: | 36.31 | 0.24 |
| | Roy NRI: | 0.00661657 | | Production Tax - Oil: | 1.57- | 0.01- |
| | | | | Net Income: | 34.74 | 0.23 |
| 06/2020 | OIL | $/BBL:34.89 | 2.54 /0.02 | Oil Sales: | 88.61 | 0.59 |
| | Roy NRI: | 0.00661657 | | Production Tax - Oil: | 3.64- | 0.03- |
| | | | | Net Income: | 84.97 | 0.56 |
| 07/2020 | OIL | $/BBL:38.66 | 2.19 /0.01 | Oil Sales: | 84.67 | 0.56 |
| | Roy NRI: | 0.00661657 | | Production Tax - Oil: | 3.05- | 0.02- |
| | | | | Net Income: | 81.62 | 0.54 |
| 08/2020 | OIL | $/BBL:40.24 | 1.45 /0.01 | Oil Sales: | 58.35 | 0.39 |
| | Roy NRI: | 0.00661657 | | Production Tax - Oil: | 2.09- | 0.02- |
| | | | | Net Income: | 56.26 | 0.37 |
| 09/2020 | OIL | $/BBL:37.57 | 1.82 /0.01 | Oil Sales: | 68.37 | 0.45 |
| | Roy NRI: | 0.00661657 | | Production Tax - Oil: | 2.52- | 0.01- |
| | | | | Net Income: | 65.85 | 0.44 |

**Total Revenue for LEASE** 2.14

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| LISB20 | 0.00661657 | 2.14 | | 2.14 |

MSTrust_002971

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   222

### LEASE: (LISB21)  Lisbon Petitt Unit TR 28-6   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:17.67 | 0.15 /0.00 | Oil Sales: | 2.65 | 0.01 |
| | Roy NRI | 0.00347372 | | Production Tax - Oil: | 0.11- | 0.00 |
| | | | | Net Income: | 2.54 | 0.01 |
| 06/2020 | OIL | $/BBL:34.00 | 0.19 /0.00 | Oil Sales: | 6.46 | 0.02 |
| | Roy NRI | 0.00347372 | | Production Tax - Oil: | 0.27- | 0.00 |
| | | | | Net Income: | 6.19 | 0.02 |
| 07/2020 | OIL | $/BBL:38.56 | 0.16 /0.00 | Oil Sales: | 6.17 | 0.02 |
| | Roy NRI | 0.00347372 | | Production Tax - Oil: | 0.22- | 0.00 |
| | | | | Net Income: | 5.95 | 0.02 |
| 08/2020 | OIL | $/BBL:38.64 | 0.11 /0.00 | Oil Sales: | 4.25 | 0.01 |
| | Roy NRI | 0.00347372 | | Production Tax - Oil: | 0.15- | 0.00 |
| | | | | Net Income: | 4.10 | 0.01 |
| 09/2020 | OIL | $/BBL:38.31 | 0.13 /0.00 | Oil Sales: | 4.98 | 0.02 |
| | Roy NRI | 0.00347372 | | Production Tax - Oil: | 0.18- | 0.00 |
| | | | | Net Income: | 4.80 | 0.02 |

**Total Revenue for LEASE**                                                                 **0.08**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| LISB21 | 0.00347372 | 0.08 | 0.08 |

### LEASE: (LISB22)  Lisbon Petitt Unit TR 36-6   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:17.29 | 10.12 /0.14 | Oil Sales: | 174.93 | 2.46 |
| | Ovr NRI | 0.01409724 | | Production Tax - Oil: | 7.57- | 0.10- |
| | | | | Net Income: | 167.36 | 2.36 |
| 06/2020 | OIL | $/BBL:34.85 | 12.25 /0.17 | Oil Sales: | 426.86 | 6.02 |
| | Ovr NRI | 0.01409724 | | Production Tax - Oil: | 17.54- | 0.25- |
| | | | | Net Income: | 409.32 | 5.77 |
| 07/2020 | OIL | $/BBL:38.73 | 10.53 /0.15 | Oil Sales: | 407.86 | 5.75 |
| | Ovr NRI | 0.01409724 | | Production Tax - Oil: | 14.67- | 0.21- |
| | | | | Net Income: | 393.19 | 5.54 |
| 08/2020 | OIL | $/BBL:40.21 | 6.99 /0.10 | Oil Sales: | 281.08 | 3.96 |
| | Ovr NRI | 0.01409724 | | Production Tax - Oil: | 10.07- | 0.14- |
| | | | | Net Income: | 271.01 | 3.82 |
| 09/2020 | OIL | $/BBL:37.64 | 8.75 /0.12 | Oil Sales: | 329.37 | 4.64 |
| | Ovr NRI | 0.01409724 | | Production Tax - Oil: | 12.12- | 0.17- |
| | | | | Net Income: | 317.25 | 4.47 |

**Total Revenue for LEASE**                                                                 **21.96**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| LISB22 | 0.01409724 | 21.96 | 21.96 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   223

## LEASE: (LITT01)  Little Creek Field   County: LINCOLN, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:36.73 | 6,676.88 /0.66 | Oil Sales: | 245,214.87 | 24.08 |
| | Roy NRI: | 0.00009821 | | Production Tax - Oil: | 7,590.14- | 0.74- |
| | | | | Net Income: | 237,624.73 | 23.34 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| LITT01 | 0.00009821 | 23.34 | 23.34 |

## LEASE: (LOFT01)  A Loftus #1 Alt (27634HC)   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.81 | 479,230 /170.47 | Gas Sales: | 869,330.17 | 309.24 |
| | Ovr NRI: | 0.00035572 | | Other Deducts - Gas: | 152,984.56- | 54.42- |
| | | | | Net Income: | 716,345.61 | 254.82 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| LOFT01 | 0.00035572 | 254.82 | 254.82 |

## LEASE: (LOIS01)  Lois Sirmans #1-12   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.22 | 7,124 /45.07 | Gas Sales: | 15,792.50 | 99.91 |
| | Wrk NRI: | 0.00632615 | | Production Tax - Gas: | 519.49- | 3.29- |
| | | | | Other Deducts - Gas: | 4,592.66- | 29.05- |
| | | | | Net Income: | 10,680.35 | 67.57 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09202010200 | Mustang Fuel Corporation | 2 | 2,925.81 | | |
| | 10202010200 | Mustang Fuel Corporation | 2 | 3,480.53 | 6,406.34 | 49.57 |
| | | **Total Lease Operating Expense** | | | **6,406.34** | **49.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| LOIS01 | 0.00632615 | 0.00773708 | 67.57 | 49.57 | 18.00 |

## LEASE: (LOWE01)  Lowe 29 #1-alt; GRAY RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | CND | $/BBL:39.22 | 30.25 /0.03 | Condensate Sales: | 1,186.44 | 1.16 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 147.36- | 0.15- |
| | | | | Net Income: | 1,039.08 | 1.01 |
| 08/2020 | GAS | $/MCF:2.24 | 2,606 /2.54 | Gas Sales: | 5,830.07 | 5.69 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 33.88- | 0.04- |
| | | | | Other Deducts - Gas: | 582.20- | 0.57- |
| | | | | Net Income: | 5,213.99 | 5.08 |
| 08/2020 | GAS | $/MCF:2.24 | 337 /0.33 | Gas Sales: | 753.92 | 0.74 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 31.48- | 0.04- |
| | | | | Other Deducts - Gas: | 75.29- | 0.07- |
| | | | | Net Income: | 647.15 | 0.63 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   224

### LEASE: (LOWE01)  Lowe 29 #1-alt; GRAY RA SUJ   (Continued)

**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRG | $/GAL:0.43 | 4,701.66 /4.59 | Plant Products - Gals - Sales: | 2,041.11 | 1.99 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Plant - Gals: | 7.83- | 0.02- |
|  |  |  |  | Net Income: | 2,033.28 | 1.97 |
| 08/2020 | PRG | $/GAL:0.45 | 691.26 /0.67 | Plant Products - Gals - Sales: | 313.82 | 0.31 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Plant - Gals: | 7.29- | 0.01- |
|  |  |  |  | Net Income: | 306.53 | 0.30 |

**Total Revenue for LEASE**   8.99

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LOWE01 | 0.00097540 | 8.99 | 8.99 |

### LEASE: (LOWF01)  F M Lowry 23 #1 Alt   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.82 | 2,014.44 /2.86 | Gas Sales: | 3,675.14 | 5.22 |
|  | Ovr NRI: | 0.00141911 |  | Production Tax - Gas: | 35.28- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 894.69- | 1.27- |
|  |  |  |  | Net Income: | 2,745.17 | 3.90 |
| 08/2020 | OIL | $/BBL:35.38 | 104.26 /0.15 | Oil Sales: | 3,688.97 | 5.24 |
|  | Ovr NRI: | 0.00141911 |  | Production Tax - Oil: | 461.12- | 0.66- |
|  |  |  |  | Other Deducts - Oil: | 3.13- | 0.01- |
|  |  |  |  | Net Income: | 3,224.72 | 4.57 |
| 08/2020 | PRD | $/BBL:17.62 | 147.98 /0.21 | Plant Products Sales: | 2,608.13 | 3.70 |
|  | Ovr NRI: | 0.00141911 |  | Other Deducts - Plant: | 297.43- | 0.42- |
|  |  |  |  | Net Income: | 2,310.70 | 3.28 |

**Total Revenue for LEASE**   11.75

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LOWF01 | 0.00141911 | 11.75 | 11.75 |

### LEASE: (MADO01)  Madole #1-7H   County: BECKHAM, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101002 | Presidio Petroleum, LLC | 2 | 5,320.21 | 5,320.21 | 2.10 |
| | **Total Lease Operating Expense** | | | 5,320.21 | 2.10 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MADO01 | 0.00039396 | 2.10 | 2.10 |

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020  
Account: JUD   Page  225

### LEASE: (MAND01)  Mandaree 24-13 HZ2   County: MC KENZIE, ND

**API: 3302502620**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.79 | 1,458.82 /0.07 | Gas Sales: | 2,612.74 | 0.12 |
| | | Roy NRI: 0.00004686 | | Production Tax - Gas: | 104.51- | 0.00 |
| | | | | Other Deducts - Gas: | 4,755.19- | 0.23- |
| | | | | Net Income: | 2,246.96- | 0.11- |
| 09/2020 | GAS | $/MCF:1.79 | 1,458.82 /0.36 | Gas Sales: | 2,617.64 | 0.64 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 89.58- | 0.02- |
| | | | | Other Deducts - Gas: | 4,787.40- | 1.18- |
| | | | | Net Income: | 2,259.34- | 0.56- |
| 09/2020 | OIL | $/BBL:36.53 | 987.03 /0.05 | Oil Sales: | 36,055.81 | 1.69 |
| | | Roy NRI: 0.00004686 | | Production Tax - Oil: | 3,239.80- | 0.15- |
| | | | | Other Deducts - Oil: | 4,075.87- | 0.19- |
| | | | | Net Income: | 28,740.14 | 1.35 |
| 09/2020 | OIL | $/BBL:36.51 | 987.03 /0.24 | Oil Sales: | 36,039.89 | 8.87 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Oil: | 3,184.97- | 0.79- |
| | | | | Other Deducts - Oil: | 4,140.45- | 1.02- |
| | | | | Net Income: | 28,714.47 | 7.06 |
| 09/2020 | PRG | $/GAL:0.17 | 8,637.92 /0.40 | Plant Products - Gals - Sales: | 1,463.13 | 0.07 |
| | | Roy NRI: 0.00004686 | | Other Deducts - Plant - Gals: | 313.53- | 0.02- |
| | | | | Net Income: | 1,149.60 | 0.05 |
| 09/2020 | PRG | $/GAL:0.17 | 8,637.92 /2.12 | Plant Products - Gals - Sales: | 1,473.05 | 0.36 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Plant - Gals: | 19.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 298.59- | 0.08- |
| | | | | Net Income: | 1,154.55 | 0.28 |

**Total Revenue for LEASE**                                                    **8.07**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-1020-17 | WPX Energy, Inc. | 1 | 23,390.68 | 23,390.68 | 6.85 |
| | | **Total Lease Operating Expense** | | | **23,390.68** | **6.85** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 3077-1020-17 | WPX Energy, Inc. | 1 | 43,346.01 | 43,346.01 | 12.70 |
| | | **Total ICC - Proven** | | | **43,346.01** | **12.70** |

**Total Expenses for LEASE**                                     **66,736.69**           **19.55**

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND01** | 0.00004686 | Royalty | **1.29** | **0.00** | **0.00** | **1.29** |
| | 0.00024600 | 0.00029289 | 0.00 | 6.78 | 19.55 | 12.77- |
| | Total Cash Flow | | 1.29 | 6.78 | 19.55 | 11.48- |

MSTrust_002975

| From: | Sklarco, LLC | For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    226 |

### LEASE: (MAND02) Mandaree 24-13 HD    County: MC KENZIE, ND

**API: 3302502621**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.80 | 3,738.72 /0.18 | Gas Sales: | 6,740.87 | 0.32 |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 209.02- | 0.01- |
| | | | | Other Deducts - Gas: | 12,279.88- | 0.58- |
| | | | | Net Income: | 5,748.03- | 0.27- |
| 09/2020 | GAS | $/MCF:1.80 | 3,738.72 /0.92 | Gas Sales: | 6,718.29 | 1.65 |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 228.92- | 0.05- |
| | | | | Other Deducts - Gas: | 12,291.98- | 3.03- |
| | | | | Net Income: | 5,802.61- | 1.43- |
| 09/2020 | OIL | $/BBL:36.52 | 2,040.24 /0.10 | Oil Sales: | 74,515.34 | 3.49 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 6,584.10- | 0.31- |
| | | | | Other Deducts - Oil: | 8,360.77- | 0.39- |
| | | | | Net Income: | 59,570.47 | 2.79 |
| 09/2020 | OIL | $/BBL:36.51 | 2,040.24 /0.50 | Oil Sales: | 74,498.37 | 18.33 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 6,588.90- | 1.62- |
| | | | | Other Deducts - Oil: | 8,579.50- | 2.11- |
| | | | | Net Income: | 59,329.97 | 14.60 |
| 09/2020 | PRG | $/GAL:0.17 | 22,137.37 /1.04 | Plant Products - Gals - Sales: | 3,762.35 | 0.18 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 731.57- | 0.03- |
| | | | | Net Income: | 2,926.27 | 0.14 |
| 09/2020 | PRG | $/GAL:0.17 | 22,137.37 /5.45 | Plant Products - Gals - Sales: | 3,772.20 | 0.93 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 59.72- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 756.43- | 0.18- |
| | | | | Net Income: | 2,956.05 | 0.73 |

| | | Total Revenue for LEASE | | | | 16.56 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-1020-17 | WPX Energy, Inc. | 1 | 16,861.77 | 16,861.77 | 4.94 |
| | | Total Lease Operating Expense | | | 16,861.77 | 4.94 |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 3077-1020-17 | WPX Energy, Inc. | 1 | 18,040.66 | 18,040.66 | 5.28 |
| | | Total ICC - Proven | | | 18,040.66 | 5.28 |
| | | Total Expenses for LEASE | | | 34,902.43 | 10.22 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND02 | 0.00004686 | Royalty | 2.66 | 0.00 | 0.00 | 2.66 |
| | 0.00024600 | 0.00029289 | 0.00 | 13.90 | 10.22 | 3.68 |
| | Total Cash Flow | | 2.66 | 13.90 | 10.22 | 6.34 |

| From: | Sklarco, LLC | For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   227 |

### LEASE: (MAND03)  Mandaree 24-13 HY    County: MC KENZIE, ND

**API: 3302502622**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.79 | 2,447.81 /0.11 | Gas Sales: | 4,389.40 | 0.21 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 156.76- | 0.01- |
| | | | | Other Deducts - Gas: | 8,047.23- | 0.38- |
| | | | | Net Income: | 3,814.59- | 0.18- |
| 09/2020 | GAS | $/MCF:1.80 | 2,447.81 /0.60 | Gas Sales: | 4,399.24 | 1.08 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 149.30- | 0.03- |
| | | | | Other Deducts - Gas: | 8,032.09- | 1.98- |
| | | | | Net Income: | 3,782.15- | 0.93- |
| 09/2020 | OIL | $/BBL:36.52 | 1,672.87 /0.08 | Oil Sales: | 61,085.85 | 2.86 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 5,434.50- | 0.25- |
| | | | | Other Deducts - Oil: | 6,897.63- | 0.33- |
| | | | | Net Income: | 48,753.72 | 2.28 |
| 09/2020 | OIL | $/BBL:36.51 | 1,672.87 /0.41 | Oil Sales: | 61,081.69 | 15.03 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 5,414.44- | 1.34- |
| | | | | Other Deducts - Oil: | 7,026.83- | 1.72- |
| | | | | Net Income: | 48,640.42 | 11.97 |
| 09/2020 | PRG | $/GAL:0.17 | 14,493.72 /0.68 | Plant Products - Gals - Sales: | 2,455.98 | 0.12 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 470.29- | 0.03- |
| | | | | Net Income: | 1,985.69 | 0.09 |
| 09/2020 | PRG | $/GAL:0.17 | 14,493.72 /3.57 | Plant Products - Gals - Sales: | 2,468.35 | 0.61 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 497.65- | 0.13- |
| | | | | Net Income: | 1,930.89 | 0.47 |
| | | **Total Revenue for LEASE** | | | | **13.70** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-1020-17 | WPX Energy, Inc. | 1 | 16,152.90 | 16,152.90 | 4.73 |
| | | **Total Lease Operating Expense** | | | **16,152.90** | **4.73** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 3077-1020-17 | WPX Energy, Inc. | 1 | 3,550.00 | 3,550.00 | 1.04 |
| | | **Total ICC - Proven** | | | **3,550.00** | **1.04** |
| | | **Total Expenses for LEASE** | | | **19,702.90** | **5.77** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND03 | 0.00004686 | Royalty | 2.19 | 0.00 | 0.00 | 2.19 |
| | 0.00024600 | 0.00029289 | 0.00 | 11.51 | 5.77 | 5.74 |
| | Total Cash Flow | | 2.19 | 11.51 | 5.77 | 7.93 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   228

### LEASE: (MAND04)  Mandaree24-13 HZ   County: MC KENZIE, ND

API: 330252619

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 09/2020 | GAS | $/MCF:1.79 | 1,980.06 /0.09 | Gas Sales: | 3,553.33 | 0.17 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 104.51- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 6,479.59- | 0.30- |
|  |  |  |  | Net Income: | 3,030.77- | 0.14- |
| 09/2020 | GAS | $/MCF:1.79 | 1,980.06 /0.49 | Gas Sales: | 3,553.23 | 0.87 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 119.44- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 6,519.23- | 1.60- |
|  |  |  |  | Net Income: | 3,085.44- | 0.76- |
| 09/2020 | OIL | $/BBL:36.50 | 1,363 /0.06 | Oil Sales: | 49,746.56 | 2.33 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 4,389.40- | 0.20- |
|  |  |  |  | Other Deducts - Oil: | 5,643.52- | 0.27- |
|  |  |  |  | Net Income: | 39,713.64 | 1.86 |
| 09/2020 | OIL | $/BBL:36.52 | 1,363 /0.34 | Oil Sales: | 49,775.06 | 12.24 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 4,399.24- | 1.08- |
|  |  |  |  | Other Deducts - Oil: | 5,732.94- | 1.41- |
|  |  |  |  | Net Income: | 39,642.88 | 9.75 |
| 09/2020 | PRG | $/GAL:0.17 | 11,724.27 /0.55 | Plant Products - Gals - Sales: | 1,985.68 | 0.09 |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Plant - Gals: | 418.04- | 0.02- |
|  |  |  |  | Net Income: | 1,567.64 | 0.07 |
| 09/2020 | PRG | $/GAL:0.17 | 11,724.27 /2.88 | Plant Products - Gals - Sales: | 2,000.56 | 0.49 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Plant - Gals: | 39.81- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 398.12- | 0.10- |
|  |  |  |  | Net Income: | 1,562.63 | 0.38 |

**Total Revenue for LEASE** **11.16**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|------------:|------:|-----------:|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 3077-1020-17 | WPX Energy, Inc. | 1 | 18,520.16 | 18,520.16 | 5.42 |
|  |  | **Total Lease Operating Expense** | | | **18,520.16** | **5.42** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
|  | 3077-1020-17 | WPX Energy, Inc. | 1 | 8,946.05 | 8,946.05 | 2.62 |
|  |  | **Total ICC - Proven** | | | **8,946.05** | **2.62** |

**Total Expenses for LEASE** **27,466.21** **8.04**

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **MAND04** | 0.00004686 | Royalty | 1.79 | 0.00 | 0.00 | 1.79 |
|  | 0.00024600 | 0.00029289 | 0.00 | 9.37 | 8.04 | 1.33 |
| Total Cash Flow | | | 1.79 | 9.37 | 8.04 | 3.12 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   229

### LEASE: (MAND05)  Mandaree South 19-18 HQL   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.73 | 3,719.24 /0.09 | Gas Sales: | 6,446.25 | 0.15 |
| | Roy NRI: | 0.00002355 | | Production Tax - Gas: | 207.94- | 0.00 |
| | | | | Other Deducts - Gas: | 11,852.77- | 0.28- |
| | | | | Net Income: | 5,614.46- | 0.13- |
| 09/2020 | GAS | $/MCF:1.74 | 3,719.24 /0.46 | Gas Sales: | 6,476.15 | 0.80 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Gas: | 237.66- | 0.03- |
| | | | | Other Deducts - Gas: | 11,823.42- | 1.46- |
| | | | | Net Income: | 5,584.93- | 0.69- |
| 09/2020 | OIL | $/BBL:36.52 | 2,806.79 /0.07 | Oil Sales: | 102,516.12 | 2.41 |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 9,357.45- | 0.22- |
| | | | | Other Deducts - Oil: | 11,540.86- | 0.27- |
| | | | | Net Income: | 81,617.81 | 1.92 |
| 09/2020 | OIL | $/BBL:36.51 | 2,806.79 /0.35 | Oil Sales: | 102,489.45 | 12.67 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Oil: | 9,268.61- | 1.15- |
| | | | | Other Deducts - Oil: | 11,783.81- | 1.45- |
| | | | | Net Income: | 81,437.03 | 10.07 |
| 09/2020 | PRG | $/GAL:0.16 | 21,033.32 /0.50 | Plant Products - Gals - Sales: | 3,327.10 | 0.08 |
| | Roy NRI: | 0.00002355 | | Other Deducts - Plant - Gals: | 623.83- | 0.02- |
| | | | | Net Income: | 2,703.27 | 0.06 |
| 09/2020 | PRG | $/GAL:0.16 | 21,033.32 /2.60 | Plant Products - Gals - Sales: | 3,327.19 | 0.41 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 39.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 653.56- | 0.08- |
| | | | | Net Income: | 2,634.02 | 0.33 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | **Total Revenue for LEASE** | | | | | **11.56** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-1020-17 | WPX Energy, Inc. | 1 | 26,534.33 | 26,534.33 | 3.91 |
| | | **Total Lease Operating Expense** | | | 26,534.33 | 3.91 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND05 | 0.00002355 | Royalty | 1.85 | 0.00 | 0.00 | 1.85 |
| | 0.00012363 | 0.00014718 | 0.00 | 9.71 | 3.91 | 5.80 |
| | Total Cash Flow | | 1.85 | 9.71 | 3.91 | 7.65 |

### LEASE: (MAND06)  Mandaree South 24-13 HI   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.80 | 8,643.64 /0.41 | Gas Sales: | 15,519.67 | 0.73 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 522.55- | 0.03- |
| | | | | Other Deducts - Gas: | 28,426.61- | 1.33- |
| | | | | Net Income: | 13,429.49- | 0.63- |
| 09/2020 | GAS | $/MCF:1.80 | 8,643.64 /2.13 | Gas Sales: | 15,526.71 | 3.82 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 527.51- | 0.13- |
| | | | | Other Deducts - Gas: | 28,435.78- | 7.00- |
| | | | | Net Income: | 13,436.58- | 3.31- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   230

## LEASE: (MAND06)  Mandaree South 24-13 HI    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:36.52 | 4,754.84 /0.22 | Oil Sales: | 173,642.68 | 8.14 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 15,362.91- | 0.72- |
|  |  |  |  | Other Deducts - Oil: | 19,595.55- | 0.92- |
|  |  |  |  | Net Income: | 138,684.22 | 6.50 |
| 09/2020 | OIL | $/BBL:36.51 | 4,754.84 /1.17 | Oil Sales: | 173,620.51 | 42.71 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 15,367.47- | 3.78- |
|  |  |  |  | Other Deducts - Oil: | 19,995.62- | 4.92- |
|  |  |  |  | Net Income: | 138,257.42 | 34.01 |
| 09/2020 | PRG | $/GAL:0.17 | 51,179.98 /2.40 | Plant Products - Gals - Sales: | 8,726.55 | 0.41 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Plant - Gals: | 104.51- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,724.41- | 0.08- |
|  |  |  |  | Net Income: | 6,897.63 | 0.32 |
| 09/2020 | PRG | $/GAL:0.17 | 51,179.98 /12.59 | Plant Products - Gals - Sales: | 8,718.85 | 2.14 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Plant - Gals: | 139.34- | 0.03- |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,741.78- | 0.43- |
|  |  |  |  | Net Income: | 6,837.73 | 1.68 |

|  |  |  |  |
|---|---|---|---|
| **Total Revenue for LEASE** |  |  | **38.57** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 3077-1020-17 | WPX Energy, Inc. | 2 | 16,714.84 | 16,714.84 | 4.89 |
|  | **Total Lease Operating Expense** |  |  | **16,714.84** | **4.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND06 | 0.00004686 | Royalty | 6.19 | 0.00 | 0.00 | 6.19 |
|  | 0.00024600 | 0.00029285 | 0.00 | 32.38 | 4.89 | 27.49 |
|  | Total Cash Flow |  | 6.19 | 32.38 | 4.89 | 33.68 |

## LEASE: (MART03)  Martin 1-24   County: TEXAS, OK

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| JIB009587 | Redline Energy, LLC | 1 | 1,200.00 |  | 5.44 |
| JIB010608 | Redline Energy, LLC | 1 | 1,200.00 | 2,400.00 | 5.44 |
|  | **Total Lease Operating Expense** |  |  | **2,400.00** | **5.44** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MART03 | 0.00226631 | 5.44 | 5.44 |

## LEASE: (MART05)  Martinville  Rodessa Fld Unit   County: SIMPSON, MS

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 10202010200 | Denbury Onshore, LLC | 3 | 3,158.85- | 3,158.85- | 2.62- |
| 10202010200 | Denbury Onshore, LLC | TAX01 | 0.25 | 0.25 | 0.10 |
|  | **Total Lease Operating Expense** |  |  | **3,158.60-** | **2.52-** |
| Billing Summary | .00216672 | 3 | 0.00082798 | 3,158.85- | 2.62- |
| by Deck/AFE | 100% FOR Sales Tax | TAX01 | 0.38213520 | 0.25 | 0.10 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   231

## LEASE: (MART05)  Martinville  Rodessa Fld Unit    (Continued)

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MART05 | multiple | 2.52- | 2.52- |

### LEASE: (MART10)  Martinville Rodessa CO2 Unit    County: SIMPSON, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:35.85 | 230.19 /0.15 | Oil Sales: | 8,252.81 | 5.28 |
| | Wrk NRI: | 0.00063954 | | Production Tax - Oil: | 255.64- | 0.17- |
| | | | | Net Income: | 7,997.17 | 5.11 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 10202010200 | Denbury Onshore, LLC | 2 | 52,241.58 | 52,241.58 | 43.25 |
| 10202010200 | Denbury Onshore, LLC | TAX01 | 0.49 | 0.49 | 0.19 |
| **Total Lease Operating Expense** | | | | **52,242.07** | **43.44** |
| Billing Summary | .00216673 | 2 | 0.00082798 | 52,241.58 | 43.25 |
| by Deck/AFE | 100% FOR Sales Tax | TAX01 | 0.38213599 | 0.49 | 0.19 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| MART10 | 0.00063954 | multiple | 5.11 | 43.44 | 38.33- |

### LEASE: (MASO02)  South Mason Pass   County: EFFINGHAM, IL

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 112320 | Herman L. Loeb, LLC | 1 | 17,242.49 | 17,242.49 | 64.90 |
| **Total Lease Operating Expense** | | | | **17,242.49** | **64.90** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MASO02 | 0.00376381 | 64.90 | 64.90 |

### LEASE: (MAXI01)  Maxine Redman   County: CLARK, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:35.43 | 41.58 /0.37 | Oil Sales: | 1,473.06 | 13.05 |
| | Roy NRI: | 0.00885420 | | Production Tax - Oil: | 1.69- | 0.02- |
| | | | | Net Income: | 1,471.37 | 13.03 |
| 10/2020 | OIL | $/BBL:35.43 | 11.67 /0.10 | Oil Sales: | 413.44 | 3.66 |
| | Roy NRI: | 0.00885420 | | Production Tax - Oil: | 0.56- | 0.01- |
| | | | | Net Income: | 412.88 | 3.65 |
| | | **Total Revenue for LEASE** | | | | 16.68 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MAXI01 | 0.00885420 | 16.68 | 16.68 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page   232

### LEASE: (MAYO01) Mayo 13-16-14 H-1; HA RA SUF    Parish: CADDO, LA

API: 17017347970000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.04 | 7,151.28 /25.55 | Gas Sales: | 14,603.49 | 52.18 |
| | Roy NRI: | 0.00357333 | | Production Tax - Gas: | 668.03- | 2.38- |
| | | | | Net Income: | 13,935.46 | 49.80 |
| 09/2020 | GAS | $/MCF:2.06 | 6,399.46 /22.87 | Gas Sales: | 13,193.59 | 47.15 |
| | Roy NRI: | 0.00357333 | | Production Tax - Gas: | 597.64- | 2.14- |
| | | | | Other Deducts - Gas: | 6.21 | 0.02 |
| | | | | Net Income: | 12,602.16 | 45.03 |
| | | | **Total Revenue for LEASE** | | | **94.83** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| MAYO01 | 0.00357333 | 94.83 | | | | 94.83 |

### LEASE: (MAYO02) Mayo 24 H-1; HA RA SUF    Parish: CADDO, LA

API: 17017347610000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.04 | 24,599.72 /95.27 | Gas Sales: | 50,132.96 | 194.15 |
| | Roy NRI: | 0.00387262 | | Production Tax - Gas: | 2,297.50- | 8.90- |
| | | | | Net Income: | 47,835.46 | 185.25 |
| 09/2020 | GAS | $/MCF:2.06 | 22,392.24 /86.72 | Gas Sales: | 46,016.82 | 178.21 |
| | Roy NRI: | 0.00387262 | | Production Tax - Gas: | 2,091.18- | 8.10- |
| | | | | Other Deducts - Gas: | 18.47 | 0.07 |
| | | | | Net Income: | 43,944.11 | 170.18 |
| | | | **Total Revenue for LEASE** | | | **355.43** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| MAYO02 | 0.00387262 | 355.43 | | | | 355.43 |

### LEASE: (MCCA02) Mccary    Parish: WEBSTER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.47 | 1.29 /0.00 | Gas Sales: | 3.19 | 0.00 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.12- | 0.00 |
| | | | | Other Deducts - Gas: | 0.10- | 0.00 |
| | | | | Net Income: | 2.97 | 0.00 |
| 08/2020 | GAS | $/MCF:2.16 | 106.23 /0.11 | Gas Sales: | 229.59 | 0.24 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 7.87- | 0.01- |
| | | | | Other Deducts - Gas: | 7.64- | 0.01- |
| | | | | Net Income: | 214.08 | 0.22 |
| 08/2020 | PRG | $/GAL:0.33 | 193.05 /0.20 | Plant Products - Gals - Sales: | 63.18 | 0.07 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 0.30- | 0.00 |
| | | | | Net Income: | 62.88 | 0.07 |
| 08/2020 | PRG | $/GAL:0.92 | 31.13 /0.03 | Plant Products - Gals - Sales: | 28.66 | 0.03 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 3.60- | 0.00 |
| | | | | Net Income: | 25.06 | 0.03 |
| | | | **Total Revenue for LEASE** | | | **0.32** |

MSTrust_002982

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   233

## LEASE: (MCCA02) Mccary   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MCCA02 | 0.00104817 | 0.32 | 0.32 |

## LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt    Parish: LINCOLN, LA

**API: 1706121317**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2018 | GAS | | /0.00 | Other Deducts - Gas: | 434.81- | 0.10- |
| | Roy NRI: | 0.00023346 | | Net Income: | 434.81- | 0.10- |
| 08/2020 | GAS | $/MCF:1.86 | 34,913.07 /8.15 | Gas Sales: | 64,919.95 | 15.16 |
| | Roy NRI: | 0.00023346 | | Production Tax - Gas: | 4,346.28- | 1.01- |
| | | | | Other Deducts - Gas: | 30.77- | 0.00 |
| | | | | Net Income: | 60,542.90 | 14.15 |
| 04/2017 | OIL | | /0.00 | Production Tax - Oil: | 22,960.76 | 5.36 |
| | Roy NRI: | 0.00023346 | | Net Income: | 22,960.76 | 5.36 |
| 08/2020 | OIL | $/BBL:36.29 | 189.70 /0.04 | Oil Sales: | 6,883.70 | 1.61 |
| | Roy NRI: | 0.00023346 | | Production Tax - Oil: | 860.46- | 0.20- |
| | | | | Net Income: | 6,023.24 | 1.41 |
| 08/2020 | PRD | $/BBL:18.27 | 2,114.73 /0.49 | Plant Products Sales: | 38,630.00 | 9.03 |
| | Roy NRI: | 0.00023346 | | Net Income: | 38,630.00 | 9.03 |

**Total Revenue for LEASE**   29.85

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MCCR01 | 0.00023346 | 29.85 | 29.85 |

## LEASE: (MCGP01)  Patrick McGowen etal 15 #1    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.88 | 726.31 /0.14 | Gas Sales: | 1,363.21 | 0.26 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 1,355.96 | 0.26 |
| 08/2020 | PRD | $/BBL:17.94 | 55.38 /0.02 | Plant Products Sales: | 993.44 | 0.19 |
| | Roy NRI: | 0.00032246 | | Net Income: | 993.44 | 0.19 |

**Total Revenue for LEASE**   0.45

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| MCGP01 | 0.00032246 | 0.19 | 0.00 | 0.19 |
| | 0.00019239 | 0.00 | 0.26 | 0.26 |
| Total Cash Flow | | 0.19 | 0.26 | 0.45 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   234

### LEASE: (MCIN02)  McIntosh-Opal 1,4   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:34.47 | 41.81 /0.01 | Oil Sales: | 1,441.11 | 0.21 |
| | Roy NRI | 0.00014645 | | Production Tax - Oil: | 66.55- | 0.01- |
| | | | | Net Income: | 1,374.56 | 0.20 |
| 10/2020 | OIL | $/BBL:34.47 | 62.71 /0.01 | Oil Sales: | 2,161.49 | 0.32 |
| | Roy NRI | 0.00014645 | | Production Tax - Oil: | 99.82- | 0.02- |
| | | | | Net Income: | 2,061.67 | 0.30 |

**Total Revenue for LEASE**  0.50

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| N20093782 | Wood County | TAX01 | 0.19 | 0.19 | 0.05 |
| | **Total Lease Operating Expense** | | | **0.19** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| MCIN02 | 0.00014645 | Royalty | 0.50 | 0.00 | 0.50 |
| | 0.00000000 | 0.24484423 | 0.00 | 0.05 | 0.05- |
| | Total Cash Flow | | 0.50 | 0.05 | 0.45 |

### LEASE: (MCIN04)  McIntosh-Goldsmith #1   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:34.47 | 24.16 /0.00 | Oil Sales: | 832.75 | 0.12 |
| | Roy NRI | 0.00014645 | | Production Tax - Oil: | 38.46- | 0.00 |
| | | | | Net Income: | 794.29 | 0.12 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| N20093782 | Wood County | TAX01 | 0.73 | 0.73 | 0.18 |
| | **Total Lease Operating Expense** | | | **0.73** | **0.18** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| MCIN04 | 0.00014645 | Royalty | 0.12 | 0.00 | 0.12 |
| | 0.00000000 | 0.24483825 | 0.00 | 0.18 | 0.18- |
| | Total Cash Flow | | 0.12 | 0.18 | 0.06- |

### LEASE: (MCIN05)  Mcintyre Etal#1Alt;GRAY RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.24 | 1,554 /1.52 | Gas Sales: | 3,475.86 | 3.39 |
| | Roy NRI | 0.00097540 | | Production Tax - Gas: | 20.20- | 0.02- |
| | | | | Other Deducts - Gas: | 347.17- | 0.34- |
| | | | | Net Income: | 3,108.49 | 3.03 |
| 08/2020 | PRG | $/GAL:0.39 | 6,985.33 /6.81 | Plant Products - Gals - Sales: | 2,732.54 | 2.67 |
| | Roy NRI | 0.00097540 | | Production Tax - Plant - Gals: | 4.67- | 0.00 |
| | | | | Net Income: | 2,727.87 | 2.67 |

**Total Revenue for LEASE**  5.70

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD  Page  235

### LEASE: (MCIN05) Mcintyre Etal#1Alt;GRAY RA SUJ  (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MCIN05 | 0.00097540 | 5.70 | 5.70 |

### LEASE: (MCKE01)  McKendrick A#1  County: CLEARFIELD, PA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.09 | 152 /2.19 | Gas Sales: | 165.49 | 2.39 |
| | Wrk NRI: | 0.01441903 | | Net Income: | 165.49 | 2.39 |
| 08/2020 | GAS | $/MCF:1.15 | 148 /2.13 | Gas Sales: | 170.80 | 2.46 |
| | Wrk NRI: | 0.01441903 | | Other Deducts - Gas: | 19.80- | 0.28- |
| | | | | Net Income: | 151.52 | 2.18 |

| | | | | **Total Revenue for LEASE** | | **4.57** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101105 | Diversified Production, LLC | 101 EF | 184.12 | 184.12 | 2.65 |
| | **Total Lease Operating Expense** | | | **184.12** | **2.65** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| MCKE01 | 0.01441903 | 0.01441903 | 4.57 | 2.65 | 1.92 |

### LEASE: (MIAM01)  Miami Corp #2  Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101031 | Hilcorp Energy Company | NEW | 286.93 | | |
| I2020101031 | Hilcorp Energy Company | NEW | 286.93 | | |
| I2020101031 | Hilcorp Energy Company | NEW | 286.93 | 860.79 | 8.07 |
| | **Total Lease Operating Expense** | | | **860.79** | **8.07** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM01 | 0.00937496 | 8.07 | 8.07 |

### LEASE: (MIAM12)  Miami Fee #11  Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101026 | Hilcorp Energy Company | 101 | 1,513.58 | | |
| I2020101026 | Hilcorp Energy Company | 101 | 2,594.55 | 4,108.13 | 5.89 |
| | **Total Lease Operating Expense** | | | **4,108.13** | **5.89** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM12 | 0.00143402 | 5.89 | 5.89 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   236

## LEASE: (MIAM14)  Miami Fee #4   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101026 | Hilcorp Energy Company | LAST E | 98.30 | | |
| I2020101026 | Hilcorp Energy Company | LAST E | 5,619.14 | | |
| I2020101026 | Hilcorp Energy Company | LAST E | 2,594.55 | | |
| I2020101026 | Hilcorp Energy Company | LAST E | 1,513.61 | | |
| I2020101026 | Hilcorp Energy Company | LAST E | 256.51 | 10,082.11 | 85.05 |
| | **Total Lease Operating Expense** | | | **10,082.11** | **85.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| MIAM14 | 0.00843542 | 85.05 | 85.05 |

## LEASE: (MIAM17)  Miami Fee #6   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101026 | Hilcorp Energy Company | 1 | 1,513.58 | | |
| I2020101026 | Hilcorp Energy Company | 1 | 256.46 | | |
| I2020101026 | Hilcorp Energy Company | 1 | 2,594.59 | | |
| I2020101026 | Hilcorp Energy Company | 1 | 22,750.00 | | |
| I2020101026 | Hilcorp Energy Company | 1 | 98.30 | | |
| I2020101027 | Hilcorp Energy Company | 1 | 2,097.89 | 29,310.82 | 148.35 |
| | **Total Lease Operating Expense** | | | **29,310.82** | **148.35** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| MIAM17 | 0.00506125 | 148.35 | 148.35 |

## LEASE: (MIAM18)  Miami Fee #8   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101026 | Hilcorp Energy Company | 102 | 1,513.58 | | |
| I2020101026 | Hilcorp Energy Company | 102 | 2,594.59 | 4,108.17 | 34.65 |
| | **Total Lease Operating Expense** | | | **4,108.17** | **34.65** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| MIAM18 | 0.00843540 | 34.65 | 34.65 |

## LEASE: (MIAM21)  Miami Corp. #2-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101031 | Hilcorp Energy Company | 1 | 271.02 | 271.02 | 2.54 |
| | **Total Lease Operating Expense** | | | **271.02** | **2.54** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| MIAM21 | 0.00937496 | 2.54 | 2.54 |

From:  Sklarco, LLC

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

To:  Maren Silberstein Revocable Trust

Account: JUD   Page   237

### LEASE: (MIAM23)  Miami Fee #6-D   Parish: CAMERON, LA

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101026 | Hilcorp Energy Company | 1 | 86,633.06 | 86,633.06 | 438.47 |
| | **Total Lease Operating Expense** | | | **86,633.06** | **438.47** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM23 | 0.00506123 | 438.47 | 438.47 |

### LEASE: (MIAM29)  Miami Fee #9-D   Parish: CAMERON, LA

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101027 | Hilcorp Energy Company | 1 | 2,097.89 | 2,097.89 | 10.62 |
| | **Total Lease Operating Expense** | | | **2,097.89** | **10.62** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM29 | 0.00506124 | 10.62 | 10.62 |

### LEASE: (MIAM30)  Miami Fee #10-D   Parish: CAMERON, LA

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101026 | Hilcorp Energy Company | 1 | 2,505.00 | | |
| I2020101026 | Hilcorp Energy Company | 1 | 98.30 | | |
| I2020101026 | Hilcorp Energy Company | 1 | 2,594.55 | | |
| I2020101026 | Hilcorp Energy Company | 1 | 47,777.95 | | |
| I2020101026 | Hilcorp Energy Company | 1 | 1,513.58 | | |
| I2020101026 | Hilcorp Energy Company | 1 | 256.51 | 54,745.89 | 277.08 |
| | **Total Lease Operating Expense** | | | **54,745.89** | **277.08** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM30 | 0.00506124 | 277.08 | 277.08 |

### LEASE: (MIAM31)  Miami Fee #11-D   Parish: CAMERON, LA

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101026 | Hilcorp Energy Company | 1 | 2,594.59 | | |
| I2020101026 | Hilcorp Energy Company | 1 | 1,513.58 | 4,108.17 | 5.89 |
| | **Total Lease Operating Expense** | | | **4,108.17** | **5.89** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM31 | 0.00143402 | 5.89 | 5.89 |

MSTrust_002987

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    238

### LEASE: (MIAM32)  Miami Fee #5-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101027 | Hilcorp Energy Company | 2 | 1,513.58 | | |
| I2020101027 | Hilcorp Energy Company | 2 | 2,594.59 | 4,108.17 | 34.65 |
| | **Total Lease Operating Expense** | | | **4,108.17** | **34.65** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM32 | 0.00843539 | 34.65 | 34.65 |

### LEASE: (MIAM33)  Miami Fee #1-D ST   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101027 | Hilcorp Energy Company | 1 | 1,895.12 | | |
| I2020101027 | Hilcorp Energy Company | 1 | 2,594.29 | | |
| I2020101027 | Hilcorp Energy Company | 1 | 2,097.89 | | |
| I2020101027 | Hilcorp Energy Company | 1 | 1,513.53 | 8,100.83 | 41.00 |
| | **Total Lease Operating Expense** | | | **8,100.83** | **41.00** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| I2020101027 | Hilcorp Energy Company | 1 | 104,682.53 | 104,682.53 | 529.82 |
| | **Total ICC - Proven** | | | **104,682.53** | **529.82** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| I2020101027 | Hilcorp Energy Company | 1 | 21,213.13 | 21,213.13 | 107.37 |
| | **Total TCC - Proven** | | | **21,213.13** | **107.37** |
| | **Total Expenses for LEASE** | | | **133,996.49** | **678.19** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM33 | 0.00506124 | 678.19 | 678.19 |

### LEASE: (MOAD03)  Moad #2-13   County: ROGER MILLS, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:4.26 | 2,692.31-/0.20- | Gas Sales: | 11,474.85- | 0.84- |
| | Roy NRI: | 0.00007322 | | Other Deducts - Gas: | 571.54 | 0.04 |
| | | | | Net Income: | 10,903.31- | 0.80- |
| 12/2018 | GAS | $/MCF:4.26 | 2,693.31 /0.20 | Gas Sales: | 11,479.14 | 0.84 |
| | Roy NRI: | 0.00007322 | | Other Deducts - Gas: | 571.54- | 0.04- |
| | | | | Net Income: | 10,907.60 | 0.80 |
| | **Total Revenue for LEASE** | | | | | **0.00** |

| LEASE Summary: | Net Rev Int | | Net Cash |
|---|---|---|---|
| MOAD03 | 0.00007322 | | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   239

## LEASE: (MOOS01)  Moore-Starcke 5H   County: CASS, TX

API: 42067308060000

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.17 | 1,647 /1.17 | Gas Sales: | 1,923.63 | 1.37 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Gas: | 173.17- | 0.12- |
| | | | | Other Deducts - Gas: | 991.93- | 0.71- |
| | | | | Net Income: | 758.53 | 0.54 |
| 09/2020 | GAS | $/MCF:1.56 | 1,566.87 /1.12 | Gas Sales: | 2,446.14 | 1.75 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Gas: | 215.13- | 0.16- |
| | | | | Net Income: | 2,231.01 | 1.59 |
| 08/2020 | OIL | $/BBL:40.27 | 345.84 /0.25 | Oil Sales: | 13,926.67 | 9.93 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Oil: | 642.79- | 0.46- |
| | | | | Net Income: | 13,283.88 | 9.47 |
| 09/2020 | OIL | $/BBL:37.59 | 519.68 /0.37 | Oil Sales: | 19,534.98 | 13.92 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Oil: | 901.86- | 0.64- |
| | | | | Net Income: | 18,633.12 | 13.28 |
| 08/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,362.17 | 0.97 |
| | Ovr NRI: | 0.00071285 | | Net Income: | 1,362.17 | 0.97 |
| 09/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,351.49 | 0.96 |
| | Ovr NRI: | 0.00071285 | | Other Deducts - Plant - Gals: | 943.38- | 0.67- |
| | | | | Net Income: | 408.11 | 0.29 |

Total Revenue for LEASE       26.14

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MOOS01 | 0.00071285 | 26.14 | 26.14 |

## LEASE: (MUCK01)  Muckelroy A   County: GREGG, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:40.88 | 170.30 /8.38 | Oil Sales: | 6,962.21 | 342.67 |
| | Wrk NRI: | 0.04921905 | | Production Tax - Oil: | 321.33- | 15.81- |
| | | | | Net Income: | 6,640.88 | 326.86 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 111020-1 | Stroud Petroleum, Inc. | 102 | 5,498.23 | 5,498.23 | 309.28 |
| | | **Total Lease Operating Expense** | | | **5,498.23** | **309.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| MUCK01 | 0.04921905 | 0.05625000 | 326.86 | 309.28 | 17.58 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD  Page  240

## LEASE: (MYRT01)  Myrtle McDonald Et Al    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:39.51 | 5.09 /0.00 | Condensate Sales: | 201.13 | 0.01 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Condensate: | 9.25- | 0.00 |
| | | | | Net Income: | 191.88 | 0.01 |
| 08/2020 | GAS | $/MCF:1.25 | 640.71 /0.01 | Gas Sales: | 799.48 | 0.02 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 0.43- | 0.01 |
| | | | | Other Deducts - Gas: | 799.48- | 0.01- |
| | | | | Net Income: | 0.43- | 0.02 |
| 08/2020 | GAS | $/MCF:1.25 | 6,068.57 /0.13 | Gas Sales: | 7,568.08 | 0.17 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 415.03- | 0.01- |
| | | | | Other Deducts - Gas: | 1,677.45- | 0.04- |
| | | | | Net Income: | 5,475.60 | 0.12 |
| 08/2020 | GAS | $/MCF:1.21 | 831.42 /0.02 | Gas Sales: | 1,007.70 | 0.03 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 0.56- | 0.01 |
| | | | | Other Deducts - Gas: | 1,007.70- | 0.02- |
| | | | | Net Income: | 0.56- | 0.02 |
| 08/2020 | GAS | $/MCF:1.21 | 13,932.85 /0.30 | Gas Sales: | 16,904.79 | 0.37 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 984.11- | 0.02- |
| | | | | Other Deducts - Gas: | 2,932.44- | 0.07- |
| | | | | Net Income: | 12,988.24 | 0.28 |

**Total Revenue for LEASE**                                                           **0.45**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| MYRT01 | 0.00002188 | 0.45 | 0.45 |

## LEASE: (NAPP01)  Napper 15 1-Alt; LCV RA SUTT    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.67 | 7.66 /0.00 | Gas Sales: | 12.80 | 0.00 |
| | Roy NRI: | 0.00032246 | | Net Income: | 12.80 | 0.00 |
| 08/2020 | PRD | $/BBL:17.14 | 0.21 /0.00 | Plant Products Sales: | 3.60 | 0.00 |
| | Roy NRI: | 0.00032246 | | Net Income: | 3.60 | 0.00 |

**Total Revenue for LEASE**                                                           **0.00**

| LEASE Summary: | Net Rev Int | | Net Cash |
|---|---|---|---|
| NAPP01 | 0.00032246 | | 0.00 |

## LEASE: (NAPP02)  Napper 15 #2    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.84 | 959.37 /0.18 | Gas Sales: | 1,762.02 | 0.34 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 14.50- | 0.00 |
| | | | | Net Income: | 1,747.52 | 0.34 |
| 08/2020 | OIL | $/BBL:37.94 | 0.32 /0.00 | Oil Sales: | 12.14 | 0.00 |
| | Roy NRI: | 0.00032246 | | Production Tax - Oil: | 1.52- | 0.00 |
| | | | | Net Income: | 10.62 | 0.00 |

MSTrust_002990

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   241

**LEASE: (NAPP02)  Napper 15 #2   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRD | $/BBL:20.37 | 86.16 /0.02 | Plant Products Sales: | 1,754.77 | 0.34 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,754.77 | 0.34 |

**Total Revenue for LEASE**     0.68

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| NAPP02 | 0.00032246 | 0.00 | 0.00 |
| | 0.00019239 | 0.68 | 0.68 |
| Total Cash Flow | | 0.68 | 0.68 |

**LEASE: (NETT01)  Nettie Patton   County: OUACHITA, AR**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | | /0.00 | Production Tax - Oil: | 3.02 | 0.02 |
| | Ovr NRI: | 0.00729167 | | Net Income: | 3.02 | 0.02 |
| 08/2020 | OIL | | /0.00 | Production Tax - Oil: | 3.02 | 0.02 |
| | Ovr NRI: | 0.00729167 | | Net Income: | 3.02 | 0.02 |
| 10/2020 | OIL | $/BBL:31.33 | 72.38 /0.53 | Oil Sales: | 2,267.80 | 16.54 |
| | Ovr NRI: | 0.00729167 | | Production Tax - Oil: | 92.53- | 0.68- |
| | | | | Net Income: | 2,175.27 | 15.86 |

**Total Revenue for LEASE**     15.90

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NETT01 | 0.00729167 | 15.90 | 15.90 |

**LEASE: (NEWH01)  New Hope Deep - Texaco   County: FRANKLIN, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:36.43 | 140.92 /0.01 | Condensate Sales: | 5,134.04 | 0.35 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 236.15- | 0.02- |
| | | | | Net Income: | 4,897.89 | 0.33 |
| 09/2020 | CND | $/BBL:37.13 | 78.84 /0.01 | Condensate Sales: | 2,927.30 | 0.20 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 134.64- | 0.01- |
| | | | | Net Income: | 2,792.66 | 0.19 |
| 08/2020 | GAS | $/MCF:1.96 | 33.80 /0.00 | Gas Sales: | 66.41 | 0.01 |
| | Roy NRI: | 0.00006788 | | Other Deducts - Gas: | 66.41- | 0.01- |
| | | | | Net Income: | 0.00 | 0.00 |
| 08/2020 | GAS | $/MCF:1.54 | 381.71 /0.03 | Gas Sales: | 589.24 | 0.04 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 14.82- | 0.00 |
| | | | | Other Deducts - Gas: | 121.90- | 0.01- |
| | | | | Net Income: | 452.52 | 0.03 |
| 08/2020 | GAS | $/MCF:1.58 | 221.33 /0.02 | Gas Sales: | 349.08 | 0.03 |
| | Roy NRI: | 0.00006788 | | Net Income: | 349.08 | 0.03 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   242

### LEASE: (NEWH01)  New Hope Deep - Texaco    (Continued)
**Revenue:**    **(Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.47 | 2,344.61 /0.16 | Gas Sales: | 3,450.38 | 0.23 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 57.27- | 0.00 |
| | | | | Other Deducts - Gas: | 1,373.76- | 0.09- |
| | | | | Net Income: | 2,019.35 | 0.14 |
| | | | | | | |
| 09/2020 | OIL | $/BBL:37.13 | 17.07 /0.00 | Oil Sales: | 633.76 | 0.04 |
| | Roy NRI: | 0.00006788 | | Production Tax - Oil: | 29.26- | 0.00 |
| | | | | Net Income: | 604.50 | 0.04 |
| | | | | | | |
| 08/2020 | PRD | $/BBL:16.50 | 27.13 /0.00 | Plant Products Sales: | 447.77 | 0.03 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant: | 21.56- | 0.00 |
| | | | | Net Income: | 426.21 | 0.03 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.40 | 19,697.57 /1.34 | Plant Products - Gals - Sales: | 7,918.31 | 0.54 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 384.42- | 0.03- |
| | | | | Net Income: | 7,533.89 | 0.51 |

**Total Revenue for LEASE**    1.30

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NEWH01 | 0.00006788 | 1.30 | 1.30 |

### LEASE: (NEWH03)  New Hope Pittsburg- Texaco    County: FRANKLIN, TX
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:37.13 | 2,798.33 /0.00 | Oil Sales: | 103,890.00 | 0.05 |
| | Roy NRI: | 0.00000047 | | Production Tax - Oil: | 4,796.42- | 0.00 |
| | | | | Net Income: | 99,093.58 | 0.05 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NEWH03 | 0.00000047 | 0.05 | 0.05 |

### LEASE: (NEWH04)  New Hope Shallow-Texaco    County: FRANKLIN, TX
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:37.13 | 903.09 /0.00 | Oil Sales: | 33,527.86 | 0.01 |
| | Wrk NRI: | 0.00000037 | | Production Tax - Oil: | 1,547.93- | 0.01 |
| | | | | Net Income: | 31,979.93 | 0.02 |
| | | | | | | |
| 09/2020 | OIL | $/BBL:37.13 | 678.39 /0.00 | Oil Sales: | 25,185.71 | 0.01 |
| | Wrk NRI: | 0.00000037 | | Production Tax - Oil: | 1,162.79- | 0.01- |
| | | | | Net Income: | 24,022.92 | 0.00 |

**Total Revenue for LEASE**    0.02

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| NEWH04 | 0.00000037 | 0.02 | 0.02 |

| From: | Sklarco, LLC | For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   243 |

### LEASE: (NEWH05)  New Hope Ut-Elledge Sand   County: FRANKLIN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:37.13 | 1,896.84 /0.00 | Oil Sales: | 70,421.51 | 0.03 |
| | Roy NRI: | 0.00000047 | | Production Tax - Oil: | 3,251.24- | 0.00 |
| | | | | Net Income: | 67,170.27 | 0.03 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NEWH05 | 0.00000047 | 0.03 | 0.03 |

### LEASE: (NORT02)  Northcott, MA 14 #1;SSA SU   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:39.22 | 146.47 /0.02 | Condensate Sales: | 5,744.72 | 0.66 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 713.52- | 0.09- |
| | | | | Net Income: | 5,031.20 | 0.57 |
| 08/2020 | GAS | $/MCF:2.24 | 2,661 /0.30 | Gas Sales: | 5,953.33 | 0.68 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 34.59- | 0.01- |
| | | | | Other Deducts - Gas: | 594.49- | 0.06- |
| | | | | Net Income: | 5,324.25 | 0.61 |
| 08/2020 | PRG | $/GAL:0.42 | 13,872.86 /1.58 | Plant Products - Gals - Sales: | 5,768.58 | 0.66 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 7.98- | 0.01- |
| | | | | Net Income: | 5,760.60 | 0.65 |

| | Total Revenue for LEASE | | 1.83 |
|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NORT02 | 0.00011400 | 1.83 | 1.83 |

### LEASE: (NORT03)  Northcott #2; GRAY RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:39.22 | 17.31 /0.02 | Condensate Sales: | 678.92 | 0.66 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 84.33- | 0.08- |
| | | | | Net Income: | 594.59 | 0.58 |
| 08/2020 | GAS | $/MCF:2.24 | 1,775 /1.73 | Gas Sales: | 3,970.94 | 3.88 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 23.08- | 0.03- |
| | | | | Other Deducts - Gas: | 396.55- | 0.39- |
| | | | | Net Income: | 3,551.31 | 3.46 |
| 08/2020 | PRG | $/GAL:0.42 | 2,321.42 /2.26 | Plant Products - Gals - Sales: | 970.08 | 0.95 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 5.33- | 0.01- |
| | | | | Net Income: | 964.75 | 0.94 |

| | Total Revenue for LEASE | | 4.98 |
|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NORT03 | 0.00097540 | 4.98 | 4.98 |

MSTrust_002993

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   244

### LEASE: (NORT04)  Northcott #3-alt; GRAY RA SUJ    Parish: BOSSIER, LA

API: 17015224300000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:39.22 | 12.95 /0.01 | Condensate Sales: | 507.91 | 0.50 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Condensate: | 63.09- | 0.07- |
|  |  |  |  | Net Income: | 444.82 | 0.43 |
| 08/2020 | GAS | $/MCF:2.24 | 2,735 /2.67 | Gas Sales: | 6,117.67 | 5.97 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Gas: | 35.56- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 611.02- | 0.60- |
|  |  |  |  | Net Income: | 5,471.09 | 5.33 |
| 08/2020 | PRG | $/GAL:0.43 | 3,632.96 /3.54 | Plant Products - Gals - Sales: | 1,547.61 | 1.51 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Plant - Gals: | 8.22- | 0.01- |
|  |  |  |  | Net Income: | 1,539.39 | 1.50 |

**Total Revenue for LEASE**                                            **7.26**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NORT04 | 0.00097540 | 7.26 | 7.26 |

### LEASE: (OHRT01)  Ohrt 33H #1; HA RA SUEE   Parish: RED RIVER, LA

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 10202000710 | BPX Operating Company | 4 | 843.22 | 843.22 | 0.34 |
|  | **Total Lease Operating Expense** |  |  | **843.22** | **0.34** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OHRT01 | 0.00040122 | 0.34 | 0.34 |

### LEASE: (OHRT02)  Ohrt 4H #1-ALT; HA RA SUEE   Parish: RED RIVER, LA

API: 17081211800000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 10202000710 | BPX Operating Company | 5 | 3,552.33 | 3,552.33 | 1.43 |
|  | **Total Lease Operating Expense** |  |  | **3,552.33** | **1.43** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OHRT02 | 0.00040122 | 1.43 | 1.43 |

### LEASE: (OMLI01)  Omlid 18-19 HTF   County: MC KENZIE, ND

API: 330533586
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS |  | /0.00 | Gas Sales: | 235.00 | 0.00 |
|  | Wrk NRI: | 0.00000638 |  | Net Income: | 235.00 | 0.00 |
| 12/2018 | GAS |  | /0.00 | Gas Sales: | 520.42 | 0.00 |
|  | Wrk NRI: | 0.00000638 |  | Net Income: | 520.42 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    245

**LEASE: (OMLI01)  Omlid 18-19 HTF    (Continued)**
**API: 330533586**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.53 | 3,493 /0.02 | Gas Sales: | 8,821.29 | 0.06 |
| | Wrk NRI | 0.00000638 | | Production Tax - Gas: | 221.99- | 0.01- |
| | | | | Other Deducts - Gas: | 9,864.08- | 0.06- |
| | | | | Net Income: | 1,264.78- | 0.01- |
| | | | | | | |
| 09/2020 | OIL | $/BBL:37.41 | 2,554.68 /0.02 | Oil Sales: | 95,577.48 | 0.61 |
| | Wrk NRI | 0.00000638 | | Production Tax - Oil: | 8,475.80- | 0.05- |
| | | | | Other Deducts - Oil: | 10,947.32- | 0.07- |
| | | | | Net Income: | 76,154.36 | 0.49 |

| | | | | |
|---|---|---|---|---|
| | **Total Revenue for LEASE** | | | **0.48** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 10202001227 | Continental Resources, Inc. | 1 | 11,275.22 | 11,275.22 | 0.08 |
| | **Total Lease Operating Expense** | | | **11,275.22** | **0.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **OMLI01** | **0.00000638** | **0.00000729** | **0.48** | **0.08** | **0.40** |

**LEASE: (OMLI03)  Omlid 2-19H    County: MC KENZIE, ND**
**API: 3305307968**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 10202001227 | Continental Resources, Inc. | 1 | 9,288.86 | 9,288.86 | 0.14 |
| | **Total Lease Operating Expense** | | | **9,288.86** | **0.14** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 10202001227 | Continental Resources, Inc. | 1 | 407.80 | 407.80 | 0.00 |
| | **Total ICC - Proven** | | | **407.80** | **0.00** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 10202001227 | Continental Resources, Inc. | 1 | 5,610.34 | 5,610.34 | 0.08 |
| | **Total TCC - Proven** | | | **5,610.34** | **0.08** |

| | | | |
|---|---|---|---|
| **Total Expenses for LEASE** | | **15,307.00** | **0.22** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **OMLI03** | **0.00001465** | **0.22** | **0.22** |

**LEASE: (OMLI04)  Omlid 3-19H1    County: MC KENZIE, ND**
**API: 330537967**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.80 | 28,839 /0.42 | Gas Sales: | 80,644.23 | 1.18 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 1,947.34- | 0.02- |
| | | | | Other Deducts - Gas: | 73,939.95- | 1.09- |
| | | | | Net Income: | 4,756.94 | 0.07 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   246

**LEASE: (OMLI04)  Omlid 3-19H1   (Continued)**
API: 330537967
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:37.41 | 7,391.10 /0.11 | Oil Sales: | 276,521.01 | 4.05 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 24,521.82- | 0.36- |
| | | | | Other Deducts - Oil: | 31,672.32- | 0.46- |
| | | | | Net Income: | 220,326.87 | 3.23 |
| | | **Total Revenue for LEASE** | | | | **3.30** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 28,362.12 | 28,362.12 | 0.42 |
| | | **Total Lease Operating Expense** | | | **28,362.12** | **0.42** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 408.41 | 408.41 | 0.00 |
| | | **Total ICC - Proven** | | | **408.41** | **0.00** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 5,618.76 | 5,618.76 | 0.08 |
| | | **Total TCC - Proven** | | | **5,618.76** | **0.08** |
| | | **Total Expenses for LEASE** | | | **34,389.29** | **0.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI04 | 0.00001465 | 0.00001465 | 3.30 | 0.50 | 2.80 |

**LEASE: (OMLI05)  Omlid 4-19H   County: MC KENZIE, ND**
API: 330537966
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.80 | 46,321 /0.68 | Gas Sales: | 129,530.19 | 1.90 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,127.76- | 0.05- |
| | | | | Other Deducts - Gas: | 118,760.24- | 1.74- |
| | | | | Net Income: | 7,642.19 | 0.11 |
| 09/2020 | OIL | $/BBL:37.41 | 4,890.89 /0.07 | Oil Sales: | 182,981.40 | 2.68 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 16,226.76- | 0.24- |
| | | | | Other Deducts - Oil: | 20,958.42- | 0.31- |
| | | | | Net Income: | 145,796.22 | 2.13 |
| | | **Total Revenue for LEASE** | | | | **2.24** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 27,394.48 | 27,394.48 | 0.40 |
| | | **Total Lease Operating Expense** | | | **27,394.48** | **0.40** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 408.41 | 408.41 | 0.01 |
| | | **Total ICC - Proven** | | | **408.41** | **0.01** |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   247

## LEASE: (OMLI05)  Omlid 4-19H   (Continued)
### API: 330537966
### Expenses:   (Continued)

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 5,618.76 | 5,618.76 | 0.08 |
| | | **Total TCC - Proven** | | | **5,618.76** | **0.08** |
| | | **Total Expenses for LEASE** | | | **33,421.65** | **0.49** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| OMLI05 | 0.00001465 | 0.00001465 | | 2.24 | 0.49 | | 1.75 |

## LEASE: (OMLI06)  Omlid 5-19H   County: MC KENZIE, ND
### API: 3305307965
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.80 | 33,236 /0.49 | Gas Sales: | 92,939.82 | 1.36 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,244.26- | 0.03- |
| | | | | Other Deducts - Gas: | 85,213.88- | 1.25- |
| | | | | Net Income: | 5,481.68 | 0.08 |
| 09/2020 | OIL | $/BBL:37.41 | 3,755.85 /0.06 | Oil Sales: | 140,516.49 | 2.06 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 12,460.98- | 0.18- |
| | | | | Other Deducts - Oil: | 16,004.79- | 0.24- |
| | | | | Net Income: | 112,050.72 | 1.64 |
| | | | | **Total Revenue for LEASE** | | **1.72** |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 24,797.04 | 24,797.04 | 0.36 |
| | | **Total Lease Operating Expense** | | | **24,797.04** | **0.36** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 408.41 | 408.41 | 0.01 |
| | | **Total ICC - Proven** | | | **408.41** | **0.01** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 10,041.29 | 10,041.29 | 0.15 |
| | | **Total TCC - Proven** | | | **10,041.29** | **0.15** |
| | | **Total Expenses for LEASE** | | | **35,246.74** | **0.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| OMLI06 | 0.00001465 | 0.00001465 | | 1.72 | 0.52 | | 1.20 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   248

## LEASE: (OMLI07)  Omlid 6-19H    County: MC KENZIE, ND

**API: 3305308053**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.80 | 20,158 /0.30 | Gas Sales: | 56,369.02 | 0.83 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,361.18- | 0.02- |
| | | | | Other Deducts - Gas: | 51,683.44- | 0.76- |
| | | | | Net Income: | 3,324.40 | 0.05 |
| 09/2020 | OIL | $/BBL:37.41 | 3,239.30 /0.05 | Oil Sales: | 121,190.96 | 1.77 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 10,747.18- | 0.15- |
| | | | | Other Deducts - Oil: | 13,881.04- | 0.20- |
| | | | | Net Income: | 96,562.74 | 1.42 |
| | | | **Total Revenue for LEASE** | | | **1.47** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 26,627.55 | 26,627.55 | 0.39 |
| | | **Total Lease Operating Expense** | | | **26,627.55** | **0.39** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 408.41 | 408.41 | 0.01 |
| | | **Total ICC - Proven** | | | **408.41** | **0.01** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 5,618.76 | 5,618.76 | 0.08 |
| | | **Total TCC - Proven** | | | **5,618.76** | **0.08** |
| | | **Total Expenses for LEASE** | | | **32,654.72** | **0.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI07 | 0.00001465 | 0.00001465 | 1.47 | 0.48 | 0.99 |

## LEASE: (OMLI08)  Omlid 7-19 H1    County: MC KENZIE, ND

**API: 3305308055**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.80 | 10,446 /0.15 | Gas Sales: | 29,210.78 | 0.43 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 705.37- | 0.01- |
| | | | | Other Deducts - Gas: | 26,782.69- | 0.39- |
| | | | | Net Income: | 1,722.72 | 0.03 |
| 09/2020 | OIL | $/BBL:37.41 | 3,045.10 /0.04 | Oil Sales: | 113,925.41 | 1.67 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 10,102.88- | 0.15- |
| | | | | Other Deducts - Oil: | 13,048.86- | 0.19- |
| | | | | Net Income: | 90,773.67 | 1.33 |
| | | | **Total Revenue for LEASE** | | | **1.36** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   249

## LEASE: (OMLI08)  Omlid 7-19 H1    (Continued)
API: 3305308055
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 27,145.40 | 27,145.40 | 0.40 |
| | | **Total Lease Operating Expense** | | | **27,145.40** | **0.40** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 408.38 | 408.38 | 0.00 |
| | | **Total ICC - Proven** | | | **408.38** | **0.00** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 5,618.89 | 5,618.89 | 0.09 |
| | | **Total TCC - Proven** | | | **5,618.89** | **0.09** |
| | | **Total Expenses for LEASE** | | | **33,172.67** | **0.49** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| OMLI08 | 0.00001465 | 0.00001465 | | 1.36 | 0.49 | | 0.87 |

## LEASE: (OMLI09)  Omlid 9-19 HSL2    County: MC KENZIE, ND
API: 3305308131
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 2 | 3,047.24 | 3,047.24 | 0.03 |
| | | **Total Lease Operating Expense** | | | **3,047.24** | **0.03** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 2 | 5,091.70 | 5,091.70 | 0.04 |
| | | **Total ICC - Proven** | | | **5,091.70** | **0.04** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 2 | 74,949.75 | 74,949.75 | 0.64 |
| | | **Total TCC - Proven** | | | **74,949.75** | **0.64** |
| | | **Total Expenses for LEASE** | | | **83,088.69** | **0.71** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| OMLI09 | 0.00000854 | | 0.71 | | 0.71 |

## LEASE: (OMLI10)  Omlid 8-19 H    County: MC KENZIE, ND
API: 3305308055
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.80 | 34,162 /0.50 | Gas Sales: | 95,529.25 | 1.40 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,306.76- | 0.03- |
| | | | | Other Deducts - Gas: | 87,587.16- | 1.29- |
| | | | | Net Income: | 5,635.33 | 0.08 |
| 09/2020 | OIL | $/BBL:37.41 | 4,889.16 /0.07 | Oil Sales: | 182,916.68 | 2.68 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 16,221.02- | 0.24- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   250

**LEASE: (OMLI10)  Omlid 8-19 H   (Continued)**
**API: 3305308055**
**Revenue:    (Continued)**

| Prd Date Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|
| | | | Other Deducts - Oil: | 20,951.01- | 0.31- |
| | | | Net Income: | 145,744.65 | 2.13 |
| | **Total Revenue for LEASE** | | | | **2.21** |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 10202001227 | Continental Resources, Inc. | 1 | 20,279.23 | 20,279.23 | 0.30 |
| | **Total Lease Operating Expense** | | | **20,279.23** | **0.30** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 10202001227 | Continental Resources, Inc. | 1 | 408.41 | 408.41 | 0.00 |
| | **Total ICC - Proven** | | | **408.41** | **0.00** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 10202001227 | Continental Resources, Inc. | 1 | 5,618.76 | 5,618.76 | 0.09 |
| | **Total TCC - Proven** | | | **5,618.76** | **0.09** |
| | **Total Expenses for LEASE** | | | **26,306.40** | **0.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI10 | 0.00001465 | 0.00001465 | 2.21 | 0.39 | 1.82 |

**LEASE: (OMLI11)  Omlid 10-19 HSL   County: MC KENZIE, ND**
**API: 3305308132**
**Revenue:**

| Prd Date Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|
| 07/2020 GAS | | /0.00 | Gas Sales: | 286.86 | 0.00 |
| Wrk NRI: | 0.00000854 | | Net Income: | 286.86 | 0.00 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 10202001227 | Continental Resources, Inc. | 2 | 3,047.24 | 3,047.24 | 0.03 |
| | **Total Lease Operating Expense** | | | **3,047.24** | **0.03** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 10202001227 | Continental Resources, Inc. | 2 | 2,072.09 | 2,072.09 | 0.01 |
| | **Total ICC - Proven** | | | **2,072.09** | **0.01** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 10202001227 | Continental Resources, Inc. | 2 | 74,949.79 | 74,949.79 | 0.64 |
| | **Total TCC - Proven** | | | **74,949.79** | **0.64** |
| | **Total Expenses for LEASE** | | | **80,069.12** | **0.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|---|---|---|---|---|
| OMLI11 | 0.00000854 | 0.00000854 | 0.68 | 0.68- |

MSTrust_003000

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD Page 251

### LEASE: (OTIS01) Otis 3-28-33BH    County: MC KENZIE, ND

**API: 3305305421**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.70 | 6,104.93 /0.26 | Gas Sales: | 10,375.57 | 0.44 |
| | Wrk NRI | 0.00004260 | | Production Tax - Gas: | 393.13- | 0.01- |
| | | | | Other Deducts - Gas: | 14,854.96- | 0.64- |
| | | | | Net Income: | 4,872.52- | 0.21- |
| 09/2020 | OIL | $/BBL:35.64 | 1,205.01 /0.05 | Oil Sales: | 42,941.09 | 1.83 |
| | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 4,156.38- | 0.17- |
| | | | | Other Deducts - Oil: | 1,377.38- | 0.06- |
| | | | | Net Income: | 37,407.33 | 1.60 |
| 09/2020 | PRG | $/GAL:0.17 | 37,373.13 /1.59 | Plant Products - Gals - Sales: | 6,493.20 | 0.28 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 3,887.01- | 0.17- |
| | | | | Net Income: | 2,606.19 | 0.11 |
| 09/2020 | PRG | $/GAL:0.71 | 1,221.29 /0.05 | Plant Products - Gals - Sales: | 863.95 | 0.04 |
| | Wrk NRI | 0.00004260 | | Production Tax - Plant - Gals: | 73.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 159.60- | 0.01- |
| | | | | Net Income: | 630.91 | 0.03 |

**Total Revenue for LEASE** — **1.53**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201001302 | QEP Energy Company | 1 | 10,528.69 | 10,528.69 | 0.45 |
| | | **Total Lease Operating Expense** | | | **10,528.69** | **0.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS01 | 0.00004260 | 0.00004273 | 1.53 | 0.45 | 1.08 |

### LEASE: (OTIS02) Otis 3-28-33TH    County: MC KENZIE, ND

**API: 3305305422**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.70 | 1,611.70 /0.07 | Gas Sales: | 2,739.15 | 0.12 |
| | Wrk NRI | 0.00004260 | | Production Tax - Gas: | 103.79- | 0.01- |
| | | | | Other Deducts - Gas: | 3,921.70- | 0.17- |
| | | | | Net Income: | 1,286.34- | 0.06- |
| 09/2020 | OIL | $/BBL:35.64 | 890.49 /0.04 | Oil Sales: | 31,733.02 | 1.35 |
| | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 3,071.52- | 0.13- |
| | | | | Other Deducts - Oil: | 1,017.87- | 0.04- |
| | | | | Net Income: | 27,643.63 | 1.18 |
| 09/2020 | PRG | $/GAL:0.17 | 9,866.49 /0.42 | Plant Products - Gals - Sales: | 1,714.21 | 0.08 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 1,026.15- | 0.04- |
| | | | | Net Income: | 688.06 | 0.04 |
| 09/2020 | PRG | $/GAL:0.71 | 322.42 /0.01 | Plant Products - Gals - Sales: | 228.08 | 0.01 |
| | Wrk NRI | 0.00004260 | | Production Tax - Plant - Gals: | 19.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 42.14- | 0.00 |
| | | | | Net Income: | 166.56 | 0.01 |

**Total Revenue for LEASE** — **1.17**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   252

**LEASE: (OTIS02) Otis 3-28-33TH   (Continued)**
API: 3305305422
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201001302 | QEP Energy Company | 1 | 12,191.56 | 12,191.56 | 0.52 |
| | **Total Lease Operating Expense** | | | **12,191.56** | **0.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS02 | 0.00004260 | 0.00004273 | 1.17 | 0.52 | 0.65 |

### LEASE: (OTIS03) Otis 4-28-33BHR   County: MC KENZIE, ND

API: 3305305424
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.70 | 1,950.87 /0.01 | Gas Sales: | 3,315.57 | 0.02 |
| | Roy NRI: | 0.00000684 | | Production Tax - Gas: | 125.63- | 0.00 |
| | | | | Other Deducts - Gas: | 4,747.00- | 0.03- |
| | | | | Net Income: | 1,557.06- | 0.01- |
| 09/2020 | OIL | $/BBL:35.64 | 241.97 /0.00 | Oil Sales: | 8,622.66 | 0.06 |
| | Roy NRI: | 0.00000684 | | Production Tax - Oil: | 834.60- | 0.00 |
| | | | | Other Deducts - Oil: | 276.58- | 0.00 |
| | | | | Net Income: | 7,511.48 | 0.06 |
| 09/2020 | PRG | $/GAL:0.17 | 11,942.82 /0.08 | Plant Products - Gals - Sales: | 2,074.94 | 0.02 |
| | Roy NRI: | 0.00000684 | | Other Deducts - Plant - Gals: | 1,242.11- | 0.01- |
| | | | | Net Income: | 832.83 | 0.01 |
| 09/2020 | PRG | $/GAL:0.71 | 390.27 /0.00 | Plant Products - Gals - Sales: | 276.08 | 0.00 |
| | Roy NRI: | 0.00000684 | | Production Tax - Plant - Gals: | 23.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 51.01- | 0.00 |
| | | | | Net Income: | 201.61 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.06** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| OTIS03 | 0.00000684 | 0.06 | 0.06 |

### LEASE: (OTIS04) Otis 28-29-32-33LL   County: MC KENZIE, ND

API: 3305305694
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.70 | 1,075.50 /0.03 | Gas Sales: | 1,827.85 | 0.04 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Gas: | 69.25- | 0.00 |
| | | | | Other Deducts - Gas: | 2,616.99- | 0.06- |
| | | | | Net Income: | 858.39- | 0.02- |
| 09/2020 | OIL | $/BBL:35.64 | 401.90 /0.01 | Oil Sales: | 14,321.71 | 0.35 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Oil: | 1,386.24- | 0.03- |
| | | | | Other Deducts - Oil: | 459.38- | 0.01- |
| | | | | Net Income: | 12,476.09 | 0.31 |
| 09/2020 | PRG | $/GAL:0.17 | 6,583.99 /0.16 | Plant Products - Gals - Sales: | 1,143.89 | 0.03 |
| | Wrk NRI: | 0.00002468 | | Other Deducts - Plant - Gals: | 684.75- | 0.01- |
| | | | | Net Income: | 459.14 | 0.02 |

MSTrust_003002

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   253

**LEASE: (OTIS04) Otis 28-29-32-33LL   (Continued)**
**API: 3305305694**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | PRG | $/GAL:0.71 | 215.15 /0.01 | Plant Products - Gals - Sales: | 152.20 | 0.00 |
|  | Wrk NRI: | 0.00002468 |  | Production Tax - Plant - Gals: | 12.94- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 28.12- | 0.00 |
|  |  |  |  | Net Income: | 111.14 | 0.00 |

|  | | **Total Revenue for LEASE** | | | | **0.31** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| **LOE - Outside Operations** | | | | | |
| 20201001302 QEP Energy Company | | 1 | 10,323.89 | 10,323.89 | 0.25 |
| | **Total Lease Operating Expense** | | | **10,323.89** | **0.25** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS04 | 0.00002468 | 0.00002468 | 0.31 | 0.25 | 0.06 |

**LEASE: (OTIS05)  Otis 1-28-33T2HD    County: MC KENZIE, ND**
**API: 3305307977**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.70 | 2,186.19 /0.09 | Gas Sales: | 3,715.52 | 0.16 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Gas: | 140.78- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 5,319.62- | 0.22- |
|  |  |  |  | Net Income: | 1,744.88- | 0.07- |
| 09/2020 | OIL | $/BBL:35.64 | 755.50 /0.03 | Oil Sales: | 26,922.67 | 1.15 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Oil: | 2,605.92- | 0.11- |
|  |  |  |  | Other Deducts - Oil: | 863.57- | 0.04- |
|  |  |  |  | Net Income: | 23,453.18 | 1.00 |
| 09/2017 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 66.57- | 0.00 |
|  | Wrk NRI: | 0.00004272 |  | Other Deducts - Plant - Gals: | 3.12 | 0.00 |
|  |  |  |  | Net Income: | 63.45- | 0.00 |
| 09/2020 | PRG | $/GAL:0.17 | 13,383.45 /0.57 | Plant Products - Gals - Sales: | 2,325.22 | 0.10 |
|  | Wrk NRI: | 0.00004272 |  | Other Deducts - Plant - Gals: | 1,391.96- | 0.06- |
|  |  |  |  | Net Income: | 933.26 | 0.04 |
| 09/2020 | PRG | $/GAL:0.71 | 437.35 /0.02 | Plant Products - Gals - Sales: | 309.39 | 0.01 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Plant - Gals: | 26.30- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 57.15- | 0.00 |
|  |  |  |  | Net Income: | 225.94 | 0.01 |

|  | | **Total Revenue for LEASE** | | | | **0.98** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| **LOE - Outside Operations** | | | | | |
| 20201001302 QEP Energy Company | | 2 | 8,168.98 | 8,168.98 | 0.35 |
| | **Total Lease Operating Expense** | | | **8,168.98** | **0.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS05 | 0.00004272 | 0.00004272 | 0.98 | 0.35 | 0.63 |

| From: | Sklarco, LLC | For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020 |
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   254 |

## LEASE: (OTIS06)  Otis 2-28-33T2HD   County: MC KENZIE, ND

**API: 3305307979**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | GAS | $/MCF:1.70 | 2,103.67 /0.09 | Gas Sales: | 3,575.27 | 0.15 |
| | Wrk NRI | 0.00004272 | | Production Tax - Gas: | 135.47- | 0.00 |
| | | | | Other Deducts - Gas: | 5,118.81- | 0.22- |
| | | | | Net Income: | 1,679.01- | 0.07- |
| 09/2020 | OIL | $/BBL:35.64 | 1,253.09 /0.05 | Oil Sales: | 44,654.44 | 1.91 |
| | Wrk NRI | 0.00004272 | | Production Tax - Oil: | 4,322.22- | 0.19- |
| | | | | Other Deducts - Oil: | 1,432.33- | 0.06- |
| | | | | Net Income: | 38,899.89 | 1.66 |
| 09/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 117.52- | 0.00 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 5.49 | 0.00 |
| | | | | Net Income: | 112.03- | 0.00 |
| 09/2020 | PRG | $/GAL:0.17 | 12,878.26 /0.55 | Plant Products - Gals - Sales: | 2,237.46 | 0.10 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 1,339.41- | 0.06- |
| | | | | Net Income: | 898.05 | 0.04 |
| 09/2020 | PRG | $/GAL:0.71 | 420.84 /0.02 | Plant Products - Gals - Sales: | 297.70 | 0.01 |
| | Wrk NRI | 0.00004272 | | Production Tax - Plant - Gals: | 25.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 54.99- | 0.00 |
| | | | | Net Income: | 217.41 | 0.01 |

|  |  | **Total Revenue for LEASE** | | | | **1.64** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201001302 | QEP Energy Company | 2 | 9,512.73 | 9,512.73 | 0.41 |
| | | **Total Lease Operating Expense** | | | **9,512.73** | **0.41** |

| **LEASE Summary:** | **Net Rev Int** | **Wrk Int** | **WI Revenue** | **Expenses** | **Net Cash** |
|--------------------|-----------------|-------------|----------------|--------------|--------------|
| OTIS06 | 0.00004272 | 0.00004272 | 1.64 | 0.41 | 1.23 |

## LEASE: (OTIS07)  Otis 5-28-33BHD   County: MC KENZIE, ND

**API: 3305307978**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | GAS | $/MCF:1.70 | 6,740.33 /0.29 | Gas Sales: | 11,455.47 | 0.49 |
| | Wrk NRI | 0.00004272 | | Production Tax - Gas: | 434.05- | 0.02- |
| | | | | Other Deducts - Gas: | 16,401.11- | 0.70- |
| | | | | Net Income: | 5,379.69- | 0.23- |
| 09/2020 | OIL | $/BBL:35.64 | 2,073.73 /0.09 | Oil Sales: | 73,898.00 | 3.16 |
| | Wrk NRI | 0.00004272 | | Production Tax - Oil: | 7,152.76- | 0.31- |
| | | | | Other Deducts - Oil: | 2,370.35- | 0.10- |
| | | | | Net Income: | 64,374.89 | 2.75 |
| 09/2020 | PRG | $/GAL:0.17 | 41,262.97 /1.76 | Plant Products - Gals - Sales: | 7,169.01 | 0.31 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 4,291.57- | 0.19- |
| | | | | Net Income: | 2,877.44 | 0.12 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   255

**LEASE: (OTIS07) Otis 5-28-33BHD   (Continued)**
**API: 3305307978**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | PRG | $/GAL:0.71 | 1,348.40 /0.06 | Plant Products - Gals - Sales: | 953.86 | 0.04 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 81.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 176.22- | 0.01- |
| | | | | Net Income: | 696.56 | 0.03 |

| | | **Total Revenue for LEASE** | | | | **2.67** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201001302 | QEP Energy Company | 2 | 8,052.84 | 8,052.84 | 0.34 |
| | | **Total Lease Operating Expense** | | | **8,052.84** | **0.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OTIS07 | 0.00004272 | 0.00004272 | | 2.67 | 0.34 | 2.33 |

**LEASE: (OTIS08) Otis 28-33-32-29BHD   County: MC KENZIE, ND**
**API: 3305307976**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.70 | 16,233.81 /0.40 | Gas Sales: | 27,590.03 | 0.68 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 1,045.39- | 0.03- |
| | | | | Other Deducts - Gas: | 39,501.34- | 0.97- |
| | | | | Net Income: | 12,956.70- | 0.32- |
| 09/2020 | OIL | $/BBL:35.64 | 1,991.77 /0.05 | Oil Sales: | 70,977.61 | 1.75 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Oil: | 6,870.10- | 0.17- |
| | | | | Other Deducts - Oil: | 2,276.68- | 0.06- |
| | | | | Net Income: | 61,830.83 | 1.52 |
| 09/2020 | PRG | $/GAL:0.17 | 99,380.13 /2.45 | Plant Products - Gals - Sales: | 17,266.25 | 0.42 |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 10,336.10- | 0.25- |
| | | | | Net Income: | 6,930.15 | 0.17 |
| 09/2020 | PRG | $/GAL:0.71 | 3,247.56 /0.08 | Plant Products - Gals - Sales: | 2,297.35 | 0.06 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Plant - Gals: | 195.28- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 424.41- | 0.01- |
| | | | | Net Income: | 1,677.66 | 0.04 |

| | | **Total Revenue for LEASE** | | | | **1.41** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201001302 | QEP Energy Company | 2 | 8,973.11 | 8,973.11 | 0.22 |
| | | **Total Lease Operating Expense** | | | **8,973.11** | **0.22** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OTIS08 | 0.00002467 | 0.00002468 | | 1.41 | 0.22 | 1.19 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   256

## LEASE: (OTIS09)  Otis 6-28-33 BHD    County: MC KENZIE, ND

**API: 3305307980**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.70 | 6,344 /0.27 | Gas Sales: | 10,781.88 | 0.46 |
| | Wrk NRI | 0.00004272 | | Production Tax - Gas: | 408.52- | 0.02- |
| | | | | Other Deducts - Gas: | 15,436.69- | 0.66- |
| | | | | Net Income: | 5,063.33- | 0.22- |
| 09/2020 | OIL | $/BBL:35.64 | 2,256.77 /0.10 | Oil Sales: | 80,420.95 | 3.44 |
| | Wrk NRI | 0.00004272 | | Production Tax - Oil: | 7,784.14- | 0.34- |
| | | | | Other Deducts - Oil: | 2,579.58- | 0.11- |
| | | | | Net Income: | 70,057.23 | 2.99 |
| 09/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 308.70- | 0.01- |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 14.46 | 0.00 |
| | | | | Net Income: | 294.24- | 0.01- |
| 09/2020 | PRG | $/GAL:0.17 | 38,836.68 /1.66 | Plant Products - Gals - Sales: | 6,747.47 | 0.29 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 4,039.23- | 0.18- |
| | | | | Net Income: | 2,708.24 | 0.11 |
| 09/2020 | PRG | $/GAL:0.71 | 1,269.11 /0.05 | Plant Products - Gals - Sales: | 897.78 | 0.04 |
| | Wrk NRI | 0.00004272 | | Production Tax - Plant - Gals: | 76.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 165.85- | 0.01- |
| | | | | Net Income: | 655.61 | 0.03 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **2.90** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201001302 | QEP Energy Company | 2 | 9,754.11 | 9,754.11 | 0.42 |
| | | **Total Lease Operating Expense** | | | **9,754.11** | **0.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS09 | 0.00004272 | 0.00004272 | 2.90 | 0.42 | 2.48 |

## LEASE: (OVER02)  Overton Gas Unit #14    County: SMITH, TX

**API: 423-30306**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.97 | 1,159.03 /0.29 | Gas Sales: | 2,285.62 | 0.57 |
| | Wrk NRI | 0.00024725 | | Production Tax - Gas: | 137.84- | 0.04- |
| | | | | Other Deducts - Gas: | 321.00- | 0.07- |
| | | | | Net Income: | 1,826.78 | 0.46 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OVER02 | 0.00024725 | 0.46 | 0.46 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   257

## LEASE: (PALU01)  Paluxy B Sand Unit #1    County: SMITH, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| JIB01157116 | Culver & Cain Production, LLC | 1 | 122,994.95 | 122,994.95 | 3,459.23 |
| | **Total Lease Operating Expense** | | | **122,994.95** | **3,459.23** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| JIB01157116 | Culver & Cain Production, LLC | 1 | 337.50 | 337.50 | 9.50 |
| | **Total TCC - Proven** | | | **337.50** | **9.50** |
| | **Total Expenses for LEASE** | | | **123,332.45** | **3,468.73** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| PALU01 | 0.02812500 | 3,468.73 | 3,468.73 |

## LEASE: (PALU03)  Paluxy "B" Sand Unit #5    County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:35.84 | 302.26 /6.31 | Oil Sales: | 10,832.99 | 226.15 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 500.20- | 10.44- |
| | | | | Net Income: | 10,332.79 | 215.71 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| PALU03 | 0.02087634 | 215.71 | 215.71 |

## LEASE: (PATS01)  Patsy 2-29-32 BH    County: MC KENZIE, ND

API: 3305304782
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.70 | 13,607.86 /0.09 | Gas Sales: | 23,127.12 | 0.15 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 908.93- | 0.00 |
| | | | | Other Deducts - Gas: | 33,484.31- | 0.22- |
| | | | | Net Income: | 11,266.12- | 0.07- |
| 09/2020 | OIL | $/BBL:35.64 | 714.66 /0.00 | Oil Sales: | 25,467.11 | 0.17 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 2,465.02- | 0.02- |
| | | | | Other Deducts - Oil: | 816.88- | 0.00 |
| | | | | Net Income: | 22,185.21 | 0.15 |
| 09/2020 | PRG | $/GAL:0.21 | 105,590.60 /0.70 | Plant Products - Gals - Sales: | 21,828.09 | 0.14 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 10,709.74- | 0.06- |
| | | | | Net Income: | 11,118.35 | 0.08 |
| 09/2020 | PRG | $/GAL:0.71 | 5,521.86 /0.04 | Plant Products - Gals - Sales: | 3,906.22 | 0.03 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 332.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 698.30- | 0.01- |
| | | | | Net Income: | 2,875.90 | 0.02 |
| | | | | **Total Revenue for LEASE** | | **0.18** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   258

## LEASE: (PATS01)  Patsy 2-29-32 BH    (Continued)
**API: 3305304782**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201001302 | QEP Energy Company | 2 | 8,803.66 | 8,803.66 | 0.06 |
| | **Total Lease Operating Expense** | | | **8,803.66** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **PATS01** | **0.00000664** | **0.00000664** | **0.18** | **0.06** | **0.12** |

## LEASE: (PATS02)  Patsy 1-29-32 BH    County: MC KENZIE, ND

**API: 3305304781**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|-----------|
| 09/2020 | OIL | $/BBL:35.64 | 12.58 /0.00 | Oil Sales: | 448.36 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 43.40- | 0.00 |
| | | | | Other Deducts - Oil: | 14.38- | 0.00 |
| | | | | Net Income: | 390.58 | 0.00 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201001302 | QEP Energy Company | 2 | 7,250.87 | 7,250.87 | 0.05 |
| | **Total Lease Operating Expense** | | | **7,250.87** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|----------------|-------------|---------|----------|----------|
| **PATS02** | **0.00000664** | **0.00000664** | **0.05** | **0.05-** |

## LEASE: (PITT02)  Pittsburg Unit 39-Tract 45    County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|-----------|
| 09/2020 | OIL | $/BBL:39.09 | 5.93 /0.00 | Oil Sales: | 231.82 | 0.03 |
| | Ovr NRI: | 0.00013332 | | Production Tax - Oil: | 8.03- | 0.00 |
| | | | | Net Income: | 223.79 | 0.03 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **PITT02** | **0.00013332** | **0.03** | **0.03** |

## LEASE: (PITT03)  Pittsburg Unit 50-Tract 56    County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|-----------|
| 09/2020 | OIL | $/BBL:39.04 | 4.58 /0.00 | Oil Sales: | 178.80 | 0.14 |
| | Ovr NRI: | 0.00078146 | | Production Tax - Oil: | 6.20- | 0.01- |
| | | | | Net Income: | 172.60 | 0.13 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **PITT03** | **0.00078146** | **0.13** | **0.13** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD Page 259

### LEASE: (PITT04) Pittsburg Unit 83-Tract 48    County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:39.08 | 15.32 /0.00 | Oil Sales: | 598.64 | 0.17 |
| | Ovr NRI: | 0.00029138 | | Production Tax - Oil: | 20.75- | 0.00 |
| | | | | Net Income: | 577.89 | 0.17 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| PITT04 | 0.00029138 | 0.17 | | 0.17 |

### LEASE: (PITT05) Pitts #2-32    County: JOHNSON, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.63 | 626 /0.26 | Gas Sales: | 1,023.36 | 0.42 |
| | Ovr NRI: | 0.00040995 | | Production Tax - Gas: | 18.42- | 0.01- |
| | | | | Other Deducts - Gas: | 400.00- | 0.16- |
| | | | | Net Income: | 604.94 | 0.25 |
| 06/2020 | GAS | $/MCF:1.59 | 657 /0.27 | Gas Sales: | 1,044.72 | 0.43 |
| | Ovr NRI: | 0.00040995 | | Production Tax - Gas: | 18.97- | 0.01- |
| | | | | Other Deducts - Gas: | 400.00- | 0.16- |
| | | | | Net Income: | 625.75 | 0.26 |
| 07/2020 | GAS | $/MCF:1.52 | 665 /0.27 | Gas Sales: | 1,010.99 | 0.41 |
| | Ovr NRI: | 0.00040995 | | Production Tax - Gas: | 18.63- | 0.00 |
| | | | | Other Deducts - Gas: | 400.00- | 0.17- |
| | | | | Net Income: | 592.36 | 0.24 |
| 08/2020 | GAS | $/MCF:1.94 | 590 /0.24 | Gas Sales: | 1,146.75 | 0.47 |
| | Ovr NRI: | 0.00040995 | | Production Tax - Gas: | 19.64- | 0.01- |
| | | | | Other Deducts - Gas: | 400.00- | 0.16- |
| | | | | Net Income: | 727.11 | 0.30 |
| 09/2020 | GAS | $/MCF:2.19 | 512 /0.21 | Gas Sales: | 1,120.33 | 0.46 |
| | Ovr NRI: | 0.00040995 | | Production Tax - Gas: | 18.61- | 0.01- |
| | | | | Other Deducts - Gas: | 400.00- | 0.16- |
| | | | | Net Income: | 701.72 | 0.29 |

**Total Revenue for LEASE** — 1.34

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| PITT05 | 0.00040995 | 1.34 | | 1.34 |

### LEASE: (POGO01) POGO 2-28-33 BH    County: MC KENZIE, ND

API: 3305305096
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:1.70 | 2,490.50 /0.11 | Gas Sales: | 4,232.70 | 0.18 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 163.75- | 0.01- |
| | | | | Other Deducts - Gas: | 6,081.73- | 0.26- |
| | | | | Net Income: | 2,012.78- | 0.09- |
| 09/2020 | OIL | $/BBL:35.64 | 1,726.86 /0.07 | Oil Sales: | 61,537.34 | 2.62 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 5,956.34- | 0.25- |
| | | | | Other Deducts - Oil: | 1,973.87- | 0.08- |
| | | | | Net Income: | 53,607.13 | 2.29 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   260

**LEASE: (POGO01)  POGO 2-28-33 BH   (Continued)**
API: 3305305096
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2020 | PRG | $/GAL:0.19 | 17,637.60 /0.75 | Plant Products - Gals - Sales: | 3,346.70 | 0.14 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 1,807.44- | 0.07- |
| | | | | Net Income: | 1,539.26 | 0.07 |
| 09/2020 | PRG | $/GAL:0.71 | 717.35 /0.03 | Plant Products - Gals - Sales: | 507.46 | 0.02 |
| | Wrk NRI | 0.00004260 | | Production Tax - Plant - Gals: | 43.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 92.08- | 0.00 |
| | | | | Net Income: | 372.24 | 0.02 |

|  | **Total Revenue for LEASE** | | | | | **2.29** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201001302 | QEP Energy Company | 1 | 8,036.16 | 8,036.16 | 0.34 |
| | | **Total Lease Operating Expense** | | | **8,036.16** | **0.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| POGO01 | 0.00004260 | 0.00004273 | | 2.29 | 0.34 | 1.95 |

**LEASE: (POGO02)  POGO 2-28-33TH   County: MC KENZIE, ND**
API: 33-053-05095
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2020 | GAS | $/MCF:1.70 | 1,250.71 /0.05 | Gas Sales: | 2,125.63 | 0.09 |
| | Wrk NRI | 0.00004260 | | Production Tax - Gas: | 82.23- | 0.00 |
| | | | | Other Deducts - Gas: | 3,054.20- | 0.13- |
| | | | | Net Income: | 1,010.80- | 0.04- |
| 09/2020 | OIL | $/BBL:35.64 | 1,000.12 /0.04 | Oil Sales: | 35,639.51 | 1.52 |
| | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 3,449.64- | 0.15- |
| | | | | Other Deducts - Oil: | 1,143.17- | 0.04- |
| | | | | Net Income: | 31,046.70 | 1.33 |
| 09/2020 | PRG | $/GAL:0.19 | 8,857.48 /0.38 | Plant Products - Gals - Sales: | 1,680.68 | 0.07 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 907.70- | 0.04- |
| | | | | Net Income: | 772.98 | 0.03 |
| 09/2020 | PRG | $/GAL:0.71 | 360.25 /0.02 | Plant Products - Gals - Sales: | 254.84 | 0.01 |
| | Wrk NRI | 0.00004260 | | Production Tax - Plant - Gals: | 21.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 46.24- | 0.00 |
| | | | | Net Income: | 186.94 | 0.01 |

|  | **Total Revenue for LEASE** | | | | | **1.33** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201001302 | QEP Energy Company | 1 | 7,560.41 | 7,560.41 | 0.32 |
| | | **Total Lease Operating Expense** | | | **7,560.41** | **0.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| POGO02 | 0.00004260 | 0.00004273 | | 1.33 | 0.32 | 1.01 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   261

### LEASE: (POGO03) POGO 1-28-33BH   County: MC KENZIE, ND

**API: 33-053-05097**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.70 | 1,704.31 /0.07 | Gas Sales: | 2,896.55 | 0.12 |
| | Wrk NRI | 0.00004260 | | Production Tax - Gas: | 112.06- | 0.00 |
| | | | | Other Deducts - Gas: | 4,161.89- | 0.18- |
| | | | | Net Income: | 1,377.40- | 0.06- |
| 09/2020 | OIL | $/BBL:35.64 | 1,079.27 /0.05 | Oil Sales: | 38,460.16 | 1.64 |
| | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 3,722.66- | 0.16- |
| | | | | Other Deducts - Oil: | 1,233.65- | 0.05- |
| | | | | Net Income: | 33,503.85 | 1.43 |
| 09/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 90.95- | 0.00 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 4.16 | 0.01- |
| | | | | Net Income: | 86.79- | 0.01- |
| 09/2020 | PRG | $/GAL:0.19 | 12,069.86 /0.51 | Plant Products - Gals - Sales: | 2,290.24 | 0.10 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 1,236.88- | 0.06- |
| | | | | Net Income: | 1,053.36 | 0.04 |
| 09/2020 | PRG | $/GAL:0.71 | 490.90 /0.02 | Plant Products - Gals - Sales: | 347.27 | 0.01 |
| | Wrk NRI | 0.00004260 | | Production Tax - Plant - Gals: | 29.52- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 63.01- | 0.00 |
| | | | | Net Income: | 254.74 | 0.01 |

**Total Revenue for LEASE** — **1.41**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201001302 | QEP Energy Company | 1 | 6,742.24 | 6,742.24 | 0.29 |
| | | **Total Lease Operating Expense** | | | **6,742.24** | **0.29** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20201001302 | QEP Energy Company | 1 | 10,651.71 | 10,651.71 | 0.45 |
| | | **Total ICC - Proven** | | | **10,651.71** | **0.45** |

**Total Expenses for LEASE** — 17,393.95   0.74

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| POGO03 | 0.00004260 | 0.00004273 | 1.41 | 0.74 | 0.67 |

### LEASE: (POGO04) Pogo 28-33-27-34LL   County: MC KENZIE, ND

**API: 3305305248**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.70 | 1,978.54 /0.07 | Gas Sales: | 3,362.61 | 0.11 |
| | Wrk NRI | 0.00003330 | | Production Tax - Gas: | 129.68- | 0.00 |
| | | | | Other Deducts - Gas: | 4,785.71- | 0.16- |
| | | | | Net Income: | 1,552.78- | 0.05- |
| 09/2020 | OIL | $/BBL:35.64 | 1,486.89 /0.05 | Oil Sales: | 52,985.88 | 1.77 |
| | Wrk NRI | 0.00003330 | | Production Tax - Oil: | 5,128.64- | 0.17- |
| | | | | Other Deducts - Oil: | 1,699.57- | 0.05- |
| | | | | Net Income: | 46,157.67 | 1.55 |

| From: | Sklarco, LLC | For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   262 |

**LEASE: (POGO04)  Pogo 28-33-27-34LL    (Continued)**
API: 3305305248
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 83.66- | 0.00 |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Plant - Gals: | 3.86 | 0.00 |
| | | | | Net Income: | 79.80- | 0.00 |
| | | | | | | |
| 09/2020 | PRG | $/GAL:0.18 | 14,185.05 /0.47 | Plant Products - Gals - Sales: | 2,557.40 | 0.09 |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Plant - Gals: | 1,460.20- | 0.06- |
| | | | | Net Income: | 1,097.20 | 0.03 |
| | | | | | | |
| 09/2020 | PRG | $/GAL:0.71 | 482.77 /0.02 | Plant Products - Gals - Sales: | 341.52 | 0.01 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Plant - Gals: | 29.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 62.42- | 0.00 |
| | | | | Net Income: | 250.08 | 0.01 |

|  | **Total Revenue for LEASE** | | | | | **1.54** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201001302 | QEP Energy Company | 1 | 8,004.48 | 8,004.48 | 0.27 |
| | | **Total Lease Operating Expense** | | | **8,004.48** | **0.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| POGO04 | 0.00003330 | 0.00003354 | 1.54 | 0.27 | 1.27 |

<br>

### LEASE: (QUIT01)  Quitman Wfu Eagleford    County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:34.47 | 120.81 /0.03 | Oil Sales: | 4,164.08 | 0.93 |
| | Roy NRI: | 0.00022447 | | Production Tax - Oil: | 192.31- | 0.04- |
| | | | | Net Income: | 3,971.77 | 0.89 |
| | | | | | | |
| 10/2020 | OIL | $/BBL:34.47 | 144.97 /0.03 | Oil Sales: | 4,996.82 | 1.12 |
| | Roy NRI: | 0.00022447 | | Production Tax - Oil: | 230.76- | 0.05- |
| | | | | Net Income: | 4,766.06 | 1.07 |

|  | **Total Revenue for LEASE** | | | | | **1.96** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| QUIT01 | 0.00022447 | 1.96 | | | 1.96 |

<br>

### LEASE: (QUIT02)  Quitman WFU (EGLFD) 20    County: WOOD, TX

API: 499-31909
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:34.47 | 34.83 /0.01 | Oil Sales: | 1,200.53 | 0.27 |
| | Roy NRI: | 0.00022447 | | Production Tax - Oil: | 55.44- | 0.01- |
| | | | | Net Income: | 1,145.09 | 0.26 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| QUIT02 | 0.00022447 | 0.26 | | | 0.26 |

MSTrust_003012

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   263

### LEASE: (RANS01)  Ransom 44-31H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.55 | 440 /0.01 | Gas Sales: | 680.70 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 22.84- | 0.00 |
| | | | | Other Deducts - Gas: | 153.16- | 0.01- |
| | | | | Net Income: | 504.70 | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 105.98 /0.00 | Gas Sales: | 163.95 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 5.50- | 0.00 |
| | | | | Other Deducts - Gas: | 36.89- | 0.00 |
| | | | | Net Income: | 121.56 | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 445.63 /0.01 | Gas Sales: | 689.41 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 23.14- | 0.00 |
| | | | | Other Deducts - Gas: | 155.11- | 0.00 |
| | | | | Net Income: | 511.16 | 0.01 |
| 08/2020 | GAS | $/MCF:1.55 | 440 /0.03 | Gas Sales: | 680.70 | 0.04 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 22.84- | 0.00 |
| | | | | Other Deducts - Gas: | 153.16- | 0.01- |
| | | | | Net Income: | 504.70 | 0.03 |
| 08/2020 | GAS | $/MCF:1.55 | 105.98 /0.01 | Gas Sales: | 163.95 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 5.50- | 0.00 |
| | | | | Other Deducts - Gas: | 36.89- | 0.00 |
| | | | | Net Income: | 121.56 | 0.01 |
| 08/2020 | GAS | $/MCF:1.55 | 445.63 /0.03 | Gas Sales: | 689.41 | 0.04 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 23.14- | 0.00 |
| | | | | Other Deducts - Gas: | 155.11- | 0.01- |
| | | | | Net Income: | 511.16 | 0.03 |
| 09/2020 | OIL | $/BBL:35.51 | 57.24 /0.00 | Oil Sales: | 2,032.53 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 192.60- | 0.00 |
| | | | | Other Deducts - Oil: | 106.48- | 0.00 |
| | | | | Net Income: | 1,733.45 | 0.02 |
| 09/2020 | OIL | $/BBL:35.50 | 13.79 /0.00 | Oil Sales: | 489.54 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 46.38- | 0.00 |
| | | | | Other Deducts - Oil: | 25.65- | 0.00 |
| | | | | Net Income: | 417.51 | 0.00 |
| 09/2020 | OIL | $/BBL:35.51 | 57.97 /0.00 | Oil Sales: | 2,058.51 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 195.06- | 0.01- |
| | | | | Other Deducts - Oil: | 107.84- | 0.00 |
| | | | | Net Income: | 1,755.61 | 0.02 |
| 09/2020 | OIL | $/BBL:35.50 | 13.79 /0.00 | Oil Sales: | 489.54 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 46.38- | 0.00 |
| | | | | Other Deducts - Oil: | 25.65- | 0.01- |
| | | | | Net Income: | 417.51 | 0.02 |
| 09/2020 | OIL | $/BBL:35.51 | 57.97 /0.00 | Oil Sales: | 2,058.51 | 0.13 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 195.06- | 0.01- |
| | | | | Other Deducts - Oil: | 107.84- | 0.01- |
| | | | | Net Income: | 1,755.61 | 0.11 |

| From: | Sklarco, LLC | | | For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020 |
| To: | Maren Silberstein Revocable Trust | | | Account: JUD    Page    264 |

**LEASE: (RANS01)  Ransom 44-31H    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:35.51 | 57.24 /0.00 | Oil Sales: | 2,032.53 | 0.13 |
| | Wrk NRI | 0.00006561 | | Production Tax - Oil: | 192.60- | 0.01- |
| | | | | Other Deducts - Oil: | 106.48- | 0.01- |
| | | | | Net Income: | 1,733.45 | 0.11 |
| 08/2020 | PRG | $/GAL:0.21 | 2,816.70 /0.04 | Plant Products - Gals - Sales: | 579.33 | 0.01 |
| | Roy NRI | 0.00001250 | | Production Tax - Plant - Gals: | 5.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 981.13- | 0.01- |
| | | | | Net Income: | 407.64- | 0.00 |
| 08/2020 | PRG | $/GAL:0.21 | 678.41 /0.01 | Plant Products - Gals - Sales: | 139.54 | 0.00 |
| | Roy NRI | 0.00001250 | | Production Tax - Plant - Gals: | 1.41- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 236.32- | 0.00 |
| | | | | Net Income: | 98.19- | 0.00 |
| 08/2020 | PRG | $/GAL:0.21 | 2,852.71 /0.04 | Plant Products - Gals - Sales: | 586.73 | 0.01 |
| | Roy NRI | 0.00001250 | | Production Tax - Plant - Gals: | 5.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 993.68- | 0.01- |
| | | | | Net Income: | 412.86- | 0.00 |
| 08/2020 | PRG | $/GAL:0.74 | 98.07 /0.01 | Plant Products - Gals - Sales: | 72.93 | 0.00 |
| | Wrk NRI | 0.00006561 | | Production Tax - Plant - Gals: | 7.30- | 0.00 |
| | | | | Net Income: | 65.63 | 0.00 |
| 08/2020 | PRG | $/GAL:0.21 | 2,816.70 /0.18 | Plant Products - Gals - Sales: | 579.33 | 0.04 |
| | Wrk NRI | 0.00006561 | | Production Tax - Plant - Gals: | 5.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 981.13- | 0.06- |
| | | | | Net Income: | 407.64- | 0.02- |
| 08/2020 | PRG | $/GAL:0.21 | 678.41 /0.04 | Plant Products - Gals - Sales: | 139.54 | 0.01 |
| | Wrk NRI | 0.00006561 | | Production Tax - Plant - Gals: | 1.41- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 236.32- | 0.02- |
| | | | | Net Income: | 98.19- | 0.01- |
| 08/2020 | PRG | $/GAL:0.74 | 99.32 /0.01 | Plant Products - Gals - Sales: | 73.86 | 0.00 |
| | Wrk NRI | 0.00006561 | | Production Tax - Plant - Gals: | 7.38- | 0.00 |
| | | | | Net Income: | 66.48 | 0.00 |
| 08/2020 | PRG | $/GAL:0.21 | 2,852.71 /0.19 | Plant Products - Gals - Sales: | 586.73 | 0.04 |
| | Wrk NRI | 0.00006561 | | Production Tax - Plant - Gals: | 5.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 993.68- | 0.07- |
| | | | | Net Income: | 412.86- | 0.03- |

| | | **Total Revenue for LEASE** | | | | 0.30 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1020NNJ157 | Conoco Phillips | 1 | 16,535.95 | 16,535.95 | 0.36 |
| | | **Total Lease Operating Expense** | | | **16,535.95** | **0.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **RANS01** | 0.00001250 | Royalty | 0.05 | 0.00 | 0.00 | 0.05 |
| | 0.00006561 | 0.00002199 | 0.00 | 0.25 | 0.36 | 0.11- |
| | Total Cash Flow | | 0.05 | 0.25 | 0.36 | 0.06- |

MSTrust_003014

### LEASE: (RANS02)  Ransom 5-30H2   County: MC KENZIE, ND

**API: 3305308052**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.80 | 52,921 /0.78 | Gas Sales: | 147,986.17 | 2.17 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 3,573.44- | 0.05- |
| | | | | Other Deducts - Gas: | 135,682.37- | 1.99- |
| | | | | Net Income: | 8,730.36 | 0.13 |
| 09/2020 | OIL | $/BBL:37.41 | 2,962.47 /0.04 | Oil Sales: | 110,834.00 | 1.62 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 9,828.74- | 0.14- |
| | | | | Other Deducts - Oil: | 12,694.76- | 0.18- |
| | | | | Net Income: | 88,310.50 | 1.30 |
| | | **Total Revenue for LEASE** | | | | **1.43** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 27,861.58 | 27,861.58 | 0.41 |
| | | **Total Lease Operating Expense** | | | **27,861.58** | **0.41** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 407.80 | 407.80 | 0.00 |
| | | **Total ICC - Proven** | | | **407.80** | **0.00** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 5,610.34 | 5,610.34 | 0.09 |
| | | **Total TCC - Proven** | | | **5,610.34** | **0.09** |
| | | **Total Expenses for LEASE** | | | **33,879.72** | **0.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS02 | 0.00001465 | 0.00001465 | 1.43 | 0.50 | 0.93 |

### LEASE: (RANS03)  Ransom 2-30H   County: MC KENZIE, ND

**API: 3305307971**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.80 | 44,110 /0.65 | Gas Sales: | 123,347.44 | 1.81 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 2,978.52- | 0.05- |
| | | | | Other Deducts - Gas: | 113,093.41- | 1.65- |
| | | | | Net Income: | 7,275.51 | 0.11 |
| 09/2020 | OIL | $/BBL:37.41 | 11,395.16 /0.17 | Oil Sales: | 426,323.70 | 6.25 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 37,806.30- | 0.56- |
| | | | | Other Deducts - Oil: | 48,830.48- | 0.72- |
| | | | | Net Income: | 339,686.92 | 4.97 |
| | | **Total Revenue for LEASE** | | | | **5.08** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   266

**LEASE: (RANS03)  Ransom 2-30H    (Continued)**
**API: 3305307971**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 10202001227 | Continental Resources, Inc. | 1 | 18,099.97 | 18,099.97 | 0.27 |
| | **Total Lease Operating Expense** | | | **18,099.97** | **0.27** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 10202001227 | Continental Resources, Inc. | 1 | 407.80 | 407.80 | 0.00 |
| | **Total ICC - Proven** | | | **407.80** | **0.00** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 10202001227 | Continental Resources, Inc. | 1 | 5,610.35 | 5,610.35 | 0.08 |
| | **Total TCC - Proven** | | | **5,610.35** | **0.08** |
| | **Total Expenses for LEASE** | | | **24,118.12** | **0.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS03 | 0.00001465 | 0.00001465 | 5.08 | 0.35 | 4.73 |

**LEASE: (RANS04)  Ransom 3-30H1    County: MC KENZIE, ND**
**API: 3305307970**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.80 | 10,189 /0.15 | Gas Sales: | 28,492.11 | 0.42 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 687.99- | 0.01- |
| | | | | Other Deducts - Gas: | 26,122.87- | 0.39- |
| | | | | Net Income: | 1,681.25 | 0.02 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 10202001227 | Continental Resources, Inc. | 1 | 9,452.90 | 9,452.90 | 0.14 |
| | **Total Lease Operating Expense** | | | **9,452.90** | **0.14** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 10202001227 | Continental Resources, Inc. | 1 | 407.80 | 407.80 | 0.00 |
| | **Total ICC - Proven** | | | **407.80** | **0.00** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 10202001227 | Continental Resources, Inc. | 1 | 5,610.34 | 5,610.34 | 0.09 |
| | **Total TCC - Proven** | | | **5,610.34** | **0.09** |
| | **Total Expenses for LEASE** | | | **15,471.04** | **0.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS04 | 0.00001465 | 0.00001465 | 0.02 | 0.23 | 0.21- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   267

### LEASE: (RANS05)  Ransom 4-30H   County: MC KENZIE, ND

**API: 330537969**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2020 | GAS | $/MCF:2.80 | 19,071 /0.28 | Gas Sales: | 53,329.38 | 0.78 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 1,287.74- | 0.02- |
| | | | | Other Deducts - Gas: | 48,894.98- | 0.72- |
| | | | | Net Income: | 3,146.66 | 0.04 |
| 09/2020 | OIL | $/BBL:37.41 | 5,391.12 /0.08 | Oil Sales: | 201,696.36 | 2.95 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 17,886.40- | 0.26- |
| | | | | Other Deducts - Oil: | 23,102.01- | 0.34- |
| | | | | Net Income: | 160,707.95 | 2.35 |

**Total Revenue for LEASE** — **2.39**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 29,712.39 | 29,712.39 | 0.44 |
| | | **Total Lease Operating Expense** | | | **29,712.39** | **0.44** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 407.80 | 407.80 | 0.00 |
| | | **Total ICC - Proven** | | | **407.80** | **0.00** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 5,610.35 | 5,610.35 | 0.08 |
| | | **Total TCC - Proven** | | | **5,610.35** | **0.08** |

**Total Expenses for LEASE** — **35,730.54**   **0.52**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| RANS05 | 0.00001465 | 0.00001465 | 2.39 | 0.52 | 1.87 |

### LEASE: (RANS06)  Ransom 6-30 H1   County: MC KENZIE, ND

**API: 3305308059**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2020 | GAS | $/MCF:2.80 | 9,717 /0.14 | Gas Sales: | 27,172.23 | 0.40 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 656.16- | 0.01- |
| | | | | Other Deducts - Gas: | 24,914.07- | 0.37- |
| | | | | Net Income: | 1,602.00 | 0.02 |
| 09/2020 | OIL | $/BBL:37.41 | 5,723.43 /0.08 | Oil Sales: | 214,128.97 | 3.14 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 18,988.92- | 0.28- |
| | | | | Other Deducts - Oil: | 24,526.02- | 0.36- |
| | | | | Net Income: | 170,614.03 | 2.50 |

**Total Revenue for LEASE** — **2.52**

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   268

## LEASE: (RANS06)  Ransom 6-30 H1   (Continued)
**API: 3305308059**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 32,662.21 | 32,662.21 | 0.48 |
| | | **Total Lease Operating Expense** | | | **32,662.21** | **0.48** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 408.41 | 408.41 | 0.00 |
| | | **Total ICC - Proven** | | | **408.41** | **0.00** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 5,618.76 | 5,618.76 | 0.09 |
| | | **Total TCC - Proven** | | | **5,618.76** | **0.09** |
| | | **Total Expenses for LEASE** | | | **38,689.38** | **0.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RANS06** | 0.00001465 | 0.00001465 | 2.52 | 0.57 | 1.95 |

## LEASE: (RANS07)  Ransom 8-30 HSL2   County: MC KENZIE, ND
**API: 3305308057**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.80 | 38,591 /0.61 | Gas Sales: | 107,914.33 | 1.71 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 2,605.82- | 0.04- |
| | | | | Other Deducts - Gas: | 98,942.21- | 1.57- |
| | | | | Net Income: | 6,366.30 | 0.10 |
| 09/2020 | OIL | $/BBL:37.41 | 4,326.59 /0.07 | Oil Sales: | 161,869.41 | 2.56 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 14,354.54- | 0.22- |
| | | | | Other Deducts - Oil: | 18,540.29- | 0.30- |
| | | | | Net Income: | 128,974.58 | 2.04 |
| | | **Total Revenue for LEASE** | | | | **2.14** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 2 | 16,930.02 | 16,930.02 | 0.27 |
| | | **Total Lease Operating Expense** | | | **16,930.02** | **0.27** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 2 | 408.41 | 408.41 | 0.00 |
| | | **Total ICC - Proven** | | | **408.41** | **0.00** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 2 | 5,618.76 | 5,618.76 | 0.09 |
| | | **Total TCC - Proven** | | | **5,618.76** | **0.09** |
| | | **Total Expenses for LEASE** | | | **22,957.19** | **0.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RANS07** | 0.00001584 | 0.00001584 | 2.14 | 0.36 | 1.78 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    269

## LEASE: (RANS09)  Ransom 7-30 H    County: MC KENZIE, ND

API: 3305308058

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.80 | 33,737 /0.49 | Gas Sales: | 94,340.80 | 1.38 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,278.06- | 0.03- |
| | | | | Other Deducts - Gas: | 86,497.08- | 1.27- |
| | | | | Net Income: | 5,565.66 | 0.08 |
| 09/2020 | OIL | $/BBL:37.41 | 5,135.61 /0.08 | Oil Sales: | 192,137.04 | 2.82 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 17,038.68- | 0.25- |
| | | | | Other Deducts - Oil: | 22,007.10- | 0.33- |
| | | | | Net Income: | 153,091.26 | 2.24 |
| | | **Total Revenue for LEASE** | | | | **2.32** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 19,095.38 | 19,095.38 | 0.28 |
| | | **Total Lease Operating Expense** | | | **19,095.38** | **0.28** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 408.41 | 408.41 | 0.01 |
| | | **Total ICC - Proven** | | | **408.41** | **0.01** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 10202001227 | Continental Resources, Inc. | 1 | 5,618.76 | 5,618.76 | 0.08 |
| | | **Total TCC - Proven** | | | **5,618.76** | **0.08** |
| | | **Total Expenses for LEASE** | | | **25,122.55** | **0.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS09 | 0.00001465 | 0.00001465 | 2.32 | 0.37 | 1.95 |

## LEASE: (RANS10)  Ransom 9-30 HSL    County: MC KENZIE, ND

API: 3305308056

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.80 | 66,647 /1.06 | Gas Sales: | 186,369.00 | 2.95 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 4,500.30- | 0.07- |
| | | | | Other Deducts - Gas: | 170,875.59- | 2.70- |
| | | | | Net Income: | 10,993.11 | 0.18 |
| 09/2020 | OIL | $/BBL:37.41 | 11,812.35 /0.19 | Oil Sales: | 441,931.91 | 7.00 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 39,190.42- | 0.62- |
| | | | | Other Deducts - Oil: | 50,618.24- | 0.80- |
| | | | | Net Income: | 352,123.25 | 5.58 |
| | | **Total Revenue for LEASE** | | | | **5.76** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page    270

## LEASE: (RANS10)  Ransom 9-30 HSL    (Continued)
**API: 3305308056**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 10202001227 | Continental Resources, Inc. | 2 | 32,073.34 | 32,073.34 | 0.51 |
| | **Total Lease Operating Expense** | | | **32,073.34** | **0.51** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 10202001227 | Continental Resources, Inc. | 2 | 408.41 | 408.41 | 0.00 |
| | **Total ICC - Proven** | | | **408.41** | **0.00** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 10202001227 | Continental Resources, Inc. | 2 | 5,618.76 | 5,618.76 | 0.09 |
| | **Total TCC - Proven** | | | **5,618.76** | **0.09** |
| | **Total Expenses for LEASE** | | | **38,100.51** | **0.60** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| RANS10 | 0.00001584 | 0.00001584 | 5.76 | 0.60 | 5.16 |

## LEASE: (RAZE01)  Razor's Edge 1H-27    County: BECKHAM, OK
**API: 500921989**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | CND | $/BBL:38.92 | 184.92 /0.01 | Condensate Sales: | 7,196.35 | 0.32 |
| | Wrk NRI | 0.00004393 | | Production Tax - Condensate: | 708.06- | 0.04- |
| | | | | Net Income: | 6,488.29 | 0.28 |
| 08/2020 | CND | $/BBL:40.54 | 178.83 /0.01 | Condensate Sales: | 7,249.41 | 0.32 |
| | Wrk NRI | 0.00004393 | | Production Tax - Condensate: | 764.51- | 0.04- |
| | | | | Net Income: | 6,484.90 | 0.28 |
| 07/2020 | GAS | $/MCF:1.41 | 2,011.29 /0.09 | Gas Sales: | 2,842.81 | 0.12 |
| | Wrk NRI | 0.00004393 | | Production Tax - Gas: | 296.28- | 0.01- |
| | | | | Net Income: | 2,546.53 | 0.11 |
| 08/2020 | GAS | $/MCF:1.69 | 2,075.35 /0.09 | Gas Sales: | 3,507.11 | 0.15 |
| | Wrk NRI | 0.00004393 | | Production Tax - Gas: | 340.51- | 0.01- |
| | | | | Net Income: | 3,166.60 | 0.14 |
| 07/2020 | PRG | $/GAL:0.28 | 10,003.86 /0.44 | Plant Products - Gals - Sales: | 2,773.76 | 0.12 |
| | Wrk NRI | 0.00004393 | | Production Tax - Plant - Gals: | 237.42- | 0.01- |
| | | | | Net Income: | 2,536.34 | 0.11 |
| 08/2020 | PRG | $/GAL:0.32 | 10,322.46 /0.45 | Plant Products - Gals - Sales: | 3,319.02 | 0.15 |
| | Wrk NRI | 0.00004393 | | Production Tax - Plant - Gals: | 331.22- | 0.02- |
| | | | | Net Income: | 2,987.80 | 0.13 |
| | | | | **Total Revenue for LEASE** | | **1.05** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| RAZE01 | 0.00004393 | 1.05 | 1.05 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   271

**LEASE: (REBE01)  Rebecca 31-26H   County: DUNN, ND**

API: 33025022130000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2018 | CND | $/BBL:53.42 | 15.36 /0.00 | Condensate Sales: | 820.55 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 69.74- | 0.01- |
| | | | | Net Income: | 750.81 | 0.03 |
| 04/2018 | CND | $/BBL:56.70 | 24.35 /0.00 | Condensate Sales: | 1,380.68 | 0.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 117.36- | 0.01- |
| | | | | Net Income: | 1,263.32 | 0.06 |
| 05/2018 | CND | $/BBL:60.15 | 26.62 /0.00 | Condensate Sales: | 1,601.12 | 0.08 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 136.10- | 0.01- |
| | | | | Net Income: | 1,465.02 | 0.07 |
| 11/2018 | CND | $/BBL:42.08 | 1.49 /0.00 | Condensate Sales: | 62.70 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 5.32- | 0.00 |
| | | | | Net Income: | 57.38 | 0.00 |
| 09/2020 | CND | $/BBL:29.71 | 6.77 /0.00 | Condensate Sales: | 201.14 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 17.10- | 0.00 |
| | | | | Net Income: | 184.04 | 0.01 |
| 03/2018 | GAS | | /0.00 | Production Tax - Gas: | 450.01- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Net Income: | 450.01- | 0.02- |
| 11/2018 | GAS | $/MCF:3.32 | 0.22-/0.00- | Gas Sales: | 0.73- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 458.99- | 0.02- |
| | | | | Other Deducts - Gas: | 0.17 | 0.00 |
| | | | | Net Income: | 459.55- | 0.02- |
| 09/2020 | GAS | $/MCF:1.70 | 1,672.54 /0.08 | Gas Sales: | 2,842.55 | 0.14 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 87.31- | 0.01- |
| | | | | Other Deducts - Gas: | 1,306.81- | 0.06- |
| | | | | Net Income: | 1,448.43 | 0.07 |
| 09/2020 | OIL | | /0.00 | Production Tax - Oil: | 23.32 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 233.17- | 0.01- |
| | | | | Net Income: | 209.85- | 0.01- |
| 10/2020 | OIL | $/BBL:35.82 | 2,777.64 /0.14 | Oil Sales: | 99,486.02 | 4.85 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,024.88- | 0.43- |
| | | | | Other Deducts - Oil: | 9,237.32- | 0.45- |
| | | | | Net Income: | 81,223.82 | 3.97 |
| 02/2018 | PRG | $/GAL:1.38 | 644.76-/0.03- | Plant Products - Gals - Sales: | 889.86- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 2.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6.35 | 0.00 |
| | | | | Net Income: | 881.50- | 0.04- |
| 03/2018 | PRG | $/GAL:1.25 | 19.31-/0.00- | Plant Products - Gals - Sales: | 24.15- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.05 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 330.76 | 0.01 |
| | | | | Net Income: | 306.66 | 0.01 |
| 04/2018 | PRG | $/GAL:1.45 | 1,020.76-/0.05- | Plant Products - Gals - Sales: | 1,482.45- | 0.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 2.95 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 20.29 | 0.00 |
| | | | | Net Income: | 1,459.21- | 0.07- |

MSTrust_003021

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   272

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
API: 33025022130000
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2018 | PRG | $/GAL:1.39 | 1,197.99-/0.06- | Plant Products - Gals - Sales: | 1,664.46- | 0.08- |
| | Wrk NRI | 0.00004881 | | Production Tax - Plant - Gals: | 2.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 15.88 | 0.00 |
| | | | | Net Income: | 1,651.43- | 0.08- |
| 09/2020 | PRG | $/GAL:0.18 | 12,283.96 /0.60 | Plant Products - Gals - Sales: | 2,255.81 | 0.11 |
| | Wrk NRI | 0.00004881 | | Production Tax - Plant - Gals: | 24.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,878.62- | 0.14- |
| | | | | Net Income: | 647.41- | 0.03- |

| | | | | | **Total Revenue for LEASE** | **3.95** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 10202010200 | Marathon Oil Co | 1 | 1,665.83 | 1,665.83 | 0.08 |
| | **Total Lease Operating Expense** | | | **1,665.83** | **0.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **REBE01** | **0.00004881** | **0.00004881** | | **3.95** | **0.08** | **3.87** |

**LEASE: (RICB02)  BB-Rice 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H-2   County: MC KENZIE, ND**
API: 3305304440
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:38.16 | 2,964.45 /0.01 | Oil Sales: | 113,123.98 | 0.35 |
| | Roy NRI | 0.00000306 | | Production Tax - Oil: | 9,191.30- | 0.03- |
| | | | | Other Deducts - Oil: | 21,808.88- | 0.07- |
| | | | | Net Income: | 82,123.80 | 0.25 |

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| **RICB02** | **0.00000306** | | **0.25** | | | **0.25** |

**LEASE: (RICB03)  BB-Rice 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H-3   County: MC KENZIE, ND**
API: 3305304441
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:38.16 | 2,305.34 /0.01 | Oil Sales: | 87,972.21 | 0.27 |
| | Roy NRI | 0.00000306 | | Production Tax - Oil: | 7,147.72- | 0.02- |
| | | | | Other Deducts - Oil: | 16,959.93- | 0.05- |
| | | | | Net Income: | 63,864.56 | 0.20 |

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| **RICB03** | **0.00000306** | | **0.20** | | | **0.20** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   273

### LEASE: (RNCA01)  R.N. Cash    County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:40.27 | 169.59 /7.03 | Oil Sales: | 6,829.24 | 282.95 |
| | Wrk NRI: | 0.04143202 | | Production Tax - Oil: | 315.21- | 13.06- |
| | | | | Net Income: | 6,514.03 | 269.89 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 111020-2 | Stroud Petroleum, Inc. | 1 | 2,801.21 | 2,801.21 | 132.64 |
| | | **Total Lease Operating Expense** | | | **2,801.21** | **132.64** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **RNCA01** | 0.04143202 | 0.04735089 | | 269.89 | 132.64 | 137.25 |

### LEASE: (ROBY01)  Roby, JG #1; SSA SU    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:39.22 | 60.93 /0.01 | Condensate Sales: | 2,389.74 | 0.27 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 296.81- | 0.03- |
| | | | | Net Income: | 2,092.93 | 0.24 |
| 08/2020 | GAS | $/MCF:2.24 | 340 /0.04 | Gas Sales: | 760.09 | 0.09 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 4.42- | 0.00 |
| | | | | Other Deducts - Gas: | 75.96- | 0.01- |
| | | | | Net Income: | 679.71 | 0.08 |
| 08/2020 | PRG | $/GAL:0.32 | 694.26 /0.08 | Plant Products - Gals - Sales: | 225.27 | 0.03 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 1.03- | 0.00 |
| | | | | Net Income: | 224.24 | 0.03 |

**Total Revenue for LEASE** — 0.35

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **ROBY01** | 0.00011400 | 0.35 | 0.35 |

### LEASE: (RPCO01)  R&P Coal Unit #1    County: JEFFERSON, PA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.33 | 199-/1.88- | Gas Sales: | 265.52- | 2.51- |
| | Wrk NRI: | 0.00946249 | | Other Deducts - Gas: | 21.18 | 0.20 |
| | | | | Net Income: | 244.34- | 2.31- |
| 03/2020 | GAS | $/MCF:1.33 | 180 /1.70 | Gas Sales: | 240.21 | 2.27 |
| | Wrk NRI: | 0.00946249 | | Other Deducts - Gas: | 19.17- | 0.18- |
| | | | | Net Income: | 221.04 | 2.09 |
| 07/2020 | GAS | $/MCF:1.27 | 69 /0.65 | Gas Sales: | 87.51 | 0.83 |
| | Wrk NRI: | 0.00946249 | | Net Income: | 87.51 | 0.83 |
| 08/2020 | GAS | $/MCF:1.33 | 66 /0.62 | Gas Sales: | 87.46 | 0.83 |
| | Wrk NRI: | 0.00946249 | | Net Income: | 87.46 | 0.83 |

**Total Revenue for LEASE** — 1.44

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   274

## LEASE: (RPCO01)  R&P Coal Unit #1    (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020101111 | Diversified Production, LLC | 102 | 100.00 | 100.00 | 1.08 |
| | **Total Lease Operating Expense** | | | **100.00** | **1.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| RPCO01 | 0.00946249 | 0.01081731 | 1.44 | 1.08 | 0.36 |

## LEASE: (SADL01)  Sadler Penn Unit   County: GRAYSON, TX
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 63861 | Silver Creek Oil & Gas, LLC | 2 | 8,319.45 | 8,319.45 | 1.31 |
| | **Total Lease Operating Expense** | | | **8,319.45** | **1.31** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| SADL01 | 0.00015774 | 1.31 | 1.31 |

## LEASE: (SADP02)  Sadler Penn Unit #1H   County: GRAYSON, TX
**API: 181-31544**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.37 | 26.86 /0.00 | Gas Sales: | 63.73 | 0.01 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Gas: | 0.20- | 0.00 |
| | | | | Other Deducts - Gas: | 20.88- | 0.00 |
| | | | | Net Income: | 42.65 | 0.01 |
| 09/2020 | OIL | $/BBL:36.39 | 166.15 /0.02 | Oil Sales: | 6,045.97 | 0.73 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Oil: | 279.15- | 0.03- |
| | | | | Net Income: | 5,766.82 | 0.70 |
| 09/2020 | PRG | $/GAL:0.33 | 141.36 /0.02 | Plant Products - Gals - Sales: | 46.07 | 0.00 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Plant - Gals: | 0.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 20.16- | 0.00 |
| | | | | Net Income: | 25.77 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.71** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 63862 | Silver Creek Oil & Gas, LLC | 1 | 6,810.42 | 6,810.42 | 1.07 |
| | **Total Lease Operating Expense** | | | **6,810.42** | **1.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| SADP02 | 0.00012050 | 0.00015774 | 0.71 | 1.07 | 0.36- |

MSTrust_003024

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   275

### LEASE: (SADP03) Sadler Penn Unit #2H   County: GRAYSON, TX

**API: 181-31550**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.37 | 1,101.10 /0.13 | Gas Sales: | 2,612.12 | 0.31 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Gas: | 108.08- | 0.01- |
| | | | | Other Deducts - Gas: | 874.64- | 0.11- |
| | | | | Net Income: | 1,629.40 | 0.19 |
| 09/2020 | OIL | $/BBL:36.39 | 671.85 /0.08 | Oil Sales: | 24,447.63 | 2.95 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Oil: | 1,128.79- | 0.14- |
| | | | | Net Income: | 23,318.84 | 2.81 |
| 09/2020 | PRG | $/GAL:0.33 | 5,793.96 /0.70 | Plant Products - Gals - Sales: | 1,888.22 | 0.23 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Plant - Gals: | 78.12- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 974.91- | 0.12- |
| | | | | Net Income: | 835.19 | 0.10 |

**Total Revenue for LEASE**                                                                                     **3.10**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 63863 | Silver Creek Oil & Gas, LLC | 1 | 8,484.95 | 8,484.95 | 1.34 |
| | | **Total Lease Operating Expense** | | | **8,484.95** | **1.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SADP03** | 0.00012050 | 0.00015774 | 3.10 | 1.34 | 1.76 |

### LEASE: (SADP05) Sadler Penn Unit #4H   County: GRAYSON, TX

**API: 181-31573**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.37 | 17.21 /0.00 | Gas Sales: | 40.83 | 0.00 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Gas: | 0.13- | 0.00 |
| | | | | Other Deducts - Gas: | 13.60- | 0.00 |
| | | | | Net Income: | 27.10 | 0.00 |
| 09/2020 | OIL | $/BBL:36.39 | 500.56 /0.06 | Oil Sales: | 18,214.53 | 2.19 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Oil: | 841.00- | 0.10- |
| | | | | Net Income: | 17,373.53 | 2.09 |
| 09/2020 | PRG | $/GAL:0.33 | 90.56 /0.01 | Plant Products - Gals - Sales: | 29.51 | 0.00 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Plant - Gals: | 0.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 15.19- | 0.00 |
| | | | | Net Income: | 14.22 | 0.00 |

**Total Revenue for LEASE**                                                                                     **2.09**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 63864 | Silver Creek Oil & Gas, LLC | 1 | 11,224.06 | | |
| | 63864 | Silver Creek Oil & Gas, LLC | 1 | 2,045.61 | 13,269.67 | 2.09 |
| | | **Total Lease Operating Expense** | | | **13,269.67** | **2.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SADP05** | 0.00012050 | 0.00015774 | 2.09 | 2.09 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   276

### LEASE: (SADP06)  Sadler Penn Unit #11 (SPU#11H)   County: GRAYSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:36.39 | 494.91 /0.06 | Oil Sales: | 18,009.07 | 2.17 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Oil: | 831.51- | 0.10- |
| | | | | Net Income: | 17,177.56 | 2.07 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 63865 | Silver Creek Oil & Gas, LLC | 1 | 20,752.44 | | |
| | 63865 | Silver Creek Oil & Gas, LLC | 1 | 1,505.61 | 22,258.05 | 3.51 |
| | | **Total Lease Operating Expense** | | | **22,258.05** | **3.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SADP06 | 0.00012050 | 0.00015774 | 2.07 | 3.51 | 1.44- |

### LEASE: (SANV01)  Sanvan 1A-MBH ULW   County: MC KENZIE, ND

API: 3305308233
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.55 | 736.97 /0.01 | Gas Sales: | 1,140.14 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 38.26- | 0.00 |
| | | | | Other Deducts - Gas: | 256.53- | 0.00 |
| | | | | Net Income: | 845.35 | 0.01 |
| 09/2020 | OIL | $/BBL:37.87 | 170.58 /0.00 | Oil Sales: | 6,460.56 | 0.08 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 567.06- | 0.01- |
| | | | | Other Deducts - Oil: | 789.93- | 0.00 |
| | | | | Net Income: | 5,103.57 | 0.07 |
| 08/2020 | PRG | $/GAL:0.22 | 5,035.04 /0.06 | Plant Products - Gals - Sales: | 1,126.22 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 8.79- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,849.81- | 0.02- |
| | | | | Net Income: | 732.38- | 0.01- |
| 08/2020 | PRG | $/GAL:0.74 | 234.54 /0.00 | Plant Products - Gals - Sales: | 174.41 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 17.44- | 0.00 |
| | | | | Net Income: | 156.97 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.07** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SANV01 | 0.00001250 | 0.07 | 0.07 |

### LEASE: (SEEC01)  Seegers, CL etal 11 #1   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.49 | 814.08 /2.98 | Gas Sales: | 1,212.59 | 4.43 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Gas: | 10.67- | 0.03- |
| | | | | Other Deducts - Gas: | 479.06- | 1.76- |
| | | | | Net Income: | 722.86 | 2.64 |
| 08/2020 | GAS | $/MCF:1.91 | 891.17 /3.26 | Gas Sales: | 1,702.05 | 6.23 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Gas: | 11.47- | 0.04- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   277

### LEASE: (SEEC01)  Seegers, CL etal 11 #1   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 476.13- | 1.75- |
| | | | | Net Income: | 1,214.45 | 4.44 |
| 08/2020 | OIL | $/BBL:36.63 | 6.40 /0.02 | Oil Sales: | 234.46 | 0.86 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Oil: | 29.34- | 0.11- |
| | | | | Net Income: | 205.12 | 0.75 |
| 09/2020 | OIL | $/BBL:36.44 | 5.60 /0.02 | Oil Sales: | 204.05 | 0.75 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Oil: | 25.61- | 0.10- |
| | | | | Net Income: | 178.44 | 0.65 |
| 07/2020 | PRG | $/GAL:0.34 | 4,095.75 /14.98 | Plant Products - Gals - Sales: | 1,374.23 | 5.03 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Plant - Gals: | 5.87- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 1,368.09 | 5.01 |
| 08/2020 | PRG | $/GAL:0.41 | 3,859.95 /14.12 | Plant Products - Gals - Sales: | 1,576.68 | 5.77 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Plant - Gals: | 4.80- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 1,571.61 | 5.75 |
| | | **Total Revenue for LEASE** | | | | **19.24** |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | -13 | Phillips Energy, Inc | 5 | 170.79 | 170.79 | 16.97 |
| | | **Total Lease Operating Expense** | | | **170.79** | **16.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SEEC01 | 0.00365785 | 0.09938540 | 19.24 | 16.97 | 2.27 |

### LEASE: (SHAF01)  Shaula 30 Fed Com 3H   County: EDDY, NM

**API: 3001541553**
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.50 | 2,270.31 /21.60 | Gas Sales: | 3,413.65 | 32.48 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Gas: | 125.46- | 1.20- |
| | | | | Other Deducts - Gas: | 2,040.45- | 19.41- |
| | | | | Net Income: | 1,247.74 | 11.87 |
| 09/2020 | GAS | | /0.00 | Other Deducts - Gas: | 76.09- | 0.72- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 76.09- | 0.72- |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 0.37 | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37 | 0.00 |
| 06/2020 | OIL | | /0.00 | Production Tax - Oil: | 0.37- | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37- | 0.00 |
| 09/2020 | OIL | $/BBL:37.48 | 489.98 /4.66 | Oil Sales: | 18,365.28 | 174.74 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Oil: | 2,243.49- | 21.35- |
| | | | | Net Income: | 16,121.79 | 153.39 |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020  
Account: JUD   Page   278

**LEASE: (SHAF01)  Shaula 30 Fed Com 3H   (Continued)**  
**API: 3001541553**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | PRD | $/BBL:11.30 | 460.24 /4.38 | Plant Products Sales: | 5,199.30 | 49.47 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Plant: | 301.04- | 2.86- |
| | | | | Other Deducts - Plant: | 1,863.02- | 17.73- |
| | | | | Net Income: | 3,035.24 | 28.88 |
| | | **Total Revenue for LEASE** | | | | 193.42 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 10202000080 | Devon Energy Production Co., LP | 1 | 9,116.04 | 9,116.04 | 118.80 |
| | **Total Lease Operating Expense** | | | **9,116.04** | **118.80** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| SHAF01 | 0.00951472 | 0.01303237 | | 193.42 | 118.80 | | 74.62 |

**LEASE: (SHAF02)  Shaula 30 Fed Com 4H   County: EDDY, NM**  
**API: 3001541525**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.50 | 894.69 /5.67 | Gas Sales: | 1,345.27 | 8.53 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Gas: | 49.59- | 0.32- |
| | | | | Other Deducts - Gas: | 804.51- | 5.09- |
| | | | | Net Income: | 491.17 | 3.12 |
| 09/2020 | GAS | | /0.00 | Other Deducts - Gas: | 30.09- | 0.19- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 30.09- | 0.19- |
| 07/2020 | OIL | | /0.00 | Oil Sales: | 0.55 | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.55 | 0.00 |
| 09/2020 | OIL | $/BBL:37.48 | 718.15 /4.55 | Oil Sales: | 26,917.48 | 170.64 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Oil: | 3,419.17- | 21.68- |
| | | | | Net Income: | 23,498.31 | 148.96 |
| 09/2020 | PRD | $/BBL:11.30 | 181.37 /1.15 | Plant Products Sales: | 2,048.96 | 12.99 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Plant: | 118.67- | 0.75- |
| | | | | Other Deducts - Plant: | 733.20- | 4.65- |
| | | | | Net Income: | 1,197.09 | 7.59 |
| | | **Total Revenue for LEASE** | | | | 159.48 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 10202000080 | Devon Energy Production Co., LP | 1 | 21,786.41 | 21,786.41 | 189.19 |
| | **Total Lease Operating Expense** | | | **21,786.41** | **189.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| SHAF02 | 0.00633916 | 0.00868378 | | 159.48 | 189.19 | | 29.71- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   279

### LEASE: (SHER02)  Sherrod Unit Tract 3   County: REAGAN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.30 | 87.98 /0.02 | Gas Sales: | 114.68 | 0.02 |
| | Ovr NRI | 0.00019216 | | Other Deducts - Gas: | 50.97- | 0.01- |
| | | | | Net Income: | 63.71 | 0.01 |
| 09/2020 | OIL | $/BBL:36.87 | 38.01 /0.01 | Oil Sales: | 1,401.60 | 0.27 |
| | Ovr NRI | 0.00019216 | | Production Tax - Oil: | 25.48- | 0.01- |
| | | | | Net Income: | 1,376.12 | 0.26 |
| 08/2020 | PRD | $/BBL:12.27 | 18.69 /0.00 | Plant Products Sales: | 229.35 | 0.04 |
| | Ovr NRI | 0.00019216 | | Production Tax - Plant: | 12.74- | 0.00 |
| | | | | Net Income: | 216.61 | 0.04 |

**Total Revenue for LEASE**    0.31

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| SHER02 | 0.00019216 | 0.31 | 0.31 |

### LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   State: LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:2.47 | 0.83 /0.12 | Gas Sales: | 2.05 | 0.31 |
| | Wrk NRI | 0.15000000 | | Production Tax - Gas: | 0.08- | 0.02- |
| | | | | Other Deducts - Gas: | 0.06- | 0.00 |
| | | | | Net Income: | 1.91 | 0.29 |
| 08/2020 | GAS | $/MCF:2.16 | 22.73 /3.41 | Gas Sales: | 49.12 | 7.37 |
| | Wrk NRI | 0.15000000 | | Production Tax - Gas: | 1.65- | 0.25- |
| | | | | Other Deducts - Gas: | 1.65- | 0.25- |
| | | | | Net Income: | 45.82 | 6.87 |
| 08/2020 | PRG | $/GAL:0.31 | 4.04 /0.61 | Plant Products - Gals - Sales: | 1.27 | 0.19 |
| | Wrk NRI | 0.15000000 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 1.26 | 0.19 |
| 08/2020 | PRG | $/GAL:0.92 | 0.50 /0.08 | Plant Products - Gals - Sales: | 0.46 | 0.07 |
| | Wrk NRI | 0.15000000 | | Production Tax - Plant - Gals: | 0.06- | 0.01- |
| | | | | Net Income: | 0.40 | 0.06 |
| 08/2020 | PRG | $/GAL:0.33 | 41.31 /6.20 | Plant Products - Gals - Sales: | 13.47 | 2.02 |
| | Wrk NRI | 0.15000000 | | Net Income: | 13.47 | 2.02 |
| 08/2020 | PRG | $/GAL:0.92 | 6.66 /1.00 | Plant Products - Gals - Sales: | 6.16 | 0.92 |
| | Wrk NRI | 0.15000000 | | Production Tax - Plant - Gals: | 0.80- | 0.12- |
| | | | | Net Income: | 5.36 | 0.80 |

**Total Revenue for LEASE**    10.23

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| SKLA03 | 0.15000000 | 10.23 | 10.23 |

MSTrust_003029

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   280

### LEASE: (SLAU01)  Slaughter #5   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:0.50 | 110.64 /12.84 | Gas Sales: | 55.20 | 6.40 |
| | Wrk NRI | 0.11605616 | | Production Tax - Gas: | 121.04 | 14.05 |
| | | | | Other Deducts - Gas: | 76.80- | 8.91- |
| | | | | Net Income: | 99.44 | 11.54 |
| 11/2019 | GAS | $/MCF:1.94 | 104.43 /12.12 | Gas Sales: | 203.10 | 23.57 |
| | Wrk NRI | 0.11605616 | | Production Tax - Gas: | 12.51- | 1.45- |
| | | | | Other Deducts - Gas: | 79.69- | 9.25- |
| | | | | Net Income: | 110.90 | 12.87 |
| 12/2019 | GAS | $/MCF:1.85 | 105.26 /12.22 | Gas Sales: | 194.42 | 22.57 |
| | Wrk NRI | 0.11605616 | | Production Tax - Gas: | 11.79- | 1.37- |
| | | | | Other Deducts - Gas: | 78.11- | 9.07- |
| | | | | Net Income: | 104.52 | 12.13 |
| 01/2020 | GAS | $/MCF:1.72 | 102.49 /11.89 | Gas Sales: | 176.66 | 20.50 |
| | Wrk NRI | 0.11605616 | | Production Tax - Gas: | 10.12- | 1.17- |
| | | | | Other Deducts - Gas: | 73.70- | 8.55- |
| | | | | Net Income: | 92.84 | 10.78 |
| 02/2020 | GAS | $/MCF:1.47 | 94.34 /10.95 | Gas Sales: | 138.74 | 16.10 |
| | Wrk NRI | 0.11605616 | | Production Tax - Gas: | 6.94- | 0.80- |
| | | | | Other Deducts - Gas: | 63.74- | 7.40- |
| | | | | Net Income: | 68.06 | 7.90 |
| 03/2020 | GAS | $/MCF:1.45 | 105.93 /12.29 | Gas Sales: | 153.83 | 17.85 |
| | Wrk NRI | 0.11605616 | | Production Tax - Gas: | 7.55- | 0.87- |
| | | | | Other Deducts - Gas: | 71.11- | 8.26- |
| | | | | Net Income: | 75.17 | 8.72 |
| 04/2020 | GAS | $/MCF:1.24 | 106.87 /12.40 | Gas Sales: | 132.11 | 15.33 |
| | Wrk NRI | 0.11605616 | | Production Tax - Gas: | 4.59- | 0.53- |
| | | | | Other Deducts - Gas: | 68.37- | 7.94- |
| | | | | Net Income: | 59.15 | 6.86 |
| 05/2020 | GAS | $/MCF:1.46 | 109.31 /12.69 | Gas Sales: | 159.51 | 18.51 |
| | Wrk NRI | 0.11605616 | | Production Tax - Gas: | 7.88- | 0.91- |
| | | | | Other Deducts - Gas: | 73.54- | 8.54- |
| | | | | Net Income: | 78.09 | 9.06 |
| 06/2020 | GAS | $/MCF:1.43 | 105.49 /12.24 | Gas Sales: | 150.70 | 17.49 |
| | Wrk NRI | 0.11605616 | | Production Tax - Gas: | 7.26- | 0.84- |
| | | | | Other Deducts - Gas: | 70.42- | 8.17- |
| | | | | Net Income: | 73.02 | 8.48 |
| 07/2020 | GAS | $/MCF:1.31 | 109.31 /12.69 | Gas Sales: | 142.77 | 16.57 |
| | Wrk NRI | 0.11605616 | | Production Tax - Gas: | 6.75- | 0.78- |
| | | | | Other Deducts - Gas: | 70.55- | 8.19- |
| | | | | Net Income: | 65.47 | 7.60 |
| 08/2020 | GAS | $/MCF:1.19 | 107.15 /12.44 | Gas Sales: | 127.94 | 14.85 |
| | Wrk NRI | 0.11605616 | | Production Tax - Gas: | 3.76- | 0.44- |
| | | | | Other Deducts - Gas: | 38.34- | 4.45- |
| | | | | Net Income: | 85.84 | 9.96 |

**Total Revenue for LEASE**      **105.90**

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   281

## LEASE: (SLAU01)  Slaughter #5   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 110620-8 | Phillips Energy, Inc  .32395060 | 6 | 122.94 | 122.94 | 15.22 |
| | **Total Lease Operating Expense** | | | **122.94** | **15.22** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| SLAU01 | 0.11605616 | 0.12379318 | | 105.90 | 15.22 | | 90.68 |

## LEASE: (SLAU02)  Slaughter Unit #1-1    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.40 | 212.84-/24.64- | Gas Sales: | 298.99- | 34.61- |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 88.17 | 10.21 |
| | | | | Other Deducts - Gas: | 80.69 | 9.34 |
| | | | | Net Income: | 130.13- | 15.06- |
| 02/2020 | GAS | $/MCF:1.40 | 532.08 /61.59 | Gas Sales: | 747.45 | 86.52 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 21.31- | 2.47- |
| | | | | Other Deducts - Gas: | 400.83- | 46.40- |
| | | | | Net Income: | 325.31 | 37.65 |
| 03/2020 | GAS | $/MCF:1.40 | 553.81 /64.10 | Gas Sales: | 774.42 | 89.64 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 18.97- | 2.20- |
| | | | | Other Deducts - Gas: | 431.05- | 49.89- |
| | | | | Net Income: | 324.40 | 37.55 |
| 04/2020 | GAS | $/MCF:1.20 | 516.96 /59.84 | Gas Sales: | 619.10 | 71.66 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 5.82- | 0.67- |
| | | | | Other Deducts - Gas: | 383.74- | 44.42- |
| | | | | Net Income: | 229.54 | 26.57 |
| 05/2020 | GAS | $/MCF:1.41 | 538.75 /62.36 | Gas Sales: | 757.07 | 87.63 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 18.85- | 2.18- |
| | | | | Other Deducts - Gas: | 419.99- | 48.62- |
| | | | | Net Income: | 318.23 | 36.83 |
| 06/2020 | GAS | $/MCF:1.38 | 531.95 /61.57 | Gas Sales: | 732.37 | 84.77 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 17.04- | 1.97- |
| | | | | Other Deducts - Gas: | 411.78- | 47.67- |
| | | | | Net Income: | 303.55 | 35.13 |
| 07/2020 | GAS | $/MCF:1.17 | 568.55 /65.81 | Gas Sales: | 662.89 | 76.73 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 13.55- | 1.57- |
| | | | | Other Deducts - Gas: | 394.41- | 45.65- |
| | | | | Net Income: | 254.93 | 29.51 |
| 08/2020 | GAS | $/MCF:1.40 | 623.23 /72.14 | Gas Sales: | 875.30 | 101.31 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 30.11- | 3.48- |
| | | | | Other Deducts - Gas: | 460.89- | 53.35- |
| | | | | Net Income: | 384.30 | 44.48 |

**Total Revenue for LEASE**                                    **232.66**

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   282

### LEASE: (SLAU02)  Slaughter Unit #1-1    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 110620 | Phillips Energy, Inc .32395060 | 4 | 160.77 | 160.77 | 19.90 |
| | **Total Lease Operating Expense** | | | **160.77** | **19.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SLAU02 | 0.11574583 | 0.12379320 | 232.66 | 19.90 | 212.76 |

### LEASE: (SLAU03)  Slaughter #3   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:3.37 | 129.93 /15.08 | Gas Sales: | 437.76 | 50.80 |
| | Wrk NRI: | 0.11605626 | | Production Tax - Gas: | 181.32 | 21.05 |
| | | | | Other Deducts - Gas: | 481.96- | 55.94- |
| | | | | Net Income: | 137.12 | 15.91 |
| 11/2019 | GAS | $/MCF:2.52 | 124.59 /14.46 | Gas Sales: | 313.36 | 36.37 |
| | Wrk NRI: | 0.11605626 | | Production Tax - Gas: | 14.32- | 1.66- |
| | | | | Other Deducts - Gas: | 142.76- | 16.57- |
| | | | | Net Income: | 156.28 | 18.14 |
| 12/2019 | GAS | $/MCF:2.40 | 126.80 /14.72 | Gas Sales: | 304.14 | 35.30 |
| | Wrk NRI: | 0.11605626 | | Production Tax - Gas: | 13.32- | 1.55- |
| | | | | Other Deducts - Gas: | 142.38- | 16.52- |
| | | | | Net Income: | 148.44 | 17.23 |
| 01/2020 | GAS | $/MCF:2.24 | 125.91 /14.61 | Gas Sales: | 282.04 | 32.73 |
| | Wrk NRI: | 0.11605626 | | Production Tax - Gas: | 11.10- | 1.28- |
| | | | | Other Deducts - Gas: | 137.18- | 15.93- |
| | | | | Net Income: | 133.76 | 15.52 |
| 02/2020 | GAS | $/MCF:1.92 | 115.03 /13.35 | Gas Sales: | 220.39 | 25.58 |
| | Wrk NRI: | 0.11605626 | | Production Tax - Gas: | 6.54- | 0.76- |
| | | | | Other Deducts - Gas: | 118.02- | 13.70- |
| | | | | Net Income: | 95.83 | 11.12 |
| 03/2020 | GAS | $/MCF:1.91 | 123.85 /14.37 | Gas Sales: | 236.13 | 27.40 |
| | Wrk NRI: | 0.11605626 | | Production Tax - Gas: | 6.04- | 0.70- |
| | | | | Other Deducts - Gas: | 131.18- | 15.22- |
| | | | | Net Income: | 98.91 | 11.48 |
| 04/2020 | GAS | $/MCF:1.63 | 116.89 /13.57 | Gas Sales: | 190.86 | 22.15 |
| | Wrk NRI: | 0.11605626 | | Production Tax - Gas: | 2.05- | 0.24- |
| | | | | Other Deducts - Gas: | 118.05- | 13.70- |
| | | | | Net Income: | 70.76 | 8.21 |
| 05/2020 | GAS | $/MCF:1.92 | 123.76 /14.36 | Gas Sales: | 237.18 | 27.53 |
| | Wrk NRI: | 0.11605626 | | Production Tax - Gas: | 6.16- | 0.72- |
| | | | | Other Deducts - Gas: | 131.36- | 15.24- |
| | | | | Net Income: | 99.66 | 11.57 |
| 06/2020 | GAS | $/MCF:1.88 | 121.40 /14.09 | Gas Sales: | 227.96 | 26.46 |
| | Wrk NRI: | 0.11605626 | | Production Tax - Gas: | 5.56- | 0.65- |
| | | | | Other Deducts - Gas: | 128.02- | 14.86- |
| | | | | Net Income: | 94.38 | 10.95 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   283

### LEASE: (SLAU03)  Slaughter #3   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 07/2020 | GAS | $/MCF:1.50 | 142.44 /16.53 | Gas Sales: | 213.38 | 24.76 |
| | Wrk NRI: | 0.11605626 | | Production Tax - Gas: | 4.63- | 0.53- |
| | | | | Other Deducts - Gas: | 126.77- | 14.71- |
| | | | | Net Income: | 81.98 | 9.52 |
| 08/2020 | GAS | $/MCF:1.81 | 139.94 /16.24 | Gas Sales: | 252.68 | 29.33 |
| | Wrk NRI: | 0.11605626 | | Production Tax - Gas: | 8.91- | 1.04- |
| | | | | Other Deducts - Gas: | 132.95- | 15.43- |
| | | | | Net Income: | 110.82 | 12.86 |

**Total Revenue for LEASE** — 142.51

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|------:|-----------:|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 110620-7 | Phillips Energy, Inc  .32395060 | 5 | 115.28 | 115.28 | 14.27 |
| | | **Total Lease Operating Expense** | | | **115.28** | **14.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|-----------:|---------:|---------:|
| SLAU03 | 0.11605626 | 0.12379312 | 142.51 | 14.27 | 128.24 |

### LEASE: (SLAU04)  Slaughter #4   County: PITTSBURG, OK

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 12/2018 | GAS | $/MCF:2.28 | 130.33 /15.13 | Gas Sales: | 297.09 | 34.48 |
| | Wrk NRI: | 0.11605614 | | Production Tax - Gas: | 12.97- | 1.51- |
| | | | | Other Deducts - Gas: | 139.27- | 16.16- |
| | | | | Net Income: | 144.85 | 16.81 |
| 10/2019 | GAS | $/MCF:3.21 | 133.62 /15.51 | Gas Sales: | 428.42 | 49.72 |
| | Wrk NRI: | 0.11605614 | | Production Tax - Gas: | 178.00 | 20.66 |
| | | | | Other Deducts - Gas: | 472.60- | 54.85- |
| | | | | Net Income: | 133.82 | 15.53 |
| 11/2019 | GAS | $/MCF:2.39 | 127.66 /14.82 | Gas Sales: | 305.34 | 35.44 |
| | Wrk NRI: | 0.11605614 | | Production Tax - Gas: | 13.88- | 1.61- |
| | | | | Other Deducts - Gas: | 139.50- | 16.19- |
| | | | | Net Income: | 151.96 | 17.64 |
| 01/2020 | GAS | $/MCF:2.13 | 130.30 /15.12 | Gas Sales: | 277.29 | 32.18 |
| | Wrk NRI: | 0.11605614 | | Production Tax - Gas: | 10.82- | 1.25- |
| | | | | Other Deducts - Gas: | 135.16- | 15.69- |
| | | | | Net Income: | 131.31 | 15.24 |
| 02/2020 | GAS | $/MCF:1.82 | 122.27 /14.19 | Gas Sales: | 222.68 | 25.84 |
| | Wrk NRI: | 0.11605614 | | Production Tax - Gas: | 6.51- | 0.75- |
| | | | | Other Deducts - Gas: | 119.55- | 13.88- |
| | | | | Net Income: | 96.62 | 11.21 |
| 03/2020 | GAS | $/MCF:1.81 | 129.59 /15.04 | Gas Sales: | 234.95 | 27.27 |
| | Wrk NRI: | 0.11605614 | | Production Tax - Gas: | 5.93- | 0.69- |
| | | | | Other Deducts - Gas: | 130.93- | 15.20- |
| | | | | Net Income: | 98.09 | 11.38 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   284

## LEASE: (SLAU04)  Slaughter #4   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2020 | GAS | $/MCF:1.55 | 121.84 /14.14 | Gas Sales: | 189.20 | 21.96 |
| | Wrk NRI: | 0.11605614 | | Production Tax - Gas: | 1.95- | 0.23- |
| | | | | Other Deducts - Gas: | 117.37- | 13.62- |
| | | | | Net Income: | 69.88 | 8.11 |
| 05/2020 | GAS | $/MCF:1.82 | 129.02 /14.97 | Gas Sales: | 235.16 | 27.29 |
| | Wrk NRI: | 0.11605614 | | Production Tax - Gas: | 6.05- | 0.70- |
| | | | | Other Deducts - Gas: | 130.57- | 15.15- |
| | | | | Net Income: | 98.54 | 11.44 |
| 06/2020 | GAS | $/MCF:1.78 | 123.85 /14.37 | Gas Sales: | 221.05 | 25.65 |
| | Wrk NRI: | 0.11605614 | | Production Tax - Gas: | 5.30- | 0.61- |
| | | | | Other Deducts - Gas: | 124.44- | 14.44- |
| | | | | Net Income: | 91.31 | 10.60 |
| 07/2020 | GAS | $/MCF:1.26 | 145.88 /16.93 | Gas Sales: | 183.70 | 21.32 |
| | Wrk NRI: | 0.11605614 | | Production Tax - Gas: | 3.90- | 0.45- |
| | | | | Other Deducts - Gas: | 109.40- | 12.70- |
| | | | | Net Income: | 70.40 | 8.17 |
| 08/2020 | GAS | $/MCF:1.52 | 147.06 /17.07 | Gas Sales: | 223.03 | 25.89 |
| | Wrk NRI: | 0.11605614 | | Production Tax - Gas: | 7.79- | 0.91- |
| | | | | Other Deducts - Gas: | 117.57- | 13.65- |
| | | | | Net Income: | 97.67 | 11.33 |

**Total Revenue for LEASE**                                               **137.46**

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 110620-5 | Phillips Energy, Inc  .32395060 | 4 | 110.25 | 110.25 | 13.65 |
| | **Total Lease Operating Expense** | | | **110.25** | **13.65** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **SLAU04** | **0.11605614** | **0.12379308** | **137.46** | **13.65** | **123.81** |

## LEASE: (SLAU05)  Slaughter #2-1   County: PITTSBURG, OK

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2019 | GAS | $/MCF:1.31 | 338.03 /39.13 | Gas Sales: | 441.34 | 51.08 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 182.93 | 21.18 |
| | | | | Other Deducts - Gas: | 486.09- | 56.27- |
| | | | | Net Income: | 138.18 | 15.99 |
| 11/2019 | GAS | $/MCF:0.98 | 323.53 /37.45 | Gas Sales: | 315.69 | 36.54 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 14.40- | 1.67- |
| | | | | Other Deducts - Gas: | 144.00- | 16.67- |
| | | | | Net Income: | 157.29 | 18.20 |
| 12/2019 | GAS | $/MCF:0.93 | 319.57 /36.99 | Gas Sales: | 297.09 | 34.39 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 12.99- | 1.51- |
| | | | | Other Deducts - Gas: | 139.09- | 16.10- |
| | | | | Net Income: | 145.01 | 16.78 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   285

**LEASE: (SLAU05)  Slaughter #2-1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | GAS | $/MCF:0.87 | 326.95 /37.84 | Gas Sales: | 283.81 | 32.85 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 11.12- | 1.29- |
| | | | | Other Deducts - Gas: | 138.10- | 15.98- |
| | | | | Net Income: | 134.59 | 15.58 |
| 02/2020 | GAS | $/MCF:0.74 | 289.66 /33.53 | Gas Sales: | 215.04 | 24.89 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 6.35- | 0.74- |
| | | | | Other Deducts - Gas: | 115.19- | 13.33- |
| | | | | Net Income: | 93.50 | 10.82 |
| 03/2020 | GAS | $/MCF:0.73 | 287.05 /33.22 | Gas Sales: | 210.97 | 24.42 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 6.05- | 0.70- |
| | | | | Other Deducts - Gas: | 113.79- | 13.17- |
| | | | | Net Income: | 91.13 | 10.55 |
| 04/2020 | GAS | $/MCF:0.63 | 265.61 /30.74 | Gas Sales: | 166.91 | 19.32 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 2.35- | 0.27- |
| | | | | Other Deducts - Gas: | 100.27- | 11.61- |
| | | | | Net Income: | 64.29 | 7.44 |
| 05/2020 | GAS | $/MCF:0.74 | 286.78 /33.19 | Gas Sales: | 211.82 | 24.52 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 6.19- | 0.72- |
| | | | | Other Deducts - Gas: | 113.85- | 13.18- |
| | | | | Net Income: | 91.78 | 10.62 |
| 06/2020 | GAS | $/MCF:0.72 | 273.54 /31.66 | Gas Sales: | 197.79 | 22.89 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 5.45- | 0.63- |
| | | | | Other Deducts - Gas: | 107.75- | 12.47- |
| | | | | Net Income: | 84.59 | 9.79 |
| 07/2020 | GAS | $/MCF:0.61 | 305.87 /35.40 | Gas Sales: | 187.26 | 21.67 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 4.66- | 0.53- |
| | | | | Other Deducts - Gas: | 108.00- | 12.50- |
| | | | | Net Income: | 74.60 | 8.64 |
| 08/2020 | GAS | $/MCF:0.74 | 306.14 /35.43 | Gas Sales: | 226.09 | 26.17 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 8.69- | 1.01- |
| | | | | Other Deducts - Gas: | 115.41- | 13.36- |
| | | | | Net Income: | 101.99 | 11.80 |

|  | **Total Revenue for LEASE** | | | | | **136.21** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 110620-3 | Phillips Energy, Inc  .32395060 | 5 | 83.72 | 83.72 | 10.36 |
| | | **Total Lease Operating Expense** | | | **83.72** | **10.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| SLAU05 | 0.11574583 | 0.12379320 | 136.21 | 10.36 | 125.85 |

MSTrust_003035

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   286

### LEASE: (SMIT02)  Smith Est. No.1 (Cypress)   Parish: CLAIBORNE, LA

API: 17027210300000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 112520-1 | Cypress Operating, Inc. | 2 | 354.37 | 354.37 | 5.81 |
| | **Total Lease Operating Expense** | | | **354.37** | **5.81** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SMIT02 | 0.01638900 | 5.81 | 5.81 |

### LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt   Parish: LINCOLN, LA

API: 1706121372
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.03 | 132,203 /43.28 | Gas Sales: | 268,425.62 | 87.89 |
| | Wrk NRI: | 0.00032741 | | Production Tax - Gas: | 15,406.37- | 5.05- |
| | | | | Other Deducts - Gas: | 134.97- | 0.04- |
| | | | | Net Income: | 252,884.28 | 82.80 |
| 09/2020 | GAS | $/MCF:2.03 | 132,203 /37.36 | Gas Sales: | 268,427.91 | 75.87 |
| | Wrk NRI: | 0.00028263 | | Production Tax - Gas: | 15,410.18- | 4.36- |
| | | | | Other Deducts - Gas: | 135.81- | 0.04- |
| | | | | Net Income: | 252,881.92 | 71.47 |
| 09/2020 | OIL | $/BBL:34.91 | 742.79 /0.24 | Oil Sales: | 25,927.95 | 8.49 |
| | Wrk NRI: | 0.00032741 | | Production Tax - Oil: | 3,239.39- | 1.06- |
| | | | | Net Income: | 22,688.56 | 7.43 |
| 09/2020 | OIL | $/BBL:34.90 | 742.79 /0.21 | Oil Sales: | 25,923.29 | 7.33 |
| | Wrk NRI: | 0.00028263 | | Production Tax - Oil: | 3,243.41- | 0.92- |
| | | | | Net Income: | 22,679.88 | 6.41 |
| 09/2020 | PRG | $/GAL:0.44 | 180,556.77 /59.12 | Plant Products - Gals - Sales: | 79,043.61 | 25.88 |
| | Wrk NRI: | 0.00032741 | | Other Deducts - Plant - Gals: | 8,721.92- | 2.86- |
| | | | | Net Income: | 70,321.69 | 23.02 |
| 09/2020 | PRG | $/GAL:0.44 | 180,556.77 /51.03 | Plant Products - Gals - Sales: | 79,056.06 | 22.34 |
| | Wrk NRI: | 0.00028263 | | Other Deducts - Plant - Gals: | 8,715.66- | 2.46- |
| | | | | Net Income: | 70,340.40 | 19.88 |

| | **Total Revenue for LEASE** | | | | | **211.01** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-200 | Nadel & Gussman - Jetta Operating Co | 11 | 27,327.51 | 27,327.51 | 24.18 |
| | **Total Lease Operating Expense** | | | **27,327.51** | **24.18** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT09 | multiple | 0.00088475 | 211.01 | 24.18 | 186.83 |

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020  
Account: JUD   Page   287

### LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT   Parish: LINCOLN, LA

**API: 1706121376**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.03 | 113,702 /37.38 | Gas Sales: | 230,867.22 | 75.89 |
| | Wrk NRI | 0.00032873 | | Production Tax - Gas: | 13,251.31- | 4.35- |
| | | | | Other Deducts - Gas: | 115.23- | 0.04- |
| | | | | Net Income: | 217,500.68 | 71.50 |
| 09/2020 | GAS | $/MCF:2.03 | 113,702 /32.27 | Gas Sales: | 230,862.26 | 65.51 |
| | Wrk NRI | 0.00028377 | | Production Tax - Gas: | 13,247.83- | 3.76- |
| | | | | Other Deducts - Gas: | 119.35- | 0.03- |
| | | | | Net Income: | 217,495.08 | 61.72 |
| 09/2020 | OIL | $/BBL:34.90 | 574.01 /0.19 | Oil Sales: | 20,030.60 | 6.58 |
| | Wrk NRI | 0.00032873 | | Production Tax - Oil: | 2,503.02- | 0.82- |
| | | | | Net Income: | 17,527.58 | 5.76 |
| 09/2020 | OIL | $/BBL:34.90 | 574.01 /0.16 | Oil Sales: | 20,034.85 | 5.69 |
| | Wrk NRI | 0.00028377 | | Production Tax - Oil: | 2,506.35- | 0.72- |
| | | | | Net Income: | 17,528.50 | 4.97 |
| 09/2020 | PRG | $/GAL:0.44 | 155,289.44 /51.05 | Plant Products - Gals - Sales: | 67,984.97 | 22.35 |
| | Wrk NRI | 0.00032873 | | Other Deducts - Plant: | 7,496.27- | 2.47- |
| | | | | Net Income: | 60,488.70 | 19.88 |
| 09/2020 | PRG | $/GAL:0.44 | 155,289.44 /44.07 | Plant Products - Gals - Sales: | 67,989.59 | 19.29 |
| | Wrk NRI | 0.00028377 | | Other Deducts - Plant - Gals: | 7,487.21- | 2.12- |
| | | | | Net Income: | 60,502.38 | 17.17 |

**Total Revenue for LEASE**     **181.00**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-200 | Nadel & Gussman - Jetta Operating Co | 12 | 23,763.19 | 23,763.19 | 21.11 |
| | | **Total Lease Operating Expense** | | | **23,763.19** | **21.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SMIT10** | multiple | 0.00088832 | **181.00** | **21.11** | **159.89** |

### LEASE: (SMIT11)  Smith Etal 34-3-10 #3-Alt   Parish: LINCOLN, LA

**API: 1706121376**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.03 | 114,872 /50.04 | Gas Sales: | 233,237.70 | 101.60 |
| | Wrk NRI | 0.00043561 | | Production Tax - Gas: | 13,387.05- | 5.83- |
| | | | | Other Deducts - Gas: | 117.31- | 0.05- |
| | | | | Net Income: | 219,733.34 | 95.72 |
| 09/2020 | OIL | $/BBL:34.90 | 367.43 /0.16 | Oil Sales: | 12,823.95 | 5.59 |
| | Wrk NRI | 0.00043561 | | Production Tax - Oil: | 1,602.16- | 0.70- |
| | | | | Net Income: | 11,221.79 | 4.89 |
| 09/2020 | PRG | $/GAL:0.44 | 156,886.44 /68.34 | Plant Products - Gals - Sales: | 68,684.89 | 29.92 |
| | Wrk NRI | 0.00043561 | | Other Deducts - Plant - Gals: | 7,521.42- | 3.28- |
| | | | | Net Income: | 61,163.47 | 26.64 |

**Total Revenue for LEASE**     **127.25**

MSTrust_003037

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   288

**LEASE: (SMIT11)  Smith Etal 34-3-10 #3-Alt    (Continued)**
API: 1706121376
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-200 | Nadel & Gussman - Jetta Operating Co | 2 | 19,932.66 | 19,932.66 | 8.68 |
| | **Total Lease Operating Expense** | | | **19,932.66** | **8.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT11 | 0.00043561 | 0.00043561 | 127.25 | 8.68 | 118.57 |

### LEASE: (SN1A01)  SN1 AGC 1HH   County: PANOLA, TX

API: 4236538471
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.84 | 156,119.91 /13.88 | Gas Sales: | 287,865.50 | 25.60 |
| | Ovr NRI: | 0.00008892 | | Production Tax - Gas: | 82.61- | 0.00 |
| | | | | Other Deducts - Gas: | 99,763.19- | 8.87- |
| | | | | Net Income: | 188,019.70 | 16.73 |
| 08/2020 | GAS | $/MCF:1.84 | 156,119.91 /28.32 | Gas Sales: | 287,865.50 | 52.23 |
| | Ovr NRI: | 0.00018143 | | Production Tax - Gas: | 107.96- | 0.02- |
| | | | | Other Deducts - Gas: | 99,392.71- | 18.04- |
| | | | | Net Income: | 188,364.83 | 34.17 |
| 08/2020 | GAS | $/MCF:1.84 | 156,119.91 /45.31 | Gas Sales: | 287,865.50 | 83.55 |
| | Ovr NRI: | 0.00029022 | | Production Tax - Gas: | 101.24- | 0.02- |
| | | | | Other Deducts - Gas: | 99,498.88- | 28.88- |
| | | | | Net Income: | 188,265.38 | 54.65 |
| 08/2019 | PRG | $/GAL:0.23 | 285,326.96-/15.44- | Plant Products - Gals - Sales: | 66,108.03- | 3.58- |
| | Wrk NRI: | 0.00005413 | | Production Tax - Plant - Gals: | 1,266.51 | 0.07 |
| | | | | Other Deducts - Plant - Gals: | 51,022.25 | 2.76 |
| | | | | Net Income: | 13,819.27- | 0.75- |
| 08/2019 | PRG | $/GAL:0.23 | 285,326.96 /15.44 | Plant Products - Gals - Sales: | 66,108.03 | 3.58 |
| | Wrk NRI: | 0.00005413 | | Other Deducts - Plant - Gals: | 51,022.25- | 2.76- |
| | | | | Net Income: | 15,085.78 | 0.82 |
| 08/2019 | PRG | $/GAL:0.23 | 285,326.96-/31.49- | Plant Products - Gals - Sales: | 66,108.03- | 7.30- |
| | Wrk NRI: | 0.00011036 | | Production Tax - Plant - Gals: | 1,242.43 | 0.14 |
| | | | | Other Deducts - Plant - Gals: | 51,272.38 | 5.66 |
| | | | | Net Income: | 13,593.22- | 1.50- |
| 08/2019 | PRG | $/GAL:0.23 | 285,326.96 /31.49 | Plant Products - Gals - Sales: | 66,108.03 | 7.30 |
| | Wrk NRI: | 0.00011036 | | Other Deducts - Plant - Gals: | 51,272.38- | 5.66- |
| | | | | Net Income: | 14,835.65 | 1.64 |
| 08/2019 | PRG | $/GAL:0.23 | 285,326.96-/50.39- | Plant Products - Gals - Sales: | 66,108.03- | 11.67- |
| | Wrk NRI: | 0.00017661 | | Production Tax - Plant - Gals: | 1,247.75 | 0.22 |
| | | | | Other Deducts - Plant - Gals: | 51,254.68 | 9.05 |
| | | | | Net Income: | 13,605.60- | 2.40- |
| 08/2019 | PRG | $/GAL:0.23 | 285,326.96 /50.39 | Plant Products - Gals - Sales: | 66,108.03 | 11.67 |
| | Wrk NRI: | 0.00017661 | | Other Deducts - Plant - Gals: | 51,254.68- | 9.05- |
| | | | | Net Income: | 14,853.35 | 2.62 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page   289

**LEASE: (SN1A01)  SN1 AGC 1HH   (Continued)**
**API: 4236538471**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | PRG | $/GAL:0.29 | 267,909.16-/14.50- | Plant Products - Gals - Sales: | 78,858.20- | 4.26- |
| | Wrk NRI: | 0.00005413 | | Production Tax - Plant - Gals: | 2,352.09 | 0.13 |
| | | | | Other Deducts - Plant - Gals: | 48,398.77 | 2.63 |
| | | | | Net Income: | 28,107.34- | 1.50- |
| 09/2019 | PRG | $/GAL:0.29 | 267,909.16 /14.50 | Plant Products - Gals - Sales: | 78,585.20 | 4.25 |
| | Wrk NRI: | 0.00005413 | | Other Deducts - Plant - Gals: | 48,398.77- | 2.62- |
| | | | | Net Income: | 30,186.43 | 1.63 |
| 09/2019 | PRG | $/GAL:0.29 | 267,909.16-/29.57- | Plant Products - Gals - Sales: | 78,585.20- | 8.67- |
| | Wrk NRI: | 0.00011036 | | Production Tax - Plant - Gals: | 2,373.93 | 0.26 |
| | | | | Other Deducts - Plant - Gals: | 48,610.03 | 5.36 |
| | | | | Net Income: | 27,601.24- | 3.05- |
| 09/2019 | PRG | $/GAL:0.29 | 267,909.16 /29.57 | Plant Products - Gals - Sales: | 78,585.20 | 8.67 |
| | Wrk NRI: | 0.00011036 | | Other Deducts - Plant - Gals: | 48,610.03- | 5.36- |
| | | | | Net Income: | 29,975.17 | 3.31 |
| 09/2019 | PRG | $/GAL:0.29 | 267,909.16-/47.32- | Plant Products - Gals - Sales: | 78,585.20- | 13.88- |
| | Wrk NRI: | 0.00017661 | | Production Tax - Plant - Gals: | 2,384.58 | 0.42 |
| | | | | Other Deducts - Plant - Gals: | 48,565.09 | 8.57 |
| | | | | Net Income: | 27,635.53- | 4.89- |
| 09/2019 | PRG | $/GAL:0.29 | 267,909.16 /47.32 | Plant Products - Gals - Sales: | 78,585.20 | 13.88 |
| | Wrk NRI: | 0.00017661 | | Other Deducts - Plant - Gals: | 48,565.09- | 8.57- |
| | | | | Net Income: | 30,020.11 | 5.31 |
| 10/2019 | PRG | $/GAL:0.30 | 281,806.33-/15.25- | Plant Products - Gals - Sales: | 85,740.92- | 4.64- |
| | Wrk NRI: | 0.00005413 | | Production Tax - Plant - Gals: | 2,668.72 | 0.14 |
| | | | | Other Deducts - Plant - Gals: | 50,886.56 | 2.75 |
| | | | | Net Income: | 32,185.64- | 1.75- |
| 10/2019 | PRG | $/GAL:0.30 | 281,806.33 /15.25 | Plant Products - Gals - Sales: | 85,740.92 | 4.64 |
| | Wrk NRI: | 0.00005413 | | Other Deducts - Plant - Gals: | 50,886.56- | 2.75- |
| | | | | Net Income: | 34,854.36 | 1.89 |
| 10/2019 | PRG | $/GAL:0.30 | 281,806.33-/31.10- | Plant Products - Gals - Sales: | 85,740.92- | 9.46- |
| | Wrk NRI: | 0.00011036 | | Production Tax - Plant - Gals: | 2,728.91 | 0.30 |
| | | | | Other Deducts - Plant - Gals: | 51,139.26 | 5.65 |
| | | | | Net Income: | 31,872.75- | 3.51- |
| 10/2019 | PRG | $/GAL:0.30 | 281,806.33 /31.10 | Plant Products - Gals - Sales: | 85,740.92 | 9.46 |
| | Wrk NRI: | 0.00011036 | | Other Deducts - Plant - Gals: | 51,139.26- | 5.65- |
| | | | | Net Income: | 34,601.66 | 3.81 |
| 10/2019 | PRG | $/GAL:0.30 | 281,806.33-/49.77- | Plant Products - Gals - Sales: | 85,740.92- | 15.14- |
| | Wrk NRI: | 0.00017661 | | Production Tax - Plant - Gals: | 2,731.18 | 0.48 |
| | | | | Other Deducts - Plant - Gals: | 51,157.63 | 9.04 |
| | | | | Net Income: | 31,852.11- | 5.62- |
| 10/2019 | PRG | $/GAL:0.30 | 281,806.33 /49.77 | Plant Products - Gals - Sales: | 85,740.92 | 15.14 |
| | Wrk NRI: | 0.00017661 | | Other Deducts - Plant - Gals: | 51,157.63- | 9.04- |
| | | | | Net Income: | 34,583.29 | 6.10 |

MSTrust_003039

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   290

**LEASE: (SN1A01)  SN1 AGC 1HH   (Continued)**
**API: 4236538471**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRG | $/GAL:0.29 | 152,897.62 /13.59 | Plant Products - Gals - Sales: | 43,811.97 | 3.89 |
| | Ovr NRI: | 0.00008888 | | Other Deducts - Plant - Gals: | 26,776.86- | 2.38- |
| | | | | Net Income: | 17,035.11 | 1.51 |
| 08/2020 | PRG | $/GAL:0.29 | 152,897.62 /27.72 | Plant Products - Gals - Sales: | 43,811.97 | 7.94 |
| | Ovr NRI: | 0.00018128 | | Other Deducts - Plant - Gals: | 26,796.33- | 4.85- |
| | | | | Net Income: | 17,015.64 | 3.09 |
| 08/2020 | PRG | $/GAL:0.29 | 152,897.62 /44.37 | Plant Products - Gals - Sales: | 43,811.97 | 12.71 |
| | Ovr NRI: | 0.00029022 | | Other Deducts - Plant - Gals: | 26,819.31- | 7.78- |
| | | | | Net Income: | 16,992.66 | 4.93 |

**Total Revenue for LEASE** 117.24

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| SN1A01 | multiple | 115.08 | 0.00 | 115.08 |
| | multiple | 0.00 | 2.16 | 2.16 |
| Total Cash Flow | | 115.08 | 2.16 | 117.24 |

**LEASE: (SN1A02)  SN1 AGC 2HH   County: PANOLA, TX**

**API: 4236538482**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.85 | 165,605.85 /6.11 | Gas Sales: | 305,547.05 | 11.27 |
| | Ovr NRI: | 0.00003688 | | Production Tax - Gas: | 132.78- | 0.01- |
| | | | | Other Deducts - Gas: | 105,098.92- | 3.88- |
| | | | | Net Income: | 200,315.35 | 7.38 |
| 08/2020 | GAS | $/MCF:1.85 | 165,605.85 /34.17 | Gas Sales: | 305,547.05 | 63.05 |
| | Ovr NRI: | 0.00020636 | | Production Tax - Gas: | 106.78- | 0.02- |
| | | | | Other Deducts - Gas: | 105,704.66- | 21.81- |
| | | | | Net Income: | 199,735.61 | 41.22 |
| 08/2020 | GAS | $/MCF:1.85 | 165,605.85 /64.61 | Gas Sales: | 305,547.05 | 119.20 |
| | Ovr NRI: | 0.00039014 | | Production Tax - Gas: | 106.69- | 0.04- |
| | | | | Other Deducts - Gas: | 105,660.19- | 41.23- |
| | | | | Net Income: | 199,780.17 | 77.93 |
| 08/2019 | PRG | $/GAL:0.22 | 335,613.85-/6.85- | Plant Products - Gals - Sales: | 75,317.77- | 1.54- |
| | Wrk NRI: | 0.00002040 | | Production Tax - Plant - Gals: | 1,320.53 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 60,384.15 | 1.23 |
| | | | | Net Income: | 13,613.09- | 0.28- |
| 08/2019 | PRG | $/GAL:0.22 | 335,613.85 /6.85 | Plant Products - Gals - Sales: | 75,317.77 | 1.54 |
| | Wrk NRI: | 0.00002040 | | Other Deducts - Plant - Gals: | 60,504.20- | 1.24- |
| | | | | Net Income: | 14,813.57 | 0.30 |
| 08/2019 | PRG | $/GAL:0.22 | 335,613.85-/38.36- | Plant Products - Gals - Sales: | 75,317.77- | 8.61- |
| | Wrk NRI: | 0.00011430 | | Production Tax - Plant - Gals: | 1,263.90 | 0.14 |
| | | | | Other Deducts - Plant - Gals: | 60,281.48 | 6.89 |
| | | | | Net Income: | 13,772.39- | 1.58- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   291

**LEASE: (SN1A02) SN1 AGC 2HH   (Continued)**
**API: 4236538482**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 08/2019 | PRG | $/GAL:0.22 | 335,613.85 /38.36 | Plant Products - Gals - Sales: | 75,317.77 | 8.61 |
| | Wrk NRI: | 0.00011430 | | Other Deducts - Plant - Gals: | 60,345.75- | 6.90- |
| | | | | Net Income: | 14,972.02 | 1.71 |
| 08/2019 | PRG | $/GAL:0.22 | 335,613.85-/72.52- | Plant Products - Gals - Sales: | 75,317.77- | 16.27- |
| | Wrk NRI: | 0.00021607 | | Production Tax - Plant - Gals: | 1,303.16 | 0.28 |
| | | | | Other Deducts - Plant - Gals: | 60,262.67 | 13.02 |
| | | | | Net Income: | 13,751.94- | 2.97- |
| 08/2019 | PRG | $/GAL:0.22 | 335,613.85 /72.52 | Plant Products - Gals - Sales: | 75,317.77 | 16.27 |
| | Wrk NRI: | 0.00021607 | | Other Deducts - Plant - Gals: | 60,262.67- | 13.03- |
| | | | | Net Income: | 15,055.10 | 3.24 |
| 09/2019 | PRG | $/GAL:0.29 | 364,982.05-/7.45- | Plant Products - Gals - Sales: | 106,104.27- | 2.16- |
| | Wrk NRI: | 0.00002040 | | Production Tax - Plant - Gals: | 3,121.25 | 0.06 |
| | | | | Other Deducts - Plant - Gals: | 66,266.51 | 1.36 |
| | | | | Net Income: | 36,716.51- | 0.74- |
| 09/2019 | PRG | $/GAL:0.29 | 364,982.05 /7.45 | Plant Products - Gals - Sales: | 106,104.27 | 2.16 |
| | Wrk NRI: | 0.00002040 | | Other Deducts - Plant - Gals: | 66,266.51- | 1.35- |
| | | | | Net Income: | 39,837.76 | 0.81 |
| 09/2019 | PRG | $/GAL:0.29 | 364,982.05-/41.72- | Plant Products - Gals - Sales: | 106,104.27- | 12.13- |
| | Wrk NRI: | 0.00011430 | | Production Tax - Plant - Gals: | 3,149.03 | 0.36 |
| | | | | Other Deducts - Plant - Gals: | 66,215.38 | 7.57 |
| | | | | Net Income: | 36,739.86- | 4.20- |
| 09/2019 | PRG | $/GAL:0.29 | 364,982.05 /41.72 | Plant Products - Gals - Sales: | 106,104.27 | 12.13 |
| | Wrk NRI: | 0.00011430 | | Other Deducts - Plant - Gals: | 66,236.80- | 7.57- |
| | | | | Net Income: | 39,867.47 | 4.56 |
| 09/2019 | PRG | $/GAL:0.29 | 364,982.05-/78.86- | Plant Products - Gals - Sales: | 106,104.27- | 22.93- |
| | Wrk NRI: | 0.00021607 | | Production Tax - Plant - Gals: | 3,161.58 | 0.69 |
| | | | | Other Deducts - Plant - Gals: | 66,234.55 | 14.31 |
| | | | | Net Income: | 36,708.14- | 7.93- |
| 09/2019 | PRG | $/GAL:0.29 | 364,982.05 /78.86 | Plant Products - Gals - Sales: | 106,104.27 | 22.92 |
| | Wrk NRI: | 0.00021607 | | Other Deducts - Plant - Gals: | 66,211.88- | 14.31- |
| | | | | Net Income: | 39,892.39 | 8.61 |
| 10/2019 | PRG | $/GAL:0.29 | 357,809.61-/7.30- | Plant Products - Gals - Sales: | 104,087.33- | 2.12- |
| | Wrk NRI: | 0.00002040 | | Production Tax - Plant - Gals: | 3,121.25 | 0.06 |
| | | | | Other Deducts - Plant - Gals: | 65,066.03 | 1.33 |
| | | | | Net Income: | 35,900.05- | 0.73- |
| 10/2019 | PRG | $/GAL:0.29 | 357,809.61 /7.30 | Plant Products - Gals - Sales: | 104,087.33 | 2.12 |
| | Wrk NRI: | 0.00002040 | | Other Deducts - Plant - Gals: | 65,066.03- | 1.33- |
| | | | | Net Income: | 39,021.30 | 0.79 |
| 10/2019 | PRG | $/GAL:0.29 | 357,809.61-/40.90- | Plant Products - Gals - Sales: | 104,087.33- | 11.90- |
| | Wrk NRI: | 0.00011430 | | Production Tax - Plant - Gals: | 3,084.77 | 0.35 |
| | | | | Other Deducts - Plant - Gals: | 64,908.64 | 7.42 |
| | | | | Net Income: | 36,093.92- | 4.13- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD    Page   292

**LEASE: (SN1A02) SN1 AGC 2HH   (Continued)**
**API: 4236538482**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | PRG | $/GAL:0.29 | 357,809.61 /40.90 | Plant Products - Gals - Sales: | 104,087.33 | 11.90 |
| | Wrk NRI: | 0.00011430 | | Other Deducts - Plant - Gals: | 64,844.37- | 7.41- |
| | | | | Net Income: | 39,242.96 | 4.49 |
| | | | | | | |
| 10/2019 | PRG | $/GAL:0.29 | 357,809.61-/77.31- | Plant Products - Gals - Sales: | 104,087.33- | 22.49- |
| | Wrk NRI: | 0.00021607 | | Production Tax - Plant - Gals: | 3,116.25 | 0.67 |
| | | | | Other Deducts - Plant - Gals: | 64,954.05 | 14.03 |
| | | | | Net Income: | 36,017.03- | 7.79- |
| | | | | | | |
| 10/2019 | PRG | $/GAL:0.29 | 357,809.61 /77.31 | Plant Products - Gals - Sales: | 104,087.33 | 22.49 |
| | Wrk NRI: | 0.00021607 | | Other Deducts - Plant - Gals: | 64,931.39- | 14.03- |
| | | | | Net Income: | 39,155.94 | 8.46 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.28 | 158,283.70 /5.84 | Plant Products - Gals - Sales: | 43,597.79 | 1.61 |
| | Ovr NRI: | 0.00003688 | | Other Deducts - Plant - Gals: | 27,685.57- | 1.02- |
| | | | | Net Income: | 15,912.22 | 0.59 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.28 | 158,283.70 /32.65 | Plant Products - Gals - Sales: | 43,597.79 | 8.99 |
| | Ovr NRI: | 0.00020626 | | Other Deducts - Plant - Gals: | 27,789.65- | 5.73- |
| | | | | Net Income: | 15,808.14 | 3.26 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.28 | 158,283.70 /61.79 | Plant Products - Gals - Sales: | 43,597.79 | 17.02 |
| | Ovr NRI: | 0.00039036 | | Other Deducts - Plant - Gals: | 27,735.96- | 10.83- |
| | | | | Net Income: | 15,861.83 | 6.19 |

**Total Revenue for LEASE**                                                                                 139.19

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| SN1A02 | multiple | 136.57 | 0.00 | 136.57 |
| | multiple | 0.00 | 2.62 | 2.62 |
| Total Cash Flow | | 136.57 | 2.62 | 139.19 |

**LEASE: (SN2A01)  SN2 AFTFB 1HH   County: PANOLA, TX**
**API: 4236538406**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.85 | 87,891.46 /10.13 | Gas Sales: | 162,367.60 | 18.71 |
| | Wrk NRI: | 0.00011522 | | Production Tax - Gas: | 63.75- | 0.01- |
| | | | | Other Deducts - Gas: | 55,993.54- | 6.46- |
| | | | | Net Income: | 106,310.31 | 12.24 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.29 | 91,847.69 /10.58 | Plant Products - Gals - Sales: | 26,507.32 | 3.05 |
| | Wrk NRI: | 0.00011522 | | Other Deducts - Plant - Gals: | 16,128.69- | 1.86- |
| | | | | Net Income: | 10,378.63 | 1.19 |

**Total Revenue for LEASE**                                                                                 13.43

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN2A01 | 0.00011522 | 13.43 | 13.43 |

MSTrust_003042

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   293

### LEASE: (SN2A02)  SN2 AFTB 2HH    County: PANOLA, TX

**API: 4236538407**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.84 | 96,436.13 /10.33 | Gas Sales: | 177,712.13 | 19.05 |
| | Wrk NRI: | 0.00010716 | | Production Tax - Gas: | 68.54- | 0.01- |
| | | | | Other Deducts - Gas: | 61,643.21- | 6.60- |
| | | | | Net Income: | 116,000.38 | 12.44 |
| 08/2020 | PRG | $/GAL:0.28 | 87,575.48 /9.38 | Plant Products - Gals - Sales: | 24,427.36 | 2.62 |
| | Wrk NRI: | 0.00010716 | | Other Deducts - Plant - Gals: | 15,582.16- | 1.66- |
| | | | | Net Income: | 8,845.20 | 0.96 |

**Total Revenue for LEASE** — 13.40

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN2A02 | 0.00010716 | 13.40 | 13.40 |

### LEASE: (SNID01)  Snider 41-26 TFH    County: DUNN, ND

**API: 3302503464**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:29.71 | 41.60 /0.00 | Condensate Sales: | 1,235.98 | 0.06 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 105.06- | 0.00 |
| | | | | Net Income: | 1,130.92 | 0.06 |
| 09/2020 | GAS | $/MCF:1.70 | 6,546.26 /0.32 | Gas Sales: | 11,125.64 | 0.54 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 341.71- | 0.01- |
| | | | | Other Deducts - Gas: | 5,114.81- | 0.25- |
| | | | | Net Income: | 5,669.12 | 0.28 |
| 09/2020 | OIL | | /0.00 | Production Tax - Oil: | 45.52 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Other Deducts - Oil: | 455.05- | 0.02- |
| | | | | Net Income: | 409.53- | 0.02- |
| 10/2020 | OIL | $/BBL:35.82 | 5,558.85 /0.27 | Oil Sales: | 199,099.91 | 9.72 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 18,061.34- | 0.88- |
| | | | | Other Deducts - Oil: | 18,486.51- | 0.90- |
| | | | | Net Income: | 162,552.06 | 7.94 |
| 11/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 29.07- | 0.00 |
| | Wrk NRI: | 0.00004882 | | Net Income: | 29.07- | 0.00 |
| 09/2020 | PRG | $/GAL:0.20 | 52,213.55 /2.55 | Plant Products - Gals - Sales: | 10,364.44 | 0.51 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 106.35- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 12,156.20- | 0.59- |
| | | | | Net Income: | 1,898.11- | 0.09- |

**Total Revenue for LEASE** — 8.17

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202010200 | Marathon Oil Co | 1 | 3,540.92 | 3,540.92 | 0.17 |
| | | **Total Lease Operating Expense** | | | **3,540.92** | **0.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SNID01 | 0.00004882 | 0.00004882 | 8.17 | 0.17 | 8.00 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   294

### LEASE: (SOLM01)  Solmson    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | | /0.00 | Production Tax - Oil: | 3.49 | 0.03 |
| | Ovr NRI: | 0.00972110 | | Net Income: | 3.49 | 0.03 |

| LEASE Summary: | **Net Rev Int** | **Royalty** | **Net Cash** |
|---|---|---|---|
| SOLM01 | **0.00972110** | **0.03** | **0.03** |

### LEASE: (SPUR02)  Spurlin 1H-36    County: ROGERS, OK

**API: 35129240930000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:38.87 | 718.48 /0.08 | Condensate Sales: | 27,924.45 | 3.04 |
| | Roy NRI: | 0.00010899 | | Production Tax - Condensate: | 3,404.56- | 0.37- |
| | | | | Net Income: | 24,519.89 | 2.67 |
| 08/2020 | CND | $/BBL:40.49 | 175.68 /0.02 | Condensate Sales: | 7,112.93 | 0.78 |
| | Roy NRI: | 0.00010899 | | Production Tax - Condensate: | 871.84- | 0.10- |
| | | | | Net Income: | 6,241.09 | 0.68 |
| 07/2020 | GAS | $/MCF:1.34 | 2,407.23 /0.26 | Gas Sales: | 3,221.11 | 0.35 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 353.78- | 0.04- |
| | | | | Net Income: | 2,867.33 | 0.31 |
| 08/2020 | GAS | $/MCF:1.60 | 2,337.19 /0.25 | Gas Sales: | 3,748.44 | 0.41 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 428.24- | 0.05- |
| | | | | Net Income: | 3,320.20 | 0.36 |
| 07/2020 | PRG | $/GAL:0.27 | 14,730.21 /1.61 | Plant Products - Gals - Sales: | 4,027.21 | 0.44 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 447.89- | 0.05- |
| | | | | Net Income: | 3,579.32 | 0.39 |
| 08/2020 | PRG | $/GAL:0.31 | 14,312.48 /1.56 | Plant Products - Gals - Sales: | 4,405.96 | 0.48 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 516.76- | 0.06- |
| | | | | Net Income: | 3,889.20 | 0.42 |

**Total Revenue for LEASE**    **4.83**

| LEASE Summary: | **Net Rev Int** | **Royalty** | **Net Cash** |
|---|---|---|---|
| SPUR02 | **0.00010899** | **4.83** | **4.83** |

### LEASE: (STAN02)  Stanley 1-11    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:36.50 | 894.14 /0.03 | Oil Sales: | 32,639.95 | 1.19 |
| | Roy NRI: | 0.00003661 | | Production Tax - Oil: | 1,989.69- | 0.07- |
| | | | | Net Income: | 30,650.26 | 1.12 |

| LEASE Summary: | **Net Rev Int** | **Royalty** | **Net Cash** |
|---|---|---|---|
| STAN02 | **0.00003661** | **1.12** | **1.12** |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   295

### LEASE: (STAN08)  Stanley 6-1   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:38.04 | 748.65 /0.03 | Oil Sales: | 28,476.08 | 1.04 |
| | Roy NRI: | 0.00003660 | | Production Tax - Oil: | 1,709.16- | 0.06- |
| | | | | Other Deducts - Oil: | 426.73- | 0.01- |
| | | | | Net Income: | 26,340.19 | 0.97 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| STAN08 | 0.00003660 | 0.97 | 0.97 |

### LEASE: (STAR03)  Starcke #4H   County: CASS, TX

API: 06730793
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:0.85 | 2,383 /1.34 | Gas Sales: | 2,023.93 | 1.14 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Gas: | 244.62- | 0.14- |
| | | | | Net Income: | 1,779.31 | 1.00 |
| 08/2020 | OIL | $/BBL:40.27 | 1,191.39 /0.67 | Oil Sales: | 47,976.20 | 26.92 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Oil: | 2,214.34- | 1.24- |
| | | | | Net Income: | 45,761.86 | 25.68 |
| 08/2020 | PRG | $/GAL:0.23 | 5,385.03 /3.02 | Plant Products - Gals - Sales: | 1,216.62 | 0.68 |
| | Ovr NRI: | 0.00056121 | | Net Income: | 1,216.62 | 0.68 |
| | | | | **Total Revenue for LEASE** | | **27.36** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| STAR03 | 0.00056121 | 27.36 | 27.36 |

### LEASE: (STAT04)  State Lease 3258 #1   Parish: LAFOURCHE, LA

API: 17057227030000
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020101031 | Hilcorp Energy Company | 101 EF | 233.14 | | |
| | I2020101031 | Hilcorp Energy Company | 101 EF | 45.43- | | |
| | I2020101031 | Hilcorp Energy Company | 101 EF | 103.31 | 291.02 | 2.32 |
| | | **Total Lease Operating Expense** | | | **291.02** | **2.32** |
| TCC - Proven | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | I2020101031 | Hilcorp Energy Company | 101 EF | 188.90 | 188.90 | 1.51 |
| | | **Total TCC - Proven** | | | **188.90** | **1.51** |
| | | **Total Expenses for LEASE** | | | **479.92** | **3.83** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| STAT04 | 0.00797502 | 3.83 | 3.83 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   296

### LEASE: (STEV07)  Stevens 1&2    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.75 | 1,185 /0.77 | Gas Sales: | 2,073.50 | 1.34 |
| | Ovr NRI | 0.00064598 | | Production Tax - Gas: | 139.82- | 0.09- |
| | | | | Other Deducts - Gas: | 210.75- | 0.14- |
| | | | | Net Income: | 1,722.93 | 1.11 |
| 08/2020 | PRG | $/GAL:0.35 | 2,182.76 /1.41 | Plant Products - Gals - Sales: | 760.44 | 0.49 |
| | Ovr NRI | 0.00064598 | | Production Tax - Plant - Gals: | 57.06- | 0.04- |
| | | | | Net Income: | 703.38 | 0.45 |

**Total Revenue for LEASE**                                               1.56

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| STEV07 | 0.00064598 | 1.56 | 1.56 |

### LEASE: (STEV09)  Stevens 5    County: GREGG, TX

**API: 183-31630**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.75 | 988 /0.64 | Gas Sales: | 1,729.42 | 1.12 |
| | Ovr NRI | 0.00064598 | | Production Tax - Gas: | 35.93 | 0.02 |
| | | | | Other Deducts - Gas: | 2,208.21- | 1.43- |
| | | | | Net Income: | 442.86- | 0.29- |
| 08/2020 | PRG | $/GAL:0.35 | 1,805.67 /1.17 | Plant Products - Gals - Sales: | 639.59 | 0.41 |
| | Ovr NRI | 0.00064598 | | Production Tax - Plant - Gals: | 47.91- | 0.03- |
| | | | | Net Income: | 591.68 | 0.38 |

**Total Revenue for LEASE**                                               0.09

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| STEV09 | 0.00064598 | 0.09 | 0.09 |

### LEASE: (STOC01)  Stockton 1-R GU, Oleo    County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.73 | 1 /0.01 | Gas Sales: | 1.73 | 0.02 |
| | Wrk NRI | 0.01252918 | | Production Tax - Gas: | 0.13- | 0.00 |
| | | | | Net Income: | 1.60 | 0.02 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 111320-2 | J-O'B Operating Company | 3 | 1,053.26 | 1,053.26 | 15.41 |
| | **Total Lease Operating Expense** | | | **1,053.26** | **15.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| STOC01 | 0.01252918 | 0.01463343 | 0.02 | 15.41 | 15.39- |

MSTrust_003046

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   297

### LEASE: (SUPE01)  Superbad 1A-MBH-ULW   County: MC KENZIE, ND

API: 33-053-09298

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1020NNJ157 | Conoco Phillips | 2 | 50,933.70 | 50,933.70 | 4.44 |
| | | **Total Lease Operating Expense** | | | **50,933.70** | **4.44** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SUPE01 | 0.00008722 | 4.44 | 4.44 |

### LEASE: (TAYL03)  Taylor Heirs 11-1   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.49 | 573.22 /2.10 | Gas Sales: | 853.83 | 3.12 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Gas: | 7.47- | 0.02- |
| | | | | Other Deducts - Gas: | 337.16- | 1.24- |
| | | | | Net Income: | 509.20 | 1.86 |
| 08/2020 | GAS | $/MCF:1.91 | 676.71 /2.48 | Gas Sales: | 1,292.61 | 4.73 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Gas: | 8.80- | 0.03- |
| | | | | Other Deducts - Gas: | 361.43- | 1.33- |
| | | | | Net Income: | 922.38 | 3.37 |
| 08/2020 | OIL | $/BBL:36.45 | 4.53 /0.02 | Oil Sales: | 165.11 | 0.60 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Oil: | 20.54- | 0.07- |
| | | | | Net Income: | 144.57 | 0.53 |
| 08/2020 | OIL | $/BBL:34.91 | 185.12 /0.68 | Oil Sales: | 6,461.71 | 23.64 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Oil: | 810.61- | 2.97- |
| | | | | Net Income: | 5,651.10 | 20.67 |
| 09/2020 | OIL | $/BBL:34.86 | 4.27 /0.02 | Oil Sales: | 148.84 | 0.55 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Oil: | 18.67- | 0.07- |
| | | | | Net Income: | 130.17 | 0.48 |
| 07/2020 | PRG | $/GAL:0.33 | 2,915.70 /10.67 | Plant Products - Gals - Sales: | 967.46 | 3.54 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Plant - Gals: | 4.00- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 963.19 | 3.52 |
| 08/2020 | PRG | $/GAL:0.41 | 2,931.44 /10.72 | Plant Products - Gals - Sales: | 1,197.38 | 4.38 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Plant - Gals: | 3.47- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 1,193.64 | 4.37 |
| | | **Total Revenue for LEASE** | | | | **34.80** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 110620-9 | Phillips Energy, Inc .31509536 | 6 | 168.60 | 168.60 | 16.76 |
| | | **Total Lease Operating Expense** | | | **168.60** | **16.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| TAYL03 | 0.00365784 | 0.09938583 | 34.80 | 16.76 | 18.04 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   298

### LEASE: (THOM02)  Thompson 1-29/32H    County: MC KENZIE, ND

API: 33053032160000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.70 | 3,613.50 /0.02 | Gas Sales: | 6,141.30 | 0.04 |
|  | Roy NRI: | 0.00000661 |  | Production Tax - Gas: | 241.80- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 8,888.50- | 0.06- |
|  |  |  |  | Net Income: | 2,989.00- | 0.02- |
| 09/2020 | OIL | $/BBL:35.64 | 381.13 /0.00 | Oil Sales: | 13,581.64 | 0.09 |
|  | Roy NRI: | 0.00000661 |  | Production Tax - Oil: | 1,314.60- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 435.64- | 0.00 |
|  |  |  |  | Net Income: | 11,831.40 | 0.08 |
| 09/2020 | PRG | $/GAL:0.20 | 27,934.45 /0.18 | Plant Products - Gals - Sales: | 5,612.67 | 0.04 |
|  | Roy NRI: | 0.00000661 |  | Other Deducts - Plant - Gals: | 2,834.85- | 0.02- |
|  |  |  |  | Net Income: | 2,777.82 | 0.02 |
| 09/2020 | PRG | $/GAL:0.71 | 1,271.30 /0.01 | Plant Products - Gals - Sales: | 899.33 | 0.00 |
|  | Roy NRI: | 0.00000661 |  | Production Tax - Plant - Gals: | 76.44- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 161.20- | 0.00 |
|  |  |  |  | Net Income: | 661.69 | 0.00 |

|  |  | **Total Revenue for LEASE** |  |  |  | **0.08** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 20201001302 | QEP Energy Company | 2 | 8,473.05 | 8,473.05 | 0.06 |
|  | **Total Lease Operating Expense** |  |  | **8,473.05** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM02 | 0.00000661 | Royalty | 0.08 | 0.00 | 0.08 |
|  | 0.00000000 | 0.00000664 | 0.00 | 0.06 | 0.06- |
|  | Total Cash Flow |  | 0.08 | 0.06 | 0.02 |

### LEASE: (THOM03)  Thompson 1-29-32T2HD    County: MC KENZIE, ND

API: 33053064170000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.70 | 90.96 /0.00 | Gas Sales: | 154.59 | 0.00 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Gas: | 6.09- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 223.74- | 0.00 |
|  |  |  |  | Net Income: | 75.24- | 0.00 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 20201001302 | QEP Energy Company | 1 | 6,213.43 | 6,213.43 | 0.04 |
|  | **Total Lease Operating Expense** |  |  | **6,213.43** | **0.04** |
| **ICC - Proven** |  |  |  |  |  |
| *ICC - Outside Ops - P* |  |  |  |  |  |
| 20201001302 | QEP Energy Company | 1 | 55,096.99 | 55,096.99 | 0.37 |
|  | **Total ICC - Proven** |  |  | **55,096.99** | **0.37** |
|  | **Total Expenses for LEASE** |  |  | **61,310.42** | **0.41** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   299

**LEASE: (THOM03)  Thompson 1-29-32T2HD   (Continued)**
API: 33053064170000

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|---|---|---|---|---|
| THOM03 | 0.00000664 | 0.00000664 | 0.41 | 0.41- |

**LEASE: (THOM04)  Thompson 5-29-32BHD   County: MC KENZIE, ND**

API: 33053064160000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:35.63 | 63.92 /0.00 | Oil Sales: | 2,277.74 | 0.01 |
| | Wrk NRI | 0.00000664 | | Production Tax - Oil: | 220.46- | 0.00 |
| | | | | Other Deducts - Oil: | 73.06- | 0.00 |
| | | | | Net Income: | 1,984.22 | 0.01 |
| 09/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 118.97- | 0.00 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 5.52 | 0.00 |
| | | | | Net Income: | 113.45- | 0.00 |

|  |  |  |  | **Total Revenue for LEASE** |  | **0.01** |
|---|---|---|---|---|---|---|

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201001302 | QEP Energy Company | 1 | 5,008.67 | 5,008.67 | 0.03 |
| | | **Total Lease Operating Expense** | | | **5,008.67** | **0.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM04 | 0.00000664 | 0.00000664 | 0.01 | 0.03 | 0.02- |

**LEASE: (THOM05)  Thompson 7-29-32BHD   County: MC KENZIE, ND**

API: 33053064130000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 209.38- | 0.00 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 9.73 | 0.00 |
| | | | | Net Income: | 199.65- | 0.00 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201001302 | QEP Energy Company | 1 | 5,008.67 | 5,008.67 | 0.03 |
| | | **Total Lease Operating Expense** | | | **5,008.67** | **0.03** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20201001302 | QEP Energy Company | 1 | 18,986.69 | 18,986.69 | 0.13 |
| | | **Total ICC - Proven** | | | **18,986.69** | **0.13** |

|  |  |  | **Total Expenses for LEASE** | **23,995.36** | **0.16** |
|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|---|---|---|---|---|
| THOM05 | 0.00000664 | 0.00000664 | 0.16 | 0.16- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   300

### LEASE: (THOM06)  Thompson 6-29-32BHD   County: MC KENZIE, ND

**API: 33053064150000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 489.61- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 22.68 | 0.00 |
| | | | | Net Income: | 466.93- | 0.00 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201001302 | QEP Energy Company | 1 | 5,008.67 | 5,008.67 | 0.03 |
| | | **Total Lease Operating Expense** | | | **5,008.67** | **0.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|---|---|---|---|---|---|
| **THOM06** | **0.00000664** | **0.00000664** | | **0.03** | **0.03-** |

### LEASE: (THOM07)  Thompson 4-29-32THD   County: MC KENZIE, ND

**API: 33053064140000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.70 | 5,287.91 /0.04 | Gas Sales: | 8,987.03 | 0.06 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 353.85- | 0.00 |
| | | | | Other Deducts - Gas: | 13,007.21- | 0.09- |
| | | | | Net Income: | 4,374.03- | 0.03- |
| 09/2020 | OIL | $/BBL:35.64 | 1,088.98 /0.01 | Oil Sales: | 38,806.10 | 0.26 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 3,756.14- | 0.03- |
| | | | | Other Deducts - Oil: | 1,244.74- | 0.00 |
| | | | | Net Income: | 33,805.22 | 0.23 |
| 09/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,041.88- | 0.01- |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 48.26 | 0.00 |
| | | | | Net Income: | 993.62- | 0.01- |
| 09/2020 | PRG | $/GAL:0.20 | 40,878.62 /0.27 | Plant Products - Gals - Sales: | 8,213.46 | 0.05 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 4,148.43- | 0.02- |
| | | | | Net Income: | 4,065.03 | 0.03 |
| 09/2020 | PRG | $/GAL:0.71 | 1,860.39 /0.01 | Plant Products - Gals - Sales: | 1,316.06 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 111.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 235.91- | 0.00 |
| | | | | Net Income: | 968.29 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.23** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201001302 | QEP Energy Company | 1 | 7,017.72 | 7,017.72 | 0.05 |
| | | **Total Lease Operating Expense** | | | **7,017.72** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **THOM07** | **0.00000664** | **0.00000664** | | **0.23** | **0.05** | **0.18** |

| From: | Sklarco, LLC | For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   301 |

## LEASE: (THRA01)  Thrasher #1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.75 | 1,434 /2.74 | Gas Sales: | 2,509.57 | 4.80 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Gas: | 170.15- | 0.32- |
| | | | | Other Deducts - Gas: | 314.91- | 0.61- |
| | | | | Net Income: | 2,024.51 | 3.87 |
| 08/2020 | PRG | $/GAL:0.31 | 1,870.88 /3.58 | Plant Products - Gals - Sales: | 584.60 | 1.12 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Plant - Gals: | 43.71- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 7.05- | 0.02- |
| | | | | Net Income: | 533.84 | 1.02 |
| | | **Total Revenue for LEASE** | | | | **4.89** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 63993-5 | Sabine Oil & Gas LLC | 3 | 2,896.79 | 2,896.79 | 6.76 |
| | | **Total Lease Operating Expense** | | | **2,896.79** | **6.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **THRA01** | **0.00191390** | **0.00233395** | **4.89** | **6.76** | **1.87-** |

## LEASE: (TOBY02)  Toby Horton #1-8    County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB05849-3 | Titan Rock Exploration & Production, LLC | 1 | 1,925.99 | 1,925.99 | 0.37 |
| | | **Total Lease Operating Expense** | | | **1,925.99** | **0.37** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **TOBY02** | **0.00019343** | **0.37** | **0.37** |

## LEASE: (TOBY03)  Toby Horton #1-9    County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB05849-4 | Titan Rock Exploration & Production, LLC | 1 | 202.90 | 202.90 | 0.04 |
| | | **Total Lease Operating Expense** | | | **202.90** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **TOBY03** | **0.00019343** | **0.04** | **0.04** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   302

### LEASE: (TOBY04)  Toby Horton #1-10 GU Partners   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB05849 | Titan Rock Exploration & Production, LLC | 1 | 2,430.97 | 2,430.97 | 0.47 |
| | **Total Lease Operating Expense** | | | **2,430.97** | **0.47** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **TOBY04** | 0.00019343 | 0.47 | 0.47 |

### LEASE: (TOBY05)  Toby Horton #1-7   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB05849-2 | Titan Rock Exploration & Production, LLC | 1 | 6,090.20 | 6,090.20 | 1.18 |
| | **Total Lease Operating Expense** | | | **6,090.20** | **1.18** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **TOBY05** | 0.00019343 | 1.18 | 1.18 |

### LEASE: (TOBY12)  Toby Horton GU #1-11   State: TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB05849-1 | Titan Rock Exploration & Production, LLC | 1 | 238.92 | 238.92 | 0.05 |
| | **Total Lease Operating Expense** | | | **238.92** | **0.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **TOBY12** | 0.00019343 | 0.05 | 0.05 |

### LEASE: (TOWN01)  Townsend   Parish: JACKSON, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.54 | 45 /0.11 | Gas Sales: | 69.12 | 0.18 |
| | Roy NRI: | 0.00250000 | | Production Tax - Gas: | 6.00- | 0.02- |
| | | | | Net Income: | 63.12 | 0.16 |
| 09/2020 | GAS | $/MCF:1.73 | 1,004 /2.51 | Gas Sales: | 1,735.02 | 4.34 |
| | Roy NRI: | 0.00250000 | | Production Tax - Gas: | 94.00- | 0.24- |
| | | | | Net Income: | 1,641.02 | 4.10 |
| 09/2020 | OIL | $/BBL:30.61 | 170.22 /0.43 | Oil Sales: | 5,210.09 | 13.03 |
| | Roy NRI: | 0.00250000 | | Production Tax - Oil: | 654.00- | 1.64- |
| | | | | Net Income: | 4,556.09 | 11.39 |
| 05/2020 | PRG | $/GAL:0.16 | 218 /0.55 | Plant Products - Gals - Sales: | 33.85 | 0.09 |
| | Roy NRI: | 0.00250000 | | Production Tax - Plant - Gals: | 28.00- | 0.08- |
| | | | | Net Income: | 5.85 | 0.01 |

**Total Revenue for LEASE**

15.66

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   303

## LEASE: (TOWN01) Townsend   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| TOWN01 | 0.00250000 | 15.66 | 15.66 |

## LEASE: (TUSC01) C Lower Tuscaloosa Unit   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:38.04 | 7,369.89 /0.22 | Oil Sales: | 280,325.35 | 8.36 |
| | Roy NRI: | 0.00002984 | | Production Tax - Oil: | 8,541.68- | 0.25- |
| | | | | Other Deducts - Oil: | 4,200.83- | 0.13- |
| | | | | Net Income: | 267,582.84 | 7.98 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| TUSC01 | 0.00002984 | 7.98 | 7.98 |

## LEASE: (VAUG01) Vaughn 25-15 #1   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:38.17 | 43.04 /0.11 | Condensate Sales: | 1,642.79 | 4.28 |
| | Ovr NRI: | 0.00260417 | | Production Tax - Condensate: | 205.99- | 0.53- |
| | | | | Net Income: | 1,436.80 | 3.75 |
| 08/2020 | GAS | $/MCF:1.15 | 611 /1.59 | Gas Sales: | 705.15 | 1.84 |
| | Ovr NRI: | 0.00260417 | | Production Tax - Gas: | 7.94- | 0.02- |
| | | | | Net Income: | 697.21 | 1.82 |
| 09/2020 | GAS | $/MCF:1.15 | 676 /1.76 | Gas Sales: | 779.07 | 2.03 |
| | Ovr NRI: | 0.00260417 | | Production Tax - Gas: | 8.79- | 0.02- |
| | | | | Net Income: | 770.28 | 2.01 |
| 08/2020 | PRG | $/GAL:0.44 | 1,328.77 /3.46 | Plant Products - Gals - Sales: | 578.87 | 1.51 |
| | Ovr NRI: | 0.00260417 | | Production Tax - Plant - Gals: | 0.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 111.26- | 0.29- |
| | | | | Net Income: | 467.22 | 1.22 |
| 09/2020 | PRG | $/GAL:0.46 | 1,760.89 /4.59 | Plant Products - Gals - Sales: | 806.20 | 2.10 |
| | Ovr NRI: | 0.00260417 | | Production Tax - Plant - Gals: | 0.81- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 137.06- | 0.35- |
| | | | | Net Income: | 668.33 | 1.75 |

**Total Revenue for LEASE**   10.55

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| VAUG01 | 0.00260417 | 10.55 | 10.55 |

## LEASE: (VEED01) Veeder 4E MBH-ULW   County: MC KENZIE, ND

API: 3305307805

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.55 | 91.76 /0.00 | Gas Sales: | 141.97 | 0.01 |
| | Roy NRI: | 0.00004882 | | Production Tax - Gas: | 4.76- | 0.00 |
| | | | | Other Deducts - Gas: | 31.94- | 0.01- |
| | | | | Net Income: | 105.27 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   304

**LEASE: (VEED01)  Veeder 4E MBH-ULW    (Continued)**
**API: 3305307805**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2017 | OIL | | /0.00 | Oil Sales: | 1.44- | 0.00 |
| | Roy NRI: | 0.00004882 | | Production Tax - Oil: | 1.08 | 0.00 |
| | | | | Other Deducts - Oil: | 9.76- | 0.00 |
| | | | | Net Income: | 10.12- | 0.00 |
| 09/2020 | OIL | $/BBL:37.88 | 67.69 /0.00 | Oil Sales: | 2,563.90 | 0.12 |
| | Roy NRI: | 0.00004882 | | Production Tax - Oil: | 225.04- | 0.00 |
| | | | | Other Deducts - Oil: | 313.49- | 0.02- |
| | | | | Net Income: | 2,025.37 | 0.10 |
| 08/2020 | PRG | $/GAL:0.23 | 626.62 /0.03 | Plant Products - Gals - Sales: | 141.74 | 0.01 |
| | Roy NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 1.37- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 233.23- | 0.02- |
| | | | | Net Income: | 92.86- | 0.01- |

|  |  |  |  | **Total Revenue for LEASE** | | **0.09** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|--|--|--|----------|
| VEED01 | 0.00004882 | 0.09 | | | | 0.09 |

**LEASE: (WAGN01)  Wagnon Hill No. 1    County: HASKELL, OK**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:1.89 | 1,147 /14.35 | Gas Sales: | 2,164.05 | 27.08 |
| | Wrk NRI: | 0.01251305 | | Production Tax - Gas: | 130.12- | 1.63- |
| | | | | Other Deducts - Gas: | 329.90- | 4.13- |
| | | | | Net Income: | 1,704.03 | 21.32 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 93532-1 | Hanna Oil and Gas Company | 101 | 1,092.16 | 1,092.16 | 7.68 |
| | | **Total Lease Operating Expense** | | | **1,092.16** | **7.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| WAGN01 | 0.01251305 | 0.00702951 | 21.32 | 7.68 | 13.64 |

**LEASE: (WAKE01)  Wakefield #2   County: MARION, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.85 | 204 /0.01 | Gas Sales: | 378.06 | 0.02 |
| | Ovr NRI: | 0.00004236 | | Production Tax - Gas: | 13.00- | 0.00 |
| | | | | Other Deducts - Gas: | 193.81- | 0.01- |
| | | | | Net Income: | 171.25 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|--|--|--|----------|
| WAKE01 | 0.00004236 | 0.01 | | | | 0.01 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   305

## LEASE: (WALL01)  Waller #3   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.49 | 212.06 /0.79 | Gas Sales: | 315.82 | 1.18 |
|  | Wrk NRI: | 0.00372315 |  | Production Tax - Gas: | 2.67- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 124.57- | 0.47- |
|  |  |  |  | Net Income: | 188.58 | 0.70 |
| 08/2020 | GAS | $/MCF:1.91 | 134.44 /0.50 | Gas Sales: | 256.60 | 0.96 |
|  | Wrk NRI: | 0.00372315 |  | Production Tax - Gas: | 1.87- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 71.75- | 0.27- |
|  |  |  |  | Net Income: | 182.98 | 0.68 |
| 08/2020 | OIL | $/BBL:38.18 | 1.60 /0.01 | Oil Sales: | 61.08 | 0.23 |
|  | Wrk NRI: | 0.00372315 |  | Production Tax - Oil: | 7.74- | 0.03- |
|  |  |  |  | Net Income: | 53.34 | 0.20 |
| 09/2020 | OIL | $/BBL:27.84 | 1.60 /0.01 | Oil Sales: | 44.55 | 0.17 |
|  | Wrk NRI: | 0.00372315 |  | Production Tax - Oil: | 5.60- | 0.03- |
|  |  |  |  | Net Income: | 38.95 | 0.14 |
| 07/2020 | PRG | $/GAL:0.32 | 1,110.43 /4.13 | Plant Products - Gals - Sales: | 357.96 | 1.33 |
|  | Wrk NRI: | 0.00372315 |  | Production Tax - Plant - Gals: | 1.60- | 0.00 |
|  |  |  |  | Net Income: | 356.36 | 1.33 |
| 08/2020 | PRG | $/GAL:0.41 | 582.29 /2.17 | Plant Products - Gals - Sales: | 237.93 | 0.89 |
|  | Wrk NRI: | 0.00372315 |  | Production Tax - Plant - Gals: | 0.80- | 0.01- |
|  |  |  |  | Net Income: | 237.13 | 0.88 |

**Total Revenue for LEASE** — **3.93**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|

**Lease Operating Expense**

*LOE - Outside Operations*

| | | | | | |
|---|---|---|---|---|---|
| 110620-10  Phillips Energy, Inc .31509472 |  | 4 | 152.29 | 152.29 | 15.41 |
| **Total Lease Operating Expense** |  |  |  | **152.29** | **15.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| WALL01 | 0.00372315 | 0.10116002 | 3.93 | 15.41 | 11.48- |

## LEASE: (WALL03)  Wallis No. 24-1   County: OKLAHOMA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:29.20 | 47.92 /0.39 | Oil Sales: | 1,399.31 | 11.48 |
|  | Wrk NRI: | 0.00820115 |  | Production Tax - Oil: | 99.28- | 0.82- |
|  |  |  |  | Net Income: | 1,300.03 | 10.66 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|

**Lease Operating Expense**

*LOE - Outside Operations*

| | | | | | |
|---|---|---|---|---|---|
| 112520  Speller Oil Corporation |  | 102 | 950.00 | 950.00 | 8.90 |
| **Total Lease Operating Expense** |  |  |  | **950.00** | **8.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| WALL03 | 0.00820115 | 0.00937266 | 10.66 | 8.90 | 1.76 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD  Page  306

## LEASE: (WALL04) Waller #1  Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 110620-6 | Phillips Energy, Inc | 5 | 146.11 | 146.11 | 14.78 |
| | **Total Lease Operating Expense** | | | **146.11** | **14.78** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| WALL04 | 0.10116000 | 14.78 | 14.78 |

## LEASE: (WALL05) Waller #4  Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.49 | 1,291.01 /4.81 | Gas Sales: | 1,923.17 | 7.16 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 16.80- | 0.06- |
| | | | | Other Deducts - Gas: | 759.67- | 2.83- |
| | | | | Net Income: | 1,146.70 | 4.27 |
| 08/2020 | GAS | $/MCF:1.91 | 1,388.90 /5.17 | Gas Sales: | 2,652.70 | 9.88 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 18.14- | 0.07- |
| | | | | Other Deducts - Gas: | 742.06- | 2.76- |
| | | | | Net Income: | 1,892.50 | 7.05 |
| 08/2020 | OIL | $/BBL:36.67 | 10.14 /0.04 | Oil Sales: | 371.83 | 1.38 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 46.68- | 0.17- |
| | | | | Net Income: | 325.15 | 1.21 |
| 09/2020 | OIL | $/BBL:35.53 | 9.07 /0.03 | Oil Sales: | 322.22 | 1.20 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 40.54- | 0.15- |
| | | | | Net Income: | 281.68 | 1.05 |
| 07/2020 | PRG | $/GAL:0.34 | 6,452.64 /24.02 | Plant Products - Gals - Sales: | 2,178.98 | 8.11 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 9.34- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 2,169.37 | 8.08 |
| 08/2020 | PRG | $/GAL:0.41 | 6,015.72 /22.40 | Plant Products - Gals - Sales: | 2,457.45 | 9.15 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 7.47- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 2,449.71 | 9.12 |
| | | | | **Total Revenue for LEASE** | | **30.78** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 110620-11 | Phillips Energy, Inc | 4 | 184.29 | 184.29 | 18.64 |
| | **Total Lease Operating Expense** | | | **184.29** | **18.64** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| WALL05 | 0.00372315 | 0.10116000 | 30.78 | 18.64 | 12.14 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   307

## LEASE: (WARD03)  Wardner 14-35H   County: DUNN, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | | /0.00 | Production Tax - Oil: | 13.04 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 130.42- | 0.00 |
| | | | | Net Income: | 117.38- | 0.00 |
| 10/2020 | OIL | $/BBL:35.82 | 1,769.93 /0.09 | Oil Sales: | 63,393.13 | 3.09 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,750.70- | 0.28- |
| | | | | Other Deducts - Oil: | 5,886.08- | 0.28- |
| | | | | Net Income: | 51,756.35 | 2.53 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **2.53** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202010200 | Marathon Oil Co | 3 | 5,805.59 | 5,805.59 | 0.28 |
| | | **Total Lease Operating Expense** | | | **5,805.59** | **0.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|---|------------|----------|---|----------|
| **WARD03** | **0.00004881** | **0.00004881** | | **2.53** | **0.28** | | **2.25** |

## LEASE: (WARD04)  Wardner 24-35 H   County: DUNN, ND

API: 33025011730000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2018 | CND | $/BBL:53.42 | 8.64 /0.00 | Condensate Sales: | 461.56 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 39.24- | 0.00 |
| | | | | Net Income: | 422.32 | 0.02 |
| 03/2018 | CND | $/BBL:53.13 | 8.89 /0.00 | Condensate Sales: | 472.35 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 40.14- | 0.00 |
| | | | | Net Income: | 432.21 | 0.02 |
| 04/2018 | CND | $/BBL:56.70 | 8.80 /0.00 | Condensate Sales: | 498.97 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 42.42- | 0.00 |
| | | | | Net Income: | 456.55 | 0.02 |
| 05/2018 | CND | $/BBL:60.15 | 8.46 /0.00 | Condensate Sales: | 508.85 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 43.26- | 0.00 |
| | | | | Net Income: | 465.59 | 0.02 |
| 11/2018 | CND | $/BBL:42.08 | 5.47 /0.00 | Condensate Sales: | 230.18 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 19.56- | 0.00 |
| | | | | Net Income: | 210.62 | 0.01 |
| 12/2018 | CND | $/BBL:24.95 | 5.11 /0.00 | Condensate Sales: | 127.51 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 10.84- | 0.00 |
| | | | | Net Income: | 116.67 | 0.01 |
| 01/2019 | CND | $/BBL:38.21 | 5.47 /0.00 | Condensate Sales: | 208.99 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 17.76- | 0.00 |
| | | | | Net Income: | 191.23 | 0.01 |
| 04/2019 | CND | $/BBL:53.54 | 4.73 /0.00 | Condensate Sales: | 253.23 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 21.52- | 0.00 |
| | | | | Net Income: | 231.71 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   308

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 09/2020 | CND | $/BBL:29.71 | 1.04 /0.00 | Condensate Sales: | 30.90 | 0.00 |
| | Wrk NRI | 0.00004881 | | Production Tax - Condensate: | 2.62- | 0.00 |
| | | | | Net Income: | 28.28 | 0.00 |
| 04/2019 | GAS | $/MCF:5.07 | 5.31-/0.00- | Gas Sales: | 26.94- | 0.00 |
| | Wrk NRI | 0.00004881 | | Production Tax - Gas: | 0.37 | 0.00 |
| | | | | Other Deducts - Gas: | 4.13 | 0.00 |
| | | | | Net Income: | 22.44- | 0.00 |
| 09/2020 | GAS | $/MCF:1.70 | 136.66 /0.01 | Gas Sales: | 232.27 | 0.01 |
| | Wrk NRI | 0.00004881 | | Production Tax - Gas: | 491.00- | 0.02- |
| | | | | Other Deducts - Gas: | 99.92- | 0.01- |
| | | | | Net Income: | 358.65- | 0.02- |
| 09/2020 | OIL | | /0.00 | Production Tax - Oil: | 13.04 | 0.00 |
| | Wrk NRI | 0.00004881 | | Other Deducts - Oil: | 130.40- | 0.00 |
| | | | | Net Income: | 117.36- | 0.00 |
| 10/2020 | OIL | $/BBL:35.82 | 1,672.69 /0.08 | Oil Sales: | 59,910.31 | 2.92 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 5,434.76- | 0.26- |
| | | | | Other Deducts - Oil: | 5,562.70- | 0.27- |
| | | | | Net Income: | 48,912.85 | 2.39 |
| 02/2018 | PRG | $/GAL:1.38 | 362.74-/0.02- | Plant Products - Gals - Sales: | 500.39- | 0.02- |
| | Wrk NRI | 0.00004881 | | Production Tax - Plant - Gals: | 1.12 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.49 | 0.00 |
| | | | | Net Income: | 495.78- | 0.02- |
| 03/2018 | PRG | $/GAL:1.25 | 367.69-/0.02- | Plant Products - Gals - Sales: | 460.77- | 0.02- |
| | Wrk NRI | 0.00004881 | | Production Tax - Plant - Gals: | 1.30 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.52- | 0.01- |
| | | | | Net Income: | 461.99- | 0.03- |
| 04/2018 | PRG | $/GAL:1.47 | 369.54-/0.02- | Plant Products - Gals - Sales: | 542.59- | 0.03- |
| | Wrk NRI | 0.00004881 | | Production Tax - Plant - Gals: | 1.20 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.73 | 0.00 |
| | | | | Net Income: | 532.66- | 0.03- |
| 05/2018 | PRG | $/GAL:1.38 | 383.69-/0.02- | Plant Products - Gals - Sales: | 530.54- | 0.03- |
| | Wrk NRI | 0.00004881 | | Production Tax - Plant - Gals: | 1.29- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.59 | 0.00 |
| | | | | Net Income: | 526.24- | 0.03- |
| 11/2018 | PRG | $/GAL:0.97 | 244.79-/0.01- | Plant Products - Gals - Sales: | 237.36- | 0.01- |
| | Wrk NRI | 0.00004881 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.14- | 0.00 |
| | | | | Net Income: | 237.57- | 0.01- |
| 12/2018 | PRG | $/GAL:0.59 | 216.93-/0.01- | Plant Products - Gals - Sales: | 128.55- | 0.01- |
| | Wrk NRI | 0.00004881 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.27 | 0.00 |
| | | | | Net Income: | 128.27- | 0.01- |
| 01/2019 | PRG | $/GAL:0.91 | 229.67-/0.01- | Plant Products - Gals - Sales: | 208.93- | 0.01- |
| | Wrk NRI | 0.00004881 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   309

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
API: 33025011730000
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 0.01 | 0.00 |
| | | | | Net Income: | 208.91- | 0.01- |
| 04/2019 | PRG | $/GAL:1.08 | 255.47-/0.01- | Plant Products - Gals - Sales: | 276.37- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.77 | 0.00 |
| | | | | Net Income: | 266.96- | 0.01- |
| 09/2020 | PRG | $/GAL:0.20 | 1,143.23 /0.06 | Plant Products - Gals - Sales: | 229.34 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 7.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 96.22 | 0.01 |
| | | | | Net Income: | 318.43 | 0.02 |

**Total Revenue for LEASE**                                                         **2.36**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202010200 | Marathon Oil Co | 2 | 4,680.75 | 4,680.75 | 0.23 |
| | | **Total Lease Operating Expense** | | | **4,680.75** | **0.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WARD04 | 0.00004881 | 0.00004881 | 2.36 | 0.23 | 2.13 |

**LEASE: (WARJ01)  John Warren 15-10 HC #1   Parish: LINCOLN, LA**

API: 1706121331
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.86 | 25,813.54 /10.34 | Gas Sales: | 48,130.61 | 19.28 |
| | Roy NRI: | 0.00040054 | | Production Tax - Gas: | 2,837.59- | 1.13- |
| | | | | Other Deducts - Gas: | 23.17- | 0.00 |
| | | | | Net Income: | 45,269.85 | 18.15 |
| 04/2017 | OIL | | /0.00 | Production Tax - Oil: | 9,431.57 | 3.78 |
| | Roy NRI: | 0.00040054 | | Net Income: | 9,431.57 | 3.78 |
| 08/2020 | OIL | $/BBL:36.22 | 289.30 /0.12 | Oil Sales: | 10,477.94 | 4.20 |
| | Roy NRI: | 0.00040054 | | Production Tax - Oil: | 1,309.74- | 0.53- |
| | | | | Net Income: | 9,168.20 | 3.67 |
| 08/2020 | PRD | $/BBL:18.27 | 1,774.66 /0.71 | Plant Products Sales: | 32,428.73 | 13.00 |
| | Roy NRI: | 0.00040054 | | Net Income: | 32,428.73 | 13.00 |

**Total Revenue for LEASE**                                                         **38.60**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WARJ01 | 0.00040054 | 38.60 | 38.60 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   310

## LEASE: (WARJ02)  John Warren 15-10 HC #2    Parish: LINCOLN, LA

API: 1706121332
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.88 | 22,675.06 /3.02 | Gas Sales: | 42,574.10 | 5.67 |
| | Roy NRI: | 0.00013316 | | Production Tax - Gas: | 2,479.77- | 0.33- |
| | | | | Other Deducts - Gas: | 19.98- | 0.00 |
| | | | | Net Income: | 40,074.35 | 5.34 |
| 08/2020 | OIL | $/BBL:36.18 | 289.39 /0.04 | Oil Sales: | 10,468.79 | 1.39 |
| | Roy NRI: | 0.00013316 | | Production Tax - Oil: | 1,308.60- | 0.17- |
| | | | | Net Income: | 9,160.19 | 1.22 |
| 08/2020 | PRD | $/BBL:18.31 | 1,476.13 /0.20 | Plant Products Sales: | 27,035.25 | 3.60 |
| | Roy NRI: | 0.00013316 | | Net Income: | 27,035.25 | 3.60 |

**Total Revenue for LEASE**      **10.16**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| WARJ02 | 0.00013316 | 10.16 | 10.16 |

## LEASE: (WCTA01)  W.C. Tanner/Tract 14    Parish: CLAIBORNE, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:35.51 | 11.23 /0.11 | Oil Sales: | 398.73 | 3.81 |
| | Ovr NRI: | 0.00957041 | | Production Tax - Oil: | 12.50- | 0.11- |
| | | | | Net Income: | 386.23 | 3.70 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| WCTA01 | 0.00957041 | 3.70 | 3.70 |

## LEASE: (WCWI01)  W.C. Williams #1    County: CASS, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:33.41 | 178.30 /0.10 | Oil Sales: | 5,957.54 | 3.30 |
| | Roy NRI: | 0.00055342 | | Production Tax - Oil: | 275.16- | 0.16- |
| | | | | Net Income: | 5,682.38 | 3.14 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| WCWI01 | 0.00055342 | 3.14 | 3.14 |

## LEASE: (WELO01)  Weleri 29 #1alt;GRAY RA SUJ    Parish: BOSSIER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | CND | $/BBL:39.22 | 12.97 /0.01 | Condensate Sales: | 508.70 | 0.50 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 63.18- | 0.07- |
| | | | | Net Income: | 445.52 | 0.43 |
| 08/2020 | GAS | $/MCF:2.24 | 1,849 /1.80 | Gas Sales: | 4,137.34 | 4.04 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 24.04- | 0.03- |
| | | | | Other Deducts - Gas: | 413.08- | 0.41- |
| | | | | Net Income: | 3,700.22 | 3.60 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   311

## LEASE: (WELO01)  Welori 29 #1alt;GRAY RA SUJ   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | PRG | $/GAL:0.42 | 8,524.78 /8.32 | Plant Products - Gals - Sales: | 3,551.26 | 3.47 |
| | Roy NRI | 0.00097540 | | Production Tax - Plant - Gals: | 5.54- | 0.02- |
| | | | | Net Income: | 3,545.72 | 3.45 |

**Total Revenue for LEASE**                                                      **7.48**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WELO01 | 0.00097540 | 7.48 | 7.48 |

## LEASE: (WERN01)  Werner Burton #3   County: PANOLA, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | CND | $/BBL:35.62 | 39.65 /0.01 | Condensate Sales: | 1,412.28 | 0.24 |
| | Roy NRI | 0.00016656 | | Production Tax - Condensate: | 64.96- | 0.02- |
| | | | | Net Income: | 1,347.32 | 0.22 |
| 08/2020 | GAS | $/MCF:1.96 | 6,420 /1.75 | Gas Sales: | 12,597.12 | 3.44 |
| | Roy NRI | 0.00027304 | | Production Tax - Gas: | 4.28- | 0.00 |
| | | | | Other Deducts - Gas: | 492.18- | 0.14- |
| | | | | Net Income: | 12,100.66 | 3.30 |
| 08/2020 | PRG | $/GAL:0.42 | 9,820.70 /2.68 | Plant Products - Gals - Sales: | 4,141.66 | 1.13 |
| | Roy NRI | 0.00027304 | | Production Tax - Plant - Gals: | 0.49- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 5,279.31- | 1.44- |
| | | | | Net Income: | 1,138.14- | 0.30- |
| 08/2020 | PRG | $/GAL:0.86 | 3,439.42 /0.94 | Plant Products - Gals - Sales: | 2,942.65 | 0.80 |
| | Roy NRI | 0.00027304 | | Production Tax - Plant - Gals: | 0.17- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,848.93- | 0.51- |
| | | | | Net Income: | 1,093.55 | 0.30 |

**Total Revenue for LEASE**                                                      **3.52**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 26180 | Panola County Tax | TAX01 | 21.59 | 21.59 | 3.01 |
| | | **Total Lease Operating Expense** | | | **21.59** | **3.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| WERN01 | multiple | 0.00000000 | 3.52 | 0.00 | 3.52 |
| | 0.00000000 | 0.13950000 | 0.00 | 3.01 | 3.01- |
| | Total Cash Flow | | 3.52 | 3.01 | 0.51 |

## LEASE: (WERN06)  Werner-Thompson #6D   County: PANOLA, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | CND | $/BBL:35.62 | 21.26 /0.00 | Condensate Sales: | 757.25 | 0.04 |
| | Roy NRI | 0.00004785 | | Production Tax - Condensate: | 34.83- | 0.01- |
| | | | | Net Income: | 722.42 | 0.03 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   312

**LEASE: (WERN06)  Werner-Thompson #6D   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2017 | GAS | | /0.00 | Other Deducts - Gas: | 17.20 | 0.00 |
| | Roy NRI: | 0.00008110 | | Net Income: | 17.20 | 0.00 |
| | | | | | | |
| 01/2017 | GAS | | /0.00 | Production Tax - Gas: | 119.63 | 0.01 |
| | Roy NRI: | 0.00008110 | | Net Income: | 119.63 | 0.01 |
| | | | | | | |
| 02/2017 | GAS | | /0.00 | Other Deducts - Gas: | 17.20 | 0.00 |
| | Roy NRI: | 0.00008110 | | Net Income: | 17.20 | 0.00 |
| | | | | | | |
| 02/2017 | GAS | | /0.00 | Production Tax - Gas: | 85.20 | 0.01 |
| | Roy NRI: | 0.00008110 | | Net Income: | 85.20 | 0.01 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.96 | 674 /0.05 | Gas Sales: | 1,322.74 | 0.11 |
| | Roy NRI: | 0.00008110 | | Production Tax - Gas: | 0.45- | 0.00 |
| | | | | Other Deducts - Gas: | 51.68- | 0.01- |
| | | | | Net Income: | 1,270.61 | 0.10 |
| | | | | | | |
| 01/2017 | PRG | | /0.00 | Production Tax - Plant - Gals: | 24.82 | 0.00 |
| | Roy NRI: | 0.00008110 | | Other Deducts - Plant - Gals: | 6.61- | 0.00 |
| | | | | Net Income: | 18.21 | 0.00 |
| | | | | | | |
| 01/2017 | PRG | | /0.00 | Production Tax - Plant - Gals: | 26.25 | 0.00 |
| | Roy NRI: | 0.00008110 | | Other Deducts - Plant - Gals: | 2.60- | 0.00 |
| | | | | Net Income: | 23.65 | 0.00 |
| | | | | | | |
| 02/2017 | PRG | | /0.00 | Production Tax - Plant - Gals: | 32.64 | 0.00 |
| | Roy NRI: | 0.00008110 | | Other Deducts - Plant - Gals: | 7.50- | 0.00 |
| | | | | Net Income: | 25.14 | 0.00 |
| | | | | | | |
| 02/2017 | PRG | | /0.00 | Production Tax - Plant - Gals: | 29.48 | 0.00 |
| | Roy NRI: | 0.00008110 | | Other Deducts - Plant - Gals: | 2.42- | 0.00 |
| | | | | Net Income: | 27.06 | 0.00 |
| | | | | | | |
| 03/2017 | PRG | | /0.00 | Production Tax - Plant - Gals: | 24.20 | 0.00 |
| | Roy NRI: | 0.00008110 | | Other Deducts - Plant - Gals: | 1.72- | 0.00 |
| | | | | Net Income: | 22.48 | 0.00 |
| | | | | | | |
| 03/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 23.48 | 0.00 |
| | Roy NRI: | 0.00008110 | | Net Income: | 23.48 | 0.00 |
| | | | | | | |
| 03/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 31.36 | 0.00 |
| | Roy NRI: | 0.00008110 | | Net Income: | 31.36 | 0.00 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.42 | 1,317.38 /0.11 | Plant Products - Gals - Sales: | 555.57 | 0.04 |
| | Roy NRI: | 0.00008110 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 708.17- | 0.05- |
| | | | | Net Income: | 152.66- | 0.01- |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.86 | 461.37 /0.04 | Plant Products - Gals - Sales: | 394.73 | 0.03 |
| | Roy NRI: | 0.00008110 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 248.02- | 0.02- |
| | | | | Net Income: | 146.69 | 0.01 |

**Total Revenue for LEASE**  0.15

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN06 | multiple | 0.15 | 0.15 |

MSTrust_003062

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD  Page  313

## LEASE: (WERN08)  Werner-Burton    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:38.49 | 0.43 /0.00 | Condensate Sales: | 16.55 | 0.00 |
|  | Roy NRI: | 0.00016656 |  | Production Tax - Condensate: | 0.77- | 0.00 |
|  |  |  |  | Other Deducts - Condensate: | 0.05- | 0.00 |
|  |  |  |  | Net Income: | 15.73 | 0.00 |
| 09/2020 | CND | $/BBL:35.62 | 3.35 /0.00 | Condensate Sales: | 119.32 | 0.02 |
|  | Roy NRI: | 0.00016656 |  | Production Tax - Condensate: | 5.49- | 0.00 |
|  |  |  |  | Other Deducts - Condensate: | 0.30- | 0.00 |
|  |  |  |  | Net Income: | 113.53 | 0.02 |
| 08/2020 | GAS | $/MCF:2.21 | 467 /0.08 | Gas Sales: | 1,029.79 | 0.17 |
|  | Roy NRI: | 0.00016656 |  | Production Tax - Gas: | 0.31- | 0.00 |
|  |  |  |  | Net Income: | 1,029.48 | 0.17 |
| 08/2020 | GAS | $/MCF:1.97 | 127 /0.02 | Gas Sales: | 249.60 | 0.04 |
|  | Roy NRI: | 0.00016656 |  | Production Tax - Gas: | 0.08- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 9.96- | 0.00 |
|  |  |  |  | Net Income: | 239.56 | 0.04 |
| 08/2020 | GAS | $/MCF:1.96 | 5,493 /1.50 | Gas Sales: | 10,778.35 | 2.94 |
|  | Roy NRI: | 0.00027306 |  | Production Tax - Gas: | 3.66- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 421.12- | 0.11- |
|  |  |  |  | Net Income: | 10,353.57 | 2.83 |
| 08/2020 | GAS | $/MCF:1.96 | 7,930 /2.17 | Gas Sales: | 15,555.76 | 4.25 |
|  | Roy NRI: | 0.00027306 |  | Production Tax - Gas: | 5.29- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 607.77- | 0.17- |
|  |  |  |  | Net Income: | 14,942.70 | 4.08 |
| 08/2020 | PRG | $/GAL:0.44 | 967.95 /0.16 | Plant Products - Gals - Sales: | 427.36 | 0.07 |
|  | Roy NRI: | 0.00016656 |  | Production Tax - Plant - Gals: | 0.08- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 409.59- | 0.07- |
|  |  |  |  | Net Income: | 17.69 | 0.00 |
| 08/2020 | PRG | $/GAL:0.86 | 354.19 /0.06 | Plant Products - Gals - Sales: | 303.03 | 0.05 |
|  | Roy NRI: | 0.00016656 |  | Production Tax - Plant - Gals: | 0.03- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 149.88- | 0.02- |
|  |  |  |  | Net Income: | 153.12 | 0.03 |
| 08/2020 | PRG | $/GAL:0.42 | 7,499.71 /2.05 | Plant Products - Gals - Sales: | 3,162.81 | 0.87 |
|  | Roy NRI: | 0.00027306 |  | Production Tax - Plant - Gals: | 0.41- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,031.60- | 1.10- |
|  |  |  |  | Net Income: | 869.20- | 0.23- |
| 08/2020 | PRG | $/GAL:0.86 | 2,626.56 /0.72 | Plant Products - Gals - Sales: | 2,247.19 | 0.61 |
|  | Roy NRI: | 0.00027306 |  | Production Tax - Plant - Gals: | 0.14- | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,411.96- | 0.39- |
|  |  |  |  | Net Income: | 835.09 | 0.23 |
| 08/2020 | PRG | $/GAL:0.42 | 10,481.40 /2.86 | Plant Products - Gals - Sales: | 4,420.28 | 1.21 |
|  | Roy NRI: | 0.00027306 |  | Production Tax - Plant - Gals: | 0.59- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,634.46- | 1.53- |
|  |  |  |  | Net Income: | 1,214.77- | 0.32- |
| 08/2020 | PRG | $/GAL:0.86 | 3,670.82 /1.00 | Plant Products - Gals - Sales: | 3,140.62 | 0.86 |
|  | Roy NRI: | 0.00027306 |  | Production Tax - Plant - Gals: | 0.21- | 0.00 |

MSTrust_003063

From: Sklarco, LLC
To:　Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD　Page　314

### LEASE: (WERN08) Werner-Burton　(Continued)
### Revenue:　(Continued)

| Prd Date Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|
| | | | Other Deducts - Plant - Gals: | 1,973.31- | 0.54- |
| | | | Net Income: | 1,167.10 | 0.32 |

**Total Revenue for LEASE**　　**7.17**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 26180  Panola County Tax | TAX01 | 39.22 | 39.22 | 5.47 |
| | **Total Lease Operating Expense** | | | **39.22** | **5.47** |

| LEASE Summary: WERN08 | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| | multiple | 0.00000000 | 7.17 | 0.00 | 7.17 |
| | 0.00000000 | 0.13950000 | 0.00 | 5.47 | 5.47- |
| Total Cash Flow | | | 7.17 | 5.47 | 1.70 |

### LEASE: (WERN17) Werner-Brelsford #8   County: PANOLA, TX
API: 365-36635
Revenue:

| Prd Date Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|
| 09/2020 CND | $/BBL:35.62 | 25.32 /0.00 | Condensate Sales: | 901.87 | 0.03 |
| Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 41.48- | 0.00 |
| | | | Net Income: | 860.39 | 0.03 |
| 09/2020 CND | $/BBL:35.62 | 25.32 /0.00 | Condensate Sales: | 901.87 | 0.03 |
| Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 41.48- | 0.00 |
| | | | Net Income: | 860.39 | 0.03 |
| 09/2012 GAS | $/MCF:2.77 | 1,270 /0.05 | Gas Sales: | 3,514.42 | 0.15 |
| Ovr NRI: | 0.00004246 | | Other Deducts - Gas: | 98.54- | 0.00 |
| | | | Net Income: | 3,415.88 | 0.15 |
| 09/2012 GAS | $/MCF:2.77 | 1,270-/0.05- | Gas Sales: | 3,514.42- | 0.15- |
| Ovr NRI: | 0.00004246 | | Other Deducts - Gas: | 65.69 | 0.00 |
| | | | Net Income: | 3,448.73- | 0.15- |
| 09/2012 GAS | $/MCF:2.77 | 1,270 /0.05 | Gas Sales: | 3,514.42 | 0.15 |
| Ovr NRI: | 0.00004246 | | Other Deducts - Gas: | 98.54- | 0.00 |
| | | | Net Income: | 3,415.88 | 0.15 |
| 09/2012 GAS | $/MCF:2.77 | 1,270-/0.05- | Gas Sales: | 3,514.42- | 0.15- |
| Ovr NRI: | 0.00004246 | | Other Deducts - Gas: | 65.69 | 0.00 |
| | | | Net Income: | 3,448.73- | 0.15- |
| 10/2012 GAS | $/MCF:3.04 | 1,782 /0.08 | Gas Sales: | 5,419.43 | 0.23 |
| Ovr NRI: | 0.00004246 | | Production Tax - Gas: | 32.85- | 0.00 |
| | | | Other Deducts - Gas: | 98.54- | 0.01- |
| | | | Net Income: | 5,288.04 | 0.22 |
| 10/2012 GAS | $/MCF:3.06 | 1,782.02-/0.08- | Gas Sales: | 5,452.28- | 0.23- |
| Ovr NRI: | 0.00004246 | | Production Tax - Gas: | 32.85 | 0.00 |
| | | | Other Deducts - Gas: | 98.54 | 0.00 |
| | | | Net Income: | 5,320.89- | 0.23- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   315

**LEASE: (WERN17)  Werner-Brelsford #8    (Continued)**
**API: 365-36635**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2012 | GAS | $/MCF:3.04 | 1,782 /0.08 | Gas Sales: | 5,419.43 | 0.23 |
| | Ovr NRI | 0.00004246 | | Production Tax - Gas: | 32.85 | 0.00 |
| | | | | Other Deducts - Gas: | 98.54- | 0.01- |
| | | | | Net Income: | 5,288.04 | 0.22 |
| 10/2012 | GAS | $/MCF:3.06 | 1,782.02-/0.08- | Gas Sales: | 5,452.28- | 0.23- |
| | Ovr NRI | 0.00004246 | | Production Tax - Gas: | 32.85 | 0.00 |
| | | | | Other Deducts - Gas: | 98.54 | 0.00 |
| | | | | Net Income: | 5,320.89- | 0.23- |
| 11/2012 | GAS | $/MCF:3.53 | 1,713 /0.07 | Gas Sales: | 6,043.49 | 0.26 |
| | Ovr NRI | 0.00004246 | | Production Tax - Gas: | 65.69 | 0.01- |
| | | | | Other Deducts - Gas: | 164.23- | 0.00 |
| | | | | Net Income: | 5,813.57 | 0.25 |
| 11/2012 | GAS | $/MCF:3.51 | 1,712.98-/0.07- | Gas Sales: | 6,010.64- | 0.26- |
| | Ovr NRI | 0.00004246 | | Production Tax - Gas: | 65.69 | 0.01 |
| | | | | Other Deducts - Gas: | 131.38 | 0.00 |
| | | | | Net Income: | 5,813.57- | 0.25- |
| 11/2012 | GAS | $/MCF:3.53 | 1,713 /0.07 | Gas Sales: | 6,043.49 | 0.26 |
| | Ovr NRI | 0.00004246 | | Production Tax - Gas: | 65.69 | 0.01- |
| | | | | Other Deducts - Gas: | 164.23- | 0.00 |
| | | | | Net Income: | 5,813.57 | 0.25 |
| 11/2012 | GAS | $/MCF:3.51 | 1,712.98-/0.07- | Gas Sales: | 6,010.64- | 0.26- |
| | Ovr NRI | 0.00004246 | | Production Tax - Gas: | 65.69 | 0.01 |
| | | | | Other Deducts - Gas: | 131.38 | 0.00 |
| | | | | Net Income: | 5,813.57- | 0.25- |
| 08/2020 | GAS | $/MCF:1.96 | 3,680 /0.11 | Gas Sales: | 7,220.58 | 0.21 |
| | Roy NRI | 0.00002944 | | Production Tax - Gas: | 506.21- | 0.01- |
| | | | | Other Deducts - Gas: | 282.11- | 0.01- |
| | | | | Net Income: | 6,432.26 | 0.19 |
| 08/2020 | GAS | $/MCF:1.96 | 3,680 /0.11 | Gas Sales: | 7,220.58 | 0.21 |
| | Roy NRI | 0.00002944 | | Production Tax - Gas: | 506.21- | 0.01- |
| | | | | Other Deducts - Gas: | 282.11- | 0.01- |
| | | | | Net Income: | 6,432.26 | 0.19 |
| 08/2020 | PRG | $/GAL:0.42 | 1,973.52 /0.06 | Plant Products - Gals - Sales: | 832.28 | 0.03 |
| | Roy NRI | 0.00002944 | | Production Tax - Plant - Gals: | 2.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,060.90- | 0.03- |
| | | | | Net Income: | 230.74- | 0.00 |
| 08/2020 | PRG | $/GAL:0.42 | 1,973.52 /0.06 | Plant Products - Gals - Sales: | 832.28 | 0.03 |
| | Roy NRI | 0.00002944 | | Production Tax - Plant - Gals: | 2.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,060.90- | 0.03- |
| | | | | Net Income: | 230.74- | 0.00 |
| 08/2020 | PRG | $/GAL:0.86 | 691.17 /0.02 | Plant Products - Gals - Sales: | 591.34 | 0.02 |
| | Roy NRI | 0.00002944 | | Production Tax - Plant - Gals: | 16.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 371.54- | 0.01- |
| | | | | Net Income: | 203.04 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   316

### LEASE: (WERN17)  Werner-Brelsford #8    (Continued)
**API: 365-36635**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRG | $/GAL:0.86 | 691.17 /0.02 | Plant Products - Gals - Sales: | 591.34 | 0.02 |
|  | Roy NRI: | 0.00002944 |  | Production Tax - Plant - Gals: | 16.76- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 371.54- | 0.01- |
|  |  |  |  | Net Income: | 203.04 | 0.01 |

**Total Revenue for LEASE**                  **0.44**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN17 | 0.00004246 | 0.02- | 0.02- |
|  | 0.00002944 | 0.46 | 0.46 |
| Total Cash Flow |  | 0.44 | 0.44 |

### LEASE: (WERN18)  Werner-Brelsford #9H    County: PANOLA, TX
**API: 365-36627**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.96 | 8,713 /0.26 | Gas Sales: | 17,107.38 | 0.50 |
|  | Ovr NRI: | 0.00002944 |  | Other Deducts - Gas: | 1,800.78- | 0.05- |
|  |  |  |  | Net Income: | 15,306.60 | 0.45 |
| 08/2020 | GAS | $/MCF:1.96 | 8,713 /0.26 | Gas Sales: | 17,107.38 | 0.50 |
|  | Ovr NRI: | 0.00002944 |  | Other Deducts - Gas: | 1,800.78- | 0.05- |
|  |  |  |  | Net Income: | 15,306.60 | 0.45 |

**Total Revenue for LEASE**                  **0.90**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 26180 | Panola County Tax | TAX01 | 13.21 | 13.21 | 1.84 |
|  | **Total Lease Operating Expense** |  |  | **13.21** | **1.84** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| WERN18 | 0.00002944 | Override | 0.90 | 0.00 | 0.90 |
|  | 0.00000000 | 0.13950000 | 0.00 | 1.84 | 1.84- |
| Total Cash Flow |  |  | 0.90 | 1.84 | 0.94- |

### LEASE: (WHIT07)  Whittington Heirs 28 #1;SSA SU    Parish: BOSSIER, LA
**API: 1701523019**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:39.22 | 198.58 /0.02 | Condensate Sales: | 7,788.53 | 0.89 |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Condensate: | 967.36- | 0.11- |
|  |  |  |  | Net Income: | 6,821.17 | 0.78 |
| 08/2020 | GAS | $/MCF:2.24 | 3,575 /0.41 | Gas Sales: | 7,997.35 | 0.91 |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Gas: | 46.48- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 798.68- | 0.09- |
|  |  |  |  | Net Income: | 7,152.19 | 0.81 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   317

**LEASE: (WHIT07)  Whittington Heirs 28 #1;SSA SU    (Continued)**
API: 1701523019
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | PRG | $/GAL:0.39 | 16,069.50 /1.83 | Plant Products - Gals - Sales: | 6,286.11 | 0.72 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 10.74- | 0.01- |
| | | | | Net Income: | 6,275.37 | 0.71 |

**Total Revenue for LEASE** 2.30

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WHIT07 | 0.00011400 | 2.30 | 2.30 |

**LEASE: (WIEO01)  Wiener-Owen PSA 3H   County: PANOLA, TX**

API: 423653833
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.72 | 10,158.93 /1.18 | Gas Sales: | 17,447.46 | 2.03 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 503.78- | 0.05- |
| | | | | Other Deducts - Gas: | 3,673.38- | 0.43- |
| | | | | Net Income: | 13,270.30 | 1.55 |
| 08/2020 | GAS | $/MCF:2.13 | 29,100.25 /3.39 | Gas Sales: | 61,979.14 | 7.23 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 1,910.16- | 0.22- |
| | | | | Other Deducts - Gas: | 8,669.19- | 1.01- |
| | | | | Net Income: | 51,399.79 | 6.00 |
| 09/2020 | OIL | $/BBL:39.64 | 13.76 /0.00 | Oil Sales: | 545.43 | 0.06 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 20.99- | 0.00 |
| | | | | Other Deducts - Oil: | 62.97- | 0.01- |
| | | | | Net Income: | 461.47 | 0.05 |
| 09/2020 | OIL | $/BBL:39.62 | 33.45 /0.00 | Oil Sales: | 1,325.35 | 0.15 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 62.97- | 0.00 |
| | | | | Other Deducts - Oil: | 146.94- | 0.02- |
| | | | | Net Income: | 1,115.44 | 0.13 |
| 08/2020 | PRG | $/GAL:0.39 | 16,555.86 /1.93 | Plant Products - Gals - Sales: | 6,519.68 | 0.76 |
| | Roy NRI: | 0.00011664 | | Production Tax - Plant - Gals: | 167.93- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 2,057.09- | 0.24- |
| | | | | Net Income: | 4,294.66 | 0.50 |

**Total Revenue for LEASE** 8.23

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WIEO01 | 0.00011664 | 8.23 | 8.23 |

**LEASE: (WIEO02)  Wiener-Owen PSA 1H   County: PANOLA, TX**

API: 42365383280000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:2.13 | 86,055.58 /20.31 | Gas Sales: | 183,285.42 | 43.25 |
| | Roy NRI: | 0.00023597 | | Production Tax - Gas: | 11,828.92- | 2.79- |
| | | | | Other Deducts - Gas: | 25,629.32- | 6.05- |
| | | | | Net Income: | 145,827.18 | 34.41 |

MSTrust_003067

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   318

## LEASE: (WIEO02)  Wiener-Owen PSA 1H    (Continued)
API: 42365383280000
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:39.63 | 124.59 /0.03 | Oil Sales: | 4,936.95 | 1.17 |
|  | Roy NRI: | 0.00023597 |  | Production Tax - Oil: | 207.52- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 508.44- | 0.12- |
|  |  |  |  | Net Income: | 4,220.99 | 1.00 |
| 09/2020 | OIL | $/BBL:39.63 | 282 /0.07 | Oil Sales: | 11,174.34 | 2.64 |
|  | Roy NRI: | 0.00023597 |  | Production Tax - Oil: | 456.55- | 0.11- |
|  |  |  |  | Other Deducts - Oil: | 1,162.14- | 0.27- |
|  |  |  |  | Net Income: | 9,555.65 | 2.26 |

**Total Revenue for LEASE**  37.67

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WIEO02 | 0.00023597 | 37.67 | 37.67 |

## LEASE: (WIEO03)  Wiener-Owen PSA 2H    County: PANOLA, TX
API: 42365383290100
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.13 | 123,799.30 /29.68 | Gas Sales: | 263,673.84 | 63.21 |
|  | Roy NRI: | 0.00023972 |  | Production Tax - Gas: | 17,015.97- | 4.08- |
|  |  |  |  | Other Deducts - Gas: | 36,881.56- | 8.84- |
|  |  |  |  | Net Income: | 209,776.31 | 50.29 |
| 09/2020 | OIL | $/BBL:39.63 | 185.22 /0.04 | Oil Sales: | 7,339.38 | 1.76 |
|  | Roy NRI: | 0.00023972 |  | Production Tax - Oil: | 306.41- | 0.07- |
|  |  |  |  | Other Deducts - Oil: | 766.03- | 0.19- |
|  |  |  |  | Net Income: | 6,266.94 | 1.50 |
| 09/2020 | OIL | $/BBL:39.63 | 397.15 /0.10 | Oil Sales: | 15,737.20 | 3.77 |
|  | Roy NRI: | 0.00023972 |  | Production Tax - Oil: | 653.67- | 0.15- |
|  |  |  |  | Other Deducts - Oil: | 1,634.19- | 0.40- |
|  |  |  |  | Net Income: | 13,449.34 | 3.22 |

**Total Revenue for LEASE**  55.01

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WIEO03 | 0.00023972 | 55.01 | 55.01 |

## LEASE: (WILA01)  Wilkinson-Almond 3-34 HC-4 Alt    Parish: RED RIVER, LA
API: 1708121579
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.01 | 103,906.23 /91.07 | Gas Sales: | 209,082.50 | 183.26 |
|  | Wrk NRI: | 0.00087649 |  | Production Tax - Gas: | 8,640.12- | 7.57- |
|  |  |  |  | Other Deducts - Gas: | 31,487.04- | 27.60- |
|  |  |  |  | Net Income: | 168,955.34 | 148.09 |

MSTrust_003068

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD  Page  319

## LEASE: (WILA01) Wilkinson-Almond 3-34 HC-4 Alt    (Continued)
**API: 1708121579**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202010-0034 | Vine Oil & Gas LP | 2 | 14,822.02 | 14,822.02 | 11.54 |
| | | **Total Lease Operating Expense** | | | **14,822.02** | **11.54** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 202010-0034 | Vine Oil & Gas LP | 2 | 10,393.03 | 10,393.03 | 8.08 |
| | | **Total TCC - Proven** | | | **10,393.03** | **8.08** |
| | | **Total Expenses for LEASE** | | | **25,215.05** | **19.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **WILA01** | **0.00087649** | **0.00077825** | | **148.09** | **19.62** | **128.47** |

## LEASE: (WILA02) Wilkinson-Almond 3-34HC-3 Alt   Parish: RED RIVER, LA
**API: 1708121578**

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.01 | 83,064.64 /76.96 | Gas Sales: | 167,141.28 | 154.86 |
| | Wrk NRI: | 0.00092650 | | Production Tax - Gas: | 6,906.28- | 6.40- |
| | | | | Other Deducts - Gas: | 25,173.32- | 23.33- |
| | | | | Net Income: | 135,061.68 | 125.13 |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202010-0034 | Vine Oil & Gas LP | 2 | 17,893.75 | 17,893.75 | 14.72 |
| | | **Total Lease Operating Expense** | | | **17,893.75** | **14.72** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **WILA02** | **0.00092650** | **0.00082251** | | **125.13** | **14.72** | **110.41** |

## LEASE: (WILA03) Wilkinson-Almond 3-34 HC-2Alt   Parish: RED RIVER, LA
**API: 17081217700000**

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.01 | 54,912.80 /63.83 | Gas Sales: | 110,483.86 | 128.43 |
| | Wrk NRI: | 0.00116240 | | Production Tax - Gas: | 4,566.04- | 5.31- |
| | | | | Other Deducts - Gas: | 16,638.74- | 19.34- |
| | | | | Net Income: | 89,279.08 | 103.78 |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202010-0034 | Vine Oil & Gas LP | 2 | 17,677.06 | 17,677.06 | 18.23 |
| | | **Total Lease Operating Expense** | | | **17,677.06** | **18.23** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 202010-0034 | Vine Oil & Gas LP | 2 | 6,487.42 | 6,487.42 | 6.69 |
| | | **Total TCC - Proven** | | | **6,487.42** | **6.69** |
| | | **Total Expenses for LEASE** | | | **24,164.48** | **24.92** |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page  320

**LEASE: (WILA03) Wilkinson-Almond 3-34 HC-2Alt**    **(Continued)**
API: 17081217700000

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILA03 | 0.00116240 | 0.00103107 | 103.78 | 24.92 | 78.86 |

**LEASE: (WILA04) Wilkinson-Almond 3-39HC 1Alt**    **Parish: RED RIVER, LA**

API: 1708121576
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.01 | 612,983.33 /363.92 | Gas Sales: | 1,233,586.68 | 732.36 |
| | Wrk NRI: | 0.00059368 | | Production Tax - Gas: | 50,981.74- | 30.27- |
| | | | | Other Deducts - Gas: | 185,771.84- | 110.29- |
| | | | | Net Income: | 996,833.10 | 591.80 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202010-0034 | Vine Oil & Gas LP | 2 | 22,010.72 | 22,010.72 | 11.61 |
| | | **Total Lease Operating Expense** | | | **22,010.72** | **11.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILA04 | 0.00059368 | 0.00052766 | 591.80 | 11.61 | 580.19 |

**LEASE: (WILL10) Williamson Unit #2**    **County: RUSK, TX**
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB02859 | Highmark Energy Operating, LLC | 1 | 2,417.95 | 2,417.95 | 8.61 |
| | | **Total Lease Operating Expense** | | | **2,417.95** | **8.61** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL10 | 0.00356139 | 8.61 | 8.61 |

**LEASE: (WILL11) Williamson Unit #3**    **County: RUSK, TX**
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB02859-1 | Highmark Energy Operating, LLC | 1 | 2,418.32 | 2,418.32 | 13.00 |
| | | **Total Lease Operating Expense** | | | **2,418.32** | **13.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL11 | 0.00537680 | 13.00 | 13.00 |

**LEASE: (WILL20) Williamson Gas Unit 7**    **County: RUSK, TX**
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB02859-3 | Highmark Energy Operating, LLC | 2 | 2,418.30 | 2,418.30 | 11.13 |
| | | **Total Lease Operating Expense** | | | **2,418.30** | **11.13** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL20 | 0.00460241 | 11.13 | 11.13 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   321

### LEASE: (WILL21)  Williamson Gas Unit Well #6    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02859-2  Highmark Energy Operating, LLC | 2 | 2,418.35 | 2,418.35 | 11.13 |
| **Total Lease Operating Expense** | | | **2,418.35** | **11.13** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL21 | 0.00460241 | 11.13 | 11.13 |

### LEASE: (WILL22)  Williamson Unit Well #8    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02859-4  Highmark Energy Operating, LLC | 3 | 2,683.36 | 2,683.36 | 12.01 |
| **Total Lease Operating Expense** | | | **2,683.36** | **12.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL22 | 0.00447536 | 12.01 | 12.01 |

### LEASE: (WILL23)  Williamson Unit Well #12    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02859-8  Highmark Energy Operating, LLC | 2 | 2,567.40 | 2,567.40 | 9.14 |
| **Total Lease Operating Expense** | | | **2,567.40** | **9.14** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL23 | 0.00356139 | 9.14 | 9.14 |

### LEASE: (WILL24)  Williamson Unit 10 CV    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02859-6  Highmark Energy Operating, LLC | 2 | 2,417.94 | 2,417.94 | 8.61 |
| **Total Lease Operating Expense** | | | **2,417.94** | **8.61** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL24 | 0.00356139 | 8.61 | 8.61 |

### LEASE: (WILL25)  Williamson Unit Well #15    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB02859-11  Highmark Energy Operating, LLC | 2 | 2,767.11 | 2,767.11 | 9.85 |
| **Total Lease Operating Expense** | | | **2,767.11** | **9.85** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL25 | 0.00356139 | 9.85 | 9.85 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   322

### LEASE: (WILL26)  Williamson Unit Well #11    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB02859-7 | Highmark Energy Operating, LLC | 2 | 2,417.96 | 2,417.96 | 8.61 |
| | **Total Lease Operating Expense** | | | **2,417.96** | **8.61** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL26 | 0.00356139 | 8.61 | 8.61 |

### LEASE: (WILL27)  Williamson Unit Well #13    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB02859-9 | Highmark Energy Operating, LLC | 2 | 2,551.17 | 2,551.17 | 9.09 |
| | **Total Lease Operating Expense** | | | **2,551.17** | **9.09** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL27 | 0.00356139 | 9.09 | 9.09 |

### LEASE: (WILL28)  Williamson Unit Well #9    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB02859-5 | Highmark Energy Operating, LLC | 2 | 2,567.95 | 2,567.95 | 9.15 |
| | **Total Lease Operating Expense** | | | **2,567.95** | **9.15** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL28 | 0.00356139 | 9.15 | 9.15 |

### LEASE: (WILL29)  Williamson Unit Well #14    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB02859-10 | Highmark Energy Operating, LLC | 2 | 2,417.97 | 2,417.97 | 8.61 |
| | **Total Lease Operating Expense** | | | **2,417.97** | **8.61** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL29 | 0.00356139 | 8.61 | 8.61 |

### LEASE: (WMST01)  W.M. Stevens Estate #1    County: GREGG, TX

API: 183-31083

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 114817-18 | Amplify Energy Operating, LLC | 2 | 2,708.83 | 2,708.83 | 24.36 |
| | **Total Lease Operating Expense** | | | **2,708.83** | **24.36** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WMST01 | 0.00899436 | 24.36 | 24.36 |

MSTrust_003072

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   323

### LEASE: (WMST02) W.M. Stevens Estate #2   County: GREGG, TX

API: 183-31112

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 114817-19  Amplify Energy Operating, LLC | 4 | 194.54 | 194.54 | 2.62 |
| **Total Lease Operating Expense** | | | **194.54** | **2.62** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WMST02 | 0.01347355 | | 2.62 | 2.62 |

### LEASE: (WOMA01) Womack-Herring #1   County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.75 | 157 /0.98 | Gas Sales: | 275.09 | 1.71 |
| | Wrk NRI | 0.00622695 | | Production Tax - Gas: | 16.02- | 0.10- |
| | | | | Net Income: | 259.07 | 1.61 |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 111320-3  J-O'B Operating Company | 1 | 5,209.08 | 5,209.08 | 40.19 |
| **Total Lease Operating Expense** | | | **5,209.08** | **40.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WOMA01 | 0.00622695 | 0.00771521 | 1.61 | 40.19 | 38.58- |

### LEASE: (WOMA02) Womack-Herring #2   County: CHEROKEE, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 111320-4  J-O'B Operating Company | 1 | 245.62 | 245.62 | 1.97 |
| **Total Lease Operating Expense** | | | **245.62** | **1.97** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WOMA02 | 0.00801969 | | 1.97 | 1.97 |

### LEASE: (WRCO01) W R Cobb #1   County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:37.41 | 193.24 /2.82 | Oil Sales: | 7,229.69 | 105.43 |
| | Ovr NRI | 0.01458321 | | Production Tax - Oil: | 333.76- | 4.86- |
| | | | | Net Income: | 6,895.93 | 100.57 |
| 10/2020 | OIL | $/BBL:37.41 | 97.50 /1.42 | Oil Sales: | 3,647.77 | 53.20 |
| | Ovr NRI | 0.01458320 | | Production Tax - Oil: | 168.41- | 2.46- |
| | | | | Net Income: | 3,479.36 | 50.74 |
| **Total Revenue for LEASE** | | | | | | **151.31** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WRCO01 | multiple | 151.31 | | 151.31 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   324

### LEASE: (WTGL01)  W.T. Gleason   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.16 | 8,499.41 /1.00 | Gas Sales: | 18,369.93 | 2.15 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 628.53- | 0.07- |
| | | | | Other Deducts - Gas: | 613.43- | 0.07- |
| | | | | Net Income: | 17,127.97 | 2.01 |
| 08/2020 | PRG | $/GAL:0.33 | 15,445.86 /1.81 | Plant Products - Gals - Sales: | 5,061.80 | 0.59 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 41.64- | 0.00 |
| | | | | Net Income: | 5,020.16 | 0.59 |
| 08/2020 | PRG | $/GAL:0.92 | 2,491.13 /0.29 | Plant Products - Gals - Sales: | 2,293.61 | 0.27 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 286.75- | 0.04- |
| | | | | Net Income: | 2,006.86 | 0.23 |

**Total Revenue for LEASE**   **2.83**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WTGL01 | 0.00011718 | 2.83 | 2.83 |

### LEASE: (YARB02)  Yarbrough #3-4-5   County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:30.23 | 294.03 /3.30 | Oil Sales: | 8,888.71 | 99.74 |
| | Wrk NRI: | 0.01122052 | | Production Tax - Oil: | 362.90- | 4.07- |
| | | | | Net Income: | 8,525.81 | 95.67 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 103120-3 | Blackbird Company | 2 | 11,027.83 | 11,027.83 | 146.05 |
| | | **Total Lease Operating Expense** | | | **11,027.83** | **146.05** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 103120-3 | Blackbird Company | 2 | 2,821.89 | 2,821.89 | 37.37 |
| | | **Total TCC - Proven** | | | **2,821.89** | **37.37** |

**Total Expenses for LEASE**   13,849.72   183.42

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| YARB02 | 0.01122052 | 0.01324355 | 95.67 | 183.42 | 87.75- |

### LEASE: (YOUN01)  Young L #1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.92 | 2,132 /3.31 | Gas Sales: | 4,090.02 | 6.35 |
| | Wrk NRI: | 0.00155148 | | Production Tax - Gas: | 36.28- | 0.06- |
| | | | | Other Deducts - Gas: | 216.52- | 0.34- |
| | | | | Net Income: | 3,837.22 | 5.95 |
| 09/2020 | PRG | $/GAL:0.46 | 5,603.47 /8.69 | Plant Products - Gals - Sales: | 2,586.87 | 4.01 |
| | Wrk NRI: | 0.00155148 | | Other Deducts - Plant - Gals: | 268.66- | 0.41- |
| | | | | Net Income: | 2,318.21 | 3.60 |

**Total Revenue for LEASE**   **9.55**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   325

## LEASE: (YOUN01)  Young L #1   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-200 | Nadel & Gussman - Jetta Operating Co | 2 | 4,633.21 | 4,633.21 | 9.58 |
| | **Total Lease Operating Expense** | | | **4,633.21** | **9.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| YOUN01 | 0.00155148 | 0.00206865 | | 9.55 | 9.58 | | 0.03- |

## LEASE: (YOUN03)  Youngblood #1-D Alt.   Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.44 | 4,185 /26.92 | Gas Sales: | 6,035.61 | 38.83 |
| | Wrk NRI: | 0.00643307 | | Production Tax - Gas: | 403.44- | 2.60- |
| | | | | Net Income: | 5,632.17 | 36.23 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20101701550 | Xtreme Energy Company | 3 | 1,538.83 | 1,538.83 | 13.20 |
| | **Total Lease Operating Expense** | | | **1,538.83** | **13.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| YOUN03 | 0.00643307 | 0.00857764 | | 36.23 | 13.20 | | 23.03 |

## LEASE: (ZIMM01)  Zimmerman 21-26TFH   County: DUNN, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2018 | CND | $/BBL:53.42 | 13.99 /0.00 | Condensate Sales: | 747.36 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 63.52- | 0.01- |
| | | | | Net Income: | 683.84 | 0.03 |
| 03/2018 | CND | $/BBL:53.13 | 8.97 /0.00 | Condensate Sales: | 476.60 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 40.52- | 0.00 |
| | | | | Net Income: | 436.08 | 0.02 |
| 04/2018 | CND | $/BBL:56.70 | 9.03 /0.00 | Condensate Sales: | 512.01 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 43.52- | 0.00 |
| | | | | Net Income: | 468.49 | 0.02 |
| 05/2018 | CND | $/BBL:60.15 | 9.72 /0.00 | Condensate Sales: | 584.63 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 49.70- | 0.00 |
| | | | | Net Income: | 534.93 | 0.03 |
| 11/2018 | CND | $/BBL:42.08 | 5.37 /0.00 | Condensate Sales: | 225.97 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 9.60- | 0.00 |
| | | | | Net Income: | 216.37 | 0.01 |
| 12/2018 | CND | $/BBL:24.95 | 3.29 /0.00 | Condensate Sales: | 82.10 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 3.49- | 0.00 |
| | | | | Net Income: | 78.61 | 0.00 |
| 01/2019 | CND | $/BBL:38.21 | 3.62 /0.00 | Condensate Sales: | 138.31 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 5.88- | 0.00 |
| | | | | Net Income: | 132.43 | 0.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   326

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | CND | $/BBL:53.54 | 4.35 /0.00 | Condensate Sales: | 232.89 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 9.90- | 0.00 |
| | | | | Net Income: | 222.99 | 0.01 |
| 09/2020 | CND | $/BBL:29.71 | 2.68 /0.00 | Condensate Sales: | 79.63 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 3.38- | 0.00 |
| | | | | Net Income: | 76.25 | 0.00 |
| 09/2020 | GAS | $/MCF:1.70 | 661.81 /0.03 | Gas Sales: | 1,124.77 | 0.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 34.55- | 0.00 |
| | | | | Other Deducts - Gas: | 517.09- | 0.02- |
| | | | | Net Income: | 573.13 | 0.03 |
| 09/2020 | OIL | | /0.00 | Production Tax - Oil: | 5.00 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 99.95- | 0.00 |
| | | | | Net Income: | 94.95- | 0.00 |
| 10/2020 | OIL | $/BBL:35.82 | 1,463.72 /0.07 | Oil Sales: | 52,425.69 | 2.56 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,377.90- | 0.12- |
| | | | | Other Deducts - Oil: | 4,867.75- | 0.23- |
| | | | | Net Income: | 45,180.04 | 2.21 |
| 02/2018 | PRG | $/GAL:1.39 | 585.38-/0.03- | Plant Products - Gals - Sales: | 810.83- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 2.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.33 | 0.00 |
| | | | | Net Income: | 804.48- | 0.04- |
| 03/2018 | PRG | $/GAL:1.22 | 370.55-/0.02- | Plant Products - Gals - Sales: | 453.87- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 1.67 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.84 | 0.00 |
| | | | | Net Income: | 457.04- | 0.02- |
| 04/2018 | PRG | $/GAL:1.49 | 379.44-/0.02- | Plant Products - Gals - Sales: | 564.99- | 0.03- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 1.56 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10.56 | 0.00 |
| | | | | Net Income: | 552.87- | 0.03- |
| 05/2018 | PRG | $/GAL:1.37 | 448.14-/0.02- | Plant Products - Gals - Sales: | 613.19- | 0.03- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 2.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7.20 | 0.00 |
| | | | | Net Income: | 608.91- | 0.03- |
| 11/2018 | PRG | $/GAL:0.97 | 239.72-/0.01- | Plant Products - Gals - Sales: | 232.72- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.39- | 0.00 |
| | | | | Net Income: | 233.22- | 0.01- |
| 12/2018 | PRG | $/GAL:0.32 | 2,566.04 /0.13 | Plant Products - Gals - Sales: | 825.09 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 7.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 933.01- | 0.04- |
| | | | | Net Income: | 115.38- | 0.00 |
| 01/2019 | PRG | $/GAL:0.91 | 151.88-/0.01- | Plant Products - Gals - Sales: | 138.16- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.01- | 0.01 |
| | | | | Net Income: | 138.16- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   327

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2019 | PRG | $/GAL:1.08 | 235.89-/0.01- | Plant Products - Gals - Sales: | 254.79- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.29- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.83 | 0.00 |
| | | | | Net Income: | 246.25- | 0.01- |
| 09/2020 | PRG | $/GAL:0.18 | 4,860.66 /0.24 | Plant Products - Gals - Sales: | 892.61 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 9.73- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,139.05- | 0.05- |
| | | | | Net Income: | 256.17- | 0.01- |

|  |  | **Total Revenue for LEASE** |  |  |  | **2.22** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 10202010200 | Marathon Oil Co | 1 | 1,548.53 | 1,548.53 | 0.08 |
| | | **Total Lease Operating Expense** | | | **1,548.53** | **0.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| **ZIMM01** | 0.00004881 | 0.00004881 | | **2.22** | **0.08** | **2.14** |

**LEASE: (ZORR01)  Zorro 27-34-26-35 LL   County: MC KENZIE, ND**
API: 3305305156
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201001302 | QEP Energy Company | 3 | 1,338.57 | 1,338.57 | 0.02 |
| | | **Total Lease Operating Expense** | | | **1,338.57** | **0.02** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **ZORR01** | 0.00001218 | **0.02** | **0.02** |

MSTrust_003077

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA 71101
(318)227-8668

# Settlement Statement

Maren Silberstein Revocable Trust
3463 Locke Lane
Houston, TX 77027

Account: JUD

Date: 12/31/2020

## Account: JUD - Statement of Account:

| Date | Reference | Description | Charges | Credits |
|------|-----------|-------------|---------|---------|
| 11/30/2020 | | Balance Forward | 116,736.72 | |
| 12/09/2020 | 127504 | Crow-Quinn Trusts Agency- Ad Valorem taxes on Dogwood | 1,751.19 | |
| | | New Balance Forward | 118,487.91 | |

## Summary by LEASE:

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------|----------|---------|
| | Unpaid Previous Balance | | | 118,487.91 |
| 1BKE01 | B&K Exploration LLC #1 | | 57.96 | 57.96 |
| 1DIC01 | Bickham Dickson #1 | 278.52 | 343.26 | 64.74 |
| 1FAV01 | John T. Favell etal #1 | 175.72 | 205.20 | 29.48 |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 106.95 | 106.95 |
| 1KEY02 | Albert Key etal #1 | 165.44 | 127.24 | (38.20) |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 |
| 1STA03 | Starcke C-1 | | 152.62 | 152.62 |
| 1SUN01 | Sun # R-1 | 13.36 | 4.06 | (9.30) |
| 1TAY01 | Taylor #1 | | 21.46 | 21.46 |
| 1TEL01 | Teledyne #1 | 10.11 | 3.29 | (6.82) |
| 1VIC03 | Vickers #1 | 205.66 | 46.09 | (159.57) |
| 1WAR01 | Hilliard Warren #1 | | 14.54 | 14.54 |
| 1WIG01 | Wiggins #1; GR RA SUD | 650.23 | 169.50 | (480.73) |
| 1WIL01 | Willamette 21-1; CV RA SUA | 108.42 | 598.01 | 489.59 |
| 1WIL07 | GC Williams #4 | 256.89 | 100.68 | (156.21) |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 39.59 | | (39.59) |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 13.79 | | (13.79) |
| 2BRO01 | J. Brown Heirs #1 | 82.11 | 96.46 | 14.35 |
| 2CRE01 | Credit Shelter 22-8 #1 | 206.75 | 130.29 | (76.46) |
| 2DAV01 | S L Davis #3 | 48.62 | 54.86 | 6.24 |
| 2DAV05 | SL Davis #4 | 53.69 | 57.41 | 3.72 |
| 2DAV11 | S L Davis #5 | 29.70 | 41.95 | 12.25 |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 5.94 | | (5.94) |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 2.57 | | (2.57) |
| 2FIS01 | Marvel F Fisher #2 | | 2.44 | 2.44 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| 2FIS02 | Marvel F Fisher #6 | | 1.34 | 1.34 |
| 2FIS03 | Marvel F Fisher #4 | | 1.22 | 1.22 |
| 2FIS05 | Marvel F Fisher #3 | | 7.17 | 7.17 |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 18.41 | | (18.41) |
| 2GRA03 | Override: Petrohawk-Grayson etal 24 H 1 | 2.85 | | (2.85) |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 19.97 | | (19.97) |
| 2HAR08 | Hartman 35-13-25 1H | 9.63 | 1.63 | (8.00) |
| 2HAY03 | Override: Haynesville Mercantile #3 | 3.61 | | (3.61) |
| 2HAY03 | Haynesville Mercantile #3 | 111.44 | 103.12 | (8.32) |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 2.13 | | (2.13) |
| 2ROG02 | Rogers 28-5 #1 | 593.42 | 102.58 | (490.84) |
| ABNE01 | Royalty: Abney R K B HV Unit 1H | 5.57 | | (5.57) |
| ABNE02 | Royalty: Abney R K B HV Unit 2H | 5.18 | | (5.18) |
| ABNE03 | Royalty: Abney R K B HV Unit 3H | 9.86 | | (9.86) |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 26.52 | | (26.52) |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 28.84 | | (28.84) |
| ALEX01 | Alexander Unit 1 #6 | 10.85 | 9.38 | (1.47) |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | | 21.62 | 21.62 |
| ALMO01 | Override: Almond-Hook #1 | 0.41 | | (0.41) |
| ALMO01 | Almond-Hook #1 | 12.15 | 85.23 | 73.08 |
| ANDE01 | Anderson Gu | 1.38 | 6.69 | 5.31 |
| ANTH01 | Anthony | 163.94 | 41.15 | (122.79) |
| BADL01 | Royalty: Badlands 21-15H | 0.12 | | (0.12) |
| BADL01 | Badlands 21-15H | 0.65 | 0.46 | (0.19) |
| BADL02 | Royalty: Badlands 21-15 MBH | 0.48 | | (0.48) |
| BADL02 | Badlands 21-15 MBH | 2.64 | 0.58 | (2.06) |
| BADL03 | Royalty: Badlands 31-15 TFH | 0.03 | | (0.03) |
| BADL03 | Badlands 31-15 TFH | 0.29 | 0.69 | 0.40 |
| BADL04 | Royalty: Badlands 31-15 MBH | 0.25 | | (0.25) |
| BADL04 | Badlands 31-15 MBH | 1.39 | 1.51 | 0.12 |
| BADL05 | Royalty: Badlands 11-15 TFH | 0.20 | | (0.20) |
| BADL05 | Badlands 11-15 TFH | | 45.83 | 45.83 |
| BADL06 | Royalty: Badlands 41-15 TFH | 0.01 | | (0.01) |
| BADL06 | Badlands 41-15 TFH | 0.08 | 2.77 | 2.69 |
| BADL07 | Royalty: Badlands 41-15 MBH | 0.14 | | (0.14) |
| BADL07 | Badlands 41-15 MBH | 0.73 | 1.34 | 0.61 |
| BADL08 | Royalty: Badlands 21-15 TFH | 0.56 | | (0.56) |
| BADL08 | Badlands 21-15 TFH | 2.94 | 0.94 | (2.00) |
| BANK01 | Royalty: Bankhead, S 22 #1; SSA SU | 1.40 | | (1.40) |
| BART02 | Override: Barton H.P. 1 | 2.52 | | (2.52) |
| BART05 | Override: Barton, HP #3 | 1.50 | | (1.50) |
| BART07 | Override: Barton, HP #5 | 0.89 | | (0.89) |
| BAXT01 | Royalty: Baxter 10 1-Alt; LCV RA SUTT | 0.20 | | (0.20) |
| BEAL02 | Beall, R #2 | 5.31 | 2.87 | (2.44) |
| BEAL03 | Beall, R #4 | | 0.14 | 0.14 |
| BEAL05 | Beall #5 | | 0.14 | 0.14 |
| BENM02 | Royalty: Benjamin Minerals 10-3 | 0.33 | | (0.33) |
| BENM03 | Royalty: Benjamin Minerals 10 #2 | 0.14 | | (0.14) |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 0.93 | | (0.93) |
| BLAM02 | Blackstone Minerals 35H #2 | | 100.18 | 100.18 |
| BLAN01 | Blanche 14-36 H | | 0.49 | 0.49 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| BMSM02 | B M Smith #3 | 5.29 | 163.73 | 158.44 |
| BODC05 | Royalty: CVU/BOD TR 77 Bodcaw Lumb | 2.06 | | (2.06) |
| BODC06 | Royalty: CVU/D TR 77 Bodcaw Lumber | (1.92) | | 1.92 |
| BODC07 | Royalty: CVU/DAV TR 77 Bodcaw Lumbe | 0.03 | | (0.03) |
| BODC08 | Royalty: CVU/GRAY TR 77 Bodcaw Lum | 9.98 | | (9.98) |
| BODC10 | Royalty: Bodcaw Lumber TR 77 CVU/SJ | 0.03 | | (0.03) |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 1.82 | | (1.82) |
| BODE01 | Bodenheim, G.A. 3 | | 0.23 | 0.23 |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 2.15 | | (2.15) |
| BODE08 | Bodenheim, G.A. 10 | | 0.47 | 0.47 |
| BODE09 | Bodenheim, G.A. 11 | | 0.14 | 0.14 |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.19 | 0.04 | (0.15) |
| BOGG03 | Boggs 29-32-30-31 THD | 0.20 | 0.03 | (0.17) |
| BOGG04 | Boggs 2-29-32 T2HD | 0.05 | | (0.05) |
| BOGG06 | Boggs 3-29-32 T2HD | 0.06 | | (0.06) |
| BOLI02 | Bolinger, SH 6-2 | 0.27 | | (0.27) |
| BOND01 | Bond No. 1, R.L. | 210.43 | 104.85 | (105.58) |
| BORD03 | Borders-Smith #3-2A | | 9.19 | 9.19 |
| BORD04 | Borders-Smith Unit 3 #3 | 25.40 | 6.80 | (18.60) |
| BORD05 | Borders-Smith Unit 3 #4 | 13.94 | 7.91 | (6.03) |
| BORD06 | Borders-Smith #3-1A | | 13.00 | 13.00 |
| BOYC01 | Boyce #1 | 90.38 | 46.37 | (44.01) |
| BRED01 | Breedlove 36H -1;HA RA SUL | | 79.79 | 79.79 |
| BRED02 | Breedlove 25H-1; HA RA SUJ | | 5.02 | 5.02 |
| BROW04 | Brown A2 | 17.80 | 11.97 | (5.83) |
| BROW08 | Brown A-3 | 12.97 | 29.78 | 16.81 |
| CADE01 | Cadeville Sand Unit #1 | 31.67 | | (31.67) |
| CALH01 | Calhoun Cadeville Unit | | 27.85 | 27.85 |
| CAMP05 | Royalty: Campbell Estate Et Al | 1.81 | | (1.81) |
| CAMP05 | Campbell Estate Et Al | 0.17 | | (0.17) |
| CANT01 | Canterbury #1; HOSS B RB SUA | 25.88 | 66.06 | 40.18 |
| CARR02 | Carr 3-A | | 1.25 | 1.25 |
| CART01 | Carthage Gas Unit #13-10 | 17.99 | 5.93 | (12.06) |
| CART08 | Carthage GU #13-13,14,15,16,17 | 82.89 | 32.67 | (50.22) |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 3.52 | 21.95 | 18.43 |
| CART13 | Carthage Gas Unit #13-3 | 25.52 | 7.01 | (18.51) |
| CART14 | Carthage Gas Unit #13-6 | | 7.02 | 7.02 |
| CART16 | Carthage Gas Unit #13-8 | 33.05 | 14.57 | (18.48) |
| CART25 | Carthage 13-6 APO | 11.84 | | (11.84) |
| CART48 | Carthage Gas Unit #13-12 | 8.41 | 13.58 | 5.17 |
| CHEN01 | Cheniere/Cadeville Unit | | 1.06 | 1.06 |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 267.54 | 267.54 |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.10 | | (0.10) |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.46 | | (0.46) |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.06 | | (0.06) |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.63 | | (0.63) |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 11.67 | | (11.67) |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 5.15 | | (5.15) |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 26.82 | | (26.82) |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.29 | | (0.29) |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.02 | | (0.02) |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| CLAR11 | Clarksville Cvu Wtrfld 11-CCVU | 0.01 | | (0.01) |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 102.34 | | (102.34) |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 10.64 | | (10.64) |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 2.19 | | (2.19) |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 22.23 | | (22.23) |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.35 | | (0.35) |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 28.76 | | (28.76) |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 31.86 | | (31.86) |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 28.20 | | (28.20) |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 3.50 | | (3.50) |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 36.02 | | (36.02) |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 4.13 | | (4.13) |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.10 | | (0.10) |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.30) | | 0.30 |
| CLAY03 | Clayton Franks #1 (Sec 21) | 152.92 | | (152.92) |
| CLAY05 | Clayton Franks #4 | 99.06 | 701.50 | 602.44 |
| COLV03 | Royalty: WA Colvin et al #1 | 0.12 | | (0.12) |
| COOK03 | Cooke, J W #3 | 30.37 | 16.19 | (14.18) |
| COOK05 | Cooke, J W #5 | 39.17 | 31.47 | (7.70) |
| COOL01 | Royalty: Cooley 27-10 #1 | 2.21 | | (2.21) |
| CORB03 | West Corbin 19 Fed #1 | | 1.14 | 1.14 |
| COTT09 | Cottle Reeves 1-4 | 1.31 | 0.03 | (1.28) |
| COTT10 | Cottle Reeves 1-5 | 2.20 | 75.97 | 73.77 |
| COTT11 | Cottle-Reeves 1-3H | 0.32 | 48.56 | 48.24 |
| CRAT01 | Royalty: Craterlands 11-14 TFH | 0.11 | | (0.11) |
| CRAT01 | Craterlands 11-14 TFH | | 0.06 | 0.06 |
| CUMM01 | Cummins Estate #1 & #4 | 11.32 | 12.65 | 1.33 |
| CUMM02 | Cummins Estate #2 & #3 | 20.20 | 15.99 | (4.21) |
| CVUB01 | Royalty: CVU Bodcaw Sand | 0.04 | | (0.04) |
| CVUB01 | CVU Bodcaw Sand | | 8.32 | 8.32 |
| CVUD01 | CVU Davis Sand | | 3.30 | 3.30 |
| CVUG01 | Royalty: CVU Gray et al Sand | 0.65 | | (0.65) |
| CVUG01 | CVU Gray et al Sand | | 38.06 | 38.06 |
| CVUT01 | CVU Taylor Sand | | 0.04 | 0.04 |
| DANZ01 | Danzinger #1 | 56.34 | 34.30 | (22.04) |
| DAVI02 | Davis Bros. Lbr C1 | 2.84 | 3.40 | 0.56 |
| DAVI03 | Davis Bros. Lbr.  No. J1 | | 0.89 | 0.89 |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | | 11.97 | 11.97 |
| DCDR02 | Override: D.C. Driggers #3-L | 0.31 | | (0.31) |
| DCDR02 | D.C. Driggers #3-L | | 0.60 | 0.60 |
| DCDR03 | Override: D.C. Driggers #4 | 2.99 | | (2.99) |
| DCDR03 | D.C. Driggers #4 | | 3.10 | 3.10 |
| DCDR04 | Override: D.C. Driggers #5 | 2.72 | | (2.72) |
| DCDR04 | D.C. Driggers #5 | | 5.11 | 5.11 |
| DCDR05 | Override: D.C. Driggers #6 | 3.70 | | (3.70) |
| DCDR05 | D.C. Driggers #6 | | 0.84 | 0.84 |
| DCDR07 | Override: D.C. Driggers #8-T | 0.49 | | (0.49) |
| DCDR08 | Override: D.C. Driggers #9 | 2.59 | | (2.59) |
| DCDR08 | D.C. Driggers #9 | | 3.88 | 3.88 |
| DCDR09 | Override: DC Driggers GU #7 | 3.39 | | (3.39) |
| DCDR09 | DC Driggers GU #7 | | 5.98 | 5.98 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| DEAS01 | Deason #1 | 43.04 | 101.01 | 57.97 |
| DEMM01 | Demmon 34H #1 | 32.33 | | (32.33) |
| DENM01 | Denmon #1 | 21.77 | 7.41 | (14.36) |
| DISO01 | Royalty: Dicuss Oil Corp 15 1-Alt | 0.01 | | (0.01) |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 0.73 | | (0.73) |
| DORT01 | Dorton 11 #1 Alt, CV RA SUC | 3.20 | | (3.20) |
| DREW03 | Override: Drewett 1-23 | 0.78 | | (0.78) |
| DROK01 | Droke #1 aka PBSU #3 | 859.36 | | (859.36) |
| DROK02 | Droke A-1 aka PBSU #2 | 211.92 | | (211.92) |
| DUNN01 | Dunn #1, A.W. | | 1.45 | 1.45 |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | (0.70) | | (0.70) |
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | 1.61 | | 1.61 |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | 1.61 | | 1.61 |
| EDWJ01 | Royalty: Edwards, JP #1 | 4.15 | | (4.15) |
| ELKC01 | Royalty: Elk City Unit | 0.35 | | (0.35) |
| ELLE01 | Ellen Graham #4 | 153.62 | 101.61 | (52.01) |
| ELLE04 | Ellen Graham #1 | | 13.80 | 13.80 |
| ELLI01 | Ellis Estate Gas Unit #1 | | 0.35 | 0.35 |
| ELLI02 | Ellis Estate A #5 | 8.52 | 5.20 | (3.32) |
| ELLI03 | Ellis Estate A #6 | 2.00 | 4.99 | 2.99 |
| ELLI04 | Ellis Estate A #7 | 4.00 | 5.09 | 1.09 |
| ELLI05 | Ellis Estate A #8 | | 4.98 | 4.98 |
| ELLI06 | Ellis Estate A | 14.22 | 10.09 | (4.13) |
| ELLI10 | Ellis Estate A4 | | 5.16 | 5.16 |
| ELMO02 | Override: Northeast Elmore Tr 110, 111 | 3.62 | | (3.62) |
| EUCU03 | Royalty: East Eucutta FU C02 | 29.71 | | (29.71) |
| EVAB01 | Override: Eva Bennett | 5.07 | | (5.07) |
| EVAN04 | Evans No J-1 | 26.19 | 16.97 | (9.22) |
| FAI131 | Fairway J L Unit 555 | 14.49 | | (14.49) |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 12.53 | | (12.53) |
| FAI133 | Fairway J L Unit 655 | 15.33 | | (15.33) |
| FAI142 | Royalty: Fairway J L Unit 349Z | 0.29 | | (0.29) |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 1.48 | | (1.48) |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | 3.58 | | (3.58) |
| FAIR03 | Fairway Gas Plant (REVENUE) | 53.91 | | (53.91) |
| FAIR04 | Fairway Gas Plant | | 48.26 | 48.26 |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 12.04 | | (12.04) |
| FANN01 | Override: Fannie Lee Chandler | 11.38 | | (11.38) |
| FATB01 | Override: SN3 FATB 3HH | 24.21 | | (24.21) |
| FED002 | Shugart West 19 Fed #2 | | 0.06 | 0.06 |
| FED003 | Shugart West 19 Fed #3 | | 37.55 | 37.55 |
| FED004 | Shugart West 19 Fed #4 | | 2.96 | 2.96 |
| FED006 | Shugart West 29 Fed #2 | | 178.45 | 178.45 |
| FED007 | Shugart West 29 Fed #3 | 0.04 | | (0.04) |
| FED012 | Shugart West 30 Fed #3 | | 42.13 | 42.13 |
| FED017 | West Shugart 31 Fed #1H | 94.67 | 31.48 | (63.19) |
| FED018 | West Shugart 31 Fed #5H | 104.76 | 41.86 | (62.90) |
| FEDE02 | Fedeler 1-33H | 3.63 | 1.90 | (1.73) |
| FISH01 | Override: Fisher Duncan #1 | 7.75 | | (7.75) |
| FISH01 | Royalty: Fisher Duncan #1 | 0.02 | | (0.02) |
| FISH01 | Fisher Duncan #1 | | 3.24 | 3.24 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| FISH02 | Override: Fisher Duncan #2 (Questar) | 1.78 | | (1.78) |
| FISH02 | Fisher Duncan #2 (Questar) | | 1.51 | 1.51 |
| FISH03 | Fisher Oil Unit (Dorfman) | | 64.79 | 64.79 |
| FOST03 | Override: Foster #1 (Torch) | 20.56 | | (20.56) |
| FOST04 | Override: Foster #2 (Torch) | 5.37 | | (5.37) |
| FRAN01 | Francis Wells #1, #2 & #3 | 151.04 | 265.43 | 114.39 |
| FRAN03 | Franks, Clayton #3 | 54.21 | | (54.21) |
| FRAN04 | Franks, Clayton #5 | 26.61 | 56.79 | 30.18 |
| FRAN06 | Franks, Clayton #6 | 79.78 | 253.01 | 173.23 |
| FRAN07 | Franks, Clayton #7 | 59.96 | 35.88 | (24.08) |
| FROS01 | HB Frost Unit #11H | 10.46 | 5.94 | (4.52) |
| GAIN01 | Gainer-Schumann Unit #1 | | 37.25 | 37.25 |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 4.63 | | (4.63) |
| GLAD02 | Override: Gladewater Gas Unit | 4.63 | | (4.63) |
| GLEN01 | Glenarie # 2-28 | | 46.92 | 46.92 |
| GRAC01 | Royalty: Grace B. Cook #1 | 1.93 | | (1.93) |
| GRAH01 | Graham A-1 | 239.22 | 90.15 | (149.07) |
| GRAH02 | Graham A-2 | | 10.86 | 10.86 |
| GRAH03 | Graham A-3 | | 10.83 | 10.83 |
| GRAY03 | Grayson #2 & #3 | | 1.32 | 1.32 |
| GRAY04 | Grayson #1 & #4 | 81.93 | 31.35 | (50.58) |
| GREE01 | Royalty: Greenwood Rodessa | 1.11 | | (1.11) |
| GUIL02 | Guill J C #3 | 1.86 | 27.96 | 26.10 |
| GUIL03 | Guill J C #5 | 50.80 | 14.38 | (36.42) |
| HAIR01 | Override: Hairgrove #1 & #2 | 11.92 | | (11.92) |
| HAIR01 | Hairgrove #1 & #2 | | 8.18 | 8.18 |
| HAM001 | Ham #1 | | 0.09 | 0.09 |
| HAMI01 | Hamliton #1 | | 0.09 | 0.09 |
| HARL01 | Harless #2-19H | | 5.04 | 5.04 |
| HARR02 | Harrison Gu E #11 | | 0.06 | 0.06 |
| HARR04 | Harrison C 1 | 3.42 | 0.87 | (2.55) |
| HARR05 | Harrison E GU 1 | | 0.04 | 0.04 |
| HARR07 | Harrison E2 "PD C-1 CU3" | | 0.04 | 0.04 |
| HARR09 | Harrison GU E #10 | 4.23 | 1.92 | (2.31) |
| HARR10 | Harrison E #5 | | 0.03 | 0.03 |
| HARR11 | Harrison E #6 | | 0.08 | 0.08 |
| HARR12 | Harrison E #7 | 0.10 | 1.33 | 1.23 |
| HARR13 | Harrison E #8 | 1.20 | 1.60 | 0.40 |
| HARR14 | Harrison E #9 | 0.28 | 1.35 | 1.07 |
| HARR16 | Harrison C GU #1 Well 2 | | 0.04 | 0.04 |
| HARR17 | Harrison E GU #3 | | 0.04 | 0.04 |
| HAVE01 | Override: CRANE SU8; Havens, Mary T. | 14.84 | | (14.84) |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 7.48 | 7.48 |
| HAWK01 | Hawkins Field Unit | 23.42 | 74.70 | 51.28 |
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 0.60 | | (0.60) |
| HAWK05 | Hawkins Field Unit 1138 | (0.87) | | 0.87 |
| HAWK06 | Hawkins Field Unit 3026 | (0.48) | | 0.48 |
| HAYC01 | Hayes, Claude #3 | 236.48 | 74.23 | (162.25) |
| HAYE02 | Hayes #2 | | 4.34 | 4.34 |
| HAYE03 | Hayes #3 | | 4.34 | 4.34 |
| HAZE05 | Hazel 13-34/27H | 1.62 | 0.43 | (1.19) |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| HBFR01 | H.B. Frost Gas Unit | 0.07 | 4.08 | 4.01 |
| HBFR02 | HB Frost Unit #3 | 1.74 | 2.78 | 1.04 |
| HBFR03 | HB Frost Unit #23H | 11.64 | 2.80 | (8.84) |
| HE1201 | HE 1-20H | 1.28 | 0.22 | (1.06) |
| HE1401 | Royalty: HE 14-20 TFH | 0.05 | | (0.05) |
| HE2801 | Royalty: HE 2-8-20MBH | 0.32 | | (0.32) |
| HE2801 | HE 2-8-20MBH | 1.68 | 0.66 | (1.02) |
| HE3801 | Royalty: HE 3-8-20UTFH | 0.10 | | (0.10) |
| HE3801 | HE 3-8-20UTFH | 0.50 | 0.38 | (0.12) |
| HE4801 | Royalty: HE 4-8-20MBH | 0.51 | | (0.51) |
| HE4801 | HE 4-8-20MBH | 2.68 | 0.64 | (2.04) |
| HE5801 | Royalty: HE 5-8-OUTFH | 0.25 | | (0.25) |
| HE5801 | HE 5-8-OUTFH | 1.32 | 0.53 | (0.79) |
| HE6801 | Royalty: HE 6-8-20 UTFH | 0.73 | | (0.73) |
| HE6801 | HE 6-8-20 UTFH | 3.84 | 0.60 | (3.24) |
| HE7801 | Royalty: HE 7-8-20 MBH | 0.94 | | (0.94) |
| HE7801 | HE 7-8-20 MBH | 4.98 | 0.53 | (4.45) |
| HEFE01 | Royalty: Hefer 8-8-20 UTFH-ULW | 0.46 | | (0.46) |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | 2.42 | 0.36 | (2.06) |
| HEIS01 | Heiser 11-2-1H | 2.99 | 1.90 | (1.09) |
| HEMI01 | Hemi 3-34-27TH | 2.96 | 0.47 | (2.49) |
| HEMI02 | Hemi 3-34-27 BH | 2.14 | 0.43 | (1.71) |
| HEMI03 | Hemi 2-34-27 BH | | 0.55 | 0.55 |
| HEMI04 | Hemi 2-34-27 TH | 1.80 | 0.43 | (1.37) |
| HEMI05 | Hemi 1-27-34 BH | 8.67 | 0.74 | (7.93) |
| HEMI06 | Hemi 2-27-34 BH | 8.79 | | (8.79) |
| HEMP01 | Hemphill 11 #1 Alt | 4.75 | 8.22 | 3.47 |
| HEND03 | Henderson 16-34/27H | 3.88 | 0.55 | (3.33) |
| HEND04 | Henderson 1-28/33H | 3.13 | 0.41 | (2.72) |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 3.43 | | (3.43) |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 2.77 | | (2.77) |
| HERB01 | Herb 14-35H | | 0.10 | 0.10 |
| HFED01 | H. F. Edgar #1 | 0.34 | 13.47 | 13.13 |
| HIGG01 | Higgins 31-26 TFH | | 0.79 | 0.79 |
| HKMO01 | H.K. Moore #1A-17 | 0.70 | 0.76 | 0.06 |
| HKMO02 | H.K. Moore #2-17 | | 0.76 | 0.76 |
| HOOD01 | Royalty: Hood 15-2;LCV RA SUTT | 0.14 | | (0.14) |
| HOOD01 | Hood 15-2;LCV RA SUTT | 0.21 | | (0.21) |
| HOOJ01 | Royalty: JL Hood 15-10 HC #1 | 41.74 | | (41.74) |
| HOOJ02 | Royalty: JL Hood 15-10 HC #2 | 34.52 | | (34.52) |
| HOOK01 | Hooks #1 | | 3.71 | 3.71 |
| HORJ01 | Royalty: Joe Clyde Horton Oil Unit #1 | 0.12 | | (0.12) |
| HORJ01 | Joe Clyde Horton Oil Unit #1 | | 0.01 | 0.01 |
| HORN01 | Horning | 92.50 | 26.41 | (66.09) |
| HSWH01 | Override: H.S. White #1 | 0.02 | | (0.02) |
| INDI01 | Indian Draw 12-1 | 1.99 | 68.33 | 66.34 |
| INDI03 | Indian Draw 13 #1 | | 5.20 | 5.20 |
| INDI05 | Indian Draw 13 Fed #3 | 0.47 | 146.44 | 145.97 |
| INTE03 | International Paper Co. No. A2 | | 28.51 | 28.51 |
| IVAN02 | Royalty: Ivan 11-29 TFH | 0.08 | | (0.08) |
| IVAN02 | Ivan 11-29 TFH | 0.36 | 0.24 | (0.12) |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| IVAN03 | Royalty: Ivan 7-1-29 MBH | 0.02 | | (0.02) |
| IVAN04 | Royalty: Ivan 6-1-29 UTFH | 0.09 | | (0.09) |
| JACJ01 | Jackson, Jessie 12-2 | 0.70 | | (0.70) |
| JAKO01 | Jakob 14-35TFH | | 0.27 | 0.27 |
| JAME03 | James Lewis #6-12 | 10.59 | 17.01 | 6.42 |
| JOHN05 | Johnson #1 Alt. | 33.17 | 65.69 | 32.52 |
| JUST01 | North Justiss Unit | | 0.29 | 0.29 |
| JUST02 | South Justiss Unit | | 2.41 | 2.41 |
| KELL12 | Kelly-Lincoln #6 | 4.94 | | (4.94) |
| LAUN04 | LA United Methodist 10-2 | 0.80 | | (0.80) |
| LAWA02 | Royalty: L A Watson B | 0.40 | | (0.40) |
| LAWA02 | L A Watson B | 0.10 | | (0.10) |
| LAWA03 | Royalty: L A Watson Et Al | 1.16 | | (1.16) |
| LAWA03 | L A Watson Et Al | 0.28 | | (0.28) |
| LEOP01 | Override: Leopard, C.L. #1, 2 & 3 | 1.19 | | (1.19) |
| LEOP02 | Override: CL Leopard #4 | 0.10 | | (0.10) |
| LEOP03 | Override: Leopard, CL #5 | 0.09 | | (0.09) |
| LEOP04 | Override: CL Leopard #7 | 1.13 | | (1.13) |
| LEOP05 | Override: CL Leopard #6 | 1.60 | | (1.60) |
| LEVA02 | L Levang 13-32/29H | | 0.02 | 0.02 |
| LEVA03 | G Levang 2-32-29 TH | 0.15 | 0.16 | 0.01 |
| LEVA04 | G Levang 3-32-29BH | | 0.02 | 0.02 |
| LEVA05 | G Levang 4-32-29 BH | 0.15 | 0.06 | (0.09) |
| LEWI02 | Lewis Unit #5-12 | | 14.24 | 14.24 |
| LEWI04 | Lewis Unit #3-12 | 32.33 | 19.71 | (12.62) |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 8.44 | | (8.44) |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 1.62 | | (1.62) |
| LITT01 | Royalty: Little Creek Field | 21.69 | | (21.69) |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 306.96 | | (306.96) |
| LOIS01 | Lois Sirmans #1-12 | | 19.45 | 19.45 |
| LOWE01 | Royalty: Lowe 29 #1-alt; GRAY RA SUJ | 9.18 | | (9.18) |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 2.88 | | (2.88) |
| MADO01 | Madole #1-7H | | 1.96 | 1.96 |
| MARG01 | Royalty: Margaret Gunn GU #1-3 | 0.03 | | (0.03) |
| MARG01 | Margaret Gunn GU #1-3 | | 0.01 | 0.01 |
| MARG05 | Margaret Gunn GU 1-5 | | 0.01 | 0.01 |
| MARG06 | Royalty: Margaret Gunn GU 1-10 | 0.01 | | (0.01) |
| MARG06 | Margaret Gunn GU 1-10 | | 0.01 | 0.01 |
| MARG08 | Margaret Gunn GU 1-9 | | 0.01 | 0.01 |
| MARG09 | Royalty: Margaret Gunn GU 1-7 | 0.12 | | (0.12) |
| MARG09 | Margaret Gunn GU 1-7 | | 0.01 | 0.01 |
| MARG13 | Royalty: Margaret Gunn GU 1-13 | 0.12 | | (0.12) |
| MARG13 | Margaret Gunn GU 1-13 | | 0.01 | 0.01 |
| MARG14 | Royalty: Margaret Gunn GU 1-12 | 0.15 | | (0.15) |
| MARG14 | Margaret Gunn GU 1-12 | | 0.01 | 0.01 |
| MARG16 | Royalty: Margaret Gunn GU 1-14 | 0.07 | | (0.07) |
| MARG16 | Margaret Gunn GU 1-14 | | 0.01 | 0.01 |
| MART03 | Martin 1-24 | | 2.72 | 2.72 |
| MART05 | Martinville  Rodessa Fld Unit | | 1.61 | 1.61 |
| MART10 | Martinville Rodessa CO2 Unit | 2.72 | 115.80 | 113.08 |
| MASO02 | South Mason Pass | | 63.20 | 63.20 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page  9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| MAXI01 | Royalty: Maxine Redman | 18.66 | | (18.66) |
| MCCA02 | Royalty: Mccary | 1.03 | | (1.03) |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 27.51 | | (27.51) |
| MCGP01 | Royalty: Patrick McGowen etal 15 #1 | 0.17 | | (0.17) |
| MCGP01 | Patrick McGowen etal 15 #1 | 0.31 | | (0.31) |
| MCIN05 | Royalty: Mcintyre Etal#1Alt;GRAY RA SU | 5.35 | | (5.35) |
| MCKE01 | McKendrick A#1 | | 3.01 | 3.01 |
| MIAM01 | Miami Corp #2 | | 1.75 | 1.75 |
| MIAM12 | Miami Fee #11 | | 3.66 | 3.66 |
| MIAM14 | Miami Fee #4 | | 301.85 | 301.85 |
| MIAM17 | Miami Fee #6 | | 211.52 | 211.52 |
| MIAM18 | Miami Fee #8 | | 21.52 | 21.52 |
| MIAM21 | Miami Corp. #2-D | | 0.58 | 0.58 |
| MIAM23 | Miami Fee #6-D | | 4.77 | 4.77 |
| MIAM30 | Miami Fee #10-D | | 75.17 | 75.17 |
| MIAM31 | Miami Fee #11-D | | 3.66 | 3.66 |
| MIAM32 | Miami Fee #5-D | | 21.52 | 21.52 |
| MIAM33 | Miami Fee #1-D ST | | 118.19 | 118.19 |
| MUCK01 | Muckelroy A | 602.59 | 97.85 | (504.74) |
| MYRT01 | Myrtle McDonald Et Al | 0.42 | | (0.42) |
| NAPP01 | Royalty: Napper 15 1-Alt; LCV RA SUTT | 0.02 | | (0.02) |
| NAPP02 | Napper 15 #2 | 0.75 | | (0.75) |
| NEWH01 | Royalty: New Hope Deep - Texaco | 0.93 | | (0.93) |
| NEWH03 | Royalty: New Hope Pittsburg- Texaco | 0.05 | | (0.05) |
| NEWH04 | New Hope Shallow-Texaco | 0.02 | | (0.02) |
| NEWH05 | Royalty: New Hope Ut-Elledge Sand | 0.03 | | (0.03) |
| NORT02 | Royalty: Northcott, MA 14 #1;SSA SU | 1.78 | | (1.78) |
| NORT03 | Royalty: Northcott #2; GRAY RA SUJ | 5.20 | | (5.20) |
| NORT04 | Royalty: Northcott #3-alt; GRAY RA SUJ | 7.78 | | (7.78) |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 1.09 | 1.09 |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 1.69 | 1.69 |
| OMLI01 | Omlid 18-19 HTF | 0.06 | 0.03 | (0.03) |
| OMLI03 | Omlid 2-19H | | 0.88 | 0.88 |
| OMLI04 | Omlid 3-19H1 | 3.44 | 0.62 | (2.82) |
| OMLI05 | Omlid 4-19H | 1.85 | 0.56 | (1.29) |
| OMLI06 | Omlid 5-19H | 1.62 | 0.70 | (0.92) |
| OMLI07 | Omlid 6-19H | 1.16 | 0.54 | (0.62) |
| OMLI08 | Omlid 7-19 H1 | 1.54 | 0.60 | (0.94) |
| OMLI09 | Omlid 9-19 HSL2 | 0.20 | 0.49 | 0.29 |
| OMLI10 | Omlid 8-19 H | 2.16 | 0.61 | (1.55) |
| OMLI11 | Omlid 10-19 HSL | 2.15 | 0.48 | (1.67) |
| OTIS01 | Otis 3-28-33BH | 1.90 | 0.49 | (1.41) |
| OTIS02 | Otis 3-28-33TH | 0.94 | 0.45 | (0.49) |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.24 | | (0.24) |
| OTIS04 | Otis 28-29-32-33LL | 0.46 | 0.24 | (0.22) |
| OTIS05 | Otis 1-28-33T2HD | 0.52 | 0.41 | (0.11) |
| OTIS06 | Otis 2-28-33T2HD | 0.93 | 0.42 | (0.51) |
| OTIS07 | Otis 5-28-33BHD | 2.01 | 0.48 | (1.53) |
| OTIS08 | Otis 28-33-32-29BHD | 1.20 | 0.23 | (0.97) |
| OTIS09 | Otis 6-28-33 BHD | 3.35 | 0.43 | (2.92) |
| OVER02 | Overton Gas Unit #14 | 0.72 | | (0.72) |

MSTrust_003086

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------|----------|---------|
| PALU01 | Paluxy B Sand Unit #1 | | 642.67 | 642.67 |
| PALU03 | Paluxy "B" Sand Unit #5 | 216.96 | | (216.96) |
| PATS01 | Patsy 2-29-32 BH | 0.16 | 0.06 | (0.10) |
| PATS02 | Patsy 1-29-32 BH | | 0.04 | 0.04 |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.04 | | (0.04) |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.21 | | (0.21) |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.25 | | (0.25) |
| POGO01 | POGO 2-28-33 BH | 2.18 | 0.37 | (1.81) |
| POGO02 | POGO 2-28-33TH | 1.28 | 0.36 | (0.92) |
| POGO03 | POGO 1-28-33BH | 2.11 | 0.32 | (1.79) |
| POGO04 | Pogo 28-33-27-34LL | 1.56 | 0.29 | (1.27) |
| PRES01 | Prestridge No.1 | 8.42 | 9.47 | 1.05 |
| RANS01 | Royalty: Ransom 44-31H | 0.05 | | (0.05) |
| RANS01 | Ransom 44-31H | 0.28 | 0.18 | (0.10) |
| RANS02 | Ransom 5-30H2 | 0.18 | 1.18 | 1.00 |
| RANS03 | Ransom 2-30H | 4.89 | 0.57 | (4.32) |
| RANS04 | Ransom 3-30H1 | 0.20 | 1.07 | 0.87 |
| RANS05 | Ransom 4-30H | 2.29 | 0.60 | (1.69) |
| RANS06 | Ransom 6-30 H1 | 2.30 | 0.67 | (1.63) |
| RANS07 | Ransom 8-30 HSL2 | 2.03 | 0.71 | (1.32) |
| RANS09 | Ransom 7-30 H | 2.18 | 0.57 | (1.61) |
| RANS10 | Ransom 9-30 HSL | 5.10 | 0.73 | (4.37) |
| RASU01 | Override: RASU 8600 SL | 15.88 | | (15.88) |
| RASU02 | Override: RASU 8400 | 20.61 | | (20.61) |
| RASU07 | Override: RASU 8600 HB Howcott etal U | 3.55 | | (3.55) |
| RASU12 | Override: RASU 8600 SL 1923 Well 7 | 3.96 | | (3.96) |
| RASU18 | Override: RASU 9400 SL 1923 Well 26 | 0.86 | | (0.86) |
| RASU26 | Override: RASU 9400 GTA 2 ETAL U31 | 0.64 | | (0.64) |
| REBE01 | Rebecca 31-26H | | 0.35 | 0.35 |
| RICH08 | Richardson #1-33H | | 1.74 | 1.74 |
| RNCA01 | R.N. Cash | 253.69 | 145.56 | (108.13) |
| ROBY01 | Royalty: Roby, JG #1; SSA SU | 0.28 | | (0.28) |
| RPCO01 | R&P Coal Unit #1 | | 1.08 | 1.08 |
| SADL01 | Sadler Penn Unit | | 1.18 | 1.18 |
| SADP02 | Sadler Penn Unit #1H | | 1.33 | 1.33 |
| SADP03 | Sadler Penn Unit #2H | | 1.26 | 1.26 |
| SADP05 | Sadler Penn Unit #4H | | 2.47 | 2.47 |
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | | 4.27 | 4.27 |
| SANV01 | Royalty: Sanvan 1A-MBH ULW | 0.01 | | (0.01) |
| SEEC01 | Seegers, CL etal 11 #1 | 39.77 | 34.43 | (5.34) |
| SHAF01 | Shaula 30 Fed Com 3H | 163.00 | 184.82 | 21.82 |
| SHAF02 | Shaula 30 Fed Com 4H | 146.26 | 78.93 | (67.33) |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.32 | | (0.32) |
| SKLA03 | Sklar Mineral Lease (Marathon) | 38.76 | | (38.76) |
| SLAU01 | Slaughter #5 | 22.48 | 31.31 | 8.83 |
| SLAU02 | Slaughter Unit #1-1 | 104.48 | 42.65 | (61.83) |
| SLAU03 | Slaughter #3 | 29.66 | 25.84 | (3.82) |
| SLAU04 | Slaughter #4 | 26.16 | 27.50 | 1.34 |
| SLAU05 | Slaughter #2-1 | 26.74 | 20.72 | (6.02) |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 134.04 | 30.66 | (103.38) |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 114.78 | 27.90 | (86.88) |

MSTrust_003087

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   11

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 89.03 | 13.40 | (75.63) |
| SN1A01 | Override: SN1 AGC 1HH | 136.69 | | (136.69) |
| SN1A02 | Override: SN1 AGC 2HH | 158.23 | | (158.23) |
| SN2A01 | SN2 AFTFB 1HH | 17.56 | | (17.56) |
| SN2A02 | SN2 AFTB 2HH | 17.14 | | (17.14) |
| SNID01 | Snider 41-26 TFH | | 0.77 | 0.77 |
| STAN02 | Royalty: Stanley 1-11 | 0.91 | | (0.91) |
| STAN08 | Royalty: Stanley 6-1 | 0.75 | | (0.75) |
| STAR03 | Override: Starcke #4H | 25.87 | | (25.87) |
| STAT04 | State Lease 3258 #1 | | 2.11 | 2.11 |
| STEV04 | Override: Stevens #3 | 0.60 | | (0.60) |
| STEV04 | Stevens #3 | | 0.09 | 0.09 |
| STEV07 | Override: Stevens 1&2 | 4.14 | | (4.14) |
| STEV07 | Stevens 1&2 | | 0.53 | 0.53 |
| STEV09 | Override: Stevens 5 | (1.63) | | 1.63 |
| STEV09 | Stevens 5 | | 0.59 | 0.59 |
| STOC01 | Stockton 1-R GU, Oleo | 1.75 | 12.47 | 10.72 |
| SUPE01 | Superbad 1A-MBH-ULW | | 4.13 | 4.13 |
| TARR01 | Override: Tarrant #1 | 2.09 | | (2.09) |
| TAYL03 | Taylor Heirs 11-1 | 15.54 | 33.44 | 17.90 |
| THOM02 | Royalty: Thompson 1-29/32H | 0.10 | | (0.10) |
| THOM02 | Thompson 1-29/32H | | 0.07 | 0.07 |
| THOM03 | Thompson 1-29-32T2HD | 0.05 | 0.20 | 0.15 |
| THOM05 | Thompson 7-29-32BHD | 0.13 | 0.06 | (0.07) |
| THOM07 | Thompson 4-29-32THD | 0.24 | 0.05 | (0.19) |
| THRA01 | Thrasher #1 | 11.31 | 4.21 | (7.10) |
| TOBY01 | Override: Toby Horton #1-2 | 0.54 | | (0.54) |
| TOBY01 | Toby Horton #1-2 | | 0.02 | 0.02 |
| TOBY02 | Override: Toby Horton #1-8 | 0.10 | | (0.10) |
| TOBY02 | Toby Horton #1-8 | 0.23 | 2.22 | 1.99 |
| TOBY03 | Toby Horton #1-9 | | 0.09 | 0.09 |
| TOBY04 | Override: Toby Horton #1-10 GU Partner | 0.41 | | (0.41) |
| TOBY04 | Toby Horton #1-10 GU Partners | 0.98 | 0.99 | 0.01 |
| TOBY05 | Toby Horton #1-7 | | 0.75 | 0.75 |
| TOBY08 | Toby Horton GU #1-1 | | 0.04 | 0.04 |
| TOBY10 | Override: Toby Horton GU #1-3 | 0.04 | | (0.04) |
| TOBY12 | Toby Horton GU #1-11 | | 0.11 | 0.11 |
| TOBY13 | Override: Toby Horton GU #1-12 | 0.37 | | (0.37) |
| TOBY13 | Toby Horton GU #1-12 | | 0.02 | 0.02 |
| TOBY15 | Override: Toby Horton GU #1-17 | 0.08 | | (0.08) |
| TOBY15 | Toby Horton GU #1-17 | | 0.01 | 0.01 |
| TOBY16 | Override: Toby Horton GU #1-13 | 0.11 | | (0.11) |
| TOBY16 | Toby Horton GU #1-13 | | 0.01 | 0.01 |
| TOBY17 | Royalty: Toby Horton GU #1-15 | 0.04 | | (0.04) |
| TOBY19 | Royalty: Toby Horton GU #1-16 | 0.06 | | (0.06) |
| TOBY19 | Toby Horton GU #1-16 | | 0.01 | 0.01 |
| TOBY21 | Toby Horton GU #1-19 | | 0.02 | 0.02 |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 8.48 | | (8.48) |
| VAUG01 | Override: Vaughn 25-15 #1 | 7.56 | | (7.56) |
| VEED01 | Royalty: Veeder 4E MBH-ULW | 0.14 | | (0.14) |
| WAGN01 | Wagnon Hill No. 1 | 15.09 | 7.87 | (7.22) |

MSTrust_003088

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   12

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| WAKE01 | Override: Wakefield #2 | 0.03 | | (0.03) |
| WALL01 | Waller #3 | 3.96 | 32.94 | 28.98 |
| WALL03 | Wallis No. 24-1 | 13.12 | 8.72 | (4.40) |
| WALL04 | Waller #1 | | 31.10 | 31.10 |
| WALL05 | Waller #4 | 51.23 | 36.75 | (14.48) |
| WARD03 | Wardner 14-35H | | 0.33 | 0.33 |
| WARD04 | Wardner 24-35 H | | 0.39 | 0.39 |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 52.46 | | (52.46) |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 16.07 | | (16.07) |
| WELO01 | Royalty: Welori 29 #1alt;GRAY RA SUJ | 5.52 | | (5.52) |
| WERN01 | Royalty: Werner Burton #3 | 8.18 | | (8.18) |
| WERN06 | Royalty: Werner-Thompson #6D | 0.27 | | (0.27) |
| WERN08 | Royalty: Werner-Burton | 9.89 | | (9.89) |
| WERN17 | Royalty: Werner-Brelsford #8 | 0.98 | | (0.98) |
| WERN18 | Override: Werner-Brelsford #9H | 2.16 | | (2.16) |
| WHIT07 | Royalty: Whittington Heirs 28 #1;SSA SU | 2.31 | | (2.31) |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 13.09 | | (13.09) |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 40.94 | | (40.94) |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 60.96 | | (60.96) |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | | 8.18 | 8.18 |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | | 16.87 | 16.87 |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | | 15.26 | 15.26 |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | | 4.35 | 4.35 |
| WILL10 | Williamson Unit #2 | | 9.07 | 9.07 |
| WILL11 | Williamson Unit #3 | | 13.69 | 13.69 |
| WILL16 | Williams Estate #1-D | | 0.66 | 0.66 |
| WILL20 | Williamson Gas Unit 7 | | 11.72 | 11.72 |
| WILL21 | Williamson Gas Unit Well #6 | | 11.72 | 11.72 |
| WILL22 | Williamson Unit Well #8 | | 11.39 | 11.39 |
| WILL23 | Williamson Unit Well #12 | | 9.07 | 9.07 |
| WILL24 | Williamson Unit 10 CV | | 10.78 | 10.78 |
| WILL25 | Williamson Unit Well #15 | | 9.07 | 9.07 |
| WILL26 | Williamson Unit Well #11 | | 9.07 | 9.07 |
| WILL27 | Williamson Unit Well #13 | | 9.07 | 9.07 |
| WILL28 | Williamson Unit Well #9 | | 9.99 | 9.99 |
| WILL29 | Williamson Unit Well #14 | | 9.07 | 9.07 |
| WMME01 | Override: W.M. Meekin | 44.12 | | (44.12) |
| WMST01 | Override: W.M. Stevens Estate #1 | 11.60 | | (11.60) |
| WMST01 | W.M. Stevens Estate #1 | 21.55 | 22.91 | 1.36 |
| WMST02 | W.M. Stevens Estate #2 | | 1.11 | 1.11 |
| WOMA01 | Womack-Herring #1 | 34.70 | 33.16 | (1.54) |
| WTGL01 | Royalty: W.T. Gleason | 7.64 | | (7.64) |
| YARB02 | Yarbrough #3-4-5 | 161.35 | 41.55 | (119.80) |
| YOUN01 | Young L #1 | 9.93 | 15.11 | 5.18 |
| YOUN03 | Youngblood #1-D Alt. | 45.92 | 28.26 | (17.66) |
| ZIMM01 | Zimmerman 21-26TFH | | 0.53 | 0.53 |
| ZORR01 | Zorro 27-34-26-35 LL | | 0.01 | 0.01 |
| | **Totals:** | **11,586.17** | **25,004.95** | **131,906.69** |

**PLEASE PAY THIS AMOUNT ----------------------^**

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---|---|---|---|---|---|---|---|
| JUD | N/A | Check Totals: | 11,406.75 | 1,836.53 | 13,243.28 | | 0.00 |
| | 12/31/2020 | 2020 Totals: | 170,976.08 | 26,635.26 | 197,611.34 | | 0.00 |

MSTrust_003089

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD    Page    13

### LEASE: (1BKE01)  B&K Exploration LLC #1    Parish: BOSSIER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1BKE011220 | Sklar Exploration Co., L.L.C. | 10 | 1,217.41 | 1,217.41 | 57.96 |
| | **Total Lease Operating Expense** | | | **1,217.41** | **57.96** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1BKE01** | 0.04760613 | **57.96** | **57.96** |

### LEASE: (1DIC01)  Bickham Dickson #1    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.09 | 3,630 /139.40 | Gas Sales: | 7,591.85 | 291.55 |
| | Wrk NRI: | 0.03840315 | | Production Tax - Gas: | 339.42- | 13.03- |
| | | | | Net Income: | 7,252.43 | 278.52 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1DIC011220 | Sklar Exploration Co., L.L.C. | 2 | 7,138.31 | 7,138.31 | 343.26 |
| | **Total Lease Operating Expense** | | | **7,138.31** | **343.26** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1DIC01** | 0.03840315 | 0.04808700 | **278.52** | **343.26** | **64.74-** |

### LEASE: (1FAV01)  John T. Favell etal #1    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:35.16 | 184.58 /5.24 | Oil Sales: | 6,490.39 | 184.22 |
| | Wrk NRI: | 0.02838376 | | Production Tax - Oil: | 299.46- | 8.50- |
| | | | | Net Income: | 6,190.93 | 175.72 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1FAV011220 | Sklar Exploration Co., L.L.C. | 3 | 5,241.38 | 5,241.38 | 205.20 |
| | **Total Lease Operating Expense** | | | **5,241.38** | **205.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1FAV01** | 0.02838376 | 0.03915003 | **175.72** | **205.20** | **29.48-** |

### LEASE: (1HAY06)  Haynesville Merc #1 (PEI)    Parish: WEBSTER, LA

API: 17119200370000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1HAY061220 | Sklar Exploration Co., L.L.C. | 1 | 1,013.13 | 1,013.13 | 106.95 |
| | **Total Lease Operating Expense** | | | **1,013.13** | **106.95** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1HAY06** | 0.10556749 | **106.95** | **106.95** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    14

## LEASE: (1KEY02)  Albert Key etal #1    County: MARION, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:37.41 | 156.01 /4.64 | Oil Sales: | 5,836.80 | 173.44 |
| | Wrk NRI: | 0.02971485 | | Production Tax - Oil: | 269.30- | 8.00- |
| | | | | Net Income: | 5,567.50 | 165.44 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1KEY021220 | Sklar Exploration Co., L.L.C. | 6 | 3,250.16 | 3,250.16 | 127.24 |
| | **Total Lease Operating Expense** | | | **3,250.16** | **127.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **1KEY02** | 0.02971485 | 0.03915003 | 165.44 | 127.24 | 38.20 |

## LEASE: (1SEC05)  SEC Admin Fee - JUD

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **SEC Administrative Services Fe** | | | | | |
| *Family Overhead* | | | | | |
| 1SEC051220 | Sklar Exploration Co., L.L.C. | 1 | 15,000.00 | 15,000.00 | 15,000.00 |
| | **Total SEC Administrative Services Fe** | | | **15,000.00** | **15,000.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **1SEC05** | 1.00000000 | 15,000.00 | 15,000.00 |

## LEASE: (1STA03)  Starcke C-1    County: CASS, TX

**API: 067-30628**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1STA031220 | Sklar Exploration Co., L.L.C. | 1 | 1,857.97 | 1,857.97 | 152.62 |
| | **Total Lease Operating Expense** | | | **1,857.97** | **152.62** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **1STA03** | 0.08214125 | 152.62 | 152.62 |

## LEASE: (1SUN01)  Sun # R-1    County: SMITH, TX

**API: 42-30551**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:37.86 | 352.67 /0.37 | Oil Sales: | 13,353.15 | 14.01 |
| | Wrk NRI: | 0.00104923 | | Production Tax - Oil: | 616.91- | 0.65- |
| | | | | Net Income: | 12,736.24 | 13.36 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1SUN011220 | Sklar Exploration Co., L.L.C. | 1 | 3,044.88 | 3,044.88 | 4.06 |
| | **Total Lease Operating Expense** | | | **3,044.88** | **4.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **1SUN01** | 0.00104923 | 0.00133263 | 13.36 | 4.06 | 9.30 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    15

## LEASE: (1TAY01) Taylor #1   County: CASS, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1TAY011220 | Sklar Exploration Co., L.L.C. | 1 | 356.20 | 356.20 | 21.46 |
| | **Total Lease Operating Expense** | | | **356.20** | **21.46** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1TAY01** | **0.06025033** | **21.46** | **21.46** |

## LEASE: (1TEL01) Teledyne #1   County: SMITH, TX

API: 423-30479
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:37.86 | 181.90 /0.28 | Oil Sales: | 6,887.28 | 10.60 |
| | Wrk NRI: | 0.00153846 | | Production Tax - Oil: | 321.71- | 0.49- |
| | | | | Net Income: | 6,565.57 | 10.11 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1TEL011220 | Sklar Exploration Co., L.L.C. | 1 | 1,675.47 | 1,675.47 | 3.29 |
| | **Total Lease Operating Expense** | | | **1,675.47** | **3.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1TEL01** | **0.00153846** | **0.00196588** | **10.11** | **3.29** | **6.82** |

## LEASE: (1VIC03) Vickers #1   County: FREESTONE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.90 | 1,853 /38.51 | Gas Sales: | 3,529.77 | 73.37 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Gas: | 266.22- | 5.53- |
| | | | | Net Income: | 3,263.55 | 67.84 |
| 10/2020 | OIL | $/BBL:36.91 | 188.33 /3.91 | Oil Sales: | 6,951.83 | 144.47 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Oil: | 319.24- | 6.65- |
| | | | | Net Income: | 6,632.59 | 137.82 |
| | | **Total Revenue for LEASE** | | | | **205.66** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1VIC031220 | Sklar Exploration Co., L.L.C. | 1 | 1,790.64 | 1,790.64 | 46.09 |
| | **Total Lease Operating Expense** | | | **1,790.64** | **46.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1VIC03** | **0.02078389** | **0.02573662** | **205.66** | **46.09** | **159.57** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   16

## LEASE: (1WAR01) Hilliard Warren #1   County: SMITH, TX

API: 423-30654
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1WAR01122 | Sklar Exploration Co., L.L.C. | 1 | 2,240.58 | 2,240.58 | 4.65 |
| | **Total Lease Operating Expense** | | | **2,240.58** | **4.65** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 1WAR01122 | Sklar Exploration Co., L.L.C. | 1 | 4,764.51 | 4,764.51 | 9.89 |
| | **Total ICC - Proven** | | | **4,764.51** | **9.89** |
| | **Total Expenses for LEASE** | | | **7,005.09** | **14.54** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1WAR01** | **0.00207526** | | **14.54** | **14.54** |

## LEASE: (1WIG01) Wiggins #1; GR RA SUD   Parish: RED RIVER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.81 | 9,668 /482.27 | Gas Sales: | 17,506.82 | 873.30 |
| | Wrk NRI: | 0.04988325 | | Production Tax - Gas: | 903.41- | 45.07- |
| | | | | Other Deducts - Gas: | 3,568.33- | 178.00- |
| | | | | Net Income: | 13,035.08 | 650.23 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1WIG011220 | Sklar Exploration Co., L.L.C. | 1 | 2,711.95 | 2,711.95 | 169.50 |
| | **Total Lease Operating Expense** | | | **2,711.95** | **169.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1WIG01** | **0.04988325** | **0.06250000** | **650.23** | **169.50** | **480.73** |

## LEASE: (1WIL01) Willamette 21-1; CV RA SUA   Parish: BIENVILLE, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.01 | 646 /64.49 | Gas Sales: | 1,300.65 | 129.84 |
| | Wrk NRI: | 0.09982918 | | Production Tax - Gas: | 8.43- | 0.85- |
| | | | | Other Deducts - Gas: | 206.08- | 20.57- |
| | | | | Net Income: | 1,086.14 | 108.42 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1WIL011220 | Sklar Exploration Co., L.L.C. | 10 | 4,570.95 | 4,570.95 | 598.01 |
| | **Total Lease Operating Expense** | | | **4,570.95** | **598.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1WIL01** | **0.09982918** | **0.13082822** | **108.42** | **598.01** | **489.59-** |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   17

## LEASE: (1WIL07)  GC Williams #4    County: CASS, TX

**API: 067-30661**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:37.16 | 304.15 /7.25 | Oil Sales: | 11,303.12 | 269.33 |
| | Wrk NRI: | 0.02382751 | | Production Tax - Oil: | 521.84- | 12.44- |
| | | | | Net Income: | 10,781.28 | 256.89 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1WIL071220 | Sklar Exploration Co., L.L.C. | 1 | 3,533.48 | 3,533.48 | 100.68 |
| | | **Total Lease Operating Expense** | | | **3,533.48** | **100.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **1WIL07** | 0.02382751 | 0.02849337 | | **256.89** | **100.68** | | **156.21** |


## LEASE: (2BKE01)  Petrohawk-B&K Exploration 37#1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | | /0.00 | Gas Sales: | 1.13 | 0.00 |
| | Ovr NRI: | 0.00408828 | | Net Income: | 1.13 | 0.00 |
| 09/2020 | GAS | $/MCF:2.11 | 4,810.73 /19.67 | Gas Sales: | 10,133.62 | 41.43 |
| | Ovr NRI: | 0.00408828 | | Production Tax - Gas: | 448.66- | 1.84- |
| | | | | Net Income: | 9,684.96 | 39.59 |
| | | **Total Revenue for LEASE** | | | | **39.59** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| **2BKE01** | 0.00408828 | **39.59** | | **39.59** |


## LEASE: (2BKE02)  Petrohawk-B&K Exploration35H#1    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | | /0.00 | Gas Sales: | 1.77 | 0.00 |
| | Ovr NRI: | 0.00089348 | | Net Income: | 1.77 | 0.00 |
| 09/2020 | GAS | $/MCF:2.10 | 8,000.27 /7.15 | Gas Sales: | 16,804.08 | 15.01 |
| | Ovr NRI: | 0.00089348 | | Production Tax - Gas: | 744.19- | 0.66- |
| | | | | Other Deducts - Gas: | 628.72- | 0.56- |
| | | | | Net Income: | 15,431.17 | 13.79 |
| | | **Total Revenue for LEASE** | | | | **13.79** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| **2BKE02** | 0.00089348 | **13.79** | | **13.79** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   18

### LEASE: (2BRO01)  J. Brown Heirs #1    County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | GAS | $/MCF:1.68 | 1,289 /52.84 | Gas Sales: | 2,166.28 | 88.80 |
| | Wrk NRI: | 0.04099328 | | Production Tax - Gas: | 163.33- | 6.69- |
| | | | | Net Income: | 2,002.95 | 82.11 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JIB01257431 | Culver & Cain Production, LLC | 5 | 1,695.30 | 1,695.30 | 96.46 |
| | **Total Lease Operating Expense** | | | | **1,695.30** | **96.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **2BRO01** | **0.04099328** | **0.05689655** | **82.11** | **96.46** | **14.35-** |

### LEASE: (2CRE01)  Credit Shelter 22-8 #1    County: PIKE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | OIL | $/BBL:37.12 | 1,006.84 /5.93 | Oil Sales: | 37,369.87 | 220.17 |
| | Wrk NRI: | 0.00589152 | | Production Tax - Oil: | 2,277.44- | 13.42- |
| | | | | Net Income: | 35,092.43 | 206.75 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 122220-5 | Par Minerals Corporation | 3 | 16,639.23 | 16,639.23 | 130.29 |
| | **Total Lease Operating Expense** | | | | **16,639.23** | **130.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **2CRE01** | **0.00589152** | **0.00783001** | **206.75** | **130.29** | **76.46** |

### LEASE: (2DAV01)  S L  Davis #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | GAS | $/MCF:2.76 | 1,792 /26.56 | Gas Sales: | 4,949.23 | 73.35 |
| | Wrk NRI: | 0.01481960 | | Production Tax - Gas: | 1.20- | 0.02- |
| | | | | Other Deducts - Gas: | 1,667.31- | 24.71- |
| | | | | Net Income: | 3,280.72 | 48.62 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 120720 | Grigsby Petroleum Inc. | 5 | 2,872.94 | 2,872.94 | 54.86 |
| | **Total Lease Operating Expense** | | | | **2,872.94** | **54.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **2DAV01** | **0.01481960** | **0.01909518** | **48.62** | **54.86** | **6.24-** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   19

## LEASE: (2DAV05)  SL Davis #4   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.86 | 1,937 /28.82 | Gas Sales: | 5,537.33 | 82.38 |
| | Wrk NRI: | 0.01487690 | | Production Tax - Gas: | 1.29- | 0.02- |
| | | | | Other Deducts - Gas: | 1,926.88- | 28.67- |
| | | | | Net Income: | 3,609.16 | 53.69 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 120720-1 | Grigsby Petroleum Inc. | 4 | 2,997.35 | 2,997.35 | 57.41 |
| | **Total Lease Operating Expense** | | | **2,997.35** | **57.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2DAV05** | 0.01487690 | 0.01915245 | 53.69 | 57.41 | 3.72- |

## LEASE: (2DAV11)  S L Davis #5   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.76 | 1,037 /16.22 | Gas Sales: | 2,864.03 | 44.81 |
| | Wrk NRI: | 0.01564527 | | Production Tax - Gas: | 0.69- | 0.01- |
| | | | | Other Deducts - Gas: | 964.84- | 15.10- |
| | | | | Net Income: | 1,898.50 | 29.70 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 120720-2 | Grigsby Petroleum Inc. | 1 | 2,080.98 | 2,080.98 | 41.95 |
| | **Total Lease Operating Expense** | | | **2,080.98** | **41.95** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2DAV11** | 0.01564527 | 0.02016048 | 29.70 | 41.95 | 12.25- |

## LEASE: (2DIC01)  Petrohawk-Bickham Dickson 37-1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | | /0.00 | Gas Sales: | 2.72- | 0.00 |
| | Ovr NRI: | 0.00152484 | | Net Income: | 2.72- | 0.00 |
| | | | | | | |
| 09/2020 | GAS | $/MCF:2.07 | 1,966.61 /3.00 | Gas Sales: | 4,079.05 | 6.22 |
| | Ovr NRI: | 0.00152484 | | Production Tax - Gas: | 185.45- | 0.28- |
| | | | | Net Income: | 3,893.60 | 5.94 |
| | | **Total Revenue for LEASE** | | | | 5.94 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **2DIC01** | 0.00152484 | 5.94 | | | 5.94 |

MSTrust_003096

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   20

### LEASE: (2DUT01) Petrohawk-Dutton Family 27-H 1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | | /0.00 | Gas Sales: | 1.71 | 0.00 |
| | Ovr NRI | 0.00022247 | | Net Income: | 1.71 | 0.00 |
| 09/2020 | GAS | $/MCF:2.11 | 5,739.35 /1.28 | Gas Sales: | 12,092.19 | 2.69 |
| | Ovr NRI | 0.00022247 | | Production Tax - Gas: | 498.14- | 0.12- |
| | | | | Net Income: | 11,594.05 | 2.57 |

**Total Revenue for LEASE**     2.57

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| 2DUT01 | 0.00022247 | 2.57 | | 2.57 |

### LEASE: (2FIS01) Marvel F Fisher #2   County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1129485 | Gregg County Tax | TAX01 | 1.56 | | |
| | 415904 | Pine Tree ISD Tax | TAX01 | 8.41 | 9.97 | 2.44 |
| | | Total Lease Operating Expense | | | 9.97 | 2.44 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| 2FIS01 | 0.24484423 | 2.44 | 2.44 |

### LEASE: (2FIS02) Marvel F Fisher #6   County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1129485 | Gregg County Tax | TAX02 | 0.86 | | |
| | 415904 | Pine Tree ISD Tax | TAX02 | 4.62 | 5.48 | 1.34 |
| | | Total Lease Operating Expense | | | 5.48 | 1.34 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| 2FIS02 | 0.24484423 | 1.34 | 1.34 |

### LEASE: (2FIS03) Marvel F Fisher #4   County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1129485 | Gregg County Tax | TAX02 | 0.78 | | |
| | 415904 | Pine Tree ISD Tax | TAX02 | 4.19 | 4.97 | 1.22 |
| | | Total Lease Operating Expense | | | 4.97 | 1.22 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| 2FIS03 | 0.24484423 | 1.22 | 1.22 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD    Page    21

### LEASE: (2FIS05)  Marvel F Fisher #3    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1129485 | Gregg County Tax | TAX01 | 4.58 | | |
| 415904 | Pine Tree ISD Tax | TAX01 | 24.69 | 29.27 | 7.17 |
| | **Total Lease Operating Expense** | | | **29.27** | **7.17** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **2FIS05** | **0.24484423** | **7.17** | **7.17** |

### LEASE: (2GRA02)  Petrohawk-Grayson etal 25 H #1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.09 | 6,473.74 /13.77 | Gas Sales: | 13,546.43 | 28.81 |
| | Ovr NRI: | 0.00212682 | | Production Tax - Gas: | 609.09- | 1.30- |
| | | | | Other Deducts - Gas: | 4,279.82- | 9.10- |
| | | | | Net Income: | 8,657.52 | 18.41 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **2GRA02** | **0.00212682** | **18.41** | **18.41** |

### LEASE: (2GRA03)  Petrohawk-Grayson etal 24 H 1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.08 | 2,892.57 /1.81 | Gas Sales: | 6,006.59 | 3.75 |
| | Ovr NRI: | 0.00062490 | | Production Tax - Gas: | 287.42- | 0.17- |
| | | | | Other Deducts - Gas: | 1,168.02- | 0.73- |
| | | | | Net Income: | 4,551.15 | 2.85 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **2GRA03** | **0.00062490** | **2.85** | **2.85** |

### LEASE: (2HAR08)  Hartman 35-13-25 1H    County: ROGER MILLS, OK

API: 35129239390000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:35.36 | 189.14 /0.01 | Condensate Sales: | 6,687.62 | 0.24 |
| | Roy NRI: | 0.00003661 | | Production Tax - Condensate: | 468.13- | 0.01- |
| | | | | Net Income: | 6,219.49 | 0.23 |
| 10/2020 | CND | $/BBL:42.48 | 189.14 /0.05 | Condensate Sales: | 8,034.62 | 2.06 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Condensate: | 487.24- | 0.13- |
| | | | | Other Deducts - Condensate: | 1,375.73- | 0.35- |
| | | | | Net Income: | 6,171.65 | 1.58 |
| 09/2020 | GAS | | /0.00 | Production Tax - Gas: | 494,282.08 | 18.10 |
| | Roy NRI: | 0.00003661 | | Net Income: | 494,282.08 | 18.10 |
| 10/2020 | GAS | $/MCF:2.17 | 1,017 /0.04 | Gas Sales: | 2,206.92 | 0.08 |
| | Roy NRI: | 0.00003661 | | Net Income: | 2,206.92 | 0.08 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    22

**LEASE: (2HAR08) Hartman 35-13-25 1H    (Continued)**
API: 35129239390000
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 10/2020 | GAS | $/MCF:1.95 | 16,540.19 /0.61 | Gas Sales: | 32,301.21 | 1.18 |
| | Roy NRI: | 0.00003661 | | Production Tax - Gas: | 1,605.03- | 0.06- |
| | | | | Other Deducts - Gas: | 1,136.90- | 0.04- |
| | | | | Net Income: | 29,559.28 | 1.08 |
| 10/2020 | GAS | $/MCF:2.14 | 1,017 /0.26 | Gas Sales: | 2,178.23 | 0.56 |
| | Wrk NRI: | 0.00025628 | | Other Deducts - Gas: | 2,655.92- | 0.68- |
| | | | | Net Income: | 477.69- | 0.12- |
| 10/2020 | GAS | $/MCF:2.36 | 16,540.19 /4.24 | Gas Sales: | 38,959.80 | 9.98 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Gas: | 1,662.34- | 0.42- |
| | | | | Other Deducts - Gas: | 18,085.07- | 4.64- |
| | | | | Net Income: | 19,212.39 | 4.92 |
| 10/2020 | PRG | $/GAL:0.42 | 40,187.70 /1.47 | Plant Products - Gals - Sales: | 16,852.81 | 0.62 |
| | Roy NRI: | 0.00003661 | | Production Tax - Plant - Gals: | 1,003.14- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 2,675.05- | 0.10- |
| | | | | Net Income: | 13,174.62 | 0.48 |
| 10/2020 | PRG | $/GAL:0.51 | 40,187.70 /10.30 | Plant Products - Gals - Sales: | 20,358.84 | 5.22 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Plant - Gals: | 1,031.79- | 0.27- |
| | | | | Other Deducts - Plant - Gals: | 6,639.79- | 1.70- |
| | | | | Net Income: | 12,687.26 | 3.25 |

|  | Total Revenue for LEASE | | | | | 29.60 |
|--|--|--|--|--|--|--:|

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|------------:|------:|-----------:|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020121032 | Cimarex Energy Co. | 1 | 5,567.39 | 5,567.39 | 1.63 |
| | | **Total Lease Operating Expense** | | | **5,567.39** | **1.63** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | I2020121032 | Cimarex Energy Co. | 1 | 5.65 | | |
| | I2020121032 | Cimarex Energy Co. | 1 | 5.03 | 10.68 | 0.00 |
| | | **Total ICC - Proven** | | | **10.68** | **0.00** |

|  | Total Expenses for LEASE | | | | 5,578.07 | 1.63 |
|--|--|--|--|--|--:|--:|

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|------------:|--------:|--------:|-----------:|---------:|---------:|
| **2HAR08** | 0.00003661 | Royalty | **19.97** | **0.00** | **0.00** | **19.97** |
| | 0.00025628 | 0.00029289 | 0.00 | 9.63 | 1.63 | 8.00 |
| | Total Cash Flow | | 19.97 | 9.63 | 1.63 | 27.97 |

**LEASE: (2HAY03)  Haynesville Mercantile #3    Parish: WEBSTER, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 09/2020 | GAS | $/MCF:2.89 | 1,256 /1.35 | Gas Sales: | 3,634.11 | 3.90 |
| | Ovr NRI: | 0.00107426 | | Production Tax - Gas: | 16.99- | 0.01- |
| | | | | Other Deducts - Gas: | 253.47- | 0.28- |
| | | | | Net Income: | 3,363.65 | 3.61 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   23

## LEASE: (2HAY03)  Haynesville Mercantile #3    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.89 | 1,256 /41.61 | Gas Sales: | 3,634.11 | 120.40 |
| | Wrk NRI: | 0.03313075 | | Production Tax - Gas: | 16.99- | 0.56- |
| | | | | Other Deducts - Gas: | 253.47- | 8.40- |
| | | | | Net Income: | 3,363.65 | 111.44 |

**Total Revenue for LEASE**                                                                     **115.05**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| 20201182050 | Camterra Resources, Inc. | | 1 | 2,723.46 | 2,723.46 | 103.12 |
| | **Total Lease Operating Expense** | | | | **2,723.46** | **103.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **2HAY03** | 0.00107426 | Override | 3.61 | 0.00 | 0.00 | 3.61 |
| | 0.03313075 | 0.03786371 | 0.00 | 111.44 | 103.12 | 8.32 |
| | Total Cash Flow | | 3.61 | 111.44 | 103.12 | 11.93 |

## LEASE: (2HOS01)  Hossfeld 29-9 #1    County: PIKE, MS

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 121620-2 | Par Minerals Corporation | 3 | 100.00- | 100.00- | 0.78- |
| | **Total Lease Operating Expense** | | | | **100.00-** | **0.78-** |
| **Other - Unproven** | | | | | | |
| *Prepaid LOE, IDC, ICC, TC - U* | | | | | | |
| | 121620-2 | Par Minerals Corporation | 3 | 100.00 | 100.00 | 0.78 |
| | **Total Other - Unproven** | | | | **100.00** | **0.78** |

**Total Expenses for LEASE**                                              **0.00**              **0.00**

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **2HOS01** | 0.00783001 | 0.00 | 0.00 |

## LEASE: (2RED01)  Red River Bend 22H-1;HA RA SUJ    Parish: BOSSIER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | | /0.00 | Gas Sales: | 4.37- | 0.00 |
| | Ovr NRI: | 0.00018806 | | Other Deducts - Gas: | 40.64- | 0.01- |
| | | | | Net Income: | 45.01- | 0.01- |
| 09/2020 | GAS | $/MCF:2.08 | 9,783.73 /1.84 | Gas Sales: | 20,329.56 | 3.82 |
| | Ovr NRI: | 0.00018806 | | Production Tax - Gas: | 894.07- | 0.17- |
| | | | | Other Deducts - Gas: | 8,006.01- | 1.51- |
| | | | | Net Income: | 11,429.48 | 2.14 |

**Total Revenue for LEASE**                                                                     **2.13**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **2RED01** | 0.00018806 | 2.13 | 2.13 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    24

## LEASE: (2ROG02)  Rogers 28-5 #1    County: PIKE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:37.12 | 2,848.88 /17.03 | Oil Sales: | 105,739.01 | 631.94 |
|  | Wrk NRI: | 0.00597636 |  | Production Tax - Oil: | 6,444.05- | 38.52- |
|  |  |  |  | Net Income: | 99,294.96 | 593.42 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 122220-4 | Par Minerals Corporation | 3 | 13,100.80 | 13,100.80 | 102.58 |
|  | **Total Lease Operating Expense** | | | **13,100.80** | **102.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2ROG02** | **0.00597636** | **0.00783001** | **593.42** | **102.58** | **490.84** |

## LEASE: (2SOL01)  Solomon 28-12 #1    County: PIKE, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 121620-1 | Par Minerals Corporation | 3 | 4,544.86- | 4,544.86- | 35.59- |
|  | **Total Lease Operating Expense** | | | **4,544.86-** | **35.59-** |
| **Other - Unproven** | | | | | |
| *Prepaid LOE, IDC, ICC, TC - U* | | | | | |
| 121620-1 | Par Minerals Corporation | 3 | 4,544.86 | 4,544.86 | 35.59 |
|  | **Total Other - Unproven** | | | **4,544.86** | **35.59** |
|  | **Total Expenses for LEASE** | | | **0.00** | **0.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **2SOL01** | **0.00783001** | **0.00** | **0.00** |

## LEASE: (ABNE01)  Abney R K B HV Unit 1H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:1.94 | 682,031-/5.25- | Gas Sales: | 1,321,661.41- | 10.18- |
|  | Roy NRI: | 0.00000770 |  | Production Tax - Gas: | 87,840.11 | 0.68 |
|  |  |  |  | Other Deducts - Gas: | 151,033.39 | 1.16 |
|  |  |  |  | Net Income: | 1,082,787.91- | 8.34- |
| 10/2019 | GAS | $/MCF:1.94 | 682,031 /5.25 | Gas Sales: | 1,321,661.41 | 10.18 |
|  | Roy NRI: | 0.00000770 |  | Production Tax - Gas: | 87,840.11- | 0.68- |
|  |  |  |  | Other Deducts - Gas: | 150,715.42- | 1.16- |
|  |  |  |  | Net Income: | 1,083,105.88 | 8.34 |
| 09/2020 | GAS | $/MCF:2.32 | 349,029 /2.69 | Gas Sales: | 808,783.65 | 6.23 |
|  | Roy NRI: | 0.00000770 |  | Production Tax - Gas: | 4,348.77- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 84,260.73- | 0.64- |
|  |  |  |  | Net Income: | 720,174.15 | 5.55 |
| 09/2020 | GAS | $/MCF:2.23 | 514 /0.00 | Gas Sales: | 1,144.78 | 0.01 |
|  | Roy NRI: | 0.00000770 |  | Net Income: | 1,144.78 | 0.01 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD  Page  25

## LEASE: (ABNE01)  Abney R K B HV Unit 1H  (Continued)
### Revenue:  (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|-----------|
| 09/2020 | GAS | $/MCF:2.23 | 321 /0.00 | Gas Sales: | 715.68 | 0.00 |
|  | Roy NRI: | 0.00000770 |  | Net Income: | 715.68 | 0.00 |
| 09/2020 | GAS | $/MCF:2.23 | 363 /0.00 | Gas Sales: | 808.89 | 0.01 |
|  | Roy NRI: | 0.00000770 |  | Net Income: | 808.89 | 0.01 |
| 09/2020 | GAS | $/MCF:2.22 | 316 /0.00 | Gas Sales: | 702.73 | 0.00 |
|  | Roy NRI: | 0.00000770 |  | Net Income: | 702.73 | 0.00 |
|  |  |  | **Total Revenue for LEASE** |  |  | **5.57** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| ABNE01 | 0.00000770 | 5.57 | 5.57 |

## LEASE: (ABNE02)  Abney R K B HV Unit 2H  County: HARRISON, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|-----------|
| 12/2019 | GAS | $/MCF:2.20 | 494,175-/4.45- | Gas Sales: | 1,086,748.01- | 9.78- |
|  | Roy NRI: | 0.00000900 |  | Production Tax - Gas: | 73,598.73 | 0.66 |
|  |  |  |  | Other Deducts - Gas: | 105,606.97 | 0.96 |
|  |  |  |  | Net Income: | 907,542.31- | 8.16- |
| 12/2019 | GAS | $/MCF:2.20 | 494,175 /4.45 | Gas Sales: | 1,086,748.01 | 9.78 |
|  | Roy NRI: | 0.00000900 |  | Production Tax - Gas: | 73,598.73- | 0.66- |
|  |  |  |  | Other Deducts - Gas: | 105,606.97- | 0.95- |
|  |  |  |  | Net Income: | 907,542.31 | 8.17 |
| 09/2020 | GAS | $/MCF:2.32 | 279,225 /2.51 | Gas Sales: | 647,023.57 | 5.82 |
|  | Roy NRI: | 0.00000900 |  | Production Tax - Gas: | 6,378.16- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 67,501.36- | 0.61- |
|  |  |  |  | Net Income: | 573,144.05 | 5.16 |
| 09/2020 | GAS | $/MCF:2.23 | 410 /0.00 | Gas Sales: | 912.61 | 0.01 |
|  | Roy NRI: | 0.00000900 |  | Net Income: | 912.61 | 0.01 |
| 09/2020 | GAS | $/MCF:2.23 | 259 /0.00 | Gas Sales: | 577.71 | 0.00 |
|  | Roy NRI: | 0.00000900 |  | Net Income: | 577.71 | 0.00 |
| 09/2020 | GAS | $/MCF:2.22 | 290 /0.00 | Gas Sales: | 644.98 | 0.00 |
|  | Roy NRI: | 0.00000900 |  | Net Income: | 644.98 | 0.00 |
| 09/2020 | GAS | $/MCF:2.22 | 255 /0.00 | Gas Sales: | 567.25 | 0.00 |
|  | Roy NRI: | 0.00000900 |  | Net Income: | 567.25 | 0.00 |
|  |  |  | **Total Revenue for LEASE** |  |  | **5.18** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| ABNE02 | 0.00000900 | 5.18 | 5.18 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   26

### LEASE: (ABNE03)  Abney R K B HV Unit 3H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2019 | GAS | $/MCF:2.20 | 657,613-/8.44- | Gas Sales: | 1,446,165.12- | 18.57- |
| | Roy NRI: | 0.00001284 | | Production Tax - Gas: | 97,939.83 | 1.26 |
| | | | | Other Deducts - Gas: | 140,678.61 | 1.81 |
| | | | | Net Income: | 1,207,546.68- | 15.50- |
| 12/2019 | GAS | $/MCF:2.20 | 657,613 /8.44 | Gas Sales: | 1,446,165.12 | 18.57 |
| | Roy NRI: | 0.00001284 | | Production Tax - Gas: | 97,939.83- | 1.26- |
| | | | | Other Deducts - Gas: | 140,678.61- | 1.80- |
| | | | | Net Income: | 1,207,546.68 | 15.51 |
| 09/2020 | GAS | $/MCF:2.32 | 372,505 /4.78 | Gas Sales: | 863,180.35 | 11.08 |
| | Roy NRI: | 0.00001284 | | Production Tax - Gas: | 9,282.52- | 0.11- |
| | | | | Other Deducts - Gas: | 89,782.69- | 1.16- |
| | | | | Net Income: | 764,115.14 | 9.81 |
| 09/2020 | GAS | $/MCF:2.23 | 548 /0.01 | Gas Sales: | 1,220.21 | 0.01 |
| | Roy NRI: | 0.00001284 | | Net Income: | 1,220.21 | 0.01 |
| 09/2020 | GAS | $/MCF:2.23 | 344 /0.00 | Gas Sales: | 765.59 | 0.01 |
| | Roy NRI: | 0.00001284 | | Net Income: | 765.59 | 0.01 |
| 09/2020 | GAS | $/MCF:2.23 | 387 /0.00 | Gas Sales: | 862.19 | 0.01 |
| | Roy NRI: | 0.00001284 | | Net Income: | 862.19 | 0.01 |
| 09/2020 | GAS | $/MCF:2.22 | 338 /0.00 | Gas Sales: | 751.78 | 0.01 |
| | Roy NRI: | 0.00001284 | | Net Income: | 751.78 | 0.01 |

**Total Revenue for LEASE**   9.86

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| ABNE03 | 0.00001284 | 9.86 | 9.86 |

### LEASE: (ALEF01)  SN3 Frost Alexander 1HH    County: PANOLA, TX

API: 4236538341
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | GAS | $/MCF:2.32 | 100,791.10 /14.86 | Gas Sales: | 234,214.32 | 34.53 |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 232.51- | 0.03- |
| | | | | Other Deducts - Gas: | 59,704.71- | 8.81- |
| | | | | Net Income: | 174,277.10 | 25.69 |
| 09/2020 | PRG | $/GAL:0.24 | 77,953.46 /11.49 | Plant Products - Gals - Sales: | 18,348.30 | 2.71 |
| | Ovr NRI: | 0.00014743 | | Other Deducts - Plant - Gals: | 12,721.51- | 1.88- |
| | | | | Net Income: | 5,626.79 | 0.83 |

**Total Revenue for LEASE**   26.52

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| ALEF01 | 0.00014743 | 26.52 | 26.52 |

MSTrust_003103

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    27

### LEASE: (ALEF02)  SN3 Frost Alexander 2HH    County: PANOLA, TX

**API: 4236538342**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.33 | 92,319.42 /16.25 | Gas Sales: | 214,754.62 | 37.79 |
| | Ovr NRI | 0.00017599 | | Production Tax - Gas: | 3,756.36- | 0.65- |
| | | | | Other Deducts - Gas: | 54,745.54- | 9.64- |
| | | | | Net Income: | 156,252.72 | 27.50 |
| 09/2020 | PRG | $/GAL:0.25 | 85,918.99 /15.12 | Plant Products - Gals - Sales: | 21,852.49 | 3.85 |
| | Ovr NRI | 0.00017602 | | Production Tax - Plant - Gals: | 180.83- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 14,035.14- | 2.47- |
| | | | | Net Income: | 7,636.52 | 1.34 |

**Total Revenue for LEASE** **28.84**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| ALEF02 | multiple | 28.84 | | 28.84 |

### LEASE: (ALEX01)  Alexander Unit 1 #6    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.32 | 881.37 /4.59 | Gas Sales: | 2,046.79 | 10.65 |
| | Wrk NRI | 0.00520307 | | Production Tax - Gas: | 0.47- | 0.00 |
| | | | | Other Deducts - Gas: | 504.93- | 2.63- |
| | | | | Net Income: | 1,541.39 | 8.02 |
| 09/2020 | PRG | $/GAL:0.40 | 2,340.93 /12.18 | Plant Products - Gals - Sales: | 925.91 | 4.82 |
| | Wrk NRI | 0.00520307 | | Other Deducts - Plant - Gals: | 382.58- | 1.99- |
| | | | | Net Income: | 543.33 | 2.83 |

**Total Revenue for LEASE** **10.85**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202011-0000 | CCI East Texas Upstream, LLC | 1 | 1,557.48 | 1,557.48 | 9.26 |
| | | **Total Lease Operating Expense** | | | **1,557.48** | **9.26** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 202011-0000 | CCI East Texas Upstream, LLC | 1 | 20.51 | 20.51 | 0.12 |
| | | **Total ICC - Proven** | | | **20.51** | **0.12** |

**Total Expenses for LEASE** **1,577.99** **9.38**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| ALEX01 | 0.00520307 | 0.00594637 | 10.85 | 9.38 | 1.47 |

MSTrust_003104

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    28

### LEASE: (ALMM01)  M&M Almond 3H #1; HA RA SUF    Parish: RED RIVER, LA

**API: 17-081-21139**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.55- | 0.00 |
| | Wrk NRI: | 0.00198225 | | Net Income: | 1.55- | 0.00 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 67710012200 | Weiser-Brown Operating, Co. | 8 | 10,697.33 | 10,697.33 | 21.62 |
| | | **Total Lease Operating Expense** | | | **10,697.33** | **21.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ALMM01** | 0.00198225 | 0.00202090 | | **21.62** | **21.62-** |

### LEASE: (ALMO01)  Almond-Hook #1    Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.70 | 390 /0.31 | Gas Sales: | 663.24 | 0.52 |
| | Ovr NRI: | 0.00079189 | | Other Deducts - Gas: | 144.74- | 0.11- |
| | | | | Net Income: | 518.50 | 0.41 |
| 10/2020 | GAS | $/MCF:1.70 | 390 /9.14 | Gas Sales: | 662.35 | 15.53 |
| | Wrk NRI: | 0.02344644 | | Other Deducts - Gas: | 143.95- | 3.38- |
| | | | | Net Income: | 518.40 | 12.15 |

| | | **Total Revenue for LEASE** | | | | **12.56** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 67710012200 | Weiser-Brown Operating, Co. | 1 | 2,713.53 | 2,713.53 | 85.23 |
| | | **Total Lease Operating Expense** | | | **2,713.53** | **85.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **ALMO01** | 0.00079189 | Override | 0.41 | 0.00 | 0.00 | 0.41 |
| | 0.02344644 | 0.03141081 | 0.00 | 12.15 | 85.23 | 73.08- |
| | Total Cash Flow | | 0.41 | 12.15 | 85.23 | 72.67- |

### LEASE: (ANDE01)  Anderson Gu    County: NAVARRO, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:0.42 | 2,237 /3.29 | Gas Sales: | 939.76 | 1.38 |
| | Wrk NRI: | 0.00147117 | | Production Tax - Gas: | 1.49- | 0.00 |
| | | | | Net Income: | 938.27 | 1.38 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 122120 | Southwest Operating Inc. | 3 | 2,842.40 | 2,842.40 | 6.69 |
| | | **Total Lease Operating Expense** | | | **2,842.40** | **6.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **ANDE01** | 0.00147117 | 0.00235386 | | **1.38** | **6.69** | **5.31-** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   29

### LEASE: (ANTH01)  Anthony   County: UNION, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:32.90 | 159.09 /5.19 | Oil Sales: | 5,234.08 | 170.91 |
|  | Wrk NRI: | 0.03265242 |  | Production Tax - Oil: | 213.31- | 6.97- |
|  |  |  |  | Net Income: | 5,020.77 | 163.94 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 19114 | Beebe & Beebe, Inc. | 101 EF | 1,085.66 | 1,085.66 | 38.79 |
|  | 19114 | Beebe & Beebe, Inc. | 101 EFA |  |  | 2.36 |
|  |  | **Total Lease Operating Expense** | | | **1,085.66** | **41.15** |
| Billing Summary | 101 Ef-.26498 | | 101 EF | 0.03573358 | 1,085.66 | 38.79 |
| by Deck/AFE | 101 Ef-.26498 | | 101 EFA | 0.00217632 | 1,085.66 | 2.36 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| ANTH01 | 0.03265242 | 0.03573358 | | 163.94 | 38.79 | | 125.15 |
|  | 0.00000000 | 0.00217632 | | 0.00 | 2.36 | | 2.36- |
|  | Total Cash Flow | | | 163.94 | 41.15 | | 122.79 |

### LEASE: (BADL01)  Badlands 21-15H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.13 | 319.11 /0.01 | Gas Sales: | 680.05 | 0.01 |
|  | Roy NRI: | 0.00002090 |  | Production Tax - Gas: | 16.57- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 153.01- | 0.00 |
|  |  |  |  | Net Income: | 510.47 | 0.01 |
| 09/2020 | GAS | $/MCF:2.13 | 215.43 /0.00 | Gas Sales: | 459.11 | 0.01 |
|  | Roy NRI: | 0.00002090 |  | Production Tax - Gas: | 11.18- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 103.29- | 0.00 |
|  |  |  |  | Net Income: | 344.64 | 0.01 |
| 09/2020 | GAS | $/MCF:2.13 | 107.72 /0.01 | Gas Sales: | 229.55 | 0.02 |
|  | Wrk NRI: | 0.00010971 |  | Production Tax - Gas: | 5.59- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 51.65- | 0.01- |
|  |  |  |  | Net Income: | 172.31 | 0.00 |
| 09/2020 | GAS | $/MCF:2.13 | 107.72 /0.01 | Gas Sales: | 229.55 | 0.03 |
|  | Wrk NRI: | 0.00010971 |  | Production Tax - Gas: | 5.59- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 51.65- | 0.01- |
|  |  |  |  | Net Income: | 172.31 | 0.02 |
| 09/2020 | GAS | $/MCF:2.13 | 319.11 /0.04 | Gas Sales: | 680.05 | 0.07 |
|  | Wrk NRI: | 0.00010971 |  | Production Tax - Gas: | 16.57- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 153.01- | 0.01- |
|  |  |  |  | Net Income: | 510.47 | 0.06 |
| 09/2020 | GAS | $/MCF:2.13 | 215.43 /0.02 | Gas Sales: | 459.11 | 0.05 |
|  | Wrk NRI: | 0.00010971 |  | Production Tax - Gas: | 11.18- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 103.29- | 0.01- |
|  |  |  |  | Net Income: | 344.64 | 0.04 |
| 01/2020 | OIL | | /0.00 | Oil Sales: | 0.03- | 0.00 |
|  | Roy NRI: | 0.00002090 |  | Production Tax - Oil: | 0.20- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 3.90 | 0.00 |
|  |  |  |  | Net Income: | 3.67 | 0.00 |

| From: | Sklarco, LLC | For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020 |
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   30 |

**LEASE: (BADL01)  Badlands 21-15H   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | OIL | | /0.00 | Oil Sales: | 0.06- | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 0.28- | 0.00 |
| | | | | Other Deducts - Oil: | 5.73 | 0.00 |
| | | | | Net Income: | 5.39 | 0.00 |
| 01/2020 | OIL | | /0.00 | Oil Sales: | 0.03- | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 0.20- | 0.00 |
| | | | | Other Deducts - Oil: | 3.90 | 0.00 |
| | | | | Net Income: | 3.67 | 0.00 |
| 10/2020 | OIL | $/BBL:37.14 | 84.18 /0.00 | Oil Sales: | 3,126.11 | 0.07 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 139.53- | 0.01- |
| | | | | Other Deducts - Oil: | 335.51- | 0.00 |
| | | | | Net Income: | 2,651.07 | 0.06 |
| 10/2020 | OIL | $/BBL:37.14 | 56.83 /0.00 | Oil Sales: | 2,110.45 | 0.04 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 94.20- | 0.00 |
| | | | | Other Deducts - Oil: | 226.51- | 0.00 |
| | | | | Net Income: | 1,789.74 | 0.04 |
| 10/2020 | OIL | $/BBL:37.13 | 28.42 /0.00 | Oil Sales: | 1,055.23 | 0.02 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 47.10- | 0.00 |
| | | | | Other Deducts - Oil: | 113.25- | 0.00 |
| | | | | Net Income: | 894.88 | 0.02 |
| 10/2020 | OIL | $/BBL:37.14 | 84.18 /0.01 | Oil Sales: | 3,126.11 | 0.34 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 139.53- | 0.01- |
| | | | | Other Deducts - Oil: | 335.51- | 0.04- |
| | | | | Net Income: | 2,651.07 | 0.29 |
| 10/2020 | OIL | $/BBL:37.14 | 56.83 /0.01 | Oil Sales: | 2,110.45 | 0.23 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 94.20- | 0.01- |
| | | | | Other Deducts - Oil: | 226.51- | 0.02- |
| | | | | Net Income: | 1,789.74 | 0.20 |
| 10/2020 | OIL | $/BBL:37.13 | 28.42 /0.00 | Oil Sales: | 1,055.23 | 0.12 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 47.10- | 0.01- |
| | | | | Other Deducts - Oil: | 113.25- | 0.01- |
| | | | | Net Income: | 894.88 | 0.10 |
| 09/2020 | PRG | $/GAL:0.23 | 2,366.67 /0.05 | Plant Products - Gals - Sales: | 538.22 | 0.01 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 4.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 899.93- | 0.02- |
| | | | | Net Income: | 366.27- | 0.01- |
| 09/2020 | PRG | $/GAL:0.71 | 154.49 /0.00 | Plant Products - Gals - Sales: | 109.28 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 4.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 24.59- | 0.00 |
| | | | | Net Income: | 80.05 | 0.00 |
| 09/2020 | PRG | $/GAL:0.71 | 104.30 /0.00 | Plant Products - Gals - Sales: | 73.78 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 3.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 16.60- | 0.00 |
| | | | | Net Income: | 54.04 | 0.00 |

| From: | Sklarco, LLC | | For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020 |
| To: | Maren Silberstein Revocable Trust | | Account: JUD   Page   31 |

### LEASE: (BADL01)  Badlands 21-15H   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | PRG | $/GAL:0.23 | 1,597.75 /0.03 | Plant Products - Gals - Sales: | 363.35 | 0.01 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 3.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 607.53- | 0.02- |
| | | | | Net Income: | 247.26- | 0.01- |
| 09/2020 | PRG | $/GAL:0.71 | 52.15 /0.01 | Plant Products - Gals - Sales: | 36.89 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.57- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.30- | 0.00 |
| | | | | Net Income: | 27.02 | 0.00 |
| 09/2020 | PRG | $/GAL:0.23 | 798.88 /0.09 | Plant Products - Gals - Sales: | 181.68 | 0.02 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.54- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 303.78- | 0.03- |
| | | | | Net Income: | 123.64- | 0.00 |
| 09/2020 | PRG | $/GAL:0.71 | 52.15 /0.01 | Plant Products - Gals - Sales: | 36.89 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.57- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.30- | 0.00 |
| | | | | Net Income: | 27.02 | 0.00 |
| 09/2020 | PRG | $/GAL:0.23 | 798.88 /0.09 | Plant Products - Gals - Sales: | 181.68 | 0.02 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 303.78- | 0.03- |
| | | | | Net Income: | 123.64- | 0.01- |
| 09/2020 | PRG | $/GAL:0.23 | 2,366.67 /0.26 | Plant Products - Gals - Sales: | 538.22 | 0.06 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 4.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 899.93- | 0.10- |
| | | | | Net Income: | 366.27- | 0.04- |
| 09/2020 | PRG | $/GAL:0.71 | 154.49 /0.02 | Plant Products - Gals - Sales: | 109.28 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 4.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 24.59- | 0.00 |
| | | | | Net Income: | 80.05 | 0.01 |
| 09/2020 | PRG | $/GAL:0.71 | 104.30 /0.01 | Plant Products - Gals - Sales: | 73.78 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 3.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 16.60- | 0.00 |
| | | | | Net Income: | 54.04 | 0.01 |
| 09/2020 | PRG | $/GAL:0.23 | 1,597.75 /0.18 | Plant Products - Gals - Sales: | 363.35 | 0.04 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 3.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 607.53- | 0.07- |
| | | | | Net Income: | 247.26- | 0.03- |

|  | **Total Revenue for LEASE** | | | | | **0.77** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1120NNJ157 | Conoco Phillips | 1 | 9,538.91 | 9,538.91 | 0.46 |
| | | **Total Lease Operating Expense** | | | **9,538.91** | **0.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL01** | 0.00002090 | Royalty | **0.12** | **0.00** | **0.00** | **0.12** |
| | 0.00010971 | 0.00004867 | 0.00 | 0.65 | 0.46 | 0.19 |
| | Total Cash Flow | | 0.12 | 0.65 | 0.46 | 0.31 |

MSTrust_003108

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   32

### LEASE: (BADL02)  Badlands 21-15 MBH   County: MC KENZIE, ND

**API: 33053046800000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | GAS | $/MCF:2.13 | 88.10 /0.00 | Gas Sales: | 187.75 | 0.01 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Gas: | 4.57- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 42.24- | 0.01- |
|  |  |  |  | Net Income: | 140.94 | 0.00 |
| 09/2020 | GAS | $/MCF:2.13 | 261 /0.01 | Gas Sales: | 556.21 | 0.02 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Gas: | 13.55- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 125.14- | 0.01- |
|  |  |  |  | Net Income: | 417.52 | 0.01 |
| 09/2020 | GAS | $/MCF:2.13 | 176.20 /0.01 | Gas Sales: | 375.50 | 0.01 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Gas: | 9.15- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 84.49- | 0.00 |
|  |  |  |  | Net Income: | 281.86 | 0.01 |
| 09/2020 | GAS | $/MCF:2.13 | 88.10 /0.02 | Gas Sales: | 187.75 | 0.04 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Gas: | 4.57- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 42.24- | 0.00 |
|  |  |  |  | Net Income: | 140.94 | 0.03 |
| 09/2020 | GAS | $/MCF:2.13 | 261 /0.05 | Gas Sales: | 556.21 | 0.11 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Gas: | 13.55- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 125.14- | 0.03- |
|  |  |  |  | Net Income: | 417.52 | 0.08 |
| 09/2020 | GAS | $/MCF:2.13 | 176.20 /0.03 | Gas Sales: | 375.50 | 0.07 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Gas: | 9.15- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 84.49- | 0.02- |
|  |  |  |  | Net Income: | 281.86 | 0.05 |
| 01/2018 | OIL |  | /0.00 | Oil Sales: | 0.57 | 0.00 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Oil: | 0.04 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 0.72- | 0.00 |
|  |  |  |  | Net Income: | 0.11- | 0.00 |
| 03/2018 | OIL |  | /0.00 | Oil Sales: | 7.23 | 0.00 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Oil: | 1.26 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 19.62- | 0.00 |
|  |  |  |  | Net Income: | 11.13- | 0.00 |
| 04/2018 | OIL |  | /0.00 | Oil Sales: | 16.14- | 0.00 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Oil: | 2.16 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 5.60- | 0.00 |
|  |  |  |  | Net Income: | 19.58- | 0.00 |
| 04/2018 | OIL |  | /0.00 | Oil Sales: | 32.27- | 0.00 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Oil: | 4.34 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 11.19- | 0.00 |
|  |  |  |  | Net Income: | 39.12- | 0.00 |
| 04/2018 | OIL |  | /0.00 | Oil Sales: | 47.82- | 0.01- |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Oil: | 6.44 | 0.01 |
|  |  |  |  | Other Deducts - Oil: | 16.57- | 0.01- |
|  |  |  |  | Net Income: | 57.95- | 0.01- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   33

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2018 | OIL | | /0.00 | Oil Sales: | 32.27- | 0.01- |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 4.34 | 0.01 |
| | | | | Other Deducts - Oil: | 11.19- | 0.01- |
| | | | | Net Income: | 39.12- | 0.01- |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 7.80 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 8.26- | 0.00 |
| | | | | Other Deducts - Oil: | 74.96 | 0.00 |
| | | | | Net Income: | 74.50 | 0.00 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 23.10 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 24.52- | 0.00 |
| | | | | Other Deducts - Oil: | 222.08 | 0.00 |
| | | | | Net Income: | 220.66 | 0.00 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 15.61 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 16.56- | 0.00 |
| | | | | Other Deducts - Oil: | 149.92 | 0.00 |
| | | | | Net Income: | 148.97 | 0.00 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 15.61 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 16.56- | 0.00 |
| | | | | Other Deducts - Oil: | 149.92 | 0.00 |
| | | | | Net Income: | 148.97 | 0.00 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 7.80 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 8.26- | 0.00 |
| | | | | Other Deducts - Oil: | 74.96 | 0.02 |
| | | | | Net Income: | 74.50 | 0.02 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 23.10 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 24.52- | 0.00 |
| | | | | Other Deducts - Oil: | 222.08 | 0.04 |
| | | | | Net Income: | 220.66 | 0.04 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 15.61 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 16.56- | 0.00 |
| | | | | Other Deducts - Oil: | 149.92 | 0.03 |
| | | | | Net Income: | 148.97 | 0.03 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 1.45 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 2.76- | 0.00 |
| | | | | Other Deducts - Oil: | 26.25 | 0.00 |
| | | | | Net Income: | 24.94 | 0.00 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 4.31 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 8.22- | 0.00 |
| | | | | Other Deducts - Oil: | 77.78 | 0.00 |
| | | | | Net Income: | 73.87 | 0.00 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 2.90 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 5.54- | 0.00 |
| | | | | Other Deducts - Oil: | 52.52 | 0.00 |
| | | | | Net Income: | 49.88 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   34

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2018 | OIL | | /0.00 | Oil Sales: | 1.45 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 2.76- | 0.00 |
| | | | | Other Deducts - Oil: | 26.25 | 0.01 |
| | | | | Net Income: | 24.94 | 0.01 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 4.31 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 8.22- | 0.00 |
| | | | | Other Deducts - Oil: | 77.78 | 0.02 |
| | | | | Net Income: | 73.87 | 0.02 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 2.90 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 5.54- | 0.00 |
| | | | | Other Deducts - Oil: | 52.52 | 0.01 |
| | | | | Net Income: | 49.88 | 0.01 |
| 01/2020 | OIL | | /0.00 | Oil Sales: | 0.06- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 0.62- | 0.00 |
| | | | | Other Deducts - Oil: | 6.18 | 0.00 |
| | | | | Net Income: | 5.50 | 0.00 |
| 01/2020 | OIL | | /0.00 | Oil Sales: | 0.03- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 0.42- | 0.00 |
| | | | | Other Deducts - Oil: | 4.18 | 0.00 |
| | | | | Net Income: | 3.73 | 0.00 |
| 10/2020 | OIL | $/BBL:36.13 | 73.56 /0.00 | Oil Sales: | 2,657.44 | 0.10 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 241.92- | 0.01- |
| | | | | Other Deducts - Oil: | 238.16- | 0.01- |
| | | | | Net Income: | 2,177.36 | 0.08 |
| 10/2020 | OIL | $/BBL:37.14 | 47.13 /0.00 | Oil Sales: | 1,750.20 | 0.05 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 151.46- | 0.02- |
| | | | | Other Deducts - Oil: | 187.84- | 0.03- |
| | | | | Net Income: | 1,410.90 | 0.00 |
| 10/2020 | OIL | $/BBL:36.12 | 217.93 /0.01 | Oil Sales: | 7,872.66 | 0.29 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 716.72- | 0.03- |
| | | | | Other Deducts - Oil: | 705.54- | 0.02- |
| | | | | Net Income: | 6,450.40 | 0.24 |
| 10/2020 | OIL | $/BBL:36.12 | 217.93 /0.01 | Oil Sales: | 7,872.66 | 0.21 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 716.72- | 0.10- |
| | | | | Other Deducts - Oil: | 705.54- | 0.10- |
| | | | | Net Income: | 6,450.40 | 0.01 |
| 10/2020 | OIL | $/BBL:36.12 | 147.13 /0.01 | Oil Sales: | 5,314.88 | 0.20 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 483.86- | 0.02- |
| | | | | Other Deducts - Oil: | 476.32- | 0.02- |
| | | | | Net Income: | 4,354.70 | 0.16 |
| 10/2020 | OIL | $/BBL:36.12 | 147.13 /0.01 | Oil Sales: | 5,314.88 | 0.15 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 483.86- | 0.07- |
| | | | | Other Deducts - Oil: | 476.32- | 0.07- |
| | | | | Net Income: | 4,354.70 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page   35

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:36.13 | 73.56 /0.01 | Oil Sales: | 2,657.44 | 0.51 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 241.92- | 0.04- |
| | | | | Other Deducts - Oil: | 238.16- | 0.05- |
| | | | | Net Income: | 2,177.36 | 0.42 |
| 10/2020 | OIL | $/BBL:36.12 | 217.93 /0.04 | Oil Sales: | 7,872.66 | 1.52 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 716.72- | 0.14- |
| | | | | Other Deducts - Oil: | 705.54- | 0.14- |
| | | | | Net Income: | 6,450.40 | 1.24 |
| 10/2020 | OIL | $/BBL:36.12 | 147.13 /0.03 | Oil Sales: | 5,314.88 | 1.02 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 483.86- | 0.09- |
| | | | | Other Deducts - Oil: | 476.32- | 0.09- |
| | | | | Net Income: | 4,354.70 | 0.84 |
| 09/2020 | PRG | $/GAL:0.18 | 509.65 /0.02 | Plant Products - Gals - Sales: | 92.42 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 1.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 207.80- | 0.01- |
| | | | | Net Income: | 116.41- | 0.01- |
| 09/2020 | PRG | $/GAL:0.18 | 1,509.85 /0.06 | Plant Products - Gals - Sales: | 273.77 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 3.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 615.62- | 0.03- |
| | | | | Net Income: | 344.90- | 0.02- |
| 09/2020 | PRG | $/GAL:0.71 | 49.37 /0.00 | Plant Products - Gals - Sales: | 34.93 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 2.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7.86- | 0.00 |
| | | | | Net Income: | 24.11 | 0.00 |
| 09/2020 | PRG | $/GAL:0.18 | 1,019.31 /0.04 | Plant Products - Gals - Sales: | 184.85 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 2.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 415.63- | 0.02- |
| | | | | Net Income: | 232.85- | 0.01- |
| 09/2020 | PRG | $/GAL:0.71 | 16.67 /0.00 | Plant Products - Gals - Sales: | 11.79 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 1.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.65- | 0.00 |
| | | | | Net Income: | 8.14 | 0.00 |
| 09/2020 | PRG | $/GAL:0.18 | 509.65 /0.10 | Plant Products - Gals - Sales: | 92.42 | 0.02 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 1.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 207.80- | 0.04- |
| | | | | Net Income: | 116.41- | 0.02- |
| 09/2020 | PRG | $/GAL:0.18 | 1,509.85 /0.29 | Plant Products - Gals - Sales: | 273.77 | 0.05 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 3.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 615.62- | 0.12- |
| | | | | Net Income: | 344.90- | 0.07- |
| 09/2020 | PRG | $/GAL:0.71 | 49.37 /0.01 | Plant Products - Gals - Sales: | 34.93 | 0.01 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 2.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7.86- | 0.01- |
| | | | | Net Income: | 24.11 | 0.00 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   36

## LEASE: (BADL02)  Badlands 21-15 MBH    (Continued)
**API: 33053046800000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | PRG | $/GAL:0.18 | 1,019.31 /0.20 | Plant Products - Gals - Sales: | 184.85 | 0.04 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 2.07- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 415.63- | 0.07- |
|  |  |  |  | Net Income: | 232.85- | 0.04- |
| 09/2020 | PRG | $/GAL:0.71 | 33.33 /0.01 | Plant Products - Gals - Sales: | 23.58 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 2.00- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5.31- | 0.00 |
|  |  |  |  | Net Income: | 16.27 | 0.00 |

**Total Revenue for LEASE**                                                                     **3.12**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 1120NNJ157 | Conoco Phillips | 2 | 6,749.54 | 6,749.54 | 0.58 |
| **Total Lease Operating Expense** | | | | **6,749.54** | | **0.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| BADL02 | 0.00003668 | Royalty | 0.48 | 0.00 | 0.00 | 0.48 |
|  | 0.00019256 | 0.00008601 | 0.00 | 2.64 | 0.58 | 2.06 |
| Total Cash Flow | | | 0.48 | 2.64 | 0.58 | 2.54 |

## LEASE: (BADL03)  Badlands 31-15 TFH   County: MC KENZIE, ND
**API: 33053046810000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.13 | 34.83 /0.00 | Gas Sales: | 74.22 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 1.81- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 16.70- | 0.00 |
|  |  |  |  | Net Income: | 55.71 | 0.00 |
| 09/2020 | GAS | $/MCF:2.13 | 103.18 /0.00 | Gas Sales: | 219.87 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 5.36- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 49.47- | 0.01- |
|  |  |  |  | Net Income: | 165.04 | 0.00 |
| 09/2020 | GAS | $/MCF:2.13 | 69.65 /0.00 | Gas Sales: | 148.44 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 3.62- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 33.39- | 0.00 |
|  |  |  |  | Net Income: | 111.43 | 0.00 |
| 09/2020 | GAS | $/MCF:2.13 | 34.83 /0.01 | Gas Sales: | 74.22 | 0.01 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 1.81- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 16.70- | 0.00 |
|  |  |  |  | Net Income: | 55.71 | 0.01 |
| 09/2020 | GAS | $/MCF:2.13 | 103.18 /0.02 | Gas Sales: | 219.87 | 0.04 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 5.36- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 49.47- | 0.01- |
|  |  |  |  | Net Income: | 165.04 | 0.03 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page   37

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.13 | 69.65 /0.01 | Gas Sales: | 148.44 | 0.03 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 3.62- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 33.39- | 0.01- |
|  |  |  |  | Net Income: | 111.43 | 0.02 |
| 01/2018 | OIL |  | /0.00 | Oil Sales: | 0.46 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Other Deducts - Oil: | 0.58- | 0.00 |
|  |  |  |  | Net Income: | 0.12- | 0.00 |
| 03/2018 | OIL |  | /0.00 | Oil Sales: | 2.55 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 0.44 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 6.94- | 0.00 |
|  |  |  |  | Net Income: | 3.95- | 0.00 |
| 03/2018 | OIL |  | /0.00 | Oil Sales: | 1.28 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 0.22 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 3.45- | 0.00 |
|  |  |  |  | Net Income: | 1.95- | 0.00 |
| 03/2018 | OIL |  | /0.00 | Oil Sales: | 3.79 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 0.66 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 10.25- | 0.00 |
|  |  |  |  | Net Income: | 5.80- | 0.00 |
| 04/2018 | OIL |  | /0.00 | Oil Sales: | 10.44- | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 1.40 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 3.62- | 0.00 |
|  |  |  |  | Net Income: | 12.66- | 0.00 |
| 04/2018 | OIL |  | /0.00 | Oil Sales: | 20.86- | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 2.80 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 7.23- | 0.00 |
|  |  |  |  | Net Income: | 25.29- | 0.00 |
| 04/2018 | OIL |  | /0.00 | Oil Sales: | 30.92- | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 4.16 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 10.71- | 0.01- |
|  |  |  |  | Net Income: | 37.47- | 0.01- |
| 04/2018 | OIL |  | /0.00 | Oil Sales: | 20.86- | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 2.80 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 7.23- | 0.00 |
|  |  |  |  | Net Income: | 25.29- | 0.00 |
| 07/2018 | OIL |  | /0.00 | Oil Sales: | 16.28 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 17.30- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 156.54 | 0.00 |
|  |  |  |  | Net Income: | 155.52 | 0.00 |
| 07/2018 | OIL |  | /0.00 | Oil Sales: | 11.01 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 11.66- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 105.68 | 0.00 |
|  |  |  |  | Net Income: | 105.03 | 0.00 |

MSTrust_003114

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   38

**LEASE: (BADL03)  Badlands 31-15 TFH   (Continued)**
**API: 33053046810000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2018 | OIL | | /0.00 | Oil Sales: | 5.51 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax: | 5.84- | 0.00 |
| | | | | Other Deducts - Oil: | 52.85 | 0.01 |
| | | | | Net Income: | 52.52 | 0.01 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 16.28 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax: | 17.30- | 0.00 |
| | | | | Other Deducts - Oil: | 156.54 | 0.03 |
| | | | | Net Income: | 155.52 | 0.03 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 11.01 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax: | 11.66- | 0.00 |
| | | | | Other Deducts - Oil: | 105.68 | 0.02 |
| | | | | Net Income: | 105.03 | 0.02 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 2.02 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax: | 3.86- | 0.00 |
| | | | | Other Deducts - Oil: | 36.50 | 0.00 |
| | | | | Net Income: | 34.66 | 0.00 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 5.98 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax: | 11.40- | 0.00 |
| | | | | Other Deducts - Oil: | 108.14 | 0.00 |
| | | | | Net Income: | 102.72 | 0.00 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 4.04 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax: | 7.70- | 0.00 |
| | | | | Other Deducts - Oil: | 73.01 | 0.00 |
| | | | | Net Income: | 69.35 | 0.00 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 2.02 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax: | 3.86- | 0.00 |
| | | | | Other Deducts - Oil: | 36.50 | 0.01 |
| | | | | Net Income: | 34.66 | 0.01 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 5.98 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax: | 11.40- | 0.00 |
| | | | | Other Deducts - Oil: | 108.14 | 0.02 |
| | | | | Net Income: | 102.72 | 0.02 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 4.04 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax: | 7.70- | 0.00 |
| | | | | Other Deducts - Oil: | 73.01 | 0.02 |
| | | | | Net Income: | 69.35 | 0.02 |
| 01/2020 | OIL | | /0.00 | Oil Sales: | 0.02- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax: | 0.18- | 0.00 |
| | | | | Other Deducts - Oil: | 1.90 | 0.00 |
| | | | | Net Income: | 1.70 | 0.00 |
| 10/2020 | OIL | $/BBL:36.10 | 5.17 /0.00 | Oil Sales: | 186.62 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax: | 17.00- | 0.00 |
| | | | | Other Deducts - Oil: | 16.72- | 0.00 |
| | | | | Net Income: | 152.90 | 0.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    39

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:36.14 | 15.30 /0.00 | Oil Sales: | 552.88 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 50.34- | 0.00 |
| | | | | Other Deducts - Oil: | 49.55- | 0.00 |
| | | | | Net Income: | 452.99 | 0.02 |
| 10/2020 | OIL | $/BBL:36.13 | 10.33 /0.00 | Oil Sales: | 373.26 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 33.98- | 0.00 |
| | | | | Other Deducts - Oil: | 33.45- | 0.00 |
| | | | | Net Income: | 305.83 | 0.01 |
| 10/2020 | OIL | $/BBL:36.10 | 5.17 /0.00 | Oil Sales: | 186.62 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 17.00- | 0.01- |
| | | | | Other Deducts - Oil: | 16.72- | 0.00 |
| | | | | Net Income: | 152.90 | 0.03 |
| 10/2020 | OIL | $/BBL:36.14 | 15.30 /0.00 | Oil Sales: | 552.88 | 0.11 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 50.34- | 0.01- |
| | | | | Other Deducts - Oil: | 49.55- | 0.01- |
| | | | | Net Income: | 452.99 | 0.09 |
| 10/2020 | OIL | $/BBL:36.13 | 10.33 /0.00 | Oil Sales: | 373.26 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 33.98- | 0.00 |
| | | | | Other Deducts - Oil: | 33.45- | 0.01- |
| | | | | Net Income: | 305.83 | 0.06 |
| 09/2018 | PRG | $/GAL:0.61 | 16.88 /0.00 | Plant Products - Gals - Sales: | 10.29 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.59- | 0.00 |
| | | | | Net Income: | 9.21 | 0.00 |
| 09/2018 | PRG | $/GAL:0.61 | 16.88 /0.00 | Plant Products - Gals - Sales: | 10.29 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.59- | 0.00 |
| | | | | Net Income: | 9.21 | 0.00 |
| 09/2020 | PRG | $/GAL:0.19 | 226.55 /0.01 | Plant Products - Gals - Sales: | 43.78 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 90.67- | 0.00 |
| | | | | Net Income: | 47.33- | 0.00 |
| 09/2020 | PRG | $/GAL:0.19 | 671.15 /0.02 | Plant Products - Gals - Sales: | 129.72 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.27- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 268.63- | 0.01- |
| | | | | Net Income: | 140.18- | 0.01- |
| 09/2020 | PRG | $/GAL:0.19 | 453.10 /0.02 | Plant Products - Gals - Sales: | 87.57 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 181.35- | 0.00 |
| | | | | Net Income: | 94.63- | 0.00 |
| 09/2020 | PRG | $/GAL:0.71 | 9.32 /0.00 | Plant Products - Gals - Sales: | 6.60 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.48- | 0.00 |
| | | | | Net Income: | 4.56 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   40

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | PRG | $/GAL:0.19 | 226.55 /0.04 | Plant Products - Gals - Sales: | 43.78 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 90.67- | 0.02- |
| | | | | Net Income: | 47.33- | 0.01- |
| 09/2020 | PRG | $/GAL:0.19 | 671.15 /0.13 | Plant Products - Gals - Sales: | 129.72 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.27- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 268.63- | 0.04- |
| | | | | Net Income: | 140.18- | 0.02- |
| 09/2020 | PRG | $/GAL:0.71 | 27.62 /0.01 | Plant Products - Gals - Sales: | 19.54 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.39- | 0.00 |
| | | | | Net Income: | 13.49 | 0.00 |
| 09/2020 | PRG | $/GAL:0.19 | 453.10 /0.09 | Plant Products - Gals - Sales: | 87.57 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 181.35- | 0.04- |
| | | | | Net Income: | 94.63- | 0.02- |
| 09/2020 | PRG | $/GAL:0.71 | 18.65 /0.00 | Plant Products - Gals - Sales: | 13.19 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.97- | 0.00 |
| | | | | Net Income: | 9.10 | 0.00 |

**Total Revenue for LEASE**                                                                          **0.32**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1120NNJ157 | Conoco Phillips | 2 | 8,013.12 | 8,013.12 | 0.69 |
| | | **Total Lease Operating Expense** | | **8,013.12** | | **0.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **BADL03** | 0.00003668 | **Royalty** | 0.03 | 0.00 | 0.00 | 0.03 |
| | 0.00019256 | 0.00008601 | 0.00 | 0.29 | 0.69 | 0.40- |
| Total Cash Flow | | | 0.03 | 0.29 | 0.69 | 0.37- |

**LEASE: (BADL04)  Badlands 31-15 MBH   County: MC KENZIE, ND**
**API: 33053046760000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | GAS | $/MCF:2.13 | 117.69 /0.00 | Gas Sales: | 250.81 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 6.11- | 0.00 |
| | | | | Other Deducts - Gas: | 56.43- | 0.00 |
| | | | | Net Income: | 188.27 | 0.01 |
| 09/2020 | GAS | $/MCF:2.13 | 348.67 /0.01 | Gas Sales: | 743.03 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 18.10- | 0.00 |
| | | | | Other Deducts - Gas: | 167.18- | 0.01- |
| | | | | Net Income: | 557.75 | 0.02 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    41

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.13 | 235.39 /0.01 | Gas Sales: | 501.63 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 12.22- | 0.00 |
| | | | | Other Deducts - Gas: | 112.87- | 0.01- |
| | | | | Net Income: | 376.54 | 0.01 |
| 09/2020 | GAS | $/MCF:2.13 | 117.69 /0.02 | Gas Sales: | 250.81 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 6.11- | 0.00 |
| | | | | Other Deducts - Gas: | 56.43- | 0.01- |
| | | | | Net Income: | 188.27 | 0.04 |
| 09/2020 | GAS | $/MCF:2.13 | 348.67 /0.07 | Gas Sales: | 743.03 | 0.14 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 18.10- | 0.00 |
| | | | | Other Deducts - Gas: | 167.18- | 0.03- |
| | | | | Net Income: | 557.75 | 0.11 |
| 09/2020 | GAS | $/MCF:2.13 | 235.39 /0.05 | Gas Sales: | 501.63 | 0.10 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 12.22- | 0.01- |
| | | | | Other Deducts - Gas: | 112.87- | 0.02- |
| | | | | Net Income: | 376.54 | 0.07 |
| 01/2018 | OIL | | /0.00 | Oil Sales: | 0.70 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.02 | 0.00 |
| | | | | Other Deducts - Oil: | 0.86- | 0.00 |
| | | | | Net Income: | 0.14- | 0.00 |
| 03/2018 | OIL | | /0.00 | Oil Sales: | 0.73 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.12 | 0.00 |
| | | | | Other Deducts - Oil: | 1.99- | 0.00 |
| | | | | Net Income: | 1.14- | 0.00 |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 13.02- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.76 | 0.00 |
| | | | | Other Deducts - Oil: | 4.51- | 0.00 |
| | | | | Net Income: | 15.77- | 0.00 |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 4.39- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.60 | 0.00 |
| | | | | Other Deducts - Oil: | 1.52- | 0.00 |
| | | | | Net Income: | 5.31- | 0.00 |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 13.02- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.76 | 0.00 |
| | | | | Other Deducts - Oil: | 4.51- | 0.00 |
| | | | | Net Income: | 15.77- | 0.00 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 22.95 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 24.36- | 0.00 |
| | | | | Other Deducts - Oil: | 220.59 | 0.01 |
| | | | | Net Income: | 219.18 | 0.01 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 15.51 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 16.44- | 0.00 |
| | | | | Other Deducts - Oil: | 148.92 | 0.00 |
| | | | | Net Income: | 147.99 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD    Page    42

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2018 | OIL | | /0.00 | Oil Sales: | 15.51 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 16.44- | 0.00 |
| | | | | Other Deducts - Oil: | 148.92 | 0.00 |
| | | | | Net Income: | 147.99 | 0.00 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 7.75 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 8.22- | 0.00 |
| | | | | Other Deducts - Oil: | 74.46 | 0.01 |
| | | | | Net Income: | 73.99 | 0.01 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 22.95 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 24.36- | 0.00 |
| | | | | Other Deducts - Oil: | 220.59 | 0.04 |
| | | | | Net Income: | 219.18 | 0.04 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 15.51 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 16.44- | 0.00 |
| | | | | Other Deducts - Oil: | 148.92 | 0.03 |
| | | | | Net Income: | 147.99 | 0.03 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 4.60 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 8.78- | 0.00 |
| | | | | Other Deducts - Oil: | 83.19 | 0.00 |
| | | | | Net Income: | 79.01 | 0.00 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 13.62 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 26.00- | 0.00 |
| | | | | Other Deducts - Oil: | 246.45 | 0.01 |
| | | | | Net Income: | 234.07 | 0.01 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 9.21 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 17.56- | 0.00 |
| | | | | Other Deducts - Oil: | 166.38 | 0.01 |
| | | | | Net Income: | 158.03 | 0.01 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 4.60 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 8.78- | 0.00 |
| | | | | Other Deducts - Oil: | 83.19 | 0.02 |
| | | | | Net Income: | 79.01 | 0.02 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 13.62 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 26.00- | 0.00 |
| | | | | Other Deducts - Oil: | 246.45 | 0.04 |
| | | | | Net Income: | 234.07 | 0.04 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 9.21 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 17.56- | 0.00 |
| | | | | Other Deducts - Oil: | 166.38 | 0.03 |
| | | | | Net Income: | 158.03 | 0.03 |
| 01/2020 | OIL | | /0.00 | Oil Sales: | 0.02- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.28- | 0.00 |
| | | | | Other Deducts - Oil: | 2.76 | 0.00 |
| | | | | Net Income: | 2.46 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    43

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | OIL | | /0.00 | Oil Sales: | 0.07- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 0.82- | 0.00 |
| | | | | Other Deducts - Oil: | 8.20 | 0.00 |
| | | | | Net Income: | 7.31 | 0.00 |
| 10/2020 | OIL | $/BBL:36.31 | 33.49 /0.00 | Oil Sales: | 1,215.99 | 0.04 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 110.30- | 0.00 |
| | | | | Other Deducts - Oil: | 113.03- | 0.00 |
| | | | | Net Income: | 992.66 | 0.04 |
| 10/2020 | OIL | $/BBL:36.31 | 99.21 /0.00 | Oil Sales: | 3,602.37 | 0.13 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 326.76- | 0.01- |
| | | | | Other Deducts - Oil: | 334.85- | 0.01- |
| | | | | Net Income: | 2,940.76 | 0.11 |
| 10/2020 | OIL | $/BBL:36.31 | 99.21 /0.00 | Oil Sales: | 3,602.37 | 0.10 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 326.76- | 0.05- |
| | | | | Other Deducts - Oil: | 334.85- | 0.05- |
| | | | | Net Income: | 2,940.76 | 0.00 |
| 10/2020 | OIL | $/BBL:36.31 | 66.98 /0.00 | Oil Sales: | 2,431.98 | 0.09 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 220.60- | 0.01- |
| | | | | Other Deducts - Oil: | 226.05- | 0.01- |
| | | | | Net Income: | 1,985.33 | 0.07 |
| 10/2020 | OIL | $/BBL:37.13 | 47.34 /0.00 | Oil Sales: | 1,757.95 | 0.05 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 153.02- | 0.02- |
| | | | | Other Deducts - Oil: | 188.67- | 0.03- |
| | | | | Net Income: | 1,416.26 | 0.00 |
| 10/2020 | OIL | $/BBL:36.31 | 33.49 /0.01 | Oil Sales: | 1,215.99 | 0.24 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 110.30- | 0.02- |
| | | | | Other Deducts - Oil: | 113.03- | 0.02- |
| | | | | Net Income: | 992.66 | 0.20 |
| 10/2020 | OIL | $/BBL:36.31 | 99.21 /0.02 | Oil Sales: | 3,602.37 | 0.69 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 326.76- | 0.06- |
| | | | | Other Deducts - Oil: | 334.85- | 0.06- |
| | | | | Net Income: | 2,940.76 | 0.57 |
| 10/2020 | OIL | $/BBL:36.31 | 66.98 /0.01 | Oil Sales: | 2,431.98 | 0.47 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 220.60- | 0.04- |
| | | | | Other Deducts - Oil: | 226.05- | 0.05- |
| | | | | Net Income: | 1,985.33 | 0.38 |
| 09/2018 | PRG | $/GAL:0.71 | 10,211.97 /0.37 | Plant Products - Gals - Sales: | 7,217.33 | 0.24 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 28.68- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 4,726.53- | 0.21- |
| | | | | Net Income: | 2,462.12 | 0.00 |
| 09/2018 | PRG | $/GAL:0.71 | 10,128.84-/0.37- | Plant Products - Gals - Sales: | 7,166.77- | 0.24- |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 26.31 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 4,723.56 | 0.21 |
| | | | | Net Income: | 2,416.90- | 0.00 |

MSTrust_003120

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   44

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2018 | PRG | $/GAL:1.45 | 0.99-/0.00- | Plant Products - Gals - Sales: | 1.44- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.14 | 0.00 |
| | | | | Net Income: | 1.30- | 0.00 |
| 09/2018 | PRG | $/GAL:0.61 | 56.13 /0.00 | Plant Products - Gals - Sales: | 34.14 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.01- | 0.00 |
| | | | | Net Income: | 30.53 | 0.00 |
| 09/2018 | PRG | $/GAL:0.04 | 33.91-/0.01- | Plant Products - Gals - Sales: | 1.31- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.37 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.30 | 0.00 |
| | | | | Net Income: | 1.36 | 0.00 |
| 09/2018 | PRG | $/GAL:0.61 | 83.13 /0.02 | Plant Products - Gals - Sales: | 50.56 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.37- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.97- | 0.00 |
| | | | | Net Income: | 45.22 | 0.01 |
| 09/2018 | PRG | $/GAL:0.61 | 56.13 /0.01 | Plant Products - Gals - Sales: | 34.14 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.01- | 0.00 |
| | | | | Net Income: | 30.53 | 0.01 |
| 09/2018 | PRG | $/GAL:0.61 | 28.06 /0.01 | Plant Products - Gals - Sales: | 17.08 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.79- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.99- | 0.00 |
| | | | | Net Income: | 15.30 | 0.00 |
| 09/2020 | PRG | $/GAL:0.19 | 779.62 /0.03 | Plant Products - Gals - Sales: | 148.57 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 306.40- | 0.01- |
| | | | | Net Income: | 159.31- | 0.01- |
| 09/2020 | PRG | $/GAL:0.71 | 90.66 /0.00 | Plant Products - Gals - Sales: | 64.13 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.43- | 0.00 |
| | | | | Net Income: | 44.24 | 0.00 |
| 09/2020 | PRG | $/GAL:0.19 | 2,309.61 /0.08 | Plant Products - Gals - Sales: | 440.14 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.37- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 907.70- | 0.04- |
| | | | | Net Income: | 471.93- | 0.02- |
| 09/2020 | PRG | $/GAL:0.19 | 1,559.23 /0.06 | Plant Products - Gals - Sales: | 297.14 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.95- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 612.79- | 0.02- |
| | | | | Net Income: | 318.60- | 0.01- |
| 09/2020 | PRG | $/GAL:0.71 | 61.20 /0.00 | Plant Products - Gals - Sales: | 43.29 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.75- | 0.00 |
| | | | | Net Income: | 29.86 | 0.00 |

MSTrust_003121

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   45

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | PRG | $/GAL:0.71 | 30.60 /0.01 | Plant Products - Gals - Sales: | 21.65 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 1.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.87- | 0.00 |
| | | | | Net Income: | 14.94 | 0.00 |
| 09/2020 | PRG | $/GAL:0.19 | 779.62 /0.15 | Plant Products - Gals - Sales: | 148.57 | 0.03 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 1.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 306.40- | 0.06- |
| | | | | Net Income: | 159.31- | 0.03- |
| 09/2020 | PRG | $/GAL:0.19 | 2,309.61 /0.44 | Plant Products - Gals - Sales: | 440.14 | 0.09 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 4.37- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 907.70- | 0.17- |
| | | | | Net Income: | 471.93- | 0.09- |
| 09/2020 | PRG | $/GAL:0.71 | 90.66 /0.02 | Plant Products - Gals - Sales: | 64.13 | 0.01 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 5.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.43- | 0.00 |
| | | | | Net Income: | 44.24 | 0.01 |
| 09/2020 | PRG | $/GAL:0.71 | 61.20 /0.01 | Plant Products - Gals - Sales: | 43.29 | 0.01 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 3.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.75- | 0.01- |
| | | | | Net Income: | 29.86 | 0.00 |
| 09/2020 | PRG | $/GAL:0.19 | 1,559.23 /0.30 | Plant Products - Gals - Sales: | 297.14 | 0.06 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 2.95- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 612.79- | 0.12- |
| | | | | Net Income: | 318.60- | 0.06- |

**Total Revenue for LEASE** 1.64

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1120NNJ157 | Conoco Phillips | 2 | 17,601.94 | 17,601.94 | 1.51 |
| | **Total Lease Operating Expense** | | | 17,601.94 | 1.51 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL04** | 0.00003668 | Royalty | 0.25 | 0.00 | 0.00 | 0.25 |
| | 0.00019256 | 0.00008601 | 0.00 | 1.39 | 1.51 | 0.12- |
| Total Cash Flow | | | 0.25 | 1.39 | 1.51 | 0.13 |

**LEASE: (BADL05)  Badlands 11-15 TFH   County: MC KENZIE, ND**
**API: 33053047620000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.13 | 21.53 /0.00 | Gas Sales: | 45.88 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 1.12- | 0.00 |
| | | | | Other Deducts - Gas: | 10.32- | 0.00 |
| | | | | Net Income: | 34.44 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   46

**LEASE: (BADL05)  Badlands 11-15 TFH   (Continued)**
**API: 33053047620000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 09/2020 | GAS | $/MCF:2.13 | 7.27 /0.00 | Gas Sales: | 15.49 | 0.00 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Gas: | 0.38- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 3.48- | 0.00 |
|  |  |  |  | Net Income: | 11.63 | 0.00 |
| 09/2020 | GAS | $/MCF:2.13 | 21.53 /0.00 | Gas Sales: | 45.88 | 0.01 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Gas: | 1.12- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 10.32- | 0.00 |
|  |  |  |  | Net Income: | 34.44 | 0.01 |
| 09/2020 | GAS | $/MCF:2.13 | 14.53 /0.00 | Gas Sales: | 30.97 | 0.00 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Gas: | 0.75- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 6.97- | 0.00 |
|  |  |  |  | Net Income: | 23.25 | 0.00 |
| 01/2018 | OIL |  | /0.00 | Oil Sales: | 0.60 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 0.04 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 0.76- | 0.00 |
|  |  |  |  | Net Income: | 0.12- | 0.00 |
| 03/2018 | OIL |  | /0.00 | Oil Sales: | 9.39 | 0.00 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Oil: | 1.62 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 25.49- | 0.00 |
|  |  |  |  | Net Income: | 14.48- | 0.00 |
| 03/2018 | OIL |  | /0.00 | Oil Sales: | 6.36 | 0.00 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Oil: | 1.10 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 17.21- | 0.00 |
|  |  |  |  | Net Income: | 9.75- | 0.00 |
| 04/2018 | OIL |  | /0.00 | Oil Sales: | 19.73- | 0.00 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Oil: | 2.68 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 6.84- | 0.01- |
|  |  |  |  | Net Income: | 23.89- | 0.01- |
| 04/2018 | OIL |  | /0.00 | Oil Sales: | 58.49- | 0.01- |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Oil: | 7.88 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 20.25- | 0.00 |
|  |  |  |  | Net Income: | 70.86- | 0.01- |
| 04/2018 | OIL |  | /0.00 | Oil Sales: | 39.44- | 0.01- |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Oil: | 5.32 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 13.70- | 0.00 |
|  |  |  |  | Net Income: | 47.82- | 0.01- |
| 07/2018 | OIL |  | /0.00 | Oil Sales: | 8.64 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 9.16- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 83.04 | 0.00 |
|  |  |  |  | Net Income: | 82.52 | 0.00 |
| 07/2018 | OIL |  | /0.00 | Oil Sales: | 25.61 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 27.18- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 246.03 | 0.01 |
|  |  |  |  | Net Income: | 244.46 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    47

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2018 | OIL | | /0.00 | Oil Sales: | 17.29 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax: | 18.32- | 0.00 |
| | | | | Other Deducts - Oil: | 166.09 | 0.01 |
| | | | | Net Income: | 165.06 | 0.01 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 8.64 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax: | 9.16- | 0.00 |
| | | | | Other Deducts - Oil: | 83.04 | 0.02 |
| | | | | Net Income: | 82.52 | 0.02 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 25.61 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax: | 27.18- | 0.00 |
| | | | | Other Deducts - Oil: | 246.03 | 0.04 |
| | | | | Net Income: | 244.46 | 0.04 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 17.29 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax: | 18.32- | 0.00 |
| | | | | Other Deducts - Oil: | 166.09 | 0.03 |
| | | | | Net Income: | 165.06 | 0.03 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 5.34 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax: | 10.20- | 0.00 |
| | | | | Other Deducts - Oil: | 96.90 | 0.00 |
| | | | | Net Income: | 92.04 | 0.00 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 15.86 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax: | 30.28- | 0.00 |
| | | | | Other Deducts - Oil: | 287.10 | 0.01 |
| | | | | Net Income: | 272.68 | 0.01 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 15.86 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax: | 30.28- | 0.00 |
| | | | | Other Deducts - Oil: | 287.10 | 0.00 |
| | | | | Net Income: | 272.68 | 0.00 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 10.76 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax: | 20.46- | 0.00 |
| | | | | Other Deducts - Oil: | 193.85 | 0.01 |
| | | | | Net Income: | 184.15 | 0.01 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 5.34 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax: | 10.20- | 0.00 |
| | | | | Other Deducts - Oil: | 96.90 | 0.02 |
| | | | | Net Income: | 92.04 | 0.02 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 15.86 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax: | 30.28- | 0.00 |
| | | | | Other Deducts - Oil: | 287.10 | 0.05 |
| | | | | Net Income: | 272.68 | 0.05 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 10.76 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax: | 20.46- | 0.00 |
| | | | | Other Deducts - Oil: | 193.85 | 0.04 |
| | | | | Net Income: | 184.15 | 0.04 |

MSTrust_003124

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page  48

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2018 | PRG | $/GAL:0.69 | 3,436.84 /0.13 | Plant Products - Gals - Sales: | 2,368.12 | 0.07 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 8.32- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,287.04- | 0.06- |
|  |  |  |  | Net Income: | 1,072.76 | 0.00 |
| 09/2018 | PRG | $/GAL:0.69 | 3,405.99-/0.12- | Plant Products - Gals - Sales: | 2,348.73- | 0.07- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 7.65 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,285.63 | 0.06 |
|  |  |  |  | Net Income: | 1,055.45- | 0.00 |
| 09/2018 | PRG | $/GAL:0.63 | 20.83 /0.00 | Plant Products - Gals - Sales: | 13.10 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 0.47- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.98 | 0.00 |
|  |  |  |  | Net Income: | 13.61 | 0.00 |
| 09/2018 | PRG | $/GAL:0.27 | 6.58-/0.00- | Plant Products - Gals - Sales: | 1.78- | 0.00 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.46 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.40 | 0.00 |
|  |  |  |  | Net Income: | 0.92- | 0.00 |
| 09/2018 | PRG | $/GAL:0.63 | 10.41 /0.00 | Plant Products - Gals - Sales: | 6.56 | 0.00 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.23- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.48 | 0.00 |
|  |  |  |  | Net Income: | 6.81 | 0.00 |
| 09/2018 | PRG | $/GAL:0.63 | 20.83 /0.00 | Plant Products - Gals - Sales: | 13.10 | 0.00 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.47- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.98- | 0.00 |
|  |  |  |  | Net Income: | 11.65 | 0.00 |
| 09/2020 | PRG | $/GAL:0.18 | 42.02 /0.01 | Plant Products - Gals - Sales: | 7.62 | 0.00 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.09- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 20.38- | 0.00 |
|  |  |  |  | Net Income: | 12.85- | 0.00 |
| 09/2020 | PRG | $/GAL:0.18 | 124.49 /0.02 | Plant Products - Gals - Sales: | 22.56 | 0.00 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.26- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 60.38- | 0.01- |
|  |  |  |  | Net Income: | 38.08- | 0.01- |
| 09/2020 | PRG | $/GAL:0.18 | 84.05 /0.02 | Plant Products - Gals - Sales: | 15.25 | 0.00 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.18- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 40.76- | 0.01- |
|  |  |  |  | Net Income: | 25.69- | 0.01- |

**Total Revenue for LEASE**          **0.20**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1120NNJ157 | Conoco Phillips | 2 | 532,792.45 | 532,792.45 | 45.83 |
|  | **Total Lease Operating Expense** | | | **532,792.45** | **45.83** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---------------|-------------|---------|---------|----------|----------|
| **BADL05** | multiple 0.00000000 | | 0.20 | 0.00 | 0.20 |
|  | 0.00000000 0.00008601 | | 0.00 | 45.83 | 45.83- |
|  | Total Cash Flow | | 0.20 | 45.83 | 45.63- |

MSTrust_003125

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   49

### LEASE: (BADL06)  Badlands 41-15 TFH    County: MC KENZIE, ND

**API: 33053046770000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2018 | OIL | | /0.00 | Oil Sales: | 6.27 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.08 | 0.00 |
| | | | | Other Deducts - Oil: | 17.01- | 0.00 |
| | | | | Net Income: | 9.66- | 0.00 |
| 03/2018 | OIL | | /0.00 | Oil Sales: | 9.29 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.60 | 0.00 |
| | | | | Other Deducts - Oil: | 25.21- | 0.00 |
| | | | | Net Income: | 14.32- | 0.00 |
| 03/2018 | OIL | | /0.00 | Oil Sales: | 6.27 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.08 | 0.00 |
| | | | | Other Deducts - Oil: | 17.01- | 0.00 |
| | | | | Net Income: | 9.66- | 0.00 |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 36.21- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 4.88 | 0.00 |
| | | | | Other Deducts - Oil: | 12.56- | 0.00 |
| | | | | Net Income: | 43.89- | 0.00 |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 12.23- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.64 | 0.00 |
| | | | | Other Deducts - Oil: | 4.24- | 0.00 |
| | | | | Net Income: | 14.83- | 0.00 |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 36.21- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 4.88 | 0.01 |
| | | | | Other Deducts - Oil: | 12.56- | 0.01- |
| | | | | Net Income: | 43.89- | 0.01- |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 24.45- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 3.30 | 0.00 |
| | | | | Other Deducts - Oil: | 8.47- | 0.01- |
| | | | | Net Income: | 29.62- | 0.01- |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 5.01 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 5.32- | 0.00 |
| | | | | Other Deducts - Oil: | 48.07 | 0.00 |
| | | | | Net Income: | 47.76 | 0.00 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 14.82 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 15.72- | 0.00 |
| | | | | Other Deducts - Oil: | 142.41 | 0.00 |
| | | | | Net Income: | 141.51 | 0.00 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 14.82 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 15.72- | 0.00 |
| | | | | Other Deducts - Oil: | 142.41 | 0.00 |
| | | | | Net Income: | 141.51 | 0.00 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 10.01 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 10.62- | 0.00 |
| | | | | Other Deducts - Oil: | 96.14 | 0.00 |
| | | | | Net Income: | 95.53 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   50

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2018 | OIL | | /0.00 | Oil Sales: | 5.01 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 5.32- | 0.00 |
| | | | | Other Deducts - Oil: | 48.07 | 0.01 |
| | | | | Net Income: | 47.76 | 0.01 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 14.82 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 15.72- | 0.00 |
| | | | | Other Deducts - Oil: | 142.41 | 0.02 |
| | | | | Net Income: | 141.51 | 0.02 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 10.01 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 10.62- | 0.00 |
| | | | | Other Deducts - Oil: | 96.14 | 0.01 |
| | | | | Net Income: | 95.53 | 0.01 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 3.52 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 6.70- | 0.00 |
| | | | | Other Deducts - Oil: | 63.58 | 0.00 |
| | | | | Net Income: | 60.40 | 0.00 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 10.42 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 19.88- | 0.00 |
| | | | | Other Deducts - Oil: | 188.35 | 0.01 |
| | | | | Net Income: | 178.89 | 0.01 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 7.03 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 13.42- | 0.00 |
| | | | | Other Deducts - Oil: | 127.15 | 0.00 |
| | | | | Net Income: | 120.76 | 0.00 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 3.52 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 6.70- | 0.00 |
| | | | | Other Deducts - Oil: | 63.58 | 0.01 |
| | | | | Net Income: | 60.40 | 0.01 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 10.42 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 19.88- | 0.00 |
| | | | | Other Deducts - Oil: | 188.35 | 0.03 |
| | | | | Net Income: | 178.89 | 0.03 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 7.03 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 13.42- | 0.00 |
| | | | | Other Deducts - Oil: | 127.15 | 0.02 |
| | | | | Net Income: | 120.76 | 0.02 |
| 10/2020 | OIL | $/BBL:36.48 | 0.23 /0.00 | Oil Sales: | 8.39 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.74- | 0.00 |
| | | | | Other Deducts - Oil: | 0.90- | 0.00 |
| | | | | Net Income: | 6.75 | 0.00 |
| 09/2018 | PRG | $/GAL:0.61 | 34.62 /0.00 | Plant Products - Gals - Sales: | 21.07 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.15- | 0.00 |
| | | | | Net Income: | 18.90 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    51

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | PRG | $/GAL:0.01 | 14.43-/0.00- | Plant Products - Gals - Sales: | 0.08- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.02 | 0.00 |
| | | | | Net Income: | 0.95 | 0.00 |
| 09/2018 | PRG | $/GAL:0.61 | 17.31 /0.00 | Plant Products - Gals - Sales: | 10.54 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.58- | 0.00 |
| | | | | Net Income: | 9.45 | 0.00 |
| 09/2018 | PRG | $/GAL:0.61 | 51.27 /0.01 | Plant Products - Gals - Sales: | 31.20 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.70- | 0.00 |
| | | | | Net Income: | 28.01 | 0.00 |

**Total Revenue for LEASE**                                                                 **0.09**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1120NNJ157 | Conoco Phillips | 2 | 32,206.19 | 32,206.19 | 2.77 |
| | | **Total Lease Operating Expense** | | | **32,206.19** | **2.77** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL06** | 0.00003668 | Royalty | 0.01 | 0.00 | 0.00 | 0.01 |
| | 0.00019256 | 0.00008601 | 0.00 | 0.08 | 2.77 | 2.69- |
| Total Cash Flow | | | 0.01 | 0.08 | 2.77 | 2.68- |

**LEASE: (BADL07)  Badlands 41-15 MBH    County: MC KENZIE, ND**
**API: 33053046780000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.13 | 31.77 /0.00 | Gas Sales: | 67.69 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 1.65- | 0.00 |
| | | | | Other Deducts - Gas: | 15.23- | 0.00 |
| | | | | Net Income: | 50.81 | 0.00 |
| 09/2020 | GAS | $/MCF:2.13 | 21.45 /0.00 | Gas Sales: | 45.70 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 1.11- | 0.00 |
| | | | | Other Deducts - Gas: | 10.29- | 0.00 |
| | | | | Net Income: | 34.30 | 0.00 |
| 09/2020 | GAS | $/MCF:2.13 | 10.72 /0.00 | Gas Sales: | 22.85 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.56- | 0.00 |
| | | | | Other Deducts - Gas: | 5.14- | 0.00 |
| | | | | Net Income: | 17.15 | 0.00 |
| 09/2020 | GAS | $/MCF:2.13 | 31.77 /0.01 | Gas Sales: | 67.69 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 1.65- | 0.00 |
| | | | | Other Deducts - Gas: | 15.23- | 0.00 |
| | | | | Net Income: | 50.81 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    52

**LEASE: (BADL07) Badlands 41-15 MBH    (Continued)**
**API: 33053046780000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.13 | 21.45 /0.00 | Gas Sales: | 45.70 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 1.11- | 0.00 |
| | | | | Other Deducts - Gas: | 10.29- | 0.00 |
| | | | | Net Income: | 34.30 | 0.01 |
| 01/2018 | OIL | | /0.00 | Oil Sales: | 0.69 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.04 | 0.00 |
| | | | | Other Deducts - Oil: | 0.86- | 0.00 |
| | | | | Net Income: | 0.13- | 0.00 |
| 03/2018 | OIL | | /0.00 | Oil Sales: | 0.86 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.14 | 0.00 |
| | | | | Other Deducts - Oil: | 2.34- | 0.00 |
| | | | | Net Income: | 1.34- | 0.00 |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 6.47- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 0.86 | 0.00 |
| | | | | Other Deducts - Oil: | 2.25- | 0.00 |
| | | | | Net Income: | 7.86- | 0.00 |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 19.19- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 2.58 | 0.00 |
| | | | | Other Deducts - Oil: | 6.65- | 0.00 |
| | | | | Net Income: | 23.26- | 0.00 |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 12.94- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.74 | 0.00 |
| | | | | Other Deducts - Oil: | 4.48- | 0.00 |
| | | | | Net Income: | 15.68- | 0.00 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 16.52 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 17.52- | 0.00 |
| | | | | Other Deducts - Oil: | 158.81 | 0.01 |
| | | | | Net Income: | 157.81 | 0.01 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 16.52 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 17.52- | 0.00 |
| | | | | Other Deducts - Oil: | 158.81 | 0.00 |
| | | | | Net Income: | 157.81 | 0.00 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 5.58 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 5.92- | 0.00 |
| | | | | Other Deducts - Oil: | 53.60 | 0.01 |
| | | | | Net Income: | 53.26 | 0.01 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 16.52 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 17.52- | 0.00 |
| | | | | Other Deducts - Oil: | 158.81 | 0.03 |
| | | | | Net Income: | 157.81 | 0.03 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 11.16 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 11.84- | 0.00 |
| | | | | Other Deducts - Oil: | 107.22 | 0.02 |
| | | | | Net Income: | 106.54 | 0.02 |

MSTrust_003129

**LEASE: (BADL07)  Badlands 41-15 MBH   (Continued)**
**API: 33053046780000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2018 | OIL | | /0.00 | Oil Sales: | 4.25 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 8.10- | 0.00 |
| | | | | Other Deducts - Oil: | 76.74 | 0.00 |
| | | | | Net Income: | 72.89 | 0.00 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 12.58 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 24.00- | 0.00 |
| | | | | Other Deducts - Oil: | 227.33 | 0.01 |
| | | | | Net Income: | 215.91 | 0.01 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 8.49 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 16.18- | 0.00 |
| | | | | Other Deducts - Oil: | 153.46 | 0.00 |
| | | | | Net Income: | 145.77 | 0.00 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 8.49 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 16.18- | 0.00 |
| | | | | Other Deducts - Oil: | 153.46 | 0.00 |
| | | | | Net Income: | 145.77 | 0.00 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 4.25 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 8.10- | 0.00 |
| | | | | Other Deducts - Oil: | 76.74 | 0.01 |
| | | | | Net Income: | 72.89 | 0.01 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 12.58 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 24.00- | 0.00 |
| | | | | Other Deducts - Oil: | 227.33 | 0.04 |
| | | | | Net Income: | 215.91 | 0.04 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 8.49 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 16.18- | 0.00 |
| | | | | Other Deducts - Oil: | 153.46 | 0.02 |
| | | | | Net Income: | 145.77 | 0.02 |
| 10/2020 | OIL | $/BBL:36.31 | 17.64 /0.00 | Oil Sales: | 640.44 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 58.10- | 0.00 |
| | | | | Other Deducts - Oil: | 59.53- | 0.00 |
| | | | | Net Income: | 522.81 | 0.02 |
| 10/2020 | OIL | $/BBL:36.31 | 52.25 /0.00 | Oil Sales: | 1,897.29 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 172.10- | 0.00 |
| | | | | Other Deducts - Oil: | 176.36- | 0.01- |
| | | | | Net Income: | 1,548.83 | 0.06 |
| 10/2020 | OIL | $/BBL:37.14 | 36.93 /0.00 | Oil Sales: | 1,371.45 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 119.38- | 0.02- |
| | | | | Other Deducts - Oil: | 147.20- | 0.02- |
| | | | | Net Income: | 1,104.87 | 0.00 |
| 10/2020 | OIL | $/BBL:36.31 | 35.28 /0.00 | Oil Sales: | 1,280.86 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 116.18- | 0.01- |
| | | | | Other Deducts - Oil: | 119.06- | 0.00 |
| | | | | Net Income: | 1,045.62 | 0.04 |

From: Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   54

**LEASE: (BADL07)  Badlands 41-15 MBH   (Continued)**
**API: 33053046780000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | OIL | $/BBL:37.14 | 24.93 /0.00 | Oil Sales: | 925.87 | 0.03 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 80.60- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 99.37- | 0.02- |
|  |  |  |  | Net Income: | 745.90 | 0.00 |
| 10/2020 | OIL | $/BBL:36.31 | 17.64 /0.00 | Oil Sales: | 640.44 | 0.12 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 58.10- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 59.53- | 0.01- |
|  |  |  |  | Net Income: | 522.81 | 0.10 |
| 10/2020 | OIL | $/BBL:36.31 | 52.25 /0.01 | Oil Sales: | 1,897.29 | 0.36 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 172.10- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 176.36- | 0.03- |
|  |  |  |  | Net Income: | 1,548.83 | 0.30 |
| 10/2020 | OIL | $/BBL:36.31 | 35.28 /0.01 | Oil Sales: | 1,280.86 | 0.25 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 116.18- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 119.06- | 0.03- |
|  |  |  |  | Net Income: | 1,045.62 | 0.20 |
| 09/2018 | PRG | $/GAL:0.61 | 10.99 /0.00 | Plant Products - Gals - Sales: | 6.68 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.25- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.50- | 0.00 |
|  |  |  |  | Net Income: | 5.93 | 0.00 |
| 09/2020 | PRG | $/GAL:0.16 | 168.62 /0.01 | Plant Products - Gals - Sales: | 26.75 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 0.30- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 81.79- | 0.00 |
|  |  |  |  | Net Income: | 55.34- | 0.00 |
| 09/2020 | PRG | $/GAL:0.16 | 56.92 /0.01 | Plant Products - Gals - Sales: | 9.03 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.10- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 27.61- | 0.00 |
|  |  |  |  | Net Income: | 18.68- | 0.00 |
| 09/2020 | PRG | $/GAL:0.16 | 168.62 /0.03 | Plant Products - Gals - Sales: | 26.75 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.30- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 81.79- | 0.01- |
|  |  |  |  | Net Income: | 55.34- | 0.01- |
| 09/2020 | PRG | $/GAL:0.16 | 113.84 /0.02 | Plant Products - Gals - Sales: | 18.04 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.21- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 55.22- | 0.01- |
|  |  |  |  | Net Income: | 37.39- | 0.01- |

|  |  | **Total Revenue for LEASE** |  |  |  | **0.87** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| **LOE - Outside Operations** | | | | | |
| 1120NNJ157 | Conoco Phillips | 2 | 15,635.52 | 15,635.52 | 1.34 |
|  | **Total Lease Operating Expense** | | | **15,635.52** | **1.34** |

| **LEASE Summary:** | **Net Rev Int** | **Wrk Int** | **Royalty** | **WI Revenue** | **Expenses** | **Net Cash** |
|--------------------|-----------------|-------------|-------------|----------------|--------------|--------------|
| **BADL07** | 0.00003668 | **Royalty** | 0.14 | 0.00 | 0.00 | 0.14 |
|  | 0.00019256 | 0.00008601 | 0.00 | 0.73 | 1.34 | 0.61- |
| Total Cash Flow | | | 0.14 | 0.73 | 1.34 | 0.47- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   55

### LEASE: (BADL08)  Badlands 21-15 TFH   County: MC KENZIE, ND

**API: 33053046790000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | GAS | $/MCF:2.13 | 180.61 /0.01 | Gas Sales: | 384.89 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 9.38- | 0.00 |
| | | | | Other Deducts - Gas: | 86.60- | 0.00 |
| | | | | Net Income: | 288.91 | 0.01 |
| 09/2020 | GAS | $/MCF:2.13 | 535.05 /0.02 | Gas Sales: | 1,140.22 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 27.78- | 0.00 |
| | | | | Other Deducts - Gas: | 256.55- | 0.01- |
| | | | | Net Income: | 855.89 | 0.03 |
| 09/2020 | GAS | $/MCF:2.13 | 535.05 /0.02 | Gas Sales: | 1,140.22 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 27.78- | 0.01- |
| | | | | Other Deducts - Gas: | 256.55- | 0.02- |
| | | | | Net Income: | 855.89 | 0.00 |
| 09/2020 | GAS | $/MCF:2.13 | 361.21 /0.01 | Gas Sales: | 769.77 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 18.75- | 0.00 |
| | | | | Other Deducts - Gas: | 173.19- | 0.01- |
| | | | | Net Income: | 577.83 | 0.02 |
| 09/2020 | GAS | $/MCF:2.13 | 180.61 /0.03 | Gas Sales: | 384.89 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 9.38- | 0.00 |
| | | | | Other Deducts - Gas: | 86.60- | 0.02- |
| | | | | Net Income: | 288.91 | 0.05 |
| 09/2020 | GAS | $/MCF:2.13 | 535.05 /0.10 | Gas Sales: | 1,140.22 | 0.22 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 27.78- | 0.01- |
| | | | | Other Deducts - Gas: | 256.55- | 0.04- |
| | | | | Net Income: | 855.89 | 0.17 |
| 09/2020 | GAS | $/MCF:2.13 | 361.21 /0.07 | Gas Sales: | 769.77 | 0.15 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 18.75- | 0.01- |
| | | | | Other Deducts - Gas: | 173.19- | 0.03- |
| | | | | Net Income: | 577.83 | 0.11 |
| 03/2018 | OIL | | /0.00 | Oil Sales: | 7.18 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.24 | 0.00 |
| | | | | Other Deducts - Oil: | 19.50- | 0.00 |
| | | | | Net Income: | 11.08- | 0.00 |
| 03/2018 | OIL | | /0.00 | Oil Sales: | 7.18 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.24 | 0.00 |
| | | | | Other Deducts - Oil: | 19.50- | 0.00 |
| | | | | Net Income: | 11.08- | 0.00 |
| 03/2018 | OIL | | /0.00 | Oil Sales: | 4.86 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.84 | 0.00 |
| | | | | Other Deducts - Oil: | 13.15- | 0.00 |
| | | | | Net Income: | 7.45- | 0.00 |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 39.36- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 5.30 | 0.00 |
| | | | | Other Deducts - Oil: | 13.64- | 0.00 |
| | | | | Net Income: | 47.70- | 0.00 |

MSTrust_003132

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   56

**LEASE: (BADL08)  Badlands 21-15 TFH   (Continued)**
**API: 33053046790000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2018 | OIL | | /0.00 | Oil Sales: | 13.29- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 1.78 | 0.00 |
| | | | | Other Deducts - Oil: | 4.61- | 0.00 |
| | | | | Net Income: | 16.12- | 0.00 |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 39.36- | 0.01- |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 5.30 | 0.00 |
| | | | | Other Deducts - Oil: | 13.64- | 0.00 |
| | | | | Net Income: | 47.70- | 0.01- |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 26.58- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 3.58 | 0.00 |
| | | | | Other Deducts - Oil: | 9.20- | 0.01- |
| | | | | Net Income: | 32.20- | 0.01- |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 8.30 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 8.80- | 0.00 |
| | | | | Other Deducts - Oil: | 79.73 | 0.00 |
| | | | | Net Income: | 79.23 | 0.00 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 24.58 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 26.08- | 0.00 |
| | | | | Other Deducts - Oil: | 236.18 | 0.01 |
| | | | | Net Income: | 234.68 | 0.01 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 16.59 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 17.60- | 0.00 |
| | | | | Other Deducts - Oil: | 159.45 | 0.01 |
| | | | | Net Income: | 158.44 | 0.01 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 8.30 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 8.80- | 0.00 |
| | | | | Other Deducts - Oil: | 79.73 | 0.01 |
| | | | | Net Income: | 79.23 | 0.01 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 24.58 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 26.08- | 0.00 |
| | | | | Other Deducts - Oil: | 236.18 | 0.04 |
| | | | | Net Income: | 234.68 | 0.04 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 16.59 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 17.60- | 0.00 |
| | | | | Other Deducts - Oil: | 159.45 | 0.03 |
| | | | | Net Income: | 158.44 | 0.03 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 3.81 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 7.26- | 0.00 |
| | | | | Other Deducts - Oil: | 68.82 | 0.00 |
| | | | | Net Income: | 65.37 | 0.00 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 11.29 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 21.52- | 0.00 |
| | | | | Other Deducts - Oil: | 203.85 | 0.01 |
| | | | | Net Income: | 193.62 | 0.01 |

MSTrust_003133

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page  57

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2018 | OIL | | /0.00 | Oil Sales: | 7.61 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 14.52- | 0.00 |
| | | | | Other Deducts - Oil: | 137.63 | 0.00 |
| | | | | Net Income: | 130.72 | 0.00 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 3.81 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 7.26- | 0.00 |
| | | | | Other Deducts - Oil: | 68.82 | 0.01 |
| | | | | Net Income: | 65.37 | 0.01 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 11.29 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 21.52- | 0.00 |
| | | | | Other Deducts - Oil: | 203.85 | 0.04 |
| | | | | Net Income: | 193.62 | 0.04 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 7.61 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 14.52- | 0.00 |
| | | | | Other Deducts - Oil: | 137.63 | 0.03 |
| | | | | Net Income: | 130.72 | 0.03 |
| 01/2020 | OIL | | /0.00 | Oil Sales: | 0.02- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.14- | 0.00 |
| | | | | Other Deducts - Oil: | 1.50 | 0.00 |
| | | | | Net Income: | 1.34 | 0.00 |
| 10/2020 | OIL | $/BBL:36.12 | 78.16 /0.00 | Oil Sales: | 2,823.45 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 257.06- | 0.01- |
| | | | | Other Deducts - Oil: | 253.04- | 0.01- |
| | | | | Net Income: | 2,313.35 | 0.08 |
| 10/2020 | OIL | $/BBL:36.12 | 78.16 /0.00 | Oil Sales: | 2,823.45 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 257.06- | 0.04- |
| | | | | Other Deducts - Oil: | 253.04- | 0.04- |
| | | | | Net Income: | 2,313.35 | 0.00 |
| 10/2020 | OIL | $/BBL:36.12 | 231.55 /0.01 | Oil Sales: | 8,364.46 | 0.31 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 761.50- | 0.03- |
| | | | | Other Deducts - Oil: | 749.62- | 0.03- |
| | | | | Net Income: | 6,853.34 | 0.25 |
| 10/2020 | OIL | $/BBL:36.12 | 231.55 /0.01 | Oil Sales: | 8,364.46 | 0.23 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 761.50- | 0.11- |
| | | | | Other Deducts - Oil: | 749.62- | 0.11- |
| | | | | Net Income: | 6,853.34 | 0.01 |
| 10/2020 | OIL | $/BBL:36.12 | 156.32 /0.01 | Oil Sales: | 5,646.88 | 0.21 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 514.08- | 0.02- |
| | | | | Other Deducts - Oil: | 506.07- | 0.02- |
| | | | | Net Income: | 4,626.73 | 0.17 |
| 10/2020 | OIL | $/BBL:36.12 | 156.32 /0.01 | Oil Sales: | 5,646.88 | 0.15 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 514.08- | 0.07- |
| | | | | Other Deducts - Oil: | 506.07- | 0.07- |
| | | | | Net Income: | 4,626.73 | 0.01 |

MSTrust_003134

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page  58

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:36.12 | 78.16 /0.02 | Oil Sales: | 2,823.45 | 0.54 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 257.06- | 0.05- |
| | | | | Other Deducts - Oil: | 253.04- | 0.04- |
| | | | | Net Income: | 2,313.35 | 0.45 |
| 10/2020 | OIL | $/BBL:36.12 | 231.55 /0.04 | Oil Sales: | 8,364.46 | 1.61 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 761.50- | 0.15- |
| | | | | Other Deducts - Oil: | 749.62- | 0.14- |
| | | | | Net Income: | 6,853.34 | 1.32 |
| 10/2020 | OIL | $/BBL:36.12 | 156.32 /0.03 | Oil Sales: | 5,646.88 | 1.09 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 514.08- | 0.10- |
| | | | | Other Deducts - Oil: | 506.07- | 0.10- |
| | | | | Net Income: | 4,626.73 | 0.89 |
| 09/2018 | PRG | $/GAL:0.04 | 15.65-/0.00- | Plant Products - Gals - Sales: | 0.59- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.10 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.13 | 0.00 |
| | | | | Net Income: | 0.64 | 0.00 |
| 09/2018 | PRG | $/GAL:0.61 | 13.08 /0.00 | Plant Products - Gals - Sales: | 7.98 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.45- | 0.00 |
| | | | | Net Income: | 7.14 | 0.00 |
| 09/2018 | PRG | $/GAL:0.61 | 38.74 /0.01 | Plant Products - Gals - Sales: | 23.65 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.34- | 0.00 |
| | | | | Net Income: | 21.21 | 0.00 |
| 09/2018 | PRG | $/GAL:0.61 | 26.16 /0.01 | Plant Products - Gals - Sales: | 15.99 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.73- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.92- | 0.00 |
| | | | | Net Income: | 14.34 | 0.00 |
| 09/2020 | PRG | $/GAL:0.71 | 82.26 /0.00 | Plant Products - Gals - Sales: | 58.19 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13.09- | 0.00 |
| | | | | Net Income: | 40.16 | 0.00 |
| 09/2020 | PRG | $/GAL:0.22 | 1,321.20 /0.05 | Plant Products - Gals - Sales: | 293.03 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 505.65- | 0.02- |
| | | | | Net Income: | 215.11- | 0.01- |
| 09/2020 | PRG | $/GAL:0.71 | 243.71 /0.01 | Plant Products - Gals - Sales: | 172.40 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 14.66- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 38.79- | 0.00 |
| | | | | Net Income: | 118.95 | 0.00 |
| 09/2020 | PRG | $/GAL:0.22 | 3,914.05 /0.14 | Plant Products - Gals - Sales: | 868.08 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 7.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,497.96- | 0.05- |
| | | | | Net Income: | 637.30- | 0.02- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page   59

**LEASE: (BADL08)  Badlands 21-15 TFH     (Continued)**
**API: 33053046790000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | PRG | $/GAL:0.22 | 2,642.40 /0.10 | Plant Products - Gals - Sales: | 586.04 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,011.29- | 0.04- |
| | | | | Net Income: | 430.26- | 0.02- |
| 09/2020 | PRG | $/GAL:0.71 | 164.53 /0.01 | Plant Products - Gals - Sales: | 116.38 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 9.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 26.18- | 0.00 |
| | | | | Net Income: | 80.30 | 0.00 |
| 09/2020 | PRG | $/GAL:0.71 | 82.26 /0.02 | Plant Products - Gals - Sales: | 58.19 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13.09- | 0.00 |
| | | | | Net Income: | 40.16 | 0.01 |
| 09/2020 | PRG | $/GAL:0.22 | 1,321.20 /0.25 | Plant Products - Gals - Sales: | 293.03 | 0.06 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 505.65- | 0.10- |
| | | | | Net Income: | 215.11- | 0.04- |
| 09/2020 | PRG | $/GAL:0.71 | 243.71 /0.05 | Plant Products - Gals - Sales: | 172.40 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 14.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 38.79- | 0.01- |
| | | | | Net Income: | 118.95 | 0.02 |
| 09/2020 | PRG | $/GAL:0.22 | 3,914.05 /0.75 | Plant Products - Gals - Sales: | 868.08 | 0.17 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,497.96- | 0.29- |
| | | | | Net Income: | 637.30- | 0.12- |
| 09/2020 | PRG | $/GAL:0.22 | 2,642.40 /0.51 | Plant Products - Gals - Sales: | 586.04 | 0.11 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,011.29- | 0.19- |
| | | | | Net Income: | 430.26- | 0.08- |
| 09/2020 | PRG | $/GAL:0.71 | 164.53 /0.03 | Plant Products - Gals - Sales: | 116.38 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 9.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 26.18- | 0.00 |
| | | | | Net Income: | 80.30 | 0.02 |

**Total Revenue for LEASE**                                                                    **3.50**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1120NNJ157 | Conoco Phillips | 2 | 10,962.85 | 10,962.85 | 0.94 |
| | | **Total Lease Operating Expense** | | | **10,962.85** | **0.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL08** | 0.00003668 | Royalty | 0.56 | 0.00 | 0.00 | 0.56 |
| | 0.00019256 | 0.00008601 | 0.00 | 2.94 | 0.94 | 2.00 |
| | Total Cash Flow | | 0.56 | 2.94 | 0.94 | 2.56 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   60

## LEASE: (BANK01)  Bankhead, S 22 #1; SSA SU   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2020 | CND | $/BBL:36.34 | 153.57 /0.02 | Condensate Sales: | 5,580.50 | 0.64 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 692.76- | 0.09- |
| | | | | Net Income: | 4,887.74 | 0.55 |
| 03/2020 | GAS | $/MCF:2.17 | 2,404 /0.27 | Gas Sales: | 5,210.31 | 0.60 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 31.25- | 0.01- |
| | | | | Other Deducts - Gas: | 503.82- | 0.06- |
| | | | | Net Income: | 4,675.24 | 0.53 |
| 03/2020 | GAS | $/MCF:2.17 | 2,395-/0.27- | Gas Sales: | 5,189.17- | 0.59- |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 31.14- | 0.00 |
| | | | | Other Deducts - Gas: | 501.93 | 0.07 |
| | | | | Net Income: | 4,656.10- | 0.52- |
| 09/2020 | GAS | $/MCF:2.66 | 2,237 /0.26 | Gas Sales: | 5,950.42 | 0.68 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 29.08- | 0.01- |
| | | | | Other Deducts - Gas: | 526.95- | 0.06- |
| | | | | Net Income: | 5,394.39 | 0.61 |
| 09/2020 | PRG | $/GAL:0.45 | 4,282.81 /0.49 | Plant Products - Gals - Sales: | 1,937.18 | 0.22 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 7.36- | 0.01 |
| | | | | Net Income: | 1,929.82 | 0.23 |

**Total Revenue for LEASE**     1.40

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BANK01 | 0.00011400 | 1.40 | 1.40 |

## LEASE: (BART02)  Barton H.P. 1   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2020 | CND | $/BBL:34.06 | 8.63 /0.00 | Condensate Sales: | 293.91 | 0.07 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Condensate: | 13.52- | 0.00 |
| | | | | Net Income: | 280.39 | 0.07 |
| 09/2020 | GAS | $/MCF:2.33 | 2,358 /0.60 | Gas Sales: | 5,482.56 | 1.39 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1.57- | 0.00 |
| | | | | Other Deducts - Gas: | 1,835.90- | 0.47- |
| | | | | Net Income: | 3,645.09 | 0.92 |
| 09/2020 | GAS | $/MCF:2.32 | 4,170 /1.06 | Gas Sales: | 9,693.51 | 2.46 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 452.58- | 0.11- |
| | | | | Other Deducts - Gas: | 3,246.44- | 0.82- |
| | | | | Net Income: | 5,994.49 | 1.53 |

**Total Revenue for LEASE**     2.52

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BART02 | 0.00025403 | 2.52 | 2.52 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   61

### LEASE: (BART05)  Barton, HP #3   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.32 | 4,124 /1.05 | Gas Sales: | 9,587.73 | 2.44 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 447.66- | 0.12- |
| | | | | Other Deducts - Gas: | 3,210.76- | 0.82- |
| | | | | Net Income: | 5,929.31 | 1.50 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| BART05 | 0.00025403 | 1.50 | | 1.50 |

### LEASE: (BART07)  Barton, HP #5   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.32 | 2,428 /0.62 | Gas Sales: | 5,644.61 | 1.43 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 263.55- | 0.06- |
| | | | | Other Deducts - Gas: | 1,890.31- | 0.48- |
| | | | | Net Income: | 3,490.75 | 0.89 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| BART07 | 0.00025403 | 0.89 | | 0.89 |

### LEASE: (BAXT01)  Baxter 10 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.47 | 254.06 /0.08 | Gas Sales: | 626.50 | 0.12 |
| | Roy NRI: | 0.00032246 | | Net Income: | 626.50 | 0.12 |
| 09/2020 | PRD | $/BBL:19.46 | 20.20 /0.01 | Plant Products Sales: | 393.09 | 0.08 |
| | Roy NRI: | 0.00032246 | | Net Income: | 393.09 | 0.08 |
| | | **Total Revenue for LEASE** | | | | 0.20 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| BAXT01 | 0.00032246 | 0.20 | | 0.20 |

### LEASE: (BEAL02)  Beall, R #2   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | | /0.00 | Production Tax - Gas: | 8.46 | 0.03 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 8.46 | 0.03 |
| 05/2020 | GAS | | /0.00 | Production Tax - Gas: | 9.16 | 0.03 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 9.16 | 0.03 |
| 06/2020 | GAS | | /0.00 | Production Tax - Gas: | 7.75 | 0.03 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 7.75 | 0.03 |
| 07/2020 | GAS | | /0.00 | Production Tax - Gas: | 9.16 | 0.03 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 9.16 | 0.03 |
| 09/2020 | GAS | $/MCF:2.43 | 710.02 /2.47 | Gas Sales: | 1,728.39 | 6.01 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Gas: | 63.41- | 0.22- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   62

## LEASE: (BEAL02)  Beall, R #2   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 545.36- | 1.90- |
| | | | | Net Income: | 1,119.62 | 3.89 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 118.37 | 0.41 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Oil: | 5.64- | 0.02- |
| | | | | Other Deducts - Oil: | 0.70- | 0.00 |
| | | | | Net Income: | 112.03 | 0.39 |
| 10/2020 | OIL | $/BBL:14.73 | 18.70 /0.06 | Oil Sales: | 275.50 | 0.96 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Oil: | 12.68- | 0.05- |
| | | | | Other Deducts - Oil: | 2.11- | 0.00 |
| | | | | Net Income: | 260.71 | 0.91 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **5.31** |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 184302 | Trivium Operating, LLC | 1 | 548.45 | 548.45 | 2.87 |
| | **Total Lease Operating Expense** | | | **548.45** | **2.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BEAL02 | 0.00347492 | 0.00522747 | 5.31 | 2.87 | 2.44 |

## LEASE: (BEAL03)  Beall, R #4   County: RUSK, TX

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 184303 | Trivium Operating, LLC | 1 | 26.11 | 26.11 | 0.14 |
| | **Total Lease Operating Expense** | | | **26.11** | **0.14** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BEAL03 | 0.00522747 | 0.14 | 0.14 |

## LEASE: (BEAL05)  Beall #5   County: RUSK, TX

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 184304 | Trivium Operating, LLC | 3 | 26.11 | 26.11 | 0.14 |
| | **Total Lease Operating Expense** | | | **26.11** | **0.14** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BEAL05 | 0.00522747 | 0.14 | 0.14 |

From:   Sklarco, LLC

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

To:   Maren Silberstein Revocable Trust

Account: JUD    Page   63

### LEASE: (BENM02)  Benjamin Minerals 10-3    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.43 | 462.28 /0.11 | Gas Sales: | 1,122.46 | 0.24 |
| | Roy NRI: | 0.00024216 | | Production Tax - Gas: | 6.85- | 0.03- |
| | | | | Net Income: | 1,115.61 | 0.21 |
| 09/2020 | PRD | $/BBL:18.82 | 33.49 /0.01 | Plant Products Sales: | 630.29 | 0.12 |
| | Roy NRI: | 0.00024216 | | Net Income: | 630.29 | 0.12 |

**Total Revenue for LEASE** 0.33

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BENM02 | 0.00024216 | 0.33 | 0.33 |

### LEASE: (BENM03)  Benjamin Minerals 10 #2    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.46 | 178.03 /0.06 | Gas Sales: | 438.59 | 0.09 |
| | Roy NRI: | 0.00032246 | | Net Income: | 438.59 | 0.09 |
| 09/2020 | PRD | $/BBL:19.54 | 13.12 /0.00 | Plant Products Sales: | 256.38 | 0.05 |
| | Roy NRI: | 0.00032246 | | Net Income: | 256.38 | 0.05 |

**Total Revenue for LEASE** 0.14

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BENM03 | 0.00032246 | 0.14 | 0.14 |

### LEASE: (BENN01)  WW Bennett 23 #1; BS SUI    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.39 | 423.45 /0.29 | Gas Sales: | 1,010.12 | 0.69 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Gas: | 6.45- | 0.01- |
| | | | | Other Deducts - Gas: | 193.21- | 0.13- |
| | | | | Net Income: | 810.46 | 0.55 |
| 08/2020 | OIL | | /0.00 | Other Deducts - Oil: | 2.60 | 0.00 |
| | Ovr NRI: | 0.00067957 | | Net Income: | 2.60 | 0.00 |
| 09/2020 | PRD | $/BBL:18.41 | 33.67 /0.02 | Plant Products Sales: | 619.83 | 0.42 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant: | 67.67- | 0.04- |
| | | | | Net Income: | 552.16 | 0.38 |

**Total Revenue for LEASE** 0.93

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BENN01 | 0.00067957 | 0.93 | 0.93 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    64

### LEASE: (BLAM02)  Blackstone Minerals 35H #2   Parish: RED RIVER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202011-0046 | Vine Oil & Gas LP | 1 | 9,481.56 | | 100.18 |
| 202011-0046 | Vine Oil & Gas LP | 1 | 13,142.04 | 22,623.60 | 100.18 |
| | **Total Lease Operating Expense** | | | **22,623.60** | **100.18** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| BLAM02 | 0.00442826 | 100.18 | 100.18 |

### LEASE: (BLAN01)  Blanche 14-36 H   County: DUNN, ND

API: 3302503756

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202010200 | Marathon Oil Co | 1 | 4,808.51 | 4,808.51 | 0.12 |
| | **Total Lease Operating Expense** | | | **4,808.51** | **0.12** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 11202010200 | Marathon Oil Co | 1 | 15,462.27 | 15,462.27 | 0.37 |
| | **Total ICC - Proven** | | | **15,462.27** | **0.37** |
| | **Total Expenses for LEASE** | | | 20,270.78 | 0.49 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| BLAN01 | 0.00002441 | 0.49 | 0.49 |

### LEASE: (BMSM02)  B M Smith #3   County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.45 | 207 /3.87 | Gas Sales: | 299.67 | 5.60 |
| | Wrk NRI: | 0.01867566 | | Production Tax - Gas: | 16.33- | 0.31- |
| | | | | Net Income: | 283.34 | 5.29 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 121520-5 | J-O'B Operating Company | 2 | 7,546.23 | 7,546.23 | 163.73 |
| | **Total Lease Operating Expense** | | | **7,546.23** | **163.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| BMSM02 | 0.01867566 | 0.02169632 | 5.29 | 163.73 | 158.44- |

### LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | GAS | $/MCF:3.74 | 108.92 /0.15 | Gas Sales: | 406.88 | 0.57 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 7.58- | 0.01- |
| | | | | Net Income: | 399.30 | 0.56 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   65

LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.74 | 89.46-/0.13- | Gas Sales: | 334.16- | 0.47- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 4.00 | 0.01 |
| | | | | Net Income: | 330.16- | 0.46- |
| 12/2018 | GAS | $/MCF:4.62 | 103.89 /0.15 | Gas Sales: | 480.31 | 0.68 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 7.27- | 0.01- |
| | | | | Net Income: | 473.04 | 0.67 |
| 12/2018 | GAS | $/MCF:4.62 | 84.85-/0.12- | Gas Sales: | 392.31- | 0.55- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 3.80 | 0.00 |
| | | | | Net Income: | 388.51- | 0.55- |
| 01/2019 | GAS | $/MCF:3.54 | 111.10 /0.16 | Gas Sales: | 393.80 | 0.55 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 7.87- | 0.01- |
| | | | | Net Income: | 385.93 | 0.54 |
| 01/2019 | GAS | $/MCF:3.54 | 89.44-/0.13- | Gas Sales: | 317.02- | 0.45- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 3.99 | 0.01 |
| | | | | Net Income: | 313.03- | 0.44- |
| 02/2019 | GAS | $/MCF:2.96 | 94.84 /0.13 | Gas Sales: | 280.54 | 0.40 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 7.02- | 0.01- |
| | | | | Net Income: | 273.52 | 0.39 |
| 02/2019 | GAS | $/MCF:2.96 | 72.27-/0.10- | Gas Sales: | 213.79- | 0.30- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 3.47 | 0.01 |
| | | | | Net Income: | 210.32- | 0.29- |
| 03/2019 | GAS | $/MCF:2.97 | 108.39 /0.15 | Gas Sales: | 321.41 | 0.45 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 7.85- | 0.01- |
| | | | | Net Income: | 313.56 | 0.44 |
| 03/2019 | GAS | $/MCF:2.97 | 81.92-/0.12- | Gas Sales: | 242.94- | 0.34- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 3.92 | 0.00 |
| | | | | Net Income: | 239.02- | 0.34- |
| 04/2019 | GAS | $/MCF:2.74 | 90.90 /0.13 | Gas Sales: | 249.35 | 0.35 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 7.17- | 0.01- |
| | | | | Net Income: | 242.18 | 0.34 |
| 04/2019 | GAS | $/MCF:2.74 | 64.76-/0.09- | Gas Sales: | 177.63- | 0.25- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 3.45 | 0.01 |
| | | | | Net Income: | 174.18- | 0.24- |
| 05/2019 | GAS | $/MCF:2.59 | 91.74 /0.13 | Gas Sales: | 237.49 | 0.33 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 7.56- | 0.01- |
| | | | | Net Income: | 229.93 | 0.32 |
| 05/2019 | GAS | $/MCF:2.59 | 61.37-/0.09- | Gas Sales: | 158.87- | 0.22- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 3.48 | 0.00 |
| | | | | Net Income: | 155.39- | 0.22- |
| 06/2019 | GAS | $/MCF:2.45 | 89.87 /0.13 | Gas Sales: | 220.01 | 0.31 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 7.31- | 0.01- |
| | | | | Net Income: | 212.70 | 0.30 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page   66

**LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | GAS | $/MCF:2.45 | 60.30-/0.08- | Gas Sales: | 147.62- | 0.21- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 3.43 | 0.01 |
|  |  |  |  | Net Income: | 144.19- | 0.20- |
| 07/2019 | GAS | $/MCF:2.26 | 99.94 /0.14 | Gas Sales: | 225.96 | 0.32 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 8.10- | 0.01- |
|  |  |  |  | Net Income: | 217.86 | 0.31 |
| 07/2019 | GAS | $/MCF:2.26 | 69.08-/0.10- | Gas Sales: | 156.20- | 0.22- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 3.67 | 0.01 |
|  |  |  |  | Net Income: | 152.53- | 0.21- |
| 08/2019 | GAS | $/MCF:2.13 | 89.48 /0.13 | Gas Sales: | 190.68 | 0.27 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 7.63- | 0.01- |
|  |  |  |  | Net Income: | 183.05 | 0.26 |
| 08/2019 | GAS | $/MCF:2.13 | 59.48-/0.08- | Gas Sales: | 126.72- | 0.18- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 3.31 | 0.01 |
|  |  |  |  | Net Income: | 123.41- | 0.17- |
| 09/2019 | GAS | $/MCF:2.32 | 71.70 /0.10 | Gas Sales: | 166.63 | 0.23 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 6.19- | 0.00 |
|  |  |  |  | Net Income: | 160.44 | 0.23 |
| 09/2019 | GAS | $/MCF:2.32 | 44.12-/0.06- | Gas Sales: | 102.55- | 0.14- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 2.41 | 0.00 |
|  |  |  |  | Net Income: | 100.14- | 0.14- |
| 12/2019 | GAS | $/MCF:2.64 | 0.58 /0.00 | Gas Sales: | 1.53 | 0.00 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 0.04- | 0.00 |
|  |  |  |  | Net Income: | 1.49 | 0.00 |
| 12/2019 | GAS | $/MCF:2.37 | 62.05 /0.09 | Gas Sales: | 147.06 | 0.21 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 6.77- | 0.01- |
|  |  |  |  | Net Income: | 140.29 | 0.20 |
| 12/2019 | GAS | $/MCF:2.37 | 27.60-/0.04- | Gas Sales: | 65.41- | 0.09- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 2.28 | 0.00 |
|  |  |  |  | Net Income: | 63.13- | 0.09- |
| 01/2020 | GAS | $/MCF:2.09 | 96.14 /0.14 | Gas Sales: | 201.16 | 0.28 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 9.03- | 0.01- |
|  |  |  |  | Net Income: | 192.13 | 0.27 |
| 01/2020 | GAS | $/MCF:2.09 | 68.55-/0.10- | Gas Sales: | 143.45- | 0.20- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 4.75- | 0.00 |
|  |  |  |  | Net Income: | 138.70- | 0.20- |
| 02/2020 | GAS | $/MCF:1.91 | 87.27 /0.12 | Gas Sales: | 166.89 | 0.23 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 7.97- | 0.01- |
|  |  |  |  | Net Income: | 158.92 | 0.22 |
| 02/2020 | GAS | $/MCF:1.91 | 57.52-/0.08- | Gas Sales: | 109.98- | 0.15- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 3.57 | 0.00 |
|  |  |  |  | Net Income: | 106.41- | 0.15- |

MSTrust_003143

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   67

**LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.77 | 100.39 /0.14 | Gas Sales: | 177.82 | 0.25 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 8.50- | 0.01- |
| | | | | Net Income: | 169.32 | 0.24 |
| 03/2020 | GAS | $/MCF:1.77 | 100.39-/0.14- | Gas Sales: | 177.83- | 0.25- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 8.50 | 0.01 |
| | | | | Net Income: | 169.33- | 0.24- |
| 04/2020 | GAS | $/MCF:1.66 | 99.05 /0.14 | Gas Sales: | 164.16 | 0.23 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 7.90- | 0.01- |
| | | | | Net Income: | 156.26 | 0.22 |
| 04/2020 | GAS | $/MCF:1.66 | 77.51-/0.11- | Gas Sales: | 128.39- | 0.18- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 3.84 | 0.00 |
| | | | | Net Income: | 124.55- | 0.18- |
| 05/2020 | GAS | $/MCF:1.78 | 111.64 /0.16 | Gas Sales: | 198.68 | 0.28 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 9.03- | 0.01- |
| | | | | Net Income: | 189.65 | 0.27 |
| 05/2020 | GAS | $/MCF:1.78 | 87.61-/0.12- | Gas Sales: | 155.92- | 0.22- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 4.75 | 0.01 |
| | | | | Net Income: | 151.17- | 0.21- |
| 06/2020 | GAS | $/MCF:1.67 | 108.91 /0.15 | Gas Sales: | 182.36 | 0.26 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 8.66- | 0.01- |
| | | | | Net Income: | 173.70 | 0.25 |
| 06/2020 | GAS | $/MCF:1.67 | 85.76-/0.12- | Gas Sales: | 143.58- | 0.20- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 4.70 | 0.00 |
| | | | | Net Income: | 138.88- | 0.20- |
| 09/2020 | GAS | $/MCF:1.90 | 3.35 /0.00 | Gas Sales: | 6.37 | 0.01 |
| | Roy NRI: | 0.00140626 | | Net Income: | 6.37 | 0.01 |
| 09/2020 | GAS | $/MCF:2.47 | 1.93 /0.00 | Gas Sales: | 4.76 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.15- | 0.00 |
| | | | | Other Deducts - Gas: | 0.15- | 0.00 |
| | | | | Net Income: | 4.46 | 0.01 |
| 09/2020 | GAS | $/MCF:1.96 | 63.49 /0.09 | Gas Sales: | 124.20 | 0.17 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 5.13- | 0.01- |
| | | | | Net Income: | 119.07 | 0.16 |
| 11/2018 | PRG | $/GAL:0.92 | 615.82 /0.87 | Plant Products - Gals - Sales: | 564.63 | 0.79 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.00- | 0.00 |
| | | | | Net Income: | 561.63 | 0.79 |
| 11/2018 | PRG | $/GAL:0.93 | 579.15-/0.81- | Plant Products - Gals - Sales: | 539.95- | 0.76- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.90 | 0.00 |
| | | | | Net Income: | 537.05- | 0.76- |
| 12/2018 | PRG | $/GAL:0.82 | 607.81 /0.85 | Plant Products - Gals - Sales: | 496.90 | 0.70 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.15- | 0.01- |
| | | | | Net Income: | 493.75 | 0.69 |

MSTrust_003144

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   68

**LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | PRG | $/GAL:0.82 | 604.70-/0.85- | Plant Products - Gals - Sales: | 495.46- | 0.70- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.15 | 0.01 |
| | | | | Net Income: | 492.31- | 0.69- |
| 09/2019 | PRG | $/GAL:0.78 | 365.64 /0.51 | Plant Products - Gals - Sales: | 283.62 | 0.40 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.48 | 0.00 |
| | | | | Net Income: | 281.14 | 0.40 |
| 09/2019 | PRG | $/GAL:0.77 | 362.25-/0.51- | Plant Products - Gals - Sales: | 279.48- | 0.40- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.48 | 0.00 |
| | | | | Net Income: | 277.00- | 0.40- |
| 12/2019 | PRG | $/GAL:0.68 | 156.21 /0.22 | Plant Products - Gals - Sales: | 105.45 | 0.15 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 1.32- | 0.00 |
| | | | | Net Income: | 104.13 | 0.15 |
| 12/2019 | PRG | $/GAL:0.57 | 103.54-/0.15- | Plant Products - Gals - Sales: | 59.18- | 0.08- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.99 | 0.00 |
| | | | | Net Income: | 58.19- | 0.08- |
| 12/2019 | PRG | $/GAL:1.24 | 85.92 /0.12 | Plant Products - Gals - Sales: | 106.82 | 0.15 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 13.37- | 0.02- |
| | | | | Net Income: | 93.45 | 0.13 |
| 12/2019 | PRG | $/GAL:1.22 | 85.92-/0.12- | Plant Products - Gals - Sales: | 104.79- | 0.15- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 13.09 | 0.02 |
| | | | | Net Income: | 91.70- | 0.13- |
| 01/2020 | PRG | $/GAL:0.75 | 319.25 /0.45 | Plant Products - Gals - Sales: | 240.72 | 0.34 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.53- | 0.01- |
| | | | | Net Income: | 238.19 | 0.33 |
| 01/2020 | PRG | $/GAL:0.74 | 313.16-/0.44- | Plant Products - Gals - Sales: | 232.38- | 0.33- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.52 | 0.00 |
| | | | | Net Income: | 229.86- | 0.33- |
| 02/2020 | PRG | $/GAL:0.76 | 188.15 /0.26 | Plant Products - Gals - Sales: | 143.43 | 0.20 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.00- | 0.00 |
| | | | | Net Income: | 141.43 | 0.20 |
| 02/2020 | PRG | $/GAL:0.76 | 186.82-/0.26- | Plant Products - Gals - Sales: | 142.58- | 0.20- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 1.99 | 0.01 |
| | | | | Net Income: | 140.59- | 0.19- |
| 03/2020 | PRG | $/GAL:0.41 | 303.53 /0.43 | Plant Products - Gals - Sales: | 124.64 | 0.17 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.42- | 0.00 |
| | | | | Net Income: | 122.22 | 0.17 |
| 03/2020 | PRG | $/GAL:0.41 | 293.96-/0.41- | Plant Products - Gals - Sales: | 121.61- | 0.17- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.43 | 0.00 |
| | | | | Net Income: | 119.18- | 0.17- |
| 06/2020 | PRG | $/GAL:0.48 | 403.05 /0.57 | Plant Products - Gals - Sales: | 194.76 | 0.28 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.79- | 0.00 |
| | | | | Net Income: | 191.97 | 0.28 |

MSTrust_003145

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD    Page   69

## LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber    (Continued)

### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | PRG | $/GAL:0.48 | 398.48-/0.56- | Plant Products - Gals - Sales: | 192.38- | 0.27- |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 2.79 | 0.00 |
| | | | | Net Income: | 189.59- | 0.27- |
| 09/2020 | PRG | $/GAL:0.61 | 242.22 /0.34 | Plant Products - Gals - Sales: | 148.18 | 0.21 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 1.47- | 0.00 |
| | | | | Net Income: | 146.71 | 0.21 |
| 09/2020 | PRG | $/GAL:0.77 | 57.70 /0.08 | Plant Products - Gals - Sales: | 44.60 | 0.06 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 5.58- | 0.01- |
| | | | | Net Income: | 39.02 | 0.05 |

### Total Revenue for LEASE    2.06

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| BODC05 | 0.00140626 | 2.06 | 2.06 |

## LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber    Parish: WEBSTER, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | GAS | $/MCF:3.74 | 54.49 /0.08 | Gas Sales: | 203.54 | 0.29 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 3.79- | 0.01- |
| | | | | Net Income: | 199.75 | 0.28 |
| 11/2018 | GAS | $/MCF:3.73 | 87.72-/0.12- | Gas Sales: | 327.63- | 0.46- |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 9.45 | 0.01 |
| | | | | Net Income: | 318.18- | 0.45- |
| 12/2018 | GAS | $/MCF:4.62 | 51.97 /0.07 | Gas Sales: | 240.29 | 0.34 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 3.64- | 0.01- |
| | | | | Net Income: | 236.65 | 0.33 |
| 12/2018 | GAS | $/MCF:4.62 | 80.72-/0.11- | Gas Sales: | 373.24- | 0.52- |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 8.87 | 0.01 |
| | | | | Net Income: | 364.37- | 0.51- |
| 01/2019 | GAS | $/MCF:3.54 | 55.58 /0.08 | Gas Sales: | 196.99 | 0.28 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 3.96- | 0.01- |
| | | | | Net Income: | 193.03 | 0.27 |
| 01/2019 | GAS | $/MCF:3.54 | 88.10-/0.12- | Gas Sales: | 312.25- | 0.44- |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 9.80 | 0.01 |
| | | | | Net Income: | 302.45- | 0.43- |
| 02/2019 | GAS | $/MCF:2.96 | 47.44 /0.07 | Gas Sales: | 140.34 | 0.20 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 3.51- | 0.01- |
| | | | | Net Income: | 136.83 | 0.19 |
| 02/2019 | GAS | $/MCF:2.96 | 81.31-/0.11- | Gas Sales: | 240.55- | 0.34- |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 8.84 | 0.01 |
| | | | | Net Income: | 231.71- | 0.33- |
| 03/2019 | GAS | $/MCF:2.97 | 54.22 /0.08 | Gas Sales: | 160.81 | 0.23 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 3.94- | 0.01- |
| | | | | Net Income: | 156.87 | 0.22 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   70

**LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2019 | GAS | $/MCF:2.97 | 93.95-/0.13- | Gas Sales: | 278.62- | 0.39- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 9.84 | 0.01 |
|  |  |  |  | Net Income: | 268.78- | 0.38- |
| 04/2019 | GAS | $/MCF:2.74 | 45.47 /0.06 | Gas Sales: | 124.74 | 0.17 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 3.58- | 0.00 |
|  |  |  |  | Net Income: | 121.16 | 0.17 |
| 04/2019 | GAS | $/MCF:2.74 | 84.69-/0.12- | Gas Sales: | 232.28- | 0.33- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 9.18 | 0.01 |
|  |  |  |  | Net Income: | 223.10- | 0.32- |
| 05/2019 | GAS | $/MCF:2.59 | 45.89 /0.06 | Gas Sales: | 118.79 | 0.17 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 3.77- | 0.01- |
|  |  |  |  | Net Income: | 115.02 | 0.16 |
| 05/2019 | GAS | $/MCF:2.59 | 91.49-/0.13- | Gas Sales: | 236.82- | 0.33- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 9.90 | 0.01 |
|  |  |  |  | Net Income: | 226.92- | 0.32- |
| 06/2019 | GAS | $/MCF:2.45 | 44.95 /0.06 | Gas Sales: | 110.06 | 0.15 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 3.64- | 0.00 |
|  |  |  |  | Net Income: | 106.42 | 0.15 |
| 06/2019 | GAS | $/MCF:2.45 | 89.30-/0.13- | Gas Sales: | 218.62- | 0.31- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 9.45 | 0.02 |
|  |  |  |  | Net Income: | 209.17- | 0.29- |
| 07/2019 | GAS | $/MCF:2.26 | 49.99 /0.07 | Gas Sales: | 113.03 | 0.16 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 4.03- | 0.01- |
|  |  |  |  | Net Income: | 109.00 | 0.15 |
| 07/2019 | GAS | $/MCF:2.26 | 96.30-/0.14- | Gas Sales: | 217.73- | 0.31- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 10.69 | 0.02 |
|  |  |  |  | Net Income: | 207.04- | 0.29- |
| 08/2019 | GAS | $/MCF:2.13 | 44.76 /0.06 | Gas Sales: | 95.37 | 0.13 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 3.80- | 0.00 |
|  |  |  |  | Net Income: | 91.57 | 0.13 |
| 08/2019 | GAS | $/MCF:2.13 | 89.80-/0.13- | Gas Sales: | 191.35- | 0.27- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 10.29 | 0.01 |
|  |  |  |  | Net Income: | 181.06- | 0.26- |
| 09/2019 | GAS | $/MCF:2.32 | 35.87 /0.05 | Gas Sales: | 83.38 | 0.12 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 3.11- | 0.01- |
|  |  |  |  | Net Income: | 80.27 | 0.11 |
| 09/2019 | GAS | $/MCF:2.32 | 77.29-/0.11- | Gas Sales: | 179.61- | 0.25- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 8.84 | 0.01 |
|  |  |  |  | Net Income: | 170.77- | 0.24- |
| 12/2019 | GAS | $/MCF:2.37 | 31.04 /0.04 | Gas Sales: | 73.58 | 0.10 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 3.38- | 0.00 |
|  |  |  |  | Net Income: | 70.20 | 0.10 |

MSTrust_003147

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   71

**LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.37 | 86.98-/0.12- | Gas Sales: | 206.14- | 0.29- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 10.57 | 0.02 |
|  |  |  |  | Net Income: | 195.57- | 0.27- |
| 01/2020 | GAS | $/MCF:2.09 | 48.32 /0.07 | Gas Sales: | 101.10 | 0.14 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 4.54- | 0.00 |
|  |  |  |  | Net Income: | 96.56 | 0.14 |
| 01/2020 | GAS | $/MCF:2.09 | 90.06-/0.13- | Gas Sales: | 188.44- | 0.27- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 11.04 | 0.02 |
|  |  |  |  | Net Income: | 177.40- | 0.25- |
| 02/2020 | GAS | $/MCF:1.91 | 43.65 /0.06 | Gas Sales: | 83.48 | 0.12 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 3.99- | 0.01- |
|  |  |  |  | Net Income: | 79.49 | 0.11 |
| 02/2020 | GAS | $/MCF:1.91 | 88.41-/0.12- | Gas Sales: | 169.07- | 0.24- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 10.62 | 0.02 |
|  |  |  |  | Net Income: | 158.45- | 0.22- |
| 03/2020 | GAS | $/MCF:1.77 | 50.22 /0.07 | Gas Sales: | 88.95 | 0.13 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 4.26- | 0.01- |
|  |  |  |  | Net Income: | 84.69 | 0.12 |
| 03/2020 | GAS | $/MCF:1.77 | 50.22-/0.07- | Gas Sales: | 88.96- | 0.13- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 4.26 | 0.01 |
|  |  |  |  | Net Income: | 84.70- | 0.12- |
| 04/2020 | GAS | $/MCF:1.66 | 49.55 /0.07 | Gas Sales: | 82.11 | 0.11 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 3.97- | 0.00 |
|  |  |  |  | Net Income: | 78.14 | 0.11 |
| 04/2020 | GAS | $/MCF:1.66 | 82.05-/0.12- | Gas Sales: | 135.93- | 0.19- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 10.06 | 0.01 |
|  |  |  |  | Net Income: | 125.87- | 0.18- |
| 05/2020 | GAS | $/MCF:1.78 | 55.85 /0.08 | Gas Sales: | 99.40 | 0.14 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 4.52- | 0.00 |
|  |  |  |  | Net Income: | 94.88 | 0.14 |
| 05/2020 | GAS | $/MCF:1.78 | 91.90-/0.13- | Gas Sales: | 163.55- | 0.23- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 10.92 | 0.02 |
|  |  |  |  | Net Income: | 152.63- | 0.21- |
| 06/2020 | GAS | $/MCF:1.67 | 54.48 /0.08 | Gas Sales: | 91.22 | 0.13 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 4.34- | 0.01- |
|  |  |  |  | Net Income: | 86.88 | 0.12 |
| 06/2020 | GAS | $/MCF:1.67 | 89.77-/0.13- | Gas Sales: | 150.30- | 0.21- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 10.30 | 0.01 |
|  |  |  |  | Net Income: | 140.00- | 0.20- |
| 09/2020 | GAS | $/MCF:1.89 | 7.25 /0.01 | Gas Sales: | 13.71 | 0.02 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 13.71 | 0.02 |

MSTrust_003148

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   72

**LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.41 | 3.94 /0.01 | Gas Sales: | 9.48 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.34- | 0.00 |
| | | | | Other Deducts - Gas: | 0.30- | 0.01 |
| | | | | Net Income: | 8.84 | 0.02 |
| 09/2020 | GAS | $/MCF:1.96 | 31.76 /0.04 | Gas Sales: | 62.13 | 0.09 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 2.56- | 0.01- |
| | | | | Net Income: | 59.57 | 0.08 |
| 11/2018 | PRG | $/GAL:0.92 | 378.96 /0.53 | Plant Products - Gals - Sales: | 347.80 | 0.49 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 4.82- | 0.00 |
| | | | | Net Income: | 342.98 | 0.49 |
| 11/2018 | PRG | $/GAL:0.93 | 360.61-/0.51- | Plant Products - Gals - Sales: | 335.44- | 0.47- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 4.64 | 0.00 |
| | | | | Net Income: | 330.80- | 0.47- |
| 12/2018 | PRG | $/GAL:0.82 | 304.06 /0.43 | Plant Products - Gals - Sales: | 248.61 | 0.35 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 4.75- | 0.00 |
| | | | | Net Income: | 243.86 | 0.35 |
| 12/2018 | PRG | $/GAL:0.82 | 302.51-/0.43- | Plant Products - Gals - Sales: | 247.87- | 0.35- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 4.75 | 0.01 |
| | | | | Net Income: | 243.12- | 0.34- |
| 01/2019 | PRG | $/GAL:0.84 | 217.52 /0.31 | Plant Products - Gals - Sales: | 182.79 | 0.26 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.21- | 0.01- |
| | | | | Net Income: | 179.58 | 0.25 |
| 01/2019 | PRG | $/GAL:0.84 | 217.50-/0.31- | Plant Products - Gals - Sales: | 182.43- | 0.26- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.21 | 0.01 |
| | | | | Net Income: | 179.22- | 0.25- |
| 09/2019 | PRG | $/GAL:0.78 | 182.91 /0.26 | Plant Products - Gals - Sales: | 141.92 | 0.20 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.71- | 0.00 |
| | | | | Net Income: | 138.21 | 0.20 |
| 09/2019 | PRG | $/GAL:0.77 | 181.22-/0.25- | Plant Products - Gals - Sales: | 139.78- | 0.20- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.71 | 0.01 |
| | | | | Net Income: | 136.07- | 0.19- |
| 12/2019 | PRG | $/GAL:0.67 | 78.14 /0.11 | Plant Products - Gals - Sales: | 52.73 | 0.07 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 1.96- | 0.00 |
| | | | | Net Income: | 50.77 | 0.07 |
| 12/2019 | PRG | $/GAL:0.57 | 51.80-/0.07- | Plant Products - Gals - Sales: | 29.59- | 0.04- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 1.50 | 0.00 |
| | | | | Net Income: | 28.09- | 0.04- |
| 12/2019 | PRG | $/GAL:1.24 | 42.98 /0.06 | Plant Products - Gals - Sales: | 53.44 | 0.08 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 6.68- | 0.01- |
| | | | | Net Income: | 46.76 | 0.07 |
| 12/2019 | PRG | $/GAL:1.22 | 42.98-/0.06- | Plant Products - Gals - Sales: | 52.44- | 0.07- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 6.56 | 0.01 |
| | | | | Net Income: | 45.88- | 0.06- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page   73

## LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:0.75 | 159.70 /0.22 | Plant Products - Gals - Sales: | 120.44 | 0.17 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.80- | 0.01- |
| | | | | Net Income: | 116.64 | 0.16 |
| 01/2020 | PRG | $/GAL:0.74 | 156.66-/0.22- | Plant Products - Gals - Sales: | 116.25- | 0.16- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.78 | 0.00 |
| | | | | Net Income: | 112.47- | 0.16- |
| 03/2020 | PRG | $/GAL:0.41 | 151.84 /0.21 | Plant Products - Gals - Sales: | 62.34 | 0.09 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.66- | 0.00 |
| | | | | Net Income: | 58.68 | 0.09 |
| 03/2020 | PRG | $/GAL:0.41 | 147.05-/0.21- | Plant Products - Gals - Sales: | 60.83- | 0.09- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.62 | 0.01 |
| | | | | Net Income: | 57.21- | 0.08- |
| 06/2020 | PRG | $/GAL:0.48 | 201.63 /0.28 | Plant Products - Gals - Sales: | 97.45 | 0.14 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 4.19- | 0.01- |
| | | | | Net Income: | 93.26 | 0.13 |
| 06/2020 | PRG | $/GAL:0.48 | 199.34-/0.28- | Plant Products - Gals - Sales: | 96.21- | 0.14- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 4.19 | 0.01 |
| | | | | Net Income: | 92.02- | 0.13- |
| 09/2020 | PRG | $/GAL:0.61 | 121.17 /0.17 | Plant Products - Gals - Sales: | 74.11 | 0.10 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.20- | 0.00 |
| | | | | Net Income: | 71.91 | 0.10 |
| 09/2020 | PRG | $/GAL:0.35 | 14.82 /0.02 | Plant Products - Gals - Sales: | 5.20 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.04- | 0.00 |
| | | | | Net Income: | 5.16 | 0.01 |
| 09/2020 | PRG | $/GAL:0.77 | 28.86 /0.04 | Plant Products - Gals - Sales: | 22.30 | 0.03 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.80- | 0.00 |
| | | | | Net Income: | 19.50 | 0.03 |

**Total Revenue for LEASE**                                          **1.92-**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODC06 | 0.00140626 | 1.92- | 1.92- |

## LEASE: (BODC07)  CVU/DAV TR 77 Bodcaw Lumber    Parish: WEBSTER, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | PRG | $/GAL:0.92 | 140.03 /0.20 | Plant Products - Gals - Sales: | 129.49 | 0.18 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.09- | 0.00 |
| | | | | Net Income: | 129.40 | 0.18 |
| 11/2018 | PRG | $/GAL:0.94 | 132.41-/0.19- | Plant Products - Gals - Sales: | 124.42- | 0.17- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.08 | 0.00 |
| | | | | Net Income: | 124.34- | 0.17- |
| 12/2019 | PRG | $/GAL:0.67 | 8.55 /0.01 | Plant Products - Gals - Sales: | 5.70 | 0.01 |
| | Roy NRI: | 0.00140626 | | Net Income: | 5.70 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   74

**LEASE: (BODC07)  CVU/DAV TR 77 Bodcaw Lumber    (Continued)**
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2019 | PRG | $/GAL:0.56 | 6.61-/0.01- | Plant Products - Gals - Sales: | 3.70- | 0.00 |
| | Roy NRI: | 0.00140626 | | Net Income: | 3.70- | 0.00 |
| 01/2020 | PRG | $/GAL:0.74 | 37.30 /0.05 | Plant Products - Gals - Sales: | 27.69 | 0.04 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Net Income: | 27.66 | 0.04 |
| 01/2020 | PRG | $/GAL:0.73 | 36.72-/0.05- | Plant Products - Gals - Sales: | 26.81- | 0.04- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.03 | 0.00 |
| | | | | Net Income: | 26.78- | 0.04- |
| 03/2020 | PRG | $/GAL:0.40 | 23.48 /0.03 | Plant Products - Gals - Sales: | 9.49 | 0.02 |
| | Roy NRI: | 0.00140626 | | Net Income: | 9.49 | 0.02 |
| 03/2020 | PRG | $/GAL:0.41 | 22.83-/0.03- | Plant Products - Gals - Sales: | 9.30- | 0.01- |
| | Roy NRI: | 0.00140626 | | Net Income: | 9.30- | 0.01- |

**Total Revenue for LEASE**                                                           0.03

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| BODC07 | 0.00140626 | 0.03 | | 0.03 |

**LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber    Parish: WEBSTER, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 11/2018 | GAS | $/MCF:3.74 | 2,183.20 /3.07 | Gas Sales: | 8,154.53 | 11.47 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 207.58- | 0.29- |
| | | | | Net Income: | 7,946.95 | 11.18 |
| 11/2018 | GAS | $/MCF:3.74 | 2,178.19-/3.06- | Gas Sales: | 8,135.89- | 11.44- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 207.06 | 0.29 |
| | | | | Net Income: | 7,928.83- | 11.15- |
| 12/2018 | GAS | $/MCF:4.29 | 270.55 /0.38 | Gas Sales: | 1,159.91 | 1.63 |
| | Roy NRI: | 0.00140626 | | Net Income: | 1,159.91 | 1.63 |
| 12/2018 | GAS | $/MCF:4.29 | 270.57-/0.38- | Gas Sales: | 1,160.33- | 1.63- |
| | Roy NRI: | 0.00140626 | | Net Income: | 1,160.33- | 1.63- |
| 12/2018 | GAS | $/MCF:4.62 | 2,203.74 /3.10 | Gas Sales: | 10,188.05 | 14.33 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 212.78- | 0.30- |
| | | | | Net Income: | 9,975.27 | 14.03 |
| 12/2018 | GAS | $/MCF:4.62 | 2,203.17-/3.10- | Gas Sales: | 10,185.39- | 14.32- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 212.74 | 0.30 |
| | | | | Net Income: | 9,972.65- | 14.02- |
| 01/2019 | GAS | $/MCF:3.54 | 2,279.80 /3.21 | Gas Sales: | 8,080.19 | 11.36 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 220.81- | 0.31- |
| | | | | Net Income: | 7,859.38 | 11.05 |
| 01/2019 | GAS | $/MCF:3.54 | 2,279.71-/3.21- | Gas Sales: | 8,079.81- | 11.36- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 220.79 | 0.31 |
| | | | | Net Income: | 7,859.02- | 11.05- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    75

**LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:1.77 | 21.93-/0.03- | Gas Sales: | 38.71- | 0.05- |
| | Roy NRI | 0.00140626 | | Net Income: | 38.71- | 0.05- |
| 11/2019 | GAS | $/MCF:2.13 | 49.47-/0.07- | Gas Sales: | 105.61- | 0.15- |
| | Roy NRI | 0.00140626 | | Net Income: | 105.61- | 0.15- |
| 12/2019 | GAS | $/MCF:2.37 | 1,968.97 /2.77 | Gas Sales: | 4,665.93 | 6.56 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 199.69- | 0.28- |
| | | | | Net Income: | 4,466.24 | 6.28 |
| 12/2019 | GAS | $/MCF:2.37 | 1,966.39-/2.77- | Gas Sales: | 4,659.88- | 6.55- |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 199.30 | 0.28 |
| | | | | Net Income: | 4,460.58- | 6.27- |
| 01/2020 | GAS | $/MCF:2.09 | 2,307.99 /3.25 | Gas Sales: | 4,829.47 | 6.79 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 223.02- | 0.31- |
| | | | | Net Income: | 4,606.45 | 6.48 |
| 01/2020 | GAS | $/MCF:2.09 | 2,307.45-/3.24- | Gas Sales: | 4,828.38- | 6.79- |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 222.98 | 0.31 |
| | | | | Net Income: | 4,605.40- | 6.48- |
| 02/2020 | GAS | $/MCF:1.91 | 2,274.82 /3.20 | Gas Sales: | 4,350.12 | 6.12 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 217.46- | 0.31- |
| | | | | Net Income: | 4,132.66 | 5.81 |
| 02/2020 | GAS | $/MCF:1.91 | 2,274.62-/3.20- | Gas Sales: | 4,349.70- | 6.12- |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 217.43 | 0.31 |
| | | | | Net Income: | 4,132.27- | 5.81- |
| 03/2020 | GAS | $/MCF:1.77 | 2,338.04 /3.29 | Gas Sales: | 4,141.31 | 5.82 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 229.92- | 0.32- |
| | | | | Net Income: | 3,911.39 | 5.50 |
| 03/2020 | GAS | $/MCF:1.77 | 2,328.75-/3.27- | Gas Sales: | 4,124.92- | 5.80- |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 228.98 | 0.32 |
| | | | | Net Income: | 3,895.94- | 5.48- |
| 04/2020 | GAS | $/MCF:1.66 | 2,045.38 /2.88 | Gas Sales: | 3,389.66 | 4.77 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 199.82- | 0.28- |
| | | | | Net Income: | 3,189.84 | 4.49 |
| 04/2020 | GAS | $/MCF:1.66 | 2,045.24-/2.88- | Gas Sales: | 3,387.80- | 4.76- |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 199.78 | 0.28 |
| | | | | Net Income: | 3,188.02- | 4.48- |
| 05/2020 | GAS | $/MCF:1.74 | 274.35 /0.39 | Gas Sales: | 478.30 | 0.67 |
| | Roy NRI | 0.00140626 | | Net Income: | 478.30 | 0.67 |
| 05/2020 | GAS | $/MCF:1.74 | 274.33-/0.39- | Gas Sales: | 478.25- | 0.67- |
| | Roy NRI | 0.00140626 | | Net Income: | 478.25- | 0.67- |
| 09/2020 | GAS | $/MCF:1.89 | 173.46 /0.24 | Gas Sales: | 327.05 | 0.46 |
| | Roy NRI | 0.00140626 | | Net Income: | 327.05 | 0.46 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   76

**LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2020 | GAS | $/MCF:2.12 | 96.70 /0.14 | Gas Sales: | 204.83 | 0.29 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 7.30- | 0.01- |
| | | | | Other Deducts - Gas: | 6.98- | 0.01- |
| | | | | Net Income: | 190.55 | 0.27 |
| 09/2020 | GAS | $/MCF:1.96 | 1,688.27 /2.37 | Gas Sales: | 3,302.71 | 4.64 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 127.42- | 0.18- |
| | | | | Net Income: | 3,175.29 | 4.46 |
| 11/2018 | PRG | $/GAL:0.96 | 4,689.03 /6.59 | Plant Products - Gals - Sales: | 4,480.87 | 6.30 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 56.13- | 0.08- |
| | | | | Net Income: | 4,424.74 | 6.22 |
| 11/2018 | PRG | $/GAL:0.97 | 4,406.99-/6.20- | Plant Products - Gals - Sales: | 4,287.81- | 6.03- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 55.30 | 0.08 |
| | | | | Net Income: | 4,232.51- | 5.95- |
| 12/2018 | PRG | $/GAL:0.85 | 4,501.74 /6.33 | Plant Products - Gals - Sales: | 3,809.08 | 5.36 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 40.01- | 0.06- |
| | | | | Net Income: | 3,769.07 | 5.30 |
| 12/2018 | PRG | $/GAL:0.85 | 4,458.41-/6.27- | Plant Products - Gals - Sales: | 3,781.13- | 5.32- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 39.90 | 0.06 |
| | | | | Net Income: | 3,741.23- | 5.26- |
| 01/2019 | PRG | $/GAL:0.88 | 3,613.29 /5.08 | Plant Products - Gals - Sales: | 3,166.49 | 4.45 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 27.34- | 0.03- |
| | | | | Net Income: | 3,139.15 | 4.42 |
| 01/2019 | PRG | $/GAL:0.87 | 3,612.88-/5.08- | Plant Products - Gals - Sales: | 3,158.86- | 4.44- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 27.32 | 0.04 |
| | | | | Net Income: | 3,131.54- | 4.40- |
| 09/2019 | PRG | $/GAL:0.83 | 3,107.43 /4.37 | Plant Products - Gals - Sales: | 2,564.91 | 3.61 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 29.97- | 0.04- |
| | | | | Net Income: | 2,534.94 | 3.57 |
| 09/2019 | PRG | $/GAL:0.83 | 3,043.82-/4.28- | Plant Products - Gals - Sales: | 2,512.49- | 3.53- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 29.87 | 0.04 |
| | | | | Net Income: | 2,482.62- | 3.49- |
| 12/2019 | PRG | $/GAL:0.57 | 2,636.65 /3.71 | Plant Products - Gals - Sales: | 1,500.75 | 2.12 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 26.72- | 0.04- |
| | | | | Net Income: | 1,474.03 | 2.08 |
| 12/2019 | PRG | $/GAL:0.41 | 1,939.32-/2.73- | Plant Products - Gals - Sales: | 797.40- | 1.12- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 25.02 | 0.03 |
| | | | | Net Income: | 772.38- | 1.09- |
| 12/2019 | PRG | $/GAL:1.24 | 1,317.89 /1.85 | Plant Products - Gals - Sales: | 1,638.40 | 2.30 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 204.87- | 0.28- |
| | | | | Net Income: | 1,433.53 | 2.02 |
| 12/2019 | PRG | $/GAL:1.22 | 1,317.89-/1.85- | Plant Products - Gals - Sales: | 1,607.58- | 2.26- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 200.97 | 0.28 |
| | | | | Net Income: | 1,406.61- | 1.98- |

MSTrust_003153

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   77

**LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 01/2020 | PRG | $/GAL:0.79 | 3,006.58 /4.23 | Plant Products - Gals - Sales: | 2,379.01 | 3.34 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 32.52- | 0.04- |
| | | | | Net Income: | 2,346.49 | 3.30 |
| 01/2020 | PRG | $/GAL:0.78 | 2,907.42-/4.09- | Plant Products - Gals - Sales: | 2,264.38- | 3.19- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 32.24 | 0.05 |
| | | | | Net Income: | 2,232.14- | 3.14- |
| 02/2020 | PRG | $/GAL:0.79 | 2,263.85 /3.18 | Plant Products - Gals - Sales: | 1,798.12 | 2.53 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 33.24- | 0.04- |
| | | | | Net Income: | 1,764.88 | 2.49 |
| 02/2020 | PRG | $/GAL:0.80 | 2,242.25-/3.15- | Plant Products - Gals - Sales: | 1,784.76- | 2.51- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 33.14 | 0.04 |
| | | | | Net Income: | 1,751.62- | 2.47- |
| 03/2020 | PRG | $/GAL:0.42 | 2,985.55 /4.20 | Plant Products - Gals - Sales: | 1,244.85 | 1.75 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 35.30- | 0.05- |
| | | | | Net Income: | 1,209.55 | 1.70 |
| 03/2020 | PRG | $/GAL:0.42 | 2,853.62-/4.01- | Plant Products - Gals - Sales: | 1,195.22- | 1.68- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 35.12 | 0.04 |
| | | | | Net Income: | 1,160.10- | 1.64- |
| 04/2020 | PRG | $/GAL:0.34 | 2,822.54 /3.97 | Plant Products - Gals - Sales: | 956.13 | 1.35 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 33.58- | 0.05- |
| | | | | Net Income: | 922.55 | 1.30 |
| 04/2020 | PRG | $/GAL:0.34 | 2,806.71-/3.95- | Plant Products - Gals - Sales: | 953.57- | 1.34- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 33.55 | 0.04 |
| | | | | Net Income: | 920.02- | 1.30- |
| 05/2020 | PRG | $/GAL:0.45 | 3,026.32 /4.26 | Plant Products - Gals - Sales: | 1,367.34 | 1.92 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 35.60- | 0.05- |
| | | | | Net Income: | 1,331.74 | 1.87 |
| 05/2020 | PRG | $/GAL:0.45 | 3,024.34-/4.25- | Plant Products - Gals - Sales: | 1,367.72- | 1.92- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 35.60 | 0.04 |
| | | | | Net Income: | 1,332.12- | 1.88- |
| 06/2020 | PRG | $/GAL:0.47 | 3,113.87 /4.38 | Plant Products - Gals - Sales: | 1,472.33 | 2.07 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 35.11- | 0.05- |
| | | | | Net Income: | 1,437.22 | 2.02 |
| 06/2020 | PRG | $/GAL:0.47 | 3,048.99-/4.29- | Plant Products - Gals - Sales: | 1,443.94- | 2.03- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 34.97 | 0.04 |
| | | | | Net Income: | 1,408.97- | 1.99- |
| 09/2020 | PRG | $/GAL:0.63 | 2,706.84 /3.81 | Plant Products - Gals - Sales: | 1,694.82 | 2.38 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 19.16- | 0.02- |
| | | | | Net Income: | 1,675.66 | 2.36 |
| 09/2020 | PRG | $/GAL:0.37 | 127.42 /0.18 | Plant Products - Gals - Sales: | 47.22 | 0.07 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Net Income: | 47.20 | 0.07 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   78

## LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | PRG | $/GAL:0.77 | 823.86 /1.16 | Plant Products - Gals - Sales: | 636.71 | 0.89 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 79.64- | 0.11- |
| | | | | Net Income: | 557.07 | 0.78 |

### Total Revenue for LEASE                                         9.98

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| BODC08 | 0.00140626 | 9.98 | 9.98 |

## LEASE: (BODC10)  Bodcaw Lumber TR 77 CVU/SJ   Parish: WEBSTER, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | GAS | $/MCF:1.96 | 5.56 /0.01 | Gas Sales: | 10.89 | 0.02 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.52- | 0.00 |
| | | | | Net Income: | 10.37 | 0.02 |
| 11/2018 | PRG | $/GAL:0.90 | 40.21 /0.06 | Plant Products - Gals - Sales: | 35.99 | 0.05 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.19- | 0.00 |
| | | | | Net Income: | 35.80 | 0.05 |
| 11/2018 | PRG | $/GAL:0.91 | 37.75-/0.05- | Plant Products - Gals - Sales: | 34.27- | 0.05- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.18 | 0.00 |
| | | | | Net Income: | 34.09- | 0.05- |
| 12/2019 | PRG | $/GAL:0.47 | 7.42 /0.01 | Plant Products - Gals - Sales: | 3.50 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.02- | 0.01- |
| | | | | Net Income: | 3.48 | 0.00 |
| 01/2020 | PRG | $/GAL:0.67 | 9.46 /0.01 | Plant Products - Gals - Sales: | 6.33 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
| | | | | Net Income: | 6.26 | 0.01 |
| 01/2020 | PRG | $/GAL:0.65 | 9.33-/0.01- | Plant Products - Gals - Sales: | 6.11- | 0.01- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.07 | 0.00 |
| | | | | Net Income: | 6.04- | 0.01- |
| 06/2020 | PRG | $/GAL:0.50 | 19.27 /0.03 | Plant Products - Gals - Sales: | 9.64 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.10- | 0.00 |
| | | | | Net Income: | 9.54 | 0.01 |
| 06/2020 | PRG | $/GAL:0.50 | 18.93-/0.03- | Plant Products - Gals - Sales: | 9.49- | 0.01- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.10 | 0.01- |
| | | | | Net Income: | 9.39- | 0.02- |
| 09/2020 | PRG | $/GAL:0.56 | 21.15 /0.03 | Plant Products - Gals - Sales: | 11.88 | 0.02 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.12- | 0.00 |
| | | | | Net Income: | 11.76 | 0.02 |
| 09/2020 | PRG | $/GAL:0.77 | 3.02 /0.00 | Plant Products - Gals - Sales: | 2.34 | 0.00 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.29- | 0.00 |
| | | | | Net Income: | 2.05 | 0.00 |

### Total Revenue for LEASE                                         0.03

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| BODC10 | 0.00140626 | 0.03 | 0.03 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    79

### LEASE: (BODE01)  Bodenheim, G.A. 3   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.37 | 1,483 /0.29 | Gas Sales: | 3,514.31 | 0.68 |
| | Roy NRI | 0.00019340 | | Other Deducts - Gas: | 2,278.90- | 0.44- |
| | | | | Net Income: | 1,235.41 | 0.24 |
| 09/2020 | GAS | $/MCF:2.37 | 1,092 /0.21 | Gas Sales: | 2,587.84 | 0.50 |
| | Roy NRI | 0.00019340 | | Other Deducts - Gas: | 161.71- | 0.03- |
| | | | | Net Income: | 2,426.13 | 0.47 |
| 10/2020 | GAS | | /0.00 | Production Tax - Gas: | 1.56- | 0.00 |
| | Roy NRI | 0.00019340 | | Other Deducts - Gas: | 2,056.75- | 0.40- |
| | | | | Net Income: | 2,058.31- | 0.40- |
| 10/2020 | GAS | $/MCF:1.85 | 1,785 /0.35 | Gas Sales: | 3,302.66 | 0.64 |
| | Roy NRI | 0.00019340 | | Other Deducts - Gas: | 267.47- | 0.05- |
| | | | | Net Income: | 3,035.19 | 0.59 |
| 10/2020 | GAS | $/MCF:1.85 | 1,166 /0.23 | Gas Sales: | 2,157.82 | 0.42 |
| | Roy NRI | 0.00019340 | | Other Deducts - Gas: | 172.74- | 0.04- |
| | | | | Net Income: | 1,985.08 | 0.38 |
| 09/2020 | PRG | $/GAL:0.30 | 2,452.65 /0.47 | Plant Products - Gals - Sales: | 729.98 | 0.14 |
| | Roy NRI | 0.00019340 | | Net Income: | 729.98 | 0.14 |
| 09/2020 | PRG | $/GAL:0.29 | 1,665.53 /0.32 | Plant Products - Gals - Sales: | 481.65 | 0.10 |
| | Roy NRI | 0.00019340 | | Net Income: | 481.65 | 0.10 |
| 10/2020 | PRG | $/GAL:0.32 | 2,950.70 /0.57 | Plant Products - Gals - Sales: | 949.16 | 0.19 |
| | Roy NRI | 0.00019340 | | Net Income: | 949.16 | 0.19 |
| 10/2020 | PRG | $/GAL:0.31 | 1,779.11 /0.34 | Plant Products - Gals - Sales: | 555.37 | 0.11 |
| | Roy NRI | 0.00019340 | | Net Income: | 555.37 | 0.11 |

**Total Revenue for LEASE**                                               1.82

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1129485 | Gregg County Tax | TAX01 | 0.17 | | |
| | 415904 | Pine Tree ISD Tax | TAX01 | 0.29 | 0.46 | 0.23 |
| | | **Total Lease Operating Expense** | | | **0.46** | **0.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BODE01** | 0.00019340 | Royalty | 1.82 | 0.00 | 1.82 |
| | 0.00000000 | 0.50000000 | 0.00 | 0.23 | 0.23- |
| | Total Cash Flow | | 1.82 | 0.23 | 1.59 |

### LEASE: (BODE08)  Bodenheim, G.A. 10   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:34.66 | 49.64 /0.01 | Condensate Sales: | 1,720.52 | 0.34 |
| | Roy NRI | 0.00019340 | | Production Tax - Condensate: | 79.14- | 0.02- |
| | | | | Net Income: | 1,641.38 | 0.32 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   80

**LEASE: (BODE08) Bodenheim, G.A. 10   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:34.66 | 49.62 /0.01 | Condensate Sales: | 1,719.83 | 0.34 |
| | Roy NRI: | 0.00019340 | | Production Tax - Condensate: | 79.11- | 0.02- |
| | | | | Net Income: | 1,640.72 | 0.32 |
| 10/2020 | CND | $/BBL:34.66 | 49.62 /0.01 | Condensate Sales: | 1,719.83 | 0.34 |
| | Roy NRI: | 0.00019340 | | Production Tax - Condensate: | 79.11- | 0.02- |
| | | | | Net Income: | 1,640.72 | 0.32 |
| 09/2020 | GAS | $/MCF:2.37 | 379 /0.07 | Gas Sales: | 897.09 | 0.18 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 0.28- | 0.00 |
| | | | | Other Deducts - Gas: | 55.81- | 0.01- |
| | | | | Net Income: | 841.00 | 0.17 |
| 09/2020 | GAS | $/MCF:2.37 | 367 /0.07 | Gas Sales: | 870.71 | 0.17 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 61.52- | 0.01- |
| | | | | Other Deducts - Gas: | 54.16- | 0.01- |
| | | | | Net Income: | 755.03 | 0.15 |
| 09/2020 | GAS | $/MCF:2.37 | 367 /0.07 | Gas Sales: | 870.71 | 0.17 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 61.24- | 0.01- |
| | | | | Other Deducts - Gas: | 54.16- | 0.01- |
| | | | | Net Income: | 755.31 | 0.15 |
| 10/2020 | GAS | $/MCF:1.85 | 531 /0.10 | Gas Sales: | 982.13 | 0.19 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 0.39- | 0.00 |
| | | | | Other Deducts - Gas: | 78.27- | 0.01- |
| | | | | Net Income: | 903.47 | 0.18 |
| 10/2020 | GAS | $/MCF:1.85 | 515 /0.10 | Gas Sales: | 953.24 | 0.19 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 66.18- | 0.02- |
| | | | | Other Deducts - Gas: | 75.98- | 0.01- |
| | | | | Net Income: | 811.08 | 0.16 |
| 10/2020 | GAS | $/MCF:1.85 | 515 /0.10 | Gas Sales: | 953.24 | 0.19 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 65.79- | 0.02- |
| | | | | Other Deducts - Gas: | 75.98- | 0.01- |
| | | | | Net Income: | 811.47 | 0.16 |
| 09/2020 | PRG | $/GAL:0.31 | 544.67 /0.11 | Plant Products - Gals - Sales: | 167.46 | 0.03 |
| | Roy NRI: | 0.00019340 | | Net Income: | 167.46 | 0.03 |
| 09/2020 | PRG | $/GAL:0.31 | 528.65 /0.10 | Plant Products - Gals - Sales: | 162.54 | 0.03 |
| | Roy NRI: | 0.00019340 | | Production Tax - Plant - Gals: | 12.19- | 0.00 |
| | | | | Net Income: | 150.35 | 0.03 |
| 09/2020 | PRG | $/GAL:0.31 | 528.65 /0.10 | Plant Products - Gals - Sales: | 162.54 | 0.03 |
| | Roy NRI: | 0.00019340 | | Production Tax - Plant - Gals: | 12.19- | 0.00 |
| | | | | Net Income: | 150.35 | 0.03 |
| 10/2020 | PRG | $/GAL:0.33 | 763.92 /0.15 | Plant Products - Gals - Sales: | 251.89 | 0.05 |
| | Roy NRI: | 0.00019340 | | Net Income: | 251.89 | 0.05 |
| 10/2020 | PRG | $/GAL:0.33 | 741.45 /0.14 | Plant Products - Gals - Sales: | 244.48 | 0.05 |
| | Roy NRI: | 0.00019340 | | Production Tax - Plant - Gals: | 18.34- | 0.01- |
| | | | | Net Income: | 226.14 | 0.04 |

MSTrust_003157

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   81

## LEASE: (BODE08) Bodenheim, G.A. 10   (Continued)
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRG | $/GAL:0.33 | 741.45 /0.14 | Plant Products - Gals - Sales: | 244.48 | 0.05 |
| | Roy NRI: | 0.00019340 | | Production Tax - Plant - Gals: | 18.34- | 0.01- |
| | | | | Net Income: | 226.14 | 0.04 |

**Total Revenue for LEASE** **2.15**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1129485 | Gregg County Tax | TAX01 | 0.34 | | |
| | 415904 | Pine Tree ISD Tax | TAX01 | 0.59 | 0.93 | 0.47 |
| | **Total Lease Operating Expense** | | | | **0.93** | **0.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| BODE08 | 0.00019340 | Royalty | 2.15 | 0.00 | 2.15 |
| | 0.00000000 | 0.50000000 | 0.00 | 0.47 | 0.47- |
| | Total Cash Flow | | 2.15 | 0.47 | 1.68 |

## LEASE: (BODE09) Bodenheim, G.A. 11   County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1129485 | Gregg County Tax | TAX01 | 0.10 | | |
| | 415904 | Pine Tree ISD Tax | TAX01 | 0.17 | 0.27 | 0.14 |
| | **Total Lease Operating Expense** | | | | **0.27** | **0.14** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BODE09 | 0.50000000 | 0.14 | 0.14 |

## LEASE: (BOGG02) Boggs 29-32-30-31 T3HD   County: MC KENZIE, ND

**API: 3305306695**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.50 | 3,617.13 /0.01 | Gas Sales: | 5,439.81 | 0.02 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Gas: | 243.07- | 0.00 |
| | | | | Other Deducts - Gas: | 8,804.02- | 0.03- |
| | | | | Net Income: | 3,607.28- | 0.01- |
| 10/2020 | OIL | $/BBL:35.24 | 1,835.15 /0.01 | Oil Sales: | 64,674.77 | 0.22 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 6,254.54- | 0.03- |
| | | | | Other Deducts - Oil: | 2,129.40- | 0.00 |
| | | | | Net Income: | 56,290.83 | 0.19 |
| 10/2020 | PRG | $/GAL:0.23 | 28,910.54 /0.10 | Plant Products - Gals - Sales: | 6,596.16 | 0.02 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 2,969.45- | 0.01- |
| | | | | Net Income: | 3,626.71 | 0.01 |
| 10/2020 | PRG | $/GAL:0.69 | 1,425.44 /0.00 | Plant Products - Gals - Sales: | 985.68 | 0.00 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Plant - Gals: | 83.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 179.44- | 0.00 |
| | | | | Net Income: | 722.46 | 0.00 |

**Total Revenue for LEASE** **0.19**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    82

## LEASE: (BOGG02) Boggs 29-32-30-31 T3HD    (Continued)
API: 3305306695
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201101302 | QEP Energy Company | 1 | 12,273.69 | 12,273.69 | 0.04 |
| | | **Total Lease Operating Expense** | | | **12,273.69** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BOGG02** | 0.00000332 | 0.00000332 | | **0.19** | **0.04** | **0.15** |

## LEASE: (BOGG03) Boggs 29-32-30-31 THD    County: MC KENZIE, ND

API: 3305306696
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.50 | 3,322.41 /0.01 | Gas Sales: | 4,996.59 | 0.02 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Gas: | 223.27- | 0.01- |
| | | | | Other Deducts - Gas: | 8,086.68- | 0.02- |
| | | | | Net Income: | 3,313.36- | 0.01- |
| 10/2020 | OIL | $/BBL:35.24 | 1,921.88 /0.01 | Oil Sales: | 67,731.61 | 0.23 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 6,550.16- | 0.03- |
| | | | | Other Deducts - Oil: | 2,230.04- | 0.00 |
| | | | | Net Income: | 58,951.41 | 0.20 |
| 10/2020 | PRG | $/GAL:0.23 | 26,554.99 /0.09 | Plant Products - Gals - Sales: | 6,058.72 | 0.02 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 2,727.51- | 0.01- |
| | | | | Net Income: | 3,331.21 | 0.01 |
| 10/2020 | PRG | $/GAL:0.69 | 1,309.30 /0.00 | Plant Products - Gals - Sales: | 905.37 | 0.00 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Plant - Gals: | 76.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 164.82- | 0.00 |
| | | | | Net Income: | 663.59 | 0.00 |

**Total Revenue for LEASE**     0.20

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201101302 | QEP Energy Company | 1 | 8,503.30 | 8,503.30 | 0.03 |
| | | **Total Lease Operating Expense** | | | **8,503.30** | **0.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BOGG03** | 0.00000332 | 0.00000332 | | **0.20** | **0.03** | **0.17** |

## LEASE: (BOGG04) Boggs 2-29-32 T2HD    County: MC KENZIE, ND

API: 3305306694
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.50 | 9,678.63 /0.01 | Gas Sales: | 14,555.70 | 0.01 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Gas: | 647.85- | 0.00 |
| | | | | Other Deducts - Gas: | 23,933.27- | 0.02- |
| | | | | Net Income: | 10,025.42- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    83

**LEASE: (BOGG04)  Boggs 2-29-32 T2HD    (Continued)**
API: 3305306694
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:35.24 | 1,631.71 /0.00 | Oil Sales: | 57,505.35 | 0.06 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 5,561.20- | 0.00 |
| | | | | Other Deducts - Oil: | 1,893.34- | 0.01- |
| | | | | Net Income: | 50,050.81 | 0.05 |
| 10/2020 | PRG | $/GAL:0.24 | 71,812.05 /0.08 | Plant Products - Gals - Sales: | 17,156.19 | 0.02 |
| | Wrk NRI: | 0.00000106 | | Other Deducts - Plant - Gals: | 7,358.68- | 0.01- |
| | | | | Net Income: | 9,797.51 | 0.01 |
| 10/2020 | PRG | $/GAL:0.69 | 4,440.64 /0.00 | Plant Products - Gals - Sales: | 3,070.66 | 0.00 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Plant - Gals: | 261.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 555.53- | 0.00 |
| | | | | Net Income: | 2,254.13 | 0.00 |

**Total Revenue for LEASE**    0.05

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOGG04 | 0.00000106 | 0.05 | 0.05 |

**LEASE: (BOGG06)  Boggs 3-29-32 T2HD    County: MC KENZIE, ND**
API: 3305306692
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.50 | 14,548.01 /0.02 | Gas Sales: | 21,878.78 | 0.02 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Gas: | 973.79- | 0.00 |
| | | | | Other Deducts - Gas: | 35,974.27- | 0.03- |
| | | | | Net Income: | 15,069.28- | 0.01- |
| 10/2020 | OIL | $/BBL:35.24 | 1,832.89 /0.00 | Oil Sales: | 64,595.12 | 0.07 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 6,246.84- | 0.01- |
| | | | | Other Deducts - Oil: | 2,126.77- | 0.00 |
| | | | | Net Income: | 56,221.51 | 0.06 |
| 10/2020 | PRG | $/GAL:0.24 | 107,941.21 /0.11 | Plant Products - Gals - Sales: | 25,787.61 | 0.03 |
| | Wrk NRI: | 0.00000106 | | Other Deducts - Plant - Gals: | 11,060.89- | 0.02- |
| | | | | Net Income: | 14,726.72 | 0.01 |
| 10/2020 | PRG | $/GAL:0.69 | 6,674.76 /0.01 | Plant Products - Gals - Sales: | 4,615.53 | 0.00 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Plant - Gals: | 392.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 835.02- | 0.00 |
| | | | | Net Income: | 3,388.19 | 0.00 |

**Total Revenue for LEASE**    0.06

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOGG06 | 0.00000106 | 0.06 | 0.06 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   84

### LEASE: (BOLI02) Bolinger, SH 6-2   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2020 | CND | $/BBL:36.34 | 24.35 /0.00 | Condensate Sales: | 884.84 | 0.10 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Condensate: | 109.85- | 0.01- |
| | | | | Net Income: | 774.99 | 0.09 |
| 09/2020 | GAS | $/MCF:2.66 | 543 /0.06 | Gas Sales: | 1,443.80 | 0.17 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Gas: | 7.06- | 0.00 |
| | | | | Other Deducts - Gas: | 127.91- | 0.02- |
| | | | | Net Income: | 1,308.83 | 0.15 |
| 09/2020 | PRG | $/GAL:0.44 | 800.59 /0.09 | Plant Products - Gals - Sales: | 352.10 | 0.04 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 1.78- | 0.01- |
| | | | | Net Income: | 350.32 | 0.03 |

**Total Revenue for LEASE**     0.27

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BOLI02 | 0.00011400 | 0.27 | 0.27 |

### LEASE: (BOND01) Bond No. 1, R.L.   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2020 | GAS | $/MCF:1.88 | 1,006.27 /28.52 | Gas Sales: | 1,895.19 | 53.72 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Gas: | 13.10- | 0.37- |
| | | | | Other Deducts - Gas: | 531.69- | 15.07- |
| | | | | Net Income: | 1,350.40 | 38.28 |
| 10/2020 | GAS | $/MCF:1.94 | 1,195.98 /33.90 | Gas Sales: | 2,318.10 | 65.71 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Gas: | 15.56- | 0.44- |
| | | | | Other Deducts - Gas: | 638.09- | 18.09- |
| | | | | Net Income: | 1,664.45 | 47.18 |
| 09/2020 | OIL | $/BBL:32.60 | 18.30 /0.52 | Oil Sales: | 596.66 | 16.91 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Oil: | 74.85- | 2.12- |
| | | | | Net Income: | 521.81 | 14.79 |
| 11/2020 | OIL | $/BBL:34.52 | 6.71 /0.19 | Oil Sales: | 231.62 | 6.57 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Oil: | 29.05- | 0.83- |
| | | | | Net Income: | 202.57 | 5.74 |
| 09/2020 | PRG | $/GAL:0.46 | 3,675.02 /104.17 | Plant Products - Gals - Sales: | 1,704.54 | 48.32 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Plant - Gals: | 4.72- | 0.14- |
| | | | | Other Deducts - Plant - Gals: | 0.20- | 0.00 |
| | | | | Net Income: | 1,699.62 | 48.18 |
| 10/2020 | PRG | $/GAL:4.72 | 421.40 /11.95 | Plant Products - Gals - Sales: | 1,990.96 | 56.44 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Plant - Gals: | 5.87- | 0.17- |
| | | | | Other Deducts - Plant - Gals: | 0.24- | 0.01- |
| | | | | Net Income: | 1,984.85 | 56.26 |

**Total Revenue for LEASE**     210.43

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   85

## LEASE: (BOND01) Bond No. 1, R.L.   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 123120-2 | Phillips Energy, Inc | 5 | 3,302.17 | 3,302.17 | 104.85 |
| | **Total Lease Operating Expense** | | | **3,302.17** | **104.85** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| BOND01 | 0.02834656 | 0.03175183 | 210.43 | 104.85 | 105.58 |

## LEASE: (BORD03) Borders-Smith #3-2A   County: PANOLA, TX
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 120820-1 | Harleton Oil & Gas, Inc. | 3 | 1,715.00 | 1,715.00 | 9.19 |
| | **Total Lease Operating Expense** | | | **1,715.00** | **9.19** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| BORD03 | 0.00535984 | 9.19 | 9.19 |

## LEASE: (BORD04) Borders-Smith Unit 3 #3   County: PANOLA, TX
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.34 | 2,279.25 /11.34 | Gas Sales: | 5,333.47 | 26.54 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 249.57- | 1.24- |
| | | | | Other Deducts - Gas: | 2,031.73- | 10.11- |
| | | | | Net Income: | 3,052.17 | 15.19 |
| 09/2020 | PRG | $/GAL:0.41 | 8,972.65 /44.65 | Plant Products - Gals - Sales: | 3,684.19 | 18.33 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Plant - Gals: | 166.57- | 0.83- |
| | | | | Other Deducts - Plant - Gals: | 1,465.35- | 7.29- |
| | | | | Net Income: | 2,052.27 | 10.21 |
| | | | **Total Revenue for LEASE** | | | **25.40** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202011-0000 | CCI East Texas Upstream, LLC | 6 | 1,157.77 | 1,157.77 | 6.58 |
| | **Total Lease Operating Expense** | | | **1,157.77** | **6.58** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202011-0000 | CCI East Texas Upstream, LLC | 6 | 20.51 | 20.51 | 0.12 |
| | **Total ICC - Proven** | | | **20.51** | **0.12** |
| **TDC - Proven** | | | | | |
| *TDC - Outside Ops - P* | | | | | |
| 202011-0000 | CCI East Texas Upstream, LLC | 6 | 18.02 | 18.02 | 0.10 |
| | **Total TDC - Proven** | | | **18.02** | **0.10** |
| | **Total Expenses for LEASE** | | | **1,196.30** | **6.80** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| BORD04 | 0.00497607 | 0.00568695 | 25.40 | 6.80 | 18.60 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD    Page   86

### LEASE: (BORD05)  Borders-Smith Unit 3 #4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.24 | 1,749.72 /8.71 | Gas Sales: | 3,925.71 | 19.53 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 1.11- | 0.00 |
| | | | | Other Deducts - Gas: | 1,495.51- | 7.44- |
| | | | | Net Income: | 2,429.09 | 12.09 |
| 09/2020 | PRG | $/GAL:0.39 | 1,607.47 /8.00 | Plant Products - Gals - Sales: | 633.49 | 3.15 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Plant - Gals: | 262.58- | 1.30- |
| | | | | Net Income: | 370.91 | 1.85 |

| | | Your Share |
|---|---|---|
| **Total Revenue for LEASE** | | **13.94** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202011-0000 | CCI East Texas Upstream, LLC | 4 | 1,383.94 | 1,383.94 | 7.87 |
| | | **Total Lease Operating Expense** | | | **1,383.94** | **7.87** |
| **TDC - Proven** | | | | | | |
| *TDC - Outside Ops - P* | | | | | | |
| | 202011-0000 | CCI East Texas Upstream, LLC | 4 | 6.68 | 6.68 | 0.04 |
| | | **Total TDC - Proven** | | | **6.68** | **0.04** |
| | | **Total Expenses for LEASE** | | | **1,390.62** | **7.91** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **BORD05** | 0.00497607 | 0.00568695 | 13.94 | 7.91 | 6.03 |

### LEASE: (BORD06)  Borders-Smith #3-1A    County: PANOLA, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 120820 | Harleton Oil & Gas, Inc. | 3 | 2,425.00 | 2,425.00 | 13.00 |
| | | **Total Lease Operating Expense** | | | **2,425.00** | **13.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **BORD06** | 0.00535984 | 13.00 | 13.00 |

### LEASE: (BOYC01)  Boyce #1    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:31.95 | 345.60 /2.98 | Oil Sales: | 11,041.92 | 95.22 |
| | Wrk NRI: | 0.00862328 | | Production Tax - Oil: | 560.74- | 4.84- |
| | | | | Net Income: | 10,481.18 | 90.38 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 113020 | Blackbird Company | 2 | 4,454.18 | 4,454.18 | 46.37 |
| | | **Total Lease Operating Expense** | | | **4,454.18** | **46.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **BOYC01** | 0.00862328 | 0.01041049 | 90.38 | 46.37 | 44.01 |

From:   Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    87

### LEASE: (BRED01)  Breedlove 36H -1;HA RA SUL    Parish: RED RIVER, LA

API: 17081210690000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| Lease Operating Expense | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1107-1 | Tellurian Operating, LLC | 5 | 3,141.66 | 3,141.66 | 79.79 |
| | **Total Lease Operating Expense** | | | **3,141.66** | **79.79** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BRED01 | 0.02539614 | 79.79 | 79.79 |

### LEASE: (BRED02)  Breedlove 25H-1; HA RA SUJ    Parish: RED RIVER, LA

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| Lease Operating Expense | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1107 | Tellurian Operating, LLC | 2 | 2,564.88 | 2,564.88 | 5.02 |
| | **Total Lease Operating Expense** | | | **2,564.88** | **5.02** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BRED02 | 0.00195739 | 5.02 | 5.02 |

### LEASE: (BROW04)  Brown A2    Parish: CLAIBORNE, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:35.74 | 6.81 /0.51 | Oil Sales: | 243.40 | 18.38 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Oil: | 7.60- | 0.58- |
| | | | | Net Income: | 235.80 | 17.80 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| Lease Operating Expense | | | | | |
| *LOE - Outside Operations* | | | | | |
| 123120-1 | Phillips Energy, Inc | 1 | 130.00 | 130.00 | 11.97 |
| | **Total Lease Operating Expense** | | | **130.00** | **11.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BROW04 | 0.07550098 | 0.09204532 | 17.80 | 11.97 | 5.83 |

### LEASE: (BROW08)  Brown A-3    Parish: CLAIBORNE, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.82 | 34.86 /2.63 | Gas Sales: | 63.50 | 4.80 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Gas: | 0.58- | 0.04- |
| | | | | Net Income: | 62.92 | 4.76 |
| 11/2020 | GAS | $/MCF:2.83 | 29.21 /2.21 | Gas Sales: | 82.71 | 6.24 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Gas: | 0.48- | 0.03- |
| | | | | Net Income: | 82.23 | 6.21 |
| 10/2020 | PRD | $/BBL:18.81 | 1.79 /0.14 | Plant Products Sales: | 33.67 | 2.54 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Plant: | 0.03- | 0.01 |
| | | | | Other Deducts - Plant: | 20.51- | 1.55- |
| | | | | Net Income: | 13.13 | 1.00 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   88

## LEASE: (BROW08)  Brown A-3   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | PRD | $/BBL:20.63 | 1.47 /0.11 | Plant Products Sales: | 30.33 | 2.29 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Plant: | 0.04- | 0.00 |
| | | | | Other Deducts - Plant: | 17.01- | 1.29- |
| | | | | Net Income: | 13.28 | 1.00 |

**Total Revenue for LEASE**                                                        **12.97**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 123120-12 | Phillips Energy, Inc | 2 | 323.54 | 323.54 | 29.78 |
| | | **Total Lease Operating Expense** | | | **323.54** | **29.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **BROW08** | **0.07550098** | **0.09204532** | **12.97** | **29.78** | **16.81-** |

## LEASE: (CADE01)  Cadeville Sand Unit #1   Parish: OUACHITA, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:2.91 | 21 /5.48 | Gas Sales: | 61.04 | 15.92 |
| | Wrk NRI: | 0.26089112 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 4.95- | 1.29- |
| | | | | Net Income: | 56.07 | 14.63 |
| 11/2020 | GAS | $/MCF:3.67 | 19 /4.96 | Gas Sales: | 69.78 | 18.20 |
| | Wrk NRI: | 0.26089112 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 4.45- | 1.16- |
| | | | | Net Income: | 65.31 | 17.04 |

**Total Revenue for LEASE**                                                        **31.67**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| **CADE01** | **0.26089112** | **31.67** | **31.67** |

## LEASE: (CALH01)  Calhoun Cadeville Unit   Parish: OUACHITA, LA

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 122820 | TYGR Operating Company, LLC | 4 | 25,591.18 | | |
| | 122820-1 | TYGR Operating Company, LLC | 4 | 16,071.07 | 41,662.25 | 27.85 |
| | | **Total Lease Operating Expense** | | | **41,662.25** | **27.85** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **CALH01** | **0.00066838** | **27.85** | **27.85** |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page  89

**LEASE: (CAMP05)  Campbell Estate Et Al    County: WARD, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:36.44 | 2.88 /0.00 | Condensate Sales: | 104.96 | 0.00 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 4.83- | 0.00 |
| | | | | Net Income: | 100.13 | 0.00 |
| 10/2020 | CND | $/BBL:36.44 | 1.54 /0.00 | Condensate Sales: | 56.12 | 0.00 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 2.58- | 0.00 |
| | | | | Net Income: | 53.54 | 0.00 |
| 10/2020 | CND | $/BBL:36.44 | 6.16 /0.00 | Condensate Sales: | 224.50 | 0.01 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 10.33- | 0.00 |
| | | | | Net Income: | 214.17 | 0.01 |
| 09/2020 | GAS | $/MCF:1.50 | 601.60 /0.03 | Gas Sales: | 901.82 | 0.05 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 0.41- | 0.01 |
| | | | | Other Deducts - Gas: | 901.82- | 0.04- |
| | | | | Net Income: | 0.41- | 0.02 |
| 09/2020 | GAS | $/MCF:1.50 | 5,700.26 /0.27 | Gas Sales: | 8,535.04 | 0.35 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 479.04- | 0.07- |
| | | | | Other Deducts - Gas: | 1,723.31- | 0.13- |
| | | | | Net Income: | 6,332.69 | 0.15 |
| 09/2020 | GAS | $/MCF:1.32 | 338.84 /0.02 | Gas Sales: | 446.24 | 0.03 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 0.22- | 0.01 |
| | | | | Other Deducts - Gas: | 446.24- | 0.02- |
| | | | | Net Income: | 0.22- | 0.02 |
| 09/2020 | GAS | $/MCF:1.32 | 5,702.25 /0.27 | Gas Sales: | 7,509.41 | 0.35 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 444.93- | 0.02- |
| | | | | Other Deducts - Gas: | 1,186.65- | 0.05- |
| | | | | Net Income: | 5,877.83 | 0.28 |
| 09/2020 | GAS | $/MCF:1.36 | 884.21 /0.04 | Gas Sales: | 1,201.42 | 0.06 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,201.42 | 0.06 |
| 09/2020 | GAS | $/MCF:1.33 | 8,374.93 /0.39 | Gas Sales: | 11,155.87 | 0.52 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 626.76- | 0.03- |
| | | | | Other Deducts - Gas: | 2,252.49- | 0.10- |
| | | | | Net Income: | 8,276.62 | 0.39 |
| 09/2020 | GAS | $/MCF:1.37 | 952.54 /0.04 | Gas Sales: | 1,305.89 | 0.06 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,305.89 | 0.06 |
| 09/2020 | GAS | $/MCF:1.40 | 16,006.68 /0.75 | Gas Sales: | 22,362.99 | 1.05 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,324.33- | 0.06- |
| | | | | Other Deducts - Gas: | 3,533.80- | 0.17- |
| | | | | Net Income: | 17,504.86 | 0.82 |
| 09/2020 | GAS | $/MCF:1.39 | 644.26 /0.01 | Gas Sales: | 896.21 | 0.03 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 0.43- | 0.00 |
| | | | | Other Deducts - Gas: | 896.21- | 0.01- |
| | | | | Net Income: | 0.43- | 0.02 |
| 09/2020 | GAS | $/MCF:1.39 | 6,088.53 /0.13 | Gas Sales: | 8,470.42 | 0.19 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 475.69- | 0.01- |
| | | | | Other Deducts - Gas: | 1,710.27- | 0.03- |
| | | | | Net Income: | 6,284.46 | 0.15 |

**Total Revenue for LEASE**                                                                         **1.98**

MSTrust_003166

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   90

## LEASE: (CAMP05) Campbell Estate Et Al   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| CAMP05 | 0.00004688 | 1.81 | 0.00 | 1.81 |
| | 0.00002188 | 0.00 | 0.17 | 0.17 |
| Total Cash Flow | | 1.81 | 0.17 | 1.98 |

## LEASE: (CANT01) Canterbury #1; HOSS B RB SUA   Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.08 | 823 /13.06 | Gas Sales: | 1,710.85 | 27.14 |
| | Wrk NRI: | 0.01586418 | | Production Tax - Gas: | 79.34- | 1.26- |
| | | | | Net Income: | 1,631.51 | 25.88 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20111701500 | Xtreme Energy Company | 2 | 3,187.96 | 3,187.96 | 66.06 |
| **Total Lease Operating Expense** | | | | **3,187.96** | **66.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CANT01 | 0.01586418 | 0.02072057 | 25.88 | 66.06 | 40.18- |

## LEASE: (CARR02) Carr 3-A   County: INDIANA, PA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020111107 | Diversified Production, LLC | 102 EF | 115.27 | 115.27 | 1.25 |
| **Total Lease Operating Expense** | | | | **115.27** | **1.25** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CARR02 | 0.01081427 | 1.25 | 1.25 |

## LEASE: (CART01) Carthage Gas Unit #13-10   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:36.26 | 15.64 /0.06 | Condensate Sales: | 567.13 | 2.09 |
| | Wrk NRI: | 0.00368695 | | Production Tax - Condensate: | 25.90- | 0.09- |
| | | | | Net Income: | 541.23 | 2.00 |
| 10/2020 | GAS | $/MCF:2.39 | 1,239 /6.85 | Gas Sales: | 2,962.02 | 16.38 |
| | Wrk NRI: | 0.00552839 | | Production Tax - Gas: | 164.31- | 0.91- |
| | | | | Other Deducts - Gas: | 730.32- | 4.04- |
| | | | | Net Income: | 2,067.39 | 11.43 |
| 10/2020 | PRG | $/GAL:0.46 | 2,616.01 /14.46 | Plant Products - Gals - Sales: | 1,197.12 | 6.62 |
| | Wrk NRI: | 0.00552839 | | Production Tax - Plant - Gals: | 65.10- | 0.36- |
| | | | | Other Deducts - Plant - Gals: | 307.36- | 1.70- |
| | | | | Net Income: | 824.66 | 4.56 |

| **Total Revenue for LEASE** | | | | | | **17.99** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   91

## LEASE: (CART01) Carthage Gas Unit #13-10    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202000700 | BP America Production Co. | 2 | 1,609.67 | 1,609.67 | 5.93 |
| | **Total Lease Operating Expense** | | | **1,609.67** | **5.93** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| CART01 | multiple | 0.00368695 | | 17.99 | 5.93 | | 12.06 |

## LEASE: (CART08)  Carthage GU #13-13,14,15,16,17   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:36.28 | 77.45 /0.25 | Condensate Sales: | 2,809.65 | 9.06 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 129.02- | 0.41- |
| | | | | Net Income: | 2,680.63 | 8.65 |
| 11/2020 | CND | $/BBL:36.29 | 12.80 /0.04 | Condensate Sales: | 464.48 | 1.50 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 21.25- | 0.07- |
| | | | | Net Income: | 443.23 | 1.43 |
| 10/2020 | GAS | $/MCF:2.09 | 5,483.01 /27.94 | Gas Sales: | 11,481.13 | 58.51 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Gas: | 627.48- | 3.20- |
| | | | | Other Deducts - Gas: | 2,871.24- | 14.63- |
| | | | | Net Income: | 7,982.41 | 40.68 |
| 10/2020 | GAS | $/MCF:2.09 | 1,210.01 /6.17 | Gas Sales: | 2,534.92 | 12.92 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Gas: | 0.96- | 0.01- |
| | | | | Other Deducts - Gas: | 627.48- | 3.19- |
| | | | | Net Income: | 1,906.48 | 9.72 |
| 10/2020 | PRG | $/GAL:0.40 | 12,231.03 /62.33 | Plant Products - Gals - Sales: | 4,892.07 | 24.93 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Plant - Gals: | 260.41- | 1.33- |
| | | | | Other Deducts - Plant - Gals: | 1,293.40- | 6.59- |
| | | | | Net Income: | 3,338.26 | 17.01 |
| 10/2020 | PRG | $/GAL:0.42 | 3,405.99 /17.36 | Plant Products - Gals - Sales: | 1,426.49 | 7.27 |
| | Wrk NRI: | 0.00509601 | | Other Deducts - Plant - Gals: | 366.11- | 1.87- |
| | | | | Net Income: | 1,060.38 | 5.40 |
| | | **Total Revenue for LEASE** | | | | **82.89** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202000700 | BP America Production Co. | 1 | 8,858.92 | 8,858.92 | 32.67 |
| | **Total Lease Operating Expense** | | | **8,858.92** | **32.67** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| CART08 | multiple | 0.00368787 | | 82.89 | 32.67 | | 50.22 |

MSTrust_003168

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   92

### LEASE: (CART12)  Carthage GU #13-1,2,4,5(Basic)   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | GAS | $/MCF:2.57 | 161.02 /1.42 | Gas Sales: | 413.09 | 3.65 |
| | Wrk NRI | 0.00882544 | | Other Deducts - Gas: | 83.51- | 0.74- |
| | | | | Net Income: | 329.58 | 2.91 |
| 10/2020 | PRG | $/GAL:0.53 | 168.01 /1.48 | Plant Products - Gals - Sales: | 89.06 | 0.79 |
| | Wrk NRI | 0.00882544 | | Other Deducts - Plant - Gals: | 19.70- | 0.18- |
| | | | | Net Income: | 69.36 | 0.61 |

| | | | **Total Revenue for LEASE** | | | **3.52** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202000700 | BP America Production Co. | 3 | 5,953.95 | 5,953.95 | 21.95 |
| | | **Total Lease Operating Expense** | | | **5,953.95** | **21.95** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| CART12 | 0.00882544 | 0.00368695 | 3.52 | 21.95 | 18.43- |

### LEASE: (CART13)  Carthage Gas Unit #13-3   County: PANOLA, TX

API: 365-30655

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | CND | $/BBL:36.26 | 32.44 /0.10 | Condensate Sales: | 1,176.38 | 3.80 |
| | Wrk NRI | 0.00322607 | | Production Tax - Condensate: | 53.89- | 0.18- |
| | | | | Net Income: | 1,122.49 | 3.62 |
| 10/2020 | GAS | $/MCF:2.29 | 1,504.01 /8.57 | Gas Sales: | 3,437.30 | 19.58 |
| | Wrk NRI | 0.00569638 | | Production Tax - Gas: | 1.29- | 0.01- |
| | | | | Other Deducts - Gas: | 782.28- | 4.45- |
| | | | | Net Income: | 2,653.73 | 15.12 |
| 10/2020 | PRG | $/GAL:0.44 | 3,548.01 /20.21 | Plant Products - Gals - Sales: | 1,561.12 | 8.89 |
| | Wrk NRI | 0.00569638 | | Other Deducts - Plant - Gals: | 371.37- | 2.11- |
| | | | | Net Income: | 1,189.75 | 6.78 |

| | | | **Total Revenue for LEASE** | | | **25.52** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202000700 | BP America Production Co. | 2 | 1,900.51 | 1,900.51 | 7.01 |
| | | **Total Lease Operating Expense** | | | **1,900.51** | **7.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| CART13 | multiple | 0.00368695 | 25.52 | 7.01 | 18.51 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   93

### LEASE: (CART14)  Carthage Gas Unit #13-6   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202000700 | BP America Production Co. | 2 | 1,902.98 | 1,902.98 | 7.02 |
| | **Total Lease Operating Expense** | | | **1,902.98** | **7.02** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CART14 | 0.00368695 | 7.02 | 7.02 |

### LEASE: (CART16)  Carthage Gas Unit #13-8   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:36.28 | 24.87 /0.08 | Condensate Sales: | 902.40 | 2.91 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 41.74- | 0.13- |
| | | | | Net Income: | 860.66 | 2.78 |
| 10/2020 | GAS | $/MCF:2.18 | 2,378.01 /11.68 | Gas Sales: | 5,175.96 | 25.42 |
| | Wrk NRI: | 0.00491064 | | Production Tax - Gas: | 1.99- | 0.01- |
| | | | | Other Deducts - Gas: | 1,261.95- | 6.20- |
| | | | | Net Income: | 3,912.02 | 19.21 |
| 10/2020 | PRG | $/GAL:0.43 | 7,040.01 /34.57 | Plant Products - Gals - Sales: | 3,031.48 | 14.89 |
| | Wrk NRI: | 0.00491064 | | Other Deducts - Plant - Gals: | 778.81- | 3.83- |
| | | | | Net Income: | 2,252.67 | 11.06 |
| | | | | **Total Revenue for LEASE** | | **33.05** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202000700 | BP America Production Co. | 2 | 3,950.67 | 3,950.67 | 14.57 |
| | **Total Lease Operating Expense** | | | **3,950.67** | **14.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART16 | multiple | 0.00368695 | 33.05 | 14.57 | 18.48 |

### LEASE: (CART25)  Carthage 13-6 APO   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:36.27 | 14.92 /0.05 | Condensate Sales: | 541.14 | 1.75 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 25.05- | 0.09- |
| | | | | Net Income: | 516.09 | 1.66 |
| 10/2020 | GAS | $/MCF:2.05 | 811.02 /4.22 | Gas Sales: | 1,663.91 | 8.65 |
| | Wrk NRI: | 0.00519882 | | Production Tax - Gas: | 0.47- | 0.00 |
| | | | | Other Deducts - Gas: | 407.38- | 2.12- |
| | | | | Net Income: | 1,256.06 | 6.53 |
| 10/2020 | PRG | $/GAL:0.41 | 2,305.04 /11.98 | Plant Products - Gals - Sales: | 948.52 | 4.93 |
| | Wrk NRI: | 0.00519882 | | Other Deducts - Plant - Gals: | 246.78- | 1.28- |
| | | | | Net Income: | 701.74 | 3.65 |
| | | | | **Total Revenue for LEASE** | | **11.84** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CART25 | multiple | 11.84 | 11.84 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page   94

## LEASE: (CART48)  Carthage Gas Unit #13-12    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | CND | $/BBL:36.34 | 4.97 /0.02 | Condensate Sales: | 180.63 | 0.58 |
|         | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 8.35- | 0.02- |
|         |      |           |              | Net Income: | 172.28 | 0.56 |
| 10/2020 | GAS | $/MCF:2.21 | 699.04 /3.38 | Gas Sales: | 1,543.54 | 7.46 |
|         | Wrk NRI: | 0.00483172 | | Production Tax - Gas: | 0.51- | 0.00 |
|         |      |           |              | Other Deducts - Gas: | 380.56- | 1.84- |
|         |      |           |              | Net Income: | 1,162.47 | 5.62 |
| 10/2020 | PRG | $/GAL:0.42 | 1,511 /7.30 | Plant Products - Gals - Sales: | 630.39 | 3.05 |
|         | Wrk NRI: | 0.00483172 | | Other Deducts - Plant - Gals: | 168.75- | 0.82- |
|         |      |           |              | Net Income: | 461.64 | 2.23 |

|  |  |  |
|--|--|--|
| **Total Revenue for LEASE** | | **8.41** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202000700 | BP America Production Co. | 2 | 3,682.73 | 3,682.73 | 13.58 |
| | **Total Lease Operating Expense** | | | **3,682.73** | **13.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **CART48** | multiple | 0.00368695 | **8.41** | **13.58** | **5.17-** |

## LEASE: (CHEN01)  Cheniere/Cadeville Unit    Parish: OUACHITA, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 122820-2 | TYGR Operating Company, LLC | 2 | 9,668.37 | 9,668.37 | 1.06 |
| | **Total Lease Operating Expense** | | | **9,668.37** | **1.06** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **CHEN01** | 0.00010934 | **1.06** | **1.06** |

## LEASE: (CLAR01)  Clarksville Cv Unit (CCVU)    County: RED RIVER, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1779291 | Basa Resources, Inc. | 2 | 101,864.88 | 101,864.88 | 267.54 |
| | **Total Lease Operating Expense** | | | **101,864.88** | **267.54** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **CLAR01** | 0.00262642 | **267.54** | **267.54** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   95

### LEASE: (CLAR02)  Clarksville Cvu Wtrfld 2(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2020 | OIL | $/BBL:35.70 | 1.38 /0.00 | Oil Sales: | 49.26 | 0.10 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 1.71- | 0.00 |
| | | | | Net Income: | 47.55 | 0.10 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR02 | 0.00209842 | 0.10 | 0.10 |

### LEASE: (CLAR03)  Clarksville Cvu Wtrfld 3(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2020 | OIL | $/BBL:35.69 | 6.58 /0.01 | Oil Sales: | 234.86 | 0.48 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 8.14- | 0.02- |
| | | | | Net Income: | 226.72 | 0.46 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR03 | 0.00204393 | 0.46 | 0.46 |

### LEASE: (CLAR04)  Clarksville Cvu Wtrfld 4(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2020 | OIL | $/BBL:35.69 | 0.91 /0.00 | Oil Sales: | 32.48 | 0.07 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 1.13- | 0.01- |
| | | | | Net Income: | 31.35 | 0.06 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR04 | 0.00204393 | 0.06 | 0.06 |

### LEASE: (CLAR05)  Clarksville Cvu Wtrfld 5(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2020 | OIL | $/BBL:35.69 | 8.70 /0.02 | Oil Sales: | 310.53 | 0.65 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 10.76- | 0.02- |
| | | | | Net Income: | 299.77 | 0.63 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR05 | 0.00209842 | 0.63 | 0.63 |

### LEASE: (CLAR06)  Clarksville Cvu Wtrfld 6(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2020 | OIL | $/BBL:35.69 | 159.46 /0.34 | Oil Sales: | 5,691.71 | 12.09 |
| | Wrk NRI: | 0.00212466 | | Production Tax - Oil: | 197.36- | 0.42- |
| | | | | Net Income: | 5,494.35 | 11.67 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR06 | 0.00212466 | 11.67 | 11.67 |

MSTrust_003172

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   96

### LEASE: (CLAR07)  Clarksville Cvu Wtrfld 7(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:35.69 | 61.29 /0.15 | Oil Sales: | 2,187.66 | 5.34 |
| | Wrk NRI: | 0.00244041 | | Production Tax - Oil: | 75.85- | 0.19- |
| | | | | Net Income: | 2,111.81 | 5.15 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR07 | 0.00244041 | 5.15 | 5.15 |

### LEASE: (CLAR08)  Clarksville Cvu Wtrfld 8(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:35.69 | 355.48 /0.78 | Oil Sales: | 12,688.38 | 27.78 |
| | Wrk NRI: | 0.00218936 | | Production Tax - Oil: | 439.97- | 0.96- |
| | | | | Net Income: | 12,248.41 | 26.82 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR08 | 0.00218936 | 26.82 | 26.82 |

### LEASE: (CLAR09)  Clarksville Cvu Wtrfld 9(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:35.69 | 3.92 /0.01 | Oil Sales: | 139.92 | 0.30 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 4.85- | 0.01- |
| | | | | Net Income: | 135.07 | 0.29 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR09 | 0.00212569 | 0.29 | 0.29 |

### LEASE: (CLAR10)  Clarksville Cvu Wtrfld 10-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:35.70 | 0.27 /0.00 | Oil Sales: | 9.64 | 0.02 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 0.33- | 0.00 |
| | | | | Net Income: | 9.31 | 0.02 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR10 | 0.00204393 | 0.02 | 0.02 |

### LEASE: (CLAR11)  Clarksville Cvu Wtrfld 11-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:35.67 | 0.06 /0.00 | Oil Sales: | 2.14 | 0.01 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 0.07- | 0.00 |
| | | | | Net Income: | 2.07 | 0.01 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR11 | 0.00212569 | 0.01 | 0.01 |

MSTrust_003173

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page   97

### LEASE: (CLAR13)  Clarksville Cvu Wtrfld 13-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:35.69 | 1,431.47 /2.97 | Oil Sales: | 51,094.41 | 106.01 |
| | Wrk NRI: | 0.00207489 | | Production Tax - Oil: | 1,771.71- | 3.67- |
| | | | | Net Income: | 49,322.70 | 102.34 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR13 | 0.00207489 | 102.34 | 102.34 |

### LEASE: (CLAR14)  Clarksville Cvu Wtrfld 14-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:35.69 | 149.64 /0.31 | Oil Sales: | 5,341.20 | 11.02 |
| | Wrk NRI: | 0.00206354 | | Production Tax - Oil: | 185.21- | 0.38- |
| | | | | Net Income: | 5,155.99 | 10.64 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR14 | 0.00206354 | 10.64 | 10.64 |

### LEASE: (CLAR15)  Clarksville Cvu Wtrfld 15-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:35.69 | 29.87 /0.06 | Oil Sales: | 1,066.17 | 2.27 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 36.97- | 0.08- |
| | | | | Net Income: | 1,029.20 | 2.19 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR15 | 0.00212569 | 2.19 | 2.19 |

### LEASE: (CLAR16)  Clarksville Cvu Wtrfld 16-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:35.69 | 312.30 /0.65 | Oil Sales: | 11,147.13 | 23.03 |
| | Wrk NRI: | 0.00206602 | | Production Tax - Oil: | 386.53- | 0.80- |
| | | | | Net Income: | 10,760.60 | 22.23 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR16 | 0.00206602 | 22.23 | 22.23 |

### LEASE: (CLAR17)  Clarksville Cvu Wtrfld 17-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:35.69 | 5.40 /0.01 | Oil Sales: | 192.75 | 0.36 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 6.68- | 0.01- |
| | | | | Net Income: | 186.07 | 0.35 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR17 | 0.00188041 | 0.35 | 0.35 |

MSTrust_003174

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD    Page   98

### LEASE: (CLAR18)  Clarksville Cvu Wtrfld 18-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:35.69 | 391.39 /0.83 | Oil Sales: | 13,970.14 | 29.79 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 484.42- | 1.03- |
| | | | | Net Income: | 13,485.72 | 28.76 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR18 | 0.00213262 | 28.76 | 28.76 |

### LEASE: (CLAR19)  Clarksville Cvu Wtrfld 19-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:35.69 | 433.57 /0.92 | Oil Sales: | 15,475.70 | 33.00 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 536.62- | 1.14- |
| | | | | Net Income: | 14,939.08 | 31.86 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR19 | 0.00213262 | 31.86 | 31.86 |

### LEASE: (CLAR20)  Clarksville Cvu Wtrfld 20-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:35.69 | 383.78 /0.82 | Oil Sales: | 13,698.51 | 29.21 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 475.00- | 1.01- |
| | | | | Net Income: | 13,223.51 | 28.20 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR20 | 0.00213262 | 28.20 | 28.20 |

### LEASE: (CLAR21)  Clarksville Cvu Wtrfld 21-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:35.69 | 47.35 /0.10 | Oil Sales: | 1,690.09 | 3.62 |
| | Wrk NRI: | 0.00214285 | | Production Tax - Oil: | 58.61- | 0.12- |
| | | | | Net Income: | 1,631.48 | 3.50 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR21 | 0.00214285 | 3.50 | 3.50 |

### LEASE: (CLAR22)  Clarksville Cvu Wtrfld 22-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:35.69 | 555.91 /1.05 | Oil Sales: | 19,842.46 | 37.31 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 688.03- | 1.29- |
| | | | | Net Income: | 19,154.43 | 36.02 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR22 | 0.00188041 | 36.02 | 36.02 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page   99

### LEASE: (CLAR24)  Clarksville Cvu Wtrfld 1-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:35.69 | 57.15 /0.12 | Oil Sales: | 2,039.89 | 4.28 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 70.74- | 0.15- |
| | | | | Net Income: | 1,969.15 | 4.13 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR24 | 0.00209842 | 4.13 | 4.13 |

### LEASE: (CLAR25)  Clarksville Cvu 15A-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:35.70 | 1.41 /0.00 | Oil Sales: | 50.33 | 0.11 |
| | Wrk NRI: | 0.00208479 | | Production Tax - Oil: | 1.75- | 0.01- |
| | | | | Net Income: | 48.58 | 0.10 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR25 | 0.00208479 | 0.10 | 0.10 |

### LEASE: (CLAR26)  Clarksville CVU Wtrfld 6-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:35.72 | 3.33-/0.01- | Oil Sales: | 118.94- | 0.31- |
| | Wrk NRI: | 0.00262642 | | Production Tax - Oil: | 4.12 | 0.01 |
| | | | | Net Income: | 114.82- | 0.30- |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR26 | 0.00262642 | 0.30- | 0.30- |

### LEASE: (CLAY03)  Clayton Franks #1 (Sec 21)    County: COLUMBIA, AR

API: 03027011580000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:38.87 | 176.95 /4.10 | Oil Sales: | 6,877.42 | 159.39 |
| | Wrk NRI: | 0.02317622 | | Production Tax - Oil: | 279.44- | 6.47- |
| | | | | Net Income: | 6,597.98 | 152.92 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAY03 | 0.02317622 | 152.92 | 152.92 |

### LEASE: (CLAY05)  Clayton Franks #4    County: COLUMBIA, AR

API: 03027117360000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.48 | 190 /1.64 | Gas Sales: | 471.84 | 4.07 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 6.05- | 0.05- |
| | | | | Net Income: | 465.79 | 4.02 |
| 09/2020 | OIL | $/BBL:37.24 | 307.16 /2.65 | Oil Sales: | 11,439.16 | 98.78 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 579.61- | 5.00- |
| | | | | Net Income: | 10,859.55 | 93.78 |

MSTrust_003176

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   100

**LEASE: (CLAY05)  Clayton Franks #4   (Continued)**
**API: 03027117360000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | PRG | $/GAL:0.30 | 489.48 /4.23 | Plant Products - Gals - Sales: | 147.78 | 1.28 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 1.73- | 0.02- |
| | | | | Net Income: | 146.05 | 1.26 |

|  | **Total Revenue for LEASE** | | | | | **99.06** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | MC 4387- | JE to correct Mission Creek invoice 4387-14 dated 9/10/2020 | 1 | 98,123.18- | 98,123.18- | 974.63- |
| | MC 4387- | JE to correct Mission Creek invoice 4387-14 dated 9/10/2020 | 2 | 42,858.40 | | |
| | MC 4387- | JE to correct Mission Creek invoice 4387-14 dated 9/10/2020 | 2 | 154,382.22- | 111,523.82- | 1,187.47- |
| | MC 4387- | JE to correct Mission Creek invoice 4387-14 dated 9/10/2020 | 3 | 262,405.18 | | |
| | 5017-13 | Mission Creek Resources, LLC | 3 | 8,544.88 | 270,950.06 | 2,863.60 |
| | | **Total Lease Operating Expense** | | | **61,303.06** | **701.50** |
| Billing Summary | .04333170 | | 1 | 0.00993268 | 98,123.18- | 974.63- |
| by Deck/AFE | .02854936 | | 2 | 0.01064770 | 111,523.82- | 1,187.47- |
| | .02833768 | | 3 | 0.01056875 | 270,950.06 | 2,863.60 |

| **LEASE Summary:** | **Net Rev Int** | **Wrk Int** | | **WI Revenue** | **Expenses** | **Net Cash** |
|---|---|---|---|---|---|---|
| **CLAY05** | 0.00863531 | multiple | | 99.06 | 701.50 | 602.44- |

**LEASE: (COLV03)  WA Colvin et al #1   Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.42 | 161.69 /0.05 | Gas Sales: | 390.96 | 0.08 |
| | Roy NRI: | 0.00032246 | | Net Income: | 390.96 | 0.08 |
| 09/2020 | OIL | $/BBL:34.95 | 0.38 /0.00 | Oil Sales: | 13.28 | 0.00 |
| | Roy NRI: | 0.00032246 | | Production Tax - Oil: | 1.66- | 0.00 |
| | | | | Net Income: | 11.62 | 0.00 |
| 09/2020 | PRD | $/BBL:18.68 | 11.72 /0.00 | Plant Products Sales: | 218.95 | 0.04 |
| | Roy NRI: | 0.00032246 | | Net Income: | 218.95 | 0.04 |

|  | **Total Revenue for LEASE** | | | | | **0.12** |
|---|---|---|---|---|---|---|

| **LEASE Summary:** | **Net Rev Int** | **Royalty** | | | | **Net Cash** |
|---|---|---|---|---|---|---|
| **COLV03** | 0.00032246 | 0.12 | | | | 0.12 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   101

## LEASE: (COOK03)  Cooke, J W #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.34 | 1,871.51 /9.78 | Gas Sales: | 4,378.64 | 22.89 |
|  | Wrk NRI: | 0.00522818 |  | Production Tax - Gas: | 275.84- | 1.44- |
|  |  |  |  | Other Deducts - Gas: | 722.14- | 3.77- |
|  |  |  |  | Net Income: | 3,380.66 | 17.68 |
| 09/2020 | PRG | $/GAL:0.42 | 8,189.41 /42.82 | Plant Products - Gals - Sales: | 3,475.74 | 18.17 |
|  | Wrk NRI: | 0.00522818 |  | Production Tax - Plant - Gals: | 197.16- | 1.03- |
|  |  |  |  | Other Deducts - Plant - Gals: | 850.93- | 4.45- |
|  |  |  |  | Net Income: | 2,427.65 | 12.69 |

**Total Revenue for LEASE**    **30.37**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202011-0000 | CCI East Texas Upstream, LLC | 1 | 2,688.79 | 2,688.79 | 16.07 |
|  | **Total Lease Operating Expense** | | | **2,688.79** | **16.07** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202011-0000 | CCI East Texas Upstream, LLC | 1 | 20.51 | 20.51 | 0.12 |
|  | **Total ICC - Proven** | | | **20.51** | **0.12** |

**Total Expenses for LEASE**    **2,709.30**    **16.19**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| COOK03 | 0.00522818 | 0.00597504 | 30.37 | 16.19 | 14.18 |

## LEASE: (COOK05)  Cooke, J W #5   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | CND | $/BBL:25.26 | 7.67 /0.04 | Condensate Sales: | 193.72 | 1.01 |
|  | Wrk NRI: | 0.00522815 |  | Production Tax - Condensate: | 8.90- | 0.04- |
|  |  |  |  | Other Deducts - Condensate: | 19.67- | 0.11- |
|  |  |  |  | Net Income: | 165.15 | 0.86 |
| 09/2020 | GAS | $/MCF:2.36 | 2,619.28 /13.69 | Gas Sales: | 6,194.51 | 32.39 |
|  | Wrk NRI: | 0.00522815 |  | Production Tax - Gas: | 1.87- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,021.87- | 5.34- |
|  |  |  |  | Net Income: | 5,170.77 | 27.04 |
| 09/2020 | PRG | $/GAL:0.34 | 9,314.77 /48.70 | Plant Products - Gals - Sales: | 3,122.87 | 16.33 |
|  | Wrk NRI: | 0.00522815 |  | Other Deducts - Plant - Gals: | 968.02- | 5.06- |
|  |  |  |  | Net Income: | 2,154.85 | 11.27 |

**Total Revenue for LEASE**    **39.17**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202011-0000 | CCI East Texas Upstream, LLC | 5 | 5,246.08 | 5,246.08 | 31.35 |
|  | **Total Lease Operating Expense** | | | **5,246.08** | **31.35** |

| From: | Sklarco, LLC | |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020 |
| | | Account: JUD   Page   102 |

## LEASE: (COOK05) Cooke, J W #5   (Continued)
### Expenses:   (Continued)

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 202011-0000 | CCI East Texas Upstream, LLC | 5 | 20.50 | 20.50 | 0.12 |
| | | **Total ICC - Proven** | | | **20.50** | **0.12** |
| | | **Total Expenses for LEASE** | | | **5,266.58** | **31.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| COOK05 | 0.00522815 | 0.00597503 | 39.17 | 31.47 | 7.70 |

## LEASE: (COOL01) Cooley 27-10 #1   County: WAYNE, MS
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:28.30 | 649.96 /0.05 | Oil Sales: | 18,394.57 | 1.35 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 1,134.14- | 0.09- |
| | | | | Net Income: | 17,260.43 | 1.26 |
| 11/2020 | OIL | $/BBL:29.98 | 462.04 /0.03 | Oil Sales: | 13,851.58 | 1.01 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 858.63- | 0.06- |
| | | | | Net Income: | 12,992.95 | 0.95 |
| | | **Total Revenue for LEASE** | | | | **2.21** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| COOL01 | 0.00007322 | 2.21 | 2.21 |

## LEASE: (CORB03) West Corbin 19 Fed #1   County: LEA, NM
### API: 30-025-33468
### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202000080 | Devon Energy Production Co., LP | 3 | 100.00 | 100.00 | 1.14 |
| | | **Total Lease Operating Expense** | | | **100.00** | **1.14** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CORB03 | 0.01143725 | 1.14 | 1.14 |

## LEASE: (COTT09) Cottle Reeves 1-4   County: PANOLA, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:30.45 | 4.15 /0.01 | Condensate Sales: | 126.37 | 0.36 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Condensate: | 5.81- | 0.01- |
| | | | | Other Deducts - Condensate: | 0.97- | 0.01- |
| | | | | Net Income: | 119.59 | 0.34 |
| 09/2020 | GAS | $/MCF:2.30 | 176.24 /0.50 | Gas Sales: | 404.70 | 1.16 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 19.18- | 0.06- |
| | | | | Other Deducts - Gas: | 154.82- | 0.44- |
| | | | | Net Income: | 230.70 | 0.66 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   103

## LEASE: (COTT09)  Cottle Reeves 1-4   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | PRG | $/GAL:0.45 | 402.34 /1.15 | Plant Products - Gals - Sales: | 182.99 | 0.52 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Plant - Gals: | 8.91- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 65.88- | 0.19- |
| | | | | Net Income: | 108.20 | 0.31 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **1.31** |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202011-0000 | CCI East Texas Upstream, LLC | 6 | 5.81 | 5.81 | 0.03 |
| | | **Total Lease Operating Expense** | | | **5.81** | **0.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **COTT09** | 0.00286103 | 0.00484527 | **1.31** | **0.03** | **1.28** |

## LEASE: (COTT10)  Cottle Reeves 1-5   County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.37 | 224.80 /0.91 | Gas Sales: | 532.11 | 2.15 |
| | Wrk NRI: | 0.00403773 | | Other Deducts - Gas: | 204.12- | 0.83- |
| | | | | Net Income: | 327.99 | 1.32 |
| 09/2020 | PRG | $/GAL:0.42 | 866.44 /3.50 | Plant Products - Gals - Sales: | 359.61 | 1.45 |
| | Wrk NRI: | 0.00403773 | | Other Deducts - Plant - Gals: | 142.57- | 0.57- |
| | | | | Net Income: | 217.04 | 0.88 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **2.20** |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202011-0000 | CCI East Texas Upstream, LLC | 6 | 15,679.42 | 15,679.42 | 75.97 |
| | | **Total Lease Operating Expense** | | | **15,679.42** | **75.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **COTT10** | 0.00403773 | 0.00484527 | **2.20** | **75.97** | **73.77-** |

## LEASE: (COTT11)  Cottle-Reeves 1-3H   County: PANOLA, TX
**API: 365-37512**
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | CND | $/BBL:30.45 | 2.77 /0.01 | Condensate Sales: | 84.35 | 0.34 |
| | Wrk NRI: | 0.00403772 | | Production Tax - Condensate: | 4.02- | 0.02- |
| | | | | Other Deducts - Condensate: | 0.67- | 0.00 |
| | | | | Net Income: | 79.66 | 0.32 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   104

## LEASE: (COTT11)  Cottle-Reeves 1-3H    (Continued)
API: 365-37512
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202011-0000 | CCI East Texas Upstream, LLC | 2 | 10,022.93 | 10,022.93 | 48.56 |
| | | **Total Lease Operating Expense** | | | **10,022.93** | **48.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **COTT11** | 0.00403772 | 0.00484526 | 0.32 | 48.56 | 48.24- |

## LEASE: (CRAT01)  Craterlands 11-14 TFH    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2018 | OIL | | /0.00 | Oil Sales: | 2.30 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 0.38 | 0.00 |
| | | | | Other Deducts - Oil: | 6.23- | 0.00 |
| | | | | Net Income: | 3.55- | 0.00 |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 18.28- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 2.46 | 0.00 |
| | | | | Other Deducts - Oil: | 6.34- | 0.00 |
| | | | | Net Income: | 22.16- | 0.00 |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 12.34- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.66 | 0.00 |
| | | | | Other Deducts - Oil: | 4.27- | 0.00 |
| | | | | Net Income: | 14.95- | 0.00 |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 6.16- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 0.82 | 0.00 |
| | | | | Other Deducts - Oil: | 2.14- | 0.00 |
| | | | | Net Income: | 7.48- | 0.00 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 11.43 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 12.10- | 0.00 |
| | | | | Other Deducts - Oil: | 109.94 | 0.01 |
| | | | | Net Income: | 109.27 | 0.01 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 3.87 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 4.08- | 0.00 |
| | | | | Other Deducts - Oil: | 37.12 | 0.00 |
| | | | | Net Income: | 36.91 | 0.00 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 11.43 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 12.10- | 0.00 |
| | | | | Other Deducts - Oil: | 109.94 | 0.02 |
| | | | | Net Income: | 109.27 | 0.02 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 7.73 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 8.20- | 0.00 |
| | | | | Other Deducts - Oil: | 74.21 | 0.02 |
| | | | | Net Income: | 73.74 | 0.02 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 2.66 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 5.06- | 0.00 |
| | | | | Other Deducts - Oil: | 48.08 | 0.00 |
| | | | | Net Income: | 45.68 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   105

**LEASE: (CRAT01)  Craterlands 11-14 TFH    (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2018 | OIL | | /0.00 | Oil Sales: | 7.90 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 15.02- | 0.00 |
| | | | | Other Deducts - Oil: | 142.44 | 0.00 |
| | | | | Net Income: | 135.32 | 0.00 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 5.32 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 10.14- | 0.00 |
| | | | | Other Deducts - Oil: | 96.16 | 0.00 |
| | | | | Net Income: | 91.34 | 0.00 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 2.66 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 5.06- | 0.00 |
| | | | | Other Deducts - Oil: | 48.08 | 0.01 |
| | | | | Net Income: | 45.68 | 0.01 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 7.90 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 15.02- | 0.00 |
| | | | | Other Deducts - Oil: | 142.44 | 0.03 |
| | | | | Net Income: | 135.32 | 0.03 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 5.32 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 10.14- | 0.00 |
| | | | | Other Deducts - Oil: | 96.16 | 0.02 |
| | | | | Net Income: | 91.34 | 0.02 |
| 09/2018 | PRG | $/GAL:0.61 | 9.33 /0.00 | Plant Products - Gals - Sales: | 5.72 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.27- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.31- | 0.00 |
| | | | | Net Income: | 5.14 | 0.00 |
| 09/2018 | PRG | $/GAL:0.61 | 13.82 /0.00 | Plant Products - Gals - Sales: | 8.45 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.47- | 0.00 |
| | | | | Net Income: | 7.56 | 0.00 |

|  | **Total Revenue for LEASE** | | | | | **0.11** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1120NNJ157 | Conoco Phillips | 1 | 1,390.26 | 1,390.26 | 0.06 |
| | | **Total Lease Operating Expense** | | | **1,390.26** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| CRAT01 | multiple | 0.00000000 | **0.11** | **0.00** | **0.11** |
| | 0.00000000 | 0.00004271 | 0.00 | 0.06 | 0.06- |
| | Total Cash Flow | | 0.11 | 0.06 | 0.05 |

MSTrust_003182

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   106

### LEASE: (CUMM01)  Cummins Estate #1 & #4   County: ECTOR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.49 | 0.00 |
| | Wrk NRI | 0.00503415 | | Net Income: | 0.49 | 0.00 |
| 10/2020 | GAS | $/MCF:0.29 | 167.26 /0.84 | Gas Sales: | 48.64 | 0.24 |
| | Wrk NRI | 0.00503415 | | Production Tax - Gas: | 3.40- | 0.01- |
| | | | | Net Income: | 45.24 | 0.23 |
| 10/2020 | OIL | $/BBL:36.68 | 17.20 /0.09 | Oil Sales: | 630.82 | 3.18 |
| | Wrk NRI | 0.00503415 | | Production Tax - Oil: | 29.18- | 0.15- |
| | | | | Net Income: | 601.64 | 3.03 |
| 10/2020 | OIL | $/BBL:36.66 | 40.36 /0.20 | Oil Sales: | 1,479.53 | 7.45 |
| | Wrk NRI | 0.00503415 | | Production Tax - Oil: | 68.09- | 0.34- |
| | | | | Net Income: | 1,411.44 | 7.11 |
| 10/2020 | PRG | $/GAL:0.24 | 1,672.30 /8.42 | Plant Products - Gals - Sales: | 401.74 | 2.02 |
| | Wrk NRI | 0.00503415 | | Production Tax - Plant - Gals: | 15.56- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 197.46- | 0.99- |
| | | | | Net Income: | 188.72 | 0.95 |

**Total Revenue for LEASE**      **11.32**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020111008 | Endeavor Energy Resources L.P. | 1 | 777.29 | | |
| | I2020111008 | Endeavor Energy Resources L.P. | 1 | 950.05 | 1,727.34 | 12.65 |
| | **Total Lease Operating Expense** | | | | **1,727.34** | **12.65** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CUMM01 | 0.00503415 | 0.00732244 | 11.32 | 12.65 | 1.33- |

### LEASE: (CUMM02)  Cummins Estate #2 & #3   County: ECTOR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.49 | 0.00 |
| | Wrk NRI | 0.00503415 | | Net Income: | 0.49 | 0.00 |
| 09/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.49 | 0.00 |
| | Wrk NRI | 0.00503415 | | Net Income: | 0.49 | 0.00 |
| 10/2020 | GAS | $/MCF:0.29 | 174.70 /0.88 | Gas Sales: | 50.58 | 0.25 |
| | Wrk NRI | 0.00503415 | | Production Tax - Gas: | 3.89- | 0.01- |
| | | | | Net Income: | 46.69 | 0.24 |
| 10/2020 | GAS | $/MCF:0.29 | 182.15 /0.92 | Gas Sales: | 53.01 | 0.27 |
| | Wrk NRI | 0.00503415 | | Production Tax - Gas: | 3.89- | 0.02- |
| | | | | Net Income: | 49.12 | 0.25 |
| 10/2020 | OIL | $/BBL:36.67 | 57.34 /0.29 | Oil Sales: | 2,102.56 | 10.58 |
| | Wrk NRI | 0.00503415 | | Production Tax - Oil: | 97.27- | 0.49- |
| | | | | Net Income: | 2,005.29 | 10.09 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   107

## LEASE: (CUMM02)  Cummins Estate #2 & #3    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:36.66 | 43.09 /0.22 | Oil Sales: | 1,579.72 | 7.95 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Oil: | 72.95- | 0.36- |
| | | | | Net Income: | 1,506.77 | 7.59 |
| 10/2020 | PRG | $/GAL:0.24 | 1,745.02 /8.78 | Plant Products - Gals - Sales: | 419.25 | 2.11 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 16.05- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 206.22- | 1.04- |
| | | | | Net Income: | 196.98 | 0.99 |
| 10/2020 | PRG | $/GAL:0.24 | 1,817.74 /9.15 | Plant Products - Gals - Sales: | 436.76 | 2.20 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 16.54- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 214.49- | 1.08- |
| | | | | Net Income: | 205.73 | 1.04 |

**Total Revenue for LEASE**                                           **20.20**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020111008 | Endeavor Energy  Resources L.P. | 2 | 1,211.98 | | |
| | I2020111008 | Endeavor Energy  Resources L.P. | 2 | 971.18 | 2,183.16 | 15.99 |
| | **Total Lease Operating Expense** | | | | **2,183.16** | **15.99** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CUMM02 | 0.00503415 | 0.00732244 | 20.20 | 15.99 | 4.21 |

## LEASE: (CVUB01)  CVU Bodcaw Sand    Parish: WEBSTER, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.74 | 641.64 /0.01 | Gas Sales: | 2,396.80 | 0.03 |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 44.73- | 0.01- |
| | | | | Net Income: | 2,352.07 | 0.02 |
| 11/2018 | GAS | $/MCF:3.74 | 527.03-/0.01- | Gas Sales: | 1,968.48- | 0.02- |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 23.70 | 0.00 |
| | | | | Net Income: | 1,944.78- | 0.02- |
| 12/2018 | GAS | $/MCF:4.62 | 612.02 /0.01 | Gas Sales: | 2,829.52 | 0.03 |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 42.84- | 0.00 |
| | | | | Net Income: | 2,786.68 | 0.03 |
| 12/2018 | GAS | $/MCF:4.62 | 499.87-/0.01- | Gas Sales: | 2,310.99- | 0.02- |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 22.35 | 0.01- |
| | | | | Net Income: | 2,288.64- | 0.03- |
| 01/2019 | GAS | $/MCF:3.54 | 654.52 /0.01 | Gas Sales: | 2,319.80 | 0.02 |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 46.48- | 0.00 |
| | | | | Net Income: | 2,273.32 | 0.02 |
| 01/2019 | GAS | $/MCF:3.54 | 526.91-/0.01- | Gas Sales: | 1,867.54- | 0.02- |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 23.49 | 0.00 |
| | | | | Net Income: | 1,844.05- | 0.02- |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020  
Account: JUD  Page  108

**LEASE: (CVUB01)  CVU Bodcaw Sand    (Continued)**  
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | GAS | $/MCF:2.96 | 558.70 /0.01 | Gas Sales: | 1,652.64 | 0.02 |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gas: | 41.37- | 0.00 |
|  |  |  |  | Net Income: | 1,611.27 | 0.02 |
| 02/2019 | GAS | $/MCF:2.96 | 425.73-/0.00- | Gas Sales: | 1,259.32- | 0.01- |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gas: | 20.40 | 0.00 |
|  |  |  |  | Net Income: | 1,238.92- | 0.01- |
| 03/2019 | GAS | $/MCF:2.97 | 638.51 /0.01 | Gas Sales: | 1,893.47 | 0.02 |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gas: | 46.32- | 0.00 |
|  |  |  |  | Net Income: | 1,847.15 | 0.02 |
| 03/2019 | GAS | $/MCF:2.97 | 482.60-/0.01- | Gas Sales: | 1,431.07- | 0.02- |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gas: | 23.14 | 0.00 |
|  |  |  |  | Net Income: | 1,407.93- | 0.02- |
| 05/2019 | GAS | $/MCF:2.59 | 540.43 /0.01 | Gas Sales: | 1,399.03 | 0.02 |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gas: | 44.55- | 0.01- |
|  |  |  |  | Net Income: | 1,354.48 | 0.01 |
| 05/2019 | GAS | $/MCF:2.59 | 361.53-/0.00- | Gas Sales: | 935.83- | 0.01- |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gas: | 20.55 | 0.00 |
|  |  |  |  | Net Income: | 915.28- | 0.01- |
| 06/2019 | GAS | $/MCF:2.45 | 529.41 /0.01 | Gas Sales: | 1,296.12 | 0.01 |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gas: | 42.98- | 0.00 |
|  |  |  |  | Net Income: | 1,253.14 | 0.01 |
| 06/2019 | GAS | $/MCF:2.45 | 355.23-/0.00- | Gas Sales: | 869.65- | 0.01- |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gas: | 20.19 | 0.00 |
|  |  |  |  | Net Income: | 849.46- | 0.01- |
| 07/2019 | GAS | $/MCF:2.26 | 588.75 /0.01 | Gas Sales: | 1,331.08 | 0.01 |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gas: | 47.67- | 0.00 |
|  |  |  |  | Net Income: | 1,283.41 | 0.01 |
| 07/2019 | GAS | $/MCF:2.26 | 406.97-/0.00- | Gas Sales: | 920.16- | 0.01- |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gas: | 21.62 | 0.00 |
|  |  |  |  | Net Income: | 898.54- | 0.01- |
| 08/2019 | GAS | $/MCF:2.13 | 527.15 /0.01 | Gas Sales: | 1,123.18 | 0.01 |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gas: | 44.90- | 0.00 |
|  |  |  |  | Net Income: | 1,078.28 | 0.01 |
| 08/2019 | GAS | $/MCF:2.13 | 350.39-/0.00- | Gas Sales: | 746.56- | 0.01- |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gas: | 19.45 | 0.00 |
|  |  |  |  | Net Income: | 727.11- | 0.01- |
| 09/2019 | GAS | $/MCF:2.32 | 422.37 /0.00 | Gas Sales: | 981.61 | 0.01 |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gas: | 36.60- | 0.00 |
|  |  |  |  | Net Income: | 945.01 | 0.01 |
| 09/2019 | GAS | $/MCF:2.32 | 259.95-/0.00- | Gas Sales: | 604.11- | 0.01- |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gas: | 14.13 | 0.00 |
|  |  |  |  | Net Income: | 589.98- | 0.01- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   109

**LEASE: (CVUB01)  CVU Bodcaw Sand   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | GAS | $/MCF:2.37 | 354.76 /0.00 | Gas Sales: | 840.75 | 0.01 |
| | Roy NRI | 0.00001050 | | Production Tax - Gas: | 39.44- | 0.00 |
| | | | | Net Income: | 801.31 | 0.01 |
| 12/2019 | GAS | $/MCF:2.37 | 159.74-/0.00- | Gas Sales: | 378.59- | 0.01- |
| | Roy NRI | 0.00001050 | | Production Tax - Gas: | 13.17 | 0.00 |
| | | | | Net Income: | 365.42- | 0.01- |
| 02/2020 | GAS | $/MCF:1.91 | 502.65 /0.01 | Gas Sales: | 961.16 | 0.01 |
| | Roy NRI | 0.00001050 | | Production Tax - Gas: | 46.86- | 0.00 |
| | | | | Net Income: | 914.30 | 0.01 |
| 02/2020 | GAS | $/MCF:1.91 | 338.83-/0.00- | Gas Sales: | 647.89- | 0.01- |
| | Roy NRI | 0.00001050 | | Production Tax - Gas: | 21.05 | 0.00 |
| | | | | Net Income: | 626.84- | 0.01- |
| 04/2020 | GAS | $/MCF:1.66 | 578.33 /0.01 | Gas Sales: | 958.46 | 0.01 |
| | Roy NRI | 0.00001050 | | Production Tax - Gas: | 46.50- | 0.00 |
| | | | | Net Income: | 911.96 | 0.01 |
| 04/2020 | GAS | $/MCF:1.66 | 456.65-/0.00- | Gas Sales: | 756.36- | 0.01- |
| | Roy NRI | 0.00001050 | | Production Tax - Gas: | 22.65 | 0.00 |
| | | | | Net Income: | 733.71- | 0.01- |
| 05/2020 | GAS | $/MCF:1.78 | 657.70 /0.01 | Gas Sales: | 1,170.44 | 0.01 |
| | Roy NRI | 0.00001050 | | Production Tax - Gas: | 53.23- | 0.00 |
| | | | | Net Income: | 1,117.21 | 0.01 |
| 05/2020 | GAS | $/MCF:1.78 | 516.12-/0.01- | Gas Sales: | 918.46- | 0.01- |
| | Roy NRI | 0.00001050 | | Production Tax - Gas: | 28.08 | 0.00 |
| | | | | Net Income: | 890.38- | 0.01- |
| 06/2020 | GAS | $/MCF:1.67 | 641.57 /0.01 | Gas Sales: | 1,074.18 | 0.01 |
| | Roy NRI | 0.00001050 | | Production Tax - Gas: | 51.06- | 0.00 |
| | | | | Net Income: | 1,023.12 | 0.01 |
| 06/2020 | GAS | $/MCF:1.67 | 505.21-/0.01- | Gas Sales: | 845.87- | 0.01- |
| | Roy NRI | 0.00001050 | | Production Tax - Gas: | 27.75 | 0.00 |
| | | | | Net Income: | 818.12- | 0.01- |
| 09/2020 | GAS | $/MCF:1.96 | 374.03 /0.00 | Gas Sales: | 731.76 | 0.01 |
| | Roy NRI | 0.00001050 | | Production Tax - Gas: | 30.18- | 0.00 |
| | | | | Net Income: | 701.58 | 0.01 |
| 11/2018 | PRG | $/GAL:0.92 | 3,627.68 /0.04 | Plant Products - Gals - Sales: | 3,326.40 | 0.03 |
| | Roy NRI | 0.00001050 | | Production Tax - Plant - Gals: | 17.98- | 0.00 |
| | | | | Net Income: | 3,308.42 | 0.03 |
| 11/2018 | PRG | $/GAL:0.93 | 3,400.43-/0.04- | Plant Products - Gals - Sales: | 3,170.18- | 0.03- |
| | Roy NRI | 0.00001050 | | Production Tax - Plant - Gals: | 17.34 | 0.01 |
| | | | | Net Income: | 3,152.84- | 0.02- |
| 12/2019 | PRG | $/GAL:0.68 | 892.50 /0.01 | Plant Products - Gals - Sales: | 604.30 | 0.01 |
| | Roy NRI | 0.00001050 | | Production Tax - Plant - Gals: | 7.67- | 0.01- |
| | | | | Net Income: | 596.63 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   110

**LEASE: (CVUB01)  CVU Bodcaw Sand   (Continued)**
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | $/GAL:0.32 | 54.80 /0.00 | Plant Products - Gals - Sales: | 17.40 | 0.00 |
| | Roy NRI: | 0.00001050 | | Production Tax - Plant - Gals: | 0.22- | 0.00 |
| | | | | Net Income: | 17.18 | 0.00 |
| 09/2020 | PRG | $/GAL:0.61 | 1,415.87 /0.01 | Plant Products - Gals - Sales: | 866.57 | 0.01 |
| | Roy NRI: | 0.00001050 | | Production Tax - Plant - Gals: | 8.69- | 0.00 |
| | | | | Net Income: | 857.88 | 0.01 |
| 09/2020 | PRG | $/GAL:0.77 | 339.89 /0.00 | Plant Products - Gals - Sales: | 262.68 | 0.00 |
| | Roy NRI: | 0.00001050 | | Production Tax - Plant - Gals: | 32.83- | 0.00 |
| | | | | Net Income: | 229.85 | 0.00 |

**Total Revenue for LEASE**      0.04

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43311120301 | XTO Energy, Inc. | 1 | 13,490.18 | | |
| | 43311120301 | XTO Energy, Inc. | 1 | 219,635.32 | 233,125.50 | 8.32 |
| | **Total Lease Operating Expense** | | | | **233,125.50** | **8.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| CVUB01 | 0.00001050 | Royalty | 0.04 | 0.00 | 0.04 |
| | 0.00000000 | 0.00003567 | 0.00 | 8.32 | 8.32- |
| | Total Cash Flow | | 0.04 | 8.32 | 8.28- |

**LEASE: (CVUD01)  CVU Davis Sand   Parish: WEBSTER, LA**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43311120301 | XTO Energy, Inc. | 1 | 6,571.29 | | |
| | 43311120301 | XTO Energy, Inc. | 1 | 81,070.07 | 87,641.36 | 3.30 |
| | **Total Lease Operating Expense** | | | | **87,641.36** | **3.30** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CVUD01 | 0.00003762 | 3.30 | 3.30 |

**LEASE: (CVUG01)  CVU Gray et al Sand   Parish: WEBSTER, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:1.77 | 166.20-/0.00- | Gas Sales: | 293.49- | 0.00 |
| | Roy NRI: | 0.00001200 | | Net Income: | 293.49- | 0.00 |
| 11/2019 | GAS | $/MCF:2.13 | 374.97-/0.00- | Gas Sales: | 800.24- | 0.01- |
| | Roy NRI: | 0.00001200 | | Net Income: | 800.24- | 0.01- |
| 09/2020 | GAS | $/MCF:1.89 | 1,306.92 /0.02 | Gas Sales: | 2,466.07 | 0.03 |
| | Roy NRI: | 0.00001200 | | Net Income: | 2,466.07 | 0.03 |
| 09/2020 | GAS | $/MCF:2.12 | 732.85 /0.01 | Gas Sales: | 1,552.15 | 0.02 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 55.46- | 0.00 |
| | | | | Other Deducts - Gas: | 53.09- | 0.00 |
| | | | | Net Income: | 1,443.60 | 0.02 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   111

**LEASE: (CVUG01)  CVU Gray et al Sand   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:1.96 | 12,794.22 /0.15 | Gas Sales: | 25,029.15 | 0.30 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 965.37- | 0.01- |
| | | | | Net Income: | 24,063.78 | 0.29 |
| 11/2018 | PRG | $/GAL:0.96 | 35,535.02 /0.43 | Plant Products - Gals - Sales: | 33,955.57 | 0.41 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 428.10- | 0.00 |
| | | | | Net Income: | 33,527.47 | 0.41 |
| 11/2018 | PRG | $/GAL:0.97 | 33,397.61-/0.40- | Plant Products - Gals - Sales: | 32,492.42- | 0.39- |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 421.91 | 0.00 |
| | | | | Net Income: | 32,070.51- | 0.39- |
| 12/2018 | PRG | $/GAL:0.85 | 34,108.48 /0.41 | Plant Products - Gals - Sales: | 28,864.97 | 0.35 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 304.06- | 0.00 |
| | | | | Net Income: | 28,560.91 | 0.35 |
| 12/2018 | PRG | $/GAL:0.85 | 33,787.08-/0.41- | Plant Products - Gals - Sales: | 28,654.04- | 0.34- |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 303.21 | 0.00 |
| | | | | Net Income: | 28,350.83- | 0.34- |
| 09/2019 | PRG | $/GAL:0.83 | 23,549.02 /0.28 | Plant Products - Gals - Sales: | 19,437.27 | 0.23 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 229.25- | 0.00 |
| | | | | Net Income: | 19,208.02 | 0.23 |
| 09/2019 | PRG | $/GAL:0.83 | 23,066.88-/0.28- | Plant Products - Gals - Sales: | 19,039.79- | 0.23- |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 227.85 | 0.00 |
| | | | | Net Income: | 18,811.94- | 0.23- |
| 12/2019 | PRG | $/GAL:0.57 | 19,981.24 /0.24 | Plant Products - Gals - Sales: | 11,372.72 | 0.14 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 204.59- | 0.00 |
| | | | | Net Income: | 11,168.13 | 0.14 |
| 12/2019 | PRG | $/GAL:0.41 | 14,696.69-/0.18- | Plant Products - Gals - Sales: | 6,042.85- | 0.07- |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 191.43 | 0.00 |
| | | | | Net Income: | 5,851.42- | 0.07- |
| 12/2019 | PRG | $/GAL:1.24 | 9,987.39 /0.12 | Plant Products - Gals - Sales: | 12,415.99 | 0.15 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 1,552.10- | 0.02- |
| | | | | Net Income: | 10,863.89 | 0.13 |
| 12/2019 | PRG | $/GAL:1.22 | 9,987.43-/0.12- | Plant Products - Gals - Sales: | 12,182.75- | 0.15- |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 1,522.89 | 0.02 |
| | | | | Net Income: | 10,659.86- | 0.13- |
| 01/2020 | PRG | $/GAL:0.79 | 22,784.65 /0.27 | Plant Products - Gals - Sales: | 18,028.58 | 0.22 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 248.20- | 0.01- |
| | | | | Net Income: | 17,780.38 | 0.21 |
| 01/2020 | PRG | $/GAL:0.78 | 22,033.19-/0.26- | Plant Products - Gals - Sales: | 17,160.28- | 0.21- |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 246.38 | 0.01 |
| | | | | Net Income: | 16,913.90- | 0.20- |
| 02/2020 | PRG | $/GAL:0.79 | 17,156.15 /0.21 | Plant Products - Gals - Sales: | 13,627.19 | 0.16 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 253.25- | 0.00 |
| | | | | Net Income: | 13,373.94 | 0.16 |

MSTrust_003188

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   112

### LEASE: (CVUG01)  CVU Gray et al Sand   (Continued)
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.80 | 16,992.48-/0.20- | Plant Products - Gals - Sales: | 13,524.74- | 0.16- |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 252.94 | 0.00 |
| | | | | Net Income: | 13,271.80- | 0.16- |
| 03/2020 | PRG | $/GAL:0.42 | 22,625.52 /0.27 | Plant Products - Gals - Sales: | 9,433.86 | 0.11 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 269.16- | 0.00 |
| | | | | Net Income: | 9,164.70 | 0.11 |
| 03/2020 | PRG | $/GAL:0.42 | 21,625.65-/0.26- | Plant Products - Gals - Sales: | 9,058.00- | 0.11- |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 266.95 | 0.00 |
| | | | | Net Income: | 8,791.05- | 0.11- |
| 06/2020 | PRG | $/GAL:0.47 | 23,597.81 /0.28 | Plant Products - Gals - Sales: | 11,158.80 | 0.14 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 267.29- | 0.00 |
| | | | | Net Income: | 10,891.51 | 0.14 |
| 06/2020 | PRG | $/GAL:0.47 | 23,106.19-/0.28- | Plant Products - Gals - Sales: | 10,943.41- | 0.13- |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 265.87 | 0.00 |
| | | | | Net Income: | 10,677.54- | 0.13- |
| 09/2020 | PRG | $/GAL:0.63 | 20,513.22 /0.25 | Plant Products - Gals - Sales: | 12,844.19 | 0.15 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 146.18- | 0.00 |
| | | | | Net Income: | 12,698.01 | 0.15 |
| 09/2020 | PRG | $/GAL:0.77 | 6,243.48 /0.07 | Plant Products - Gals - Sales: | 4,825.25 | 0.06 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 603.17- | 0.01- |
| | | | | Net Income: | 4,222.08 | 0.05 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **0.65** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43311120301 | XTO Energy, Inc. | 1 | 293,539.53 | | |
| 43311120301 | XTO Energy, Inc. | 1 | 2,416,957.16 | 2,710,496.69 | 38.06 |
| | **Total Lease Operating Expense** | | | **2,710,496.69** | **38.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CVUG01** | 0.00001200 | Royalty | 0.65 | 0.00 | 0.65 |
| | 0.00000000 | 0.00001404 | 0.00 | 38.06 | 38.06- |
| Total Cash Flow | | | 0.65 | 38.06 | 37.41- |

### LEASE: (CVUN01)  CVU/ND TR 511 Mrs. E.R. McCary   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.98 | 0.63 /0.00 | Gas Sales: | 1.25 | 0.00 |
| | Roy NRI: | 0.00104820 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Net Income: | 1.19 | 0.00 |

| LEASE Summary: | Net Rev Int | Net Cash |
|---|---|---|
| **CVUN01** | 0.00104820 | 0.00 |

MSTrust_003189

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   113

### LEASE: (CVUT01) CVU Taylor Sand   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43311120301 | XTO Energy, Inc. | 1 | 2,920.78 | 2,920.78 | 0.04 |
| | **Total Lease Operating Expense** | | | **2,920.78** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CVUT01 | 0.00001404 | 0.04 | 0.04 |

### LEASE: (DANZ01) Danzinger #1   County: GARVIN, OK

API: 3504938671
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.19 | 371 /3.01 | Gas Sales: | 812.25 | 6.60 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 46.08- | 0.38- |
| | | | | Other Deducts - Gas: | 182.58- | 1.48- |
| | | | | Net Income: | 583.59 | 4.74 |
| 09/2020 | OIL | $/BBL:36.94 | 164.53 /1.34 | Oil Sales: | 6,077.80 | 49.38 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Oil: | 437.88- | 3.57- |
| | | | | Net Income: | 5,639.92 | 45.81 |
| 09/2020 | PRD | $/BBL:13.58 | 73.05 /0.59 | Plant Products Sales: | 991.85 | 8.06 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Plant: | 56.22- | 0.46- |
| | | | | Other Deducts - Plant: | 222.77- | 1.81- |
| | | | | Net Income: | 712.86 | 5.79 |
| | | **Total Revenue for LEASE** | | | | **56.34** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 2010DANZIN | Red Rocks Oil & Gas Operating, LLC | 2 | 2,770.40 | 2,770.40 | 34.30 |
| | **Total Lease Operating Expense** | | | **2,770.40** | **34.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DANZ01 | 0.00812393 | 0.01237932 | 56.34 | 34.30 | 22.04 |

### LEASE: (DAVI02) Davis Bros. Lbr C1   Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.70 | 732 /1.68 | Gas Sales: | 1,245.04 | 2.86 |
| | Wrk NRI: | 0.00229630 | | Production Tax - Gas: | 10.38- | 0.02- |
| | | | | Net Income: | 1,234.66 | 2.84 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 123020 | Cypress Operating, Inc. | 102 EF | 1,294.89 | 1,294.89 | 3.40 |
| | **Total Lease Operating Expense** | | | **1,294.89** | **3.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DAVI02 | 0.00229630 | 0.00262434 | 2.84 | 3.40 | 0.56- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   114

### LEASE: (DAVI03)  Davis Bros. Lbr.  No. J1   Parish: BIENVILLE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 123020-1 | Cypress Operating, Inc. | 1 | 340.38 | 340.38 | 0.89 |
| | **Total Lease Operating Expense** | | | **340.38** | **0.89** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DAVI03 | 0.00262434 | 0.89 | 0.89 |

### LEASE: (DAVJ01)  Jackson Davis Jr 35-26 HC #1   Parish: RED RIVER, LA

API: 1708121503
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202011-0046 | Vine Oil & Gas LP | 1 | 7,652.89 | 7,652.89 | 45.18 |
| | **Total Lease Operating Expense** | | | **7,652.89** | **45.18** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 202011-0046 | Vine Oil & Gas LP | 1 | 5,625.00- | 5,625.00- | 33.21- |
| | **Total TCC - Proven** | | | **5,625.00-** | **33.21-** |
| | **Total Expenses for LEASE** | | | **2,027.89** | **11.97** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DAVJ01 | 0.00590385 | 11.97 | 11.97 |

### LEASE: (DCDR02)  D.C. Driggers #3-L   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.37 | 9 /0.00 | Gas Sales: | 21.33 | 0.02 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 21.33- | 0.01- |
| | | | | Net Income: | 0.00 | 0.01 |
| 09/2020 | GAS | $/MCF:2.50 | 294 /0.14 | Gas Sales: | 734.67 | 0.34 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 0.20- | 0.00 |
| | | | | Other Deducts - Gas: | 85.80- | 0.04- |
| | | | | Net Income: | 648.67 | 0.30 |
| | **Total Revenue for LEASE** | | | | | **0.31** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1129485 | Gregg County Tax | TAX02 | 0.58 | | |
| 415904 | Pine Tree ISD Tax | TAX02 | 0.99 | 1.57 | 0.60 |
| | **Total Lease Operating Expense** | | | **1.57** | **0.60** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| DCDR02 | 0.00046389 | Override | 0.31 | 0.00 | 0.31 |
| | 0.00000000 | 0.38214530 | 0.00 | 0.60 | 0.60- |
| Total Cash Flow | | | 0.31 | 0.60 | 0.29- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD  Page  115

### LEASE: (DCDR03)  D.C. Driggers #4  County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.51 | 92 /0.04 | Gas Sales: | 230.66 | 0.11 |
|  | Ovr NRI | 0.00046389 |  | Net Income: | 230.66 | 0.11 |
| 09/2020 | GAS | $/MCF:2.54 | 2,980 /1.38 | Gas Sales: | 7,560.17 | 3.50 |
|  | Ovr NRI | 0.00046389 |  | Production Tax - Gas: | 432.82- | 0.20- |
|  |  |  |  | Other Deducts - Gas: | 883.44- | 0.42- |
|  |  |  |  | Net Income: | 6,243.91 | 2.88 |

**Total Revenue for LEASE** | | | | | | **2.99**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1129485 | Gregg County Tax | TAX02 | 2.99 | | |
| 415904 | Pine Tree ISD Tax | TAX02 | 5.11 | 8.10 | 3.10 |
| | **Total Lease Operating Expense** | | | **8.10** | **3.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **DCDR03** | 0.00046389 | Override | 2.99 | 0.00 | 2.99 |
|  | 0.00000000 | 0.38214530 | 0.00 | 3.10 | 3.10- |
| | Total Cash Flow | | 2.99 | 3.10 | 0.11- |

### LEASE: (DCDR04)  D.C. Driggers #5  County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.60 | 76 /0.04 | Gas Sales: | 197.71 | 0.09 |
|  | Ovr NRI | 0.00046389 |  | Net Income: | 197.71 | 0.09 |
| 09/2020 | GAS | $/MCF:2.61 | 2,460 /1.14 | Gas Sales: | 6,425.38 | 2.98 |
|  | Ovr NRI | 0.00046389 |  | Production Tax - Gas: | 1.64- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 749.50- | 0.35- |
|  |  |  |  | Net Income: | 5,674.24 | 2.63 |

**Total Revenue for LEASE** | | | | | | **2.72**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1129485 | Gregg County Tax | TAX02 | 4.93 | | |
| 415904 | Pine Tree ISD Tax | TAX02 | 8.44 | 13.37 | 5.11 |
| | **Total Lease Operating Expense** | | | **13.37** | **5.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **DCDR04** | 0.00046389 | Override | 2.72 | 0.00 | 2.72 |
|  | 0.00000000 | 0.38214530 | 0.00 | 5.11 | 5.11- |
| | Total Cash Flow | | 2.72 | 5.11 | 2.39- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   116

### LEASE: (DCDR05)  D.C. Driggers #6   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.60 | 111 /0.05 | Gas Sales: | 288.32 | 0.13 |
| | Ovr NRI | 0.00046389 | | Net Income: | 288.32 | 0.13 |
| 09/2020 | GAS | $/MCF:2.61 | 3,580 /1.66 | Gas Sales: | 9,352.47 | 4.33 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 536.74- | 0.25- |
| | | | | Other Deducts - Gas: | 1,090.86- | 0.51- |
| | | | | Net Income: | 7,724.87 | 3.57 |

**Total Revenue for LEASE**     **3.70**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1129485 | Gregg County Tax | TAX02 | 0.81 | | |
| | 415904 | Pine Tree ISD Tax | TAX02 | 1.39 | 2.20 | 0.84 |
| | | **Total Lease Operating Expense** | | | **2.20** | **0.84** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| DCDR05 | 0.00046389 | Override | 3.70 | 0.00 | 3.70 |
| | 0.00000000 | 0.38214530 | 0.00 | 0.84 | 0.84- |
| | Total Cash Flow | | 3.70 | 0.84 | 2.86 |

### LEASE: (DCDR07)  D.C. Driggers #8-T   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.53 | 15 /0.01 | Gas Sales: | 37.92 | 0.03 |
| | Ovr NRI | 0.00046389 | | Other Deducts - Gas: | 37.92- | 0.01- |
| | | | | Net Income: | 0.00 | 0.02 |
| 09/2020 | GAS | $/MCF:2.62 | 470 /0.22 | Gas Sales: | 1,230.09 | 0.57 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 76.12- | 0.03- |
| | | | | Other Deducts - Gas: | 143.46- | 0.07- |
| | | | | Net Income: | 1,010.51 | 0.47 |

**Total Revenue for LEASE**     **0.49**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DCDR07 | 0.00046389 | 0.49 | 0.49 |

### LEASE: (DCDR08)  D.C. Driggers #9   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.51 | 82 /0.04 | Gas Sales: | 205.95 | 0.10 |
| | Ovr NRI | 0.00046389 | | Net Income: | 205.95 | 0.10 |
| 09/2020 | GAS | $/MCF:2.50 | 2,618 /1.21 | Gas Sales: | 6,533.79 | 3.03 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 373.50- | 0.18- |
| | | | | Other Deducts - Gas: | 764.69- | 0.36- |
| | | | | Net Income: | 5,395.60 | 2.49 |

**Total Revenue for LEASE**     **2.59**

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020  
Account: JUD   Page   117

## LEASE: (DCDR08)  D.C. Driggers #9   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1129485 | Gregg County Tax | TAX02 | 3.75 | | |
| 415904 | Pine Tree ISD Tax | TAX02 | 6.41 | 10.16 | 3.88 |
| | **Total Lease Operating Expense** | | | **10.16** | **3.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| DCDR08 | 0.00046389 | Override | 2.59 | 0.00 | 2.59 |
| | 0.00000000 | 0.38214530 | 0.00 | 3.88 | 3.88- |
| | Total Cash Flow | | 2.59 | 3.88 | 1.29- |

## LEASE: (DCDR09)  DC Driggers GU #7   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.53 | 104 /0.05 | Gas Sales: | 263.61 | 0.12 |
| | Ovr NRI | 0.00046389 | | Net Income: | 263.61 | 0.12 |
| | | | | | | |
| 09/2020 | GAS | $/MCF:2.54 | 3,377 /1.57 | Gas Sales: | 8,579.25 | 3.97 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 491.19- | 0.22- |
| | | | | Other Deducts - Gas: | 1,002.73- | 0.48- |
| | | | | Net Income: | 7,085.33 | 3.27 |
| | **Total Revenue for LEASE** | | | | | **3.39** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1129485 | Gregg County Tax | TAX01 | 5.77 | | |
| 415904 | Pine Tree ISD Tax | TAX01 | 9.87 | 15.64 | 5.98 |
| | **Total Lease Operating Expense** | | | **15.64** | **5.98** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| DCDR09 | 0.00046389 | Override | 3.39 | 0.00 | 3.39 |
| | 0.00000000 | 0.38214530 | 0.00 | 5.98 | 5.98- |
| | Total Cash Flow | | 3.39 | 5.98 | 2.59- |

## LEASE: (DEAS01)  Deason #1   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.90 | 720 /22.67 | Gas Sales: | 1,367.68 | 43.05 |
| | Wrk NRI | 0.03148107 | | Production Tax - Gas: | 0.48- | 0.01- |
| | | | | Net Income: | 1,367.20 | 43.04 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 67110 | Shelby Operating Company | 3 | 431.59 | | |
| 67110 | Shelby Operating Company | 3 | 2,375.93 | 2,807.52 | 101.01 |
| | **Total Lease Operating Expense** | | | **2,807.52** | **101.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DEAS01 | 0.03148107 | 0.03597822 | 43.04 | 101.01 | 57.97- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   118

### LEASE: (DEMM01)  Demmon 34H #1    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.91 | 38,931 /19.84 | Gas Sales: | 74,518.85 | 37.98 |
| | Wrk NRI: | 0.00050964 | | Production Tax - Gas: | 3,636.16- | 1.86- |
| | | | | Other Deducts - Gas: | 7,439.03- | 3.79- |
| | | | | Net Income: | 63,443.66 | 32.33 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DEMM01 | 0.00050964 | 32.33 | 32.33 |

### LEASE: (DENM01)  Denmon #1    County: COLUMBIA, AR

API: 03027114860000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:40.11 | 173.56 /0.57 | Oil Sales: | 6,961.99 | 22.72 |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 290.28- | 0.95- |
| | | | | Net Income: | 6,671.71 | 21.77 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1343744 | Cobra Oil & Gas Corporation | 2 | 1,986.55 | 1,986.55 | 7.41 |
| | **Total Lease Operating Expense** | | | | **1,986.55** | **7.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DENM01 | 0.00326295 | 0.00372907 | 21.77 | 7.41 | 14.36 |

### LEASE: (DISO01)  Dicuss Oil Corp 15 1-Alt    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.41 | 1,015.60 /0.20 | Gas Sales: | 2,443.62 | 0.47 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 14.50- | 0.00 |
| | | | | Net Income: | 2,429.12 | 0.47 |
| 09/2020 | OIL | $/BBL:35.22 | 1.08 /0.00 | Oil Sales: | 38.04 | 0.01 |
| | Roy NRI: | 0.00032246 | | Production Tax - Oil: | 4.76- | 0.00 |
| | | | | Net Income: | 33.28 | 0.01 |
| 09/2020 | PRD | $/BBL:18.78 | 72.21 /0.01 | Plant Products Sales: | 1,355.96 | 0.26 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,355.96 | 0.26 |
| | **Total Revenue for LEASE** | | | | | **0.74** |

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| DISO01 | 0.00032246 | 0.01 | 0.00 | 0.01 |
| | 0.00019239 | 0.00 | 0.73 | 0.73 |
| Total Cash Flow | | 0.01 | 0.73 | 0.74 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   119

### LEASE: (DORT01)  Dorton 11 #1 Alt, CV RA SUC   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | PRG | $/GAL:0.51 | 1,716.24 /8.55 | Plant Products - Gals - Sales: | 868.06 | 4.32 |
| | Wrk NRI: | 0.00498100 | | Other Deducts - Plant - Gals: | 224.79- | 1.12- |
| | | | | Net Income: | 643.27 | 3.20 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| DORT01 | 0.00498100 | 3.20 | 3.20 |

### LEASE: (DREW03)  Drewett 1-23   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.38 | 344.28 /0.23 | Gas Sales: | 820.14 | 0.56 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Gas: | 5.24- | 0.00 |
| | | | | Other Deducts - Gas: | 156.87- | 0.11- |
| | | | | Net Income: | 658.03 | 0.45 |
| 09/2020 | PRD | $/BBL:18.77 | 28.73 /0.02 | Plant Products Sales: | 539.23 | 0.37 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant: | 57.75- | 0.04- |
| | | | | Net Income: | 481.48 | 0.33 |
| | | **Total Revenue for LEASE** | | | | **0.78** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| DREW03 | 0.00067957 | 0.78 | 0.78 |

### LEASE: (DROK01)  Droke #1 aka PBSU #3   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:35.56 | 1,213.74 /25.34 | Oil Sales: | 43,156.96 | 900.96 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 1,992.80- | 41.60- |
| | | | | Net Income: | 41,164.16 | 859.36 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| DROK01 | 0.02087634 | 859.36 | 859.36 |

### LEASE: (DROK02)  Droke A-1 aka PBSU #2   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:35.56 | 299.31 /6.25 | Oil Sales: | 10,642.57 | 222.18 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 491.43- | 10.26- |
| | | | | Net Income: | 10,151.14 | 211.92 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| DROK02 | 0.02087634 | 211.92 | 211.92 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    120

### LEASE: (DUNN01) Dunn #1, A.W.    Parish: CADDO, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 295743 | Maximus Operating, LTD | 2 | 1,019.09 | 1,019.09 | 1.45 |
| | **Total Lease Operating Expense** | | | **1,019.09** | **1.45** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| DUNN01 | 0.00142204 | 1.45 | 1.45 |

### LEASE: (DUPT01) Dupree Tractor 34-3 HC-3 Alt    Parish: RED RIVER, LA

**API: 170812158401**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202011-0046 | Vine Oil & Gas LP | 2 | 13,285.57 | 13,285.57 | 1.85 |
| | **Total Lease Operating Expense** | | | **13,285.57** | **1.85** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 202011-0046 | Vine Oil & Gas LP | 2 | 6,352.76- | | |
| 202011-0046 | Vine Oil & Gas LP | 2 | 11,991.41- | 18,344.17- | 2.55- |
| | **Total TCC - Proven** | | | **18,344.17-** | **2.55-** |
| | **Total Expenses for LEASE** | | | **5,058.60-** | **0.70-** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| DUPT01 | 0.00013904 | 0.70- | 0.70- |

### LEASE: (DUPT02) Dupree Tractor 34-3 HC-1 Alt    Parish: RED RIVER, LA

**API: 170812158201**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202011-0046 | Vine Oil & Gas LP | 2 | 12,681.29 | 12,681.29 | 1.61 |
| | **Total Lease Operating Expense** | | | **12,681.29** | **1.61** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| DUPT02 | 0.00012691 | 1.61 | 1.61 |

### LEASE: (DUPT03) Dupree Tractor 34-3 HC-2Alt    Parish: RED RIVER, LA

**API: 1708121583**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202011-0046 | Vine Oil & Gas LP | 2 | 11,225.19 | 11,225.19 | 1.61 |
| | **Total Lease Operating Expense** | | | **11,225.19** | **1.61** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| DUPT03 | 0.00014369 | 1.61 | 1.61 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   121

### LEASE: (EDWJ01)  Edwards, JP #1   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:26.70 | 1,107.35 /0.08 | Oil Sales: | 29,567.49 | 2.16 |
| | Roy NRI | 0.00007322 | | Production Tax - Oil: | 1,809.82- | 0.13- |
| | | | | Net Income: | 27,757.67 | 2.03 |
| 11/2020 | OIL | $/BBL:28.38 | 1,086.02 /0.08 | Oil Sales: | 30,820.30 | 2.26 |
| | Roy NRI | 0.00007322 | | Production Tax - Oil: | 1,881.45- | 0.14- |
| | | | | Net Income: | 28,938.85 | 2.12 |

**Total Revenue for LEASE**     **4.15**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| EDWJ01 | 0.00007322 | 4.15 | | 4.15 |

### LEASE: (ELKC01)  Elk City Unit   County: BECKHAM, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:32.81 | 152.45 /0.00 | Condensate Sales: | 5,001.55 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Condensate: | 360.39- | 0.00 |
| | | | | Net Income: | 4,641.16 | 0.01 |
| 09/2020 | CND | $/BBL:32.81 | 14.88 /0.00 | Condensate Sales: | 488.18 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Condensate: | 35.17- | 0.00 |
| | | | | Net Income: | 453.01 | 0.00 |
| 09/2020 | CND | $/BBL:32.81 | 76.22 /0.00 | Condensate Sales: | 2,500.61 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Condensate: | 180.19- | 0.00 |
| | | | | Net Income: | 2,320.42 | 0.01 |
| 09/2020 | CND | $/BBL:32.81 | 65.34 /0.00 | Condensate Sales: | 2,143.66 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Condensate: | 154.47- | 0.00 |
| | | | | Net Income: | 1,989.19 | 0.01 |
| 09/2020 | CND | $/BBL:32.81 | 43.56 /0.00 | Condensate Sales: | 1,429.11 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Condensate: | 102.98- | 0.00 |
| | | | | Net Income: | 1,326.13 | 0.00 |
| 09/2020 | CND | $/BBL:32.81 | 21.78 /0.00 | Condensate Sales: | 714.55 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Condensate: | 51.49- | 0.00 |
| | | | | Net Income: | 663.06 | 0.00 |
| 09/2020 | CND | $/BBL:32.81 | 21.78 /0.00 | Condensate Sales: | 714.55 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Condensate: | 51.49- | 0.00 |
| | | | | Net Income: | 663.06 | 0.00 |
| 09/2020 | CND | $/BBL:32.81 | 43.56 /0.00 | Condensate Sales: | 1,429.11 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Condensate: | 102.98- | 0.00 |
| | | | | Net Income: | 1,326.13 | 0.00 |
| 09/2020 | CND | $/BBL:32.81 | 21.78 /0.00 | Condensate Sales: | 714.55 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Condensate: | 51.49- | 0.00 |
| | | | | Net Income: | 663.06 | 0.00 |
| 01/2019 | GAS | $/MCF:3.47 | 1,006 /0.00 | Gas Sales: | 3,490.38 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 251.29- | 0.00 |
| | | | | Net Income: | 3,239.09 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   122

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | GAS | $/MCF:3.48 | 1,006-/0.00- | Gas Sales: | 3,505.87- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 252.40 | 0.00 |
| | | | | Net Income: | 3,253.47- | 0.01- |
| 05/2019 | GAS | $/MCF:2.04 | 4,127 /0.01 | Gas Sales: | 8,400.08 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 605.01- | 0.00 |
| | | | | Net Income: | 7,795.07 | 0.02 |
| 05/2019 | GAS | $/MCF:2.04 | 3,979-/0.01- | Gas Sales: | 8,098.58- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 583.29 | 0.00 |
| | | | | Net Income: | 7,515.29- | 0.02- |
| 05/2019 | GAS | $/MCF:2.04 | 3,100 /0.01 | Gas Sales: | 6,308.93 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 454.40- | 0.00 |
| | | | | Net Income: | 5,854.53 | 0.02 |
| 05/2019 | GAS | $/MCF:2.04 | 2,988-/0.01- | Gas Sales: | 6,081.60- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 438.02 | 0.01 |
| | | | | Net Income: | 5,643.58- | 0.01- |
| 05/2019 | GAS | $/MCF:2.04 | 387-/0.00- | Gas Sales: | 788.41- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 56.79 | 0.00 |
| | | | | Net Income: | 731.62- | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 760-/0.00- | Gas Sales: | 1,547.81- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 111.48 | 0.00 |
| | | | | Net Income: | 1,436.33- | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 1,898 /0.00 | Gas Sales: | 3,863.07 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 278.22- | 0.00 |
| | | | | Net Income: | 3,584.85 | 0.01 |
| 05/2019 | GAS | $/MCF:2.04 | 1,830-/0.00- | Gas Sales: | 3,724.41- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 268.24 | 0.00 |
| | | | | Net Income: | 3,456.17- | 0.01- |
| 05/2019 | GAS | $/MCF:2.04 | 4,232 /0.01 | Gas Sales: | 8,617.74 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 620.68- | 0.00 |
| | | | | Net Income: | 7,997.06 | 0.02 |
| 05/2019 | GAS | $/MCF:2.03 | 4,083-/0.01- | Gas Sales: | 8,306.57- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 598.27 | 0.00 |
| | | | | Net Income: | 7,708.30- | 0.02- |
| 05/2019 | GAS | $/MCF:1.94 | 5 /0.00 | Gas Sales: | 9.68 | 0.00 |
| | Roy NRI: | 0.00000260 | | Other Deducts - Gas: | 9.68- | 0.00 |
| | | | | Net Income: | 0.00 | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 2,266 /0.01 | Gas Sales: | 4,136.83 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 297.99- | 0.00 |
| | | | | Net Income: | 3,838.84 | 0.01 |
| 06/2019 | GAS | $/MCF:1.83 | 2,182-/0.01- | Gas Sales: | 3,984.24- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 287.00 | 0.00 |
| | | | | Net Income: | 3,697.24- | 0.01- |

MSTrust_003199

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   123

**LEASE: (ELKC01) Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | GAS | $/MCF:1.83 | 1,064 /0.00 | Gas Sales: | 1,942.21 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 139.90- | 0.00 |
|  |  |  |  | Net Income: | 1,802.31 | 0.01 |
| 06/2019 | GAS | $/MCF:1.83 | 1,024-/0.00- | Gas Sales: | 1,869.49- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 134.66 | 0.00 |
|  |  |  |  | Net Income: | 1,734.83- | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 381-/0.00- | Gas Sales: | 695.89- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 50.13 | 0.00 |
|  |  |  |  | Net Income: | 645.76- | 0.00 |
| 06/2019 | GAS | $/MCF:1.82 | 748-/0.00- | Gas Sales: | 1,364.68- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 98.30 | 0.00 |
|  |  |  |  | Net Income: | 1,266.38- | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 4,024 /0.01 | Gas Sales: | 7,345.33 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 529.10- | 0.00 |
|  |  |  |  | Net Income: | 6,816.23 | 0.02 |
| 06/2019 | GAS | $/MCF:1.82 | 3,875-/0.01- | Gas Sales: | 7,068.68- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 509.18 | 0.00 |
|  |  |  |  | Net Income: | 6,559.50- | 0.02- |
| 06/2019 | GAS | $/MCF:1.83 | 2,117 /0.01 | Gas Sales: | 3,865.89 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 278.47- | 0.00 |
|  |  |  |  | Net Income: | 3,587.42 | 0.01 |
| 06/2019 | GAS | $/MCF:1.83 | 2,039-/0.01- | Gas Sales: | 3,721.86- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 268.10 | 0.00 |
|  |  |  |  | Net Income: | 3,453.76- | 0.01- |
| 06/2019 | GAS | $/MCF:1.83 | 1,039 /0.00 | Gas Sales: | 1,896.58 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 136.62- | 0.00 |
|  |  |  |  | Net Income: | 1,759.96 | 0.01 |
| 06/2019 | GAS | $/MCF:1.83 | 1,000-/0.00- | Gas Sales: | 1,826.71- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 131.59 | 0.00 |
|  |  |  |  | Net Income: | 1,695.12- | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 2,831 /0.01 | Gas Sales: | 5,163.45 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 371.93- | 0.00 |
|  |  |  |  | Net Income: | 4,791.52 | 0.01 |
| 07/2019 | GAS | $/MCF:1.82 | 2,726-/0.01- | Gas Sales: | 4,971.16- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 358.08 | 0.00 |
|  |  |  |  | Net Income: | 4,613.08- | 0.01- |
| 07/2019 | GAS | $/MCF:1.82 | 2,285 /0.01 | Gas Sales: | 4,167.79 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 300.22- | 0.00 |
|  |  |  |  | Net Income: | 3,867.57 | 0.01 |
| 07/2019 | GAS | $/MCF:1.82 | 2,200-/0.01- | Gas Sales: | 4,012.53- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 289.03 | 0.00 |
|  |  |  |  | Net Income: | 3,723.50- | 0.01- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   124

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | GAS | $/MCF:1.99 | 5 /0.00 | Gas Sales: | 9.97 | 0.00 |
| | Roy NRI | 0.00000260 | | Net Income: | 9.97 | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 1,923 /0.00 | Gas Sales: | 3,506.87 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 252.61- | 0.00 |
| | | | | Net Income: | 3,254.26 | 0.01 |
| 07/2019 | GAS | $/MCF:1.82 | 1,852-/0.00- | Gas Sales: | 3,375.83- | 0.01- |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 243.18 | 0.00 |
| | | | | Net Income: | 3,132.65- | 0.01- |
| 07/2019 | GAS | $/MCF:1.82 | 340-/0.00- | Gas Sales: | 619.61- | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 44.63 | 0.00 |
| | | | | Net Income: | 574.98- | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 454 /0.00 | Gas Sales: | 827.58 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 59.62- | 0.00 |
| | | | | Net Income: | 767.96 | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 438-/0.00- | Gas Sales: | 797.66- | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 57.47 | 0.00 |
| | | | | Net Income: | 740.19- | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 665-/0.00- | Gas Sales: | 1,213.59- | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 87.41 | 0.00 |
| | | | | Net Income: | 1,126.18- | 0.00 |
| 08/2019 | GAS | $/MCF:1.78 | 6 /0.00 | Gas Sales: | 10.69 | 0.00 |
| | Roy NRI | 0.00000260 | | Net Income: | 10.69 | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 354-/0.00- | Gas Sales: | 603.56- | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 43.47 | 0.00 |
| | | | | Net Income: | 560.09- | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 694-/0.00- | Gas Sales: | 1,183.08- | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 85.22 | 0.00 |
| | | | | Net Income: | 1,097.86- | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 4,068 /0.01 | Gas Sales: | 6,928.87 | 0.02 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 499.14- | 0.00 |
| | | | | Net Income: | 6,429.73 | 0.02 |
| 08/2019 | GAS | $/MCF:1.70 | 3,911-/0.01- | Gas Sales: | 6,665.82- | 0.02- |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 480.20 | 0.00 |
| | | | | Net Income: | 6,185.62- | 0.02- |
| 08/2019 | GAS | $/MCF:1.70 | 2,102 /0.01 | Gas Sales: | 3,581.27 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 257.99- | 0.00 |
| | | | | Net Income: | 3,323.28 | 0.01 |
| 08/2019 | GAS | $/MCF:1.70 | 2,023-/0.01- | Gas Sales: | 3,446.41- | 0.01- |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 248.27 | 0.00 |
| | | | | Net Income: | 3,198.14- | 0.01- |
| 08/2019 | GAS | $/MCF:1.70 | 1,130 /0.00 | Gas Sales: | 1,925.50 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 138.72- | 0.00 |
| | | | | Net Income: | 1,786.78 | 0.01 |

MSTrust_003201

From:   Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   125

**LEASE: (ELKC01) Elk City Unit  (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2019 | GAS | $/MCF:1.70 | 1,088-/0.00- | Gas Sales: | 1,853.40- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 133.51 | 0.00 |
| | | | | Net Income: | 1,719.89- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 1,919 /0.00 | Gas Sales: | 3,604.93 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 259.66- | 0.00 |
| | | | | Net Income: | 3,345.27 | 0.01 |
| 09/2019 | GAS | $/MCF:1.88 | 1,850-/0.00- | Gas Sales: | 3,475.39- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 250.34 | 0.00 |
| | | | | Net Income: | 3,225.05- | 0.01- |
| 09/2019 | GAS | $/MCF:1.88 | 339-/0.00- | Gas Sales: | 637.38- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 45.92 | 0.00 |
| | | | | Net Income: | 591.46- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 665-/0.00- | Gas Sales: | 1,248.26- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 89.92 | 0.00 |
| | | | | Net Income: | 1,158.34- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 3,638 /0.01 | Gas Sales: | 6,834.50 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 492.29- | 0.00 |
| | | | | Net Income: | 6,342.21 | 0.02 |
| 09/2019 | GAS | $/MCF:1.88 | 3,506-/0.01- | Gas Sales: | 6,587.20- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 474.48 | 0.00 |
| | | | | Net Income: | 6,112.72- | 0.02- |
| 09/2019 | GAS | $/MCF:1.88 | 1,880 /0.00 | Gas Sales: | 3,531.33 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 254.35- | 0.00 |
| | | | | Net Income: | 3,276.98 | 0.01 |
| 09/2019 | GAS | $/MCF:1.88 | 1,812-/0.00- | Gas Sales: | 3,404.74- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 245.23 | 0.00 |
| | | | | Net Income: | 3,159.51- | 0.01- |
| 09/2019 | GAS | $/MCF:1.88 | 1,011 /0.00 | Gas Sales: | 1,898.88 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 136.77- | 0.00 |
| | | | | Net Income: | 1,762.11 | 0.01 |
| 09/2019 | GAS | $/MCF:1.88 | 974-/0.00- | Gas Sales: | 1,829.70- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 131.80 | 0.00 |
| | | | | Net Income: | 1,697.90- | 0.00 |
| 06/2020 | GAS | $/MCF:1.67 | 481 /0.00 | Gas Sales: | 804.04 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.07- | 0.00 |
| | | | | Other Deducts - Gas: | 804.04- | 0.00 |
| | | | | Net Income: | 0.07- | 0.00 |
| 06/2020 | GAS | $/MCF:1.70 | 481-/0.00- | Gas Sales: | 818.62- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.07 | 0.00 |
| | | | | Other Deducts - Gas: | 818.62 | 0.00 |
| | | | | Net Income: | 0.07 | 0.00 |
| 06/2020 | GAS | $/MCF:1.67 | 1,114 /0.00 | Gas Sales: | 1,862.48 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 134.17- | 0.00 |
| | | | | Net Income: | 1,728.31 | 0.00 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   126

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.70 | 1,114-/0.00- | Gas Sales: | 1,896.25- | 0.01- |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 136.61 | 0.00 |
|  |  |  |  | Net Income: | 1,759.64- | 0.01- |
| 06/2020 | GAS | $/MCF:1.67 | 2,263 /0.01 | Gas Sales: | 3,782.95 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 272.52- | 0.00 |
|  |  |  |  | Net Income: | 3,510.43 | 0.01 |
| 06/2020 | GAS | $/MCF:1.70 | 2,263-/0.01- | Gas Sales: | 3,851.54- | 0.01- |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 277.46 | 0.00 |
|  |  |  |  | Net Income: | 3,574.08- | 0.01- |
| 06/2020 | GAS | $/MCF:1.70 | 159-/0.00- | Gas Sales: | 269.74- | 0.00 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 0.02 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 269.74 | 0.00 |
|  |  |  |  | Net Income: | 0.02 | 0.00 |
| 09/2020 | GAS | $/MCF:1.93 | 252 /0.00 | Gas Sales: | 487.01 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 0.04- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 487.01- | 0.00 |
|  |  |  |  | Net Income: | 0.04- | 0.00 |
| 09/2020 | GAS | $/MCF:1.93 | 2,394 /0.01 | Gas Sales: | 4,631.94 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 333.63- | 0.00 |
|  |  |  |  | Net Income: | 4,298.31 | 0.01 |
| 09/2020 | GAS | $/MCF:1.93 | 893 /0.00 | Gas Sales: | 1,726.80 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 124.38- | 0.00 |
|  |  |  |  | Net Income: | 1,602.42 | 0.00 |
| 09/2020 | GAS | $/MCF:1.94 | 292 /0.00 | Gas Sales: | 565.36 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 0.04- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 565.36- | 0.00 |
|  |  |  |  | Net Income: | 0.04- | 0.00 |
| 09/2020 | GAS | $/MCF:1.93 | 2,774 /0.01 | Gas Sales: | 5,366.30 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 386.53- | 0.00 |
|  |  |  |  | Net Income: | 4,979.77 | 0.01 |
| 09/2020 | GAS | $/MCF:1.93 | 228 /0.00 | Gas Sales: | 440.92 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 0.03- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 440.92- | 0.00 |
|  |  |  |  | Net Income: | 0.03- | 0.00 |
| 09/2020 | GAS | $/MCF:1.93 | 2,166 /0.01 | Gas Sales: | 4,191.03 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 301.86- | 0.00 |
|  |  |  |  | Net Income: | 3,889.17 | 0.01 |
| 09/2020 | GAS | $/MCF:1.94 | 1,266 /0.00 | Gas Sales: | 2,450.40 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 176.50- | 0.00 |
|  |  |  |  | Net Income: | 2,273.90 | 0.01 |
| 09/2020 | GAS | $/MCF:1.93 | 773 /0.00 | Gas Sales: | 1,494.82 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 107.67- | 0.00 |
|  |  |  |  | Net Income: | 1,387.15 | 0.00 |

MSTrust_003203

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   127

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:1.93 | 244 /0.00 | Gas Sales: | 471.64 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 471.64- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |
| 09/2020 | GAS | $/MCF:1.93 | 2,318 /0.01 | Gas Sales: | 4,484.46 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 323.00- | 0.00 |
| | | | | Net Income: | 4,161.46 | 0.01 |
| 09/2020 | GAS | $/MCF:1.93 | 471 /0.00 | Gas Sales: | 911.03 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 65.62- | 0.00 |
| | | | | Net Income: | 845.41 | 0.00 |
| 09/2020 | GAS | $/MCF:1.93 | 421 /0.00 | Gas Sales: | 814.24 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 58.64- | 0.00 |
| | | | | Net Income: | 755.60 | 0.00 |
| 09/2020 | GAS | $/MCF:1.94 | 924 /0.00 | Gas Sales: | 1,788.25 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 128.81- | 0.00 |
| | | | | Net Income: | 1,659.44 | 0.00 |
| 09/2020 | GAS | $/MCF:1.93 | 583 /0.00 | Gas Sales: | 1,127.64 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 81.22- | 0.00 |
| | | | | Net Income: | 1,046.42 | 0.00 |
| 09/2020 | GAS | $/MCF:1.93 | 810 /0.00 | Gas Sales: | 1,567.03 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 112.87- | 0.00 |
| | | | | Net Income: | 1,454.16 | 0.00 |
| 09/2020 | GAS | $/MCF:1.94 | 389 /0.00 | Gas Sales: | 752.79 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 752.79- | 0.00 |
| | | | | Net Income: | 0.06- | 0.00 |
| 09/2020 | GAS | $/MCF:1.95 | 159 /0.00 | Gas Sales: | 310.33 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 310.33 | 0.00 |
| 09/2020 | GAS | $/MCF:1.93 | 3,700 /0.01 | Gas Sales: | 7,157.62 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 515.55- | 0.00 |
| | | | | Net Income: | 6,642.07 | 0.02 |
| 09/2020 | GAS | $/MCF:1.94 | 1,102 /0.00 | Gas Sales: | 2,132.38 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 153.60- | 0.00 |
| | | | | Net Income: | 1,978.78 | 0.01 |
| 09/2020 | GAS | $/MCF:1.93 | 355 /0.00 | Gas Sales: | 686.73 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 49.46- | 0.00 |
| | | | | Net Income: | 637.27 | 0.00 |
| 09/2020 | GAS | $/MCF:1.94 | 481 /0.00 | Gas Sales: | 931.00 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 67.05- | 0.00 |
| | | | | Net Income: | 863.95 | 0.00 |
| 09/2020 | GAS | $/MCF:1.93 | 975 /0.00 | Gas Sales: | 1,886.58 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 135.89- | 0.00 |
| | | | | Net Income: | 1,750.69 | 0.01 |

MSTrust_003204

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   128

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.93 | 140 /0.00 | Gas Sales: | 270.39 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 19.48- | 0.00 |
| | | | | Net Income: | 250.91 | 0.00 |
| 09/2020 | GAS | $/MCF:1.93 | 143 /0.00 | Gas Sales: | 276.53 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 276.53- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |
| 09/2020 | GAS | $/MCF:1.93 | 1,355 /0.00 | Gas Sales: | 2,620.93 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 188.78- | 0.00 |
| | | | | Net Income: | 2,432.15 | 0.01 |
| 09/2020 | GAS | $/MCF:1.93 | 798 /0.00 | Gas Sales: | 1,543.98 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 111.21- | 0.00 |
| | | | | Net Income: | 1,432.77 | 0.00 |
| 09/2020 | OIL | $/BBL:32.81 | 21.78 /0.00 | Oil Sales: | 714.55 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 51.49- | 0.00 |
| | | | | Net Income: | 663.06 | 0.00 |
| 09/2020 | OIL | $/BBL:32.81 | 43.56 /0.00 | Oil Sales: | 1,429.11 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 102.98- | 0.00 |
| | | | | Net Income: | 1,326.13 | 0.00 |
| 09/2020 | OIL | $/BBL:32.81 | 588.01 /0.00 | Oil Sales: | 19,291.31 | 0.05 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,390.07- | 0.00 |
| | | | | Net Income: | 17,901.24 | 0.05 |
| 09/2020 | OIL | $/BBL:32.81 | 37.89 /0.00 | Oil Sales: | 1,243.09 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 89.57- | 0.00 |
| | | | | Net Income: | 1,153.52 | 0.00 |
| 09/2020 | OIL | $/BBL:32.81 | 65.34 /0.00 | Oil Sales: | 2,143.66 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 154.47- | 0.00 |
| | | | | Net Income: | 1,989.19 | 0.01 |
| 09/2020 | OIL | $/BBL:32.81 | 21.78 /0.00 | Oil Sales: | 714.55 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 51.49- | 0.00 |
| | | | | Net Income: | 663.06 | 0.00 |
| 09/2020 | OIL | $/BBL:32.81 | 65.34 /0.00 | Oil Sales: | 2,143.66 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 154.47- | 0.00 |
| | | | | Net Income: | 1,989.19 | 0.01 |
| 05/2019 | PRG | $/GAL:0.32 | 32,590.61 /0.08 | Plant Products - Gals - Sales: | 10,538.19 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 512.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,417.76- | 0.01- |
| | | | | Net Income: | 6,607.71 | 0.02 |
| 05/2019 | PRG | $/GAL:0.32 | 31,420.08-/0.08- | Plant Products - Gals - Sales: | 10,159.70- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 494.26 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,295.10 | 0.01 |
| | | | | Net Income: | 6,370.34- | 0.02- |

MSTrust_003205

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   129

**LEASE: (ELKC01) Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2019 | PRG | $/GAL:0.32 | 24,477.93 /0.06 | Plant Products - Gals - Sales: | 7,914.96 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 385.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,566.85- | 0.00 |
| | | | | Net Income: | 4,963.03 | 0.02 |
| 05/2019 | PRG | $/GAL:0.32 | 23,598.20-/0.06- | Plant Products - Gals - Sales: | 7,630.49- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 371.26 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,474.69 | 0.01 |
| | | | | Net Income: | 4,784.54- | 0.01- |
| 05/2019 | PRG | $/GAL:0.32 | 3,058.83-/0.01- | Plant Products - Gals - Sales: | 989.08- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 48.11 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 320.77 | 0.00 |
| | | | | Net Income: | 620.20- | 0.00 |
| 05/2019 | PRG | $/GAL:0.32 | 6,003.53-/0.02- | Plant Products - Gals - Sales: | 1,941.24- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 94.46 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 629.56 | 0.00 |
| | | | | Net Income: | 1,217.22- | 0.00 |
| 05/2019 | PRG | $/GAL:0.32 | 14,984.91 /0.04 | Plant Products - Gals - Sales: | 4,845.38 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 235.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,571.53- | 0.00 |
| | | | | Net Income: | 3,038.13 | 0.01 |
| 05/2019 | PRG | $/GAL:0.32 | 14,447.50-/0.04- | Plant Products - Gals - Sales: | 4,671.60- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 227.27 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,515.30 | 0.00 |
| | | | | Net Income: | 2,929.03- | 0.01- |
| 05/2019 | PRG | $/GAL:0.32 | 11,944.49 /0.03 | Plant Products - Gals - Sales: | 3,862.26 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 187.89- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,252.59- | 0.00 |
| | | | | Net Income: | 2,421.78 | 0.01 |
| 05/2019 | PRG | $/GAL:0.32 | 11,513.84-/0.03- | Plant Products - Gals - Sales: | 3,723.01- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 181.13 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,207.58 | 0.00 |
| | | | | Net Income: | 2,334.30- | 0.01- |
| 05/2019 | PRG | $/GAL:0.32 | 8,245.20 /0.02 | Plant Products - Gals - Sales: | 2,666.09 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 129.71- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 864.70- | 0.00 |
| | | | | Net Income: | 1,671.68 | 0.01 |
| 05/2019 | PRG | $/GAL:0.32 | 7,947.05-/0.02- | Plant Products - Gals - Sales: | 2,569.68- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 125.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 833.47 | 0.00 |
| | | | | Net Income: | 1,611.19- | 0.01- |
| 05/2019 | PRG | $/GAL:0.32 | 9,754.37 /0.03 | Plant Products - Gals - Sales: | 3,154.08 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 153.45- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,022.90- | 0.00 |
| | | | | Net Income: | 1,977.73 | 0.01 |

MSTrust_003206

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   130

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2019 | PRG | $/GAL:0.32 | 9,408.36-/0.02- | Plant Products - Gals - Sales: | 3,042.21- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 148.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 986.61 | 0.00 |
| | | | | Net Income: | 1,907.58- | 0.01- |
| 06/2019 | PRG | $/GAL:0.21 | 22,790.43 /0.06 | Plant Products - Gals - Sales: | 4,843.85 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 185.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,340.43- | 0.00 |
| | | | | Net Income: | 2,318.31 | 0.01 |
| 06/2019 | PRG | $/GAL:0.21 | 21,940.91-/0.06- | Plant Products - Gals - Sales: | 4,663.31- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 178.19 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,253.35 | 0.00 |
| | | | | Net Income: | 2,231.77- | 0.01- |
| 06/2019 | PRG | $/GAL:0.21 | 6,172.17-/0.02- | Plant Products - Gals - Sales: | 1,311.82- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 50.12 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 633.92 | 0.00 |
| | | | | Net Income: | 627.78- | 0.00 |
| 06/2019 | PRG | $/GAL:0.21 | 17,475.29 /0.05 | Plant Products - Gals - Sales: | 3,714.19 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 141.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,794.69- | 0.00 |
| | | | | Net Income: | 1,777.59 | 0.01 |
| 06/2019 | PRG | $/GAL:0.21 | 16,825.01-/0.04- | Plant Products - Gals - Sales: | 3,575.98- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 136.64 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,727.91 | 0.01 |
| | | | | Net Income: | 1,711.43- | 0.00 |
| 06/2019 | PRG | $/GAL:0.21 | 124.04 /0.00 | Plant Products - Gals - Sales: | 26.37 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 1.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 12.69- | 0.00 |
| | | | | Net Income: | 12.68 | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 14,747.91 /0.04 | Plant Products - Gals - Sales: | 3,266.34 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 135.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,521.10- | 0.00 |
| | | | | Net Income: | 1,609.86 | 0.01 |
| 07/2019 | PRG | $/GAL:0.22 | 14,201.43-/0.04- | Plant Products - Gals - Sales: | 3,145.30- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 130.40 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,464.50 | 0.01 |
| | | | | Net Income: | 1,550.40- | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 23,334.65 /0.06 | Plant Products - Gals - Sales: | 5,168.12 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 214.23- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,406.48- | 0.00 |
| | | | | Net Income: | 2,547.41 | 0.01 |
| 07/2019 | PRG | $/GAL:0.22 | 22,466.25-/0.06- | Plant Products - Gals - Sales: | 4,975.79- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 206.26 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,316.83 | 0.00 |
| | | | | Net Income: | 2,452.70- | 0.01- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   131

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2019 | PRG | $/GAL:0.22 | 15,852.14 /0.04 | Plant Products - Gals - Sales: | 3,510.91 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 145.52- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,634.66- | 0.01- |
| | | | | Net Income: | 1,730.73 | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 15,260.72-/0.04- | Plant Products - Gals - Sales: | 3,379.92- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 140.10 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,573.71 | 0.00 |
| | | | | Net Income: | 1,666.11- | 0.01- |
| 07/2019 | PRG | $/GAL:0.22 | 5,483.68-/0.01- | Plant Products - Gals - Sales: | 1,214.52- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 50.34 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 565.70 | 0.00 |
| | | | | Net Income: | 598.48- | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 14,673.05 /0.04 | Plant Products - Gals - Sales: | 3,249.77 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 134.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,513.10- | 0.00 |
| | | | | Net Income: | 1,601.95 | 0.01 |
| 07/2019 | PRG | $/GAL:0.22 | 14,126.56-/0.04- | Plant Products - Gals - Sales: | 3,128.73- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 129.68 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,456.87 | 0.01 |
| | | | | Net Income: | 1,542.18- | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 108.55 /0.00 | Plant Products - Gals - Sales: | 24.03 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 1.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 11.24- | 0.00 |
| | | | | Net Income: | 11.79 | 0.00 |
| 08/2019 | PRG | $/GAL:0.24 | 15,039.01 /0.04 | Plant Products - Gals - Sales: | 3,629.14 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 146.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,693.44- | 0.00 |
| | | | | Net Income: | 1,789.69 | 0.01 |
| 08/2019 | PRG | $/GAL:0.24 | 14,472.27-/0.04- | Plant Products - Gals - Sales: | 3,492.37- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 140.50 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,629.52 | 0.00 |
| | | | | Net Income: | 1,722.35- | 0.01- |
| 08/2019 | PRG | $/GAL:0.24 | 23,793.58 /0.06 | Plant Products - Gals - Sales: | 5,741.73 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 231.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,678.98- | 0.00 |
| | | | | Net Income: | 2,831.73 | 0.01 |
| 08/2019 | PRG | $/GAL:0.24 | 22,895.95-/0.06- | Plant Products - Gals - Sales: | 5,525.12- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 222.29 | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,578.08 | 0.01 |
| | | | | Net Income: | 2,724.75- | 0.01- |
| 08/2019 | PRG | $/GAL:0.24 | 2,667.14-/0.01- | Plant Products - Gals - Sales: | 643.62- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 25.90 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 300.11 | 0.00 |
| | | | | Net Income: | 317.61- | 0.00 |

MSTrust_003208

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   132

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | PRG | $/GAL:0.24 | 5,228.72-/0.01- | Plant Products - Gals - Sales: | 1,261.76- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 50.77 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 588.66 | 0.00 |
| | | | | Net Income: | 622.33- | 0.00 |
| 08/2019 | PRG | $/GAL:0.24 | 10,584.30 /0.03 | Plant Products - Gals - Sales: | 2,554.13 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 102.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,191.86- | 0.00 |
| | | | | Net Income: | 1,259.50 | 0.01 |
| 08/2019 | PRG | $/GAL:0.24 | 10,183.03-/0.03- | Plant Products - Gals - Sales: | 2,457.31- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 98.87 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,146.65 | 0.01 |
| | | | | Net Income: | 1,211.79- | 0.00 |
| 08/2019 | PRG | $/GAL:0.24 | 30,637.46 /0.08 | Plant Products - Gals - Sales: | 7,393.25 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 297.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,449.65- | 0.01- |
| | | | | Net Income: | 3,646.12 | 0.01 |
| 08/2019 | PRG | $/GAL:0.24 | 29,482.86-/0.08- | Plant Products - Gals - Sales: | 7,114.64- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 286.25 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,319.59 | 0.01 |
| | | | | Net Income: | 3,508.80- | 0.01- |
| 08/2019 | PRG | $/GAL:0.24 | 3,902.26 /0.01 | Plant Products - Gals - Sales: | 941.67 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 37.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 439.14- | 0.00 |
| | | | | Net Income: | 464.61 | 0.00 |
| 08/2019 | PRG | $/GAL:0.24 | 3,754.42-/0.01- | Plant Products - Gals - Sales: | 905.99- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 36.45 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 422.71 | 0.00 |
| | | | | Net Income: | 446.83- | 0.00 |
| 08/2019 | PRG | $/GAL:0.24 | 88.01 /0.00 | Plant Products - Gals - Sales: | 21.23 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 0.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.71- | 0.00 |
| | | | | Net Income: | 10.64 | 0.00 |
| 09/2019 | PRG | $/GAL:0.30 | 36,516.54 /0.09 | Plant Products - Gals - Sales: | 10,932.82 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 487.21- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,167.63- | 0.01- |
| | | | | Net Income: | 6,277.98 | 0.02 |
| 09/2019 | PRG | $/GAL:0.30 | 35,196.18-/0.09- | Plant Products - Gals - Sales: | 10,537.53- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 469.60 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,016.99 | 0.01 |
| | | | | Net Income: | 6,050.94- | 0.02- |
| 09/2019 | PRG | $/GAL:0.30 | 2,518.73-/0.01- | Plant Products - Gals - Sales: | 754.10- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 33.60 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 287.41 | 0.00 |
| | | | | Net Income: | 433.09- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   133

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | PRG | $/GAL:0.30 | 3,368.76 /0.01 | Plant Products - Gals - Sales: | 1,008.58 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 44.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 384.58- | 0.00 |
| | | | | Net Income: | 579.06 | 0.00 |
| 09/2019 | PRG | $/GAL:0.30 | 3,250.31-/0.01- | Plant Products - Gals - Sales: | 973.12- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 43.37 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 370.75 | 0.00 |
| | | | | Net Income: | 559.00- | 0.00 |
| 09/2019 | PRG | $/GAL:0.30 | 4,939.94-/0.01- | Plant Products - Gals - Sales: | 1,478.99- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 65.90 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 563.97 | 0.00 |
| | | | | Net Income: | 849.12- | 0.00 |
| 09/2019 | PRG | $/GAL:0.30 | 3,438.44 /0.01 | Plant Products - Gals - Sales: | 1,029.45 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 45.89- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 392.43- | 0.00 |
| | | | | Net Income: | 591.13 | 0.00 |
| 09/2019 | PRG | $/GAL:0.30 | 3,316.51-/0.01- | Plant Products - Gals - Sales: | 992.94- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 44.23 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 378.59 | 0.00 |
| | | | | Net Income: | 570.12- | 0.00 |
| 09/2020 | PRG | $/GAL:0.27 | 17,159.80 /0.04 | Plant Products - Gals - Sales: | 4,628.12 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 186.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,035.25- | 0.00 |
| | | | | Net Income: | 2,406.10 | 0.01 |
| 09/2020 | PRG | $/GAL:0.27 | 6,397.81 /0.02 | Plant Products - Gals - Sales: | 1,725.54 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 69.63- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 758.75- | 0.00 |
| | | | | Net Income: | 897.16 | 0.00 |
| 09/2020 | PRG | $/GAL:0.27 | 19,880.49 /0.05 | Plant Products - Gals - Sales: | 5,361.90 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 216.37- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,358.24- | 0.00 |
| | | | | Net Income: | 2,787.29 | 0.01 |
| 09/2020 | PRG | $/GAL:0.27 | 15,526.67 /0.04 | Plant Products - Gals - Sales: | 4,187.65 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 168.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,841.63- | 0.00 |
| | | | | Net Income: | 2,177.03 | 0.01 |
| 09/2020 | PRG | $/GAL:0.27 | 9,077.08 /0.02 | Plant Products - Gals - Sales: | 2,448.15 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 98.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,076.72- | 0.00 |
| | | | | Net Income: | 1,272.63 | 0.01 |
| 09/2020 | PRG | $/GAL:0.27 | 5,538.09 /0.01 | Plant Products - Gals - Sales: | 1,493.66 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 60.29- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 656.72- | 0.01- |
| | | | | Net Income: | 776.65 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   134

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | PRG | $/GAL:0.27 | 16,614.26 /0.04 | Plant Products - Gals - Sales: | 4,480.97 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 180.83- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,970.58- | 0.00 |
| | | | | Net Income: | 2,329.56 | 0.01 |
| 09/2020 | PRG | $/GAL:0.27 | 3,376.71 /0.01 | Plant Products - Gals - Sales: | 910.72 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 36.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 400.73- | 0.00 |
| | | | | Net Income: | 473.23 | 0.00 |
| 09/2020 | PRG | $/GAL:0.27 | 3,014.19 /0.01 | Plant Products - Gals - Sales: | 812.94 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 32.79- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 357.62- | 0.00 |
| | | | | Net Income: | 422.53 | 0.00 |
| 09/2020 | PRG | $/GAL:0.27 | 6,625.68 /0.02 | Plant Products - Gals - Sales: | 1,786.99 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 72.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 786.10- | 0.00 |
| | | | | Net Income: | 928.79 | 0.00 |
| 09/2020 | PRG | $/GAL:0.27 | 4,177.74 /0.01 | Plant Products - Gals - Sales: | 1,126.76 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 45.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 495.42- | 0.00 |
| | | | | Net Income: | 585.84 | 0.00 |
| 09/2020 | PRG | $/GAL:0.27 | 5,807.39 /0.02 | Plant Products - Gals - Sales: | 1,566.29 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 63.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 689.07- | 0.00 |
| | | | | Net Income: | 814.04 | 0.00 |
| 09/2020 | PRG | $/GAL:0.27 | 26,509.61 /0.07 | Plant Products - Gals - Sales: | 7,149.82 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 288.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,144.31- | 0.01- |
| | | | | Net Income: | 3,716.98 | 0.01 |
| 09/2020 | PRG | $/GAL:0.27 | 7,899.71 /0.02 | Plant Products - Gals - Sales: | 2,130.60 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 85.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 936.99- | 0.01- |
| | | | | Net Income: | 1,107.65 | 0.00 |
| 09/2020 | PRG | $/GAL:0.27 | 3,449.22 /0.01 | Plant Products - Gals - Sales: | 930.28 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 37.55- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 409.21- | 0.00 |
| | | | | Net Income: | 483.52 | 0.00 |
| 09/2020 | PRG | $/GAL:0.27 | 6,991.67 /0.02 | Plant Products - Gals - Sales: | 1,885.69 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 76.10- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 829.20- | 0.00 |
| | | | | Net Income: | 980.39 | 0.00 |
| 09/2020 | PRG | $/GAL:0.27 | 9,712.38 /0.03 | Plant Products - Gals - Sales: | 2,619.50 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 105.71- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,152.19- | 0.00 |
| | | | | Net Income: | 1,361.60 | 0.01 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   135

## LEASE: (ELKC01)  Elk City Unit    (Continued)
Revenue:      (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2020 | PRG | $/GAL:0.27 | 5,721.07 /0.01 | Plant Products - Gals - Sales: | 1,543.00 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 62.26- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 678.67- | 0.01- |
| | | | | Net Income: | 802.07 | 0.00 |

**Total Revenue for LEASE**                                                                    **0.35**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| ELKC01 | 0.00000260 | 0.35 | | | | 0.35 |


## LEASE: (ELLE01)  Ellen Graham #4    County: WAYNE, MS

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2020 | OIL | $/BBL:31.19 | 636.27 /5.26 | Oil Sales: | 19,844.95 | 164.16 |
| | Wrk NRI: | 0.00827203 | | Production Tax - Oil: | 1,212.97- | 10.04- |
| | | | | Other Deducts - Oil: | 61.14- | 0.50- |
| | | | | Net Income: | 18,570.84 | 153.62 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 122220-3 | Palmer Petroleum Inc. | 2 | 8,738.48 | 8,738.48 | 101.61 |
| | | **Total Lease Operating Expense** | | | **8,738.48** | **101.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| ELLE01 | 0.00827203 | 0.01162779 | 153.62 | 101.61 | 52.01 |


## LEASE: (ELLE04)  Ellen Graham #1    County: WAYNE, MS

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 122220-2 | Palmer Petroleum Inc. | 1 | 1,142.94 | 1,142.94 | 13.80 |
| | | **Total Lease Operating Expense** | | | **1,142.94** | **13.80** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| ELLE04 | 0.01206984 | 13.80 | 13.80 |


## LEASE: (ELLI01)  Ellis Estate Gas Unit #1    County: RUSK, TX

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 122920-1 | John Linder Operating Company, LLC | 101 EF | 236.50 | 236.50 | 0.35 |
| | | **Total Lease Operating Expense** | | | **236.50** | **0.35** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| ELLI01 | 0.00148650 | 0.35 | 0.35 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   136

## LEASE: (ELLI02) Ellis Estate A #5   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:1.90 | 1,616.02 /1.97 | Gas Sales: | 3,067.13 | 3.74 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 1.25- | 0.00 |
| | | | | Other Deducts - Gas: | 566.25- | 0.69- |
| | | | | Net Income: | 2,499.63 | 3.05 |
| 10/2020 | GAS | $/MCF:2.10 | 1,723.31 /2.10 | Gas Sales: | 3,614.71 | 4.41 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 1.24- | 0.00 |
| | | | | Other Deducts - Gas: | 602.40- | 0.74- |
| | | | | Net Income: | 3,011.07 | 3.67 |
| 09/2020 | PRG | $/GAL:0.42 | 1,676.99 /2.05 | Plant Products - Gals - Sales: | 696.58 | 0.85 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 696.58 | 0.85 |
| 10/2020 | PRG | $/GAL:0.43 | 1,795.94 /2.19 | Plant Products - Gals - Sales: | 779.08 | 0.95 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 779.08 | 0.95 |

**Total Revenue for LEASE**                                                                 **8.52**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020111002 | Tanos Exploration, LLC | 2 | 3,496.25 | 3,496.25 | 5.20 |
| | | **Total Lease Operating Expense** | | | **3,496.25** | **5.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **ELLI02** | 0.00121966 | 0.00148644 | 8.52 | 5.20 | 3.32 |

## LEASE: (ELLI03) Ellis Estate A #6   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:1.90 | 461.84 /0.56 | Gas Sales: | 876.54 | 1.07 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 160.64- | 0.20- |
| | | | | Net Income: | 715.90 | 0.87 |
| 10/2020 | GAS | $/MCF:2.10 | 333.63 /0.41 | Gas Sales: | 699.79 | 0.85 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 118.47- | 0.14- |
| | | | | Net Income: | 581.32 | 0.71 |
| 09/2020 | PRG | $/GAL:0.42 | 479.26 /0.58 | Plant Products - Gals - Sales: | 199.07 | 0.24 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 199.07 | 0.24 |
| 10/2020 | PRG | $/GAL:0.43 | 347.69 /0.42 | Plant Products - Gals - Sales: | 150.83 | 0.18 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 150.83 | 0.18 |

**Total Revenue for LEASE**                                                                 **2.00**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020111002 | Tanos Exploration, LLC | 2 | 3,357.45 | 3,357.45 | 4.99 |
| | | **Total Lease Operating Expense** | | | **3,357.45** | **4.99** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **ELLI03** | 0.00121966 | 0.00148644 | 2.00 | 4.99 | 2.99- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   137

## LEASE: (ELLI04)  Ellis Estate A #7   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | GAS | $/MCF:1.90 | 833.44 /1.02 | Gas Sales: | 1,581.82 | 1.93 |
|  | Wrk NRI | 0.00121966 |  | Other Deducts - Gas: | 293.17- | 0.36- |
|  |  |  |  | Net Income: | 1,288.65 | 1.57 |
| 10/2020 | GAS | $/MCF:2.10 | 741.69 /0.90 | Gas Sales: | 1,555.72 | 1.90 |
|  | Wrk NRI | 0.00121966 |  | Other Deducts - Gas: | 259.03- | 0.32- |
|  |  |  |  | Net Income: | 1,296.69 | 1.58 |
| 09/2020 | PRG | $/GAL:0.42 | 864.89 /1.05 | Plant Products - Gals - Sales: | 359.25 | 0.44 |
|  | Wrk NRI | 0.00121966 |  | Net Income: | 359.25 | 0.44 |
| 10/2020 | PRG | $/GAL:0.43 | 772.95 /0.94 | Plant Products - Gals - Sales: | 335.31 | 0.41 |
|  | Wrk NRI | 0.00121966 |  | Net Income: | 335.31 | 0.41 |

| Total Revenue for LEASE | | | 4.00 |
|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | I2020111002 | Tanos Exploration, LLC | 2 | 3,424.75 | 3,424.75 | 5.09 |
|  | | **Total Lease Operating Expense** | | | **3,424.75** | **5.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| ELLI04 | 0.00121966 | 0.00148644 | 4.00 | 5.09 | 1.09- |

## LEASE: (ELLI05)  Ellis Estate A #8   County: RUSK, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | I2020111002 | Tanos Exploration, LLC | 2 | 3,350.87 | 3,350.87 | 4.98 |
|  | | **Total Lease Operating Expense** | | | **3,350.87** | **4.98** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| ELLI05 | 0.00148644 | 4.98 | 4.98 |

## LEASE: (ELLI06)  Ellis Estate A   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | GAS | $/MCF:1.90 | 1,045.90 /1.28 | Gas Sales: | 1,985.07 | 2.42 |
|  | Wrk NRI | 0.00121966 |  | Other Deducts - Gas: | 365.45- | 0.44- |
|  |  |  |  | Net Income: | 1,619.62 | 1.98 |
| 09/2020 | GAS | $/MCF:1.90 | 609.49 /0.74 | Gas Sales: | 1,156.80 | 1.41 |
|  | Wrk NRI | 0.00121966 |  | Other Deducts - Gas: | 212.85- | 0.26- |
|  |  |  |  | Net Income: | 943.95 | 1.15 |
| 09/2020 | GAS | $/MCF:1.90 | 712.03 /0.87 | Gas Sales: | 1,351.41 | 1.65 |
|  | Wrk NRI | 0.00121966 |  | Other Deducts - Gas: | 248.99- | 0.31- |
|  |  |  |  | Net Income: | 1,102.42 | 1.34 |
| 09/2020 | GAS | $/MCF:1.90 | 365.04 /0.45 | Gas Sales: | 692.83 | 0.84 |
|  | Wrk NRI | 0.00121966 |  | Other Deducts - Gas: | 128.51- | 0.15- |
|  |  |  |  | Net Income: | 564.32 | 0.69 |

MSTrust_003214

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   138

**LEASE: (ELLI06)  Ellis Estate A   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | GAS | $/MCF:2.10 | 1,132.24 /1.38 | Gas Sales: | 2,374.90 | 2.90 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 397.58- | 0.49- |
| | | | | Net Income: | 1,977.32 | 2.41 |
| 10/2020 | GAS | $/MCF:2.10 | 683.89 /0.83 | Gas Sales: | 1,434.49 | 1.75 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 240.96- | 0.30- |
| | | | | Net Income: | 1,193.53 | 1.45 |
| 10/2020 | GAS | $/MCF:2.10 | 709.29 /0.87 | Gas Sales: | 1,487.77 | 1.81 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 248.99- | 0.30- |
| | | | | Net Income: | 1,238.78 | 1.51 |
| 10/2020 | GAS | $/MCF:2.10 | 324.87 /0.40 | Gas Sales: | 681.44 | 0.83 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 114.46- | 0.14- |
| | | | | Net Income: | 566.98 | 0.69 |
| 09/2020 | PRG | $/GAL:0.42 | 1,085.36 /1.32 | Plant Products - Gals - Sales: | 450.83 | 0.55 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 450.83 | 0.55 |
| 09/2020 | PRG | $/GAL:0.42 | 632.49 /0.77 | Plant Products - Gals - Sales: | 262.72 | 0.32 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 262.72 | 0.32 |
| 09/2020 | PRG | $/GAL:0.42 | 738.90 /0.90 | Plant Products - Gals - Sales: | 306.92 | 0.37 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 306.92 | 0.37 |
| 09/2020 | PRG | $/GAL:0.42 | 378.81 /0.46 | Plant Products - Gals - Sales: | 157.35 | 0.19 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 157.35 | 0.19 |
| 10/2020 | PRG | $/GAL:0.43 | 1,179.96 /1.44 | Plant Products - Gals - Sales: | 511.87 | 0.62 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 511.87 | 0.62 |
| 10/2020 | PRG | $/GAL:0.43 | 712.72 /0.87 | Plant Products - Gals - Sales: | 309.18 | 0.38 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 309.18 | 0.38 |
| 10/2020 | PRG | $/GAL:0.43 | 739.18 /0.90 | Plant Products - Gals - Sales: | 320.66 | 0.39 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 320.66 | 0.39 |
| 10/2020 | PRG | $/GAL:0.43 | 338.56 /0.41 | Plant Products - Gals - Sales: | 146.87 | 0.18 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 146.87 | 0.18 |

**Total Revenue for LEASE**       **14.22**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020111002 | Tanos Exploration, LLC | 2 | 3,412.24 | | |
| I2020111002 | Tanos Exploration, LLC | 2 | 3,374.20 | 6,786.44 | 10.09 |
| | **Total Lease Operating Expense** | | | **6,786.44** | **10.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **ELLI06** | **0.00121966** | **0.00148644** | **14.22** | **10.09** | **4.13** |

MSTrust_003215

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   139

## LEASE: (ELLI10) Ellis Estate A4   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020111002 | Tanos Exploration, LLC | 1 | 3,468.70 | 3,468.70 | 5.16 |
| | **Total Lease Operating Expense** | | | **3,468.70** | **5.16** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| ELLI10 | 0.00148644 | 5.16 | 5.16 |

## LEASE: (ELMO02) Northeast Elmore Tr 110, 111   County: GARVIN, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:30.85 | 172.81 /0.13 | Oil Sales: | 5,331.19 | 4.12 |
| | Ovr NRI: | 0.00077371 | | Production Tax - Oil: | 650.88- | 0.50- |
| | | | | Net Income: | 4,680.31 | 3.62 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| ELMO02 | 0.00077371 | 3.62 | 3.62 |

## LEASE: (EUCU03) East Eucutta FU C02   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:37.47 | 38,956.77 /0.83 | Oil Sales: | 1,459,736.84 | 31.14 |
| | Roy NRI: | 0.00002133 | | Production Tax - Oil: | 44,489.44- | 0.95- |
| | | | | Other Deducts - Oil: | 22,205.36- | 0.48- |
| | | | | Net Income: | 1,393,042.04 | 29.71 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| EUCU03 | 0.00002133 | 29.71 | 29.71 |

## LEASE: (EVAB01) Eva Bennett   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | CND | $/BBL:35.42 | 93.35 /0.06 | Condensate Sales: | 3,306.37 | 2.24 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Condensate: | 414.70- | 0.28- |
| | | | | Net Income: | 2,891.67 | 1.96 |
| 10/2020 | GAS | $/MCF:1.37 | 1,958 /1.33 | Gas Sales: | 2,681.07 | 1.82 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Gas: | 25.45- | 0.02- |
| | | | | Net Income: | 2,655.62 | 1.80 |
| 10/2020 | PRG | $/GAL:0.47 | 4,976.70 /3.38 | Plant Products - Gals - Sales: | 2,322.06 | 1.58 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Plant - Gals: | 390.96- | 0.27- |
| | | | | Net Income: | 1,931.10 | 1.31 |
| | | **Total Revenue for LEASE** | | | | **5.07** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| EVAB01 | 0.00067947 | 5.07 | 5.07 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   140

### LEASE: (EVAN04)  Evans No J-1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.97 | 5,919 /10.09 | Gas Sales: | 11,661.04 | 19.87 |
| | Wrk NRI: | 0.00170410 | | Production Tax - Gas: | 688.23- | 1.17- |
| | | | | Other Deducts - Gas: | 1,074.72- | 1.83- |
| | | | | Net Income: | 9,898.09 | 16.87 |
| 10/2020 | PRG | $/GAL:0.45 | 13,447.32 /22.92 | Plant Products - Gals - Sales: | 6,113.57 | 10.42 |
| | Wrk NRI: | 0.00170410 | | Other Deducts - Plant - Gals: | 643.68- | 1.10- |
| | | | | Net Income: | 5,469.89 | 9.32 |

|  | | | | **Total Revenue for LEASE** | | **26.19** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-201 | Nadel & Gussman - Jetta Operating Co | 1 | 7,574.59 | 7,574.59 | 16.97 |
| | | **Total Lease Operating Expense** | | | **7,574.59** | **16.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| EVAN04 | 0.00170410 | 0.00224065 | 26.19 | 16.97 | 9.22 |

### LEASE: (FAI131)  Fairway J L Unit 555   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.61 | 368 /1.47 | Gas Sales: | 593.10 | 2.37 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Gas: | 0.43- | 0.00 |
| | | | | Other Deducts - Gas: | 14.39- | 0.06- |
| | | | | Net Income: | 578.28 | 2.31 |
| 10/2020 | GAS | $/MCF:1.70 | 310 /1.24 | Gas Sales: | 527.56 | 2.11 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Gas: | 0.39- | 0.00 |
| | | | | Other Deducts - Gas: | 12.16- | 0.05- |
| | | | | Net Income: | 515.01 | 2.06 |
| 10/2020 | OIL | $/BBL:36.32 | 25.44 /0.10 | Oil Sales: | 923.88 | 3.69 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 42.66- | 0.17- |
| | | | | Net Income: | 881.22 | 3.52 |
| 09/2020 | PRD | $/BBL:16.63 | 55.51 /0.22 | Plant Products Sales: | 923.16 | 3.69 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 43.73- | 0.17- |
| | | | | Other Deducts - Plant: | 57.03- | 0.23- |
| | | | | Net Income: | 822.40 | 3.29 |
| 10/2020 | PRD | $/BBL:17.16 | 54.28 /0.22 | Plant Products Sales: | 931.37 | 3.72 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 46.21- | 0.18- |
| | | | | Other Deducts - Plant: | 57.02- | 0.23- |
| | | | | Net Income: | 828.14 | 3.31 |

|  | | | | **Total Revenue for LEASE** | | **14.49** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI131 | 0.00399847 | 14.49 | 14.49 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   141

### LEASE: (FAI132)  FJLU #48145 TR 556 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.61 | 318 /1.27 | Gas Sales: | 512.88 | 2.05 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Gas: | 0.37- | 0.00 |
| | | | | Other Deducts - Gas: | 12.47- | 0.05- |
| | | | | Net Income: | 500.04 | 2.00 |
| 10/2020 | GAS | $/MCF:1.70 | 268 /1.07 | Gas Sales: | 456.24 | 1.82 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Gas: | 0.34- | 0.00 |
| | | | | Other Deducts - Gas: | 10.51- | 0.04- |
| | | | | Net Income: | 445.39 | 1.78 |
| 10/2020 | OIL | $/BBL:36.31 | 22 /0.09 | Oil Sales: | 798.92 | 3.20 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Oil: | 36.89- | 0.15- |
| | | | | Net Income: | 762.03 | 3.05 |
| 09/2020 | PRD | $/BBL:16.64 | 47.98 /0.19 | Plant Products Sales: | 798.30 | 3.19 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Plant: | 37.82- | 0.15- |
| | | | | Other Deducts - Plant: | 49.30- | 0.20- |
| | | | | Net Income: | 711.18 | 2.84 |
| 10/2020 | PRD | $/BBL:17.17 | 46.92 /0.19 | Plant Products Sales: | 805.43 | 3.22 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Plant: | 39.96- | 0.16- |
| | | | | Other Deducts - Plant: | 49.32- | 0.20- |
| | | | | Net Income: | 716.15 | 2.86 |

**Total Revenue for LEASE**   12.53

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI132 | 0.00399848 | 12.53 | 12.53 |

### LEASE: (FAI133)  Fairway J L Unit 655   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.61 | 375 /1.50 | Gas Sales: | 605.18 | 2.42 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Gas: | 0.45- | 0.00 |
| | | | | Other Deducts - Gas: | 14.69- | 0.06- |
| | | | | Net Income: | 590.04 | 2.36 |
| 10/2020 | GAS | $/MCF:1.70 | 316 /1.26 | Gas Sales: | 538.33 | 2.15 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Gas: | 0.39- | 0.00 |
| | | | | Other Deducts - Gas: | 12.43- | 0.05- |
| | | | | Net Income: | 525.51 | 2.10 |
| 10/2020 | OIL | $/BBL:36.31 | 27.31 /0.11 | Oil Sales: | 991.72 | 3.96 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 45.80- | 0.18- |
| | | | | Net Income: | 945.92 | 3.78 |
| 09/2020 | PRD | $/BBL:16.63 | 59.59 /0.24 | Plant Products Sales: | 990.93 | 3.96 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 46.94- | 0.18- |
| | | | | Other Deducts - Plant: | 61.22- | 0.25- |
| | | | | Net Income: | 882.77 | 3.53 |
| 10/2020 | PRD | $/BBL:17.16 | 58.27 /0.23 | Plant Products Sales: | 999.79 | 4.00 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 49.60- | 0.20- |
| | | | | Other Deducts - Plant: | 61.21- | 0.24- |
| | | | | Net Income: | 888.98 | 3.56 |

**Total Revenue for LEASE**   15.33

MSTrust_003218

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   142

### LEASE: (FAI133)  Fairway J L Unit 655    (Continued)

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI133 | 0.00399847 | 15.33 | 15.33 |

### LEASE: (FAI142)  Fairway J L Unit 349Z   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.73 | 326.54 /0.07 | Gas Sales: | 564.90 | 0.12 |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Gas: | 38.53- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 16.28- | 0.01- |
|  |  |  |  | Net Income: | 510.09 | 0.10 |
| 09/2020 | PRG | $/GAL:0.40 | 2,342.02 /0.50 | Plant Products - Gals - Sales: | 927.04 | 0.20 |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Plant - Gals: | 73.47- | 0.01- |
|  |  |  |  | Net Income: | 853.57 | 0.19 |

|  | Total Revenue for LEASE |  |  |  |  | 0.29 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FAI142 | 0.00021292 | 0.29 | 0.29 |

### LEASE: (FAI230)  FJLU #48133 TR 349 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:36.31 | 45.59 /0.04 | Oil Sales: | 1,655.51 | 1.56 |
|  | Roy NRI: | 0.00093888 |  | Production Tax - Oil: | 76.43- | 0.08- |
|  |  |  |  | Net Income: | 1,579.08 | 1.48 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FAI230 | 0.00093888 | 1.48 | 1.48 |

### LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.73 | 288.70 /0.40 | Gas Sales: | 499.42 | 0.69 |
|  | Roy NRI: | 0.00137610 |  | Production Tax - Gas: | 34.06- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 14.39- | 0.02- |
|  |  |  |  | Net Income: | 450.97 | 0.62 |
| 10/2020 | OIL | $/BBL:36.31 | 40.31 /0.06 | Oil Sales: | 1,463.69 | 2.02 |
|  | Roy NRI: | 0.00137610 |  | Production Tax - Oil: | 67.58- | 0.10- |
|  |  |  |  | Net Income: | 1,396.11 | 1.92 |
| 09/2020 | PRG | $/GAL:0.40 | 2,070.64 /2.85 | Plant Products - Gals - Sales: | 819.66 | 1.13 |
|  | Roy NRI: | 0.00137610 |  | Production Tax - Plant - Gals: | 64.85- | 0.09- |
|  |  |  |  | Net Income: | 754.81 | 1.04 |

|  | Total Revenue for LEASE |  |  |  |  | 3.58 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FAI232 | 0.00137610 | 3.58 | 3.58 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   143

### LEASE: (FAIR03)  Fairway Gas Plant (REVENUE)   State: TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | PRD | $/BBL:19.55 | 17,120.37-/1.88- | Plant Products Sales: | 334,646.47- | 36.82- |
|  | Wrk NRI: | 0.00011004 |  | Other Deducts - Plant: | 119,064.55 | 13.10 |
|  |  |  |  | Net Income: | 215,581.92- | 23.72- |
| 07/2020 | PRD | $/BBL:19.55 | 17,120.37 /1.88 | Plant Products Sales: | 334,646.47 | 36.82 |
|  | Wrk NRI: | 0.00011004 |  | Other Deducts - Plant: | 121,284.17- | 13.34- |
|  |  |  |  | Net Income: | 213,362.30 | 23.48 |
| 08/2020 | PRD | $/BBL:22.11 | 15,942.84-/1.75- | Plant Products Sales: | 352,463.79- | 38.78- |
|  | Wrk NRI: | 0.00011004 |  | Other Deducts - Plant: | 117,519.54 | 12.93 |
|  |  |  |  | Net Income: | 234,944.25- | 25.85- |
| 08/2020 | PRD | $/BBL:22.11 | 15,942.84 /1.75 | Plant Products Sales: | 352,463.79 | 38.78 |
|  | Wrk NRI: | 0.00011004 |  | Other Deducts - Plant: | 117,849.54- | 12.96- |
|  |  |  |  | Net Income: | 234,614.25 | 25.82 |
| 09/2020 | PRD | $/BBL:21.37 | 16,589.44 /1.83 | Plant Products Sales: | 354,445.43 | 39.00 |
|  | Wrk NRI: | 0.00011004 |  | Other Deducts - Plant: | 116,296.97- | 12.79- |
|  |  |  |  | Net Income: | 238,148.46 | 26.21 |
| 10/2020 | PRD | $/BBL:21.87 | 17,234.30 /1.90 | Plant Products Sales: | 376,985.70 | 41.48 |
|  | Wrk NRI: | 0.00011004 |  | Other Deducts - Plant: | 122,762.07- | 13.51- |
|  |  |  |  | Net Income: | 254,223.63 | 27.97 |

**Total Revenue for LEASE**                                                53.91

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAIR03 | 0.00011004 | 53.91 | 53.91 |

### LEASE: (FAIR04)  Fairway Gas Plant   County: ANDERSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 206331-2 | dba Grizzly Operating, LLC | 5 | 231,733.13 | | |
| 206331-3 | dba Grizzly Operating, LLC | 5 | 130,464.12 | | |
| 206331-4 | dba Grizzly Operating, LLC | 5 | 33,708.54 | | |
| 206331-5 | dba Grizzly Operating, LLC | 5 | 2,719.25 | | |
| 206331-6 | dba Grizzly Operating, LLC | 5 | 40,000.00 | 438,625.04 | 48.26 |
| | **Total Lease Operating Expense** | | | **438,625.04** | **48.26** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| FAIR04 | 0.00011003 | 48.26 | 48.26 |

### LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt   Parish: LINCOLN, LA

**API: 17061121160**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2017 | GAS | | /0.00 | Production Tax - Gas: | 12,589.29 | 1.68 |
|  | Roy NRI: | 0.00013353 |  | Other Deducts - Gas: | 11.39 | 0.00 |
|  |  |  |  | Net Income: | 12,600.68 | 1.68 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD    Page    144

**LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt    (Continued)**
**API: 17061121160**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.48 | 21,002.67 /2.80 | Gas Sales: | 52,031.63 | 6.95 |
| | Roy NRI: | 0.00013353 | | Production Tax - Gas: | 2,212.83- | 0.30- |
| | | | | Other Deducts - Gas: | 28.17- | 0.00 |
| | | | | Net Income: | 49,790.63 | 6.65 |
| 09/2020 | OIL | $/BBL:33.12 | 363.67 /0.05 | Oil Sales: | 12,046.31 | 1.61 |
| | Roy NRI: | 0.00013353 | | Production Tax - Oil: | 1,505.79- | 0.20- |
| | | | | Net Income: | 10,540.52 | 1.41 |
| 09/2020 | PRD | $/BBL:18.83 | 915.56 /0.12 | Plant Products Sales: | 17,243.82 | 2.30 |
| | Roy NRI: | 0.00013353 | | Net Income: | 17,243.82 | 2.30 |

**Total Revenue for LEASE**                                                   **12.04**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| FALB01 | 0.00013353 | 12.04 | | 12.04 |

**LEASE: (FANN01)  Fannie Lee Chandler    County: OUACHITA, AR**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:32.89 | 66.05 /0.36 | Oil Sales: | 2,172.33 | 11.88 |
| | Ovr NRI: | 0.00546877 | | Production Tax - Oil: | 90.51- | 0.50- |
| | | | | Net Income: | 2,081.82 | 11.38 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| FANN01 | 0.00546877 | 11.38 | | 11.38 |

**LEASE: (FATB01)  SN3 FATB 3HH    County: PANOLA, TX**

**API: 4236538343**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.33 | 104,857.85 /13.25 | Gas Sales: | 244,412.04 | 30.88 |
| | Ovr NRI: | 0.00012634 | | Production Tax - Gas: | 77.52- | 0.01- |
| | | | | Other Deducts - Gas: | 62,090.62- | 7.84- |
| | | | | Net Income: | 182,243.90 | 23.03 |
| 09/2020 | PRG | $/GAL:0.26 | 100,073.44 /12.64 | Plant Products - Gals - Sales: | 25,615.47 | 3.24 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Plant - Gals: | 16,317.20- | 2.06- |
| | | | | Net Income: | 9,298.27 | 1.18 |

**Total Revenue for LEASE**                                                   **24.21**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| FATB01 | 0.00012634 | 24.21 | | 24.21 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   145

### LEASE: (FED002)  Shugart West 19 Fed #2    County: EDDY, NM

API: 30-015-30501
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 11202000080 | Devon Energy Production Co., LP | 1 | 3.40 | 3.40 | 0.06 |
| | **Total ICC - Proven** | | | **3.40** | **0.06** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FED002** | **0.01688344** | **0.06** | **0.06** |

### LEASE: (FED003)  Shugart West 19 Fed #3    County: EDDY, NM

API: 30-015-30648
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202011-1045 | Mewbourne Oil Company | 1 | 2,880.69 | | |
| 11202010200 | Marathon Oil Permian LLC | 1 | 825.02 | | |
| 202012-1213 | Mewbourne Oil Company | 1 | 4,531.55 | 8,237.26 | 37.55 |
| | **Total Lease Operating Expense** | | | **8,237.26** | **37.55** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FED003** | **0.00455852** | **37.55** | **37.55** |

### LEASE: (FED004)  Shugart West 19 Fed #4    County: EDDY, NM

API: 30-015-30647
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202010200 | Marathon Oil Permian LLC | 3 | 649.41 | 649.41 | 2.96 |
| | **Total Lease Operating Expense** | | | **649.41** | **2.96** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FED004** | **0.00455852** | **2.96** | **2.96** |

### LEASE: (FED006)  Shugart West 29 Fed #2    County: EDDY, NM

API: 30-015-30798
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202000080 | Devon Energy Production Co., LP | 1 | 10,569.26 | 10,569.26 | 178.45 |
| | **Total Lease Operating Expense** | | | **10,569.26** | **178.45** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FED006** | **0.01688344** | **178.45** | **178.45** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   146

### LEASE: (FED007)  Shugart West 29 Fed #3   County: EDDY, NM

**API: 30-015-30774**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | GAS | $/MCF:0.73 | 7.44 /0.09 | Gas Sales: | 5.41 | 0.07 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 6.30- | 0.08- |
| | | | | Net Income: | 0.89- | 0.01- |
| 10/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 10/2020 | PRD | $/BBL:14.15 | 1.43 /0.02 | Plant Products Sales: | 20.24 | 0.25 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 0.57- | 0.01- |
| | | | | Other Deducts - Plant: | 15.47- | 0.19- |
| | | | | Net Income: | 4.20 | 0.05 |

**Total Revenue for LEASE**     0.04

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| FED007 | 0.01232491 | 0.04 | 0.04 |

### LEASE: (FED012)  Shugart West 30 Fed #3   County: EDDY, NM

**API: 30-015-30776**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202000080 | Devon Energy Production Co., LP | 1 | 2,495.34 | 2,495.34 | 42.13 |
| | | **Total Lease Operating Expense** | | | **2,495.34** | **42.13** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| FED012 | 0.01688344 | 42.13 | 42.13 |

### LEASE: (FED017)  West Shugart 31 Fed #1H   County: EDDY, NM

**API: 30-015-31647**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | CND | | /0.00 | Other Deducts - Condensate: | 39.78- | 0.05- |
| | Wrk NRI: | 0.00133166 | | Net Income: | 39.78- | 0.05- |
| 10/2020 | GAS | | /0.00 | Other Deducts - Gas: | 13.26- | 0.02- |
| | Wrk NRI: | 0.00133166 | | Net Income: | 13.26- | 0.02- |
| 10/2020 | GAS | | /0.00 | Other Deducts - Gas: | 13.26- | 0.02- |
| | Wrk NRI: | 0.00133166 | | Net Income: | 13.26- | 0.02- |
| 10/2020 | GAS | | /0.00 | Other Deducts - Gas: | 61.00- | 0.08- |
| | Wrk NRI: | 0.00133166 | | Net Income: | 61.00- | 0.08- |
| 10/2020 | GAS | | /0.00 | Other Deducts - Gas: | 320.91- | 0.43- |
| | Wrk NRI: | 0.00133166 | | Net Income: | 320.91- | 0.43- |
| 10/2020 | GAS | $/MCF:1.41 | 637.22 /3.46 | Gas Sales: | 900.53 | 4.88 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Gas: | 23.44- | 0.12- |
| | | | | Other Deducts - Gas: | 541.75- | 2.94- |
| | | | | Net Income: | 335.34 | 1.82 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   147

**LEASE: (FED017)  West Shugart 31 Fed #1H    (Continued)**
**API: 30-015-31647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2020 | OIL | | /0.00 | Other Deducts - Oil: | 10,977.32- | 14.62- |
| | Wrk NRI: | 0.00133166 | | Net Income: | 10,977.32- | 14.62- |
| 10/2020 | OIL | $/BBL:39.60 | 544.53 /2.95 | Oil Sales: | 21,561.26 | 116.95 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Oil: | 1,436.42- | 7.79- |
| | | | | Other Deducts - Oil: | 1,159.03- | 6.29- |
| | | | | Net Income: | 18,965.81 | 102.87 |
| 10/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 732.00- | 0.97- |
| | Wrk NRI: | 0.00133166 | | Net Income: | 732.00- | 0.97- |
| 10/2020 | PRG | $/GAL:0.38 | 4,483.08 /24.32 | Plant Products - Gals - Sales: | 1,701.43 | 9.23 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Plant - Gals: | 96.37- | 0.52- |
| | | | | Other Deducts - Plant - Gals: | 468.17- | 2.54- |
| | | | | Net Income: | 1,136.89 | 6.17 |

| | | | | **Total Revenue for LEASE** | | **94.67** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020121009 | Cimarex Energy Co. | 6 | 5,481.26 | 5,481.26 | 31.42 |
| | | **Total Lease Operating Expense** | | | **5,481.26** | **31.42** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | I2020121009 | Cimarex Energy Co. | 6 | 5.65 | | |
| | I2020121009 | Cimarex Energy Co. | 6 | 5.03 | 10.68 | 0.06 |
| | | **Total ICC - Proven** | | | **10.68** | **0.06** |
| | | **Total Expenses for LEASE** | | | **5,491.94** | **31.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|-----------|----------|----------|
| FED017 | multiple | 0.00573211 | 94.67 | 31.48 | 63.19 |

**LEASE: (FED018)  West Shugart 31 Fed #5H    County: EDDY, NM**
**API: 3001531647**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2018 | CND | $/BBL:61.57 | 708.95 /3.11 | Condensate Sales: | 43,647.41 | 191.30 |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 3,560.87- | 15.60- |
| | | | | Net Income: | 40,086.54 | 175.70 |
| 02/2018 | CND | $/BBL:61.57 | 708.95-/3.07- | Condensate Sales: | 43,646.91- | 189.08- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 3,561.08 | 15.42 |
| | | | | Net Income: | 40,085.83- | 173.66- |
| 03/2018 | CND | $/BBL:61.26 | 1,040.81 /4.56 | Condensate Sales: | 63,761.19 | 279.46 |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 5,201.49- | 22.80- |
| | | | | Net Income: | 58,559.70 | 256.66 |
| 03/2018 | CND | $/BBL:61.26 | 1,040.81-/4.51- | Condensate Sales: | 63,761.17- | 276.22- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 5,203.03 | 22.54 |
| | | | | Net Income: | 58,558.14- | 253.68- |

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   148

**LEASE: (FED018)  West Shugart 31 Fed #5H   (Continued)**
**API: 3001531647**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2018 | CND | $/BBL:63.41 | 532.45 /2.33 | Condensate Sales: | 33,764.98 | 147.99 |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 2,755.06- | 12.08- |
| | | | | Net Income: | 31,009.92 | 135.91 |
| 04/2018 | CND | $/BBL:63.41 | 532.45-/2.31- | Condensate Sales: | 33,765.07- | 146.27- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 2,755.60 | 11.93 |
| | | | | Net Income: | 31,009.47- | 134.34- |
| 05/2018 | CND | $/BBL:63.13 | 891.09 /3.91 | Condensate Sales: | 56,252.67 | 246.55 |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 4,589.88- | 20.12- |
| | | | | Net Income: | 51,662.79 | 226.43 |
| 05/2018 | CND | $/BBL:63.13 | 891.09-/3.86- | Condensate Sales: | 56,252.56- | 243.69- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 4,588.32 | 19.88 |
| | | | | Net Income: | 51,664.24- | 223.81- |
| 06/2018 | CND | $/BBL:55.69 | 712.20 /3.12 | Condensate Sales: | 39,661.08 | 173.83 |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 3,236.13- | 14.18- |
| | | | | Net Income: | 36,424.95 | 159.65 |
| 06/2018 | CND | $/BBL:55.69 | 712.20-/3.09- | Condensate Sales: | 39,661.08- | 171.81- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 3,234.98 | 14.01 |
| | | | | Net Income: | 36,426.10- | 157.80- |
| 07/2018 | CND | $/BBL:60.26 | 708.46-/3.07- | Condensate Sales: | 42,692.24- | 184.95- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 3,484.45 | 15.10 |
| | | | | Net Income: | 39,207.79- | 169.85- |
| 07/2018 | CND | $/BBL:60.26 | 708.46 /3.11 | Condensate Sales: | 42,692.53 | 187.12 |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 3,483.51- | 15.27- |
| | | | | Net Income: | 39,209.02 | 171.85 |
| 08/2018 | CND | $/BBL:54.33 | 932.93-/4.04- | Condensate Sales: | 50,689.19- | 219.59- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 4,136.66 | 17.92 |
| | | | | Net Income: | 46,552.53- | 201.67- |
| 08/2018 | CND | $/BBL:54.33 | 932.93 /4.09 | Condensate Sales: | 50,688.56 | 222.16 |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 4,135.41- | 18.12- |
| | | | | Net Income: | 46,553.15 | 204.04 |
| 09/2018 | CND | $/BBL:52.82 | 903.38-/3.91- | Condensate Sales: | 47,712.65- | 206.70- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 3,879.85 | 16.81 |
| | | | | Net Income: | 43,832.80- | 189.89- |
| 09/2018 | CND | $/BBL:52.82 | 903.38 /3.96 | Condensate Sales: | 47,712.71 | 209.12 |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 3,878.36- | 17.00- |
| | | | | Net Income: | 43,834.35 | 192.12 |
| 10/2018 | CND | $/BBL:54.67 | 498.41-/2.16- | Condensate Sales: | 27,250.28- | 118.05- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 2,215.89 | 9.60 |
| | | | | Net Income: | 25,034.39- | 108.45- |
| 10/2018 | CND | $/BBL:54.68 | 498.41 /2.18 | Condensate Sales: | 27,250.82 | 119.44 |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 2,215.17- | 9.71- |
| | | | | Net Income: | 25,035.65 | 109.73 |

MSTrust_003225

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD  Page  149

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2018 | CND | $/BBL:48.59 | 709.97-/3.08- | Condensate Sales: | 34,494.73- | 149.43- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 2,804.52 | 12.15 |
|  |  |  |  | Net Income: | 31,690.21- | 137.28- |
| 11/2018 | CND | $/BBL:48.59 | 709.97 /3.11 | Condensate Sales: | 34,494.23 | 151.19 |
|  | Wrk NRI: | 0.00438293 |  | Production Tax - Condensate: | 2,804.21- | 12.29- |
|  |  |  |  | Net Income: | 31,690.02 | 138.90 |
| 12/2018 | CND | $/BBL:40.90 | 928.81 /4.07 | Condensate Sales: | 37,992.25 | 166.52 |
|  | Wrk NRI: | 0.00438293 |  | Production Tax - Condensate: | 3,089.47- | 13.54- |
|  |  |  |  | Net Income: | 34,902.78 | 152.98 |
| 12/2018 | CND | $/BBL:40.90 | 928.81-/4.02- | Condensate Sales: | 37,992.23- | 164.59- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 3,089.86 | 13.39 |
|  |  |  |  | Net Income: | 34,902.37- | 151.20- |
| 01/2019 | CND | $/BBL:41.42 | 744.07 /3.26 | Condensate Sales: | 30,818.94 | 135.08 |
|  | Wrk NRI: | 0.00438293 |  | Production Tax - Condensate: | 2,506.06- | 10.99- |
|  |  |  |  | Net Income: | 28,312.88 | 124.09 |
| 01/2019 | CND | $/BBL:41.42 | 744.07-/3.22- | Condensate Sales: | 30,818.70- | 133.51- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 2,506.13 | 10.86 |
|  |  |  |  | Net Income: | 28,312.57- | 122.65- |
| 02/2019 | CND | $/BBL:48.27 | 530.73 /2.33 | Condensate Sales: | 25,616.64 | 112.28 |
|  | Wrk NRI: | 0.00438293 |  | Production Tax - Condensate: | 2,082.21- | 9.13- |
|  |  |  |  | Net Income: | 23,534.43 | 103.15 |
| 02/2019 | CND | $/BBL:48.27 | 530.73-/2.30- | Condensate Sales: | 25,616.48- | 110.97- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 2,083.01 | 9.02 |
|  |  |  |  | Net Income: | 23,533.47- | 101.95- |
| 03/2019 | CND | $/BBL:55.44 | 896.16-/3.88- | Condensate Sales: | 49,679.89- | 215.22- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 4,039.64 | 17.50 |
|  |  |  |  | Net Income: | 45,640.25- | 197.72- |
| 03/2019 | CND | $/BBL:55.44 | 896.16 /3.93 | Condensate Sales: | 49,679.69 | 217.74 |
|  | Wrk NRI: | 0.00438293 |  | Production Tax - Condensate: | 4,039.52- | 17.70- |
|  |  |  |  | Net Income: | 45,640.17 | 200.04 |
| 04/2019 | CND | $/BBL:60.83 | 529.70 /2.32 | Condensate Sales: | 32,224.27 | 141.24 |
|  | Wrk NRI: | 0.00438293 |  | Production Tax - Condensate: | 2,620.49- | 11.49- |
|  |  |  |  | Net Income: | 29,603.78 | 129.75 |
| 04/2019 | CND | $/BBL:60.83 | 529.70-/2.29- | Condensate Sales: | 32,224.22- | 139.60- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 2,619.45 | 11.35 |
|  |  |  |  | Net Income: | 29,604.77- | 128.25- |
| 05/2019 | CND | $/BBL:55.60 | 358.99 /1.57 | Condensate Sales: | 19,960.68 | 87.49 |
|  | Wrk NRI: | 0.00438293 |  | Production Tax - Condensate: | 1,622.90- | 7.12- |
|  |  |  |  | Net Income: | 18,337.78 | 80.37 |
| 05/2019 | CND | $/BBL:55.60 | 358.99-/1.56- | Condensate Sales: | 19,960.98- | 86.47- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 1,623.20 | 7.03 |
|  |  |  |  | Net Income: | 18,337.78- | 79.44- |

MSTrust_003226

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   150

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | CND | $/BBL:49.22 | 894.35 /3.92 | Condensate Sales: | 44,016.47 | 192.92 |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 3,578.59- | 15.68- |
| | | | | Net Income: | 40,437.88 | 177.24 |
| 06/2019 | CND | $/BBL:49.22 | 894.35-/3.87- | Condensate Sales: | 44,016.23- | 190.68- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 3,579.83 | 15.51 |
| | | | | Net Income: | 40,436.40- | 175.17- |
| 07/2019 | CND | $/BBL:54.61 | 355.21 /1.56 | Condensate Sales: | 19,397.42 | 85.02 |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 1,577.77- | 6.92- |
| | | | | Net Income: | 17,819.65 | 78.10 |
| 07/2019 | CND | $/BBL:54.61 | 355.21-/1.54- | Condensate Sales: | 19,397.63- | 84.03- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 1,576.90 | 6.83 |
| | | | | Net Income: | 17,820.90- | 77.20- |
| 08/2019 | CND | $/BBL:51.87 | 884.53 /3.88 | Condensate Sales: | 45,878.69 | 201.08 |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 3,730.09- | 16.35- |
| | | | | Net Income: | 42,148.60 | 184.73 |
| 08/2019 | CND | $/BBL:51.87 | 884.53-/3.83- | Condensate Sales: | 45,879.11- | 198.75- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 3,730.66 | 16.16 |
| | | | | Net Income: | 42,148.45- | 182.59- |
| 09/2019 | CND | $/BBL:54.37 | 693.96-/3.01- | Condensate Sales: | 37,728.08- | 163.44- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 3,067.85 | 13.29 |
| | | | | Net Income: | 34,660.23- | 150.15- |
| 09/2019 | CND | $/BBL:54.37 | 693.96 /3.04 | Condensate Sales: | 37,727.94 | 165.36 |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 3,067.71- | 13.45- |
| | | | | Net Income: | 34,660.23 | 151.91 |
| 10/2019 | CND | $/BBL:52.49 | 179.82-/0.78- | Condensate Sales: | 9,439.15- | 40.89- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 767.98 | 3.33 |
| | | | | Net Income: | 8,671.17- | 37.56- |
| 10/2019 | CND | $/BBL:52.49 | 179.82 /0.79 | Condensate Sales: | 9,439.24 | 41.37 |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 767.13- | 3.36- |
| | | | | Net Income: | 8,672.11 | 38.01 |
| 11/2019 | CND | | /0.00 | Other Deducts - Condensate: | 40,258.44 | 28.78 |
| | Wrk NRI: | 0.00071498 | | Net Income: | 40,258.44 | 28.78 |
| 11/2019 | CND | $/BBL:58.85 | 720.07-/3.63- | Condensate Sales: | 42,379.62- | 213.89- |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 2,792.09 | 14.09 |
| | | | | Other Deducts - Condensate: | 2,121.71 | 10.71 |
| | | | | Net Income: | 37,465.82- | 189.09- |
| 11/2019 | CND | | /0.00 | Other Deducts - Condensate: | 5,297.28- | 26.74- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 5,297.28- | 26.74- |
| 11/2019 | CND | $/BBL:58.85 | 720.07 /3.63 | Condensate Sales: | 42,379.62 | 213.89 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 2,826.38- | 14.26- |
| | | | | Other Deducts - Condensate: | 2,121.71- | 10.71- |
| | | | | Net Income: | 37,431.53 | 188.92 |

MSTrust_003227

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   151

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | CND |  | /0.00 | Other Deducts - Condensate: | 9,158.18- | 6.55- |
|  | Wrk NRI: | 0.00071498 |  | Net Income: | 9,158.18- | 6.55- |
| 12/2019 | CND | $/BBL:61.93 | 167.58-/0.85- | Condensate Sales: | 10,378.32- | 52.38- |
|  | Wrk NRI: | 0.00504707 |  | Production Tax - Condensate: | 684.38 | 3.45 |
|  |  |  |  | Other Deducts - Condensate: | 519.93 | 2.63 |
|  |  |  |  | Net Income: | 9,174.01- | 46.30- |
| 12/2019 | CND |  | /0.00 | Other Deducts - Condensate: | 1,396.75 | 7.05 |
|  | Wrk NRI: | 0.00504707 |  | Net Income: | 1,396.75 | 7.05 |
| 12/2019 | CND | $/BBL:61.93 | 167.58 /0.85 | Condensate Sales: | 10,378.32 | 52.38 |
|  | Wrk NRI: | 0.00504707 |  | Production Tax - Condensate: | 692.77- | 3.50- |
|  |  |  |  | Other Deducts - Condensate: | 519.93- | 2.62- |
|  |  |  |  | Net Income: | 9,165.62 | 46.26 |
| 01/2020 | CND |  | /0.00 | Other Deducts - Condensate: | 19,709.35- | 14.09- |
|  | Wrk NRI: | 0.00071498 |  | Net Income: | 19,709.35- | 14.09- |
| 01/2020 | CND |  | /0.00 | Other Deducts - Condensate: | 21,220.89 | 15.17 |
|  | Wrk NRI: | 0.00071498 |  | Net Income: | 21,220.89 | 15.17 |
| 01/2020 | CND | $/BBL:57.06 | 391.47-/1.98- | Condensate Sales: | 22,338.84- | 112.75- |
|  | Wrk NRI: | 0.00504707 |  | Production Tax - Condensate: | 1,473.72 | 7.44 |
|  |  |  |  | Other Deducts - Condensate: | 1,118.24 | 5.65 |
|  |  |  |  | Net Income: | 19,746.88- | 99.66- |
| 01/2020 | CND | $/BBL:60.14 | 371.47 /1.87 | Condensate Sales: | 22,338.84 | 112.75 |
|  | Wrk NRI: | 0.00504707 |  | Production Tax - Condensate: | 1,489.82- | 7.52- |
|  |  |  |  | Other Deducts - Condensate: | 1,118.24- | 5.65- |
|  |  |  |  | Net Income: | 19,730.78 | 99.58 |
| 02/2020 | CND |  | /0.00 | Other Deducts - Condensate: | 8,881.56 | 6.35 |
|  | Wrk NRI: | 0.00071498 |  | Net Income: | 8,881.56 | 6.35 |
| 02/2020 | CND | $/BBL:52.31 | 178.69 /0.90 | Condensate Sales: | 9,346.86 | 47.17 |
|  | Wrk NRI: | 0.00504707 |  | Production Tax - Condensate: | 622.80- | 3.14- |
|  |  |  |  | Other Deducts - Condensate: | 468.15- | 2.36- |
|  |  |  |  | Net Income: | 8,255.91 | 41.67 |
| 02/2020 | CND | $/BBL:52.31 | 178.69-/0.90- | Condensate Sales: | 9,346.86- | 47.17- |
|  | Wrk NRI: | 0.00504707 |  | Production Tax - Condensate: | 616.50 | 3.11 |
|  |  |  |  | Other Deducts - Condensate: | 468.15 | 2.36 |
|  |  |  |  | Net Income: | 8,262.21- | 41.70- |
| 02/2020 | CND |  | /0.00 | Other Deducts - Condensate: | 1,168.62- | 5.90- |
|  | Wrk NRI: | 0.00504707 |  | Net Income: | 1,168.62- | 5.90- |
| 03/2020 | CND | $/BBL:30.73 | 181.15 /0.91 | Condensate Sales: | 5,565.99 | 28.09 |
|  | Wrk NRI: | 0.00504707 |  | Production Tax - Condensate: | 371.58 | 1.87 |
|  |  |  |  | Other Deducts - Condensate: | 278.51- | 1.41- |
|  |  |  |  | Net Income: | 4,915.90 | 24.81 |
| 03/2020 | CND |  | /0.00 | Other Deducts - Condensate: | 4,910.05- | 3.51- |
|  | Wrk NRI: | 0.00071498 |  | Net Income: | 4,910.05- | 3.51- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   152

**LEASE: (FED018)  West Shugart 31 Fed #5H   (Continued)**
**API: 3001531647**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | | /0.00 | Other Deducts - Condensate: | 5,290.40 | 3.78 |
| | Wrk NRI: | 0.00071498 | | Net Income: | 5,290.40 | 3.78 |
| | | | | | | |
| 03/2020 | CND | $/BBL:30.73 | 181.15-/0.91- | Condensate Sales: | 5,565.99- | 28.09- |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 366.68 | 1.85 |
| | | | | Other Deducts - Condensate: | 278.51 | 1.40 |
| | | | | Net Income: | 4,920.80- | 24.84- |
| | | | | | | |
| 04/2020 | CND | $/BBL:16.32 | 539.07-/2.72- | Condensate Sales: | 8,796.84- | 44.40- |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 580.11 | 2.93 |
| | | | | Other Deducts - Condensate: | 440.16 | 2.22 |
| | | | | Net Income: | 7,776.57- | 39.25- |
| | | | | | | |
| 04/2020 | CND | | /0.00 | Other Deducts - Condensate: | 7,760.25- | 5.55- |
| | Wrk NRI: | 0.00071498 | | Net Income: | 7,760.25- | 5.55- |
| | | | | | | |
| 04/2020 | CND | $/BBL:16.32 | 539.07 /2.72 | Condensate Sales: | 8,796.84 | 44.40 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 585.71- | 2.96- |
| | | | | Other Deducts - Condensate: | 440.16- | 2.22- |
| | | | | Net Income: | 7,770.97 | 39.22 |
| | | | | | | |
| 04/2020 | CND | | /0.00 | Other Deducts - Condensate: | 8,353.01 | 5.97 |
| | Wrk NRI: | 0.00071498 | | Net Income: | 8,353.01 | 5.97 |
| | | | | | | |
| 05/2020 | CND | | /0.00 | Other Deducts - Condensate: | 5,754.73 | 4.11 |
| | Wrk NRI: | 0.00071498 | | Net Income: | 5,754.73 | 4.11 |
| | | | | | | |
| 05/2020 | CND | | /0.00 | Other Deducts - Condensate: | 5,344.74- | 3.82- |
| | Wrk NRI: | 0.00071498 | | Net Income: | 5,344.74- | 3.82- |
| | | | | | | |
| 05/2020 | CND | $/BBL:16.73 | 362.23-/1.83- | Condensate Sales: | 6,061.43- | 30.59- |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 398.87 | 2.01 |
| | | | | Other Deducts - Condensate: | 303.70 | 1.53 |
| | | | | Net Income: | 5,358.86- | 27.05- |
| | | | | | | |
| 05/2020 | CND | $/BBL:16.73 | 362.23 /1.83 | Condensate Sales: | 6,061.43 | 30.59 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 403.77- | 2.04- |
| | | | | Other Deducts - Condensate: | 303.70- | 1.53- |
| | | | | Net Income: | 5,353.96 | 27.02 |
| | | | | | | |
| 06/2020 | CND | | /0.00 | Other Deducts - Condensate: | 11,919.46- | 8.52- |
| | Wrk NRI: | 0.00071498 | | Net Income: | 11,919.46- | 8.52- |
| | | | | | | |
| 06/2020 | CND | | /0.00 | Other Deducts - Condensate: | 12,828.37 | 9.17 |
| | Wrk NRI: | 0.00071498 | | Net Income: | 12,828.37 | 9.17 |
| | | | | | | |
| 06/2020 | CND | $/BBL:36.90 | 366.08 /1.85 | Condensate Sales: | 13,507.01 | 68.17 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 901.31- | 4.55- |
| | | | | Other Deducts - Condensate: | 675.98- | 3.41- |
| | | | | Net Income: | 11,929.72 | 60.21 |
| | | | | | | |
| 06/2020 | CND | $/BBL:36.90 | 366.08-/1.85- | Condensate Sales: | 13,507.01- | 68.17- |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 890.81 | 4.50 |
| | | | | Other Deducts - Condensate: | 675.98 | 3.41 |
| | | | | Net Income: | 11,940.22- | 60.26- |

MSTrust_003229

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   153

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:39.61 | 364.03 /1.84 | Condensate Sales: | 14,419.51 | 72.78 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 964.29- | 4.87- |
| | | | | Other Deducts - Condensate: | 722.17- | 3.65- |
| | | | | Net Income: | 12,733.05 | 64.26 |
| 09/2020 | CND | | /0.00 | Other Deducts - Condensate: | 12,719.69- | 9.09- |
| | Wrk NRI: | 0.00071498 | | Net Income: | 12,719.69- | 9.09- |
| 09/2020 | CND | $/BBL:39.61 | 364.06-/1.84- | Condensate Sales: | 14,419.51- | 72.78- |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 953.79 | 4.82 |
| | | | | Other Deducts - Condensate: | 722.17 | 3.64 |
| | | | | Net Income: | 12,743.55- | 64.32- |
| 09/2020 | CND | | /0.00 | Other Deducts - Condensate: | 13,697.75 | 9.79 |
| | Wrk NRI: | 0.00071498 | | Net Income: | 13,697.75 | 9.79 |
| 10/2020 | CND | | /0.00 | Other Deducts - Condensate: | 13,732.33- | 9.82- |
| | Wrk NRI: | 0.00071498 | | Net Income: | 13,732.33- | 9.82- |
| 10/2020 | CND | $/BBL:39.44 | 366.47 /1.85 | Condensate Sales: | 14,454.50 | 72.95 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 955.19- | 4.82- |
| | | | | Other Deducts - Condensate: | 723.56- | 3.65- |
| | | | | Net Income: | 12,775.75 | 64.48 |
| 10/2020 | CND | | /0.00 | Other Deducts - Condensate: | 83.97- | 0.06- |
| | Wrk NRI: | 0.00071498 | | Net Income: | 83.97- | 0.06- |
| 10/2020 | GAS | | /0.00 | Other Deducts - Gas: | 29.64- | 0.02- |
| | Wrk NRI: | 0.00071498 | | Net Income: | 29.64- | 0.02- |
| 10/2020 | GAS | | /0.00 | Other Deducts - Gas: | 29.64- | 0.02- |
| | Wrk NRI: | 0.00071498 | | Net Income: | 29.64- | 0.02- |
| 10/2020 | GAS | | /0.00 | Other Deducts - Gas: | 133.37- | 0.10- |
| | Wrk NRI: | 0.00071498 | | Net Income: | 133.37- | 0.10- |
| 10/2020 | GAS | | /0.00 | Other Deducts - Gas: | 686.62- | 0.49- |
| | Wrk NRI: | 0.00071498 | | Net Income: | 686.62- | 0.49- |
| 10/2020 | GAS | $/MCF:1.36 | 491.47 /4.11 | Gas Sales: | 667.29 | 5.58 |
| | Wrk NRI: | 0.00835731 | | Production Tax - Gas: | 17.75- | 0.15- |
| | | | | Other Deducts - Gas: | 396.82- | 3.32- |
| | | | | Net Income: | 252.72 | 2.11 |
| 10/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,506.60- | 1.08- |
| | Wrk NRI: | 0.00071498 | | Net Income: | 1,506.60- | 1.08- |
| 10/2020 | PRG | $/GAL:0.32 | 3,844.68 /32.13 | Plant Products - Gals - Sales: | 1,232.73 | 10.30 |
| | Wrk NRI: | 0.00835731 | | Production Tax - Plant - Gals: | 69.31- | 0.58- |
| | | | | Other Deducts - Plant - Gals: | 345.69- | 2.89- |
| | | | | Net Income: | 817.73 | 6.83 |

**Total Revenue for LEASE**                           104.76

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   154

## LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)
**API: 3001531647**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020121006 | Cimarex Energy Co. | 4 | 7,868.34 | 7,868.34 | 41.81 |
| | **Total Lease Operating Expense** | | | **7,868.34** | **41.81** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| I2020121006 | Cimarex Energy Co. | 4 | 5.65 | | |
| I2020121006 | Cimarex Energy Co. | 4 | 5.03 | 10.68 | 0.05 |
| | **Total ICC - Proven** | | | **10.68** | **0.05** |
| | **Total Expenses for LEASE** | | | **7,879.02** | **41.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **FED018** | multiple | 0.00531310 | | **104.76** | **41.86** | **62.90** |

## LEASE: (FEDE02)  Fedeler 1-33H   County: MC KENZIE, ND
**API: 3305305388**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | | /0.00 | Gas Sales: | 0.19- | 0.00 |
| | Wrk NRI: | 0.00016402 | | Other Deducts - Gas: | 23.04- | 0.00 |
| | | | | Net Income: | 23.23- | 0.00 |
| 07/2020 | GAS | | /0.00 | Gas Sales: | 0.32- | 0.00 |
| | Wrk NRI: | 0.00016402 | | Other Deducts - Gas: | 25.02- | 0.00 |
| | | | | Net Income: | 25.34- | 0.00 |
| 09/2020 | GAS | $/MCF:2.91 | 404 /0.07 | Gas Sales: | 1,177.43 | 0.19 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Gas: | 24.32- | 0.00 |
| | | | | Other Deducts - Gas: | 980.31- | 0.16- |
| | | | | Net Income: | 172.80 | 0.03 |
| 05/2020 | OIL | | /0.00 | Other Deducts - Oil: | 10.29- | 0.00 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 10.29- | 0.00 |
| 06/2020 | OIL | | /0.00 | Other Deducts - Oil: | 10.29- | 0.00 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 10.29- | 0.00 |
| 10/2020 | OIL | $/BBL:37.55 | 732.26 /0.12 | Oil Sales: | 27,493.73 | 4.51 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Oil: | 1,155.96- | 0.19- |
| | | | | Other Deducts - Oil: | 4,392.33- | 0.72- |
| | | | | Net Income: | 21,945.44 | 3.60 |
| | **Total Revenue for LEASE** | | | | | **3.63** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202001227 | Continental Resources, Inc. | 1 | 9,746.34 | 9,746.34 | 1.90 |
| | **Total Lease Operating Expense** | | | **9,746.34** | **1.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **FEDE02** | 0.00016402 | 0.00019526 | | **3.63** | **1.90** | **1.73** |

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020  
Account: JUD   Page   155

### LEASE: (FISH01)  Fisher Duncan #1    County: GREGG, TX

**API: 183-30844**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:34.95 | 154.23 /0.12 | Condensate Sales: | 5,390.34 | 4.27 |
|  | Ovr NRI: | 0.00079304 |  | Production Tax - Condensate: | 247.96- | 0.19- |
|  |  |  |  | Net Income: | 5,142.38 | 4.08 |
| 09/2020 | CND | $/BBL:34.95 | 154.23 /0.00 | Condensate Sales: | 5,390.34 | 0.01 |
|  | Roy NRI: | 0.00000179 |  | Production Tax - Condensate: | 247.96- | 0.00 |
|  |  |  |  | Net Income: | 5,142.38 | 0.01 |
| 09/2020 | GAS | $/MCF:2.37 | 1,201 /0.95 | Gas Sales: | 2,845.91 | 2.26 |
|  | Ovr NRI: | 0.00079304 |  | Other Deducts - Gas: | 212.78- | 0.17- |
|  |  |  |  | Net Income: | 2,633.13 | 2.09 |
| 09/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 826.35- | 0.66- |
|  | Ovr NRI: | 0.00079304 |  | Net Income: | 826.35- | 0.66- |
| 09/2020 | GAS | $/MCF:2.37 | 1,201 /0.00 | Gas Sales: | 2,845.91 | 0.01 |
|  | Roy NRI: | 0.00000179 |  | Other Deducts - Gas: | 212.78- | 0.00 |
|  |  |  |  | Net Income: | 2,633.13 | 0.01 |
| 09/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 826.35- | 0.00 |
|  | Roy NRI: | 0.00000179 |  | Net Income: | 826.35- | 0.00 |
| 10/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 782.34- | 0.62- |
|  | Ovr NRI: | 0.00079304 |  | Net Income: | 782.34- | 0.62- |
| 10/2020 | GAS | $/MCF:1.85 | 1,239 /0.98 | Gas Sales: | 2,292.56 | 1.82 |
|  | Ovr NRI: | 0.00079304 |  | Other Deducts - Gas: | 219.60- | 0.18- |
|  |  |  |  | Net Income: | 2,072.96 | 1.64 |
| 10/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 782.34- | 0.00 |
|  | Roy NRI: | 0.00000179 |  | Net Income: | 782.34- | 0.00 |
| 10/2020 | GAS | $/MCF:1.85 | 1,239 /0.00 | Gas Sales: | 2,292.56 | 0.00 |
|  | Roy NRI: | 0.00000179 |  | Other Deducts - Gas: | 219.60- | 0.00 |
|  |  |  |  | Net Income: | 2,072.96 | 0.00 |
| 09/2020 | PRG | $/GAL:0.33 | 2,225.80 /1.77 | Plant Products - Gals - Sales: | 729.04 | 0.58 |
|  | Ovr NRI: | 0.00079304 |  | Net Income: | 729.04 | 0.58 |
| 09/2020 | PRG | $/GAL:0.33 | 2,225.80 /0.00 | Plant Products - Gals - Sales: | 729.04 | 0.00 |
|  | Roy NRI: | 0.00000179 |  | Net Income: | 729.04 | 0.00 |
| 10/2020 | PRG | $/GAL:0.35 | 2,297.01 /1.82 | Plant Products - Gals - Sales: | 804.06 | 0.64 |
|  | Ovr NRI: | 0.00079304 |  | Net Income: | 804.06 | 0.64 |
| 10/2020 | PRG | $/GAL:0.35 | 2,297.01 /0.00 | Plant Products - Gals - Sales: | 804.06 | 0.00 |
|  | Roy NRI: | 0.00000179 |  | Net Income: | 804.06 | 0.00 |

**Total Revenue for LEASE**                                           **7.77**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   156

## LEASE: (FISH01)  Fisher Duncan #1   (Continued)
**API: 183-30844**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 64374 | Sabine Oil & Gas LLC | 4 | 412.58 | 412.58 | 1.31 |
| 1129485 | Gregg County Tax | TAX01 | 2.69 | | |
| 1129485 | Gregg County Tax | TAX01 | 0.06 | | |
| 415904 | Pine Tree ISD Tax | TAX01 | 6.86 | | |
| 415904 | Pine Tree ISD Tax | TAX01 | 0.14 | 9.75 | 1.93 |
| | **Total Lease Operating Expense** | | | **422.33** | **3.24** |
| Billing Summary | .01601462 | 4 | 0.00317245 | 412.58 | 1.31 |
| by Deck/AFE | 100% for taxes | TAX01 | 0.19779006 | 9.75 | 1.93 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| **FISH01** | 0.00079304 | Override | **7.75** | **0.00** | **7.75** |
| | 0.00000179 | Royalty | 0.02 | 0.00 | 0.02 |
| | 0.00000000 | multiple | 0.00 | 3.24 | 3.24- |
| Total Cash Flow | | | 7.77 | 3.24 | 4.53 |

## LEASE: (FISH02)  Fisher Duncan #2 (Questar)   County: GREGG, TX
**API: 183-30891**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.37 | 623 /0.49 | Gas Sales: | 1,475.75 | 1.17 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Gas: | 110.34- | 0.09- |
| | | | | Net Income: | 1,365.41 | 1.08 |
| 09/2020 | GAS | | /0.00 | Other Deducts - Gas: | 431.71- | 0.34- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 431.71- | 0.34- |
| 09/2020 | GAS | $/MCF:2.37 | 623 /0.00 | Gas Sales: | 1,475.75 | 0.00 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Gas: | 110.34- | 0.00 |
| | | | | Net Income: | 1,365.41 | 0.00 |
| 10/2020 | GAS | | /0.00 | Other Deducts - Gas: | 344.03- | 0.27- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 344.03- | 0.27- |
| 10/2020 | GAS | $/MCF:1.85 | 547 /0.43 | Gas Sales: | 1,012.09 | 0.80 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Gas: | 96.94- | 0.07- |
| | | | | Net Income: | 915.15 | 0.73 |
| 10/2020 | GAS | $/MCF:1.85 | 547 /0.00 | Gas Sales: | 1,012.09 | 0.00 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Gas: | 96.94- | 0.00 |
| | | | | Net Income: | 915.15 | 0.00 |
| 09/2020 | PRG | $/GAL:0.33 | 1,154.19 /0.92 | Plant Products - Gals - Sales: | 378.04 | 0.30 |
| | Ovr NRI: | 0.00079304 | | Net Income: | 378.04 | 0.30 |
| 10/2020 | PRG | $/GAL:0.35 | 1,014.06 /0.80 | Plant Products - Gals - Sales: | 354.97 | 0.28 |
| | Ovr NRI: | 0.00079304 | | Net Income: | 354.97 | 0.28 |
| | | **Total Revenue for LEASE** | | | | **1.78** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   157

## LEASE: (FISH02)  Fisher Duncan #2 (Questar)    (Continued)
**API: 183-30891**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1129485 | Gregg County Tax | TAX01 | 2.08 | | |
| 1129485 | Gregg County Tax | TAX01 | 0.06 | | |
| 415904 | Pine Tree ISD Tax | TAX01 | 5.35 | | |
| 415904 | Pine Tree ISD Tax | TAX01 | 0.14 | 7.63 | 1.51 |
| | **Total Lease Operating Expense** | | | **7.63** | **1.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| FISH02 | 0.00079304 | Override | 1.78 | 0.00 | 1.78 |
| | 0.00000179 | Royalty | 0.00 | 0.00 | 0.00 |
| | 0.00000000 | 0.19779006 | 0.00 | 1.51 | 1.51- |
| Total Cash Flow | | | 1.78 | 1.51 | 0.27 |

## LEASE: (FISH03)  Fisher Oil Unit (Dorfman)    County: GREGG, TX
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 112520 | Dorfman Production Company | 1 | 3,737.66 | | |
| 122120 | Dorfman Production Company | 1 | 1,367.65 | 5,105.31 | 64.79 |
| | **Total Lease Operating Expense** | | | **5,105.31** | **64.79** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| FISH03 | 0.01268981 | 64.79 | 64.79 |

## LEASE: (FOST03)  Foster #1 (Torch)    County: RUSK, TX
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:28.53 | 20.32 /0.02 | Condensate Sales: | 579.79 | 0.53 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Condensate: | 26.67- | 0.02- |
| | | | | Net Income: | 553.12 | 0.51 |
| 07/2020 | CND | $/BBL:31.53 | 102.99 /0.09 | Condensate Sales: | 3,247.71 | 2.95 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Condensate: | 149.38- | 0.13- |
| | | | | Net Income: | 3,098.33 | 2.82 |
| 10/2020 | CND | $/BBL:27.16 | 21.70 /0.02 | Condensate Sales: | 589.31 | 0.54 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Condensate: | 27.11- | 0.02- |
| | | | | Net Income: | 562.20 | 0.52 |
| 07/2020 | GAS | $/MCF:1.69 | 2,459.76 /2.23 | Gas Sales: | 4,162.11 | 3.78 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Gas: | 313.80- | 0.29- |
| | | | | Net Income: | 3,848.31 | 3.49 |
| 08/2020 | GAS | $/MCF:2.19 | 1,797.96 /1.63 | Gas Sales: | 3,944.57 | 3.58 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Gas: | 297.04- | 0.27- |
| | | | | Net Income: | 3,647.53 | 3.31 |
| 09/2020 | GAS | $/MCF:1.93 | 3,000.81 /2.72 | Gas Sales: | 5,798.52 | 5.26 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Gas: | 436.89- | 0.41- |
| | | | | Net Income: | 5,361.63 | 4.85 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   158

**LEASE: (FOST03)  Foster #1 (Torch)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:2.19 | 2,759.76 /2.51 | Gas Sales: | 6,044.79 | 5.48 |
|  | Ovr NRI | 0.00090798 |  | Production Tax - Gas: | 455.20- | 0.42- |
|  |  |  |  | Net Income: | 5,589.59 | 5.06 |

**Total Revenue for LEASE**                                                    **20.56**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| FOST03 | 0.00090798 | 20.56 | 20.56 |


**LEASE: (FOST04)  Foster #2 (Torch)    County: RUSK, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | CND | $/BBL:28.55 | 6.30 /0.01 | Condensate Sales: | 179.86 | 0.16 |
|  | Ovr NRI: | 0.00090798 |  | Production Tax - Condensate: | 8.27- | 0.00 |
|  |  |  |  | Net Income: | 171.59 | 0.16 |
| 07/2020 | CND | $/BBL:31.54 | 31.94 /0.03 | Condensate Sales: | 1,007.27 | 0.92 |
|  | Ovr NRI: | 0.00090798 |  | Production Tax - Condensate: | 46.33- | 0.05- |
|  |  |  |  | Net Income: | 960.94 | 0.87 |
| 10/2020 | CND | $/BBL:27.15 | 4.87 /0.00 | Condensate Sales: | 132.22 | 0.11 |
|  | Ovr NRI: | 0.00090798 |  | Production Tax - Condensate: | 6.08- | 0.01- |
|  |  |  |  | Net Income: | 126.14 | 0.10 |
| 07/2020 | GAS | $/MCF:1.69 | 763.03 /0.69 | Gas Sales: | 1,291.11 | 1.18 |
|  | Ovr NRI: | 0.00090798 |  | Production Tax - Gas: | 97.34- | 0.08- |
|  |  |  |  | Net Income: | 1,193.77 | 1.10 |
| 08/2020 | GAS | $/MCF:2.19 | 508.10 /0.46 | Gas Sales: | 1,114.72 | 1.01 |
|  | Ovr NRI: | 0.00090798 |  | Production Tax - Gas: | 83.94- | 0.08- |
|  |  |  |  | Net Income: | 1,030.78 | 0.93 |
| 09/2020 | GAS | $/MCF:1.93 | 656.87 /0.60 | Gas Sales: | 1,269.29 | 1.16 |
|  | Ovr NRI: | 0.00090798 |  | Production Tax - Gas: | 95.64- | 0.09- |
|  |  |  |  | Net Income: | 1,173.65 | 1.07 |
| 10/2020 | GAS | $/MCF:2.19 | 619.18 /0.56 | Gas Sales: | 1,356.22 | 1.23 |
|  | Ovr NRI: | 0.00090798 |  | Production Tax - Gas: | 102.13- | 0.09- |
|  |  |  |  | Net Income: | 1,254.09 | 1.14 |

**Total Revenue for LEASE**                                                    **5.37**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| FOST04 | 0.00090798 | 5.37 | 5.37 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   159

## LEASE: (FRAN01)  Francis Wells #1, #2 & #3    County: NOLAN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:37.13 | 183.74 /2.13 | Oil Sales: | 6,822.68 | 79.18 |
| | Wrk NRI: | 0.01160560 | | Production Tax - Oil: | 315.00- | 3.66- |
| | | | | Net Income: | 6,507.68 | 75.52 |
| 09/2020 | OIL | $/BBL:37.13 | 183.74 /2.13 | Oil Sales: | 6,822.67 | 79.18 |
| | Wrk NRI: | 0.01160560 | | Production Tax - Oil: | 314.99- | 3.66- |
| | | | | Net Income: | 6,507.68 | 75.52 |

| | | | | **Total Revenue for LEASE** | | **151.04** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***LOE - Outside Operations*** | | | | | |
| 113020 | BRP Energy, LLC | 8 | 1,858.16 | | |
| 113020 | BRP Energy, LLC | 8 | 3,624.56 | | |
| 123120 | BRP Energy, LLC | 8 | 4,704.67 | | |
| 123120-1 | BRP Energy, LLC | 8 | 6,966.01 | 17,153.40 | 265.43 |
| **Total Lease Operating Expense** | | | | **17,153.40** | **265.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FRAN01** | **0.01160560** | **0.01547414** | **151.04** | **265.43** | **114.39-** |

## LEASE: (FRAN03)  Franks, Clayton #3    County: COLUMBIA, AR

API: 03027116880000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.48 | 200 /1.76 | Gas Sales: | 496.26 | 4.36 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Gas: | 6.04- | 0.05- |
| | | | | Net Income: | 490.22 | 4.31 |
| 09/2020 | OIL | $/BBL:37.24 | 154.70 /1.36 | Oil Sales: | 5,761.29 | 50.61 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Oil: | 234.29- | 2.06- |
| | | | | Net Income: | 5,527.00 | 48.55 |
| 09/2020 | PRG | $/GAL:0.30 | 514.82 /4.52 | Plant Products - Gals - Sales: | 155.43 | 1.36 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Plant - Gals: | 1.86- | 0.01- |
| | | | | Net Income: | 153.57 | 1.35 |

| | | | | **Total Revenue for LEASE** | | **54.21** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| **FRAN03** | **0.00878364** | | **54.21** | | **54.21** |

## LEASE: (FRAN04)  Franks, Clayton #5    County: COLUMBIA, AR

API: 03027118600000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.40 | 12 /0.11 | Gas Sales: | 28.74 | 0.26 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Gas: | 0.42- | 0.01- |
| | | | | Net Income: | 28.32 | 0.25 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   160

**LEASE: (FRAN04)  Franks, Clayton #5   (Continued)**
API: 03027118600000
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:37.24 | 82.32 /0.74 | Oil Sales: | 3,065.74 | 27.39 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Oil: | 124.80- | 1.11- |
| | | | | Net Income: | 2,940.94 | 26.28 |
| 09/2020 | PRG | $/GAL:0.30 | 29.81 /0.27 | Plant Products - Gals - Sales: | 9.00 | 0.08 |
| | Wrk NRI: | 0.00893568 | | Net Income: | 9.00 | 0.08 |

**Total Revenue for LEASE**                                                                 **26.61**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 5017-53 | Mission Creek Resources, LLC | 1 | 6,193.63 | 6,193.63 | 56.79 |
| | | **Total Lease Operating Expense** | | | **6,193.63** | **56.79** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FRAN04** | 0.00893568 | 0.00916908 | 26.61 | 56.79 | 30.18- |

**LEASE: (FRAN06)  Franks, Clayton #6   County: COLUMBIA, AR**
API: 03027119090000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.48 | 161 /1.38 | Gas Sales: | 399.44 | 3.42 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 5.07- | 0.05- |
| | | | | Net Income: | 394.37 | 3.37 |
| 09/2020 | OIL | $/BBL:37.24 | 246.65 /2.11 | Oil Sales: | 9,185.66 | 78.55 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 373.40- | 3.20- |
| | | | | Net Income: | 8,812.26 | 75.35 |
| 09/2020 | PRG | $/GAL:0.30 | 414.37 /3.54 | Plant Products - Gals - Sales: | 125.10 | 1.07 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Plant - Gals: | 1.56- | 0.01- |
| | | | | Net Income: | 123.54 | 1.06 |

**Total Revenue for LEASE**                                                                 **79.78**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 5017-54 | Mission Creek Resources, LLC | 2 | 27,593.55 | 27,593.55 | 253.01 |
| | | **Total Lease Operating Expense** | | | **27,593.55** | **253.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FRAN06** | 0.00855116 | 0.00916908 | 79.78 | 253.01 | 173.23- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   161

### LEASE: (FRAN07) Franks, Clayton #7   County: COLUMBIA, AR

API: 03027119100000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.48 | 295 /2.53 | Gas Sales: | 731.30 | 6.26 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Gas: | 8.96- | 0.08- |
| | | | | Net Income: | 722.34 | 6.18 |
| 09/2020 | OIL | $/BBL:37.24 | 169.47 /1.45 | Oil Sales: | 6,311.35 | 54.03 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 256.83- | 2.19- |
| | | | | Net Income: | 6,054.52 | 51.84 |
| 09/2020 | PRG | $/GAL:0.30 | 758.64 /6.49 | Plant Products - Gals - Sales: | 229.04 | 1.96 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Plant - Gals: | 2.73- | 0.02- |
| | | | | Net Income: | 226.31 | 1.94 |

**Total Revenue for LEASE**      **59.96**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 5017-55 | Mission Creek Resources, LLC | 1 | 3,912.92 | 3,912.92 | 35.88 |
| | **Total Lease Operating Expense** | | | **3,912.92** | **35.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FRAN07 | 0.00856121 | 0.00916908 | 59.96 | 35.88 | 24.08 |

### LEASE: (FROS01) HB Frost Unit #11H   County: PANOLA, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:30.45 | 69.49 /0.06 | Condensate Sales: | 2,116.04 | 1.76 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Condensate: | 96.81- | 0.08- |
| | | | | Other Deducts - Condensate: | 14.04- | 0.01- |
| | | | | Net Income: | 2,005.19 | 1.67 |
| 09/2020 | GAS | $/MCF:2.37 | 5,328.89 /4.43 | Gas Sales: | 12,612.97 | 10.47 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 97.54- | 0.08- |
| | | | | Other Deducts - Gas: | 4,803.91- | 3.99- |
| | | | | Net Income: | 7,711.52 | 6.40 |
| 09/2020 | PRG | $/GAL:0.37 | 14,283.52 /11.86 | Plant Products - Gals - Sales: | 5,244.75 | 4.36 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Plant - Gals: | 35.01- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 2,332.49- | 1.94- |
| | | | | Net Income: | 2,877.25 | 2.39 |

**Total Revenue for LEASE**      **10.46**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202011-0000 | CCI East Texas Upstream, LLC | 2 | 5,316.70 | 5,316.70 | 5.87 |
| | **Total Lease Operating Expense** | | | **5,316.70** | **5.87** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202011-0000 | CCI East Texas Upstream, LLC | 2 | 20.50 | 20.50 | 0.02 |
| | **Total ICC - Proven** | | | **20.50** | **0.02** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   162

## LEASE: (FROS01)  HB Frost Unit #11H    (Continued)
**Expenses:    (Continued)**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **TDC - Proven** | | | | | | |
| *TDC - Outside Ops - P* | | | | | | |
| | 202011-0000 | CCI East Texas Upstream, LLC | 2 | 45.91 | 45.91 | 0.05 |
| | | **Total TDC - Proven** | | | **45.91** | **0.05** |
| | | **Total Expenses for LEASE** | | | **5,383.11** | **5.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| FROS01 | 0.00083049 | 0.00110433 | | 10.46 | 5.94 | 4.52 |

## LEASE: (GAIN01)  Gainer-Schumann Unit #1    County: CONCHO, TX
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 113020 | Damron Energy, LLC | 2 | 4,219.44 | 4,219.44 | 37.25 |
| | | **Total Lease Operating Expense** | | | **4,219.44** | **37.25** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| GAIN01 | 0.00882854 | | 37.25 | 37.25 |

## LEASE: (GILB02)  Gilbert-Isom Unit #1 & #2    County: CAMP, TX
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:39.00 | 107.91 /0.06 | Oil Sales: | 4,208.60 | 2.30 |
| | Ovr NRI: | 0.00054696 | | Production Tax - Oil: | 145.87- | 0.08- |
| | | | | Net Income: | 4,062.73 | 2.22 |
| 10/2020 | OIL | $/BBL:29.44 | 156.04 /0.09 | Oil Sales: | 4,594.36 | 2.51 |
| | Ovr NRI: | 0.00054696 | | Production Tax - Oil: | 159.49- | 0.08- |
| | | | | Other Deducts - Oil: | 20.49- | 0.02- |
| | | | | Net Income: | 4,414.38 | 2.41 |
| | | | | **Total Revenue for LEASE** | | **4.63** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| GILB02 | 0.00054696 | 4.63 | 4.63 |

## LEASE: (GLAD02)  Gladewater Gas Unit    County: UPSHUR, TX
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:32.60 | 3.13 /0.02 | Condensate Sales: | 102.05 | 0.64 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Condensate: | 4.70- | 0.03- |
| | | | | Net Income: | 97.35 | 0.61 |
| 09/2020 | GAS | $/MCF:2.41 | 363.98 /2.27 | Gas Sales: | 877.28 | 5.47 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 32.76- | 0.22- |
| | | | | Other Deducts - Gas: | 193.58- | 1.23- |
| | | | | Net Income: | 650.94 | 4.02 |
| | | | | **Total Revenue for LEASE** | | **4.63** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| GLAD02 | 0.00625000 | 4.63 | 4.63 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   163

## LEASE: (GLEN01)  Glenarie # 2-28   County: OKLAHOMA, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| JIB042054 | Toland & Johnston, Inc. | 1 | 1,278.84 | | |
| JIB052054 | Toland & Johnston, Inc. | 1 | 1,639.17 | | |
| JIB062042 | Toland & Johnston, Inc. | 1 | 1,064.87 | 3,982.88 | 46.92 |
| | **Total Lease Operating Expense** | | | **3,982.88** | **46.92** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GLEN01 | 0.01178160 | 46.92 | 46.92 |

## LEASE: (GRAC01)  Grace B. Cook #1   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.49 | 1,141.32 /0.28 | Gas Sales: | 1,698.09 | 0.42 |
| | Roy NRI: | 0.00024890 | | Production Tax - Gas: | 14.83- | 0.00 |
| | | | | Net Income: | 1,683.26 | 0.42 |
| 08/2020 | GAS | $/MCF:1.76 | 1,083.74 /0.27 | Gas Sales: | 1,904.22 | 0.47 |
| | Roy NRI: | 0.00024890 | | Production Tax - Gas: | 14.08- | 0.00 |
| | | | | Net Income: | 1,890.14 | 0.47 |
| 09/2020 | GAS | $/MCF:1.56 | 1,158 /0.29 | Gas Sales: | 1,811.56 | 0.45 |
| | Roy NRI: | 0.00024890 | | Production Tax - Gas: | 15.05- | 0.00 |
| | | | | Net Income: | 1,796.51 | 0.45 |
| 10/2020 | GAS | $/MCF:1.83 | 1,294 /0.32 | Gas Sales: | 2,367.58 | 0.59 |
| | Roy NRI: | 0.00024890 | | Production Tax - Gas: | 16.82- | 0.00 |
| | | | | Net Income: | 2,350.76 | 0.59 |
| | | | **Total Revenue for LEASE** | | | **1.93** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| GRAC01 | 0.00024890 | 1.93 | 1.93 |

## LEASE: (GRAH01)  Graham A-1   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:31.19 | 945.82 /8.20 | Oil Sales: | 29,499.66 | 255.63 |
| | Wrk NRI: | 0.00866552 | | Production Tax - Oil: | 1,803.08- | 15.62- |
| | | | | Other Deducts - Oil: | 90.89- | 0.79- |
| | | | | Net Income: | 27,605.69 | 239.22 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 122220 | Palmer Petroleum Inc. | 101 EF | 7,282.36 | 7,282.36 | 90.15 |
| | **Total Lease Operating Expense** | | | **7,282.36** | **90.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| GRAH01 | 0.00866552 | 0.01237932 | 239.22 | 90.15 | 149.07 |

MSTrust_003240

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    164

## LEASE: (GRAH02)  Graham A-2    County: WAYNE, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 122220-1 | Palmer Petroleum Inc. | 101 EF | 899.74 | 899.74 | 10.86 |
| | **Total Lease Operating Expense** | | | **899.74** | **10.86** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GRAH02 | 0.01206984 | 10.86 | 10.86 |

## LEASE: (GRAH03)  Graham A-3    County: WAYNE, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 122220-4 | Palmer Petroleum Inc. | 101 EF | 874.60 | 874.60 | 10.83 |
| | **Total Lease Operating Expense** | | | **874.60** | **10.83** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GRAH03 | 0.01237932 | 10.83 | 10.83 |

## LEASE: (GRAY03)  Grayson #2 & #3    County: OUACHITA, AR

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 113020-2 | Blackbird Company | 2 | 100.00 | 100.00 | 1.32 |
| | **Total Lease Operating Expense** | | | **100.00** | **1.32** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GRAY03 | 0.01324355 | 1.32 | 1.32 |

## LEASE: (GRAY04)  Grayson #1 & #4    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:31.95 | 334.04 /2.70 | Oil Sales: | 10,672.57 | 86.32 |
| | Wrk NRI: | 0.00808778 | | Production Tax - Oil: | 541.98- | 4.39- |
| | | | | Net Income: | 10,130.59 | 81.93 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 113020-1 | Blackbird Company | 2 | 3,251.81 | 3,251.81 | 31.35 |
| | **Total Lease Operating Expense** | | | **3,251.81** | **31.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| GRAY04 | 0.00808778 | 0.00964190 | 81.93 | 31.35 | 50.58 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   165

## LEASE: (GREE01)  Greenwood Rodessa   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:39.91 | 896.23 /0.03 | Oil Sales: | 35,772.28 | 1.15 |
| | Roy NRI: | 0.00003201 | | Production Tax - Oil: | 1,117.88- | 0.04- |
| | | | | Net Income: | 34,654.40 | 1.11 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| GREE01 | 0.00003201 | 1.11 | | | | 1.11 |

## LEASE: (GUIL02)  Guill J C #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:4.41 | 1,487-/10.24- | Gas Sales: | 6,561.22- | 45.20- |
| | Wrk NRI: | 0.00688936 | | Production Tax - Gas: | 240.19 | 1.65 |
| | | | | Other Deducts - Gas: | 157.08 | 1.08 |
| | | | | Net Income: | 6,163.95- | 42.47- |
| 12/2018 | GAS | $/MCF:4.41 | 1,487 /10.24 | Gas Sales: | 6,561.22 | 45.20 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Gas: | 157.08- | 1.08- |
| | | | | Net Income: | 6,404.14 | 44.12 |
| 09/2020 | GAS | $/MCF:2.49 | 11 /0.08 | Gas Sales: | 27.37 | 0.19 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Gas: | 0.71- | 0.01- |
| | | | | Net Income: | 26.66 | 0.18 |
| 09/2020 | PRD | $/BBL:16.69 | 0.70 /0.00 | Plant Products Sales: | 11.68 | 0.08 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Plant: | 7.46- | 0.05- |
| | | | | Net Income: | 4.22 | 0.03 |

**Total Revenue for LEASE** — 1.86

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20579-1 | Rockcliff Energy Mgmt., LLC | 1 | 3,550.67 | 3,550.67 | 27.96 |
| | | **Total Lease Operating Expense** | | | **3,550.67** | **27.96** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| GUIL02 | 0.00688936 | 0.00787362 | 1.86 | 27.96 | 26.10- |

## LEASE: (GUIL03)  Guill J C #5   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:4.40 | 141-/0.97- | Gas Sales: | 620.32- | 4.27- |
| | Wrk NRI: | 0.00688936 | | Production Tax - Gas: | 22.71 | 0.15 |
| | | | | Other Deducts - Gas: | 14.93 | 0.11 |
| | | | | Net Income: | 582.68- | 4.01- |
| 12/2018 | GAS | $/MCF:4.40 | 141 /0.97 | Gas Sales: | 620.32 | 4.27 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Gas: | 14.93- | 0.10- |
| | | | | Net Income: | 605.39 | 4.17 |
| 09/2020 | GAS | $/MCF:2.44 | 2,893 /19.93 | Gas Sales: | 7,051.86 | 48.58 |
| | Wrk NRI: | 0.00688936 | | Production Tax - Gas: | 516.05- | 3.55- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   166

**LEASE: (GUIL03)  Guill J C #5   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Gas: | 173.43- | 1.20- |
| | | | | Net Income: | 6,362.38 | 43.83 |
| 02/2019 | PRD | $/BBL:24.09 | 8.80-/0.06- | Plant Products Sales: | 212.01- | 1.46- |
| | Wrk NRI: | 0.00688936 | | Production Tax - Plant: | 4.73 | 0.03 |
| | | | | Other Deducts - Plant: | 85.65 | 0.60 |
| | | | | Net Income: | 121.63- | 0.83- |
| 02/2019 | PRD | $/BBL:24.09 | 8.80 /0.06 | Plant Products Sales: | 212.01 | 1.46 |
| | Wrk NRI: | 0.00688936 | | Production Tax - Plant: | 4.73- | 0.03- |
| | | | | Other Deducts - Plant: | 85.65- | 0.59- |
| | | | | Net Income: | 121.63 | 0.84 |
| 09/2020 | PRD | $/BBL:16.78 | 179.27 /1.24 | Plant Products Sales: | 3,007.93 | 20.72 |
| | Wrk NRI: | 0.00688936 | | Production Tax - Plant: | 80.00- | 0.55- |
| | | | | Other Deducts - Plant: | 1,941.17- | 13.37- |
| | | | | Net Income: | 986.76 | 6.80 |

**Total Revenue for LEASE** **50.80**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 20579 | Rockcliff Energy Mgmt., LLC | 1 | 1,826.86 | 1,826.86 | 14.38 |
| | | **Total Lease Operating Expense** | | | **1,826.86** | **14.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| GUIL03 | 0.00688936 | 0.00787362 | 50.80 | 14.38 | 36.42 |

**LEASE: (HAIR01)  Hairgrove #1 & #2   County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.91- | 0.00 |
| | Ovr NRI: | 0.00179221 | | Net Income: | 0.91- | 0.00 |
| 09/2020 | GAS | $/MCF:2.37 | 1,233 /2.21 | Gas Sales: | 2,922.86 | 5.24 |
| | Ovr NRI: | 0.00179221 | | Other Deducts - Gas: | 182.64- | 0.33- |
| | | | | Net Income: | 2,740.22 | 4.91 |
| 10/2020 | GAS | | /0.00 | Production Tax - Gas: | 1.14- | 0.00 |
| | Ovr NRI: | 0.00179221 | | Net Income: | 1.14- | 0.00 |
| 10/2020 | GAS | $/MCF:1.85 | 1,549 /2.78 | Gas Sales: | 2,865.93 | 5.13 |
| | Ovr NRI: | 0.00179221 | | Other Deducts - Gas: | 229.41- | 0.41- |
| | | | | Net Income: | 2,636.52 | 4.72 |
| 09/2020 | PRG | $/GAL:0.29 | 1,881.15 /3.37 | Plant Products - Gals - Sales: | 544.01 | 0.97 |
| | Ovr NRI: | 0.00179221 | | Net Income: | 544.01 | 0.97 |
| 10/2020 | PRG | $/GAL:0.31 | 2,362.96 /4.23 | Plant Products - Gals - Sales: | 737.62 | 1.32 |
| | Ovr NRI: | 0.00179221 | | Net Income: | 737.62 | 1.32 |

**Total Revenue for LEASE** **11.92**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD  Page  167

## LEASE: (HAIR01)  Hairgrove #1 & #2  (Continued)
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1129485 | Gregg County Tax | TAX01 | 9.55 | | |
| 415904 | Pine Tree ISD Tax | TAX01 | 16.33 | 25.88 | 8.18 |
| | **Total Lease Operating Expense** | | | **25.88** | **8.18** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| HAIR01 | 0.00179221 | Override | 11.92 | 0.00 | 11.92 |
| | 0.00000000 | 0.31616592 | 0.00 | 8.18 | 8.18- |
| | Total Cash Flow | | 11.92 | 8.18 | 3.74 |

## LEASE: (HAM001)  Ham #1  Parish: CLAIBORNE, LA
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020111009 | Tanos Exploration, LLC | 2 | 80.33 | 80.33 | 0.09 |
| | **Total Lease Operating Expense** | | | **80.33** | **0.09** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HAM001 | 0.00109951 | 0.09 | 0.09 |

## LEASE: (HAMI01)  Hamliton #1  Parish: CLAIBORNE, LA
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020111009 | Tanos Exploration, LLC | 2 | 80.33 | 80.33 | 0.09 |
| | **Total Lease Operating Expense** | | | **80.33** | **0.09** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HAMI01 | 0.00109951 | 0.09 | 0.09 |

## LEASE: (HARL01)  Harless #2-19H  County: BECKHAM, OK
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 77930112000 | Fairway Resources III, LLC | 2 | 8,540.16 | 8,540.16 | 5.04 |
| | **Total Lease Operating Expense** | | | **8,540.16** | **5.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARL01 | 0.00059007 | 5.04 | 5.04 |

## LEASE: (HARR02)  Harrison Gu E #11  County: GREGG, TX
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 115757-12 | Amplify Energy Operating, LLC | 3 | 107.58 | 107.58 | 0.06 |
| | **Total Lease Operating Expense** | | | **107.58** | **0.06** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR02 | 0.00053101 | 0.06 | 0.06 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   168

## LEASE: (HARR04)  Harrison C 1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.78 | 1,914 /0.85 | Gas Sales: | 3,411.91 | 1.52 |
| | Wrk NRI: | 0.00044500 | | Production Tax - Gas: | 1.58- | 0.00 |
| | | | | Other Deducts - Gas: | 942.35- | 0.42- |
| | | | | Net Income: | 2,467.98 | 1.10 |
| 10/2020 | GAS | $/MCF:2.12 | 1,898 /0.84 | Gas Sales: | 4,021.75 | 1.79 |
| | Wrk NRI: | 0.00044500 | | Production Tax - Gas: | 1.56- | 0.00 |
| | | | | Other Deducts - Gas: | 929.14- | 0.41- |
| | | | | Net Income: | 3,091.05 | 1.38 |
| 09/2020 | PRD | $/BBL:13.07 | 80.91 /0.04 | Plant Products Sales: | 1,057.74 | 0.47 |
| | Wrk NRI: | 0.00044500 | | Net Income: | 1,057.74 | 0.47 |
| 10/2020 | PRD | $/BBL:13.37 | 78.98 /0.04 | Plant Products Sales: | 1,056.00 | 0.47 |
| | Wrk NRI: | 0.00044500 | | Net Income: | 1,056.00 | 0.47 |

**Total Revenue for LEASE**  3.42

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 115757-3 | Amplify Energy Operating, LLC | 1 | 29.07 | | 0.87 |
| | 115757-23 | Amplify Energy Operating, LLC | 1 | 1,404.21 | 1,433.28 | 0.87 |
| | | **Total Lease Operating Expense** | | | **1,433.28** | **0.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HARR04 | 0.00044500 | 0.00060903 | 3.42 | 0.87 | 2.55 |

## LEASE: (HARR05)  Harrison E GU 1    County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 115757-5 | Amplify Energy Operating, LLC | 1 | 73.07 | 73.07 | 0.04 |
| | | **Total Lease Operating Expense** | | | **73.07** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR05 | 0.00055089 | 0.04 | 0.04 |

## LEASE: (HARR07)  Harrison E2 "PD C-1 CU3"    County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 115757-25 | Amplify Energy Operating, LLC | 1 | 64.75 | 64.75 | 0.04 |
| | | **Total Lease Operating Expense** | | | **64.75** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR07 | 0.00055128 | 0.04 | 0.04 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD  Page  169

### LEASE: (HARR09)  Harrison GU E #10    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | | /0.00 | Production Tax - Gas: | 30.46- | 0.01- |
| | Wrk NRI: | 0.00040253 | | Net Income: | 30.46- | 0.01- |
| 07/2020 | GAS | | /0.00 | Production Tax - Gas: | 24.75- | 0.01- |
| | Wrk NRI: | 0.00040253 | | Net Income: | 24.75- | 0.01- |
| 09/2020 | GAS | $/MCF:1.78 | 2,678 /1.08 | Gas Sales: | 4,772.89 | 1.92 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Gas: | 219.66- | 0.09- |
| | | | | Other Deducts - Gas: | 1,318.24- | 0.53- |
| | | | | Net Income: | 3,234.99 | 1.30 |
| 10/2020 | GAS | $/MCF:2.12 | 2,824 /1.14 | Gas Sales: | 5,983.99 | 2.41 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Gas: | 304.30- | 0.12- |
| | | | | Other Deducts - Gas: | 1,382.47- | 0.56- |
| | | | | Net Income: | 4,297.22 | 1.73 |
| 09/2020 | PRD | $/BBL:13.07 | 113.18 /0.05 | Plant Products Sales: | 1,479.65 | 0.59 |
| | Wrk NRI: | 0.00040253 | | Net Income: | 1,479.65 | 0.59 |
| 10/2020 | PRD | $/BBL:13.37 | 117.51 /0.05 | Plant Products Sales: | 1,571.23 | 0.63 |
| | Wrk NRI: | 0.00040253 | | Net Income: | 1,571.23 | 0.63 |

**Total Revenue for LEASE**       4.23

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 115757-11 | Amplify Energy Operating, LLC | 4 | 3,460.98 | 3,460.98 | 1.92 |
| | | **Total Lease Operating Expense** | | | **3,460.98** | **1.92** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HARR09 | 0.00040253 | 0.00055332 | 4.23 | 1.92 | 2.31 |

### LEASE: (HARR10)  Harrison E #5    County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 115757-6 | Amplify Energy Operating, LLC | 2 | 48.83 | 48.83 | 0.03 |
| | | **Total Lease Operating Expense** | | | **48.83** | **0.03** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HARR10 | 0.00055089 | 0.03 | 0.03 |

### LEASE: (HARR11)  Harrison E #6    County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 115757-7 | Amplify Energy Operating, LLC | 3 | 149.08 | 149.08 | 0.08 |
| | | **Total Lease Operating Expense** | | | **149.08** | **0.08** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HARR11 | 0.00055089 | 0.08 | 0.08 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   170

### LEASE: (HARR12) Harrison E #7   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | | /0.00 | Production Tax - Gas: | 9.30 | 0.00 |
| | Wrk NRI: | 0.00040252 | | Net Income: | 9.30 | 0.00 |
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 9.39 | 0.00 |
| | Wrk NRI: | 0.00040252 | | Net Income: | 9.39 | 0.00 |
| 09/2020 | GAS | $/MCF:1.79 | 44 /0.02 | Gas Sales: | 78.77 | 0.03 |
| | Wrk NRI: | 0.00040252 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 21.75- | 0.01- |
| | | | | Net Income: | 56.98 | 0.02 |
| 10/2020 | GAS | $/MCF:2.11 | 75 /0.03 | Gas Sales: | 158.30 | 0.06 |
| | Wrk NRI: | 0.00040252 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 36.57- | 0.01- |
| | | | | Net Income: | 121.67 | 0.05 |
| 09/2020 | PRD | $/BBL:13.06 | 1.87 /0.00 | Plant Products Sales: | 24.42 | 0.01 |
| | Wrk NRI: | 0.00040252 | | Net Income: | 24.42 | 0.01 |
| 10/2020 | PRD | $/BBL:13.36 | 3.11 /0.00 | Plant Products Sales: | 41.56 | 0.02 |
| | Wrk NRI: | 0.00040252 | | Net Income: | 41.56 | 0.02 |

**Total Revenue for LEASE**     0.10

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 115757-8 | Amplify Energy Operating, LLC | 3 | 2,408.97 | 2,408.97 | 1.33 |
| | | **Total Lease Operating Expense** | | | **2,408.97** | **1.33** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HARR12 | 0.00040252 | 0.00055089 | 0.10 | 1.33 | 1.23- |

### LEASE: (HARR13) Harrison E #8   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 82.66 | 0.03 |
| | Wrk NRI: | 0.00040441 | | Net Income: | 82.66 | 0.03 |
| 09/2020 | GAS | $/MCF:2.61 | 559 /0.23 | Gas Sales: | 1,460.35 | 0.59 |
| | Wrk NRI: | 0.00040441 | | Production Tax - Gas: | 0.48- | 0.00 |
| | | | | Other Deducts - Gas: | 239.24- | 0.10- |
| | | | | Net Income: | 1,220.63 | 0.49 |
| 10/2020 | GAS | $/MCF:2.03 | 558 /0.23 | Gas Sales: | 1,133.63 | 0.46 |
| | Wrk NRI: | 0.00040441 | | Production Tax - Gas: | 0.48- | 0.00 |
| | | | | Other Deducts - Gas: | 238.78- | 0.10- |
| | | | | Net Income: | 894.37 | 0.36 |
| 09/2020 | PRD | $/BBL:13.34 | 38.46 /0.02 | Plant Products Sales: | 513.12 | 0.21 |
| | Wrk NRI: | 0.00040441 | | Other Deducts - Plant: | 133.81- | 0.06- |
| | | | | Net Income: | 379.31 | 0.15 |

MSTrust_003247

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   171

**LEASE: (HARR13)  Harrison E #8   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | PRD | $/BBL:14.32 | 38.39 /0.02 | Plant Products Sales: | 549.85 | 0.22 |
| | Wrk NRI | 0.00040441 | | Other Deducts - Plant: | 133.55- | 0.05- |
| | | | | Net Income: | 416.30 | 0.17 |

| | | | | **Total Revenue for LEASE** | | **1.20** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 115757-9 | Amplify Energy Operating, LLC | 2 | 2,897.66 | 2,897.66 | 1.60 |
| | | **Total Lease Operating Expense** | | | **2,897.66** | **1.60** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| **HARR13** | **0.00040441** | **0.00055305** | | **1.20** | **1.60** | **0.40-** |

<br>

**LEASE: (HARR14)  Harrison E #9   County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:1.79 | 110 /0.04 | Gas Sales: | 196.93 | 0.08 |
| | Wrk NRI: | 0.00040250 | | Production Tax - Gas: | 0.09- | 0.00 |
| | | | | Other Deducts - Gas: | 54.39- | 0.02- |
| | | | | Net Income: | 142.45 | 0.06 |
| 10/2020 | GAS | $/MCF:2.12 | 236 /0.09 | Gas Sales: | 499.63 | 0.20 |
| | Wrk NRI: | 0.00040250 | | Production Tax - Gas: | 0.19- | 0.00 |
| | | | | Other Deducts - Gas: | 115.42- | 0.05- |
| | | | | Net Income: | 384.02 | 0.15 |
| 09/2020 | PRD | $/BBL:13.07 | 4.67 /0.00 | Plant Products Sales: | 61.05 | 0.02 |
| | Wrk NRI: | 0.00040250 | | Net Income: | 61.05 | 0.02 |
| 10/2020 | PRD | $/BBL:13.37 | 9.81 /0.00 | Plant Products Sales: | 131.19 | 0.05 |
| | Wrk NRI: | 0.00040250 | | Net Income: | 131.19 | 0.05 |

| | | | | **Total Revenue for LEASE** | | **0.28** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 115757-10 | Amplify Energy Operating, LLC | 3 | 2,456.37 | 2,456.37 | 1.35 |
| | | **Total Lease Operating Expense** | | | **2,456.37** | **1.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| **HARR14** | **0.00040250** | **0.00055089** | | **0.28** | **1.35** | **1.07-** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   172

### LEASE: (HARR16)  Harrison C GU #1 Well 2   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 115757-4 | Amplify Energy Operating, LLC | 2 | 64.75 | 64.75 | 0.04 |
| | **Total Lease Operating Expense** | | | **64.75** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR16 | 0.00060903 | 0.04 | 0.04 |

### LEASE: (HARR17)  Harrison E GU #3   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 115757-24 | Amplify Energy Operating, LLC | 2 | 64.75 | 64.75 | 0.04 |
| | **Total Lease Operating Expense** | | | **64.75** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR17 | 0.00055089 | 0.04 | 0.04 |

### LEASE: (HAVE01)  CRANE SU8; Havens, Mary T.   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:33.37 | 93.67 /0.31 | Condensate Sales: | 3,126.12 | 10.25 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Condensate: | 392.05- | 1.29- |
| | | | | Net Income: | 2,734.07 | 8.96 |
| 10/2020 | GAS | $/MCF:1.92 | 719 /2.36 | Gas Sales: | 1,382.18 | 4.53 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Gas: | 9.35- | 0.03- |
| | | | | Net Income: | 1,372.83 | 4.50 |
| 10/2020 | PRG | $/GAL:0.45 | 959.70 /3.15 | Plant Products - Gals - Sales: | 430.30 | 1.41 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Plant - Gals: | 10.23- | 0.03- |
| | | | | Net Income: | 420.07 | 1.38 |

| | Total Revenue for LEASE | | | | | **14.84** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3-1120-25159 | Vernon E. Faulconer, Inc. | 1 | 1,994.41 | 1,994.41 | 7.48 |
| | **Total Lease Operating Expense** | | | **1,994.41** | **7.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| HAVE01 | 0.00327953 | Override | 14.84 | 0.00 | 14.84 |
| | 0.00000000 | 0.00374802 | 0.00 | 7.48 | 7.48- |
| | Total Cash Flow | | 14.84 | 7.48 | 7.36 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   173

### LEASE: (HAWK01)  Hawkins Field Unit   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | GAS | $/MCF:0.00 | 63.46 /0.34 | Gas Sales: | 0.00 | 0.00 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Gas: | 82.53- | 0.44- |
| | | | | Net Income: | 82.53- | 0.44- |
| 10/2020 | GAS | $/MCF:0.00 | 245.46 /1.31 | Gas Sales: | 0.00 | 0.00 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Gas: | 498.85- | 2.66- |
| | | | | Net Income: | 498.85- | 2.66- |
| 10/2020 | GAS | $/MCF:0.00 | 6.46 /0.03 | Gas Sales: | 0.00 | 0.00 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Gas: | 12.84- | 0.07- |
| | | | | Net Income: | 12.84- | 0.07- |
| 10/2020 | GAS | $/MCF:2.07 | 584.09 /3.12 | Gas Sales: | 1,208.62 | 6.45 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 176.98- | 0.94- |
| | | | | Other Deducts - Gas: | 1,226.04 | 6.55 |
| | | | | Net Income: | 2,257.68 | 12.06 |
| 12/2018 | OIL | $/BBL:48.50 | 0.06-/0.00- | Oil Sales: | 2.91- | 0.01- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 0.13 | 0.00 |
| | | | | Other Deducts - Oil: | 0.06 | 0.00 |
| | | | | Net Income: | 2.72- | 0.01- |
| 01/2019 | OIL | $/BBL:46.00 | 0.03-/0.00- | Oil Sales: | 1.38- | 0.01- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 0.06 | 0.00 |
| | | | | Other Deducts - Oil: | 0.03 | 0.00 |
| | | | | Net Income: | 1.29- | 0.01- |
| 02/2019 | OIL | $/BBL:53.00 | 0.02-/0.00- | Oil Sales: | 1.06- | 0.00 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 0.05 | 0.00 |
| | | | | Other Deducts - Oil: | 0.02 | 0.00 |
| | | | | Net Income: | 0.99- | 0.00 |
| 02/2019 | OIL | $/BBL:47.40 | 0.05-/0.00- | Oil Sales: | 2.37- | 0.01- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 0.11 | 0.00 |
| | | | | Other Deducts - Oil: | 0.05 | 0.00 |
| | | | | Net Income: | 2.21- | 0.01- |
| 03/2019 | OIL | $/BBL:53.69 | 0.13-/0.00- | Oil Sales: | 6.98- | 0.03- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 0.32 | 0.01 |
| | | | | Other Deducts - Oil: | 0.13 | 0.02 |
| | | | | Net Income: | 6.53- | 0.00 |
| 03/2019 | OIL | $/BBL:54.33 | 0.21-/0.00- | Oil Sales: | 11.41- | 0.06- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 0.51 | 0.00 |
| | | | | Other Deducts - Oil: | 0.22- | 0.00 |
| | | | | Net Income: | 11.12- | 0.06- |
| 03/2019 | OIL | | /0.00 | Oil Sales: | 0.31- | 0.00 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 0.01 | 0.00 |
| | | | | Other Deducts - Oil: | 0.01 | 0.00 |
| | | | | Net Income: | 0.29- | 0.00 |
| 04/2019 | OIL | $/BBL:59.67 | 0.30-/0.00- | Oil Sales: | 17.90- | 0.07- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 0.81 | 0.03 |
| | | | | Other Deducts - Oil: | 0.30 | 0.03 |
| | | | | Net Income: | 16.79- | 0.01- |

MSTrust_003250

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   174

## LEASE: (HAWK01)  Hawkins Field Unit   (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | OIL | $/BBL:58.50 | 0.50-/0.00- | Oil Sales: | 29.25- | 0.16- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 1.32 | 0.01 |
| | | | | Other Deducts - Oil: | 0.50- | 0.00 |
| | | | | Net Income: | 28.43- | 0.15- |
| 09/2019 | OIL | $/BBL:53.00 | 0.06-/0.00- | Oil Sales: | 3.18- | 0.02- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 0.14 | 0.00 |
| | | | | Other Deducts - Oil: | 0.07 | 0.00 |
| | | | | Net Income: | 2.97- | 0.02- |
| 09/2019 | OIL | $/BBL:65.00 | 0.01-/0.00- | Oil Sales: | 0.65- | 0.00 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 0.03 | 0.00 |
| | | | | Other Deducts - Oil: | 0.01 | 0.00 |
| | | | | Net Income: | 0.61- | 0.00 |
| 10/2020 | PRG | $/GAL:0.45 | 4,555.53 /24.33 | Plant Products - Gals - Sales: | 2,050.43 | 10.95 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 153.60- | 0.82- |
| | | | | Other Deducts - Plant - Gals: | 323.25 | 1.73 |
| | | | | Net Income: | 2,220.08 | 11.86 |
| 10/2020 | PRG | $/GAL:0.66 | 57.18 /0.31 | Plant Products - Gals - Sales: | 37.98 | 0.20 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 2.91- | 0.01- |
| | | | | Net Income: | 35.07 | 0.19 |
| 10/2020 | PRG | $/GAL:0.39 | 664.24 /3.55 | Plant Products - Gals - Sales: | 258.14 | 1.38 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Plant - Gals: | 257.68 | 1.37 |
| | | | | Net Income: | 515.82 | 2.75 |

|  |  |  |  |  | Total Revenue for LEASE | | | 23.42 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43311120301 | XTO Energy, Inc. | 3 | 5,176,929.60 | 5,176,929.60 | 74.70 |
| | | **Total Lease Operating Expense** | | | **5,176,929.60** | **74.70** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HAWK01 | 0.00534007 | 0.00001443 | 23.42 | 74.70 | 51.28- |

## LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38   County: WOOD, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.30 | 38.84 /0.02 | Gas Sales: | 50.50 | 0.02 |
| | Roy NRI: | 0.00043594 | | Net Income: | 50.50 | 0.02 |
| 10/2020 | GAS | $/MCF:2.03 | 150.24 /0.07 | Gas Sales: | 304.67 | 0.13 |
| | Roy NRI: | 0.00043594 | | Net Income: | 304.67 | 0.13 |
| 10/2020 | GAS | $/MCF:1.97 | 3.95 /0.00 | Gas Sales: | 7.80 | 0.00 |
| | Roy NRI: | 0.00043594 | | Net Income: | 7.80 | 0.00 |
| 10/2020 | GAS | $/MCF:2.07 | 357.54 /0.16 | Gas Sales: | 739.20 | 0.32 |
| | Roy NRI: | 0.00043594 | | Production Tax - Gas: | 9.60 | 0.01 |
| | | | | Other Deducts - Gas: | 745.60- | 0.33- |
| | | | | Net Income: | 3.20 | 0.00 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   175

**LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2018 | OIL | $/BBL:59.33 | 0.03-/0.00- | Oil Sales: | 1.78- | 0.00 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 0.08 | 0.00 |
| | | | | Other Deducts - Oil: | 0.04 | 0.00 |
| | | | | Net Income: | 1.66- | 0.00 |
| 09/2019 | OIL | $/BBL:48.75 | 0.04-/0.00- | Oil Sales: | 1.95- | 0.00 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 0.09 | 0.00 |
| | | | | Other Deducts - Oil: | 0.04 | 0.00 |
| | | | | Net Income: | 1.82- | 0.00 |
| 10/2020 | PRG | $/GAL:0.45 | 2,788.59 /1.22 | Plant Products - Gals - Sales: | 1,255.41 | 0.55 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 79.26- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 194.98- | 0.08- |
| | | | | Net Income: | 981.17 | 0.44 |
| 10/2020 | PRG | $/GAL:0.66 | 35 /0.02 | Plant Products - Gals - Sales: | 23.20 | 0.01 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 1.63- | 0.00 |
| | | | | Net Income: | 21.57 | 0.01 |
| 10/2020 | PRG | $/GAL:0.39 | 406.59 /0.18 | Plant Products - Gals - Sales: | 156.80 | 0.07 |
| | Roy NRI: | 0.00043594 | | Other Deducts - Plant - Gals: | 153.60- | 0.07- |
| | | | | Net Income: | 3.20 | 0.00 |

**Total Revenue for LEASE**                                                           **0.60**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **HAWK03** | 0.00043594 | 0.60 | 0.60 |

**LEASE: (HAWK05)  Hawkins Field Unit 1138    County: WOOD, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2019 | OIL | $/BBL:46.38 | 0.72-/0.00- | Oil Sales: | 33.39- | 0.10- |
| | Wrk NRI: | 0.00304252 | | Production Tax - Oil: | 1.50 | 0.00 |
| | | | | Other Deducts - Oil: | 0.72 | 0.01 |
| | | | | Net Income: | 31.17- | 0.09- |
| 08/2019 | OIL | $/BBL:47.19 | 0.52-/0.00- | Oil Sales: | 24.54- | 0.08- |
| | Wrk NRI: | 0.00304252 | | Production Tax - Oil: | 1.10 | 0.01 |
| | | | | Other Deducts - Oil: | 0.52 | 0.00 |
| | | | | Net Income: | 22.92- | 0.07- |
| 08/2019 | OIL | $/BBL:46.45 | 0.44-/0.00- | Oil Sales: | 20.44- | 0.01- |
| | Wrk NRI: | 0.00043594 | | Production Tax - Oil: | 0.92 | 0.00 |
| | | | | Other Deducts - Oil: | 0.44 | 0.00 |
| | | | | Net Income: | 19.08- | 0.01- |
| 08/2019 | OIL | $/BBL:46.94 | 0.32-/0.00- | Oil Sales: | 15.02- | 0.01- |
| | Wrk NRI: | 0.00043594 | | Production Tax - Oil: | 0.68 | 0.00 |
| | | | | Other Deducts - Oil: | 0.32 | 0.00 |
| | | | | Net Income: | 14.02- | 0.01- |
| 09/2019 | OIL | $/BBL:46.73 | 3.96-/0.01- | Oil Sales: | 185.06- | 0.56- |
| | Wrk NRI: | 0.00304252 | | Production Tax - Oil: | 8.35 | 0.02 |
| | | | | Other Deducts - Oil: | 3.93 | 0.01 |
| | | | | Net Income: | 172.78- | 0.53- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   176

## LEASE: (HAWK05)  Hawkins Field Unit 1138    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | OIL | $/BBL:47.72 | 0.79-/0.00- | Oil Sales: | 37.70- | 0.11- |
| | Wrk NRI: | 0.00304252 | | Production Tax - Oil: | 1.70 | 0.00 |
| | | | | Other Deducts - Oil: | 0.78 | 0.00 |
| | | | | Net Income: | 35.22- | 0.11- |
| 09/2019 | OIL | $/BBL:46.81 | 2.42-/0.00- | Oil Sales: | 113.28- | 0.05- |
| | Wrk NRI: | 0.00043594 | | Production Tax - Oil: | 5.12 | 0.00 |
| | | | | Other Deducts - Oil: | 2.41 | 0.01 |
| | | | | Net Income: | 105.75- | 0.04- |
| 09/2019 | OIL | $/BBL:48.06 | 0.48-/0.00- | Oil Sales: | 23.07- | 0.01- |
| | Wrk NRI: | 0.00043594 | | Production Tax - Oil: | 1.04 | 0.00 |
| | | | | Other Deducts - Oil: | 0.48 | 0.00 |
| | | | | Net Income: | 21.55- | 0.01- |

**Total Revenue for LEASE**  0.87-

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HAWK05 | multiple | 0.87- | 0.87- |

## LEASE: (HAWK06)  Hawkins Field Unit 3026    County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | OIL | $/BBL:47.33 | 0.12-/0.00- | Oil Sales: | 5.68- | 0.02- |
| | Wrk NRI: | 0.00304252 | | Production Tax - Oil: | 0.26 | 0.00 |
| | | | | Other Deducts - Oil: | 0.12 | 0.00 |
| | | | | Net Income: | 5.30- | 0.02- |
| 08/2019 | OIL | $/BBL:46.33 | 0.09-/0.00- | Oil Sales: | 4.17- | 0.01- |
| | Wrk NRI: | 0.00304252 | | Production Tax - Oil: | 0.19 | 0.00 |
| | | | | Other Deducts - Oil: | 0.09 | 0.00 |
| | | | | Net Income: | 3.89- | 0.01- |
| 08/2019 | OIL | $/BBL:49.71 | 0.07-/0.00- | Oil Sales: | 3.48- | 0.00 |
| | Wrk NRI: | 0.00043594 | | Production Tax - Oil: | 0.16 | 0.00 |
| | | | | Other Deducts - Oil: | 0.07 | 0.00 |
| | | | | Net Income: | 3.25- | 0.00 |
| 08/2019 | OIL | $/BBL:51.00 | 0.05-/0.00- | Oil Sales: | 2.55- | 0.00 |
| | Wrk NRI: | 0.00043594 | | Production Tax - Oil: | 0.12 | 0.00 |
| | | | | Other Deducts - Oil: | 0.05 | 0.00 |
| | | | | Net Income: | 2.38- | 0.00 |
| 09/2019 | OIL | $/BBL:46.85 | 2.55-/0.01- | Oil Sales: | 119.48- | 0.36- |
| | Wrk NRI: | 0.00304252 | | Production Tax - Oil: | 5.40 | 0.01 |
| | | | | Other Deducts - Oil: | 2.54 | 0.01 |
| | | | | Net Income: | 111.54- | 0.34- |
| 09/2019 | OIL | $/BBL:47.73 | 0.51-/0.00- | Oil Sales: | 24.34- | 0.07- |
| | Wrk NRI: | 0.00304252 | | Production Tax - Oil: | 1.10 | 0.00 |
| | | | | Other Deducts - Oil: | 0.51 | 0.00 |
| | | | | Net Income: | 22.73- | 0.07- |

MSTrust_003253

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   177

## LEASE: (HAWK06)  Hawkins Field Unit 3026    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | OIL | $/BBL:46.88 | 1.56-/0.00- | Oil Sales: | 73.14- | 0.03- |
| | Wrk NRI | 0.00043594 | | Production Tax - Oil: | 3.30 | 0.00 |
| | | | | Other Deducts - Oil: | 1.56 | 0.00 |
| | | | | Net Income: | 68.28- | 0.03- |
| 09/2019 | OIL | $/BBL:48.06 | 0.31-/0.00- | Oil Sales: | 14.90- | 0.01- |
| | Wrk NRI | 0.00043594 | | Production Tax - Oil: | 0.67 | 0.00 |
| | | | | Other Deducts - Oil: | 0.31 | 0.00 |
| | | | | Net Income: | 13.92- | 0.01- |

**Total Revenue for LEASE**    0.48-

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| HAWK06 | multiple | 0.48- | 0.48- |

## LEASE: (HAYC01)  Hayes, Claude #3    County: GREGG, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | CND | $/BBL:35.69 | 173.28 /1.89 | Condensate Sales: | 6,183.79 | 67.42 |
| | Wrk NRI | 0.01090341 | | Production Tax - Condensate: | 284.45- | 3.10- |
| | | | | Net Income: | 5,899.34 | 64.32 |
| 06/2020 | GAS | | /0.00 | Production Tax - Gas: | 57.53- | 0.63- |
| | Wrk NRI | 0.01090341 | | Net Income: | 57.53- | 0.63- |
| 07/2020 | GAS | | /0.00 | Production Tax - Gas: | 38.79- | 0.42- |
| | Wrk NRI | 0.01090341 | | Net Income: | 38.79- | 0.42- |
| 09/2020 | GAS | $/MCF:2.53 | 3,518 /38.36 | Gas Sales: | 8,905.31 | 97.10 |
| | Wrk NRI | 0.01090341 | | Production Tax - Gas: | 546.98- | 5.96- |
| | | | | Other Deducts - Gas: | 1,399.53- | 15.27- |
| | | | | Net Income: | 6,958.80 | 75.87 |
| 10/2020 | GAS | $/MCF:1.97 | 3,699 /40.33 | Gas Sales: | 7,283.64 | 79.42 |
| | Wrk NRI | 0.01090341 | | Production Tax - Gas: | 432.79- | 4.72- |
| | | | | Other Deducts - Gas: | 1,471.73- | 16.05- |
| | | | | Net Income: | 5,379.12 | 58.65 |
| 09/2020 | PRD | $/BBL:13.59 | 178.18 /1.94 | Plant Products Sales: | 2,421.88 | 26.41 |
| | Wrk NRI | 0.01090341 | | Other Deducts - Plant: | 781.14- | 8.52- |
| | | | | Net Income: | 1,640.74 | 17.89 |
| 10/2020 | PRD | $/BBL:14.57 | 187.37 /2.04 | Plant Products Sales: | 2,729.07 | 29.76 |
| | Wrk NRI | 0.01090341 | | Other Deducts - Plant: | 821.44- | 8.96- |
| | | | | Net Income: | 1,907.63 | 20.80 |

**Total Revenue for LEASE**    236.48

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 115757-14 | Amplify Energy Operating, LLC | 3 | 5,183.60 | 5,183.60 | 74.23 |
| | **Total Lease Operating Expense** | | | 5,183.60 | 74.23 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HAYC01 | 0.01090341 | 0.01432059 | 236.48 | 74.23 | 162.25 |

MSTrust_003254

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   178

### LEASE: (HAYE02)  Hayes #2    County: GREGG, TX

API: 183-30395
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 112520-1 | Dorfman Production Company | 3 | 57.85 | 57.85 | 4.34 |
| | **Total Lease Operating Expense** | | | 57.85 | 4.34 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| HAYE02 | 0.07495282 | 4.34 | 4.34 |

### LEASE: (HAYE03)  Hayes #3    County: GREGG, TX

API: 183-20010
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 112520-2 | Dorfman Production Company | 3 | 57.85 | 57.85 | 4.34 |
| | **Total Lease Operating Expense** | | | 57.85 | 4.34 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| HAYE03 | 0.07495282 | 4.34 | 4.34 |

### LEASE: (HAZE05)  Hazel 13-34/27H    County: MC KENZIE, ND

API: 3305303971
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | CND | $/BBL:31.06 | 46.60 /0.00 | Condensate Sales: | 1,447.18 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 144.72- | 0.00 |
| | | | | Net Income: | 1,302.46 | 0.03 |
| 01/2019 | GAS | $/MCF:4.42 | 44.08 /0.00 | Gas Sales: | 194.94 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.21- | 0.00 |
| | | | | Other Deducts - Gas: | 27.43- | 0.00 |
| | | | | Net Income: | 167.30 | 0.00 |
| 02/2019 | GAS | $/MCF:3.11 | 27.84 /0.00 | Gas Sales: | 86.57 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.28- | 0.00 |
| | | | | Other Deducts - Gas: | 22.04- | 0.00 |
| | | | | Net Income: | 64.25 | 0.00 |
| 10/2020 | GAS | $/MCF:1.50 | 7,169.53 /0.17 | Gas Sales: | 10,782.26 | 0.26 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 466.54- | 0.01- |
| | | | | Other Deducts - Gas: | 17,361.90- | 0.42- |
| | | | | Net Income: | 7,046.18- | 0.17- |
| 10/2020 | OIL | $/BBL:35.24 | 2,154.85 /0.05 | Oil Sales: | 75,941.87 | 1.85 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 7,344.16- | 0.18- |
| | | | | Other Deducts - Oil: | 2,500.36- | 0.06- |
| | | | | Net Income: | 66,097.35 | 1.61 |
| 01/2019 | PRG | $/GAL:0.91 | 38.13-/0.00- | Plant Products - Gals - Sales: | 34.68- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 2.94 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.27 | 0.00 |
| | | | | Net Income: | 27.47- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   179

**LEASE: (HAZE05)  Hazel 13-34/27H    (Continued)**
API: 3305303971
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | PRG | $/GAL:0.21 | 46,783.83 /1.14 | Plant Products - Gals - Sales: | 9,820.33 | 0.24 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 4,896.60- | 0.12- |
| | | | | Net Income: | 4,923.73 | 0.12 |
| 10/2020 | PRG | $/GAL:0.69 | 1,944.53 /0.05 | Plant Products - Gals - Sales: | 1,344.63 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 114.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 250.38- | 0.00 |
| | | | | Net Income: | 979.95 | 0.03 |

**Total Revenue for LEASE**                    1.62

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201101302 | QEP Energy Company | 2 | 17,439.10 | 17,439.10 | 0.43 |
| | | **Total Lease Operating Expense** | | | **17,439.10** | **0.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **HAZE05** | 0.00002436 | 0.00002441 | **1.62** | **0.43** | **1.19** |

**LEASE: (HBFR01)  H.B. Frost Gas Unit    County: PANOLA, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.37 | 39.02 /0.03 | Gas Sales: | 92.43 | 0.08 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 35.55- | 0.03- |
| | | | | Net Income: | 56.88 | 0.05 |
| 09/2020 | PRG | $/GAL:0.39 | 109.35 /0.09 | Plant Products - Gals - Sales: | 42.55 | 0.04 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Plant - Gals: | 17.87- | 0.02- |
| | | | | Net Income: | 24.68 | 0.02 |

**Total Revenue for LEASE**                    0.07

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202011-0000 | CCI East Texas Upstream, LLC | 102 EF | 3,690.38 | 3,690.38 | 4.08 |
| | | **Total Lease Operating Expense** | | | **3,690.38** | **4.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **HBFR01** | 0.00083049 | 0.00110433 | **0.07** | **4.08** | **4.01-** |

**LEASE: (HBFR02)  HB Frost Unit #3    County: PANOLA, TX**
API: 365-37548
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.39 | 929.25 /0.77 | Gas Sales: | 2,221.79 | 1.85 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 0.73- | 0.01- |
| | | | | Other Deducts - Gas: | 846.54- | 0.70- |
| | | | | Net Income: | 1,374.52 | 1.14 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   180

**LEASE: (HBFR02)  HB Frost Unit #3   (Continued)**
**API: 365-37548**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | PRG | $/GAL:0.39 | 3,234.43 /2.69 | Plant Products - Gals - Sales: | 1,245.41 | 1.03 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Plant - Gals: | 528.38- | 0.43- |
| | | | | Net Income: | 717.03 | 0.60 |

**Total Revenue for LEASE** — 1.74

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202011-0000 | CCI East Texas Upstream, LLC | 1 | 2,485.19 | 2,485.19 | 2.74 |
| | | **Total Lease Operating Expense** | | | **2,485.19** | **2.74** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 202011-0000 | CCI East Texas Upstream, LLC | 1 | 20.49 | 20.49 | 0.03 |
| | | **Total ICC - Proven** | | | **20.49** | **0.03** |
| **TDC - Proven** | | | | | | |
| *TDC - Outside Ops - P* | | | | | | |
| | 202011-0000 | CCI East Texas Upstream, LLC | 1 | 8.90 | 8.90 | 0.01 |
| | | **Total TDC - Proven** | | | **8.90** | **0.01** |

**Total Expenses for LEASE** — 2,514.58   2.78

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HBFR02 | 0.00083049 | 0.00110433 | 1.74 | 2.78 | 1.04- |

**LEASE: (HBFR03)  HB Frost Unit #23H   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:30.45 | 52.98 /0.04 | Condensate Sales: | 1,613.29 | 1.34 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Condensate: | 73.84- | 0.06- |
| | | | | Other Deducts - Condensate: | 10.57- | 0.01- |
| | | | | Net Income: | 1,528.88 | 1.27 |
| 09/2020 | GAS | $/MCF:2.35 | 5,819.31 /4.83 | Gas Sales: | 13,654.47 | 11.34 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 775.80- | 0.64- |
| | | | | Other Deducts - Gas: | 3,364.09- | 2.80- |
| | | | | Net Income: | 9,514.58 | 7.90 |
| 09/2020 | PRG | $/GAL:0.37 | 15,590.23 /12.95 | Plant Products - Gals - Sales: | 5,761.21 | 4.78 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Plant - Gals: | 241.22- | 0.20- |
| | | | | Other Deducts - Plant - Gals: | 2,545.81- | 2.11- |
| | | | | Net Income: | 2,974.18 | 2.47 |

**Total Revenue for LEASE** — 11.64

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202011-0000 | CCI East Texas Upstream, LLC | 1 | 2,531.60 | 2,531.60 | 2.80 |
| | | **Total Lease Operating Expense** | | | **2,531.60** | **2.80** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HBFR03 | 0.00083048 | 0.00110433 | 11.64 | 2.80 | 8.84 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   181

## LEASE: (HE1201) HE 1-20H   County: MC KENZIE, ND

**API: 3305303271**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | GAS | $/MCF:2.13 | 1,007.41 /0.01 | Gas Sales: | 2,146.87 | 0.03 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 52.30- | 0.00 |
| | | | | Other Deducts - Gas: | 483.05- | 0.01- |
| | | | | Net Income: | 1,611.52 | 0.02 |
| 09/2020 | GAS | $/MCF:2.13 | 1,007.41 /0.07 | Gas Sales: | 2,146.87 | 0.14 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 52.30- | 0.00 |
| | | | | Other Deducts - Gas: | 483.05- | 0.03- |
| | | | | Net Income: | 1,611.52 | 0.11 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 42.12 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Oil: | 44.68- | 0.00 |
| | | | | Other Deducts - Oil: | 404.63 | 0.01 |
| | | | | Net Income: | 402.07 | 0.01 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 42.12 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 44.68- | 0.00 |
| | | | | Other Deducts - Oil: | 404.63 | 0.02 |
| | | | | Net Income: | 402.07 | 0.02 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 24.01 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Oil: | 45.76- | 0.00 |
| | | | | Other Deducts - Oil: | 433.78 | 0.01 |
| | | | | Net Income: | 412.03 | 0.01 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 24.01 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 45.76- | 0.01- |
| | | | | Other Deducts - Oil: | 433.78 | 0.03 |
| | | | | Net Income: | 412.03 | 0.02 |
| 12/2019 | OIL | | /0.00 | Production Tax - Oil: | 0.34 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Other Deducts - Oil: | 3.34- | 0.00 |
| | | | | Net Income: | 3.00- | 0.00 |
| 01/2020 | OIL | | /0.00 | Oil Sales: | 0.27- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 2.72- | 0.00 |
| | | | | Other Deducts - Oil: | 27.48 | 0.00 |
| | | | | Net Income: | 24.49 | 0.00 |
| 10/2020 | OIL | $/BBL:37.64 | 518.16 /0.01 | Oil Sales: | 19,504.17 | 0.24 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Oil: | 1,670.92- | 0.02- |
| | | | | Other Deducts - Oil: | 2,794.93- | 0.03- |
| | | | | Net Income: | 15,038.32 | 0.19 |
| 10/2020 | OIL | $/BBL:37.64 | 518.16 /0.03 | Oil Sales: | 19,504.17 | 1.28 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,670.92- | 0.11- |
| | | | | Other Deducts - Oil: | 2,794.93- | 0.18- |
| | | | | Net Income: | 15,038.32 | 0.99 |
| 09/2020 | PRG | $/GAL:0.71 | 293.74 /0.00 | Plant Products - Gals - Sales: | 207.79 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 17.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 46.75- | 0.00 |
| | | | | Net Income: | 143.38 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   182

**LEASE: (HE1201)  HE 1-20H    (Continued)**
**API: 3305303271**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | PRG | $/GAL:0.20 | 6,850.87 /0.09 | Plant Products - Gals - Sales: | 1,355.69 | 0.02 |
|  | Wrk NRI | 0.00001250 |  | Production Tax - Plant - Gals: | 12.85- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,721.54- | 0.03- |
|  |  |  |  | Net Income: | 1,378.70- | 0.01- |
| 09/2020 | PRG | $/GAL:0.71 | 293.74 /0.02 | Plant Products - Gals - Sales: | 207.79 | 0.01 |
|  | Wrk NRI | 0.00006561 |  | Production Tax - Plant - Gals: | 17.66- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 46.75- | 0.00 |
|  |  |  |  | Net Income: | 143.38 | 0.01 |
| 09/2020 | PRG | $/GAL:0.20 | 6,850.87 /0.45 | Plant Products - Gals - Sales: | 1,355.69 | 0.09 |
|  | Wrk NRI | 0.00006561 |  | Production Tax - Plant - Gals: | 12.85- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,721.54- | 0.18- |
|  |  |  |  | Net Income: | 1,378.70- | 0.09- |

**Total Revenue for LEASE**                                                                **1.28**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1120NNJ157 | Conoco Phillips | 1 | 22,287.65 | 22,287.65 | 0.22 |
| | **Total Lease Operating Expense** | | | **22,287.65** | **0.22** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **HE1201** | multiple | 0.00000976 | 1.28 | 0.22 | 1.06 |

**LEASE: (HE1401)  HE 14-20 TFH    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.13 | 161.03 /0.00 | Gas Sales: | 343.15 | 0.00 |
|  | Roy NRI | 0.00001250 |  | Production Tax - Gas: | 8.36- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 77.21- | 0.00 |
|  |  |  |  | Net Income: | 257.58 | 0.00 |
| 07/2018 | OIL |  | /0.00 | Oil Sales: | 29.74 | 0.00 |
|  | Roy NRI | 0.00001250 |  | Production Tax - Oil: | 31.56- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 285.74 | 0.00 |
|  |  |  |  | Net Income: | 283.92 | 0.00 |
| 08/2018 | OIL |  | /0.00 | Oil Sales: | 32.72 | 0.00 |
|  | Roy NRI | 0.00001250 |  | Production Tax - Oil: | 62.38- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 591.08 | 0.01 |
|  |  |  |  | Net Income: | 561.42 | 0.01 |
| 10/2020 | OIL | $/BBL:37.57 | 116.98 /0.00 | Oil Sales: | 4,394.39 | 0.05 |
|  | Roy NRI | 0.00001250 |  | Production Tax - Oil: | 375.52- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 639.28- | 0.01- |
|  |  |  |  | Net Income: | 3,379.59 | 0.04 |
| 09/2020 | PRG | $/GAL:0.24 | 1,482.02 /0.02 | Plant Products - Gals - Sales: | 354.83 | 0.00 |
|  | Roy NRI | 0.00001250 |  | Production Tax - Plant - Gals: | 2.70- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 478.59- | 0.00 |
|  |  |  |  | Net Income: | 126.46- | 0.00 |

**Total Revenue for LEASE**                                                                **0.05**

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   183

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HE1401 | 0.00001250 | 0.05 | 0.05 |

**LEASE: (HE2801)  HE 2-8-20MBH   County: MC KENZIE, ND**

API: 3305307102
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.13 | 113.98 /0.00 | Gas Sales: | 242.89 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 5.92- | 0.00 |
| | | | | Other Deducts - Gas: | 54.65- | 0.00 |
| | | | | Net Income: | 182.32 | 0.00 |
| 09/2020 | GAS | $/MCF:2.13 | 113.98 /0.01 | Gas Sales: | 242.89 | 0.02 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 5.92- | 0.01- |
| | | | | Other Deducts - Gas: | 54.65- | 0.00 |
| | | | | Net Income: | 182.32 | 0.01 |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 471.07- | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 46.78 | 0.00 |
| | | | | Other Deducts - Oil: | 1.94 | 0.00 |
| | | | | Net Income: | 422.35- | 0.00 |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 471.07- | 0.03- |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 46.78 | 0.00 |
| | | | | Other Deducts - Oil: | 1.94 | 0.00 |
| | | | | Net Income: | 422.35- | 0.03- |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 2.04- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 8.80 | 0.00 |
| | | | | Other Deducts - Oil: | 85.87- | 0.00 |
| | | | | Net Income: | 79.11- | 0.00 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 3.39 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 0.28- | 0.00 |
| | | | | Other Deducts - Oil: | 0.46- | 0.00 |
| | | | | Net Income: | 2.65 | 0.00 |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 165.45 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 45.06- | 0.00 |
| | | | | Other Deducts - Oil: | 285.38 | 0.00 |
| | | | | Net Income: | 405.77 | 0.00 |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 165.45 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 45.06- | 0.01- |
| | | | | Other Deducts - Oil: | 285.38 | 0.02 |
| | | | | Net Income: | 405.77 | 0.02 |
| 10/2020 | OIL | $/BBL:37.66 | 877.64 /0.01 | Oil Sales: | 33,054.67 | 0.41 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 2,856.20- | 0.03- |
| | | | | Other Deducts - Oil: | 4,492.62- | 0.06- |
| | | | | Net Income: | 25,705.85 | 0.32 |
| 10/2020 | OIL | $/BBL:37.66 | 877.64 /0.06 | Oil Sales: | 33,054.67 | 2.17 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 2,856.20- | 0.19- |
| | | | | Other Deducts - Oil: | 4,492.62- | 0.29- |
| | | | | Net Income: | 25,705.85 | 1.69 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   184

**LEASE: (HE2801)  HE 2-8-20MBH   (Continued)**
**API: 3305307102**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | PRG | $/GAL:0.60 | 59.85 /0.00 | Plant Products - Gals - Sales: | 36.05 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 1.45- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.71- | 0.00 |
| | | | | Net Income: | 31.89 | 0.00 |
| 09/2020 | PRG | $/GAL:0.23 | 973.66 /0.06 | Plant Products - Gals - Sales: | 222.94 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 3.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 333.55- | 0.02- |
| | | | | Net Income: | 113.63- | 0.01- |
| 09/2020 | PRG | $/GAL:0.71 | 61.30 /0.00 | Plant Products - Gals - Sales: | 43.37 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 3.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.76- | 0.00 |
| | | | | Net Income: | 29.93 | 0.00 |

**Total Revenue for LEASE**                                                                 **2.00**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1120NNJ157 | Conoco Phillips | 1 | 67,969.91 | 67,969.91 | 0.66 |
| **Total Lease Operating Expense** | | | **67,969.91** | | **0.66** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE2801** | 0.00001249 | Royalty | 0.32 | 0.00 | 0.00 | 0.32 |
| | 0.00006558 | 0.00000976 | 0.00 | 1.68 | 0.66 | 1.02 |
| Total Cash Flow | | | 0.32 | 1.68 | 0.66 | 1.34 |

**LEASE: (HE3801)  HE 3-8-20UTFH   County: MC KENZIE, ND**
**API: 3305307101**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2018 | OIL | | /0.00 | Oil Sales: | 202.52- | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 20.10 | 0.00 |
| | | | | Other Deducts - Oil: | 0.83 | 0.00 |
| | | | | Net Income: | 181.59- | 0.00 |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 202.52- | 0.01- |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 20.10 | 0.00 |
| | | | | Other Deducts - Oil: | 0.83 | 0.00 |
| | | | | Net Income: | 181.59- | 0.01- |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 2.87- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 12.40 | 0.00 |
| | | | | Other Deducts - Oil: | 121.14- | 0.01- |
| | | | | Net Income: | 111.61- | 0.01- |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 118.84 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 32.42- | 0.00 |
| | | | | Other Deducts - Oil: | 204.97 | 0.00 |
| | | | | Net Income: | 291.39 | 0.00 |

MSTrust_003261

From:   Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    185

**LEASE: (HE3801)  HE 3-8-20UTFH   (Continued)**
**API: 3305307101**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | OIL | | /0.00 | Oil Sales: | 118.84 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 32.42- | 0.01- |
| | | | | Other Deducts - Oil: | 204.97 | 0.02 |
| | | | | Net Income: | 291.39 | 0.02 |
| 10/2020 | OIL | $/BBL:37.66 | 260.15 /0.00 | Oil Sales: | 9,797.90 | 0.12 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 846.62- | 0.01- |
| | | | | Other Deducts - Oil: | 1,331.68- | 0.01- |
| | | | | Net Income: | 7,619.60 | 0.10 |
| 10/2020 | OIL | $/BBL:37.66 | 260.15 /0.02 | Oil Sales: | 9,797.90 | 0.64 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 846.62- | 0.05- |
| | | | | Other Deducts - Oil: | 1,331.68- | 0.09- |
| | | | | Net Income: | 7,619.60 | 0.50 |
| 09/2018 | PRG | $/GAL:0.60 | 26.99 /0.00 | Plant Products - Gals - Sales: | 16.24 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 0.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.22- | 0.00 |
| | | | | Net Income: | 14.38 | 0.00 |

**Total Revenue for LEASE**      **0.60**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1120NNJ157 | Conoco Phillips | 1 | 38,520.77 | 38,520.77 | 0.38 |
| | | **Total Lease Operating Expense** | | | **38,520.77** | **0.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE3801** | 0.00001249 | Royalty | 0.10 | 0.00 | 0.00 | 0.10 |
| | 0.00006558 | 0.00000976 | 0.00 | 0.50 | 0.38 | 0.12 |
| Total Cash Flow | | | 0.10 | 0.50 | 0.38 | 0.22 |

**LEASE: (HE4801)  HE 4-8-20MBH   County: MC KENZIE, ND**
**API: 3305307100**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2018 | OIL | | /0.00 | Oil Sales: | 252.17- | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 25.04 | 0.00 |
| | | | | Other Deducts - Oil: | 1.04 | 0.00 |
| | | | | Net Income: | 226.09- | 0.00 |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 252.17- | 0.02- |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 25.04 | 0.01 |
| | | | | Other Deducts - Oil: | 1.04 | 0.00 |
| | | | | Net Income: | 226.09- | 0.01- |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 0.17- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 0.76 | 0.00 |
| | | | | Other Deducts - Oil: | 7.26- | 0.00 |
| | | | | Net Income: | 6.67- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   186

**LEASE: (HE4801)  HE 4-8-20MBH   (Continued)**
**API: 3305307100**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | OIL | | /0.00 | Oil Sales: | 179.72 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 49.00- | 0.00 |
| | | | | Other Deducts - Oil: | 309.97 | 0.00 |
| | | | | Net Income: | 440.69 | 0.00 |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 179.72 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 49.00- | 0.00 |
| | | | | Other Deducts - Oil: | 309.97 | 0.02 |
| | | | | Net Income: | 440.69 | 0.03 |
| 10/2020 | OIL | $/BBL:37.66 | 1,382.12 /0.02 | Oil Sales: | 52,054.99 | 0.65 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 4,498.00- | 0.06- |
| | | | | Other Deducts - Oil: | 7,075.05- | 0.08- |
| | | | | Net Income: | 40,481.94 | 0.51 |
| 10/2020 | OIL | $/BBL:37.66 | 1,382.12 /0.09 | Oil Sales: | 52,054.99 | 3.41 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 4,498.00- | 0.29- |
| | | | | Other Deducts - Oil: | 7,075.05- | 0.46- |
| | | | | Net Income: | 40,481.94 | 2.66 |

**Total Revenue for LEASE**      **3.19**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1120NNJ157 | Conoco Phillips | 1 | 65,676.74 | 65,676.74 | 0.64 |
| **Total Lease Operating Expense** | | | | **65,676.74** | **0.64** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE4801** | 0.00001249 | Royalty | 0.51 | 0.00 | 0.00 | 0.51 |
| | 0.00006558 | 0.00000976 | 0.00 | 2.68 | 0.64 | 2.04 |
| Total Cash Flow | | | 0.51 | 2.68 | 0.64 | 2.55 |

**LEASE: (HE5801)  HE 5-8-OUTFH   County: MC KENZIE, ND**
**API: 3305307099**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2018 | OIL | | /0.00 | Oil Sales: | 44.27 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 0.54 | 0.00 |
| | | | | Other Deducts - Oil: | 49.68- | 0.00 |
| | | | | Net Income: | 4.87- | 0.00 |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 695.02- | 0.01- |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 69.02 | 0.00 |
| | | | | Other Deducts - Oil: | 2.86 | 0.00 |
| | | | | Net Income: | 623.14- | 0.01- |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 695.02- | 0.05- |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 69.02 | 0.01 |
| | | | | Other Deducts - Oil: | 2.86 | 0.01- |
| | | | | Net Income: | 623.14- | 0.05- |

MSTrust_003263

| From: | Sklarco, LLC | For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   187 |

**LEASE: (HE5801)  HE 5-8-OUTFH   (Continued)**
**API: 3305307099**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2018 | OIL | | /0.00 | Oil Sales: | 2.64- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 11.44 | 0.00 |
| | | | | Other Deducts - Oil: | 111.74- | 0.01- |
| | | | | Net Income: | 102.94- | 0.01- |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 104.55 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 28.50- | 0.00 |
| | | | | Other Deducts - Oil: | 180.34 | 0.00 |
| | | | | Net Income: | 256.39 | 0.00 |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 104.55 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 28.50- | 0.01- |
| | | | | Other Deducts - Oil: | 180.34 | 0.02 |
| | | | | Net Income: | 256.39 | 0.02 |
| 10/2020 | OIL | $/BBL:37.66 | 708.05 /0.01 | Oil Sales: | 26,667.45 | 0.33 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 2,304.30- | 0.03- |
| | | | | Other Deducts - Oil: | 3,624.50- | 0.04- |
| | | | | Net Income: | 20,738.65 | 0.26 |
| 10/2020 | OIL | $/BBL:37.66 | 708.05 /0.05 | Oil Sales: | 26,667.45 | 1.75 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 2,304.30- | 0.15- |
| | | | | Other Deducts - Oil: | 3,624.50- | 0.24- |
| | | | | Net Income: | 20,738.65 | 1.36 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **1.57** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 1120NNJ157 | Conoco Phillips | 1 | 54,512.31 | 54,512.31 | 0.53 |
| | | **Total Lease Operating Expense** | | | **54,512.31** | **0.53** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HE5801 | 0.00001249 | Royalty | 0.25 | 0.00 | 0.00 | 0.25 |
| | 0.00006558 | 0.00000976 | 0.00 | 1.32 | 0.53 | 0.79 |
| | Total Cash Flow | | 0.25 | 1.32 | 0.53 | 1.04 |

**LEASE: (HE6801)  HE 6-8-20 UTFH    County: MC KENZIE, ND**
**API: 3305307105**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.13 | 3,269.73 /0.04 | Gas Sales: | 6,968.03 | 0.09 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 169.75- | 0.00 |
| | | | | Other Deducts - Gas: | 1,567.81- | 0.02- |
| | | | | Net Income: | 5,230.47 | 0.07 |
| 09/2020 | GAS | $/MCF:2.13 | 3,269.73 /0.21 | Gas Sales: | 6,968.03 | 0.46 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 169.75- | 0.01- |
| | | | | Other Deducts - Gas: | 1,567.81- | 0.11- |
| | | | | Net Income: | 5,230.47 | 0.34 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   188

**LEASE: (HE6801) HE 6-8-20 UTFH    (Continued)**
**API: 3305307105**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:37.66 | 1,900.37 /0.02 | Oil Sales: | 71,573.91 | 0.89 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Oil: | 6,184.60- | 0.07- |
|  |  |  |  | Other Deducts - Oil: | 9,727.96- | 0.13- |
|  |  |  |  | Net Income: | 55,661.35 | 0.69 |
| 10/2020 | OIL | $/BBL:37.66 | 1,900.37 /0.12 | Oil Sales: | 71,573.91 | 4.69 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Oil: | 6,184.60- | 0.40- |
|  |  |  |  | Other Deducts - Oil: | 9,727.96- | 0.64- |
|  |  |  |  | Net Income: | 55,661.35 | 3.65 |
| 09/2020 | PRG | $/GAL:0.23 | 27,932.43 /0.35 | Plant Products - Gals - Sales: | 6,395.77 | 0.08 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 86.56- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 9,568.62- | 0.12- |
|  |  |  |  | Net Income: | 3,259.41- | 0.04- |
| 09/2020 | PRG | $/GAL:0.71 | 1,758.65 /0.02 | Plant Products - Gals - Sales: | 1,244.06 | 0.01 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 105.74 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 279.91- | 0.00 |
|  |  |  |  | Net Income: | 858.41 | 0.01 |
| 09/2020 | PRG | $/GAL:0.23 | 27,932.43 /1.83 | Plant Products - Gals - Sales: | 6,395.77 | 0.42 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 86.56- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 9,568.62- | 0.63- |
|  |  |  |  | Net Income: | 3,259.41- | 0.21- |
| 09/2020 | PRG | $/GAL:0.71 | 1,758.65 /0.12 | Plant Products - Gals - Sales: | 1,244.06 | 0.08 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 105.74 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 279.91- | 0.02- |
|  |  |  |  | Net Income: | 858.41 | 0.06 |

**Total Revenue for LEASE**                                **4.57**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 1120NNJ157 | Conoco Phillips | 1 | 61,454.31 | 61,454.31 | 0.60 |
| | **Total Lease Operating Expense** |  |  | **61,454.31** | **0.60** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE6801** | 0.00001249 | Royalty | 0.73 | 0.00 | 0.00 | 0.73 |
|  | 0.00006558 | 0.00000976 | 0.00 | 3.84 | 0.60 | 3.24 |
| Total Cash Flow |  |  | 0.73 | 3.84 | 0.60 | 3.97 |

**LEASE: (HE7801) HE 7-8-20 MBH   County: MC KENZIE, ND**
**API: 3305307104**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.13 | 3,889.48 /0.05 | Gas Sales: | 8,288.77 | 0.10 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Gas: | 201.93- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,864.98- | 0.02- |
|  |  |  |  | Net Income: | 6,221.86 | 0.08 |

MSTrust_003265

| From: | Sklarco, LLC | | For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020 |
|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | Account: JUD   Page   189 |

**LEASE: (HE7801)  HE 7-8-20 MBH   (Continued)**
**API: 3305307104**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.13 | 3,889.48 /0.26 | Gas Sales: | 8,288.77 | 0.54 |
| | Wrk NRI | 0.00006558 | | Production Tax - Gas: | 201.93- | 0.01- |
| | | | | Other Deducts - Gas: | 1,864.98- | 0.12- |
| | | | | Net Income: | 6,221.86 | 0.41 |
| 10/2020 | OIL | $/BBL:37.66 | 2,473.48 /0.03 | Oil Sales: | 93,158.89 | 1.16 |
| | Roy NRI | 0.00001249 | | Production Tax - Oil: | 8,049.72- | 0.10- |
| | | | | Other Deducts - Oil: | 12,661.68- | 0.16- |
| | | | | Net Income: | 72,447.49 | 0.90 |
| 10/2020 | OIL | $/BBL:37.66 | 2,473.48 /0.16 | Oil Sales: | 93,158.89 | 6.11 |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 8,049.72- | 0.53- |
| | | | | Other Deducts - Oil: | 12,661.68- | 0.83- |
| | | | | Net Income: | 72,447.49 | 4.75 |
| 09/2020 | PRG | $/GAL:0.23 | 33,226.78 /0.42 | Plant Products - Gals - Sales: | 7,608.02 | 0.10 |
| | Roy NRI | 0.00001249 | | Production Tax - Plant - Gals: | 102.97- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 11,382.28- | 0.14- |
| | | | | Net Income: | 3,877.23- | 0.05- |
| 09/2020 | PRG | $/GAL:0.71 | 2,091.98 /0.03 | Plant Products - Gals - Sales: | 1,479.86 | 0.02 |
| | Roy NRI | 0.00001249 | | Production Tax - Plant - Gals: | 125.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 332.97- | 0.01- |
| | | | | Net Income: | 1,021.11 | 0.01 |
| 09/2020 | PRG | $/GAL:0.71 | 2,091.98 /0.14 | Plant Products - Gals - Sales: | 1,479.86 | 0.10 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant - Gals: | 125.78- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 332.97- | 0.02- |
| | | | | Net Income: | 1,021.11 | 0.07 |
| 09/2020 | PRG | $/GAL:0.23 | 33,226.78 /2.18 | Plant Products - Gals - Sales: | 7,608.02 | 0.50 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant - Gals: | 102.97- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 11,382.28- | 0.74- |
| | | | | Net Income: | 3,877.23- | 0.25- |

**Total Revenue for LEASE**     **5.92**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1120NNJ157 | Conoco Phillips | 1 | 54,092.42 | 54,092.42 | 0.53 |
| | | **Total Lease Operating Expense** | | | **54,092.42** | **0.53** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE7801** | 0.00001249 | **Royalty** | 0.94 | 0.00 | 0.00 | 0.94 |
| | 0.00006558 | 0.00000976 | 0.00 | 4.98 | 0.53 | 4.45 |
| | Total Cash Flow | | 0.94 | 4.98 | 0.53 | 5.39 |

MSTrust_003266

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   190

### LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW    County: MC KENZIE, ND

**API: 3305307103**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.13 | 2,332.14 /0.03 | Gas Sales: | 4,969.96 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 121.08- | 0.00 |
| | | | | Other Deducts - Gas: | 1,118.24- | 0.02- |
| | | | | Net Income: | 3,730.64 | 0.04 |
| 09/2020 | GAS | $/MCF:2.13 | 2,332.14 /0.15 | Gas Sales: | 4,969.96 | 0.33 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Gas: | 121.08- | 0.01- |
| | | | | Other Deducts - Gas: | 1,118.24- | 0.08- |
| | | | | Net Income: | 3,730.64 | 0.24 |
| 10/2020 | OIL | $/BBL:37.66 | 1,193.52 /0.01 | Oil Sales: | 44,951.70 | 0.56 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3,884.20- | 0.05- |
| | | | | Other Deducts - Oil: | 6,109.61- | 0.07- |
| | | | | Net Income: | 34,957.89 | 0.44 |
| 10/2020 | OIL | $/BBL:37.66 | 1,193.52 /0.08 | Oil Sales: | 44,951.70 | 2.95 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 3,884.20- | 0.26- |
| | | | | Other Deducts - Oil: | 6,109.61- | 0.40- |
| | | | | Net Income: | 34,957.89 | 2.29 |
| 09/2020 | PRG | $/GAL:0.71 | 1,254.36 /0.02 | Plant Products - Gals - Sales: | 887.33 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 75.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 199.65- | 0.00 |
| | | | | Net Income: | 612.26 | 0.01 |
| 09/2020 | PRG | $/GAL:0.23 | 19,922.86 /0.25 | Plant Products - Gals - Sales: | 4,561.78 | 0.06 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 6,824.86- | 0.09- |
| | | | | Net Income: | 2,263.08- | 0.03- |
| 09/2020 | PRG | $/GAL:0.23 | 19,922.86 /1.31 | Plant Products - Gals - Sales: | 4,561.78 | 0.30 |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant - Gals: | 6,824.86- | 0.45- |
| | | | | Net Income: | 2,263.08- | 0.15- |
| 09/2020 | PRG | $/GAL:0.71 | 1,254.36 /0.08 | Plant Products - Gals - Sales: | 887.33 | 0.06 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 75.42- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 199.65- | 0.01- |
| | | | | Net Income: | 612.26 | 0.04 |

**Total Revenue for LEASE**                                                                 **2.88**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1120NNJ157 | Conoco Phillips | 1 | 74,277.49 | 74,277.49 | 0.36 |
| | | **Total Lease Operating Expense** | | | **74,277.49** | **0.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HEFE01 | 0.00001250 | Royalty | 0.46 | 0.00 | 0.00 | 0.46 |
| | 0.00006560 | 0.00000488 | 0.00 | 2.42 | 0.36 | 2.06 |
| | Total Cash Flow | | 0.46 | 2.42 | 0.36 | 2.52 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   191

## LEASE: (HEIS01)  Heiser 11-2-1H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:34.50 | 466.40 /0.09 | Oil Sales: | 16,089.17 | 3.15 |
| | Wrk NRI: | 0.00019570 | | Production Tax - Oil: | 804.46- | 0.16- |
| | | | | Net Income: | 15,284.71 | 2.99 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 77660 | Prima Exploration, Inc. | 1 | 9,694.73 | 9,694.73 | 1.90 |
| **Total Lease Operating Expense** | | | | **9,694.73** | **1.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEIS01 | 0.00019570 | 0.00019570 | 2.99 | 1.90 | 1.09 |

## LEASE: (HEMI01)  Hemi 3-34-27TH   County: MC KENZIE, ND

**API: 3305304688**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:31.06 | 68.53 /0.00 | Condensate Sales: | 2,128.30 | 0.05 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 212.84- | 0.00 |
| | | | | Net Income: | 1,915.46 | 0.05 |
| 01/2019 | GAS | $/MCF:4.42 | 24.86 /0.00 | Gas Sales: | 109.94 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.10- | 0.00 |
| | | | | Other Deducts - Gas: | 15.46- | 0.00 |
| | | | | Net Income: | 94.38 | 0.00 |
| 02/2019 | GAS | $/MCF:3.11 | 16.64 /0.00 | Gas Sales: | 51.73 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.17- | 0.00 |
| | | | | Other Deducts - Gas: | 13.18- | 0.00 |
| | | | | Net Income: | 38.38 | 0.00 |
| 10/2020 | GAS | $/MCF:1.50 | 9,902.74 /0.24 | Gas Sales: | 14,892.75 | 0.36 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 644.38- | 0.01- |
| | | | | Other Deducts - Gas: | 23,980.72- | 0.59- |
| | | | | Net Income: | 9,732.35- | 0.24- |
| 10/2020 | OIL | $/BBL:35.24 | 3,943.79 /0.10 | Oil Sales: | 138,988.26 | 3.39 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 13,441.20- | 0.33- |
| | | | | Other Deducts - Oil: | 4,576.14- | 0.11- |
| | | | | Net Income: | 120,970.92 | 2.95 |
| 02/2019 | PRG | $/GAL:1.10 | 31.56-/0.00- | Plant Products - Gals - Sales: | 34.64- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 2.96 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.89 | 0.00 |
| | | | | Net Income: | 27.79- | 0.00 |
| 10/2020 | PRG | $/GAL:0.21 | 64,619.09 /1.57 | Plant Products - Gals - Sales: | 13,564.12 | 0.33 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 6,763.32- | 0.16- |
| | | | | Net Income: | 6,800.80 | 0.17 |
| 10/2020 | PRG | $/GAL:0.69 | 2,685.84 /0.07 | Plant Products - Gals - Sales: | 1,857.23 | 0.04 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 157.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 345.83- | 0.01- |
| | | | | Net Income: | 1,353.54 | 0.03 |

**Total Revenue for LEASE**                                                                 **2.96**

MSTrust_003268

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   192

**LEASE: (HEMI01) Hemi 3-34-27TH   (Continued)**
**API: 3305304688**
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201101302 | QEP Energy Company | 1 | 19,177.34 | 19,177.34 | 0.47 |
| | | **Total Lease Operating Expense** | | | **19,177.34** | **0.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **HEMI01** | 0.00002436 | 0.00002441 | | 2.96 | 0.47 | | 2.49 |

### LEASE: (HEMI02) Hemi 3-34-27 BH   County: MC KENZIE, ND

**API: 33-053-04669**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:31.06 | 55.58 /0.00 | Condensate Sales: | 1,726.05 | 0.04 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 172.60- | 0.00 |
| | | | | Net Income: | 1,553.45 | 0.04 |
| | | | | | | |
| 01/2019 | GAS | $/MCF:4.42 | 39.39 /0.00 | Gas Sales: | 174.23 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.17- | 0.00 |
| | | | | Other Deducts - Gas: | 24.51- | 0.00 |
| | | | | Net Income: | 149.55 | 0.00 |
| | | | | | | |
| 10/2020 | GAS | $/MCF:1.50 | 4,226.43 /0.10 | Gas Sales: | 6,356.14 | 0.15 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 275.02- | 0.00 |
| | | | | Other Deducts - Gas: | 10,234.83- | 0.26- |
| | | | | Net Income: | 4,153.71- | 0.11- |
| | | | | | | |
| 10/2020 | OIL | $/BBL:35.24 | 2,846.48 /0.07 | Oil Sales: | 100,316.39 | 2.44 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 9,701.34- | 0.23- |
| | | | | Other Deducts - Oil: | 3,302.89- | 0.09- |
| | | | | Net Income: | 87,312.16 | 2.12 |
| | | | | | | |
| 01/2019 | PRG | $/GAL:0.43 | 189.72-/0.00- | Plant Products - Gals - Sales: | 81.50- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 14.63 | 0.00 |
| | | | | Net Income: | 66.87- | 0.00 |
| | | | | | | |
| 01/2019 | PRG | $/GAL:0.91 | 34.08-/0.00- | Plant Products - Gals - Sales: | 31.02- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 2.64 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.83 | 0.00 |
| | | | | Net Income: | 24.55- | 0.00 |
| | | | | | | |
| 02/2019 | PRG | $/GAL:0.68 | 212.09-/0.01- | Plant Products - Gals - Sales: | 143.25- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 15.70 | 0.00 |
| | | | | Net Income: | 127.55- | 0.00 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.21 | 27,579.04 /0.67 | Plant Products - Gals - Sales: | 5,789.08 | 0.14 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 2,886.55- | 0.07- |
| | | | | Net Income: | 2,902.53 | 0.07 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.69 | 1,146.30 /0.03 | Plant Products - Gals - Sales: | 792.65 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 67.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 147.60- | 0.00 |
| | | | | Net Income: | 577.67 | 0.02 |

**Total Revenue for LEASE**                                                     **2.14**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   193

## LEASE: (HEMI02) Hemi 3-34-27 BH    (Continued)
API: 33-053-04669
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201101302 | QEP Energy Company | 1 | 17,766.96 | 17,766.96 | 0.43 |
| | | **Total Lease Operating Expense** | | | **17,766.96** | **0.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HEMI02 | 0.00002436 | 0.00002441 | | 2.14 | 0.43 | | 1.71 |

## LEASE: (HEMI03)  Hemi 2-34-27 BH    County: MC KENZIE, ND
API: 3305304670
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201101302 | QEP Energy Company | 1 | 22,656.19 | 22,656.19 | 0.55 |
| | | **Total Lease Operating Expense** | | | **22,656.19** | **0.55** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HEMI03 | 0.00002441 | | 0.55 | | 0.55 |

## LEASE: (HEMI04)  Hemi 2-34-27 TH    County: MC KENZIE, ND

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:31.06 | 43.99 /0.00 | Condensate Sales: | 1,366.22 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 136.62- | 0.00 |
| | | | | Net Income: | 1,229.60 | 0.03 |
| 01/2019 | GAS | $/MCF:4.42 | 25.83 /0.00 | Gas Sales: | 114.26 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.12- | 0.00 |
| | | | | Other Deducts - Gas: | 16.08- | 0.00 |
| | | | | Net Income: | 98.06 | 0.00 |
| 02/2019 | GAS | $/MCF:3.11 | 20.85 /0.00 | Gas Sales: | 64.82 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.21- | 0.00 |
| | | | | Other Deducts - Gas: | 16.50- | 0.00 |
| | | | | Net Income: | 48.11 | 0.00 |
| 10/2020 | GAS | $/MCF:1.50 | 2,964.18 /0.07 | Gas Sales: | 4,457.83 | 0.11 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 192.89- | 0.01- |
| | | | | Other Deducts - Gas: | 7,178.12- | 0.17- |
| | | | | Net Income: | 2,913.18- | 0.07- |
| 10/2020 | OIL | $/BBL:35.24 | 2,390.70 /0.06 | Oil Sales: | 84,253.69 | 2.05 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 8,147.96- | 0.20- |
| | | | | Other Deducts - Oil: | 2,774.02- | 0.06- |
| | | | | Net Income: | 73,331.71 | 1.79 |
| 02/2019 | PRG | $/GAL:0.68 | 164.95-/0.00- | Plant Products - Gals - Sales: | 111.40- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 12.19 | 0.00 |
| | | | | Net Income: | 99.21- | 0.00 |
| 10/2020 | PRG | $/GAL:0.21 | 19,342.36 /0.47 | Plant Products - Gals - Sales: | 4,060.12 | 0.10 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 2,024.44- | 0.06- |
| | | | | Net Income: | 2,035.68 | 0.04 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   194

## LEASE: (HEMI04) Hemi 2-34-27 TH   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | PRG | $/GAL:0.69 | 803.95 /0.02 | Plant Products - Gals - Sales: | 555.92 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 47.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 103.51- | 0.00 |
| | | | | Net Income: | 405.15 | 0.01 |

| Total Revenue for LEASE | | | | | | 1.80 |
|---|---|---|---|---|---|---|

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201101302 | QEP Energy Company | 1 | 17,603.34 | 17,603.34 | 0.43 |
| | | **Total Lease Operating Expense** | | | **17,603.34** | **0.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **HEMI04** | 0.00002436 | 0.00002441 | **1.80** | **0.43** | **1.37** |

## LEASE: (HEMI05)  Hemi 1-27-34 BH   County: MC KENZIE, ND
API: 3305304741
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | CND | $/BBL:31.06 | 236.70 /0.01 | Condensate Sales: | 7,350.72 | 0.18 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 735.08- | 0.02- |
| | | | | Net Income: | 6,615.64 | 0.16 |
| | | | | | | |
| 10/2020 | GAS | $/MCF:1.50 | 21,017.25 /0.51 | Gas Sales: | 31,607.88 | 0.77 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,367.62- | 0.03- |
| | | | | Other Deducts - Gas: | 50,895.92- | 1.24- |
| | | | | Net Income: | 20,655.66- | 0.50- |
| | | | | | | |
| 10/2020 | OIL | $/BBL:35.24 | 11,469.94 /0.28 | Oil Sales: | 404,227.10 | 9.85 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 39,091.80- | 0.96- |
| | | | | Other Deducts - Oil: | 13,309.05- | 0.32- |
| | | | | Net Income: | 351,826.25 | 8.57 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.21 | 137,145.42 /3.34 | Plant Products - Gals - Sales: | 28,787.99 | 0.70 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 14,354.21- | 0.34- |
| | | | | Net Income: | 14,433.78 | 0.36 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.69 | 5,700.34 /0.14 | Plant Products - Gals - Sales: | 3,941.73 | 0.10 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 335.04- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 733.98- | 0.01- |
| | | | | Net Income: | 2,872.71 | 0.08 |

| Total Revenue for LEASE | | | | | | 8.67 |
|---|---|---|---|---|---|---|

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201101302 | QEP Energy Company | 1 | 30,182.45 | 30,182.45 | 0.74 |
| | | **Total Lease Operating Expense** | | | **30,182.45** | **0.74** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **HEMI05** | 0.00002436 | 0.00002441 | **8.67** | **0.74** | **7.93** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    195

## LEASE: (HEMI06)  Hemi 2-27-34 BH    County: MC KENZIE, ND

API: 3305304742

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:31.05 | 178.40 /0.00 | Condensate Sales: | 5,539.99 | 0.13 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 554.00- | 0.01- |
| | | | | Net Income: | 4,985.99 | 0.12 |
| 10/2020 | GAS | $/MCF:1.50 | 20,847.59 /0.51 | Gas Sales: | 31,352.71 | 0.76 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,356.58- | 0.03- |
| | | | | Other Deducts - Gas: | 50,485.04- | 1.23- |
| | | | | Net Income: | 20,488.91- | 0.50- |
| 10/2020 | OIL | $/BBL:35.24 | 11,713.88 /0.29 | Oil Sales: | 412,824.07 | 10.06 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 39,923.20- | 0.98- |
| | | | | Other Deducts - Oil: | 13,592.10- | 0.33- |
| | | | | Net Income: | 359,308.77 | 8.75 |
| 10/2020 | PRG | $/GAL:0.21 | 136,038.28 /3.31 | Plant Products - Gals - Sales: | 28,555.61 | 0.70 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 14,238.32- | 0.35- |
| | | | | Net Income: | 14,317.29 | 0.35 |
| 10/2020 | PRG | $/GAL:0.69 | 5,654.32 /0.14 | Plant Products - Gals - Sales: | 3,909.91 | 0.10 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 332.34- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 728.05- | 0.02- |
| | | | | Net Income: | 2,849.52 | 0.07 |

**Total Revenue for LEASE** 8.79

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HEMI06 | 0.00002436 | 8.79 | 8.79 |

## LEASE: (HEMP01)  Hemphill 11 #1 Alt    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.33 | 365.25 /2.06 | Gas Sales: | 851.03 | 4.79 |
| | Wrk NRI: | 0.00562831 | | Production Tax - Gas: | 6.75- | 0.04- |
| | | | | Net Income: | 844.28 | 4.75 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 136691 | Rabalais Oil & Gas, Inc. | 3 | 1,026.40 | 1,026.40 | 8.22 |
| | **Total Lease Operating Expense** | | | | 1,026.40 | 8.22 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEMP01 | 0.00562831 | 0.00800774 | 4.75 | 8.22 | 3.47- |

MSTrust_003272

| From: | Sklarco, LLC | For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020 |
|-------|--------------|-------------------------------------------------------------|
| To:   | Maren Silberstein Revocable Trust | Account: JUD   Page   196 |

### LEASE: (HEND03)  Henderson 16-34/27H    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | CND | $/BBL:31.06 | 95.25 /0.00 | Condensate Sales: | 2,958.01 | 0.07 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 295.80- | 0.00 |
| | | | | Net Income: | 2,662.21 | 0.07 |
| 10/2020 | GAS | $/MCF:1.50 | 4,508.73 /0.11 | Gas Sales: | 6,780.68 | 0.17 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 293.39- | 0.01- |
| | | | | Other Deducts - Gas: | 10,918.44- | 0.27- |
| | | | | Net Income: | 4,431.15- | 0.11- |
| 10/2020 | OIL | $/BBL:35.24 | 5,111.77 /0.12 | Oil Sales: | 180,150.64 | 4.39 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 17,421.92- | 0.42- |
| | | | | Other Deducts - Oil: | 5,931.40- | 0.15- |
| | | | | Net Income: | 156,797.32 | 3.82 |
| 10/2020 | PRG | $/GAL:0.21 | 29,421.11 /0.72 | Plant Products - Gals - Sales: | 6,175.75 | 0.15 |
| | Wrk NRI: | 0.00002441 | | Other Deducts - Plant - Gals: | 3,079.35- | 0.07- |
| | | | | Net Income: | 3,096.40 | 0.08 |
| 10/2020 | PRG | $/GAL:0.69 | 1,222.87 /0.03 | Plant Products - Gals - Sales: | 845.59 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 71.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 157.46- | 0.00 |
| | | | | Net Income: | 616.27 | 0.02 |

|  | **Total Revenue for LEASE** | | | | | **3.88** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201101302 | QEP Energy Company | 2 | 14,132.63 | 14,132.63 | 0.34 |
| | **Total Lease Operating Expense** | | | | **14,132.63** | **0.34** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20201101302 | QEP Energy Company | 2 | 8,372.60 | 8,372.60 | 0.21 |
| | **Total ICC - Proven** | | | | **8,372.60** | **0.21** |
| | **Total Expenses for LEASE** | | | | **22,505.23** | **0.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HEND03 | 0.00002441 | 0.00002441 | 3.88 | 0.55 | 3.33 |

### LEASE: (HEND04)  Henderson 1-28/33H    County: MC KENZIE, ND

**API: 33-053-03591**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | GAS | $/MCF:4.42 | 4.76 /0.00 | Gas Sales: | 21.04 | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 2.97- | 0.00 |
| | | | | Net Income: | 18.05 | 0.00 |
| 10/2020 | GAS | $/MCF:1.50 | 5,312.99 /0.23 | Gas Sales: | 7,990.22 | 0.34 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 349.53- | 0.01- |
| | | | | Other Deducts - Gas: | 12,882.90- | 0.56- |
| | | | | Net Income: | 5,242.21- | 0.23- |

MSTrust_003273

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   197

**LEASE: (HEND04)  Henderson 1-28/33H    (Continued)**
**API: 33-053-03591**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:35.24 | 2,413.84 /0.10 | Oil Sales: | 85,069.13 | 3.63 |
| | Wrk NRI | 0.00004272 | | Production Tax - Oil: | 8,226.82- | 0.35- |
| | | | | Other Deducts - Oil: | 2,800.87- | 0.12- |
| | | | | Net Income: | 74,041.44 | 3.16 |
| 10/2020 | PRG | $/GAL:0.21 | 37,193.39 /1.59 | Plant Products - Gals - Sales: | 7,995.36 | 0.34 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 3,869.03- | 0.17- |
| | | | | Net Income: | 4,126.33 | 0.17 |
| 10/2020 | PRG | $/GAL:0.69 | 1,578.24 /0.07 | Plant Products - Gals - Sales: | 1,091.34 | 0.05 |
| | Wrk NRI | 0.00004272 | | Production Tax - Plant - Gals: | 92.76- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 201.78- | 0.01- |
| | | | | Net Income: | 796.80 | 0.03 |

**Total Revenue for LEASE** — **3.13**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201101302 | QEP Energy Company | 1 | 9,519.54 | 9,519.54 | 0.41 |
| | | **Total Lease Operating Expense** | | | **9,519.54** | **0.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEND04 | 0.00004272 | 0.00004273 | 3.13 | 0.41 | 2.72 |

**LEASE: (HENE01)  EL Henry 15-10 HC #1    Parish: LINCOLN, LA**
**API: 1706112134**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.53 | 21,166.04 /0.52 | Gas Sales: | 53,609.55 | 1.32 |
| | Roy NRI | 0.00002456 | | Production Tax - Gas: | 2,120.09- | 0.05- |
| | | | | Net Income: | 51,489.46 | 1.27 |
| 09/2016 | OIL | | /0.00 | Production Tax - Oil: | 59,147.66 | 1.45 |
| | Roy NRI | 0.00002456 | | Other Deducts - Oil: | 677.91 | 0.02 |
| | | | | Net Income: | 59,825.57 | 1.47 |
| 09/2020 | OIL | $/BBL:33.10 | 337.75 /0.01 | Oil Sales: | 11,181.12 | 0.27 |
| | Roy NRI | 0.00002456 | | Production Tax - Oil: | 1,397.64- | 0.03- |
| | | | | Net Income: | 9,783.48 | 0.24 |
| 09/2020 | OIL | $/BBL:22.85 | 6.65 /0.00 | Oil Sales: | 151.95 | 0.00 |
| | Roy NRI | 0.00002456 | | Production Tax - Oil: | 18.99- | 0.00 |
| | | | | Net Income: | 132.96 | 0.00 |
| 09/2020 | PRD | $/BBL:19.65 | 922.82 /0.02 | Plant Products Sales: | 18,135.44 | 0.45 |
| | Roy NRI | 0.00002456 | | Net Income: | 18,135.44 | 0.45 |

**Total Revenue for LEASE** — **3.43**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HENE01 | 0.00002456 | 3.43 | 3.43 |

MSTrust_003274

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   198

### LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ    Parish: LINCOLN, LA

**API: 1706121362**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.36 | 19,323.24 /0.86 | Gas Sales: | 45,561.34 | 2.02 |
| | Roy NRI: | 0.00004427 | | Production Tax - Gas: | 1,944.22- | 0.09- |
| | | | | Net Income: | 43,617.12 | 1.93 |
| 09/2020 | OIL | $/BBL:33.09 | 401.63 /0.02 | Oil Sales: | 13,291.67 | 0.59 |
| | Roy NRI: | 0.00004427 | | Production Tax - Oil: | 1,661.46- | 0.08- |
| | | | | Net Income: | 11,630.21 | 0.51 |
| 09/2020 | OIL | $/BBL:22.86 | 5.65 /0.00 | Oil Sales: | 129.14 | 0.00 |
| | Roy NRI: | 0.00004427 | | Production Tax - Oil: | 16.14- | 0.00 |
| | | | | Net Income: | 113.00 | 0.00 |
| 09/2020 | PRD | $/BBL:19.35 | 384.24 /0.02 | Plant Products Sales: | 7,433.95 | 0.33 |
| | Roy NRI: | 0.00004427 | | Net Income: | 7,433.95 | 0.33 |

**Total Revenue for LEASE**  2.77

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HENE02 | 0.00004427 | 2.77 | 2.77 |

### LEASE: (HERB01)  Herb 14-35H    County: DUNN, ND

**API: 33025023200000**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202010200 | Marathon Oil Co | 1 | 4,012.88 | 4,012.88 | 0.10 |
| | | **Total Lease Operating Expense** | | | 4,012.88 | 0.10 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HERB01 | 0.00002441 | 0.10 | 0.10 |

### LEASE: (HFED01)  H. F. Edgar #1    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.26 | 33 /0.15 | Gas Sales: | 74.51 | 0.34 |
| | Wrk NRI: | 0.00462578 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Net Income: | 74.49 | 0.34 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 67109 | Shelby Operating Company | 3 | 171.76 | | |
| | 67109 | Shelby Operating Company | 3 | 2,375.93 | 2,547.69 | 13.47 |
| | | **Total Lease Operating Expense** | | | 2,547.69 | 13.47 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HFED01 | 0.00462578 | 0.00528647 | 0.34 | 13.47 | 13.13- |

MSTrust_003275

| From: | Sklarco, LLC | For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   199 |

### LEASE: (HIGG01)  Higgins 31-26 TFH   County: DUNN, ND

**API: 3302503463**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202010200 | Marathon Oil Co | 1 | 16,274.10 | 16,274.10 | 0.79 |
| | **Total Lease Operating Expense** | | | **16,274.10** | **0.79** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HIGG01 | 0.00004882 | 0.79 | 0.79 |

### LEASE: (HKMO01)  H.K. Moore #1A-17   County: GARVIN, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.69 | 47 /0.45 | Gas Sales: | 79.24 | 0.75 |
| | Wrk NRI: | 0.00950065 | | Production Tax - Gas: | 5.63- | 0.05- |
| | | | | Net Income: | 73.61 | 0.70 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 359857 | Lance Ruffel Oil & Gas Corp. | 4 | 61.22 | 61.22 | 0.76 |
| | **Total Lease Operating Expense** | | | **61.22** | **0.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HKMO01 | 0.00950065 | 0.01237930 | 0.70 | 0.76 | 0.06- |

### LEASE: (HKMO02)  H.K. Moore #2-17   County: GARVIN, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 359857-1 | Lance Ruffel Oil & Gas Corp. | 4 | 61.22 | 61.22 | 0.76 |
| | **Total Lease Operating Expense** | | | **61.22** | **0.76** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HKMO02 | 0.01237930 | 0.76 | 0.76 |

### LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.27 | 482.50 /0.09 | Gas Sales: | 1,094.92 | 0.21 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Other Deducts - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 1,080.42 | 0.21 |
| 09/2020 | PRD | $/BBL:19.25 | 36.64 /0.01 | Plant Products Sales: | 705.44 | 0.14 |
| | Roy NRI: | 0.00032246 | | Net Income: | 705.44 | 0.14 |
| | **Total Revenue for LEASE** | | | | | **0.35** |

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| HOOD01 | 0.00032246 | 0.14 | 0.00 | 0.14 |
| | 0.00019239 | 0.00 | 0.21 | 0.21 |
| Total Cash Flow | | 0.14 | 0.21 | 0.35 |

MSTrust_003276

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   200

### LEASE: (HOOJ01)  JL Hood 15-10 HC #1   Parish: LINCOLN, LA

API: 1706121333
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.40 | 24,841.70 /8.38 | Gas Sales: | 59,554.81 | 20.10 |
|  | Roy NRI: | 0.00033738 |  | Production Tax - Gas: | 3,174.11- | 1.07- |
|  |  |  |  | Other Deducts - Gas: | 34.59- | 0.00 |
|  |  |  |  | Net Income: | 56,346.11 | 19.03 |
| 08/2016 | OIL |  | /0.00 | Other Deducts - Oil: | 19.89 | 0.01 |
|  | Roy NRI: | 0.00033738 |  | Net Income: | 19.89 | 0.01 |
| 09/2016 | OIL |  | /0.00 | Other Deducts - Oil: | 14.38 | 0.00 |
|  | Roy NRI: | 0.00033738 |  | Net Income: | 14.38 | 0.00 |
| 09/2016 | OIL |  | /0.00 | Production Tax - Oil: | 31,994.98 | 10.80 |
|  | Roy NRI: | 0.00033738 |  | Other Deducts - Oil: | 366.70 | 0.13 |
|  |  |  |  | Net Income: | 32,361.68 | 10.93 |
| 03/2017 | OIL |  | /0.00 | Other Deducts - Oil: | 7.00 | 0.00 |
|  | Roy NRI: | 0.00033738 |  | Net Income: | 7.00 | 0.00 |
| 09/2020 | OIL | $/BBL:33.14 | 215.75 /0.07 | Oil Sales: | 7,150.99 | 2.41 |
|  | Roy NRI: | 0.00033738 |  | Production Tax - Oil: | 893.87- | 0.30- |
|  |  |  |  | Net Income: | 6,257.12 | 2.11 |
| 09/2020 | PRD | $/BBL:19.19 | 1,491.27 /0.50 | Plant Products Sales: | 28,610.30 | 9.66 |
|  | Roy NRI: | 0.00033738 |  | Net Income: | 28,610.30 | 9.66 |

|  | **Total Revenue for LEASE** |  |  |  | **41.74** |
|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|----------------|-------------|---------|--|----------|
| HOOJ01 | 0.00033738 | 41.74 |  | 41.74 |

### LEASE: (HOOJ02)  JL Hood 15-10 HC #2   Parish: LINCOLN, LA

API: 1706121334
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.46 | 15,571.22 /5.25 | Gas Sales: | 38,233.47 | 12.90 |
|  | Roy NRI: | 0.00033738 |  | Production Tax - Gas: | 1,992.69- | 0.67- |
|  |  |  |  | Other Deducts - Gas: | 21.68- | 0.00 |
|  |  |  |  | Net Income: | 36,219.10 | 12.23 |
| 08/2016 | OIL |  | /0.00 | Other Deducts - Oil: | 26.46 | 0.01 |
|  | Roy NRI: | 0.00033738 |  | Net Income: | 26.46 | 0.01 |
| 09/2016 | OIL |  | /0.00 | Production Tax - Oil: | 41,276.60 | 13.93 |
|  | Roy NRI: | 0.00033738 |  | Other Deducts - Oil: | 491.63 | 0.17 |
|  |  |  |  | Net Income: | 41,768.23 | 14.10 |
| 01/2017 | OIL |  | /0.00 | Other Deducts - Oil: | 11.07 | 0.00 |
|  | Roy NRI: | 0.00033738 |  | Net Income: | 11.07 | 0.00 |
| 02/2017 | OIL |  | /0.00 | Other Deducts - Oil: | 6.17 | 0.00 |
|  | Roy NRI: | 0.00033738 |  | Net Income: | 6.17 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   201

**LEASE: (HOOJ02)  JL Hood 15-10 HC #2   (Continued)**
**API: 1706121334**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | OIL | $/BBL:33.19 | 172.45 /0.06 | Oil Sales: | 5,724.00 | 1.93 |
| | Roy NRI: | 0.00033738 | | Production Tax - Oil: | 715.50- | 0.24- |
| | | | | Net Income: | 5,008.50 | 1.69 |
| 09/2020 | PRD | $/BBL:19.49 | 985.32 /0.33 | Plant Products Sales: | 19,205.59 | 6.49 |
| | Roy NRI: | 0.00033738 | | Net Income: | 19,205.59 | 6.49 |

**Total Revenue for LEASE** | | | | | | **34.52**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| HOOJ02 | 0.00033738 | 34.52 | | 34.52 |

**LEASE: (HOOK01)  Hooks #1   Parish: BIENVILLE, LA**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20111701510 | Xtreme Energy Company | 3 | 419.77 | 419.77 | 3.71 |
| | **Total Lease Operating Expense** | | | | 419.77 | 3.71 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HOOK01 | 0.00884223 | 3.71 | 3.71 |

**LEASE: (HORJ01)  Joe Clyde Horton Oil Unit #1    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | GAS | $/MCF:2.10 | 31 /0.00 | Gas Sales: | 65.11 | 0.00 |
| | Roy NRI: | 0.00002016 | | Production Tax - Gas: | 2.71- | 0.00 |
| | | | | Other Deducts - Gas: | 122.31- | 0.00 |
| | | | | Net Income: | 59.91- | 0.00 |
| 10/2020 | GAS | $/MCF:2.54 | 153 /0.00 | Gas Sales: | 387.97 | 0.01 |
| | Roy NRI: | 0.00002016 | | Production Tax - Gas: | 19.55- | 0.00 |
| | | | | Other Deducts - Gas: | 122.31- | 0.01- |
| | | | | Net Income: | 246.11 | 0.00 |
| 10/2020 | OIL | $/BBL:38.29 | 155.21 /0.00 | Oil Sales: | 5,942.37 | 0.12 |
| | Roy NRI: | 0.00002016 | | Production Tax - Oil: | 274.32- | 0.00 |
| | | | | Net Income: | 5,668.05 | 0.12 |

**Total Revenue for LEASE** | | | | | | **0.12**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1129485 | Gregg County Tax | 1 | 0.03 | 0.03 | 0.01 |
| | **Total Lease Operating Expense** | | | | 0.03 | 0.01 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| HORJ01 | 0.00002016 | | Royalty | 0.12 | 0.00 | 0.12 |
| | 0.00000000 | 0.24660000 | 0.00 | 0.01 | 0.01- |
| | Total Cash Flow | | 0.12 | 0.01 | 0.11 |

MSTrust_003278

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   202

## LEASE: (HORN01)  Horning    County: NORTON, KS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | OIL | $/BBL:36.70 | 328.68 /2.53 | Oil Sales: | 12,062.56 | 92.74 |
| | Wrk NRI: | 0.00768851 | | Production Tax - Oil: | 52.28- | 0.41- |
| | | | | Net Income: | 12,010.28 | 92.33 |
| 10/2020 | PRD | $/BBL:3.44 | 6.30 /0.05 | Plant Products Sales: | 21.67 | 0.17 |
| | Wrk NRI: | 0.00768851 | | Net Income: | 21.67 | 0.17 |

**Total Revenue for LEASE** — **92.50**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 379288 | John O. Farmer, Inc. | 1 | 2,817.36 | 2,817.36 | 26.41 |
| | | **Total Lease Operating Expense** | | | **2,817.36** | **26.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HORN01 | 0.00768851 | 0.00937266 | 92.50 | 26.41 | 66.09 |

## LEASE: (HSWH01)  H.S. White #1    County: UPSHUR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | GAS | $/MCF:1.93 | 102 /0.01 | Gas Sales: | 197.33 | 0.03 |
| | Ovr NRI: | 0.00013746 | | Production Tax - Gas: | 3.35- | 0.00 |
| | | | | Other Deducts - Gas: | 76.47- | 0.02- |
| | | | | Net Income: | 117.51 | 0.01 |
| 10/2020 | GAS | $/MCF:2.24 | 92 /0.01 | Gas Sales: | 205.83 | 0.03 |
| | Ovr NRI: | 0.00013746 | | Production Tax - Gas: | 0.76- | 0.00 |
| | | | | Other Deducts - Gas: | 126.73- | 0.02- |
| | | | | Net Income: | 78.34 | 0.01 |

**Total Revenue for LEASE** — **0.02**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| HSWH01 | 0.00013746 | 0.02 | 0.02 |

## LEASE: (INDI01)  Indian Draw 12-1    County: EDDY, NM

**API: 30-015-30052**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | GAS | $/MCF:0.62 | 886.13 /11.30 | Gas Sales: | 549.03 | 7.00 |
| | Wrk NRI: | 0.01274699 | | Production Tax - Gas: | 18.22- | 0.23- |
| | | | | Other Deducts - Gas: | 374.70- | 4.78- |
| | | | | Net Income: | 156.11 | 1.99 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202000080 | Devon Energy Production Co., LP | EXPE E | 4,047.32 | 4,047.32 | 68.33 |
| | | **Total Lease Operating Expense** | | | **4,047.32** | **68.33** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| INDI01 | 0.01274699 | 0.01688344 | 1.99 | 68.33 | 66.34- |

MSTrust_003279

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   203

## LEASE: (INDI03)  Indian Draw 13 #1   County: EDDY, NM

API: 30-015-29714

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202000080 | Devon Energy Production Co., LP | 1 | 307.71 | 307.71 | 5.20 |
| | | **Total Lease Operating Expense** | | | **307.71** | **5.20** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| INDI03 | 0.01688344 | 5.20 | 5.20 |

## LEASE: (INDI05)  Indian Draw 13 Fed #3   County: EDDY, NM

API: 30-015-34531

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:0.62 | 177.42 /2.56 | Gas Sales: | 109.93 | 1.59 |
| | Wrk NRI: | 0.01443534 | | Production Tax - Gas: | 3.62- | 0.06- |
| | | | | Other Deducts - Gas: | 73.59- | 1.06- |
| | | | | Net Income: | 32.72 | 0.47 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202000080 | Devon Energy Production Co., LP | 1 | 8,673.44 | 8,673.44 | 146.44 |
| | | **Total Lease Operating Expense** | | | **8,673.44** | **146.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| INDI05 | 0.01443534 | 0.01688344 | 0.47 | 146.44 | 145.97- |

## LEASE: (INTE03)  International Paper Co. No. A2   Parish: WEBSTER, LA

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 120420 | Jeems Bayou Production Corp. | 101 EF | 9,775.92 | 9,775.92 | 28.51 |
| | | **Total Lease Operating Expense** | | | **9,775.92** | **28.51** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| INTE03 | 0.00291672 | 28.51 | 28.51 |

## LEASE: (IVAN01)  Ivan 1-29H   County: MC KENZIE, ND

API: 3305303300

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2018 | OIL | | /0.00 | Oil Sales: | 64.66- | 0.00 |
| | Roy NRI: | 0.00000156 | | Production Tax - Oil: | 8.72 | 0.00 |
| | | | | Other Deducts - Oil: | 22.40- | 0.00 |
| | | | | Net Income: | 78.34- | 0.00 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 81.78 | 0.00 |
| | Roy NRI: | 0.00000156 | | Production Tax - Oil: | 86.74- | 0.00 |
| | | | | Other Deducts - Oil: | 785.72 | 0.00 |
| | | | | Net Income: | 780.76 | 0.00 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **0.00** |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page   204

**LEASE: (IVAN01)  Ivan 1-29H    (Continued)**
**API: 3305303300**

| LEASE Summary: | Net Rev Int | | Net Cash |
|---|---|---|---|
| IVAN01 | 0.00000156 | | 0.00 |

**LEASE: (IVAN02)  Ivan 11-29 TFH    County: MC KENZIE, ND**

API: 33053037880000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | GAS | $/MCF:2.88 | 859.52 /0.00 | Gas Sales: | 2,476.24 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 60.27- | 0.00 |
| | | | | Other Deducts - Gas: | 557.15- | 0.00 |
| | | | | Net Income: | 1,858.82 | 0.00 |
| 10/2018 | GAS | $/MCF:2.88 | 859.52-/0.00- | Gas Sales: | 2,476.24- | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 60.27 | 0.00 |
| | | | | Other Deducts - Gas: | 557.15 | 0.00 |
| | | | | Net Income: | 1,858.82- | 0.00 |
| 10/2018 | GAS | $/MCF:2.88 | 859.52-/0.00- | Gas Sales: | 2,476.24- | 0.01- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 60.27 | 0.00 |
| | | | | Other Deducts - Gas: | 557.15 | 0.00 |
| | | | | Net Income: | 1,858.82- | 0.01- |
| 10/2018 | GAS | $/MCF:2.88 | 859.52 /0.00 | Gas Sales: | 2,476.24 | 0.01 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 60.27- | 0.00 |
| | | | | Other Deducts - Gas: | 557.15- | 0.00 |
| | | | | Net Income: | 1,858.82 | 0.01 |
| 11/2018 | GAS | $/MCF:3.37 | 183.79-/0.00- | Gas Sales: | 618.72- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 12.89 | 0.00 |
| | | | | Other Deducts - Gas: | 139.21 | 0.00 |
| | | | | Net Income: | 466.62- | 0.00 |
| 11/2018 | GAS | $/MCF:3.37 | 183.79 /0.00 | Gas Sales: | 618.72 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 12.89- | 0.00 |
| | | | | Other Deducts - Gas: | 139.21- | 0.00 |
| | | | | Net Income: | 466.62 | 0.00 |
| 07/2019 | GAS | $/MCF:1.89 | 251.08-/0.00- | Gas Sales: | 473.39- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 17.78 | 0.00 |
| | | | | Other Deducts - Gas: | 106.51 | 0.00 |
| | | | | Net Income: | 349.10- | 0.00 |
| 07/2019 | GAS | $/MCF:1.89 | 251.08 /0.00 | Gas Sales: | 473.39 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 17.78- | 0.00 |
| | | | | Other Deducts - Gas: | 106.51- | 0.00 |
| | | | | Net Income: | 349.10 | 0.00 |
| 08/2019 | GAS | $/MCF:1.88 | 505.10 /0.00 | Gas Sales: | 947.16 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 35.77- | 0.00 |
| | | | | Other Deducts - Gas: | 213.11- | 0.00 |
| | | | | Net Income: | 698.28 | 0.00 |
| 08/2019 | GAS | $/MCF:1.88 | 505.10-/0.00- | Gas Sales: | 947.16- | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 35.77 | 0.00 |
| | | | | Other Deducts - Gas: | 213.11 | 0.00 |
| | | | | Net Income: | 698.28- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   205

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:1.88 | 505.10-/0.00- | Gas Sales: | 947.16- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 35.77 | 0.00 |
| | | | | Other Deducts - Gas: | 213.11 | 0.00 |
| | | | | Net Income: | 698.28- | 0.00 |
| 08/2019 | GAS | $/MCF:1.88 | 505.10 /0.00 | Gas Sales: | 947.16 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 35.77- | 0.00 |
| | | | | Other Deducts - Gas: | 213.11- | 0.00 |
| | | | | Net Income: | 698.28 | 0.00 |
| 09/2019 | GAS | $/MCF:1.80 | 1,291.23 /0.00 | Gas Sales: | 2,321.56 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 91.44 | 0.00 |
| | | | | Other Deducts - Gas: | 522.35- | 0.00 |
| | | | | Net Income: | 1,707.77 | 0.00 |
| 09/2019 | GAS | $/MCF:1.80 | 1,291.23-/0.00- | Gas Sales: | 2,321.56- | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 91.44 | 0.00 |
| | | | | Other Deducts - Gas: | 522.35 | 0.00 |
| | | | | Net Income: | 1,707.77- | 0.00 |
| 09/2019 | GAS | $/MCF:1.80 | 1,291.23-/0.01- | Gas Sales: | 2,321.56- | 0.01- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 91.44 | 0.00 |
| | | | | Other Deducts - Gas: | 522.35 | 0.00 |
| | | | | Net Income: | 1,707.77- | 0.01- |
| 09/2019 | GAS | $/MCF:1.80 | 1,291.23 /0.01 | Gas Sales: | 2,321.56 | 0.01 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 91.44- | 0.00 |
| | | | | Other Deducts - Gas: | 522.35- | 0.00 |
| | | | | Net Income: | 1,707.77 | 0.01 |
| 02/2020 | GAS | $/MCF:1.82 | 3,085.47 /0.00 | Gas Sales: | 5,624.76 | 0.01 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 218.49- | 0.01- |
| | | | | Other Deducts - Gas: | 1,265.57- | 0.00 |
| | | | | Net Income: | 4,140.70 | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 3,085.47-/0.00- | Gas Sales: | 5,624.76- | 0.01- |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 218.49 | 0.01 |
| | | | | Other Deducts - Gas: | 1,265.57 | 0.00 |
| | | | | Net Income: | 4,140.70- | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 3,085.47-/0.01- | Gas Sales: | 5,624.76- | 0.03- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 218.49 | 0.00 |
| | | | | Other Deducts - Gas: | 1,265.57 | 0.01 |
| | | | | Net Income: | 4,140.70- | 0.02- |
| 02/2020 | GAS | $/MCF:1.82 | 3,085.47 /0.01 | Gas Sales: | 5,624.76 | 0.03 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 218.49- | 0.00 |
| | | | | Other Deducts - Gas: | 1,265.57- | 0.01- |
| | | | | Net Income: | 4,140.70 | 0.02 |
| 03/2020 | GAS | $/MCF:1.50 | 730.38 /0.00 | Gas Sales: | 1,096.42 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 51.72- | 0.00 |
| | | | | Other Deducts - Gas: | 246.69- | 0.00 |
| | | | | Net Income: | 798.01 | 0.00 |

MSTrust_003282

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   206

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.50 | 730.38-/0.00- | Gas Sales: | 1,096.42- | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 51.72 | 0.00 |
| | | | | Other Deducts - Gas: | 246.69 | 0.00 |
| | | | | Net Income: | 798.01- | 0.00 |
| 03/2020 | GAS | $/MCF:1.50 | 730.38-/0.00- | Gas Sales: | 1,096.42- | 0.01- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 51.72 | 0.01 |
| | | | | Other Deducts - Gas: | 246.69 | 0.00 |
| | | | | Net Income: | 798.01- | 0.00 |
| 03/2020 | GAS | $/MCF:1.50 | 730.38 /0.00 | Gas Sales: | 1,096.42 | 0.01 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 51.72- | 0.01- |
| | | | | Other Deducts - Gas: | 246.69- | 0.00 |
| | | | | Net Income: | 798.01 | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 2,382.70 /0.00 | Gas Sales: | 2,955.67 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 168.73 | 0.00 |
| | | | | Other Deducts - Gas: | 665.03- | 0.00 |
| | | | | Net Income: | 2,121.91 | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 2,382.70-/0.00- | Gas Sales: | 2,955.67- | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 168.73 | 0.00 |
| | | | | Other Deducts - Gas: | 665.03 | 0.00 |
| | | | | Net Income: | 2,121.91- | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 2,382.70-/0.01- | Gas Sales: | 2,955.67- | 0.01- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 168.73 | 0.00 |
| | | | | Other Deducts - Gas: | 665.03 | 0.00 |
| | | | | Net Income: | 2,121.91- | 0.01- |
| 04/2020 | GAS | $/MCF:1.24 | 2,382.70 /0.01 | Gas Sales: | 2,955.67 | 0.01 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 168.73- | 0.00 |
| | | | | Other Deducts - Gas: | 665.03- | 0.00 |
| | | | | Net Income: | 2,121.91 | 0.01 |
| 05/2020 | GAS | $/MCF:1.62 | 450.93-/0.00- | Gas Sales: | 730.97- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 31.93 | 0.00 |
| | | | | Other Deducts - Gas: | 164.47 | 0.00 |
| | | | | Net Income: | 534.57- | 0.00 |
| 05/2020 | GAS | $/MCF:1.62 | 450.93 /0.00 | Gas Sales: | 730.97 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 31.93- | 0.00 |
| | | | | Other Deducts - Gas: | 164.47- | 0.00 |
| | | | | Net Income: | 534.57 | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 2,163.89 /0.00 | Gas Sales: | 3,347.66 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 112.34 | 0.00 |
| | | | | Other Deducts - Gas: | 753.22- | 0.00 |
| | | | | Net Income: | 2,482.10 | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 2,163.89-/0.00- | Gas Sales: | 3,347.66- | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 112.34 | 0.00 |
| | | | | Other Deducts - Gas: | 753.22 | 0.00 |
| | | | | Net Income: | 2,482.10- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   207

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.55 | 2,163.89-/0.01- | Gas Sales: | 3,347.66- | 0.02- |
| | Wrk NRI | 0.00000468 | | Production Tax - Gas: | 112.34 | 0.00 |
| | | | | Other Deducts - Gas: | 753.22 | 0.01 |
| | | | | Net Income: | 2,482.10- | 0.01- |
| 08/2020 | GAS | $/MCF:1.55 | 2,163.89 /0.01 | Gas Sales: | 3,347.66 | 0.02 |
| | Wrk NRI | 0.00000468 | | Production Tax - Gas: | 112.34- | 0.00 |
| | | | | Other Deducts - Gas: | 753.22- | 0.01- |
| | | | | Net Income: | 2,482.10 | 0.01 |
| 09/2020 | GAS | $/MCF:2.13 | 3,660.77 /0.00 | Gas Sales: | 7,801.38 | 0.01 |
| | Roy NRI | 0.00000090 | | Production Tax - Gas: | 190.05- | 0.00 |
| | | | | Other Deducts - Gas: | 1,755.31- | 0.00 |
| | | | | Net Income: | 5,856.02 | 0.01 |
| 09/2020 | GAS | $/MCF:2.13 | 3,660.77 /0.02 | Gas Sales: | 7,801.38 | 0.04 |
| | Wrk NRI | 0.00000468 | | Production Tax - Gas: | 190.05- | 0.01- |
| | | | | Other Deducts - Gas: | 1,755.31- | 0.00 |
| | | | | Net Income: | 5,856.02 | 0.03 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 666.22 | 0.00 |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 706.72- | 0.00 |
| | | | | Other Deducts - Oil: | 6,401.10 | 0.00 |
| | | | | Net Income: | 6,360.60 | 0.00 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 666.22 | 0.00 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 706.72- | 0.00 |
| | | | | Other Deducts - Oil: | 6,401.10 | 0.03 |
| | | | | Net Income: | 6,360.60 | 0.03 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 486.55 | 0.00 |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 927.92- | 0.00 |
| | | | | Other Deducts - Oil: | 8,792.69 | 0.01 |
| | | | | Net Income: | 8,351.32 | 0.01 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 486.55 | 0.00 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 927.92- | 0.00 |
| | | | | Other Deducts - Oil: | 8,792.69 | 0.04 |
| | | | | Net Income: | 8,351.32 | 0.04 |
| 10/2020 | OIL | $/BBL:36.20 | 2,041.35 /0.00 | Oil Sales: | 73,898.47 | 0.07 |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 6,717.46- | 0.01- |
| | | | | Other Deducts - Oil: | 6,724.07- | 0.00 |
| | | | | Net Income: | 60,456.94 | 0.06 |
| 10/2020 | OIL | $/BBL:36.20 | 2,041.35 /0.01 | Oil Sales: | 73,898.47 | 0.35 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 6,717.46- | 0.04- |
| | | | | Other Deducts - Oil: | 6,724.07- | 0.03- |
| | | | | Net Income: | 60,456.94 | 0.28 |
| 10/2018 | PRG | $/GAL:0.71 | 6,041.23 /0.01 | Plant Products - Gals - Sales: | 4,260.79 | 0.00 |
| | Roy NRI | 0.00000090 | | Production Tax - Plant - Gals: | 18.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,311.73- | 0.00 |
| | | | | Net Income: | 1,930.67 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    208

**LEASE: (IVAN02)  Ivan 11-29 TFH    (Continued)**
**API: 33053037880000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | PRG | $/GAL:1.46 | 659.15 /0.00 | Plant Products - Gals - Sales: | 962.42 | 0.00 |
|  | Roy NRI: | 0.00000090 |  | Production Tax - Plant - Gals: | 96.24- | 0.00 |
|  |  |  |  | Net Income: | 866.18 | 0.00 |
| 10/2018 | PRG | $/GAL:0.71 | 6,041.23-/0.01- | Plant Products - Gals - Sales: | 4,260.79- | 0.00 |
|  | Roy NRI: | 0.00000090 |  | Production Tax - Plant - Gals: | 18.39 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,311.73 | 0.00 |
|  |  |  |  | Net Income: | 1,930.67- | 0.00 |
| 10/2018 | PRG | $/GAL:1.46 | 659.15-/0.00- | Plant Products - Gals - Sales: | 962.42- | 0.00 |
|  | Roy NRI: | 0.00000090 |  | Production Tax - Plant - Gals: | 96.24 | 0.00 |
|  |  |  |  | Net Income: | 866.18- | 0.00 |
| 10/2018 | PRG | $/GAL:1.46 | 659.15-/0.00- | Plant Products - Gals - Sales: | 962.42- | 0.00 |
|  | Wrk NRI: | 0.00000468 |  | Production Tax - Plant - Gals: | 96.24 | 0.00 |
|  |  |  |  | Net Income: | 866.18- | 0.00 |
| 10/2018 | PRG | $/GAL:0.71 | 6,041.23-/0.03- | Plant Products - Gals - Sales: | 4,260.79- | 0.02- |
|  | Wrk NRI: | 0.00000468 |  | Production Tax - Plant - Gals: | 18.39 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,311.73 | 0.01 |
|  |  |  |  | Net Income: | 1,930.67- | 0.01- |
| 10/2018 | PRG | $/GAL:1.46 | 659.15 /0.00 | Plant Products - Gals - Sales: | 962.42 | 0.00 |
|  | Wrk NRI: | 0.00000468 |  | Production Tax - Plant - Gals: | 96.24- | 0.00 |
|  |  |  |  | Net Income: | 866.18 | 0.00 |
| 10/2018 | PRG | $/GAL:0.71 | 6,041.23 /0.03 | Plant Products - Gals - Sales: | 4,260.79 | 0.02 |
|  | Wrk NRI: | 0.00000468 |  | Production Tax - Plant - Gals: | 18.39- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,311.73- | 0.01- |
|  |  |  |  | Net Income: | 1,930.67 | 0.01 |
| 07/2019 | PRG | $/GAL:1.12 | 136.24-/0.00- | Plant Products - Gals - Sales: | 152.38- | 0.00 |
|  | Wrk NRI: | 0.00000468 |  | Production Tax - Plant - Gals: | 15.24 | 0.00 |
|  |  |  |  | Net Income: | 137.14- | 0.00 |
| 07/2019 | PRG | $/GAL:0.24 | 2,043.58-/0.01- | Plant Products - Gals - Sales: | 485.84- | 0.00 |
|  | Wrk NRI: | 0.00000468 |  | Production Tax - Plant - Gals: | 5.93- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 767.39 | 0.00 |
|  |  |  |  | Net Income: | 287.48 | 0.00 |
| 07/2019 | PRG | $/GAL:0.24 | 2,043.58 /0.01 | Plant Products - Gals - Sales: | 485.84 | 0.00 |
|  | Wrk NRI: | 0.00000468 |  | Production Tax - Plant - Gals: | 5.93 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 767.39- | 0.00 |
|  |  |  |  | Net Income: | 287.48- | 0.00 |
| 07/2019 | PRG | $/GAL:1.12 | 136.24 /0.00 | Plant Products - Gals - Sales: | 152.38 | 0.00 |
|  | Wrk NRI: | 0.00000468 |  | Production Tax - Plant - Gals: | 15.24- | 0.00 |
|  |  |  |  | Net Income: | 137.14 | 0.00 |
| 08/2019 | PRG | $/GAL:0.21 | 4,335.95-/0.02- | Plant Products - Gals - Sales: | 890.50- | 0.00 |
|  | Wrk NRI: | 0.00000468 |  | Production Tax - Plant - Gals: | 12.51 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,537.71 | 0.00 |
|  |  |  |  | Net Income: | 659.72 | 0.00 |

MSTrust_003285

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   209

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | PRG | $/GAL:1.06 | 312.35-/0.00- | Plant Products - Gals - Sales: | 330.34- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gals: | 33.04 | 0.00 |
| | | | | Net Income: | 297.30- | 0.00 |
| 08/2019 | PRG | $/GAL:0.21 | 4,335.95 /0.02 | Plant Products - Gals - Sales: | 890.50 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 12.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,537.71- | 0.00 |
| | | | | Net Income: | 659.72- | 0.00 |
| 08/2019 | PRG | $/GAL:1.06 | 312.35 /0.00 | Plant Products - Gals - Sales: | 330.34 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 33.04- | 0.00 |
| | | | | Net Income: | 297.30 | 0.00 |
| 09/2019 | PRG | $/GAL:0.26 | 10,764.13 /0.01 | Plant Products - Gals - Sales: | 2,828.68 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 31.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,934.25- | 0.00 |
| | | | | Net Income: | 1,136.97- | 0.00 |
| 09/2019 | PRG | $/GAL:0.26 | 10,764.13-/0.01- | Plant Products - Gals - Sales: | 2,828.68- | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 31.40 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,934.25 | 0.00 |
| | | | | Net Income: | 1,136.97 | 0.00 |
| 09/2019 | PRG | $/GAL:1.08 | 710.69-/0.00- | Plant Products - Gals - Sales: | 767.40- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 76.74 | 0.00 |
| | | | | Net Income: | 690.66- | 0.00 |
| 09/2019 | PRG | $/GAL:0.26 | 10,764.13-/0.05- | Plant Products - Gals - Sales: | 2,828.68- | 0.01- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 31.40 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,934.25 | 0.02 |
| | | | | Net Income: | 1,136.97 | 0.01 |
| 09/2019 | PRG | $/GAL:1.08 | 710.69 /0.00 | Plant Products - Gals - Sales: | 767.40 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 76.74- | 0.00 |
| | | | | Net Income: | 690.66 | 0.00 |
| 09/2019 | PRG | $/GAL:0.26 | 10,764.13 /0.05 | Plant Products - Gals - Sales: | 2,828.68 | 0.01 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 31.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,934.25- | 0.02- |
| | | | | Net Income: | 1,136.97- | 0.01- |
| 02/2020 | PRG | $/GAL:0.92 | 2,072.71 /0.00 | Plant Products - Gals - Sales: | 1,902.54 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 190.26- | 0.00 |
| | | | | Net Income: | 1,712.28 | 0.00 |
| 02/2020 | PRG | $/GAL:0.24 | 26,675.60 /0.02 | Plant Products - Gals - Sales: | 6,492.88 | 0.01 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 80.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9,787.41- | 0.01- |
| | | | | Net Income: | 3,375.47- | 0.00 |
| 02/2020 | PRG | $/GAL:0.92 | 2,072.71-/0.00- | Plant Products - Gals - Sales: | 1,902.54- | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 190.26 | 0.00 |
| | | | | Net Income: | 1,712.28- | 0.00 |

MSTrust_003286

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   210

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.24 | 26,675.60-/0.02- | Plant Products - Gals - Sales: | 6,492.88- | 0.01- |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 80.94 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9,787.41 | 0.01 |
| | | | | Net Income: | 3,375.47 | 0.00 |
| 02/2020 | PRG | $/GAL:0.92 | 2,072.71-/0.01- | Plant Products - Gals - Sales: | 1,902.54- | 0.01- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 190.26 | 0.00 |
| | | | | Net Income: | 1,712.28- | 0.01- |
| 02/2020 | PRG | $/GAL:0.24 | 26,675.60-/0.12- | Plant Products - Gals - Sales: | 6,492.88- | 0.03- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 80.94 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9,787.41 | 0.05 |
| | | | | Net Income: | 3,375.47 | 0.02 |
| 02/2020 | PRG | $/GAL:0.24 | 26,675.60 /0.12 | Plant Products - Gals - Sales: | 6,492.88 | 0.03 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 80.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9,787.41- | 0.05- |
| | | | | Net Income: | 3,375.47- | 0.02- |
| 02/2020 | PRG | $/GAL:0.92 | 2,072.71 /0.01 | Plant Products - Gals - Sales: | 1,902.54 | 0.01 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 190.26- | 0.00 |
| | | | | Net Income: | 1,712.28 | 0.01 |
| 03/2020 | PRG | $/GAL:0.46 | 463-/0.00- | Plant Products - Gals - Sales: | 211.64- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 21.16 | 0.00 |
| | | | | Net Income: | 190.48- | 0.00 |
| 03/2020 | PRG | $/GAL:0.07 | 6,044.12-/0.03- | Plant Products - Gals - Sales: | 404.36- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 18.74 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,111.39 | 0.00 |
| | | | | Net Income: | 725.77 | 0.00 |
| 03/2020 | PRG | $/GAL:0.46 | 463 /0.00 | Plant Products - Gals - Sales: | 211.64 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 21.16- | 0.00 |
| | | | | Net Income: | 190.48 | 0.00 |
| 03/2020 | PRG | $/GAL:0.07 | 6,044.12 /0.03 | Plant Products - Gals - Sales: | 404.36 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 18.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,111.39- | 0.00 |
| | | | | Net Income: | 725.77- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 18,390.37-/0.09- | Plant Products - Gals - Sales: | 150.44- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 58.72 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,506.23 | 0.01 |
| | | | | Net Income: | 1,414.51 | 0.01 |
| 04/2020 | PRG | $/GAL:0.14 | 1,588.99-/0.01- | Plant Products - Gals - Sales: | 219.92- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 22.00 | 0.00 |
| | | | | Net Income: | 197.92- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 18,390.37 /0.09 | Plant Products - Gals - Sales: | 150.44 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 58.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,506.23- | 0.01- |
| | | | | Net Income: | 1,414.51- | 0.01- |

MSTrust_003287

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   211

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | PRG | $/GAL:0.14 | 1,588.99 /0.01 | Plant Products - Gals - Sales: | 219.92 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 22.00- | 0.00 |
| | | | | Net Income: | 197.92 | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 3,697.26-/0.02- | Plant Products - Gals - Sales: | 370.63- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 11.91 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 787.55 | 0.00 |
| | | | | Net Income: | 428.83 | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 3,697.26 /0.02 | Plant Products - Gals - Sales: | 370.63 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 11.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 787.55- | 0.00 |
| | | | | Net Income: | 428.83- | 0.00 |
| 08/2020 | PRG | $/GAL:0.25 | 18,392.94 /0.02 | Plant Products - Gals - Sales: | 4,553.65 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 39.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,774.94- | 0.00 |
| | | | | Net Income: | 2,260.63- | 0.00 |
| 08/2020 | PRG | $/GAL:0.74 | 1,129.77 /0.00 | Plant Products - Gals - Sales: | 840.10 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 84.02- | 0.00 |
| | | | | Net Income: | 756.08 | 0.00 |
| 08/2020 | PRG | $/GAL:0.25 | 18,392.94-/0.02- | Plant Products - Gals - Sales: | 4,553.65- | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 39.34 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,774.94 | 0.00 |
| | | | | Net Income: | 2,260.63 | 0.00 |
| 08/2020 | PRG | $/GAL:0.74 | 1,129.77-/0.00- | Plant Products - Gals - Sales: | 840.10- | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 84.02 | 0.00 |
| | | | | Net Income: | 756.08- | 0.00 |
| 08/2020 | PRG | $/GAL:0.25 | 18,392.94-/0.09- | Plant Products - Gals - Sales: | 4,553.65- | 0.02- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 39.34 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,774.94 | 0.03 |
| | | | | Net Income: | 2,260.63 | 0.01 |
| 08/2020 | PRG | $/GAL:0.74 | 1,129.77-/0.01- | Plant Products - Gals - Sales: | 840.10- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 84.02 | 0.00 |
| | | | | Net Income: | 756.08- | 0.00 |
| 08/2020 | PRG | $/GAL:0.25 | 18,392.94 /0.09 | Plant Products - Gals - Sales: | 4,553.65 | 0.02 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 39.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,774.94- | 0.03- |
| | | | | Net Income: | 2,260.63- | 0.01- |
| 08/2020 | PRG | $/GAL:0.74 | 1,129.77 /0.01 | Plant Products - Gals - Sales: | 840.10 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 84.02- | 0.00 |
| | | | | Net Income: | 756.08 | 0.00 |
| 09/2020 | PRG | $/GAL:0.23 | 27,630.55 /0.02 | Plant Products - Gals - Sales: | 6,222.06 | 0.01 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 52.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,349.59- | 0.01- |
| | | | | Net Income: | 4,180.41- | 0.00 |

MSTrust_003288

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   212

**LEASE: (IVAN02)  Ivan 11-29 TFH    (Continued)**
**API: 33053037880000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | PRG | $/GAL:0.71 | 1,673.32 /0.00 | Plant Products - Gals - Sales: | 1,183.71 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 100.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 266.33- | 0.00 |
| | | | | Net Income: | 816.76 | 0.00 |
| 09/2020 | PRG | $/GAL:0.23 | 27,630.55 /0.13 | Plant Products - Gals - Sales: | 6,222.06 | 0.03 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 52.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,349.59- | 0.05- |
| | | | | Net Income: | 4,180.41- | 0.02- |
| 09/2020 | PRG | $/GAL:0.71 | 1,673.32 /0.01 | Plant Products - Gals - Sales: | 1,183.71 | 0.01 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 100.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 266.33- | 0.01- |
| | | | | Net Income: | 816.76 | 0.00 |

**Total Revenue for LEASE**                                      **0.44**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1120NNJ157 | Conoco Phillips | 2 | 42,485.44 | 42,485.44 | 0.24 |
| | | **Total Lease Operating Expense** | | | **42,485.44** | **0.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|---------|------------|----------|----------|
| **IVAN02** | 0.00000090 | Royalty | 0.08 | 0.00 | 0.00 | 0.08 |
| | 0.00000468 | 0.00000556 | 0.00 | 0.36 | 0.24 | 0.12 |
| | Total Cash Flow | | 0.08 | 0.36 | 0.24 | 0.20 |

**LEASE: (IVAN03)  Ivan 7-1-29 MBH    County: MC KENZIE, ND**
**API: 3305307181**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.18 | 176.33 /0.00 | Gas Sales: | 385.13 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 9.15- | 0.00 |
| | | | | Other Deducts - Gas: | 86.65- | 0.00 |
| | | | | Net Income: | 289.33 | 0.00 |
| 10/2020 | OIL | $/BBL:37.66 | 50.17 /0.00 | Oil Sales: | 1,889.65 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 163.28- | 0.00 |
| | | | | Other Deducts - Oil: | 256.83- | 0.00 |
| | | | | Net Income: | 1,469.54 | 0.02 |
| 09/2020 | PRG | $/GAL:0.23 | 1,423.82 /0.02 | Plant Products - Gals - Sales: | 326.08 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 575.13- | 0.00 |
| | | | | Net Income: | 251.73- | 0.00 |

**Total Revenue for LEASE**                                      **0.02**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| **IVAN03** | 0.00001250 | 0.02 | 0.02 |

| From: | Sklarco, LLC | For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   213 |

## LEASE: (IVAN04)  Ivan 6-1-29 UTFH   County: MC KENZIE, ND

**API: 3305307182**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.18 | 349.03 /0.00 | Gas Sales: | 762.32 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 18.12- | 0.00 |
| | | | | Other Deducts - Gas: | 171.52- | 0.00 |
| | | | | Net Income: | 572.68 | 0.01 |
| 10/2020 | OIL | $/BBL:37.66 | 219.61 /0.00 | Oil Sales: | 8,271.23 | 0.10 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 714.70- | 0.00 |
| | | | | Other Deducts - Oil: | 1,124.18- | 0.02- |
| | | | | Net Income: | 6,432.35 | 0.08 |
| 09/2020 | PRG | $/GAL:0.23 | 2,818.30 /0.04 | Plant Products - Gals - Sales: | 645.43 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.31- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,138.41- | 0.01- |
| | | | | Net Income: | 498.29- | 0.00 |
| 09/2020 | PRG | $/GAL:0.71 | 182.75 /0.00 | Plant Products - Gals - Sales: | 129.27 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 10.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 29.09- | 0.00 |
| | | | | Net Income: | 89.20 | 0.00 |

**Total Revenue for LEASE** ____ **0.09**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| IVAN04 | 0.00001250 | 0.09 | 0.09 |

## LEASE: (JACJ01)  Jackson, Jessie 12-2   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:36.34 | 68.19 /0.01 | Condensate Sales: | 2,477.93 | 0.28 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Condensate: | 307.61- | 0.03- |
| | | | | Net Income: | 2,170.32 | 0.25 |
| 09/2020 | GAS | $/MCF:2.66 | 1,183 /0.13 | Gas Sales: | 3,146.93 | 0.36 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Gas: | 15.38- | 0.01- |
| | | | | Other Deducts - Gas: | 278.67- | 0.02- |
| | | | | Net Income: | 2,852.88 | 0.33 |
| 09/2020 | PRG | $/GAL:0.44 | 2,312.35 /0.26 | Plant Products - Gals - Sales: | 1,022.23 | 0.12 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 3.89- | 0.00 |
| | | | | Net Income: | 1,018.34 | 0.12 |

**Total Revenue for LEASE** ____ **0.70**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| JACJ01 | 0.00011400 | 0.70 | 0.70 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   214

### LEASE: (JAKO01)  Jakob 14-35TFH   County: DUNN, ND

API: 33025023220000

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202010200 | Marathon Oil Co | 1 | 5,450.31 | 5,450.31 | 0.27 |
| | | **Total Lease Operating Expense** | | | **5,450.31** | **0.27** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| JAKO01 | 0.00004881 | 0.27 | 0.27 |

### LEASE: (JAME03)  James Lewis #6-12   County: PITTSBURG, OK

API: 121-22922

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.72 | 1,476 /9.28 | Gas Sales: | 2,545.74 | 16.00 |
| | Wrk NRI: | 0.00628637 | | Production Tax - Gas: | 125.83- | 0.79- |
| | | | | Other Deducts - Gas: | 736.14- | 4.62- |
| | | | | Net Income: | 1,683.77 | 10.59 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 94055 | Hanna Oil and Gas Company | 3 | 2,199.06 | 2,199.06 | 17.01 |
| | | **Total Lease Operating Expense** | | | **2,199.06** | **17.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| JAME03 | 0.00628637 | 0.00773708 | 10.59 | 17.01 | 6.42- |

### LEASE: (JOHN05)  Johnson #1 Alt.   Parish: WEBSTER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.99 | 1,213 /17.47 | Gas Sales: | 2,419.57 | 34.85 |
| | Wrk NRI: | 0.01440508 | | Production Tax - Gas: | 116.93- | 1.68- |
| | | | | Net Income: | 2,302.64 | 33.17 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20111701520 | Xtreme Energy Company | 4 | 3,420.35 | 3,420.35 | 65.69 |
| | | **Total Lease Operating Expense** | | | **3,420.35** | **65.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| JOHN05 | 0.01440508 | 0.01920677 | 33.17 | 65.69 | 32.52- |

### LEASE: (JOHT01)  Johnson Trust 21X-6EXH-N   County: MC KENZIE, ND

API: 33-05308573

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   215

## LEASE: (JOHT01)  Johnson Trust 21X-6EXH-N   (Continued)
API: 33-05308573

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43311120301 | XTO Energy, Inc. | 2 | 219.50 | 219.50 | 0.00 |
| | **Total Lease Operating Expense** | | | **219.50** | **0.00** |

| LEASE Summary: | | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|---|
| JOHT01 | | 0.00002231 | | 0.00 | 0.00 |

## LEASE: (JUST01)  North Justiss Unit   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43311120301 | XTO Energy, Inc. | 1 | 3,395.40 | 3,395.40 | 0.02 |
| 43311120301 | XTO Energy, Inc. | 2 | 1,353.02 | 1,353.02 | 0.27 |
| | **Total Lease Operating Expense** | | | **4,748.42** | **0.29** |
| Billing Summary | 0.00002484 | 1 | 0.00000648 | 3,395.40 | 0.02 |
| by Deck/AFE | .00048042 | 2 | 0.00019879 | 1,353.02 | 0.27 |

| LEASE Summary: | | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|---|
| JUST01 | | multiple | | 0.29 | 0.29 |

## LEASE: (JUST02)  South Justiss Unit   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43311120301 | XTO Energy, Inc. | 1 | 3,127.07 | | |
| 43311120301 | XTO Energy, Inc. | 1 | 11,885.29 | 15,012.36 | 2.41 |
| | **Total Lease Operating Expense** | | | **15,012.36** | **2.41** |

| LEASE Summary: | | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|---|
| JUST02 | | 0.00016044 | | 2.41 | 2.41 |

## LEASE: (KELL12)  Kelly-Lincoln #6   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:37.00 | 0.07-/0.00- | Condensate Sales: | 2.59- | 0.00 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 0.12 | 0.00 |
| | | | | Net Income: | 2.47- | 0.00 |
| 08/2020 | CND | $/BBL:38.49 | 0.69-/0.00- | Condensate Sales: | 26.56- | 0.01- |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 1.22 | 0.00 |
| | | | | Net Income: | 25.34- | 0.01- |
| 09/2020 | CND | $/BBL:35.61 | 0.69-/0.00- | Condensate Sales: | 24.57- | 0.01- |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 1.14 | 0.01 |
| | | | | Net Income: | 23.43- | 0.00 |
| 10/2020 | CND | $/BBL:35.35 | 9.04 /0.00 | Condensate Sales: | 319.52 | 0.10 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 14.69- | 0.00 |
| | | | | Net Income: | 304.83 | 0.10 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   216

## LEASE: (KELL12)  Kelly-Lincoln #6   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:37.06 | 9.69 /0.00 | Condensate Sales: | 359.10 | 0.11 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 16.52- | 0.00 |
| | | | | Net Income: | 342.58 | 0.11 |
| 09/2020 | GAS | $/MCF:2.69 | 1,892 /0.99 | Gas Sales: | 5,083.26 | 2.66 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Gas: | 1.26- | 0.00 |
| | | | | Other Deducts - Gas: | 160.19- | 0.08- |
| | | | | Net Income: | 4,921.81 | 2.58 |
| 10/2020 | GAS | $/MCF:2.20 | 2,033 /1.06 | Gas Sales: | 4,476.48 | 2.34 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Gas: | 1.36- | 0.00 |
| | | | | Other Deducts - Gas: | 208.64- | 0.11- |
| | | | | Net Income: | 4,266.48 | 2.23 |
| 09/2020 | PRG | $/GAL:0.40 | 1,160.40 /0.61 | Plant Products - Gals - Sales: | 463.85 | 0.24 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 1.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 652.72- | 0.34- |
| | | | | Net Income: | 190.15- | 0.10- |
| 09/2020 | PRG | $/GAL:0.86 | 453.12 /0.24 | Plant Products - Gals - Sales: | 387.85 | 0.20 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 10.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 254.88- | 0.14- |
| | | | | Net Income: | 122.82 | 0.06 |
| 10/2020 | PRG | $/GAL:0.42 | 1,239.86 /0.65 | Plant Products - Gals - Sales: | 523.88 | 0.27 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 1.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 697.69- | 0.36- |
| | | | | Net Income: | 175.63- | 0.09- |
| 10/2020 | PRG | $/GAL:0.87 | 408.81 /0.21 | Plant Products - Gals - Sales: | 355.29 | 0.19 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 9.56- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 230.04- | 0.12- |
| | | | | Net Income: | 115.69 | 0.06 |

**Total Revenue for LEASE** 4.94

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| KELL12 | multiple | 4.94 | 4.94 |

## LEASE: (LAUN04)  LA United Methodist 10-2   Parish: LINCOLN, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.44 | 1,102.93 /0.21 | Gas Sales: | 2,690.16 | 0.52 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 21.75- | 0.01- |
| | | | | Net Income: | 2,668.41 | 0.51 |
| 09/2020 | PRD | $/BBL:19.01 | 80.50 /0.02 | Plant Products Sales: | 1,529.98 | 0.29 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,529.98 | 0.29 |

**Total Revenue for LEASE** 0.80

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| LAUN04 | 0.00019239 | 0.80 | 0.80 |

MSTrust_003293

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   217

## LEASE: (LAWA02)  L A Watson B    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | CND | $/BBL:36.63 | 12.55 /0.00 | Condensate Sales: | 459.75 | 0.02 |
|  | Roy NRI | 0.00004688 |  | Production Tax - Condensate: | 21.15- | 0.00 |
|  |  |  |  | Net Income: | 438.60 | 0.02 |
| 09/2020 | GAS | $/MCF:1.37 | 418 /0.02 | Gas Sales: | 574.59 | 0.03 |
|  | Roy NRI | 0.00004688 |  | Net Income: | 574.59 | 0.03 |
| 09/2020 | GAS | $/MCF:1.34 | 7,028 /0.33 | Gas Sales: | 9,397.54 | 0.44 |
|  | Roy NRI | 0.00004688 |  | Production Tax - Gas: | 556.72- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 1,485.00- | 0.06- |
|  |  |  |  | Net Income: | 7,355.82 | 0.35 |
| 09/2020 | GAS | $/MCF:1.37 | 51.20 /0.00 | Gas Sales: | 70.23 | 0.00 |
|  | Wrk NRI | 0.00002187 |  | Production Tax - Gas: | 0.04- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 70.23- | 0.00 |
|  |  |  |  | Net Income: | 0.04- | 0.00 |
| 09/2020 | GAS | $/MCF:1.36 | 499.20 /0.01 | Gas Sales: | 677.08 | 0.01 |
|  | Wrk NRI | 0.00002187 |  | Production Tax - Gas: | 0.34- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 136.70- | 0.00 |
|  |  |  |  | Net Income: | 540.04 | 0.01 |
| 09/2020 | GAS | $/MCF:1.37 | 343.46 /0.01 | Gas Sales: | 469.18 | 0.01 |
|  | Wrk NRI | 0.00002187 |  | Production Tax - Gas: | 0.23- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 469.18- | 0.00 |
|  |  |  |  | Net Income: | 0.23- | 0.01 |
| 09/2020 | GAS | $/MCF:1.37 | 3,249.06 /0.07 | Gas Sales: | 4,436.10 | 0.10 |
|  | Wrk NRI | 0.00002187 |  | Production Tax - Gas: | 2.18- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 895.70- | 0.02- |
|  |  |  |  | Net Income: | 3,538.22 | 0.08 |

### Total Revenue for LEASE                                    0.50

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| LAWA02 | 0.00004688 | 0.40 | 0.00 | 0.40 |
|  | 0.00002187 | 0.00 | 0.10 | 0.10 |
| Total Cash Flow |  | 0.40 | 0.10 | 0.50 |

## LEASE: (LAWA03)  L A Watson Et Al    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | CND | $/BBL:36.63 | 59.94 /0.00 | Condensate Sales: | 2,195.79 | 0.10 |
|  | Roy NRI | 0.00004688 |  | Production Tax - Condensate: | 101.01- | 0.00 |
|  |  |  |  | Net Income: | 2,094.78 | 0.10 |
| 09/2020 | CND | $/BBL:36.63 | 9.43 /0.00 | Condensate Sales: | 345.45 | 0.02 |
|  | Roy NRI | 0.00004688 |  | Production Tax - Condensate: | 15.89- | 0.00 |
|  |  |  |  | Net Income: | 329.56 | 0.02 |
| 09/2020 | GAS | $/MCF:1.36 | 652 /0.03 | Gas Sales: | 888.01 | 0.04 |
|  | Roy NRI | 0.00004688 |  | Net Income: | 888.01 | 0.04 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   218

**LEASE: (LAWA03)  L A Watson Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.37 | 10,922 /0.51 | Gas Sales: | 14,928.60 | 0.70 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 884.22- | 0.04- |
| | | | | Other Deducts - Gas: | 2,359.02- | 0.11- |
| | | | | Net Income: | 11,685.36 | 0.55 |
| 09/2020 | GAS | $/MCF:1.34 | 194 /0.01 | Gas Sales: | 260.76 | 0.01 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 0.12- | 0.01 |
| | | | | Other Deducts - Gas: | 260.76- | 0.01- |
| | | | | Net Income: | 0.12- | 0.01 |
| 09/2020 | GAS | $/MCF:1.35 | 3,246 /0.15 | Gas Sales: | 4,382.70 | 0.21 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 259.62- | 0.02- |
| | | | | Other Deducts - Gas: | 692.56- | 0.03- |
| | | | | Net Income: | 3,430.52 | 0.16 |
| 09/2020 | GAS | $/MCF:1.31 | 558 /0.03 | Gas Sales: | 731.30 | 0.03 |
| | Roy NRI: | 0.00004688 | | Net Income: | 731.30 | 0.03 |
| 09/2020 | GAS | $/MCF:1.34 | 5,288 /0.25 | Gas Sales: | 7,085.02 | 0.33 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 398.02- | 0.02- |
| | | | | Other Deducts - Gas: | 1,430.54- | 0.06- |
| | | | | Net Income: | 5,256.46 | 0.25 |
| 09/2020 | GAS | $/MCF:1.36 | 196.26 /0.00 | Gas Sales: | 266.90 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.13- | 0.00 |
| | | | | Other Deducts - Gas: | 266.90- | 0.00 |
| | | | | Net Income: | 0.13- | 0.01 |
| 09/2020 | GAS | $/MCF:1.36 | 1,853.86 /0.04 | Gas Sales: | 2,528.49 | 0.06 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 142.02- | 0.01- |
| | | | | Other Deducts - Gas: | 510.53- | 0.01- |
| | | | | Net Income: | 1,875.94 | 0.04 |
| 09/2020 | GAS | $/MCF:1.56 | 791.47 /0.02 | Gas Sales: | 1,231.25 | 0.03 |
| | Wrk NRI: | 0.00002187 | | Net Income: | 1,231.25 | 0.03 |
| 09/2020 | GAS | $/MCF:1.51 | 7,485.86 /0.16 | Gas Sales: | 11,277.06 | 0.25 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 632.92- | 0.01- |
| | | | | Other Deducts - Gas: | 2,276.95- | 0.04- |
| | | | | Net Income: | 8,367.19 | 0.20 |

**Total Revenue for LEASE**                                                                            **1.44**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| **LAWA03** | **0.00004688** | **1.16** | **0.00** | **1.16** |
| | 0.00002187 | 0.00 | 0.28 | 0.28 |
| Total Cash Flow | | 1.16 | 0.28 | 1.44 |

MSTrust_003295

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   219

### LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.32 | 2,891 /0.43 | Gas Sales: | 6,718.16 | 1.00 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 313.63- | 0.04- |
| | | | | Other Deducts - Gas: | 2,250.45- | 0.34- |
| | | | | Net Income: | 4,154.08 | 0.62 |
| 09/2020 | GAS | $/MCF:2.33 | 2,622 /0.39 | Gas Sales: | 6,096.98 | 0.91 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 284.69- | 0.04- |
| | | | | Other Deducts - Gas: | 2,041.51- | 0.30- |
| | | | | Net Income: | 3,770.78 | 0.57 |

**Total Revenue for LEASE**                                                1.19

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| LEOP01 | 0.00014936 | 1.19 | | 1.19 |

### LEASE: (LEOP02)  CL Leopard #4    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.33 | 416 /0.06 | Gas Sales: | 967.78 | 0.14 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 0.28- | 0.00 |
| | | | | Other Deducts - Gas: | 323.96- | 0.04- |
| | | | | Net Income: | 643.54 | 0.10 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| LEOP02 | 0.00014936 | 0.10 | | 0.10 |

### LEASE: (LEOP03)  Leopard, CL #5    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.33 | 359 /0.05 | Gas Sales: | 834.99 | 0.12 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 0.24- | 0.01 |
| | | | | Other Deducts - Gas: | 279.53- | 0.04- |
| | | | | Net Income: | 555.22 | 0.09 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| LEOP03 | 0.00014936 | 0.09 | | 0.09 |

### LEASE: (LEOP04)  CL Leopard #7    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.32 | 5,244 /0.78 | Gas Sales: | 12,189.47 | 1.82 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 569.10- | 0.08- |
| | | | | Other Deducts - Gas: | 4,082.50- | 0.61- |
| | | | | Net Income: | 7,537.87 | 1.13 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| LEOP04 | 0.00014936 | 1.13 | | 1.13 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   220

## LEASE: (LEOP05)  CL Leopard #6    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | CND | $/BBL:34.06 | 208.84 /0.03 | Condensate Sales: | 7,112.40 | 1.06 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Condensate: | 327.16- | 0.05- |
| | | | | Net Income: | 6,785.24 | 1.01 |
| | | | | | | |
| 09/2020 | GAS | $/MCF:2.32 | 2,733 /0.41 | Gas Sales: | 6,353.56 | 0.95 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 296.64- | 0.04- |
| | | | | Other Deducts - Gas: | 2,127.76- | 0.32- |
| | | | | Net Income: | 3,929.16 | 0.59 |

**Total Revenue for LEASE**      **1.60**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| LEOP05 | 0.00014936 | 1.60 | 1.60 |

## LEASE: (LEVA02)  L Levang 13-32/29H    County: MC KENZIE, ND

**API: 3305304696**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:35.25 | 25.31 /0.00 | Oil Sales: | 892.09 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 86.28- | 0.00 |
| | | | | Other Deducts - Oil: | 29.37- | 0.00 |
| | | | | Net Income: | 776.44 | 0.00 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201101302 | QEP Energy Company | 3 | 3,748.80 | 3,748.80 | 0.02 |
| | **Total Lease Operating Expense** | | | | **3,748.80** | **0.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|---------------|-------------|---------|----------|----------|
| LEVA02 | 0.00000664 | 0.00000664 | 0.02 | 0.02- |

## LEASE: (LEVA03)  G Levang 2-32-29 TH    County: MC KENZIE, ND

**API: 3305304694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.50 | 1,273.74 /0.01 | Gas Sales: | 1,915.57 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 85.81- | 0.00 |
| | | | | Other Deducts - Gas: | 3,129.85- | 0.02- |
| | | | | Net Income: | 1,300.09- | 0.01- |
| | | | | | | |
| 10/2020 | OIL | $/BBL:35.24 | 735.14 /0.00 | Oil Sales: | 25,908.02 | 0.17 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 2,505.50- | 0.02- |
| | | | | Other Deducts - Oil: | 853.01- | 0.00 |
| | | | | Net Income: | 22,549.51 | 0.15 |
| | | | | | | |
| 02/2019 | PRG | $/GAL:1.10 | 12.91-/0.00- | Plant Products - Gals - Sales: | 14.18- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 1.22 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.54 | 0.00 |
| | | | | Net Income: | 11.42- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    221

**LEASE: (LEVA03)  G Levang 2-32-29 TH    (Continued)**
**API: 3305304694**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2020 | PRG | $/GAL:0.24 | 10,060.97 /0.07 | Plant Products - Gals - Sales: | 2,382.62 | 0.02 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 1,029.58- | 0.01- |
| | | | | Net Income: | 1,353.04 | 0.01 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.69 | 570.62 /0.00 | Plant Products - Gals - Sales: | 394.58 | 0.00 |
| | Wrk NRI | 0.00000664 | | Production Tax - Plant - Gals: | 33.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 71.37- | 0.00 |
| | | | | Net Income: | 289.67 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | **Total Revenue for LEASE** | | | **0.15** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201101302 | QEP Energy Company | 3 | 11,869.36 | 11,869.36 | 0.08 |
| | **Total Lease Operating Expense** | | | **11,869.36** | **0.08** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20201101302 | QEP Energy Company | 3 | 12,409.55 | 12,409.55 | 0.08 |
| | **Total ICC - Proven** | | | **12,409.55** | **0.08** |
| | | | | | |
| | **Total Expenses for LEASE** | | | **24,278.91** | **0.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **LEVA03** | **0.00000664** | **0.00000664** | **0.15** | **0.16** | **0.01-** |

**LEASE: (LEVA04)  G Levang 3-32-29BH    County: MC KENZIE, ND**
**API: 33-053-04695**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201101302 | QEP Energy Company | 3 | 3,748.80 | 3,748.80 | 0.02 |
| | **Total Lease Operating Expense** | | | **3,748.80** | **0.02** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **LEVA04** | **0.00000664** | **0.02** | **0.02** |

**LEASE: (LEVA05)  G Levang 4-32-29 BH    County: MC KENZIE, ND**
**API: 33-053-04697**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2020 | GAS | $/MCF:1.50 | 3,330.47 /0.02 | Gas Sales: | 5,008.70 | 0.03 |
| | Wrk NRI | 0.00000664 | | Production Tax - Gas: | 224.38- | 0.00 |
| | | | | Other Deducts - Gas: | 8,183.71- | 0.05- |
| | | | | Net Income: | 3,399.39- | 0.02- |
| | | | | | | |
| 10/2020 | OIL | $/BBL:35.24 | 638.23 /0.00 | Oil Sales: | 22,492.59 | 0.15 |
| | Wrk NRI | 0.00000664 | | Production Tax - Oil: | 2,175.20- | 0.02- |
| | | | | Other Deducts - Oil: | 740.56- | 0.00 |
| | | | | Net Income: | 19,576.83 | 0.13 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   222

**LEASE: (LEVA05)  G Levang 4-32-29 BH   (Continued)**
**API: 33-053-04697**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | PRG | $/GAL:0.70 | 77.33-/0.00- | Plant Products - Gals - Sales: | 54.37- | 0.00 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 5.54 | 0.00 |
| | | | | Net Income: | 48.83- | 0.00 |
| 10/2020 | PRG | $/GAL:0.24 | 26,306.65 /0.17 | Plant Products - Gals - Sales: | 6,229.87 | 0.04 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 2,692.08- | 0.01- |
| | | | | Net Income: | 3,537.79 | 0.03 |
| 10/2020 | PRG | $/GAL:0.69 | 1,492.01 /0.01 | Plant Products - Gals - Sales: | 1,031.71 | 0.01 |
| | Wrk NRI | 0.00000664 | | Production Tax - Plant - Gals: | 87.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 186.61- | 0.00 |
| | | | | Net Income: | 757.40 | 0.01 |

|  |  |  |  |  | **Total Revenue for LEASE** | **0.15** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201101302 | QEP Energy Company | 3 | 8,862.58 | 8,862.58 | 0.06 |
| | | **Total Lease Operating Expense** | | **8,862.58** | | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **LEVA05** | **0.00000664** | **0.00000664** | **0.15** | **0.06** | **0.09** |

---

**LEASE: (LEWI02)  Lewis Unit #5-12   County: PITTSBURG, OK**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202010200 | Mustang Fuel Corporation | 3 | 1,840.14 | 1,840.14 | 14.24 |
| | | **Total Lease Operating Expense** | | **1,840.14** | | **14.24** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **LEWI02** | **0.00773708** | **14.24** | **14.24** |

---

**LEASE: (LEWI04)  Lewis Unit #3-12   County: PITTSBURG, OK**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.17 | 121.84 /14.01 | Gas Sales: | 264.33 | 30.38 |
| | Wrk NRI | 0.11495093 | | Production Tax - Gas: | 7.78- | 0.89- |
| | | | | Other Deducts - Gas: | 88.36- | 10.16- |
| | | | | Net Income: | 168.19 | 19.33 |
| 10/2020 | GAS | $/MCF:1.64 | 120.50 /13.85 | Gas Sales: | 197.47 | 22.70 |
| | Wrk NRI | 0.11495093 | | Production Tax - Gas: | 4.16- | 0.48- |
| | | | | Other Deducts - Gas: | 80.23- | 9.22- |
| | | | | Net Income: | 113.08 | 13.00 |

|  |  |  |  | **Total Revenue for LEASE** | | **32.33** |
|---|---|---|---|---|---|---|

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   223

## LEASE: (LEWI04) Lewis Unit #3-12   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 123120-4 | Phillips Energy, Inc | 4 | 159.22 | 159.22 | 19.71 |
| | **Total Lease Operating Expense** | | | **159.22** | **19.71** |

| LEASE Summary: LEWI04 | Net Rev Int 0.11495093 | Wrk Int 0.12379317 | WI Revenue 32.33 | Expenses 19.71 | Net Cash 12.62 |
|---|---|---|---|---|---|

## LEASE: (LEWI06) Lewis 2-15-10 HC #4; LCVRASUQ   Parish: LINCOLN, LA

**API: 1706121369**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.38 | 11,652.42 /2.32 | Gas Sales: | 27,728.59 | 5.53 |
| | Roy NRI | 0.00019933 | | Production Tax - Gas: | 1,496.83- | 0.30- |
| | | | | Other Deducts - Gas: | 16.22- | 0.00 |
| | | | | Net Income: | 26,215.54 | 5.23 |
| 09/2020 | OIL | $/BBL:33.05 | 179.78 /0.04 | Oil Sales: | 5,941.72 | 1.19 |
| | Roy NRI | 0.00019933 | | Production Tax - Oil: | 742.72- | 0.15- |
| | | | | Net Income: | 5,199.00 | 1.04 |
| 09/2020 | PRD | $/BBL:19.34 | 561.75 /0.11 | Plant Products Sales: | 10,863.29 | 2.17 |
| | Roy NRI | 0.00019933 | | Net Income: | 10,863.29 | 2.17 |
| | | | **Total Revenue for LEASE** | | | **8.44** |

| LEASE Summary: LEWI06 | Net Rev Int 0.00019933 | Royalty 8.44 | Net Cash 8.44 |
|---|---|---|---|

## LEASE: (LEWI07) Lewis 22-15 HC #1; LCV RA SUQ   Parish: LINCOLN, LA

**API: 1706120998**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.44 | 16,303.93 /0.49 | Gas Sales: | 39,852.15 | 1.19 |
| | Roy NRI | 0.00002995 | | Production Tax - Gas: | 1,552.03- | 0.04- |
| | | | | Net Income: | 38,300.12 | 1.15 |
| 09/2020 | OIL | $/BBL:33.05 | 189.34 /0.01 | Oil Sales: | 6,257.46 | 0.19 |
| | Roy NRI | 0.00002995 | | Production Tax - Oil: | 782.18- | 0.03- |
| | | | | Net Income: | 5,475.28 | 0.16 |
| 09/2020 | OIL | $/BBL:22.85 | 4.96 /0.00 | Oil Sales: | 113.33 | 0.00 |
| | Roy NRI | 0.00002995 | | Production Tax - Oil: | 14.17- | 0.00 |
| | | | | Net Income: | 99.16 | 0.00 |
| 09/2020 | PRD | $/BBL:19.30 | 531.73 /0.02 | Plant Products Sales: | 10,260.20 | 0.31 |
| | Roy NRI | 0.00002995 | | Net Income: | 10,260.20 | 0.31 |
| | | | **Total Revenue for LEASE** | | | **1.62** |

| LEASE Summary: LEWI07 | Net Rev Int 0.00002995 | Royalty 1.62 | Net Cash 1.62 |
|---|---|---|---|

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD    Page    224

### LEASE: (LITT01)  Little Creek Field    County: LINCOLN, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:36.29 | 6,281.24 /0.62 | Oil Sales: | 227,924.57 | 22.39 |
| | Roy NRI: | 0.00009821 | | Production Tax - Oil: | 7,057.58- | 0.70- |
| | | | | Net Income: | 220,866.99 | 21.69 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| LITT01 | 0.00009821 | 21.69 | 21.69 |

### LEASE: (LOFT01)  A Loftus #1 Alt (27634HC)    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.26 | 444,056 /157.96 | Gas Sales: | 1,004,678.06 | 357.38 |
| | Ovr NRI: | 0.00035572 | | Other Deducts - Gas: | 141,741.75- | 50.42- |
| | | | | Net Income: | 862,936.31 | 306.96 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| LOFT01 | 0.00035572 | 306.96 | 306.96 |

### LEASE: (LOIS01)  Lois Sirmans #1-12    County: PITTSBURG, OK

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202010200 | Mustang Fuel Corporation | 2 | 2,513.63 | 2,513.63 | 19.45 |
| | | **Total Lease Operating Expense** | | | **2,513.63** | **19.45** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| LOIS01 | 0.00773708 | 19.45 | 19.45 |

### LEASE: (LOWE01)  Lowe 29 #1-alt; GRAY RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | CND | $/BBL:36.34 | 34.11 /0.03 | Condensate Sales: | 1,239.50 | 1.21 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 153.87- | 0.15- |
| | | | | Net Income: | 1,085.63 | 1.06 |
| 03/2020 | GAS | $/MCF:2.17 | 2,326 /2.27 | Gas Sales: | 5,041.19 | 4.92 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 30.24- | 0.03- |
| | | | | Other Deducts - Gas: | 487.48- | 0.48- |
| | | | | Net Income: | 4,523.47 | 4.41 |
| 03/2020 | GAS | $/MCF:2.17 | 2,318-/2.26- | Gas Sales: | 5,023.89- | 4.90- |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 30.13 | 0.03 |
| | | | | Other Deducts - Gas: | 485.81 | 0.48 |
| | | | | Net Income: | 4,507.95- | 4.39- |
| 03/2020 | GAS | $/MCF:2.17 | 503 /0.49 | Gas Sales: | 1,089.73 | 1.07 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 62.88- | 0.07- |
| | | | | Other Deducts - Gas: | 105.42- | 0.10- |
| | | | | Net Income: | 921.43 | 0.90 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   225

**LEASE: (LOWE01)  Lowe 29 #1-alt; GRAY RA SUJ    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:2.17 | 501-/0.49- | Gas Sales: | 1,085.88- | 1.06- |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 62.63 | 0.06 |
| | | | | Other Deducts - Gas: | 105.00 | 0.10 |
| | | | | Net Income: | 918.25- | 0.90- |
| 09/2020 | GAS | $/MCF:2.66 | 2,478 /2.42 | Gas Sales: | 6,590.56 | 6.43 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 32.21- | 0.04- |
| | | | | Other Deducts - Gas: | 583.72- | 0.56- |
| | | | | Net Income: | 5,974.63 | 5.83 |
| 09/2020 | GAS | $/MCF:2.66 | 307 /0.30 | Gas Sales: | 817.69 | 0.80 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 28.67- | 0.03- |
| | | | | Other Deducts - Gas: | 72.32- | 0.07- |
| | | | | Net Income: | 716.70 | 0.70 |
| 03/2020 | PRG | $/GAL:0.24 | 3,033.46 /2.96 | Plant Products - Gals - Sales: | 722.58 | 0.71 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 7.36- | 0.00 |
| | | | | Net Income: | 715.22 | 0.71 |
| 03/2020 | PRG | $/GAL:0.24 | 2,991.15-/2.92- | Plant Products - Gals - Sales: | 710.47- | 0.70- |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 7.27 | 0.02 |
| | | | | Net Income: | 703.20- | 0.68- |
| 07/2020 | PRG | $/GAL:0.32 | 992.22 /0.97 | Plant Products - Gals - Sales: | 320.66 | 0.32 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 10.37- | 0.02- |
| | | | | Net Income: | 310.29 | 0.30 |
| 07/2020 | PRG | $/GAL:0.32 | 992.22-/0.97- | Plant Products - Gals - Sales: | 320.66- | 0.32- |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 13.88 | 0.03 |
| | | | | Net Income: | 306.78- | 0.29- |
| 09/2020 | PRG | $/GAL:0.47 | 2,920.30 /2.85 | Plant Products - Gals - Sales: | 1,378.24 | 1.35 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 8.16- | 0.02- |
| | | | | Net Income: | 1,370.08 | 1.33 |
| 09/2020 | PRG | $/GAL:0.49 | 416.88 /0.41 | Plant Products - Gals - Sales: | 204.64 | 0.20 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 7.19- | 0.00 |
| | | | | Net Income: | 197.45 | 0.20 |

**Total Revenue for LEASE**       9.18

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LOWE01 | 0.00097540 | 9.18 | 9.18 |

**LEASE: (LOWF01)  F M Lowry 23 #1 Alt   Parish: CLAIBORNE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.38 | 661.90 /0.94 | Gas Sales: | 1,573.80 | 2.23 |
| | Ovr NRI: | 0.00141911 | | Production Tax - Gas: | 10.09- | 0.01- |
| | | | | Other Deducts - Gas: | 301.01- | 0.43- |
| | | | | Net Income: | 1,262.70 | 1.79 |
| 08/2020 | OIL | | /0.00 | Other Deducts - Oil: | 1.57 | 0.00 |
| | Ovr NRI: | 0.00141911 | | Net Income: | 1.57 | 0.00 |

MSTrust_003302

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   226

**LEASE: (LOWF01)  F M Lowry 23 #1 Alt    (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | PRD | $/BBL:18.65 | 46.09 /0.07 | Plant Products Sales: | 859.43 | 1.22 |
| | Ovr NRI: | 0.00141911 | | Other Deducts - Plant: | 92.64- | 0.13- |
| | | | | Net Income: | 766.79 | 1.09 |

**Total Revenue for LEASE**                                                   **2.88**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LOWF01 | 0.00141911 | 2.88 | 2.88 |

**LEASE: (MADO01)  Madole #1-7H    County: BECKHAM, OK**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| | | **Lease Operating Expense** | | | | |
| | | *LOE - Outside Operations* | | | | |
| | I2020111002 | Presidio Petroleum, LLC | 2 | 4,967.15 | 4,967.15 | 1.96 |
| | | **Total Lease Operating Expense** | | | 4,967.15 | 1.96 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| MADO01 | 0.00039396 | 1.96 | 1.96 |

**LEASE: (MARG01)  Margaret Gunn GU #1-3    County: GREGG, TX**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.63 | 147 /0.00 | Gas Sales: | 239.63 | 0.00 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 256.67- | 0.00 |
| | | | | Net Income: | 17.04- | 0.00 |
| 07/2020 | GAS | $/MCF:1.78 | 169 /0.00 | Gas Sales: | 300.68 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 300.68 | 0.00 |
| 08/2020 | GAS | $/MCF:2.34 | 118.11 /0.00 | Gas Sales: | 276.24 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 276.24 | 0.00 |
| 09/2020 | GAS | $/MCF:2.09 | 141 /0.00 | Gas Sales: | 294.17 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 294.17 | 0.00 |
| 10/2020 | GAS | $/MCF:2.53 | 83 /0.00 | Gas Sales: | 210.04 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 210.04 | 0.00 |
| 08/2020 | OIL | $/BBL:41.25 | 64 /0.00 | Oil Sales: | 2,640.00 | 0.02 |
| | Roy NRI: | 0.00000961 | | Production Tax - Oil: | 121.44- | 0.00 |
| | | | | Net Income: | 2,518.56 | 0.02 |
| 10/2020 | OIL | $/BBL:38.29 | 36.30 /0.00 | Oil Sales: | 1,389.78 | 0.01 |
| | Roy NRI: | 0.00000961 | | Production Tax - Oil: | 63.93- | 0.00 |
| | | | | Net Income: | 1,325.85 | 0.01 |

**Total Revenue for LEASE**                                                   **0.03**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   227

## LEASE: (MARG01)  Margaret Gunn GU #1-3   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1129485 | Gregg County Tax | 1 | 0.03 | | 0.01 |
| 415904 | Pine Tree ISD Tax | 1 | 0.01 | 0.04 | 0.01 |
| | **Total Lease Operating Expense** | | | **0.04** | **0.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---------------|-------------|---------|---------|----------|----------|
| MARG01 | 0.00000961 | Royalty | 0.03 | 0.00 | 0.03 |
| | 0.00000000 | 0.24660000 | 0.00 | 0.01 | 0.01- |
| | Total Cash Flow | | 0.03 | 0.01 | 0.02 |

## LEASE: (MARG04)  Margaret Gunn GU 1-4   County: GREGG, TX

**API: 183-31587**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.63 | 111 /0.00 | Gas Sales: | 180.88 | 0.00 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 256.67- | 0.00 |
| | | | | Net Income: | 75.79- | 0.00 |
| 07/2020 | GAS | $/MCF:1.78 | 154 /0.00 | Gas Sales: | 274.64 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 274.64 | 0.00 |
| 08/2020 | GAS | $/MCF:2.34 | 164.52 /0.00 | Gas Sales: | 384.78 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 384.78 | 0.00 |
| 09/2020 | GAS | $/MCF:2.09 | 212 /0.00 | Gas Sales: | 442.69 | 0.00 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 256.67- | 0.00 |
| | | | | Net Income: | 186.02 | 0.00 |
| 10/2020 | GAS | $/MCF:2.54 | 139 /0.00 | Gas Sales: | 352.48 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 352.48 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.00** |

| LEASE Summary: | Net Rev Int | Net Cash |
|---------------|-------------|----------|
| MARG04 | 0.00000961 | 0.00 |

## LEASE: (MARG05)  Margaret Gunn GU 1-5   County: GREGG, TX

**API: 183-31640**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.62 | 241 /0.00 | Gas Sales: | 391.58 | 0.00 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 513.35- | 0.00 |
| | | | | Net Income: | 121.77- | 0.00 |
| 07/2020 | GAS | $/MCF:1.78 | 271 /0.00 | Gas Sales: | 481.84 | 0.00 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 256.67- | 0.00 |
| | | | | Net Income: | 225.17 | 0.00 |
| 08/2020 | GAS | $/MCF:2.34 | 272.71 /0.00 | Gas Sales: | 637.82 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 637.82 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   228

**LEASE: (MARG05)  Margaret Gunn GU 1-5    (Continued)**
**API: 183-31640**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.09 | 209 /0.00 | Gas Sales: | 436.04 | 0.00 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 256.67- | 0.00 |
| | | | | Net Income: | 179.37 | 0.00 |
| 10/2020 | GAS | $/MCF:2.54 | 301 /0.00 | Gas Sales: | 763.61 | 0.01 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 256.67- | 0.01- |
| | | | | Net Income: | 506.94 | 0.00 |

**Total Revenue for LEASE**                                                                 **0.00**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1129485 | Gregg County Tax | 1 | 0.03 | | |
| | 415904 | Pine Tree ISD Tax | 1 | 0.01 | 0.04 | 0.01 |
| | **Total Lease Operating Expense** | | | | **0.04** | **0.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|---|---|---|---|---|---|
| **MARG05** | 0.00000961 | Royalty | | 0.00 | 0.00 |
| | 0.00000000 | 0.24660000 | | 0.01 | 0.01- |
| | Total Cash Flow | | | 0.01 | 0.01- |

**LEASE: (MARG06)  Margaret Gunn GU 1-10    County: GREGG, TX**

**API: 183-31829**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.63 | 437 /0.00 | Gas Sales: | 711.13 | 0.01 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 770.02- | 0.01- |
| | | | | Net Income: | 58.89- | 0.00 |
| 07/2020 | GAS | $/MCF:1.78 | 522 /0.01 | Gas Sales: | 928.44 | 0.01 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 513.35- | 0.01- |
| | | | | Net Income: | 415.09 | 0.00 |
| 08/2020 | GAS | $/MCF:2.34 | 533.12 /0.01 | Gas Sales: | 1,246.86 | 0.01 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 513.35- | 0.00 |
| | | | | Net Income: | 733.51 | 0.01 |
| 09/2020 | GAS | $/MCF:2.08 | 447 /0.00 | Gas Sales: | 931.31 | 0.01 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 513.35- | 0.01- |
| | | | | Net Income: | 417.96 | 0.00 |
| 10/2020 | GAS | $/MCF:2.54 | 356 /0.00 | Gas Sales: | 904.22 | 0.01 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 513.35- | 0.01- |
| | | | | Net Income: | 390.87 | 0.00 |

**Total Revenue for LEASE**                                                                 **0.01**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD Page 229

## LEASE: (MARG06) Margaret Gunn GU 1-10 (Continued)
**API: 183-31829**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1129485 | Gregg County Tax | TAX01 | 0.03 | | |
| 415904 | Pine Tree ISD Tax | TAX01 | 0.01 | 0.04 | 0.01 |
| | **Total Lease Operating Expense** | | | **0.04** | **0.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| MARG06 | 0.00000961 | Royalty | 0.01 | 0.00 | 0.01 |
| | 0.00000000 | 0.24660000 | 0.00 | 0.01 | 0.01- |
| Total Cash Flow | | | 0.01 | 0.01 | 0.00 |

## LEASE: (MARG08) Margaret Gunn GU 1-9 County: GREGG, TX
**API: 183-31826**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.63 | 68 /0.00 | Gas Sales: | 110.53 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 110.53 | 0.00 |
| 07/2020 | GAS | $/MCF:1.77 | 83 /0.00 | Gas Sales: | 146.95 | 0.00 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 256.67- | 0.00 |
| | | | | Net Income: | 109.72- | 0.00 |
| 08/2020 | GAS | $/MCF:2.34 | 31.41 /0.00 | Gas Sales: | 73.44 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 73.44 | 0.00 |
| 09/2020 | GAS | $/MCF:2.09 | 44 /0.00 | Gas Sales: | 92.05 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 92.05 | 0.00 |
| 10/2020 | GAS | $/MCF:2.47 | 9 /0.00 | Gas Sales: | 22.26 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 22.26 | 0.00 |
| 08/2020 | OIL | $/BBL:41.25 | 0.76 /0.00 | Oil Sales: | 31.35 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 31.35 | 0.00 |
| 10/2020 | OIL | $/BBL:38.00 | 0.01 /0.00 | Oil Sales: | 0.38 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 0.38 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.00** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1129485 | Gregg County Tax | TAX01 | 0.03 | | |
| 415904 | Pine Tree ISD Tax | TAX01 | 0.01 | 0.04 | 0.01 |
| | **Total Lease Operating Expense** | | | **0.04** | **0.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|----------------|-------------|---------|----------|----------|
| MARG08 | 0.00000961 | Royalty | 0.00 | 0.00 |
| | 0.00000000 | 0.24660000 | 0.01 | 0.01- |
| Total Cash Flow | | | 0.01 | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   230

### LEASE: (MARG09) Margaret Gunn GU 1-7   County: GREGG, TX

API: 183-31837
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.63 | 792 /0.01 | Gas Sales: | 1,288.30 | 0.01 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 1,283.37- | 0.01- |
| | | | | Net Income: | 4.93 | 0.00 |
| 07/2020 | GAS | $/MCF:1.78 | 1,131 /0.01 | Gas Sales: | 2,012.62 | 0.02 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 1,026.69- | 0.01- |
| | | | | Net Income: | 985.93 | 0.01 |
| 08/2020 | GAS | $/MCF:2.34 | 1,478.80 /0.01 | Gas Sales: | 3,458.63 | 0.03 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 1,283.37- | 0.01- |
| | | | | Net Income: | 2,175.26 | 0.02 |
| 09/2020 | GAS | $/MCF:2.08 | 1,235 /0.01 | Gas Sales: | 2,574.92 | 0.02 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 1,283.37- | 0.01- |
| | | | | Net Income: | 1,291.55 | 0.01 |
| 10/2020 | GAS | $/MCF:2.54 | 1,229 /0.01 | Gas Sales: | 3,120.13 | 0.03 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 1,026.69- | 0.01- |
| | | | | Net Income: | 2,093.44 | 0.02 |
| 08/2020 | OIL | $/BBL:41.25 | 114.21 /0.00 | Oil Sales: | 4,711.15 | 0.04 |
| | Roy NRI: | 0.00000961 | | Production Tax - Oil: | 216.72- | 0.00 |
| | | | | Net Income: | 4,494.43 | 0.04 |
| 10/2020 | OIL | $/BBL:38.29 | 64.04 /0.00 | Oil Sales: | 2,451.83 | 0.02 |
| | Roy NRI: | 0.00000961 | | Production Tax - Oil: | 112.78- | 0.00 |
| | | | | Net Income: | 2,339.05 | 0.02 |

**Total Revenue for LEASE**  **0.12**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1129485 | Gregg County Tax | 100%01 | 0.03 | | |
| | 415904 | Pine Tree ISD Tax | 100%01 | 0.01 | 0.04 | 0.01 |
| | | **Total Lease Operating Expense** | | | **0.04** | **0.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| MARG09 | 0.00000961 | Royalty | 0.12 | 0.00 | 0.12 |
| | 0.00000000 | 0.24660000 | 0.00 | 0.01 | 0.01- |
| | Total Cash Flow | | 0.12 | 0.01 | 0.11 |

### LEASE: (MARG10) Margaret Gunn GU 1-6   County: GREGG, TX

API: 183-31847
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:41.50 | 0.04 /0.00 | Oil Sales: | 1.66 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 1.66 | 0.00 |
| 10/2020 | OIL | $/BBL:38.00 | 0.01 /0.00 | Oil Sales: | 0.38 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 0.38 | 0.00 |

**Total Revenue for LEASE**  **0.00**

| | |
|---|---|
| From: Sklarco, LLC | For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020 |
| To: Maren Silberstein Revocable Trust | Account: JUD   Page   231 |

**LEASE: (MARG10)  Margaret Gunn GU 1-6    (Continued)**
**API: 183-31847**

| LEASE Summary: | Net Rev Int | | | Net Cash |
|---|---|---|---|---|
| MARG10 | 0.00000961 | | | 0.00 |

### LEASE: (MARG13)  Margaret Gunn GU 1-13    County: GREGG, TX

**API: 183-31860**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.63 | 2,422 /0.02 | Gas Sales: | 3,938.84 | 0.04 |
| | Roy NRI: | 0.00000961 | | Production Tax - Gas: | 29.55- | 0.00 |
| | | | | Other Deducts - Gas: | 3,593.43- | 0.04- |
| | | | | Net Income: | 315.86 | 0.00 |
| 07/2020 | GAS | $/MCF:1.78 | 2,919 /0.03 | Gas Sales: | 5,192.64 | 0.05 |
| | Roy NRI: | 0.00000961 | | Production Tax - Gas: | 218.50- | 0.00 |
| | | | | Other Deducts - Gas: | 2,310.06- | 0.03- |
| | | | | Net Income: | 2,664.08 | 0.02 |
| 08/2020 | GAS | $/MCF:2.34 | 3,093.62 /0.03 | Gas Sales: | 7,235.38 | 0.07 |
| | Roy NRI: | 0.00000961 | | Production Tax - Gas: | 346.86- | 0.00 |
| | | | | Other Deducts - Gas: | 2,823.41- | 0.03- |
| | | | | Net Income: | 4,065.11 | 0.04 |
| 09/2020 | GAS | $/MCF:2.08 | 2,685 /0.03 | Gas Sales: | 5,595.97 | 0.05 |
| | Roy NRI: | 0.00000961 | | Production Tax - Gas: | 233.02- | 0.00 |
| | | | | Other Deducts - Gas: | 2,566.74- | 0.02- |
| | | | | Net Income: | 2,796.21 | 0.03 |
| 10/2020 | GAS | $/MCF:2.54 | 2,398 /0.02 | Gas Sales: | 6,089.04 | 0.06 |
| | Roy NRI: | 0.00000961 | | Production Tax - Gas: | 306.85- | 0.00 |
| | | | | Other Deducts - Gas: | 2,310.06- | 0.03- |
| | | | | Net Income: | 3,472.13 | 0.03 |

|  | | | | **Total Revenue for LEASE** | | **0.12** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1129485 | Gregg County Tax | 100%01 | 0.03 | | |
| | 415904 | Pine Tree ISD Tax | 100%01 | 0.01 | 0.04 | 0.01 |
| | | **Total Lease Operating Expense** | | | **0.04** | **0.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MARG13 | 0.00000961 | Royalty | 0.12 | | 0.00 | 0.12 |
| | 0.00000000 | 0.24660000 | 0.00 | | 0.01 | 0.01- |
| | Total Cash Flow | | 0.12 | | 0.01 | 0.11 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   232

### LEASE: (MARG14)  Margaret Gunn GU 1-12   County: GREGG, TX

API: 183-31859

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 06/2020 | GAS | $/MCF:1.63 | 1,462 /0.01 | Gas Sales: | 2,377.11 | 0.02 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 2,051.28- | 0.02- |
| | | | | Net Income: | 325.83 | 0.00 |
| 07/2020 | GAS | $/MCF:1.78 | 1,776 /0.02 | Gas Sales: | 3,159.76 | 0.03 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 1,282.05- | 0.01- |
| | | | | Net Income: | 1,877.71 | 0.02 |
| 08/2020 | GAS | $/MCF:2.34 | 1,083.30 /0.01 | Gas Sales: | 2,533.61 | 0.02 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 1,025.64- | 0.01- |
| | | | | Net Income: | 1,507.97 | 0.01 |
| 09/2020 | GAS | $/MCF:2.08 | 1,324 /0.01 | Gas Sales: | 2,759.69 | 0.03 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 1,282.05- | 0.02- |
| | | | | Net Income: | 1,477.64 | 0.01 |
| 10/2020 | GAS | $/MCF:2.54 | 1,584 /0.02 | Gas Sales: | 4,021.34 | 0.04 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 1,538.46- | 0.02- |
| | | | | Net Income: | 2,482.88 | 0.02 |
| 08/2020 | OIL | $/BBL:41.25 | 153.26 /0.00 | Oil Sales: | 6,321.97 | 0.06 |
| | Roy NRI: | 0.00000962 | | Production Tax - Oil: | 290.81- | 0.00 |
| | | | | Net Income: | 6,031.16 | 0.06 |
| 10/2020 | OIL | $/BBL:38.29 | 86 /0.00 | Oil Sales: | 3,292.59 | 0.03 |
| | Roy NRI: | 0.00000962 | | Production Tax - Oil: | 151.46- | 0.00 |
| | | | | Net Income: | 3,141.13 | 0.03 |

**Total Revenue for LEASE**    0.15

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1129485 | Gregg County Tax | 100%01 | 0.03 | | |
| | 415904 | Pine Tree ISD Tax | 100%01 | 0.01 | 0.04 | 0.01 |
| | | **Total Lease Operating Expense** | | | **0.04** | **0.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| MARG14 | 0.00000962 | Royalty | 0.15 | 0.00 | 0.15 |
| | 0.00000000 | 0.24660000 | 0.00 | 0.01 | 0.01- |
| Total Cash Flow | | | 0.15 | 0.01 | 0.14 |

### LEASE: (MARG16)  Margaret Gunn GU 1-14   County: GREGG, TX

API: 183-31882

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 06/2020 | GAS | $/MCF:1.63 | 1,440 /0.01 | Gas Sales: | 2,341.47 | 0.02 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 2,051.28- | 0.02- |
| | | | | Net Income: | 290.19 | 0.00 |
| 07/2020 | GAS | $/MCF:1.78 | 1,655 /0.02 | Gas Sales: | 2,945.36 | 0.03 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 1,282.05- | 0.02- |
| | | | | Net Income: | 1,663.31 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   233

**LEASE: (MARG16)  Margaret Gunn GU 1-14    (Continued)**
**API: 183-31882**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 08/2020 | GAS | $/MCF:2.34 | 1,660.41 /0.02 | Gas Sales: | 3,883.37 | 0.04 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 1,538.46- | 0.02- |
| | | | | Net Income: | 2,344.91 | 0.02 |
| 09/2020 | GAS | $/MCF:2.08 | 1,435 /0.01 | Gas Sales: | 2,991.55 | 0.03 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 1,538.46- | 0.02- |
| | | | | Net Income: | 1,453.09 | 0.01 |
| 10/2020 | GAS | $/MCF:2.54 | 1,628 /0.02 | Gas Sales: | 4,132.84 | 0.04 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 1,282.05- | 0.01- |
| | | | | Net Income: | 2,850.79 | 0.03 |
| 07/2020 | OIL | $/BBL:39.50 | 0.02 /0.00 | Oil Sales: | 0.79 | 0.00 |
| | Roy NRI: | 0.00000962 | | Production Tax - Oil: | 0.04- | 0.00 |
| | | | | Net Income: | 0.75 | 0.00 |

|  | **Total Revenue for LEASE** | | | | | **0.07** |
|--|--|--|--|--|--|--|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1129485 | Gregg County Tax | 100%01 | 0.03 | | |
| | 415904 | Pine Tree ISD Tax | 100%01 | 0.01 | 0.04 | 0.01 |
| | **Total Lease Operating Expense** | | | | **0.04** | **0.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| MARG16 | 0.00000962 | Royalty | 0.07 | 0.00 | 0.07 |
| | 0.00000000 | 0.24660000 | 0.00 | 0.01 | 0.01- |
| | Total Cash Flow | | 0.07 | 0.01 | 0.06 |

### LEASE: (MARG17)  Margaret Gunn GU 1-15    County: GREGG, TX

**API: 183-31883**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2020 | GAS | $/MCF:1.62 | 74 /0.00 | Gas Sales: | 119.53 | 0.00 |
| | Roy NRI: | 0.00000962 | | Net Income: | 119.53 | 0.00 |
| 07/2020 | GAS | $/MCF:1.78 | 76 /0.00 | Gas Sales: | 135.26 | 0.00 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 256.41- | 0.00 |
| | | | | Net Income: | 121.15- | 0.00 |
| 08/2020 | GAS | $/MCF:2.34 | 69.98 /0.00 | Gas Sales: | 163.67 | 0.00 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 256.41- | 0.00 |
| | | | | Net Income: | 92.74- | 0.00 |
| 09/2020 | GAS | $/MCF:2.07 | 86 /0.00 | Gas Sales: | 178.43 | 0.00 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 256.41- | 0.00 |
| | | | | Net Income: | 77.98- | 0.00 |
| 10/2020 | GAS | $/MCF:2.53 | 100 /0.00 | Gas Sales: | 253.14 | 0.00 |
| | Roy NRI: | 0.00000962 | | Net Income: | 253.14 | 0.00 |

| From: | Sklarco, LLC | For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   234 |

**LEASE: (MARG17)  Margaret Gunn GU 1-15    (Continued)**
**API: 183-31883**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:39.64 | 8.01 /0.00 | Oil Sales: | 317.53 | 0.00 |
| | Roy NRI: | 0.00000962 | | Production Tax - Oil: | 14.61- | 0.00 |
| | | | | Net Income: | 302.92 | 0.00 |

| **Total Revenue for LEASE** | | | | | | **0.00** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---|---|---|---|---|---|---|
| MARG17 | 0.00000962 | | | | | 0.00 |

**LEASE: (MART03)  Martin 1-24    County: TEXAS, OK**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JIB011605 | Redline Energy, LLC | 1 | 1,200.00 | 1,200.00 | 2.72 |
| | | **Total Lease Operating Expense** | | | **1,200.00** | **2.72** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| MART03 | 0.00226631 | | 2.72 | 2.72 |

**LEASE: (MART05)  Martinville  Rodessa Fld Unit    County: SIMPSON, MS**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202010200 | Denbury Onshore, LLC | 3 | 1,824.35 | 1,824.35 | 1.51 |
| | 11202010200 | Denbury Onshore, LLC | TAX01 | 0.25 | 0.25 | 0.10 |
| | | **Total Lease Operating Expense** | | | **1,824.60** | **1.61** |
| Billing Summary | .00216672 | | 3 | 0.00082798 | 1,824.35 | 1.51 |
| by Deck/AFE | 100% FOR Sales Tax | | TAX01 | 0.38213520 | 0.25 | 0.10 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| MART05 | multiple | | 1.61 | 1.61 |

**LEASE: (MART10)  Martinville Rodessa CO2 Unit    County: SIMPSON, MS**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:35.43 | 123.94 /0.08 | Oil Sales: | 4,391.38 | 2.81 |
| | Wrk NRI: | 0.00063954 | | Production Tax - Oil: | 136.08- | 0.09- |
| | | | | Net Income: | 4,255.30 | 2.72 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202010200 | Denbury Onshore, LLC | 2 | 139,203.18 | 139,203.18 | 115.26 |
| | 11202010200 | Denbury Onshore, LLC | TAX01 | 1.42 | 1.42 | 0.54 |
| | | **Total Lease Operating Expense** | | | **139,204.60** | **115.80** |
| Billing Summary | .00216673 | | 2 | 0.00082798 | 139,203.18 | 115.26 |
| by Deck/AFE | 100% FOR Sales Tax | | TAX01 | 0.38213599 | 1.42 | 0.54 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MART10 | 0.00063954 | multiple | | 2.72 | 115.80 | 113.08- |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   235

### LEASE: (MASO02)  South Mason Pass    County: EFFINGHAM, IL

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 122120 | Herman L. Loeb, LLC | 1 | 16,791.13 | 16,791.13 | 63.20 |
| | | **Total Lease Operating Expense** | | | **16,791.13** | **63.20** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MASO02 | 0.00376381 | 63.20 | 63.20 |

### LEASE: (MAXI01)  Maxine Redman    County: CLARK, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.28 | 44.21 /0.39 | Oil Sales: | 1,648.30 | 14.60 |
| | Roy NRI: | 0.00885420 | | Production Tax - Oil: | 1.69- | 0.02- |
| | | | | Net Income: | 1,646.61 | 14.58 |
| 11/2020 | OIL | $/BBL:37.28 | 12.37 /0.11 | Oil Sales: | 461.19 | 4.09 |
| | Roy NRI: | 0.00885420 | | Production Tax - Oil: | 0.56- | 0.01- |
| | | | | Net Income: | 460.63 | 4.08 |
| | | **Total Revenue for LEASE** | | | | **18.66** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MAXI01 | 0.00885420 | 18.66 | 18.66 |

### LEASE: (MCCA02)  Mccary    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.74 | 9.27 /0.01 | Gas Sales: | 34.64 | 0.04 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.64- | 0.00 |
| | | | | Net Income: | 34.00 | 0.04 |
| 11/2018 | GAS | $/MCF:3.74 | 7.61-/0.01- | Gas Sales: | 28.45- | 0.03- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.34 | 0.00 |
| | | | | Net Income: | 28.11- | 0.03- |
| 11/2018 | GAS | $/MCF:3.73 | 249.62 /0.26 | Gas Sales: | 932.32 | 0.98 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 23.68- | 0.03- |
| | | | | Net Income: | 908.64 | 0.95 |
| 11/2018 | GAS | $/MCF:3.73 | 249.05-/0.26- | Gas Sales: | 930.19- | 0.98- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 23.66 | 0.03 |
| | | | | Net Income: | 906.53- | 0.95- |
| 12/2018 | GAS | $/MCF:4.63 | 8.84 /0.01 | Gas Sales: | 40.89 | 0.04 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.60- | 0.00 |
| | | | | Net Income: | 40.29 | 0.04 |
| 12/2018 | GAS | $/MCF:4.62 | 7.22-/0.01- | Gas Sales: | 33.38- | 0.03- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.33 | 0.01- |
| | | | | Net Income: | 33.05- | 0.04- |
| 01/2019 | GAS | $/MCF:3.54 | 9.46 /0.01 | Gas Sales: | 33.52 | 0.03 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.66- | 0.01 |
| | | | | Net Income: | 32.86 | 0.04 |

MSTrust_003312

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   236

**LEASE: (MCCA02) Mccary   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | GAS | $/MCF:3.55 | 7.61-/0.01- | Gas Sales: | 26.99- | 0.03- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.35 | 0.00 |
| | | | | Net Income: | 26.64- | 0.03- |
| 02/2019 | GAS | $/MCF:2.96 | 8.07 /0.01 | Gas Sales: | 23.89 | 0.03 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.59- | 0.00 |
| | | | | Net Income: | 23.30 | 0.03 |
| 02/2019 | GAS | $/MCF:2.96 | 6.15-/0.01- | Gas Sales: | 18.19- | 0.02- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.29 | 0.00 |
| | | | | Net Income: | 17.90- | 0.02- |
| 03/2019 | GAS | $/MCF:2.97 | 9.22 /0.01 | Gas Sales: | 27.37 | 0.03 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.65- | 0.00 |
| | | | | Net Income: | 26.72 | 0.03 |
| 03/2019 | GAS | $/MCF:2.97 | 6.97-/0.01- | Gas Sales: | 20.69- | 0.02- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.33 | 0.00 |
| | | | | Net Income: | 20.36- | 0.02- |
| 04/2019 | GAS | $/MCF:2.75 | 7.73 /0.01 | Gas Sales: | 21.24 | 0.02 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.60- | 0.00 |
| | | | | Net Income: | 20.64 | 0.02 |
| 04/2019 | GAS | $/MCF:2.75 | 5.51-/0.01- | Gas Sales: | 15.13- | 0.02- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.30 | 0.00 |
| | | | | Net Income: | 14.83- | 0.02- |
| 05/2019 | GAS | $/MCF:2.59 | 7.81 /0.01 | Gas Sales: | 20.21 | 0.02 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.62- | 0.00 |
| | | | | Net Income: | 19.59 | 0.02 |
| 05/2019 | GAS | $/MCF:2.59 | 5.22-/0.01- | Gas Sales: | 13.52- | 0.01- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.30 | 0.00 |
| | | | | Net Income: | 13.22- | 0.01- |
| 06/2019 | GAS | $/MCF:2.45 | 7.65 /0.01 | Gas Sales: | 18.73 | 0.02 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.61- | 0.00 |
| | | | | Net Income: | 18.12 | 0.02 |
| 06/2019 | GAS | $/MCF:2.45 | 5.13-/0.01- | Gas Sales: | 12.58- | 0.01- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.29 | 0.00 |
| | | | | Net Income: | 12.29- | 0.01- |
| 07/2019 | GAS | $/MCF:2.26 | 8.50 /0.01 | Gas Sales: | 19.24 | 0.02 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.68- | 0.00 |
| | | | | Net Income: | 18.56 | 0.02 |
| 07/2019 | GAS | $/MCF:2.26 | 5.88-/0.01- | Gas Sales: | 13.29- | 0.01- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.31 | 0.00 |
| | | | | Net Income: | 12.98- | 0.01- |
| 08/2019 | GAS | $/MCF:2.13 | 7.61 /0.01 | Gas Sales: | 16.22 | 0.02 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.63- | 0.00 |
| | | | | Net Income: | 15.59 | 0.02 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   237

**LEASE: (MCCA02)  Mccary   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2019 | GAS | $/MCF:2.13 | 5.06-/0.01- | Gas Sales: | 10.80- | 0.01- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.28 | 0.00 |
| | | | | Net Income: | 10.52- | 0.01- |
| 09/2019 | GAS | $/MCF:2.33 | 6.10 /0.01 | Gas Sales: | 14.21 | 0.02 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.52- | 0.00 |
| | | | | Net Income: | 13.69 | 0.02 |
| 09/2019 | GAS | $/MCF:2.33 | 3.75-/0.00- | Gas Sales: | 8.73- | 0.01- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.20 | 0.00 |
| | | | | Net Income: | 8.53- | 0.01- |
| 10/2019 | GAS | $/MCF:1.76 | 2.50-/0.00- | Gas Sales: | 4.40- | 0.00 |
| | Roy NRI: | 0.00104817 | | Net Income: | 4.40- | 0.00 |
| 11/2019 | GAS | $/MCF:2.13 | 5.65-/0.01- | Gas Sales: | 12.05- | 0.01- |
| | Roy NRI: | 0.00104817 | | Net Income: | 12.05- | 0.01- |
| 12/2019 | GAS | $/MCF:2.38 | 5.12 /0.01 | Gas Sales: | 12.16 | 0.01 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.58- | 0.00 |
| | | | | Net Income: | 11.58 | 0.01 |
| 12/2019 | GAS | $/MCF:2.37 | 2.31-/0.00- | Gas Sales: | 5.47- | 0.01- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.19 | 0.00 |
| | | | | Net Income: | 5.28- | 0.01- |
| 01/2020 | GAS | $/MCF:2.10 | 8.09 /0.01 | Gas Sales: | 16.97 | 0.02 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.77- | 0.00 |
| | | | | Net Income: | 16.20 | 0.02 |
| 01/2020 | GAS | $/MCF:2.10 | 5.83-/0.01- | Gas Sales: | 12.22- | 0.01- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.41 | 0.00 |
| | | | | Net Income: | 11.81- | 0.01- |
| 02/2020 | GAS | $/MCF:1.91 | 7.43 /0.01 | Gas Sales: | 14.20 | 0.02 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.68- | 0.00 |
| | | | | Net Income: | 13.52 | 0.02 |
| 02/2020 | GAS | $/MCF:1.91 | 4.89-/0.01- | Gas Sales: | 9.36- | 0.01- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.31 | 0.00 |
| | | | | Net Income: | 9.05- | 0.01- |
| 03/2020 | GAS | $/MCF:1.77 | 267.31 /0.28 | Gas Sales: | 473.47 | 0.50 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 26.28- | 0.03- |
| | | | | Net Income: | 447.19 | 0.47 |
| 03/2020 | GAS | $/MCF:1.77 | 266.25-/0.28- | Gas Sales: | 471.62- | 0.49- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 26.18 | 0.02 |
| | | | | Net Income: | 445.44- | 0.47- |
| 04/2020 | GAS | $/MCF:1.66 | 8.35 /0.01 | Gas Sales: | 13.86 | 0.02 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.67- | 0.01- |
| | | | | Net Income: | 13.19 | 0.01 |
| 04/2020 | GAS | $/MCF:1.66 | 6.59-/0.01- | Gas Sales: | 10.93- | 0.01- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.33 | 0.00 |
| | | | | Net Income: | 10.60- | 0.01- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    238

**LEASE: (MCCA02) Mccary    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.78 | 9.50 /0.01 | Gas Sales: | 16.92 | 0.02 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.76- | 0.00 |
| | | | | Net Income: | 16.16 | 0.02 |
| 05/2020 | GAS | $/MCF:1.78 | 7.45-/0.01- | Gas Sales: | 13.28- | 0.01- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.40 | 0.00 |
| | | | | Net Income: | 12.88- | 0.01- |
| 09/2020 | GAS | $/MCF:1.96 | 5.40 /0.01 | Gas Sales: | 10.57 | 0.01 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.44- | 0.00 |
| | | | | Net Income: | 10.13 | 0.01 |
| 09/2020 | GAS | $/MCF:1.88 | 19.70 /0.02 | Gas Sales: | 37.11 | 0.04 |
| | Roy NRI: | 0.00104817 | | Net Income: | 37.11 | 0.04 |
| 09/2020 | GAS | $/MCF:2.12 | 11.06 /0.01 | Gas Sales: | 23.43 | 0.02 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.81- | 0.00 |
| | | | | Other Deducts - Gas: | 0.73- | 0.00 |
| | | | | Net Income: | 21.89 | 0.02 |
| 09/2020 | GAS | $/MCF:1.96 | 193.02 /0.20 | Gas Sales: | 377.56 | 0.40 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 14.58- | 0.02- |
| | | | | Net Income: | 362.98 | 0.38 |
| 11/2018 | PRG | $/GAL:0.92 | 52.43 /0.05 | Plant Products - Gals - Sales: | 48.11 | 0.05 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 0.22- | 0.00 |
| | | | | Net Income: | 47.89 | 0.05 |
| 11/2018 | PRG | $/GAL:0.93 | 49.30-/0.05- | Plant Products - Gals - Sales: | 45.98- | 0.04- |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 0.21 | 0.00 |
| | | | | Net Income: | 45.77- | 0.04- |
| 11/2018 | PRG | $/GAL:0.96 | 536.11 /0.56 | Plant Products - Gals - Sales: | 512.41 | 0.54 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 6.22- | 0.01- |
| | | | | Net Income: | 506.19 | 0.53 |
| 11/2018 | PRG | $/GAL:0.97 | 503.85-/0.53- | Plant Products - Gals - Sales: | 490.26- | 0.51- |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 6.04 | 0.00 |
| | | | | Net Income: | 484.22- | 0.51- |
| 12/2018 | PRG | $/GAL:0.85 | 514.61 /0.54 | Plant Products - Gals - Sales: | 435.37 | 0.46 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 4.40- | 0.01- |
| | | | | Net Income: | 430.97 | 0.45 |
| 12/2018 | PRG | $/GAL:0.85 | 509.74-/0.53- | Plant Products - Gals - Sales: | 432.20- | 0.45- |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 4.40 | 0.00 |
| | | | | Net Income: | 427.80- | 0.45- |
| 09/2019 | PRG | $/GAL:0.83 | 355.28 /0.37 | Plant Products - Gals - Sales: | 293.12 | 0.31 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 3.30- | 0.01- |
| | | | | Net Income: | 289.82 | 0.30 |
| 09/2019 | PRG | $/GAL:0.83 | 348-/0.36- | Plant Products - Gals - Sales: | 287.28- | 0.30- |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 3.28 | 0.00 |
| | | | | Net Income: | 284.00- | 0.30- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   239

**LEASE: (MCCA02)  Mccary   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRG | $/GAL:0.67 | 13.05 /0.01 | Plant Products - Gals - Sales: | 8.79 | 0.01 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 0.11- | 0.00 |
|  |  |  |  | Net Income: | 8.68 | 0.01 |
| 12/2019 | PRG | $/GAL:0.57 | 301.55 /0.32 | Plant Products - Gals - Sales: | 171.83 | 0.18 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 2.99- | 0.00 |
|  |  |  |  | Net Income: | 168.84 | 0.18 |
| 12/2019 | PRG | $/GAL:0.41 | 221.82-/0.23- | Plant Products - Gals - Sales: | 91.32- | 0.10- |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 2.70 | 0.01 |
|  |  |  |  | Net Income: | 88.62- | 0.09- |
| 12/2019 | PRG | $/GAL:1.24 | 150.68 /0.16 | Plant Products - Gals - Sales: | 187.28 | 0.20 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 23.47- | 0.03- |
|  |  |  |  | Net Income: | 163.81 | 0.17 |
| 12/2019 | PRG | $/GAL:1.22 | 150.68-/0.16- | Plant Products - Gals - Sales: | 183.83- | 0.19- |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 23.05 | 0.02 |
|  |  |  |  | Net Income: | 160.78- | 0.17- |
| 01/2020 | PRG | $/GAL:0.75 | 26.93 /0.03 | Plant Products - Gals - Sales: | 20.31 | 0.02 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 0.33- | 0.00 |
|  |  |  |  | Net Income: | 19.98 | 0.02 |
| 01/2020 | PRG | $/GAL:0.74 | 26.41-/0.03- | Plant Products - Gals - Sales: | 19.62- | 0.02- |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 0.34 | 0.00 |
|  |  |  |  | Net Income: | 19.28- | 0.02- |
| 01/2020 | PRG | $/GAL:0.79 | 343.75 /0.36 | Plant Products - Gals - Sales: | 271.75 | 0.29 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 3.51- | 0.00 |
|  |  |  |  | Net Income: | 268.24 | 0.29 |
| 01/2020 | PRG | $/GAL:0.78 | 332.40-/0.35- | Plant Products - Gals - Sales: | 258.90- | 0.27- |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 3.48 | 0.00 |
|  |  |  |  | Net Income: | 255.42- | 0.27- |
| 02/2020 | PRG | $/GAL:0.79 | 258.82 /0.27 | Plant Products - Gals - Sales: | 205.61 | 0.22 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 3.67- | 0.00 |
|  |  |  |  | Net Income: | 201.94 | 0.22 |
| 02/2020 | PRG | $/GAL:0.80 | 256.36-/0.27- | Plant Products - Gals - Sales: | 204.00- | 0.22- |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 3.66 | 0.01 |
|  |  |  |  | Net Income: | 200.34- | 0.21- |
| 04/2020 | PRG | $/GAL:0.34 | 322.70 /0.34 | Plant Products - Gals - Sales: | 109.22 | 0.11 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 3.71- | 0.00 |
|  |  |  |  | Net Income: | 105.51 | 0.11 |
| 04/2020 | PRG | $/GAL:0.34 | 320.90-/0.34- | Plant Products - Gals - Sales: | 108.91- | 0.12- |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 3.69 | 0.01 |
|  |  |  |  | Net Income: | 105.22- | 0.11- |
| 06/2020 | PRG | $/GAL:0.47 | 356.01 /0.37 | Plant Products - Gals - Sales: | 168.16 | 0.18 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 3.90- | 0.01- |
|  |  |  |  | Net Income: | 164.26 | 0.17 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   240

### LEASE: (MCCA02) Mccary   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | PRG | $/GAL:0.47 | 348.60-/0.37- | Plant Products - Gals - Sales: | 165.20- | 0.17- |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 3.86 | 0.01 |
| | | | | Net Income: | 161.34- | 0.16- |
| 09/2020 | PRG | $/GAL:0.61 | 20.62 /0.02 | Plant Products - Gals - Sales: | 12.62 | 0.01 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 0.13- | 0.00 |
| | | | | Net Income: | 12.49 | 0.01 |
| 09/2020 | PRG | $/GAL:0.77 | 4.91 /0.01 | Plant Products - Gals - Sales: | 3.80 | 0.01 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 0.48- | 0.00 |
| | | | | Net Income: | 3.32 | 0.01 |
| 09/2020 | PRG | $/GAL:0.63 | 309.48 /0.32 | Plant Products - Gals - Sales: | 193.64 | 0.21 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 1.98- | 0.00 |
| | | | | Net Income: | 191.66 | 0.21 |
| 09/2020 | PRG | $/GAL:0.35 | 14.56 /0.02 | Plant Products - Gals - Sales: | 5.14 | 0.00 |
| | Roy NRI: | 0.00104817 | | Net Income: | 5.14 | 0.00 |
| 09/2020 | PRG | $/GAL:0.77 | 94.19 /0.10 | Plant Products - Gals - Sales: | 72.81 | 0.08 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 9.14- | 0.01- |
| | | | | Net Income: | 63.67 | 0.07 |

Total Revenue for LEASE   1.03

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| MCCA02 | 0.00104817 | 1.03 | 1.03 |

### LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   Parish: LINCOLN, LA
API: 1706121317
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.42 | 31,991.25 /7.47 | Gas Sales: | 77,509.50 | 18.10 |
| | Roy NRI: | 0.00023346 | | Production Tax - Gas: | 4,088.03- | 0.95- |
| | | | | Other Deducts - Gas: | 44.54- | 0.00 |
| | | | | Net Income: | 73,376.93 | 17.15 |
| 03/2017 | OIL | | /0.00 | Other Deducts - Oil: | 9.16 | 0.00 |
| | Roy NRI: | 0.00023346 | | Net Income: | 9.16 | 0.00 |
| 09/2020 | OIL | $/BBL:33.16 | 283.68 /0.07 | Oil Sales: | 9,406.07 | 2.20 |
| | Roy NRI: | 0.00023346 | | Production Tax - Oil: | 1,175.76- | 0.28- |
| | | | | Net Income: | 8,230.31 | 1.92 |
| 09/2020 | PRD | $/BBL:19.21 | 1,881.73 /0.44 | Plant Products Sales: | 36,145.29 | 8.44 |
| | Roy NRI: | 0.00023346 | | Net Income: | 36,145.29 | 8.44 |

Total Revenue for LEASE   27.51

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| MCCR01 | 0.00023346 | 27.51 | 27.51 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   241

### LEASE: (MCGP01)  Patrick McGowen etal 15 #1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.43 | 670.26 /0.13 | Gas Sales: | 1,631.50 | 0.31 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 1,624.25 | 0.31 |
| 09/2020 | PRD | $/BBL:18.73 | 46.17 /0.01 | Plant Products Sales: | 864.86 | 0.17 |
| | Roy NRI: | 0.00032246 | | Net Income: | 864.86 | 0.17 |

**Total Revenue for LEASE**     **0.48**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|---|
| MCGP01 | 0.00032246 | 0.17 | 0.00 | | | 0.17 |
| | 0.00019239 | 0.00 | 0.31 | | | 0.31 |
| Total Cash Flow | | 0.17 | 0.31 | | | 0.48 |

### LEASE: (MCIN05)  Mcintyre Etal#1Alt;GRAY RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:2.17 | 1,832 /1.79 | Gas Sales: | 3,970.68 | 3.88 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 23.82- | 0.03- |
| | | | | Other Deducts - Gas: | 383.95- | 0.38- |
| | | | | Net Income: | 3,562.91 | 3.47 |
| 03/2020 | GAS | $/MCF:2.17 | 1,826-/1.78- | Gas Sales: | 3,957.23- | 3.86- |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 23.74 | 0.03 |
| | | | | Other Deducts - Gas: | 382.69 | 0.37 |
| | | | | Net Income: | 3,550.80- | 3.46- |
| 09/2020 | GAS | $/MCF:2.66 | 1,497 /1.46 | Gas Sales: | 3,980.97 | 3.89 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 19.46- | 0.03- |
| | | | | Other Deducts - Gas: | 352.63- | 0.34- |
| | | | | Net Income: | 3,608.88 | 3.52 |
| 03/2020 | PRG | $/GAL:0.21 | 6,119.90 /5.97 | Plant Products - Gals - Sales: | 1,292.74 | 1.26 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 5.80- | 0.00 |
| | | | | Net Income: | 1,286.94 | 1.26 |
| 03/2020 | PRG | $/GAL:0.21 | 6,042.07-/5.89- | Plant Products - Gals - Sales: | 1,272.64- | 1.24- |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 5.72 | 0.01 |
| | | | | Net Income: | 1,266.92- | 1.23- |
| 09/2020 | PRG | $/GAL:0.43 | 4,289.07 /4.18 | Plant Products - Gals - Sales: | 1,835.63 | 1.79 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 4.93- | 0.00 |
| | | | | Net Income: | 1,830.70 | 1.79 |

**Total Revenue for LEASE**     **5.35**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| MCIN05 | 0.00097540 | 5.35 | | | | 5.35 |

MSTrust_003318

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   242

## LEASE: (MCKE01) McKendrick A#1   County: CLEARFIELD, PA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020111103 | Diversified Production, LLC | 101 EF | 208.69 | 208.69 | 3.01 |
| | **Total Lease Operating Expense** | | | **208.69** | **3.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MCKE01 | 0.01441903 | 3.01 | 3.01 |

## LEASE: (MIAM01) Miami Corp #2   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020111035 | Hilcorp Energy Company | NEW | 62.18 | | |
| I2020111035 | Hilcorp Energy Company | NEW | 62.18 | | |
| I2020111035 | Hilcorp Energy Company | NEW | 62.18 | 186.54 | 1.75 |
| | **Total Lease Operating Expense** | | | **186.54** | **1.75** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM01 | 0.00937496 | 1.75 | 1.75 |

## LEASE: (MIAM12) Miami Fee #11   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020111030 | Hilcorp Energy Company | 101 | 2,550.89 | 2,550.89 | 3.66 |
| | **Total Lease Operating Expense** | | | **2,550.89** | **3.66** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM12 | 0.00143402 | 3.66 | 3.66 |

## LEASE: (MIAM14) Miami Fee #4   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020111030 | Hilcorp Energy Company | LAST E | 33,154.94 | | |
| I2020111030 | Hilcorp Energy Company | LAST E | 2,550.88 | | |
| I2020111030 | Hilcorp Energy Company | LAST E | 78.07 | 35,783.89 | 301.85 |
| | **Total Lease Operating Expense** | | | **35,783.89** | **301.85** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM14 | 0.00843542 | 301.85 | 301.85 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   243

## LEASE: (MIAM17)  Miami Fee #6   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020111030 | Hilcorp Energy Company | 1 | 2,550.90 | | |
| I2020111030 | Hilcorp Energy Company | 1 | 78.08 | | |
| I2020111030 | Hilcorp Energy Company | 1 | 36,199.70 | | |
| I2020111030 | Hilcorp Energy Company | 1 | 865.00 | | |
| I2020111030 | Hilcorp Energy Company | 1 | 2,097.89 | 41,791.57 | 211.52 |
| | **Total Lease Operating Expense** | | | **41,791.57** | **211.52** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM17 | 0.00506125 | 211.52 | 211.52 |

## LEASE: (MIAM18)  Miami Fee #8   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020111030 | Hilcorp Energy Company | 102 | 2,550.90 | 2,550.90 | 21.52 |
| | **Total Lease Operating Expense** | | | **2,550.90** | **21.52** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM18 | 0.00843540 | 21.52 | 21.52 |

## LEASE: (MIAM21)  Miami Corp. #2-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020111035 | Hilcorp Energy Company | 1 | 62.19 | 62.19 | 0.58 |
| | **Total Lease Operating Expense** | | | **62.19** | **0.58** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM21 | 0.00937496 | 0.58 | 0.58 |

## LEASE: (MIAM23)  Miami Fee #6-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020111030 | Hilcorp Energy Company | 1 | 942.19 | 942.19 | 4.77 |
| | **Total Lease Operating Expense** | | | **942.19** | **4.77** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM23 | 0.00506123 | 4.77 | 4.77 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   244

### LEASE: (MIAM30)  Miami Fee #10-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020111030 | Hilcorp Energy Company | 1 | 6,379.45 | | |
| I2020111030 | Hilcorp Energy Company | 1 | 6.13 | | |
| I2020111030 | Hilcorp Energy Company | 1 | 2,550.88 | | |
| I2020111030 | Hilcorp Energy Company | 1 | 5,916.04 | 14,852.50 | 75.17 |
| | **Total Lease Operating Expense** | | | **14,852.50** | **75.17** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM30 | 0.00506124 | 75.17 | 75.17 |

### LEASE: (MIAM31)  Miami Fee #11-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020111030 | Hilcorp Energy Company | 1 | 2,550.90 | 2,550.90 | 3.66 |
| | **Total Lease Operating Expense** | | | **2,550.90** | **3.66** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM31 | 0.00143402 | 3.66 | 3.66 |

### LEASE: (MIAM32)  Miami Fee #5-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020111030 | Hilcorp Energy Company | 2 | 2,550.91 | 2,550.91 | 21.52 |
| | **Total Lease Operating Expense** | | | **2,550.91** | **21.52** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM32 | 0.00843539 | 21.52 | 21.52 |

### LEASE: (MIAM33)  Miami Fee #1-D ST   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020111030 | Hilcorp Energy Company | 1 | 88.57- | | |
| I2020111030 | Hilcorp Energy Company | 1 | 2,550.65 | | |
| I2020111030 | Hilcorp Energy Company | 1 | 71.95 | | |
| I2020111030 | Hilcorp Energy Company | 1 | 9,349.86 | 11,883.89 | 60.15 |
| | **Total Lease Operating Expense** | | | **11,883.89** | **60.15** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| I2020111030 | Hilcorp Energy Company | 1 | 11,468.28 | 11,468.28 | 58.04 |
| | **Total ICC - Proven** | | | **11,468.28** | **58.04** |
| | **Total Expenses for LEASE** | | | 23,352.17 | 118.19 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM33 | 0.00506124 | 118.19 | 118.19 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD  Page  245

### LEASE: (MUCK01)  Muckelroy A    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:38.20 | 336 /16.54 | Oil Sales: | 12,835.53 | 631.75 |
| | Wrk NRI: | 0.04921905 | | Production Tax - Oil: | 592.54- | 29.16- |
| | | | | Net Income: | 12,242.99 | 602.59 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 120920-1 | Stroud Petroleum, Inc. | 102 | 1,739.55 | 1,739.55 | 97.85 |
| | | **Total Lease Operating Expense** | | | **1,739.55** | **97.85** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **MUCK01** | **0.04921905** | **0.05625000** | **602.59** | **97.85** | **504.74** |

### LEASE: (MYRT01)  Myrtle McDonald Et Al    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:36.63 | 7.65 /0.00 | Condensate Sales: | 280.24 | 0.01 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Condensate: | 12.89- | 0.00 |
| | | | | Net Income: | 267.35 | 0.01 |
| 09/2020 | GAS | $/MCF:1.37 | 602.14 /0.01 | Gas Sales: | 824.01 | 0.02 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 0.41- | 0.01 |
| | | | | Other Deducts - Gas: | 824.01- | 0.01- |
| | | | | Net Income: | 0.41- | 0.02 |
| 09/2020 | GAS | $/MCF:1.37 | 5,689.28 /0.12 | Gas Sales: | 7,788.64 | 0.17 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 437.46- | 0.01- |
| | | | | Other Deducts - Gas: | 1,572.60- | 0.03- |
| | | | | Net Income: | 5,778.58 | 0.13 |
| 09/2020 | GAS | $/MCF:1.34 | 621.42 /0.01 | Gas Sales: | 832.48 | 0.02 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 0.41- | 0.01 |
| | | | | Other Deducts - Gas: | 832.48- | 0.01- |
| | | | | Net Income: | 0.41- | 0.02 |
| 09/2020 | GAS | $/MCF:1.34 | 10,416.42 /0.23 | Gas Sales: | 13,977.21 | 0.31 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 828.00- | 0.02- |
| | | | | Other Deducts - Gas: | 2,208.69- | 0.05- |
| | | | | Net Income: | 10,940.52 | 0.24 |

| | | | | **Total Revenue for LEASE** | | **0.42** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| **MYRT01** | **0.00002188** | | **0.42** | | **0.42** |

MSTrust_003322

| From: | Sklarco, LLC | For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   246 |

### LEASE: (NAPP01)  Napper 15 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.17 | 44.72 /0.01 | Gas Sales: | 97.16 | 0.02 |
| | Roy NRI | 0.00032246 | | Net Income: | 97.16 | 0.02 |
| 09/2020 | PRD | $/BBL:18.19 | 1.08 /0.00 | Plant Products Sales: | 19.64 | 0.00 |
| | Roy NRI | 0.00032246 | | Net Income: | 19.64 | 0.00 |

| | | **Total Revenue for LEASE** | | | | **0.02** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| NAPP01 | 0.00032246 | 0.02 | | 0.02 |

### LEASE: (NAPP02)  Napper 15 #2   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.39 | 951.25 /0.18 | Gas Sales: | 2,269.60 | 0.44 |
| | Wrk NRI | 0.00019239 | | Production Tax - Gas: | 14.50- | 0.01- |
| | | | | Net Income: | 2,255.10 | 0.43 |
| 09/2020 | PRD | $/BBL:21.09 | 78.74 /0.02 | Plant Products Sales: | 1,660.50 | 0.32 |
| | Wrk NRI | 0.00019239 | | Net Income: | 1,660.50 | 0.32 |

| | | **Total Revenue for LEASE** | | | | **0.75** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|---|---|---|---|---|
| NAPP02 | 0.00019239 | 0.75 | | 0.75 |

### LEASE: (NEWH01)  New Hope Deep - Texaco   County: FRANKLIN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:33.75 | 97.10 /0.01 | Condensate Sales: | 3,277.42 | 0.22 |
| | Roy NRI | 0.00006788 | | Production Tax - Condensate: | 150.77- | 0.01- |
| | | | | Net Income: | 3,126.65 | 0.21 |
| 10/2020 | CND | $/BBL:36.65 | 24.18 /0.00 | Condensate Sales: | 886.30 | 0.06 |
| | Roy NRI | 0.00006788 | | Production Tax - Condensate: | 40.76- | 0.00 |
| | | | | Net Income: | 845.54 | 0.06 |
| 03/2020 | GAS | $/MCF:1.48 | 322.92 /0.02 | Gas Sales: | 477.84 | 0.03 |
| | Roy NRI | 0.00006788 | | Production Tax - Gas: | 13.57- | 0.00 |
| | | | | Other Deducts - Gas: | 146.72- | 0.01- |
| | | | | Net Income: | 317.55 | 0.02 |
| 03/2020 | GAS | $/MCF:1.48 | 322.92-/0.02- | Gas Sales: | 477.84- | 0.03- |
| | Roy NRI | 0.00006788 | | Production Tax - Gas: | 16.86 | 0.00 |
| | | | | Other Deducts - Gas: | 77.81 | 0.00 |
| | | | | Net Income: | 383.17- | 0.03- |
| 03/2020 | GAS | $/MCF:1.36 | 3,639.18 /0.25 | Gas Sales: | 4,958.29 | 0.34 |
| | Roy NRI | 0.00006788 | | Production Tax - Gas: | 91.65- | 0.01- |
| | | | | Other Deducts - Gas: | 1,611.00- | 0.11- |
| | | | | Net Income: | 3,255.64 | 0.22 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   247

**LEASE: (NEWH01)  New Hope Deep - Texaco    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.36 | 3,639.18-/0.25- | Gas Sales: | 4,958.29- | 0.34- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 121.07 | 0.01 |
| | | | | Other Deducts - Gas: | 992.19 | 0.07 |
| | | | | Net Income: | 3,845.03- | 0.26- |
| 04/2020 | GAS | $/MCF:1.17 | 352.59 /0.02 | Gas Sales: | 413.93 | 0.03 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 7.29- | 0.00 |
| | | | | Other Deducts - Gas: | 129.71- | 0.01- |
| | | | | Net Income: | 276.93 | 0.02 |
| 04/2020 | GAS | $/MCF:1.17 | 352.59-/0.02- | Gas Sales: | 413.93- | 0.03- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 10.12 | 0.00 |
| | | | | Other Deducts - Gas: | 72.20 | 0.01 |
| | | | | Net Income: | 331.61- | 0.02- |
| 04/2020 | GAS | $/MCF:1.08 | 3,263.40 /0.22 | Gas Sales: | 3,509.56 | 0.24 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 39.19- | 0.00 |
| | | | | Other Deducts - Gas: | 1,423.85- | 0.10- |
| | | | | Net Income: | 2,046.52 | 0.14 |
| 04/2020 | GAS | $/MCF:1.08 | 3,263.40-/0.22- | Gas Sales: | 3,509.56- | 0.24- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 64.24 | 0.01 |
| | | | | Other Deducts - Gas: | 908.60 | 0.06 |
| | | | | Net Income: | 2,536.72- | 0.17- |
| 05/2020 | GAS | $/MCF:1.39 | 448.24 /0.03 | Gas Sales: | 624.84 | 0.04 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 14.72- | 0.00 |
| | | | | Other Deducts - Gas: | 141.65- | 0.01- |
| | | | | Net Income: | 468.47 | 0.03 |
| 05/2020 | GAS | $/MCF:1.39 | 448.24-/0.03- | Gas Sales: | 624.84- | 0.04- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 17.80 | 0.00 |
| | | | | Other Deducts - Gas: | 76.37 | 0.00 |
| | | | | Net Income: | 530.67- | 0.04- |
| 05/2020 | GAS | $/MCF:1.31 | 3,473.76 /0.24 | Gas Sales: | 4,549.60 | 0.31 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 76.03- | 0.01- |
| | | | | Other Deducts - Gas: | 1,565.60- | 0.10- |
| | | | | Net Income: | 2,907.97 | 0.20 |
| 05/2020 | GAS | $/MCF:1.31 | 3,473.76-/0.24- | Gas Sales: | 4,549.60- | 0.31- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 103.60 | 0.01 |
| | | | | Other Deducts - Gas: | 979.18 | 0.06 |
| | | | | Net Income: | 3,466.82- | 0.24- |
| 06/2020 | GAS | $/MCF:1.42 | 432.78 /0.03 | Gas Sales: | 613.93 | 0.04 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 15.33- | 0.00 |
| | | | | Other Deducts - Gas: | 129.70- | 0.01- |
| | | | | Net Income: | 468.90 | 0.03 |
| 06/2020 | GAS | $/MCF:1.42 | 432.78-/0.03- | Gas Sales: | 613.93- | 0.04- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 18.06 | 0.00 |
| | | | | Other Deducts - Gas: | 73.24 | 0.00 |
| | | | | Net Income: | 522.63- | 0.04- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD  Page  248

**LEASE: (NEWH01)  New Hope Deep - Texaco    (Continued)**

**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.31 | 2,926.27 /0.20 | Gas Sales: | 3,843.85 | 0.26 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 60.62- | 0.00 |
| | | | | Other Deducts - Gas: | 1,458.55- | 0.10- |
| | | | | Net Income: | 2,324.68 | 0.16 |
| 06/2020 | GAS | $/MCF:1.31 | 2,926.27-/0.20- | Gas Sales: | 3,843.85- | 0.26- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 85.14 | 0.00 |
| | | | | Other Deducts - Gas: | 950.57 | 0.07 |
| | | | | Net Income: | 2,808.14- | 0.19- |
| 07/2020 | GAS | $/MCF:1.20 | 357.62 /0.02 | Gas Sales: | 429.27 | 0.03 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 8.22- | 0.00 |
| | | | | Other Deducts - Gas: | 112.39- | 0.01- |
| | | | | Net Income: | 308.66 | 0.02 |
| 07/2020 | GAS | $/MCF:1.20 | 357.62-/0.02- | Gas Sales: | 429.27- | 0.03- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 10.50 | 0.00 |
| | | | | Other Deducts - Gas: | 62.58 | 0.00 |
| | | | | Net Income: | 356.19- | 0.03- |
| 07/2020 | GAS | $/MCF:1.10 | 2,522.08 /0.17 | Gas Sales: | 2,780.04 | 0.19 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 24.23- | 0.00 |
| | | | | Other Deducts - Gas: | 1,287.82- | 0.09- |
| | | | | Net Income: | 1,467.99 | 0.10 |
| 07/2020 | GAS | $/MCF:1.10 | 2,522.08-/0.17- | Gas Sales: | 2,780.04- | 0.19- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 44.98 | 0.00 |
| | | | | Other Deducts - Gas: | 836.81 | 0.06 |
| | | | | Net Income: | 1,898.25- | 0.13- |
| 09/2020 | GAS | $/MCF:2.59 | 29.66 /0.00 | Gas Sales: | 76.70 | 0.01 |
| | Roy NRI: | 0.00006788 | | Other Deducts - Gas: | 76.70- | 0.00 |
| | | | | Net Income: | 0.00 | 0.01 |
| 09/2020 | GAS | $/MCF:2.34 | 367.87 /0.02 | Gas Sales: | 861.04 | 0.06 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 25.31- | 0.00 |
| | | | | Other Deducts - Gas: | 129.71- | 0.01- |
| | | | | Net Income: | 706.02 | 0.05 |
| 09/2020 | GAS | $/MCF:2.36 | 209.82 /0.01 | Gas Sales: | 495.20 | 0.03 |
| | Roy NRI: | 0.00006788 | | Net Income: | 495.20 | 0.03 |
| 09/2020 | GAS | $/MCF:2.23 | 2,403.76 /0.16 | Gas Sales: | 5,357.15 | 0.36 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 134.55- | 0.01- |
| | | | | Other Deducts - Gas: | 1,401.33- | 0.09- |
| | | | | Net Income: | 3,821.27 | 0.26 |
| 10/2020 | OIL | $/BBL:36.66 | 7.09 /0.00 | Oil Sales: | 259.93 | 0.02 |
| | Roy NRI: | 0.00006788 | | Production Tax - Oil: | 11.99- | 0.00 |
| | | | | Net Income: | 247.94 | 0.02 |
| 09/2020 | PRD | $/BBL:16.50 | 25.87 /0.00 | Plant Products Sales: | 426.83 | 0.03 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant: | 19.46- | 0.00 |
| | | | | Net Income: | 407.37 | 0.03 |

| From: | Sklarco, LLC | | For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020 |
|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | Account: JUD   Page   249 |

**LEASE: (NEWH01)  New Hope Deep - Texaco    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | PRG | $/GAL:0.39 | 18,553.02 /1.26 | Plant Products - Gals - Sales: | 7,172.81 | 0.49 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 330.20- | 0.02- |
| | | | | Net Income: | 6,842.61 | 0.47 |

**Total Revenue for LEASE** — **0.93**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| NEWH01 | 0.00006788 | 0.93 | | 0.93 |

**LEASE: (NEWH03)  New Hope Pittsburg- Texaco    County: FRANKLIN, TX**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:36.65 | 2,846.37 /0.00 | Oil Sales: | 104,332.39 | 0.05 |
| | Roy NRI: | 0.00000047 | | Production Tax - Oil: | 4,817.11- | 0.00 |
| | | | | Net Income: | 99,515.28 | 0.05 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| NEWH03 | 0.00000047 | 0.05 | | 0.05 |

**LEASE: (NEWH04)  New Hope Shallow-Texaco    County: FRANKLIN, TX**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:36.65 | 1,028.77 /0.00 | Oil Sales: | 37,709.09 | 0.01 |
| | Wrk NRI: | 0.00000037 | | Production Tax - Oil: | 1,741.04- | 0.01 |
| | | | | Net Income: | 35,968.05 | 0.02 |
| 10/2020 | OIL | $/BBL:36.65 | 778.04 /0.00 | Oil Sales: | 28,518.70 | 0.01 |
| | Wrk NRI: | 0.00000037 | | Production Tax - Oil: | 1,316.72- | 0.01- |
| | | | | Net Income: | 27,201.98 | 0.00 |

**Total Revenue for LEASE** — **0.02**

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|---|---|---|---|---|
| NEWH04 | 0.00000037 | 0.02 | | 0.02 |

**LEASE: (NEWH05)  New Hope Ut-Elledge Sand    County: FRANKLIN, TX**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:36.65 | 1,676.84 /0.00 | Oil Sales: | 61,463.81 | 0.03 |
| | Roy NRI: | 0.00000047 | | Production Tax - Oil: | 2,837.82- | 0.00 |
| | | | | Net Income: | 58,625.99 | 0.03 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| NEWH05 | 0.00000047 | 0.03 | | 0.03 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   250

### LEASE: (NORT02) Northcott, MA 14 #1;SSA SU   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:36.34 | 165.58 /0.02 | Condensate Sales: | 6,016.92 | 0.69 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 746.94- | 0.09- |
| | | | | Net Income: | 5,269.98 | 0.60 |
| 09/2020 | GAS | $/MCF:2.66 | 2,632 /0.30 | Gas Sales: | 7,001.74 | 0.80 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 34.22- | 0.01- |
| | | | | Other Deducts - Gas: | 620.00- | 0.07- |
| | | | | Net Income: | 6,347.52 | 0.72 |
| 09/2020 | PRG | $/GAL:0.45 | 8,947.18 /1.02 | Plant Products - Gals - Sales: | 4,044.16 | 0.46 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 8.67- | 0.00 |
| | | | | Net Income: | 4,035.49 | 0.46 |

**Total Revenue for LEASE**     **1.78**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NORT02 | 0.00011400 | 1.78 | 1.78 |

### LEASE: (NORT03)  Northcott #2; GRAY RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:36.34 | 19.49 /0.02 | Condensate Sales: | 708.23 | 0.69 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 87.93- | 0.08- |
| | | | | Net Income: | 620.30 | 0.61 |
| 03/2020 | GAS | $/MCF:2.17 | 1,570 /1.53 | Gas Sales: | 3,401.79 | 3.32 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 20.41- | 0.02- |
| | | | | Other Deducts - Gas: | 329.03- | 0.32- |
| | | | | Net Income: | 3,052.35 | 2.98 |
| 03/2020 | GAS | $/MCF:2.17 | 1,564-/1.53- | Gas Sales: | 3,388.34- | 3.31- |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 20.33 | 0.03 |
| | | | | Other Deducts - Gas: | 327.78 | 0.32 |
| | | | | Net Income: | 3,040.23- | 2.96- |
| 09/2020 | GAS | $/MCF:2.66 | 1,676 /1.63 | Gas Sales: | 4,457.56 | 4.35 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 21.79- | 0.03- |
| | | | | Other Deducts - Gas: | 394.80- | 0.38- |
| | | | | Net Income: | 4,040.97 | 3.94 |
| 03/2020 | PRG | $/GAL:0.23 | 1,464.40 /1.43 | Plant Products - Gals - Sales: | 336.31 | 0.33 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 4.97- | 0.01- |
| | | | | Net Income: | 331.34 | 0.32 |
| 03/2020 | PRG | $/GAL:0.23 | 1,444.49-/1.41- | Plant Products - Gals - Sales: | 330.68- | 0.33- |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 4.91 | 0.02 |
| | | | | Net Income: | 325.77- | 0.31- |
| 09/2020 | PRG | $/GAL:0.46 | 1,401.33 /1.37 | Plant Products - Gals - Sales: | 643.51 | 0.63 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 5.51- | 0.01- |
| | | | | Net Income: | 638.00 | 0.62 |

**Total Revenue for LEASE**     **5.20**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NORT03 | 0.00097540 | 5.20 | 5.20 |

MSTrust_003327

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   251

### LEASE: (NORT04)  Northcott #3-alt; GRAY RA SUJ    Parish: BOSSIER, LA

API: 17015224300000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:36.34 | 14.62 /0.01 | Condensate Sales: | 531.27 | 0.52 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 65.95- | 0.06- |
| | | | | Net Income: | 465.32 | 0.46 |
| | | | | | | |
| 03/2020 | GAS | $/MCF:2.17 | 2,845 /2.78 | Gas Sales: | 6,165.51 | 6.02 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 36.99- | 0.04- |
| | | | | Other Deducts - Gas: | 596.25- | 0.58- |
| | | | | Net Income: | 5,532.27 | 5.40 |
| | | | | | | |
| 03/2020 | GAS | $/MCF:2.17 | 2,835-/2.77- | Gas Sales: | 6,144.37- | 6.00- |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 36.86 | 0.05 |
| | | | | Other Deducts - Gas: | 594.16 | 0.57 |
| | | | | Net Income: | 5,513.35- | 5.38- |
| | | | | | | |
| 09/2020 | GAS | $/MCF:2.66 | 2,662 /2.60 | Gas Sales: | 7,081.17 | 6.91 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 34.61- | 0.04- |
| | | | | Other Deducts - Gas: | 627.06- | 0.61- |
| | | | | Net Income: | 6,419.50 | 6.26 |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.23 | 2,712.05 /2.65 | Plant Products - Gals - Sales: | 634.65 | 0.62 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 9.00- | 0.01- |
| | | | | Net Income: | 625.65 | 0.61 |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.23 | 2,674.71-/2.61- | Plant Products - Gals - Sales: | 624.00- | 0.61- |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 8.89 | 0.01 |
| | | | | Net Income: | 615.11- | 0.60- |
| | | | | | | |
| 09/2020 | PRG | $/GAL:0.47 | 2,284.35 /2.23 | Plant Products - Gals - Sales: | 1,063.68 | 1.04 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 8.75- | 0.01- |
| | | | | Net Income: | 1,054.93 | 1.03 |

**Total Revenue for LEASE**                                                                                     7.78

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| NORT04 | 0.00097540 | 7.78 | | 7.78 |


### LEASE: (OHRT01)  Ohrt 33H #1; HA RA SUEE    Parish: RED RIVER, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202000710 | BPX Operating Company | 4 | 2,709.11 | 2,709.11 | 1.09 |
| | | **Total Lease Operating Expense** | | | **2,709.11** | **1.09** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| OHRT01 | 0.00040122 | | 1.09 | 1.09 |

MSTrust_003328

| From: | Sklarco, LLC | For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   252 |

### LEASE: (OHRT02) Ohrt 4H #1-ALT; HA RA SUEE   Parish: RED RIVER, LA

**API: 17081211800000**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202000710 | BPX Operating Company | 5 | 4,209.49 | 4,209.49 | 1.69 |
| | | **Total Lease Operating Expense** | | | **4,209.49** | **1.69** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| OHRT02 | 0.00040122 | | 1.69 | 1.69 |

### LEASE: (OMLI01)  Omlid 18-19 HTF   County: MC KENZIE, ND

**API: 330533586**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.85 | 5,010 /0.03 | Gas Sales: | 14,274.54 | 0.09 |
| | Wrk NRI: | 0.00000638 | | Production Tax - Gas: | 317.59- | 0.00 |
| | | | | Other Deducts - Gas: | 14,096.64- | 0.09- |
| | | | | Net Income: | 139.69- | 0.00 |
| 01/2019 | OIL | | /0.00 | Oil Sales: | 410.91 | 0.00 |
| | Wrk NRI: | 0.00000638 | | Production Tax - Oil: | 1.01- | 0.00 |
| | | | | Net Income: | 409.90 | 0.00 |
| 10/2020 | OIL | $/BBL:36.34 | 312.96 /0.00 | Oil Sales: | 11,371.93 | 0.07 |
| | Wrk NRI: | 0.00000638 | | Production Tax - Oil: | 1,035.92- | 0.00 |
| | | | | Other Deducts - Oil: | 1,023.57- | 0.01- |
| | | | | Net Income: | 9,312.44 | 0.06 |
| | | **Total Revenue for LEASE** | | | | **0.06** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 3,463.14 | 3,463.14 | 0.03 |
| | | **Total Lease Operating Expense** | | | **3,463.14** | **0.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI01 | 0.00000638 | 0.00000729 | 0.06 | 0.03 | 0.03 |

### LEASE: (OMLI03)  Omlid 2-19H   County: MC KENZIE, ND

**API: 3305307968**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 2,698.51 | 2,698.51 | 0.04 |
| | | **Total Lease Operating Expense** | | | **2,698.51** | **0.04** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 36,854.29 | 36,854.29 | 0.54 |
| | | **Total ICC - Proven** | | | **36,854.29** | **0.54** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   253

**LEASE: (OMLI03)  Omlid 2-19H   (Continued)**
**API: 3305307968**
**Expenses:   (Continued)**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 20,658.09 | 20,658.09 | 0.30 |
| | | **Total TCC - Proven** | | | 20,658.09 | 0.30 |
| | | **Total Expenses for LEASE** | | | 60,210.89 | 0.88 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OMLI03 | 0.00001465 | 0.88 | 0.88 |

## LEASE: (OMLI04)  Omlid 3-19H1   County: MC KENZIE, ND

**API: 330537967**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | | /0.00 | Gas Sales: | 1,877.70 | 0.03 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 236.18- | 0.01- |
| | | | | Net Income: | 1,641.52 | 0.02 |
| 09/2020 | GAS | $/MCF:2.95 | 29,961 /0.44 | Gas Sales: | 88,473.04 | 1.30 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,963.29- | 0.03- |
| | | | | Other Deducts - Gas: | 76,775.89- | 1.13- |
| | | | | Net Income: | 9,733.86 | 0.14 |
| 10/2020 | OIL | $/BBL:36.34 | 7,527.25 /0.11 | Oil Sales: | 273,515.43 | 4.01 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 24,915.96- | 0.37- |
| | | | | Other Deducts - Oil: | 24,618.50- | 0.36- |
| | | | | Net Income: | 223,980.97 | 3.28 |
| | | **Total Revenue for LEASE** | | | | 3.44 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 21,691.64 | 21,691.64 | 0.32 |
| | | **Total Lease Operating Expense** | | | 21,691.64 | 0.32 |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 211.34 | 211.34 | 0.00 |
| | | **Total ICC - Proven** | | | 211.34 | 0.00 |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 20,689.10 | 20,689.10 | 0.30 |
| | | **Total TCC - Proven** | | | 20,689.10 | 0.30 |
| | | **Total Expenses for LEASE** | | | 42,592.08 | 0.62 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI04 | 0.00001465 | 0.00001465 | 3.44 | 0.62 | 2.82 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   254

## LEASE: (OMLI05)  Omlid 4-19H   County: MC KENZIE, ND

**API: 330537966**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | | /0.00 | Gas Sales: | 3,015.96 | 0.04 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 379.35- | 0.00 |
| | | | | Net Income: | 2,636.61 | 0.04 |
| | | | | | | |
| 09/2020 | GAS | $/MCF:2.95 | 45,068 /0.66 | Gas Sales: | 133,083.10 | 1.95 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,953.26- | 0.04- |
| | | | | Other Deducts - Gas: | 115,488.96- | 1.70- |
| | | | | Net Income: | 14,640.88 | 0.21 |
| | | | | | | |
| 10/2020 | OIL | $/BBL:36.34 | 3,672.88 /0.05 | Oil Sales: | 133,460.34 | 1.96 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 12,157.60- | 0.18- |
| | | | | Other Deducts - Oil: | 12,012.47- | 0.18- |
| | | | | Net Income: | 109,290.27 | 1.60 |

**Total Revenue for LEASE**     **1.85**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 17,416.14 | 17,416.14 | 0.26 |
| | | **Total Lease Operating Expense** | | | **17,416.14** | **0.26** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 211.34 | 211.34 | 0.00 |
| | | **Total ICC - Proven** | | | **211.34** | **0.00** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 20,689.10 | 20,689.10 | 0.30 |
| | | **Total TCC - Proven** | | | **20,689.10** | **0.30** |

**Total Expenses for LEASE**     **38,316.58**     **0.56**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **OMLI05** | 0.00001465 | 0.00001465 | 1.85 | 0.56 | 1.29 |

## LEASE: (OMLI06)  Omlid 5-19H   County: MC KENZIE, ND

**API: 3305307965**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | | /0.00 | Gas Sales: | 2,164.00 | 0.03 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 272.19- | 0.00 |
| | | | | Net Income: | 1,891.81 | 0.03 |
| | | | | | | |
| 09/2020 | GAS | $/MCF:2.95 | 52,022 /0.76 | Gas Sales: | 153,617.32 | 2.25 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,408.95- | 0.05- |
| | | | | Other Deducts - Gas: | 133,308.99- | 1.95- |
| | | | | Net Income: | 16,899.38 | 0.25 |
| | | | | | | |
| 10/2020 | OIL | $/BBL:36.34 | 3,071.58 /0.04 | Oil Sales: | 111,611.08 | 1.64 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 10,167.24- | 0.15- |
| | | | | Other Deducts - Oil: | 10,045.84- | 0.15- |
| | | | | Net Income: | 91,398.00 | 1.34 |

**Total Revenue for LEASE**     **1.62**

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   255

**LEASE: (OMLI06)  Omlid 5-19H   (Continued)**
**API: 3305307965**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 26,826.71 | 26,826.71 | 0.39 |
| | | **Total Lease Operating Expense** | | | **26,826.71** | **0.39** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 211.34 | 211.34 | 0.01 |
| | | **Total ICC - Proven** | | | **211.34** | **0.01** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 20,821.78 | 20,821.78 | 0.30 |
| | | **Total TCC - Proven** | | | **20,821.78** | **0.30** |
| | | **Total Expenses for LEASE** | | | **47,859.83** | **0.70** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI06 | 0.00001465 | 0.00001465 | 1.62 | 0.70 | 0.92 |

**LEASE: (OMLI07)  Omlid 6-19H   County: MC KENZIE, ND**
**API: 3305308053**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | | /0.00 | Gas Sales: | 1,312.49 | 0.02 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 165.09- | 0.00 |
| | | | | Net Income: | 1,147.40 | 0.02 |
| 09/2020 | GAS | $/MCF:2.95 | 16,030 /0.23 | Gas Sales: | 47,335.47 | 0.69 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,050.45- | 0.01- |
| | | | | Other Deducts - Gas: | 41,078.32- | 0.60- |
| | | | | Net Income: | 5,206.70 | 0.08 |
| 10/2020 | OIL | $/BBL:36.34 | 2,433.14 /0.04 | Oil Sales: | 88,412.28 | 1.30 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 8,053.94- | 0.12- |
| | | | | Other Deducts - Oil: | 7,957.79- | 0.12- |
| | | | | Net Income: | 72,400.55 | 1.06 |
| | | **Total Revenue for LEASE** | | | | **1.16** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 15,889.16 | 15,889.16 | 0.23 |
| | | **Total Lease Operating Expense** | | | **15,889.16** | **0.23** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 211.34 | 211.34 | 0.01 |
| | | **Total ICC - Proven** | | | **211.34** | **0.01** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 20,689.10 | 20,689.10 | 0.30 |
| | | **Total TCC - Proven** | | | **20,689.10** | **0.30** |
| | | **Total Expenses for LEASE** | | | **36,789.60** | **0.54** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   256

**LEASE: (OMLI07)  Omlid 6-19H   (Continued)**
API: 3305308053

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI07 | 0.00001465 | 0.00001465 | 1.16 | 0.54 | 0.62 |

**LEASE: (OMLI08)  Omlid 7-19 H1   County: MC KENZIE, ND**

API: 3305308055
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | | /0.00 | Gas Sales: | 680.14 | 0.01 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 85.55- | 0.00 |
| | | | | Net Income: | 594.59 | 0.01 |
| 09/2020 | GAS | $/MCF:2.95 | 20,347 /0.30 | Gas Sales: | 60,083.47 | 0.88 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,333.28- | 0.02- |
| | | | | Other Deducts - Gas: | 52,138.81- | 0.76- |
| | | | | Net Income: | 6,611.38 | 0.10 |
| 10/2020 | OIL | $/BBL:36.34 | 3,276.77 /0.05 | Oil Sales: | 119,067.01 | 1.74 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 10,846.44- | 0.15- |
| | | | | Other Deducts - Oil: | 10,716.94- | 0.16- |
| | | | | Net Income: | 97,503.63 | 1.43 |
| | | **Total Revenue for LEASE** | | | | **1.54** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 20,233.31 | 20,233.31 | 0.30 |
| | | **Total Lease Operating Expense** | | | **20,233.31** | **0.30** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 211.33 | 211.33 | 0.00 |
| | | **Total ICC - Proven** | | | **211.33** | **0.00** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 20,688.99 | 20,688.99 | 0.30 |
| | | **Total TCC - Proven** | | | **20,688.99** | **0.30** |
| | | **Total Expenses for LEASE** | | | **41,133.63** | **0.60** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI08 | 0.00001465 | 0.00001465 | 1.54 | 0.60 | 0.94 |

**LEASE: (OMLI09)  Omlid 9-19 HSL2   County: MC KENZIE, ND**

API: 3305308131
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:36.34 | 797.69 /0.01 | Oil Sales: | 28,985.42 | 0.25 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Oil: | 2,640.44- | 0.02- |
| | | | | Other Deducts - Oil: | 2,608.90- | 0.03- |
| | | | | Net Income: | 23,736.08 | 0.20 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   257

## LEASE: (OMLI09)  Omlid 9-19 HSL2   (Continued)
API: 3305308131
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 2 | 31,807.38 | 31,807.38 | 0.27 |
| | | **Total Lease Operating Expense** | | | **31,807.38** | **0.27** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 2 | 4,454.25 | 4,454.25 | 0.04 |
| | | **Total ICC - Proven** | | | **4,454.25** | **0.04** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 2 | 21,677.38 | 21,677.38 | 0.18 |
| | | **Total TCC - Proven** | | | **21,677.38** | **0.18** |
| | | **Total Expenses for LEASE** | | | **57,939.01** | **0.49** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI09 | 0.00000854 | 0.00000854 | 0.20 | 0.49 | 0.29- |

## LEASE: (OMLI10)  Omlid 8-19 H   County: MC KENZIE, ND
API: 3305308055
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | | /0.00 | Gas Sales: | 2,224.29 | 0.03 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 279.78- | 0.00 |
| | | | | Net Income: | 1,944.51 | 0.03 |
| 09/2020 | GAS | $/MCF:2.95 | 39,950 /0.59 | Gas Sales: | 117,969.55 | 1.73 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,617.89- | 0.04- |
| | | | | Other Deducts - Gas: | 102,374.00- | 1.50- |
| | | | | Net Income: | 12,977.66 | 0.19 |
| 10/2020 | OIL | $/BBL:36.34 | 4,453.40 /0.07 | Oil Sales: | 161,821.86 | 2.37 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 14,741.20- | 0.22- |
| | | | | Other Deducts - Oil: | 14,565.21- | 0.21- |
| | | | | Net Income: | 132,515.45 | 1.94 |
| | | **Total Revenue for LEASE** | | | | **2.16** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 20,620.83 | 20,620.83 | 0.30 |
| | | **Total Lease Operating Expense** | | | **20,620.83** | **0.30** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 211.34 | 211.34 | 0.01 |
| | | **Total ICC - Proven** | | | **211.34** | **0.01** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 20,689.10 | 20,689.10 | 0.30 |
| | | **Total TCC - Proven** | | | **20,689.10** | **0.30** |
| | | **Total Expenses for LEASE** | | | **41,521.27** | **0.61** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   258

**LEASE: (OMLI10)  Omlid 8-19 H    (Continued)**
**API: 3305308055**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI10 | 0.00001465 | 0.00001465 | 2.16 | 0.61 | 1.55 |

**LEASE: (OMLI11)  Omlid 10-19 HSL    County: MC KENZIE, ND**

**API: 3305308132**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:36.34 | 8,482.26 /0.07 | Oil Sales: | 308,217.34 | 2.63 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Oil: | 28,077.14- | 0.24- |
| | | | | Other Deducts - Oil: | 27,741.94- | 0.24- |
| | | | | Net Income: | 252,398.26 | 2.15 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 2 | 34,078.23 | 34,078.23 | 0.29 |
| | **Total Lease Operating Expense** | | | | **34,078.23** | **0.29** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 2 | 21,677.40 | 21,677.40 | 0.19 |
| | **Total TCC - Proven** | | | | **21,677.40** | **0.19** |
| | **Total Expenses for LEASE** | | | | **55,755.63** | **0.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI11 | 0.00000854 | 0.00000854 | 2.15 | 0.48 | 1.67 |

**LEASE: (OTIS01)  Otis 3-28-33BH    County: MC KENZIE, ND**
**API: 3305305421**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:4.42 | 13.34 /0.00 | Gas Sales: | 59.01 | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 0.07- | 0.00 |
| | | | | Other Deducts - Gas: | 8.84- | 0.00 |
| | | | | Net Income: | 50.10 | 0.00 |
| 02/2019 | GAS | $/MCF:3.11 | 11.79 /0.00 | Gas Sales: | 36.66 | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 0.14- | 0.00 |
| | | | | Other Deducts - Gas: | 10.38- | 0.00 |
| | | | | Net Income: | 26.14 | 0.00 |
| 10/2020 | GAS | $/MCF:1.50 | 5,636.46 /0.24 | Gas Sales: | 8,476.68 | 0.36 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 363.12- | 0.01- |
| | | | | Other Deducts - Gas: | 13,605.42- | 0.58- |
| | | | | Net Income: | 5,491.86- | 0.23- |
| 10/2020 | OIL | $/BBL:35.24 | 1,495.41 /0.06 | Oil Sales: | 52,701.72 | 2.25 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 5,096.66- | 0.22- |
| | | | | Other Deducts - Oil: | 1,735.19- | 0.07- |
| | | | | Net Income: | 45,869.87 | 1.96 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   259

**LEASE: (OTIS01) Otis 3-28-33BH   (Continued)**
**API: 3305305421**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | PRG | $/GAL:0.41 | 63.58-/0.00- | Plant Products - Gals - Sales: | 26.37- | 0.00 |
|  | Wrk NRI: | 0.00004260 |  | Other Deducts - Plant - Gals: | 5.04 | 0.00 |
|  |  |  |  | Net Income: | 21.33- | 0.00 |
| 02/2019 | PRG | $/GAL:0.68 | 102.80-/0.00- | Plant Products - Gals - Sales: | 70.19- | 0.00 |
|  | Wrk NRI: | 0.00004260 |  | Other Deducts - Plant - Gals: | 7.55 | 0.00 |
|  |  |  |  | Net Income: | 62.64- | 0.00 |
| 02/2019 | PRG | $/GAL:1.10 | 25.21-/0.00- | Plant Products - Gals - Sales: | 27.66- | 0.00 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Plant - Gals: | 2.34 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3.12 | 0.00 |
|  |  |  |  | Net Income: | 22.20- | 0.00 |
| 10/2020 | PRG | $/GAL:0.20 | 34,256.99 /1.46 | Plant Products - Gals - Sales: | 6,847.28 | 0.29 |
|  | Wrk NRI: | 0.00004260 |  | Other Deducts - Plant - Gals: | 3,616.02- | 0.15- |
|  |  |  |  | Net Income: | 3,231.24 | 0.14 |
| 10/2020 | PRG | $/GAL:0.69 | 1,180.12 /0.05 | Plant Products - Gals - Sales: | 816.05 | 0.03 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Plant - Gals: | 69.36- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 153.58- | 0.00 |
|  |  |  |  | Net Income: | 593.11 | 0.03 |

**Total Revenue for LEASE**                                                1.90

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201101302 | QEP Energy Company | 1 | 11,456.02 | 11,456.02 | 0.49 |
|  | **Total Lease Operating Expense** | | | **11,456.02** | **0.49** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS01 | 0.00004260 | 0.00004273 | 1.90 | 0.49 | 1.41 |

**LEASE: (OTIS02) Otis 3-28-33TH   County: MC KENZIE, ND**
**API: 3305305422**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:4.43 | 3.72 /0.00 | Gas Sales: | 16.47 | 0.00 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Gas: | 0.02- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 2.47- | 0.00 |
|  |  |  |  | Net Income: | 13.98 | 0.00 |
| 10/2020 | GAS | $/MCF:1.50 | 2,349.97 /0.10 | Gas Sales: | 3,534.12 | 0.15 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Gas: | 151.39- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 5,672.42- | 0.24- |
|  |  |  |  | Net Income: | 2,289.69- | 0.10- |
| 10/2020 | OIL | $/BBL:35.24 | 746.45 /0.03 | Oil Sales: | 26,306.44 | 1.12 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Oil: | 2,544.04- | 0.11- |
|  |  |  |  | Other Deducts - Oil: | 866.13- | 0.03- |
|  |  |  |  | Net Income: | 22,896.27 | 0.98 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   260

**LEASE: (OTIS02)  Otis 3-28-33TH    (Continued)**
**API: 3305305422**
**Revenue:      (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRG | $/GAL:0.20 | 14,282.53 /0.61 | Plant Products - Gals - Sales: | 2,854.79 | 0.12 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 1,507.59- | 0.07- |
| | | | | Net Income: | 1,347.20 | 0.05 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.69 | 492.02 /0.02 | Plant Products - Gals - Sales: | 340.22 | 0.01 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 28.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 64.02- | 0.00 |
| | | | | Net Income: | 247.28 | 0.01 |

**Total Revenue for LEASE**                                                                                          **0.94**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201101302 | QEP Energy Company | 1 | 10,590.52 | 10,590.52 | 0.45 |
| | | **Total Lease Operating Expense** | | | **10,590.52** | **0.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS02 | 0.00004260 | 0.00004273 | 0.94 | 0.45 | 0.49 |

**LEASE: (OTIS03)  Otis 4-28-33BHR    County: MC KENZIE, ND**

**API: 3305305424**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:4.42 | 13.66 /0.00 | Gas Sales: | 60.42 | 0.00 |
| | Roy NRI: | 0.00000684 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 9.03- | 0.00 |
| | | | | Net Income: | 51.34 | 0.00 |
| | | | | | | |
| 10/2020 | GAS | $/MCF:1.50 | 3,150.07 /0.02 | Gas Sales: | 4,737.40 | 0.03 |
| | Roy NRI: | 0.00000684 | | Production Tax - Gas: | 202.94- | 0.00 |
| | | | | Other Deducts - Gas: | 7,603.73- | 0.05- |
| | | | | Net Income: | 3,069.27- | 0.02- |
| | | | | | | |
| 10/2020 | OIL | $/BBL:35.24 | 935.90 /0.01 | Oil Sales: | 32,983.34 | 0.24 |
| | Roy NRI: | 0.00000684 | | Production Tax - Oil: | 3,189.74- | 0.01- |
| | | | | Other Deducts - Oil: | 1,085.97- | 0.00 |
| | | | | Net Income: | 28,707.63 | 0.23 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.20 | 19,145.36 /0.13 | Plant Products - Gals - Sales: | 3,826.78 | 0.03 |
| | Roy NRI: | 0.00000684 | | Other Deducts - Plant - Gals: | 2,020.93- | 0.00 |
| | | | | Net Income: | 1,805.85 | 0.03 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.69 | 659.54 /0.00 | Plant Products - Gals - Sales: | 456.07 | 0.00 |
| | Roy NRI: | 0.00000684 | | Production Tax - Plant - Gals: | 38.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 85.82- | 0.00 |
| | | | | Net Income: | 331.49 | 0.00 |

**Total Revenue for LEASE**                                                                                          **0.24**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| OTIS03 | 0.00000684 | 0.24 | 0.24 |

MSTrust_003337

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   261

### LEASE: (OTIS04)  Otis 28-29-32-33LL   County: MC KENZIE, ND

**API: 3305305694**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.50 | 1,310.61 /0.03 | Gas Sales: | 1,971.03 | 0.05 |
|  | Wrk NRI: | 0.00002468 |  | Production Tax - Gas: | 84.43- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 3,163.60- | 0.08- |
|  |  |  |  | Net Income: | 1,277.00- | 0.03- |
| 10/2020 | OIL | $/BBL:35.24 | 610.73 /0.02 | Oil Sales: | 21,523.60 | 0.53 |
|  | Wrk NRI: | 0.00002468 |  | Production Tax - Oil: | 2,081.50- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 708.66- | 0.01- |
|  |  |  |  | Net Income: | 18,733.44 | 0.47 |
| 10/2020 | PRG | $/GAL:0.20 | 7,965.56 /0.20 | Plant Products - Gals - Sales: | 1,592.15 | 0.04 |
|  | Wrk NRI: | 0.00002468 |  | Other Deducts - Plant - Gals: | 840.80- | 0.02- |
|  |  |  |  | Net Income: | 751.35 | 0.02 |
| 10/2020 | PRG | $/GAL:0.69 | 274.41 /0.01 | Plant Products - Gals - Sales: | 189.75 | 0.00 |
|  | Wrk NRI: | 0.00002468 |  | Production Tax - Plant - Gals: | 16.14- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 35.70- | 0.00 |
|  |  |  |  | Net Income: | 137.91 | 0.00 |

| | | **Total Revenue for LEASE** | | | | **0.46** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201101302 | QEP Energy Company | 1 | 9,778.40 | 9,778.40 | 0.24 |
| | | **Total Lease Operating Expense** | | | **9,778.40** | **0.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OTIS04 | 0.00002468 | 0.00002468 | | 0.46 | 0.24 | 0.22 |

### LEASE: (OTIS05)  Otis 1-28-33T2HD   County: MC KENZIE, ND

**API: 3305307977**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.50 | 1,906.89 /0.08 | Gas Sales: | 2,867.77 | 0.12 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Gas: | 122.85- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 4,602.89- | 0.20- |
|  |  |  |  | Net Income: | 1,857.97- | 0.08- |
| 10/2020 | OIL | $/BBL:35.24 | 405.56 /0.02 | Oil Sales: | 14,292.94 | 0.61 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Oil: | 1,382.24- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 470.59- | 0.02- |
|  |  |  |  | Net Income: | 12,440.11 | 0.53 |
| 01/2019 | PRG | $/GAL:0.41 | 42.91-/0.00- | Plant Products - Gals - Sales: | 17.79- | 0.00 |
|  | Wrk NRI: | 0.00004272 |  | Other Deducts - Plant - Gals: | 3.43 | 0.00 |
|  |  |  |  | Net Income: | 14.36- | 0.00 |
| 10/2020 | PRG | $/GAL:0.20 | 11,589.60 /0.50 | Plant Products - Gals - Sales: | 2,316.52 | 0.10 |
|  | Wrk NRI: | 0.00004272 |  | Other Deducts - Plant - Gals: | 1,223.34- | 0.04- |
|  |  |  |  | Net Income: | 1,093.18 | 0.06 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   262

**LEASE: (OTIS05)  Otis 1-28-33T2HD    (Continued)**
**API: 3305307977**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRG | $/GAL:0.69 | 399.25 /0.02 | Plant Products - Gals - Sales: | 276.08 | 0.01 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 23.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 51.96- | 0.00 |
| | | | | Net Income: | 200.66 | 0.01 |

| | | | | **Total Revenue for LEASE** | | **0.52** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201101302 | QEP Energy Company | 2 | 9,650.70 | 9,650.70 | 0.41 |
| | **Total Lease Operating Expense** | | | | **9,650.70** | **0.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OTIS05 | 0.00004272 | 0.00004272 | | 0.52 | 0.41 | 0.11 |

**LEASE: (OTIS06)  Otis 2-28-33T2HD    County: MC KENZIE, ND**
**API: 3305307979**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.50 | 1,611.96 /0.07 | Gas Sales: | 2,424.23 | 0.10 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 103.85- | 0.00 |
| | | | | Other Deducts - Gas: | 3,890.98- | 0.17- |
| | | | | Net Income: | 1,570.60- | 0.07- |
| 10/2020 | OIL | $/BBL:35.24 | 726.36 /0.03 | Oil Sales: | 25,598.53 | 1.09 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 2,475.58- | 0.10- |
| | | | | Other Deducts - Oil: | 842.82- | 0.04- |
| | | | | Net Income: | 22,280.13 | 0.95 |
| 02/2019 | PRG | $/GAL:1.10 | 5.99-/0.00- | Plant Products - Gals - Sales: | 6.58- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 0.56 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.72 | 0.00 |
| | | | | Net Income: | 5.30- | 0.00 |
| 10/2020 | PRG | $/GAL:0.20 | 9,797.08 /0.42 | Plant Products - Gals - Sales: | 1,958.24 | 0.09 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 1,034.16- | 0.05- |
| | | | | Net Income: | 924.08 | 0.04 |
| 10/2020 | PRG | $/GAL:0.69 | 337.50 /0.01 | Plant Products - Gals - Sales: | 233.38 | 0.01 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 19.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 43.91- | 0.00 |
| | | | | Net Income: | 169.63 | 0.01 |

| | | | | **Total Revenue for LEASE** | | **0.93** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201101302 | QEP Energy Company | 2 | 9,771.30 | 9,771.30 | 0.42 |
| | **Total Lease Operating Expense** | | | | **9,771.30** | **0.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OTIS06 | 0.00004272 | 0.00004272 | | 0.93 | 0.42 | 0.51 |

| From: | Sklarco, LLC | For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   263 |

### LEASE: (OTIS07)  Otis 5-28-33BHD    County: MC KENZIE, ND

**API: 3305307978**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:4.42 | 17.88 /0.00 | Gas Sales: | 79.09 | 0.00 |
| | Wrk NRI | 0.00004272 | | Production Tax - Gas: | 0.08- | 0.00 |
| | | | | Other Deducts - Gas: | 11.84- | 0.00 |
| | | | | Net Income: | 67.17 | 0.00 |
| 02/2019 | GAS | $/MCF:3.11 | 15.77 /0.00 | Gas Sales: | 49.01 | 0.00 |
| | Wrk NRI | 0.00004272 | | Production Tax - Gas: | 0.19- | 0.00 |
| | | | | Other Deducts - Gas: | 13.88- | 0.00 |
| | | | | Net Income: | 34.94 | 0.00 |
| 10/2020 | GAS | $/MCF:1.50 | 4,031.41 /0.17 | Gas Sales: | 6,062.84 | 0.26 |
| | Wrk NRI | 0.00004272 | | Production Tax - Gas: | 259.72- | 0.01- |
| | | | | Other Deducts - Gas: | 9,731.12- | 0.42- |
| | | | | Net Income: | 3,928.00- | 0.17- |
| 10/2020 | OIL | $/BBL:35.24 | 1,571.51 /0.07 | Oil Sales: | 55,383.70 | 2.37 |
| | Wrk NRI | 0.00004272 | | Production Tax - Oil: | 5,356.02- | 0.23- |
| | | | | Other Deducts - Oil: | 1,823.49- | 0.08- |
| | | | | Net Income: | 48,204.19 | 2.06 |
| 02/2019 | PRG | $/GAL:0.68 | 137.44-/-0.01- | Plant Products - Gals - Sales: | 93.87- | 0.00 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 10.11 | 0.00 |
| | | | | Net Income: | 83.76- | 0.00 |
| 02/2019 | PRG | $/GAL:1.10 | 33.70-/0.00- | Plant Products - Gals - Sales: | 36.98- | 0.00 |
| | Wrk NRI | 0.00004272 | | Production Tax - Plant - Gals: | 3.14 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.16 | 0.00 |
| | | | | Net Income: | 29.68- | 0.00 |
| 10/2020 | PRG | $/GAL:0.20 | 24,501.92 /1.05 | Plant Products - Gals - Sales: | 4,897.43 | 0.21 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 2,586.33- | 0.11- |
| | | | | Net Income: | 2,311.10 | 0.10 |
| 10/2020 | PRG | $/GAL:0.69 | 844.07 /0.04 | Plant Products - Gals - Sales: | 583.66 | 0.02 |
| | Wrk NRI | 0.00004272 | | Production Tax - Plant - Gals: | 49.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 109.84- | 0.00 |
| | | | | Net Income: | 424.20 | 0.02 |

|  | **Total Revenue for LEASE** | | | | | **2.01** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201101302 | QEP Energy Company | 2 | 11,131.94 | 11,131.94 | 0.48 |
| | | **Total Lease Operating Expense** | | | **11,131.94** | **0.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS07 | 0.00004272 | 0.00004272 | 2.01 | 0.48 | 1.53 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   264

### LEASE: (OTIS08)  Otis 28-33-32-29BHD   County: MC KENZIE, ND

**API:** 3305307976
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:4.42 | 25.03 /0.00 | Gas Sales: | 110.69 | 0.00 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 0.10- | 0.00 |
| | | | | Other Deducts - Gas: | 16.57- | 0.00 |
| | | | | Net Income: | 94.02 | 0.00 |
| 02/2019 | GAS | $/MCF:3.11 | 18.44 /0.00 | Gas Sales: | 57.31 | 0.00 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 0.22- | 0.00 |
| | | | | Other Deducts - Gas: | 16.22- | 0.00 |
| | | | | Net Income: | 40.87 | 0.00 |
| 10/2020 | GAS | $/MCF:1.50 | 14,750.35 /0.36 | Gas Sales: | 22,183.07 | 0.55 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 950.23- | 0.03- |
| | | | | Other Deducts - Gas: | 35,604.74- | 0.88- |
| | | | | Net Income: | 14,371.90- | 0.36- |
| 10/2020 | OIL | $/BBL:35.24 | 1,737.59 /0.04 | Oil Sales: | 61,236.60 | 1.51 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Oil: | 5,922.04- | 0.15- |
| | | | | Other Deducts - Oil: | 2,016.19- | 0.05- |
| | | | | Net Income: | 53,298.37 | 1.31 |
| 01/2019 | PRG | $/GAL:0.41 | 119.27-/0.00- | Plant Products - Gals - Sales: | 49.46- | 0.00 |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 9.48 | 0.00 |
| | | | | Net Income: | 39.98- | 0.00 |
| 02/2019 | PRG | $/GAL:0.68 | 160.73-/0.00- | Plant Products - Gals - Sales: | 109.74- | 0.00 |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 11.85 | 0.00 |
| | | | | Net Income: | 97.89- | 0.00 |
| 10/2020 | PRG | $/GAL:0.20 | 89,648.96 /2.21 | Plant Products - Gals - Sales: | 17,919.01 | 0.44 |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 9,463.05- | 0.23- |
| | | | | Net Income: | 8,455.96 | 0.21 |
| 10/2020 | PRG | $/GAL:0.69 | 3,088.32 /0.08 | Plant Products - Gals - Sales: | 2,135.54 | 0.05 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Plant - Gals: | 181.52- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 401.89- | 0.01- |
| | | | | Net Income: | 1,552.13 | 0.04 |

**Total Revenue for LEASE**                                                                1.20

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 20201101302 | QEP Energy Company | 2 | 9,184.63 | 9,184.63 | 0.23 |
| | | **Total Lease Operating Expense** | | | **9,184.63** | **0.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **OTIS08** | **0.00002467** | **0.00002468** | **1.20** | **0.23** | **0.97** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   265

### LEASE: (OTIS09)  Otis 6-28-33 BHD    County: MC KENZIE, ND

**API: 3305307980**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2019 | GAS | $/MCF:4.42 | 14.97 /0.00 | Gas Sales: | 66.20 | 0.00 |
| | Wrk NRI | 0.00004272 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 9.92- | 0.00 |
| | | | | Net Income: | 56.22 | 0.00 |
| 02/2019 | GAS | $/MCF:3.11 | 7.55 /0.00 | Gas Sales: | 23.49 | 0.00 |
| | Wrk NRI | 0.00004272 | | Production Tax - Gas: | 0.09- | 0.00 |
| | | | | Other Deducts - Gas: | 6.66- | 0.00 |
| | | | | Net Income: | 16.74 | 0.00 |
| 10/2020 | GAS | $/MCF:1.50 | 6,793.32 /0.29 | Gas Sales: | 10,216.48 | 0.44 |
| | Wrk NRI | 0.00004272 | | Production Tax - Gas: | 437.65- | 0.02- |
| | | | | Other Deducts - Gas: | 16,397.87- | 0.70- |
| | | | | Net Income: | 6,619.04- | 0.28- |
| 10/2020 | OIL | $/BBL:35.24 | 2,614.48 /0.11 | Oil Sales: | 92,140.29 | 3.94 |
| | Wrk NRI | 0.00004272 | | Production Tax - Oil: | 8,910.66- | 0.38- |
| | | | | Other Deducts - Oil: | 3,033.69- | 0.13- |
| | | | | Net Income: | 80,195.94 | 3.43 |
| 02/2019 | PRG | $/GAL:0.68 | 65.86-/0.00- | Plant Products - Gals - Sales: | 45.01- | 0.00 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 4.87 | 0.00 |
| | | | | Net Income: | 40.14- | 0.00 |
| 10/2020 | PRG | $/GAL:0.20 | 41,288.09 /1.76 | Plant Products - Gals - Sales: | 8,252.67 | 0.35 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 4,358.24- | 0.19- |
| | | | | Net Income: | 3,894.43 | 0.16 |
| 10/2020 | PRG | $/GAL:0.69 | 1,422.34 /0.06 | Plant Products - Gals - Sales: | 983.53 | 0.04 |
| | Wrk NRI | 0.00004272 | | Production Tax - Plant - Gals: | 83.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 185.09- | 0.00 |
| | | | | Net Income: | 714.84 | 0.04 |

**Total Revenue for LEASE**     **3.35**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201101302 | QEP Energy Company | 2 | 10,015.68 | 10,015.68 | 0.43 |
| | **Total Lease Operating Expense** | | | **10,015.68** | **0.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **OTIS09** | 0.00004272 | 0.00004272 | 3.35 | 0.43 | 2.92 |

### LEASE: (OVER02)  Overton Gas Unit #14    County: SMITH, TX

**API: 423-30306**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | GAS | $/MCF:2.23 | 1,614.17 /0.40 | Gas Sales: | 3,595.03 | 0.89 |
| | Wrk NRI | 0.00024725 | | Production Tax - Gas: | 219.84- | 0.05- |
| | | | | Other Deducts - Gas: | 459.53- | 0.12- |
| | | | | Net Income: | 2,915.66 | 0.72 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| **OVER02** | 0.00024725 | 0.72 | 0.72 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   266

### LEASE: (PALU01)  Paluxy B Sand Unit #1     County: SMITH, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| JIB01257432 | Culver & Cain Production, LLC | 1 | 22,850.37 | 22,850.37 | 642.67 |
| | **Total Lease Operating Expense** | | | **22,850.37** | **642.67** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| PALU01 | 0.02812500 | 642.67 | 642.67 |

### LEASE: (PALU03)  Paluxy "B" Sand Unit #5     County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:35.56 | 306.43 /6.40 | Oil Sales: | 10,895.73 | 227.46 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 503.12- | 10.50- |
| | | | | Net Income: | 10,392.61 | 216.96 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| PALU03 | 0.02087634 | 216.96 | 216.96 |

### LEASE: (PATS01)  Patsy 2-29-32 BH     County: MC KENZIE, ND

API: 3305304782
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.50 | 13,761.05 /0.09 | Gas Sales: | 20,695.26 | 0.14 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 915.75- | 0.01- |
| | | | | Other Deducts - Gas: | 33,716.72- | 0.22- |
| | | | | Net Income: | 13,937.21- | 0.09- |
| 10/2020 | OIL | $/BBL:35.24 | 685.42 /0.00 | Oil Sales: | 24,155.81 | 0.16 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 2,336.04- | 0.02- |
| | | | | Other Deducts - Oil: | 795.32- | 0.00 |
| | | | | Net Income: | 21,024.45 | 0.14 |
| 10/2020 | PRG | $/GAL:0.23 | 101,933.29 /0.68 | Plant Products - Gals - Sales: | 23,733.30 | 0.16 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 10,482.67- | 0.07- |
| | | | | Net Income: | 13,250.63 | 0.09 |
| 10/2020 | PRG | $/GAL:0.69 | 5,763.32 /0.04 | Plant Products - Gals - Sales: | 3,985.28 | 0.03 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 338.74- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 724.86- | 0.00 |
| | | | | Net Income: | 2,921.68 | 0.02 |
| | | **Total Revenue for LEASE** | | | | **0.16** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201101302 | QEP Energy Company | 2 | 9,662.39 | 9,662.39 | 0.06 |
| | **Total Lease Operating Expense** | | | **9,662.39** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| PATS01 | 0.00000664 | 0.00000664 | 0.16 | 0.06 | 0.10 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   267

### LEASE: (PATS02)  Patsy 1-29-32 BH    County: MC KENZIE, ND

API: 3305304781
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201101302 | QEP Energy Company | 2 | 5,827.82 | 5,827.82 | 0.04 |
| | **Total Lease Operating Expense** | | | **5,827.82** | **0.04** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| PATS02 | 0.00000664 | | 0.04 | 0.04 |

### LEASE: (PITT02)  Pittsburg Unit 39-Tract 45    County: CAMP, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:38.90 | 9.04 /0.00 | Oil Sales: | 351.67 | 0.05 |
| | Ovr NRI: | 0.00013332 | | Production Tax - Oil: | 12.19- | 0.01- |
| | | | | Net Income: | 339.48 | 0.04 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| PITT02 | 0.00013332 | 0.04 | | 0.04 |

### LEASE: (PITT03)  Pittsburg Unit 50-Tract 56    County: CAMP, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:38.92 | 6.97 /0.01 | Oil Sales: | 271.24 | 0.21 |
| | Ovr NRI: | 0.00078146 | | Production Tax - Oil: | 9.40- | 0.00 |
| | | | | Net Income: | 261.84 | 0.21 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| PITT03 | 0.00078146 | 0.21 | | 0.21 |

### LEASE: (PITT04)  Pittsburg Unit 83-Tract 48    County: CAMP, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:38.89 | 23.35 /0.01 | Oil Sales: | 908.15 | 0.26 |
| | Ovr NRI: | 0.00029138 | | Production Tax - Oil: | 31.48- | 0.01- |
| | | | | Net Income: | 876.67 | 0.25 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| PITT04 | 0.00029138 | 0.25 | | 0.25 |

### LEASE: (POGO01)  POGO 2-28-33 BH    County: MC KENZIE, ND

API: 3305305096
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.50 | 2,512.60 /0.11 | Gas Sales: | 3,778.71 | 0.16 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 165.30- | 0.01- |
| | | | | Other Deducts - Gas: | 6,092.53- | 0.26- |
| | | | | Net Income: | 2,479.12- | 0.11- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   268

## LEASE: (POGO01)  POGO 2-28-33 BH   (Continued)
**API: 3305305096**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:35.24 | 1,675.30 /0.07 | Oil Sales: | 59,041.50 | 2.51 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 5,709.76- | 0.24- |
| | | | | Other Deducts - Oil: | 1,943.92- | 0.08- |
| | | | | Net Income: | 51,387.82 | 2.19 |
| 02/2019 | PRG | $/GAL:0.66 | 26.50-/0.00- | Plant Products - Gals - Sales: | 17.62- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 1.93 | 0.00 |
| | | | | Net Income: | 15.69- | 0.00 |
| 10/2020 | PRG | $/GAL:0.21 | 17,589.36 /0.75 | Plant Products - Gals - Sales: | 3,781.13 | 0.16 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 1,829.72- | 0.08- |
| | | | | Net Income: | 1,951.41 | 0.08 |
| 10/2020 | PRG | $/GAL:0.69 | 746.38 /0.03 | Plant Products - Gals - Sales: | 516.11 | 0.02 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 43.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 95.42- | 0.00 |
| | | | | Net Income: | 376.83 | 0.02 |

**Total Revenue for LEASE**                                                                 **2.18**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201101302 | QEP Energy Company | 1 | 8,712.21 | 8,712.21 | 0.37 |
| | | **Total Lease Operating Expense** | | | **8,712.21** | **0.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| POGO01 | 0.00004260 | 0.00004273 | 2.18 | 0.37 | 1.81 |

## LEASE: (POGO02)  POGO 2-28-33TH   County: MC KENZIE, ND
**API: 33-053-05095**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:4.42 | 2.83 /0.00 | Gas Sales: | 12.52 | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 1.77- | 0.00 |
| | | | | Net Income: | 10.74 | 0.00 |
| 10/2020 | GAS | $/MCF:1.50 | 1,676.31 /0.07 | Gas Sales: | 2,521.00 | 0.11 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 110.28- | 0.01- |
| | | | | Other Deducts - Gas: | 4,064.69- | 0.17- |
| | | | | Net Income: | 1,653.97- | 0.07- |
| 10/2020 | OIL | $/BBL:35.24 | 980.81 /0.04 | Oil Sales: | 34,566.07 | 1.47 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 3,342.80- | 0.14- |
| | | | | Other Deducts - Oil: | 1,138.08- | 0.04- |
| | | | | Net Income: | 30,085.19 | 1.29 |
| 10/2020 | PRG | $/GAL:0.21 | 11,734.92 /0.50 | Plant Products - Gals - Sales: | 2,522.62 | 0.11 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 1,220.74- | 0.06- |
| | | | | Net Income: | 1,301.88 | 0.05 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   269

**LEASE: (POGO02)  POGO 2-28-33TH   (Continued)**
**API: 33-053-05095**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | PRG | $/GAL:0.69 | 497.95 /0.02 | Plant Products - Gals - Sales: | 344.33 | 0.01 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Plant - Gals: | 29.26- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 63.67- | 0.00 |
|  |  |  |  | Net Income: | 251.40 | 0.01 |

**Total Revenue for LEASE** — **1.28**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201101302 | QEP Energy Company | 1 | 8,434.05 | 8,434.05 | 0.36 |
| | **Total Lease Operating Expense** | | | **8,434.05** | **0.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| POGO02 | 0.00004260 | 0.00004273 | 1.28 | 0.36 | 0.92 |

**LEASE: (POGO03)  POGO 1-28-33BH   County: MC KENZIE, ND**
**API: 33-053-05097**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2019 | GAS | $/MCF:3.11 | 6.68 /0.00 | Gas Sales: | 20.77 | 0.00 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Gas: | 0.05- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 4.42- | 0.00 |
|  |  |  |  | Net Income: | 16.30 | 0.00 |
| 10/2020 | GAS | $/MCF:1.50 | 2,496.03 /0.11 | Gas Sales: | 3,753.78 | 0.16 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Gas: | 164.21- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 6,052.34- | 0.26- |
|  |  |  |  | Net Income: | 2,462.77- | 0.11- |
| 10/2020 | OIL | $/BBL:35.24 | 1,614.22 /0.07 | Oil Sales: | 56,888.83 | 2.42 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Oil: | 5,501.58- | 0.23- |
|  |  |  |  | Other Deducts - Oil: | 1,873.05- | 0.07- |
|  |  |  |  | Net Income: | 49,514.20 | 2.12 |
| 10/2020 | PRG | $/GAL:0.21 | 17,473.34 /0.74 | Plant Products - Gals - Sales: | 3,756.20 | 0.16 |
|  | Wrk NRI: | 0.00004260 |  | Other Deducts - Plant - Gals: | 1,817.67- | 0.08- |
|  |  |  |  | Net Income: | 1,938.53 | 0.08 |
| 10/2020 | PRG | $/GAL:0.69 | 741.45 /0.03 | Plant Products - Gals - Sales: | 512.71 | 0.02 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Plant - Gals: | 43.58- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 94.79- | 0.00 |
|  |  |  |  | Net Income: | 374.34 | 0.02 |

**Total Revenue for LEASE** — **2.11**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201101302 | QEP Energy Company | 1 | 7,426.05 | 7,426.05 | 0.32 |
| | **Total Lease Operating Expense** | | | **7,426.05** | **0.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| POGO03 | 0.00004260 | 0.00004273 | 2.11 | 0.32 | 1.79 |

| From: | Sklarco, LLC | For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   270 |

### LEASE: (POGO04) Pogo 28-33-27-34LL    County: MC KENZIE, ND

**API: 3305305248**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.50 | 2,029.80 /0.07 | Gas Sales: | 3,052.62 | 0.10 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Gas: | 133.11- | 0.00 |
| | | | | Other Deducts - Gas: | 4,874.84- | 0.16- |
| | | | | Net Income: | 1,955.33- | 0.06- |
| 10/2020 | OIL | $/BBL:35.24 | 1,520.81 /0.05 | Oil Sales: | 53,596.84 | 1.79 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Oil: | 5,183.22- | 0.17- |
| | | | | Other Deducts - Oil: | 1,764.66- | 0.06- |
| | | | | Net Income: | 46,648.96 | 1.56 |
| 10/2020 | PRG | $/GAL:0.21 | 14,381.58 /0.48 | Plant Products - Gals - Sales: | 2,964.75 | 0.10 |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Plant - Gals: | 1,503.40- | 0.05- |
| | | | | Net Income: | 1,461.35 | 0.05 |
| 10/2020 | PRG | $/GAL:0.69 | 510.76 /0.02 | Plant Products - Gals - Sales: | 353.19 | 0.01 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Plant - Gals: | 30.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 65.79- | 0.00 |
| | | | | Net Income: | 257.38 | 0.01 |

|  | **Total Revenue for LEASE** | | | | | **1.56** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201101302 | QEP Energy Company | 1 | 8,564.23 | 8,564.23 | 0.29 |
| | | **Total Lease Operating Expense** | | | **8,564.23** | **0.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **POGO04** | 0.00003330 | 0.00003354 | | 1.56 | 0.29 | 1.27 |

### LEASE: (PRES01) Prestridge No.1    County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:37.57 | 168 /0.16 | Condensate Sales: | 6,311.02 | 6.01 |
| | Wrk NRI: | 0.00095212 | | Production Tax - Condensate: | 290.36- | 0.28- |
| | | | | Net Income: | 6,020.66 | 5.73 |
| 08/2020 | GAS | $/MCF:0.54 | 2,326 /2.21 | Gas Sales: | 1,256.26 | 1.20 |
| | Wrk NRI: | 0.00095212 | | Production Tax - Gas: | 1.55- | 0.01- |
| | | | | Net Income: | 1,254.71 | 1.19 |
| 09/2020 | GAS | $/MCF:1.30 | 1,210 /1.15 | Gas Sales: | 1,573.11 | 1.50 |
| | Wrk NRI: | 0.00095212 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 1,572.26 | 1.50 |

|  | **Total Revenue for LEASE** | | | | | **8.42** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 121520-3 | J-O'B Operating Company | 1 | 8,542.62 | 8,542.62 | 9.47 |
| | | **Total Lease Operating Expense** | | | **8,542.62** | **9.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **PRES01** | 0.00095212 | 0.00110909 | | 8.42 | 9.47 | 1.05- |

MSTrust_003347

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   271

### LEASE: (RANS01)  Ransom 44-31H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.13 | 352.34 /0.00 | Gas Sales: | 750.86 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 18.29- | 0.00 |
| | | | | Other Deducts - Gas: | 168.94- | 0.00 |
| | | | | Net Income: | 563.63 | 0.01 |
| 09/2020 | GAS | $/MCF:2.13 | 84.86 /0.00 | Gas Sales: | 180.85 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 4.41- | 0.00 |
| | | | | Other Deducts - Gas: | 40.69- | 0.00 |
| | | | | Net Income: | 135.75 | 0.00 |
| 09/2020 | GAS | $/MCF:2.13 | 356.84 /0.00 | Gas Sales: | 760.46 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 18.53- | 0.00 |
| | | | | Other Deducts - Gas: | 171.11- | 0.00 |
| | | | | Net Income: | 570.82 | 0.01 |
| 09/2020 | GAS | $/MCF:2.13 | 352.34 /0.02 | Gas Sales: | 750.86 | 0.05 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 18.29- | 0.00 |
| | | | | Other Deducts - Gas: | 168.94- | 0.01- |
| | | | | Net Income: | 563.63 | 0.04 |
| 09/2020 | GAS | $/MCF:2.13 | 84.86 /0.01 | Gas Sales: | 180.85 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 4.41- | 0.00 |
| | | | | Other Deducts - Gas: | 40.69- | 0.00 |
| | | | | Net Income: | 135.75 | 0.01 |
| 09/2020 | GAS | $/MCF:2.13 | 356.84 /0.02 | Gas Sales: | 760.46 | 0.05 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 18.53- | 0.00 |
| | | | | Other Deducts - Gas: | 171.11- | 0.01- |
| | | | | Net Income: | 570.82 | 0.04 |
| 01/2018 | OIL | | /0.00 | Oil Sales: | 0.55 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 0.02 | 0.00 |
| | | | | Other Deducts - Oil: | 0.70- | 0.00 |
| | | | | Net Income: | 0.13- | 0.00 |
| 01/2020 | OIL | | /0.00 | Production Tax - Oil: | 3.24 | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Oil: | 32.42- | 0.00 |
| | | | | Net Income: | 29.18- | 0.00 |
| 01/2020 | OIL | | /0.00 | Production Tax - Oil: | 3.28 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Other Deducts - Oil: | 32.82- | 0.00 |
| | | | | Net Income: | 29.54- | 0.00 |
| 01/2020 | OIL | | /0.00 | Production Tax - Oil: | 3.24 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Other Deducts - Oil: | 32.42- | 0.00 |
| | | | | Net Income: | 29.18- | 0.00 |
| 10/2020 | OIL | $/BBL:37.13 | 57.82 /0.00 | Oil Sales: | 2,147.11 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 191.66- | 0.01- |
| | | | | Other Deducts - Oil: | 230.44- | 0.00 |
| | | | | Net Income: | 1,725.01 | 0.02 |
| 10/2020 | OIL | $/BBL:37.12 | 13.93 /0.00 | Oil Sales: | 517.14 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 46.16- | 0.01- |
| | | | | Other Deducts - Oil: | 55.50- | 0.01 |
| | | | | Net Income: | 415.48 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   272

**LEASE: (RANS01)  Ransom 44-31H    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 10/2020 | OIL | $/BBL:37.13 | 58.56 /0.00 | Oil Sales: | 2,174.56 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 194.12- | 0.01- |
| | | | | Other Deducts - Oil: | 233.39- | 0.00 |
| | | | | Net Income: | 1,747.05 | 0.02 |
| 10/2020 | OIL | $/BBL:37.12 | 13.93 /0.00 | Oil Sales: | 517.14 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 46.16- | 0.00 |
| | | | | Other Deducts - Oil: | 55.50- | 0.00 |
| | | | | Net Income: | 415.48 | 0.03 |
| 10/2020 | OIL | $/BBL:37.13 | 58.56 /0.00 | Oil Sales: | 2,174.56 | 0.14 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 194.12- | 0.01- |
| | | | | Other Deducts - Oil: | 233.39- | 0.02- |
| | | | | Net Income: | 1,747.05 | 0.11 |
| 10/2020 | OIL | $/BBL:37.13 | 57.82 /0.00 | Oil Sales: | 2,147.11 | 0.14 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 191.66- | 0.01- |
| | | | | Other Deducts - Oil: | 230.44- | 0.02- |
| | | | | Net Income: | 1,725.01 | 0.11 |
| 09/2020 | PRG | $/GAL:0.19 | 2,191.16 /0.03 | Plant Products - Gals - Sales: | 420.95 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 4.37- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 891.26- | 0.01- |
| | | | | Net Income: | 474.68- | 0.01- |
| 09/2020 | PRG | $/GAL:0.19 | 2,219.18 /0.03 | Plant Products - Gals - Sales: | 426.32 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 4.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 902.67- | 0.01- |
| | | | | Net Income: | 480.75- | 0.01- |
| 09/2020 | PRG | $/GAL:0.71 | 86.90 /0.01 | Plant Products - Gals - Sales: | 61.47 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13.83- | 0.00 |
| | | | | Net Income: | 42.42 | 0.00 |
| 09/2020 | PRG | $/GAL:0.19 | 2,191.16 /0.14 | Plant Products - Gals - Sales: | 420.95 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 4.37- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 891.26- | 0.06- |
| | | | | Net Income: | 474.68- | 0.03- |
| 09/2020 | PRG | $/GAL:0.19 | 527.75 /0.03 | Plant Products - Gals - Sales: | 101.37 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 1.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 214.66- | 0.01- |
| | | | | Net Income: | 114.34- | 0.00 |
| 09/2020 | PRG | $/GAL:0.71 | 88.01 /0.01 | Plant Products - Gals - Sales: | 62.26 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.01- | 0.00 |
| | | | | Net Income: | 42.95 | 0.00 |
| 09/2020 | PRG | $/GAL:0.19 | 2,219.18 /0.15 | Plant Products - Gals - Sales: | 426.32 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 4.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 902.67- | 0.06- |
| | | | | Net Income: | 480.75- | 0.03- |

**Total Revenue for LEASE**                                                      **0.33**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   273

## LEASE: (RANS01)  Ransom 44-31H   (Continued)
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1120NNJ157 | Conoco Phillips | 1 | 8,181.66 | 8,181.66 | 0.18 |
| | **Total Lease Operating Expense** | | | **8,181.66** | **0.18** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| RANS01 | 0.00001250 | Royalty | 0.05 | 0.00 | 0.00 | 0.05 |
| | 0.00006561 | 0.00002199 | 0.00 | 0.28 | 0.18 | 0.10 |
| | Total Cash Flow | | 0.05 | 0.28 | 0.18 | 0.15 |

## LEASE: (RANS02)  Ransom 5-30H2   County: MC KENZIE, ND
**API: 3305308052**
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | | /0.00 | Gas Sales: | 3,445.68 | 0.05 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 433.41- | 0.01- |
| | | | | Net Income: | 3,012.27 | 0.04 |
| 09/2020 | GAS | $/MCF:2.95 | 24,450 /0.36 | Gas Sales: | 72,199.14 | 1.06 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,602.19- | 0.03- |
| | | | | Other Deducts - Gas: | 62,654.67- | 0.91- |
| | | | | Net Income: | 7,942.28 | 0.12 |
| 10/2020 | OIL | $/BBL:36.34 | 37.69 /0.00 | Oil Sales: | 1,369.53 | 0.02 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 124.76- | 0.00 |
| | | | | Other Deducts - Oil: | 123.27- | 0.00 |
| | | | | Net Income: | 1,121.50 | 0.02 |
| | | **Total Revenue for LEASE** | | | | **0.18** |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202001227 | Continental Resources, Inc. | 1 | 9,765.03 | 9,765.03 | 0.14 |
| | **Total Lease Operating Expense** | | | **9,765.03** | **0.14** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 11202001227 | Continental Resources, Inc. | 1 | 211.03 | 211.03 | 0.01 |
| | **Total ICC - Proven** | | | **211.03** | **0.01** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 11202001227 | Continental Resources, Inc. | 1 | 49,806.85 | | |
| 11202001227 | Continental Resources, Inc. | 1 | 20,658.09 | 70,464.94 | 1.03 |
| | **Total TCC - Proven** | | | **70,464.94** | **1.03** |
| | **Total Expenses for LEASE** | | | **80,441.00** | **1.18** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS02 | 0.00001465 | 0.00001465 | 0.18 | 1.18 | 1.00- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   274

### LEASE: (RANS03)  Ransom 2-30H   County: MC KENZIE, ND

**API: 3305307971**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2020 | GAS | | /0.00 | Gas Sales: | 2,872.00 | 0.04 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 361.25- | 0.00 |
| | | | | Net Income: | 2,510.75 | 0.04 |
| | | | | | | |
| 09/2020 | GAS | $/MCF:2.95 | 51,686 /0.76 | Gas Sales: | 152,625.14 | 2.24 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,386.87- | 0.05- |
| | | | | Other Deducts - Gas: | 132,445.71- | 1.95- |
| | | | | Net Income: | 16,792.56 | 0.24 |
| | | | | | | |
| 10/2020 | OIL | $/BBL:36.34 | 10,588.30 /0.16 | Oil Sales: | 384,743.88 | 5.64 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 35,048.36- | 0.52- |
| | | | | Other Deducts - Oil: | 34,629.91- | 0.51- |
| | | | | Net Income: | 315,065.61 | 4.61 |
| | | | **Total Revenue for LEASE** | | | **4.89** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 18,144.01 | 18,144.01 | 0.27 |
| | | **Total Lease Operating Expense** | | | **18,144.01** | **0.27** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 211.03 | 211.03 | 0.00 |
| | | **Total ICC - Proven** | | | **211.03** | **0.00** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 20,658.09 | 20,658.09 | 0.30 |
| | | **Total TCC - Proven** | | | **20,658.09** | **0.30** |
| | | **Total Expenses for LEASE** | | | **39,013.13** | **0.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| RANS03 | 0.00001465 | 0.00001465 | 4.89 | 0.57 | 4.32 |

### LEASE: (RANS04)  Ransom 3-30H1   County: MC KENZIE, ND

**API: 3305307970**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2020 | GAS | | /0.00 | Gas Sales: | 663.41 | 0.01 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 83.44- | 0.00 |
| | | | | Net Income: | 579.97 | 0.01 |
| | | | | | | |
| 10/2020 | OIL | $/BBL:36.34 | 438.17 /0.01 | Oil Sales: | 15,921.65 | 0.23 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 1,450.38- | 0.02- |
| | | | | Other Deducts - Oil: | 1,433.08- | 0.02- |
| | | | | Net Income: | 13,038.19 | 0.19 |
| | | | **Total Revenue for LEASE** | | | **0.20** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   275

**LEASE: (RANS04) Ransom 3-30H1   (Continued)**
API: 3305307970
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202001227 | Continental Resources, Inc. | 1 | 7,628.59 | 7,628.59 | 0.11 |
| | **Total Lease Operating Expense** | | | **7,628.59** | **0.11** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 11202001227 | Continental Resources, Inc. | 1 | 211.03 | | |
| 11202001227 | Continental Resources, Inc. | 1 | 44,791.23 | 45,002.26 | 0.66 |
| | **Total ICC - Proven** | | | **45,002.26** | **0.66** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 11202001227 | Continental Resources, Inc. | 1 | 20,658.09 | 20,658.09 | 0.30 |
| | **Total TCC - Proven** | | | **20,658.09** | **0.30** |
| | **Total Expenses for LEASE** | | | 73,288.94 | 1.07 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS04 | 0.00001465 | 0.00001465 | 0.20 | 1.07 | 0.87- |

**LEASE: (RANS05)  Ransom 4-30H   County: MC KENZIE, ND**

API: 330537969
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | | /0.00 | Gas Sales: | 1,241.71 | 0.02 |
| | Wrk NRI | 0.00001465 | | Other Deducts - Gas: | 156.18- | 0.00 |
| | | | | Net Income: | 1,085.53 | 0.02 |
| 09/2020 | GAS | $/MCF:2.95 | 29,711 /0.44 | Gas Sales: | 87,734.80 | 1.29 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 1,946.92- | 0.03- |
| | | | | Other Deducts - Gas: | 76,135.74- | 1.12- |
| | | | | Net Income: | 9,652.14 | 0.14 |
| 10/2020 | OIL | $/BBL:36.34 | 4,882 /0.07 | Oil Sales: | 177,395.77 | 2.60 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 16,159.92- | 0.24- |
| | | | | Other Deducts - Oil: | 15,966.98- | 0.23- |
| | | | | Net Income: | 145,268.87 | 2.13 |
| | | | **Total Revenue for LEASE** | | | **2.29** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202001227 | Continental Resources, Inc. | 1 | 20,159.87 | 20,159.87 | 0.30 |
| | **Total Lease Operating Expense** | | | **20,159.87** | **0.30** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 11202001227 | Continental Resources, Inc. | 1 | 211.03 | 211.03 | 0.00 |
| | **Total ICC - Proven** | | | **211.03** | **0.00** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 11202001227 | Continental Resources, Inc. | 1 | 20,658.09 | 20,658.09 | 0.30 |
| | **Total TCC - Proven** | | | **20,658.09** | **0.30** |
| | **Total Expenses for LEASE** | | | 41,028.99 | 0.60 |

MSTrust_003352

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   276

**LEASE: (RANS05)  Ransom 4-30H   (Continued)**
**API: 330537969**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS05 | 0.00001465 | 0.00001465 | 2.29 | 0.60 | 1.69 |

## LEASE: (RANS06)  Ransom 6-30 H1   County: MC KENZIE, ND
**API: 3305308059**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | | /0.00 | Gas Sales: | 632.67 | 0.01 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 79.58- | 0.00 |
| | | | | Net Income: | 553.09 | 0.01 |
| 09/2020 | GAS | $/MCF:2.95 | 32,333 /0.47 | Gas Sales: | 95,477.09 | 1.40 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,118.73- | 0.03- |
| | | | | Other Deducts - Gas: | 82,854.35- | 1.22- |
| | | | | Net Income: | 10,504.01 | 0.15 |
| 10/2020 | OIL | $/BBL:36.34 | 4,913.23 /0.07 | Oil Sales: | 178,530.56 | 2.61 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 16,263.30- | 0.23- |
| | | | | Other Deducts - Oil: | 16,069.12- | 0.24- |
| | | | | Net Income: | 146,198.14 | 2.14 |
| | | **Total Revenue for LEASE** | | | | **2.30** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 24,772.23 | 24,772.23 | 0.36 |
| | | **Total Lease Operating Expense** | | | **24,772.23** | **0.36** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 211.34 | 211.34 | 0.01 |
| | | **Total ICC - Proven** | | | **211.34** | **0.01** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 20,689.10 | 20,689.10 | 0.30 |
| | | **Total TCC - Proven** | | | **20,689.10** | **0.30** |
| | | **Total Expenses for LEASE** | | | **45,672.67** | **0.67** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS06 | 0.00001465 | 0.00001465 | 2.30 | 0.67 | 1.63 |

## LEASE: (RANS07)  Ransom 8-30 HSL2   County: MC KENZIE, ND
**API: 3305308057**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | | /0.00 | Gas Sales: | 2,512.66 | 0.04 |
| | Wrk NRI: | 0.00001584 | | Other Deducts - Gas: | 316.05- | 0.01- |
| | | | | Net Income: | 2,196.61 | 0.03 |
| 09/2020 | GAS | $/MCF:2.95 | 43,659 /0.69 | Gas Sales: | 128,921.97 | 2.04 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 2,860.89- | 0.04- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   277

**LEASE: (RANS07)  Ransom 8-30 HSL2    (Continued)**
**API: 3305308057**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Gas: | 111,876.74- | 1.78- |
| | | | | Net Income: | 14,184.34 | 0.22 |
| 10/2020 | OIL | $/BBL:36.34 | 3,767.31 /0.06 | Oil Sales: | 136,891.61 | 2.17 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 12,470.18- | 0.20- |
| | | | | Other Deducts - Oil: | 12,321.31- | 0.19- |
| | | | | Net Income: | 112,100.12 | 1.78 |
| | | **Total Revenue for LEASE** | | | | **2.03** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 2 | 23,738.30 | 23,738.30 | 0.38 |
| | | **Total Lease Operating Expense** | | | **23,738.30** | **0.38** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 2 | 211.34 | 211.34 | 0.00 |
| | | **Total ICC - Proven** | | | **211.34** | **0.00** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 2 | 20,689.10 | 20,689.10 | 0.33 |
| | | **Total TCC - Proven** | | | **20,689.10** | **0.33** |
| | | **Total Expenses for LEASE** | | | **44,638.74** | **0.71** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| RANS07 | 0.00001584 | 0.00001584 | 2.03 | 0.71 | 1.32 |

**LEASE: (RANS09)  Ransom 7-30 H    County: MC KENZIE, ND**
**API: 3305308058**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 08/2020 | GAS | | /0.00 | Gas Sales: | 2,196.61 | 0.03 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 276.29- | 0.00 |
| | | | | Net Income: | 1,920.32 | 0.03 |
| 09/2020 | GAS | $/MCF:2.95 | 37,149 /0.54 | Gas Sales: | 109,698.40 | 1.61 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,434.29- | 0.04- |
| | | | | Other Deducts - Gas: | 95,194.41- | 1.39- |
| | | | | Net Income: | 12,069.70 | 0.18 |
| 10/2020 | OIL | $/BBL:36.34 | 4,531.48 /0.07 | Oil Sales: | 164,659.03 | 2.41 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 14,999.66- | 0.22- |
| | | | | Other Deducts - Oil: | 14,820.59- | 0.22- |
| | | | | Net Income: | 134,838.78 | 1.97 |
| | | **Total Revenue for LEASE** | | | | **2.18** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   278

## LEASE: (RANS09)  Ransom 7-30 H    (Continued)
**API: 3305308058**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 18,040.21 | 18,040.21 | 0.26 |
| | | **Total Lease Operating Expense** | | | **18,040.21** | **0.26** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 211.34 | 211.34 | 0.01 |
| | | **Total ICC - Proven** | | | **211.34** | **0.01** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 1 | 20,689.10 | 20,689.10 | 0.30 |
| | | **Total TCC - Proven** | | | **20,689.10** | **0.30** |
| | | **Total Expenses for LEASE** | | | **38,940.65** | **0.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS09 | 0.00001465 | 0.00001465 | 2.18 | 0.57 | 1.61 |

## LEASE: (RANS10)  Ransom 9-30 HSL   County: MC KENZIE, ND
**API: 3305308056**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | | /0.00 | Gas Sales: | 4,339.39 | 0.07 |
| | Wrk NRI: | 0.00001584 | | Other Deducts - Gas: | 585.82- | 0.01- |
| | | | | Net Income: | 3,753.57 | 0.06 |
| 09/2020 | GAS | $/MCF:2.95 | 72,579 /1.15 | Gas Sales: | 214,320.71 | 3.39 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 4,756.00- | 0.07- |
| | | | | Other Deducts - Gas: | 185,986.73- | 2.95- |
| | | | | Net Income: | 23,577.98 | 0.37 |
| 10/2020 | OIL | $/BBL:36.34 | 9,917.78 /0.16 | Oil Sales: | 360,379.40 | 5.71 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 32,828.86- | 0.52- |
| | | | | Other Deducts - Oil: | 32,436.92- | 0.52- |
| | | | | Net Income: | 295,113.62 | 4.67 |
| | | **Total Revenue for LEASE** | | | | **5.10** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 2 | 24,880.65 | 24,880.65 | 0.39 |
| | | **Total Lease Operating Expense** | | | **24,880.65** | **0.39** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 2 | 211.34 | 211.34 | 0.01 |
| | | **Total ICC - Proven** | | | **211.34** | **0.01** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 11202001227 | Continental Resources, Inc. | 2 | 20,689.10 | 20,689.10 | 0.33 |
| | | **Total TCC - Proven** | | | **20,689.10** | **0.33** |
| | | **Total Expenses for LEASE** | | | **45,781.09** | **0.73** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   279

**LEASE: (RANS10)  Ransom 9-30 HSL    (Continued)**
**API: 3305308056**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS10 | 0.00001584 | 0.00001584 | 5.10 | 0.73 | 4.37 |

## LEASE: (RASU01)  RASU 8600 SL   Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:34.69 | 1,064.57 /0.03 | Oil Sales: | 36,931.30 | 0.91 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 4,616.41- | 0.12- |
|  |  |  |  | Net Income: | 32,314.89 | 0.79 |
| 09/2020 | OIL | $/BBL:34.69 | 952.32 /0.02 | Oil Sales: | 33,037.21 | 0.81 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 4,129.66- | 0.10- |
|  |  |  |  | Net Income: | 28,907.55 | 0.71 |
| 09/2020 | OIL | $/BBL:34.69 | 951.78 /0.02 | Oil Sales: | 33,018.47 | 0.81 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 4,127.31- | 0.10- |
|  |  |  |  | Net Income: | 28,891.16 | 0.71 |
| 09/2020 | OIL | $/BBL:34.69 | 479.60 /0.01 | Oil Sales: | 16,637.94 | 0.41 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 2,079.74- | 0.05- |
|  |  |  |  | Net Income: | 14,558.20 | 0.36 |
| 09/2020 | OIL | $/BBL:34.69 | 3,167.03 /0.08 | Oil Sales: | 109,868.35 | 2.70 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 13,733.55- | 0.34- |
|  |  |  |  | Net Income: | 96,134.80 | 2.36 |
| 10/2020 | OIL | $/BBL:33.99 | 983.66 /0.02 | Oil Sales: | 33,433.82 | 0.82 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 4,179.22- | 0.10- |
|  |  |  |  | Net Income: | 29,254.60 | 0.72 |
| 10/2020 | OIL | $/BBL:33.99 | 925.59 /0.02 | Oil Sales: | 31,460.06 | 0.77 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 3,932.49- | 0.09- |
|  |  |  |  | Net Income: | 27,527.57 | 0.68 |
| 10/2020 | OIL | $/BBL:33.99 | 925.11 /0.02 | Oil Sales: | 31,443.75 | 0.77 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 3,930.49- | 0.09- |
|  |  |  |  | Net Income: | 27,513.26 | 0.68 |
| 10/2020 | OIL | $/BBL:33.99 | 619.26 /0.02 | Oil Sales: | 21,048.15 | 0.52 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 2,631.01- | 0.06- |
|  |  |  |  | Net Income: | 18,417.14 | 0.46 |
| 10/2020 | OIL | $/BBL:33.99 | 3,082.80 /0.08 | Oil Sales: | 104,781.90 | 2.57 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 13,097.72- | 0.32- |
|  |  |  |  | Net Income: | 91,684.18 | 2.25 |
| 11/2020 | OIL | $/BBL:35.60 | 1,171.85 /0.03 | Oil Sales: | 41,717.24 | 1.02 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 5,214.68- | 0.12- |
|  |  |  |  | Net Income: | 36,502.56 | 0.90 |
| 11/2020 | OIL | $/BBL:35.60 | 1,188.11 /0.03 | Oil Sales: | 42,296.09 | 1.04 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 5,286.99- | 0.13- |
|  |  |  |  | Net Income: | 37,009.10 | 0.91 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   280

### LEASE: (RASU01)  RASU 8600 SL   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | OIL | $/BBL:35.60 | 58.33 /0.00 | Oil Sales: | 2,076.52 | 0.05 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 259.58- | 0.01- |
| | | | | Net Income: | 1,816.94 | 0.04 |
| 11/2020 | OIL | $/BBL:35.60 | 1,160.45 /0.03 | Oil Sales: | 41,311.41 | 1.01 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 5,163.91- | 0.12- |
| | | | | Net Income: | 36,147.50 | 0.89 |
| 11/2020 | OIL | $/BBL:35.60 | 758.89 /0.02 | Oil Sales: | 27,016.08 | 0.66 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 3,377.02- | 0.08- |
| | | | | Net Income: | 23,639.06 | 0.58 |
| 11/2020 | OIL | $/BBL:35.60 | 3,713.97 /0.09 | Oil Sales: | 132,215.38 | 3.24 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 16,526.90- | 0.40- |
| | | | | Net Income: | 115,688.48 | 2.84 |

**Total Revenue for LEASE**                                                     15.88

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| RASU01 | 0.00002455 | 15.88 | 15.88 |

### LEASE: (RASU02)  RASU 8400   Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | OIL | $/BBL:34.69 | 1,109.86 /0.04 | Oil Sales: | 38,502.47 | 1.35 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 4,812.80- | 0.17- |
| | | | | Net Income: | 33,689.67 | 1.18 |
| 09/2020 | OIL | $/BBL:34.69 | 1,423.17 /0.05 | Oil Sales: | 49,371.60 | 1.73 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 6,171.46- | 0.22- |
| | | | | Net Income: | 43,200.14 | 1.51 |
| 09/2020 | OIL | $/BBL:34.69 | 1,019.96 /0.04 | Oil Sales: | 35,383.73 | 1.23 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 4,422.94- | 0.15- |
| | | | | Net Income: | 30,960.79 | 1.08 |
| 09/2020 | OIL | $/BBL:34.69 | 203.81 /0.01 | Oil Sales: | 7,070.43 | 0.25 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 883.82- | 0.04- |
| | | | | Net Income: | 6,186.61 | 0.21 |
| 09/2020 | OIL | $/BBL:34.69 | 1,007.45 /0.04 | Oil Sales: | 34,949.74 | 1.22 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 4,368.72- | 0.15- |
| | | | | Net Income: | 30,581.02 | 1.07 |
| 09/2020 | OIL | $/BBL:34.69 | 1,072.34 /0.04 | Oil Sales: | 37,200.86 | 1.30 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 4,650.10- | 0.16- |
| | | | | Net Income: | 32,550.76 | 1.14 |
| 10/2020 | OIL | $/BBL:33.99 | 1,183.47 /0.04 | Oil Sales: | 40,225.20 | 1.40 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 5,028.14- | 0.17- |
| | | | | Net Income: | 35,197.06 | 1.23 |
| 10/2020 | OIL | $/BBL:33.99 | 1,524.40 /0.05 | Oil Sales: | 51,813.13 | 1.81 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 6,476.63- | 0.22- |
| | | | | Net Income: | 45,336.50 | 1.59 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    281

**LEASE: (RASU02)  RASU 8400   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:33.99 | 1,113.68 /0.04 | Oil Sales: | 37,853.09 | 1.32 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 4,731.65- | 0.16- |
| | | | | Net Income: | 33,121.44 | 1.16 |
| 10/2020 | OIL | $/BBL:33.99 | 2.95 /0.00 | Oil Sales: | 100.28 | 0.00 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 3.13- | 0.00 |
| | | | | Net Income: | 97.15 | 0.00 |
| 10/2020 | OIL | $/BBL:33.99 | 369.34 /0.01 | Oil Sales: | 12,553.57 | 0.44 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 1,569.21- | 0.06- |
| | | | | Net Income: | 10,984.36 | 0.38 |
| 10/2020 | OIL | $/BBL:33.99 | 1,105.25 /0.04 | Oil Sales: | 37,566.56 | 1.31 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 4,695.84- | 0.16- |
| | | | | Net Income: | 32,870.72 | 1.15 |
| 10/2020 | OIL | $/BBL:33.99 | 1,142.15 /0.04 | Oil Sales: | 38,820.76 | 1.36 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 4,852.58- | 0.17- |
| | | | | Net Income: | 33,968.18 | 1.19 |
| 11/2020 | OIL | $/BBL:35.60 | 1,335.02 /0.05 | Oil Sales: | 47,526.01 | 1.66 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 5,940.74- | 0.20- |
| | | | | Net Income: | 41,585.27 | 1.46 |
| 11/2020 | OIL | $/BBL:35.60 | 1,559.42 /0.05 | Oil Sales: | 55,514.53 | 1.94 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 6,939.32- | 0.24- |
| | | | | Net Income: | 48,575.21 | 1.70 |
| 11/2020 | OIL | $/BBL:35.60 | 1,388.26 /0.05 | Oil Sales: | 49,421.32 | 1.73 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 6,177.66- | 0.22- |
| | | | | Net Income: | 43,243.66 | 1.51 |
| 11/2020 | OIL | $/BBL:35.61 | 371.21 /0.01 | Oil Sales: | 13,217.88 | 0.46 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 1,651.87- | 0.06- |
| | | | | Net Income: | 11,566.01 | 0.40 |
| 11/2020 | OIL | $/BBL:35.60 | 1,199.16 /0.04 | Oil Sales: | 42,689.46 | 1.49 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 5,336.19- | 0.18- |
| | | | | Net Income: | 37,353.27 | 1.31 |
| 11/2020 | OIL | $/BBL:35.60 | 1,227.16 /0.04 | Oil Sales: | 43,686.25 | 1.53 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 5,460.79- | 0.19- |
| | | | | Net Income: | 38,225.46 | 1.34 |

### Total Revenue for LEASE

20.61

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| RASU02 | 0.00003494 | 20.61 | 20.61 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   282

### LEASE: (RASU07)  RASU 8600 HB Howcott etal U2#2   Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:34.69 | 1,481.96 /0.04 | Oil Sales: | 51,411.10 | 1.27 |
| | Ovr NRI: | 0.00002478 | | Production Tax - Oil: | 6,426.40- | 0.16- |
| | | | | Net Income: | 44,984.70 | 1.11 |
| 10/2020 | OIL | $/BBL:33.99 | 1,472.34 /0.04 | Oil Sales: | 50,043.66 | 1.24 |
| | Ovr NRI: | 0.00002478 | | Production Tax - Oil: | 6,255.45- | 0.15- |
| | | | | Net Income: | 43,788.21 | 1.09 |
| 11/2020 | OIL | $/BBL:35.60 | 1,743.44 /0.04 | Oil Sales: | 62,065.55 | 1.54 |
| | Ovr NRI: | 0.00002478 | | Production Tax - Oil: | 7,758.18- | 0.19- |
| | | | | Net Income: | 54,307.37 | 1.35 |

**Total Revenue for LEASE** — 3.55

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RASU07 | 0.00002478 | 3.55 | 3.55 |

### LEASE: (RASU12)  RASU 8600 SL 1923 Well 7   Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:34.69 | 1,693.76 /0.04 | Oil Sales: | 58,758.72 | 1.44 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 7,344.84- | 0.18- |
| | | | | Net Income: | 51,413.88 | 1.26 |
| 10/2020 | OIL | $/BBL:33.99 | 1,621.16 /0.04 | Oil Sales: | 55,101.93 | 1.35 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 6,887.76- | 0.17- |
| | | | | Net Income: | 48,214.17 | 1.18 |
| 11/2020 | OIL | $/BBL:35.60 | 1,981.65 /0.05 | Oil Sales: | 70,545.70 | 1.73 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 8,818.20- | 0.21- |
| | | | | Net Income: | 61,727.50 | 1.52 |

**Total Revenue for LEASE** — 3.96

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RASU12 | 0.00002455 | 3.96 | 3.96 |

### LEASE: (RASU18)  RASU 9400 SL 1923 Well 26   Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:34.69 | 548.35 /0.01 | Oil Sales: | 19,022.97 | 0.30 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 2,377.85- | 0.03- |
| | | | | Net Income: | 16,645.12 | 0.27 |
| 10/2020 | OIL | $/BBL:33.99 | 586.74 /0.01 | Oil Sales: | 19,942.82 | 0.32 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 2,492.85- | 0.04- |
| | | | | Net Income: | 17,449.97 | 0.28 |
| 11/2020 | OIL | $/BBL:35.60 | 627.81 /0.01 | Oil Sales: | 22,349.71 | 0.36 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 2,793.72- | 0.05- |
| | | | | Net Income: | 19,555.99 | 0.31 |

**Total Revenue for LEASE** — 0.86

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   283

## LEASE: (RASU18)  RASU 9400 SL 1923 Well 26    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RASU18 | 0.00001590 | 0.86 | 0.86 |

## LEASE: (RASU26)  RASU 9400 GTA 2 ETAL U31 #1D   Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:34.69 | 557.17 /0.01 | Oil Sales: | 19,328.94 | 0.31 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 2,416.10- | 0.04- |
| | | | | Net Income: | 16,912.84 | 0.27 |
| 10/2020 | OIL | $/BBL:33.99 | 376.36 /0.01 | Oil Sales: | 12,792.17 | 0.20 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 1,599.02- | 0.02- |
| | | | | Net Income: | 11,193.15 | 0.18 |
| 11/2020 | OIL | $/BBL:35.60 | 384.72 /0.01 | Oil Sales: | 13,695.83 | 0.22 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 1,711.98- | 0.03- |
| | | | | Net Income: | 11,983.85 | 0.19 |

**Total Revenue for LEASE**  0.64

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RASU26 | 0.00001590 | 0.64 | 0.64 |

## LEASE: (REBE01)  Rebecca 31-26H   County: DUNN, ND

API: 33025022130000
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202010200 | Marathon Oil Co | 1 | 7,160.20 | 7,160.20 | 0.35 |
| | **Total Lease Operating Expense** | | | **7,160.20** | **0.35** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| REBE01 | 0.00004881 | 0.35 | 0.35 |

## LEASE: (RICH08)  Richardson #1-33H   County: BECKHAM, OK

API: 35009218200000
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 17649 | SkyCap Energy, LLC | 1 | 2,976.40 | 2,976.40 | 1.74 |
| | **Total Lease Operating Expense** | | | **2,976.40** | **1.74** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| RICH08 | 0.00058580 | 1.74 | 1.74 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   284

### LEASE: (RNCA01)  R.N. Cash    County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:37.59 | 170.77 /7.08 | Oil Sales: | 6,419.31 | 265.97 |
| | Wrk NRI: | 0.04143202 | | Production Tax - Oil: | 296.36- | 12.28- |
| | | | | Net Income: | 6,122.95 | 253.69 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 120920-2 | Stroud Petroleum, Inc. | 1 | 3,074.10 | 3,074.10 | 145.56 |
| | | **Total Lease Operating Expense** | | | **3,074.10** | **145.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RNCA01** | 0.04143202 | 0.04735089 | 253.69 | 145.56 | 108.13 |

### LEASE: (ROBY01)  Roby, JG #1; SSA SU    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:36.34 | 53.06 /0.01 | Condensate Sales: | 1,928.12 | 0.22 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 239.36- | 0.03- |
| | | | | Net Income: | 1,688.76 | 0.19 |
| 09/2020 | GAS | $/MCF:2.66 | 281 /0.03 | Gas Sales: | 747.60 | 0.09 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 3.65- | 0.00 |
| | | | | Other Deducts - Gas: | 66.19- | 0.01- |
| | | | | Net Income: | 677.76 | 0.08 |
| 09/2020 | PRG | $/GAL:0.36 | 333.26 /0.04 | Plant Products - Gals - Sales: | 120.77 | 0.02 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 0.94- | 0.01- |
| | | | | Net Income: | 119.83 | 0.01 |

**Total Revenue for LEASE**    0.28

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **ROBY01** | 0.00011400 | 0.28 | 0.28 |

### LEASE: (RPCO01)  R&P Coal Unit #1    County: JEFFERSON, PA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020111108 | Diversified Production, LLC | 102 | 100.00 | 100.00 | 1.08 |
| | | **Total Lease Operating Expense** | | | **100.00** | **1.08** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **RPCO01** | 0.01081731 | 1.08 | 1.08 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   285

### LEASE: (SADL01)  Sadler Penn Unit   County: GRAYSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 64387 | Silver Creek Oil & Gas, LLC | 2 | 7,497.96 | 7,497.96 | 1.18 |
| | **Total Lease Operating Expense** | | | **7,497.96** | **1.18** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADL01 | 0.00015774 | 1.18 | 1.18 |

### LEASE: (SADP02)  Sadler Penn Unit #1H   County: GRAYSON, TX

**API: 181-31544**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 64388 | Silver Creek Oil & Gas, LLC | 1 | 8,449.32 | 8,449.32 | 1.33 |
| | **Total Lease Operating Expense** | | | **8,449.32** | **1.33** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADP02 | 0.00015774 | 1.33 | 1.33 |

### LEASE: (SADP03)  Sadler Penn Unit #2H   County: GRAYSON, TX

**API: 181-31550**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 64389 | Silver Creek Oil & Gas, LLC | 1 | 7,982.07 | 7,982.07 | 1.26 |
| | **Total Lease Operating Expense** | | | **7,982.07** | **1.26** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADP03 | 0.00015774 | 1.26 | 1.26 |

### LEASE: (SADP05)  Sadler Penn Unit #4H   County: GRAYSON, TX

**API: 181-31573**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 64390 | Silver Creek Oil & Gas, LLC | 1 | 15,658.15 | 15,658.15 | 2.47 |
| | **Total Lease Operating Expense** | | | **15,658.15** | **2.47** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADP05 | 0.00015774 | 2.47 | 2.47 |

### LEASE: (SADP06)  Sadler Penn Unit #11 (SPU#11H)   County: GRAYSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 64391 | Silver Creek Oil & Gas, LLC | 1 | 27,080.91 | 27,080.91 | 4.27 |
| | **Total Lease Operating Expense** | | | **27,080.91** | **4.27** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADP06 | 0.00015774 | 4.27 | 4.27 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   286

### LEASE: (SANV01)  Sanvan 1A-MBH ULW    County: MC KENZIE, ND

API: 3305308233

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | OIL | $/BBL:37.66 | 16.37 /0.00 | Oil Sales: | 616.42 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 53.26- | 0.00 |
| | | | | Other Deducts - Oil: | 83.78- | 0.00 |
| | | | | Net Income: | 479.38 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| SANV01 | 0.00001250 | 0.01 | 0.01 |

### LEASE: (SEEC01)  Seegers, CL etal 11 #1    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | GAS | $/MCF:1.88 | 864.50 /3.16 | Gas Sales: | 1,628.16 | 5.96 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Gas: | 11.20- | 0.05- |
| | | | | Other Deducts - Gas: | 456.92- | 1.67- |
| | | | | Net Income: | 1,160.04 | 4.24 |
| 10/2020 | GAS | $/MCF:1.94 | 861.83 /3.15 | Gas Sales: | 1,670.31 | 6.11 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Gas: | 11.20- | 0.04- |
| | | | | Other Deducts - Gas: | 459.85- | 1.68- |
| | | | | Net Income: | 1,199.26 | 4.39 |
| 10/2020 | OIL | $/BBL:32.21 | 194.98 /0.71 | Oil Sales: | 6,279.79 | 22.97 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Oil: | 787.94- | 2.88- |
| | | | | Net Income: | 5,491.85 | 20.09 |
| 11/2020 | OIL | $/BBL:35.30 | 4.27 /0.02 | Oil Sales: | 150.71 | 0.55 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Oil: | 18.67- | 0.07- |
| | | | | Net Income: | 132.04 | 0.48 |
| 09/2020 | PRG | $/GAL:0.46 | 3,157.37 /11.55 | Plant Products - Gals - Sales: | 1,464.39 | 5.36 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Plant - Gals: | 4.00- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 1,460.12 | 5.34 |
| 10/2020 | PRG | $/GAL:0.47 | 3,036.54 /11.11 | Plant Products - Gals - Sales: | 1,434.51 | 5.25 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Plant - Gals: | 4.27- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 1,429.97 | 5.23 |

|  | **Total Revenue for LEASE** | **39.77** |
|--|------------------------------|-----------|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 123120-13 | Phillips Energy, Inc | 5 | 346.42 | 346.42 | 34.43 |
| | | **Total Lease Operating Expense** | | | **346.42** | **34.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| SEEC01 | 0.00365785 | 0.09938540 | 39.77 | 34.43 | 5.34 |

MSTrust_003363

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   287

## LEASE: (SHAF01)  Shaula 30 Fed Com 3H    County: EDDY, NM

**API: 3001541553**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:0.90 | 2,197.11 /20.90 | Gas Sales: | 1,980.64 | 18.85 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Gas: | 0.74- | 0.01- |
| | | | | Other Deducts - Gas: | 2,001.85- | 19.05- |
| | | | | Net Income: | 21.95- | 0.21- |
| 10/2020 | GAS | | /0.00 | Other Deducts - Gas: | 44.54- | 0.42- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 44.54- | 0.42- |
| 10/2020 | OIL | $/BBL:37.82 | 420.44 /4.00 | Oil Sales: | 15,901.92 | 151.30 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Oil: | 1,288.78- | 12.26- |
| | | | | Other Deducts - Oil: | 653.30- | 6.22- |
| | | | | Net Income: | 13,959.84 | 132.82 |
| 10/2020 | PRD | $/BBL:12.06 | 445.40 /4.24 | Plant Products Sales: | 5,373.07 | 51.12 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Plant: | 320.71- | 3.05- |
| | | | | Other Deducts - Plant: | 1,813.65- | 17.26- |
| | | | | Net Income: | 3,238.71 | 30.81 |

**Total Revenue for LEASE** 163.00

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|

**Lease Operating Expense**

*LOE - Outside Operations*

| | 11202000080 | Devon Energy Production Co., LP | 1 | 14,181.43 | 14,181.43 | 184.82 |

**Total Lease Operating Expense** 14,181.43   184.82

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SHAF01 | 0.00951472 | 0.01303237 | 163.00 | 184.82 | 21.82- |

## LEASE: (SHAF02)  Shaula 30 Fed Com 4H    County: EDDY, NM

**API: 3001541525**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:0.90 | 861.48 /5.46 | Gas Sales: | 776.60 | 4.92 |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 785.01- | 4.97- |
| | | | | Net Income: | 8.41- | 0.05- |
| 10/2020 | GAS | | /0.00 | Other Deducts - Gas: | 17.27- | 0.11- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 17.27- | 0.11- |
| 10/2020 | OIL | $/BBL:37.82 | 661.09 /4.19 | Oil Sales: | 25,003.81 | 158.50 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Oil: | 2,027.43- | 12.85- |
| | | | | Other Deducts - Oil: | 1,148.27- | 7.28- |
| | | | | Net Income: | 21,828.11 | 138.37 |
| 10/2020 | PRD | $/BBL:12.06 | 174.64 /1.11 | Plant Products Sales: | 2,106.76 | 13.35 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Plant: | 126.47- | 0.80- |
| | | | | Other Deducts - Plant: | 710.91- | 4.50- |
| | | | | Net Income: | 1,269.38 | 8.05 |

**Total Revenue for LEASE** 146.26

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   288

## LEASE: (SHAF02)  Shaula 30 Fed Com 4H    (Continued)
**API: 3001541525**
**Expenses:**

| | Reference Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202000080 | Devon Energy Production Co., LP | 1 | 9,089.70 | 9,089.70 | 78.93 |
| | **Total Lease Operating Expense** | | | **9,089.70** | **78.93** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SHAF02** | 0.00633916 | 0.00868378 | 146.26 | 78.93 | 67.33 |

### LEASE: (SHER02)  Sherrod Unit Tract 3   County: REAGAN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.71 | 74.32 /0.01 | Gas Sales: | 127.42 | 0.02 |
| | Ovr NRI: | 0.00019216 | | Other Deducts - Gas: | 38.23- | 0.00 |
| | | | | Net Income: | 89.19 | 0.02 |
| 10/2020 | OIL | $/BBL:37.23 | 39.70 /0.01 | Oil Sales: | 1,478.05 | 0.28 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Oil: | 63.71- | 0.01- |
| | | | | Net Income: | 1,414.34 | 0.27 |
| 09/2020 | PRD | $/BBL:10.51 | 15.76 /0.00 | Plant Products Sales: | 165.64 | 0.03 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Plant: | 12.74- | 0.00 |
| | | | | Net Income: | 152.90 | 0.03 |
| | | **Total Revenue for LEASE** | | | | 0.32 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **SHER02** | 0.00019216 | 0.32 | 0.32 |

### LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)    State: LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.74 | 5.90 /0.89 | Gas Sales: | 22.06 | 3.31 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.42- | 0.06- |
| | | | | Net Income: | 21.64 | 3.25 |
| 11/2018 | GAS | $/MCF:3.74 | 4.84-/0.73- | Gas Sales: | 18.12- | 2.72- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.22 | 0.03 |
| | | | | Net Income: | 17.90- | 2.69- |
| 11/2018 | GAS | $/MCF:3.75 | 0.60 /0.09 | Gas Sales: | 2.25 | 0.34 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 2.25 | 0.34 |
| 11/2018 | GAS | $/MCF:3.74 | 0.61-/0.09- | Gas Sales: | 2.28- | 0.34- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 2.28- | 0.34- |
| 11/2018 | GAS | $/MCF:3.76 | 1.32 /0.20 | Gas Sales: | 4.96 | 0.74 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Net Income: | 4.94 | 0.74 |
| 11/2018 | GAS | $/MCF:3.75 | 1.34-/0.20- | Gas Sales: | 5.02- | 0.75- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.02 | 0.00 |
| | | | | Net Income: | 5.00- | 0.75- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   289

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.73 | 53.43 /8.01 | Gas Sales: | 199.56 | 29.93 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.02- | 0.75- |
| | | | | Net Income: | 194.54 | 29.18 |
| 11/2018 | GAS | $/MCF:3.74 | 53.30-/8.00- | Gas Sales: | 199.11- | 29.87- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.01 | 0.76 |
| | | | | Net Income: | 194.10- | 29.11- |
| 11/2018 | GAS | $/MCF:3.80 | 0.15 /0.02 | Gas Sales: | 0.57 | 0.09 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01- | 0.01- |
| | | | | Net Income: | 0.56 | 0.08 |
| 11/2018 | GAS | $/MCF:3.93 | 0.15-/0.02- | Gas Sales: | 0.59- | 0.09- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Net Income: | 0.58- | 0.09- |
| 11/2018 | GAS | $/MCF:3.74 | 1.87 /0.28 | Gas Sales: | 7.00 | 1.05 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.18- | 0.03- |
| | | | | Net Income: | 6.82 | 1.02 |
| 11/2018 | GAS | $/MCF:3.75 | 1.91-/0.29- | Gas Sales: | 7.17- | 1.07- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.18 | 0.02 |
| | | | | Net Income: | 6.99- | 1.05- |
| 12/2018 | GAS | $/MCF:4.62 | 5.63 /0.84 | Gas Sales: | 26.03 | 3.91 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.41- | 0.07- |
| | | | | Net Income: | 25.62 | 3.84 |
| 12/2018 | GAS | $/MCF:4.62 | 4.60-/0.69- | Gas Sales: | 21.27- | 3.19- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.21 | 0.03 |
| | | | | Net Income: | 21.06- | 3.16- |
| 12/2018 | GAS | $/MCF:4.62 | 53.93 /8.09 | Gas Sales: | 249.37 | 37.41 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.11- | 0.77- |
| | | | | Net Income: | 244.26 | 36.64 |
| 12/2018 | GAS | $/MCF:4.62 | 53.91-/8.09- | Gas Sales: | 249.30- | 37.39- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.11 | 0.77 |
| | | | | Net Income: | 244.19- | 36.62- |
| 12/2018 | GAS | $/MCF:4.65 | 0.97 /0.15 | Gas Sales: | 4.51 | 0.68 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.07- | 0.01- |
| | | | | Net Income: | 4.44 | 0.67 |
| 12/2018 | GAS | $/MCF:4.67 | 0.97-/0.15- | Gas Sales: | 4.53- | 0.68- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.07 | 0.01 |
| | | | | Net Income: | 4.46- | 0.67- |
| 01/2019 | GAS | $/MCF:3.54 | 6.02 /0.90 | Gas Sales: | 21.33 | 3.20 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.44- | 0.07- |
| | | | | Net Income: | 20.89 | 3.13 |
| 01/2019 | GAS | $/MCF:3.55 | 4.84-/0.73- | Gas Sales: | 17.19- | 2.58- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.22 | 0.04 |
| | | | | Net Income: | 16.97- | 2.54- |

MSTrust_003366

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   290

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:3.54 | 55.79 /8.37 | Gas Sales: | 197.75 | 29.66 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 5.32- | 0.80- |
|  |  |  |  | Net Income: | 192.43 | 28.86 |
| 01/2019 | GAS | $/MCF:3.54 | 55.79-/8.37- | Gas Sales: | 197.74- | 29.66- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 5.31 | 0.80 |
|  |  |  |  | Net Income: | 192.43- | 28.86- |
| 02/2019 | GAS | $/MCF:2.96 | 5.14 /0.77 | Gas Sales: | 15.21 | 2.28 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.40- | 0.06- |
|  |  |  |  | Net Income: | 14.81 | 2.22 |
| 02/2019 | GAS | $/MCF:2.96 | 3.91-/0.59- | Gas Sales: | 11.58- | 1.74- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.19 | 0.03 |
|  |  |  |  | Net Income: | 11.39- | 1.71- |
| 02/2019 | GAS | $/MCF:2.96 | 49.82 /7.47 | Gas Sales: | 147.36 | 22.10 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 4.72- | 0.70- |
|  |  |  |  | Net Income: | 142.64 | 21.40 |
| 02/2019 | GAS | $/MCF:2.96 | 49.82-/7.47- | Gas Sales: | 147.37- | 22.11- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 4.72 | 0.71 |
|  |  |  |  | Net Income: | 142.65- | 21.40- |
| 03/2019 | GAS | $/MCF:2.97 | 5.87 /0.88 | Gas Sales: | 17.43 | 2.61 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.44- | 0.06- |
|  |  |  |  | Net Income: | 16.99 | 2.55 |
| 03/2019 | GAS | $/MCF:2.96 | 4.44-/0.67- | Gas Sales: | 13.16- | 1.97- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.21 | 0.03 |
|  |  |  |  | Net Income: | 12.95- | 1.94- |
| 03/2019 | GAS | $/MCF:2.97 | 56.16 /8.42 | Gas Sales: | 166.56 | 24.98 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 5.39- | 0.81- |
|  |  |  |  | Net Income: | 161.17 | 24.17 |
| 03/2019 | GAS | $/MCF:2.97 | 56.16-/8.42- | Gas Sales: | 166.52- | 24.98- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 5.39 | 0.81 |
|  |  |  |  | Net Income: | 161.13- | 24.17- |
| 04/2019 | GAS | $/MCF:2.75 | 4.92 /0.74 | Gas Sales: | 13.52 | 2.03 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.38- | 0.06- |
|  |  |  |  | Net Income: | 13.14 | 1.97 |
| 04/2019 | GAS | $/MCF:2.74 | 3.51-/0.53- | Gas Sales: | 9.62- | 1.44- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.19 | 0.03 |
|  |  |  |  | Net Income: | 9.43- | 1.41- |
| 04/2019 | GAS | $/MCF:2.74 | 51.39 /7.71 | Gas Sales: | 140.92 | 21.14 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 4.84- | 0.73- |
|  |  |  |  | Net Income: | 136.08 | 20.41 |
| 04/2019 | GAS | $/MCF:2.74 | 51.39-/7.71- | Gas Sales: | 140.91- | 21.14- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 4.84 | 0.73 |
|  |  |  |  | Net Income: | 136.07- | 20.41- |

MSTrust_003367

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   291

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | GAS | $/MCF:2.59 | 4.97 /0.75 | Gas Sales: | 12.86 | 1.93 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.41- | 0.06- |
|  |  |  |  | Net Income: | 12.45 | 1.87 |
| 05/2019 | GAS | $/MCF:2.60 | 3.32-/0.50- | Gas Sales: | 8.62- | 1.29- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.18 | 0.02 |
|  |  |  |  | Net Income: | 8.44- | 1.27- |
| 06/2019 | GAS | $/MCF:2.45 | 4.86 /0.73 | Gas Sales: | 11.93 | 1.79 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.40- | 0.06- |
|  |  |  |  | Net Income: | 11.53 | 1.73 |
| 06/2019 | GAS | $/MCF:2.46 | 3.26-/0.49- | Gas Sales: | 8.01- | 1.20- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.19 | 0.03 |
|  |  |  |  | Net Income: | 7.82- | 1.17- |
| 06/2019 | GAS | $/MCF:2.47 | 0.66 /0.10 | Gas Sales: | 1.63 | 0.25 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 1.63 | 0.25 |
| 06/2019 | GAS | $/MCF:2.45 | 0.66-/0.10- | Gas Sales: | 1.62- | 0.24- |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 1.62- | 0.24- |
| 07/2019 | GAS | $/MCF:2.26 | 5.41 /0.81 | Gas Sales: | 12.25 | 1.84 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.46- | 0.07- |
|  |  |  |  | Net Income: | 11.79 | 1.77 |
| 07/2019 | GAS | $/MCF:2.26 | 3.74-/0.56- | Gas Sales: | 8.47- | 1.27- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.20 | 0.03 |
|  |  |  |  | Net Income: | 8.27- | 1.24- |
| 08/2019 | GAS | $/MCF:2.13 | 4.85 /0.73 | Gas Sales: | 10.34 | 1.55 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.42- | 0.06- |
|  |  |  |  | Net Income: | 9.92 | 1.49 |
| 08/2019 | GAS | $/MCF:2.13 | 3.22-/0.48- | Gas Sales: | 6.86- | 1.03- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.17 | 0.03 |
|  |  |  |  | Net Income: | 6.69- | 1.00- |
| 09/2019 | GAS | $/MCF:3.00 | 0.02 /0.00 | Gas Sales: | 0.06 | 0.01 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.06 | 0.01 |
| 09/2019 | GAS | $/MCF:2.50 | 0.02-/0.00- | Gas Sales: | 0.05- | 0.01- |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.05- | 0.01- |
| 09/2019 | GAS | $/MCF:2.32 | 3.88 /0.58 | Gas Sales: | 9.02 | 1.35 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.35- | 0.05- |
|  |  |  |  | Net Income: | 8.67 | 1.30 |
| 09/2019 | GAS | $/MCF:2.32 | 2.39-/0.36- | Gas Sales: | 5.55- | 0.83- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.13 | 0.02 |
|  |  |  |  | Net Income: | 5.42- | 0.81- |
| 09/2019 | GAS |  | /0.00 | Gas Sales: | 0.01 | 0.00 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.01 | 0.00 |

MSTrust_003368

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   292

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:2.32 | 42.40 /6.36 | Gas Sales: | 98.54 | 14.78 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 4.08- | 0.61- |
| | | | | Net Income: | 94.46 | 14.17 |
| 09/2019 | GAS | $/MCF:2.32 | 42.39-/6.36- | Gas Sales: | 98.52- | 14.78- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 4.08 | 0.61 |
| | | | | Net Income: | 94.44- | 14.17- |
| 12/2019 | GAS | $/MCF:2.37 | 3.36 /0.50 | Gas Sales: | 7.97 | 1.19 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.37- | 0.05- |
| | | | | Net Income: | 7.60 | 1.14 |
| 12/2019 | GAS | $/MCF:2.38 | 1.49-/0.22- | Gas Sales: | 3.55- | 0.53- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.13 | 0.02 |
| | | | | Net Income: | 3.42- | 0.51- |
| 12/2019 | GAS | $/MCF:2.40 | 0.15 /0.02 | Gas Sales: | 0.36 | 0.05 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.36 | 0.05 |
| 12/2019 | GAS | $/MCF:2.53 | 0.15-/0.02- | Gas Sales: | 0.38- | 0.06- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.38- | 0.06- |
| 12/2019 | GAS | $/MCF:2.18 | 1.09 /0.16 | Gas Sales: | 2.38 | 0.36 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01- | 0.01- |
| | | | | Net Income: | 2.37 | 0.35 |
| 12/2019 | GAS | $/MCF:2.19 | 1.08-/0.16- | Gas Sales: | 2.37- | 0.35- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Net Income: | 2.36- | 0.35- |
| 12/2019 | GAS | $/MCF:2.37 | 48.18 /7.23 | Gas Sales: | 114.19 | 17.13 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 4.85- | 0.73- |
| | | | | Net Income: | 109.34 | 16.40 |
| 12/2019 | GAS | $/MCF:2.37 | 48.12-/7.22- | Gas Sales: | 114.03- | 17.11- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 4.84 | 0.73 |
| | | | | Net Income: | 109.19- | 16.38- |
| 12/2019 | GAS | $/MCF:2.39 | 0.67 /0.10 | Gas Sales: | 1.60 | 0.24 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.04- | 0.01- |
| | | | | Net Income: | 1.56 | 0.23 |
| 12/2019 | GAS | $/MCF:2.40 | 0.68-/0.10- | Gas Sales: | 1.63- | 0.25- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.04 | 0.01 |
| | | | | Net Income: | 1.59- | 0.24- |
| 01/2020 | GAS | $/MCF:2.09 | 5.23 /0.78 | Gas Sales: | 10.95 | 1.64 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.50- | 0.07- |
| | | | | Net Income: | 10.45 | 1.57 |
| 01/2020 | GAS | $/MCF:2.09 | 3.74-/0.56- | Gas Sales: | 7.83- | 1.17- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.26 | 0.03 |
| | | | | Net Income: | 7.57- | 1.14- |
| 01/2020 | GAS | $/MCF:2.09 | 56.48 /8.47 | Gas Sales: | 118.21 | 17.73 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.46- | 0.82- |
| | | | | Net Income: | 112.75 | 16.91 |

MSTrust_003369

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   293

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.09 | 56.46-/8.47- | Gas Sales: | 118.18- | 17.73- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.45 | 0.82 |
| | | | | Net Income: | 112.73- | 16.91- |
| 02/2020 | GAS | $/MCF:1.92 | 4.73 /0.71 | Gas Sales: | 9.06 | 1.36 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.45- | 0.07- |
| | | | | Net Income: | 8.61 | 1.29 |
| 02/2020 | GAS | $/MCF:1.91 | 3.11-/0.47- | Gas Sales: | 5.95- | 0.89- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.19 | 0.03 |
| | | | | Net Income: | 5.76- | 0.86- |
| 02/2020 | GAS | $/MCF:1.91 | 55.67 /8.35 | Gas Sales: | 106.42 | 15.96 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.26- | 0.79- |
| | | | | Net Income: | 101.16 | 15.17 |
| 02/2020 | GAS | $/MCF:1.91 | 55.66-/8.35- | Gas Sales: | 106.42- | 15.96- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.26 | 0.78 |
| | | | | Net Income: | 101.16- | 15.18- |
| 02/2020 | GAS | $/MCF:1.91 | 0.65 /0.10 | Gas Sales: | 1.24 | 0.19 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.05- | 0.01- |
| | | | | Net Income: | 1.19 | 0.18 |
| 02/2020 | GAS | $/MCF:1.92 | 0.65-/0.10- | Gas Sales: | 1.25- | 0.19- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.05 | 0.01 |
| | | | | Net Income: | 1.20- | 0.18- |
| 03/2020 | GAS | $/MCF:1.77 | 57.21 /8.58 | Gas Sales: | 101.34 | 15.20 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.56- | 0.83- |
| | | | | Net Income: | 95.78 | 14.37 |
| 03/2020 | GAS | $/MCF:1.77 | 56.99-/8.55- | Gas Sales: | 100.90- | 15.14- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.55 | 0.84 |
| | | | | Net Income: | 95.35- | 14.30- |
| 04/2020 | GAS | $/MCF:1.66 | 5.36 /0.80 | Gas Sales: | 8.91 | 1.34 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.45- | 0.07- |
| | | | | Net Income: | 8.46 | 1.27 |
| 04/2020 | GAS | $/MCF:1.65 | 4.20-/0.63- | Gas Sales: | 6.95- | 1.04- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.21 | 0.03 |
| | | | | Net Income: | 6.74- | 1.01- |
| 05/2020 | GAS | $/MCF:1.78 | 6.05 /0.91 | Gas Sales: | 10.77 | 1.61 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.51- | 0.07- |
| | | | | Net Income: | 10.26 | 1.54 |
| 05/2020 | GAS | $/MCF:1.78 | 4.74-/0.71- | Gas Sales: | 8.46- | 1.27- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.25 | 0.04 |
| | | | | Net Income: | 8.21- | 1.23- |
| 05/2020 | GAS | $/MCF:1.78 | 52.84 /7.93 | Gas Sales: | 94.00 | 14.10 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.08- | 0.76- |
| | | | | Net Income: | 88.92 | 13.34 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    294

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.78 | 52.84-/7.93- | Gas Sales: | 93.99- | 14.10- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.08 | 0.76 |
| | | | | Net Income: | 88.91- | 13.34- |
| 06/2020 | GAS | $/MCF:1.67 | 5.90 /0.89 | Gas Sales: | 9.88 | 1.48 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.49- | 0.07- |
| | | | | Net Income: | 9.39 | 1.41 |
| 06/2020 | GAS | $/MCF:1.68 | 4.64-/0.70- | Gas Sales: | 7.78- | 1.17- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.26 | 0.04 |
| | | | | Net Income: | 7.52- | 1.13- |
| 06/2020 | GAS | $/MCF:1.68 | 1.64 /0.25 | Gas Sales: | 2.75 | 0.41 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.17- | 0.02- |
| | | | | Net Income: | 2.58 | 0.39 |
| 06/2020 | GAS | $/MCF:1.68 | 1.65-/0.25- | Gas Sales: | 2.77- | 0.41- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.17 | 0.02 |
| | | | | Net Income: | 2.60- | 0.39- |
| 09/2020 | GAS | $/MCF:2.60 | 0.10 /0.02 | Gas Sales: | 0.26 | 0.04 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01- | 0.01- |
| | | | | Other Deducts - Gas: | 0.01- | 0.00 |
| | | | | Net Income: | 0.24 | 0.03 |
| 09/2020 | GAS | $/MCF:1.96 | 3.44 /0.52 | Gas Sales: | 6.74 | 1.01 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.27- | 0.04- |
| | | | | Net Income: | 6.47 | 0.97 |
| 09/2020 | GAS | $/MCF:2.12 | 2.36 /0.35 | Gas Sales: | 5.01 | 0.75 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.07- | 0.01- |
| | | | | Other Deducts - Gas: | 0.03- | 0.00 |
| | | | | Net Income: | 4.91 | 0.74 |
| 09/2020 | GAS | $/MCF:1.96 | 41.31 /6.20 | Gas Sales: | 80.79 | 12.12 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 3.03- | 0.45- |
| | | | | Net Income: | 77.76 | 11.67 |
| 09/2020 | GAS | | /0.00 | Gas Sales: | 0.02 | 0.00 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.02 | 0.00 |
| 09/2020 | GAS | $/MCF:2.08 | 0.13 /0.02 | Gas Sales: | 0.27 | 0.04 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Net Income: | 0.26 | 0.04 |
| 09/2020 | GAS | $/MCF:2.63 | 0.08 /0.01 | Gas Sales: | 0.21 | 0.03 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 0.01- | 0.00 |
| | | | | Net Income: | 0.19 | 0.03 |
| 09/2020 | GAS | $/MCF:1.96 | 1.67 /0.25 | Gas Sales: | 3.27 | 0.49 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.17- | 0.03- |
| | | | | Net Income: | 3.10 | 0.46 |
| 11/2018 | PRG | $/GAL:0.92 | 33.37 /5.01 | Plant Products - Gals - Sales: | 30.61 | 4.59 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.14- | 0.02- |
| | | | | Net Income: | 30.47 | 4.57 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   295

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | PRG | $/GAL:0.93 | 31.39-/4.71- | Plant Products - Gals - Sales: | 29.23- | 4.38- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.14 | 0.02 |
| | | | | Net Income: | 29.09- | 4.36- |
| 11/2018 | PRG | $/GAL:0.93 | 3.42 /0.51 | Plant Products - Gals - Sales: | 3.18 | 0.48 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 3.18 | 0.48 |
| 11/2018 | PRG | $/GAL:0.94 | 3.24-/0.49- | Plant Products - Gals - Sales: | 3.03- | 0.45- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 3.03- | 0.45- |
| 11/2018 | PRG | $/GAL:0.92 | 7.52 /1.13 | Plant Products - Gals - Sales: | 6.94 | 1.04 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 6.94 | 1.04 |
| 11/2018 | PRG | $/GAL:0.94 | 7.11-/1.07- | Plant Products - Gals - Sales: | 6.69- | 1.00- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 6.69- | 1.00- |
| 11/2018 | PRG | $/GAL:0.95 | 114.74 /17.21 | Plant Products - Gals - Sales: | 109.31 | 16.39 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.72- | 0.11- |
| | | | | Net Income: | 108.59 | 16.28 |
| 11/2018 | PRG | $/GAL:0.97 | 107.83-/16.17- | Plant Products - Gals - Sales: | 104.51- | 15.67- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.76 | 0.11 |
| | | | | Net Income: | 103.75- | 15.56- |
| 11/2018 | PRG | $/GAL:0.90 | 0.98 /0.15 | Plant Products - Gals - Sales: | 0.88 | 0.13 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.88 | 0.13 |
| 11/2018 | PRG | $/GAL:0.92 | 0.92-/0.14- | Plant Products - Gals - Sales: | 0.85- | 0.13- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.85- | 0.13- |
| 11/2018 | PRG | $/GAL:0.89 | 12.08 /1.81 | Plant Products - Gals - Sales: | 10.81 | 1.62 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.05- | 0.01- |
| | | | | Net Income: | 10.76 | 1.61 |
| 11/2018 | PRG | $/GAL:0.91 | 11.34-/1.70- | Plant Products - Gals - Sales: | 10.30- | 1.54- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.05 | 0.01 |
| | | | | Net Income: | 10.25- | 1.53- |
| 12/2018 | PRG | $/GAL:0.82 | 32.94 /4.94 | Plant Products - Gals - Sales: | 26.93 | 4.04 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.14- | 0.03- |
| | | | | Net Income: | 26.79 | 4.01 |
| 12/2018 | PRG | $/GAL:0.82 | 32.77-/4.92- | Plant Products - Gals - Sales: | 26.85- | 4.03- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.14 | 0.03 |
| | | | | Net Income: | 26.71- | 4.00- |
| 12/2018 | PRG | $/GAL:0.82 | 1.68 /0.25 | Plant Products - Gals - Sales: | 1.38 | 0.20 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.38 | 0.20 |
| 12/2018 | PRG | $/GAL:0.83 | 1.67-/0.25- | Plant Products - Gals - Sales: | 1.38- | 0.21- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.38- | 0.21- |
| 12/2018 | PRG | $/GAL:0.85 | 110.17 /16.53 | Plant Products - Gals - Sales: | 93.31 | 14.00 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.60- | 0.10- |
| | | | | Net Income: | 92.71 | 13.90 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   296

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)    (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2018 | PRG | $/GAL:0.85 | 109.10-/16.37- | Plant Products - Gals - Sales: | 92.49- | 13.87- |
|         | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.59 | 0.09 |
|         |      |           |              | Net Income: | 91.90- | 13.78- |
| 12/2018 | PRG | $/GAL:0.80 | 5.77 /0.87 | Plant Products - Gals - Sales: | 4.63 | 0.69 |
|         | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
|         |      |           |              | Net Income: | 4.62 | 0.69 |
| 12/2018 | PRG | $/GAL:0.80 | 5.73-/0.86- | Plant Products - Gals - Sales: | 4.60- | 0.69- |
|         | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
|         |      |           |              | Net Income: | 4.59- | 0.69- |
| 01/2019 | PRG | $/GAL:0.88 | 88.42 /13.26 | Plant Products - Gals - Sales: | 77.57 | 11.63 |
|         | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.25- | 0.03- |
|         |      |           |              | Net Income: | 77.32 | 11.60 |
| 01/2019 | PRG | $/GAL:0.88 | 88.42-/13.26- | Plant Products - Gals - Sales: | 77.41- | 11.61- |
|         | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.25 | 0.03 |
|         |      |           |              | Net Income: | 77.16- | 11.58- |
| 09/2019 | PRG | $/GAL:0.78 | 19.81 /2.97 | Plant Products - Gals - Sales: | 15.37 | 2.30 |
|         | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.12- | 0.02- |
|         |      |           |              | Net Income: | 15.25 | 2.28 |
| 09/2019 | PRG | $/GAL:0.77 | 19.63-/2.94- | Plant Products - Gals - Sales: | 15.15- | 2.27- |
|         | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.13 | 0.02 |
|         |      |           |              | Net Income: | 15.02- | 2.25- |
| 09/2019 | PRG | $/GAL:0.79 | 1.57 /0.24 | Plant Products - Gals - Sales: | 1.24 | 0.19 |
|         | Wrk NRI: | 0.15000000 | | Net Income: | 1.24 | 0.19 |
| 09/2019 | PRG | $/GAL:0.79 | 1.54-/0.23- | Plant Products - Gals - Sales: | 1.21- | 0.18- |
|         | Wrk NRI: | 0.15000000 | | Net Income: | 1.21- | 0.18- |
| 09/2019 | PRG | $/GAL:0.83 | 76.05 /11.41 | Plant Products - Gals - Sales: | 62.80 | 9.42 |
|         | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.40- | 0.06- |
|         |      |           |              | Net Income: | 62.40 | 9.36 |
| 09/2019 | PRG | $/GAL:0.83 | 74.48-/11.17- | Plant Products - Gals - Sales: | 61.52- | 9.22- |
|         | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.40 | 0.06 |
|         |      |           |              | Net Income: | 61.12- | 9.16- |
| 09/2019 | PRG | $/GAL:1.17 | 23.64 /3.55 | Plant Products - Gals - Sales: | 27.68 | 4.15 |
|         | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 3.52- | 0.52- |
|         |      |           |              | Net Income: | 24.16 | 3.63 |
| 09/2019 | PRG | $/GAL:1.17 | 23.64-/3.55- | Plant Products - Gals - Sales: | 27.67- | 4.15- |
|         | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 3.51 | 0.53 |
|         |      |           |              | Net Income: | 24.16- | 3.62- |
| 09/2019 | PRG | $/GAL:0.69 | 4.06 /0.61 | Plant Products - Gals - Sales: | 2.81 | 0.42 |
|         | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
|         |      |           |              | Net Income: | 2.80 | 0.42 |
| 09/2019 | PRG | $/GAL:0.69 | 4.01-/0.60- | Plant Products - Gals - Sales: | 2.78- | 0.42- |
|         | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01 | 0.01 |
|         |      |           |              | Net Income: | 2.77- | 0.41- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   297

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | PRG | $/GAL:0.40 | 3.38 /0.51 | Plant Products - Gals - Sales: | 1.34 | 0.20 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.34 | 0.20 |
| 10/2019 | PRG | $/GAL:0.40 | 3.38-/0.51- | Plant Products - Gals - Sales: | 1.35- | 0.20- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.35- | 0.20- |
| 12/2019 | PRG | $/GAL:0.68 | 8.46 /1.27 | Plant Products - Gals - Sales: | 5.73 | 0.85 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gals: | 0.07- | 0.01- |
| | | | | Net Income: | 5.66 | 0.84 |
| 12/2019 | PRG | $/GAL:0.57 | 5.61-/0.84- | Plant Products - Gals - Sales: | 3.19- | 0.47- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.06 | 0.01 |
| | | | | Net Income: | 3.13- | 0.46- |
| 12/2019 | PRG | $/GAL:1.25 | 4.65 /0.70 | Plant Products - Gals - Sales: | 5.79 | 0.87 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.73- | 0.11- |
| | | | | Net Income: | 5.06 | 0.76 |
| 12/2019 | PRG | $/GAL:1.22 | 4.65-/0.70- | Plant Products - Gals - Sales: | 5.68- | 0.85- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.71 | 0.11 |
| | | | | Net Income: | 4.97- | 0.74- |
| 12/2019 | PRG | $/GAL:0.55 | 0.20 /0.03 | Plant Products - Gals - Sales: | 0.11 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.11 | 0.02 |
| 12/2019 | PRG | $/GAL:0.33 | 0.15-/0.02- | Plant Products - Gals - Sales: | 0.05- | 0.01- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.05- | 0.01- |
| 12/2019 | PRG | $/GAL:1.33 | 0.09 /0.01 | Plant Products - Gals - Sales: | 0.12 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 0.11 | 0.02 |
| 12/2019 | PRG | $/GAL:1.22 | 0.09-/0.01- | Plant Products - Gals - Sales: | 0.11- | 0.02- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01 | 0.01 |
| | | | | Net Income: | 0.10- | 0.01- |
| 12/2019 | PRG | $/GAL:0.52 | 0.44 /0.07 | Plant Products - Gals - Sales: | 0.23 | 0.04 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.23 | 0.04 |
| 12/2019 | PRG | $/GAL:0.38 | 0.34-/0.05- | Plant Products - Gals - Sales: | 0.13- | 0.02- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.13- | 0.02- |
| 12/2019 | PRG | $/GAL:1.30 | 0.20 /0.03 | Plant Products - Gals - Sales: | 0.26 | 0.04 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.03- | 0.01- |
| | | | | Net Income: | 0.23 | 0.03 |
| 12/2019 | PRG | $/GAL:1.25 | 0.20-/0.03- | Plant Products - Gals - Sales: | 0.25- | 0.04- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.03 | 0.01 |
| | | | | Net Income: | 0.22- | 0.03- |
| 12/2019 | PRG | $/GAL:0.57 | 64.52 /9.68 | Plant Products - Gals - Sales: | 36.74 | 5.51 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.21- | 0.03- |
| | | | | Net Income: | 36.53 | 5.48 |
| 12/2019 | PRG | $/GAL:0.41 | 47.45-/7.12- | Plant Products - Gals - Sales: | 19.38- | 2.91- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.32 | 0.05 |
| | | | | Net Income: | 19.06- | 2.86- |

MSTrust_003374

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   298

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | PRG | $/GAL:1.24 | 32.25 /4.84 | Plant Products - Gals - Sales: | 40.11 | 6.02 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 5.09- | 0.77- |
|  |  |  |  | Net Income: | 35.02 | 5.25 |
| 12/2019 | PRG | $/GAL:1.22 | 32.25-/4.84- | Plant Products - Gals - Sales: | 39.34- | 5.90- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 4.97 | 0.75 |
|  |  |  |  | Net Income: | 34.37- | 5.15- |
| 12/2019 | PRG | $/GAL:0.50 | 0.18 /0.03 | Plant Products - Gals - Sales: | 0.09 | 0.02 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.09 | 0.02 |
| 12/2019 | PRG | $/GAL:0.29 | 0.14-/0.02- | Plant Products - Gals - Sales: | 0.04- | 0.01- |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.04- | 0.01- |
| 12/2019 | PRG | $/GAL:1.60 | 0.05 /0.01 | Plant Products - Gals - Sales: | 0.08 | 0.01 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 0.07 | 0.01 |
| 12/2019 | PRG | $/GAL:1.40 | 0.05-/0.01- | Plant Products - Gals - Sales: | 0.07- | 0.01- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.01 | 0.00 |
|  |  |  |  | Net Income: | 0.06- | 0.01- |
| 12/2019 | PRG | $/GAL:0.48 | 2.23 /0.33 | Plant Products - Gals - Sales: | 1.06 | 0.16 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 1.06 | 0.16 |
| 12/2019 | PRG | $/GAL:0.36 | 1.83-/0.27- | Plant Products - Gals - Sales: | 0.66- | 0.10- |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.66- | 0.10- |
| 12/2019 | PRG | $/GAL:1.25 | 0.72 /0.11 | Plant Products - Gals - Sales: | 0.90 | 0.14 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.11- | 0.02- |
|  |  |  |  | Net Income: | 0.79 | 0.12 |
| 12/2019 | PRG | $/GAL:1.22 | 0.72-/0.11- | Plant Products - Gals - Sales: | 0.88- | 0.13- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.11 | 0.01 |
|  |  |  |  | Net Income: | 0.77- | 0.12- |
| 01/2020 | PRG | $/GAL:0.75 | 17.30 /2.60 | Plant Products - Gals - Sales: | 13.05 | 1.95 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.13- | 0.02- |
|  |  |  |  | Net Income: | 12.92 | 1.93 |
| 01/2020 | PRG | $/GAL:0.74 | 16.97-/2.55- | Plant Products - Gals - Sales: | 12.59- | 1.89- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.13 | 0.03 |
|  |  |  |  | Net Income: | 12.46- | 1.86- |
| 01/2020 | PRG | $/GAL:0.75 | 2 /0.30 | Plant Products - Gals - Sales: | 1.49 | 0.22 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 1.49 | 0.22 |
| 01/2020 | PRG | $/GAL:0.74 | 1.97-/0.30- | Plant Products - Gals - Sales: | 1.46- | 0.22- |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 1.46- | 0.22- |
| 01/2020 | PRG | $/GAL:0.79 | 73.57 /11.04 | Plant Products - Gals - Sales: | 58.15 | 8.72 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.44- | 0.06- |
|  |  |  |  | Net Income: | 57.71 | 8.66 |
| 01/2020 | PRG | $/GAL:0.78 | 71.15-/10.67- | Plant Products - Gals - Sales: | 55.21- | 8.28- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.45 | 0.06 |
|  |  |  |  | Net Income: | 54.76- | 8.22- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    299

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)    (Continued)**
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | PRG | $/GAL:0.67 | 2.84 /0.43 | Plant Products - Gals - Sales: | 1.90 | 0.28 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 1.89 | 0.28 |
| 01/2020 | PRG | $/GAL:0.65 | 2.80-/0.42- | Plant Products - Gals - Sales: | 1.83- | 0.27- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.01 | 0.00 |
|  |  |  |  | Net Income: | 1.82- | 0.27- |
| 02/2020 | PRG | $/GAL:0.76 | 10.19 /1.53 | Plant Products - Gals - Sales: | 7.76 | 1.16 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.08- | 0.01- |
|  |  |  |  | Net Income: | 7.68 | 1.15 |
| 02/2020 | PRG | $/GAL:0.76 | 10.12-/1.52- | Plant Products - Gals - Sales: | 7.71- | 1.16- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.08 | 0.01 |
|  |  |  |  | Net Income: | 7.63- | 1.15- |
| 02/2020 | PRG | $/GAL:0.75 | 0.56 /0.08 | Plant Products - Gals - Sales: | 0.42 | 0.06 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.42 | 0.06 |
| 02/2020 | PRG | $/GAL:0.73 | 0.56-/0.08- | Plant Products - Gals - Sales: | 0.41- | 0.06- |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.41- | 0.06- |
| 02/2020 | PRG | $/GAL:0.78 | 1.24 /0.19 | Plant Products - Gals - Sales: | 0.97 | 0.15 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.97 | 0.15 |
| 02/2020 | PRG | $/GAL:0.78 | 1.23-/0.18- | Plant Products - Gals - Sales: | 0.96- | 0.14- |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.96- | 0.14- |
| 02/2020 | PRG | $/GAL:0.79 | 55.40 /8.31 | Plant Products - Gals - Sales: | 44.03 | 6.60 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.46- | 0.07- |
|  |  |  |  | Net Income: | 43.57 | 6.53 |
| 02/2020 | PRG | $/GAL:0.80 | 54.88-/8.23- | Plant Products - Gals - Sales: | 43.63- | 6.55- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.46 | 0.08 |
|  |  |  |  | Net Income: | 43.17- | 6.47- |
| 02/2020 | PRG | $/GAL:0.72 | 1.49 /0.22 | Plant Products - Gals - Sales: | 1.07 | 0.16 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 1.07 | 0.16 |
| 02/2020 | PRG | $/GAL:0.72 | 1.47-/0.22- | Plant Products - Gals - Sales: | 1.06- | 0.16- |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 1.06- | 0.16- |
| 03/2020 | PRG | $/GAL:0.41 | 16.45 /2.47 | Plant Products - Gals - Sales: | 6.75 | 1.01 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.12- | 0.02- |
|  |  |  |  | Net Income: | 6.63 | 0.99 |
| 03/2020 | PRG | $/GAL:0.41 | 15.93-/2.39- | Plant Products - Gals - Sales: | 6.61- | 0.99- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.12 | 0.02 |
|  |  |  |  | Net Income: | 6.49- | 0.97- |
| 03/2020 | PRG | $/GAL:0.42 | 73.07 /10.96 | Plant Products - Gals - Sales: | 30.45 | 4.57 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.43- | 0.07- |
|  |  |  |  | Net Income: | 30.02 | 4.50 |
| 03/2020 | PRG | $/GAL:0.42 | 69.82-/10.47- | Plant Products - Gals - Sales: | 29.13- | 4.37- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.43 | 0.06 |
|  |  |  |  | Net Income: | 28.70- | 4.31- |

MSTrust_003376

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD  Page  300

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | PRG | $/GAL:0.34 | 18.94 /2.84 | Plant Products - Gals - Sales: | 6.43 | 0.97 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.14- | 0.03- |
| | | | | Net Income: | 6.29 | 0.94 |
| 04/2020 | PRG | $/GAL:0.34 | 18.85-/2.83- | Plant Products - Gals - Sales: | 6.41- | 0.96- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.14 | 0.02 |
| | | | | Net Income: | 6.27- | 0.94- |
| 04/2020 | PRG | $/GAL:0.34 | 69.07 /10.36 | Plant Products - Gals - Sales: | 23.41 | 3.51 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.47- | 0.07- |
| | | | | Net Income: | 22.94 | 3.44 |
| 04/2020 | PRG | $/GAL:0.34 | 68.69-/10.30- | Plant Products - Gals - Sales: | 23.39- | 3.51- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.46 | 0.07 |
| | | | | Net Income: | 22.93- | 3.44- |
| 05/2020 | PRG | $/GAL:0.45 | 74.05 /11.11 | Plant Products - Gals - Sales: | 33.49 | 5.02 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.50- | 0.07- |
| | | | | Net Income: | 32.99 | 4.95 |
| 05/2020 | PRG | $/GAL:0.45 | 74.02-/11.10- | Plant Products - Gals - Sales: | 33.49- | 5.02- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.51 | 0.08 |
| | | | | Net Income: | 32.98- | 4.94- |
| 06/2020 | PRG | $/GAL:0.48 | 21.84 /3.28 | Plant Products - Gals - Sales: | 10.55 | 1.58 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.15- | 0.03- |
| | | | | Net Income: | 10.40 | 1.55 |
| 06/2020 | PRG | $/GAL:0.48 | 21.59-/3.24- | Plant Products - Gals - Sales: | 10.41- | 1.56- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.13 | 0.02 |
| | | | | Net Income: | 10.28- | 1.54- |
| 06/2020 | PRG | $/GAL:0.47 | 2.26 /0.34 | Plant Products - Gals - Sales: | 1.07 | 0.16 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.07 | 0.16 |
| 06/2020 | PRG | $/GAL:0.47 | 2.22-/0.33- | Plant Products - Gals - Sales: | 1.05- | 0.16- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.05- | 0.16- |
| 06/2020 | PRG | $/GAL:0.47 | 76.21 /11.43 | Plant Products - Gals - Sales: | 36.03 | 5.41 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.49- | 0.08- |
| | | | | Net Income: | 35.54 | 5.33 |
| 06/2020 | PRG | $/GAL:0.47 | 74.62-/11.19- | Plant Products - Gals - Sales: | 35.24- | 5.28- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.50 | 0.07 |
| | | | | Net Income: | 34.74- | 5.21- |
| 06/2020 | PRG | $/GAL:0.53 | 0.47 /0.07 | Plant Products - Gals - Sales: | 0.25 | 0.04 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.25 | 0.04 |
| 06/2020 | PRG | $/GAL:0.50 | 0.46-/0.07- | Plant Products - Gals - Sales: | 0.23- | 0.04- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.23- | 0.04- |
| 06/2020 | PRG | $/GAL:0.50 | 5.80 /0.87 | Plant Products - Gals - Sales: | 2.90 | 0.44 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.03- | 0.01- |
| | | | | Net Income: | 2.87 | 0.43 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   301

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRG | $/GAL:0.50 | 5.69-/0.85- | Plant Products - Gals - Sales: | 2.86- | 0.43- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.03 | 0.00 |
| | | | | Net Income: | 2.83- | 0.43- |
| 09/2020 | PRG | $/GAL:0.61 | 13.12 /1.97 | Plant Products - Gals - Sales: | 8.01 | 1.20 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.08- | 0.02- |
| | | | | Net Income: | 7.93 | 1.18 |
| 09/2020 | PRG | $/GAL:0.31 | 0.36 /0.05 | Plant Products - Gals - Sales: | 0.11 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.11 | 0.02 |
| 09/2020 | PRG | $/GAL:0.77 | 3.12 /0.47 | Plant Products - Gals - Sales: | 2.41 | 0.36 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.30- | 0.04- |
| | | | | Net Income: | 2.11 | 0.32 |
| 09/2020 | PRG | $/GAL:0.63 | 66.24 /9.94 | Plant Products - Gals - Sales: | 41.42 | 6.21 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.08- | 0.01- |
| | | | | Net Income: | 41.34 | 6.20 |
| 09/2020 | PRG | $/GAL:0.19 | 3.12 /0.47 | Plant Products - Gals - Sales: | 0.59 | 0.09 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.59 | 0.09 |
| 09/2020 | PRG | $/GAL:0.77 | 20.16 /3.02 | Plant Products - Gals - Sales: | 15.60 | 2.34 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 2.00- | 0.30- |
| | | | | Net Income: | 13.60 | 2.04 |
| 09/2020 | PRG | $/GAL:0.57 | 0.51 /0.08 | Plant Products - Gals - Sales: | 0.29 | 0.04 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.29 | 0.04 |
| 09/2020 | PRG | $/GAL:0.86 | 0.07 /0.01 | Plant Products - Gals - Sales: | 0.06 | 0.01 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 0.05 | 0.01 |
| 09/2020 | PRG | $/GAL:0.56 | 6.35 /0.95 | Plant Products - Gals - Sales: | 3.58 | 0.54 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.03- | 0.01- |
| | | | | Net Income: | 3.55 | 0.53 |
| 09/2020 | PRG | $/GAL:0.35 | 0.34 /0.05 | Plant Products - Gals - Sales: | 0.12 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.12 | 0.02 |
| 09/2020 | PRG | $/GAL:0.78 | 0.90 /0.14 | Plant Products - Gals - Sales: | 0.70 | 0.10 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.09- | 0.01- |
| | | | | Net Income: | 0.61 | 0.09 |

**Total Revenue for LEASE**                                                                        38.76

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SKLA03 | 0.15000000 | 38.76 | 38.76 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   302

### LEASE: (SLAU01)  Slaughter #5   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | GAS | $/MCF:2.34 | 68.29 /7.93 | Gas Sales: | 160.12 | 18.58 |
| | Wrk NRI: | 0.11605616 | | Production Tax - Gas: | 5.96- | 0.69- |
| | | | | Other Deducts - Gas: | 40.84- | 4.74- |
| | | | | Net Income: | 113.32 | 13.15 |
| 10/2020 | GAS | $/MCF:1.77 | 68.51 /7.95 | Gas Sales: | 121.27 | 14.07 |
| | Wrk NRI: | 0.11605616 | | Production Tax - Gas: | 3.74- | 0.43- |
| | | | | Other Deducts - Gas: | 37.17- | 4.31- |
| | | | | Net Income: | 80.36 | 9.33 |

**Total Revenue for LEASE**   22.48

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 123120-8 | Phillips Energy, Inc | 6 | 252.96 | 252.96 | 31.31 |
| | | **Total Lease Operating Expense** | | | **252.96** | **31.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **SLAU01** | 0.11605616 | 0.12379318 | 22.48 | 31.31 | 8.83- |

### LEASE: (SLAU02)  Slaughter Unit #1-1   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | GAS | $/MCF:2.27 | 347.47 /40.22 | Gas Sales: | 789.57 | 91.39 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 26.04- | 3.01- |
| | | | | Other Deducts - Gas: | 236.72- | 27.40- |
| | | | | Net Income: | 526.81 | 60.98 |
| 10/2020 | GAS | $/MCF:1.72 | 357.45 /41.37 | Gas Sales: | 613.70 | 71.03 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 15.68- | 1.81- |
| | | | | Other Deducts - Gas: | 222.21- | 25.72- |
| | | | | Net Income: | 375.81 | 43.50 |

**Total Revenue for LEASE**   104.48

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 123120 | Phillips Energy, Inc | 4 | 344.56 | 344.56 | 42.65 |
| | | **Total Lease Operating Expense** | | | **344.56** | **42.65** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **SLAU02** | 0.11574583 | 0.12379320 | 104.48 | 42.65 | 61.83 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD  Page  303

### LEASE: (SLAU03)  Slaughter #3    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.27 | 98.93 /11.48 | Gas Sales: | 224.81 | 26.09 |
|  | Wrk NRI: | 0.11605626 |  | Production Tax - Gas: | 7.53- | 0.87- |
|  |  |  |  | Other Deducts - Gas: | 67.35- | 7.82- |
|  |  |  |  | Net Income: | 149.93 | 17.40 |
| 10/2020 | GAS | $/MCF:1.72 | 100.52 /11.67 | Gas Sales: | 172.53 | 20.02 |
|  | Wrk NRI: | 0.11605626 |  | Production Tax - Gas: | 4.52- | 0.52- |
|  |  |  |  | Other Deducts - Gas: | 62.42- | 7.24- |
|  |  |  |  | Net Income: | 105.59 | 12.26 |

**Total Revenue for LEASE** — 29.66

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 123120-7 | Phillips Energy, Inc | 5 | 208.72 | 208.72 | 25.84 |
| | **Total Lease Operating Expense** | | | **208.72** | **25.84** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SLAU03 | 0.11605626 | 0.12379312 | 29.66 | 25.84 | 3.82 |

### LEASE: (SLAU04)  Slaughter #4    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.27 | 87.55 /10.16 | Gas Sales: | 198.93 | 23.09 |
|  | Wrk NRI: | 0.11605614 |  | Production Tax - Gas: | 6.63- | 0.77- |
|  |  |  |  | Other Deducts - Gas: | 59.77- | 6.94- |
|  |  |  |  | Net Income: | 132.53 | 15.38 |
| 10/2020 | GAS | $/MCF:1.72 | 88.55 /10.28 | Gas Sales: | 152.02 | 17.64 |
|  | Wrk NRI: | 0.11605614 |  | Production Tax - Gas: | 3.94- | 0.46- |
|  |  |  |  | Other Deducts - Gas: | 55.18- | 6.40- |
|  |  |  |  | Net Income: | 92.90 | 10.78 |

**Total Revenue for LEASE** — 26.16

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 123120-5 | Phillips Energy, Inc | 4 | 222.14 | 222.14 | 27.50 |
| | **Total Lease Operating Expense** | | | **222.14** | **27.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SLAU04 | 0.11605614 | 0.12379308 | 26.16 | 27.50 | 1.34- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   304

### LEASE: (SLAU05)  Slaughter #2-1   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | GAS | $/MCF:2.28 | 88.79 /10.28 | Gas Sales: | 202.09 | 23.39 |
| | Wrk NRI | 0.11574583 | | Production Tax - Gas: | 6.74- | 0.78- |
| | | | | Other Deducts - Gas: | 60.59- | 7.01- |
| | | | | Net Income: | 134.76 | 15.60 |
| 10/2020 | GAS | $/MCF:1.72 | 91.34 /10.57 | Gas Sales: | 157.13 | 18.19 |
| | Wrk NRI | 0.11574583 | | Production Tax - Gas: | 4.09- | 0.48- |
| | | | | Other Deducts - Gas: | 56.84- | 6.57- |
| | | | | Net Income: | 96.20 | 11.14 |

| | | Total Revenue for LEASE | | | | 26.74 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 123120-3 | Phillips Energy, Inc | 5 | 167.38 | 167.38 | 20.72 |
| | | Total Lease Operating Expense | | | 167.38 | 20.72 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| SLAU05 | 0.11574583 | 0.12379320 | 26.74 | 20.72 | 6.02 |

### LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt   Parish: LINCOLN, LA

API: 1706121372

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | GAS | $/MCF:2.08 | 82,227 /26.92 | Gas Sales: | 170,742.68 | 55.90 |
| | Wrk NRI: | 0.00032741 | | Production Tax - Gas: | 9,782.43- | 3.20- |
| | | | | Other Deducts - Gas: | 64.27- | 0.02- |
| | | | | Net Income: | 160,895.98 | 52.68 |
| 10/2020 | GAS | $/MCF:2.08 | 82,227 /23.24 | Gas Sales: | 170,750.22 | 48.26 |
| | Wrk NRI: | 0.00028263 | | Production Tax - Gas: | 9,778.15- | 2.76- |
| | | | | Other Deducts - Gas: | 63.91- | 0.02- |
| | | | | Net Income: | 160,908.16 | 45.48 |
| 10/2020 | OIL | $/BBL:35.82 | 551.99 /0.18 | Oil Sales: | 19,770.54 | 6.47 |
| | Wrk NRI: | 0.00032741 | | Production Tax - Oil: | 2,468.10- | 0.81- |
| | | | | Net Income: | 17,302.44 | 5.66 |
| 10/2020 | OIL | $/BBL:35.81 | 551.99 /0.16 | Oil Sales: | 19,764.01 | 5.59 |
| | Wrk NRI: | 0.00028263 | | Production Tax - Oil: | 2,468.50- | 0.70- |
| | | | | Net Income: | 17,295.51 | 4.89 |
| 10/2020 | PRG | $/GAL:0.44 | 104,782.89 /34.31 | Plant Products - Gals - Sales: | 46,585.47 | 15.25 |
| | Wrk NRI: | 0.00032741 | | Other Deducts - Plant - Gals: | 5,058.33- | 1.65- |
| | | | | Net Income: | 41,527.14 | 13.60 |
| 10/2020 | PRG | $/GAL:0.44 | 104,782.89 /29.61 | Plant Products - Gals - Sales: | 46,582.04 | 13.17 |
| | Wrk NRI: | 0.00028263 | | Other Deducts - Plant - Gals: | 5,064.83- | 1.44- |
| | | | | Net Income: | 41,517.21 | 11.73 |

| | | Total Revenue for LEASE | | | | 134.04 |
|---|---|---|---|---|---|---|

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   305

## LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt     (Continued)
**API: 1706121372**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-201 | Nadel & Gussman - Jetta Operating Co | 11 | 34,651.81 | 34,651.81 | 30.66 |
| | | **Total Lease Operating Expense** | | | **34,651.81** | **30.66** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT09 | multiple | 0.00088475 | 134.04 | 30.66 | 103.38 |

## LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT    Parish: LINCOLN, LA

**API: 1706121376**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.08 | 73,800 /20.94 | Gas Sales: | 153,253.08 | 43.49 |
| | Wrk NRI: | 0.00028377 | | Production Tax - Gas: | 8,776.19- | 2.49- |
| | | | | Other Deducts - Gas: | 55.70- | 0.02- |
| | | | | Net Income: | 144,421.19 | 40.98 |
| 10/2020 | GAS | $/MCF:2.08 | 73,800 /24.26 | Gas Sales: | 153,247.85 | 50.38 |
| | Wrk NRI: | 0.00032873 | | Production Tax - Gas: | 8,782.99- | 2.89- |
| | | | | Other Deducts - Gas: | 64.02- | 0.02- |
| | | | | Net Income: | 144,400.84 | 47.47 |
| 10/2020 | OIL | $/BBL:35.83 | 182.62 /0.06 | Oil Sales: | 6,542.43 | 2.15 |
| | Wrk NRI: | 0.00032873 | | Production Tax - Oil: | 819.40- | 0.27- |
| | | | | Net Income: | 5,723.03 | 1.88 |
| 10/2020 | OIL | $/BBL:35.81 | 182.62 /0.05 | Oil Sales: | 6,540.37 | 1.86 |
| | Wrk NRI: | 0.00028377 | | Production Tax - Oil: | 819.54- | 0.24- |
| | | | | Net Income: | 5,720.83 | 1.62 |
| 10/2020 | PRG | $/GAL:0.44 | 94,044.52 /30.92 | Plant Products - Gals - Sales: | 41,808.84 | 13.74 |
| | Wrk NRI: | 0.00032873 | | Other Deducts - Plant - Gals: | 4,538.73- | 1.49- |
| | | | | Net Income: | 37,270.11 | 12.25 |
| 10/2020 | PRG | $/GAL:0.44 | 94,044.52 /26.69 | Plant Products - Gals - Sales: | 41,812.21 | 11.87 |
| | Wrk NRI: | 0.00028377 | | Other Deducts - Plant - Gals: | 4,535.29- | 1.29- |
| | | | | Net Income: | 37,276.92 | 10.58 |
| | | **Total Revenue for LEASE** | | | | **114.78** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-201 | Nadel & Gussman - Jetta Operating Co | 12 | 31,410.91 | 31,410.91 | 27.90 |
| | | **Total Lease Operating Expense** | | | **31,410.91** | **27.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT10 | multiple | 0.00088832 | 114.78 | 27.90 | 86.88 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   306

### LEASE: (SMIT11)  Smith Etal 34-3-10 #3-Alt   Parish: LINCOLN, LA

**API: 1706121376**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.08 | 78,322 /34.12 | Gas Sales: | 162,638.93 | 70.85 |
| | Wrk NRI: | 0.00043561 | | Production Tax - Gas: | 9,317.98- | 4.06- |
| | | | | Other Deducts - Gas: | 60.33- | 0.03- |
| | | | | Net Income: | 153,260.62 | 66.76 |
| 10/2020 | OIL | $/BBL:37.58 | 171.18 /0.07 | Oil Sales: | 6,432.09 | 2.80 |
| | Wrk NRI: | 0.00043561 | | Production Tax - Oil: | 804.43- | 0.35- |
| | | | | Net Income: | 5,627.66 | 2.45 |
| 10/2020 | OIL | $/BBL:35.82 | 189.32 /0.08 | Oil Sales: | 6,780.67 | 2.95 |
| | Wrk NRI: | 0.00043561 | | Production Tax - Oil: | 848.00- | 0.37- |
| | | | | Net Income: | 5,932.67 | 2.58 |
| 10/2020 | PRG | $/GAL:0.44 | 99,806.33 /43.48 | Plant Products - Gals - Sales: | 44,374.35 | 19.33 |
| | Wrk NRI: | 0.00043561 | | Other Deducts - Plant - Gals: | 4,786.36- | 2.09- |
| | | | | Net Income: | 39,587.99 | 17.24 |

**Total Revenue for LEASE**      **89.03**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-201 | Nadel & Gussman - Jetta Operating Co | 2 | 30,771.09 | 30,771.09 | 13.40 |
| | | **Total Lease Operating Expense** | | | **30,771.09** | **13.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT11 | 0.00043561 | 0.00043561 | 89.03 | 13.40 | 75.63 |

### LEASE: (SN1A01)  SN1 AGC 1HH   County: PANOLA, TX

**API: 4236538471**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.33 | 132,884.22 /11.82 | Gas Sales: | 309,686.64 | 27.54 |
| | Ovr NRI: | 0.00008892 | | Production Tax - Gas: | 82.61- | 0.00 |
| | | | | Other Deducts - Gas: | 78,890.85- | 7.01- |
| | | | | Net Income: | 230,713.18 | 20.53 |
| 09/2020 | GAS | $/MCF:2.33 | 132,884.22 /24.11 | Gas Sales: | 309,686.64 | 56.18 |
| | Ovr NRI: | 0.00018143 | | Production Tax - Gas: | 94.47- | 0.02- |
| | | | | Other Deducts - Gas: | 78,947.37- | 14.33- |
| | | | | Net Income: | 230,644.80 | 41.83 |
| 09/2020 | GAS | $/MCF:2.33 | 132,884.22 /38.57 | Gas Sales: | 309,686.64 | 89.88 |
| | Ovr NRI: | 0.00029022 | | Production Tax - Gas: | 84.36- | 0.02- |
| | | | | Other Deducts - Gas: | 78,939.38- | 22.91- |
| | | | | Net Income: | 230,662.90 | 66.95 |
| 09/2020 | PRG | $/GAL:0.26 | 131,099.61 /11.66 | Plant Products - Gals - Sales: | 34,565.95 | 3.08 |
| | Ovr NRI: | 0.00008892 | | Other Deducts - Plant - Gals: | 21,478.14- | 1.91- |
| | | | | Net Income: | 13,087.81 | 1.17 |
| 09/2020 | PRG | $/GAL:0.26 | 131,099.61 /23.79 | Plant Products - Gals - Sales: | 34,565.95 | 6.27 |
| | Ovr NRI: | 0.00018143 | | Other Deducts - Plant - Gals: | 21,363.02- | 3.87- |
| | | | | Net Income: | 13,202.93 | 2.40 |

MSTrust_003383

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   307

**LEASE: (SN1A01)  SN1 AGC 1HH   (Continued)**
**API: 4236538471**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | PRG | $/GAL:0.26 | 131,099.61 /38.06 | Plant Products - Gals - Sales: | 34,565.95 | 10.04 |
|  | Ovr NRI: | 0.00029035 |  | Other Deducts - Plant - Gals: | 21,427.85- | 6.23- |
|  |  |  |  | Net Income: | 13,138.10 | 3.81 |

**Total Revenue for LEASE**     **136.69**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|--|--|--|----------|
| SN1A01 | multiple | 136.69 | | | | 136.69 |

**LEASE: (SN1A02)  SN1 AGC 2HH   County: PANOLA, TX**

**API: 4236538482**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.33 | 137,147.37 /5.06 | Gas Sales: | 319,829.41 | 11.79 |
|  | Ovr NRI: | 0.00003688 |  | Other Deducts - Gas: | 81,396.89- | 3.01- |
|  |  |  |  | Net Income: | 238,432.52 | 8.78 |
| 09/2020 | GAS | $/MCF:2.33 | 137,147.37 /28.30 | Gas Sales: | 319,829.41 | 66.00 |
|  | Ovr NRI: | 0.00020636 |  | Production Tax - Gas: | 94.92- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 81,571.39- | 16.83- |
|  |  |  |  | Net Income: | 238,163.10 | 49.15 |
| 09/2020 | GAS | $/MCF:2.33 | 137,147.37 /53.51 | Gas Sales: | 319,829.41 | 124.78 |
|  | Ovr NRI: | 0.00039014 |  | Production Tax - Gas: | 87.86- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 81,529.55- | 31.81- |
|  |  |  |  | Net Income: | 238,212.00 | 92.93 |
| 09/2020 | PRG | $/GAL:0.25 | 132,030.10 /4.87 | Plant Products - Gals - Sales: | 33,255.64 | 1.22 |
|  | Ovr NRI: | 0.00003688 |  | Other Deducts - Plant - Gals: | 21,643.87- | 0.80- |
|  |  |  |  | Net Income: | 11,611.77 | 0.42 |
| 09/2020 | PRG | $/GAL:0.25 | 132,030.10 /27.25 | Plant Products - Gals - Sales: | 33,255.64 | 6.86 |
|  | Ovr NRI: | 0.00020636 |  | Other Deducts - Plant - Gals: | 21,594.17- | 4.46- |
|  |  |  |  | Net Income: | 11,661.47 | 2.40 |
| 09/2020 | PRG | $/GAL:0.25 | 132,030.10 /51.51 | Plant Products - Gals - Sales: | 33,255.64 | 12.97 |
|  | Ovr NRI: | 0.00039014 |  | Other Deducts - Plant - Gals: | 21,570.09- | 8.42- |
|  |  |  |  | Net Income: | 11,685.55 | 4.55 |

**Total Revenue for LEASE**     **158.23**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|--|--|--|----------|
| SN1A02 | multiple | 158.23 | | | | 158.23 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    308

## LEASE: (SN2A01)  SN2 AFTFB 1HH    County: PANOLA, TX

**API: 4236538406**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.33 | 82,356.01 /9.49 | Gas Sales: | 192,247.82 | 22.15 |
| | Wrk NRI: | 0.00011522 | | Production Tax - Gas: | 63.75- | 0.01- |
| | | | | Other Deducts - Gas: | 48,874.82- | 5.64- |
| | | | | Net Income: | 143,309.25 | 16.50 |
| 09/2020 | PRG | $/GAL:0.27 | 87,398 /10.07 | Plant Products - Gals - Sales: | 23,542.63 | 2.71 |
| | Wrk NRI: | 0.00011522 | | Other Deducts - Plant - Gals: | 14,173.70- | 1.65- |
| | | | | Net Income: | 9,368.93 | 1.06 |

**Total Revenue for LEASE**    **17.56**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN2A01 | 0.00011522 | 17.56 | 17.56 |

## LEASE: (SN2A02)  SN2 AFTB 2HH    County: PANOLA, TX

**API: 4236538407**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.33 | 87,736.91 /9.40 | Gas Sales: | 204,416.54 | 21.91 |
| | Wrk NRI: | 0.00010716 | | Production Tax - Gas: | 68.54- | 0.01- |
| | | | | Other Deducts - Gas: | 52,070.01- | 5.58- |
| | | | | Net Income: | 152,277.99 | 16.32 |
| 09/2020 | PRG | $/GAL:0.25 | 82,365.64 /8.83 | Plant Products - Gals - Sales: | 20,966.42 | 2.25 |
| | Wrk NRI: | 0.00010716 | | Other Deducts - Plant - Gals: | 13,388.78- | 1.43- |
| | | | | Net Income: | 7,577.64 | 0.82 |

**Total Revenue for LEASE**    **17.14**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN2A02 | 0.00010716 | 17.14 | 17.14 |

## LEASE: (SNID01)  Snider 41-26 TFH    County: DUNN, ND

**API: 3302503464**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202010200 | Marathon Oil Co | 1 | 15,760.88 | 15,760.88 | 0.77 |
| | | **Total Lease Operating Expense** | | | 15,760.88 | 0.77 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SNID01 | 0.00004882 | 0.77 | 0.77 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   309

## LEASE: (STAN02)  Stanley 1-11    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:35.80 | 738.69 /0.03 | Oil Sales: | 26,446.43 | 0.97 |
| | Roy NRI: | 0.00003661 | | Production Tax - Oil: | 1,612.64- | 0.06- |
| | | | | Net Income: | 24,833.79 | 0.91 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| STAN02 | 0.00003661 | 0.91 | | | 0.91 |

## LEASE: (STAN08)  Stanley 6-1    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:37.47 | 585.86 /0.02 | Oil Sales: | 21,952.56 | 0.80 |
| | Roy NRI: | 0.00003660 | | Production Tax - Oil: | 1,317.62- | 0.04- |
| | | | | Other Deducts - Oil: | 333.94- | 0.01- |
| | | | | Net Income: | 20,301.00 | 0.75 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| STAN08 | 0.00003660 | 0.75 | | | 0.75 |

## LEASE: (STAR03)  Starcke #4H    County: CASS, TX

API: 06730793
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:1.24 | 2,470 /1.39 | Gas Sales: | 3,069.23 | 1.72 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Gas: | 332.64- | 0.18- |
| | | | | Net Income: | 2,736.59 | 1.54 |
| 09/2020 | OIL | $/BBL:37.59 | 1,171.07 /0.66 | Oil Sales: | 44,020.99 | 24.70 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Oil: | 2,032.29- | 1.13- |
| | | | | Net Income: | 41,988.70 | 23.57 |
| 09/2020 | PRG | $/GAL:0.23 | 5,876.68 /3.30 | Plant Products - Gals - Sales: | 1,344.10 | 0.76 |
| | Ovr NRI: | 0.00056121 | | Net Income: | 1,344.10 | 0.76 |
| | | | | **Total Revenue for LEASE** | | 25.87 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| STAR03 | 0.00056121 | 25.87 | | | 25.87 |

## LEASE: (STAT04)  State Lease 3258 #1    Parish: LAFOURCHE, LA

API: 17057227030000
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020111034 | Hilcorp Energy Company | 101 EF | 13.90 | | |
| | I2020111034 | Hilcorp Energy Company | 101 EF | 37.24 | | |
| | I2020111034 | Hilcorp Energy Company | 101 EF | 3.77 | 54.91 | 0.44 |
| | | **Total Lease Operating Expense** | | | 54.91 | 0.44 |

MSTrust_003386

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD  Page  310

**LEASE: (STAT04)  State Lease 3258 #1  (Continued)**
**API: 17057227030000**
**Expenses:  (Continued)**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | I2020111034 | Hilcorp Energy Company | 101 EF | 209.49 | 209.49 | 1.67 |
| | | **Total TCC - Proven** | | | **209.49** | **1.67** |
| | | **Total Expenses for LEASE** | | | 264.40 | 2.11 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| STAT04 | 0.00797502 | 2.11 | 2.11 |

## LEASE: (STEV04)  Stevens #3  County: GREGG, TX

**API: 183-30596**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.37 | 576 /0.15 | Gas Sales: | 1,364.33 | 0.35 |
| | Ovr NRI: | 0.00025536 | | Production Tax - Gas: | 95.75- | 0.03- |
| | | | | Other Deducts - Gas: | 87.70- | 0.02- |
| | | | | Net Income: | 1,180.88 | 0.30 |
| 10/2020 | GAS | $/MCF:1.85 | 402 /0.10 | Gas Sales: | 744.19 | 0.19 |
| | Ovr NRI: | 0.00025536 | | Production Tax - Gas: | 51.22- | 0.01- |
| | | | | Other Deducts - Gas: | 61.21- | 0.02- |
| | | | | Net Income: | 631.76 | 0.16 |
| 09/2020 | PRG | $/GAL:0.33 | 1,051.83 /0.27 | Plant Products - Gals - Sales: | 347.00 | 0.09 |
| | Ovr NRI: | 0.00025536 | | Production Tax - Plant - Gals: | 26.03- | 0.01- |
| | | | | Net Income: | 320.97 | 0.08 |
| 10/2020 | PRG | $/GAL:0.35 | 731.80 /0.19 | Plant Products - Gals - Sales: | 253.92 | 0.06 |
| | Ovr NRI: | 0.00025536 | | Production Tax - Plant - Gals: | 19.04- | 0.00 |
| | | | | Net Income: | 234.88 | 0.06 |
| | | | | **Total Revenue for LEASE** | | **0.60** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1129485 | Gregg County Tax | TAX01 | 0.58 | | |
| | 415904 | Pine Tree ISD Tax | TAX01 | 2.70 | 3.28 | 0.09 |
| | | **Total Lease Operating Expense** | | | **3.28** | **0.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| STEV04 | 0.00025536 | Override | 0.60 | 0.00 | 0.60 |
| | 0.00000000 | 0.02894681 | 0.00 | 0.09 | 0.09- |
| Total Cash Flow | | | 0.60 | 0.09 | 0.51 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   311

## LEASE: (STEV07) Stevens 1&2   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.89- | 0.00 |
| | Ovr NRI | 0.00064598 | | Net Income: | 0.89- | 0.00 |
| 09/2020 | GAS | $/MCF:2.37 | 1,172 /0.76 | Gas Sales: | 2,778.80 | 1.80 |
| | Ovr NRI | 0.00064598 | | Production Tax - Gas: | 192.85- | 0.13- |
| | | | | Other Deducts - Gas: | 207.52- | 0.13- |
| | | | | Net Income: | 2,378.43 | 1.54 |
| 10/2020 | GAS | | /0.00 | Production Tax - Gas: | 1.20- | 0.00 |
| | Ovr NRI | 0.00064598 | | Net Income: | 1.20- | 0.00 |
| 10/2020 | GAS | $/MCF:1.85 | 1,582 /1.02 | Gas Sales: | 2,927.57 | 1.89 |
| | Ovr NRI | 0.00064598 | | Production Tax - Gas: | 198.56- | 0.13- |
| | | | | Other Deducts - Gas: | 280.07- | 0.18- |
| | | | | Net Income: | 2,448.94 | 1.58 |
| 09/2020 | PRG | $/GAL:0.32 | 2,159.97 /1.40 | Plant Products - Gals - Sales: | 700.33 | 0.45 |
| | Ovr NRI | 0.00064598 | | Production Tax - Plant - Gals: | 52.52- | 0.03- |
| | | | | Net Income: | 647.81 | 0.42 |
| 10/2020 | PRG | $/GAL:0.35 | 2,915.25 /1.88 | Plant Products - Gals - Sales: | 1,010.99 | 0.65 |
| | Ovr NRI | 0.00064598 | | Production Tax - Plant - Gals: | 75.82- | 0.05- |
| | | | | Net Income: | 935.17 | 0.60 |

**Total Revenue for LEASE** — **4.14**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1129485 | Gregg County Tax | TAX01 | 6.51 | | |
| | 415904 | Pine Tree ISD Tax | TAX01 | 29.91 | 36.42 | 0.53 |
| | | **Total Lease Operating Expense** | | | **36.42** | **0.53** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| STEV07 | 0.00064598 | Override | 4.14 | 0.00 | 4.14 |
| | 0.00000000 | 0.01468597 | 0.00 | 0.53 | 0.53- |
| Total Cash Flow | | | 4.14 | 0.53 | 3.61 |

## LEASE: (STEV09) Stevens 5   County: GREGG, TX

**API: 183-31630**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.23- | 0.00 |
| | Ovr NRI | 0.00064598 | | Net Income: | 0.23- | 0.00 |
| 09/2020 | GAS | $/MCF:2.37 | 277 /0.18 | Gas Sales: | 656.69 | 0.42 |
| | Ovr NRI | 0.00064598 | | Production Tax - Gas: | 46.09- | 0.03- |
| | | | | Other Deducts - Gas: | 42.22- | 0.02- |
| | | | | Net Income: | 568.38 | 0.37 |
| 09/2020 | GAS | | /0.00 | Production Tax - Gas: | 154.26 | 0.10 |
| | Ovr NRI | 0.00064598 | | Other Deducts - Gas: | 2,056.75- | 1.33- |
| | | | | Net Income: | 1,902.49- | 1.23- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   312

**LEASE: (STEV09)  Stevens 5   (Continued)**
**API: 183-31630**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.23- | 0.00 |
| | Ovr NRI: | 0.00064598 | | Net Income: | 0.23- | 0.00 |
| 10/2020 | GAS | $/MCF:1.85 | 259 /0.17 | Gas Sales: | 478.40 | 0.31 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Gas: | 32.93- | 0.02- |
| | | | | Other Deducts - Gas: | 39.35- | 0.03- |
| | | | | Net Income: | 406.12 | 0.26 |
| 10/2020 | GAS | | /0.00 | Production Tax - Gas: | 154.26 | 0.10 |
| | Ovr NRI: | 0.00064598 | | Other Deducts - Gas: | 2,056.75- | 1.33- |
| | | | | Net Income: | 1,902.49- | 1.23- |
| 09/2020 | PRG | $/GAL:0.33 | 506.28 /0.33 | Plant Products - Gals - Sales: | 167.02 | 0.11 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 12.53- | 0.01- |
| | | | | Net Income: | 154.49 | 0.10 |
| 10/2020 | PRG | $/GAL:0.35 | 470.44 /0.30 | Plant Products - Gals - Sales: | 163.23 | 0.11 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 12.24- | 0.01- |
| | | | | Net Income: | 150.99 | 0.10 |

**Total Revenue for LEASE**  1.63-

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | | **Lease Operating Expense** | | | | |
| | | *LOE - Outside Operations* | | | | |
| | 1129485 | Gregg County Tax | 100%01 | 7.22 | | |
| | 415904 | Pine Tree ISD Tax | 100%01 | 33.12 | 40.34 | 0.59 |
| | | **Total Lease Operating Expense** | | | **40.34** | **0.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| STEV09 | 0.00064598 | Override | 1.63- | 0.00 | 1.63- |
| | 0.00000000 | 0.01468595 | 0.00 | 0.59 | 0.59- |
| | Total Cash Flow | | 1.63- | 0.59 | 2.22- |

**LEASE: (STOC01)  Stockton 1-R GU, Oleo    County: CHEROKEE, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.42 | 104 /1.30 | Gas Sales: | 147.60 | 1.85 |
| | Wrk NRI: | 0.01252918 | | Production Tax - Gas: | 8.04- | 0.10- |
| | | | | Net Income: | 139.56 | 1.75 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | | **Lease Operating Expense** | | | | |
| | | *LOE - Outside Operations* | | | | |
| | 121520-2 | J-O'B Operating Company | 3 | 852.01 | 852.01 | 12.47 |
| | | **Total Lease Operating Expense** | | | **852.01** | **12.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| STOC01 | 0.01252918 | 0.01463343 | 1.75 | 12.47 | 10.72- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   313

## LEASE: (SUPE01)  Superbad 1A-MBH-ULW   County: MC KENZIE, ND

API: 33-053-09298
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1120NNJ157 | Conoco Phillips | 2 | 47,355.77 | 47,355.77 | 4.13 |
| | | **Total Lease Operating Expense** | | | 47,355.77 | 4.13 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| SUPE01 | 0.00008722 | | 4.13 | 4.13 |

## LEASE: (TARR01)  Tarrant #1   County: GARVIN, OK

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.01 | 800 /0.62 | Gas Sales: | 1,605.18 | 1.24 |
| | Ovr NRI: | 0.00077370 | | Production Tax - Gas: | 148.17- | 0.11- |
| | | | | Net Income: | 1,457.01 | 1.13 |
| 10/2020 | GAS | $/MCF:2.11 | 633 /0.49 | Gas Sales: | 1,333.53 | 1.03 |
| | Ovr NRI: | 0.00077370 | | Production Tax - Gas: | 93.84- | 0.07- |
| | | | | Net Income: | 1,239.69 | 0.96 |
| | | **Total Revenue for LEASE** | | | | **2.09** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| TARR01 | 0.00077370 | 2.09 | | 2.09 |

## LEASE: (TAYL03)  Taylor Heirs 11-1   Parish: CLAIBORNE, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.88 | 630.30 /2.31 | Gas Sales: | 1,187.25 | 4.34 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Gas: | 8.27- | 0.03- |
| | | | | Other Deducts - Gas: | 333.15- | 1.22- |
| | | | | Net Income: | 845.83 | 3.09 |
| 10/2020 | GAS | $/MCF:1.94 | 658.84 /2.41 | Gas Sales: | 1,277.14 | 4.67 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Gas: | 8.54- | 0.03- |
| | | | | Other Deducts - Gas: | 351.56- | 1.29- |
| | | | | Net Income: | 917.04 | 3.35 |
| 10/2020 | OIL | $/BBL:32.22 | 7.74 /0.03 | Oil Sales: | 249.40 | 0.91 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Oil: | 31.21- | 0.11- |
| | | | | Net Income: | 218.19 | 0.80 |
| 11/2020 | OIL | $/BBL:35.67 | 3.47 /0.01 | Oil Sales: | 123.77 | 0.45 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Oil: | 15.47- | 0.05- |
| | | | | Net Income: | 108.30 | 0.40 |
| 09/2020 | PRG | $/GAL:0.46 | 2,302.48 /8.42 | Plant Products - Gals - Sales: | 1,067.75 | 3.90 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Gals: | 2.93- | 0.00 |
| | | | | Net Income: | 1,064.82 | 3.90 |
| 10/2020 | PRG | $/GAL:0.47 | 2,321.95 /8.49 | Plant Products - Gals - Sales: | 1,097.09 | 4.01 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Plant - Gals: | 3.20- | 0.01- |
| | | | | Net Income: | 1,093.89 | 4.00 |
| | | **Total Revenue for LEASE** | | | | **15.54** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   314

## LEASE: (TAYL03) Taylor Heirs 11-1   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 123120-9 | Phillips Energy, Inc | 6 | 336.42 | 336.42 | 33.44 |
| | **Total Lease Operating Expense** | | | **336.42** | **33.44** |

| LEASE Summary: TAYL03 | Net Rev Int 0.00365784 | Wrk Int 0.09938583 | WI Revenue 15.54 | Expenses 33.44 | Net Cash 17.90- |
|---|---|---|---|---|---|

## LEASE: (THOM02) Thompson 1-29/32H   County: MC KENZIE, ND
**API: 33053032160000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.50 | 3,290.26 /0.02 | Gas Sales: | 4,948.23 | 0.03 |
| | Roy NRI: | 0.00000661 | | Production Tax - Gas: | 219.81- | 0.00 |
| | | | | Other Deducts - Gas: | 8,049.55- | 0.05- |
| | | | | Net Income: | 3,321.13- | 0.02- |
| 10/2020 | OIL | $/BBL:35.24 | 475.10 /0.00 | Oil Sales: | 16,743.51 | 0.11 |
| | Roy NRI: | 0.00000661 | | Production Tax - Oil: | 1,619.22- | 0.01- |
| | | | | Other Deducts - Oil: | 551.27- | 0.00 |
| | | | | Net Income: | 14,573.02 | 0.10 |
| 10/2020 | PRG | $/GAL:0.23 | 24,863.73 /0.16 | Plant Products - Gals - Sales: | 5,690.38 | 0.04 |
| | Roy NRI: | 0.00000661 | | Other Deducts - Plant - Gals: | 2,559.18- | 0.02- |
| | | | | Net Income: | 3,131.20 | 0.02 |
| 10/2020 | PRG | $/GAL:0.69 | 1,285.32 /0.01 | Plant Products - Gals - Sales: | 888.79 | 0.00 |
| | Roy NRI: | 0.00000661 | | Production Tax - Plant - Gals: | 75.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 162.03- | 0.00 |
| | | | | Net Income: | 651.22 | 0.00 |
| | | | **Total Revenue for LEASE** | | | **0.10** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201101302 | QEP Energy Company | 2 | 9,792.70 | 9,792.70 | 0.07 |
| | **Total Lease Operating Expense** | | | **9,792.70** | **0.07** |

| LEASE Summary: THOM02 | Net Rev Int 0.00000661 0.00000000 | Wrk Int Royalty 0.00000664 | Royalty 0.10 0.00 | Expenses 0.00 0.07 | Net Cash 0.10 0.07- |
|---|---|---|---|---|---|
| | Total Cash Flow | | 0.10 | 0.07 | 0.03 |

## LEASE: (THOM03) Thompson 1-29-32T2HD   County: MC KENZIE, ND
**API: 33053064170000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.50 | 2,521.71 /0.02 | Gas Sales: | 3,792.40 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 168.46- | 0.00 |
| | | | | Other Deducts - Gas: | 6,169.30- | 0.04- |
| | | | | Net Income: | 2,545.36- | 0.02- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    315

**LEASE: (THOM03) Thompson 1-29-32T2HD    (Continued)**
**API: 33053064170000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:35.24 | 228.57 /0.00 | Oil Sales: | 8,055.44 | 0.05 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 779.02- | 0.00 |
| | | | | Other Deducts - Oil: | 265.22- | 0.00 |
| | | | | Net Income: | 7,011.20 | 0.05 |
| 10/2020 | PRG | $/GAL:0.23 | 19,055.93 /0.13 | Plant Products - Gals - Sales: | 4,361.20 | 0.03 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 1,961.42- | 0.01- |
| | | | | Net Income: | 2,399.78 | 0.02 |
| 10/2020 | PRG | $/GAL:0.69 | 985.09 /0.01 | Plant Products - Gals - Sales: | 681.18 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 57.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 124.18- | 0.00 |
| | | | | Net Income: | 499.10 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.05** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201101302 | QEP Energy Company | 1 | 11,140.39 | 11,140.39 | 0.07 |
| | **Total Lease Operating Expense** | | | **11,140.39** | **0.07** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20201101302 | QEP Energy Company | 1 | 19,289.12 | 19,289.12 | 0.13 |
| | **Total ICC - Proven** | | | **19,289.12** | **0.13** |
| | **Total Expenses for LEASE** | | | **30,429.51** | **0.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM03 | 0.00000664 | 0.00000664 | 0.05 | 0.20 | 0.15- |

**LEASE: (THOM04)  Thompson 5-29-32BHD    County: MC KENZIE, ND**
**API: 33053064160000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:4.42 | 6.32 /0.00 | Gas Sales: | 27.93 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 4.11- | 0.00 |
| | | | | Net Income: | 23.79 | 0.00 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201101302 | QEP Energy Company | 1 | 450.81 | 450.81 | 0.00 |
| | **Total Lease Operating Expense** | | | **450.81** | **0.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|---|---|---|---|---|
| THOM04 | 0.00000664 | 0.00000664 | 0.00 | 0.00 |

MSTrust_003392

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD    Page    316

### LEASE: (THOM05)  Thompson 7-29-32BHD    County: MC KENZIE, ND

**API: 33053064130000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.50 | 2,209.21 /0.01 | Gas Sales: | 3,322.43 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 147.59- | 0.00 |
| | | | | Other Deducts - Gas: | 5,404.78- | 0.03- |
| | | | | Net Income: | 2,229.94- | 0.01- |
| 10/2020 | OIL | $/BBL:35.24 | 635.02 /0.00 | Oil Sales: | 22,379.64 | 0.15 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 2,164.28- | 0.02- |
| | | | | Other Deducts - Oil: | 736.84- | 0.00 |
| | | | | Net Income: | 19,478.52 | 0.13 |
| 10/2020 | PRG | $/GAL:0.23 | 16,694.44 /0.11 | Plant Products - Gals - Sales: | 3,820.73 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 1,718.32- | 0.01- |
| | | | | Net Income: | 2,102.41 | 0.01 |
| 10/2020 | PRG | $/GAL:0.69 | 863.02 /0.01 | Plant Products - Gals - Sales: | 596.77 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 50.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 108.79- | 0.00 |
| | | | | Net Income: | 437.26 | 0.00 |

**Total Revenue for LEASE**    0.13

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201101302 | QEP Energy Company | 1 | 5,270.65 | 5,270.65 | 0.03 |
| | | **Total Lease Operating Expense** | | | **5,270.65** | **0.03** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20201101302 | QEP Energy Company | 1 | 3,480.55 | 3,480.55 | 0.03 |
| | | **Total ICC - Proven** | | | **3,480.55** | **0.03** |

**Total Expenses for LEASE**    8,751.20    0.06

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **THOM05** | 0.00000664 | 0.00000664 | 0.13 | 0.06 | 0.07 |

### LEASE: (THOM06)  Thompson 6-29-32BHD    County: MC KENZIE, ND

**API: 33053064150000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:4.42 | 33.88 /0.00 | Gas Sales: | 149.86 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 0.14- | 0.00 |
| | | | | Other Deducts - Gas: | 22.09- | 0.00 |
| | | | | Net Income: | 127.63 | 0.00 |
| 02/2019 | PRG | $/GAL:1.10 | 30-/0.00- | Plant Products - Gals - Sales: | 32.94- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 2.80 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.71 | 0.00 |
| | | | | Net Income: | 26.43- | 0.00 |

**Total Revenue for LEASE**    0.00

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   317

## LEASE: (THOM06) Thompson 6-29-32BHD    (Continued)
API: 33053064150000
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | | **Lease Operating Expense** | | | | |
| | | *LOE - Outside Operations* | | | | |
| | 20201101302 | QEP Energy Company | 1 | 450.81 | 450.81 | 0.00 |
| | | **Total Lease Operating Expense** | | | **450.81** | **0.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM06 | 0.00000664 | 0.00000664 | | 0.00 | 0.00 |

## LEASE: (THOM07)  Thompson 4-29-32THD    County: MC KENZIE, ND
API: 33053064140000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.50 | 3,257.31 /0.02 | Gas Sales: | 4,898.68 | 0.03 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 217.60- | 0.00 |
| | | | | Other Deducts - Gas: | 7,968.94- | 0.05- |
| | | | | Net Income: | 3,287.86- | 0.02- |
| 10/2020 | OIL | $/BBL:35.24 | 1,165.87 /0.01 | Oil Sales: | 41,087.91 | 0.27 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 3,973.52- | 0.02- |
| | | | | Other Deducts - Oil: | 1,352.81- | 0.01- |
| | | | | Net Income: | 35,761.58 | 0.24 |
| 10/2020 | PRG | $/GAL:0.23 | 24,614.73 /0.16 | Plant Products - Gals - Sales: | 5,633.40 | 0.04 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 2,533.56- | 0.02- |
| | | | | Net Income: | 3,099.84 | 0.02 |
| 10/2020 | PRG | $/GAL:0.69 | 1,272.45 /0.01 | Plant Products - Gals - Sales: | 879.89 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 74.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 160.41- | 0.00 |
| | | | | Net Income: | 644.68 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.24** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | | **Lease Operating Expense** | | | | |
| | | *LOE - Outside Operations* | | | | |
| | 20201101302 | QEP Energy Company | 1 | 7,408.59 | 7,408.59 | 0.05 |
| | | **Total Lease Operating Expense** | | | **7,408.59** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM07 | 0.00000664 | 0.00000664 | 0.24 | 0.05 | 0.19 |

## LEASE: (THRA01)  Thrasher #1    County: GREGG, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | | /0.00 | Production Tax - Gas: | 1.04- | 0.00 |
| | Wrk NRI: | 0.00191390 | | Net Income: | 1.04- | 0.00 |
| 09/2020 | GAS | $/MCF:2.37 | 1,374 /2.63 | Gas Sales: | 3,256.75 | 6.23 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Gas: | 227.02- | 0.43- |
| | | | | Other Deducts - Gas: | 310.68- | 0.60- |
| | | | | Net Income: | 2,719.05 | 5.20 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   318

## LEASE: (THRA01)  Thrasher #1   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | | /0.00 | Production Tax - Gas: | 1.10- | 0.00 |
| | Wrk NRI: | 0.00191390 | | Net Income: | 1.10- | 0.00 |
| | | | | | | |
| 10/2020 | GAS | $/MCF:1.85 | 1,459 /2.79 | Gas Sales: | 2,698.37 | 5.16 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Gas: | 183.78- | 0.35- |
| | | | | Other Deducts - Gas: | 321.02- | 0.61- |
| | | | | Net Income: | 2,193.57 | 4.20 |
| | | | | | | |
| 09/2020 | PRG | $/GAL:0.28 | 1,792.69 /3.43 | Plant Products - Gals - Sales: | 509.14 | 0.97 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Plant - Gals: | 38.19- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 5.09- | 0.01- |
| | | | | Net Income: | 465.86 | 0.89 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.31 | 1,902.78 /3.64 | Plant Products - Gals - Sales: | 581.75 | 1.11 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Plant - Gals: | 43.63- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 5.82- | 0.01- |
| | | | | Net Income: | 532.30 | 1.02 |

**Total Revenue for LEASE** — **11.31**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 64374-5 | Sabine Oil & Gas LLC | 3 | 1,802.62 | 1,802.62 | 4.21 |
| | | **Total Lease Operating Expense** | | | **1,802.62** | **4.21** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **THRA01** | 0.00191390 | 0.00233395 | | 11.31 | 4.21 | | 7.10 |

## LEASE: (TOBY01)  Toby Horton #1-2   County: GREGG, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.62 | 370 /0.02 | Gas Sales: | 600.97 | 0.04 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 613.70- | 0.04- |
| | | | | Net Income: | 12.73- | 0.00 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.78 | 246 /0.01 | Gas Sales: | 438.38 | 0.03 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 204.57- | 0.02- |
| | | | | Net Income: | 233.81 | 0.01 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:2.34 | 542.25 /0.03 | Gas Sales: | 1,268.23 | 0.08 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 490.96- | 0.03- |
| | | | | Net Income: | 777.27 | 0.05 |
| | | | | | | |
| 09/2020 | GAS | $/MCF:2.08 | 375 /0.02 | Gas Sales: | 781.45 | 0.05 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 368.22- | 0.03- |
| | | | | Net Income: | 413.23 | 0.02 |
| | | | | | | |
| 10/2020 | GAS | $/MCF:2.54 | 514 /0.03 | Gas Sales: | 1,306.20 | 0.08 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 450.05- | 0.03- |
| | | | | Net Income: | 856.15 | 0.05 |
| | | | | | | |
| 07/2020 | OIL | $/BBL:39.64 | 93.34 /0.01 | Oil Sales: | 3,700.21 | 0.22 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 170.21- | 0.01- |
| | | | | Net Income: | 3,530.00 | 0.21 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   319

**LEASE: (TOBY01)  Toby Horton #1-2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:38.58 | 92.40 /0.01 | Oil Sales: | 3,564.74 | 0.21 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 163.98- | 0.01- |
| | | | | Net Income: | 3,400.76 | 0.20 |

| | | | **Total Revenue for LEASE** | | | **0.54** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1129485 | Gregg County Tax | 2 | 0.09 | 0.09 | 0.02 |
| | | **Total Lease Operating Expense** | | | **0.09** | **0.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| TOBY01 | 0.00006027 | Override | 0.54 | 0.00 | 0.54 |
| | 0.00000000 | 0.24660000 | 0.00 | 0.02 | 0.02- |
| Total Cash Flow | | | 0.54 | 0.02 | 0.52 |

**LEASE: (TOBY02)  Toby Horton #1-8   County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.62 | 390 /0.02 | Gas Sales: | 633.38 | 0.04 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 613.70- | 0.04- |
| | | | | Net Income: | 19.68 | 0.00 |
| 06/2020 | GAS | $/MCF:1.62 | 390 /0.06 | Gas Sales: | 633.38 | 0.09 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 615.29- | 0.09- |
| | | | | Net Income: | 18.09 | 0.00 |
| 07/2020 | GAS | $/MCF:1.78 | 390 /0.02 | Gas Sales: | 693.48 | 0.04 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 327.31- | 0.02- |
| | | | | Net Income: | 366.17 | 0.02 |
| 07/2020 | GAS | $/MCF:1.78 | 390 /0.06 | Gas Sales: | 693.48 | 0.10 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 341.83- | 0.05- |
| | | | | Net Income: | 351.65 | 0.05 |
| 08/2020 | GAS | $/MCF:2.34 | 343.48 /0.02 | Gas Sales: | 803.34 | 0.05 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 327.31- | 0.02- |
| | | | | Net Income: | 476.03 | 0.03 |
| 08/2020 | GAS | $/MCF:2.34 | 343.48 /0.05 | Gas Sales: | 803.34 | 0.12 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 307.64- | 0.05- |
| | | | | Net Income: | 495.70 | 0.07 |
| 09/2020 | GAS | $/MCF:2.08 | 443 /0.03 | Gas Sales: | 923.39 | 0.06 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 450.05- | 0.03- |
| | | | | Net Income: | 473.34 | 0.03 |
| 09/2020 | GAS | $/MCF:2.08 | 443 /0.06 | Gas Sales: | 923.39 | 0.13 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 444.38- | 0.06- |
| | | | | Net Income: | 479.01 | 0.07 |
| 10/2020 | GAS | $/MCF:2.55 | 173 /0.01 | Gas Sales: | 440.55 | 0.03 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 163.65- | 0.01- |
| | | | | Net Income: | 276.90 | 0.02 |

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   320

## LEASE: (TOBY02)  Toby Horton #1-8   (Continued)

### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:2.55 | 173 /0.02 | Gas Sales: | 440.55 | 0.06 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 153.82- | 0.02- |
| | | | | Net Income: | 286.73 | 0.04 |

|  |  |  |  |  | **Total Revenue for LEASE** | | **0.33** |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB06022-4 | Titan Rock Exploration & Production, LLC | 1 | 2,528.28 | | |
| | 122520-3 | Titan Rock Exploration & Production, LLC | 1 | 2,389.81 | 4,918.09 | 0.95 |
| | 1129485 | Gregg County Tax | 2 | 0.04 | 0.04 | 0.01 |
| | | **Total Lease Operating Expense** | | | **4,918.13** | **0.96** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | RIB06022-3 | Titan Rock Exploration & Production, LLC | 1 | 6,505.83 | 6,505.83 | 1.26 |
| | | **Total TCC - Proven** | | | **6,505.83** | **1.26** |
| | | **Total Expenses for LEASE** | | | **11,423.96** | **2.22** |
| Billing Summary | .00078438 | | 1 | 0.00019343 | 11,423.92 | 2.21 |
| by Deck/AFE | 100% | | 2 | 0.24660000 | 0.04 | 0.01 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **TOBY02** | **0.00006027** | **Override** | **0.10** | **0.00** | **0.00** | **0.10** |
| | 0.00014428 | multiple | 0.00 | 0.23 | 2.22 | 1.99- |
| Total Cash Flow | | | 0.10 | 0.23 | 2.22 | 1.89- |

## LEASE: (TOBY03)  Toby Horton #1-9   County: GREGG, TX

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB06022-5 | Titan Rock Exploration & Production, LLC | 1 | 236.49 | | |
| | 122520-4 | Titan Rock Exploration & Production, LLC | 1 | 234.99 | 471.48 | 0.09 |
| | | **Total Lease Operating Expense** | | | **471.48** | **0.09** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **TOBY03** | **0.00019343** | **0.09** | **0.09** |

## LEASE: (TOBY04)  Toby Horton #1-10 GU Partners   County: GREGG, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.63 | 991 /0.06 | Gas Sales: | 1,611.33 | 0.10 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,554.70- | 0.10- |
| | | | | Net Income: | 56.63 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   321

**LEASE: (TOBY04)  Toby Horton #1-10 GU Partners    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.63 | 991 /0.14 | Gas Sales: | 1,611.33 | 0.23 |
| | Wrk NRI: | 0.00014433 | | Other Deducts - Gas: | 1,554.76- | 0.22- |
| | | | | Net Income: | 56.57 | 0.01 |
| 07/2020 | GAS | $/MCF:1.78 | 1,225 /0.07 | Gas Sales: | 2,178.84 | 0.13 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,022.83- | 0.06- |
| | | | | Net Income: | 1,156.01 | 0.07 |
| 07/2020 | GAS | $/MCF:1.78 | 1,225 /0.18 | Gas Sales: | 2,178.84 | 0.31 |
| | Wrk NRI: | 0.00014433 | | Other Deducts - Gas: | 1,025.12- | 0.15- |
| | | | | Net Income: | 1,153.72 | 0.16 |
| 08/2020 | GAS | $/MCF:2.34 | 997.75 /0.06 | Gas Sales: | 2,333.56 | 0.14 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 900.09- | 0.05- |
| | | | | Net Income: | 1,433.47 | 0.09 |
| 08/2020 | GAS | $/MCF:2.34 | 997.75 /0.14 | Gas Sales: | 2,333.56 | 0.34 |
| | Wrk NRI: | 0.00014433 | | Other Deducts - Gas: | 922.60- | 0.14- |
| | | | | Net Income: | 1,410.96 | 0.20 |
| 09/2020 | GAS | $/MCF:2.08 | 876 /0.05 | Gas Sales: | 1,826.42 | 0.11 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 900.09- | 0.05- |
| | | | | Net Income: | 926.33 | 0.06 |
| 09/2020 | GAS | $/MCF:2.08 | 876 /0.13 | Gas Sales: | 1,826.42 | 0.26 |
| | Wrk NRI: | 0.00014433 | | Other Deducts - Gas: | 871.35- | 0.12- |
| | | | | Net Income: | 955.07 | 0.14 |
| 10/2020 | GAS | $/MCF:2.54 | 843 /0.05 | Gas Sales: | 2,140.62 | 0.13 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 736.44- | 0.05- |
| | | | | Net Income: | 1,404.18 | 0.08 |
| 10/2020 | GAS | $/MCF:2.54 | 843 /0.12 | Gas Sales: | 2,140.62 | 0.31 |
| | Wrk NRI: | 0.00014433 | | Other Deducts - Gas: | 751.75- | 0.11- |
| | | | | Net Income: | 1,388.87 | 0.20 |
| 07/2020 | OIL | $/BBL:39.64 | 24.89 /0.00 | Oil Sales: | 986.70 | 0.06 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 45.39- | 0.00 |
| | | | | Net Income: | 941.31 | 0.06 |
| 07/2020 | OIL | $/BBL:39.64 | 24.89 /0.00 | Oil Sales: | 986.70 | 0.14 |
| | Wrk NRI: | 0.00014433 | | Production Tax - Oil: | 45.39- | 0.00 |
| | | | | Net Income: | 941.31 | 0.14 |
| 09/2020 | OIL | $/BBL:38.58 | 24.65 /0.00 | Oil Sales: | 950.98 | 0.06 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 43.75- | 0.01- |
| | | | | Net Income: | 907.23 | 0.05 |
| 09/2020 | OIL | $/BBL:38.58 | 24.65 /0.00 | Oil Sales: | 950.98 | 0.14 |
| | Wrk NRI: | 0.00014433 | | Production Tax - Oil: | 43.75- | 0.01- |
| | | | | Net Income: | 907.23 | 0.13 |

**Total Revenue for LEASE**                                            **1.39**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   322

## LEASE: (TOBY04)  Toby Horton #1-10 GU Partners    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB06022 | Titan Rock Exploration & Production, LLC | 1 | 2,927.79 | | |
| 122520 | Titan Rock Exploration & Production, LLC | 1 | 2,105.49 | 5,033.28 | 0.97 |
| 1129485 | Gregg County Tax | 2 | 0.07 | 0.07 | 0.02 |
| | **Total Lease Operating Expense** | | | **5,033.35** | **0.99** |
| Billing Summary | .00078438 | 1 | 0.00019343 | 5,033.28 | 0.97 |
| by Deck/AFE | 100% | 2 | 0.24660000 | 0.07 | 0.02 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| TOBY04 | 0.00006027 | Override | 0.41 | 0.00 | 0.00 | 0.41 |
| | 0.00014433 | multiple | 0.00 | 0.98 | 0.99 | 0.01- |
| Total Cash Flow | | | 0.41 | 0.98 | 0.99 | 0.40 |

## LEASE: (TOBY05)  Toby Horton #1-7    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.64 | 20 /0.00 | Gas Sales: | 32.72 | 0.00 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 40.91- | 0.00 |
| | | | | Net Income: | 8.19- | 0.00 |
| 06/2020 | GAS | $/MCF:1.54 | 20 /0.00 | Gas Sales: | 30.72 | 0.00 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 34.18- | 0.00 |
| | | | | Net Income: | 3.46- | 0.00 |
| 07/2020 | GAS | $/MCF:1.77 | 11 /0.00 | Gas Sales: | 19.42 | 0.00 |
| | Ovr NRI: | 0.00006027 | | Net Income: | 19.42 | 0.00 |
| 07/2020 | GAS | $/MCF:1.77 | 11 /0.00 | Gas Sales: | 19.42 | 0.00 |
| | Wrk NRI: | 0.00014428 | | Net Income: | 19.42 | 0.00 |
| 09/2020 | GAS | $/MCF:2.09 | 5 /0.00 | Gas Sales: | 10.45 | 0.00 |
| | Ovr NRI: | 0.00006027 | | Net Income: | 10.45 | 0.00 |
| 09/2020 | GAS | $/MCF:2.09 | 5 /0.00 | Gas Sales: | 10.45 | 0.00 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 17.09- | 0.00 |
| | | | | Net Income: | 6.64- | 0.00 |

| | | **Total Revenue for LEASE** | | | | **0.00** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB06022-2 | Titan Rock Exploration & Production, LLC | 1 | 3,298.25 | | |
| 122520-2 | Titan Rock Exploration & Production, LLC | 1 | 552.55 | 3,850.80 | 0.74 |
| 1129485 | Gregg County Tax | 2 | 0.04 | 0.04 | 0.01 |
| | **Total Lease Operating Expense** | | | **3,850.84** | **0.75** |
| Billing Summary | 0.00078438 | 1 | 0.00019343 | 3,850.80 | 0.74 |
| by Deck/AFE | 100% | 2 | 0.24660000 | 0.04 | 0.01 |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|---|---|---|---|---|---|
| TOBY05 | 0.00006027 | Override | | 0.00 | 0.00 |
| | 0.00014428 | multiple | | 0.75 | 0.75- |
| Total Cash Flow | | | | 0.75 | 0.75- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    323

### LEASE: (TOBY08)  Toby Horton GU #1-1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.64 | 49 /0.00 | Gas Sales: | 80.47 | 0.00 |
| | Ovr NRI | 0.00006027 | | Other Deducts - Gas: | 81.83- | 0.00 |
| | | | | Net Income: | 1.36- | 0.00 |
| 07/2020 | GAS | $/MCF:1.79 | 61 /0.00 | Gas Sales: | 109.16 | 0.01 |
| | Ovr NRI | 0.00006027 | | Other Deducts - Gas: | 81.83- | 0.01- |
| | | | | Net Income: | 27.33 | 0.00 |
| 08/2020 | GAS | $/MCF:2.34 | 36.34 /0.00 | Gas Sales: | 84.98 | 0.00 |
| | Ovr NRI | 0.00006027 | | Other Deducts - Gas: | 40.91- | 0.00 |
| | | | | Net Income: | 44.07 | 0.00 |
| 09/2020 | GAS | $/MCF:2.09 | 30 /0.00 | Gas Sales: | 62.58 | 0.00 |
| | Ovr NRI | 0.00006027 | | Other Deducts - Gas: | 40.91- | 0.00 |
| | | | | Net Income: | 21.67 | 0.00 |
| 10/2020 | GAS | $/MCF:2.55 | 45 /0.00 | Gas Sales: | 114.93 | 0.01 |
| | Ovr NRI | 0.00006027 | | Other Deducts - Gas: | 40.91- | 0.01- |
| | | | | Net Income: | 74.02 | 0.00 |

|  | | **Total Revenue for LEASE** | | | | **0.00** |
|--|--|-----------------------------|--|--|--|----------|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1129485 | Gregg County Tax | 1 | 0.08 | | |
| | 1129485 | Gregg County Tax | 1 | 0.10 | 0.18 | 0.04 |
| | | **Total Lease Operating Expense** | | | **0.18** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | | Net Cash |
|----------------|-------------|---------|--|----------|--|----------|
| TOBY08 | 0.00006027 | Override | | **0.00** | | **0.00** |
| | 0.00000000 | 0.24660000 | | 0.04 | | 0.04- |
| | Total Cash Flow | | | 0.04 | | 0.04- |

### LEASE: (TOBY10)  Toby Horton GU #1-3    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.63 | 113 /0.01 | Gas Sales: | 183.64 | 0.01 |
| | Ovr NRI | 0.00006027 | | Other Deducts - Gas: | 163.65- | 0.01- |
| | | | | Net Income: | 19.99 | 0.00 |
| 07/2020 | GAS | $/MCF:1.78 | 162 /0.01 | Gas Sales: | 287.96 | 0.02 |
| | Ovr NRI | 0.00006027 | | Other Deducts - Gas: | 122.74- | 0.01- |
| | | | | Net Income: | 165.22 | 0.01 |
| 08/2020 | GAS | $/MCF:2.34 | 143.17 /0.01 | Gas Sales: | 334.85 | 0.02 |
| | Ovr NRI | 0.00006027 | | Other Deducts - Gas: | 122.74- | 0.01- |
| | | | | Net Income: | 212.11 | 0.01 |
| 09/2020 | GAS | $/MCF:2.08 | 132 /0.01 | Gas Sales: | 274.97 | 0.02 |
| | Ovr NRI | 0.00006027 | | Other Deducts - Gas: | 163.65- | 0.01- |
| | | | | Net Income: | 111.32 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   324

## LEASE: (TOBY10)  Toby Horton GU #1-3   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:2.54 | 141 /0.01 | Gas Sales: | 358.01 | 0.02 |
|  | Ovr NRI | 0.00006027 |  | Other Deducts - Gas: | 122.74- | 0.01- |
|  |  |  |  | Net Income: | 235.27 | 0.01 |

**Total Revenue for LEASE**                                                                                   **0.04**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| TOBY10 | 0.00006027 | 0.04 | 0.04 |

## LEASE: (TOBY12)  Toby Horton GU #1-11   State: TX
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|

**Lease Operating Expense**
*LOE - Outside Operations*

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| RIB06022-1 | Titan Rock Exploration & Production, LLC | 1 | 272.53 |  |  |
| 122520-1 | Titan Rock Exploration & Production, LLC | 1 | 274.73 | 547.26 | 0.11 |
|  | **Total Lease Operating Expense** |  |  | **547.26** | **0.11** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| TOBY12 | 0.00019343 | 0.11 | 0.11 |

## LEASE: (TOBY13)  Toby Horton GU #1-12   County: GREGG, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.63 | 858 /0.05 | Gas Sales: | 1,394.91 | 0.08 |
|  | Ovr NRI | 0.00006027 |  | Other Deducts - Gas: | 1,350.14- | 0.08- |
|  |  |  |  | Net Income: | 44.77 | 0.00 |
| 07/2020 | GAS | $/MCF:1.78 | 371 /0.02 | Gas Sales: | 659.59 | 0.04 |
|  | Ovr NRI | 0.00006027 |  | Other Deducts - Gas: | 327.31- | 0.02- |
|  |  |  |  | Net Income: | 332.28 | 0.02 |
| 08/2020 | GAS | $/MCF:2.34 | 324.75 /0.02 | Gas Sales: | 759.54 | 0.05 |
|  | Ovr NRI | 0.00006027 |  | Other Deducts - Gas: | 327.31- | 0.02- |
|  |  |  |  | Net Income: | 432.23 | 0.03 |
| 09/2020 | GAS | $/MCF:2.09 | 270 /0.02 | Gas Sales: | 563.03 | 0.03 |
|  | Ovr NRI | 0.00006027 |  | Other Deducts - Gas: | 286.39- | 0.01- |
|  |  |  |  | Net Income: | 276.64 | 0.02 |
| 10/2020 | GAS | $/MCF:2.54 | 317 /0.02 | Gas Sales: | 804.86 | 0.05 |
|  | Ovr NRI | 0.00006027 |  | Other Deducts - Gas: | 286.39- | 0.02- |
|  |  |  |  | Net Income: | 518.47 | 0.03 |
| 07/2020 | OIL | $/BBL:39.64 | 60.44 /0.00 | Oil Sales: | 2,395.98 | 0.15 |
|  | Ovr NRI | 0.00006027 |  | Production Tax - Oil: | 110.22- | 0.01- |
|  |  |  |  | Net Income: | 2,285.76 | 0.14 |
| 09/2020 | OIL | $/BBL:38.58 | 59.83 /0.00 | Oil Sales: | 2,308.21 | 0.14 |
|  | Ovr NRI | 0.00006027 |  | Production Tax - Oil: | 106.18- | 0.01- |
|  |  |  |  | Net Income: | 2,202.03 | 0.13 |

**Total Revenue for LEASE**                                                                                   **0.37**

| From: | Sklarco, LLC | For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020 |
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   325 |

**LEASE: (TOBY13)  Toby Horton GU #1-12    (Continued)**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1129485 | Gregg County Tax | 1 | 0.07 | 0.07 | 0.02 |
| | **Total Lease Operating Expense** | | | **0.07** | **0.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| TOBY13 | 0.00006027 | Override | 0.37 | 0.00 | 0.37 |
| | 0.00000000 | 0.24660000 | 0.00 | 0.02 | 0.02- |
| | Total Cash Flow | | 0.37 | 0.02 | 0.35 |

## LEASE: (TOBY15)  Toby Horton GU #1-17   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.63 | 254 /0.02 | Gas Sales: | 413.25 | 0.02 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 409.13- | 0.02- |
| | | | | Net Income: | 4.12 | 0.00 |
| 07/2020 | GAS | $/MCF:1.78 | 288 /0.02 | Gas Sales: | 512.11 | 0.03 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 245.48- | 0.01- |
| | | | | Net Income: | 266.63 | 0.02 |
| 08/2020 | GAS | $/MCF:2.34 | 277.80 /0.02 | Gas Sales: | 649.71 | 0.04 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 245.48- | 0.02- |
| | | | | Net Income: | 404.23 | 0.02 |
| 09/2020 | GAS | $/MCF:2.08 | 206 /0.01 | Gas Sales: | 428.58 | 0.02 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 204.57- | 0.01- |
| | | | | Net Income: | 224.01 | 0.01 |
| 10/2020 | GAS | $/MCF:2.54 | 340 /0.02 | Gas Sales: | 864.53 | 0.05 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 286.39- | 0.02- |
| | | | | Net Income: | 578.14 | 0.03 |
| | | **Total Revenue for LEASE** | | | | **0.08** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1129485 | Gregg County Tax | 1 | 0.04 | 0.04 | 0.01 |
| | **Total Lease Operating Expense** | | | **0.04** | **0.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| TOBY15 | 0.00006027 | Override | 0.08 | 0.00 | 0.08 |
| | 0.00000000 | 0.24660000 | 0.00 | 0.01 | 0.01- |
| | Total Cash Flow | | 0.08 | 0.01 | 0.07 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   326

### LEASE: (TOBY16) Toby Horton GU #1-13   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2020 | GAS | $/MCF:1.62 | 340 /0.02 | Gas Sales: | 552.42 | 0.03 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 572.78- | 0.03- |
| | | | | Net Income: | 20.36- | 0.00 |
| 07/2020 | GAS | $/MCF:1.78 | 403 /0.02 | Gas Sales: | 716.12 | 0.04 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 368.22- | 0.02- |
| | | | | Net Income: | 347.90 | 0.02 |
| 08/2020 | GAS | $/MCF:2.34 | 310.92 /0.02 | Gas Sales: | 727.17 | 0.04 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 286.39- | 0.01- |
| | | | | Net Income: | 440.78 | 0.03 |
| 09/2020 | GAS | $/MCF:2.08 | 315 /0.02 | Gas Sales: | 655.72 | 0.04 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 327.31- | 0.02- |
| | | | | Net Income: | 328.41 | 0.02 |
| 10/2020 | GAS | $/MCF:2.54 | 449 /0.03 | Gas Sales: | 1,139.95 | 0.07 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 409.13- | 0.03- |
| | | | | Net Income: | 730.82 | 0.04 |

|  | | | | **Total Revenue for LEASE** | | **0.11** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1129485 | Gregg County Tax | 1 | 0.04 | 0.04 | 0.01 |
| | | **Total Lease Operating Expense** | | | **0.04** | **0.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| **TOBY16** | 0.00006027 | Override | 0.11 | 0.00 | 0.11 |
| | 0.00000000 | 0.24660000 | 0.00 | 0.01 | 0.01- |
| Total Cash Flow | | | 0.11 | 0.01 | 0.10 |

### LEASE: (TOBY17) Toby Horton GU #1-15   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2020 | GAS | $/MCF:1.62 | 32 /0.00 | Gas Sales: | 51.95 | 0.00 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 40.91- | 0.00 |
| | | | | Net Income: | 11.04 | 0.00 |
| 07/2020 | GAS | $/MCF:1.77 | 21 /0.00 | Gas Sales: | 37.09 | 0.00 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 40.91- | 0.00 |
| | | | | Net Income: | 3.82- | 0.00 |
| 08/2020 | GAS | $/MCF:2.34 | 231.05 /0.01 | Gas Sales: | 540.37 | 0.03 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 204.57- | 0.01- |
| | | | | Net Income: | 335.80 | 0.02 |
| 09/2020 | GAS | $/MCF:2.11 | 21 /0.00 | Gas Sales: | 44.39 | 0.00 |
| | Roy NRI: | 0.00006027 | | Net Income: | 44.39 | 0.00 |
| 10/2020 | GAS | $/MCF:2.51 | 38 /0.00 | Gas Sales: | 95.34 | 0.00 |
| | Roy NRI: | 0.00006027 | | Net Income: | 95.34 | 0.00 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   327

**LEASE: (TOBY17)  Toby Horton GU #1-15    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:38.58 | 7.92 /0.00 | Oil Sales: | 305.55 | 0.02 |
| | Roy NRI: | 0.00006027 | | Production Tax - Oil: | 14.06- | 0.00 |
| | | | | Net Income: | 291.49 | 0.02 |

| | | **Total Revenue for LEASE** | | | | **0.04** |

| LEASE Summary: | **Net Rev Int** | **Royalty** | | | | **Net Cash** |
|----------------|-----------------|-------------|--|--|--|--------------|
| **TOBY17** | **0.00006027** | **0.04** | | | | **0.04** |


**LEASE: (TOBY18)  Toby Horton GU #1-14    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.61 | 46 /0.00 | Gas Sales: | 74.08 | 0.00 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 81.83- | 0.00 |
| | | | | Net Income: | 7.75- | 0.00 |
| 07/2020 | GAS | $/MCF:1.77 | 76 /0.00 | Gas Sales: | 134.78 | 0.01 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 40.91- | 0.01- |
| | | | | Net Income: | 93.87 | 0.00 |
| 08/2020 | GAS | $/MCF:2.34 | 30.84 /0.00 | Gas Sales: | 72.13 | 0.00 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 40.91- | 0.00 |
| | | | | Net Income: | 31.22 | 0.00 |
| 09/2020 | GAS | $/MCF:2.10 | 37 /0.00 | Gas Sales: | 77.54 | 0.00 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 40.91- | 0.00 |
| | | | | Net Income: | 36.63 | 0.00 |
| 10/2020 | GAS | $/MCF:2.53 | 47 /0.00 | Gas Sales: | 118.96 | 0.01 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 40.91- | 0.01- |
| | | | | Net Income: | 78.05 | 0.00 |
| 09/2020 | OIL | $/BBL:39.00 | 0.01 /0.00 | Oil Sales: | 0.39 | 0.00 |
| | Roy NRI: | 0.00006027 | | Production Tax - Oil: | 0.02- | 0.00 |
| | | | | Net Income: | 0.37 | 0.00 |

| | | **Total Revenue for LEASE** | | | | **0.00** |

| LEASE Summary: | **Net Rev Int** | | | | | **Net Cash** |
|----------------|-----------------|--|--|--|--|--------------|
| **TOBY18** | **0.00006027** | | | | | **0.00** |


**LEASE: (TOBY19)  Toby Horton GU #1-16    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.63 | 577 /0.03 | Gas Sales: | 938.03 | 0.06 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 900.09- | 0.06- |
| | | | | Net Income: | 37.94 | 0.00 |
| 07/2020 | GAS | $/MCF:1.78 | 253 /0.02 | Gas Sales: | 450.81 | 0.03 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 204.57- | 0.02- |
| | | | | Net Income: | 246.24 | 0.01 |

MSTrust_003404

| From: | Sklarco, LLC | For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   328 |

### LEASE: (TOBY19)  Toby Horton GU #1-16   (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.34 | 227.50 /0.01 | Gas Sales: | 532.07 | 0.03 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 204.57- | 0.01- |
| | | | | Net Income: | 327.50 | 0.02 |
| 09/2020 | GAS | $/MCF:2.08 | 222 /0.01 | Gas Sales: | 462.67 | 0.03 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 204.57- | 0.02- |
| | | | | Net Income: | 258.10 | 0.01 |
| 10/2020 | GAS | $/MCF:2.54 | 239 /0.01 | Gas Sales: | 607.22 | 0.04 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 204.57- | 0.02- |
| | | | | Net Income: | 402.65 | 0.02 |

**Total Revenue for LEASE**                          **0.06**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1129485 | Gregg County Tax | 1 | 0.04 | 0.04 | 0.01 |
| | **Total Lease Operating Expense** | | | **0.04** | **0.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| TOBY19 | 0.00006027 | Royalty | 0.06 | 0.00 | 0.06 |
| | 0.00000000 | 0.24660000 | 0.00 | 0.01 | 0.01- |
| | Total Cash Flow | | 0.06 | 0.01 | 0.05 |

### LEASE: (TOBY21)  Toby Horton GU #1-19   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:34.82 | 1.15 /0.00 | Oil Sales: | 40.04 | 0.00 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 1.84- | 0.00 |
| | | | | Net Income: | 38.20 | 0.00 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1129485 | Gregg County Tax | 1 | 0.07 | 0.07 | 0.02 |
| | **Total Lease Operating Expense** | | | **0.07** | **0.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|---|---|---|---|---|---|
| TOBY21 | 0.00006027 | Override | | 0.00 | 0.00 |
| | 0.00000000 | 0.24660000 | | 0.02 | 0.02- |
| | Total Cash Flow | | | 0.02 | 0.02- |

### LEASE: (TUSC01)  C Lower Tuscaloosa Unit   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:37.47 | 7,950.44 /0.24 | Oil Sales: | 297,908.45 | 8.89 |
| | Roy NRI: | 0.00002984 | | Production Tax - Oil: | 9,079.57- | 0.27- |
| | | | | Other Deducts - Oil: | 4,531.75- | 0.14- |
| | | | | Net Income: | 284,297.13 | 8.48 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| TUSC01 | 0.00002984 | 8.48 | 8.48 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   329

### LEASE: (VAUG01)  Vaughn 25-15 #1   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:35.42 | 45.28 /0.12 | Condensate Sales: | 1,603.77 | 4.18 |
| | Ovr NRI | 0.00260417 | | Production Tax - Condensate: | 201.15- | 0.53- |
| | | | | Net Income: | 1,402.62 | 3.65 |
| 10/2020 | GAS | $/MCF:1.37 | 639 /1.66 | Gas Sales: | 875.03 | 2.28 |
| | Ovr NRI | 0.00260417 | | Production Tax - Gas: | 8.31- | 0.02- |
| | | | | Net Income: | 866.72 | 2.26 |
| 10/2020 | PRG | $/GAL:0.47 | 1,624.86 /4.23 | Plant Products - Gals - Sales: | 758.13 | 1.98 |
| | Ovr NRI | 0.00260417 | | Production Tax - Plant - Gals: | 127.64- | 0.33- |
| | | | | Net Income: | 630.49 | 1.65 |

**Total Revenue for LEASE**                                                                    **7.56**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| VAUG01 | 0.00260417 | 7.56 | 7.56 |

### LEASE: (VEED01)  Veeder 4E MBH-ULW   County: MC KENZIE, ND

API: 3305307805
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.13 | 100.95 /0.00 | Gas Sales: | 215.12 | 0.01 |
| | Roy NRI | 0.00004882 | | Production Tax - Gas: | 5.24- | 0.00 |
| | | | | Other Deducts - Gas: | 48.40- | 0.00 |
| | | | | Net Income: | 161.48 | 0.01 |
| 04/2018 | OIL | | /0.00 | Oil Sales: | 128.73- | 0.01- |
| | Roy NRI | 0.00004882 | | Production Tax - Oil: | 12.78 | 0.01 |
| | | | | Other Deducts - Oil: | 0.53 | 0.01- |
| | | | | Net Income: | 115.42- | 0.01- |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 0.38 | 0.00 |
| | Roy NRI | 0.00004882 | | Production Tax - Oil: | 0.06 | 0.00 |
| | | | | Other Deducts - Oil: | 1.08- | 0.00 |
| | | | | Net Income: | 0.64- | 0.00 |
| 10/2020 | OIL | $/BBL:37.66 | 98.44 /0.00 | Oil Sales: | 3,707.38 | 0.18 |
| | Roy NRI | 0.00004882 | | Production Tax - Oil: | 320.34- | 0.01- |
| | | | | Other Deducts - Oil: | 503.89- | 0.03- |
| | | | | Net Income: | 2,883.15 | 0.14 |
| 09/2020 | PRG | $/GAL:0.71 | 36.73 /0.00 | Plant Products - Gals - Sales: | 25.98 | 0.00 |
| | Roy NRI | 0.00004882 | | Production Tax - Plant - Gals: | 2.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.85- | 0.00 |
| | | | | Net Income: | 17.93 | 0.00 |
| 09/2020 | PRG | $/GAL:0.21 | 663.74 /0.03 | Plant Products - Gals - Sales: | 140.41 | 0.01 |
| | Roy NRI | 0.00004882 | | Production Tax - Plant - Gals: | 1.33- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 278.07- | 0.01- |
| | | | | Net Income: | 138.99- | 0.00 |

**Total Revenue for LEASE**                                                                    **0.14**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| VEED01 | 0.00004882 | 0.14 | 0.14 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   330

## LEASE: (WAGN01)  Wagnon Hill No. 1   County: HASKELL, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | GAS | $/MCF:1.73 | 1,041 /13.03 | Gas Sales: | 1,797.33 | 22.49 |
| | Wrk NRI: | 0.01251305 | | Production Tax - Gas: | 91.38- | 1.14- |
| | | | | Other Deducts - Gas: | 499.94- | 6.26- |
| | | | | Net Income: | 1,206.01 | 15.09 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 94055-1 | Hanna Oil and Gas Company | 101 | 1,120.01 | 1,120.01 | 7.87 |
| | | **Total Lease Operating Expense** | | | **1,120.01** | **7.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|---|------------|----------|---|----------|
| **WAGN01** | **0.01251305** | **0.00702951** | | **15.09** | **7.87** | | **7.22** |

## LEASE: (WAKE01)  Wakefield #2   County: MARION, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | GAS | $/MCF:2.56 | 576 /0.02 | Gas Sales: | 1,474.31 | 0.06 |
| | Ovr NRI: | 0.00004236 | | Production Tax - Gas: | 64.42- | 0.00 |
| | | | | Other Deducts - Gas: | 556.39- | 0.03- |
| | | | | Net Income: | 853.50 | 0.03 |

| LEASE Summary: | Net Rev Int | | Royalty | | | | Net Cash |
|----------------|-------------|---|---------|---|---|---|----------|
| **WAKE01** | **0.00004236** | | **0.03** | | | | **0.03** |

## LEASE: (WALL01)  Waller #3   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | GAS | $/MCF:1.88 | 188.85 /0.70 | Gas Sales: | 355.83 | 1.33 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 2.40- | 0.01- |
| | | | | Other Deducts - Gas: | 99.76- | 0.38- |
| | | | | Net Income: | 253.67 | 0.94 |
| 10/2020 | GAS | $/MCF:1.94 | 140.04 /0.52 | Gas Sales: | 271.54 | 1.01 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 1.87- | 0.01- |
| | | | | Other Deducts - Gas: | 74.69- | 0.27- |
| | | | | Net Income: | 194.98 | 0.73 |
| 10/2020 | OIL | $/BBL:33.18 | 1.60 /0.01 | Oil Sales: | 53.08 | 0.20 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 6.67- | 0.03- |
| | | | | Net Income: | 46.41 | 0.17 |
| 11/2020 | OIL | $/BBL:38.25 | 0.53 /0.00 | Oil Sales: | 20.27 | 0.08 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 2.67- | 0.02- |
| | | | | Net Income: | 17.60 | 0.06 |
| 09/2020 | PRG | $/GAL:0.46 | 689.78 /2.57 | Plant Products - Gals - Sales: | 320.08 | 1.19 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 0.80- | 0.00 |
| | | | | Net Income: | 319.28 | 1.19 |
| 10/2020 | PRG | $/GAL:0.47 | 493.73 /1.84 | Plant Products - Gals - Sales: | 233.39 | 0.87 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 0.80- | 0.00 |
| | | | | Net Income: | 232.59 | 0.87 |

**Total Revenue for LEASE**                                3.96

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   331

## LEASE: (WALL01) Waller #3   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 123120-10 | Phillips Energy, Inc | 4 | 325.58 | 325.58 | 32.94 |
| | **Total Lease Operating Expense** | | | **325.58** | **32.94** |

| LEASE Summary:<br>WALL01 | Net Rev Int<br>0.00372315 | Wrk Int<br>0.10116002 | WI Revenue<br>3.96 | Expenses<br>32.94 | Net Cash<br>28.98- |
|---|---|---|---|---|---|

## LEASE: (WALL03) Wallis No. 24-1   County: OKLAHOMA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:29.02 | 59.33 /0.49 | Oil Sales: | 1,721.52 | 14.12 |
| | Wrk NRI: | 0.00820115 | | Production Tax - Oil: | 122.14- | 1.00- |
| | | | | Net Income: | 1,599.38 | 13.12 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 122520 | Speller Oil Corporation | 102 | 930.00 | 930.00 | 8.72 |
| | **Total Lease Operating Expense** | | | **930.00** | **8.72** |

| LEASE Summary:<br>WALL03 | Net Rev Int<br>0.00820115 | Wrk Int<br>0.00937266 | WI Revenue<br>13.12 | Expenses<br>8.72 | Net Cash<br>4.40 |
|---|---|---|---|---|---|

## LEASE: (WALL04) Waller #1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 123120-6 | Phillips Energy, Inc | 5 | 307.43 | 307.43 | 31.10 |
| | **Total Lease Operating Expense** | | | **307.43** | **31.10** |

| LEASE Summary:<br>WALL04 | Wrk Int<br>0.10116000 | Expenses<br>31.10 | You Owe<br>31.10 |
|---|---|---|---|

## LEASE: (WALL05) Waller #4   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.88 | 1,365.43 /5.08 | Gas Sales: | 2,571.35 | 9.57 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 17.87- | 0.06- |
| | | | | Other Deducts - Gas: | 721.52- | 2.69- |
| | | | | Net Income: | 1,831.96 | 6.82 |
| 10/2020 | GAS | $/MCF:1.94 | 1,305.41 /4.86 | Gas Sales: | 2,530.27 | 9.42 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 17.07- | 0.06- |
| | | | | Other Deducts - Gas: | 696.72- | 2.60- |
| | | | | Net Income: | 1,816.48 | 6.76 |
| 10/2020 | OIL | $/BBL:32.19 | 192.32 /0.72 | Oil Sales: | 6,190.43 | 23.05 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 776.74- | 2.89- |
| | | | | Net Income: | 5,413.69 | 20.16 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    332

## LEASE: (WALL05)  Waller #4    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:34.46 | 7.47 /0.03 | Oil Sales: | 257.40 | 0.96 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 32.28- | 0.12- |
| | | | | Net Income: | 225.12 | 0.84 |
| 09/2020 | PRG | $/GAL:0.46 | 4,986.38 /18.57 | Plant Products - Gals - Sales: | 2,312.61 | 8.61 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 6.40- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 2,305.94 | 8.58 |
| 10/2020 | PRG | $/GAL:0.47 | 4,599.88 /17.13 | Plant Products - Gals - Sales: | 2,173.37 | 8.09 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 6.40- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 2,166.70 | 8.07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **51.23** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 123120-11 | Phillips Energy, Inc | 4 | 363.32 | 363.32 | 36.75 |
| | | **Total Lease Operating Expense** | | | **363.32** | **36.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WALL05 | 0.00372315 | 0.10116000 | 51.23 | 36.75 | 14.48 |

## LEASE: (WARD03)  Wardner 14-35H    County: DUNN, ND

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202010200 | Marathon Oil Co | 3 | 6,844.26 | 6,844.26 | 0.33 |
| | | **Total Lease Operating Expense** | | | **6,844.26** | **0.33** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WARD03 | 0.00004881 | 0.33 | 0.33 |

## LEASE: (WARD04)  Wardner 24-35 H    County: DUNN, ND
API: 33025011730000

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202010200 | Marathon Oil Co | 2 | 7,988.34 | 7,988.34 | 0.39 |
| | | **Total Lease Operating Expense** | | | **7,988.34** | **0.39** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WARD04 | 0.00004881 | 0.39 | 0.39 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   333

### LEASE: (WARJ01)  John Warren 15-10 HC #1    Parish: LINCOLN, LA

**API: 1706121331**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.43 | 23,850.65 /9.55 | Gas Sales: | 57,977.12 | 23.23 |
| | Roy NRI: | 0.00040054 | | Production Tax - Gas: | 2,358.82- | 0.94- |
| | | | | Other Deducts - Gas: | 33.91- | 0.01- |
| | | | | Net Income: | 55,584.39 | 22.28 |
| 08/2016 | OIL | | /0.00 | Other Deducts - Oil: | 22.22 | 0.01 |
| | Roy NRI: | 0.00040054 | | Net Income: | 22.22 | 0.01 |
| 09/2016 | OIL | | /0.00 | Production Tax - Oil: | 35,493.32 | 14.22 |
| | Roy NRI: | 0.00040054 | | Other Deducts - Oil: | 422.75 | 0.17 |
| | | | | Net Income: | 35,916.07 | 14.39 |
| 02/2017 | OIL | | /0.00 | Other Deducts - Oil: | 4.16 | 0.01 |
| | Roy NRI: | 0.00040054 | | Net Income: | 4.16 | 0.01 |
| 09/2020 | OIL | $/BBL:33.14 | 283.88 /0.11 | Oil Sales: | 9,407.88 | 3.77 |
| | Roy NRI: | 0.00040054 | | Production Tax - Oil: | 1,175.99- | 0.48- |
| | | | | Net Income: | 8,231.89 | 3.29 |
| 09/2020 | PRD | $/BBL:19.19 | 1,622.93 /0.65 | Plant Products Sales: | 31,144.45 | 12.48 |
| | Roy NRI: | 0.00040054 | | Net Income: | 31,144.45 | 12.48 |

**Total Revenue for LEASE**            **52.46**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WARJ01 | 0.00040054 | 52.46 | 52.46 |

### LEASE: (WARJ02)  John Warren 15-10 HC #2    Parish: LINCOLN, LA

**API: 1706121332**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.45 | 21,021.09 /2.80 | Gas Sales: | 51,426.38 | 6.85 |
| | Roy NRI: | 0.00013316 | | Production Tax - Gas: | 2,695.43- | 0.36- |
| | | | | Other Deducts - Gas: | 29.27- | 0.00 |
| | | | | Net Income: | 48,701.68 | 6.49 |
| 08/2016 | OIL | | /0.00 | Other Deducts - Oil: | 24.50 | 0.00 |
| | Roy NRI: | 0.00013316 | | Net Income: | 24.50 | 0.00 |
| 09/2016 | OIL | | /0.00 | Production Tax - Oil: | 37,637.50 | 5.01 |
| | Roy NRI: | 0.00013316 | | Other Deducts - Oil: | 448.28 | 0.07 |
| | | | | Net Income: | 38,085.78 | 5.08 |
| 09/2020 | OIL | $/BBL:33.10 | 279.64 /0.04 | Oil Sales: | 9,254.97 | 1.23 |
| | Roy NRI: | 0.00013316 | | Production Tax - Oil: | 1,156.87- | 0.15- |
| | | | | Net Income: | 8,098.10 | 1.08 |
| 09/2020 | PRD | $/BBL:19.24 | 1,332.74 /0.18 | Plant Products Sales: | 25,648.57 | 3.42 |
| | Roy NRI: | 0.00013316 | | Net Income: | 25,648.57 | 3.42 |

**Total Revenue for LEASE**            **16.07**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WARJ02 | 0.00013316 | 16.07 | 16.07 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   334

### LEASE: (WELO01) Welori 29 #1alt;GRAY RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:36.34 | 14.19 /0.01 | Condensate Sales: | 515.64 | 0.51 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 64.01- | 0.07- |
| | | | | Net Income: | 451.63 | 0.44 |
| 03/2020 | GAS | $/MCF:2.17 | 1,424 /1.39 | Gas Sales: | 3,086.60 | 3.01 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 18.51- | 0.02- |
| | | | | Other Deducts - Gas: | 298.44- | 0.30- |
| | | | | Net Income: | 2,769.65 | 2.69 |
| 03/2020 | GAS | $/MCF:2.17 | 1,418-/1.38- | Gas Sales: | 3,073.14- | 3.00- |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 18.43 | 0.02 |
| | | | | Other Deducts - Gas: | 297.18 | 0.29 |
| | | | | Net Income: | 2,757.53- | 2.69- |
| 09/2020 | GAS | $/MCF:2.66 | 1,377 /1.34 | Gas Sales: | 3,663.24 | 3.58 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 17.90- | 0.03- |
| | | | | Other Deducts - Gas: | 324.36- | 0.31- |
| | | | | Net Income: | 3,320.98 | 3.24 |
| 03/2020 | PRG | $/GAL:0.23 | 4,871.35 /4.75 | Plant Products - Gals - Sales: | 1,097.92 | 1.07 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 4.50- | 0.00 |
| | | | | Net Income: | 1,093.42 | 1.07 |
| 03/2020 | PRG | $/GAL:0.22 | 4,806.24-/4.69- | Plant Products - Gals - Sales: | 1,080.32- | 1.06- |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 4.46 | 0.01 |
| | | | | Net Income: | 1,075.86- | 1.05- |
| 09/2020 | PRG | $/GAL:0.45 | 4,133.78 /4.03 | Plant Products - Gals - Sales: | 1,873.34 | 1.83 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 4.52- | 0.01- |
| | | | | Net Income: | 1,868.82 | 1.82 |

**Total Revenue for LEASE**   **5.52**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WELO01 | 0.00097540 | 5.52 | 5.52 |

### LEASE: (WERN01) Werner Burton #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:36.91 | 0.23-/0.00- | Condensate Sales: | 8.49- | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 0.39 | 0.00 |
| | | | | Net Income: | 8.10- | 0.00 |
| 08/2020 | CND | $/BBL:38.50 | 2.24-/0.00- | Condensate Sales: | 86.23- | 0.01- |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 3.97 | 0.00 |
| | | | | Net Income: | 82.26- | 0.01- |
| 09/2020 | CND | $/BBL:35.62 | 2.23-/0.00- | Condensate Sales: | 79.43- | 0.01- |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 3.64 | 0.00 |
| | | | | Net Income: | 75.79- | 0.01- |
| 10/2020 | CND | $/BBL:35.35 | 29.44 /0.00 | Condensate Sales: | 1,040.57 | 0.17 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 47.87- | 0.01- |
| | | | | Net Income: | 992.70 | 0.16 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   335

## LEASE: (WERN01)  Werner Burton #3   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:37.06 | 31.54 /0.01 | Condensate Sales: | 1,168.83 | 0.20 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 53.77- | 0.01- |
| | | | | Net Income: | 1,115.06 | 0.19 |
| 09/2020 | GAS | $/MCF:2.69 | 6,170 /1.68 | Gas Sales: | 16,574.12 | 4.53 |
| | Roy NRI: | 0.00027304 | | Production Tax - Gas: | 4.12- | 0.01- |
| | | | | Other Deducts - Gas: | 522.29- | 0.14- |
| | | | | Net Income: | 16,047.71 | 4.38 |
| 10/2020 | GAS | $/MCF:2.20 | 6,390 /1.74 | Gas Sales: | 14,067.70 | 3.84 |
| | Roy NRI: | 0.00027304 | | Production Tax - Gas: | 4.26- | 0.00 |
| | | | | Other Deducts - Gas: | 655.66- | 0.18- |
| | | | | Net Income: | 13,407.78 | 3.66 |
| 09/2020 | PRG | $/GAL:0.40 | 9,043.74 /2.47 | Plant Products - Gals - Sales: | 3,615.05 | 0.99 |
| | Roy NRI: | 0.00027304 | | Production Tax - Plant - Gals: | 0.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,086.90- | 1.38- |
| | | | | Net Income: | 1,472.34- | 0.39- |
| 09/2020 | PRG | $/GAL:0.86 | 3,531.41 /0.96 | Plant Products - Gals - Sales: | 3,022.72 | 0.83 |
| | Roy NRI: | 0.00027304 | | Production Tax - Plant - Gals: | 0.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,986.35- | 0.54- |
| | | | | Net Income: | 1,036.18 | 0.29 |
| 10/2020 | PRG | $/GAL:0.42 | 9,638.12 /2.63 | Plant Products - Gals - Sales: | 4,072.34 | 1.11 |
| | Roy NRI: | 0.00027304 | | Production Tax - Plant - Gals: | 0.55- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 5,423.43- | 1.48- |
| | | | | Net Income: | 1,351.64- | 0.36- |
| 10/2020 | PRG | $/GAL:0.87 | 3,177.88 /0.87 | Plant Products - Gals - Sales: | 2,761.86 | 0.75 |
| | Roy NRI: | 0.00027304 | | Production Tax - Plant - Gals: | 0.18- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,788.22- | 0.49- |
| | | | | Net Income: | 973.46 | 0.27 |

### Total Revenue for LEASE
8.18

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN01 | multiple | 8.18 | 8.18 |

## LEASE: (WERN06)  Werner-Thompson #6D   County: PANOLA, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | $/BBL:38.50 | 1.21-/0.00- | Condensate Sales: | 46.58- | 0.00 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 2.15 | 0.00 |
| | | | | Net Income: | 44.43- | 0.00 |
| 09/2020 | CND | $/BBL:35.62 | 1.20-/0.00- | Condensate Sales: | 42.74- | 0.00 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 1.97 | 0.00 |
| | | | | Net Income: | 40.77- | 0.00 |
| 10/2020 | CND | $/BBL:35.35 | 15.78 /0.00 | Condensate Sales: | 557.75 | 0.03 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 25.66- | 0.00 |
| | | | | Net Income: | 532.09 | 0.03 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page   336

### LEASE: (WERN06)  Werner-Thompson #6D   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | CND | $/BBL:37.06 | 16.67 /0.00 | Condensate Sales: | 617.78 | 0.03 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 28.41- | 0.00 |
| | | | | Net Income: | 589.37 | 0.03 |
| 09/2020 | GAS | $/MCF:2.69 | 602 /0.05 | Gas Sales: | 1,617.76 | 0.13 |
| | Roy NRI: | 0.00008110 | | Production Tax - Gas: | 0.40- | 0.00 |
| | | | | Other Deducts - Gas: | 50.98- | 0.00 |
| | | | | Net Income: | 1,566.38 | 0.13 |
| 10/2020 | GAS | $/MCF:2.20 | 526 /0.04 | Gas Sales: | 1,157.93 | 0.09 |
| | Roy NRI: | 0.00008110 | | Production Tax - Gas: | 0.35- | 0.00 |
| | | | | Other Deducts - Gas: | 53.97- | 0.00 |
| | | | | Net Income: | 1,103.61 | 0.09 |
| 09/2020 | PRG | $/GAL:0.40 | 1,131.51 /0.09 | Plant Products - Gals - Sales: | 452.30 | 0.04 |
| | Roy NRI: | 0.00008110 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 636.47- | 0.06- |
| | | | | Net Income: | 184.23- | 0.02- |
| 09/2020 | PRG | $/GAL:0.86 | 441.84 /0.04 | Plant Products - Gals - Sales: | 378.19 | 0.03 |
| | Roy NRI: | 0.00008110 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 248.52- | 0.02- |
| | | | | Net Income: | 129.65 | 0.01 |
| 10/2020 | PRG | $/GAL:0.42 | 1,017.19 /0.08 | Plant Products - Gals - Sales: | 429.79 | 0.03 |
| | Roy NRI: | 0.00008110 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 572.38- | 0.04- |
| | | | | Net Income: | 142.65- | 0.01- |
| 10/2020 | PRG | $/GAL:0.87 | 335.39 /0.03 | Plant Products - Gals - Sales: | 291.48 | 0.02 |
| | Roy NRI: | 0.00008110 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 188.74- | 0.01- |
| | | | | Net Income: | 102.72 | 0.01 |

**Total Revenue for LEASE**                                          0.27

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WERN06 | multiple | 0.27 | 0.27 |

### LEASE: (WERN08)  Werner-Burton   County: PANOLA, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | CND | $/BBL:35.34 | 3.31 /0.00 | Condensate Sales: | 116.99 | 0.02 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 5.39- | 0.00 |
| | | | | Other Deducts - Condensate: | 0.29- | 0.00 |
| | | | | Net Income: | 111.31 | 0.02 |
| 11/2020 | CND | $/BBL:37.06 | 2.89 /0.00 | Condensate Sales: | 107.10 | 0.02 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 4.92- | 0.00 |
| | | | | Other Deducts - Condensate: | 0.26- | 0.00 |
| | | | | Net Income: | 101.92 | 0.02 |
| 09/2020 | GAS | $/MCF:1.94 | 453 /0.08 | Gas Sales: | 877.92 | 0.15 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.30- | 0.00 |
| | | | | Net Income: | 877.62 | 0.15 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   337

**LEASE: (WERN08) Werner-Burton   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 09/2020 | GAS | $/MCF:2.69 | 127 /0.02 | Gas Sales: | 341.85 | 0.06 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.08- | 0.00 |
| | | | | Other Deducts - Gas: | 11.00- | 0.00 |
| | | | | Net Income: | 330.77 | 0.06 |
| 09/2020 | GAS | $/MCF:2.69 | 623 /0.17 | Gas Sales: | 1,673.27 | 0.46 |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 0.42- | 0.00 |
| | | | | Other Deducts - Gas: | 52.73- | 0.02- |
| | | | | Net Income: | 1,620.12 | 0.44 |
| 09/2020 | GAS | $/MCF:2.69 | 7,234 /1.98 | Gas Sales: | 19,431.63 | 5.31 |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 4.83- | 0.00 |
| | | | | Other Deducts - Gas: | 612.34- | 0.17- |
| | | | | Net Income: | 18,814.46 | 5.14 |
| 10/2020 | GAS | $/MCF:2.17 | 465 /0.08 | Gas Sales: | 1,007.26 | 0.17 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.31- | 0.00 |
| | | | | Net Income: | 1,006.95 | 0.17 |
| 10/2020 | GAS | $/MCF:2.21 | 144 /0.02 | Gas Sales: | 317.52 | 0.05 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.10- | 0.00 |
| | | | | Other Deducts - Gas: | 14.95- | 0.00 |
| | | | | Net Income: | 302.47 | 0.05 |
| 10/2020 | GAS | $/MCF:2.20 | 6,930 /1.89 | Gas Sales: | 15,257.98 | 4.17 |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 4.62- | 0.00 |
| | | | | Other Deducts - Gas: | 711.14- | 0.20- |
| | | | | Net Income: | 14,542.22 | 3.97 |
| 09/2020 | PRG | $/GAL:0.42 | 977.02 /0.16 | Plant Products - Gals - Sales: | 415.05 | 0.07 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 417.52- | 0.07- |
| | | | | Net Income: | 2.55- | 0.00 |
| 09/2020 | PRG | $/GAL:0.86 | 338.28 /0.06 | Plant Products - Gals - Sales: | 289.55 | 0.05 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 144.56- | 0.02- |
| | | | | Net Income: | 144.96 | 0.03 |
| 09/2020 | PRG | $/GAL:0.40 | 824.50 /0.23 | Plant Products - Gals - Sales: | 329.58 | 0.09 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 463.77- | 0.12- |
| | | | | Net Income: | 134.24- | 0.03- |
| 09/2020 | PRG | $/GAL:0.86 | 321.95 /0.09 | Plant Products - Gals - Sales: | 275.57 | 0.08 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 181.09- | 0.05- |
| | | | | Net Income: | 94.46 | 0.03 |
| 09/2020 | PRG | $/GAL:0.40 | 9,168.76 /2.50 | Plant Products - Gals - Sales: | 3,665.03 | 1.00 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.56- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 5,157.26- | 1.41- |
| | | | | Net Income: | 1,492.79- | 0.40- |
| 09/2020 | PRG | $/GAL:0.86 | 3,580.23 /0.98 | Plant Products - Gals - Sales: | 3,064.51 | 0.84 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.22- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   338

**LEASE: (WERN08)  Werner-Burton   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
|          |      |           |              | Other Deducts - Plant - Gals: | 2,013.81- | 0.55- |
|          |      |           |              | Net Income: | 1,050.48 | 0.29 |
| 10/2020 | PRG | $/GAL:0.44 | 1,013.35 /0.17 | Plant Products - Gals - Sales: | 450.36 | 0.08 |
|         | Roy NRI: | 0.00016656 |           | Production Tax - Plant - Gals: | 0.08- | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 432.21- | 0.07- |
|         |      |           |              | Net Income: | 18.07 | 0.01 |
| 10/2020 | PRG | $/GAL:0.87 | 350.86 /0.06 | Plant Products - Gals - Sales: | 304.93 | 0.05 |
|         | Roy NRI: | 0.00016656 |           | Production Tax - Plant - Gals: | 0.03- | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 149.67- | 0.02- |
|         |      |           |              | Net Income: | 155.23 | 0.03 |
| 10/2020 | PRG | $/GAL:0.42 | 9,000.55 /2.46 | Plant Products - Gals - Sales: | 3,802.95 | 1.04 |
|         | Roy NRI: | 0.00027306 |           | Production Tax - Plant - Gals: | 0.57- | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 5,064.66- | 1.38- |
|         |      |           |              | Net Income: | 1,262.28- | 0.34- |
| 10/2020 | PRG | $/GAL:0.87 | 2,967.66 /0.81 | Plant Products - Gals - Sales: | 2,579.16 | 0.71 |
|         | Roy NRI: | 0.00027306 |           | Production Tax - Plant - Gals: | 0.19- | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 1,669.92- | 0.46- |
|         |      |           |              | Net Income: | 909.05 | 0.25 |

**Total Revenue for LEASE**                                                          **9.89**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WERN08 | multiple | 9.89 | 9.89 |

**LEASE: (WERN17)  Werner-Brelsford #8   County: PANOLA, TX**

API: 365-36635
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 08/2020 | CND | $/BBL:38.49 | 1.44-/0.00- | Condensate Sales: | 55.43- | 0.00 |
|         | Roy NRI: | 0.00002944 |           | Production Tax - Condensate: | 2.54 | 0.00 |
|         |      |           |              | Net Income: | 52.89- | 0.00 |
| 08/2020 | CND | $/BBL:38.49 | 1.44-/0.00- | Condensate Sales: | 55.43- | 0.00 |
|         | Roy NRI: | 0.00002944 |           | Production Tax - Condensate: | 2.54 | 0.00 |
|         |      |           |              | Net Income: | 52.89- | 0.00 |
| 09/2020 | CND | $/BBL:35.62 | 1.42-/0.00- | Condensate Sales: | 50.58- | 0.00 |
|         | Roy NRI: | 0.00002944 |           | Production Tax - Condensate: | 2.32 | 0.00 |
|         |      |           |              | Net Income: | 48.26- | 0.00 |
| 09/2020 | CND | $/BBL:35.62 | 1.42-/0.00- | Condensate Sales: | 50.58- | 0.00 |
|         | Roy NRI: | 0.00002944 |           | Production Tax - Condensate: | 2.32 | 0.00 |
|         |      |           |              | Net Income: | 48.26- | 0.00 |
| 10/2020 | CND | $/BBL:35.35 | 18.79 /0.00 | Condensate Sales: | 664.14 | 0.02 |
|         | Roy NRI: | 0.00002944 |           | Production Tax - Condensate: | 30.55- | 0.00 |
|         |      |           |              | Net Income: | 633.59 | 0.02 |
| 10/2020 | CND | $/BBL:35.35 | 18.79 /0.00 | Condensate Sales: | 664.14 | 0.02 |
|         | Roy NRI: | 0.00002944 |           | Production Tax - Condensate: | 30.55- | 0.00 |
|         |      |           |              | Net Income: | 633.59 | 0.02 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   339

**LEASE: (WERN17)  Werner-Brelsford #8   (Continued)**
**API: 365-36635**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 11/2020 | CND | $/BBL:37.06 | 20.15 /0.00 | Condensate Sales: | 746.74 | 0.02 |
|         | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 34.35- | 0.00 |
|         |      |           | | Net Income: | 712.39 | 0.02 |
| 11/2020 | CND | $/BBL:37.06 | 20.15 /0.00 | Condensate Sales: | 746.74 | 0.02 |
|         | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 34.35- | 0.00 |
|         |      |           | | Net Income: | 712.39 | 0.02 |
| 09/2020 | GAS | $/MCF:2.69 | 3,485 /0.10 | Gas Sales: | 9,362.92 | 0.28 |
|         | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 655.55- | 0.02- |
|         |      |           | | Other Deducts - Gas: | 295.05- | 0.01- |
|         |      |           | | Net Income: | 8,412.32 | 0.25 |
| 09/2020 | GAS | $/MCF:2.69 | 3,485 /0.10 | Gas Sales: | 9,362.92 | 0.28 |
|         | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 655.55- | 0.02- |
|         |      |           | | Other Deducts - Gas: | 295.05- | 0.01- |
|         |      |           | | Net Income: | 8,412.32 | 0.25 |
| 10/2020 | GAS | $/MCF:2.20 | 3,480 /0.10 | Gas Sales: | 7,661.33 | 0.23 |
|         | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 536.83- | 0.02- |
|         |      |           | | Other Deducts - Gas: | 357.08- | 0.01- |
|         |      |           | | Net Income: | 6,767.42 | 0.20 |
| 10/2020 | GAS | $/MCF:2.20 | 3,480 /0.10 | Gas Sales: | 7,661.33 | 0.23 |
|         | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 536.83- | 0.02- |
|         |      |           | | Other Deducts - Gas: | 357.08- | 0.01- |
|         |      |           | | Net Income: | 6,767.42 | 0.20 |
| 09/2020 | PRG | $/GAL:0.40 | 1,757.46 /0.05 | Plant Products - Gals - Sales: | 702.51 | 0.02 |
|         | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 1.98- | 0.00 |
|         |      |           | | Other Deducts - Plant - Gals: | 988.55- | 0.03- |
|         |      |           | | Net Income: | 288.02- | 0.01- |
| 09/2020 | PRG | $/GAL:0.40 | 1,757.46 /0.05 | Plant Products - Gals - Sales: | 702.51 | 0.02 |
|         | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 1.98- | 0.00 |
|         |      |           | | Other Deducts - Plant - Gals: | 988.55- | 0.03- |
|         |      |           | | Net Income: | 288.02- | 0.01- |
| 09/2020 | PRG | $/GAL:0.86 | 686.25 /0.02 | Plant Products - Gals - Sales: | 587.40 | 0.02 |
|         | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 15.39- | 0.00 |
|         |      |           | | Other Deducts - Plant - Gals: | 385.99- | 0.01- |
|         |      |           | | Net Income: | 186.02 | 0.01 |
| 09/2020 | PRG | $/GAL:0.86 | 686.25 /0.02 | Plant Products - Gals - Sales: | 587.40 | 0.02 |
|         | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 15.39- | 0.00 |
|         |      |           | | Other Deducts - Plant - Gals: | 385.99- | 0.01- |
|         |      |           | | Net Income: | 186.02 | 0.01 |
| 10/2020 | PRG | $/GAL:0.42 | 1,756.04 /0.05 | Plant Products - Gals - Sales: | 741.98 | 0.02 |
|         | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 2.60- | 0.00 |
|         |      |           | | Other Deducts - Plant - Gals: | 988.14- | 0.03- |
|         |      |           | | Net Income: | 248.76- | 0.01- |
| 10/2020 | PRG | $/GAL:0.42 | 1,756.04 /0.05 | Plant Products - Gals - Sales: | 741.98 | 0.02 |
|         | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 2.60- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   340

**LEASE: (WERN17)  Werner-Brelsford #8    (Continued)**
**API: 365-36635**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Plant - Gals: | 988.14- | 0.03- |
| | | | | Net Income: | 248.76- | 0.01- |
| 10/2020 | PRG | $/GAL:0.87 | 579 /0.02 | Plant Products - Gals - Sales: | 503.21 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 13.55- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 325.81- | 0.00 |
| | | | | Net Income: | 163.85 | 0.01 |
| 10/2020 | PRG | $/GAL:0.87 | 579 /0.02 | Plant Products - Gals - Sales: | 503.21 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 13.55- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 325.81- | 0.00 |
| | | | | Net Income: | 163.85 | 0.01 |

**Total Revenue for LEASE**                                                    **0.98**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WERN17 | 0.00002944 | 0.98 | 0.98 |

**LEASE: (WERN18)  Werner-Brelsford #9H   County: PANOLA, TX**
**API: 365-36627**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.69 | 8,092 /0.24 | Gas Sales: | 21,751.49 | 0.64 |
| | Ovr NRI: | 0.00002944 | | Other Deducts - Gas: | 1,753.39- | 0.05- |
| | | | | Net Income: | 19,998.10 | 0.59 |
| 09/2020 | GAS | $/MCF:2.69 | 8,092 /0.24 | Gas Sales: | 21,751.49 | 0.64 |
| | Ovr NRI: | 0.00002944 | | Other Deducts - Gas: | 1,753.39- | 0.05- |
| | | | | Net Income: | 19,998.10 | 0.59 |
| 10/2020 | GAS | $/MCF:2.20 | 8,474 /0.25 | Gas Sales: | 18,671.22 | 0.55 |
| | Ovr NRI: | 0.00002944 | | Other Deducts - Gas: | 1,990.33- | 0.06- |
| | | | | Net Income: | 16,680.89 | 0.49 |
| 10/2020 | GAS | $/MCF:2.20 | 8,474 /0.25 | Gas Sales: | 18,671.22 | 0.55 |
| | Ovr NRI: | 0.00002944 | | Other Deducts - Gas: | 1,990.33- | 0.06- |
| | | | | Net Income: | 16,680.89 | 0.49 |

**Total Revenue for LEASE**                                                    **2.16**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WERN18 | 0.00002944 | 2.16 | 2.16 |

**LEASE: (WHIT07)  Whittington Heirs 28 #1;SSA SU    Parish: BOSSIER, LA**
**API: 1701523019**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | CND | $/BBL:36.34 | 220.56 /0.03 | Condensate Sales: | 8,014.80 | 0.92 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 994.96- | 0.12- |
| | | | | Net Income: | 7,019.84 | 0.80 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page    341

**LEASE: (WHIT07)  Whittington Heirs 28 #1;SSA SU    (Continued)**
**API: 1701523019**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 09/2020 | GAS | $/MCF:2.66 | 3,623 /0.41 | Gas Sales: | 9,637.02 | 1.10 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 47.10- | 0.01- |
| | | | | Other Deducts - Gas: | 853.44- | 0.09- |
| | | | | Net Income: | 8,736.48 | 1.00 |
| 03/2020 | PRG | $/GAL:0.21 | 13,204.11 /1.51 | Plant Products - Gals - Sales: | 2,789.19 | 0.32 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 12.51- | 0.00 |
| | | | | Net Income: | 2,776.68 | 0.32 |
| 03/2020 | PRG | $/GAL:0.21 | 13,036.16-/1.49- | Plant Products - Gals - Sales: | 2,745.82- | 0.32- |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 12.36 | 0.00 |
| | | | | Net Income: | 2,733.46- | 0.32- |
| 09/2020 | PRG | $/GAL:0.43 | 10,382.48 /1.18 | Plant Products - Gals - Sales: | 4,443.50 | 0.51 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 11.92- | 0.00 |
| | | | | Net Income: | 4,431.58 | 0.51 |

**Total Revenue for LEASE**                                                          **2.31**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WHIT07 | 0.00011400 | 2.31 | 2.31 |

**LEASE: (WIEO01)  Wiener-Owen PSA 3H    County: PANOLA, TX**
**API: 423653833**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 09/2020 | GAS | $/MCF:2.13 | 2,566.26 /0.30 | Gas Sales: | 5,472.90 | 0.64 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 146.94- | 0.02- |
| | | | | Other Deducts - Gas: | 1,112.51- | 0.13- |
| | | | | Net Income: | 4,213.45 | 0.49 |
| 09/2020 | GAS | $/MCF:2.31 | 46,851.89 /5.46 | Gas Sales: | 108,458.24 | 12.65 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 3,400.50- | 0.40- |
| | | | | Other Deducts - Gas: | 14,000.84- | 1.63- |
| | | | | Net Income: | 91,056.90 | 10.62 |
| 10/2020 | OIL | $/BBL:39.56 | 17.84 /0.00 | Oil Sales: | 705.70 | 0.08 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 20.99- | 0.00 |
| | | | | Other Deducts - Oil: | 62.97- | 0.01- |
| | | | | Net Income: | 621.74 | 0.07 |
| 10/2020 | OIL | $/BBL:39.56 | 71.45 /0.01 | Oil Sales: | 2,826.22 | 0.33 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 125.94- | 0.01- |
| | | | | Other Deducts - Oil: | 293.87- | 0.04- |
| | | | | Net Income: | 2,406.41 | 0.28 |
| 10/2020 | OIL | $/BBL:39.55 | 374.23 /0.04 | Oil Sales: | 14,802.50 | 1.73 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 608.73- | 0.07- |
| | | | | Other Deducts - Oil: | 1,532.33- | 0.18- |
| | | | | Net Income: | 12,661.44 | 1.48 |
| 09/2020 | PRG | $/GAL:0.38 | 5,069.89 /0.59 | Plant Products - Gals - Sales: | 1,937.30 | 0.23 |
| | Roy NRI: | 0.00011664 | | Production Tax - Plant - Gals: | 41.98- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   342

## LEASE: (WIEO01) Wiener-Owen PSA 3H   (Continued)
API: 423653833
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 629.72- | 0.07- |
| | | | | Net Income: | 1,265.60 | 0.15 |

**Total Revenue for LEASE** | | | | | | **13.09**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| WIEO01 | 0.00011664 | 13.09 | | | | 13.09 |

## LEASE: (WIEO02) Wiener-Owen PSA 1H   County: PANOLA, TX
API: 42365383280000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.31 | 80,455.60 /18.99 | Gas Sales: | 186,248.05 | 43.95 |
| | Roy NRI: | 0.00023597 | | Production Tax - Gas: | 12,171.33- | 2.87- |
| | | | | Other Deducts - Gas: | 24,041.75- | 5.68- |
| | | | | Net Income: | 150,034.97 | 35.40 |
| 10/2020 | OIL | $/BBL:39.56 | 46.69 /0.01 | Oil Sales: | 1,846.97 | 0.44 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 72.63- | 0.02- |
| | | | | Other Deducts - Oil: | 186.77- | 0.05- |
| | | | | Net Income: | 1,587.57 | 0.37 |
| 10/2020 | OIL | $/BBL:39.55 | 117.82 /0.03 | Oil Sales: | 4,660.12 | 1.10 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 197.15- | 0.05- |
| | | | | Other Deducts - Oil: | 487.68- | 0.11- |
| | | | | Net Income: | 3,975.29 | 0.94 |
| 10/2020 | OIL | $/BBL:39.55 | 530.11 /0.13 | Oil Sales: | 20,968.10 | 4.95 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 861.23- | 0.20- |
| | | | | Other Deducts - Oil: | 2,179.01- | 0.52- |
| | | | | Net Income: | 17,927.86 | 4.23 |

**Total Revenue for LEASE** | | | | | | **40.94**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| WIEO02 | 0.00023597 | 40.94 | | | | 40.94 |

## LEASE: (WIEO03) Wiener-Owen PSA 2H   County: PANOLA, TX
API: 42365383290100
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.31 | 117,351.37 /28.13 | Gas Sales: | 271,658.71 | 65.12 |
| | Roy NRI: | 0.00023972 | | Production Tax - Gas: | 17,751.36- | 4.25- |
| | | | | Other Deducts - Gas: | 35,063.53- | 8.41- |
| | | | | Net Income: | 218,843.82 | 52.46 |
| 10/2020 | OIL | $/BBL:39.56 | 129.10 /0.03 | Oil Sales: | 5,106.67 | 1.22 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 214.49- | 0.05- |
| | | | | Other Deducts - Oil: | 531.11- | 0.12- |
| | | | | Net Income: | 4,361.07 | 1.05 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page   343

**LEASE: (WIEO03)  Wiener-Owen PSA 2H    (Continued)**
API: 42365383290100
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:39.55 | 346.43 /0.08 | Oil Sales: | 13,702.75 | 3.29 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 561.75- | 0.14- |
| | | | | Other Deducts - Oil: | 1,419.70- | 0.34- |
| | | | | Net Income: | 11,721.30 | 2.81 |
| 10/2020 | OIL | $/BBL:39.55 | 572.65 /0.14 | Oil Sales: | 22,650.69 | 5.43 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 929.44- | 0.22- |
| | | | | Other Deducts - Oil: | 2,349.14- | 0.57- |
| | | | | Net Income: | 19,372.11 | 4.64 |

**Total Revenue for LEASE**                    **60.96**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WIEO03 | 0.00023972 | 60.96 | 60.96 |

**LEASE: (WILA01)  Wilkinson-Almond 3-34 HC-4 Alt    Parish: RED RIVER, LA**
API: 1708121579
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202011-0046 | Vine Oil & Gas LP | 2 | 10,506.51 | 10,506.51 | 8.18 |
| | Total Lease Operating Expense | | | 10,506.51 | 8.18 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| WILA01 | 0.00077825 | 8.18 | 8.18 |

**LEASE: (WILA02)  Wilkinson-Almond 3-34HC-3 Alt    Parish: RED RIVER, LA**
API: 1708121578
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202011-0046 | Vine Oil & Gas LP | 2 | 20,513.44 | 20,513.44 | 16.87 |
| | Total Lease Operating Expense | | | 20,513.44 | 16.87 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| WILA02 | 0.00082251 | 16.87 | 16.87 |

**LEASE: (WILA03)  Wilkinson-Almond 3-34 HC-2Alt    Parish: RED RIVER, LA**
API: 17081217700000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202011-0046 | Vine Oil & Gas LP | 2 | 14,797.51 | 14,797.51 | 15.26 |
| | Total Lease Operating Expense | | | 14,797.51 | 15.26 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| WILA03 | 0.00103107 | 15.26 | 15.26 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   344

### LEASE: (WILA04)  Wilkinson-Almond 3-39HC 1Alt   Parish: RED RIVER, LA

API: 1708121576

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202011-0046 | Vine Oil & Gas LP | 2 | 23,269.41 | 23,269.41 | 12.28 |
| | **Total Lease Operating Expense** | | | **23,269.41** | **12.28** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 202011-0046 | Vine Oil & Gas LP | 2 | 15,019.69- | 15,019.69- | 7.93- |
| | **Total TCC - Proven** | | | **15,019.69-** | **7.93-** |
| | **Total Expenses for LEASE** | | | **8,249.72** | **4.35** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| WILA04 | 0.00052766 | 4.35 | 4.35 |

### LEASE: (WILL10)  Williamson Unit #2   County: RUSK, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB02980 | Highmark Energy Operating, LLC | 1 | 2,545.98 | 2,545.98 | 9.07 |
| | **Total Lease Operating Expense** | | | **2,545.98** | **9.07** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| WILL10 | 0.00356139 | 9.07 | 9.07 |

### LEASE: (WILL11)  Williamson Unit #3   County: RUSK, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202000080 | Highmark Energy Operating, LLC | 1 | 2,546.09 | 2,546.09 | 13.69 |
| | **Total Lease Operating Expense** | | | **2,546.09** | **13.69** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| WILL11 | 0.00537680 | 13.69 | 13.69 |

### LEASE: (WILL16)  Williams Estate #1-D   Parish: BIENVILLE, LA

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 123020-2 | Cypress Operating, Inc. | 2 | 251.97 | 251.97 | 0.66 |
| | **Total Lease Operating Expense** | | | **251.97** | **0.66** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| WILL16 | 0.00262434 | 0.66 | 0.66 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   345

### LEASE: (WILL20)  Williamson Gas Unit 7    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202000080 | Highmark Energy Operating, LLC | 2 | 2,546.06 | 2,546.06 | 11.72 |
| | **Total Lease Operating Expense** | | | **2,546.06** | **11.72** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL20 | 0.00460241 | 11.72 | 11.72 |

### LEASE: (WILL21)  Williamson Gas Unit Well #6    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202000080 | Highmark Energy Operating, LLC | 2 | 2,545.95 | 2,545.95 | 11.72 |
| | **Total Lease Operating Expense** | | | **2,545.95** | **11.72** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL21 | 0.00460241 | 11.72 | 11.72 |

### LEASE: (WILL22)  Williamson Unit Well #8    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202000080 | Highmark Energy Operating, LLC | 3 | 2,546.00 | 2,546.00 | 11.39 |
| | **Total Lease Operating Expense** | | | **2,546.00** | **11.39** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL22 | 0.00447536 | 11.39 | 11.39 |

### LEASE: (WILL23)  Williamson Unit Well #12    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202000080 | Highmark Energy Operating, LLC | 2 | 2,546.12 | 2,546.12 | 9.07 |
| | **Total Lease Operating Expense** | | | **2,546.12** | **9.07** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL23 | 0.00356139 | 9.07 | 9.07 |

### LEASE: (WILL24)  Williamson Unit 10 CV    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202000080 | Highmark Energy Operating, LLC | 2 | 3,027.59 | 3,027.59 | 10.78 |
| | **Total Lease Operating Expense** | | | **3,027.59** | **10.78** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL24 | 0.00356139 | 10.78 | 10.78 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   346

### LEASE: (WILL25)  Williamson Unit Well #15   County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 11202000080  Highmark Energy Operating, LLC | 2 | 2,545.97 | 2,545.97 | 9.07 |
| **Total Lease Operating Expense** | | | **2,545.97** | **9.07** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL25 | 0.00356139 | 9.07 | 9.07 |

### LEASE: (WILL26)  Williamson Unit Well #11   County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 11202000080  Highmark Energy Operating, LLC | 2 | 2,545.99 | 2,545.99 | 9.07 |
| **Total Lease Operating Expense** | | | **2,545.99** | **9.07** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL26 | 0.00356139 | 9.07 | 9.07 |

### LEASE: (WILL27)  Williamson Unit Well #13   County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 11202000080  Highmark Energy Operating, LLC | 2 | 2,545.97 | 2,545.97 | 9.07 |
| **Total Lease Operating Expense** | | | **2,545.97** | **9.07** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL27 | 0.00356139 | 9.07 | 9.07 |

### LEASE: (WILL28)  Williamson Unit Well #9   County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 11202000080  Highmark Energy Operating, LLC | 2 | 2,805.06 | 2,805.06 | 9.99 |
| **Total Lease Operating Expense** | | | **2,805.06** | **9.99** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL28 | 0.00356139 | 9.99 | 9.99 |

### LEASE: (WILL29)  Williamson Unit Well #14   County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 11202000080  Highmark Energy Operating, LLC | 2 | 2,546.08 | 2,546.08 | 9.07 |
| **Total Lease Operating Expense** | | | **2,546.08** | **9.07** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL29 | 0.00356139 | 9.07 | 9.07 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD    Page   347

## LEASE: (WMME01)  W.M. Meekin    County: UNION, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:36.97 | 170.62 /1.24 | Oil Sales: | 6,307.23 | 45.99 |
|  | Ovr NRI | 0.00729152 |  | Production Tax - Oil: | 256.55- | 1.87- |
|  |  |  |  | Net Income: | 6,050.68 | 44.12 |

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|---------------|-------------|---------|--|----------|
| WMME01 | 0.00729152 | 44.12 |  | 44.12 |

## LEASE: (WMST01)  W.M. Stevens Estate #1    County: GREGG, TX

**API: 183-31083**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | GAS |  | /0.00 | Production Tax - Gas: | 75.39 | 0.53 |
|  | Ovr NRI | 0.00339238 |  | Net Income: | 75.39 | 0.53 |
| 11/2019 | GAS |  | /0.00 | Production Tax - Gas: | 75.39 | 0.26 |
|  | Ovr NRI | 0.00339238 |  | Net Income: | 75.39 | 0.26 |
| 09/2020 | GAS | $/MCF:2.58 | 738 /2.50 | Gas Sales: | 1,905.72 | 6.46 |
|  | Ovr NRI | 0.00339238 |  | Production Tax - Gas: | 0.63- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 555.58- | 1.88- |
|  |  |  |  | Net Income: | 1,349.51 | 4.58 |
| 09/2020 | GAS | $/MCF:2.58 | 738 /4.99 | Gas Sales: | 1,905.72 | 12.88 |
|  | Wrk NRI | 0.00675962 |  | Production Tax - Gas: | 0.58- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 555.15- | 3.75- |
|  |  |  |  | Net Income: | 1,349.99 | 9.13 |
| 10/2020 | GAS | $/MCF:2.01 | 770 /2.61 | Gas Sales: | 1,547.05 | 5.25 |
|  | Ovr NRI | 0.00339238 |  | Production Tax - Gas: | 0.65- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 568.95- | 1.93- |
|  |  |  |  | Net Income: | 977.45 | 3.32 |
| 10/2020 | GAS | $/MCF:2.01 | 770 /5.20 | Gas Sales: | 1,547.05 | 10.46 |
|  | Wrk NRI | 0.00675962 |  | Production Tax - Gas: | 0.33- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 568.71- | 3.85- |
|  |  |  |  | Net Income: | 978.01 | 6.61 |
| 09/2020 | PRD | $/BBL:12.67 | 44.84 /0.15 | Plant Products Sales: | 568.26 | 1.93 |
|  | Ovr NRI | 0.00339238 |  | Other Deducts - Plant: | 170.77- | 0.58- |
|  |  |  |  | Net Income: | 397.49 | 1.35 |
| 09/2020 | PRD | $/BBL:12.67 | 44.84 /0.30 | Plant Products Sales: | 568.26 | 3.84 |
|  | Wrk NRI | 0.00675962 |  | Production Tax - Plant: | 0.11- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 170.73- | 1.15- |
|  |  |  |  | Net Income: | 397.42 | 2.69 |
| 10/2020 | PRD | $/BBL:13.67 | 46.80 /0.16 | Plant Products Sales: | 639.59 | 2.17 |
|  | Ovr NRI | 0.00339238 |  | Other Deducts - Plant: | 178.24- | 0.61- |
|  |  |  |  | Net Income: | 461.35 | 1.56 |
| 10/2020 | PRD | $/BBL:13.67 | 46.80 /0.32 | Plant Products Sales: | 639.59 | 4.32 |
|  | Wrk NRI | 0.00675962 |  | Production Tax - Plant: | 0.21- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 178.08- | 1.20- |
|  |  |  |  | Net Income: | 461.30 | 3.12 |

**Total Revenue for LEASE**                    33.15

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   348

## LEASE: (WMST01)  W.M. Stevens Estate #1     (Continued)
### API: 183-31083
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 115757-18 | Amplify Energy Operating, LLC | 2 | 2,546.83 | 2,546.83 | 22.91 |
| | **Total Lease Operating Expense** | | | **2,546.83** | **22.91** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **WMST01** | 0.00339238 | Override | **11.60** | **0.00** | **0.00** | | **11.60** |
| | 0.00675962 | 0.00899436 | 0.00 | 21.55 | 22.91 | | 1.36- |
| | Total Cash Flow | | 11.60 | 21.55 | 22.91 | | 10.24 |

## LEASE: (WMST02)  W.M. Stevens Estate #2    County: GREGG, TX
### API: 183-31112
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 115757-19 | Amplify Energy Operating, LLC | 4 | 82.22 | 82.22 | 1.11 |
| | **Total Lease Operating Expense** | | | **82.22** | **1.11** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **WMST02** | 0.01347355 | **1.11** | **1.11** |

## LEASE: (WOMA01)  Womack-Herring #1    County: CHEROKEE, TX
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:32.82 | 174.93 /1.09 | Condensate Sales: | 5,741.10 | 35.75 |
| | Wrk NRI: | 0.00622695 | | Production Tax - Condensate: | 265.18- | 1.65- |
| | | | | Net Income: | 5,475.92 | 34.10 |
| 10/2020 | GAS | $/MCF:0.78 | 131 /0.82 | Gas Sales: | 102.37 | 0.64 |
| | Wrk NRI: | 0.00622695 | | Production Tax - Gas: | 5.62- | 0.04- |
| | | | | Net Income: | 96.75 | 0.60 |
| | | **Total Revenue for LEASE** | | | | **34.70** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 121520-4 | J-O'B Operating Company | 1 | 4,298.50 | 4,298.50 | 33.16 |
| | **Total Lease Operating Expense** | | | **4,298.50** | **33.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WOMA01** | 0.00622695 | 0.00771521 | 34.70 | 33.16 | 1.54 |

MSTrust_003425

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   349

### LEASE: (WTGL01)  W.T. Gleason   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.47 | 2,359.79 /0.28 | Gas Sales: | 8,182.74 | 0.96 |
| | Roy NRI | 0.00011718 | | Net Income: | 8,182.74 | 0.96 |
| 11/2018 | GAS | $/MCF:3.47 | 2,359.93-/0.28- | Gas Sales: | 8,185.41- | 0.96- |
| | Roy NRI | 0.00011718 | | Net Income: | 8,185.41- | 0.96- |
| 11/2018 | GAS | $/MCF:3.74 | 19,971.51 /2.34 | Gas Sales: | 74,595.72 | 8.74 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 1,898.87- | 0.22- |
| | | | | Net Income: | 72,696.85 | 8.52 |
| 11/2018 | GAS | $/MCF:3.74 | 19,925.57-/2.33- | Gas Sales: | 74,424.87- | 8.72- |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 1,894.00 | 0.22 |
| | | | | Net Income: | 72,530.87- | 8.50- |
| 12/2018 | GAS | $/MCF:4.62 | 20,159.28 /2.36 | Gas Sales: | 93,197.70 | 10.92 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 1,946.67- | 0.23- |
| | | | | Net Income: | 91,251.03 | 10.69 |
| 12/2018 | GAS | $/MCF:4.62 | 20,154.03-/2.36- | Gas Sales: | 93,173.35- | 10.92- |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 1,946.14 | 0.23 |
| | | | | Net Income: | 91,227.21- | 10.69- |
| 01/2019 | GAS | $/MCF:3.55 | 5.58-/0.00- | Gas Sales: | 19.80- | 0.00 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 0.24 | 0.00 |
| | | | | Net Income: | 19.56- | 0.00 |
| 09/2019 | GAS | $/MCF:2.32 | 15,848.62 /1.86 | Gas Sales: | 36,829.81 | 4.31 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 1,556.49- | 0.18- |
| | | | | Net Income: | 35,273.32 | 4.13 |
| 09/2019 | GAS | $/MCF:2.32 | 15,846.27-/1.86- | Gas Sales: | 36,824.52- | 4.31- |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 1,556.23 | 0.18 |
| | | | | Net Income: | 35,268.29- | 4.13- |
| 10/2019 | GAS | $/MCF:1.77 | 200.61-/0.02- | Gas Sales: | 354.12- | 0.04- |
| | Roy NRI | 0.00011718 | | Net Income: | 354.12- | 0.04- |
| 11/2019 | GAS | $/MCF:2.13 | 452.62-/0.05- | Gas Sales: | 965.93- | 0.11- |
| | Roy NRI | 0.00011718 | | Net Income: | 965.93- | 0.11- |
| 12/2019 | GAS | $/MCF:2.37 | 18,011.70 /2.11 | Gas Sales: | 42,682.87 | 5.00 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 1,826.88- | 0.21- |
| | | | | Net Income: | 40,855.99 | 4.79 |
| 12/2019 | GAS | $/MCF:2.37 | 17,988.09-/2.11- | Gas Sales: | 42,627.18- | 5.00- |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 1,823.13 | 0.22 |
| | | | | Net Income: | 40,804.05- | 4.78- |
| 03/2020 | GAS | $/MCF:1.77 | 21,387.78 /2.51 | Gas Sales: | 37,883.30 | 4.44 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 2,103.17- | 0.25- |
| | | | | Net Income: | 35,780.13 | 4.19 |
| 03/2020 | GAS | $/MCF:1.77 | 21,302.84-/2.50- | Gas Sales: | 37,733.31- | 4.42- |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 2,094.66 | 0.24 |
| | | | | Net Income: | 35,638.65- | 4.18- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   350

**LEASE: (WTGL01) W.T. Gleason   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2020 | GAS | $/MCF:1.60 | 2,401.94 /0.28 | Gas Sales: | 3,834.49 | 0.45 |
| | Roy NRI | 0.00011718 | | Net Income: | 3,834.49 | 0.45 |
| 04/2020 | GAS | $/MCF:1.60 | 2,401.80-/0.28- | Gas Sales: | 3,832.55- | 0.45- |
| | Roy NRI | 0.00011718 | | Net Income: | 3,832.55- | 0.45- |
| 05/2020 | GAS | $/MCF:1.74 | 2,509.57 /0.29 | Gas Sales: | 4,375.85 | 0.51 |
| | Roy NRI | 0.00011718 | | Net Income: | 4,375.85 | 0.51 |
| 05/2020 | GAS | $/MCF:1.74 | 2,509.36-/0.29- | Gas Sales: | 4,375.58- | 0.51- |
| | Roy NRI | 0.00011718 | | Net Income: | 4,375.58- | 0.51- |
| 09/2020 | GAS | $/MCF:1.89 | 1,586.71 /0.19 | Gas Sales: | 2,992.48 | 0.35 |
| | Roy NRI | 0.00011718 | | Net Income: | 2,992.48 | 0.35 |
| 09/2020 | GAS | $/MCF:2.12 | 884.64 /0.10 | Gas Sales: | 1,873.55 | 0.22 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 66.95- | 0.01- |
| | | | | Other Deducts - Gas: | 63.81- | 0.01- |
| | | | | Net Income: | 1,742.79 | 0.20 |
| 09/2020 | GAS | $/MCF:1.96 | 15,443.90 /1.81 | Gas Sales: | 30,212.67 | 3.54 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 1,165.27- | 0.14- |
| | | | | Net Income: | 29,047.40 | 3.40 |
| 09/2020 | GAS | $/MCF:1.96 | 50.93 /0.01 | Gas Sales: | 99.62 | 0.01 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 4.76- | 0.00 |
| | | | | Net Income: | 94.86 | 0.01 |
| 11/2018 | PRG | $/GAL:0.92 | 1,280.96 /0.15 | Plant Products - Gals - Sales: | 1,184.45 | 0.14 |
| | Roy NRI | 0.00011718 | | Production Tax - Gals: | 1.01- | 0.00 |
| | | | | Net Income: | 1,183.44 | 0.14 |
| 11/2018 | PRG | $/GAL:0.94 | 1,211.25-/0.14- | Plant Products - Gals - Sales: | 1,138.13- | 0.13- |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 0.99 | 0.01- |
| | | | | Net Income: | 1,137.14- | 0.14- |
| 11/2018 | PRG | $/GAL:0.96 | 42,894.27 /5.03 | Plant Products - Gals - Sales: | 40,987.99 | 4.80 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 516.48- | 0.06- |
| | | | | Net Income: | 40,471.51 | 4.74 |
| 11/2018 | PRG | $/GAL:0.97 | 40,314.22-/4.72- | Plant Products - Gals - Sales: | 39,222.02- | 4.60- |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 509.20 | 0.06 |
| | | | | Net Income: | 38,712.82- | 4.54- |
| 11/2018 | PRG | $/GAL:0.89 | 367.83 /0.04 | Plant Products - Gals - Sales: | 328.83 | 0.04 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 1.86- | 0.00 |
| | | | | Net Income: | 326.97 | 0.04 |
| 11/2018 | PRG | $/GAL:0.91 | 345.33-/0.04- | Plant Products - Gals - Sales: | 313.27- | 0.04- |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 1.78 | 0.01 |
| | | | | Net Income: | 311.49- | 0.03- |
| 12/2018 | PRG | $/GAL:0.83 | 628.53 /0.07 | Plant Products - Gals - Sales: | 520.62 | 0.06 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 0.43- | 0.00 |
| | | | | Net Income: | 520.19 | 0.06 |

MSTrust_003427

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   351

## LEASE: (WTGL01) W.T. Gleason   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | PRG | $/GAL:0.83 | 625.85-/0.07- | Plant Products - Gals - Sales: | 519.69- | 0.06- |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 0.44 | 0.00 |
| | | | | Net Income: | 519.25- | 0.06- |
| 12/2018 | PRG | $/GAL:0.85 | 41,180.80 /4.83 | Plant Products - Gals - Sales: | 34,843.78 | 4.08 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 366.90- | 0.04- |
| | | | | Net Income: | 34,476.88 | 4.04 |
| 12/2018 | PRG | $/GAL:0.85 | 40,784.41-/4.78- | Plant Products - Gals - Sales: | 34,587.95- | 4.05- |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 365.96 | 0.04 |
| | | | | Net Income: | 34,221.99- | 4.01- |
| 01/2019 | PRG | $/GAL:0.88 | 33,053.41 /3.87 | Plant Products - Gals - Sales: | 28,966.77 | 3.39 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 251.63- | 0.03- |
| | | | | Net Income: | 28,715.14 | 3.36 |
| 01/2019 | PRG | $/GAL:0.87 | 33,049.78-/3.87- | Plant Products - Gals - Sales: | 28,896.79- | 3.38- |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 251.64 | 0.03 |
| | | | | Net Income: | 28,645.15- | 3.35- |
| 09/2019 | PRG | $/GAL:0.83 | 28,425.99 /3.33 | Plant Products - Gals - Sales: | 23,462.33 | 2.75 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 276.71- | 0.03- |
| | | | | Net Income: | 23,185.62 | 2.72 |
| 09/2019 | PRG | $/GAL:0.83 | 27,844.04-/3.26- | Plant Products - Gals - Sales: | 22,982.86- | 2.69- |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 275.13 | 0.03 |
| | | | | Net Income: | 22,707.73- | 2.66- |
| 12/2019 | PRG | $/GAL:0.54 | 76.40 /0.01 | Plant Products - Gals - Sales: | 41.37 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 0.04- | 0.01- |
| | | | | Net Income: | 41.33 | 0.00 |
| 12/2019 | PRG | $/GAL:0.57 | 24,127.60 /2.83 | Plant Products - Gals - Sales: | 13,740.37 | 1.61 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 247.09- | 0.02- |
| | | | | Net Income: | 13,493.28 | 1.59 |
| 12/2019 | PRG | $/GAL:0.41 | 17,748.61-/2.08- | Plant Products - Gals - Sales: | 7,305.77- | 0.86- |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 231.22 | 0.03 |
| | | | | Net Income: | 7,074.55- | 0.83- |
| 12/2019 | PRG | $/GAL:1.24 | 12,055.79 /1.41 | Plant Products - Gals - Sales: | 14,987.42 | 1.76 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 1,873.46- | 0.22- |
| | | | | Net Income: | 13,113.96 | 1.54 |
| 12/2019 | PRG | $/GAL:1.22 | 12,055.83-/1.41- | Plant Products - Gals - Sales: | 14,705.85- | 1.72- |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 1,838.32 | 0.21 |
| | | | | Net Income: | 12,867.53- | 1.51- |
| 01/2020 | PRG | $/GAL:0.79 | 27,503.39 /3.22 | Plant Products - Gals - Sales: | 21,761.65 | 2.55 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 299.64- | 0.04- |
| | | | | Net Income: | 21,462.01 | 2.51 |
| 01/2020 | PRG | $/GAL:0.78 | 26,596.27-/3.12- | Plant Products - Gals - Sales: | 20,713.90- | 2.43- |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 297.44 | 0.04 |
| | | | | Net Income: | 20,416.46- | 2.39- |

MSTrust_003428

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   352

**LEASE: (WTGL01) W.T. Gleason   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.79 | 20,709.19 /2.43 | Plant Products - Gals - Sales: | 16,448.90 | 1.93 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 305.83- | 0.04- |
| | | | | Net Income: | 16,143.07 | 1.89 |
| 02/2020 | PRG | $/GAL:0.80 | 20,511.61-/2.40- | Plant Products - Gals - Sales: | 16,325.65- | 1.91- |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 305.32 | 0.03 |
| | | | | Net Income: | 16,020.33- | 1.88- |
| 03/2020 | PRG | $/GAL:0.40 | 214.85 /0.03 | Plant Products - Gals - Sales: | 86.74 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 0.18- | 0.00 |
| | | | | Net Income: | 86.56 | 0.01 |
| 03/2020 | PRG | $/GAL:0.41 | 208.87-/0.02- | Plant Products - Gals - Sales: | 84.84- | 0.01- |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 0.17 | 0.00 |
| | | | | Net Income: | 84.67- | 0.01- |
| 03/2020 | PRG | $/GAL:0.42 | 27,311.22 /3.20 | Plant Products - Gals - Sales: | 11,387.86 | 1.34 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 325.00- | 0.04- |
| | | | | Net Income: | 11,062.86 | 1.30 |
| 03/2020 | PRG | $/GAL:0.42 | 26,104.29-/3.06- | Plant Products - Gals - Sales: | 10,933.24- | 1.28- |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 322.33 | 0.04 |
| | | | | Net Income: | 10,610.91- | 1.24- |
| 04/2020 | PRG | $/GAL:0.34 | 25,819.84 /3.03 | Plant Products - Gals - Sales: | 8,745.07 | 1.03 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 308.99- | 0.04- |
| | | | | Net Income: | 8,436.08 | 0.99 |
| 04/2020 | PRG | $/GAL:0.34 | 25,675.17-/3.01- | Plant Products - Gals - Sales: | 8,722.12- | 1.02- |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 308.66 | 0.04 |
| | | | | Net Income: | 8,413.46- | 0.98- |
| 06/2020 | PRG | $/GAL:0.47 | 28,484.91 /3.34 | Plant Products - Gals - Sales: | 13,469.12 | 1.58 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 322.66- | 0.04- |
| | | | | Net Income: | 13,146.46 | 1.54 |
| 06/2020 | PRG | $/GAL:0.47 | 27,891.54-/3.27- | Plant Products - Gals - Sales: | 13,209.42- | 1.55- |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 320.86 | 0.04 |
| | | | | Net Income: | 12,888.56- | 1.51- |
| 06/2020 | PRG | $/GAL:0.50 | 175.45 /0.02 | Plant Products - Gals - Sales: | 88.13 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 1.21- | 0.00 |
| | | | | Net Income: | 86.92 | 0.01 |
| 06/2020 | PRG | $/GAL:0.50 | 173.17-/0.02- | Plant Products - Gals - Sales: | 86.93- | 0.01- |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 1.22 | 0.00 |
| | | | | Net Income: | 85.71- | 0.01- |
| 09/2020 | PRG | $/GAL:0.63 | 24,761.51 /2.90 | Plant Products - Gals - Sales: | 15,503.50 | 1.82 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 176.51- | 0.02- |
| | | | | Net Income: | 15,326.99 | 1.80 |
| 09/2020 | PRG | $/GAL:0.37 | 1,165.53 /0.14 | Plant Products - Gals - Sales: | 432.63 | 0.05 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 2.97- | 0.00 |
| | | | | Net Income: | 429.66 | 0.05 |

MSTrust_003429

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   353

### LEASE: (WTGL01)  W.T. Gleason   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | PRG | $/GAL:0.77 | 7,536.50 /0.88 | Plant Products - Gals - Sales: | 5,824.55 | 0.68 |
|         | Roy NRI: | 0.00011718 |          | Production Tax - Plant - Gals: | 728.10- | 0.08- |
|         |      |           |              | Net Income: | 5,096.45 | 0.60 |
| 09/2020 | PRG | $/GAL:0.56 | 193.48 /0.02 | Plant Products - Gals - Sales: | 108.81 | 0.01 |
|         | Roy NRI: | 0.00011718 |          | Production Tax - Plant - Gals: | 1.04- | 0.00 |
|         |      |           |              | Net Income: | 107.77 | 0.01 |
| 09/2020 | PRG | $/GAL:0.77 | 27.66 /0.00 | Plant Products - Gals - Sales: | 21.38 | 0.00 |
|         | Roy NRI: | 0.00011718 |          | Production Tax - Plant - Gals: | 2.67- | 0.00 |
|         |      |           |              | Net Income: | 18.71 | 0.00 |

**Total Revenue for LEASE**                                          **7.64**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WTGL01 | 0.00011718 | 7.64 | 7.64 |

### LEASE: (YARB02)  Yarbrough #3-4-5   County: OUACHITA, AR

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:31.80 | 476.39 /5.35 | Oil Sales: | 15,149.21 | 169.98 |
|         | Wrk NRI: | 0.01122052 |          | Production Tax - Oil: | 769.37- | 8.63- |
|         |      |           |              | Net Income: | 14,379.84 | 161.35 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 113020-3 | Blackbird Company | 2 | 3,137.39 | 3,137.39 | 41.55 |
| | | **Total Lease Operating Expense** | | | **3,137.39** | **41.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| YARB02 | 0.01122052 | 0.01324355 | 161.35 | 41.55 | 119.80 |

### LEASE: (YOUN01)  Young L #1   Parish: LINCOLN, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.97 | 2,218 /3.44 | Gas Sales: | 4,370.02 | 6.78 |
|         | Wrk NRI: | 0.00155148 |          | Production Tax - Gas: | 36.28- | 0.06- |
|         |      |           |              | Other Deducts - Gas: | 218.78- | 0.34- |
|         |      |           |              | Net Income: | 4,114.96 | 6.38 |
| 10/2020 | PRG | $/GAL:0.47 | 5,487.49 /8.51 | Plant Products - Gals - Sales: | 2,553.99 | 3.96 |
|         | Wrk NRI: | 0.00155148 |          | Other Deducts - Plant - Gals: | 262.99- | 0.41- |
|         |      |           |              | Net Income: | 2,291.00 | 3.55 |

**Total Revenue for LEASE**                                          **9.93**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   354

## LEASE: (YOUN01)  Young L #1    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-201 | Nadel & Gussman - Jetta Operating Co | 2 | 7,305.21 | 7,305.21 | 15.11 |
| | **Total Lease Operating Expense** | | | **7,305.21** | **15.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| YOUN01 | 0.00155148 | 0.00206865 | | 9.93 | 15.11 | | 5.18- |

## LEASE: (YOUN03)  Youngblood #1-D Alt.    Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.12 | 3,521 /22.65 | Gas Sales: | 7,477.35 | 48.10 |
| | Wrk NRI: | 0.00643307 | | Production Tax - Gas: | 339.42- | 2.18- |
| | | | | Net Income: | 7,137.93 | 45.92 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20111701550 | Xtreme Energy Company | 3 | 3,294.19 | 3,294.19 | 28.26 |
| | **Total Lease Operating Expense** | | | **3,294.19** | **28.26** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| YOUN03 | 0.00643307 | 0.00857764 | | 45.92 | 28.26 | | 17.66 |

## LEASE: (ZIMM01)  Zimmerman 21-26TFH  County: DUNN, ND

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202010200 | Marathon Oil Co | 1 | 10,782.74 | 10,782.74 | 0.53 |
| | **Total Lease Operating Expense** | | | **10,782.74** | **0.53** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| ZIMM01 | 0.00004881 | | 0.53 | | 0.53 |

## LEASE: (ZORR01)  Zorro 27-34-26-35 LL   County: MC KENZIE, ND

API: 3305305156

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201101302 | QEP Energy Company | 3 | 730.80 | 730.80 | 0.01 |
| | **Total Lease Operating Expense** | | | **730.80** | **0.01** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| ZORR01 | 0.00001218 | | 0.01 | | 0.01 |

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA  71101
(318)227-8668

# Settlement Statement

Maren Silberstein Revocable Trust
3463 Locke Lane
Houston, TX  77027

Account:  JUD

Date:  01/31/2021

## Summary by LEASE:

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| | Unpaid Previous Balance | | | 131,906.69 |
| 1BKE01 | B&K Exploration LLC #1 | | 49.17 | 49.17 |
| 1DIC01 | Bickham Dickson #1 | 303.18 | 440.34 | 137.16 |
| 1FAV01 | John T. Favell etal #1 | | 80.65 | 80.65 |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 50.62 | 50.62 |
| 1KEY02 | Albert Key etal #1 | 215.53 | 108.68 | (106.85) |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 |
| 1STA03 | Starcke C-1 | | 54.59 | 54.59 |
| 1SUN01 | Sun # R-1 | 6.39 | 4.11 | (2.28) |
| 1TAY01 | Taylor #1 | | 9.91 | 9.91 |
| 1TEL01 | Teledyne #1 | | 3.78 | 3.78 |
| 1VIC03 | Vickers #1 | 210.39 | 34.68 | (175.71) |
| 1WAR01 | Hilliard Warren #1 | 0.04 | 4.47 | 4.43 |
| 1WIG01 | Wiggins #1; GR RA SUD | 770.43 | 98.57 | (671.86) |
| 1WIL01 | Willamette 21-1; CV RA SUA | 109.27 | 171.04 | 61.77 |
| 1WIL07 | GC Williams #4 | 140.96 | 30.33 | (110.63) |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 42.20 | | (42.20) |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 14.90 | | (14.90) |
| 2BRO01 | J. Brown Heirs #1 | 88.73 | | (88.73) |
| 2CRE01 | Credit Shelter 22-8 #1 | 182.14 | | (182.14) |
| 2DAV01 | S L  Davis #3 | | 37.80 | 37.80 |
| 2DAV05 | SL Davis #4 | | 14.74 | 14.74 |
| 2DAV11 | S L Davis #5 | | 11.64 | 11.64 |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 17.02 | | (17.02) |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 5.49 | | (5.49) |
| 2FIS01 | Override: Marvel F Fisher #2 | 1.94 | | (1.94) |
| 2FIS02 | Override: Marvel F Fisher #6 | 5.29 | | (5.29) |
| 2FIS03 | Override: Marvel F Fisher #4 | 4.35 | | (4.35) |
| 2FIS04 | Override: Marvel F Fisher #1 | 0.16 | | (0.16) |
| 2FIS05 | Override: Marvel F Fisher #3 | 20.67 | | (20.67) |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 11.07 | | (11.07) |
| 2GRA03 | Override: Petrohawk-Grayson etal 24 H 1 | 1.44 | | (1.44) |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 2.48 | | (2.48) |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page  2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| 2HAR08 | Hartman 35-13-25 1H | 32.36 | | (32.36) |
| 2HAY03 | Override: Haynesville Mercantile #3 | 2.51 | | (2.51) |
| 2HAY03 | Haynesville Mercantile #3 | 77.45 | | (77.45) |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 1.75 | | (1.75) |
| 2ROG02 | Rogers 28-5 #1 | 509.27 | | (509.27) |
| ABNE01 | Royalty: Abney R K B HV Unit 1H | 4.49 | | (4.49) |
| ABNE02 | Royalty: Abney R K B HV Unit 2H | 4.17 | | (4.17) |
| ABNE03 | Royalty: Abney R K B HV Unit 3H | 7.93 | | (7.93) |
| AGUR04 | Royalty: Agurs B-1 | 34.36 | | (34.36) |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 20.79 | | (20.79) |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 22.49 | | (22.49) |
| ALEX01 | Alexander Unit 1 #6 | 8.46 | 8.42 | (0.04) |
| ALMO01 | Override: Almond-Hook #1 | 0.40 | | (0.40) |
| ALMO01 | Almond-Hook #1 | 11.91 | | (11.91) |
| ANDE01 | Anderson Gu | | 3.04 | 3.04 |
| ANTH01 | Anthony | | 51.80 | 51.80 |
| BADL01 | Royalty: Badlands 21-15H | 0.06 | | (0.06) |
| BADL01 | Badlands 21-15H | 0.32 | 0.43 | 0.11 |
| BADL02 | Royalty: Badlands 21-15 MBH | 0.47 | | (0.47) |
| BADL02 | Badlands 21-15 MBH | 2.34 | 0.36 | (1.98) |
| BADL03 | Royalty: Badlands 31-15 TFH | 0.02 | | (0.02) |
| BADL03 | Badlands 31-15 TFH | 0.12 | 0.56 | 0.44 |
| BADL04 | Royalty: Badlands 31-15 MBH | 1.12 | | (1.12) |
| BADL04 | Badlands 31-15 MBH | 5.96 | 1.71 | (4.25) |
| BADL05 | Royalty: Badlands 11-15 TFH | 0.20 | | (0.20) |
| BADL05 | Badlands 11-15 TFH | | 82.89 | 82.89 |
| BADL06 | Royalty: Badlands 41-15 TFH | 0.03 | | (0.03) |
| BADL06 | Badlands 41-15 TFH | 0.15 | 8.36 | 8.21 |
| BADL07 | Royalty: Badlands 41-15 MBH | 0.64 | | (0.64) |
| BADL07 | Badlands 41-15 MBH | 3.37 | 0.81 | (2.56) |
| BADL08 | Royalty: Badlands 21-15 TFH | 0.21 | | (0.21) |
| BADL08 | Badlands 21-15 TFH | 1.22 | 0.42 | (0.80) |
| BANK01 | Royalty: Bankhead, S 22 #1; SSA SU | 1.52 | | (1.52) |
| BART02 | Override: Barton H.P. 1 | 2.11 | | (2.11) |
| BART05 | Override: Barton, HP #3 | 1.37 | | (1.37) |
| BART07 | Override: Barton, HP #5 | 0.80 | | (0.80) |
| BAXT01 | Baxter 10 1-Alt; LCV RA SUTT | 0.02 | | (0.02) |
| BEAD01 | Bear Den 24-13H #2 | 12.48 | 10.43 | (2.05) |
| BEAL02 | Beall, R #2 | 4.84 | | (4.84) |
| BENM02 | Benjamin Minerals 10-3 | 0.34 | | (0.34) |
| BENM03 | Benjamin Minerals 10 #2 | 0.11 | | (0.11) |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 0.72 | | (0.72) |
| BETT03 | Betty #1H | | 0.28 | 0.28 |
| BLAM02 | Override: Blackstone Minerals 35H #2 | 3.94 | | (3.94) |
| BLAM02 | Blackstone Minerals 35H #2 | 60.55 | | (60.55) |
| BLAM03 | Override: Blackston Minerals 35-26 HC # | 49.81 | | (49.81) |
| BLAM03 | Blackston Minerals 35-26 HC #1 | 491.39 | | (491.39) |
| BLAN01 | Blanche 14-36 H | 8.77 | 0.23 | (8.54) |
| BMSM02 | B M Smith #3 | 113.05 | 164.65 | 51.60 |
| BODC05 | Royalty: CVU/BOD TR 77 Bodcaw Lumb | 0.73 | | (0.73) |
| BODC06 | Royalty: CVU/D TR 77 Bodcaw Lumber | 0.39 | | (0.39) |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page  3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| BODC07 | Royalty: CVU/DAV TR 77 Bodcaw Lumbe | 0.03 | | (0.03) |
| BODC08 | Royalty: CVU/GRAY TR 77 Bodcaw Lum | 11.05 | | (11.05) |
| BODC10 | Royalty: Bodcaw Lumber TR 77 CVU/SJ | 0.02 | | (0.02) |
| BOGG02 | Boggs 29-32-30-31 T3HD | | 0.07 | 0.07 |
| BOGG03 | Boggs 29-32-30-31 THD | | 0.02 | 0.02 |
| BOLI02 | Bolinger, SH 6-2 | 0.24 | | (0.24) |
| BORD03 | Borders-Smith #3-2A | | 9.19 | 9.19 |
| BORD04 | Borders-Smith Unit 3 #3 | 20.71 | 8.16 | (12.55) |
| BORD05 | Borders-Smith Unit 3 #4 | 11.18 | 6.62 | (4.56) |
| BORD06 | Borders-Smith #3-1A | | 14.11 | 14.11 |
| BOYC01 | Boyce #1 | 148.64 | 117.16 | (31.48) |
| BURG01 | Burgess Simmons | 3.80 | | (3.80) |
| CAMP05 | Royalty: Campbell Estate Et Al | 28.77 | | (28.77) |
| CAMP05 | Campbell Estate Et Al | (13.22) | | 13.22 |
| CANT01 | Canterbury #1; HOSS B RB SUA | 19.25 | | (19.25) |
| CANT02 | Canterbury #1-Alt | | 29.56 | 29.56 |
| CARR02 | Carr 3-A | | 1.14 | 1.14 |
| CART01 | Carthage Gas Unit #13-10 | 30.53 | 9.08 | (21.45) |
| CART08 | Carthage GU #13-13,14,15,16,17 | 152.44 | 32.79 | (119.65) |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 1.89 | 12.81 | 10.92 |
| CART13 | Carthage Gas Unit #13-3 | 25.27 | 9.99 | (15.28) |
| CART14 | Carthage Gas Unit #13-6 | | 8.81 | 8.81 |
| CART16 | Carthage Gas Unit #13-8 | 31.92 | 14.44 | (17.48) |
| CART25 | Carthage 13-6 APO | 16.10 | | (16.10) |
| CART48 | Carthage Gas Unit #13-12 | 17.75 | 8.32 | (9.43) |
| CARU03 | Royalty: Caruthers Lisbon Dip Point | 1.45 | | (1.45) |
| CBCO01 | Royalty: C.B. Cockerham #3 & #6 | 13.98 | | (13.98) |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 244.09 | 244.09 |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.10 | | (0.10) |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.47 | | (0.47) |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.06 | | (0.06) |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.63 | | (0.63) |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 11.70 | | (11.70) |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 5.16 | | (5.16) |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 26.87 | | (26.87) |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.29 | | (0.29) |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.02 | | (0.02) |
| CLAR11 | Clarksville Cvu Wtrfld 11-CCVU | 0.01 | | (0.01) |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 102.55 | | (102.55) |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 10.66 | | (10.66) |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 2.19 | | (2.19) |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 22.28 | | (22.28) |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.35 | | (0.35) |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 28.82 | | (28.82) |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 31.93 | | (31.93) |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 28.26 | | (28.26) |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 3.50 | | (3.50) |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 36.09 | | (36.09) |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 4.14 | | (4.14) |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.10 | | (0.10) |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.30) | | 0.30 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| CLAY03 | Clayton Franks #1 (Sec 21) | 169.64 | 57.56 | (112.08) |
| CLEM01 | Clements-Smk-A-Ra-Su-D | | 3.29 | 3.29 |
| COLV03 | Royalty: WA Colvin et al #1 | 1.12 | | (1.12) |
| COOK03 | Cooke, J W #3 | 24.88 | 50.75 | 25.87 |
| COOK05 | Cooke, J W #5 | 6.60 | 57.57 | 50.97 |
| COOL01 | Royalty: Cooley 27-10 #1 | 1.52 | | (1.52) |
| CORB03 | West Corbin 19 Fed #1 | | 7.46 | 7.46 |
| COTT07 | Cottle-Reeves 1-1 | | 33.63 | 33.63 |
| COTT09 | Cottle Reeves 1-4 | 1.75 | 0.04 | (1.71) |
| COTT10 | Cottle Reeves 1-5 | 1.07 | 25.62 | 24.55 |
| COTT11 | Cottle-Reeves 1-3H | 15.88 | 14.29 | (1.59) |
| CRAT01 | Royalty: Craterlands 11-14 TFH | 0.14 | | (0.14) |
| CRAT01 | Craterlands 11-14 TFH | | 2.45 | 2.45 |
| CUMM01 | Cummins Estate #1 & #4 | | 11.79 | 11.79 |
| CUMM02 | Cummins Estate #2 & #3 | | 17.38 | 17.38 |
| CVUB01 | Royalty: CVU Bodcaw Sand | 0.04 | | (0.04) |
| CVUB01 | CVU Bodcaw Sand | | 3.78 | 3.78 |
| CVUD01 | CVU Davis Sand | | 3.41 | 3.41 |
| CVUG01 | Royalty: CVU Gray et al Sand | 0.71 | | (0.71) |
| CVUG01 | CVU Gray et al Sand | | 22.77 | 22.77 |
| CVUT01 | CVU Taylor Sand | | 0.04 | 0.04 |
| DANZ01 | Danzinger #1 | 139.54 | 40.74 | (98.80) |
| DAVJ01 | Override: Jackson Davis Jr 35-26 HC #1 | 16.78 | | (16.78) |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | 298.23 | | (298.23) |
| DAVJ02 | Override: Jackson Davis Jr 35H #1-Alt | 27.27 | | (27.27) |
| DCDR02 | Override: D.C. Driggers #3-L | 0.37 | | (0.37) |
| DCDR03 | Override: D.C. Driggers #4 | 2.22 | | (2.22) |
| DCDR04 | Override: D.C. Driggers #5 | 6.36 | | (6.36) |
| DCDR05 | Override: D.C. Driggers #6 | 2.74 | | (2.74) |
| DCDR08 | Override: D.C. Driggers #9 | 1.19 | | (1.19) |
| DCDR09 | Override: DC Driggers GU #7 | 1.86 | | (1.86) |
| DEAS01 | Deason #1 | | 95.32 | 95.32 |
| DEMM01 | Demmon 34H #1 | 154.79 | | (154.79) |
| DEMM02 | Override: Demmon 34 & 27 HC #1 Alt | 439.10 | | (439.10) |
| DEMM03 | Override: Demmon 34 & 27 HC #2 Alt | 621.69 | | (621.69) |
| DENM01 | Denmon #1 | 19.55 | 11.12 | (8.43) |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 0.67 | | (0.67) |
| DREW03 | Override: Drewett 1-23 | 0.56 | | (0.56) |
| DROK01 | Droke #1 aka PBSU #3 | 895.87 | | (895.87) |
| DROK02 | Droke A-1 PBSU #2 | 342.21 | | (342.21) |
| DUNA01 | Dunaway 23 #1 | | 5.28 | 5.28 |
| DUNF01 | Override: FB Duncan #1 | 0.26 | | (0.26) |
| DUNI01 | North D Unit | | 0.07 | 0.07 |
| DUNN01 | Dunn #1, A.W. | | 0.55 | 0.55 |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | 28.25 | | (28.25) |
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | 18.01 | | (18.01) |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | 22.53 | | (22.53) |
| EDWJ01 | Royalty: Edwards, JP #1 | 2.17 | | (2.17) |
| ELKC01 | Royalty: Elk City Unit | 0.24 | | (0.24) |
| ELLE01 | Ellen Graham #4 | 191.42 | | (191.42) |
| EMMO01 | Royalty: Emma Owner 23-14HA | 3.67 | | (3.67) |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| EMMO01 | Emma Owner 23-14HA | | 3.14 | 3.14 |
| EUCU03 | Royalty: East Eucutta FU C02 | 32.15 | | (32.15) |
| EVAB01 | Override: Eva Bennett | 3.40 | | (3.40) |
| EVAN04 | Evans No J-1 | 31.49 | 15.26 | (16.23) |
| FAI131 | Fairway J L Unit 555 | 3.10 | | (3.10) |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 2.68 | | (2.68) |
| FAI133 | Fairway J L Unit 655 | 3.32 | | (3.32) |
| FAI142 | Royalty: Fairway J L Unit 349Z | 0.29 | | (0.29) |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 1.30 | | (1.30) |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | 3.36 | | (3.36) |
| FAIR04 | Fairway Gas Plant | | 15.46 | 15.46 |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 15.39 | | (15.39) |
| FANN01 | Override: Fannie Lee Chandler | 14.57 | | (14.57) |
| FANN02 | Royalty: Fannie Watson | 1.05 | | (1.05) |
| FATB01 | Override: SN3 FATB 3HH | 19.62 | | (19.62) |
| FATB01 | SN3 FATB 3HH | | 23.89 | 23.89 |
| FED002 | Shugart West 19 Fed #2 | | 122.92 | 122.92 |
| FED003 | Shugart West 19 Fed #3 | 39.51 | 3.76 | (35.75) |
| FED006 | Shugart West 29 Fed #2 | | 430.96 | 430.96 |
| FED007 | Shugart West 29 Fed #3 | 0.14 | | (0.14) |
| FED012 | Shugart West 30 Fed #3 | | 31.86 | 31.86 |
| FED017 | West Shugart 31 Fed #1H | 38.79 | | (38.79) |
| FED018 | West Shugart 31 Fed #5H | 91.15 | 69.57 | (21.58) |
| FEDE02 | Royalty: Fedeler 1-33H | 4.10 | | (4.10) |
| FEDE02 | Fedeler 1-33H | 3.72 | 2.93 | (0.79) |
| FISH08 | Royalty: Fisher Farms #1 | 6.28 | | (6.28) |
| FRAN01 | Francis Wells #1, #2 & #3 | 67.52 | | (67.52) |
| FROS01 | HB Frost Unit #11H | 8.84 | 5.88 | (2.96) |
| GAIN01 | Gainer-Schumann Unit #1 | | 30.16 | 30.16 |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 3.36 | | (3.36) |
| GLAD02 | Override: Gladewater Gas Unit | 3.72 | | (3.72) |
| GLEN01 | Glenarie # 2-28 | 27.30 | | (27.30) |
| GOLD02 | Royalty: Goldsmith, J.B. | 2.10 | | (2.10) |
| GOLD04 | Royalty: Goldsmith-Watson | 0.02 | | (0.02) |
| GRAH01 | Graham A-1 | 197.61 | | (197.61) |
| GRAY03 | Grayson #2 & #3 | | 1.32 | 1.32 |
| GRAY04 | Grayson #1 & #4 | 462.11 | 28.55 | (433.56) |
| GREE01 | Royalty: Greenwood Rodessa | 1.49 | | (1.49) |
| GRIZ01 | Royalty: Grizzly 24-13 HA | 8.44 | | (8.44) |
| GRIZ01 | Grizzly 24-13 HA | 44.19 | 5.72 | (38.47) |
| GRIZ02 | Royalty: Grizzly 24-13 HW | 12.03 | | (12.03) |
| GRIZ02 | Grizzly 24-13 HW | 62.91 | 9.16 | (53.75) |
| GRIZ03 | Royalty: Grizzly 24-13 HG | 8.90 | | (8.90) |
| GRIZ03 | Grizzly 24-13 HG | 46.39 | 5.99 | (40.40) |
| GUIL01 | Guill J C #2 | | 0.05 | 0.05 |
| GUIL02 | Guill J C #3 | 0.18 | 6.44 | 6.26 |
| GUIL03 | Guill J C #5 | 43.82 | 18.48 | (25.34) |
| HAGG01 | Royalty: Haggard | 14.75 | | (14.75) |
| HARL01 | Royalty: Harless #2-19H | 4.08 | | (4.08) |
| HARL01 | Harless #2-19H | 23.88 | | (23.88) |
| HARR02 | Harrison Gu E #11 | | 0.62 | 0.62 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| HARR04 | Harrison C 1 | 2.05 | 4.77 | 2.72 |
| HARR05 | Harrison E GU 1 | | 0.67 | 0.67 |
| HARR07 | Harrison E2 "PD C-1 CU3" | | 0.70 | 0.70 |
| HARR09 | Harrison GU E #10 | 2.66 | 9.26 | 6.60 |
| HARR10 | Harrison E #5 | | 0.52 | 0.52 |
| HARR11 | Harrison E #6 | | 0.66 | 0.66 |
| HARR12 | Harrison E #7 | 0.06 | 3.43 | 3.37 |
| HARR13 | Harrison E #8 | 0.69 | 3.98 | 3.29 |
| HARR14 | Harrison E #9 | 0.14 | 3.54 | 3.40 |
| HARR16 | Harrison C GU #1 Well 2 | | 0.51 | 0.51 |
| HARR17 | Harrison E GU #3 | | 0.46 | 0.46 |
| HAVE01 | Override: CRANE SU8; Havens, Mary T. | 26.42 | | (26.42) |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 18.41 | 18.41 |
| HAWK01 | Hawkins Field Unit | 96.94 | 125.63 | 28.69 |
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 5.01 | | (5.01) |
| HAYC01 | Hayes, Claude #3 | 102.59 | 274.74 | 172.15 |
| HAYE01 | Royalty: Hayes #1 aka Claude Hayes #1 | 37.38 | | (37.38) |
| HAZE05 | Hazel 13-34/27H | | 0.44 | 0.44 |
| HBFR01 | H.B. Frost Gas Unit | 0.13 | 2.93 | 2.80 |
| HBFR02 | HB Frost Unit #3 | 0.94 | 3.07 | 2.13 |
| HBFR03 | HB Frost Unit #23H | 9.27 | 3.07 | (6.20) |
| HE1201 | HE 1-20H | 1.07 | 0.14 | (0.93) |
| HE1401 | Royalty: HE 14-20 TFH | 0.05 | | (0.05) |
| HE2801 | Royalty: HE 2-8-20MBH | 0.04 | | (0.04) |
| HE2801 | HE 2-8-20MBH | 0.18 | 0.18 | |
| HE3801 | Royalty: HE 3-8-20UTFH | 0.01 | | (0.01) |
| HE3801 | HE 3-8-20UTFH | 0.08 | 0.16 | 0.08 |
| HE4801 | Royalty: HE 4-8-20MBH | 0.04 | | (0.04) |
| HE4801 | HE 4-8-20MBH | 0.20 | 0.19 | (0.01) |
| HE5801 | Royalty: HE 5-8-OUTFH | 0.01 | | (0.01) |
| HE5801 | HE 5-8-OUTFH | 0.08 | 0.16 | 0.08 |
| HE6801 | Royalty: HE 6-8-20 UTFH | 0.05 | | (0.05) |
| HE6801 | HE 6-8-20 UTFH | 0.23 | 0.35 | 0.12 |
| HE7801 | Royalty: HE 7-8-20 MBH | 0.05 | | (0.05) |
| HE7801 | HE 7-8-20 MBH | 0.27 | 0.35 | 0.08 |
| HEFE01 | Royalty: Hefer 8-8-20 UTFH-ULW | 0.04 | | (0.04) |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | 0.20 | 0.07 | (0.13) |
| HEIS01 | Heiser 11-2-1H | 1.73 | 1.43 | (0.30) |
| HEMI01 | Hemi 3-34-27TH | | 0.51 | 0.51 |
| HEMI02 | Hemi 3-34-27 BH | | 0.43 | 0.43 |
| HEMI03 | Hemi 2-34-27 BH | | 0.56 | 0.56 |
| HEMI04 | Hemi 2-34-27 TH | | 0.44 | 0.44 |
| HEMI05 | Hemi 1-27-34 BH | | 0.76 | 0.76 |
| HEMP01 | Hemphill 11 #1 Alt | 8.80 | | (8.80) |
| HEND03 | Henderson 16-34/27H | | 0.47 | 0.47 |
| HEND04 | Henderson 1-28/33H | | 0.31 | 0.31 |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 1.66 | | (1.66) |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 2.36 | | (2.36) |
| HERB01 | Herb 14-35H | 1.90 | 0.23 | (1.67) |
| HFED01 | H. F. Edgar #1 | | 14.01 | 14.01 |
| HIGG01 | Higgins 31-26 TFH | 28.46 | 10.89 | (17.57) |

MSTrust_003437

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| HKMO01 | H.K. Moore #1A-17 | 1.60 | | (1.60) |
| HOOD01 | Hood 15-2;LCV RA SUTT | 0.29 | | (0.29) |
| HOOJ01 | JL Hood 15-10 HC #1 | 29.11 | | (29.11) |
| HOOJ02 | JL Hood 15-10 HC #2 | 19.03 | | (19.03) |
| HORN01 | Horning | 53.09 | 25.38 | (27.71) |
| INDI01 | Indian Draw 12-1 | 13.09 | 82.54 | 69.45 |
| INDI05 | Indian Draw 13 Fed #3 | 6.08 | 141.58 | 135.50 |
| INTE03 | International Paper Co. No. A2 | 15.71 | 11.61 | (4.10) |
| IVAN01 | Royalty: Ivan 1-29H | 0.09 | | (0.09) |
| IVAN02 | Royalty: Ivan 11-29 TFH | 0.06 | | (0.06) |
| IVAN02 | Ivan 11-29 TFH | 0.30 | 0.08 | (0.22) |
| IVAN04 | Royalty: Ivan 6-1-29 UTFH | 0.01 | | (0.01) |
| JACJ01 | Jackson, Jessie 12-2 | 0.70 | | (0.70) |
| JAKO01 | Jakob 14-35TFH | 2.74 | 0.47 | (2.27) |
| JAME03 | James Lewis #6-12 | 14.99 | 16.85 | 1.86 |
| JOHN05 | Johnson #1 Alt. | 17.33 | 27.46 | 10.13 |
| JOHT01 | Johnson Trust 21X-6EXH-N | | 0.99 | 0.99 |
| JUST01 | North Justiss Unit | | 0.16 | 0.16 |
| JUST02 | South Justiss Unit | | 0.23 | 0.23 |
| LAUN04 | LA United Methodist 10-2 | 0.74 | | (0.74) |
| LAWA02 | Royalty: L A Watson B | 5.26 | | (5.26) |
| LAWA02 | L A Watson B | (3.48) | | 3.48 |
| LAWA03 | Royalty: L A Watson Et Al | 18.24 | | (18.24) |
| LAWA03 | L A Watson Et Al | (5.27) | | 5.27 |
| LEOP01 | Override: Leopard, C.L. #1, 2 & 3 | 0.92 | | (0.92) |
| LEOP02 | Override: CL Leopard #4 | 0.09 | | (0.09) |
| LEOP03 | Override: Leopard, CL #5 | 0.06 | | (0.06) |
| LEOP04 | Override: CL Leopard #7 | 1.01 | | (1.01) |
| LEOP05 | Override: CL Leopard #6 | 1.20 | | (1.20) |
| LEVA02 | L Levang 13-32/29H | | 0.01 | 0.01 |
| LEVA03 | G Levang 2-32-29 TH | | 0.06 | 0.06 |
| LEVA04 | G Levang 3-32-29BH | | 0.01 | 0.01 |
| LEVA05 | G Levang 4-32-29 BH | | 0.05 | 0.05 |
| LEWI02 | Lewis Unit #5-12 | 28.85 | | (28.85) |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 7.82 | | (7.82) |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 1.39 | | (1.39) |
| LITT01 | Royalty: Little Creek Field | 24.19 | | (24.19) |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 243.00 | | (243.00) |
| LOIS01 | Lois Sirmans #1-12 | 9.71 | | (9.71) |
| LOWE01 | Royalty: Lowe 29 #1-alt; GRAY RA SUJ | 7.44 | | (7.44) |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 2.58 | | (2.58) |
| MADO01 | Royalty: Madole #1-7H | 0.97 | | (0.97) |
| MADO01 | Madole #1-7H | 6.50 | 2.16 | (4.34) |
| MAND01 | Royalty: Mandaree 24-13 HZ2 | 3.78 | | (3.78) |
| MAND01 | Mandaree 24-13 HZ2 | 19.81 | 11.89 | (7.92) |
| MAND02 | Royalty: Mandaree 24-13 HD | 5.60 | | (5.60) |
| MAND02 | Mandaree 24-13 HD | 29.30 | 7.61 | (21.69) |
| MAND03 | Royalty: Mandaree 24-13 HY | 7.50 | | (7.50) |
| MAND03 | Mandaree 24-13 HY | 39.26 | 8.99 | (30.27) |
| MAND04 | Royalty: Mandaree24-13 HZ | 5.50 | | (5.50) |
| MAND04 | Mandaree24-13 HZ | 28.73 | 9.85 | (18.88) |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| MAND05 | Royalty: Mandaree South 19-18 HQL | 3.29 | | (3.29) |
| MAND05 | Mandaree South 19-18 HQL | 17.14 | 9.50 | (7.64) |
| MAND06 | Royalty: Mandaree South 24-13 HI | 16.75 | | (16.75) |
| MAND06 | Mandaree South 24-13 HI | 87.66 | 5.70 | (81.96) |
| MART03 | Martin 1-24 | | 2.72 | 2.72 |
| MART05 | Martinville  Rodessa Fld Unit | | 1.68 | 1.68 |
| MART10 | Martinville Rodessa CO2 Unit | 4.85 | 79.42 | 74.57 |
| MASO02 | South Mason Pass | 40.85 | 32.47 | (8.38) |
| MAXI01 | Royalty: Maxine Redman | 20.23 | | (20.23) |
| MAYO01 | Royalty: Mayo 13-16-14 H-1; HA RA SUF | 41.22 | | (41.22) |
| MAYO02 | Royalty: Mayo 24 H-1; HA RA SUF | 152.31 | | (152.31) |
| MCCA02 | Royalty: Mccary | 0.99 | | (0.99) |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 23.65 | | (23.65) |
| MCGP01 | Patrick McGowen etal 15 #1 | 0.45 | | (0.45) |
| MCIN04 | Royalty: McIntosh-Goldsmith #1 | 0.10 | | (0.10) |
| MCIN05 | Royalty: Mcintyre Etal#1Alt;GRAY RA SU | 5.21 | | (5.21) |
| MCKE01 | McKendrick A#1 | | 2.39 | 2.39 |
| MOAD03 | Royalty: Moad #2-13 | 1.06 | | (1.06) |
| MOOS01 | Override: Moore-Starcke 5H | 13.31 | | (13.31) |
| MUCK01 | Muckelroy A | 607.16 | 1,435.17 | 828.01 |
| MYRT01 | Myrtle McDonald Et Al | 1.37 | | (1.37) |
| NAPP01 | Napper 15 1-Alt; LCV RA SUTT | 0.01 | | (0.01) |
| NAPP02 | Napper 15 #2 | 0.67 | | (0.67) |
| NETT01 | Override: Nettie Patton | 17.77 | | (17.77) |
| NEWH01 | Royalty: New Hope Deep - Texaco | 0.66 | | (0.66) |
| NEWH03 | Royalty: New Hope Pittsburg- Texaco | 0.06 | | (0.06) |
| NEWH04 | New Hope Shallow-Texaco | 0.02 | | (0.02) |
| NEWH05 | Royalty: New Hope Ut-Elledge Sand | 0.03 | | (0.03) |
| NORT02 | Royalty: Northcott, MA 14 #1;SSA SU | 1.83 | | (1.83) |
| NORT03 | Royalty: Northcott #2; GRAY RA SUJ | 3.80 | | (3.80) |
| NORT04 | Royalty: Northcott #3-alt; GRAY RA SUJ | 6.85 | | (6.85) |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 10.85 | 10.85 |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 11.05 | 11.05 |
| OMLI01 | Royalty: Omlid 18-19 HTF | 0.15 | | (0.15) |
| OMLI01 | Omlid 18-19 HTF | | 0.01 | 0.01 |
| OMLI03 | Omlid 2-19H | 2.10 | 0.58 | (1.52) |
| OMLI04 | Omlid 3-19H1 | 3.39 | 0.58 | (2.81) |
| OMLI05 | Omlid 4-19H | 1.73 | 0.68 | (1.05) |
| OMLI06 | Omlid 5-19H | 1.64 | 0.54 | (1.10) |
| OMLI07 | Omlid 6-19H | 1.12 | 0.61 | (0.51) |
| OMLI08 | Omlid 7-19 H1 | 1.51 | 0.94 | (0.57) |
| OMLI09 | Omlid 9-19 HSL2 | 0.77 | 0.51 | (0.26) |
| OMLI10 | Omlid 8-19 H | 2.19 | 0.59 | (1.60) |
| OMLI11 | Omlid 10-19 HSL | 3.07 | 0.47 | (2.60) |
| OTIS01 | Otis 3-28-33BH | | 0.42 | 0.42 |
| OTIS02 | Otis 3-28-33TH | | 0.36 | 0.36 |
| OTIS04 | Otis 28-29-32-33LL | | 0.24 | 0.24 |
| OTIS05 | Otis 1-28-33T2HD | | 0.43 | 0.43 |
| OTIS06 | Otis 2-28-33T2HD | | 0.46 | 0.46 |
| OTIS07 | Otis 5-28-33BHD | | 5.91 | 5.91 |
| OTIS08 | Otis 28-33-32-29BHD | | 0.26 | 0.26 |

MSTrust_003439

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| OTIS09 | Otis 6-28-33 BHD | | 0.44 | 0.44 |
| OVER02 | Overton Gas Unit #14 | 0.55 | | (0.55) |
| OVER04 | Royalty: Overton Gas Unit #14 (Mellon) | 0.56 | | (0.56) |
| PALU03 | Paluxy "B" Sand Unit #5 | 114.26 | | (114.26) |
| PATS01 | Patsy 2-29-32 BH | | 0.17 | 0.17 |
| PATS02 | Patsy 1-29-32 BH | | 0.02 | 0.02 |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.04 | | (0.04) |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.17 | | (0.17) |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.22 | | (0.22) |
| POGO01 | POGO 2-28-33 BH | | 0.29 | 0.29 |
| POGO02 | POGO 2-28-33TH | | 0.28 | 0.28 |
| POGO03 | POGO 1-28-33BH | | 0.41 | 0.41 |
| POGO04 | Pogo 28-33-27-34LL | | 0.26 | 0.26 |
| QUIT01 | Royalty: Quitman Wfu Eagleford | 1.71 | | (1.71) |
| QUIT02 | Royalty: Quitman WFU (EGLFD) 20 | 0.51 | | (0.51) |
| RANS01 | Royalty: Ransom 44-31H | 0.04 | | (0.04) |
| RANS01 | Ransom 44-31H | 0.16 | 0.16 | |
| RANS02 | Ransom 5-30H2 | 1.00 | 0.51 | (0.49) |
| RANS03 | Ransom 2-30H | 4.78 | 0.55 | (4.23) |
| RANS04 | Ransom 3-30H1 | 3.72 | 0.89 | (2.83) |
| RANS05 | Ransom 4-30H | 2.23 | 0.79 | (1.44) |
| RANS06 | Ransom 6-30 H1 | 1.79 | 0.98 | (0.81) |
| RANS07 | Ransom 8-30 HSL2 | 1.85 | 0.79 | (1.06) |
| RANS09 | Ransom 7-30 H | 1.92 | 0.50 | (1.42) |
| RANS10 | Ransom 9-30 HSL | 3.93 | 0.60 | (3.33) |
| RAZE01 | Razor's Edge 1H-27 | 1.67 | | (1.67) |
| REBE01 | Rebecca 31-26H | 9.96 | 0.79 | (9.17) |
| RICH08 | Royalty: Richardson #1-33H | 1.62 | | (1.62) |
| RICH08 | Richardson #1-33H | 11.01 | 1.62 | (9.39) |
| RNCA01 | R.N. Cash | | 121.92 | 121.92 |
| ROBY01 | Royalty: Roby, JG #1; SSA SU | 0.29 | | (0.29) |
| RPCO01 | R&P Coal Unit #1 | | 1.23 | 1.23 |
| SADL01 | Sadler Penn Unit | | 1.21 | 1.21 |
| SHAF01 | Shaula 30 Fed Com 3H | 110.86 | 66.77 | (44.09) |
| SHAF02 | Shaula 30 Fed Com 4H | 211.14 | 59.32 | (151.82) |
| SHAF03 | Royalty: Shafer 36-18-25 1H | 10.51 | | (10.51) |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.36 | | (0.36) |
| SKLA03 | Sklar Mineral Lease (Marathon) | 31.61 | | (31.61) |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 258.75 | 23.63 | (235.12) |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 212.28 | | (212.28) |
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 151.38 | 9.25 | (142.13) |
| SN1A01 | Override: SN1 AGC 1HH | 112.82 | | (112.82) |
| SN1A02 | Override: SN1 AGC 2HH | 127.74 | | (127.74) |
| SN2A01 | SN2 AFTFB 1HH | 13.92 | | (13.92) |
| SN2A02 | SN2 AFTB 2HH | 13.56 | 16.65 | 3.09 |
| SNID01 | Snider 41-26 TFH | 23.63 | 2.06 | (21.57) |
| SPUR02 | Royalty: Spurlin 1H-36 | 6.65 | | (6.65) |
| STAN02 | Royalty: Stanley 1-11 | 0.92 | | (0.92) |
| STAN08 | Royalty: Stanley 6-1 | 0.49 | | (0.49) |
| STAR03 | Override: Starcke #4H | 17.86 | | (17.86) |
| STOC01 | Stockton 1-R GU, Oleo | 5.20 | 13.47 | 8.27 |

MSTrust_003440

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| SUPE01 | Superbad 1A-MBH-ULW | | 11.06 | 11.06 |
| THOM02 | Thompson 1-29/32H | | 0.05 | 0.05 |
| THOM03 | Thompson 1-29-32T2HD | | 0.09 | 0.09 |
| THOM04 | Thompson 5-29-32BHD | | 0.04 | 0.04 |
| THOM05 | Thompson 7-29-32BHD | | 0.04 | 0.04 |
| THOM06 | Thompson 6-29-32BHD | | 0.06 | 0.06 |
| THOM07 | Thompson 4-29-32THD | | 0.05 | 0.05 |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 8.95 | | (8.95) |
| VAUG01 | Override: Vaughn 25-15 #1 | 6.00 | | (6.00) |
| VEED01 | Royalty: Veeder 4E MBH-ULW | 0.12 | | (0.12) |
| WAGN01 | Wagnon Hill No. 1 | 21.69 | 7.72 | (13.97) |
| WAKE01 | Override: Wakefield #2 | 0.25 | | (0.25) |
| WALL03 | Wallis No. 24-1 | 9.99 | 7.39 | (2.60) |
| WARD03 | Wardner 14-35H | 5.14 | 0.44 | (4.70) |
| WARD04 | Wardner 24-35 H | 5.19 | 0.46 | (4.73) |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 35.97 | | (35.97) |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 9.93 | | (9.93) |
| WCTA01 | Override: W.C. Tanner/Tract 14 | 4.00 | | (4.00) |
| WCWI01 | Royalty: W.C. Williams #1 | 6.89 | | (6.89) |
| WELO01 | Royalty: Welori 29 #1alt;GRAY RA SUJ | 6.52 | | (6.52) |
| WHIT07 | Royalty: Whittington Heirs 28 #1;SSA SU | 2.16 | | (2.16) |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | 268.20 | | (268.20) |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | 224.71 | | (224.71) |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | 191.04 | | (191.04) |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | 1,085.58 | | (1,085.58) |
| WILL10 | Williamson Unit #2 | | 9.43 | 9.43 |
| WILL11 | Williamson Unit #3 | | 17.65 | 17.65 |
| WILL20 | Williamson Gas Unit 7 | | 12.18 | 12.18 |
| WILL21 | Williamson Gas Unit Well #6 | | 12.69 | 12.69 |
| WILL22 | Williamson Unit Well #8 | | 11.85 | 11.85 |
| WILL23 | Williamson Unit Well #12 | | 9.43 | 9.43 |
| WILL24 | Williamson Unit 10 CV | | 11.69 | 11.69 |
| WILL25 | Williamson Unit Well #15 | | 18.15 | 18.15 |
| WILL26 | Williamson Unit Well #11 | | 10.98 | 10.98 |
| WILL27 | Williamson Unit Well #13 | | 11.51 | 11.51 |
| WILL28 | Williamson Unit Well #9 | | 9.43 | 9.43 |
| WILL29 | Williamson Unit Well #14 | | 12.87 | 12.87 |
| WMST01 | Override: W.M. Stevens Estate #1 | 9.78 | | (9.78) |
| WMST01 | W.M. Stevens Estate #1 | 19.50 | 57.80 | 38.30 |
| WMST02 | W.M. Stevens Estate #2 | | 20.89 | 20.89 |
| WOMA01 | Womack-Herring | 23.51 | 36.90 | 13.39 |
| WRCO01 | Override: W R Cobb #1 | 280.59 | | (280.59) |
| WTGL01 | Royalty: W.T. Gleason | 8.44 | | (8.44) |
| YARB02 | Yarbrough #3-4-5 | 238.57 | 37.01 | (201.56) |
| YOUN01 | Young L #1 | 12.55 | | (12.55) |
| YOUN03 | Youngblood #1-D Alt. | 20.79 | 27.30 | 6.51 |
| ZIMM01 | Zimmerman 21-26TFH | 4.69 | 1.04 | (3.65) |
| | **Totals:** | 15,387.31 | 21,485.61 | 138,004.99 |

**PLEASE PAY THIS AMOUNT ----------------------^**

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---|---|---|---|---|---|---|---|
| JUD | N/A | Check Totals: | 14,360.72 | 3,510.93 | 17,871.65 | | 0.00 |
| | 01/31/2021 | 2021 Totals: | 14,360.72 | 3,510.93 | 17,871.65 | | 0.00 |

MSTrust_003441

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD    Page    11

## LEASE: (1BKE01)  B&K Exploration LLC #1   Parish: BOSSIER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1BKE010121 | Sklar Exploration Co., L.L.C. | 10 | 1,032.90 | 1,032.90 | 49.17 |
| | **Total Lease Operating Expense** | | | **1,032.90** | **49.17** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1BKE01** | 0.04760613 | 49.17 | 49.17 |

## LEASE: (1DIC01)  Bickham Dickson #1   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.37 | 3,475 /133.45 | Gas Sales: | 8,219.32 | 315.65 |
| | Wrk NRI: | 0.03840315 | | Production Tax - Gas: | 324.69- | 12.47- |
| | | | | Net Income: | 7,894.63 | 303.18 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1DIC010121 | Sklar Exploration Co., L.L.C. | 2 | 9,157.24 | 9,157.24 | 440.34 |
| | **Total Lease Operating Expense** | | | **9,157.24** | **440.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1DIC01** | 0.03840315 | 0.04808700 | 303.18 | 440.34 | 137.16- |

## LEASE: (1FAV01)  John T. Favell etal #1   County: HARRISON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1FAV010121 | Sklar Exploration Co., L.L.C. | 3 | 2,060.09 | 2,060.09 | 80.65 |
| | **Total Lease Operating Expense** | | | **2,060.09** | **80.65** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1FAV01** | 0.03915003 | 80.65 | 80.65 |

## LEASE: (1HAY06)  Haynesville Merc #1 (PEI)   Parish: WEBSTER, LA

**API: 17119200370000**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1HAY060121 | Sklar Exploration Co., L.L.C. | 1 | 479.53 | 479.53 | 50.62 |
| | **Total Lease Operating Expense** | | | **479.53** | **50.62** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1HAY06** | 0.10556749 | 50.62 | 50.62 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   12

## LEASE: (1KEY02)  Albert Key etal #1   County: MARION, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:39.33 | 193.37 /5.75 | Oil Sales: | 7,604.28 | 225.96 |
| | Wrk NRI: | 0.02971485 | | Production Tax - Oil: | 350.84- | 10.43- |
| | | | | Net Income: | 7,253.44 | 215.53 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1KEY020121 | Sklar Exploration Co., L.L.C. | 6 | 2,775.89 | 2,775.89 | 108.68 |
| | | **Total Lease Operating Expense** | | | **2,775.89** | **108.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **1KEY02** | 0.02971485 | 0.03915003 | | 215.53 | 108.68 | 106.85 |

## LEASE: (1SEC05)  SEC Admin Fee - JUD

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **SEC Administrative Services Fe** | | | | | | |
| *Family Overhead* | | | | | | |
| | 1SEC050121 | Sklar Exploration Co., L.L.C. | 1 | 15,000.00 | 15,000.00 | 15,000.00 |
| | | **Total SEC Administrative Services Fe** | | | **15,000.00** | **15,000.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **1SEC05** | 1.00000000 | 15,000.00 | 15,000.00 |

## LEASE: (1STA03)  Starcke C-1   County: CASS, TX

**API: 067-30628**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1STA030121 | Sklar Exploration Co., L.L.C. | 1 | 664.53 | 664.53 | 54.59 |
| | | **Total Lease Operating Expense** | | | **664.53** | **54.59** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **1STA03** | 0.08214125 | 54.59 | 54.59 |

## LEASE: (1SUN01)  Sun # R-1   County: SMITH, TX

**API: 42-30551**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:39.77 | 160.43 /0.17 | Oil Sales: | 6,381.10 | 6.69 |
| | Wrk NRI: | 0.00104923 | | Production Tax - Oil: | 293.25- | 0.30- |
| | | | | Net Income: | 6,087.85 | 6.39 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1SUN010121 | Sklar Exploration Co., L.L.C. | 1 | 3,087.61 | 3,087.61 | 4.11 |
| | | **Total Lease Operating Expense** | | | **3,087.61** | **4.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **1SUN01** | 0.00104923 | 0.00133263 | | 6.39 | 4.11 | 2.28 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    13

### LEASE: (1TAY01)  Taylor #1    County: CASS, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1TAY010121 | Sklar Exploration Co., L.L.C. | 1 | 164.52 | 164.52 | 9.91 |
| | **Total Lease Operating Expense** | | | **164.52** | **9.91** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **1TAY01** | 0.06025033 | **9.91** | **9.91** |

### LEASE: (1TEL01)  Teledyne #1    County: SMITH, TX

API: 423-30479
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1TEL010121 | Sklar Exploration Co., L.L.C. | 1 | 1,924.08 | 1,924.08 | 3.78 |
| | **Total Lease Operating Expense** | | | **1,924.08** | **3.78** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **1TEL01** | 0.00196588 | **3.78** | **3.78** |

### LEASE: (1VIC03)  Vickers #1    County: FREESTONE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.13 | 1,627 /33.82 | Gas Sales: | 3,458.23 | 71.87 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Gas: | 260.54- | 5.41- |
| | | | | Net Income: | 3,197.69 | 66.46 |
| 11/2020 | OIL | $/BBL:38.83 | 187 /3.89 | Oil Sales: | 7,260.28 | 150.89 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Oil: | 335.16- | 6.96- |
| | | | | Net Income: | 6,925.12 | 143.93 |
| | | **Total Revenue for LEASE** | | | | **210.39** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1VIC030121 | Sklar Exploration Co., L.L.C. | 1 | 1,347.63 | 1,347.63 | 34.68 |
| | **Total Lease Operating Expense** | | | **1,347.63** | **34.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **1VIC03** | 0.02078389 | 0.02573662 | **210.39** | **34.68** | **175.71** |

### LEASE: (1WAR01)  Hilliard Warren #1    County: SMITH, TX

API: 423-30654
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.16 | 9 /0.02 | Gas Sales: | 19.45 | 0.04 |
| | Wrk NRI: | 0.00177044 | | Production Tax - Gas: | 0.97- | 0.00 |
| | | | | Net Income: | 18.48 | 0.04 |

MSTrust_003444

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   14

## LEASE: (1WAR01) Hilliard Warren #1    (Continued)
**API: 423-30654**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1WAR01012 | Sklar Exploration Co., L.L.C. | 1 | 2,154.52 | 2,154.52 | 4.47 |
| | **Total Lease Operating Expense** | | | **2,154.52** | **4.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **1WAR01** | 0.00177044 | 0.00207526 | | **0.04** | **4.47** | | **4.43-** |


## LEASE: (1WIG01)  Wiggins #1; GR RA SUD    Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.01 | 10,181 /507.86 | Gas Sales: | 20,427.51 | 1,018.99 |
| | Wrk NRI: | 0.04988325 | | Production Tax - Gas: | 950.92- | 47.43- |
| | | | | Other Deducts - Gas: | 4,031.91- | 201.13- |
| | | | | Net Income: | 15,444.68 | 770.43 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1WIG010121 | Sklar Exploration Co., L.L.C. | 1 | 1,577.12 | 1,577.12 | 98.57 |
| | **Total Lease Operating Expense** | | | **1,577.12** | **98.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **1WIG01** | 0.04988325 | 0.06250000 | | **770.43** | **98.57** | | **671.86** |


## LEASE: (1WIL01)  Willamette 21-1; CV RA SUA    Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:3.12 | 392 /39.13 | Gas Sales: | 1,224.69 | 122.27 |
| | Wrk NRI: | 0.09982918 | | Production Tax - Gas: | 5.01- | 0.50- |
| | | | | Other Deducts - Gas: | 125.35- | 12.50- |
| | | | | Net Income: | 1,094.33 | 109.27 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1WIL010121 | Sklar Exploration Co., L.L.C. | 10 | 1,307.39 | 1,307.39 | 171.04 |
| | **Total Lease Operating Expense** | | | **1,307.39** | **171.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **1WIL01** | 0.09982918 | 0.13082822 | | **109.27** | **171.04** | | **61.77-** |


## LEASE: (1WIL07)  GC Williams #4    County: CASS, TX
**API: 067-30661**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:39.07 | 158.73 /3.78 | Oil Sales: | 6,202.37 | 147.78 |
| | Wrk NRI: | 0.02382751 | | Production Tax - Oil: | 286.11- | 6.82- |
| | | | | Net Income: | 5,916.26 | 140.96 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   15

**LEASE: (1WIL07)  GC Williams #4    (Continued)**
API: 067-30661
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1WIL070121 | Sklar Exploration Co., L.L.C. | 1 | 1,064.52 | 1,064.52 | 30.33 |
| | | **Total Lease Operating Expense** | | | **1,064.52** | **30.33** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **1WIL07** | **0.02382751** | **0.02849337** | | **140.96** | **30.33** | **110.63** |

## LEASE: (2BKE01)  Petrohawk-B&K Exploration 37#1    Parish: BOSSIER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.22 | 4,851.95 /19.84 | Gas Sales: | 10,775.91 | 44.06 |
| | Ovr NRI: | 0.00408828 | | Production Tax - Gas: | 455.20- | 1.86- |
| | | | | Net Income: | 10,320.71 | 42.20 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **2BKE01** | **0.00408828** | **42.20** | **42.20** |

## LEASE: (2BKE02)  Petrohawk-B&K Exploration35H#1    Parish: CADDO, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 4.28- | 0.00 |
| | Ovr NRI: | 0.00089348 | | Net Income: | 4.28- | 0.00 |
| 10/2020 | GAS | $/MCF:2.21 | 8,140.48 /7.27 | Gas Sales: | 18,027.87 | 16.11 |
| | Ovr NRI: | 0.00089348 | | Production Tax - Gas: | 757.02- | 0.68- |
| | | | | Other Deducts - Gas: | 590.22- | 0.53- |
| | | | | Net Income: | 16,680.63 | 14.90 |
| | | **Total Revenue for LEASE** | | | | **14.90** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **2BKE02** | **0.00089348** | **14.90** | **14.90** |

## LEASE: (2BRO01)  J. Brown Heirs #1    County: SMITH, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.98 | 1,182 /48.45 | Gas Sales: | 2,340.95 | 95.96 |
| | Wrk NRI: | 0.04099328 | | Production Tax - Gas: | 176.36- | 7.23- |
| | | | | Net Income: | 2,164.59 | 88.73 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **2BRO01** | **0.04099328** | **88.73** | **88.73** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   16

### LEASE: (2CRE01)  Credit Shelter 22-8 #1    County: PIKE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:38.88 | 846.62 /4.99 | Oil Sales: | 32,919.97 | 193.95 |
| | Wrk NRI | 0.00589152 | | Production Tax - Oil: | 2,004.85- | 11.81- |
| | | | | Net Income: | 30,915.12 | 182.14 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| 2CRE01 | 0.00589152 | 182.14 | 182.14 |

### LEASE: (2DAV01)  S L Davis #3    County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| TW20420 | Grigsby Petroleum Inc. | 5 | 1,979.43 | 1,979.43 | 37.80 |
| | **Total Lease Operating Expense** | | | **1,979.43** | **37.80** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| 2DAV01 | 0.01909518 | 37.80 | 37.80 |

### LEASE: (2DAV05)  SL Davis #4    County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| TW20425 | Grigsby Petroleum Inc. | 4 | 769.43 | 769.43 | 14.74 |
| | **Total Lease Operating Expense** | | | **769.43** | **14.74** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| 2DAV05 | 0.01915245 | 14.74 | 14.74 |

### LEASE: (2DAV11)  S L Davis #5    County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| TW20430 | Grigsby Petroleum Inc. | 1 | 577.45 | 577.45 | 11.64 |
| | **Total Lease Operating Expense** | | | **577.45** | **11.64** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| 2DAV11 | 0.02016048 | 11.64 | 11.64 |

### LEASE: (2DIC01)  Petrohawk-Bickham Dickson 37-1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Gas Sales: | 0.02- | 0.00 |
| | Ovr NRI: | 0.00152484 | | Net Income: | 0.02- | 0.00 |
| 10/2020 | GAS | $/MCF:1.81 | 6,496.29 /9.91 | Gas Sales: | 11,761.78 | 17.93 |
| | Ovr NRI: | 0.00152484 | | Production Tax - Gas: | 601.45- | 0.91- |
| | | | | Net Income: | 11,160.33 | 17.02 |
| | **Total Revenue for LEASE** | | | | | **17.02** |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   17

## LEASE: (2DIC01) Petrohawk-Bickham Dickson 37-1   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| 2DIC01 | 0.00152484 | 17.02 | 17.02 |

## LEASE: (2DUT01) Petrohawk-Dutton Family 27-H 1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.22 | 11,594.19 /2.58 | Gas Sales: | 25,755.40 | 5.73 |
| | Ovr NRI: | 0.00022247 | | Production Tax - Gas: | 1,082.18- | 0.24- |
| | | | | Net Income: | 24,673.22 | 5.49 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| 2DUT01 | 0.00022247 | 5.49 | 5.49 |

## LEASE: (2FIS01) Marvel F Fisher #2   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.23 | 255.91 /0.45 | Gas Sales: | 569.51 | 0.99 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 569.51 | 0.99 |
| 10/2020 | GAS | $/MCF:1.63 | 216.18 /0.38 | Gas Sales: | 351.55 | 0.61 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 351.55 | 0.61 |
| 11/2020 | GAS | $/MCF:2.57 | 221.34 /0.39 | Gas Sales: | 568.11 | 0.99 |
| | Ovr NRI: | 0.00174117 | | Other Deducts - Gas: | 251.71- | 0.44- |
| | | | | Net Income: | 316.40 | 0.55 |
| 12/2020 | GAS | | /0.00 | Other Deducts - Gas: | 122.34- | 0.21- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 122.34- | 0.21- |

**Total Revenue for LEASE**   1.94

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| 2FIS01 | 0.00174117 | 1.94 | 1.94 |

## LEASE: (2FIS02) Marvel F Fisher #6   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.23 | 837.62 /1.46 | Gas Sales: | 1,864.63 | 3.25 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 1,864.63 | 3.25 |
| 10/2020 | GAS | $/MCF:1.63 | 515.95 /0.90 | Gas Sales: | 840.91 | 1.46 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 840.91 | 1.46 |
| 11/2020 | GAS | $/MCF:2.57 | 520.72 /0.91 | Gas Sales: | 1,338.71 | 2.33 |
| | Ovr NRI: | 0.00174117 | | Other Deducts - Gas: | 710.13- | 1.24- |
| | | | | Net Income: | 628.58 | 1.09 |
| 12/2020 | GAS | | /0.00 | Other Deducts - Gas: | 291.08- | 0.51- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 291.08- | 0.51- |

**Total Revenue for LEASE**   5.29

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| 2FIS02 | 0.00174117 | 5.29 | 5.29 |

MSTrust_003448

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   18

### LEASE: (2FIS03)  Marvel F Fisher #4    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.23 | 685.33 /1.19 | Gas Sales: | 1,525.73 | 2.66 |
| | Ovr NRI | 0.00174117 | | Net Income: | 1,525.73 | 2.66 |
| 10/2020 | GAS | $/MCF:1.63 | 422.14 /0.74 | Gas Sales: | 687.63 | 1.20 |
| | Ovr NRI | 0.00174117 | | Net Income: | 687.63 | 1.20 |
| 11/2020 | GAS | $/MCF:2.57 | 426.04 /0.74 | Gas Sales: | 1,095.43 | 1.91 |
| | Ovr NRI | 0.00174117 | | Other Deducts - Gas: | 580.76- | 1.01- |
| | | | | Net Income: | 514.67 | 0.90 |
| 12/2020 | GAS | | /0.00 | Other Deducts - Gas: | 237.65- | 0.41- |
| | Ovr NRI | 0.00174117 | | Net Income: | 237.65- | 0.41- |

**Total Revenue for LEASE**    4.35

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| 2FIS03 | 0.00174117 | 4.35 | 4.35 |

### LEASE: (2FIS04)  Marvel F Fisher #1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.24 | 21.33 /0.04 | Gas Sales: | 47.81 | 0.08 |
| | Ovr NRI | 0.00174117 | | Net Income: | 47.81 | 0.08 |
| 10/2020 | GAS | $/MCF:1.64 | 18.01 /0.03 | Gas Sales: | 29.53 | 0.05 |
| | Ovr NRI | 0.00174117 | | Net Income: | 29.53 | 0.05 |
| 11/2020 | GAS | $/MCF:2.59 | 18.44 /0.03 | Gas Sales: | 47.81 | 0.08 |
| | Ovr NRI | 0.00174117 | | Other Deducts - Gas: | 21.09- | 0.03- |
| | | | | Net Income: | 26.72 | 0.05 |
| 12/2020 | GAS | | /0.00 | Other Deducts - Gas: | 9.84- | 0.02- |
| | Ovr NRI | 0.00174117 | | Net Income: | 9.84- | 0.02- |

**Total Revenue for LEASE**    0.16

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| 2FIS04 | 0.00174117 | 0.16 | 0.16 |

### LEASE: (2FIS05)  Marvel F Fisher #3    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.23 | 2,465.05 /4.29 | Gas Sales: | 5,485.60 | 9.55 |
| | Ovr NRI | 0.00174117 | | Net Income: | 5,485.60 | 9.55 |
| 10/2020 | GAS | $/MCF:1.63 | 2,430.67 /4.23 | Gas Sales: | 3,959.87 | 6.89 |
| | Ovr NRI | 0.00174117 | | Production Tax - Gas: | 1.41- | 0.00 |
| | | | | Net Income: | 3,958.46 | 6.89 |
| 11/2020 | GAS | $/MCF:2.57 | 2,502.39 /4.36 | Gas Sales: | 6,430.57 | 11.20 |
| | Ovr NRI | 0.00174117 | | Production Tax - Gas: | 2.81- | 0.01- |
| | | | | Other Deducts - Gas: | 2,633.82- | 4.58- |
| | | | | Net Income: | 3,793.94 | 6.61 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   19

**LEASE: (2FIS05)  Marvel F Fisher #3   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,369.64- | 2.38- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 1,369.64- | 2.38- |

**Total Revenue for LEASE** — 20.67

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| 2FIS05 | 0.00174117 | 20.67 | | | | 20.67 |

**LEASE: (2GRA02)  Petrohawk-Grayson etal 25 H #1    Parish: BOSSIER, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.46 | 7,024.95 /14.94 | Gas Sales: | 10,247.03 | 21.79 |
| | Ovr NRI: | 0.00212682 | | Production Tax - Gas: | 661.20- | 1.40- |
| | | | | Other Deducts - Gas: | 4,384.03- | 9.32- |
| | | | | Net Income: | 5,201.80 | 11.07 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| 2GRA02 | 0.00212682 | 11.07 | | | | 11.07 |

**LEASE: (2GRA03)  Petrohawk-Grayson etal 24 H 1    Parish: BOSSIER, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.45 | 2,631.51 /1.64 | Gas Sales: | 3,809.21 | 2.38 |
| | Ovr NRI: | 0.00062490 | | Production Tax - Gas: | 244.61- | 0.15- |
| | | | | Other Deducts - Gas: | 1,247.52- | 0.79- |
| | | | | Net Income: | 2,317.08 | 1.44 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| 2GRA03 | 0.00062490 | 1.44 | | | | 1.44 |

**LEASE: (2HAR08)  Hartman 35-13-25 1H    County: ROGER MILLS, OK**
API: 35129239390000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:37.14 | 385.30 /0.01 | Condensate Sales: | 14,311.51 | 0.52 |
| | Roy NRI: | 0.00003661 | | Production Tax - Condensate: | 1,003.14- | 0.03- |
| | | | | Net Income: | 13,308.37 | 0.49 |
| 11/2020 | CND | $/BBL:37.09 | 385.30 /0.10 | Condensate Sales: | 14,292.27 | 3.66 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Condensate: | 1,031.79- | 0.26- |
| | | | | Net Income: | 13,260.48 | 3.40 |
| 11/2020 | GAS | $/MCF:2.89 | 971 /0.04 | Gas Sales: | 2,808.80 | 0.10 |
| | Roy NRI: | 0.00003661 | | Net Income: | 2,808.80 | 0.10 |
| 11/2020 | GAS | $/MCF:2.65 | 15,801.06 /0.58 | Gas Sales: | 41,864.51 | 1.53 |
| | Roy NRI: | 0.00003661 | | Production Tax - Gas: | 2,273.79- | 0.08- |
| | | | | Other Deducts - Gas: | 1,070.02- | 0.04- |
| | | | | Net Income: | 38,520.70 | 1.41 |

MSTrust_003450

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   20

**LEASE: (2HAR08) Hartman 35-13-25 1H   (Continued)**
**API: 35129239390000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.91 | 971 /0.25 | Gas Sales: | 2,827.88 | 0.72 |
| | Wrk NRI: | 0.00025628 | | Other Deducts - Gas: | 3,439.32- | 0.88- |
| | | | | Net Income: | 611.44- | 0.16- |
| | | | | | | |
| 11/2020 | GAS | $/MCF:2.65 | 15,801.06 /4.05 | Gas Sales: | 41,883.22 | 10.73 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Gas: | 2,321.54- | 0.59- |
| | | | | Other Deducts - Gas: | 10,910.27- | 2.80- |
| | | | | Net Income: | 28,651.41 | 7.34 |
| | | | | | | |
| 11/2020 | GAS | | /0.00 | Production Tax - Gas: | 72,426.25 | 18.56 |
| | Wrk NRI: | 0.00025628 | | Net Income: | 72,426.25 | 18.56 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.44 | 38,391.78 /1.41 | Plant Products - Gals - Sales: | 16,852.81 | 0.62 |
| | Roy NRI: | 0.00003661 | | Production Tax - Plant - Gals: | 1,003.14- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 2,808.80- | 0.10- |
| | | | | Net Income: | 13,040.87 | 0.48 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.44 | 38,391.78 /9.84 | Plant Products - Gals - Sales: | 16,890.86 | 4.33 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Plant - Gals: | 1,012.69- | 0.26- |
| | | | | Other Deducts - Plant - Gals: | 3,296.01- | 0.85- |
| | | | | Net Income: | 12,582.16 | 3.22 |

**Total Revenue for LEASE**                                              **34.84**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| 2HAR08 | 0.00003661 | 2.48 | 0.00 | | 2.48 |
| | 0.00025628 | 0.00 | 32.36 | | 32.36 |
| Total Cash Flow | | 2.48 | 32.36 | | 34.84 |

**LEASE: (2HAY03) Haynesville Mercantile #3   Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.89 | 1,222 /1.31 | Gas Sales: | 2,307.19 | 2.48 |
| | Ovr NRI: | 0.00107426 | | Production Tax - Gas: | 16.53- | 0.02- |
| | | | | Other Deducts - Gas: | 248.97- | 0.27- |
| | | | | Net Income: | 2,041.69 | 2.19 |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.87 | 1,222-/1.31- | Gas Sales: | 2,290.92- | 2.46- |
| | Ovr NRI: | 0.00107426 | | Production Tax - Gas: | 16.53 | 0.02 |
| | | | | Other Deducts - Gas: | 248.97 | 0.27 |
| | | | | Net Income: | 2,025.42- | 2.17- |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.89 | 1,222 /40.49 | Gas Sales: | 2,307.19 | 76.44 |
| | Wrk NRI: | 0.03313075 | | Production Tax - Gas: | 16.53- | 0.55- |
| | | | | Other Deducts - Gas: | 248.97- | 8.25- |
| | | | | Net Income: | 2,041.69 | 67.64 |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.87 | 1,222-/40.49- | Gas Sales: | 2,290.92- | 75.90- |
| | Wrk NRI: | 0.03313075 | | Production Tax - Gas: | 16.53 | 0.55 |
| | | | | Other Deducts - Gas: | 248.97 | 8.24 |
| | | | | Net Income: | 2,025.42- | 67.11- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   21

## LEASE: (2HAY03) Haynesville Mercantile #3   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.48 | 1,027 /1.10 | Gas Sales: | 2,545.75 | 2.73 |
| | Ovr NRI | 0.00107426 | | Production Tax - Gas: | 13.89- | 0.01- |
| | | | | Other Deducts - Gas: | 210.12- | 0.23- |
| | | | | Net Income: | 2,321.74 | 2.49 |
| 10/2020 | GAS | $/MCF:2.48 | 1,027 /34.03 | Gas Sales: | 2,545.75 | 84.34 |
| | Wrk NRI | 0.03313075 | | Production Tax - Gas: | 13.89- | 0.46- |
| | | | | Other Deducts - Gas: | 210.12- | 6.96- |
| | | | | Net Income: | 2,321.74 | 76.92 |

**Total Revenue for LEASE**        **79.96**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| 2HAY03 | 0.00107426 | 2.51 | 0.00 | 2.51 |
| | 0.03313075 | 0.00 | 77.45 | 77.45 |
| Total Cash Flow | | 2.51 | 77.45 | 79.96 |

## LEASE: (2RED01) Red River Bend 22H-1;HA RA SUJ   Parish: BOSSIER, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Gas Sales: | 0.08- | 0.00 |
| | Ovr NRI | 0.00018806 | | Net Income: | 0.08- | 0.00 |
| 10/2020 | GAS | $/MCF:1.81 | 10,216.81 /1.92 | Gas Sales: | 18,531.33 | 3.49 |
| | Ovr NRI | 0.00018806 | | Production Tax - Gas: | 955.03- | 0.18- |
| | | | | Other Deducts - Gas: | 8,270.17- | 1.56- |
| | | | | Net Income: | 9,306.13 | 1.75 |

**Total Revenue for LEASE**        **1.75**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| 2RED01 | 0.00018806 | 1.75 | 1.75 |

## LEASE: (2ROG02) Rogers 28-5 #1   County: PIKE, MS

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:38.88 | 2,333.63 /13.95 | Oil Sales: | 90,740.87 | 542.30 |
| | Wrk NRI | 0.00597636 | | Production Tax - Oil: | 5,526.13- | 33.03- |
| | | | | Net Income: | 85,214.74 | 509.27 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| 2ROG02 | 0.00597636 | 509.27 | 509.27 |

## LEASE: (ABNE01) Abney R K B HV Unit 1H   County: HARRISON, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.32 | 349,029-/2.69- | Gas Sales: | 808,783.65- | 6.23- |
| | Roy NRI | 0.00000770 | | Production Tax - Gas: | 4,348.77 | 0.04 |
| | | | | Other Deducts - Gas: | 84,260.73 | 0.64 |
| | | | | Net Income: | 720,174.15- | 5.55- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    22

## LEASE: (ABNE01)  Abney R K B HV Unit 1H    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.32 | 349,029 /2.69 | Gas Sales: | 808,702.28 | 6.23 |
| | Roy NRI: | 0.00000770 | | Production Tax - Gas: | 4,348.29- | 0.04- |
| | | | | Other Deducts - Gas: | 84,260.73- | 0.65- |
| | | | | Net Income: | 720,093.26 | 5.54 |
| 10/2020 | GAS | $/MCF:1.93 | 344,253 /2.65 | Gas Sales: | 665,435.44 | 5.12 |
| | Roy NRI: | 0.00000770 | | Production Tax - Gas: | 3,512.62- | 0.02- |
| | | | | Other Deducts - Gas: | 80,127.19- | 0.62- |
| | | | | Net Income: | 581,795.63 | 4.48 |
| 10/2020 | GAS | $/MCF:1.96 | 1,531 /0.01 | Gas Sales: | 2,996.45 | 0.02 |
| | Roy NRI: | 0.00000770 | | Net Income: | 2,996.45 | 0.02 |

**Total Revenue for LEASE**    **4.49**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ABNE01 | 0.00000770 | 4.49 | 4.49 |

## LEASE: (ABNE02)  Abney R K B HV Unit 2H    County: HARRISON, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.32 | 279,225-/2.51- | Gas Sales: | 647,023.57- | 5.82- |
| | Roy NRI: | 0.00000900 | | Production Tax - Gas: | 6,378.16 | 0.05 |
| | | | | Other Deducts - Gas: | 67,501.36 | 0.61 |
| | | | | Net Income: | 573,144.05- | 5.16- |
| 09/2020 | GAS | $/MCF:2.32 | 279,225 /2.51 | Gas Sales: | 646,958.47 | 5.82 |
| | Roy NRI: | 0.00000900 | | Production Tax - Gas: | 6,377.45- | 0.06- |
| | | | | Other Deducts - Gas: | 67,501.36- | 0.60- |
| | | | | Net Income: | 573,079.66 | 5.16 |
| 10/2020 | GAS | $/MCF:1.93 | 274,711 /2.47 | Gas Sales: | 531,010.83 | 4.78 |
| | Roy NRI: | 0.00000900 | | Production Tax - Gas: | 5,138.88- | 0.05- |
| | | | | Other Deducts - Gas: | 64,235.17- | 0.58- |
| | | | | Net Income: | 461,636.78 | 4.15 |
| 10/2020 | GAS | $/MCF:1.96 | 1,218 /0.01 | Gas Sales: | 2,385.18 | 0.02 |
| | Roy NRI: | 0.00000900 | | Net Income: | 2,385.18 | 0.02 |

**Total Revenue for LEASE**    **4.17**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ABNE02 | 0.00000900 | 4.17 | 4.17 |

## LEASE: (ABNE03)  Abney R K B HV Unit 3H    County: HARRISON, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.93 | 365,973 /4.70 | Gas Sales: | 707,418.91 | 9.08 |
| | Roy NRI: | 0.00001284 | | Production Tax - Gas: | 7,468.46- | 0.09- |
| | | | | Other Deducts - Gas: | 85,207.78- | 1.10- |
| | | | | Net Income: | 614,742.67 | 7.89 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    23

## LEASE: (ABNE03)  Abney R K B HV Unit 3H    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.96 | 1,626 /0.02 | Gas Sales: | 3,183.91 | 0.04 |
| | Roy NRI: | 0.00001284 | | Net Income: | 3,183.91 | 0.04 |
| | | **Total Revenue for LEASE** | | | | **7.93** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ABNE03 | 0.00001284 | 7.93 | 7.93 |

## LEASE: (AGUR04)  Agurs B-1   Parish: CADDO, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:39.44 | 171.14 /0.10 | Condensate Sales: | 6,748.91 | 4.10 |
| | Roy NRI: | 0.00060737 | | Production Tax - Condensate: | 843.61- | 0.51- |
| | | | | Net Income: | 5,905.30 | 3.59 |
| 11/2020 | CND | $/BBL:36.93 | 179.24 /0.11 | Condensate Sales: | 6,618.44 | 4.02 |
| | Roy NRI: | 0.00060737 | | Production Tax - Condensate: | 827.32- | 0.50- |
| | | | | Net Income: | 5,791.12 | 3.52 |
| 11/2019 | GAS | $/MCF:2.17 | 1,683 /1.02 | Gas Sales: | 3,651.63 | 2.22 |
| | Roy NRI: | 0.00060737 | | Production Tax - Gas: | 21.88- | 0.01- |
| | | | | Other Deducts - Gas: | 524.59- | 0.33- |
| | | | | Net Income: | 3,105.16 | 1.88 |
| 12/2019 | GAS | $/MCF:1.79 | 1,636 /0.99 | Gas Sales: | 2,933.58 | 1.78 |
| | Roy NRI: | 0.00060737 | | Production Tax - Gas: | 21.27- | 0.01- |
| | | | | Other Deducts - Gas: | 606.34- | 0.37- |
| | | | | Net Income: | 2,305.97 | 1.40 |
| 01/2020 | GAS | $/MCF:1.75 | 1,492 /0.91 | Gas Sales: | 2,610.30 | 1.58 |
| | Roy NRI: | 0.00060737 | | Production Tax - Gas: | 19.40- | 0.01- |
| | | | | Other Deducts - Gas: | 749.41- | 0.45- |
| | | | | Net Income: | 1,841.49 | 1.12 |
| 02/2020 | GAS | $/MCF:1.78 | 1,102 /0.67 | Gas Sales: | 1,959.86 | 1.19 |
| | Roy NRI: | 0.00060737 | | Production Tax - Gas: | 14.33- | 0.01- |
| | | | | Other Deducts - Gas: | 585.90- | 0.35- |
| | | | | Net Income: | 1,359.63 | 0.83 |
| 03/2020 | GAS | $/MCF:1.25 | 1,974 /1.20 | Gas Sales: | 2,467.04 | 1.50 |
| | Roy NRI: | 0.00060737 | | Production Tax - Gas: | 246.75- | 0.16- |
| | | | | Other Deducts - Gas: | 1,253.56- | 0.76- |
| | | | | Net Income: | 966.73 | 0.58 |
| 04/2020 | GAS | $/MCF:0.29 | 2,883 /1.75 | Gas Sales: | 823.61 | 0.50 |
| | Roy NRI: | 0.00060737 | | Production Tax - Gas: | 37.48- | 0.02- |
| | | | | Other Deducts - Gas: | 463.27- | 0.29- |
| | | | | Net Income: | 322.86 | 0.19 |
| 05/2020 | GAS | $/MCF:1.41 | 2,793 /1.70 | Gas Sales: | 3,936.19 | 2.39 |
| | Roy NRI: | 0.00060737 | | Production Tax - Gas: | 36.31- | 0.02- |
| | | | | Other Deducts - Gas: | 1,594.20- | 0.97- |
| | | | | Net Income: | 2,305.68 | 1.40 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   24

## LEASE: (AGUR04)  Agurs B-1   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.35 | 4,353 /2.64 | Gas Sales: | 5,860.89 | 3.56 |
| | Roy NRI: | 0.00060737 | | Production Tax - Gas: | 56.59- | 0.03- |
| | | | | Other Deducts - Gas: | 2,391.30- | 1.45- |
| | | | | Net Income: | 3,413.00 | 2.08 |
| 07/2020 | GAS | $/MCF:1.57 | 6,530 /3.97 | Gas Sales: | 10,238.33 | 6.22 |
| | Roy NRI: | 0.00060737 | | Production Tax - Gas: | 84.89- | 0.05- |
| | | | | Other Deducts - Gas: | 2,827.32- | 1.72- |
| | | | | Net Income: | 7,326.12 | 4.45 |
| 08/2020 | GAS | $/MCF:1.99 | 6,752 /4.10 | Gas Sales: | 13,436.57 | 8.16 |
| | Roy NRI: | 0.00060737 | | Production Tax - Gas: | 87.78- | 0.05- |
| | | | | Other Deducts - Gas: | 2,575.25- | 1.56- |
| | | | | Net Income: | 10,773.54 | 6.55 |
| 09/2020 | GAS | $/MCF:1.72 | 3,481 /2.11 | Gas Sales: | 5,995.13 | 3.64 |
| | Roy NRI: | 0.00060737 | | Production Tax - Gas: | 45.25- | 0.03- |
| | | | | Other Deducts - Gas: | 1,716.83- | 1.04- |
| | | | | Net Income: | 4,233.05 | 2.57 |
| 10/2020 | GAS | $/MCF:1.97 | 4,535 /2.75 | Gas Sales: | 8,944.18 | 5.43 |
| | Roy NRI: | 0.00060737 | | Production Tax - Gas: | 58.96- | 0.03- |
| | | | | Other Deducts - Gas: | 1,975.72- | 1.20- |
| | | | | Net Income: | 6,909.50 | 4.20 |

**Total Revenue for LEASE**  34.36

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| AGUR04 | 0.00060737 | 34.36 | 34.36 |

## LEASE: (ALEF01)  SN3 Frost Alexander 1HH   County: PANOLA, TX
API: 4236538341
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.94 | 100,736.81 /14.85 | Gas Sales: | 195,307.70 | 28.79 |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 199.29- | 0.03- |
| | | | | Other Deducts - Gas: | 59,223.09- | 8.73- |
| | | | | Net Income: | 135,885.32 | 20.03 |
| 10/2020 | PRG | $/GAL:0.23 | 77,500.68 /11.43 | Plant Products - Gals - Sales: | 17,552.06 | 2.59 |
| | Ovr NRI: | 0.00014743 | | Other Deducts - Plant - Gals: | 12,389.35- | 1.83- |
| | | | | Net Income: | 5,162.71 | 0.76 |

**Total Revenue for LEASE**  20.79

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| ALEF01 | 0.00014743 | 20.79 | 20.79 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    25

### LEASE: (ALEF02)  SN3 Frost Alexander 2HH    County: PANOLA, TX

API: 4236538342
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.94 | 91,508.12 /16.11 | Gas Sales: | 177,606.83 | 31.26 |
| | Ovr NRI | 0.00017602 | | Production Tax - Gas: | 2,921.09- | 0.51- |
| | | | | Other Deducts - Gas: | 53,873.22- | 9.49- |
| | | | | Net Income: | 120,812.52 | 21.26 |
| 10/2020 | PRG | $/GAL:0.24 | 84,587.27 /14.89 | Plant Products - Gals - Sales: | 20,692.23 | 3.64 |
| | Ovr NRI | 0.00017602 | | Production Tax - Plant - Gals: | 166.92- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 13,506.56- | 2.38- |
| | | | | Net Income: | 7,018.75 | 1.23 |

**Total Revenue for LEASE** 22.49

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| ALEF02 | 0.00017602 | 22.49 | 22.49 |

### LEASE: (ALEX01)  Alexander Unit 1 #6    County: PANOLA, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.94 | 868.85 /4.52 | Gas Sales: | 1,687.41 | 8.78 |
| | Wrk NRI | 0.00520307 | | Production Tax - Gas: | 0.47- | 0.00 |
| | | | | Other Deducts - Gas: | 500.69- | 2.61- |
| | | | | Net Income: | 1,186.25 | 6.17 |
| 10/2020 | PRG | $/GAL:0.37 | 2,132.49 /11.10 | Plant Products - Gals - Sales: | 780.84 | 4.06 |
| | Wrk NRI | 0.00520307 | | Other Deducts - Plant - Gals: | 340.70- | 1.77- |
| | | | | Net Income: | 440.14 | 2.29 |

**Total Revenue for LEASE** 8.46

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202012-0055 | CCI East Texas Upstream, LLC | 1 | 1,416.59 | 1,416.59 | 8.42 |
| | | **Total Lease Operating Expense** | | | 1,416.59 | 8.42 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| ALEX01 | 0.00520307 | 0.00594637 | 8.46 | 8.42 | 0.04 |

### LEASE: (ALMM01)  M&M Almond 3H #1; HA RA SUF    Parish: RED RIVER, LA

API: 17-081-21139
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.55- | 0.00 |
| | Wrk NRI | 0.00198225 | | Net Income: | 1.55- | 0.00 |

| LEASE Summary: | Net Rev Int | Net Cash |
|----------------|-------------|----------|
| ALMM01 | 0.00198225 | 0.00 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD    Page    26

## LEASE: (ALMO01)  Almond-Hook #1    Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:1.92 | 333 /0.26 | Gas Sales: | 639.42 | 0.51 |
|  | Ovr NRI: | 0.00079189 |  | Other Deducts - Gas: | 131.92- | 0.11- |
|  |  |  |  | Net Income: | 507.50 | 0.40 |
| 11/2020 | GAS | $/MCF:1.92 | 333 /7.81 | Gas Sales: | 640.05 | 15.01 |
|  | Wrk NRI: | 0.02344644 |  | Other Deducts - Gas: | 131.94- | 3.10- |
|  |  |  |  | Net Income: | 508.11 | 11.91 |

**Total Revenue for LEASE**      **12.31**

| LEASE Summary:<br>ALMO01 | Net Rev Int | Royalty | WI Revenue | Net Cash |
|--------------------------|-------------|---------|------------|----------|
|  | 0.00079189 | 0.40 | 0.00 | 0.40 |
|  | 0.02344644 | 0.00 | 11.91 | 11.91 |
| Total Cash Flow |  | 0.40 | 11.91 | 12.31 |

## LEASE: (ANDE01)  Anderson Gu    County: NAVARRO, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 01202021 | Southwest Operating Inc. | 3 | 1,290.43 | 1,290.43 | 3.04 |
|  | **Total Lease Operating Expense** |  |  | **1,290.43** | **3.04** |

| LEASE Summary:<br>ANDE01 | Wrk Int | Expenses | You Owe |
|--------------------------|---------|----------|---------|
|  | 0.00235386 | 3.04 | 3.04 |

## LEASE: (ANTH01)  Anthony    County: UNION, AR

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 19135 | Beebe & Beebe, Inc. | 101 EF | 1,366.62 | 1,366.62 | 48.83 |
| 19135 | Beebe & Beebe, Inc. | 101 EFA |  |  | 2.97 |
|  | **Total Lease Operating Expense** |  |  | **1,366.62** | **51.80** |
| Billing Summary<br>by Deck/AFE | 101 Ef-.26498 | 101 EF | 0.03573358 | 1,366.62 | 48.83 |
|  | 101 Ef-.26498 | 101 EFA | 0.00217632 | 1,366.62 | 2.97 |

| LEASE Summary:<br>ANTH01 | Wrk Int | Expenses | You Owe |
|--------------------------|---------|----------|---------|
|  | 0.03573358 | 48.83 | 48.83 |
|  | 0.00217632 | 2.97 | 2.97 |
| Total |  | 51.80 |  |

## LEASE: (BADL01)  Badlands 21-15H    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.75 | 70.37 /0.00 | Gas Sales: | 123.00 | 0.00 |
|  | Roy NRI: | 0.00002090 |  | Production Tax - Gas: | 3.65- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 27.67- | 0.00 |
|  |  |  |  | Net Income: | 91.68 | 0.00 |
| 10/2020 | GAS | $/MCF:1.75 | 47.51 /0.00 | Gas Sales: | 83.03 | 0.00 |
|  | Roy NRI: | 0.00002090 |  | Production Tax - Gas: | 2.47- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 18.69- | 0.00 |
|  |  |  |  | Net Income: | 61.87 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    27

**LEASE: (BADL01)  Badlands 21-15H    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 23.75 /0.00 | Gas Sales: | 41.52 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 1.23- | 0.00 |
| | | | | Other Deducts - Gas: | 9.34- | 0.00 |
| | | | | Net Income: | 30.95 | 0.00 |
| 10/2020 | GAS | $/MCF:1.75 | 23.75 /0.00 | Gas Sales: | 41.52 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 1.23- | 0.00 |
| | | | | Other Deducts - Gas: | 9.34- | 0.00 |
| | | | | Net Income: | 30.95 | 0.00 |
| 10/2020 | GAS | $/MCF:1.75 | 70.37 /0.01 | Gas Sales: | 123.00 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 3.65- | 0.00 |
| | | | | Other Deducts - Gas: | 27.67- | 0.00 |
| | | | | Net Income: | 91.68 | 0.01 |
| 10/2020 | GAS | $/MCF:1.75 | 47.51 /0.01 | Gas Sales: | 83.03 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 2.47- | 0.00 |
| | | | | Other Deducts - Gas: | 18.69- | 0.00 |
| | | | | Net Income: | 61.87 | 0.01 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 5.11- | 0.00 |
| | Wrk NRI: | 0.00010971 | | Other Deducts - Oil: | 101.96 | 0.01 |
| | | | | Net Income: | 96.85 | 0.01 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 3.44- | 0.00 |
| | Wrk NRI: | 0.00010971 | | Other Deducts - Oil: | 68.81 | 0.01 |
| | | | | Net Income: | 65.37 | 0.01 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 1.72- | 0.00 |
| | Wrk NRI: | 0.00010971 | | Other Deducts - Oil: | 34.42 | 0.00 |
| | | | | Net Income: | 32.70 | 0.00 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 0.20 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Other Deducts - Oil: | 4.18- | 0.00 |
| | | | | Net Income: | 3.98- | 0.00 |
| 11/2020 | OIL | $/BBL:36.09 | 42.85 /0.00 | Oil Sales: | 1,546.40 | 0.03 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 73.38- | 0.00 |
| | | | | Other Deducts - Oil: | 78.82- | 0.00 |
| | | | | Net Income: | 1,394.20 | 0.03 |
| 11/2020 | OIL | $/BBL:36.09 | 28.93 /0.00 | Oil Sales: | 1,043.99 | 0.02 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 49.54- | 0.00 |
| | | | | Other Deducts - Oil: | 53.21- | 0.00 |
| | | | | Net Income: | 941.24 | 0.02 |
| 11/2020 | OIL | $/BBL:36.10 | 14.46 /0.00 | Oil Sales: | 521.99 | 0.01 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 24.77- | 0.00 |
| | | | | Other Deducts - Oil: | 26.60- | 0.00 |
| | | | | Net Income: | 470.62 | 0.01 |
| 11/2020 | OIL | $/BBL:36.09 | 42.85 /0.00 | Oil Sales: | 1,546.40 | 0.17 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 73.38- | 0.01- |
| | | | | Other Deducts - Oil: | 78.82- | 0.01- |
| | | | | Net Income: | 1,394.20 | 0.15 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   28

**LEASE: (BADL01)  Badlands 21-15H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:36.09 | 28.93 /0.00 | Oil Sales: | 1,043.99 | 0.11 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 49.54- | 0.00 |
| | | | | Other Deducts - Oil: | 53.21- | 0.01- |
| | | | | Net Income: | 941.24 | 0.10 |
| 11/2020 | OIL | $/BBL:36.10 | 14.46 /0.00 | Oil Sales: | 521.99 | 0.06 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 24.77- | 0.01- |
| | | | | Other Deducts - Oil: | 26.60- | 0.00 |
| | | | | Net Income: | 470.62 | 0.05 |
| 11/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 5.11- | 0.00 |
| | Roy NRI: | 0.00002090 | | Other Deducts - Plant - Gals: | 101.96 | 0.00 |
| | | | | Net Income: | 96.85 | 0.00 |
| 10/2020 | PRG | $/GAL:0.26 | 516.37 /0.01 | Plant Products - Plant - Sales: | 136.28 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 1.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 203.80- | 0.00 |
| | | | | Net Income: | 68.53- | 0.00 |
| 10/2020 | PRG | $/GAL:0.26 | 348.61 /0.01 | Plant Products - Gals - Sales: | 92.01 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 0.67- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 137.61- | 0.00 |
| | | | | Net Income: | 46.27- | 0.00 |
| 10/2020 | PRG | $/GAL:0.69 | 11.87 /0.00 | Plant Products - Gals - Sales: | 8.21 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 0.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.85- | 0.00 |
| | | | | Net Income: | 6.01 | 0.00 |
| 10/2020 | PRG | $/GAL:0.26 | 174.30 /0.02 | Plant Products - Gals - Sales: | 46.00 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 0.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 68.79- | 0.01- |
| | | | | Net Income: | 23.13- | 0.00 |
| 10/2020 | PRG | $/GAL:0.26 | 516.37 /0.06 | Plant Products - Gals - Sales: | 136.28 | 0.02 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 203.80- | 0.03- |
| | | | | Net Income: | 68.53- | 0.01- |
| 10/2020 | PRG | $/GAL:0.69 | 35.16 /0.00 | Plant Products - Gals - Sales: | 24.31 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.47- | 0.00 |
| | | | | Net Income: | 17.81 | 0.00 |
| 10/2020 | PRG | $/GAL:0.69 | 23.74 /0.00 | Plant Products - Gals - Sales: | 16.41 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 0.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.69- | 0.00 |
| | | | | Net Income: | 12.02 | 0.00 |
| 10/2020 | PRG | $/GAL:0.26 | 348.61 /0.04 | Plant Products - Gals - Sales: | 92.01 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 0.67- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 137.61- | 0.02- |
| | | | | Net Income: | 46.27- | 0.01- |

**Total Revenue for LEASE**                                                     **0.38**

MSTrust_003459

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   29

## LEASE: (BADL01) Badlands 21-15H   (Continued)
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1220NNJ157 | Conoco Phillips | 1 | 8,820.97 | 8,820.97 | 0.43 |
| | **Total Lease Operating Expense** | | | **8,820.97** | **0.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BADL01 | 0.00002090 | Royalty | 0.06 | 0.00 | 0.00 | 0.06 |
| | 0.00010971 | 0.00004867 | 0.00 | 0.32 | 0.43 | 0.11- |
| | Total Cash Flow | | 0.06 | 0.32 | 0.43 | 0.05- |

## LEASE: (BADL02) Badlands 21-15 MBH   County: MC KENZIE, ND
API: 33053046800000
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 139.87 /0.01 | Gas Sales: | 244.46 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 7.26- | 0.00 |
| | | | | Other Deducts - Gas: | 55.00- | 0.00 |
| | | | | Net Income: | 182.20 | 0.01 |
| 10/2020 | GAS | $/MCF:1.75 | 414.37 /0.02 | Gas Sales: | 724.22 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 21.51- | 0.00 |
| | | | | Other Deducts - Gas: | 162.95- | 0.01- |
| | | | | Net Income: | 539.76 | 0.02 |
| 10/2020 | GAS | $/MCF:1.75 | 279.74 /0.01 | Gas Sales: | 488.93 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 14.52- | 0.00 |
| | | | | Other Deducts - Gas: | 110.01- | 0.01- |
| | | | | Net Income: | 364.40 | 0.01 |
| 10/2020 | GAS | $/MCF:1.75 | 139.87 /0.03 | Gas Sales: | 244.46 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 7.26- | 0.00 |
| | | | | Other Deducts - Gas: | 55.00- | 0.02- |
| | | | | Net Income: | 182.20 | 0.03 |
| 10/2020 | GAS | $/MCF:1.75 | 414.37 /0.08 | Gas Sales: | 724.22 | 0.14 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 21.51- | 0.01- |
| | | | | Other Deducts - Gas: | 162.95- | 0.03- |
| | | | | Net Income: | 539.76 | 0.10 |
| 10/2020 | GAS | $/MCF:1.75 | 279.74 /0.05 | Gas Sales: | 488.93 | 0.09 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 14.52- | 0.00 |
| | | | | Other Deducts - Gas: | 110.01- | 0.02- |
| | | | | Net Income: | 364.40 | 0.07 |
| 05/2018 | OIL | | /0.00 | Oil Sales: | 1.63 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 0.56- | 0.00 |
| | | | | Other Deducts - Oil: | 4.06 | 0.00 |
| | | | | Net Income: | 5.13 | 0.00 |
| 05/2018 | OIL | | /0.00 | Oil Sales: | 2.39 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.84- | 0.00 |
| | | | | Other Deducts - Oil: | 6.01 | 0.00 |
| | | | | Net Income: | 7.56 | 0.00 |

| | |
|---|---|
| From:   Sklarco, LLC | For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021 |
| To:   Maren Silberstein Revocable Trust | Account: JUD   Page   30 |

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.44 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 18.36- | 0.00 |
| | | | | Other Deducts - Oil: | 183.30 | 0.01 |
| | | | | Net Income: | 165.38 | 0.01 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 1.31 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 54.44- | 0.00 |
| | | | | Other Deducts - Oil: | 543.04 | 0.02 |
| | | | | Net Income: | 489.91 | 0.02 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.89 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 36.76- | 0.00 |
| | | | | Other Deducts - Oil: | 366.61 | 0.01 |
| | | | | Net Income: | 330.74 | 0.01 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.44 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 18.36- | 0.00 |
| | | | | Other Deducts - Oil: | 183.30 | 0.03 |
| | | | | Net Income: | 165.38 | 0.03 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 1.31 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 54.44- | 0.01- |
| | | | | Other Deducts - Oil: | 543.04 | 0.10 |
| | | | | Net Income: | 489.91 | 0.09 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.89 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 36.76- | 0.01- |
| | | | | Other Deducts - Oil: | 366.61 | 0.08 |
| | | | | Net Income: | 330.74 | 0.07 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 13.86- | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 138.60 | 0.00 |
| | | | | Net Income: | 124.74 | 0.00 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 9.36- | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 93.58 | 0.00 |
| | | | | Net Income: | 84.22 | 0.00 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 4.68- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 46.79 | 0.01 |
| | | | | Net Income: | 42.11 | 0.01 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 13.86- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 138.60 | 0.02 |
| | | | | Net Income: | 124.74 | 0.02 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 9.36- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 93.58 | 0.01 |
| | | | | Net Income: | 84.22 | 0.01 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 0.94 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 9.37- | 0.00 |
| | | | | Net Income: | 8.43- | 0.00 |

MSTrust_003461

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   31

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 0.60 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 6.32- | 0.00 |
| | | | | Net Income: | 5.72- | 0.00 |
| | | | | | | |
| 11/2020 | OIL | $/BBL:37.06 | 57.59 /0.00 | Oil Sales: | 2,134.48 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 198.48- | 0.01- |
| | | | | Other Deducts - Oil: | 149.68- | 0.00 |
| | | | | Net Income: | 1,786.32 | 0.07 |
| | | | | | | |
| 11/2020 | OIL | $/BBL:36.09 | 38.96 /0.00 | Oil Sales: | 1,406.02 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 137.24- | 0.02- |
| | | | | Other Deducts - Oil: | 71.66- | 0.02- |
| | | | | Net Income: | 1,197.12 | 0.00 |
| | | | | | | |
| 11/2020 | OIL | $/BBL:37.07 | 170.60 /0.01 | Oil Sales: | 6,323.39 | 0.23 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 588.00- | 0.02- |
| | | | | Other Deducts - Oil: | 443.43- | 0.01- |
| | | | | Net Income: | 5,291.96 | 0.20 |
| | | | | | | |
| 11/2020 | OIL | $/BBL:37.07 | 170.60 /0.01 | Oil Sales: | 6,323.39 | 0.17 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 588.00- | 0.08- |
| | | | | Other Deducts - Oil: | 443.43- | 0.08- |
| | | | | Net Income: | 5,291.96 | 0.01 |
| | | | | | | |
| 11/2020 | OIL | $/BBL:37.07 | 115.17 /0.00 | Oil Sales: | 4,268.97 | 0.16 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 396.96- | 0.02- |
| | | | | Other Deducts - Oil: | 299.35- | 0.01- |
| | | | | Net Income: | 3,572.66 | 0.13 |
| | | | | | | |
| 11/2020 | OIL | $/BBL:37.07 | 115.17 /0.00 | Oil Sales: | 4,268.97 | 0.12 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 396.96- | 0.06- |
| | | | | Other Deducts - Oil: | 299.35- | 0.05- |
| | | | | Net Income: | 3,572.66 | 0.01 |
| | | | | | | |
| 11/2020 | OIL | $/BBL:37.06 | 57.59 /0.01 | Oil Sales: | 2,134.48 | 0.41 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 198.48- | 0.04- |
| | | | | Other Deducts - Oil: | 149.68- | 0.02- |
| | | | | Net Income: | 1,786.32 | 0.35 |
| | | | | | | |
| 11/2020 | OIL | $/BBL:37.07 | 170.60 /0.03 | Oil Sales: | 6,323.39 | 1.22 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 588.00- | 0.12- |
| | | | | Other Deducts - Oil: | 443.43- | 0.08- |
| | | | | Net Income: | 5,291.96 | 1.02 |
| | | | | | | |
| 11/2020 | OIL | $/BBL:37.07 | 115.17 /0.02 | Oil Sales: | 4,268.97 | 0.82 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 396.96- | 0.07- |
| | | | | Other Deducts - Oil: | 299.35- | 0.06- |
| | | | | Net Income: | 3,572.66 | 0.69 |
| | | | | | | |
| 03/2017 | PRG | $/GAL:0.27 | 12,414.11 /0.46 | Plant Products - Gals - Sales: | 3,322.51 | 0.14 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 25.37- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 4,679.56- | 0.15- |
| | | | | Net Income: | 1,382.42- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   32

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 03/2017 | PRG | $/GAL:0.27 | 12,414.11-/0.46- | Plant Products - Gals - Sales: | 3,325.42- | 0.14- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 25.37 | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4,678.42 | 0.15 |
| | | | | Net Income: | 1,378.37 | 0.00 |
| 04/2017 | PRG | $/GAL:0.31 | 12,292.58 /0.45 | Plant Products - Gals - Sales: | 3,815.12 | 0.15 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 24.33 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 4,594.20- | 0.16- |
| | | | | Net Income: | 803.41- | 0.00 |
| 04/2017 | PRG | $/GAL:0.31 | 12,292.59-/0.45- | Plant Products - Gals - Sales: | 3,818.55- | 0.15- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 24.33 | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4,593.27 | 0.16 |
| | | | | Net Income: | 799.05 | 0.00 |
| 10/2020 | PRG | $/GAL:0.22 | 799.49 /0.03 | Plant Products - Gals - Sales: | 177.69 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.64 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 319.35- | 0.01- |
| | | | | Net Income: | 143.30- | 0.00 |
| 10/2020 | PRG | $/GAL:0.22 | 2,368.50 /0.09 | Plant Products - Gals - Sales: | 526.41 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 946.06- | 0.04- |
| | | | | Net Income: | 424.53- | 0.02- |
| 10/2020 | PRG | $/GAL:0.69 | 80.89 /0.00 | Plant Products - Gals - Sales: | 55.93 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 12.58- | 0.00 |
| | | | | Net Income: | 38.59 | 0.00 |
| 10/2020 | PRG | $/GAL:0.69 | 54.61 /0.00 | Plant Products - Gals - Sales: | 37.76 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.50- | 0.00 |
| | | | | Net Income: | 26.06 | 0.00 |
| 10/2020 | PRG | $/GAL:0.22 | 1,598.99 /0.06 | Plant Products - Gals - Sales: | 355.35 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 638.72- | 0.02- |
| | | | | Net Income: | 286.67- | 0.01- |
| 10/2020 | PRG | $/GAL:0.22 | 799.49 /0.15 | Plant Products - Gals - Sales: | 177.69 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.64 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 319.35- | 0.06- |
| | | | | Net Income: | 143.30- | 0.03- |
| 10/2020 | PRG | $/GAL:0.69 | 27.30 /0.01 | Plant Products - Gals - Sales: | 18.88 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.25- | 0.00 |
| | | | | Net Income: | 13.03 | 0.00 |
| 10/2020 | PRG | $/GAL:0.22 | 2,368.50 /0.46 | Plant Products - Gals - Sales: | 526.41 | 0.10 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 946.06- | 0.18- |
| | | | | Net Income: | 424.53- | 0.08- |

MSTrust_003463

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page   33

## LEASE: (BADL02)  Badlands 21-15 MBH    (Continued)
**API: 33053046800000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRG | $/GAL:0.69 | 80.89 /0.02 | Plant Products - Gals - Sales: | 55.93 | 0.01 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 4.76- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 12.58- | 0.00 |
|  |  |  |  | Net Income: | 38.59 | 0.01 |
| 10/2020 | PRG | $/GAL:0.22 | 1,598.99 /0.31 | Plant Products - Gals - Sales: | 355.35 | 0.07 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 3.30- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 638.72- | 0.12- |
|  |  |  |  | Net Income: | 286.67- | 0.05- |
| 10/2020 | PRG | $/GAL:0.69 | 54.61 /0.01 | Plant Products - Gals - Sales: | 37.76 | 0.01 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 3.20- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 8.50- | 0.01- |
|  |  |  |  | Net Income: | 26.06 | 0.00 |

**Total Revenue for LEASE**  **2.81**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 1220NNJ157 | Conoco Phillips | 2 | 4,130.80 | 4,130.80 | 0.36 |
| **Total Lease Operating Expense** |  |  | **4,130.80** |  | **0.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL02** | 0.00003668 | **Royalty** | 0.47 | 0.00 | 0.00 | 0.47 |
|  | 0.00019256 | 0.00008601 | 0.00 | 2.34 | 0.36 | 1.98 |
| Total Cash Flow |  |  | 0.47 | 2.34 | 0.36 | 2.45 |

## LEASE: (BADL03)  Badlands 31-15 TFH    County: MC KENZIE, ND
**API: 33053046810000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 37.60 /0.00 | Gas Sales: | 65.72 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 1.95- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 14.79- | 0.00 |
|  |  |  |  | Net Income: | 48.98 | 0.00 |
| 10/2020 | GAS | $/MCF:1.75 | 25.39 /0.00 | Gas Sales: | 44.36 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 1.32- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 9.98- | 0.00 |
|  |  |  |  | Net Income: | 33.06 | 0.00 |
| 10/2020 | GAS | $/MCF:1.75 | 12.69 /0.00 | Gas Sales: | 22.18 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 0.66- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 4.99- | 0.00 |
|  |  |  |  | Net Income: | 16.53 | 0.00 |
| 10/2020 | GAS | $/MCF:1.75 | 37.60 /0.01 | Gas Sales: | 65.72 | 0.01 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 1.95- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 14.79- | 0.00 |
|  |  |  |  | Net Income: | 48.98 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   34

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 25.39 /0.00 | Gas Sales: | 44.36 | 0.01 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 1.32- | 0.00 |
| | | | | Other Deducts - Gas: | 9.98- | 0.01- |
| | | | | Net Income: | 33.06 | 0.00 |
| 05/2018 | OIL | | /0.00 | Oil Sales: | 1.03 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 0.36- | 0.00 |
| | | | | Other Deducts - Oil: | 2.56 | 0.00 |
| | | | | Net Income: | 3.23 | 0.00 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.26 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 10.70- | 0.00 |
| | | | | Other Deducts - Oil: | 106.73 | 0.00 |
| | | | | Net Income: | 96.29 | 0.00 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.77 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 31.70- | 0.00 |
| | | | | Other Deducts - Oil: | 316.19 | 0.01 |
| | | | | Net Income: | 285.26 | 0.01 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.77 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 31.70- | 0.00 |
| | | | | Other Deducts - Oil: | 316.19 | 0.00 |
| | | | | Net Income: | 285.26 | 0.00 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.52 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 21.38- | 0.00 |
| | | | | Other Deducts - Oil: | 213.46 | 0.01 |
| | | | | Net Income: | 192.60 | 0.01 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.26 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 10.70- | 0.00 |
| | | | | Other Deducts - Oil: | 106.73 | 0.01 |
| | | | | Net Income: | 96.29 | 0.01 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.77 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 31.70- | 0.00 |
| | | | | Other Deducts - Oil: | 316.19 | 0.06 |
| | | | | Net Income: | 285.26 | 0.06 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.52 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 21.38- | 0.00 |
| | | | | Other Deducts - Oil: | 213.46 | 0.04 |
| | | | | Net Income: | 192.60 | 0.04 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 3.16- | 0.00 |
| | Roy NRI | 0.00003668 | | Other Deducts - Oil: | 31.61 | 0.00 |
| | | | | Net Income: | 28.45 | 0.00 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 1.58- | 0.00 |
| | Wrk NRI | 0.00019256 | | Other Deducts - Oil: | 15.81 | 0.00 |
| | | | | Net Income: | 14.23 | 0.00 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 4.68- | 0.00 |
| | Wrk NRI | 0.00019256 | | Other Deducts - Oil: | 46.84 | 0.01 |
| | | | | Net Income: | 42.16 | 0.01 |

MSTrust_003465

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page   35

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 3.16- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 31.61 | 0.01 |
| | | | | Net Income: | 28.45 | 0.01 |
| 02/2020 | OIL | | /0.00 | Oil Sales: | 0.01- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.14 | 0.00 |
| | | | | Other Deducts - Oil: | 11.18- | 0.00 |
| | | | | Net Income: | 10.05- | 0.00 |
| 10/2020 | PRG | $/GAL:0.23 | 241.26 /0.01 | Plant Products - Gals - Sales: | 56.20 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 115.00- | 0.00 |
| | | | | Net Income: | 59.26- | 0.00 |
| 10/2020 | PRG | $/GAL:0.23 | 81.44 /0.02 | Plant Products - Gals - Sales: | 18.97 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 38.83- | 0.00 |
| | | | | Net Income: | 20.01- | 0.00 |
| 10/2020 | PRG | $/GAL:0.69 | 10.37 /0.00 | Plant Products - Gals - Sales: | 7.18 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.61- | 0.00 |
| | | | | Net Income: | 4.95 | 0.00 |
| 10/2020 | PRG | $/GAL:0.23 | 241.26 /0.05 | Plant Products - Gals - Sales: | 56.20 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 115.00- | 0.02- |
| | | | | Net Income: | 59.26- | 0.01- |
| 10/2020 | PRG | $/GAL:0.23 | 162.88 /0.03 | Plant Products - Gals - Sales: | 37.92 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 77.66- | 0.02- |
| | | | | Net Income: | 40.06- | 0.01- |

**Total Revenue for LEASE**                                                                      **0.14**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1220NNJ157 | Conoco Phillips | 2 | 6,556.15 | 6,556.15 | 0.56 |
| | | **Total Lease Operating Expense** | | | **6,556.15** | **0.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **BADL03** | 0.00003668 | Royalty | **0.02** | **0.00** | **0.00** | **0.02** |
| | 0.00019256 | 0.00008601 | 0.00 | 0.12 | 0.56 | 0.44- |
| | Total Cash Flow | | 0.02 | 0.12 | 0.56 | 0.42- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   36

### LEASE: (BADL04)  Badlands 31-15 MBH   County: MC KENZIE, ND

**API: 33053046760000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 51.92 /0.00 | Gas Sales: | 90.74 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 2.70- | 0.00 |
| | | | | Other Deducts - Gas: | 20.42- | 0.00 |
| | | | | Net Income: | 67.62 | 0.00 |
| 10/2020 | GAS | $/MCF:1.75 | 153.81 /0.01 | Gas Sales: | 268.83 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 7.99- | 0.00 |
| | | | | Other Deducts - Gas: | 60.49- | 0.00 |
| | | | | Net Income: | 200.35 | 0.01 |
| 10/2020 | GAS | $/MCF:1.75 | 103.84 /0.00 | Gas Sales: | 181.48 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 5.39- | 0.00 |
| | | | | Other Deducts - Gas: | 40.83- | 0.01- |
| | | | | Net Income: | 135.26 | 0.00 |
| 10/2020 | GAS | $/MCF:1.75 | 51.92 /0.01 | Gas Sales: | 90.74 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 2.70- | 0.00 |
| | | | | Other Deducts - Gas: | 20.42- | 0.01- |
| | | | | Net Income: | 67.62 | 0.01 |
| 10/2020 | GAS | $/MCF:1.75 | 153.81 /0.03 | Gas Sales: | 268.83 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 7.99- | 0.00 |
| | | | | Other Deducts - Gas: | 60.49- | 0.01- |
| | | | | Net Income: | 200.35 | 0.04 |
| 10/2020 | GAS | $/MCF:1.75 | 103.84 /0.02 | Gas Sales: | 181.48 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 5.39- | 0.00 |
| | | | | Other Deducts - Gas: | 40.83- | 0.00 |
| | | | | Net Income: | 135.26 | 0.03 |
| 05/2018 | OIL | | /0.00 | Oil Sales: | 3.60 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1.26- | 0.00 |
| | | | | Other Deducts - Oil: | 9.08 | 0.00 |
| | | | | Net Income: | 11.42 | 0.00 |
| 05/2018 | OIL | | /0.00 | Oil Sales: | 3.60 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.26- | 0.00 |
| | | | | Other Deducts - Oil: | 9.08 | 0.00 |
| | | | | Net Income: | 11.42 | 0.00 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.54 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 22.02- | 0.00 |
| | | | | Other Deducts - Oil: | 219.79 | 0.01 |
| | | | | Net Income: | 198.31 | 0.01 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 1.58 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 65.28- | 0.00 |
| | | | | Other Deducts - Oil: | 651.15 | 0.02 |
| | | | | Net Income: | 587.45 | 0.02 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 1.06 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 44.06- | 0.00 |
| | | | | Other Deducts - Oil: | 439.60 | 0.01 |
| | | | | Net Income: | 396.60 | 0.01 |

MSTrust_003467

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.54 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 22.02- | 0.00 |
| | | | | Other Deducts - Oil: | 219.79 | 0.04 |
| | | | | Net Income: | 198.31 | 0.04 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 1.58 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 65.28- | 0.01- |
| | | | | Other Deducts - Oil: | 651.15 | 0.12 |
| | | | | Net Income: | 587.45 | 0.11 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 1.06 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 44.06- | 0.01- |
| | | | | Other Deducts - Oil: | 439.60 | 0.08 |
| | | | | Net Income: | 396.60 | 0.07 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 5.46- | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 54.53 | 0.00 |
| | | | | Net Income: | 49.07 | 0.00 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 16.16- | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 161.56 | 0.00 |
| | | | | Net Income: | 145.40 | 0.00 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 10.90- | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 109.07 | 0.00 |
| | | | | Net Income: | 98.17 | 0.00 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 5.46- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 54.53 | 0.01 |
| | | | | Net Income: | 49.07 | 0.01 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 16.16- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 161.56 | 0.03 |
| | | | | Net Income: | 145.40 | 0.03 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 10.90- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 109.07 | 0.02 |
| | | | | Net Income: | 98.17 | 0.02 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 0.86 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 8.57- | 0.00 |
| | | | | Net Income: | 7.71- | 0.00 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.28 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 12.69- | 0.00 |
| | | | | Net Income: | 11.41- | 0.00 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 0.86 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 8.57- | 0.00 |
| | | | | Net Income: | 7.71- | 0.00 |
| 11/2020 | OIL | $/BBL:37.85 | 156.75 /0.01 | Oil Sales: | 5,933.45 | 0.22 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 543.02- | 0.02- |
| | | | | Other Deducts - Oil: | 503.29- | 0.02- |
| | | | | Net Income: | 4,887.14 | 0.18 |

MSTrust_003468

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   38

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:37.85 | 156.75 /0.01 | Oil Sales: | 5,933.45 | 0.16 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 543.02- | 0.07- |
| | | | | Other Deducts - Oil: | 503.29- | 0.08- |
| | | | | Net Income: | 4,887.14 | 0.01 |
| 11/2020 | OIL | $/BBL:37.85 | 464.36 /0.02 | Oil Sales: | 17,577.83 | 0.64 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,608.68- | 0.05- |
| | | | | Other Deducts - Oil: | 1,491.00- | 0.06- |
| | | | | Net Income: | 14,478.15 | 0.53 |
| 11/2020 | OIL | $/BBL:37.85 | 313.49 /0.01 | Oil Sales: | 11,866.90 | 0.44 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,086.02- | 0.05- |
| | | | | Other Deducts - Oil: | 1,006.58- | 0.03- |
| | | | | Net Income: | 9,774.30 | 0.36 |
| 11/2020 | OIL | $/BBL:37.85 | 156.75 /0.03 | Oil Sales: | 5,933.45 | 1.14 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 543.02- | 0.10- |
| | | | | Other Deducts - Oil: | 503.29- | 0.10- |
| | | | | Net Income: | 4,887.14 | 0.94 |
| 11/2020 | OIL | $/BBL:40.18 | 464.36 /0.00 | Oil Sales: | 18,656.72 | 0.02 |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67- | 0.00 |
| | | | | Net Income: | 16,791.05 | 0.02 |
| 11/2020 | OIL | $/BBL:37.85 | 464.36 /0.09 | Oil Sales: | 17,577.83 | 3.38 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,608.68- | 0.30- |
| | | | | Other Deducts - Oil: | 1,491.00- | 0.29- |
| | | | | Net Income: | 14,478.15 | 2.79 |
| 11/2020 | OIL | $/BBL:41.66 | 313.49 /0.00 | Oil Sales: | 13,059.70 | 0.02 |
| | Wrk NRI: | 0.00000131 | | Net Income: | 13,059.70 | 0.02 |
| 11/2020 | OIL | $/BBL:37.85 | 313.49 /0.06 | Oil Sales: | 11,866.90 | 2.28 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,086.02- | 0.20- |
| | | | | Other Deducts - Oil: | 1,006.58- | 0.19- |
| | | | | Net Income: | 9,774.30 | 1.89 |
| 10/2020 | PRG | $/GAL:0.23 | 339.81 /0.01 | Plant Products - Gals - Sales: | 78.38 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.65- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 132.61- | 0.00 |
| | | | | Net Income: | 54.88- | 0.00 |
| 10/2020 | PRG | $/GAL:0.23 | 1,006.68 /0.04 | Plant Products - Gals - Sales: | 232.21 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 392.87- | 0.02- |
| | | | | Net Income: | 162.60- | 0.01- |
| 10/2020 | PRG | $/GAL:0.23 | 679.62 /0.02 | Plant Products - Gals - Sales: | 156.77 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.31- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 265.23- | 0.00 |
| | | | | Net Income: | 109.77- | 0.00 |
| 10/2020 | PRG | $/GAL:0.23 | 339.81 /0.07 | Plant Products - Gals - Sales: | 78.38 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.65- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 132.61- | 0.02- |
| | | | | Net Income: | 54.88- | 0.01- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   39

## LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)
**API:** 33053046760000
**Revenue:**   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRG | $/GAL:0.69 | 13.92 /0.00 | Plant Products - Gals - Sales: | 9.63 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.17- | 0.00 |
| | | | | Net Income: | 6.64 | 0.00 |
| 10/2020 | PRG | $/GAL:0.69 | 41.25 /0.01 | Plant Products - Gals - Sales: | 28.52 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6.42- | 0.00 |
| | | | | Net Income: | 19.68 | 0.00 |
| 10/2020 | PRG | $/GAL:0.23 | 1,006.68 /0.19 | Plant Products - Gals - Sales: | 232.21 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 392.87- | 0.07- |
| | | | | Net Income: | 162.60- | 0.03- |
| 10/2020 | PRG | $/GAL:0.69 | 27.85 /0.01 | Plant Products - Gals - Sales: | 19.26 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.33- | 0.00 |
| | | | | Net Income: | 13.29 | 0.00 |
| 10/2020 | PRG | $/GAL:0.23 | 679.62 /0.13 | Plant Products - Gals - Sales: | 156.77 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.31- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 265.23- | 0.05- |
| | | | | Net Income: | 109.77- | 0.02- |

|  | **Total Revenue for LEASE** | | | | | **7.08** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1220NNJ157 | Conoco Phillips | 2 | 19,831.81 | 19,831.81 | 1.71 |
| | **Total Lease Operating Expense** | | | **19,831.81** | **1.71** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL04** | 0.00003668 | **Royalty** | 1.12 | 0.00 | 0.00 | 1.12 |
| | multiple 0.00008601 | | 0.00 | 5.96 | 1.71 | 4.25 |
| Total Cash Flow | | | 1.12 | 5.96 | 1.71 | 5.37 |

## LEASE: (BADL05)  Badlands 11-15 TFH   County: MC KENZIE, ND
**API:** 33053047620000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.25 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 10.80- | 0.00 |
| | | | | Other Deducts - Oil: | 107.70 | 0.00 |
| | | | | Net Income: | 97.15 | 0.00 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.78 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 31.98- | 0.00 |
| | | | | Other Deducts - Oil: | 319.08 | 0.01 |
| | | | | Net Income: | 287.88 | 0.01 |

MSTrust_003470

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   40

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.55 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 21.58- | 0.00 |
| | | | | Other Deducts - Oil: | 215.42 | 0.01 |
| | | | | Net Income: | 194.39 | 0.01 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.25 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 10.80- | 0.00 |
| | | | | Other Deducts - Oil: | 107.70 | 0.02 |
| | | | | Net Income: | 97.15 | 0.02 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.78 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 31.98- | 0.00 |
| | | | | Other Deducts - Oil: | 319.08 | 0.06 |
| | | | | Net Income: | 287.88 | 0.06 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.55 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 21.58- | 0.00 |
| | | | | Other Deducts - Oil: | 215.42 | 0.04 |
| | | | | Net Income: | 194.39 | 0.04 |
| 11/2019 | OIL | | /0.00 | Oil Sales: | 0.01- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 13.32- | 0.00 |
| | | | | Other Deducts - Oil: | 133.33 | 0.01 |
| | | | | Net Income: | 120.00 | 0.01 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 4.50- | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Oil: | 45.00 | 0.01 |
| | | | | Net Income: | 40.50 | 0.01 |
| 11/2019 | OIL | | /0.00 | Oil Sales: | 0.01- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 13.32- | 0.00 |
| | | | | Other Deducts - Oil: | 133.33 | 0.02 |
| | | | | Net Income: | 120.00 | 0.02 |
| 11/2019 | OIL | | /0.00 | Oil Sales: | 0.01 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 8.98- | 0.00 |
| | | | | Other Deducts - Oil: | 90.02 | 0.02 |
| | | | | Net Income: | 81.05 | 0.02 |
| 02/2020 | OIL | | /0.00 | Oil Sales: | 0.02- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 0.82 | 0.00 |
| | | | | Other Deducts - Oil: | 8.16- | 0.00 |
| | | | | Net Income: | 7.36- | 0.00 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 0.28 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Oil: | 2.76- | 0.00 |
| | | | | Net Income: | 2.48- | 0.00 |

**Total Revenue for LEASE**                                                        **0.20**

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   41

## LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)
### API: 33053047620000
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1220NNJ157 | Conoco Phillips | 2 | 963,690.82 | 963,690.82 | 82.89 |
| | **Total Lease Operating Expense** | | | **963,690.82** | **82.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BADL05** | multiple 0.00000000 | | **0.20** | **0.00** | **0.20** |
| | 0.00000000 | 0.00008601 | 0.00 | 82.89 | 82.89- |
| Total Cash Flow | | | 0.20 | 82.89 | 82.69- |

## LEASE: (BADL06)  Badlands 41-15 TFH   County: MC KENZIE, ND
### API: 33053046770000
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2018 | OIL | | /0.00 | Oil Sales: | 1.10 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.38- | 0.00 |
| | | | | Other Deducts - Oil: | 2.74 | 0.00 |
| | | | | Net Income: | 3.46 | 0.00 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.35 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 14.16- | 0.00 |
| | | | | Other Deducts - Oil: | 141.26 | 0.01 |
| | | | | Net Income: | 127.45 | 0.01 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 1.02 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 41.96- | 0.00 |
| | | | | Other Deducts - Oil: | 418.51 | 0.01 |
| | | | | Net Income: | 377.57 | 0.01 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.69 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 28.32- | 0.00 |
| | | | | Other Deducts - Oil: | 282.54 | 0.01 |
| | | | | Net Income: | 254.91 | 0.01 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.69 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 28.32- | 0.00 |
| | | | | Other Deducts - Oil: | 282.54 | 0.01 |
| | | | | Net Income: | 254.91 | 0.00 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.35 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 14.16- | 0.00 |
| | | | | Other Deducts - Oil: | 141.26 | 0.03 |
| | | | | Net Income: | 127.45 | 0.03 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 1.02 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 41.96- | 0.01- |
| | | | | Other Deducts - Oil: | 418.51 | 0.08 |
| | | | | Net Income: | 377.57 | 0.07 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.69 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 28.32- | 0.00 |
| | | | | Other Deducts - Oil: | 282.54 | 0.05 |
| | | | | Net Income: | 254.91 | 0.05 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   42

## LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)
**API:** 33053046770000
**Revenue:**    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.42 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 14.29- | 0.00 |
| | | | | Net Income: | 12.87- | 0.00 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 2.12 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 21.19- | 0.00 |
| | | | | Net Income: | 19.07- | 0.00 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.42 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 14.29- | 0.00 |
| | | | | Net Income: | 12.87- | 0.00 |
| 11/2020 | OIL | $/BBL:37.95 | 0.82 /0.00 | Oil Sales: | 31.12 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 2.86- | 0.00 |
| | | | | Other Deducts - Oil: | 2.64- | 0.00 |
| | | | | Net Income: | 25.62 | 0.00 |
| 11/2020 | OIL | $/BBL:37.54 | 0.56 /0.00 | Oil Sales: | 21.02 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.94- | 0.00 |
| | | | | Other Deducts - Oil: | 1.78- | 0.00 |
| | | | | Net Income: | 17.30 | 0.00 |

| | **Total Revenue for LEASE** | | | | | **0.18** |
|--|--|--|--|--|--|--|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1220NNJ157 | Conoco Phillips | 2 | 97,155.00 | 97,155.00 | 8.36 |
| | | **Total Lease Operating Expense** | | | **97,155.00** | **8.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| BADL06 | 0.00003668 | Royalty | 0.03 | 0.00 | 0.00 | 0.03 |
| | 0.00019256 | 0.00008601 | 0.00 | 0.15 | 8.36 | 8.21- |
| Total Cash Flow | | | 0.03 | 0.15 | 8.36 | 8.18- |

## LEASE: (BADL07)  Badlands 41-15 MBH   County: MC KENZIE, ND
**API:** 33053046780000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2020 | GAS | $/MCF:1.75 | 27.04 /0.00 | Gas Sales: | 47.25 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 1.40- | 0.00 |
| | | | | Other Deducts - Gas: | 10.63- | 0.00 |
| | | | | Net Income: | 35.22 | 0.00 |
| 10/2020 | GAS | $/MCF:1.75 | 80.09 /0.00 | Gas Sales: | 139.98 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 4.16- | 0.00 |
| | | | | Other Deducts - Gas: | 31.50- | 0.00 |
| | | | | Net Income: | 104.32 | 0.00 |
| 10/2020 | GAS | $/MCF:1.75 | 54.07 /0.00 | Gas Sales: | 94.50 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 2.81- | 0.00 |
| | | | | Other Deducts - Gas: | 21.27- | 0.00 |
| | | | | Net Income: | 70.42 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   43

**LEASE: (BADL07)  Badlands 41-15 MBH   (Continued)**
**API: 33053046780000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 27.04 /0.01 | Gas Sales: | 47.25 | 0.01 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 1.40- | 0.00 |
| | | | | Other Deducts - Gas: | 10.63- | 0.00 |
| | | | | Net Income: | 35.22 | 0.01 |
| 10/2020 | GAS | $/MCF:1.75 | 80.09 /0.02 | Gas Sales: | 139.98 | 0.03 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 4.16- | 0.00 |
| | | | | Other Deducts - Gas: | 31.50- | 0.01- |
| | | | | Net Income: | 104.32 | 0.02 |
| 10/2020 | GAS | $/MCF:1.75 | 54.07 /0.01 | Gas Sales: | 94.50 | 0.02 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 2.81- | 0.00 |
| | | | | Other Deducts - Gas: | 21.27- | 0.01- |
| | | | | Net Income: | 70.42 | 0.01 |
| 05/2018 | OIL | | /0.00 | Oil Sales: | 1.10 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 0.40- | 0.00 |
| | | | | Other Deducts - Oil: | 2.77 | 0.00 |
| | | | | Net Income: | 3.47 | 0.00 |
| 05/2018 | OIL | | /0.00 | Oil Sales: | 3.26 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 1.14- | 0.00 |
| | | | | Other Deducts - Oil: | 8.19 | 0.00 |
| | | | | Net Income: | 10.31 | 0.00 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.33 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 13.84- | 0.00 |
| | | | | Other Deducts - Oil: | 138.17 | 0.00 |
| | | | | Net Income: | 124.66 | 0.00 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.99 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 41.04- | 0.00 |
| | | | | Other Deducts - Oil: | 409.34 | 0.01 |
| | | | | Net Income: | 369.29 | 0.01 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.68 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 27.70- | 0.00 |
| | | | | Other Deducts - Oil: | 276.36 | 0.01 |
| | | | | Net Income: | 249.34 | 0.01 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.68 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 27.70- | 0.00 |
| | | | | Other Deducts - Oil: | 276.36 | 0.00 |
| | | | | Net Income: | 249.34 | 0.00 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.33 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 13.84- | 0.00 |
| | | | | Other Deducts - Oil: | 138.17 | 0.02 |
| | | | | Net Income: | 124.66 | 0.02 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.99 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 41.04- | 0.01- |
| | | | | Other Deducts - Oil: | 409.34 | 0.08 |
| | | | | Net Income: | 369.29 | 0.07 |

MSTrust_003474

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   44

**LEASE: (BADL07)  Badlands 41-15 MBH   (Continued)**
**API: 33053046780000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.68 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 27.70- | 0.00 |
| | | | | Other Deducts - Oil: | 276.36 | 0.05 |
| | | | | Net Income: | 249.34 | 0.05 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.32 | 0.00 |
| | Wrk NRI | 0.00019256 | | Other Deducts - Oil: | 13.30- | 0.00 |
| | | | | Net Income: | 11.98- | 0.00 |
| 11/2020 | OIL | $/BBL:37.86 | 89.84 /0.00 | Oil Sales: | 3,400.91 | 0.12 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 311.24- | 0.01- |
| | | | | Other Deducts - Oil: | 288.47- | 0.00 |
| | | | | Net Income: | 2,801.20 | 0.11 |
| 11/2020 | OIL | $/BBL:37.86 | 89.84 /0.00 | Oil Sales: | 3,400.91 | 0.09 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 311.24- | 0.04- |
| | | | | Other Deducts - Oil: | 288.47- | 0.05- |
| | | | | Net Income: | 2,801.20 | 0.00 |
| 11/2020 | OIL | $/BBL:37.85 | 266.16 /0.01 | Oil Sales: | 10,075.20 | 0.37 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 922.06- | 0.03- |
| | | | | Other Deducts - Oil: | 854.61- | 0.04- |
| | | | | Net Income: | 8,298.53 | 0.30 |
| 11/2020 | OIL | $/BBL:37.85 | 179.69 /0.01 | Oil Sales: | 6,801.82 | 0.25 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 622.50- | 0.02- |
| | | | | Other Deducts - Oil: | 576.96- | 0.03- |
| | | | | Net Income: | 5,602.36 | 0.20 |
| 11/2020 | OIL | $/BBL:37.85 | 179.69 /0.01 | Oil Sales: | 6,801.82 | 0.18 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 622.50- | 0.08- |
| | | | | Other Deducts - Oil: | 576.96- | 0.09- |
| | | | | Net Income: | 5,602.36 | 0.01 |
| 11/2020 | OIL | $/BBL:37.86 | 89.84 /0.02 | Oil Sales: | 3,400.91 | 0.65 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 311.24- | 0.06- |
| | | | | Other Deducts - Oil: | 288.47- | 0.05- |
| | | | | Net Income: | 2,801.20 | 0.54 |
| 11/2020 | OIL | $/BBL:34.98 | 266.16 /0.00 | Oil Sales: | 9,310.99 | 0.01 |
| | Wrk NRI | 0.00000132 | | Net Income: | 9,310.99 | 0.01 |
| 11/2020 | OIL | $/BBL:37.85 | 266.16 /0.05 | Oil Sales: | 10,075.20 | 1.94 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 922.06- | 0.18- |
| | | | | Other Deducts - Oil: | 854.61- | 0.17- |
| | | | | Net Income: | 8,298.53 | 1.59 |
| 11/2020 | OIL | $/BBL:37.85 | 179.69 /0.03 | Oil Sales: | 6,801.82 | 1.31 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 622.50- | 0.12- |
| | | | | Other Deducts - Oil: | 576.96- | 0.12- |
| | | | | Net Income: | 5,602.36 | 1.07 |
| 03/2017 | PRG | $/GAL:0.29 | 6,572.99 /0.24 | Plant Products - Gals - Sales: | 1,893.53 | 0.08 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 15.31- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,854.69- | 0.09- |
| | | | | Net Income: | 976.47- | 0.00 |

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   45

**LEASE: (BADL07)  Badlands 41-15 MBH    (Continued)**
**API: 33053046780000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2017 | PRG | $/GAL:0.29 | 6,573-/0.24- | Plant Products - Gals - Sales: | 1,895.11- | 0.08- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 15.31 | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,854.09 | 0.09 |
| | | | | Net Income: | 974.29 | 0.00 |
| 04/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.75- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 0.21- | 0.00 |
| | | | | Net Income: | 0.96- | 0.00 |
| 10/2020 | PRG | $/GAL:0.20 | 418.34 /0.02 | Plant Products - Gals - Sales: | 82.53 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 163.13- | 0.00 |
| | | | | Net Income: | 81.37- | 0.00 |
| 10/2020 | PRG | $/GAL:0.20 | 282.42 /0.01 | Plant Products - Gals - Sales: | 55.70 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 110.13- | 0.00 |
| | | | | Net Income: | 54.96- | 0.00 |
| 10/2020 | PRG | $/GAL:0.20 | 141.21 /0.03 | Plant Products - Gals - Sales: | 27.86 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 55.07- | 0.00 |
| | | | | Net Income: | 27.46- | 0.00 |
| 10/2020 | PRG | $/GAL:0.69 | 12.27 /0.00 | Plant Products - Gals - Sales: | 8.48 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.91- | 0.00 |
| | | | | Net Income: | 5.85 | 0.00 |
| 10/2020 | PRG | $/GAL:0.20 | 418.34 /0.08 | Plant Products - Gals - Sales: | 82.53 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 163.13- | 0.02- |
| | | | | Net Income: | 81.37- | 0.01- |
| 10/2020 | PRG | $/GAL:0.20 | 282.42 /0.05 | Plant Products - Gals - Sales: | 55.70 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 110.13- | 0.02- |
| | | | | Net Income: | 54.96- | 0.01- |

|  | **Total Revenue for LEASE** | | | | | **4.01** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1220NNJ157 | Conoco Phillips | 2 | 9,376.16 | 9,376.16 | 0.81 |
| | | **Total Lease Operating Expense** | | | **9,376.16** | **0.81** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL07** | 0.00003668 | Royalty | 0.64 | 0.00 | 0.00 | 0.64 |
| | | multiple 0.00008601 | 0.00 | 3.37 | 0.81 | 2.56 |
| | Total Cash Flow | | 0.64 | 3.37 | 0.81 | 3.20 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   46

### LEASE: (BADL08)  Badlands 21-15 TFH    County: MC KENZIE, ND

**API: 33053046790000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 108.50 /0.00 | Gas Sales: | 189.63 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 5.63- | 0.00 |
| | | | | Other Deducts - Gas: | 42.67- | 0.01- |
| | | | | Net Income: | 141.33 | 0.00 |
| 10/2020 | GAS | $/MCF:1.75 | 321.43 /0.01 | Gas Sales: | 561.79 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 16.69- | 0.00 |
| | | | | Other Deducts - Gas: | 126.40- | 0.01- |
| | | | | Net Income: | 418.70 | 0.01 |
| 10/2020 | GAS | $/MCF:1.75 | 217 /0.01 | Gas Sales: | 379.26 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 11.27- | 0.00 |
| | | | | Other Deducts - Gas: | 85.33- | 0.00 |
| | | | | Net Income: | 282.66 | 0.01 |
| 10/2020 | GAS | $/MCF:1.75 | 108.50 /0.02 | Gas Sales: | 189.63 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 5.63- | 0.01- |
| | | | | Other Deducts - Gas: | 42.67- | 0.03- |
| | | | | Net Income: | 141.33 | 0.03 |
| 10/2020 | GAS | $/MCF:1.75 | 321.43 /0.06 | Gas Sales: | 561.79 | 0.11 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 16.69- | 0.00 |
| | | | | Other Deducts - Gas: | 126.40- | 0.03- |
| | | | | Net Income: | 418.70 | 0.08 |
| 10/2020 | GAS | $/MCF:1.75 | 217 /0.04 | Gas Sales: | 379.26 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 11.27- | 0.00 |
| | | | | Other Deducts - Gas: | 85.33- | 0.02- |
| | | | | Net Income: | 282.66 | 0.05 |
| 05/2018 | OIL | | /0.00 | Oil Sales: | 1.61 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 0.56- | 0.00 |
| | | | | Other Deducts - Oil: | 4.07 | 0.00 |
| | | | | Net Income: | 5.12 | 0.00 |
| 05/2018 | OIL | | /0.00 | Oil Sales: | 0.55 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.20- | 0.00 |
| | | | | Other Deducts - Oil: | 1.37 | 0.00 |
| | | | | Net Income: | 1.72 | 0.00 |
| 05/2018 | OIL | | /0.00 | Oil Sales: | 1.61 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.56- | 0.00 |
| | | | | Other Deducts - Oil: | 4.07 | 0.00 |
| | | | | Net Income: | 5.12 | 0.00 |
| 05/2018 | OIL | | /0.00 | Oil Sales: | 1.10 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 0.38- | 0.00 |
| | | | | Other Deducts - Oil: | 2.75 | 0.00 |
| | | | | Net Income: | 3.47 | 0.00 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.31 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 13.10- | 0.00 |
| | | | | Other Deducts - Oil: | 130.69 | 0.00 |
| | | | | Net Income: | 117.90 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    47

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.93 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 38.82- | 0.00 |
| | | | | Other Deducts - Oil: | 387.19 | 0.01 |
| | | | | Net Income: | 349.30 | 0.01 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.64 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 26.20- | 0.00 |
| | | | | Other Deducts - Oil: | 261.40 | 0.01 |
| | | | | Net Income: | 235.84 | 0.01 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.64 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 26.20- | 0.00 |
| | | | | Other Deducts - Oil: | 261.40 | 0.00 |
| | | | | Net Income: | 235.84 | 0.00 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.31 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 13.10- | 0.00 |
| | | | | Other Deducts - Oil: | 130.69 | 0.02 |
| | | | | Net Income: | 117.90 | 0.02 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.93 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 38.82- | 0.01- |
| | | | | Other Deducts - Oil: | 387.19 | 0.08 |
| | | | | Net Income: | 349.30 | 0.07 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.64 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 26.20- | 0.00 |
| | | | | Other Deducts - Oil: | 261.40 | 0.04 |
| | | | | Net Income: | 235.84 | 0.04 |
| 02/2020 | OIL | | /0.00 | Oil Sales: | 0.01- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 2.18 | 0.00 |
| | | | | Other Deducts - Oil: | 21.72- | 0.00 |
| | | | | Net Income: | 19.55- | 0.00 |
| 02/2020 | OIL | | /0.00 | Oil Sales: | 0.01 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1.46 | 0.00 |
| | | | | Other Deducts - Oil: | 14.66- | 0.00 |
| | | | | Net Income: | 13.19- | 0.00 |
| 11/2020 | OIL | $/BBL:37.06 | 28.71 /0.00 | Oil Sales: | 1,064.02 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 98.94- | 0.01- |
| | | | | Other Deducts - Oil: | 74.61- | 0.00 |
| | | | | Net Income: | 890.47 | 0.03 |
| 11/2020 | OIL | $/BBL:37.07 | 85.04 /0.00 | Oil Sales: | 3,152.16 | 0.11 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 293.10- | 0.01- |
| | | | | Other Deducts - Oil: | 221.05- | 0.01- |
| | | | | Net Income: | 2,638.01 | 0.09 |
| 11/2020 | OIL | $/BBL:37.07 | 85.04 /0.00 | Oil Sales: | 3,152.16 | 0.09 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 293.10- | 0.05- |
| | | | | Other Deducts - Oil: | 221.05- | 0.04- |
| | | | | Net Income: | 2,638.01 | 0.00 |

MSTrust_003478

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   48

**LEASE: (BADL08)  Badlands 21-15 TFH   (Continued)**
**API: 33053046790000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | OIL | $/BBL:37.07 | 57.41 /0.00 | Oil Sales: | 2,128.03 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 197.88- | 0.01- |
| | | | | Other Deducts - Oil: | 149.24- | 0.00 |
| | | | | Net Income: | 1,780.91 | 0.07 |
| 11/2020 | OIL | $/BBL:36.09 | 38.84 /0.00 | Oil Sales: | 1,401.78 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 136.84- | 0.02- |
| | | | | Other Deducts - Oil: | 71.45- | 0.02- |
| | | | | Net Income: | 1,193.49 | 0.00 |
| 11/2020 | OIL | $/BBL:37.06 | 28.71 /0.01 | Oil Sales: | 1,064.02 | 0.21 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 98.94- | 0.02- |
| | | | | Other Deducts - Oil: | 74.61- | 0.02- |
| | | | | Net Income: | 890.47 | 0.17 |
| 11/2020 | OIL | $/BBL:37.07 | 85.04 /0.02 | Oil Sales: | 3,152.16 | 0.61 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 293.10- | 0.06- |
| | | | | Other Deducts - Oil: | 221.05- | 0.04- |
| | | | | Net Income: | 2,638.01 | 0.51 |
| 11/2020 | OIL | $/BBL:37.07 | 57.41 /0.01 | Oil Sales: | 2,128.03 | 0.41 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 197.88- | 0.04- |
| | | | | Other Deducts - Oil: | 149.24- | 0.02- |
| | | | | Net Income: | 1,780.91 | 0.35 |
| 04/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.89- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 0.25- | 0.00 |
| | | | | Net Income: | 1.14- | 0.00 |
| 10/2020 | PRG | $/GAL:0.26 | 784.58 /0.03 | Plant Products - Gals - Sales: | 202.84 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 311.77- | 0.01- |
| | | | | Net Income: | 110.44- | 0.00 |
| 10/2020 | PRG | $/GAL:0.69 | 50.97 /0.00 | Plant Products - Gals - Sales: | 35.25 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7.93- | 0.00 |
| | | | | Net Income: | 24.32 | 0.00 |
| 10/2020 | PRG | $/GAL:0.26 | 2,324.31 /0.09 | Plant Products - Gals - Sales: | 600.92 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 923.59- | 0.03- |
| | | | | Net Income: | 327.13- | 0.01- |
| 10/2020 | PRG | $/GAL:0.69 | 151 /0.01 | Plant Products - Gals - Sales: | 104.42 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 23.50- | 0.00 |
| | | | | Net Income: | 72.04 | 0.00 |
| 10/2020 | PRG | $/GAL:0.69 | 101.94 /0.00 | Plant Products - Gals - Sales: | 70.49 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 6.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 15.86- | 0.00 |
| | | | | Net Income: | 48.63 | 0.00 |

MSTrust_003479

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    49

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | PRG | $/GAL:0.26 | 1,569.15 /0.06 | Plant Products - Gals - Sales: | 405.69 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 3.02- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 623.53- | 0.02- |
|  |  |  |  | Net Income: | 220.86- | 0.01- |
| 10/2020 | PRG | $/GAL:0.69 | 50.97 /0.01 | Plant Products - Gals - Sales: | 35.25 | 0.01 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 3.00- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 7.93- | 0.01- |
|  |  |  |  | Net Income: | 24.32 | 0.00 |
| 10/2020 | PRG | $/GAL:0.26 | 784.58 /0.15 | Plant Products - Gals - Sales: | 202.84 | 0.04 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 1.51- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 311.77- | 0.06- |
|  |  |  |  | Net Income: | 110.44- | 0.02- |
| 10/2020 | PRG | $/GAL:0.69 | 151 /0.03 | Plant Products - Gals - Sales: | 104.42 | 0.02 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 8.88- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 23.50- | 0.01- |
|  |  |  |  | Net Income: | 72.04 | 0.01 |
| 10/2020 | PRG | $/GAL:0.26 | 2,324.31 /0.45 | Plant Products - Gals - Sales: | 600.92 | 0.12 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 4.46- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 923.59- | 0.18- |
|  |  |  |  | Net Income: | 327.13- | 0.06- |
| 10/2020 | PRG | $/GAL:0.69 | 101.94 /0.02 | Plant Products - Gals - Sales: | 70.49 | 0.01 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 6.00- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 15.86- | 0.00 |
|  |  |  |  | Net Income: | 48.63 | 0.01 |
| 10/2020 | PRG | $/GAL:0.26 | 1,569.15 /0.30 | Plant Products - Gals - Sales: | 405.69 | 0.08 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 3.02- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 623.53- | 0.12- |
|  |  |  |  | Net Income: | 220.86- | 0.04- |

**Total Revenue for LEASE**                                                            **1.43**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1220NNJ157 | Conoco Phillips | 2 | 4,873.98 | 4,873.98 | 0.42 |
| | **Total Lease Operating Expense** | | | **4,873.98** | **0.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **BADL08** | 0.00003668 | **Royalty** | 0.21 | 0.00 | 0.00 | 0.21 |
|  | 0.00019256 | 0.00008601 | 0.00 | 1.22 | 0.42 | 0.80 |
| Total Cash Flow | | | 0.21 | 1.22 | 0.42 | 1.01 |

| From: | Sklarco, LLC | For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   50 |

### LEASE: (BANK01) Bankhead, S 22 #1; SSA SU   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:36.17 | 180.76 /0.02 | Condensate Sales: | 6,537.68 | 0.75 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 811.55- | 0.10- |
| | | | | Net Income: | 5,726.13 | 0.65 |
| 10/2020 | GAS | $/MCF:2.42 | 2,483 /0.28 | Gas Sales: | 6,005.71 | 0.69 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 32.28- | 0.01- |
| | | | | Other Deducts - Gas: | 601.00- | 0.07- |
| | | | | Net Income: | 5,372.43 | 0.61 |
| 10/2020 | PRG | $/GAL:0.44 | 5,251.99 /0.60 | Plant Products - Gals - Sales: | 2,299.12 | 0.26 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 8.26- | 0.00 |
| | | | | Net Income: | 2,290.86 | 0.26 |

**Total Revenue for LEASE**      **1.52**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BANK01 | 0.00011400 | 1.52 | 1.52 |

### LEASE: (BART02) Barton H.P. 1   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:36.51 | 6.17 /0.00 | Condensate Sales: | 225.29 | 0.06 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Condensate: | 10.36- | 0.00 |
| | | | | Net Income: | 214.93 | 0.06 |
| 10/2020 | GAS | $/MCF:2.14 | 1,855 /0.47 | Gas Sales: | 3,975.80 | 1.01 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1.24- | 0.00 |
| | | | | Other Deducts - Gas: | 1,420.08- | 0.36- |
| | | | | Net Income: | 2,554.48 | 0.65 |
| 10/2020 | GAS | $/MCF:2.14 | 4,305 /1.09 | Gas Sales: | 9,224.10 | 2.34 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 416.51- | 0.10- |
| | | | | Other Deducts - Gas: | 3,295.29- | 0.84- |
| | | | | Net Income: | 5,512.30 | 1.40 |

**Total Revenue for LEASE**      **2.11**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BART02 | 0.00025403 | 2.11 | 2.11 |

### LEASE: (BART05) Barton, HP #3   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.14 | 4,195 /1.07 | Gas Sales: | 8,988.76 | 2.28 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 405.89- | 0.10- |
| | | | | Other Deducts - Gas: | 3,211.13- | 0.81- |
| | | | | Net Income: | 5,371.74 | 1.37 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BART05 | 0.00025403 | 1.37 | 1.37 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   51

### LEASE: (BART07)  Barton, HP #5   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2020 | GAS | $/MCF:2.14 | 2,461 /0.63 | Gas Sales: | 5,273.30 | 1.34 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 238.12- | 0.06- |
| | | | | Other Deducts - Gas: | 1,883.81- | 0.48- |
| | | | | Net Income: | 3,151.37 | 0.80 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| BART07 | 0.00025403 | 0.80 | | | | 0.80 |

### LEASE: (BAXT01)  Baxter 10 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2020 | GAS | $/MCF:1.98 | 27.37 /0.01 | Gas Sales: | 54.25 | 0.01 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 54.25 | 0.01 |
| 10/2020 | PRG | $/GAL:0.47 | 82.73 /0.02 | Plant Products - Gals - Sales: | 38.98 | 0.01 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 38.98 | 0.01 |

**Total Revenue for LEASE**  **0.02**

| LEASE Summary: | Net Rev Int | WI Revenue | | | | Net Cash |
|----------------|-------------|------------|--|--|--|----------|
| BAXT01 | 0.00019239 | 0.02 | | | | 0.02 |

### LEASE: (BEAD01)  Bear Den 24-13H #2   County: MC KENZIE, ND

API: 3305303459

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2019 | GAS | $/MCF:4.28 | 2,734.96-/0.67- | Gas Sales: | 11,694.80- | 2.88- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 4,946.65 | 1.22 |
| | | | | Net Income: | 6,748.15- | 1.66- |
| 01/2019 | GAS | $/MCF:4.25 | 2,730.25 /0.67 | Gas Sales: | 11,605.22 | 2.85 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 5,085.99- | 1.25- |
| | | | | Net Income: | 6,519.23 | 1.60 |
| 01/2019 | GAS | $/MCF:4.28 | 2,734.96-/0.13- | Gas Sales: | 11,705.07- | 0.55- |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Gas: | 5,016.46 | 0.24 |
| | | | | Net Income: | 6,688.61- | 0.31- |
| 01/2019 | GAS | $/MCF:4.25 | 2,730.25 /0.13 | Gas Sales: | 11,600.56 | 0.54 |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Gas: | 5,120.97- | 0.24- |
| | | | | Net Income: | 6,479.59 | 0.30 |
| 02/2019 | GAS | $/MCF:3.14 | 805.48-/0.20- | Gas Sales: | 2,528.07- | 0.62- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 1,124.69 | 0.27 |
| | | | | Net Income: | 1,403.38- | 0.35- |
| 02/2019 | GAS | $/MCF:1.00 | 2,596.13 /0.64 | Gas Sales: | 2,597.74 | 0.64 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 1,244.13- | 0.31- |
| | | | | Net Income: | 1,353.61 | 0.33 |
| 11/2020 | GAS | $/MCF:2.37 | 790.02 /0.19 | Gas Sales: | 1,871.17 | 0.46 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 49.77- | 0.01- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   52

**LEASE: (BEAD01)  Bear Den 24-13H #2    (Continued)**
**API: 3305303459**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 2,816.70- | 0.69- |
| | | | | Net Income: | 995.30- | 0.24- |
| 11/2020 | GAS | $/MCF:2.38 | 790.02 /0.04 | Gas Sales: | 1,881.17 | 0.09 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Gas: | 52.25 | 0.00 |
| | | | | Other Deducts - Gas: | 2,821.75- | 0.14- |
| | | | | Net Income: | 992.83- | 0.05- |
| 06/2017 | OIL | | /0.00 | Oil Sales: | 52.25- | 0.00 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 52.25- | 0.00 |
| | | | | Net Income: | 104.50- | 0.00 |
| 06/2017 | OIL | | /0.00 | Oil Sales: | 39.81- | 0.01- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 49.76- | 0.01- |
| 07/2017 | OIL | | /0.00 | Oil Sales: | 199.06- | 0.05- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 189.11 | 0.05 |
| | | | | Other Deducts - Oil: | 19.91- | 0.01- |
| | | | | Net Income: | 29.86- | 0.01- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 209.02- | 0.01- |
| | Wrk NRI: | 0.00004686 | | Net Income: | 209.02- | 0.01- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 199.06- | 0.05- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 19.91 | 0.01 |
| | | | | Net Income: | 179.15- | 0.04- |
| 10/2020 | OIL | $/BBL:36.13 | 424.28 /0.10 | Oil Sales: | 15,327.65 | 3.77 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 1,353.61- | 0.33- |
| | | | | Other Deducts - Oil: | 1,781.59- | 0.44- |
| | | | | Net Income: | 12,192.45 | 3.00 |
| 10/2020 | OIL | $/BBL:36.09 | 424.28 /0.02 | Oil Sales: | 15,310.65 | 0.72 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 1,358.62- | 0.07- |
| | | | | Other Deducts - Oil: | 1,828.92- | 0.08- |
| | | | | Net Income: | 12,123.11 | 0.57 |
| 11/2020 | OIL | $/BBL:38.20 | 1,002.94 /0.25 | Oil Sales: | 38,309.18 | 9.42 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 3,423.84- | 0.84- |
| | | | | Other Deducts - Oil: | 4,140.45- | 1.02- |
| | | | | Net Income: | 30,744.89 | 7.56 |
| 11/2020 | OIL | $/BBL:38.19 | 1,002.94 /0.05 | Oil Sales: | 38,302.76 | 1.79 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 3,448.82- | 0.16- |
| | | | | Other Deducts - Oil: | 4,023.62- | 0.19- |
| | | | | Net Income: | 30,830.32 | 1.44 |
| 01/2019 | PRG | $/GAL:0.14 | 49,390.05-/12.15- | Plant Products - Gals - Sales: | 6,708.34- | 1.65- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 99.53 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 1,930.89 | 0.48 |
| | | | | Net Income: | 4,677.92- | 1.15- |
| 01/2019 | PRG | $/GAL:0.15 | 47,458.56 /11.67 | Plant Products - Gals - Sales: | 6,957.16 | 1.71 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 99.53- | 0.02- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   53

**LEASE: (BEAD01)  Bear Den 24-13H #2   (Continued)**
**API: 3305303459**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 1,990.60- | 0.49- |
| | | | | Net Income: | 4,867.03 | 1.20 |
| 01/2019 | PRG | $/GAL:0.14 | 49,390.05-/2.31- | Plant Products - Gals - Sales: | 6,688.61- | 0.31- |
| | Wrk NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,933.43 | 0.09 |
| | | | | Net Income: | 4,650.67- | 0.22- |
| 01/2019 | PRG | $/GAL:0.15 | 47,458.56 /2.22 | Plant Products - Gals - Sales: | 6,949.89 | 0.33 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,985.68- | 0.09- |
| | | | | Net Income: | 4,859.70 | 0.23 |
| 02/2019 | PRG | $/GAL:0.28 | 6,530.33-/1.61- | Plant Products - Gals - Sales: | 1,821.40- | 0.45- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 457.84 | 0.11 |
| | | | | Net Income: | 1,323.75- | 0.33- |
| 02/2019 | PRG | $/GAL:0.23 | 6,239.86 /1.54 | Plant Products - Gals - Sales: | 1,413.33 | 0.35 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 358.31- | 0.09- |
| | | | | Net Income: | 1,015.21 | 0.25 |
| 02/2019 | PRG | $/GAL:0.28 | 6,530.33-/0.31- | Plant Products - Gals - Sales: | 1,828.92- | 0.09- |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 470.29 | 0.03 |
| | | | | Net Income: | 1,358.63- | 0.06- |
| 02/2019 | PRG | $/GAL:0.23 | 6,239.86 /0.29 | Plant Products - Gals - Sales: | 1,410.88 | 0.07 |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 365.78- | 0.02- |
| | | | | Net Income: | 1,045.10 | 0.05 |
| 11/2020 | PRG | $/GAL:0.35 | 4,961.88 /1.22 | Plant Products - Gals - Sales: | 1,721.87 | 0.42 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 348.36- | 0.08- |
| | | | | Net Income: | 1,333.70 | 0.33 |
| 11/2020 | PRG | $/GAL:0.35 | 4,961.88 /0.23 | Plant Products - Gals - Sales: | 1,724.41 | 0.08 |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 365.78- | 0.02- |
| | | | | Net Income: | 1,358.63 | 0.06 |

**Total Revenue for LEASE** ................... **12.48**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 3077-1220-17 | WPX Energy, Inc. | 2 | 35,609.46 | 35,609.46 | 10.43 |
| | **Total Lease Operating Expense** | | | 35,609.46 | 10.43 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BEAD01 | multiple | 0.00029283 | 12.48 | 10.43 | 2.05 |

MSTrust_003484

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    54

### LEASE: (BEAL02) Beall, R #2   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | | /0.00 | Production Tax - Gas: | 7.05 | 0.02 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 7.05 | 0.02 |
| 05/2020 | GAS | | /0.00 | Production Tax - Gas: | 7.75 | 0.03 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 7.75 | 0.03 |
| 06/2020 | GAS | | /0.00 | Production Tax - Gas: | 6.34 | 0.02 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 6.34 | 0.02 |
| 07/2020 | GAS | | /0.00 | Production Tax - Gas: | 7.75 | 0.03 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 7.75 | 0.03 |
| 10/2020 | GAS | $/MCF:2.08 | 749.37 /2.60 | Gas Sales: | 1,559.99 | 5.42 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Gas: | 37.34- | 0.13- |
| | | | | Other Deducts - Gas: | 707.42- | 2.46- |
| | | | | Net Income: | 815.23 | 2.83 |
| 11/2020 | GAS | $/MCF:2.93 | 86.66 /0.30 | Gas Sales: | 253.66 | 0.88 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Gas: | 9.86- | 0.03- |
| | | | | Other Deducts - Gas: | 82.44- | 0.29- |
| | | | | Net Income: | 161.36 | 0.56 |
| 10/2020 | OIL | $/BBL:21.89 | 18.70 /0.06 | Oil Sales: | 409.38 | 1.42 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Oil: | 19.02- | 0.06- |
| | | | | Other Deducts - Oil: | 2.82- | 0.01- |
| | | | | Net Income: | 387.54 | 1.35 |

**Total Revenue for LEASE** — 4.84

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BEAL02 | 0.00347492 | 4.84 | 4.84 |

### LEASE: (BENM02) Benjamin Minerals 10-3   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.95 | 562.59 /0.11 | Gas Sales: | 1,098.01 | 0.21 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 1,090.76 | 0.21 |
| 10/2020 | PRG | $/GAL:0.46 | 1,553.92 /0.30 | Plant Products - Gals - Sales: | 709.45 | 0.13 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 709.45 | 0.13 |

**Total Revenue for LEASE** — 0.34

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BENM02 | 0.00019239 | 0.34 | 0.34 |

MSTrust_003485

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    55

### LEASE: (BENM03)  Benjamin Minerals 10 #2    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.98 | 185.19 /0.04 | Gas Sales: | 366.70 | 0.07 |
| | Wrk NRI | 0.00019239 | | Net Income: | 366.70 | 0.07 |
| 10/2020 | PRG | $/GAL:0.47 | 517.94 /0.10 | Plant Products - Gals - Sales: | 244.82 | 0.04 |
| | Wrk NRI | 0.00019239 | | Net Income: | 244.82 | 0.04 |

**Total Revenue for LEASE** — 0.11

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BENM03 | 0.00019239 | 0.11 | 0.11 |

### LEASE: (BENN01)  WW Bennett 23 #1; BS SUI    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.92 | 362.01 /0.25 | Gas Sales: | 696.81 | 0.47 |
| | Ovr NRI | 0.00067957 | | Production Tax - Gas: | 6.49- | 0.00 |
| | | | | Other Deducts - Gas: | 103.82- | 0.07- |
| | | | | Net Income: | 586.50 | 0.40 |
| 10/2020 | PRG | $/GAL:0.45 | 1,168.26 /0.79 | Plant Products - Gals - Sales: | 523.64 | 0.36 |
| | Ovr NRI | 0.00067957 | | Other Deducts - Plant - Gals: | 58.40- | 0.04- |
| | | | | Net Income: | 465.24 | 0.32 |

**Total Revenue for LEASE** — 0.72

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BENN01 | 0.00067957 | 0.72 | 0.72 |

### LEASE: (BETT03)  Betty #1H    County: SHELBY, TX

API: 419-31321

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020061018 | Aethon Energy Operating, LLC | 2 | 336.39 | | |
| | I2020071017 | Aethon Energy Operating, LLC | 2 | 22.42 | | |
| | I2020081018 | Aethon Energy Operating, LLC | 2 | 33.60 | | |
| | I2020101018 | Aethon Energy Operating, LLC | 2 | 75.03 | | |
| | I2020111013 | Aethon Energy Operating, LLC | 2 | 33.12 | | |
| | I2020121018 | Aethon Energy Operating, LLC | 2 | 616.00 | 1,116.56 | 0.28 |
| | **Total Lease Operating Expense** | | | | 1,116.56 | 0.28 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BETT03 | 0.00025449 | 0.28 | 0.28 |

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   56

### LEASE: (BLAM02)  Blackstone Minerals 35H #2    Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.78 | 6,283.62 /0.85 | Gas Sales: | 11,202.26 | 1.51 |
|  | Ovr NRI: | 0.00013450 |  | Production Tax - Gas: | 570.03- | 0.08- |
|  |  |  |  | Other Deducts - Gas: | 1,957.92- | 0.26- |
|  |  |  |  | Net Income: | 8,674.31 | 1.17 |
| 10/2020 | GAS | $/MCF:1.51 | 4,305.46 /15.52 | Gas Sales: | 6,508.00 | 23.46 |
|  | Wrk NRI: | 0.00360428 |  | Production Tax - Gas: | 343.11- | 1.24- |
|  |  |  |  | Other Deducts - Gas: | 1,168.06- | 4.21- |
|  |  |  |  | Net Income: | 4,996.83 | 18.01 |
| 11/2020 | GAS | $/MCF:2.62 | 9,424.99 /1.27 | Gas Sales: | 24,709.41 | 3.32 |
|  | Ovr NRI: | 0.00013450 |  | Production Tax - Gas: | 892.22- | 0.12- |
|  |  |  |  | Other Deducts - Gas: | 3,221.89- | 0.43- |
|  |  |  |  | Net Income: | 20,595.30 | 2.77 |
| 11/2020 | GAS | $/MCF:2.21 | 6,408.39 /23.10 | Gas Sales: | 14,176.66 | 51.10 |
|  | Wrk NRI: | 0.00360428 |  | Production Tax - Gas: | 506.80- | 1.83- |
|  |  |  |  | Other Deducts - Gas: | 1,866.30- | 6.73- |
|  |  |  |  | Net Income: | 11,803.56 | 42.54 |

**Total Revenue for LEASE**   **64.49**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| BLAM02 | 0.00013450 | 3.94 | 0.00 | 3.94 |
|  | 0.00360428 | 0.00 | 60.55 | 60.55 |
| Total Cash Flow |  | 3.94 | 60.55 | 64.49 |

### LEASE: (BLAM03)  Blackston Minerals 35-26 HC #1    Parish: RED RIVER, LA

API: 1708121502
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.79 | 110.05 /0.06 | Gas Sales: | 197.41 | 0.12 |
|  | Ovr NRI: | 0.00058255 |  | Net Income: | 197.41 | 0.12 |
| 10/2020 | GAS | $/MCF:1.78 | 18,663.18 /11.04 | Gas Sales: | 33,312.76 | 19.70 |
|  | Ovr NRI: | 0.00059137 |  | Production Tax - Gas: | 1,741.73- | 1.03- |
|  |  |  |  | Other Deducts - Gas: | 6,104.52- | 3.61- |
|  |  |  |  | Net Income: | 25,466.51 | 15.06 |
| 10/2020 | GAS | $/MCF:1.79 | 110.05-/0.06- | Gas Sales: | 197.41- | 0.12- |
|  | Ovr NRI: | 0.00058255 |  | Net Income: | 197.41- | 0.12- |
| 10/2020 | GAS | $/MCF:1.72 | 110.05 /0.06 | Gas Sales: | 188.83 | 0.11 |
|  | Ovr NRI: | 0.00058255 |  | Net Income: | 188.83 | 0.11 |
| 10/2020 | GAS | $/MCF:1.78 | 18,663.18-/11.04- | Gas Sales: | 33,312.76- | 19.70- |
|  | Ovr NRI: | 0.00059137 |  | Production Tax - Gas: | 1,741.73 | 1.03 |
|  |  |  |  | Other Deducts - Gas: | 6,104.52 | 3.61 |
|  |  |  |  | Net Income: | 25,466.51- | 15.06- |
| 10/2020 | GAS | $/MCF:1.78 | 18,663.18 /11.04 | Gas Sales: | 33,312.76 | 19.70 |
|  | Ovr NRI: | 0.00059137 |  | Production Tax - Gas: | 1,750.19- | 1.03- |
|  |  |  |  | Other Deducts - Gas: | 6,104.52- | 3.61- |
|  |  |  |  | Net Income: | 25,458.05 | 15.06 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    57

**LEASE: (BLAM03)  Blackston Minerals 35-26 HC #1     (Continued)**
**API: 1708121502**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.78 | 110.05 /0.92 | Gas Sales: | 196.43 | 1.64 |
| | Wrk NRI: | 0.00832358 | | Net Income: | 196.43 | 1.64 |
| 10/2020 | GAS | $/MCF:1.78 | 18,663.18 /155.21 | Gas Sales: | 33,312.87 | 277.04 |
| | Wrk NRI: | 0.00831616 | | Production Tax - Gas: | 1,742.99- | 14.50- |
| | | | | Other Deducts - Gas: | 6,184.95- | 51.43- |
| | | | | Net Income: | 25,384.93 | 211.11 |
| 11/2020 | GAS | $/MCF:2.58 | 106.50 /0.06 | Gas Sales: | 274.66 | 0.16 |
| | Ovr NRI: | 0.00058255 | | Net Income: | 274.66 | 0.16 |
| 11/2020 | GAS | $/MCF:2.62 | 26,752.69 /15.82 | Gas Sales: | 70,193.54 | 41.51 |
| | Ovr NRI: | 0.00059137 | | Production Tax - Gas: | 2,502.68- | 1.48- |
| | | | | Other Deducts - Gas: | 9,393.52- | 5.55- |
| | | | | Net Income: | 58,297.34 | 34.48 |
| 11/2020 | GAS | | /0.00 | Gas Sales: | 7,329.05- | 60.95- |
| | Wrk NRI: | 0.00831623 | | Net Income: | 7,329.05- | 60.95- |
| 11/2020 | GAS | $/MCF:2.62 | 18,190.10 /151.27 | Gas Sales: | 47,731.79 | 396.95 |
| | Wrk NRI: | 0.00831616 | | Production Tax - Gas: | 1,432.75- | 11.92- |
| | | | | Other Deducts - Gas: | 5,464.06- | 45.44- |
| | | | | Net Income: | 40,834.98 | 339.59 |

**Total Revenue for LEASE**                                541.20

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| BLAM03 | multiple | 49.81 | 0.00 | 49.81 |
| | multiple | 0.00 | 491.39 | 491.39 |
| Total Cash Flow | | 49.81 | 491.39 | 541.20 |

**LEASE: (BLAN01)  Blanche 14-36 H    County: DUNN, ND**

**API: 3302503756**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:29.04 | 54.86 /0.00 | Condensate Sales: | 1,593.30 | 0.01 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 135.44- | 0.00 |
| | | | | Net Income: | 1,457.86 | 0.01 |
| 10/2020 | CND | $/BBL:29.04 | 54.86 /0.00 | Condensate Sales: | 1,593.30 | 0.02 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 135.44- | 0.01 |
| | | | | Net Income: | 1,457.86 | 0.03 |
| 11/2020 | CND | $/BBL:31.03 | 47.87 /0.00 | Condensate Sales: | 1,485.55 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 126.28- | 0.00 |
| | | | | Net Income: | 1,359.27 | 0.00 |
| 11/2020 | CND | $/BBL:31.03 | 47.87 /0.00 | Condensate Sales: | 1,485.55 | 0.01 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 126.28- | 0.01 |
| | | | | Net Income: | 1,359.27 | 0.02 |
| 10/2020 | GAS | $/MCF:1.50 | 7,299.72 /0.03 | Gas Sales: | 10,978.06 | 0.04 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 381.05- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page   58

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Gas: | 5,723.28- | 0.02- |
| | | | | Net Income: | 4,873.73 | 0.02 |
| 10/2020 | GAS | $/MCF:1.50 | 7,299.72 /0.03 | Gas Sales: | 10,978.06 | 0.07 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 381.05- | 0.03 |
| | | | | Other Deducts - Gas: | 5,723.28- | 0.00 |
| | | | | Net Income: | 4,873.73 | 0.10 |
| 11/2020 | GAS | $/MCF:2.65 | 6,925.93 /0.03 | Gas Sales: | 18,378.76 | 0.07 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 361.53- | 0.00 |
| | | | | Other Deducts - Gas: | 5,423.58- | 0.02- |
| | | | | Net Income: | 12,593.65 | 0.05 |
| 11/2020 | GAS | | /0.00 | Other Deducts - Gas: | 626.96- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96- | 0.00 |
| 11/2020 | GAS | $/MCF:2.65 | 6,925.93 /0.03 | Gas Sales: | 18,378.76 | 0.14 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 361.53- | 0.07 |
| | | | | Other Deducts - Gas: | 5,423.58- | 0.05 |
| | | | | Net Income: | 12,593.65 | 0.26 |
| 10/2020 | OIL | | /0.00 | Oil Sales: | 29.01- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 41.94 | 0.00 |
| | | | | Other Deducts - Oil: | 390.35- | 0.01- |
| | | | | Net Income: | 377.42- | 0.01- |
| 11/2020 | OIL | $/BBL:37.80 | 5,304.09 /0.02 | Oil Sales: | 200,471.44 | 0.78 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 18,275.30- | 0.07- |
| | | | | Other Deducts - Oil: | 17,718.52- | 0.07- |
| | | | | Net Income: | 164,477.62 | 0.64 |
| 11/2020 | OIL | | /0.00 | Other Deducts - Oil: | 4,388.71- | 0.02- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 4,388.71- | 0.02- |
| 11/2020 | OIL | $/BBL:37.80 | 5,304.09 /0.02 | Oil Sales: | 200,471.44 | 1.69 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 18,275.30- | 0.84 |
| | | | | Other Deducts - Oil: | 17,718.52- | 0.85 |
| | | | | Net Income: | 164,477.62 | 3.38 |
| 11/2020 | OIL | | /0.00 | Oil Sales: | 118.23 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 27.92 | 0.00 |
| | | | | Other Deducts - Oil: | 397.38- | 0.00 |
| | | | | Net Income: | 251.23- | 0.00 |
| 11/2020 | OIL | | /0.00 | Oil Sales: | 118.23 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 27.92 | 0.00 |
| | | | | Other Deducts - Oil: | 397.38- | 0.00 |
| | | | | Net Income: | 251.23- | 0.00 |
| 12/2020 | OIL | $/BBL:43.16 | 4,947.61 /0.02 | Oil Sales: | 213,543.10 | 0.84 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 19,708.94- | 0.08- |
| | | | | Other Deducts - Oil: | 16,453.77- | 0.07- |
| | | | | Net Income: | 177,380.39 | 0.69 |

MSTrust_003489

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   59

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | | /0.00 | Other Deducts - Oil: | 4,388.71- | 0.02- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 4,388.71- | 0.02- |
| | | | | | | |
| 12/2020 | OIL | $/BBL:43.16 | 4,947.61 /0.02 | Oil Sales: | 213,543.10 | 1.82 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 19,708.94- | 0.90 |
| | | | | Other Deducts - Oil: | 16,453.77- | 0.92 |
| | | | | Net Income: | 177,380.39 | 3.64 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.23 | 56,603.14 /0.22 | Plant Products - Gals - Sales: | 13,002.36 | 0.05 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 121.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13,428.76- | 0.06- |
| | | | | Net Income: | 547.45- | 0.01- |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.26 | 51,852.07 /0.20 | Plant Products - Gals - Sales: | 13,629.52 | 0.05 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 111.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14,191.71- | 0.06- |
| | | | | Net Income: | 673.99- | 0.01- |

|  |  | **Total Revenue for LEASE** | | | | **8.77** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202010200 | Marathon Oil Co | 1 | 7,139.81 | 7,139.81 | 0.17 |
| | | **Total Lease Operating Expense** | | | **7,139.81** | **0.17** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 12202010200 | Marathon Oil Co | 1 | 2,103.20 | 2,103.20 | 0.06 |
| | | **Total ICC - Proven** | | | **2,103.20** | **0.06** |
| | | **Total Expenses for LEASE** | | | **9,243.01** | **0.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **BLAN01** | 0.00000391 | 0.00002441 | 8.77 | 0.23 | 8.54 |

**LEASE: (BMSM02)  B M Smith #3   County: CHEROKEE, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:1.64 | 355 /6.63 | Gas Sales: | 583.29 | 10.89 |
| | Wrk NRI: | 0.01867566 | | Production Tax - Gas: | 33.27- | 0.62- |
| | | | | Net Income: | 550.02 | 10.27 |
| | | | | | | |
| 11/2020 | OIL | $/BBL:34.76 | 166 /3.10 | Oil Sales: | 5,769.88 | 107.75 |
| | Wrk NRI: | 0.01867566 | | Production Tax - Oil: | 266.45- | 4.97- |
| | | | | Net Income: | 5,503.43 | 102.78 |

|  |  | **Total Revenue for LEASE** | | | | **113.05** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   60

## LEASE: (BMSM02)  B M Smith #3   (Continued)
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 011421-4 | J-O'B Operating Company | 2 | 7,588.76 | 7,588.76 | 164.65 |
| | **Total Lease Operating Expense** | | | **7,588.76** | **164.65** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BMSM02 | 0.01867566 | 0.02169632 | 113.05 | 164.65 | 51.60- |

## LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber    Parish: WEBSTER, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.97 | 8.26 /0.01 | Gas Sales: | 16.31 | 0.02 |
| | Roy NRI: | 0.00140626 | | Net Income: | 16.31 | 0.02 |
| 10/2020 | GAS | $/MCF:1.99 | 93 /0.13 | Gas Sales: | 185.48 | 0.26 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 6.49- | 0.01- |
| | | | | Net Income: | 178.99 | 0.25 |
| 10/2020 | PRG | $/GAL:0.66 | 398.89 /0.56 | Plant Products - Gals - Sales: | 261.35 | 0.37 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.29- | 0.00 |
| | | | | Net Income: | 259.06 | 0.37 |
| 10/2020 | PRG | $/GAL:0.76 | 99.53 /0.14 | Plant Products - Gals - Sales: | 75.87 | 0.11 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 9.48- | 0.02- |
| | | | | Net Income: | 66.39 | 0.09 |
| | | | **Total Revenue for LEASE** | | | 0.73 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODC05 | 0.00140626 | 0.73 | 0.73 |

## LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber    Parish: WEBSTER, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.97 | 12.32 /0.02 | Gas Sales: | 24.30 | 0.03 |
| | Roy NRI: | 0.00140626 | | Net Income: | 24.30 | 0.03 |
| 10/2020 | GAS | $/MCF:1.99 | 46.52 /0.07 | Gas Sales: | 92.80 | 0.13 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 3.27- | 0.00 |
| | | | | Net Income: | 89.53 | 0.13 |
| 10/2020 | PRG | $/GAL:0.66 | 199.54 /0.28 | Plant Products - Gals - Sales: | 130.70 | 0.18 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.47- | 0.00 |
| | | | | Net Income: | 127.23 | 0.18 |
| 10/2020 | PRG | $/GAL:0.76 | 49.79 /0.07 | Plant Products - Gals - Sales: | 37.94 | 0.05 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 4.75- | 0.00 |
| | | | | Net Income: | 33.19 | 0.05 |
| | | | **Total Revenue for LEASE** | | | 0.39 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODC06 | 0.00140626 | 0.39 | 0.39 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD    Page    61

### LEASE: (BODC07)  CVU/DAV TR 77 Bodcaw Lumber    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.99 | 3.85 /0.01 | Gas Sales: | 7.68 | 0.01 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Net Income: | 7.63 | 0.01 |
| 10/2020 | PRG | $/GAL:0.66 | 12.38 /0.02 | Plant Products - Gals - Sales: | 8.11 | 0.01 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 0.01- | 0.01 |
| | | | | Net Income: | 8.10 | 0.02 |
| 10/2020 | PRG | $/GAL:0.76 | 3.11 /0.00 | Plant Products - Gals - Sales: | 2.37 | 0.00 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 0.30- | 0.00 |
| | | | | Net Income: | 2.07 | 0.00 |

**Total Revenue for LEASE**                                                       **0.03**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BODC07 | 0.00140626 | 0.03 | 0.03 |

### LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.97 | 274.82 /0.39 | Gas Sales: | 541.57 | 0.76 |
| | Roy NRI | 0.00140626 | | Net Income: | 541.57 | 0.76 |
| 10/2020 | GAS | $/MCF:1.99 | 2,135.18 /3.00 | Gas Sales: | 4,258.36 | 5.99 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 156.61- | 0.22- |
| | | | | Net Income: | 4,101.75 | 5.77 |
| 10/2020 | PRG | $/GAL:0.69 | 3,544.73 /4.98 | Plant Products - Gals - Sales: | 2,442.33 | 3.44 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 28.08- | 0.04- |
| | | | | Net Income: | 2,414.25 | 3.40 |
| 10/2020 | PRG | $/GAL:0.76 | 1,191.93 /1.68 | Plant Products - Gals - Sales: | 908.46 | 1.28 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 113.62- | 0.16- |
| | | | | Net Income: | 794.84 | 1.12 |

**Total Revenue for LEASE**                                                       **11.05**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BODC08 | 0.00140626 | 11.05 | 11.05 |

### LEASE: (BODC10)  Bodcaw Lumber TR 77 CVU/SJ    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:2.01 | 1.65 /0.00 | Gas Sales: | 3.31 | 0.01 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 0.15- | 0.00 |
| | | | | Net Income: | 3.16 | 0.01 |
| 10/2020 | PRG | $/GAL:0.63 | 6.79 /0.01 | Plant Products - Gals - Sales: | 4.27 | 0.01 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 0.04- | 0.00 |
| | | | | Net Income: | 4.23 | 0.01 |

**Total Revenue for LEASE**                                                       **0.02**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD    Page    62

## LEASE: (BODC10)  Bodcaw Lumber TR 77 CVU/SJ    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODC10 | 0.00140626 | 0.02 | 0.02 |

## LEASE: (BOGG02)  Boggs 29-32-30-31 T3HD    County: MC KENZIE, ND

API: 3305306695
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 1 | 21,749.44 | 21,749.44 | 0.07 |
| | **Total Lease Operating Expense** | | | **21,749.44** | **0.07** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BOGG02 | 0.00000332 | 0.07 | 0.07 |

## LEASE: (BOGG03)  Boggs 29-32-30-31 THD    County: MC KENZIE, ND

API: 3305306696
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 1 | 6,050.92 | 6,050.92 | 0.02 |
| | **Total Lease Operating Expense** | | | **6,050.92** | **0.02** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BOGG03 | 0.00000332 | 0.02 | 0.02 |

## LEASE: (BOLI02)  Bolinger, SH 6-2    Parish: BOSSIER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:36.17 | 28.87 /0.00 | Condensate Sales: | 1,044.16 | 0.12 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Condensate: | 129.62- | 0.02- |
| | | | | Net Income: | 914.54 | 0.10 |
| 10/2020 | GAS | $/MCF:2.42 | 470 /0.05 | Gas Sales: | 1,136.27 | 0.13 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Gas: | 6.11- | 0.00 |
| | | | | Other Deducts - Gas: | 113.76- | 0.02- |
| | | | | Net Income: | 1,016.40 | 0.11 |
| 10/2020 | PRG | $/GAL:0.43 | 772.92 /0.09 | Plant Products - Gals - Sales: | 330.46 | 0.04 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 1.57- | 0.01- |
| | | | | Net Income: | 328.89 | 0.03 |
| | | **Total Revenue for LEASE** | | | | **0.24** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOLI02 | 0.00011400 | 0.24 | 0.24 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   63

### LEASE: (BORD03)  Borders-Smith #3-2A   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01132021-1 | Harleton Oil & Gas, Inc. | 3 | 1,715.00 | 1,715.00 | 9.19 |
| | **Total Lease Operating Expense** | | | **1,715.00** | **9.19** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| BORD03 | 0.00535984 | | 9.19 | 9.19 |

### LEASE: (BORD04)  Borders-Smith Unit 3 #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.97 | 2,391.48 /11.90 | Gas Sales: | 4,711.89 | 23.45 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 193.96- | 0.97- |
| | | | | Other Deducts - Gas: | 2,150.16- | 10.70- |
| | | | | Net Income: | 2,367.77 | 11.78 |
| 10/2020 | PRG | $/GAL:0.38 | 8,675.27 /43.17 | Plant Products - Gals - Sales: | 3,324.64 | 16.54 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Plant - Gals: | 145.54- | 0.72- |
| | | | | Other Deducts - Plant - Gals: | 1,385.39- | 6.89- |
| | | | | Net Income: | 1,793.71 | 8.93 |
| | | | **Total Revenue for LEASE** | | | **20.71** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202012-0055 | CCI East Texas Upstream, LLC | 6 | 1,435.14 | 1,435.14 | 8.16 |
| | **Total Lease Operating Expense** | | | **1,435.14** | **8.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BORD04 | 0.00497607 | 0.00568695 | 20.71 | 8.16 | 12.55 |

### LEASE: (BORD05)  Borders-Smith Unit 3 #4   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.87 | 1,751.58 /8.72 | Gas Sales: | 3,283.54 | 16.34 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 1.11- | 0.01- |
| | | | | Other Deducts - Gas: | 1,498.00- | 7.45- |
| | | | | Net Income: | 1,784.43 | 8.88 |
| 10/2020 | PRG | $/GAL:0.38 | 2,056.02 /10.23 | Plant Products - Gals - Sales: | 789.70 | 3.93 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Plant - Gals: | 328.43- | 1.63- |
| | | | | Net Income: | 461.27 | 2.30 |
| | | | **Total Revenue for LEASE** | | | **11.18** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202012-0055 | CCI East Texas Upstream, LLC | 4 | 1,164.44 | 1,164.44 | 6.62 |
| | **Total Lease Operating Expense** | | | **1,164.44** | **6.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BORD05 | 0.00497607 | 0.00568695 | 11.18 | 6.62 | 4.56 |

| From: | Sklarco, LLC | For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   64 |

### LEASE: (BORD06) Borders-Smith #3-1A   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01132021 | Harleton Oil & Gas, Inc. | 3 | 2,632.90 | 2,632.90 | 14.11 |
| | **Total Lease Operating Expense** | | | **2,632.90** | **14.11** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BORD06 | 0.00535984 | 14.11 | 14.11 |

### LEASE: (BOYC01) Boyce #1   County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:37.24 | 487.53 /4.20 | Oil Sales: | 18,157.32 | 156.57 |
| | Wrk NRI: | 0.00862328 | | Production Tax - Oil: | 920.06- | 7.93- |
| | | | | Net Income: | 17,237.26 | 148.64 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 123120 | Blackbird Company | 2 | 3,688.88 | 3,688.88 | 38.40 |
| | **Total Lease Operating Expense** | | | **3,688.88** | **38.40** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 123120 | Blackbird Company | 2 | 7,565.30 | 7,565.30 | 78.76 |
| | **Total TCC - Proven** | | | **7,565.30** | **78.76** |
| | **Total Expenses for LEASE** | | | **11,254.18** | **117.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BOYC01 | 0.00862328 | 0.01041049 | 148.64 | 117.16 | 31.48 |

### LEASE: (BURG01) Burgess Simmons   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.85 | 2,928 /0.59 | Gas Sales: | 5,425.56 | 1.10 |
| | Wrk NRI: | 0.00020292 | | Production Tax - Gas: | 347.13- | 0.07- |
| | | | | Net Income: | 5,078.43 | 1.03 |
| 10/2020 | GAS | $/MCF:1.75 | 2,587-/0.52- | Gas Sales: | 4,525.58- | 0.92- |
| | Wrk NRI: | 0.00020292 | | Production Tax - Gas: | 347.13 | 0.07 |
| | | | | Net Income: | 4,178.45- | 0.85- |
| 10/2020 | GAS | $/MCF:1.75 | 2,587 /0.52 | Gas Sales: | 4,525.58 | 0.92 |
| | Wrk NRI: | 0.00020292 | | Production Tax - Gas: | 51.43- | 0.01- |
| | | | | Net Income: | 4,474.15 | 0.91 |
| 11/2020 | GAS | $/MCF:2.84 | 3,141 /0.64 | Gas Sales: | 8,922.60 | 1.81 |
| | Wrk NRI: | 0.00020292 | | Production Tax - Gas: | 51.43- | 0.01- |
| | | | | Net Income: | 8,871.17 | 1.80 |
| 10/2020 | PRG | $/GAL:0.28 | 7,064 /1.43 | Plant Products - Gals - Sales: | 1,979.94 | 0.40 |
| | Wrk NRI: | 0.00020292 | | Net Income: | 1,979.94 | 0.40 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD    Page    65

## LEASE: (BURG01)  Burgess Simmons   (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 11/2020 | PRG | $/GAL:0.32 | 7,775 /1.58 | Plant Products - Gals - Sales: | 2,519.93 | 0.51 |
| | Wrk NRI: | 0.00020292 | | Net Income: | 2,519.93 | 0.51 |

**Total Revenue for LEASE** | | | | | | 3.80

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BURG01 | 0.00020292 | 3.80 | 3.80 |

## LEASE: (CAMP05)  Campbell Estate Et Al    County: WARD, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2020 | CND | $/BBL:36.45 | 1.91 /0.00 | Condensate Sales: | 69.61 | 0.00 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Condensate: | 3.20- | 0.00 |
| | | | | Net Income: | 66.41 | 0.00 |
| 11/2020 | CND | $/BBL:38.31 | 12.98 /0.00 | Condensate Sales: | 497.25 | 0.02 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 22.87- | 0.00 |
| | | | | Net Income: | 474.38 | 0.02 |
| 11/2020 | CND | $/BBL:38.31 | 5.08 /0.00 | Condensate Sales: | 194.61 | 0.01 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 8.95- | 0.00 |
| | | | | Net Income: | 185.66 | 0.01 |
| 11/2020 | CND | $/BBL:38.31 | 25.71 /0.00 | Condensate Sales: | 984.93 | 0.05 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 45.31- | 0.01- |
| | | | | Net Income: | 939.62 | 0.04 |
| 11/2018 | GAS | $/MCF:2.23 | 18,899.20 /0.89 | Gas Sales: | 42,234.07 | 1.52 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 2,959.17- | 0.60- |
| | | | | Net Income: | 39,274.90 | 0.92 |
| 11/2018 | GAS | $/MCF:2.00 | 7,855.63 /0.37 | Gas Sales: | 15,697.12 | 0.74 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,100.37- | 0.05- |
| | | | | Net Income: | 14,596.75 | 0.69 |
| 11/2018 | GAS | $/MCF:2.02 | 9,968.92 /0.47 | Gas Sales: | 20,106.19 | 0.94 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,409.41- | 0.06- |
| | | | | Net Income: | 18,696.78 | 0.88 |
| 11/2018 | GAS | $/MCF:2.10 | 20,875.66 /0.98 | Gas Sales: | 43,906.58 | 2.06 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 13.92- | 0.00 |
| | | | | Net Income: | 43,892.66 | 2.06 |
| 11/2018 | GAS | $/MCF:2.12 | 4,060.71-/0.09- | Gas Sales: | 8,626.95- | 0.19- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 524.16 | 0.01 |
| | | | | Other Deducts - Gas: | 1,152.69 | 0.03 |
| | | | | Net Income: | 6,950.10- | 0.15- |
| 11/2018 | GAS | $/MCF:2.12 | 4,042.66 /0.09 | Gas Sales: | 8,588.61 | 0.19 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 601.90- | 0.00 |
| | | | | Net Income: | 7,986.71 | 0.19 |
| 11/2018 | GAS | $/MCF:2.00 | 8,395.71-/0.18- | Gas Sales: | 16,776.30- | 0.37- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,053.64 | 0.03 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    66

**LEASE: (CAMP05)  Campbell Estate Et Al    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 1,754.29 | 0.03 |
| | | | | Net Income: | 13,968.37- | 0.31- |
| 11/2018 | GAS | $/MCF:2.02 | 10,654.28-/0.23- | Gas Sales: | 21,488.49- | 0.47- |
| | Wrk NRI | 0.00002188 | | Production Tax - Gas: | 1,306.00 | 0.03 |
| | | | | Other Deducts - Gas: | 2,871.15 | 0.06 |
| | | | | Net Income: | 17,311.34- | 0.38- |
| 11/2018 | GAS | $/MCF:2.10 | 22,307.14-/0.49- | Gas Sales: | 46,917.32- | 1.03- |
| | Wrk NRI | 0.00002188 | | Production Tax - Gas: | 14.87 | 0.00 |
| | | | | Other Deducts - Gas: | 4,906.11 | 0.11 |
| | | | | Net Income: | 41,996.34- | 0.92- |
| 11/2018 | GAS | $/MCF:2.23 | 18,983.57-/0.42- | Gas Sales: | 42,422.61- | 0.93- |
| | Wrk NRI | 0.00002188 | | Production Tax - Gas: | 2,576.93 | 0.06 |
| | | | | Other Deducts - Gas: | 5,668.22 | 0.12 |
| | | | | Net Income: | 34,177.46- | 0.75- |
| 12/2018 | GAS | $/MCF:2.24 | 14,504.53 /0.68 | Gas Sales: | 32,448.96 | 1.17 |
| | Roy NRI | 0.00004688 | | Production Tax - Gas: | 2,273.53- | 0.46- |
| | | | | Net Income: | 30,175.43 | 0.71 |
| 12/2018 | GAS | $/MCF:2.05 | 12,390.97 /0.58 | Gas Sales: | 25,380.33 | 1.19 |
| | Roy NRI | 0.00004688 | | Production Tax - Gas: | 1,778.99- | 0.08- |
| | | | | Net Income: | 23,601.34 | 1.11 |
| 12/2018 | GAS | $/MCF:2.02 | 8,974.43 /0.42 | Gas Sales: | 18,118.54 | 0.85 |
| | Roy NRI | 0.00004688 | | Production Tax - Gas: | 1,270.07- | 0.06- |
| | | | | Net Income: | 16,848.47 | 0.79 |
| 12/2018 | GAS | $/MCF:2.09 | 20,709.22 /0.97 | Gas Sales: | 43,182.53 | 2.03 |
| | Roy NRI | 0.00004688 | | Production Tax - Gas: | 3,026.55- | 0.15- |
| | | | | Net Income: | 40,155.98 | 1.88 |
| 12/2018 | GAS | $/MCF:2.16 | 3,904.28-/0.09- | Gas Sales: | 8,452.63- | 0.19- |
| | Wrk NRI | 0.00002188 | | Production Tax - Gas: | 513.62 | 0.02 |
| | | | | Other Deducts - Gas: | 1,128.17 | 0.02 |
| | | | | Net Income: | 6,810.84- | 0.15- |
| 12/2018 | GAS | $/MCF:2.13 | 3,814.40 /0.08 | Gas Sales: | 8,113.30 | 0.18 |
| | Wrk NRI | 0.00002188 | | Production Tax - Gas: | 568.58- | 0.00 |
| | | | | Net Income: | 7,544.72 | 0.18 |
| 12/2018 | GAS | $/MCF:2.08 | 13,011.42-/0.28- | Gas Sales: | 27,125.23- | 0.59- |
| | Wrk NRI | 0.00002188 | | Production Tax - Gas: | 1,703.47 | 0.03 |
| | | | | Other Deducts - Gas: | 2,833.44 | 0.07 |
| | | | | Net Income: | 22,588.32- | 0.49- |
| 12/2018 | GAS | $/MCF:2.05 | 9,424.28-/0.21- | Gas Sales: | 19,364.19- | 0.42- |
| | Wrk NRI | 0.00002188 | | Production Tax - Gas: | 1,176.94 | 0.02 |
| | | | | Other Deducts - Gas: | 2,584.54 | 0.06 |
| | | | | Net Income: | 15,602.71- | 0.34- |
| 12/2018 | GAS | $/MCF:2.12 | 21,741.42-/0.48- | Gas Sales: | 46,143.62- | 1.01- |
| | Wrk NRI | 0.00002188 | | Production Tax - Gas: | 2,897.55 | 0.06 |
| | | | | Other Deducts - Gas: | 4,820.04 | 0.11 |
| | | | | Net Income: | 38,426.03- | 0.84- |

MSTrust_003497

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page   67

**LEASE: (CAMP05) Campbell Estate Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:2.28 | 14,316.42-/0.31- | Gas Sales: | 32,593.82- | 0.71- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,980.05 | 0.04 |
| | | | | Other Deducts - Gas: | 4,350.32 | 0.10 |
| | | | | Net Income: | 26,263.45- | 0.57- |
| | | | | | | |
| 01/2019 | GAS | $/MCF:2.24 | 12,138.66 /0.57 | Gas Sales: | 27,150.70 | 0.98 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,902.34- | 0.39- |
| | | | | Net Income: | 25,248.36 | 0.59 |
| | | | | | | |
| 01/2019 | GAS | $/MCF:2.02 | 595.49 /0.03 | Gas Sales: | 1,201.42 | 0.06 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,201.42 | 0.06 |
| | | | | | | |
| 01/2019 | GAS | $/MCF:2.05 | 9,990.97 /0.47 | Gas Sales: | 20,465.18 | 0.96 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,434.47- | 0.07- |
| | | | | Net Income: | 19,030.71 | 0.89 |
| | | | | | | |
| 01/2019 | GAS | $/MCF:2.03 | 952.38 /0.04 | Gas Sales: | 1,932.72 | 0.09 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,932.72 | 0.09 |
| | | | | | | |
| 01/2019 | GAS | $/MCF:2.02 | 9,016.54 /0.42 | Gas Sales: | 18,200.58 | 0.85 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,275.83- | 0.06- |
| | | | | Net Income: | 16,924.75 | 0.79 |
| | | | | | | |
| 01/2019 | GAS | $/MCF:2.09 | 1,225.27 /0.06 | Gas Sales: | 2,559.55 | 0.12 |
| | Roy NRI: | 0.00004688 | | Net Income: | 2,559.55 | 0.12 |
| | | | | | | |
| 01/2019 | GAS | $/MCF:2.09 | 20,566.84 /0.96 | Gas Sales: | 42,882.59 | 2.01 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 3,005.54- | 0.14- |
| | | | | Net Income: | 39,877.05 | 1.87 |
| | | | | | | |
| 01/2019 | GAS | $/MCF:2.13 | 405-/0.01- | Gas Sales: | 862.24- | 0.02- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 64.95 | 0.01- |
| | | | | Other Deducts - Gas: | 862.24 | 0.01 |
| | | | | Net Income: | 64.95 | 0.02- |
| | | | | | | |
| 01/2019 | GAS | $/MCF:2.13 | 3,840-/0.08- | Gas Sales: | 8,165.79- | 0.18- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 496.22 | 0.01 |
| | | | | Other Deducts - Gas: | 1,090.01 | 0.03 |
| | | | | Net Income: | 6,579.56- | 0.14- |
| | | | | | | |
| 01/2019 | GAS | $/MCF:2.13 | 403.20 /0.01 | Gas Sales: | 858.41 | 0.02 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 0.28- | 0.01 |
| | | | | Other Deducts - Gas: | 858.41- | 0.01- |
| | | | | Net Income: | 0.28- | 0.02 |
| | | | | | | |
| 01/2019 | GAS | $/MCF:2.13 | 3,822.93 /0.08 | Gas Sales: | 8,129.49 | 0.18 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 569.73- | 0.00 |
| | | | | Net Income: | 7,559.76 | 0.18 |
| | | | | | | |
| 01/2019 | GAS | $/MCF:2.11 | 636.43-/0.01- | Gas Sales: | 1,343.18- | 0.03- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 111.93 | 0.00 |
| | | | | Net Income: | 1,231.25- | 0.03- |
| | | | | | | |
| 01/2019 | GAS | $/MCF:2.05 | 10,677.85-/0.23- | Gas Sales: | 21,872.16- | 0.48- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,373.65 | 0.03 |
| | | | | Other Deducts - Gas: | 2,284.93 | 0.05 |
| | | | | Net Income: | 18,213.58- | 0.40- |

MSTrust_003498

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021  
Account: JUD   Page   68

**LEASE: (CAMP05)  Campbell Estate Et AI   (Continued)**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:1.98 | 1,017.86-/0.02- | Gas Sales: | 2,014.78- | 0.04- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 111.93 | 0.00 |
| | | | | Net Income: | 1,902.85- | 0.04- |
| 01/2019 | GAS | $/MCF:2.02 | 9,636.42-/0.21- | Gas Sales: | 19,451.87- | 0.43- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,182.39 | 0.03 |
| | | | | Other Deducts - Gas: | 2,596.52 | 0.06 |
| | | | | Net Income: | 15,672.96- | 0.34- |
| 01/2019 | GAS | $/MCF:2.05 | 1,309.29-/0.03- | Gas Sales: | 2,686.37- | 0.06- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 223.86 | 0.01 |
| | | | | Net Income: | 2,462.51- | 0.05- |
| 01/2019 | GAS | $/MCF:2.09 | 21,977.14-/0.48- | Gas Sales: | 45,823.11- | 1.00- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 2,877.65 | 0.06 |
| | | | | Other Deducts - Gas: | 4,787.04 | 0.11 |
| | | | | Net Income: | 38,158.42- | 0.83- |
| 01/2019 | GAS | $/MCF:2.26 | 1,285.71-/0.03- | Gas Sales: | 2,910.23- | 0.06- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 223.86 | 0.00 |
| | | | | Net Income: | 2,686.37- | 0.06- |
| 01/2019 | GAS | $/MCF:2.24 | 12,192.85-/0.27- | Gas Sales: | 27,271.91- | 0.60- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,656.85 | 0.04 |
| | | | | Other Deducts - Gas: | 3,640.37 | 0.08 |
| | | | | Net Income: | 21,974.69- | 0.48- |
| 01/2019 | GAS | $/MCF:2.36 | 1,280 /0.03 | Gas Sales: | 3,022.16 | 0.07 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 3,022.16 | 0.07 |
| 02/2019 | GAS | $/MCF:2.07 | 12,413.86 /0.58 | Gas Sales: | 25,658.37 | 0.92 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,798.40- | 0.36- |
| | | | | Net Income: | 23,859.97 | 0.56 |
| 02/2019 | GAS | $/MCF:1.94 | 268.67 /0.01 | Gas Sales: | 522.36 | 0.02 |
| | Roy NRI: | 0.00004688 | | Net Income: | 522.36 | 0.02 |
| 02/2019 | GAS | $/MCF:1.86 | 4,513.28 /0.21 | Gas Sales: | 8,407.58 | 0.39 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 589.58- | 0.02- |
| | | | | Net Income: | 7,818.00 | 0.37 |
| 02/2019 | GAS | $/MCF:1.83 | 858.15 /0.04 | Gas Sales: | 1,567.07 | 0.07 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,567.07 | 0.07 |
| 02/2019 | GAS | $/MCF:1.83 | 8,128.32 /0.38 | Gas Sales: | 14,879.40 | 0.70 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,043.51- | 0.05- |
| | | | | Net Income: | 13,835.89 | 0.65 |
| 02/2019 | GAS | $/MCF:1.89 | 1,024.73 /0.05 | Gas Sales: | 1,932.72 | 0.09 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,932.72 | 0.09 |
| 02/2019 | GAS | $/MCF:1.90 | 17,227.94 /0.81 | Gas Sales: | 32,662.42 | 1.53 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 2,290.27- | 0.11- |
| | | | | Net Income: | 30,372.15 | 1.42 |

MSTrust_003499

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   69

**LEASE: (CAMP05) Campbell Estate Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2019 | GAS | $/MCF:1.95 | 355.71-/0.01- | Gas Sales: | 694.78- | 0.02- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 52.35 | 0.00 |
| | | | | Other Deducts - Gas: | 694.78 | 0.01 |
| | | | | Net Income: | 52.35 | 0.01- |
| 02/2019 | GAS | $/MCF:1.96 | 3,360-/0.07- | Gas Sales: | 6,579.09- | 0.14- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 393.88 | 0.01 |
| | | | | Other Deducts - Gas: | 965.79 | 0.01 |
| | | | | Net Income: | 5,219.42- | 0.12- |
| 02/2019 | GAS | $/MCF:1.95 | 354.13 /0.01 | Gas Sales: | 691.69 | 0.02 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 0.23- | 0.00 |
| | | | | Other Deducts - Gas: | 691.69- | 0.00 |
| | | | | Net Income: | 0.23- | 0.02 |
| 02/2019 | GAS | $/MCF:1.96 | 3,345.06 /0.07 | Gas Sales: | 6,549.85 | 0.15 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 459.20- | 0.01- |
| | | | | Net Income: | 6,090.65 | 0.14 |
| 02/2019 | GAS | $/MCF:1.87 | 287.14-/0.01- | Gas Sales: | 535.65- | 0.01- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 40.37 | 0.01- |
| | | | | Other Deducts - Gas: | 535.65 | 0.01 |
| | | | | Net Income: | 40.37 | 0.01- |
| 02/2019 | GAS | $/MCF:1.86 | 4,823.57-/0.11- | Gas Sales: | 8,985.60- | 0.20- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 558.08 | 0.02 |
| | | | | Other Deducts - Gas: | 1,032.32 | 0.02 |
| | | | | Net Income: | 7,395.20- | 0.16- |
| 02/2019 | GAS | $/MCF:1.83 | 917.14-/0.02- | Gas Sales: | 1,678.98- | 0.04- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 111.93 | 0.01 |
| | | | | Net Income: | 1,567.05- | 0.03- |
| 02/2019 | GAS | $/MCF:1.83 | 8,687.14-/0.19- | Gas Sales: | 15,902.36- | 0.35- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 952.40 | 0.02 |
| | | | | Other Deducts - Gas: | 2,334.41 | 0.05 |
| | | | | Net Income: | 12,615.55- | 0.28- |
| 02/2019 | GAS | $/MCF:1.94 | 1,095-/0.02- | Gas Sales: | 2,126.71- | 0.05- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 111.93 | 0.01 |
| | | | | Net Income: | 2,014.78- | 0.04- |
| 02/2019 | GAS | $/MCF:1.90 | 18,409.29-/0.40- | Gas Sales: | 34,922.77- | 0.76- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 2,126.71 | 0.04 |
| | | | | Other Deducts - Gas: | 4,029.55 | 0.09 |
| | | | | Net Income: | 28,766.51- | 0.63- |
| 02/2019 | GAS | $/MCF:2.04 | 1,315.71-/0.03- | Gas Sales: | 2,686.37- | 0.06- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 223.86 | 0.01 |
| | | | | Net Income: | 2,462.51- | 0.05- |
| 02/2019 | GAS | $/MCF:2.07 | 12,469.28-/0.27- | Gas Sales: | 25,772.91- | 0.56- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,542.47 | 0.03 |
| | | | | Other Deducts - Gas: | 3,783.39 | 0.08 |
| | | | | Net Income: | 20,447.05- | 0.45- |

MSTrust_003500

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   70

**LEASE: (CAMP05)  Campbell Estate Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | GAS | $/MCF:2.22 | 1,309.87 /0.03 | Gas Sales: | 2,910.23 | 0.06 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 2,910.23 | 0.06 |
| 03/2019 | GAS | $/MCF:1.99 | 15,225.60 /0.71 | Gas Sales: | 30,331.48 | 1.09 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 2,126.29- | 0.43- |
| | | | | Net Income: | 28,205.19 | 0.66 |
| 03/2019 | GAS | $/MCF:1.79 | 613.53 /0.03 | Gas Sales: | 1,096.95 | 0.05 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,096.95 | 0.05 |
| 03/2019 | GAS | $/MCF:1.80 | 10,295.73 /0.48 | Gas Sales: | 18,481.96 | 0.87 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,296.32- | 0.06- |
| | | | | Net Income: | 17,185.64 | 0.81 |
| 03/2019 | GAS | $/MCF:1.75 | 924.31 /0.04 | Gas Sales: | 1,619.31 | 0.08 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,619.31 | 0.08 |
| 03/2019 | GAS | $/MCF:1.76 | 8,739.85 /0.41 | Gas Sales: | 15,422.64 | 0.72 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,081.82- | 0.05- |
| | | | | Net Income: | 14,340.82 | 0.67 |
| 03/2019 | GAS | $/MCF:1.82 | 1,179.14 /0.06 | Gas Sales: | 2,141.66 | 0.10 |
| | Roy NRI: | 0.00004688 | | Net Income: | 2,141.66 | 0.10 |
| 03/2019 | GAS | $/MCF:1.83 | 19,794.78 /0.93 | Gas Sales: | 36,203.38 | 1.70 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 2,539.02- | 0.12- |
| | | | | Net Income: | 33,664.36 | 1.58 |
| 03/2019 | GAS | $/MCF:1.89 | 392.14-/0.01- | Gas Sales: | 740.72- | 0.02- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 55.82 | 0.00 |
| | | | | Other Deducts - Gas: | 740.72 | 0.00 |
| | | | | Net Income: | 55.82 | 0.02- |
| 03/2019 | GAS | $/MCF:1.89 | 3,717.85 /0.08- | Gas Sales: | 7,014.41- | 0.15- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 417.33 | 0.01 |
| | | | | Other Deducts - Gas: | 1,068.34 | 0.02 |
| | | | | Net Income: | 5,528.74- | 0.12- |
| 03/2019 | GAS | $/MCF:1.89 | 390.40 /0.01 | Gas Sales: | 737.43 | 0.02 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 0.26- | 0.01 |
| | | | | Other Deducts - Gas: | 737.43- | 0.01- |
| | | | | Net Income: | 0.26- | 0.02 |
| 03/2019 | GAS | $/MCF:1.89 | 3,701.33 /0.08 | Gas Sales: | 6,983.23 | 0.16 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 489.68- | 0.01- |
| | | | | Net Income: | 6,493.55 | 0.15 |
| 03/2019 | GAS | $/MCF:1.88 | 655.71-/0.01- | Gas Sales: | 1,231.25- | 0.03- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 111.93 | 0.01 |
| | | | | Net Income: | 1,119.32- | 0.02- |
| 03/2019 | GAS | $/MCF:1.80 | 11,003.57-/0.24- | Gas Sales: | 19,752.60- | 0.43- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,221.17 | 0.02 |
| | | | | Other Deducts - Gas: | 2,354.51 | 0.06 |
| | | | | Net Income: | 16,176.92- | 0.35- |

MSTrust_003501

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD  Page  71

LEASE: (CAMP05)  Campbell Estate Et Al   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2019 | GAS | $/MCF:1.81 | 987.86-/0.02- | Gas Sales: | 1,790.91- | 0.04- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 111.93 | 0.00 |
| | | | | Net Income: | 1,678.98- | 0.04- |
| 03/2019 | GAS | $/MCF:1.76 | 9,340.71-/0.20- | Gas Sales: | 16,482.94- | 0.36- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 981.07 | 0.02 |
| | | | | Other Deducts - Gas: | 2,510.49 | 0.06 |
| | | | | Net Income: | 12,991.38- | 0.28- |
| 03/2019 | GAS | $/MCF:1.87 | 1,260-/0.03- | Gas Sales: | 2,350.57- | 0.05- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 223.86 | 0.00 |
| | | | | Net Income: | 2,126.71- | 0.05- |
| 03/2019 | GAS | $/MCF:1.83 | 21,152.14-/0.46- | Gas Sales: | 38,685.90- | 0.85- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 2,391.39 | 0.06 |
| | | | | Other Deducts - Gas: | 4,611.34 | 0.09 |
| | | | | Net Income: | 31,683.17- | 0.70- |
| 03/2019 | GAS | $/MCF:2.01 | 1,615.71-/0.04- | Gas Sales: | 3,246.03- | 0.07- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 223.86 | 0.00 |
| | | | | Net Income: | 3,022.17- | 0.07- |
| 03/2019 | GAS | $/MCF:1.99 | 15,293.57-/0.33- | Gas Sales: | 30,445.49- | 0.67- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,790.91 | 0.04 |
| | | | | Other Deducts - Gas: | 4,589.21 | 0.10 |
| | | | | Net Income: | 24,065.37- | 0.53- |
| 03/2019 | GAS | $/MCF:2.16 | 1,608.53 /0.04 | Gas Sales: | 3,469.89 | 0.08 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 3,469.89 | 0.08 |
| 04/2019 | GAS | $/MCF:1.70 | 10,299.73 /0.48 | Gas Sales: | 17,538.90 | 0.63 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,230.51- | 0.25- |
| | | | | Net Income: | 16,308.39 | 0.38 |
| 04/2019 | GAS | $/MCF:1.54 | 441.10 /0.02 | Gas Sales: | 679.06 | 0.03 |
| | Roy NRI: | 0.00004688 | | Net Income: | 679.06 | 0.03 |
| 04/2019 | GAS | $/MCF:1.53 | 7,384.46 /0.35 | Gas Sales: | 11,331.39 | 0.53 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 795.49- | 0.04- |
| | | | | Net Income: | 10,535.90 | 0.49 |
| 04/2019 | GAS | $/MCF:1.54 | 745.87 /0.03 | Gas Sales: | 1,149.19 | 0.05 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,149.19 | 0.05 |
| 04/2019 | GAS | $/MCF:1.51 | 7,039.59 /0.33 | Gas Sales: | 10,619.25 | 0.50 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 745.56- | 0.04- |
| | | | | Net Income: | 9,873.69 | 0.46 |
| 04/2019 | GAS | $/MCF:1.56 | 936.50 /0.04 | Gas Sales: | 1,462.60 | 0.07 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,462.60 | 0.07 |
| 04/2019 | GAS | $/MCF:1.56 | 15,723.93 /0.74 | Gas Sales: | 24,581.87 | 1.15 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,725.50- | 0.08- |
| | | | | Net Income: | 22,856.37 | 1.07 |

MSTrust_003502

| From: | Sklarco, LLC | | | For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021 |
| To: | Maren Silberstein Revocable Trust | | | Account: JUD   Page   72 |

**LEASE: (CAMP05)  Campbell Estate Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2019 | GAS | $/MCF:1.61 | 319.28-/0.01- | Gas Sales: | 514.86- | 0.01- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 38.82 | 0.01 |
| | | | | Other Deducts - Gas: | 514.86 | 0.01 |
| | | | | Net Income: | 38.82 | 0.01- |
| 04/2019 | GAS | $/MCF:1.61 | 3,021.42-/0.07- | Gas Sales: | 4,873.59- | 0.11- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 281.44 | 0.01 |
| | | | | Other Deducts - Gas: | 868.35 | 0.02 |
| | | | | Net Income: | 3,723.80- | 0.08- |
| 04/2019 | GAS | $/MCF:1.61 | 317.86 /0.01 | Gas Sales: | 512.58 | 0.01 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 0.21- | 0.01 |
| | | | | Other Deducts - Gas: | 512.58- | 0.01- |
| | | | | Net Income: | 0.21- | 0.01 |
| 04/2019 | GAS | $/MCF:1.61 | 3,008 /0.07 | Gas Sales: | 4,851.93 | 0.11 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 340.53- | 0.00 |
| | | | | Net Income: | 4,511.40 | 0.11 |
| 04/2019 | GAS | $/MCF:1.53 | 471.42-/0.01- | Gas Sales: | 722.72- | 0.02- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 54.53 | 0.00 |
| | | | | Other Deducts - Gas: | 722.72 | 0.01 |
| | | | | Net Income: | 54.53 | 0.01- |
| 04/2019 | GAS | $/MCF:1.53 | 7,892.14-/0.17- | Gas Sales: | 12,110.42- | 0.26- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 732.36 | 0.01 |
| | | | | Other Deducts - Gas: | 1,688.72 | 0.04 |
| | | | | Net Income: | 9,689.34- | 0.21- |
| 04/2019 | GAS | $/MCF:1.54 | 797.14-/0.02- | Gas Sales: | 1,231.25- | 0.03- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 111.93 | 0.01 |
| | | | | Net Income: | 1,119.32- | 0.02- |
| 04/2019 | GAS | $/MCF:1.51 | 7,523.57-/0.16- | Gas Sales: | 11,349.32- | 0.25- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 655.75 | 0.01 |
| | | | | Other Deducts - Gas: | 2,022.17 | 0.05 |
| | | | | Net Income: | 8,671.40- | 0.19- |
| 04/2019 | GAS | $/MCF:1.57 | 1,000.71-/0.02- | Gas Sales: | 1,567.05- | 0.03- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 111.93 | 0.00 |
| | | | | Net Income: | 1,455.12- | 0.03- |
| 04/2019 | GAS | $/MCF:1.56 | 16,802.14-/0.37- | Gas Sales: | 26,267.49- | 0.58- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,588.29 | 0.04 |
| | | | | Other Deducts - Gas: | 3,662.85 | 0.08 |
| | | | | Net Income: | 21,016.35- | 0.46- |
| 04/2019 | GAS | $/MCF:1.74 | 1,090.71-/0.02- | Gas Sales: | 1,902.84- | 0.04- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 111.93 | 0.00 |
| | | | | Net Income: | 1,790.91- | 0.04- |
| 04/2019 | GAS | $/MCF:1.70 | 10,345.71-/0.23- | Gas Sales: | 17,617.20- | 0.38- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,017.00 | 0.02 |
| | | | | Other Deducts - Gas: | 3,138.94 | 0.07 |
| | | | | Net Income: | 13,461.26- | 0.29- |

From:   Sklarco, LLC

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

To:   Maren Silberstein Revocable Trust

Account: JUD    Page   73

**LEASE: (CAMP05)  Campbell Estate Et AI   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | GAS | $/MCF:1.86 | 1,085.87 /0.02 | Gas Sales: | 2,014.78 | 0.04 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 2,014.78 | 0.04 |
| | | | | | | |
| 05/2019 | GAS | $/MCF:1.53 | 529.06 /0.02 | Gas Sales: | 809.37 | 0.04 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 0.36- | 0.01 |
| | | | | Other Deducts - Gas: | 809.37- | 0.03- |
| | | | | Net Income: | 0.36- | 0.02 |
| | | | | | | |
| 05/2019 | GAS | $/MCF:1.53 | 5,004.80 /0.23 | Gas Sales: | 7,672.79 | 0.28 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 538.65- | 0.11- |
| | | | | Net Income: | 7,134.14 | 0.17 |
| | | | | | | |
| 05/2019 | GAS | $/MCF:1.42 | 324.81 /0.02 | Gas Sales: | 461.93 | 0.03 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 0.22- | 0.01 |
| | | | | Other Deducts - Gas: | 461.93- | 0.02- |
| | | | | Net Income: | 0.22- | 0.02 |
| | | | | | | |
| 05/2019 | GAS | $/MCF:1.42 | 5,453.63 /0.26 | Gas Sales: | 7,736.82 | 0.36 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 543.40- | 0.02- |
| | | | | Net Income: | 7,193.42 | 0.34 |
| | | | | | | |
| 05/2019 | GAS | $/MCF:1.36 | 767.92 /0.04 | Gas Sales: | 1,044.71 | 0.05 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,044.71 | 0.05 |
| | | | | | | |
| 05/2019 | GAS | $/MCF:1.39 | 7,270.17 /0.34 | Gas Sales: | 10,118.46 | 0.48 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 710.79- | 0.04- |
| | | | | Net Income: | 9,407.67 | 0.44 |
| | | | | | | |
| 05/2019 | GAS | $/MCF:1.48 | 635.70 /0.03 | Gas Sales: | 940.24 | 0.04 |
| | Roy NRI: | 0.00004688 | | Net Income: | 940.24 | 0.04 |
| | | | | | | |
| 05/2019 | GAS | $/MCF:1.45 | 10,664.43 /0.50 | Gas Sales: | 15,412.60 | 0.72 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,082.41- | 0.05- |
| | | | | Net Income: | 14,330.19 | 0.67 |
| | | | | | | |
| 05/2019 | GAS | $/MCF:1.47 | 837.86-/0.02- | Gas Sales: | 1,231.25- | 0.03- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 111.93 | 0.01 |
| | | | | Net Income: | 1,119.32- | 0.02- |
| | | | | | | |
| 05/2019 | GAS | $/MCF:1.47 | 7,909.28-/0.17- | Gas Sales: | 11,588.64- | 0.25- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 657.94 | 0.01 |
| | | | | Other Deducts - Gas: | 2,233.56 | 0.05 |
| | | | | Net Income: | 8,697.14- | 0.19- |
| | | | | | | |
| 05/2019 | GAS | $/MCF:1.61 | 834.13 /0.02 | Gas Sales: | 1,343.18 | 0.03 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 1,343.18 | 0.03 |
| | | | | | | |
| 05/2019 | GAS | $/MCF:1.47 | 7,874.13 /0.17 | Gas Sales: | 11,537.13 | 0.26 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 810.16- | 0.01- |
| | | | | Net Income: | 10,726.97 | 0.25 |
| | | | | | | |
| 05/2019 | GAS | $/MCF:1.42 | 347.14-/0.01- | Gas Sales: | 493.69- | 0.01- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 37.27 | 0.00 |
| | | | | Other Deducts - Gas: | 493.69 | 0.00 |
| | | | | Net Income: | 37.27 | 0.01- |

MSTrust_003504

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page  74

**LEASE: (CAMP05)  Campbell Estate Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2019 | GAS | $/MCF:1.42 | 5,828.57-/0.13- | Gas Sales: | 8,268.73- | 0.18- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 493.76 | 0.01 |
| | | | | Other Deducts - Gas: | 1,247.27 | 0.03 |
| | | | | Net Income: | 6,527.70- | 0.14- |
| 05/2019 | GAS | $/MCF:1.36 | 820.71-/0.02- | Gas Sales: | 1,119.32- | 0.02- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 111.93 | 0.00 |
| | | | | Net Income: | 1,007.39- | 0.02- |
| 05/2019 | GAS | $/MCF:1.39 | 7,770-/0.17- | Gas Sales: | 10,814.10- | 0.24- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 614.25 | 0.02 |
| | | | | Other Deducts - Gas: | 2,084.27 | 0.04 |
| | | | | Net Income: | 8,115.58- | 0.18- |
| 05/2019 | GAS | $/MCF:1.44 | 679.28-/0.01- | Gas Sales: | 981.49- | 0.03- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 74.06 | 0.00 |
| | | | | Other Deducts - Gas: | 981.49 | 0.01 |
| | | | | Net Income: | 74.06 | 0.02- |
| 05/2019 | GAS | $/MCF:1.45 | 11,395.71-/0.25- | Gas Sales: | 16,469.46- | 0.36- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 983.32 | 0.02 |
| | | | | Other Deducts - Gas: | 2,484.28 | 0.06 |
| | | | | Net Income: | 13,001.86- | 0.28- |
| 05/2019 | GAS | $/MCF:1.53 | 531.42-/0.01- | Gas Sales: | 812.98- | 0.02- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 61.32 | 0.01- |
| | | | | Other Deducts - Gas: | 812.98 | 0.02 |
| | | | | Net Income: | 61.32 | 0.01- |
| 05/2019 | GAS | $/MCF:1.53 | 5,027.14-/0.11- | Gas Sales: | 7,707.04- | 0.17- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 437.40 | 0.01 |
| | | | | Other Deducts - Gas: | 1,485.43 | 0.03 |
| | | | | Net Income: | 5,784.21- | 0.13- |
| 06/2019 | GAS | $/MCF:1.63 | 6,688 /0.31 | Gas Sales: | 10,929.13 | 0.45 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 629.16- | 0.09- |
| | | | | Other Deducts - Gas: | 1,975.17- | 0.16- |
| | | | | Net Income: | 8,324.80 | 0.20 |
| 06/2019 | GAS | $/MCF:1.53 | 479.20 /0.02 | Gas Sales: | 731.30 | 0.03 |
| | Roy NRI: | 0.00004688 | | Net Income: | 731.30 | 0.03 |
| 06/2019 | GAS | $/MCF:1.49 | 8,080.20 /0.38 | Gas Sales: | 12,068.27 | 0.57 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 728.28- | 0.04- |
| | | | | Other Deducts - Gas: | 1,706.95- | 0.08- |
| | | | | Net Income: | 9,633.04 | 0.45 |
| 06/2019 | GAS | $/MCF:1.51 | 968.42 /0.05 | Gas Sales: | 1,462.60 | 0.07 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,462.60 | 0.07 |
| 06/2019 | GAS | $/MCF:1.48 | 9,172.93 /0.43 | Gas Sales: | 13,616.98 | 0.64 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 784.45- | 0.04- |
| | | | | Other Deducts - Gas: | 2,460.93- | 0.11- |
| | | | | Net Income: | 10,371.60 | 0.49 |

MSTrust_003505

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page  75

**LEASE: (CAMP05)  Campbell Estate Et Al   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:1.56 | 1,235.29 /0.06 | Gas Sales: | 1,932.72 | 0.09 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,932.72 | 0.09 |
| | | | | | | |
| 06/2019 | GAS | $/MCF:1.56 | 20,781.41 /0.97 | Gas Sales: | 32,348.70 | 1.52 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,951.53- | 0.09- |
| | | | | Other Deducts - Gas: | 4,575.42- | 0.22- |
| | | | | Net Income: | 25,821.75 | 1.21 |
| | | | | | | |
| 06/2019 | GAS | $/MCF:1.54 | 1,596.43-/0.03- | Gas Sales: | 2,462.50- | 0.05- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 223.86 | 0.00 |
| | | | | Net Income: | 2,238.64- | 0.05- |
| | | | | | | |
| 06/2019 | GAS | $/MCF:1.56 | 15,120-/0.33- | Gas Sales: | 23,623.67- | 0.52- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,360.39 | 0.03 |
| | | | | Other Deducts - Gas: | 4,269.41 | 0.10 |
| | | | | Net Income: | 17,993.87- | 0.39- |
| | | | | | | |
| 06/2019 | GAS | $/MCF:1.69 | 1,589.33 /0.03 | Gas Sales: | 2,686.37 | 0.06 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 2,686.37 | 0.06 |
| | | | | | | |
| 06/2019 | GAS | $/MCF:1.56 | 15,052.80 /0.33 | Gas Sales: | 23,518.68 | 0.52 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,354.35- | 0.02- |
| | | | | Other Deducts - Gas: | 4,250.43- | 0.08- |
| | | | | Net Income: | 17,913.90 | 0.42 |
| | | | | | | |
| 06/2019 | GAS | $/MCF:1.50 | 512.14-/0.01- | Gas Sales: | 766.11- | 0.02- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 57.79 | 0.00 |
| | | | | Other Deducts - Gas: | 766.11 | 0.01 |
| | | | | Net Income: | 57.79 | 0.01- |
| | | | | | | |
| 06/2019 | GAS | $/MCF:1.49 | 8,635.71-/0.19- | Gas Sales: | 12,897.96- | 0.28- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 778.35 | 0.02 |
| | | | | Other Deducts - Gas: | 1,824.30 | 0.03 |
| | | | | Net Income: | 10,295.31- | 0.23- |
| | | | | | | |
| 06/2019 | GAS | $/MCF:1.51 | 1,035-/0.02- | Gas Sales: | 1,567.05- | 0.03- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 111.93 | 0.00 |
| | | | | Net Income: | 1,455.12- | 0.03- |
| | | | | | | |
| 06/2019 | GAS | $/MCF:1.48 | 9,803.57-/0.21- | Gas Sales: | 14,553.15- | 0.32- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 838.38 | 0.02 |
| | | | | Other Deducts - Gas: | 2,630.12 | 0.06 |
| | | | | Net Income: | 11,084.65- | 0.24- |
| | | | | | | |
| 06/2019 | GAS | $/MCF:1.53 | 1,320-/0.03- | Gas Sales: | 2,014.78- | 0.04- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 111.93 | 0.00 |
| | | | | Net Income: | 1,902.85- | 0.04- |
| | | | | | | |
| 06/2019 | GAS | $/MCF:1.56 | 22,206.42-/0.49- | Gas Sales: | 34,566.90- | 0.76- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 2,085.35 | 0.05 |
| | | | | Other Deducts - Gas: | 4,889.16 | 0.11 |
| | | | | Net Income: | 27,592.39- | 0.60- |
| | | | | | | |
| 06/2019 | GAS | $/MCF:1.64 | 709.28-/0.02- | Gas Sales: | 1,160.21- | 0.03- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 87.49 | 0.01- |
| | | | | Other Deducts - Gas: | 1,160.21 | 0.02 |
| | | | | Net Income: | 87.49 | 0.02- |

MSTrust_003506

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   76

**LEASE: (CAMP05)  Campbell Estate Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | GAS | $/MCF:1.63 | 6,717.85-/0.15- | Gas Sales: | 10,977.92- | 0.24- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 631.97 | 0.01 |
| | | | | Other Deducts - Gas: | 1,983.99 | 0.05 |
| | | | | Net Income: | 8,361.96- | 0.18- |
| 06/2019 | GAS | $/MCF:1.74 | 706.13 /0.02 | Gas Sales: | 1,231.25 | 0.03 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 1,231.25 | 0.03 |
| 07/2019 | GAS | | /0.00 | Production Tax - Gas: | 63.55 | 0.00 |
| | Roy NRI: | 0.00004688 | | Net Income: | 63.55 | 0.00 |
| 07/2019 | GAS | | /0.00 | Production Tax - Gas: | 90.39 | 0.00 |
| | Roy NRI: | 0.00004688 | | Net Income: | 90.39 | 0.00 |
| 07/2019 | GAS | | /0.00 | Production Tax - Gas: | 136.99 | 0.01 |
| | Roy NRI: | 0.00004688 | | Net Income: | 136.99 | 0.01 |
| 07/2019 | GAS | | /0.00 | Production Tax - Gas: | 157.38 | 0.00 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 157.38 | 0.00 |
| 08/2019 | GAS | $/MCF:1.39 | 715.79 /0.03 | Gas Sales: | 992.48 | 0.05 |
| | Roy NRI: | 0.00004688 | | Net Income: | 992.48 | 0.05 |
| 08/2019 | GAS | $/MCF:1.39 | 715.79-/0.03- | Gas Sales: | 992.48- | 0.05- |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 52.24 | 0.01 |
| | | | | Net Income: | 940.24- | 0.04- |
| 08/2019 | GAS | $/MCF:1.36 | 882.21 /0.04 | Gas Sales: | 1,201.42 | 0.06 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,201.42 | 0.06 |
| 08/2019 | GAS | $/MCF:1.36 | 882.21-/0.04- | Gas Sales: | 1,201.42- | 0.06- |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 104.47 | 0.01 |
| | | | | Net Income: | 1,096.95- | 0.05- |
| 08/2019 | GAS | $/MCF:1.43 | 1,205.21 /0.06 | Gas Sales: | 1,723.78 | 0.08 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,723.78 | 0.08 |
| 08/2019 | GAS | $/MCF:1.43 | 1,205.21-/0.06- | Gas Sales: | 1,723.78- | 0.08- |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 104.47 | 0.00 |
| | | | | Net Income: | 1,619.31- | 0.08- |
| 08/2019 | GAS | $/MCF:1.55 | 1,371.73 /0.03 | Gas Sales: | 2,126.71 | 0.05 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 2,126.71 | 0.05 |
| 08/2019 | GAS | $/MCF:1.55 | 1,371.73-/0.03- | Gas Sales: | 2,126.71- | 0.05- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 111.93 | 0.01 |
| | | | | Net Income: | 2,014.78- | 0.04- |
| 09/2019 | GAS | $/MCF:1.81 | 539.73 /0.03 | Gas Sales: | 975.06 | 0.05 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 0.36- | 0.01 |
| | | | | Other Deducts - Gas: | 975.06- | 0.04- |
| | | | | Net Income: | 0.36- | 0.02 |
| 09/2019 | GAS | $/MCF:1.81 | 539.73-/0.03- | Gas Sales: | 975.06- | 0.05- |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 73.49 | 0.01- |
| | | | | Other Deducts - Gas: | 975.06 | 0.04 |
| | | | | Net Income: | 73.49 | 0.02- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   77

**LEASE: (CAMP05)  Campbell Estate Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:1.63 | 577.44 /0.03 | Gas Sales: | 940.24 | 0.04 |
| | Roy NRI: | 0.00004688 | | Net Income: | 940.24 | 0.04 |
| 09/2019 | GAS | $/MCF:1.63 | 577.44-/0.03- | Gas Sales: | 940.24- | 0.04- |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 52.24 | 0.00 |
| | | | | Net Income: | 888.00- | 0.04- |
| 09/2019 | GAS | $/MCF:1.62 | 838.10 /0.04 | Gas Sales: | 1,358.13 | 0.06 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,358.13 | 0.06 |
| 09/2019 | GAS | $/MCF:1.62 | 838.10-/0.04- | Gas Sales: | 1,358.13- | 0.06- |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 104.47 | 0.00 |
| | | | | Net Income: | 1,253.66- | 0.06- |
| 09/2019 | GAS | $/MCF:1.71 | 1,129.01 /0.05 | Gas Sales: | 1,932.72 | 0.09 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,932.72 | 0.09 |
| 09/2019 | GAS | $/MCF:1.71 | 1,129.01-/0.05- | Gas Sales: | 1,932.72- | 0.09- |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 156.71 | 0.01 |
| | | | | Net Income: | 1,776.01- | 0.08- |
| 09/2019 | GAS | $/MCF:1.81 | 1,299.20 /0.03 | Gas Sales: | 2,350.57 | 0.05 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 2,350.57 | 0.05 |
| 09/2019 | GAS | $/MCF:1.81 | 1,299.20-/0.03- | Gas Sales: | 2,350.57- | 0.05- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 223.86 | 0.00 |
| | | | | Net Income: | 2,126.71- | 0.05- |
| 10/2019 | GAS | $/MCF:1.54 | 1,018.55 /0.05 | Gas Sales: | 1,567.07 | 0.07 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,567.07 | 0.07 |
| 10/2019 | GAS | $/MCF:1.54 | 1,018.55-/0.05- | Gas Sales: | 1,567.07- | 0.07- |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 104.47 | 0.00 |
| | | | | Net Income: | 1,462.60- | 0.07- |
| 10/2019 | GAS | $/MCF:1.62 | 270.72 /0.01 | Gas Sales: | 438.77 | 0.02 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 0.18- | 0.01 |
| | | | | Other Deducts - Gas: | 438.77- | 0.01- |
| | | | | Net Income: | 0.18- | 0.02 |
| 10/2019 | GAS | $/MCF:1.62 | 270.72-/0.01- | Gas Sales: | 438.77- | 0.02- |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 33.09 | 0.01- |
| | | | | Other Deducts - Gas: | 438.77 | 0.01 |
| | | | | Net Income: | 33.09 | 0.02- |
| 10/2019 | GAS | $/MCF:1.74 | 1,604.27 /0.04 | Gas Sales: | 2,798.30 | 0.06 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 2,798.30 | 0.06 |
| 10/2019 | GAS | $/MCF:1.74 | 1,604.27-/0.04- | Gas Sales: | 2,798.30- | 0.06- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 223.86 | 0.00 |
| | | | | Net Income: | 2,574.44- | 0.06- |
| 10/2019 | GAS | $/MCF:1.84 | 974.93 /0.02 | Gas Sales: | 1,790.91 | 0.04 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 1,790.91 | 0.04 |

MSTrust_003508

From:  Sklarco, LLC                                    For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
To:  Maren Silberstein Revocable Trust                                              Account: JUD    Page    78

**LEASE: (CAMP05)  Campbell Estate Et Al    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:1.84 | 974.93-/0.02- | Gas Sales: | 1,790.91- | 0.04- |
| | Wrk NRI | 0.00002188 | | Production Tax - Gas: | 111.93 | 0.00 |
| | | | | Net Income: | 1,678.98- | 0.04- |
| 11/2019 | GAS | $/MCF:1.09 | 1,329.07 /0.03 | Gas Sales: | 1,455.12 | 0.03 |
| | Wrk NRI | 0.00002188 | | Net Income: | 1,455.12 | 0.03 |
| 11/2019 | GAS | $/MCF:1.09 | 1,329.07-/0.03- | Gas Sales: | 1,455.12- | 0.03- |
| | Wrk NRI | 0.00002188 | | Production Tax - Gas: | 111.93 | 0.00 |
| | | | | Net Income: | 1,343.19- | 0.03- |
| 12/2019 | GAS | $/MCF:1.22 | 729.83 /0.03 | Gas Sales: | 888.01 | 0.04 |
| | Roy NRI | 0.00004688 | | Net Income: | 888.01 | 0.04 |
| 12/2019 | GAS | $/MCF:1.22 | 729.83-/0.03- | Gas Sales: | 888.01- | 0.04- |
| | Roy NRI | 0.00004688 | | Production Tax - Gas: | 52.24 | 0.00 |
| | | | | Net Income: | 835.77- | 0.04- |
| 12/2019 | GAS | $/MCF:1.20 | 824.06 /0.04 | Gas Sales: | 992.48 | 0.05 |
| | Roy NRI | 0.00004688 | | Net Income: | 992.48 | 0.05 |
| 12/2019 | GAS | $/MCF:1.20 | 824.06-/0.04- | Gas Sales: | 992.48- | 0.05- |
| | Roy NRI | 0.00004688 | | Production Tax - Gas: | 52.24 | 0.01 |
| | | | | Net Income: | 940.24- | 0.04- |
| 12/2019 | GAS | $/MCF:1.24 | 1,395.72 /0.07 | Gas Sales: | 1,723.78 | 0.08 |
| | Roy NRI | 0.00004688 | | Net Income: | 1,723.78 | 0.08 |
| 12/2019 | GAS | $/MCF:1.24 | 1,395.72-/0.07- | Gas Sales: | 1,723.78- | 0.08- |
| | Roy NRI | 0.00004688 | | Production Tax - Gas: | 104.47 | 0.00 |
| | | | | Net Income: | 1,619.31- | 0.08- |
| 12/2019 | GAS | $/MCF:1.30 | 1,378.13 /0.03 | Gas Sales: | 1,790.91 | 0.04 |
| | Wrk NRI | 0.00002188 | | Net Income: | 1,790.91 | 0.04 |
| 12/2019 | GAS | $/MCF:1.30 | 1,378.13-/0.03- | Gas Sales: | 1,790.91- | 0.04- |
| | Wrk NRI | 0.00002188 | | Production Tax - Gas: | 111.93 | 0.00 |
| | | | | Net Income: | 1,678.98- | 0.04- |
| 11/2019 | PRG | $/GAL:0.92 | 791.98 /0.04 | Plant Products - Gals - Sales: | 731.30 | 0.03 |
| | Roy NRI | 0.00004688 | | Net Income: | 731.30 | 0.03 |
| 11/2019 | PRG | $/GAL:0.92 | 791.98-/0.04- | Plant Products - Gals - Sales: | 731.30- | 0.03- |
| | Roy NRI | 0.00004688 | | Production Tax - Plant - Gals: | 52.24 | 0.00 |
| | | | | Net Income: | 679.06- | 0.03- |
| 11/2019 | PRG | $/GAL:0.99 | 1,209.23 /0.06 | Plant Products - Gals - Sales: | 1,201.42 | 0.06 |
| | Roy NRI | 0.00004688 | | Net Income: | 1,201.42 | 0.06 |
| 11/2019 | PRG | $/GAL:0.99 | 1,209.23-/0.06- | Plant Products - Gals - Sales: | 1,201.42- | 0.06- |
| | Roy NRI | 0.00004688 | | Production Tax - Plant - Gals: | 104.47 | 0.01 |
| | | | | Net Income: | 1,096.95- | 0.05- |
| 01/2020 | PRG | $/GAL:0.89 | 643.61 /0.03 | Plant Products - Gals - Sales: | 574.59 | 0.03 |
| | Roy NRI | 0.00004688 | | Net Income: | 574.59 | 0.03 |

MSTrust_003509

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   79

**LEASE: (CAMP05)  Campbell Estate Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:0.89 | 643.61-/0.03- | Plant Products - Gals - Sales: | 574.59- | 0.03- |
| | Roy NRI | 0.00004688 | | Production Tax - Plant - Gals: | 52.24 | 0.01 |
| | | | | Net Income: | 522.35- | 0.02- |
| 01/2020 | PRG | $/GAL:0.87 | 840.10 /0.04 | Plant Products - Gals - Sales: | 731.30 | 0.03 |
| | Roy NRI | 0.00004688 | | Net Income: | 731.30 | 0.03 |
| 01/2020 | PRG | $/GAL:0.87 | 840.10-/0.04- | Plant Products - Gals - Sales: | 731.30- | 0.03- |
| | Roy NRI | 0.00004688 | | Production Tax - Plant - Gals: | 52.24 | 0.00 |
| | | | | Net Income: | 679.06- | 0.03- |
| 01/2020 | PRG | $/GAL:0.87 | 1,257.35 /0.06 | Plant Products - Gals - Sales: | 1,096.95 | 0.05 |
| | Roy NRI | 0.00004688 | | Net Income: | 1,096.95 | 0.05 |
| 01/2020 | PRG | $/GAL:0.87 | 1,257.35-/0.06- | Plant Products - Gals - Sales: | 1,096.95- | 0.05- |
| | Roy NRI | 0.00004688 | | Production Tax - Plant - Gals: | 104.47 | 0.00 |
| | | | | Net Income: | 992.48- | 0.05- |
| 01/2020 | PRG | $/GAL:0.98 | 1,373.87 /0.03 | Plant Products - Gals - Sales: | 1,343.18 | 0.03 |
| | Wrk NRI | 0.00002188 | | Net Income: | 1,343.18 | 0.03 |
| 01/2020 | PRG | $/GAL:0.98 | 1,373.87-/0.03- | Plant Products - Gals - Sales: | 1,343.18- | 0.03- |
| | Wrk NRI | 0.00002188 | | Production Tax - Plant - Gals: | 111.93 | 0.00 |
| | | | | Net Income: | 1,231.25- | 0.03- |
| 02/2020 | PRG | $/GAL:0.47 | 916.29 /0.04 | Plant Products - Gals - Sales: | 434.13 | 0.02 |
| | Roy NRI | 0.00004688 | | Production Tax - Plant - Gals: | 0.60- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 434.13- | 0.01- |
| | | | | Net Income: | 0.60- | 0.02 |
| 02/2020 | PRG | $/GAL:0.47 | 916.29-/0.04- | Plant Products - Gals - Sales: | 434.13- | 0.02- |
| | Roy NRI | 0.00004688 | | Production Tax - Plant - Gals: | 33.16 | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 434.13 | 0.01 |
| | | | | Net Income: | 33.16 | 0.02- |
| 02/2020 | PRG | $/GAL:0.49 | 1,096.92 /0.05 | Plant Products - Gals - Sales: | 536.91 | 0.03 |
| | Roy NRI | 0.00004688 | | Production Tax - Plant - Gals: | 0.72- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 536.91- | 0.02- |
| | | | | Net Income: | 0.72- | 0.02 |
| 02/2020 | PRG | $/GAL:0.49 | 1,096.92-/0.05- | Plant Products - Gals - Sales: | 536.91- | 0.03- |
| | Roy NRI | 0.00004688 | | Production Tax - Plant - Gals: | 40.99 | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 536.91 | 0.02 |
| | | | | Net Income: | 40.99 | 0.02- |
| 10/2020 | PRG | $/GAL:0.95 | 672 /0.03 | Plant Products - Gals - Sales: | 637.95 | 0.03 |
| | Roy NRI | 0.00004688 | | Production Tax - Plant - Gals: | 0.45- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 637.95- | 0.03- |
| | | | | Net Income: | 0.45- | 0.01 |
| 10/2020 | PRG | $/GAL:0.95 | 6,361.60 /0.30 | Plant Products - Gals - Sales: | 6,042.75 | 0.25 |
| | Roy NRI | 0.00004688 | | Production Tax - Plant - Gals: | 291.63- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 1,923.56- | 0.12- |
| | | | | Net Income: | 3,827.56 | 0.09 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   80

## LEASE: (CAMP05)  Campbell Estate Et Al   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | PRG | $/GAL:0.84 | 547.36 /0.03 | Plant Products - Gals - Sales: | 457.22 | 0.03 |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 0.36- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 457.22- | 0.02- |
| | | | | Net Income: | 0.36- | 0.02 |
| 10/2020 | PRG | $/GAL:0.84 | 9,188.97 /0.43 | Plant Products - Gals - Sales: | 7,673.96 | 0.36 |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 408.15- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1,911.80- | 0.09- |
| | | | | Net Income: | 5,354.01 | 0.25 |
| 10/2020 | PRG | $/GAL:0.82 | 890.23 /0.04 | Plant Products - Gals - Sales: | 731.30 | 0.03 |
| | Roy NRI: | 0.00004688 | | Net Income: | 731.30 | 0.03 |
| 10/2020 | PRG | $/GAL:0.84 | 8,427.06 /0.40 | Plant Products - Gals - Sales: | 7,119.60 | 0.33 |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 344.22- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,266.35- | 0.11- |
| | | | | Net Income: | 4,509.03 | 0.21 |
| 10/2020 | PRG | $/GAL:0.87 | 1,137.03 /0.05 | Plant Products - Gals - Sales: | 992.48 | 0.05 |
| | Roy NRI: | 0.00004688 | | Net Income: | 992.48 | 0.05 |
| 10/2020 | PRG | $/GAL:0.89 | 19,100.93 /0.90 | Plant Products - Gals - Sales: | 16,926.76 | 0.79 |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 899.45- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 4,216.95- | 0.20- |
| | | | | Net Income: | 11,810.36 | 0.55 |
| 10/2020 | PRG | $/GAL:0.88 | 614.40 /0.01 | Plant Products - Gals - Sales: | 541.72 | 0.01 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Plant - Gals: | 0.41- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 541.72- | 0.01- |
| | | | | Net Income: | 0.41- | 0.01 |
| 10/2020 | PRG | $/GAL:0.88 | 5,809.06 /0.13 | Plant Products - Gals - Sales: | 5,125.01 | 0.11 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Plant - Gals: | 247.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,631.42- | 0.03- |
| | | | | Net Income: | 3,245.98 | 0.08 |

**Total Revenue for LEASE**                                                        **15.55**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| CAMP05 | 0.00004688 | 28.77 | 0.00 | 28.77 |
| | 0.00002188 | 0.00 | 13.22- | 13.22- |
| Total Cash Flow | | 28.77 | 13.22- | 15.55 |

## LEASE: (CANT01)  Canterbury #1; HOSS B RB SUA   Parish: BIENVILLE, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | GAS | $/MCF:1.50 | 862 /13.67 | Gas Sales: | 1,296.50 | 20.57 |
| | Wrk NRI: | 0.01586418 | | Production Tax - Gas: | 83.10- | 1.32- |
| | | | | Net Income: | 1,213.40 | 19.25 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CANT01 | 0.01586418 | 19.25 | 19.25 |

| From: | Sklarco, LLC | For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    81 |

### LEASE: (CANT02)  Canterbury #1-Alt    Parish: BIENVILLE, LA

**API: 17013211060000**
**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20121701500 | Xtreme Energy Company | 3 | 1,426.50 | 1,426.50 | 29.56 |
| | **Total Lease Operating Expense** | | | **1,426.50** | **29.56** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **CANT02** | **0.02072057** | **29.56** | **29.56** |

### LEASE: (CARR02)  Carr 3-A    County: INDIANA, PA

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Repairs & Maint-Surface Equip* | | | | | |
| I2020121112 | Diversified Production, LLC | 102 EF | 105.60 | 105.60 | 1.14 |
| | **Total Lease Operating Expense** | | | **105.60** | **1.14** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **CARR02** | **0.01081427** | **1.14** | **1.14** |

### LEASE: (CART01)  Carthage Gas Unit #13-10    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:42.20 | 14.87 /0.05 | Condensate Sales: | 627.56 | 2.31 |
| | Wrk NRI: | 0.00368695 | | Production Tax - Condensate: | 28.56- | 0.10- |
| | | | | Net Income: | 599.00 | 2.21 |
| 11/2019 | GAS | $/MCF:2.86 | 1,301.01 /7.19 | Gas Sales: | 3,720.23 | 20.57 |
| | Wrk NRI: | 0.00552839 | | Production Tax - Gas: | 173.61- | 0.96- |
| | | | | Other Deducts - Gas: | 1,243.62- | 6.88- |
| | | | | Net Income: | 2,303.00 | 12.73 |
| 11/2019 | GAS | $/MCF:2.86 | 1,297-/7.17- | Gas Sales: | 3,707.83- | 20.50- |
| | Wrk NRI: | 0.00552839 | | Production Tax - Gas: | 173.17 | 0.96 |
| | | | | Other Deducts - Gas: | 1,239.64 | 6.85 |
| | | | | Net Income: | 2,295.02- | 12.69- |
| 11/2020 | GAS | $/MCF:3.06 | 1,538 /8.50 | Gas Sales: | 4,706.10 | 26.02 |
| | Wrk NRI: | 0.00552839 | | Production Tax - Gas: | 1.33- | 0.01- |
| | | | | Other Deducts - Gas: | 792.32- | 4.38- |
| | | | | Net Income: | 3,912.45 | 21.63 |
| 11/2019 | PRG | $/GAL:0.55 | 2,606.01 /14.41 | Plant Products - Gals - Sales: | 1,426.53 | 7.89 |
| | Wrk NRI: | 0.00552839 | | Production Tax - Plant - Gals: | 94.78- | 0.53- |
| | | | | Other Deducts - Plant - Gals: | 75.29- | 0.41- |
| | | | | Net Income: | 1,256.46 | 6.95 |
| 11/2019 | PRG | $/GAL:0.55 | 2,624.01-/14.51- | Plant Products - Gals - Sales: | 1,441.15- | 7.97- |
| | Wrk NRI: | 0.00552839 | | Production Tax - Plant - Gals: | 95.66 | 0.53 |
| | | | | Other Deducts - Plant - Gals: | 76.62 | 0.43 |
| | | | | Net Income: | 1,268.87- | 7.01- |
| 11/2020 | PRG | $/GAL:0.49 | 3,255.01 /17.99 | Plant Products - Gals - Sales: | 1,606.79 | 8.88 |
| | Wrk NRI: | 0.00552839 | | Other Deducts - Plant - Gals: | 392.84- | 2.17- |
| | | | | Net Income: | 1,213.95 | 6.71 |

**Total Revenue for LEASE**       **30.53**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    82

## LEASE: (CART01)  Carthage Gas Unit #13-10    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12202000700 | BP America Production Co. | 2 | 2,463.75 | 2,463.75 | 9.08 |
| | **Total Lease Operating Expense** | | | **2,463.75** | **9.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| CART01 | multiple | 0.00368695 | 30.53 | 9.08 | 21.45 |


### LEASE: (CART08)  Carthage GU #13-13,14,15,16,17    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | CND | $/BBL:42.19 | 62.35 /0.20 | Condensate Sales: | 2,630.54 | 8.49 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 120.67- | 0.39- |
| | | | | Net Income: | 2,509.87 | 8.10 |
| 12/2020 | CND | $/BBL:42.19 | 11.08 /0.04 | Condensate Sales: | 467.52 | 1.51 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 21.25- | 0.07- |
| | | | | Net Income: | 446.27 | 1.44 |
| 11/2019 | GAS | $/MCF:2.51 | 4,632.04 /23.60 | Gas Sales: | 11,608.45 | 59.16 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Gas: | 400.71- | 2.05- |
| | | | | Other Deducts - Gas: | 3,931.62- | 20.03- |
| | | | | Net Income: | 7,276.12 | 37.08 |
| 11/2019 | GAS | $/MCF:2.51 | 4,624.04-/23.56- | Gas Sales: | 11,587.79- | 59.05- |
| | Wrk NRI: | 0.00509601 | | Production Tax - Gas: | 400.71 | 2.04 |
| | | | | Other Deducts - Gas: | 3,921.05 | 19.98 |
| | | | | Net Income: | 7,266.03- | 37.03- |
| 11/2019 | GAS | $/MCF:2.51 | 1,099.01 /5.60 | Gas Sales: | 2,754.49 | 14.04 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Gas: | 127.32- | 0.65- |
| | | | | Other Deducts - Gas: | 930.66- | 4.74- |
| | | | | Net Income: | 1,696.51 | 8.65 |
| 11/2019 | GAS | $/MCF:2.51 | 1,097.03-/5.59- | Gas Sales: | 2,751.13- | 14.02- |
| | Wrk NRI: | 0.00509601 | | Production Tax - Gas: | 127.32 | 0.65 |
| | | | | Other Deducts - Gas: | 928.73 | 4.73 |
| | | | | Net Income: | 1,695.08- | 8.64- |
| 11/2020 | GAS | $/MCF:2.68 | 8,619.01 /43.92 | Gas Sales: | 23,129.46 | 117.87 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Gas: | 1,343.37- | 6.85- |
| | | | | Other Deducts - Gas: | 4,015.71- | 20.46- |
| | | | | Net Income: | 17,770.38 | 90.56 |
| 11/2020 | GAS | $/MCF:2.69 | 1,365.03 /6.96 | Gas Sales: | 3,670.73 | 18.71 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Gas: | 0.96- | 0.01- |
| | | | | Other Deducts - Gas: | 627.96- | 3.20- |
| | | | | Net Income: | 3,041.81 | 15.50 |
| 11/2019 | PRG | $/GAL:0.48 | 10,063.03-/51.28- | Plant Products - Gals - Sales: | 4,860.36- | 24.77- |
| | Wrk NRI: | 0.00509601 | | Production Tax - Plant - Gals: | 237.35 | 1.21 |
| | | | | Other Deducts - Plant - Gals: | 283.95 | 1.45 |
| | | | | Net Income: | 4,339.06- | 22.11- |

MSTrust_003513

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD    Page    83

**LEASE: (CART08)  Carthage GU #13-13,14,15,16,17    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | PRG | $/GAL:0.48 | 9,994.02 /50.93 | Plant Products - Gals - Sales: | 4,811.83 | 24.52 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Plant - Gals: | 234.47- | 1.19- |
| | | | | Other Deducts - Plant - Gals: | 280.11- | 1.43- |
| | | | | Net Income: | 4,297.25 | 21.90 |
| 11/2019 | PRG | $/GAL:0.51 | 2,984.01 /15.21 | Plant Products - Gals - Sales: | 1,509.13 | 7.69 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Plant - Gals: | 100.42- | 0.51- |
| | | | | Other Deducts - Plant - Gals: | 81.20- | 0.41- |
| | | | | Net Income: | 1,327.51 | 6.77 |
| 11/2019 | PRG | $/GAL:0.51 | 3,005-/15.31- | Plant Products - Gals - Sales: | 1,525.95- | 7.78- |
| | Wrk NRI: | 0.00509601 | | Production Tax - Plant - Gals: | 101.38 | 0.52 |
| | | | | Other Deducts - Plant - Gals: | 81.68 | 0.42 |
| | | | | Net Income: | 1,342.89- | 6.84- |
| 11/2020 | PRG | $/GAL:0.43 | 19,575.07 /99.75 | Plant Products - Gals - Sales: | 8,496.98 | 43.30 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Plant - Gals: | 456.44- | 2.33- |
| | | | | Other Deducts - Plant - Gals: | 2,106.83- | 10.73- |
| | | | | Net Income: | 5,933.71 | 30.24 |
| 11/2020 | PRG | $/GAL:0.45 | 3,867 /19.71 | Plant Products - Gals - Sales: | 1,754.65 | 8.94 |
| | Wrk NRI: | 0.00509601 | | Other Deducts - Plant - Gals: | 415.60- | 2.12- |
| | | | | Net Income: | 1,339.05 | 6.82 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **152.44** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12202000700 | BP America Production Co. | 1 | 8,890.33 | 8,890.33 | 32.79 |
| | **Total Lease Operating Expense** | | | **8,890.33** | **32.79** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CART08** | multiple | 0.00368787 | **152.44** | **32.79** | **119.65** |

---

**LEASE: (CART12)  Carthage GU #13-1,2,4,5(Basic)    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.74 | 144.02 /0.72 | Gas Sales: | 394.57 | 1.97 |
| | Wrk NRI: | 0.00500145 | | Other Deducts - Gas: | 68.54- | 0.34- |
| | | | | Net Income: | 326.03 | 1.63 |
| 11/2020 | PRG | $/GAL:0.49 | 146.99 /0.74 | Plant Products - Gals - Sales: | 71.96 | 0.36 |
| | Wrk NRI: | 0.00500145 | | Other Deducts - Plant - Gals: | 19.58- | 0.10- |
| | | | | Net Income: | 52.38 | 0.26 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **1.89** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12202000700 | BP America Production Co. | 3 | 3,473.10 | 3,473.10 | 12.81 |
| | **Total Lease Operating Expense** | | | **3,473.10** | **12.81** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CART12** | 0.00500145 | 0.00368695 | **1.89** | **12.81** | **10.92-** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   84

### LEASE: (CART13)  Carthage Gas Unit #13-3   County: PANOLA, TX

API: 365-30655
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2010 | CND | $/BBL:42.19 | 24.50 /0.08 | Condensate Sales: | 1,033.70 | 3.33 |
| | Wrk NRI | 0.00322607 | | Production Tax - Condensate: | 47.81- | 0.15- |
| | | | | Net Income: | 985.89 | 3.18 |
| | | | | | | |
| 11/2019 | GAS | $/MCF:2.30 | 854-/4.86- | Gas Sales: | 1,960.43- | 11.17- |
| | Wrk NRI | 0.00569638 | | Production Tax - Gas: | 0.43 | 0.01 |
| | | | | Other Deducts - Gas: | 646.03 | 3.68 |
| | | | | Net Income: | 1,313.97- | 7.48- |
| | | | | | | |
| 11/2019 | GAS | $/MCF:2.29 | 855 /4.87 | Gas Sales: | 1,961.29 | 11.17 |
| | Wrk NRI | 0.00569638 | | Production Tax - Gas: | 0.43- | 0.00 |
| | | | | Other Deducts - Gas: | 645.60- | 3.68- |
| | | | | Net Income: | 1,315.26 | 7.49 |
| | | | | | | |
| 11/2020 | GAS | $/MCF:2.40 | 1,444.05 /8.23 | Gas Sales: | 3,469.97 | 19.77 |
| | Wrk NRI | 0.00569638 | | Production Tax - Gas: | 0.86- | 0.01- |
| | | | | Other Deducts - Gas: | 591.01- | 3.37- |
| | | | | Net Income: | 2,878.10 | 16.39 |
| | | | | | | |
| 11/2019 | PRG | $/GAL:0.45 | 1,941.01-/11.06- | Plant Products - Gals - Sales: | 865.24- | 4.93- |
| | Wrk NRI | 0.00569638 | | Other Deducts - Plant - Gals: | 41.69 | 0.24 |
| | | | | Net Income: | 823.55- | 4.69- |
| | | | | | | |
| 11/2019 | PRG | $/GAL:0.44 | 1,926.01 /10.97 | Plant Products - Gals - Sales: | 855.78 | 4.87 |
| | Wrk NRI | 0.00569638 | | Other Deducts - Plant - Gals: | 40.83- | 0.23- |
| | | | | Net Income: | 814.95 | 4.64 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.39 | 3,418.03 /19.47 | Plant Products - Gals - Sales: | 1,336.32 | 7.61 |
| | Wrk NRI | 0.00569638 | | Other Deducts - Plant - Gals: | 329.25- | 1.87- |
| | | | | Net Income: | 1,007.07 | 5.74 |

**Total Revenue for LEASE**  **25.27**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202000700 | BP America Production Co. | 2 | 2,710.52 | 2,710.52 | 9.99 |
| | | **Total Lease Operating Expense** | | | **2,710.52** | **9.99** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART13 | multiple | 0.00368695 | 25.27 | 9.99 | 15.28 |


### LEASE: (CART14)  Carthage Gas Unit #13-6   County: PANOLA, TX

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202000700 | BP America Production Co. | 2 | 2,390.81 | 2,390.81 | 8.81 |
| | | **Total Lease Operating Expense** | | | **2,390.81** | **8.81** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CART14 | 0.00368695 | 8.81 | 8.81 |

MSTrust_003515

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page   85

### LEASE: (CART16)  Carthage Gas Unit #13-8    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | CND | $/BBL:42.18 | 22.15 /0.07 | Condensate Sales: | 934.27 | 3.01 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 43.26- | 0.14- |
| | | | | Net Income: | 891.01 | 2.87 |
| 11/2019 | GAS | $/MCF:2.60 | 998.01-/4.90- | Gas Sales: | 2,593.71- | 12.74- |
| | Wrk NRI: | 0.00491064 | | Production Tax - Gas: | 1.00 | 0.01 |
| | | | | Other Deducts - Gas: | 871.55 | 4.28 |
| | | | | Net Income: | 1,721.16- | 8.45- |
| 11/2019 | GAS | $/MCF:2.60 | 1,001 /4.92 | Gas Sales: | 2,602.19 | 12.78 |
| | Wrk NRI: | 0.00491064 | | Production Tax - Gas: | 1.00- | 0.01- |
| | | | | Other Deducts - Gas: | 877.04- | 4.30- |
| | | | | Net Income: | 1,724.15 | 8.47 |
| 11/2020 | GAS | $/MCF:2.79 | 1,897.02 /9.32 | Gas Sales: | 5,290.64 | 25.98 |
| | Wrk NRI: | 0.00491064 | | Production Tax - Gas: | 309.63- | 1.52- |
| | | | | Other Deducts - Gas: | 911.94- | 4.48- |
| | | | | Net Income: | 4,069.07 | 19.98 |
| 11/2019 | PRG | $/GAL:0.52 | 2,880.02 /14.14 | Plant Products - Gals - Sales: | 1,493.30 | 7.33 |
| | Wrk NRI: | 0.00491064 | | Other Deducts - Plant - Gals: | 84.76- | 0.41- |
| | | | | Net Income: | 1,408.54 | 6.92 |
| 11/2019 | PRG | $/GAL:0.52 | 2,900.01-/14.24- | Plant Products - Gals - Sales: | 1,508.76- | 7.41- |
| | Wrk NRI: | 0.00491064 | | Other Deducts - Plant - Gals: | 85.26 | 0.42 |
| | | | | Net Income: | 1,423.50- | 6.99- |
| 11/2020 | PRG | $/GAL:0.47 | 5,669.01 /27.84 | Plant Products - Gals - Sales: | 2,639.09 | 12.96 |
| | Wrk NRI: | 0.00491064 | | Production Tax - Plant - Gals: | 140.60- | 0.69- |
| | | | | Other Deducts - Plant - Gals: | 640.70- | 3.15- |
| | | | | Net Income: | 1,857.79 | 9.12 |

**Total Revenue for LEASE**             **31.92**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| | | **Lease Operating Expense** | | | | |
| | | *LOE - Outside Operations* | | | | |
| | 12202000700 | BP America Production Co. | 2 | 3,917.51 | 3,917.51 | 14.44 |
| | | **Total Lease Operating Expense** | | | **3,917.51** | **14.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| CART16 | multiple | 0.00368695 | 31.92 | 14.44 | 17.48 |

### LEASE: (CART25)  Carthage 13-6 APO    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | CND | $/BBL:42.21 | 11.49 /0.04 | Condensate Sales: | 484.97 | 1.56 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 22.01- | 0.07- |
| | | | | Net Income: | 462.96 | 1.49 |
| 11/2020 | GAS | $/MCF:2.64 | 893.02 /4.64 | Gas Sales: | 2,353.86 | 12.24 |
| | Wrk NRI: | 0.00519882 | | Production Tax - Gas: | 0.47- | 0.01- |
| | | | | Other Deducts - Gas: | 405.50- | 2.10- |
| | | | | Net Income: | 1,947.89 | 10.13 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page   86

## LEASE: (CART25)  Carthage 13-6 APO    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2019 | PRG | $/GAL:0.50 | 798 /4.15 | Plant Products - Gals - Sales: | 397.49 | 2.07 |
| | Wrk NRI: | 0.00519882 | | Other Deducts - Plant - Gals: | 24.96- | 0.13- |
| | | | | Net Income: | 372.53 | 1.94 |
| 11/2019 | PRG | $/GAL:0.50 | 805-/4.19- | Plant Products - Gals - Sales: | 400.79- | 2.08- |
| | Wrk NRI: | 0.00519882 | | Other Deducts - Plant - Gals: | 23.08 | 0.12 |
| | | | | Net Income: | 377.71- | 1.96- |
| 11/2020 | PRG | $/GAL:0.45 | 2,548 /13.25 | Plant Products - Gals - Sales: | 1,135.02 | 5.90 |
| | Wrk NRI: | 0.00519882 | | Other Deducts - Plant - Gals: | 270.33- | 1.40- |
| | | | | Net Income: | 864.69 | 4.50 |

### Total Revenue for LEASE    16.10

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CART25 | multiple | 16.10 | 16.10 |

## LEASE: (CART48)  Carthage Gas Unit #13-12   County: PANOLA, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2020 | CND | $/BBL:42.10 | 4.20 /0.01 | Condensate Sales: | 176.84 | 0.57 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 8.35- | 0.03- |
| | | | | Net Income: | 168.49 | 0.54 |
| 11/2019 | GAS | $/MCF:2.64 | 646-/3.12- | Gas Sales: | 1,706.21- | 8.24- |
| | Wrk NRI: | 0.00483172 | | Production Tax - Gas: | 0.51 | 0.00 |
| | | | | Other Deducts - Gas: | 575.66 | 2.78 |
| | | | | Net Income: | 1,130.04- | 5.46- |
| 11/2019 | GAS | $/MCF:2.64 | 647.02 /3.13 | Gas Sales: | 1,708.23 | 8.25 |
| | Wrk NRI: | 0.00483172 | | Production Tax - Gas: | 0.51- | 0.00 |
| | | | | Other Deducts - Gas: | 576.17- | 2.78- |
| | | | | Net Income: | 1,131.55 | 5.47 |
| 11/2020 | GAS | $/MCF:2.83 | 1,160.01 /5.60 | Gas Sales: | 3,286.23 | 15.88 |
| | Wrk NRI: | 0.00483172 | | Production Tax - Gas: | 0.51- | 0.00 |
| | | | | Other Deducts - Gas: | 569.07- | 2.75- |
| | | | | Net Income: | 2,716.65 | 13.13 |
| 11/2019 | PRG | $/GAL:0.50 | 1,321.99 /6.39 | Plant Products - Gals - Sales: | 658.77 | 3.18 |
| | Wrk NRI: | 0.00483172 | | Other Deducts - Plant - Gals: | 38.01- | 0.18- |
| | | | | Net Income: | 620.76 | 3.00 |
| 11/2019 | PRG | $/GAL:0.50 | 1,332.99-/6.44- | Plant Products - Gals - Sales: | 667.38- | 3.22- |
| | Wrk NRI: | 0.00483172 | | Other Deducts - Plant - Gals: | 42.06 | 0.20 |
| | | | | Net Income: | 625.32- | 3.02- |
| 11/2020 | PRG | $/GAL:0.45 | 2,513.03 /12.14 | Plant Products - Gals - Sales: | 1,131.56 | 5.47 |
| | Wrk NRI: | 0.00483172 | | Other Deducts - Plant - Gals: | 284.79- | 1.38- |
| | | | | Net Income: | 846.77 | 4.09 |

### Total Revenue for LEASE    17.75

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    87

## LEASE: (CART48) Carthage Gas Unit #13-12    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12202000700 | BP America Production Co. | 2 | 2,257.30 | 2,257.30 | 8.32 |
| | **Total Lease Operating Expense** | | | **2,257.30** | **8.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| CART48 | multiple | 0.00368695 | | 17.75 | 8.32 | | 9.43 |

### LEASE: (CARU03) Caruthers Lisbon Dip Point    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:42.18 | 178.01 /0.04 | Oil Sales: | 7,508.36 | 1.65 |
| | Roy NRI: | 0.00021998 | | Production Tax - Oil: | 938.54- | 0.20- |
| | | | | Net Income: | 6,569.82 | 1.45 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| CARU03 | 0.00021998 | 1.45 | | 1.45 |

### LEASE: (CBCO01) C.B. Cockerham #3 & #6    Parish: LA SALLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.26 | 162.66 /0.40 | Oil Sales: | 6,060.39 | 14.91 |
| | Roy NRI: | 0.00246023 | | Production Tax - Oil: | 379.99- | 0.93- |
| | | | | Net Income: | 5,680.40 | 13.98 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| CBCO01 | 0.00246023 | 13.98 | | 13.98 |

### LEASE: (CLAR01) Clarksville Cv Unit (CCVU)    County: RED RIVER, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1792264 | Basa Resources, Inc. | 2 | 92,936.87 | 92,936.87 | 244.09 |
| | **Total Lease Operating Expense** | | | **92,936.87** | **244.09** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| CLAR01 | 0.00026642 | | 244.09 | | 244.09 |

### LEASE: (CLAR02) Clarksville Cvu Wtrfld 2(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.53 | 1.32 /0.00 | Oil Sales: | 49.54 | 0.10 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 1.72- | 0.00 |
| | | | | Net Income: | 47.82 | 0.10 |

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|---|---|---|---|---|
| CLAR02 | 0.00209842 | 0.10 | | 0.10 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   88

### LEASE: (CLAR03)  Clarksville Cvu Wtrfld 3(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:37.53 | 6.27 /0.01 | Oil Sales: | 235.30 | 0.48 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 8.16- | 0.01- |
| | | | | Net Income: | 227.14 | 0.47 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR03 | 0.00204393 | 0.47 | 0.47 |

### LEASE: (CLAR04)  Clarksville Cvu Wtrfld 4(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:37.53 | 0.87 /0.00 | Oil Sales: | 32.65 | 0.07 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 1.14- | 0.01- |
| | | | | Net Income: | 31.51 | 0.06 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR04 | 0.00204393 | 0.06 | 0.06 |

### LEASE: (CLAR05)  Clarksville Cvu Wtrfld 5(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:37.53 | 8.29 /0.02 | Oil Sales: | 311.10 | 0.65 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 10.78- | 0.02- |
| | | | | Net Income: | 300.32 | 0.63 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR05 | 0.00209842 | 0.63 | 0.63 |

### LEASE: (CLAR06)  Clarksville Cvu Wtrfld 6(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:37.53 | 151.98 /0.32 | Oil Sales: | 5,703.45 | 12.12 |
| | Wrk NRI: | 0.00212466 | | Production Tax - Oil: | 197.72- | 0.42- |
| | | | | Net Income: | 5,505.73 | 11.70 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR06 | 0.00212466 | 11.70 | 11.70 |

### LEASE: (CLAR07)  Clarksville Cvu Wtrfld 7(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:37.53 | 58.41 /0.14 | Oil Sales: | 2,191.99 | 5.35 |
| | Wrk NRI: | 0.00244041 | | Production Tax - Oil: | 75.99- | 0.19- |
| | | | | Net Income: | 2,116.00 | 5.16 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR07 | 0.00244041 | 5.16 | 5.16 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page   89

### LEASE: (CLAR08) Clarksville Cvu Wtrfld 8(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:37.53 | 338.81 /0.74 | Oil Sales: | 12,714.73 | 27.84 |
| | Wrk NRI: | 0.00218936 | | Production Tax - Oil: | 440.78- | 0.97- |
| | | | | Net Income: | 12,273.95 | 26.87 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR08 | 0.00218936 | 26.87 | 26.87 |

### LEASE: (CLAR09) Clarksville Cvu Wtrfld 9(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:37.53 | 3.74 /0.01 | Oil Sales: | 140.35 | 0.30 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 4.86- | 0.01- |
| | | | | Net Income: | 135.49 | 0.29 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR09 | 0.00212569 | 0.29 | 0.29 |

### LEASE: (CLAR10) Clarksville Cvu Wtrfld 10-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:37.54 | 0.26 /0.00 | Oil Sales: | 9.76 | 0.02 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 0.34- | 0.00 |
| | | | | Net Income: | 9.42 | 0.02 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR10 | 0.00204393 | 0.02 | 0.02 |

### LEASE: (CLAR11) Clarksville Cvu Wtrfld 11-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:37.50 | 0.06 /0.00 | Oil Sales: | 2.25 | 0.01 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 0.08- | 0.00 |
| | | | | Net Income: | 2.17 | 0.01 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR11 | 0.00212569 | 0.01 | 0.01 |

### LEASE: (CLAR13) Clarksville Cvu Wtrfld 13-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:37.53 | 1,364.36 /2.83 | Oil Sales: | 51,201.17 | 106.24 |
| | Wrk NRI: | 0.00207489 | | Production Tax - Oil: | 1,774.97- | 3.69- |
| | | | | Net Income: | 49,426.20 | 102.55 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR13 | 0.00207489 | 102.55 | 102.55 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD    Page    90

### LEASE: (CLAR14)  Clarksville Cvu Wtrfld 14-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:37.53 | 142.63 /0.29 | Oil Sales: | 5,352.56 | 11.04 |
| | Wrk NRI: | 0.00206354 | | Production Tax - Oil: | 185.55- | 0.38- |
| | | | | Net Income: | 5,167.01 | 10.66 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR14 | 0.00206354 | 10.66 | 10.66 |

### LEASE: (CLAR15)  Clarksville Cvu Wtrfld 15-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:37.53 | 28.47 /0.06 | Oil Sales: | 1,068.41 | 2.27 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 37.04- | 0.08- |
| | | | | Net Income: | 1,031.37 | 2.19 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR15 | 0.00212569 | 2.19 | 2.19 |

### LEASE: (CLAR16)  Clarksville Cvu Wtrfld 16-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:37.53 | 297.66 /0.61 | Oil Sales: | 11,170.47 | 23.08 |
| | Wrk NRI: | 0.00206602 | | Production Tax - Oil: | 387.24- | 0.80- |
| | | | | Net Income: | 10,783.23 | 22.28 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR16 | 0.00206602 | 22.28 | 22.28 |

### LEASE: (CLAR17)  Clarksville Cvu Wtrfld 17-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:37.53 | 5.15 /0.01 | Oil Sales: | 193.27 | 0.36 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 6.70- | 0.01- |
| | | | | Net Income: | 186.57 | 0.35 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR17 | 0.00188041 | 0.35 | 0.35 |

### LEASE: (CLAR18)  Clarksville Cvu Wtrfld 18-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:37.53 | 373.04 /0.80 | Oil Sales: | 13,999.30 | 29.86 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 485.31- | 1.04- |
| | | | | Net Income: | 13,513.99 | 28.82 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR18 | 0.00213262 | 28.82 | 28.82 |

MSTrust_003521

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD    Page   91

### LEASE: (CLAR19)  Clarksville Cvu Wtrfld 19-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.53 | 413.25 /0.88 | Oil Sales: | 15,508.28 | 33.07 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 537.62- | 1.14- |
| | | | | Net Income: | 14,970.66 | 31.93 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR19 | 0.00213262 | 31.93 | 31.93 |

### LEASE: (CLAR20)  Clarksville Cvu Wtrfld 20-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.53 | 365.79 /0.78 | Oil Sales: | 13,727.22 | 29.28 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 475.88- | 1.02- |
| | | | | Net Income: | 13,251.34 | 28.26 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR20 | 0.00213262 | 28.26 | 28.26 |

### LEASE: (CLAR21)  Clarksville Cvu Wtrfld 21-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.53 | 45.13 /0.10 | Oil Sales: | 1,693.62 | 3.63 |
| | Wrk NRI: | 0.00214285 | | Production Tax - Oil: | 58.71- | 0.13- |
| | | | | Net Income: | 1,634.91 | 3.50 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR21 | 0.00214285 | 3.50 | 3.50 |

### LEASE: (CLAR22)  Clarksville Cvu Wtrfld 22-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.53 | 529.84 /1.00 | Oil Sales: | 19,883.63 | 37.39 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 689.30- | 1.30- |
| | | | | Net Income: | 19,194.33 | 36.09 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR22 | 0.00188041 | 36.09 | 36.09 |

### LEASE: (CLAR24)  Clarksville Cvu Wtrfld 1-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.53 | 54.47 /0.11 | Oil Sales: | 2,044.13 | 4.29 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 70.86- | 0.15- |
| | | | | Net Income: | 1,973.27 | 4.14 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR24 | 0.00209842 | 4.14 | 4.14 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   92

### LEASE: (CLAR25)  Clarksville Cvu 15A-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.53 | 1.35 /0.00 | Oil Sales: | 50.66 | 0.11 |
|  | Wrk NRI: | 0.00208479 |  | Production Tax - Oil: | 1.76- | 0.01- |
|  |  |  |  | Net Income: | 48.90 | 0.10 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR25 | 0.00208479 | 0.10 | 0.10 |

### LEASE: (CLAR26)  Clarksville CVU Wtrfld 6-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.56 | 3.16-/0.01- | Oil Sales: | 118.69- | 0.31- |
|  | Wrk NRI: | 0.00262642 |  | Production Tax - Oil: | 4.11 | 0.01 |
|  |  |  |  | Net Income: | 114.58- | 0.30- |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR26 | 0.00262642 | 0.30- | 0.30- |

### LEASE: (CLAY03)  Clayton Franks #1 (Sec 21)    County: COLUMBIA, AR

API: 03027011580000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:44.19 | 172.63 /4.00 | Oil Sales: | 7,629.11 | 176.81 |
|  | Wrk NRI: | 0.02317622 |  | Production Tax - Oil: | 309.60- | 7.17- |
|  |  |  |  | Net Income: | 7,319.51 | 169.64 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 12312020 | Magnum Producing, LP | 2 | 2,173.12 | 2,173.12 | 57.56 |
|  | **Total Lease Operating Expense** |  |  | **2,173.12** | **57.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CLAY03 | 0.02317622 | 0.02648711 | 169.64 | 57.56 | 112.08 |

### LEASE: (CLEM01)  Clements-Smk-A-Ra-Su-D    Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| I2020081004 | Aethon Energy Operating, LLC | 2 | 359.38 | 359.38 | 3.29 |
|  | **Total Lease Operating Expense** |  |  | **359.38** | **3.29** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CLEM01 | 0.00915827 | 3.29 | 3.29 |

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD    Page   93

### LEASE: (COLV03)  WA Colvin et al #1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:34.18 | 181.34 /0.03 | Condensate Sales: | 6,197.95 | 1.19 |
| | Roy NRI | 0.00019223 | | Production Tax - Condensate: | 747.49- | 0.14- |
| | | | | Net Income: | 5,450.46 | 1.05 |
| 10/2020 | GAS | $/MCF:1.94 | 123.16 /0.02 | Gas Sales: | 239.35 | 0.04 |
| | Roy NRI | 0.00019223 | | Net Income: | 239.35 | 0.04 |
| 10/2020 | PRG | $/GAL:0.45 | 340.60 /0.07 | Plant Products - Gals - Sales: | 154.39 | 0.03 |
| | Roy NRI | 0.00019223 | | Net Income: | 154.39 | 0.03 |
| | | **Total Revenue for LEASE** | | | | **1.12** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| COLV03 | 0.00019223 | 1.12 | | | | 1.12 |

### LEASE: (COOK03)  Cooke, J W #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.95 | 1,554.15 /8.13 | Gas Sales: | 3,025.37 | 15.82 |
| | Wrk NRI | 0.00522818 | | Production Tax - Gas: | 0.94- | 0.01- |
| | | | | Other Deducts - Gas: | 606.94- | 3.17- |
| | | | | Net Income: | 2,417.49 | 12.64 |
| 10/2020 | PRG | $/GAL:0.44 | 6,800.69 /35.56 | Plant Products - Gals - Sales: | 3,007.84 | 15.73 |
| | Wrk NRI | 0.00522818 | | Other Deducts - Plant - Gals: | 666.88- | 3.49- |
| | | | | Net Income: | 2,340.96 | 12.24 |
| | | **Total Revenue for LEASE** | | | | **24.88** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202012-0055 | CCI East Texas Upstream, LLC | 1 | 8,493.23 | 8,493.23 | 50.75 |
| | | **Total Lease Operating Expense** | | | **8,493.23** | **50.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| COOK03 | 0.00522818 | 0.00597504 | 24.88 | 50.75 | | 25.87- |

### LEASE: (COOK05)  Cooke, J W #5   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:25.16 | 1.54 /0.01 | Condensate Sales: | 38.74 | 0.20 |
| | Wrk NRI | 0.00522815 | | Production Tax - Condensate: | 1.87- | 0.01- |
| | | | | Other Deducts - Condensate: | 3.75- | 0.02- |
| | | | | Net Income: | 33.12 | 0.17 |
| 10/2020 | GAS | $/MCF:1.97 | 495.02 /2.59 | Gas Sales: | 973.91 | 5.09 |
| | Wrk NRI | 0.00522815 | | Production Tax - Gas: | 0.47- | 0.00 |
| | | | | Other Deducts - Gas: | 195.29- | 1.02- |
| | | | | Net Income: | 778.15 | 4.07 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    94

## LEASE: (COOK05) Cooke, J W #5   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2020 | PRG | $/GAL:0.35 | 1,760.70 /9.21 | Plant Products - Gals - Sales: | 623.36 | 3.26 |
| | Wrk NRI: | 0.00522815 | | Other Deducts - Plant - Gals: | 172.81- | 0.90- |
| | | | | Net Income: | 450.55 | 2.36 |

**Total Revenue for LEASE** **6.60**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202012-0055 | CCI East Texas Upstream, LLC | 5 | 9,635.73 | 9,635.73 | 57.57 |
| | | **Total Lease Operating Expense** | | | **9,635.73** | **57.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **COOK05** | **0.00522815** | **0.00597503** | **6.60** | **57.57** | **50.97-** |

## LEASE: (COOL01) Cooley 27-10 #1   County: WAYNE, MS
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2020 | OIL | $/BBL:35.31 | 624.47 /0.05 | Oil Sales: | 22,051.98 | 1.62 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 1,343.27- | 0.10- |
| | | | | Net Income: | 20,708.71 | 1.52 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **COOL01** | **0.00007322** | **1.52** | **1.52** |

## LEASE: (CORB03) West Corbin 19 Fed #1   County: LEA, NM
**API: 30-025-33468**
### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202000080 | Devon Energy Production Co., LP | 3 | 652.25 | 652.25 | 7.46 |
| | | **Total Lease Operating Expense** | | | **652.25** | **7.46** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **CORB03** | **0.01143725** | **7.46** | **7.46** |

## LEASE: (COTT07) Cottle-Reeves 1-1   County: PANOLA, TX
### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202012-0055 | CCI East Texas Upstream, LLC | 3 | 6,941.03 | 6,941.03 | 33.63 |
| | | **Total Lease Operating Expense** | | | **6,941.03** | **33.63** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **COTT07** | **0.00484527** | **33.63** | **33.63** |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD    Page    95

### LEASE: (COTT09) Cottle Reeves 1-4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | CND | $/BBL:30.16 | 7.75 /0.02 | Condensate Sales: | 233.76 | 0.67 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Condensate: | 10.85- | 0.03- |
| | | | | Other Deducts - Condensate: | 1.55- | 0.01- |
| | | | | Net Income: | 221.36 | 0.63 |
| 10/2020 | GAS | $/MCF:1.92 | 266.04 /0.76 | Gas Sales: | 511.11 | 1.46 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 21.12- | 0.06- |
| | | | | Other Deducts - Gas: | 233.68- | 0.67- |
| | | | | Net Income: | 256.31 | 0.73 |
| 10/2020 | PRG | $/GAL:0.43 | 553.75 /1.58 | Plant Products - Gals - Sales: | 235.53 | 0.67 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Plant - Gals: | 11.24- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 88.75- | 0.25- |
| | | | | Net Income: | 135.54 | 0.39 |

**Total Revenue for LEASE** 1.75

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202012-0055 | CCI East Texas Upstream, LLC | 6 | 8.61 | 8.61 | 0.04 |
| | | **Total Lease Operating Expense** | | | **8.61** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **COTT09** | 0.00286103 | 0.00484527 | **1.75** | **0.04** | **1.71** |

### LEASE: (COTT10) Cottle Reeves 1-5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.99 | 140.76 /0.57 | Gas Sales: | 280.77 | 1.13 |
| | Wrk NRI: | 0.00403773 | | Other Deducts - Gas: | 129.46- | 0.52- |
| | | | | Net Income: | 151.31 | 0.61 |
| 10/2020 | PRG | $/GAL:0.39 | 499.07 /2.02 | Plant Products - Gals - Sales: | 193.34 | 0.78 |
| | Wrk NRI: | 0.00403773 | | Other Deducts - Plant - Gals: | 80.22- | 0.32- |
| | | | | Net Income: | 113.12 | 0.46 |

**Total Revenue for LEASE** 1.07

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202012-0055 | CCI East Texas Upstream, LLC | 6 | 5,288.27 | 5,288.27 | 25.62 |
| | | **Total Lease Operating Expense** | | | **5,288.27** | **25.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **COTT10** | 0.00403773 | 0.00484527 | **1.07** | **25.62** | **24.55-** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   96

## LEASE: (COTT11)  Cottle-Reeves 1-3H   County: PANOLA, TX

API: 365-37512

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | CND | $/BBL:30.16 | 18.31 /0.07 | Condensate Sales: | 552.28 | 2.23 |
| | Wrk NRI: | 0.00403772 | | Production Tax - Condensate: | 25.66- | 0.10- |
| | | | | Other Deducts - Condensate: | 3.79- | 0.02- |
| | | | | Net Income: | 522.83 | 2.11 |
| 10/2020 | GAS | $/MCF:2.33 | 1,525.73 /6.16 | Gas Sales: | 3,549.88 | 14.33 |
| | Wrk NRI: | 0.00403772 | | Production Tax - Gas: | 1.12- | 0.00 |
| | | | | Other Deducts - Gas: | 1,058.37- | 4.27- |
| | | | | Net Income: | 2,490.39 | 10.06 |
| 10/2020 | PRG | $/GAL:0.37 | 4,465.60 /18.03 | Plant Products - Gals - Sales: | 1,635.33 | 6.60 |
| | Wrk NRI: | 0.00403772 | | Other Deducts - Plant - Gals: | 716.59- | 2.89- |
| | | | | Net Income: | 918.74 | 3.71 |

|  |  |
|--|--|
| **Total Revenue for LEASE** | **15.88** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202012-0055 | CCI East Texas Upstream, LLC | 2 | 2,948.58 | 2,948.58 | 14.29 |
| | **Total Lease Operating Expense** | | | **2,948.58** | **14.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **COTT11** | 0.00403772 | 0.00484526 | **15.88** | **14.29** | **1.59** |

## LEASE: (CRAT01)  Craterlands 11-14 TFH   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2018 | OIL | | /0.00 | Oil Sales: | 1.22 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 0.44- | 0.00 |
| | | | | Other Deducts - Oil: | 3.08 | 0.00 |
| | | | | Net Income: | 3.86 | 0.00 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.22 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 9.90- | 0.00 |
| | | | | Other Deducts - Oil: | 98.47 | 0.00 |
| | | | | Net Income: | 88.79 | 0.00 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.70 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 29.22- | 0.00 |
| | | | | Other Deducts - Oil: | 291.74 | 0.01 |
| | | | | Net Income: | 263.22 | 0.01 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.48 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 19.72- | 0.00 |
| | | | | Other Deducts - Oil: | 196.95 | 0.01 |
| | | | | Net Income: | 177.71 | 0.01 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.22 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 9.90- | 0.00 |
| | | | | Other Deducts - Oil: | 98.47 | 0.01 |
| | | | | Net Income: | 88.79 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   97

**LEASE: (CRAT01)  Craterlands 11-14 TFH   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.70 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 29.22- | 0.00 |
| | | | | Other Deducts - Oil: | 291.74 | 0.06 |
| | | | | Net Income: | 263.22 | 0.06 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 0.48 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 19.72- | 0.00 |
| | | | | Other Deducts - Oil: | 196.95 | 0.04 |
| | | | | Net Income: | 177.71 | 0.04 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 2.56- | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 25.64 | 0.00 |
| | | | | Net Income: | 23.08 | 0.00 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 7.58- | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 75.95 | 0.00 |
| | | | | Net Income: | 68.37 | 0.00 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 5.14- | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 51.30 | 0.00 |
| | | | | Net Income: | 46.16 | 0.00 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 2.56- | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Oil: | 25.64 | 0.00 |
| | | | | Net Income: | 23.08 | 0.00 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 7.58- | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Oil: | 75.95 | 0.01 |
| | | | | Net Income: | 68.37 | 0.01 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 5.14- | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Oil: | 51.30 | 0.00 |
| | | | | Net Income: | 46.16 | 0.00 |

|  | | **Total Revenue for LEASE** | | | | **0.14** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1220NNJ157 | Conoco Phillips | 1 | 57,391.26 | 57,391.26 | 2.45 |
| | | **Total Lease Operating Expense** | | | 57,391.26 | 2.45 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| CRAT01 | multiple | 0.00000000 | 0.14 | 0.00 | 0.14 |
| | 0.00000000 | 0.00004271 | 0.00 | 2.45 | 2.45- |
| | Total Cash Flow | | 0.14 | 2.45 | 2.31- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   98

### LEASE: (CUMM01)  Cummins Estate #1 & #4    County: ECTOR, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020121008 | Endeavor Energy  Resources L.P. | 1 | 419.58 | | |
| I2020121008 | Endeavor Energy  Resources L.P. | 1 | 1,190.67 | 1,610.25 | 11.79 |
| | **Total Lease Operating Expense** | | | **1,610.25** | **11.79** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CUMM01 | 0.00732244 | 11.79 | 11.79 |

### LEASE: (CUMM02)  Cummins Estate #2 & #3    County: ECTOR, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020121008 | Endeavor Energy  Resources L.P. | 2 | 1,180.90 | | |
| I2020121008 | Endeavor Energy  Resources L.P. | 2 | 1,192.31 | 2,373.21 | 17.38 |
| | **Total Lease Operating Expense** | | | **2,373.21** | **17.38** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CUMM02 | 0.00732244 | 17.38 | 17.38 |

### LEASE: (CVUB01)  CVU Bodcaw Sand    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.99 | 547.84 /0.01 | Gas Sales: | 1,092.71 | 0.01 |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 38.32- | 0.00 |
| | | | | Net Income: | 1,054.39 | 0.01 |
| 10/2020 | PRG | $/GAL:0.66 | 2,349.81 /0.02 | Plant Products - Gals - Sales: | 1,539.59 | 0.02 |
| | Roy NRI: | 0.00001050 | | Production Tax - Plant - Gals: | 13.75- | 0.00 |
| | | | | Net Income: | 1,525.84 | 0.02 |
| 10/2020 | PRG | $/GAL:0.76 | 586.31 /0.01 | Plant Products - Gals - Sales: | 446.89 | 0.01 |
| | Roy NRI: | 0.00001050 | | Production Tax - Plant - Gals: | 55.87- | 0.00 |
| | | | | Net Income: | 391.02 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.04** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43311220301 | XTO Energy, Inc. | 1 | 53,641.89 | | |
| 43311220301 | XTO Energy, Inc. | 1 | 52,447.05 | 106,088.94 | 3.78 |
| | **Total Lease Operating Expense** | | | **106,088.94** | **3.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| CVUB01 | 0.00001050 | Royalty | 0.04 | 0.00 | 0.04 |
| | 0.00000000 | 0.00003567 | 0.00 | 3.78 | 3.78- |
| | Total Cash Flow | | 0.04 | 3.78 | 3.74- |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   99

### LEASE: (CVUD01)  CVU Davis Sand   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43311220301 | XTO Energy, Inc. | 1 | 16,716.14 | 16,716.14 | 0.63 |
| 43311220301 | XTO Energy, Inc.  .00033869 | 2 | 31,460.99 | 31,460.99 | 2.78 |
| | **Total Lease Operating Expense** | | | **48,177.13** | **3.41** |
| Billing Summary | 0.00014420 | 1 | 0.00003762 | 16,716.14 | 0.63 |
| by Deck/AFE | .00033868 | 2 | 0.00008836 | 31,460.99 | 2.78 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CVUD01 | multiple | 3.41 | 3.41 |

### LEASE: (CVUG01)  CVU Gray et al Sand   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.97 | 2,082.69 /0.02 | Gas Sales: | 4,104.13 | 0.05 |
| | Roy NRI: | 0.00001200 | | Net Income: | 4,104.13 | 0.05 |
| 10/2020 | GAS | $/MCF:1.99 | 16,180.98 /0.19 | Gas Sales: | 32,270.82 | 0.39 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1,186.65- | 0.02- |
| | | | | Net Income: | 31,084.17 | 0.37 |
| 10/2020 | PRG | $/GAL:0.69 | 26,862.97 /0.32 | Plant Products - Gals - Sales: | 18,508.30 | 0.22 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 213.48- | 0.00 |
| | | | | Net Income: | 18,294.82 | 0.22 |
| 10/2020 | PRG | $/GAL:0.76 | 9,032.77 /0.11 | Plant Products - Gals - Sales: | 6,884.63 | 0.08 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 860.62- | 0.01- |
| | | | | Net Income: | 6,024.01 | 0.07 |

| | | **Total Revenue for LEASE** | | | | **0.71** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43311220301 | XTO Energy, Inc. | 1 | 492,341.30 | 492,341.30 | 6.91 |
| 43311220301 | XTO Energy, Inc.  .00006204 | 2 | 980,137.18 | 980,137.18 | 15.86 |
| | **Total Lease Operating Expense** | | | **1,472,478.48** | **22.77** |
| Billing Summary | 0.00005382 | 1 | 0.00001404 | 492,341.30 | 6.91 |
| by Deck/AFE | .00006204 | 2 | 0.00001618 | 980,137.18 | 15.86 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| CVUG01 | 0.00001200 | Royalty | 0.71 | 0.00 | 0.71 |
| | 0.00000000 | multiple | 0.00 | 22.77 | 22.77- |
| | Total Cash Flow | | 0.71 | 22.77 | 22.06- |

### LEASE: (CVUT01)  CVU Taylor Sand   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43311220301 | XTO Energy, Inc.  .00006249 | 1 | 2,524.11 | 2,524.11 | 0.04 |
| | **Total Lease Operating Expense** | | | **2,524.11** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CVUT01 | 0.00001404 | 0.04 | 0.04 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   100

## LEASE: (DANZ01)  Danzinger #1    County: GARVIN, OK

API: 3504938671

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2019 | GAS | $/MCF:2.32 | 137-/1.11- | Gas Sales: | 317.51- | 2.58- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 16.19 | 0.13 |
| | | | | Other Deducts - Gas: | 98.28 | 0.80 |
| | | | | Net Income: | 203.04- | 1.65- |
| 07/2019 | GAS | $/MCF:2.32 | 549 /4.46 | Gas Sales: | 1,270.98 | 10.33 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 64.79- | 0.53- |
| | | | | Other Deducts - Gas: | 393.13- | 3.20- |
| | | | | Net Income: | 813.06 | 6.60 |
| 08/2019 | GAS | $/MCF:2.18 | 130-/1.06- | Gas Sales: | 283.64- | 2.30- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 14.10 | 0.11 |
| | | | | Other Deducts - Gas: | 93.20 | 0.76 |
| | | | | Net Income: | 176.34- | 1.43- |
| 08/2019 | GAS | $/MCF:2.17 | 522 /4.24 | Gas Sales: | 1,134.09 | 9.21 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 56.34- | 0.46- |
| | | | | Other Deducts - Gas: | 372.83- | 3.02- |
| | | | | Net Income: | 704.92 | 5.73 |
| 09/2019 | GAS | $/MCF:2.59 | 135-/1.10- | Gas Sales: | 349.49- | 2.84- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 18.57 | 0.15 |
| | | | | Other Deducts - Gas: | 96.73 | 0.79 |
| | | | | Net Income: | 234.19- | 1.90- |
| 09/2019 | GAS | $/MCF:2.58 | 541 /4.40 | Gas Sales: | 1,396.57 | 11.35 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 74.27- | 0.61- |
| | | | | Other Deducts - Gas: | 386.92- | 3.15- |
| | | | | Net Income: | 935.38 | 7.59 |
| 10/2019 | GAS | $/MCF:2.86 | 127-/1.03- | Gas Sales: | 363.61- | 2.95- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 20.07 | 0.16 |
| | | | | Other Deducts - Gas: | 89.99 | 0.73 |
| | | | | Net Income: | 253.55- | 2.06- |
| 10/2019 | GAS | $/MCF:2.85 | 510 /4.14 | Gas Sales: | 1,454.43 | 11.82 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 80.27- | 0.66- |
| | | | | Other Deducts - Gas: | 359.95- | 2.92- |
| | | | | Net Income: | 1,014.21 | 8.24 |
| 11/2019 | GAS | $/MCF:3.30 | 138-/1.12- | Gas Sales: | 454.86- | 3.70- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 26.10 | 0.21 |
| | | | | Other Deducts - Gas: | 97.72 | 0.80 |
| | | | | Net Income: | 331.04- | 2.69- |
| 11/2019 | GAS | $/MCF:3.29 | 553 /4.49 | Gas Sales: | 1,818.97 | 14.78 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 104.41- | 0.85- |
| | | | | Other Deducts - Gas: | 390.82- | 3.17- |
| | | | | Net Income: | 1,323.74 | 10.76 |
| 12/2019 | GAS | $/MCF:3.11 | 144-/1.17- | Gas Sales: | 447.33- | 3.63- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 25.41 | 0.20 |
| | | | | Other Deducts - Gas: | 99.76 | 0.81 |
| | | | | Net Income: | 322.16- | 2.62- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   101

**LEASE: (DANZ01)  Danzinger #1   (Continued)**
**API: 3504938671**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | GAS | $/MCF:3.11 | 575 /4.67 | Gas Sales: | 1,787.93 | 14.52 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 101.65- | 0.82- |
| | | | | Other Deducts - Gas: | 399.07- | 3.24- |
| | | | | Net Income: | 1,287.21 | 10.46 |
| 01/2020 | GAS | $/MCF:1.60 | 99-/0.80- | Gas Sales: | 158.05- | 1.28- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 8.54 | 0.06 |
| | | | | Other Deducts - Gas: | 41.49 | 0.34 |
| | | | | Net Income: | 108.02- | 0.88- |
| 01/2020 | GAS | $/MCF:1.59 | 397 /3.23 | Gas Sales: | 631.72 | 5.13 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 34.15- | 0.28- |
| | | | | Other Deducts - Gas: | 165.94- | 1.35- |
| | | | | Net Income: | 431.63 | 3.50 |
| 02/2020 | GAS | $/MCF:1.46 | 94-/0.76- | Gas Sales: | 136.88- | 1.11- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 7.00 | 0.06 |
| | | | | Other Deducts - Gas: | 41.78 | 0.33 |
| | | | | Net Income: | 88.10- | 0.72- |
| 02/2020 | GAS | $/MCF:1.46 | 376 /3.05 | Gas Sales: | 547.53 | 4.45 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 28.02- | 0.23- |
| | | | | Other Deducts - Gas: | 167.09- | 1.36- |
| | | | | Net Income: | 352.42 | 2.86 |
| 03/2020 | GAS | $/MCF:1.38 | 103-/0.84- | Gas Sales: | 142.53- | 1.16- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 6.55 | 0.06 |
| | | | | Other Deducts - Gas: | 54.66 | 0.44 |
| | | | | Net Income: | 81.32- | 0.66- |
| 03/2020 | GAS | $/MCF:1.38 | 412 /3.35 | Gas Sales: | 570.10 | 4.63 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 26.20- | 0.21- |
| | | | | Other Deducts - Gas: | 218.66- | 1.78- |
| | | | | Net Income: | 325.24 | 2.64 |
| 04/2020 | GAS | $/MCF:1.10 | 96-/0.78- | Gas Sales: | 105.84- | 0.86- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 4.06 | 0.03 |
| | | | | Other Deducts - Gas: | 52.75 | 0.44 |
| | | | | Net Income: | 49.03- | 0.39- |
| 04/2020 | GAS | $/MCF:1.11 | 382 /3.10 | Gas Sales: | 424.29 | 3.45 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 16.23- | 0.13- |
| | | | | Other Deducts - Gas: | 210.99- | 1.72- |
| | | | | Net Income: | 197.07 | 1.60 |
| 05/2020 | GAS | $/MCF:1.65 | 100-/0.81- | Gas Sales: | 165.10- | 1.34- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 8.52 | 0.07 |
| | | | | Other Deducts - Gas: | 49.74 | 0.40 |
| | | | | Net Income: | 106.84- | 0.87- |
| 05/2020 | GAS | $/MCF:1.66 | 399 /3.24 | Gas Sales: | 660.89 | 5.37 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 34.07- | 0.28- |
| | | | | Other Deducts - Gas: | 198.94- | 1.61- |
| | | | | Net Income: | 427.88 | 3.48 |

MSTrust_003532

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   102

**LEASE: (DANZ01)  Danzinger #1   (Continued)**
**API: 3504938671**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | GAS | $/MCF:1.57 | 91-/0.74- | Gas Sales: | 142.53- | 1.16- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 7.80 | 0.07 |
| | | | | Other Deducts - Gas: | 36.14 | 0.29 |
| | | | | Net Income: | 98.59- | 0.80- |
| 06/2020 | GAS | $/MCF:1.56 | 365 /2.97 | Gas Sales: | 569.63 | 4.63 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 31.20- | 0.25- |
| | | | | Other Deducts - Gas: | 144.55- | 1.18- |
| | | | | Net Income: | 393.88 | 3.20 |
| 07/2020 | GAS | $/MCF:1.36 | 100-/0.81- | Gas Sales: | 135.94- | 1.10- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 7.43 | 0.06 |
| | | | | Other Deducts - Gas: | 34.96 | 0.28 |
| | | | | Net Income: | 93.55- | 0.76- |
| 07/2020 | GAS | $/MCF:1.36 | 402 /3.27 | Gas Sales: | 545.17 | 4.43 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 29.74- | 0.24- |
| | | | | Other Deducts - Gas: | 139.83- | 1.14- |
| | | | | Net Income: | 375.60 | 3.05 |
| 08/2020 | GAS | $/MCF:1.69 | 89-/0.72- | Gas Sales: | 150.05- | 1.22- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 8.37 | 0.07 |
| | | | | Other Deducts - Gas: | 35.66 | 0.29 |
| | | | | Net Income: | 106.02- | 0.86- |
| 08/2020 | GAS | $/MCF:1.68 | 357 /2.90 | Gas Sales: | 599.74 | 4.87 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 33.49- | 0.27- |
| | | | | Other Deducts - Gas: | 142.68- | 1.16- |
| | | | | Net Income: | 423.57 | 3.44 |
| 10/2020 | GAS | $/MCF:1.86 | 442 /3.59 | Gas Sales: | 824.11 | 6.70 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 46.36- | 0.38- |
| | | | | Other Deducts - Gas: | 191.32- | 1.55- |
| | | | | Net Income: | 586.43 | 4.77 |
| 10/2020 | OIL | $/BBL:36.66 | 170.49 /1.39 | Oil Sales: | 6,249.51 | 50.77 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Oil: | 450.26- | 3.66- |
| | | | | Net Income: | 5,799.25 | 47.11 |
| 01/2020 | PRD | $/BBL:18.08 | 13.84-/0.11- | Plant Products Sales: | 250.24- | 2.03- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Plant: | 13.55 | 0.11 |
| | | | | Other Deducts - Plant: | 65.86 | 0.53 |
| | | | | Net Income: | 170.83- | 1.39- |
| 01/2020 | PRD | $/BBL:18.11 | 55.37 /0.45 | Plant Products Sales: | 1,002.86 | 8.15 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Plant: | 54.22- | 0.44- |
| | | | | Other Deducts - Plant: | 263.44- | 2.14- |
| | | | | Net Income: | 685.20 | 5.57 |
| 02/2020 | PRD | $/BBL:14.95 | 13.12-/0.11- | Plant Products Sales: | 196.15- | 1.59- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Plant: | 10.05 | 0.07 |
| | | | | Other Deducts - Plant: | 59.93 | 0.49 |
| | | | | Net Income: | 126.17- | 1.03- |

MSTrust_003533

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   103

**LEASE: (DANZ01)  Danzinger #1   (Continued)**
**API: 3504938671**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRD | $/BBL:14.97 | 52.46 /0.43 | Plant Products Sales: | 785.07 | 6.37 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Plant | 40.20- | 0.32- |
| | | | | Other Deducts - Plant: | 239.74- | 1.96- |
| | | | | Net Income: | 505.13 | 4.09 |
| 03/2020 | PRD | $/BBL:8.74 | 14.37-/0.12- | Plant Products Sales: | 125.59- | 1.02- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Plant | 5.77 | 0.05 |
| | | | | Other Deducts - Plant: | 48.20 | 0.39 |
| | | | | Net Income: | 71.62- | 0.58- |
| 03/2020 | PRD | $/BBL:8.74 | 57.50 /0.47 | Plant Products Sales: | 502.37 | 4.08 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Plant | 23.11- | 0.19- |
| | | | | Other Deducts - Plant: | 192.81- | 1.56- |
| | | | | Net Income: | 286.45 | 2.33 |
| 04/2020 | PRD | $/BBL:6.91 | 13.88-/0.11- | Plant Products Sales: | 95.96- | 0.78- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Plant | 3.67 | 0.03 |
| | | | | Other Deducts - Plant: | 47.79 | 0.39 |
| | | | | Net Income: | 44.50- | 0.36- |
| 04/2020 | PRD | $/BBL:6.92 | 55.54 /0.45 | Plant Products Sales: | 384.30 | 3.12 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Plant | 14.71- | 0.12- |
| | | | | Other Deducts - Plant: | 191.16- | 1.55- |
| | | | | Net Income: | 178.43 | 1.45 |
| 05/2020 | PRD | $/BBL:12.61 | 14.51-/0.12- | Plant Products Sales: | 182.98- | 1.49- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Plant | 9.42 | 0.08 |
| | | | | Other Deducts - Plant: | 55.05 | 0.45 |
| | | | | Net Income: | 118.51- | 0.96- |
| 05/2020 | PRD | $/BBL:12.61 | 58.02 /0.47 | Plant Products Sales: | 731.45 | 5.94 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Plant | 37.71- | 0.31- |
| | | | | Other Deducts - Plant: | 220.23- | 1.79- |
| | | | | Net Income: | 473.51 | 3.84 |
| 06/2020 | PRD | $/BBL:14.37 | 18-/0.15- | Plant Products Sales: | 258.71- | 2.10- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Plant | 14.16 | 0.11 |
| | | | | Other Deducts - Plant: | 65.62 | 0.53 |
| | | | | Net Income: | 178.93- | 1.46- |
| 06/2020 | PRD | $/BBL:14.36 | 72.02 /0.59 | Plant Products Sales: | 1,034.37 | 8.40 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Plant | 56.65- | 0.46- |
| | | | | Other Deducts - Plant: | 262.48- | 2.14- |
| | | | | Net Income: | 715.24 | 5.80 |
| 07/2020 | PRD | $/BBL:15.16 | 19.79-/0.16- | Plant Products Sales: | 300.10- | 2.44- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Plant | 16.37 | 0.14 |
| | | | | Other Deducts - Plant: | 76.94 | 0.62 |
| | | | | Net Income: | 206.79- | 1.68- |
| 07/2020 | PRD | $/BBL:15.15 | 79.18 /0.64 | Plant Products Sales: | 1,199.95 | 9.75 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Plant | 65.47- | 0.53- |
| | | | | Other Deducts - Plant: | 307.78- | 2.51- |
| | | | | Net Income: | 826.70 | 6.71 |

MSTrust_003534

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    104

**LEASE: (DANZ01)  Danzinger #1    (Continued)**
**API: 3504938671**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRD | $/BBL:15.22 | 17.59-/0.14- | Plant Products Sales: | 267.65- | 2.17- |
|  | Wrk NRI: | 0.00812393 |  | Production Tax - Plant: | 14.94 | 0.12 |
|  |  |  |  | Other Deducts - Plant: | 63.64 | 0.51 |
|  |  |  |  | Net Income: | 189.07- | 1.54- |
| 08/2020 | PRD | $/BBL:15.21 | 70.35 /0.57 | Plant Products Sales: | 1,070.12 | 8.69 |
|  | Wrk NRI: | 0.00812393 |  | Production Tax - Plant: | 59.75- | 0.48- |
|  |  |  |  | Other Deducts - Plant: | 254.55- | 2.07- |
|  |  |  |  | Net Income: | 755.82 | 6.14 |
| 10/2020 | PRD | $/BBL:19.03 | 53.38 /0.43 | Plant Products Sales: | 1,015.56 | 8.25 |
|  | Wrk NRI: | 0.00812393 |  | Production Tax - Plant: | 57.12- | 0.46- |
|  |  |  |  | Other Deducts - Plant: | 235.70- | 1.92- |
|  |  |  |  | Net Income: | 722.74 | 5.87 |

**Total Revenue for LEASE** 139.54

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| **LOE - Outside Operations** | | | | | |
| 2011DANZIN | Red Rocks Oil & Gas Operating, LLC | 2 | 3,291.07 | 3,291.07 | 40.74 |
| | **Total Lease Operating Expense** | | **3,291.07** | | **40.74** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| DANZ01 | 0.00812393 | 0.01237932 | | 139.54 | 40.74 | | 98.80 |

**LEASE: (DAVJ01)  Jackson Davis Jr 35-26 HC #1    Parish: RED RIVER, LA**
**API: 1708121503**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.73 | 110.61 /0.06 | Gas Sales: | 191.77 | 0.11 |
|  | Ovr NRI: | 0.00057361 |  | Net Income: | 191.77 | 0.11 |
| 10/2020 | GAS | $/MCF:1.79 | 21,241.28 /12.18 | Gas Sales: | 37,952.62 | 21.77 |
|  | Ovr NRI: | 0.00057361 |  | Production Tax - Gas: | 1,996.13- | 1.15- |
|  |  |  |  | Other Deducts - Gas: | 6,886.21- | 3.95- |
|  |  |  |  | Net Income: | 29,070.28 | 16.67 |
| 10/2020 | GAS | $/MCF:1.79 | 132.79 /1.07 | Gas Sales: | 237.33 | 1.92 |
|  | Wrk NRI: | 0.00806912 |  | Net Income: | 237.33 | 1.92 |
| 10/2020 | GAS | $/MCF:1.89 | 25,500.80 /205.69 | Gas Sales: | 48,116.79 | 388.12 |
|  | Wrk NRI: | 0.00806612 |  | Production Tax - Gas: | 2,513.02- | 20.27- |
|  |  |  |  | Other Deducts - Gas: | 8,887.30- | 71.69- |
|  |  |  |  | Net Income: | 36,716.47 | 296.16 |
| 11/2020 | GAS | $/MCF:2.87 | 134.63 /1.09 | Gas Sales: | 386.81 | 3.12 |
|  | Wrk NRI: | 0.00806612 |  | Net Income: | 386.81 | 3.12 |
| 11/2020 | GAS | $/MCF:2.64 | 7.27 /0.06 | Gas Sales: | 19.22 | 0.16 |
|  | Wrk NRI: | 0.00806612 |  | Production Tax - Gas: | 0.62- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 386.81- | 3.12- |
|  |  |  |  | Net Income: | 368.21- | 2.97- |

**Total Revenue for LEASE** 315.01

MSTrust_003535

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   105

**LEASE: (DAVJ01)  Jackson Davis Jr 35-26 HC #1    (Continued)**
**API: 1708121503**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| DAVJ01 | 0.00057361 | 16.78 | 0.00 | 16.78 |
| | multiple | 0.00 | 298.23 | 298.23 |
| Total Cash Flow | | 16.78 | 298.23 | 315.01 |

**LEASE: (DAVJ02)  Jackson Davis Jr 35H #1-Alt    Parish: RED RIVER, LA**
**API: 1708121504**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.82 | 107.91 /0.07 | Gas Sales: | 196.51 | 0.13 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 196.51 | 0.13 |
| | | | | | | |
| 10/2020 | GAS | $/MCF:1.79 | 13,300.87 /8.80 | Gas Sales: | 23,762.92 | 15.72 |
| | Ovr NRI: | 0.00066154 | | Production Tax - Gas: | 1,239.54- | 0.82- |
| | | | | Other Deducts - Gas: | 4,413.98- | 2.92- |
| | | | | Net Income: | 18,109.40 | 11.98 |
| | | | | | | |
| 11/2020 | GAS | $/MCF:2.68 | 104.42 /0.07 | Gas Sales: | 279.65 | 0.19 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 279.65 | 0.19 |
| | | | | | | |
| 11/2020 | GAS | $/MCF:2.63 | 10,428.62 /6.90 | Gas Sales: | 27,436.19 | 18.15 |
| | Ovr NRI: | 0.00066154 | | Production Tax - Gas: | 975.01- | 0.64- |
| | | | | Other Deducts - Gas: | 3,839.55- | 2.54- |
| | | | | Net Income: | 22,621.63 | 14.97 |

**Total Revenue for LEASE**                                                      **27.27**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| DAVJ02 | 0.00066154 | 27.27 | | 27.27 |

**LEASE: (DCDR02)  D.C. Driggers #3-L    County: GREGG, TX**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.98 | 14 /0.01 | Gas Sales: | 27.75 | 0.02 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 27.75- | 0.01- |
| | | | | Net Income: | 0.00 | 0.01 |
| | | | | | | |
| 10/2020 | GAS | $/MCF:1.95 | 474 /0.22 | Gas Sales: | 923.21 | 0.43 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 0.32- | 0.00 |
| | | | | Other Deducts - Gas: | 138.23- | 0.07- |
| | | | | Net Income: | 784.66 | 0.36 |

**Total Revenue for LEASE**                                                      **0.37**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| DCDR02 | 0.00046389 | 0.37 | | 0.37 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD  Page  106

### LEASE: (DCDR03) D.C. Driggers #4   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.01 | 90 /0.04 | Gas Sales: | 181.23 | 0.08 |
|  | Ovr NRI | 0.00046389 |  | Net Income: | 181.23 | 0.08 |
| 10/2020 | GAS | $/MCF:1.99 | 2,924 /1.36 | Gas Sales: | 5,821.76 | 2.70 |
|  | Ovr NRI | 0.00046389 |  | Production Tax - Gas: | 313.00- | 0.15- |
|  |  |  |  | Other Deducts - Gas: | 871.19- | 0.41- |
|  |  |  |  | Net Income: | 4,637.57 | 2.14 |

**Total Revenue for LEASE**     **2.22**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DCDR03 | 0.00046389 | 2.22 | 2.22 |

### LEASE: (DCDR04) D.C. Driggers #5   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:37.55 | 165.01 /0.08 | Condensate Sales: | 6,196.88 | 2.87 |
|  | Ovr NRI | 0.00046389 |  | Production Tax - Condensate: | 285.06- | 0.13- |
|  |  |  |  | Net Income: | 5,911.82 | 2.74 |
| 10/2020 | GAS | $/MCF:2.01 | 135 /0.06 | Gas Sales: | 271.85 | 0.13 |
|  | Ovr NRI | 0.00046389 |  | Net Income: | 271.85 | 0.13 |
| 10/2020 | GAS | $/MCF:2.04 | 4,340 /2.01 | Gas Sales: | 8,859.65 | 4.11 |
|  | Ovr NRI | 0.00046389 |  | Production Tax - Gas: | 2.89- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,324.04- | 0.62- |
|  |  |  |  | Net Income: | 7,532.72 | 3.49 |

**Total Revenue for LEASE**     **6.36**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DCDR04 | 0.00046389 | 6.36 | 6.36 |

### LEASE: (DCDR05) D.C. Driggers #6   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:37.55 | 9.49 /0.00 | Condensate Sales: | 356.39 | 0.16 |
|  | Ovr NRI | 0.00046389 |  | Production Tax - Condensate: | 16.39- | 0.00 |
|  |  |  |  | Net Income: | 340.00 | 0.16 |
| 10/2020 | GAS | $/MCF:2.02 | 102 /0.05 | Gas Sales: | 205.95 | 0.10 |
|  | Ovr NRI | 0.00046389 |  | Net Income: | 205.95 | 0.10 |
| 10/2020 | GAS | $/MCF:2.04 | 3,313 /1.54 | Gas Sales: | 6,761.75 | 3.13 |
|  | Ovr NRI | 0.00046389 |  | Production Tax - Gas: | 364.59- | 0.17- |
|  |  |  |  | Other Deducts - Gas: | 1,010.06- | 0.48- |
|  |  |  |  | Net Income: | 5,387.10 | 2.48 |

**Total Revenue for LEASE**     **2.74**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DCDR05 | 0.00046389 | 2.74 | 2.74 |

MSTrust_003537

| From: | Sklarco, LLC | For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   107 |

### LEASE: (DCDR08)  D.C. Driggers #9    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.98 | 50 /0.02 | Gas Sales: | 98.85 | 0.05 |
| | Ovr NRI | 0.00046389 | | Net Income: | 98.85 | 0.05 |
| 10/2020 | GAS | $/MCF:1.95 | 1,594 /0.74 | Gas Sales: | 3,106.37 | 1.44 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 166.57- | 0.08- |
| | | | | Other Deducts - Gas: | 465.81- | 0.22- |
| | | | | Net Income: | 2,473.99 | 1.14 |

**Total Revenue for LEASE**    **1.19**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| DCDR08 | 0.00046389 | 1.19 | | 1.19 |

### LEASE: (DCDR09)  DC Driggers GU #7    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.95 | 76 /0.04 | Gas Sales: | 148.28 | 0.07 |
| | Ovr NRI | 0.00046389 | | Net Income: | 148.28 | 0.07 |
| 10/2020 | GAS | $/MCF:2.00 | 2,448 /1.14 | Gas Sales: | 4,887.54 | 2.26 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 262.84- | 0.13- |
| | | | | Other Deducts - Gas: | 731.53- | 0.34- |
| | | | | Net Income: | 3,893.17 | 1.79 |

**Total Revenue for LEASE**    **1.86**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| DCDR09 | 0.00046389 | 1.86 | | 1.86 |

### LEASE: (DEAS01)  Deason #1    County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 67221 | Shelby Operating Company | 3 | 2,649.37 | 2,649.37 | 95.32 |
| | **Total Lease Operating Expense** | | | **2,649.37** | **95.32** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DEAS01 | 0.03597822 | 95.32 | 95.32 |

### LEASE: (DEMM01)  Demmon 34H #1    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.93 | 180,666 /92.07 | Gas Sales: | 349,098.23 | 177.91 |
| | Wrk NRI | 0.00050964 | | Production Tax - Gas: | 16,874.20- | 8.59- |
| | | | | Other Deducts - Gas: | 28,501.21- | 14.53- |
| | | | | Net Income: | 303,722.82 | 154.79 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DEMM01 | 0.00050964 | 154.79 | 154.79 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   108

### LEASE: (DEMM02)  Demmon 34 & 27 HC #1 Alt    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.92 | 227,587 /74.83 | Gas Sales: | 436,397.19 | 143.49 |
| | Ovr NRI: | 0.00032880 | | Other Deducts - Gas: | 43,564.44- | 14.33- |
| | | | | Net Income: | 392,832.75 | 129.16 |
| | | | | | | |
| 10/2020 | GAS | $/MCF:1.93 | 530,988 /174.59 | Gas Sales: | 1,026,446.56 | 337.49 |
| | Ovr NRI: | 0.00032880 | | Other Deducts - Gas: | 83,801.55- | 27.55- |
| | | | | Net Income: | 942,645.01 | 309.94 |

**Total Revenue for LEASE** — 439.10

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DEMM02 | 0.00032880 | 439.10 | 439.10 |

### LEASE: (DEMM03)  Demmon 34 & 27 HC #2 Alt    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.91 | 247,303 /96.36 | Gas Sales: | 473,528.82 | 184.52 |
| | Ovr NRI: | 0.00038966 | | Other Deducts - Gas: | 47,271.19- | 18.42- |
| | | | | Net Income: | 426,257.63 | 166.10 |
| | | | | | | |
| 10/2020 | GAS | $/MCF:1.93 | 659,544 /257.00 | Gas Sales: | 1,273,145.01 | 496.09 |
| | Ovr NRI: | 0.00038966 | | Other Deducts - Gas: | 103,942.60- | 40.50- |
| | | | | Net Income: | 1,169,202.41 | 455.59 |

**Total Revenue for LEASE** — 621.69

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DEMM03 | 0.00038966 | 621.69 | 621.69 |

### LEASE: (DENM01)  Denmon #1    County: COLUMBIA, AR

API: 03027114860000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:36.18 | 163.62 /0.53 | Oil Sales: | 5,920.31 | 19.32 |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 240.90- | 0.79- |
| | | | | Net Income: | 5,679.41 | 18.53 |
| | | | | | | |
| 06/2020 | OIL | $/BBL:36.18 | 163.62-/0.53- | Oil Sales: | 5,920.31- | 19.32- |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 247.94 | 0.81 |
| | | | | Net Income: | 5,672.37- | 18.51- |
| | | | | | | |
| 08/2020 | OIL | $/BBL:40.11 | 173.56 /0.57 | Oil Sales: | 6,961.99 | 22.72 |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 282.82- | 0.93- |
| | | | | Net Income: | 6,679.17 | 21.79 |
| | | | | | | |
| 08/2020 | OIL | $/BBL:40.11 | 173.56-/0.57- | Oil Sales: | 6,961.99- | 22.72- |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 290.28 | 0.95 |
| | | | | Net Income: | 6,671.71- | 21.77- |
| | | | | | | |
| 10/2020 | OIL | $/BBL:38.08 | 163.67 /0.53 | Oil Sales: | 6,232.65 | 20.34 |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 253.40- | 0.83- |
| | | | | Net Income: | 5,979.25 | 19.51 |

**Total Revenue for LEASE** — 19.55

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   109

**LEASE: (DENM01)  Denmon #1    (Continued)**
**API: 03027114860000**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | | |
| | *LOE - Outside Operations* | | | | | |
| | 011821 | Cobra Oil & Gas Corporation | 2 | 2,982.03 | 2,982.03 | 11.12 |
| | | **Total Lease Operating Expense** | | | **2,982.03** | **11.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **DENM01** | 0.00326295 | 0.00372907 | 19.55 | 11.12 | 8.43 |

---

### LEASE: (DISO01)  Dicuss Oil Corp 15 1-Alt    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:35.10 | 2.39 /0.00 | Condensate Sales: | 83.89 | 0.02 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Condensate: | 7.25- | 0.01- |
| | | | | Net Income: | 76.64 | 0.01 |
| 10/2020 | GAS | $/MCF:1.93 | 1,083.49 /0.21 | Gas Sales: | 2,091.64 | 0.40 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 14.50- | 0.00 |
| | | | | Net Income: | 2,077.14 | 0.40 |
| 10/2020 | PRG | $/GAL:0.45 | 2,940.09 /0.57 | Plant Products - Gals - Sales: | 1,337.28 | 0.26 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,337.28 | 0.26 |
| | | | **Total Revenue for LEASE** | | | **0.67** |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| **DISO01** | 0.00019239 | | 0.67 | | 0.67 |

---

### LEASE: (DREW03)  Drewett 1-23    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.92 | 272.13 /0.18 | Gas Sales: | 523.09 | 0.36 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Gas: | 6.49- | 0.01- |
| | | | | Other Deducts - Gas: | 71.37- | 0.05- |
| | | | | Net Income: | 445.23 | 0.30 |
| 10/2020 | PRG | $/GAL:0.46 | 919.52 /0.62 | Plant Products - Gals - Sales: | 418.66 | 0.29 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant - Gals: | 45.42- | 0.03- |
| | | | | Net Income: | 373.24 | 0.26 |
| | | | **Total Revenue for LEASE** | | | **0.56** |

| LEASE Summary: | Net Rev Int | | Royalty | | Net Cash |
|---|---|---|---|---|---|
| **DREW03** | 0.00067957 | | 0.56 | | 0.56 |

| From: | Sklarco, LLC | For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   110 |

### LEASE: (DROK01)  Droke #1 aka PBSU #3    County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.46 | 1,200.89 /25.07 | Oil Sales: | 44,990.13 | 939.23 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 2,077.05- | 43.36- |
| | | | | Net Income: | 42,913.08 | 895.87 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DROK01 | 0.02087634 | 895.87 | 895.87 |

### LEASE: (DROK02)  Droke A-1 aka PBSU #2    County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.46 | 458.73 /9.58 | Oil Sales: | 17,185.86 | 358.78 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 793.40- | 16.57- |
| | | | | Net Income: | 16,392.46 | 342.21 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DROK02 | 0.02087634 | 342.21 | 342.21 |

### LEASE: (DUNA01)  Dunaway 23 #1    County: EDDY, NM

API: 30-015-34545
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202000080 | Devon Energy Production Co., LP | 2 | 435.46 | 435.46 | 5.28 |
| | | **Total Lease Operating Expense** | | | **435.46** | **5.28** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DUNA01 | 0.01213498 | 5.28 | 5.28 |

### LEASE: (DUNF01)  FB Duncan #1    County: WHARTON, TX

API: 48100920
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.08 | 259 /0.04 | Gas Sales: | 539.81 | 0.09 |
| | Ovr NRI: | 0.00016892 | | Production Tax - Gas: | 40.66- | 0.01- |
| | | | | Net Income: | 499.15 | 0.08 |
| 09/2020 | GAS | $/MCF:1.62 | 173 /0.03 | Gas Sales: | 281.06 | 0.05 |
| | Ovr NRI: | 0.00016892 | | Production Tax - Gas: | 21.20- | 0.01- |
| | | | | Net Income: | 259.86 | 0.04 |
| 10/2020 | GAS | $/MCF:2.75 | 191 /0.03 | Gas Sales: | 525.95 | 0.09 |
| | Ovr NRI: | 0.00016892 | | Production Tax - Gas: | 39.58- | 0.01- |
| | | | | Net Income: | 486.37 | 0.08 |
| 11/2020 | GAS | $/MCF:2.33 | 155 /0.03 | Gas Sales: | 361.43 | 0.06 |
| | Ovr NRI: | 0.00016892 | | Production Tax - Gas: | 27.21- | 0.00 |
| | | | | Net Income: | 334.22 | 0.06 |

| | Total Revenue for LEASE | | 0.26 |
|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DUNF01 | 0.00016892 | 0.26 | 0.26 |

MSTrust_003541

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   111

## LEASE: (DUNI01)  North D Unit   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43311220301 | XTO Energy, Inc. | 1 | 1,422.74 | 1,422.74 | 0.07 |
| | **Total Lease Operating Expense** | | | **1,422.74** | **0.07** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **DUNI01** | **0.00005126** | **0.07** | **0.07** |

## LEASE: (DUNN01)  Dunn #1, A.W.   Parish: CADDO, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 295743 | Maximus Operating, LTD | 1 | 3.80 | | |
| 12312020 | Maximus Operating, LTD | 2 | 377.45 | 381.25 | 0.55 |
| | **Total Lease Operating Expense** | | | **381.25** | **0.55** |
| Billing Summary | .00359431 | 1 | 0.00142204 | 3.80 | 0.01 |
| by Deck/AFE | .00372129 | 2 | 0.00142204 | 377.45 | 0.54 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **DUNN01** | **0.00142204** | **0.55** | **0.55** |

## LEASE: (DUPT01)  Dupree Tractor 34-3 HC-3 Alt   Parish: RED RIVER, LA

**API: 170812158401**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.59 | 61,970.20 /9.68 | Gas Sales: | 98,452.86 | 15.38 |
| | Wrk NRI: | 0.00015619 | | Production Tax - Gas: | 5,150.57- | 0.81- |
| | | | | Other Deducts - Gas: | 17,642.18- | 2.75- |
| | | | | Net Income: | 75,660.11 | 11.82 |
| 11/2020 | GAS | $/MCF:2.34 | 53,963.52 /8.43 | Gas Sales: | 126,198.84 | 19.71 |
| | Wrk NRI: | 0.00015619 | | Production Tax - Gas: | 4,479.61- | 0.70- |
| | | | | Other Deducts - Gas: | 16,517.35- | 2.58- |
| | | | | Net Income: | 105,201.88 | 16.43 |

**Total Revenue for LEASE**                                           **28.25**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **DUPT01** | **0.00015619** | **28.25** | **28.25** |

## LEASE: (DUPT02)  Dupree Tractor 34-3 HC-1 Alt   Parish: RED RIVER, LA

**API: 170812158201**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.59 | 43,338.52 /6.18 | Gas Sales: | 68,861.89 | 9.82 |
| | Wrk NRI: | 0.00014256 | | Production Tax - Gas: | 3,610.65- | 0.52- |
| | | | | Other Deducts - Gas: | 12,323.79- | 1.75- |
| | | | | Net Income: | 52,927.45 | 7.55 |
| 11/2020 | GAS | $/MCF:2.34 | 37,663.53 /5.37 | Gas Sales: | 88,082.68 | 12.56 |
| | Wrk NRI: | 0.00014256 | | Production Tax - Gas: | 3,135.00- | 0.45- |

MSTrust_003542

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD    Page    112

**LEASE: (DUPT02)  Dupree Tractor 34-3 HC-1 Alt    (Continued)**
**API: 170812158201**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Gas: | 11,545.45- | 1.65- |
| | | | | Net Income: | 73,402.23 | 10.46 |

**Total Revenue for LEASE**  **18.01**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| DUPT02 | 0.00014256 | 18.01 | 18.01 |

**LEASE: (DUPT03)  Dupree Tractor 34-3 HC-2Alt    Parish: RED RIVER, LA**

**API: 1708121583**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2020 | GAS | $/MCF:1.59 | 47,226.28 /7.62 | Gas Sales: | 75,025.30 | 12.11 |
| | Wrk NRI: | 0.00016141 | | Production Tax - Gas: | 3,933.62- | 0.64- |
| | | | | Other Deducts - Gas: | 13,462.16- | 2.17- |
| | | | | Net Income: | 57,629.52 | 9.30 |
| 11/2020 | GAS | $/MCF:2.34 | 42,049.95 /6.79 | Gas Sales: | 98,340.62 | 15.87 |
| | Wrk NRI: | 0.00016141 | | Production Tax - Gas: | 3,494.43- | 0.56- |
| | | | | Other Deducts - Gas: | 12,870.21- | 2.08- |
| | | | | Net Income: | 81,975.98 | 13.23 |

**Total Revenue for LEASE**  **22.53**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| DUPT03 | 0.00016141 | 22.53 | 22.53 |

**LEASE: (EDWJ01)  Edwards, JP #1    County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2020 | OIL | $/BBL:33.71 | 935.41 /0.07 | Oil Sales: | 31,535.80 | 2.31 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 1,930.16- | 0.14- |
| | | | | Net Income: | 29,605.64 | 2.17 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| EDWJ01 | 0.00007322 | 2.17 | 2.17 |

**LEASE: (ELKC01)  Elk City Unit    County: BECKHAM, OK**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2020 | CND | $/BBL:32.51 | 131.27 /0.00 | Condensate Sales: | 4,268.15 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 307.55- | 0.00 |
| | | | | Net Income: | 3,960.60 | 0.01 |
| 10/2020 | CND | $/BBL:32.51 | 40.71 /0.00 | Condensate Sales: | 1,323.66 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 95.38- | 0.00 |
| | | | | Net Income: | 1,228.28 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   113

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:32.51 | 65.64 /0.00 | Condensate Sales: | 2,134.24 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 153.79- | 0.00 |
|  |  |  |  | Net Income: | 1,980.45 | 0.01 |
| 10/2020 | CND | $/BBL:32.51 | 56.27 /0.00 | Condensate Sales: | 1,829.58 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 131.84- | 0.00 |
|  |  |  |  | Net Income: | 1,697.74 | 0.00 |
| 10/2020 | CND | $/BBL:32.51 | 37.50 /0.00 | Condensate Sales: | 1,219.29 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 87.86- | 0.00 |
|  |  |  |  | Net Income: | 1,131.43 | 0.00 |
| 10/2020 | CND | $/BBL:32.51 | 18.75 /0.00 | Condensate Sales: | 609.64 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 43.93- | 0.00 |
|  |  |  |  | Net Income: | 565.71 | 0.00 |
| 10/2020 | CND | $/BBL:32.51 | 18.75 /0.00 | Condensate Sales: | 609.64 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 43.93- | 0.00 |
|  |  |  |  | Net Income: | 565.71 | 0.00 |
| 10/2020 | CND | $/BBL:32.51 | 37.50 /0.00 | Condensate Sales: | 1,219.29 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 87.86- | 0.00 |
|  |  |  |  | Net Income: | 1,131.43 | 0.00 |
| 10/2020 | CND | $/BBL:32.51 | 18.75 /0.00 | Condensate Sales: | 609.64 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 43.93- | 0.00 |
|  |  |  |  | Net Income: | 565.71 | 0.00 |
| 10/2020 | GAS | $/MCF:2.34 | 232 /0.00 | Gas Sales: | 541.81 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.03- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 541.81- | 0.00 |
|  |  |  |  | Net Income: | 0.03- | 0.00 |
| 10/2020 | GAS | $/MCF:2.34 | 2,225 /0.01 | Gas Sales: | 5,200.97 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 374.54- | 0.00 |
|  |  |  |  | Net Income: | 4,826.43 | 0.01 |
| 10/2020 | GAS | $/MCF:2.34 | 952 /0.00 | Gas Sales: | 2,224.74 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 160.20- | 0.00 |
|  |  |  |  | Net Income: | 2,064.54 | 0.01 |
| 10/2020 | GAS | $/MCF:2.34 | 269 /0.00 | Gas Sales: | 629.01 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.04- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 629.01- | 0.00 |
|  |  |  |  | Net Income: | 0.04- | 0.00 |
| 10/2020 | GAS | $/MCF:2.34 | 2,578 /0.01 | Gas Sales: | 6,024.81 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 433.87- | 0.01- |
|  |  |  |  | Net Income: | 5,590.94 | 0.01 |
| 10/2020 | GAS | $/MCF:2.33 | 210 /0.00 | Gas Sales: | 489.85 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.03- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 489.85- | 0.00 |
|  |  |  |  | Net Income: | 0.03- | 0.00 |

MSTrust_003544

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   114

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | GAS | $/MCF:2.34 | 2,013 /0.01 | Gas Sales: | 4,703.69 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 338.73- | 0.00 |
| | | | | Net Income: | 4,364.96 | 0.01 |
| 10/2020 | GAS | $/MCF:2.34 | 123 /0.00 | Gas Sales: | 287.60 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 287.60- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |
| 10/2020 | GAS | $/MCF:2.34 | 1,177 /0.00 | Gas Sales: | 2,751.71 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 198.16- | 0.00 |
| | | | | Net Income: | 2,553.55 | 0.01 |
| 10/2020 | GAS | $/MCF:2.34 | 718 /0.00 | Gas Sales: | 1,677.37 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 120.80- | 0.00 |
| | | | | Net Income: | 1,556.57 | 0.00 |
| 10/2020 | GAS | $/MCF:2.33 | 225 /0.00 | Gas Sales: | 525.11 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 525.11- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 10/2020 | GAS | $/MCF:2.34 | 2,155 /0.01 | Gas Sales: | 5,033.97 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 362.51- | 0.00 |
| | | | | Net Income: | 4,671.46 | 0.01 |
| 10/2020 | GAS | $/MCF:2.33 | 438 /0.00 | Gas Sales: | 1,022.38 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 73.63- | 0.00 |
| | | | | Net Income: | 948.75 | 0.00 |
| 10/2020 | GAS | $/MCF:2.33 | 391 /0.00 | Gas Sales: | 912.91 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 65.74- | 0.00 |
| | | | | Net Income: | 847.17 | 0.00 |
| 10/2020 | GAS | $/MCF:2.33 | 860 /0.00 | Gas Sales: | 2,007.65 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 144.59- | 0.00 |
| | | | | Net Income: | 1,863.06 | 0.01 |
| 10/2020 | GAS | $/MCF:2.33 | 542 /0.00 | Gas Sales: | 1,265.45 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 91.13- | 0.00 |
| | | | | Net Income: | 1,174.32 | 0.00 |
| 10/2020 | GAS | $/MCF:2.34 | 754 /0.00 | Gas Sales: | 1,760.87 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 126.80- | 0.00 |
| | | | | Net Income: | 1,634.07 | 0.00 |
| 10/2020 | GAS | $/MCF:2.34 | 359 /0.00 | Gas Sales: | 838.69 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 838.69- | 0.00 |
| | | | | Net Income: | 0.05- | 0.00 |
| 10/2020 | GAS | $/MCF:2.26 | 142 /0.00 | Gas Sales: | 321.00 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 321.00 | 0.00 |
| 10/2020 | GAS | $/MCF:2.34 | 3,437 /0.01 | Gas Sales: | 8,034.32 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 578.58- | 0.00 |
| | | | | Net Income: | 7,455.74 | 0.02 |

MSTrust_003545

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   115

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.34 | 1,024 /0.00 | Gas Sales: | 2,391.74 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 172.23- | 0.00 |
| | | | | Net Income: | 2,219.51 | 0.01 |
| 10/2020 | GAS | $/MCF:2.33 | 342 /0.00 | Gas Sales: | 797.87 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 57.46- | 0.00 |
| | | | | Net Income: | 740.41 | 0.00 |
| 10/2020 | GAS | $/MCF:2.34 | 447 /0.00 | Gas Sales: | 1,044.65 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 75.23- | 0.00 |
| | | | | Net Income: | 969.42 | 0.00 |
| 10/2020 | GAS | $/MCF:2.34 | 907 /0.00 | Gas Sales: | 2,118.98 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 152.60- | 0.00 |
| | | | | Net Income: | 1,966.38 | 0.01 |
| 10/2020 | GAS | $/MCF:2.34 | 539 /0.00 | Gas Sales: | 1,259.88 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 90.73- | 0.00 |
| | | | | Net Income: | 1,169.15 | 0.00 |
| 10/2020 | GAS | $/MCF:2.34 | 129 /0.00 | Gas Sales: | 302.45 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 21.78- | 0.00 |
| | | | | Net Income: | 280.67 | 0.00 |
| 10/2020 | GAS | $/MCF:2.34 | 131 /0.00 | Gas Sales: | 306.16 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 306.16- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |
| 10/2020 | GAS | $/MCF:2.34 | 1,260 /0.00 | Gas Sales: | 2,944.68 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 212.06- | 0.00 |
| | | | | Net Income: | 2,732.62 | 0.01 |
| 10/2020 | GAS | $/MCF:2.34 | 742 /0.00 | Gas Sales: | 1,733.04 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 124.80- | 0.00 |
| | | | | Net Income: | 1,608.24 | 0.00 |
| 10/2020 | OIL | $/BBL:32.51 | 18.75 /0.00 | Oil Sales: | 609.64 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 43.93- | 0.00 |
| | | | | Net Income: | 565.71 | 0.00 |
| 10/2020 | OIL | $/BBL:32.51 | 37.50 /0.00 | Oil Sales: | 1,219.29 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 87.86- | 0.00 |
| | | | | Net Income: | 1,131.43 | 0.00 |
| 10/2020 | OIL | $/BBL:32.51 | 506.34 /0.00 | Oil Sales: | 16,463.30 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,186.30- | 0.00 |
| | | | | Net Income: | 15,277.00 | 0.04 |
| 10/2020 | OIL | $/BBL:32.51 | 56.27 /0.00 | Oil Sales: | 1,829.58 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 131.84- | 0.00 |
| | | | | Net Income: | 1,697.74 | 0.00 |
| 10/2020 | OIL | $/BBL:32.51 | 18.75 /0.00 | Oil Sales: | 609.64 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 43.93- | 0.00 |
| | | | | Net Income: | 565.71 | 0.00 |

MSTrust_003546

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   116

**LEASE: (ELKC01) Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:32.51 | 56.27 /0.00 | Oil Sales: | 1,829.58 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 131.84- | 0.00 |
| | | | | Net Income: | 1,697.74 | 0.00 |
| 10/2020 | OIL | $/BBL:32.51 | 37.38 /0.00 | Oil Sales: | 1,215.38 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 87.58- | 0.00 |
| | | | | Net Income: | 1,127.80 | 0.00 |
| 10/2020 | PRG | $/GAL:0.28 | 15,643.11 /0.04 | Plant Products - Gals - Sales: | 4,450.24 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 185.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,875.49- | 0.00 |
| | | | | Net Income: | 2,389.29 | 0.01 |
| 10/2020 | PRG | $/GAL:0.28 | 6,691.01 /0.02 | Plant Products - Gals - Sales: | 1,903.49 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 79.33- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 802.25- | 0.00 |
| | | | | Net Income: | 1,021.91 | 0.00 |
| 10/2020 | PRG | $/GAL:0.28 | 18,122.78 /0.05 | Plant Products - Gals - Sales: | 5,155.68 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 214.79- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,173.06- | 0.00 |
| | | | | Net Income: | 2,767.83 | 0.01 |
| 10/2020 | PRG | $/GAL:0.28 | 14,150.52 /0.04 | Plant Products - Gals - Sales: | 4,025.63 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 167.75- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,696.50- | 0.00 |
| | | | | Net Income: | 2,161.38 | 0.01 |
| 10/2020 | PRG | $/GAL:0.28 | 8,275.81 /0.02 | Plant Products - Gals - Sales: | 2,354.35 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 98.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 992.42- | 0.01- |
| | | | | Net Income: | 1,263.85 | 0.00 |
| 10/2020 | PRG | $/GAL:0.28 | 5,048.16 /0.01 | Plant Products - Gals - Sales: | 1,436.13 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 59.85- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 605.17- | 0.01- |
| | | | | Net Income: | 771.11 | 0.00 |
| 10/2020 | PRG | $/GAL:0.28 | 15,144.45 /0.04 | Plant Products - Gals - Sales: | 4,308.40 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 179.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,815.84- | 0.00 |
| | | | | Net Income: | 2,313.02 | 0.01 |
| 10/2020 | PRG | $/GAL:0.28 | 3,077.40 /0.01 | Plant Products - Gals - Sales: | 875.49 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 36.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 369.17- | 0.00 |
| | | | | Net Income: | 469.86 | 0.00 |
| 10/2020 | PRG | $/GAL:0.28 | 6,042.06 /0.02 | Plant Products - Gals - Sales: | 1,718.87 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 71.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 724.49- | 0.00 |
| | | | | Net Income: | 922.77 | 0.00 |
| 10/2020 | PRG | $/GAL:0.28 | 3,808.31 /0.01 | Plant Products - Gals - Sales: | 1,083.41 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 45.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 456.55- | 0.00 |
| | | | | Net Income: | 581.72 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   117

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | PRG | $/GAL:0.28 | 5,297.49 /0.01 | Plant Products - Gals - Sales: | 1,507.05 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 62.81- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 635.18- | 0.00 |
| | | | | Net Income: | 809.06 | 0.00 |
| 10/2020 | PRG | $/GAL:0.28 | 24,164.78 /0.06 | Plant Products - Gals - Sales: | 6,874.53 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 286.45- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,897.56- | 0.01- |
| | | | | Net Income: | 3,690.52 | 0.01 |
| 10/2020 | PRG | $/GAL:0.28 | 7,196.50 /0.02 | Plant Products - Gals - Sales: | 2,047.29 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 85.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 863.08- | 0.01- |
| | | | | Net Income: | 1,098.91 | 0.00 |
| 10/2020 | PRG | $/GAL:0.28 | 3,142.29 /0.01 | Plant Products - Gals - Sales: | 893.94 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 37.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 376.87- | 0.00 |
| | | | | Net Income: | 479.79 | 0.00 |
| 10/2020 | PRG | $/GAL:0.28 | 6,373.38 /0.02 | Plant Products - Gals - Sales: | 1,813.13 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 75.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 764.13- | 0.00 |
| | | | | Net Income: | 973.44 | 0.00 |
| 10/2020 | PRG | $/GAL:0.28 | 3,791.24 /0.01 | Plant Products - Gals - Sales: | 1,078.57 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 44.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 454.64- | 0.00 |
| | | | | Net Income: | 579.00 | 0.00 |
| 10/2020 | PRG | $/GAL:0.28 | 8,856.47 /0.02 | Plant Products - Gals - Sales: | 2,519.54 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 105.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,061.70- | 0.00 |
| | | | | Net Income: | 1,352.83 | 0.01 |
| 10/2020 | PRG | $/GAL:0.28 | 5,215.51 /0.01 | Plant Products - Gals - Sales: | 1,483.74 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 61.85- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 625.16- | 0.01- |
| | | | | Net Income: | 796.73 | 0.00 |

**Total Revenue for LEASE**                                                                 0.24

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| ELKC01 | 0.00000260 | 0.24 | 0.24 |

**LEASE: (ELLE01)  Ellen Graham #4   County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | OIL | $/BBL:32.54 | 760.16 /6.29 | Oil Sales: | 24,731.81 | 204.58 |
| | Wrk NRI: | 0.00827203 | | Production Tax - Oil: | 1,510.52- | 12.49- |
| | | | | Other Deducts - Oil: | 81.24- | 0.67- |
| | | | | Net Income: | 23,140.05 | 191.42 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| ELLE01 | 0.00827203 | 191.42 | 191.42 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   118

### LEASE: (EMMO01)  Emma Owner 23-14HA    County: MC KENZIE, ND

API: 3305306709
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:3.98 | 10,968.31-/0.26- | Gas Sales: | 43,682.73- | 1.02- |
| | Roy NRI: | 0.00002343 | | Other Deducts - Gas: | 19,228.76 | 0.45 |
| | | | | Net Income: | 24,453.97- | 0.57- |
| 01/2019 | GAS | $/MCF:3.97 | 10,965.21 /0.26 | Gas Sales: | 43,578.22 | 1.02 |
| | Roy NRI: | 0.00002343 | | Other Deducts - Gas: | 18,183.71- | 0.43- |
| | | | | Net Income: | 25,394.51 | 0.59 |
| 02/2019 | GAS | $/MCF:2.88 | 7,391.65-/0.17- | Gas Sales: | 21,318.84- | 0.50- |
| | Roy NRI: | 0.00002343 | | Other Deducts - Gas: | 10,032.40 | 0.24 |
| | | | | Net Income: | 11,286.44- | 0.26- |
| 02/2019 | GAS | $/MCF:2.91 | 7,444.03 /0.17 | Gas Sales: | 21,632.35 | 0.51 |
| | Roy NRI: | 0.00002343 | | Other Deducts - Gas: | 9,718.88- | 0.23- |
| | | | | Net Income: | 11,913.47 | 0.28 |
| 09/2020 | GAS | $/MCF:2.11 | 3,867.87-/0.09- | Gas Sales: | 8,151.32- | 0.19- |
| | Roy NRI: | 0.00002343 | | Other Deducts - Gas: | 9,927.89 | 0.23 |
| | | | | Net Income: | 1,776.57 | 0.04 |
| 09/2020 | GAS | $/MCF:2.11 | 3,867.87 /0.09 | Gas Sales: | 8,151.32 | 0.19 |
| | Roy NRI: | 0.00002343 | | Other Deducts - Gas: | 10,136.90- | 0.24- |
| | | | | Net Income: | 1,985.58- | 0.05- |
| 10/2020 | GAS | $/MCF:1.82 | 4,712.67 /0.11 | Gas Sales: | 8,569.34 | 0.20 |
| | Roy NRI: | 0.00002343 | | Production Tax - Gas: | 313.51- | 0.01- |
| | | | | Other Deducts - Gas: | 14,630.57- | 0.34- |
| | | | | Net Income: | 6,374.74- | 0.15- |
| 11/2020 | GAS | $/MCF:2.34 | 4,786.54 /0.11 | Gas Sales: | 11,181.94 | 0.26 |
| | Roy NRI: | 0.00002343 | | Production Tax - Gas: | 313.51- | 0.01- |
| | | | | Other Deducts - Gas: | 15,153.10- | 0.35- |
| | | | | Net Income: | 4,284.67- | 0.10- |
| 06/2017 | OIL | | /0.00 | Oil Sales: | 104.50- | 0.00 |
| | Roy NRI: | 0.00002343 | | Net Income: | 104.50- | 0.00 |
| 07/2017 | OIL | | /0.00 | Oil Sales: | 313.51- | 0.01- |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 209.01 | 0.01 |
| | | | | Net Income: | 104.50- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 522.52- | 0.01- |
| | Roy NRI: | 0.00002343 | | Net Income: | 522.52- | 0.01- |
| 10/2020 | OIL | $/BBL:36.14 | 2,752.53 /0.06 | Oil Sales: | 99,487.93 | 2.33 |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 8,778.35- | 0.20- |
| | | | | Other Deducts - Oil: | 11,286.45- | 0.27- |
| | | | | Net Income: | 79,423.13 | 1.86 |
| 11/2020 | OIL | $/BBL:38.20 | 2,604.63 /0.06 | Oil Sales: | 99,487.93 | 2.33 |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 8,778.35- | 0.20- |
| | | | | Other Deducts - Oil: | 10,554.92- | 0.25- |
| | | | | Net Income: | 80,154.66 | 1.88 |

MSTrust_003549

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   119

**LEASE: (EMMO01) Emma Owner 23-14HA   (Continued)**
**API: 3305306709**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | PRG | $/GAL:0.12 | 108,926.68-/2.55- | Plant Products - Gals - Sales: | 12,854.01- | 0.30- |
| | Roy NRI: | 0.00002343 | | Production Tax - Plant - Gals: | 209.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,762.15 | 0.09 |
| | | | | Net Income: | 8,882.85- | 0.21- |
| 01/2019 | PRG | $/GAL:0.13 | 104,922.18 /2.46 | Plant Products - Gals - Sales: | 13,376.53 | 0.31 |
| | Roy NRI: | 0.00002343 | | Production Tax - Plant - Gals: | 209.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,866.65- | 0.09- |
| | | | | Net Income: | 9,300.87 | 0.22 |
| 02/2019 | PRG | $/GAL:0.22 | 30,824.06-/0.72- | Plant Products - Gals - Sales: | 6,897.27- | 0.16- |
| | Roy NRI: | 0.00002343 | | Production Tax - Plant - Gals: | 209.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,090.08 | 0.05 |
| | | | | Net Income: | 4,598.18- | 0.11- |
| 02/2019 | PRG | $/GAL:0.17 | 29,350.43 /0.69 | Plant Products - Gals - Sales: | 5,120.70 | 0.12 |
| | Roy NRI: | 0.00002343 | | Production Tax - Plant - Gals: | 209.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,567.56- | 0.04- |
| | | | | Net Income: | 3,344.13 | 0.08 |
| 10/2020 | PRG | $/GAL:0.20 | 23,182.77 /0.54 | Plant Products - Gals - Sales: | 4,598.18 | 0.11 |
| | Roy NRI: | 0.00002343 | | Other Deducts - Plant - Gals: | 940.54- | 0.02- |
| | | | | Net Income: | 3,657.64 | 0.09 |
| 11/2020 | PRG | $/GAL:0.29 | 16,686.12 /0.39 | Plant Products - Gals - Sales: | 4,807.19 | 0.11 |
| | Roy NRI: | 0.00002343 | | Other Deducts - Plant - Gals: | 940.54- | 0.02- |
| | | | | Net Income: | 3,866.65 | 0.09 |

|  |  | **Total Revenue for LEASE** |  |  |  | **3.67** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-1220-17 | WPX Energy, Inc. | 1 | 21,418.66 | 21,418.66 | 3.14 |
| | **Total Lease Operating Expense** | | | **21,418.66** | **3.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **EMMO01** | 0.00002343 | Royalty | 3.67 | 0.00 | 3.67 |
| | 0.00000000 | 0.00014643 | 0.00 | 3.14 | 3.14- |
| Total Cash Flow | | | 3.67 | 3.14 | 0.53 |

**LEASE: (EUCU03)  East Eucutta FU C02   County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:39.04 | 40,426.68 /0.86 | Oil Sales: | 1,578,162.43 | 33.66 |
| | Roy NRI: | 0.00002133 | | Production Tax - Oil: | 48,068.51- | 1.02- |
| | | | | Other Deducts - Oil: | 23,043.21- | 0.49- |
| | | | | Net Income: | 1,507,050.71 | 32.15 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **EUCU03** | 0.00002133 | 32.15 | 32.15 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   120

### LEASE: (EVAB01)  Eva Bennett   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:1.54 | 1,741 /1.18 | Gas Sales: | 2,683.65 | 1.83 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Gas: | 22.63- | 0.02- |
| | | | | Net Income: | 2,661.02 | 1.81 |
| 11/2020 | PRG | $/GAL:0.54 | 5,024.30 /3.41 | Plant Products - Gals - Sales: | 2,722.02 | 1.85 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Plant - Gals: | 376.33- | 0.26- |
| | | | | Other Deducts - Plant - Gals: | 1.84- | 0.00 |
| | | | | Net Income: | 2,343.85 | 1.59 |

**Total Revenue for LEASE**   **3.40**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| EVAB01 | 0.00067947 | 3.40 | 3.40 |

### LEASE: (EVAN04)  Evans No J-1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.57 | 5,610.20 /9.56 | Gas Sales: | 14,419.69 | 24.57 |
| | Wrk NRI: | 0.00170410 | | Production Tax - Gas: | 660.93- | 1.12- |
| | | | | Other Deducts - Gas: | 1,011.50- | 1.73- |
| | | | | Net Income: | 12,747.26 | 21.72 |
| 11/2020 | PRG | $/GAL:0.49 | 12,953.20 /22.07 | Plant Products - Gals - Sales: | 6,354.95 | 10.83 |
| | Wrk NRI: | 0.00170410 | | Other Deducts - Plant - Gals: | 620.70- | 1.06- |
| | | | | Net Income: | 5,734.25 | 9.77 |

**Total Revenue for LEASE**   **31.49**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JIB201130-1 | Nadel & Gussman - Jetta Operating Co | 1 | 6,812.65 | 6,812.65 | 15.26 |
| | | Total Lease Operating Expense | | | 6,812.65 | 15.26 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| EVAN04 | 0.00170410 | 0.00224065 | 31.49 | 15.26 | 16.23 |

### LEASE: (FAI131)  Fairway J L Unit 555   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:38.78 | 20.92 /0.08 | Oil Sales: | 811.30 | 3.24 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 37.43- | 0.14- |
| | | | | Net Income: | 773.87 | 3.10 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI131 | 0.00399847 | 3.10 | 3.10 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   121

### LEASE: (FAI132)  FJLU #48145 TR 556 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:38.78 | 18.09 /0.07 | Oil Sales: | 701.56 | 2.81 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Oil: | 32.38- | 0.13- |
| | | | | Net Income: | 669.18 | 2.68 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI132 | 0.00399848 | 2.68 | 2.68 |

### LEASE: (FAI133)  Fairway J L Unit 655   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:38.77 | 22.46 /0.09 | Oil Sales: | 870.87 | 3.48 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 40.19- | 0.16- |
| | | | | Net Income: | 830.68 | 3.32 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI133 | 0.00399847 | 3.32 | 3.32 |

### LEASE: (FAI142)  Fairway J L Unit 349Z   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.01 | 275.34 /0.06 | Gas Sales: | 553.06 | 0.12 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 37.81- | 0.01- |
| | | | | Other Deducts - Gas: | 13.69- | 0.01- |
| | | | | Net Income: | 501.56 | 0.10 |
| 10/2020 | PRG | $/GAL:0.41 | 2,289.96 /0.49 | Plant Products - Gals - Sales: | 940.36 | 0.20 |
| | Roy NRI: | 0.00021292 | | Production Tax - Plant - Gals: | 74.32- | 0.01- |
| | | | | Net Income: | 866.04 | 0.19 |

**Total Revenue for LEASE**                    0.29

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FAI142 | 0.00021292 | 0.29 | 0.29 |

### LEASE: (FAI230)  FJLU #48133 TR 349 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:38.77 | 37.50 /0.04 | Oil Sales: | 1,453.76 | 1.37 |
| | Roy NRI: | 0.00093888 | | Production Tax - Oil: | 67.10- | 0.07- |
| | | | | Net Income: | 1,386.66 | 1.30 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FAI230 | 0.00093888 | 1.30 | 1.30 |

MSTrust_003552

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   122

### LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.01 | 243.44 /0.33 | Gas Sales: | 489.02 | 0.68 |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 33.48- | 0.05- |
| | | | | Other Deducts - Gas: | 12.15- | 0.01- |
| | | | | Net Income: | 443.39 | 0.62 |
| 11/2020 | OIL | $/BBL:38.77 | 33.15 /0.05 | Oil Sales: | 1,285.33 | 1.77 |
| | Roy NRI: | 0.00137610 | | Production Tax - Oil: | 59.33- | 0.08- |
| | | | | Net Income: | 1,226.00 | 1.69 |
| 10/2020 | PRG | $/GAL:0.41 | 2,024.61 /2.79 | Plant Products - Gals - Sales: | 831.40 | 1.15 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 65.65- | 0.10- |
| | | | | Net Income: | 765.75 | 1.05 |

**Total Revenue for LEASE**                                3.36

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| FAI232 | 0.00137610 | 3.36 | | 3.36 |

### LEASE: (FAIR04)  Fairway Gas Plant   County: ANDERSON, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 208175-2 | dba Grizzly Operating, LLC | 5 | 127,176.33 | | |
| | 208175-3 | dba Grizzly Operating, LLC | 5 | 10,086.57 | | |
| | 208175-4 | dba Grizzly Operating, LLC | 5 | 3,217.25 | 140,480.15 | 15.46 |
| | | **Total Lease Operating Expense** | | | **140,480.15** | **15.46** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| FAIR04 | 0.00011003 | | 15.46 | 15.46 |

### LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt   Parish: LINCOLN, LA

**API: 17061121160**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:33.08 | 172.24 /0.02 | Condensate Sales: | 5,697.93 | 0.76 |
| | Roy NRI: | 0.00013353 | | Production Tax - Condensate: | 678.45- | 0.09- |
| | | | | Net Income: | 5,019.48 | 0.67 |
| 10/2020 | GAS | $/MCF:1.95 | 45,212.32 /6.04 | Gas Sales: | 87,985.07 | 11.75 |
| | Roy NRI: | 0.00013353 | | Production Tax - Gas: | 4,180.72- | 0.55- |
| | | | | Net Income: | 83,804.35 | 11.20 |
| 10/2020 | PRG | $/GAL:0.43 | 61,623.58 /8.23 | Plant Products - Gals - Sales: | 26,309.75 | 3.52 |
| | Roy NRI: | 0.00013353 | | Net Income: | 26,309.75 | 3.52 |

**Total Revenue for LEASE**                                15.39

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| FALB01 | 0.00013353 | 15.39 | | 15.39 |

| From: | Sklarco, LLC | | |
|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021 | |
| | | Account: JUD    Page   123 | |

### LEASE: (FANN01)  Fannie Lee Chandler    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:38.19 | 72.80 /0.40 | Oil Sales: | 2,780.33 | 15.20 |
| | Ovr NRI: | 0.00546877 | | Production Tax - Oil: | 115.20- | 0.63- |
| | | | | Net Income: | 2,665.13 | 14.57 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FANN01 | 0.00546877 | 14.57 | 14.57 |

### LEASE: (FANN02)  Fannie Watson    County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:36.33 | 105.81 /0.02 | Oil Sales: | 3,844.39 | 0.56 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 177.51- | 0.02- |
| | | | | Net Income: | 3,666.88 | 0.54 |
| 12/2020 | OIL | $/BBL:42.02 | 86.83 /0.01 | Oil Sales: | 3,648.52 | 0.53 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 168.37- | 0.02- |
| | | | | Net Income: | 3,480.15 | 0.51 |

**Total Revenue for LEASE** 1.05

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FANN02 | 0.00014645 | 1.05 | 1.05 |

### LEASE: (FATB01)  SN3 FATB 3HH    County: PANOLA, TX

API: 4236538343
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.94 | 108,012.39 /13.65 | Gas Sales: | 210,061.29 | 26.55 |
| | Ovr NRI: | 0.00012634 | | Production Tax - Gas: | 77.52- | 0.01- |
| | | | | Other Deducts - Gas: | 63,699.08- | 8.04- |
| | | | | Net Income: | 146,284.69 | 18.50 |
| 10/2020 | PRG | $/GAL:0.25 | 102,381.28 /12.93 | Plant Products - Gals - Sales: | 25,216.12 | 3.19 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Plant - Gals: | 16,317.20- | 2.07- |
| | | | | Net Income: | 8,898.92 | 1.12 |

**Total Revenue for LEASE** 19.62

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 01-2021 | Panola County Tax | 100%01 | 97.56 | 97.56 | 23.89 |
| | | **Total Lease Operating Expense** | | | 97.56 | 23.89 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| FATB01 | 0.00012634 | Override | 19.62 | 0.00 | 19.62 |
| | 0.00000000 | 0.24484413 | 0.00 | 23.89 | 23.89- |
| | Total Cash Flow | | 19.62 | 23.89 | 4.27- |

MSTrust_003554

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   124

### LEASE: (FED002)  Shugart West 19 Fed #2    County: EDDY, NM

**API: 30-015-30501**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12202000080 | Devon Energy Production Co., LP | 1 | 7,280.77 | 7,280.77 | 122.92 |
| | **Total Lease Operating Expense** | | | **7,280.77** | **122.92** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FED002** | **0.01688344** | **122.92** | **122.92** |

### LEASE: (FED003)  Shugart West 19 Fed #3    County: EDDY, NM

**API: 30-015-30648**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.98 | 645.50 /2.31 | Gas Sales: | 1,280.83 | 4.58 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Gas: | 116.46- | 0.41- |
| | | | | Net Income: | 1,164.37 | 4.17 |
| 08/2020 | GAS | $/MCF:1.98 | 645.50-/2.31- | Gas Sales: | 1,280.83- | 4.58- |
| | Wrk NRI: | 0.00357844 | | Production Tax - Gas: | 117.45 | 0.42 |
| | | | | Net Income: | 1,163.38- | 4.16- |
| 09/2020 | GAS | $/MCF:2.01 | 352.59 /1.26 | Gas Sales: | 708.37 | 2.54 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Gas: | 66.13- | 0.24- |
| | | | | Net Income: | 642.24 | 2.30 |
| 09/2020 | GAS | $/MCF:2.01 | 352.59-/1.26- | Gas Sales: | 708.37- | 2.54- |
| | Wrk NRI: | 0.00357844 | | Production Tax - Gas: | 67.11 | 0.24 |
| | | | | Net Income: | 641.26- | 2.30- |
| 10/2020 | GAS | | /0.00 | Gas Sales: | 16.13- | 0.06- |
| | Wrk NRI: | 0.00357844 | | Production Tax - Gas: | 1.98 | 0.01- |
| | | | | Net Income: | 14.15- | 0.07- |
| 10/2020 | GAS | $/MCF:1.80 | 202.23 /0.72 | Gas Sales: | 363.39 | 1.30 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Gas: | 34.54- | 0.12- |
| | | | | Other Deducts - Gas: | 17.77- | 0.06- |
| | | | | Net Income: | 311.08 | 1.12 |
| 11/2020 | GAS | | /0.00 | Gas Sales: | 13.96- | 0.06- |
| | Wrk NRI: | 0.00357844 | | Production Tax - Gas: | 1.98 | 0.00 |
| | | | | Net Income: | 11.98- | 0.06- |
| 11/2020 | GAS | $/MCF:2.41 | 125.13 /0.45 | Gas Sales: | 301.34 | 1.08 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Gas: | 28.62- | 0.11- |
| | | | | Other Deducts - Gas: | 14.80- | 0.04- |
| | | | | Net Income: | 257.92 | 0.93 |
| 09/2020 | OIL | $/BBL:37.73 | 201.22 /0.72 | Oil Sales: | 7,591.37 | 27.17 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Oil: | 617.84- | 2.21- |
| | | | | Net Income: | 6,973.53 | 24.96 |
| 09/2020 | OIL | $/BBL:37.73 | 201.22-/0.72- | Oil Sales: | 7,591.37- | 27.17- |
| | Wrk NRI: | 0.00357844 | | Production Tax - Oil: | 616.85 | 2.21 |
| | | | | Net Income: | 6,974.52- | 24.96- |

| From: | Sklarco, LLC | | | | For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021 |
|---|---|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | | | Account: JUD   Page   125 |

**LEASE: (FED003)  Shugart West 19 Fed #3    (Continued)**
**API: 30-015-30648**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:37.65 | 213.15 /0.76 | Oil Sales: | 8,025.56 | 28.72 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Oil: | 654.36- | 2.34- |
| | | | | Other Deducts - Oil: | 392.81- | 1.41- |
| | | | | Net Income: | 6,978.39 | 24.97 |
| | | | | | | |
| 11/2020 | OIL | $/BBL:39.42 | 102.77 /0.37 | Oil Sales: | 4,050.91 | 14.49 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Oil: | 328.66- | 1.17- |
| | | | | Other Deducts - Oil: | 198.38- | 0.71- |
| | | | | Net Income: | 3,523.87 | 12.61 |

|  | | | **Total Revenue for LEASE** | | | **39.51** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202010200 | Marathon Oil Permian LLC | 1 | 825.02 | 825.02 | 3.76 |
| | | **Total Lease Operating Expense** | | | **825.02** | **3.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **FED003** | **0.00357844** | **0.00455852** | | **39.51** | **3.76** | | **35.75** |

**LEASE: (FED006)  Shugart West 29 Fed #2    County: EDDY, NM**
**API: 30-015-30798**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202000080 | Devon Energy Production Co., LP | 1 | 25,525.60 | 25,525.60 | 430.96 |
| | | **Total Lease Operating Expense** | | | **25,525.60** | **430.96** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **FED006** | **0.01688344** | | **430.96** | | **430.96** |

**LEASE: (FED007)  Shugart West 29 Fed #3    County: EDDY, NM**
**API: 30-015-30774**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:1.62 | 6.76 /0.08 | Gas Sales: | 10.98 | 0.13 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 12.04- | 0.14- |
| | | | | Net Income: | 1.06- | 0.01- |
| | | | | | | |
| 11/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| | | | | | | |
| 11/2020 | PRD | $/BBL:15.35 | 1.30 /0.02 | Plant Products Sales: | 19.95 | 0.25 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 1.15- | 0.02- |
| | | | | Other Deducts - Plant: | 6.88- | 0.08- |
| | | | | Net Income: | 11.92 | 0.15 |

|  | | | **Total Revenue for LEASE** | | | **0.14** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| **FED007** | **0.01232491** | | **0.14** | | **0.14** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD Page 126

### LEASE: (FED012) Shugart West 30 Fed #3   County: EDDY, NM

**API: 30-015-30776**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12202000080 | Devon Energy Production Co., LP | 1 | 1,887.32 | 1,887.32 | 31.86 |
| | **Total Lease Operating Expense** | | | **1,887.32** | **31.86** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| FED012 | 0.01688344 | | 31.86 | 31.86 |

### LEASE: (FED017) West Shugart 31 Fed #1H   County: EDDY, NM

**API: 30-015-31647**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:28.75 | 2.40-/0.00- | Condensate Sales: | 69.01- | 0.05- |
| | Wrk NRI: | 0.00071650 | | Net Income: | 69.01- | 0.05- |
| 11/2020 | GAS | $/MCF:2.60 | 13.28-/0.01- | Gas Sales: | 34.50- | 0.02- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Gas: | 4.93 | 0.00 |
| | | | | Net Income: | 29.57- | 0.02- |
| 11/2020 | GAS | $/MCF:2.53 | 13.65-/0.01- | Gas Sales: | 34.50- | 0.02- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Gas: | 4.93 | 0.00 |
| | | | | Net Income: | 29.57- | 0.02- |
| 11/2020 | GAS | $/MCF:2.45 | 68.33-/0.05- | Gas Sales: | 167.60- | 0.12- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Gas: | 29.58 | 0.02 |
| | | | | Net Income: | 138.02- | 0.10- |
| 11/2020 | GAS | $/MCF:2.36 | 56.20 /0.30 | Gas Sales: | 132.83 | 0.72 |
| | Wrk NRI: | 0.00542401 | | Other Deducts - Gas: | 132.83- | 0.72- |
| | | | | Net Income: | 0.00 | 0.00 |
| 11/2020 | GAS | $/MCF:1.86 | 572.86-/0.41- | Gas Sales: | 1,064.72- | 0.76- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Gas: | 300.69 | 0.21 |
| | | | | Net Income: | 764.03- | 0.55- |
| 11/2020 | GAS | $/MCF:1.78 | 574.12 /3.11 | Gas Sales: | 1,020.34 | 5.53 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Gas: | 47.53- | 0.25- |
| | | | | Other Deducts - Gas: | 438.87- | 2.38- |
| | | | | Net Income: | 533.94 | 2.90 |
| 11/2020 | OIL | $/BBL:39.23 | 185.13 /1.00 | Oil Sales: | 7,262.83 | 39.39 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Oil: | 511.15- | 2.77- |
| | | | | Net Income: | 6,751.68 | 36.62 |
| 11/2020 | OIL | $/BBL:41.08 | 185.13-/0.13- | Oil Sales: | 7,605.86- | 5.45- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Oil: | 340.12 | 0.24 |
| | | | | Net Income: | 7,265.74- | 5.21- |
| 11/2020 | PRG | $/GAL:0.39 | 4,039.14-/2.89- | Plant Products - Gals - Sales: | 1,577.36- | 1.13- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Plant - Gals: | 231.68 | 0.17 |
| | | | | Net Income: | 1,345.68- | 0.96- |
| 11/2020 | PRG | $/GAL:0.39 | 4,039.14 /21.91 | Plant Products - Gals - Sales: | 1,575.76 | 8.55 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Plant - Gals: | 96.37- | 0.53- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   127

**LEASE: (FED017)  West Shugart 31 Fed #1H   (Continued)**
**API: 30-015-31647**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 339.24- | 1.84- |
| | | | | Net Income: | 1,140.15 | 6.18 |

**Total Revenue for LEASE** — **38.79**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FED017 | multiple | 38.79 | 38.79 |

## LEASE: (FED018)  West Shugart 31 Fed #5H    County: EDDY, NM

**API: 3001531647**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:39.23 | 533.36 /2.69 | Condensate Sales: | 20,924.60 | 105.61 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 1,456.93- | 7.36- |
| | | | | Net Income: | 19,467.67 | 98.25 |
| 11/2020 | CND | $/BBL:41.08 | 533.36-/0.38- | Condensate Sales: | 21,912.45- | 15.67- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Condensate: | 987.94 | 0.71 |
| | | | | Net Income: | 20,924.51- | 14.96- |
| 11/2020 | CND | $/BBL:28.81 | 1.76-/0.00- | Condensate Sales: | 50.71- | 0.05- |
| | Wrk NRI: | 0.00104464 | | Net Income: | 50.71- | 0.05- |
| 11/2020 | GAS | $/MCF:2.43 | 9.76-/0.01- | Gas Sales: | 23.67- | 0.02- |
| | Wrk NRI: | 0.00104464 | | Other Deducts - Gas: | 3.38 | 0.00 |
| | | | | Net Income: | 20.29- | 0.02- |
| 11/2020 | GAS | $/MCF:2.36 | 10.03-/0.01- | Gas Sales: | 23.67- | 0.02- |
| | Wrk NRI: | 0.00104464 | | Other Deducts - Gas: | 3.38 | 0.00 |
| | | | | Net Income: | 20.29- | 0.02- |
| 11/2020 | GAS | $/MCF:2.49 | 50.23-/0.05- | Gas Sales: | 125.09- | 0.13- |
| | Wrk NRI: | 0.00104464 | | Other Deducts - Gas: | 23.67- | 0.02 |
| | | | | Net Income: | 101.42- | 0.11- |
| 11/2020 | GAS | $/MCF:2.39 | 41.30 /0.33 | Gas Sales: | 98.76 | 0.78 |
| | Wrk NRI: | 0.00793885 | | Other Deducts - Gas: | 98.76- | 0.78- |
| | | | | Net Income: | 0.00 | 0.00 |
| 11/2020 | GAS | $/MCF:1.88 | 410.17-/0.43- | Gas Sales: | 770.84- | 0.81- |
| | Wrk NRI: | 0.00104464 | | Other Deducts - Gas: | 216.38 | 0.23 |
| | | | | Net Income: | 554.46- | 0.58- |
| 11/2020 | GAS | $/MCF:1.80 | 410.42 /3.26 | Gas Sales: | 740.72 | 5.88 |
| | Wrk NRI: | 0.00793885 | | Production Tax - Gas: | 34.70- | 0.28- |
| | | | | Other Deducts - Gas: | 314.97- | 2.50- |
| | | | | Net Income: | 391.05 | 3.10 |
| 11/2020 | PRG | $/GAL:0.36 | 3,210.90-/3.35- | Plant Products - Gals - Sales: | 1,142.74- | 1.19- |
| | Wrk NRI: | 0.00104464 | | Other Deducts - Plant - Gals: | 179.19 | 0.18 |
| | | | | Net Income: | 963.55- | 1.01- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   128

**LEASE: (FED018)  West Shugart 31 Fed #5H     (Continued)**
API: 3001531647
Revenue:     (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRG | $/GAL:0.36 | 3,210.90 /25.49 | Plant Products - Gals - Sales: | 1,143.77 | 9.08 |
| | Wrk NRI: | 0.00793885 | | Production Tax - Plant - Gals: | 69.85- | 0.55- |
| | | | | Other Deducts - Plant - Gals: | 249.13- | 1.98- |
| | | | | Net Income: | 824.79 | 6.55 |

|  |  |  | | **Total Revenue for LEASE** | | **91.15** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2021011005 | Cimarex Energy Co. | 4 | 4.57 | | |
| I2021011005 | Cimarex Energy Co. | 4 | 1.09 | | |
| I2021011005 | Cimarex Energy Co. | 4 | 54.44 | | |
| I2021011005 | Cimarex Energy Co. | 4 | 13,033.59 | 13,093.69 | 69.57 |
| **Total Lease Operating Expense** | | | | **13,093.69** | **69.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FED018 | multiple | 0.00531310 | 91.15 | 69.57 | 21.58 |

**LEASE: (FEDE02)  Fedeler 1-33H   County: MC KENZIE, ND**

API: 3305305388
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | GAS | | /0.00 | Gas Sales: | 23.43- | 0.00 |
| | Roy NRI: | 0.00003124 | | Production Tax - Gas: | 16.48 | 0.00 |
| | | | | Net Income: | 6.95- | 0.00 |
| 02/2019 | GAS | | /0.00 | Gas Sales: | 23.43- | 0.00 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Gas: | 14.93 | 0.00 |
| | | | | Net Income: | 8.50- | 0.00 |
| 03/2020 | GAS | $/MCF:1.05 | 699 /0.02 | Gas Sales: | 734.41 | 0.02 |
| | Roy NRI: | 0.00003124 | | Production Tax - Gas: | 78.37- | 0.00 |
| | | | | Other Deducts - Gas: | 705.33- | 0.02- |
| | | | | Net Income: | 49.29- | 0.00 |
| 04/2020 | GAS | $/MCF:0.64 | 228.36 /0.01 | Gas Sales: | 145.59 | 0.00 |
| | Roy NRI: | 0.00003124 | | Other Deducts - Gas: | 78.37- | 0.00 |
| | | | | Net Income: | 67.22 | 0.00 |
| 07/2020 | GAS | $/MCF:1.80 | 303 /0.01 | Gas Sales: | 546.13 | 0.02 |
| | Roy NRI: | 0.00003124 | | Other Deducts - Gas: | 470.22- | 0.02- |
| | | | | Net Income: | 75.91 | 0.00 |
| 09/2020 | GAS | $/MCF:2.91 | 404 /0.01 | Gas Sales: | 1,177.43 | 0.04 |
| | Roy NRI: | 0.00003124 | | Other Deducts - Gas: | 940.44- | 0.03- |
| | | | | Net Income: | 236.99 | 0.01 |
| 10/2020 | GAS | $/MCF:2.89 | 420 /0.01 | Gas Sales: | 1,215.79 | 0.04 |
| | Roy NRI: | 0.00003124 | | Other Deducts - Gas: | 1,018.81- | 0.03- |
| | | | | Net Income: | 196.98 | 0.01 |

MSTrust_003559

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   129

**LEASE: (FEDE02)  Fedeler 1-33H   (Continued)**
**API: 3305305388**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.89 | 420 /0.07 | Gas Sales: | 1,215.79 | 0.20 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Gas: | 29.86- | 0.01- |
| | | | | Other Deducts - Gas: | 1,015.08- | 0.16- |
| | | | | Net Income: | 170.85 | 0.03 |
| 01/2019 | OIL | | /0.00 | Production Tax - Oil: | 626.96 | 0.02 |
| | Roy NRI: | 0.00003124 | | Net Income: | 626.96 | 0.02 |
| 02/2019 | OIL | | /0.00 | Production Tax - Oil: | 1,724.14 | 0.05 |
| | Roy NRI: | 0.00003124 | | Net Income: | 1,724.14 | 0.05 |
| 03/2019 | OIL | | /0.00 | Production Tax - Oil: | 2,351.10 | 0.07 |
| | Roy NRI: | 0.00003124 | | Net Income: | 2,351.10 | 0.07 |
| 04/2019 | OIL | | /0.00 | Production Tax - Oil: | 2,037.62 | 0.06 |
| | Roy NRI: | 0.00003124 | | Net Income: | 2,037.62 | 0.06 |
| 05/2019 | OIL | | /0.00 | Production Tax - Oil: | 1,880.88 | 0.06 |
| | Roy NRI: | 0.00003124 | | Net Income: | 1,880.88 | 0.06 |
| 06/2019 | OIL | | /0.00 | Production Tax - Oil: | 1,645.77 | 0.05 |
| | Roy NRI: | 0.00003124 | | Net Income: | 1,645.77 | 0.05 |
| 07/2019 | OIL | | /0.00 | Production Tax - Oil: | 1,802.51 | 0.06 |
| | Roy NRI: | 0.00003124 | | Net Income: | 1,802.51 | 0.06 |
| 08/2019 | OIL | | /0.00 | Production Tax - Oil: | 1,645.77 | 0.05 |
| | Roy NRI: | 0.00003124 | | Net Income: | 1,645.77 | 0.05 |
| 09/2019 | OIL | | /0.00 | Production Tax - Oil: | 1,724.14 | 0.05 |
| | Roy NRI: | 0.00003124 | | Net Income: | 1,724.14 | 0.05 |
| 10/2019 | OIL | | /0.00 | Production Tax - Oil: | 1,567.40 | 0.05 |
| | Roy NRI: | 0.00003124 | | Net Income: | 1,567.40 | 0.05 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 1,097.18 | 0.03 |
| | Roy NRI: | 0.00003124 | | Net Income: | 1,097.18 | 0.03 |
| 12/2019 | OIL | | /0.00 | Production Tax - Oil: | 2,429.47 | 0.08 |
| | Roy NRI: | 0.00003124 | | Net Income: | 2,429.47 | 0.08 |
| 01/2020 | OIL | | /0.00 | Production Tax - Oil: | 1,724.14 | 0.05 |
| | Roy NRI: | 0.00003124 | | Net Income: | 1,724.14 | 0.05 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 1,018.81 | 0.03 |
| | Roy NRI: | 0.00003124 | | Net Income: | 1,018.81 | 0.03 |
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 862.07 | 0.03 |
| | Roy NRI: | 0.00003124 | | Net Income: | 862.07 | 0.03 |
| 04/2020 | OIL | $/BBL:12.96 | 476.25 /0.01 | Oil Sales: | 6,170.96 | 0.19 |
| | Roy NRI: | 0.00003124 | | Production Tax - Oil: | 391.85- | 0.01- |
| | | | | Other Deducts - Oil: | 1,880.88- | 0.06- |
| | | | | Net Income: | 3,898.23 | 0.12 |

MSTrust_003560

| From: | Sklarco, LLC | For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021 |
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   130 |

**LEASE: (FEDE02)  Fedeler 1-33H   (Continued)**
**API: 3305305388**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:38.88 | 721.18 /0.02 | Oil Sales: | 28,042.51 | 0.88 |
| | Roy NRI: | 0.00003124 | | Production Tax - Oil: | 1,802.51- | 0.06- |
| | | | | Other Deducts - Oil: | 3,996.87- | 0.12- |
| | | | | Net Income: | 22,243.13 | 0.70 |
| 08/2020 | OIL | $/BBL:40.53 | 707.24 /0.02 | Oil Sales: | 28,664.08 | 0.90 |
| | Roy NRI: | 0.00003124 | | Production Tax - Oil: | 1,880.88- | 0.06- |
| | | | | Other Deducts - Oil: | 3,213.17- | 0.10- |
| | | | | Net Income: | 23,570.03 | 0.74 |
| 09/2020 | OIL | $/BBL:38.47 | 469.56 /0.01 | Oil Sales: | 18,063.03 | 0.56 |
| | Roy NRI: | 0.00003124 | | Production Tax - Oil: | 1,097.18- | 0.03- |
| | | | | Other Deducts - Oil: | 3,605.02- | 0.11- |
| | | | | Net Income: | 13,360.83 | 0.42 |
| 10/2020 | OIL | $/BBL:37.55 | 732.26 /0.02 | Oil Sales: | 27,493.73 | 0.86 |
| | Roy NRI: | 0.00003124 | | Production Tax - Oil: | 1,802.51- | 0.06- |
| | | | | Other Deducts - Oil: | 4,388.71- | 0.13- |
| | | | | Net Income: | 21,302.51 | 0.67 |
| 11/2020 | OIL | $/BBL:37.88 | 696.98 /0.02 | Oil Sales: | 26,404.04 | 0.83 |
| | Roy NRI: | 0.00003124 | | Production Tax - Oil: | 1,724.14- | 0.06- |
| | | | | Other Deducts - Oil: | 2,664.58- | 0.08- |
| | | | | Net Income: | 22,015.32 | 0.69 |
| 11/2020 | OIL | $/BBL:37.88 | 696.98 /0.11 | Oil Sales: | 26,404.04 | 4.33 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Oil: | 1,179.28- | 0.19- |
| | | | | Other Deducts - Oil: | 2,716.82- | 0.45- |
| | | | | Net Income: | 22,507.94 | 3.69 |

**Total Revenue for LEASE**         **7.82**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| | | **Lease Operating Expense** | | | | |
| | | **LOE - Outside Operations** | | | | |
| | 12202001227 | Continental Resources, Inc. | 1 | 15,012.13 | 15,012.13 | 2.93 |
| | | **Total Lease Operating Expense** | | | **15,012.13** | **2.93** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| FEDE02 | 0.00003124 | Royalty | 4.10 | 0.00 | 0.00 | 4.10 |
| | 0.00016402 | 0.00019526 | 0.00 | 3.72 | 2.93 | 0.79 |
| Total Cash Flow | | | 4.10 | 3.72 | 2.93 | 4.89 |

**LEASE: (FISH08)  Fisher Farms #1   County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.26 | 2,127.10 /1.41 | Gas Sales: | 4,798.75 | 3.19 |
| | Roy NRI: | 0.00066462 | | Net Income: | 4,798.75 | 3.19 |
| 10/2020 | GAS | $/MCF:1.65 | 2,050.55 /1.36 | Gas Sales: | 3,385.95 | 2.25 |
| | Roy NRI: | 0.00066462 | | Net Income: | 3,385.95 | 2.25 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   131

## LEASE: (FISH08)  Fisher Farms #1   (Continued)
**Revenue:**   **(Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | GAS | | /0.00 | Other Deducts - Gas: | 539.49- | 0.36- |
| | Roy NRI | 0.00066462 | | Net Income: | 539.49- | 0.36- |
| 11/2020 | GAS | $/MCF:2.61 | 1,989.36 /1.32 | Gas Sales: | 5,183.25 | 3.44 |
| | Roy NRI | 0.00066462 | | Other Deducts - Gas: | 2,208.62- | 1.46- |
| | | | | Net Income: | 2,974.63 | 1.98 |
| 12/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,171.37- | 0.78- |
| | Roy NRI | 0.00066462 | | Net Income: | 1,171.37- | 0.78- |

**Total Revenue for LEASE** | | | | | | 6.28

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| FISH08 | 0.00066462 | 6.28 | | 6.28 |

## LEASE: (FRAN01)  Francis Wells #1, #2 & #3   County: NOLAN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | OIL | $/BBL:37.08 | 82.25 /0.95 | Oil Sales: | 3,049.90 | 35.40 |
| | Wrk NRI | 0.01160560 | | Production Tax - Oil: | 140.81- | 1.64- |
| | | | | Net Income: | 2,909.09 | 33.76 |
| 10/2020 | OIL | $/BBL:37.09 | 82.24 /0.95 | Oil Sales: | 3,049.89 | 35.40 |
| | Wrk NRI | 0.01160560 | | Production Tax - Oil: | 140.81- | 1.64- |
| | | | | Net Income: | 2,909.08 | 33.76 |

**Total Revenue for LEASE** | | | | | | 67.52

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|----------------|-------------|------------|--|----------|
| FRAN01 | 0.01160560 | 67.52 | | 67.52 |

## LEASE: (FROS01)  HB Frost Unit #11H   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | CND | $/BBL:30.16 | 87.16 /0.07 | Condensate Sales: | 2,628.97 | 2.18 |
| | Wrk NRI | 0.00083049 | | Production Tax - Condensate: | 120.15- | 0.10- |
| | | | | Other Deducts - Condensate: | 17.69- | 0.01- |
| | | | | Net Income: | 2,491.13 | 2.07 |
| 10/2020 | GAS | $/MCF:1.97 | 5,398.70 /4.48 | Gas Sales: | 10,656.48 | 8.85 |
| | Wrk NRI | 0.00083049 | | Production Tax - Gas: | 73.11- | 0.06- |
| | | | | Other Deducts - Gas: | 4,861.53- | 4.04- |
| | | | | Net Income: | 5,721.84 | 4.75 |
| 10/2020 | PRG | $/GAL:0.34 | 13,554.81 /11.26 | Plant Products - Gals - Sales: | 4,627.20 | 3.84 |
| | Wrk NRI | 0.00083049 | | Production Tax - Plant - Gals: | 29.54- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 2,164.57- | 1.80- |
| | | | | Net Income: | 2,433.09 | 2.02 |

**Total Revenue for LEASE** | | | | | | 8.84

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD    Page    132

## LEASE: (FROS01)  HB Frost Unit #11H    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202012-0055 | CCI East Texas Upstream, LLC | 2 | 5,323.96 | 5,323.96 | 5.88 |
| | **Total Lease Operating Expense** | | | **5,323.96** | **5.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FROS01 | 0.00083049 | 0.00110433 | 8.84 | 5.88 | 2.96 |

## LEASE: (GAIN01)  Gainer-Schumann Unit #1    County: CONCHO, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12312020 | Damron Energy, LLC | 2 | 3,416.01 | 3,416.01 | 30.16 |
| | **Total Lease Operating Expense** | | | **3,416.01** | **30.16** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GAIN01 | 0.00882854 | 30.16 | 30.16 |

## LEASE: (GILB02)  Gilbert-Isom Unit #1 & #2    County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:31.28 | 204 /0.11 | Oil Sales: | 6,380.61 | 3.49 |
| | Ovr NRI: | 0.00054696 | | Production Tax - Oil: | 221.41- | 0.13- |
| | | | | Net Income: | 6,159.20 | 3.36 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| GILB02 | 0.00054696 | 3.36 | 3.36 |

## LEASE: (GLAD02)  Gladewater Gas Unit    County: UPSHUR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:35.05 | 6.26 /0.04 | Condensate Sales: | 219.44 | 1.37 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Condensate: | 10.10- | 0.06- |
| | | | | Net Income: | 209.34 | 1.31 |
| 10/2020 | GAS | $/MCF:2.22 | 244.38 /1.53 | Gas Sales: | 542.64 | 3.38 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 18.51- | 0.13- |
| | | | | Other Deducts - Gas: | 133.70- | 0.84- |
| | | | | Net Income: | 390.43 | 2.41 |
| | **Total Revenue for LEASE** | | | | | **3.72** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| GLAD02 | 0.00625000 | 3.72 | 3.72 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    133

### LEASE: (GLEN01) Glenarie # 2-28   County: OKLAHOMA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.23 | 689 /6.09 | Gas Sales: | 1,538.08 | 13.59 |
| | Wrk NRI: | 0.00883620 | | Production Tax - Gas: | 80.51- | 0.71- |
| | | | | Other Deducts - Gas: | 497.46- | 4.40- |
| | | | | Net Income: | 960.11 | 8.48 |
| 10/2020 | GAS | $/MCF:1.95 | 671 /5.93 | Gas Sales: | 1,309.36 | 11.57 |
| | Wrk NRI: | 0.00883620 | | Production Tax - Gas: | 65.09- | 0.58- |
| | | | | Other Deducts - Gas: | 484.51- | 4.28- |
| | | | | Net Income: | 759.76 | 6.71 |
| 11/2020 | GAS | $/MCF:2.72 | 744 /6.57 | Gas Sales: | 2,021.31 | 17.86 |
| | Wrk NRI: | 0.00883620 | | Production Tax - Gas: | 112.38- | 0.99- |
| | | | | Other Deducts - Gas: | 537.72- | 4.76- |
| | | | | Net Income: | 1,371.21 | 12.11 |

**Total Revenue for LEASE**    **27.30**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| GLEN01 | 0.00883620 | 27.30 | 27.30 |

### LEASE: (GOLD02) Goldsmith, J.B.   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | CND | $/BBL:42.02 | 10.30 /0.00 | Condensate Sales: | 432.80 | 0.06 |
| | Roy NRI: | 0.00014645 | | Production Tax - Condensate: | 19.90- | 0.00 |
| | | | | Net Income: | 412.90 | 0.06 |
| 11/2020 | OIL | $/BBL:36.33 | 11.76 /0.00 | Oil Sales: | 427.28 | 0.06 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 19.73- | 0.00 |
| | | | | Net Income: | 407.55 | 0.06 |
| 12/2020 | OIL | $/BBL:42.02 | 12.40 /0.00 | Oil Sales: | 521.04 | 0.08 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 24.06- | 0.01- |
| | | | | Net Income: | 496.98 | 0.07 |
| 12/2020 | OIL | $/BBL:42.02 | 164.85 /0.02 | Oil Sales: | 6,926.85 | 1.01 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 319.66- | 0.04- |
| | | | | Net Income: | 6,607.19 | 0.97 |
| 12/2020 | OIL | $/BBL:42.02 | 17.51 /0.00 | Oil Sales: | 735.76 | 0.11 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 33.97- | 0.01- |
| | | | | Net Income: | 701.79 | 0.10 |
| 12/2020 | OIL | $/BBL:42.02 | 72.12 /0.01 | Oil Sales: | 3,030.41 | 0.44 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 139.85- | 0.02- |
| | | | | Net Income: | 2,890.56 | 0.42 |
| 12/2020 | OIL | $/BBL:42.02 | 51.51 /0.01 | Oil Sales: | 2,164.41 | 0.32 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 99.87- | 0.02- |
| | | | | Net Income: | 2,064.54 | 0.30 |
| 12/2020 | OIL | $/BBL:42.02 | 20.60 /0.00 | Oil Sales: | 865.59 | 0.13 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 39.95- | 0.01- |
| | | | | Net Income: | 825.64 | 0.12 |

**Total Revenue for LEASE**    **2.10**

MSTrust_003564

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   134

## LEASE: (GOLD02)  Goldsmith, J.B.   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| GOLD02 | 0.00014645 | 2.10 | 2.10 |

## LEASE: (GOLD04)  Goldsmith-Watson    County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:36.34 | 2.35 /0.00 | Oil Sales: | 85.39 | 0.01 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 3.94- | 0.00 |
| | | | | Net Income: | 81.45 | 0.01 |
| 12/2020 | OIL | $/BBL:42.02 | 2.48 /0.00 | Oil Sales: | 104.22 | 0.01 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 4.83- | 0.00 |
| | | | | Net Income: | 99.39 | 0.01 |

**Total Revenue for LEASE**    0.02

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| GOLD04 | 0.00014645 | 0.02 | 0.02 |

## LEASE: (GRAH01)  Graham A-1    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:32.54 | 749.13 /6.49 | Oil Sales: | 24,372.95 | 211.21 |
| | Wrk NRI: | 0.00866552 | | Production Tax - Oil: | 1,488.60- | 12.90- |
| | | | | Other Deducts - Oil: | 80.06- | 0.70- |
| | | | | Net Income: | 22,804.29 | 197.61 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| GRAH01 | 0.00866552 | 197.61 | 197.61 |

## LEASE: (GRAY03)  Grayson #2 & #3    County: OUACHITA, AR

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| Lease Operating Expense | | | | | |
| *LOE - Outside Operations* | | | | | |
| 123120-2 | Blackbird Company | 2 | 100.00 | 100.00 | 1.32 |
| **Total Lease Operating Expense** | | | | **100.00** | **1.32** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GRAY03 | 0.01324355 | 1.32 | 1.32 |

## LEASE: (GRAY04)  Grayson #1 & #4    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:37.21 | 1,617.36 /13.08 | Oil Sales: | 60,186.88 | 486.78 |
| | Wrk NRI: | 0.00808778 | | Production Tax - Oil: | 3,049.77- | 24.67- |
| | | | | Net Income: | 57,137.11 | 462.11 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   135

## LEASE: (GRAY04)  Grayson #1 & #4   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 123120-1 | Blackbird Company | 2 | 2,961.00 | 2,961.00 | 28.55 |
| | **Total Lease Operating Expense** | | | **2,961.00** | **28.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRAY04 | 0.00808778 | 0.00964190 | | 462.11 | 28.55 | 433.56 |

## LEASE: (GREE01)  Greenwood Rodessa   Parish: CADDO, LA
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:45.83 | 1,046.23 /0.03 | Oil Sales: | 47,946.93 | 1.54 |
| | Roy NRI: | 0.00003201 | | Production Tax - Oil: | 1,498.34- | 0.05- |
| | | | | Net Income: | 46,448.59 | 1.49 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| GREE01 | 0.00003201 | 1.49 | 1.49 |

## LEASE: (GRIZ01)  Grizzly 24-13 HA   County: MC KENZIE, ND
API: 3305307617
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:4.34 | 20,310.16-/0.95- | Gas Sales: | 88,153.84- | 4.13- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,254.12 | 0.06 |
| | | | | Other Deducts - Gas: | 51,993.51 | 2.43 |
| | | | | Net Income: | 34,906.21- | 1.64- |
| 01/2019 | GAS | $/MCF:4.33 | 20,295.89 /0.95 | Gas Sales: | 87,788.05 | 4.11 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,254.12- | 0.06- |
| | | | | Other Deducts - Gas: | 50,948.42- | 2.38- |
| | | | | Net Income: | 35,585.51 | 1.67 |
| 01/2019 | GAS | $/MCF:4.34 | 20,310.16-/5.00- | Gas Sales: | 88,134.01- | 21.68- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,264.03 | 0.31 |
| | | | | Other Deducts - Gas: | 52,014.49 | 12.80 |
| | | | | Net Income: | 34,855.49- | 8.57- |
| 01/2019 | GAS | $/MCF:4.33 | 20,295.89 /4.99 | Gas Sales: | 87,805.56 | 21.60 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,264.03- | 0.31- |
| | | | | Other Deducts - Gas: | 50,929.61- | 12.53- |
| | | | | Net Income: | 35,611.92 | 8.76 |
| 02/2019 | GAS | $/MCF:1.66 | 15,871.34-/0.74- | Gas Sales: | 26,388.67- | 1.24- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 18,602.71 | 0.88 |
| | | | | Net Income: | 7,785.96- | 0.36- |
| 02/2019 | GAS | $/MCF:1.64 | 16,219.72 /0.76 | Gas Sales: | 26,649.95 | 1.25 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 18,707.22- | 0.88- |
| | | | | Net Income: | 7,942.73 | 0.37 |
| 02/2019 | GAS | $/MCF:1.66 | 15,871.34-/3.90- | Gas Sales: | 26,375.51- | 6.49- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 18,582.29 | 4.57 |
| | | | | Net Income: | 7,793.22- | 1.92- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   136

**LEASE: (GRIZ01)  Grizzly 24-13 HA   (Continued)**
**API: 3305307617**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | GAS | $/MCF:1.64 | 16,219.72 /3.99 | Gas Sales: | 26,644.24 | 6.55 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 18,671.86- | 4.59- |
| | | | | Net Income: | 7,972.38 | 1.96 |
| 09/2020 | GAS | $/MCF:2.08 | 2,791.57-/0.13- | Gas Sales: | 5,800.28- | 0.27- |
| | Roy NRI | 0.00004686 | | Other Deducts - Gas: | 7,002.14 | 0.33 |
| | | | | Net Income: | 1,201.86 | 0.06 |
| 09/2020 | GAS | $/MCF:2.08 | 2,791.57 /0.13 | Gas Sales: | 5,800.28 | 0.27 |
| | Roy NRI | 0.00004686 | | Other Deducts - Gas: | 7,054.40- | 0.33- |
| | | | | Net Income: | 1,254.12- | 0.06- |
| 09/2020 | GAS | $/MCF:2.09 | 2,791.57-/0.69- | Gas Sales: | 5,822.52- | 1.43- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 7,026.84 | 1.73 |
| | | | | Net Income: | 1,204.32 | 0.30 |
| 09/2020 | GAS | $/MCF:2.09 | 2,791.57 /0.69 | Gas Sales: | 5,822.52 | 1.43 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 7,076.59- | 1.74- |
| | | | | Net Income: | 1,254.07- | 0.31- |
| 10/2020 | GAS | $/MCF:1.79 | 1,696.71 /0.08 | Gas Sales: | 3,030.78 | 0.14 |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 104.51- | 0.00 |
| | | | | Other Deducts - Gas: | 5,643.52- | 0.27- |
| | | | | Net Income: | 2,717.25- | 0.13- |
| 10/2020 | GAS | $/MCF:1.80 | 1,696.71 /0.42 | Gas Sales: | 3,055.58 | 0.75 |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 119.44- | 0.03- |
| | | | | Other Deducts - Gas: | 5,633.41- | 1.38- |
| | | | | Net Income: | 2,697.27- | 0.66- |
| 11/2020 | GAS | $/MCF:2.50 | 4,215.28 /0.20 | Gas Sales: | 10,555.47 | 0.49 |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 209.02- | 0.01- |
| | | | | Other Deducts - Gas: | 13,638.50- | 0.63- |
| | | | | Net Income: | 3,292.05- | 0.15- |
| 11/2020 | GAS | $/MCF:2.50 | 4,215.28 /1.04 | Gas Sales: | 10,530.30 | 2.59 |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 209.01- | 0.05- |
| | | | | Other Deducts - Gas: | 13,625.69- | 3.35- |
| | | | | Net Income: | 3,304.40- | 0.81- |
| 06/2017 | OIL | | /0.00 | Oil Sales: | 156.76- | 0.01- |
| | Roy NRI | 0.00004686 | | Net Income: | 156.76- | 0.01- |
| 06/2017 | OIL | | /0.00 | Oil Sales: | 199.06- | 0.05- |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 19.91 | 0.01 |
| | | | | Other Deducts - Oil: | 29.86- | 0.01- |
| | | | | Net Income: | 209.01- | 0.05- |
| 07/2017 | OIL | | /0.00 | Oil Sales: | 888.33- | 0.04- |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 888.33 | 0.04 |
| | | | | Other Deducts - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 52.25 | 0.00 |
| 07/2017 | OIL | | /0.00 | Oil Sales: | 885.82- | 0.22- |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 875.87 | 0.22 |

MSTrust_003567

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   137

**LEASE: (GRIZ01)  Grizzly 24-13 HA   (Continued)**
**API: 3305307617**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Oil: | 99.53- | 0.03- |
| | | | | Net Income: | 109.48- | 0.03- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 1,097.35- | 0.05- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 156.76 | 0.01 |
| | | | | Net Income: | 940.59- | 0.04- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 1,074.93- | 0.26- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 99.53 | 0.02 |
| | | | | Net Income: | 975.40- | 0.24- |
| 10/2020 | OIL | $/BBL:36.13 | 2,606.43 /0.12 | Oil Sales: | 94,163.14 | 4.41 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 8,360.77- | 0.39- |
| | | | | Other Deducts - Oil: | 10,764.49- | 0.50- |
| | | | | Net Income: | 75,037.88 | 3.52 |
| 10/2020 | OIL | $/BBL:36.13 | 2,606.43 /0.64 | Oil Sales: | 94,165.54 | 23.16 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 8,320.73- | 2.04- |
| | | | | Other Deducts - Oil: | 11,008.04- | 2.71- |
| | | | | Net Income: | 74,836.77 | 18.41 |
| 11/2020 | OIL | $/BBL:38.19 | 3,481.91 /0.16 | Oil Sales: | 132,988.45 | 6.23 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 11,914.09- | 0.56- |
| | | | | Other Deducts - Oil: | 14,108.79- | 0.66- |
| | | | | Net Income: | 106,965.57 | 5.01 |
| 11/2020 | OIL | $/BBL:38.20 | 3,481.91 /0.86 | Oil Sales: | 132,992.28 | 32.72 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 11,864.00- | 2.92- |
| | | | | Other Deducts - Oil: | 14,382.11- | 3.54- |
| | | | | Net Income: | 106,746.17 | 26.26 |
| 01/2019 | PRG | $/GAL:0.14 | 191,304.58-/8.96- | Plant Products - Gals - Sales: | 26,754.45- | 1.25- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 522.55 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 7,733.71 | 0.36 |
| | | | | Net Income: | 18,498.19- | 0.87- |
| 01/2019 | PRG | $/GAL:0.15 | 186,381.15 /8.73 | Plant Products - Gals - Sales: | 27,695.04 | 1.30 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 522.55- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 7,890.47- | 0.37- |
| | | | | Net Income: | 19,282.02 | 0.90 |
| 01/2019 | PRG | $/GAL:0.14 | 191,304.58-/47.06- | Plant Products - Gals - Sales: | 26,753.72- | 6.58- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 477.75 | 0.12 |
| | | | | Other Deducts - Plant - Gals: | 7,683.73 | 1.89 |
| | | | | Net Income: | 18,592.24- | 4.57- |
| 01/2019 | PRG | $/GAL:0.15 | 186,381.15 /45.85 | Plant Products - Gals - Sales: | 27,699.26 | 6.81 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 477.75- | 0.11- |
| | | | | Other Deducts - Plant - Gals: | 7,892.75- | 1.95- |
| | | | | Net Income: | 19,328.76 | 4.75 |
| 02/2019 | PRG | $/GAL:0.29 | 27,233.07-/1.28- | Plant Products - Gals - Sales: | 7,785.96- | 0.36- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,194.70 | 0.11 |
| | | | | Net Income: | 5,382.24- | 0.25- |

MSTrust_003568

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page   138

**LEASE: (GRIZ01)  Grizzly 24-13 HA    (Continued)**
**API: 3305307617**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 02/2019 | PRG | $/GAL:0.23 | 26,020.45 /1.22 | Plant Products - Gals - Sales: | 6,113.81 | 0.29 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,776.66- | 0.09- |
| | | | | Net Income: | 4,128.13 | 0.19 |
| 02/2019 | PRG | $/GAL:0.29 | 27,233.07-/6.70- | Plant Products - Gals - Sales: | 7,763.36- | 1.91- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 159.25 | 0.04 |
| | | | | Other Deducts - Plant - Gals: | 2,199.62 | 0.54 |
| | | | | Net Income: | 5,404.49- | 1.33- |
| 02/2019 | PRG | $/GAL:0.24 | 26,020.45 /6.40 | Plant Products - Gals - Sales: | 6,131.06 | 1.51 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 159.25- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 1,781.59- | 0.44- |
| | | | | Net Income: | 4,190.22 | 1.03 |
| 10/2020 | PRG | $/GAL:0.22 | 9,963.31 /0.47 | Plant Products - Gals - Sales: | 2,194.70 | 0.10 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 418.04- | 0.02- |
| | | | | Net Income: | 1,776.66 | 0.08 |
| 10/2020 | PRG | $/GAL:0.22 | 9,963.31 /2.45 | Plant Products - Gals - Sales: | 2,179.71 | 0.54 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 437.93- | 0.11- |
| | | | | Net Income: | 1,701.97 | 0.42 |
| 11/2020 | PRG | $/GAL:0.27 | 15,008.51 /0.70 | Plant Products - Gals - Sales: | 4,075.87 | 0.19 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 836.08- | 0.04- |
| | | | | Net Income: | 3,239.79 | 0.15 |
| 11/2020 | PRG | $/GAL:0.27 | 15,008.51 /3.69 | Plant Products - Gals - Sales: | 4,100.64 | 1.01 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 59.72- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 816.15- | 0.20- |
| | | | | Net Income: | 3,224.77 | 0.79 |

|  |  |
|--|--:|
| **Total Revenue for LEASE** | **52.63** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|------------:|------:|-----------:|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-1220-17 | WPX Energy, Inc. | 2 | 19,522.66 | 19,522.66 | 5.72 |
| | | **Total Lease Operating Expense** | | | **19,522.66** | **5.72** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|------------:|--------:|--------:|-----------:|---------:|---------:|
| GRIZ01 | 0.00004686 | Royalty | 8.44 | 0.00 | 0.00 | 8.44 |
| | 0.00024600 | 0.00029289 | 0.00 | 44.19 | 5.72 | 38.47 |
| Total Cash Flow | | | 8.44 | 44.19 | 5.72 | 46.91 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   139

**LEASE: (GRIZ02)  Grizzly 24-13 HW   County: MC KENZIE, ND**

API: 3305307621
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | GAS | $/MCF:4.34 | 10,216.34-/0.48- | Gas Sales: | 44,312.07- | 2.08- |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Gas: | 26,127.39 | 1.23 |
|  |  |  |  | Net Income: | 18,184.68- | 0.85- |
| 01/2019 | GAS | $/MCF:4.33 | 10,209.16 /0.48 | Gas Sales: | 44,155.30 | 2.07 |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Gas: | 25,604.85- | 1.20- |
|  |  |  |  | Net Income: | 18,550.45 | 0.87 |
| 01/2019 | GAS | $/MCF:4.34 | 10,216.34-/2.51- | Gas Sales: | 44,330.76- | 10.91- |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Gas: | 26,156.54 | 6.44 |
|  |  |  |  | Net Income: | 18,174.22- | 4.47- |
| 01/2019 | GAS | $/MCF:4.33 | 10,209.16 /2.51 | Gas Sales: | 44,171.51 | 10.87 |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Gas: | 25,609.12- | 6.30- |
|  |  |  |  | Net Income: | 18,562.39 | 4.57 |
| 02/2019 | GAS | $/MCF:1.58 | 4,824.51-/0.23- | Gas Sales: | 7,629.20- | 0.36- |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Gas: | 4,807.44 | 0.23 |
|  |  |  |  | Net Income: | 2,821.76- | 0.13- |
| 02/2019 | GAS | $/MCF:1.63 | 4,724.02 /0.22 | Gas Sales: | 7,681.45 | 0.36 |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Gas: | 4,807.44- | 0.23- |
|  |  |  |  | Net Income: | 2,874.01 | 0.13 |
| 02/2019 | GAS | $/MCF:1.58 | 4,824.51-/1.19- | Gas Sales: | 7,604.11- | 1.87- |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Gas: | 4,787.40 | 1.18 |
|  |  |  |  | Net Income: | 2,816.71- | 0.69- |
| 02/2019 | GAS | $/MCF:1.63 | 4,724.02 /1.16 | Gas Sales: | 7,693.69 | 1.89 |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Gas: | 4,827.21- | 1.18- |
|  |  |  |  | Net Income: | 2,866.48 | 0.71 |
| 09/2020 | GAS | $/MCF:2.09 | 6,233.16-/0.29- | Gas Sales: | 13,011.44- | 0.61- |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Gas: | 15,676.44 | 0.73 |
|  |  |  |  | Net Income: | 2,665.00 | 0.12 |
| 09/2020 | GAS | $/MCF:2.09 | 6,233.16 /0.29 | Gas Sales: | 13,011.44 | 0.61 |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Gas: | 15,780.94- | 0.74- |
|  |  |  |  | Net Income: | 2,769.50- | 0.13- |
| 09/2020 | GAS | $/MCF:2.09 | 6,233.16-/1.53- | Gas Sales: | 12,998.65- | 3.20- |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Gas: | 15,695.91 | 3.86 |
|  |  |  |  | Net Income: | 2,697.26 | 0.66 |
| 09/2020 | GAS | $/MCF:2.09 | 6,233.16 /1.53 | Gas Sales: | 12,998.65 | 3.20 |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Gas: | 15,785.49- | 3.89- |
|  |  |  |  | Net Income: | 2,786.84- | 0.69- |
| 10/2020 | GAS | $/MCF:1.80 | 10,085.62 /0.47 | Gas Sales: | 18,132.41 | 0.85 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 679.31- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 33,443.07- | 1.57- |
|  |  |  |  | Net Income: | 15,989.97- | 0.75- |
| 10/2020 | GAS | $/MCF:1.80 | 10,085.62 /2.48 | Gas Sales: | 18,144.36 | 4.46 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 696.71- | 0.17- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   140

**LEASE: (GRIZ02)  Grizzly 24-13 HW    (Continued)**
**API: 3305307621**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 33,432.20- | 8.22- |
| | | | | Net Income: | 15,984.55- | 3.93- |
| 11/2020 | GAS | $/MCF:2.50 | 7,372.04 /0.35 | Gas Sales: | 18,393.69 | 0.86 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 365.78- | 0.02- |
| | | | | Other Deducts - Gas: | 23,880.45- | 1.11- |
| | | | | Net Income: | 5,852.54- | 0.27- |
| 11/2020 | GAS | $/MCF:2.50 | 7,372.04 /1.81 | Gas Sales: | 18,413.09 | 4.53 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 358.31- | 0.09- |
| | | | | Other Deducts - Gas: | 23,827.53- | 5.86- |
| | | | | Net Income: | 5,772.75- | 1.42- |
| 06/2017 | OIL | | /0.00 | Oil Sales: | 139.34- | 0.03- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 19.91 | 0.00 |
| | | | | Other Deducts - Oil: | 19.91- | 0.00 |
| | | | | Net Income: | 139.34- | 0.03- |
| 07/2017 | OIL | | /0.00 | Oil Sales: | 656.90- | 0.16- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 656.90 | 0.16 |
| | | | | Other Deducts - Oil: | 79.62- | 0.02- |
| | | | | Net Income: | 79.62- | 0.02- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 783.82- | 0.04- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 104.51 | 0.01 |
| | | | | Other Deducts - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 627.06- | 0.03- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 786.29- | 0.19- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 79.62 | 0.02 |
| | | | | Net Income: | 706.67- | 0.17- |
| 10/2020 | OIL | $/BBL:36.13 | 4,440.65 /0.21 | Oil Sales: | 160,422.22 | 7.52 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 14,213.30- | 0.67- |
| | | | | Other Deducts - Oil: | 18,341.43- | 0.86- |
| | | | | Net Income: | 127,867.49 | 5.99 |
| 10/2020 | OIL | $/BBL:36.13 | 4,440.65 /1.09 | Oil Sales: | 160,432.76 | 39.47 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 14,173.10- | 3.49- |
| | | | | Other Deducts - Oil: | 18,761.45- | 4.62- |
| | | | | Net Income: | 127,498.21 | 31.36 |
| 11/2020 | OIL | $/BBL:38.19 | 4,393.14 /0.21 | Oil Sales: | 167,790.14 | 7.86 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 14,944.87- | 0.70- |
| | | | | Other Deducts - Oil: | 17,714.38- | 0.83- |
| | | | | Net Income: | 135,130.89 | 6.33 |
| 11/2020 | OIL | $/BBL:38.20 | 4,393.14 /1.08 | Oil Sales: | 167,797.99 | 41.28 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 14,969.34- | 3.68- |
| | | | | Other Deducts - Oil: | 18,124.45- | 4.46- |
| | | | | Net Income: | 134,704.20 | 33.14 |
| 01/2019 | PRG | $/GAL:0.14 | 96,229.19-/4.51- | Plant Products - Gals - Sales: | 13,481.74- | 0.63- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 3,866.85 | 0.18 |
| | | | | Net Income: | 9,405.87- | 0.44- |

MSTrust_003571

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   141

**LEASE: (GRIZ02)  Grizzly 24-13 HW  (Continued)**
**API: 3305307621**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | PRG | $/GAL:0.15 | 93,752.61 /4.39 | Plant Products - Gals - Sales: | 13,952.03 | 0.65 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,971.36- | 0.18- |
| | | | | Net Income: | 9,771.65 | 0.46 |
| 01/2019 | PRG | $/GAL:0.14 | 96,229.19-/23.67- | Plant Products - Gals - Sales: | 13,456.49- | 3.31- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 238.87 | 0.06 |
| | | | | Other Deducts - Plant - Gals: | 3,861.77 | 0.95 |
| | | | | Net Income: | 9,355.85- | 2.30- |
| 01/2019 | PRG | $/GAL:0.15 | 93,752.61 /23.06 | Plant Products - Gals - Sales: | 13,934.23 | 3.43 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 238.87- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 3,971.26- | 0.98- |
| | | | | Net Income: | 9,724.10 | 2.39 |
| 02/2019 | PRG | $/GAL:0.28 | 8,640.22-/0.40- | Plant Products - Gals - Sales: | 2,455.98- | 0.12- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 679.31 | 0.04 |
| | | | | Net Income: | 1,776.67- | 0.08- |
| 02/2019 | PRG | $/GAL:0.23 | 8,255 /0.39 | Plant Products - Gals - Sales: | 1,933.43 | 0.09 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 522.55- | 0.02- |
| | | | | Net Income: | 1,410.88 | 0.07 |
| 02/2019 | PRG | $/GAL:0.29 | 8,640.22-/2.13- | Plant Products - Gals - Sales: | 2,468.35- | 0.61- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 59.72 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 696.71 | 0.17 |
| | | | | Net Income: | 1,711.92- | 0.42- |
| 02/2019 | PRG | $/GAL:0.24 | 8,255.50 /2.03 | Plant Products - Gals - Sales: | 1,940.84 | 0.48 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 59.72- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 557.37- | 0.13- |
| | | | | Net Income: | 1,323.75 | 0.33 |
| 10/2020 | PRG | $/GAL:0.22 | 59,223.51 /2.78 | Plant Products - Gals - Sales: | 12,959.19 | 0.61 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,612.74- | 0.12- |
| | | | | Net Income: | 10,137.43 | 0.48 |
| 10/2020 | PRG | $/GAL:0.22 | 59,223.51 /14.57 | Plant Products - Gals - Sales: | 12,978.74 | 3.19 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 199.06- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 2,597.74- | 0.64- |
| | | | | Net Income: | 10,181.94 | 2.50 |
| 11/2020 | PRG | $/GAL:0.27 | 26,248.19 /1.23 | Plant Products - Gals - Sales: | 7,158.91 | 0.34 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,410.88- | 0.07- |
| | | | | Net Income: | 5,643.52 | 0.26 |
| 11/2020 | PRG | $/GAL:0.27 | 26,248.19 /6.46 | Plant Products - Gals - Sales: | 7,166.18 | 1.76 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 79.62- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1,433.24- | 0.35- |
| | | | | Net Income: | 5,653.32 | 1.39 |

**Total Revenue for LEASE**     **74.94**

MSTrust_003572

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   142

**LEASE: (GRIZ02) Grizzly 24-13 HW   (Continued)**
**API: 3305307621**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 3077-1220-17 | WPX Energy, Inc. | 3 | 31,277.51 | 31,277.51 | 9.16 |
| | **Total Lease Operating Expense** | | | **31,277.51** | **9.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRIZ02 | 0.00004686 | Royalty | 12.03 | 0.00 | 0.00 | 12.03 |
| | 0.00024600 | 0.00029285 | 0.00 | 62.91 | 9.16 | 53.75 |
| | Total Cash Flow | | 12.03 | 62.91 | 9.16 | 65.78 |

**LEASE: (GRIZ03) Grizzly 24-13 HG   County: MC KENZIE, ND**

**API: 3305307618**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:4.34 | 18,963.12-/0.89- | Gas Sales: | 82,301.30- | 3.86- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,201.86 | 0.06 |
| | | | | Other Deducts - Gas: | 48,596.97 | 2.28 |
| | | | | Net Income: | 32,502.47- | 1.52- |
| 01/2019 | GAS | $/MCF:4.33 | 18,949.78 /0.89 | Gas Sales: | 81,987.77 | 3.84 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,201.86- | 0.05- |
| | | | | Other Deducts - Gas: | 47,551.87- | 2.23- |
| | | | | Net Income: | 33,234.04 | 1.56 |
| 01/2019 | GAS | $/MCF:4.34 | 18,963.12-/4.66- | Gas Sales: | 82,291.58- | 20.24- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,174.46 | 0.29 |
| | | | | Other Deducts - Gas: | 48,550.84 | 11.94 |
| | | | | Net Income: | 32,566.28- | 8.01- |
| 01/2019 | GAS | $/MCF:4.33 | 18,949.78 /4.66 | Gas Sales: | 81,983.04 | 20.17 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,174.46- | 0.29- |
| | | | | Other Deducts - Gas: | 47,545.58- | 11.70- |
| | | | | Net Income: | 33,263.00 | 8.18 |
| 02/2019 | GAS | $/MCF:1.58 | 8,125.44-/0.38- | Gas Sales: | 12,802.42- | 0.60- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 8,047.24 | 0.38 |
| | | | | Net Income: | 4,755.18- | 0.22- |
| 02/2019 | GAS | $/MCF:1.63 | 7,956.20 /0.37 | Gas Sales: | 12,959.19 | 0.61 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 8,099.49- | 0.38- |
| | | | | Net Income: | 4,859.70 | 0.23 |
| 02/2019 | GAS | $/MCF:1.58 | 8,125.44-/2.00- | Gas Sales: | 12,809.54- | 3.15- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 8,061.95 | 1.98 |
| | | | | Net Income: | 4,747.59- | 1.17- |
| 02/2019 | GAS | $/MCF:1.63 | 7,956.20 /1.96 | Gas Sales: | 12,948.88 | 3.19 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 8,121.67- | 2.00- |
| | | | | Net Income: | 4,827.21 | 1.19 |
| 09/2020 | GAS | $/MCF:2.08 | 1,806.88-/0.08- | Gas Sales: | 3,762.35- | 0.18- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 4,493.91 | 0.21 |
| | | | | Net Income: | 731.56 | 0.03 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   143

**LEASE: (GRIZ03)  Grizzly 24-13 HG   (Continued)**
**API: 3305307618**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.08 | 1,806.88 /0.08 | Gas Sales: | 3,762.35 | 0.18 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 4,598.42- | 0.22- |
| | | | | Net Income: | 836.07- | 0.04- |
| 09/2020 | GAS | $/MCF:2.09 | 1,806.88-/0.44- | Gas Sales: | 3,772.20- | 0.93- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 4,538.58 | 1.12 |
| | | | | Net Income: | 766.38 | 0.19 |
| 09/2020 | GAS | $/MCF:2.09 | 1,806.88 /0.44 | Gas Sales: | 3,772.20 | 0.93 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 4,578.39- | 1.13- |
| | | | | Net Income: | 806.19- | 0.20- |
| 10/2020 | GAS | $/MCF:1.79 | 1,952.10 /0.09 | Gas Sales: | 3,501.07 | 0.16 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 156.76- | 0.00 |
| | | | | Other Deducts - Gas: | 6,479.59- | 0.31- |
| | | | | Net Income: | 3,135.28- | 0.15- |
| 10/2020 | GAS | $/MCF:1.80 | 1,952.10 /0.48 | Gas Sales: | 3,513.42 | 0.86 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 139.34- | 0.03- |
| | | | | Other Deducts - Gas: | 6,479.42- | 1.59- |
| | | | | Net Income: | 3,105.34- | 0.76- |
| 11/2020 | GAS | $/MCF:2.50 | 4,956.67 /0.23 | Gas Sales: | 12,384.39 | 0.58 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 261.27- | 0.01- |
| | | | | Other Deducts - Gas: | 16,042.22- | 0.75- |
| | | | | Net Income: | 3,919.10- | 0.18- |
| 11/2020 | GAS | $/MCF:2.50 | 4,956.67 /1.22 | Gas Sales: | 12,381.56 | 3.05 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 238.87- | 0.06- |
| | | | | Other Deducts - Gas: | 16,024.37- | 3.94- |
| | | | | Net Income: | 3,881.68- | 0.95- |
| 06/2017 | OIL | | /0.00 | Oil Sales: | 209.02- | 0.01- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 104.51 | 0.01 |
| | | | | Net Income: | 104.51- | 0.00 |
| 06/2017 | OIL | | /0.00 | Oil Sales: | 199.06- | 0.05- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 19.91 | 0.01 |
| | | | | Other Deducts - Oil: | 29.86- | 0.01- |
| | | | | Net Income: | 209.01- | 0.05- |
| 07/2017 | OIL | | /0.00 | Oil Sales: | 1,045.10- | 0.05- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 940.59 | 0.05 |
| | | | | Other Deducts - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 52.26- | 0.00 |
| 07/2017 | OIL | | /0.00 | Oil Sales: | 1,045.07- | 0.26- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 1,055.02 | 0.26 |
| | | | | Other Deducts - Oil: | 129.38- | 0.03- |
| | | | | Net Income: | 119.43- | 0.03- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 888.33- | 0.04- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 104.51 | 0.00 |
| | | | | Net Income: | 783.82- | 0.04- |

MSTrust_003574

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   144

**LEASE: (GRIZ03)  Grizzly 24-13 HG   (Continued)**
**API: 3305307618**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | OIL | | /0.00 | Oil Sales: | 865.91- | 0.21- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 79.62 | 0.02 |
| | | | | Net Income: | 786.29- | 0.19- |
| | | | | | | |
| 10/2020 | OIL | $/BBL:36.12 | 3,053.88 /0.14 | Oil Sales: | 110,309.87 | 5.17 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 9,719.39- | 0.46- |
| | | | | Other Deducts - Oil: | 12,593.41- | 0.59- |
| | | | | Net Income: | 87,997.07 | 4.12 |
| | | | | | | |
| 10/2020 | OIL | $/BBL:36.13 | 3,053.88 /0.75 | Oil Sales: | 110,329.25 | 27.14 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9,753.96- | 2.40- |
| | | | | Other Deducts - Oil: | 12,899.11- | 3.17- |
| | | | | Net Income: | 87,676.18 | 21.57 |
| | | | | | | |
| 11/2020 | OIL | $/BBL:38.20 | 3,342.02 /0.16 | Oil Sales: | 127,658.46 | 5.98 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 11,391.55- | 0.53- |
| | | | | Other Deducts - Oil: | 13,481.74- | 0.63- |
| | | | | Net Income: | 102,785.17 | 4.82 |
| | | | | | | |
| 11/2020 | OIL | $/BBL:38.20 | 3,342.02 /0.82 | Oil Sales: | 127,657.46 | 31.40 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 11,386.26- | 2.80- |
| | | | | Other Deducts - Oil: | 13,794.89- | 3.39- |
| | | | | Net Income: | 102,476.31 | 25.21 |
| | | | | | | |
| 01/2019 | PRG | $/GAL:0.14 | 178,616.32-/8.37- | Plant Products - Gals - Sales: | 24,977.79- | 1.17- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 418.04 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 7,211.16 | 0.34 |
| | | | | Net Income: | 17,348.59- | 0.81- |
| | | | | | | |
| 01/2019 | PRG | $/GAL:0.15 | 174,019.44 /8.15 | Plant Products - Gals - Sales: | 25,866.12 | 1.21 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 418.04- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 7,367.93- | 0.34- |
| | | | | Net Income: | 18,080.15 | 0.85 |
| | | | | | | |
| 01/2019 | PRG | $/GAL:0.14 | 178,616.32-/43.94- | Plant Products - Gals - Sales: | 24,982.08- | 6.15- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 457.84 | 0.12 |
| | | | | Other Deducts - Plant - Gals: | 7,186.08 | 1.76 |
| | | | | Net Income: | 17,338.16- | 4.27- |
| | | | | | | |
| 01/2019 | PRG | $/GAL:0.15 | 174,019.44 /42.81 | Plant Products - Gals - Sales: | 25,857.95 | 6.36 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 457.84- | 0.11- |
| | | | | Other Deducts - Plant - Gals: | 7,375.19- | 1.82- |
| | | | | Net Income: | 18,024.92 | 4.43 |
| | | | | | | |
| 02/2019 | PRG | $/GAL:0.28 | 14,551.83-/0.68- | Plant Products - Gals - Sales: | 4,128.13- | 0.19- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,149.61 | 0.06 |
| | | | | Net Income: | 2,874.01- | 0.13- |
| | | | | | | |
| 02/2019 | PRG | $/GAL:0.24 | 13,903.89 /0.65 | Plant Products - Gals - Sales: | 3,292.05 | 0.15 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 940.59- | 0.04- |
| | | | | Net Income: | 2,246.95 | 0.11 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   145

**LEASE: (GRIZ03)  Grizzly 24-13 HG   (Continued)**
**API: 3305307618**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | PRG | $/GAL:0.29 | 14,551.83-/3.58- | Plant Products - Gals - Sales: | 4,150.41- | 1.02- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 79.62 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 1,174.46 | 0.29 |
| | | | | Net Income: | 2,896.33- | 0.71- |
| 02/2019 | PRG | $/GAL:0.24 | 13,903.89 /3.42 | Plant Products - Gals - Sales: | 3,274.54 | 0.81 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 79.62- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 945.54- | 0.24- |
| | | | | Net Income: | 2,249.38 | 0.55 |
| 10/2020 | PRG | $/GAL:0.22 | 11,462.95 /0.54 | Plant Products - Gals - Sales: | 2,508.23 | 0.12 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 522.55- | 0.03- |
| | | | | Net Income: | 1,985.68 | 0.09 |
| 10/2020 | PRG | $/GAL:0.22 | 11,462.95 /2.82 | Plant Products - Gals - Sales: | 2,508.16 | 0.62 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 497.65- | 0.13- |
| | | | | Net Income: | 1,970.70 | 0.48 |
| 11/2020 | PRG | $/GAL:0.27 | 17,648.33 /0.83 | Plant Products - Gals - Sales: | 4,807.44 | 0.23 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 940.59- | 0.04- |
| | | | | Net Income: | 3,762.34 | 0.18 |
| 11/2020 | PRG | $/GAL:0.27 | 17,648.33 /4.34 | Plant Products - Gals - Sales: | 4,817.26 | 1.19 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 59.72- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 965.44- | 0.24- |
| | | | | Net Income: | 3,792.10 | 0.93 |

|  | **Total Revenue for LEASE** | | | | | **55.29** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-1220-17 | WPX Energy, Inc. | 2 | 20,449.49 | 20,449.49 | 5.99 |
| | **Total Lease Operating Expense** | | | | **20,449.49** | **5.99** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRIZ03 | 0.00004686 | Royalty | 8.90 | 0.00 | 0.00 | 8.90 |
| | 0.00024600 | 0.00029289 | 0.00 | 46.39 | 5.99 | 40.40 |
| Total Cash Flow | | | 8.90 | 46.39 | 5.99 | 49.30 |

**LEASE: (GUIL01)  Guill J C #2   County: PANOLA, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20999-1 | Rockcliff Energy Mgmt., LLC | 1 | 6.00 | 6.00 | 0.05 |
| | **Total Lease Operating Expense** | | | | **6.00** | **0.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GUIL01 | 0.00787362 | 0.05 | 0.05 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   146

### LEASE: (GUIL02) Guill J C #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.93 | 11 /0.08 | Gas Sales: | 21.18 | 0.15 |
|  | Wrk NRI | 0.00688936 |  | Other Deducts - Gas: | 0.71- | 0.01- |
|  |  |  |  | Net Income: | 20.47 | 0.14 |
| 10/2020 | PRD | $/BBL:17.18 | 0.77 /0.01 | Plant Products Sales: | 13.23 | 0.09 |
|  | Wrk NRI | 0.00688936 |  | Other Deducts - Plant: | 7.46- | 0.05- |
|  |  |  |  | Net Income: | 5.77 | 0.04 |

**Total Revenue for LEASE** | | | | | | **0.18**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20999-2 | Rockcliff Energy Mgmt., LLC | 1 | 818.12 | 818.12 | 6.44 |
| | **Total Lease Operating Expense** | | | **818.12** | **6.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| GUIL02 | 0.00688936 | 0.00787362 | 0.18 | 6.44 | 6.26- |

### LEASE: (GUIL03) Guill J C #5   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.94 | 2,844 /19.59 | Gas Sales: | 5,531.00 | 38.11 |
|  | Wrk NRI | 0.00688936 |  | Production Tax - Gas: | 404.51- | 2.79- |
|  |  |  |  | Other Deducts - Gas: | 139.67- | 0.96- |
|  |  |  |  | Net Income: | 4,986.82 | 34.36 |
| 10/2020 | PRD | $/BBL:17.24 | 200.41 /1.38 | Plant Products Sales: | 3,456.06 | 23.81 |
|  | Wrk NRI | 0.00688936 |  | Production Tax - Plant: | 111.33- | 0.77- |
|  |  |  |  | Other Deducts - Plant: | 1,971.73- | 13.58- |
|  |  |  |  | Net Income: | 1,373.00 | 9.46 |

**Total Revenue for LEASE** | | | | | | **43.82**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20999 | Rockcliff Energy Mgmt., LLC | 1 | 2,346.92 | 2,346.92 | 18.48 |
| | **Total Lease Operating Expense** | | | **2,346.92** | **18.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| GUIL03 | 0.00688936 | 0.00787362 | 43.82 | 18.48 | 25.34 |

### LEASE: (HAGG01) Haggard   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | CND | $/BBL:53.76 | 165.42-/0.02- | Condensate Sales: | 8,893.14- | 1.06- |
|  | Roy NRI | 0.00011899 |  | Production Tax - Condensate: | 1,111.64 | 0.13 |
|  |  |  |  | Net Income: | 7,781.50- | 0.93- |
| 01/2020 | CND | $/BBL:57.18 | 150.35 /0.02 | Condensate Sales: | 8,596.41 | 1.02 |
|  | Roy NRI | 0.00011899 |  | Production Tax - Condensate: | 1,074.55- | 0.13- |
|  |  |  |  | Net Income: | 7,521.86 | 0.89 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   147

**LEASE: (HAGG01) Haggard   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | CND | $/BBL:49.92 | 152.39 /0.02 | Condensate Sales: | 7,607.31 | 0.91 |
| | Roy NRI: | 0.00011899 | | Production Tax - Condensate: | 950.91- | 0.12- |
| | | | | Net Income: | 6,656.40 | 0.79 |
| 06/2020 | CND | $/BBL:35.57 | 161.22 /0.02 | Condensate Sales: | 5,734.92 | 0.68 |
| | Roy NRI: | 0.00011899 | | Production Tax - Condensate: | 716.88- | 0.08- |
| | | | | Other Deducts - Condensate: | 139.11- | 0.02- |
| | | | | Net Income: | 4,878.93 | 0.58 |
| 08/2020 | CND | $/BBL:41.03 | 163.83 /0.02 | Condensate Sales: | 6,722.27 | 0.80 |
| | Roy NRI: | 0.00011899 | | Production Tax - Condensate: | 840.28- | 0.10- |
| | | | | Net Income: | 5,881.99 | 0.70 |
| 11/2020 | CND | $/BBL:36.92 | 170.78 /0.02 | Condensate Sales: | 6,306.05 | 0.75 |
| | Roy NRI: | 0.00011899 | | Production Tax - Condensate: | 788.26- | 0.10- |
| | | | | Net Income: | 5,517.79 | 0.65 |
| 11/2019 | GAS | $/MCF:2.52 | 6,440 /0.77 | Gas Sales: | 16,222.33 | 1.93 |
| | Roy NRI: | 0.00011899 | | Production Tax - Gas: | 805.00- | 0.10- |
| | | | | Other Deducts - Gas: | 2,330.11- | 0.27- |
| | | | | Net Income: | 13,087.22 | 1.56 |
| 12/2019 | GAS | $/MCF:2.09 | 6,497 /0.77 | Gas Sales: | 13,559.85 | 1.61 |
| | Roy NRI: | 0.00011899 | | Production Tax - Gas: | 812.13- | 0.09- |
| | | | | Other Deducts - Gas: | 2,747.44- | 0.33- |
| | | | | Net Income: | 10,000.28 | 1.19 |
| 01/2020 | GAS | $/MCF:2.04 | 5,164 /0.61 | Gas Sales: | 10,528.13 | 1.25 |
| | Roy NRI: | 0.00011899 | | Production Tax - Gas: | 645.50- | 0.07- |
| | | | | Other Deducts - Gas: | 2,399.67- | 0.29- |
| | | | | Net Income: | 7,482.96 | 0.89 |
| 02/2020 | GAS | $/MCF:2.07 | 6,934 /0.83 | Gas Sales: | 14,379.49 | 1.71 |
| | Roy NRI: | 0.00011899 | | Production Tax - Gas: | 866.75- | 0.10- |
| | | | | Other Deducts - Gas: | 2,921.33- | 0.35- |
| | | | | Net Income: | 10,591.41 | 1.26 |
| 03/2020 | GAS | $/MCF:1.46 | 5,439 /0.65 | Gas Sales: | 7,919.28 | 0.94 |
| | Roy NRI: | 0.00011899 | | Production Tax - Gas: | 70.71- | 0.00 |
| | | | | Other Deducts - Gas: | 3,164.78- | 0.38- |
| | | | | Net Income: | 4,683.79 | 0.56 |
| 04/2020 | GAS | $/MCF:6.08 | 579 /0.07 | Gas Sales: | 3,519.16 | 0.42 |
| | Roy NRI: | 0.00011899 | | Production Tax - Gas: | 7.53- | 0.00 |
| | | | | Other Deducts - Gas: | 1,773.67- | 0.21- |
| | | | | Net Income: | 1,737.96 | 0.21 |
| 05/2020 | GAS | $/MCF:1.64 | 8,769 /1.04 | Gas Sales: | 14,390.02 | 1.71 |
| | Roy NRI: | 0.00011899 | | Production Tax - Gas: | 1,096.13- | 0.13- |
| | | | | Other Deducts - Gas: | 3,547.33- | 0.42- |
| | | | | Net Income: | 9,746.56 | 1.16 |
| 06/2020 | GAS | $/MCF:1.57 | 6,636 /0.79 | Gas Sales: | 10,406.13 | 1.24 |
| | Roy NRI: | 0.00011899 | | Production Tax - Gas: | 829.50- | 0.10- |
| | | | | Other Deducts - Gas: | 3,234.33- | 0.39- |
| | | | | Net Income: | 6,342.30 | 0.75 |

MSTrust_003578

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   148

## LEASE: (HAGG01) Haggard   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.83 | 6,782 /0.81 | Gas Sales: | 12,386.25 | 1.47 |
| | Roy NRI: | 0.00011899 | | Production Tax - Gas: | 88.17- | 0.01- |
| | | | | Other Deducts - Gas: | 3,164.78- | 0.38- |
| | | | | Net Income: | 9,133.30 | 1.08 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:2.32 | 5,717 /0.68 | Gas Sales: | 13,248.51 | 1.58 |
| | Roy NRI: | 0.00011899 | | Production Tax - Gas: | 74.32- | 0.01- |
| | | | | Other Deducts - Gas: | 2,538.78- | 0.30- |
| | | | | Net Income: | 10,635.41 | 1.27 |
| | | | | | | |
| 09/2020 | GAS | $/MCF:2.01 | 5,452 /0.65 | Gas Sales: | 10,935.81 | 1.30 |
| | Roy NRI: | 0.00011899 | | Production Tax - Gas: | 70.88- | 0.01- |
| | | | | Other Deducts - Gas: | 2,747.44- | 0.33- |
| | | | | Net Income: | 8,117.49 | 0.96 |
| | | | | | | |
| 10/2020 | GAS | $/MCF:2.30 | 5,485 /0.65 | Gas Sales: | 12,602.30 | 1.50 |
| | Roy NRI: | 0.00011899 | | Production Tax - Gas: | 71.30- | 0.01- |
| | | | | Other Deducts - Gas: | 2,608.33- | 0.31- |
| | | | | Net Income: | 9,922.67 | 1.18 |

**Total Revenue for LEASE**     **14.75**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HAGG01 | 0.00011899 | 14.75 | 14.75 |

## LEASE: (HARL01)  Harless #2-19H   County: BECKHAM, OK

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.88 | 9,096.45 /0.67 | Gas Sales: | 17,087.90 | 1.26 |
| | Roy NRI: | 0.00007376 | | Production Tax - Gas: | 863.07- | 0.06- |
| | | | | Other Deducts - Gas: | 863.07- | 0.07- |
| | | | | Net Income: | 15,361.76 | 1.13 |
| | | | | | | |
| 10/2020 | GAS | $/MCF:1.88 | 9,096.45 /4.70 | Gas Sales: | 17,087.90 | 8.82 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Gas: | 867.82- | 0.45- |
| | | | | Other Deducts - Gas: | 6,226.50- | 3.21- |
| | | | | Net Income: | 9,993.58 | 5.16 |
| | | | | | | |
| 11/2020 | GAS | $/MCF:2.79 | 8,670.03 /0.64 | Gas Sales: | 24,160.41 | 1.78 |
| | Roy NRI: | 0.00007376 | | Production Tax - Gas: | 1,394.19- | 0.10- |
| | | | | Other Deducts - Gas: | 1,195.02- | 0.09- |
| | | | | Net Income: | 21,571.20 | 1.59 |
| | | | | | | |
| 11/2020 | GAS | $/MCF:2.79 | 8,670.03 /4.48 | Gas Sales: | 24,160.41 | 12.47 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Gas: | 1,394.20- | 0.72- |
| | | | | Other Deducts - Gas: | 5,913.51- | 3.05- |
| | | | | Net Income: | 16,852.70 | 8.70 |
| | | | | | | |
| 10/2020 | OIL | $/BBL:36.61 | 186.62 /0.01 | Oil Sales: | 6,832.90 | 0.50 |
| | Roy NRI: | 0.00007376 | | Production Tax - Oil: | 497.93- | 0.03- |
| | | | | Other Deducts - Oil: | 331.95- | 0.03- |
| | | | | Net Income: | 6,003.02 | 0.44 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    149

## LEASE: (HARL01) Harless #2-19H    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:36.61 | 186.62 /0.10 | Oil Sales: | 6,832.90 | 3.53 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Oil: | 493.19- | 0.26- |
| | | | | Net Income: | 6,339.71 | 3.27 |
| 10/2020 | PRG | $/GAL:0.26 | 27,348.74 /2.02 | Plant Products - Sales: | 7,077.04 | 0.52 |
| | Roy NRI: | 0.00007376 | | Production Tax - Plant - Gals: | 497.93- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 365.15- | 0.02- |
| | | | | Net Income: | 6,213.96 | 0.46 |
| 10/2020 | PRG | $/GAL:0.26 | 27,348.74 /14.12 | Plant Products - Gals - Sales: | 7,077.04 | 3.65 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Plant - Gals: | 507.41- | 0.26- |
| | | | | Net Income: | 6,569.63 | 3.39 |
| 11/2020 | PRG | $/GAL:0.27 | 25,581.39 /1.89 | Plant Products - Gals - Sales: | 7,025.17 | 0.52 |
| | Roy NRI: | 0.00007376 | | Production Tax - Plant - Gals: | 497.93- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 365.15- | 0.02- |
| | | | | Net Income: | 6,162.09 | 0.46 |
| 11/2020 | PRG | $/GAL:0.27 | 25,581.39 /13.21 | Plant Products - Gals - Sales: | 7,025.17 | 3.63 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Plant - Gals: | 507.41- | 0.27- |
| | | | | Net Income: | 6,517.76 | 3.36 |

**Total Revenue for LEASE**    **27.96**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| HARL01 | 0.00007376 | 4.08 | 0.00 | 4.08 |
| | 0.00051631 | 0.00 | 23.88 | 23.88 |
| Total Cash Flow | | 4.08 | 23.88 | 27.96 |

## LEASE: (HARR02) Harrison Gu E #11    County: GREGG, TX
### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1220 | Amplify Energy Operating, LLC | 3 | 110.24 | | |
| | 116694-12 | Amplify Energy Operating, LLC | 3 | 1,058.00 | 1,168.24 | 0.62 |
| | | **Total Lease Operating Expense** | | | **1,168.24** | **0.62** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HARR02 | 0.00053101 | 0.62 | 0.62 |

## LEASE: (HARR04) Harrison C 1    County: GREGG, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.45 | 1,802 /0.80 | Gas Sales: | 4,412.87 | 1.96 |
| | Wrk NRI: | 0.00044500 | | Production Tax - Gas: | 1.48- | 0.00 |
| | | | | Other Deducts - Gas: | 882.18- | 0.39- |
| | | | | Net Income: | 3,529.21 | 1.57 |
| 11/2020 | PRD | $/BBL:14.34 | 74.96 /0.03 | Plant Products Sales: | 1,074.87 | 0.48 |
| | Wrk NRI: | 0.00044500 | | Net Income: | 1,074.87 | 0.48 |

**Total Revenue for LEASE**    **2.05**

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   150

## LEASE: (HARR04)  Harrison C 1   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 2102-00 | Amplify Energy Operating, LLC | 1 | 3,987.80 | | |
| 116694-3 | Amplify Energy Operating, LLC | 1 | 5.44 | | |
| 116694-23 | Amplify Energy Operating, LLC | 1 | 3,846.30 | 7,839.54 | 4.77 |
| | **Total Lease Operating Expense** | | | **7,839.54** | **4.77** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HARR04 | 0.00044500 | 0.00060903 | 2.05 | 4.77 | 2.72- |

## LEASE: (HARR05)  Harrison E GU 1   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1212 | Amplify Energy Operating, LLC | 1 | 88.85 | | |
| 116694-5 | Amplify Energy Operating, LLC | 1 | 1,131.85 | 1,220.70 | 0.67 |
| | **Total Lease Operating Expense** | | | **1,220.70** | **0.67** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HARR05 | 0.00055089 | 0.67 | 0.67 |

## LEASE: (HARR07)  Harrison E2 "PD C-1 CU3"   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1210 | Amplify Energy Operating, LLC | 1 | 44.85 | | |
| 2104-00 | Amplify Energy Operating, LLC | 1 | 293.63 | | |
| 116694-25 | Amplify Energy Operating, LLC | 1 | 924.68 | 1,263.16 | 0.70 |
| | **Total Lease Operating Expense** | | | **1,263.16** | **0.70** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HARR07 | 0.00055128 | 0.70 | 0.70 |

## LEASE: (HARR09)  Harrison GU E #10   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | | /0.00 | Production Tax - Gas: | 31.50- | 0.01- |
| | Wrk NRI: | 0.00040253 | | Net Income: | 31.50- | 0.01- |
| 09/2020 | GAS | | /0.00 | Production Tax - Gas: | 30.52- | 0.01- |
| | Wrk NRI: | 0.00040253 | | Net Income: | 30.52- | 0.01- |
| 10/2020 | GAS | | /0.00 | Production Tax - Gas: | 32.20- | 0.01- |
| | Wrk NRI: | 0.00040253 | | Net Income: | 32.20- | 0.01- |
| 11/2020 | GAS | $/MCF:2.45 | 2,766 /1.11 | Gas Sales: | 6,775.22 | 2.73 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Gas: | 374.93- | 0.15- |
| | | | | Other Deducts - Gas: | 1,354.44- | 0.55- |
| | | | | Net Income: | 5,045.85 | 2.03 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   151

**LEASE: (HARR09)  Harrison GU E #10    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | PRD | $/BBL:14.34 | 115.09 /0.05 | Plant Products Sales: | 1,650.29 | 0.66 |
|  | Wrk NRI: | 0.00040253 |  | Net Income: | 1,650.29 | 0.66 |
|  |  | **Total Revenue for LEASE** |  |  |  | **2.66** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 1219 | Amplify Energy Operating, LLC | 4 | 6,783.63 |  |  |
| 116694-11 | Amplify Energy Operating, LLC | 4 | 9,954.48 | 16,738.11 | 9.26 |
|  | **Total Lease Operating Expense** |  |  | **16,738.11** | **9.26** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HARR09 | 0.00040253 | 0.00055332 | 2.66 | 9.26 | 6.60- |

**LEASE: (HARR10)  Harrison E #5    County: GREGG, TX**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 1214 | Amplify Energy Operating, LLC | 2 | 182.61 |  |  |
| 116694-6 | Amplify Energy Operating, LLC | 2 | 766.67 | 949.28 | 0.52 |
|  | **Total Lease Operating Expense** |  |  | **949.28** | **0.52** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HARR10 | 0.00055089 | 0.52 | 0.52 |

**LEASE: (HARR11)  Harrison E #6    County: GREGG, TX**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 1215 | Amplify Energy Operating, LLC | 3 | 164.53 |  |  |
| 116694-7 | Amplify Energy Operating, LLC | 3 | 1,026.72 | 1,191.25 | 0.66 |
|  | **Total Lease Operating Expense** |  |  | **1,191.25** | **0.66** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HARR11 | 0.00055089 | 0.66 | 0.66 |

**LEASE: (HARR12)  Harrison E #7    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | GAS | $/MCF:2.47 | 59 /0.02 | Gas Sales: | 145.52 | 0.06 |
|  | Wrk NRI: | 0.00040252 |  | Production Tax - Gas: | 0.05- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 29.09- | 0.01- |
|  |  |  |  | Net Income: | 116.38 | 0.05 |
| 11/2020 | PRD | $/BBL:14.35 | 2.47 /0.00 | Plant Products Sales: | 35.45 | 0.01 |
|  | Wrk NRI: | 0.00040252 |  | Net Income: | 35.45 | 0.01 |
|  |  | **Total Revenue for LEASE** |  |  |  | **0.06** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   152

## LEASE: (HARR12)  Harrison E #7    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1216 | Amplify Energy Operating, LLC | 3 | 2,593.97 | | 3.43 |
| 116694-8 | Amplify Energy Operating, LLC | 3 | 3,635.03 | 6,229.00 | |
| | Total Lease Operating Expense | | | 6,229.00 | 3.43 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HARR12 | 0.00040252 | 0.00055089 | 0.06 | 3.43 | 3.37- |

## LEASE: (HARR13)  Harrison E #8    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:3.05 | 546 /0.22 | Gas Sales: | 1,664.54 | 0.67 |
| | Wrk NRI: | 0.00040441 | | Production Tax - Gas: | 0.47- | 0.00 |
| | | | | Other Deducts - Gas: | 233.74- | 0.09- |
| | | | | Net Income: | 1,430.33 | 0.58 |
| 11/2020 | PRD | $/BBL:10.97 | 37.58 /0.02 | Plant Products Sales: | 412.28 | 0.17 |
| | Wrk NRI: | 0.00040441 | | Other Deducts - Plant: | 130.73- | 0.06- |
| | | | | Net Income: | 281.55 | 0.11 |
| | | | **Total Revenue for LEASE** | | | 0.69 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1217 | Amplify Energy Operating, LLC | 2 | 3,109.67 | | 3.98 |
| 116694-9 | Amplify Energy Operating, LLC | 2 | 4,079.33 | 7,189.00 | |
| | Total Lease Operating Expense | | | 7,189.00 | 3.98 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HARR13 | 0.00040441 | 0.00055305 | 0.69 | 3.98 | 3.29- |

## LEASE: (HARR14)  Harrison E #9    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.44 | 143 /0.06 | Gas Sales: | 349.63 | 0.14 |
| | Wrk NRI: | 0.00040250 | | Production Tax - Gas: | 0.12- | 0.00 |
| | | | | Other Deducts - Gas: | 69.90- | 0.03- |
| | | | | Net Income: | 279.61 | 0.11 |
| 11/2020 | PRD | $/BBL:14.34 | 5.94 /0.00 | Plant Products Sales: | 85.16 | 0.03 |
| | Wrk NRI: | 0.00040250 | | Net Income: | 85.16 | 0.03 |
| | | | **Total Revenue for LEASE** | | | 0.14 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1218 | Amplify Energy Operating, LLC | 3 | 2,692.02 | | 3.54 |
| 116694-10 | Amplify Energy Operating, LLC | 3 | 3,734.13 | 6,426.15 | |
| | Total Lease Operating Expense | | | 6,426.15 | 3.54 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HARR14 | 0.00040250 | 0.00055089 | 0.14 | 3.54 | 3.40- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   153

### LEASE: (HARR16) Harrison C GU #1 Well 2    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1211 | Amplify Energy Operating, LLC | 2 | 80.53 | | |
| 116694-4 | Amplify Energy Operating, LLC | 2 | 762.65 | 843.18 | 0.51 |
| | **Total Lease Operating Expense** | | | **843.18** | **0.51** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR16 | 0.00060903 | 0.51 | 0.51 |

### LEASE: (HARR17) Harrison E GU #3    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 2103 | Amplify Energy Operating, LLC | 2 | 80.53 | | |
| 116694-24 | Amplify Energy Operating, LLC | 2 | 762.65 | 843.18 | 0.46 |
| | **Total Lease Operating Expense** | | | **843.18** | **0.46** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR17 | 0.00055089 | 0.46 | 0.46 |

### LEASE: (HAVE01) CRANE SU8; Havens, Mary T.    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:35.28 | 127.87 /0.42 | Condensate Sales: | 4,510.97 | 14.79 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Condensate: | 565.79- | 1.85- |
| | | | | Net Income: | 3,945.18 | 12.94 |
| 11/2020 | GAS | $/MCF:2.96 | 1,128 /3.70 | Gas Sales: | 3,342.77 | 10.96 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Gas: | 15.47- | 0.05- |
| | | | | Net Income: | 3,327.30 | 10.91 |
| 11/2020 | PRG | $/GAL:0.45 | 1,779.11 /5.83 | Plant Products - Gals - Sales: | 807.13 | 2.64 |
| | Ovr NRI: | 0.00327953 | | Other Deducts - Plant - Gals: | 22.73- | 0.07- |
| | | | | Net Income: | 784.40 | 2.57 |
| | | **Total Revenue for LEASE** | | | | **26.42** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3-1120-25159 | Vernon E. Faulconer, Inc. | 1 | 1,996.65 | | |
| 3-1220-25159 | Vernon E. Faulconer, Inc. | 1 | 2,914.12 | 4,910.77 | 18.41 |
| | **Total Lease Operating Expense** | | | **4,910.77** | **18.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| HAVE01 | 0.00327953 | Override | 26.42 | 0.00 | 26.42 |
| | 0.00000000 | 0.00374802 | 0.00 | 18.41 | 18.41- |
| | Total Cash Flow | | 26.42 | 18.41 | 8.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD  Page  154

### LEASE: (HAWK01)  Hawkins Field Unit   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:0.00 | 45.09 /0.24 | Gas Sales: | | 0.00 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Gas: | 86.66- | 0.46- |
| | | | | Net Income: | 86.66- | 0.46- |
| 11/2020 | GAS | $/MCF:0.00 | 242.82 /1.30 | Gas Sales: | | 0.00 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Gas: | 680.88- | 3.64- |
| | | | | Net Income: | 680.88- | 3.64- |
| 11/2020 | GAS | $/MCF:0.00 | 5.25 /0.03 | Gas Sales: | | 0.00 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Gas: | 14.67- | 0.08- |
| | | | | Net Income: | 14.67- | 0.08- |
| 11/2020 | GAS | $/MCF:2.86 | 574.99 /3.07 | Gas Sales: | 1,642.82 | 8.77 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 206.33- | 1.10- |
| | | | | Other Deducts - Gas: | 1,278.77 | 6.83 |
| | | | | Net Income: | 2,715.26 | 14.50 |
| 12/2018 | OIL | $/BBL:45.23 | 262.13 /1.40 | Oil Sales: | 11,856.59 | 63.31 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 546.75- | 2.91- |
| | | | | Other Deducts - Oil: | 260.31- | 1.40- |
| | | | | Net Income: | 11,049.53 | 59.00 |
| 12/2018 | OIL | $/BBL:45.23 | 264.56-/1.41- | Oil Sales: | 11,966.03- | 63.90- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 551.58 | 2.95 |
| | | | | Other Deducts - Oil: | 262.72- | 1.41- |
| | | | | Net Income: | 11,677.17- | 62.36- |
| 12/2018 | OIL | $/BBL:45.29 | 2.48 /0.01 | Oil Sales: | 112.31 | 0.60 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 5.19- | 0.03- |
| | | | | Other Deducts - Oil: | 2.46- | 0.01- |
| | | | | Net Income: | 104.66 | 0.56 |
| 01/2019 | OIL | $/BBL:45.79 | 260.43 /1.39 | Oil Sales: | 11,923.94 | 63.67 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 549.83- | 2.93- |
| | | | | Other Deducts - Oil: | 258.65- | 1.38- |
| | | | | Net Income: | 11,115.46 | 59.36 |
| 01/2019 | OIL | $/BBL:45.78 | 263.18-/1.41- | Oil Sales: | 12,049.47- | 64.35- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 555.25 | 2.97 |
| | | | | Other Deducts - Oil: | 261.35- | 1.40- |
| | | | | Net Income: | 11,755.57- | 62.78- |
| 01/2019 | OIL | $/BBL:45.81 | 2.77 /0.01 | Oil Sales: | 126.88 | 0.68 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 5.86- | 0.03- |
| | | | | Other Deducts - Oil: | 2.76- | 0.02- |
| | | | | Net Income: | 118.26 | 0.63 |
| 02/2019 | OIL | $/BBL:46.54 | 231.66 /1.24 | Oil Sales: | 10,781.08 | 57.57 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 497.00- | 2.65- |
| | | | | Other Deducts - Oil: | 230.10- | 1.23- |
| | | | | Net Income: | 10,053.98 | 53.69 |
| 02/2019 | OIL | $/BBL:46.54 | 234.24-/1.25- | Oil Sales: | 10,900.92- | 58.21- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 502.52 | 2.68 |
| | | | | Other Deducts - Oil: | 232.92- | 1.24- |
| | | | | Net Income: | 10,631.32- | 56.77- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   155

**LEASE: (HAWK01)  Hawkins Field Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2019 | OIL | $/BBL:46.65 | 2.64 /0.01 | Oil Sales: | 123.16 | 0.66 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 5.69- | 0.03- |
| | | | | Other Deducts - Oil: | 2.63- | 0.02- |
| | | | | Net Income: | 114.84 | 0.61 |
| 03/2019 | OIL | $/BBL:52.17 | 190.56 /1.02 | Oil Sales: | 9,941.56 | 53.09 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 458.10- | 2.45- |
| | | | | Other Deducts - Oil: | 189.30- | 1.01- |
| | | | | Net Income: | 9,294.16 | 49.63 |
| 03/2019 | OIL | $/BBL:52.17 | 192.22-/1.03- | Oil Sales: | 10,027.47- | 53.55- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 461.71 | 2.47 |
| | | | | Other Deducts - Oil: | 190.74 | 1.02- |
| | | | | Net Income: | 9,756.50- | 52.10- |
| 03/2019 | OIL | $/BBL:52.27 | 1.87 /0.01 | Oil Sales: | 97.74 | 0.52 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 4.51- | 0.02- |
| | | | | Other Deducts - Oil: | 1.86- | 0.01- |
| | | | | Net Income: | 91.37 | 0.49 |
| 04/2019 | OIL | $/BBL:58.44 | 237.85 /1.27 | Oil Sales: | 13,898.84 | 74.22 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 640.46- | 3.42- |
| | | | | Other Deducts - Oil: | 236.20- | 1.26- |
| | | | | Net Income: | 13,022.18 | 69.54 |
| 04/2019 | OIL | $/BBL:58.43 | 238.62-/1.27- | Oil Sales: | 13,943.09- | 74.46- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 642.82 | 3.44 |
| | | | | Other Deducts - Oil: | 237.05- | 1.27- |
| | | | | Net Income: | 13,537.32- | 72.29- |
| 04/2019 | OIL | $/BBL:58.86 | 1.25 /0.01 | Oil Sales: | 73.58 | 0.39 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 3.39- | 0.02- |
| | | | | Other Deducts - Oil: | 1.25- | 0.00 |
| | | | | Net Income: | 68.94 | 0.37 |
| 05/2019 | OIL | $/BBL:53.50 | 241.64 /1.29 | Oil Sales: | 12,928.03 | 69.04 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 596.06- | 3.19- |
| | | | | Other Deducts - Oil: | 239.97- | 1.28- |
| | | | | Net Income: | 12,092.00 | 64.57 |
| 05/2019 | OIL | $/BBL:53.50 | 241.65-/1.29- | Oil Sales: | 12,927.97- | 69.04- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 596.05 | 3.19 |
| | | | | Other Deducts - Oil: | 240.26 | 1.28 |
| | | | | Net Income: | 12,091.66- | 64.57- |
| 05/2019 | OIL | $/BBL:53.73 | 2.08 /0.01 | Oil Sales: | 111.76 | 0.60 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 5.15- | 0.03- |
| | | | | Other Deducts - Oil: | 2.07- | 0.01- |
| | | | | Net Income: | 104.54 | 0.56 |
| 05/2019 | OIL | $/BBL:53.73 | 2.08-/0.01- | Oil Sales: | 111.76- | 0.60- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 5.06 | 0.03 |
| | | | | Other Deducts - Oil: | 2.08 | 0.01 |
| | | | | Net Income: | 104.62- | 0.56- |

MSTrust_003586

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   156

## LEASE: (HAWK01)  Hawkins Field Unit    (Continued)
### Revenue:     (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | OIL | $/BBL:48.54 | 14 /0.07 | Oil Sales: | 679.51 | 3.63 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 31.28- | 0.17- |
| | | | | Other Deducts - Oil: | 13.81- | 0.07- |
| | | | | Net Income: | 634.42 | 3.39 |
| 06/2019 | OIL | $/BBL:48.54 | 14-/0.07- | Oil Sales: | 679.52- | 3.63- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 30.70 | 0.17 |
| | | | | Other Deducts - Oil: | 13.88- | 0.08- |
| | | | | Net Income: | 662.70- | 3.54- |
| 06/2019 | OIL | $/BBL:48.10 | 229.52 /1.23 | Oil Sales: | 11,039.04 | 58.95 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 509.04- | 2.72- |
| | | | | Other Deducts - Oil: | 227.96- | 1.22- |
| | | | | Net Income: | 10,302.04 | 55.01 |
| 06/2019 | OIL | $/BBL:48.10 | 229.52-/1.23- | Oil Sales: | 11,038.93- | 58.95- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 509.40 | 2.72 |
| | | | | Other Deducts - Oil: | 227.88- | 1.22- |
| | | | | Net Income: | 10,757.41- | 57.45- |
| 06/2019 | OIL | $/BBL:48.14 | 1.80 /0.01 | Oil Sales: | 86.66 | 0.46 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 4.00- | 0.02- |
| | | | | Other Deducts - Oil: | 1.79- | 0.01- |
| | | | | Net Income: | 80.87 | 0.43 |
| 06/2019 | OIL | $/BBL:48.14 | 1.80-/0.01- | Oil Sales: | 86.66- | 0.46- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 3.91 | 0.02 |
| | | | | Other Deducts - Oil: | 1.79- | 0.01- |
| | | | | Net Income: | 84.54- | 0.45- |
| 07/2019 | OIL | $/BBL:48.99 | 88.79 /0.47 | Oil Sales: | 4,349.43 | 23.23 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 200.39- | 1.07- |
| | | | | Other Deducts - Oil: | 87.99- | 0.47- |
| | | | | Net Income: | 4,061.05 | 21.69 |
| 07/2019 | OIL | $/BBL:48.99 | 88.79-/0.47- | Oil Sales: | 4,349.44- | 23.22- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 196.31 | 1.06 |
| | | | | Other Deducts - Oil: | 88.14 | 0.47 |
| | | | | Net Income: | 4,064.99- | 21.69- |
| 07/2019 | OIL | $/BBL:49.72 | 161.78 /0.86 | Oil Sales: | 8,043.92 | 42.96 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 370.84- | 1.99- |
| | | | | Other Deducts - Oil: | 160.63- | 0.85- |
| | | | | Net Income: | 7,512.45 | 40.12 |
| 07/2019 | OIL | $/BBL:49.72 | 161.79-/0.86- | Oil Sales: | 8,043.53- | 42.95- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 370.93 | 1.98 |
| | | | | Other Deducts - Oil: | 160.48 | 0.85 |
| | | | | Net Income: | 7,512.12- | 40.12- |
| 08/2019 | OIL | $/BBL:46.36 | 137.85 /0.74 | Oil Sales: | 6,390.50 | 34.13 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 294.55- | 1.58- |
| | | | | Other Deducts - Oil: | 136.80- | 0.73- |
| | | | | Net Income: | 5,959.15 | 31.82 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   157

**LEASE: (HAWK01)  Hawkins Field Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | OIL | $/BBL:46.36 | 137.01-/0.73- | Oil Sales: | 6,351.19- | 33.92- |
| | Wrk NRI | 0.00534007 | | Production Tax - Oil: | 292.98 | 1.57 |
| | | | | Other Deducts - Oil: | 136.18 | 0.73 |
| | | | | Net Income: | 5,922.03- | 31.62- |
| 08/2019 | OIL | $/BBL:46.44 | 101.11 /0.54 | Oil Sales: | 4,695.88 | 25.08 |
| | Wrk NRI | 0.00534007 | | Production Tax - Oil: | 216.36- | 1.16- |
| | | | | Other Deducts - Oil: | 100.26- | 0.53- |
| | | | | Net Income: | 4,379.26 | 23.39 |
| 08/2019 | OIL | $/BBL:46.44 | 100.50-/0.54- | Oil Sales: | 4,667.18- | 24.92- |
| | Wrk NRI | 0.00534007 | | Production Tax - Oil: | 210.51 | 1.14 |
| | | | | Other Deducts - Oil: | 99.77 | 0.54 |
| | | | | Net Income: | 4,356.90- | 23.24- |
| 09/2019 | OIL | $/BBL:46.72 | 197.19 /1.05 | Oil Sales: | 9,212.24 | 49.19 |
| | Wrk NRI | 0.00534007 | | Production Tax - Oil: | 424.82- | 2.27- |
| | | | | Other Deducts - Oil: | 195.81- | 1.04- |
| | | | | Net Income: | 8,591.61 | 45.88 |
| 09/2019 | OIL | $/BBL:46.72 | 190.60-/1.02- | Oil Sales: | 8,904.60- | 47.55- |
| | Wrk NRI | 0.00534007 | | Production Tax - Oil: | 410.36 | 2.19 |
| | | | | Other Deducts - Oil: | 189.36 | 1.01 |
| | | | | Net Income: | 8,304.88- | 44.35- |
| 09/2019 | OIL | $/BBL:47.71 | 39.33 /0.21 | Oil Sales: | 1,876.56 | 10.02 |
| | Wrk NRI | 0.00534007 | | Production Tax - Oil: | 86.34- | 0.46- |
| | | | | Other Deducts - Oil: | 38.86- | 0.20- |
| | | | | Net Income: | 1,751.36 | 9.36 |
| 09/2019 | OIL | $/BBL:47.71 | 38.02-/0.20- | Oil Sales: | 1,813.86- | 9.68- |
| | Wrk NRI | 0.00534007 | | Production Tax - Oil: | 81.74 | 0.43 |
| | | | | Other Deducts - Oil: | 37.80 | 0.21 |
| | | | | Net Income: | 1,694.32- | 9.04- |
| 10/2019 | OIL | $/BBL:42.62 | 2.71 /0.01 | Oil Sales: | 115.49 | 0.62 |
| | Wrk NRI | 0.00534007 | | Production Tax - Oil: | 5.33- | 0.03- |
| | | | | Other Deducts - Oil: | 2.70- | 0.02- |
| | | | | Net Income: | 107.46 | 0.57 |
| 10/2019 | OIL | $/BBL:42.62 | 2.71-/0.01- | Oil Sales: | 115.49- | 0.62- |
| | Wrk NRI | 0.00534007 | | Production Tax - Oil: | 5.21 | 0.03 |
| | | | | Other Deducts - Oil: | 2.70 | 0.01 |
| | | | | Net Income: | 107.58- | 0.58- |
| 11/2019 | OIL | $/BBL:44.31 | 249.23 /1.33 | Oil Sales: | 11,044.30 | 58.98 |
| | Wrk NRI | 0.00534007 | | Production Tax - Oil: | 509.55- | 2.72- |
| | | | | Other Deducts - Oil: | 247.43- | 1.32- |
| | | | | Net Income: | 10,287.32 | 54.94 |
| 11/2019 | OIL | $/BBL:44.31 | 249.24-/1.33- | Oil Sales: | 11,044.43- | 58.98- |
| | Wrk NRI | 0.00534007 | | Production Tax - Oil: | 509.40 | 2.72 |
| | | | | Other Deducts - Oil: | 247.59 | 1.32 |
| | | | | Net Income: | 10,287.44- | 54.94- |

MSTrust_003588

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   158

**LEASE: (HAWK01)  Hawkins Field Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | OIL | $/BBL:48.66 | 261.74 /1.40 | Oil Sales: | 12,736.46 | 68.01 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 587.46- | 3.13- |
| | | | | Other Deducts - Oil: | 259.85- | 1.39- |
| | | | | Net Income: | 11,889.15 | 63.49 |
| 12/2019 | OIL | $/BBL:48.66 | 261.75-/1.40- | Oil Sales: | 12,736.31- | 68.01- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 587.34 | 3.13 |
| | | | | Other Deducts - Oil: | 259.97 | 1.39 |
| | | | | Net Income: | 11,889.00- | 63.49- |
| 01/2020 | OIL | $/BBL:46.37 | 251.85 /1.34 | Oil Sales: | 11,678.39 | 62.36 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 538.70- | 2.87- |
| | | | | Other Deducts - Oil: | 250.18- | 1.34- |
| | | | | Net Income: | 10,889.51 | 58.15 |
| 01/2020 | OIL | $/BBL:46.37 | 251.86-/1.34- | Oil Sales: | 11,678.54- | 62.36- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 538.74 | 2.87 |
| | | | | Other Deducts - Oil: | 250.34 | 1.34 |
| | | | | Net Income: | 10,889.46- | 58.15- |
| 01/2020 | OIL | $/BBL:45.94 | 7.23 /0.04 | Oil Sales: | 332.14 | 1.77 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 15.30- | 0.08- |
| | | | | Other Deducts - Oil: | 7.13- | 0.04- |
| | | | | Net Income: | 309.71 | 1.65 |
| 01/2020 | OIL | $/BBL:45.94 | 7.23-/0.04- | Oil Sales: | 332.14- | 1.77- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 14.94 | 0.08 |
| | | | | Other Deducts - Oil: | 7.20 | 0.04 |
| | | | | Net Income: | 310.00- | 1.65- |
| 01/2020 | OIL | $/BBL:46.44 | 4.64 /0.02 | Oil Sales: | 215.47 | 1.15 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 9.94- | 0.05- |
| | | | | Other Deducts - Oil: | 4.62- | 0.03- |
| | | | | Net Income: | 200.91 | 1.07 |
| 01/2020 | OIL | $/BBL:46.44 | 4.64-/0.02- | Oil Sales: | 215.47- | 1.15- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 9.73 | 0.05 |
| | | | | Other Deducts - Oil: | 4.62 | 0.03 |
| | | | | Net Income: | 201.12- | 1.07- |
| 02/2020 | OIL | $/BBL:39.92 | 85.47 /0.46 | Oil Sales: | 3,412.11 | 18.22 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 157.23- | 0.84- |
| | | | | Other Deducts - Oil: | 84.62- | 0.45- |
| | | | | Net Income: | 3,170.26 | 16.93 |
| 02/2020 | OIL | $/BBL:39.92 | 85.47-/0.46- | Oil Sales: | 3,412.11- | 18.22- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 153.27 | 0.83 |
| | | | | Other Deducts - Oil: | 84.88 | 0.46 |
| | | | | Net Income: | 3,173.96- | 16.93- |
| 02/2020 | OIL | $/BBL:39.55 | 2.66 /0.01 | Oil Sales: | 105.21 | 0.56 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 4.86- | 0.02- |
| | | | | Other Deducts - Oil: | 2.65- | 0.02- |
| | | | | Net Income: | 97.70 | 0.52 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   159

## LEASE: (HAWK01) Hawkins Field Unit   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:39.55 | 2.66-/0.01- | Oil Sales: | 105.21- | 0.56- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 4.74 | 0.02 |
| | | | | Other Deducts - Oil: | 2.65 | 0.02 |
| | | | | Net Income: | 97.82- | 0.52- |
| 03/2020 | OIL | $/BBL:19.03 | 194.06 /1.04 | Oil Sales: | 3,692.03 | 19.71 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 170.97- | 0.91- |
| | | | | Other Deducts - Oil: | 192.67- | 1.03- |
| | | | | Net Income: | 3,328.39 | 17.77 |
| 03/2020 | OIL | $/BBL:19.02 | 194.07-/1.04- | Oil Sales: | 3,691.87- | 19.71- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 170.56 | 0.91 |
| | | | | Other Deducts - Oil: | 192.57 | 1.02 |
| | | | | Net Income: | 3,328.74- | 17.78- |
| 04/2020 | OIL | | /0.00 | Oil Sales: | 721.10 | 3.85 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 34.42- | 0.18- |
| | | | | Other Deducts - Oil: | 216.25- | 1.16- |
| | | | | Net Income: | 470.43 | 2.51 |
| 04/2020 | OIL | | /0.00 | Oil Sales: | 721.23- | 3.85- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 34.85 | 0.18 |
| | | | | Other Deducts - Oil: | 216.41 | 1.16 |
| | | | | Net Income: | 469.97- | 2.51- |
| 07/2020 | OIL | $/BBL:29.06 | 267.09 /1.43 | Oil Sales: | 7,761.89 | 41.45 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 358.63- | 1.92- |
| | | | | Other Deducts - Oil: | 265.25- | 1.41- |
| | | | | Net Income: | 7,138.01 | 38.12 |
| 07/2020 | OIL | $/BBL:29.06 | 267.09-/1.43- | Oil Sales: | 7,762.01- | 41.45- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 358.09 | 1.91 |
| | | | | Other Deducts - Oil: | 265.47 | 1.42 |
| | | | | Net Income: | 7,138.45- | 38.12- |
| 07/2020 | OIL | $/BBL:29.07 | 3.93 /0.02 | Oil Sales: | 114.23 | 0.61 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 5.27- | 0.03- |
| | | | | Other Deducts - Oil: | 3.90- | 0.02- |
| | | | | Net Income: | 105.06 | 0.56 |
| 07/2020 | OIL | $/BBL:29.07 | 3.93-/0.02- | Oil Sales: | 114.23- | 0.61- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 5.10 | 0.03 |
| | | | | Other Deducts - Oil: | 3.90 | 0.02 |
| | | | | Net Income: | 105.23- | 0.56- |
| 09/2020 | OIL | $/BBL:28.31 | 253.28 /1.35 | Oil Sales: | 7,170.08 | 38.29 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 331.24- | 1.77- |
| | | | | Other Deducts - Oil: | 251.47- | 1.34- |
| | | | | Net Income: | 6,587.37 | 35.18 |
| 09/2020 | OIL | $/BBL:28.31 | 257.41-/1.37- | Oil Sales: | 7,287.00- | 38.91- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 336.54 | 1.79 |
| | | | | Other Deducts - Oil: | 255.85 | 1.37 |
| | | | | Net Income: | 6,694.61- | 35.75- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    160

**LEASE: (HAWK01)  Hawkins Field Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:28.32 | 4.12 /0.02 | Oil Sales: | 116.69 | 0.62 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 5.40- | 0.03- |
| | | | | Other Deducts - Oil: | 4.09- | 0.02- |
| | | | | Net Income: | 107.20 | 0.57 |
| 10/2020 | OIL | $/BBL:32.98 | 252.47 /1.35 | Oil Sales: | 8,325.29 | 44.46 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 384.32- | 2.06- |
| | | | | Other Deducts - Oil: | 250.80- | 1.33- |
| | | | | Net Income: | 7,690.17 | 41.07 |
| 10/2020 | OIL | $/BBL:33.04 | 3.42 /0.02 | Oil Sales: | 113.00 | 0.60 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 5.22- | 0.02- |
| | | | | Other Deducts - Oil: | 3.40- | 0.02- |
| | | | | Net Income: | 104.38 | 0.56 |
| 11/2020 | OIL | $/BBL:34.68 | 245.60 /1.31 | Oil Sales: | 8,518.37 | 45.49 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 393.33- | 2.10- |
| | | | | Other Deducts - Oil: | 243.89- | 1.30- |
| | | | | Net Income: | 7,881.15 | 42.09 |
| 11/2020 | OIL | $/BBL:34.75 | 3.48 /0.02 | Oil Sales: | 120.93 | 0.65 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 5.58- | 0.03- |
| | | | | Other Deducts - Oil: | 3.47- | 0.02- |
| | | | | Net Income: | 111.88 | 0.60 |
| 11/2020 | PRG | $/GAL:0.48 | 4,424.90 /23.63 | Plant Products - Gals - Sales: | 2,116.91 | 11.30 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 159.10- | 0.85- |
| | | | | Other Deducts - Plant - Gals: | 316.83 | 1.70 |
| | | | | Net Income: | 2,274.64 | 12.15 |
| 11/2020 | PRG | $/GAL:0.83 | 61.49 /0.33 | Plant Products - Gals - Sales: | 50.79 | 0.27 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 3.86- | 0.02- |
| | | | | Net Income: | 46.93 | 0.25 |
| 11/2020 | PRG | $/GAL:0.46 | 557.33 /2.98 | Plant Products - Gals - Sales: | 257.68 | 1.38 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Plant - Gals: | 257.68 | 1.37 |
| | | | | Net Income: | 515.36 | 2.75 |

| | | | | Total Revenue for LEASE | | 96.94 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43311220301 | XTO Energy, Inc. | 3 | 8,706,191.69 | 8,706,191.69 | 125.63 |
| | | **Total Lease Operating Expense** | | | **8,706,191.69** | **125.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HAWK01 | 0.00534007 | 0.00001443 | 96.94 | 125.63 | 28.69- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    161

### LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 11/2020 | GAS | $/MCF:1.92 | 27.60 /0.01 | Gas Sales: | 52.89 | 0.02 |
|  | Roy NRI | 0.00043594 |  | Net Income: | 52.89 | 0.02 |
| 11/2020 | GAS | $/MCF:2.81 | 148.60 /0.06 | Gas Sales: | 417.17 | 0.18 |
|  | Roy NRI | 0.00043594 |  | Net Income: | 417.17 | 0.18 |
| 11/2020 | GAS | $/MCF:2.79 | 3.21 /0.00 | Gas Sales: | 8.96 | 0.00 |
|  | Roy NRI | 0.00043594 |  | Net Income: | 8.96 | 0.00 |
| 11/2020 | GAS | $/MCF:2.85 | 351.97 /0.15 | Gas Sales: | 1,004.80 | 0.44 |
|  | Roy NRI | 0.00043594 |  | Production Tax - Gas: | 9.60- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 780.80- | 0.34- |
|  |  |  |  | Net Income: | 214.40 | 0.09 |
| 12/2018 | OIL | $/BBL:45.23 | 160.46 /0.07 | Oil Sales: | 7,257.77 | 3.16 |
|  | Roy NRI | 0.00043594 |  | Production Tax - Oil: | 334.52- | 0.14- |
|  |  |  |  | Other Deducts - Oil: | 159.29- | 0.07- |
|  |  |  |  | Net Income: | 6,763.96 | 2.95 |
| 12/2018 | OIL | $/BBL:45.23 | 161.94-/0.07- | Oil Sales: | 7,324.74- | 3.19- |
|  | Roy NRI | 0.00043594 |  | Production Tax - Oil: | 330.19 | 0.14 |
|  |  |  |  | Other Deducts - Oil: | 160.85 | 0.07 |
|  |  |  |  | Net Income: | 6,833.70- | 2.98- |
| 12/2018 | OIL | $/BBL:45.23 | 1.52 /0.00 | Oil Sales: | 68.75 | 0.03 |
|  | Roy NRI | 0.00043594 |  | Production Tax - Oil: | 3.17- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 1.51- | 0.00 |
|  |  |  |  | Net Income: | 64.07 | 0.03 |
| 01/2019 | OIL | $/BBL:45.79 | 159.41 /0.07 | Oil Sales: | 7,299.04 | 3.18 |
|  | Roy NRI | 0.00043594 |  | Production Tax - Oil: | 336.45- | 0.14- |
|  |  |  |  | Other Deducts - Oil: | 158.09- | 0.07- |
|  |  |  |  | Net Income: | 6,804.50 | 2.97 |
| 01/2019 | OIL | $/BBL:45.79 | 161.09-/0.07- | Oil Sales: | 7,375.86- | 3.22- |
|  | Roy NRI | 0.00043594 |  | Production Tax - Oil: | 332.57 | 0.15 |
|  |  |  |  | Other Deducts - Oil: | 159.99 | 0.07 |
|  |  |  |  | Net Income: | 6,883.30- | 3.00- |
| 01/2019 | OIL | $/BBL:45.96 | 1.69 /0.00 | Oil Sales: | 77.67 | 0.03 |
|  | Roy NRI | 0.00043594 |  | Production Tax - Oil: | 3.58- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 1.69- | 0.00 |
|  |  |  |  | Net Income: | 72.40 | 0.03 |
| 02/2019 | OIL | $/BBL:46.54 | 141.81 /0.06 | Oil Sales: | 6,599.46 | 2.88 |
|  | Roy NRI | 0.00043594 |  | Production Tax - Oil: | 304.20- | 0.14- |
|  |  |  |  | Other Deducts - Oil: | 140.66- | 0.06- |
|  |  |  |  | Net Income: | 6,154.60 | 2.68 |
| 02/2019 | OIL | $/BBL:46.54 | 143.39-/0.06- | Oil Sales: | 6,672.75- | 2.91- |
|  | Roy NRI | 0.00043594 |  | Production Tax - Oil: | 301.02 | 0.13 |
|  |  |  |  | Other Deducts - Oil: | 142.35 | 0.06 |
|  |  |  |  | Net Income: | 6,229.38- | 2.72- |
| 02/2019 | OIL | $/BBL:46.54 | 1.62 /0.00 | Oil Sales: | 75.39 | 0.03 |
|  | Roy NRI | 0.00043594 |  | Production Tax - Oil: | 3.48- | 0.00 |

MSTrust_003592

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   162

**LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Oil: | 1.61- | 0.00 |
| | | | | Net Income: | 70.30 | 0.03 |
| 03/2019 | OIL | $/BBL:52.17 | 116.65 /0.05 | Oil Sales: | 6,085.50 | 2.65 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 280.28- | 0.12- |
| | | | | Other Deducts - Oil: | 115.68- | 0.05- |
| | | | | Net Income: | 5,689.54 | 2.48 |
| 03/2019 | OIL | $/BBL:52.17 | 117.66-/0.05- | Oil Sales: | 6,138.15- | 2.68- |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 277.30 | 0.12 |
| | | | | Other Deducts - Oil: | 116.85 | 0.05 |
| | | | | Net Income: | 5,744.00- | 2.51- |
| 03/2019 | OIL | $/BBL:52.48 | 1.14 /0.00 | Oil Sales: | 59.83 | 0.03 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 2.76- | 0.00 |
| | | | | Other Deducts - Oil: | 1.14- | 0.00 |
| | | | | Net Income: | 55.93 | 0.03 |
| 04/2019 | OIL | $/BBL:58.44 | 145.59 /0.06 | Oil Sales: | 8,507.97 | 3.71 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 391.95- | 0.17- |
| | | | | Other Deducts - Oil: | 144.39- | 0.06- |
| | | | | Net Income: | 7,971.63 | 3.48 |
| 04/2019 | OIL | $/BBL:58.44 | 146.06-/0.06- | Oil Sales: | 8,535.11- | 3.72- |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 386.53 | 0.17 |
| | | | | Other Deducts - Oil: | 145.07 | 0.06 |
| | | | | Net Income: | 8,003.51- | 3.49- |
| 04/2019 | OIL | $/BBL:58.49 | 0.77 /0.00 | Oil Sales: | 45.04 | 0.02 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 2.07- | 0.00 |
| | | | | Other Deducts - Oil: | 0.77- | 0.00 |
| | | | | Net Income: | 42.20 | 0.02 |
| 05/2019 | OIL | $/BBL:53.50 | 147.91 /0.06 | Oil Sales: | 7,913.57 | 3.45 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 364.74- | 0.16- |
| | | | | Other Deducts - Oil: | 146.81- | 0.06- |
| | | | | Net Income: | 7,402.02 | 3.23 |
| 05/2019 | OIL | $/BBL:53.50 | 147.91-/0.06- | Oil Sales: | 7,913.59- | 3.45- |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 358.01 | 0.15 |
| | | | | Other Deducts - Oil: | 146.98 | 0.07 |
| | | | | Net Income: | 7,408.60- | 3.23- |
| 06/2019 | OIL | $/BBL:48.10 | 140.49 /0.06 | Oil Sales: | 6,757.34 | 2.95 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 311.48- | 0.14- |
| | | | | Other Deducts - Oil: | 139.41- | 0.06- |
| | | | | Net Income: | 6,306.45 | 2.75 |
| 06/2019 | OIL | $/BBL:48.10 | 140.49-/0.06- | Oil Sales: | 6,757.34- | 2.95- |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 305.07 | 0.14 |
| | | | | Other Deducts - Oil: | 139.52 | 0.05 |
| | | | | Net Income: | 6,312.75- | 2.76- |
| 07/2019 | OIL | $/BBL:48.99 | 54.35 /0.02 | Oil Sales: | 2,662.43 | 1.16 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 122.63- | 0.05- |
| | | | | Other Deducts - Oil: | 53.76- | 0.03- |
| | | | | Net Income: | 2,486.04 | 1.08 |

MSTrust_003593

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   163

## LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | OIL | $/BBL:48.98 | 54.35-/0.02- | Oil Sales: | 2,662.21- | 1.16- |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 120.10 | 0.05 |
|  |  |  |  | Other Deducts - Oil: | 53.94 | 0.02 |
|  |  |  |  | Net Income: | 2,488.17- | 1.09- |
| 07/2019 | OIL | $/BBL:49.73 | 99.02 /0.04 | Oil Sales: | 4,924.01 | 2.15 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 226.89- | 0.10- |
|  |  |  |  | Other Deducts - Oil: | 98.12- | 0.04- |
|  |  |  |  | Net Income: | 4,599.00 | 2.01 |
| 07/2019 | OIL | $/BBL:49.72 | 99.02-/0.04- | Oil Sales: | 4,923.61- | 2.15- |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 222.33 | 0.10 |
|  |  |  |  | Other Deducts - Oil: | 98.38 | 0.04 |
|  |  |  |  | Net Income: | 4,602.90- | 2.01- |
| 08/2019 | OIL | $/BBL:46.36 | 84.38 /0.04 | Oil Sales: | 3,911.80 | 1.70 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 180.20- | 0.07- |
|  |  |  |  | Other Deducts - Oil: | 83.52- | 0.04- |
|  |  |  |  | Net Income: | 3,648.08 | 1.59 |
| 08/2019 | OIL | $/BBL:46.36 | 83.86-/0.04- | Oil Sales: | 3,887.88- | 1.69- |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 175.30 | 0.07 |
|  |  |  |  | Other Deducts - Oil: | 83.28 | 0.04 |
|  |  |  |  | Net Income: | 3,629.30- | 1.58- |
| 08/2019 | OIL | $/BBL:46.44 | 61.89 /0.03 | Oil Sales: | 2,874.46 | 1.25 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 132.35- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 61.33- | 0.03- |
|  |  |  |  | Net Income: | 2,680.78 | 1.17 |
| 08/2019 | OIL | $/BBL:46.45 | 61.51-/0.03- | Oil Sales: | 2,856.90- | 1.25- |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 128.77 | 0.06 |
|  |  |  |  | Other Deducts - Oil: | 61.19 | 0.03 |
|  |  |  |  | Net Income: | 2,666.94- | 1.16- |
| 09/2019 | OIL | $/BBL:46.72 | 120.70 /0.05 | Oil Sales: | 5,639.08 | 2.46 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 259.88- | 0.11- |
|  |  |  |  | Other Deducts - Oil: | 119.64- | 0.06- |
|  |  |  |  | Net Income: | 5,259.56 | 2.29 |
| 09/2019 | OIL | $/BBL:46.72 | 116.67-/0.05- | Oil Sales: | 5,450.71- | 2.38- |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 245.79 | 0.11 |
|  |  |  |  | Other Deducts - Oil: | 115.87 | 0.05 |
|  |  |  |  | Net Income: | 5,089.05- | 2.22- |
| 09/2019 | OIL | $/BBL:47.70 | 24.08 /0.01 | Oil Sales: | 1,148.72 | 0.50 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 52.94- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 23.72- | 0.01- |
|  |  |  |  | Net Income: | 1,072.06 | 0.47 |
| 09/2019 | OIL | $/BBL:47.69 | 23.28-/0.01- | Oil Sales: | 1,110.33- | 0.48- |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 49.99 | 0.02 |
|  |  |  |  | Other Deducts - Oil: | 23.07 | 0.01 |
|  |  |  |  | Net Income: | 1,037.27- | 0.45- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   164

**LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | OIL | $/BBL:42.56 | 134.88 /0.06 | Oil Sales: | 5,740.41 | 2.50 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 264.66- | 0.11- |
|  |  |  |  | Other Deducts - Oil: | 133.88- | 0.06- |
|  |  |  |  | Net Income: | 5,341.87 | 2.33 |
| 10/2019 | OIL | $/BBL:42.56 | 134.88-/0.06- | Oil Sales: | 5,740.41- | 2.50- |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 258.49 | 0.11 |
|  |  |  |  | Other Deducts - Oil: | 134.01 | 0.06 |
|  |  |  |  | Net Income: | 5,347.91- | 2.33- |
| 11/2019 | OIL | $/BBL:44.31 | 152.56 /0.07 | Oil Sales: | 6,760.61 | 2.95 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 311.78- | 0.14- |
|  |  |  |  | Other Deducts - Oil: | 151.54- | 0.06- |
|  |  |  |  | Net Income: | 6,297.29 | 2.75 |
| 11/2019 | OIL | $/BBL:44.31 | 152.56-/0.07- | Oil Sales: | 6,760.61- | 2.95- |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 304.75 | 0.13 |
|  |  |  |  | Other Deducts - Oil: | 151.61 | 0.07 |
|  |  |  |  | Net Income: | 6,304.25- | 2.75- |
| 12/2019 | OIL | $/BBL:48.66 | 160.23 /0.07 | Oil Sales: | 7,796.47 | 3.40 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 359.53- | 0.16- |
|  |  |  |  | Other Deducts - Oil: | 159.04- | 0.07- |
|  |  |  |  | Net Income: | 7,277.90 | 3.17 |
| 12/2019 | OIL | $/BBL:48.66 | 160.23-/0.07- | Oil Sales: | 7,796.47- | 3.40- |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 352.13 | 0.16 |
|  |  |  |  | Other Deducts - Oil: | 159.19 | 0.06 |
|  |  |  |  | Net Income: | 7,285.15- | 3.18- |
| 01/2020 | OIL | $/BBL:46.37 | 154.16 /0.07 | Oil Sales: | 7,148.71 | 3.12 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 329.58- | 0.15- |
|  |  |  |  | Other Deducts - Oil: | 153.12- | 0.06- |
|  |  |  |  | Net Income: | 6,666.01 | 2.91 |
| 01/2020 | OIL | $/BBL:46.37 | 154.16-/0.07- | Oil Sales: | 7,148.71- | 3.12- |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 322.53 | 0.14 |
|  |  |  |  | Other Deducts - Oil: | 153.17 | 0.07 |
|  |  |  |  | Net Income: | 6,673.01- | 2.91- |
| 02/2020 | OIL | $/BBL:39.93 | 52.31 /0.02 | Oil Sales: | 2,088.76 | 0.91 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 96.15- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 51.72- | 0.02- |
|  |  |  |  | Net Income: | 1,940.89 | 0.85 |
| 02/2020 | OIL | $/BBL:39.93 | 52.31-/0.02- | Oil Sales: | 2,088.76- | 0.91- |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 93.79 | 0.04 |
|  |  |  |  | Other Deducts - Oil: | 51.91 | 0.02 |
|  |  |  |  | Net Income: | 1,943.06- | 0.85- |
| 02/2020 | OIL | $/BBL:39.43 | 89.84 /0.04 | Oil Sales: | 3,542.19 | 1.54 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 163.31- | 0.07- |
|  |  |  |  | Other Deducts - Oil: | 89.03- | 0.04- |
|  |  |  |  | Net Income: | 3,289.85 | 1.43 |

MSTrust_003595

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   165

**LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:39.43 | 89.84-/0.04- | Oil Sales: | 3,542.19- | 1.54- |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 159.17 | 0.07 |
| | | | | Other Deducts - Oil: | 89.25 | 0.03 |
| | | | | Net Income: | 3,293.77- | 1.44- |
| 03/2020 | OIL | $/BBL:19.02 | 118.80 /0.05 | Oil Sales: | 2,259.94 | 0.98 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 104.41- | 0.04- |
| | | | | Other Deducts - Oil: | 117.81- | 0.05- |
| | | | | Net Income: | 2,037.72 | 0.89 |
| 03/2020 | OIL | $/BBL:19.02 | 118.80-/0.05- | Oil Sales: | 2,259.95- | 0.98- |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 99.01 | 0.04 |
| | | | | Other Deducts - Oil: | 118.02 | 0.05 |
| | | | | Net Income: | 2,042.92- | 0.89- |
| 04/2020 | OIL | | /0.00 | Oil Sales: | 441.42 | 0.19 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 20.92- | 0.01- |
| | | | | Other Deducts - Oil: | 132.20- | 0.05- |
| | | | | Net Income: | 288.30 | 0.13 |
| 04/2020 | OIL | | /0.00 | Oil Sales: | 441.38- | 0.19- |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 14.89 | 0.00 |
| | | | | Other Deducts - Oil: | 132.33 | 0.06 |
| | | | | Net Income: | 294.16- | 0.13- |
| 06/2020 | OIL | $/BBL:25.40 | 177.39 /0.08 | Oil Sales: | 4,505.57 | 1.96 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 208.24- | 0.09- |
| | | | | Other Deducts - Oil: | 176.14- | 0.07- |
| | | | | Net Income: | 4,121.19 | 1.80 |
| 06/2020 | OIL | $/BBL:25.40 | 177.39-/0.08- | Oil Sales: | 4,505.60- | 1.97- |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 200.07 | 0.09 |
| | | | | Other Deducts - Oil: | 176.24 | 0.07 |
| | | | | Net Income: | 4,129.29- | 1.81- |
| 07/2020 | OIL | $/BBL:29.06 | 163.48 /0.07 | Oil Sales: | 4,751.42 | 2.07 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 219.40- | 0.09- |
| | | | | Other Deducts - Oil: | 162.26- | 0.07- |
| | | | | Net Income: | 4,369.76 | 1.91 |
| 07/2020 | OIL | $/BBL:29.06 | 163.48-/0.07- | Oil Sales: | 4,751.42- | 2.07- |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 211.94 | 0.09 |
| | | | | Other Deducts - Oil: | 162.39 | 0.07 |
| | | | | Net Income: | 4,377.09- | 1.91- |
| 08/2020 | OIL | $/BBL:31.03 | 162.08 /0.07 | Oil Sales: | 5,028.56 | 2.19 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 232.09- | 0.10- |
| | | | | Other Deducts - Oil: | 160.82- | 0.07- |
| | | | | Net Income: | 4,635.65 | 2.02 |
| 08/2020 | OIL | $/BBL:31.03 | 162.08-/0.07- | Oil Sales: | 5,028.56- | 2.19- |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 224.61 | 0.09 |
| | | | | Other Deducts - Oil: | 160.94 | 0.07 |
| | | | | Net Income: | 4,643.01- | 2.03- |

MSTrust_003596

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    166

**LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:28.31 | 155.04 /0.07 | Oil Sales: | 4,389.12 | 1.91 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 202.69- | 0.09- |
| | | | | Other Deducts - Oil: | 153.87- | 0.06- |
| | | | | Net Income: | 4,032.56 | 1.76 |
| 09/2020 | OIL | $/BBL:28.31 | 157.56-/0.07- | Oil Sales: | 4,460.55- | 1.94- |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 198.70 | 0.08 |
| | | | | Other Deducts - Oil: | 156.51 | 0.07 |
| | | | | Net Income: | 4,105.34- | 1.79- |
| 09/2020 | OIL | $/BBL:28.35 | 2.52 /0.00 | Oil Sales: | 71.43 | 0.03 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 3.31- | 0.00 |
| | | | | Other Deducts - Oil: | 2.51- | 0.00 |
| | | | | Net Income: | 65.61 | 0.03 |
| 10/2020 | OIL | $/BBL:32.98 | 154.54 /0.07 | Oil Sales: | 5,096.18 | 2.22 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 235.19- | 0.10- |
| | | | | Other Deducts - Oil: | 153.31- | 0.07- |
| | | | | Net Income: | 4,707.68 | 2.05 |
| 10/2020 | OIL | $/BBL:33.10 | 2.09 /0.00 | Oil Sales: | 69.17 | 0.03 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 3.19- | 0.00 |
| | | | | Other Deducts - Oil: | 2.08- | 0.00 |
| | | | | Net Income: | 63.90 | 0.03 |
| 11/2020 | OIL | $/BBL:34.68 | 150.34 /0.07 | Oil Sales: | 5,214.33 | 2.27 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 240.58- | 0.10- |
| | | | | Other Deducts - Oil: | 149.26- | 0.07- |
| | | | | Net Income: | 4,824.49 | 2.10 |
| 11/2020 | OIL | $/BBL:34.75 | 2.13 /0.00 | Oil Sales: | 74.02 | 0.03 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 3.41- | 0.00 |
| | | | | Other Deducts - Oil: | 2.12- | 0.00 |
| | | | | Net Income: | 68.49 | 0.03 |
| 11/2020 | PRG | $/GAL:0.48 | 2,708.63 /1.18 | Plant Products - Gals - Sales: | 1,295.71 | 0.57 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 82.68- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 190.48- | 0.08- |
| | | | | Net Income: | 1,022.55 | 0.45 |
| 11/2020 | PRG | $/GAL:0.83 | 37.64 /0.02 | Plant Products - Gals - Sales: | 31.08 | 0.01 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 2.28- | 0.00 |
| | | | | Net Income: | 28.80 | 0.01 |
| 11/2020 | PRG | $/GAL:0.46 | 341.16 /0.15 | Plant Products - Gals - Sales: | 156.80 | 0.07 |
| | Roy NRI: | 0.00043594 | | Other Deducts - Plant - Gals: | 153.60- | 0.07- |
| | | | | Net Income: | 3.20 | 0.00 |

**Total Revenue for LEASE**                                                    **5.01**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| HAWK03 | 0.00043594 | 5.01 | 5.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page   167

## LEASE: (HAYC01)  Hayes, Claude #3    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | | /0.00 | Production Tax - Gas: | 38.54- | 0.42- |
| | Wrk NRI: | 0.01090341 | | Net Income: | 38.54- | 0.42- |
| 09/2020 | GAS | | /0.00 | Production Tax - Gas: | 40.10- | 0.44- |
| | Wrk NRI: | 0.01090341 | | Net Income: | 40.10- | 0.44- |
| 10/2020 | GAS | | /0.00 | Production Tax - Gas: | 42.17- | 0.46- |
| | Wrk NRI: | 0.01090341 | | Net Income: | 42.17- | 0.46- |
| 11/2020 | GAS | $/MCF:2.95 | 3,503 /38.19 | Gas Sales: | 10,347.05 | 112.82 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Gas: | 623.01- | 6.80- |
| | | | | Other Deducts - Gas: | 1,393.81- | 15.19- |
| | | | | Net Income: | 8,330.23 | 90.83 |
| 11/2020 | PRD | $/BBL:11.14 | 177.45 /1.93 | Plant Products Sales: | 1,977.37 | 21.56 |
| | Wrk NRI: | 0.01090341 | | Other Deducts - Plant: | 777.95- | 8.48- |
| | | | | Net Income: | 1,199.42 | 13.08 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **102.59** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1223 | Amplify Energy Operating, LLC | 3 | 13,576.69 | | |
| 116694-14 | Amplify Energy Operating, LLC | 3 | 5,608.33 | 19,185.02 | 274.74 |
| | **Total Lease Operating Expense** | | | **19,185.02** | **274.74** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HAYC01 | 0.01090341 | 0.01432059 | 102.59 | 274.74 | 172.15- |

## LEASE: (HAYE01)  Hayes #1 aka Claude Hayes #1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:36.61 | 114.25 /1.07 | Oil Sales: | 4,183.18 | 39.19 |
| | Roy NRI: | 0.00936911 | | Production Tax - Oil: | 193.14- | 1.81- |
| | | | | Net Income: | 3,990.04 | 37.38 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| HAYE01 | 0.00936911 | 37.38 | 37.38 |

## LEASE: (HAZE05)  Hazel 13-34/27H    County: MC KENZIE, ND

**API: 3305303971**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 2 | 17,893.48 | 17,893.48 | 0.44 |
| | **Total Lease Operating Expense** | | | **17,893.48** | **0.44** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HAZE05 | 0.00002441 | 0.44 | 0.44 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   168

### LEASE: (HBFR01)  H.B. Frost Gas Unit    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | GAS | $/MCF:1.98 | 96.76 /0.08 | Gas Sales: | 191.66 | 0.16 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 87.70- | 0.07- |
| | | | | Net Income: | 103.96 | 0.09 |
| 10/2020 | PRG | $/GAL:0.36 | 251.69 /0.21 | Plant Products - Gals - Sales: | 90.86 | 0.08 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Plant - Gals: | 40.29- | 0.04- |
| | | | | Net Income: | 50.57 | 0.04 |

**Total Revenue for LEASE** — 0.13

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202012-0055 | CCI East Texas Upstream, LLC | 102 EF | 2,655.48 | 2,655.48 | 2.93 |
| **Total Lease Operating Expense** | | | | 2,655.48 | 2.93 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **HBFR01** | 0.00083049 | 0.00110433 | 0.13 | 2.93 | 2.80- |

### LEASE: (HBFR02)  HB Frost Unit #3    County: PANOLA, TX

API: 365-37548

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | GAS | $/MCF:2.00 | 653.10 /0.54 | Gas Sales: | 1,308.73 | 1.09 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 0.55- | 0.00 |
| | | | | Other Deducts - Gas: | 597.30- | 0.50- |
| | | | | Net Income: | 710.88 | 0.59 |
| 10/2020 | PRG | $/GAL:0.36 | 2,117.17 /1.76 | Plant Products - Gals - Sales: | 760.32 | 0.63 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Plant - Gals: | 338.03- | 0.28- |
| | | | | Net Income: | 422.29 | 0.35 |

**Total Revenue for LEASE** — 0.94

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202012-0055 | CCI East Texas Upstream, LLC | 1 | 2,777.72 | 2,777.72 | 3.07 |
| **Total Lease Operating Expense** | | | | 2,777.72 | 3.07 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **HBFR02** | 0.00083049 | 0.00110433 | 0.94 | 3.07 | 2.13- |

### LEASE: (HBFR03)  HB Frost Unit #23H    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | CND | $/BBL:30.16 | 49.48 /0.04 | Condensate Sales: | 1,492.45 | 1.24 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Condensate: | 68.19- | 0.06- |
| | | | | Other Deducts - Condensate: | 10.03- | 0.01- |
| | | | | Net Income: | 1,414.23 | 1.17 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   169

**LEASE: (HBFR03)  HB Frost Unit #23H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.96 | 5,743.35 /4.77 | Gas Sales: | 11,241.12 | 9.34 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 596.93- | 0.50- |
| | | | | Other Deducts - Gas: | 3,333.64- | 2.77- |
| | | | | Net Income: | 7,310.55 | 6.07 |
| 10/2020 | PRG | $/GAL:0.34 | 14,400.25 /11.96 | Plant Products - Gals - Sales: | 4,947.41 | 4.11 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Plant - Gals: | 198.55- | 0.17- |
| | | | | Other Deducts - Plant - Gals: | 2,299.49- | 1.91- |
| | | | | Net Income: | 2,449.37 | 2.03 |

| | | **Total Revenue for LEASE** | | | | **9.27** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202012-0055 | CCI East Texas Upstream, LLC | 1 | 2,780.55 | 2,780.55 | 3.07 |
| | | **Total Lease Operating Expense** | | **2,780.55** | | **3.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HBFR03 | 0.00083048 | 0.00110433 | 9.27 | 3.07 | 6.20 |

**LEASE: (HE1201)  HE 1-20H   County: MC KENZIE, ND**

API: 3305303271
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 1,298.61 /0.02 | Gas Sales: | 2,269.67 | 0.03 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 67.42- | 0.00 |
| | | | | Other Deducts - Gas: | 510.68- | 0.01- |
| | | | | Net Income: | 1,691.57 | 0.02 |
| 10/2020 | GAS | $/MCF:1.75 | 1,298.61 /0.09 | Gas Sales: | 2,269.67 | 0.15 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 67.42- | 0.01- |
| | | | | Other Deducts - Gas: | 510.68- | 0.03- |
| | | | | Net Income: | 1,691.57 | 0.11 |
| 05/2018 | OIL | | /0.00 | Oil Sales: | 1.17 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 0.44- | 0.00 |
| | | | | Other Deducts - Oil: | 2.98 | 0.00 |
| | | | | Net Income: | 3.71 | 0.00 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 1.60 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Oil: | 65.48- | 0.00 |
| | | | | Other Deducts - Oil: | 653.18 | 0.01 |
| | | | | Net Income: | 589.30 | 0.01 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 1.60 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 65.48- | 0.01- |
| | | | | Other Deducts - Oil: | 653.18 | 0.04 |
| | | | | Net Income: | 589.30 | 0.03 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 66.30- | 0.00 |
| | Wrk NRI: | 0.00001250 | | Other Deducts - Oil: | 662.98 | 0.01 |
| | | | | Net Income: | 596.68 | 0.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   170

**LEASE: (HE1201)  HE 1-20H    (Continued)**
**API: 3305303271**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 66.30- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Other Deducts - Oil: | 662.98 | 0.04 |
| | | | | Net Income: | 596.68 | 0.04 |
| 11/2020 | OIL | $/BBL:39.80 | 385.70 /0.00 | Oil Sales: | 15,349.41 | 0.19 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Oil: | 1,327.86- | 0.01- |
| | | | | Other Deducts - Oil: | 2,070.81- | 0.03- |
| | | | | Net Income: | 11,950.74 | 0.15 |
| 11/2020 | OIL | $/BBL:39.80 | 385.70 /0.03 | Oil Sales: | 15,349.41 | 1.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,327.86- | 0.09- |
| | | | | Other Deducts - Oil: | 2,070.81- | 0.13- |
| | | | | Net Income: | 11,950.74 | 0.79 |
| 10/2020 | PRG | $/GAL:0.69 | 416.18 /0.01 | Plant Products - Gals - Sales: | 287.78 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 24.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 64.75- | 0.00 |
| | | | | Net Income: | 198.57 | 0.00 |
| 10/2020 | PRG | $/GAL:0.24 | 8,817.11 /0.11 | Plant Products - Gals - Sales: | 2,122.19 | 0.03 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 17.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,507.29- | 0.04- |
| | | | | Net Income: | 1,402.26- | 0.01- |
| 10/2020 | PRG | $/GAL:0.24 | 8,817.11 /0.58 | Plant Products - Gals - Sales: | 2,122.19 | 0.14 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 17.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,507.29- | 0.23- |
| | | | | Net Income: | 1,402.26- | 0.09- |
| 10/2020 | PRG | $/GAL:0.69 | 416.18 /0.03 | Plant Products - Gals - Sales: | 287.78 | 0.02 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 24.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 64.75- | 0.01- |
| | | | | Net Income: | 198.57 | 0.01 |

**Total Revenue for LEASE**                                                1.07

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 120NNJ1574 | Conoco Phillips | 1 | 14,393.46 | 14,393.46 | 0.14 |
| | | **Total Lease Operating Expense** | | | 14,393.46 | 0.14 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HE1201 | multiple | 0.00000976 | 1.07 | 0.14 | 0.93 |

**LEASE: (HE1401)  HE 14-20 TFH    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | GAS | $/MCF:1.75 | 175.30 /0.00 | Gas Sales: | 306.38 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 9.10- | 0.00 |
| | | | | Other Deducts - Gas: | 68.94- | 0.00 |
| | | | | Net Income: | 228.34 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   171

## LEASE: (HE1401)  HE 14-20 TFH   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2018 | OIL | | /0.00 | Oil Sales: | 1.32 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 54.60- | 0.00 |
| | | | | Other Deducts - Oil: | 544.40 | 0.01 |
| | | | | Net Income: | 491.12 | 0.01 |
| 11/2020 | OIL | $/BBL:39.81 | 113.26 /0.00 | Oil Sales: | 4,508.98 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 390.08- | 0.01- |
| | | | | Other Deducts - Oil: | 608.27- | 0.01- |
| | | | | Net Income: | 3,510.63 | 0.04 |
| 10/2020 | PRG | $/GAL:0.28 | 1,598.37 /0.02 | Plant Products - Gals - Sales: | 441.86 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.95- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 533.82- | 0.00 |
| | | | | Net Income: | 94.91- | 0.00 |

**Total Revenue for LEASE**  0.05

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HE1401 | 0.00001250 | 0.05 | 0.05 |

## LEASE: (HE2801)  HE 2-8-20MBH   County: MC KENZIE, ND

API: 3305307102
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 3,069.05 /0.04 | Gas Sales: | 5,364.02 | 0.07 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 159.33- | 0.00 |
| | | | | Other Deducts - Gas: | 1,206.90- | 0.02- |
| | | | | Net Income: | 3,997.79 | 0.05 |
| 10/2020 | GAS | $/MCF:1.75 | 3,069.05 /0.20 | Gas Sales: | 5,364.02 | 0.35 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 159.33- | 0.01- |
| | | | | Other Deducts - Gas: | 1,206.90- | 0.08- |
| | | | | Net Income: | 3,997.79 | 0.26 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 47.50 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 4.72- | 0.00 |
| | | | | Other Deducts - Oil: | 0.25- | 0.00 |
| | | | | Net Income: | 42.53 | 0.00 |
| 11/2019 | OIL | | /0.00 | Oil Sales: | 0.11- | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 29.88- | 0.00 |
| | | | | Other Deducts - Oil: | 298.74 | 0.00 |
| | | | | Net Income: | 268.75 | 0.00 |
| 11/2019 | OIL | | /0.00 | Oil Sales: | 0.11- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 29.88- | 0.00 |
| | | | | Other Deducts - Oil: | 298.74 | 0.02 |
| | | | | Net Income: | 268.75 | 0.02 |
| 11/2020 | OIL | $/BBL:39.81 | 13.62 /0.00 | Oil Sales: | 542.19 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 47.28- | 0.00 |
| | | | | Other Deducts - Oil: | 69.38- | 0.00 |
| | | | | Net Income: | 425.53 | 0.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    172

**LEASE: (HE2801)  HE 2-8-20MBH   (Continued)**
**API: 3305307102**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:39.81 | 13.62 /0.00 | Oil Sales: | 542.19 | 0.04 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 47.28- | 0.01- |
| | | | | Other Deducts - Oil: | 69.38- | 0.00 |
| | | | | Net Income: | 425.53 | 0.03 |
| 10/2020 | PRG | $/GAL:0.69 | 1,470.61 /0.02 | Plant Products - Gals - Sales: | 1,016.93 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 86.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 228.81- | 0.00 |
| | | | | Net Income: | 701.68 | 0.01 |
| 10/2020 | PRG | $/GAL:0.26 | 24,166.52 /0.30 | Plant Products - Gals - Sales: | 6,294.90 | 0.08 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 70.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,958.38- | 0.11- |
| | | | | Net Income: | 2,733.84- | 0.03- |
| 10/2020 | PRG | $/GAL:0.26 | 24,166.52 /1.58 | Plant Products - Gals - Sales: | 6,294.90 | 0.41 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 70.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,958.38- | 0.59- |
| | | | | Net Income: | 2,733.84- | 0.18- |
| 10/2020 | PRG | $/GAL:0.69 | 1,470.61 /0.10 | Plant Products - Gals - Sales: | 1,016.93 | 0.07 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 86.44- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 228.81- | 0.01- |
| | | | | Net Income: | 701.68 | 0.05 |

**Total Revenue for LEASE**                                                                 **0.22**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1220NNJ157 | Conoco Phillips | 1 | 18,170.62 | 18,170.62 | 0.18 |
| | **Total Lease Operating Expense** | | | | **18,170.62** | **0.18** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE2801** | 0.00001249 | **Royalty** | 0.04 | 0.00 | 0.00 | 0.04 |
| | 0.00006558 | 0.00000976 | 0.00 | 0.18 | 0.18 | 0.00 |
| | Total Cash Flow | | 0.04 | 0.18 | 0.18 | 0.04 |

**LEASE: (HE3801)  HE 3-8-20UTFH   County: MC KENZIE, ND**
**API: 3305307101**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 994.85 /0.01 | Gas Sales: | 1,738.78 | 0.02 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 51.65- | 0.00 |
| | | | | Other Deducts - Gas: | 391.22- | 0.00 |
| | | | | Net Income: | 1,295.91 | 0.02 |
| 10/2020 | GAS | $/MCF:1.75 | 994.85 /0.07 | Gas Sales: | 1,738.78 | 0.12 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 51.65- | 0.01- |
| | | | | Other Deducts - Gas: | 391.22- | 0.02- |
| | | | | Net Income: | 1,295.91 | 0.09 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   173

**LEASE: (HE3801)  HE 3-8-20UTFH   (Continued)**
**API: 3305307101**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2018 | OIL | | /0.00 | Oil Sales: | 28.53 | 0.00 |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 2.84- | 0.00 |
| | | | | Other Deducts - Oil: | 0.15- | 0.00 |
| | | | | Net Income: | 25.54 | 0.00 |
| 11/2019 | OIL | | /0.00 | Oil Sales: | 0.08- | 0.00 |
| | Roy NRI | 0.00001249 | | Production Tax - Oil: | 18.64- | 0.00 |
| | | | | Other Deducts - Oil: | 186.51 | 0.00 |
| | | | | Net Income: | 167.79 | 0.00 |
| 11/2019 | OIL | | /0.00 | Oil Sales: | 0.08- | 0.00 |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 18.64- | 0.00 |
| | | | | Other Deducts - Oil: | 186.51 | 0.01 |
| | | | | Net Income: | 167.79 | 0.01 |
| 11/2020 | OIL | $/BBL:39.75 | 3.68 /0.00 | Oil Sales: | 146.29 | 0.00 |
| | Roy NRI | 0.00001249 | | Production Tax - Oil: | 12.76- | 0.00 |
| | | | | Other Deducts - Oil: | 18.72- | 0.00 |
| | | | | Net Income: | 114.81 | 0.00 |
| 11/2020 | OIL | $/BBL:39.75 | 3.68 /0.00 | Oil Sales: | 146.29 | 0.01 |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 12.76- | 0.00 |
| | | | | Other Deducts - Oil: | 18.72- | 0.00 |
| | | | | Net Income: | 114.81 | 0.01 |
| 10/2020 | PRG | $/GAL:0.69 | 476.71 /0.01 | Plant Products - Gals - Sales: | 329.64 | 0.00 |
| | Roy NRI | 0.00001249 | | Production Tax - Plant - Gals: | 28.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 74.17- | 0.00 |
| | | | | Net Income: | 227.45 | 0.00 |
| 10/2020 | PRG | $/GAL:0.26 | 7,833.73 /0.10 | Plant Products - Gals - Sales: | 2,040.53 | 0.02 |
| | Roy NRI | 0.00001249 | | Production Tax - Plant - Gals: | 22.81- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,903.92- | 0.03- |
| | | | | Net Income: | 886.20- | 0.01- |
| 10/2020 | PRG | $/GAL:0.69 | 476.71 /0.03 | Plant Products - Gals - Sales: | 329.64 | 0.02 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant - Gals: | 28.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 74.17- | 0.00 |
| | | | | Net Income: | 227.45 | 0.02 |
| 10/2020 | PRG | $/GAL:0.26 | 7,833.73 /0.51 | Plant Products - Gals - Sales: | 2,040.53 | 0.13 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant - Gals: | 22.81- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,903.92- | 0.18- |
| | | | | Net Income: | 886.20- | 0.05- |

**Total Revenue for LEASE** **0.09**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1220NNJ157 | Conoco Phillips | 1 | 16,299.16 | 16,299.16 | 0.16 |
| | **Total Lease Operating Expense** | | | | **16,299.16** | **0.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **HE3801** | 0.00001249 | **Royalty** | **0.01** | **0.00** | **0.00** | **0.01** |
| | 0.00006558 | 0.00000976 | 0.00 | 0.08 | 0.16 | 0.08- |
| Total Cash Flow | | | 0.01 | 0.08 | 0.16 | 0.07- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   174

### LEASE: (HE4801)  HE 4-8-20MBH    County: MC KENZIE, ND

**API: 3305307100**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 3,060.30 /0.04 | Gas Sales: | 5,348.72 | 0.07 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 158.88- | 0.01- |
| | | | | Other Deducts - Gas: | 1,203.46- | 0.01- |
| | | | | Net Income: | 3,986.38 | 0.05 |
| 10/2020 | GAS | $/MCF:1.75 | 3,060.30 /0.20 | Gas Sales: | 5,348.72 | 0.35 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 158.88- | 0.01- |
| | | | | Other Deducts - Gas: | 1,203.46- | 0.08- |
| | | | | Net Income: | 3,986.38 | 0.26 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 45.10 | 0.00 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Oil: | 4.48- | 0.00 |
| | | | | Other Deducts - Oil: | 0.23- | 0.00 |
| | | | | Net Income: | 40.39 | 0.00 |
| 11/2019 | OIL | | /0.00 | Oil Sales: | 0.19- | 0.00 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Oil: | 44.60- | 0.00 |
| | | | | Other Deducts - Oil: | 446.25 | 0.03 |
| | | | | Net Income: | 401.46 | 0.03 |
| 02/2020 | OIL | | /0.00 | Oil Sales: | 1.62- | 0.00 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Oil: | 0.16 | 0.00 |
| | | | | Other Deducts - Oil: | 0.01 | 0.00 |
| | | | | Net Income: | 1.45- | 0.00 |
| 11/2020 | OIL | $/BBL:39.82 | 19.78 /0.00 | Oil Sales: | 787.56 | 0.01 |
| | | Roy NRI: 0.00001249 | | Production Tax - Oil: | 68.68- | 0.00 |
| | | | | Other Deducts - Oil: | 100.78- | 0.00 |
| | | | | Net Income: | 618.10 | 0.01 |
| 11/2020 | OIL | $/BBL:39.82 | 19.78 /0.00 | Oil Sales: | 787.56 | 0.05 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Oil: | 68.68- | 0.00 |
| | | | | Other Deducts - Oil: | 100.78- | 0.01- |
| | | | | Net Income: | 618.10 | 0.04 |
| 10/2020 | PRG | $/GAL:0.26 | 24,097.57 /0.30 | Plant Products - Gals - Sales: | 6,276.93 | 0.08 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 70.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,932.83- | 0.11- |
| | | | | Net Income: | 2,726.06- | 0.03- |
| 10/2020 | PRG | $/GAL:0.69 | 1,466.42 /0.02 | Plant Products - Gals - Sales: | 1,014.03 | 0.01 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 86.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 228.16- | 0.00 |
| | | | | Net Income: | 699.67 | 0.01 |
| 10/2020 | PRG | $/GAL:0.26 | 24,097.57 /1.58 | Plant Products - Gals - Sales: | 6,276.93 | 0.41 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 70.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,932.83- | 0.59- |
| | | | | Net Income: | 2,726.06- | 0.18- |
| 10/2020 | PRG | $/GAL:0.69 | 1,466.42 /0.10 | Plant Products - Gals - Sales: | 1,014.03 | 0.07 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 86.20- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 228.16- | 0.01- |
| | | | | Net Income: | 699.67 | 0.05 |

**Total Revenue for LEASE**                                                                 **0.24**

MSTrust_003605

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD  Page  175

### LEASE: (HE4801) HE 4-8-20MBH  (Continued)
API: 3305307100
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1220NNJ157 | Conoco Phillips | 1 | 19,132.72 | 19,132.72 | 0.19 |
| | **Total Lease Operating Expense** | | | **19,132.72** | **0.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE4801** | 0.00001249 | Royalty | 0.04 | 0.00 | 0.00 | 0.04 |
| | 0.00006558 | 0.00000976 | 0.00 | 0.20 | 0.19 | 0.01 |
| Total Cash Flow | | | 0.04 | 0.20 | 0.19 | 0.05 |

### LEASE: (HE5801) HE 5-8-OUTFH  County: MC KENZIE, ND
API: 3305307099
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 1,406.09 /0.02 | Gas Sales: | 2,457.53 | 0.03 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 73.00- | 0.00 |
| | | | | Other Deducts - Gas: | 552.94- | 0.01- |
| | | | | Net Income: | 1,831.59 | 0.02 |
| 10/2020 | GAS | $/MCF:1.75 | 1,406.09 /0.09 | Gas Sales: | 2,457.53 | 0.16 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 73.00- | 0.00 |
| | | | | Other Deducts - Gas: | 552.94- | 0.04- |
| | | | | Net Income: | 1,831.59 | 0.12 |
| 05/2018 | OIL | | /0.00 | Oil Sales: | 31.48 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 3.06- | 0.00 |
| | | | | Other Deducts - Oil: | 0.92- | 0.00 |
| | | | | Net Income: | 27.50 | 0.00 |
| 05/2018 | OIL | | /0.00 | Oil Sales: | 31.48 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 3.06- | 0.00 |
| | | | | Other Deducts - Oil: | 0.92- | 0.00 |
| | | | | Net Income: | 27.50 | 0.00 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 53.61 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 5.32- | 0.00 |
| | | | | Other Deducts - Oil: | 0.28- | 0.00 |
| | | | | Net Income: | 48.01 | 0.00 |
| 11/2019 | OIL | | /0.00 | Oil Sales: | 0.03- | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 5.82- | 0.00 |
| | | | | Other Deducts - Oil: | 58.34 | 0.00 |
| | | | | Net Income: | 52.49 | 0.00 |
| 11/2019 | OIL | | /0.00 | Oil Sales: | 0.03- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 5.82- | 0.00 |
| | | | | Other Deducts - Oil: | 58.34 | 0.00 |
| | | | | Net Income: | 52.49 | 0.00 |
| 11/2020 | OIL | $/BBL:39.79 | 9.29 /0.00 | Oil Sales: | 369.67 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 32.24- | 0.00 |
| | | | | Other Deducts - Oil: | 47.30- | 0.00 |
| | | | | Net Income: | 290.13 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   176

**LEASE: (HE5801)  HE 5-8-OUTFH   (Continued)**
**API: 3305307099**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:39.79 | 9.29 /0.00 | Oil Sales: | 369.67 | 0.02 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 32.24 | 0.00 |
| | | | | Other Deducts - Oil: | 47.30- | 0.00 |
| | | | | Net Income: | 290.13 | 0.02 |
| 10/2020 | PRG | $/GAL:0.26 | 11,071.90 /0.14 | Plant Products - Gals - Sales: | 2,884.02 | 0.04 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 32.24 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,104.29- | 0.05- |
| | | | | Net Income: | 1,252.51- | 0.01- |
| 10/2020 | PRG | $/GAL:0.69 | 673.76 /0.01 | Plant Products - Gals - Sales: | 465.90 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 39.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 104.83- | 0.00 |
| | | | | Net Income: | 321.47 | 0.00 |
| 10/2020 | PRG | $/GAL:0.26 | 11,071.90 /0.73 | Plant Products - Gals - Sales: | 2,884.02 | 0.19 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 32.24 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,104.29- | 0.27- |
| | | | | Net Income: | 1,252.51- | 0.08- |
| 10/2020 | PRG | $/GAL:0.69 | 673.76 /0.04 | Plant Products - Gals - Sales: | 465.90 | 0.03 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 39.60- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 104.83- | 0.00 |
| | | | | Net Income: | 321.47 | 0.02 |

**Total Revenue for LEASE**                                     **0.09**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1220NNJ157 | Conoco Phillips | 1 | 16,165.50 | 16,165.50 | 0.16 |
| | **Total Lease Operating Expense** | | | **16,165.50** | | **0.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HE5801 | 0.00001249 | Royalty | 0.01 | 0.00 | 0.00 | 0.01 |
| | 0.00006558 | 0.00000976 | 0.00 | 0.08 | 0.16 | 0.08- |
| Total Cash Flow | | | 0.01 | 0.08 | 0.16 | 0.07- |

**LEASE: (HE6801)  HE 6-8-20 UTFH   County: MC KENZIE, ND**
**API: 3305307105**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 2,452.66 /0.03 | Gas Sales: | 4,286.70 | 0.05 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 127.33- | 0.00 |
| | | | | Other Deducts - Gas: | 964.50- | 0.01- |
| | | | | Net Income: | 3,194.87 | 0.04 |
| 10/2020 | GAS | $/MCF:1.75 | 2,452.66 /0.16 | Gas Sales: | 4,286.70 | 0.28 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 127.33- | 0.01- |
| | | | | Other Deducts - Gas: | 964.50- | 0.06- |
| | | | | Net Income: | 3,194.87 | 0.21 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   177

**LEASE: (HE6801)  HE 6-8-20 UTFH   (Continued)**
**API: 3305307105**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2019 | OIL | | /0.00 | Oil Sales: | 0.24- | 0.00 |
| | Roy NRI | 0.00001249 | | Production Tax - Oil: | 54.14- | 0.00 |
| | | | | Other Deducts - Oil: | 541.62 | 0.00 |
| | | | | Net Income: | 487.24 | 0.00 |
| 11/2019 | OIL | | /0.00 | Oil Sales: | 0.24- | 0.00 |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 54.14- | 0.00 |
| | | | | Other Deducts - Oil: | 541.62 | 0.03 |
| | | | | Net Income: | 487.24 | 0.03 |
| 11/2020 | OIL | $/BBL:39.81 | 44.63 /0.00 | Oil Sales: | 1,776.83 | 0.02 |
| | Roy NRI | 0.00001249 | | Production Tax - Oil: | 154.94- | 0.00 |
| | | | | Other Deducts - Oil: | 227.38- | 0.00 |
| | | | | Net Income: | 1,394.51 | 0.02 |
| 11/2020 | OIL | $/BBL:39.81 | 44.63 /0.00 | Oil Sales: | 1,776.83 | 0.12 |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 154.94- | 0.01- |
| | | | | Other Deducts - Oil: | 227.38- | 0.02- |
| | | | | Net Income: | 1,394.51 | 0.09 |
| 10/2020 | PRG | $/GAL:0.26 | 19,312.90 /0.24 | Plant Products - Gals - Sales: | 5,030.62 | 0.06 |
| | Roy NRI | 0.00001249 | | Production Tax - Plant - Gals: | 56.23- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,159.16- | 0.08- |
| | | | | Net Income: | 2,184.77- | 0.02- |
| 10/2020 | PRG | $/GAL:0.69 | 1,175.25 /0.01 | Plant Products - Gals - Sales: | 812.69 | 0.01 |
| | Roy NRI | 0.00001249 | | Production Tax - Plant - Gals: | 69.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 182.86- | 0.00 |
| | | | | Net Income: | 560.75 | 0.01 |
| 10/2020 | PRG | $/GAL:0.26 | 19,312.90 /1.27 | Plant Products - Gals - Sales: | 5,030.62 | 0.33 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant - Gals: | 56.23- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,159.16- | 0.47- |
| | | | | Net Income: | 2,184.77- | 0.14- |
| 10/2020 | PRG | $/GAL:0.69 | 1,175.25 /0.08 | Plant Products - Gals - Sales: | 812.69 | 0.05 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant - Gals: | 69.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 182.86- | 0.01- |
| | | | | Net Income: | 560.75 | 0.04 |

**Total Revenue for LEASE**       **0.28**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1220NNJ146 | Conoco Phillips | 1 | 35,576.52 | 35,576.52 | 0.35 |
| | **Total Lease Operating Expense** | | | **35,576.52** | **0.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **HE6801** | 0.00001249 | Royalty | 0.05 | 0.00 | 0.00 | 0.05 |
| | 0.00006558 | 0.00000976 | 0.00 | 0.23 | 0.35 | 0.12- |
| Total Cash Flow | | | 0.05 | 0.23 | 0.35 | 0.07- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   178

### LEASE: (HE7801)  HE 7-8-20 MBH   County: MC KENZIE, ND

**API: 3305307104**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 2,974.37 /0.04 | Gas Sales: | 5,198.54 | 0.07 |
| | Roy NRI | 0.00001249 | | Production Tax - Gas: | 154.42- | 0.01- |
| | | | | Other Deducts - Gas: | 1,169.67- | 0.01- |
| | | | | Net Income: | 3,874.45 | 0.05 |
| 10/2020 | GAS | $/MCF:1.75 | 2,974.37 /0.20 | Gas Sales: | 5,198.54 | 0.34 |
| | Wrk NRI | 0.00006558 | | Production Tax - Gas: | 154.42- | 0.01- |
| | | | | Other Deducts - Gas: | 1,169.67- | 0.08- |
| | | | | Net Income: | 3,874.45 | 0.25 |
| 11/2019 | OIL | | /0.00 | Oil Sales: | 0.21- | 0.00 |
| | Roy NRI | 0.00001249 | | Production Tax - Oil: | 50.30- | 0.00 |
| | | | | Other Deducts - Oil: | 503.00 | 0.00 |
| | | | | Net Income: | 452.49 | 0.00 |
| 11/2019 | OIL | | /0.00 | Oil Sales: | 0.21- | 0.00 |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 50.30- | 0.00 |
| | | | | Other Deducts - Oil: | 503.00 | 0.03 |
| | | | | Net Income: | 452.49 | 0.03 |
| 11/2020 | OIL | $/BBL:39.81 | 58.11 /0.00 | Oil Sales: | 2,313.33 | 0.03 |
| | Roy NRI | 0.00001249 | | Production Tax - Oil: | 201.74- | 0.00 |
| | | | | Other Deducts - Oil: | 296.03- | 0.01- |
| | | | | Net Income: | 1,815.56 | 0.02 |
| 11/2020 | OIL | $/BBL:39.81 | 58.11 /0.00 | Oil Sales: | 2,313.33 | 0.15 |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 201.74- | 0.01- |
| | | | | Other Deducts - Oil: | 296.03- | 0.02- |
| | | | | Net Income: | 1,815.56 | 0.12 |
| 10/2020 | PRG | $/GAL:0.69 | 1,425.24 /0.02 | Plant Products - Gals - Sales: | 985.55 | 0.01 |
| | Roy NRI | 0.00001249 | | Production Tax - Plant - Gals: | 83.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 221.74- | 0.00 |
| | | | | Net Income: | 680.03 | 0.01 |
| 10/2020 | PRG | $/GAL:0.26 | 23,420.98 /0.29 | Plant Products - Gals - Sales: | 6,100.68 | 0.08 |
| | Roy NRI | 0.00001249 | | Production Tax - Plant - Gals: | 68.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,682.02- | 0.11- |
| | | | | Net Income: | 2,649.53- | 0.03- |
| 10/2020 | PRG | $/GAL:0.69 | 1,425.24 /0.09 | Plant Products - Gals - Sales: | 985.55 | 0.06 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant - Gals: | 83.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 221.74- | 0.02- |
| | | | | Net Income: | 680.03 | 0.04 |
| 10/2020 | PRG | $/GAL:0.26 | 23,420.98 /1.54 | Plant Products - Gals - Sales: | 6,100.68 | 0.40 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant - Gals: | 68.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,682.02- | 0.57- |
| | | | | Net Income: | 2,649.53- | 0.17- |

**Total Revenue for LEASE**                                                                      **0.32**

MSTrust_003609

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   179

**LEASE: (HE7801) HE 7-8-20 MBH   (Continued)**
**API: 3305307104**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1220NNJ157 | Conoco Phillips | 1 | 35,619.30 | 35,619.30 | 0.35 |
| | **Total Lease Operating Expense** | | | **35,619.30** | **0.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE7801** | 0.00001249 | Royalty | 0.05 | 0.00 | 0.00 | 0.05 |
| | 0.00006558 | 0.00000976 | 0.00 | 0.27 | 0.35 | 0.08- |
| | Total Cash Flow | | 0.05 | 0.27 | 0.35 | 0.03- |

## LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW   County: MC KENZIE, ND

**API: 3305307103**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 3,309.51 /0.04 | Gas Sales: | 5,784.29 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 171.82 | 0.00 |
| | | | | Other Deducts - Gas: | 1,301.47- | 0.02- |
| | | | | Net Income: | 4,311.00 | 0.05 |
| 10/2020 | GAS | $/MCF:1.75 | 3,309.51 /0.22 | Gas Sales: | 5,784.29 | 0.38 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Gas: | 171.82 | 0.01- |
| | | | | Other Deducts - Gas: | 1,301.47- | 0.09- |
| | | | | Net Income: | 4,311.00 | 0.28 |
| 10/2019 | OIL | $/BBL:51.39 | 10.47-/0.00- | Oil Sales: | 538.04- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 47.92 | 0.00 |
| | | | | Other Deducts - Oil: | 58.75 | 0.00 |
| | | | | Net Income: | 431.37- | 0.01- |
| 10/2019 | OIL | $/BBL:51.39 | 10.47 /0.00 | Oil Sales: | 538.04 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 47.92- | 0.00 |
| | | | | Other Deducts - Oil: | 58.75- | 0.00 |
| | | | | Net Income: | 431.37 | 0.01 |
| 10/2019 | OIL | $/BBL:51.40 | 11.30-/0.00- | Oil Sales: | 580.86- | 0.04- |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 51.74 | 0.01 |
| | | | | Other Deducts - Oil: | 63.43 | 0.00 |
| | | | | Net Income: | 465.69- | 0.03- |
| 10/2019 | OIL | $/BBL:51.40 | 11.30 /0.00 | Oil Sales: | 580.86 | 0.04 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 51.74- | 0.01- |
| | | | | Other Deducts - Oil: | 63.43- | 0.00 |
| | | | | Net Income: | 465.69 | 0.03 |
| 11/2019 | OIL | $/BBL:55.66 | 1,319.67-/0.02- | Oil Sales: | 73,448.25- | 0.92- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 6,553.92 | 0.09 |
| | | | | Other Deducts - Oil: | 7,909.09 | 0.10 |
| | | | | Net Income: | 58,985.24- | 0.73- |
| 11/2019 | OIL | $/BBL:55.66 | 1,319.67 /0.02 | Oil Sales: | 73,448.09 | 0.92 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 6,584.56- | 0.09- |
| | | | | Other Deducts - Oil: | 7,602.78- | 0.10- |
| | | | | Net Income: | 59,260.75 | 0.73 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   180

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW   (Continued)**
**API: 3305307103**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | OIL | $/BBL:55.66 | 1,319.67-/0.09- | Oil Sales: | 73,448.25- | 4.82- |
| | Wrk NRI | 0.00006560 | | Production Tax - Oil: | 6,553.92 | 0.44 |
| | | | | Other Deducts - Oil: | 7,909.09 | 0.52 |
| | | | | Net Income: | 58,985.24- | 3.86- |
| 11/2019 | OIL | $/BBL:55.66 | 1,319.67 /0.09 | Oil Sales: | 73,448.09 | 4.82 |
| | Wrk NRI | 0.00006560 | | Production Tax - Oil: | 6,584.56- | 0.44- |
| | | | | Other Deducts - Oil: | 7,602.78- | 0.50- |
| | | | | Net Income: | 59,260.75 | 3.88 |
| 12/2019 | OIL | $/BBL:58.18 | 1,241.08-/0.02- | Oil Sales: | 72,200.55- | 0.90- |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 6,637.90 | 0.08 |
| | | | | Other Deducts - Oil: | 5,821.50 | 0.07 |
| | | | | Net Income: | 59,741.15- | 0.75- |
| 12/2019 | OIL | $/BBL:58.18 | 1,241.08 /0.02 | Oil Sales: | 72,200.54 | 0.90 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 6,637.90- | 0.08- |
| | | | | Other Deducts - Oil: | 5,821.50- | 0.07- |
| | | | | Net Income: | 59,741.14 | 0.75 |
| 12/2019 | OIL | $/BBL:58.18 | 1,241.08-/0.08- | Oil Sales: | 72,200.55- | 4.74- |
| | Wrk NRI | 0.00006560 | | Production Tax - Oil: | 6,637.90 | 0.44 |
| | | | | Other Deducts - Oil: | 5,821.50 | 0.38 |
| | | | | Net Income: | 59,741.15- | 3.92- |
| 12/2019 | OIL | $/BBL:58.18 | 1,241.08 /0.08 | Oil Sales: | 72,200.54 | 4.74 |
| | Wrk NRI | 0.00006560 | | Production Tax - Oil: | 6,637.90- | 0.44- |
| | | | | Other Deducts - Oil: | 5,821.50- | 0.38- |
| | | | | Net Income: | 59,741.14 | 3.92 |
| 01/2020 | OIL | $/BBL:55.77 | 951.18-/0.01- | Oil Sales: | 53,047.04- | 0.66- |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 4,824.76 | 0.06 |
| | | | | Other Deducts - Oil: | 4,799.34 | 0.05 |
| | | | | Net Income: | 43,422.94- | 0.55- |
| 01/2020 | OIL | $/BBL:55.77 | 951.18 /0.01 | Oil Sales: | 53,047.04 | 0.66 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 4,824.76- | 0.06- |
| | | | | Other Deducts - Oil: | 4,799.34- | 0.05- |
| | | | | Net Income: | 43,422.94 | 0.55 |
| 01/2020 | OIL | $/BBL:55.77 | 951.18-/0.06- | Oil Sales: | 53,047.04- | 3.48- |
| | Wrk NRI | 0.00006560 | | Production Tax - Oil: | 4,824.76 | 0.32 |
| | | | | Other Deducts - Oil: | 4,799.34 | 0.31 |
| | | | | Net Income: | 43,422.94- | 2.85- |
| 01/2020 | OIL | $/BBL:55.77 | 951.18 /0.06 | Oil Sales: | 53,047.04 | 3.48 |
| | Wrk NRI | 0.00006560 | | Production Tax - Oil: | 4,824.76- | 0.32- |
| | | | | Other Deducts - Oil: | 4,799.34- | 0.31- |
| | | | | Net Income: | 43,422.94 | 2.85 |
| 02/2020 | OIL | $/BBL:49.11 | 909.05-/0.01- | Oil Sales: | 44,646.64- | 0.56- |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 3,991.26 | 0.05 |
| | | | | Other Deducts - Oil: | 4,734.05 | 0.06 |
| | | | | Net Income: | 35,921.33- | 0.45- |

MSTrust_003611

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   181

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW   (Continued)**
**API: 3305307103**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:49.11 | 909.05 /0.01 | Oil Sales: | 44,645.64 | 0.56 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3,991.16- | 0.05- |
| | | | | Other Deducts - Oil: | 4,734.04- | 0.06- |
| | | | | Net Income: | 35,920.44 | 0.45 |
| 02/2020 | OIL | $/BBL:49.11 | 909.05-/0.06- | Oil Sales: | 44,646.64- | 2.93- |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 3,991.26 | 0.26 |
| | | | | Other Deducts - Oil: | 4,734.05 | 0.31 |
| | | | | Net Income: | 35,921.33- | 2.36- |
| 02/2020 | OIL | $/BBL:49.11 | 909.05 /0.06 | Oil Sales: | 44,645.64 | 2.93 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 3,991.16- | 0.26- |
| | | | | Other Deducts - Oil: | 4,734.04- | 0.31- |
| | | | | Net Income: | 35,920.44 | 2.36 |
| 03/2020 | OIL | $/BBL:29.01 | 1,048.15-/0.01- | Oil Sales: | 30,410.73- | 0.38- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,511.18 | 0.03 |
| | | | | Other Deducts - Oil: | 5,298.87 | 0.07 |
| | | | | Net Income: | 22,600.68- | 0.28- |
| 03/2020 | OIL | $/BBL:29.01 | 1,048.15 /0.01 | Oil Sales: | 30,410.72 | 0.38 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,511.18- | 0.03- |
| | | | | Other Deducts - Oil: | 5,298.86- | 0.07- |
| | | | | Net Income: | 22,600.68 | 0.28 |
| 03/2020 | OIL | $/BBL:29.01 | 1,048.15-/0.07- | Oil Sales: | 30,410.73- | 2.00- |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 2,511.18 | 0.17 |
| | | | | Other Deducts - Oil: | 5,298.87 | 0.35 |
| | | | | Net Income: | 22,600.68- | 1.48- |
| 03/2020 | OIL | $/BBL:29.01 | 1,048.15 /0.07 | Oil Sales: | 30,410.72 | 2.00 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 2,511.18- | 0.17- |
| | | | | Other Deducts - Oil: | 5,298.86- | 0.35- |
| | | | | Net Income: | 22,600.68 | 1.48 |
| 04/2020 | OIL | $/BBL:14.40 | 766.37/0.01- | Oil Sales: | 11,034.42- | 0.14- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 741.28 | 0.01 |
| | | | | Other Deducts - Oil: | 3,621.71 | 0.05 |
| | | | | Net Income: | 6,671.43- | 0.08- |
| 04/2020 | OIL | $/BBL:14.40 | 766.37 /0.01 | Oil Sales: | 11,034.41 | 0.14 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 741.28- | 0.01- |
| | | | | Other Deducts - Oil: | 3,621.71- | 0.05- |
| | | | | Net Income: | 6,671.42 | 0.08 |
| 04/2020 | OIL | $/BBL:14.40 | 766.37-/0.05- | Oil Sales: | 11,034.42- | 0.72- |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 741.28 | 0.04 |
| | | | | Other Deducts - Oil: | 3,621.71 | 0.24 |
| | | | | Net Income: | 6,671.43- | 0.44- |
| 04/2020 | OIL | $/BBL:14.40 | 766.37 /0.05 | Oil Sales: | 11,034.41 | 0.72 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 741.28- | 0.04- |
| | | | | Other Deducts - Oil: | 3,621.71- | 0.24- |
| | | | | Net Income: | 6,671.42 | 0.44 |

MSTrust_003612

From:   Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021  
Account: JUD   Page   182

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW   (Continued)**  
**API: 3305307103**  
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:19.40 | 19.02-/0.00- | Oil Sales: | 368.92- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 28.34 | 0.00 |
| | | | | Other Deducts - Oil: | 85.45 | 0.00 |
| | | | | Net Income: | 255.13- | 0.00 |
| 05/2020 | OIL | $/BBL:19.40 | 19.02 /0.00 | Oil Sales: | 368.92 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 28.34- | 0.00 |
| | | | | Other Deducts - Oil: | 85.45- | 0.00 |
| | | | | Net Income: | 255.13 | 0.00 |
| 05/2020 | OIL | $/BBL:19.40 | 19.02-/0.00- | Oil Sales: | 368.92- | 0.02- |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 28.34 | 0.00 |
| | | | | Other Deducts - Oil: | 85.45 | 0.00 |
| | | | | Net Income: | 255.13- | 0.02- |
| 05/2020 | OIL | $/BBL:19.40 | 19.02 /0.00 | Oil Sales: | 368.92 | 0.02 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 28.34- | 0.00 |
| | | | | Other Deducts - Oil: | 85.45- | 0.00 |
| | | | | Net Income: | 255.13 | 0.02 |
| 08/2020 | OIL | $/BBL:40.81 | 769.96-/0.01- | Oil Sales: | 31,424.00- | 0.39- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,779.94 | 0.03 |
| | | | | Other Deducts - Oil: | 3,624.55 | 0.05 |
| | | | | Net Income: | 25,019.51- | 0.31- |
| 08/2020 | OIL | $/BBL:40.81 | 769.96 /0.01 | Oil Sales: | 31,424.00 | 0.39 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,779.94- | 0.03- |
| | | | | Other Deducts - Oil: | 3,624.55- | 0.05- |
| | | | | Net Income: | 25,019.51 | 0.31 |
| 08/2020 | OIL | $/BBL:40.81 | 769.96-/0.05- | Oil Sales: | 31,424.00- | 2.06- |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 2,779.94 | 0.18 |
| | | | | Other Deducts - Oil: | 3,624.55 | 0.24 |
| | | | | Net Income: | 25,019.51- | 1.64- |
| 08/2020 | OIL | $/BBL:40.81 | 769.96 /0.05 | Oil Sales: | 31,424.00 | 2.06 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 2,779.94- | 0.18- |
| | | | | Other Deducts - Oil: | 3,624.55- | 0.24- |
| | | | | Net Income: | 25,019.51 | 1.64 |
| 09/2020 | OIL | $/BBL:37.87 | 1,082.62-/0.01- | Oil Sales: | 41,003.67- | 0.51- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3,599.02 | 0.04 |
| | | | | Other Deducts - Oil: | 5,013.46 | 0.07 |
| | | | | Net Income: | 32,391.19- | 0.40- |
| 09/2020 | OIL | $/BBL:37.87 | 1,082.62 /0.01 | Oil Sales: | 41,003.67 | 0.51 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3,599.02- | 0.04- |
| | | | | Other Deducts - Oil: | 5,013.46- | 0.07- |
| | | | | Net Income: | 32,391.19 | 0.40 |
| 09/2020 | OIL | $/BBL:37.87 | 1,082.62-/0.07- | Oil Sales: | 41,003.67- | 2.69- |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 3,599.02 | 0.24 |
| | | | | Other Deducts - Oil: | 5,013.46 | 0.32 |
| | | | | Net Income: | 32,391.19- | 2.13- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   183

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW   (Continued)**
**API: 3305307103**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:37.87 | 1,082.62 /0.07 | Oil Sales: | 41,003.67 | 2.69 |
| | Wrk NRI | 0.00006560 | | Production Tax - Oil: | 3,599.02- | 0.24- |
| | | | | Other Deducts - Oil: | 5,013.46- | 0.32- |
| | | | | Net Income: | 32,391.19 | 2.13 |
| 10/2020 | OIL | $/BBL:37.66 | 1,193.52-/0.01- | Oil Sales: | 44,951.70- | 0.56- |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 3,884.20 | 0.05 |
| | | | | Other Deducts - Oil: | 6,109.61 | 0.07 |
| | | | | Net Income: | 34,957.89- | 0.44- |
| 10/2020 | OIL | $/BBL:37.66 | 1,193.52 /0.01 | Oil Sales: | 44,951.70 | 0.56 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 3,884.20- | 0.05- |
| | | | | Other Deducts - Oil: | 6,109.61- | 0.07- |
| | | | | Net Income: | 34,957.89 | 0.44 |
| 10/2020 | OIL | $/BBL:37.66 | 1,193.52-/0.08- | Oil Sales: | 44,951.70- | 2.95- |
| | Wrk NRI | 0.00006560 | | Production Tax - Oil: | 3,884.20 | 0.26 |
| | | | | Other Deducts - Oil: | 6,109.61 | 0.40 |
| | | | | Net Income: | 34,957.89- | 2.29- |
| 10/2020 | OIL | $/BBL:37.66 | 1,193.52 /0.08 | Oil Sales: | 44,951.70 | 2.95 |
| | Wrk NRI | 0.00006560 | | Production Tax - Oil: | 3,884.20- | 0.26- |
| | | | | Other Deducts - Oil: | 6,109.61- | 0.40- |
| | | | | Net Income: | 34,957.89 | 2.29 |
| 11/2020 | OIL | $/BBL:39.82 | 21.75 /0.00 | Oil Sales: | 866.03 | 0.01 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 75.52- | 0.00 |
| | | | | Other Deducts - Oil: | 110.82- | 0.00 |
| | | | | Net Income: | 679.69 | 0.01 |
| 11/2020 | OIL | $/BBL:39.82 | 21.75 /0.00 | Oil Sales: | 866.03 | 0.06 |
| | Wrk NRI | 0.00006560 | | Production Tax - Oil: | 75.52- | 0.01- |
| | | | | Other Deducts - Oil: | 110.82- | 0.01- |
| | | | | Net Income: | 679.69 | 0.04 |
| 10/2020 | PRG | $/GAL:0.69 | 1,585.84 /0.02 | Plant Products - Gals - Sales: | 1,096.61 | 0.01 |
| | Roy NRI | 0.00001250 | | Production Tax - Plant - Gals: | 93.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 246.74- | 0.00 |
| | | | | Net Income: | 756.65 | 0.01 |
| 10/2020 | PRG | $/GAL:0.26 | 26,059.97 /0.33 | Plant Products - Gals - Sales: | 6,788.10 | 0.09 |
| | Roy NRI | 0.00001250 | | Other Deducts - Plant - Gals: | 9,660.28- | 0.12- |
| | | | | Net Income: | 2,872.18- | 0.03- |
| 10/2020 | PRG | $/GAL:0.69 | 1,585.84 /0.10 | Plant Products - Gals - Sales: | 1,096.61 | 0.07 |
| | Wrk NRI | 0.00006560 | | Production Tax - Plant - Gals: | 93.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 246.74- | 0.02- |
| | | | | Net Income: | 756.65 | 0.05 |
| 10/2020 | PRG | $/GAL:0.26 | 26,059.97 /1.71 | Plant Products - Gals - Sales: | 6,788.10 | 0.45 |
| | Wrk NRI | 0.00006560 | | Other Deducts - Plant - Gals: | 9,660.28- | 0.64- |
| | | | | Net Income: | 2,872.18- | 0.19- |

**Total Revenue for LEASE** — **0.24**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   184

## LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW    (Continued)
API: 3305307103

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1220NNJ157 | Conoco Phillips | 1 | 14,616.55 | 14,616.55 | 0.07 |
| | **Total Lease Operating Expense** | | | **14,616.55** | **0.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HEFE01** | 0.00001250 | Royalty | 0.04 | 0.00 | 0.00 | 0.04 |
| | 0.00006560 | 0.00000488 | 0.00 | 0.20 | 0.07 | 0.13 |
| | Total Cash Flow | | 0.04 | 0.20 | 0.07 | 0.17 |

## LEASE: (HEIS01)  Heiser 11-2-1H    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:39.97 | 232.21 /0.05 | Oil Sales: | 9,281.01 | 1.82 |
| | Wrk NRI: | 0.00019570 | | Production Tax - Oil: | 464.05- | 0.09- |
| | | | | Net Income: | 8,816.96 | 1.73 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 77872 | Prima Exploration, Inc. | 1 | 7,293.11 | 7,293.11 | 1.43 |
| | **Total Lease Operating Expense** | | | **7,293.11** | **1.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HEIS01** | 0.00019570 | 0.00019570 | 1.73 | 1.43 | 0.30 |

## LEASE: (HEMI01)  Hemi 3-34-27TH    County: MC KENZIE, ND
API: 3305304688

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 1 | 20,829.70 | 20,829.70 | 0.51 |
| | **Total Lease Operating Expense** | | | **20,829.70** | **0.51** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HEMI01** | 0.00002441 | 0.51 | 0.51 |

## LEASE: (HEMI02)  Hemi 3-34-27 BH    County: MC KENZIE, ND
API: 33-053-04669

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 1 | 17,463.53 | 17,463.53 | 0.43 |
| | **Total Lease Operating Expense** | | | **17,463.53** | **0.43** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HEMI02** | 0.00002441 | 0.43 | 0.43 |

| From: | Sklarco, LLC | For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   185 |

### LEASE: (HEMI03) Hemi 2-34-27 BH   County: MC KENZIE, ND

**API: 3305304670**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 1 | 23,031.24 | 23,031.24 | 0.56 |
| | **Total Lease Operating Expense** | | | **23,031.24** | **0.56** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HEMI03 | 0.00002441 | 0.56 | 0.56 |

### LEASE: (HEMI04) Hemi 2-34-27 TH   County: MC KENZIE, ND

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 1 | 18,197.58 | 18,197.58 | 0.44 |
| | **Total Lease Operating Expense** | | | **18,197.58** | **0.44** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HEMI04 | 0.00002441 | 0.44 | 0.44 |

### LEASE: (HEMI05) Hemi 1-27-34 BH   County: MC KENZIE, ND

**API: 3305304741**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 1 | 31,241.53 | 31,241.53 | 0.76 |
| | **Total Lease Operating Expense** | | | **31,241.53** | **0.76** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HEMI05 | 0.00002441 | 0.76 | 0.76 |

### LEASE: (HEMP01) Hemphill 11 #1 Alt   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 462.79 /2.60 | Gas Sales: | 809.88 | 4.56 |
| | Wrk NRI: | 0.00562831 | | Production Tax - Gas: | 8.22- | 0.05- |
| | | | | Net Income: | 801.66 | 4.51 |
| 10/2020 | PRG | $/GAL:0.51 | 2,023.30 /11.39 | Plant Products - Gals - Sales: | 1,032.16 | 5.81 |
| | Wrk NRI: | 0.00562831 | | Other Deducts - Plant - Gals: | 270.48- | 1.52- |
| | | | | Net Income: | 761.68 | 4.29 |
| | | | **Total Revenue for LEASE** | | | **8.80** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HEMP01 | 0.00562831 | 8.80 | 8.80 |

MSTrust_003616

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   186

### LEASE: (HEND03)  Henderson 16-34/27H   County: MC KENZIE, ND

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 2 | 19,167.16 | 19,167.16 | 0.47 |
| | **Total Lease Operating Expense** | | | **19,167.16** | **0.47** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HEND03 | 0.00002441 | 0.47 | 0.47 |

### LEASE: (HEND04)  Henderson 1-28/33H   County: MC KENZIE, ND

**API: 33-053-03591**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 1 | 7,290.89 | 7,290.89 | 0.31 |
| | **Total Lease Operating Expense** | | | **7,290.89** | **0.31** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HEND04 | 0.00004273 | 0.31 | 0.31 |

### LEASE: (HENE01)  EL Henry 15-10 HC #1   Parish: LINCOLN, LA

**API: 1706112134**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:32.95 | 346.78 /0.01 | Condensate Sales: | 11,425.32 | 0.28 |
| | Roy NRI: | 0.00002456 | | Production Tax - Condensate: | 1,395.53- | 0.04- |
| | | | | Net Income: | 10,029.79 | 0.24 |
| 10/2020 | GAS | $/MCF:2.04 | 20,407.95 /0.50 | Gas Sales: | 41,532.19 | 1.02 |
| | Roy NRI: | 0.00002456 | | Production Tax - Gas: | 1,893.94- | 0.05- |
| | | | | Net Income: | 39,638.25 | 0.97 |
| 10/2020 | PRG | $/GAL:0.50 | 36,205.28 /0.89 | Plant Products - Gals - Sales: | 18,198.95 | 0.45 |
| | Roy NRI: | 0.00002456 | | Net Income: | 18,198.95 | 0.45 |

| | | **Total Revenue for LEASE** | | | | **1.66** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HENE01 | 0.00002456 | 1.66 | 1.66 |

### LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ   Parish: LINCOLN, LA

**API: 1706121362**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:32.94 | 413.70 /0.02 | Condensate Sales: | 13,628.19 | 0.60 |
| | Roy NRI: | 0.00004427 | | Production Tax - Condensate: | 1,659.20- | 0.07- |
| | | | | Net Income: | 11,968.99 | 0.53 |
| 10/2020 | GAS | $/MCF:1.89 | 18,843.60 /0.83 | Gas Sales: | 35,699.60 | 1.58 |
| | Roy NRI: | 0.00004427 | | Production Tax - Gas: | 1,714.51- | 0.08- |
| | | | | Net Income: | 33,985.09 | 1.50 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   187

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ    (Continued)**
**API: 1706121362**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRG | $/GAL:0.50 | 15,218.59 /0.67 | Plant Products - Gals - Sales: | 7,538.68 | 0.33 |
| | Roy NRI: | 0.00004427 | | Net Income: | 7,538.68 | 0.33 |

**Total Revenue for LEASE** — **2.36**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HENE02 | 0.00004427 | 2.36 | 2.36 |

**LEASE: (HERB01)  Herb 14-35H    County: DUNN, ND**
**API: 33025023200000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:29.04 | 2.20 /0.00 | Condensate Sales: | 63.89 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 5.44- | 0.00 |
| | | | | Net Income: | 58.45 | 0.00 |
| 11/2020 | CND | $/BBL:31.03 | 1.62 /0.00 | Condensate Sales: | 50.27 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 4.28- | 0.00 |
| | | | | Net Income: | 45.99 | 0.00 |
| 10/2020 | GAS | $/MCF:1.50 | 514.94 /0.01 | Gas Sales: | 774.42 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 26.88- | 0.00 |
| | | | | Other Deducts - Gas: | 403.74- | 0.01- |
| | | | | Net Income: | 343.80 | 0.01 |
| 11/2020 | GAS | $/MCF:2.65 | 379.63 /0.01 | Gas Sales: | 1,007.37 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 19.82- | 0.00 |
| | | | | Other Deducts - Gas: | 297.27- | 0.00 |
| | | | | Net Income: | 690.28 | 0.02 |
| 10/2020 | OIL | | /0.00 | Oil Sales: | 6.26- | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 9.06 | 0.00 |
| | | | | Other Deducts - Oil: | 84.39- | 0.00 |
| | | | | Net Income: | 81.59- | 0.00 |
| 11/2020 | OIL | $/BBL:37.80 | 1,031.14 /0.03 | Oil Sales: | 38,972.59 | 0.95 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 3,552.80- | 0.09- |
| | | | | Other Deducts - Oil: | 3,444.56- | 0.08- |
| | | | | Net Income: | 31,975.23 | 0.78 |
| 11/2020 | OIL | | /0.00 | Oil Sales: | 22.98 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 5.42 | 0.00 |
| | | | | Other Deducts - Oil: | 77.13- | 0.00 |
| | | | | Net Income: | 48.73- | 0.00 |
| 12/2020 | OIL | $/BBL:43.16 | 1,250.78 /0.03 | Oil Sales: | 53,984.74 | 1.32 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 4,982.52- | 0.12- |
| | | | | Other Deducts - Oil: | 4,159.59- | 0.11- |
| | | | | Net Income: | 44,842.63 | 1.09 |
| 11/2020 | PRG | $/GAL:0.24 | 2,761.93 /0.07 | Plant Products - Gals - Sales: | 676.08 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 5.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 743.90- | 0.02- |
| | | | | Net Income: | 73.48- | 0.00 |

**Total Revenue for LEASE** — **1.90**

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   188

### LEASE: (HERB01)  Herb 14-35H    (Continued)
**API: 33025023200000**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12202010200 | Marathon Oil Co | 1 | 7,871.77 | | |
| 12202010200 | Marathon Oil Co | 1 | 1,512.91 | 9,384.68 | 0.23 |
| | **Total Lease Operating Expense** | | | **9,384.68** | **0.23** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 12202010200 | Marathon Oil Co | 1 | 42.27 | 42.27 | 0.00 |
| | **Total TCC - Proven** | | | **42.27** | **0.00** |
| | **Total Expenses for LEASE** | | | **9,426.95** | **0.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| HERB01 | 0.00002441 | 0.00002441 | 1.90 | 0.23 | 1.67 |

### LEASE: (HFED01)  H. F. Edgar #1   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 67220 | Shelby Operating Company | 3 | 2,649.37 | 2,649.37 | 14.01 |
| | **Total Lease Operating Expense** | | | **2,649.37** | **14.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| HFED01 | 0.00528647 | 14.01 | 14.01 |

### LEASE: (HIGG01)  Higgins 31-26 TFH    County: DUNN, ND
**API: 3302503463**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | CND | $/BBL:29.04 | 88.86 /0.00 | Condensate Sales: | 2,580.76 | 0.12 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 219.36- | 0.00 |
| | | | | Net Income: | 2,361.40 | 0.12 |
| 11/2020 | CND | $/BBL:31.03 | 100.42 /0.00 | Condensate Sales: | 3,116.33 | 0.15 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 264.88- | 0.01- |
| | | | | Net Income: | 2,851.45 | 0.14 |
| 10/2020 | GAS | $/MCF:1.50 | 10,503.31 /0.51 | Gas Sales: | 15,795.94 | 0.77 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 548.27- | 0.03- |
| | | | | Other Deducts - Gas: | 8,235.02- | 0.40- |
| | | | | Net Income: | 7,012.65 | 0.34 |
| 11/2020 | GAS | $/MCF:2.65 | 10,890.09 /0.53 | Gas Sales: | 28,898.13 | 1.41 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 568.46- | 0.03- |
| | | | | Other Deducts - Gas: | 8,527.84- | 0.41- |
| | | | | Net Income: | 19,801.83 | 0.97 |
| 10/2020 | OIL | | /0.00 | Oil Sales: | 47.35- | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 68.42 | 0.00 |
| | | | | Other Deducts - Oil: | 636.76- | 0.03- |
| | | | | Net Income: | 615.69- | 0.03- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   189

**LEASE: (HIGG01) Higgins 31-26 TFH   (Continued)**
**API: 3302503463**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.80 | 8,419.78 /0.41 | Oil Sales: | 318,230.91 | 15.54 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 29,010.44- | 1.42- |
| | | | | Other Deducts - Oil: | 28,126.60- | 1.37- |
| | | | | Net Income: | 261,093.87 | 12.75 |
| 11/2020 | OIL | | /0.00 | Oil Sales: | 187.69 | 0.01 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 44.22 | 0.00 |
| | | | | Other Deducts - Oil: | 629.78- | 0.03- |
| | | | | Net Income: | 397.87- | 0.02- |
| 12/2020 | OIL | $/BBL:43.16 | 8,097.39 /0.40 | Oil Sales: | 349,490.32 | 17.06 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 32,256.16- | 1.57- |
| | | | | Other Deducts - Oil: | 26,928.68- | 1.32- |
| | | | | Net Income: | 290,305.48 | 14.17 |
| 10/2020 | PRG | $/GAL:0.24 | 84,282.14 /4.11 | Plant Products - Gals - Sales: | 19,886.29 | 0.97 |
| | Wrk NRI | 0.00004882 | | Production Tax - Plant - Gals: | 179.19- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 19,947.73- | 0.97- |
| | | | | Net Income: | 240.63- | 0.01- |
| 11/2020 | PRG | $/GAL:0.28 | 90,755.68 /4.43 | Plant Products - Gals - Sales: | 25,106.56 | 1.23 |
| | Wrk NRI | 0.00004882 | | Production Tax - Plant - Gals: | 194.16- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 24,225.96- | 1.19- |
| | | | | Net Income: | 686.44 | 0.03 |

**Total Revenue for LEASE** 28.46

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202010200 | Marathon Oil Co | 1 | 30,235.78 | 30,235.78 | 1.48 |
| | | **Total Lease Operating Expense** | | | **30,235.78** | **1.48** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 12202010200 | Marathon Oil Co | 1 | 3,799.75 | | |
| | 12202010200 | Marathon Oil Co | 1 | 4,474.32 | 8,274.07 | 0.40 |
| | | **Total ICC - Proven** | | | **8,274.07** | **0.40** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 12202010200 | Marathon Oil Co | 1 | 184,498.46 | 184,498.46 | 9.01 |
| | | **Total TCC - Proven** | | | **184,498.46** | **9.01** |

**Total Expenses for LEASE** 223,008.31 10.89

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HIGG01** | 0.00004882 | 0.00004882 | 28.46 | 10.89 | 17.57 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD  Page  190

## LEASE: (HKMO01)  H.K. Moore #1A-17    County: GARVIN, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.66 | 47.05 /0.45 | Gas Sales: | 78.03 | 0.74 |
| | Wrk NRI: | 0.00950065 | | Production Tax - Gas: | 5.63- | 0.05- |
| | | | | Net Income: | 72.40 | 0.69 |
| 11/2020 | GAS | $/MCF:2.35 | 43.84 /0.42 | Gas Sales: | 102.97 | 0.98 |
| | Wrk NRI: | 0.00950065 | | Production Tax - Gas: | 7.24- | 0.07- |
| | | | | Net Income: | 95.73 | 0.91 |

**Total Revenue for LEASE** 1.60

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HKMO01 | 0.00950065 | 1.60 | 1.60 |

## LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.83 | 482.59 /0.09 | Gas Sales: | 884.20 | 0.17 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 876.95 | 0.17 |
| 10/2020 | PRG | $/GAL:0.47 | 1,393.77 /0.27 | Plant Products - Gals - Sales: | 650.17 | 0.12 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 650.17 | 0.12 |

**Total Revenue for LEASE** 0.29

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HOOD01 | 0.00019239 | 0.29 | 0.29 |

## LEASE: (HOOJ01)  JL Hood 15-10 HC #1    Parish: LINCOLN, LA

API: 1706121333

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:32.97 | 315.18 /0.11 | Condensate Sales: | 10,392.82 | 3.51 |
| | Wrk NRI: | 0.00033766 | | Production Tax - Condensate: | 1,276.19- | 0.43- |
| | | | | Net Income: | 9,116.63 | 3.08 |
| 10/2020 | GAS | $/MCF:1.94 | 26,434.41 /8.93 | Gas Sales: | 51,161.38 | 17.28 |
| | Wrk NRI: | 0.00033766 | | Production Tax - Gas: | 2,465.38- | 0.84- |
| | | | | Net Income: | 48,696.00 | 16.44 |
| 10/2020 | PRG | $/GAL:0.46 | 62,022.23 /20.94 | Plant Products - Gals - Sales: | 28,404.18 | 9.59 |
| | Wrk NRI: | 0.00033766 | | Net Income: | 28,404.18 | 9.59 |

**Total Revenue for LEASE** 29.11

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HOOJ01 | 0.00033766 | 29.11 | 29.11 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   191

### LEASE: (HOOJ02)  JL Hood 15-10 HC #2   Parish: LINCOLN, LA

API: 1706121334

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:33.00 | 249.96 /0.08 | Condensate Sales: | 8,249.76 | 2.78 |
| | Wrk NRI | 0.00033766 | | Production Tax - Condensate: | 1,029.66- | 0.35- |
| | | | | Net Income: | 7,220.10 | 2.43 |
| 10/2020 | GAS | $/MCF:1.98 | 16,187.85 /5.47 | Gas Sales: | 32,088.32 | 10.83 |
| | Wrk NRI | 0.00033766 | | Production Tax - Gas: | 1,500.98- | 0.50- |
| | | | | Net Income: | 30,587.34 | 10.33 |
| 10/2020 | PRG | $/GAL:0.46 | 39,931.48 /13.48 | Plant Products - Gals - Sales: | 18,562.74 | 6.27 |
| | Wrk NRI | 0.00033766 | | Net Income: | 18,562.74 | 6.27 |
| | | **Total Revenue for LEASE** | | | | 19.03 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HOOJ02 | 0.00033766 | 19.03 | 19.03 |

### LEASE: (HORN01)  Horning   County: NORTON, KS

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:42.59 | 162.74 /1.25 | Oil Sales: | 6,931.67 | 53.29 |
| | Wrk NRI | 0.00768851 | | Production Tax - Oil: | 26.27- | 0.20- |
| | | | | Net Income: | 6,905.40 | 53.09 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 381531 | John O. Farmer, Inc. | 1 | 2,707.88 | 2,707.88 | 25.38 |
| | | **Total Lease Operating Expense** | | **2,707.88** | | **25.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HORN01 | 0.00768851 | 0.00937266 | 53.09 | 25.38 | 27.71 |

### LEASE: (HSWH01)  H.S. White #1   County: UPSHUR, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.37 | 103 /0.01 | Gas Sales: | 244.49 | 0.03 |
| | Ovr NRI | 0.00013746 | | Production Tax - Gas: | 0.07- | 0.00 |
| | | | | Other Deducts - Gas: | 212.37- | 0.03- |
| | | | | Net Income: | 32.05 | 0.00 |

| LEASE Summary: | Net Rev Int | | Net Cash |
|---|---|---|---|
| HSWH01 | 0.00013746 | | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   192

## LEASE: (INDI01)  Indian Draw 12-1   County: EDDY, NM

**API: 30-015-30052**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | GAS | $/MCF:2.07 | 731.69 /9.33 | Gas Sales: | 1,515.18 | 19.31 |
| | Wrk NRI: | 0.01274699 | | Production Tax - Gas: | 105.45- | 1.34- |
| | | | | Other Deducts - Gas: | 382.69- | 4.88- |
| | | | | Net Income: | 1,027.04 | 13.09 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 12202000080  Devon Energy Production Co., LP | EXPE E | 4,889.10 | 4,889.10 | 82.54 |
| | **Total Lease Operating Expense** | | | **4,889.10** | **82.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **INDI01** | **0.01274699** | **0.01688344** | **13.09** | **82.54** | **69.45-** |

## LEASE: (INDI05)  Indian Draw 13 Fed #3   County: EDDY, NM

**API: 30-015-34531**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | GAS | $/MCF:2.07 | 300.60 /4.34 | Gas Sales: | 622.48 | 8.99 |
| | Wrk NRI: | 0.01443534 | | Production Tax - Gas: | 42.67- | 0.62- |
| | | | | Other Deducts - Gas: | 158.57- | 2.29- |
| | | | | Net Income: | 421.24 | 6.08 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 12202000080  Devon Energy Production Co., LP | 1 | 8,385.87 | 8,385.87 | 141.58 |
| | **Total Lease Operating Expense** | | | **8,385.87** | **141.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **INDI05** | **0.01443534** | **0.01688344** | **6.08** | **141.58** | **135.50-** |

## LEASE: (INTE03)  International Paper Co. No. A2   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | CND | $/BBL:37.09 | 179 /0.43 | Condensate Sales: | 6,639.89 | 15.81 |
| | Wrk NRI: | 0.00238107 | | Production Tax - Condensate: | 832.67- | 1.98- |
| | | | | Net Income: | 5,807.22 | 13.83 |
| 03/2020 | GAS | $/MCF:1.52 | 2,824-/16.01- | Gas Sales: | 4,284.72- | 24.29- |
| | Wrk NRI: | 0.00566884 | | Production Tax - Gas: | 36.71 | 0.21 |
| | | | | Other Deducts - Gas: | 1,270.80 | 7.20 |
| | | | | Net Income: | 2,977.21- | 16.88- |
| 03/2020 | GAS | $/MCF:1.50 | 2,824 /16.01 | Gas Sales: | 4,227.94 | 23.97 |
| | Wrk NRI: | 0.00566884 | | Production Tax - Gas: | 36.71- | 0.21- |
| | | | | Other Deducts - Gas: | 1,270.80- | 7.21- |
| | | | | Net Income: | 2,920.43 | 16.55 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   193

**LEASE: (INTE03)  International Paper Co. No. A2    (Continued)**
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.04 | 86 /0.49 | Gas Sales: | 175.07 | 0.99 |
| | Wrk NRI: | 0.00566884 | | Production Tax - Gas: | 1.16- | 0.00 |
| | | | | Other Deducts - Gas: | 38.70- | 0.22- |
| | | | | Net Income: | 135.21 | 0.77 |
| 10/2020 | GAS | $/MCF:2.05 | 160 /0.91 | Gas Sales: | 327.32 | 1.85 |
| | Wrk NRI: | 0.00566884 | | Production Tax - Gas: | 2.16- | 0.01- |
| | | | | Other Deducts - Gas: | 72.00- | 0.40- |
| | | | | Net Income: | 253.16 | 1.44 |

| | | **Total Revenue for LEASE** | | | | **15.71** |
|---|---|---|---|---|---|---|

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 010521 | J-O'B Operating Company | 101 EF | 3,981.15 | 3,981.15 | 11.61 |
| | | **Total Lease Operating Expense** | | | **3,981.15** | **11.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **INTE03** | multiple | 0.00291672 | **15.71** | **11.61** | **4.10** |

**LEASE: (IVAN01)  Ivan 1-29H    County: MC KENZIE, ND**
API: 3305303300
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:39.78 | 1,792.53 /0.00 | Oil Sales: | 71,298.58 | 0.11 |
| | Roy NRI: | 0.00000156 | | Production Tax - Oil: | 6,167.84- | 0.01- |
| | | | | Other Deducts - Oil: | 9,620.09- | 0.01- |
| | | | | Net Income: | 55,510.65 | 0.09 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **IVAN01** | 0.00000156 | **0.09** | **0.09** |

**LEASE: (IVAN02)  Ivan 11-29 TFH    County: MC KENZIE, ND**
API: 33053037880000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 3,671.58 /0.00 | Gas Sales: | 6,417.11 | 0.01 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 190.62- | 0.00 |
| | | | | Other Deducts - Gas: | 1,443.85- | 0.01- |
| | | | | Net Income: | 4,782.64 | 0.00 |
| 10/2020 | GAS | $/MCF:1.75 | 3,671.58 /0.02 | Gas Sales: | 6,417.11 | 0.03 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 190.62- | 0.00 |
| | | | | Other Deducts - Gas: | 1,443.85- | 0.01- |
| | | | | Net Income: | 4,782.64 | 0.02 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 19.12 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 786.62- | 0.00 |
| | | | | Other Deducts - Oil: | 7,847.06 | 0.01 |
| | | | | Net Income: | 7,079.56 | 0.01 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   194

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 06/2018 | OIL | | /0.00 | Oil Sales: | 19.12 | 0.00 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 786.62- | 0.01- |
| | | | | Other Deducts - Oil: | 7,847.06 | 0.04 |
| | | | | Net Income: | 7,079.56 | 0.03 |
| 09/2018 | OIL | $/BBL:70.09 | 8,761.22 /0.01 | Oil Sales: | 614,095.07 | 0.55 |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 56,797.12- | 0.05- |
| | | | | Other Deducts - Oil: | 46,115.30- | 0.04- |
| | | | | Net Income: | 511,182.65 | 0.46 |
| 09/2018 | OIL | $/BBL:70.09 | 8,761.22-/0.01- | Oil Sales: | 614,095.07- | 0.55- |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 56,797.12 | 0.05 |
| | | | | Other Deducts - Oil: | 46,115.30 | 0.04 |
| | | | | Net Income: | 511,182.65- | 0.46- |
| 09/2018 | OIL | $/BBL:70.09 | 8,761.22-/0.04- | Oil Sales: | 614,095.07- | 2.87- |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 56,797.12 | 0.26 |
| | | | | Other Deducts - Oil: | 46,115.30 | 0.22 |
| | | | | Net Income: | 511,182.65- | 2.39- |
| 09/2018 | OIL | $/BBL:70.09 | 8,761.22 /0.04 | Oil Sales: | 614,095.07 | 2.87 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 56,797.12- | 0.26- |
| | | | | Other Deducts - Oil: | 46,115.30- | 0.22- |
| | | | | Net Income: | 511,182.65 | 2.39 |
| 10/2018 | OIL | $/BBL:70.34 | 11,567.57 /0.01 | Oil Sales: | 813,690.42 | 0.73 |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 76,472.68- | 0.07- |
| | | | | Other Deducts - Oil: | 48,963.60- | 0.04- |
| | | | | Net Income: | 688,254.14 | 0.62 |
| 10/2018 | OIL | $/BBL:70.34 | 11,567.57-/0.01- | Oil Sales: | 813,690.42- | 0.73- |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 76,472.68 | 0.07 |
| | | | | Other Deducts - Oil: | 48,963.60 | 0.04 |
| | | | | Net Income: | 688,254.14- | 0.62- |
| 10/2018 | OIL | $/BBL:70.34 | 11,567.57-/0.05- | Oil Sales: | 813,690.42- | 3.81- |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 76,472.68 | 0.36 |
| | | | | Other Deducts - Oil: | 48,963.60 | 0.23 |
| | | | | Net Income: | 688,254.14- | 3.22- |
| 10/2018 | OIL | $/BBL:70.34 | 11,567.57 /0.05 | Oil Sales: | 813,690.42 | 3.81 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 76,472.68- | 0.36- |
| | | | | Other Deducts - Oil: | 48,963.60- | 0.23- |
| | | | | Net Income: | 688,254.14 | 3.22 |
| 11/2018 | OIL | $/BBL:51.06 | 7,909.86 /0.01 | Oil Sales: | 403,859.23 | 0.36 |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 36,514.14- | 0.03- |
| | | | | Other Deducts - Oil: | 38,717.87- | 0.04- |
| | | | | Net Income: | 328,627.22 | 0.29 |
| 11/2018 | OIL | $/BBL:51.06 | 7,909.86-/0.01- | Oil Sales: | 403,859.23- | 0.36- |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 36,514.14 | 0.03 |
| | | | | Other Deducts - Oil: | 38,717.87 | 0.04 |
| | | | | Net Income: | 328,627.22- | 0.29- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   195

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | OIL | $/BBL:51.06 | 7,909.86-/0.04- | Oil Sales: | 403,859.23- | 1.89- |
|  | Wrk NRI | 0.00000468 |  | Production Tax - Oil: | 36,514.14 | 0.17 |
|  |  |  |  | Other Deducts - Oil: | 38,717.87 | 0.18 |
|  |  |  |  | Net Income: | 328,627.22- | 1.54- |
| 11/2018 | OIL | $/BBL:51.06 | 7,909.86 /0.04 | Oil Sales: | 403,859.23 | 1.89 |
|  | Wrk NRI | 0.00000468 |  | Production Tax - Oil: | 36,514.14- | 0.17- |
|  |  |  |  | Other Deducts - Oil: | 38,717.87- | 0.18- |
|  |  |  |  | Net Income: | 328,627.22 | 1.54 |
| 12/2018 | OIL | $/BBL:40.94 | 9,965.29 /0.01 | Oil Sales: | 408,007.97 | 0.37 |
|  | Roy NRI | 0.00000090 |  | Production Tax - Oil: | 35,134.32- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 56,664.84- | 0.05- |
|  |  |  |  | Net Income: | 316,208.81 | 0.28 |
| 12/2018 | OIL | $/BBL:40.94 | 9,965.29-/0.01- | Oil Sales: | 408,007.97- | 0.37- |
|  | Roy NRI | 0.00000090 |  | Production Tax - Oil: | 35,134.32 | 0.04 |
|  |  |  |  | Other Deducts - Oil: | 56,664.84 | 0.05 |
|  |  |  |  | Net Income: | 316,208.81- | 0.28- |
| 12/2018 | OIL | $/BBL:40.94 | 9,965.29-/0.05- | Oil Sales: | 408,007.97- | 1.91- |
|  | Wrk NRI | 0.00000468 |  | Production Tax - Oil: | 35,134.32 | 0.16 |
|  |  |  |  | Other Deducts - Oil: | 56,664.84 | 0.27 |
|  |  |  |  | Net Income: | 316,208.81- | 1.48- |
| 12/2018 | OIL | $/BBL:40.94 | 9,965.29 /0.05 | Oil Sales: | 408,007.97 | 1.91 |
|  | Wrk NRI | 0.00000468 |  | Production Tax - Oil: | 35,134.32- | 0.16- |
|  |  |  |  | Other Deducts - Oil: | 56,664.84- | 0.27- |
|  |  |  |  | Net Income: | 316,208.81 | 1.48 |
| 01/2019 | OIL | $/BBL:47.12 | 12,672.43 /0.01 | Oil Sales: | 597,159.07 | 0.54 |
|  | Roy NRI | 0.00000090 |  | Production Tax - Oil: | 52,541.26- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 71,746.40- | 0.06- |
|  |  |  |  | Net Income: | 472,871.41 | 0.43 |
| 01/2019 | OIL | $/BBL:47.12 | 12,672.43-/0.01- | Oil Sales: | 597,159.07- | 0.54- |
|  | Roy NRI | 0.00000090 |  | Production Tax - Oil: | 52,541.26 | 0.05 |
|  |  |  |  | Other Deducts - Oil: | 71,746.40 | 0.06 |
|  |  |  |  | Net Income: | 472,871.41- | 0.43- |
| 01/2019 | OIL | $/BBL:47.12 | 12,672.43-/0.06- | Oil Sales: | 597,159.07- | 2.79- |
|  | Wrk NRI | 0.00000468 |  | Production Tax - Oil: | 52,541.26 | 0.24 |
|  |  |  |  | Other Deducts - Oil: | 71,746.40 | 0.34 |
|  |  |  |  | Net Income: | 472,871.41- | 2.21- |
| 01/2019 | OIL | $/BBL:47.12 | 12,672.43 /0.06 | Oil Sales: | 597,159.07 | 2.79 |
|  | Wrk NRI | 0.00000468 |  | Production Tax - Oil: | 52,541.26- | 0.24- |
|  |  |  |  | Other Deducts - Oil: | 71,746.40- | 0.34- |
|  |  |  |  | Net Income: | 472,871.41 | 2.21 |
| 02/2019 | OIL | $/BBL:54.33 | 1,430.04 /0.00 | Oil Sales: | 77,694.34 | 0.07 |
|  | Roy NRI | 0.00000090 |  | Production Tax - Oil: | 6,901.34- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 8,680.99- | 0.00 |
|  |  |  |  | Net Income: | 62,112.01 | 0.06 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   196

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | OIL | $/BBL:54.33 | 1,430.04-/0.00- | Oil Sales: | 77,694.34- | 0.07- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 6,901.34 | 0.01 |
| | | | | Other Deducts - Oil: | 8,680.99 | 0.00 |
| | | | | Net Income: | 62,112.01- | 0.06- |
| 02/2019 | OIL | $/BBL:54.33 | 1,430.04-/0.01- | Oil Sales: | 77,694.34- | 0.36- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 6,901.34 | 0.03 |
| | | | | Other Deducts - Oil: | 8,680.99 | 0.04 |
| | | | | Net Income: | 62,112.01- | 0.29- |
| 02/2019 | OIL | $/BBL:54.33 | 1,430.04 /0.01 | Oil Sales: | 77,694.34 | 0.36 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 6,901.34- | 0.03- |
| | | | | Other Deducts - Oil: | 8,680.99- | 0.04- |
| | | | | Net Income: | 62,112.01 | 0.29 |
| 03/2019 | OIL | $/BBL:57.53 | 5,706.89 /0.01 | Oil Sales: | 328,293.78 | 0.29 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 28,930.34- | 0.02- |
| | | | | Other Deducts - Oil: | 38,990.48- | 0.04- |
| | | | | Net Income: | 260,372.96 | 0.23 |
| 03/2019 | OIL | $/BBL:57.53 | 5,706.89-/0.01- | Oil Sales: | 328,293.78- | 0.29- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 28,930.34 | 0.02 |
| | | | | Other Deducts - Oil: | 38,990.48 | 0.04 |
| | | | | Net Income: | 260,372.96- | 0.23- |
| 03/2019 | OIL | $/BBL:57.53 | 5,706.89-/0.03- | Oil Sales: | 328,293.78- | 1.54- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 28,930.34 | 0.14 |
| | | | | Other Deducts - Oil: | 38,990.48 | 0.18 |
| | | | | Net Income: | 260,372.96- | 1.22- |
| 03/2019 | OIL | $/BBL:57.53 | 5,706.89 /0.03 | Oil Sales: | 328,293.78 | 1.54 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 28,930.34- | 0.14- |
| | | | | Other Deducts - Oil: | 38,990.48- | 0.18- |
| | | | | Net Income: | 260,372.96 | 1.22 |
| 04/2019 | OIL | $/BBL:64.68 | 6,183.06 /0.01 | Oil Sales: | 399,903.94 | 0.36 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 35,610.92- | 0.03- |
| | | | | Other Deducts - Oil: | 43,788.52- | 0.04- |
| | | | | Net Income: | 320,504.50 | 0.29 |
| 04/2019 | OIL | $/BBL:64.68 | 6,183.06-/0.01- | Oil Sales: | 399,903.94- | 0.36- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 35,610.92 | 0.03 |
| | | | | Other Deducts - Oil: | 43,788.52 | 0.04 |
| | | | | Net Income: | 320,504.50- | 0.29- |
| 04/2019 | OIL | $/BBL:64.68 | 6,183.06-/0.03- | Oil Sales: | 399,903.94- | 1.87- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 35,610.92 | 0.17 |
| | | | | Other Deducts - Oil: | 43,788.52 | 0.20 |
| | | | | Net Income: | 320,504.50- | 1.50- |
| 04/2019 | OIL | $/BBL:64.68 | 6,183.06 /0.03 | Oil Sales: | 399,903.94 | 1.87 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 35,610.92- | 0.17- |
| | | | | Other Deducts - Oil: | 43,788.52- | 0.20- |
| | | | | Net Income: | 320,504.50 | 1.50 |

MSTrust_003627

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   197

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | OIL | $/BBL:61.45 | 6,823.95 /0.01 | Oil Sales: | 419,355.96 | 0.38 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 37,181.26 | 0.04- |
| | | | | Other Deducts - Oil: | 47,536.44- | 0.04- |
| | | | | Net Income: | 334,638.26 | 0.30 |
| 05/2019 | OIL | $/BBL:61.45 | 6,823.95-/0.01- | Oil Sales: | 419,355.96- | 0.38- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 37,181.26 | 0.04 |
| | | | | Other Deducts - Oil: | 47,536.44 | 0.04 |
| | | | | Net Income: | 334,638.26- | 0.30- |
| 05/2019 | OIL | $/BBL:61.45 | 6,823.95-/0.03- | Oil Sales: | 419,355.96- | 1.96- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 37,181.26 | 0.17 |
| | | | | Other Deducts - Oil: | 47,536.44 | 0.22 |
| | | | | Net Income: | 334,638.26- | 1.57- |
| 05/2019 | OIL | $/BBL:61.45 | 6,823.95 /0.03 | Oil Sales: | 419,355.96 | 1.96 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 37,181.26- | 0.17- |
| | | | | Other Deducts - Oil: | 47,536.44- | 0.22- |
| | | | | Net Income: | 334,638.26 | 1.57 |
| 06/2019 | OIL | $/BBL:55.02 | 7,627.54 /0.01 | Oil Sales: | 419,689.55 | 0.38 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 36,791.98- | 0.04- |
| | | | | Other Deducts - Oil: | 51,762.19- | 0.05- |
| | | | | Net Income: | 331,135.38 | 0.29 |
| 06/2019 | OIL | $/BBL:55.02 | 7,627.54-/0.01- | Oil Sales: | 419,689.55- | 0.38- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 36,791.98 | 0.04 |
| | | | | Other Deducts - Oil: | 51,762.19 | 0.05 |
| | | | | Net Income: | 331,135.38- | 0.29- |
| 06/2019 | OIL | $/BBL:55.02 | 7,627.54-/0.04- | Oil Sales: | 419,689.55- | 1.96- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 36,791.98 | 0.17 |
| | | | | Other Deducts - Oil: | 51,762.19 | 0.24 |
| | | | | Net Income: | 331,135.38- | 1.55- |
| 06/2019 | OIL | $/BBL:55.02 | 7,627.54 /0.04 | Oil Sales: | 419,689.55 | 1.96 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 36,791.98- | 0.17- |
| | | | | Other Deducts - Oil: | 51,762.19- | 0.24- |
| | | | | Net Income: | 331,135.38 | 1.55 |
| 07/2019 | OIL | $/BBL:58.16 | 5,703.84 /0.01 | Oil Sales: | 331,730.98 | 0.30 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 29,234.88- | 0.03- |
| | | | | Other Deducts - Oil: | 39,376.47- | 0.03- |
| | | | | Net Income: | 263,119.63 | 0.24 |
| 07/2019 | OIL | $/BBL:58.16 | 5,703.84-/0.01- | Oil Sales: | 331,730.98- | 0.30- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 29,234.88 | 0.03 |
| | | | | Other Deducts - Oil: | 39,376.47 | 0.03 |
| | | | | Net Income: | 263,119.63- | 0.24- |
| 07/2019 | OIL | $/BBL:58.16 | 5,703.84-/0.03- | Oil Sales: | 331,730.98- | 1.55- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 29,234.88 | 0.13 |
| | | | | Other Deducts - Oil: | 39,376.47 | 0.19 |
| | | | | Net Income: | 263,119.63- | 1.23- |

MSTrust_003628

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   198

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | OIL | $/BBL:58.16 | 5,703.84 /0.03 | Oil Sales: | 331,730.98 | 1.55 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 29,234.88- | 0.13- |
| | | | | Other Deducts - Oil: | 39,376.47- | 0.19- |
| | | | | Net Income: | 263,119.63 | 1.23 |
| 08/2019 | OIL | $/BBL:54.67 | 5,862.34 /0.01 | Oil Sales: | 320,498.42 | 0.29 |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 28,040.52 | 0.03- |
| | | | | Other Deducts - Oil: | 40,093.24- | 0.03- |
| | | | | Net Income: | 252,364.66 | 0.23 |
| 08/2019 | OIL | $/BBL:54.67 | 5,862.34-/0.01- | Oil Sales: | 320,498.42- | 0.29- |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 28,040.52 | 0.03 |
| | | | | Other Deducts - Oil: | 40,093.24 | 0.03 |
| | | | | Net Income: | 252,364.66- | 0.23- |
| 08/2019 | OIL | $/BBL:54.67 | 5,862.34-/0.03- | Oil Sales: | 320,498.42- | 1.50- |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 28,040.52 | 0.13 |
| | | | | Other Deducts - Oil: | 40,093.24 | 0.19 |
| | | | | Net Income: | 252,364.66- | 1.18- |
| 08/2019 | OIL | $/BBL:54.67 | 5,862.34 /0.03 | Oil Sales: | 320,498.42 | 1.50 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 28,040.52- | 0.13- |
| | | | | Other Deducts - Oil: | 40,093.24- | 0.19- |
| | | | | Net Income: | 252,364.66 | 1.18 |
| 09/2019 | OIL | $/BBL:56.42 | 1,395.65 /0.00 | Oil Sales: | 78,748.14 | 0.07 |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 6,856.42- | 0.01- |
| | | | | Other Deducts - Oil: | 10,183.96- | 0.00 |
| | | | | Net Income: | 61,707.76 | 0.06 |
| 09/2019 | OIL | $/BBL:56.42 | 1,395.65-/0.00- | Oil Sales: | 78,748.14- | 0.07- |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 6,856.42 | 0.01 |
| | | | | Other Deducts - Oil: | 10,183.96 | 0.00 |
| | | | | Net Income: | 61,707.76- | 0.06- |
| 09/2019 | OIL | $/BBL:56.42 | 1,395.65-/0.01- | Oil Sales: | 78,748.14- | 0.37- |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 6,856.42 | 0.03 |
| | | | | Other Deducts - Oil: | 10,183.96 | 0.05 |
| | | | | Net Income: | 61,707.76- | 0.29- |
| 09/2019 | OIL | $/BBL:56.42 | 1,395.65 /0.01 | Oil Sales: | 78,748.14 | 0.37 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 6,856.42- | 0.03- |
| | | | | Other Deducts - Oil: | 10,183.96- | 0.05- |
| | | | | Net Income: | 61,707.76 | 0.29 |
| 11/2019 | OIL | $/BBL:55.86 | 1,401.56 /0.00 | Oil Sales: | 78,294.91 | 0.07 |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 6,920.86- | 0.01- |
| | | | | Other Deducts - Oil: | 9,086.27- | 0.00 |
| | | | | Net Income: | 62,287.78 | 0.06 |
| 11/2019 | OIL | $/BBL:55.86 | 1,401.56-/0.00- | Oil Sales: | 78,294.91- | 0.07- |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 6,838.18 | 0.01 |
| | | | | Other Deducts - Oil: | 9,913.13 | 0.00 |
| | | | | Net Income: | 61,543.60- | 0.06- |

MSTrust_003629

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   199

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | OIL | $/BBL:55.86 | 1,401.56-/0.01- | Oil Sales: | 78,294.91- | 0.37- |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 6,838.18 | 0.04 |
| | | | | Other Deducts - Oil: | 9,913.13 | 0.04 |
| | | | | Net Income: | 61,543.60- | 0.29- |
| 11/2019 | OIL | $/BBL:55.86 | 1,401.56 /0.01 | Oil Sales: | 78,294.91 | 0.37 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 6,920.86- | 0.04- |
| | | | | Other Deducts - Oil: | 9,086.27- | 0.04- |
| | | | | Net Income: | 62,287.78 | 0.29 |
| 12/2019 | OIL | $/BBL:59.57 | 210.53 /0.00 | Oil Sales: | 12,541.01 | 0.01 |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 1,089.16- | 0.00 |
| | | | | Other Deducts - Oil: | 1,649.35- | 0.00 |
| | | | | Net Income: | 9,802.50 | 0.01 |
| 12/2019 | OIL | $/BBL:59.57 | 210.53-/0.00- | Oil Sales: | 12,541.01- | 0.01- |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 1,089.16 | 0.00 |
| | | | | Other Deducts - Oil: | 1,649.35 | 0.00 |
| | | | | Net Income: | 9,802.50- | 0.01- |
| 12/2019 | OIL | $/BBL:59.57 | 210.53-/0.00- | Oil Sales: | 12,541.01- | 0.06- |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 1,089.16 | 0.01 |
| | | | | Other Deducts - Oil: | 1,649.35 | 0.01 |
| | | | | Net Income: | 9,802.50- | 0.04- |
| 12/2019 | OIL | $/BBL:59.57 | 210.53 /0.00 | Oil Sales: | 12,541.01 | 0.06 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 1,089.16- | 0.01- |
| | | | | Other Deducts - Oil: | 1,649.35- | 0.01- |
| | | | | Net Income: | 9,802.50 | 0.04 |
| 02/2020 | OIL | $/BBL:50.59 | 2,811.75 /0.00 | Oil Sales: | 142,244.89 | 0.13 |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 12,845.30- | 0.01- |
| | | | | Other Deducts - Oil: | 13,789.14- | 0.02- |
| | | | | Net Income: | 115,610.45 | 0.10 |
| 02/2020 | OIL | $/BBL:50.59 | 2,811.75-/0.00- | Oil Sales: | 142,244.89- | 0.13- |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 12,858.40 | 0.01 |
| | | | | Other Deducts - Oil: | 13,658.11 | 0.02 |
| | | | | Net Income: | 115,728.38- | 0.10- |
| 02/2020 | OIL | $/BBL:50.59 | 2,811.75-/0.01- | Oil Sales: | 142,244.89- | 0.67- |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 12,858.40 | 0.07 |
| | | | | Other Deducts - Oil: | 13,658.11 | 0.06 |
| | | | | Net Income: | 115,728.38- | 0.54- |
| 02/2020 | OIL | $/BBL:50.59 | 2,811.75 /0.01 | Oil Sales: | 142,244.89 | 0.67 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 12,845.30- | 0.07- |
| | | | | Other Deducts - Oil: | 13,789.14- | 0.06- |
| | | | | Net Income: | 115,610.45 | 0.54 |
| 03/2020 | OIL | $/BBL:30.19 | 1,949.14 /0.00 | Oil Sales: | 58,838.22 | 0.05 |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 4,905.44- | 0.00 |
| | | | | Other Deducts - Oil: | 9,783.75- | 0.01- |
| | | | | Net Income: | 44,149.03 | 0.04 |

MSTrust_003630

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   200

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:30.19 | 1,949.14-/0.00- | Oil Sales: | 58,838.22- | 0.05- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 4,905.44 | 0.00 |
| | | | | Other Deducts - Oil: | 9,783.75 | 0.01 |
| | | | | Net Income: | 44,149.03- | 0.04- |
| 03/2020 | OIL | $/BBL:30.19 | 1,949.14-/0.01- | Oil Sales: | 58,838.22- | 0.28- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 4,905.44 | 0.03 |
| | | | | Other Deducts - Oil: | 9,783.75 | 0.04 |
| | | | | Net Income: | 44,149.03- | 0.21- |
| 03/2020 | OIL | $/BBL:30.19 | 1,949.14 /0.01 | Oil Sales: | 58,838.22 | 0.28 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 4,905.44- | 0.03- |
| | | | | Other Deducts - Oil: | 9,783.75- | 0.04- |
| | | | | Net Income: | 44,149.03 | 0.21 |
| 04/2020 | OIL | $/BBL:13.75 | 2,349 /0.00 | Oil Sales: | 32,295.95 | 0.03 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 2,645.62 | 0.00 |
| | | | | Other Deducts - Oil: | 5,839.67- | 0.01- |
| | | | | Net Income: | 23,810.66 | 0.02 |
| 04/2020 | OIL | $/BBL:13.75 | 2,349-/0.00- | Oil Sales: | 32,295.95- | 0.03- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 2,645.62 | 0.00 |
| | | | | Other Deducts - Oil: | 5,839.67 | 0.01 |
| | | | | Net Income: | 23,810.66- | 0.02- |
| 04/2020 | OIL | $/BBL:13.75 | 2,349-/0.01- | Oil Sales: | 32,295.95- | 0.15- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 2,645.62 | 0.01 |
| | | | | Other Deducts - Oil: | 5,839.67 | 0.03 |
| | | | | Net Income: | 23,810.66- | 0.11- |
| 04/2020 | OIL | $/BBL:13.75 | 2,349 /0.01 | Oil Sales: | 32,295.95 | 0.15 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 2,645.62- | 0.01- |
| | | | | Other Deducts - Oil: | 5,839.67- | 0.03- |
| | | | | Net Income: | 23,810.66 | 0.11 |
| 05/2020 | OIL | $/BBL:18.22 | 664.49 /0.00 | Oil Sales: | 12,110.13 | 0.01 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 1,151.36 | 0.00 |
| | | | | Other Deducts - Oil: | 596.45- | 0.00 |
| | | | | Net Income: | 10,362.32 | 0.01 |
| 05/2020 | OIL | $/BBL:18.22 | 664.49-/0.00- | Oil Sales: | 12,110.13- | 0.01- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 1,151.36 | 0.00 |
| | | | | Other Deducts - Oil: | 596.45 | 0.00 |
| | | | | Net Income: | 10,362.32- | 0.01- |
| 05/2020 | OIL | $/BBL:18.22 | 664.49-/0.00- | Oil Sales: | 12,110.13- | 0.06- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 1,151.36 | 0.01 |
| | | | | Other Deducts - Oil: | 596.45 | 0.00 |
| | | | | Net Income: | 10,362.32- | 0.05- |
| 05/2020 | OIL | $/BBL:18.22 | 664.49 /0.00 | Oil Sales: | 12,110.13 | 0.06 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 1,151.36- | 0.01- |
| | | | | Other Deducts - Oil: | 596.45- | 0.00 |
| | | | | Net Income: | 10,362.32 | 0.05 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   201

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:37.52 | 1,290.27 /0.00 | Oil Sales: | 48,407.96 | 0.04 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 4,566.74 | 0.00 |
| | | | | Other Deducts - Oil: | 2,740.51- | 0.00 |
| | | | | Net Income: | 41,100.71 | 0.04 |
| 08/2020 | OIL | $/BBL:37.52 | 1,290.27-/0.00- | Oil Sales: | 48,407.96- | 0.04- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 4,566.74 | 0.00 |
| | | | | Other Deducts - Oil: | 2,740.51 | 0.00 |
| | | | | Net Income: | 41,100.71- | 0.04- |
| 08/2020 | OIL | $/BBL:37.52 | 1,290.27-/0.01- | Oil Sales: | 48,407.96- | 0.23- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 4,566.74 | 0.02 |
| | | | | Other Deducts - Oil: | 2,740.51 | 0.02 |
| | | | | Net Income: | 41,100.71- | 0.19- |
| 08/2020 | OIL | $/BBL:37.52 | 1,290.27 /0.01 | Oil Sales: | 48,407.96 | 0.23 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 4,566.74- | 0.02- |
| | | | | Other Deducts - Oil: | 2,740.51- | 0.02- |
| | | | | Net Income: | 41,100.71 | 0.19 |
| 09/2020 | OIL | $/BBL:35.74 | 2,225.59 /0.00 | Oil Sales: | 79,536.80 | 0.07 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 7,508.72 | 0.01- |
| | | | | Other Deducts - Oil: | 4,449.70- | 0.00 |
| | | | | Net Income: | 67,578.38 | 0.06 |
| 09/2020 | OIL | $/BBL:35.74 | 2,225.59-/0.00- | Oil Sales: | 79,536.80- | 0.07- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 7,508.72 | 0.01 |
| | | | | Other Deducts - Oil: | 4,449.70 | 0.00 |
| | | | | Net Income: | 67,578.38- | 0.06- |
| 09/2020 | OIL | $/BBL:35.74 | 2,225.59-/0.01- | Oil Sales: | 79,536.80- | 0.37- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 7,508.72 | 0.03 |
| | | | | Other Deducts - Oil: | 4,449.70 | 0.03 |
| | | | | Net Income: | 67,578.38- | 0.31- |
| 09/2020 | OIL | $/BBL:35.74 | 2,225.59 /0.01 | Oil Sales: | 79,536.80 | 0.37 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 7,508.72- | 0.03- |
| | | | | Other Deducts - Oil: | 4,449.70- | 0.03- |
| | | | | Net Income: | 67,578.38 | 0.31 |
| 10/2020 | OIL | $/BBL:36.20 | 2,041.35 /0.00 | Oil Sales: | 73,898.47 | 0.07 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 6,717.46- | 0.01- |
| | | | | Other Deducts - Oil: | 6,724.07- | 0.00 |
| | | | | Net Income: | 60,456.94 | 0.06 |
| 10/2020 | OIL | $/BBL:36.20 | 2,041.35-/0.00- | Oil Sales: | 73,898.47- | 0.07- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 6,717.46 | 0.01 |
| | | | | Other Deducts - Oil: | 6,724.07 | 0.00 |
| | | | | Net Income: | 60,456.94- | 0.06- |
| 10/2020 | OIL | $/BBL:36.20 | 2,041.35-/0.01- | Oil Sales: | 73,898.47- | 0.35- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 6,717.46 | 0.04 |
| | | | | Other Deducts - Oil: | 6,724.07 | 0.03 |
| | | | | Net Income: | 60,456.94- | 0.28- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   202

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:36.20 | 2,041.35 /0.01 | Oil Sales: | 73,898.47 | 0.35 |
|  | Wrk NRI | 0.00000468 |  | Production Tax - Oil: | 6,717.46- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 6,724.07- | 0.03- |
|  |  |  |  | Net Income: | 60,456.94 | 0.28 |
| 11/2020 | OIL | $/BBL:37.61 | 1,854.07 /0.00 | Oil Sales: | 69,725.61 | 0.06 |
|  | Roy NRI | 0.00000090 |  | Production Tax - Oil: | 6,412.78- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 5,597.64- | 0.01- |
|  |  |  |  | Net Income: | 57,715.19 | 0.05 |
| 11/2020 | OIL | $/BBL:37.61 | 1,854.07 /0.01 | Oil Sales: | 69,725.61 | 0.33 |
|  | Wrk NRI | 0.00000468 |  | Production Tax - Oil: | 6,412.78- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 5,597.64- | 0.03- |
|  |  |  |  | Net Income: | 57,715.19 | 0.27 |
| 10/2020 | PRG | $/GAL:0.23 | 22,038.95 /0.02 | Plant Products - Gals - Sales: | 5,178.74 | 0.00 |
|  | Roy NRI | 0.00000090 |  | Production Tax - Plant - Gals: | 43.94- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 9,013.77- | 0.00 |
|  |  |  |  | Net Income: | 3,878.97- | 0.00 |
| 10/2020 | PRG | $/GAL:0.69 | 955.81 /0.00 | Plant Products - Gals - Sales: | 660.94 | 0.00 |
|  | Wrk NRI | 0.00000468 |  | Production Tax - Plant - Gals: | 56.18- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 148.71- | 0.00 |
|  |  |  |  | Net Income: | 456.05 | 0.00 |
| 10/2020 | PRG | $/GAL:0.23 | 22,038.95 /0.10 | Plant Products - Gals - Sales: | 5,178.74 | 0.02 |
|  | Wrk NRI | 0.00000468 |  | Production Tax - Plant - Gals: | 43.94- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 9,013.77- | 0.04- |
|  |  |  |  | Net Income: | 3,878.97- | 0.02- |

**Total Revenue for LEASE**                                                          **0.36**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 1220NNJ157 | Conoco Phillips | 2 | 15,194.63 | 15,194.63 | 0.08 |
| **Total Lease Operating Expense** |  |  |  | **15,194.63** | **0.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **IVAN02** | 0.00000090 | **Royalty** | 0.06 | 0.00 | 0.00 | 0.06 |
|  | 0.00000468 | 0.00000556 | 0.00 | 0.30 | 0.08 | 0.22 |
| Total Cash Flow |  |  | 0.06 | 0.30 | 0.08 | 0.28 |

**LEASE: (IVAN03)  Ivan 7-1-29 MBH   County: MC KENZIE, ND**
**API: 3305307181**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:39.79 | 7.76 /0.00 | Oil Sales: | 308.80 | 0.00 |
|  | Roy NRI | 0.00001250 |  | Production Tax - Oil: | 26.92- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 39.52- | 0.00 |
|  |  |  |  | Net Income: | 242.36 | 0.00 |

| LEASE Summary: | Net Rev Int | Net Cash |
|---|---|---|
| **IVAN03** | 0.00001250 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    203

## LEASE: (IVAN04)  Ivan 6-1-29 UTFH    County: MC KENZIE, ND

API: 3305307182
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:39.81 | 33.10 /0.00 | Oil Sales: | 1,317.62 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 114.90- | 0.01- |
| | | | | Other Deducts - Oil: | 168.62- | 0.00 |
| | | | | Net Income: | 1,034.10 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| IVAN04 | 0.00001250 | 0.01 | | 0.01 |

## LEASE: (JACJ01)  Jackson, Jessie 12-2    Parish: BOSSIER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | CND | $/BBL:36.17 | 80.83 /0.01 | Condensate Sales: | 2,923.44 | 0.34 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Condensate: | 362.90- | 0.06- |
| | | | | Net Income: | 2,560.54 | 0.28 |
| 10/2020 | GAS | $/MCF:2.42 | 1,170 /0.13 | Gas Sales: | 2,830.08 | 0.33 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Gas: | 15.21- | 0.01- |
| | | | | Other Deducts - Gas: | 283.19- | 0.03- |
| | | | | Net Income: | 2,531.68 | 0.29 |
| 10/2020 | PRG | $/GAL:0.43 | 2,559.47 /0.29 | Plant Products - Gals - Sales: | 1,103.01 | 0.13 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 3.89- | 0.00 |
| | | | | Net Income: | 1,099.12 | 0.13 |

**Total Revenue for LEASE**                                                         0.70

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|----------------|-------------|------------|--|----------|
| JACJ01 | 0.00011400 | 0.70 | | 0.70 |

## LEASE: (JAKO01)  Jakob 14-35TFH    County: DUNN, ND

API: 33025023220000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | CND | $/BBL:29.04 | 1.68 /0.00 | Condensate Sales: | 48.79 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 4.14- | 0.00 |
| | | | | Net Income: | 44.65 | 0.00 |
| 10/2020 | GAS | $/MCF:1.50 | 239.64 /0.01 | Gas Sales: | 360.39 | 0.02 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 12.51- | 0.00 |
| | | | | Other Deducts - Gas: | 187.88- | 0.01- |
| | | | | Net Income: | 160.00 | 0.01 |
| 11/2020 | GAS | $/MCF:2.65 | 79.15 /0.00 | Gas Sales: | 210.02 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 485.03- | 0.02- |
| | | | | Other Deducts - Gas: | 58.07- | 0.01- |
| | | | | Net Income: | 333.08- | 0.02- |
| 10/2020 | OIL | | /0.00 | Oil Sales: | 5.74- | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 8.30 | 0.00 |
| | | | | Other Deducts - Oil: | 77.36- | 0.00 |
| | | | | Net Income: | 74.80- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   204

**LEASE: (JAKO01)  Jakob 14-35TFH    (Continued)**
**API: 33025023220000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.80 | 830.08 /0.04 | Oil Sales: | 31,373.40 | 1.53 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 2,860.04- | 0.14- |
| | | | | Other Deducts - Oil: | 2,772.91- | 0.13- |
| | | | | Net Income: | 25,740.45 | 1.26 |
| 12/2020 | OIL | $/BBL:43.16 | 842.83 /0.04 | Oil Sales: | 36,377.27 | 1.78 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 3,357.44- | 0.17- |
| | | | | Other Deducts - Oil: | 2,802.92- | 0.13- |
| | | | | Net Income: | 30,216.91 | 1.48 |
| 10/2020 | PRG | $/GAL:0.23 | 2,056.97 /0.10 | Plant Products - Gals - Sales: | 463.70 | 0.02 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 4.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 465.84- | 0.02- |
| | | | | Net Income: | 6.21- | 0.00 |
| 11/2020 | PRG | $/GAL:0.26 | 718.83 /0.04 | Plant Products - Gals - Sales: | 190.10 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 4.33- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 124.38 | 0.00 |
| | | | | Net Income: | 310.15 | 0.01 |

|  | | | **Total Revenue for LEASE** | | | **2.74** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202010200 | Marathon Oil Co | 1 | 12,774.54 | 12,774.54 | 0.62 |
| | | **Total Lease Operating Expense** | | | **12,774.54** | **0.62** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 12202010200 | Marathon Oil Co | 1 | 3,175.27- | 3,175.27- | 0.15- |
| | | **Total TCC - Proven** | | | **3,175.27-** | **0.15-** |
| | | **Total Expenses for LEASE** | | | **9,599.27** | **0.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| JAKO01 | 0.00004882 | 0.00004881 | | 2.74 | 0.47 | 2.27 |

**LEASE: (JAME03) James Lewis #6-12   County: PITTSBURG, OK**
**API: 121-22922**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.25 | 1,358 /8.54 | Gas Sales: | 3,055.01 | 19.21 |
| | Wrk NRI: | 0.00628637 | | Production Tax - Gas: | 180.54- | 1.14- |
| | | | | Other Deducts - Gas: | 490.56- | 3.08- |
| | | | | Net Income: | 2,383.91 | 14.99 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 94566 | Hanna Oil and Gas Company | 3 | 2,177.57 | 2,177.57 | 16.85 |
| | | **Total Lease Operating Expense** | | | **2,177.57** | **16.85** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| JAME03 | 0.00628637 | 0.00773708 | | 14.99 | 16.85 | 1.86- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page   205

### LEASE: (JOHN05)  Johnson #1 Alt.   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.44 | 893 /12.86 | Gas Sales: | 1,288.95 | 18.57 |
| | Wrk NRI | 0.01440508 | | Production Tax - Gas: | 86.09- | 1.24- |
| | | | | Net Income: | 1,202.86 | 17.33 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20121701520 | Xtreme Energy Company | 4 | 1,429.50 | 1,429.50 | 27.46 |
| | | **Total Lease Operating Expense** | | | **1,429.50** | **27.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| JOHN05 | 0.01440508 | 0.01920677 | 17.33 | 27.46 | 10.13- |

### LEASE: (JOHT01)  Johnson Trust 21X-6EXH-N   County: MC KENZIE, ND

API: 33-05308573
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43311220301 | XTO Energy, Inc. | 2 | 44,343.34 | | |
| | 43311220301 | XTO Energy, Inc. | 2 | 141.70 | 44,485.04 | 0.99 |
| | | **Total Lease Operating Expense** | | | **44,485.04** | **0.99** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| JOHT01 | 0.00002231 | 0.99 | 0.99 |

### LEASE: (JUST01)  North Justiss Unit   Parish: WEBSTER, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43311220301 | XTO Energy, Inc. | 1 | 3,498.18 | 3,498.18 | 0.02 |
| | 43311220301 | XTO Energy, Inc.  .00003145 | 3 | 10,621.60 | 10,621.60 | 0.14 |
| | | **Total Lease Operating Expense** | | | **14,119.78** | **0.16** |
| Billing Summary | 0.00002484 | | 1 | 0.00000648 | 3,498.18 | 0.02 |
| by Deck/AFE | .00003145 | | 3 | 0.00001301 | 10,621.60 | 0.14 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| JUST01 | multiple | 0.16 | 0.16 |

### LEASE: (JUST02)  South Justiss Unit   Parish: WEBSTER, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43311220301 | XTO Energy, Inc. | 1 | 400.67- | | |
| | 43311220301 | XTO Energy, Inc. | 1 | 1,846.63 | 1,445.96 | 0.23 |
| | | **Total Lease Operating Expense** | | | **1,445.96** | **0.23** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| JUST02 | 0.00016044 | 0.23 | 0.23 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   206

### LEASE: (LAUN04)  LA United Methodist 10-2   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.96 | 1,196.98 /0.23 | Gas Sales: | 2,347.90 | 0.45 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 14.50- | 0.00 |
| | | | | Net Income: | 2,333.40 | 0.45 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.46 | 3,328 /0.64 | Plant Products - Gals - Sales: | 1,531.41 | 0.29 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,531.41 | 0.29 |

**Total Revenue for LEASE**      0.74

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| LAUN04 | 0.00019239 | 0.74 | 0.74 |

### LEASE: (LAWA02)  L A Watson B   County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:36.44 | 11.19 /0.00 | Condensate Sales: | 407.81 | 0.02 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 18.76- | 0.00 |
| | | | | Net Income: | 389.05 | 0.02 |
| | | | | | | |
| 11/2018 | GAS | $/MCF:2.03 | 8,336 /0.39 | Gas Sales: | 16,911.62 | 0.79 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,185.44- | 0.05- |
| | | | | Net Income: | 15,726.18 | 0.74 |
| | | | | | | |
| 11/2018 | GAS | $/MCF:2.04 | 529.28-/0.01- | Gas Sales: | 1,078.91- | 0.02- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.34 | 0.00 |
| | | | | Other Deducts - Gas: | 144.15 | 0.00 |
| | | | | Net Income: | 934.42- | 0.02- |
| | | | | | | |
| 11/2018 | GAS | $/MCF:2.04 | 526.93 /0.01 | Gas Sales: | 1,074.11 | 0.02 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.34- | 0.00 |
| | | | | Net Income: | 1,073.77 | 0.02 |
| | | | | | | |
| 11/2018 | GAS | $/MCF:2.05 | 5,522.14-/0.12- | Gas Sales: | 11,305.03- | 0.25- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 687.03 | 0.02 |
| | | | | Other Deducts - Gas: | 1,510.50 | 0.03 |
| | | | | Net Income: | 9,107.50- | 0.20- |
| | | | | | | |
| 11/2018 | GAS | $/MCF:2.05 | 5,497.60 /0.12 | Gas Sales: | 11,254.78 | 0.25 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 788.89- | 0.01- |
| | | | | Net Income: | 10,465.89 | 0.24 |
| | | | | | | |
| 11/2018 | GAS | $/MCF:2.03 | 8,931.42-/0.20- | Gas Sales: | 18,119.59- | 0.40- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 1,137.92 | 0.03 |
| | | | | Other Deducts - Gas: | 1,894.76 | 0.04 |
| | | | | Net Income: | 15,086.91- | 0.33- |
| | | | | | | |
| 11/2018 | GAS | $/MCF:2.04 | 6,987.85-/0.15- | Gas Sales: | 14,256.00- | 0.31- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 866.38 | 0.02 |
| | | | | Other Deducts - Gas: | 1,904.79 | 0.04 |
| | | | | Net Income: | 11,484.83- | 0.25- |
| | | | | | | |
| 12/2018 | GAS | $/MCF:2.01 | 8,628 /0.40 | Gas Sales: | 17,364.02 | 0.81 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,217.20- | 0.05- |
| | | | | Net Income: | 16,146.82 | 0.76 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   207

**LEASE: (LAWA02)  L A Watson B   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2018 | GAS | $/MCF:2.07 | 426.42-/0.01- | Gas Sales: | 883.69- | 0.02- |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 27.97 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 117.75 | 0.00 |
|  |  |  |  | Net Income: | 737.97- | 0.02- |
| 12/2018 | GAS | $/MCF:2.04 | 430.93 /0.01 | Gas Sales: | 879.77 | 0.02 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 32.09- | 0.00 |
|  |  |  |  | Net Income: | 847.68 | 0.02 |
| 12/2018 | GAS | $/MCF:2.09 | 3,492.85-/0.08- | Gas Sales: | 7,287.19- | 0.16- |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 442.89 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 972.62 | 0.02 |
|  |  |  |  | Net Income: | 5,871.68- | 0.13- |
| 12/2018 | GAS | $/MCF:2.05 | 3,539.20 /0.08 | Gas Sales: | 7,254.81 | 0.16 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 508.52- | 0.00 |
|  |  |  |  | Net Income: | 6,746.29 | 0.16 |
| 12/2018 | GAS | $/MCF:2.05 | 9,083.57-/0.20- | Gas Sales: | 18,604.31- | 0.41- |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 1,168.45 | 0.03 |
|  |  |  |  | Other Deducts - Gas: | 1,943.36 | 0.04 |
|  |  |  |  | Net Income: | 15,492.50- | 0.34- |
| 12/2018 | GAS | $/MCF:2.08 | 6,987.85-/0.15- | Gas Sales: | 14,527.41- | 0.32- |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 898.01 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 1,723.05 | 0.04 |
|  |  |  |  | Net Income: | 11,906.35- | 0.26- |
| 01/2019 | GAS | $/MCF:1.98 | 500 /0.02 | Gas Sales: | 992.48 | 0.05 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 992.48 | 0.05 |
| 01/2019 | GAS | $/MCF:2.01 | 8,416 /0.39 | Gas Sales: | 16,935.98 | 0.79 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 1,187.20- | 0.05- |
|  |  |  |  | Net Income: | 15,748.78 | 0.74 |
| 01/2019 | GAS | $/MCF:1.99 | 40.71-/0.00- | Gas Sales: | 81.11- | 0.00 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 3.06 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 81.11 | 0.00 |
|  |  |  |  | Net Income: | 3.06 | 0.00 |
| 01/2019 | GAS | $/MCF:2.05 | 366.42-/0.01- | Gas Sales: | 751.26- | 0.02- |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 23.77 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 100.29 | 0.00 |
|  |  |  |  | Net Income: | 627.20- | 0.01- |
| 01/2019 | GAS | $/MCF:1.99 | 40.53 /0.00 | Gas Sales: | 80.75 | 0.00 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 0.02- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 80.75- | 0.00 |
|  |  |  |  | Net Income: | 0.02- | 0.00 |
| 01/2019 | GAS | $/MCF:2.05 | 364.80 /0.01 | Gas Sales: | 747.93 | 0.02 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 27.26- | 0.00 |
|  |  |  |  | Net Income: | 720.67 | 0.02 |
| 01/2019 | GAS | $/MCF:2.06 | 265.71-/0.01- | Gas Sales: | 546.39- | 0.01- |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 41.14 | 0.01- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   208

**LEASE: (LAWA02)  L A Watson B   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 546.39 | 0.01 |
| | | | | Net Income: | 41.14 | 0.01- |
| | | | | | | |
| 01/2019 | GAS | $/MCF:2.05 | 2,528.57-/0.06- | Gas Sales: | 5,182.05- | 0.11- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 314.98 | 0.00 |
| | | | | Other Deducts - Gas: | 691.71 | 0.02 |
| | | | | Net Income: | 4,175.36- | 0.09- |
| | | | | | | |
| 01/2019 | GAS | $/MCF:2.06 | 264.53 /0.01 | Gas Sales: | 543.96 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.17- | 0.01 |
| | | | | Other Deducts - Gas: | 543.96- | 0.01- |
| | | | | Net Income: | 0.17- | 0.01 |
| | | | | | | |
| 01/2019 | GAS | $/MCF:2.05 | 2,517.33 /0.06 | Gas Sales: | 5,159.02 | 0.12 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 361.63- | 0.01- |
| | | | | Net Income: | 4,797.39 | 0.11 |
| | | | | | | |
| 01/2019 | GAS | $/MCF:2.02 | 535.71-/0.01- | Gas Sales: | 1,079.96- | 0.03- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 81.36 | 0.01- |
| | | | | Other Deducts - Gas: | 1,079.96 | 0.02 |
| | | | | Net Income: | 81.36 | 0.02- |
| | | | | | | |
| 01/2019 | GAS | $/MCF:2.01 | 9,017.14-/0.20- | Gas Sales: | 18,145.69- | 0.40- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 1,139.74 | 0.03 |
| | | | | Other Deducts - Gas: | 1,895.64 | 0.04 |
| | | | | Net Income: | 15,110.31- | 0.33- |
| | | | | | | |
| 01/2019 | GAS | $/MCF:2.11 | 636.43-/0.01- | Gas Sales: | 1,343.18- | 0.03- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 111.93 | 0.00 |
| | | | | Net Income: | 1,231.25- | 0.03- |
| | | | | | | |
| 01/2019 | GAS | $/MCF:2.04 | 6,045-/0.13- | Gas Sales: | 12,344.70- | 0.27- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 750.32 | 0.02 |
| | | | | Other Deducts - Gas: | 1,647.81 | 0.03 |
| | | | | Net Income: | 9,946.57- | 0.22- |
| | | | | | | |
| 02/2019 | GAS | $/MCF:1.79 | 466 /0.02 | Gas Sales: | 835.77 | 0.04 |
| | Roy NRI: | 0.00004688 | | Net Income: | 835.77 | 0.04 |
| | | | | | | |
| 02/2019 | GAS | $/MCF:1.83 | 8,416 /0.39 | Gas Sales: | 15,400.10 | 0.72 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,080.04- | 0.05- |
| | | | | Net Income: | 14,320.06 | 0.67 |
| | | | | | | |
| 02/2019 | GAS | $/MCF:1.81 | 32.14-/0.00- | Gas Sales: | 58.22- | 0.00 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 2.21 | 0.00 |
| | | | | Other Deducts - Gas: | 58.22 | 0.00 |
| | | | | Net Income: | 2.21 | 0.00 |
| | | | | | | |
| 02/2019 | GAS | $/MCF:1.86 | 291.42-/0.01- | Gas Sales: | 543.41- | 0.01- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 16.95 | 0.00 |
| | | | | Other Deducts - Gas: | 79.78 | 0.00 |
| | | | | Net Income: | 446.68- | 0.01- |
| | | | | | | |
| 02/2019 | GAS | $/MCF:1.81 | 32 /0.00 | Gas Sales: | 57.96 | 0.00 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 57.96- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   209

**LEASE: (LAWA02)  L A Watson B   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 02/2019 | GAS | $/MCF:1.86 | 290.13 /0.01 | Gas Sales: | 540.99 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 19.75- | 0.00 |
| | | | | Net Income: | 521.24 | 0.01 |
| 02/2019 | GAS | $/MCF:1.86 | 295.71-/0.01- | Gas Sales: | 551.16- | 0.01- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 41.53 | 0.01- |
| | | | | Other Deducts - Gas: | 551.16 | 0.01 |
| | | | | Net Income: | 41.53 | 0.01- |
| 02/2019 | GAS | $/MCF:1.86 | 2,805-/0.06- | Gas Sales: | 5,228.34- | 0.12- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 313.09 | 0.01 |
| | | | | Other Deducts - Gas: | 767.51 | 0.02 |
| | | | | Net Income: | 4,147.74- | 0.09- |
| 02/2019 | GAS | $/MCF:1.86 | 294.40 /0.01 | Gas Sales: | 548.71 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.19- | 0.01 |
| | | | | Other Deducts - Gas: | 548.71- | 0.01- |
| | | | | Net Income: | 0.19- | 0.01 |
| 02/2019 | GAS | $/MCF:1.86 | 2,792.53 /0.06 | Gas Sales: | 5,205.10 | 0.12 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 365.02- | 0.00 |
| | | | | Net Income: | 4,840.08 | 0.12 |
| 02/2019 | GAS | $/MCF:1.83 | 499.28-/0.01- | Gas Sales: | 912.15- | 0.02- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 68.76 | 0.01- |
| | | | | Other Deducts - Gas: | 912.15 | 0.01 |
| | | | | Net Income: | 68.76 | 0.02- |
| 02/2019 | GAS | $/MCF:1.83 | 9,017.14-/0.20- | Gas Sales: | 16,500.11- | 0.36- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 1,024.93 | 0.02 |
| | | | | Other Deducts - Gas: | 1,895.64 | 0.04 |
| | | | | Net Income: | 13,579.54- | 0.30- |
| 02/2019 | GAS | $/MCF:1.86 | 606.42-/0.01- | Gas Sales: | 1,125.62- | 0.03- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 84.84 | 0.01- |
| | | | | Other Deducts - Gas: | 1,125.62 | 0.02 |
| | | | | Net Income: | 84.84 | 0.02- |
| 02/2019 | GAS | $/MCF:1.86 | 5,745-/0.13- | Gas Sales: | 10,666.26- | 0.23- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 638.77 | 0.01 |
| | | | | Other Deducts - Gas: | 1,565.76 | 0.04 |
| | | | | Net Income: | 8,461.73- | 0.18- |
| 03/2019 | GAS | $/MCF:1.81 | 462 /0.02 | Gas Sales: | 835.77 | 0.04 |
| | Roy NRI: | 0.00004688 | | Net Income: | 835.77 | 0.04 |
| 03/2019 | GAS | $/MCF:1.78 | 7,774 /0.36 | Gas Sales: | 13,875.70 | 0.65 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 973.26- | 0.05- |
| | | | | Net Income: | 12,902.44 | 0.60 |
| 03/2019 | GAS | $/MCF:1.75 | 40.71-/0.00- | Gas Sales: | 71.08- | 0.00 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.02 | 0.00 |
| | | | | Other Deducts - Gas: | 71.08 | 0.00 |
| | | | | Net Income: | 0.02 | 0.00 |

MSTrust_003640

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   210

**LEASE: (LAWA02)  L A Watson B   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2019 | GAS | $/MCF:1.80 | 377.14-/0.01- | Gas Sales: | 677.12- | 0.01- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.26 | 0.00 |
| | | | | Other Deducts - Gas: | 103.14 | 0.00 |
| | | | | Net Income: | 573.72- | 0.01- |
| 03/2019 | GAS | $/MCF:1.75 | 40.53 /0.00 | Gas Sales: | 70.76 | 0.00 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 70.76- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |
| 03/2019 | GAS | $/MCF:1.80 | 375.46 /0.01 | Gas Sales: | 674.11 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.26- | 0.00 |
| | | | | Net Income: | 673.85 | 0.01 |
| 03/2019 | GAS | $/MCF:1.79 | 308.57-/0.01- | Gas Sales: | 553.67- | 0.01- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 41.74 | 0.01- |
| | | | | Other Deducts - Gas: | 553.67 | 0.01 |
| | | | | Net Income: | 41.74 | 0.01- |
| 03/2019 | GAS | $/MCF:1.80 | 2,910-/0.06- | Gas Sales: | 5,229.94- | 0.12- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 311.25 | 0.01 |
| | | | | Other Deducts - Gas: | 796.56 | 0.02 |
| | | | | Net Income: | 4,122.13- | 0.09- |
| 03/2019 | GAS | $/MCF:1.79 | 307.20 /0.01 | Gas Sales: | 551.21 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.21- | 0.01 |
| | | | | Other Deducts - Gas: | 551.21- | 0.01- |
| | | | | Net Income: | 0.21- | 0.01 |
| 03/2019 | GAS | $/MCF:1.80 | 2,897.06 /0.06 | Gas Sales: | 5,206.70 | 0.12 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 365.20- | 0.00 |
| | | | | Net Income: | 4,841.50 | 0.12 |
| 03/2019 | GAS | $/MCF:1.78 | 495-/0.01- | Gas Sales: | 882.88- | 0.02- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 66.53 | 0.01- |
| | | | | Other Deducts - Gas: | 882.88 | 0.01 |
| | | | | Net Income: | 66.53 | 0.02- |
| 03/2019 | GAS | $/MCF:1.78 | 8,329.28-/0.18- | Gas Sales: | 14,866.82- | 0.33- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 919.14 | 0.02 |
| | | | | Other Deducts - Gas: | 1,772.12 | 0.04 |
| | | | | Net Income: | 12,175.56- | 0.27- |
| 03/2019 | GAS | $/MCF:1.77 | 653.57-/0.01- | Gas Sales: | 1,159.71- | 0.03- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 87.41 | 0.01- |
| | | | | Other Deducts - Gas: | 1,159.71 | 0.02 |
| | | | | Net Income: | 87.41 | 0.02- |
| 03/2019 | GAS | $/MCF:1.77 | 6,201.42-/0.14- | Gas Sales: | 10,994.87- | 0.24- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 654.39 | 0.01 |
| | | | | Other Deducts - Gas: | 1,674.60 | 0.04 |
| | | | | Net Income: | 8,665.88- | 0.19- |
| 04/2019 | GAS | $/MCF:1.46 | 358 /0.02 | Gas Sales: | 522.36 | 0.02 |
| | Roy NRI: | 0.00004688 | | Net Income: | 522.36 | 0.02 |

MSTrust_003641

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   211

**LEASE: (LAWA02)  L A Watson B   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | GAS | $/MCF:1.53 | 6,028 /0.28 | Gas Sales: | 9,198.84 | 0.43 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 645.80- | 0.03- |
|  |  |  |  | Net Income: | 8,553.04 | 0.40 |
| 04/2019 | GAS | $/MCF:1.53 | 274.28-/0.01- | Gas Sales: | 418.93- | 0.01- |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 0.19 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 74.64 | 0.00 |
|  |  |  |  | Net Income: | 344.10- | 0.01- |
| 04/2019 | GAS | $/MCF:1.53 | 273.06 /0.01 | Gas Sales: | 417.07 | 0.01 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 0.19- | 0.00 |
|  |  |  |  | Net Income: | 416.88 | 0.01 |
| 04/2019 | GAS | $/MCF:1.53 | 227.14-/0.00- | Gas Sales: | 348.58- | 0.01- |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 26.29 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 348.58 | 0.00 |
|  |  |  |  | Net Income: | 26.29 | 0.01- |
| 04/2019 | GAS | $/MCF:1.54 | 2,145-/0.05- | Gas Sales: | 3,293.83- | 0.07- |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 190.29 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 586.89 | 0.02 |
|  |  |  |  | Net Income: | 2,516.65- | 0.05- |
| 04/2019 | GAS | $/MCF:1.53 | 226.13 /0.00 | Gas Sales: | 347.03 | 0.01 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 0.15- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 347.03- | 0.00 |
|  |  |  |  | Net Income: | 0.15- | 0.01 |
| 04/2019 | GAS | $/MCF:1.54 | 2,135.46 /0.05 | Gas Sales: | 3,279.19 | 0.07 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 230.21- | 0.00 |
|  |  |  |  | Net Income: | 3,048.98 | 0.07 |
| 04/2019 | GAS | $/MCF:1.53 | 383.57-/0.01- | Gas Sales: | 585.21- | 0.01- |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 44.15 | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 585.21 | 0.01 |
|  |  |  |  | Net Income: | 44.15 | 0.01- |
| 04/2019 | GAS | $/MCF:1.53 | 6,458.57-/0.14- | Gas Sales: | 9,855.90- | 0.22- |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 596.04 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 1,374.34 | 0.03 |
|  |  |  |  | Net Income: | 7,885.52- | 0.17- |
| 04/2019 | GAS | $/MCF:1.51 | 445.71-/0.01- | Gas Sales: | 674.76- | 0.02- |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 50.91 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 674.76 | 0.01 |
|  |  |  |  | Net Income: | 50.91 | 0.01- |
| 04/2019 | GAS | $/MCF:1.52 | 4,208.57-/0.09- | Gas Sales: | 6,379.80- | 0.14- |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 368.62 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 1,136.72 | 0.02 |
|  |  |  |  | Net Income: | 4,874.46- | 0.11- |
| 05/2019 | GAS | $/MCF:1.37 | 420 /0.02 | Gas Sales: | 574.59 | 0.03 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 574.59 | 0.03 |

MSTrust_003642

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD Page 212

**LEASE: (LAWA02) L A Watson B (Continued)**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | GAS | $/MCF:1.41 | 7,078 /0.33 | Gas Sales: | 9,982.78 | 0.47 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 701.20- | 0.03- |
| | | | | Net Income: | 9,281.58 | 0.44 |
| 05/2019 | GAS | $/MCF:1.42 | 293.57-/0.01- | Gas Sales: | 416.83- | 0.01- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.19 | 0.00 |
| | | | | Other Deducts - Gas: | 80.34 | 0.00 |
| | | | | Net Income: | 336.30- | 0.01- |
| 05/2019 | GAS | $/MCF:1.42 | 292.26 /0.01 | Gas Sales: | 414.98 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.19- | 0.00 |
| | | | | Net Income: | 414.79 | 0.01 |
| 05/2019 | GAS | $/MCF:1.42 | 267.85-/0.01- | Gas Sales: | 381.36- | 0.01- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 28.78 | 0.00 |
| | | | | Other Deducts - Gas: | 381.36 | 0.00 |
| | | | | Net Income: | 28.78 | 0.01- |
| 05/2019 | GAS | $/MCF:1.42 | 2,537.14-/0.06- | Gas Sales: | 3,600.75- | 0.08- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 204.49 | 0.01 |
| | | | | Other Deducts - Gas: | 694.01 | 0.01 |
| | | | | Net Income: | 2,702.25- | 0.06- |
| 05/2019 | GAS | $/MCF:1.42 | 266.66 /0.01 | Gas Sales: | 379.67 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.17- | 0.00 |
| | | | | Other Deducts - Gas: | 379.67- | 0.00 |
| | | | | Net Income: | 0.17- | 0.01 |
| 05/2019 | GAS | $/MCF:1.42 | 2,525.86 /0.06 | Gas Sales: | 3,584.75 | 0.08 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 251.78- | 0.00 |
| | | | | Net Income: | 3,332.97 | 0.08 |
| 05/2019 | GAS | $/MCF:1.41 | 450-/0.01- | Gas Sales: | 635.59- | 0.02- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 47.98 | 0.00 |
| | | | | Other Deducts - Gas: | 635.59 | 0.01 |
| | | | | Net Income: | 47.98 | 0.01- |
| 05/2019 | GAS | $/MCF:1.41 | 7,583.57-/0.17- | Gas Sales: | 10,695.84- | 0.24- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 638.72 | 0.02 |
| | | | | Other Deducts - Gas: | 1,613.38 | 0.03 |
| | | | | Net Income: | 8,443.74- | 0.19- |
| 05/2019 | GAS | $/MCF:1.40 | 330-/0.01- | Gas Sales: | 461.19- | 0.01- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 34.80 | 0.00 |
| | | | | Other Deducts - Gas: | 461.19 | 0.00 |
| | | | | Net Income: | 34.80 | 0.01- |
| 05/2019 | GAS | $/MCF:1.40 | 3,124.28-/0.07- | Gas Sales: | 4,381.22- | 0.10- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 248.83 | 0.01 |
| | | | | Other Deducts - Gas: | 844.41 | 0.02 |
| | | | | Net Income: | 3,287.98- | 0.07- |
| 06/2019 | GAS | $/MCF:1.52 | 482 /0.02 | Gas Sales: | 731.30 | 0.03 |
| | Roy NRI: | 0.00004688 | | Net Income: | 731.30 | 0.03 |

MSTrust_003643

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD  Page  213

**LEASE: (LAWA02)  L A Watson B   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:1.48 | 8,102 /0.38 | Gas Sales: | 12,026.32 | 0.56 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 725.78- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 1,701.00- | 0.08- |
|  |  |  |  | Net Income: | 9,599.54 | 0.45 |
| 06/2019 | GAS | $/MCF:1.51 | 302.14-/0.01- | Gas Sales: | 457.16- | 0.01- |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 0.19 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 82.63 | 0.00 |
|  |  |  |  | Net Income: | 374.34- | 0.01- |
| 06/2019 | GAS | $/MCF:1.51 | 300.80 /0.01 | Gas Sales: | 455.13 | 0.01 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 0.19- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 82.26- | 0.00 |
|  |  |  |  | Net Income: | 372.68 | 0.01 |
| 06/2019 | GAS | $/MCF:1.51 | 265.71-/0.01- | Gas Sales: | 400.39- | 0.01- |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 0.17 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 400.39 | 0.00 |
|  |  |  |  | Net Income: | 0.17 | 0.01- |
| 06/2019 | GAS | $/MCF:1.51 | 2,524.28-/0.06- | Gas Sales: | 3,805.39- | 0.08- |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 1.69 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 687.73 | 0.01 |
|  |  |  |  | Net Income: | 3,115.97- | 0.07- |
| 06/2019 | GAS | $/MCF:1.51 | 264.53 /0.01 | Gas Sales: | 398.61 | 0.01 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 0.17- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 398.61- | 0.00 |
|  |  |  |  | Net Income: | 0.17- | 0.01 |
| 06/2019 | GAS | $/MCF:1.51 | 2,513.06 /0.05 | Gas Sales: | 3,788.48 | 0.08 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 1.69- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 684.67- | 0.01- |
|  |  |  |  | Net Income: | 3,102.12 | 0.07 |
| 06/2019 | GAS | $/MCF:1.48 | 516.42-/0.01- | Gas Sales: | 766.11- | 0.02- |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 57.79 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 766.11 | 0.01 |
|  |  |  |  | Net Income: | 57.79 | 0.01- |
| 06/2019 | GAS | $/MCF:1.48 | 8,680.71-/0.19- | Gas Sales: | 12,885.34- | 0.28- |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 777.63 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 1,822.50 | 0.03 |
|  |  |  |  | Net Income: | 10,285.21- | 0.23- |
| 06/2019 | GAS | $/MCF:1.50 | 503.57-/0.01- | Gas Sales: | 753.51- | 0.02- |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 56.85 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 753.51 | 0.01 |
|  |  |  |  | Net Income: | 56.85 | 0.01- |
| 06/2019 | GAS | $/MCF:1.50 | 4,772.14-/0.10- | Gas Sales: | 7,153.63- | 0.16- |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 412.09 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 1,292.85 | 0.03 |
|  |  |  |  | Net Income: | 5,448.69- | 0.12- |

MSTrust_003644

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   214

**LEASE: (LAWA02)  L A Watson B   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | | /0.00 | Production Tax - Gas: | 48.26 | 0.00 |
| | Roy NRI | 0.00004688 | | Net Income: | 48.26 | 0.00 |
| 08/2019 | GAS | $/MCF:1.35 | 464 /0.02 | Gas Sales: | 626.83 | 0.03 |
| | Roy NRI | 0.00004688 | | Net Income: | 626.83 | 0.03 |
| 08/2019 | GAS | $/MCF:1.35 | 464-/0.02- | Gas Sales: | 626.83- | 0.03- |
| | Roy NRI | 0.00004688 | | Production Tax - Gas: | 52.24 | 0.00 |
| | | | | Net Income: | 574.59- | 0.03- |
| 09/2019 | GAS | $/MCF:1.68 | 436 /0.02 | Gas Sales: | 731.30 | 0.03 |
| | Roy NRI | 0.00004688 | | Net Income: | 731.30 | 0.03 |
| 09/2019 | GAS | $/MCF:1.68 | 436-/0.02- | Gas Sales: | 731.30- | 0.03- |
| | Roy NRI | 0.00004688 | | Production Tax - Gas: | 52.24 | 0.00 |
| | | | | Net Income: | 679.06- | 0.03- |
| 12/2019 | GAS | $/MCF:1.15 | 500 /0.02 | Gas Sales: | 574.59 | 0.03 |
| | Roy NRI | 0.00004688 | | Net Income: | 574.59 | 0.03 |
| 12/2019 | GAS | $/MCF:1.15 | 500-/0.02- | Gas Sales: | 574.59- | 0.03- |
| | Roy NRI | 0.00004688 | | Production Tax - Gas: | 52.24 | 0.01 |
| | | | | Net Income: | 522.35- | 0.02- |
| 11/2019 | PRG | $/GAL:0.92 | 622 /0.03 | Plant Products - Gals - Sales: | 574.59 | 0.03 |
| | Roy NRI | 0.00004688 | | Net Income: | 574.59 | 0.03 |
| 11/2019 | PRG | $/GAL:0.92 | 622-/0.03- | Plant Products - Gals - Sales: | 574.59- | 0.03- |
| | Roy NRI | 0.00004688 | | Production Tax - Plant - Gals: | 52.24 | 0.01 |
| | | | | Net Income: | 522.35- | 0.02- |
| 01/2020 | PRG | $/GAL:0.86 | 460 /0.02 | Plant Products - Gals - Sales: | 394.34 | 0.02 |
| | Roy NRI | 0.00004688 | | Production Tax - Plant - Gals: | 0.30- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 394.34- | 0.01- |
| | | | | Net Income: | 0.30- | 0.02 |
| 01/2020 | PRG | $/GAL:0.86 | 460-/0.02- | Plant Products - Gals - Sales: | 394.34- | 0.02- |
| | Roy NRI | 0.00004688 | | Production Tax - Plant - Gals: | 29.88 | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 394.34 | 0.01 |
| | | | | Net Income: | 29.88 | 0.02- |
| 10/2020 | PRG | $/GAL:0.85 | 404 /0.02 | Plant Products - Gals - Sales: | 342.48 | 0.02 |
| | Roy NRI | 0.00004688 | | Production Tax - Plant - Gals: | 0.26- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 342.48- | 0.01- |
| | | | | Net Income: | 0.26- | 0.02 |
| 10/2020 | PRG | $/GAL:0.85 | 6,792 /0.32 | Plant Products - Gals - Sales: | 5,760.30 | 0.27 |
| | Roy NRI | 0.00004688 | | Production Tax - Plant - Gals: | 306.30- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1,435.06- | 0.06- |
| | | | | Net Income: | 4,018.94 | 0.19 |
| 10/2020 | PRG | $/GAL:0.86 | 535.46 /0.01 | Plant Products - Gals - Sales: | 461.55 | 0.01 |
| | Wrk NRI | 0.00002187 | | Production Tax - Plant - Gals: | 0.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 146.92- | 0.00 |
| | | | | Net Income: | 314.27 | 0.01 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   215

## LEASE: (LAWA02)  L A Watson B   (Continued)
**Revenue:**   **(Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRG | $/GAL:0.86 | 373.33 /0.01 | Plant Products - Gals - Sales: | 322.54 | 0.01 |
|  | Wrk NRI | 0.00002187 |  | Production Tax - Plant - Gals: | 0.26- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 322.54- | 0.00 |
|  |  |  |  | Net Income: | 0.26- | 0.01 |
| 10/2020 | PRG | $/GAL:0.87 | 3,515.73 /0.08 | Plant Products - Gals - Sales: | 3,043.65 | 0.07 |
|  | Wrk NRI | 0.00002187 |  | Production Tax - Plant - Gals: | 147.10- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 968.87- | 0.02- |
|  |  |  |  | Net Income: | 1,927.68 | 0.05 |

### Total Revenue for LEASE

**1.78**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| LAWA02 | 0.00004688 | 5.26 | 0.00 | | 5.26 |
|  | 0.00002187 | 0.00 | 3.48- | | 3.48- |
| Total Cash Flow |  | 5.26 | 3.48- | | 1.78 |

## LEASE: (LAWA03)  L A Watson Et Al   County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:36.44 | 51.33 /0.00 | Condensate Sales: | 1,870.68 | 0.09 |
|  | Roy NRI | 0.00004688 |  | Production Tax - Condensate: | 86.05- | 0.01- |
|  |  |  |  | Net Income: | 1,784.63 | 0.08 |
| 10/2020 | CND | $/BBL:36.45 | 5.01 /0.00 | Condensate Sales: | 182.59 | 0.01 |
|  | Roy NRI | 0.00004688 |  | Production Tax - Condensate: | 8.40- | 0.00 |
|  |  |  |  | Net Income: | 174.19 | 0.01 |
| 11/2018 | GAS | $/MCF:2.05 | 11,010 /0.52 | Gas Sales: | 22,571.38 | 1.06 |
|  | Roy NRI | 0.00004688 |  | Production Tax - Gas: | 1,582.08- | 0.08- |
|  |  |  |  | Net Income: | 20,989.30 | 0.98 |
| 11/2018 | GAS | $/MCF:2.00 | 11,652 /0.55 | Gas Sales: | 23,347.50 | 1.09 |
|  | Roy NRI | 0.00004688 |  | Production Tax - Gas: | 1,636.68- | 0.07- |
|  |  |  |  | Net Income: | 21,710.82 | 1.02 |
| 11/2018 | GAS | $/MCF:2.04 | 6,522 /0.31 | Gas Sales: | 13,305.60 | 0.62 |
|  | Roy NRI | 0.00004688 |  | Production Tax - Gas: | 932.66- | 0.04- |
|  |  |  |  | Net Income: | 12,372.94 | 0.58 |
| 11/2018 | GAS | $/MCF:2.08 | 1,354.28-/0.03- | Gas Sales: | 2,810.27- | 0.06- |
|  | Wrk NRI | 0.00002187 |  | Production Tax - Gas: | 0.90 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 375.49 | 0.01 |
|  |  |  |  | Net Income: | 2,433.88- | 0.05- |
| 11/2018 | GAS | $/MCF:2.08 | 1,348.26 /0.03 | Gas Sales: | 2,797.78 | 0.06 |
|  | Wrk NRI | 0.00002187 |  | Production Tax - Gas: | 0.90- | 0.01 |
|  |  |  |  | Net Income: | 2,796.88 | 0.07 |
| 11/2018 | GAS | $/MCF:2.29 | 17,644.28-/0.39- | Gas Sales: | 40,456.69- | 0.88- |
|  | Wrk NRI | 0.00002187 |  | Production Tax - Gas: | 2,457.19 | 0.05 |
|  |  |  |  | Other Deducts - Gas: | 5,405.55 | 0.12 |
|  |  |  |  | Net Income: | 32,593.95- | 0.71- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   216

**LEASE: (LAWA03)  L A Watson Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:2.29 | 17,565.86 /0.38 | Gas Sales: | 40,276.89 | 0.91 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 2,821.74- | 0.03- |
| | | | | Net Income: | 37,455.15 | 0.88 |
| 11/2018 | GAS | $/MCF:2.05 | 11,796.42-/0.26- | Gas Sales: | 24,183.62- | 0.53- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 1,518.66 | 0.04 |
| | | | | Other Deducts - Gas: | 2,528.87 | 0.05 |
| | | | | Net Income: | 20,136.09- | 0.44- |
| 11/2018 | GAS | $/MCF:2.00 | 12,484.28-/0.27- | Gas Sales: | 25,015.18- | 0.55- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 1,571.08 | 0.04 |
| | | | | Other Deducts - Gas: | 2,615.81 | 0.05 |
| | | | | Net Income: | 20,828.29- | 0.46- |
| 12/2018 | GAS | $/MCF:2.05 | 14,560 /0.68 | Gas Sales: | 29,879.02 | 1.40 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 2,094.30- | 0.10- |
| | | | | Net Income: | 27,784.72 | 1.30 |
| 12/2018 | GAS | $/MCF:2.01 | 13,128 /0.62 | Gas Sales: | 26,332.90 | 1.23 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,845.94- | 0.08- |
| | | | | Net Income: | 24,486.96 | 1.15 |
| 12/2018 | GAS | $/MCF:2.04 | 6,640 /0.31 | Gas Sales: | 13,558.92 | 0.64 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 950.40- | 0.05- |
| | | | | Net Income: | 12,608.52 | 0.59 |
| 12/2018 | GAS | $/MCF:2.11 | 747.85-/0.02- | Gas Sales: | 1,579.52- | 0.03- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 49.95 | 0.00 |
| | | | | Other Deducts - Gas: | 211.03 | 0.00 |
| | | | | Net Income: | 1,318.54- | 0.03- |
| 12/2018 | GAS | $/MCF:2.08 | 757.33 /0.02 | Gas Sales: | 1,572.50 | 0.03 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 57.34- | 0.00 |
| | | | | Net Income: | 1,515.16 | 0.03 |
| 12/2018 | GAS | $/MCF:2.34 | 11,340-/0.25- | Gas Sales: | 26,493.41- | 0.58- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 1,609.24 | 0.04 |
| | | | | Other Deducts - Gas: | 3,536.10 | 0.07 |
| | | | | Net Income: | 21,348.07- | 0.47- |
| 12/2018 | GAS | $/MCF:2.30 | 11,490.13 /0.25 | Gas Sales: | 26,375.66 | 0.59 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 1,847.83- | 0.02- |
| | | | | Net Income: | 24,527.83 | 0.57 |
| 12/2018 | GAS | $/MCF:2.09 | 15,327.85-/0.34- | Gas Sales: | 32,013.24- | 0.70- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 2,010.41 | 0.04 |
| | | | | Other Deducts - Gas: | 3,344.01 | 0.08 |
| | | | | Net Income: | 26,658.82- | 0.58- |
| 12/2018 | GAS | $/MCF:2.04 | 13,819.28-/0.30- | Gas Sales: | 28,213.82- | 0.62- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 1,786.97 | 0.04 |
| | | | | Other Deducts - Gas: | 2,732.59 | 0.06 |
| | | | | Net Income: | 23,694.26- | 0.52- |
| 01/2019 | GAS | $/MCF:2.07 | 708 /0.03 | Gas Sales: | 1,462.60 | 0.07 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,462.60 | 0.07 |

MSTrust_003647

From: Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021  
Account: JUD  Page  217

**LEASE: (LAWA03)  L A Watson Et Al  (Continued)**  
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:2.05 | 11,892 /0.56 | Gas Sales: | 24,402.00 | 1.14 |
| | Roy NRI | 0.00004688 | | Production Tax - Gas: | 1,710.40- | 0.08- |
| | | | | Net Income: | 22,691.60 | 1.06 |
| 01/2019 | GAS | $/MCF:1.95 | 776 /0.04 | Gas Sales: | 1,514.83 | 0.07 |
| | Roy NRI | 0.00004688 | | Net Income: | 1,514.83 | 0.07 |
| 01/2019 | GAS | $/MCF:1.97 | 13,044 /0.61 | Gas Sales: | 25,700.78 | 1.20 |
| | Roy NRI | 0.00004688 | | Production Tax - Gas: | 1,801.78- | 0.08- |
| | | | | Net Income: | 23,899.00 | 1.12 |
| 01/2019 | GAS | $/MCF:2.02 | 594 /0.03 | Gas Sales: | 1,201.42 | 0.06 |
| | Roy NRI | 0.00004688 | | Net Income: | 1,201.42 | 0.06 |
| 01/2019 | GAS | $/MCF:2.04 | 5,642 /0.26 | Gas Sales: | 11,521.72 | 0.54 |
| | Roy NRI | 0.00004688 | | Production Tax - Gas: | 807.60- | 0.04- |
| | | | | Net Income: | 10,714.12 | 0.50 |
| 01/2019 | GAS | $/MCF:2.08 | 98.57-/0.00- | Gas Sales: | 204.90- | 0.00 |
| | Wrk NRI | 0.00002187 | | Production Tax - Gas: | 7.75 | 0.01- |
| | | | | Other Deducts - Gas: | 204.90 | 0.01 |
| | | | | Net Income: | 7.75 | 0.00 |
| 01/2019 | GAS | $/MCF:2.08 | 942.85/0.02- | Gas Sales: | 1,959.28- | 0.04- |
| | Wrk NRI | 0.00002187 | | Production Tax - Gas: | 61.99 | 0.00 |
| | | | | Other Deducts - Gas: | 261.54 | 0.00 |
| | | | | Net Income: | 1,635.75- | 0.04- |
| 01/2019 | GAS | $/MCF:2.08 | 98.13 /0.00 | Gas Sales: | 203.99 | 0.00 |
| | Wrk NRI | 0.00002187 | | Production Tax - Gas: | 0.06- | 0.01 |
| | | | | Other Deducts - Gas: | 203.99- | 0.01- |
| | | | | Net Income: | 0.06- | 0.00 |
| 01/2019 | GAS | $/MCF:2.08 | 938.66 /0.02 | Gas Sales: | 1,950.57 | 0.04 |
| | Wrk NRI | 0.00002187 | | Production Tax - Gas: | 71.13- | 0.00 |
| | | | | Net Income: | 1,879.44 | 0.04 |
| 01/2019 | GAS | $/MCF:2.28 | 1,176.43-/0.03- | Gas Sales: | 2,686.37- | 0.06- |
| | Wrk NRI | 0.00002187 | | Production Tax - Gas: | 223.86 | 0.01 |
| | | | | Net Income: | 2,462.51- | 0.05- |
| 01/2019 | GAS | $/MCF:2.30 | 11,121.42-/0.24- | Gas Sales: | 25,526.06- | 0.56- |
| | Wrk NRI | 0.00002187 | | Production Tax - Gas: | 1,550.57 | 0.04 |
| | | | | Other Deducts - Gas: | 3,407.31 | 0.07 |
| | | | | Net Income: | 20,568.18- | 0.45- |
| 01/2019 | GAS | $/MCF:2.48 | 1,171.20 /0.03 | Gas Sales: | 2,910.23 | 0.06 |
| | Wrk NRI | 0.00002187 | | Net Income: | 2,910.23 | 0.06 |
| 01/2019 | GAS | $/MCF:2.30 | 11,072 /0.24 | Gas Sales: | 25,412.61 | 0.57 |
| | Wrk NRI | 0.00002187 | | Production Tax - Gas: | 1,780.35- | 0.02- |
| | | | | Net Income: | 23,632.26 | 0.55 |
| 01/2019 | GAS | $/MCF:2.07 | 758.57-/0.02- | Gas Sales: | 1,567.05- | 0.03- |
| | Wrk NRI | 0.00002187 | | Production Tax - Gas: | 111.93 | 0.00 |
| | | | | Net Income: | 1,455.12- | 0.03- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD  Page  218

**LEASE: (LAWA03)  L A Watson Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:2.05 | 12,741.42-/0.28- | Gas Sales: | 26,145.00- | 0.57- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 1,642.03 | 0.03 |
| | | | | Other Deducts - Gas: | 2,731.31 | 0.06 |
| | | | | Net Income: | 21,771.66- | 0.48- |
| 01/2019 | GAS | $/MCF:2.02 | 831.43-/0.02- | Gas Sales: | 1,678.98- | 0.04- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 111.93 | 0.01 |
| | | | | Net Income: | 1,567.05- | 0.03- |
| 01/2019 | GAS | $/MCF:1.97 | 13,975.71-/0.31- | Gas Sales: | 27,536.55- | 0.60- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 1,729.78 | 0.03 |
| | | | | Other Deducts - Gas: | 2,876.68 | 0.07 |
| | | | | Net Income: | 22,930.09- | 0.50- |
| 02/2019 | GAS | $/MCF:1.87 | 616 /0.03 | Gas Sales: | 1,149.19 | 0.05 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,149.19 | 0.05 |
| 02/2019 | GAS | $/MCF:1.87 | 10,334 /0.48 | Gas Sales: | 19,287.26 | 0.90 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,352.52- | 0.06- |
| | | | | Net Income: | 17,934.74 | 0.84 |
| 02/2019 | GAS | $/MCF:1.86 | 562 /0.03 | Gas Sales: | 1,044.71 | 0.05 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,044.71 | 0.05 |
| 02/2019 | GAS | $/MCF:1.82 | 9,428 /0.44 | Gas Sales: | 17,160.72 | 0.81 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,203.54- | 0.06- |
| | | | | Net Income: | 15,957.18 | 0.75 |
| 02/2019 | GAS | $/MCF:1.85 | 566 /0.03 | Gas Sales: | 1,044.71 | 0.05 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,044.71 | 0.05 |
| 02/2019 | GAS | $/MCF:1.86 | 5,362 /0.25 | Gas Sales: | 9,955.18 | 0.47 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 698.12- | 0.03- |
| | | | | Net Income: | 9,257.06 | 0.44 |
| 02/2019 | GAS | $/MCF:1.89 | 105-/0.00- | Gas Sales: | 197.96- | 0.00 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 14.91 | 0.01- |
| | | | | Other Deducts - Gas: | 197.96 | 0.01 |
| | | | | Net Income: | 14.91 | 0.00 |
| 02/2019 | GAS | $/MCF:1.89 | 1,000.71-/0.02- | Gas Sales: | 1,890.28- | 0.04- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 113.18 | 0.00 |
| | | | | Other Deducts - Gas: | 277.48 | 0.01 |
| | | | | Net Income: | 1,499.62- | 0.03- |
| 02/2019 | GAS | $/MCF:1.89 | 104.53 /0.00 | Gas Sales: | 197.08 | 0.00 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.06- | 0.01 |
| | | | | Other Deducts - Gas: | 197.08- | 0.01- |
| | | | | Net Income: | 0.06- | 0.00 |
| 02/2019 | GAS | $/MCF:1.89 | 996.26 /0.02 | Gas Sales: | 1,881.88 | 0.04 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 68.67- | 0.00 |
| | | | | Net Income: | 1,813.21 | 0.04 |
| 02/2019 | GAS | $/MCF:2.09 | 964.29-/0.02- | Gas Sales: | 2,014.78- | 0.04- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 111.93 | 0.00 |
| | | | | Net Income: | 1,902.85- | 0.04- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   219

## LEASE: (LAWA03)  L A Watson Et Al   (Continued)
## Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | GAS | $/MCF:2.04 | 9,126.42-/0.20- | Gas Sales: | 18,576.69- | 0.41- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 1,111.89 | 0.03 |
| | | | | Other Deducts - Gas: | 2,727.00 | 0.06 |
| | | | | Net Income: | 14,737.80- | 0.32- |
| 02/2019 | GAS | $/MCF:2.22 | 960 /0.02 | Gas Sales: | 2,126.71 | 0.05 |
| | Wrk NRI: | 0.00002187 | | Net Income: | 2,126.71 | 0.05 |
| 02/2019 | GAS | $/MCF:2.04 | 9,085.86 /0.20 | Gas Sales: | 18,494.12 | 0.42 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 1,296.34- | 0.02- |
| | | | | Net Income: | 17,197.78 | 0.40 |
| 02/2019 | GAS | $/MCF:1.87 | 660-/0.01- | Gas Sales: | 1,231.25- | 0.03- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 111.93 | 0.01 |
| | | | | Net Income: | 1,119.32- | 0.02- |
| 02/2019 | GAS | $/MCF:1.87 | 11,072.14-/0.24- | Gas Sales: | 20,664.92- | 0.45- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 1,283.50 | 0.03 |
| | | | | Other Deducts - Gas: | 2,374.11 | 0.05 |
| | | | | Net Income: | 17,007.31- | 0.37- |
| 02/2019 | GAS | $/MCF:1.86 | 602.14-/0.01- | Gas Sales: | 1,119.32- | 0.02- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 111.93 | 0.00 |
| | | | | Net Income: | 1,007.39- | 0.02- |
| 02/2019 | GAS | $/MCF:1.82 | 10,101.42-/0.22- | Gas Sales: | 18,386.49- | 0.40- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 1,142.12 | 0.02 |
| | | | | Other Deducts - Gas: | 2,112.36 | 0.05 |
| | | | | Net Income: | 15,132.01- | 0.33- |
| 03/2019 | GAS | $/MCF:1.82 | 630 /0.03 | Gas Sales: | 1,149.19 | 0.05 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,149.19 | 0.05 |
| 03/2019 | GAS | $/MCF:1.80 | 10,612 /0.50 | Gas Sales: | 19,088.68 | 0.89 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,338.84- | 0.06- |
| | | | | Net Income: | 17,749.84 | 0.83 |
| 03/2019 | GAS | $/MCF:1.78 | 676 /0.03 | Gas Sales: | 1,201.42 | 0.06 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,201.42 | 0.06 |
| 03/2019 | GAS | $/MCF:1.75 | 11,378 /0.53 | Gas Sales: | 19,954.60 | 0.94 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,399.76- | 0.07- |
| | | | | Net Income: | 18,554.84 | 0.87 |
| 03/2019 | GAS | $/MCF:1.80 | 610 /0.03 | Gas Sales: | 1,096.95 | 0.05 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,096.95 | 0.05 |
| 03/2019 | GAS | $/MCF:1.77 | 5,788 /0.27 | Gas Sales: | 10,261.88 | 0.48 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 719.80- | 0.03- |
| | | | | Net Income: | 9,542.08 | 0.45 |
| 03/2019 | GAS | $/MCF:1.83 | 128.57-/0.00- | Gas Sales: | 235.69- | 0.00 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.09 | 0.01- |
| | | | | Other Deducts - Gas: | 235.69 | 0.01 |
| | | | | Net Income: | 0.09 | 0.00 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   220

**LEASE: (LAWA03)  L A Watson Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2019 | GAS | $/MCF:1.82 | 1,227.85-/0.03- | Gas Sales: | 2,233.39- | 0.05- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.81 | 0.00 |
| | | | | Other Deducts - Gas: | 340.16 | 0.01 |
| | | | | Net Income: | 1,892.42- | 0.04- |
| 03/2019 | GAS | $/MCF:1.83 | 128 /0.00 | Gas Sales: | 234.65 | 0.00 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.09- | 0.01 |
| | | | | Other Deducts - Gas: | 234.65- | 0.01- |
| | | | | Net Income: | 0.09- | 0.00 |
| 03/2019 | GAS | $/MCF:1.82 | 1,222.40 /0.03 | Gas Sales: | 2,223.47 | 0.05 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.81- | 0.00 |
| | | | | Net Income: | 2,222.66 | 0.05 |
| 03/2019 | GAS | $/MCF:1.95 | 1,030.71-/0.02- | Gas Sales: | 2,014.78- | 0.04- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 111.93 | 0.00 |
| | | | | Net Income: | 1,902.85- | 0.04- |
| 03/2019 | GAS | $/MCF:1.96 | 9,750-/0.21- | Gas Sales: | 19,127.85- | 0.42- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 1,137.75 | 0.03 |
| | | | | Other Deducts - Gas: | 2,913.32 | 0.06 |
| | | | | Net Income: | 15,076.78- | 0.33- |
| 03/2019 | GAS | $/MCF:2.07 | 1,026.13 /0.02 | Gas Sales: | 2,126.71 | 0.05 |
| | Wrk NRI: | 0.00002187 | | Net Income: | 2,126.71 | 0.05 |
| 03/2019 | GAS | $/MCF:1.96 | 9,706.66 /0.21 | Gas Sales: | 19,042.84 | 0.43 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 1,335.04- | 0.02- |
| | | | | Net Income: | 17,707.80 | 0.41 |
| 03/2019 | GAS | $/MCF:3.28 | 375-/0.01- | Gas Sales: | 1,231.25- | 0.03- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 111.93 | 0.01 |
| | | | | Net Income: | 1,119.32- | 0.02- |
| 03/2019 | GAS | $/MCF:1.80 | 11,370-/0.25- | Gas Sales: | 20,452.16- | 0.45- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 1,264.40 | 0.03 |
| | | | | Other Deducts - Gas: | 2,437.89 | 0.05 |
| | | | | Net Income: | 16,749.87- | 0.37- |
| 03/2019 | GAS | $/MCF:1.70 | 724.29-/0.02- | Gas Sales: | 1,231.25- | 0.03- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 111.93 | 0.01 |
| | | | | Net Income: | 1,119.32- | 0.02- |
| 03/2019 | GAS | $/MCF:1.75 | 12,190.71-/0.27- | Gas Sales: | 21,379.93- | 0.47- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 1,321.95 | 0.03 |
| | | | | Other Deducts - Gas: | 2,548.48 | 0.06 |
| | | | | Net Income: | 17,509.50- | 0.38- |
| 04/2019 | GAS | $/MCF:1.58 | 528 /0.02 | Gas Sales: | 835.77 | 0.04 |
| | Roy NRI: | 0.00004688 | | Net Income: | 835.77 | 0.04 |
| 04/2019 | GAS | $/MCF:1.54 | 8,892 /0.42 | Gas Sales: | 13,672.92 | 0.64 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 959.86- | 0.04- |
| | | | | Net Income: | 12,713.06 | 0.60 |

MSTrust_003651

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   221

**LEASE: (LAWA03)  L A Watson Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2019 | GAS | $/MCF:1.52 | 480 /0.02 | Gas Sales: | 731.30 | 0.03 |
| | Roy NRI | 0.00004688 | | Net Income: | 731.30 | 0.03 |
| 04/2019 | GAS | $/MCF:1.50 | 8,064 /0.38 | Gas Sales: | 12,091.02 | 0.57 |
| | Roy NRI | 0.00004688 | | Production Tax - Gas: | 848.94- | 0.04- |
| | | | | Net Income: | 11,242.08 | 0.53 |
| 04/2019 | GAS | $/MCF:1.51 | 416 /0.02 | Gas Sales: | 626.83 | 0.03 |
| | Roy NRI | 0.00004688 | | Net Income: | 626.83 | 0.03 |
| 04/2019 | GAS | $/MCF:1.52 | 3,928 /0.18 | Gas Sales: | 5,954.48 | 0.28 |
| | Roy NRI | 0.00004688 | | Production Tax - Gas: | 418.04- | 0.02- |
| | | | | Net Income: | 5,536.44 | 0.26 |
| 04/2019 | GAS | $/MCF:1.56 | 141.42-/0.00- | Gas Sales: | 220.65- | 0.00 |
| | Wrk NRI | 0.00002187 | | Production Tax - Gas: | 0.09 | 0.01- |
| | | | | Other Deducts - Gas: | 220.65 | 0.01 |
| | | | | Net Income: | 0.09 | 0.00 |
| 04/2019 | GAS | $/MCF:1.55 | 1,345.71-/0.03- | Gas Sales: | 2,091.43- | 0.05- |
| | Wrk NRI | 0.00002187 | | Production Tax - Gas: | 0.90 | 0.00 |
| | | | | Other Deducts - Gas: | 372.64 | 0.01 |
| | | | | Net Income: | 1,717.89- | 0.04- |
| 04/2019 | GAS | $/MCF:1.56 | 140.80 /0.00 | Gas Sales: | 219.67 | 0.00 |
| | Wrk NRI | 0.00002187 | | Production Tax - Gas: | 0.09- | 0.01 |
| | | | | Other Deducts - Gas: | 219.67- | 0.01- |
| | | | | Net Income: | 0.09- | 0.00 |
| 04/2019 | GAS | $/MCF:1.55 | 1,339.73 /0.03 | Gas Sales: | 2,082.13 | 0.05 |
| | Wrk NRI | 0.00002187 | | Production Tax - Gas: | 0.90- | 0.00 |
| | | | | Net Income: | 2,081.23 | 0.05 |
| 04/2019 | GAS | $/MCF:1.68 | 735-/0.02- | Gas Sales: | 1,231.25- | 0.03- |
| | Wrk NRI | 0.00002187 | | Production Tax - Gas: | 111.93 | 0.01 |
| | | | | Net Income: | 1,119.32- | 0.02- |
| 04/2019 | GAS | $/MCF:1.68 | 6,921.42-/0.15- | Gas Sales: | 11,611.54- | 0.25- |
| | Wrk NRI | 0.00002187 | | Production Tax - Gas: | 670.37 | 0.01 |
| | | | | Other Deducts - Gas: | 2,068.89 | 0.04 |
| | | | | Net Income: | 8,872.28- | 0.20- |
| 04/2019 | GAS | $/MCF:1.84 | 731.73 /0.02 | Gas Sales: | 1,343.18 | 0.03 |
| | Wrk NRI | 0.00002187 | | Net Income: | 1,343.18 | 0.03 |
| 04/2019 | GAS | $/MCF:1.68 | 6,890.66 /0.15 | Gas Sales: | 11,559.94 | 0.26 |
| | Wrk NRI | 0.00002187 | | Production Tax - Gas: | 811.10- | 0.01- |
| | | | | Net Income: | 10,748.84 | 0.25 |
| 04/2019 | GAS | $/MCF:1.54 | 565.71-/0.01- | Gas Sales: | 869.83- | 0.02- |
| | Wrk NRI | 0.00002187 | | Production Tax - Gas: | 65.62 | 0.01- |
| | | | | Other Deducts - Gas: | 869.83 | 0.01 |
| | | | | Net Income: | 65.62 | 0.02- |
| 04/2019 | GAS | $/MCF:1.54 | 9,527.14-/0.21- | Gas Sales: | 14,649.56- | 0.32- |
| | Wrk NRI | 0.00002187 | | Production Tax - Gas: | 885.90 | 0.02 |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   222

**LEASE: (LAWA03)  L A Watson Et Al   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 2,042.81 | 0.04 |
| | | | | Net Income: | 11,720.85- | 0.26- |
| 04/2019 | GAS | $/MCF:1.50 | 514.28-/0.01- | Gas Sales: | 770.70- | 0.02- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 58.13 | 0.00 |
| | | | | Other Deducts - Gas: | 770.70 | 0.01 |
| | | | | Net Income: | 58.13 | 0.01- |
| 04/2019 | GAS | $/MCF:1.50 | 8,640-/0.19- | Gas Sales: | 12,954.66- | 0.28- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 783.53 | 0.01 |
| | | | | Other Deducts - Gas: | 1,806.45 | 0.04 |
| | | | | Net Income: | 10,364.68- | 0.23- |
| 05/2019 | GAS | $/MCF:1.44 | 546 /0.03 | Gas Sales: | 783.54 | 0.04 |
| | Roy NRI: | 0.00004688 | | Net Income: | 783.54 | 0.04 |
| 05/2019 | GAS | $/MCF:1.42 | 9,176 /0.43 | Gas Sales: | 13,037.22 | 0.61 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 915.70- | 0.04- |
| | | | | Net Income: | 12,121.52 | 0.57 |
| 05/2019 | GAS | $/MCF:1.42 | 478 /0.02 | Gas Sales: | 679.06 | 0.03 |
| | Roy NRI: | 0.00004688 | | Net Income: | 679.06 | 0.03 |
| 05/2019 | GAS | $/MCF:1.40 | 8,040 /0.38 | Gas Sales: | 11,285.12 | 0.53 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 792.70- | 0.04- |
| | | | | Net Income: | 10,492.42 | 0.49 |
| 05/2019 | GAS | $/MCF:1.40 | 308 /0.01 | Gas Sales: | 430.44 | 0.02 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 0.20- | 0.01 |
| | | | | Other Deducts - Gas: | 430.44- | 0.01- |
| | | | | Net Income: | 0.20- | 0.02 |
| 05/2019 | GAS | $/MCF:1.40 | 2,916 /0.14 | Gas Sales: | 4,089.14 | 0.19 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 287.22- | 0.01- |
| | | | | Net Income: | 3,801.92 | 0.18 |
| 05/2019 | GAS | $/MCF:1.42 | 147.85-/0.00- | Gas Sales: | 209.89- | 0.00 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.11 | 0.01- |
| | | | | Other Deducts - Gas: | 209.89 | 0.01 |
| | | | | Net Income: | 0.11 | 0.00 |
| 05/2019 | GAS | $/MCF:1.43 | 1,401.42-/0.03- | Gas Sales: | 1,998.45- | 0.04- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.94 | 0.00 |
| | | | | Other Deducts - Gas: | 385.18 | 0.00 |
| | | | | Net Income: | 1,612.33- | 0.04- |
| 05/2019 | GAS | $/MCF:1.42 | 147.20 /0.00 | Gas Sales: | 208.96 | 0.00 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.11- | 0.01 |
| | | | | Other Deducts - Gas: | 208.96- | 0.01- |
| | | | | Net Income: | 0.11- | 0.00 |
| 05/2019 | GAS | $/MCF:1.43 | 1,395.20 /0.03 | Gas Sales: | 1,989.57 | 0.04 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.94- | 0.01 |
| | | | | Net Income: | 1,988.63 | 0.05 |

MSTrust_003653

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   223

**LEASE: (LAWA03)  L A Watson Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | $/MCF:1.55 | 657.85-/0.01- | Gas Sales: | 1,022.87- | 0.03- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 77.14 | 0.00 |
| | | | | Other Deducts - Gas: | 1,022.87 | 0.01 |
| | | | | Net Income: | 77.14 | 0.02- |
| 05/2019 | GAS | $/MCF:1.56 | 6,222.85-/0.14- | Gas Sales: | 9,681.84- | 0.21- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 549.45 | 0.01 |
| | | | | Other Deducts - Gas: | 1,866.04 | 0.04 |
| | | | | Net Income: | 7,266.35- | 0.16- |
| 05/2019 | GAS | $/MCF:1.71 | 654.93 /0.01 | Gas Sales: | 1,119.32 | 0.02 |
| | Wrk NRI: | 0.00002187 | | Net Income: | 1,119.32 | 0.02 |
| 05/2019 | GAS | $/MCF:1.56 | 6,195.20 /0.14 | Gas Sales: | 9,638.81 | 0.22 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 676.61- | 0.01- |
| | | | | Net Income: | 8,962.20 | 0.21 |
| 05/2019 | GAS | $/MCF:1.42 | 585-/0.01- | Gas Sales: | 830.72- | 0.02- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 62.70 | 0.01- |
| | | | | Other Deducts - Gas: | 830.72 | 0.02 |
| | | | | Net Income: | 62.70 | 0.01- |
| 05/2019 | GAS | $/MCF:1.42 | 9,831.42-/0.22- | Gas Sales: | 13,968.45- | 0.31- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 834.11 | 0.02 |
| | | | | Other Deducts - Gas: | 2,107.01 | 0.05 |
| | | | | Net Income: | 11,027.33- | 0.24- |
| 05/2019 | GAS | $/MCF:1.40 | 512.14-/0.01- | Gas Sales: | 718.37- | 0.02- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 54.21 | 0.00 |
| | | | | Other Deducts - Gas: | 718.37 | 0.01 |
| | | | | Net Income: | 54.21 | 0.01- |
| 05/2019 | GAS | $/MCF:1.40 | 8,614.28-/0.19- | Gas Sales: | 12,091.20- | 0.26- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 722.08 | 0.01 |
| | | | | Other Deducts - Gas: | 1,823.85 | 0.04 |
| | | | | Net Income: | 9,545.27- | 0.21- |
| 06/2019 | GAS | $/MCF:1.52 | 724 /0.03 | Gas Sales: | 1,096.95 | 0.05 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,096.95 | 0.05 |
| 06/2019 | GAS | $/MCF:1.51 | 12,194 /0.57 | Gas Sales: | 18,473.52 | 0.87 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,114.70- | 0.06- |
| | | | | Other Deducts - Gas: | 2,612.90- | 0.12- |
| | | | | Net Income: | 14,745.92 | 0.69 |
| 06/2019 | GAS | $/MCF:1.48 | 602 /0.03 | Gas Sales: | 888.01 | 0.04 |
| | Roy NRI: | 0.00004688 | | Net Income: | 888.01 | 0.04 |
| 06/2019 | GAS | $/MCF:1.50 | 10,134 /0.48 | Gas Sales: | 15,169.00 | 0.71 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 915.38- | 0.04- |
| | | | | Other Deducts - Gas: | 2,145.52- | 0.10- |
| | | | | Net Income: | 12,108.10 | 0.57 |
| 06/2019 | GAS | $/MCF:1.44 | 470 /0.02 | Gas Sales: | 679.06 | 0.03 |
| | Roy NRI: | 0.00004688 | | Net Income: | 679.06 | 0.03 |

MSTrust_003654

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   224

**LEASE: (LAWA03)  L A Watson Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:1.50 | 4,454 /0.21 | Gas Sales: | 6,676.72 | 0.31 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 384.62- | 0.02- |
| | | | | Other Deducts - Gas: | 1,206.66- | 0.05- |
| | | | | Net Income: | 5,085.44 | 0.24 |
| 06/2019 | GAS | $/MCF:1.51 | 218.57-/0.00- | Gas Sales: | 331.05- | 0.01- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.15 | 0.00 |
| | | | | Other Deducts - Gas: | 331.05 | 0.00 |
| | | | | Net Income: | 0.15 | 0.01- |
| 06/2019 | GAS | $/MCF:1.52 | 2,067.85-/0.05- | Gas Sales: | 3,143.31- | 0.07- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 1.37 | 0.00 |
| | | | | Other Deducts - Gas: | 568.07 | 0.01 |
| | | | | Net Income: | 2,573.87- | 0.06- |
| 06/2019 | GAS | $/MCF:1.51 | 217.60 /0.00 | Gas Sales: | 329.58 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.15- | 0.00 |
| | | | | Other Deducts - Gas: | 329.58- | 0.00 |
| | | | | Net Income: | 0.15- | 0.01 |
| 06/2019 | GAS | $/MCF:1.52 | 2,058.66 /0.05 | Gas Sales: | 3,129.34 | 0.07 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 1.37- | 0.00 |
| | | | | Other Deducts - Gas: | 565.55- | 0.01- |
| | | | | Net Income: | 2,562.42 | 0.06 |
| 06/2019 | GAS | $/MCF:1.63 | 825-/0.02- | Gas Sales: | 1,343.18- | 0.03- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 111.93 | 0.00 |
| | | | | Net Income: | 1,231.25- | 0.03- |
| 06/2019 | GAS | $/MCF:1.66 | 7,810.71-/0.17- | Gas Sales: | 12,961.01- | 0.28- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 746.04 | 0.01 |
| | | | | Other Deducts - Gas: | 2,342.38 | 0.05 |
| | | | | Net Income: | 9,872.59- | 0.22- |
| 06/2019 | GAS | $/MCF:1.77 | 821.33 /0.02 | Gas Sales: | 1,455.12 | 0.03 |
| | Wrk NRI: | 0.00002187 | | Net Income: | 1,455.12 | 0.03 |
| 06/2019 | GAS | $/MCF:1.66 | 7,776 /0.17 | Gas Sales: | 12,903.40 | 0.29 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 742.72- | 0.01- |
| | | | | Other Deducts - Gas: | 2,331.97- | 0.05- |
| | | | | Net Income: | 9,828.71 | 0.23 |
| 06/2019 | GAS | $/MCF:1.05 | 1,175.98-/0.03- | Gas Sales: | 1,231.25- | 0.03- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 111.93 | 0.01 |
| | | | | Net Income: | 1,119.32- | 0.02- |
| 06/2019 | GAS | $/MCF:1.51 | 13,065-/0.29- | Gas Sales: | 19,793.06- | 0.43- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 1,194.32 | 0.02 |
| | | | | Other Deducts - Gas: | 2,799.54 | 0.06 |
| | | | | Net Income: | 15,799.20- | 0.35- |
| 06/2019 | GAS | $/MCF:1.50 | 645-/0.01- | Gas Sales: | 964.74- | 0.03- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 72.79 | 0.00 |
| | | | | Other Deducts - Gas: | 964.74 | 0.01 |
| | | | | Net Income: | 72.79 | 0.02- |

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   225

**LEASE: (LAWA03)  L A Watson Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:1.50 | 10,857.85-/0.24- | Gas Sales: | 16,252.50- | 0.35- |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 980.76 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 2,298.77 | 0.05 |
|  |  |  |  | Net Income: | 12,972.97- | 0.28- |
| 07/2019 | GAS |  | /0.00 | Production Tax - Gas: | 77.64 | 0.00 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 77.64 | 0.00 |
| 07/2019 | GAS |  | /0.00 | Production Tax - Gas: | 33.76 | 0.00 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 33.76 | 0.00 |
| 07/2019 | GAS |  | /0.00 | Production Tax - Gas: | 50.64 | 0.00 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 50.64 | 0.00 |
| 07/2019 | GAS | $/MCF:1.37 | 1,851.73 /0.04 | Gas Sales: | 2,533.25 | 0.06 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 1.24- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 508.82- | 0.01- |
|  |  |  |  | Net Income: | 2,023.19 | 0.05 |
| 07/2019 | GAS | $/MCF:1.37 | 1,851.73-/0.04- | Gas Sales: | 2,533.25- | 0.06- |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 142.49 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 508.82 | 0.01 |
|  |  |  |  | Net Income: | 1,881.94- | 0.04- |
| 07/2019 | GAS |  | /0.00 | Production Tax - Gas: | 85.14 | 0.00 |
|  | Wrk NRI: | 0.00002187 |  | Net Income: | 85.14 | 0.00 |
| 08/2019 | GAS | $/MCF:1.40 | 524 /0.02 | Gas Sales: | 731.30 | 0.03 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 731.30 | 0.03 |
| 08/2019 | GAS | $/MCF:1.40 | 524-/0.02- | Gas Sales: | 731.30- | 0.03- |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 52.24 | 0.00 |
|  |  |  |  | Net Income: | 679.06- | 0.03- |
| 08/2019 | GAS | $/MCF:1.38 | 292 /0.01 | Gas Sales: | 402.60 | 0.02 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 0.20- | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 402.60- | 0.01- |
|  |  |  |  | Net Income: | 0.20- | 0.02 |
| 08/2019 | GAS | $/MCF:1.38 | 292-/0.01- | Gas Sales: | 402.60- | 0.02- |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 30.40 | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 402.60 | 0.01 |
|  |  |  |  | Net Income: | 30.40 | 0.02- |
| 08/2019 | GAS | $/MCF:1.33 | 432 /0.02 | Gas Sales: | 574.59 | 0.03 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 574.59 | 0.03 |
| 08/2019 | GAS | $/MCF:1.33 | 432-/0.02- | Gas Sales: | 574.59- | 0.03- |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 52.24 | 0.01 |
|  |  |  |  | Net Income: | 522.35- | 0.02- |
| 08/2019 | GAS | $/MCF:1.51 | 680.53 /0.01 | Gas Sales: | 1,027.80 | 0.03 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 0.45- | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 1,027.80- | 0.02- |
|  |  |  |  | Net Income: | 0.45- | 0.02 |

MSTrust_003656

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   226

**LEASE: (LAWA03)  L A Watson Et Al   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:1.51 | 680.53-/0.01- | Gas Sales: | 1,027.80 | 0.03- |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 77.53 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,027.80 | 0.01 |
|  |  |  |  | Net Income: | 77.53 | 0.02- |
| 09/2019 | GAS | $/MCF:1.65 | 632 /0.03 | Gas Sales: | 1,044.71 | 0.05 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 1,044.71 | 0.05 |
| 09/2019 | GAS | $/MCF:1.65 | 632-/0.03- | Gas Sales: | 1,044.71- | 0.05- |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 52.24 | 0.00 |
|  |  |  |  | Net Income: | 992.47- | 0.05- |
| 09/2019 | GAS | $/MCF:1.65 | 232 /0.01 | Gas Sales: | 381.68 | 0.02 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 0.16- | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 381.68- | 0.01- |
|  |  |  |  | Net Income: | 0.16- | 0.02 |
| 09/2019 | GAS | $/MCF:1.65 | 232-/0.01- | Gas Sales: | 381.68- | 0.02- |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 28.78 | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 381.68 | 0.02 |
|  |  |  |  | Net Income: | 28.78 | 0.01- |
| 09/2019 | GAS | $/MCF:1.66 | 440 /0.02 | Gas Sales: | 731.30 | 0.03 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 731.30 | 0.03 |
| 09/2019 | GAS | $/MCF:1.66 | 440-/0.02- | Gas Sales: | 731.30- | 0.03- |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 52.24 | 0.00 |
|  |  |  |  | Net Income: | 679.06- | 0.03- |
| 09/2019 | GAS | $/MCF:1.65 | 1,873.06 /0.04 | Gas Sales: | 3,099.67 | 0.07 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 1.26- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 513.94- | 0.01- |
|  |  |  |  | Net Income: | 2,584.47 | 0.06 |
| 09/2019 | GAS | $/MCF:1.65 | 1,873.06-/0.04- | Gas Sales: | 3,099.67- | 0.07- |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 181.65 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 513.94 | 0.01 |
|  |  |  |  | Net Income: | 2,404.08- | 0.06- |
| 09/2019 | GAS | $/MCF:1.94 | 693.33 /0.02 | Gas Sales: | 1,343.18 | 0.03 |
|  | Wrk NRI: | 0.00002187 |  | Net Income: | 1,343.18 | 0.03 |
| 09/2019 | GAS | $/MCF:1.94 | 693.33-/0.02- | Gas Sales: | 1,343.18- | 0.03- |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 111.93 | 0.00 |
|  |  |  |  | Net Income: | 1,231.25- | 0.03- |
| 10/2019 | GAS | $/MCF:1.61 | 552 /0.03 | Gas Sales: | 888.01 | 0.04 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 888.01 | 0.04 |
| 10/2019 | GAS | $/MCF:1.61 | 552-/0.03- | Gas Sales: | 888.01- | 0.04- |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 52.24 | 0.00 |
|  |  |  |  | Net Income: | 835.77- | 0.04- |
| 10/2019 | GAS | $/MCF:1.59 | 1,422.93 /0.03 | Gas Sales: | 2,264.85 | 0.05 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 0.94- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 390.85- | 0.01- |
|  |  |  |  | Net Income: | 1,873.06 | 0.04 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   227

**LEASE: (LAWA03)  L A Watson Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:1.59 | 1,422.93-/0.03- | Gas Sales: | 2,264.85- | 0.05- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 131.69 | 0.00 |
| | | | | Other Deducts - Gas: | 390.85 | 0.01 |
| | | | | Net Income: | 1,742.31- | 0.04- |
| 10/2019 | GAS | $/MCF:1.91 | 821.33 /0.02 | Gas Sales: | 1,567.05 | 0.03 |
| | Wrk NRI: | 0.00002187 | | Net Income: | 1,567.05 | 0.03 |
| 10/2019 | GAS | $/MCF:1.91 | 821.33-/0.02- | Gas Sales: | 1,567.05- | 0.03- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 111.93 | 0.00 |
| | | | | Net Income: | 1,455.12- | 0.03- |
| 12/2019 | GAS | $/MCF:1.21 | 316 /0.01 | Gas Sales: | 380.94 | 0.02 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 0.22- | 0.01 |
| | | | | Other Deducts - Gas: | 380.94- | 0.01- |
| | | | | Net Income: | 0.22- | 0.02 |
| 12/2019 | GAS | $/MCF:1.21 | 316-/0.01- | Gas Sales: | 380.94- | 0.02- |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 28.80 | 0.01- |
| | | | | Other Deducts - Gas: | 380.94 | 0.02 |
| | | | | Net Income: | 28.80 | 0.01- |
| 12/2019 | GAS | $/MCF:1.20 | 338 /0.02 | Gas Sales: | 404.46 | 0.02 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 0.22- | 0.01 |
| | | | | Other Deducts - Gas: | 404.46- | 0.01- |
| | | | | Net Income: | 0.22- | 0.02 |
| 12/2019 | GAS | $/MCF:1.20 | 338-/0.02- | Gas Sales: | 404.46- | 0.02- |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 30.56 | 0.01- |
| | | | | Other Deducts - Gas: | 404.46 | 0.01 |
| | | | | Net Income: | 30.56 | 0.02- |
| 12/2019 | GAS | $/MCF:1.19 | 526 /0.02 | Gas Sales: | 626.83 | 0.03 |
| | Roy NRI: | 0.00004688 | | Net Income: | 626.83 | 0.03 |
| 12/2019 | GAS | $/MCF:1.19 | 526-/0.02- | Gas Sales: | 626.83- | 0.03- |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 52.24 | 0.00 |
| | | | | Net Income: | 574.59- | 0.03- |
| 12/2019 | GAS | $/MCF:1.31 | 620.80 /0.01 | Gas Sales: | 812.67 | 0.02 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.41- | 0.01 |
| | | | | Other Deducts - Gas: | 812.67- | 0.01- |
| | | | | Net Income: | 0.41- | 0.02 |
| 12/2019 | GAS | $/MCF:1.31 | 620.80-/0.01- | Gas Sales: | 812.67- | 0.02- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 61.36 | 0.01- |
| | | | | Other Deducts - Gas: | 812.67 | 0.01 |
| | | | | Net Income: | 61.36 | 0.02- |
| 10/2020 | GAS | $/MCF:1.04 | 1,179.73 /0.03 | Gas Sales: | 1,231.25 | 0.03 |
| | Wrk NRI: | 0.00002187 | | Net Income: | 1,231.25 | 0.03 |
| 11/2019 | PRG | $/GAL:0.95 | 770 /0.04 | Plant Products - Gals - Sales: | 731.30 | 0.03 |
| | Roy NRI: | 0.00004688 | | Net Income: | 731.30 | 0.03 |

MSTrust_003658

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   228

**LEASE: (LAWA03)  L A Watson Et Al   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | PRG | $/GAL:0.95 | 770-/0.04- | Plant Products - Gals - Sales: | 731.30- | 0.03- |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 52.24 | 0.00 |
| | | | | Net Income: | 679.06- | 0.03- |
| 11/2019 | PRG | $/GAL:0.95 | 514 /0.02 | Plant Products - Gals - Sales: | 485.86 | 0.03 |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 0.34- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 485.86- | 0.02- |
| | | | | Net Income: | 0.34- | 0.02 |
| 11/2019 | PRG | $/GAL:0.95 | 514-/0.02- | Plant Products - Gals - Sales: | 485.86- | 0.03- |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 36.78 | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 485.86 | 0.02 |
| | | | | Net Income: | 36.78 | 0.02- |
| 01/2020 | PRG | $/GAL:0.87 | 1,016 /0.05 | Plant Products - Gals - Sales: | 888.01 | 0.04 |
| | Roy NRI: | 0.00004688 | | Net Income: | 888.01 | 0.04 |
| 01/2020 | PRG | $/GAL:0.87 | 1,016-/0.05- | Plant Products - Gals - Sales: | 888.01- | 0.04- |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 52.24 | 0.00 |
| | | | | Net Income: | 835.77- | 0.04- |
| 01/2020 | PRG | $/GAL:0.87 | 528 /0.02 | Plant Products - Gals - Sales: | 456.96 | 0.03 |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 0.36- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 456.96- | 0.02- |
| | | | | Net Income: | 0.36- | 0.02 |
| 01/2020 | PRG | $/GAL:0.87 | 528-/0.02- | Plant Products - Gals - Sales: | 456.96- | 0.03- |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 34.64 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 456.96 | 0.01 |
| | | | | Net Income: | 34.64 | 0.02- |
| 02/2020 | PRG | $/GAL:0.48 | 776 /0.04 | Plant Products - Gals - Sales: | 369.72 | 0.02 |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 0.52- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 369.72- | 0.01- |
| | | | | Net Income: | 0.52- | 0.02 |
| 02/2020 | PRG | $/GAL:0.48 | 776-/0.04- | Plant Products - Gals - Sales: | 369.72- | 0.02- |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 28.24 | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 369.72 | 0.02 |
| | | | | Net Income: | 28.24 | 0.01- |
| 10/2020 | PRG | $/GAL:0.83 | 690 /0.03 | Plant Products - Gals - Sales: | 574.59 | 0.03 |
| | Roy NRI: | 0.00004688 | | Net Income: | 574.59 | 0.03 |
| 10/2020 | PRG | $/GAL:0.87 | 11,584 /0.54 | Plant Products - Gals - Sales: | 10,042.10 | 0.47 |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 533.78- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 2,501.78- | 0.12- |
| | | | | Net Income: | 7,006.54 | 0.33 |
| 10/2020 | PRG | $/GAL:0.86 | 290 /0.01 | Plant Products - Gals - Sales: | 248.92 | 0.01 |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 0.20- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 248.92- | 0.01- |
| | | | | Net Income: | 0.20- | 0.01 |
| 10/2020 | PRG | $/GAL:0.86 | 4,876 /0.23 | Plant Products - Gals - Sales: | 4,174.88 | 0.20 |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 221.96- | 0.01- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   229

**LEASE: (LAWA03)  L A Watson Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
|  |  |  |  | Other Deducts - Plant - Gals: | 1,040.08- | 0.05- |
|  |  |  |  | Net Income: | 2,912.84 | 0.14 |
|  |  |  |  |  |  |  |
| 10/2020 | PRG | $/GAL:0.85 | 642 /0.03 | Plant Products - Gals - Sales: | 546.30 | 0.03 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Plant - Gals: | 0.42- | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 546.30- | 0.02- |
|  |  |  |  | Net Income: | 0.42- | 0.02 |
|  |  |  |  |  |  |  |
| 10/2020 | PRG | $/GAL:0.85 | 6,084 /0.29 | Plant Products - Gals - Sales: | 5,172.24 | 0.24 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Plant - Gals: | 250.04- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,646.46- | 0.08- |
|  |  |  |  | Net Income: | 3,275.74 | 0.15 |
|  |  |  |  |  |  |  |
| 10/2020 | PRG | $/GAL:0.86 | 196.26 /0.00 | Plant Products - Gals - Sales: | 169.28 | 0.00 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Plant - Gals: | 0.13- | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 169.28- | 0.01- |
|  |  |  |  | Net Income: | 0.13- | 0.00 |
|  |  |  |  |  |  |  |
| 10/2020 | PRG | $/GAL:0.87 | 1,860.26 /0.04 | Plant Products - Gals - Sales: | 1,609.13 | 0.03 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Plant - Gals: | 77.76- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 512.23- | 0.01- |
|  |  |  |  | Net Income: | 1,019.14 | 0.02 |
|  |  |  |  |  |  |  |
| 10/2020 | PRG | $/GAL:0.96 | 11,155.20 /0.24 | Plant Products - Gals - Sales: | 10,658.11 | 0.24 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Plant - Gals: | 514.33- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,392.75- | 0.07- |
|  |  |  |  | Net Income: | 6,751.03 | 0.16 |

**Total Revenue for LEASE**                                                   **12.97**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| **LAWA03** | 0.00004688 | 18.24 | 0.00 | **18.24** |
|  | 0.00002187 | 0.00 | 5.27- | 5.27- |
| Total Cash Flow |  | 18.24 | 5.27- | 12.97 |

**LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3   County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 10/2020 | GAS | $/MCF:2.14 | 2,035 /0.30 | Gas Sales: | 4,361.09 | 0.65 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 196.94- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 1,557.80- | 0.23- |
|  |  |  |  | Net Income: | 2,606.35 | 0.39 |
|  |  |  |  |  |  |  |
| 10/2020 | GAS | $/MCF:2.14 | 2,759 /0.41 | Gas Sales: | 5,912.67 | 0.88 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 267.00- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 2,112.02- | 0.31- |
|  |  |  |  | Net Income: | 3,533.65 | 0.53 |

**Total Revenue for LEASE**                                                   **0.92**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **LEOP01** | 0.00014936 | 0.92 | **0.92** |

MSTrust_003660

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   230

### LEASE: (LEOP02)  CL Leopard #4    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:2.14 | 423 /0.06 | Gas Sales: | 905.96 | 0.14 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 0.28- | 0.00 |
| | | | | Other Deducts - Gas: | 323.74- | 0.05- |
| | | | | Net Income: | 581.94 | 0.09 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|---|---|---|----------|
| LEOP02 | 0.00014936 | 0.09 | | | | 0.09 |

### LEASE: (LEOP03)  Leopard, CL #5    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:2.14 | 302 /0.05 | Gas Sales: | 647.71 | 0.10 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 0.20- | 0.00 |
| | | | | Other Deducts - Gas: | 231.25- | 0.04- |
| | | | | Net Income: | 416.26 | 0.06 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|---|---|---|----------|
| LEOP03 | 0.00014936 | 0.06 | | | | 0.06 |

### LEASE: (LEOP04)  CL Leopard #7    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:2.14 | 5,259 /0.79 | Gas Sales: | 11,269.27 | 1.68 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 508.88- | 0.07- |
| | | | | Other Deducts - Gas: | 4,025.65- | 0.60- |
| | | | | Net Income: | 6,734.74 | 1.01 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|---|---|---|----------|
| LEOP04 | 0.00014936 | 1.01 | | | | 1.01 |

### LEASE: (LEOP05)  CL Leopard #6    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | CND | $/BBL:36.51 | 136.67 /0.02 | Condensate Sales: | 4,990.39 | 0.75 |
| | Ovr NRI | 0.00014936 | | Production Tax - Condensate: | 229.55- | 0.04- |
| | | | | Net Income: | 4,760.84 | 0.71 |
| 10/2020 | GAS | $/MCF:2.14 | 2,548 /0.38 | Gas Sales: | 5,460.73 | 0.81 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 246.60- | 0.03- |
| | | | | Other Deducts - Gas: | 1,950.53- | 0.29- |
| | | | | Net Income: | 3,263.60 | 0.49 |

**Total Revenue for LEASE**                                    1.20

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|---|---|---|----------|
| LEOP05 | 0.00014936 | 1.20 | | | | 1.20 |

MSTrust_003661

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   231

### LEASE: (LEVA02)  L Levang 13-32/29H   County: MC KENZIE, ND

API: 3305304696
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 3 | 1,370.03 | 1,370.03 | 0.01 |
| | **Total Lease Operating Expense** | | | **1,370.03** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **LEVA02** | 0.00000664 | 0.01 | 0.01 |

### LEASE: (LEVA03)  G Levang 2-32-29 TH   County: MC KENZIE, ND

API: 3305304694
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 3 | 7,709.47 | 7,709.47 | 0.05 |
| | **Total Lease Operating Expense** | | | **7,709.47** | **0.05** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20201201302 | QEP Energy Company | 3 | 1,468.94 | 1,468.94 | 0.01 |
| | **Total ICC - Proven** | | | **1,468.94** | **0.01** |
| | **Total Expenses for LEASE** | | | **9,178.41** | **0.06** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **LEVA03** | 0.00000664 | 0.06 | 0.06 |

### LEASE: (LEVA04)  G Levang 3-32-29BH   County: MC KENZIE, ND

API: 33-053-04695
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 3 | 1,370.03 | 1,370.03 | 0.01 |
| | **Total Lease Operating Expense** | | | **1,370.03** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **LEVA04** | 0.00000664 | 0.01 | 0.01 |

### LEASE: (LEVA05)  G Levang 4-32-29 BH   County: MC KENZIE, ND

API: 33-053-04697
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 3 | 7,023.63 | 7,023.63 | 0.05 |
| | **Total Lease Operating Expense** | | | **7,023.63** | **0.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **LEVA05** | 0.00000664 | 0.05 | 0.05 |

From: Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021  
Account: JUD   Page   232

### LEASE: (LEWI02)  Lewis Unit #5-12   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.76 | 1,549 /9.74 | Gas Sales: | 2,719.66 | 17.10 |
|  | Wrk NRI: | 0.00628635 |  | Production Tax - Gas: | 80.24- | 0.51- |
|  |  |  |  | Other Deducts - Gas: | 841.92- | 5.29- |
|  |  |  |  | Net Income: | 1,797.50 | 11.30 |
| 11/2020 | GAS | $/MCF:2.70 | 1,444 /9.08 | Gas Sales: | 3,897.13 | 24.50 |
|  | Wrk NRI: | 0.00628635 |  | Production Tax - Gas: | 161.09- | 1.01- |
|  |  |  |  | Other Deducts - Gas: | 944.04- | 5.94- |
|  |  |  |  | Net Income: | 2,792.00 | 17.55 |

**Total Revenue for LEASE**     **28.85**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| LEWI02 | 0.00628635 | 28.85 | 28.85 |

### LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ   Parish: LINCOLN, LA

API: 1706121369  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:32.90 | 179.54 /0.04 | Condensate Sales: | 5,906.78 | 1.18 |
|  | Roy NRI: | 0.00019933 |  | Production Tax - Condensate: | 737.02- | 0.15- |
|  |  |  |  | Net Income: | 5,169.76 | 1.03 |
| 10/2020 | GAS | $/MCF:1.92 | 12,610.50 /2.51 | Gas Sales: | 24,225.96 | 4.83 |
|  | Roy NRI: | 0.00019933 |  | Production Tax - Gas: | 1,154.66- | 0.22- |
|  |  |  |  | Net Income: | 23,071.30 | 4.61 |
| 10/2020 | PRG | $/GAL:0.46 | 23,710.11 /4.73 | Plant Products - Gals - Sales: | 10,927.65 | 2.18 |
|  | Roy NRI: | 0.00019933 |  | Net Income: | 10,927.65 | 2.18 |

**Total Revenue for LEASE**     **7.82**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEWI06 | 0.00019933 | 7.82 | 7.82 |

### LEASE: (LEWI07)  Lewis 22-15 HC #1; LCV RA SUQ   Parish: LINCOLN, LA

API: 1706120998  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:32.90 | 189.09 /0.01 | Condensate Sales: | 6,220.65 | 0.19 |
|  | Roy NRI: | 0.00002995 |  | Production Tax - Condensate: | 735.84- | 0.03- |
|  |  |  |  | Net Income: | 5,484.81 | 0.16 |
| 10/2020 | GAS | $/MCF:1.97 | 16,149.58 /0.48 | Gas Sales: | 31,846.57 | 0.95 |
|  | Roy NRI: | 0.00002995 |  | Production Tax - Gas: | 1,553.43- | 0.04- |
|  |  |  |  | Net Income: | 30,293.14 | 0.91 |
| 10/2020 | PRG | $/GAL:0.50 | 21,299.60 /0.64 | Plant Products - Gals - Sales: | 10,549.49 | 0.32 |
|  | Roy NRI: | 0.00002995 |  | Net Income: | 10,549.49 | 0.32 |

**Total Revenue for LEASE**     **1.39**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEWI07 | 0.00002995 | 1.39 | 1.39 |

MSTrust_003663

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   233

## LEASE: (LITT01) Little Creek Field   County: LINCOLN, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:38.18 | 6,658.49 /0.65 | Oil Sales: | 254,215.65 | 24.97 |
| | Roy NRI: | 0.00009821 | | Production Tax - Oil: | 7,859.52- | 0.78- |
| | | | | Net Income: | 246,356.13 | 24.19 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LITT01 | 0.00009821 | 24.19 | 24.19 |

## LEASE: (LOFT01) A Loftus #1 Alt (27634HC)   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.81 | 458,296 /163.03 | Gas Sales: | 829,417.39 | 295.04 |
| | Ovr NRI: | 0.00035572 | | Other Deducts - Gas: | 146,287.49- | 52.04- |
| | | | | Net Income: | 683,129.90 | 243.00 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LOFT01 | 0.00035572 | 243.00 | 243.00 |

## LEASE: (LOIS01) Lois Sirmans #1-12   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.67 | 1,465 /9.27 | Gas Sales: | 2,452.48 | 15.51 |
| | Wrk NRI: | 0.00632615 | | Production Tax - Gas: | 63.43- | 0.40- |
| | | | | Other Deducts - Gas: | 854.74- | 5.40- |
| | | | | Net Income: | 1,534.31 | 9.71 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| LOIS01 | 0.00632615 | 9.71 | 9.71 |

## LEASE: (LOWE01) Lowe 29 #1-alt; GRAY RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | CND | $/BBL:36.17 | 33.71 /0.03 | Condensate Sales: | 1,219.21 | 1.19 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 151.35- | 0.15- |
| | | | | Net Income: | 1,067.86 | 1.04 |
| 10/2020 | GAS | $/MCF:2.42 | 2,074 /2.02 | Gas Sales: | 5,015.71 | 4.89 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 26.96- | 0.03- |
| | | | | Other Deducts - Gas: | 502.01- | 0.49- |
| | | | | Net Income: | 4,486.74 | 4.37 |
| 10/2020 | GAS | $/MCF:2.42 | 318 /0.31 | Gas Sales: | 769.53 | 0.75 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 29.70- | 0.03- |
| | | | | Other Deducts - Gas: | 76.97- | 0.08- |
| | | | | Net Income: | 662.86 | 0.64 |
| 10/2020 | PRG | $/GAL:0.46 | 2,641.90 /2.58 | Plant Products - Gals - Sales: | 1,214.71 | 1.19 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 6.90- | 0.01- |
| | | | | Net Income: | 1,207.81 | 1.18 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   234

**LEASE: (LOWE01)  Lowe 29 #1-alt; GRAY RA SUJ    (Continued)**
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | PRG | $/GAL:0.48 | 459.67 /0.45 | Plant Products - Gals - Sales: | 218.66 | 0.22 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 7.57- | 0.01- |
| | | | | Net Income: | 211.09 | 0.21 |

**Total Revenue for LEASE**  7.44

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| LOWE01 | 0.00097540 | 7.44 | 7.44 |

**LEASE: (LOWF01)  F M Lowry 23 #1 Alt    Parish: CLAIBORNE, LA**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.92 | 656.99 /0.93 | Gas Sales: | 1,260.46 | 1.79 |
| | Ovr NRI: | 0.00141911 | | Production Tax - Gas: | 9.22- | 0.01- |
| | | | | Other Deducts - Gas: | 182.65- | 0.26- |
| | | | | Net Income: | 1,068.59 | 1.52 |
| 10/2020 | PRG | $/GAL:0.45 | 1,850.42 /2.63 | Plant Products - Gals - Sales: | 836.50 | 1.19 |
| | Ovr NRI: | 0.00141911 | | Other Deducts - Plant - Gals: | 88.56- | 0.13- |
| | | | | Net Income: | 747.94 | 1.06 |

**Total Revenue for LEASE**  2.58

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| LOWF01 | 0.00141911 | 2.58 | 2.58 |

**LEASE: (MADO01)  Madole #1-7H   County: BECKHAM, OK**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:2.08 | 1,310.20 /0.06 | Gas Sales: | 2,719.47 | 0.13 |
| | Roy NRI: | 0.00004925 | | Production Tax - Gas: | 141.64- | 0.00 |
| | | | | Other Deducts - Gas: | 538.23- | 0.03- |
| | | | | Net Income: | 2,039.60 | 0.10 |
| 08/2020 | GAS | $/MCF:2.67 | 10.63 /0.00 | Gas Sales: | 28.33 | 0.00 |
| | Roy NRI: | 0.00004925 | | Net Income: | 28.33 | 0.00 |
| 08/2020 | GAS | $/MCF:2.08 | 1,310.20 /0.45 | Gas Sales: | 2,723.55 | 0.94 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Gas: | 133.55- | 0.05- |
| | | | | Other Deducts - Gas: | 938.88- | 0.32- |
| | | | | Net Income: | 1,651.12 | 0.57 |
| 08/2020 | GAS | $/MCF:2.67 | 10.63 /0.00 | Gas Sales: | 28.33 | 0.01 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 28.33 | 0.01 |
| 09/2020 | GAS | $/MCF:2.26 | 1,252.99 /0.06 | Gas Sales: | 2,832.78 | 0.14 |
| | Roy NRI: | 0.00004925 | | Production Tax - Gas: | 141.64- | 0.01- |
| | | | | Other Deducts - Gas: | 509.90- | 0.02- |
| | | | | Net Income: | 2,181.24 | 0.11 |
| 09/2020 | GAS | $/MCF:2.26 | 1,252.99 /0.43 | Gas Sales: | 2,832.82 | 0.98 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Gas: | 141.64- | 0.05- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   235

**LEASE: (MADO01)  Madole #1-7H   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Gas: | 910.55- | 0.32- |
| | | | | Net Income: | 1,780.63 | 0.61 |
| 10/2020 | GAS | $/MCF:2.21 | 1,245.66 /0.06 | Gas Sales: | 2,747.80 | 0.14 |
| | Roy NRI: | 0.00004925 | | Production Tax - Gas: | 141.64- | 0.01- |
| | | | | Other Deducts - Gas: | 509.90- | 0.03- |
| | | | | Net Income: | 2,096.26 | 0.10 |
| 10/2020 | GAS | $/MCF:5.00 | 0.81 /0.00 | Gas Sales: | 4.05 | 0.00 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 4.05 | 0.00 |
| 10/2020 | GAS | $/MCF:2.21 | 1,245.66 /0.43 | Gas Sales: | 2,751.88 | 0.95 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Gas: | 133.55- | 0.05- |
| | | | | Other Deducts - Gas: | 906.50- | 0.31- |
| | | | | Net Income: | 1,711.83 | 0.59 |
| 09/2020 | OIL | $/BBL:36.70 | 169.03 /0.01 | Oil Sales: | 6,203.79 | 0.31 |
| | Roy NRI: | 0.00004925 | | Production Tax - Oil: | 453.24- | 0.03- |
| | | | | Net Income: | 5,750.55 | 0.28 |
| 09/2020 | OIL | $/BBL:36.73 | 169.03 /0.06 | Oil Sales: | 6,207.91 | 2.14 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Oil: | 449.20- | 0.15- |
| | | | | Net Income: | 5,758.71 | 1.99 |
| 10/2020 | OIL | $/BBL:36.49 | 71.42 /0.00 | Oil Sales: | 2,606.16 | 0.13 |
| | Roy NRI: | 0.00004925 | | Production Tax - Oil: | 198.29- | 0.01- |
| | | | | Net Income: | 2,407.87 | 0.12 |
| 10/2020 | OIL | $/BBL:36.49 | 71.42 /0.02 | Oil Sales: | 2,606.19 | 0.90 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Oil: | 186.16- | 0.07- |
| | | | | Net Income: | 2,420.03 | 0.83 |
| 08/2020 | PRG | $/GAL:0.09 | 3,790.12 /0.19 | Plant Products - Gals - Sales: | 339.93 | 0.02 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 311.60 | 0.02 |
| 08/2020 | PRG | $/GAL:0.26 | 2,371.33 /0.12 | Plant Products - Gals - Sales: | 623.21 | 0.03 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 56.66- | 0.00 |
| | | | | Net Income: | 566.55 | 0.03 |
| 08/2020 | PRG | $/GAL:0.51 | 1,007.65 /0.05 | Plant Products - Gals - Sales: | 509.90 | 0.03 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.01- |
| | | | | Net Income: | 481.57 | 0.02 |
| 08/2020 | PRG | $/GAL:0.37 | 454.24 /0.02 | Plant Products - Gals - Sales: | 169.97 | 0.01 |
| | Roy NRI: | 0.00004925 | | Net Income: | 169.97 | 0.01 |
| 08/2020 | PRG | $/GAL:0.31 | 829.65 /0.04 | Plant Products - Gals - Sales: | 254.95 | 0.01 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 226.62 | 0.01 |
| 08/2020 | PRG | $/GAL:0.10 | 3,790.12 /1.31 | Plant Products - Gals - Sales: | 364.22 | 0.13 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 24.28- | 0.01- |
| | | | | Net Income: | 339.94 | 0.12 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   236

**LEASE: (MADO01)  Madole #1-7H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | PRG | $/GAL:0.13 | 63.20-/0.02- | Plant Products - Gals - Sales: | 8.09- | 0.00 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 8.09- | 0.00 |
| 08/2020 | PRG | $/GAL:0.28 | 2,371.33 /0.82 | Plant Products - Gals - Sales: | 667.74 | 0.23 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Gals: | 48.56- | 0.02- |
| | | | | Net Income: | 619.18 | 0.21 |
| 08/2020 | PRG | $/GAL:0.31 | 39.54-/0.01- | Plant Products - Gals - Sales: | 12.14- | 0.00 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 12.14- | 0.00 |
| 08/2020 | PRG | $/GAL:0.54 | 1,007.65 /0.35 | Plant Products - Gals - Sales: | 546.33 | 0.19 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 36.42- | 0.01- |
| | | | | Net Income: | 509.91 | 0.18 |
| 08/2020 | PRG | $/GAL:0.72 | 16.80-/0.01- | Plant Products - Gals - Sales: | 12.14- | 0.00 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 12.14- | 0.00 |
| 08/2020 | PRG | $/GAL:0.39 | 454.24 /0.16 | Plant Products - Gals - Sales: | 178.06 | 0.06 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 12.14- | 0.00 |
| | | | | Net Income: | 165.92 | 0.06 |
| 08/2020 | PRG | $/GAL:0.54 | 7.57-/0.00- | Plant Products - Gals - Sales: | 4.05- | 0.00 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 4.05- | 0.00 |
| 08/2020 | PRG | $/GAL:0.34 | 829.65 /0.29 | Plant Products - Gals - Sales: | 279.23 | 0.10 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 20.23- | 0.01- |
| | | | | Net Income: | 259.00 | 0.09 |
| 08/2020 | PRG | $/GAL:0.29 | 13.83-/0.00- | Plant Products - Gals - Sales: | 4.05- | 0.00 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 4.05- | 0.00 |
| 09/2020 | PRG | $/GAL:0.08 | 3,631.29 /0.18 | Plant Products - Gals - Sales: | 283.28 | 0.01 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 254.95 | 0.01 |
| 09/2020 | PRG | $/GAL:0.36 | 794.85 /0.04 | Plant Products - Gals - Sales: | 283.28 | 0.01 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 254.95 | 0.01 |
| 09/2020 | PRG | $/GAL:0.24 | 2,271.94 /0.11 | Plant Products - Gals - Sales: | 538.23 | 0.03 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 509.90 | 0.03 |
| 09/2020 | PRG | $/GAL:0.50 | 965.35 /0.05 | Plant Products - Gals - Sales: | 481.57 | 0.02 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 453.24 | 0.02 |
| 09/2020 | PRG | $/GAL:0.33 | 435.14 /0.02 | Plant Products - Gals - Sales: | 141.64 | 0.01 |
| | Roy NRI: | 0.00004925 | | Net Income: | 141.64 | 0.01 |
| 09/2020 | PRG | $/GAL:0.08 | 3,631.29 /1.25 | Plant Products - Gals - Sales: | 295.42 | 0.10 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 20.23- | 0.01- |
| | | | | Net Income: | 275.19 | 0.09 |
| 09/2020 | PRG | $/GAL:0.37 | 794.85 /0.27 | Plant Products - Gals - Sales: | 295.42 | 0.10 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 20.23- | 0.01- |
| | | | | Net Income: | 275.19 | 0.09 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   237

**LEASE: (MADO01)  Madole #1-7H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 09/2020 | PRG | $/GAL:0.25 | 2,271.94 /0.78 | Plant Products - Gals - Sales: | 578.70 | 0.20 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 40.47- | 0.01- |
| | | | | Net Income: | 538.23 | 0.19 |
| 09/2020 | PRG | $/GAL:0.54 | 965.35 /0.33 | Plant Products - Gals - Sales: | 522.05 | 0.18 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 36.42- | 0.01- |
| | | | | Net Income: | 485.63 | 0.17 |
| 09/2020 | PRG | $/GAL:0.36 | 435.14 /0.15 | Plant Products - Gals - Sales: | 157.83 | 0.05 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 8.09- | 0.00 |
| | | | | Net Income: | 149.74 | 0.05 |
| 10/2020 | PRG | $/GAL:0.09 | 3,615.75 /0.18 | Plant Products - Gals - Sales: | 311.61 | 0.02 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.01- |
| | | | | Net Income: | 283.28 | 0.01 |
| 10/2020 | PRG | $/GAL:0.39 | 791.43 /0.04 | Plant Products - Gals - Sales: | 311.61 | 0.02 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.01- |
| | | | | Net Income: | 283.28 | 0.01 |
| 10/2020 | PRG | $/GAL:0.56 | 961.17 /0.05 | Plant Products - Gals - Sales: | 538.23 | 0.03 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 509.90 | 0.03 |
| 10/2020 | PRG | $/GAL:0.28 | 2,262.37 /0.11 | Plant Products - Gals - Sales: | 623.21 | 0.03 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 56.66- | 0.00 |
| | | | | Net Income: | 566.55 | 0.03 |
| 10/2020 | PRG | $/GAL:0.39 | 433.32 /0.02 | Plant Products - Gals - Sales: | 169.97 | 0.01 |
| | Roy NRI: | 0.00004925 | | Net Income: | 169.97 | 0.01 |
| 10/2020 | PRG | $/GAL:0.09 | 3,615.75 /1.25 | Plant Products - Gals - Sales: | 319.70 | 0.11 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 24.28- | 0.01- |
| | | | | Net Income: | 295.42 | 0.10 |
| 10/2020 | PRG | $/GAL:0.40 | 791.43 /0.27 | Plant Products - Gals - Sales: | 319.70 | 0.11 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 24.28- | 0.01- |
| | | | | Net Income: | 295.42 | 0.10 |
| 10/2020 | PRG | $/GAL:0.57 | 961.17 /0.33 | Plant Products - Gals - Sales: | 550.38 | 0.19 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 36.42- | 0.01- |
| | | | | Net Income: | 513.96 | 0.18 |
| 10/2020 | PRG | $/GAL:0.30 | 2,262.37 /0.78 | Plant Products - Gals - Sales: | 667.74 | 0.23 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 48.56- | 0.02- |
| | | | | Net Income: | 619.18 | 0.21 |
| 10/2020 | PRG | $/GAL:0.42 | 433.32 /0.15 | Plant Products - Gals - Sales: | 182.11 | 0.06 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 12.14- | 0.00 |
| | | | | Net Income: | 169.97 | 0.06 |

**Total Revenue for LEASE**       **7.47**

MSTrust_003668

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   238

## LEASE: (MADO01) Madole #1-7H   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020121002 | Presidio Petroleum, LLC | 2 | 5,486.52 | 5,486.52 | 2.16 |
| | **Total Lease Operating Expense** | | | **5,486.52** | **2.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MADO01 | 0.00004925 | Royalty | 0.97 | 0.00 | 0.00 | 0.97 |
| | 0.00034472 | 0.00039396 | 0.00 | 6.50 | 2.16 | 4.34 |
| Total Cash Flow | | | 0.97 | 6.50 | 2.16 | 5.31 |

### LEASE: (MAND01)  Mandaree 24-13 HZ2   County: MC KENZIE, ND
API: 3302502620
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:4.00 | 3,696.84-/0.17- | Gas Sales: | 14,788.11- | 0.69- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 6,479.59 | 0.30 |
| | | | | Net Income: | 8,308.52- | 0.39- |
| 01/2019 | GAS | $/MCF:3.99 | 3,695.63 /0.17 | Gas Sales: | 14,735.85 | 0.69 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 6,113.81- | 0.29- |
| | | | | Net Income: | 8,622.04 | 0.40 |
| 01/2019 | GAS | $/MCF:4.00 | 3,696.84-/0.91- | Gas Sales: | 14,770.28- | 3.63- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 6,499.32 | 1.60 |
| | | | | Net Income: | 8,270.96- | 2.03- |
| 01/2019 | GAS | $/MCF:3.99 | 3,695.63 /0.91 | Gas Sales: | 14,730.47 | 3.62 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 6,160.92- | 1.51- |
| | | | | Net Income: | 8,569.55 | 2.11 |
| 02/2019 | GAS | $/MCF:2.91 | 3,424.43-/0.16- | Gas Sales: | 9,980.67- | 0.47- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 4,389.40 | 0.21 |
| | | | | Net Income: | 5,591.27- | 0.26- |
| 02/2019 | GAS | $/MCF:2.94 | 3,450.60 /0.16 | Gas Sales: | 10,137.43 | 0.48 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 4,441.66- | 0.21- |
| | | | | Net Income: | 5,695.77 | 0.27 |
| 02/2019 | GAS | $/MCF:2.91 | 3,424.43-/0.84- | Gas Sales: | 9,972.93- | 2.45- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 4,419.14 | 1.08 |
| | | | | Net Income: | 5,553.79- | 1.37- |
| 02/2019 | GAS | $/MCF:2.94 | 3,450.60 /0.85 | Gas Sales: | 10,142.13 | 2.49 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 4,399.24- | 1.08- |
| | | | | Net Income: | 5,742.89 | 1.41 |
| 09/2020 | GAS | $/MCF:2.07 | 1,260.97-/0.06- | Gas Sales: | 2,612.74- | 0.12- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 3,292.05 | 0.15 |
| | | | | Net Income: | 679.31 | 0.03 |
| 09/2020 | GAS | $/MCF:2.07 | 1,260.97 /0.06 | Gas Sales: | 2,612.74 | 0.12 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 3,344.31- | 0.15- |
| | | | | Net Income: | 731.57- | 0.03- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    239

**LEASE: (MAND01) Mandaree 24-13 HZ2    (Continued)**
**API: 3302502620**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.08 | 1,260.97-/0.31- | Gas Sales: | 2,617.64- | 0.64- |
|  | Wrk NRI | 0.00024600 |  | Other Deducts - Gas: | 3,344.22 | 0.82 |
|  |  |  |  | Net Income: | 726.58 | 0.18 |
| 09/2020 | GAS | $/MCF:2.08 | 1,260.97 /0.31 | Gas Sales: | 2,617.64 | 0.64 |
|  | Wrk NRI | 0.00024600 |  | Other Deducts - Gas: | 3,374.07- | 0.83- |
|  |  |  |  | Net Income: | 756.43- | 0.19- |
| 10/2020 | GAS | $/MCF:1.82 | 372.58 /0.02 | Gas Sales: | 679.31 | 0.03 |
|  | Roy NRI | 0.00004686 |  | Other Deducts - Gas: | 1,149.60- | 0.05- |
|  |  |  |  | Net Income: | 470.29- | 0.02- |
| 10/2020 | GAS | $/MCF:1.82 | 372.58 /0.09 | Gas Sales: | 676.81 | 0.17 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Gas: | 19.91 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 1,164.51- | 0.28- |
|  |  |  |  | Net Income: | 507.61- | 0.12- |
| 11/2020 | GAS | $/MCF:2.32 | 1,147.24 /0.05 | Gas Sales: | 2,664.99 | 0.12 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Gas: | 52.25- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 3,762.35- | 0.17- |
|  |  |  |  | Net Income: | 1,149.61- | 0.05- |
| 11/2020 | GAS | $/MCF:2.34 | 1,147.24 /0.28 | Gas Sales: | 2,687.32 | 0.66 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Gas: | 69.67- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 3,702.52- | 0.91- |
|  |  |  |  | Net Income: | 1,084.87- | 0.27- |
| 06/2017 | OIL |  | /0.00 | Oil Sales: | 52.25- | 0.00 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Oil: | 104.51 | 0.00 |
|  |  |  |  | Net Income: | 52.26 | 0.00 |
| 06/2017 | OIL |  | /0.00 | Oil Sales: | 89.58- | 0.02- |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 9.95- | 0.00 |
|  |  |  |  | Net Income: | 99.53- | 0.02- |
| 07/2017 | OIL |  | /0.00 | Oil Sales: | 313.53- | 0.01- |
|  | Roy NRI | 0.00004686 |  | Production Tax - Oil: | 313.53 | 0.01 |
|  |  |  |  | Other Deducts - Oil: | 52.25 | 0.00 |
|  |  |  |  | Net Income: | 52.25 | 0.00 |
| 07/2017 | OIL |  | /0.00 | Oil Sales: | 298.59- | 0.07- |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 298.59 | 0.07 |
|  |  |  |  | Other Deducts - Oil: | 29.86- | 0.01- |
|  |  |  |  | Net Income: | 29.86- | 0.01- |
| 12/2018 | OIL |  | /0.00 | Oil Sales: | 156.76- | 0.01- |
|  | Roy NRI | 0.00004686 |  | Net Income: | 156.76- | 0.01- |
| 12/2018 | OIL |  | /0.00 | Oil Sales: | 149.30- | 0.04- |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 19.91 | 0.01 |
|  |  |  |  | Other Deducts - Oil: | 9.95 | 0.00 |
|  |  |  |  | Net Income: | 119.44- | 0.03- |
| 10/2020 | OIL | $/BBL:36.11 | 1,121.65 /0.05 | Oil Sales: | 40,497.47 | 1.90 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Oil: | 3,553.33- | 0.17- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD  Page  240

**LEASE: (MAND01) Mandaree 24-13 HZ2  (Continued)**
**API: 3302502620**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 4,650.68- | 0.22- |
| | | | | Net Income: | 32,293.46 | 1.51 |
| 10/2020 | OIL | $/BBL:36.12 | 1,121.65 /0.28 | Oil Sales: | 40,518.75 | 9.97 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 3,583.09 | 0.88- |
| | | | | Other Deducts - Oil: | 4,747.59- | 1.17- |
| | | | | Net Income: | 32,188.07 | 7.92 |
| 11/2020 | OIL | $/BBL:38.21 | 1,594.52 /0.07 | Oil Sales: | 60,929.09 | 2.86 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 5,434.50- | 0.26- |
| | | | | Other Deducts - Oil: | 6,427.34- | 0.30- |
| | | | | Net Income: | 49,067.25 | 2.30 |
| 11/2020 | OIL | $/BBL:38.19 | 1,594.52 /0.39 | Oil Sales: | 60,902.54 | 14.98 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 5,434.35- | 1.33- |
| | | | | Other Deducts - Oil: | 6,578.95- | 1.62- |
| | | | | Net Income: | 48,889.24 | 12.03 |
| 01/2019 | PRG | $/GAL:0.12 | 37,179.62-/1.74- | Plant Products - Sales: | 4,546.17- | 0.21- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,306.37 | 0.06 |
| | | | | Net Income: | 3,135.29- | 0.15- |
| 01/2019 | PRG | $/GAL:0.13 | 35,909.73 /1.68 | Plant Products - Gals - Sales: | 4,702.93 | 0.22 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,358.62- | 0.07- |
| | | | | Net Income: | 3,239.80 | 0.15 |
| 01/2019 | PRG | $/GAL:0.12 | 37,179.62-/9.15- | Plant Products - Gals - Sales: | 4,538.58- | 1.12- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 79.62 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 1,323.75 | 0.33 |
| | | | | Net Income: | 3,135.21- | 0.77- |
| 01/2019 | PRG | $/GAL:0.13 | 35,909.73 /8.83 | Plant Products - Gals - Sales: | 4,727.69 | 1.16 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 79.62- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1,363.56- | 0.33- |
| | | | | Net Income: | 3,284.51 | 0.81 |
| 02/2019 | PRG | $/GAL:0.24 | 15,802.86-/0.74- | Plant Products - Gals - Sales: | 3,814.60- | 0.18- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,097.35 | 0.05 |
| | | | | Net Income: | 2,612.74- | 0.12- |
| 02/2019 | PRG | $/GAL:0.19 | 15,062.95 /0.71 | Plant Products - Gals - Sales: | 2,874.01 | 0.13 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 888.33- | 0.04- |
| | | | | Net Income: | 1,881.17 | 0.09 |
| 02/2019 | PRG | $/GAL:0.24 | 15,802.86-/3.89- | Plant Products - Gals - Sales: | 3,812.01- | 0.94- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 79.62 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 1,104.79 | 0.27 |
| | | | | Net Income: | 2,627.60- | 0.65- |
| 02/2019 | PRG | $/GAL:0.19 | 15,062.95 /3.71 | Plant Products - Gals - Sales: | 2,886.38 | 0.71 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 79.62- | 0.02- |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   241

**LEASE: (MAND01)  Mandaree 24-13 HZ2    (Continued)**
**API: 3302502620**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Plant - Gals: | 865.91- | 0.21- |
| | | | | Net Income: | 1,940.85 | 0.48 |
| 10/2020 | PRG | $/GAL:0.20 | 1,796.50 /0.08 | Plant Products - Gals - Sales: | 365.78 | 0.02 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 52.25- | 0.01- |
| | | | | Net Income: | 313.53 | 0.01 |
| 10/2020 | PRG | $/GAL:0.19 | 1,796.50 /0.44 | Plant Products - Gals - Sales: | 348.36 | 0.09 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 69.67- | 0.02- |
| | | | | Net Income: | 278.69 | 0.07 |
| 11/2020 | PRG | $/GAL:0.28 | 4,889.41 /0.23 | Plant Products - Gals - Sales: | 1,358.62 | 0.06 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 261.27- | 0.01- |
| | | | | Net Income: | 1,097.35 | 0.05 |
| 11/2020 | PRG | $/GAL:0.27 | 4,889.41 /1.20 | Plant Products - Gals - Sales: | 1,333.70 | 0.33 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 19.91- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 268.73- | 0.06- |
| | | | | Net Income: | 1,045.06 | 0.26 |

| | | Total Revenue for LEASE | | | | 23.59 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-1220-17 | WPX Energy, Inc. | 1 | 32,627.82 | 32,627.82 | 9.56 |
| | | Total Lease Operating Expense | | | 32,627.82 | 9.56 |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 3077-1220-17 | WPX Energy, Inc. | 1 | 7,954.38 | 7,954.38 | 2.33 |
| | | Total ICC - Proven | | | 7,954.38 | 2.33 |

| | | Total Expenses for LEASE | | | 40,582.20 | 11.89 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| MAND01 | 0.00004686 | Royalty | 3.78 | 0.00 | 0.00 | 3.78 |
| | 0.00024600 | 0.00029289 | 0.00 | 19.81 | 11.89 | 7.92 |
| | Total Cash Flow | | 3.78 | 19.81 | 11.89 | 11.70 |

**LEASE: (MAND02)  Mandaree 24-13 HD    County: MC KENZIE, ND**
**API: 3302502621**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2019 | GAS | $/MCF:4.00 | 5,881.48-/0.28- | Gas Sales: | 23,514.66- | 1.10- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 10,241.94 | 0.48 |
| | | | | Net Income: | 13,272.72- | 0.62- |
| 01/2019 | GAS | $/MCF:3.98 | 5,879.95 /0.28 | Gas Sales: | 23,410.15 | 1.10 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 9,771.65- | 0.46- |
| | | | | Net Income: | 13,638.50 | 0.64 |

MSTrust_003672

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   242

**LEASE: (MAND02) Mandaree 24-13 HD   (Continued)**
**API: 3302502621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:4.00 | 5,881.48-/1.45- | Gas Sales: | 23,509.04- | 5.78- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 10,341.19 | 2.54 |
| | | | | Net Income: | 13,167.85- | 3.24- |
| 01/2019 | GAS | $/MCF:3.98 | 5,879.95 /1.45 | Gas Sales: | 23,429.41 | 5.76 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 9,803.73- | 2.41- |
| | | | | Net Income: | 13,625.68 | 3.35 |
| 02/2019 | GAS | $/MCF:2.91 | 5,169.05-/0.24- | Gas Sales: | 15,049.38- | 0.71- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 7,106.66 | 0.34 |
| | | | | Net Income: | 7,942.72- | 0.37- |
| 02/2019 | GAS | $/MCF:2.94 | 5,208.59 /0.24 | Gas Sales: | 15,310.65 | 0.72 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 6,949.89- | 0.33- |
| | | | | Net Income: | 8,360.76 | 0.39 |
| 02/2019 | GAS | $/MCF:2.91 | 5,169.05-/1.27- | Gas Sales: | 15,058.92- | 3.70- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 7,026.83 | 1.72 |
| | | | | Net Income: | 8,032.09- | 1.98- |
| 02/2019 | GAS | $/MCF:2.94 | 5,208.59 /1.28 | Gas Sales: | 15,307.75 | 3.77 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 6,996.98- | 1.73- |
| | | | | Net Income: | 8,310.77 | 2.04 |
| 09/2020 | GAS | $/MCF:2.09 | 3,231.66-/0.15- | Gas Sales: | 6,740.87- | 0.32- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 8,569.79 | 0.41 |
| | | | | Net Income: | 1,828.92 | 0.09 |
| 09/2020 | GAS | $/MCF:2.09 | 3,231.66 /0.15 | Gas Sales: | 6,740.87 | 0.32 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 8,622.04- | 0.41- |
| | | | | Net Income: | 1,881.17- | 0.09- |
| 09/2020 | GAS | $/MCF:2.08 | 3,231.66-/0.79- | Gas Sales: | 6,718.29- | 1.65- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 8,579.50 | 2.11 |
| | | | | Net Income: | 1,861.21 | 0.46 |
| 09/2020 | GAS | $/MCF:2.08 | 3,231.66 /0.79 | Gas Sales: | 6,718.29 | 1.65 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 8,629.27- | 2.12- |
| | | | | Net Income: | 1,910.98- | 0.47- |
| 10/2020 | GAS | $/MCF:1.83 | 3,790.60 /0.18 | Gas Sales: | 6,949.89 | 0.33 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 209.02- | 0.01- |
| | | | | Other Deducts - Gas: | 11,861.84- | 0.56- |
| | | | | Net Income: | 5,120.97- | 0.24- |
| 10/2020 | GAS | $/MCF:1.83 | 3,790.60 /0.93 | Gas Sales: | 6,927.30 | 1.70 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 228.92- | 0.05- |
| | | | | Other Deducts - Gas: | 11,784.38- | 2.90- |
| | | | | Net Income: | 5,086.00- | 1.25- |
| 11/2020 | GAS | $/MCF:2.34 | 3,529.40 /0.17 | Gas Sales: | 8,256.26 | 0.39 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 209.02- | 0.01- |
| | | | | Other Deducts - Gas: | 11,339.29- | 0.53- |
| | | | | Net Income: | 3,292.05- | 0.15- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   243

**LEASE: (MAND02) Mandaree 24-13 HD   (Continued)**
**API: 3302502621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | GAS | $/MCF:2.35 | 3,529.40 /0.87 | Gas Sales: | 8,280.91 | 2.04 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Gas: | 209.01- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 11,396.21- | 2.81- |
|  |  |  |  | Net Income: | 3,324.31- | 0.82- |
| 06/2017 | OIL |  | /0.00 | Oil Sales: | 156.76- | 0.01- |
|  | Roy NRI | 0.00004686 |  | Net Income: | 156.76- | 0.01- |
| 06/2017 | OIL |  | /0.00 | Oil Sales: | 159.25- | 0.04- |
|  | Wrk NRI | 0.00024600 |  | Other Deducts - Oil: | 19.91- | 0.00 |
|  |  |  |  | Net Income: | 179.16- | 0.04- |
| 07/2017 | OIL |  | /0.00 | Oil Sales: | 731.57- | 0.03- |
|  | Roy NRI | 0.00004686 |  | Production Tax - Oil: | 731.57 | 0.03 |
|  |  |  |  | Other Deducts - Oil: | 52.25 | 0.00 |
|  |  |  |  | Net Income: | 52.25 | 0.00 |
| 07/2017 | OIL |  | /0.00 | Oil Sales: | 706.66- | 0.17- |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 716.62 | 0.17 |
|  |  |  |  | Other Deducts - Oil: | 79.63- | 0.02- |
|  |  |  |  | Net Income: | 69.67- | 0.02- |
| 12/2018 | OIL |  | /0.00 | Oil Sales: | 365.78- | 0.02- |
|  | Roy NRI | 0.00004686 |  | Production Tax - Oil: | 104.51 | 0.01 |
|  |  |  |  | Net Income: | 261.27- | 0.01- |
| 12/2018 | OIL |  | /0.00 | Oil Sales: | 348.36- | 0.09- |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 39.81 | 0.01 |
|  |  |  |  | Net Income: | 308.55- | 0.08- |
| 10/2020 | OIL | $/BBL:36.12 | 1,996.29 /0.09 | Oil Sales: | 72,111.62 | 3.38 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Oil: | 6,375.08- | 0.30- |
|  |  |  |  | Other Deducts - Oil: | 8,308.51- | 0.39- |
|  |  |  |  | Net Income: | 57,428.03 | 2.69 |
| 10/2020 | OIL | $/BBL:36.13 | 1,996.29 /0.49 | Oil Sales: | 72,119.60 | 17.74 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 6,369.93- | 1.57- |
|  |  |  |  | Other Deducts - Oil: | 8,420.25- | 2.07- |
|  |  |  |  | Net Income: | 57,329.42 | 14.10 |
| 11/2020 | OIL | $/BBL:38.21 | 2,118.59 /0.10 | Oil Sales: | 80,942.68 | 3.79 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Oil: | 7,211.16- | 0.33- |
|  |  |  |  | Other Deducts - Oil: | 8,569.79- | 0.41- |
|  |  |  |  | Net Income: | 65,161.73 | 3.05 |
| 11/2020 | OIL | $/BBL:38.19 | 2,118.59 /0.52 | Oil Sales: | 80,918.07 | 19.91 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 7,225.89- | 1.78- |
|  |  |  |  | Other Deducts - Oil: | 8,748.71- | 2.15- |
|  |  |  |  | Net Income: | 64,943.47 | 15.98 |
| 01/2019 | PRG | $/GAL:0.12 | 59,150.54-/2.77- | Plant Products - Gals - Sales: | 7,211.16- | 0.34- |
|  | Roy NRI | 0.00004686 |  | Production Tax - Plant - Gals: | 104.51 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,090.19 | 0.09 |
|  |  |  |  | Net Income: | 5,016.46- | 0.24- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   244

**LEASE: (MAND02)  Mandaree 24-13 HD    (Continued)**
**API: 3302502621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | PRG | $/GAL:0.13 | 57,130.54 /2.68 | Plant Products - Gals - Sales: | 7,524.69 | 0.35 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,194.70- | 0.11- |
| | | | | Net Income: | 5,225.48 | 0.24 |
| 01/2019 | PRG | $/GAL:0.12 | 59,150.54-/14.55- | Plant Products - Gals - Sales: | 7,215.94- | 1.78- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 119.44 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 2,110.04 | 0.52 |
| | | | | Net Income: | 4,986.46- | 1.23- |
| 01/2019 | PRG | $/GAL:0.13 | 57,130.54 /14.05 | Plant Products - Gals - Sales: | 7,524.48 | 1.85 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 119.44- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 2,169.76- | 0.53- |
| | | | | Net Income: | 5,235.28 | 1.29 |
| 02/2019 | PRG | $/GAL:0.24 | 23,853.74-/1.12- | Plant Products - Gals - Sales: | 5,748.03- | 0.27- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,672.15 | 0.07 |
| | | | | Net Income: | 3,971.37- | 0.19- |
| 02/2019 | PRG | $/GAL:0.19 | 22,736.91 /1.07 | Plant Products - Gals - Sales: | 4,337.15 | 0.20 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,306.37- | 0.06- |
| | | | | Net Income: | 2,926.27 | 0.14 |
| 02/2019 | PRG | $/GAL:0.24 | 23,853.74-/5.87- | Plant Products - Gals - Sales: | 5,742.89- | 1.41- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 99.53 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 1,662.15 | 0.41 |
| | | | | Net Income: | 3,981.21- | 0.98- |
| 02/2019 | PRG | $/GAL:0.19 | 22,736.91 /5.59 | Plant Products - Gals - Sales: | 4,349.47 | 1.07 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 99.53- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1,303.85- | 0.33- |
| | | | | Net Income: | 2,946.09 | 0.72 |
| 10/2020 | PRG | $/GAL:0.19 | 18,278.17 /0.86 | Plant Products - Gals - Sales: | 3,501.07 | 0.16 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 679.31- | 0.03- |
| | | | | Net Income: | 2,821.76 | 0.13 |
| 10/2020 | PRG | $/GAL:0.19 | 18,278.17 /4.50 | Plant Products - Gals - Sales: | 3,513.42 | 0.86 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 706.66- | 0.17- |
| | | | | Net Income: | 2,766.95 | 0.68 |
| 11/2020 | PRG | $/GAL:0.27 | 15,041.60 /0.70 | Plant Products - Gals - Sales: | 4,128.13 | 0.19 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 836.08- | 0.04- |
| | | | | Net Income: | 3,292.05 | 0.15 |
| 11/2020 | PRG | $/GAL:0.27 | 15,041.60 /3.70 | Plant Products - Gals - Sales: | 4,110.60 | 1.01 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 59.72- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 826.10- | 0.21- |
| | | | | Net Income: | 3,224.78 | 0.79 |

**Total Revenue for LEASE**                          **34.90**

MSTrust_003675

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   245

**LEASE: (MAND02)  Mandaree 24-13 HD    (Continued)**
**API: 3302502621**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-1220-17 | WPX Energy, Inc. | 1 | 24,388.27 | 24,388.27 | 7.14 |
| | | **Total Lease Operating Expense** | | | **24,388.27** | **7.14** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 3077-1220-17 | WPX Energy, Inc. | 1 | 1,600.00 | 1,600.00 | 0.47 |
| | | **Total ICC - Proven** | | | **1,600.00** | **0.47** |
| | | **Total Expenses for LEASE** | | | 25,988.27 | 7.61 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND02 | 0.00004686 | Royalty | 5.60 | 0.00 | 0.00 | 5.60 |
| | 0.00024600 | 0.00029289 | 0.00 | 29.30 | 7.61 | 21.69 |
| | Total Cash Flow | | 5.60 | 29.30 | 7.61 | 27.29 |

**LEASE: (MAND03)  Mandaree 24-13 HY    County: MC KENZIE, ND**

**API: 3302502622**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:4.00 | 7,761.19-/0.36- | Gas Sales: | 31,039.35- | 1.45- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 13,638.50 | 0.63 |
| | | | | Net Income: | 17,400.85- | 0.82- |
| 01/2019 | GAS | $/MCF:3.99 | 7,758.66 /0.36 | Gas Sales: | 30,934.84 | 1.45 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 12,906.93- | 0.61- |
| | | | | Net Income: | 18,027.91 | 0.84 |
| 01/2019 | GAS | $/MCF:4.00 | 7,761.19-/1.91- | Gas Sales: | 31,023.57- | 7.63- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 13,645.59 | 3.36 |
| | | | | Net Income: | 17,377.98- | 4.27- |
| 01/2019 | GAS | $/MCF:3.98 | 7,758.66 /1.91 | Gas Sales: | 30,914.09 | 7.60 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 12,948.89- | 3.18- |
| | | | | Net Income: | 17,965.20 | 4.42 |
| 02/2019 | GAS | $/MCF:2.91 | 5,880-/0.28- | Gas Sales: | 17,139.57- | 0.80- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 8,047.24 | 0.37 |
| | | | | Net Income: | 9,092.33- | 0.43- |
| 02/2019 | GAS | $/MCF:2.94 | 5,924.99 /0.28 | Gas Sales: | 17,400.85 | 0.82 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 7,994.99- | 0.38- |
| | | | | Net Income: | 9,405.86 | 0.44 |
| 02/2019 | GAS | $/MCF:2.91 | 5,880-/1.45- | Gas Sales: | 17,129.15- | 4.21- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 7,992.28 | 1.96 |
| | | | | Net Income: | 9,136.87- | 2.25- |
| 02/2019 | GAS | $/MCF:2.94 | 5,924.99 /1.46 | Gas Sales: | 17,407.84 | 4.28 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 7,952.47- | 1.95- |
| | | | | Net Income: | 9,455.37 | 2.33 |
| 09/2020 | GAS | $/MCF:2.07 | 2,115.83-/0.10- | Gas Sales: | 4,389.40- | 0.21- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 5,643.52 | 0.27 |
| | | | | Net Income: | 1,254.12 | 0.06 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   246

**LEASE: (MAND03)  Mandaree 24-13 HY    (Continued)**
**API: 3302502622**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.07 | 2,115.83 /0.10 | Gas Sales: | 4,389.40 | 0.21 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 5,643.51- | 0.27- |
| | | | | Net Income: | 1,254.11- | 0.06- |
| 09/2020 | GAS | $/MCF:2.08 | 2,115.83-/0.52- | Gas Sales: | 4,399.24- | 1.08- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 5,603.55 | 1.38 |
| | | | | Net Income: | 1,204.31 | 0.30 |
| 09/2020 | GAS | $/MCF:2.08 | 2,115.83 /0.52 | Gas Sales: | 4,399.24 | 1.08 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 5,643.36- | 1.39- |
| | | | | Net Income: | 1,244.12- | 0.31- |
| 10/2020 | GAS | $/MCF:1.82 | 1,237.65 /0.06 | Gas Sales: | 2,246.96 | 0.11 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 52.25- | 0.01- |
| | | | | Other Deducts - Gas: | 3,866.85- | 0.18- |
| | | | | Net Income: | 1,672.14- | 0.08- |
| 10/2020 | GAS | $/MCF:1.83 | 1,237.65 /0.30 | Gas Sales: | 2,259.34 | 0.56 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 69.67- | 0.02- |
| | | | | Other Deducts - Gas: | 3,861.77- | 0.95- |
| | | | | Net Income: | 1,672.10- | 0.41- |
| 11/2020 | GAS | $/MCF:2.34 | 4,372.75 /0.20 | Gas Sales: | 10,241.94 | 0.48 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 261.27- | 0.01- |
| | | | | Other Deducts - Gas: | 14,108.79- | 0.66- |
| | | | | Net Income: | 4,128.12- | 0.19- |
| 11/2020 | GAS | $/MCF:2.34 | 4,372.75 /1.08 | Gas Sales: | 10,251.61 | 2.52 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 258.78- | 0.06- |
| | | | | Other Deducts - Gas: | 14,113.38- | 3.47- |
| | | | | Net Income: | 4,120.55- | 1.01- |
| 06/2017 | OIL | | /0.00 | Oil Sales: | 9.95- | 0.00 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 9.95- | 0.00 |
| 07/2017 | OIL | | /0.00 | Oil Sales: | 99.53- | 0.02- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 99.53 | 0.02 |
| | | | | Other Deducts - Oil: | 19.91- | 0.00 |
| | | | | Net Income: | 19.91- | 0.00 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 627.06- | 0.03- |
| | Roy NRI: | 0.00004686 | | Net Income: | 627.06- | 0.03- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 617.09- | 0.15- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 59.72 | 0.01 |
| | | | | Net Income: | 557.37- | 0.14- |
| 10/2020 | OIL | $/BBL:36.12 | 3,017.43 /0.14 | Oil Sales: | 109,003.50 | 5.11 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 9,614.88- | 0.45- |
| | | | | Other Deducts - Oil: | 12,436.64- | 0.59- |
| | | | | Net Income: | 86,951.98 | 4.07 |
| 10/2020 | OIL | $/BBL:36.13 | 3,017.43 /0.74 | Oil Sales: | 109,015.45 | 26.82 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9,634.53- | 2.37- |
| | | | | Other Deducts - Oil: | 12,739.87- | 3.14- |
| | | | | Net Income: | 86,641.05 | 21.31 |

MSTrust_003677

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   247

**LEASE: (MAND03)  Mandaree 24-13 HY    (Continued)**
**API: 3302502622**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 11/2020 | OIL | $/BBL:38.20 | 2,425.61 /0.11 | Oil Sales: | 92,647.75 | 4.34 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 8,256.26- | 0.39- |
| | | | | Other Deducts - Oil: | 9,771.65- | 0.45- |
| | | | | Net Income: | 74,619.84 | 3.50 |
| 11/2020 | OIL | $/BBL:38.20 | 2,425.61 /0.60 | Oil Sales: | 92,652.68 | 22.79 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 8,261.01- | 2.03- |
| | | | | Other Deducts - Oil: | 10,012.74- | 2.46- |
| | | | | Net Income: | 74,378.93 | 18.30 |
| 01/2019 | PRG | $/GAL:0.12 | 78,055.18-/3.66- | Plant Products - Gals - Sales: | 9,510.37- | 0.45- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,769.50 | 0.13 |
| | | | | Net Income: | 6,636.36- | 0.31- |
| 01/2019 | PRG | $/GAL:0.13 | 75,389.20 /3.53 | Plant Products - Gals - Sales: | 9,928.41 | 0.47 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,874.01- | 0.13- |
| | | | | Net Income: | 6,949.89 | 0.33 |
| 01/2019 | PRG | $/GAL:0.12 | 78,055.18-/19.20- | Plant Products - Gals - Sales: | 9,525.04- | 2.34- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 139.34 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 2,776.89 | 0.68 |
| | | | | Net Income: | 6,608.81- | 1.63- |
| 01/2019 | PRG | $/GAL:0.13 | 75,389.20 /18.55 | Plant Products - Gals - Sales: | 9,923.16 | 2.44 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 139.34- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 2,856.52- | 0.71- |
| | | | | Net Income: | 6,927.30 | 1.70 |
| 02/2019 | PRG | $/GAL:0.24 | 27,134.59-/1.27- | Plant Products - Gals - Sales: | 6,531.85- | 0.31- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,933.43 | 0.09 |
| | | | | Net Income: | 4,493.91- | 0.21- |
| 02/2019 | PRG | $/GAL:0.19 | 25,864.13 /1.21 | Plant Products - Gals - Sales: | 4,964.21 | 0.23 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,515.39- | 0.07- |
| | | | | Net Income: | 3,344.31 | 0.16 |
| 02/2019 | PRG | $/GAL:0.24 | 27,134.59-/6.68- | Plant Products - Gals - Sales: | 6,539.14- | 1.61- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 119.44 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 1,891.07 | 0.47 |
| | | | | Net Income: | 4,528.63- | 1.11- |
| 02/2019 | PRG | $/GAL:0.19 | 25,864.13 /6.36 | Plant Products - Gals - Sales: | 4,946.65 | 1.22 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 119.44- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 1,492.95- | 0.37- |
| | | | | Net Income: | 3,334.26 | 0.82 |
| 10/2020 | PRG | $/GAL:0.19 | 5,967.91 /0.28 | Plant Products - Gals - Sales: | 1,149.61 | 0.05 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 209.02- | 0.01- |
| | | | | Net Income: | 940.59 | 0.04 |

MSTrust_003678

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   248

**LEASE: (MAND03)  Mandaree 24-13 HY    (Continued)**
**API: 3302502622**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRG | $/GAL:0.19 | 5,967.91 /1.47 | Plant Products - Gals - Sales: | 1,144.60 | 0.28 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 19.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 228.92- | 0.06- |
| | | | | Net Income: | 895.77 | 0.22 |
| 11/2020 | PRG | $/GAL:0.27 | 18,635.96 /0.87 | Plant Products - Gals - Sales: | 5,120.97 | 0.24 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,045.10- | 0.05- |
| | | | | Net Income: | 3,971.36 | 0.19 |
| 11/2020 | PRG | $/GAL:0.27 | 18,635.96 /4.58 | Plant Products - Gals - Sales: | 5,095.95 | 1.25 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 59.72- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,015.21- | 0.25- |
| | | | | Net Income: | 4,021.02 | 0.99 |

**Total Revenue for LEASE** — **46.76**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| **LOE - Outside Operations** | | | | | | |
| | 3077-1220-17 | WPX Energy, Inc. | 1 | 29,084.75 | 29,084.75 | 8.52 |
| | | **Total Lease Operating Expense** | | | **29,084.75** | **8.52** |
| **ICC - Proven** | | | | | | |
| **ICC - Outside Ops - P** | | | | | | |
| | 3077-1220-17 | WPX Energy, Inc. | 1 | 1,600.00 | 1,600.00 | 0.47 |
| | | **Total ICC - Proven** | | | **1,600.00** | **0.47** |

**Total Expenses for LEASE** — **30,684.75** **8.99**

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND03 | 0.00004686 | Royalty | 7.50 | 0.00 | 0.00 | 7.50 |
| | 0.00024600 | 0.00029289 | 0.00 | 39.26 | 8.99 | 30.27 |
| Total Cash Flow | | | 7.50 | 39.26 | 8.99 | 37.77 |

**LEASE: (MAND04)  Mandaree24-13 HZ   County: MC KENZIE, ND**
**API: 330252619**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:4.00 | 5,269.90-/0.25- | Gas Sales: | 21,058.68- | 0.99- |
| | Roy NRI | 0.00004686 | | Other Deducts - Gas: | 9,249.10 | 0.44 |
| | | | | Net Income: | 11,809.58- | 0.55- |
| 01/2019 | GAS | $/MCF:3.99 | 5,268.18 /0.25 | Gas Sales: | 21,006.43 | 0.98 |
| | Roy NRI | 0.00004686 | | Other Deducts - Gas: | 8,726.55- | 0.40- |
| | | | | Net Income: | 12,279.88 | 0.58 |
| 01/2019 | GAS | $/MCF:4.00 | 5,269.90-/1.30- | Gas Sales: | 21,060.59- | 5.18- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 9,256.31 | 2.28 |
| | | | | Net Income: | 11,804.28- | 2.90- |
| 01/2019 | GAS | $/MCF:3.98 | 5,268.18 /1.30 | Gas Sales: | 20,990.92 | 5.16 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 8,788.52- | 2.16- |
| | | | | Net Income: | 12,202.40 | 3.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   249

**LEASE: (MAND04) Mandaree24-13 HZ   (Continued)**
**API: 330252619**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | GAS | $/MCF:2.92 | 4,158.16-/0.19- | Gas Sales: | 12,123.11- | 0.57- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 5,382.24 | 0.25 |
| | | | | Net Income: | 6,740.87- | 0.32- |
| 02/2019 | GAS | $/MCF:2.94 | 4,189.95 /0.20 | Gas Sales: | 12,332.13 | 0.58 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 5,329.98- | 0.25- |
| | | | | Net Income: | 7,002.15 | 0.33 |
| 02/2019 | GAS | $/MCF:2.91 | 4,158.16-/1.02- | Gas Sales: | 12,112.83- | 2.98- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 5,364.68 | 1.32 |
| | | | | Net Income: | 6,748.15- | 1.66- |
| 02/2019 | GAS | $/MCF:2.94 | 4,189.95 /1.03 | Gas Sales: | 12,311.89 | 3.03 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 5,334.83- | 1.31- |
| | | | | Net Income: | 6,977.06 | 1.72 |
| 09/2020 | GAS | $/MCF:2.08 | 1,711.52-/0.08- | Gas Sales: | 3,553.33- | 0.17- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 4,546.16 | 0.22 |
| | | | | Net Income: | 992.83 | 0.05 |
| 09/2020 | GAS | $/MCF:2.08 | 1,711.52 /0.08 | Gas Sales: | 3,553.33 | 0.17 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 4,598.42- | 0.22- |
| | | | | Net Income: | 1,045.09- | 0.05- |
| 09/2020 | GAS | $/MCF:2.08 | 1,711.52-/0.42- | Gas Sales: | 3,553.23- | 0.87- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 4,548.53 | 1.11 |
| | | | | Net Income: | 995.30 | 0.24 |
| 09/2020 | GAS | $/MCF:2.08 | 1,711.52 /0.42 | Gas Sales: | 3,553.23 | 0.87 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 4,568.43- | 1.12- |
| | | | | Net Income: | 1,015.20- | 0.25- |
| 10/2020 | GAS | $/MCF:1.82 | 4,358.52 /0.20 | Gas Sales: | 7,942.73 | 0.37 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 261.27- | 0.01- |
| | | | | Other Deducts - Gas: | 13,533.98- | 0.63- |
| | | | | Net Income: | 5,852.52- | 0.27- |
| 10/2020 | GAS | $/MCF:1.83 | 4,358.52 /1.07 | Gas Sales: | 7,962.42 | 1.96 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 258.78- | 0.06- |
| | | | | Other Deducts - Gas: | 13,536.11- | 3.33- |
| | | | | Net Income: | 5,832.47- | 1.43- |
| 11/2020 | GAS | $/MCF:2.35 | 4,879.73 /0.23 | Gas Sales: | 11,443.80 | 0.54 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 261.27- | 0.02- |
| | | | | Other Deducts - Gas: | 15,780.94- | 0.74- |
| | | | | Net Income: | 4,598.41- | 0.22- |
| 11/2020 | GAS | $/MCF:2.35 | 4,879.73 /1.20 | Gas Sales: | 11,445.97 | 2.82 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 288.64- | 0.08- |
| | | | | Other Deducts - Gas: | 15,725.77- | 3.86- |
| | | | | Net Income: | 4,568.44- | 1.12- |
| 06/2017 | OIL | | /0.00 | Oil Sales: | 9.95- | 0.00 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 9.95- | 0.00 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   250

**LEASE: (MAND04) Mandaree24-13 HZ   (Continued)**
**API: 330252619**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | OIL | | /0.00 | Oil Sales: | 313.53- | 0.01- |
| | Roy NRI: | 0.00004686 | | Net Income: | 313.53- | 0.01- |
| | | | | | | |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 298.59- | 0.07- |
| | Wrk NRI: | 0.00024600 | | Production Tax-Oil: | 39.81 | 0.01 |
| | | | | Net Income: | 258.78- | 0.06- |
| | | | | | | |
| 10/2020 | OIL | $/BBL:36.14 | 2,028.68 /0.10 | Oil Sales: | 73,313.48 | 3.44 |
| | Roy NRI: | 0.00004686 | | Production Tax-Oil: | 6,479.59- | 0.31- |
| | | | | Other Deducts-Oil: | 8,360.77- | 0.39- |
| | | | | Net Income: | 58,473.12 | 2.74 |
| | | | | | | |
| 10/2020 | OIL | $/BBL:36.13 | 2,028.68 /0.50 | Oil Sales: | 73,294.05 | 18.03 |
| | Wrk NRI: | 0.00024600 | | Production Tax-Oil: | 6,469.46- | 1.59- |
| | | | | Other Deducts-Oil: | 8,559.59- | 2.11- |
| | | | | Net Income: | 58,265.00 | 14.33 |
| | | | | | | |
| 11/2020 | OIL | $/BBL:38.20 | 2,006.57 /0.09 | Oil Sales: | 76,657.78 | 3.59 |
| | Roy NRI: | 0.00004686 | | Production Tax-Oil: | 6,793.12- | 0.32- |
| | | | | Other Deducts-Oil: | 8,151.75- | 0.38- |
| | | | | Net Income: | 61,712.91 | 2.89 |
| | | | | | | |
| 11/2020 | OIL | $/BBL:38.20 | 2,006.57 /0.49 | Oil Sales: | 76,648.22 | 18.86 |
| | Wrk NRI: | 0.00024600 | | Production Tax-Oil: | 6,847.68- | 1.69- |
| | | | | Other Deducts-Oil: | 8,280.91- | 2.04- |
| | | | | Net Income: | 61,519.63 | 15.13 |
| | | | | | | |
| 01/2019 | PRG | $/GAL:0.12 | 52,999.86-/2.48- | Plant Products - Gals - Sales: | 6,479.59- | 0.30- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,933.43 | 0.09 |
| | | | | Net Income: | 4,441.65- | 0.21- |
| | | | | | | |
| 01/2019 | PRG | $/GAL:0.13 | 51,189.55 /2.40 | Plant Products - Gals - Sales: | 6,740.87 | 0.32 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,985.68- | 0.09- |
| | | | | Net Income: | 4,650.68 | 0.22 |
| | | | | | | |
| 01/2019 | PRG | $/GAL:0.12 | 52,999.86-/13.04- | Plant Products - Gals - Sales: | 6,459.51- | 1.59- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 99.53 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 1,891.07 | 0.46 |
| | | | | Net Income: | 4,468.91- | 1.10- |
| | | | | | | |
| 01/2019 | PRG | $/GAL:0.13 | 51,189.55 /12.59 | Plant Products - Gals - Sales: | 6,738.20 | 1.66 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 99.53- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 1,950.79- | 0.48- |
| | | | | Net Income: | 4,687.88 | 1.15 |
| | | | | | | |
| 02/2019 | PRG | $/GAL:0.24 | 19,188.77-/0.90- | Plant Products - Gals - Sales: | 4,598.42- | 0.22- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,306.37 | 0.06 |
| | | | | Net Income: | 3,187.54- | 0.15- |
| | | | | | | |
| 02/2019 | PRG | $/GAL:0.19 | 18,290.32 /0.86 | Plant Products - Gals - Sales: | 3,501.07 | 0.16 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,045.10- | 0.05- |
| | | | | Net Income: | 2,351.46 | 0.11 |

MSTrust_003681

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   251

**LEASE: (MAND04)  Mandaree24-13 HZ   (Continued)**
**API: 330252619**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | PRG | $/GAL:0.24 | 19,188.77-/4.72- | Plant Products - Gals - Sales: | 4,628.16- | 1.14- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 79.62 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 1,343.66 | 0.33 |
| | | | | Net Income: | 3,204.88- | 0.79- |
| 02/2019 | PRG | $/GAL:0.19 | 18,290.32 /4.50 | Plant Products - Gals - Sales: | 3,503.46 | 0.86 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 79.62- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1,055.02- | 0.26- |
| | | | | Net Income: | 2,368.82 | 0.58 |
| 10/2020 | PRG | $/GAL:0.19 | 21,016.65 /0.98 | Plant Products - Gals - Sales: | 4,023.62 | 0.19 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 783.82- | 0.04- |
| | | | | Net Income: | 3,239.80 | 0.15 |
| 10/2020 | PRG | $/GAL:0.19 | 21,016.65 /5.17 | Plant Products - Gals - Sales: | 4,040.93 | 0.99 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 806.19- | 0.19- |
| | | | | Net Income: | 3,194.93 | 0.79 |
| 11/2020 | PRG | $/GAL:0.27 | 20,796.75 /0.97 | Plant Products - Gals - Sales: | 5,695.77 | 0.27 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,149.61- | 0.05- |
| | | | | Net Income: | 4,441.65 | 0.21 |
| 11/2020 | PRG | $/GAL:0.27 | 20,798.75 /5.12 | Plant Products - Gals - Sales: | 5,693.13 | 1.40 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 79.62- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1,134.64- | 0.28- |
| | | | | Net Income: | 4,478.87 | 1.10 |

| | | | | Total Revenue for LEASE | | 34.23 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-1220-17 | WPX Energy, Inc. | 1 | 32,019.60 | 32,019.60 | 9.38 |
| | | **Total Lease Operating Expense** | | | **32,019.60** | **9.38** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 3077-1220-17 | WPX Energy, Inc. | 1 | 1,600.00 | 1,600.00 | 0.47 |
| | | **Total ICC - Proven** | | | **1,600.00** | **0.47** |
| | | **Total Expenses for LEASE** | | | **33,619.60** | **9.85** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND04** | 0.00004686 | Royalty | **5.50** | **0.00** | **0.00** | **5.50** |
| | 0.00024600 | 0.00029289 | 0.00 | 28.73 | 9.85 | 18.88 |
| | Total Cash Flow | | 5.50 | 28.73 | 9.85 | 24.38 |

MSTrust_003682

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   252

### LEASE: (MAND05)  Mandaree South 19-18 HQL   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2019 | GAS | $/MCF:4.58 | 24,291.39-/0.57- | Gas Sales: | 111,353.71- | 2.62- |
| | Roy NRI | 0.00002355 | | Production Tax - Gas: | 2,079.43 | 0.05 |
| | | | | Other Deducts - Gas: | 54,377.21 | 1.28 |
| | | | | Net Income: | 54,897.07- | 1.29- |
| 01/2019 | GAS | $/MCF:4.56 | 24,264.82 /0.57 | Gas Sales: | 110,729.88 | 2.61 |
| | Roy NRI | 0.00002355 | | Production Tax - Gas: | 2,079.43- | 0.05- |
| | | | | Other Deducts - Gas: | 53,337.49- | 1.26- |
| | | | | Net Income: | 55,312.96 | 1.30 |
| 01/2019 | GAS | $/MCF:4.58 | 24,291.39-/3.00- | Gas Sales: | 111,322.36- | 13.76- |
| | Wrk NRI | 0.00012363 | | Production Tax - Gas: | 2,039.89 | 0.25 |
| | | | | Other Deducts - Gas: | 54,502.61 | 6.74 |
| | | | | Net Income: | 54,779.86- | 6.77- |
| 01/2019 | GAS | $/MCF:4.56 | 24,264.82 /3.00 | Gas Sales: | 110,748.02 | 13.69 |
| | Wrk NRI | 0.00012363 | | Production Tax - Gas: | 2,039.89- | 0.25- |
| | | | | Other Deducts - Gas: | 53,215.29- | 6.58- |
| | | | | Net Income: | 55,492.84 | 6.86 |
| 02/2019 | GAS | $/MCF:3.34 | 27,167.18-/0.64- | Gas Sales: | 90,767.31- | 2.14- |
| | Roy NRI | 0.00002355 | | Production Tax - Gas: | 2,287.38 | 0.06 |
| | | | | Other Deducts - Gas: | 46,371.39 | 1.09 |
| | | | | Net Income: | 42,108.54- | 0.99- |
| 02/2019 | GAS | $/MCF:3.37 | 27,422.14 /0.65 | Gas Sales: | 92,430.86 | 2.18 |
| | Roy NRI | 0.00002355 | | Production Tax - Gas: | 2,287.38- | 0.06- |
| | | | | Other Deducts - Gas: | 47,411.11- | 1.11- |
| | | | | Net Income: | 42,732.37 | 1.01 |
| 02/2019 | GAS | $/MCF:3.34 | 27,167.18-/3.36- | Gas Sales: | 90,824.47- | 11.23- |
| | Wrk NRI | 0.00012363 | | Production Tax - Gas: | 2,277.54 | 0.28 |
| | | | | Other Deducts - Gas: | 46,481.68 | 5.75 |
| | | | | Net Income: | 42,065.25- | 5.20- |
| 02/2019 | GAS | $/MCF:3.37 | 27,422.14 /3.39 | Gas Sales: | 92,468.26 | 11.43 |
| | Wrk NRI | 0.00012363 | | Production Tax - Gas: | 2,277.54- | 0.28- |
| | | | | Other Deducts - Gas: | 47,551.14- | 5.88- |
| | | | | Net Income: | 42,639.58 | 5.27 |
| 09/2020 | GAS | $/MCF:2.00 | 3,219.38-/0.08- | Gas Sales: | 6,446.25- | 0.15- |
| | Roy NRI | 0.00002355 | | Other Deducts - Gas: | 8,421.71 | 0.20 |
| | | | | Net Income: | 1,975.46 | 0.05 |
| 09/2020 | GAS | $/MCF:2.00 | 3,219.38 /0.08 | Gas Sales: | 6,446.25 | 0.15 |
| | Roy NRI | 0.00002355 | | Other Deducts - Gas: | 8,317.73- | 0.19- |
| | | | | Net Income: | 1,871.48- | 0.04- |
| 09/2020 | GAS | $/MCF:2.01 | 3,219.38-/0.40- | Gas Sales: | 6,476.15- | 0.80- |
| | Wrk NRI | 0.00012363 | | Other Deducts - Gas: | 8,357.59 | 1.03 |
| | | | | Net Income: | 1,881.44 | 0.23 |
| 09/2020 | GAS | $/MCF:2.01 | 3,219.38 /0.40 | Gas Sales: | 6,476.15 | 0.80 |
| | Wrk NRI | 0.00012363 | | Other Deducts - Gas: | 8,417.01- | 1.04- |
| | | | | Net Income: | 1,940.86- | 0.24- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   253

**LEASE: (MAND05)  Mandaree South 19-18 HQL    (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.85 | 4,163.82 /0.10 | Gas Sales: | 7,693.91 | 0.18 |
| | Roy NRI | 0.00002355 | | Production Tax - Gas: | 207.94- | 0.00 |
| | | | | Other Deducts - Gas: | 12,996.46- | 0.31- |
| | | | | Net Income: | 5,510.49- | 0.13- |
| 10/2020 | GAS | $/MCF:1.84 | 4,163.82 /0.51 | Gas Sales: | 7,664.43 | 0.95 |
| | Wrk NRI | 0.00012363 | | Production Tax - Gas: | 257.46- | 0.03- |
| | | | | Other Deducts - Gas: | 12,991.90- | 1.61- |
| | | | | Net Income: | 5,584.93- | 0.69- |
| 11/2020 | GAS | $/MCF:2.38 | 2,269.03 /0.05 | Gas Sales: | 5,406.53 | 0.13 |
| | Roy NRI | 0.00002355 | | Production Tax - Gas: | 103.97- | 0.01- |
| | | | | Other Deducts - Gas: | 7,589.93- | 0.17- |
| | | | | Net Income: | 2,287.37- | 0.05- |
| 11/2020 | GAS | $/MCF:2.38 | 2,269.03 /0.28 | Gas Sales: | 5,406.69 | 0.67 |
| | Wrk NRI | 0.00012363 | | Production Tax - Gas: | 138.63- | 0.02- |
| | | | | Other Deducts - Gas: | 7,446.58- | 0.92- |
| | | | | Net Income: | 2,178.52- | 0.27- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 519.86- | 0.01- |
| | Roy NRI | 0.00002355 | | Net Income: | 519.86- | 0.01- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 633.75- | 0.08- |
| | Wrk NRI | 0.00012363 | | Production Tax - Oil: | 79.22 | 0.01 |
| | | | | Net Income: | 554.53- | 0.07- |
| 10/2020 | OIL | $/BBL:36.14 | 3,389.07 /0.08 | Oil Sales: | 122,478.69 | 2.88 |
| | Roy NRI | 0.00002355 | | Production Tax - Oil: | 11,021.00- | 0.26- |
| | | | | Other Deducts - Oil: | 13,932.21- | 0.32- |
| | | | | Net Income: | 97,525.48 | 2.30 |
| 10/2020 | OIL | $/BBL:36.13 | 3,389.07 /0.42 | Oil Sales: | 122,432.81 | 15.14 |
| | Wrk NRI | 0.00012363 | | Production Tax - Oil: | 11,051.04- | 1.37- |
| | | | | Other Deducts - Oil: | 14,318.82- | 1.77- |
| | | | | Net Income: | 97,062.95 | 12.00 |
| 11/2020 | OIL | $/BBL:38.17 | 1,634.19 /0.04 | Oil Sales: | 62,383.03 | 1.47 |
| | Roy NRI | 0.00002355 | | Production Tax - Oil: | 5,614.47- | 0.13- |
| | | | | Other Deducts - Oil: | 6,654.19- | 0.16- |
| | | | | Net Income: | 50,114.37 | 1.18 |
| 11/2020 | OIL | $/BBL:38.20 | 1,634.19 /0.20 | Oil Sales: | 62,424.49 | 7.72 |
| | Wrk NRI | 0.00012363 | | Production Tax - Oil: | 5,703.76- | 0.71- |
| | | | | Other Deducts - Oil: | 6,753.41- | 0.83- |
| | | | | Net Income: | 49,967.32 | 6.18 |
| 01/2019 | PRG | $/GAL:0.14 | 321,587.40-/7.57- | Plant Products - Gals - Sales: | 45,643.58- | 1.07- |
| | Roy NRI | 0.00002355 | | Production Tax - Plant - Gals: | 831.77 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 13,100.44 | 0.31 |
| | | | | Net Income: | 31,711.37- | 0.75- |
| 01/2019 | PRG | $/GAL:0.15 | 313,077.82 /7.37 | Plant Products - Gals - Sales: | 47,203.16 | 1.11 |
| | Roy NRI | 0.00002355 | | Production Tax - Plant - Gals: | 831.77- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 13,516.32- | 0.32- |
| | | | | Net Income: | 32,855.07 | 0.77 |

MSTrust_003684

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   254

**LEASE: (MAND05) Mandaree South 19-18 HQL   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 01/2019 | PRG | $/GAL:0.14 | 321,587.40-/39.76- | Plant Products - Gals - Sales: | 45,649.89- | 5.64- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 831.80 | 0.10 |
| | | | | Other Deducts - Plant - Gals: | 13,110.73 | 1.62 |
| | | | | Net Income: | 31,707.36- | 3.92- |
| 01/2019 | PRG | $/GAL:0.15 | 313,077.82 /38.71 | Plant Products - Gals - Sales: | 47,214.47 | 5.84 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 831.80- | 0.11- |
| | | | | Other Deducts - Plant - Gals: | 13,447.41- | 1.66- |
| | | | | Net Income: | 32,935.26 | 4.07 |
| 02/2019 | PRG | $/GAL:0.29 | 164,883.78-/3.88- | Plant Products - Gals - Sales: | 47,930.96- | 1.13- |
| | Roy NRI: | 0.00002355 | | Production Tax - Plant - Gals: | 1,039.72 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 13,516.32 | 0.31 |
| | | | | Net Income: | 33,374.92- | 0.79- |
| 02/2019 | PRG | $/GAL:0.24 | 157,598.96 /3.71 | Plant Products - Gals - Sales: | 38,053.65 | 0.90 |
| | Roy NRI: | 0.00002355 | | Production Tax - Plant - Gals: | 1,039.72- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 11,021.00- | 0.26- |
| | | | | Net Income: | 25,992.93 | 0.61 |
| 02/2019 | PRG | $/GAL:0.29 | 164,883.78-/20.38- | Plant Products - Gals - Sales: | 47,967.04- | 5.93- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 1,029.85 | 0.13 |
| | | | | Other Deducts - Plant - Gals: | 13,546.43 | 1.67 |
| | | | | Net Income: | 33,390.76- | 4.13- |
| 02/2019 | PRG | $/GAL:0.24 | 157,598.96 /19.48 | Plant Products - Gals - Sales: | 38,025.07 | 4.70 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 1,029.85- | 0.13- |
| | | | | Other Deducts - Plant - Gals: | 11,031.23- | 1.36- |
| | | | | Net Income: | 25,963.99 | 3.21 |
| 10/2020 | PRG | $/GAL:0.19 | 19,909.41 /0.47 | Plant Products - Gals - Sales: | 3,742.98 | 0.09 |
| | Roy NRI: | 0.00002355 | | Other Deducts - Plant - Gals: | 727.80- | 0.02- |
| | | | | Net Income: | 3,015.18 | 0.07 |
| 10/2020 | PRG | $/GAL:0.19 | 19,909.41 /2.46 | Plant Products - Gals - Sales: | 3,743.09 | 0.46 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 39.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 752.58- | 0.10- |
| | | | | Net Income: | 2,950.90 | 0.36 |
| 11/2020 | PRG | $/GAL:0.27 | 9,777.46 /0.23 | Plant Products - Gals - Sales: | 2,599.29 | 0.06 |
| | Roy NRI: | 0.00002355 | | Other Deducts - Plant - Gals: | 519.86- | 0.01- |
| | | | | Net Income: | 2,079.43 | 0.05 |
| 11/2020 | PRG | $/GAL:2.67 | 977.46 /0.12 | Plant Products - Gals - Sales: | 2,614.22 | 0.32 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 39.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 514.92- | 0.07- |
| | | | | Net Income: | 2,059.69 | 0.25 |

**Total Revenue for LEASE** **20.43**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|------------:|------:|-----------:|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-1220-17 | WPX Energy, Inc. | 1 | 27,804.54 | 27,804.54 | 4.09 |
| | | **Total Lease Operating Expense** | | | **27,804.54** | **4.09** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    255

**LEASE: (MAND05)  Mandaree South 19-18 HQL    (Continued)**
**Expenses:    (Continued)**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 3077-1220-17 | WPX Energy, Inc. | 1 | 36,766.92 | 36,766.92 | 5.41 |
| | | **Total ICC - Proven** | | | **36,766.92** | **5.41** |
| | | **Total Expenses for LEASE** | | | **64,571.46** | **9.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND05 | 0.00002355 | Royalty | 3.29 | 0.00 | 0.00 | 3.29 |
| | 0.00012363 | 0.00014718 | 0.00 | 17.14 | 9.50 | 7.64 |
| Total Cash Flow | | | 3.29 | 17.14 | 9.50 | 10.93 |

**LEASE: (MAND06)  Mandaree South 24-13 HI    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:4.00 | 21,112.76-/0.99- | Gas Sales: | 84,391.49- | 3.95- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 37,153.15 | 1.74 |
| | | | | Net Income: | 47,238.34- | 2.21- |
| 01/2019 | GAS | $/MCF:3.99 | 21,105.87 /0.99 | Gas Sales: | 84,130.22 | 3.94 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 35,167.47- | 1.65- |
| | | | | Net Income: | 48,962.75 | 2.29 |
| 01/2019 | GAS | $/MCF:4.00 | 21,112.76-/5.19- | Gas Sales: | 84,381.72- | 20.76- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 37,114.81 | 9.13 |
| | | | | Net Income: | 47,266.91- | 11.63- |
| 01/2019 | GAS | $/MCF:3.98 | 21,105.87 /5.19 | Gas Sales: | 84,103.03 | 20.69 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 35,173.98- | 8.65- |
| | | | | Net Income: | 48,929.05 | 12.04 |
| 02/2019 | GAS | $/MCF:2.91 | 12,729.23-/0.60- | Gas Sales: | 37,100.90- | 1.74- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 992.84 | 0.05 |
| | | | | Other Deducts - Gas: | 17,348.59 | 0.81 |
| | | | | Net Income: | 18,759.47- | 0.88- |
| 02/2019 | GAS | $/MCF:2.94 | 12,826.59 /0.60 | Gas Sales: | 37,675.71 | 1.77 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 992.84- | 0.05- |
| | | | | Other Deducts - Gas: | 17,244.08- | 0.81- |
| | | | | Net Income: | 19,438.79 | 0.91 |
| 02/2019 | GAS | $/MCF:2.91 | 12,729.23-/3.13- | Gas Sales: | 37,075.01- | 9.12- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,005.26 | 0.25 |
| | | | | Other Deducts - Gas: | 17,288.40 | 4.25 |
| | | | | Net Income: | 18,781.35- | 4.62- |
| 02/2019 | GAS | $/MCF:2.94 | 12,826.59 /3.16 | Gas Sales: | 37,682.14 | 9.27 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,005.26- | 0.25- |
| | | | | Other Deducts - Gas: | 17,228.68- | 4.24- |
| | | | | Net Income: | 19,448.20 | 4.78 |
| 09/2020 | GAS | $/MCF:2.08 | 7,471.35-/0.35- | Gas Sales: | 15,519.67- | 0.73- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 19,856.82 | 0.93 |
| | | | | Net Income: | 4,337.15 | 0.20 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   256

**LEASE: (MAND06) Mandaree South 24-13 HI   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2020 | GAS | $/MCF:2.08 | 7,471.35 /0.35 | Gas Sales: | 15,519.67 | 0.73 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 19,961.33- | 0.94- |
| | | | | Net Income: | 4,441.66- | 0.21- |
| 09/2020 | GAS | $/MCF:2.08 | 7,471.35-/1.84- | Gas Sales: | 15,526.71- | 3.82- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 19,846.33 | 4.88 |
| | | | | Net Income: | 4,319.62 | 1.06 |
| 09/2020 | GAS | $/MCF:2.08 | 7,471.35 /1.84 | Gas Sales: | 15,526.71 | 3.82 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 19,945.86- | 4.91- |
| | | | | Net Income: | 4,419.15- | 1.09- |
| 10/2020 | GAS | $/MCF:1.83 | 15,614.49 /0.73 | Gas Sales: | 28,531.12 | 1.34 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 940.59- | 0.05- |
| | | | | Other Deducts - Gas: | 48,492.45- | 2.27- |
| | | | | Net Income: | 20,901.92- | 0.98- |
| 10/2020 | GAS | $/MCF:1.83 | 15,614.49 /3.84 | Gas Sales: | 28,525.36 | 7.02 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 935.58- | 0.23- |
| | | | | Other Deducts - Gas: | 48,501.08- | 11.93- |
| | | | | Net Income: | 20,911.30- | 5.14- |
| 11/2020 | GAS | $/MCF:2.35 | 19,105.32 /0.90 | Gas Sales: | 44,834.61 | 2.10 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,097.35- | 0.05- |
| | | | | Other Deducts - Gas: | 61,608.40- | 2.89- |
| | | | | Net Income: | 17,871.14- | 0.84- |
| 11/2020 | GAS | $/MCF:2.35 | 19,105.32 /4.70 | Gas Sales: | 44,808.50 | 11.02 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,114.74- | 0.27- |
| | | | | Other Deducts - Gas: | 61,609.21- | 15.16- |
| | | | | Net Income: | 17,915.45- | 4.41- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 1,045.10- | 0.05- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 104.51 | 0.01 |
| | | | | Net Income: | 940.59- | 0.04- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 1,035.11- | 0.25- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 119.44 | 0.02 |
| | | | | Net Income: | 915.67- | 0.23- |
| 10/2020 | OIL | $/BBL:36.13 | 5,635.50 /0.26 | Oil Sales: | 203,584.68 | 9.54 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 17,975.65- | 0.84- |
| | | | | Other Deducts - Oil: | 23,305.64- | 1.09- |
| | | | | Net Income: | 162,303.39 | 7.61 |
| 10/2020 | OIL | $/BBL:36.13 | 5,635.50 /1.39 | Oil Sales: | 203,599.01 | 50.09 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 17,995.06- | 4.43- |
| | | | | Other Deducts - Oil: | 23,797.67- | 5.86- |
| | | | | Net Income: | 161,806.28 | 39.80 |
| 11/2020 | OIL | $/BBL:38.19 | 6,683.21 /0.31 | Oil Sales: | 255,264.67 | 11.96 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 22,783.09- | 1.07- |
| | | | | Other Deducts - Oil: | 26,963.47- | 1.26- |
| | | | | Net Income: | 205,518.11 | 9.63 |

MSTrust_003687

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   257

**LEASE: (MAND06)  Mandaree South 24-13 HI   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | OIL | $/BBL:38.20 | 6,683.21 /1.64 | Oil Sales: | 255,275.10 | 62.80 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 22,772.51- | 5.60- |
| | | | | Other Deducts - Oil: | 27,599.72- | 6.79- |
| | | | | Net Income: | 204,902.87 | 50.41 |
| | | | | | | |
| 01/2019 | PRG | $/GAL:0.12 | 212,333.35-/9.95- | Plant Products - Gals - Sales: | 25,918.38- | 1.21- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 418.04 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 7,524.69 | 0.35 |
| | | | | Net Income: | 17,975.65- | 0.84- |
| | | | | | | |
| 01/2019 | PRG | $/GAL:0.13 | 205,081 /9.61 | Plant Products - Gals - Sales: | 27,015.73 | 1.27 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 418.04- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 7,785.96- | 0.37- |
| | | | | Net Income: | 18,811.73 | 0.88 |
| | | | | | | |
| 01/2019 | PRG | $/GAL:0.12 | 212,333.35-/52.23- | Plant Products - Gals - Sales: | 25,897.76- | 6.37- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 398.12 | 0.10 |
| | | | | Other Deducts - Plant - Gals: | 7,554.34 | 1.86 |
| | | | | Net Income: | 17,945.30- | 4.41- |
| | | | | | | |
| 01/2019 | PRG | $/GAL:0.13 | 205,081 /50.45 | Plant Products - Gals - Sales: | 26,992.59 | 6.64 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 398.12- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 7,803.17- | 1.92- |
| | | | | Net Income: | 18,791.30 | 4.62 |
| | | | | | | |
| 02/2019 | PRG | $/GAL:0.24 | 58,742-/2.75- | Plant Products - Gals - Sales: | 14,161.05- | 0.66- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 313.53 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 4,128.13 | 0.19 |
| | | | | Net Income: | 9,719.39- | 0.46- |
| | | | | | | |
| 02/2019 | PRG | $/GAL:0.19 | 55,991.64 /2.62 | Plant Products - Gals - Sales: | 10,712.23 | 0.50 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 313.53- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,239.80- | 0.15- |
| | | | | Net Income: | 7,158.90 | 0.34 |
| | | | | | | |
| 02/2019 | PRG | $/GAL:0.24 | 58,742-/14.45- | Plant Products - Gals - Sales: | 14,153.20- | 3.48- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 258.78 | 0.06 |
| | | | | Other Deducts - Plant - Gals: | 4,090.69 | 1.01 |
| | | | | Net Income: | 9,803.73- | 2.41- |
| | | | | | | |
| 02/2019 | PRG | $/GAL:0.19 | 55,991.64 /13.77 | Plant Products - Gals - Sales: | 10,709.45 | 2.63 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 258.78- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 3,214.83- | 0.79- |
| | | | | Net Income: | 7,235.84 | 1.78 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.19 | 75,292.95 /3.53 | Plant Products - Gals - Sales: | 14,474.58 | 0.68 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,874.01- | 0.14- |
| | | | | Net Income: | 11,391.55 | 0.53 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.19 | 75,292.95 /18.52 | Plant Products - Gals - Sales: | 14,471.69 | 3.56 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 179.15- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 2,896.33- | 0.72- |
| | | | | Net Income: | 11,396.21 | 2.80 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   258

**LEASE: (MAND06) Mandaree South 24-13 HI   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRG | $/GAL:0.27 | 81,423.97 /3.82 | Plant Products - Gals - Sales: | 22,260.54 | 1.04 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 313.53- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4,441.66- | 0.21- |
| | | | | Net Income: | 17,505.35 | 0.82 |
| 11/2020 | PRG | $/GAL:0.27 | 81,423.97 /20.03 | Plant Products - Gals - Sales: | 22,274.86 | 5.48 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 278.68- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 4,458.95- | 1.10- |
| | | | | Net Income: | 17,537.23 | 4.31 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **104.41** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-1220-17 | WPX Energy, Inc. | 2 | 19,453.60 | 19,453.60 | 5.70 |
| | | **Total Lease Operating Expense** | | | **19,453.60** | **5.70** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND06** | 0.00004686 | Royalty | 16.75 | 0.00 | 0.00 | 16.75 |
| | 0.00024600 | 0.00029285 | 0.00 | 87.66 | 5.70 | 81.96 |
| | Total Cash Flow | | 16.75 | 87.66 | 5.70 | 98.71 |

**LEASE: (MART03) Martin 1-24   County: TEXAS, OK**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 122020 | Redline Energy, LLC | 1 | 1,200.00 | 1,200.00 | 2.72 |
| | | **Total Lease Operating Expense** | | | **1,200.00** | **2.72** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **MART03** | 0.00226631 | 2.72 | 2.72 |

**LEASE: (MART05) Martinville  Rodessa Fld Unit   County: SIMPSON, MS**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Tangible Completion-Unproven** | | | | | | |
| *TCC - Outside Ops - U* | | | | | | |
| | 12202010200 | Denbury Onshore, LLC | 3 | 2,024.59 | 2,024.59 | 1.68 |
| | | **Total Tangible Completion-Unproven** | | | **2,024.59** | **1.68** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **MART05** | 0.00082798 | 1.68 | 1.68 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   259

### LEASE: (MART10)  Martinville Rodessa CO2 Unit    County: SIMPSON, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:36.84 | 212.48 /0.14 | Oil Sales: | 7,827.48 | 5.01 |
| | Wrk NRI | 0.00063954 | | Production Tax - Oil: | 242.26- | 0.16- |
| | | | | Net Income: | 7,585.22 | 4.85 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202010200 | Denbury Onshore, LLC | 2 | 94,744.84 | 94,744.84 | 78.45 |
| | 12202010200 | Denbury Onshore, LLC | TAX01 | 2.53 | 2.53 | 0.97 |
| | | **Total Lease Operating Expense** | | | **94,747.37** | **79.42** |
| Billing Summary | .00216673 | | 2 | 0.00082798 | 94,744.84 | 78.45 |
| by Deck/AFE | 100% FOR Sales Tax | | TAX01 | 0.38213599 | 2.53 | 0.97 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **MART10** | 0.00063954 | multiple | 4.85 | 79.42 | 74.57- |

### LEASE: (MASO02)  South Mason Pass    County: EFFINGHAM, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.78 | 51.57 /1.08 | Oil Sales: | 1,948.20 | 40.88 |
| | Wrk NRI | 0.02098682 | | Production Tax - Oil: | 1.95- | 0.03- |
| | | | | Net Income: | 1,946.25 | 40.85 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 79781 | Herman L. Loeb, LLC | 1 | 8,626.41 | 8,626.41 | 32.47 |
| | | **Total Lease Operating Expense** | | | **8,626.41** | **32.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **MASO02** | 0.02098682 | 0.00376381 | 40.85 | 32.47 | 8.38 |

### LEASE: (MAXI01)  Maxine Redman    County: CLARK, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:43.22 | 41.34 /0.37 | Oil Sales: | 1,786.62 | 15.82 |
| | Roy NRI | 0.00885420 | | Production Tax - Oil: | 1.69- | 0.02- |
| | | | | Net Income: | 1,784.93 | 15.80 |
| 12/2020 | OIL | $/BBL:43.22 | 11.60 /0.10 | Oil Sales: | 501.32 | 4.44 |
| | Roy NRI | 0.00885420 | | Production Tax - Oil: | 0.56- | 0.01- |
| | | | | Net Income: | 500.76 | 4.43 |
| | | **Total Revenue for LEASE** | | | | 20.23 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **MAXI01** | 0.00885420 | 20.23 | 20.23 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   260

### LEASE: (MAYO01)  Mayo 13-16-14 H-1; HA RA SUF    Parish: CADDO, LA

API: 17017347970000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.90 | 6,368.99 /22.76 | Gas Sales: | 12,131.51 | 43.35 |
| | Roy NRI: | 0.00357333 | | Production Tax - Gas: | 594.88- | 2.13- |
| | | | | Net Income: | 11,536.63 | 41.22 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| MAYO01 | 0.00357333 | 41.22 | 41.22 |

### LEASE: (MAYO02)  Mayo 24 H-1; HA RA SUF    Parish: CADDO, LA

API: 17017347610000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.90 | 21,786.63 /84.37 | Gas Sales: | 41,365.15 | 160.19 |
| | Roy NRI: | 0.00387262 | | Production Tax - Gas: | 2,035.15- | 7.88- |
| | | | | Net Income: | 39,330.00 | 152.31 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| MAYO02 | 0.00387262 | 152.31 | 152.31 |

### LEASE: (MCCA02)  Mccary    Parish: WEBSTER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:2.00 | 7.91 /0.01 | Gas Sales: | 15.79 | 0.02 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.54- | 0.00 |
| | | | | Net Income: | 15.25 | 0.02 |
| 10/2020 | GAS | $/MCF:1.97 | 31.42 /0.03 | Gas Sales: | 61.91 | 0.06 |
| | Roy NRI: | 0.00104817 | | Net Income: | 61.91 | 0.06 |
| 10/2020 | GAS | $/MCF:1.99 | 244.12 /0.26 | Gas Sales: | 486.86 | 0.51 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 17.88- | 0.02- |
| | | | | Net Income: | 468.98 | 0.49 |
| 10/2020 | PRG | $/GAL:0.66 | 33.95 /0.04 | Plant Products - Gals - Sales: | 22.26 | 0.02 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 0.18- | 0.00 |
| | | | | Net Income: | 22.08 | 0.02 |
| 10/2020 | PRG | $/GAL:0.76 | 8.47 /0.01 | Plant Products - Gals - Sales: | 6.46 | 0.01 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 0.80- | 0.00 |
| | | | | Net Income: | 5.66 | 0.01 |
| 10/2020 | PRG | $/GAL:0.69 | 405.28 /0.42 | Plant Products - Gals - Sales: | 279.15 | 0.29 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 2.99- | 0.00 |
| | | | | Net Income: | 276.16 | 0.29 |
| 10/2020 | PRG | $/GAL:0.76 | 136.27 /0.14 | Plant Products - Gals - Sales: | 103.88 | 0.11 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 13.01- | 0.01- |
| | | | | Net Income: | 90.87 | 0.10 |

**Total Revenue for LEASE**                                                      0.99

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| MCCA02 | 0.00104817 | 0.99 | 0.99 |

MSTrust_003691

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    261

### LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt    Parish: LINCOLN, LA

**API: 1706121317**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | CND | $/BBL:33.05 | 201.88 /0.05 | Condensate Sales: | 6,672.90 | 1.56 |
|  | Roy NRI: | 0.00023346 |  | Production Tax - Condensate: | 818.04- | 0.19- |
|  |  |  |  | Net Income: | 5,854.86 | 1.37 |
| 10/2020 | GAS | $/MCF:1.96 | 32,705.58 /7.64 | Gas Sales: | 63,970.93 | 14.94 |
|  | Roy NRI: | 0.00023346 |  | Production Tax - Gas: | 3,072.89- | 0.71- |
|  |  |  |  | Net Income: | 60,898.04 | 14.23 |
| 10/2020 | PRG | $/GAL:0.46 | 75,159.74 /17.55 | Plant Products - Gals - Sales: | 34,453.40 | 8.05 |
|  | Roy NRI: | 0.00023346 |  | Net Income: | 34,453.40 | 8.05 |

**Total Revenue for LEASE**  23.65

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| MCCR01 | 0.00023346 | 23.65 | 23.65 |

### LEASE: (MCGP01)  Patrick McGowen etal 15 #1    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.95 | 745.77 /0.14 | Gas Sales: | 1,457.96 | 0.28 |
|  | Wrk NRI: | 0.00019239 |  | Production Tax - Gas: | 7.25- | 0.00 |
|  |  |  |  | Net Income: | 1,450.71 | 0.28 |
| 10/2020 | PRG | $/GAL:0.45 | 1,958.06 /0.38 | Plant Products - Gals - Sales: | 888.42 | 0.17 |
|  | Wrk NRI: | 0.00019239 |  | Net Income: | 888.42 | 0.17 |

**Total Revenue for LEASE**  0.45

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| MCGP01 | 0.00019239 | 0.45 | 0.45 |

### LEASE: (MCIN04)  McIntosh-Goldsmith #1    County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:36.33 | 13.79 /0.00 | Oil Sales: | 501.03 | 0.07 |
|  | Roy NRI: | 0.00014645 |  | Production Tax - Oil: | 23.13- | 0.00 |
|  |  |  |  | Net Income: | 477.90 | 0.07 |
| 12/2020 | OIL | $/BBL:42.02 | 5.42 /0.00 | Oil Sales: | 227.74 | 0.03 |
|  | Roy NRI: | 0.00014645 |  | Production Tax - Oil: | 10.51- | 0.00 |
|  |  |  |  | Net Income: | 217.23 | 0.03 |

**Total Revenue for LEASE**  0.10

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| MCIN04 | 0.00014645 | 0.10 | 0.10 |

From:   Sklarco, LLC

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

To:   Maren Silberstein Revocable Trust

Account: JUD   Page   262

### LEASE: (MCIN05) Mcintyre Etal#1Alt;GRAY RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.42 | 1,514 /1.48 | Gas Sales: | 3,661.09 | 3.57 |
|  | Roy NRI | 0.00097540 |  | Production Tax - Gas: | 19.68- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 366.46- | 0.36- |
|  |  |  |  | Net Income: | 3,274.95 | 3.19 |
|  |  |  |  |  |  |  |
| 10/2020 | PRG | $/GAL:0.42 | 4,948.59 /4.83 | Plant Products - Gals - Sales: | 2,077.06 | 2.03 |
|  | Roy NRI | 0.00097540 |  | Production Tax - Plant - Gals: | 5.03- | 0.01- |
|  |  |  |  | Net Income: | 2,072.03 | 2.02 |

**Total Revenue for LEASE** | | | | | | **5.21**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| MCIN05 | 0.00097540 | 5.21 | | | | 5.21 |

### LEASE: (MCKE01) McKendrick A#1   County: CLEARFIELD, PA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Repairs & Maint-Surface Equip* | | | | | |
| I2020121107 | Diversified Production, LLC | 101 EF | 165.71 | 165.71 | 2.39 |
| | **Total Lease Operating Expense** | | | **165.71** | **2.39** |

| LEASE Summary: | Wrk Int | | Expenses | | | You Owe |
|---|---|---|---|---|---|---|
| MCKE01 | 0.01441903 | | 2.39 | | | 2.39 |

### LEASE: (MOAD03) Moad #2-13   County: ROGER MILLS, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.40 | 2,014 /0.15 | Gas Sales: | 2,824.14 | 0.21 |
|  | Roy NRI | 0.00007322 |  | Production Tax - Gas: | 152.41- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 571.54- | 0.05- |
|  |  |  |  | Net Income: | 2,100.19 | 0.15 |
|  |  |  |  |  |  |  |
| 06/2020 | GAS | $/MCF:1.31 | 1,704 /0.12 | Gas Sales: | 2,228.24 | 0.16 |
|  | Roy NRI | 0.00007322 |  | Production Tax - Gas: | 114.31- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 495.33- | 0.03- |
|  |  |  |  | Net Income: | 1,618.60 | 0.12 |
|  |  |  |  |  |  |  |
| 07/2020 | GAS | $/MCF:1.15 | 1,633 /0.12 | Gas Sales: | 1,875.50 | 0.14 |
|  | Roy NRI | 0.00007322 |  | Production Tax - Gas: | 95.26- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 476.28- | 0.03- |
|  |  |  |  | Net Income: | 1,303.96 | 0.10 |
|  |  |  |  |  |  |  |
| 08/2020 | GAS | $/MCF:1.41 | 1,660 /0.12 | Gas Sales: | 2,336.10 | 0.17 |
|  | Roy NRI | 0.00007322 |  | Production Tax - Gas: | 133.36- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 476.28- | 0.03- |
|  |  |  |  | Net Income: | 1,726.46 | 0.13 |
|  |  |  |  |  |  |  |
| 09/2020 | GAS | $/MCF:1.96 | 1,648 /0.12 | Gas Sales: | 3,230.46 | 0.24 |
|  | Roy NRI | 0.00007322 |  | Production Tax - Gas: | 209.56- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 476.28- | 0.03- |
|  |  |  |  | Net Income: | 2,544.62 | 0.19 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   263

## LEASE: (MOAD03) Moad #2-13   (Continued)
**Revenue:**   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.59 | 1,685 /0.12 | Gas Sales: | 2,678.28 | 0.20 |
| | Roy NRI: | 0.00007322 | | Production Tax - Gas: | 152.41- | 0.01- |
| | | | | Other Deducts - Gas: | 476.28- | 0.04- |
| | | | | Net Income: | 2,049.59 | 0.15 |
| 11/2020 | GAS | $/MCF:2.42 | 1,541 /0.11 | Gas Sales: | 3,725.04 | 0.27 |
| | Roy NRI: | 0.00007322 | | Production Tax - Gas: | 228.61- | 0.01- |
| | | | | Other Deducts - Gas: | 438.18- | 0.04- |
| | | | | Net Income: | 3,058.25 | 0.22 |

**Total Revenue for LEASE**   1.06

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MOAD03 | 0.00007322 | 1.06 | 1.06 |

## LEASE: (MOOS01) Moore-Starcke 5H   County: CASS, TX
API: 42067308060000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.21 | 1,028.07 /0.73 | Gas Sales: | 1,245.25 | 0.89 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Gas: | 118.48- | 0.08- |
| | | | | Net Income: | 1,126.77 | 0.81 |
| 10/2020 | OIL | $/BBL:37.31 | 483.73 /0.34 | Oil Sales: | 18,046.37 | 12.87 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Oil: | 833.16- | 0.60- |
| | | | | Net Income: | 17,213.21 | 12.27 |
| 10/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 944.10 | 0.67 |
| | Ovr NRI: | 0.00071285 | | Other Deducts - Plant - Gals: | 617.36- | 0.44- |
| | | | | Net Income: | 326.74 | 0.23 |

**Total Revenue for LEASE**   13.31

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MOOS01 | 0.00071285 | 13.31 | 13.31 |

## LEASE: (MUCK01) Muckelroy A   County: GREGG, TX
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:37.91 | 341.12 /16.79 | Oil Sales: | 12,932.88 | 636.54 |
| | Wrk NRI: | 0.04921905 | | Production Tax - Oil: | 597.04- | 29.38- |
| | | | | Net Income: | 12,335.84 | 607.16 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 800704 | Stroud Petroleum, Inc. | 102 | 12,757.07 | | |
| | 12312020-01 | Stroud Petroleum, Inc. | 102 | 12,757.07 | 25,514.14 | 1,435.17 |
| | | **Total Lease Operating Expense** | | | 25,514.14 | 1,435.17 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| MUCK01 | 0.04921905 | 0.05625000 | 607.16 | 1,435.17 | 828.01- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   264

### LEASE: (MYRT01)  Myrtle McDonald Et Al   County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:36.44 | 3.69 /0.00 | Condensate Sales: | 134.48 | 0.00 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Condensate: | 6.19- | 0.01 |
| | | | | Net Income: | 128.29 | 0.01 |
| 11/2018 | GAS | $/MCF:2.07 | 22,855.71 /0.50 | Gas Sales: | 47,322.45 | 1.04 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 3,316.80- | 0.08- |
| | | | | Net Income: | 44,005.65 | 0.96 |
| 11/2018 | GAS | $/MCF:2.07 | 22,855.71-/0.50- | Gas Sales: | 47,322.45- | 1.04- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 2,875.68 | 0.07 |
| | | | | Other Deducts - Gas: | 6,322.91 | 0.13 |
| | | | | Net Income: | 38,123.86- | 0.84- |
| 11/2018 | GAS | $/MCF:2.02 | 14,670 /0.32 | Gas Sales: | 29,582.40 | 0.65 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 2,073.68- | 0.05- |
| | | | | Net Income: | 27,508.72 | 0.60 |
| 11/2018 | GAS | $/MCF:2.02 | 14,670-/0.32- | Gas Sales: | 29,582.40- | 0.65- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,857.85 | 0.04 |
| | | | | Other Deducts - Gas: | 3,093.41 | 0.07 |
| | | | | Net Income: | 24,631.14- | 0.54- |
| 12/2018 | GAS | $/MCF:2.07 | 19,980 /0.44 | Gas Sales: | 41,413.56 | 0.91 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 2,902.65- | 0.07- |
| | | | | Net Income: | 38,510.91 | 0.84 |
| 12/2018 | GAS | $/MCF:2.11 | 19,630.71-/0.43- | Gas Sales: | 41,413.56- | 0.91- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 2,516.76 | 0.06 |
| | | | | Other Deducts - Gas: | 5,527.50 | 0.12 |
| | | | | Net Income: | 33,369.30- | 0.73- |
| 12/2018 | GAS | $/MCF:2.01 | 14,325 /0.31 | Gas Sales: | 28,760.25 | 0.63 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 2,016.09- | 0.04- |
| | | | | Net Income: | 26,744.16 | 0.59 |
| 12/2018 | GAS | $/MCF:2.04 | 14,074.28-/0.31- | Gas Sales: | 28,760.25- | 0.63- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,806.33 | 0.04 |
| | | | | Other Deducts - Gas: | 3,004.22 | 0.07 |
| | | | | Net Income: | 23,949.70- | 0.52- |
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 326.23 | 0.01 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 326.23 | 0.01 |
| 01/2019 | GAS | $/MCF:2.07 | 19,868.57 /0.43 | Gas Sales: | 41,178.90 | 0.90 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 2,886.19- | 0.06- |
| | | | | Net Income: | 38,292.71 | 0.84 |
| 01/2019 | GAS | $/MCF:2.07 | 19,868.57-/0.43- | Gas Sales: | 41,178.90- | 0.90- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 2,502.68 | 0.05 |
| | | | | Other Deducts - Gas: | 5,496.73 | 0.12 |
| | | | | Net Income: | 33,179.49- | 0.73- |
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 129.34 | 0.00 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 129.34 | 0.00 |

MSTrust_003695

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    265

**LEASE: (MYRT01)  Myrtle McDonald Et Al    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | GAS | $/MCF:2.01 | 14,408.57 /0.32 | Gas Sales: | 28,928.10 | 0.63 |
|  | Wrk NRI | 0.00002188 |  | Production Tax - Gas: | 2,027.83- | 0.04- |
|  |  |  |  | Net Income: | 26,900.27 | 0.59 |
| 01/2019 | GAS | $/MCF:2.01 | 14,408.57-/0.32- | Gas Sales: | 28,928.10- | 0.63- |
|  | Wrk NRI | 0.00002188 |  | Production Tax - Gas: | 1,816.99 | 0.04 |
|  |  |  |  | Other Deducts - Gas: | 3,022.05 | 0.06 |
|  |  |  |  | Net Income: | 24,089.06- | 0.53- |
| 02/2019 | GAS |  | /0.00 | Production Tax - Gas: | 217.76 | 0.00 |
|  | Wrk NRI | 0.00002188 |  | Net Income: | 217.76 | 0.00 |
| 02/2019 | GAS | $/MCF:1.89 | 14,569.28 /0.32 | Gas Sales: | 27,488.53 | 0.60 |
|  | Wrk NRI | 0.00002188 |  | Production Tax - Gas: | 1,927.52- | 0.04- |
|  |  |  |  | Net Income: | 25,561.01 | 0.56 |
| 02/2019 | GAS | $/MCF:1.89 | 14,569.28-/0.32- | Gas Sales: | 27,488.53- | 0.60- |
|  | Wrk NRI | 0.00002188 |  | Production Tax - Gas: | 1,646.00 | 0.03 |
|  |  |  |  | Other Deducts - Gas: | 4,035.21 | 0.09 |
|  |  |  |  | Net Income: | 21,807.32- | 0.48- |
| 02/2019 | GAS |  | /0.00 | Production Tax - Gas: | 99.56 | 0.00 |
|  | Wrk NRI | 0.00002188 |  | Net Income: | 99.56 | 0.00 |
| 02/2019 | GAS | $/MCF:1.83 | 12,222.85 /0.27 | Gas Sales: | 22,314.54 | 0.49 |
|  | Wrk NRI | 0.00002188 |  | Production Tax - Gas: | 1,564.97- | 0.04- |
|  |  |  |  | Net Income: | 20,749.57 | 0.45 |
| 02/2019 | GAS | $/MCF:1.83 | 12,222.85-/0.27- | Gas Sales: | 22,314.54- | 0.49- |
|  | Wrk NRI | 0.00002188 |  | Production Tax - Gas: | 1,386.10 | 0.03 |
|  |  |  |  | Other Deducts - Gas: | 2,563.65 | 0.06 |
|  |  |  |  | Net Income: | 18,364.79- | 0.40- |
| 03/2019 | GAS |  | /0.00 | Production Tax - Gas: | 280.29 | 0.01 |
|  | Wrk NRI | 0.00002188 |  | Net Income: | 280.29 | 0.01 |
| 03/2019 | GAS | $/MCF:1.82 | 19,459.28 /0.43 | Gas Sales: | 35,382.58 | 0.77 |
|  | Wrk NRI | 0.00002188 |  | Production Tax - Gas: | 2,481.54- | 0.05- |
|  |  |  |  | Net Income: | 32,901.04 | 0.72 |
| 03/2019 | GAS | $/MCF:1.82 | 19,459.28-/0.43- | Gas Sales: | 35,382.58- | 0.77- |
|  | Wrk NRI | 0.00002188 |  | Production Tax - Gas: | 2,105.55 | 0.04 |
|  |  |  |  | Other Deducts - Gas: | 5,389.03 | 0.12 |
|  |  |  |  | Net Income: | 27,888.00- | 0.61- |
| 03/2019 | GAS |  | /0.00 | Production Tax - Gas: | 101.57 | 0.00 |
|  | Wrk NRI | 0.00002188 |  | Net Income: | 101.57 | 0.00 |
| 03/2019 | GAS | $/MCF:1.76 | 12,955.71 /0.28 | Gas Sales: | 22,767.86 | 0.50 |
|  | Wrk NRI | 0.00002188 |  | Production Tax - Gas: | 1,597.10- | 0.04- |
|  |  |  |  | Net Income: | 21,170.76 | 0.46 |
| 03/2019 | GAS | $/MCF:1.76 | 12,955.71-/0.28- | Gas Sales: | 22,767.86- | 0.50- |
|  | Wrk NRI | 0.00002188 |  | Production Tax - Gas: | 1,407.75 | 0.03 |
|  |  |  |  | Other Deducts - Gas: | 2,713.93 | 0.06 |
|  |  |  |  | Net Income: | 18,646.18- | 0.41- |

MSTrust_003696

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   266

**LEASE: (MYRT01)  Myrtle McDonald Et Al   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | GAS | | /0.00 | Production Tax - Gas: | 195.71 | 0.00 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 195.71 | 0.00 |
| 04/2019 | GAS | $/MCF:1.55 | 15,900 /0.35 | Gas Sales: | 24,716.51 | 0.54 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,735.01- | 0.04- |
| | | | | Net Income: | 22,981.50 | 0.50 |
| 04/2019 | GAS | $/MCF:1.55 | 15,900-/0.35- | Gas Sales: | 24,716.51- | 0.54- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,427.77 | 0.03 |
| | | | | Other Deducts - Gas: | 4,403.87 | 0.10 |
| | | | | Net Income: | 18,884.87- | 0.41- |
| 04/2019 | GAS | | /0.00 | Production Tax - Gas: | 74.12 | 0.00 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 74.12 | 0.00 |
| 04/2019 | GAS | $/MCF:1.50 | 11,078.57 /0.24 | Gas Sales: | 16,641.84 | 0.36 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,168.45- | 0.02- |
| | | | | Net Income: | 15,473.39 | 0.34 |
| 04/2019 | GAS | $/MCF:1.50 | 11,078.57-/0.24- | Gas Sales: | 16,641.84- | 0.36- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,006.54 | 0.02 |
| | | | | Other Deducts - Gas: | 2,320.61 | 0.05 |
| | | | | Net Income: | 13,314.69- | 0.29- |
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 107.53 | 0.00 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 107.53 | 0.00 |
| 05/2019 | GAS | $/MCF:1.43 | 9,514.28 /0.21 | Gas Sales: | 13,581.17 | 0.30 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 953.87- | 0.02- |
| | | | | Net Income: | 12,627.30 | 0.28 |
| 05/2019 | GAS | $/MCF:1.43 | 9,514.28-/0.21- | Gas Sales: | 13,581.17- | 0.30- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 771.23 | 0.02 |
| | | | | Other Deducts - Gas: | 2,617.59 | 0.06 |
| | | | | Net Income: | 10,192.35- | 0.22- |
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 57.64 | 0.00 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 57.64 | 0.00 |
| 05/2019 | GAS | $/MCF:1.39 | 9,304.28 /0.20 | Gas Sales: | 12,918.96 | 0.28 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 907.54- | 0.02- |
| | | | | Net Income: | 12,011.42 | 0.26 |
| 05/2019 | GAS | $/MCF:1.39 | 9,304.28-/0.20- | Gas Sales: | 12,918.96- | 0.28- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 771.57 | 0.01 |
| | | | | Other Deducts - Gas: | 1,948.71 | 0.05 |
| | | | | Net Income: | 10,198.68- | 0.22- |
| 06/2019 | GAS | | /0.00 | Production Tax - Gas: | 159.60 | 0.00 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 159.60 | 0.00 |
| 06/2019 | GAS | | /0.00 | Production Tax - Gas: | 89.14 | 0.00 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 89.14 | 0.00 |
| 07/2019 | GAS | | /0.00 | Production Tax - Gas: | 202.97 | 0.00 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 202.97 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    267

**LEASE: (MYRT01)  Myrtle McDonald Et Al    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2019 | GAS | | /0.00 | Production Tax - Gas: | 82.76 | 0.00 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 82.76 | 0.00 |
| | | | | | | |
| 08/2019 | GAS | $/MCF:1.39 | 1,534.29 /0.03 | Gas Sales: | 2,126.71 | 0.05 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 2,126.71 | 0.05 |
| | | | | | | |
| 08/2019 | GAS | $/MCF:1.39 | 1,534.29-/0.03- | Gas Sales: | 2,126.71- | 0.05- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 111.93 | 0.01 |
| | | | | Net Income: | 2,014.78- | 0.04- |
| | | | | | | |
| 08/2019 | GAS | $/MCF:1.36 | 816.42 /0.02 | Gas Sales: | 1,112.89 | 0.03 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 0.54- | 0.01 |
| | | | | Other Deducts - Gas: | 1,112.89- | 0.02- |
| | | | | Net Income: | 0.54- | 0.02 |
| | | | | | | |
| 08/2019 | GAS | $/MCF:1.36 | 816.42-/0.02- | Gas Sales: | 1,112.89- | 0.03- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 84.00 | 0.01- |
| | | | | Other Deducts - Gas: | 1,112.89 | 0.02 |
| | | | | Net Income: | 84.00 | 0.02- |
| | | | | | | |
| 09/2019 | GAS | $/MCF:1.71 | 1,311.43 /0.03 | Gas Sales: | 2,238.64 | 0.05 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 2,238.64 | 0.05 |
| | | | | | | |
| 09/2019 | GAS | $/MCF:1.71 | 1,311.43-/0.03- | Gas Sales: | 2,238.64- | 0.05- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 111.93 | 0.00 |
| | | | | Net Income: | 2,126.71- | 0.05- |
| | | | | | | |
| 09/2019 | GAS | $/MCF:1.62 | 711.42 /0.02 | Gas Sales: | 1,154.68 | 0.03 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 0.47- | 0.01 |
| | | | | Other Deducts - Gas: | 1,154.68- | 0.02- |
| | | | | Net Income: | 0.47- | 0.02 |
| | | | | | | |
| 09/2019 | GAS | $/MCF:1.62 | 711.42-/0.02- | Gas Sales: | 1,154.68- | 0.03- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 87.06 | 0.01- |
| | | | | Other Deducts - Gas: | 1,154.68 | 0.02 |
| | | | | Net Income: | 87.06 | 0.02- |
| | | | | | | |
| 10/2019 | GAS | $/MCF:1.60 | 2,239.29 /0.05 | Gas Sales: | 3,581.82 | 0.08 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 3,581.82 | 0.08 |
| | | | | | | |
| 10/2019 | GAS | $/MCF:1.60 | 2,239.29-/0.05- | Gas Sales: | 3,581.82- | 0.08- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 223.86 | 0.01 |
| | | | | Net Income: | 3,357.96- | 0.07- |
| | | | | | | |
| 12/2019 | GAS | $/MCF:1.21 | 1,950 /0.04 | Gas Sales: | 2,350.57 | 0.05 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 2,350.57 | 0.05 |
| | | | | | | |
| 12/2019 | GAS | $/MCF:1.21 | 1,950-/0.04- | Gas Sales: | 2,350.57- | 0.05- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 223.86 | 0.00 |
| | | | | Net Income: | 2,126.71- | 0.05- |
| | | | | | | |
| 12/2019 | GAS | $/MCF:1.19 | 917.14 /0.02 | Gas Sales: | 1,095.96 | 0.03 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 0.62- | 0.01 |
| | | | | Other Deducts - Gas: | 1,095.96- | 0.02- |
| | | | | Net Income: | 0.62- | 0.02 |

MSTrust_003698

| From: | Sklarco, LLC | | For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021 |
| To: | Maren Silberstein Revocable Trust | | Account: JUD   Page   268 |

**LEASE: (MYRT01)  Myrtle McDonald Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | GAS | $/MCF:1.19 | 917.14-/0.02- | Gas Sales: | 1,095.96 | 0.03- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 82.82 | 0.01- |
| | | | | Other Deducts - Gas: | 1,095.96 | 0.02 |
| | | | | Net Income: | 82.82 | 0.02- |
| 11/2019 | PRG | $/GAL:0.96 | 2,097.86 /0.05 | Plant Products - Gals - Sales: | 2,014.78 | 0.04 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 2,014.78 | 0.04 |
| 11/2019 | PRG | $/GAL:0.96 | 2,097.86-/0.05- | Plant Products - Gals - Sales: | 2,014.78- | 0.04- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gals: | 111.93 | 0.00 |
| | | | | Net Income: | 1,902.85- | 0.04- |
| 11/2019 | PRG | $/GAL:0.94 | 902.14 /0.02 | Plant Products - Gals - Sales: | 849.66 | 0.02 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Plant - Gals: | 0.60- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 849.66- | 0.01- |
| | | | | Net Income: | 0.60- | 0.02 |
| 11/2019 | PRG | $/GAL:0.94 | 902.14-/0.02- | Plant Products - Gals - Sales: | 849.66- | 0.02- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Plant - Gals: | 64.33 | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 849.66 | 0.01 |
| | | | | Net Income: | 64.33 | 0.02- |
| 01/2020 | PRG | $/GAL:0.90 | 1,371.43 /0.03 | Plant Products - Gals - Sales: | 1,231.25 | 0.03 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 1,231.25 | 0.03 |
| 01/2020 | PRG | $/GAL:0.90 | 1,371.43-/0.03- | Plant Products - Gals - Sales: | 1,231.25- | 0.03- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Plant - Gals: | 111.93 | 0.01 |
| | | | | Net Income: | 1,119.32- | 0.02- |
| 10/2020 | PRG | $/GAL:0.87 | 565.71 /0.01 | Plant Products - Gals - Sales: | 490.44 | 0.01 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Plant - Gals: | 0.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 490.44- | 0.00 |
| | | | | Net Income: | 0.39- | 0.01 |
| 10/2020 | PRG | $/GAL:0.87 | 5,352.85 /0.12 | Plant Products - Gals - Sales: | 4,650.30 | 0.10 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Plant - Gals: | 224.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,480.31- | 0.03- |
| | | | | Net Income: | 2,945.25 | 0.07 |
| 10/2020 | PRG | $/GAL:0.85 | 754.28 /0.02 | Plant Products - Gals - Sales: | 642.60 | 0.02 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Plant - Gals: | 0.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 642.60- | 0.01- |
| | | | | Net Income: | 0.49- | 0.01 |
| 10/2020 | PRG | $/GAL:0.85 | 12,664.28 /0.28 | Plant Products - Gals - Sales: | 10,775.51 | 0.24 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Plant - Gals: | 572.93- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 2,684.49- | 0.06- |
| | | | | Net Income: | 7,518.09 | 0.16 |

**Total Revenue for LEASE**     1.37

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| MYRT01 | 0.00002188 | 1.37 | 1.37 |

MSTrust_003699

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   269

### LEASE: (NAPP01)  Napper 15 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 46.53 /0.01 | Gas Sales: | 81.24 | 0.01 |
|  | Wrk NRI: | 0.00019239 |  | Net Income: | 81.24 | 0.01 |
| 10/2020 | PRG | $/GAL:0.44 | 42.73 /0.01 | Plant Products - Gals - Sales: | 18.85 | 0.00 |
|  | Wrk NRI: | 0.00019239 |  | Net Income: | 18.85 | 0.00 |

**Total Revenue for LEASE**                                               **0.01**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| NAPP01 | 0.00019239 | 0.01 | 0.01 |

### LEASE: (NAPP02)  Napper 15 #2   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:34.42 | 0.26 /0.00 | Condensate Sales: | 8.95 | 0.00 |
|  | Wrk NRI: | 0.00019239 |  | Net Income: | 8.95 | 0.00 |
| 10/2020 | GAS | $/MCF:1.92 | 1,029.21 /0.20 | Gas Sales: | 1,977.09 | 0.38 |
|  | Wrk NRI: | 0.00019239 |  | Production Tax - Gas: | 87.01- | 0.02- |
|  |  |  |  | Net Income: | 1,890.08 | 0.36 |
| 10/2020 | PRG | $/GAL:0.51 | 3,196.32 /0.61 | Plant Products - Gals - Sales: | 1,620.95 | 0.31 |
|  | Wrk NRI: | 0.00019239 |  | Net Income: | 1,620.95 | 0.31 |

**Total Revenue for LEASE**                                               **0.67**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| NAPP02 | 0.00019239 | 0.67 | 0.67 |

### LEASE: (NETT01)  Nettie Patton   County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:38.19 | 66.50 /0.48 | Oil Sales: | 2,539.94 | 18.52 |
|  | Ovr NRI: | 0.00729167 |  | Production Tax - Oil: | 103.41- | 0.75- |
|  |  |  |  | Net Income: | 2,436.53 | 17.77 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NETT01 | 0.00729167 | 17.77 | 17.77 |

### LEASE: (NEWH01)  New Hope Deep - Texaco   County: FRANKLIN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:33.46 | 76.50 /0.01 | Condensate Sales: | 2,559.96 | 0.17 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Condensate: | 117.75- | 0.00 |
|  |  |  |  | Net Income: | 2,442.21 | 0.17 |
| 11/2020 | CND | $/BBL:38.25 | 44.92 /0.00 | Condensate Sales: | 1,718.10 | 0.12 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Condensate: | 79.02- | 0.01- |
|  |  |  |  | Net Income: | 1,639.08 | 0.11 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   270

**LEASE: (NEWH01)  New Hope Deep - Texaco    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.04 | 17.80 /0.00 | Gas Sales: | 36.26 | 0.00 |
| | Roy NRI: | 0.00006788 | | Other Deducts - Gas: | 36.26- | 0.00 |
| | | | | Net Income: | 0.00 | 0.00 |
| 10/2020 | GAS | $/MCF:1.57 | 235.53 /0.02 | Gas Sales: | 370.51 | 0.03 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 7.40- | 0.00 |
| | | | | Other Deducts - Gas: | 92.26- | 0.01- |
| | | | | Net Income: | 270.85 | 0.02 |
| 10/2020 | GAS | $/MCF:1.60 | 147.79 /0.01 | Gas Sales: | 236.86 | 0.02 |
| | Roy NRI: | 0.00006788 | | Net Income: | 236.86 | 0.02 |
| 10/2020 | GAS | $/MCF:1.47 | 2,248.42 /0.15 | Gas Sales: | 3,297.33 | 0.22 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 59.04- | 0.00 |
| | | | | Other Deducts - Gas: | 961.39- | 0.07- |
| | | | | Net Income: | 2,276.90 | 0.15 |
| 11/2020 | OIL | $/BBL:38.26 | 19.34 /0.00 | Oil Sales: | 739.95 | 0.05 |
| | Roy NRI: | 0.00006788 | | Production Tax - Oil: | 34.16- | 0.00 |
| | | | | Net Income: | 705.79 | 0.05 |
| 10/2020 | PRD | $/BBL:28.03 | 6.74 /0.00 | Plant Products Sales: | 188.90 | 0.01 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant: | 8.19- | 0.00 |
| | | | | Net Income: | 180.71 | 0.01 |
| 10/2020 | PRG | $/GAL:0.33 | 6,141.30 /0.42 | Plant Products - Gals - Sales: | 2,024.66 | 0.14 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 85.19- | 0.01- |
| | | | | Net Income: | 1,939.47 | 0.13 |

**Total Revenue for LEASE**                                                                 **0.66**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| NEWH01 | 0.00006788 | 0.66 | | | | 0.66 |

**LEASE: (NEWH03)  New Hope Pittsburg- Texaco    County: FRANKLIN, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:38.25 | 3,393.03 /0.00 | Oil Sales: | 129,771.52 | 0.06 |
| | Roy NRI: | 0.00000047 | | Production Tax - Oil: | 5,990.71- | 0.00 |
| | | | | Net Income: | 123,780.81 | 0.06 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| NEWH03 | 0.00000047 | 0.06 | | | | 0.06 |

**LEASE: (NEWH04)  New Hope Shallow-Texaco    County: FRANKLIN, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:38.25 | 910.89 /0.00 | Oil Sales: | 34,838.35 | 0.01 |
| | Wrk NRI: | 0.00000037 | | Production Tax - Oil: | 1,608.26- | 0.01 |
| | | | | Net Income: | 33,230.09 | 0.02 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   271

### LEASE: (NEWH04)  New Hope Shallow-Texaco    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:38.25 | 646.62 /0.00 | Oil Sales: | 24,730.95 | 0.01 |
| | Wrk NRI: | 0.00000037 | | Production Tax - Oil: | 1,141.67- | 0.01- |
| | | | | Net Income: | 23,589.28 | 0.00 |

**Total Revenue for LEASE**                                   **0.02**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| NEWH04 | 0.00000037 | 0.02 | 0.02 |

### LEASE: (NEWH05)  New Hope Ut-Elledge Sand    County: FRANKLIN, TX
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:38.25 | 1,760.08 /0.00 | Oil Sales: | 67,316.89 | 0.03 |
| | Roy NRI: | 0.00000047 | | Production Tax - Oil: | 3,107.58- | 0.00 |
| | | | | Net Income: | 64,209.31 | 0.03 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| NEWH05 | 0.00000047 | 0.03 | 0.03 |

### LEASE: (NORT02)  Northcott, MA 14 #1;SSA SU    Parish: BOSSIER, LA
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | CND | $/BBL:36.17 | 196.26 /0.02 | Condensate Sales: | 7,098.27 | 0.81 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 881.15- | 0.11- |
| | | | | Net Income: | 6,217.12 | 0.70 |
| 10/2020 | GAS | $/MCF:2.42 | 2,592 /0.30 | Gas Sales: | 6,268.58 | 0.72 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 33.70- | 0.01- |
| | | | | Other Deducts - Gas: | 627.39- | 0.07- |
| | | | | Net Income: | 5,607.49 | 0.64 |
| 10/2020 | PRG | $/GAL:0.44 | 9,849.56 /1.12 | Plant Products - Gals - Sales: | 4,336.52 | 0.50 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 8.62- | 0.01- |
| | | | | Net Income: | 4,327.90 | 0.49 |

**Total Revenue for LEASE**                                   **1.83**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| NORT02 | 0.00011400 | 1.83 | 1.83 |

### LEASE: (NORT03)  Northcott #2; GRAY RA SUJ    Parish: BOSSIER, LA
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | CND | $/BBL:36.17 | 18.20 /0.02 | Condensate Sales: | 658.25 | 0.65 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 81.71- | 0.08- |
| | | | | Net Income: | 576.54 | 0.57 |
| 10/2020 | GAS | $/MCF:2.42 | 1,295 /1.26 | Gas Sales: | 3,131.11 | 3.06 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 16.84- | 0.02- |
| | | | | Other Deducts - Gas: | 313.45- | 0.31- |
| | | | | Net Income: | 2,800.82 | 2.73 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   272

## LEASE: (NORT03) Northcott #2; GRAY RA SUJ   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRG | $/GAL:0.45 | 1,177.82 /1.15 | Plant Products - Gals - Sales: | 526.39 | 0.52 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 4.30- | 0.02- |
| | | | | Net Income: | 522.09 | 0.50 |

**Total Revenue for LEASE** **3.80**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NORT03 | 0.00097540 | 3.80 | 3.80 |

## LEASE: (NORT04) Northcott #3-alt; GRAY RA SUJ   Parish: BOSSIER, LA
API: 17015224300000
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:36.17 | 17.32 /0.02 | Condensate Sales: | 626.42 | 0.61 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 77.76- | 0.08- |
| | | | | Net Income: | 548.66 | 0.53 |
| 10/2020 | GAS | $/MCF:2.42 | 2,512 /2.45 | Gas Sales: | 6,075.67 | 5.93 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 32.66- | 0.04- |
| | | | | Other Deducts - Gas: | 608.02- | 0.59- |
| | | | | Net Income: | 5,434.99 | 5.30 |
| 10/2020 | PRG | $/GAL:0.45 | 2,337.27 /2.28 | Plant Products - Gals - Sales: | 1,059.66 | 1.04 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 8.36- | 0.02- |
| | | | | Net Income: | 1,051.30 | 1.02 |

**Total Revenue for LEASE** **6.85**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NORT04 | 0.00097540 | 6.85 | 6.85 |

## LEASE: (OHRT01) Ohrt 33H #1; HA RA SUEE   Parish: RED RIVER, LA
### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202000710 | BPX Operating Company | 4 | 27,047.44 | 27,047.44 | 10.85 |
| | | Total Lease Operating Expense | | | 27,047.44 | 10.85 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OHRT01 | 0.00040122 | 10.85 | 10.85 |

## LEASE: (OHRT02) Ohrt 4H #1-ALT; HA RA SUEE   Parish: RED RIVER, LA
API: 17081211800000
### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202000710 | BPX Operating Company | 5 | 27,539.79 | 27,539.79 | 11.05 |
| | | Total Lease Operating Expense | | | 27,539.79 | 11.05 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OHRT02 | 0.00040122 | 11.05 | 11.05 |

| From: | Sklarco, LLC | For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   273 |

### LEASE: (OMLI01)  Omlid 18-19 HTF    County: MC KENZIE, ND

**API: 330533586**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:0.95 | 1,948 /0.00 | Gas Sales: | 1,860.13 | 0.00 |
| | Roy NRI: | 0.00000091 | | Net Income: | 1,860.13 | 0.00 |
| 10/2020 | GAS | $/MCF:2.50 | 10 /0.00 | Gas Sales: | 24.99 | 0.00 |
| | Wrk NRI: | 0.00000638 | | Other Deducts - Gas: | 383.88- | 0.00 |
| | | | | Net Income: | 358.89- | 0.00 |
| 04/2020 | OIL | $/BBL:13.87 | 1,133.44 /0.00 | Oil Sales: | 15,719.68 | 0.01 |
| | Roy NRI: | 0.00000091 | | Other Deducts - Oil: | 5,376.34- | 0.00 |
| | | | | Net Income: | 10,343.34 | 0.01 |
| 07/2020 | OIL | $/BBL:38.78 | 531.79 /0.00 | Oil Sales: | 20,623.72 | 0.02 |
| | Roy NRI: | 0.00000091 | | Other Deducts - Oil: | 2,688.17- | 0.00 |
| | | | | Net Income: | 17,935.55 | 0.02 |
| 08/2020 | OIL | $/BBL:40.58 | 1,372.47 /0.00 | Oil Sales: | 55,688.79 | 0.05 |
| | Roy NRI: | 0.00000091 | | Production Tax - Oil: | 5,376.34- | 0.00 |
| | | | | Other Deducts - Oil: | 5,376.34- | 0.01- |
| | | | | Net Income: | 44,936.11 | 0.04 |
| 09/2020 | OIL | $/BBL:37.41 | 2,554.68 /0.00 | Oil Sales: | 95,577.48 | 0.09 |
| | Roy NRI: | 0.00000091 | | Production Tax - Oil: | 13,440.86- | 0.01- |
| | | | | Other Deducts - Oil: | 8,064.52- | 0.01- |
| | | | | Net Income: | 74,072.10 | 0.07 |
| 10/2020 | OIL | $/BBL:36.34 | 312.96 /0.00 | Oil Sales: | 11,371.93 | 0.01 |
| | Roy NRI: | 0.00000091 | | Net Income: | 11,371.93 | 0.01 |

| | **Total Revenue for LEASE** | | | | | **0.15** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202001227 | Continental Resources, Inc. | 1 | 736.88 | 736.88 | 0.01 |
| | | **Total Lease Operating Expense** | | | **736.88** | **0.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI01 | 0.00000091 | Royalty | 0.15 | | 0.00 | 0.15 |
| | 0.00000638 | 0.00000729 | 0.00 | | 0.01 | 0.01- |
| | Total Cash Flow | | 0.15 | | 0.01 | 0.14 |

### LEASE: (OMLI03)  Omlid 2-19H    County: MC KENZIE, ND

**API: 3305307968**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:38.43 | 4,512.92 /0.07 | Oil Sales: | 173,427.91 | 2.54 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 15,708.56- | 0.23- |
| | | | | Other Deducts - Oil: | 14,705.88- | 0.21- |
| | | | | Net Income: | 143,013.47 | 2.10 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page  274

**LEASE: (OMLI03)  Omlid 2-19H   (Continued)**
API: 3305307968
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12202001227 | Continental Resources, Inc. | 1 | 39,432.49 | 39,432.49 | 0.58 |
| | **Total Lease Operating Expense** | | | **39,432.49** | **0.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI03 | 0.00001465 | 0.00001465 | 2.10 | 0.58 | 1.52 |

**LEASE: (OMLI04)  Omlid 3-19H1   County: MC KENZIE, ND**

API: 330537967
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:3.18 | 28,597 /0.42 | Gas Sales: | 90,935.60 | 1.33 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,838.24- | 0.03- |
| | | | | Other Deducts - Gas: | 73,863.64- | 1.08- |
| | | | | Net Income: | 15,233.72 | 0.22 |
| 11/2020 | OIL | $/BBL:38.43 | 6,830.04 /0.10 | Oil Sales: | 262,472.97 | 3.85 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 24,064.17- | 0.36- |
| | | | | Other Deducts - Oil: | 22,393.05- | 0.32- |
| | | | | Net Income: | 216,015.75 | 3.17 |
| | | | **Total Revenue for LEASE** | | | **3.39** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12202001227 | Continental Resources, Inc. | 1 | 39,660.78 | 39,660.78 | 0.58 |
| | **Total Lease Operating Expense** | | | **39,660.78** | **0.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI04 | 0.00001465 | 0.00001465 | 3.39 | 0.58 | 2.81 |

**LEASE: (OMLI05)  Omlid 4-19H   County: MC KENZIE, ND**

API: 330537966
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:3.18 | 39,263 /0.58 | Gas Sales: | 124,852.41 | 1.83 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,506.68- | 0.04- |
| | | | | Other Deducts - Gas: | 101,437.17- | 1.48- |
| | | | | Net Income: | 20,908.56 | 0.31 |
| 11/2020 | OIL | $/BBL:38.43 | 3,066.98 /0.04 | Oil Sales: | 117,861.59 | 1.73 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 10,695.19- | 0.16- |
| | | | | Other Deducts - Oil: | 10,026.74- | 0.15- |
| | | | | Net Income: | 97,139.66 | 1.42 |
| | | | **Total Revenue for LEASE** | | | **1.73** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page   275

## LEASE: (OMLI05)  Omlid 4-19H    (Continued)
API: 330537966
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12202001227 | Continental Resources, Inc. | 1 | 46,324.12 | 46,324.12 | 0.68 |
| | **Total Lease Operating Expense** | | | **46,324.12** | **0.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|--|------------|----------|----------|
| **OMLI05** | 0.00001465 | 0.00001465 | | 1.73 | 0.68 | 1.05 |

## LEASE: (OMLI06)  Omlid 5-19H   County: MC KENZIE, ND

API: 3305307965
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:3.18 | 54,018 /0.79 | Gas Sales: | 171,771.84 | 2.52 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,509.36- | 0.05- |
| | | | | Other Deducts - Gas: | 139,705.88- | 2.05- |
| | | | | Net Income: | 28,556.60 | 0.42 |
| | | | | | | |
| 11/2020 | OIL | $/BBL:38.43 | 2,638.67 /0.04 | Oil Sales: | 101,401.98 | 1.49 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 9,358.29- | 0.14- |
| | | | | Other Deducts - Oil: | 8,522.73- | 0.13- |
| | | | | Net Income: | 83,520.96 | 1.22 |
| | | | **Total Revenue for LEASE** | | | **1.64** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12202001227 | Continental Resources, Inc. | 1 | 37,165.92 | 37,165.92 | 0.54 |
| | **Total Lease Operating Expense** | | | **37,165.92** | **0.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|--|------------|----------|----------|
| **OMLI06** | 0.00001465 | 0.00001465 | | 1.64 | 0.54 | 1.10 |

## LEASE: (OMLI07)  Omlid 6-19H   County: MC KENZIE, ND

API: 3305308053
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:3.18 | 4,347 /0.06 | Gas Sales: | 13,823.03 | 0.20 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 334.22- | 0.00 |
| | | | | Other Deducts - Gas: | 11,029.41- | 0.16- |
| | | | | Net Income: | 2,459.40 | 0.04 |
| | | | | | | |
| 11/2020 | OIL | $/BBL:38.43 | 2,343.63 /0.03 | Oil Sales: | 90,063.83 | 1.32 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 8,355.61- | 0.12- |
| | | | | Other Deducts - Oil: | 7,687.17- | 0.12- |
| | | | | Net Income: | 74,021.05 | 1.08 |
| | | | **Total Revenue for LEASE** | | | **1.12** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   276

## LEASE: (OMLI07) Omlid 6-19H   (Continued)
API: 3305308053
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202001227 | Continental Resources, Inc. | 1 | 41,572.51 | 41,572.51 | 0.61 |
| | | **Total Lease Operating Expense** | | | **41,572.51** | **0.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI07 | 0.00001465 | 0.00001465 | | 1.12 | 0.61 | 0.51 |

## LEASE: (OMLI08) Omlid 7-19 H1   County: MC KENZIE, ND
API: 3305308055
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:3.18 | 36,533 /0.54 | Gas Sales: | 116,171.29 | 1.70 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,339.57- | 0.03- |
| | | | | Other Deducts - Gas: | 94,418.45- | 1.39- |
| | | | | Net Income: | 19,413.27 | 0.28 |
| 11/2020 | OIL | $/BBL:38.43 | 2,646.84 /0.04 | Oil Sales: | 101,715.94 | 1.49 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 9,358.29- | 0.14- |
| | | | | Other Deducts - Oil: | 8,522.73- | 0.12- |
| | | | | Net Income: | 83,834.92 | 1.23 |
| | | **Total Revenue for LEASE** | | | | **1.51** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202001227 | Continental Resources, Inc. | 1 | 63,935.75 | 63,935.75 | 0.94 |
| | | **Total Lease Operating Expense** | | | **63,935.75** | **0.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI08 | 0.00001465 | 0.00001465 | | 1.51 | 0.94 | 0.57 |

## LEASE: (OMLI09) Omlid 9-19 HSL2   County: MC KENZIE, ND
API: 3305308131
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:3.13 | 9,857 /0.08 | Gas Sales: | 30,821.75 | 0.26 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 573.72- | 0.00 |
| | | | | Other Deducts - Gas: | 25,530.69- | 0.22- |
| | | | | Net Income: | 4,717.34 | 0.04 |
| 11/2020 | OIL | $/BBL:38.43 | 2,696.22 /0.02 | Oil Sales: | 103,613.58 | 0.88 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Oil: | 9,753.30- | 0.08- |
| | | | | Other Deducts - Oil: | 8,892.71- | 0.07- |
| | | | | Net Income: | 84,967.57 | 0.73 |
| | | **Total Revenue for LEASE** | | | | **0.77** |

From:   Sklarco, LLC  
To:     Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021  
Account: JUD    Page    277

## LEASE: (OMLI09)  Omlid 9-19 HSL2    (Continued)
**API: 3305308131**  
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12202001227 | Continental Resources, Inc. | 1 | 59,552.04 | 59,552.04 | 0.51 |
| | **Total Lease Operating Expense** | | | 59,552.04 | 0.51 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI09 | 0.00000854 | 0.00000858 | 0.77 | 0.51 | 0.26 |

## LEASE: (OMLI10)  Omlid 8-19 H    County: MC KENZIE, ND

**API: 3305308055**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:3.18 | 40,321 /0.59 | Gas Sales: | 128,216.75 | 1.88 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,673.80- | 0.04- |
| | | | | Other Deducts - Gas: | 104,278.07- | 1.53- |
| | | | | Net Income: | 21,264.88 | 0.31 |
| 11/2020 | OIL | $/BBL:38.43 | 4,063 /0.06 | Oil Sales: | 156,137.84 | 2.29 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 14,371.66- | 0.21- |
| | | | | Other Deducts - Oil: | 13,368.98- | 0.20- |
| | | | | Net Income: | 128,397.20 | 1.88 |
| | | | **Total Revenue for LEASE** | | | 2.19 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12202001227 | Continental Resources, Inc. | 1 | 40,582.87 | 40,582.87 | 0.59 |
| | **Total Lease Operating Expense** | | | 40,582.87 | 0.59 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI10 | 0.00001465 | 0.00001465 | 2.19 | 0.59 | 1.60 |

## LEASE: (OMLI11)  Omlid 10-19 HSL    County: MC KENZIE, ND

**API: 3305308132**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:3.09 | 28,947 /0.25 | Gas Sales: | 89,395.28 | 0.76 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 2,008.03- | 0.01- |
| | | | | Other Deducts - Gas: | 74,584.05- | 0.64- |
| | | | | Net Income: | 12,803.20 | 0.11 |
| 11/2020 | OIL | $/BBL:38.43 | 10,959.52 /0.09 | Oil Sales: | 421,165.59 | 3.60 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Oil: | 38,439.47- | 0.33- |
| | | | | Other Deducts - Oil: | 35,857.72- | 0.31- |
| | | | | Net Income: | 346,868.40 | 2.96 |
| | | | **Total Revenue for LEASE** | | | 3.07 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   278

**LEASE: (OMLI11)  Omlid 10-19 HSL    (Continued)**
API: 3305308132
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12202001227 | Continental Resources, Inc. | 2 | 55,243.83 | 55,243.83 | 0.47 |
| | **Total Lease Operating Expense** | | | **55,243.83** | **0.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI11 | 0.00000854 | 0.00000854 | 3.07 | 0.47 | 2.60 |

**LEASE: (OTIS01)  Otis 3-28-33BH   County: MC KENZIE, ND**

API: 3305305421
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 1 | 9,787.00 | 9,787.00 | 0.42 |
| | **Total Lease Operating Expense** | | | **9,787.00** | **0.42** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OTIS01 | 0.00004273 | 0.42 | 0.42 |

**LEASE: (OTIS02)  Otis 3-28-33TH   County: MC KENZIE, ND**

API: 3305305422
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 1 | 8,496.04 | 8,496.04 | 0.36 |
| | **Total Lease Operating Expense** | | | **8,496.04** | **0.36** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OTIS02 | 0.00004273 | 0.36 | 0.36 |

**LEASE: (OTIS04)  Otis 28-29-32-33LL   County: MC KENZIE, ND**

API: 3305305694
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 1 | 9,783.65 | 9,783.65 | 0.24 |
| | **Total Lease Operating Expense** | | | **9,783.65** | **0.24** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OTIS04 | 0.00002468 | 0.24 | 0.24 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   279

## LEASE: (OTIS05)  Otis 1-28-33T2HD   County: MC KENZIE, ND

**API: 3305307977**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 2 | 10,058.85 | 10,058.85 | 0.43 |
| | **Total Lease Operating Expense** | | | **10,058.85** | **0.43** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OTIS05 | 0.00004272 | 0.43 | 0.43 |

## LEASE: (OTIS06)  Otis 2-28-33T2HD   County: MC KENZIE, ND

**API: 3305307979**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 2 | 10,805.08 | 10,805.08 | 0.46 |
| | **Total Lease Operating Expense** | | | **10,805.08** | **0.46** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OTIS06 | 0.00004272 | 0.46 | 0.46 |

## LEASE: (OTIS07)  Otis 5-28-33BHD   County: MC KENZIE, ND

**API: 3305307978**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 2 | 10,742.47 | 10,742.47 | 0.46 |
| | **Total Lease Operating Expense** | | | **10,742.47** | **0.46** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20201201302 | QEP Energy Company | 2 | 127,484.21 | 127,484.21 | 5.45 |
| | **Total ICC - Proven** | | | **127,484.21** | **5.45** |
| | **Total Expenses for LEASE** | | | **138,226.68** | **5.91** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OTIS07 | 0.00004272 | 5.91 | 5.91 |

## LEASE: (OTIS08)  Otis 28-33-32-29BHD   County: MC KENZIE, ND

**API: 3305307976**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 2 | 10,536.71 | 10,536.71 | 0.26 |
| | **Total Lease Operating Expense** | | | **10,536.71** | **0.26** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OTIS08 | 0.00002468 | 0.26 | 0.26 |

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021  
Account: JUD   Page   280

### LEASE: (OTIS09)  Otis 6-28-33 BHD   County: MC KENZIE, ND

**API: 3305307980**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 2 | 10,411.66 | 10,411.66 | 0.44 |
| | **Total Lease Operating Expense** | | | **10,411.66** | **0.44** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OTIS09 | 0.00004272 | 0.44 | 0.44 |

### LEASE: (OVER02)  Overton Gas Unit #14   County: SMITH, TX

**API: 423-30306**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.06 | 1,351.26 /0.33 | Gas Sales: | 2,780.54 | 0.69 |
| | Wrk NRI: | 0.00024725 | | Production Tax - Gas: | 169.21- | 0.04- |
| | | | | Other Deducts - Gas: | 368.08- | 0.10- |
| | | | | Net Income: | 2,243.25 | 0.55 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OVER02 | 0.00024725 | 0.55 | 0.55 |

### LEASE: (OVER04)  Overton Gas Unit #14 (Mellon)   County: SMITH, TX

**API: 423-30306**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.10 | 9,139.78 /0.00 | Gas Sales: | 19,230.77 | 0.00 |
| | Roy NRI: | 0.00000022 | | Net Income: | 19,230.77 | 0.00 |
| 11/2019 | GAS | $/MCF:2.41 | 9,141.01 /0.03 | Gas Sales: | 22,068.97 | 0.07 |
| | Roy NRI: | 0.00000300 | | Production Tax - Gas: | 1,379.31- | 0.01- |
| | | | | Net Income: | 20,689.66 | 0.06 |
| 11/2019 | GAS | $/MCF:2.43 | 9,140.75 /0.00 | Gas Sales: | 22,222.22 | 0.01 |
| | Roy NRI: | 0.00000037 | | Net Income: | 22,222.22 | 0.01 |
| 12/2019 | GAS | $/MCF:1.98 | 9,731.51 /0.00 | Gas Sales: | 19,230.77 | 0.00 |
| | Roy NRI: | 0.00000022 | | Net Income: | 19,230.77 | 0.00 |
| 12/2019 | GAS | $/MCF:2.13 | 9,729.93 /0.03 | Gas Sales: | 20,689.66 | 0.06 |
| | Roy NRI: | 0.00000300 | | Production Tax - Gas: | 1,379.31- | 0.00 |
| | | | | Net Income: | 19,310.35 | 0.06 |
| 12/2019 | GAS | $/MCF:2.28 | 9,729.61 /0.00 | Gas Sales: | 22,222.22 | 0.01 |
| | Roy NRI: | 0.00000037 | | Net Income: | 22,222.22 | 0.01 |
| 01/2020 | GAS | $/MCF:3.09 | 6,231.02 /0.00 | Gas Sales: | 19,230.77 | 0.00 |
| | Roy NRI: | 0.00000022 | | Net Income: | 19,230.77 | 0.00 |
| 01/2020 | GAS | $/MCF:1.99 | 6,231.13 /0.02 | Gas Sales: | 12,413.79 | 0.04 |
| | Roy NRI: | 0.00000300 | | Production Tax - Gas: | 1,379.31- | 0.01- |
| | | | | Net Income: | 11,034.48 | 0.03 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   281

**LEASE: (OVER04)  Overton Gas Unit #14 (Mellon)   (Continued)**
**API: 423-30306**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | GAS | $/MCF:1.78 | 6,231.30 /0.00 | Gas Sales: | 11,111.11 | 0.00 |
| | Roy NRI: | 0.00000037 | | Net Income: | 11,111.11 | 0.00 |
| 02/2020 | GAS | $/MCF:2.40 | 8,020.48 /0.00 | Gas Sales: | 19,230.77 | 0.00 |
| | Roy NRI: | 0.00000022 | | Net Income: | 19,230.77 | 0.00 |
| 02/2020 | GAS | $/MCF:1.72 | 8,022 /0.02 | Gas Sales: | 13,793.10 | 0.04 |
| | Roy NRI: | 0.00000300 | | Net Income: | 13,793.10 | 0.04 |
| 02/2020 | GAS | $/MCF:1.38 | 8,022.52 /0.00 | Gas Sales: | 11,111.11 | 0.00 |
| | Roy NRI: | 0.00000037 | | Net Income: | 11,111.11 | 0.00 |
| 03/2020 | GAS | $/MCF:2.04 | 9,428.51 /0.00 | Gas Sales: | 19,230.77 | 0.00 |
| | Roy NRI: | 0.00000022 | | Net Income: | 19,230.77 | 0.00 |
| 03/2020 | GAS | $/MCF:1.61 | 9,427.10 /0.03 | Gas Sales: | 15,172.41 | 0.05 |
| | Roy NRI: | 0.00000300 | | Production Tax - Gas: | 1,379.31- | 0.01- |
| | | | | Net Income: | 13,793.10 | 0.04 |
| 03/2020 | GAS | $/MCF:1.18 | 9,428 /0.00 | Gas Sales: | 11,111.11 | 0.00 |
| | Roy NRI: | 0.00000037 | | Net Income: | 11,111.11 | 0.00 |
| 04/2020 | GAS | $/MCF:2.64 | 7,289.72 /0.00 | Gas Sales: | 19,230.77 | 0.00 |
| | Roy NRI: | 0.00000022 | | Net Income: | 19,230.77 | 0.00 |
| 04/2020 | GAS | $/MCF:1.51 | 7,289.02 /0.02 | Gas Sales: | 11,034.48 | 0.03 |
| | Roy NRI: | 0.00000300 | | Production Tax - Gas: | 1,379.31- | 0.00 |
| | | | | Net Income: | 9,655.17 | 0.03 |
| 04/2020 | GAS | $/MCF:1.52 | 7,290.03 /0.00 | Gas Sales: | 11,111.11 | 0.00 |
| | Roy NRI: | 0.00000037 | | Net Income: | 11,111.11 | 0.00 |
| 05/2020 | GAS | $/MCF:2.63 | 7,318.24 /0.00 | Gas Sales: | 19,230.77 | 0.00 |
| | Roy NRI: | 0.00000022 | | Net Income: | 19,230.77 | 0.00 |
| 05/2020 | GAS | $/MCF:1.70 | 7,317.93 /0.02 | Gas Sales: | 12,413.79 | 0.04 |
| | Roy NRI: | 0.00000300 | | Production Tax - Gas: | 1,379.31- | 0.01- |
| | | | | Net Income: | 11,034.48 | 0.03 |
| 05/2020 | GAS | $/MCF:1.52 | 7,318.75 /0.00 | Gas Sales: | 11,111.11 | 0.00 |
| | Roy NRI: | 0.00000037 | | Net Income: | 11,111.11 | 0.00 |
| 06/2020 | GAS | $/MCF:2.15 | 8,929.46 /0.00 | Gas Sales: | 19,230.77 | 0.00 |
| | Roy NRI: | 0.00000022 | | Net Income: | 19,230.77 | 0.00 |
| 06/2020 | GAS | $/MCF:1.54 | 8,929.99 /0.03 | Gas Sales: | 13,793.10 | 0.04 |
| | Roy NRI: | 0.00000300 | | Net Income: | 13,793.10 | 0.04 |
| 06/2020 | GAS | $/MCF:1.24 | 8,929.41 /0.00 | Gas Sales: | 11,111.11 | 0.00 |
| | Roy NRI: | 0.00000037 | | Net Income: | 11,111.11 | 0.00 |
| 07/2020 | GAS | $/MCF:1.78 | 10,808.04 /0.00 | Gas Sales: | 19,230.77 | 0.00 |
| | Roy NRI: | 0.00000022 | | Net Income: | 19,230.77 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD  Page  282

**LEASE: (OVER04)  Overton Gas Unit #14 (Mellon)  (Continued)**
API: 423-30306
Revenue:  (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2020 | GAS | $/MCF:1.53 | 10,809.12 /0.03 | Gas Sales: | 16,551.72 | 0.05 |
|  | Roy NRI: | 0.00000300 |  | Production Tax - Gas: | 1,379.31- | 0.00 |
|  |  |  |  | Net Income: | 15,172.41 | 0.05 |
| 07/2020 | GAS | $/MCF:1.03 | 10,808.86 /0.00 | Gas Sales: | 11,111.11 | 0.00 |
|  | Roy NRI: | 0.00000037 |  | Net Income: | 11,111.11 | 0.00 |
| 08/2020 | GAS | $/MCF:2.77 | 6,951.08 /0.00 | Gas Sales: | 19,230.77 | 0.00 |
|  | Roy NRI: | 0.00000022 |  | Net Income: | 19,230.77 | 0.00 |
| 08/2020 | GAS | $/MCF:1.98 | 6,951.94 /0.02 | Gas Sales: | 13,793.10 | 0.04 |
|  | Roy NRI: | 0.00000300 |  | Production Tax - Gas: | 1,379.31- | 0.00 |
|  |  |  |  | Net Income: | 12,413.79 | 0.04 |
| 08/2020 | GAS | $/MCF:1.60 | 6,951.48 /0.00 | Gas Sales: | 11,111.11 | 0.00 |
|  | Roy NRI: | 0.00000037 |  | Net Income: | 11,111.11 | 0.00 |
| 09/2020 | GAS | $/MCF:1.99 | 9,681.60 /0.00 | Gas Sales: | 19,230.77 | 0.00 |
|  | Roy NRI: | 0.00000022 |  | Net Income: | 19,230.77 | 0.00 |
| 09/2020 | GAS | $/MCF:2.28 | 9,682 /0.03 | Gas Sales: | 22,068.97 | 0.07 |
|  | Roy NRI: | 0.00000300 |  | Production Tax - Gas: | 1,379.31- | 0.01- |
|  |  |  |  | Net Income: | 20,689.66 | 0.06 |
| 09/2020 | GAS | $/MCF:2.30 | 9,682.42 /0.00 | Gas Sales: | 22,222.22 | 0.01 |
|  | Roy NRI: | 0.00000037 |  | Net Income: | 22,222.22 | 0.01 |
| 10/2020 | GAS | $/MCF:2.37 | 8,106.03 /0.00 | Gas Sales: | 19,230.77 | 0.00 |
|  | Roy NRI: | 0.00000022 |  | Net Income: | 19,230.77 | 0.00 |
| 10/2020 | GAS | $/MCF:2.04 | 8,104.94 /0.02 | Gas Sales: | 16,551.72 | 0.05 |
|  | Roy NRI: | 0.00000300 |  | Production Tax - Gas: | 1,379.31- | 0.00 |
|  |  |  |  | Net Income: | 15,172.41 | 0.05 |
| 10/2020 | GAS | $/MCF:1.37 | 8,104.59 /0.00 | Gas Sales: | 11,111.11 | 0.00 |
|  | Roy NRI: | 0.00000037 |  | Net Income: | 11,111.11 | 0.00 |

**Total Revenue for LEASE**     **0.56**

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|---------------|-------------|---------|--|----------|
| OVER04 | multiple | 0.56 |  | 0.56 |

**LEASE: (PALU03)  Paluxy "B" Sand Unit #5  County: SMITH, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 11/2020 | OIL | $/BBL:37.46 | 153.17 /3.20 | Oil Sales: | 5,738.36 | 119.79 |
|  | Wrk NRI: | 0.02087634 |  | Production Tax - Oil: | 264.92- | 5.53- |
|  |  |  |  | Net Income: | 5,473.44 | 114.26 |

| LEASE Summary: | Net Rev Int | WI Revenue |  | Net Cash |
|---------------|-------------|------------|--|----------|
| PALU03 | 0.02087634 | 114.26 |  | 114.26 |

| From: | Sklarco, LLC | | For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021 |
|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | Account: JUD   Page   283 |

## LEASE: (PATS01)  Patsy 2-29-32 BH    County: MC KENZIE, ND

**API: 3305304782**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 2 | 7,937.00 | 7,937.00 | 0.05 |
| | **Total Lease Operating Expense** | | | **7,937.00** | **0.05** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20201201302 | QEP Energy Company | 2 | 17,321.63 | 17,321.63 | 0.12 |
| | **Total ICC - Proven** | | | **17,321.63** | **0.12** |
| | **Total Expenses for LEASE** | | | **25,258.63** | **0.17** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| PATS01 | 0.00000664 | 0.17 | 0.17 |

## LEASE: (PATS02)  Patsy 1-29-32 BH    County: MC KENZIE, ND

**API: 3305304781**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 2 | 2,489.91 | 2,489.91 | 0.02 |
| | **Total Lease Operating Expense** | | | **2,489.91** | **0.02** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| PATS02 | 0.00000664 | 0.02 | 0.02 |

## LEASE: (PITT02)  Pittsburg Unit 39-Tract 45    County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:40.75 | 7.39 /0.00 | Oil Sales: | 301.15 | 0.04 |
| | Ovr NRI: | 0.00013332 | | Production Tax - Oil: | 10.44- | 0.00 |
| | | | | Net Income: | 290.71 | 0.04 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| PITT02 | 0.00013332 | 0.04 | 0.04 |

## LEASE: (PITT03)  Pittsburg Unit 50-Tract 56    County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:40.75 | 5.70 /0.00 | Oil Sales: | 232.27 | 0.18 |
| | Ovr NRI: | 0.00078146 | | Production Tax - Oil: | 8.05- | 0.01- |
| | | | | Net Income: | 224.22 | 0.17 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| PITT03 | 0.00078146 | 0.17 | 0.17 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   284

### LEASE: (PITT04)  Pittsburg Unit 83-Tract 48   County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:40.74 | 19.09 /0.01 | Oil Sales: | 777.69 | 0.23 |
|  | Ovr NRI | 0.00029138 |  | Production Tax - Oil: | 26.95- | 0.01- |
|  |  |  |  | Net Income: | 750.74 | 0.22 |

| LEASE Summary: | Net Rev Int | Royalty |  |  |  | Net Cash |
|---|---|---|---|---|---|---|
| PITT04 | 0.00029138 | 0.22 |  |  |  | 0.22 |

### LEASE: (POGO01)  POGO 2-28-33 BH   County: MC KENZIE, ND

API: 3305305096
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 20201201302 | QEP Energy Company | 1 | 6,824.25 | 6,824.25 | 0.29 |
|  | **Total Lease Operating Expense** |  |  | **6,824.25** | **0.29** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| POGO01 | 0.00004273 | 0.29 | 0.29 |

### LEASE: (POGO02)  POGO 2-28-33TH   County: MC KENZIE, ND

API: 33-053-05095
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 20201201302 | QEP Energy Company | 1 | 6,565.03 | 6,565.03 | 0.28 |
|  | **Total Lease Operating Expense** |  |  | **6,565.03** | **0.28** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| POGO02 | 0.00004273 | 0.28 | 0.28 |

### LEASE: (POGO03)  POGO 1-28-33BH   County: MC KENZIE, ND

API: 33-053-05097
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 20201201302 | QEP Energy Company | 1 | 9,640.62 | 9,640.62 | 0.41 |
|  | **Total Lease Operating Expense** |  |  | **9,640.62** | **0.41** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| POGO03 | 0.00004273 | 0.41 | 0.41 |

### LEASE: (POGO04)  Pogo 28-33-27-34LL   County: MC KENZIE, ND

API: 3305305248
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 20201201302 | QEP Energy Company | 1 | 7,701.84 | 7,701.84 | 0.26 |
|  | **Total Lease Operating Expense** |  |  | **7,701.84** | **0.26** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| POGO04 | 0.00003354 | 0.26 | 0.26 |

MSTrust_003715

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   285

### LEASE: (QUIT01)  Quitman Wfu Eagleford    County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:36.33 | 68.96 /0.02 | Oil Sales: | 2,505.52 | 0.56 |
| | Roy NRI | 0.00022447 | | Production Tax - Oil: | 115.69- | 0.02- |
| | | | | Net Income: | 2,389.83 | 0.54 |
| 11/2020 | OIL | $/BBL:36.33 | 82.75 /0.02 | Oil Sales: | 3,006.55 | 0.68 |
| | Roy NRI | 0.00022447 | | Production Tax - Oil: | 138.82- | 0.04- |
| | | | | Net Income: | 2,867.73 | 0.64 |
| 12/2020 | OIL | $/BBL:42.02 | 27.12 /0.01 | Oil Sales: | 1,139.56 | 0.26 |
| | Roy NRI | 0.00022447 | | Production Tax - Oil: | 52.59- | 0.02- |
| | | | | Net Income: | 1,086.97 | 0.24 |
| 12/2020 | OIL | $/BBL:42.02 | 32.54 /0.01 | Oil Sales: | 1,367.30 | 0.31 |
| | Roy NRI | 0.00022447 | | Production Tax - Oil: | 63.10- | 0.02- |
| | | | | Net Income: | 1,304.20 | 0.29 |

**Total Revenue for LEASE**                                               **1.71**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| QUIT01 | 0.00022447 | 1.71 | 1.71 |

### LEASE: (QUIT02)  Quitman WFU (EGLFD) 20    County: WOOD, TX

**API: 499-31909**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:36.33 | 29.39 /0.01 | Oil Sales: | 1,067.83 | 0.24 |
| | Roy NRI | 0.00022447 | | Production Tax - Oil: | 49.30- | 0.01- |
| | | | | Net Income: | 1,018.53 | 0.23 |
| 12/2020 | OIL | $/BBL:42.02 | 31.01 /0.01 | Oil Sales: | 1,303.02 | 0.29 |
| | Roy NRI | 0.00022447 | | Production Tax - Oil: | 60.12- | 0.01- |
| | | | | Net Income: | 1,242.90 | 0.28 |

**Total Revenue for LEASE**                                               **0.51**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| QUIT02 | 0.00022447 | 0.51 | 0.51 |

### LEASE: (RANS01)  Ransom 44-31H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 401.46 /0.01 | Gas Sales: | 701.66 | 0.01 |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 20.84- | 0.00 |
| | | | | Other Deducts - Gas: | 157.87- | 0.00 |
| | | | | Net Income: | 522.95 | 0.01 |
| 10/2020 | GAS | $/MCF:1.75 | 96.69 /0.00 | Gas Sales: | 169.00 | 0.00 |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 5.02- | 0.00 |
| | | | | Other Deducts - Gas: | 38.02- | 0.00 |
| | | | | Net Income: | 125.96 | 0.00 |

MSTrust_003716

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   286

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 406.59 /0.01 | Gas Sales: | 710.63 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 21.11- | 0.00 |
| | | | | Other Deducts - Gas: | 159.89- | 0.00 |
| | | | | Net Income: | 529.63 | 0.01 |
| 10/2020 | GAS | $/MCF:1.75 | 401.46 /0.03 | Gas Sales: | 701.66 | 0.05 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 20.84- | 0.01- |
| | | | | Other Deducts - Gas: | 157.87- | 0.01- |
| | | | | Net Income: | 522.95 | 0.03 |
| 10/2020 | GAS | $/MCF:1.75 | 96.69 /0.01 | Gas Sales: | 169.00 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 5.02- | 0.00 |
| | | | | Other Deducts - Gas: | 38.02- | 0.00 |
| | | | | Net Income: | 125.96 | 0.01 |
| 10/2020 | GAS | $/MCF:1.75 | 406.59 /0.03 | Gas Sales: | 710.63 | 0.05 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 21.11- | 0.01- |
| | | | | Other Deducts - Gas: | 159.89- | 0.01- |
| | | | | Net Income: | 529.63 | 0.03 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 17.18- | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Oil: | 171.76 | 0.00 |
| | | | | Net Income: | 154.58 | 0.00 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 4.14- | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Oil: | 41.36 | 0.00 |
| | | | | Net Income: | 37.22 | 0.00 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 17.40- | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Oil: | 173.95 | 0.00 |
| | | | | Net Income: | 156.55 | 0.00 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 4.14- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Other Deducts - Oil: | 41.36 | 0.00 |
| | | | | Net Income: | 37.22 | 0.00 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 17.40- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Other Deducts - Oil: | 173.95 | 0.01 |
| | | | | Net Income: | 156.55 | 0.01 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 17.18- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Other Deducts - Oil: | 171.76 | 0.01 |
| | | | | Net Income: | 154.58 | 0.01 |
| 11/2020 | OIL | $/BBL:36.08 | 27.91 /0.00 | Oil Sales: | 1,007.10 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 95.58- | 0.00 |
| | | | | Other Deducts - Oil: | 51.33- | 0.00 |
| | | | | Net Income: | 860.19 | 0.01 |
| 11/2020 | OIL | $/BBL:36.10 | 6.72 /0.00 | Oil Sales: | 242.56 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 23.02- | 0.00 |
| | | | | Other Deducts - Oil: | 12.36- | 0.00 |
| | | | | Net Income: | 207.18 | 0.00 |
| 11/2020 | OIL | $/BBL:36.09 | 28.26 /0.00 | Oil Sales: | 1,019.97 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 96.80- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   287

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Oil: | 51.98- | 0.00 |
| | | | | Net Income: | 871.19 | 0.01 |
| 11/2020 | OIL | $/BBL:36.10 | 6.72 /0.00 | Oil Sales: | 242.56 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 23.02- | 0.00 |
| | | | | Other Deducts - Oil: | 12.36- | 0.00 |
| | | | | Net Income: | 207.18 | 0.01 |
| 11/2020 | OIL | $/BBL:36.09 | 28.26 /0.00 | Oil Sales: | 1,019.97 | 0.07 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 96.80- | 0.01- |
| | | | | Other Deducts - Oil: | 51.98- | 0.00 |
| | | | | Net Income: | 871.19 | 0.06 |
| 11/2020 | OIL | $/BBL:36.08 | 27.91 /0.00 | Oil Sales: | 1,007.10 | 0.07 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 95.58- | 0.01- |
| | | | | Other Deducts - Oil: | 51.33- | 0.00 |
| | | | | Net Income: | 860.19 | 0.06 |
| 10/2020 | PRG | $/GAL:0.69 | 148.68 /0.00 | Plant Products - Gals - Sales: | 102.81 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 8.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 23.13- | 0.00 |
| | | | | Net Income: | 70.94 | 0.00 |
| 10/2020 | PRG | $/GAL:0.25 | 2,499.25 /0.03 | Plant Products - Gals - Sales: | 628.06 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,067.91- | 0.01- |
| | | | | Net Income: | 444.92- | 0.00 |
| 10/2020 | PRG | $/GAL:0.25 | 601.95 /0.01 | Plant Products - Gals - Sales: | 151.27 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 1.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 257.22- | 0.00 |
| | | | | Net Income: | 107.17- | 0.00 |
| 10/2020 | PRG | $/GAL:0.69 | 150.58 /0.00 | Plant Products - Gals - Sales: | 104.13 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 8.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 23.43- | 0.00 |
| | | | | Net Income: | 71.84 | 0.00 |
| 10/2020 | PRG | $/GAL:0.25 | 2,531.21 /0.03 | Plant Products - Gals - Sales: | 636.10 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,081.57- | 0.01- |
| | | | | Net Income: | 450.62- | 0.00 |
| 10/2020 | PRG | $/GAL:0.25 | 2,499.25 /0.16 | Plant Products - Gals - Sales: | 628.06 | 0.04 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,067.91- | 0.07- |
| | | | | Net Income: | 444.92- | 0.03- |
| 10/2020 | PRG | $/GAL:0.69 | 148.68 /0.01 | Plant Products - Gals - Sales: | 102.81 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 8.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 23.13- | 0.01- |
| | | | | Net Income: | 70.94 | 0.00 |
| 10/2020 | PRG | $/GAL:0.25 | 601.95 /0.04 | Plant Products - Gals - Sales: | 151.27 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 1.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 257.22- | 0.01- |
| | | | | Net Income: | 107.17- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    288

## LEASE: (RANS01)  Ransom 44-31H    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRG | $/GAL:0.69 | 35.81 /0.00 | Plant Products - Gals - Sales: | 24.76 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 2.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.57- | 0.00 |
| | | | | Net Income: | 17.09 | 0.00 |
| 10/2020 | PRG | $/GAL:0.69 | 150.58 /0.01 | Plant Products - Gals - Sales: | 104.13 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 8.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 23.43- | 0.01- |
| | | | | Net Income: | 71.84 | 0.00 |
| 10/2020 | PRG | $/GAL:0.25 | 2,531.21 /0.17 | Plant Products - Gals - Sales: | 636.10 | 0.04 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,081.57- | 0.07- |
| | | | | Net Income: | 450.62- | 0.03- |

|  |  | **Total Revenue for LEASE** | | | | **0.20** |
|---|---|---|---|---|---|---|

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1220NNJ157 | Conoco Phillips | 1 | 7,198.43 | 7,198.43 | 0.16 |
| | | **Total Lease Operating Expense** | | | **7,198.43** | **0.16** |

| LEASE Summary: | | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|---|
| **RANS01** | | 0.00001250 | Royalty | 0.04 | 0.00 | 0.00 | 0.04 |
| | | 0.00006561 | 0.00002199 | 0.00 | 0.16 | 0.16 | 0.00 |
| | Total Cash Flow | | | 0.04 | 0.16 | 0.16 | 0.04 |

## LEASE: (RANS02)  Ransom 5-30H2   County: MC KENZIE, ND
API: 3305308052
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:38.43 | 2,149.22 /0.03 | Oil Sales: | 82,592.81 | 1.21 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 7,687.17- | 0.11- |
| | | | | Other Deducts - Oil: | 6,851.60- | 0.10- |
| | | | | Net Income: | 68,054.04 | 1.00 |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202001227 | Continental Resources, Inc. | 1 | 34,665.94 | 34,665.94 | 0.51 |
| | | **Total Lease Operating Expense** | | | **34,665.94** | **0.51** |

| LEASE Summary: | | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **RANS02** | | 0.00001465 | 0.00001465 | 1.00 | 0.51 | 0.49 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   289

### LEASE: (RANS03)  Ransom 2-30H    County: MC KENZIE, ND

API: 3305307971

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:3.18 | 54,044 /0.79 | Gas Sales: | 171,854.52 | 2.52 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,509.36- | 0.05- |
| | | | | Other Deducts - Gas: | 139,705.88- | 2.05- |
| | | | | Net Income: | 28,639.28 | 0.42 |
| 11/2020 | OIL | $/BBL:38.43 | 9,416.09 /0.14 | Oil Sales: | 361,852.81 | 5.30 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 33,088.24- | 0.48- |
| | | | | Other Deducts - Oil: | 31,082.89- | 0.46- |
| | | | | Net Income: | 297,681.68 | 4.36 |

**Total Revenue for LEASE**                                                                                      **4.78**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202001227 | Continental Resources, Inc. | 1 | 37,479.88 | 37,479.88 | 0.55 |
| | | **Total Lease Operating Expense** | | | **37,479.88** | **0.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS03 | 0.00001465 | 0.00001465 | 4.78 | 0.55 | 4.23 |

### LEASE: (RANS04)  Ransom 3-30H1    County: MC KENZIE, ND

API: 3305307970

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:3.18 | 2,156 /0.03 | Gas Sales: | 6,855.86 | 0.10 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 167.11- | 0.00 |
| | | | | Other Deducts - Gas: | 5,848.93- | 0.09- |
| | | | | Net Income: | 839.82 | 0.01 |
| 11/2020 | OIL | $/BBL:38.43 | 7,997.01 /0.12 | Oil Sales: | 307,318.70 | 4.50 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 28,074.87- | 0.41- |
| | | | | Other Deducts - Oil: | 26,236.63- | 0.38- |
| | | | | Net Income: | 253,007.20 | 3.71 |

**Total Revenue for LEASE**                                                                                      **3.72**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202001227 | Continental Resources, Inc. | 1 | 60,539.88 | 60,539.88 | 0.89 |
| | | **Total Lease Operating Expense** | | | **60,539.88** | **0.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS04 | 0.00001465 | 0.00001465 | 3.72 | 0.89 | 2.83 |

| From: | Sklarco, LLC | For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   290 |

### LEASE: (RANS05)  Ransom 4-30H   County: MC KENZIE, ND

**API: 330537969**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:3.18 | 37,833 /0.55 | Gas Sales: | 120,305.16 | 1.76 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,506.68- | 0.03- |
| | | | | Other Deducts - Gas: | 97,927.81- | 1.44- |
| | | | | Net Income: | 19,870.67 | 0.29 |
| 11/2020 | OIL | $/BBL:38.43 | 4,200.03 /0.06 | Oil Sales: | 161,403.79 | 2.36 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 14,705.88- | 0.21- |
| | | | | Other Deducts - Oil: | 14,037.43- | 0.21- |
| | | | | Net Income: | 132,660.48 | 1.94 |

**Total Revenue for LEASE** 2.23

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202001227 | Continental Resources, Inc. | 1 | 54,140.38 | 54,140.38 | 0.79 |
| | | **Total Lease Operating Expense** | | | **54,140.38** | **0.79** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS05 | 0.00001465 | 0.00001465 | 2.23 | 0.79 | 1.44 |

### LEASE: (RANS06)  Ransom 6-30 H1   County: MC KENZIE, ND

**API: 3305308059**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:3.18 | 47,883 /0.70 | Gas Sales: | 152,263.15 | 2.23 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,175.13- | 0.05- |
| | | | | Other Deducts - Gas: | 123,830.21- | 1.81- |
| | | | | Net Income: | 25,257.81 | 0.37 |
| 11/2020 | OIL | $/BBL:38.43 | 3,053.29 /0.04 | Oil Sales: | 117,335.49 | 1.72 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 10,695.19- | 0.16- |
| | | | | Other Deducts - Oil: | 10,026.74- | 0.14- |
| | | | | Net Income: | 96,613.56 | 1.42 |

**Total Revenue for LEASE** 1.79

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202001207 | Continental Resources, Inc. | 1 | 66,865.96 | 66,865.96 | 0.98 |
| | | **Total Lease Operating Expense** | | | **66,865.96** | **0.98** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS06 | 0.00001465 | 0.00001465 | 1.79 | 0.98 | 0.81 |

| From: | Sklarco, LLC | | For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021 |
|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | Account: JUD   Page   291 |

### LEASE: (RANS07)  Ransom 8-30 HSL2   County: MC KENZIE, ND

**API: 3305308057**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:3.18 | 47,523 /0.75 | Gas Sales: | 151,118.39 | 2.39 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 3,091.67- | 0.04- |
| | | | | Other Deducts - Gas: | 122,739.22- | 1.95- |
| | | | | Net Income: | 25,287.50 | 0.40 |
| 11/2020 | OIL | $/BBL:38.43 | 2,901.04 /0.05 | Oil Sales: | 111,484.65 | 1.77 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 10,202.50- | 0.17- |
| | | | | Other Deducts - Oil: | 9,738.75- | 0.15- |
| | | | | Net Income: | 91,543.40 | 1.45 |

**Total Revenue for LEASE**  1.85

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12202001227 | Continental Resources, Inc. | 2 | 50,106.78 | 50,106.78 | 0.79 |
| | **Total Lease Operating Expense** | | | **50,106.78** | **0.79** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **RANS07** | 0.00001584 | 0.00001584 | | **1.85** | **0.79** | | **1.06** |

### LEASE: (RANS09)  Ransom 7-30 H   County: MC KENZIE, ND

**API: 3305308058**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:3.18 | 48,185 /0.71 | Gas Sales: | 153,223.48 | 2.24 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,175.13- | 0.04- |
| | | | | Other Deducts - Gas: | 124,498.66- | 1.83- |
| | | | | Net Income: | 25,549.69 | 0.37 |
| 11/2020 | OIL | $/BBL:38.43 | 3,343.74 /0.05 | Oil Sales: | 128,497.25 | 1.88 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 11,697.86- | 0.17- |
| | | | | Other Deducts - Oil: | 10,862.30- | 0.16- |
| | | | | Net Income: | 105,937.09 | 1.55 |

**Total Revenue for LEASE**  1.92

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12202001227 | Continental Resources, Inc. | 1 | 33,932.60 | 33,932.60 | 0.50 |
| | **Total Lease Operating Expense** | | | **33,932.60** | **0.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **RANS09** | 0.00001465 | 0.00001465 | | **1.92** | **0.50** | | **1.42** |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   292

### LEASE: (RANS10)  Ransom 9-30 HSL    County: MC KENZIE, ND

**API: 3305308056**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:3.18 | 77,624 /1.23 | Gas Sales: | 246,836.56 | 3.91 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 5,101.25- | 0.08- |
| | | | | Other Deducts - Gas: | 200,494.67- | 3.18- |
| | | | | Net Income: | 41,240.64 | 0.65 |
| 11/2020 | OIL | $/BBL:38.43 | 6,532.03 /0.10 | Oil Sales: | 251,020.69 | 3.98 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 22,878.34- | 0.37- |
| | | | | Other Deducts - Oil: | 21,332.51- | 0.33- |
| | | | | Net Income: | 206,809.84 | 3.28 |

**Total Revenue for LEASE**                                3.93

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202001227 | Continental Resources, Inc. | 2 | 37,939.17 | 37,939.17 | 0.60 |
| | **Total Lease Operating Expense** | | | | 37,939.17 | 0.60 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS10 | 0.00001584 | 0.00001584 | 3.93 | 0.60 | 3.33 |

### LEASE: (RAZE01)  Razor's Edge 1H-27    County: BECKHAM, OK

**API: 500921989**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:37.78 | 351.12 /0.02 | Condensate Sales: | 13,263.91 | 0.58 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Condensate: | 1,357.53- | 0.06- |
| | | | | Net Income: | 11,906.38 | 0.52 |
| 10/2020 | CND | $/BBL:37.71 | 186.48 /0.01 | Condensate Sales: | 7,031.23 | 0.31 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Condensate: | 699.49- | 0.03- |
| | | | | Net Income: | 6,331.74 | 0.28 |
| 09/2020 | GAS | $/MCF:2.28 | 2,095.87 /0.09 | Gas Sales: | 4,773.07 | 0.21 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Gas: | 476.18- | 0.02- |
| | | | | Net Income: | 4,296.89 | 0.19 |
| 10/2020 | GAS | $/MCF:1.91 | 1,480.98 /0.07 | Gas Sales: | 2,826.66 | 0.12 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Gas: | 311.83- | 0.01- |
| | | | | Net Income: | 2,514.83 | 0.11 |
| 11/2020 | OIL | $/BBL:39.57 | 187.33 /0.01 | Oil Sales: | 7,411.95 | 0.33 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Oil: | 390.10- | 0.02- |
| | | | | Net Income: | 7,021.85 | 0.31 |
| 09/2020 | PRG | $/GAL:0.33 | 11,321.23 /0.50 | Plant Products - Gals - Sales: | 3,708.02 | 0.16 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Plant - Gals: | 363.94- | 0.01- |
| | | | | Net Income: | 3,344.08 | 0.15 |
| 10/2020 | PRG | $/GAL:0.35 | 8,004.15 /0.35 | Plant Products - Gals - Sales: | 2,769.08 | 0.12 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Plant - Gals: | 253.15- | 0.01- |
| | | | | Net Income: | 2,515.93 | 0.11 |

**Total Revenue for LEASE**                                1.67

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   293

**LEASE: (RAZE01)  Razor's Edge 1H-27   (Continued)**
**API: 500921989**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| RAZE01 | 0.00004393 | 1.67 | 1.67 |

### LEASE: (REBE01)  Rebecca 31-26H   County: DUNN, ND

**API: 33025022130000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:29.04 | 14.03 /0.00 | Condensate Sales: | 407.47 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 34.64- | 0.00 |
| | | | | Net Income: | 372.83 | 0.02 |
| 11/2020 | CND | $/BBL:31.03 | 15.87 /0.00 | Condensate Sales: | 492.49 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 41.86- | 0.00 |
| | | | | Net Income: | 450.63 | 0.02 |
| 10/2020 | GAS | $/MCF:1.50 | 1,621.83 /0.08 | Gas Sales: | 2,439.07 | 0.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 84.66- | 0.00 |
| | | | | Other Deducts - Gas: | 1,271.58- | 0.07- |
| | | | | Net Income: | 1,082.83 | 0.05 |
| 11/2020 | GAS | $/MCF:2.65 | 1,470.54 /0.07 | Gas Sales: | 3,902.25 | 0.19 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 76.76- | 0.00 |
| | | | | Other Deducts - Gas: | 1,151.55- | 0.06- |
| | | | | Net Income: | 2,673.94 | 0.13 |
| 10/2020 | OIL | | /0.00 | Oil Sales: | 14.93- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 21.60 | 0.00 |
| | | | | Other Deducts - Oil: | 200.90- | 0.01- |
| | | | | Net Income: | 194.23- | 0.01- |
| 11/2020 | OIL | $/BBL:37.80 | 2,698.13 /0.13 | Oil Sales: | 101,977.53 | 4.98 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,296.44- | 0.46- |
| | | | | Other Deducts - Oil: | 9,013.21- | 0.44- |
| | | | | Net Income: | 83,667.88 | 4.08 |
| 11/2020 | OIL | | /0.00 | Oil Sales: | 60.15 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 14.18 | 0.00 |
| | | | | Other Deducts - Oil: | 201.83- | 0.01- |
| | | | | Net Income: | 127.50- | 0.01- |
| 12/2020 | OIL | $/BBL:43.16 | 3,243.84 /0.16 | Oil Sales: | 140,006.92 | 6.83 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,921.92- | 0.63- |
| | | | | Other Deducts - Oil: | 10,787.71- | 0.53- |
| | | | | Net Income: | 116,297.29 | 5.67 |
| 11/2020 | PRG | $/GAL:0.29 | 12,933.40 /0.63 | Plant Products - Gals - Sales: | 3,720.18 | 0.18 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 28.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,429.77- | 0.17- |
| | | | | Net Income: | 262.33 | 0.01 |

**Total Revenue for LEASE**                                                                 **9.96**

| From: | Sklarco, LLC | For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021 |
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   294 |

**LEASE: (REBE01)  Rebecca 31-26H    (Continued)**
API: 33025022130000
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202010200 | Marathon Oil Co | 1 | 14,604.38 | | |
| | 12202010200 | Marathon Oil Co | 1 | 1,512.91 | 16,117.29 | 0.79 |
| | | **Total Lease Operating Expense** | | | **16,117.29** | **0.79** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 12202010200 | Marathon Oil Co | 1 | 42.27 | 42.27 | 0.00 |
| | | **Total TCC - Proven** | | | **42.27** | **0.00** |
| | | **Total Expenses for LEASE** | | | **16,159.56** | **0.79** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| REBE01 | 0.00004881 | 0.00004881 | 9.96 | 0.79 | 9.17 |

**LEASE: (RICH08)  Richardson #1-33H    County: BECKHAM, OK**
API: 35009218200000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.73 | 2,285 /0.17 | Gas Sales: | 3,963.23 | 0.29 |
| | Roy NRI: | 0.00007322 | | Production Tax - Gas: | 209.56- | 0.02- |
| | | | | Other Deducts - Gas: | 933.51- | 0.06- |
| | | | | Net Income: | 2,820.16 | 0.21 |
| 05/2020 | GAS | $/MCF:1.73 | 2,285 /1.17 | Gas Sales: | 3,963.23 | 2.03 |
| | Wrk NRI: | 0.00051256 | | Production Tax - Gas: | 217.73- | 0.11- |
| | | | | Other Deducts - Gas: | 936.23- | 0.48- |
| | | | | Net Income: | 2,809.27 | 1.44 |
| 06/2020 | GAS | $/MCF:1.83 | 598 /0.04 | Gas Sales: | 1,096.17 | 0.08 |
| | Roy NRI: | 0.00007322 | | Production Tax - Gas: | 57.15- | 0.00 |
| | | | | Other Deducts - Gas: | 247.67- | 0.02- |
| | | | | Net Income: | 791.35 | 0.06 |
| 06/2020 | GAS | $/MCF:1.83 | 598 /0.31 | Gas Sales: | 1,096.17 | 0.56 |
| | Wrk NRI: | 0.00051256 | | Production Tax - Gas: | 57.15- | 0.03- |
| | | | | Other Deducts - Gas: | 247.66- | 0.12- |
| | | | | Net Income: | 791.36 | 0.41 |
| 07/2020 | GAS | $/MCF:2.52 | 530 /0.04 | Gas Sales: | 1,336.86 | 0.10 |
| | Roy NRI: | 0.00007322 | | Production Tax - Gas: | 95.26- | 0.01- |
| | | | | Other Deducts - Gas: | 342.92- | 0.02- |
| | | | | Net Income: | 898.68 | 0.07 |
| 07/2020 | GAS | $/MCF:2.52 | 530 /0.27 | Gas Sales: | 1,336.86 | 0.68 |
| | Wrk NRI: | 0.00051256 | | Production Tax - Gas: | 95.26- | 0.04- |
| | | | | Other Deducts - Gas: | 340.20- | 0.18- |
| | | | | Net Income: | 901.40 | 0.46 |
| 08/2020 | GAS | $/MCF:3.02 | 422 /0.03 | Gas Sales: | 1,275.25 | 0.09 |
| | Roy NRI: | 0.00007322 | | Production Tax - Gas: | 95.26- | 0.00 |
| | | | | Other Deducts - Gas: | 266.72- | 0.02- |
| | | | | Net Income: | 913.27 | 0.07 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   295

**LEASE: (RICH08) Richardson #1-33H   (Continued)**
**API: 35009218200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2020 | GAS | $/MCF:3.02 | 422 /0.22 | Gas Sales: | 1,275.25 | 0.65 |
| | Wrk NRI: | 0.00051256 | | Production Tax - Gas: | 95.26- | 0.04- |
| | | | | Other Deducts - Gas: | 272.16- | 0.14- |
| | | | | Net Income: | 907.83 | 0.47 |
| 09/2020 | GAS | $/MCF:3.42 | 1,252 /0.09 | Gas Sales: | 4,279.16 | 0.31 |
| | Roy NRI: | 0.00007322 | | Production Tax - Gas: | 304.82- | 0.02- |
| | | | | Other Deducts - Gas: | 819.20- | 0.06- |
| | | | | Net Income: | 3,155.14 | 0.23 |
| 09/2020 | GAS | $/MCF:3.42 | 1,252 /0.64 | Gas Sales: | 4,279.16 | 2.19 |
| | Wrk NRI: | 0.00051256 | | Production Tax - Gas: | 307.54- | 0.15- |
| | | | | Other Deducts - Gas: | 819.20- | 0.42- |
| | | | | Net Income: | 3,152.42 | 1.62 |
| 10/2020 | GAS | $/MCF:3.26 | 1,058 /0.08 | Gas Sales: | 3,447.90 | 0.25 |
| | Roy NRI: | 0.00007322 | | Production Tax - Gas: | 228.61- | 0.01- |
| | | | | Other Deducts - Gas: | 685.84- | 0.05- |
| | | | | Net Income: | 2,533.45 | 0.19 |
| 10/2020 | GAS | $/MCF:3.26 | 1,058 /0.54 | Gas Sales: | 3,447.90 | 1.77 |
| | Wrk NRI: | 0.00051256 | | Production Tax - Gas: | 250.39- | 0.13- |
| | | | | Other Deducts - Gas: | 691.28- | 0.36- |
| | | | | Net Income: | 2,506.23 | 1.28 |
| 11/2020 | GAS | $/MCF:4.27 | 1,424 /0.10 | Gas Sales: | 6,074.26 | 0.44 |
| | Roy NRI: | 0.00007322 | | Production Tax - Gas: | 419.13- | 0.03- |
| | | | | Other Deducts - Gas: | 933.51- | 0.06- |
| | | | | Net Income: | 4,721.62 | 0.35 |
| 11/2020 | GAS | $/MCF:4.27 | 1,424 /0.73 | Gas Sales: | 6,074.26 | 3.11 |
| | Wrk NRI: | 0.00051256 | | Production Tax - Gas: | 440.90- | 0.22- |
| | | | | Other Deducts - Gas: | 925.34- | 0.48- |
| | | | | Net Income: | 4,708.02 | 2.41 |
| 11/2020 | OIL | $/BBL:37.74 | 172.34 /0.01 | Oil Sales: | 6,504.57 | 0.48 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 476.28- | 0.04- |
| | | | | Net Income: | 6,028.29 | 0.44 |
| 11/2020 | OIL | $/BBL:37.74 | 172.34 /0.09 | Oil Sales: | 6,504.57 | 3.33 |
| | Wrk NRI: | 0.00051256 | | Production Tax - Oil: | 468.11- | 0.24- |
| | | | | Net Income: | 6,036.46 | 3.09 |
| 11/2020 | OIL | | /0.00 | Production Tax - Oil: | 334.76- | 0.17- |
| | Wrk NRI: | 0.00051256 | | Net Income: | 334.76- | 0.17- |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **12.63** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 19000 | SkyCap Energy, LLC | 1 | 2,761.40 | 2,761.40 | 1.62 |
| | **Total Lease Operating Expense** | | | **2,761.40** | **1.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| RICH08 | 0.00007322 | Royalty | 1.62 | 0.00 | 0.00 | 1.62 |
| | 0.00051256 | 0.00058580 | 0.00 | 11.01 | 1.62 | 9.39 |
| Total Cash Flow | | | 1.62 | 11.01 | 1.62 | 11.01 |

### LEASE: (RNCA01)  R.N. Cash    County: CASS, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 993030 | Stroud Petroleum, Inc. | 1 | 2,574.88 | 2,574.88 | 121.92 |
| | **Total Lease Operating Expense** | | | **2,574.88** | **121.92** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| RNCA01 | 0.04735089 | 121.92 | 121.92 |

### LEASE: (ROBY01)  Roby, JG #1; SSA SU    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:36.17 | 55 /0.01 | Condensate Sales: | 1,989.23 | 0.23 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 246.93- | 0.03- |
| | | | | Net Income: | 1,742.30 | 0.20 |
| 10/2020 | GAS | $/MCF:2.42 | 295 /0.03 | Gas Sales: | 714.41 | 0.08 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 3.84- | 0.00 |
| | | | | Other Deducts - Gas: | 71.41- | 0.01- |
| | | | | Net Income: | 639.16 | 0.07 |
| 10/2020 | PRG | $/GAL:0.36 | 412.87 /0.05 | Plant Products - Gals - Sales: | 148.81 | 0.02 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 0.98- | 0.00 |
| | | | | Net Income: | 147.83 | 0.02 |
| | **Total Revenue for LEASE** | | | | | **0.29** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ROBY01 | 0.00011400 | 0.29 | 0.29 |

### LEASE: (RPCO01)  R&P Coal Unit #1    County: JEFFERSON, PA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Repairs & Maint-Surface Equip* | | | | | |
| I2020121113 | Diversified Production, LLC | 102 | 113.92 | 113.92 | 1.23 |
| | **Total Lease Operating Expense** | | | **113.92** | **1.23** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| RPCO01 | 0.01081731 | 1.23 | 1.23 |

### LEASE: (SADL01)  Sadler Penn Unit    County: GRAYSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 128202 | Silver Creek Oil & Gas, LLC | 2 | 7,649.62 | 7,649.62 | 1.21 |
| | **Total Lease Operating Expense** | | | **7,649.62** | **1.21** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADL01 | 0.00015774 | 1.21 | 1.21 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   296

### LEASE: (SANV02)  Sanvan 8-1-29UTFH ULW    County: MC KENZIE, ND

**API: 3305307180**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | OIL | | /0.00 | Oil Sales: | 0.05- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 0.62- | 0.00 |
| | | | | Other Deducts - Oil: | 6.25 | 0.00 |
| | | | | Net Income: | 5.58 | 0.00 |

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---|---|---|---|---|---|---|
| SANV02 | 0.00001250 | | | | | 0.00 |

### LEASE: (SHAF01)  Shaula 30 Fed Com 3H    County: EDDY, NM

**API: 3001541553**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:1.96 | 1,980.74 /18.85 | Gas Sales: | 3,872.49 | 36.85 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Gas: | 190.42- | 1.81- |
| | | | | Other Deducts - Gas: | 1,769.48- | 16.84- |
| | | | | Net Income: | 1,912.59 | 18.20 |
| 11/2020 | GAS | | /0.00 | Other Deducts - Gas: | 85.75- | 0.82- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 85.75- | 0.82- |
| 11/2020 | OIL | $/BBL:39.59 | 188.13 /1.79 | Oil Sales: | 7,447.54 | 70.86 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Oil: | 603.56- | 5.74- |
| | | | | Other Deducts - Oil: | 306.23- | 2.91- |
| | | | | Net Income: | 6,537.75 | 62.21 |
| 11/2020 | PRD | $/BBL:13.02 | 401.54 /3.82 | Plant Products Sales: | 5,228.23 | 49.75 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Plant: | 325.54- | 3.10- |
| | | | | Other Deducts - Plant: | 1,615.80- | 15.38- |
| | | | | Net Income: | 3,286.89 | 31.27 |

| | | | | **Total Revenue for LEASE** | | **110.86** |
|---|---|---|---|---|---|---|

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202000080 | Devon Energy Production Co., LP | 1 | 5,123.47 | 5,123.47 | 66.77 |
| | | **Total Lease Operating Expense** | | | **5,123.47** | **66.77** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| SHAF01 | 0.00951472 | 0.01303237 | | 110.86 | 66.77 | 44.09 |

### LEASE: (SHAF02)  Shaula 30 Fed Com 4H    County: EDDY, NM

**API: 3001541525**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:1.96 | 940.85 /5.96 | Gas Sales: | 1,839.43 | 11.66 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Gas: | 89.70- | 0.57- |
| | | | | Other Deducts - Gas: | 840.72- | 5.33- |
| | | | | Net Income: | 909.01 | 5.76 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   297

**LEASE: (SHAF02)  Shaula 30 Fed Com 4H   (Continued)**
**API: 3001541525**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | | /0.00 | Other Deducts - Gas: | 40.67- | 0.26- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 40.67- | 0.26- |
| | | | | | | |
| 11/2020 | OIL | $/BBL:39.59 | 893.57 /5.66 | Oil Sales: | 35,373.93 | 224.24 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Oil: | 2,868.72- | 18.18- |
| | | | | Other Deducts - Oil: | 1,625.18- | 10.31- |
| | | | | Net Income: | 30,880.03 | 195.75 |
| | | | | | | |
| 11/2020 | PRD | $/BBL:13.02 | 190.73 /1.21 | Plant Products Sales: | 2,483.41 | 15.74 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Plant: | 154.89- | 0.98- |
| | | | | Other Deducts - Plant: | 767.74- | 4.87- |
| | | | | Net Income: | 1,560.78 | 9.89 |

| | Total Revenue for LEASE | | | | | 211.14 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202000080 | Devon Energy Production Co., LP | 1 | 6,830.90 | 6,830.90 | 59.32 |
| | | Total Lease Operating Expense | | | 6,830.90 | 59.32 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| SHAF02 | 0.00633916 | 0.00868378 | | 211.14 | 59.32 | | 151.82 |

**LEASE: (SHAF03)  Shafer 36-18-25 1H   County: ROGERS, OK**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.85 | 2,970.46 /0.32 | Gas Sales: | 5,481.67 | 0.60 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 292.06- | 0.03- |
| | | | | Other Deducts - Gas: | 2,650.97- | 0.29- |
| | | | | Net Income: | 2,538.64 | 0.28 |
| | | | | | | |
| 09/2020 | GAS | $/MCF:2.02 | 2,953.49 /0.32 | Gas Sales: | 5,975.92 | 0.65 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 336.99- | 0.04- |
| | | | | Other Deducts - Gas: | 2,695.90- | 0.29- |
| | | | | Net Income: | 2,943.03 | 0.32 |
| | | | | | | |
| 10/2020 | GAS | $/MCF:1.87 | 3,014.70 /0.33 | Gas Sales: | 5,638.93 | 0.61 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 314.52- | 0.03- |
| | | | | Other Deducts - Gas: | 2,718.37- | 0.30- |
| | | | | Net Income: | 2,606.04 | 0.28 |
| | | | | | | |
| 09/2020 | OIL | $/BBL:37.78 | 539.97 /0.06 | Oil Sales: | 20,398.99 | 2.22 |
| | Roy NRI: | 0.00010899 | | Production Tax - Oil: | 1,460.28- | 0.16- |
| | | | | Net Income: | 18,938.71 | 2.06 |
| | | | | | | |
| 10/2020 | OIL | $/BBL:37.51 | 567.80 /0.06 | Oil Sales: | 21,297.63 | 2.32 |
| | Roy NRI: | 0.00010899 | | Production Tax - Oil: | 1,527.68- | 0.17- |
| | | | | Net Income: | 19,769.95 | 2.15 |
| | | | | | | |
| 11/2020 | OIL | $/BBL:39.40 | 713.92 /0.08 | Oil Sales: | 28,127.25 | 3.07 |
| | Roy NRI: | 0.00010899 | | Production Tax - Oil: | 2,021.93- | 0.22- |
| | | | | Net Income: | 26,105.32 | 2.85 |

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021  
Account: JUD   Page   298

**LEASE: (SHAF03)  Shafer 36-18-25 1H   (Continued)**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRG | $/GAL:0.12 | 7,131.03 /0.78 | Plant Products - Gals - Sales: | 853.70 | 0.09 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 44.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 67.40- | 0.01- |
| | | | | Net Income: | 741.37 | 0.08 |
| 08/2020 | PRG | $/GAL:0.43 | 2,674.41 /0.29 | Plant Products - Gals - Sales: | 1,145.76 | 0.12 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 44.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 89.86- | 0.01- |
| | | | | Net Income: | 1,010.97 | 0.11 |
| 08/2020 | PRG | $/GAL:0.77 | 4,577.65 /0.50 | Plant Products - Gals - Sales: | 3,504.67 | 0.38 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 179.73- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 269.59- | 0.03- |
| | | | | Net Income: | 3,055.35 | 0.33 |
| 08/2020 | PRG | $/GAL:0.69 | 1,170.22 /0.13 | Plant Products - Gals - Sales: | 808.77 | 0.09 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 44.93- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 67.40- | 0.00 |
| | | | | Net Income: | 696.44 | 0.08 |
| 08/2020 | PRG | $/GAL:0.39 | 6,240.99 /0.68 | Plant Products - Gals - Sales: | 2,426.31 | 0.26 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 112.33- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 179.73- | 0.02- |
| | | | | Net Income: | 2,134.25 | 0.23 |
| 09/2020 | PRG | $/GAL:0.74 | 4,551.54 /0.50 | Plant Products - Gals - Sales: | 3,369.88 | 0.37 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 247.12- | 0.03- |
| | | | | Net Income: | 3,122.76 | 0.34 |
| 09/2020 | PRG | $/GAL:0.56 | 1,163.54 /0.13 | Plant Products - Gals - Sales: | 651.51 | 0.07 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 44.93- | 0.00 |
| | | | | Net Income: | 606.58 | 0.07 |
| 09/2020 | PRG | $/GAL:0.42 | 2,659.15 /0.29 | Plant Products - Gals - Sales: | 1,123.29 | 0.12 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 89.86- | 0.01- |
| | | | | Net Income: | 1,033.43 | 0.11 |
| 09/2020 | PRG | $/GAL:0.36 | 6,205.36 /0.68 | Plant Products - Gals - Sales: | 2,246.59 | 0.24 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 157.26- | 0.01- |
| | | | | Net Income: | 2,089.33 | 0.23 |
| 09/2020 | PRG | $/GAL:0.06 | 7,090.31 /0.77 | Plant Products - Gals - Sales: | 449.32 | 0.05 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 44.93- | 0.01- |
| | | | | Net Income: | 404.39 | 0.04 |
| 10/2020 | PRG | $/GAL:0.77 | 4,645.84 /0.51 | Plant Products - Gals - Sales: | 3,572.07 | 0.39 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 269.59- | 0.03- |
| | | | | Net Income: | 3,302.48 | 0.36 |
| 10/2020 | PRG | $/GAL:0.44 | 6,333.95 /0.69 | Plant Products - Gals - Sales: | 2,785.77 | 0.30 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 202.19- | 0.02- |
| | | | | Net Income: | 2,583.58 | 0.28 |
| 10/2020 | PRG | $/GAL:0.12 | 7,237.23 /0.79 | Plant Products - Gals - Sales: | 876.17 | 0.10 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 67.40- | 0.01- |
| | | | | Net Income: | 808.77 | 0.09 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   299

## LEASE: (SHAF03)  Shafer 36-18-25 1H   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRG | $/GAL:0.61 | 1,187.65 /0.13 | Plant Products - Gals - Sales: | 718.91 | 0.08 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 44.93- | 0.01- |
| | | | | Net Income: | 673.98 | 0.07 |
| 10/2020 | PRG | $/GAL:0.55 | 2,714.25 /0.30 | Plant Products - Sales: | 1,482.75 | 0.16 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 112.33- | 0.01- |
| | | | | Net Income: | 1,370.42 | 0.15 |

**Total Revenue for LEASE** 10.51

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SHAF03 | 0.00010899 | 10.51 | 10.51 |

## LEASE: (SHER02)  Sherrod Unit Tract 3    County: REAGAN, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.35 | 47.11 /0.01 | Gas Sales: | 63.71 | 0.01 |
| | Ovr NRI: | 0.00019216 | | Other Deducts - Gas: | 12.74- | 0.00 |
| | | | | Net Income: | 50.97 | 0.01 |
| 11/2020 | OIL | $/BBL:38.41 | 46.78 /0.01 | Oil Sales: | 1,796.59 | 0.35 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Oil: | 76.45- | 0.02- |
| | | | | Net Income: | 1,720.14 | 0.33 |
| 10/2020 | PRD | $/BBL:10.38 | 9.82 /0.00 | Plant Products Sales: | 101.93 | 0.02 |
| | Ovr NRI: | 0.00019216 | | Net Income: | 101.93 | 0.02 |

**Total Revenue for LEASE** 0.36

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SHER02 | 0.00019216 | 0.36 | 0.36 |

## LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)    State: LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.99 | 5.04 /0.76 | Gas Sales: | 10.04 | 1.51 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.35- | 0.06- |
| | | | | Net Income: | 9.69 | 1.45 |
| 10/2020 | GAS | $/MCF:2.11 | 0.09 /0.01 | Gas Sales: | 0.19 | 0.03 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.19 | 0.03 |
| 10/2020 | GAS | $/MCF:2.05 | 0.20 /0.03 | Gas Sales: | 0.41 | 0.06 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.41 | 0.06 |
| 10/2020 | GAS | $/MCF:2.00 | 52.25 /7.84 | Gas Sales: | 104.24 | 15.64 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 3.77- | 0.57- |
| | | | | Net Income: | 100.47 | 15.07 |
| 10/2020 | GAS | $/MCF:2.00 | 0.04 /0.01 | Gas Sales: | 0.08 | 0.01 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.08 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   300

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.02 | 0.49 /0.07 | Gas Sales: | 0.99 | 0.15 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.05- | 0.01- |
|  |  |  |  | Net Income: | 0.94 | 0.14 |
| 10/2020 | PRG | $/GAL:0.65 | 21.62 /3.24 | Plant Products - Gals - Sales: | 14.14 | 2.12 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.12- | 0.02- |
|  |  |  |  | Net Income: | 14.02 | 2.10 |
| 10/2020 | PRG | $/GAL:0.76 | 5.39 /0.81 | Plant Products - Gals - Sales: | 4.12 | 0.62 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.52- | 0.08- |
|  |  |  |  | Net Income: | 3.60 | 0.54 |
| 10/2020 | PRG | $/GAL:0.67 | 0.30 /0.05 | Plant Products - Gals - Sales: | 0.20 | 0.03 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.20 | 0.03 |
| 10/2020 | PRG | $/GAL:0.86 | 0.07 /0.01 | Plant Products - Gals - Sales: | 0.06 | 0.01 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 0.05 | 0.01 |
| 10/2020 | PRG | $/GAL:0.65 | 0.66 /0.10 | Plant Products - Gals - Sales: | 0.43 | 0.07 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.43 | 0.07 |
| 10/2020 | PRG | $/GAL:0.81 | 0.16 /0.02 | Plant Products - Gals - Sales: | 0.13 | 0.02 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.02- | 0.00 |
|  |  |  |  | Net Income: | 0.11 | 0.02 |
| 10/2020 | PRG | $/GAL:0.69 | 86.74 /13.01 | Plant Products - Gals - Sales: | 59.81 | 8.97 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.26- | 0.04- |
|  |  |  |  | Net Income: | 59.55 | 8.93 |
| 10/2020 | PRG | $/GAL:0.76 | 29.17 /4.38 | Plant Products - Gals - Sales: | 22.23 | 3.33 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 2.83- | 0.42- |
|  |  |  |  | Net Income: | 19.40 | 2.91 |
| 10/2020 | PRG | $/GAL:0.63 | 0.16 /0.02 | Plant Products - Gals - Sales: | 0.10 | 0.02 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.10 | 0.02 |
| 10/2020 | PRG | $/GAL:1.00 | 0.02 /0.00 | Plant Products - Gals - Sales: | 0.02 | 0.00 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.02 | 0.00 |
| 10/2020 | PRG | $/GAL:0.63 | 2.04 /0.31 | Plant Products - Gals - Sales: | 1.28 | 0.19 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 1.27 | 0.19 |
| 10/2020 | PRG | $/GAL:0.77 | 0.31 /0.05 | Plant Products - Gals - Sales: | 0.24 | 0.04 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.03- | 0.01- |
|  |  |  |  | Net Income: | 0.21 | 0.03 |

**Total Revenue for LEASE**                                                              **31.61**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SKLA03 | 0.15000000 | 31.61 | 31.61 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   301

### LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt   Parish: LINCOLN, LA

**API: 1706121372**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.72 | 124,696.40 /40.83 | Gas Sales: | 338,695.89 | 110.89 |
| | Wrk NRI: | 0.00032741 | | Production Tax - Gas: | 14,853.62- | 4.86- |
| | | | | Net Income: | 323,842.27 | 106.03 |
| 11/2020 | GAS | $/MCF:2.72 | 124,696.40 /35.24 | Gas Sales: | 338,688.42 | 95.72 |
| | Wrk NRI: | 0.00028263 | | Production Tax - Gas: | 14,858.96- | 4.20- |
| | | | | Net Income: | 323,829.46 | 91.52 |
| 11/2020 | OIL | $/BBL:37.73 | 925.50 /0.30 | Oil Sales: | 34,919.82 | 11.43 |
| | Wrk NRI: | 0.00032741 | | Production Tax - Oil: | 4,364.17- | 1.43- |
| | | | | Net Income: | 30,555.65 | 10.00 |
| 11/2020 | OIL | $/BBL:37.72 | 925.50 /0.26 | Oil Sales: | 34,910.57 | 9.87 |
| | Wrk NRI: | 0.00028263 | | Production Tax - Oil: | 4,361.82- | 1.24- |
| | | | | Net Income: | 30,548.75 | 8.63 |
| 11/2020 | PRG | $/GAL:0.48 | 162,613.20 /53.24 | Plant Products - Gals - Sales: | 77,629.59 | 25.42 |
| | Wrk NRI: | 0.00032741 | | Other Deducts - Plant - Gals: | 7,854.23- | 2.57- |
| | | | | Net Income: | 69,775.36 | 22.85 |
| 11/2020 | PRG | $/GAL:0.48 | 162,613.20 /45.96 | Plant Products - Gals - Sales: | 77,634.07 | 21.94 |
| | Wrk NRI: | 0.00028263 | | Other Deducts - Plant - Gals: | 7,852.88- | 2.22- |
| | | | | Net Income: | 69,781.19 | 19.72 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **258.75** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20110571600 | Nadel & Gussman - Jetta Operating Co | 11 | 26,708.33 | 26,708.33 | 23.63 |
| | | **Total Lease Operating Expense** | | | **26,708.33** | **23.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SMIT09** | **multiple** | **0.00088475** | **258.75** | **23.63** | **235.12** |

### LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT   Parish: LINCOLN, LA

**API: 1706121376**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.72 | 103,900.20 /34.16 | Gas Sales: | 282,208.04 | 92.77 |
| | Wrk NRI: | 0.00032873 | | Production Tax - Gas: | 12,374.29- | 4.07- |
| | | | | Net Income: | 269,833.75 | 88.70 |
| 11/2020 | GAS | $/MCF:2.72 | 103,900.20 /29.48 | Gas Sales: | 282,214.50 | 80.08 |
| | Wrk NRI: | 0.00028377 | | Production Tax - Gas: | 12,372.59- | 3.51- |
| | | | | Net Income: | 269,841.91 | 76.57 |
| 11/2020 | OIL | $/BBL:37.73 | 563.50 /0.19 | Oil Sales: | 21,259.71 | 6.99 |
| | Wrk NRI: | 0.00032873 | | Production Tax - Oil: | 2,656.66- | 0.87- |
| | | | | Net Income: | 18,603.05 | 6.12 |
| 11/2020 | OIL | $/BBL:37.73 | 563.50 /0.16 | Oil Sales: | 21,260.17 | 6.03 |
| | Wrk NRI: | 0.00028377 | | Production Tax - Oil: | 2,657.52- | 0.75- |
| | | | | Net Income: | 18,602.65 | 5.28 |

MSTrust_003733

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   302

**LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT    (Continued)**
**API: 1706121376**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRG | $/GAL:0.48 | 135,493.40 /44.54 | Plant Products - Gals - Sales: | 64,681.74 | 21.26 |
| | Wrk NRI: | 0.00032873 | | Other Deducts - Plant - Gals: | 6,536.03- | 2.15- |
| | | | | Net Income: | 58,145.71 | 19.11 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.48 | 135,493.40 /38.45 | Plant Products - Gals - Sales: | 64,687.58 | 18.36 |
| | Wrk NRI: | 0.00028377 | | Other Deducts - Plant - Gals: | 6,540.37- | 1.86- |
| | | | | Net Income: | 58,147.21 | 16.50 |

**Total Revenue for LEASE**                                                          **212.28**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SMIT10 | multiple | 212.28 | 212.28 |

**LEASE: (SMIT11)  Smith Etal 34-3-10 #3-Alt    Parish: LINCOLN, LA**
**API: 1706121376**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.72 | 104,128.50 /45.36 | Gas Sales: | 282,830.79 | 123.20 |
| | Wrk NRI: | 0.00043561 | | Production Tax - Gas: | 12,404.98- | 5.40- |
| | | | | Net Income: | 270,425.81 | 117.80 |
| | | | | | | |
| 11/2020 | OIL | $/BBL:37.73 | 568.50 /0.25 | Oil Sales: | 21,451.46 | 9.34 |
| | Wrk NRI: | 0.00043561 | | Production Tax - Oil: | 2,681.43- | 1.16- |
| | | | | Net Income: | 18,770.03 | 8.18 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.48 | 135,791 /59.15 | Plant Products - Gals - Sales: | 64,826.98 | 28.24 |
| | Wrk NRI: | 0.00043561 | | Other Deducts - Plant - Gals: | 6,512.53- | 2.84- |
| | | | | Net Income: | 58,314.45 | 25.40 |

**Total Revenue for LEASE**                                                          **151.38**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20110579200 | Nadel & Gussman - Jetta Operating Co | 2 | 21,235.61 | 21,235.61 | 9.25 |
| | | **Total Lease Operating Expense** | | | **21,235.61** | **9.25** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT11 | 0.00043561 | 0.00043561 | 151.38 | 9.25 | 142.13 |

**LEASE: (SN1A01)  SN1 AGC 1HH    County: PANOLA, TX**
**API: 4236538471**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.94 | 139,165.48 /12.37 | Gas Sales: | 270,610.38 | 24.07 |
| | Ovr NRI: | 0.00008892 | | Production Tax - Gas: | 82.61- | 0.01- |
| | | | | Other Deducts - Gas: | 82,167.64- | 7.30- |
| | | | | Net Income: | 188,360.13 | 16.76 |
| | | | | | | |
| 10/2020 | GAS | $/MCF:1.94 | 139,165.48 /25.23 | Gas Sales: | 270,610.38 | 49.07 |
| | Ovr NRI: | 0.00018128 | | Production Tax - Gas: | 94.54- | 0.01- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   303

**LEASE: (SN1A01)  SN1 AGC 1HH   (Continued)**
**API: 4236538471**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Gas: | 82,090.76- | 14.87- |
| | | | | Net Income: | 188,425.08 | 34.19 |
| 10/2020 | GAS | $/MCF:1.94 | 139,165.48 /40.39 | Gas Sales: | 270,610.38 | 78.54 |
| | Ovr NRI: | 0.00029022 | | Production Tax - Gas: | 84.36- | 0.03- |
| | | | | Other Deducts - Gas: | 82,119.90- | 23.83- |
| | | | | Net Income: | 188,406.12 | 54.68 |
| 10/2020 | PRG | $/GAL:0.25 | 136,272.46 /12.11 | Plant Products - Gals - Sales: | 34,588.34 | 3.08 |
| | Ovr NRI: | 0.00008888 | | Other Deducts - Plant - Gals: | 21,845.73- | 1.94- |
| | | | | Net Income: | 12,742.61 | 1.14 |
| 10/2020 | PRG | $/GAL:0.25 | 136,272.46 /24.72 | Plant Products - Gals - Sales: | 34,588.34 | 6.28 |
| | Ovr NRI: | 0.00018143 | | Other Deducts - Plant - Gals: | 21,794.87- | 3.95- |
| | | | | Net Income: | 12,793.47 | 2.33 |
| 10/2020 | PRG | $/GAL:0.25 | 136,272.46 /39.55 | Plant Products - Gals - Sales: | 34,588.34 | 10.04 |
| | Ovr NRI: | 0.00029022 | | Other Deducts - Plant - Gals: | 21,782.78- | 6.32- |
| | | | | Net Income: | 12,805.56 | 3.72 |

**Total Revenue for LEASE**                                                                 **112.82**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| SN1A01 | multiple | 112.82 | 112.82 |

**LEASE: (SN1A02)  SN1 AGC 2HH   County: PANOLA, TX**
**API: 4236538482**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 10/2020 | GAS | $/MCF:1.95 | 140,651.49 /5.19 | Gas Sales: | 273,657.94 | 10.09 |
| | Ovr NRI: | 0.00003688 | | Other Deducts - Gas: | 82,791.94- | 3.07- |
| | | | | Net Income: | 190,866.81 | 7.02 |
| 10/2020 | GAS | $/MCF:1.95 | 140,651.49 /29.02 | Gas Sales: | 273,657.94 | 56.47 |
| | Ovr NRI: | 0.00020636 | | Production Tax - Gas: | 94.92- | 0.02- |
| | | | | Other Deducts - Gas: | 82,971.45- | 17.13- |
| | | | | Net Income: | 190,591.57 | 39.32 |
| 10/2020 | GAS | $/MCF:1.95 | 140,651.49 /54.87 | Gas Sales: | 273,657.94 | 106.76 |
| | Ovr NRI: | 0.00039014 | | Production Tax - Gas: | 87.86- | 0.03- |
| | | | | Other Deducts - Gas: | 82,973.00- | 32.38- |
| | | | | Net Income: | 190,597.08 | 74.35 |
| 10/2020 | PRG | $/GAL:0.24 | 135,580.44 /5.00 | Plant Products - Gals - Sales: | 32,639.66 | 1.20 |
| | Ovr NRI: | 0.00003688 | | Other Deducts - Plant - Gals: | 21,643.87- | 0.80- |
| | | | | Net Income: | 10,995.79 | 0.40 |
| 10/2020 | PRG | $/GAL:0.24 | 134,560.44 /27.77 | Plant Products - Gals - Sales: | 32,639.66 | 6.74 |
| | Ovr NRI: | 0.00020636 | | Other Deducts - Plant - Gals: | 21,522.98- | 4.44- |
| | | | | Net Income: | 11,116.68 | 2.30 |
| 10/2020 | PRG | $/GAL:0.24 | 134,560.44 /52.50 | Plant Products - Gals - Sales: | 32,639.66 | 12.73 |
| | Ovr NRI: | 0.00039014 | | Other Deducts - Plant - Gals: | 21,494.78- | 8.38- |
| | | | | Net Income: | 11,144.88 | 4.35 |

**Total Revenue for LEASE**                                                                 **127.74**

MSTrust_003735

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   304

**LEASE: (SN1A02) SN1 AGC 2HH   (Continued)**
**API: 4236538482**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SN1A02 | multiple | 127.74 | 127.74 |

### LEASE: (SN2A01)  SN2 AFTFB 1HH    County: PANOLA, TX

**API: 4236538406**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.95 | 82,636.62 /9.52 | Gas Sales: | 160,964.06 | 18.55 |
| | Wrk NRI: | 0.00011522 | | Production Tax - Gas: | 63.75- | 0.01- |
| | | | | Other Deducts - Gas: | 48,704.82- | 5.61- |
| | | | | Net Income: | 112,195.49 | 12.93 |
| 10/2020 | PRG | $/GAL:0.26 | 86,953.14 /10.02 | Plant Products - Gals - Sales: | 22,499.38 | 2.59 |
| | Wrk NRI: | 0.00011522 | | Other Deducts - Plant - Gals: | 13,812.45- | 1.60- |
| | | | | Net Income: | 8,686.93 | 0.99 |
| | | | **Total Revenue for LEASE** | | | 13.92 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN2A01 | 0.00011522 | 13.92 | 13.92 |

### LEASE: (SN2A02)  SN2 AFTB 2HH    County: PANOLA, TX

**API: 4236538407**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.94 | 88,273.39 /9.46 | Gas Sales: | 171,597.47 | 18.39 |
| | Wrk NRI: | 0.00010716 | | Production Tax - Gas: | 68.54- | 0.01- |
| | | | | Other Deducts - Gas: | 52,092.85- | 5.58- |
| | | | | Net Income: | 119,436.08 | 12.80 |
| 10/2020 | PRG | $/GAL:0.24 | 82,310.47 /8.82 | Plant Products - Gals - Sales: | 20,152.50 | 2.16 |
| | Wrk NRI: | 0.00010716 | | Other Deducts - Plant - Gals: | 13,091.76- | 1.40- |
| | | | | Net Income: | 7,060.74 | 0.76 |
| | | | **Total Revenue for LEASE** | | | 13.56 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 01-2021-001 | Panola County Tax | 100%01 | 68.02 | 68.02 | 16.65 |
| | | **Total Lease Operating Expense** | | | 68.02 | 16.65 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SN2A02 | 0.00010716 | 0.24484413 | 13.56 | 16.65 | 3.09- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   305

**LEASE: (SNID01)  Snider 41-26 TFH   County: DUNN, ND**

API: 3302503464
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:29.04 | 42.33 /0.00 | Condensate Sales: | 1,229.39 | 0.06 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Condensate: | 104.50- | 0.00 |
|  |  |  |  | Net Income: | 1,124.89 | 0.06 |
| 11/2020 | CND | $/BBL:31.03 | 60.61 /0.00 | Condensate Sales: | 1,880.91 | 0.09 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Condensate: | 159.88- | 0.01- |
|  |  |  |  | Net Income: | 1,721.03 | 0.08 |
| 10/2020 | GAS | $/MCF:1.50 | 5,003.73 /0.24 | Gas Sales: | 7,525.12 | 0.37 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 261.19- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 3,923.13- | 0.20- |
|  |  |  |  | Net Income: | 3,340.80 | 0.16 |
| 11/2020 | GAS | $/MCF:2.65 | 6,572.40 /0.32 | Gas Sales: | 17,440.63 | 0.85 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 343.08- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 5,146.73- | 0.25- |
|  |  |  |  | Net Income: | 11,950.82 | 0.58 |
| 10/2020 | OIL |  | /0.00 | Oil Sales: | 29.88- | 0.00 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Oil: | 43.16 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 401.80- | 0.02- |
|  |  |  |  | Net Income: | 388.52- | 0.02- |
| 11/2020 | OIL | $/BBL:37.80 | 7,492.02 /0.37 | Oil Sales: | 283,165.64 | 13.82 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Oil: | 25,813.82- | 1.26- |
|  |  |  |  | Other Deducts - Oil: | 25,027.38- | 1.22- |
|  |  |  |  | Net Income: | 232,324.44 | 11.34 |
| 11/2020 | OIL |  | /0.00 | Oil Sales: | 167.00 | 0.01 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Oil: | 39.34 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 560.39- | 0.03- |
|  |  |  |  | Net Income: | 354.05- | 0.02- |
| 12/2020 | OIL | $/BBL:43.16 | 6,532 /0.32 | Oil Sales: | 281,926.74 | 13.76 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Oil: | 26,020.40- | 1.27- |
|  |  |  |  | Other Deducts - Oil: | 21,722.82- | 1.06- |
|  |  |  |  | Net Income: | 234,183.52 | 11.43 |
| 10/2020 | PRG | $/GAL:0.24 | 40,151.64 /1.96 | Plant Products - Gals - Sales: | 9,473.74 | 0.46 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 85.37- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 9,503.01- | 0.46- |
|  |  |  |  | Net Income: | 114.64- | 0.00 |
| 11/2020 | PRG | $/GAL:0.28 | 54,772.96 /2.67 | Plant Products - Gals - Sales: | 15,152.34 | 0.74 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 117.18- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 14,620.88- | 0.71- |
|  |  |  |  | Net Income: | 414.28 | 0.02 |

**Total Revenue for LEASE**                                                                 23.63

MSTrust_003737

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    306

## LEASE: (SNID01)  Snider 41-26 TFH    (Continued)
**API: 3302503464**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | **LOE - Outside Operations** | | | | |
| 12202010200 | Marathon Oil Co | 1 | 36,695.07 | 36,695.07 | 1.79 |
| | **Total Lease Operating Expense** | | | **36,695.07** | **1.79** |
| | **ICC - Proven** | | | | |
| | **ICC - Outside Ops - P** | | | | |
| 12202010200 | Marathon Oil Co | 1 | 5,522.14 | 5,522.14 | 0.27 |
| | **Total ICC - Proven** | | | **5,522.14** | **0.27** |
| | **Total Expenses for LEASE** | | | **42,217.21** | **2.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| SNID01 | 0.00004882 | 0.00004882 | | 23.63 | 2.06 | 21.57 |

## LEASE: (SPUR02)  Spurlin 1H-36    County: ROGERS, OK
**API: 35129240930000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:37.73 | 710.71 /0.08 | Condensate Sales: | 26,812.24 | 2.92 |
| | Roy NRI: | 0.00010899 | | Production Tax - Condensate: | 3,279.58- | 0.36- |
| | | | | Net Income: | 23,532.66 | 2.56 |
| 10/2020 | CND | $/BBL:37.65 | 350.20 /0.04 | Condensate Sales: | 13,186.78 | 1.44 |
| | Roy NRI: | 0.00010899 | | Production Tax - Condensate: | 1,601.51- | 0.18- |
| | | | | Net Income: | 11,585.27 | 1.26 |
| 09/2020 | GAS | $/MCF:2.19 | 2,187.14 /0.24 | Gas Sales: | 4,794.66 | 0.52 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 581.59- | 0.06- |
| | | | | Net Income: | 4,213.07 | 0.46 |
| 10/2020 | GAS | $/MCF:1.82 | 2,181.15 /0.24 | Gas Sales: | 3,977.36 | 0.43 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 478.25- | 0.05- |
| | | | | Net Income: | 3,499.11 | 0.38 |
| 11/2020 | OIL | $/BBL:39.43 | 527.66 /0.06 | Oil Sales: | 20,803.38 | 2.27 |
| | Roy NRI: | 0.00010899 | | Production Tax - Oil: | 1,505.21- | 0.17- |
| | | | | Net Income: | 19,298.17 | 2.10 |
| 11/2020 | OIL | | /0.00 | Other Deducts - Oil: | 7,795.65- | 0.85- |
| | Roy NRI: | 0.00010899 | | Net Income: | 7,795.65- | 0.85- |
| 09/2020 | PRG | $/GAL:0.29 | 13,400.76 /1.46 | Plant Products - Gals - Sales: | 3,943.25 | 0.43 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 477.26- | 0.05- |
| | | | | Net Income: | 3,465.99 | 0.38 |
| 10/2020 | PRG | $/GAL:0.30 | 12,776.89 /1.39 | Plant Products - Gals - Sales: | 3,778.10 | 0.41 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 439.11- | 0.05- |
| | | | | Net Income: | 3,338.99 | 0.36 |
| | | **Total Revenue for LEASE** | | | | **6.65** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| SPUR02 | 0.00010899 | 6.65 | | | | 6.65 |

MSTrust_003738

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   307

## LEASE: (STAN02)  Stanley 1-11     County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:37.44 | 715.15 /0.03 | Oil Sales: | 26,772.57 | 0.98 |
| | Roy NRI: | 0.00003661 | | Production Tax - Oil: | 1,631.38- | 0.06- |
| | | | | Net Income: | 25,141.19 | 0.92 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| STAN02 | 0.00003661 | 0.92 | | 0.92 |

## LEASE: (STAN08)  Stanley 6-1     County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:39.04 | 374.62 /0.01 | Oil Sales: | 14,624.27 | 0.54 |
| | Roy NRI: | 0.00003660 | | Production Tax - Oil: | 877.76- | 0.04- |
| | | | | Other Deducts - Oil: | 213.54- | 0.01- |
| | | | | Net Income: | 13,532.97 | 0.49 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| STAN08 | 0.00003660 | 0.49 | | 0.49 |

## LEASE: (STAR03)  Starcke #4H     County: CASS, TX

API: 06730793

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.18 | 1,475 /0.83 | Gas Sales: | 1,734.52 | 0.97 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Gas: | 164.82- | 0.09- |
| | | | | Net Income: | 1,569.70 | 0.88 |
| 10/2020 | OIL | $/BBL:37.31 | 837.78 /0.47 | Oil Sales: | 31,254.80 | 17.54 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Oil: | 1,442.95- | 0.81- |
| | | | | Net Income: | 29,811.85 | 16.73 |
| 10/2020 | PRG | $/GAL:0.13 | 3,491.83 /1.96 | Plant Products - Gals - Sales: | 449.98 | 0.25 |
| | Ovr NRI: | 0.00056121 | | Net Income: | 449.98 | 0.25 |

|  | **Total Revenue for LEASE** | | | **17.86** |
|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| STAR03 | 0.00056121 | 17.86 | | 17.86 |

## LEASE: (STOC01)  Stockton 1-R GU, Oleo     County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:1.64 | 268 /3.36 | Gas Sales: | 440.34 | 5.52 |
| | Wrk NRI: | 0.01252918 | | Production Tax - Gas: | 25.12- | 0.32- |
| | | | | Net Income: | 415.22 | 5.20 |

MSTrust_003739

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   308

## LEASE: (STOC01) Stockton 1-R GU, Oleo   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 011421-2 | J-O'B Operating Company | 3 | 920.54 | 920.54 | 13.47 |
| | **Total Lease Operating Expense** | | | **920.54** | **13.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| STOC01 | 0.01252918 | 0.01463343 | | 5.20 | 13.47 | | 8.27- |

## LEASE: (SUPE01) Superbad 1A-MBH-ULW   County: MC KENZIE, ND

API: 33-053-09298

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1220NNJ157 | Conoco Phillips | 2 | 126,830.41 | 126,830.41 | 11.06 |
| | **Total Lease Operating Expense** | | | **126,830.41** | **11.06** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SUPE01 | 0.00008722 | 11.06 | 11.06 |

## LEASE: (TARR01) Tarrant #1   County: GARVIN, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.59 | 869.28-/0.67- | Gas Sales: | 2,252.19- | 1.74- |
| | Ovr NRI: | 0.00077370 | | Production Tax - Gas: | 182.74 | 0.14 |
| | | | | Net Income: | 2,069.45- | 1.60- |
| 08/2020 | GAS | $/MCF:2.25 | 869.28 /0.67 | Gas Sales: | 1,955.85 | 1.51 |
| | Ovr NRI: | 0.00077370 | | Production Tax - Gas: | 143.23- | 0.11- |
| | | | | Net Income: | 1,812.62 | 1.40 |
| 09/2020 | GAS | $/MCF:2.01 | 800-/0.62- | Gas Sales: | 1,605.18- | 1.24- |
| | Ovr NRI: | 0.00077370 | | Production Tax - Gas: | 148.17 | 0.11 |
| | | | | Net Income: | 1,457.01- | 1.13- |
| 09/2020 | GAS | $/MCF:2.24 | 823.75 /0.64 | Gas Sales: | 1,847.19 | 1.43 |
| | Ovr NRI: | 0.00077370 | | Production Tax - Gas: | 133.35- | 0.10- |
| | | | | Net Income: | 1,713.84 | 1.33 |

| | Total Revenue for LEASE | | | | | 0.00 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | | Net Cash |
|---|---|---|---|
| TARR01 | 0.00077370 | | 0.00 |

## LEASE: (THOM02) Thompson 1-29/32H   County: MC KENZIE, ND

API: 33053032160000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 2 | 7,088.36 | 7,088.36 | 0.05 |
| | **Total Lease Operating Expense** | | | **7,088.36** | **0.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| THOM02 | 0.00000664 | 0.05 | 0.05 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page   309

## LEASE: (THOM03)  Thompson 1-29-32T2HD    County: MC KENZIE, ND
**API: 33053064170000**
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| 20201201302 | QEP Energy Company | 1 | 13,911.71 | 13,911.71 | 0.09 |
| | **Total Lease Operating Expense** | | | **13,911.71** | **0.09** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| THOM03 | 0.00000664 | 0.09 | 0.09 |

## LEASE: (THOM04)  Thompson 5-29-32BHD    County: MC KENZIE, ND
**API: 33053064160000**
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| 20201201302 | QEP Energy Company | 1 | 5,764.91 | 5,764.91 | 0.04 |
| | **Total Lease Operating Expense** | | | **5,764.91** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| THOM04 | 0.00000664 | 0.04 | 0.04 |

## LEASE: (THOM05)  Thompson 7-29-32BHD    County: MC KENZIE, ND
**API: 33053064130000**
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| 20201201302 | QEP Energy Company | 1 | 6,103.79 | 6,103.79 | 0.04 |
| | **Total Lease Operating Expense** | | | **6,103.79** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| THOM05 | 0.00000664 | 0.04 | 0.04 |

## LEASE: (THOM06)  Thompson 6-29-32BHD    County: MC KENZIE, ND
**API: 33053064150000**
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| 20201201302 | QEP Energy Company | 1 | 9,069.71 | 9,069.71 | 0.06 |
| | **Total Lease Operating Expense** | | | **9,069.71** | **0.06** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| THOM06 | 0.00000664 | 0.06 | 0.06 |

| From: | Sklarco, LLC | For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   310 |

### LEASE: (THOM07) Thompson 4-29-32THD   County: MC KENZIE, ND

**API: 33053064140000**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 1 | 8,134.12 | 8,134.12 | 0.05 |
| | **Total Lease Operating Expense** | | | **8,134.12** | **0.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **THOM07** | **0.00000664** | **0.05** | **0.05** |

### LEASE: (TUSC01)  C Lower Tuscaloosa Unit   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:39.04 | 8,043.22 /0.24 | Oil Sales: | 313,988.39 | 9.37 |
| | Roy NRI: | 0.00002984 | | Production Tax - Oil: | 9,563.62- | 0.29- |
| | | | | Other Deducts - Oil: | 4,584.64- | 0.13- |
| | | | | Net Income: | 299,840.13 | 8.95 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **TUSC01** | **0.00002984** | **8.95** | **8.95** |

### LEASE: (VAUG01)  Vaughn 25-15 #1   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:1.54 | 799 /2.08 | Gas Sales: | 1,232.00 | 3.21 |
| | Ovr NRI: | 0.00260417 | | Production Tax - Gas: | 10.39- | 0.02- |
| | | | | Net Income: | 1,221.61 | 3.19 |
| 11/2020 | PRG | $/GAL:0.54 | 2,305.61 /6.00 | Plant Products - Gals - Sales: | 1,249.13 | 3.26 |
| | Ovr NRI: | 0.00260417 | | Production Tax - Plant - Gals: | 172.70- | 0.45- |
| | | | | Other Deducts - Plant - Gals: | 0.85- | 0.00 |
| | | | | Net Income: | 1,075.58 | 2.81 |
| | **Total Revenue for LEASE** | | | | | **6.00** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **VAUG01** | **0.00260417** | **6.00** | **6.00** |

### LEASE: (VEED01)  Veeder 4E MBH-ULW   County: MC KENZIE, ND

**API: 3305307805**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 161.63 /0.01 | Gas Sales: | 282.50 | 0.01 |
| | Roy NRI: | 0.00004882 | | Production Tax - Gas: | 8.39- | 0.00 |
| | | | | Other Deducts - Gas: | 63.56- | 0.00 |
| | | | | Net Income: | 210.55 | 0.01 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 0.10- | 0.00 |
| | Roy NRI: | 0.00004882 | | Other Deducts - Oil: | 1.00 | 0.00 |
| | | | | Net Income: | 0.90 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   311

**LEASE: (VEED01)  Veeder 4E MBH-ULW    (Continued)**
**API: 3305307805**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:39.81 | 78.78 /0.00 | Oil Sales: | 3,136.35 | 0.15 |
| | Roy NRI: | 0.00004882 | | Production Tax - Oil: | 273.50- | 0.01- |
| | | | | Other Deducts - Oil: | 401.36- | 0.02- |
| | | | | Net Income: | 2,461.49 | 0.12 |
| 10/2020 | PRG | $/GAL:0.25 | 1,050.24 /0.05 | Plant Products - Gals - Sales: | 261.63 | 0.01 |
| | Roy NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 2.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 438.40- | 0.02- |
| | | | | Net Income: | 178.92- | 0.01- |
| 10/2020 | PRG | $/GAL:0.69 | 60.66 /0.00 | Plant Products - Gals - Sales: | 41.95 | 0.00 |
| | Roy NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 3.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.44- | 0.00 |
| | | | | Net Income: | 28.95 | 0.00 |

**Total Revenue for LEASE**  **0.12**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| VEED01 | 0.00004882 | 0.12 | 0.12 |

## LEASE: (WAGN01)  Wagnon Hill No. 1    County: HASKELL, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.27 | 971 /12.15 | Gas Sales: | 2,201.11 | 27.54 |
| | Wrk NRI: | 0.01251305 | | Production Tax - Gas: | 132.27- | 1.65- |
| | | | | Other Deducts - Gas: | 335.38- | 4.20- |
| | | | | Net Income: | 1,733.46 | 21.69 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| Lease Operating Expense | | | | | |
| *LOE - Outside Operations* | | | | | |
| 94566-1 | Hanna Oil and Gas Company | 101 | 1,098.52 | 1,098.52 | 7.72 |
| | Total Lease Operating Expense | | | 1,098.52 | 7.72 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WAGN01 | 0.01251305 | 0.00702951 | 21.69 | 7.72 | 13.97 |

## LEASE: (WAKE01)  Wakefield #2    County: MARION, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:36.36 | 131.29 /0.01 | Condensate Sales: | 4,773.28 | 0.20 |
| | Ovr NRI: | 0.00004236 | | Production Tax - Condensate: | 219.57- | 0.01- |
| | | | | Net Income: | 4,553.71 | 0.19 |
| 10/2020 | CND | $/BBL:30.17 | 30.18 /0.00 | Condensate Sales: | 910.51 | 0.04 |
| | Ovr NRI: | 0.00004236 | | Production Tax - Condensate: | 41.88- | 0.00 |
| | | | | Net Income: | 868.63 | 0.04 |
| 10/2020 | GAS | $/MCF:1.96 | 610 /0.03 | Gas Sales: | 1,193.25 | 0.05 |
| | Ovr NRI: | 0.00004236 | | Production Tax - Gas: | 43.26- | 0.00 |
| | | | | Other Deducts - Gas: | 579.11- | 0.03- |
| | | | | Net Income: | 570.88 | 0.02 |

**Total Revenue for LEASE**  **0.25**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   312

## LEASE: (WAKE01)  Wakefield #2   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WAKE01 | 0.00004236 | 0.25 | 0.25 |

## LEASE: (WALL03)  Wallis No. 24-1   County: OKLAHOMA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:30.84 | 42.53 /0.35 | Oil Sales: | 1,311.65 | 10.76 |
| | Wrk NRI: | 0.00820115 | | Production Tax - Oil: | 93.06- | 0.77- |
| | | | | Net Income: | 1,218.59 | 9.99 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | WALLIS-000 | Speller Oil Corporation | 102 | 788.01 | 788.01 | 7.39 |
| | **Total Lease Operating Expense** | | | | **788.01** | **7.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WALL03 | 0.00820115 | 0.00937266 | 9.99 | 7.39 | 2.60 |

## LEASE: (WARD03)  Wardner 14-35H   County: DUNN, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | | /0.00 | Oil Sales: | 9.51- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 13.76 | 0.00 |
| | | | | Other Deducts - Oil: | 128.13- | 0.01- |
| | | | | Net Income: | 123.88- | 0.01- |
| 11/2020 | OIL | $/BBL:37.80 | 1,486.74 /0.07 | Oil Sales: | 56,192.28 | 2.74 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,122.58- | 0.25- |
| | | | | Other Deducts - Oil: | 4,966.51- | 0.24- |
| | | | | Net Income: | 46,103.19 | 2.25 |
| 11/2020 | OIL | | /0.00 | Oil Sales: | 33.14 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7.80 | 0.00 |
| | | | | Other Deducts - Oil: | 111.17- | 0.00 |
| | | | | Net Income: | 70.23- | 0.00 |
| 12/2020 | OIL | $/BBL:43.16 | 1,655.93 /0.08 | Oil Sales: | 71,471.36 | 3.49 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,596.44- | 0.32- |
| | | | | Other Deducts - Oil: | 5,506.96- | 0.27- |
| | | | | Net Income: | 59,367.96 | 2.90 |
| | | **Total Revenue for LEASE** | | | | **5.14** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202010200 | Marathon Oil Co | 3 | 7,364.11 | | |
| | 12202010200 | Marathon Oil Co | 3 | 1,512.92 | 8,877.03 | 0.43 |
| | **Total Lease Operating Expense** | | | | **8,877.03** | **0.43** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 12202010200 | Marathon Oil Co | 3 | 42.27 | 42.27 | 0.01 |
| | **Total TCC - Proven** | | | | **42.27** | **0.01** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

## LEASE: (WARD03)  Wardner 14-35H   (Continued)
### Expenses:   (Continued)

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Total Expenses for LEASE** | | | **8,919.30** | **0.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WARD03 | 0.00004881 | 0.00004881 | | 5.14 | 0.44 | | 4.70 |

## LEASE: (WARD04)  Wardner 24-35 H   County: DUNN, ND

API: 33025011730000
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:29.04 | 4.44 /0.00 | Condensate Sales: | 128.95 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 10.96- | 0.00 |
| | | | | Net Income: | 117.99 | 0.01 |
| 11/2020 | CND | $/BBL:31.03 | 3.32 /0.00 | Condensate Sales: | 103.03 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 8.76- | 0.00 |
| | | | | Net Income: | 94.27 | 0.00 |
| 10/2020 | GAS | $/MCF:1.50 | 635.33 /0.03 | Gas Sales: | 955.48 | 0.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 33.16- | 0.01- |
| | | | | Other Deducts - Gas: | 498.13- | 0.02- |
| | | | | Net Income: | 424.19 | 0.02 |
| 11/2020 | GAS | $/MCF:2.65 | 580.13 /0.03 | Gas Sales: | 1,539.45 | 0.08 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 30.28- | 0.01- |
| | | | | Other Deducts - Gas: | 454.29- | 0.02- |
| | | | | Net Income: | 1,054.88 | 0.05 |
| 10/2020 | OIL | | /0.00 | Oil Sales: | 8.99- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 13.00 | 0.00 |
| | | | | Other Deducts - Oil: | 120.93- | 0.00 |
| | | | | Net Income: | 116.92- | 0.00 |
| 11/2020 | OIL | $/BBL:37.80 | 1,580.82 /0.08 | Oil Sales: | 59,748.09 | 2.92 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,446.74- | 0.27- |
| | | | | Other Deducts - Oil: | 5,280.79- | 0.26- |
| | | | | Net Income: | 49,020.56 | 2.39 |
| 11/2020 | OIL | | /0.00 | Oil Sales: | 35.24 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 8.32 | 0.00 |
| | | | | Other Deducts - Oil: | 118.44- | 0.00 |
| | | | | Net Income: | 74.88- | 0.00 |
| 12/2020 | OIL | $/BBL:43.16 | 1,560.62 /0.08 | Oil Sales: | 67,357.70 | 3.29 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,216.78- | 0.31- |
| | | | | Other Deducts - Oil: | 5,190.00- | 0.25- |
| | | | | Net Income: | 55,950.92 | 2.73 |
| 10/2020 | PRG | $/GAL:0.22 | 5,007.82 /0.24 | Plant Products - Gals - Sales: | 1,107.84 | 0.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 9.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,167.32- | 0.05- |
| | | | | Net Income: | 69.47- | 0.00 |
| 11/2020 | PRG | $/GAL:0.25 | 4,353.84 /0.21 | Plant Products - Gals - Sales: | 1,069.34 | 0.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 8.55- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   314

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 1,165.28- | 0.06- |
| | | | | Net Income: | 104.49- | 0.01- |
| | | | **Total Revenue for LEASE** | | | **5.19** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202010200 | Marathon Oil Co | 2 | 7,918.67 | | |
| | 12202010200 | Marathon Oil Co | 2 | 1,407.37 | 9,326.04 | 0.46 |
| | | **Total Lease Operating Expense** | | | **9,326.04** | **0.46** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 12202010200 | Marathon Oil Co | 2 | 42.27 | 42.27 | 0.00 |
| | | **Total TCC - Proven** | | | **42.27** | **0.00** |
| | | **Total Expenses for LEASE** | | | **9,368.31** | **0.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WARD04** | **0.00004881** | **0.00004881** | **5.19** | **0.46** | **4.73** |

**LEASE: (WARJ01)  John Warren 15-10 HC #1   Parish: LINCOLN, LA**
**API: 1706121331**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:33.00 | 292.03 /0.12 | Condensate Sales: | 9,636.74 | 3.86 |
| | Roy NRI: | 0.00040054 | | Production Tax - Condensate: | 1,206.61- | 0.48- |
| | | | | Net Income: | 8,430.13 | 3.38 |
| 10/2020 | GAS | $/MCF:1.96 | 25,404.78 /10.18 | Gas Sales: | 49,835.97 | 19.97 |
| | Roy NRI: | 0.00040054 | | Production Tax - Gas: | 2,356.67- | 0.93- |
| | | | | Net Income: | 47,479.30 | 19.04 |
| 10/2020 | PRG | $/GAL:0.48 | 71,062.81 /28.46 | Plant Products - Gals - Sales: | 33,787.62 | 13.55 |
| | Roy NRI: | 0.00040054 | | Net Income: | 33,787.62 | 13.55 |
| | | | **Total Revenue for LEASE** | | | **35.97** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **WARJ01** | **0.00040054** | **35.97** | **35.97** |

**LEASE: (WARJ02)  John Warren 15-10 HC #2   Parish: LINCOLN, LA**
**API: 1706121332**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:32.95 | 286.37 /0.04 | Condensate Sales: | 9,435.69 | 1.26 |
| | Roy NRI: | 0.00013316 | | Production Tax - Condensate: | 1,176.80- | 0.16- |
| | | | | Net Income: | 8,258.89 | 1.10 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   315

**LEASE: (WARJ02)  John Warren 15-10 HC #2    (Continued)**
API: 1706121332
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.98 | 21,942.11 /2.92 | Gas Sales: | 43,335.72 | 5.77 |
| | Roy NRI: | 0.00013316 | | Production Tax - Gas: | 2,041.00- | 0.27- |
| | | | | Net Income: | 41,294.72 | 5.50 |
| 10/2020 | PRG | $/GAL:0.46 | 54,376.56 /7.24 | Plant Products - Gals - Sales: | 24,989.78 | 3.33 |
| | Roy NRI: | 0.00013316 | | Net Income: | 24,989.78 | 3.33 |

**Total Revenue for LEASE**                                                                     **9.93**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WARJ02 | 0.00013316 | 9.93 | 9.93 |

**LEASE: (WCTA01)  W.C. Tanner/Tract 14    Parish: CLAIBORNE, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.34 | 5.64 /0.05 | Oil Sales: | 210.58 | 2.02 |
| | Ovr NRI: | 0.00957041 | | Production Tax - Oil: | 6.60- | 0.07- |
| | | | | Net Income: | 203.98 | 1.95 |
| 12/2020 | OIL | $/BBL:43.27 | 5.11 /0.05 | Oil Sales: | 221.10 | 2.12 |
| | Ovr NRI: | 0.00957041 | | Production Tax - Oil: | 6.93- | 0.07- |
| | | | | Net Income: | 214.17 | 2.05 |

**Total Revenue for LEASE**                                                                     **4.00**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WCTA01 | 0.00957041 | 4.00 | 4.00 |

**LEASE: (WCWI01)  W.C. Williams #1    County: CASS, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:35.06 | 172.72 /0.10 | Oil Sales: | 6,054.70 | 3.35 |
| | Roy NRI: | 0.00055342 | | Production Tax - Oil: | 279.60- | 0.15- |
| | | | | Net Income: | 5,775.10 | 3.20 |
| 12/2020 | OIL | $/BBL:41.24 | 169.36 /0.09 | Oil Sales: | 6,984.51 | 3.87 |
| | Roy NRI: | 0.00055342 | | Production Tax - Oil: | 322.35- | 0.18- |
| | | | | Net Income: | 6,662.16 | 3.69 |

**Total Revenue for LEASE**                                                                     **6.89**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WCWI01 | 0.00055342 | 6.89 | 6.89 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   316

### LEASE: (WELO01)  Weleri 29 #1alt;GRAY RA SUJ    Parish: BOSSIER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:36.17 | 16.74 /0.02 | Condensate Sales: | 605.44 | 0.59 |
| | Roy NRI | 0.00097540 | | Production Tax - Condensate: | 75.16- | 0.08- |
| | | | | Net Income: | 530.28 | 0.51 |
| 10/2020 | GAS | $/MCF:2.42 | 1,696 /1.65 | Gas Sales: | 4,102.03 | 4.00 |
| | Roy NRI | 0.00097540 | | Production Tax - Gas: | 22.05- | 0.02- |
| | | | | Other Deducts - Gas: | 410.51- | 0.40- |
| | | | | Net Income: | 3,669.47 | 3.58 |
| 10/2020 | PRG | $/GAL:0.44 | 5,677.74 /5.54 | Plant Products - Gals - Sales: | 2,506.11 | 2.45 |
| | Roy NRI | 0.00097540 | | Production Tax - Plant - Gals: | 5.64- | 0.02- |
| | | | | Net Income: | 2,500.47 | 2.43 |

Total Revenue for LEASE    6.52

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WELO01 | 0.00097540 | 6.52 | | 6.52 |

### LEASE: (WHIT07)  Whittington Heirs 28 #1;SSA SU    Parish: BOSSIER, LA

API: 1701523019

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:36.17 | 246 /0.03 | Condensate Sales: | 8,897.26 | 1.02 |
| | Roy NRI | 0.00011400 | | Production Tax - Condensate: | 1,104.46- | 0.14- |
| | | | | Net Income: | 7,792.80 | 0.88 |
| 10/2020 | GAS | $/MCF:2.42 | 3,185 /0.36 | Gas Sales: | 7,701.64 | 0.88 |
| | Roy NRI | 0.00011400 | | Production Tax - Gas: | 41.41- | 0.01- |
| | | | | Other Deducts - Gas: | 770.92- | 0.09- |
| | | | | Net Income: | 6,889.31 | 0.78 |
| 10/2020 | PRG | $/GAL:0.42 | 10,413.73 /1.19 | Plant Products - Gals - Sales: | 4,370.94 | 0.50 |
| | Roy NRI | 0.00011400 | | Production Tax - Plant - Gals: | 10.58- | 0.00 |
| | | | | Net Income: | 4,360.36 | 0.50 |

Total Revenue for LEASE    2.16

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WHIT07 | 0.00011400 | 2.16 | | 2.16 |

### LEASE: (WILA01)  Wilkinson-Almond 3-34 HC-4 Alt    Parish: RED RIVER, LA

API: 1708121579

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.61 | 100,427.52 /88.02 | Gas Sales: | 161,813.27 | 141.83 |
| | Wrk NRI | 0.00087649 | | Production Tax - Gas: | 8,351.77- | 7.32- |
| | | | | Other Deducts - Gas: | 28,983.26- | 25.41- |
| | | | | Net Income: | 124,478.24 | 109.10 |
| 11/2020 | GAS | $/MCF:2.37 | 91,749.84 /80.42 | Gas Sales: | 217,655.81 | 190.77 |
| | Wrk NRI | 0.00087649 | | Production Tax - Gas: | 7,630.88- | 6.69- |
| | | | | Other Deducts - Gas: | 28,508.53- | 24.98- |
| | | | | Net Income: | 181,516.40 | 159.10 |

Total Revenue for LEASE    268.20

MSTrust_003748

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   317

**LEASE: (WILA01)  Wilkinson-Almond 3-34 HC-4 Alt    (Continued)**
**API: 1708121579**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| WILA01 | 0.00087649 | 268.20 | 268.20 |

**LEASE: (WILA02)  Wilkinson-Almond 3-34HC-3 Alt    Parish: RED RIVER, LA**
**API: 1708121578**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.61 | 79,736.45 /73.88 | Gas Sales: | 128,471.44 | 119.03 |
| | Wrk NRI | 0.00092650 | | Production Tax - Gas: | 6,630.16- | 6.14- |
| | | | | Other Deducts - Gas: | 23,010.95- | 21.32- |
| | | | | Net Income: | 98,830.33 | 91.57 |
| 11/2020 | GAS | $/MCF:2.37 | 72,637.42 /67.30 | Gas Sales: | 172,311.01 | 159.65 |
| | Wrk NRI | 0.00092650 | | Production Tax - Gas: | 6,041.33- | 5.60- |
| | | | | Other Deducts - Gas: | 22,571.82- | 20.91- |
| | | | | Net Income: | 143,697.86 | 133.14 |

**Total Revenue for LEASE** 224.71

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| WILA02 | 0.00092650 | 224.71 | 224.71 |

**LEASE: (WILA03)  Wilkinson-Almond 3-34 HC-2Alt    Parish: RED RIVER, LA**
**API: 17081217700000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.61 | 55,228.17 /64.20 | Gas Sales: | 88,976.80 | 103.43 |
| | Wrk NRI | 0.00116240 | | Production Tax - Gas: | 4,592.56- | 5.34- |
| | | | | Other Deducts - Gas: | 15,941.37- | 18.53- |
| | | | | Net Income: | 68,442.87 | 79.56 |
| 11/2020 | GAS | $/MCF:2.37 | 48,485.88 /56.36 | Gas Sales: | 115,007.48 | 133.68 |
| | Wrk NRI | 0.00116240 | | Production Tax - Gas: | 4,033.07- | 4.68- |
| | | | | Other Deducts - Gas: | 15,066.34- | 17.52- |
| | | | | Net Income: | 95,908.07 | 111.48 |

**Total Revenue for LEASE** 191.04

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| WILA03 | 0.00116240 | 191.04 | 191.04 |

**LEASE: (WILA04)  Wilkinson-Almond 3-39HC 1Alt    Parish: RED RIVER, LA**
**API: 1708121576**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.61 | 588,270.85 /349.24 | Gas Sales: | 947,948.79 | 562.78 |
| | Wrk NRI | 0.00059368 | | Production Tax - Gas: | 48,925.85- | 29.05- |
| | | | | Other Deducts - Gas: | 169,807.60- | 100.81- |
| | | | | Net Income: | 729,215.34 | 432.92 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   318

**LEASE: (WILA04)  Wilkinson-Almond 3-39HC 1Alt   (Continued)**
**API: 1708121576**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 11/2020 | GAS | $/MCF:2.37 | 555,636.86 /329.87 | Gas Sales: | 1,318,225.71 | 782.60 |
| | Wrk NRI: | 0.00059368 | | Production Tax - Gas: | 46,210.63- | 27.43- |
| | | | | Other Deducts - Gas: | 172,673.37- | 102.51- |
| | | | | Net Income: | 1,099,341.71 | 652.66 |

|  |  |  |
|--|--|--:|
| **Total Revenue for LEASE** | | **1,085.58** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|------------:|-----------:|---------:|
| **WILA04** | **0.00059368** | **1,085.58** | **1,085.58** |

**LEASE: (WILL10)  Williamson Unit #2   County: RUSK, TX**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|------------:|------:|-----------:|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 428005.0020 | Highmark Energy Operating, LLC | 1 | 2,647.25 | 2,647.25 | 9.43 |
| | **Total Lease Operating Expense** | | | **2,647.25** | **9.43** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|--------:|---------:|--------:|
| **WILL10** | **0.00356139** | **9.43** | **9.43** |

**LEASE: (WILL11)  Williamson Unit #3   County: RUSK, TX**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|------------:|------:|-----------:|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 428005.003 | Highmark Energy Operating, LLC | 1 | 3,282.24 | 3,282.24 | 17.65 |
| | **Total Lease Operating Expense** | | | **3,282.24** | **17.65** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|--------:|---------:|--------:|
| **WILL11** | **0.00537680** | **17.65** | **17.65** |

**LEASE: (WILL20)  Williamson Gas Unit 7   County: RUSK, TX**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|------------:|------:|-----------:|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 428005.007 | Highmark Energy Operating, LLC | 2 | 2,647.47 | 2,647.47 | 12.18 |
| | **Total Lease Operating Expense** | | | **2,647.47** | **12.18** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|--------:|---------:|--------:|
| **WILL20** | **0.00460241** | **12.18** | **12.18** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   319

### LEASE: (WILL21)  Williamson Gas Unit Well #6    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 428005.006 | Highmark Energy Operating, LLC | 2 | 2,757.64 | 2,757.64 | 12.69 |
| | **Total Lease Operating Expense** | | | **2,757.64** | **12.69** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL21 | 0.00460241 | 12.69 | 12.69 |

### LEASE: (WILL22)  Williamson Unit Well #8    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 428005.008 | Highmark Energy Operating, LLC | 3 | 2,647.25 | 2,647.25 | 11.85 |
| | **Total Lease Operating Expense** | | | **2,647.25** | **11.85** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL22 | 0.00447536 | 11.85 | 11.85 |

### LEASE: (WILL23)  Williamson Unit Well #12    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 428005.012 | Highmark Energy Operating, LLC | 2 | 2,647.22 | 2,647.22 | 9.43 |
| | **Total Lease Operating Expense** | | | **2,647.22** | **9.43** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL23 | 0.00356139 | 9.43 | 9.43 |

### LEASE: (WILL24)  Williamson Unit 10 CV    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 428005.010 | Highmark Energy Operating, LLC | 2 | 3,282.22 | 3,282.22 | 11.69 |
| | **Total Lease Operating Expense** | | | **3,282.22** | **11.69** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL24 | 0.00356139 | 11.69 | 11.69 |

### LEASE: (WILL25)  Williamson Unit Well #15    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 428005.015 | Highmark Energy Operating, LLC | 2 | 5,097.19 | 5,097.19 | 18.15 |
| | **Total Lease Operating Expense** | | | **5,097.19** | **18.15** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL25 | 0.00356139 | 18.15 | 18.15 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page   320

### LEASE: (WILL26)  Williamson Unit Well #11    County: RUSK, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 428005.011 | Highmark Energy Operating, LLC | 2 | 3,084.26 | 3,084.26 | 10.98 |
| | **Total Lease Operating Expense** | | | **3,084.26** | **10.98** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL26 | 0.00356139 | 10.98 | 10.98 |

### LEASE: (WILL27)  Williamson Unit Well #13    County: RUSK, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 428005.013 | Highmark Energy Operating, LLC | 2 | 3,232.04 | 3,232.04 | 11.51 |
| | **Total Lease Operating Expense** | | | **3,232.04** | **11.51** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL27 | 0.00356139 | 11.51 | 11.51 |

### LEASE: (WILL28)  Williamson Unit Well #9    County: RUSK, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 428005.009 | Highmark Energy Operating, LLC | 2 | 2,647.25 | 2,647.25 | 9.43 |
| | **Total Lease Operating Expense** | | | **2,647.25** | **9.43** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL28 | 0.00356139 | 9.43 | 9.43 |

### LEASE: (WILL29)  Williamson Unit Well #14    County: RUSK, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 428005.014 | Highmark Energy Operating, LLC | 2 | 3,613.16 | 3,613.16 | 12.87 |
| | **Total Lease Operating Expense** | | | **3,613.16** | **12.87** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL29 | 0.00356139 | 12.87 | 12.87 |

### LEASE: (WMST01)  W.M. Stevens Estate #1    County: GREGG, TX

API: 183-31083

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:3.01 | 1,026 /3.48 | Gas Sales: | 3,091.26 | 10.49 |
| | Ovr NRI: | 0.00339238 | | Production Tax - Gas: | 0.87- | 0.01- |
| | | | | Other Deducts - Gas: | 674.88- | 2.29- |
| | | | | Net Income: | 2,415.51 | 8.19 |
| 11/2020 | GAS | $/MCF:3.01 | 1,026 /6.94 | Gas Sales: | 3,091.26 | 20.90 |
| | Wrk NRI: | 0.00675962 | | Production Tax - Gas: | 1.22- | 0.01- |

MSTrust_003752

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD  Page  321

**LEASE: (WMST01)  W.M. Stevens Estate #1  (Continued)**
**API: 183-31083**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 674.99- | 4.57- |
| | | | | Net Income: | 2,415.05 | 16.32 |
| 11/2020 | PRD | $/BBL:11.36 | 62.34 /0.21 | Plant Products Sales: | 708.35 | 2.40 |
| | Ovr NRI: | 0.00339238 | | Other Deducts - Plant: | 237.43- | 0.81- |
| | | | | Net Income: | 470.92 | 1.59 |
| 11/2020 | PRD | $/BBL:11.36 | 62.34 /0.42 | Plant Products Sales: | 708.35 | 4.79 |
| | Wrk NRI: | 0.00675962 | | Other Deducts - Plant: | 237.44- | 1.61- |
| | | | | Net Income: | 470.91 | 3.18 |
| | | **Total Revenue for LEASE** | | | | 29.28 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1264 | Amplify Energy Operating, LLC | 2 | 2,708.63 | | |
| | 116694-18 | Amplify Energy Operating, LLC | 2 | 3,717.32 | 6,425.95 | 57.80 |
| | | **Total Lease Operating Expense** | | | **6,425.95** | **57.80** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| WMST01 | 0.00339238 | Override | 9.78 | 0.00 | 0.00 | 9.78 |
| | 0.00675962 | 0.00899436 | 0.00 | 19.50 | 57.80 | 38.30- |
| | Total Cash Flow | | 9.78 | 19.50 | 57.80 | 28.52- |


**LEASE: (WMST02)  W.M. Stevens Estate #2  County: GREGG, TX**
**API: 183-31112**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1265 | Amplify Energy Operating, LLC | 4 | 194.54 | | |
| | 116694-19 | Amplify Energy Operating, LLC | 4 | 1,355.60 | 1,550.14 | 20.89 |
| | | **Total Lease Operating Expense** | | | **1,550.14** | **20.89** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| WMST02 | 0.01347355 | 20.89 | 20.89 |


**LEASE: (WOMA01)  Womack-Herring #1  County: CHEROKEE, TX**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | GAS | $/MCF:1.86 | 2,143 /13.34 | Gas Sales: | 3,995.76 | 24.88 |
| | Wrk NRI: | 0.00622695 | | Production Tax - Gas: | 219.69- | 1.37- |
| | | | | Net Income: | 3,776.07 | 23.51 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 011421-3 | J-O'B Operating Company | 1 | 3,433.35 | 3,433.35 | 26.49 |
| | | **Total Lease Operating Expense** | | | **3,433.35** | **26.49** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   322

## LEASE: (WOMA01) Womack-Herring #1   (Continued)
### Expenses:   (Continued)

| Reference Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **ICC - Proven** | | | | |
| *ICC - Outside Ops - P* | | | | |
| 011421-3  J-O'B Operating Company | 1 | 1,349.00 | 1,349.00 | 10.41 |
| **Total ICC - Proven** | | | **1,349.00** | **10.41** |
| **Total Expenses for LEASE** | | | **4,782.35** | **36.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WOMA01 | 0.00622695 | 0.00771521 | 23.51 | 36.90 | 13.39- |

## LEASE: (WRCO01)  W R Cobb #1   County: CASS, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:39.32 | 102.25 /1.49 | Oil Sales: | 4,020.98 | 58.64 |
| | Ovr NRI: | 0.01458321 | | Production Tax - Oil: | 185.61- | 2.71- |
| | | | | Net Income: | 3,835.37 | 55.93 |
| 11/2020 | OIL | $/BBL:39.33 | 257.46 /3.75 | Oil Sales: | 10,124.62 | 147.65 |
| | Ovr NRI: | 0.01458320 | | Production Tax - Oil: | 467.34- | 6.82- |
| | | | | Net Income: | 9,657.28 | 140.83 |
| 12/2020 | OIL | $/BBL:45.24 | 133.21 /1.94 | Oil Sales: | 6,026.50 | 87.88 |
| | Ovr NRI: | 0.01458320 | | Production Tax - Oil: | 278.05- | 4.05- |
| | | | | Net Income: | 5,748.45 | 83.83 |
| | | | | **Total Revenue for LEASE** | | **280.59** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WRCO01 | multiple | 280.59 | 280.59 |

## LEASE: (WTGL01)  W.T. Gleason   Parish: WEBSTER, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.99 | 35.22 /0.00 | Gas Sales: | 70.25 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 0.46- | 0.00 |
| | | | | Net Income: | 69.79 | 0.01 |
| 10/2020 | GAS | $/MCF:1.97 | 2,513.96 /0.29 | Gas Sales: | 4,953.15 | 0.58 |
| | Roy NRI: | 0.00011718 | | Net Income: | 4,953.15 | 0.58 |
| 10/2020 | GAS | $/MCF:1.99 | 19,532.06 /2.29 | Gas Sales: | 38,954.10 | 4.57 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1,432.41- | 0.17- |
| | | | | Net Income: | 37,521.69 | 4.40 |
| 10/2020 | GAS | $/MCF:1.99 | 15.17 /0.00 | Gas Sales: | 30.25 | 0.00 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1.42- | 0.00 |
| | | | | Net Income: | 28.83 | 0.00 |
| 10/2020 | PRG | $/GAL:0.65 | 113.31 /0.01 | Plant Products - Gals - Sales: | 74.14 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 0.10- | 0.00 |
| | | | | Net Income: | 74.04 | 0.01 |

| From: | Sklarco, LLC | | | |
|---|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | | |

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    323

### LEASE: (WTGL01) W.T. Gleason    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRG | $/GAL:0.76 | 28.48 /0.00 | Plant Products - Gals - Sales: | 21.71 | 0.00 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 2.71- | 0.00 |
| | | | | Net Income: | 19.00 | 0.00 |
| 10/2020 | PRG | $/GAL:0.69 | 32,426.28 /3.80 | Plant Products - Gals - Sales: | 22,341.23 | 2.62 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 257.77- | 0.03- |
| | | | | Net Income: | 22,083.46 | 2.59 |
| 10/2020 | PRG | $/GAL:0.76 | 10,903.45 /1.28 | Plant Products - Gals - Sales: | 8,310.45 | 0.97 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 1,038.85- | 0.12- |
| | | | | Net Income: | 7,271.60 | 0.85 |
| 10/2020 | PRG | $/GAL:0.63 | 62.14 /0.01 | Plant Products - Gals - Sales: | 39.15 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 0.36- | 0.01- |
| | | | | Net Income: | 38.79 | 0.00 |

**Total Revenue for LEASE**    **8.44**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WTGL01 | 0.00011718 | 8.44 | 8.44 |

### LEASE: (YARB02) Yarbrough #3-4-5    County: OUACHITA, AR
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:37.09 | 603.80 /6.77 | Oil Sales: | 22,397.05 | 251.31 |
| | Wrk NRI: | 0.01122052 | | Production Tax - Oil: | 1,134.95- | 12.74- |
| | | | | Net Income: | 21,262.10 | 238.57 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 123120-3 | Blackbird Company | 2 | 2,794.41 | 2,794.41 | 37.01 |
| | | **Total Lease Operating Expense** | | | 2,794.41 | 37.01 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| YARB02 | 0.01122052 | 0.01324355 | 238.57 | 37.01 | 201.56 |

### LEASE: (YOUN01) Young L #1    Parish: LINCOLN, LA
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.57 | 2,246.70 /3.49 | Gas Sales: | 5,774.54 | 8.96 |
| | Wrk NRI: | 0.00155148 | | Production Tax - Gas: | 39.68- | 0.06- |
| | | | | Other Deducts - Gas: | 218.78- | 0.34- |
| | | | | Net Income: | 5,516.08 | 8.56 |
| 11/2020 | PRG | $/GAL:0.50 | 5,652.90 /8.77 | Plant Products - Gals - Sales: | 2,845.33 | 4.41 |
| | Wrk NRI: | 0.00155148 | | Other Deducts - Plant - Gals: | 270.93- | 0.42- |
| | | | | Net Income: | 2,574.40 | 3.99 |

**Total Revenue for LEASE**    **12.55**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| YOUN01 | 0.00155148 | 12.55 | 12.55 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   324

### LEASE: (YOUN03)  Youngblood #1-D Alt.   Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.53 | 2,247 /14.46 | Gas Sales: | 3,447.95 | 22.18 |
| | Wrk NRI: | 0.00643307 | | Production Tax - Gas: | 216.61- | 1.39- |
| | | | | Net Income: | 3,231.34 | 20.79 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20121701550 | Xtreme Energy Company | 3 | 3,182.17 | 3,182.17 | 27.30 |
| | | **Total Lease Operating Expense** | | | **3,182.17** | **27.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| YOUN03 | 0.00643307 | 0.00857764 | 20.79 | 27.30 | 6.51- |

### LEASE: (ZIMM01)  Zimmerman 21-26TFH   County: DUNN, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:29.04 | 5.72 /0.00 | Condensate Sales: | 166.13 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 7.06- | 0.00 |
| | | | | Net Income: | 159.07 | 0.01 |
| 11/2020 | CND | $/BBL:31.03 | 6.25 /0.00 | Condensate Sales: | 193.96 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 8.24- | 0.00 |
| | | | | Net Income: | 185.72 | 0.01 |
| 10/2020 | GAS | $/MCF:1.50 | 661.19 /0.03 | Gas Sales: | 994.37 | 0.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 34.51- | 0.00 |
| | | | | Other Deducts - Gas: | 518.40- | 0.03- |
| | | | | Net Income: | 441.46 | 0.02 |
| 11/2020 | GAS | $/MCF:2.65 | 579.36 /0.03 | Gas Sales: | 1,537.40 | 0.08 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 30.24- | 0.01- |
| | | | | Other Deducts - Gas: | 453.69- | 0.02- |
| | | | | Net Income: | 1,053.47 | 0.05 |
| 10/2020 | OIL | | /0.00 | Oil Sales: | 7.87- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5.69 | 0.00 |
| | | | | Other Deducts - Oil: | 105.87- | 0.00 |
| | | | | Net Income: | 108.05- | 0.00 |
| 11/2020 | OIL | $/BBL:37.80 | 1,306.94 /0.06 | Oil Sales: | 49,396.62 | 2.41 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,251.54- | 0.11- |
| | | | | Other Deducts - Oil: | 4,365.88- | 0.21- |
| | | | | Net Income: | 42,779.20 | 2.09 |
| 11/2020 | OIL | | /0.00 | Oil Sales: | 29.14 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 3.43 | 0.00 |
| | | | | Other Deducts - Oil: | 97.77- | 0.00 |
| | | | | Net Income: | 65.20- | 0.00 |
| 12/2020 | OIL | $/BBL:43.16 | 1,359.97 /0.07 | Oil Sales: | 58,697.47 | 2.86 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,708.74- | 0.13- |
| | | | | Other Deducts - Oil: | 4,522.72- | 0.22- |
| | | | | Net Income: | 51,466.01 | 2.51 |

From:   Sklarco, LLC                           For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
To:    Maren Silberstein Revocable Trust                       Account: JUD   Page   325

### LEASE: (ZIMM01) Zimmerman 21-26TFH   (Continued)
**Revenue:**    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRG | $/GAL:0.24 | 5,364.94 /0.26 | Plant Products - Gals - Sales: | 1,282.55 | 0.06 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 11.46- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,268.94- | 0.06- |
|  |  |  |  | Net Income: | 2.15 | 0.00 |
| 11/2020 | PRG | $/GAL:0.29 | 5,095.52 /0.25 | Plant Products - Gals - Sales: | 1,465.68 | 0.07 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 11.06- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,351.26- | 0.07- |
|  |  |  |  | Net Income: | 103.36 | 0.00 |
|  |  | **Total Revenue for LEASE** |  |  |  | **4.69** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 12202010200 | Marathon Oil Co | 1 | 19,826.97 |  |  |
|  | 12202010200 | Marathon Oil Co | 1 | 1,512.91 | 21,339.88 | 1.04 |
|  |  | **Total Lease Operating Expense** |  |  | **21,339.88** | **1.04** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
|  | 12202010200 | Marathon Oil Co | 1 | 42.27 | 42.27 | 0.00 |
|  |  | **Total TCC - Proven** |  |  | **42.27** | **0.00** |
|  |  | **Total Expenses for LEASE** |  |  | **21,382.15** | **1.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| ZIMM01 | 0.00004881 | 0.00004881 | 4.69 | 1.04 | 3.65 |

### LEASE: (ZORR01) Zorro 27-34-26-35 LL   County: MC KENZIE, ND
**API: 3305305156**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 20201201302 | QEP Energy Company | 3 | 99.00 | 99.00 | 0.00 |
|  |  | **Total Lease Operating Expense** |  |  | **99.00** | **0.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ZORR01 | 0.00001218 | 0.00 | 0.00 |

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA 71101
(318)227-8668

# Settlement Statement

Maren Silberstein Revocable Trust                                     Account:  JUD
3463 Locke Lane
Houston, TX 77027                                                          Date:  02/28/2021

## Summary by LEASE:

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| | Unpaid Previous Balance | | | 138,004.99 |
| 1BKE01 | B&K Exploration LLC #1 | | 43.95 | 43.95 |
| 1DIC01 | Bickham Dickson #1 | 337.40 | 332.50 | (4.90) |
| 1FAV01 | John T. Favell etal #1 | 221.48 | 114.14 | (107.34) |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 27.00 | 27.00 |
| 1KEY02 | Albert Key etal #1 | | 76.48 | 76.48 |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 |
| 1STA03 | Starcke C-1 | | 736.96 | 736.96 |
| 1SUN01 | Sun # R-1 | 8.46 | 2.32 | (6.14) |
| 1TAY01 | Taylor #1 | | 12.12 | 12.12 |
| 1TEL01 | Teledyne #1 | | 2.72 | 2.72 |
| 1VIC03 | Vickers #1 | 241.22 | 193.30 | (47.92) |
| 1WAR01 | Hilliard Warren #1 | 0.18 | 2.91 | 2.73 |
| 1WIG01 | Wiggins #1; GR RA SUD | 885.75 | 118.93 | (766.82) |
| 1WIL01 | Willamette 21-1; CV RA SUA | 111.14 | 199.76 | 88.62 |
| 1WIL07 | GC Williams #4 | 152.80 | 206.90 | 54.10 |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 49.22 | | (49.22) |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 16.32 | | (16.32) |
| 2DAV01 | S L  Davis #3 | 101.30 | 68.23 | (33.07) |
| 2DAV05 | SL Davis #4 | 204.64 | 15.84 | (188.80) |
| 2DAV11 | S L Davis #5 | 65.21 | 15.53 | (49.68) |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 14.12 | | (14.12) |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 5.21 | | (5.21) |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 23.08 | | (23.08) |
| 2GRA03 | Override: Petrohawk-Grayson etal 24 H 1 | 2.63 | | (2.63) |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 2.41 | | (2.41) |
| 2HAR08 | Hartman 35-13-25 1H | 30.92 | | (30.92) |
| 2HAY03 | Override: Haynesville Mercantile #3 | 7.77 | | (7.77) |
| 2HAY03 | Haynesville Mercantile #3 | 239.77 | 70.78 | (168.99) |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 3.21 | | (3.21) |
| ABNE01 | Royalty: Abney R K B HV Unit 1H | 6.27 | | (6.27) |
| ABNE02 | Royalty: Abney R K B HV Unit 2H | 5.77 | | (5.77) |
| ABNE03 | Royalty: Abney R K B HV Unit 3H | 10.94 | | (10.94) |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| ADAI01 | Royalty: Adair Wolfcamp Unit | 10.55 | | (10.55) |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 29.48 | | (29.48) |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 29.86 | | (29.86) |
| ALEX01 | Alexander Unit 1 #6 | 11.55 | | (11.55) |
| ALEX04 | Override: Alex 4-36 | 0.43 | | (0.43) |
| ANDE01 | Anderson Gu | 18.21 | | (18.21) |
| ANTH01 | Anthony | 134.47 | 90.18 | (44.29) |
| ARY01 | Override: Ary 3-36 | 0.72 | | (0.72) |
| BADL01 | Royalty: Badlands 21-15H | 0.06 | | (0.06) |
| BADL01 | Badlands 21-15H | 0.39 | | (0.39) |
| BADL02 | Royalty: Badlands 21-15 MBH | 0.46 | | (0.46) |
| BADL02 | Badlands 21-15 MBH | 2.28 | | (2.28) |
| BADL03 | Badlands 31-15 TFH | (0.01) | | 0.01 |
| BADL04 | Royalty: Badlands 31-15 MBH | 1.11 | | (1.11) |
| BADL04 | Badlands 31-15 MBH | 5.78 | | (5.78) |
| BADL05 | Royalty: Badlands 11-15 TFH | (0.01) | | 0.01 |
| BADL06 | Royalty: Badlands 41-15 TFH | 0.83 | | (0.83) |
| BADL06 | Badlands 41-15 TFH | 4.35 | | (4.35) |
| BADL07 | Royalty: Badlands 41-15 MBH | 0.08 | | (0.08) |
| BADL07 | Badlands 41-15 MBH | 0.45 | | (0.45) |
| BADL08 | Royalty: Badlands 21-15 TFH | 0.07 | | (0.07) |
| BADL08 | Badlands 21-15 TFH | 0.35 | | (0.35) |
| BART02 | Override: Barton H.P. 1 | 0.05 | | (0.05) |
| BART03 | Royalty: Bartel 1-24C | 2.55 | | (2.55) |
| BART05 | Override: Barton, HP #3 | 0.01 | | (0.01) |
| BAXT01 | Baxter 10 1-Alt; LCV RA SUTT | 0.14 | | (0.14) |
| BBBU01 | Royalty: BB-Budahn-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 H | 2.62 | | (2.62) |
| BBCL01 | Royalty: BB Charlie Loomer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 | 2.55 | | (2.55) |
| BBCL02 | Royalty: BB Charlie Loomer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 | 1.76 | | (1.76) |
| BBCL03 | Royalty: BB Charlie Loomer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 | 0.54 | | (0.54) |
| BBCL04 | Royalty: BB Charlie Loomer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 | 0.81 | | (0.81) |
| BBCL05 | Royalty: BB Charlie Loomer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 | 0.39 | | (0.39) |
| BBCL06 | Royalty: BB Charlie Loomer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 | 1.88 | | (1.88) |
| BBCL07 | Royalty: BB CharlieLoomer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H | 0.58 | | (0.58) |
| BBSL01 | BB-S Loomer LW 15-95-0817 H-1 | 0.63 | | (0.63) |
| BEAL01 | Beall, R #1 | | 0.76 | 0.76 |
| BEAL02 | Beall, R #2 | 9.51 | 4.04 | (5.47) |
| BEAL03 | Beall, R #4 | | 0.89 | 0.89 |
| BEAL04 | Beall, R #6 | | 0.76 | 0.76 |
| BEAL05 | Beall #5 | | 0.89 | 0.89 |
| BEAL06 | Beall #8 | | 0.76 | 0.76 |
| BENM02 | Benjamin Minerals 10-3 | 0.21 | | (0.21) |
| BENM03 | Benjamin Minerals 10 #2 | 0.10 | | (0.10) |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 1.01 | | (1.01) |
| BMSM02 | B M Smith #3 | 5.46 | 98.18 | 92.72 |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 1.16 | | (1.16) |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 0.71 | | (0.71) |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.15 | | (0.15) |
| BOGG03 | Boggs 29-32-30-31 THD | 0.30 | | (0.30) |
| BOGG04 | Boggs 2-29-32 T2HD | 0.10 | | (0.10) |
| BOGG06 | Boggs 3-29-32 T2HD | 0.08 | | (0.08) |

MSTrust_003759

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| BOND01 | Bond No. 1, R.L. | 271.57 | | (271.57) |
| BORD04 | Borders-Smith Unit 3 #3 | 26.88 | | (26.88) |
| BORD05 | Borders-Smith Unit 3 #4 | 7.33 | | (7.33) |
| BOYC01 | Boyce #1 | | 82.54 | 82.54 |
| BROW04 | Brown A2 | 44.49 | | (44.49) |
| BROW08 | Brown A-3 | 17.03 | | (17.03) |
| CADE01 | Cadeville Sand Unit #1 | 19.00 | | (19.00) |
| CALH01 | Calhoun Cadeville Unit | 4.55 | | (4.55) |
| CAMP05 | Royalty: Campbell Estate Et Al | 0.03 | | (0.03) |
| CANT01 | Canterbury #1; HOSS B RB SUA | 29.12 | | (29.12) |
| CANT02 | Canterbury #1-Alt | | 30.08 | 30.08 |
| CARR02 | Carr 3-A | 2.28 | | (2.28) |
| CARU01 | Override: Caruthers Et Al #1 | 13.27 | | (13.27) |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 305.90 | 305.90 |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.12 | | (0.12) |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.56 | | (0.56) |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.08 | | (0.08) |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.76 | | (0.76) |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 14.13 | | (14.13) |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 6.24 | | (6.24) |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 32.46 | | (32.46) |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.35 | | (0.35) |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.02 | | (0.02) |
| CLAR11 | Clarksville Cvu Wtrfld 11-CCVU | 0.01 | | (0.01) |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 123.86 | | (123.86) |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 12.88 | | (12.88) |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 2.65 | | (2.65) |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 26.91 | | (26.91) |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.42 | | (0.42) |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 34.81 | | (34.81) |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 38.56 | | (38.56) |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 34.13 | | (34.13) |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 4.23 | | (4.23) |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 43.60 | | (43.60) |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 5.00 | | (5.00) |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.12 | | (0.12) |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.35) | | 0.35 |
| CLAY03 | Clayton Franks #1 (Sec 21) | 197.34 | | (197.34) |
| CLAY05 | Clayton Franks #4 | 118.63 | | (118.63) |
| COLV03 | Royalty: WA Colvin et al #1 | 0.13 | | (0.13) |
| COOK03 | Cooke, J W #3 | 29.61 | | (29.61) |
| COTT01 | Cottle Reeves 1-1 | 42.70 | | (42.70) |
| COTT09 | Cottle Reeves 1-4 | 42.57 | | (42.57) |
| COTT10 | Cottle Reeves 1-5 | 2.83 | | (2.83) |
| COTT11 | Cottle-Reeves 1-3H | 13.74 | | (13.74) |
| CRAT01 | Royalty: Craterlands 11-14 TFH | 3.72 | | (3.72) |
| CUMM01 | Cummins Estate #1 & #4 | 17.06 | | (17.06) |
| CUMM02 | Cummins Estate #2 & #3 | 33.49 | | (33.49) |
| DANZ01 | Danzinger #1 | 63.01 | | (63.01) |
| DAVI02 | Davis Bros. Lbr C1 | 9.11 | | (9.11) |
| DEAS01 | Deason #1 | | 78.08 | 78.08 |

MSTrust_003760

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| DEMM01 | Demmon 34H #1 | 183.07 | | (183.07) |
| DEMM02 | Override: Demmon 34 & 27 HC #1 Alt | 332.97 | | (332.97) |
| DEMM03 | Override: Demmon 34 & 27 HC #2 Alt | 499.72 | | (499.72) |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 1.63 | | (1.63) |
| DREW03 | Override: Drewett 1-23 | 0.57 | | (0.57) |
| ELLI01 | Ellis Estate Gas Unit #1 | | 0.44 | 0.44 |
| ELLI02 | Ellis Estate A #5 | 11.70 | 4.92 | (6.78) |
| ELLI03 | Ellis Estate A #6 | 3.14 | 4.74 | 1.60 |
| ELLI04 | Ellis Estate A #7 | 5.10 | 4.75 | (0.35) |
| ELLI05 | Ellis Estate A #8 | | 4.74 | 4.74 |
| ELLI06 | Ellis Estate A | 21.28 | 4.74 | (16.54) |
| ELLI07 | Ellis Estate GU #2 | | 4.76 | 4.76 |
| ELLI10 | Ellis Estate A4 | | 4.74 | 4.74 |
| EUCU03 | Royalty: East Eucutta FU C02 | 38.19 | | (38.19) |
| FAI131 | Fairway J L Unit 555 | 8.34 | | (8.34) |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 7.21 | | (7.21) |
| FAI133 | Fairway J L Unit 655 | 8.87 | | (8.87) |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 1.84 | | (1.84) |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | 2.40 | | (2.40) |
| FAIR03 | Fairway Gas Plant (REVENUE) | 24.04 | | (24.04) |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 3.19 | | (3.19) |
| FANN01 | Override: Fannie Lee Chandler | 32.22 | | (32.22) |
| FATB01 | Override: SN3 FATB 3HH | 30.41 | | (30.41) |
| FED007 | Shugart West 29 Fed #3 | 0.14 | | (0.14) |
| FED017 | West Shugart 31 Fed #1H | 82.03 | | (82.03) |
| FED018 | West Shugart 31 Fed #5H | 111.12 | | (111.12) |
| FISH01 | Override: Fisher Duncan #1 | 2.37 | | (2.37) |
| FISH01 | Royalty: Fisher Duncan #1 | 0.01 | | (0.01) |
| FISH01 | Fisher Duncan #1 | | 0.83 | 0.83 |
| FISH02 | Override: Fisher Duncan #2 (Questar) | 1.67 | | (1.67) |
| FISH03 | Fisher Oil Unit (Dorfman) | | 19.49 | 19.49 |
| FRAN03 | Franks, Clayton #3 | 110.34 | | (110.34) |
| FRAN04 | Franks, Clayton #5 | 89.31 | | (89.31) |
| FRAN06 | Franks, Clayton #6 | 147.33 | | (147.33) |
| FRAN07 | Franks, Clayton #7 | 119.93 | | (119.93) |
| FROS01 | HB Frost Unit #11H | 13.53 | | (13.53) |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 5.85 | | (5.85) |
| GLAD01 | Override: Gladewater 19 #4 through #13 | 21.72 | | (21.72) |
| GLAD02 | Override: Gladewater Gas Unit | 1.63 | | (1.63) |
| GLEN01 | Glenarie # 2-28 | | 18.22 | 18.22 |
| GOLD01 | Royalty: Goldsmith Blaylock | 12.38 | | (12.38) |
| GRAY03 | Grayson #2 & #3 | | 1.32 | 1.32 |
| GRAY04 | Grayson #1 & #4 | | 65.60 | 65.60 |
| GUIL02 | Guill J C #3 | 9.23 | | (9.23) |
| GUIL03 | Guill J C #5 | 57.91 | | (57.91) |
| GWCH01 | G.W. Cherry #1-1 | | 0.03 | 0.03 |
| HAIR01 | Override: Hairgrove #1 & #2 | 7.46 | | (7.46) |
| HAM001 | Ham #1 | | 0.14 | 0.14 |
| HAMI01 | Hamliton #1 | | 0.14 | 0.14 |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 10.57 | 10.57 |
| HAWK01 | Hawkins Field Unit | 90.84 | | (90.84) |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 3.10 | | (3.10) |
| HAYE02 | Hayes #2 | | 4.07 | 4.07 |
| HAYE03 | Hayes #3 | | 4.07 | 4.07 |
| HAZE05 | Hazel 13-34/27H | 1.25 | | (1.25) |
| HBFR01 | H.B. Frost Gas Unit | 0.04 | | (0.04) |
| HBFR02 | HB Frost Unit #3 | 1.68 | | (1.68) |
| HBFR03 | HB Frost Unit #23H | 11.51 | | (11.51) |
| HE1201 | HE 1-20H | 1.25 | | (1.25) |
| HE2801 | Royalty: HE 2-8-20MBH | 0.34 | | (0.34) |
| HE2801 | HE 2-8-20MBH | 1.79 | | (1.79) |
| HE3801 | Royalty: HE 3-8-20UTFH | 0.21 | | (0.21) |
| HE3801 | HE 3-8-20UTFH | 1.10 | | (1.10) |
| HE4801 | Royalty: HE 4-8-20MBH | 0.77 | | (0.77) |
| HE4801 | HE 4-8-20MBH | 4.10 | | (4.10) |
| HE5801 | Royalty: HE 5-8-OUTFH | 0.51 | | (0.51) |
| HE5801 | HE 5-8-OUTFH | 2.69 | | (2.69) |
| HE6801 | Royalty: HE 6-8-20 UTFH | 0.85 | | (0.85) |
| HE6801 | HE 6-8-20 UTFH | 4.50 | | (4.50) |
| HE7801 | Royalty: HE 7-8-20 MBH | 0.92 | | (0.92) |
| HE7801 | HE 7-8-20 MBH | 4.92 | | (4.92) |
| HEFE01 | Royalty: Hefer 8-8-20 UTFH-ULW | 0.51 | | (0.51) |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | 2.71 | | (2.71) |
| HEIS01 | Heiser 11-2-1H | | 2.29 | 2.29 |
| HEMI01 | Hemi 3-34-27TH | 3.05 | | (3.05) |
| HEMI02 | Hemi 3-34-27 BH | 2.18 | | (2.18) |
| HEMI04 | Hemi 2-34-27 TH | 2.42 | | (2.42) |
| HEMI05 | Hemi 1-27-34 BH | 9.29 | | (9.29) |
| HEMI06 | Hemi 2-27-34 BH | 8.92 | | (8.92) |
| HEMP01 | Hemphill 11 #1 Alt | 6.52 | | (6.52) |
| HEND03 | Henderson 16-34/27H | 4.46 | | (4.46) |
| HEND04 | Henderson 1-28/33H | 3.76 | | (3.76) |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 2.03 | | (2.03) |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 3.02 | | (3.02) |
| HFED01 | H. F. Edgar #1 | | 11.47 | 11.47 |
| HKMO01 | H.K. Moore #1A-17 | 0.89 | | (0.89) |
| HOOD01 | Hood 15-2;LCV RA SUTT | 0.25 | | (0.25) |
| HOOJ01 | JL Hood 15-10 HC #1 | 35.87 | | (35.87) |
| HOOJ02 | JL Hood 15-10 HC #2 | 24.06 | | (24.06) |
| HORN01 | Horning | 117.62 | 29.44 | (88.18) |
| INDI01 | Indian Draw 12-1 | 18.30 | | (18.30) |
| INDI05 | Indian Draw 13 Fed #3 | 16.36 | | (16.36) |
| IVAN01 | Royalty: Ivan 1-29H | 0.06 | | (0.06) |
| IVAN02 | Royalty: Ivan 11-29 TFH | 0.05 | | (0.05) |
| IVAN02 | Ivan 11-29 TFH | 0.21 | | (0.21) |
| IVAN03 | Royalty: Ivan 7-1-29 MBH | 0.22 | | (0.22) |
| IVAN04 | Royalty: Ivan 6-1-29 UTFH | 0.26 | | (0.26) |
| JABL01 | Royalty: J. A. Blaylock A | 12.85 | | (12.85) |
| JAME03 | James Lewis #6-12 | 16.23 | | (16.23) |
| JOHN05 | Johnson #1 Alt. | 20.80 | 27.46 | 6.66 |
| KELL12 | Kelly-Lincoln #6 | 3.35 | | (3.35) |
| LAUN04 | LA United Methodist 10-2 | 0.53 | | (0.53) |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| LEOP05 | Override: CL Leopard #6 | 0.76 | | (0.76) |
| LEVA03 | G Levang 2-32-29 TH | 0.26 | | (0.26) |
| LEVA05 | G Levang 4-32-29 BH | 0.15 | | (0.15) |
| LEWI04 | Lewis Unit #3-12 | 40.66 | | (40.66) |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 9.57 | | (9.57) |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 1.73 | | (1.73) |
| LITT01 | Royalty: Little Creek Field | 30.97 | | (30.97) |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 318.54 | | (318.54) |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 2.14 | | (2.14) |
| MADO01 | Royalty: Madole #1-7H | 0.64 | | (0.64) |
| MADO01 | Madole #1-7H | 4.08 | 1.87 | (2.21) |
| MART10 | Martinville Rodessa CO2 Unit | 3.48 | | (3.48) |
| MASO02 | South Mason Pass | 28.01 | | (28.01) |
| MAXI01 | Royalty: Maxine Redman | 29.11 | | (29.11) |
| MAYO01 | Royalty: Mayo 13-16-14 H-1; HA RA SUF | 54.62 | | (54.62) |
| MAYO02 | Royalty: Mayo 24 H-1; HA RA SUF | 198.59 | | (198.59) |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 30.33 | | (30.33) |
| MCGP01 | Patrick McGowen etal 15 #1 | 0.32 | | (0.32) |
| MCKE01 | McKendrick A#1 | 5.09 | | (5.09) |
| MIKA01 | Override: Mikael 2-36 | 1.55 | | (1.55) |
| MOOR02 | Royalty: Moore 1-35 | 0.23 | | (0.23) |
| MUCK01 | Muckelroy A | 324.11 | 191.66 | (132.45) |
| MYRT01 | Royalty: Myrtle McDonald Et Al | 0.04 | | (0.04) |
| NAPP01 | Napper 15 1-Alt; LCV RA SUTT | 0.82 | | (0.82) |
| NAPP02 | Napper 15 #2 | 1.65 | | (1.65) |
| OTIS01 | Otis 3-28-33BH | 1.93 | | (1.93) |
| OTIS02 | Otis 3-28-33TH | 0.96 | | (0.96) |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.42 | | (0.42) |
| OTIS04 | Otis 28-29-32-33LL | 0.60 | | (0.60) |
| OTIS05 | Otis 1-28-33T2HD | 1.39 | | (1.39) |
| OTIS06 | Otis 2-28-33T2HD | 0.85 | | (0.85) |
| OTIS07 | Otis 5-28-33BHD | 3.08 | | (3.08) |
| OTIS08 | Otis 28-33-32-29BHD | 1.39 | | (1.39) |
| OTIS09 | Otis 6-28-33 BHD | 3.58 | | (3.58) |
| PATS01 | Patsy 2-29-32 BH | 0.24 | | (0.24) |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.05 | | (0.05) |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.24 | | (0.24) |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.31 | | (0.31) |
| POGO01 | POGO 2-28-33 BH | 1.93 | | (1.93) |
| POGO02 | POGO 2-28-33TH | 1.22 | | (1.22) |
| POGO03 | POGO 1-28-33BH | 2.84 | | (2.84) |
| POGO04 | Pogo 28-33-27-34LL | 1.66 | | (1.66) |
| PRES01 | Prestridge No.1 | 4.50 | 10.81 | 6.31 |
| RAZE01 | Razor's Edge 1H-27 | 0.79 | | (0.79) |
| RICB02 | Royalty: BB-Rice 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H-2 | 0.56 | | (0.56) |
| RICB03 | Royalty: BB-Rice 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H-3 | 0.50 | | (0.50) |
| RNCA01 | R.N. Cash | 552.70 | 332.83 | (219.87) |
| RPCO01 | R&P Coal Unit #1 | 1.53 | | (1.53) |
| SANV01 | Royalty: Sanvan 1A-MBH ULW | 0.09 | | (0.09) |
| SANV02 | Royalty: Sanvan 8-1-29UTFH ULW | 0.05 | | (0.05) |
| SEEC01 | Seegers, CL etal 11 #1 | 21.49 | | (21.49) |

MSTrust_003763

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page  7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| SHAF01 | Shaula 30 Fed Com 3H | 159.60 | | (159.60) |
| SHAF02 | Shaula 30 Fed Com 4H | 217.44 | | (217.44) |
| SHAF03 | Royalty: Shafer 36-18-25 1H | 3.00 | | (3.00) |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.49 | | (0.49) |
| SLAU01 | Slaughter #5 | 29.30 | | (29.30) |
| SLAU02 | Slaughter Unit #1-1 | 134.36 | | (134.36) |
| SLAU03 | Slaughter #3 | 40.50 | | (40.50) |
| SLAU04 | Slaughter #4 | 35.63 | | (35.63) |
| SLAU05 | Slaughter #2-1 | 32.56 | | (32.56) |
| SN1A01 | Override: SN1 AGC 1HH | 6.77 | | (6.77) |
| SN1A01 | SN1 AGC 1HH | 163.61 | | (163.61) |
| SN1A02 | Override: SN1 AGC 2HH | 194.72 | | (194.72) |
| SN2A01 | SN2 AFTFB 1HH | 19.56 | | (19.56) |
| SN2A02 | SN2 AFTB 2HH | 19.00 | | (19.00) |
| SPUR02 | Royalty: Spurlin 1H-36 | 2.75 | | (2.75) |
| STAN02 | Royalty: Stanley 1-11 | 0.57 | | (0.57) |
| STAN08 | Royalty: Stanley 6-1 | 0.71 | | (0.71) |
| STAR03 | Override: Starcke #4H | 19.74 | | (19.74) |
| STEV04 | Override: Stevens #3 | 0.30 | | (0.30) |
| STEV07 | Override: Stevens 1&2 | 2.42 | | (2.42) |
| STEV09 | Override: Stevens 5 | (0.82) | | 0.82 |
| STOC01 | Stockton 1-R GU, Oleo | 2.52 | 15.97 | 13.45 |
| TAYL03 | Taylor Heirs 11-1 | 19.17 | | (19.17) |
| THOM02 | Royalty: Thompson 1-29/32H | 0.14 | | (0.14) |
| THOM03 | Thompson 1-29-32T2HD | 0.07 | | (0.07) |
| THOM05 | Thompson 7-29-32BHD | 0.33 | | (0.33) |
| THOM07 | Thompson 4-29-32THD | 0.30 | | (0.30) |
| THRA01 | Thrasher #1 | 8.18 | 7.39 | (0.79) |
| TOWN01 | Royalty: Townsend | 22.88 | | (22.88) |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 10.78 | | (10.78) |
| VEED01 | Royalty: Veeder 4E MBH-ULW | 0.02 | | (0.02) |
| WAGN01 | Wagnon Hill No. 1 | 22.50 | | (22.50) |
| WAGN04 | Override: Wagnon 1-36 | 0.12 | | (0.12) |
| WALL01 | Waller #3 | 1.71 | | (1.71) |
| WALL03 | Wallis No. 24-1 | 19.50 | | (19.50) |
| WALL05 | Waller #4 | 41.73 | | (41.73) |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 39.47 | | (39.47) |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 12.61 | | (12.61) |
| WERN01 | Royalty: Werner Burton #3 | 4.76 | | (4.76) |
| WERN06 | Royalty: Werner-Thompson #6D | 0.01 | | (0.01) |
| WERN08 | Royalty: Werner-Burton | 7.74 | | (7.74) |
| WERN10 | Royalty: Werner-Thompson #7 | 0.16 | | (0.16) |
| WERN17 | Royalty: Werner-Brelsford #8 | 0.56 | | (0.56) |
| WERN18 | Override: Werner-Brelsford #9H | 1.30 | | (1.30) |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 30.13 | | (30.13) |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 87.34 | | (87.34) |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 132.43 | | (132.43) |
| WILL10 | Williamson Unit #2 | 5.99 | | (5.99) |
| WILL11 | Williamson Unit #3 | 9.75 | | (9.75) |
| WILL20 | Williamson Gas Unit 7 | 11.03 | | (11.03) |
| WILL21 | Williamson Gas Unit Well #6 | 9.64 | | (9.64) |

MSTrust_003764

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| WILL22 | Williamson Unit Well #8 | 6.33 | | (6.33) |
| WILL23 | Williamson Unit Well #12 | 12.24 | | (12.24) |
| WILL24 | Williamson Unit 10 CV | 13.39 | | (13.39) |
| WILL25 | Williamson Unit Well #15 | 3.94 | | (3.94) |
| WILL26 | Williamson Unit Well #11 | 25.30 | | (25.30) |
| WILL27 | Williamson Unit Well #13 | 18.83 | | (18.83) |
| WILL28 | Williamson Unit Well #9 | 9.84 | | (9.84) |
| WILL29 | Williamson Unit Well #14 | 4.88 | | (4.88) |
| WOMA01 | Womack-Herring #1 | 28.59 | 49.33 | 20.74 |
| YARB02 | Yarbrough #3-4-5 | | 13.82 | 13.82 |
| YOUN03 | Youngblood #1-D Alt. | 29.52 | 12.33 | (17.19) |
| | **Totals:** | **10,312.31** | **18,798.41** | **146,491.09** |

**PLEASE PAY THIS AMOUNT ----------------------^**

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---------|-------------|----------------|--------:|--------:|-----------:|------------:|-----------:|
| JUD | N/A | Check Totals: | 9,011.59 | 2,873.76 | 11,885.35 | | 0.00 |
| | 02/28/2021 | 2021 Totals: | 23,372.31 | 6,384.69 | 29,757.00 | | 0.00 |

MSTrust_003765

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   9

### LEASE: (1BKE01)  B&K Exploration LLC #1   Parish: BOSSIER, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02282021-02 | Sklar Exploration Co., L.L.C. | 10 | 990.96 | 990.96 | 47.18 |
| | | **Total Lease Operating Expense** | | | **990.96** | **47.18** |
| **Insurance** | | | | | | |
| *Insurance* | | | | | | |
| | 02282021-02 | Sklar Exploration Co., L.L.C. | INS02 | 28.86- | 28.86- | 3.23- |
| | | **Total Insurance** | | | **28.86-** | **3.23-** |
| | | **Total Expenses for LEASE** | | | 962.10 | 43.95 |
| Billing Summary | .12457903 | | 10 | 0.04760613 | 990.96 | 47.18 |
| by Deck/AFE | .29257640 | | INS02 | 0.11180397 | 28.86- | 3.23- |

| LEASE Summary: | | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|---|
| 1BKE01 | | multiple | | 43.95 | 43.95 |

### LEASE: (1DIC01)  Bickham Dickson #1   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.53 | 3,600 /138.25 | Gas Sales: | 9,121.78 | 350.30 |
| | Wrk NRI: | 0.03840315 | | Production Tax - Gas: | 336.23- | 12.90- |
| | | | | Net Income: | 8,785.55 | 337.40 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02282021-15 | Sklar Exploration Co., L.L.C. | 2 | 6,959.17 | 6,959.17 | 334.65 |
| | | **Total Lease Operating Expense** | | | **6,959.17** | **334.65** |
| **Insurance** | | | | | | |
| *Insurance* | | | | | | |
| | 02282021-15 | Sklar Exploration Co., L.L.C. | INS03 | 18.77- | 18.77- | 2.15- |
| | | **Total Insurance** | | | **18.77-** | **2.15-** |
| | | **Total Expenses for LEASE** | | | 6,940.40 | 332.50 |
| Billing Summary | .12583740 | | 2 | 0.04808700 | 6,959.17 | 334.65 |
| by Deck/AFE | .29961286 | | INS03 | 0.11449286 | 18.77- | 2.15- |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| 1DIC01 | 0.03840315 | multiple | 337.40 | 332.50 | 4.90 |

### LEASE: (1FAV01)  John T. Favell etal #1   County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:42.99 | 190.28 /5.40 | Oil Sales: | 8,180.25 | 232.19 |
| | Wrk NRI: | 0.02838376 | | Production Tax - Oil: | 377.32- | 10.71- |
| | | | | Net Income: | 7,802.93 | 221.48 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   10

## LEASE: (1FAV01)  John T. Favell etal #1    (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02282021-21 | Sklar Exploration Co., L.L.C. | 3 | 2,998.10 | 2,998.10 | 117.38 |
| | **Total Lease Operating Expense** | | | **2,998.10** | **117.38** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 02282021-21 | Sklar Exploration Co., L.L.C. | INS04 | 62.00- | 62.00- | 3.24- |
| | **Total Insurance** | | | **62.00-** | **3.24-** |
| | **Total Expenses for LEASE** | | | **2,936.10** | **114.14** |
| Billing Summary | .450000 | 3 | 0.03915003 | 2,998.10 | 117.38 |
| by Deck/AFE | .60000 | INS04 | 0.05220004 | 62.00- | 3.24- |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1FAV01** | **0.02838376** | **multiple** | **221.48** | **114.14** | **107.34** |

## LEASE: (1HAY06)  Haynesville Merc #1 (PEI)   Parish: WEBSTER, LA
API: 17119200370000
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02282021-30 | Sklar Exploration Co., L.L.C. | 1 | 401.09 | 401.09 | 42.34 |
| | **Total Lease Operating Expense** | | | **401.09** | **42.34** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 02282021-30 | Sklar Exploration Co., L.L.C. | 1 | 145.29- | 145.29- | 15.34- |
| | **Total Insurance** | | | **145.29-** | **15.34-** |
| | **Total Expenses for LEASE** | | | **255.80** | **27.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1HAY06** | **0.10556749** | **27.00** | **27.00** |

## LEASE: (1KEY02)  Albert Key etal #1   County: MARION, TX
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02282021-34 | Sklar Exploration Co., L.L.C. | 6 | 2,035.31 | 2,035.31 | 79.68 |
| | **Total Lease Operating Expense** | | | **2,035.31** | **79.68** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 02282021-34 | Sklar Exploration Co., L.L.C. | INS05 | 61.34- | 61.34- | 3.20- |
| | **Total Insurance** | | | **61.34-** | **3.20-** |
| | **Total Expenses for LEASE** | | | **1,973.97** | **76.48** |
| Billing Summary | .450000 | 6 | 0.03915003 | 2,035.31 | 79.68 |
| by Deck/AFE | .60000 | INS05 | 0.05220004 | 61.34- | 3.20- |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1KEY02** | **multiple** | **76.48** | **76.48** |

MSTrust_003767

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   11

## LEASE: (1SEC05)  SEC Admin Fee - JUD

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **SEC Administrative Services Fe** | | | | | |
| *Family Overhead* | | | | | |
| 02282021-51 | Sklar Exploration Co., L.L.C. | 1 | 15,000.00 | 15,000.00 | 15,000.00 |
| | **Total SEC Administrative Services Fe** | | | **15,000.00** | **15,000.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **1SEC05** | **1.00000000** | **15,000.00** | **15,000.00** |

## LEASE: (1STA03)  Starcke C-1   County: CASS, TX

API: 067-30628
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02282021-52 | Sklar Exploration Co., L.L.C. | 1 | 8,971.81 | 8,971.81 | 736.96 |
| | **Total Lease Operating Expense** | | | **8,971.81** | **736.96** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **1STA03** | **0.08214125** | **736.96** | **736.96** |

## LEASE: (1SUN01)  Sun # R-1   County: SMITH, TX

API: 42-30551
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:45.69 | 185 /0.19 | Oil Sales: | 8,452.76 | 8.87 |
| | Wrk NRI: | 0.00104923 | | Production Tax - Oil: | 390.47- | 0.41- |
| | | | | Net Income: | 8,062.29 | 8.46 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02282021-53 | Sklar Exploration Co., L.L.C. | 1 | 1,877.11 | 1,877.11 | 2.50 |
| | **Total Lease Operating Expense** | | | **1,877.11** | **2.50** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 02282021-53 | Sklar Exploration Co., L.L.C. | 1 | 133.14- | 133.14- | 0.18- |
| | **Total Insurance** | | | **133.14-** | **0.18-** |
| | **Total Expenses for LEASE** | | | **1,743.97** | **2.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **1SUN01** | **0.00104923** | **0.00133263** | **8.46** | **2.32** | **6.14** |

## LEASE: (1TAY01)  Taylor #1   County: CASS, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02282021-54 | Sklar Exploration Co., L.L.C. | 1 | 201.09 | 201.09 | 12.12 |
| | **Total Lease Operating Expense** | | | **201.09** | **12.12** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **1TAY01** | **0.06025033** | **12.12** | **12.12** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   12

### LEASE: (1TEL01)  Teledyne #1   County: SMITH, TX

**API: 423-30479**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02282021-55 | Sklar Exploration Co., L.L.C. | 1 | 1,514.74 | 1,514.74 | 2.98 |
| | **Total Lease Operating Expense** | | | **1,514.74** | **2.98** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 02282021-55 | Sklar Exploration Co., L.L.C. | 1 | 133.53- | 133.53- | 0.26- |
| | **Total Insurance** | | | **133.53-** | **0.26-** |
| | **Total Expenses for LEASE** | | | **1,381.21** | **2.72** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1TEL01** | 0.00196588 | 2.72 | 2.72 |

### LEASE: (1VIC03)  Vickers #1   County: FREESTONE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.07 | 1,861 /38.68 | Gas Sales: | 3,853.20 | 80.08 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Gas: | 289.25- | 6.01- |
| | | | | Net Income: | 3,563.95 | 74.07 |
| 12/2020 | OIL | $/BBL:44.74 | 188.45 /3.92 | Oil Sales: | 8,431.37 | 175.25 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Oil: | 390.02- | 8.10- |
| | | | | Net Income: | 8,041.35 | 167.15 |
| | | **Total Revenue for LEASE** | | | | **241.22** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02282021-56 | Sklar Exploration Co., L.L.C. | 1 | 7,688.08 | 7,688.08 | 197.87 |
| | **Total Lease Operating Expense** | | | **7,688.08** | **197.87** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 02282021-56 | Sklar Exploration Co., L.L.C. | INS03 | 142.12- | 142.12- | 4.57- |
| | **Total Insurance** | | | **142.12-** | **4.57-** |
| | **Total Expenses for LEASE** | | | **7,545.96** | **193.30** |
| Billing Summary | .08712192 | 1 | 0.02573662 | 7,688.08 | 197.87 |
| by Deck/AFE | .10890240 | INS03 | 0.03217077 | 142.12- | 4.57- |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1VIC03** | 0.02078389 | multiple | 241.22 | 193.30 | 47.92 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD    Page    13

### LEASE: (1WAR01)  Hilliard Warren #1    County: SMITH, TX

**API: 423-30654**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.16 | 51 /0.09 | Gas Sales: | 110.14 | 0.20 |
| | Wrk NRI: | 0.00177044 | | Production Tax - Gas: | 8.48- | 0.02- |
| | | | | Net Income: | 101.66 | 0.18 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02282021-57 | Sklar Exploration Co., L.L.C. | 1 | 1,535.16 | 1,535.16 | 3.19 |
| | | **Total Lease Operating Expense** | | | **1,535.16** | **3.19** |
| **Insurance** | | | | | | |
| *Insurance* | | | | | | |
| | 02282021-57 | Sklar Exploration Co., L.L.C. | INS01 | 116.98- | 116.98- | 0.28- |
| | | **Total Insurance** | | | **116.98-** | **0.28-** |
| | | **Total Expenses for LEASE** | | | **1,418.18** | **2.91** |
| Billing Summary | .04838538 | | 1 | 0.00207526 | 1,535.16 | 3.19 |
| by Deck/AFE | .05493444 | | INS01 | 0.00235615 | 116.98- | 0.28- |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| 1WAR01 | 0.00177044 | multiple | 0.18 | 2.91 | 2.73- |

### LEASE: (1WIG01)  Wiggins #1; GR RA SUD    Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | | /0.00 | Gas Sales: | 450.87 | 22.47 |
| | Wrk NRI: | 0.04988325 | | Net Income: | 450.87 | 22.47 |
| 12/2020 | GAS | $/MCF:2.01 | 11,339 /565.63 | Gas Sales: | 22,737.23 | 1,134.21 |
| | Wrk NRI: | 0.04988325 | | Production Tax - Gas: | 1,059.27- | 52.84- |
| | | | | Other Deducts - Gas: | 4,372.11- | 218.09- |
| | | | | Net Income: | 17,305.85 | 863.28 |
| | | **Total Revenue for LEASE** | | | | **885.75** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02282021-58 | Sklar Exploration Co., L.L.C. | 1 | 1,939.18 | 1,939.18 | 121.20 |
| | | **Total Lease Operating Expense** | | | **1,939.18** | **121.20** |
| **Insurance** | | | | | | |
| *Insurance* | | | | | | |
| | 02282021-58 | Sklar Exploration Co., L.L.C. | INS01 | 22.68- | 22.68- | 2.27- |
| | | **Total Insurance** | | | **22.68-** | **2.27-** |
| | | **Total Expenses for LEASE** | | | **1,916.50** | **118.93** |
| Billing Summary | .12500000 | | 1 | 0.06250000 | 1,939.18 | 121.20 |
| by Deck/AFE | .200000 | | INS01 | 0.10000000 | 22.68- | 2.27- |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| 1WIG01 | 0.04988325 | multiple | 885.75 | 118.93 | 766.82 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   14

### LEASE: (1WIL01)  Willamette 21-1; CV RA SUA   Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.98 | 420 /41.93 | Gas Sales: | 1,252.55 | 125.03 |
| | Wrk NRI: | 0.09982918 | | Production Tax - Gas: | 4.97- | 0.50- |
| | | | | Other Deducts - Gas: | 134.01- | 13.39- |
| | | | | Net Income: | 1,113.57 | 111.14 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02282021-59 | Sklar Exploration Co., L.L.C. | 10 | 1,714.95 | 1,714.95 | 224.36 |
| | | **Total Lease Operating Expense** | | | **1,714.95** | **224.36** |
| **Insurance** | | | | | | |
| *Insurance* | | | | | | |
| | 02282021-59 | Sklar Exploration Co., L.L.C. | INS02 | 144.03- | 144.03- | 24.60- |
| | | **Total Insurance** | | | **144.03-** | **24.60-** |
| | | **Total Expenses for LEASE** | | | **1,570.92** | **199.76** |
| Billing Summary | .35610412 | | 10 | 0.13082822 | 1,714.95 | 224.36 |
| by Deck/AFE | .46490245 | | INS02 | 0.17079937 | 144.03- | 24.60- |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **1WIL01** | 0.09982918 | multiple | 111.14 | 199.76 | 88.62- |

### LEASE: (1WIL07)  GC Williams #4    County: CASS, TX

**API: 067-30661**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:44.99 | 149.45 /3.56 | Oil Sales: | 6,723.85 | 160.21 |
| | Wrk NRI: | 0.02382751 | | Production Tax - Oil: | 310.47- | 7.41- |
| | | | | Net Income: | 6,413.38 | 152.80 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02282021-60 | Sklar Exploration Co., L.L.C. | 1 | 7,261.35 | 7,261.35 | 206.90 |
| | | **Total Lease Operating Expense** | | | **7,261.35** | **206.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **1WIL07** | 0.02382751 | 0.02849337 | 152.80 | 206.90 | 54.10- |

### LEASE: (2BKE01)  Petrohawk-B&K Exploration 37#1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.62 | 4,773.68 /19.52 | Gas Sales: | 12,484.43 | 51.04 |
| | Ovr NRI: | 0.00408828 | | Production Tax - Gas: | 444.92- | 1.82- |
| | | | | Net Income: | 12,039.51 | 49.22 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **2BKE01** | 0.00408828 | 49.22 | 49.22 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    15

### LEASE: (2BKE02)  Petrohawk-B&K Exploration35H#1    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | GAS | $/MCF:2.61 | 7,563.66 /6.76 | Gas Sales: | 19,724.40 | 17.62 |
| | Ovr NRI | 0.00089348 | | Production Tax - Gas: | 714.26- | 0.63- |
| | | | | Other Deducts - Gas: | 752.75- | 0.67- |
| | | | | Net Income: | 18,257.39 | 16.32 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| 2BKE02 | 0.00089348 | 16.32 | | 16.32 |

### LEASE: (2DAV01)  S L Davis #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | GAS | $/MCF:3.05 | 1,556 /23.06 | Gas Sales: | 4,743.16 | 70.29 |
| | Wrk NRI | 0.01481960 | | Production Tax - Gas: | 1.04- | 0.01- |
| | | | | Other Deducts - Gas: | 1,433.12- | 21.24- |
| | | | | Net Income: | 3,309.00 | 49.04 |
| 12/2020 | GAS | $/MCF:3.10 | 1,617 /23.96 | Gas Sales: | 5,019.19 | 74.38 |
| | Wrk NRI | 0.01481960 | | Production Tax - Gas: | 1.08- | 0.01- |
| | | | | Other Deducts - Gas: | 1,492.02- | 22.11- |
| | | | | Net Income: | 3,526.09 | 52.26 |

**Total Revenue for LEASE**                                                             101.30

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| | | | | | | |

**LOE - Outside Operations**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| | 020921 | Grigsby Petroleum Inc. | 5 | 3,573.13 | 3,573.13 | 68.23 |
| | | **Total Lease Operating Expense** | | | **3,573.13** | **68.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| 2DAV01 | 0.01481960 | 0.01909518 | 101.30 | 68.23 | 33.07 |

### LEASE: (2DAV05)  SL Davis #4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | GAS | $/MCF:3.15 | 1,556 /23.15 | Gas Sales: | 4,897.64 | 72.86 |
| | Wrk NRI | 0.01487690 | | Production Tax - Gas: | 1.04- | 0.01- |
| | | | | Other Deducts - Gas: | 1,561.01- | 23.23- |
| | | | | Net Income: | 3,335.59 | 49.62 |
| 12/2020 | GAS | $/MCF:3.21 | 1,435 /21.35 | Gas Sales: | 4,605.49 | 68.52 |
| | Wrk NRI | 0.01487690 | | Production Tax - Gas: | 0.96- | 0.02- |
| | | | | Other Deducts - Gas: | 1,465.82- | 21.81- |
| | | | | Net Income: | 3,138.71 | 46.69 |
| 12/2020 | OIL | $/BBL:43.74 | 174.50 /2.60 | Oil Sales: | 7,632.73 | 113.55 |
| | Wrk NRI | 0.01487690 | | Production Tax - Oil: | 351.11- | 5.22- |
| | | | | Net Income: | 7,281.62 | 108.33 |

**Total Revenue for LEASE**                                                             204.64

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD    Page    16

### LEASE: (2DAV05)  SL Davis #4    (Continued)

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 020921-2 | Grigsby Petroleum Inc. | 4 | 827.19 | 827.19 | 15.84 |
| | **Total Lease Operating Expense** | | | **827.19** | **15.84** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **2DAV05** | 0.01487690 | 0.01915245 | | 204.64 | 15.84 | | 188.80 |

### LEASE: (2DAV11)  S L Davis #5    County: PANOLA, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:3.05 | 959 /15.00 | Gas Sales: | 2,923.32 | 45.74 |
| | Wrk NRI: | 0.01564527 | | Production Tax - Gas: | 0.64- | 0.01- |
| | | | | Other Deducts - Gas: | 883.27- | 13.82- |
| | | | | Net Income: | 2,039.41 | 31.91 |
| 12/2020 | GAS | $/MCF:3.10 | 976 /15.27 | Gas Sales: | 3,029.51 | 47.40 |
| | Wrk NRI: | 0.01564527 | | Production Tax - Gas: | 0.65- | 0.01- |
| | | | | Other Deducts - Gas: | 900.56- | 14.09- |
| | | | | Net Income: | 2,128.30 | 33.30 |
| | | **Total Revenue for LEASE** | | | | 65.21 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 020921-3 | Grigsby Petroleum Inc. | 1 | 770.39 | 770.39 | 15.53 |
| | **Total Lease Operating Expense** | | | **770.39** | **15.53** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **2DAV11** | 0.01564527 | 0.02016048 | | 65.21 | 15.53 | | 49.68 |

### LEASE: (2DIC01)  Petrohawk-Bickham Dickson 37-1    Parish: BOSSIER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.57 | 3,742.27 /5.71 | Gas Sales: | 9,608.83 | 14.65 |
| | Ovr NRI: | 0.00152484 | | Production Tax - Gas: | 348.34- | 0.53- |
| | | | | Net Income: | 9,260.49 | 14.12 |

| LEASE Summary: | Net Rev Int | | Royalty | | Net Cash |
|---|---|---|---|---|---|
| **2DIC01** | 0.00152484 | | 14.12 | | 14.12 |

### LEASE: (2DUT01)  Petrohawk-Dutton Family 27-H 1    Parish: BOSSIER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.62 | 9,272.88 /2.06 | Gas Sales: | 24,255.96 | 5.40 |
| | Ovr NRI: | 0.00022247 | | Production Tax - Gas: | 841.69- | 0.19- |
| | | | | Net Income: | 23,414.27 | 5.21 |

| LEASE Summary: | Net Rev Int | | Royalty | | Net Cash |
|---|---|---|---|---|---|
| **2DUT01** | 0.00022247 | | 5.21 | | 5.21 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   17

### LEASE: (2GRA02)  Petrohawk-Grayson etal 25 H #1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.27 | 7,045.94 /14.99 | Gas Sales: | 15,982.14 | 33.99 |
| | Ovr NRI: | 0.00212682 | | Production Tax - Gas: | 664.79- | 1.41- |
| | | | | Other Deducts - Gas: | 4,463.08- | 9.50- |
| | | | | Net Income: | 10,854.27 | 23.08 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| 2GRA02 | 0.00212682 | 23.08 | | 23.08 |

### LEASE: (2GRA03)  Petrohawk-Grayson etal 24 H 1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.25 | 2,598.20 /1.62 | Gas Sales: | 5,848.47 | 3.65 |
| | Ovr NRI: | 0.00062490 | | Production Tax - Gas: | 244.61- | 0.15- |
| | | | | Other Deducts - Gas: | 1,388.17- | 0.87- |
| | | | | Net Income: | 4,215.69 | 2.63 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| 2GRA03 | 0.00062490 | 2.63 | | 2.63 |

### LEASE: (2HAR08)  Hartman 35-13-25 1H   County: ROGER MILLS, OK

API: 35129239390000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:42.60 | 186.80 /0.01 | Condensate Sales: | 7,958.27 | 0.29 |
| | Roy NRI: | 0.00003661 | | Production Tax - Condensate: | 601.89- | 0.02- |
| | | | | Net Income: | 7,356.38 | 0.27 |
| 12/2020 | CND | $/BBL:42.81 | 186.80 /0.05 | Condensate Sales: | 7,996.41 | 2.05 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Condensate: | 582.77- | 0.15- |
| | | | | Net Income: | 7,413.64 | 1.90 |
| 11/2020 | GAS | | /0.00 | Production Tax - Gas: | 69,187.56 | 17.73 |
| | Wrk NRI: | 0.00025628 | | Net Income: | 69,187.56 | 17.73 |
| 12/2020 | GAS | $/MCF:2.95 | 996 /0.04 | Gas Sales: | 2,942.55 | 0.11 |
| | Roy NRI: | 0.00003661 | | Net Income: | 2,942.55 | 0.11 |
| 12/2020 | GAS | $/MCF:2.61 | 15,782.78 /0.58 | Gas Sales: | 41,195.75 | 1.51 |
| | Roy NRI: | 0.00003661 | | Production Tax - Gas: | 2,206.92- | 0.08- |
| | | | | Other Deducts - Gas: | 1,136.90- | 0.04- |
| | | | | Net Income: | 37,851.93 | 1.39 |
| 12/2020 | GAS | $/MCF:2.93 | 996 /0.26 | Gas Sales: | 2,913.86 | 0.75 |
| | Wrk NRI: | 0.00025628 | | Other Deducts - Gas: | 3,544.41- | 0.91- |
| | | | | Net Income: | 630.55- | 0.16- |
| 12/2020 | GAS | $/MCF:2.61 | 15,782.78 /4.04 | Gas Sales: | 41,195.35 | 10.56 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Gas: | 2,264.22- | 0.58- |
| | | | | Other Deducts - Gas: | 11,215.99- | 2.88- |
| | | | | Net Income: | 27,715.14 | 7.10 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   18

**LEASE: (2HAR08) Hartman 35-13-25 1H   (Continued)**
**API: 35129239390000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRG | $/GAL:0.44 | 50,293.32 /1.84 | Plant Products - Gals - Sales: | 22,136.03 | 0.81 |
| | Roy NRI: | 0.00003661 | | Production Tax - Plant - Gals: | 1,337.52- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 3,276.93- | 0.12- |
| | | | | Net Income: | 17,521.58 | 0.64 |
| 12/2020 | PRG | $/GAL:0.44 | 50,293.32 /12.89 | Plant Products - Gals - Sales: | 22,164.48 | 5.68 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Plant - Gals: | 1,337.51- | 0.34- |
| | | | | Other Deducts - Plant - Gals: | 3,850.12- | 0.99- |
| | | | | Net Income: | 16,976.85 | 4.35 |

**Total Revenue for LEASE**     **33.33**

| LEASE Summary: | Net Rev Int | | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|---|
| **2HAR08** | **0.00003661** | | **2.41** | **0.00** | | **2.41** |
| | 0.00025628 | | 0.00 | 30.92 | | 30.92 |
| Total Cash Flow | | | 2.41 | 30.92 | | 33.33 |

**LEASE: (2HAY03)  Haynesville Mercantile #3   Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:38.23 | 109.15 /0.12 | Condensate Sales: | 4,172.91 | 4.48 |
| | Ovr NRI: | 0.00107426 | | Production Tax - Condensate: | 598.00- | 0.64- |
| | | | | Net Income: | 3,574.91 | 3.84 |
| 12/2020 | CND | $/BBL:38.23 | 109.15 /3.62 | Condensate Sales: | 4,172.91 | 138.25 |
| | Wrk NRI: | 0.03313075 | | Production Tax - Condensate: | 598.00- | 19.81- |
| | | | | Net Income: | 3,574.91 | 118.44 |
| 11/2020 | GAS | $/MCF:3.20 | 1,229 /1.32 | Gas Sales: | 3,929.86 | 4.22 |
| | Ovr NRI: | 0.00107426 | | Production Tax - Gas: | 16.63- | 0.02- |
| | | | | Other Deducts - Gas: | 251.12- | 0.27- |
| | | | | Net Income: | 3,662.11 | 3.93 |
| 11/2020 | GAS | $/MCF:3.20 | 1,229 /40.72 | Gas Sales: | 3,929.86 | 130.20 |
| | Wrk NRI: | 0.03313075 | | Production Tax - Gas: | 16.63- | 0.55- |
| | | | | Other Deducts - Gas: | 251.12- | 8.32- |
| | | | | Net Income: | 3,662.11 | 121.33 |

**Total Revenue for LEASE**     **247.54**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210182050 | Camterra Resources, Inc. | 1 | 1,869.39 | 1,869.39 | 70.78 |
| | | **Total Lease Operating Expense** | | | **1,869.39** | **70.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2HAY03** | **0.00107426** | **Override** | **7.77** | **0.00** | **0.00** | **7.77** |
| | 0.03313075 | 0.03786371 | 0.00 | 239.77 | 70.78 | 168.99 |
| Total Cash Flow | | | 7.77 | 239.77 | 70.78 | 176.76 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   19

### LEASE: (2RED01)  Red River Bend 22H-1;HA RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.47 | 10,169.34 /1.91 | Gas Sales: | 25,158.36 | 4.79 |
| | Ovr NRI: | 0.00018806 | | Production Tax - Gas: | 914.39- | 0.11- |
| | | | | Other Deducts - Gas: | 8,127.93- | 1.47- |
| | | | | Net Income: | 16,116.04 | 3.21 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| 2RED01 | 0.00018806 | 3.21 | 3.21 |

### LEASE: (ABNE01)  Abney R K B HV Unit 1H   County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.78 | 320,703 /2.47 | Gas Sales: | 889,953.20 | 6.85 |
| | Roy NRI: | 0.00000770 | | Production Tax - Gas: | 4,890.74- | 0.03- |
| | | | | Other Deducts - Gas: | 75,039.75- | 0.58- |
| | | | | Net Income: | 810,022.71 | 6.24 |
| 11/2020 | GAS | $/MCF:2.80 | 1,154 /0.01 | Gas Sales: | 3,235.95 | 0.02 |
| | Roy NRI: | 0.00000770 | | Net Income: | 3,235.95 | 0.02 |
| 11/2020 | GAS | $/MCF:2.80 | 459 /0.00 | Gas Sales: | 1,285.37 | 0.01 |
| | Roy NRI: | 0.00000770 | | Net Income: | 1,285.37 | 0.01 |

Total Revenue for LEASE   6.27

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| ABNE01 | 0.00000770 | 6.27 | 6.27 |

### LEASE: (ABNE02)  Abney R K B HV Unit 2H   County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.78 | 253,959 /2.29 | Gas Sales: | 704,736.47 | 6.34 |
| | Roy NRI: | 0.00000900 | | Production Tax - Gas: | 7,100.28- | 0.06- |
| | | | | Other Deducts - Gas: | 59,335.87- | 0.54- |
| | | | | Net Income: | 638,300.32 | 5.74 |
| 11/2020 | GAS | $/MCF:2.80 | 913 /0.01 | Gas Sales: | 2,560.79 | 0.02 |
| | Roy NRI: | 0.00000900 | | Net Income: | 2,560.79 | 0.02 |
| 11/2020 | GAS | $/MCF:2.80 | 363 /0.00 | Gas Sales: | 1,016.53 | 0.01 |
| | Roy NRI: | 0.00000900 | | Net Income: | 1,016.53 | 0.01 |

Total Revenue for LEASE   5.77

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| ABNE02 | 0.00000900 | 5.77 | 5.77 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   20

### LEASE: (ABNE03)  Abney R K B HV Unit 3H   County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.78 | 337,527 /4.33 | Gas Sales: | 936,637.97 | 12.03 |
| | Roy NRI: | 0.00001284 | | Production Tax - Gas: | 10,294.59- | 0.13- |
| | | | | Other Deducts - Gas: | 78,917.27- | 1.02- |
| | | | | Net Income: | 847,426.11 | 10.88 |
| 11/2020 | GAS | $/MCF:2.80 | 1,213 /0.02 | Gas Sales: | 3,401.79 | 0.04 |
| | Roy NRI: | 0.00001284 | | Net Income: | 3,401.79 | 0.04 |
| 11/2020 | GAS | $/MCF:2.80 | 483 /0.01 | Gas Sales: | 1,350.70 | 0.02 |
| | Roy NRI: | 0.00001284 | | Net Income: | 1,350.70 | 0.02 |

**Total Revenue for LEASE**                                                           **10.94**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ABNE03 | 0.00001284 | 10.94 | 10.94 |

### LEASE: (ADAI01)  Adair Wolfcamp Unit   County: TERRY, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | OIL | | /0.00 | Oil Sales: | 5.57 | 0.00 |
| | Roy NRI: | 0.00087869 | | Net Income: | 5.57 | 0.00 |
| 01/2020 | OIL | $/BBL:55.18 | 39.49 /0.03 | Oil Sales: | 2,179.03 | 1.91 |
| | Roy NRI: | 0.00087869 | | Production Tax - Oil: | 100.31- | 0.08- |
| | | | | Net Income: | 2,078.72 | 1.83 |
| 02/2020 | OIL | $/BBL:47.77 | 59.55 /0.05 | Oil Sales: | 2,844.99 | 2.50 |
| | Roy NRI: | 0.00087869 | | Production Tax - Oil: | 130.96- | 0.12- |
| | | | | Net Income: | 2,714.03 | 2.38 |
| 03/2020 | OIL | $/BBL:27.27 | 49.77 /0.04 | Oil Sales: | 1,357.01 | 1.19 |
| | Roy NRI: | 0.00087869 | | Production Tax - Oil: | 61.30- | 0.05- |
| | | | | Net Income: | 1,295.71 | 1.14 |
| 04/2020 | OIL | $/BBL:13.57 | 54.43 /0.05 | Oil Sales: | 738.42 | 0.65 |
| | Roy NRI: | 0.00087869 | | Production Tax - Oil: | 33.44- | 0.03- |
| | | | | Net Income: | 704.98 | 0.62 |
| 05/2020 | OIL | $/BBL:14.46 | 23.70 /0.02 | Oil Sales: | 342.74 | 0.30 |
| | Roy NRI: | 0.00087869 | | Production Tax - Oil: | 16.72- | 0.01- |
| | | | | Net Income: | 326.02 | 0.29 |
| 06/2020 | OIL | $/BBL:33.03 | 25.48 /0.02 | Oil Sales: | 841.52 | 0.74 |
| | Roy NRI: | 0.00087869 | | Production Tax - Oil: | 39.01- | 0.03- |
| | | | | Net Income: | 802.51 | 0.71 |
| 07/2020 | OIL | $/BBL:35.51 | 25.03 /0.02 | Oil Sales: | 888.89 | 0.78 |
| | Roy NRI: | 0.00087869 | | Production Tax - Oil: | 41.80- | 0.04- |
| | | | | Net Income: | 847.09 | 0.74 |
| 08/2020 | OIL | $/BBL:37.58 | 12.68 /0.01 | Oil Sales: | 476.49 | 0.42 |
| | Roy NRI: | 0.00087869 | | Production Tax - Oil: | 22.29- | 0.02- |
| | | | | Net Income: | 454.20 | 0.40 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   21

## LEASE: (ADAI01)  Adair Wolfcamp Unit   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | OIL | $/BBL:34.74 | 26.31 /0.02 | Oil Sales: | 913.96 | 0.80 |
| | Roy NRI: | 0.00087869 | | Production Tax - Oil: | 41.80- | 0.03- |
| | | | | Net Income: | 872.16 | 0.77 |
| 10/2020 | OIL | $/BBL:34.45 | 19.90 /0.02 | Oil Sales: | 685.47 | 0.60 |
| | Roy NRI: | 0.00087869 | | Production Tax - Oil: | 30.65- | 0.02- |
| | | | | Net Income: | 654.82 | 0.58 |
| 11/2020 | OIL | $/BBL:36.28 | 12.75 /0.01 | Oil Sales: | 462.56 | 0.41 |
| | Roy NRI: | 0.00087869 | | Production Tax - Oil: | 22.29- | 0.02- |
| | | | | Net Income: | 440.27 | 0.39 |
| 12/2020 | OIL | $/BBL:42.25 | 19.72 /0.02 | Oil Sales: | 833.16 | 0.73 |
| | Roy NRI: | 0.00087869 | | Production Tax - Oil: | 39.01- | 0.03- |
| | | | | Net Income: | 794.15 | 0.70 |

**Total Revenue for LEASE**                                                                **10.55**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| ADAI01 | 0.00087869 | 10.55 | 10.55 |

## LEASE: (ALEF01)  SN3 Frost Alexander 1HH   County: PANOLA, TX
API: 4236538341
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | GAS | $/MCF:2.81 | 86,524.43 /12.76 | Gas Sales: | 242,980.55 | 35.82 |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 265.72- | 0.04- |
| | | | | Other Deducts - Gas: | 47,448.23- | 6.99- |
| | | | | Net Income: | 195,266.60 | 28.79 |
| 11/2020 | PRG | $/GAL:0.23 | 62,210.21 /9.17 | Plant Products - Gals - Sales: | 14,495.03 | 2.14 |
| | Ovr NRI: | 0.00014743 | | Other Deducts - Plant - Gals: | 9,798.55- | 1.45- |
| | | | | Net Income: | 4,696.48 | 0.69 |

**Total Revenue for LEASE**                                                                **29.48**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| ALEF01 | 0.00014743 | 29.48 | 29.48 |

## LEASE: (ALEF02)  SN3 Frost Alexander 2HH   County: PANOLA, TX
API: 4236538342
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | GAS | $/MCF:2.82 | 74,107.77 /13.04 | Gas Sales: | 208,701.81 | 36.73 |
| | Ovr NRI: | 0.00017599 | | Production Tax - Gas: | 3,895.49- | 0.68- |
| | | | | Other Deducts - Gas: | 40,777.43- | 7.18- |
| | | | | Net Income: | 164,028.89 | 28.87 |
| 11/2020 | PRG | $/GAL:0.25 | 63,318.57 /11.14 | Plant Products - Gals - Sales: | 15,744.90 | 2.77 |
| | Ovr NRI: | 0.00017599 | | Production Tax - Plant - Gals: | 139.25- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 9,975.24- | 1.76- |
| | | | | Net Income: | 5,630.54 | 0.99 |

**Total Revenue for LEASE**                                                                **29.86**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD    Page    22

**LEASE: (ALEF02)  SN3 Frost Alexander 2HH    (Continued)**
**API: 4236538342**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ALEF02 | 0.00017599 | 29.86 | 29.86 |

### LEASE: (ALEX01)  Alexander Unit 1 #6    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.81 | 752.87 /3.92 | Gas Sales: | 2,113.79 | 11.00 |
| | Wrk NRI: | 0.00520307 | | Production Tax - Gas: | 0.47- | 0.00 |
| | | | | Other Deducts - Gas: | 411.75- | 2.15- |
| | | | | Net Income: | 1,701.57 | 8.85 |
| 11/2020 | PRG | $/GAL:0.42 | 2,012.67 /10.47 | Plant Products - Gals - Sales: | 835.79 | 4.35 |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Plant - Gals: | 317.17- | 1.65- |
| | | | | Net Income: | 518.62 | 2.70 |

**Total Revenue for LEASE** 11.55

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| ALEX01 | 0.00520307 | 11.55 | 11.55 |

### LEASE: (ALEX04)  Alex 4-36    County: HASKELL, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2014 | GAS | | /0.00 | Production Tax - Gas: | 561.93 | 0.38 |
| | Ovr NRI: | 0.00066780 | | Net Income: | 561.93 | 0.38 |
| 12/2014 | GAS | | /0.00 | Production Tax - Gas: | 77.29 | 0.05 |
| | Ovr NRI: | 0.00066780 | | Net Income: | 77.29 | 0.05 |

**Total Revenue for LEASE** 0.43

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ALEX04 | 0.00066780 | 0.43 | 0.43 |

### LEASE: (ANDE01)  Anderson Gu    County: NAVARRO, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:1.26 | 2,146 /3.16 | Gas Sales: | 2,713.33 | 3.99 |
| | Wrk NRI: | 0.00147117 | | Production Tax - Gas: | 1.43- | 0.00 |
| | | | | Net Income: | 2,711.90 | 3.99 |
| 12/2020 | GAS | $/MCF:1.00 | 1,793 /2.64 | Gas Sales: | 1,797.55 | 2.64 |
| | Wrk NRI: | 0.00147117 | | Production Tax - Gas: | 1.20- | 0.00 |
| | | | | Net Income: | 1,796.35 | 2.64 |
| 12/2020 | OIL | $/BBL:44.08 | 187.14 /0.28 | Oil Sales: | 8,248.81 | 12.13 |
| | Wrk NRI: | 0.00147117 | | Production Tax - Oil: | 379.45- | 0.55- |
| | | | | Net Income: | 7,869.36 | 11.58 |

**Total Revenue for LEASE** 18.21

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| ANDE01 | 0.00147117 | 18.21 | 18.21 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   23

## LEASE: (ANTH01)  Anthony   County: UNION, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:40.63 | 105.65 /3.45 | Oil Sales: | 4,292.65 | 140.17 |
| | Wrk NRI | 0.03265242 | | Production Tax - Oil: | 174.34- | 5.70- |
| | | | | Net Income: | 4,118.31 | 134.47 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 19158 | Beebe & Beebe, Inc. | 101 EF | 2,378.83 | 2,378.83 | 85.00 |
| | 19158 | Beebe & Beebe, Inc. | 101 EFA | | | 5.18 |
| | | **Total Lease Operating Expense** | | | **2,378.83** | **90.18** |
| Billing Summary | 101 Ef-.26498 | | 101 EF | 0.03573358 | 2,378.83 | 85.00 |
| by Deck/AFE | 101 Ef-.26498 | | 101 EFA | 0.00217632 | 2,378.83 | 5.18 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| **ANTH01** | 0.03265242 | 0.03573358 | | **134.47** | **85.00** | | **49.47** |
| | 0.00000000 | 0.00217632 | | 0.00 | 5.18 | | 5.18- |
| | Total Cash Flow | | | 134.47 | 90.18 | | 44.29 |

## LEASE: (ARY01)  Ary 3-36   County: HASKELL, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2014 | GAS | | /0.00 | Production Tax - Gas: | 960.91 | 0.64 |
| | Ovr NRI | 0.00066780 | | Net Income: | 960.91 | 0.64 |
| 05/2014 | GAS | | /0.00 | Production Tax - Gas: | 112.80 | 0.08 |
| | Ovr NRI | 0.00066780 | | Net Income: | 112.80 | 0.08 |
| | | **Total Revenue for LEASE** | | | | **0.72** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **ARY01** | 0.00066780 | **0.72** | **0.72** |

## LEASE: (BADL01)  Badlands 21-15H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.97 | 75.64 /0.00 | Gas Sales: | 224.97 | 0.00 |
| | Roy NRI | 0.00002090 | | Production Tax - Gas: | 3.93- | 0.00 |
| | | | | Other Deducts - Gas: | 50.62- | 0.00 |
| | | | | Net Income: | 170.42 | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 51.06 /0.00 | Gas Sales: | 151.87 | 0.00 |
| | Roy NRI | 0.00002090 | | Production Tax - Gas: | 2.65- | 0.00 |
| | | | | Other Deducts - Gas: | 34.17- | 0.00 |
| | | | | Net Income: | 115.05 | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 25.53 /0.00 | Gas Sales: | 75.94 | 0.01 |
| | Wrk NRI | 0.00010971 | | Production Tax - Gas: | 1.33- | 0.00 |
| | | | | Other Deducts - Gas: | 17.09- | 0.01- |
| | | | | Net Income: | 57.52 | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 25.53 /0.00 | Gas Sales: | 75.94 | 0.01 |
| | Wrk NRI | 0.00010971 | | Production Tax - Gas: | 1.33- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD    Page    24

**LEASE: (BADL01)  Badlands 21-15H    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 17.09- | 0.00 |
| | | | | Net Income: | 57.52 | 0.01 |
| 11/2020 | GAS | $/MCF:2.97 | 75.64 /0.01 | Gas Sales: | 224.97 | 0.03 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 3.93- | 0.01- |
| | | | | Other Deducts - Gas: | 50.62- | 0.00 |
| | | | | Net Income: | 170.42 | 0.02 |
| 11/2020 | GAS | $/MCF:2.97 | 51.06 /0.01 | Gas Sales: | 151.87 | 0.02 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 2.65- | 0.00 |
| | | | | Other Deducts - Gas: | 34.17- | 0.01- |
| | | | | Net Income: | 115.05 | 0.01 |
| 12/2020 | OIL | $/BBL:44.91 | 40.17 /0.00 | Oil Sales: | 1,803.91 | 0.04 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 82.56- | 0.00 |
| | | | | Other Deducts - Oil: | 152.69- | 0.01- |
| | | | | Net Income: | 1,568.66 | 0.03 |
| 12/2020 | OIL | $/BBL:44.91 | 27.12 /0.00 | Oil Sales: | 1,217.83 | 0.03 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 55.74- | 0.01- |
| | | | | Other Deducts - Oil: | 103.09- | 0.00 |
| | | | | Net Income: | 1,059.00 | 0.02 |
| 12/2020 | OIL | $/BBL:44.90 | 13.56 /0.00 | Oil Sales: | 608.91 | 0.01 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 27.87- | 0.00 |
| | | | | Other Deducts - Oil: | 51.54- | 0.00 |
| | | | | Net Income: | 529.50 | 0.01 |
| 12/2020 | OIL | $/BBL:44.91 | 40.17 /0.00 | Oil Sales: | 1,803.91 | 0.20 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 82.56- | 0.01- |
| | | | | Other Deducts - Oil: | 152.69- | 0.02- |
| | | | | Net Income: | 1,568.66 | 0.17 |
| 12/2020 | OIL | $/BBL:44.91 | 27.12 /0.00 | Oil Sales: | 1,217.83 | 0.13 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 55.74- | 0.00 |
| | | | | Other Deducts - Oil: | 103.09- | 0.01- |
| | | | | Net Income: | 1,059.00 | 0.12 |
| 12/2020 | OIL | $/BBL:44.90 | 13.56 /0.00 | Oil Sales: | 608.91 | 0.07 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 27.87- | 0.01- |
| | | | | Other Deducts - Oil: | 51.54- | 0.00 |
| | | | | Net Income: | 529.50 | 0.06 |
| 11/2020 | PRG | $/GAL:0.74 | 12.74 /0.00 | Plant Products - Gals - Sales: | 9.41 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 0.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.12- | 0.00 |
| | | | | Net Income: | 6.89 | 0.00 |
| 11/2020 | PRG | $/GAL:0.30 | 193.45 /0.02 | Plant Products - Gals - Sales: | 57.10 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 0.37- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 66.88- | 0.01- |
| | | | | Net Income: | 10.15- | 0.00 |
| 11/2020 | PRG | $/GAL:0.30 | 573.09 /0.06 | Plant Products - Gals - Sales: | 169.15 | 0.02 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 198.11- | 0.02- |
| | | | | Net Income: | 30.08- | 0.00 |

MSTrust_003781

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   25

## LEASE: (BADL01)  Badlands 21-15H   (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRG | $/GAL:0.74 | 37.74 /0.00 | Plant Products - Gals - Sales: | 27.88 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6.28- | 0.00 |
| | | | | Net Income: | 20.41 | 0.00 |
| 11/2020 | PRG | $/GAL:0.74 | 25.48 /0.00 | Plant Products - Gals - Sales: | 18.83 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 0.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.23- | 0.00 |
| | | | | Net Income: | 13.80 | 0.00 |
| 11/2020 | PRG | $/GAL:0.30 | 386.90 /0.04 | Plant Products - Gals - Sales: | 114.19 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 0.75- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 133.73- | 0.01- |
| | | | | Net Income: | 20.29- | 0.00 |

### Total Revenue for LEASE

0.45

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| BADL01 | 0.00002090 | 0.06 | 0.00 | 0.06 |
| | 0.00010971 | 0.00 | 0.39 | 0.39 |
| Total Cash Flow | | 0.06 | 0.39 | 0.45 |

## LEASE: (BADL02)  Badlands 21-15 MBH   County: MC KENZIE, ND
API: 33053046800000
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.97 | 71.43 /0.00 | Gas Sales: | 212.46 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 3.71- | 0.00 |
| | | | | Other Deducts - Gas: | 47.80- | 0.01- |
| | | | | Net Income: | 160.95 | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 211.61 /0.01 | Gas Sales: | 629.40 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 10.99- | 0.00 |
| | | | | Other Deducts - Gas: | 141.61- | 0.00 |
| | | | | Net Income: | 476.80 | 0.02 |
| 11/2020 | GAS | $/MCF:2.97 | 142.86 /0.01 | Gas Sales: | 424.91 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 7.42- | 0.00 |
| | | | | Other Deducts - Gas: | 95.61- | 0.00 |
| | | | | Net Income: | 321.88 | 0.01 |
| 11/2020 | GAS | $/MCF:2.97 | 71.43 /0.01 | Gas Sales: | 212.46 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 3.71- | 0.00 |
| | | | | Other Deducts - Gas: | 47.80- | 0.01- |
| | | | | Net Income: | 160.95 | 0.03 |
| 11/2020 | GAS | $/MCF:2.97 | 211.61 /0.04 | Gas Sales: | 629.40 | 0.12 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 10.99- | 0.00 |
| | | | | Other Deducts - Gas: | 141.61- | 0.03- |
| | | | | Net Income: | 476.80 | 0.09 |
| 11/2020 | GAS | $/MCF:2.97 | 142.86 /0.03 | Gas Sales: | 424.91 | 0.08 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 7.42- | 0.00 |
| | | | | Other Deducts - Gas: | 95.61- | 0.02- |
| | | | | Net Income: | 321.88 | 0.06 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD    Page    26

**LEASE: (BADL02)  Badlands 21-15 MBH    (Continued)**
**API: 33053046800000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:44.90 | 51.58 /0.00 | Oil Sales: | 2,315.88 | 0.09 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 211.98- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 196.03- | 0.01- |
|  |  |  |  | Net Income: | 1,907.87 | 0.07 |
| 12/2020 | OIL | $/BBL:44.90 | 51.58 /0.00 | Oil Sales: | 2,315.88 | 0.06 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 211.98- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 196.03- | 0.03- |
|  |  |  |  | Net Income: | 1,907.87 | 0.00 |
| 12/2020 | OIL | $/BBL:44.90 | 152.79 /0.01 | Oil Sales: | 6,860.77 | 0.25 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 628.00- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 580.73- | 0.02- |
|  |  |  |  | Net Income: | 5,652.04 | 0.21 |
| 12/2020 | OIL | $/BBL:44.90 | 152.79 /0.01 | Oil Sales: | 6,860.77 | 0.19 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 628.00- | 0.09- |
|  |  |  |  | Other Deducts - Oil: | 580.73- | 0.09- |
|  |  |  |  | Net Income: | 5,652.04 | 0.01 |
| 12/2020 | OIL | $/BBL:44.90 | 103.15 /0.00 | Oil Sales: | 4,631.75 | 0.17 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 423.96- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 392.06- | 0.01- |
|  |  |  |  | Net Income: | 3,815.73 | 0.14 |
| 12/2020 | OIL | $/BBL:44.90 | 103.15 /0.00 | Oil Sales: | 4,631.75 | 0.12 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 423.96- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 392.06- | 0.06- |
|  |  |  |  | Net Income: | 3,815.73 | 0.01 |
| 12/2020 | OIL | $/BBL:44.90 | 51.58 /0.01 | Oil Sales: | 2,315.88 | 0.45 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 211.98- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 196.03- | 0.03- |
|  |  |  |  | Net Income: | 1,907.87 | 0.37 |
| 12/2020 | OIL | $/BBL:44.90 | 152.79 /0.03 | Oil Sales: | 6,860.77 | 1.32 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 628.00- | 0.12- |
|  |  |  |  | Other Deducts - Oil: | 580.73- | 0.11- |
|  |  |  |  | Net Income: | 5,652.04 | 1.09 |
| 12/2020 | OIL | $/BBL:44.90 | 103.15 /0.02 | Oil Sales: | 4,631.75 | 0.89 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 423.96- | 0.08- |
|  |  |  |  | Other Deducts - Oil: | 392.06- | 0.08- |
|  |  |  |  | Net Income: | 3,815.73 | 0.73 |
| 02/2020 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 11.00- | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Net Income: | 11.00- | 0.00 |
| 02/2020 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 32.55- | 0.01- |
|  | Wrk NRI: | 0.00019256 |  | Net Income: | 32.55- | 0.01- |
| 02/2020 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 21.99- | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Net Income: | 21.99- | 0.00 |

MSTrust_003783

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   27

**LEASE: (BADL02) Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | PRG | $/GAL:0.26 | 420.20 /0.02 | Plant Products - Gals - Sales: | 107.77 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 175.29- | 0.00 |
| | | | | Net Income: | 68.37- | 0.00 |
| 11/2020 | PRG | $/GAL:0.26 | 1,244.84 /0.05 | Plant Products - Gals - Sales: | 319.25 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 519.29- | 0.02- |
| | | | | Net Income: | 202.58- | 0.01- |
| 11/2020 | PRG | $/GAL:0.26 | 840.40 /0.03 | Plant Products - Gals - Sales: | 215.54 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.71- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 350.59- | 0.01- |
| | | | | Net Income: | 136.76- | 0.00 |
| 11/2020 | PRG | $/GAL:0.74 | 13.89 /0.00 | Plant Products - Gals - Sales: | 10.26 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.31- | 0.00 |
| | | | | Net Income: | 7.07 | 0.00 |
| 11/2020 | PRG | $/GAL:0.26 | 420.20 /0.08 | Plant Products - Gals - Sales: | 107.77 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 175.29- | 0.04- |
| | | | | Net Income: | 68.37- | 0.02- |
| 11/2020 | PRG | $/GAL:0.74 | 41.14 /0.01 | Plant Products - Gals - Sales: | 30.40 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.58- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6.84- | 0.00 |
| | | | | Net Income: | 20.98 | 0.00 |
| 11/2020 | PRG | $/GAL:0.26 | 1,244.84 /0.24 | Plant Products - Gals - Sales: | 319.25 | 0.06 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 519.29- | 0.10- |
| | | | | Net Income: | 202.58- | 0.04- |
| 11/2020 | PRG | $/GAL:0.26 | 840.40 /0.16 | Plant Products - Gals - Sales: | 215.54 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.71- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 350.59- | 0.06- |
| | | | | Net Income: | 136.76- | 0.02- |
| 11/2020 | PRG | $/GAL:0.74 | 27.77 /0.01 | Plant Products - Gals - Sales: | 20.53 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.61- | 0.00 |
| | | | | Net Income: | 14.18 | 0.00 |

**Total Revenue for LEASE**     **2.74**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---------------|-------------|---------|------------|----------|
| **BADL02** | **0.00003668** | **0.46** | **0.00** | **0.46** |
| | 0.00019256 | 0.00 | 2.28 | 2.28 |
| Total Cash Flow | | 0.46 | 2.28 | 2.74 |

MSTrust_003784

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   28

### LEASE: (BADL03)  Badlands 31-15 TFH    County: MC KENZIE, ND

**API: 33053046810000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.97 | 27.87 /0.00 | Gas Sales: | 82.88 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 1.45- | 0.00 |
| | | | | Other Deducts - Gas: | 18.65- | 0.00 |
| | | | | Net Income: | 62.78 | 0.00 |
| 11/2020 | GAS | $/MCF:2.98 | 18.81 /0.00 | Gas Sales: | 55.96 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 0.98- | 0.00 |
| | | | | Other Deducts - Gas: | 12.59- | 0.00 |
| | | | | Net Income: | 42.39 | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 9.41 /0.00 | Gas Sales: | 27.98 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.49- | 0.00 |
| | | | | Other Deducts - Gas: | 6.29- | 0.00 |
| | | | | Net Income: | 21.20 | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 27.87 /0.01 | Gas Sales: | 82.88 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 1.45- | 0.01- |
| | | | | Other Deducts - Gas: | 18.65- | 0.00 |
| | | | | Net Income: | 62.78 | 0.01 |
| 11/2020 | GAS | $/MCF:2.98 | 18.81 /0.00 | Gas Sales: | 55.96 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.98- | 0.00 |
| | | | | Other Deducts - Gas: | 12.59- | 0.00 |
| | | | | Net Income: | 42.39 | 0.01 |
| 10/2018 | PRG | $/GAL:0.57 | 16.37 /0.00 | Plant Products - Gals - Sales: | 9.30 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Plant - Gals: | 0.55- | 0.00 |
| | | | | Net Income: | 8.75 | 0.00 |
| 10/2018 | PRG | $/GAL:0.65 | 6,201.49 /0.23 | Plant Products - Gals - Sales: | 4,033.89 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 17.43- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,756.94- | 0.12- |
| | | | | Net Income: | 1,259.52 | 0.00 |
| 10/2018 | PRG | $/GAL:0.65 | 6,153-/0.23- | Plant Products - Gals - Sales: | 4,006.37- | 0.13- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 17.43 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,755.34 | 0.12 |
| | | | | Net Income: | 1,233.60- | 0.00 |
| 10/2018 | PRG | $/GAL:0.57 | 48.49 /0.01 | Plant Products - Gals - Sales: | 27.52 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 1.60- | 0.00 |
| | | | | Net Income: | 25.92 | 0.00 |
| 10/2018 | PRG | $/GAL:0.57 | 32.74 /0.01 | Plant Products - Gals - Sales: | 18.60 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.10 | 0.00 |
| | | | | Net Income: | 19.71 | 0.00 |
| 11/2020 | PRG | $/GAL:0.27 | 184.64 /0.01 | Plant Products - Gals - Sales: | 49.23 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 112.63- | 0.00 |
| | | | | Net Income: | 63.75- | 0.00 |
| 11/2020 | PRG | $/GAL:0.27 | 62.33 /0.01 | Plant Products - Gals - Sales: | 16.61 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.13- | 0.00 |

MSTrust_003785

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   29

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 38.02- | 0.01- |
| | | | | Net Income: | 21.54- | 0.01- |
| 11/2020 | PRG | $/GAL:0.27 | 184.64 /0.04 | Plant Products - Gals - Sales: | 49.23 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 112.63- | 0.03- |
| | | | | Net Income: | 63.75- | 0.02- |
| 11/2020 | PRG | $/GAL:0.27 | 124.66 /0.02 | Plant Products - Gals - Sales: | 33.23 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.23- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 76.03- | 0.01- |
| | | | | Net Income: | 43.03- | 0.00 |

**Total Revenue for LEASE**                                                                                        **0.01-**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BADL03 | 0.00003668 | 0.00 | 0.00 |
| | 0.00019256 | 0.01- | 0.01- |
| Total Cash Flow | | 0.01- | 0.01- |

**LEASE: (BADL04)  Badlands 31-15 MBH    County: MC KENZIE, ND**
**API: 33053046760000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.97 | 220.45 /0.01 | Gas Sales: | 655.69 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 11.44- | 0.00 |
| | | | | Other Deducts - Gas: | 147.53- | 0.00 |
| | | | | Net Income: | 496.72 | 0.02 |
| 11/2020 | GAS | $/MCF:2.97 | 653.08 /0.02 | Gas Sales: | 1,942.47 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 33.91- | 0.00 |
| | | | | Other Deducts - Gas: | 437.06- | 0.02- |
| | | | | Net Income: | 1,471.50 | 0.05 |
| 11/2020 | GAS | $/MCF:2.97 | 653.08 /0.02 | Gas Sales: | 1,942.47 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 33.91- | 0.01- |
| | | | | Other Deducts - Gas: | 437.06- | 0.04- |
| | | | | Net Income: | 1,471.50 | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 440.89 /0.02 | Gas Sales: | 1,311.37 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 22.89- | 0.00 |
| | | | | Other Deducts - Gas: | 295.06- | 0.01- |
| | | | | Net Income: | 993.42 | 0.04 |
| 11/2020 | GAS | $/MCF:2.97 | 440.89 /0.02 | Gas Sales: | 1,311.37 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 22.89- | 0.02- |
| | | | | Other Deducts - Gas: | 295.06- | 0.02- |
| | | | | Net Income: | 993.42 | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 220.45 /0.04 | Gas Sales: | 655.69 | 0.13 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 11.44- | 0.01- |
| | | | | Other Deducts - Gas: | 147.53- | 0.02- |
| | | | | Net Income: | 496.72 | 0.10 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   30

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.97 | 653.08 /0.13 | Gas Sales: | 1,942.47 | 0.37 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 33.91- | 0.00 |
| | | | | Other Deducts - Gas: | 437.06- | 0.09- |
| | | | | Net Income: | 1,471.50 | 0.28 |
| 11/2020 | GAS | $/MCF:2.97 | 440.89 /0.08 | Gas Sales: | 1,311.37 | 0.25 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 22.89- | 0.00 |
| | | | | Other Deducts - Gas: | 295.06- | 0.06- |
| | | | | Net Income: | 993.42 | 0.19 |
| 12/2020 | OIL | $/BBL:44.90 | 125.27 /0.00 | Oil Sales: | 5,624.97 | 0.21 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 514.88- | 0.02- |
| | | | | Other Deducts - Oil: | 476.13- | 0.02- |
| | | | | Net Income: | 4,633.96 | 0.17 |
| 12/2020 | OIL | $/BBL:44.90 | 125.27 /0.00 | Oil Sales: | 5,624.97 | 0.15 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 514.88- | 0.07- |
| | | | | Other Deducts - Oil: | 476.13- | 0.07- |
| | | | | Net Income: | 4,633.96 | 0.01 |
| 12/2020 | OIL | $/BBL:44.90 | 371.11 /0.01 | Oil Sales: | 16,663.98 | 0.61 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,525.34- | 0.05- |
| | | | | Other Deducts - Oil: | 1,410.54- | 0.05- |
| | | | | Net Income: | 13,728.10 | 0.51 |
| 12/2020 | OIL | $/BBL:44.90 | 250.54 /0.01 | Oil Sales: | 11,249.94 | 0.41 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,029.76- | 0.04- |
| | | | | Other Deducts - Oil: | 952.26- | 0.03- |
| | | | | Net Income: | 9,267.92 | 0.34 |
| 12/2020 | OIL | $/BBL:44.90 | 125.27 /0.02 | Oil Sales: | 5,624.97 | 1.08 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 514.88- | 0.10- |
| | | | | Other Deducts - Oil: | 476.13- | 0.09- |
| | | | | Net Income: | 4,633.96 | 0.89 |
| 12/2020 | OIL | $/BBL:45.25 | 371.11 /0.00 | Oil Sales: | 16,791.04 | 0.02 |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67- | 0.00 |
| | | | | Net Income: | 14,925.37 | 0.02 |
| 12/2020 | OIL | $/BBL:44.90 | 371.11 /0.07 | Oil Sales: | 16,663.98 | 3.21 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,525.34- | 0.29- |
| | | | | Other Deducts - Oil: | 1,410.54- | 0.28- |
| | | | | Net Income: | 13,728.10 | 2.64 |
| 12/2020 | OIL | $/BBL:44.68 | 250.54 /0.00 | Oil Sales: | 11,194.03 | 0.01 |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67- | 0.00 |
| | | | | Net Income: | 9,328.36 | 0.01 |
| 12/2020 | OIL | $/BBL:44.90 | 250.54 /0.05 | Oil Sales: | 11,249.94 | 2.17 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,029.76- | 0.20- |
| | | | | Other Deducts - Oil: | 952.26- | 0.18- |
| | | | | Net Income: | 9,267.92 | 1.79 |
| 10/2018 | PRG | $/GAL:0.57 | 77.48 /0.00 | Plant Products - Gals - Sales: | 44.05 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    31

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 2.58- | 0.00 |
| | | | | Net Income: | 41.48 | 0.00 |
| 10/2018 | PRG | $/GAL:0.65 | 9,871.55 /0.36 | Plant Products - Gals - Sales: | 6,415.63 | 0.21 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 27.82 | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 4,380.30- | 0.19- |
| | | | | Net Income: | 2,007.51 | 0.00 |
| 10/2018 | PRG | $/GAL:0.65 | 9,794.07-/0.36- | Plant Products - Gals - Sales: | 6,371.58- | 0.21- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 27.83 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 4,377.72 | 0.19 |
| | | | | Net Income: | 1,966.03- | 0.00 |
| 10/2018 | PRG | $/GAL:0.57 | 52.31 /0.00 | Plant Products - Gals - Sales: | 29.75 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.72 | 0.00 |
| | | | | Net Income: | 31.48 | 0.00 |
| 10/2018 | PRG | $/GAL:0.57 | 26.15 /0.01 | Plant Products - Gals - Sales: | 14.87 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.87- | 0.00 |
| | | | | Net Income: | 14.01 | 0.00 |
| 10/2018 | PRG | $/GAL:0.57 | 77.48 /0.01 | Plant Products - Gals - Sales: | 44.05 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.58- | 0.00 |
| | | | | Net Income: | 41.48 | 0.01 |
| 10/2018 | PRG | $/GAL:0.57 | 52.31 /0.01 | Plant Products - Gals - Sales: | 29.75 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.72- | 0.00 |
| | | | | Net Income: | 28.04 | 0.00 |
| 11/2020 | PRG | $/GAL:0.74 | 58.95 /0.00 | Plant Products - Gals - Sales: | 43.56 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.80- | 0.00 |
| | | | | Net Income: | 30.06 | 0.00 |
| 11/2020 | PRG | $/GAL:0.26 | 1,486.61 /0.05 | Plant Products - Gals - Sales: | 392.29 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.83- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 554.58- | 0.01- |
| | | | | Net Income: | 165.12- | 0.00 |
| 11/2020 | PRG | $/GAL:0.26 | 4,404.08 /0.16 | Plant Products - Gals - Sales: | 1,162.17 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,642.98- | 0.06- |
| | | | | Net Income: | 489.21- | 0.02- |
| 11/2020 | PRG | $/GAL:0.74 | 174.64 /0.01 | Plant Products - Gals - Sales: | 129.04 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 10.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 29.03- | 0.00 |
| | | | | Net Income: | 89.05 | 0.00 |
| 11/2020 | PRG | $/GAL:0.74 | 117.90 /0.00 | Plant Products - Gals - Sales: | 87.12 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 7.40- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   32

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
API: 33053046760000
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Plant - Gals: | 19.60- | 0.00 |
| | | | | Net Income: | 60.12 | 0.00 |
| 11/2020 | PRG | $/GAL:0.26 | 2,973.22 /0.11 | Plant Products - Gals - Sales: | 784.59 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,109.17- | 0.04- |
| | | | | Net Income: | 330.24- | 0.01- |
| 11/2020 | PRG | $/GAL:0.26 | 1,486.61 /0.29 | Plant Products - Gals - Sales: | 392.29 | 0.08 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.83- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 554.58- | 0.11- |
| | | | | Net Income: | 165.12- | 0.03- |
| 11/2020 | PRG | $/GAL:0.74 | 58.95 /0.01 | Plant Products - Gals - Sales: | 43.56 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.80- | 0.01- |
| | | | | Net Income: | 30.06 | 0.00 |
| 11/2020 | PRG | $/GAL:0.26 | 4,404.08 /0.85 | Plant Products - Gals - Sales: | 1,162.17 | 0.22 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,642.98- | 0.31- |
| | | | | Net Income: | 489.21- | 0.09- |
| 11/2020 | PRG | $/GAL:0.74 | 174.64 /0.03 | Plant Products - Gals - Sales: | 129.04 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 10.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 29.03- | 0.00 |
| | | | | Net Income: | 89.05 | 0.02 |
| 11/2020 | PRG | $/GAL:0.74 | 117.90 /0.02 | Plant Products - Gals - Sales: | 87.12 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.40- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 19.60- | 0.00 |
| | | | | Net Income: | 60.12 | 0.01 |
| 11/2020 | PRG | $/GAL:0.26 | 2,973.22 /0.57 | Plant Products - Gals - Sales: | 784.59 | 0.15 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,109.17- | 0.21- |
| | | | | Net Income: | 330.24- | 0.06- |

### Total Revenue for LEASE

6.89

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| BADL04 | 0.00003668 | 1.11 | 0.00 | 1.11 |
| multiple | | 0.00 | 5.78 | 5.78 |
| Total Cash Flow | | 1.11 | 5.78 | 6.89 |

### LEASE: (BADL05)  Badlands 11-15 TFH   County: MC KENZIE, ND

API: 33053047620000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 10/2018 | PRG | $/GAL:0.59 | 9 /0.00 | Plant Products - Gals - Sales: | 5.28 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.41- | 0.00 |
| | | | | Net Income: | 4.85 | 0.00 |

MSTrust_003789

From:  Sklarco, LLC  
To:    Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021  
Account: JUD   Page   33

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**  
**API: 33053047620000**  
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | PRG | $/GAL:0.59 | 18.01 /0.00 | Plant Products - Gals - Sales: | 10.54 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 0.03- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.79- | 0.00 |
|  |  |  |  | Net Income: | 9.72 | 0.00 |
| 10/2018 | PRG | $/GAL:0.59 | 9 /0.00 | Plant Products - Gals - Sales: | 5.28 | 0.00 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.02- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.41- | 0.00 |
|  |  |  |  | Net Income: | 4.85 | 0.00 |
| 10/2018 | PRG | $/GAL:0.59 | 18.01 /0.00 | Plant Products - Gals - Sales: | 10.54 | 0.00 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.03- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.79- | 0.00 |
|  |  |  |  | Net Income: | 9.72 | 0.00 |
| 02/2020 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 14.06- | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Net Income: | 14.06- | 0.00 |
| 02/2020 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 14.06- | 0.01- |
|  | Roy NRI: | 0.00019256 |  | Net Income: | 14.06- | 0.01- |

|  |  |  | **Total Revenue for LEASE** |  |  | **0.01-** |

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|---|---|---|---|---|
| BADL05 | multiple | 0.01- |  | 0.01- |

**LEASE: (BADL06)  Badlands 41-15 TFH    County: MC KENZIE, ND**  
**API: 33053046770000**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:44.90 | 101.81 /0.00 | Oil Sales: | 4,571.44 | 0.17 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 418.44- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 386.95- | 0.01- |
|  |  |  |  | Net Income: | 3,766.05 | 0.14 |
| 12/2020 | OIL | $/BBL:44.90 | 101.81 /0.00 | Oil Sales: | 4,571.44 | 0.12 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 418.44- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 386.95- | 0.06- |
|  |  |  |  | Net Income: | 3,766.05 | 0.00 |
| 12/2020 | OIL | $/BBL:44.90 | 301.60 /0.01 | Oil Sales: | 13,542.90 | 0.50 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 1,239.66- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 1,146.35- | 0.04- |
|  |  |  |  | Net Income: | 11,156.89 | 0.41 |
| 12/2020 | OIL | $/BBL:44.90 | 203.61 /0.01 | Oil Sales: | 9,142.88 | 0.34 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 836.90- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 773.90- | 0.02- |
|  |  |  |  | Net Income: | 7,532.08 | 0.28 |
| 12/2020 | OIL | $/BBL:44.90 | 101.81 /0.02 | Oil Sales: | 4,571.44 | 0.88 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 418.44- | 0.08- |
|  |  |  |  | Other Deducts - Oil: | 386.95- | 0.07- |
|  |  |  |  | Net Income: | 3,766.05 | 0.73 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   34

**LEASE: (BADL06)  Badlands 41-15 TFH   (Continued)**
**API: 33053046770000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:43.22 | 301.60 /0.00 | Oil Sales: | 13,035.38 | 0.02 |
|  | Wrk NRI: | 0.00000132 |  | Other Deducts - Oil: | 1,862.20- | 0.01- |
|  |  |  |  | Net Income: | 11,173.18 | 0.01 |
|  |  |  |  |  |  |  |
| 12/2020 | OIL | $/BBL:44.90 | 301.60 /0.06 | Oil Sales: | 13,542.90 | 2.61 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 1,239.66- | 0.24- |
|  |  |  |  | Other Deducts - Oil: | 1,146.35- | 0.22- |
|  |  |  |  | Net Income: | 11,156.89 | 2.15 |
|  |  |  |  |  |  |  |
| 12/2020 | OIL | $/BBL:45.73 | 203.61 /0.00 | Oil Sales: | 9,310.99 | 0.01 |
|  | Wrk NRI: | 0.00000132 |  | Net Income: | 9,310.99 | 0.01 |
|  |  |  |  |  |  |  |
| 12/2020 | OIL | $/BBL:44.90 | 203.61 /0.04 | Oil Sales: | 9,142.88 | 1.76 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 836.90- | 0.16- |
|  |  |  |  | Other Deducts - Oil: | 773.90- | 0.15- |
|  |  |  |  | Net Income: | 7,532.08 | 1.45 |
|  |  |  |  |  |  |  |
| 10/2018 | PRG | $/GAL:0.57 | 14.98 /0.00 | Plant Products - Gals - Sales: | 8.48 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.01 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.47- | 0.00 |
|  |  |  |  | Net Income: | 8.02 | 0.00 |
|  |  |  |  |  |  |  |
| 10/2018 | PRG | $/GAL:0.57 | 10.12 /0.00 | Plant Products - Gals - Sales: | 5.73 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.01 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.32 | 0.00 |
|  |  |  |  | Net Income: | 6.06 | 0.00 |
|  |  |  |  |  |  |  |
| 02/2020 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 18.75- | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Net Income: | 18.75- | 0.00 |
|  |  |  |  |  |  |  |
| 02/2020 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 9.38- | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Net Income: | 9.38- | 0.00 |
|  |  |  |  |  |  |  |
| 02/2020 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 27.79- | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Net Income: | 27.79- | 0.00 |
|  |  |  |  |  |  |  |
| 02/2020 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 18.75- | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Net Income: | 18.75- | 0.00 |

**Total Revenue for LEASE**     **5.18**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| BADL06 | 0.00003668 | 0.83 | 0.00 | 0.83 |
|  | multiple | 0.00 | 4.35 | 4.35 |
| Total Cash Flow |  | 0.83 | 4.35 | 5.18 |

**LEASE: (BADL07)  Badlands 41-15 MBH   County: MC KENZIE, ND**
**API: 33053046780000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.97 | 46.25 /0.00 | Gas Sales: | 137.55 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 2.40- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 30.95- | 0.00 |
|  |  |  |  | Net Income: | 104.20 | 0.00 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page   35

**LEASE: (BADL07)  Badlands 41-15 MBH    (Continued)**
**API: 33053046780000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.97 | 137 /0.01 | Gas Sales: | 407.50 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 7.11- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 91.68- | 0.00 |
|  |  |  |  | Net Income: | 308.71 | 0.01 |
| 11/2020 | GAS | $/MCF:2.97 | 92.49 /0.00 | Gas Sales: | 275.11 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 4.80- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 61.90- | 0.00 |
|  |  |  |  | Net Income: | 208.41 | 0.01 |
| 11/2020 | GAS | $/MCF:2.97 | 46.25 /0.01 | Gas Sales: | 137.55 | 0.03 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 2.40- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 30.95- | 0.01- |
|  |  |  |  | Net Income: | 104.20 | 0.02 |
| 11/2020 | GAS | $/MCF:2.97 | 137 /0.03 | Gas Sales: | 407.50 | 0.08 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 7.11- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 91.68- | 0.02- |
|  |  |  |  | Net Income: | 308.71 | 0.06 |
| 11/2020 | GAS | $/MCF:2.97 | 92.49 /0.02 | Gas Sales: | 275.11 | 0.05 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 4.80- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 61.90- | 0.01- |
|  |  |  |  | Net Income: | 208.41 | 0.04 |
| 12/2020 | OIL | $/BBL:44.92 | 9.26 /0.00 | Oil Sales: | 415.99 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 38.08- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 35.21- | 0.00 |
|  |  |  |  | Net Income: | 342.70 | 0.01 |
| 12/2020 | OIL | $/BBL:44.89 | 27.45 /0.00 | Oil Sales: | 1,232.35 | 0.04 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 112.80- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 104.32- | 0.01- |
|  |  |  |  | Net Income: | 1,015.23 | 0.03 |
| 12/2020 | OIL | $/BBL:44.89 | 27.45 /0.00 | Oil Sales: | 1,232.35 | 0.03 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 112.80- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 104.32- | 0.02- |
|  |  |  |  | Net Income: | 1,015.23 | 0.00 |
| 12/2020 | OIL | $/BBL:44.90 | 18.53 /0.00 | Oil Sales: | 831.97 | 0.03 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 76.16- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 70.42- | 0.01- |
|  |  |  |  | Net Income: | 685.39 | 0.02 |
| 12/2020 | OIL | $/BBL:44.92 | 9.26 /0.00 | Oil Sales: | 415.99 | 0.08 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 38.08- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 35.21- | 0.00 |
|  |  |  |  | Net Income: | 342.70 | 0.07 |
| 12/2020 | OIL | $/BBL:44.89 | 27.45 /0.01 | Oil Sales: | 1,232.35 | 0.24 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 112.80- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 104.32- | 0.02- |
|  |  |  |  | Net Income: | 1,015.23 | 0.20 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   36

**LEASE: (BADL07)  Badlands 41-15 MBH   (Continued)**
**API: 33053046780000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:44.90 | 18.53 /0.00 | Oil Sales: | 831.97 | 0.16 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 76.16- | 0.02- |
| | | | | Other Deducts - Oil: | 70.42- | 0.01- |
| | | | | Net Income: | 685.39 | 0.13 |
| 10/2018 | PRG | $/GAL:0.56 | 8.99 /0.00 | Plant Products - Gals - Sales: | 5.07 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.41- | 0.00 |
| | | | | Net Income: | 4.64 | 0.00 |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 39.59- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 39.59- | 0.00 |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 13.39- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 13.39- | 0.00 |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 39.59- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Net Income: | 39.59- | 0.01- |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 26.72- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 26.72- | 0.00 |
| 11/2020 | PRG | $/GAL:0.23 | 248.92 /0.01 | Plant Products - Gals - Sales: | 56.68 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.45- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 108.74- | 0.00 |
| | | | | Net Income: | 52.51- | 0.00 |
| 11/2020 | PRG | $/GAL:0.23 | 737.43 /0.03 | Plant Products - Gals - Sales: | 167.90 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.33- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 322.16- | 0.00 |
| | | | | Net Income: | 155.59- | 0.00 |
| 11/2020 | PRG | $/GAL:0.23 | 497.85 /0.02 | Plant Products - Gals - Sales: | 113.34 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 217.49- | 0.00 |
| | | | | Net Income: | 105.05- | 0.00 |
| 11/2020 | PRG | $/GAL:0.23 | 248.92 /0.05 | Plant Products - Gals - Sales: | 56.68 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.45- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 108.74- | 0.02- |
| | | | | Net Income: | 52.51- | 0.01- |
| 11/2020 | PRG | $/GAL:0.23 | 737.43 /0.14 | Plant Products - Gals - Sales: | 167.90 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.33- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 322.16- | 0.06- |
| | | | | Net Income: | 155.59- | 0.03- |
| 11/2020 | PRG | $/GAL:0.74 | 20.88 /0.00 | Plant Products - Gals - Sales: | 15.43 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.47- | 0.00 |
| | | | | Net Income: | 10.64 | 0.00 |
| 11/2020 | PRG | $/GAL:0.23 | 497.85 /0.10 | Plant Products - Gals - Sales: | 113.34 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 217.49- | 0.04- |
| | | | | Net Income: | 105.05- | 0.02- |

MSTrust_003793

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   37

## LEASE: (BADL07)  Badlands 41-15 MBH   (Continued)
**API:** 33053046780000
**Revenue:**   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | PRG | $/GAL:0.74 | 14.09 /0.00 | Plant Products - Gals - Sales: | 10.41 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.88- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2.35- | 0.00 |
|  |  |  |  | Net Income: | 7.18 | 0.00 |

### Total Revenue for LEASE
**0.53**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| BADL07 | 0.00003668 | 0.08 | 0.00 | 0.08 |
|  | 0.00019256 | 0.00 | 0.45 | 0.45 |
| Total Cash Flow |  | 0.08 | 0.45 | 0.53 |

### LEASE: (BADL08)  Badlands 21-15 TFH   County: MC KENZIE, ND
**API:** 33053046790000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.97 | 32.62 /0.00 | Gas Sales: | 97.01 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 1.69- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 21.83- | 0.00 |
|  |  |  |  | Net Income: | 73.49 | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 96.63 /0.00 | Gas Sales: | 287.40 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 5.02- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 64.66- | 0.00 |
|  |  |  |  | Net Income: | 217.72 | 0.01 |
| 11/2020 | GAS | $/MCF:2.97 | 65.23 /0.00 | Gas Sales: | 194.03 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 3.39- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 43.66- | 0.01- |
|  |  |  |  | Net Income: | 146.98 | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 32.62 /0.01 | Gas Sales: | 97.01 | 0.02 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 1.69- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 21.83- | 0.01- |
|  |  |  |  | Net Income: | 73.49 | 0.01 |
| 11/2020 | GAS | $/MCF:2.97 | 96.63 /0.02 | Gas Sales: | 287.40 | 0.06 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 5.02- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 64.66- | 0.01- |
|  |  |  |  | Net Income: | 217.72 | 0.04 |
| 11/2020 | GAS | $/MCF:2.97 | 65.23 /0.01 | Gas Sales: | 194.03 | 0.04 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 3.39- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 43.66- | 0.01- |
|  |  |  |  | Net Income: | 146.98 | 0.03 |
| 12/2020 | OIL | $/BBL:44.87 | 7.11 /0.00 | Oil Sales: | 319.04 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 29.20- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 27.01- | 0.00 |
|  |  |  |  | Net Income: | 262.83 | 0.01 |
| 12/2020 | OIL | $/BBL:44.90 | 21.05 /0.00 | Oil Sales: | 945.15 | 0.03 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 86.52- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    38

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Oil: | 80.01- | 0.00 |
| | | | | Net Income: | 778.62 | 0.03 |
| 12/2020 | OIL | $/BBL:44.90 | 21.05 /0.00 | Oil Sales: | 945.15 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 86.52- | 0.02- |
| | | | | Other Deducts - Oil: | 80.01- | 0.01- |
| | | | | Net Income: | 778.62 | 0.00 |
| 12/2020 | OIL | $/BBL:44.90 | 14.21 /0.00 | Oil Sales: | 638.08 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 58.40- | 0.00 |
| | | | | Other Deducts - Oil: | 54.01- | 0.00 |
| | | | | Net Income: | 525.67 | 0.02 |
| 12/2020 | OIL | $/BBL:44.87 | 7.11 /0.00 | Oil Sales: | 319.04 | 0.06 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 29.20- | 0.00 |
| | | | | Other Deducts - Oil: | 27.01- | 0.01- |
| | | | | Net Income: | 262.83 | 0.05 |
| 12/2020 | OIL | $/BBL:44.90 | 21.05 /0.00 | Oil Sales: | 945.15 | 0.18 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 86.52- | 0.01- |
| | | | | Other Deducts - Oil: | 80.01- | 0.02- |
| | | | | Net Income: | 778.62 | 0.15 |
| 12/2020 | OIL | $/BBL:44.90 | 14.21 /0.00 | Oil Sales: | 638.08 | 0.12 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 58.40- | 0.01- |
| | | | | Other Deducts - Oil: | 54.01- | 0.01- |
| | | | | Net Income: | 525.67 | 0.10 |
| 10/2018 | PRG | $/GAL:0.57 | 24.72 /0.00 | Plant Products - Gals - Sales: | 14.11 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.78- | 0.00 |
| | | | | Net Income: | 13.32 | 0.00 |
| 10/2018 | PRG | $/GAL:0.57 | 16.69 /0.00 | Plant Products - Gals - Sales: | 9.51 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.57- | 0.00 |
| | | | | Net Income: | 8.93 | 0.00 |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 26.43- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 26.43- | 0.00 |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 78.37- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Net Income: | 78.37- | 0.01- |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 52.90- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Net Income: | 52.90- | 0.01- |
| 11/2020 | PRG | $/GAL:0.74 | 45.34 /0.00 | Plant Products - Gals - Sales: | 33.50 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7.54- | 0.00 |
| | | | | Net Income: | 23.12 | 0.00 |
| 11/2020 | PRG | $/GAL:0.29 | 721.36 /0.03 | Plant Products - Gals - Sales: | 208.96 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 250.83- | 0.01- |
| | | | | Net Income: | 43.25- | 0.00 |

MSTrust_003795

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD  Page  39

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRG | $/GAL:0.74 | 15.30 /0.00 | Plant Products - Gals - Sales: | 11.31 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.54- | 0.00 |
| | | | | Net Income: | 7.81 | 0.00 |
| 11/2020 | PRG | $/GAL:0.29 | 243.50 /0.05 | Plant Products - Gals - Sales: | 70.53 | 0.01 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 84.67- | 0.01- |
| | | | | Net Income: | 14.61- | 0.00 |
| 11/2020 | PRG | $/GAL:0.74 | 45.34 /0.01 | Plant Products - Gals - Sales: | 33.50 | 0.01 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 2.84- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 7.54- | 0.00 |
| | | | | Net Income: | 23.12 | 0.00 |
| 11/2020 | PRG | $/GAL:0.29 | 721.36 /0.14 | Plant Products - Gals - Sales: | 208.96 | 0.04 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 1.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 250.83- | 0.05- |
| | | | | Net Income: | 43.25- | 0.01- |
| 11/2020 | PRG | $/GAL:0.29 | 487 /0.09 | Plant Products - Gals - Sales: | 141.07 | 0.03 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 169.34- | 0.03- |
| | | | | Net Income: | 29.20- | 0.00 |
| 11/2020 | PRG | $/GAL:0.74 | 30.61 /0.01 | Plant Products - Gals - Sales: | 22.61 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 1.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.09- | 0.00 |
| | | | | Net Income: | 15.60 | 0.00 |

**Total Revenue for LEASE**                                                                 **0.42**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| **BADL08** | 0.00003668 | 0.07 | 0.00 | 0.07 |
| | 0.00019256 | 0.00 | 0.35 | 0.35 |
| Total Cash Flow | | 0.07 | 0.35 | 0.42 |

**LEASE: (BART02)  Barton H.P. 1   County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:46.48 | 6.42 /0.00 | Condensate Sales: | 298.42 | 0.08 |
| | Ovr NRI | 0.00025403 | | Production Tax - Condensate: | 12.60- | 0.01- |
| | | | | Other Deducts - Condensate: | 24.66- | 0.01- |
| | | | | Net Income: | 261.16 | 0.06 |
| 11/2020 | GAS | $/MCF:2.75 | 1,348 /0.34 | Gas Sales: | 3,707.08 | 0.94 |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 0.90- | 0.00 |
| | | | | Other Deducts - Gas: | 1,004.29- | 0.26- |
| | | | | Net Income: | 2,701.89 | 0.68 |
| 11/2020 | GAS | $/MCF:2.75 | 1,348-/0.34- | Gas Sales: | 3,703.00- | 0.94- |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 0.90 | 0.00 |
| | | | | Other Deducts - Gas: | 1,001.62 | 0.25 |
| | | | | Net Income: | 2,700.48- | 0.69- |

**Total Revenue for LEASE**                                                                 **0.05**

MSTrust_003796

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page   40

**LEASE: (BART02) Barton H.P. 1    (Continued)**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BART02 | 0.00025403 | 0.05 | 0.05 |

## LEASE: (BART03)  Bartel 1-24C   County: CUSTER, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2015 | GAS | | /0.00 | Production Tax - Gas: | 672.95 | 0.09 |
| | Roy NRI: | 0.00012934 | | Net Income: | 672.95 | 0.09 |
| 12/2015 | GAS | | /0.00 | Production Tax - Gas: | 91.77 | 0.01 |
| | Roy NRI: | 0.00012934 | | Net Income: | 91.77 | 0.01 |
| 12/2015 | GAS | | /0.00 | Production Tax - Gas: | 862.07 | 0.00 |
| | Roy NRI: | 0.00000443 | | Net Income: | 862.07 | 0.00 |
| 03/2020 | GAS | $/MCF:1.54 | 1,131.55-/0.15- | Gas Sales: | 1,743.55- | 0.23- |
| | Roy NRI: | 0.00012934 | | Net Income: | 1,743.55- | 0.23- |
| 03/2020 | GAS | $/MCF:1.54 | 1,131.55 /0.15 | Gas Sales: | 1,743.55 | 0.23 |
| | Roy NRI: | 0.00012934 | | Net Income: | 1,743.55 | 0.23 |
| 03/2020 | GAS | $/MCF:1.52 | 1,131.55-/0.01- | Gas Sales: | 1,724.14- | 0.01- |
| | Roy NRI: | 0.00000443 | | Net Income: | 1,724.14- | 0.01- |
| 03/2020 | GAS | $/MCF:1.52 | 1,131.55 /0.01 | Gas Sales: | 1,724.14 | 0.01 |
| | Roy NRI: | 0.00000443 | | Net Income: | 1,724.14 | 0.01 |
| 04/2020 | GAS | $/MCF:1.28 | 976.82 /0.13 | Gas Sales: | 1,254.13 | 0.16 |
| | Roy NRI: | 0.00012934 | | Net Income: | 1,254.13 | 0.16 |
| 04/2020 | GAS | $/MCF:0.88 | 976.82 /0.00 | Gas Sales: | 862.07 | 0.00 |
| | Roy NRI: | 0.00000443 | | Net Income: | 862.07 | 0.00 |
| 05/2020 | GAS | $/MCF:1.77 | 932.46 /0.12 | Gas Sales: | 1,651.78 | 0.21 |
| | Roy NRI: | 0.00012934 | | Net Income: | 1,651.78 | 0.21 |
| 05/2020 | GAS | $/MCF:1.85 | 932.46 /0.00 | Gas Sales: | 1,724.14 | 0.01 |
| | Roy NRI: | 0.00000443 | | Net Income: | 1,724.14 | 0.01 |
| 06/2020 | GAS | $/MCF:1.61 | 1,439.89 /0.19 | Gas Sales: | 2,324.73 | 0.30 |
| | Roy NRI: | 0.00012934 | | Net Income: | 2,324.73 | 0.30 |
| 06/2020 | GAS | $/MCF:1.80 | 1,439.89 /0.01 | Gas Sales: | 2,586.21 | 0.01 |
| | Roy NRI: | 0.00000443 | | Net Income: | 2,586.21 | 0.01 |
| 07/2020 | GAS | $/MCF:1.59 | 1,151.84 /0.15 | Gas Sales: | 1,835.31 | 0.24 |
| | Roy NRI: | 0.00012934 | | Net Income: | 1,835.31 | 0.24 |
| 07/2020 | GAS | $/MCF:1.50 | 1,151.84 /0.01 | Gas Sales: | 1,724.14 | 0.01 |
| | Roy NRI: | 0.00000443 | | Net Income: | 1,724.14 | 0.01 |
| 08/2020 | GAS | $/MCF:1.92 | 940.17 /0.12 | Gas Sales: | 1,804.72 | 0.23 |
| | Roy NRI: | 0.00012934 | | Net Income: | 1,804.72 | 0.23 |
| 08/2020 | GAS | $/MCF:1.83 | 940.17 /0.00 | Gas Sales: | 1,724.14 | 0.01 |
| | Roy NRI: | 0.00000443 | | Net Income: | 1,724.14 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    41

**LEASE: (BART03)  Bartel 1-24C   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.51 | 805.05 /0.10 | Gas Sales: | 2,018.84 | 0.26 |
|  | Roy NRI: | 0.00012934 |  | Production Tax - Gas: | 61.18- | 0.01- |
|  |  |  |  | Net Income: | 1,957.66 | 0.25 |
| 09/2020 | GAS | $/MCF:2.51 | 805.05-/0.10- | Gas Sales: | 2,018.84- | 0.26- |
|  | Roy NRI: | 0.00012934 |  | Production Tax - Gas: | 61.18 | 0.01 |
|  |  |  |  | Net Income: | 1,957.66- | 0.25- |
| 09/2020 | GAS | $/MCF:2.51 | 805.05 /0.10 | Gas Sales: | 2,018.84 | 0.26 |
|  | Roy NRI: | 0.00012934 |  | Production Tax - Gas: | 30.59- | 0.00 |
|  |  |  |  | Net Income: | 1,988.25 | 0.26 |
| 09/2020 | GAS | $/MCF:2.51 | 805.05 /0.10 | Gas Sales: | 2,018.84 | 0.26 |
|  | Roy NRI: | 0.00012934 |  | Production Tax - Gas: | 30.59- | 0.00 |
|  |  |  |  | Net Income: | 1,988.25 | 0.26 |
| 09/2020 | GAS | $/MCF:2.51 | 805.05-/0.10- | Gas Sales: | 2,018.84- | 0.26- |
|  | Roy NRI: | 0.00012934 |  | Production Tax - Gas: | 30.59 | 0.00 |
|  |  |  |  | Net Income: | 1,988.25- | 0.26- |
| 09/2020 | GAS | $/MCF:2.14 | 805.05 /0.00 | Gas Sales: | 1,724.14 | 0.01 |
|  | Roy NRI: | 0.00000443 |  | Net Income: | 1,724.14 | 0.01 |
| 09/2020 | GAS | $/MCF:2.14 | 805.05-/0.00- | Gas Sales: | 1,724.14- | 0.01- |
|  | Roy NRI: | 0.00000443 |  | Net Income: | 1,724.14- | 0.01- |
| 09/2020 | GAS | $/MCF:2.14 | 805.05 /0.00 | Gas Sales: | 1,724.14 | 0.01 |
|  | Roy NRI: | 0.00000443 |  | Net Income: | 1,724.14 | 0.01 |
| 09/2020 | GAS | $/MCF:2.14 | 805.05 /0.00 | Gas Sales: | 1,724.14 | 0.01 |
|  | Roy NRI: | 0.00000443 |  | Net Income: | 1,724.14 | 0.01 |
| 09/2020 | GAS | $/MCF:2.14 | 805.05-/0.00- | Gas Sales: | 1,724.14- | 0.01- |
|  | Roy NRI: | 0.00000443 |  | Net Income: | 1,724.14- | 0.01- |
| 10/2020 | GAS | $/MCF:1.99 | 890.39 /0.12 | Gas Sales: | 1,774.13 | 0.23 |
|  | Roy NRI: | 0.00012934 |  | Production Tax - Gas: | 30.59- | 0.00 |
|  |  |  |  | Net Income: | 1,743.54 | 0.23 |
| 10/2020 | GAS | $/MCF:1.94 | 890.39 /0.00 | Gas Sales: | 1,724.14 | 0.01 |
|  | Roy NRI: | 0.00000443 |  | Net Income: | 1,724.14 | 0.01 |
| 11/2020 | GAS | $/MCF:3.02 | 880.54 /0.11 | Gas Sales: | 2,661.20 | 0.34 |
|  | Roy NRI: | 0.00012934 |  | Production Tax - Gas: | 61.18- | 0.00 |
|  |  |  |  | Net Income: | 2,600.02 | 0.34 |
| 11/2020 | GAS | $/MCF:2.94 | 880.54 /0.00 | Gas Sales: | 2,586.21 | 0.01 |
|  | Roy NRI: | 0.00000443 |  | Net Income: | 2,586.21 | 0.01 |
| 07/2018 | PRG | $/GAL:0.30 | 3,133.51-/0.41- | Plant Products - Gals - Sales: | 948.24- | 0.12- |
|  | Roy NRI: | 0.00012934 |  | Production Tax - Plant - Gals: | 61.18 | 0.01 |
|  |  |  |  | Net Income: | 887.06- | 0.11- |
| 07/2018 | PRG | $/GAL:0.30 | 3,133.51 /0.41 | Plant Products - Gals - Sales: | 948.24 | 0.12 |
|  | Roy NRI: | 0.00012934 |  | Production Tax - Plant - Gals: | 61.18- | 0.01- |
|  |  |  |  | Net Income: | 887.06 | 0.11 |

MSTrust_003798

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   42

**LEASE: (BART03)  Bartel 1-24C   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2018 | PRG | $/GAL:0.28 | 3,133.51-/0.01- | Plant Products - Gals - Sales: | 862.07- | 0.00 |
| | Roy NRI: | 0.00000443 | | Net Income: | 862.07- | 0.00 |
| 07/2018 | PRG | $/GAL:0.28 | 3,133.51 /0.01 | Plant Products - Gals - Sales: | 862.07 | 0.00 |
| | Roy NRI: | 0.00000443 | | Net Income: | 862.07 | 0.00 |
| 03/2020 | PRG | $/GAL:0.16 | 1,335.30-/0.17- | Plant Products - Gals - Sales: | 214.12- | 0.03- |
| | Roy NRI: | 0.00012934 | | Net Income: | 214.12- | 0.03- |
| 03/2020 | PRG | $/GAL:0.16 | 1,335.30 /0.17 | Plant Products - Gals - Sales: | 214.12 | 0.03 |
| | Roy NRI: | 0.00012934 | | Net Income: | 214.12 | 0.03 |
| 03/2020 | PRG | $/GAL:0.16 | 1,335.30-/0.17- | Plant Products - Gals - Sales: | 214.12- | 0.03- |
| | Roy NRI: | 0.00012934 | | Net Income: | 214.12- | 0.03- |
| 03/2020 | PRG | $/GAL:0.16 | 1,335.30 /0.17 | Plant Products - Gals - Sales: | 214.12 | 0.03 |
| | Roy NRI: | 0.00012934 | | Net Income: | 214.12 | 0.03 |
| 04/2020 | PRG | $/GAL:0.12 | 1,515.17 /0.20 | Plant Products - Gals - Sales: | 183.53 | 0.02 |
| | Roy NRI: | 0.00012934 | | Net Income: | 183.53 | 0.02 |
| 05/2020 | PRG | $/GAL:0.25 | 1,459.57 /0.19 | Plant Products - Gals - Sales: | 367.06 | 0.05 |
| | Roy NRI: | 0.00012934 | | Production Tax - Plant - Gals: | 30.59- | 0.01- |
| | | | | Net Income: | 336.47 | 0.04 |
| 06/2020 | PRG | $/GAL:0.24 | 2,598.74 /0.34 | Plant Products - Gals - Sales: | 611.77 | 0.08 |
| | Roy NRI: | 0.00012934 | | Production Tax - Plant - Gals: | 30.59- | 0.00 |
| | | | | Net Income: | 581.18 | 0.08 |
| 06/2020 | PRG | $/GAL:0.33 | 2,598.74 /0.01 | Plant Products - Gals - Sales: | 862.07 | 0.00 |
| | Roy NRI: | 0.00000443 | | Net Income: | 862.07 | 0.00 |
| 07/2020 | PRG | $/GAL:0.25 | 2,246.41 /0.29 | Plant Products - Gals - Sales: | 550.59 | 0.07 |
| | Roy NRI: | 0.00012934 | | Production Tax - Plant - Gals: | 30.59- | 0.00 |
| | | | | Net Income: | 520.00 | 0.07 |
| 07/2020 | PRG | $/GAL:0.38 | 2,246.41 /0.01 | Plant Products - Gals - Sales: | 862.07 | 0.00 |
| | Roy NRI: | 0.00000443 | | Net Income: | 862.07 | 0.00 |
| 08/2020 | PRG | $/GAL:0.24 | 1,873.31 /0.24 | Plant Products - Gals - Sales: | 458.83 | 0.06 |
| | Roy NRI: | 0.00012934 | | Production Tax - Plant - Gals: | 30.59- | 0.00 |
| | | | | Net Income: | 428.24 | 0.06 |
| 08/2020 | PRG | $/GAL:0.46 | 1,873.31 /0.01 | Plant Products - Gals - Sales: | 862.07 | 0.00 |
| | Roy NRI: | 0.00000443 | | Net Income: | 862.07 | 0.00 |
| 09/2020 | PRG | $/GAL:0.20 | 1,652.19 /0.21 | Plant Products - Gals - Sales: | 336.47 | 0.04 |
| | Roy NRI: | 0.00012934 | | Production Tax - Plant - Gals: | 30.59- | 0.00 |
| | | | | Net Income: | 305.88 | 0.04 |
| 09/2020 | PRG | $/GAL:0.20 | 1,652.19-/0.21- | Plant Products - Gals - Sales: | 336.47- | 0.04- |
| | Roy NRI: | 0.00012934 | | Net Income: | 336.47- | 0.04- |
| 09/2020 | PRG | $/GAL:0.20 | 1,652.19 /0.21 | Plant Products - Gals - Sales: | 336.47 | 0.04 |
| | Roy NRI: | 0.00012934 | | Net Income: | 336.47 | 0.04 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   43

## LEASE: (BART03) Bartel 1-24C   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2020 | PRG | $/GAL:0.35 | 1,148.09 /0.15 | Plant Products - Gals - Sales: | 397.65 | 0.05 |
| | Roy NRI: | 0.00012934 | | Production Tax - Plant - Gals: | 30.59- | 0.00 |
| | | | | Net Income: | 367.06 | 0.05 |
| 11/2020 | PRG | $/GAL:0.35 | 1,224.22 /0.16 | Plant Products - Gals - Sales: | 428.24 | 0.06 |
| | Roy NRI: | 0.00012934 | | Production Tax - Plant - Gals: | 30.59- | 0.01- |
| | | | | Net Income: | 397.65 | 0.05 |

Total Revenue for LEASE **2.55**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BART03 | multiple | 2.55 | 2.55 |

## LEASE: (BART05) Barton, HP #3   County: HENDERSON, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 11/2020 | GAS | $/MCF:2.75 | 3,938 /1.00 | Gas Sales: | 10,827.23 | 2.75 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 553.34- | 0.14- |
| | | | | Other Deducts - Gas: | 2,933.68- | 0.74- |
| | | | | Net Income: | 7,340.21 | 1.87 |
| 11/2020 | GAS | $/MCF:2.75 | 3,938-/1.00- | Gas Sales: | 10,815.32- | 2.75- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 553.06 | 0.14 |
| | | | | Other Deducts - Gas: | 2,925.87 | 0.75 |
| | | | | Net Income: | 7,336.39- | 1.86- |

Total Revenue for LEASE **0.01**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BART05 | 0.00025403 | 0.01 | 0.01 |

## LEASE: (BART07) Barton, HP #5   County: HENDERSON, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 11/2020 | GAS | $/MCF:2.75 | 2,405 /0.61 | Gas Sales: | 6,612.33 | 1.68 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 337.93- | 0.08- |
| | | | | Other Deducts - Gas: | 1,791.65- | 0.46- |
| | | | | Net Income: | 4,482.75 | 1.14 |
| 11/2020 | GAS | $/MCF:2.75 | 2,405-/0.61- | Gas Sales: | 6,605.06- | 1.68- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 337.75 | 0.09 |
| | | | | Other Deducts - Gas: | 1,786.89 | 0.45 |
| | | | | Net Income: | 4,480.42- | 1.14- |

Total Revenue for LEASE **0.00**

| LEASE Summary: | Net Rev Int | Net Cash |
|----------------|-------------|----------|
| BART07 | 0.00025403 | 0.00 |

MSTrust_003800

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   44

### LEASE: (BAXT01)  Baxter 10 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.99 | 221.24 /0.04 | Gas Sales: | 440.37 | 0.08 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 440.37 | 0.08 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.47 | 705.31 /0.14 | Plant Products - Gals - Sales: | 332.22 | 0.06 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 332.22 | 0.06 |

**Total Revenue for LEASE**                                                                      **0.14**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BAXT01 | 0.00019239 | 0.14 | 0.14 |

### LEASE: (BBBU01)  BB-Budahn-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 H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2019 | GAS | $/MCF:2.62 | 39.29 /0.00 | Gas Sales: | 103.09 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 23.31- | 0.00 |
| | | | | Net Income: | 79.78 | 0.00 |
| | | | | | | |
| 10/2020 | GAS | $/MCF:1.97 | 1,354.60 /0.00 | Gas Sales: | 2,674.29 | 0.01 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 14,678.74- | 0.03- |
| | | | | Net Income: | 12,004.45- | 0.02- |
| | | | | | | |
| 10/2020 | GAS | $/MCF:1.97 | 723.72 /0.00 | Gas Sales: | 1,428.78 | 0.01 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 7,837.85- | 0.01- |
| | | | | Net Income: | 6,409.07- | 0.00 |
| | | | | | | |
| 10/2020 | GAS | $/MCF:1.97 | 995.13 /0.00 | Gas Sales: | 1,964.61 | 0.01 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 10,719.05- | 0.02- |
| | | | | Net Income: | 8,754.44- | 0.01- |
| | | | | | | |
| 10/2020 | GAS | $/MCF:2.02 | 3,945.10 /0.01 | Gas Sales: | 7,987.22 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 21,565.50- | 0.06- |
| | | | | Net Income: | 13,578.28- | 0.04- |
| | | | | | | |
| 10/2020 | GAS | $/MCF:1.95 | 3,685.33 /0.01 | Gas Sales: | 7,188.50 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 19,968.05- | 0.06- |
| | | | | Net Income: | 12,779.55- | 0.04- |
| | | | | | | |
| 10/2020 | GAS | $/MCF:1.97 | 5,003.32 /0.00 | Gas Sales: | 9,877.68 | 0.02 |
| | Roy NRI: | 0.00000076 | | Other Deducts - Gas: | 55,000.11- | 0.03- |
| | | | | Net Income: | 45,122.43- | 0.01- |
| | | | | | | |
| 10/2020 | GAS | $/MCF:1.92 | 5,003.32 /0.01 | Gas Sales: | 9,600.00 | 0.01 |
| | Roy NRI: | 0.00000153 | | Other Deducts - Gas: | 27,200.00- | 0.04- |
| | | | | Net Income: | 17,600.00- | 0.03- |
| | | | | | | |
| 11/2020 | GAS | $/MCF:2.50 | 389.51 /0.00 | Gas Sales: | 974.75 | 0.01 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 10,347.04- | 0.02- |
| | | | | Net Income: | 9,372.29- | 0.01- |
| | | | | | | |
| 11/2020 | GAS | $/MCF:2.57 | 2,486.89 /0.01 | Gas Sales: | 6,389.78 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 15,974.44- | 0.05- |
| | | | | Net Income: | 9,584.66- | 0.03- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   45

**LEASE: (BBBU01)  BB-Budahn-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 H    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.50 | 1,450.68 /0.00 | Gas Sales: | 3,629.38 | 0.02 |
|  | Roy NRI: | 0.00000306 |  | Other Deducts - Gas: | 16,059.25- | 0.04- |
|  |  |  |  | Net Income: | 12,429.87- | 0.02- |
| 11/2020 | GAS | $/MCF:2.66 | 2,398.48 /0.01 | Gas Sales: | 6,389.78 | 0.02 |
|  | Roy NRI: | 0.00000306 |  | Other Deducts - Gas: | 15,175.72- | 0.05- |
|  |  |  |  | Net Income: | 8,785.94- | 0.03- |
| 11/2020 | GAS | $/MCF:2.44 | 3,601.95 /0.01 | Gas Sales: | 8,785.94 | 0.03 |
|  | Roy NRI: | 0.00000306 |  | Other Deducts - Gas: | 24,760.38- | 0.08- |
|  |  |  |  | Net Income: | 15,974.44- | 0.05- |
| 11/2020 | GAS | $/MCF:2.56 | 2,493.45 /0.01 | Gas Sales: | 6,389.78 | 0.02 |
|  | Roy NRI: | 0.00000306 |  | Other Deducts - Gas: | 15,974.44- | 0.05- |
|  |  |  |  | Net Income: | 9,584.66- | 0.03- |
| 11/2020 | GAS | $/MCF:2.50 | 3,789.64 /0.00 | Gas Sales: | 9,481.12 | 0.01 |
|  | Roy NRI: | 0.00000076 |  | Other Deducts - Gas: | 42,652.83- | 0.02- |
|  |  |  |  | Net Income: | 33,171.71- | 0.01- |
| 11/2020 | GAS | $/MCF:2.53 | 3,789.64 /0.01 | Gas Sales: | 9,600.00 | 0.01 |
|  | Roy NRI: | 0.00000153 |  | Other Deducts - Gas: | 25,600.00- | 0.03- |
|  |  |  |  | Net Income: | 16,000.00- | 0.02- |
| 11/2020 | OIL | $/BBL:39.90 | 1,541.36 /0.00 | Oil Sales: | 61,501.60 | 0.19 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 3,993.61- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 11,980.83- | 0.04- |
|  |  |  |  | Net Income: | 45,527.16 | 0.14 |
| 11/2020 | OIL | $/BBL:39.96 | 189.09 /0.00 | Oil Sales: | 7,555.42 | 0.02 |
|  | Roy NRI: | 0.00000306 |  | Other Deducts - Oil: | 1,510.53- | 0.00 |
|  |  |  |  | Net Income: | 6,044.89 | 0.02 |
| 11/2020 | OIL | $/BBL:39.79 | 1,545.70 /0.00 | Oil Sales: | 61,501.60 | 0.19 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 6,389.77- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 11,980.83- | 0.04- |
|  |  |  |  | Net Income: | 43,131.00 | 0.13 |
| 11/2020 | OIL | $/BBL:40.09 | 1,155.46 /0.00 | Oil Sales: | 46,325.88 | 0.14 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 3,993.61- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 8,785.94- | 0.03- |
|  |  |  |  | Net Income: | 33,546.33 | 0.10 |
| 11/2020 | OIL | $/BBL:40.10 | 1,732.69 /0.01 | Oil Sales: | 69,488.82 | 0.21 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 6,389.77- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 12,779.55- | 0.04- |
|  |  |  |  | Net Income: | 50,319.50 | 0.15 |
| 11/2020 | OIL | $/BBL:39.92 | 1,680.64 /0.01 | Oil Sales: | 67,092.65 | 0.21 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 6,389.77- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 12,779.55- | 0.04- |
|  |  |  |  | Net Income: | 47,923.33 | 0.15 |
| 11/2020 | OIL | $/BBL:40.00 | 1,517.51 /0.00 | Oil Sales: | 60,702.88 | 0.19 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 6,389.77- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 11,980.83- | 0.04- |
|  |  |  |  | Net Income: | 42,332.28 | 0.13 |

MSTrust_003802

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   46

**LEASE: (BBBU01)  BB-Budahn-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 H    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:40.33 | 3,655.78 /0.00 | Oil Sales: | 147,435.90 | 0.11 |
| | Roy NRI: | 0.00000076 | | Production Tax - Oil: | 16,025.64- | 0.01- |
| | | | | Other Deducts - Oil: | 28,846.15- | 0.02- |
| | | | | Net Income: | 102,564.11 | 0.08 |
| 11/2020 | OIL | $/BBL:39.83 | 3,655.78 /0.01 | Oil Sales: | 145,600.00 | 0.22 |
| | Roy NRI: | 0.00000153 | | Production Tax - Oil: | 16,000.00- | 0.02- |
| | | | | Other Deducts - Oil: | 28,800.00- | 0.05- |
| | | | | Net Income: | 100,800.00 | 0.15 |
| 12/2020 | OIL | $/BBL:45.95 | 1,390.64 /0.00 | Oil Sales: | 63,897.76 | 0.20 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 3,993.61- | 0.02- |
| | | | | Other Deducts - Oil: | 10,383.39- | 0.03- |
| | | | | Net Income: | 49,520.76 | 0.15 |
| 12/2020 | OIL | $/BBL:45.75 | 1,379.07 /0.00 | Oil Sales: | 63,099.04 | 0.19 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 3,993.61- | 0.01- |
| | | | | Other Deducts - Oil: | 12,779.55- | 0.04- |
| | | | | Net Income: | 46,325.88 | 0.14 |
| 12/2020 | OIL | $/BBL:45.99 | 1,448.43 /0.00 | Oil Sales: | 66,616.82 | 0.20 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 5,573.60- | 0.01- |
| | | | | Other Deducts - Oil: | 11,164.34- | 0.04- |
| | | | | Net Income: | 49,878.88 | 0.15 |
| 12/2020 | OIL | $/BBL:46.14 | 1,350.12 /0.00 | Oil Sales: | 62,300.32 | 0.19 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 6,389.77- | 0.02- |
| | | | | Other Deducts - Oil: | 9,584.66- | 0.03- |
| | | | | Net Income: | 46,325.89 | 0.14 |
| 12/2020 | OIL | $/BBL:45.75 | 1,449.17 /0.00 | Oil Sales: | 66,293.93 | 0.20 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 6,389.77- | 0.02- |
| | | | | Other Deducts - Oil: | 11,182.11- | 0.03- |
| | | | | Net Income: | 48,722.05 | 0.15 |
| 12/2020 | OIL | $/BBL:46.02 | 2,013.32 /0.01 | Oil Sales: | 92,651.76 | 0.28 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 9,584.66- | 0.03- |
| | | | | Other Deducts - Oil: | 15,175.72- | 0.04- |
| | | | | Net Income: | 67,891.38 | 0.21 |
| 12/2020 | OIL | $/BBL:45.95 | 3,354.91 /0.01 | Oil Sales: | 154,153.35 | 0.47 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 15,974.44- | 0.05- |
| | | | | Other Deducts - Oil: | 25,559.11- | 0.08- |
| | | | | Net Income: | 112,619.80 | 0.34 |
| 12/2020 | OIL | $/BBL:46.40 | 3,799.51 /0.00 | Oil Sales: | 176,282.05 | 0.13 |
| | Roy NRI: | 0.00000076 | | Production Tax - Oil: | 16,025.64- | 0.01- |
| | | | | Other Deducts - Oil: | 28,846.15- | 0.02- |
| | | | | Net Income: | 131,410.26 | 0.10 |
| 12/2020 | OIL | $/BBL:45.90 | 3,799.51 /0.01 | Oil Sales: | 174,400.00 | 0.27 |
| | Roy NRI: | 0.00000153 | | Production Tax - Oil: | 19,200.00- | 0.03- |
| | | | | Other Deducts - Oil: | 28,800.00- | 0.05- |
| | | | | Net Income: | 126,400.00 | 0.19 |

MSTrust_003803

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   47

**LEASE: (BBBU01)  BB-Budahn-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 H    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 10/2020 | PRG | $/GAL:0.34 | 16,169.68 /0.05 | Plant Products - Gals - Sales: | 5,432.14 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 544.25- | 0.01- |
| | | | | Net Income: | 4,887.89 | 0.01 |
| 10/2020 | PRG | $/GAL:0.34 | 8,617.25 /0.03 | Plant Products - Gals - Sales: | 2,917.21 | 0.01 |
| | Roy NRI: | 0.00000306 | | Net Income: | 2,917.21 | 0.01 |
| 10/2020 | PRG | $/GAL:0.33 | 11,679.59 /0.04 | Plant Products - Gals - Sales: | 3,844.36 | 0.01 |
| | Roy NRI: | 0.00000306 | | Net Income: | 3,844.36 | 0.01 |
| 10/2020 | PRG | $/GAL:0.34 | 46,800.88 /0.14 | Plant Products - Gals - Sales: | 15,724.77 | 0.05 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,569.00- | 0.01- |
| | | | | Net Income: | 14,155.77 | 0.04 |
| 10/2020 | PRG | $/GAL:0.33 | 43,753 /0.13 | Plant Products - Gals - Sales: | 14,619.85 | 0.04 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,479.41- | 0.00 |
| | | | | Net Income: | 13,140.44 | 0.04 |
| 10/2020 | PRG | $/GAL:0.33 | 61,920.10 /0.05 | Plant Products - Gals - Sales: | 20,674.81 | 0.01 |
| | Roy NRI: | 0.00000076 | | Other Deducts - Plant - Gals: | 2,102.65- | 0.00 |
| | | | | Net Income: | 18,572.16 | 0.01 |
| 10/2020 | PRG | $/GAL:0.33 | 61,920.10 /0.09 | Plant Products - Gals - Sales: | 20,674.81 | 0.03 |
| | Roy NRI: | 0.00000153 | | Other Deducts - Plant - Gals: | 2,102.65- | 0.00 |
| | | | | Net Income: | 18,572.16 | 0.03 |
| 11/2020 | PRG | $/GAL:0.35 | 16,278.05 /0.05 | Plant Products - Gals - Sales: | 5,650.32 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 598.79- | 0.01- |
| | | | | Net Income: | 5,051.53 | 0.01 |
| 11/2020 | PRG | $/GAL:0.37 | 31,646.08 /0.10 | Plant Products - Gals - Sales: | 11,598.83 | 0.04 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,179.78- | 0.01- |
| | | | | Net Income: | 10,419.05 | 0.03 |
| 11/2020 | PRG | $/GAL:0.37 | 18,403.52 /0.06 | Plant Products - Gals - Sales: | 6,800.30 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 690.28- | 0.00 |
| | | | | Net Income: | 6,110.02 | 0.02 |
| 11/2020 | PRG | $/GAL:0.36 | 30,013.56 /0.09 | Plant Products - Gals - Sales: | 10,779.55 | 0.03 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,121.83- | 0.00 |
| | | | | Net Income: | 9,657.72 | 0.03 |
| 11/2020 | PRG | $/GAL:0.37 | 45,548.38 /0.14 | Plant Products - Gals - Sales: | 16,673.85 | 0.05 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,689.00- | 0.00 |
| | | | | Net Income: | 14,984.85 | 0.05 |
| 11/2020 | PRG | $/GAL:0.36 | 31,558.72 /0.10 | Plant Products - Gals - Sales: | 11,504.38 | 0.03 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,180.86- | 0.00 |
| | | | | Net Income: | 10,323.52 | 0.03 |
| 11/2020 | PRG | $/GAL:0.36 | 50,069.70 /0.04 | Plant Products - Gals - Sales: | 18,233.68 | 0.01 |
| | Roy NRI: | 0.00000076 | | Net Income: | 18,233.68 | 0.01 |
| 11/2020 | PRG | $/GAL:0.36 | 50,069.70 /0.08 | Plant Products - Gals - Sales: | 18,233.68 | 0.03 |
| | Roy NRI: | 0.00000153 | | Other Deducts - Plant - Gals: | 1,880.28- | 0.01- |
| | | | | Net Income: | 16,353.40 | 0.03 |

**Total Revenue for LEASE**                    **2.62**

MSTrust_003804

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page   48

### LEASE: (BBBU01)  BB-Budahn-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 H    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBBU01 | multiple | 2.62 | 2.62 |

### LEASE: (BBCL01)  BB Charlie Loomer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H4    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.98 | 45,744.16 /0.14 | Gas Sales: | 90,617.48 | 0.28 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 4,009.62- | 0.02- |
| | | | | Other Deducts - Gas: | 287,890.94- | 0.87- |
| | | | | Net Income: | 201,283.08- | 0.61- |
| 11/2020 | GAS | $/MCF:2.50 | 30,206.44 /0.09 | Gas Sales: | 75,380.91 | 0.23 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 4,009.62- | 0.01- |
| | | | | Other Deducts - Gas: | 225,340.82- | 0.69- |
| | | | | Net Income: | 153,969.53- | 0.47- |
| 11/2020 | OIL | $/BBL:39.95 | 13,468.11 /0.04 | Oil Sales: | 538,091.42 | 1.64 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 54,530.87- | 0.17- |
| | | | | Other Deducts - Oil: | 105,052.13- | 0.32- |
| | | | | Net Income: | 378,508.42 | 1.15 |
| 12/2020 | OIL | $/BBL:46.00 | 13,736.16 /0.04 | Oil Sales: | 631,916.60 | 1.93 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 66,559.74- | 0.21- |
| | | | | Other Deducts - Oil: | 103,448.28- | 0.31- |
| | | | | Net Income: | 461,908.58 | 1.41 |
| 10/2020 | PRG | $/GAL:0.38 | 575,520.49 /1.76 | Plant Products - Gals - Sales: | 221,437.84 | 0.68 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 21,409.49- | 0.07- |
| | | | | Net Income: | 200,028.35 | 0.61 |
| 11/2020 | PRG | $/GAL:0.42 | 402,540.17 /1.23 | Plant Products - Gals - Sales: | 169,477.86 | 0.52 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 16,768.13- | 0.06- |
| | | | | Net Income: | 152,709.73 | 0.46 |

**Total Revenue for LEASE**  2.55

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL01 | 0.00000305 | 2.55 | 2.55 |

### LEASE: (BBCL02)  BB Charlie Loomer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H5    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.97 | 45,644.32 /0.14 | Gas Sales: | 89,815.56 | 0.27 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 5,613.47- | 0.01- |
| | | | | Other Deducts - Gas: | 285,485.16- | 0.87- |
| | | | | Net Income: | 201,283.07- | 0.61- |
| 11/2020 | GAS | $/MCF:2.50 | 35,240.87 /0.11 | Gas Sales: | 88,211.71 | 0.27 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 4,811.55- | 0.02- |
| | | | | Other Deducts - Gas: | 262,229.35- | 0.80- |
| | | | | Net Income: | 178,829.19- | 0.55- |
| 11/2020 | OIL | $/BBL:39.95 | 10,938.95 /0.03 | Oil Sales: | 437,048.92 | 1.33 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 44,907.78- | 0.13- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    49

**LEASE: (BBCL02)  BB Charlie Loomer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H5    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Oil: | 85,004.01- | 0.26- |
| | | | | Net Income: | 307,137.13 | 0.94 |
| | | | | | | |
| 12/2020 | OIL | $/BBL:46.04 | 8,135.06 /0.02 | Oil Sales: | 374,498.80 | 1.14 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 40,096.23- | 0.12- |
| | | | | Other Deducts - Oil: | 60,946.27- | 0.19- |
| | | | | Net Income: | 273,456.30 | 0.83 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.38 | 574,263.93 /1.75 | Plant Products - Gals - Sales: | 220,954.36 | 0.68 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 21,362.74- | 0.07- |
| | | | | Net Income: | 199,591.62 | 0.61 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.42 | 469,631.52 /1.43 | Plant Products - Gals - Sales: | 197,724.73 | 0.60 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 19,562.84- | 0.06- |
| | | | | Net Income: | 178,161.89 | 0.54 |

**Total Revenue for LEASE**                                                  **1.76**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BBCL02 | 0.00000305 | 1.76 | 1.76 |

**LEASE: (BBCL03)  BB Charlie Loomer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H6    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.97 | 27,690.62 /0.08 | Gas Sales: | 54,530.87 | 0.17 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 3,207.69- | 0.01- |
| | | | | Other Deducts - Gas: | 174,017.64- | 0.53- |
| | | | | Net Income: | 122,694.46- | 0.37- |
| | | | | | | |
| 11/2020 | GAS | $/MCF:2.50 | 8,348.19 /0.03 | Gas Sales: | 20,850.04 | 0.06 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 1,603.84- | 0.00 |
| | | | | Other Deducts - Gas: | 62,550.12- | 0.19- |
| | | | | Net Income: | 43,303.92- | 0.13- |
| | | | | | | |
| 11/2020 | OIL | $/BBL:39.96 | 2,950.25 /0.01 | Oil Sales: | 117,882.92 | 0.36 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 12,028.87- | 0.04- |
| | | | | Other Deducts - Oil: | 23,255.81- | 0.07- |
| | | | | Net Income: | 82,598.24 | 0.25 |
| | | | | | | |
| 12/2020 | OIL | $/BBL:46.01 | 2,875.88 /0.01 | Oil Sales: | 132,317.56 | 0.40 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 14,434.64- | 0.04- |
| | | | | Other Deducts - Oil: | 21,651.96- | 0.07- |
| | | | | Net Income: | 96,230.96 | 0.29 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.38 | 348,383.13 /1.06 | Plant Products - Gals - Sales: | 134,044.24 | 0.41 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 12,959.92- | 0.04- |
| | | | | Net Income: | 121,084.32 | 0.37 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.42 | 111,250.03 /0.34 | Plant Products - Gals - Sales: | 46,838.60 | 0.14 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 4,634.22- | 0.01- |
| | | | | Net Income: | 42,204.38 | 0.13 |

**Total Revenue for LEASE**                                                  **0.54**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BBCL03 | 0.00000305 | 0.54 | 0.54 |

MSTrust_003806

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   50

### LEASE: (BBCL04)  BB Charlie Loomer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H7   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.96 | 15,971.96 /0.05 | Gas Sales: | 31,275.06 | 0.10 |
| | Roy NRI | 0.00000305 | | Production Tax - Gas: | 2,405.77- | 0.01- |
| | | | | Other Deducts - Gas: | 99,438.65- | 0.31- |
| | | | | Net Income: | 70,569.36- | 0.22- |
| 11/2020 | GAS | $/MCF:2.50 | 21,449.71 /0.07 | Gas Sales: | 53,728.95 | 0.16 |
| | Roy NRI | 0.00000305 | | Production Tax - Gas: | 2,405.77- | 0.00 |
| | | | | Other Deducts - Gas: | 161,186.85- | 0.50- |
| | | | | Net Income: | 109,863.67- | 0.34- |
| 11/2020 | OIL | $/BBL:39.90 | 5,567.21 /0.02 | Oil Sales: | 222,133.12 | 0.68 |
| | Roy NRI | 0.00000305 | | Production Tax - Oil: | 22,453.89- | 0.07- |
| | | | | Other Deducts - Oil: | 43,303.93- | 0.13- |
| | | | | Net Income: | 156,375.30 | 0.48 |
| 12/2020 | OIL | $/BBL:45.96 | 3,437.64 /0.01 | Oil Sales: | 157,979.15 | 0.48 |
| | Roy NRI | 0.00000305 | | Production Tax - Oil: | 16,038.49- | 0.05- |
| | | | | Other Deducts - Oil: | 25,661.59- | 0.08- |
| | | | | Net Income: | 116,279.07 | 0.35 |
| 10/2020 | PRG | $/GAL:0.38 | 200,947.57 /0.61 | Plant Products - Gals - Sales: | 77,316.79 | 0.23 |
| | Roy NRI | 0.00000305 | | Other Deducts - Plant - Gals: | 7,475.29- | 0.02- |
| | | | | Net Income: | 69,841.50 | 0.21 |
| 11/2020 | PRG | $/GAL:0.42 | 285,846.06 /0.87 | Plant Products - Gals - Sales: | 120,347.19 | 0.37 |
| | Roy NRI | 0.00000305 | | Other Deducts - Plant - Gals: | 11,907.14- | 0.04- |
| | | | | Net Income: | 108,440.05 | 0.33 |

**Total Revenue for LEASE**  **0.81**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL04 | 0.00000305 | 0.81 | 0.81 |

### LEASE: (BBCL05)  BB Charlie Loomer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H8   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.96 | 19,257.69 /0.06 | Gas Sales: | 37,690.46 | 0.11 |
| | Roy NRI | 0.00000305 | | Production Tax - Gas: | 2,405.77- | 0.00 |
| | | | | Other Deducts - Gas: | 120,288.69- | 0.37- |
| | | | | Net Income: | 85,004.00- | 0.26- |
| 11/2020 | GAS | $/MCF:2.46 | 7,826.28 /0.02 | Gas Sales: | 19,246.19 | 0.06 |
| | Roy NRI | 0.00000305 | | Production Tax - Gas: | 1,603.84- | 0.01- |
| | | | | Other Deducts - Gas: | 58,540.50- | 0.17- |
| | | | | Net Income: | 40,898.15- | 0.12- |
| 11/2020 | OIL | $/BBL:39.95 | 2,247.99 /0.01 | Oil Sales: | 89,815.56 | 0.27 |
| | Roy NRI | 0.00000305 | | Production Tax - Oil: | 9,623.10- | 0.03- |
| | | | | Other Deducts - Oil: | 17,642.34- | 0.05- |
| | | | | Net Income: | 62,550.12 | 0.19 |
| 12/2020 | OIL | $/BBL:46.19 | 1,927.17 /0.01 | Oil Sales: | 89,013.63 | 0.27 |
| | Roy NRI | 0.00000305 | | Production Tax - Oil: | 9,623.10- | 0.03- |
| | | | | Other Deducts - Oil: | 14,434.64- | 0.04- |
| | | | | Net Income: | 64,955.89 | 0.20 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   51

### LEASE: (BBCL05)  BB Charlie Loomer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H8   (Continued)
**Revenue:**   **(Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRG | $/GAL:0.38 | 242,286.86 /0.74 | Plant Products - Gals - Sales: | 93,222.53 | 0.28 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 9,013.12- | 0.02- |
| | | | | Net Income: | 84,209.41 | 0.26 |
| 11/2020 | PRG | $/GAL:0.42 | 104,295.12 /0.32 | Plant Products - Gals - Sales: | 43,910.44 | 0.13 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 4,344.48- | 0.01- |
| | | | | Net Income: | 39,565.96 | 0.12 |

**Total Revenue for LEASE**   0.39

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL05 | 0.00000305 | 0.39 | 0.39 |

### LEASE: (BBCL06)  BB Charlie Loomer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H9   County: MC KENZIE, ND
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.98 | 34,095.55 /0.10 | Gas Sales: | 67,361.67 | 0.21 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 4,009.62- | 0.02- |
| | | | | Other Deducts - Gas: | 212,510.02- | 0.64- |
| | | | | Net Income: | 149,157.97- | 0.45- |
| 11/2020 | GAS | $/MCF:2.51 | 35,167.68 /0.11 | Gas Sales: | 88,211.71 | 0.27 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 4,811.55- | 0.02- |
| | | | | Other Deducts - Gas: | 262,229.35- | 0.80- |
| | | | | Net Income: | 178,829.19- | 0.55- |
| 11/2020 | OIL | $/BBL:39.98 | 9,968.02 /0.03 | Oil Sales: | 398,556.54 | 1.22 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 40,898.15- | 0.13- |
| | | | | Other Deducts - Oil: | 77,786.69- | 0.24- |
| | | | | Net Income: | 279,871.70 | 0.85 |
| 12/2020 | OIL | $/BBL:46.00 | 10,111.18 /0.03 | Oil Sales: | 465,116.28 | 1.42 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 48,115.48- | 0.15- |
| | | | | Other Deducts - Oil: | 76,182.84- | 0.23- |
| | | | | Net Income: | 340,817.96 | 1.04 |
| 10/2020 | PRG | $/GAL:0.38 | 428,965.22 /1.31 | Plant Products - Gals - Sales: | 165,049.09 | 0.50 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 15,957.59- | 0.05- |
| | | | | Net Income: | 149,091.50 | 0.45 |
| 11/2020 | PRG | $/GAL:0.42 | 468,655.83 /1.43 | Plant Products - Gals - Sales: | 197,313.95 | 0.60 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 19,522.20- | 0.06- |
| | | | | Net Income: | 177,791.75 | 0.54 |

**Total Revenue for LEASE**   1.88

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL06 | 0.00000305 | 1.88 | 1.88 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   52

### LEASE: (BBCL07)  BB CharlieLoomer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H10   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.98 | 843.64 /0.00 | Gas Sales: | 1,666.83 | 0.01 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Gas: | 9,477.12- | 0.02- |
| | | | | Net Income: | 7,810.29- | 0.01- |
| 11/2020 | GAS | $/MCF:2.50 | 164.44 /0.00 | Gas Sales: | 411.52 | 0.00 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Gas: | 1,886.49- | 0.00 |
| | | | | Net Income: | 1,474.97- | 0.00 |
| 11/2020 | OIL | $/BBL:40.03 | 3,946.42 /0.01 | Oil Sales: | 157,979.15 | 0.48 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 16,038.49- | 0.05- |
| | | | | Other Deducts - Oil: | 30,473.14- | 0.09- |
| | | | | Net Income: | 111,467.52 | 0.34 |
| 12/2020 | OIL | $/BBL:45.95 | 2,408.15 /0.01 | Oil Sales: | 110,665.60 | 0.34 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 12,028.87- | 0.04- |
| | | | | Other Deducts - Oil: | 18,444.27- | 0.06- |
| | | | | Net Income: | 80,192.46 | 0.24 |
| 10/2020 | PRG | $/GAL:0.38 | 10,614.36 /0.03 | Plant Products - Gals - Sales: | 4,084.02 | 0.01 |
| | Roy NRI: | 0.00000305 | | Net Income: | 4,084.02 | 0.01 |
| 11/2020 | PRG | $/GAL:0.42 | 2,191.67 /0.01 | Plant Products - Gals - Sales: | 922.71 | 0.00 |
| | Roy NRI: | 0.00000305 | | Net Income: | 922.71 | 0.00 |

**Total Revenue for LEASE**     **0.58**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL07 | 0.00000305 | 0.58 | 0.58 |

### LEASE: (BBSL01)  BB-S Loomer LW 15-95-0817 H-1   County: MC KENZIE, ND

**API: 3505308130**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.08 | 5,403.96 /0.01 | Gas Sales: | 11,217.95 | 0.02 |
| | Wrk NRI: | 0.00000153 | | Other Deducts - Gas: | 32,051.28- | 0.05- |
| | | | | Net Income: | 20,833.33- | 0.03- |
| 11/2020 | GAS | $/MCF:2.47 | 8,451.37 /0.01 | Gas Sales: | 20,833.33 | 0.03 |
| | Wrk NRI: | 0.00000153 | | Other Deducts - Gas: | 60,897.44- | 0.09- |
| | | | | Net Income: | 40,064.11- | 0.06- |
| 11/2020 | OIL | $/BBL:39.89 | 6,668.16 /0.01 | Oil Sales: | 266,025.64 | 0.41 |
| | Wrk NRI: | 0.00000153 | | Production Tax - Oil: | 28,846.16- | 0.05- |
| | | | | Other Deducts - Oil: | 51,282.05- | 0.08- |
| | | | | Net Income: | 185,897.43 | 0.28 |
| 12/2020 | OIL | $/BBL:45.89 | 6,810.40 /0.01 | Oil Sales: | 312,500.00 | 0.48 |
| | Wrk NRI: | 0.00000153 | | Production Tax - Oil: | 32,051.29- | 0.05- |
| | | | | Other Deducts - Oil: | 51,282.05- | 0.08- |
| | | | | Net Income: | 229,166.66 | 0.35 |
| 10/2020 | PRG | $/GAL:0.34 | 72,309.42 /0.11 | Plant Products - Gals - Sales: | 24,807.70 | 0.04 |
| | Wrk NRI: | 0.00000153 | | Other Deducts - Plant - Gals: | 2,487.72- | 0.01- |
| | | | | Net Income: | 22,319.98 | 0.03 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    53

## LEASE: (BBSL01)  BB-S Loomer LW 15-95-0817 H-1     (Continued)
**API: 3505308130**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRG | $/GAL:0.37 | 120,875.78 /0.18 | Plant Products - Gals - Sales: | 45,279.22 | 0.07 |
|  | Wrk NRI: | 0.00000153 |  | Other Deducts - Plant - Gals: | 4,613.93- | 0.01- |
|  |  |  |  | Net Income: | 40,665.29 | 0.06 |

|  |  | | Total Revenue for LEASE |  |  | 0.63 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BBSL01 | 0.00000153 | 0.63 | 0.63 |

## LEASE: (BEAL01)  Beall, R #1    County: RUSK, TX
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 186238 | Trivium Operating, LLC | 1 | 144.92 | 144.92 | 0.76 |
|  |  | Total Lease Operating Expense |  |  | 144.92 | 0.76 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BEAL01 | 0.00522747 | 0.76 | 0.76 |

## LEASE: (BEAL02)  Beall, R #2   County: RUSK, TX
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.97 | 588.64 /2.05 | Gas Sales: | 1,161.89 | 4.04 |
|  | Wrk NRI: | 0.00347492 |  | Production Tax - Gas: | 24.66- | 0.09- |
|  |  |  |  | Other Deducts - Gas: | 608.78- | 2.11- |
|  |  |  |  | Net Income: | 528.45 | 1.84 |
| 11/2020 | GAS | $/MCF:2.58 | 755.46 /2.63 | Gas Sales: | 1,948.23 | 6.77 |
|  | Wrk NRI: | 0.00347492 |  | Production Tax - Gas: | 75.39- | 0.26- |
|  |  |  |  | Other Deducts - Gas: | 632.03- | 2.20- |
|  |  |  |  | Net Income: | 1,240.81 | 4.31 |
| 02/2021 | GAS | $/MCF:1.72 | 569.93 /1.98 | Gas Sales: | 980.81 | 3.41 |
|  | Wrk NRI: | 0.00347492 |  | Production Tax - Gas: | 13.39- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 589.75- | 2.05- |
|  |  |  |  | Net Income: | 377.67 | 1.31 |
| 12/2020 | OIL |  | /0.00 | Oil Sales: | 278.32 | 0.97 |
|  | Wrk NRI: | 0.00347492 |  | Production Tax - Oil: | 12.68- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 1.41- | 0.00 |
|  |  |  |  | Net Income: | 264.23 | 0.92 |
| 02/2021 | OIL | $/BBL:49.83 | 7 /0.02 | Oil Sales: | 348.78 | 1.21 |
|  | Wrk NRI: | 0.00347492 |  | Production Tax - Oil: | 16.21- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 7.05- | 0.03- |
|  |  |  |  | Net Income: | 325.52 | 1.13 |

|  |  | | Total Revenue for LEASE |  |  | 9.51 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD    Page    54

### LEASE: (BEAL02) Beall, R #2    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 186239 | Trivium Operating, LLC | 1 | 772.10 | 772.10 | 4.04 |
| | **Total Lease Operating Expense** | | | **772.10** | **4.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| BEAL02 | 0.00347492 | 0.00522747 | | 9.51 | 4.04 | | 5.47 |

### LEASE: (BEAL03) Beall, R #4    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 186240 | Trivium Operating, LLC | 1 | 170.09 | 170.09 | 0.89 |
| | **Total Lease Operating Expense** | | | **170.09** | **0.89** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BEAL03 | 0.00522747 | 0.89 | 0.89 |

### LEASE: (BEAL04) Beall, R #6    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 186242 | Trivium Operating, LLC | 1 | 144.92 | 144.92 | 0.76 |
| | **Total Lease Operating Expense** | | | **144.92** | **0.76** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BEAL04 | 0.00522747 | 0.76 | 0.76 |

### LEASE: (BEAL05) Beall #5    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 186241 | Trivium Operating, LLC | 3 | 170.09 | 170.09 | 0.89 |
| | **Total Lease Operating Expense** | | | **170.09** | **0.89** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BEAL05 | 0.00522747 | 0.89 | 0.89 |

### LEASE: (BEAL06) Beall #8    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 186243 | Trivium Operating, LLC | 2 | 144.92 | 144.92 | 0.76 |
| | **Total Lease Operating Expense** | | | **144.92** | **0.76** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BEAL06 | 0.00522747 | 0.76 | 0.76 |

MSTrust_003811

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   55

### LEASE: (BENM02)  Benjamin Minerals 10-3   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.92 | 110.24-/0.02- | Gas Sales: | 211.84- | 0.04- |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25 | 0.00 |
| | | | | Net Income: | 204.59- | 0.04- |
| 11/2020 | GAS | $/MCF:2.90 | 313.65 /0.06 | Gas Sales: | 909.12 | 0.17 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 901.87 | 0.17 |
| 10/2020 | PRG | $/GAL:0.46 | 243.58-/0.05- | Plant Products - Gals - Sales: | 111.40- | 0.02- |
| | Wrk NRI: | 0.00019239 | | Net Income: | 111.40- | 0.02- |
| 11/2020 | PRG | $/GAL:0.50 | 1,074.02 /0.21 | Plant Products - Gals - Sales: | 535.11 | 0.10 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 535.11 | 0.10 |

**Total Revenue for LEASE**     **0.21**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BENM02 | 0.00019239 | 0.21 | 0.21 |

### LEASE: (BENM03)  Benjamin Minerals 10 #2   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.86 | 10.98-/0.00- | Gas Sales: | 20.44- | 0.00 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 20.44- | 0.00 |
| 11/2020 | GAS | $/MCF:2.94 | 108.91 /0.02 | Gas Sales: | 320.27 | 0.06 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 320.27 | 0.06 |
| 11/2020 | PRG | $/GAL:0.52 | 378.41 /0.07 | Plant Products - Gals - Sales: | 194.99 | 0.04 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 194.99 | 0.04 |

**Total Revenue for LEASE**     **0.10**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BENM03 | 0.00019239 | 0.10 | 0.10 |

### LEASE: (BENN01)  WW Bennett 23 #1; BS SUI   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.92 | 20.42 /0.01 | Gas Sales: | 39.21 | 0.03 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Gas: | 6.49 | 0.00 |
| | | | | Net Income: | 45.70 | 0.03 |
| 11/2020 | GAS | $/MCF:2.78 | 361.41 /0.25 | Gas Sales: | 1,006.14 | 0.68 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Gas: | 6.49- | 0.00 |
| | | | | Other Deducts - Gas: | 103.82- | 0.07- |
| | | | | Net Income: | 895.83 | 0.61 |
| 10/2020 | PRG | $/GAL:0.45 | 56.26 /0.04 | Plant Products - Gals - Sales: | 25.15 | 0.02 |
| | Ovr NRI: | 0.00067957 | | Net Income: | 25.15 | 0.02 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    56

## LEASE: (BENN01)  WW Bennett 23 #1; BS SUI    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | PRG | $/GAL:0.49 | 1,175.16 /0.80 | Plant Products - Gals - Sales: | 574.93 | 0.39 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant - Gals: | 58.40- | 0.04- |
| | | | | Net Income: | 516.53 | 0.35 |

**Total Revenue for LEASE** | | | | | | **1.01**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| BENN01 | 0.00067957 | 1.01 | | | | 1.01 |

## LEASE: (BMSM02)  B M Smith #3    County: CHEROKEE, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2020 | GAS | $/MCF:1.37 | 225 /4.20 | Gas Sales: | 308.75 | 5.77 |
| | Wrk NRI: | 0.01867566 | | Production Tax - Gas: | 16.52- | 0.31- |
| | | | | Net Income: | 292.23 | 5.46 |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02122021-05 | J-O'B Operating Company | 2 | 4,525.38 | 4,525.38 | 98.18 |
| | **Total Lease Operating Expense** | | | | 4,525.38 | 98.18 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|------------|----------|--|----------|
| BMSM02 | 0.01867566 | 0.02169632 | 5.46 | 98.18 | | 92.72- |

## LEASE: (BODE01)  Bodenheim, G.A. 3    County: GREGG, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | GAS | $/MCF:2.77 | 1,551 /0.30 | Gas Sales: | 4,297.70 | 0.83 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 1.28- | 0.00 |
| | | | | Other Deducts - Gas: | 2,277.05- | 0.44- |
| | | | | Net Income: | 2,019.37 | 0.39 |
| 11/2020 | GAS | $/MCF:2.77 | 1,123 /0.22 | Gas Sales: | 3,112.70 | 0.60 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 0.78- | 0.00 |
| | | | | Other Deducts - Gas: | 158.31- | 0.03- |
| | | | | Net Income: | 2,953.61 | 0.57 |
| 11/2020 | PRG | $/GAL:0.49 | 1,370 /0.26 | Plant Products - Gals - Sales: | 665.96 | 0.13 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Plant - Gals: | 53.10- | 0.01- |
| | | | | Net Income: | 612.86 | 0.12 |
| 11/2020 | PRG | $/GAL:0.47 | 917.72 /0.18 | Plant Products - Gals - Sales: | 432.29 | 0.09 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Plant - Gals: | 38.16- | 0.01- |
| | | | | Net Income: | 394.13 | 0.08 |

**Total Revenue for LEASE** | | | | | | **1.16**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| BODE01 | 0.00019340 | 1.16 | | | | 1.16 |

MSTrust_003813

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   57

## LEASE: (BODE08)  Bodenheim, G.A. 10   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.77 | 433 /0.08 | Gas Sales: | 1,201.21 | 0.23 |
|  | Roy NRI: | 0.00019340 |  | Production Tax - Gas: | 0.31- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 61.07- | 0.01- |
|  |  |  |  | Net Income: | 1,139.83 | 0.22 |
| 11/2020 | GAS | $/MCF:2.77 | 421 /0.08 | Gas Sales: | 1,165.88 | 0.23 |
|  | Roy NRI: | 0.00019340 |  | Production Tax - Gas: | 83.30- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 59.27- | 0.01- |
|  |  |  |  | Net Income: | 1,023.31 | 0.20 |
| 11/2020 | GAS | $/MCF:2.77 | 421 /0.08 | Gas Sales: | 1,165.88 | 0.23 |
|  | Roy NRI: | 0.00019340 |  | Production Tax - Gas: | 83.30- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 59.27- | 0.01- |
|  |  |  |  | Net Income: | 1,023.31 | 0.20 |
| 11/2020 | PRG | $/GAL:0.49 | 341.57 /0.07 | Plant Products - Gals - Sales: | 168.32 | 0.04 |
|  | Roy NRI: | 0.00019340 |  | Other Deducts - Plant - Gals: | 14.71- | 0.01- |
|  |  |  |  | Net Income: | 153.61 | 0.03 |
| 11/2020 | PRG | $/GAL:0.49 | 331.52 /0.06 | Plant Products - Gals - Sales: | 163.37 | 0.03 |
|  | Roy NRI: | 0.00019340 |  | Production Tax - Plant - Gals: | 11.18- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 14.28- | 0.00 |
|  |  |  |  | Net Income: | 137.91 | 0.03 |
| 11/2020 | PRG | $/GAL:0.49 | 331.52 /0.06 | Plant Products - Gals - Sales: | 163.37 | 0.03 |
|  | Roy NRI: | 0.00019340 |  | Production Tax - Plant - Gals: | 11.18- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 14.28- | 0.00 |
|  |  |  |  | Net Income: | 137.91 | 0.03 |

**Total Revenue for LEASE**     **0.71**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BODE08 | 0.00019340 | 0.71 | 0.71 |

## LEASE: (BOGG02)  Boggs 29-32-30-31 T3HD   County: MC KENZIE, ND

**API: 3305306695**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:37.05 | 1,191.06 /0.00 | Oil Sales: | 44,128.46 | 0.15 |
|  | Wrk NRI: | 0.00000332 |  | Production Tax - Oil: | 4,273.54- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 1,393.12- | 0.00 |
|  |  |  |  | Net Income: | 38,461.80 | 0.13 |
| 11/2020 | PRG | $/GAL:0.27 | 23,948.15 /0.08 | Plant Products - Gals - Sales: | 6,360.50 | 0.02 |
|  | Wrk NRI: | 0.00000332 |  | Other Deducts - Plant - Gals: | 2,428.38- | 0.00 |
|  |  |  |  | Net Income: | 3,932.12 | 0.02 |
| 11/2020 | PRG | $/GAL:0.74 | 1,143.75 /0.00 | Plant Products - Gals - Sales: | 845.15 | 0.00 |
|  | Wrk NRI: | 0.00000332 |  | Production Tax - Plant - Gals: | 71.84- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 143.04- | 0.00 |
|  |  |  |  | Net Income: | 630.27 | 0.00 |

**Total Revenue for LEASE**     **0.15**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BOGG02 | 0.00000332 | 0.15 | 0.15 |

MSTrust_003814

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   58

### LEASE: (BOGG03)  Boggs 29-32-30-31 THD    County: MC KENZIE, ND

**API: 3305306696**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.65 | 3,810.97 /0.01 | Gas Sales: | 10,112.85 | 0.03 |
|  | Wrk NRI | 0.00000332 |  | Production Tax - Gas: | 257.85- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 9,519.27- | 0.03- |
|  |  |  |  | Net Income: | 335.73 | 0.00 |
| 11/2020 | OIL | $/BBL:37.05 | 2,585.58 /0.01 | Oil Sales: | 95,795.53 | 0.32 |
|  | Wrk NRI | 0.00000332 |  | Production Tax - Oil: | 9,277.12- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 3,024.24- | 0.01- |
|  |  |  |  | Net Income: | 83,494.17 | 0.28 |
| 11/2020 | PRG | $/GAL:0.27 | 31,427.71 /0.10 | Plant Products - Gals - Sales: | 8,347.02 | 0.03 |
|  | Wrk NRI | 0.00000332 |  | Other Deducts - Plant - Gals: | 3,186.82- | 0.01- |
|  |  |  |  | Net Income: | 5,160.20 | 0.02 |
| 11/2020 | PRG | $/GAL:0.74 | 1,500.97 /0.00 | Plant Products - Gals - Sales: | 1,109.11 | 0.00 |
|  | Wrk NRI | 0.00000332 |  | Production Tax - Plant - Gals: | 94.28- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 187.73- | 0.00 |
|  |  |  |  | Net Income: | 827.10 | 0.00 |

**Total Revenue for LEASE**                                                         **0.30**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOGG03 | 0.00000332 | 0.30 | 0.30 |

### LEASE: (BOGG04)  Boggs 2-29-32 T2HD    County: MC KENZIE, ND

**API: 3305306694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.65 | 14,098.43 /0.01 | Gas Sales: | 37,411.84 | 0.04 |
|  | Wrk NRI | 0.00000106 |  | Production Tax - Gas: | 942.84- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 35,623.10- | 0.04- |
|  |  |  |  | Net Income: | 845.90 | 0.00 |
| 11/2020 | OIL | $/BBL:37.05 | 2,255.53 /0.00 | Oil Sales: | 83,567.18 | 0.09 |
|  | Wrk NRI | 0.00000106 |  | Production Tax - Oil: | 8,092.90- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 2,638.20- | 0.00 |
|  |  |  |  | Net Income: | 72,836.08 | 0.08 |
| 11/2020 | PRG | $/GAL:0.27 | 103,281.07 /0.11 | Plant Products - Gals - Sales: | 27,526.94 | 0.03 |
|  | Wrk NRI | 0.00000106 |  | Other Deducts - Plant - Gals: | 10,492.72- | 0.01- |
|  |  |  |  | Net Income: | 17,034.22 | 0.02 |
| 11/2020 | PRG | $/GAL:0.74 | 5,471.11 /0.01 | Plant Products - Gals - Sales: | 4,042.77 | 0.00 |
|  | Wrk NRI | 0.00000106 |  | Production Tax - Plant - Gals: | 343.64- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 685.05- | 0.00 |
|  |  |  |  | Net Income: | 3,014.08 | 0.00 |

**Total Revenue for LEASE**                                                         **0.10**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOGG04 | 0.00000106 | 0.10 | 0.10 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD    Page   59

### LEASE: (BOGG06)  Boggs 3-29-32 T2HD    County: MC KENZIE, ND

**API: 3305306692**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.65 | 8,333.09 /0.01 | Gas Sales: | 22,112.82 | 0.02 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Gas: | 557.28- | 0.00 |
| | | | | Other Deducts - Gas: | 21,055.55- | 0.02- |
| | | | | Net Income: | 499.99 | 0.00 |
| 11/2020 | OIL | $/BBL:37.05 | 2,185.95 /0.00 | Oil Sales: | 80,989.03 | 0.09 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 7,843.22- | 0.01- |
| | | | | Other Deducts - Oil: | 2,556.80- | 0.01- |
| | | | | Net Income: | 70,589.01 | 0.07 |
| 11/2020 | PRG | $/GAL:0.27 | 61,045.80 /0.06 | Plant Products - Gals - Sales: | 16,270.21 | 0.02 |
| | Wrk NRI: | 0.00000106 | | Other Deducts - Plant - Gals: | 6,201.89- | 0.01- |
| | | | | Net Income: | 10,068.32 | 0.01 |
| 11/2020 | PRG | $/GAL:0.74 | 3,233.78 /0.00 | Plant Products - Gals - Sales: | 2,389.54 | 0.00 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Plant - Gals: | 203.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 404.92- | 0.00 |
| | | | | Net Income: | 1,781.50 | 0.00 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **0.08** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOGG06 | 0.00000106 | 0.08 | 0.08 |

### LEASE: (BOND01)  Bond No. 1, R.L.   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.50 | 1,149.86 /32.59 | Gas Sales: | 2,869.68 | 81.35 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Gas: | 14.96- | 0.43- |
| | | | | Other Deducts - Gas: | 602.10- | 17.07- |
| | | | | Net Income: | 2,252.62 | 63.85 |
| 12/2020 | GAS | $/MCF:2.46 | 1,167.37 /33.09 | Gas Sales: | 2,871.66 | 81.40 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Gas: | 15.16- | 0.43- |
| | | | | Other Deducts - Gas: | 612.06- | 17.35- |
| | | | | Net Income: | 2,244.44 | 63.62 |
| 12/2020 | OIL | $/BBL:40.39 | 8.41 /0.24 | Oil Sales: | 339.67 | 9.63 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Oil: | 42.58- | 1.21- |
| | | | | Net Income: | 297.09 | 8.42 |
| 01/2021 | OIL | $/BBL:1.00 | 584.04 /16.56 | Oil Sales: | 584.04 | 16.56 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Oil: | 73.18- | 2.08- |
| | | | | Net Income: | 510.86 | 14.48 |
| 11/2020 | PRG | $/GAL:0.50 | 3,883.14 /110.07 | Plant Products - Gals - Sales: | 1,948.97 | 55.25 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Plant - Gals: | 5.28- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 0.20- | 0.01- |
| | | | | Net Income: | 1,943.49 | 55.09 |
| 12/2020 | PRG | $/GAL:0.58 | 4,001.60 /113.43 | Plant Products - Gals - Sales: | 2,337.51 | 66.26 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Plant - Gals: | 5.20- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 0.20- | 0.00 |
| | | | | Net Income: | 2,332.11 | 66.11 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **271.57** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   60

## LEASE: (BOND01) Bond No. 1, R.L.   (Continued)

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOND01 | 0.02834656 | 271.57 | 271.57 |

## LEASE: (BORD04) Borders-Smith Unit 3 #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.83 | 1,893.99 /9.42 | Gas Sales: | 5,352.51 | 26.63 |
| | Wrk NRI | 0.00497607 | | Production Tax - Gas: | 282.50- | 1.40- |
| | | | | Other Deducts - Gas: | 1,606.74- | 8.00- |
| | | | | Net Income: | 3,463.27 | 17.23 |
| 11/2020 | PRG | $/GAL:0.44 | 7,532.16 /37.48 | Plant Products - Gals - Sales: | 3,282.05 | 16.33 |
| | Wrk NRI | 0.00497607 | | Production Tax - Plant - Gals: | 157.44- | 0.78- |
| | | | | Other Deducts - Plant - Gals: | 1,186.45- | 5.90- |
| | | | | Net Income: | 1,938.16 | 9.65 |

**Total Revenue for LEASE**     **26.88**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BORD04 | 0.00497607 | 26.88 | 26.88 |

## LEASE: (BORD05) Borders-Smith Unit 3 #4   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.73 | 650.49 /3.24 | Gas Sales: | 1,776.61 | 8.84 |
| | Wrk NRI | 0.00497607 | | Production Tax - Gas: | 0.55- | 0.00 |
| | | | | Other Deducts - Gas: | 533.46- | 2.66- |
| | | | | Net Income: | 1,242.60 | 6.18 |
| 11/2020 | PRG | $/GAL:0.44 | 834.45 /4.15 | Plant Products - Gals - Sales: | 363.26 | 1.81 |
| | Wrk NRI | 0.00497607 | | Other Deducts - Plant - Gals: | 131.70- | 0.66- |
| | | | | Net Income: | 231.56 | 1.15 |

**Total Revenue for LEASE**     **7.33**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BORD05 | 0.00497607 | 7.33 | 7.33 |

## LEASE: (BOYC01) Boyce #1   County: OUACHITA, AR

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 01312021 | Blackbird Company | 2 | 7,928.36 | 7,928.36 | 82.54 |
| | | **Total Lease Operating Expense** | | | **7,928.36** | **82.54** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BOYC01 | 0.01041049 | 82.54 | 82.54 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD    Page    61

### LEASE: (BROW04)  Brown A2    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:41.54 | 6.74 /0.51 | Oil Sales: | 280.01 | 21.14 |
| | Wrk NRI | 0.07550098 | | Production Tax - Oil: | 8.75- | 0.65- |
| | | | | Net Income: | 271.26 | 20.49 |
| 01/2021 | OIL | $/BBL:47.48 | 6.91 /0.52 | Oil Sales: | 328.09 | 24.77 |
| | Wrk NRI | 0.07550098 | | Production Tax - Oil: | 10.25- | 0.77- |
| | | | | Net Income: | 317.84 | 24.00 |

Total Revenue for LEASE    44.49

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BROW04 | 0.07550098 | 44.49 | 44.49 |

### LEASE: (BROW08)  Brown A-3    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.71 | 34.24 /2.59 | Gas Sales: | 92.65 | 7.00 |
| | Wrk NRI | 0.07550098 | | Production Tax - Gas: | 0.55- | 0.04- |
| | | | | Net Income: | 92.10 | 6.96 |
| 01/2021 | GAS | $/MCF:2.38 | 32.85 /2.48 | Gas Sales: | 78.03 | 5.89 |
| | Wrk NRI | 0.07550098 | | Production Tax - Gas: | 0.55- | 0.03- |
| | | | | Net Income: | 77.48 | 5.86 |
| 12/2020 | PRD | $/BBL:23.12 | 1.80 /0.14 | Plant Products Sales: | 41.61 | 3.14 |
| | Wrk NRI | 0.07550098 | | Production Tax - Plant: | 0.04- | 0.00 |
| | | | | Other Deducts - Plant: | 19.70- | 1.49- |
| | | | | Net Income: | 21.87 | 1.65 |
| 01/2021 | PRD | $/BBL:29.21 | 1.84 /0.14 | Plant Products Sales: | 53.74 | 4.06 |
| | Wrk NRI | 0.07550098 | | Production Tax - Plant: | 0.04- | 0.01- |
| | | | | Other Deducts - Plant: | 19.82- | 1.49- |
| | | | | Net Income: | 33.88 | 2.56 |

Total Revenue for LEASE    17.03

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BROW08 | 0.07550098 | 17.03 | 17.03 |

### LEASE: (CADE01)  Cadeville Sand Unit #1    Parish: OUACHITA, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:3.87 | 20 /5.22 | Gas Sales: | 77.49 | 20.22 |
| | Wrk NRI | 0.26089112 | | Production Tax - Gas: | 0.02- | 0.01- |
| | | | | Other Deducts - Gas: | 4.64- | 1.21- |
| | | | | Net Income: | 72.83 | 19.00 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CADE01 | 0.26089112 | 19.00 | 19.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   62

### LEASE: (CALH01)  Calhoun Cadeville Unit    Parish: OUACHITA, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:41.20 | 190.87 /0.13 | Oil Sales: | 7,864.74 | 5.20 |
| | Wrk NRI: | 0.00066089 | | Production Tax - Oil: | 985.95- | 0.65- |
| | | | | Net Income: | 6,878.79 | 4.55 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CALH01 | 0.00066089 | 4.55 | 4.55 |

### LEASE: (CAMP05)  Campbell Estate Et Al    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:45.71 | 3.03 /0.00 | Condensate Sales: | 138.49 | 0.01 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 6.37- | 0.01- |
| | | | | Net Income: | 132.12 | 0.00 |
| 12/2020 | CND | $/BBL:45.70 | 0.61 /0.00 | Condensate Sales: | 27.88 | 0.00 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 1.28- | 0.00 |
| | | | | Net Income: | 26.60 | 0.00 |
| 12/2020 | CND | $/BBL:45.71 | 12.40 /0.00 | Condensate Sales: | 566.75 | 0.03 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 26.07- | 0.00 |
| | | | | Net Income: | 540.68 | 0.03 |

**Total Revenue for LEASE**            0.03

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| CAMP05 | 0.00004688 | 0.03 | 0.03 |

### LEASE: (CANT01)  Canterbury #1; HOSS B RB SUA    Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.43 | 786 /12.47 | Gas Sales: | 1,911.19 | 30.32 |
| | Wrk NRI: | 0.01586418 | | Production Tax - Gas: | 75.77- | 1.20- |
| | | | | Net Income: | 1,835.42 | 29.12 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CANT01 | 0.01586418 | 29.12 | 29.12 |

### LEASE: (CANT02)  Canterbury #1-Alt    Parish: BIENVILLE, LA

API: 17013211060000

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 21011701500 | Xtreme Energy Company | 3 | 1,451.72 | 1,451.72 | 30.08 |
| | | **Total Lease Operating Expense** | | | 1,451.72 | 30.08 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CANT02 | 0.02072057 | 30.08 | 30.08 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   63

## LEASE: (CARR02)  Carr 3-A    County: INDIANA, PA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.08 | 74-/0.80- | Gas Sales: | 80.18- | 0.87- |
| | Wrk NRI: | 0.01081427 | | Other Deducts - Gas: | 6.90 | 0.08 |
| | | | | Net Income: | 73.28- | 0.79- |
| 03/2020 | GAS | $/MCF:1.08 | 72 /0.78 | Gas Sales: | 78.01 | 0.84 |
| | Wrk NRI: | 0.01081427 | | Other Deducts - Gas: | 6.72- | 0.07- |
| | | | | Net Income: | 71.29 | 0.77 |
| 04/2020 | GAS | $/MCF:0.95 | 46-/0.50- | Gas Sales: | 43.92- | 0.47- |
| | Wrk NRI: | 0.01081427 | | Other Deducts - Gas: | 4.15 | 0.04 |
| | | | | Net Income: | 39.77- | 0.43- |
| 04/2020 | GAS | $/MCF:0.95 | 46 /0.50 | Gas Sales: | 43.92 | 0.47 |
| | Wrk NRI: | 0.01081427 | | Other Deducts - Gas: | 4.15- | 0.04- |
| | | | | Net Income: | 39.77 | 0.43 |
| 05/2020 | GAS | $/MCF:1.18 | 107-/1.16- | Gas Sales: | 126.67- | 1.37- |
| | Wrk NRI: | 0.01081427 | | Net Income: | 126.67- | 1.37- |
| 05/2020 | GAS | $/MCF:1.18 | 102 /1.10 | Gas Sales: | 120.76 | 1.31 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 120.76 | 1.31 |
| 09/2020 | GAS | $/MCF:0.91 | 109 /1.18 | Gas Sales: | 98.67 | 1.07 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 98.67 | 1.07 |
| 10/2020 | GAS | $/MCF:0.84 | 129 /1.40 | Gas Sales: | 108.86 | 1.18 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 108.86 | 1.18 |
| 11/2020 | GAS | $/MCF:1.41 | 22 /0.24 | Gas Sales: | 31.12 | 0.34 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 31.12 | 0.34 |
| 11/2020 | GAS | | /0.00 | Other Deducts - Gas: | 21.56- | 0.23- |
| | Wrk NRI: | 0.01081427 | | Net Income: | 21.56- | 0.23- |

**Total Revenue for LEASE**                                    2.28

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CARR02 | 0.01081427 | 2.28 | 2.28 |

## LEASE: (CARU01)  Caruthers Et Al #1    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.77 | 306.40 /1.22 | Gas Sales: | 543.06 | 2.17 |
| | Ovr NRI: | 0.00398764 | | Production Tax - Gas: | 6.16- | 0.03- |
| | | | | Other Deducts - Gas: | 31.35- | 0.12- |
| | | | | Net Income: | 505.55 | 2.02 |
| 03/2020 | GAS | $/MCF:1.70 | 87.72 /0.35 | Gas Sales: | 149.36 | 0.60 |
| | Ovr NRI: | 0.00398764 | | Production Tax - Gas: | 1.61- | 0.01- |
| | | | | Other Deducts - Gas: | 8.79- | 0.04- |
| | | | | Net Income: | 138.96 | 0.55 |
| 04/2020 | GAS | $/MCF:1.46 | 90.87 /0.36 | Gas Sales: | 132.96 | 0.53 |
| | Ovr NRI: | 0.00398764 | | Production Tax - Gas: | 1.68- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   64

**LEASE: (CARU01) Caruthers Et Al #1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 8.59- | 0.03- |
| | | | | Net Income: | 122.69 | 0.49 |
| 05/2020 | GAS | $/MCF:1.70 | 79.97 /0.32 | Gas Sales: | 135.97 | 0.54 |
| | Ovr NRI: | 0.00398764 | | Production Tax - Gas: | 1.99- | 0.01- |
| | | | | Other Deducts - Gas: | 10.16- | 0.04- |
| | | | | Net Income: | 123.82 | 0.49 |
| 06/2020 | GAS | $/MCF:1.61 | 46.94 /0.19 | Gas Sales: | 75.58 | 0.30 |
| | Ovr NRI: | 0.00398764 | | Production Tax - Gas: | 0.95- | 0.00 |
| | | | | Other Deducts - Gas: | 5.06- | 0.02- |
| | | | | Net Income: | 69.57 | 0.28 |
| 07/2020 | GAS | $/MCF:1.40 | 88.50 /0.35 | Gas Sales: | 124.26 | 0.49 |
| | Ovr NRI: | 0.00398764 | | Production Tax - Gas: | 1.55- | 0.00 |
| | | | | Other Deducts - Gas: | 7.95- | 0.03- |
| | | | | Net Income: | 114.76 | 0.46 |
| 08/2020 | GAS | $/MCF:1.77 | 98.88 /0.39 | Gas Sales: | 175.51 | 0.70 |
| | Ovr NRI: | 0.00398764 | | Production Tax - Gas: | 2.29- | 0.01- |
| | | | | Other Deducts - Gas: | 11.67- | 0.05- |
| | | | | Net Income: | 161.55 | 0.64 |
| 09/2020 | GAS | $/MCF:2.41 | 189.06 /0.75 | Gas Sales: | 456.37 | 1.82 |
| | Ovr NRI: | 0.00398764 | | Production Tax - Gas: | 3.54- | 0.02- |
| | | | | Other Deducts - Gas: | 17.68- | 0.06- |
| | | | | Net Income: | 435.15 | 1.74 |
| 11/2020 | GAS | $/MCF:2.81 | 111.16 /0.44 | Gas Sales: | 312.70 | 1.25 |
| | Ovr NRI: | 0.00398764 | | Production Tax - Gas: | 2.55- | 0.01- |
| | | | | Other Deducts - Gas: | 13.03- | 0.05- |
| | | | | Net Income: | 297.12 | 1.19 |
| 04/2020 | OIL | $/BBL:15.20 | 2.32 /0.01 | Oil Sales: | 35.26 | 0.14 |
| | Ovr NRI: | 0.00398764 | | Production Tax - Oil: | 4.41- | 0.02- |
| | | | | Other Deducts - Oil: | 5.38- | 0.02- |
| | | | | Net Income: | 25.47 | 0.10 |
| 12/2020 | OIL | $/BBL:42.20 | 2.69 /0.01 | Oil Sales: | 113.51 | 0.45 |
| | Ovr NRI: | 0.00398764 | | Production Tax - Oil: | 14.19- | 0.05- |
| | | | | Other Deducts - Oil: | 0.01- | 0.00 |
| | | | | Net Income: | 99.31 | 0.40 |
| 02/2020 | PRG | $/GAL:0.40 | 1,097.22 /4.38 | Plant Products - Gals - Sales: | 442.48 | 1.76 |
| | Ovr NRI: | 0.00398764 | | Other Deducts - Plant - Gals: | 51.78- | 0.20- |
| | | | | Net Income: | 390.70 | 1.56 |
| 03/2020 | PRG | $/GAL:0.22 | 266.01 /1.06 | Plant Products - Gals - Sales: | 57.88 | 0.23 |
| | Ovr NRI: | 0.00398764 | | Other Deducts - Plant - Gals: | 12.56- | 0.05- |
| | | | | Net Income: | 45.32 | 0.18 |
| 04/2020 | PRG | $/GAL:0.17 | 281.08 /1.12 | Plant Products - Gals - Sales: | 48.87 | 0.20 |
| | Ovr NRI: | 0.00398764 | | Other Deducts - Plant - Gals: | 13.26- | 0.06- |
| | | | | Net Income: | 35.61 | 0.14 |

| From: | Sklarco, LLC | For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    65 |

## LEASE: (CARU01)  Caruthers Et Al #1    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.28 | 337.93 /1.35 | Plant Products - Gals - Sales: | 94.13 | 0.38 |
|  | Ovr NRI: | 0.00398764 |  | Other Deducts - Plant - Gals: | 15.95- | 0.07- |
|  |  |  |  | Net Income: | 78.18 | 0.31 |
| 06/2020 | PRG | $/GAL:0.31 | 176.34 /0.70 | Plant Products - Gals - Sales: | 54.18 | 0.21 |
|  | Ovr NRI: | 0.00398764 |  | Other Deducts - Plant - Gals: | 8.32- | 0.03- |
|  |  |  |  | Net Income: | 45.86 | 0.18 |
| 07/2020 | PRG | $/GAL:0.35 | 311.02 /1.24 | Plant Products - Gals - Sales: | 109.79 | 0.44 |
|  | Ovr NRI: | 0.00398764 |  | Other Deducts - Plant - Gals: | 14.96- | 0.06- |
|  |  |  |  | Net Income: | 94.83 | 0.38 |
| 08/2020 | PRG | $/GAL:0.43 | 356.26 /1.42 | Plant Products - Gals - Sales: | 152.61 | 0.61 |
|  | Ovr NRI: | 0.00398764 |  | Other Deducts - Plant - Gals: | 17.17- | 0.07- |
|  |  |  |  | Net Income: | 135.44 | 0.54 |
| 09/2020 | PRG | $/GAL:0.45 | 519.84 /2.07 | Plant Products - Gals - Sales: | 235.32 | 0.94 |
|  | Ovr NRI: | 0.00398764 |  | Other Deducts - Plant - Gals: | 25.16- | 0.10- |
|  |  |  |  | Net Income: | 210.16 | 0.84 |
| 11/2020 | PRG | $/GAL:0.51 | 418.99 /1.67 | Plant Products - Gals - Sales: | 215.16 | 0.86 |
|  | Ovr NRI: | 0.00398764 |  | Other Deducts - Plant - Gals: | 20.23- | 0.08- |
|  |  |  |  | Net Income: | 194.93 | 0.78 |

|  |  | **Total Revenue for LEASE** |  |  |  | **13.27** |
|---|---|---|---|---|---|---|

| LEASE Summary: |  | Net Rev Int |  | Royalty |  | Net Cash |
|---|---|---|---|---|---|---|
| CARU01 |  | 0.00398764 |  | 13.27 |  | 13.27 |

## LEASE: (CLAR01)  Clarksville Cv Unit (CCVU)    County: RED RIVER, TX
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 1796230 | Basa Resources, Inc. | 2 | 116,469.77 | 116,469.77 | 305.90 |
|  | **Total Lease Operating Expense** |  |  | **116,469.77** | **305.90** |

| LEASE Summary: |  | Wrk Int |  | Expenses |  | You Owe |
|---|---|---|---|---|---|---|
| CLAR01 |  | 0.00262642 |  | 305.90 |  | 305.90 |

## LEASE: (CLAR02)  Clarksville Cvu Wtrfld 2(CCVU)    County: RED RIVER, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:43.47 | 1.37 /0.00 | Oil Sales: | 59.56 | 0.12 |
|  | Wrk NRI: | 0.00209842 |  | Production Tax - Oil: | 2.06- | 0.00 |
|  |  |  |  | Net Income: | 57.50 | 0.12 |

| LEASE Summary: |  | Net Rev Int |  | WI Revenue |  | Net Cash |
|---|---|---|---|---|---|---|
| CLAR02 |  | 0.00209842 |  | 0.12 |  | 0.12 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   66

### LEASE: (CLAR03)  Clarksville Cvu Wtrfld 3(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:43.48 | 6.54 /0.01 | Oil Sales: | 284.34 | 0.58 |
|  | Wrk NRI: | 0.00204393 |  | Production Tax - Oil: | 9.85- | 0.02- |
|  |  |  |  | Net Income: | 274.49 | 0.56 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR03 | 0.00204393 | 0.56 | 0.56 |

### LEASE: (CLAR04)  Clarksville Cvu Wtrfld 4(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:43.47 | 0.91 /0.00 | Oil Sales: | 39.56 | 0.08 |
|  | Wrk NRI: | 0.00204393 |  | Production Tax - Oil: | 1.37- | 0.00 |
|  |  |  |  | Net Income: | 38.19 | 0.08 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR04 | 0.00204393 | 0.08 | 0.08 |

### LEASE: (CLAR05)  Clarksville Cvu Wtrfld 5(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:43.48 | 8.65 /0.02 | Oil Sales: | 376.08 | 0.79 |
|  | Wrk NRI: | 0.00209842 |  | Production Tax - Oil: | 13.02- | 0.03- |
|  |  |  |  | Net Income: | 363.06 | 0.76 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR05 | 0.00209842 | 0.76 | 0.76 |

### LEASE: (CLAR06)  Clarksville Cvu Wtrfld 6(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:43.48 | 158.44 /0.34 | Oil Sales: | 6,888.53 | 14.64 |
|  | Wrk NRI: | 0.00212466 |  | Production Tax - Oil: | 238.64- | 0.51- |
|  |  |  |  | Net Income: | 6,649.89 | 14.13 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR06 | 0.00212466 | 14.13 | 14.13 |

### LEASE: (CLAR07)  Clarksville Cvu Wtrfld 7(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:43.48 | 60.90 /0.15 | Oil Sales: | 2,647.76 | 6.46 |
|  | Wrk NRI: | 0.00244041 |  | Production Tax - Oil: | 91.73- | 0.22- |
|  |  |  |  | Net Income: | 2,556.03 | 6.24 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR07 | 0.00244041 | 6.24 | 6.24 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   67

### LEASE: (CLAR08)  Clarksville Cvu Wtrfld 8(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:43.48 | 353.22 /0.77 | Oil Sales: | 15,357.02 | 33.62 |
| | Wrk NRI: | 0.00218936 | | Production Tax - Oil: | 532.03- | 1.16- |
| | | | | Net Income: | 14,824.99 | 32.46 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR08 | 0.00218936 | 32.46 | 32.46 |

### LEASE: (CLAR09)  Clarksville Cvu Wtrfld 9(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:43.48 | 3.90 /0.01 | Oil Sales: | 169.56 | 0.36 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 5.87- | 0.01- |
| | | | | Net Income: | 163.69 | 0.35 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR09 | 0.00212569 | 0.35 | 0.35 |

### LEASE: (CLAR10)  Clarksville Cvu Wtrfld 10-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:43.48 | 0.27 /0.00 | Oil Sales: | 11.74 | 0.02 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 0.40- | 0.00 |
| | | | | Net Income: | 11.34 | 0.02 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR10 | 0.00204393 | 0.02 | 0.02 |

### LEASE: (CLAR11)  Clarksville Cvu Wtrfld 11-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:43.50 | 0.06 /0.00 | Oil Sales: | 2.61 | 0.01 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 0.09- | 0.00 |
| | | | | Net Income: | 2.52 | 0.01 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR11 | 0.00212569 | 0.01 | 0.01 |

### LEASE: (CLAR13)  Clarksville Cvu Wtrfld 13-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:43.48 | 1,422.35 /2.95 | Oil Sales: | 61,839.80 | 128.31 |
| | Wrk NRI: | 0.00207489 | | Production Tax - Oil: | 2,142.36- | 4.45- |
| | | | | Net Income: | 59,697.44 | 123.86 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR13 | 0.00207489 | 123.86 | 123.86 |

MSTrust_003824

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD  Page  68

### LEASE: (CLAR14)  Clarksville Cvu Wtrfld 14-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:43.48 | 148.69 /0.31 | Oil Sales: | 6,464.63 | 13.34 |
| | Wrk NRI | 0.00206354 | | Production Tax - Oil: | 223.96- | 0.46- |
| | | | | Net Income: | 6,240.67 | 12.88 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR14 | 0.00206354 | 12.88 | 12.88 |

### LEASE: (CLAR15)  Clarksville Cvu Wtrfld 15-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:43.48 | 29.68 /0.06 | Oil Sales: | 1,290.40 | 2.74 |
| | Wrk NRI | 0.00212569 | | Production Tax - Oil: | 44.71- | 0.09- |
| | | | | Net Income: | 1,245.69 | 2.65 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR15 | 0.00212569 | 2.65 | 2.65 |

### LEASE: (CLAR16)  Clarksville Cvu Wtrfld 16-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:43.48 | 310.31 /0.64 | Oil Sales: | 13,491.41 | 27.87 |
| | Wrk NRI | 0.00206602 | | Production Tax - Oil: | 467.39- | 0.96- |
| | | | | Net Income: | 13,024.02 | 26.91 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR16 | 0.00206602 | 26.91 | 26.91 |

### LEASE: (CLAR17)  Clarksville Cvu Wtrfld 17-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:43.48 | 5.37 /0.01 | Oil Sales: | 233.47 | 0.44 |
| | Wrk NRI | 0.00188041 | | Production Tax - Oil: | 8.08- | 0.02- |
| | | | | Net Income: | 225.39 | 0.42 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR17 | 0.00188041 | 0.42 | 0.42 |

### LEASE: (CLAR18)  Clarksville Cvu Wtrfld 18-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:43.48 | 388.89 /0.83 | Oil Sales: | 16,907.85 | 36.06 |
| | Wrk NRI | 0.00213262 | | Production Tax - Oil: | 585.75- | 1.25- |
| | | | | Net Income: | 16,322.10 | 34.81 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR18 | 0.00213262 | 34.81 | 34.81 |

MSTrust_003825

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   69

### LEASE: (CLAR19)  Clarksville Cvu Wtrfld 19-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:43.48 | 430.81 /0.92 | Oil Sales: | 18,730.41 | 39.94 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 648.89- | 1.38- |
| | | | | Net Income: | 18,081.52 | 38.56 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR19 | 0.00213262 | 38.56 | 38.56 |

### LEASE: (CLAR20)  Clarksville Cvu Wtrfld 20-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:43.48 | 381.34 /0.81 | Oil Sales: | 16,579.60 | 35.36 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 574.38- | 1.23- |
| | | | | Net Income: | 16,005.22 | 34.13 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR20 | 0.00213262 | 34.13 | 34.13 |

### LEASE: (CLAR21)  Clarksville Cvu Wtrfld 21-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:43.48 | 47.05 /0.10 | Oil Sales: | 2,045.60 | 4.38 |
| | Wrk NRI: | 0.00214285 | | Production Tax - Oil: | 70.86- | 0.15- |
| | | | | Net Income: | 1,974.74 | 4.23 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR21 | 0.00214285 | 4.23 | 4.23 |

### LEASE: (CLAR22)  Clarksville Cvu Wtrfld 22-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:43.48 | 552.37 /1.04 | Oil Sales: | 24,015.50 | 45.16 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 831.98- | 1.56- |
| | | | | Net Income: | 23,183.52 | 43.60 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR22 | 0.00188041 | 43.60 | 43.60 |

### LEASE: (CLAR24)  Clarksville Cvu Wtrfld 1-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:43.48 | 56.79 /0.12 | Oil Sales: | 2,469.07 | 5.18 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 85.53- | 0.18- |
| | | | | Net Income: | 2,383.54 | 5.00 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR24 | 0.00209842 | 5.00 | 5.00 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   70

### LEASE: (CLAR25) Clarksville Cvu 15A-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:43.48 | 1.40 /0.00 | Oil Sales: | 60.87 | 0.13 |
| | Wrk NRI: | 0.00208479 | | Production Tax - Oil: | 2.11- | 0.01- |
| | | | | Net Income: | 58.76 | 0.12 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR25 | 0.00208479 | 0.12 | 0.12 |

### LEASE: (CLAR26) Clarksville CVU Wtrfld 6-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:43.46 | 3.18-/0.01- | Oil Sales: | 138.21- | 0.36- |
| | Wrk NRI: | 0.00262642 | | Production Tax - Oil: | 4.79 | 0.01 |
| | | | | Net Income: | 133.42- | 0.35- |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR26 | 0.00262642 | 0.35- | 0.35- |

### LEASE: (CLAY03) Clayton Franks #1 (Sec 21)   County: COLUMBIA, AR

API: 03027011580000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.44 | 233 /5.40 | Gas Sales: | 335.86 | 7.79 |
| | Wrk NRI: | 0.02317622 | | Production Tax - Gas: | 4.18- | 0.10- |
| | | | | Other Deducts - Gas: | 377.93- | 8.76- |
| | | | | Net Income: | 46.25- | 1.07- |
| 04/2020 | GAS | $/MCF:1.15 | 213 /4.94 | Gas Sales: | 245.64 | 5.69 |
| | Wrk NRI: | 0.02317622 | | Production Tax - Gas: | 3.14- | 0.07- |
| | | | | Other Deducts - Gas: | 276.30- | 6.40- |
| | | | | Net Income: | 33.80- | 0.78- |
| 06/2020 | GAS | $/MCF:1.52 | 75 /1.74 | Gas Sales: | 113.71 | 2.63 |
| | Wrk NRI: | 0.02317622 | | Production Tax - Gas: | 1.39- | 0.03- |
| | | | | Other Deducts - Gas: | 127.95- | 2.96- |
| | | | | Net Income: | 15.63- | 0.36- |
| 07/2020 | GAS | $/MCF:1.61 | 294 /6.81 | Gas Sales: | 473.06 | 10.97 |
| | Wrk NRI: | 0.02317622 | | Production Tax - Gas: | 5.93- | 0.14- |
| | | | | Other Deducts - Gas: | 529.42- | 12.27- |
| | | | | Net Income: | 62.29- | 1.44- |
| 08/2020 | GAS | $/MCF:1.95 | 277 /6.42 | Gas Sales: | 538.95 | 12.49 |
| | Wrk NRI: | 0.02317622 | | Production Tax - Gas: | 6.80- | 0.16- |
| | | | | Other Deducts - Gas: | 498.74- | 11.55- |
| | | | | Net Income: | 33.41 | 0.78 |
| 09/2020 | GAS | $/MCF:2.36 | 270 /6.26 | Gas Sales: | 635.92 | 14.74 |
| | Wrk NRI: | 0.02317622 | | Production Tax - Gas: | 8.02- | 0.19- |
| | | | | Other Deducts - Gas: | 486.01- | 11.26- |
| | | | | Net Income: | 141.89 | 3.29 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    71

**LEASE: (CLAY03)  Clayton Franks #1 (Sec 21)    (Continued)**
API: 03027011580000
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:2.00 | 337 /7.81 | Gas Sales: | 675.57 | 15.66 |
|  | Wrk NRI: | 0.02317622 |  | Production Tax - Gas: | 8.37- | 0.20- |
|  |  |  |  | Other Deducts - Gas: | 606.82- | 14.06- |
|  |  |  |  | Net Income: | 60.38 | 1.40 |
| 11/2020 | GAS | $/MCF:2.77 | 323 /7.49 | Gas Sales: | 894.95 | 20.74 |
|  | Wrk NRI: | 0.02317622 |  | Production Tax - Gas: | 11.16- | 0.26- |
|  |  |  |  | Other Deducts - Gas: | 581.54- | 13.47- |
|  |  |  |  | Net Income: | 302.25 | 7.01 |
| 01/2021 | OIL | $/BBL:48.58 | 174.50 /4.04 | Oil Sales: | 8,477.37 | 196.47 |
|  | Wrk NRI: | 0.02317622 |  | Production Tax - Oil: | 343.42- | 7.96- |
|  |  |  |  | Net Income: | 8,133.95 | 188.51 |

**Total Revenue for LEASE**                                              197.34

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAY03 | 0.02317622 | 197.34 | 197.34 |

**LEASE: (CLAY05)  Clayton Franks #4    County: COLUMBIA, AR**
API: 03027117360000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.99 | 202 /1.74 | Gas Sales: | 402.05 | 3.47 |
|  | Wrk NRI: | 0.00863531 |  | Production Tax - Gas: | 5.18- | 0.04- |
|  |  |  |  | Net Income: | 396.87 | 3.43 |
| 11/2020 | GAS | $/MCF:2.92 | 193 /1.67 | Gas Sales: | 563.41 | 4.86 |
|  | Wrk NRI: | 0.00863531 |  | Production Tax - Gas: | 6.91- | 0.05- |
|  |  |  |  | Net Income: | 556.50 | 4.81 |
| 11/2020 | OIL | $/BBL:40.12 | 326.69 /2.82 | Oil Sales: | 13,105.72 | 113.17 |
|  | Wrk NRI: | 0.00863531 |  | Production Tax - Oil: | 663.40- | 5.73- |
|  |  |  |  | Net Income: | 12,442.32 | 107.44 |
| 10/2020 | PRG | $/GAL:0.32 | 505.72 /4.37 | Plant Products - Gals - Sales: | 163.03 | 1.41 |
|  | Wrk NRI: | 0.00863531 |  | Production Tax - Plant - Gals: | 2.16- | 0.02- |
|  |  |  |  | Net Income: | 160.87 | 1.39 |
| 11/2020 | PRG | $/GAL:0.37 | 489.56 /4.23 | Plant Products - Gals - Sales: | 183.07 | 1.58 |
|  | Wrk NRI: | 0.00863531 |  | Production Tax - Plant - Gals: | 2.16- | 0.02- |
|  |  |  |  | Net Income: | 180.91 | 1.56 |

**Total Revenue for LEASE**                                              118.63

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAY05 | 0.00863531 | 118.63 | 118.63 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   72

### LEASE: (COLV03)  WA Colvin et al #1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:37.33 | 0.46 /0.00 | Condensate Sales: | 17.17 | 0.00 |
|  | Roy NRI | 0.00019223 |  | Net Income: | 17.17 | 0.00 |
| 10/2020 | GAS | $/MCF:1.98 | 35.06 /0.01 | Gas Sales: | 69.31 | 0.01 |
|  | Roy NRI | 0.00019223 |  | Net Income: | 69.31 | 0.01 |
| 11/2020 | GAS | $/MCF:2.89 | 130.13 /0.03 | Gas Sales: | 375.61 | 0.07 |
|  | Roy NRI | 0.00019223 |  | Net Income: | 375.61 | 0.07 |
| 10/2020 | PRG | $/GAL:0.45 | 118.30 /0.02 | Plant Products - Gals - Sales: | 53.55 | 0.01 |
|  | Roy NRI | 0.00019223 |  | Net Income: | 53.55 | 0.01 |
| 11/2020 | PRG | $/GAL:0.50 | 445.92 /0.09 | Plant Products - Gals - Sales: | 220.84 | 0.04 |
|  | Roy NRI | 0.00019223 |  | Net Income: | 220.84 | 0.04 |

**Total Revenue for LEASE**   **0.13**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| COLV03 | 0.00019223 | 0.13 | 0.13 |

### LEASE: (COOK03)  Cooke, J W #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.73 | 1,357.37 /7.10 | Gas Sales: | 3,707.64 | 19.38 |
|  | Wrk NRI | 0.00522818 |  | Production Tax - Gas: | 0.94- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 459.42- | 2.40- |
|  |  |  |  | Net Income: | 3,247.28 | 16.98 |
| 11/2020 | PRG | $/GAL:0.50 | 5,939.60 /31.05 | Plant Products - Gals - Sales: | 2,981.73 | 15.59 |
|  | Wrk NRI | 0.00522818 |  | Other Deducts - Plant - Gals: | 566.66- | 2.96- |
|  |  |  |  | Net Income: | 2,415.07 | 12.63 |

**Total Revenue for LEASE**   **29.61**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| COOK03 | 0.00522818 | 29.61 | 29.61 |

### LEASE: (COTT01)  Cottle Reeves 1-1   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:3.10 | 2,020.36 /8.16 | Gas Sales: | 6,271.34 | 25.32 |
|  | Wrk NRI | 0.00403773 |  | Production Tax - Gas: | 1.21- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,890.59- | 7.64- |
|  |  |  |  | Net Income: | 4,379.54 | 17.68 |
| 11/2020 | PRG | $/GAL:0.43 | 23,197.28 /93.66 | Plant Products - Gals - Sales: | 9,865.71 | 39.83 |
|  | Wrk NRI | 0.00403773 |  | Other Deducts - Plant - Gals: | 3,669.84- | 14.81- |
|  |  |  |  | Net Income: | 6,195.87 | 25.02 |

**Total Revenue for LEASE**   **42.70**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| COTT01 | 0.00403773 | 42.70 | 42.70 |

MSTrust_003829

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   73

### LEASE: (COTT09)  Cottle Reeves 1-4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | CND | $/BBL:55.23 | 83.04 /0.24 | Condensate Sales: | 4,585.98 | 13.12 |
|  | Wrk NRI: | 0.00286103 |  | Production Tax - Condensate: | 210.62- | 0.60- |
|  |  |  |  | Other Deducts - Condensate: | 37.40- | 0.11- |
|  |  |  |  | Net Income: | 4,337.96 | 12.41 |
| 12/2019 | CND | $/BBL:57.93 | 121.33 /0.35 | Condensate Sales: | 7,029.00 | 20.11 |
|  | Wrk NRI: | 0.00286103 |  | Production Tax - Condensate: | 322.43- | 0.92- |
|  |  |  |  | Other Deducts - Condensate: | 54.84- | 0.16- |
|  |  |  |  | Net Income: | 6,651.73 | 19.03 |
| 01/2020 | CND | $/BBL:56.27 | 53.85 /0.15 | Condensate Sales: | 3,030.24 | 8.67 |
|  | Wrk NRI: | 0.00286103 |  | Production Tax - Condensate: | 139.12- | 0.40- |
|  |  |  |  | Other Deducts - Condensate: | 24.41- | 0.07- |
|  |  |  |  | Net Income: | 2,866.71 | 8.20 |
| 08/2020 | CND |  | /0.00 | Other Deducts - Condensate: | 1.36 | 0.00 |
|  | Wrk NRI: | 0.00286103 |  | Net Income: | 1.36 | 0.00 |
| 11/2020 | CND | $/BBL:32.07 | 8.98 /0.03 | Condensate Sales: | 288.03 | 0.82 |
|  | Wrk NRI: | 0.00286103 |  | Production Tax - Condensate: | 13.37- | 0.03- |
|  |  |  |  | Other Deducts - Condensate: | 1.94- | 0.01- |
|  |  |  |  | Net Income: | 272.72 | 0.78 |
| 11/2020 | GAS | $/MCF:2.76 | 304.22 /0.87 | Gas Sales: | 838.71 | 2.40 |
|  | Wrk NRI: | 0.00286103 |  | Production Tax - Gas: | 44.37- | 0.13- |
|  |  |  |  | Other Deducts - Gas: | 252.09- | 0.72- |
|  |  |  |  | Net Income: | 542.25 | 1.55 |
| 11/2020 | PRG | $/GAL:0.48 | 701.14 /2.01 | Plant Products - Gals - Sales: | 338.98 | 0.97 |
|  | Wrk NRI: | 0.00286103 |  | Production Tax - Plant - Gals: | 17.25- | 0.05- |
|  |  |  |  | Other Deducts - Plant - Gals: | 110.64- | 0.32- |
|  |  |  |  | Net Income: | 211.09 | 0.60 |

**Total Revenue for LEASE**     **42.57**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| COTT09 | 0.00286103 | 42.57 | 42.57 |

### LEASE: (COTT10)  Cottle Reeves 1-5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.84 | 227.86 /0.92 | Gas Sales: | 646.26 | 2.61 |
|  | Wrk NRI: | 0.00403773 |  | Other Deducts - Gas: | 195.38- | 0.79- |
|  |  |  |  | Net Income: | 450.88 | 1.82 |
| 11/2020 | PRG | $/GAL:0.44 | 886.35 /3.58 | Plant Products - Gals - Sales: | 389.63 | 1.57 |
|  | Wrk NRI: | 0.00403773 |  | Other Deducts - Plant - Gals: | 140.58- | 0.56- |
|  |  |  |  | Net Income: | 249.05 | 1.01 |

**Total Revenue for LEASE**     **2.83**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| COTT10 | 0.00403773 | 2.83 | 2.83 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   74

### LEASE: (COTT11)  Cottle-Reeves 1-3H    County: PANOLA, TX

API: 365-37512

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | | /0.00 | Other Deducts - Condensate: | 10.49 | 0.04 |
| | Wrk NRI: | 0.00403772 | | Net Income: | 10.49 | 0.04 |
| 11/2020 | CND | $/BBL:32.07 | 29.94 /0.12 | Condensate Sales: | 960.32 | 3.88 |
| | Wrk NRI: | 0.00403772 | | Production Tax - Condensate: | 44.17- | 0.18- |
| | | | | Other Deducts - Condensate: | 6.25- | 0.02- |
| | | | | Net Income: | 909.90 | 3.68 |
| 11/2020 | GAS | $/MCF:4.38 | 570.31 /2.30 | Gas Sales: | 2,498.06 | 10.09 |
| | Wrk NRI: | 0.00403772 | | Production Tax - Gas: | 0.45- | 0.01- |
| | | | | Other Deducts - Gas: | 488.80- | 1.97- |
| | | | | Net Income: | 2,008.81 | 8.11 |
| 11/2020 | PRG | $/GAL:0.42 | 1,818.72 /7.34 | Plant Products - Gals - Sales: | 759.59 | 3.07 |
| | Wrk NRI: | 0.00403772 | | Other Deducts - Plant - Gals: | 288.24- | 1.16- |
| | | | | Net Income: | 471.35 | 1.91 |

**Total Revenue for LEASE**     13.74

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| COTT11 | 0.00403772 | 13.74 | 13.74 |

### LEASE: (CRAT01)  Craterlands 11-14 TFH    County: MC KENZIE, ND

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:44.90 | 73.72 /0.00 | Oil Sales: | 3,310.29 | 0.12 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 303.00- | 0.01- |
| | | | | Other Deducts - Oil: | 280.20- | 0.01- |
| | | | | Net Income: | 2,727.09 | 0.10 |
| 12/2020 | OIL | $/BBL:44.90 | 218.40 /0.01 | Oil Sales: | 9,806.72 | 0.36 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 897.66- | 0.03- |
| | | | | Other Deducts - Oil: | 830.10- | 0.03- |
| | | | | Net Income: | 8,078.96 | 0.30 |
| 12/2020 | OIL | $/BBL:44.90 | 147.44 /0.01 | Oil Sales: | 6,620.57 | 0.24 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 606.02- | 0.02- |
| | | | | Other Deducts - Oil: | 560.41- | 0.02- |
| | | | | Net Income: | 5,454.14 | 0.20 |
| 12/2020 | OIL | $/BBL:44.90 | 73.72 /0.01 | Oil Sales: | 3,310.29 | 0.64 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 303.00- | 0.06- |
| | | | | Other Deducts - Oil: | 280.20- | 0.06- |
| | | | | Net Income: | 2,727.09 | 0.52 |
| 12/2020 | OIL | $/BBL:44.90 | 218.40 /0.04 | Oil Sales: | 9,806.72 | 1.89 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 897.66- | 0.17- |
| | | | | Other Deducts - Oil: | 830.10- | 0.16- |
| | | | | Net Income: | 8,078.96 | 1.56 |
| 12/2020 | OIL | $/BBL:44.90 | 147.44 /0.03 | Oil Sales: | 6,620.57 | 1.28 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 606.02- | 0.12- |
| | | | | Other Deducts - Oil: | 560.41- | 0.11- |
| | | | | Net Income: | 5,454.14 | 1.05 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    75

## LEASE: (CRAT01) Craterlands 11-14 TFH    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2018 | PRG | $/GAL:0.57 | 9.04 /0.00 | Plant Products - Gals - Sales: | 5.14 | 0.00 |
| | Roy NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.28- | 0.00 |
| | | | | Net Income: | 4.87 | 0.00 |
| 10/2018 | PRG | $/GAL:0.57 | 26.76 /0.01 | Plant Products - Gals - Sales: | 15.23 | 0.00 |
| | Roy NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.85- | 0.00 |
| | | | | Net Income: | 14.40 | 0.00 |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 36.23- | 0.00 |
| | Roy NRI | 0.00003668 | | Net Income: | 36.23- | 0.00 |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 24.46- | 0.00 |
| | Roy NRI | 0.00003668 | | Net Income: | 24.46- | 0.00 |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 12.23- | 0.00 |
| | Roy NRI | 0.00019256 | | Net Income: | 12.23- | 0.00 |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 36.23- | 0.01- |
| | Roy NRI | 0.00019256 | | Net Income: | 36.23- | 0.01- |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 24.46- | 0.00 |
| | Roy NRI | 0.00019256 | | Net Income: | 24.46- | 0.00 |

**Total Revenue for LEASE**      **3.72**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| CRAT01 | multiple | 3.72 | | 3.72 |

## LEASE: (CUMM01) Cummins Estate #1 & #4    County: ECTOR, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:1.77 | 133.56 /0.67 | Gas Sales: | 235.89 | 1.19 |
| | Wrk NRI | 0.00503415 | | Production Tax - Gas: | 17.51- | 0.09- |
| | | | | Net Income: | 218.38 | 1.10 |
| 12/2020 | GAS | $/MCF:2.01 | 158.06 /0.80 | Gas Sales: | 317.60 | 1.60 |
| | Wrk NRI | 0.00503415 | | Production Tax - Gas: | 23.83- | 0.12- |
| | | | | Net Income: | 293.77 | 1.48 |
| 12/2020 | OIL | $/BBL:44.59 | 3.97 /0.02 | Oil Sales: | 177.04 | 0.89 |
| | Wrk NRI | 0.00503415 | | Production Tax - Oil: | 8.27- | 0.04- |
| | | | | Net Income: | 168.77 | 0.85 |
| 12/2020 | OIL | $/BBL:44.61 | 54.07 /0.27 | Oil Sales: | 2,411.89 | 12.14 |
| | Wrk NRI | 0.00503415 | | Production Tax - Oil: | 111.38- | 0.56- |
| | | | | Net Income: | 2,300.51 | 11.58 |
| 11/2020 | PRG | $/GAL:0.25 | 1,325.13 /6.67 | Plant Products - Gals - Sales: | 327.81 | 1.65 |
| | Wrk NRI | 0.00503415 | | Production Tax - Plant - Gals: | 13.13- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 152.23- | 0.76- |
| | | | | Net Income: | 162.45 | 0.82 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   76

**LEASE: (CUMM01) Cummins Estate #1 & #4   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRG | $/GAL:0.28 | 1,551.42 /7.81 | Plant Products - Gals - Sales: | 442.11 | 2.23 |
| | Wrk NRI | 0.00503415 | | Production Tax - Plant - Gals: | 19.94- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 177.52- | 0.90- |
| | | | | Net Income: | 244.65 | 1.23 |

**Total Revenue for LEASE**      **17.06**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CUMM01 | 0.00503415 | 17.06 | 17.06 |

**LEASE: (CUMM02) Cummins Estate #2 & #3   County: ECTOR, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:1.77 | 139.50 /0.70 | Gas Sales: | 246.59 | 1.24 |
| | Wrk NRI | 0.00503415 | | Production Tax - Gas: | 16.54- | 0.08- |
| | | | | Net Income: | 230.05 | 1.16 |
| 11/2020 | GAS | $/MCF:1.77 | 145.44 /0.73 | Gas Sales: | 256.80 | 1.29 |
| | Wrk NRI | 0.00503415 | | Production Tax - Gas: | 17.51- | 0.09- |
| | | | | Net Income: | 239.29 | 1.20 |
| 12/2020 | GAS | $/MCF:2.01 | 158.06 /0.80 | Gas Sales: | 317.60 | 1.60 |
| | Wrk NRI | 0.00503415 | | Production Tax - Gas: | 23.83- | 0.12- |
| | | | | Net Income: | 293.77 | 1.48 |
| 12/2020 | GAS | $/MCF:2.01 | 165.87 /0.84 | Gas Sales: | 333.16 | 1.68 |
| | Wrk NRI | 0.00503415 | | Production Tax - Gas: | 24.80- | 0.13- |
| | | | | Net Income: | 308.36 | 1.55 |
| 12/2020 | OIL | $/BBL:44.60 | 57.50 /0.29 | Oil Sales: | 2,564.61 | 12.91 |
| | Wrk NRI | 0.00503415 | | Production Tax - Oil: | 118.19- | 0.59- |
| | | | | Net Income: | 2,446.42 | 12.32 |
| 12/2020 | OIL | $/BBL:44.60 | 53.72 /0.27 | Oil Sales: | 2,395.84 | 12.06 |
| | Wrk NRI | 0.00503415 | | Production Tax - Oil: | 110.41- | 0.55- |
| | | | | Net Income: | 2,285.43 | 11.51 |
| 11/2020 | PRG | $/GAL:0.25 | 1,382.76 /6.96 | Plant Products - Gals - Sales: | 342.40 | 1.72 |
| | Wrk NRI | 0.00503415 | | Production Tax - Plant - Gals: | 13.62- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 158.56- | 0.80- |
| | | | | Net Income: | 170.22 | 0.86 |
| 11/2020 | PRG | $/GAL:0.25 | 1,440.38 /7.25 | Plant Products - Gals - Sales: | 356.51 | 1.79 |
| | Wrk NRI | 0.00503415 | | Production Tax - Plant - Gals: | 14.59- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 165.36- | 0.83- |
| | | | | Net Income: | 176.56 | 0.89 |
| 12/2020 | PRG | $/GAL:0.28 | 1,551.42 /7.81 | Plant Products - Gals - Sales: | 442.11 | 2.23 |
| | Wrk NRI | 0.00503415 | | Production Tax - Plant - Gals: | 19.94- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 177.52- | 0.90- |
| | | | | Net Income: | 244.65 | 1.23 |
| 12/2020 | PRG | $/GAL:0.28 | 1,628.98 /8.20 | Plant Products - Gals - Sales: | 463.99 | 2.34 |
| | Wrk NRI | 0.00503415 | | Production Tax - Plant - Gals: | 20.91- | 0.11- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   77

**LEASE: (CUMM02)  Cummins Estate #2 & #3    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 186.76- | 0.94- |
| | | | | Net Income: | 256.32 | 1.29 |

**Total Revenue for LEASE**     33.49

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CUMM02 | 0.00503415 | 33.49 | 33.49 |

### LEASE: (DANZ01)  Danzinger #1    County: GARVIN, OK

API: 3504938671
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:2.32 | 549-/4.46- | Gas Sales: | 1,270.98- | 10.33- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 64.79 | 0.53 |
| | | | | Other Deducts - Gas: | 393.13 | 3.20 |
| | | | | Net Income: | 813.06- | 6.60- |
| 07/2019 | GAS | $/MCF:2.29 | 549 /4.46 | Gas Sales: | 1,255.92 | 10.20 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 64.14- | 0.52- |
| | | | | Other Deducts - Gas: | 387.14- | 3.14- |
| | | | | Net Income: | 804.64 | 6.54 |
| 08/2019 | GAS | $/MCF:2.17 | 522-/4.24- | Gas Sales: | 1,134.09- | 9.21- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 56.34 | 0.46 |
| | | | | Other Deducts - Gas: | 372.83 | 3.02 |
| | | | | Net Income: | 704.92- | 5.73- |
| 08/2019 | GAS | $/MCF:2.15 | 522 /4.24 | Gas Sales: | 1,120.92 | 9.11 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 55.79- | 0.46- |
| | | | | Other Deducts - Gas: | 367.13- | 2.98- |
| | | | | Net Income: | 698.00 | 5.67 |
| 09/2019 | GAS | $/MCF:2.58 | 541-/4.40- | Gas Sales: | 1,396.57- | 11.35- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 74.27 | 0.61 |
| | | | | Other Deducts - Gas: | 386.92 | 3.15 |
| | | | | Net Income: | 935.38- | 7.59- |
| 09/2019 | GAS | $/MCF:2.56 | 541 /4.40 | Gas Sales: | 1,382.46 | 11.23 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 73.63- | 0.60- |
| | | | | Other Deducts - Gas: | 381.01- | 3.09- |
| | | | | Net Income: | 927.82 | 7.54 |
| 10/2019 | GAS | $/MCF:2.85 | 510-/4.14- | Gas Sales: | 1,454.43- | 11.82- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 80.27 | 0.66 |
| | | | | Other Deducts - Gas: | 359.95 | 2.92 |
| | | | | Net Income: | 1,014.21- | 8.24- |
| 10/2019 | GAS | $/MCF:2.82 | 510 /4.14 | Gas Sales: | 1,439.37 | 11.69 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 79.60- | 0.64- |
| | | | | Other Deducts - Gas: | 354.39- | 2.88- |
| | | | | Net Income: | 1,005.38 | 8.17 |
| 11/2019 | GAS | $/MCF:3.29 | 553-/4.49- | Gas Sales: | 1,818.97- | 14.78- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 104.41 | 0.85 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   78

**LEASE: (DANZ01) Danzinger #1   (Continued)**
**API: 3504938671**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Gas: | 390.82 | 3.17 |
| | | | | Net Income: | 1,323.74- | 10.76- |
| 11/2019 | GAS | $/MCF:3.26 | 553 /4.49 | Gas Sales: | 1,800.16 | 14.62 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 103.49- | 0.84- |
| | | | | Other Deducts - Gas: | 384.79- | 3.12- |
| | | | | Net Income: | 1,311.88 | 10.66 |
| 11/2020 | GAS | $/MCF:2.83 | 435 /3.53 | Gas Sales: | 1,232.87 | 10.02 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 73.23- | 0.60- |
| | | | | Other Deducts - Gas: | 228.54- | 1.86- |
| | | | | Net Income: | 931.10 | 7.56 |
| 11/2020 | OIL | $/BBL:38.56 | 170.01 /1.38 | Oil Sales: | 6,556.20 | 53.26 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Oil: | 472.33- | 3.83- |
| | | | | Net Income: | 6,083.87 | 49.43 |
| 11/2020 | PRD | $/BBL:19.77 | 52.44 /0.43 | Plant Products Sales: | 1,036.72 | 8.42 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Plant: | 61.55- | 0.50- |
| | | | | Other Deducts - Plant: | 192.09- | 1.56- |
| | | | | Net Income: | 783.08 | 6.36 |

**Total Revenue for LEASE** **63.01**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|-----------|----------|
| DANZ01 | 0.00812393 | 63.01 | 63.01 |

**LEASE: (DAVI02) Davis Bros. Lbr C1   Parish: BIENVILLE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 11/2020 | GAS | $/MCF:2.03 | 992 /2.28 | Gas Sales: | 2,015.53 | 4.63 |
| | Wrk NRI: | 0.00229630 | | Production Tax - Gas: | 14.10- | 0.03- |
| | | | | Net Income: | 2,001.43 | 4.60 |
| 12/2020 | GAS | $/MCF:2.07 | 957 /2.20 | Gas Sales: | 1,978.88 | 4.54 |
| | Wrk NRI: | 0.00229630 | | Production Tax - Gas: | 13.75- | 0.03- |
| | | | | Net Income: | 1,965.13 | 4.51 |

**Total Revenue for LEASE** **9.11**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|-----------|----------|
| DAVI02 | 0.00229630 | 9.11 | 9.11 |

**LEASE: (DEAS01) Deason #1   County: PANOLA, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 67340 | Shelby Operating Company | 3 | 2,170.28 | 2,170.28 | 78.08 |
| | | **Total Lease Operating Expense** | | | **2,170.28** | **78.08** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| DEAS01 | 0.03597822 | 78.08 | 78.08 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   79

### LEASE: (DEMM01) Demmon 34H #1   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.43 | 166,426 /84.82 | Gas Sales: | 405,157.28 | 206.49 |
| | Wrk NRI: | 0.00050964 | | Production Tax - Gas: | 15,544.19- | 7.93- |
| | | | | Other Deducts - Gas: | 30,404.49- | 15.49- |
| | | | | Net Income: | 359,208.60 | 183.07 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DEMM01 | 0.00050964 | 183.07 | 183.07 |

### LEASE: (DEMM02) Demmon 34 & 27 HC #1 Alt   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.44 | 449,355 /147.75 | Gas Sales: | 1,094,838.97 | 359.98 |
| | Ovr NRI: | 0.00032880 | | Other Deducts - Gas: | 82,160.73- | 27.01- |
| | | | | Net Income: | 1,012,678.24 | 332.97 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DEMM02 | 0.00032880 | 332.97 | 332.97 |

### LEASE: (DEMM03) Demmon 34 & 27 HC #2 Alt   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.43 | 569,876 /222.06 | Gas Sales: | 1,386,508.63 | 540.27 |
| | Ovr NRI: | 0.00038966 | | Other Deducts - Gas: | 104,048.69- | 40.55- |
| | | | | Net Income: | 1,282,459.94 | 499.72 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DEMM03 | 0.00038966 | 499.72 | 499.72 |

### LEASE: (DISO01) Dicuss Oil Corp 15 1-Alt   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:36.96 | 184.42 /0.04 | Condensate Sales: | 6,816.82 | 1.31 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Condensate: | 826.63- | 0.16- |
| | | | | Net Income: | 5,990.19 | 1.15 |
| 10/2020 | GAS | $/MCF:1.85 | 89.69-/0.02- | Gas Sales: | 165.96- | 0.03- |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 14.50 | 0.00 |
| | | | | Net Income: | 151.46- | 0.03- |
| 11/2020 | GAS | $/MCF:2.87 | 593.12 /0.11 | Gas Sales: | 1,700.48 | 0.33 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 1,693.23 | 0.33 |
| 10/2020 | PRG | $/GAL:0.46 | 112.13-/0.02- | Plant Products - Gals - Sales: | 51.43- | 0.01- |
| | Wrk NRI: | 0.00019239 | | Net Income: | 51.43- | 0.01- |
| 11/2020 | PRG | $/GAL:0.50 | 1,994.46 /0.38 | Plant Products - Gals - Sales: | 992.00 | 0.19 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 992.00 | 0.19 |

**Total Revenue for LEASE**          1.63

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DISO01 | 0.00019239 | 1.63 | 1.63 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   80

### LEASE: (DREW03) Drewett 1-23   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.92 | 38.79 /0.03 | Gas Sales: | 74.50 | 0.05 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Gas: | 6.49 | 0.00 |
| | | | | Other Deducts - Gas: | 12.98- | 0.01- |
| | | | | Net Income: | 68.01 | 0.04 |
| 11/2020 | GAS | $/MCF:2.78 | 183.21 /0.12 | Gas Sales: | 509.34 | 0.34 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Gas: | 51.91- | 0.03- |
| | | | | Net Income: | 457.43 | 0.31 |
| 10/2020 | PRG | $/GAL:0.46 | 123.03 /0.08 | Plant Products - Gals - Sales: | 55.98 | 0.04 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant - Gals: | 6.49- | 0.01- |
| | | | | Net Income: | 49.49 | 0.03 |
| 11/2020 | PRG | $/GAL:0.50 | 624.76 /0.42 | Plant Products - Gals - Sales: | 310.09 | 0.21 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant - Gals: | 32.44- | 0.02- |
| | | | | Net Income: | 277.65 | 0.19 |

**Total Revenue for LEASE**                                                                 0.57

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| DREW03 | 0.00067957 | 0.57 | | 0.57 |

### LEASE: (ELLI01) Ellis Estate Gas Unit #1   County: RUSK, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 01272021-1 | John Linder Operating Company, LLC | 101 EF | 297.61 | 297.61 | 0.44 |
| | **Total Lease Operating Expense** | | | | **297.61** | **0.44** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| ELLI01 | 0.00148650 | | 0.44 | 0.44 |

### LEASE: (ELLI02) Ellis Estate A #5   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.48 | 1,437.34 /1.75 | Gas Sales: | 3,570.45 | 4.35 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 1.12- | 0.00 |
| | | | | Other Deducts - Gas: | 504.00- | 0.61- |
| | | | | Net Income: | 3,065.33 | 3.74 |
| 12/2020 | GAS | $/MCF:2.59 | 2,110.82 /2.57 | Gas Sales: | 5,474.36 | 6.68 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 1.64- | 0.01- |
| | | | | Other Deducts - Gas: | 738.94- | 0.90- |
| | | | | Net Income: | 4,733.78 | 5.77 |
| 11/2020 | PRG | $/GAL:0.46 | 1,502.31 /1.83 | Plant Products - Gals - Sales: | 685.01 | 0.84 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 685.01 | 0.84 |
| 12/2020 | PRG | $/GAL:0.51 | 2,150.89 /2.62 | Plant Products - Gals - Sales: | 1,104.31 | 1.35 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 1,104.31 | 1.35 |

**Total Revenue for LEASE**                                                                11.70

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    81

## LEASE: (ELLI02) Ellis Estate A #5    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2021011002 | Tanos Exploration, LLC | 2 | 3,312.78 | 3,312.78 | 4.92 |
| | **Total Lease Operating Expense** | | | **3,312.78** | **4.92** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **ELLI02** | 0.00121966 | 0.00148644 | | **11.70** | **4.92** | | **6.78** |

## LEASE: (ELLI03) Ellis Estate A #6    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.48 | 394.11 /0.48 | Gas Sales: | 978.99 | 1.20 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 138.55- | 0.17- |
| | | | | Net Income: | 840.44 | 1.03 |
| 12/2020 | GAS | $/MCF:2.59 | 556.34 /0.68 | Gas Sales: | 1,442.85 | 1.76 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 194.77- | 0.24- |
| | | | | Net Income: | 1,248.08 | 1.52 |
| 11/2020 | PRG | $/GAL:0.46 | 411.92 /0.50 | Plant Products - Gals - Sales: | 187.82 | 0.23 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 187.82 | 0.23 |
| 12/2020 | PRG | $/GAL:0.51 | 566.90 /0.69 | Plant Products - Gals - Sales: | 291.06 | 0.36 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 291.06 | 0.36 |
| | | | **Total Revenue for LEASE** | | | **3.14** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2021011002 | Tanos Exploration, LLC | 2 | 3,191.52 | 3,191.52 | 4.74 |
| | **Total Lease Operating Expense** | | | **3,191.52** | **4.74** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **ELLI03** | 0.00121966 | 0.00148644 | | **3.14** | **4.74** | | **1.60-** |

## LEASE: (ELLI04) Ellis Estate A #7    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.48 | 605.96 /0.74 | Gas Sales: | 1,505.24 | 1.84 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 212.85- | 0.26- |
| | | | | Net Income: | 1,292.39 | 1.58 |
| 12/2020 | GAS | $/MCF:2.59 | 939.70 /1.15 | Gas Sales: | 2,437.10 | 2.97 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 329.31- | 0.40- |
| | | | | Net Income: | 2,107.79 | 2.57 |
| 11/2020 | PRG | $/GAL:0.46 | 633.34 /0.77 | Plant Products - Gals - Sales: | 288.78 | 0.35 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 288.78 | 0.35 |
| 12/2020 | PRG | $/GAL:0.51 | 957.54 /1.17 | Plant Products - Gals - Sales: | 491.62 | 0.60 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 491.62 | 0.60 |
| | | | **Total Revenue for LEASE** | | | **5.10** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   82

## LEASE: (ELLI04) Ellis Estate A #7   (Continued)
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2021011003 | Tanos Exploration, LLC | 2 | 3,197.36 | 3,197.36 | 4.75 |
| | **Total Lease Operating Expense** | | | **3,197.36** | **4.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| ELLI04 | 0.00121966 | 0.00148644 | 5.10 | 4.75 | 0.35 |

## LEASE: (ELLI05) Ellis Estate A #8   County: RUSK, TX
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2021011003 | Tanos Exploration, LLC | 2 | 3,191.56 | 3,191.56 | 4.74 |
| | **Total Lease Operating Expense** | | | **3,191.56** | **4.74** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| ELLI05 | 0.00148644 | 4.74 | 4.74 |

## LEASE: (ELLI06) Ellis Estate A   County: RUSK, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.48 | 1,019.25 /1.24 | Gas Sales: | 2,531.88 | 3.09 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 357.42- | 0.44- |
| | | | | Net Income: | 2,174.46 | 2.65 |
| 11/2020 | GAS | $/MCF:2.48 | 549.99 /0.67 | Gas Sales: | 1,366.23 | 1.67 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 192.77- | 0.24- |
| | | | | Net Income: | 1,173.46 | 1.43 |
| 11/2020 | GAS | $/MCF:2.48 | 670.70 /0.82 | Gas Sales: | 1,666.08 | 2.03 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 234.93- | 0.28- |
| | | | | Net Income: | 1,431.15 | 1.75 |
| 11/2020 | GAS | $/MCF:2.48 | 387.71 /0.47 | Gas Sales: | 963.12 | 1.18 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 136.54- | 0.17- |
| | | | | Net Income: | 826.58 | 1.01 |
| 12/2020 | GAS | $/MCF:2.59 | 1,501.88 /1.83 | Gas Sales: | 3,895.11 | 4.75 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 1.16- | 0.00 |
| | | | | Other Deducts - Gas: | 526.09- | 0.64- |
| | | | | Net Income: | 3,367.86 | 4.11 |
| 12/2020 | GAS | $/MCF:2.59 | 864.90 /1.05 | Gas Sales: | 2,243.10 | 2.74 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 301.20- | 0.37- |
| | | | | Net Income: | 1,941.90 | 2.37 |
| 12/2020 | GAS | $/MCF:2.59 | 938.53 /1.14 | Gas Sales: | 2,434.07 | 2.97 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 329.31- | 0.40- |
| | | | | Net Income: | 2,104.76 | 2.57 |
| 12/2020 | GAS | $/MCF:2.59 | 517.77 /0.63 | Gas Sales: | 1,342.83 | 1.64 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 182.73- | 0.22- |
| | | | | Net Income: | 1,160.10 | 1.42 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   83

## LEASE: (ELLI06) Ellis Estate A   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRG | $/GAL:0.46 | 1,065.32 /1.30 | Plant Products - Gals - Sales: | 485.75 | 0.59 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 485.75 | 0.59 |
| 11/2020 | PRG | $/GAL:0.46 | 574.85 /0.70 | Plant Products - Gals - Sales: | 262.11 | 0.32 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 262.11 | 0.32 |
| 11/2020 | PRG | $/GAL:0.46 | 701.02 /0.86 | Plant Products - Gals - Sales: | 319.64 | 0.39 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 319.64 | 0.39 |
| 11/2020 | PRG | $/GAL:0.46 | 405.24 /0.49 | Plant Products - Gals - Sales: | 184.78 | 0.23 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 184.78 | 0.23 |
| 12/2020 | PRG | $/GAL:0.51 | 1,530.39 /1.87 | Plant Products - Gals - Sales: | 785.73 | 0.96 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 785.73 | 0.96 |
| 12/2020 | PRG | $/GAL:0.51 | 881.32 /1.07 | Plant Products - Gals - Sales: | 452.49 | 0.55 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 452.49 | 0.55 |
| 12/2020 | PRG | $/GAL:0.51 | 956.35 /1.17 | Plant Products - Gals - Sales: | 491.01 | 0.60 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 491.01 | 0.60 |
| 12/2020 | PRG | $/GAL:0.51 | 527.60 /0.64 | Plant Products - Gals - Sales: | 270.88 | 0.33 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 270.88 | 0.33 |

**Total Revenue for LEASE**   **21.28**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2021011002 | Tanos Exploration, LLC | 2 | 3,188.89 | 3,188.89 | 4.74 |
| | | **Total Lease Operating Expense** | | | **3,188.89** | **4.74** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ELLI06** | 0.00121966 | 0.00148644 | **21.28** | **4.74** | **16.54** |

## LEASE: (ELLI07) Ellis Estate GU #2   County: RUSK, TX

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2021011002 | Tanos Exploration, LLC | 2 | 3,201.48 | 3,201.48 | 4.76 |
| | | **Total Lease Operating Expense** | | | **3,201.48** | **4.76** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **ELLI07** | 0.00148650 | **4.76** | **4.76** |

MSTrust_003840

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   84

## LEASE: (ELLI10) Ellis Estate A4   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2021011002 | Tanos Exploration, LLC | 1 | 3,192.14 | 3,192.14 | 4.74 |
| | **Total Lease Operating Expense** | | | **3,192.14** | **4.74** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| ELLI10 | 0.00148644 | 4.74 | 4.74 |

## LEASE: (EUCU03) East Eucutta FU C02   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | | /0.00 | Oil Sales: | 4,834.01- | 0.10- |
| | Roy NRI: | 0.00002133 | | Production Tax - Oil: | 145.02 | 0.00 |
| | | | | Net Income: | 4,688.99- | 0.10- |
| 12/2020 | OIL | $/BBL:44.71 | 41,963.46 /0.90 | Oil Sales: | 1,876,105.40 | 40.02 |
| | Roy NRI: | 0.00002133 | | Production Tax - Oil: | 57,034.30- | 1.22- |
| | | | | Other Deducts - Oil: | 23,919.17- | 0.51- |
| | | | | Net Income: | 1,795,151.93 | 38.29 |
| | | **Total Revenue for LEASE** | | | | **38.19** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| EUCU03 | 0.00002133 | 38.19 | 38.19 |

## LEASE: (FAI131) Fairway J L Unit 555   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.24 | 188 /0.75 | Gas Sales: | 421.74 | 1.69 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Gas: | 0.26- | 0.00 |
| | | | | Other Deducts - Gas: | 7.38- | 0.03- |
| | | | | Net Income: | 414.10 | 1.66 |
| 12/2020 | OIL | $/BBL:46.49 | 27.01 /0.11 | Oil Sales: | 1,255.63 | 5.02 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 53.15- | 0.21- |
| | | | | Other Deducts - Oil: | 103.80- | 0.42- |
| | | | | Net Income: | 1,098.68 | 4.39 |
| 11/2020 | PRD | $/BBL:16.95 | 39.41 /0.16 | Plant Products Sales: | 668.15 | 2.67 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 37.31- | 0.15- |
| | | | | Other Deducts - Plant: | 57.03- | 0.23- |
| | | | | Net Income: | 573.81 | 2.29 |
| | | **Total Revenue for LEASE** | | | | **8.34** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FAI131 | 0.00399847 | 8.34 | 8.34 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   85

### LEASE: (FAI132)  FJLU #48145 TR 556 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 11/2020 | GAS | $/MCF:2.25 | 162 /0.65 | Gas Sales: | 364.70 | 1.46 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Gas: | 0.21- | 0.00 |
| | | | | Other Deducts - Gas: | 6.39- | 0.03- |
| | | | | Net Income: | 358.10 | 1.43 |
| 12/2020 | OIL | $/BBL:46.48 | 23.36 /0.09 | Oil Sales: | 1,085.80 | 4.34 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Oil: | 45.96- | 0.18- |
| | | | | Other Deducts - Oil: | 89.76- | 0.36- |
| | | | | Net Income: | 950.08 | 3.80 |
| 11/2020 | PRD | $/BBL:16.96 | 34.06 /0.14 | Plant Products Sales: | 577.80 | 2.31 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Plant: | 32.27- | 0.13- |
| | | | | Other Deducts - Plant: | 49.31- | 0.20- |
| | | | | Net Income: | 496.22 | 1.98 |

**Total Revenue for LEASE** 7.21

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FAI132 | 0.00399848 | 7.21 | 7.21 |

### LEASE: (FAI133)  Fairway J L Unit 655   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 11/2020 | GAS | $/MCF:2.25 | 191 /0.76 | Gas Sales: | 430.35 | 1.72 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Gas: | 0.26- | 0.00 |
| | | | | Other Deducts - Gas: | 7.51- | 0.03- |
| | | | | Net Income: | 422.58 | 1.69 |
| 12/2020 | OIL | $/BBL:46.49 | 28.99 /0.12 | Oil Sales: | 1,347.81 | 5.39 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 57.06- | 0.23- |
| | | | | Other Deducts - Oil: | 111.42- | 0.44- |
| | | | | Net Income: | 1,179.33 | 4.72 |
| 11/2020 | PRD | $/BBL:16.96 | 42.29 /0.17 | Plant Products Sales: | 717.22 | 2.87 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 40.06- | 0.16- |
| | | | | Other Deducts - Plant: | 61.21- | 0.25- |
| | | | | Net Income: | 615.95 | 2.46 |

**Total Revenue for LEASE** 8.87

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FAI133 | 0.00399847 | 8.87 | 8.87 |

### LEASE: (FAI230)  FJLU #48133 TR 349 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2020 | OIL | $/BBL:46.49 | 48.40 /0.05 | Oil Sales: | 2,249.97 | 2.11 |
| | Roy NRI: | 0.00093888 | | Production Tax - Oil: | 95.26- | 0.09- |
| | | | | Other Deducts - Oil: | 186.00- | 0.18- |
| | | | | Net Income: | 1,968.71 | 1.84 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| FAI230 | 0.00093888 | 1.84 | 1.84 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    86

### LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)    County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:46.49 | 42.79 /0.06 | Oil Sales: | 1,989.28 | 2.74 |
| | Roy NRI: | 0.00137610 | | Production Tax - Oil: | 84.21- | 0.12- |
| | | | | Other Deducts - Oil: | 164.45- | 0.22- |
| | | | | Net Income: | 1,740.62 | 2.40 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FAI232 | 0.00137610 | 2.40 | 2.40 |

### LEASE: (FAIR03)  Fairway Gas Plant (REVENUE)    State: TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRD | $/BBL:22.67 | 12,820.59 /1.41 | Plant Products Sales: | 290,608.35 | 31.98 |
| | Wrk NRI: | 0.00011004 | | Other Deducts - Plant: | 72,154.16- | 7.94- |
| | | | | Net Income: | 218,454.19 | 24.04 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAIR03 | 0.00011004 | 24.04 | 24.04 |

### LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt    Parish: LINCOLN, LA

API: 17061121160
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:34.71 | 366.28 /0.05 | Condensate Sales: | 12,712.96 | 1.70 |
| | Roy NRI: | 0.00013353 | | Production Tax - Condensate: | 1,558.60- | 0.21- |
| | | | | Net Income: | 11,154.36 | 1.49 |
| 10/2020 | GAS | $/MCF:1.90 | 25,245.05-/3.37- | Gas Sales: | 48,074.96- | 6.42- |
| | Roy NRI: | 0.00013353 | | Production Tax - Gas: | 2,310.40 | 0.30 |
| | | | | Net Income: | 45,764.56- | 6.12- |
| 11/2020 | GAS | $/MCF:2.89 | 19,068.47 /2.55 | Gas Sales: | 55,146.43 | 7.37 |
| | Roy NRI: | 0.00013353 | | Production Tax - Gas: | 1,796.98- | 0.24- |
| | | | | Net Income: | 53,349.45 | 7.13 |
| 10/2020 | PRG | $/GAL:0.41 | 24,746.30-/3.30- | Plant Products - Gals - Sales: | 10,043.90- | 1.34- |
| | Roy NRI: | 0.00013353 | | Net Income: | 10,043.90- | 1.34- |
| 11/2020 | PRG | $/GAL:0.49 | 31,181.79 /4.16 | Plant Products - Gals - Sales: | 15,162.87 | 2.03 |
| | Roy NRI: | 0.00013353 | | Net Income: | 15,162.87 | 2.03 |

**Total Revenue for LEASE**                                    3.19

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FALB01 | 0.00013353 | 3.19 | 3.19 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   87

### LEASE: (FANN01)  Fannie Lee Chandler    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:41.60 | 147.70 /0.81 | Oil Sales: | 6,144.89 | 33.60 |
| | Ovr NRI: | 0.00546877 | | Production Tax - Oil: | 252.34- | 1.38- |
| | | | | Net Income: | 5,892.55 | 32.22 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| FANN01 | 0.00546877 | 32.22 | 32.22 |

### LEASE: (FATB01)  SN3 FATB 3HH    County: PANOLA, TX

**API: 4236538343**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.82 | 102,190.06 /12.93 | Gas Sales: | 288,416.15 | 36.48 |
| | Ovr NRI: | 0.00012652 | | Production Tax - Gas: | 77.41- | 0.01- |
| | | | | Other Deducts - Gas: | 56,179.12- | 7.12- |
| | | | | Net Income: | 232,159.62 | 29.35 |
| 11/2020 | PRG | $/GAL:0.25 | 89,474.72 /11.30 | Plant Products - Gals - Sales: | 22,429.82 | 2.84 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Plant - Gals: | 14,107.98- | 1.78- |
| | | | | Net Income: | 8,321.84 | 1.06 |

Total Revenue for LEASE     30.41

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| FATB01 | multiple | 30.41 | 30.41 |

### LEASE: (FED007)  Shugart West 29 Fed #3    County: EDDY, NM

**API: 30-015-30774**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:1.62 | 6.09 /0.08 | Gas Sales: | 9.85 | 0.12 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 11.18- | 0.14- |
| | | | | Net Income: | 1.33- | 0.02- |
| 12/2020 | PRD | $/BBL:17.49 | 1.17 /0.01 | Plant Products Sales: | 20.46 | 0.25 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 1.43- | 0.02- |
| | | | | Other Deducts - Plant: | 6.30- | 0.07- |
| | | | | Net Income: | 12.73 | 0.16 |

Total Revenue for LEASE     0.14

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FED007 | 0.01232491 | 0.14 | 0.14 |

MSTrust_003844

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   88

### LEASE: (FED017)  West Shugart 31 Fed #1H    County: EDDY, NM

**API: 30-015-31647**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2014 | CND | $/BBL:91.74 | 3.18 /0.00 | Condensate Sales: | 291.74 | 0.39 |
| | Wrk NRI: | 0.00133166 | | Other Deducts - Condensate: | 2.65- | 0.01- |
| | | | | Net Income: | 289.09 | 0.38 |
| 12/2020 | CND | $/BBL:35.89 | 2.06-/0.00- | Condensate Sales: | 73.94- | 0.05- |
| | Wrk NRI: | 0.00071650 | | Net Income: | 73.94- | 0.05- |
| 04/2014 | GAS | $/MCF:1.41 | 198.88-/0.26- | Gas Sales: | 281.13- | 0.37- |
| | Wrk NRI: | 0.00133166 | | Other Deducts - Gas: | 209.52- | 0.28- |
| | | | | Net Income: | 490.65- | 0.65- |
| 04/2014 | GAS | | /0.00 | Gas Sales: | 2.65 | 0.00 |
| | Wrk NRI: | 0.00133166 | | Other Deducts - Gas: | 1,296.91- | 1.72- |
| | | | | Net Income: | 1,294.26- | 1.72- |
| 12/2020 | GAS | $/MCF:3.19 | 81.78-/0.06- | Gas Sales: | 261.25- | 0.19- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Gas: | 44.36 | 0.03 |
| | | | | Net Income: | 216.89- | 0.16- |
| 12/2020 | GAS | $/MCF:2.30 | 492.80 /2.67 | Gas Sales: | 1,132.99 | 6.15 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Gas: | 59.91- | 0.33- |
| | | | | Other Deducts - Gas: | 376.36- | 2.04- |
| | | | | Net Income: | 696.72 | 3.78 |
| 12/2020 | GAS | $/MCF:2.39 | 491.72-/0.35- | Gas Sales: | 1,173.17- | 0.84- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Gas: | 295.76 | 0.21 |
| | | | | Net Income: | 877.41- | 0.63- |
| 12/2020 | OIL | $/BBL:45.14 | 373.57 /2.03 | Oil Sales: | 16,864.57 | 91.47 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Oil: | 1,187.03- | 6.43- |
| | | | | Net Income: | 15,677.54 | 85.04 |
| 12/2020 | OIL | $/BBL:47.00 | 373.57-/0.27- | Oil Sales: | 17,558.04- | 12.58- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Oil: | 690.10 | 0.49 |
| | | | | Net Income: | 16,867.94- | 12.09- |
| 04/2014 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2.65- | 0.00 |
| | Wrk NRI: | 0.00133166 | | Other Deducts - Plant - Gals: | 1,113.91 | 1.48 |
| | | | | Net Income: | 1,111.26 | 1.48 |
| 12/2020 | PRG | $/GAL:0.54 | 3,467.10 /18.81 | Plant Products - Gals - Sales: | 1,857.06 | 10.07 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Plant - Gals: | 122.41- | 0.66- |
| | | | | Other Deducts - Plant - Gals: | 291.71- | 1.58- |
| | | | | Net Income: | 1,442.94 | 7.83 |
| 12/2020 | PRG | $/GAL:0.54 | 3,467.10-/2.48- | Plant Products - Gals - Sales: | 1,858.33- | 1.33- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Plant - Gals: | 207.03 | 0.15 |
| | | | | Net Income: | 1,651.30- | 1.18- |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **82.03** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FED017 | multiple | 82.03 | 82.03 |

MSTrust_003845

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    89

### LEASE: (FED018)  West Shugart 31 Fed #5H    County: EDDY, NM

**API: 3001531647**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:45.14 | 560.40 /2.83 | Condensate Sales: | 25,298.87 | 127.69 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 1,761.33- | 8.89- |
| | | | | Net Income: | 23,537.54 | 118.80 |
| | | | | | | |
| 12/2020 | CND | $/BBL:46.99 | 560.40-/0.40- | Condensate Sales: | 26,333.47- | 18.83- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Condensate: | 1,037.33 | 0.74 |
| | | | | Net Income: | 25,296.14- | 18.09- |
| | | | | | | |
| 12/2020 | CND | $/BBL:36.01 | 1.69-/0.00- | Condensate Sales: | 60.86- | 0.06- |
| | Wrk NRI: | 0.00104464 | | Net Income: | 60.86- | 0.06- |
| | | | | | | |
| 12/2020 | GAS | $/MCF:3.12 | 67.27-/0.07- | Gas Sales: | 209.62- | 0.22- |
| | Wrk NRI: | 0.00104464 | | Other Deducts - Gas: | 40.57 | 0.04 |
| | | | | Net Income: | 169.05- | 0.18- |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.30 | 409.26 /3.25 | Gas Sales: | 940.91 | 7.47 |
| | Wrk NRI: | 0.00793885 | | Production Tax - Gas: | 48.94- | 0.39- |
| | | | | Other Deducts - Gas: | 320.76- | 2.55- |
| | | | | Net Income: | 571.21 | 4.53 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.39 | 408.83-/0.43- | Gas Sales: | 977.08- | 1.02- |
| | Wrk NRI: | 0.00104464 | | Other Deducts - Gas: | 243.42 | 0.25 |
| | | | | Net Income: | 733.66- | 0.77- |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.50 | 2,673.72 /21.23 | Plant Products - Gals - Sales: | 1,348.86 | 10.71 |
| | Wrk NRI: | 0.00793885 | | Production Tax - Plant - Gals: | 86.75- | 0.69- |
| | | | | Other Deducts - Plant - Gals: | 239.79- | 1.90- |
| | | | | Net Income: | 1,022.32 | 8.12 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.50 | 2,673.72-/2.79- | Plant Products - Gals - Sales: | 1,348.98- | 1.41- |
| | Wrk NRI: | 0.00104464 | | Other Deducts - Plant - Gals: | 169.04 | 0.18 |
| | | | | Net Income: | 1,179.94- | 1.23- |

**Total Revenue for LEASE**                                                   **111.12**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FED018 | multiple | 111.12 | 111.12 |

### LEASE: (FISH01)  Fisher Duncan #1    County: GREGG, TX

**API: 183-30844**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.77 | 1,212 /0.96 | Gas Sales: | 3,359.36 | 2.66 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Gas: | 203.18- | 0.16- |
| | | | | Net Income: | 3,156.18 | 2.50 |
| | | | | | | |
| 11/2020 | GAS | | /0.00 | Other Deducts - Gas: | 772.62- | 0.61- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 772.62- | 0.61- |
| | | | | | | |
| 11/2020 | GAS | $/MCF:2.77 | 1,212 /0.00 | Gas Sales: | 3,359.36 | 0.01 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Gas: | 203.18- | 0.00 |
| | | | | Net Income: | 3,156.18 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   90

**LEASE: (FISH01)  Fisher Duncan #1   (Continued)**
**API: 183-30844**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 772.62- | 0.00 |
|  | Roy NRI: | 0.00000179 |  | Net Income: | 772.62- | 0.00 |
|  |  |  |  |  |  |  |
| 11/2020 | PRG | $/GAL:0.52 | 1,254.99 /1.00 | Plant Products - Gals - Sales: | 651.55 | 0.52 |
|  | Ovr NRI: | 0.00079304 |  | Other Deducts - Plant - Gals: | 42.24- | 0.04- |
|  |  |  |  | Net Income: | 609.31 | 0.48 |
|  |  |  |  |  |  |  |
| 11/2020 | PRG | $/GAL:0.52 | 1,254.99 /0.00 | Plant Products - Gals - Sales: | 651.55 | 0.00 |
|  | Roy NRI: | 0.00000179 |  | Other Deducts - Plant - Gals: | 42.24- | 0.00 |
|  |  |  |  | Net Income: | 609.31 | 0.00 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **2.38** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 64754-2 | Sabine Oil & Gas LLC | 4 | 263.15 | 263.15 | 0.83 |
|  |  | **Total Lease Operating Expense** | | | **263.15** | **0.83** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FISH01** | **0.00079304** | **Override** | **2.37** | **0.00** | **2.37** |
|  | 0.00000179 | Royalty | 0.01 | 0.00 | 0.01 |
|  | 0.00000000 | 0.00317245 | 0.00 | 0.83 | 0.83- |
|  | Total Cash Flow |  | 2.38 | 0.83 | 1.55 |

**LEASE: (FISH02)  Fisher Duncan #2 (Questar)   County: GREGG, TX**
**API: 183-30891**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.77 | 859 /0.68 | Gas Sales: | 2,381.22 | 1.89 |
|  | Ovr NRI: | 0.00079304 |  | Other Deducts - Gas: | 144.02- | 0.12- |
|  |  |  |  | Net Income: | 2,237.20 | 1.77 |
|  |  |  |  |  |  |  |
| 11/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 548.53- | 0.44- |
|  | Ovr NRI: | 0.00079304 |  | Net Income: | 548.53- | 0.44- |
|  |  |  |  |  |  |  |
| 11/2020 | GAS | $/MCF:2.77 | 859 /0.00 | Gas Sales: | 2,381.22 | 0.00 |
|  | Roy NRI: | 0.00000179 |  | Other Deducts - Gas: | 144.02- | 0.00 |
|  |  |  |  | Net Income: | 2,237.20 | 0.00 |
|  |  |  |  |  |  |  |
| 11/2020 | PRG | $/GAL:0.52 | 889.58 /0.71 | Plant Products - Gals - Sales: | 461.84 | 0.37 |
|  | Ovr NRI: | 0.00079304 |  | Other Deducts - Plant - Gals: | 29.94- | 0.03- |
|  |  |  |  | Net Income: | 431.90 | 0.34 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **1.67** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **FISH02** | **0.00079304** | **1.67** | **1.67** |
|  | 0.00000179 | 0.00 | 0.00 |
|  | Total Cash Flow | 1.67 | 1.67 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   91

## LEASE: (FISH03)  Fisher Oil Unit (Dorfman)   County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12312020 | Dorfman Production Company | 1 | 1,536.23 | 1,536.23 | 19.49 |
| | | **Total Lease Operating Expense** | | | **1,536.23** | **19.49** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| FISH03 | 0.01268981 | 19.49 | 19.49 |

## LEASE: (FRAN03)  Franks, Clayton #3   County: COLUMBIA, AR

**API: 03027116880000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.99 | 227 /1.99 | Gas Sales: | 451.57 | 3.96 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Gas: | 5.58- | 0.04- |
| | | | | Net Income: | 445.99 | 3.92 |
| 11/2020 | GAS | $/MCF:2.91 | 218 /1.91 | Gas Sales: | 635.37 | 5.58 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Gas: | 7.90- | 0.07- |
| | | | | Net Income: | 627.47 | 5.51 |
| 10/2020 | OIL | $/BBL:37.08 | 163.32 /1.43 | Oil Sales: | 6,056.00 | 53.19 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Oil: | 246.38- | 2.16- |
| | | | | Net Income: | 5,809.62 | 51.03 |
| 11/2020 | OIL | $/BBL:40.12 | 137.54 /1.21 | Oil Sales: | 5,517.65 | 48.46 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Oil: | 224.06- | 1.96- |
| | | | | Net Income: | 5,293.59 | 46.50 |
| 10/2020 | PRG | $/GAL:0.32 | 568.01 /4.99 | Plant Products - Gals - Sales: | 183.10 | 1.61 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Plant - Gals: | 2.32- | 0.02- |
| | | | | Net Income: | 180.78 | 1.59 |
| 11/2020 | PRG | $/GAL:0.37 | 552.08 /4.85 | Plant Products - Gals - Sales: | 206.45 | 1.81 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Plant - Gals: | 2.79- | 0.02- |
| | | | | Net Income: | 203.66 | 1.79 |

**Total Revenue for LEASE**                   110.34

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FRAN03 | 0.00878364 | 110.34 | 110.34 |

## LEASE: (FRAN04)  Franks, Clayton #5   County: COLUMBIA, AR

**API: 03027118600000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.98 | 103 /0.92 | Gas Sales: | 204.40 | 1.83 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Gas: | 2.50- | 0.02- |
| | | | | Net Income: | 201.90 | 1.81 |
| 11/2020 | GAS | $/MCF:2.92 | 120 /1.07 | Gas Sales: | 350.02 | 3.13 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Gas: | 4.59- | 0.04- |
| | | | | Net Income: | 345.43 | 3.09 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   92

## LEASE: (FRAN04)  Franks, Clayton #5   (Continued)
API: 03027118600000
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | OIL | $/BBL:40.12 | 240.42 /2.15 | Oil Sales: | 9,644.86 | 86.18 |
|  | Wrk NRI: | 0.00893568 |  | Production Tax - Oil: | 391.92- | 3.50- |
|  |  |  |  | Net Income: | 9,252.94 | 82.68 |
| 10/2020 | PRG | $/GAL:0.32 | 257.11 /2.30 | Plant Products - Gals - Sales: | 82.88 | 0.74 |
|  | Wrk NRI: | 0.00893568 |  | Production Tax - Plant - Gals: | 1.25- | 0.01- |
|  |  |  |  | Net Income: | 81.63 | 0.73 |
| 11/2020 | PRG | $/GAL:0.37 | 304.14 /2.72 | Plant Products - Gals - Sales: | 113.73 | 1.01 |
|  | Wrk NRI: | 0.00893568 |  | Production Tax - Plant - Gals: | 1.25- | 0.01- |
|  |  |  |  | Net Income: | 112.48 | 1.00 |

**Total Revenue for LEASE**                                                     **89.31**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FRAN04 | 0.00893568 | 89.31 | 89.31 |

## LEASE: (FRAN06)  Franks, Clayton #6   County: COLUMBIA, AR
API: 03027119090000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | GAS | $/MCF:2.00 | 207 /1.77 | Gas Sales: | 413.06 | 3.53 |
|  | Wrk NRI: | 0.00855116 |  | Production Tax - Gas: | 5.07- | 0.04- |
|  |  |  |  | Net Income: | 407.99 | 3.49 |
| 11/2020 | GAS | $/MCF:2.91 | 207 /1.77 | Gas Sales: | 602.66 | 5.15 |
|  | Wrk NRI: | 0.00855116 |  | Production Tax - Gas: | 7.41- | 0.06- |
|  |  |  |  | Net Income: | 595.25 | 5.09 |
| 10/2020 | OIL | $/BBL:37.08 | 163.58 /1.40 | Oil Sales: | 6,065.65 | 51.87 |
|  | Wrk NRI: | 0.00855116 |  | Production Tax - Oil: | 246.59- | 2.11- |
|  |  |  |  | Net Income: | 5,819.06 | 49.76 |
| 11/2020 | OIL | $/BBL:40.12 | 261.09 /2.23 | Oil Sales: | 10,474.07 | 89.56 |
|  | Wrk NRI: | 0.00855116 |  | Production Tax - Oil: | 425.29- | 3.63- |
|  |  |  |  | Net Income: | 10,048.78 | 85.93 |
| 10/2020 | PRG | $/GAL:0.32 | 519.57 /4.44 | Plant Products - Gals - Sales: | 167.49 | 1.43 |
|  | Wrk NRI: | 0.00855116 |  | Production Tax - Plant - Gals: | 1.95- | 0.02- |
|  |  |  |  | Net Income: | 165.54 | 1.41 |
| 11/2020 | PRG | $/GAL:0.37 | 523.66 /4.48 | Plant Products - Gals - Sales: | 195.82 | 1.67 |
|  | Wrk NRI: | 0.00855116 |  | Production Tax - Plant - Gals: | 2.34- | 0.02- |
|  |  |  |  | Net Income: | 193.48 | 1.65 |

**Total Revenue for LEASE**                                                     **147.33**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FRAN06 | 0.00855116 | 147.33 | 147.33 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   93

### LEASE: (FRAN07)  Franks, Clayton #7   County: COLUMBIA, AR

**API: 03027119100000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.99 | 336 /2.88 | Gas Sales: | 668.55 | 5.72 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Gas: | 8.18- | 0.07- |
| | | | | Net Income: | 660.37 | 5.65 |
| | | | | | | |
| 11/2020 | GAS | $/MCF:2.91 | 266 /2.28 | Gas Sales: | 774.36 | 6.63 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Gas: | 9.74- | 0.08- |
| | | | | Net Income: | 764.62 | 6.55 |
| | | | | | | |
| 10/2020 | OIL | $/BBL:37.08 | 163.38 /1.40 | Oil Sales: | 6,058.23 | 51.87 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 246.30- | 2.11- |
| | | | | Net Income: | 5,811.93 | 49.76 |
| | | | | | | |
| 11/2020 | OIL | $/BBL:40.12 | 162.53 /1.39 | Oil Sales: | 6,520.17 | 55.82 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 265.01- | 2.27- |
| | | | | Net Income: | 6,255.16 | 53.55 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.32 | 840.94 /7.20 | Plant Products - Gals - Sales: | 271.08 | 2.32 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Plant - Gals: | 3.51- | 0.03- |
| | | | | Net Income: | 267.57 | 2.29 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.37 | 672.86 /5.76 | Plant Products - Gals - Sales: | 251.61 | 2.16 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Plant - Gals: | 3.12- | 0.03- |
| | | | | Net Income: | 248.49 | 2.13 |

**Total Revenue for LEASE** 119.93

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FRAN07 | 0.00856121 | 119.93 | 119.93 |

### LEASE: (FROS01)  HB Frost Unit #11H   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | | /0.00 | Other Deducts - Condensate: | 13.13 | 0.01 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 13.13 | 0.01 |
| | | | | | | |
| 11/2020 | CND | $/BBL:32.07 | 86.25 /0.07 | Condensate Sales: | 2,766.45 | 2.30 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Condensate: | 126.53- | 0.11- |
| | | | | Other Deducts - Condensate: | 17.32- | 0.01- |
| | | | | Net Income: | 2,622.60 | 2.18 |
| | | | | | | |
| 11/2020 | GAS | $/MCF:2.84 | 5,279.30 /4.38 | Gas Sales: | 14,979.63 | 12.44 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 129.63- | 0.11- |
| | | | | Other Deducts - Gas: | 4,495.42- | 3.73- |
| | | | | Net Income: | 10,354.58 | 8.60 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.39 | 14,331.72 /11.90 | Plant Products - Gals - Sales: | 5,601.25 | 4.65 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Plant - Gals: | 40.11- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 2,257.37- | 1.88- |
| | | | | Net Income: | 3,303.77 | 2.74 |

**Total Revenue for LEASE** 13.53

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FROS01 | 0.00083049 | 13.53 | 13.53 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page   94

### LEASE: (GILB02)  Gilbert-Isom Unit #1 & #2   County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:37.23 | 298.36 /0.16 | Oil Sales: | 11,107.17 | 6.07 |
|  | Ovr NRI | 0.00054696 |  | Production Tax - Oil: | 385.06- | 0.22- |
|  |  |  |  | Net Income: | 10,722.11 | 5.85 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| GILB02 | 0.00054696 | 5.85 | | 5.85 |

### LEASE: (GLAD01)  Gladewater 19 #4 through #13   County: UPSHUR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.17 | 866 /0.12 | Gas Sales: | 1,877.85 | 0.26 |
|  | Ovr NRI | 0.00013746 |  | Net Income: | 1,877.85 | 0.26 |
| 12/2019 | GAS | $/MCF:2.17 | 1,050 /0.14 | Gas Sales: | 2,275.56 | 0.32 |
|  | Ovr NRI | 0.00013746 |  | Net Income: | 2,275.56 | 0.32 |
| 12/2019 | GAS | $/MCF:2.17 | 1,169 /0.16 | Gas Sales: | 2,533.55 | 0.35 |
|  | Ovr NRI | 0.00013746 |  | Other Deducts - Gas: | 40.09- | 0.01- |
|  |  |  |  | Net Income: | 2,493.46 | 0.34 |
| 12/2019 | GAS | $/MCF:2.17 | 1,171 /0.16 | Gas Sales: | 2,537.00 | 0.35 |
|  | Ovr NRI | 0.00013746 |  | Other Deducts - Gas: | 428.56- | 0.06- |
|  |  |  |  | Net Income: | 2,108.44 | 0.29 |
| 12/2019 | GAS | $/MCF:2.17 | 1,404 /0.19 | Gas Sales: | 3,043.38 | 0.42 |
|  | Ovr NRI | 0.00013746 |  | Other Deducts - Gas: | 48.16- | 0.01- |
|  |  |  |  | Net Income: | 2,995.22 | 0.41 |
| 12/2019 | GAS | $/MCF:2.17 | 784 /0.11 | Gas Sales: | 1,698.98 | 0.24 |
|  | Ovr NRI | 0.00013746 |  | Net Income: | 1,698.98 | 0.24 |
| 01/2020 | GAS | $/MCF:1.92 | 1,168 /0.16 | Gas Sales: | 2,245.02 | 0.31 |
|  | Ovr NRI | 0.00013746 |  | Other Deducts - Gas: | 40.75- | 0.01- |
|  |  |  |  | Net Income: | 2,204.27 | 0.30 |
| 01/2020 | GAS | $/MCF:1.92 | 1,026 /0.14 | Gas Sales: | 1,973.42 | 0.27 |
|  | Ovr NRI | 0.00013746 |  | Net Income: | 1,973.42 | 0.27 |
| 01/2020 | GAS | $/MCF:1.92 | 1,187 /0.16 | Gas Sales: | 2,282.53 | 0.32 |
|  | Ovr NRI | 0.00013746 |  | Other Deducts - Gas: | 41.43- | 0.01- |
|  |  |  |  | Net Income: | 2,241.10 | 0.31 |
| 01/2020 | GAS | $/MCF:1.92 | 1,138 /0.16 | Gas Sales: | 2,187.74 | 0.30 |
|  | Ovr NRI | 0.00013746 |  | Other Deducts - Gas: | 416.86- | 0.06- |
|  |  |  |  | Net Income: | 1,770.88 | 0.24 |
| 01/2020 | GAS | $/MCF:1.92 | 1,442 /0.20 | Gas Sales: | 2,773.63 | 0.38 |
|  | Ovr NRI | 0.00013746 |  | Other Deducts - Gas: | 50.34- | 0.01- |
|  |  |  |  | Net Income: | 2,723.29 | 0.37 |
| 01/2020 | GAS | $/MCF:1.92 | 463 /0.06 | Gas Sales: | 889.60 | 0.12 |
|  | Ovr NRI | 0.00013746 |  | Net Income: | 889.60 | 0.12 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   95

**LEASE: (GLAD01)  Gladewater 19 #4 through #13   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.65 | 1,185 /0.16 | Gas Sales: | 1,954.05 | 0.27 |
| | Ovr NRI: | 0.00013746 | | Other Deducts - Gas: | 58.87- | 0.01- |
| | | | | Net Income: | 1,895.18 | 0.26 |
| 02/2020 | GAS | $/MCF:1.65 | 754 /0.10 | Gas Sales: | 1,243.99 | 0.17 |
| | Ovr NRI: | 0.00013746 | | Other Deducts - Gas: | 24.43- | 0.01- |
| | | | | Net Income: | 1,219.56 | 0.16 |
| 02/2020 | GAS | $/MCF:1.65 | 1,090 /0.15 | Gas Sales: | 1,798.43 | 0.25 |
| | Ovr NRI: | 0.00013746 | | Other Deducts - Gas: | 54.18- | 0.02- |
| | | | | Net Income: | 1,744.25 | 0.23 |
| 02/2020 | GAS | $/MCF:1.65 | 1,024 /0.14 | Gas Sales: | 1,689.26 | 0.23 |
| | Ovr NRI: | 0.00013746 | | Other Deducts - Gas: | 372.96- | 0.05- |
| | | | | Net Income: | 1,316.30 | 0.18 |
| 02/2020 | GAS | $/MCF:1.65 | 1,387 /0.19 | Gas Sales: | 2,287.64 | 0.32 |
| | Ovr NRI: | 0.00013746 | | Other Deducts - Gas: | 68.92- | 0.01- |
| | | | | Net Income: | 2,218.72 | 0.31 |
| 02/2020 | GAS | $/MCF:1.65 | 727 /0.10 | Gas Sales: | 1,199.40 | 0.17 |
| | Ovr NRI: | 0.00013746 | | Other Deducts - Gas: | 23.56- | 0.01- |
| | | | | Net Income: | 1,175.84 | 0.16 |
| 03/2020 | GAS | $/MCF:1.59 | 859 /0.12 | Gas Sales: | 1,369.83 | 0.19 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,369.83 | 0.19 |
| 03/2020 | GAS | $/MCF:1.59 | 792 /0.11 | Gas Sales: | 1,262.23 | 0.18 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,262.23 | 0.18 |
| 03/2020 | GAS | $/MCF:1.59 | 1,252 /0.17 | Gas Sales: | 1,996.14 | 0.28 |
| | Ovr NRI: | 0.00013746 | | Other Deducts - Gas: | 41.45- | 0.01- |
| | | | | Net Income: | 1,954.69 | 0.27 |
| 03/2020 | GAS | $/MCF:1.59 | 1,110 /0.15 | Gas Sales: | 1,769.02 | 0.25 |
| | Ovr NRI: | 0.00013746 | | Other Deducts - Gas: | 389.35- | 0.06- |
| | | | | Net Income: | 1,379.67 | 0.19 |
| 03/2020 | GAS | $/MCF:1.60 | 683 /0.09 | Gas Sales: | 1,089.57 | 0.15 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,089.57 | 0.15 |
| 03/2020 | GAS | $/MCF:1.59 | 568 /0.08 | Gas Sales: | 904.88 | 0.13 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 904.88 | 0.13 |
| 04/2020 | GAS | $/MCF:1.37 | 291 /0.04 | Gas Sales: | 397.96 | 0.06 |
| | Ovr NRI: | 0.00013746 | | Other Deducts - Gas: | 32.77- | 0.01- |
| | | | | Net Income: | 365.19 | 0.05 |
| 04/2020 | GAS | $/MCF:1.37 | 898 /0.12 | Gas Sales: | 1,228.24 | 0.17 |
| | Ovr NRI: | 0.00013746 | | Other Deducts - Gas: | 101.15- | 0.02- |
| | | | | Net Income: | 1,127.09 | 0.15 |
| 04/2020 | GAS | $/MCF:1.37 | 1,116 /0.15 | Gas Sales: | 1,527.33 | 0.21 |
| | Ovr NRI: | 0.00013746 | | Other Deducts - Gas: | 125.78- | 0.02- |
| | | | | Net Income: | 1,401.55 | 0.19 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   96

**LEASE: (GLAD01)  Gladewater 19 #4 through #13   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.37 | 983 /0.14 | Gas Sales: | 1,345.69 | 0.19 |
| | Ovr NRI: | 0.00013746 | | Other Deducts - Gas: | 439.06- | 0.07- |
| | | | | Net Income: | 906.63 | 0.12 |
| 04/2020 | GAS | $/MCF:1.37 | 751 /0.10 | Gas Sales: | 1,027.33 | 0.14 |
| | Ovr NRI: | 0.00013746 | | Other Deducts - Gas: | 84.61- | 0.01- |
| | | | | Net Income: | 942.72 | 0.13 |
| 05/2020 | GAS | $/MCF:1.63 | 318 /0.04 | Gas Sales: | 518.37 | 0.07 |
| | Ovr NRI: | 0.00013746 | | Other Deducts - Gas: | 36.41- | 0.00 |
| | | | | Net Income: | 481.96 | 0.07 |
| 05/2020 | GAS | $/MCF:1.63 | 959 /0.13 | Gas Sales: | 1,564.76 | 0.22 |
| | Ovr NRI: | 0.00013746 | | Other Deducts - Gas: | 109.90- | 0.02- |
| | | | | Net Income: | 1,454.86 | 0.20 |
| 05/2020 | GAS | $/MCF:1.63 | 1,061 /0.15 | Gas Sales: | 1,731.85 | 0.24 |
| | Ovr NRI: | 0.00013746 | | Other Deducts - Gas: | 121.63- | 0.02- |
| | | | | Net Income: | 1,610.22 | 0.22 |
| 05/2020 | GAS | $/MCF:1.63 | 978 /0.13 | Gas Sales: | 1,596.52 | 0.22 |
| | Ovr NRI: | 0.00013746 | | Other Deducts - Gas: | 440.00- | 0.06- |
| | | | | Net Income: | 1,156.52 | 0.16 |
| 05/2020 | GAS | $/MCF:1.63 | 746 /0.10 | Gas Sales: | 1,217.25 | 0.17 |
| | Ovr NRI: | 0.00013746 | | Other Deducts - Gas: | 85.49- | 0.02- |
| | | | | Net Income: | 1,131.76 | 0.15 |
| 06/2020 | GAS | $/MCF:1.53 | 255 /0.04 | Gas Sales: | 391.40 | 0.06 |
| | Ovr NRI: | 0.00013746 | | Other Deducts - Gas: | 18.78- | 0.01- |
| | | | | Net Income: | 372.62 | 0.05 |
| 06/2020 | GAS | $/MCF:1.54 | 850 /0.12 | Gas Sales: | 1,305.40 | 0.18 |
| | Ovr NRI: | 0.00013746 | | Other Deducts - Gas: | 62.64- | 0.01- |
| | | | | Net Income: | 1,242.76 | 0.17 |
| 06/2020 | GAS | $/MCF:1.54 | 1,084 /0.15 | Gas Sales: | 1,664.90 | 0.23 |
| | Ovr NRI: | 0.00013746 | | Other Deducts - Gas: | 79.89- | 0.01- |
| | | | | Net Income: | 1,585.01 | 0.22 |
| 06/2020 | GAS | $/MCF:1.54 | 923 /0.13 | Gas Sales: | 1,417.83 | 0.20 |
| | Ovr NRI: | 0.00013746 | | Other Deducts - Gas: | 405.62- | 0.06- |
| | | | | Net Income: | 1,012.21 | 0.14 |
| 06/2020 | GAS | $/MCF:1.54 | 703 /0.10 | Gas Sales: | 1,080.25 | 0.15 |
| | Ovr NRI: | 0.00013746 | | Other Deducts - Gas: | 51.83- | 0.01- |
| | | | | Net Income: | 1,028.42 | 0.14 |
| 07/2020 | GAS | $/MCF:1.36 | 285 /0.04 | Gas Sales: | 387.24 | 0.06 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 387.24 | 0.06 |
| 07/2020 | GAS | $/MCF:1.36 | 1,117 /0.15 | Gas Sales: | 1,516.37 | 0.21 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,516.37 | 0.21 |
| 07/2020 | GAS | $/MCF:1.36 | 1,213 /0.17 | Gas Sales: | 1,647.77 | 0.23 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,647.77 | 0.23 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page   97

**LEASE: (GLAD01)  Gladewater 19 #4 through #13    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.36 | 919 /0.13 | Gas Sales: | 1,247.94 | 0.17 |
| | Ovr NRI: | 0.00013746 | | Other Deducts - Gas: | 398.59- | 0.06- |
| | | | | Net Income: | 849.35 | 0.11 |
| 07/2020 | GAS | $/MCF:1.36 | 526 /0.07 | Gas Sales: | 714.09 | 0.10 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 714.09 | 0.10 |
| 08/2020 | GAS | $/MCF:1.73 | 254 /0.03 | Gas Sales: | 438.85 | 0.06 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 438.85 | 0.06 |
| 08/2020 | GAS | $/MCF:1.72 | 929 /0.13 | Gas Sales: | 1,601.90 | 0.22 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,601.90 | 0.22 |
| 08/2020 | GAS | $/MCF:1.72 | 1,194 /0.16 | Gas Sales: | 2,059.31 | 0.29 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 2,059.31 | 0.29 |
| 08/2020 | GAS | $/MCF:1.72 | 909 /0.12 | Gas Sales: | 1,567.59 | 0.22 |
| | Ovr NRI: | 0.00013746 | | Other Deducts - Gas: | 400.23- | 0.06- |
| | | | | Net Income: | 1,167.36 | 0.16 |
| 08/2020 | GAS | $/MCF:1.72 | 551 /0.08 | Gas Sales: | 949.94 | 0.13 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 949.94 | 0.13 |
| 09/2020 | GAS | $/MCF:2.30 | 204 /0.03 | Gas Sales: | 469.30 | 0.07 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 469.30 | 0.07 |
| 09/2020 | GAS | $/MCF:2.30 | 820 /0.11 | Gas Sales: | 1,885.35 | 0.26 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,885.35 | 0.26 |
| 09/2020 | GAS | $/MCF:2.30 | 1,127 /0.15 | Gas Sales: | 2,591.62 | 0.36 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 2,591.62 | 0.36 |
| 09/2020 | GAS | $/MCF:2.30 | 850 /0.12 | Gas Sales: | 1,953.77 | 0.27 |
| | Ovr NRI: | 0.00013746 | | Other Deducts - Gas: | 384.91- | 0.05- |
| | | | | Net Income: | 1,568.86 | 0.22 |
| 09/2020 | GAS | $/MCF:2.30 | 475 /0.07 | Gas Sales: | 1,092.42 | 0.15 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,092.42 | 0.15 |
| 10/2020 | GAS | $/MCF:1.76 | 255 /0.04 | Gas Sales: | 448.60 | 0.06 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 448.60 | 0.06 |
| 10/2020 | GAS | $/MCF:1.76 | 762 /0.10 | Gas Sales: | 1,339.95 | 0.19 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,339.95 | 0.19 |
| 10/2020 | GAS | $/MCF:1.76 | 1,166 /0.16 | Gas Sales: | 2,050.55 | 0.28 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 2,050.55 | 0.28 |
| 10/2020 | GAS | $/MCF:1.76 | 855 /0.12 | Gas Sales: | 1,503.09 | 0.21 |
| | Ovr NRI: | 0.00013746 | | Other Deducts - Gas: | 377.93- | 0.06- |
| | | | | Net Income: | 1,125.16 | 0.15 |
| 10/2020 | GAS | $/MCF:1.75 | 61 /0.01 | Gas Sales: | 106.60 | 0.02 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 106.60 | 0.02 |

MSTrust_003854

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page  98

**LEASE: (GLAD01)  Gladewater 19 #4 through #13   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.76 | 506 /0.07 | Gas Sales: | 890.63 | 0.12 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 890.63 | 0.12 |
| 11/2020 | GAS | $/MCF:2.69 | 298 /0.04 | Gas Sales: | 800.79 | 0.11 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 800.79 | 0.11 |
| 11/2020 | GAS | $/MCF:2.68 | 623 /0.09 | Gas Sales: | 1,671.07 | 0.23 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 1,671.07 | 0.23 |
| 11/2020 | GAS | $/MCF:2.68 | 1,052 /0.14 | Gas Sales: | 2,823.64 | 0.39 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 2,823.64 | 0.39 |
| 11/2020 | GAS | $/MCF:2.68 | 865 /0.12 | Gas Sales: | 2,320.05 | 0.32 |
|  | Ovr NRI: | 0.00013746 |  | Other Deducts - Gas: | 394.08- | 0.05- |
|  |  |  |  | Net Income: | 1,925.97 | 0.27 |
| 11/2020 | GAS | $/MCF:2.68 | 56 /0.01 | Gas Sales: | 150.35 | 0.02 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 150.35 | 0.02 |
| 11/2020 | GAS | $/MCF:2.68 | 512 /0.07 | Gas Sales: | 1,372.58 | 0.19 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 1,372.58 | 0.19 |
| 01/2020 | OIL | $/BBL:57.13 | 5.22 /0.00 | Oil Sales: | 298.23 | 0.04 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 298.23 | 0.04 |
| 02/2020 | OIL | $/BBL:49.92 | 3.90 /0.00 | Oil Sales: | 194.68 | 0.03 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 194.68 | 0.03 |
| 03/2020 | OIL | $/BBL:29.68 | 4.30 /0.00 | Oil Sales: | 127.64 | 0.02 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 127.64 | 0.02 |
| 04/2020 | OIL | $/BBL:17.32 | 3.52 /0.00 | Oil Sales: | 60.96 | 0.01 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 60.96 | 0.01 |
| 05/2020 | OIL | $/BBL:27.80 | 3.81 /0.00 | Oil Sales: | 105.93 | 0.02 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 105.93 | 0.02 |
| 06/2020 | OIL | $/BBL:37.61 | 2.57 /0.00 | Oil Sales: | 96.66 | 0.02 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 96.66 | 0.02 |
| 07/2020 | OIL | $/BBL:38.57 | 3.77 /0.00 | Oil Sales: | 145.42 | 0.02 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 145.42 | 0.02 |
| 08/2020 | OIL | $/BBL:39.89 | 2.57 /0.00 | Oil Sales: | 102.53 | 0.02 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 102.53 | 0.02 |
| 09/2020 | OIL | $/BBL:37.33 | 3.80 /0.00 | Oil Sales: | 141.85 | 0.02 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 141.85 | 0.02 |
| 10/2020 | OIL | $/BBL:37.07 | 2.54 /0.00 | Oil Sales: | 94.15 | 0.02 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 94.15 | 0.02 |
| 11/2020 | OIL | $/BBL:39.09 | 2.54 /0.00 | Oil Sales: | 99.29 | 0.02 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 99.29 | 0.02 |

MSTrust_003855

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page   99

**LEASE: (GLAD01)  Gladewater 19 #4 through #13   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:44.90 | 3.79 /0.00 | Oil Sales: | 170.18 | 0.03 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 170.18 | 0.03 |
| 12/2019 | PRG | $/GAL:0.40 | 3,083.75 /0.42 | Plant Products - Gals - Sales: | 1,219.22 | 0.17 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,219.22 | 0.17 |
| 12/2019 | PRG | $/GAL:0.40 | 3,736.89 /0.51 | Plant Products - Gals - Sales: | 1,477.45 | 0.21 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,477.45 | 0.21 |
| 12/2019 | PRG | $/GAL:0.40 | 4,160.57 /0.57 | Plant Products - Gals - Sales: | 1,644.96 | 0.23 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,644.96 | 0.23 |
| 12/2019 | PRG | $/GAL:0.40 | 4,166.20 /0.57 | Plant Products - Gals - Sales: | 1,647.18 | 0.23 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,647.18 | 0.23 |
| 12/2019 | PRG | $/GAL:0.40 | 4,997.79 /0.69 | Plant Products - Gals - Sales: | 1,975.97 | 0.27 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,975.97 | 0.27 |
| 12/2019 | PRG | $/GAL:0.40 | 2,790.05 /0.38 | Plant Products - Gals - Sales: | 1,103.10 | 0.15 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,103.10 | 0.15 |
| 01/2020 | PRG | $/GAL:0.36 | 4,143.36 /0.57 | Plant Products - Gals - Sales: | 1,505.12 | 0.21 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,505.12 | 0.21 |
| 01/2020 | PRG | $/GAL:0.36 | 3,642.09 /0.50 | Plant Products - Gals - Sales: | 1,323.03 | 0.18 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,323.03 | 0.18 |
| 01/2020 | PRG | $/GAL:0.36 | 4,212.63 /0.58 | Plant Products - Gals - Sales: | 1,530.28 | 0.21 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,530.28 | 0.21 |
| 01/2020 | PRG | $/GAL:0.36 | 4,037.67 /0.56 | Plant Products - Gals - Sales: | 1,466.73 | 0.20 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,466.73 | 0.20 |
| 01/2020 | PRG | $/GAL:0.36 | 5,118.98 /0.70 | Plant Products - Gals - Sales: | 1,859.53 | 0.26 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,859.53 | 0.26 |
| 01/2020 | PRG | $/GAL:0.36 | 1,641.85 /0.23 | Plant Products - Gals - Sales: | 596.42 | 0.08 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 596.42 | 0.08 |
| 02/2020 | PRG | $/GAL:0.30 | 4,149.72 /0.57 | Plant Products - Gals - Sales: | 1,249.81 | 0.17 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,249.81 | 0.17 |
| 02/2020 | PRG | $/GAL:0.30 | 2,641.78 /0.36 | Plant Products - Gals - Sales: | 795.65 | 0.11 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 795.65 | 0.11 |
| 02/2020 | PRG | $/GAL:0.30 | 3,819.19 /0.52 | Plant Products - Gals - Sales: | 1,150.26 | 0.16 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,150.26 | 0.16 |
| 02/2020 | PRG | $/GAL:0.30 | 3,587.37 /0.49 | Plant Products - Gals - Sales: | 1,080.44 | 0.15 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,080.44 | 0.15 |
| 02/2020 | PRG | $/GAL:0.30 | 4,858.12 /0.67 | Plant Products - Gals - Sales: | 1,463.16 | 0.20 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,463.16 | 0.20 |
| 02/2020 | PRG | $/GAL:0.30 | 2,547.08 /0.35 | Plant Products - Gals - Sales: | 767.13 | 0.11 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 767.13 | 0.11 |

MSTrust_003856

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD Page 100

**LEASE: (GLAD01) Gladewater 19 #4 through #13 (Continued)**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | $/GAL:0.15 | 2,952.73 /0.41 | Plant Products - Gals - Sales: | 431.05 | 0.06 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 431.05 | 0.06 |
| 03/2020 | PRG | $/GAL:0.15 | 2,720.80 /0.37 | Plant Products - Gals - Sales: | 397.19 | 0.06 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 397.19 | 0.06 |
| 03/2020 | PRG | $/GAL:0.15 | 4,302.78 /0.59 | Plant Products - Gals - Sales: | 628.13 | 0.09 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 628.13 | 0.09 |
| 03/2020 | PRG | $/GAL:0.15 | 3,813.21 /0.52 | Plant Products - Gals - Sales: | 556.66 | 0.08 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 556.66 | 0.08 |
| 03/2020 | PRG | $/GAL:0.15 | 2,348.62 /0.32 | Plant Products - Gals - Sales: | 342.86 | 0.05 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 342.86 | 0.05 |
| 03/2020 | PRG | $/GAL:0.15 | 1,950.49 /0.27 | Plant Products - Gals - Sales: | 284.74 | 0.04 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 284.74 | 0.04 |
| 04/2020 | PRG | $/GAL:0.09 | 1,181.55 /0.16 | Plant Products - Gals - Sales: | 112.17 | 0.02 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 112.17 | 0.02 |
| 04/2020 | PRG | $/GAL:0.09 | 3,646.65 /0.50 | Plant Products - Gals - Sales: | 346.18 | 0.05 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 346.18 | 0.05 |
| 04/2020 | PRG | $/GAL:0.09 | 4,534.65 /0.62 | Plant Products - Gals - Sales: | 430.48 | 0.06 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 430.48 | 0.06 |
| 04/2020 | PRG | $/GAL:0.09 | 3,995.34 /0.55 | Plant Products - Gals - Sales: | 379.28 | 0.05 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 379.28 | 0.05 |
| 04/2020 | PRG | $/GAL:0.09 | 3,050.14 /0.42 | Plant Products - Gals - Sales: | 289.55 | 0.04 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 289.55 | 0.04 |
| 05/2020 | PRG | $/GAL:0.21 | 1,310.58 /0.18 | Plant Products - Gals - Sales: | 270.53 | 0.04 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 270.53 | 0.04 |
| 05/2020 | PRG | $/GAL:0.21 | 3,956.16 /0.54 | Plant Products - Gals - Sales: | 816.63 | 0.11 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 816.63 | 0.11 |
| 05/2020 | PRG | $/GAL:0.21 | 4,378.59 /0.60 | Plant Products - Gals - Sales: | 903.82 | 0.13 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 903.82 | 0.13 |
| 05/2020 | PRG | $/GAL:0.21 | 4,036.40 /0.55 | Plant Products - Gals - Sales: | 833.19 | 0.12 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 833.19 | 0.12 |
| 05/2020 | PRG | $/GAL:0.21 | 3,077.53 /0.42 | Plant Products - Gals - Sales: | 635.26 | 0.09 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 635.26 | 0.09 |
| 06/2020 | PRG | $/GAL:0.24 | 1,049 /0.14 | Plant Products - Gals - Sales: | 252.73 | 0.04 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 252.73 | 0.04 |
| 06/2020 | PRG | $/GAL:0.24 | 3,498.71 /0.48 | Plant Products - Gals - Sales: | 842.93 | 0.12 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 842.93 | 0.12 |
| 06/2020 | PRG | $/GAL:0.24 | 4,462.23 /0.61 | Plant Products - Gals - Sales: | 1,075.07 | 0.15 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,075.07 | 0.15 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   101

**LEASE: (GLAD01)  Gladewater 19 #4 through #13   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRG | $/GAL:0.24 | 3,800.02 /0.52 | Plant Products - Gals - Sales: | 915.53 | 0.13 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 915.53 | 0.13 |
| 06/2020 | PRG | $/GAL:0.24 | 2,895.25 /0.40 | Plant Products - Gals - Sales: | 697.54 | 0.10 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 697.54 | 0.10 |
| 07/2020 | PRG | $/GAL:0.30 | 1,245.39 /0.17 | Plant Products - Gals - Sales: | 374.55 | 0.05 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 374.55 | 0.05 |
| 07/2020 | PRG | $/GAL:0.30 | 4,876.75 /0.67 | Plant Products - Gals - Sales: | 1,466.69 | 0.20 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 1,466.69 | 0.20 |
| 07/2020 | PRG | $/GAL:0.30 | 5,299.35 /0.73 | Plant Products - Gals - Sales: | 1,593.78 | 0.22 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 1,593.78 | 0.22 |
| 07/2020 | PRG | $/GAL:0.30 | 4,013.49 /0.55 | Plant Products - Gals - Sales: | 1,207.06 | 0.17 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 1,207.06 | 0.17 |
| 07/2020 | PRG | $/GAL:0.30 | 2,296.56 /0.32 | Plant Products - Gals - Sales: | 690.69 | 0.10 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 690.69 | 0.10 |
| 08/2020 | PRG | $/GAL:0.34 | 1,106.07 /0.15 | Plant Products - Gals - Sales: | 375.54 | 0.05 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 375.54 | 0.05 |
| 08/2020 | PRG | $/GAL:0.34 | 4,037.36 /0.55 | Plant Products - Gals - Sales: | 1,370.78 | 0.19 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 1,370.78 | 0.19 |
| 08/2020 | PRG | $/GAL:0.34 | 5,190.20 /0.71 | Plant Products - Gals - Sales: | 1,762.20 | 0.24 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 1,762.20 | 0.24 |
| 08/2020 | PRG | $/GAL:0.34 | 3,950.90 /0.54 | Plant Products - Gals - Sales: | 1,341.43 | 0.19 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 1,341.43 | 0.19 |
| 08/2020 | PRG | $/GAL:0.34 | 2,394.17 /0.33 | Plant Products - Gals - Sales: | 812.88 | 0.11 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 812.88 | 0.11 |
| 09/2020 | PRG | $/GAL:0.32 | 911.49 /0.13 | Plant Products - Gals - Sales: | 295.91 | 0.04 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 295.91 | 0.04 |
| 09/2020 | PRG | $/GAL:0.32 | 3,661.76 /0.50 | Plant Products - Gals - Sales: | 1,188.78 | 0.17 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 1,188.78 | 0.17 |
| 09/2020 | PRG | $/GAL:0.32 | 5,033.50 /0.69 | Plant Products - Gals - Sales: | 1,634.12 | 0.23 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 1,634.12 | 0.23 |
| 09/2020 | PRG | $/GAL:0.32 | 3,794.67 /0.52 | Plant Products - Gals - Sales: | 1,231.93 | 0.17 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 1,231.93 | 0.17 |
| 09/2020 | PRG | $/GAL:0.32 | 2,121.70 /0.29 | Plant Products - Gals - Sales: | 688.81 | 0.10 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 688.81 | 0.10 |
| 10/2020 | PRG | $/GAL:0.34 | 1,159.04 /0.16 | Plant Products - Gals - Sales: | 398.55 | 0.06 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 398.55 | 0.06 |
| 10/2020 | PRG | $/GAL:0.34 | 3,462.06 /0.48 | Plant Products - Gals - Sales: | 1,190.48 | 0.17 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 1,190.48 | 0.17 |

MSTrust_003858

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD    Page    102

**LEASE: (GLAD01)  Gladewater 19 #4 through #13    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 10/2020 | PRG | $/GAL:0.34 | 5,298.04 /0.73 | Plant Products - Gals - Sales: | 1,821.82 | 0.25 |
| | Ovr NRI | 0.00013746 | | Net Income: | 1,821.82 | 0.25 |
| 10/2020 | PRG | $/GAL:0.34 | 3,883.56 /0.53 | Plant Products - Gals - Sales: | 1,335.42 | 0.19 |
| | Ovr NRI | 0.00013746 | | Net Income: | 1,335.42 | 0.19 |
| 10/2020 | PRG | $/GAL:0.34 | 275.42 /0.04 | Plant Products - Gals - Sales: | 94.71 | 0.02 |
| | Ovr NRI | 0.00013746 | | Net Income: | 94.71 | 0.02 |
| 10/2020 | PRG | $/GAL:0.34 | 2,301.16 /0.32 | Plant Products - Gals - Sales: | 791.29 | 0.11 |
| | Ovr NRI | 0.00013746 | | Net Income: | 791.29 | 0.11 |
| 11/2020 | PRG | $/GAL:0.37 | 1,350.74 /0.19 | Plant Products - Gals - Sales: | 495.91 | 0.07 |
| | Ovr NRI | 0.00013746 | | Net Income: | 495.91 | 0.07 |
| 11/2020 | PRG | $/GAL:0.37 | 2,818.65 /0.39 | Plant Products - Gals - Sales: | 1,034.84 | 0.14 |
| | Ovr NRI | 0.00013746 | | Net Income: | 1,034.84 | 0.14 |
| 11/2020 | PRG | $/GAL:0.37 | 4,762.74 /0.65 | Plant Products - Gals - Sales: | 1,748.60 | 0.24 |
| | Ovr NRI | 0.00013746 | | Net Income: | 1,748.60 | 0.24 |
| 11/2020 | PRG | $/GAL:0.37 | 3,913.34 /0.54 | Plant Products - Gals - Sales: | 1,436.75 | 0.20 |
| | Ovr NRI | 0.00013746 | | Net Income: | 1,436.75 | 0.20 |
| 11/2020 | PRG | $/GAL:0.37 | 253.61 /0.03 | Plant Products - Gals - Sales: | 93.11 | 0.02 |
| | Ovr NRI | 0.00013746 | | Net Income: | 93.11 | 0.02 |
| 11/2020 | PRG | $/GAL:0.37 | 2,315.21 /0.32 | Plant Products - Gals - Sales: | 850.01 | 0.12 |
| | Ovr NRI | 0.00013746 | | Net Income: | 850.01 | 0.12 |

**Total Revenue for LEASE**                                      **21.72**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| GLAD01 | 0.00013746 | 21.72 | 21.72 |

**LEASE: (GLAD02)  Gladewater Gas Unit    County: UPSHUR, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 12/2020 | CND | $/BBL:46.52 | 6.41 /0.04 | Condensate Sales: | 298.22 | 1.87 |
| | Ovr NRI | 0.00625000 | | Production Tax - Condensate: | 12.59- | 0.09- |
| | | | | Other Deducts - Condensate: | 24.64- | 0.15- |
| | | | | Net Income: | 260.99 | 1.63 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| GLAD02 | 0.00625000 | 1.63 | 1.63 |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021  
Account: JUD   Page   103

## LEASE: (GLEN01)  Glenarie # 2-28   County: OKLAHOMA, OK

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JIB092035 | Toland & Johnston, Inc. | 1 | 1,546.28 | 1,546.28 | 18.22 |
| | | **Total Lease Operating Expense** | | | **1,546.28** | **18.22** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GLEN01 | 0.01178160 | 18.22 | 18.22 |

## LEASE: (GOLD01)  Goldsmith Blaylock   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:48.01 | 328 /0.03 | Oil Sales: | 15,746.23 | 1.61 |
| | Roy NRI: | 0.00010215 | | Production Tax - Oil: | 719.10- | 0.07- |
| | | | | Net Income: | 15,027.13 | 1.54 |
| 03/2020 | OIL | $/BBL:27.51 | 468.80 /0.05 | Oil Sales: | 12,898.13 | 1.32 |
| | Roy NRI: | 0.00010215 | | Production Tax - Oil: | 599.25- | 0.06- |
| | | | | Net Income: | 12,298.88 | 1.26 |
| 04/2020 | OIL | $/BBL:14.23 | 475.93 /0.05 | Oil Sales: | 6,773.91 | 0.69 |
| | Roy NRI: | 0.00010215 | | Production Tax - Oil: | 335.58- | 0.03- |
| | | | | Net Income: | 6,438.33 | 0.66 |
| 06/2020 | OIL | $/BBL:31.89 | 665.40 /0.07 | Oil Sales: | 21,218.41 | 2.17 |
| | Roy NRI: | 0.00010215 | | Production Tax - Oil: | 982.77- | 0.10- |
| | | | | Net Income: | 20,235.64 | 2.07 |
| 07/2020 | OIL | $/BBL:36.28 | 518.99 /0.05 | Oil Sales: | 18,826.77 | 1.92 |
| | Roy NRI: | 0.00010215 | | Production Tax - Oil: | 862.92- | 0.09- |
| | | | | Net Income: | 17,963.85 | 1.83 |
| 08/2020 | OIL | $/BBL:37.87 | 521.30 /0.05 | Oil Sales: | 19,741.15 | 2.02 |
| | Roy NRI: | 0.00010215 | | Production Tax - Oil: | 910.86- | 0.10- |
| | | | | Net Income: | 18,830.29 | 1.92 |
| 09/2020 | OIL | $/BBL:35.19 | 319.86 /0.03 | Oil Sales: | 11,256.00 | 1.15 |
| | Roy NRI: | 0.00010215 | | Production Tax - Oil: | 527.34- | 0.05- |
| | | | | Net Income: | 10,728.66 | 1.10 |
| 11/2020 | OIL | $/BBL:36.81 | 175.53 /0.02 | Oil Sales: | 6,461.99 | 0.66 |
| | Roy NRI: | 0.00010215 | | Production Tax - Oil: | 311.61- | 0.03- |
| | | | | Net Income: | 6,150.38 | 0.63 |
| 12/2020 | OIL | $/BBL:42.73 | 328.63 /0.03 | Oil Sales: | 14,041.80 | 1.43 |
| | Roy NRI: | 0.00010215 | | Production Tax - Oil: | 647.19- | 0.06- |
| | | | | Net Income: | 13,394.61 | 1.37 |

**Total Revenue for LEASE**  **12.38**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| GOLD01 | 0.00010215 | 12.38 | 12.38 |

MSTrust_003860

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   104

### LEASE: (GRAY03)  Grayson #2 & #3   County: OUACHITA, AR

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01312021-2 | Blackbird Company | 2 | 100.00 | 100.00 | 1.32 |
| | **Total Lease Operating Expense** | | | **100.00** | **1.32** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **GRAY03** | **0.01324355** | **1.32** | **1.32** |

### LEASE: (GRAY04)  Grayson #1 & #4   County: OUACHITA, AR

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01312021-1 | Blackbird Company | 2 | 6,803.64 | 6,803.64 | 65.60 |
| | **Total Lease Operating Expense** | | | **6,803.64** | **65.60** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **GRAY04** | **0.00964190** | **65.60** | **65.60** |

### LEASE: (GUIL02)  Guill J C #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.78 | 416-/2.87- | Gas Sales: | 740.96- | 5.11- |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Gas: | 18.48 | 0.13 |
| | | | | Net Income: | 722.48- | 4.98- |
| 08/2020 | GAS | $/MCF:1.81 | 416 /2.87 | Gas Sales: | 751.86 | 5.18 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Gas: | 18.84- | 0.13- |
| | | | | Net Income: | 733.02 | 5.05 |
| 11/2020 | GAS | $/MCF:2.94 | 381 /2.62 | Gas Sales: | 1,118.34 | 7.71 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Gas: | 28.08- | 0.20- |
| | | | | Net Income: | 1,090.26 | 7.51 |
| 11/2020 | PRD | $/BBL:18.66 | 27.10 /0.19 | Plant Products Sales: | 505.71 | 3.48 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Plant: | 266.55- | 1.83- |
| | | | | Net Income: | 239.16 | 1.65 |

**Total Revenue for LEASE**    9.23

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| **GUIL02** | **0.00688936** | **9.23** | **9.23** |

### LEASE: (GUIL03)  Guill J C #5   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.78 | 3,345-/23.04- | Gas Sales: | 5,952.74- | 41.01- |
| | Wrk NRI: | 0.00688936 | | Production Tax - Gas: | 435.53 | 3.00 |
| | | | | Other Deducts - Gas: | 148.20 | 1.02 |
| | | | | Net Income: | 5,369.01- | 36.99- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   105

## LEASE: (GUIL03) Guill J C #5   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.81 | 3,345 /23.04 | Gas Sales: | 6,040.33 | 41.61 |
| | Wrk NRI: | 0.00688936 | | Production Tax - Gas: | 441.94- | 3.04- |
| | | | | Other Deducts - Gas: | 150.33- | 1.04- |
| | | | | Net Income: | 5,448.06 | 37.53 |
| 11/2020 | GAS | $/MCF:2.94 | 2,578 /17.76 | Gas Sales: | 7,572.17 | 52.17 |
| | Wrk NRI: | 0.00688936 | | Production Tax - Gas: | 553.96- | 3.82- |
| | | | | Other Deducts - Gas: | 188.71- | 1.30- |
| | | | | Net Income: | 6,829.50 | 47.05 |
| 11/2020 | PRD | $/BBL:18.66 | 183.47 /1.26 | Plant Products Sales: | 3,424.08 | 23.59 |
| | Wrk NRI: | 0.00688936 | | Production Tax - Plant: | 121.44- | 0.84- |
| | | | | Other Deducts - Plant: | 1,804.69- | 12.43- |
| | | | | Net Income: | 1,497.95 | 10.32 |

**Total Revenue for LEASE**                                                          **57.91**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| GUIL03 | 0.00688936 | 57.91 | 57.91 |

## LEASE: (GWCH01) G.W. Cherry #1-1   County: RUSK, TX
### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 64754 | Sabine Oil & Gas LLC | 101 EF | 24.81 | 24.81 | 0.03 |
| | | **Total Lease Operating Expense** | | | **24.81** | **0.03** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| GWCH01 | 0.00127273 | 0.03 | 0.03 |

## LEASE: (HAIR01) Hairgrove #1 & #2   County: GREGG, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.77 | 1,397 /2.50 | Gas Sales: | 3,871.39 | 6.94 |
| | Ovr NRI: | 0.00179221 | | Production Tax - Gas: | 1.02- | 0.00 |
| | | | | Other Deducts - Gas: | 196.91- | 0.36- |
| | | | | Net Income: | 3,673.46 | 6.58 |
| 11/2020 | PRG | $/GAL:0.47 | 1,141.40 /2.05 | Plant Products - Gals - Sales: | 537.65 | 0.96 |
| | Ovr NRI: | 0.00179221 | | Other Deducts - Plant - Gals: | 47.47- | 0.08- |
| | | | | Net Income: | 490.18 | 0.88 |

**Total Revenue for LEASE**                                                          **7.46**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| HAIR01 | 0.00179221 | 7.46 | 7.46 |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021  
Account: JUD   Page   106

## LEASE: (HAM001) Ham #1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2021011010 | Tanos Exploration, LLC | 2 | 126.80 | 126.80 | 0.14 |
| | **Total Lease Operating Expense** | | | **126.80** | **0.14** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **HAM001** | **0.00109951** | **0.14** | **0.14** |

## LEASE: (HAMI01) Hamliton #1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2021011010 | Tanos Exploration, LLC | 2 | 126.80 | 126.80 | 0.14 |
| | **Total Lease Operating Expense** | | | **126.80** | **0.14** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **HAMI01** | **0.00109951** | **0.14** | **0.14** |

## LEASE: (HAVE01) CRANE SU8; Havens, Mary T.   Parish: DE SOTO, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3-0121-25159 | Vernon E. Faulconer, Inc. | 1 | 2,819.98 | 2,819.98 | 10.57 |
| | **Total Lease Operating Expense** | | | **2,819.98** | **10.57** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **HAVE01** | **0.00374802** | **10.57** | **10.57** |

## LEASE: (HAWK01) Hawkins Field Unit   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:0.00 | 24.29 /0.13 | Gas Sales: | | 0.00 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Gas: | 39.43- | 0.21- |
| | | | | Net Income: | 39.43- | 0.21- |
| 12/2020 | GAS | $/MCF:0.00 | 278.84 /1.49 | Gas Sales: | | 0.00 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Gas: | 758.82- | 4.05- |
| | | | | Net Income: | 758.82- | 4.05- |
| 12/2020 | GAS | $/MCF:2.98 | 530.01 /2.83 | Gas Sales: | 1,577.25 | 8.42 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 191.65- | 1.02- |
| | | | | Other Deducts - Gas: | 1,178.81 | 6.29 |
| | | | | Net Income: | 2,564.41 | 13.69 |
| 12/2020 | OIL | $/BBL:40.28 | 261.94 /1.40 | Oil Sales: | 10,550.75 | 56.34 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 486.78- | 2.60- |
| | | | | Other Deducts - Oil: | 260.16- | 1.39- |
| | | | | Net Income: | 9,803.81 | 52.35 |
| 12/2020 | OIL | $/BBL:40.35 | 3.32 /0.02 | Oil Sales: | 133.96 | 0.71 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 6.18- | 0.03- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   107

## LEASE: (HAWK01)  Hawkins Field Unit    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Oil: | 3.30- | 0.01- |
| | | | | Net Income: | 124.48 | 0.67 |
| 12/2020 | PRG | $/GAL:0.55 | 4,716.94 /25.19 | Plant Products - Gals - Sales: | 2,609.34 | 13.93 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 194.86- | 1.04- |
| | | | | Other Deducts - Plant - Gals: | 337.46- | 1.81- |
| | | | | Net Income: | 2,751.94 | 14.70 |
| 12/2020 | PRG | $/GAL:0.96 | 69.96 /0.37 | Plant Products - Gals - Sales: | 67.06 | 0.36 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 5.06- | 0.03- |
| | | | | Net Income: | 62.00 | 0.33 |
| 12/2020 | PRG | $/GAL:0.45 | 925.65 /4.94 | Plant Products - Gals - Sales: | 415.71 | 2.22 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 0.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,086.28 | 11.14 |
| | | | | Net Income: | 2,501.95 | 13.36 |

**Total Revenue for LEASE**                                    **90.84**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| HAWK01 | 0.00534007 | 90.84 | 90.84 |

## LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    County: WOOD, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2020 | GAS | $/MCF:1.61 | 14.87 /0.01 | Gas Sales: | 24.01 | 0.01 |
| | Roy NRI: | 0.00043594 | | Net Income: | 24.01 | 0.01 |
| 12/2020 | GAS | $/MCF:2.73 | 170.65 /0.07 | Gas Sales: | 465.27 | 0.20 |
| | Roy NRI: | 0.00043594 | | Net Income: | 465.27 | 0.20 |
| 12/2020 | GAS | $/MCF:2.98 | 324.43 /0.14 | Gas Sales: | 966.40 | 0.42 |
| | Roy NRI: | 0.00043594 | | Production Tax - Gas: | 9.60- | 0.00 |
| | | | | Other Deducts - Gas: | 723.20- | 0.32- |
| | | | | Net Income: | 233.60 | 0.10 |
| 12/2020 | OIL | $/BBL:40.28 | 160.35 /0.07 | Oil Sales: | 6,458.43 | 2.82 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 297.86- | 0.13- |
| | | | | Other Deducts - Oil: | 159.10- | 0.07- |
| | | | | Net Income: | 6,001.47 | 2.62 |
| 12/2020 | OIL | $/BBL:40.39 | 2.03 /0.00 | Oil Sales: | 82.00 | 0.04 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 3.78- | 0.01- |
| | | | | Other Deducts - Oil: | 2.02- | 0.00 |
| | | | | Net Income: | 76.20 | 0.03 |
| 12/2020 | PRG | $/GAL:0.55 | 2,887.39 /1.26 | Plant Products - Gals - Sales: | 1,597.47 | 0.70 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 104.52- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 202.91- | 0.09- |
| | | | | Net Income: | 1,290.04 | 0.57 |
| 12/2020 | PRG | $/GAL:0.96 | 42.83 /0.02 | Plant Products - Gals - Sales: | 41.10 | 0.02 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 3.15- | 0.00 |
| | | | | Net Income: | 37.95 | 0.02 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   108

## LEASE: (HAWK03) Hawkins Field Unit Tr B3-38   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRG | $/GAL:0.45 | 566.61 /0.25 | Plant Products - Gals - Sales: | 254.49 | 0.11 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,276.60- | 0.56- |
| | | | | Net Income: | 1,022.12- | 0.45- |

**Total Revenue for LEASE** — 3.10

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| HAWK03 | 0.00043594 | 3.10 | | 3.10 |

## LEASE: (HAYE02) Hayes #2   County: GREGG, TX
API: 183-30395
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12312020-01 | Dorfman Production Company | 3 | 54.28 | 54.28 | 4.07 |
| | **Total Lease Operating Expense** | | | 54.28 | 4.07 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HAYE02 | 0.07495282 | 4.07 | 4.07 |

## LEASE: (HAYE03) Hayes #3   County: GREGG, TX
API: 183-20010
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12312020-02 | Dorfman Production Company | 3 | 54.28 | 54.28 | 4.07 |
| | **Total Lease Operating Expense** | | | 54.28 | 4.07 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HAYE03 | 0.07495282 | 4.07 | 4.07 |

## LEASE: (HAZE05) Hazel 13-34/27H   County: MC KENZIE, ND
API: 3305303971
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:32.83 | 32.55 /0.00 | Condensate Sales: | 1,068.57 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 106.86- | 0.01- |
| | | | | Net Income: | 961.71 | 0.02 |
| 11/2020 | GAS | $/MCF:2.65 | 4,718.64 /0.11 | Gas Sales: | 12,521.47 | 0.31 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 310.02- | 0.01- |
| | | | | Other Deducts - Gas: | 11,742.33- | 0.29- |
| | | | | Net Income: | 469.12 | 0.01 |
| 11/2020 | OIL | $/BBL:37.05 | 1,374.01 /0.03 | Oil Sales: | 50,906.80 | 1.24 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 4,929.96- | 0.12- |
| | | | | Other Deducts - Oil: | 1,607.12- | 0.04- |
| | | | | Net Income: | 44,369.72 | 1.08 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   109

**LEASE: (HAZE05)  Hazel 13-34/27H    (Continued)**
**API: 3305303971**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | PRG | $/GAL:0.47 | 386.88-/0.01- | Plant Products - Gals - Sales: | 182.90- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 31.92 | 0.00 |
| | | | | Net Income: | 150.98- | 0.00 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.25 | 32,492.81 /0.79 | Plant Products - Gals - Sales: | 8,120.79 | 0.20 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 3,337.71- | 0.08- |
| | | | | Net Income: | 4,783.08 | 0.12 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.74 | 1,362.99 /0.03 | Plant Products - Gals - Sales: | 1,007.16 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 85.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 173.35- | 0.00 |
| | | | | Net Income: | 748.21 | 0.02 |

**Total Revenue for LEASE**                                                                                                     **1.25**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HAZE05 | 0.00002436 | 1.25 | 1.25 |

**LEASE: (HBFR01)  H.B. Frost Gas Unit    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.85 | 16.71 /0.01 | Gas Sales: | 47.56 | 0.04 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 14.40- | 0.01- |
| | | | | Net Income: | 33.16 | 0.03 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.41 | 47.29 /0.04 | Plant Products - Gals - Sales: | 19.44 | 0.02 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Plant - Gals: | 7.48- | 0.01- |
| | | | | Net Income: | 11.96 | 0.01 |

**Total Revenue for LEASE**                                                                                                     **0.04**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HBFR01 | 0.00083049 | 0.04 | 0.04 |

**LEASE: (HBFR02)  HB Frost Unit #3    County: PANOLA, TX**

**API: 365-37548**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.86 | 700.02 /0.58 | Gas Sales: | 2,004.03 | 1.66 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 0.55- | 0.00 |
| | | | | Other Deducts - Gas: | 601.49- | 0.50- |
| | | | | Net Income: | 1,401.99 | 1.16 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.41 | 2,468.21 /2.05 | Plant Products - Gals - Sales: | 1,013.38 | 0.84 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Plant - Gals: | 388.90- | 0.32- |
| | | | | Net Income: | 624.48 | 0.52 |

**Total Revenue for LEASE**                                                                                                     **1.68**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HBFR02 | 0.00083049 | 1.68 | 1.68 |

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021  
Account: JUD  Page  110

## LEASE: (HBFR03)  HB Frost Unit #23H  County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | CND | | /0.00 | Other Deducts - Condensate: | 13.49 | 0.01 |
| | Wrk NRI: | 0.00083048 | | Net Income: | 13.49 | 0.01 |
| 11/2020 | CND | $/BBL:32.07 | 68.36 /0.06 | Condensate Sales: | 2,192.63 | 1.82 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Condensate: | 100.28- | 0.08- |
| | | | | Other Deducts - Condensate: | 13.86- | 0.01- |
| | | | | Net Income: | 2,078.49 | 1.73 |
| 11/2020 | GAS | $/MCF:2.83 | 4,353.79 /3.62 | Gas Sales: | 12,334.16 | 10.24 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 748.26- | 0.62- |
| | | | | Other Deducts - Gas: | 2,398.86- | 1.99- |
| | | | | Net Income: | 9,187.04 | 7.63 |
| 11/2020 | PRG | $/GAL:0.39 | 11,810.73 /9.81 | Plant Products - Gals - Sales: | 4,643.47 | 3.86 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Plant - Gals: | 208.58- | 0.18- |
| | | | | Other Deducts - Plant - Gals: | 1,860.27- | 1.54- |
| | | | | Net Income: | 2,574.62 | 2.14 |

**Total Revenue for LEASE**  11.51

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| HBFR03 | 0.00083048 | 11.51 | 11.51 |

## LEASE: (HE1201)  HE 1-20H  County: MC KENZIE, ND

**API: 3305303271**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.97 | 1,038.85 /0.01 | Gas Sales: | 3,089.92 | 0.04 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 53.93- | 0.00 |
| | | | | Other Deducts - Gas: | 695.23- | 0.01- |
| | | | | Net Income: | 2,340.76 | 0.03 |
| 11/2020 | GAS | $/MCF:2.97 | 1,038.85 /0.07 | Gas Sales: | 3,089.92 | 0.20 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 53.93- | 0.00 |
| | | | | Other Deducts - Gas: | 695.23- | 0.05- |
| | | | | Net Income: | 2,340.76 | 0.15 |
| 12/2020 | OIL | $/BBL:45.49 | 404.73 /0.01 | Oil Sales: | 18,409.95 | 0.23 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Oil: | 1,631.26- | 0.02- |
| | | | | Other Deducts - Oil: | 2,097.39- | 0.03- |
| | | | | Net Income: | 14,681.30 | 0.18 |
| 12/2020 | OIL | $/BBL:45.49 | 404.73 /0.03 | Oil Sales: | 18,409.95 | 1.21 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,631.26- | 0.11- |
| | | | | Other Deducts - Oil: | 2,097.39- | 0.14- |
| | | | | Net Income: | 14,681.30 | 0.96 |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 256.36- | 0.00 |
| | Wrk NRI: | 0.00001250 | | Net Income: | 256.36- | 0.00 |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 256.36- | 0.02- |
| | Wrk NRI: | 0.00006561 | | Net Income: | 256.36- | 0.02- |

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD    Page   111

**LEASE: (HE1201)  HE 1-20H    (Continued)**
**API: 3305303271**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | PRG | $/GAL:0.74 | 321.57 /0.00 | Plant Products - Gals - Sales: | 237.61 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 20.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 53.46- | 0.00 |
| | | | | Net Income: | 163.95 | 0.00 |
| 11/2020 | PRG | $/GAL:0.28 | 6,969.97 /0.09 | Plant Products - Gals - Sales: | 1,923.93 | 0.02 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,632.32- | 0.03- |
| | | | | Net Income: | 722.25- | 0.01- |
| 11/2020 | PRG | $/GAL:0.74 | 321.57 /0.02 | Plant Products - Gals - Sales: | 237.61 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 20.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 53.46- | 0.00 |
| | | | | Net Income: | 163.95 | 0.01 |
| 11/2020 | PRG | $/GAL:0.28 | 6,969.97 /0.46 | Plant Products - Gals - Sales: | 1,923.93 | 0.13 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 13.86- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,632.32- | 0.17- |
| | | | | Net Income: | 722.25- | 0.05- |

**Total Revenue for LEASE**                                                      **1.25**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| HE1201 | multiple | 1.25 | 1.25 |

**LEASE: (HE1401)  HE 14-20 TFH    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.97 | 192.60 /0.00 | Gas Sales: | 572.85 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 10.00- | 0.00 |
| | | | | Other Deducts - Gas: | 128.89- | 0.01- |
| | | | | Net Income: | 433.96 | 0.00 |
| 11/2020 | PRG | $/GAL:0.28 | 1,426.70 /0.02 | Plant Products - Gals - Sales: | 403.20 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.73- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 497.79- | 0.01- |
| | | | | Net Income: | 97.32- | 0.00 |

**Total Revenue for LEASE**                                                      **0.00**

| LEASE Summary: | Net Rev Int | Net Cash |
|----------------|-------------|----------|
| HE1401 | 0.00001250 | 0.00 |

**LEASE: (HE2801)  HE 2-8-20MBH    County: MC KENZIE, ND**
**API: 3305307102**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.13 | 17.22 /0.00 | Gas Sales: | 36.69 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 0.89- | 0.00 |
| | | | | Other Deducts - Gas: | 8.25- | 0.00 |
| | | | | Net Income: | 27.55 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   112

**LEASE: (HE2801)  HE 2-8-20MBH   (Continued)**
**API: 3305307102**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 452.14 /0.01 | Gas Sales: | 790.24 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 23.48- | 0.00 |
| | | | | Other Deducts - Gas: | 177.81- | 0.00 |
| | | | | Net Income: | 588.95 | 0.01 |
| 10/2020 | GAS | $/MCF:1.75 | 452.14 /0.03 | Gas Sales: | 790.24 | 0.05 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 23.48- | 0.00 |
| | | | | Other Deducts - Gas: | 177.81- | 0.01- |
| | | | | Net Income: | 588.95 | 0.04 |
| 11/2020 | GAS | $/MCF:2.97 | 21.02 /0.00 | Gas Sales: | 62.53 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 1.09- | 0.00 |
| | | | | Other Deducts - Gas: | 14.07- | 0.00 |
| | | | | Net Income: | 47.37 | 0.00 |
| 12/2020 | OIL | $/BBL:45.49 | 735.09 /0.01 | Oil Sales: | 33,437.14 | 0.42 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 2,985.92- | 0.04- |
| | | | | Other Deducts - Oil: | 3,577.85- | 0.04- |
| | | | | Net Income: | 26,873.37 | 0.34 |
| 12/2020 | OIL | $/BBL:45.49 | 735.09 /0.05 | Oil Sales: | 33,437.14 | 2.19 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 2,985.92- | 0.19- |
| | | | | Other Deducts - Oil: | 3,577.85- | 0.24- |
| | | | | Net Income: | 26,873.37 | 1.76 |
| 10/2018 | PRG | $/GAL:0.57 | 75.91 /0.00 | Plant Products - Gals - Sales: | 42.97 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 0.09- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.29- | 0.00 |
| | | | | Net Income: | 39.59 | 0.00 |
| 10/2018 | PRG | $/GAL:1.46 | 1.88-/0.00- | Plant Products - Gals - Sales: | 2.74- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 0.26 | 0.00 |
| | | | | Net Income: | 2.48- | 0.00 |
| 10/2018 | PRG | $/GAL:0.57 | 75.91 /0.00 | Plant Products - Gals - Sales: | 42.97 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 0.09- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.29- | 0.00 |
| | | | | Net Income: | 39.59 | 0.00 |
| 09/2020 | PRG | $/GAL:0.23 | 147.08 /0.01 | Plant Products - Gals - Sales: | 33.68 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 0.91 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 50.38- | 0.00 |
| | | | | Net Income: | 15.79- | 0.00 |
| 10/2020 | PRG | $/GAL:0.26 | 3,560.29 /0.04 | Plant Products - Gals - Sales: | 927.38 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 23.59 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,319.78- | 0.02- |
| | | | | Net Income: | 368.81- | 0.01- |
| 10/2020 | PRG | $/GAL:0.69 | 216.65 /0.00 | Plant Products - Gals - Sales: | 149.82 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 12.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 33.71- | 0.00 |
| | | | | Net Income: | 103.37 | 0.00 |

MSTrust_003869

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    113

**LEASE: (HE2801)  HE 2-8-20MBH    (Continued)**
**API: 3305307102**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRG | $/GAL:0.69 | 216.65 /0.01 | Plant Products - Gals - Sales: | 149.82 | 0.01 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Plant - Gals: | 12.74- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 33.71- | 0.00 |
|  |  |  |  | Net Income: | 103.37 | 0.01 |
| 10/2020 | PRG | $/GAL:0.26 | 3,560.29 /0.23 | Plant Products - Gals - Sales: | 927.38 | 0.06 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Plant - Gals: | 23.59 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,319.78- | 0.09- |
|  |  |  |  | Net Income: | 368.81- | 0.02- |
| 11/2020 | PRG | $/GAL:0.29 | 169.81 /0.01 | Plant Products - Gals - Sales: | 49.78 | 0.00 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Plant - Gals: | 0.32- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 55.47- | 0.00 |
|  |  |  |  | Net Income: | 6.01- | 0.00 |

**Total Revenue for LEASE**      **2.13**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| HE2801 | 0.00001249 | 0.34 | 0.00 | 0.34 |
|  | 0.00006558 | 0.00 | 1.79 | 1.79 |
| Total Cash Flow |  | 0.34 | 1.79 | 2.13 |

**LEASE: (HE3801)  HE 3-8-20UTFH    County: MC KENZIE, ND**
**API: 3305307101**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 146.57 /0.00 | Gas Sales: | 256.16 | 0.00 |
|  | Roy NRI | 0.00001249 |  | Production Tax - Gas: | 7.61- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 57.64- | 0.00 |
|  |  |  |  | Net Income: | 190.91 | 0.00 |
| 10/2020 | GAS | $/MCF:1.75 | 146.57 /0.01 | Gas Sales: | 256.16 | 0.02 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Gas: | 7.61- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 57.64- | 0.00 |
|  |  |  |  | Net Income: | 190.91 | 0.01 |
| 12/2020 | OIL | $/BBL:45.49 | 460.16 /0.01 | Oil Sales: | 20,931.37 | 0.26 |
|  | Roy NRI | 0.00001249 |  | Production Tax - Oil: | 1,869.16- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 2,239.70- | 0.03- |
|  |  |  |  | Net Income: | 16,822.51 | 0.21 |
| 12/2020 | OIL | $/BBL:45.49 | 460.16 /0.03 | Oil Sales: | 20,931.37 | 1.37 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Oil: | 1,869.16- | 0.12- |
|  |  |  |  | Other Deducts - Oil: | 2,239.70- | 0.15- |
|  |  |  |  | Net Income: | 16,822.51 | 1.10 |
| 10/2020 | PRG | $/GAL:0.26 | 1,154.09 /0.01 | Plant Products - Gals - Sales: | 300.62 | 0.01 |
|  | Roy NRI | 0.00001249 |  | Production Tax - Plant - Gals: | 7.65 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 427.80- | 0.01- |
|  |  |  |  | Net Income: | 119.53- | 0.00 |
| 10/2020 | PRG | $/GAL:0.26 | 1,154.09 /0.08 | Plant Products - Gals - Sales: | 300.62 | 0.02 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Plant - Gals: | 7.65 | 0.01- |

MSTrust_003870

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   114

**LEASE: (HE3801)  HE 3-8-20UTFH   (Continued)**
**API: 3305307101**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 427.80- | 0.02- |
| | | | | Net Income: | 119.53- | 0.01- |
| 10/2020 | PRG | $/GAL:0.69 | 70.23 /0.00 | Plant Products - Gals - Sales: | 48.57 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 4.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10.93- | 0.00 |
| | | | | Net Income: | 33.52 | 0.00 |

**Total Revenue for LEASE**      **1.31**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| **HE3801** | **0.00001249** | **0.21** | **0.00** | **0.21** |
| | 0.00006558 | 0.00 | 1.10 | 1.10 |
| Total Cash Flow | | 0.21 | 1.10 | 1.31 |

**LEASE: (HE4801)  HE 4-8-20MBH   County: MC KENZIE, ND**
**API: 3305307100**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 450.85 /0.01 | Gas Sales: | 787.98 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 23.41- | 0.00 |
| | | | | Other Deducts - Gas: | 177.30- | 0.00 |
| | | | | Net Income: | 587.27 | 0.01 |
| 10/2020 | GAS | $/MCF:1.75 | 450.85 /0.03 | Gas Sales: | 787.98 | 0.05 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 23.41- | 0.00 |
| | | | | Other Deducts - Gas: | 177.30- | 0.01- |
| | | | | Net Income: | 587.27 | 0.04 |
| 11/2020 | GAS | $/MCF:2.97 | 15 /0.00 | Gas Sales: | 44.61 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 0.78- | 0.00 |
| | | | | Other Deducts - Gas: | 10.04- | 0.00 |
| | | | | Net Income: | 33.79 | 0.00 |
| 12/2020 | OIL | $/BBL:45.49 | 1,694.91 /0.02 | Oil Sales: | 77,097.02 | 0.96 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 6,884.74- | 0.08- |
| | | | | Other Deducts - Oil: | 8,249.56- | 0.11- |
| | | | | Net Income: | 61,962.72 | 0.77 |
| 12/2020 | OIL | $/BBL:45.49 | 1,694.91 /0.11 | Oil Sales: | 77,097.02 | 5.06 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 6,884.74- | 0.46- |
| | | | | Other Deducts - Oil: | 8,249.56- | 0.54- |
| | | | | Net Income: | 61,962.72 | 4.06 |
| 10/2018 | PRG | $/GAL:0.57 | 79.31 /0.01 | Plant Products - Gals - Sales: | 44.88 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.42 | 0.01 |
| | | | | Net Income: | 48.23 | 0.01 |
| 10/2020 | PRG | $/GAL:0.69 | 216.04 /0.00 | Plant Products - Gals - Sales: | 149.39 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 12.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 33.61- | 0.00 |
| | | | | Net Income: | 103.08 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   115

**LEASE: (HE4801)  HE 4-8-20MBH   (Continued)**
**API: 3305307100**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRG | $/GAL:0.26 | 3,550.13 /0.04 | Plant Products - Gals - Sales: | 924.75 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 23.52 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,316.01- | 0.02- |
| | | | | Net Income: | 367.74- | 0.01- |
| 10/2020 | PRG | $/GAL:0.26 | 3,550.13 /0.23 | Plant Products - Gals - Sales: | 924.75 | 0.06 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 23.52 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,316.01- | 0.09- |
| | | | | Net Income: | 367.74- | 0.02- |
| 10/2020 | PRG | $/GAL:0.69 | 216.04 /0.01 | Plant Products - Gals - Sales: | 149.39 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 12.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 33.61- | 0.00 |
| | | | | Net Income: | 103.08 | 0.01 |

**Total Revenue for LEASE**      **4.87**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| **HE4801** | **0.00001249** | **0.77** | **0.00** | **0.77** |
| | 0.00006558 | 0.00 | 4.10 | 4.10 |
| Total Cash Flow | | 0.77 | 4.10 | 4.87 |

**LEASE: (HE5801)  HE 5-8-OUTFH   County: MC KENZIE, ND**
**API: 3305307099**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 323.98-/0.00- | Gas Sales: | 566.25- | 0.01- |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 16.82 | 0.00 |
| | | | | Other Deducts - Gas: | 127.40 | 0.01 |
| | | | | Net Income: | 422.03- | 0.00 |
| 10/2020 | GAS | $/MCF:1.75 | 323.98-/0.02- | Gas Sales: | 566.25- | 0.04- |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 16.82 | 0.00 |
| | | | | Other Deducts - Gas: | 127.40 | 0.01 |
| | | | | Net Income: | 422.03- | 0.03- |
| 12/2020 | OIL | $/BBL:45.49 | 1,127.96 /0.01 | Oil Sales: | 51,307.80 | 0.64 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 4,581.78- | 0.06- |
| | | | | Other Deducts - Oil: | 5,490.06- | 0.07- |
| | | | | Net Income: | 41,235.96 | 0.51 |
| 12/2020 | OIL | $/BBL:45.49 | 1,127.96 /0.07 | Oil Sales: | 51,307.80 | 3.37 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 4,581.78- | 0.31- |
| | | | | Other Deducts - Oil: | 5,490.06- | 0.35- |
| | | | | Net Income: | 41,235.96 | 2.71 |
| 10/2018 | PRG | $/GAL:0.57 | 53.52 /0.00 | Plant Products - Gals - Sales: | 30.27 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 0.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.32- | 0.00 |
| | | | | Net Income: | 27.90 | 0.00 |
| 10/2020 | PRG | $/GAL:0.69 | 155.24-/0.00- | Plant Products - Gals - Sales: | 107.35- | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 9.12 | 0.00 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   116

**LEASE: (HE5801)  HE 5-8-OUTFH   (Continued)**
**API: 3305307099**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 24.16 | 0.00 |
| | | | | Net Income: | 74.07- | 0.00 |
| 10/2020 | PRG | $/GAL:0.26 | 2,551.11-/0.03- | Plant Products - Gals - Sales: | 664.51- | 0.01- |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 16.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 945.69 | 0.01 |
| | | | | Net Income: | 264.27 | 0.00 |
| 10/2020 | PRG | $/GAL:0.26 | 2,551.11-/0.17- | Plant Products - Gals - Sales: | 664.51- | 0.04- |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 16.91- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 945.69 | 0.06 |
| | | | | Net Income: | 264.27 | 0.01 |
| 10/2020 | PRG | $/GAL:0.69 | 155.24-/0.01- | Plant Products - Gals - Sales: | 107.35- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 9.12 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 24.16 | 0.00 |
| | | | | Net Income: | 74.07- | 0.00 |

**Total Revenue for LEASE**                                                                       **3.20**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| HE5801 | 0.00001249 | 0.51 | 0.00 | 0.51 |
| | 0.00006558 | 0.00 | 2.69 | 2.69 |
| Total Cash Flow | | 0.51 | 2.69 | 3.20 |

**LEASE: (HE6801)  HE 6-8-20 UTFH    County: MC KENZIE, ND**
**API: 3305307105**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.55 | 265.30 /0.00 | Gas Sales: | 410.43 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 13.77- | 0.00 |
| | | | | Other Deducts - Gas: | 92.34- | 0.00 |
| | | | | Net Income: | 304.32 | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 265.30 /0.02 | Gas Sales: | 410.43 | 0.03 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 13.77- | 0.00 |
| | | | | Other Deducts - Gas: | 92.34- | 0.01- |
| | | | | Net Income: | 304.32 | 0.02 |
| 09/2020 | GAS | $/MCF:2.13 | 493.92 /0.01 | Gas Sales: | 1,052.58 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 25.65- | 0.00 |
| | | | | Other Deducts - Gas: | 236.82- | 0.00 |
| | | | | Net Income: | 790.11 | 0.01 |
| 09/2020 | GAS | $/MCF:2.13 | 493.92 /0.03 | Gas Sales: | 1,052.58 | 0.07 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 25.65- | 0.00 |
| | | | | Other Deducts - Gas: | 236.82- | 0.02- |
| | | | | Net Income: | 790.11 | 0.05 |
| 10/2020 | GAS | $/MCF:1.75 | 361.33 /0.00 | Gas Sales: | 631.53 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 18.76- | 0.00 |
| | | | | Other Deducts - Gas: | 142.10- | 0.01- |
| | | | | Net Income: | 470.67 | 0.00 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   117

**LEASE: (HE6801)  HE 6-8-20 UTFH   (Continued)**
**API: 3305307105**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.75 | 361.33 /0.02 | Gas Sales: | 631.53 | 0.04 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 18.76- | 0.00 |
| | | | | Other Deducts - Gas: | 142.10- | 0.01- |
| | | | | Net Income: | 470.67 | 0.03 |
| 11/2020 | GAS | $/MCF:2.97 | 144.73 /0.00 | Gas Sales: | 430.48 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 7.51- | 0.00 |
| | | | | Other Deducts - Gas: | 96.86- | 0.00 |
| | | | | Net Income: | 326.11 | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 144.73 /0.01 | Gas Sales: | 430.48 | 0.03 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 7.51- | 0.00 |
| | | | | Other Deducts - Gas: | 96.86- | 0.01- |
| | | | | Net Income: | 326.11 | 0.02 |
| 12/2020 | OIL | $/BBL:45.49 | 1,853.65 /0.02 | Oil Sales: | 84,317.25 | 1.05 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 7,529.52- | 0.09- |
| | | | | Other Deducts - Oil: | 9,022.14- | 0.11- |
| | | | | Net Income: | 67,765.59 | 0.85 |
| 12/2020 | OIL | $/BBL:45.49 | 1,853.65 /0.12 | Oil Sales: | 84,317.25 | 5.53 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 7,529.52- | 0.49- |
| | | | | Other Deducts - Oil: | 9,022.14- | 0.60- |
| | | | | Net Income: | 67,765.59 | 4.44 |
| 08/2020 | PRG | $/GAL:0.22 | 2,107.75 /0.03 | Plant Products - Gals - Sales: | 469.54 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 13.77 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 731.39- | 0.00 |
| | | | | Net Income: | 248.08- | 0.00 |
| 08/2020 | PRG | $/GAL:0.22 | 2,107.75 /0.14 | Plant Products - Gals - Sales: | 469.54 | 0.03 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 13.77 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 731.39- | 0.04- |
| | | | | Net Income: | 248.08- | 0.01- |
| 08/2020 | PRG | $/GAL:0.74 | 91.48 /0.01 | Plant Products - Gals - Sales: | 68.03 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 6.80- | 0.00 |
| | | | | Net Income: | 61.23 | 0.00 |
| 09/2020 | PRG | $/GAL:0.23 | 4,219.39 /0.05 | Plant Products - Gals - Sales: | 966.11 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 25.77 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,445.44- | 0.02- |
| | | | | Net Income: | 453.56- | 0.01- |
| 09/2020 | PRG | $/GAL:0.71 | 265.66 /0.02 | Plant Products - Gals - Sales: | 187.92 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 15.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 42.28- | 0.01- |
| | | | | Net Income: | 129.66 | 0.00 |
| 09/2020 | PRG | $/GAL:0.23 | 4,219.39 /0.28 | Plant Products - Gals - Sales: | 966.11 | 0.06 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 25.77 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,445.44- | 0.10- |
| | | | | Net Income: | 453.56- | 0.03- |

MSTrust_003874

From: Sklarco, LLC

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

To: Maren Silberstein Revocable Trust

Account: JUD   Page   118

**LEASE: (HE6801)  HE 6-8-20 UTFH   (Continued)**
**API: 3305307105**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRG | $/GAL:0.69 | 173.14 /0.00 | Plant Products - Gals - Sales: | 119.73 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gals: | 10.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 26.93- | 0.00 |
| | | | | Net Income: | 82.62 | 0.00 |
| 10/2020 | PRG | $/GAL:0.26 | 2,845.24 /0.04 | Plant Products - Gals - Sales: | 741.13 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gals: | 18.85 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,054.73- | 0.01- |
| | | | | Net Income: | 294.75- | 0.00 |
| 10/2020 | PRG | $/GAL:0.26 | 2,845.24 /0.19 | Plant Products - Gals - Sales: | 741.13 | 0.05 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gals: | 18.85 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,054.73- | 0.07- |
| | | | | Net Income: | 294.75- | 0.02- |
| 10/2020 | PRG | $/GAL:0.69 | 173.14 /0.01 | Plant Products - Gals - Sales: | 119.73 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gals: | 10.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 26.93- | 0.01- |
| | | | | Net Income: | 82.62 | 0.00 |
| 11/2020 | PRG | $/GAL:0.29 | 91.52 /0.00 | Plant Products - Gals - Sales: | 26.83 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gals: | 0.59 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 29.88- | 0.00 |
| | | | | Net Income: | 2.46- | 0.00 |
| 11/2020 | PRG | $/GAL:0.29 | 1,169.13 /0.08 | Plant Products - Gals - Sales: | 342.72 | 0.02 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gals: | 2.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 381.86- | 0.02- |
| | | | | Net Income: | 41.36- | 0.00 |
| 11/2020 | PRG | $/GAL:0.74 | 68.65 /0.00 | Plant Products - Gals - Sales: | 50.73 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gals: | 4.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 11.42- | 0.00 |
| | | | | Net Income: | 34.99 | 0.00 |

**Total Revenue for LEASE** 5.35

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| **HE6801** | 0.00001249 | 0.85 | 0.00 | 0.85 |
| | 0.00006558 | 0.00 | 4.50 | 4.50 |
| Total Cash Flow | | 0.85 | 4.50 | 5.35 |

**LEASE: (HE7801)  HE 7-8-20 MBH   County: MC KENZIE, ND**
**API: 3305307104**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.55 | 378.54 /0.00 | Gas Sales: | 585.62 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 19.65- | 0.00 |
| | | | | Other Deducts - Gas: | 131.77- | 0.00 |
| | | | | Net Income: | 434.20 | 0.01 |
| 08/2020 | GAS | $/MCF:1.55 | 378.54 /0.02 | Gas Sales: | 585.62 | 0.04 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 19.65- | 0.00 |

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   119

**LEASE: (HE7801)  HE 7-8-20 MBH   (Continued)**
**API: 3305307104**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 131.77- | 0.01- |
| | | | | Net Income: | 434.20 | 0.03 |
| 09/2020 | GAS | $/MCF:2.13 | 587.53 /0.01 | Gas Sales: | 1,252.07 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 30.50- | 0.00 |
| | | | | Other Deducts - Gas: | 281.71- | 0.00 |
| | | | | Net Income: | 939.86 | 0.01 |
| 09/2020 | GAS | $/MCF:2.13 | 587.53 /0.04 | Gas Sales: | 1,252.07 | 0.08 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 30.50- | 0.00 |
| | | | | Other Deducts - Gas: | 281.71- | 0.02- |
| | | | | Net Income: | 939.86 | 0.06 |
| 10/2020 | GAS | $/MCF:1.75 | 438.19 /0.01 | Gas Sales: | 765.86 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 22.75- | 0.00 |
| | | | | Other Deducts - Gas: | 172.32- | 0.01- |
| | | | | Net Income: | 570.79 | 0.00 |
| 10/2020 | GAS | $/MCF:1.75 | 438.19 /0.03 | Gas Sales: | 765.86 | 0.05 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 22.75- | 0.00 |
| | | | | Other Deducts - Gas: | 172.32- | 0.01- |
| | | | | Net Income: | 570.79 | 0.04 |
| 11/2020 | GAS | $/MCF:2.97 | 175.51 /0.00 | Gas Sales: | 522.04 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 9.11- | 0.00 |
| | | | | Other Deducts - Gas: | 117.46- | 0.01- |
| | | | | Net Income: | 395.47 | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 175.51 /0.01 | Gas Sales: | 522.04 | 0.03 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 9.11- | 0.00 |
| | | | | Other Deducts - Gas: | 117.46- | 0.00 |
| | | | | Net Income: | 395.47 | 0.03 |
| 12/2020 | OIL | $/BBL:45.49 | 2,002.62 /0.03 | Oil Sales: | 91,093.78 | 1.14 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 8,134.66- | 0.10- |
| | | | | Other Deducts - Oil: | 9,747.25- | 0.13- |
| | | | | Net Income: | 73,211.87 | 0.91 |
| 12/2020 | OIL | $/BBL:45.49 | 2,002.62 /0.13 | Oil Sales: | 91,093.78 | 5.97 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 8,134.66- | 0.53- |
| | | | | Other Deducts - Oil: | 9,747.25- | 0.64- |
| | | | | Net Income: | 73,211.87 | 4.80 |
| 08/2020 | PRG | $/GAL:0.22 | 3,007.46 /0.04 | Plant Products - Gals - Sales: | 669.99 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 19.65 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,043.58- | 0.02- |
| | | | | Net Income: | 353.94- | 0.01- |
| 08/2020 | PRG | $/GAL:0.74 | 130.52 /0.01 | Plant Products - Gals - Sales: | 97.06 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 9.72- | 0.00 |
| | | | | Net Income: | 87.34 | 0.01 |
| 08/2020 | PRG | $/GAL:0.22 | 3,007.46 /0.20 | Plant Products - Gals - Sales: | 669.99 | 0.04 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 19.65 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,043.58- | 0.06- |
| | | | | Net Income: | 353.94- | 0.02- |

MSTrust_003876

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD Page 120

**LEASE: (HE7801) HE 7-8-20 MBH (Continued)**
**API: 3305307104**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | PRG | $/GAL:0.23 | 5,019.14 /0.06 | Plant Products - Gals - Sales: | 1,149.24 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 30.65 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,719.37- | 0.01- |
| | | | | Net Income: | 539.48- | 0.00 |
| 09/2020 | PRG | $/GAL:0.71 | 316.01 /0.00 | Plant Products - Gals - Sales: | 223.56 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 19.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 50.29- | 0.00 |
| | | | | Net Income: | 154.25 | 0.00 |
| 09/2020 | PRG | $/GAL:0.23 | 5,019.14 /0.33 | Plant Products - Gals - Sales: | 1,149.24 | 0.08 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 30.65 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,719.37- | 0.11- |
| | | | | Net Income: | 539.48- | 0.03- |
| 09/2020 | PRG | $/GAL:0.71 | 316.01 /0.02 | Plant Products - Gals - Sales: | 223.56 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 19.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 50.29- | 0.00 |
| | | | | Net Income: | 154.25 | 0.01 |
| 10/2020 | PRG | $/GAL:0.69 | 209.97 /0.00 | Plant Products - Gals - Sales: | 145.20 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 12.34 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 32.68- | 0.00 |
| | | | | Net Income: | 100.18 | 0.00 |
| 10/2020 | PRG | $/GAL:0.26 | 3,450.45 /0.04 | Plant Products - Gals - Sales: | 898.79 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 22.87 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,279.05- | 0.01- |
| | | | | Net Income: | 357.39- | 0.00 |
| 10/2020 | PRG | $/GAL:0.69 | 209.97 /0.01 | Plant Products - Gals - Sales: | 145.20 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 12.34 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 32.68- | 0.00 |
| | | | | Net Income: | 100.18 | 0.01 |
| 10/2020 | PRG | $/GAL:0.26 | 3,450.45 /0.23 | Plant Products - Gals - Sales: | 898.79 | 0.06 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 22.87 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,279.05- | 0.08- |
| | | | | Net Income: | 357.39- | 0.02- |
| 11/2020 | PRG | $/GAL:0.29 | 1,417.80 /0.02 | Plant Products - Gals - Sales: | 415.64 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 2.68 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 463.07- | 0.00 |
| | | | | Net Income: | 50.11- | 0.00 |
| 11/2020 | PRG | $/GAL:0.74 | 83.25 /0.01 | Plant Products - Gals - Sales: | 61.51 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 5.22 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13.84- | 0.00 |
| | | | | Net Income: | 42.45 | 0.00 |
| 11/2020 | PRG | $/GAL:0.29 | 1,417.80 /0.09 | Plant Products - Gals - Sales: | 415.64 | 0.03 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 2.68 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 463.07- | 0.03- |
| | | | | Net Income: | 50.11- | 0.00 |

**Total Revenue for LEASE** 5.84

MSTrust_003877

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   121

**LEASE: (HE7801)  HE 7-8-20 MBH   (Continued)**
**API: 3305307104**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| HE7801 | 0.00001249 | 0.92 | 0.00 | | 0.92 |
| | 0.00006558 | 0.00 | 4.92 | | 4.92 |
| Total Cash Flow | | 0.92 | 4.92 | | 5.84 |

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW   County: MC KENZIE, ND**
**API: 3305307103**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:1.84 | 37.10-/0.00- | Gas Sales: | 68.10- | 0.00 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Gas: | 2.63 | 0.00 |
| | | | | Other Deducts - Gas: | 15.32 | 0.00 |
| | | | | Net Income: | 50.15- | 0.00 |
| 10/2019 | GAS | $/MCF:1.84 | 37.10 /0.00 | Gas Sales: | 68.10 | 0.00 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Gas: | 2.63- | 0.00 |
| | | | | Other Deducts - Gas: | 15.32- | 0.00 |
| | | | | Net Income: | 50.15 | 0.00 |
| 11/2019 | GAS | $/MCF:2.47 | 2,316.09-/0.03- | Gas Sales: | 5,729.56- | 0.07- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 164.01 | 0.00 |
| | | | | Other Deducts - Gas: | 1,289.15 | 0.02 |
| | | | | Net Income: | 4,276.40- | 0.05- |
| 11/2019 | GAS | $/MCF:2.47 | 2,316.09 /0.03 | Gas Sales: | 5,729.55 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 164.01- | 0.00 |
| | | | | Other Deducts - Gas: | 1,289.15- | 0.02- |
| | | | | Net Income: | 4,276.39 | 0.05 |
| 11/2019 | GAS | $/MCF:2.47 | 2,316.09-/0.15- | Gas Sales: | 5,729.56- | 0.38- |
| | Wrk NRI: | 0.00006560 | | Production Tax - Gas: | 164.01 | 0.02 |
| | | | | Other Deducts - Gas: | 1,289.15 | 0.08 |
| | | | | Net Income: | 4,276.40- | 0.28- |
| 11/2019 | GAS | $/MCF:2.47 | 2,316.09 /0.15 | Gas Sales: | 5,729.55 | 0.38 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Gas: | 164.01- | 0.02- |
| | | | | Other Deducts - Gas: | 1,289.15- | 0.08- |
| | | | | Net Income: | 4,276.39 | 0.28 |
| 12/2019 | GAS | $/MCF:2.83 | 2,577.46-/0.03- | Gas Sales: | 7,305.06- | 0.09- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 182.52 | 0.00 |
| | | | | Other Deducts - Gas: | 1,643.64 | 0.02 |
| | | | | Net Income: | 5,478.90- | 0.07- |
| 12/2019 | GAS | $/MCF:2.83 | 2,577.46 /0.03 | Gas Sales: | 7,305.05 | 0.09 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 182.52- | 0.00 |
| | | | | Other Deducts - Gas: | 1,643.64- | 0.02- |
| | | | | Net Income: | 5,478.89 | 0.07 |
| 12/2019 | GAS | $/MCF:2.83 | 2,577.46-/0.17- | Gas Sales: | 7,305.06- | 0.48- |
| | Wrk NRI: | 0.00006560 | | Production Tax - Gas: | 182.52 | 0.01 |
| | | | | Other Deducts - Gas: | 1,643.64 | 0.11 |
| | | | | Net Income: | 5,478.90- | 0.36- |

| From: | Sklarco, LLC | | For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021 |
| To: | Maren Silberstein Revocable Trust | | Account: JUD   Page   122 |

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW   (Continued)**
**API: 3305307103**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.83 | 2,577.46 /0.17 | Gas Sales: | 7,305.05 | 0.48 |
| | Wrk NRI | 0.00006560 | | Production Tax - Gas: | 182.52- | 0.01- |
| | | | | Other Deducts - Gas: | 1,643.64- | 0.11- |
| | | | | Net Income: | 5,478.89 | 0.36 |
| 01/2020 | GAS | $/MCF:2.40 | 2,331.92-/0.03- | Gas Sales: | 5,607.12- | 0.07- |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 165.13 | 0.00 |
| | | | | Other Deducts - Gas: | 1,261.60 | 0.02 |
| | | | | Net Income: | 4,180.39- | 0.05- |
| 01/2020 | GAS | $/MCF:2.40 | 2,331.92 /0.03 | Gas Sales: | 5,607.11 | 0.07 |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 165.13- | 0.00 |
| | | | | Other Deducts - Gas: | 1,261.60- | 0.02- |
| | | | | Net Income: | 4,180.38 | 0.05 |
| 01/2020 | GAS | $/MCF:2.40 | 2,331.92-/0.15- | Gas Sales: | 5,607.12- | 0.37- |
| | Wrk NRI | 0.00006560 | | Production Tax - Gas: | 165.13 | 0.01 |
| | | | | Other Deducts - Gas: | 1,261.60 | 0.09 |
| | | | | Net Income: | 4,180.39- | 0.27- |
| 01/2020 | GAS | $/MCF:2.40 | 2,331.92 /0.15 | Gas Sales: | 5,607.11 | 0.37 |
| | Wrk NRI | 0.00006560 | | Production Tax - Gas: | 165.13- | 0.01- |
| | | | | Other Deducts - Gas: | 1,261.60- | 0.09- |
| | | | | Net Income: | 4,180.38 | 0.27 |
| 02/2020 | GAS | $/MCF:1.82 | 1,639.49-/0.02- | Gas Sales: | 2,988.77- | 0.04- |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 116.10 | 0.00 |
| | | | | Other Deducts - Gas: | 672.47 | 0.01 |
| | | | | Net Income: | 2,200.20- | 0.03- |
| 02/2020 | GAS | $/MCF:1.82 | 1,639.49 /0.02 | Gas Sales: | 2,988.77 | 0.04 |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 116.10- | 0.00 |
| | | | | Other Deducts - Gas: | 672.47- | 0.01- |
| | | | | Net Income: | 2,200.20 | 0.03 |
| 02/2020 | GAS | $/MCF:1.82 | 1,639.49-/0.11- | Gas Sales: | 2,988.77- | 0.20- |
| | Wrk NRI | 0.00006560 | | Production Tax - Gas: | 116.10 | 0.01 |
| | | | | Other Deducts - Gas: | 672.47 | 0.05 |
| | | | | Net Income: | 2,200.20- | 0.14- |
| 02/2020 | GAS | $/MCF:1.82 | 1,639.49 /0.11 | Gas Sales: | 2,988.77 | 0.20 |
| | Wrk NRI | 0.00006560 | | Production Tax - Gas: | 116.10- | 0.01- |
| | | | | Other Deducts - Gas: | 672.47- | 0.05- |
| | | | | Net Income: | 2,200.20 | 0.14 |
| 03/2020 | GAS | $/MCF:1.50 | 2,439.16-/0.03- | Gas Sales: | 3,661.60- | 0.05- |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 172.73 | 0.01 |
| | | | | Other Deducts - Gas: | 823.86 | 0.01 |
| | | | | Net Income: | 2,665.01- | 0.03- |
| 03/2020 | GAS | $/MCF:1.50 | 2,439.16 /0.03 | Gas Sales: | 3,661.59 | 0.05 |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 172.73- | 0.01- |
| | | | | Other Deducts - Gas: | 823.86- | 0.01- |
| | | | | Net Income: | 2,665.00 | 0.03 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD Page 123

**LEASE: (HEFE01) Hefer 8-8-20 UTFH-ULW   (Continued)**
**API: 3305307103**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.50 | 2,439.16-/0.16- | Gas Sales: | 3,661.60- | 0.24- |
| | Wrk NRI | 0.00006560 | | Production Tax - Gas: | 172.73 | 0.01 |
| | | | | Other Deducts - Gas: | 823.86 | 0.06 |
| | | | | Net Income: | 2,665.01- | 0.17- |
| 03/2020 | GAS | $/MCF:1.50 | 2,439.16 /0.16 | Gas Sales: | 3,661.59 | 0.24 |
| | Wrk NRI | 0.00006560 | | Production Tax - Gas: | 172.73- | 0.01- |
| | | | | Other Deducts - Gas: | 823.86- | 0.06- |
| | | | | Net Income: | 2,665.00 | 0.17 |
| 04/2020 | GAS | $/MCF:1.24 | 1,992.24-/0.02- | Gas Sales: | 2,471.32- | 0.03- |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 141.08 | 0.00 |
| | | | | Other Deducts - Gas: | 556.05 | 0.01 |
| | | | | Net Income: | 1,774.19- | 0.02- |
| 04/2020 | GAS | $/MCF:1.24 | 1,992.24 /0.02 | Gas Sales: | 2,471.31 | 0.03 |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 141.08- | 0.00 |
| | | | | Other Deducts - Gas: | 556.05- | 0.01- |
| | | | | Net Income: | 1,774.18 | 0.02 |
| 04/2020 | GAS | $/MCF:1.24 | 1,992.24-/0.13- | Gas Sales: | 2,471.32- | 0.16- |
| | Wrk NRI | 0.00006560 | | Production Tax - Gas: | 141.08 | 0.01 |
| | | | | Other Deducts - Gas: | 556.05 | 0.03 |
| | | | | Net Income: | 1,774.19- | 0.12- |
| 04/2020 | GAS | $/MCF:1.24 | 1,992.24 /0.13 | Gas Sales: | 2,471.31 | 0.16 |
| | Wrk NRI | 0.00006560 | | Production Tax - Gas: | 141.08- | 0.01- |
| | | | | Other Deducts - Gas: | 556.05- | 0.03- |
| | | | | Net Income: | 1,774.18 | 0.12 |
| 05/2020 | GAS | $/MCF:1.62 | 50.73/0.00- | Gas Sales: | 82.23- | 0.00 |
| | Wrk NRI | 0.00006560 | | Production Tax - Gas: | 3.59 | 0.00 |
| | | | | Other Deducts - Gas: | 18.50 | 0.00 |
| | | | | Net Income: | 60.14- | 0.00 |
| 05/2020 | GAS | $/MCF:1.62 | 50.73 /0.00 | Gas Sales: | 82.23 | 0.00 |
| | Wrk NRI | 0.00006560 | | Production Tax - Gas: | 3.59- | 0.00 |
| | | | | Other Deducts - Gas: | 18.50- | 0.00 |
| | | | | Net Income: | 60.14 | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 1,609.48-/0.02- | Gas Sales: | 2,489.95- | 0.03- |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 83.56 | 0.00 |
| | | | | Other Deducts - Gas: | 560.24 | 0.01 |
| | | | | Net Income: | 1,846.15- | 0.02- |
| 08/2020 | GAS | $/MCF:1.55 | 1,287.56 /0.02 | Gas Sales: | 1,991.92 | 0.02 |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 66.85- | 0.00 |
| | | | | Other Deducts - Gas: | 448.18- | 0.00 |
| | | | | Net Income: | 1,476.89 | 0.02 |
| 08/2020 | GAS | $/MCF:1.55 | 1,609.48-/0.11- | Gas Sales: | 2,489.95- | 0.16- |
| | Wrk NRI | 0.00006560 | | Production Tax - Gas: | 83.56 | 0.00 |
| | | | | Other Deducts - Gas: | 560.24 | 0.04 |
| | | | | Net Income: | 1,846.15- | 0.12- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   124

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW   (Continued)**
**API: 3305307103**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.55 | 1,287.56 /0.08 | Gas Sales: | 1,991.92 | 0.13 |
| | Wrk NRI | 0.00006560 | | Production Tax - Gas: | 66.85- | 0.00 |
| | | | | Other Deducts - Gas: | 448.18- | 0.03- |
| | | | | Net Income: | 1,476.89 | 0.10 |
| 09/2020 | GAS | $/MCF:2.13 | 2,332.14-/0.03- | Gas Sales: | 4,969.96- | 0.06- |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 121.08 | 0.00 |
| | | | | Other Deducts - Gas: | 1,118.24 | 0.02 |
| | | | | Net Income: | 3,730.64- | 0.04- |
| 09/2020 | GAS | $/MCF:2.13 | 1,782.81 /0.02 | Gas Sales: | 3,799.29 | 0.05 |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 92.56 | 0.00 |
| | | | | Other Deducts - Gas: | 854.84- | 0.01- |
| | | | | Net Income: | 2,851.89 | 0.04 |
| 09/2020 | GAS | $/MCF:2.13 | 2,332.14-/0.15- | Gas Sales: | 4,969.96- | 0.33- |
| | Wrk NRI | 0.00006560 | | Production Tax - Gas: | 121.08 | 0.01 |
| | | | | Other Deducts - Gas: | 1,118.24 | 0.08 |
| | | | | Net Income: | 3,730.64- | 0.24- |
| 09/2020 | GAS | $/MCF:2.13 | 1,782.81 /0.12 | Gas Sales: | 3,799.29 | 0.25 |
| | Wrk NRI | 0.00006560 | | Production Tax - Gas: | 92.56 | 0.01- |
| | | | | Other Deducts - Gas: | 854.84- | 0.05- |
| | | | | Net Income: | 2,851.89 | 0.19 |
| 10/2020 | GAS | $/MCF:1.75 | 762.55-/0.01- | Gas Sales: | 1,332.77- | 0.02- |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 39.59 | 0.00 |
| | | | | Other Deducts - Gas: | 299.88 | 0.01 |
| | | | | Net Income: | 993.30- | 0.01- |
| 10/2020 | GAS | $/MCF:1.75 | 762.55-/0.05- | Gas Sales: | 1,332.77- | 0.09- |
| | Wrk NRI | 0.00006560 | | Production Tax - Gas: | 39.59 | 0.00 |
| | | | | Other Deducts - Gas: | 299.88 | 0.02 |
| | | | | Net Income: | 993.30- | 0.07- |
| 11/2020 | GAS | $/MCF:2.97 | 36.56 /0.00 | Gas Sales: | 108.73 | 0.00 |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 1.90- | 0.00 |
| | | | | Other Deducts - Gas: | 24.46- | 0.00 |
| | | | | Net Income: | 82.37 | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 36.56 /0.00 | Gas Sales: | 108.73 | 0.01 |
| | Wrk NRI | 0.00006560 | | Production Tax - Gas: | 1.90- | 0.00 |
| | | | | Other Deducts - Gas: | 24.46- | 0.01- |
| | | | | Net Income: | 82.37 | 0.00 |
| 12/2020 | OIL | $/BBL:45.49 | 1,151.54 /0.01 | Oil Sales: | 52,380.27 | 0.65 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 4,677.54- | 0.05- |
| | | | | Other Deducts - Oil: | 5,604.81- | 0.08- |
| | | | | Net Income: | 42,097.92 | 0.52 |
| 12/2020 | OIL | $/BBL:45.49 | 1,151.54 /0.08 | Oil Sales: | 52,380.27 | 3.44 |
| | Wrk NRI | 0.00006560 | | Production Tax - Oil: | 4,677.54- | 0.31- |
| | | | | Other Deducts - Oil: | 5,604.81- | 0.37- |
| | | | | Net Income: | 42,097.92 | 2.76 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   125

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW   (Continued)**
**API: 3305307103**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | PRG | $/GAL:0.25 | 250.60-/0.02- | Plant Products - Gals - Sales: | 62.50- | 0.00 |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant - Gals: | 106.74 | 0.00 |
| | | | | Net Income: | 44.24 | 0.00 |
| 10/2019 | PRG | $/GAL:0.25 | 250.60 /0.02 | Plant Products - Gals - Sales: | 62.50 | 0.00 |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant - Gals: | 106.74- | 0.00 |
| | | | | Net Income: | 44.24- | 0.00 |
| 11/2019 | PRG | $/GAL:1.07 | 1,198.21-/0.01- | Plant Products - Gals - Sales: | 1,284.72- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 128.48 | 0.00 |
| | | | | Net Income: | 1,156.24- | 0.02- |
| 11/2019 | PRG | $/GAL:0.36 | 16,384.76/0.20- | Plant Products - Gals - Sales: | 5,868.76- | 0.07- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.13 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,491.41 | 0.08 |
| | | | | Net Income: | 633.78 | 0.01 |
| 11/2019 | PRG | $/GAL:1.07 | 1,198.21 /0.01 | Plant Products - Gals - Sales: | 1,284.72 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 128.48- | 0.00 |
| | | | | Net Income: | 1,156.24 | 0.02 |
| 11/2019 | PRG | $/GAL:0.36 | 16,384.75 /0.20 | Plant Products - Gals - Sales: | 5,868.76 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,491.40- | 0.08- |
| | | | | Net Income: | 633.77- | 0.01- |
| 11/2019 | PRG | $/GAL:0.36 | 16,384.76-/1.07- | Plant Products - Gals - Sales: | 5,868.76- | 0.38- |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 11.13 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,491.41 | 0.42 |
| | | | | Net Income: | 633.78 | 0.04 |
| 11/2019 | PRG | $/GAL:1.07 | 1,198.21-/0.08- | Plant Products - Gals - Sales: | 1,284.72- | 0.08- |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 128.48 | 0.01 |
| | | | | Net Income: | 1,156.24- | 0.07- |
| 11/2019 | PRG | $/GAL:0.36 | 16,384.75 /1.07 | Plant Products - Gals - Sales: | 5,868.76 | 0.38 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 11.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,491.40- | 0.42- |
| | | | | Net Income: | 633.77- | 0.04- |
| 11/2019 | PRG | $/GAL:1.07 | 1,198.21 /0.08 | Plant Products - Gals - Sales: | 1,284.72 | 0.08 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 128.48- | 0.01- |
| | | | | Net Income: | 1,156.24 | 0.07 |
| 12/2019 | PRG | $/GAL:0.29 | 17,804.10-/0.22- | Plant Products - Gals - Sales: | 5,130.27- | 0.06- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 6,796.61 | 0.08 |
| | | | | Net Income: | 1,666.34 | 0.02 |
| 12/2019 | PRG | $/GAL:1.15 | 908.79-/0.01- | Plant Products - Gals - Sales: | 1,044.93- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 104.50 | 0.00 |
| | | | | Net Income: | 940.43- | 0.01- |
| 12/2019 | PRG | $/GAL:1.15 | 908.79 /0.01 | Plant Products - Gals - Sales: | 1,044.93 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 104.50- | 0.00 |
| | | | | Net Income: | 940.43 | 0.01 |

MSTrust_003882

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   126

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW   (Continued)**
**API: 3305307103**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | PRG | $/GAL:0.29 | 17,804.10 /0.22 | Plant Products - Gals - Sales: | 5,130.26 | 0.06 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 6,796.61- | 0.08- |
| | | | | Net Income: | 1,666.35- | 0.02- |
| 12/2019 | PRG | $/GAL:1.15 | 908.79-/0.06- | Plant Products - Gals - Sales: | 1,044.93 | 0.07 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 104.50 | 0.01 |
| | | | | Net Income: | 940.43- | 0.06- |
| 12/2019 | PRG | $/GAL:0.29 | 17,804.10-/1.17- | Plant Products - Gals - Sales: | 5,130.27- | 0.34- |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant - Gals: | 6,796.61 | 0.45 |
| | | | | Net Income: | 1,666.34 | 0.11 |
| 12/2019 | PRG | $/GAL:0.29 | 17,804.10 /1.17 | Plant Products - Gals - Sales: | 5,130.26 | 0.34 |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant - Gals: | 6,796.61- | 0.45- |
| | | | | Net Income: | 1,666.35- | 0.11- |
| 12/2019 | PRG | $/GAL:1.15 | 908.79 /0.06 | Plant Products - Gals - Sales: | 1,044.93 | 0.07 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 104.50- | 0.01- |
| | | | | Net Income: | 940.43 | 0.06 |
| 01/2020 | PRG | $/GAL:1.08 | 780.27-/0.01- | Plant Products - Gals - Sales: | 846.04- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 84.60 | 0.00 |
| | | | | Net Income: | 761.44- | 0.01- |
| 01/2020 | PRG | $/GAL:0.27 | 16,446.65/0.21- | Plant Products - Gals - Sales: | 4,509.07- | 0.06- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 6,462.15 | 0.09 |
| | | | | Net Income: | 1,953.08 | 0.03 |
| 01/2020 | PRG | $/GAL:1.08 | 780.27 /0.01 | Plant Products - Gals - Sales: | 846.04 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 84.60- | 0.00 |
| | | | | Net Income: | 761.44 | 0.01 |
| 01/2020 | PRG | $/GAL:0.27 | 16,446.64 /0.21 | Plant Products - Gals - Sales: | 4,509.07 | 0.06 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 6,462.15- | 0.09- |
| | | | | Net Income: | 1,953.08- | 0.03- |
| 01/2020 | PRG | $/GAL:1.08 | 780.27-/0.05- | Plant Products - Gals - Sales: | 846.04- | 0.06- |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 84.60 | 0.01 |
| | | | | Net Income: | 761.44- | 0.05- |
| 01/2020 | PRG | $/GAL:0.27 | 16,446.65-/1.08- | Plant Products - Gals - Sales: | 4,509.07- | 0.30- |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant - Gals: | 6,462.15 | 0.42 |
| | | | | Net Income: | 1,953.08 | 0.12 |
| 01/2020 | PRG | $/GAL:0.27 | 16,446.64 /1.08 | Plant Products - Gals - Sales: | 4,509.07 | 0.30 |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant - Gals: | 6,462.15- | 0.42- |
| | | | | Net Income: | 1,953.08- | 0.12- |
| 01/2020 | PRG | $/GAL:1.08 | 780.27 /0.05 | Plant Products - Gals - Sales: | 846.04 | 0.06 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 84.60- | 0.01- |
| | | | | Net Income: | 761.44 | 0.05 |
| 02/2020 | PRG | $/GAL:0.24 | 13,384.40-/0.17- | Plant Products - Gals - Sales: | 3,148.26- | 0.04- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 5,104.32 | 0.07 |
| | | | | Net Income: | 1,956.06 | 0.03 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   127

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW    (Continued)**
**API: 3305307103**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | PRG | $/GAL:0.92 | 989.11-/0.01- | Plant Products - Gals - Sales: | 907.90- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gals: | 90.80 | 0.00 |
| | | | | Net Income: | 817.10- | 0.01- |
| 02/2020 | PRG | $/GAL:0.92 | 989.11 /0.01 | Plant Products - Gals - Sales: | 907.90 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 90.80- | 0.00 |
| | | | | Net Income: | 817.10 | 0.01 |
| 02/2020 | PRG | $/GAL:0.24 | 13,384.40 /0.17 | Plant Products - Gals - Sales: | 3,148.26 | 0.04 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 5,104.32- | 0.07- |
| | | | | Net Income: | 1,956.06- | 0.03- |
| 02/2020 | PRG | $/GAL:0.24 | 13,384.40-/0.88- | Plant Products - Gals - Sales: | 3,148.26- | 0.21- |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant - Gals: | 5,104.32 | 0.34 |
| | | | | Net Income: | 1,956.06 | 0.13 |
| 02/2020 | PRG | $/GAL:0.92 | 989.11-/0.06- | Plant Products - Gals - Sales: | 907.90 | 0.06- |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 90.80 | 0.01 |
| | | | | Net Income: | 817.10- | 0.05- |
| 02/2020 | PRG | $/GAL:0.24 | 13,384.40 /0.88 | Plant Products - Gals - Sales: | 3,148.26 | 0.21 |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant - Gals: | 5,104.32- | 0.34- |
| | | | | Net Income: | 1,956.06- | 0.13- |
| 02/2020 | PRG | $/GAL:0.92 | 989.11 /0.06 | Plant Products - Gals - Sales: | 907.90 | 0.06 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 90.80- | 0.01- |
| | | | | Net Income: | 817.10 | 0.05 |
| 03/2020 | PRG | $/GAL:0.06 | 17,613.17-/0.22- | Plant Products - Gals - Sales: | 1,007.93- | 0.01- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 3,226.27 | 0.04 |
| | | | | Net Income: | 2,218.34 | 0.03 |
| 03/2020 | PRG | $/GAL:0.46 | 1,127.12-/0.01- | Plant Products - Gals - Sales: | 515.21- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gals: | 51.52 | 0.00 |
| | | | | Net Income: | 463.69- | 0.01- |
| 03/2020 | PRG | $/GAL:0.06 | 17,613.17 /0.22 | Plant Products - Gals - Sales: | 1,007.93 | 0.01 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 3,226.27- | 0.04- |
| | | | | Net Income: | 2,218.34- | 0.03- |
| 03/2020 | PRG | $/GAL:0.46 | 1,127.12 /0.01 | Plant Products - Gals - Sales: | 515.21 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 51.52- | 0.00 |
| | | | | Net Income: | 463.69 | 0.01 |
| 03/2020 | PRG | $/GAL:0.46 | 1,127.12-/0.07- | Plant Products - Gals - Sales: | 515.21- | 0.03- |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 51.52 | 0.00 |
| | | | | Net Income: | 463.69- | 0.03- |
| 03/2020 | PRG | $/GAL:0.06 | 17,613.17-/1.16- | Plant Products - Gals - Sales: | 1,007.93- | 0.07- |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant - Gals: | 3,226.27 | 0.22 |
| | | | | Net Income: | 2,218.34 | 0.15 |
| 03/2020 | PRG | $/GAL:0.46 | 1,127.12 /0.07 | Plant Products - Gals - Sales: | 515.21 | 0.03 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 51.52- | 0.00 |
| | | | | Net Income: | 463.69 | 0.03 |

MSTrust_003884

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   128

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW   (Continued)**
**API: 3305307103**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | $/GAL:0.06 | 17,613.17 /1.16 | Plant Products - Gals - Sales: | 1,007.93 | 0.07 |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant - Gals: | 3,226.27- | 0.22- |
| | | | | Net Income: | 2,218.34- | 0.15- |
| 04/2020 | PRG | $/GAL:0.01 | 13,277.93 /-0.17- | Plant Products - Gals - Sales: | 109.04- | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 1,228.94 | 0.01 |
| | | | | Net Income: | 1,119.90 | 0.01 |
| 04/2020 | PRG | $/GAL:0.14 | 966.66 /-0.01- | Plant Products - Gals - Sales: | 133.78 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.38 | 0.00 |
| | | | | Net Income: | 120.40- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 13,277.92 /0.17 | Plant Products - Gals - Sales: | 109.05 | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 1,228.94- | 0.01- |
| | | | | Net Income: | 1,119.89- | 0.01- |
| 04/2020 | PRG | $/GAL:0.14 | 966.66 /0.01 | Plant Products - Gals - Sales: | 133.78 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.38- | 0.00 |
| | | | | Net Income: | 120.40 | 0.00 |
| 04/2020 | PRG | $/GAL:0.14 | 966.66 /-0.06- | Plant Products - Gals - Sales: | 133.78- | 0.01- |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 13.38 | 0.00 |
| | | | | Net Income: | 120.40- | 0.01- |
| 04/2020 | PRG | $/GAL:0.01 | 13,277.93 /-0.87- | Plant Products - Gals - Sales: | 109.04- | 0.01- |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant - Gals: | 1,228.94 | 0.09 |
| | | | | Net Income: | 1,119.90 | 0.08 |
| 04/2020 | PRG | $/GAL:0.01 | 13,277.92 /0.87 | Plant Products - Gals - Sales: | 109.05 | 0.01 |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant - Gals: | 1,228.94- | 0.09- |
| | | | | Net Income: | 1,119.89- | 0.08- |
| 04/2020 | PRG | $/GAL:0.14 | 966.66 /0.06 | Plant Products - Gals - Sales: | 133.78 | 0.01 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 13.38- | 0.00 |
| | | | | Net Income: | 120.40 | 0.01 |
| 05/2020 | PRG | $/GAL:0.10 | 360.38 /-0.02- | Plant Products - Gals - Sales: | 36.03- | 0.00 |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant - Gals: | 80.66 | 0.00 |
| | | | | Net Income: | 44.63 | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 360.38 /0.02 | Plant Products - Gals - Sales: | 36.03 | 0.00 |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant - Gals: | 80.67- | 0.00 |
| | | | | Net Income: | 44.64- | 0.00 |
| 08/2020 | PRG | $/GAL:0.74 | 554.96 /-0.01- | Plant Products - Gals - Sales: | 412.67- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 41.26 | 0.00 |
| | | | | Net Income: | 371.41- | 0.00 |
| 08/2020 | PRG | $/GAL:0.22 | 12,787.06 /-0.16- | Plant Products - Gals - Sales: | 2,848.58- | 0.04- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 1.82 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,437.02 | 0.06 |
| | | | | Net Income: | 1,590.26 | 0.02 |
| 08/2020 | PRG | $/GAL:0.74 | 443.96 /0.01 | Plant Products - Gals - Sales: | 330.13 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 33.02- | 0.00 |
| | | | | Net Income: | 297.11 | 0.00 |

MSTrust_003885

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD  Page  129

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW   (Continued)**
**API: 3305307103**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2020 | PRG | $/GAL:0.22 | 10,229.45 /0.13 | Plant Products - Gals - Sales: | 2,278.83 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 18.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,549.54- | 0.04- |
| | | | | Net Income: | 1,289.24- | 0.01- |
| 08/2020 | PRG | $/GAL:0.74 | 554.96-/0.04- | Plant Products - Gals - Sales: | 412.67- | 0.03- |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 41.26 | 0.01 |
| | | | | Net Income: | 371.41- | 0.02- |
| 08/2020 | PRG | $/GAL:0.22 | 12,787.06-/0.84- | Plant Products - Gals - Sales: | 2,848.58- | 0.19- |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 1.82 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,437.02 | 0.30 |
| | | | | Net Income: | 1,590.26 | 0.11 |
| 08/2020 | PRG | $/GAL:0.74 | 443.96 /0.03 | Plant Products - Gals - Sales: | 330.13 | 0.02 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 33.02- | 0.00 |
| | | | | Net Income: | 297.11 | 0.02 |
| 08/2020 | PRG | $/GAL:0.22 | 10,229.45 /0.67 | Plant Products - Gals - Sales: | 2,278.83 | 0.15 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 18.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,549.54- | 0.23- |
| | | | | Net Income: | 1,289.24- | 0.08- |
| 09/2020 | PRG | $/GAL:0.71 | 1,254.36-/0.02- | Plant Products - Gals - Sales: | 887.33- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 75.42 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 199.65 | 0.00 |
| | | | | Net Income: | 612.26- | 0.01- |
| 09/2020 | PRG | $/GAL:0.23 | 19,922.86-/0.25- | Plant Products - Gals - Sales: | 4,561.78- | 0.06- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 6,824.86 | 0.09 |
| | | | | Net Income: | 2,263.08 | 0.03 |
| 09/2020 | PRG | $/GAL:0.23 | 15,230.06 /0.19 | Plant Products - Gals - Sales: | 3,487.26 | 0.04 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 28.31- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,217.26- | 0.07- |
| | | | | Net Income: | 1,758.31- | 0.03- |
| 09/2020 | PRG | $/GAL:0.71 | 958.90 /0.01 | Plant Products - Gals - Sales: | 678.32 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 57.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 152.62- | 0.01- |
| | | | | Net Income: | 468.04 | 0.00 |
| 09/2020 | PRG | $/GAL:0.71 | 1,254.36-/0.08- | Plant Products - Gals - Sales: | 887.33- | 0.06- |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 75.42 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 199.65 | 0.01 |
| | | | | Net Income: | 612.26- | 0.04- |
| 09/2020 | PRG | $/GAL:0.23 | 19,922.86-/1.31- | Plant Products - Gals - Sales: | 4,561.78- | 0.30- |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant - Gals: | 6,824.86 | 0.45 |
| | | | | Net Income: | 2,263.08 | 0.15 |
| 09/2020 | PRG | $/GAL:0.71 | 958.90 /0.06 | Plant Products - Gals - Sales: | 678.32 | 0.04 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 57.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 152.62- | 0.01- |
| | | | | Net Income: | 468.04 | 0.03 |

MSTrust_003886

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   130

**LEASE: (HEFE01) Hefer 8-8-20 UTFH-ULW   (Continued)**
**API: 3305307103**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | PRG | $/GAL:0.23 | 15,230.06 /1.00 | Plant Products - Gals - Sales: | 3,487.26 | 0.23 |
|  | Wrk NRI | 0.00006560 |  | Production Tax - Plant - Gals: | 28.31- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,217.26- | 0.34- |
|  |  |  |  | Net Income: | 1,758.31- | 0.11- |
| 10/2020 | PRG | $/GAL:0.69 | 365.40-/0.00- | Plant Products - Gals - Sales: | 252.68- | 0.00 |
|  | Roy NRI | 0.00001250 |  | Production Tax - Plant - Gals: | 21.48 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 56.85 | 0.00 |
|  |  |  |  | Net Income: | 174.35- | 0.00 |
| 10/2020 | PRG | $/GAL:0.26 | 6,004.55-/0.08- | Plant Products - Gals - Sales: | 1,564.05- | 0.02- |
|  | Roy NRI | 0.00001250 |  | Production Tax - Plant - Gals: | 30.44- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,225.84 | 0.02 |
|  |  |  |  | Net Income: | 631.35 | 0.00 |
| 10/2020 | PRG | $/GAL:0.26 | 6,004.55-/0.39- | Plant Products - Gals - Sales: | 1,564.05- | 0.10- |
|  | Wrk NRI | 0.00006560 |  | Production Tax - Plant - Gals: | 30.44- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,225.84 | 0.15 |
|  |  |  |  | Net Income: | 631.35 | 0.04 |
| 10/2020 | PRG | $/GAL:0.69 | 365.40-/0.02- | Plant Products - Gals - Sales: | 252.68- | 0.02- |
|  | Wrk NRI | 0.00006560 |  | Production Tax - Plant - Gals: | 21.48 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 56.85 | 0.00 |
|  |  |  |  | Net Income: | 174.35- | 0.01- |

**Total Revenue for LEASE**                                          **3.22**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| HEFE01 | 0.00001250 | 0.51 | 0.00 | 0.51 |
|  | 0.00006560 | 0.00 | 2.71 | 2.71 |
| Total Cash Flow |  | 0.51 | 2.71 | 3.22 |

**LEASE: (HEIS01) Heiser 11-2-1H   County: MC KENZIE, ND**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 78074 | Prima Exploration, Inc. | 1 | 11,706.62 | 11,706.62 | 2.29 |
|  | **Total Lease Operating Expense** | | | 11,706.62 | 2.29 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HEIS01 | 0.00019570 | 2.29 | 2.29 |

**LEASE: (HEMI01) Hemi 3-34-27TH   County: MC KENZIE, ND**

**API: 3305304688**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:32.83 | 68.72 /0.00 | Condensate Sales: | 2,255.87 | 0.05 |
|  | Wrk NRI | 0.00002436 |  | Production Tax - Condensate: | 225.58- | 0.00 |
|  |  |  |  | Net Income: | 2,030.29 | 0.05 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   131

**LEASE: (HEMI01) Hemi 3-34-27TH   (Continued)**
**API: 3305304688**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.65 | 7,819.98 /0.19 | Gas Sales: | 20,751.23 | 0.50 |
|  | Wrk NRI | 0.00002436 |  | Production Tax - Gas: | 513.78- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 19,460.01- | 0.47- |
|  |  |  |  | Net Income: | 777.44 | 0.02 |
| 11/2020 | OIL | $/BBL:37.05 | 3,517.59 /0.09 | Oil Sales: | 130,326.03 | 3.18 |
|  | Wrk NRI | 0.00002436 |  | Production Tax - Oil: | 12,621.16- | 0.31- |
|  |  |  |  | Other Deducts - Oil: | 4,114.36- | 0.11- |
|  |  |  |  | Net Income: | 113,590.51 | 2.76 |
| 03/2019 | PRG | $/GAL:1.15 | 22.45-/0.00- | Plant Products - Gals - Sales: | 25.81- | 0.00 |
|  | Wrk NRI | 0.00002436 |  | Production Tax - Plant - Gals: | 2.20 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2.77 | 0.00 |
|  |  |  |  | Net Income: | 20.84- | 0.00 |
| 11/2020 | PRG | $/GAL:0.25 | 53,848.77 /1.31 | Plant Products - Gals - Sales: | 13,458.21 | 0.33 |
|  | Wrk NRI | 0.00002436 |  | Other Deducts - Plant - Gals: | 5,531.43- | 0.14- |
|  |  |  |  | Net Income: | 7,926.78 | 0.19 |
| 11/2020 | PRG | $/GAL:0.74 | 2,258.82 /0.06 | Plant Products - Gals - Sales: | 1,669.11 | 0.04 |
|  | Wrk NRI | 0.00002436 |  | Production Tax - Plant - Gals: | 141.86- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 287.27- | 0.01- |
|  |  |  |  | Net Income: | 1,239.98 | 0.03 |

**Total Revenue for LEASE**     **3.05**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HEMI01 | 0.00002436 | 3.05 | 3.05 |

**LEASE: (HEMI02)  Hemi 3-34-27 BH   County: MC KENZIE, ND**

**API: 33-053-04669**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:32.83 | 49.42 /0.00 | Condensate Sales: | 1,622.30 | 0.04 |
|  | Wrk NRI | 0.00002436 |  | Production Tax - Condensate: | 162.24- | 0.01- |
|  |  |  |  | Net Income: | 1,460.06 | 0.03 |
| 11/2020 | GAS | $/MCF:2.65 | 5,235.18 /0.13 | Gas Sales: | 13,892.16 | 0.34 |
|  | Wrk NRI | 0.00002436 |  | Production Tax - Gas: | 343.95- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 13,027.73- | 0.32- |
|  |  |  |  | Net Income: | 520.48 | 0.01 |
| 11/2020 | OIL | $/BBL:37.05 | 2,528.74 /0.06 | Oil Sales: | 93,689.38 | 2.28 |
|  | Wrk NRI | 0.00002436 |  | Production Tax - Oil: | 9,073.18- | 0.22- |
|  |  |  |  | Other Deducts - Oil: | 2,957.75- | 0.07- |
|  |  |  |  | Net Income: | 81,658.45 | 1.99 |
| 03/2019 | PRG | $/GAL:0.47 | 289.48-/0.01- | Plant Products - Gals - Sales: | 136.88- | 0.00 |
|  | Wrk NRI | 0.00002436 |  | Other Deducts - Plant - Gals: | 23.86 | 0.00 |
|  |  |  |  | Net Income: | 113.02- | 0.00 |
| 03/2019 | PRG | $/GAL:1.15 | 36.58-/0.00- | Plant Products - Gals - Sales: | 42.06- | 0.00 |
|  | Wrk NRI | 0.00002436 |  | Production Tax - Plant - Gals: | 3.58 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    132

**LEASE: (HEMI02) Hemi 3-34-27 BH    (Continued)**
**API: 33-053-04669**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 4.53 | 0.00 |
| | | | | Net Income: | 33.95- | 0.00 |
| 11/2020 | PRG | $/GAL:0.25 | 36,049.70 /0.88 | Plant Products - Gals - Sales: | 9,009.75 | 0.22 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 3,703.08- | 0.09- |
| | | | | Net Income: | 5,306.67 | 0.13 |
| 11/2020 | PRG | $/GAL:0.74 | 1,512.19 /0.04 | Plant Products - Gals - Sales: | 1,117.40 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 94.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 192.33- | 0.01- |
| | | | | Net Income: | 830.09 | 0.02 |

**Total Revenue for LEASE** 2.18

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HEMI02 | 0.00002436 | 2.18 | 2.18 |

**LEASE: (HEMI04)  Hemi 2-34-27 TH    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:32.82 | 48.39 /0.00 | Condensate Sales: | 1,588.33 | 0.04 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 158.84- | 0.01- |
| | | | | Net Income: | 1,429.49 | 0.03 |
| 11/2020 | GAS | $/MCF:2.65 | 3,521.95 /0.09 | Gas Sales: | 9,345.90 | 0.23 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 231.39- | 0.01- |
| | | | | Other Deducts - Gas: | 8,764.37- | 0.21- |
| | | | | Net Income: | 350.14 | 0.01 |
| 11/2020 | OIL | $/BBL:37.05 | 2,894.48 /0.07 | Oil Sales: | 107,239.96 | 2.61 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 10,385.46- | 0.25- |
| | | | | Other Deducts - Oil: | 3,385.54- | 0.08- |
| | | | | Net Income: | 93,468.96 | 2.28 |
| 11/2020 | PRG | $/GAL:0.25 | 24,252.31 /0.59 | Plant Products - Gals - Sales: | 6,061.29 | 0.15 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 2,491.23- | 0.06- |
| | | | | Net Income: | 3,570.06 | 0.09 |
| 11/2020 | PRG | $/GAL:0.74 | 1,017.32 /0.02 | Plant Products - Gals - Sales: | 751.73 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 63.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 129.39- | 0.01- |
| | | | | Net Income: | 558.44 | 0.01 |

**Total Revenue for LEASE** 2.42

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HEMI04 | 0.00002436 | 2.42 | 2.42 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   133

## LEASE: (HEMI05)  Hemi 1-27-34 BH   County: MC KENZIE, ND

**API: 3305304741**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:32.83 | 204.58 /0.00 | Condensate Sales: | 6,715.38 | 0.16 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 671.54- | 0.01- |
| | | | | Net Income: | 6,043.84 | 0.15 |
| 11/2020 | GAS | $/MCF:2.65 | 20,051.97 /0.49 | Gas Sales: | 53,210.24 | 1.30 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,317.43- | 0.04- |
| | | | | Other Deducts - Gas: | 49,899.31- | 1.21- |
| | | | | Net Income: | 1,993.50 | 0.05 |
| 11/2020 | OIL | $/BBL:37.05 | 10,822.09 /0.26 | Oil Sales: | 400,956.85 | 9.77 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 38,829.86- | 0.95- |
| | | | | Other Deducts - Oil: | 12,658.11- | 0.31- |
| | | | | Net Income: | 349,468.88 | 8.51 |
| 11/2020 | PRG | $/GAL:0.25 | 138,078.86 /3.36 | Plant Products - Gals - Sales: | 34,509.47 | 0.84 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 14,183.62- | 0.34- |
| | | | | Net Income: | 20,325.85 | 0.50 |
| 11/2020 | PRG | $/GAL:0.74 | 5,792.06 /0.14 | Plant Products - Gals - Sales: | 4,279.93 | 0.11 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 363.80- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 736.64- | 0.02- |
| | | | | Net Income: | 3,179.49 | 0.08 |

**Total Revenue for LEASE**                                                     **9.29**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HEMI05 | 0.00002436 | 9.29 | 9.29 |

## LEASE: (HEMI06)  Hemi 2-27-34 BH   County: MC KENZIE, ND

**API: 3305304742**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:32.82 | 201.69 /0.00 | Condensate Sales: | 6,620.41 | 0.16 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 662.04- | 0.01- |
| | | | | Net Income: | 5,958.37 | 0.15 |
| 11/2020 | GAS | $/MCF:2.65 | 25,841.81 /0.63 | Gas Sales: | 68,574.25 | 1.67 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,697.82- | 0.04- |
| | | | | Other Deducts - Gas: | 64,307.32- | 1.57- |
| | | | | Net Income: | 2,569.11 | 0.06 |
| 11/2020 | OIL | $/BBL:37.05 | 10,132.14 /0.25 | Oil Sales: | 375,394.52 | 9.14 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 36,354.34- | 0.88- |
| | | | | Other Deducts - Oil: | 11,851.12- | 0.29- |
| | | | | Net Income: | 327,189.06 | 7.97 |
| 11/2020 | PRG | $/GAL:0.25 | 177,947.98 /4.33 | Plant Products - Gals - Sales: | 44,473.79 | 1.08 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 18,279.02- | 0.44- |
| | | | | Net Income: | 26,194.77 | 0.64 |
| 11/2020 | PRG | $/GAL:0.74 | 7,464.47 /0.18 | Plant Products - Gals - Sales: | 5,515.72 | 0.13 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 468.82- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 949.32- | 0.02- |
| | | | | Net Income: | 4,097.58 | 0.10 |

**Total Revenue for LEASE**                                                     **8.92**

MSTrust_003890

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   134

**LEASE: (HEMI06)  Hemi 2-27-34 BH    (Continued)**
**API: 3305304742**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HEMI06 | 0.00002436 | 8.92 | 8.92 |

### LEASE: (HEMP01)  Hemphill 11 #1 Alt   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.72 | 253.52 /1.43 | Gas Sales: | 689.58 | 3.88 |
|  | Wrk NRI: | 0.00562831 |  | Production Tax - Gas: | 4.41- | 0.02- |
|  |  |  |  | Net Income: | 685.17 | 3.86 |
| 11/2020 | PRG | $/GAL:0.55 | 1,133.20 /6.38 | Plant Products - Gals - Sales: | 621.28 | 3.50 |
|  | Wrk NRI: | 0.00562831 |  | Other Deducts - Plant - Gals: | 149.64- | 0.84- |
|  |  |  |  | Net Income: | 471.64 | 2.66 |

**Total Revenue for LEASE**                                                    6.52

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HEMP01 | 0.00562831 | 6.52 | 6.52 |

### LEASE: (HEND03)  Henderson 16-34/27H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:32.83 | 96.32 /0.00 | Condensate Sales: | 3,161.82 | 0.08 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Condensate: | 316.18- | 0.01- |
|  |  |  |  | Net Income: | 2,845.64 | 0.07 |
| 11/2020 | GAS | $/MCF:2.65 | 4,571.13 /0.11 | Gas Sales: | 12,130.03 | 0.30 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Gas: | 300.33- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 11,375.26- | 0.28- |
|  |  |  |  | Net Income: | 454.44 | 0.01 |
| 11/2020 | OIL | $/BBL:37.05 | 5,386.41 /0.13 | Oil Sales: | 199,565.74 | 4.87 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Oil: | 19,326.54- | 0.48- |
|  |  |  |  | Other Deducts - Oil: | 6,300.25- | 0.15- |
|  |  |  |  | Net Income: | 173,938.95 | 4.24 |
| 11/2020 | PRG | $/GAL:0.25 | 31,477.05 /0.77 | Plant Products - Gals - Sales: | 7,866.92 | 0.19 |
|  | Wrk NRI: | 0.00002441 |  | Other Deducts - Plant - Gals: | 3,233.35- | 0.07- |
|  |  |  |  | Net Income: | 4,633.57 | 0.12 |
| 11/2020 | PRG | $/GAL:0.74 | 1,320.38 /0.03 | Plant Products - Gals - Sales: | 975.67 | 0.02 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 82.94- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 167.94- | 0.00 |
|  |  |  |  | Net Income: | 724.79 | 0.02 |

**Total Revenue for LEASE**                                                    4.46

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HEND03 | 0.00002441 | 4.46 | 4.46 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   135

### LEASE: (HEND04)  Henderson 1-28/33H   County: MC KENZIE, ND

**API: 33-053-03591**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.65 | 6,059.92 /0.26 | Gas Sales: | 16,080.71 | 0.69 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Gas: | 400.74- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 15,064.70- | 0.64- |
|  |  |  |  | Net Income: | 615.27 | 0.03 |
| 11/2020 | OIL | $/BBL:37.05 | 2,476.17 /0.11 | Oil Sales: | 91,741.90 | 3.92 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Oil: | 8,884.56- | 0.38- |
|  |  |  |  | Other Deducts - Oil: | 2,896.27- | 0.13- |
|  |  |  |  | Net Income: | 79,961.07 | 3.41 |
| 03/2019 | PRG | $/GAL:0.48 | 54.06-/0.00- | Plant Products - Gals - Sales: | 25.89- | 0.00 |
|  | Wrk NRI: | 0.00004272 |  | Other Deducts - Plant - Gals: | 4.39 | 0.00 |
|  |  |  |  | Net Income: | 21.50- | 0.00 |
| 11/2020 | PRG | $/GAL:0.25 | 43,719.15 /1.87 | Plant Products - Gals - Sales: | 11,017.00 | 0.47 |
|  | Wrk NRI: | 0.00004272 |  | Other Deducts - Plant - Gals: | 4,482.41- | 0.19- |
|  |  |  |  | Net Income: | 6,534.59 | 0.28 |
| 11/2020 | PRG | $/GAL:0.74 | 1,796.19 /0.08 | Plant Products - Gals - Sales: | 1,327.26 | 0.06 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Plant - Gals: | 112.82- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 227.88- | 0.01- |
|  |  |  |  | Net Income: | 986.56 | 0.04 |

**Total Revenue for LEASE**     **3.76**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HEND04 | 0.00004272 | 3.76 | 3.76 |

### LEASE: (HENE01)  EL Henry 15-10 HC #1   Parish: LINCOLN, LA

**API: 1706112134**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:34.65 | 358.28 /0.01 | Condensate Sales: | 12,413.99 | 0.31 |
|  | Roy NRI: | 0.00002456 |  | Production Tax - Condensate: | 1,495.22- | 0.04- |
|  |  |  |  | Net Income: | 10,918.77 | 0.27 |
| 10/2020 | GAS | $/MCF:1.96 | 111.06 /0.00 | Gas Sales: | 217.58 | 0.01 |
|  | Roy NRI: | 0.00002456 |  | Net Income: | 217.58 | 0.01 |
| 11/2020 | GAS | $/MCF:2.94 | 19,170.96 /0.47 | Gas Sales: | 56,385.46 | 1.39 |
|  | Roy NRI: | 0.00002456 |  | Production Tax - Gas: | 1,794.26- | 0.05- |
|  |  |  |  | Net Income: | 54,591.20 | 1.34 |
| 11/2020 | PRG | $/GAL:0.54 | 31,267.04 /0.77 | Plant Products - Gals - Sales: | 16,765.94 | 0.41 |
|  | Roy NRI: | 0.00002456 |  | Net Income: | 16,765.94 | 0.41 |

**Total Revenue for LEASE**     **2.03**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HENE01 | 0.00002456 | 2.03 | 2.03 |

MSTrust_003892

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   136

### LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ   Parish: LINCOLN, LA

API: 1706121362
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | CND | $/BBL:34.64 | 427.12 /0.02 | Condensate Sales: | 14,795.83 | 0.65 |
|  | Roy NRI: | 0.00004427 |  | Production Tax - Condensate: | 1,769.81- | 0.08- |
|  |  |  |  | Net Income: | 13,026.02 | 0.57 |
| 10/2020 | GAS | $/MCF:1.96 | 111.06-/0.00- | Gas Sales: | 217.58- | 0.01- |
|  | Roy NRI: | 0.00004427 |  | Net Income: | 217.58- | 0.01- |
| 11/2020 | GAS | $/MCF:2.74 | 18,249.28 /0.81 | Gas Sales: | 49,966.97 | 2.21 |
|  | Roy NRI: | 0.00004427 |  | Production Tax - Gas: | 1,659.20- | 0.07- |
|  |  |  |  | Net Income: | 48,307.77 | 2.14 |
| 10/2020 | PRG | $/GAL:0.52 | 158.38-/0.01- | Plant Products - Gals - Sales: | 83.05- | 0.00 |
|  | Roy NRI: | 0.00004427 |  | Net Income: | 83.05- | 0.00 |
| 11/2020 | PRG | $/GAL:0.53 | 13,544.87 /0.60 | Plant Products - Gals - Sales: | 7,175.77 | 0.32 |
|  | Roy NRI: | 0.00004427 |  | Net Income: | 7,175.77 | 0.32 |

**Total Revenue for LEASE** 3.02

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| HENE02 | 0.00004427 | 3.02 | 3.02 |

### LEASE: (HFED01)  H. F. Edgar #1   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 67339 | Shelby Operating Company | 3 | 2,170.28 | 2,170.28 | 11.47 |
|  | **Total Lease Operating Expense** | | | 2,170.28 | 11.47 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HFED01 | 0.00528647 | 11.47 | 11.47 |

### LEASE: (HKMO01)  H.K. Moore #1A-17   County: GARVIN, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.34 | 43 /0.41 | Gas Sales: | 100.56 | 0.96 |
|  | Wrk NRI: | 0.00950065 |  | Production Tax - Gas: | 7.24- | 0.07- |
|  |  |  |  | Net Income: | 93.32 | 0.89 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| HKMO01 | 0.00950065 | 0.89 | 0.89 |

MSTrust_003893

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    137

## LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.52 | 10.45-/0.00- | Gas Sales: | 15.90- | 0.00 |
|  | Wrk NRI | 0.00019239 |  | Production Tax - Gas: | 7.25 | 0.00 |
|  |  |  |  | Net Income: | 8.65- | 0.00 |
| 11/2020 | GAS | $/MCF:2.72 | 294.89 /0.06 | Gas Sales: | 802.41 | 0.15 |
|  | Wrk NRI | 0.00019239 |  | Production Tax - Gas: | 7.25- | 0.00 |
|  |  |  |  | Net Income: | 795.16 | 0.15 |
| 10/2020 | PRG | $/GAL:0.46 | 36.24 /0.01 | Plant Products - Gals - Sales: | 16.72 | 0.00 |
|  | Wrk NRI | 0.00019239 |  | Net Income: | 16.72 | 0.00 |
| 11/2020 | PRG | $/GAL:0.51 | 1,057.20 /0.20 | Plant Products - Gals - Sales: | 538.06 | 0.10 |
|  | Wrk NRI | 0.00019239 |  | Net Income: | 538.06 | 0.10 |

**Total Revenue for LEASE**                                                             **0.25**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HOOD01 | 0.00019239 | 0.25 | 0.25 |

## LEASE: (HOOJ01)  JL Hood 15-10 HC #1    Parish: LINCOLN, LA

**API: 1706121333**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:34.69 | 327.62 /0.11 | Condensate Sales: | 11,364.65 | 3.83 |
|  | Wrk NRI | 0.00033766 |  | Production Tax - Condensate: | 1,392.21- | 0.47- |
|  |  |  |  | Net Income: | 9,972.44 | 3.36 |
| 10/2020 | GAS | $/MCF:1.75 | 165.67 /0.06 | Gas Sales: | 289.19 | 0.10 |
|  | Wrk NRI | 0.00033766 |  | Production Tax - Gas: | 14.50- | 0.01- |
|  |  |  |  | Net Income: | 274.69 | 0.09 |
| 11/2020 | GAS | $/MCF:2.80 | 24,633.12 /8.32 | Gas Sales: | 68,951.74 | 23.28 |
|  | Wrk NRI | 0.00033766 |  | Production Tax - Gas: | 2,291.35- | 0.78- |
|  |  |  |  | Net Income: | 66,660.39 | 22.50 |
| 10/2020 | PRG | $/GAL:0.46 | 50.08-/0.02- | Plant Products - Gals - Sales: | 23.21- | 0.01- |
|  | Wrk NRI | 0.00033766 |  | Net Income: | 23.21- | 0.01- |
| 11/2020 | PRG | $/GAL:0.50 | 59,163 /19.98 | Plant Products - Gals - Sales: | 29,416.88 | 9.93 |
|  | Wrk NRI | 0.00033766 |  | Net Income: | 29,416.88 | 9.93 |

**Total Revenue for LEASE**                                                             **35.87**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HOOJ01 | 0.00033766 | 35.87 | 35.87 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   138

## LEASE: (HOOJ02)  JL Hood 15-10 HC #2   Parish: LINCOLN, LA

**API: 1706121334**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:34.73 | 261.08 /0.09 | Condensate Sales: | 9,067.95 | 3.06 |
| | Wrk NRI | 0.00033766 | | Production Tax - Condensate: | 1,123.92- | 0.38- |
| | | | | Net Income: | 7,944.03 | 2.68 |
| 10/2020 | GAS | $/MCF:1.94 | 485.56 /0.16 | Gas Sales: | 942.32 | 0.32 |
| | Wrk NRI | 0.00033766 | | Production Tax - Gas: | 50.76- | 0.02- |
| | | | | Net Income: | 891.56 | 0.30 |
| 11/2020 | GAS | $/MCF:2.87 | 15,309.29 /5.17 | Gas Sales: | 43,890.04 | 14.82 |
| | Wrk NRI | 0.00033766 | | Production Tax - Gas: | 1,421.22- | 0.47- |
| | | | | Net Income: | 42,468.82 | 14.35 |
| 10/2020 | PRG | $/GAL:0.46 | 908.79 /0.31 | Plant Products - Gals - Sales: | 422.46 | 0.14 |
| | Wrk NRI | 0.00033766 | | Net Income: | 422.46 | 0.14 |
| 11/2020 | PRG | $/GAL:0.50 | 38,699.24 /13.07 | Plant Products - Gals - Sales: | 19,510.08 | 6.59 |
| | Wrk NRI | 0.00033766 | | Net Income: | 19,510.08 | 6.59 |

**Total Revenue for LEASE** 24.06

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HOOJ02 | 0.00033766 | 24.06 | 24.06 |

## LEASE: (HORN01)  Horning   County: NORTON, KS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:47.19 | 325.34 /2.50 | Oil Sales: | 15,352.80 | 118.03 |
| | Wrk NRI | 0.00768851 | | Production Tax - Oil: | 53.15- | 0.41- |
| | | | | Net Income: | 15,299.65 | 117.62 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 383638 | John O. Farmer, Inc. | 1 | 3,141.37 | 3,141.37 | 29.44 |
| | **Total Lease Operating Expense** | | | 3,141.37 | 29.44 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HORN01 | 0.00768851 | 0.00937266 | 117.62 | 29.44 | 88.18 |

## LEASE: (INDI01)  Indian Draw 12-1   County: EDDY, NM

**API: 30-015-30052**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.39 | 836.45 /10.66 | Gas Sales: | 1,998.66 | 25.48 |
| | Wrk NRI | 0.01274699 | | Production Tax - Gas: | 146.40- | 1.87- |
| | | | | Other Deducts - Gas: | 416.27- | 5.31- |
| | | | | Net Income: | 1,435.99 | 18.30 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| INDI01 | 0.01274699 | 18.30 | 18.30 |

| From: | Sklarco, LLC | For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   139 |

## LEASE: (INDI05) Indian Draw 13 Fed #3   County: EDDY, NM

**API: 30-015-34531**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.39 | 661.38 /9.55 | Gas Sales: | 1,580.33 | 22.81 |
| | Wrk NRI: | 0.01443534 | | Production Tax - Gas: | 114.45- | 1.65- |
| | | | | Other Deducts - Gas: | 332.68- | 4.80- |
| | | | | Net Income: | 1,133.20 | 16.36 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| INDI05 | 0.01443534 | | 16.36 | | 16.36 |

## LEASE: (IVAN01) Ivan 1-29H   County: MC KENZIE, ND

**API: 3305303300**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:45.49 | 1,179.70 /0.00 | Oil Sales: | 53,661.34 | 0.08 |
| | Roy NRI: | 0.00000156 | | Production Tax - Oil: | 4,754.78- | 0.00 |
| | | | | Other Deducts - Oil: | 6,113.48- | 0.02- |
| | | | | Net Income: | 42,793.08 | 0.06 |

| LEASE Summary: | Net Rev Int | | Royalty | | Net Cash |
|---|---|---|---|---|---|
| IVAN01 | 0.00000156 | | 0.06 | | 0.06 |

## LEASE: (IVAN02) Ivan 11-29 TFH   County: MC KENZIE, ND

**API: 33053037880000**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.97 | 3,283.39 /0.00 | Gas Sales: | 9,765.99 | 0.01 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 170.46- | 0.00 |
| | | | | Other Deducts - Gas: | 2,197.35- | 0.00 |
| | | | | Net Income: | 7,398.18 | 0.01 |
| 11/2020 | GAS | $/MCF:2.97 | 3,283.39 /0.02 | Gas Sales: | 9,765.99 | 0.05 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 170.46- | 0.01- |
| | | | | Other Deducts - Gas: | 2,197.35- | 0.01- |
| | | | | Net Income: | 7,398.18 | 0.03 |
| 12/2020 | OIL | $/BBL:44.37 | 1,105.88 /0.00 | Oil Sales: | 49,065.09 | 0.04 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 4,542.76- | 0.00 |
| | | | | Other Deducts - Oil: | 3,637.50- | 0.00 |
| | | | | Net Income: | 40,884.83 | 0.04 |
| 12/2020 | OIL | $/BBL:44.37 | 1,105.88 /0.01 | Oil Sales: | 49,065.09 | 0.23 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 4,542.76- | 0.02- |
| | | | | Other Deducts - Oil: | 3,637.50- | 0.02- |
| | | | | Net Income: | 40,884.83 | 0.19 |
| 11/2020 | PRG | $/GAL:0.27 | 20,303.84 /0.02 | Plant Products - Gals - Sales: | 5,477.72 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 40.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,118.52- | 0.00 |
| | | | | Net Income: | 2,680.94- | 0.00 |
| 11/2020 | PRG | $/GAL:0.74 | 851.75 /0.00 | Plant Products - Gals - Sales: | 629.36 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 53.50- | 0.00 |

From:   Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   140

**LEASE: (IVAN02)  Ivan 11-29 TFH    (Continued)**
**API: 33053037880000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 141.61- | 0.00 |
| | | | | Net Income: | 434.25 | 0.00 |
| 11/2020 | PRG | $/GAL:0.27 | 20,303.84 /0.10 | Plant Products - Gals - Sales: | 5,477.72 | 0.03 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 40.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,118.52- | 0.04- |
| | | | | Net Income: | 2,680.94- | 0.01- |

**Total Revenue for LEASE**         **0.26**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| IVAN02 | 0.00000090 | 0.05 | 0.00 | 0.05 |
| | 0.00000468 | 0.00 | 0.21 | 0.21 |
| Total Cash Flow | | 0.05 | 0.21 | 0.26 |

**LEASE: (IVAN03)  Ivan 7-1-29 MBH    County: MC KENZIE, ND**
**API: 3305307181**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:45.49 | 477.34 /0.01 | Oil Sales: | 21,712.67 | 0.27 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,938.94- | 0.02- |
| | | | | Other Deducts - Oil: | 2,323.31- | 0.03- |
| | | | | Net Income: | 17,450.42 | 0.22 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| IVAN03 | 0.00001250 | 0.22 | 0.22 |

**LEASE: (IVAN04)  Ivan 6-1-29 UTFH    County: MC KENZIE, ND**
**API: 3305307182**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:45.49 | 571.50 /0.01 | Oil Sales: | 25,995.97 | 0.33 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,321.44- | 0.03- |
| | | | | Other Deducts - Oil: | 2,781.63- | 0.04- |
| | | | | Net Income: | 20,892.90 | 0.26 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| IVAN04 | 0.00001250 | 0.26 | 0.26 |

**LEASE: (JABL01)  J. A. Blaylock A    County: WOOD, TX**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:48.01 | 510.78 /0.04 | Oil Sales: | 24,520.93 | 1.79 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 1,136.97- | 0.08- |
| | | | | Net Income: | 23,383.96 | 1.71 |
| 03/2020 | OIL | $/BBL:27.51 | 700.47 /0.05 | Oil Sales: | 19,272.10 | 1.41 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 869.45- | 0.06- |
| | | | | Net Income: | 18,402.65 | 1.35 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   141

### LEASE: (JABL01)  J. A. Blaylock A   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:14.23 | 647.76 /0.05 | Oil Sales: | 9,219.58 | 0.68 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 434.72- | 0.04- |
| | | | | Net Income: | 8,784.86 | 0.64 |
| 06/2020 | OIL | $/BBL:31.89 | 850.54 /0.06 | Oil Sales: | 27,122.18 | 1.99 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 1,237.29- | 0.09- |
| | | | | Net Income: | 25,884.89 | 1.90 |
| 07/2020 | OIL | $/BBL:36.28 | 515.23 /0.04 | Oil Sales: | 18,690.38 | 1.37 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 869.45- | 0.06- |
| | | | | Net Income: | 17,820.93 | 1.31 |
| 08/2020 | OIL | $/BBL:37.87 | 670.76 /0.05 | Oil Sales: | 25,401.08 | 1.86 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 1,170.41- | 0.08- |
| | | | | Net Income: | 24,230.67 | 1.78 |
| 09/2020 | OIL | $/BBL:35.19 | 320.27 /0.02 | Oil Sales: | 11,270.42 | 0.83 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 535.05- | 0.04- |
| | | | | Net Income: | 10,735.37 | 0.79 |
| 11/2020 | OIL | $/BBL:36.81 | 520.20 /0.04 | Oil Sales: | 19,150.75 | 1.40 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 902.89- | 0.06- |
| | | | | Net Income: | 18,247.86 | 1.34 |
| 12/2020 | OIL | $/BBL:42.73 | 681.79 /0.05 | Oil Sales: | 29,131.72 | 2.13 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 1,337.61- | 0.10- |
| | | | | Net Income: | 27,794.11 | 2.03 |

|  | Total Revenue for LEASE | | | | | 12.85 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| JABL01 | 0.00007322 | 12.85 | | 12.85 |

### LEASE: (JAME03)  James Lewis #6-12   County: PITTSBURG, OK
API: 121-22922
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.26 | 1,456 /9.15 | Gas Sales: | 3,287.83 | 20.67 |
| | Wrk NRI: | 0.00628637 | | Production Tax - Gas: | 195.13- | 1.23- |
| | | | | Other Deducts - Gas: | 511.83- | 3.21- |
| | | | | Net Income: | 2,580.87 | 16.23 |

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|---|---|---|---|---|
| JAME03 | 0.00628637 | 16.23 | | 16.23 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD  Page  142

### LEASE: (JOHN05)  Johnson #1 Alt.   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.44 | 617 /8.89 | Gas Sales: | 1,503.15 | 21.65 |
| | Wrk NRI: | 0.01440508 | | Production Tax - Gas: | 59.48- | 0.85- |
| | | | | Net Income: | 1,443.67 | 20.80 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 21011701520 | Xtreme Energy Company | 4 | 1,429.50 | 1,429.50 | 27.46 |
| | **Total Lease Operating Expense** | | | | **1,429.50** | **27.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| JOHN05 | 0.01440508 | 0.01920677 | 20.80 | 27.46 | 6.66- |

### LEASE: (KELL12)  Kelly-Lincoln #6   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | CND | $/BBL:37.00 | 0.07 /0.00 | Condensate Sales: | 2.59 | 0.00 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 0.12- | 0.00 |
| | | | | Net Income: | 2.47 | 0.00 |
| 12/2020 | CND | $/BBL:43.08 | 18.30 /0.01 | Condensate Sales: | 788.42 | 0.25 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 36.26- | 0.01- |
| | | | | Net Income: | 752.16 | 0.24 |
| 11/2020 | GAS | $/MCF:3.09 | 2,017 /1.05 | Gas Sales: | 6,240.00 | 3.26 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Gas: | 49.72- | 0.02- |
| | | | | Other Deducts - Gas: | 250.43- | 0.13- |
| | | | | Net Income: | 5,939.85 | 3.11 |
| 11/2020 | PRG | $/GAL:0.46 | 1,163.13 /0.61 | Plant Products - Gals - Sales: | 535.18 | 0.28 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 3.89- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 659.57- | 0.35- |
| | | | | Net Income: | 128.28- | 0.07- |
| 11/2020 | PRG | $/GAL:0.87 | 456 /0.24 | Plant Products - Gals - Sales: | 398.27 | 0.21 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 10.67- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 258.58- | 0.13- |
| | | | | Net Income: | 129.02 | 0.07 |
| | | **Total Revenue for LEASE** | | | | **3.35** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| KELL12 | multiple | 3.35 | 3.35 |

### LEASE: (LAUN04)  LA United Methodist 10-2   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.89 | 117.72-/0.02- | Gas Sales: | 222.97- | 0.04- |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 14.50 | 0.00 |
| | | | | Net Income: | 208.47- | 0.04- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   143

## LEASE: (LAUN04)  LA United Methodist 10-2   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | GAS | $/MCF:2.91 | 654.62 /0.13 | Gas Sales: | 1,906.97 | 0.37 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 1,899.72 | 0.37 |
| 10/2020 | PRG | $/GAL:0.46 | 181.10-/0.03- | Plant Products - Gals - Sales: | 83.78- | 0.02- |
| | Wrk NRI: | 0.00019239 | | Net Income: | 83.78- | 0.02- |
| 11/2020 | PRG | $/GAL:0.50 | 2,257.23 /0.43 | Plant Products - Gals - Sales: | 1,133.90 | 0.22 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,133.90 | 0.22 |

**Total Revenue for LEASE**   **0.53**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|-----------|----------|
| LAUN04 | 0.00019239 | 0.53 | 0.53 |

## LEASE: (LEOP04)  CL Leopard #7   County: HENDERSON, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | GAS | $/MCF:2.75 | 4,944 /0.74 | Gas Sales: | 13,593.50 | 2.03 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 694.72- | 0.10- |
| | | | | Other Deducts - Gas: | 3,683.15- | 0.55- |
| | | | | Net Income: | 9,215.63 | 1.38 |
| 11/2020 | GAS | $/MCF:2.75 | 4,944-/0.74- | Gas Sales: | 13,578.55- | 2.03- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 694.36 | 0.10 |
| | | | | Other Deducts - Gas: | 3,673.35 | 0.55 |
| | | | | Net Income: | 9,210.84- | 1.38- |

**Total Revenue for LEASE**   **0.00**

| LEASE Summary: | Net Rev Int | | Net Cash |
|----------------|-------------|---|----------|
| LEOP04 | 0.00014936 | | 0.00 |

## LEASE: (LEOP05)  CL Leopard #6   County: HENDERSON, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2020 | CND | $/BBL:46.48 | 126.63 /0.02 | Condensate Sales: | 5,886.04 | 0.88 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Condensate: | 248.38- | 0.04- |
| | | | | Other Deducts - Condensate: | 486.59- | 0.07- |
| | | | | Net Income: | 5,151.07 | 0.77 |
| 11/2020 | GAS | $/MCF:2.75 | 2,198 /0.33 | Gas Sales: | 6,043.04 | 0.90 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 308.84- | 0.04- |
| | | | | Other Deducts - Gas: | 1,637.42- | 0.25- |
| | | | | Net Income: | 4,096.78 | 0.61 |
| 11/2020 | GAS | $/MCF:2.75 | 2,198-/0.33- | Gas Sales: | 6,036.40- | 0.90- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 308.68 | 0.04 |
| | | | | Other Deducts - Gas: | 1,633.06 | 0.24 |
| | | | | Net Income: | 4,094.66- | 0.62- |

**Total Revenue for LEASE**   **0.76**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   144

## LEASE: (LEOP05)  CL Leopard #6   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEOP05 | 0.00014936 | 0.76 | 0.76 |

## LEASE: (LEVA03)  G Levang 2-32-29 TH   County: MC KENZIE, ND

API: 3305304694
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.05 | 1,140.72 /0.01 | Oil Sales: | 42,263.59 | 0.28 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 4,092.94- | 0.03- |
| | | | | Other Deducts - Oil: | 1,334.25- | 0.01- |
| | | | | Net Income: | 36,836.40 | 0.24 |
| 11/2020 | PRG | $/GAL:0.27 | 12,447.29 /0.08 | Plant Products - Gals - Sales: | 3,408.87 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 1,257.59- | 0.00 |
| | | | | Net Income: | 2,151.28 | 0.02 |
| 11/2020 | PRG | $/GAL:0.74 | 683.49 /0.00 | Plant Products - Gals - Sales: | 505.05 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 42.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 84.94- | 0.00 |
| | | | | Net Income: | 377.17 | 0.00 |

**Total Revenue for LEASE**          0.26

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| LEVA03 | 0.00000664 | 0.26 | 0.26 |

## LEASE: (LEVA04)  G Levang 3-32-29BH   County: MC KENZIE, ND

API: 33-053-04695
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | PRG | $/GAL:0.48 | 77.49-/0.00- | Plant Products - Gals - Sales: | 37.55- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 6.30 | 0.00 |
| | | | | Net Income: | 31.25- | 0.00 |

| LEASE Summary: | Net Rev Int | | Net Cash |
|---|---|---|---|
| LEVA04 | 0.00000664 | | 0.00 |

## LEASE: (LEVA05)  G Levang 4-32-29 BH   County: MC KENZIE, ND

API: 33-053-04697
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.05 | 628.10 /0.00 | Oil Sales: | 23,270.94 | 0.15 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 2,253.62- | 0.01- |
| | | | | Other Deducts - Oil: | 734.66- | 0.01- |
| | | | | Net Income: | 20,282.66 | 0.13 |
| 11/2020 | PRG | $/GAL:0.27 | 20,876 /0.14 | Plant Products - Gals - Sales: | 5,717.20 | 0.04 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 2,109.16- | 0.02- |
| | | | | Net Income: | 3,608.04 | 0.02 |
| 11/2020 | PRG | $/GAL:0.74 | 1,146.32 /0.01 | Plant Products - Gals - Sales: | 847.05 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 72.00- | 0.00 |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021  
Account: JUD   Page  145

**LEASE: (LEVA05)  G Levang 4-32-29 BH   (Continued)**  
**API: 33-053-04697**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 142.46- | 0.00 |
| | | | | Net Income: | 632.59 | 0.00 |
| | | | **Total Revenue for LEASE** | | | **0.15** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| LEVA05 | 0.00000664 | 0.15 | 0.15 |

**LEASE: (LEWI04)  Lewis Unit #3-12   County: PITTSBURG, OK**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.52 | 107.85 /12.40 | Gas Sales: | 271.95 | 31.26 |
| | Wrk NRI: | 0.11495093 | | Production Tax - Gas: | 9.68- | 1.11- |
| | | | | Other Deducts - Gas: | 84.37- | 9.70- |
| | | | | Net Income: | 177.90 | 20.45 |
| 12/2020 | GAS | $/MCF:2.46 | 110.18 /12.67 | Gas Sales: | 270.96 | 31.15 |
| | Wrk NRI: | 0.11495093 | | Production Tax - Gas: | 9.42- | 1.09- |
| | | | | Other Deducts - Gas: | 85.67- | 9.85- |
| | | | | Net Income: | 175.87 | 20.21 |
| | | | **Total Revenue for LEASE** | | | **40.66** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| LEWI04 | 0.11495093 | 40.66 | 40.66 |

**LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ   Parish: LINCOLN, LA**  
**API: 1706121369**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:34.58 | 180.17 /0.04 | Condensate Sales: | 6,229.67 | 1.24 |
| | Roy NRI: | 0.00019933 | | Production Tax - Condensate: | 761.59- | 0.15- |
| | | | | Net Income: | 5,468.08 | 1.09 |
| 10/2020 | GAS | $/MCF:2.03 | 133.28-/0.03- | Gas Sales: | 270.69- | 0.05- |
| | Roy NRI: | 0.00019933 | | Net Income: | 270.69- | 0.05- |
| 11/2020 | GAS | $/MCF:2.78 | 11,777.34 /2.35 | Gas Sales: | 32,722.70 | 6.53 |
| | Roy NRI: | 0.00019933 | | Production Tax - Gas: | 1,093.25- | 0.22- |
| | | | | Net Income: | 31,629.45 | 6.31 |
| 10/2020 | PRG | $/GAL:0.46 | 415.07-/0.08- | Plant Products - Gals - Sales: | 191.38- | 0.04- |
| | Roy NRI: | 0.00019933 | | Net Income: | 191.38- | 0.04- |
| 11/2020 | PRG | $/GAL:0.50 | 22,691.53 /4.52 | Plant Products - Gals - Sales: | 11,345.77 | 2.26 |
| | Roy NRI: | 0.00019933 | | Net Income: | 11,345.77 | 2.26 |
| | | | **Total Revenue for LEASE** | | | **9.57** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEWI06 | 0.00019933 | 9.57 | 9.57 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   146

### LEASE: (LEWI07)  Lewis 22-15 HC #1; LCV RA SUQ   Parish: LINCOLN, LA

API: 1706120998

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:34.58 | 189.74 /0.01 | Condensate Sales: | 6,560.71 | 0.20 |
| | Roy NRI: | 0.00002995 | | Production Tax - Condensate: | 899.35- | 0.03- |
| | | | | Net Income: | 5,661.36 | 0.17 |
| 11/2020 | GAS | $/MCF:2.84 | 15,457.94 /0.46 | Gas Sales: | 43,881.79 | 1.31 |
| | Roy NRI: | 0.00002995 | | Production Tax - Gas: | 1,389.91- | 0.04- |
| | | | | Net Income: | 42,491.88 | 1.27 |
| 10/2020 | PRG | $/GAL:0.56 | 92.81-/0.00- | Plant Products - Gals - Sales: | 51.91- | 0.00 |
| | Roy NRI: | 0.00002995 | | Net Income: | 51.91- | 0.00 |
| 11/2020 | PRG | $/GAL:0.52 | 18,506.56 /0.55 | Plant Products - Gals - Sales: | 9,675.44 | 0.29 |
| | Roy NRI: | 0.00002995 | | Net Income: | 9,675.44 | 0.29 |

**Total Revenue for LEASE**    1.73

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LEWI07 | 0.00002995 | 1.73 | | 1.73 |

### LEASE: (LITT01)  Little Creek Field   County: LINCOLN, MS

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:44.01 | 7,393.85 /0.73 | Oil Sales: | 325,418.60 | 31.96 |
| | Roy NRI: | 0.00009821 | | Production Tax - Oil: | 10,021.34- | 0.99- |
| | | | | Net Income: | 315,397.26 | 30.97 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LITT01 | 0.00009821 | 30.97 | | 30.97 |

### LEASE: (LOFT01)  A Loftus #1 Alt (27634HC)   Parish: DE SOTO, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.71 | 383,346 /136.36 | Gas Sales: | 1,038,062.97 | 369.26 |
| | Ovr NRI: | 0.00035572 | | Other Deducts - Gas: | 142,573.36- | 50.72- |
| | | | | Net Income: | 895,489.61 | 318.54 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LOFT01 | 0.00035572 | 318.54 | | 318.54 |

### LEASE: (LOWF01)  F M Lowry 23 #1 Alt   Parish: CLAIBORNE, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.92 | 59.21-/0.08- | Gas Sales: | 113.72- | 0.16- |
| | Ovr NRI: | 0.00141911 | | Production Tax - Gas: | 9.22 | 0.01 |
| | | | | Other Deducts - Gas: | 18.45 | 0.03 |
| | | | | Net Income: | 86.05- | 0.12- |
| 11/2020 | GAS | $/MCF:2.77 | 443.23 /0.63 | Gas Sales: | 1,229.90 | 1.75 |
| | Ovr NRI: | 0.00141911 | | Production Tax - Gas: | 5.53- | 0.01- |

From:  Sklarco, LLC

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

To:  Maren Silberstein Revocable Trust

Account: JUD   Page   147

## LEASE: (LOWF01)  F M Lowry 23 #1 Alt    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 121.77- | 0.17- |
| | | | | Net Income: | 1,102.60 | 1.57 |
| 10/2020 | PRG | $/GAL:0.45 | 179.28-/0.25- | Plant Products - Gals - Sales: | 81.12- | 0.12- |
| | Ovr NRI: | 0.00141911 | | Other Deducts - Plant - Gals: | 9.22 | 0.02 |
| | | | | Net Income: | 71.90- | 0.10- |
| 11/2020 | PRG | $/GAL:0.49 | 1,261.12 /1.79 | Plant Products - Gals - Sales: | 619.49 | 0.88 |
| | Ovr NRI: | 0.00141911 | | Other Deducts - Plant - Gals: | 60.88- | 0.09- |
| | | | | Net Income: | 558.61 | 0.79 |

**Total Revenue for LEASE**                                                                 **2.14**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| LOWF01 | 0.00141911 | 2.14 | | | | 2.14 |

## LEASE: (MADO01)  Madole #1-7H    County: BECKHAM, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.89 | 19.62 /0.00 | Gas Sales: | 56.66 | 0.00 |
| | Roy NRI: | 0.00004925 | | Net Income: | 56.66 | 0.00 |
| 11/2020 | GAS | $/MCF:3.25 | 1,123.86 /0.06 | Gas Sales: | 3,654.29 | 0.18 |
| | Roy NRI: | 0.00004925 | | Production Tax - Gas: | 198.29- | 0.01- |
| | | | | Other Deducts - Gas: | 424.92- | 0.02- |
| | | | | Net Income: | 3,031.08 | 0.15 |
| 11/2020 | GAS | $/MCF:3.92 | 19.62 /0.01 | Gas Sales: | 76.89 | 0.03 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 76.89 | 0.03 |
| 11/2020 | GAS | $/MCF:3.27 | 1,123.86 /0.39 | Gas Sales: | 3,670.52 | 1.27 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Gas: | 206.39- | 0.08- |
| | | | | Other Deducts - Gas: | 789.14- | 0.27- |
| | | | | Net Income: | 2,674.99 | 0.92 |
| 12/2020 | OIL | $/BBL:44.23 | 193.42 /0.01 | Oil Sales: | 8,555.00 | 0.42 |
| | Roy NRI: | 0.00004925 | | Production Tax - Oil: | 623.21- | 0.03- |
| | | | | Net Income: | 7,931.79 | 0.39 |
| 12/2020 | OIL | $/BBL:44.27 | 193.42 /0.07 | Oil Sales: | 8,563.20 | 2.95 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Oil: | 615.13- | 0.21- |
| | | | | Net Income: | 7,948.07 | 2.74 |
| 11/2020 | PRG | $/GAL:0.10 | 3,249.66 /0.16 | Plant Products - Gals - Sales: | 339.93 | 0.02 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 311.60 | 0.02 |
| 11/2020 | PRG | $/GAL:0.48 | 711.30 /0.04 | Plant Products - Gals - Sales: | 339.93 | 0.02 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 311.60 | 0.02 |
| 11/2020 | PRG | $/GAL:0.29 | 2,033.34 /0.10 | Plant Products - Gals - Sales: | 594.88 | 0.03 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 56.66- | 0.00 |
| | | | | Net Income: | 538.22 | 0.03 |

| From: | Sklarco, LLC | | | For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021 |
|---|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | | Account: JUD   Page   148 |

**LEASE: (MADO01)  Madole #1-7H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRG | $/GAL:0.44 | 389.34 /0.02 | Plant Products - Gals - Sales: | 169.97 | 0.01 |
| | Roy NRI: | 0.00004925 | | Net Income: | 169.97 | 0.01 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.56 | 863.92 /0.04 | Plant Products - Gals - Sales: | 481.57 | 0.02 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 453.24 | 0.02 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.39 | 71.91-/0.00- | Plant Products - Gals - Sales: | 28.33- | 0.00 |
| | Roy NRI: | 0.00004925 | | Net Income: | 28.33- | 0.00 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.93 | 30.55-/0.00- | Plant Products - Gals - Sales: | 28.33- | 0.00 |
| | Roy NRI: | 0.00004925 | | Net Income: | 28.33- | 0.00 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.59 | 13.77-/0.00- | Plant Products - Gals - Sales: | 8.09- | 0.00 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 8.09- | 0.00 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.64 | 25.16-/0.01- | Plant Products - Gals - Sales: | 16.19- | 0.01- |
| | Wrk NRI: | 0.00034472 | | Net Income: | 16.19- | 0.01- |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.11 | 3,249.66 /1.12 | Plant Products - Gals - Sales: | 372.31 | 0.13 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 28.33- | 0.01- |
| | | | | Net Income: | 343.98 | 0.12 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.51 | 711.30 /0.25 | Plant Products - Gals - Sales: | 360.17 | 0.12 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 24.28- | 0.00 |
| | | | | Net Income: | 335.89 | 0.12 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.32 | 2,033.34 /0.70 | Plant Products - Gals - Sales: | 643.45 | 0.22 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 44.52- | 0.01- |
| | | | | Net Income: | 598.93 | 0.21 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.49 | 389.34 /0.13 | Plant Products - Gals - Sales: | 190.20 | 0.07 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 12.14- | 0.01- |
| | | | | Net Income: | 178.06 | 0.06 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.14 | 114.93-/0.04- | Plant Products - Gals - Sales: | 16.19- | 0.01- |
| | Wrk NRI: | 0.00034472 | | Net Income: | 16.19- | 0.01- |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.59 | 863.92 /0.30 | Plant Products - Gals - Sales: | 509.91 | 0.18 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 32.38- | 0.02- |
| | | | | Net Income: | 477.53 | 0.16 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.34 | 71.91-/0.02- | Plant Products - Gals - Sales: | 24.28- | 0.01- |
| | Wrk NRI: | 0.00034472 | | Net Income: | 24.28- | 0.01- |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.66 | 30.55-/0.01- | Plant Products - Gals - Sales: | 20.23- | 0.01- |
| | Wrk NRI: | 0.00034472 | | Net Income: | 20.23- | 0.01- |
| | | | | | | |
| 11/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 700.11- | 0.24- |
| | Wrk NRI: | 0.00034472 | | Net Income: | 700.11- | 0.24- |

**Total Revenue for LEASE**                                                                 **4.72**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   149

## LEASE: (MADO01) Madole #1-7H   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| SI202101100 | Presidio Petroleum, LLC | 2 | 4,735.35 | 4,735.35 | 1.87 |
| | **Total Lease Operating Expense** | | | **4,735.35** | **1.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MADO01** | 0.00004925 | Royalty | 0.64 | 0.00 | 0.00 | 0.64 |
| | 0.00034472 | 0.00039396 | 0.00 | 4.08 | 1.87 | 2.21 |
| Total Cash Flow | | | 0.64 | 4.08 | 1.87 | 2.85 |

## LEASE: (MART10) Martinville Rodessa CO2 Unit   County: SIMPSON, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:42.46 | 132.25 /0.08 | Oil Sales: | 5,615.77 | 3.59 |
| | Wrk NRI: | 0.00063954 | | Production Tax - Oil: | 173.10- | 0.11- |
| | | | | Net Income: | 5,442.67 | 3.48 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **MART10** | 0.00063954 | 3.48 | 3.48 |

## LEASE: (MASO02) South Mason Pass   County: EFFINGHAM, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:48.31 | 27.66 /0.58 | Oil Sales: | 1,336.16 | 28.04 |
| | Wrk NRI: | 0.02098682 | | Production Tax - Oil: | 1.34- | 0.03- |
| | | | | Net Income: | 1,334.82 | 28.01 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **MASO02** | 0.02098682 | 28.01 | 28.01 |

## LEASE: (MAXI01) Maxine Redman   County: CLARK, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:47.81 | 53.78 /0.48 | Oil Sales: | 2,571.02 | 22.77 |
| | Roy NRI: | 0.00885420 | | Production Tax - Oil: | 2.82- | 0.03- |
| | | | | Net Income: | 2,568.20 | 22.74 |
| 01/2021 | OIL | $/BBL:47.81 | 15.07 /0.13 | Oil Sales: | 720.45 | 6.38 |
| | Roy NRI: | 0.00885420 | | Production Tax - Oil: | 0.56- | 0.01- |
| | | | | Net Income: | 719.89 | 6.37 |
| | **Total Revenue for LEASE** | | | | | 29.11 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **MAXI01** | 0.00885420 | 29.11 | 29.11 |

From:  Sklarco, LLC

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

To:  Maren Silberstein Revocable Trust

Account: JUD   Page   150

### LEASE: (MAYO01)  Mayo 13-16-14 H-1; HA RA SUF   Parish: CADDO, LA

API: 17017347970000

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 11/2020 | GAS | $/MCF:2.69 | 5,896.47 /21.07 | Gas Sales: | 15,835.34 | 56.58 |
| | Roy NRI: | 0.00357333 | | Production Tax - Gas: | 550.71- | 1.96- |
| | | | | Net Income: | 15,284.63 | 54.62 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| MAYO01 | 0.00357333 | 54.62 | 54.62 |

### LEASE: (MAYO02)  Mayo 24 H-1; HA RA SUF   Parish: CADDO, LA

API: 17017347610000

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 11/2020 | GAS | $/MCF:2.68 | 19,855.89 /76.89 | Gas Sales: | 53,134.73 | 205.77 |
| | Roy NRI: | 0.00387262 | | Production Tax - Gas: | 1,854.30- | 7.18- |
| | | | | Net Income: | 51,280.43 | 198.59 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| MAYO02 | 0.00387262 | 198.59 | 198.59 |

### LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   Parish: LINCOLN, LA

API: 1706121317

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 11/2020 | CND | $/BBL:34.80 | 212.07 /0.05 | Condensate Sales: | 7,380.47 | 1.72 |
| | Roy NRI: | 0.00023346 | | Production Tax - Condensate: | 901.94- | 0.21- |
| | | | | Net Income: | 6,478.53 | 1.51 |
| 10/2020 | GAS | $/MCF:1.93 | 1,550.13 /0.36 | Gas Sales: | 2,991.05 | 0.70 |
| | Roy NRI: | 0.00023346 | | Production Tax - Gas: | 146.83- | 0.03- |
| | | | | Net Income: | 2,844.22 | 0.67 |
| 11/2020 | GAS | $/MCF:2.83 | 30,512.62 /7.12 | Gas Sales: | 86,316.41 | 20.16 |
| | Roy NRI: | 0.00023346 | | Production Tax - Gas: | 2,873.62- | 0.67- |
| | | | | Net Income: | 83,442.79 | 19.49 |
| 10/2020 | PRG | $/GAL:0.46 | 3,009.08 /0.70 | Plant Products - Gals - Sales: | 1,379.05 | 0.32 |
| | Roy NRI: | 0.00023346 | | Net Income: | 1,379.05 | 0.32 |
| 11/2020 | PRG | $/GAL:0.50 | 71,791.95 /16.76 | Plant Products - Gals - Sales: | 35,718.09 | 8.34 |
| | Roy NRI: | 0.00023346 | | Net Income: | 35,718.09 | 8.34 |

**Total Revenue for LEASE**  30.33

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| MCCR01 | 0.00023346 | 30.33 | 30.33 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD    Page    151

### LEASE: (MCGP01) Patrick McGowen etal 15 #1    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.90 | 89.90-/0.02- | Gas Sales: | 170.94- | 0.03- |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25 | 0.00 |
| | | | | Net Income: | 163.69- | 0.03- |
| 11/2020 | GAS | $/MCF:2.90 | 437.86 /0.08 | Gas Sales: | 1,271.27 | 0.24 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 1,264.02 | 0.24 |
| 10/2020 | PRG | $/GAL:0.46 | 152-/0.03- | Plant Products - Gals - Sales: | 69.25- | 0.02- |
| | Wrk NRI: | 0.00019239 | | Net Income: | 69.25- | 0.02- |
| 11/2020 | PRG | $/GAL:0.50 | 1,424.67 /0.27 | Plant Products - Gals - Sales: | 705.50 | 0.13 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 705.50 | 0.13 |

**Total Revenue for LEASE**        **0.32**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| MCGP01 | 0.00019239 | 0.32 | 0.32 |

### LEASE: (MCKE01)  McKendrick A#1    County: CLEARFIELD, PA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:1.93 | 202-/3.65- | Gas Sales: | 388.96- | 7.02- |
| | Wrk NRI: | 0.01804981 | | Other Deducts - Gas: | 20.60 | 0.37 |
| | | | | Net Income: | 368.36- | 6.65- |
| 12/2019 | GAS | $/MCF:1.93 | 199 /3.59 | Gas Sales: | 383.20 | 6.92 |
| | Wrk NRI: | 0.01804981 | | Other Deducts - Gas: | 20.29- | 0.37- |
| | | | | Net Income: | 362.91 | 6.55 |
| 01/2020 | GAS | $/MCF:1.72 | 187-/3.38- | Gas Sales: | 321.28- | 5.80- |
| | Wrk NRI: | 0.01804981 | | Other Deducts - Gas: | 22.73 | 0.41 |
| | | | | Net Income: | 298.55- | 5.39- |
| 01/2020 | GAS | $/MCF:1.72 | 183 /3.30 | Gas Sales: | 314.36 | 5.67 |
| | Wrk NRI: | 0.01804981 | | Other Deducts - Gas: | 22.26- | 0.40- |
| | | | | Net Income: | 292.10 | 5.27 |
| 02/2020 | GAS | $/MCF:1.52 | 183-/3.30- | Gas Sales: | 277.41- | 5.01- |
| | Wrk NRI: | 0.01804981 | | Other Deducts - Gas: | 23.15 | 0.42 |
| | | | | Net Income: | 254.26- | 4.59- |
| 02/2020 | GAS | $/MCF:1.52 | 180 /3.25 | Gas Sales: | 272.85 | 4.92 |
| | Wrk NRI: | 0.01804981 | | Other Deducts - Gas: | 22.77- | 0.41- |
| | | | | Net Income: | 250.08 | 4.51 |
| 04/2020 | GAS | $/MCF:1.17 | 172-/3.10- | Gas Sales: | 201.69- | 3.64- |
| | Wrk NRI: | 0.01804981 | | Other Deducts - Gas: | 17.78 | 0.32 |
| | | | | Net Income: | 183.91- | 3.32- |
| 04/2020 | GAS | $/MCF:1.17 | 165 /2.98 | Gas Sales: | 193.46 | 3.49 |
| | Wrk NRI: | 0.01804981 | | Other Deducts - Gas: | 17.05- | 0.31- |
| | | | | Net Income: | 176.41 | 3.18 |

MSTrust_003908

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD    Page    152

### LEASE: (MCKE01)  McKendrick A#1    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.09 | 11 /0.20 | Gas Sales: | 12.02 | 0.22 |
|  | Wrk NRI: | 0.01804981 |  | Net Income: | 12.02 | 0.22 |
| 10/2020 | GAS | $/MCF:1.03 | 88 /1.59 | Gas Sales: | 90.41 | 1.63 |
|  | Wrk NRI: | 0.01804981 |  | Net Income: | 90.41 | 1.63 |
| 11/2020 | GAS | $/MCF:1.68 | 121 /2.18 | Gas Sales: | 203.70 | 3.68 |
|  | Wrk NRI: | 0.01804981 |  | Net Income: | 203.70 | 3.68 |

Total Revenue for LEASE    5.09

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| MCKE01 | 0.01804981 | 5.09 | 5.09 |

### LEASE: (MIKA01)  Mikael 2-36    County: HASKELL, OK
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2014 | GAS |  | /0.00 | Production Tax - Gas: | 2,032.54 | 1.36 |
|  | Ovr NRI: | 0.00066780 |  | Net Income: | 2,032.54 | 1.36 |
| 12/2014 | GAS |  | /0.00 | Production Tax - Gas: | 277.83 | 0.19 |
|  | Ovr NRI: | 0.00066780 |  | Net Income: | 277.83 | 0.19 |

Total Revenue for LEASE    1.55

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MIKA01 | 0.00066780 | 1.55 | 1.55 |

### LEASE: (MOOR02)  Moore 1-35    County: CADDO, OK
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2015 | GAS |  | /0.00 | Production Tax - Gas: | 813.01 | 0.02 |
|  | Roy NRI: | 0.00002746 |  | Net Income: | 813.01 | 0.02 |
| 11/2015 | GAS |  | /0.00 | Production Tax - Gas: | 7,774.39 | 0.21 |
|  | Roy NRI: | 0.00002746 |  | Net Income: | 7,774.39 | 0.21 |

Total Revenue for LEASE    0.23

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MOOR02 | 0.00002746 | 0.23 | 0.23 |

### LEASE: (MUCK01)  Muckelroy A    County: GREGG, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:39.82 | 173.35 /8.53 | Oil Sales: | 6,903.66 | 339.79 |
|  | Wrk NRI: | 0.04921905 |  | Production Tax - Oil: | 318.65- | 15.68- |
|  |  |  |  | Net Income: | 6,585.01 | 324.11 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   153

## LEASE: (MUCK01)  Muckelroy A   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 21021-4 | Stroud Petroleum, Inc. | 102 | 3,407.27 | 3,407.27 | 191.66 |
| | **Total Lease Operating Expense** | | | **3,407.27** | **191.66** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| MUCK01 | 0.04921905 | 0.05625000 | 324.11 | 191.66 | 132.45 |


## LEASE: (MYRT01)  Myrtle McDonald Et Al   County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | CND | $/BBL:45.71 | 20.65 /0.00 | Condensate Sales: | 943.82 | 0.04 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 43.42- | 0.00 |
| | | | | Net Income: | 900.40 | 0.04 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| MYRT01 | 0.00004688 | 0.04 | 0.04 |


## LEASE: (NAPP01)  Napper 15 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.59 | 1,380.27 /0.27 | Gas Sales: | 3,579.49 | 0.69 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 14.50- | 0.01- |
| | | | | Net Income: | 3,564.99 | 0.68 |
| 11/2020 | PRG | $/GAL:0.48 | 1,568.89 /0.30 | Plant Products - Gals - Sales: | 754.01 | 0.14 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 754.01 | 0.14 |
| | **Total Revenue for LEASE** | | | | | **0.82** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| NAPP01 | 0.00019239 | 0.82 | 0.82 |


## LEASE: (NAPP02)  Napper 15 #2   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | CND | $/BBL:36.96 | 180.44 /0.03 | Condensate Sales: | 6,669.93 | 1.28 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Condensate: | 812.12- | 0.16- |
| | | | | Net Income: | 5,857.81 | 1.12 |
| 10/2020 | GAS | $/MCF:1.85 | 98.38-/0.02- | Gas Sales: | 182.28- | 0.03- |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25 | 0.00 |
| | | | | Net Income: | 175.03- | 0.03- |
| 11/2020 | GAS | $/MCF:2.85 | 614.79 /0.12 | Gas Sales: | 1,753.94 | 0.34 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 50.76- | 0.01- |
| | | | | Net Income: | 1,703.18 | 0.33 |
| 10/2020 | PRG | $/GAL:0.51 | 163.53-/0.03- | Plant Products - Gals - Sales: | 83.06- | 0.02- |
| | Wrk NRI: | 0.00019239 | | Net Income: | 83.06- | 0.02- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   154

**LEASE: (NAPP02)  Napper 15 #2   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRG | $/GAL:0.55 | 2,385.32 /0.46 | Plant Products - Gals - Sales: | 1,300.74 | 0.25 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,300.74 | 0.25 |

**Total Revenue for LEASE** · · · · · · · · · · · · · · · · · 1.65

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| NAPP02 | 0.00019239 | 1.65 | 1.65 |

**LEASE: (OTIS01)  Otis 3-28-33BH    County: MC KENZIE, ND**
API: 3305305421
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.65 | 5,211.06 /0.22 | Gas Sales: | 13,828.16 | 0.59 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 336.94- | 0.01- |
| | | | | Other Deducts - Gas: | 12,884.07- | 0.55- |
| | | | | Net Income: | 607.15 | 0.03 |
| 11/2020 | OIL | $/BBL:37.05 | 1,232.49 /0.05 | Oil Sales: | 45,663.73 | 1.95 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 4,422.22- | 0.19- |
| | | | | Other Deducts - Oil: | 1,441.59- | 0.06- |
| | | | | Net Income: | 39,799.92 | 1.70 |
| 03/2019 | PRG | $/GAL:0.48 | 124.16-/0.01- | Plant Products - Gals - Sales: | 59.34- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 10.26 | 0.01- |
| | | | | Net Income: | 49.08- | 0.01- |
| 03/2019 | PRG | $/GAL:1.15 | 16.20-/0.00- | Plant Products - Gals - Sales: | 18.64- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 1.58 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.01 | 0.00 |
| | | | | Net Income: | 15.05- | 0.00 |
| 11/2020 | PRG | $/GAL:0.24 | 32,622.27 /1.39 | Plant Products - Gals - Sales: | 7,722.97 | 0.33 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 3,387.25- | 0.15- |
| | | | | Net Income: | 4,335.72 | 0.18 |
| 11/2020 | PRG | $/GAL:0.74 | 1,092.34 /0.05 | Plant Products - Gals - Sales: | 807.17 | 0.03 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 68.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 140.85- | 0.00 |
| | | | | Net Income: | 597.70 | 0.03 |

**Total Revenue for LEASE** · · · · · · · · · · · · · · · · · 1.93

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OTIS01 | 0.00004260 | 1.93 | 1.93 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   155

### LEASE: (OTIS02)  Otis 3-28-33TH   County: MC KENZIE, ND

API: 3305305422

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.65 | 1,896.59 /0.08 | Gas Sales: | 5,032.82 | 0.22 |
| | Wrk NRI | 0.00004260 | | Production Tax - Gas: | 122.63- | 0.01- |
| | | | | Other Deducts - Gas: | 4,689.22- | 0.20- |
| | | | | Net Income: | 220.97 | 0.01 |
| 11/2020 | OIL | $/BBL:37.05 | 630.68 /0.03 | Oil Sales: | 23,366.72 | 1.00 |
| | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 2,262.90- | 0.10- |
| | | | | Other Deducts - Oil: | 737.68- | 0.03- |
| | | | | Net Income: | 20,366.14 | 0.87 |
| 11/2020 | PRG | $/GAL:0.24 | 11,873.02 /0.51 | Plant Products - Gals - Sales: | 2,810.81 | 0.12 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 1,232.85- | 0.05- |
| | | | | Net Income: | 1,577.96 | 0.07 |
| 11/2020 | PRG | $/GAL:0.74 | 397.56 /0.02 | Plant Products - Gals - Sales: | 293.77 | 0.01 |
| | Wrk NRI | 0.00004260 | | Production Tax - Plant - Gals: | 24.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 51.25- | 0.00 |
| | | | | Net Income: | 217.56 | 0.01 |

#### Total Revenue for LEASE                      0.96

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OTIS02 | 0.00004260 | 0.96 | 0.96 |

### LEASE: (OTIS03)  Otis 4-28-33BHR   County: MC KENZIE, ND

API: 3305305424

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.65 | 3,749.08 /0.03 | Gas Sales: | 9,948.63 | 0.07 |
| | Roy NRI | 0.00000684 | | Production Tax - Gas: | 242.41- | 0.00 |
| | | | | Other Deducts - Gas: | 9,269.41- | 0.07- |
| | | | | Net Income: | 436.81 | 0.00 |
| 11/2020 | OIL | $/BBL:37.05 | 1,503.81 /0.01 | Oil Sales: | 55,716.06 | 0.40 |
| | Roy NRI | 0.00000684 | | Production Tax - Oil: | 5,395.72- | 0.02- |
| | | | | Other Deducts - Oil: | 1,758.94- | 0.01 |
| | | | | Net Income: | 48,561.40 | 0.39 |
| 11/2020 | PRG | $/GAL:0.24 | 23,470 /0.16 | Plant Products - Gals - Sales: | 5,556.25 | 0.04 |
| | Roy NRI | 0.00000684 | | Other Deducts - Plant - Gals: | 2,436.98- | 0.01- |
| | | | | Net Income: | 3,119.27 | 0.03 |
| 11/2020 | PRG | $/GAL:0.74 | 785.88 /0.01 | Plant Products - Gals - Sales: | 580.71 | 0.00 |
| | Roy NRI | 0.00000684 | | Production Tax - Plant - Gals: | 49.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 101.33- | 0.00 |
| | | | | Net Income: | 430.02 | 0.00 |

#### Total Revenue for LEASE                      0.42

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| OTIS03 | 0.00000684 | 0.42 | 0.42 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   156

### LEASE: (OTIS04)  Otis 28-29-32-33LL   County: MC KENZIE, ND

**API: 3305305694**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.65 | 2,574.18 /0.06 | Gas Sales: | 6,830.88 | 0.17 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Gas: | 166.44- | 0.01- |
| | | | | Other Deducts - Gas: | 6,364.53- | 0.16- |
| | | | | Net Income: | 299.91 | 0.00 |
| 11/2020 | OIL | $/BBL:37.05 | 663.71 /0.02 | Oil Sales: | 24,590.18 | 0.61 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Oil: | 2,381.38- | 0.06- |
| | | | | Other Deducts - Oil: | 776.31- | 0.02- |
| | | | | Net Income: | 21,432.49 | 0.53 |
| 11/2020 | PRG | $/GAL:0.24 | 16,114.84 /0.40 | Plant Products - Gals - Sales: | 3,815.00 | 0.09 |
| | Wrk NRI: | 0.00002468 | | Other Deducts - Plant - Gals: | 1,673.26- | 0.03- |
| | | | | Net Income: | 2,141.74 | 0.06 |
| 11/2020 | PRG | $/GAL:0.74 | 539.60 /0.01 | Plant Products - Gals - Sales: | 398.72 | 0.01 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Plant - Gals: | 33.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 69.57- | 0.00 |
| | | | | Net Income: | 295.27 | 0.01 |

**Total Revenue for LEASE**   0.60

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OTIS04 | 0.00002468 | 0.60 | 0.60 |

### LEASE: (OTIS05)  Otis 1-28-33T2HD   County: MC KENZIE, ND

**API: 3305307977**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.65 | 4,460.25 /0.19 | Gas Sales: | 11,835.80 | 0.50 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 288.40- | 0.01- |
| | | | | Other Deducts - Gas: | 11,027.73- | 0.47- |
| | | | | Net Income: | 519.67 | 0.02 |
| 11/2020 | OIL | $/BBL:37.05 | 860.19 /0.04 | Oil Sales: | 31,869.84 | 1.36 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 3,086.38- | 0.13- |
| | | | | Other Deducts - Oil: | 1,006.12- | 0.04- |
| | | | | Net Income: | 27,777.34 | 1.19 |
| 03/2019 | PRG | $/GAL:0.48 | 82.36-/0.00- | Plant Products - Gals - Sales: | 39.36- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 6.83 | 0.00 |
| | | | | Net Income: | 32.53- | 0.00 |
| 11/2020 | PRG | $/GAL:0.24 | 27,922.05 /1.19 | Plant Products - Gals - Sales: | 6,610.23 | 0.28 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 2,899.25- | 0.12- |
| | | | | Net Income: | 3,710.98 | 0.16 |
| 11/2020 | PRG | $/GAL:0.74 | 934.96 /0.04 | Plant Products - Gals - Sales: | 690.87 | 0.03 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 58.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 120.54- | 0.01- |
| | | | | Net Income: | 511.59 | 0.02 |

**Total Revenue for LEASE**   1.39

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OTIS05 | 0.00004272 | 1.39 | 1.39 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   157

### LEASE: (OTIS06)  Otis 2-28-33T2HD   County: MC KENZIE, ND

**API: 3305307979**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.65 | 1,602.71 /0.07 | Gas Sales: | 4,252.98 | 0.18 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 103.63- | 0.00 |
| | | | | Other Deducts - Gas: | 3,962.62- | 0.17- |
| | | | | Net Income: | 186.73 | 0.01 |
| 11/2020 | OIL | $/BBL:37.05 | 557.55 /0.02 | Oil Sales: | 20,657.11 | 0.88 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 2,000.50- | 0.08- |
| | | | | Other Deducts - Oil: | 652.14- | 0.03- |
| | | | | Net Income: | 18,004.47 | 0.77 |
| 03/2019 | PRG | $/GAL:0.48 | 29.97-/0.00- | Plant Products - Gals - Sales: | 14.31- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 2.49 | 0.00 |
| | | | | Net Income: | 11.82- | 0.00 |
| 11/2020 | PRG | $/GAL:0.24 | 10,033.28 /0.43 | Plant Products - Gals - Sales: | 2,375.26 | 0.10 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 1,041.79- | 0.04- |
| | | | | Net Income: | 1,333.47 | 0.06 |
| 11/2020 | PRG | $/GAL:0.74 | 335.96 /0.01 | Plant Products - Gals - Sales: | 248.25 | 0.01 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 21.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 43.32- | 0.00 |
| | | | | Net Income: | 183.81 | 0.01 |

**Total Revenue for LEASE**                                                            **0.85**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OTIS06 | 0.00004272 | 0.85 | 0.85 |

### LEASE: (OTIS07)  Otis 5-28-33BHD   County: MC KENZIE, ND

**API: 3305307978**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.65 | 4,702.99 /0.20 | Gas Sales: | 12,479.92 | 0.53 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 304.09- | 0.01- |
| | | | | Other Deducts - Gas: | 11,627.89- | 0.50- |
| | | | | Net Income: | 547.94 | 0.02 |
| 11/2020 | OIL | $/BBL:37.05 | 2,070.18 /0.09 | Oil Sales: | 76,699.77 | 3.28 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 7,427.84- | 0.32- |
| | | | | Other Deducts - Oil: | 2,421.39- | 0.10- |
| | | | | Net Income: | 66,850.54 | 2.86 |
| 03/2019 | PRG | $/GAL:0.48 | 184.08-/0.01- | Plant Products - Gals - Sales: | 87.97- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 15.25 | 0.00 |
| | | | | Net Income: | 72.72- | 0.00 |
| 03/2019 | PRG | $/GAL:1.15 | 24.02-/0.00- | Plant Products - Gals - Sales: | 27.61- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 2.32 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.99 | 0.00 |
| | | | | Net Income: | 22.30- | 0.00 |
| 11/2020 | PRG | $/GAL:0.24 | 29,441.61 /1.26 | Plant Products - Gals - Sales: | 6,969.97 | 0.30 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 3,057.01- | 0.13- |
| | | | | Net Income: | 3,912.96 | 0.17 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   158

**LEASE: (OTIS07)  Otis 5-28-33BHD   (Continued)**
**API: 3305307978**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRG | $/GAL:0.74 | 985.84 /0.04 | Plant Products - Gals - Sales: | 728.46 | 0.03 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 61.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 127.11- | 0.00 |
| | | | | Net Income: | 539.43 | 0.03 |

**Total Revenue for LEASE**                                                                                         **3.08**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OTIS07 | 0.00004272 | 3.08 | 3.08 |

**LEASE: (OTIS08)  Otis 28-33-32-29BHD   County: MC KENZIE, ND**
**API: 3305307976**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.65 | 11,865.73 /0.29 | Gas Sales: | 31,487.11 | 0.78 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 767.17- | 0.02- |
| | | | | Other Deducts - Gas: | 29,337.40- | 0.73- |
| | | | | Net Income: | 1,382.54 | 0.03 |
| 11/2020 | OIL | $/BBL:37.05 | 1,344.63 /0.03 | Oil Sales: | 49,818.17 | 1.23 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Oil: | 4,824.54- | 0.12- |
| | | | | Other Deducts - Oil: | 1,572.75- | 0.04- |
| | | | | Net Income: | 43,420.88 | 1.07 |
| 11/2020 | PRG | $/GAL:0.24 | 74,281.79 /1.83 | Plant Products - Gals - Sales: | 17,585.42 | 0.44 |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 7,712.90- | 0.19- |
| | | | | Net Income: | 9,872.52 | 0.25 |
| 11/2020 | PRG | $/GAL:0.74 | 2,487.28 /0.06 | Plant Products - Gals - Sales: | 1,837.93 | 0.05 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Plant - Gals: | 156.22- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 320.70- | 0.00 |
| | | | | Net Income: | 1,361.01 | 0.04 |

**Total Revenue for LEASE**                                                                                         **1.39**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OTIS08 | 0.00002467 | 1.39 | 1.39 |

**LEASE: (OTIS09)  Otis 6-28-33 BHD   County: MC KENZIE, ND**
**API: 3305307980**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | $/MCF:2.71 | 1.92-/0.00- | Gas Sales: | 5.20- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 2.46- | 0.00 |
| | | | | Net Income: | 7.72- | 0.00 |
| 11/2020 | GAS | $/MCF:2.65 | 5,652.66 /0.24 | Gas Sales: | 14,999.99 | 0.64 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 365.49- | 0.02- |
| | | | | Other Deducts - Gas: | 13,975.91- | 0.59- |
| | | | | Net Income: | 658.59 | 0.03 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   159

**LEASE: (OTIS09)  Otis 6-28-33 BHD    (Continued)**
**API: 3305307980**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.05 | 2,405.86 /0.10 | Oil Sales: | 89,136.63 | 3.81 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 8,632.26- | 0.37- |
| | | | | Other Deducts - Oil: | 2,814.02- | 0.12- |
| | | | | Net Income: | 77,690.35 | 3.32 |
| 11/2020 | PRG | $/GAL:0.24 | 35,386.75 /1.51 | Plant Products - Gals - Sales: | 8,377.44 | 0.36 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 3,674.29- | 0.16- |
| | | | | Net Income: | 4,703.15 | 0.20 |
| 11/2020 | PRG | $/GAL:0.74 | 1,184.91 /0.05 | Plant Products - Gals - Sales: | 875.57 | 0.04 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 74.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 152.77- | 0.01- |
| | | | | Net Income: | 648.38 | 0.03 |

| | **Total Revenue for LEASE** | | | | | **3.58** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OTIS09 | 0.00004272 | 3.58 | 3.58 |

**LEASE: (PATS01)  Patsy 2-29-32 BH    County: MC KENZIE, ND**
**API: 3305304782**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.65 | 8,618.92 /0.06 | Gas Sales: | 22,871.31 | 0.15 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 577.18- | 0.00 |
| | | | | Other Deducts - Gas: | 21,663.01- | 0.15- |
| | | | | Net Income: | 631.12 | 0.00 |
| 11/2020 | OIL | $/BBL:37.05 | 717.05 /0.00 | Oil Sales: | 26,566.42 | 0.18 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 2,572.78- | 0.02- |
| | | | | Other Deducts - Oil: | 838.70- | 0.00 |
| | | | | Net Income: | 23,154.94 | 0.16 |
| 11/2020 | PRG | $/GAL:0.27 | 65,885.41 /0.44 | Plant Products - Gals - Sales: | 17,693.01 | 0.12 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 6,681.13- | 0.05- |
| | | | | Net Income: | 11,011.88 | 0.07 |
| 11/2020 | PRG | $/GAL:0.74 | 3,605.50 /0.02 | Plant Products - Gals - Sales: | 2,664.20 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 226.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 450.41- | 0.01- |
| | | | | Net Income: | 1,987.33 | 0.01 |

| | **Total Revenue for LEASE** | | | | | **0.24** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| PATS01 | 0.00000664 | 0.24 | 0.24 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   160

### LEASE: (PITT02)  Pittsburg Unit 39-Tract 45    County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:46.68 | 9.04 /0.00 | Oil Sales: | 422.02 | 0.06 |
| | Ovr NRI: | 0.00013332 | | Production Tax - Oil: | 14.62- | 0.01- |
| | | | | Net Income: | 407.40 | 0.05 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| PITT02 | 0.00013332 | 0.05 | | 0.05 |

### LEASE: (PITT03)  Pittsburg Unit 50-Tract 56    County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:46.70 | 6.97 /0.01 | Oil Sales: | 325.49 | 0.25 |
| | Ovr NRI: | 0.00078146 | | Production Tax - Oil: | 11.27- | 0.01- |
| | | | | Net Income: | 314.22 | 0.24 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| PITT03 | 0.00078146 | 0.24 | | 0.24 |

### LEASE: (PITT04)  Pittsburg Unit 83-Tract 48    County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:46.67 | 23.35 /0.01 | Oil Sales: | 1,089.80 | 0.32 |
| | Ovr NRI: | 0.00029138 | | Production Tax - Oil: | 37.74- | 0.01- |
| | | | | Net Income: | 1,052.06 | 0.31 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| PITT04 | 0.00029138 | 0.31 | | 0.31 |

### LEASE: (POGO01)  POGO 2-28-33 BH    County: MC KENZIE, ND

API: 3305305096
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.65 | 2,692.42 /0.11 | Gas Sales: | 7,144.66 | 0.30 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 178.05- | 0.00 |
| | | | | Other Deducts - Gas: | 6,693.25- | 0.29- |
| | | | | Net Income: | 273.36 | 0.01 |
| 11/2020 | OIL | $/BBL:37.05 | 1,295.22 /0.06 | Oil Sales: | 47,987.83 | 2.04 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 4,647.28- | 0.19- |
| | | | | Other Deducts - Oil: | 1,514.96- | 0.07- |
| | | | | Net Income: | 41,825.59 | 1.78 |
| 11/2020 | PRG | $/GAL:0.25 | 19,424.43 /0.83 | Plant Products - Gals - Sales: | 4,894.87 | 0.21 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 1,991.53- | 0.09- |
| | | | | Net Income: | 2,903.34 | 0.12 |
| 11/2020 | PRG | $/GAL:0.74 | 798.05 /0.03 | Plant Products - Gals - Sales: | 589.70 | 0.02 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 50.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 101.26- | 0.00 |
| | | | | Net Income: | 438.32 | 0.02 |

**Total Revenue for LEASE**                                          **1.93**

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   161

**LEASE: (POGO01)  POGO 2-28-33 BH   (Continued)**
**API: 3305305096**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| POGO01 | 0.00004260 | 1.93 | 1.93 |

**LEASE: (POGO02)  POGO 2-28-33TH   County: MC KENZIE, ND**

**API: 33-053-05095**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.65 | 1,619.87 /0.07 | Gas Sales: | 4,298.51 | 0.18 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 107.12- | 0.00 |
| | | | | Other Deducts - Gas: | 4,026.92- | 0.17- |
| | | | | Net Income: | 164.47 | 0.01 |
| 11/2020 | OIL | $/BBL:37.05 | 813.91 /0.03 | Oil Sales: | 30,155.14 | 1.29 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 2,920.32- | 0.13- |
| | | | | Other Deducts - Oil: | 951.99- | 0.04- |
| | | | | Net Income: | 26,282.83 | 1.12 |
| 11/2020 | PRG | $/GAL:0.25 | 11,686.49 /0.50 | Plant Products - Gals - Sales: | 2,944.93 | 0.12 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 1,198.19- | 0.04- |
| | | | | Net Income: | 1,746.74 | 0.08 |
| 11/2020 | PRG | $/GAL:0.74 | 480.14 /0.02 | Plant Products - Gals - Sales: | 354.79 | 0.01 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 30.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 60.92- | 0.00 |
| | | | | Net Income: | 263.71 | 0.01 |

**Total Revenue for LEASE**    1.22

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| POGO02 | 0.00004260 | 1.22 | 1.22 |

**LEASE: (POGO03)  POGO 1-28-33BH   County: MC KENZIE, ND**

**API: 33-053-05097**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.65 | 2,772.51 /0.12 | Gas Sales: | 7,357.17 | 0.31 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 183.34- | 0.00 |
| | | | | Other Deducts - Gas: | 6,892.34- | 0.30- |
| | | | | Net Income: | 281.49 | 0.01 |
| 11/2020 | OIL | $/BBL:37.05 | 1,947.85 /0.08 | Oil Sales: | 72,167.42 | 3.08 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 6,988.92- | 0.30- |
| | | | | Other Deducts - Oil: | 2,278.31- | 0.09- |
| | | | | Net Income: | 62,900.19 | 2.69 |
| 03/2019 | PRG | $/GAL:0.48 | 60-/0.00- | Plant Products - Gals - Sales: | 28.75- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 4.86 | 0.00 |
| | | | | Net Income: | 23.89- | 0.00 |
| 11/2020 | PRG | $/GAL:0.25 | 20,002.19 /0.85 | Plant Products - Gals - Sales: | 5,040.44 | 0.21 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 2,050.78- | 0.09- |
| | | | | Net Income: | 2,989.66 | 0.12 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   162

**LEASE: (POGO03) POGO 1-28-33BH   (Continued)**
**API: 33-053-05097**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRG | $/GAL:0.74 | 821.78 /0.04 | Plant Products - Gals - Sales: | 607.24 | 0.03 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 51.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 104.26- | 0.01- |
| | | | | Net Income: | 451.36 | 0.02 |

**Total Revenue for LEASE**                                          **2.84**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| POGO03 | 0.00004260 | 2.84 | 2.84 |

**LEASE: (POGO04) Pogo 28-33-27-34LL   County: MC KENZIE, ND**
**API: 3305305248**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.65 | 1,761.50 /0.06 | Gas Sales: | 4,674.33 | 0.16 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Gas: | 116.08- | 0.01- |
| | | | | Other Deducts - Gas: | 4,336.74- | 0.14- |
| | | | | Net Income: | 221.51 | 0.01 |
| 11/2020 | OIL | $/BBL:37.05 | 1,458.28 /0.05 | Oil Sales: | 54,029.07 | 1.80 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Oil: | 5,232.34- | 0.17- |
| | | | | Other Deducts - Oil: | 1,705.68- | 0.05- |
| | | | | Net Income: | 47,091.05 | 1.58 |
| 11/2020 | PRG | $/GAL:0.24 | 12,856.54 /0.43 | Plant Products - Gals - Sales: | 3,130.28 | 0.11 |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Plant - Gals: | 1,324.27- | 0.05- |
| | | | | Net Income: | 1,806.01 | 0.06 |
| 11/2020 | PRG | $/GAL:0.74 | 442.14 /0.01 | Plant Products - Gals - Sales: | 326.71 | 0.01 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Plant - Gals: | 27.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 56.49- | 0.00 |
| | | | | Net Income: | 242.44 | 0.01 |

**Total Revenue for LEASE**                                          **1.66**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| POGO04 | 0.00003330 | 1.66 | 1.66 |

**LEASE: (PRES01) Prestridge No.1   County: CHEROKEE, TX**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.16 | 1,774 /1.69 | Gas Sales: | 2,057.60 | 1.96 |
| | Wrk NRI: | 0.00095212 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 2,056.75 | 1.96 |
| 11/2020 | GAS | $/MCF:1.38 | 1,934 /1.84 | Gas Sales: | 2,668.76 | 2.54 |
| | Wrk NRI: | 0.00095212 | | Production Tax - Gas: | 1.41- | 0.00 |
| | | | | Net Income: | 2,667.35 | 2.54 |

**Total Revenue for LEASE**                                          **4.50**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   163

## LEASE: (PRES01)  Prestridge No.1    (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02122021-03 | J-O'B Operating Company | 1 | 9,743.23 | 9,743.23 | 10.81 |
| | **Total Lease Operating Expense** | | | **9,743.23** | **10.81** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| PRES01 | 0.00095212 | 0.00110909 | 4.50 | 10.81 | 6.31- |

## LEASE: (RANS01)  Ransom 44-31H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.97 | 155.16 /0.00 | Gas Sales: | 461.50 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 8.06- | 0.00 |
| | | | | Other Deducts - Gas: | 103.84- | 0.00 |
| | | | | Net Income: | 349.60 | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 37.37 /0.00 | Gas Sales: | 111.15 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 1.94- | 0.00 |
| | | | | Other Deducts - Gas: | 25.01- | 0.00 |
| | | | | Net Income: | 84.20 | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 157.14 /0.00 | Gas Sales: | 467.41 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 8.16- | 0.00 |
| | | | | Other Deducts - Gas: | 105.17- | 0.00 |
| | | | | Net Income: | 354.08 | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 155.16 /0.01 | Gas Sales: | 461.50 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 8.06- | 0.00 |
| | | | | Other Deducts - Gas: | 103.84- | 0.01- |
| | | | | Net Income: | 349.60 | 0.02 |
| 11/2020 | GAS | $/MCF:2.97 | 37.37 /0.00 | Gas Sales: | 111.15 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 1.94- | 0.00 |
| | | | | Other Deducts - Gas: | 25.01- | 0.01- |
| | | | | Net Income: | 84.20 | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 157.14 /0.01 | Gas Sales: | 467.41 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 8.16- | 0.00 |
| | | | | Other Deducts - Gas: | 105.17- | 0.01- |
| | | | | Net Income: | 354.08 | 0.02 |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 158.54- | 0.00 |
| | Roy NRI: | 0.00001250 | | Net Income: | 158.54- | 0.00 |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 160.54- | 0.00 |
| | Roy NRI: | 0.00001250 | | Net Income: | 160.54- | 0.00 |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 158.54- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Net Income: | 158.54- | 0.01- |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 38.21- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Net Income: | 38.21- | 0.00 |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 160.54- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Net Income: | 160.54- | 0.01- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   164

### LEASE: (RANS01) Ransom 44-31H   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | PRG | $/GAL:0.28 | 995.72 /0.07 | Plant Products - Gals - Sales: | 281.96 | 0.02 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 2.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 389.44- | 0.03- |
| | | | | Net Income: | 109.49- | 0.01- |
| 11/2020 | PRG | $/GAL:0.74 | 57.29 /0.00 | Plant Products - Gals - Sales: | 42.33 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 3.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.53- | 0.00 |
| | | | | Net Income: | 29.20 | 0.00 |
| 11/2020 | PRG | $/GAL:0.28 | 1,008.45 /0.07 | Plant Products - Gals - Sales: | 285.59 | 0.02 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 2.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 394.42- | 0.03- |
| | | | | Net Income: | 110.87- | 0.01- |
| 11/2020 | PRG | $/GAL:0.74 | 58.03 /0.00 | Plant Products - Gals - Sales: | 42.87 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 3.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.65- | 0.00 |
| | | | | Net Income: | 29.58 | 0.00 |

**Total Revenue for LEASE**  0.00

| LEASE Summary: | Net Rev Int | | Net Cash |
|----------------|-------------|--|----------|
| RANS01 | 0.00001250 | | 0.00 |
| | 0.00006561 | | 0.00 |
| Total Cash Flow | | | 0.00 |

### LEASE: (RAZE01) Razor's Edge 1H-27   County: BECKHAM, OK
API: 500921989
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | GAS | $/MCF:3.49 | 1,598.49 /0.07 | Gas Sales: | 5,572.89 | 0.24 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Gas: | 55.73- | 0.00 |
| | | | | Other Deducts - Gas: | 167.19- | 0.00 |
| | | | | Net Income: | 5,349.97 | 0.24 |
| 12/2020 | OIL | $/BBL:45.19 | 191.14 /0.01 | Oil Sales: | 8,637.98 | 0.38 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Oil: | 445.83- | 0.02- |
| | | | | Net Income: | 8,192.15 | 0.36 |
| 11/2020 | PRG | $/GAL:0.06 | 3,510.08 /0.15 | Plant Products - Gals - Sales: | 222.92 | 0.01 |
| | Wrk NRI: | 0.00004393 | | Net Income: | 222.92 | 0.01 |
| 11/2020 | PRG | $/GAL:0.60 | 651.80 /0.03 | Plant Products - Gals - Sales: | 390.10 | 0.02 |
| | Wrk NRI: | 0.00004393 | | Net Income: | 390.10 | 0.02 |
| 11/2020 | PRG | $/GAL:0.39 | 3,440.64 /0.15 | Plant Products - Gals - Sales: | 1,337.49 | 0.06 |
| | Wrk NRI: | 0.00004393 | | Net Income: | 1,337.49 | 0.06 |
| 11/2020 | PRG | $/GAL:0.73 | 1,759.20 /0.08 | Plant Products - Gals - Sales: | 1,281.77 | 0.06 |
| | Wrk NRI: | 0.00004393 | | Net Income: | 1,281.77 | 0.06 |
| 11/2020 | PRG | $/GAL:0.61 | 1,378.03 /0.06 | Plant Products - Gals - Sales: | 835.93 | 0.04 |
| | Wrk NRI: | 0.00004393 | | Net Income: | 835.93 | 0.04 |

**Total Revenue for LEASE**  0.79

MSTrust_003921

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   165

**LEASE: (RAZE01)  Razor's Edge 1H-27   (Continued)**
**API: 500921989**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| RAZE01 | 0.00004393 | 0.79 | 0.79 |

**LEASE: (RICB02)  BB-Rice 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H-2   County: MC KENZIE, ND**

**API: 3305304440**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.47 | 1,948.82 /0.01 | Gas Sales: | 4,811.55 | 0.01 |
|  | Roy NRI: | 0.00000306 |  | Other Deducts - Gas: | 12,830.79- | 0.03- |
|  |  |  |  | Net Income: | 8,019.24- | 0.02- |
| 11/2020 | OIL | $/BBL:39.96 | 3,050.27 /0.01 | Oil Sales: | 121,892.54 | 0.37 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 12,028.87- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 24,057.74- | 0.08- |
|  |  |  |  | Net Income: | 85,805.93 | 0.26 |
| 12/2020 | OIL | $/BBL:46.01 | 2,823.80 /0.01 | Oil Sales: | 129,911.79 | 0.40 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 13,632.71- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 20,850.04- | 0.07- |
|  |  |  |  | Net Income: | 95,429.04 | 0.29 |
| 11/2020 | PRG | $/GAL:0.37 | 25,386.07 /0.08 | Plant Products - Gals - Sales: | 9,519.52 | 0.03 |
|  | Roy NRI: | 0.00000306 |  | Other Deducts - Plant - Gals: | 956.12- | 0.00 |
|  |  |  |  | Net Income: | 8,563.40 | 0.03 |

**Total Revenue for LEASE** — 0.56

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RICB02 | 0.00000306 | 0.56 | 0.56 |

**LEASE: (RICB03)  BB-Rice 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H-3   County: MC KENZIE, ND**

**API: 3305304441**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.50 | 963.55 /0.00 | Gas Sales: | 2,411.31 | 0.01 |
|  | Roy NRI: | 0.00000306 |  | Other Deducts - Gas: | 10,756.57- | 0.02- |
|  |  |  |  | Net Income: | 8,345.26- | 0.01- |
| 11/2020 | OIL | $/BBL:40.04 | 2,403.60 /0.01 | Oil Sales: | 96,230.95 | 0.29 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 10,425.02- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 18,444.27- | 0.05- |
|  |  |  |  | Net Income: | 67,361.66 | 0.21 |
| 12/2020 | OIL | $/BBL:46.02 | 2,857.98 /0.01 | Oil Sales: | 131,515.64 | 0.40 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 14,434.64- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 21,651.96- | 0.07- |
|  |  |  |  | Net Income: | 95,429.04 | 0.29 |
| 11/2020 | PRG | $/GAL:0.38 | 12,016.22 /0.04 | Plant Products - Gals - Sales: | 4,548.13 | 0.01 |
|  | Roy NRI: | 0.00000306 |  | Net Income: | 4,548.13 | 0.01 |

**Total Revenue for LEASE** — 0.50

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RICB03 | 0.00000306 | 0.50 | 0.50 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD  Page  166

### LEASE: (RNCA01)  R.N. Cash    County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:39.21 | 356.64 /14.78 | Oil Sales: | 13,985.35 | 579.44 |
|  | Wrk NRI: | 0.04143202 |  | Production Tax - Oil: | 645.56- | 26.74- |
|  |  |  |  | Net Income: | 13,339.79 | 552.70 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 21021-5 | Stroud Petroleum, Inc. | 1 | 7,028.96 | 7,028.96 | 332.83 |
| | | **Total Lease Operating Expense** | | | **7,028.96** | **332.83** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **RNCA01** | 0.04143202 | 0.04735089 | 552.70 | 332.83 | 219.87 |

### LEASE: (RPCO01)  R&P Coal Unit #1    County: JEFFERSON, PA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.33 | 180-/1.70- | Gas Sales: | 240.21- | 2.27- |
|  | Wrk NRI: | 0.00946249 |  | Other Deducts - Gas: | 19.17 | 0.18 |
|  |  |  |  | Net Income: | 221.04- | 2.09- |
| 03/2020 | GAS | $/MCF:1.33 | 178 /1.68 | Gas Sales: | 237.48 | 2.25 |
|  | Wrk NRI: | 0.00946249 |  | Other Deducts - Gas: | 18.91- | 0.18- |
|  |  |  |  | Net Income: | 218.57 | 2.07 |
| 04/2020 | GAS | $/MCF:1.18 | 134-/1.27- | Gas Sales: | 157.60- | 1.49- |
|  | Wrk NRI: | 0.00946249 |  | Other Deducts - Gas: | 13.81 | 0.13 |
|  |  |  |  | Net Income: | 143.79- | 1.36- |
| 04/2020 | GAS | $/MCF:1.18 | 129 /1.22 | Gas Sales: | 151.67 | 1.44 |
|  | Wrk NRI: | 0.00946249 |  | Other Deducts - Gas: | 13.35- | 0.13- |
|  |  |  |  | Net Income: | 138.32 | 1.31 |
| 09/2020 | GAS | $/MCF:1.11 | 51 /0.48 | Gas Sales: | 56.43 | 0.53 |
|  | Wrk NRI: | 0.00946249 |  | Net Income: | 56.43 | 0.53 |
| 10/2020 | GAS | $/MCF:1.04 | 43 /0.41 | Gas Sales: | 44.68 | 0.42 |
|  | Wrk NRI: | 0.00946249 |  | Net Income: | 44.68 | 0.42 |
| 11/2020 | GAS | $/MCF:1.71 | 40 /0.38 | Gas Sales: | 68.39 | 0.65 |
|  | Wrk NRI: | 0.00946249 |  | Net Income: | 68.39 | 0.65 |

**Total Revenue for LEASE** 1.53

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| **RPCO01** | 0.00946249 | 1.53 | 1.53 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD  Page  167

### LEASE: (SANV01)  Sanvan 1A-MBH ULW    County: MC KENZIE, ND

API: 3305308233
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:45.49 | 187.61 /0.00 | Oil Sales: | 8,533.74 | 0.11 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 762.06- | 0.01- |
| | | | | Other Deducts - Oil: | 913.13- | 0.01- |
| | | | | Net Income: | 6,858.55 | 0.09 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| SANV01 | 0.00001250 | 0.09 | | | | 0.09 |

### LEASE: (SANV02)  Sanvan 8-1-29UTFH ULW    County: MC KENZIE, ND

API: 3305307180
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:45.49 | 114.11 /0.00 | Oil Sales: | 5,190.43 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 463.50- | 0.00 |
| | | | | Other Deducts - Oil: | 555.39- | 0.01- |
| | | | | Net Income: | 4,171.54 | 0.05 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| SANV02 | 0.00001250 | 0.05 | | | | 0.05 |

### LEASE: (SEEC01)  Seegers, CL etal 11 #1    Parish: CLAIBORNE, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.50 | 748.73 /2.74 | Gas Sales: | 1,868.49 | 6.84 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Gas: | 9.60- | 0.04- |
| | | | | Other Deducts - Gas: | 391.84- | 1.43- |
| | | | | Net Income: | 1,467.05 | 5.37 |
| 12/2020 | GAS | $/MCF:2.46 | 677.51 /2.48 | Gas Sales: | 1,666.31 | 6.09 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Gas: | 8.80- | 0.03- |
| | | | | Other Deducts - Gas: | 355.03- | 1.30- |
| | | | | Net Income: | 1,302.48 | 4.76 |
| 12/2020 | OIL | $/BBL:41.07 | 4.80 /0.02 | Oil Sales: | 197.12 | 0.72 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Oil: | 24.81- | 0.09- |
| | | | | Net Income: | 172.31 | 0.63 |
| 01/2021 | OIL | $/BBL:46.59 | 7.74 /0.03 | Oil Sales: | 360.63 | 1.32 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Oil: | 45.08- | 0.17- |
| | | | | Net Income: | 315.55 | 1.15 |
| 11/2020 | PRG | $/GAL:0.50 | 2,528.40 /9.25 | Plant Products - Gals - Sales: | 1,269.14 | 4.64 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Plant - Gals: | 3.47- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 1,265.40 | 4.63 |
| 12/2020 | PRG | $/GAL:0.58 | 2,321.95 /8.49 | Plant Products - Gals - Sales: | 1,356.36 | 4.96 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Plant - Gals: | 2.93- | 0.01- |
| | | | | Net Income: | 1,353.43 | 4.95 |

**Total Revenue for LEASE**                                      21.49

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   168

## LEASE: (SEEC01)  Seegers, CL etal 11 #1   (Continued)

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SEEC01 | 0.00365785 | 21.49 | 21.49 |

## LEASE: (SHAF01)  Shaula 30 Fed Com 3H   County: EDDY, NM

API: 3001541553
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.25 | 1,961.29 /18.66 | Gas Sales: | 4,415.75 | 42.01 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Gas: | 244.62- | 2.32- |
| | | | | Other Deducts - Gas: | 1,796.95- | 17.10- |
| | | | | Net Income: | 2,374.18 | 22.59 |
| 12/2020 | OIL | $/BBL:45.49 | 281.61 /2.68 | Oil Sales: | 12,811.76 | 121.90 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Oil: | 1,038.97- | 9.89- |
| | | | | Other Deducts - Oil: | 526.35- | 5.00- |
| | | | | Net Income: | 11,246.44 | 107.01 |
| 12/2020 | PRD | $/BBL:14.11 | 356.07 /3.39 | Plant Products Sales: | 5,025.38 | 47.81 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Plant: | 312.17- | 2.97- |
| | | | | Other Deducts - Plant: | 1,560.13- | 14.84- |
| | | | | Net Income: | 3,153.08 | 30.00 |

**Total Revenue for LEASE**        159.60

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SHAF01 | 0.00951472 | 159.60 | 159.60 |

## LEASE: (SHAF02)  Shaula 30 Fed Com 4H   County: EDDY, NM

API: 3001541525
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.25 | 1,060.14 /6.72 | Gas Sales: | 2,386.85 | 15.13 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Gas: | 132.04- | 0.84- |
| | | | | Other Deducts - Gas: | 971.65- | 6.16- |
| | | | | Net Income: | 1,283.16 | 8.13 |
| 12/2020 | OIL | $/BBL:45.49 | 788.44 /5.00 | Oil Sales: | 35,869.84 | 227.38 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Oil: | 2,908.27- | 18.43- |
| | | | | Other Deducts - Oil: | 1,648.02- | 10.45- |
| | | | | Net Income: | 31,313.55 | 198.50 |
| 12/2020 | PRD | $/BBL:14.11 | 192.47 /1.22 | Plant Products Sales: | 2,716.37 | 17.22 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Plant: | 168.26- | 1.07- |
| | | | | Other Deducts - Plant: | 843.51- | 5.34- |
| | | | | Net Income: | 1,704.60 | 10.81 |

**Total Revenue for LEASE**        217.44

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SHAF02 | 0.00633916 | 217.44 | 217.44 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   169

### LEASE: (SHAF03) Shafer 36-18-25 1H   County: ROGERS, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.78 | 2,766.41 /0.30 | Gas Sales: | 7,683.32 | 0.84 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 449.32- | 0.05- |
| | | | | Other Deducts - Gas: | 2,673.44- | 0.29- |
| | | | | Net Income: | 4,560.56 | 0.50 |
| 12/2020 | OIL | $/BBL:45.34 | 343.91 /0.04 | Oil Sales: | 15,591.30 | 1.70 |
| | Roy NRI: | 0.00010899 | | Production Tax - Oil: | 1,123.29- | 0.12- |
| | | | | Net Income: | 14,468.01 | 1.58 |
| 11/2020 | PRG | $/GAL:0.61 | 2,490.70 /0.27 | Plant Products - Gals - Sales: | 1,527.68 | 0.17 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 112.33- | 0.02- |
| | | | | Net Income: | 1,415.35 | 0.15 |
| 11/2020 | PRG | $/GAL:0.14 | 6,641.17 /0.72 | Plant Products - Gals - Sales: | 943.57 | 0.10 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 67.40- | 0.00 |
| | | | | Net Income: | 876.17 | 0.10 |
| 11/2020 | PRG | $/GAL:0.68 | 1,089.84 /0.12 | Plant Products - Gals - Sales: | 741.37 | 0.08 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 44.93- | 0.00 |
| | | | | Net Income: | 696.44 | 0.08 |
| 11/2020 | PRG | $/GAL:0.44 | 5,812.27 /0.63 | Plant Products - Gals - Sales: | 2,561.11 | 0.28 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 202.19- | 0.02- |
| | | | | Net Income: | 2,358.92 | 0.26 |
| 11/2020 | PRG | $/GAL:0.76 | 4,263.20 /0.46 | Plant Products - Gals - Sales: | 3,257.55 | 0.36 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 247.12- | 0.03- |
| | | | | Net Income: | 3,010.43 | 0.33 |

**Total Revenue for LEASE**     **3.00**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SHAF03 | 0.00010899 | 3.00 | 3.00 |

### LEASE: (SHER02) Sherrod Unit Tract 3   County: REAGAN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.23 | 45.78 /0.01 | Gas Sales: | 101.93 | 0.02 |
| | Ovr NRI: | 0.00019216 | | Other Deducts - Gas: | 12.74- | 0.00 |
| | | | | Net Income: | 89.19 | 0.02 |
| 12/2020 | OIL | $/BBL:44.79 | 54.91 /0.01 | Oil Sales: | 2,459.16 | 0.47 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Oil: | 101.93- | 0.02- |
| | | | | Net Income: | 2,357.23 | 0.45 |
| 11/2020 | PRD | $/BBL:11.30 | 10.15 /0.00 | Plant Products Sales: | 114.68 | 0.02 |
| | Ovr NRI: | 0.00019216 | | Net Income: | 114.68 | 0.02 |

**Total Revenue for LEASE**     **0.49**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SHER02 | 0.00019216 | 0.49 | 0.49 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   170

## LEASE: (SLAU01)  Slaughter #5    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.72 | 65.07 /7.55 | Gas Sales: | 176.85 | 20.52 |
| | Wrk NRI: | 0.11605616 | | Production Tax - Gas: | 7.50- | 0.87- |
| | | | | Other Deducts - Gas: | 42.35- | 4.91- |
| | | | | Net Income: | 127.00 | 14.74 |
| 12/2020 | GAS | $/MCF:2.64 | 66.45 /7.71 | Gas Sales: | 175.66 | 20.39 |
| | Wrk NRI: | 0.11605616 | | Production Tax - Gas: | 7.33- | 0.86- |
| | | | | Other Deducts - Gas: | 42.83- | 4.97- |
| | | | | Net Income: | 125.50 | 14.56 |

**Total Revenue for LEASE**     **29.30**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SLAU01 | 0.11605616 | 29.30 | 29.30 |

## LEASE: (SLAU02)  Slaughter Unit #1-1    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.64 | 322.29 /37.30 | Gas Sales: | 850.66 | 98.46 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 32.85- | 3.80- |
| | | | | Other Deducts - Gas: | 238.07- | 27.56- |
| | | | | Net Income: | 579.74 | 67.10 |
| 12/2020 | GAS | $/MCF:2.57 | 333.76 /38.63 | Gas Sales: | 857.60 | 99.26 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 32.52- | 3.76- |
| | | | | Other Deducts - Gas: | 244.02- | 28.24- |
| | | | | Net Income: | 581.06 | 67.26 |

**Total Revenue for LEASE**     **134.36**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SLAU02 | 0.11574583 | 134.36 | 134.36 |

## LEASE: (SLAU03)  Slaughter #3    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.64 | 97.56 /11.32 | Gas Sales: | 257.58 | 29.89 |
| | Wrk NRI: | 0.11605626 | | Production Tax - Gas: | 10.03- | 1.16- |
| | | | | Other Deducts - Gas: | 71.99- | 8.35- |
| | | | | Net Income: | 175.56 | 20.38 |
| 12/2020 | GAS | $/MCF:2.57 | 99.58 /11.56 | Gas Sales: | 255.86 | 29.70 |
| | Wrk NRI: | 0.11605626 | | Production Tax - Gas: | 9.80- | 1.14- |
| | | | | Other Deducts - Gas: | 72.73- | 8.44- |
| | | | | Net Income: | 173.33 | 20.12 |

**Total Revenue for LEASE**     **40.50**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SLAU03 | 0.11605626 | 40.50 | 40.50 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   171

### LEASE: (SLAU04)  Slaughter #4    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.67 | 85.65 /9.94 | Gas Sales: | 228.69 | 26.54 |
| | Wrk NRI | 0.11605614 | | Production Tax - Gas: | 8.89- | 1.03- |
| | | | | Other Deducts - Gas: | 64.15- | 7.45- |
| | | | | Net Income: | 155.65 | 18.06 |
| 12/2020 | GAS | $/MCF:2.57 | 87.09 /10.11 | Gas Sales: | 223.79 | 25.97 |
| | Wrk NRI | 0.11605614 | | Production Tax - Gas: | 8.55- | 0.99- |
| | | | | Other Deducts - Gas: | 63.84- | 7.41- |
| | | | | Net Income: | 151.40 | 17.57 |

**Total Revenue for LEASE**                                                       **35.63**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| SLAU04 | 0.11605614 | 35.63 | 35.63 |

### LEASE: (SLAU05)  Slaughter #2-1    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.64 | 87.11 /10.08 | Gas Sales: | 230.27 | 26.65 |
| | Wrk NRI | 0.11574583 | | Production Tax - Gas: | 8.97- | 1.04- |
| | | | | Other Deducts - Gas: | 64.39- | 7.45- |
| | | | | Net Income: | 156.91 | 18.16 |
| 12/2020 | GAS | $/MCF:2.58 | 71.32 /8.25 | Gas Sales: | 183.67 | 21.26 |
| | Wrk NRI | 0.11574583 | | Production Tax - Gas: | 7.05- | 0.82- |
| | | | | Other Deducts - Gas: | 52.23- | 6.04- |
| | | | | Net Income: | 124.39 | 14.40 |

**Total Revenue for LEASE**                                                       **32.56**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| SLAU05 | 0.11574583 | 32.56 | 32.56 |

### LEASE: (SN1A01)  SN1 AGC 1HH    County: PANOLA, TX

API: 4236538471
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.83 | 211,066.87 /11.43 | Gas Sales: | 596,608.63 | 32.31 |
| | Wrk NRI | 0.00005415 | | Production Tax - Gas: | 135.65- | 0.01- |
| | | | | Other Deducts - Gas: | 116,843.77- | 6.33- |
| | | | | Net Income: | 479,629.21 | 25.97 |
| 11/2020 | GAS | $/MCF:2.83 | 211,145.12 /23.30 | Gas Sales: | 596,832.15 | 65.87 |
| | Wrk NRI | 0.00011037 | | Production Tax - Gas: | 133.10- | 0.01- |
| | | | | Other Deducts - Gas: | 117,041.57- | 12.92- |
| | | | | Net Income: | 479,657.48 | 52.94 |
| 11/2020 | GAS | $/MCF:2.83 | 211,066.87 /37.28 | Gas Sales: | 596,832.15 | 105.41 |
| | Wrk NRI | 0.00017661 | | Production Tax - Gas: | 138.64- | 0.03- |
| | | | | Other Deducts - Gas: | 117,066.41- | 20.68- |
| | | | | Net Income: | 479,627.10 | 84.70 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   172

**LEASE: (SN1A01)  SN1 AGC 1HH   (Continued)**
**API: 4236538471**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRG | $/GAL:0.26 | 115,966.78 /10.31 | Plant Products - Gals - Sales: | 30,339.15 | 2.70 |
| | Ovr NRI: | 0.00008888 | | Other Deducts - Plant - Gals: | 18,181.82- | 1.62- |
| | | | | Net Income: | 12,157.33 | 1.08 |
| 11/2020 | PRG | $/GAL:0.26 | 115,966.78 /21.04 | Plant Products - Gals - Sales: | 30,339.15 | 5.50 |
| | Ovr NRI: | 0.00018143 | | Other Deducts - Plant - Gals: | 18,259.11- | 3.31- |
| | | | | Net Income: | 12,080.04 | 2.19 |
| 11/2020 | PRG | $/GAL:0.26 | 115,966.78 /33.66 | Plant Products - Gals - Sales: | 30,339.15 | 8.80 |
| | Ovr NRI: | 0.00029022 | | Other Deducts - Plant - Gals: | 18,281.67- | 5.30- |
| | | | | Net Income: | 12,057.48 | 3.50 |

**Total Revenue for LEASE**                                                                 170.38

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| SN1A01 | multiple | 6.77 | 0.00 | 6.77 |
| | multiple | 0.00 | 163.61 | 163.61 |
| Total Cash Flow | | 6.77 | 163.61 | 170.38 |

**LEASE: (SN1A02)  SN1 AGC 2HH   County: PANOLA, TX**
**API: 4236538482**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.82 | 130,405.30 /4.81 | Gas Sales: | 368,210.01 | 13.57 |
| | Ovr NRI: | 0.00003688 | | Other Deducts - Gas: | 72,367.55- | 2.67- |
| | | | | Net Income: | 295,842.46 | 10.90 |
| 11/2020 | GAS | $/MCF:2.82 | 130,405.30 /26.91 | Gas Sales: | 368,210.01 | 75.99 |
| | Ovr NRI: | 0.00020636 | | Production Tax - Gas: | 83.05- | 0.02- |
| | | | | Other Deducts - Gas: | 72,209.96- | 14.90- |
| | | | | Net Income: | 295,917.00 | 61.07 |
| 11/2020 | GAS | $/MCF:2.82 | 130,405.30 /50.88 | Gas Sales: | 368,210.01 | 143.65 |
| | Ovr NRI: | 0.00039014 | | Production Tax - Gas: | 87.86- | 0.04- |
| | | | | Other Deducts - Gas: | 72,247.57- | 28.19- |
| | | | | Net Income: | 295,874.58 | 115.42 |
| 11/2020 | PRG | $/GAL:0.26 | 116,736.88 /4.31 | Plant Products - Gals - Sales: | 29,979.00 | 1.10 |
| | Ovr NRI: | 0.00003688 | | Other Deducts - Plant - Gals: | 18,390.65- | 0.68- |
| | | | | Net Income: | 11,588.35 | 0.42 |
| 11/2020 | PRG | $/GAL:0.26 | 116,736.88 /24.09 | Plant Products - Gals - Sales: | 29,979.00 | 6.18 |
| | Ovr NRI: | 0.00020636 | | Other Deducts - Plant - Gals: | 18,414.37- | 3.80- |
| | | | | Net Income: | 11,564.63 | 2.38 |
| 11/2020 | PRG | $/GAL:0.26 | 116,736.88 /45.54 | Plant Products - Gals - Sales: | 29,979.00 | 11.70 |
| | Ovr NRI: | 0.00039014 | | Other Deducts - Plant - Gals: | 18,369.41- | 7.17- |
| | | | | Net Income: | 11,609.59 | 4.53 |

**Total Revenue for LEASE**                                                                 194.72

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SN1A02 | multiple | 194.72 | 194.72 |

MSTrust_003929

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    173

### LEASE: (SN2A01)  SN2 AFTFB 1HH    County: PANOLA, TX

**API: 4236538406**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.83 | 71,370.33 /8.22 | Gas Sales: | 202,043.35 | 23.28 |
|  | Wrk NRI: | 0.00011522 |  | Production Tax - Gas: | 63.75- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 39,376.10- | 4.53- |
|  |  |  |  | Net Income: | 162,603.50 | 18.74 |
| 11/2020 | PRG | $/GAL:0.26 | 68,736.30 /7.92 | Plant Products - Gals - Sales: | 17,898.29 | 2.06 |
|  | Wrk NRI: | 0.00011522 |  | Other Deducts - Plant - Gals: | 10,773.71- | 1.24- |
|  |  |  |  | Net Income: | 7,124.58 | 0.82 |

**Total Revenue for LEASE**                                                                    **19.56**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| SN2A01 | 0.00011522 | 19.56 | 19.56 |

### LEASE: (SN2A02)  SN2 AFTB 2HH    County: PANOLA, TX

**API: 4236538407**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.82 | 75,548.74 /8.10 | Gas Sales: | 213,098.90 | 22.84 |
|  | Wrk NRI: | 0.00010716 |  | Production Tax - Gas: | 45.70- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 41,582.89- | 4.46- |
|  |  |  |  | Net Income: | 171,470.31 | 18.37 |
| 11/2020 | PRG | $/GAL:0.25 | 65,122.74 /6.98 | Plant Products - Gals - Sales: | 16,229.34 | 1.73 |
|  | Wrk NRI: | 0.00010716 |  | Other Deducts - Plant - Gals: | 10,144.40- | 1.10- |
|  |  |  |  | Net Income: | 6,084.94 | 0.63 |

**Total Revenue for LEASE**                                                                    **19.00**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| SN2A02 | 0.00010716 | 19.00 | 19.00 |

### LEASE: (SPUR02)  Spurlin 1H-36    County: ROGERS, OK

**API: 35129240930000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:3.17 | 99.18 /0.01 | Gas Sales: | 314.52 | 0.03 |
|  | Roy NRI: | 0.00010899 |  | Net Income: | 314.52 | 0.03 |
| 11/2020 | GAS | $/MCF:3.07 | 2,102.17 /0.23 | Gas Sales: | 6,447.70 | 0.70 |
|  | Roy NRI: | 0.00010899 |  | Production Tax - Gas: | 269.59- | 0.03- |
|  |  |  |  | Net Income: | 6,178.11 | 0.67 |
| 12/2020 | OIL | $/BBL:45.18 | 369.48 /0.04 | Oil Sales: | 16,692.13 | 1.82 |
|  | Roy NRI: | 0.00010899 |  | Production Tax - Oil: | 1,213.16- | 0.13- |
|  |  |  |  | Net Income: | 15,478.97 | 1.69 |
| 11/2020 | PRG | $/GAL:0.57 | 195.54-/0.02- | Plant Products - Gals - Sales: | 112.33- | 0.01- |
|  | Roy NRI: | 0.00010899 |  | Net Income: | 112.33- | 0.01- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   174

**LEASE: (SPUR02)  Spurlin 1H-36    (Continued)**
**API: 35129240930000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRG | $/GAL:0.72 | 1,397.98 /0.15 | Plant Products - Gals - Sales: | 1,010.96 | 0.11 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 67.40- | 0.01- |
| | | | | Net Income: | 943.56 | 0.10 |
| 11/2020 | PRG | $/GAL:0.47 | 95.52-/0.01- | Plant Products - Gals - Sales: | 44.93- | 0.00 |
| | Roy NRI: | 0.00010899 | | Net Income: | 44.93- | 0.00 |
| 11/2020 | PRG | $/GAL:0.07 | 2,860.79 /0.31 | Plant Products - Gals - Sales: | 202.19 | 0.02 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 22.47- | 0.00 |
| | | | | Net Income: | 179.72 | 0.02 |
| 11/2020 | PRG | $/GAL:0.76 | 177.70-/0.02- | Plant Products - Gals - Sales: | 134.80- | 0.01- |
| | Roy NRI: | 0.00010899 | | Net Income: | 134.80- | 0.01- |
| 11/2020 | PRG | $/GAL:0.40 | 3,458.04 /0.38 | Plant Products - Gals - Sales: | 1,370.42 | 0.15 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 89.86- | 0.01- |
| | | | | Net Income: | 1,280.56 | 0.14 |
| 11/2020 | PRG | $/GAL:0.41 | 439.45-/0.05- | Plant Products - Gals - Sales: | 179.73- | 0.02- |
| | Roy NRI: | 0.00010899 | | Net Income: | 179.73- | 0.02- |
| 11/2020 | PRG | $/GAL:0.61 | 1,538.33 /0.17 | Plant Products - Gals - Sales: | 943.57 | 0.10 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 67.40- | 0.00 |
| | | | | Net Income: | 876.17 | 0.10 |
| 11/2020 | PRG | $/GAL:0.57 | 751.48 /0.08 | Plant Products - Gals - Sales: | 426.85 | 0.05 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 22.47- | 0.01- |
| | | | | Net Income: | 404.38 | 0.04 |
| 11/2020 | PRG | $/GAL:0.06 | 363.64-/0.04- | Plant Products - Gals - Sales: | 22.47- | 0.00 |
| | Roy NRI: | 0.00010899 | | Net Income: | 22.47- | 0.00 |

**Total Revenue for LEASE**                                                    **2.75**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| SPUR02 | 0.00010899 | 2.75 | | 2.75 |

**LEASE: (STAN02)  Stanley 1-11    County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:44.00 | 375.95 /0.01 | Oil Sales: | 16,541.99 | 0.60 |
| | Roy NRI: | 0.00003661 | | Production Tax - Oil: | 1,005.68- | 0.03- |
| | | | | Net Income: | 15,536.31 | 0.57 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| STAN02 | 0.00003661 | 0.57 | | 0.57 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   175

## LEASE: (STAN08)  Stanley 6-1    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | | /0.00 | Oil Sales: | 72.70- | 0.00 |
| | Roy NRI: | 0.00003660 | | Net Income: | 72.70- | 0.00 |
| 12/2020 | OIL | $/BBL:44.71 | 465.64 /0.02 | Oil Sales: | 20,817.87 | 0.76 |
| | Roy NRI: | 0.00003660 | | Production Tax: | 1,249.45- | 0.04- |
| | | | | Other Deducts - Oil: | 265.41- | 0.01- |
| | | | | Net Income: | 19,303.01 | 0.71 |

**Total Revenue for LEASE**     0.71

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| STAN08 | 0.00003660 | 0.71 | 0.71 |

## LEASE: (STAR03)  Starcke #4H    County: CASS, TX

**API: 06730793**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:1.51 | 2,124 /1.19 | Gas Sales: | 3,196.92 | 1.79 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Gas: | 336.89- | 0.18- |
| | | | | Net Income: | 2,860.03 | 1.61 |
| 11/2020 | OIL | $/BBL:39.21 | 840.66 /0.47 | Oil Sales: | 32,965.81 | 18.50 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Oil: | 1,521.68- | 0.85- |
| | | | | Net Income: | 31,444.13 | 17.65 |
| 07/2020 | PRG | $/GAL:0.19 | 5,962.05-/3.35- | Plant Products - Gals - Sales: | 1,105.24- | 0.62- |
| | Ovr NRI: | 0.00056121 | | Net Income: | 1,105.24- | 0.62- |
| 07/2020 | PRG | $/GAL:0.17 | 5,962.05 /3.35 | Plant Products - Gals - Sales: | 984.86 | 0.55 |
| | Ovr NRI: | 0.00056121 | | Net Income: | 984.86 | 0.55 |
| 08/2020 | PRG | $/GAL:0.23 | 5,385.03-/3.02- | Plant Products - Gals - Sales: | 1,216.62- | 0.68- |
| | Ovr NRI: | 0.00056121 | | Net Income: | 1,216.62- | 0.68- |
| 08/2020 | PRG | $/GAL:0.21 | 5,385.03 /3.02 | Plant Products - Gals - Sales: | 1,112.18 | 0.62 |
| | Ovr NRI: | 0.00056121 | | Net Income: | 1,112.18 | 0.62 |
| 09/2020 | PRG | $/GAL:0.23 | 5,876.68-/3.30- | Plant Products - Gals - Sales: | 1,344.10- | 0.76- |
| | Ovr NRI: | 0.00056121 | | Net Income: | 1,344.10- | 0.76- |
| 09/2020 | PRG | $/GAL:0.21 | 5,876.68 /3.30 | Plant Products - Gals - Sales: | 1,225.92 | 0.69 |
| | Ovr NRI: | 0.00056121 | | Net Income: | 1,225.92 | 0.69 |
| 10/2020 | PRG | $/GAL:0.13 | 3,491.83-/1.96- | Plant Products - Gals - Sales: | 449.98- | 0.25- |
| | Ovr NRI: | 0.00056121 | | Net Income: | 449.98- | 0.25- |
| 10/2020 | PRG | $/GAL:0.11 | 3,491.83 /1.96 | Plant Products - Gals - Sales: | 376.76 | 0.21 |
| | Ovr NRI: | 0.00056121 | | Net Income: | 376.76 | 0.21 |
| 11/2020 | PRG | $/GAL:0.25 | 5,022.04 /2.82 | Plant Products - Gals - Sales: | 1,276.07 | 0.72 |
| | Ovr NRI: | 0.00056121 | | Net Income: | 1,276.07 | 0.72 |

**Total Revenue for LEASE**     19.74

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| STAR03 | 0.00056121 | 19.74 | 19.74 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   176

## LEASE: (STEV04)  Stevens #3   County: GREGG, TX

**API: 183-30596**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.77 | 395 /0.10 | Gas Sales: | 1,094.87 | 0.28 |
|  | Ovr NRI: | 0.00025536 |  | Production Tax - Gas: | 77.84- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 56.99- | 0.01- |
|  |  |  |  | Net Income: | 960.04 | 0.25 |
| 11/2020 | PRG | $/GAL:0.51 | 411.44 /0.11 | Plant Products - Gals - Sales: | 207.78 | 0.05 |
|  | Ovr NRI: | 0.00025536 |  | Production Tax - Plant - Gals: | 14.55- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 13.76- | 0.00 |
|  |  |  |  | Net Income: | 179.47 | 0.05 |

**Total Revenue for LEASE** 0.30

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| STEV04 | 0.00025536 | 0.30 | 0.30 |

## LEASE: (STEV07)  Stevens 1&2   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.77 | 1,311 /0.85 | Gas Sales: | 3,633.02 | 2.35 |
|  | Ovr NRI: | 0.00064598 |  | Production Tax - Gas: | 256.96- | 0.17- |
|  |  |  |  | Other Deducts - Gas: | 219.41- | 0.14- |
|  |  |  |  | Net Income: | 3,156.65 | 2.04 |
| 11/2020 | PRG | $/GAL:0.50 | 1,358.94 /0.88 | Plant Products - Gals - Sales: | 680.68 | 0.44 |
|  | Ovr NRI: | 0.00064598 |  | Production Tax - Plant - Gals: | 47.63- | 0.03- |
|  |  |  |  | Other Deducts - Plant - Gals: | 45.62- | 0.03- |
|  |  |  |  | Net Income: | 587.43 | 0.38 |

**Total Revenue for LEASE** 2.42

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| STEV07 | 0.00064598 | 2.42 | 2.42 |

## LEASE: (STEV09)  Stevens 5   County: GREGG, TX

**API: 183-31630**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.77 | 221 /0.14 | Gas Sales: | 612.09 | 0.40 |
|  | Ovr NRI: | 0.00064598 |  | Production Tax - Gas: | 43.71- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 31.87- | 0.02- |
|  |  |  |  | Net Income: | 536.51 | 0.35 |
| 11/2020 | GAS |  | /0.00 | Production Tax - Gas: | 154.26 | 0.10 |
|  | Ovr NRI: | 0.00064598 |  | Other Deducts - Gas: | 2,056.75- | 1.33- |
|  |  |  |  | Net Income: | 1,902.49- | 1.23- |
| 11/2020 | PRG | $/GAL:0.50 | 230.02 /0.15 | Plant Products - Gals - Sales: | 116.16 | 0.08 |
|  | Ovr NRI: | 0.00064598 |  | Production Tax - Plant - Gals: | 8.14- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 7.69- | 0.01- |
|  |  |  |  | Net Income: | 100.33 | 0.06 |

**Total Revenue for LEASE** 0.82-

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   177

**LEASE: (STEV09)  Stevens 5   (Continued)**
**API: 183-31630**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| STEV09 | 0.00064598 | 0.82- | 0.82- |

## LEASE: (STOC01)  Stockton 1-R GU, Oleo   County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:1.37 | 155 /1.94 | Gas Sales: | 212.69 | 2.67 |
| | Wrk NRI: | 0.01252918 | | Production Tax - Gas: | 11.37- | 0.15- |
| | | | | Net Income: | 201.32 | 2.52 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02122021-02 | J-O'B Operating Company | 3 | 1,091.63 | 1,091.63 | 15.97 |
| | | **Total Lease Operating Expense** | | | **1,091.63** | **15.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| STOC01 | 0.01252918 | 0.01463343 | 2.52 | 15.97 | 13.45- |

## LEASE: (TAYL03)  Taylor Heirs 11-1   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.50 | 613.76 /2.25 | Gas Sales: | 1,532.14 | 5.60 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Gas: | 8.00- | 0.02- |
| | | | | Other Deducts - Gas: | 321.42- | 1.18- |
| | | | | Net Income: | 1,202.72 | 4.40 |
| 12/2020 | GAS | $/MCF:2.46 | 650.31 /2.38 | Gas Sales: | 1,599.36 | 5.85 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Gas: | 8.54- | 0.03- |
| | | | | Other Deducts - Gas: | 340.89- | 1.25- |
| | | | | Net Income: | 1,249.93 | 4.57 |
| 12/2020 | OIL | $/BBL:39.40 | 4.80 /0.02 | Oil Sales: | 189.12 | 0.69 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Oil: | 23.74- | 0.08- |
| | | | | Net Income: | 165.38 | 0.61 |
| 01/2021 | OIL | $/BBL:45.72 | 7.20 /0.03 | Oil Sales: | 329.15 | 1.20 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Oil: | 41.08- | 0.15- |
| | | | | Net Income: | 288.07 | 1.05 |
| 11/2020 | PRG | $/GAL:0.50 | 2,073.08 /7.58 | Plant Products - Gals - Sales: | 1,040.54 | 3.81 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Plant - Gals: | 2.93- | 0.02- |
| | | | | Net Income: | 1,037.61 | 3.79 |
| 12/2020 | PRG | $/GAL:0.58 | 2,228.86 /8.15 | Plant Products - Gals - Sales: | 1,301.94 | 4.76 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Plant - Gals: | 2.93- | 0.01- |
| | | | | Net Income: | 1,299.01 | 4.75 |

| | | | **Total Revenue for LEASE** | | | 19.17 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| TAYL03 | 0.00365784 | 19.17 | 19.17 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   178

### LEASE: (THOM02)  Thompson 1-29/32H   County: MC KENZIE, ND

**API: 33053032160000**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.65 | 3,969.39 /0.03 | Gas Sales: | 10,533.23 | 0.07 |
| | Roy NRI: | 0.00000661 | | Production Tax - Gas: | 265.42- | 0.00 |
| | | | | Other Deducts - Gas: | 10,001.34- | 0.07- |
| | | | | Net Income: | 266.47 | 0.00 |
| 11/2020 | OIL | $/BBL:37.05 | 393.75 /0.00 | Oil Sales: | 14,588.23 | 0.10 |
| | Roy NRI: | 0.00000661 | | Production Tax - Oil: | 1,412.76- | 0.01- |
| | | | | Other Deducts - Oil: | 460.55- | 0.00 |
| | | | | Net Income: | 12,714.92 | 0.09 |
| 11/2020 | PRG | $/GAL:0.27 | 30,054.42 /0.20 | Plant Products - Gals - Sales: | 8,095.93 | 0.06 |
| | Roy NRI: | 0.00000661 | | Other Deducts - Plant - Gals: | 3,043.06- | 0.02- |
| | | | | Net Income: | 5,052.87 | 0.04 |
| 11/2020 | PRG | $/GAL:0.74 | 1,813.25 /0.01 | Plant Products - Gals - Sales: | 1,339.87 | 0.01 |
| | Roy NRI: | 0.00000661 | | Production Tax - Plant - Gals: | 113.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 226.17- | 0.00 |
| | | | | Net Income: | 999.82 | 0.01 |

**Total Revenue for LEASE**  0.14

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| THOM02 | 0.00000661 | 0.14 | 0.14 |

### LEASE: (THOM03)  Thompson 1-29-32T2HD   County: MC KENZIE, ND

**API: 33053064170000**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.05 | 303.94 /0.00 | Oil Sales: | 11,260.82 | 0.08 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 1,090.54- | 0.01- |
| | | | | Other Deducts - Oil: | 355.50- | 0.00 |
| | | | | Net Income: | 9,814.78 | 0.07 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| THOM03 | 0.00000664 | 0.07 | 0.07 |

### LEASE: (THOM05)  Thompson 7-29-32BHD   County: MC KENZIE, ND

**API: 33053064130000**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.65 | 4,197.19 /0.03 | Gas Sales: | 11,137.72 | 0.07 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 280.66- | 0.00 |
| | | | | Other Deducts - Gas: | 10,575.29- | 0.07- |
| | | | | Net Income: | 281.77 | 0.00 |
| 11/2020 | OIL | $/BBL:37.05 | 1,308.01 /0.01 | Oil Sales: | 48,461.40 | 0.32 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 4,693.14- | 0.03- |
| | | | | Other Deducts - Oil: | 1,529.91- | 0.01- |
| | | | | Net Income: | 42,238.35 | 0.28 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   179

**LEASE: (THOM05)  Thompson 7-29-32BHD    (Continued)**
**API: 33053064130000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRG | $/GAL:0.27 | 31,779.21 /0.21 | Plant Products - Gals - Sales: | 8,560.56 | 0.06 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 3,217.71- | 0.02- |
| | | | | Net Income: | 5,342.85 | 0.04 |
| 11/2020 | PRG | $/GAL:0.74 | 1,917.31 /0.01 | Plant Products - Gals - Sales: | 1,416.76 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 120.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 239.15- | 0.00 |
| | | | | Net Income: | 1,057.19 | 0.01 |

**Total Revenue for LEASE** **0.33**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| THOM05 | 0.00000664 | 0.33 | 0.33 |

**LEASE: (THOM06)  Thompson 6-29-32BHD    County: MC KENZIE, ND**
**API: 33053064150000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | PRG | $/GAL:1.15 | 7.23-/0.00- | Plant Products - Gals - Sales: | 8.31- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 0.70 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.90 | 0.00 |
| | | | | Net Income: | 6.71- | 0.00 |

| LEASE Summary: | Net Rev Int | | Net Cash |
|---|---|---|---|
| THOM06 | 0.00000664 | | 0.00 |

**LEASE: (THOM07)  Thompson 4-29-32THD    County: MC KENZIE, ND**
**API: 33053064140000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.65 | 5,413.82 /0.04 | Gas Sales: | 14,366.19 | 0.10 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 362.01- | 0.01- |
| | | | | Other Deducts - Gas: | 13,640.74- | 0.09- |
| | | | | Net Income: | 363.44 | 0.00 |
| 11/2020 | OIL | $/BBL:37.05 | 1,110.60 /0.01 | Oil Sales: | 41,147.46 | 0.27 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 3,984.84- | 0.02- |
| | | | | Other Deducts - Oil: | 1,299.02- | 0.01- |
| | | | | Net Income: | 35,863.60 | 0.24 |
| 11/2020 | PRG | $/GAL:0.27 | 40,990.98 /0.27 | Plant Products - Gals - Sales: | 11,041.97 | 0.07 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 4,150.41- | 0.02- |
| | | | | Net Income: | 6,891.56 | 0.05 |
| 11/2020 | PRG | $/GAL:0.74 | 2,473.08 /0.02 | Plant Products - Gals - Sales: | 1,827.43 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 155.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 308.47- | 0.00 |
| | | | | Net Income: | 1,363.62 | 0.01 |

**Total Revenue for LEASE** **0.30**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| THOM07 | 0.00000664 | 0.30 | 0.30 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   180

## LEASE: (THRA01)  Thrasher #1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.77 | 1,633 /3.13 | Gas Sales: | 4,524.85 | 8.66 |
|  | Wrk NRI | 0.00191390 |  | Production Tax - Gas: | 319.61- | 0.61- |
|  |  |  |  | Other Deducts - Gas: | 363.79- | 0.70- |
|  |  |  |  | Net Income: | 3,841.45 | 7.35 |
| 11/2020 | GAS |  | /0.00 | Production Tax - Gas: | 1.18- | 0.00 |
|  | Wrk NRI | 0.00191390 |  | Net Income: | 1.18- | 0.00 |
| 11/2020 | PRG | $/GAL:0.49 | 1,111.12 /2.13 | Plant Products - Gals - Sales: | 540.05 | 1.03 |
|  | Wrk NRI | 0.00191390 |  | Production Tax - Plant - Gals: | 36.19- | 0.07- |
|  |  |  |  | Other Deducts - Plant - Gals: | 70.50- | 0.13- |
|  |  |  |  | Net Income: | 433.36 | 0.83 |

|  |  |  |  |  | Total Revenue for LEASE | 8.18 |
|--|--|--|--|--|--|--|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 64754-7 | Sabine Oil & Gas LLC | 3 | 3,164.83 | 3,164.83 | 7.39 |
|  | **Total Lease Operating Expense** |  |  | **3,164.83** | **7.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| THRA01 | 0.00191390 | 0.00233395 | 8.18 | 7.39 | 0.79 |

## LEASE: (TOWN01)  Townsend    Parish: JACKSON, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.97 | 736 /1.84 | Gas Sales: | 1,449.73 | 3.63 |
|  | Roy NRI | 0.00250000 |  | Production Tax - Gas: | 68.00- | 0.18- |
|  |  |  |  | Net Income: | 1,381.73 | 3.45 |
| 11/2020 | GAS | $/MCF:2.42 | 474 /1.19 | Gas Sales: | 1,146.01 | 2.87 |
|  | Roy NRI | 0.00250000 |  | Production Tax - Gas: | 44.00- | 0.12- |
|  |  |  |  | Net Income: | 1,102.01 | 2.75 |
| 12/2020 | GAS | $/MCF:2.54 | 436 /1.09 | Gas Sales: | 1,107.16 | 2.77 |
|  | Roy NRI | 0.00250000 |  | Production Tax - Gas: | 40.00- | 0.10- |
|  |  |  |  | Net Income: | 1,067.16 | 2.67 |
| 12/2020 | OIL | $/BBL:38.21 | 167.71 /0.42 | Oil Sales: | 6,408.15 | 16.02 |
|  | Roy NRI | 0.00250000 |  | Production Tax - Oil: | 804.00- | 2.01- |
|  |  |  |  | Net Income: | 5,604.15 | 14.01 |

|  |  |  |  |  | Total Revenue for LEASE | 22.88 |
|--|--|--|--|--|--|--|

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| TOWN01 | 0.00250000 | 22.88 | 22.88 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   181

### LEASE: (TUSC01)  C Lower Tuscaloosa Unit   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | | /0.00 | Oil Sales: | 986.54- | 0.03- |
| | Roy NRI: | 0.00002984 | | Production Tax - Oil: | 29.60 | 0.00 |
| | | | | Net Income: | 956.94- | 0.03- |
| 12/2020 | OIL | $/BBL:44.71 | 8,466.86 /0.25 | Oil Sales: | 378,536.98 | 11.29 |
| | Roy NRI: | 0.00002984 | | Production Tax - Oil: | 11,507.67- | 0.34- |
| | | | | Other Deducts - Oil: | 4,826.11- | 0.14- |
| | | | | Net Income: | 362,203.20 | 10.81 |

**Total Revenue for LEASE** — 10.78

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| TUSC01 | 0.00002984 | 10.78 | 10.78 |

### LEASE: (VEED01)  Veeder 4E MBH-ULW   County: MC KENZIE, ND

API: 3305307805
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.97 | 148.14 /0.01 | Gas Sales: | 440.61 | 0.02 |
| | Roy NRI: | 0.00004882 | | Production Tax - Gas: | 7.69- | 0.00 |
| | | | | Other Deducts - Gas: | 99.14- | 0.00 |
| | | | | Net Income: | 333.78 | 0.02 |
| 12/2020 | OIL | $/BBL:45.10 | 0.62 /0.00 | Oil Sales: | 27.96 | 0.00 |
| | Roy NRI: | 0.00004882 | | Production Tax - Oil: | 2.50- | 0.00 |
| | | | | Other Deducts - Oil: | 2.99- | 0.00 |
| | | | | Net Income: | 22.47 | 0.00 |
| 11/2020 | PRG | $/GAL:0.74 | 55.46 /0.00 | Plant Products - Gals - Sales: | 40.98 | 0.00 |
| | Roy NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 3.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.22- | 0.00 |
| | | | | Net Income: | 28.28 | 0.00 |
| 11/2020 | PRG | $/GAL:0.28 | 992.70 /0.05 | Plant Products - Gals - Sales: | 278.97 | 0.01 |
| | Roy NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 2.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 377.76- | 0.01- |
| | | | | Net Income: | 100.81- | 0.00 |

**Total Revenue for LEASE** — 0.02

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| VEED01 | 0.00004882 | 0.02 | 0.02 |

### LEASE: (WAGN01)  Wagnon Hill No. 1   County: HASKELL, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.27 | 1,001 /12.53 | Gas Sales: | 2,269.63 | 28.40 |
| | Wrk NRI: | 0.01251305 | | Production Tax - Gas: | 136.97- | 1.71- |
| | | | | Other Deducts - Gas: | 334.79- | 4.19- |
| | | | | Net Income: | 1,797.87 | 22.50 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| WAGN01 | 0.01251305 | 22.50 | 22.50 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   182

### LEASE: (WAGN04)  Wagnon 1-36   County: HASKELL, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2013 | GAS | | /0.00 | Production Tax - Gas: | 160.85 | 0.11 |
| | Ovr NRI: | 0.00066780 | | Net Income: | 160.85 | 0.11 |
| 07/2013 | GAS | | /0.00 | Production Tax - Gas: | 20.89 | 0.01 |
| | Ovr NRI: | 0.00066780 | | Net Income: | 20.89 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.12** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WAGN04 | 0.00066780 | 0.12 | 0.12 |

### LEASE: (WALL01)  Waller #3   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.50 | 101.63 /0.38 | Gas Sales: | 253.67 | 0.94 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 1.33- | 0.00 |
| | | | | Other Deducts - Gas: | 53.08- | 0.20- |
| | | | | Net Income: | 199.26 | 0.74 |
| 12/2020 | GAS | $/MCF:2.46 | 21.07 /0.08 | Gas Sales: | 51.75 | 0.19 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 0.27- | 0.00 |
| | | | | Other Deducts - Gas: | 10.94- | 0.04- |
| | | | | Net Income: | 40.54 | 0.15 |
| 12/2020 | OIL | $/BBL:22.70 | 0.27 /0.00 | Oil Sales: | 6.13 | 0.02 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 0.53- | 0.00 |
| | | | | Net Income: | 5.60 | 0.02 |
| 01/2021 | OIL | | /0.00 | Oil Sales: | 0.80 | 0.00 |
| | Wrk NRI: | 0.00372315 | | Net Income: | 0.80 | 0.00 |
| 11/2020 | PRG | $/GAL:0.50 | 343.02 /1.28 | Plant Products - Gals - Sales: | 172.31 | 0.64 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 0.53- | 0.00 |
| | | | | Net Income: | 171.78 | 0.64 |
| 12/2020 | PRG | $/GAL:0.59 | 72.02 /0.27 | Plant Products - Gals - Sales: | 42.14 | 0.16 |
| | Wrk NRI: | 0.00372315 | | Net Income: | 42.14 | 0.16 |
| | | **Total Revenue for LEASE** | | | | **1.71** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| WALL01 | 0.00372315 | 1.71 | 1.71 |

### LEASE: (WALL03)  Wallis No. 24-1   County: OKLAHOMA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:36.80 | 69.55 /0.57 | Oil Sales: | 2,559.16 | 20.99 |
| | Wrk NRI: | 0.00820115 | | Production Tax - Oil: | 181.57- | 1.49- |
| | | | | Net Income: | 2,377.59 | 19.50 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| WALL03 | 0.00820115 | 19.50 | 19.50 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   183

## LEASE: (WALL05)  Waller #4   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | GAS | $/MCF:2.50 | 1,277.40 /4.76 | Gas Sales: | 3,188.31 | 11.87 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 16.54- | 0.06- |
| | | | | Other Deducts - Gas: | 668.98- | 2.49- |
| | | | | Net Income: | 2,502.79 | 9.32 |
| 12/2020 | GAS | $/MCF:2.46 | 1,413.44 /5.26 | Gas Sales: | 3,476.92 | 12.94 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 18.40- | 0.06- |
| | | | | Other Deducts - Gas: | 741.26- | 2.76- |
| | | | | Net Income: | 2,717.26 | 10.12 |
| 12/2020 | OIL | $/BBL:40.56 | 10.14 /0.04 | Oil Sales: | 411.31 | 1.53 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 51.48- | 0.19- |
| | | | | Net Income: | 359.83 | 1.34 |
| 01/2021 | OIL | $/BBL:46.76 | 15.74 /0.06 | Oil Sales: | 735.93 | 2.74 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 92.02- | 0.34- |
| | | | | Net Income: | 643.91 | 2.40 |
| 11/2020 | PRG | $/GAL:0.50 | 4,314.47 /16.06 | Plant Products - Gals - Sales: | 2,165.37 | 8.06 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 5.87- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 2,159.23 | 8.04 |
| 12/2020 | PRG | $/GAL:0.58 | 4,845.01 /18.04 | Plant Products - Gals - Sales: | 2,830.35 | 10.54 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 6.40- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 2,823.68 | 10.51 |

**Total Revenue for LEASE** — 41.73

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| WALL05 | 0.00372315 | 41.73 | 41.73 |

## LEASE: (WARJ01)  John Warren 15-10 HC #1    Parish: LINCOLN, LA

API: 1706121331
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | CND | $/BBL:34.73 | 290.74 /0.12 | Condensate Sales: | 10,098.28 | 4.05 |
| | Roy NRI: | 0.00040054 | | Production Tax - Condensate: | 1,263.17- | 0.52- |
| | | | | Net Income: | 8,835.11 | 3.53 |
| 10/2020 | GAS | $/MCF:2.04 | 146.93-/0.06- | Gas Sales: | 299.57- | 0.12- |
| | Roy NRI: | 0.00040054 | | Production Tax - Gas: | 18.85 | 0.00 |
| | | | | Net Income: | 280.72- | 0.12- |
| 11/2020 | GAS | $/MCF:2.84 | 21,164.27 /8.48 | Gas Sales: | 60,047.30 | 24.06 |
| | Roy NRI: | 0.00040054 | | Production Tax - Gas: | 1,979.60- | 0.78- |
| | | | | Net Income: | 58,067.70 | 23.28 |
| 10/2020 | PRG | $/GAL:0.49 | 471.27-/0.19- | Plant Products - Gals - Sales: | 232.59- | 0.10- |
| | Roy NRI: | 0.00040054 | | Net Income: | 232.59- | 0.10- |
| 11/2020 | PRG | $/GAL:0.52 | 62,114.52 /24.88 | Plant Products - Gals - Sales: | 32,112.66 | 12.88 |
| | Roy NRI: | 0.00040054 | | Net Income: | 32,112.66 | 12.88 |

**Total Revenue for LEASE** — 39.47

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   184

**LEASE: (WARJ01)  John Warren 15-10 HC #1    (Continued)**
API: 1706121331

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WARJ01 | 0.00040054 | 39.47 | 39.47 |

## LEASE: (WARJ02)  John Warren 15-10 HC #2    Parish: LINCOLN, LA

API: 1706121332
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:34.65 | 282.36 /0.04 | Condensate Sales: | 9,784.93 | 1.30 |
|  | Roy NRI: | 0.00013316 |  | Production Tax - Condensate: | 1,213.57- | 0.16- |
|  |  |  |  | Net Income: | 8,571.36 | 1.14 |
| 10/2020 | GAS | $/MCF:1.93 | 566.93 /0.08 | Gas Sales: | 1,092.54 | 0.14 |
|  | Roy NRI: | 0.00013316 |  | Production Tax - Gas: | 55.16- | 0.01- |
|  |  |  |  | Net Income: | 1,037.38 | 0.13 |
| 11/2020 | GAS | $/MCF:2.86 | 21,007.15 /2.80 | Gas Sales: | 60,005.08 | 7.99 |
|  | Roy NRI: | 0.00013316 |  | Production Tax - Gas: | 1,967.45- | 0.26- |
|  |  |  |  | Net Income: | 58,037.63 | 7.73 |
| 10/2020 | PRG | $/GAL:0.46 | 1,012.38 /0.13 | Plant Products - Gals - Sales: | 465.06 | 0.06 |
|  | Roy NRI: | 0.00013316 |  | Net Income: | 465.06 | 0.06 |
| 11/2020 | PRG | $/GAL:0.51 | 52,285.50 /6.96 | Plant Products - Gals - Sales: | 26,610.79 | 3.55 |
|  | Roy NRI: | 0.00013316 |  | Net Income: | 26,610.79 | 3.55 |

**Total Revenue for LEASE**                                                    **12.61**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WARJ02 | 0.00013316 | 12.61 | 12.61 |

## LEASE: (WERN01)  Werner Burton #3    County: PANOLA, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:37.10 | 0.21 /0.00 | Condensate Sales: | 7.79 | 0.00 |
|  | Roy NRI: | 0.00016656 |  | Production Tax - Condensate: | 0.35- | 0.00 |
|  |  |  |  | Net Income: | 7.44 | 0.00 |
| 12/2020 | CND | $/BBL:43.08 | 9.15 /0.00 | Condensate Sales: | 394.21 | 0.07 |
|  | Roy NRI: | 0.00016656 |  | Production Tax - Condensate: | 18.14- | 0.01- |
|  |  |  |  | Net Income: | 376.07 | 0.06 |
| 11/2020 | GAS | $/MCF:3.09 | 5,751 /1.57 | Gas Sales: | 17,790.00 | 4.86 |
|  | Roy NRI: | 0.00027304 |  | Production Tax - Gas: | 3.84- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 713.97- | 0.20- |
|  |  |  |  | Net Income: | 17,072.19 | 4.66 |
| 11/2020 | PRG | $/GAL:0.46 | 8,355.06 /2.28 | Plant Products - Gals - Sales: | 3,844.36 | 1.05 |
|  | Roy NRI: | 0.00027304 |  | Production Tax - Plant - Gals: | 0.51- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,737.74- | 1.29- |
|  |  |  |  | Net Income: | 893.89- | 0.24- |
| 11/2020 | PRG | $/GAL:0.87 | 3,275.60 /0.89 | Plant Products - Gals - Sales: | 2,860.87 | 0.78 |
|  | Roy NRI: | 0.00027304 |  | Production Tax - Plant - Gals: | 0.20- | 0.00 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   185

**LEASE: (WERN01)  Werner Burton #3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Plant - Gals: | 1,857.42- | 0.50- |
| | | | | Net Income: | 1,003.25 | 0.28 |

**Total Revenue for LEASE** **4.76**

| LEASE Summary:<br>WERN01 | Net Rev Int<br>multiple | Royalty<br>4.76 | | | | Net Cash<br>4.76 |
|---|---|---|---|---|---|---|

**LEASE: (WERN06)  Werner-Thompson #6D   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | CND | $/BBL:37.00 | 0.09 /0.00 | Condensate Sales: | 3.33 | 0.00 |
| | Roy NRI | 0.00004785 | | Production Tax - Condensate: | 0.16- | 0.00 |
| | | | | Net Income: | 3.17 | 0.00 |
| 12/2020 | CND | $/BBL:43.08 | 3.12 /0.00 | Condensate Sales: | 134.42 | 0.01 |
| | Roy NRI | 0.00004785 | | Production Tax - Condensate: | 6.18- | 0.00 |
| | | | | Net Income: | 128.24 | 0.01 |
| 11/2020 | GAS | $/MCF:3.00 | 1 /0.00 | Gas Sales: | 3.00 | 0.00 |
| | Roy NRI | 0.00008110 | | Net Income: | 3.00 | 0.00 |

**Total Revenue for LEASE** **0.01**

| LEASE Summary:<br>WERN06 | Net Rev Int<br>multiple | Royalty<br>0.01 | | | | Net Cash<br>0.01 |
|---|---|---|---|---|---|---|

**LEASE: (WERN08)  Werner-Burton   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | CND | $/BBL:37.07 | 0.15 /0.00 | Condensate Sales: | 5.56 | 0.00 |
| | Roy NRI | 0.00016656 | | Production Tax - Condensate: | 0.26- | 0.00 |
| | | | | Other Deducts - Condensate: | 0.02- | 0.00 |
| | | | | Net Income: | 5.28 | 0.00 |
| 12/2020 | CND | $/BBL:43.08 | 2.88 /0.00 | Condensate Sales: | 124.08 | 0.02 |
| | Roy NRI | 0.00016656 | | Production Tax - Condensate: | 5.71- | 0.00 |
| | | | | Other Deducts - Condensate: | 0.26- | 0.00 |
| | | | | Net Income: | 118.11 | 0.02 |
| 11/2020 | GAS | $/MCF:2.42 | 462 /0.08 | Gas Sales: | 1,118.80 | 0.19 |
| | Roy NRI | 0.00016656 | | Production Tax - Gas: | 0.31- | 0.00 |
| | | | | Net Income: | 1,118.49 | 0.19 |
| 11/2020 | GAS | $/MCF:3.10 | 154 /0.03 | Gas Sales: | 477.00 | 0.08 |
| | Roy NRI | 0.00016656 | | Production Tax - Gas: | 0.10- | 0.00 |
| | | | | Other Deducts - Gas: | 19.14- | 0.00 |
| | | | | Net Income: | 457.76 | 0.08 |
| 11/2020 | GAS | $/MCF:3.09 | 1,849 /0.50 | Gas Sales: | 5,721.00 | 1.56 |
| | Roy NRI | 0.00027306 | | Production Tax - Gas: | 1.23- | 0.00 |
| | | | | Other Deducts - Gas: | 229.60- | 0.06- |
| | | | | Net Income: | 5,490.17 | 1.50 |

MSTrust_003942

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   186

**LEASE: (WERN08)  Werner-Burton   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:3.09 | 7,248 /1.98 | Gas Sales: | 22,419.00 | 6.12 |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 4.83- | 0.00 |
| | | | | Other Deducts - Gas: | 899.75- | 0.25- |
| | | | | Net Income: | 21,514.42 | 5.87 |
| | | | | | | |
| 09/2017 | PRD | | /0.00 | Other Deducts - Plant: | 8.38 | 0.00 |
| | Roy NRI: | 0.00016656 | | Net Income: | 8.38 | 0.00 |
| | | | | | | |
| 12/2018 | PRG | | /0.00 | Production Tax - Plant - Gals: | 0.03 | 0.00 |
| | Roy NRI: | 0.00016656 | | Other Deducts - Plant - Gals: | 1.80- | 0.00 |
| | | | | Net Income: | 1.77- | 0.00 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.49 | 945.04 /0.16 | Plant Products - Gals - Sales: | 459.16 | 0.08 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 413.45- | 0.07- |
| | | | | Net Income: | 45.63 | 0.01 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.87 | 311.26 /0.05 | Plant Products - Gals - Sales: | 271.85 | 0.04 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 136.17- | 0.02- |
| | | | | Net Income: | 135.65 | 0.02 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.46 | 2,395.46 /0.65 | Plant Products - Gals - Sales: | 1,102.21 | 0.30 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,358.33- | 0.37- |
| | | | | Net Income: | 256.28- | 0.07- |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.87 | 939.14 /0.26 | Plant Products - Gals - Sales: | 820.23 | 0.22 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.06- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 532.53- | 0.15- |
| | | | | Net Income: | 287.64 | 0.08 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.46 | 9,039.59 /2.47 | Plant Products - Gals - Sales: | 4,159.34 | 1.14 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,125.88- | 1.40- |
| | | | | Net Income: | 967.16- | 0.26- |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.87 | 3,543.97 /0.97 | Plant Products - Gals - Sales: | 3,095.26 | 0.85 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,009.60- | 0.55- |
| | | | | Net Income: | 1,085.42 | 0.30 |

**Total Revenue for LEASE**                                            7.74

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN08 | multiple | 7.74 | 7.74 |

**LEASE: (WERN10)  Werner-Thompson #7   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:43.08 | 81.92 /0.00 | Condensate Sales: | 3,529.36 | 0.17 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 162.35- | 0.01- |
| | | | | Net Income: | 3,367.01 | 0.16 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN10 | 0.00004785 | 0.16 | 0.16 |

| From: | Sklarco, LLC | For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    187 |

### LEASE: (WERN17)  Werner-Brelsford #8    County: PANOLA, TX

**API: 365-36635**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:37.06 | 2.90-/0.00- | Condensate Sales: | 107.47- | 0.00 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 4.94 | 0.00 |
| | | | | Net Income: | 102.53- | 0.00 |
| 11/2020 | CND | $/BBL:37.06 | 2.90-/0.00- | Condensate Sales: | 107.47- | 0.00 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 4.94 | 0.00 |
| | | | | Net Income: | 102.53- | 0.00 |
| 12/2020 | CND | $/BBL:43.08 | 17.52 /0.00 | Condensate Sales: | 754.81 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 34.72- | 0.00 |
| | | | | Net Income: | 720.09 | 0.02 |
| 12/2020 | CND | $/BBL:43.08 | 17.52 /0.00 | Condensate Sales: | 754.81 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 34.72- | 0.00 |
| | | | | Net Income: | 720.09 | 0.02 |
| 11/2020 | GAS | $/MCF:3.09 | 3,222 /0.09 | Gas Sales: | 9,966.00 | 0.29 |
| | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 697.45- | 0.02- |
| | | | | Other Deducts - Gas: | 399.97- | 0.01- |
| | | | | Net Income: | 8,868.58 | 0.26 |
| 11/2020 | GAS | $/MCF:3.09 | 3,222 /0.09 | Gas Sales: | 9,966.00 | 0.29 |
| | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 697.45- | 0.02- |
| | | | | Other Deducts - Gas: | 399.97- | 0.01- |
| | | | | Net Income: | 8,868.58 | 0.26 |
| 11/2020 | PRG | $/GAL:0.46 | 1,536.48 /0.05 | Plant Products - Gals - Sales: | 706.97 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 5.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 871.24- | 0.03- |
| | | | | Net Income: | 169.45- | 0.01- |
| 11/2020 | PRG | $/GAL:0.46 | 1,536.48 /0.05 | Plant Products - Gals - Sales: | 706.97 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 5.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 871.24- | 0.03- |
| | | | | Net Income: | 169.45- | 0.01- |
| 11/2020 | PRG | $/GAL:0.87 | 602.38 /0.02 | Plant Products - Gals - Sales: | 526.11 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 14.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 341.58- | 0.01- |
| | | | | Net Income: | 170.42 | 0.01 |
| 11/2020 | PRG | $/GAL:0.87 | 602.38 /0.02 | Plant Products - Gals - Sales: | 526.11 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 14.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 341.58- | 0.01- |
| | | | | Net Income: | 170.42 | 0.01 |

### Total Revenue for LEASE                                                              0.56

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WERN17 | 0.00002944 | 0.56 | | 0.56 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   188

### LEASE: (WERN18)  Werner-Brelsford #9H   County: PANOLA, TX

**API: 365-36627**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:3.10 | 7,852 /0.23 | Gas Sales: | 24,310.49 | 0.72 |
| | Ovr NRI: | 0.00002944 | | Other Deducts - Gas: | 2,085.11- | 0.07- |
| | | | | Net Income: | 22,225.38 | 0.65 |
| 11/2020 | GAS | $/MCF:3.10 | 7,852 /0.23 | Gas Sales: | 24,310.49 | 0.72 |
| | Ovr NRI: | 0.00002944 | | Other Deducts - Gas: | 2,085.11- | 0.07- |
| | | | | Net Income: | 22,225.38 | 0.65 |

**Total Revenue for LEASE**                                                    **1.30**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN18 | 0.00002944 | 1.30 | 1.30 |

### LEASE: (WIEO01)  Wiener-Owen PSA 3H   County: PANOLA, TX

**API: 423653833**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.07 | 3,060.67 /0.36 | Gas Sales: | 6,327.25 | 0.74 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 188.92- | 0.03- |
| | | | | Other Deducts - Gas: | 1,322.42- | 0.15- |
| | | | | Net Income: | 4,815.91 | 0.56 |
| 10/2020 | GAS | $/MCF:2.38 | 47,773.86 /5.57 | Gas Sales: | 113,537.16 | 13.24 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 3,568.43- | 0.41- |
| | | | | Other Deducts - Gas: | 14,252.73- | 1.67- |
| | | | | Net Income: | 95,716.00 | 11.16 |
| 11/2020 | GAS | $/MCF:2.20 | 4,721.20 /0.55 | Gas Sales: | 10,368.62 | 1.21 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 314.86- | 0.04- |
| | | | | Other Deducts - Gas: | 1,721.24- | 0.20- |
| | | | | Net Income: | 8,332.52 | 0.97 |
| 11/2020 | GAS | $/MCF:2.68 | 41,019.86 /4.78 | Gas Sales: | 109,965.51 | 12.83 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 3,526.45- | 0.41- |
| | | | | Other Deducts - Gas: | 12,195.63- | 1.43- |
| | | | | Net Income: | 94,243.43 | 10.99 |
| 11/2020 | OIL | $/BBL:41.34 | 46.28 /0.01 | Oil Sales: | 1,913.35 | 0.22 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 83.96- | 0.01- |
| | | | | Other Deducts - Oil: | 188.92- | 0.02- |
| | | | | Net Income: | 1,640.47 | 0.19 |
| 11/2020 | OIL | $/BBL:41.35 | 217.76 /0.03 | Oil Sales: | 9,003.65 | 1.05 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 377.83- | 0.04- |
| | | | | Other Deducts - Oil: | 902.60- | 0.11- |
| | | | | Net Income: | 7,723.22 | 0.90 |
| 11/2020 | OIL | $/BBL:41.35 | 412.16 /0.05 | Oil Sales: | 17,041.39 | 1.99 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 713.69- | 0.09- |
| | | | | Other Deducts - Oil: | 1,700.25- | 0.19- |
| | | | | Net Income: | 14,627.45 | 1.71 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    189

**LEASE: (WIEO01)  Wiener-Owen PSA 3H    (Continued)**
**API: 423653833**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:47.07 | 41.03 /0.00 | Oil Sales: | 1,931.11 | 0.23 |
|  | Roy NRI: | 0.00011664 |  | Production Tax - Oil: | 83.96- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 167.93- | 0.02- |
|  |  |  |  | Net Income: | 1,679.22 | 0.20 |
| 12/2020 | OIL | $/BBL:47.07 | 53.92 /0.01 | Oil Sales: | 2,537.80 | 0.30 |
|  | Roy NRI: | 0.00011664 |  | Production Tax - Oil: | 104.95- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 230.90- | 0.02- |
|  |  |  |  | Net Income: | 2,201.95 | 0.26 |
| 12/2020 | OIL | $/BBL:47.07 | 561.78 /0.07 | Oil Sales: | 26,440.40 | 3.08 |
|  | Roy NRI: | 0.00011664 |  | Production Tax - Oil: | 1,112.51- | 0.12- |
|  |  |  |  | Other Deducts - Oil: | 2,308.98- | 0.27- |
|  |  |  |  | Net Income: | 23,018.91 | 2.69 |
| 10/2020 | PRG | $/GAL:0.35 | 5,619.18 /0.66 | Plant Products - Gals - Sales: | 1,985.75 | 0.23 |
|  | Roy NRI: | 0.00011664 |  | Production Tax - Plant - Gals: | 41.98- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 734.68- | 0.09- |
|  |  |  |  | Net Income: | 1,209.09 | 0.14 |
| 11/2020 | PRG | $/GAL:0.51 | 1,736.38 /0.20 | Plant Products - Gals - Sales: | 888.38 | 0.10 |
|  | Roy NRI: | 0.00011664 |  | Production Tax - Plant - Gals: | 41.98- | 0.00 |
|  |  |  |  | Net Income: | 846.40 | 0.10 |
| 11/2020 | PRG | $/GAL:0.41 | 7,891.11 /0.92 | Plant Products - Gals - Sales: | 3,255.83 | 0.38 |
|  | Roy NRI: | 0.00011664 |  | Production Tax - Plant - Gals: | 83.96- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 965.58- | 0.11- |
|  |  |  |  | Net Income: | 2,206.29 | 0.26 |

**Total Revenue for LEASE**                                                      **30.13**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WIEO01 | 0.00011664 | 30.13 | 30.13 |

**LEASE: (WIEO02)  Wiener-Owen PSA 1H    County: PANOLA, TX**
**API: 42365383280000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.38 | 78,379.25 /18.50 | Gas Sales: | 186,272.53 | 43.96 |
|  | Roy NRI: | 0.00023597 |  | Production Tax - Gas: | 12,223.21- | 2.89- |
|  |  |  |  | Other Deducts - Gas: | 23,377.67- | 5.52- |
|  |  |  |  | Net Income: | 150,671.65 | 35.55 |
| 11/2020 | GAS | $/MCF:2.68 | 66,605.82 /15.72 | Gas Sales: | 178,556.03 | 42.13 |
|  | Roy NRI: | 0.00023597 |  | Production Tax - Gas: | 11,911.93- | 2.81- |
|  |  |  |  | Other Deducts - Gas: | 19,829.00- | 4.68- |
|  |  |  |  | Net Income: | 146,815.10 | 34.64 |
| 11/2020 | OIL | $/BBL:41.35 | 32.11 /0.01 | Oil Sales: | 1,327.82 | 0.31 |
|  | Roy NRI: | 0.00023597 |  | Production Tax - Oil: | 51.88- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 134.89- | 0.03- |
|  |  |  |  | Net Income: | 1,141.05 | 0.27 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    190

**LEASE: (WIEO02)  Wiener-Owen PSA 1H    (Continued)**
API: 42365383280000
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:41.35 | 263.67 /0.06 | Oil Sales: | 10,901.86 | 2.57 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 456.55- | 0.10- |
| | | | | Other Deducts - Oil: | 1,079.13- | 0.26- |
| | | | | Net Income: | 9,366.18 | 2.21 |
| 11/2020 | OIL | $/BBL:41.35 | 373.70 /0.09 | Oil Sales: | 15,451.30 | 3.65 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 643.33- | 0.16- |
| | | | | Other Deducts - Oil: | 1,535.68- | 0.36- |
| | | | | Net Income: | 13,272.29 | 3.13 |
| 12/2020 | OIL | $/BBL:47.07 | 53.41 /0.01 | Oil Sales: | 2,513.93 | 0.59 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 103.76- | 0.02- |
| | | | | Other Deducts - Oil: | 217.90- | 0.05- |
| | | | | Net Income: | 2,192.27 | 0.52 |
| 12/2020 | OIL | $/BBL:47.07 | 510.35 /0.12 | Oil Sales: | 24,019.64 | 5.67 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 1,006.50- | 0.24- |
| | | | | Other Deducts - Oil: | 2,096.00- | 0.49- |
| | | | | Net Income: | 20,917.14 | 4.94 |
| 12/2020 | OIL | $/BBL:47.07 | 595.60 /0.14 | Oil Sales: | 28,032.02 | 6.62 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 1,172.52- | 0.28- |
| | | | | Other Deducts - Oil: | 2,448.79- | 0.58- |
| | | | | Net Income: | 24,410.71 | 5.76 |
| 11/2020 | PRG | $/GAL:0.51 | 2,819.44 /0.67 | Plant Products - Gals - Sales: | 1,442.50 | 0.34 |
| | Roy NRI: | 0.00023597 | | Production Tax - Plant - Gals: | 103.76- | 0.02- |
| | | | | Net Income: | 1,338.74 | 0.32 |

**Total Revenue for LEASE**                                                              87.34

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WIEO02 | 0.00023597 | 87.34 | 87.34 |

**LEASE: (WIEO03)  Wiener-Owen PSA 2H    County: PANOLA, TX**
API: 42365383290100
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.38 | 110,758.46 /26.55 | Gas Sales: | 263,223.50 | 63.10 |
| | Roy NRI: | 0.00023972 | | Production Tax - Gas: | 17,271.32- | 4.14- |
| | | | | Other Deducts - Gas: | 33,031.01- | 7.92- |
| | | | | Net Income: | 212,921.17 | 51.04 |
| 11/2020 | GAS | $/MCF:2.68 | 98,932.12 /23.72 | Gas Sales: | 265,215.99 | 63.58 |
| | Roy NRI: | 0.00023972 | | Production Tax - Gas: | 17,690.08- | 4.24- |
| | | | | Other Deducts - Gas: | 29,446.01- | 7.06- |
| | | | | Net Income: | 218,079.90 | 52.28 |
| 11/2020 | OIL | $/BBL:41.35 | 259.34 /0.06 | Oil Sales: | 10,723.00 | 2.57 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 439.19- | 0.10- |
| | | | | Other Deducts - Oil: | 1,062.22- | 0.26- |
| | | | | Net Income: | 9,221.59 | 2.21 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   191

**LEASE: (WIEO03)  Wiener-Owen PSA 2H    (Continued)**
**API: 42365383290100**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:41.35 | 593.91 /0.14 | Oil Sales: | 24,556.07 | 5.89 |
|  | Roy NRI: | 0.00023972 |  | Production Tax - Oil: | 1,021.37- | 0.25- |
|  |  |  |  | Other Deducts - Oil: | 2,441.07- | 0.58- |
|  |  |  |  | Net Income: | 21,093.63 | 5.06 |
| 11/2020 | OIL | $/BBL:41.35 | 620.40 /0.15 | Oil Sales: | 25,651.42 | 6.15 |
|  | Roy NRI: | 0.00023972 |  | Production Tax - Oil: | 1,062.22- | 0.26- |
|  |  |  |  | Other Deducts - Oil: | 2,553.42- | 0.61- |
|  |  |  |  | Net Income: | 22,035.78 | 5.28 |
| 12/2020 | OIL | $/BBL:47.07 | 431.54 /0.10 | Oil Sales: | 20,310.53 | 4.87 |
|  | Roy NRI: | 0.00023972 |  | Production Tax - Oil: | 847.73- | 0.20- |
|  |  |  |  | Other Deducts - Oil: | 1,777.18- | 0.43- |
|  |  |  |  | Net Income: | 17,685.62 | 4.24 |
| 12/2020 | OIL | $/BBL:47.07 | 541.25 /0.13 | Oil Sales: | 25,474.10 | 6.11 |
|  | Roy NRI: | 0.00023972 |  | Production Tax - Oil: | 1,072.44- | 0.26- |
|  |  |  |  | Other Deducts - Oil: | 2,226.58- | 0.53- |
|  |  |  |  | Net Income: | 22,175.08 | 5.32 |
| 12/2020 | OIL | $/BBL:47.06 | 664.38 /0.16 | Oil Sales: | 31,268.86 | 7.49 |
|  | Roy NRI: | 0.00023972 |  | Production Tax - Oil: | 1,317.56- | 0.31- |
|  |  |  |  | Other Deducts - Oil: | 2,727.05- | 0.65- |
|  |  |  |  | Net Income: | 27,224.25 | 6.53 |
| 11/2020 | PRG | $/GAL:0.51 | 4,187.83 /1.00 | Plant Products - Gals - Sales: | 2,142.60 | 0.51 |
|  | Roy NRI: | 0.00023972 |  | Production Tax - Plant - Gals: | 163.42- | 0.04- |
|  |  |  |  | Net Income: | 1,979.18 | 0.47 |

| | | | | **Total Revenue for LEASE** | | 132.43 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WIEO03 | 0.00023972 | 132.43 | 132.43 |

**LEASE: (WILL10)  Williamson Unit #2    County: RUSK, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.79 | 747.43 /2.15 | Gas Sales: | 2,084.04 | 5.99 |
|  | Wrk NRI: | 0.00287328 |  | Production Tax - Gas: | 0.85- | 0.00 |
|  |  |  |  | Net Income: | 2,083.19 | 5.99 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| WILL10 | 0.00287328 | 5.99 | 5.99 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   192

## LEASE: (WILL11)  Williamson Unit #3    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.79 | 799.50 /3.50 | Gas Sales: | 2,229.22 | 9.75 |
| | Wrk NRI: | 0.00437355 | | Production Tax - Gas: | 0.56- | 0.00 |
| | | | | Net Income: | 2,228.66 | 9.75 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| WILL11 | 0.00437355 | 9.75 | 9.75 |

## LEASE: (WILL20)  Williamson Gas Unit 7    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.79 | 1,059.84 /3.95 | Gas Sales: | 2,955.13 | 11.03 |
| | Wrk NRI: | 0.00373157 | | Production Tax - Gas: | 0.66- | 0.00 |
| | | | | Net Income: | 2,954.47 | 11.03 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| WILL20 | 0.00373157 | 11.03 | 11.03 |

## LEASE: (WILL21)  Williamson Gas Unit Well #6    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.79 | 927.15 /3.46 | Gas Sales: | 2,585.15 | 9.65 |
| | Wrk NRI: | 0.00373157 | | Production Tax - Gas: | 0.66- | 0.01- |
| | | | | Net Income: | 2,584.49 | 9.64 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| WILL21 | 0.00373157 | 9.64 | 9.64 |

## LEASE: (WILL22)  Williamson Unit Well #8    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.79 | 625.66 /2.27 | Gas Sales: | 1,744.51 | 6.33 |
| | Wrk NRI: | 0.00362851 | | Net Income: | 1,744.51 | 6.33 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| WILL22 | 0.00362851 | 6.33 | 6.33 |

## LEASE: (WILL23)  Williamson Unit Well #12    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.79 | 1,528.45 /4.39 | Gas Sales: | 4,261.76 | 12.24 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 4,260.91 | 12.24 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| WILL23 | 0.00287326 | 12.24 | 12.24 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   193

### LEASE: (WILL24)  Williamson Unit 10 CV    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.79 | 794.46 /2.28 | Gas Sales: | 2,215.18 | 6.37 |
| | Wrk NRI: | 0.00287328 | | Production Tax - Gas: | 0.85- | 0.01- |
| | | | | Net Income: | 2,214.33 | 6.36 |
| 11/2020 | OIL | $/BBL:36.51 | 70.21 /0.20 | Oil Sales: | 2,563.25 | 7.36 |
| | Wrk NRI: | 0.00287328 | | Production Tax - Oil: | 117.60- | 0.33- |
| | | | | Net Income: | 2,445.65 | 7.03 |
| | | **Total Revenue for LEASE** | | | | 13.39 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| WILL24 | 0.00287328 | 13.39 | 13.39 |

### LEASE: (WILL25)  Williamson Unit Well #15    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.79 | 492.13 /1.41 | Gas Sales: | 1,372.19 | 3.94 |
| | Wrk NRI: | 0.00287326 | | Net Income: | 1,372.19 | 3.94 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| WILL25 | 0.00287326 | 3.94 | 3.94 |

### LEASE: (WILL26)  Williamson Unit Well #11    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.79 | 1,775.36 /5.10 | Gas Sales: | 4,950.20 | 14.22 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 4,949.35 | 14.22 |
| 11/2020 | OIL | $/BBL:36.51 | 110.68 /0.32 | Oil Sales: | 4,040.74 | 11.61 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Oil: | 185.77- | 0.53- |
| | | | | Net Income: | 3,854.97 | 11.08 |
| | | **Total Revenue for LEASE** | | | | 25.30 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| WILL26 | 0.00287326 | 25.30 | 25.30 |

### LEASE: (WILL27)  Williamson Unit Well #13    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.79 | 1,386.53 /3.98 | Gas Sales: | 3,866.03 | 11.11 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 3,865.18 | 11.11 |
| 11/2020 | OIL | $/BBL:36.51 | 77.11 /0.22 | Oil Sales: | 2,815.16 | 8.09 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Oil: | 129.53- | 0.37- |
| | | | | Net Income: | 2,685.63 | 7.72 |
| | | **Total Revenue for LEASE** | | | | 18.83 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   194

## LEASE: (WILL27)  Williamson Unit Well #13    (Continued)

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| WILL27 | 0.00287326 | 18.83 | 18.83 |

## LEASE: (WILL28)  Williamson Unit Well #9    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.79 | 1,228.64 /3.53 | Gas Sales: | 3,425.80 | 9.84 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 3,424.95 | 9.84 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| WILL28 | 0.00287326 | 9.84 | 9.84 |

## LEASE: (WILL29)  Williamson Unit Well #14    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.79 | 608.86 /1.75 | Gas Sales: | 1,697.68 | 4.88 |
| | Wrk NRI: | 0.00287326 | | Net Income: | 1,697.68 | 4.88 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| WILL29 | 0.00287326 | 4.88 | 4.88 |

## LEASE: (WOMA01)  Womack-Herring #1    County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:0.92 | 5,273 /32.83 | Gas Sales: | 4,852.07 | 30.21 |
| | Wrk NRI: | 0.00622695 | | Production Tax - Gas: | 260.20- | 1.62- |
| | | | | Net Income: | 4,591.87 | 28.59 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02122021-04 | J-O'B Operating Company | 1 | 6,393.77 | 6,393.77 | 49.33 |
| | | Total Lease Operating Expense | | | 6,393.77 | 49.33 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WOMA01 | 0.00622695 | 0.00771521 | 28.59 | 49.33 | 20.74- |

## LEASE: (YARB02)  Yarbrough #3-4-5    County: OUACHITA, AR

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 01312021-3 | Blackbird Company | 2 | 1,043.22 | 1,043.22 | 13.82 |
| | | Total Lease Operating Expense | | | 1,043.22 | 13.82 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| YARB02 | 0.01324355 | 13.82 | 13.82 |

MSTrust_003951

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD    Page   195

### LEASE: (YOUN03)  Youngblood #1-D Alt.    Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.43 | 1,965 /12.64 | Gas Sales: | 4,778.84 | 30.74 |
| | Wrk NRI: | 0.00643307 | | Production Tax - Gas: | 189.43- | 1.22- |
| | | | | Net Income: | 4,589.41 | 29.52 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 21011701520 | Xtreme Energy Company | 3 | 1,437.50 | 1,437.50 | 12.33 |
| | | **Total Lease Operating Expense** | | | **1,437.50** | **12.33** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **YOUN03** | 0.00643307 | 0.00857764 | 29.52 | 12.33 | 17.19 |

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA 71101
(318)227-8668

# *Settlement Statement*

Maren Silberstein Revocable Trust
3463 Locke Lane
Houston, TX 77027

Account: JUD

Date: 03/31/2021

## Summary by LEASE:

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| | Unpaid Previous Balance | | | 146,491.09 |
| 1BKE01 | B&K Exploration LLC #1 | | 47.78 | 47.78 |
| 1DIC01 | Bickham Dickson #1 | 358.79 | 330.79 | (28.00) |
| 1FAV01 | John T. Favell etal #1 | | 109.43 | 109.43 |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 43.76 | 43.76 |
| 1KEY02 | Albert Key etal #1 | 448.10 | 87.39 | (360.71) |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 |
| 1STA03 | Starcke C-1 | | 102.21 | 102.21 |
| 1SUN01 | Sun # R-1 | | 3.18 | 3.18 |
| 1TAY01 | Taylor #1 | | 17.97 | 17.97 |
| 1TEL01 | Teledyne #1 | 12.12 | 3.58 | (8.54) |
| 1VIC03 | Vickers #1 | 267.75 | 37.89 | (229.86) |
| 1WAR01 | Hilliard Warren #1 | 30.02 | 10.90 | (19.12) |
| 1WIG01 | Wiggins #1; GR RA SUD | 916.11 | 94.51 | (821.60) |
| 1WIL01 | Willamette 21-1; CV RA SUA | 176.15 | 237.11 | 60.96 |
| 1WIL07 | GC Williams #4 | | 84.49 | 84.49 |
| 2BRO01 | J. Brown Heirs #1 | 509.79 | 209.74 | (300.05) |
| 2CRE01 | Credit Shelter 22-8 #1 | 314.68 | 366.38 | 51.70 |
| 2FIS01 | Override: Marvel F Fisher #2 | 1.38 | | (1.38) |
| 2FIS02 | Override: Marvel F Fisher #6 | 13.06 | | (13.06) |
| 2FIS03 | Override: Marvel F Fisher #4 | 9.13 | | (9.13) |
| 2FIS04 | Override: Marvel F Fisher #1 | 0.11 | | (0.11) |
| 2FIS05 | Override: Marvel F Fisher #3 | 10.43 | | (10.43) |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 27.16 | | (27.16) |
| 2GRA03 | Override: Petrohawk-Grayson etal 24 H 1 | 1.96 | | (1.96) |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 2.46 | | (2.46) |
| 2HAR08 | Hartman 35-13-25 1H | 31.80 | 2.44 | (29.36) |
| 2HAY03 | Override: Haynesville Mercantile #3 | 4.25 | | (4.25) |
| 2HAY03 | Haynesville Mercantile #3 | 131.10 | 83.20 | (47.90) |
| 2ROG02 | Rogers 28-5 #1 | 1,258.79 | 140.94 | (1,117.85) |
| ABNE01 | Royalty: Abney R K B HV Unit 1H | 5.85 | | (5.85) |
| ABNE02 | Royalty: Abney R K B HV Unit 2H | 5.40 | | (5.40) |
| ABNE03 | Royalty: Abney R K B HV Unit 3H | 10.29 | | (10.29) |

MSTrust_003953

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| ALEF01 | Override: SN3 Frost Alexander 1HH | 29.61 | | (29.61) |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 28.95 | | (28.95) |
| ALEX01 | Alexander Unit 1 #6 | 11.10 | 10.07 | (1.03) |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | (3.14) | 59.47 | 62.61 |
| ALMO01 | Override: Almond-Hook #1 | 0.12 | | (0.12) |
| ALMO01 | Almond-Hook #1 | 3.48 | 205.58 | 202.10 |
| ANDE01 | Anderson Gu | 1.72 | 4.35 | 2.63 |
| ANTH01 | Anthony | | 150.63 | 150.63 |
| BADL01 | Royalty: Badlands 21-15H | 0.08 | | (0.08) |
| BADL01 | Badlands 21-15H | 0.42 | 1.21 | 0.79 |
| BADL02 | Royalty: Badlands 21-15 MBH | 0.14 | | (0.14) |
| BADL02 | Badlands 21-15 MBH | 0.78 | 0.32 | (0.46) |
| BADL03 | Badlands 31-15 TFH | | 0.63 | 0.63 |
| BADL04 | Royalty: Badlands 31-15 MBH | 1.18 | | (1.18) |
| BADL04 | Badlands 31-15 MBH | 6.20 | 0.87 | (5.33) |
| BADL05 | Royalty: Badlands 11-15 TFH | 0.06 | | (0.06) |
| BADL05 | Badlands 11-15 TFH | 0.35 | | (0.35) |
| BADL06 | Royalty: Badlands 41-15 TFH | 1.05 | | (1.05) |
| BADL06 | Badlands 41-15 TFH | 5.54 | 4.66 | (0.88) |
| BADL07 | Badlands 41-15 MBH | | 4.60 | 4.60 |
| BADL08 | Badlands 21-15 TFH | | 1.78 | 1.78 |
| BADL10 | Badlands 11-15 TFH | | 156.86 | 156.86 |
| BANK01 | Royalty: Bankhead, S 22 #1; SSA SU | 5.40 | | (5.40) |
| BART02 | Override: Barton H.P. 1 | 1.82 | | (1.82) |
| BART05 | Override: Barton, HP #3 | 5.59 | | (5.59) |
| BART06 | Override: Barton, HP #9 | 5.59 | | (5.59) |
| BART07 | Override: Barton, HP #5 | 3.46 | | (3.46) |
| BBBU01 | Royalty: BB-Budahn-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 H | 3.47 | | (3.47) |
| BBCL01 | Royalty: BB Charlie Loomer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 | 1.14 | | (1.14) |
| BBCL02 | Royalty: BB Charlie Loomer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 | 1.08 | | (1.08) |
| BBCL03 | Royalty: BB Charlie Loomer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 | 1.58 | | (1.58) |
| BBCL04 | Royalty: BB Charlie Loomer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 | 0.89 | | (0.89) |
| BBCL05 | Royalty: BB Charlie Loomer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 | 0.92 | | (0.92) |
| BBCL06 | Royalty: BB Charlie Loomer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 | 2.08 | | (2.08) |
| BBCL07 | Royalty: BB CharlieLoomer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H | 1.03 | | (1.03) |
| BBSL01 | BB-S Loomer LW 15-95-0817 H-1 | 0.72 | | (0.72) |
| BEAD01 | Bear Den 24-13H #2 | 21.52 | 3.45 | (18.07) |
| BECK02 | Override: Beckworth1,2,3,4,5T,10,11 | 3.10 | | (3.10) |
| BECK04 | Override: Beckworth 7 | 0.38 | | (0.38) |
| BECK05 | Override: Beckworth 9L | 0.58 | | (0.58) |
| BECK08 | Override: Beckworth #12 | 13.28 | | (13.28) |
| BECK09 | Override: Beckworth #13 | 1.04 | | (1.04) |
| BECK10 | Override: Beckworth #14 | 2.90 | | (2.90) |
| BECK11 | Override: Beckworth #15 | 1.23 | | (1.23) |
| BECK12 | Override: Beckworth #17 | 2.85 | | (2.85) |
| BECK13 | Override: Beckworth #16 | 1.79 | | (1.79) |
| BENM02 | Benjamin Minerals 10-3 | 0.28 | | (0.28) |
| BENM03 | Benjamin Minerals 10 #2 | 0.10 | | (0.10) |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 1.00 | | (1.00) |
| BLAM02 | Override: Blackstone Minerals 35H #2 | 4.28 | | (4.28) |
| BLAM02 | Blackstone Minerals 35H #2 | 69.37 | 49.58 | (19.79) |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| BLAM03 | Override: Blackston Minerals 35-26 HC # | 66.26 | | (66.26) |
| BLAM03 | Blackston Minerals 35-26 HC #1 | 563.42 | 58.82 | (504.60) |
| BLAN01 | Blanche 14-36 H | 7.25 | 2.41 | (4.84) |
| BMSM02 | B M Smith #3 | 1.14 | 15.75 | 14.61 |
| BODC05 | Royalty: CVU/BOD TR 77 Bodcaw Lumb | 3.15 | | (3.15) |
| BODC06 | Royalty: CVU/D TR 77 Bodcaw Lumber | 1.64 | | (1.64) |
| BODC08 | Royalty: CVU/GRAY TR 77 Bodcaw Lum | 40.33 | | (40.33) |
| BODC10 | Royalty: Bodcaw Lumber TR 77 CVU/SJ | 0.06 | | (0.06) |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 3.30 | | (3.30) |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 0.99 | | (0.99) |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.24 | 0.38 | 0.14 |
| BOGG03 | Boggs 29-32-30-31 THD | 0.61 | 0.03 | (0.58) |
| BOGG04 | Boggs 2-29-32 T2HD | 0.26 | | (0.26) |
| BOGG06 | Boggs 3-29-32 T2HD | 0.21 | | (0.21) |
| BOLI02 | Bolinger, SH 6-2 | 0.86 | | (0.86) |
| BOND01 | Bond No. 1, R.L. | 149.16 | 70.48 | (78.68) |
| BORD03 | Borders-Smith #3-2A | | 18.21 | 18.21 |
| BORD04 | Borders-Smith Unit 3 #3 | 36.81 | 9.21 | (27.60) |
| BORD05 | Borders-Smith Unit 3 #4 | 7.54 | 6.00 | (1.54) |
| BORD06 | Borders-Smith #3-1A | | 25.82 | 25.82 |
| BOYC01 | Boyce #1 | 388.05 | | (388.05) |
| BROW04 | Brown A2 | | 21.70 | 21.70 |
| BROW08 | Brown A-3 | | 31.37 | 31.37 |
| CADE01 | Cadeville Sand Unit #1 | 37.16 | | (37.16) |
| CAMP05 | Royalty: Campbell Estate Et Al | 11.63 | | (11.63) |
| CANT01 | Canterbury #1; HOSS B RB SUA | 28.00 | 38.40 | 10.40 |
| CARR02 | Carr 3-A | 0.13 | 1.16 | 1.03 |
| CART01 | Carthage Gas Unit #13-10 | 48.77 | 7.52 | (41.25) |
| CART08 | Carthage GU #13-13,14,15,16,17 | 233.69 | 22.10 | (211.59) |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 2.76 | 12.03 | 9.27 |
| CART13 | Carthage Gas Unit #13-3 | 38.98 | 7.61 | (31.37) |
| CART14 | Carthage Gas Unit #13-6 | | 7.29 | 7.29 |
| CART16 | Carthage Gas Unit #13-8 | 57.28 | 10.13 | (47.15) |
| CART25 | Carthage 13-6 APO | 26.30 | | (26.30) |
| CART48 | Carthage Gas Unit #13-12 | 28.93 | 7.63 | (21.30) |
| CBCO01 | Royalty: C.B. Cockerham #3 & #6 | 17.66 | | (17.66) |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 314.95 | 314.95 |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.12 | | (0.12) |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.56 | | (0.56) |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.08 | | (0.08) |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.75 | | (0.75) |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 14.03 | | (14.03) |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 6.19 | | (6.19) |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 32.23 | | (32.23) |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.35 | | (0.35) |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.02 | | (0.02) |
| CLAR11 | Clarksville Cvu Wtrfld 11-CCVU | 0.01 | | (0.01) |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 122.98 | | (122.98) |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 12.78 | | (12.78) |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 2.63 | | (2.63) |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 26.71 | | (26.71) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.42 | | (0.42) |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 34.56 | | (34.56) |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 38.28 | | (38.28) |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 33.89 | | (33.89) |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 4.20 | | (4.20) |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 43.28 | | (43.28) |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 4.97 | | (4.97) |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.12 | | (0.12) |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.35) | | 0.35 |
| CLAY03 | Clayton Franks #1 (Sec 21) | 21.05 | 306.17 | 285.12 |
| CLAY05 | Clayton Franks #4 | 68.67 | 480.88 | 412.21 |
| COLV03 | Royalty: WA Colvin et al #1 | 0.11 | | (0.11) |
| COOK02 | Cooke, J W #2 | | 0.32 | 0.32 |
| COOK03 | Cooke, J W #3 | 37.23 | 16.31 | (20.92) |
| COOK05 | Cooke, J W #5 | 31.25 | 28.63 | (2.62) |
| COOL01 | Royalty: Cooley 27-10 #1 | 1.86 | | (1.86) |
| CORB03 | West Corbin 19 Fed #1 | | 77.48 | 77.48 |
| COTT01 | Cottle Reeves 1-1 | 2.85 | 14.35 | 11.50 |
| COTT09 | Cottle Reeves 1-4 | 1.80 | 0.04 | (1.76) |
| COTT10 | Cottle Reeves 1-5 | 2.95 | 12.54 | 9.59 |
| COTT11 | Cottle-Reeves 1-3H | 0.23 | 11.07 | 10.84 |
| CRAT01 | Royalty: Craterlands 11-14 TFH | 4.73 | | (4.73) |
| CRAT01 | Craterlands 11-14 TFH | | 1.04 | 1.04 |
| CUMM01 | Cummins Estate #1 & #4 | 0.40 | 4.18 | 3.78 |
| CUMM02 | Cummins Estate #2 & #3 | 5.95 | 7.03 | 1.08 |
| CVUB01 | Royalty: CVU Bodcaw Sand | 0.15 | | (0.15) |
| CVUB01 | CVU Bodcaw Sand | | 3.09 | 3.09 |
| CVUD01 | CVU Davis Sand | | 0.79 | 0.79 |
| CVUG01 | Royalty: CVU Gray et al Sand | 2.60 | | (2.60) |
| CVUG01 | CVU Gray et al Sand | | 9.91 | 9.91 |
| CVUT01 | CVU Taylor Sand | | 0.01 | 0.01 |
| DANZ01 | Danzinger #1 | 73.32 | | (73.32) |
| DAVI02 | Davis Bros. Lbr C1 | | 3.39 | 3.39 |
| DAVJ01 | Override: Jackson Davis Jr 35-26 HC #1 | 1.22 | | (1.22) |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | 10.75 | 115.29 | 104.54 |
| DAVJ02 | Override: Jackson Davis Jr 35H #1-Alt | 26.29 | | (26.29) |
| DCDR02 | Override: D.C. Driggers #3-L | 1.90 | | (1.90) |
| DCDR03 | Override: D.C. Driggers #4 | 11.43 | | (11.43) |
| DCDR04 | Override: D.C. Driggers #5 | 21.53 | | (21.53) |
| DCDR05 | Override: D.C. Driggers #6 | 9.88 | | (9.88) |
| DCDR07 | Override: D.C. Driggers #8-T | 11.33 | | (11.33) |
| DCDR08 | Override: D.C. Driggers #9 | 8.55 | | (8.55) |
| DCDR09 | Override: DC Driggers GU #7 | 12.99 | | (12.99) |
| DEAS01 | Deason #1 | | 86.31 | 86.31 |
| DEMM01 | Demmon 34H #1 | 157.38 | | (157.38) |
| DEMM02 | Override: Demmon 34 & 27 HC #1 Alt | 306.30 | | (306.30) |
| DEMM03 | Override: Demmon 34 & 27 HC #2 Alt | 449.90 | | (449.90) |
| DENM01 | Denmon #1 | 40.08 | 7.41 | (32.67) |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 0.55 | | (0.55) |
| DORT01 | Dorton 11 #1 Alt, CV RA SUC | | 0.18 | 0.18 |
| DREW03 | Override: Drewett 1-23 | 0.52 | | (0.52) |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page  5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| DROK01 | Droke #1 aka PBSU #3 | 2,332.75 | | (2,332.75) |
| DROK02 | Droke A-1 aka PBSU #2 | 687.86 | | (687.86) |
| DUNN01 | Dunn #1, A.W. | | 1.12 | 1.12 |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | 27.52 | 1.10 | (26.42) |
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | 17.95 | 1.13 | (16.82) |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | 22.38 | 1.55 | (20.83) |
| EDWJ01 | Royalty: Edwards, JP #1 | 3.93 | | (3.93) |
| ELKC01 | Royalty: Elk City Unit | 0.99 | | (0.99) |
| ELLE01 | Ellen Graham #4 | 425.71 | 219.56 | (206.15) |
| ELLE04 | Ellen Graham #1 | | 9.96 | 9.96 |
| ELLI01 | Ellis Estate Gas Unit #1 | | 0.38 | 0.38 |
| ELLI02 | Ellis Estate A #5 | 7.56 | 5.55 | (2.01) |
| ELLI03 | Ellis Estate A #6 | 2.07 | 5.55 | 3.48 |
| ELLI04 | Ellis Estate A #7 | 2.82 | 5.55 | 2.73 |
| ELLI05 | Ellis Estate A #8 | | 5.55 | 5.55 |
| ELLI06 | Ellis Estate A | 14.70 | 5.55 | (9.15) |
| ELLI07 | Ellis Estate GU #2 | | 5.55 | 5.55 |
| ELLI10 | Ellis Estate A4 | | 5.55 | 5.55 |
| EMMO01 | Royalty: Emma Owner 23-14HA | 1.36 | | (1.36) |
| EMMO01 | Emma Owner 23-14HA | | 1.16 | 1.16 |
| ETCU01 | Royalty: E.T. Currie | 3.18 | | (3.18) |
| EUCU03 | Royalty: East Eucutta FU C02 | 38.78 | | (38.78) |
| EVAB01 | Override: Eva Bennett | 6.76 | | (6.76) |
| EVAN04 | Evans No J-1 | 92.02 | 26.74 | (65.28) |
| FAI131 | Fairway J L Unit 555 | 18.40 | | (18.40) |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 15.92 | | (15.92) |
| FAI133 | Fairway J L Unit 655 | 19.51 | | (19.51) |
| FAI142 | Royalty: Fairway J L Unit 349Z | 0.93 | | (0.93) |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 2.03 | | (2.03) |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | 8.01 | | (8.01) |
| FAIR03 | Fairway Gas Plant (REVENUE) | 82.43 | | (82.43) |
| FAIR04 | Fairway Gas Plant | | 35.02 | 35.02 |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 10.85 | | (10.85) |
| FANN01 | Override: Fannie Lee Chandler | 18.52 | | (18.52) |
| FANN02 | Royalty: Fannie Watson | 0.12 | | (0.12) |
| FATB01 | Override: SN3 FATB 3HH | 32.36 | | (32.36) |
| FED002 | Shugart West 19 Fed #2 | | 21.93 | 21.93 |
| FED003 | Shugart West 19 Fed #3 | 41.56 | 6.90 | (34.66) |
| FED005 | Shugart West 29 Fed #1 | 0.53 | | (0.53) |
| FED006 | Shugart West 29 Fed #2 | | 273.57 | 273.57 |
| FED007 | Shugart West 29 Fed #3 | 0.87 | | (0.87) |
| FED017 | West Shugart 31 Fed #1H | 87.89 | 23.11 | (64.78) |
| FED018 | West Shugart 31 Fed #5H | 84.80 | 42.73 | (42.07) |
| FEDE02 | Fedeler 1-33H | 4.95 | 2.37 | (2.58) |
| FISH01 | Override: Fisher Duncan #1 | 4.52 | | (4.52) |
| FISH01 | Royalty: Fisher Duncan #1 | 0.01 | | (0.01) |
| FISH01 | Fisher Duncan #1 | | 1.63 | 1.63 |
| FISH02 | Override: Fisher Duncan #2 (Questar) | 2.69 | | (2.69) |
| FISH03 | Fisher Oil Unit (Dorfman) | | 21.29 | 21.29 |
| FISH08 | Royalty: Fisher Farms #1 | 3.82 | | (3.82) |
| FRAN01 | Francis Wells #1, #2 & #3 | 252.70 | 211.02 | (41.68) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| FRAN03 | Franks, Clayton #3 | 46.99 | | (46.99) |
| FRAN04 | Franks, Clayton #5 | 56.91 | | (56.91) |
| FRAN06 | Franks, Clayton #6 | 96.14 | | (96.14) |
| FRAN07 | Franks, Clayton #7 | 45.17 | | (45.17) |
| FROS01 | HB Frost Unit #11H | 14.00 | 7.06 | (6.94) |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 7.59 | | (7.59) |
| GLAD02 | Override: Gladewater Gas Unit | 16.02 | | (16.02) |
| GLEN01 | Glenarie # 2-28 | 24.71 | 49.78 | 25.07 |
| GOLD02 | Royalty: Goldsmith, J.B. | 0.20 | | (0.20) |
| GRAH01 | Graham A-1 | 602.59 | 199.54 | (403.05) |
| GRAY04 | Grayson #1 & #4 | 853.28 | | (853.28) |
| GREE01 | Royalty: Greenwood Rodessa | 3.16 | | (3.16) |
| GRIZ01 | Royalty: Grizzly 24-13 HA | 13.11 | | (13.11) |
| GRIZ01 | Grizzly 24-13 HA | 68.52 | 3.54 | (64.98) |
| GRIZ02 | Royalty: Grizzly 24-13 HW | 16.23 | | (16.23) |
| GRIZ02 | Grizzly 24-13 HW | 84.83 | 4.41 | (80.42) |
| GRIZ03 | Royalty: Grizzly 24-13 HG | 11.20 | | (11.20) |
| GRIZ03 | Grizzly 24-13 HG | 58.57 | 3.53 | (55.04) |
| GUIL02 | Guill J C #3 | 11.53 | | (11.53) |
| GUIL03 | Guill J C #5 | 53.56 | | (53.56) |
| HAIR01 | Override: Hairgrove #1 & #2 | 16.02 | | (16.02) |
| HAM001 | Ham #1 | | 0.11 | 0.11 |
| HAMI01 | Hamliton #1 | | 0.11 | 0.11 |
| HARL01 | Royalty: Harless #2-19H | 5.14 | | (5.14) |
| HARL01 | Harless #2-19H | 32.03 | 2.68 | (29.35) |
| HARR02 | Harrison Gu E #11 | | 0.02 | 0.02 |
| HARR04 | Harrison C 1 | 4.68 | 0.95 | (3.73) |
| HARR05 | Harrison E GU 1 | | 0.01 | 0.01 |
| HARR07 | Harrison E2 "PD C-1 CU3" | | 0.01 | 0.01 |
| HARR09 | Harrison GU E #10 | 7.58 | 1.85 | (5.73) |
| HARR11 | Harrison E #6 | | 0.04 | 0.04 |
| HARR12 | Harrison E #7 | 0.49 | 1.29 | 0.80 |
| HARR13 | Harrison E #8 | 1.55 | 1.39 | (0.16) |
| HARR14 | Harrison E #9 | 0.40 | 1.31 | 0.91 |
| HARR16 | Harrison C GU #1 Well 2 | | 0.01 | 0.01 |
| HARR17 | Harrison E GU #3 | | 0.01 | 0.01 |
| HAVE01 | Override: CRANE SU8; Havens, Mary T. | 35.60 | | (35.60) |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 17.50 | 17.50 |
| HAWK01 | Hawkins Field Unit | 147.59 | 84.59 | (63.00) |
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 0.06 | | (0.06) |
| HAYC01 | Hayes, Claude #3 | 267.89 | 54.73 | (213.16) |
| HAYE02 | Hayes #2 | | 13.35 | 13.35 |
| HAYE03 | Hayes #3 | | 7.75 | 7.75 |
| HAZE05 | Hazel 13-34/27H | 5.62 | 0.50 | (5.12) |
| HBFR01 | H.B. Frost Gas Unit | 0.14 | 2.94 | 2.80 |
| HBFR02 | HB Frost Unit #3 | 2.57 | 3.06 | 0.49 |
| HBFR03 | HB Frost Unit #23H | 13.09 | 3.11 | (9.98) |
| HE1201 | HE 1-20H | 1.33 | 0.07 | (1.26) |
| HE2801 | Royalty: HE 2-8-20MBH | 0.59 | | (0.59) |
| HE2801 | HE 2-8-20MBH | 3.08 | 0.15 | (2.93) |
| HE3801 | Royalty: HE 3-8-20UTFH | 0.31 | | (0.31) |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page  7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| HE3801 | HE 3-8-20UTFH | 1.70 | 0.12 | (1.58) |
| HE4801 | Royalty: HE 4-8-20MBH | 0.77 | | (0.77) |
| HE4801 | HE 4-8-20MBH | 4.05 | 0.14 | (3.91) |
| HE5801 | Royalty: HE 5-8-OUTFH | 0.55 | | (0.55) |
| HE5801 | HE 5-8-OUTFH | 2.85 | 0.16 | (2.69) |
| HE6801 | Royalty: HE 6-8-20 UTFH | 0.81 | | (0.81) |
| HE6801 | HE 6-8-20 UTFH | 4.29 | 0.14 | (4.15) |
| HE7801 | Royalty: HE 7-8-20 MBH | 1.24 | | (1.24) |
| HE7801 | HE 7-8-20 MBH | 6.53 | 0.14 | (6.39) |
| HEFE01 | Royalty: Hefer 8-8-20 UTFH-ULW | 0.54 | | (0.54) |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | 2.84 | 0.06 | (2.78) |
| HEIS01 | Heiser 11-2-1H | 12.39 | 2.48 | (9.91) |
| HEMI01 | Hemi 3-34-27TH | 6.93 | 0.54 | (6.39) |
| HEMI02 | Hemi 3-34-27 BH | 2.87 | 1.04 | (1.83) |
| HEMI04 | Hemi 2-34-27 TH | 5.02 | 0.50 | (4.52) |
| HEMI05 | Hemi 1-27-34 BH | 23.62 | 0.73 | (22.89) |
| HEMI06 | Hemi 2-27-34 BH | 19.86 | 0.48 | (19.38) |
| HEMP01 | Hemphill 11 #1 Alt | 12.10 | 9.14 | (2.96) |
| HEND03 | Henderson 16-34/27H | 9.27 | 0.23 | (9.04) |
| HEND04 | Henderson 1-28/33H | 9.09 | 0.56 | (8.53) |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 2.22 | | (2.22) |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 3.11 | | (3.11) |
| HERB01 | Herb 14-35H | 2.56 | 0.14 | (2.42) |
| HFED01 | H. F. Edgar #1 | | 12.68 | 12.68 |
| HIGG01 | Higgins 31-26 TFH | 27.38 | 0.83 | (26.55) |
| HKMO01 | H.K. Moore #1A-17 | | 0.76 | 0.76 |
| HKMO02 | H.K. Moore #2-17 | | 0.76 | 0.76 |
| HOOD01 | Hood 15-2;LCV RA SUTT | 0.26 | | (0.26) |
| HOOJ01 | JL Hood 15-10 HC #1 | 37.79 | | (37.79) |
| HOOJ02 | JL Hood 15-10 HC #2 | 24.95 | | (24.95) |
| HORN01 | Horning | 133.94 | 31.38 | (102.56) |
| HSWH01 | Override: H.S. White #1 | 0.02 | | (0.02) |
| INDI01 | Indian Draw 12-1 | 21.83 | | (21.83) |
| INDI05 | Indian Draw 13 Fed #3 | 14.63 | 40.70 | 26.07 |
| INDI06 | Indian Draw 13 Fed 4 | | 4.15 | 4.15 |
| INTE03 | International Paper Co. No. A2 | 30.51 | 15.93 | (14.58) |
| IVAN01 | Royalty: Ivan 1-29H | 0.10 | | (0.10) |
| IVAN02 | Royalty: Ivan 11-29 TFH | 0.03 | | (0.03) |
| IVAN02 | Ivan 11-29 TFH | 0.20 | 0.04 | (0.16) |
| IVAN03 | Royalty: Ivan 7-1-29 MBH | 0.42 | | (0.42) |
| IVAN04 | Royalty: Ivan 6-1-29 UTFH | 0.55 | | (0.55) |
| JACJ01 | Jackson, Jessie 12-2 | 2.51 | | (2.51) |
| JAKO01 | Jakob 14-35TFH | 3.20 | 0.35 | (2.85) |
| JAME03 | James Lewis #6-12 | 15.56 | 17.20 | 1.64 |
| JOHN05 | Johnson #1 Alt. | 34.04 | 27.46 | (6.58) |
| JOHT01 | Johnson Trust 21X-6EXH-N | | 0.05 | 0.05 |
| JUST01 | North Justiss Unit | | 0.31 | 0.31 |
| JUST02 | South Justiss Unit | | 0.99 | 0.99 |
| KELL12 | Kelly-Lincoln #6 | 4.20 | | (4.20) |
| LAUN04 | LA United Methodist 10-2 | 0.60 | | (0.60) |
| LAWA02 | Royalty: L A Watson B | 4.25 | | (4.25) |

MSTrust_003959

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| LAWA03 | Royalty: L A Watson Et Al | 7.11 | | (7.11) |
| LEOP01 | Override: Leopard, C.L. #1, 2 & 3 | 2.27 | | (2.27) |
| LEOP02 | Override: CL Leopard #4 | 0.37 | | (0.37) |
| LEOP03 | Override: Leopard, CL #5 | 0.21 | | (0.21) |
| LEOP04 | Override: CL Leopard #7 | 3.92 | | (3.92) |
| LEOP05 | Override: CL Leopard #6 | 3.11 | | (3.11) |
| LEVA02 | L Levang 13-32/29H | | 0.01 | 0.01 |
| LEVA03 | G Levang 2-32-29 TH | 0.57 | 0.06 | (0.51) |
| LEVA04 | G Levang 3-32-29BH | (0.01) | | 0.01 |
| LEVA05 | G Levang 4-32-29 BH | 0.07 | 0.01 | (0.06) |
| LEWI02 | Lewis Unit #5-12 | | 14.91 | 14.91 |
| LEWI04 | Lewis Unit #3-12 | 16.99 | 12.96 | (4.03) |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 10.20 | | (10.20) |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 1.87 | | (1.87) |
| LITT01 | Royalty: Little Creek Field | 31.73 | | (31.73) |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 327.80 | | (327.80) |
| LOIS01 | Lois Sirmans #1-12 | | 3.25 | 3.25 |
| LOWE01 | Royalty: Lowe 29 #1-alt; GRAY RA SUJ | 31.39 | | (31.39) |
| LOWE03 | Royalty: Lowe 29 #2-Alt; Gray RA SUJ | 6.47 | | (6.47) |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 2.45 | | (2.45) |
| LSTA01 | L.S. Taylor #1 | | 5.27 | 5.27 |
| MADO01 | Royalty: Madole #1-7H | 0.92 | | (0.92) |
| MADO01 | Madole #1-7H | 5.48 | | (5.48) |
| MAND01 | Royalty: Mandaree 24-13 HZ2 | 5.14 | | (5.14) |
| MAND01 | Mandaree 24-13 HZ2 | 26.82 | 4.61 | (22.21) |
| MAND02 | Royalty: Mandaree 24-13 HD | 7.50 | | (7.50) |
| MAND02 | Mandaree 24-13 HD | 39.15 | 2.82 | (36.33) |
| MAND03 | Royalty: Mandaree 24-13 HY | 8.31 | | (8.31) |
| MAND03 | Mandaree 24-13 HY | 43.40 | 3.70 | (39.70) |
| MAND04 | Royalty: Mandaree24-13 HZ | 9.00 | | (9.00) |
| MAND04 | Mandaree24-13 HZ | 47.01 | 4.28 | (42.73) |
| MAND05 | Royalty: Mandaree South 19-18 HQL | 5.84 | | (5.84) |
| MAND05 | Mandaree South 19-18 HQL | 30.34 | 2.66 | (27.68) |
| MAND06 | Royalty: Mandaree South 24-13 HI | 18.48 | | (18.48) |
| MAND06 | Mandaree South 24-13 HI | 96.49 | 3.78 | (92.71) |
| MARG09 | Royalty: Margaret Gunn GU 1-7 | 0.01 | | (0.01) |
| MARG13 | Royalty: Margaret Gunn GU 1-13 | 0.01 | | (0.01) |
| MARG14 | Royalty: Margaret Gunn GU 1-12 | 0.01 | | (0.01) |
| MARG16 | Royalty: Margaret Gunn GU 1-14 | 0.01 | | (0.01) |
| MART03 | Martin 1-24 | | 5.44 | 5.44 |
| MART05 | Martinville  Rodessa Fld Unit | | 2.21 | 2.21 |
| MART10 | Martinville Rodessa CO2 Unit | 4.23 | 53.30 | 49.07 |
| MASO02 | South Mason Pass | | 44.82 | 44.82 |
| MAXI01 | Royalty: Maxine Redman | 15.09 | | (15.09) |
| MAYO01 | Royalty: Mayo 13-16-14 H-1; HA RA SUF | 62.26 | | (62.26) |
| MAYO02 | Royalty: Mayo 24 H-1; HA RA SUF | 186.43 | | (186.43) |
| MCCA02 | Royalty: Mccary | 3.63 | | (3.63) |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 31.59 | | (31.59) |
| MCDO04 | Royalty: McDonald 29 Unit | 0.10 | | (0.10) |
| MCGP01 | Patrick McGowen etal 15 #1 | 1.64 | | (1.64) |
| MCIN04 | Royalty: McIntosh-Goldsmith #1 | 0.01 | | (0.01) |

MSTrust_003960

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| MCIN05 | Royalty: Mcintyre Etal#1Alt;GRAY RA SU | 19.80 | | (19.80) |
| MCKE01 | McKendrick A#1 | 6.22 | 3.10 | (3.12) |
| MIAM01 | Miami Corp #2 | | 8.22 | 8.22 |
| MIAM14 | Miami Fee #4 | | 207.22 | 207.22 |
| MIAM17 | Miami Fee #6 | | 313.10 | 313.10 |
| MIAM21 | Miami Corp. #2-D | | 2.74 | 2.74 |
| MIAM22 | Miami Fee #1-D | | 95.99 | 95.99 |
| MIAM23 | Miami Fee #6-D | | 4.26 | 4.26 |
| MIAM33 | Miami Fee #1-D ST | | 21.97 | 21.97 |
| MOOS01 | Override: Moore-Starcke 5H | 46.08 | | (46.08) |
| MUCK01 | Muckelroy A | 739.66 | 359.12 | (380.54) |
| MYRT01 | Royalty: Myrtle McDonald Et Al | 0.04 | | (0.04) |
| MYRT01 | Myrtle McDonald Et Al | 2.50 | | (2.50) |
| NAPP01 | Napper 15 1-Alt; LCV RA SUTT | 0.83 | | (0.83) |
| NAPP02 | Napper 15 #2 | 0.59 | | (0.59) |
| NEWH01 | Royalty: New Hope Deep - Texaco | 2.99 | | (2.99) |
| NEWH03 | Royalty: New Hope Pittsburg- Texaco | 0.19 | | (0.19) |
| NEWH04 | New Hope Shallow-Texaco | 0.06 | | (0.06) |
| NEWH05 | Royalty: New Hope Ut-Elledge Sand | 0.11 | | (0.11) |
| NORT02 | Royalty: Northcott, MA 14 #1;SSA SU | 7.11 | | (7.11) |
| NORT03 | Royalty: Northcott #2; GRAY RA SUJ | 18.88 | | (18.88) |
| NORT04 | Royalty: Northcott #3-alt; GRAY RA SUJ | 22.32 | | (22.32) |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 1.58 | 1.58 |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 2.35 | 2.35 |
| OMLI03 | Omlid 2-19H | 13.05 | 0.15 | (12.90) |
| OMLI04 | Omlid 3-19H1 | 4.08 | 0.86 | (3.22) |
| OMLI05 | Omlid 4-19H | 5.40 | 0.19 | (5.21) |
| OMLI06 | Omlid 5-19H | 4.97 | 0.21 | (4.76) |
| OMLI07 | Omlid 6-19H | 2.60 | 0.20 | (2.40) |
| OMLI08 | Omlid 7-19 H1 | 5.89 | 0.80 | (5.09) |
| OMLI09 | Omlid 9-19 HSL2 | 2.91 | 0.12 | (2.79) |
| OMLI10 | Omlid 8-19 H | 4.69 | 0.15 | (4.54) |
| OMLI11 | Omlid 10-19 HSL | 6.55 | 0.14 | (6.41) |
| OTIS01 | Otis 3-28-33BH | 6.04 | 0.57 | (5.47) |
| OTIS02 | Otis 3-28-33TH | 2.48 | 0.57 | (1.91) |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.98 | | (0.98) |
| OTIS04 | Otis 28-29-32-33LL | 1.45 | 0.31 | (1.14) |
| OTIS05 | Otis 1-28-33T2HD | 3.33 | 0.49 | (2.84) |
| OTIS06 | Otis 2-28-33T2HD | 4.74 | 0.52 | (4.22) |
| OTIS07 | Otis 5-28-33BHD | 8.58 | 0.80 | (7.78) |
| OTIS08 | Otis 28-33-32-29BHD | 2.86 | 0.30 | (2.56) |
| OTIS09 | Otis 6-28-33 BHD | 7.15 | 0.51 | (6.64) |
| OVER02 | Overton Gas Unit #14 | 2.31 | | (2.31) |
| PALU01 | Paluxy B Sand Unit #1 | | 665.74 | 665.74 |
| PALU03 | Paluxy "B" Sand Unit #5 | 670.29 | | (670.29) |
| PATS01 | Patsy 2-29-32 BH | 0.68 | 0.07 | (0.61) |
| PATS02 | Patsy 1-29-32 BH | | 0.10 | 0.10 |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.06 | | (0.06) |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.26 | | (0.26) |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.33 | | (0.33) |
| POGO01 | POGO 2-28-33 BH | 4.58 | 2.58 | (2.00) |

MSTrust_003961

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| POGO02 | POGO 2-28-33TH | 2.72 | 0.46 | (2.26) |
| POGO03 | POGO 1-28-33BH | 6.81 | 0.44 | (6.37) |
| POGO04 | Pogo 28-33-27-34LL | 1.34 | 2.26 | 0.92 |
| PRES01 | Prestridge No.1 | 2.72 | 2.99 | 0.27 |
| QUIT02 | Royalty: Quitman WFU (EGLFD) 20 | 0.06 | | (0.06) |
| RANS01 | Royalty: Ransom 44-31H | 0.13 | | (0.13) |
| RANS01 | Ransom 44-31H | 0.66 | 0.15 | (0.51) |
| RANS02 | Ransom 5-30H2 | 5.27 | 0.15 | (5.12) |
| RANS03 | Ransom 2-30H | 10.67 | 0.12 | (10.55) |
| RANS04 | Ransom 3-30H1 | 7.82 | 0.20 | (7.62) |
| RANS05 | Ransom 4-30H | 4.95 | 0.19 | (4.76) |
| RANS06 | Ransom 6-30 H1 | 3.92 | 0.18 | (3.74) |
| RANS07 | Ransom 8-30 HSL2 | 5.19 | 0.71 | (4.48) |
| RANS09 | Ransom 7-30 H | 5.01 | 0.14 | (4.87) |
| RANS10 | Ransom 9-30 HSL | 7.69 | 0.16 | (7.53) |
| RASU01 | Override: RASU 8600 SL | 15.50 | | (15.50) |
| RASU02 | Override: RASU 8400 | 19.49 | | (19.49) |
| RASU07 | Override: RASU 8600 HB Howcott etal U | 3.54 | | (3.54) |
| RASU12 | Override: RASU 8600 SL 1923 Well 7 | 3.91 | | (3.91) |
| RASU18 | Override: RASU 9400 SL 1923 Well 26 | 0.78 | | (0.78) |
| RASU26 | Override: RASU 9400 GTA 2 ETAL U31 | 0.76 | | (0.76) |
| RAZE01 | Razor's Edge 1H-27 | 1.14 | | (1.14) |
| REBE01 | Rebecca 31-26H | 10.01 | | (10.01) |
| RICB02 | Royalty: BB-Rice 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H-2 | 0.70 | | (0.70) |
| RICB03 | Royalty: BB-Rice 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H-3 | 0.11 | | (0.11) |
| RICH08 | Richardson #1-33H | | 2.28 | 2.28 |
| RNCA01 | R.N. Cash | | 120.62 | 120.62 |
| ROBY01 | Royalty: Roby, JG #1; SSA SU | 0.84 | | (0.84) |
| RODE01 | N.W. Rodessa Unit | 39.67 | 159.65 | 119.98 |
| RPCO01 | R&P Coal Unit #1 | 0.65 | 1.14 | 0.49 |
| SADL01 | Sadler Penn Unit | | 0.78 | 0.78 |
| SADP02 | Sadler Penn Unit #1H | | 0.98 | 0.98 |
| SADP03 | Sadler Penn Unit #2H | | 0.71 | 0.71 |
| SADP05 | Sadler Penn Unit #4H | | 0.49 | 0.49 |
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | | 2.42 | 2.42 |
| SANV01 | Royalty: Sanvan 1A-MBH ULW | 0.16 | | (0.16) |
| SANV02 | Royalty: Sanvan 8-1-29UTFH ULW | 0.15 | | (0.15) |
| SEEC01 | Seegers, CL etal 11 #1 | 11.88 | 44.20 | 32.32 |
| SHAF01 | Shaula 30 Fed Com 3H | 248.64 | 82.21 | (166.43) |
| SHAF02 | Shaula 30 Fed Com 4H | 264.21 | 59.93 | (204.28) |
| SHAF03 | Royalty: Shafer 36-18-25 1H | 9.24 | | (9.24) |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.47 | | (0.47) |
| SHUG01 | Shugart West Prospect | | 25.33 | 25.33 |
| SKLA03 | Sklar Mineral Lease (Marathon) | 117.43 | | (117.43) |
| SLAU01 | Slaughter #5 | 12.84 | 31.89 | 19.05 |
| SLAU02 | Slaughter Unit #1-1 | 58.25 | 39.57 | (18.68) |
| SLAU03 | Slaughter #3 | 17.52 | 22.49 | 4.97 |
| SLAU04 | Slaughter #4 | 15.61 | 19.73 | 4.12 |
| SLAU05 | Slaughter #2-1 | 15.34 | 23.19 | 7.85 |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 542.49 | | (542.49) |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 440.96 | 47.61 | (393.35) |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   11

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 329.72 | 22.45 | (307.27) |
| SN1A01 | Override: SN1 AGC 1HH | 162.35 | | (162.35) |
| SN1A02 | Override: SN1 AGC 2HH | 182.05 | | (182.05) |
| SN2A01 | SN2 AFTFB 1HH | 21.06 | | (21.06) |
| SN2A02 | SN2 AFTB 2HH | 18.27 | | (18.27) |
| SNID01 | Snider 41-26 TFH | 22.08 | 14.94 | (7.14) |
| SPUR02 | Royalty: Spurlin 1H-36 | 5.69 | | (5.69) |
| STAN02 | Royalty: Stanley 1-11 | 0.67 | | (0.67) |
| STAN08 | Royalty: Stanley 6-1 | 0.74 | | (0.74) |
| STAR03 | Override: Starcke #4H | 26.81 | | (26.81) |
| STAR03 | Starcke #4H | | 1.49 | 1.49 |
| STAT04 | State Lease 3258 #1 | | 21.21 | 21.21 |
| STEV04 | Override: Stevens #3 | 0.64 | | (0.64) |
| STEV07 | Override: Stevens 1&2 | 3.76 | | (3.76) |
| STEV09 | Override: Stevens 5 | (1.95) | | 1.95 |
| STOC01 | Stockton 1-R GU, Oleo | 3.76 | 11.43 | 7.67 |
| SUPE01 | Superbad 1A-MBH-ULW | | 50.72 | 50.72 |
| TAYL03 | Taylor Heirs 11-1 | 10.80 | 35.90 | 25.10 |
| THOM02 | Royalty: Thompson 1-29/32H | 0.32 | | (0.32) |
| THOM02 | Thompson 1-29/32H | | 0.07 | 0.07 |
| THOM03 | Thompson 1-29-32T2HD | 0.03 | 0.17 | 0.14 |
| THOM04 | Thompson 5-29-32BHD | 0.34 | 0.13 | (0.21) |
| THOM05 | Thompson 7-29-32BHD | 0.91 | 0.05 | (0.86) |
| THOM07 | Thompson 4-29-32THD | 0.08 | 0.19 | 0.11 |
| THRA01 | Thrasher #1 | 14.15 | 4.33 | (9.82) |
| TOBY01 | Override: Toby Horton #1-2 | 0.03 | | (0.03) |
| TOBY02 | Toby Horton #1-8 | 0.01 | 0.82 | 0.81 |
| TOBY03 | Toby Horton #1-9 | | 0.08 | 0.08 |
| TOBY04 | Override: Toby Horton #1-10 GU Partner | 0.06 | | (0.06) |
| TOBY04 | Toby Horton #1-10 GU Partners | 0.14 | 0.86 | 0.72 |
| TOBY05 | Toby Horton #1-7 | | 0.67 | 0.67 |
| TOBY10 | Override: Toby Horton GU #1-3 | 0.01 | | (0.01) |
| TOBY12 | Toby Horton GU #1-11 | | 0.09 | 0.09 |
| TOBY13 | Override: Toby Horton GU #1-12 | 0.02 | | (0.02) |
| TOBY15 | Override: Toby Horton GU #1-17 | 0.02 | | (0.02) |
| TOBY16 | Override: Toby Horton GU #1-13 | 0.02 | | (0.02) |
| TOBY19 | Royalty: Toby Horton GU #1-16 | 0.01 | | (0.01) |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 10.61 | | (10.61) |
| TUTL01 | Override: Tutle #2.3.4.5. | 2.60 | | (2.60) |
| TUTL04 | Override: Tutle #8 | 0.04 | | (0.04) |
| VAUG01 | Override: Vaughn 25-15 #1 | 22.72 | | (22.72) |
| VEED01 | Royalty: Veeder 4E MBH-ULW | 0.06 | | (0.06) |
| WAGN01 | Wagnon Hill No. 1 | 21.45 | 8.04 | (13.41) |
| WAKE01 | Override: Wakefield #2 | 0.27 | | (0.27) |
| WALL01 | Waller #3 | 0.02 | 34.33 | 34.31 |
| WALL03 | Wallis No. 24-1 | 12.68 | 22.34 | 9.66 |
| WALL04 | Waller #1 | | 33.04 | 33.04 |
| WALL05 | Waller #4 | 24.63 | 41.51 | 16.88 |
| WARD03 | Wardner 14-35H | 6.04 | 0.39 | (5.65) |
| WARD04 | Wardner 24-35 H | 6.07 | 0.33 | (5.74) |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 41.12 | | (41.12) |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   12

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 12.70 | | (12.70) |
| WCTA01 | Override: W.C. Tanner/Tract 14 | 4.80 | | (4.80) |
| WCWI01 | Royalty: W.C. Williams #1 | 5.12 | | (5.12) |
| WELO01 | Royalty: Welori 29 #1alt;GRAY RA SUJ | 24.60 | | (24.60) |
| WERN01 | Royalty: Werner Burton #3 | 3.46 | | (3.46) |
| WERN08 | Royalty: Werner-Burton | 4.25 | | (4.25) |
| WERN10 | Royalty: Werner-Thompson #7 | 0.90 | | (0.90) |
| WERN17 | Royalty: Werner-Brelsford #8 | 0.60 | | (0.60) |
| WERN18 | Override: Werner-Brelsford #9H | 1.26 | | (1.26) |
| WHIT07 | Royalty: Whittington Heirs 28 #1;SSA SU | 2.08 | | (2.08) |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 9.73 | | (9.73) |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 27.71 | | (27.71) |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 39.60 | | (39.60) |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | 272.32 | 8.55 | (263.77) |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | 222.17 | 8.67 | (213.50) |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | 191.04 | 13.08 | (177.96) |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | 950.65 | 2.24 | (948.41) |
| WILL10 | Williamson Unit #2 | 4.19 | 8.69 | 4.50 |
| WILL11 | Williamson Unit #3 | 7.26 | 13.12 | 5.86 |
| WILL20 | Williamson Gas Unit 7 | 8.80 | 11.39 | 2.59 |
| WILL21 | Williamson Gas Unit Well #6 | 9.15 | 11.23 | 2.08 |
| WILL22 | Williamson Unit Well #8 | 5.38 | 11.59 | 6.21 |
| WILL23 | Williamson Unit Well #12 | 11.75 | 10.24 | (1.51) |
| WILL24 | Williamson Unit 10 CV | 7.24 | 9.76 | 2.52 |
| WILL25 | Williamson Unit Well #15 | 3.50 | 8.69 | 5.19 |
| WILL26 | Williamson Unit Well #11 | 10.46 | 8.69 | (1.77) |
| WILL27 | Williamson Unit Well #13 | 7.86 | 8.69 | 0.83 |
| WILL28 | Williamson Unit Well #9 | 8.02 | 8.69 | 0.67 |
| WILL29 | Williamson Unit Well #14 | 3.28 | 8.69 | 5.41 |
| WMST01 | Override: W.M. Stevens Estate #1 | 40.73 | | (40.73) |
| WMST01 | W.M. Stevens Estate #1 | 81.14 | 21.26 | (59.88) |
| WMST02 | W.M. Stevens Estate #2 | | 0.32 | 0.32 |
| WOMA01 | Womack-Herring #1 | 36.83 | 18.31 | (18.52) |
| WRCO01 | Override: W R Cobb #1 | 479.78 | | (479.78) |
| WRCO04 | W R Cobb #5 | | 3.86 | 3.86 |
| WTGL01 | Royalty: W.T. Gleason | 30.79 | | (30.79) |
| YARB02 | Yarbrough #3-4-5 | 576.07 | | (576.07) |
| YOUN01 | Young L #1 | 37.32 | 22.31 | (15.01) |
| YOUN03 | Youngblood #1-D Alt. | 5.58 | 12.33 | 6.75 |
| ZIMM01 | Zimmerman 21-26TFH | 6.88 | 0.41 | (6.47) |
| ZORR01 | Zorro 27-34-26-35 LL | | 0.03 | 0.03 |
| | **Totals:** | **24,556.15** | **24,208.79** | **146,143.73** |

**PLEASE PAY THIS AMOUNT ----------------------^**

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---|---|---|---|---|---|---|---|
| JUD | N/A | Check Totals: | 23,465.48 | 4,123.06 | 27,588.54 | | 0.00 |
| | 03/31/2021 | 2021 Totals: | 46,837.79 | 10,507.75 | 57,345.54 | | 0.00 |

MSTrust_003964

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    13

### LEASE: (1BKE01)  B&K Exploration LLC #1    Parish: BOSSIER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-0 | Sklar Exploration Co., L.L.C. | 10 | 1,003.65 | 1,003.65 | 47.78 |
| | **Total Lease Operating Expense** | | | **1,003.65** | **47.78** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1BKE01** | **0.04760613** | **47.78** | **47.78** |

### LEASE: (1DIC01)  Bickham Dickson #1    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.62 | 3,700 /142.09 | Gas Sales: | 9,688.16 | 372.06 |
| | Wrk NRI: | 0.03840315 | | Production Tax - Gas: | 345.49- | 13.27- |
| | | | | Net Income: | 9,342.67 | 358.79 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-2 | Sklar Exploration Co., L.L.C. | 2 | 6,879.00 | 6,879.00 | 330.79 |
| | **Total Lease Operating Expense** | | | **6,879.00** | **330.79** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1DIC01** | **0.03840315** | **0.04808700** | **358.79** | **330.79** | **28.00** |

### LEASE: (1FAV01)  John T. Favell etal #1    County: HARRISON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-2 | Sklar Exploration Co., L.L.C. | 3 | 2,795.26 | 2,795.26 | 109.43 |
| | **Total Lease Operating Expense** | | | **2,795.26** | **109.43** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1FAV01** | **0.03915003** | **109.43** | **109.43** |

### LEASE: (1HAY06)  Haynesville Merc #1 (PEI)    Parish: WEBSTER, LA

API: 17119200370000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-3 | Sklar Exploration Co., L.L.C. | 1 | 414.53 | 414.53 | 43.76 |
| | **Total Lease Operating Expense** | | | **414.53** | **43.76** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1HAY06** | **0.10556749** | **43.76** | **43.76** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    14

### LEASE: (1KEY02)  Albert Key etal #1    County: MARION, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:50.00 | 316.19 /9.40 | Oil Sales: | 15,809.22 | 469.77 |
| | Wrk NRI | 0.02971485 | | Production Tax - Oil: | 729.12- | 21.67- |
| | | | | Net Income: | 15,080.10 | 448.10 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021-4 | Sklar Exploration Co., L.L.C. | 6 | 2,232.06 | 2,232.06 | 87.39 |
| | | **Total Lease Operating Expense** | | | **2,232.06** | **87.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|--|------------|----------|--|----------|
| **1KEY02** | 0.02971485 | 0.03915003 | | 448.10 | 87.39 | | 360.71 |

### LEASE: (1SEC05)  SEC Admin Fee - JUD

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021-6 | Sklar Exploration Co., L.L.C. | 1 | 15,000.00 | 15,000.00 | 15,000.00 |
| | | **Total Lease Operating Expense** | | | **15,000.00** | **15,000.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **1SEC05** | 1.00000000 | 15,000.00 | 15,000.00 |

### LEASE: (1STA03)  Starcke C-1    County: CASS, TX

**API: 067-30628**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021-6 | Sklar Exploration Co., L.L.C. | 1 | 1,244.35 | 1,244.35 | 102.21 |
| | | **Total Lease Operating Expense** | | | **1,244.35** | **102.21** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **1STA03** | 0.08214125 | 102.21 | 102.21 |

### LEASE: (1SUN01)  Sun # R-1    County: SMITH, TX

**API: 42-30551**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021-6 | Sklar Exploration Co., L.L.C. | 1 | 2,388.24 | 2,388.24 | 3.18 |
| | | **Total Lease Operating Expense** | | | **2,388.24** | **3.18** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **1SUN01** | 0.00133263 | 3.18 | 3.18 |

MSTrust_003966

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD  Page  15

### LEASE: (1TAY01)  Taylor #1    County: CASS, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-6 | Sklar Exploration Co., L.L.C. | 1 | 298.25 | 298.25 | 17.97 |
| | **Total Lease Operating Expense** | | **298.25** | | **17.97** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1TAY01** | **0.06025033** | **17.97** | **17.97** |

### LEASE: (1TEL01)  Teledyne #1    County: SMITH, TX

**API: 423-30479**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:50.45 | 163.67 /0.25 | Oil Sales: | 8,257.00 | 12.71 |
| | Wrk NRI: | 0.00153846 | | Production Tax - Oil: | 382.76- | 0.59- |
| | | | | Net Income: | 7,874.24 | 12.12 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-6 | Sklar Exploration Co., L.L.C. | 1 | 1,821.96 | 1,821.96 | 3.58 |
| | **Total Lease Operating Expense** | | **1,821.96** | | **3.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1TEL01** | **0.00153846** | **0.00196588** | **12.12** | **3.58** | **8.54** |

### LEASE: (1VIC03)  Vickers #1    County: FREESTONE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.14 | 1,982 /41.19 | Gas Sales: | 4,238.27 | 88.09 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Gas: | 319.52- | 6.64- |
| | | | | Net Income: | 3,918.75 | 81.45 |
| 01/2021 | OIL | $/BBL:49.50 | 189.86 /3.95 | Oil Sales: | 9,397.90 | 195.33 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Oil: | 434.65- | 9.03- |
| | | | | Net Income: | 8,963.25 | 186.30 |
| | | **Total Revenue for LEASE** | | | | **267.75** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-6 | Sklar Exploration Co., L.L.C. | 1 | 1,383.99 | 1,383.99 | 35.62 |
| 03.31.2021-6 | Sklar Exploration Co., L.L.C. | INS03 | 635.74- | | |
| 03.31.2021-6 | Sklar Exploration Co., L.L.C. | INS03 | 142.12 | 493.62- | 15.88- |
| 03.31.2021-6 | Sklar Exploration Co., L.L.C. | INS04 | 493.63 | 493.63 | 18.15 |
| | **Total Lease Operating Expense** | | **1,384.00** | | **37.89** |

| Billing Summary by Deck/AFE | | | | | |
|---|---|---|---|---|---|
| | .08712192 | 1 | 0.02573662 | 1,383.99 | 35.62 |
| | .10890240 | INS03 | 0.03217077 | 493.62- | 15.88- |
| | .12445988 | INS04 | 0.03676660 | 493.63 | 18.15 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1VIC03** | **0.02078389** | **multiple** | **267.75** | **37.89** | **229.86** |

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page    16

## LEASE: (1WAR01)  Hilliard Warren #1    County: SMITH, TX

**API: 423-30654**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | GAS | $/MCF:2.47 | 229 /0.41 | Gas Sales: | 565.14 | 1.00 |
| | Wrk NRI | 0.00177044 | | Production Tax - Gas: | 43.12- | 0.08- |
| | | | | Net Income: | 522.02 | 0.92 |
| 01/2021 | OIL | $/BBL:50.45 | 341.59 /0.60 | Oil Sales: | 17,232.91 | 30.51 |
| | Wrk NRI | 0.00177044 | | Production Tax - Oil: | 797.27- | 1.41- |
| | | | | Net Income: | 16,435.64 | 29.10 |

**Total Revenue for LEASE** 30.02

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021-6 | Sklar Exploration Co., L.L.C. | 1 | 5,251.33 | 5,251.33 | 10.90 |
| | | **Total Lease Operating Expense** | | | **5,251.33** | **10.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| 1WAR01 | 0.00177044 | 0.00207526 | 30.02 | 10.90 | 19.12 |

## LEASE: (1WIG01)  Wiggins #1; GR RA SUD    Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | GAS | $/MCF:2.09 | 11,480 /572.66 | Gas Sales: | 23,980.76 | 1,196.25 |
| | Wrk NRI | 0.04988325 | | Production Tax - Gas: | 1,072.70- | 53.51- |
| | | | | Other Deducts - Gas: | 4,543.51- | 226.63- |
| | | | | Net Income: | 18,364.55 | 916.11 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021-7 | Sklar Exploration Co., L.L.C. | 1 | 1,512.12 | 1,512.12 | 94.51 |
| | | **Total Lease Operating Expense** | | | **1,512.12** | **94.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| 1WIG01 | 0.04988325 | 0.06250000 | 916.11 | 94.51 | 821.60 |

## LEASE: (1WIL01)  Willamette 21-1; CV RA SUA    Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | GAS | $/MCF:2.64 | 766 /76.47 | Gas Sales: | 2,019.31 | 201.59 |
| | Wrk NRI | 0.09982918 | | Production Tax - Gas: | 10.20- | 1.02- |
| | | | | Other Deducts - Gas: | 244.74- | 24.42- |
| | | | | Net Income: | 1,764.37 | 176.15 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021-7 | Sklar Exploration Co., L.L.C. | 10 | 1,812.39 | 1,812.39 | 237.11 |
| | | **Total Lease Operating Expense** | | | **1,812.39** | **237.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| 1WIL01 | 0.09982918 | 0.13082822 | 176.15 | 237.11 | 60.96- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   17

### LEASE: (1WIL07)  GC Williams #4    County: CASS, TX

**API: 067-30661**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-7 | Sklar Exploration Co., L.L.C. | 1 | 2,965.28 | 2,965.28 | 84.49 |
| | **Total Lease Operating Expense** | | | **2,965.28** | **84.49** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1WIL07** | **0.02849337** | | **84.49** | **84.49** |

### LEASE: (2BRO01)  J. Brown Heirs #1    County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.32 | 1,109 /45.46 | Gas Sales: | 2,568.48 | 105.29 |
| | Wrk NRI: | 0.04099328 | | Production Tax - Gas: | 193.38- | 7.93- |
| | | | | Net Income: | 2,375.10 | 97.36 |
| 12/2020 | GAS | $/MCF:2.27 | 1,104 /45.26 | Gas Sales: | 2,506.31 | 102.74 |
| | Wrk NRI: | 0.04099328 | | Production Tax - Gas: | 188.71- | 7.73- |
| | | | | Net Income: | 2,317.60 | 95.01 |
| 12/2020 | OIL | $/BBL:43.38 | 187.14 /7.67 | Oil Sales: | 8,117.82 | 332.78 |
| | Wrk NRI: | 0.04099328 | | Production Tax - Oil: | 374.59- | 15.36- |
| | | | | Net Income: | 7,743.23 | 317.42 |
| | | | | **Total Revenue for LEASE** | | **509.79** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| JIB10258063 | Culver & Cain Production, LLC | 5 | 1,352.09 | | |
| 03.31.2021 | Culver & Cain Production, LLC | 5 | 2,334.21 | 3,686.30 | 209.74 |
| | **Total Lease Operating Expense** | | | **3,686.30** | **209.74** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2BRO01** | **0.04099328** | **0.05689655** | **509.79** | **209.74** | **300.05** |

### LEASE: (2CRE01)  Credit Shelter 22-8 #1    County: PIKE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:44.78 | 503.34 /2.97 | Oil Sales: | 22,541.52 | 132.80 |
| | Wrk NRI: | 0.00589152 | | Production Tax - Oil: | 1,370.10- | 8.07- |
| | | | | Net Income: | 21,171.42 | 124.73 |
| 01/2021 | OIL | $/BBL:50.04 | 685.97 /4.04 | Oil Sales: | 34,323.89 | 202.22 |
| | Wrk NRI: | 0.00589152 | | Production Tax - Oil: | 2,083.45- | 12.27- |
| | | | | Net Income: | 32,240.44 | 189.95 |
| | | | | **Total Revenue for LEASE** | | **314.68** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   18

## LEASE: (2CRE01)  Credit Shelter 22-8 #1    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 049314-02 | Par Minerals Corporation | 3 | 4,262.06 | | 366.38 |
| 03.23.2021-0 | Par Minerals Corporation | 3 | 42,530.10 | 46,792.16 | 366.38 |
| | **Total Lease Operating Expense** | | | 46,792.16 | 366.38 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| 2CRE01 | 0.00589152 | 0.00783001 | 314.68 | 366.38 | 51.70- |

## LEASE: (2FIS01)  Marvel F Fisher #2    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Other Deducts - Gas: | 133.59- | 0.23- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 133.59- | 0.23- |
| 12/2020 | GAS | $/MCF:2.46 | 375.05 /0.65 | Gas Sales: | 923.88 | 1.61 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 923.88 | 1.61 |
| | | **Total Revenue for LEASE** | | | | **1.38** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| 2FIS01 | 0.00174117 | 1.38 | 1.38 |

## LEASE: (2FIS02)  Marvel F Fisher #6    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Other Deducts - Gas: | 587.79- | 1.02- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 587.79- | 1.02- |
| 12/2020 | GAS | $/MCF:2.46 | 1,648.56 /2.87 | Gas Sales: | 4,058.31 | 7.07 |
| | Ovr NRI: | 0.00174117 | | Production Tax - Gas: | 1.41- | 0.01- |
| | | | | Net Income: | 4,056.90 | 7.06 |
| 12/2020 | OIL | $/BBL:21.27 | 198.96 /0.35 | Oil Sales: | 4,231.27 | 7.37 |
| | Ovr NRI: | 0.00174117 | | Production Tax - Oil: | 198.27- | 0.35- |
| | | | | Net Income: | 4,033.00 | 7.02 |
| | | **Total Revenue for LEASE** | | | | **13.06** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| 2FIS02 | 0.00174117 | 13.06 | 13.06 |

## LEASE: (2FIS03)  Marvel F Fisher #4    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Other Deducts - Gas: | 480.92- | 0.84- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 480.92- | 0.84- |
| 12/2020 | GAS | $/MCF:2.46 | 1,348.82 /2.35 | Gas Sales: | 3,320.05 | 5.78 |
| | Ovr NRI: | 0.00174117 | | Production Tax - Gas: | 1.41- | 0.00 |
| | | | | Net Income: | 3,318.64 | 5.78 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page   19

## LEASE: (2FIS03) Marvel F Fisher #4   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:43.48 | 58.15 /0.10 | Oil Sales: | 2,528.36 | 4.40 |
| | Ovr NRI: | 0.00174117 | | Production Tax - Oil: | 119.53- | 0.21- |
| | | | | Net Income: | 2,408.83 | 4.19 |

**Total Revenue for LEASE** **9.13**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|--|--|--|----------|
| 2FIS03 | 0.00174117 | 9.13 | | | | 9.13 |

## LEASE: (2FIS04) Marvel F Fisher #1   County: GREGG, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | | /0.00 | Other Deducts - Gas: | 11.25- | 0.02- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 11.25- | 0.02- |
| 12/2020 | GAS | $/MCF:2.47 | 31.25 /0.05 | Gas Sales: | 77.34 | 0.13 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 77.34 | 0.13 |

**Total Revenue for LEASE** **0.11**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|--|--|--|----------|
| 2FIS04 | 0.00174117 | 0.11 | | | | 0.11 |

## LEASE: (2FIS05) Marvel F Fisher #3   County: GREGG, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,015.28- | 1.77- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 1,015.28- | 1.77- |
| 12/2020 | GAS | $/MCF:2.46 | 2,847.21 /4.96 | Gas Sales: | 7,008.52 | 12.20 |
| | Ovr NRI: | 0.00174117 | | Production Tax - Gas: | 1.41- | 0.00 |
| | | | | Net Income: | 7,007.11 | 12.20 |

**Total Revenue for LEASE** **10.43**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|--|--|--|----------|
| 2FIS05 | 0.00174117 | 10.43 | | | | 10.43 |

## LEASE: (2GRA02) Petrohawk-Grayson etal 25 H #1   Parish: BOSSIER, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.23 | 8,267.82 /17.58 | Gas Sales: | 18,399.88 | 39.13 |
| | Ovr NRI: | 0.00212682 | | Production Tax - Gas: | 797.75- | 1.69- |
| | | | | Other Deducts - Gas: | 4,835.01- | 10.28- |
| | | | | Net Income: | 12,767.12 | 27.16 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|--|--|--|----------|
| 2GRA02 | 0.00212682 | 27.16 | | | | 27.16 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page  20

### LEASE: (2GRA03)  Petrohawk-Grayson etal 24 H 1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.21 | 2,162.74 /1.35 | Gas Sales: | 4,776.43 | 2.98 |
|  | Ovr NRI: | 0.00062490 |  | Production Tax - Gas: | 214.03- | 0.13- |
|  |  |  |  | Other Deducts - Gas: | 1,430.97- | 0.89- |
|  |  |  |  | Net Income: | 3,131.43 | 1.96 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| 2GRA03 | 0.00062490 | 1.96 | | | | 1.96 |

### LEASE: (2HAR08)  Hartman 35-13-25 1H    County: ROGER MILLS, OK

API: 35129239390000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:47.97 | 188.21 /0.01 | Condensate Sales: | 9,028.29 | 0.33 |
|  | Roy NRI: | 0.00003661 |  | Production Tax - Condensate: | 668.76- | 0.02- |
|  |  |  |  | Net Income: | 8,359.53 | 0.31 |
| 01/2021 | CND | $/BBL:47.97 | 188.21 /0.05 | Condensate Sales: | 9,028.20 | 2.31 |
|  | Wrk NRI: | 0.00025628 |  | Production Tax - Condensate: | 649.65- | 0.16- |
|  |  |  |  | Net Income: | 8,378.55 | 2.15 |
| 12/2020 | GAS |  | /0.00 | Production Tax - Gas: | 70,916.77 | 18.17 |
|  | Wrk NRI: | 0.00025628 |  | Net Income: | 70,916.77 | 18.17 |
| 01/2021 | GAS | $/MCF:2.72 | 983 /0.04 | Gas Sales: | 2,675.05 | 0.10 |
|  | Roy NRI: | 0.00003661 |  | Net Income: | 2,675.05 | 0.10 |
| 01/2021 | GAS | $/MCF:2.48 | 15,990.69 /0.59 | Gas Sales: | 39,657.59 | 1.45 |
|  | Roy NRI: | 0.00003661 |  | Production Tax - Gas: | 2,140.04- | 0.08- |
|  |  |  |  | Other Deducts - Gas: | 1,070.02- | 0.04- |
|  |  |  |  | Net Income: | 36,447.53 | 1.33 |
| 01/2021 | GAS | $/MCF:2.72 | 983 /0.25 | Gas Sales: | 2,675.02 | 0.69 |
|  | Wrk NRI: | 0.00025628 |  | Other Deducts - Gas: | 3,257.80- | 0.84- |
|  |  |  |  | Net Income: | 582.78- | 0.15- |
| 01/2021 | GAS | $/MCF:2.48 | 15,990.69 /4.10 | Gas Sales: | 39,647.66 | 10.16 |
|  | Wrk NRI: | 0.00025628 |  | Production Tax - Gas: | 2,168.68- | 0.55- |
|  |  |  |  | Other Deducts - Gas: | 11,034.47- | 2.83- |
|  |  |  |  | Net Income: | 26,444.51 | 6.78 |
| 01/2021 | PRG | $/GAL:0.65 | 38,852.52 /1.42 | Plant Products - Gals - Sales: | 25,078.58 | 0.92 |
|  | Roy NRI: | 0.00003661 |  | Production Tax - Plant - Gals: | 1,471.28- | 0.06- |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,878.82- | 0.14- |
|  |  |  |  | Net Income: | 19,728.48 | 0.72 |
| 01/2021 | PRG | $/GAL:0.65 | 38,852.52 /9.96 | Plant Products - Gals - Sales: | 25,078.34 | 6.43 |
|  | Wrk NRI: | 0.00025628 |  | Production Tax - Plant - Gals: | 1,509.48- | 0.39- |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,633.52- | 1.19- |
|  |  |  |  | Net Income: | 18,935.34 | 4.85 |

**Total Revenue for LEASE**                                    34.26

| From: | Sklarco, LLC | For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021 |
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   21 |

**LEASE: (2HAR08)  Hartman 35-13-25 1H    (Continued)**
**API: 35129239390000**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021031000 | Cimarex Energy Co. | 1 | 8,323.28 | 8,323.28 | 2.44 |
| | **Total Lease Operating Expense** | | | **8,323.28** | **2.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2HAR08** | 0.00003661 | Royalty | 2.46 | 0.00 | 0.00 | 2.46 |
| | 0.00025628 | 0.00029289 | 0.00 | 31.80 | 2.44 | 29.36 |
| | Total Cash Flow | | 2.46 | 31.80 | 2.44 | 31.82 |

## LEASE: (2HAY03)  Haynesville Mercantile #3    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | | /0.00 | Condensate Sales: | 598.00 | 0.64 |
| | Ovr NRI: | 0.00107426 | | Net Income: | 598.00 | 0.64 |
| 12/2020 | CND | | /0.00 | Condensate Sales: | 598.00 | 19.82 |
| | Wrk NRI: | 0.03313075 | | Net Income: | 598.00 | 19.82 |
| 12/2020 | GAS | $/MCF:3.26 | 1,105 /1.19 | Gas Sales: | 3,598.64 | 3.86 |
| | Ovr NRI: | 0.00107426 | | Production Tax - Gas: | 14.95- | 0.01- |
| | | | | Other Deducts - Gas: | 224.82- | 0.24- |
| | | | | Net Income: | 3,358.87 | 3.61 |
| 12/2020 | GAS | $/MCF:3.26 | 1,105 /36.61 | Gas Sales: | 3,598.64 | 119.22 |
| | Wrk NRI: | 0.03313075 | | Production Tax - Gas: | 14.95- | 0.49- |
| | | | | Other Deducts - Gas: | 224.82- | 7.45- |
| | | | | Net Income: | 3,358.87 | 111.28 |
| | **Total Revenue for LEASE** | | | | | **135.35** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210282050 | Camterra Resources, Inc. | 1 | 2,197.33 | 2,197.33 | 83.20 |
| | **Total Lease Operating Expense** | | | **2,197.33** | **83.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2HAY03** | 0.00107426 | Override | 4.25 | 0.00 | 0.00 | 4.25 |
| | 0.03313075 | 0.03786371 | 0.00 | 131.10 | 83.20 | 47.90 |
| | Total Cash Flow | | 4.25 | 131.10 | 83.20 | 52.15 |

## LEASE: (2ROG02)  Rogers 28-5 #1    County: PIKE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:44.78 | 2,193.21 /13.11 | Oil Sales: | 98,220.50 | 587.00 |
| | Wrk NRI: | 0.00597636 | | Production Tax - Oil: | 5,969.98- | 35.68- |
| | | | | Net Income: | 92,250.52 | 551.32 |
| 01/2021 | OIL | $/BBL:50.04 | 2,518.71 /15.05 | Oil Sales: | 126,028.70 | 753.19 |
| | Wrk NRI: | 0.00597636 | | Production Tax - Oil: | 7,649.88- | 45.72- |
| | | | | Net Income: | 118,378.82 | 707.47 |
| | **Total Revenue for LEASE** | | | | | **1,258.79** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    22

### LEASE: (2ROG02) Rogers 28-5 #1    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 079314-01 | Par Minerals Corporation | 3 | 8,499.86 | | |
| 03.23.2021-0 | Par Minerals Corporation | 3 | 9,500.53 | 18,000.39 | 140.94 |
| | **Total Lease Operating Expense** | | | 18,000.39 | 140.94 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| 2ROG02 | 0.00597636 | 0.00783001 | 1,258.79 | 140.94 | 1,117.85 |

### LEASE: (ABNE01) Abney R K B HV Unit 1H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.65 | 314,906 /2.42 | Gas Sales: | 834,255.41 | 6.42 |
| | Roy NRI: | 0.00000770 | | Production Tax - Gas: | 4,569.46- | 0.03- |
| | | | | Other Deducts - Gas: | 72,813.99- | 0.56- |
| | | | | Net Income: | 756,871.96 | 5.83 |
| 12/2020 | GAS | $/MCF:2.70 | 674 /0.01 | Gas Sales: | 1,819.39 | 0.01 |
| | Roy NRI: | 0.00000770 | | Net Income: | 1,819.39 | 0.01 |
| 12/2020 | GAS | $/MCF:2.69 | 558 /0.00 | Gas Sales: | 1,499.87 | 0.01 |
| | Roy NRI: | 0.00000770 | | Net Income: | 1,499.87 | 0.01 |
| | | | | **Total Revenue for LEASE** | | **5.85** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| ABNE01 | 0.00000770 | 5.85 | | | 5.85 |

### LEASE: (ABNE02) Abney R K B HV Unit 2H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.65 | 249,869 /2.25 | Gas Sales: | 661,958.81 | 5.96 |
| | Roy NRI: | 0.00000900 | | Production Tax - Gas: | 6,647.20- | 0.06- |
| | | | | Other Deducts - Gas: | 57,974.96- | 0.52- |
| | | | | Net Income: | 597,336.65 | 5.38 |
| 12/2020 | GAS | $/MCF:2.70 | 535 /0.00 | Gas Sales: | 1,442.15 | 0.01 |
| | Roy NRI: | 0.00000900 | | Net Income: | 1,442.15 | 0.01 |
| 12/2020 | GAS | $/MCF:2.69 | 442 /0.00 | Gas Sales: | 1,189.33 | 0.01 |
| | Roy NRI: | 0.00000900 | | Net Income: | 1,189.33 | 0.01 |
| | | | | **Total Revenue for LEASE** | | **5.40** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| ABNE02 | 0.00000900 | 5.40 | | | 5.40 |

MSTrust_003974

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    23

### LEASE: (ABNE03)  Abney R K B HV Unit 3H   County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | CND | $/BBL:36.38 | 3.09 /0.00 | Condensate Sales: | 112.40 | 0.00 |
| | Roy NRI | 0.00001284 | | Production Tax - Condensate: | 5.17- | 0.00 |
| | | | | Net Income: | 107.23 | 0.00 |
| 12/2020 | GAS | $/MCF:2.65 | 334,325 /4.29 | Gas Sales: | 885,700.57 | 11.37 |
| | Roy NRI: | 0.00001284 | | Production Tax - Gas: | 9,702.49- | 0.12- |
| | | | | Other Deducts - Gas: | 77,392.30- | 1.00- |
| | | | | Net Income: | 798,605.78 | 10.25 |
| 12/2020 | GAS | $/MCF:2.69 | 716 /0.01 | Gas Sales: | 1,929.11 | 0.02 |
| | Roy NRI: | 0.00001284 | | Net Income: | 1,929.11 | 0.02 |
| 12/2020 | GAS | $/MCF:2.69 | 592 /0.01 | Gas Sales: | 1,592.11 | 0.02 |
| | Roy NRI: | 0.00001284 | | Net Income: | 1,592.11 | 0.02 |

**Total Revenue for LEASE**    **10.29**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| ABNE03 | 0.00001284 | 10.29 | | 10.29 |

### LEASE: (ALEF01)  SN3 Frost Alexander 1HH   County: PANOLA, TX

**API: 4236538341**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2020 | GAS | $/MCF:2.74 | 88,497.55 /13.05 | Gas Sales: | 242,739.13 | 35.79 |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 265.72- | 0.04- |
| | | | | Other Deducts - Gas: | 48,826.67- | 7.20- |
| | | | | Net Income: | 193,646.74 | 28.55 |
| 12/2020 | PRG | $/GAL:0.26 | 68,169.70 /10.05 | Plant Products - Gals - Sales: | 18,034.88 | 2.66 |
| | Ovr NRI: | 0.00014743 | | Other Deducts - Plant - Gals: | 10,861.44- | 1.60- |
| | | | | Net Income: | 7,173.44 | 1.06 |

**Total Revenue for LEASE**    **29.61**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| ALEF01 | 0.00014743 | 29.61 | | 29.61 |

### LEASE: (ALEF02)  SN3 Frost Alexander 2HH   County: PANOLA, TX

**API: 4236538342**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2020 | GAS | $/MCF:2.75 | 72,788.93 /12.81 | Gas Sales: | 199,987.15 | 35.20 |
| | Ovr NRI: | 0.00017602 | | Production Tax - Gas: | 3,713.96- | 0.65- |
| | | | | Other Deducts - Gas: | 40,241.48- | 7.09- |
| | | | | Net Income: | 156,031.71 | 27.46 |
| 12/2020 | PRG | $/GAL:0.29 | 67,294.74 /11.85 | Plant Products - Gals - Sales: | 19,390.06 | 3.41 |
| | Ovr NRI: | 0.00017602 | | Production Tax - Plant - Gals: | 208.65- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 10,738.48- | 1.89- |
| | | | | Net Income: | 8,442.93 | 1.49 |

**Total Revenue for LEASE**    **28.95**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   24

**LEASE: (ALEF02)  SN3 Frost Alexander 2HH    (Continued)**
**API: 4236538342**

| LEASE Summary: | Net Rev Int | Royalty | | | | | Net Cash |
|---|---|---|---|---|---|---|---|
| ALEF02 | 0.00017602 | 28.95 | | | | | 28.95 |

### LEASE: (ALEX01)  Alexander Unit 1 #6    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.75 | 712.90 /3.71 | Gas Sales: | 1,963.71 | 10.22 |
| | Wrk NRI: | 0.00520307 | | Production Tax - Gas: | 0.47- | 0.01- |
| | | | | Other Deducts - Gas: | 391.99- | 2.03- |
| | | | | Net Income: | 1,571.25 | 8.18 |
| 12/2020 | PRG | $/GAL:0.46 | 1,829.11 /9.52 | Plant Products - Gals - Sales: | 836.31 | 4.35 |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Plant - Gals: | 274.35- | 1.43- |
| | | | | Net Income: | 561.96 | 2.92 |

| | | **Total Revenue for LEASE** | | | | **11.10** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 2021 02-0234 | CCI East Texas Upstream, LLC | 1 | 1,692.80 | 1,692.80 | 10.07 |
| | | **Total Lease Operating Expense** | | | **1,692.80** | **10.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| ALEX01 | 0.00520307 | 0.00594637 | | 11.10 | 10.07 | | 1.03 |

### LEASE: (ALMM01)  M&M Almond 3H #1; HA RA SUF    Parish: RED RIVER, LA

**API: 17-081-21139**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.55- | 0.00 |
| | Wrk NRI: | 0.00198225 | | Net Income: | 1.55- | 0.00 |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,586.00- | 3.14- |
| | Wrk NRI: | 0.00198225 | | Net Income: | 1,586.00- | 3.14- |

| | | **Total Revenue for LEASE** | | | | **3.14-** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 67710002210 | Weiser-Brown Operating, Co. | 8 | 13,756.76 | | |
| | 559490 | Weiser-Brown Operating, Co. | 8 | 13,756.76 | | |
| | 67710003210 | Weiser-Brown Operating, Co. | 8 | 1,914.37 | 29,427.89 | 59.47 |
| | | **Total Lease Operating Expense** | | | **29,427.89** | **59.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| ALMM01 | 0.00198225 | 0.00202090 | | 3.14- | 59.47 | | 62.61- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   25

## LEASE: (ALMO01)  Almond-Hook #1   Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | | /0.00 | Gas Sales: | 14.66 | 0.01 |
| | Ovr NRI | 0.00079189 | | Net Income: | 14.66 | 0.01 |
| 11/2020 | GAS | | /0.00 | Gas Sales: | 14.12 | 0.33 |
| | Wrk NRI | 0.02344644 | | Net Income: | 14.12 | 0.33 |
| 12/2020 | GAS | $/MCF:1.93 | 95 /0.08 | Gas Sales: | 183.22 | 0.15 |
| | Ovr NRI | 0.00079189 | | Production Tax - Gas: | 12.83- | 0.02- |
| | | | | Other Deducts - Gas: | 36.64- | 0.02- |
| | | | | Net Income: | 133.75 | 0.11 |
| 12/2020 | GAS | $/MCF:1.93 | 95 /2.23 | Gas Sales: | 183.66 | 4.30 |
| | Wrk NRI | 0.02344644 | | Production Tax - Gas: | 12.53- | 0.29- |
| | | | | Other Deducts - Gas: | 36.68- | 0.86- |
| | | | | Net Income: | 134.45 | 3.15 |

**Total Revenue for LEASE**    **3.60**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 67710002210 | Weiser-Brown Operating, Co. | 1 | 2,181.59 | | |
| | 559491 | Weiser-Brown Operating, Co. | 1 | 2,181.59 | | |
| | 67710003210 | Mustang Fuel Corporation | 1 | 2,181.79 | 6,544.97 | 205.58 |
| | **Total Lease Operating Expense** | | | | **6,544.97** | **205.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **ALMO01** | 0.00079189 | Override | 0.12 | 0.00 | 0.00 | 0.12 |
| | 0.02344644 | 0.03141081 | 0.00 | 3.48 | 205.58 | 202.10- |
| Total Cash Flow | | | 0.12 | 3.48 | 205.58 | 201.98- |

## LEASE: (ANDE01)  Anderson Gu   County: NAVARRO, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:0.63 | 1,852 /2.72 | Gas Sales: | 1,170.22 | 1.72 |
| | Wrk NRI | 0.00147117 | | Production Tax - Gas: | 1.24- | 0.00 |
| | | | | Net Income: | 1,168.98 | 1.72 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 2232021 | Southwest Operating Inc. | 3 | 856.16 | | |
| | 03.22.2021 | Southwest Operating Inc. | 3 | 990.42 | 1,846.58 | 4.35 |
| | **Total Lease Operating Expense** | | | | **1,846.58** | **4.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **ANDE01** | 0.00147117 | 0.00235386 | 1.72 | 4.35 | 2.63- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   26

### LEASE: (ANTH01)  Anthony   County: UNION, AR

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 19176 | Beebe & Beebe, Inc. | 101 EF | 3,973.37 | 3,973.37 | 141.98 |
| | 19176 | Beebe & Beebe, Inc. | 101 EFA | | | 8.65 |
| | | **Total Lease Operating Expense** | | | **3,973.37** | **150.63** |
| Billing Summary | 101 Ef-.26498 | | 101 EF | 0.03573358 | 3,973.37 | 141.98 |
| by Deck/AFE | 101 Ef-.26498 | | 101 EFA | 0.00217632 | 3,973.37 | 8.65 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ANTH01 | 0.03573358 | 141.98 | 141.98 |
| | 0.00217632 | 8.65 | 8.65 |
| Total | | 150.63 | |

### LEASE: (BADL01)  Badlands 21-15H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.57 | 26.26 /0.00 | Gas Sales: | 67.54 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Gas: | 1.36- | 0.00 |
| | | | | Other Deducts - Gas: | 15.20- | 0.00 |
| | | | | Net Income: | 50.98 | 0.00 |
| 12/2020 | GAS | $/MCF:2.57 | 17.73 /0.00 | Gas Sales: | 45.60 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Gas: | 0.92- | 0.00 |
| | | | | Other Deducts - Gas: | 10.26- | 0.00 |
| | | | | Net Income: | 34.42 | 0.00 |
| 12/2020 | GAS | $/MCF:2.57 | 26.26 /0.00 | Gas Sales: | 67.54 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 1.36- | 0.00 |
| | | | | Other Deducts - Gas: | 15.20- | 0.00 |
| | | | | Net Income: | 50.98 | 0.01 |
| 12/2020 | GAS | $/MCF:2.57 | 17.73 /0.00 | Gas Sales: | 45.60 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 0.92- | 0.00 |
| | | | | Other Deducts - Gas: | 10.26- | 0.01- |
| | | | | Net Income: | 34.42 | 0.00 |
| 12/2020 | GAS | $/MCF:2.57 | 8.86 /0.00 | Gas Sales: | 22.80 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 0.46- | 0.00 |
| | | | | Other Deducts - Gas: | 5.13- | 0.00 |
| | | | | Net Income: | 17.21 | 0.00 |
| 01/2021 | OIL | $/BBL:50.41 | 44.28 /0.00 | Oil Sales: | 2,232.02 | 0.05 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 101.11- | 0.01- |
| | | | | Other Deducts - Oil: | 209.83- | 0.00 |
| | | | | Net Income: | 1,921.08 | 0.04 |
| 01/2021 | OIL | $/BBL:50.40 | 29.90 /0.00 | Oil Sales: | 1,506.85 | 0.03 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 68.26- | 0.00 |
| | | | | Other Deducts - Oil: | 141.65- | 0.00 |
| | | | | Net Income: | 1,296.94 | 0.03 |
| 01/2021 | OIL | $/BBL:50.40 | 14.95 /0.00 | Oil Sales: | 753.43 | 0.02 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 34.13- | 0.00 |
| | | | | Other Deducts - Oil: | 70.83- | 0.01- |
| | | | | Net Income: | 648.47 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   27

## LEASE: (BADL01)  Badlands 21-15H   (Continued)
## Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | OIL | $/BBL:50.41 | 44.28 /0.00 | Oil Sales: | 2,232.02 | 0.25 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 101.11- | 0.02- |
| | | | | Other Deducts - Oil: | 209.83- | 0.02- |
| | | | | Net Income: | 1,921.08 | 0.21 |
| 01/2021 | OIL | $/BBL:50.40 | 29.90 /0.00 | Oil Sales: | 1,506.85 | 0.17 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 68.26- | 0.01- |
| | | | | Other Deducts - Oil: | 141.65- | 0.02- |
| | | | | Net Income: | 1,296.94 | 0.14 |
| 01/2021 | OIL | $/BBL:50.40 | 14.95 /0.00 | Oil Sales: | 753.43 | 0.08 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 34.13- | 0.00 |
| | | | | Other Deducts - Oil: | 70.83- | 0.01- |
| | | | | Net Income: | 648.47 | 0.07 |
| 12/2020 | PRG | $/GAL:0.38 | 198.79 /0.00 | Plant Products - Gals - Sales: | 75.00 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 0.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 118.04- | 0.00 |
| | | | | Net Income: | 43.42- | 0.00 |
| 12/2020 | PRG | $/GAL:0.88 | 12.24 /0.00 | Plant Products - Gals - Sales: | 10.76 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 0.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.42- | 0.00 |
| | | | | Net Income: | 7.88 | 0.00 |
| 12/2020 | PRG | $/GAL:0.38 | 198.79 /0.02 | Plant Products - Gals - Sales: | 75.00 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 0.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 118.04- | 0.02- |
| | | | | Net Income: | 43.42- | 0.01- |
| 12/2020 | PRG | $/GAL:0.38 | 134.20 /0.01 | Plant Products - Gals - Sales: | 50.65 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 0.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 79.69- | 0.01- |
| | | | | Net Income: | 29.29- | 0.00 |
| 12/2020 | PRG | $/GAL:0.88 | 8.26 /0.00 | Plant Products - Gals - Sales: | 7.26 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 0.31- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.63- | 0.00 |
| | | | | Net Income: | 5.32 | 0.00 |
| 12/2020 | PRG | $/GAL:0.38 | 67.10 /0.01 | Plant Products - Gals - Sales: | 25.33 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 0.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 39.84- | 0.00 |
| | | | | Net Income: | 14.65- | 0.00 |

**Total Revenue for LEASE**                                                    **0.50**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0221NNJ157 | Conoco Phillips | 1 | 24,938.55 | 24,938.55 | 1.21 |
| | | **Total Lease Operating Expense** | | | **24,938.55** | **1.21** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| BADL01 | 0.00002090 | Royalty | **0.08** | **0.00** | **0.00** | **0.08** |
| | 0.00010971 | 0.00004867 | 0.00 | 0.42 | 1.21 | 0.79- |
| Total Cash Flow | | | 0.08 | 0.42 | 1.21 | 0.71- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    28

### LEASE: (BADL02)  Badlands 21-15 MBH    County: MC KENZIE, ND

**API: 33053046800000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2020 | GAS | $/MCF:2.57 | 45.01 /0.00 | Gas Sales: | 115.78 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 2.34- | 0.00 |
| | | | | Other Deducts - Gas: | 26.05- | 0.00 |
| | | | | Net Income: | 87.39 | 0.00 |
| 12/2020 | GAS | $/MCF:2.57 | 133.35 /0.00 | Gas Sales: | 343.01 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 6.92- | 0.00 |
| | | | | Other Deducts - Gas: | 77.18- | 0.00 |
| | | | | Net Income: | 258.91 | 0.01 |
| 12/2020 | GAS | $/MCF:2.57 | 90.03 /0.00 | Gas Sales: | 231.56 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 4.67- | 0.00 |
| | | | | Other Deducts - Gas: | 52.11- | 0.01- |
| | | | | Net Income: | 174.78 | 0.00 |
| 12/2020 | GAS | $/MCF:2.57 | 45.01 /0.01 | Gas Sales: | 115.78 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 2.34- | 0.00 |
| | | | | Other Deducts - Gas: | 26.05- | 0.00 |
| | | | | Net Income: | 87.39 | 0.02 |
| 12/2020 | GAS | $/MCF:2.57 | 90.03 /0.02 | Gas Sales: | 231.56 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 4.67- | 0.00 |
| | | | | Other Deducts - Gas: | 52.11- | 0.01- |
| | | | | Net Income: | 174.78 | 0.03 |
| 12/2020 | GAS | $/MCF:2.57 | 133.35 /0.03 | Gas Sales: | 343.01 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 6.92- | 0.01- |
| | | | | Other Deducts - Gas: | 77.18- | 0.01- |
| | | | | Net Income: | 258.91 | 0.05 |
| 01/2021 | OIL | $/BBL:50.39 | 14.96 /0.00 | Oil Sales: | 753.77 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 68.30- | 0.01- |
| | | | | Other Deducts - Oil: | 70.86- | 0.00 |
| | | | | Net Income: | 614.61 | 0.02 |
| 01/2021 | OIL | $/BBL:50.41 | 44.30 /0.00 | Oil Sales: | 2,233.05 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 202.32- | 0.01- |
| | | | | Other Deducts - Oil: | 209.92- | 0.01- |
| | | | | Net Income: | 1,820.81 | 0.06 |
| 01/2021 | OIL | $/BBL:50.41 | 44.30 /0.00 | Oil Sales: | 2,233.05 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 202.32- | 0.03- |
| | | | | Other Deducts - Oil: | 209.92- | 0.03- |
| | | | | Net Income: | 1,820.81 | 0.00 |
| 01/2021 | OIL | $/BBL:50.40 | 29.91 /0.00 | Oil Sales: | 1,507.55 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 136.58- | 0.01- |
| | | | | Other Deducts - Oil: | 141.72- | 0.00 |
| | | | | Net Income: | 1,229.25 | 0.05 |
| 01/2021 | OIL | $/BBL:50.40 | 29.91 /0.00 | Oil Sales: | 1,507.55 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 136.58- | 0.02- |
| | | | | Other Deducts - Oil: | 141.72- | 0.02- |
| | | | | Net Income: | 1,229.25 | 0.00 |

MSTrust_003980

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   29

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:50.39 | 14.96 /0.00 | Oil Sales: | 753.77 | 0.14 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 68.30- | 0.01- |
| | | | | Other Deducts - Oil: | 70.86- | 0.01- |
| | | | | Net Income: | 614.61 | 0.12 |
| 01/2021 | OIL | $/BBL:50.41 | 44.30 /0.01 | Oil Sales: | 2,233.05 | 0.43 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 202.32- | 0.04- |
| | | | | Other Deducts - Oil: | 209.92- | 0.04- |
| | | | | Net Income: | 1,820.81 | 0.35 |
| 01/2021 | OIL | $/BBL:50.40 | 29.91 /0.01 | Oil Sales: | 1,507.55 | 0.29 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 136.58- | 0.03- |
| | | | | Other Deducts - Oil: | 141.72- | 0.02- |
| | | | | Net Income: | 1,229.25 | 0.24 |
| 12/2020 | PRG | $/GAL:0.33 | 790.82 /0.03 | Plant Products - Gals - Sales: | 261.14 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 1.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 337.71- | 0.01- |
| | | | | Net Income: | 78.18- | 0.00 |
| 12/2020 | PRG | $/GAL:0.33 | 266.94 /0.05 | Plant Products - Gals - Sales: | 88.16 | 0.02 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 113.99- | 0.03- |
| | | | | Net Income: | 26.37- | 0.01- |
| 12/2020 | PRG | $/GAL:0.88 | 8.21 /0.00 | Plant Products - Gals - Sales: | 7.22 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.62- | 0.00 |
| | | | | Net Income: | 4.98 | 0.00 |
| 12/2020 | PRG | $/GAL:0.33 | 533.89 /0.10 | Plant Products - Gals - Sales: | 176.29 | 0.03 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 1.09- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 227.98- | 0.04- |
| | | | | Net Income: | 52.78- | 0.01- |
| 12/2020 | PRG | $/GAL:0.88 | 16.43 /0.00 | Plant Products - Gals - Sales: | 14.43 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 1.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.24- | 0.00 |
| | | | | Net Income: | 9.97 | 0.00 |
| 12/2020 | PRG | $/GAL:0.33 | 790.82 /0.15 | Plant Products - Gals - Sales: | 261.14 | 0.05 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 1.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 337.71- | 0.06- |
| | | | | Net Income: | 78.18- | 0.01- |
| 12/2020 | PRG | $/GAL:0.88 | 24.33 /0.00 | Plant Products - Gals - Sales: | 21.38 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 1.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.81- | 0.00 |
| | | | | Net Income: | 14.75 | 0.00 |

**Total Revenue for LEASE**                                                                 **0.92**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    30

## LEASE: (BADL02)  Badlands 21-15 MBH    (Continued)
API: 33053046800000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0221NNJ157 | Conoco Phillips | 2 | 3,726.79 | 3,726.79 | 0.32 |
| | **Total Lease Operating Expense** | | | **3,726.79** | **0.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL02** | 0.00003668 | **Royalty** | **0.14** | **0.00** | **0.00** | **0.14** |
| | 0.00019256 | 0.00008601 | 0.00 | 0.78 | 0.32 | 0.46 |
| | Total Cash Flow | | 0.14 | 0.78 | 0.32 | 0.60 |

## LEASE: (BADL03)  Badlands 31-15 TFH    County: MC KENZIE, ND
API: 33053046810000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.57 | 3.49 /0.00 | Gas Sales: | 8.98 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.18- | 0.00 |
| | | | | Other Deducts - Gas: | 2.02- | 0.00 |
| | | | | Net Income: | 6.78 | 0.00 |
| 12/2020 | GAS | $/MCF:2.57 | 10.34 /0.00 | Gas Sales: | 26.60 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.54- | 0.00 |
| | | | | Other Deducts - Gas: | 5.98- | 0.00 |
| | | | | Net Income: | 20.08 | 0.00 |
| 12/2020 | GAS | $/MCF:2.57 | 6.98 /0.00 | Gas Sales: | 17.95 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.36- | 0.00 |
| | | | | Other Deducts - Gas: | 4.04- | 0.00 |
| | | | | Net Income: | 13.55 | 0.00 |
| 11/2018 | PRG | $/GAL:0.69 | 6.23-/0.00- | Plant Products - Gals - Sales: | 4.28- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.14 | 0.00 |
| | | | | Net Income: | 4.13- | 0.00 |
| 12/2020 | PRG | $/GAL:0.34 | 68.78 /0.01 | Plant Products - Gals - Sales: | 23.58 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 45.14- | 0.00 |
| | | | | Net Income: | 21.69- | 0.00 |
| 12/2020 | PRG | $/GAL:0.34 | 46.44 /0.01 | Plant Products - Gals - Sales: | 15.92 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 30.49- | 0.00 |
| | | | | Net Income: | 14.67- | 0.00 |
| | | | **Total Revenue for LEASE** | | | **0.00** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0221NNJ157 | Conoco Phillips | 2 | 7,351.53 | 7,351.53 | 0.63 |
| | **Total Lease Operating Expense** | | | **7,351.53** | **0.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|---|---|---|---|---|
| **BADL03** | 0.00019256 | 0.00008601 | **0.63** | **0.63-** |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   31

### LEASE: (BADL04)  Badlands 31-15 MBH   County: MC KENZIE, ND

**API: 33053046760000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.57 | 211.87 /0.01 | Gas Sales: | 544.97 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 11.00- | 0.00 |
| | | | | Other Deducts - Gas: | 122.62- | 0.01- |
| | | | | Net Income: | 411.35 | 0.01 |
| 12/2020 | GAS | $/MCF:2.57 | 627.67 /0.02 | Gas Sales: | 1,614.48 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 32.59- | 0.00 |
| | | | | Other Deducts - Gas: | 363.25- | 0.01- |
| | | | | Net Income: | 1,218.64 | 0.05 |
| 12/2020 | GAS | $/MCF:2.57 | 627.67 /0.02 | Gas Sales: | 1,614.48 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 32.59- | 0.02- |
| | | | | Other Deducts - Gas: | 363.25- | 0.03- |
| | | | | Net Income: | 1,218.64 | 0.00 |
| 12/2020 | GAS | $/MCF:2.57 | 423.74 /0.02 | Gas Sales: | 1,089.94 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 22.00- | 0.00 |
| | | | | Other Deducts - Gas: | 245.24- | 0.01- |
| | | | | Net Income: | 822.70 | 0.03 |
| 12/2020 | GAS | $/MCF:2.57 | 423.74 /0.02 | Gas Sales: | 1,089.94 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 22.00- | 0.01- |
| | | | | Other Deducts - Gas: | 245.24- | 0.02- |
| | | | | Net Income: | 822.70 | 0.00 |
| 12/2020 | GAS | $/MCF:2.57 | 211.87 /0.04 | Gas Sales: | 544.97 | 0.11 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 11.00- | 0.01- |
| | | | | Other Deducts - Gas: | 122.62- | 0.02- |
| | | | | Net Income: | 411.35 | 0.08 |
| 12/2020 | GAS | $/MCF:2.57 | 627.67 /0.12 | Gas Sales: | 1,614.48 | 0.31 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 32.59- | 0.01- |
| | | | | Other Deducts - Gas: | 363.25- | 0.07- |
| | | | | Net Income: | 1,218.64 | 0.23 |
| 12/2020 | GAS | $/MCF:2.57 | 423.74 /0.08 | Gas Sales: | 1,089.94 | 0.21 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 22.00- | 0.00 |
| | | | | Other Deducts - Gas: | 245.24- | 0.05- |
| | | | | Net Income: | 822.70 | 0.16 |
| 01/2021 | OIL | $/BBL:50.40 | 121.07 /0.00 | Oil Sales: | 6,102.10 | 0.22 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 552.84- | 0.02- |
| | | | | Other Deducts - Oil: | 573.64- | 0.02- |
| | | | | Net Income: | 4,975.62 | 0.18 |
| 01/2021 | OIL | $/BBL:50.40 | 121.07 /0.00 | Oil Sales: | 6,102.10 | 0.16 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 552.84- | 0.07- |
| | | | | Other Deducts - Oil: | 573.64- | 0.08- |
| | | | | Net Income: | 4,975.62 | 0.01 |
| 01/2021 | OIL | $/BBL:50.40 | 358.66 /0.01 | Oil Sales: | 18,077.47 | 0.66 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,637.80- | 0.06- |
| | | | | Other Deducts - Oil: | 1,699.40- | 0.06- |
| | | | | Net Income: | 14,740.27 | 0.54 |

MSTrust_003983

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   32

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:50.40 | 242.13 /0.01 | Oil Sales: | 12,204.20 | 0.45 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,105.70- | 0.04- |
| | | | | Other Deducts - Oil: | 1,147.27- | 0.04- |
| | | | | Net Income: | 9,951.23 | 0.37 |
| 01/2021 | OIL | $/BBL:50.40 | 121.07 /0.02 | Oil Sales: | 6,102.10 | 1.18 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 552.84- | 0.11- |
| | | | | Other Deducts - Oil: | 573.64- | 0.11- |
| | | | | Net Income: | 4,975.62 | 0.96 |
| 01/2021 | OIL | $/BBL:52.02 | 358.66 /0.00 | Oil Sales: | 18,656.72 | 0.02 |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67- | 0.00 |
| | | | | Net Income: | 16,791.05 | 0.02 |
| 01/2021 | OIL | $/BBL:50.40 | 358.66 /0.07 | Oil Sales: | 18,077.47 | 3.48 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,637.80- | 0.31- |
| | | | | Other Deducts - Oil: | 1,699.40- | 0.33- |
| | | | | Net Income: | 14,740.27 | 2.84 |
| 01/2021 | OIL | $/BBL:53.94 | 242.13 /0.00 | Oil Sales: | 13,059.70 | 0.02 |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67- | 0.01- |
| | | | | Net Income: | 11,194.03 | 0.01 |
| 01/2021 | OIL | $/BBL:50.40 | 242.13 /0.05 | Oil Sales: | 12,204.20 | 2.35 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,105.70- | 0.21- |
| | | | | Other Deducts - Oil: | 1,147.27- | 0.22- |
| | | | | Net Income: | 9,951.23 | 1.92 |
| 11/2018 | PRG | $/GAL:0.69 | 0.55-/0.00- | Plant Products - Gals - Sales: | 0.38- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 0.02 | 0.00 |
| | | | | Net Income: | 0.36- | 0.00 |
| 12/2020 | PRG | $/GAL:0.88 | 53.12 /0.00 | Plant Products - Gals - Sales: | 46.68 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10.50- | 0.00 |
| | | | | Net Income: | 32.22 | 0.00 |
| 12/2020 | PRG | $/GAL:0.34 | 4,258.96 /0.16 | Plant Products - Gals - Sales: | 1,445.55 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,626.09- | 0.06- |
| | | | | Net Income: | 188.65- | 0.01- |
| 12/2020 | PRG | $/GAL:0.88 | 157.38 /0.01 | Plant Products - Gals - Sales: | 138.29 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 11.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 31.11- | 0.00 |
| | | | | Net Income: | 95.42 | 0.00 |
| 12/2020 | PRG | $/GAL:0.88 | 106.25 /0.00 | Plant Products - Gals - Sales: | 93.37 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 7.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 21.01- | 0.00 |
| | | | | Net Income: | 64.42 | 0.00 |
| 12/2020 | PRG | $/GAL:0.34 | 2,875.25 /0.11 | Plant Products - Gals - Sales: | 975.90 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,097.77- | 0.04- |
| | | | | Net Income: | 127.33- | 0.00 |

MSTrust_003984

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   33

## LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)
API: 33053046760000
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRG | $/GAL:0.34 | 1,437.63 /0.28 | Plant Products - Gals - Sales: | 487.95 | 0.09 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 2.74- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 548.90- | 0.10- |
|  |  |  |  | Net Income: | 63.69- | 0.01- |
| 12/2020 | PRG | $/GAL:0.88 | 53.12 /0.01 | Plant Products - Gals - Sales: | 46.68 | 0.01 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 3.96- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 10.50- | 0.00 |
|  |  |  |  | Net Income: | 32.22 | 0.01 |
| 12/2020 | PRG | $/GAL:0.34 | 4,258.96 /0.82 | Plant Products - Gals - Sales: | 1,445.55 | 0.28 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 8.11- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,626.09- | 0.31- |
|  |  |  |  | Net Income: | 188.65- | 0.03- |
| 12/2020 | PRG | $/GAL:0.88 | 157.38 /0.03 | Plant Products - Gals - Sales: | 138.29 | 0.03 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 11.76- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 31.11- | 0.00 |
|  |  |  |  | Net Income: | 95.42 | 0.02 |
| 12/2020 | PRG | $/GAL:0.34 | 2,875.25 /0.55 | Plant Products - Gals - Sales: | 975.90 | 0.19 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 5.46- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,097.77- | 0.21- |
|  |  |  |  | Net Income: | 127.33- | 0.02- |
| 12/2020 | PRG | $/GAL:0.88 | 106.25 /0.02 | Plant Products - Gals - Sales: | 93.37 | 0.02 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 7.94- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 21.01- | 0.01- |
|  |  |  |  | Net Income: | 64.42 | 0.01 |

**Total Revenue for LEASE**     **7.38**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0221NNJ157 | Conoco Phillips | 2 | 10,139.73 | 10,139.73 | 0.87 |
| | **Total Lease Operating Expense** | | | **10,139.73** | **0.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BADL04 | 0.00003668 | **Royalty** | 1.18 | 0.00 | 0.00 | 1.18 |
|  | multiple | 0.00008601 | 0.00 | 6.20 | 0.87 | 5.33 |
| Total Cash Flow |  |  | 1.18 | 6.20 | 0.87 | 6.51 |

## LEASE: (BADL05)  Badlands 11-15 TFH   County: MC KENZIE, ND
API: 33053047620000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:50.38 | 7.36 /0.00 | Oil Sales: | 370.77 | 0.01 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Oil: | 33.60- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 34.85- | 0.00 |
|  |  |  |  | Net Income: | 302.32 | 0.01 |

MSTrust_003985

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   34

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:50.41 | 21.79 /0.00 | Oil Sales: | 1,098.42 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 99.52- | 0.00 |
| | | | | Other Deducts - Oil: | 103.26- | 0.01- |
| | | | | Net Income: | 895.64 | 0.03 |
| 01/2021 | OIL | $/BBL:50.41 | 21.79 /0.00 | Oil Sales: | 1,098.42 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 99.52- | 0.01- |
| | | | | Other Deducts - Oil: | 103.26- | 0.02- |
| | | | | Net Income: | 895.64 | 0.00 |
| 01/2021 | OIL | $/BBL:50.41 | 14.71 /0.00 | Oil Sales: | 741.55 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 67.18- | 0.01- |
| | | | | Other Deducts - Oil: | 69.71- | 0.00 |
| | | | | Net Income: | 604.66 | 0.02 |
| 01/2021 | OIL | $/BBL:50.38 | 7.36 /0.00 | Oil Sales: | 370.77 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 33.60- | 0.00 |
| | | | | Other Deducts - Oil: | 34.85- | 0.01- |
| | | | | Net Income: | 302.32 | 0.06 |
| 01/2021 | OIL | $/BBL:50.41 | 21.79 /0.00 | Oil Sales: | 1,098.42 | 0.21 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 99.52- | 0.02- |
| | | | | Other Deducts - Oil: | 103.26- | 0.02- |
| | | | | Net Income: | 895.64 | 0.17 |
| 01/2021 | OIL | $/BBL:50.41 | 14.71 /0.00 | Oil Sales: | 741.55 | 0.14 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 67.18- | 0.01- |
| | | | | Other Deducts - Oil: | 69.71- | 0.01- |
| | | | | Net Income: | 604.66 | 0.12 |

**Total Revenue for LEASE**                                                                 **0.41**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| BADL05 | 0.00003668 | 0.06 | 0.00 | 0.06 |
| | 0.00019256 | 0.00 | 0.35 | 0.35 |
| Total Cash Flow | | 0.06 | 0.35 | 0.41 |

**LEASE: (BADL06)  Badlands 41-15 TFH   County: MC KENZIE, ND**
**API: 33053046770000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.57 | 81.71 /0.00 | Gas Sales: | 210.18 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 4.24- | 0.00 |
| | | | | Other Deducts - Gas: | 47.29- | 0.01- |
| | | | | Net Income: | 158.65 | 0.00 |
| 12/2020 | GAS | $/MCF:2.57 | 242.07 /0.01 | Gas Sales: | 622.64 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 12.57- | 0.00 |
| | | | | Other Deducts - Gas: | 140.09- | 0.00 |
| | | | | Net Income: | 469.98 | 0.02 |
| 12/2020 | GAS | $/MCF:2.57 | 163.42 /0.01 | Gas Sales: | 420.35 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 8.48- | 0.00 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

**LEASE: (BADL06)  Badlands 41-15 TFH   (Continued)**
**API: 33053046770000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 94.58- | 0.00 |
| | | | | Net Income: | 317.29 | 0.01 |
| 12/2020 | GAS | $/MCF:2.57 | 81.71 /0.02 | Gas Sales: | 210.18 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 4.24- | 0.00 |
| | | | | Other Deducts - Gas: | 47.29- | 0.01- |
| | | | | Net Income: | 158.65 | 0.03 |
| 12/2020 | GAS | $/MCF:2.57 | 242.07 /0.05 | Gas Sales: | 622.64 | 0.12 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 12.57- | 0.00 |
| | | | | Other Deducts - Gas: | 140.09- | 0.03- |
| | | | | Net Income: | 469.98 | 0.09 |
| 12/2020 | GAS | $/MCF:2.57 | 163.42 /0.03 | Gas Sales: | 420.35 | 0.08 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 8.48- | 0.00 |
| | | | | Other Deducts - Gas: | 94.58- | 0.02- |
| | | | | Net Income: | 317.29 | 0.06 |
| 01/2021 | OIL | $/BBL:50.40 | 113.50 /0.00 | Oil Sales: | 5,720.63 | 0.21 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 518.28- | 0.02- |
| | | | | Other Deducts - Oil: | 537.78- | 0.02- |
| | | | | Net Income: | 4,664.57 | 0.17 |
| 01/2021 | OIL | $/BBL:50.40 | 113.50 /0.00 | Oil Sales: | 5,720.63 | 0.16 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 518.28- | 0.08- |
| | | | | Other Deducts - Oil: | 537.78- | 0.07- |
| | | | | Net Income: | 4,664.57 | 0.01 |
| 01/2021 | OIL | $/BBL:50.40 | 336.24 /0.01 | Oil Sales: | 16,947.36 | 0.62 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,535.42- | 0.05- |
| | | | | Other Deducts - Oil: | 1,593.17- | 0.07- |
| | | | | Net Income: | 13,818.77 | 0.50 |
| 01/2021 | OIL | $/BBL:50.40 | 227 /0.01 | Oil Sales: | 11,441.25 | 0.42 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,036.58- | 0.04- |
| | | | | Other Deducts - Oil: | 1,075.55- | 0.04- |
| | | | | Net Income: | 9,329.12 | 0.34 |
| 01/2021 | OIL | $/BBL:50.40 | 113.50 /0.02 | Oil Sales: | 5,720.63 | 1.10 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 518.28- | 0.10- |
| | | | | Other Deducts - Oil: | 537.78- | 0.10- |
| | | | | Net Income: | 4,664.57 | 0.90 |
| 01/2021 | OIL | $/BBL:49.84 | 336.24 /0.00 | Oil Sales: | 16,759.78 | 0.02 |
| | Wrk NRI: | 0.00000132 | | Other Deducts - Oil: | 1,862.20- | 0.00 |
| | | | | Net Income: | 14,897.58 | 0.02 |
| 01/2021 | OIL | $/BBL:50.40 | 336.24 /0.06 | Oil Sales: | 16,947.36 | 3.26 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,535.42- | 0.29- |
| | | | | Other Deducts - Oil: | 1,593.17- | 0.31- |
| | | | | Net Income: | 13,818.77 | 2.66 |
| 01/2021 | OIL | $/BBL:49.22 | 227 /0.00 | Oil Sales: | 11,173.18 | 0.01 |
| | Wrk NRI: | 0.00000132 | | Other Deducts - Oil: | 1,862.20- | 0.00 |
| | | | | Net Income: | 9,310.98 | 0.01 |

MSTrust_003987

From:   Sklarco, LLC

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

To:   Maren Silberstein Revocable Trust

Account: JUD   Page   36

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:50.40 | 227 /0.04 | Oil Sales: | 11,441.25 | 2.20 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,036.58- | 0.20- |
| | | | | Other Deducts - Oil: | 1,075.55- | 0.21- |
| | | | | Net Income: | 9,329.12 | 1.79 |
| 11/2018 | PRG | $/GAL:0.66 | 3.24-/0.00- | Plant Products - Gals - Sales: | 2.13- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 2.16- | 0.00 |
| 11/2018 | PRG | $/GAL:0.67 | 2.18-/0.00- | Plant Products - Gals - Sales: | 1.45- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 1.48- | 0.00 |
| 12/2020 | PRG | $/GAL:0.88 | 49.46 /0.00 | Plant Products - Gals - Sales: | 43.47 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.78- | 0.00 |
| | | | | Net Income: | 29.99 | 0.00 |
| 12/2020 | PRG | $/GAL:0.33 | 1,711.62 /0.06 | Plant Products - Gals - Sales: | 558.82 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 626.95- | 0.02- |
| | | | | Net Income: | 71.20- | 0.00 |
| 12/2020 | PRG | $/GAL:0.33 | 577.76 /0.11 | Plant Products - Gals - Sales: | 188.63 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 211.63- | 0.04- |
| | | | | Net Income: | 24.04- | 0.00 |
| 12/2020 | PRG | $/GAL:0.88 | 16.70 /0.00 | Plant Products - Gals - Sales: | 14.67 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.30- | 0.00 |
| | | | | Net Income: | 10.13 | 0.00 |
| 12/2020 | PRG | $/GAL:0.33 | 1,711.62 /0.33 | Plant Products - Gals - Sales: | 558.82 | 0.11 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 626.95- | 0.12- |
| | | | | Net Income: | 71.20- | 0.01- |
| 12/2020 | PRG | $/GAL:0.88 | 49.46 /0.01 | Plant Products - Gals - Sales: | 43.47 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.78- | 0.01- |
| | | | | Net Income: | 29.99 | 0.00 |
| 12/2020 | PRG | $/GAL:0.33 | 1,155.53 /0.22 | Plant Products - Gals - Sales: | 377.26 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 423.23- | 0.08- |
| | | | | Net Income: | 48.03- | 0.01- |
| 12/2020 | PRG | $/GAL:0.88 | 33.39 /0.01 | Plant Products - Gals - Sales: | 29.34 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6.61- | 0.00 |
| | | | | Net Income: | 20.23 | 0.00 |

**Total Revenue for LEASE**                                                                                6.59

MSTrust_003988

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page    37

## LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)
API: 33053046770000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0221NNJ157 | Conoco Phillips | 2 | 54,230.30 | 54,230.30 | 4.66 |
| | **Total Lease Operating Expense** | | | 54,230.30 | 4.66 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **BADL06** | 0.00003668 | Royalty | 1.05 | 0.00 | 0.00 | | 1.05 |
| | multiple | 0.00008601 | 0.00 | 5.54 | 4.66 | | 0.88 |
| | Total Cash Flow | | 1.05 | 5.54 | 4.66 | | 1.93 |

## LEASE: (BADL07)  Badlands 41-15 MBH    County: MC KENZIE, ND
API: 33053046780000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0221NNJ157 | Conoco Phillips | 2 | 53,436.66 | 53,436.66 | 4.60 |
| | **Total Lease Operating Expense** | | | 53,436.66 | 4.60 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BADL07** | 0.00008601 | 4.60 | 4.60 |

## LEASE: (BADL08)  Badlands 21-15 TFH    County: MC KENZIE, ND
API: 33053046790000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0221NNJ157 | Conoco Phillips | 2 | 20,747.12 | 20,747.12 | 1.78 |
| | **Total Lease Operating Expense** | | | 20,747.12 | 1.78 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BADL08** | 0.00008601 | 1.78 | 1.78 |

## LEASE: (BADL10)  Badlands 11-15 TFH    County: MC KENZIE, ND
API: 33053047620000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0221NNJ157 | Conoco Phillips | 1 | 1,823,714.07 | 1,823,714.07 | 156.86 |
| | **Total Lease Operating Expense** | | | 1,823,714.07 | 156.86 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BADL10** | 0.00008601 | 156.86 | 156.86 |

| From: | Sklarco, LLC | For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   38 |

### LEASE: (BANK01) Bankhead, S 22 #1; SSA SU   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:38.03 | 186.91 /0.02 | Condensate Sales: | 7,108.75 | 0.81 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 882.76- | 0.10- |
| | | | | Net Income: | 6,225.99 | 0.71 |
| | | | | | | |
| 12/2020 | CND | $/BBL:43.72 | 175.32 /0.02 | Condensate Sales: | 7,664.83 | 0.88 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 952.63- | 0.12- |
| | | | | Net Income: | 6,712.20 | 0.76 |
| | | | | | | |
| 01/2021 | CND | $/BBL:48.93 | 220.63 /0.03 | Condensate Sales: | 10,796.47 | 1.23 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 1,342.66- | 0.15- |
| | | | | Net Income: | 9,453.81 | 1.08 |
| | | | | | | |
| 11/2020 | GAS | $/MCF:3.03 | 2,043 /0.23 | Gas Sales: | 6,192.63 | 0.71 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 26.56- | 0.00 |
| | | | | Other Deducts - Gas: | 524.76- | 0.07- |
| | | | | Net Income: | 5,641.31 | 0.64 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.97 | 1,792 /0.20 | Gas Sales: | 5,318.52 | 0.61 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 23.30- | 0.00 |
| | | | | Other Deducts - Gas: | 449.40- | 0.06- |
| | | | | Net Income: | 4,845.82 | 0.55 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.77 | 2,554 /0.29 | Gas Sales: | 7,077.72 | 0.81 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 33.20- | 0.00 |
| | | | | Other Deducts - Gas: | 650.25- | 0.09- |
| | | | | Net Income: | 6,394.27 | 0.72 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.48 | 4,968.17 /0.57 | Plant Products - Gals - Sales: | 2,373.53 | 0.27 |
| | Roy NRI: | 0.00011400 | | Net Income: | 2,373.53 | 0.27 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.53 | 3,903.66 /0.45 | Plant Products - Gals - Sales: | 2,078.77 | 0.24 |
| | Roy NRI: | 0.00011400 | | Net Income: | 2,078.77 | 0.24 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.67 | 5,590.38 /0.64 | Plant Products - Gals - Sales: | 3,719.69 | 0.43 |
| | Roy NRI: | 0.00011400 | | Net Income: | 3,719.69 | 0.43 |

<div align="center">

**Total Revenue for LEASE**      **5.40**

</div>

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BANK01 | 0.00011400 | 5.40 | 5.40 |

### LEASE: (BART02) Barton H.P. 1   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.75 | 1,348-/0.34- | Gas Sales: | 3,707.08- | 0.94- |
| | Ovr NRI: | 0.00025403 | | Other Deducts - Gas: | 1,004.29 | 0.26 |
| | | | | Net Income: | 2,702.79- | 0.68- |
| | | | | | | |
| 11/2020 | GAS | $/MCF:2.75 | 2,696 /0.68 | Gas Sales: | 7,410.08 | 1.88 |
| | Ovr NRI: | 0.00025403 | | Other Deducts - Gas: | 2,005.91- | 0.51- |
| | | | | Net Income: | 5,404.17 | 1.37 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.65 | 1,292 /0.33 | Gas Sales: | 3,424.19 | 0.87 |
| | Ovr NRI: | 0.00025403 | | Other Deducts - Gas: | 893.83- | 0.23- |
| | | | | Net Income: | 2,530.36 | 0.64 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   39

## LEASE: (BART02)  Barton H.P. 1   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.52 | 1,126 /0.29 | Gas Sales: | 2,835.21 | 0.72 |
| | Ovr NRI: | 0.00025403 | | Other Deducts - Gas: | 887.85- | 0.23- |
| | | | | Net Income: | 1,947.36 | 0.49 |

**Total Revenue for LEASE** 1.82

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BART02 | 0.00025403 | 1.82 | 1.82 |

## LEASE: (BART05)  Barton, HP #3   County: HENDERSON, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.75 | 3,938-/1.00- | Gas Sales: | 10,827.23- | 2.75- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 553.34 | 0.14 |
| | | | | Other Deducts - Gas: | 2,933.68 | 0.74 |
| | | | | Net Income: | 7,340.21- | 1.87- |
| 11/2020 | GAS | $/MCF:2.75 | 7,876 /2.00 | Gas Sales: | 21,642.55 | 5.50 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1,106.40- | 0.28- |
| | | | | Other Deducts - Gas: | 5,859.55- | 1.49- |
| | | | | Net Income: | 14,676.60 | 3.73 |
| 12/2020 | GAS | $/MCF:2.65 | 4,248 /1.08 | Gas Sales: | 11,254.98 | 2.86 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 583.04- | 0.15- |
| | | | | Other Deducts - Gas: | 2,938.61- | 0.74- |
| | | | | Net Income: | 7,733.33 | 1.97 |
| 01/2021 | GAS | $/MCF:2.52 | 4,325 /1.10 | Gas Sales: | 10,892.00 | 2.77 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 524.85- | 0.14- |
| | | | | Other Deducts - Gas: | 3,410.46- | 0.87- |
| | | | | Net Income: | 6,956.69 | 1.76 |

**Total Revenue for LEASE** 5.59

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BART05 | 0.00025403 | 5.59 | 5.59 |

## LEASE: (BART06)  Barton, HP #9   County: HENDERSON, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | CND | $/BBL:51.94 | 9.29 /0.00 | Condensate Sales: | 482.48 | 0.12 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Condensate: | 20.49- | 0.00 |
| | | | | Other Deducts - Condensate: | 36.93- | 0.01- |
| | | | | Net Income: | 425.06 | 0.11 |
| 11/2020 | GAS | $/MCF:2.75 | 4,093 /1.04 | Gas Sales: | 11,239.82 | 2.86 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 574.75- | 0.15- |
| | | | | Other Deducts - Gas: | 3,040.93- | 0.77- |
| | | | | Net Income: | 7,624.14 | 1.94 |
| 12/2020 | GAS | $/MCF:2.65 | 4,173 /1.06 | Gas Sales: | 11,056.44 | 2.81 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 572.76- | 0.15- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   40

### LEASE: (BART06) Barton, HP #9   (Continued)
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 2,886.73- | 0.73- |
| | | | | Net Income: | 7,596.95 | 1.93 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.52 | 3,942 /1.00 | Gas Sales: | 9,925.67 | 2.52 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 478.26- | 0.12- |
| | | | | Other Deducts - Gas: | 3,108.25- | 0.79- |
| | | | | Net Income: | 6,339.16 | 1.61 |

**Total Revenue for LEASE** 5.59

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BART06 | 0.00025403 | 5.59 | 5.59 |

### LEASE: (BART07) Barton, HP #5   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.75 | 2,405-/0.61- | Gas Sales: | 6,612.33- | 1.68- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 337.93 | 0.08 |
| | | | | Other Deducts - Gas: | 1,791.65 | 0.46 |
| | | | | Net Income: | 4,482.75- | 1.14- |
| | | | | | | |
| 11/2020 | GAS | $/MCF:2.75 | 4,810 /1.22 | Gas Sales: | 13,217.39 | 3.36 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 675.68- | 0.17- |
| | | | | Other Deducts - Gas: | 3,578.54- | 0.91- |
| | | | | Net Income: | 8,963.17 | 2.28 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.65 | 2,627 /0.67 | Gas Sales: | 6,959.26 | 1.77 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 360.50- | 0.09- |
| | | | | Other Deducts - Gas: | 1,817.20- | 0.46- |
| | | | | Net Income: | 4,781.56 | 1.22 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.52 | 2,692 /0.68 | Gas Sales: | 6,776.53 | 1.72 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 326.51- | 0.08- |
| | | | | Other Deducts - Gas: | 2,122.43- | 0.54- |
| | | | | Net Income: | 4,327.59 | 1.10 |

**Total Revenue for LEASE** 3.46

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BART07 | 0.00025403 | 3.46 | 3.46 |

### LEASE: (BBBU01) BB-Budahn-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 H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2019 | GAS | $/MCF:3.00 | 7.31 /0.00 | Gas Sales: | 21.92 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 2.74 | 0.00 |
| | | | | Net Income: | 24.66 | 0.00 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.46 | 410.35 /0.00 | Gas Sales: | 1,009.46 | 0.01 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 10,262.54- | 0.03- |
| | | | | Net Income: | 9,253.08- | 0.02- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   41

**LEASE: (BBBU01)  BB-Budahn-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 H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.41 | 2,323 /0.01 | Gas Sales: | 5,591.05 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 15,974.44- | 0.05- |
| | | | | Net Income: | 10,383.39- | 0.03- |
| 12/2020 | GAS | $/MCF:2.34 | 2,725.45 /0.01 | Gas Sales: | 6,389.78 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 18,370.61- | 0.06- |
| | | | | Net Income: | 11,980.83- | 0.04- |
| 12/2020 | GAS | $/MCF:2.46 | 1,607.37 /0.00 | Gas Sales: | 3,955.56 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 17,536.69- | 0.04- |
| | | | | Net Income: | 13,581.13- | 0.02- |
| 12/2020 | GAS | $/MCF:2.41 | 2,317.52 /0.01 | Gas Sales: | 5,591.05 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 15,974.44- | 0.05- |
| | | | | Net Income: | 10,383.39- | 0.03- |
| 12/2020 | GAS | $/MCF:2.38 | 3,357.33 /0.01 | Gas Sales: | 7,987.22 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 24,760.38- | 0.07- |
| | | | | Net Income: | 16,773.16- | 0.05- |
| 12/2020 | GAS | $/MCF:2.41 | 4,647.72 /0.01 | Gas Sales: | 11,182.11 | 0.03 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 31,948.88- | 0.09- |
| | | | | Net Income: | 20,766.77- | 0.06- |
| 12/2020 | GAS | $/MCF:2.46 | 3,755.33 /0.00 | Gas Sales: | 9,241.45 | 0.01 |
| | Roy NRI: | 0.00000076 | | Other Deducts - Gas: | 41,604.85- | 0.02- |
| | | | | Net Income: | 32,363.40- | 0.01- |
| 12/2020 | GAS | $/MCF:2.46 | 3,755.33 /0.01 | Gas Sales: | 9,241.45 | 0.02 |
| | Roy NRI: | 0.00000153 | | Other Deducts - Gas: | 41,604.85- | 0.05- |
| | | | | Net Income: | 32,363.40- | 0.03- |
| 01/2021 | GAS | $/MCF:2.50 | 282.55 /0.00 | Gas Sales: | 706.83 | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 32.89- | 0.00 |
| | | | | Other Deducts - Gas: | 5,257.52- | 0.01- |
| | | | | Net Income: | 4,583.58- | 0.01- |
| 01/2021 | GAS | $/MCF:2.45 | 6,530.19 /0.02 | Gas Sales: | 15,974.44 | 0.05 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 798.72- | 0.00 |
| | | | | Other Deducts - Gas: | 53,514.38- | 0.17- |
| | | | | Net Income: | 38,338.66- | 0.12- |
| 01/2021 | GAS | $/MCF:2.50 | 2,563.06 /0.01 | Gas Sales: | 6,409.63 | 0.03 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 201.23- | 0.00 |
| | | | | Other Deducts - Gas: | 29,089.23- | 0.08- |
| | | | | Net Income: | 22,880.83- | 0.05- |
| 01/2021 | GAS | $/MCF:2.50 | 1,666.73 /0.01 | Gas Sales: | 4,168.12 | 0.02 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 130.81- | 0.00 |
| | | | | Other Deducts - Gas: | 18,907.22- | 0.05- |
| | | | | Net Income: | 14,869.91- | 0.03- |
| 01/2021 | GAS | $/MCF:2.45 | 2,609.69 /0.01 | Gas Sales: | 6,389.78 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 21,565.50- | 0.07- |
| | | | | Net Income: | 15,175.72- | 0.05- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page  42

**LEASE: (BBBU01)  BB-Budahn-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 H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | GAS | $/MCF:2.48 | 3,860.82 /0.01 | Gas Sales: | 9,584.66 | 0.03 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 31,948.88- | 0.10- |
| | | | | Net Income: | 22,364.22- | 0.07- |
| 01/2021 | GAS | $/MCF:2.51 | 6,686.25 /0.02 | Gas Sales: | 16,773.16 | 0.05 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 798.72- | 0.00 |
| | | | | Other Deducts - Gas: | 55,111.82- | 0.17- |
| | | | | Net Income: | 39,137.38- | 0.12- |
| 01/2021 | GAS | $/MCF:2.50 | 2,828.04 /0.00 | Gas Sales: | 7,072.28 | 0.01 |
| | Roy NRI: | 0.00000076 | | Production Tax - Gas: | 225.30- | 0.00 |
| | | | | Other Deducts - Gas: | 32,543.32- | 0.02- |
| | | | | Net Income: | 25,696.34- | 0.01- |
| 01/2021 | GAS | $/MCF:2.50 | 2,828.04 /0.00 | Gas Sales: | 7,072.28 | 0.01 |
| | Roy NRI: | 0.00000153 | | Production Tax - Gas: | 225.30- | 0.01 |
| | | | | Other Deducts - Gas: | 32,543.32- | 0.05- |
| | | | | Net Income: | 25,696.34- | 0.03- |
| 01/2021 | OIL | $/BBL:50.54 | 714.13 /0.00 | Oil Sales: | 36,091.34 | 0.11 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 1,533.23- | 0.00 |
| | | | | Other Deducts - Oil: | 5,572.17- | 0.02- |
| | | | | Net Income: | 28,985.94 | 0.09 |
| 01/2021 | OIL | $/BBL:50.54 | 1,538.64 /0.00 | Oil Sales: | 77,761.15 | 0.24 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 6,606.90- | 0.02- |
| | | | | Other Deducts - Oil: | 12,005.59- | 0.04- |
| | | | | Net Income: | 59,148.66 | 0.18 |
| 01/2021 | OIL | $/BBL:50.54 | 1,432.62 /0.00 | Oil Sales: | 72,403.02 | 0.22 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 6,151.66- | 0.02- |
| | | | | Other Deducts - Oil: | 11,178.34- | 0.04- |
| | | | | Net Income: | 55,073.02 | 0.16 |
| 01/2021 | OIL | $/BBL:50.54 | 1,385.47 /0.00 | Oil Sales: | 70,020.11 | 0.22 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 5,949.20- | 0.03- |
| | | | | Other Deducts - Oil: | 10,810.44- | 0.03- |
| | | | | Net Income: | 53,260.47 | 0.16 |
| 01/2021 | OIL | $/BBL:50.54 | 1,807.24 /0.01 | Oil Sales: | 91,335.90 | 0.28 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 7,760.26- | 0.03- |
| | | | | Other Deducts - Oil: | 14,101.39- | 0.04- |
| | | | | Net Income: | 69,474.25 | 0.21 |
| 01/2021 | OIL | $/BBL:50.54 | 2,447.76 /0.01 | Oil Sales: | 123,707.07 | 0.38 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 10,510.66- | 0.04- |
| | | | | Other Deducts - Oil: | 19,099.20- | 0.06- |
| | | | | Net Income: | 94,097.21 | 0.28 |
| 01/2021 | OIL | $/BBL:50.54 | 3,582.46 /0.01 | Oil Sales: | 181,053.54 | 0.55 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 15,383.04- | 0.05- |
| | | | | Other Deducts - Oil: | 27,952.95- | 0.09- |
| | | | | Net Income: | 137,717.55 | 0.41 |
| 01/2021 | OIL | $/BBL:50.54 | 2,643.47 /0.00 | Oil Sales: | 133,598.03 | 0.10 |
| | Roy NRI: | 0.00000076 | | Production Tax - Oil: | 11,351.02- | 0.01- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   43

**LEASE: (BBBU01)  BB-Budahn-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 H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Oil: | 20,626.27- | 0.01- |
| | | | | Net Income: | 101,620.74 | 0.08 |
| 01/2021 | OIL | $/BBL:50.54 | 2,643.47 /0.00 | Oil Sales: | 133,598.03 | 0.20 |
| | Roy NRI: | 0.00000153 | | Production Tax - Oil: | 11,351.02- | 0.02- |
| | | | | Other Deducts - Oil: | 20,626.27- | 0.03- |
| | | | | Net Income: | 101,620.74 | 0.15 |
| 02/2021 | OIL | $/BBL:59.17 | 1,633.32 /0.00 | Oil Sales: | 96,645.37 | 0.30 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 6,389.78- | 0.02- |
| | | | | Other Deducts - Oil: | 15,974.44- | 0.05- |
| | | | | Net Income: | 74,281.15 | 0.23 |
| 02/2021 | OIL | $/BBL:59.43 | 1,102.09 /0.00 | Oil Sales: | 65,495.21 | 0.20 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 3,993.61- | 0.01- |
| | | | | Other Deducts - Oil: | 12,779.55- | 0.04- |
| | | | | Net Income: | 48,722.05 | 0.15 |
| 02/2021 | OIL | $/BBL:59.41 | 1,102.41 /0.00 | Oil Sales: | 65,495.21 | 0.20 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 3,993.61- | 0.01- |
| | | | | Other Deducts - Oil: | 12,779.55- | 0.04- |
| | | | | Net Income: | 48,722.05 | 0.15 |
| 02/2021 | OIL | $/BBL:59.09 | 986.75 /0.00 | Oil Sales: | 58,306.71 | 0.18 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 3,993.61- | 0.01- |
| | | | | Other Deducts - Oil: | 12,779.55- | 0.04- |
| | | | | Net Income: | 41,533.55 | 0.13 |
| 02/2021 | OIL | $/BBL:59.10 | 1,446.17 /0.00 | Oil Sales: | 85,463.26 | 0.26 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 4,792.33- | 0.01- |
| | | | | Other Deducts - Oil: | 17,571.88- | 0.06- |
| | | | | Net Income: | 63,099.05 | 0.19 |
| 02/2021 | OIL | $/BBL:59.21 | 1,969.46 /0.01 | Oil Sales: | 116,613.42 | 0.36 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 7,188.50- | 0.03- |
| | | | | Other Deducts - Oil: | 23,961.66- | 0.07- |
| | | | | Net Income: | 85,463.26 | 0.26 |
| 02/2021 | OIL | $/BBL:59.38 | 2,744.22 /0.01 | Oil Sales: | 162,939.30 | 0.50 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 9,584.67- | 0.03- |
| | | | | Other Deducts - Oil: | 33,546.33- | 0.10- |
| | | | | Net Income: | 119,808.30 | 0.37 |
| 02/2021 | OIL | $/BBL:58.90 | 2,720.60 /0.00 | Oil Sales: | 160,256.41 | 0.12 |
| | Roy NRI: | 0.00000076 | | Production Tax - Oil: | 9,615.39- | 0.01- |
| | | | | Other Deducts - Oil: | 32,051.28- | 0.02- |
| | | | | Net Income: | 118,589.74 | 0.09 |
| 02/2021 | OIL | $/BBL:59.40 | 2,720.60 /0.00 | Oil Sales: | 161,600.00 | 0.25 |
| | Roy NRI: | 0.00000153 | | Production Tax - Oil: | 9,600.00- | 0.02- |
| | | | | Other Deducts - Oil: | 33,600.00- | 0.05- |
| | | | | Net Income: | 118,400.00 | 0.18 |
| 03/2019 | PRG | $/GAL:0.57 | 692.99-/0.00- | Plant Products - Gals - Sales: | 392.50- | 0.00 |
| | Roy NRI: | 0.00000306 | | Net Income: | 392.50- | 0.00 |

From: Sklarco, LLC

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

To: Maren Silberstein Revocable Trust

Account: JUD   Page   44

## LEASE: (BBBU01) BB-Budahn-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 H   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRG | $/GAL:0.41 | 15,464.71 /0.05 | Plant Products - Gals - Sales: | 6,398.91 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 632.87- | 0.00 |
| | | | | Net Income: | 5,766.04 | 0.02 |
| 12/2020 | PRG | $/GAL:0.43 | 27,356.27 /0.08 | Plant Products - Gals - Sales: | 11,896.26 | 0.04 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,132.24- | 0.01- |
| | | | | Net Income: | 10,764.02 | 0.03 |
| 12/2020 | PRG | $/GAL:0.44 | 32,667.50 /0.10 | Plant Products - Gals - Sales: | 14,297.42 | 0.04 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,354.00- | 0.00 |
| | | | | Net Income: | 12,943.42 | 0.04 |
| 12/2020 | PRG | $/GAL:0.44 | 19,220.76 /0.06 | Plant Products - Gals - Sales: | 8,483.74 | 0.03 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 801.12- | 0.01- |
| | | | | Net Income: | 7,682.62 | 0.02 |
| 12/2020 | PRG | $/GAL:0.43 | 27,350.74 /0.08 | Plant Products - Gals - Sales: | 11,723.68 | 0.04 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,135.73- | 0.01- |
| | | | | Net Income: | 10,587.95 | 0.03 |
| 12/2020 | PRG | $/GAL:0.44 | 39,976.99 /0.12 | Plant Products - Gals - Sales: | 17,476.14 | 0.05 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,649.49- | 0.00 |
| | | | | Net Income: | 15,826.65 | 0.05 |
| 12/2020 | PRG | $/GAL:0.44 | 55,450.03 /0.17 | Plant Products - Gals - Sales: | 24,136.40 | 0.07 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 2,305.67- | 0.00 |
| | | | | Net Income: | 21,830.73 | 0.07 |
| 12/2020 | PRG | $/GAL:0.43 | 46,715.39 /0.04 | Plant Products - Gals - Sales: | 20,316.01 | 0.01 |
| | Roy NRI: | 0.00000076 | | Other Deducts - Plant - Gals: | 1,948.91- | 0.00 |
| | | | | Net Income: | 18,367.10 | 0.01 |
| 12/2020 | PRG | $/GAL:0.43 | 46,715.39 /0.07 | Plant Products - Gals - Sales: | 20,316.01 | 0.03 |
| | Roy NRI: | 0.00000153 | | Other Deducts - Plant - Gals: | 1,948.91- | 0.00 |
| | | | | Net Income: | 18,367.10 | 0.03 |
| 01/2021 | PRG | $/GAL:0.52 | 7,573.17 /0.02 | Plant Products - Gals - Sales: | 3,914.31 | 0.01 |
| | Roy NRI: | 0.00000306 | | Net Income: | 3,914.31 | 0.01 |
| 01/2021 | PRG | $/GAL:0.54 | 75,934.54 /0.23 | Plant Products - Gals - Sales: | 40,734.82 | 0.12 |
| | Roy NRI: | 0.00000306 | | Production Tax - Plant - Gals: | 798.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,396.17- | 0.01- |
| | | | | Net Income: | 37,539.93 | 0.11 |
| 01/2021 | PRG | $/GAL:0.54 | 30,324.33 /0.09 | Plant Products - Gals - Sales: | 16,366.01 | 0.05 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,169.90- | 0.00 |
| | | | | Net Income: | 15,196.11 | 0.05 |
| 01/2021 | PRG | $/GAL:0.54 | 19,677.28 /0.06 | Plant Products - Gals - Sales: | 10,697.18 | 0.03 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 763.29- | 0.00 |
| | | | | Net Income: | 9,933.89 | 0.03 |
| 01/2021 | PRG | $/GAL:0.53 | 30,405.33 /0.09 | Plant Products - Gals - Sales: | 16,147.72 | 0.05 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,175.64- | 0.00 |
| | | | | Net Income: | 14,972.08 | 0.05 |

MSTrust_003996

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    45

## LEASE: (BBBU01)  BB-Budahn-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 H    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:0.55 | 45,387.26 /0.14 | Plant Products - Gals - Sales: | 24,760.38 | 0.08 |
| | Roy NRI: | 0.00000306 | | Production Tax - Plant - Gals: | 798.72- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,597.44- | 0.00 |
| | | | | Net Income: | 22,364.22 | 0.07 |
| 01/2021 | PRG | $/GAL:0.54 | 78,752.99 /0.24 | Plant Products - Gals - Sales: | 42,332.27 | 0.13 |
| | Roy NRI: | 0.00000306 | | Production Tax - Plant - Gals: | 798.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,396.17- | 0.01- |
| | | | | Net Income: | 39,137.38 | 0.12 |
| 01/2021 | PRG | $/GAL:0.54 | 34,691.47 /0.03 | Plant Products - Gals - Sales: | 18,670.85 | 0.01 |
| | Roy NRI: | 0.00000076 | | Net Income: | 18,670.85 | 0.01 |
| 01/2021 | PRG | $/GAL:0.54 | 34,691.47 /0.05 | Plant Products - Gals - Sales: | 18,670.85 | 0.03 |
| | Roy NRI: | 0.00000153 | | Other Deducts - Plant - Gals: | 1,347.41- | 0.00 |
| | | | | Net Income: | 17,323.44 | 0.03 |

**Total Revenue for LEASE**                                          **3.47**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBBU01 | multiple | 3.47 | 3.47 |

## LEASE: (BBCL01)  BB Charlie Loomer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H4    County: MC KENZIE, ND
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.47 | 39,360.57 /0.12 | Gas Sales: | 97,032.88 | 0.30 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 5,613.47- | 0.02- |
| | | | | Other Deducts - Gas: | 322,373.70- | 0.98- |
| | | | | Net Income: | 230,954.29- | 0.70- |
| 01/2021 | GAS | $/MCF:2.47 | 9,430.26 /0.03 | Gas Sales: | 23,255.81 | 0.07 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 1,603.84- | 0.00 |
| | | | | Other Deducts - Gas: | 91,419.41- | 0.28- |
| | | | | Net Income: | 69,767.44- | 0.21- |
| 01/2021 | OIL | $/BBL:50.54 | 3,907.80 /0.01 | Oil Sales: | 197,495.86 | 0.60 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 16,780.06- | 0.05- |
| | | | | Other Deducts - Oil: | 30,491.50- | 0.10- |
| | | | | Net Income: | 150,224.30 | 0.45 |
| 02/2021 | OIL | $/BBL:59.25 | 5,291.84 /0.02 | Oil Sales: | 313,552.53 | 0.96 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 19,246.19- | 0.06- |
| | | | | Other Deducts - Oil: | 64,955.89- | 0.20- |
| | | | | Net Income: | 229,350.45 | 0.70 |
| 12/2020 | PRG | $/GAL:0.51 | 499,124.67 /1.52 | Plant Products - Gals - Sales: | 252,202.70 | 0.77 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 22,917.37- | 0.08- |
| | | | | Net Income: | 229,285.33 | 0.69 |
| 01/2021 | PRG | $/GAL:0.62 | 118,261.82 /0.36 | Plant Products - Gals - Sales: | 72,975.14 | 0.22 |
| | Roy NRI: | 0.00000305 | | Production Tax - Plant - Gals: | 1,603.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,009.62- | 0.01- |
| | | | | Net Income: | 67,361.67 | 0.21 |

**Total Revenue for LEASE**                                          **1.14**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   46

### LEASE: (BBCL01)  BB Charlie Loomer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H4   (Continued)

| LEASE Summary:<br>BBCL01 | Net Rev Int<br>0.00000305 | Royalty<br>1.14 | Net Cash<br>1.14 |
|---|---|---|---|

### LEASE: (BBCL02)  BB Charlie Loomer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H5   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.45 | 31,359.76 /0.10 | Gas Sales: | 76,984.76 | 0.23 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 2,405.77- | 0.00 |
| | | | | Other Deducts - Gas: | 259,021.65- | 0.79- |
| | | | | Net Income: | 184,442.66- | 0.56- |
| 01/2021 | GAS | $/MCF:2.52 | 6,687.15 /0.02 | Gas Sales: | 16,840.42 | 0.05 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 801.92- | 0.00 |
| | | | | Other Deducts - Gas: | 64,955.89- | 0.20- |
| | | | | Net Income: | 48,917.39- | 0.15- |
| 01/2021 | OIL | $/BBL:50.54 | 2,700.15 /0.01 | Oil Sales: | 136,462.58 | 0.42 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 11,594.40- | 0.04- |
| | | | | Other Deducts - Oil: | 21,068.53- | 0.07- |
| | | | | Net Income: | 103,799.65 | 0.31 |
| 02/2021 | OIL | $/BBL:59.30 | 5,855.18 /0.02 | Oil Sales: | 347,233.36 | 1.06 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 21,651.96- | 0.07- |
| | | | | Other Deducts - Oil: | 72,173.22- | 0.22- |
| | | | | Net Income: | 253,408.18 | 0.77 |
| 12/2020 | PRG | $/GAL:0.51 | 397,667.20 /1.21 | Plant Products - Gals - Sales: | 200,937.26 | 0.61 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 18,258.95- | 0.05- |
| | | | | Net Income: | 182,678.31 | 0.56 |
| 01/2021 | PRG | $/GAL:0.62 | 83,861.79 /0.26 | Plant Products - Gals - Sales: | 52,125.10 | 0.16 |
| | Roy NRI: | 0.00000305 | | Production Tax - Plant - Gals: | 801.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,207.70- | 0.01- |
| | | | | Net Income: | 48,115.48 | 0.15 |

**Total Revenue for LEASE**  1.08

| LEASE Summary:<br>BBCL02 | Net Rev Int<br>0.00000305 | Royalty<br>1.08 | Net Cash<br>1.08 |
|---|---|---|---|

### LEASE: (BBCL03)  BB Charlie Loomer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H6   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.46 | 606.98 /0.00 | Gas Sales: | 1,493.20 | 0.01 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Gas: | 6,871.50- | 0.02- |
| | | | | Net Income: | 5,378.30- | 0.01- |
| 01/2021 | GAS | $/MCF:2.53 | 7,915.55 /0.02 | Gas Sales: | 20,048.12 | 0.06 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 1,603.84- | 0.00 |
| | | | | Other Deducts - Gas: | 76,984.76- | 0.24- |
| | | | | Net Income: | 58,540.48- | 0.18- |
| 01/2021 | OIL | $/BBL:50.54 | 6,588.67 /0.02 | Oil Sales: | 332,984.05 | 1.01 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 28,291.66- | 0.09- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   47

**LEASE: (BBCL03)  BB Charlie Loomer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H6    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
|          |      |           |              | Other Deducts - Oil: | 51,409.58- | 0.16- |
|          |      |           |              | Net Income: | 253,282.81 | 0.76 |
| 02/2021 | OIL | $/BBL:59.31 | 6,273.23 /0.02 | Oil Sales: | 372,093.02 | 1.13 |
|         | | Roy NRI: | 0.00000305 | Production Tax - Oil: | 23,255.82- | 0.07- |
|         | | | | Other Deducts - Oil: | 76,984.76- | 0.23- |
|         | | | | Net Income: | 271,852.44 | 0.83 |
| 12/2020 | PRG | $/GAL:0.51 | 7,696.82 /0.02 | Plant Products - Gals - Sales: | 3,889.10 | 0.01 |
|         | | Roy NRI: | 0.00000305 | Net Income: | 3,889.10 | 0.01 |
| 01/2021 | PRG | $/GAL:0.61 | 99,266.12 /0.30 | Plant Products - Gals - Sales: | 60,946.27 | 0.19 |
|         | | Roy NRI: | 0.00000305 | Production Tax - Plant - Gals: | 1,603.85- | 0.01- |
|         | | | | Other Deducts - Plant - Gals: | 3,207.70- | 0.01- |
|         | | | | Net Income: | 56,134.72 | 0.17 |

**Total Revenue for LEASE**  1.58

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BBCL03 | 0.00000305 | 1.58 | 1.58 |

**LEASE: (BBCL04)  BB Charlie Loomer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H7    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2020 | GAS | $/MCF:2.48 | 13,572.30 /0.04 | Gas Sales: | 33,680.83 | 0.10 |
|         | | Roy NRI: | 0.00000305 | Production Tax - Gas: | 801.92- | 0.00 |
|         | | | | Other Deducts - Gas: | 112,269.44- | 0.34- |
|         | | | | Net Income: | 79,390.53- | 0.24- |
| 01/2021 | GAS | $/MCF:2.51 | 17,537.89 /0.05 | Gas Sales: | 44,105.85 | 0.13 |
|         | | Roy NRI: | 0.00000305 | Production Tax - Gas: | 1,603.85- | 0.00 |
|         | | | | Other Deducts - Gas: | 169,206.09- | 0.52- |
|         | | | | Net Income: | 126,704.09- | 0.39- |
| 01/2021 | OIL | $/BBL:50.54 | 6,179.88 /0.02 | Oil Sales: | 312,324.25 | 0.95 |
|         | | Roy NRI: | 0.00000305 | Production Tax - Oil: | 26,536.34- | 0.09- |
|         | | | | Other Deducts - Oil: | 48,219.89- | 0.15- |
|         | | | | Net Income: | 237,568.02 | 0.71 |
| 02/2021 | OIL | $/BBL:59.14 | 1,450.89 /0.00 | Oil Sales: | 85,805.93 | 0.26 |
|         | | Roy NRI: | 0.00000305 | Production Tax - Oil: | 4,811.55- | 0.01- |
|         | | | | Other Deducts - Oil: | 17,642.34- | 0.06- |
|         | | | | Net Income: | 63,352.04 | 0.19 |
| 12/2020 | PRG | $/GAL:0.51 | 172,107.94 /0.52 | Plant Products - Gals - Sales: | 86,964.59 | 0.26 |
|         | | Roy NRI: | 0.00000305 | Other Deducts - Plant - Gals: | 7,902.36- | 0.02- |
|         | | | | Net Income: | 79,062.23 | 0.24 |
| 01/2021 | PRG | $/GAL:0.62 | 219,935.76 /0.67 | Plant Products - Gals - Sales: | 135,525.26 | 0.41 |
|         | | Roy NRI: | 0.00000305 | Production Tax - Plant - Gals: | 3,207.70- | 0.01- |
|         | | | | Other Deducts - Plant - Gals: | 8,019.25- | 0.02- |
|         | | | | Net Income: | 124,298.31 | 0.38 |

**Total Revenue for LEASE**  0.89

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BBCL04 | 0.00000305 | 0.89 | 0.89 |

MSTrust_003999

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   48

### LEASE: (BBCL05)  BB Charlie Loomer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H8   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.46 | 738.42 /0.00 | Gas Sales: | 1,816.53 | 0.01 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Gas: | 8,360.17- | 0.02- |
| | | | | Net Income: | 6,543.64- | 0.01- |
| 01/2021 | OIL | $/BBL:50.54 | 2,790.91 /0.01 | Oil Sales: | 141,049.48 | 0.43 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 11,984.14- | 0.04- |
| | | | | Other Deducts - Oil: | 21,776.71- | 0.07- |
| | | | | Net Income: | 107,288.63 | 0.32 |
| 02/2021 | OIL | $/BBL:59.33 | 4,568.40 /0.01 | Oil Sales: | 271,050.52 | 0.83 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 16,840.41- | 0.05- |
| | | | | Other Deducts - Oil: | 56,134.72- | 0.18- |
| | | | | Net Income: | 198,075.39 | 0.60 |
| 12/2020 | PRG | $/GAL:0.51 | 9,364.13 /0.03 | Plant Products - Gals - Sales: | 4,731.62 | 0.01 |
| | Roy NRI: | 0.00000305 | | Net Income: | 4,731.62 | 0.01 |
| 01/2021 | PRG | $/GAL:0.62 | 918.57 /0.00 | Plant Products - Gals - Sales: | 567.06 | 0.00 |
| | Roy NRI: | 0.00000305 | | Net Income: | 567.06 | 0.00 |

**Total Revenue for LEASE** 0.92

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BBCL05 | 0.00000305 | 0.92 | | 0.92 |

### LEASE: (BBCL06)  BB Charlie Loomer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H9   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.46 | 38,205.13 /0.12 | Gas Sales: | 93,825.18 | 0.29 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 3,207.70- | 0.01- |
| | | | | Other Deducts - Gas: | 315,156.37- | 0.96- |
| | | | | Net Income: | 224,538.89- | 0.68- |
| 01/2021 | GAS | $/MCF:2.50 | 39,057.76 /0.12 | Gas Sales: | 97,834.80 | 0.30 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 5,613.47- | 0.02- |
| | | | | Other Deducts - Gas: | 376,102.65- | 1.15- |
| | | | | Net Income: | 283,881.32- | 0.87- |
| 01/2021 | OIL | $/BBL:50.55 | 10,660.94 /0.03 | Oil Sales: | 538,893.34 | 1.64 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 46,511.63- | 0.14- |
| | | | | Other Deducts - Oil: | 92,221.33- | 0.28- |
| | | | | Net Income: | 400,160.38 | 1.22 |
| 02/2021 | OIL | $/BBL:59.34 | 6,729.58 /0.02 | Oil Sales: | 399,358.46 | 1.22 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 25,661.59- | 0.08- |
| | | | | Other Deducts - Oil: | 83,400.16- | 0.25- |
| | | | | Net Income: | 290,296.71 | 0.89 |
| 12/2020 | PRG | $/GAL:0.51 | 484,471.89 /1.48 | Plant Products - Gals - Sales: | 244,798.80 | 0.74 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 22,244.59- | 0.07- |
| | | | | Net Income: | 222,554.21 | 0.67 |
| 01/2021 | PRG | $/GAL:0.62 | 489,809.70 /1.49 | Plant Products - Gals - Sales: | 302,325.58 | 0.92 |
| | Roy NRI: | 0.00000305 | | Production Tax - Plant - Gals: | 6,415.40- | 0.02- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   49

**LEASE: (BBCL06)  BB Charlie Loomer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H9    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 16,840.42- | 0.05- |
| | | | | Net Income: | 279,069.76 | 0.85 |
| | | **Total Revenue for LEASE** | | | | **2.08** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BBCL06 | 0.00000305 | 2.08 | | 2.08 |

**LEASE: (BBCL07)  BB CharlieLoomer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H10    County: MC KENZIE, ND**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.46 | 317.78 /0.00 | Gas Sales: | 781.75 | 0.00 |
| | Roy NRI | 0.00000305 | | Other Deducts - Gas: | 3,598.10- | 0.00 |
| | | | | Net Income: | 2,816.35- | 0.00 |
| 01/2021 | GAS | $/MCF:2.50 | 635.94 /0.00 | Gas Sales: | 1,590.91 | 0.00 |
| | Roy NRI | 0.00000305 | | Production Tax - Gas: | 51.99- | 0.01 |
| | | | | Other Deducts - Gas: | 7,480.80- | 0.02- |
| | | | | Net Income: | 5,941.88- | 0.01- |
| 01/2021 | OIL | $/BBL:50.54 | 4,835.76 /0.01 | Oil Sales: | 244,393.93 | 0.74 |
| | Roy NRI | 0.00000305 | | Production Tax - Oil: | 20,764.68- | 0.07- |
| | | | | Other Deducts - Oil: | 37,732.11- | 0.12- |
| | | | | Net Income: | 185,897.14 | 0.55 |
| 02/2021 | OIL | $/BBL:59.37 | 3,579.63 /0.01 | Oil Sales: | 212,510.02 | 0.65 |
| | Roy NRI | 0.00000305 | | Production Tax - Oil: | 13,632.72- | 0.04- |
| | | | | Other Deducts - Oil: | 44,105.85- | 0.14- |
| | | | | Net Income: | 154,771.45 | 0.47 |
| 12/2020 | PRG | $/GAL:0.51 | 4,030.30 /0.01 | Plant Products - Gals - Sales: | 2,036.45 | 0.01 |
| | Roy NRI | 0.00000305 | | Net Income: | 2,036.45 | 0.01 |
| 01/2021 | PRG | $/GAL:0.62 | 7,974.92 /0.02 | Plant Products - Gals - Sales: | 4,923.25 | 0.01 |
| | Roy NRI | 0.00000305 | | Net Income: | 4,923.25 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **1.03** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BBCL07 | 0.00000305 | 1.03 | | 1.03 |

**LEASE: (BBSL01)  BB-S Loomer LW 15-95-0817 H-1    County: MC KENZIE, ND**
API: 3505308130
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | $/MCF:2.93 | 395.30 /0.00 | Gas Sales: | 1,160.10 | 0.00 |
| | Wrk NRI | 0.00000153 | | Other Deducts - Gas: | 158.59 | 0.00 |
| | | | | Net Income: | 1,318.69 | 0.00 |
| 12/2020 | GAS | $/MCF:2.44 | 9,211.59 /0.01 | Gas Sales: | 22,435.90 | 0.03 |
| | Wrk NRI | 0.00000153 | | Other Deducts - Gas: | 72,115.38- | 0.11- |
| | | | | Net Income: | 49,679.48- | 0.08- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   50

## LEASE: (BBSL01)  BB-S Loomer LW 15-95-0817 H-1   (Continued)
API: 3505308130
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | GAS | $/MCF:2.50 | 9,613.44 /0.01 | Gas Sales: | 24,038.46 | 0.04 |
| | Wrk NRI: | 0.00000153 | | Other Deducts - Gas: | 88,141.03- | 0.14- |
| | | | | Net Income: | 64,102.57- | 0.10- |
| 01/2021 | OIL | $/BBL:50.54 | 6,593.30 /0.01 | Oil Sales: | 333,218.04 | 0.51 |
| | Wrk NRI: | 0.00000153 | | Production Tax - Oil: | 28,311.54- | 0.05- |
| | | | | Other Deducts - Oil: | 51,445.70- | 0.08- |
| | | | | Net Income: | 253,460.80 | 0.38 |
| 02/2021 | OIL | $/BBL:59.30 | 5,404.71 /0.01 | Oil Sales: | 320,512.82 | 0.49 |
| | Wrk NRI: | 0.00000153 | | Production Tax - Oil: | 19,230.77- | 0.03- |
| | | | | Other Deducts - Oil: | 67,307.69- | 0.10- |
| | | | | Net Income: | 233,974.36 | 0.36 |
| 03/2019 | PRG | $/GAL:0.56 | 8,037.85-/0.01- | Plant Products - Gals - Sales: | 4,517.05- | 0.01- |
| | Wrk NRI: | 0.00000153 | | Net Income: | 4,517.05- | 0.01- |
| 12/2020 | PRG | $/GAL:0.45 | 123,429.01 /0.19 | Plant Products - Gals - Sales: | 55,217.20 | 0.08 |
| | Wrk NRI: | 0.00000153 | | Other Deducts - Plant - Gals: | 5,222.82- | 0.01- |
| | | | | Net Income: | 49,994.38 | 0.07 |
| 01/2021 | PRG | $/GAL:0.56 | 126,887.11 /0.19 | Plant Products - Gals - Sales: | 70,512.82 | 0.11 |
| | Wrk NRI: | 0.00000153 | | Production Tax - Plant - Gals: | 1,602.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,807.69- | 0.01- |
| | | | | Net Income: | 64,102.57 | 0.10 |

**Total Revenue for LEASE**     0.72

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BBSL01 | 0.00000153 | 0.72 | 0.72 |

## LEASE: (BEAD01)  Bear Den 24-13H #2   County: MC KENZIE, ND
API: 3305303459
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2019 | GAS | $/MCF:3.18 | 1,092.21-/0.27- | Gas Sales: | 3,473.60- | 0.85- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 1,453.14 | 0.35 |
| | | | | Net Income: | 2,020.46- | 0.50- |
| 03/2019 | GAS | $/MCF:3.16 | 1,092.21-/0.05- | Gas Sales: | 3,448.82- | 0.16- |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Gas: | 1,515.38 | 0.07 |
| | | | | Net Income: | 1,933.44- | 0.09- |
| 03/2019 | GAS | $/MCF:3.14 | 1,082.31 /0.27 | Gas Sales: | 3,393.98 | 0.83 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 1,453.14- | 0.35- |
| | | | | Net Income: | 1,940.84 | 0.48 |
| 03/2019 | GAS | $/MCF:3.14 | 1,082.31 /0.05 | Gas Sales: | 3,396.56 | 0.16 |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Gas: | 1,463.13- | 0.07- |
| | | | | Net Income: | 1,933.43 | 0.09 |
| 04/2019 | GAS | $/MCF:2.36 | 1,310.15-/0.32- | Gas Sales: | 3,095.39- | 0.76- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 1,512.86 | 0.37 |
| | | | | Net Income: | 1,582.53- | 0.39- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    51

**LEASE: (BEAD01) Bear Den 24-13H #2    (Continued)**
**API: 3305303459**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | GAS | $/MCF:2.35 | 1,315.23 /0.32 | Gas Sales: | 3,095.39 | 0.76 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 1,552.67- | 0.38- |
| | | | | Net Income: | 1,542.72 | 0.38 |
| 04/2019 | GAS | $/MCF:2.35 | 1,310.15-/0.06- | Gas Sales: | 3,083.03- | 0.14- |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Gas: | 1,515.39 | 0.07 |
| | | | | Net Income: | 1,567.64- | 0.07- |
| 04/2019 | GAS | $/MCF:2.34 | 1,315.23 /0.06 | Gas Sales: | 3,083.03 | 0.14 |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Gas: | 1,567.63- | 0.07- |
| | | | | Net Income: | 1,515.40 | 0.07 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 209.02- | 0.01- |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 104.51 | 0.01 |
| | | | | Net Income: | 104.51- | 0.00 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 169.20- | 0.04- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 99.53 | 0.02 |
| | | | | Other Deducts - Oil: | 19.91- | 0.00 |
| | | | | Net Income: | 89.58- | 0.02- |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 258.78- | 0.06- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 159.25 | 0.04 |
| | | | | Other Deducts - Oil: | 39.82- | 0.01- |
| | | | | Net Income: | 139.35- | 0.03- |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 522.55- | 0.02- |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 104.51 | 0.00 |
| | | | | Other Deducts - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 365.79- | 0.02- |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 517.56- | 0.13- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 139.34 | 0.04 |
| | | | | Other Deducts - Oil: | 89.58- | 0.03- |
| | | | | Net Income: | 467.80- | 0.12- |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 209.02- | 0.01- |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 104.51 | 0.01 |
| | | | | Net Income: | 104.51- | 0.00 |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 179.15- | 0.04- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 119.44 | 0.03 |
| | | | | Other Deducts - Oil: | 19.91- | 0.01- |
| | | | | Net Income: | 79.62- | 0.02- |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 156.76 | 0.01 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 104.51 | 0.00 |
| | | | | Net Income: | 261.27 | 0.01 |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 129.39 | 0.03 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 79.62 | 0.02 |
| | | | | Net Income: | 209.01 | 0.05 |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 52.25 | 0.00 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 104.51 | 0.01 |
| | | | | Net Income: | 156.76 | 0.01 |

MSTrust_004003

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    52

**LEASE: (BEAD01)  Bear Den 24-13H #2    (Continued)**
**API: 3305303459**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | OIL | /0.00 | | Oil Sales: | 39.81 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 59.72 | 0.01 |
| | | | | Net Income: | 99.53 | 0.02 |
| | | | | | | |
| 02/2020 | OIL | $/BBL:22.66 | 2,987.28-/0.73- | Oil Sales: | 67,700.45- | 16.65- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 6,230.59 | 1.53 |
| | | | | Other Deducts - Oil: | 338.40 | 0.08 |
| | | | | Net Income: | 61,131.46- | 15.04- |
| | | | | | | |
| 02/2020 | OIL | $/BBL:22.67 | 2,987.28 /0.73 | Oil Sales: | 67,720.36 | 16.66 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 6,230.59- | 1.53- |
| | | | | Other Deducts - Oil: | 338.40- | 0.09- |
| | | | | Net Income: | 61,151.37 | 15.04 |
| | | | | | | |
| 12/2020 | OIL | $/BBL:44.24 | 1,299.43 /0.32 | Oil Sales: | 57,488.65 | 14.14 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 5,195.48- | 1.28- |
| | | | | Other Deducts - Oil: | 5,553.79- | 1.36- |
| | | | | Net Income: | 46,739.38 | 11.50 |
| | | | | | | |
| 12/2020 | OIL | $/BBL:44.23 | 1,299.43 /0.06 | Oil Sales: | 57,480.27 | 2.69 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 5,225.48- | 0.24- |
| | | | | Other Deducts - Oil: | 5,382.24- | 0.25- |
| | | | | Net Income: | 46,872.55 | 2.20 |
| | | | | | | |
| 01/2021 | OIL | $/BBL:49.43 | 689.44 /0.17 | Oil Sales: | 34,079.15 | 8.38 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 3,105.34- | 0.76- |
| | | | | Other Deducts - Oil: | 3,085.44- | 0.76- |
| | | | | Net Income: | 27,888.37 | 6.86 |
| | | | | | | |
| 01/2021 | OIL | $/BBL:49.42 | 689.44 /0.03 | Oil Sales: | 34,070.13 | 1.60 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 3,135.29- | 0.15- |
| | | | | Other Deducts - Oil: | 3,030.78- | 0.14- |
| | | | | Net Income: | 27,904.06 | 1.31 |
| | | | | | | |
| 03/2019 | PRG | $/GAL:0.26 | 8,130.64-/2.00- | Plant Products - Gals - Sales: | 2,090.13- | 0.51- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 537.46 | 0.13 |
| | | | | Net Income: | 1,512.86- | 0.37- |
| | | | | | | |
| 03/2019 | PRG | $/GAL:0.26 | 8,130.64-/0.38- | Plant Products - Gals - Sales: | 2,090.19- | 0.10- |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 522.55 | 0.03 |
| | | | | Net Income: | 1,567.64- | 0.07- |
| | | | | | | |
| 03/2019 | PRG | $/GAL:0.21 | 8,425.90 /2.07 | Plant Products - Gals - Sales: | 1,811.45 | 0.45 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 457.84- | 0.12- |
| | | | | Net Income: | 1,313.80 | 0.32 |
| | | | | | | |
| 03/2019 | PRG | $/GAL:0.22 | 8,425.90 /0.39 | Plant Products - Gals - Sales: | 1,828.92 | 0.09 |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 470.29- | 0.03- |
| | | | | Net Income: | 1,358.63 | 0.06 |
| | | | | | | |
| 04/2019 | PRG | $/GAL:0.33 | 9,327.69-/2.29- | Plant Products - Gals - Sales: | 3,055.58- | 0.75- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 79.62 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 846.01 | 0.21 |
| | | | | Net Income: | 2,129.95- | 0.52- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   53

**LEASE: (BEAD01)  Bear Den 24-13H #2    (Continued)**
**API: 3305303459**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2019 | PRG | $/GAL:0.26 | 9,185.89 /2.26 | Plant Products - Gals - Sales: | 2,388.73 | 0.59 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 79.62- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 676.81- | 0.17- |
| | | | | Net Income: | 1,632.30 | 0.40 |
| 04/2019 | PRG | $/GAL:0.33 | 9,327.69-/0.44- | Plant Products - Gals - Sales: | 3,083.03- | 0.14- |
| | Wrk NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 836.08 | 0.04 |
| | | | | Net Income: | 2,142.44- | 0.10- |
| 04/2019 | PRG | $/GAL:0.26 | 9,185.89 /0.43 | Plant Products - Gals - Sales: | 2,403.72 | 0.11 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 679.31- | 0.03- |
| | | | | Net Income: | 1,619.90 | 0.08 |

**Total Revenue for LEASE**                                                                              **21.52**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| **LOE - Outside Operations** | | | | | | |
| | 3077-0221-17 | WPX Energy, Inc. | 2 | 11,790.62 | 11,790.62 | 3.45 |
| | | **Total Lease Operating Expense** | | | **11,790.62** | **3.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **BEAD01** | multiple | 0.00029283 | **21.52** | **3.45** | **18.07** |

**LEASE: (BECK02)  Beckworth1,2,3,4,5T,10,11    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | CND | $/BBL:34.69 | 20.97 /0.00 | Condensate Sales: | 727.52 | 0.10 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 33.47- | 0.00 |
| | | | | Net Income: | 694.05 | 0.10 |
| 10/2020 | CND | $/BBL:34.69 | 14.28 /0.00 | Condensate Sales: | 495.42 | 0.07 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 22.79- | 0.00 |
| | | | | Net Income: | 472.63 | 0.07 |
| 10/2020 | CND | $/BBL:34.69 | 25.07 /0.00 | Condensate Sales: | 869.77 | 0.12 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 40.01- | 0.00 |
| | | | | Net Income: | 829.76 | 0.12 |
| 11/2020 | CND | $/BBL:37.33 | 14.19 /0.00 | Condensate Sales: | 529.68 | 0.08 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 24.37- | 0.01- |
| | | | | Net Income: | 505.31 | 0.07 |
| 11/2020 | CND | $/BBL:37.33 | 9.98 /0.00 | Condensate Sales: | 372.53 | 0.05 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 17.14- | 0.00 |
| | | | | Net Income: | 355.39 | 0.05 |
| 11/2020 | CND | $/BBL:37.33 | 20.14 /0.00 | Condensate Sales: | 751.78 | 0.11 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 34.58- | 0.01- |
| | | | | Net Income: | 717.20 | 0.10 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   54

**LEASE: (BECK02) Beckworth1,2,3,4,5T,10,11   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 12/2020 | CND | $/BBL:43.28 | 24.92 /0.00 | Condensate Sales: | 1,078.47 | 0.15 |
|         | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 49.61- | 0.00 |
|         |      |            | | Net Income: | 1,028.86 | 0.15 |
| 12/2020 | CND | $/BBL:43.28 | 16.26 /0.00 | Condensate Sales: | 703.69 | 0.10 |
|         | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 32.37- | 0.00 |
|         |      |            | | Net Income: | 671.32 | 0.10 |
| 12/2020 | CND | $/BBL:43.28 | 30.58 /0.00 | Condensate Sales: | 1,323.42 | 0.19 |
|         | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 60.88- | 0.01- |
|         |      |            | | Net Income: | 1,262.54 | 0.18 |
| 01/2021 | CND | $/BBL:47.86 | 18.57 /0.00 | Condensate Sales: | 888.70 | 0.13 |
|         | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 40.88- | 0.01- |
|         |      |            | | Net Income: | 847.82 | 0.12 |
| 01/2021 | CND | $/BBL:47.86 | 14.56 /0.00 | Condensate Sales: | 696.79 | 0.10 |
|         | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 32.05- | 0.01- |
|         |      |            | | Net Income: | 664.74 | 0.09 |
| 01/2021 | CND | $/BBL:47.86 | 22.11 /0.00 | Condensate Sales: | 1,058.11 | 0.15 |
|         | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 48.67- | 0.01- |
|         |      |            | | Net Income: | 1,009.44 | 0.14 |
| 07/2019 | GAS |  | /0.00 | Production Tax - Gas: | 84.43 | 0.01 |
|         | Ovr NRI: | 0.00014202 | | Net Income: | 84.43 | 0.01 |
| 07/2019 | GAS |  | /0.00 | Production Tax - Gas: | 119.55 | 0.02 |
|         | Ovr NRI: | 0.00014202 | | Net Income: | 119.55 | 0.02 |
| 07/2019 | GAS |  | /0.00 | Production Tax - Gas: | 23.78 | 0.00 |
|         | Ovr NRI: | 0.00014202 | | Net Income: | 23.78 | 0.00 |
| 07/2019 | GAS |  | /0.00 | Production Tax - Gas: | 268.20 | 0.04 |
|         | Ovr NRI: | 0.00014202 | | Net Income: | 268.20 | 0.04 |
| 07/2019 | GAS |  | /0.00 | Production Tax - Gas: | 116.00 | 0.02 |
|         | Ovr NRI: | 0.00014202 | | Net Income: | 116.00 | 0.02 |
| 08/2019 | GAS |  | /0.00 | Production Tax - Gas: | 49.19 | 0.01 |
|         | Ovr NRI: | 0.00014202 | | Net Income: | 49.19 | 0.01 |
| 08/2019 | GAS |  | /0.00 | Production Tax - Gas: | 99.29 | 0.01 |
|         | Ovr NRI: | 0.00014202 | | Net Income: | 99.29 | 0.01 |
| 08/2019 | GAS |  | /0.00 | Production Tax - Gas: | 23.05 | 0.00 |
|         | Ovr NRI: | 0.00014202 | | Net Income: | 23.05 | 0.00 |
| 08/2019 | GAS |  | /0.00 | Production Tax - Gas: | 253.02 | 0.04 |
|         | Ovr NRI: | 0.00014202 | | Net Income: | 253.02 | 0.04 |
| 08/2019 | GAS |  | /0.00 | Production Tax - Gas: | 47.74 | 0.01 |
|         | Ovr NRI: | 0.00014202 | | Net Income: | 47.74 | 0.01 |
| 09/2019 | GAS |  | /0.00 | Production Tax - Gas: | 45.53 | 0.01 |
|         | Ovr NRI: | 0.00014202 | | Net Income: | 45.53 | 0.01 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD  Page  55

**LEASE: (BECK02) Beckworth1,2,3,4,5T,10,11  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 64.65 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 64.65 | 0.01 |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 223.49 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 223.49 | 0.03 |
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 27.71 | 0.00 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 27.71 | 0.00 |
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 54.71 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 54.71 | 0.01 |
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 171.94 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 171.94 | 0.02 |
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 31.23 | 0.00 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 31.23 | 0.00 |
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 94.15 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 94.15 | 0.01 |
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 247.24 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 247.24 | 0.03 |
| 12/2019 | GAS | | /0.00 | Production Tax - Gas: | 37.90 | 0.00 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 37.90 | 0.00 |
| 12/2019 | GAS | | /0.00 | Production Tax - Gas: | 97.11 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 97.11 | 0.01 |
| 12/2019 | GAS | | /0.00 | Production Tax - Gas: | 207.55 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 207.55 | 0.03 |
| 01/2020 | GAS | | /0.00 | Production Tax - Gas: | 44.75 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 44.75 | 0.01 |
| 01/2020 | GAS | | /0.00 | Production Tax - Gas: | 89.39 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 89.39 | 0.01 |
| 01/2020 | GAS | | /0.00 | Production Tax - Gas: | 186.48 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 186.48 | 0.03 |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 39.88 | 0.00 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 39.88 | 0.00 |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 62.61 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 62.61 | 0.01 |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 149.12 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 149.12 | 0.02 |
| 03/2020 | GAS | | /0.00 | Production Tax - Gas: | 23.78 | 0.00 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 23.78 | 0.00 |
| 03/2020 | GAS | | /0.00 | Production Tax - Gas: | 57.72 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 57.72 | 0.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page   56

**LEASE: (BECK02)  Beckworth1,2,3,4,5T,10,11    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | | /0.00 | Production Tax - Gas: | 121.49 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 121.49 | 0.02 |
| 09/2020 | GAS | $/MCF:1.66 | 361 /0.05 | Gas Sales: | 600.53 | 0.09 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 32.14- | 0.01- |
| | | | | Other Deducts - Gas: | 172.01- | 0.02- |
| | | | | Net Income: | 396.38 | 0.06 |
| 09/2020 | GAS | $/MCF:1.66 | 423 /0.06 | Gas Sales: | 703.67 | 0.10 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 37.66- | 0.00 |
| | | | | Other Deducts - Gas: | 201.56- | 0.03- |
| | | | | Net Income: | 464.45 | 0.07 |
| 09/2020 | GAS | $/MCF:1.66 | 771 /0.11 | Gas Sales: | 1,282.57 | 0.18 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 68.64- | 0.01- |
| | | | | Other Deducts - Gas: | 367.37- | 0.05- |
| | | | | Net Income: | 846.56 | 0.12 |
| 10/2020 | GAS | $/MCF:1.78 | 276 /0.04 | Gas Sales: | 492.62 | 0.07 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 26.99- | 0.00 |
| | | | | Other Deducts - Gas: | 132.81- | 0.02- |
| | | | | Net Income: | 332.82 | 0.05 |
| 10/2020 | GAS | $/MCF:1.78 | 309 /0.04 | Gas Sales: | 551.52 | 0.08 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 30.21- | 0.01- |
| | | | | Other Deducts - Gas: | 148.69- | 0.02- |
| | | | | Net Income: | 372.62 | 0.05 |
| 10/2020 | GAS | $/MCF:1.78 | 715 /0.10 | Gas Sales: | 1,276.16 | 0.18 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 69.91- | 0.01- |
| | | | | Other Deducts - Gas: | 344.05- | 0.05- |
| | | | | Net Income: | 862.20 | 0.12 |
| 11/2020 | GAS | $/MCF:2.57 | 206 /0.03 | Gas Sales: | 529.60 | 0.08 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 32.80- | 0.01- |
| | | | | Other Deducts - Gas: | 92.22- | 0.01- |
| | | | | Net Income: | 404.58 | 0.06 |
| 11/2020 | GAS | $/MCF:2.57 | 370 /0.05 | Gas Sales: | 951.22 | 0.13 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 58.92- | 0.00 |
| | | | | Other Deducts - Gas: | 165.64- | 0.03- |
| | | | | Net Income: | 726.66 | 0.10 |
| 11/2020 | GAS | $/MCF:2.57 | 589 /0.08 | Gas Sales: | 1,514.25 | 0.22 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 93.79- | 0.02- |
| | | | | Other Deducts - Gas: | 263.69- | 0.03- |
| | | | | Net Income: | 1,156.77 | 0.17 |
| 12/2020 | GAS | $/MCF:2.60 | 211 /0.03 | Gas Sales: | 549.38 | 0.08 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 33.48- | 0.01- |
| | | | | Other Deducts - Gas: | 103.02- | 0.01- |
| | | | | Net Income: | 412.88 | 0.06 |
| 12/2020 | GAS | $/MCF:2.60 | 299 /0.04 | Gas Sales: | 778.50 | 0.11 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 47.44- | 0.01- |
| | | | | Other Deducts - Gas: | 145.99- | 0.02- |
| | | | | Net Income: | 585.07 | 0.08 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   57

**LEASE: (BECK02) Beckworth1,2,3,4,5T,10,11   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.60 | 482 /0.07 | Gas Sales: | 1,254.97 | 0.18 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 76.47- | 0.01- |
| | | | | Other Deducts - Gas: | 235.34- | 0.04- |
| | | | | Net Income: | 943.16 | 0.13 |
| 09/2020 | PRD | $/BBL:14.22 | 12.52 /0.00 | Plant Products Sales: | 178.05 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 9.39- | 0.00 |
| | | | | Other Deducts - Plant: | 52.86- | 0.01- |
| | | | | Net Income: | 115.80 | 0.01 |
| 09/2020 | PRD | $/BBL:14.22 | 14.67 /0.00 | Plant Products Sales: | 208.63 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 11.00- | 0.00 |
| | | | | Other Deducts - Plant: | 61.94- | 0.01- |
| | | | | Net Income: | 135.69 | 0.02 |
| 09/2020 | PRD | $/BBL:14.22 | 26.78 /0.00 | Plant Products Sales: | 380.85 | 0.05 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 20.08- | 0.00 |
| | | | | Other Deducts - Plant: | 113.06- | 0.02- |
| | | | | Net Income: | 247.71 | 0.03 |
| 10/2020 | PRD | $/BBL:15.44 | 12.25 /0.00 | Plant Products Sales: | 189.18 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 10.31- | 0.01- |
| | | | | Other Deducts - Plant: | 51.67- | 0.00 |
| | | | | Net Income: | 127.20 | 0.02 |
| 10/2020 | PRD | $/BBL:15.44 | 13.71 /0.00 | Plant Products Sales: | 211.72 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 11.54- | 0.00 |
| | | | | Other Deducts - Plant: | 57.83- | 0.01- |
| | | | | Net Income: | 142.35 | 0.02 |
| 10/2020 | PRD | $/BBL:15.44 | 31.66 /0.00 | Plant Products Sales: | 488.92 | 0.07 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 26.65- | 0.00 |
| | | | | Other Deducts - Plant: | 133.55- | 0.03- |
| | | | | Net Income: | 328.72 | 0.04 |
| 11/2020 | PRD | $/BBL:17.39 | 9.44 /0.00 | Plant Products Sales: | 164.19 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 9.46- | 0.00 |
| | | | | Other Deducts - Plant: | 38.02- | 0.00 |
| | | | | Net Income: | 116.71 | 0.02 |
| 11/2020 | PRD | $/BBL:17.39 | 16.98 /0.00 | Plant Products Sales: | 295.33 | 0.04 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 17.02- | 0.00 |
| | | | | Other Deducts - Plant: | 68.38- | 0.01- |
| | | | | Net Income: | 209.93 | 0.03 |
| 11/2020 | PRD | $/BBL:17.39 | 27 /0.00 | Plant Products Sales: | 469.61 | 0.07 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 27.07- | 0.01- |
| | | | | Other Deducts - Plant: | 108.73- | 0.01- |
| | | | | Net Income: | 333.81 | 0.05 |
| 12/2020 | PRD | $/BBL:18.28 | 8.82 /0.00 | Plant Products Sales: | 161.20 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 9.01- | 0.00 |
| | | | | Other Deducts - Plant: | 41.08- | 0.01- |
| | | | | Net Income: | 111.11 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   58

## LEASE: (BECK02)  Beckworth 1,2,3,4,5T,10,11    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRD | $/BBL:18.28 | 12.52 /0.00 | Plant Products Sales: | 228.82 | 0.03 |
|  | Ovr NRI | 0.00014202 |  | Production Tax - Plant: | 12.79- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 58.31- | 0.01- |
|  |  |  |  | Net Income: | 157.72 | 0.02 |
| 12/2020 | PRD | $/BBL:18.28 | 20.15 /0.00 | Plant Products Sales: | 368.27 | 0.05 |
|  | Ovr NRI | 0.00014202 |  | Production Tax - Plant: | 20.58- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 93.84- | 0.01- |
|  |  |  |  | Net Income: | 253.85 | 0.04 |

### Total Revenue for LEASE        3.10

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BECK02 | 0.00014202 | 3.10 | 3.10 |

## LEASE: (BECK04)  Beckworth 7   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS |  | /0.00 | Production Tax - Gas: | 50.99 | 0.01 |
|  | Ovr NRI | 0.00014216 |  | Net Income: | 50.99 | 0.01 |
| 08/2019 | GAS |  | /0.00 | Production Tax - Gas: | 42.49 | 0.00 |
|  | Ovr NRI | 0.00014216 |  | Net Income: | 42.49 | 0.00 |
| 09/2019 | GAS |  | /0.00 | Production Tax - Gas: | 50.93 | 0.01 |
|  | Ovr NRI | 0.00014216 |  | Net Income: | 50.93 | 0.01 |
| 10/2019 | GAS |  | /0.00 | Production Tax - Gas: | 35.05 | 0.00 |
|  | Ovr NRI | 0.00014216 |  | Net Income: | 35.05 | 0.00 |
| 11/2019 | GAS |  | /0.00 | Production Tax - Gas: | 7.09 | 0.01 |
|  | Ovr NRI | 0.00014216 |  | Net Income: | 7.09 | 0.01 |
| 12/2019 | GAS |  | /0.00 | Production Tax - Gas: | 47.19 | 0.01 |
|  | Ovr NRI | 0.00014216 |  | Net Income: | 47.19 | 0.01 |
| 01/2020 | GAS |  | /0.00 | Production Tax - Gas: | 54.87 | 0.01 |
|  | Ovr NRI | 0.00014216 |  | Net Income: | 54.87 | 0.01 |
| 02/2020 | GAS |  | /0.00 | Production Tax - Gas: | 29.32 | 0.00 |
|  | Ovr NRI | 0.00014216 |  | Net Income: | 29.32 | 0.00 |
| 03/2020 | GAS |  | /0.00 | Production Tax - Gas: | 23.69 | 0.00 |
|  | Ovr NRI | 0.00014216 |  | Net Income: | 23.69 | 0.00 |
| 09/2020 | GAS | $/MCF:1.66 | 302 /0.04 | Gas Sales: | 502.38 | 0.07 |
|  | Ovr NRI | 0.00014216 |  | Production Tax - Gas: | 26.89- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 143.90- | 0.02- |
|  |  |  |  | Net Income: | 331.59 | 0.05 |
| 10/2020 | GAS | $/MCF:1.78 | 318 /0.05 | Gas Sales: | 567.58 | 0.08 |
|  | Ovr NRI | 0.00014216 |  | Production Tax - Gas: | 31.09- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 153.02- | 0.03- |
|  |  |  |  | Net Income: | 383.47 | 0.05 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   59

**LEASE: (BECK04)  Beckworth 7   (Continued)**
**Revenue:      (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | GAS | $/MCF:2.57 | 272 /0.04 | Gas Sales: | 699.28 | 0.10 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 43.31- | 0.01- |
| | | | | Other Deducts - Gas: | 121.77- | 0.01- |
| | | | | Net Income: | 534.20 | 0.08 |
| 12/2020 | GAS | $/MCF:2.60 | 291 /0.04 | Gas Sales: | 757.67 | 0.11 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 46.17- | 0.01- |
| | | | | Other Deducts - Gas: | 142.08- | 0.02- |
| | | | | Net Income: | 569.42 | 0.08 |
| 09/2020 | PRD | $/BBL:14.22 | 10.48 /0.00 | Plant Products Sales: | 149.04 | 0.02 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 7.86- | 0.00 |
| | | | | Other Deducts - Plant: | 44.25- | 0.01- |
| | | | | Net Income: | 96.93 | 0.01 |
| 10/2020 | PRD | $/BBL:15.44 | 14.09 /0.00 | Plant Products Sales: | 217.59 | 0.03 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 11.86- | 0.00 |
| | | | | Other Deducts - Plant: | 59.44- | 0.01- |
| | | | | Net Income: | 146.29 | 0.02 |
| 11/2020 | PRD | $/BBL:17.39 | 12.47 /0.00 | Plant Products Sales: | 216.89 | 0.03 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 12.50- | 0.00 |
| | | | | Other Deducts - Plant: | 50.22- | 0.01- |
| | | | | Net Income: | 154.17 | 0.02 |
| 12/2020 | PRD | $/BBL:18.28 | 12.16 /0.00 | Plant Products Sales: | 222.24 | 0.03 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 12.42- | 0.00 |
| | | | | Other Deducts - Plant: | 56.63- | 0.01- |
| | | | | Net Income: | 153.19 | 0.02 |

**Total Revenue for LEASE**                                                                 **0.38**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BECK04 | 0.00014216 | 0.38 | 0.38 |

**LEASE: (BECK05)  Beckworth 9L   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2019 | GAS | | /0.00 | Production Tax - Gas: | 71.60 | 0.01 |
| | Ovr NRI: | 0.00014216 | | Net Income: | 71.60 | 0.01 |
| 08/2019 | GAS | | /0.00 | Production Tax - Gas: | 65.71 | 0.01 |
| | Ovr NRI: | 0.00014216 | | Net Income: | 65.71 | 0.01 |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 61.95 | 0.01 |
| | Ovr NRI: | 0.00014216 | | Net Income: | 61.95 | 0.01 |
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 51.85 | 0.01 |
| | Ovr NRI: | 0.00014216 | | Net Income: | 51.85 | 0.01 |
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 74.33 | 0.01 |
| | Ovr NRI: | 0.00014216 | | Net Income: | 74.33 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   60

**LEASE: (BECK05)  Beckworth 9L   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2019 | GAS | | /0.00 | Production Tax - Gas: | 67.26 | 0.01 |
| | Ovr NRI: | 0.00014216 | | Net Income: | 67.26 | 0.01 |
| 01/2020 | GAS | | /0.00 | Production Tax - Gas: | 60.64 | 0.01 |
| | Ovr NRI: | 0.00014216 | | Net Income: | 60.64 | 0.01 |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 53.35 | 0.01 |
| | Ovr NRI: | 0.00014216 | | Net Income: | 53.35 | 0.01 |
| 03/2020 | GAS | | /0.00 | Production Tax - Gas: | 33.35 | 0.00 |
| | Ovr NRI: | 0.00014216 | | Net Income: | 33.35 | 0.00 |
| 09/2020 | GAS | $/MCF:1.66 | 395 /0.06 | Gas Sales: | 657.09 | 0.09 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 35.17- | 0.00 |
| | | | | Other Deducts - Gas: | 188.21- | 0.03- |
| | | | | Net Income: | 433.71 | 0.06 |
| 10/2020 | GAS | $/MCF:1.78 | 460 /0.07 | Gas Sales: | 821.03 | 0.12 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 44.98- | 0.01- |
| | | | | Other Deducts - Gas: | 221.34- | 0.03- |
| | | | | Net Income: | 554.71 | 0.08 |
| 11/2020 | GAS | $/MCF:2.57 | 439 /0.06 | Gas Sales: | 1,128.61 | 0.16 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 69.91- | 0.01- |
| | | | | Other Deducts - Gas: | 196.53- | 0.03- |
| | | | | Net Income: | 862.17 | 0.12 |
| 12/2020 | GAS | $/MCF:2.60 | 424 /0.06 | Gas Sales: | 1,103.96 | 0.16 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 67.27- | 0.01- |
| | | | | Other Deducts - Gas: | 207.02- | 0.03- |
| | | | | Net Income: | 829.67 | 0.12 |
| 09/2020 | PRD | $/BBL:14.22 | 13.73 /0.00 | Plant Products Sales: | 195.26 | 0.03 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 10.30- | 0.00 |
| | | | | Other Deducts - Plant: | 57.97- | 0.01- |
| | | | | Net Income: | 126.99 | 0.02 |
| 10/2020 | PRD | $/BBL:15.44 | 20.38 /0.00 | Plant Products Sales: | 314.73 | 0.04 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 17.16- | 0.00 |
| | | | | Other Deducts - Plant: | 85.97- | 0.01- |
| | | | | Net Income: | 211.60 | 0.03 |
| 11/2020 | PRD | $/BBL:17.39 | 20.13 /0.00 | Plant Products Sales: | 350.12 | 0.05 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 20.18- | 0.00 |
| | | | | Other Deducts - Plant: | 81.07- | 0.01- |
| | | | | Net Income: | 248.87 | 0.04 |
| 12/2020 | PRD | $/BBL:18.28 | 17.73 /0.00 | Plant Products Sales: | 324.04 | 0.05 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 18.11- | 0.01- |
| | | | | Other Deducts - Plant: | 82.57- | 0.01- |
| | | | | Net Income: | 223.36 | 0.03 |

**Total Revenue for LEASE**                                              0.58

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BECK05 | 0.00014216 | 0.58 | 0.58 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   61

### LEASE: (BECK08)  Beckworth #12   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.66 | 8,902 /1.26 | Gas Sales: | 14,808.66 | 2.10 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 792.52- | 0.11- |
| | | | | Other Deducts - Gas: | 4,241.71- | 0.60- |
| | | | | Net Income: | 9,774.43 | 1.39 |
| 10/2020 | GAS | $/MCF:1.78 | 7,592 /1.08 | Gas Sales: | 13,550.21 | 1.92 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 742.30- | 0.10- |
| | | | | Other Deducts - Gas: | 3,653.15- | 0.52- |
| | | | | Net Income: | 9,154.76 | 1.30 |
| 11/2020 | GAS | $/MCF:2.57 | 11,418 /1.62 | Gas Sales: | 29,354.25 | 4.17 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 1,818.20- | 0.26- |
| | | | | Other Deducts - Gas: | 5,111.64- | 0.72- |
| | | | | Net Income: | 22,424.41 | 3.19 |
| 12/2020 | GAS | $/MCF:2.60 | 11,267 /1.60 | Gas Sales: | 29,335.65 | 4.17 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 1,787.59- | 0.26- |
| | | | | Other Deducts - Gas: | 5,501.09- | 0.78- |
| | | | | Net Income: | 22,046.97 | 3.13 |
| 10/2020 | OIL | $/BBL:34.69 | 148.41 /0.02 | Oil Sales: | 5,148.86 | 0.73 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Oil: | 236.85- | 0.03- |
| | | | | Other Deducts - Oil: | 0.93- | 0.00 |
| | | | | Net Income: | 4,911.08 | 0.70 |
| 11/2020 | OIL | $/BBL:37.33 | 99.82 /0.01 | Oil Sales: | 3,726.05 | 0.53 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Oil: | 171.40- | 0.03- |
| | | | | Other Deducts - Oil: | 0.62- | 0.00 |
| | | | | Net Income: | 3,554.03 | 0.50 |
| 12/2020 | OIL | $/BBL:43.28 | 39.71 /0.01 | Oil Sales: | 1,718.55 | 0.24 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Oil: | 79.05- | 0.01- |
| | | | | Other Deducts - Oil: | 0.25- | 0.00 |
| | | | | Net Income: | 1,639.25 | 0.23 |
| 01/2021 | OIL | $/BBL:47.86 | 26.04 /0.00 | Oil Sales: | 1,246.18 | 0.18 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Oil: | 57.32- | 0.01- |
| | | | | Other Deducts - Oil: | 0.16- | 0.00 |
| | | | | Net Income: | 1,188.70 | 0.17 |
| 09/2020 | PRD | $/BBL:14.22 | 309.02 /0.04 | Plant Products Sales: | 4,394.68 | 0.62 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 231.75- | 0.03- |
| | | | | Other Deducts - Plant: | 1,304.68- | 0.18- |
| | | | | Net Income: | 2,858.25 | 0.41 |
| 10/2020 | PRD | $/BBL:15.44 | 336.25 /0.05 | Plant Products Sales: | 5,192.67 | 0.74 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 283.07- | 0.04- |
| | | | | Other Deducts - Plant: | 1,418.42- | 0.20- |
| | | | | Net Income: | 3,491.18 | 0.50 |
| 11/2020 | PRD | $/BBL:17.39 | 523.58 /0.07 | Plant Products Sales: | 9,106.60 | 1.29 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 524.86- | 0.07- |
| | | | | Other Deducts - Plant: | 2,108.50- | 0.30- |
| | | | | Net Income: | 6,473.24 | 0.92 |

MSTrust_004013

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   62

## LEASE: (BECK08)  Beckworth #12   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | PRD | $/BBL:18.28 | 470.97 /0.07 | Plant Products Sales: | 8,607.58 | 1.22 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 481.06- | 0.07- |
| | | | | Other Deducts - Plant: | 2,193.39- | 0.31- |
| | | | | Net Income: | 5,933.13 | 0.84 |

### Total Revenue for LEASE   13.28

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BECK08 | 0.00014202 | 13.28 | 13.28 |

## LEASE: (BECK09)  Beckworth #13   County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | CND | $/BBL:34.69 | 4.93 /0.00 | Condensate Sales: | 171.04 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 7.87- | 0.00 |
| | | | | Net Income: | 163.17 | 0.02 |
| 11/2020 | CND | $/BBL:37.33 | 4.03 /0.00 | Condensate Sales: | 150.43 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 6.92- | 0.00 |
| | | | | Net Income: | 143.51 | 0.02 |
| 12/2020 | CND | $/BBL:43.28 | 6.02 /0.00 | Condensate Sales: | 260.53 | 0.04 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 11.98- | 0.01- |
| | | | | Net Income: | 248.55 | 0.03 |
| 01/2021 | CND | $/BBL:47.86 | 4.34 /0.00 | Condensate Sales: | 207.70 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 9.55- | 0.00 |
| | | | | Net Income: | 198.15 | 0.03 |
| 12/2016 | GAS | | /0.00 | Production Tax - Gas: | 494.28 | 0.07 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 494.28 | 0.07 |
| 08/2019 | GAS | | /0.00 | Production Tax - Gas: | 227.43 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 227.43 | 0.03 |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 124.30 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 124.30 | 0.02 |
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 129.56 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 129.56 | 0.02 |
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 151.27 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 151.27 | 0.02 |
| 12/2019 | GAS | | /0.00 | Production Tax - Gas: | 155.95 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 155.95 | 0.02 |
| 01/2020 | GAS | | /0.00 | Production Tax - Gas: | 94.32 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 94.32 | 0.01 |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 97.07 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 97.07 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page   63

**LEASE: (BECK09)  Beckworth #13   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | | /0.00 | Production Tax - Gas: | 69.67 | 0.01 |
| | Ovr NRI | 0.00014202 | | Net Income: | 69.67 | 0.01 |
| 09/2020 | GAS | $/MCF:1.66 | 610 /0.09 | Gas Sales: | 1,014.75 | 0.14 |
| | Ovr NRI | 0.00014202 | | Production Tax - Gas: | 54.31- | 0.00 |
| | | | | Other Deducts - Gas: | 290.66- | 0.04- |
| | | | | Net Income: | 669.78 | 0.10 |
| 10/2020 | GAS | $/MCF:1.78 | 663 /0.09 | Gas Sales: | 1,183.35 | 0.17 |
| | Ovr NRI | 0.00014202 | | Production Tax - Gas: | 64.82- | 0.01- |
| | | | | Other Deducts - Gas: | 319.02- | 0.05- |
| | | | | Net Income: | 799.51 | 0.11 |
| 11/2020 | GAS | $/MCF:2.57 | 663 /0.09 | Gas Sales: | 1,704.49 | 0.24 |
| | Ovr NRI | 0.00014202 | | Production Tax - Gas: | 105.58- | 0.01- |
| | | | | Other Deducts - Gas: | 296.81- | 0.04- |
| | | | | Net Income: | 1,302.10 | 0.19 |
| 12/2020 | GAS | $/MCF:2.60 | 598 /0.08 | Gas Sales: | 1,557.00 | 0.22 |
| | Ovr NRI | 0.00014202 | | Production Tax - Gas: | 94.88- | 0.01- |
| | | | | Other Deducts - Gas: | 291.97- | 0.05- |
| | | | | Net Income: | 1,170.15 | 0.16 |
| 09/2020 | PRD | $/BBL:14.22 | 21.17 /0.00 | Plant Products Sales: | 301.07 | 0.04 |
| | Ovr NRI | 0.00014202 | | Production Tax - Plant: | 15.88- | 0.00 |
| | | | | Other Deducts - Plant: | 89.38- | 0.01- |
| | | | | Net Income: | 195.81 | 0.03 |
| 10/2020 | PRD | $/BBL:15.44 | 29.35 /0.00 | Plant Products Sales: | 453.25 | 0.06 |
| | Ovr NRI | 0.00014202 | | Production Tax - Plant: | 24.71- | 0.00 |
| | | | | Other Deducts - Plant: | 123.81- | 0.02- |
| | | | | Net Income: | 304.73 | 0.04 |
| 11/2020 | PRD | $/BBL:17.39 | 30.40 /0.00 | Plant Products Sales: | 528.75 | 0.08 |
| | Ovr NRI | 0.00014202 | | Production Tax - Plant: | 30.47- | 0.01- |
| | | | | Other Deducts - Plant: | 122.42- | 0.02- |
| | | | | Net Income: | 375.86 | 0.05 |
| 12/2020 | PRD | $/BBL:18.28 | 25.01 /0.00 | Plant Products Sales: | 457.09 | 0.07 |
| | Ovr NRI | 0.00014202 | | Production Tax - Plant: | 25.55- | 0.01- |
| | | | | Other Deducts - Plant: | 116.48- | 0.01- |
| | | | | Net Income: | 315.06 | 0.05 |

**Total Revenue for LEASE**                                          **1.04**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BECK09 | 0.00014202 | 1.04 | 1.04 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   64

### LEASE: (BECK10)  Beckworth #14   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:34.69 | 53.21 /0.01 | Condensate Sales: | 1,846.04 | 0.26 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 84.92- | 0.01- |
| | | | | Net Income: | 1,761.12 | 0.25 |
| 11/2020 | CND | $/BBL:37.33 | 43.57 /0.01 | Condensate Sales: | 1,626.37 | 0.23 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 74.81- | 0.01- |
| | | | | Net Income: | 1,551.56 | 0.22 |
| 12/2020 | CND | $/BBL:43.28 | 64.97 /0.01 | Condensate Sales: | 2,811.73 | 0.40 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 129.34- | 0.02- |
| | | | | Net Income: | 2,682.39 | 0.38 |
| 01/2021 | CND | $/BBL:47.86 | 46.75 /0.01 | Condensate Sales: | 2,237.29 | 0.32 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 102.92- | 0.02- |
| | | | | Net Income: | 2,134.37 | 0.30 |
| 07/2019 | GAS | | /0.00 | Production Tax - Gas: | 329.47 | 0.05 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 329.47 | 0.05 |
| 08/2019 | GAS | | /0.00 | Production Tax - Gas: | 317.43 | 0.04 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 317.43 | 0.04 |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 294.53 | 0.04 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 294.53 | 0.04 |
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 242.32 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 242.32 | 0.03 |
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 343.44 | 0.05 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 343.44 | 0.05 |
| 12/2019 | GAS | | /0.00 | Production Tax - Gas: | 317.19 | 0.04 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 317.19 | 0.04 |
| 01/2020 | GAS | | /0.00 | Production Tax - Gas: | 309.02 | 0.04 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 309.02 | 0.04 |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 247.23 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 247.23 | 0.03 |
| 03/2020 | GAS | | /0.00 | Production Tax - Gas: | 158.49 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 158.49 | 0.02 |
| 09/2020 | GAS | $/MCF:1.66 | 1,185 /0.17 | Gas Sales: | 1,971.27 | 0.28 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 105.50- | 0.02- |
| | | | | Other Deducts - Gas: | 564.64- | 0.08- |
| | | | | Net Income: | 1,301.13 | 0.18 |
| 10/2020 | GAS | $/MCF:1.78 | 1,303 /0.19 | Gas Sales: | 2,325.65 | 0.33 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 127.40- | 0.02- |
| | | | | Other Deducts - Gas: | 626.98- | 0.08- |
| | | | | Net Income: | 1,571.27 | 0.23 |
| 11/2020 | GAS | $/MCF:2.57 | 1,127 /0.16 | Gas Sales: | 2,897.38 | 0.41 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 179.46- | 0.02- |
| | | | | Other Deducts - Gas: | 504.54- | 0.07- |
| | | | | Net Income: | 2,213.38 | 0.32 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   65

**LEASE: (BECK10)  Beckworth #14   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.60 | 1,268 /0.18 | Gas Sales: | 3,301.46 | 0.47 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 201.18- | 0.03- |
| | | | | Other Deducts - Gas: | 619.10- | 0.09- |
| | | | | Net Income: | 2,481.18 | 0.35 |
| | | | | | | |
| 09/2020 | PRD | $/BBL:14.22 | 41.14 /0.01 | Plant Products Sales: | 585.07 | 0.08 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 30.85- | 0.00 |
| | | | | Other Deducts - Plant: | 173.69- | 0.03- |
| | | | | Net Income: | 380.53 | 0.05 |
| | | | | | | |
| 10/2020 | PRD | $/BBL:15.44 | 57.71 /0.01 | Plant Products Sales: | 891.21 | 0.13 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 48.58- | 0.01- |
| | | | | Other Deducts - Plant: | 243.44- | 0.03- |
| | | | | Net Income: | 599.19 | 0.09 |
| | | | | | | |
| 11/2020 | PRD | $/BBL:17.39 | 51.67 /0.01 | Plant Products Sales: | 898.69 | 0.13 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 51.80- | 0.01- |
| | | | | Other Deducts - Plant: | 208.08- | 0.03- |
| | | | | Net Income: | 638.81 | 0.09 |
| | | | | | | |
| 12/2020 | PRD | $/BBL:18.28 | 53 /0.01 | Plant Products Sales: | 968.64 | 0.14 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 54.14- | 0.01- |
| | | | | Other Deducts - Plant: | 246.83- | 0.03- |
| | | | | Net Income: | 667.67 | 0.10 |

**Total Revenue for LEASE**                                               **2.90**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BECK10 | 0.00014202 | 2.90 | 2.90 |

**LEASE: (BECK11)  Beckworth #15   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:34.69 | 15.70 /0.00 | Condensate Sales: | 544.69 | 0.08 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 25.06- | 0.00 |
| | | | | Net Income: | 519.63 | 0.08 |
| | | | | | | |
| 11/2020 | CND | $/BBL:37.33 | 20.98 /0.00 | Condensate Sales: | 783.14 | 0.11 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 36.02- | 0.00 |
| | | | | Net Income: | 747.12 | 0.11 |
| | | | | | | |
| 12/2020 | CND | $/BBL:43.28 | 31.87 /0.00 | Condensate Sales: | 1,379.25 | 0.20 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 63.45- | 0.01- |
| | | | | Net Income: | 1,315.80 | 0.19 |
| | | | | | | |
| 01/2021 | CND | $/BBL:47.86 | 22.98 /0.00 | Condensate Sales: | 1,099.74 | 0.16 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 50.59- | 0.01- |
| | | | | Net Income: | 1,049.15 | 0.15 |
| | | | | | | |
| 07/2019 | GAS | | /0.00 | Production Tax - Gas: | 139.31 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 139.31 | 0.02 |
| | | | | | | |
| 08/2019 | GAS | | /0.00 | Production Tax - Gas: | 202.71 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 202.71 | 0.03 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   66

**LEASE: (BECK11)  Beckworth #15   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 176.22 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 176.22 | 0.02 |
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 145.96 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 145.96 | 0.02 |
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 235.62 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 235.62 | 0.03 |
| 12/2019 | GAS | | /0.00 | Production Tax - Gas: | 356.94 | 0.05 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 356.94 | 0.05 |
| 01/2020 | GAS | | /0.00 | Production Tax - Gas: | 257.52 | 0.04 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 257.52 | 0.04 |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 94.10 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 94.10 | 0.01 |
| 03/2020 | GAS | | /0.00 | Production Tax - Gas: | 49.24 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 49.24 | 0.01 |
| 09/2020 | GAS | $/MCF:1.66 | 209 /0.03 | Gas Sales: | 347.68 | 0.05 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 18.61- | 0.00 |
| | | | | Other Deducts - Gas: | 99.59- | 0.02- |
| | | | | Net Income: | 229.48 | 0.03 |
| 10/2020 | GAS | $/MCF:1.78 | 570 /0.08 | Gas Sales: | 1,017.36 | 0.14 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 55.73- | 0.00 |
| | | | | Other Deducts - Gas: | 274.27- | 0.04- |
| | | | | Net Income: | 687.36 | 0.10 |
| 11/2020 | GAS | $/MCF:2.57 | 435 /0.06 | Gas Sales: | 1,118.33 | 0.16 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 69.27- | 0.01- |
| | | | | Other Deducts - Gas: | 194.74- | 0.03- |
| | | | | Net Income: | 854.32 | 0.12 |
| 12/2020 | GAS | $/MCF:2.60 | 403 /0.06 | Gas Sales: | 1,049.28 | 0.15 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 63.94- | 0.01- |
| | | | | Other Deducts - Gas: | 196.76- | 0.03- |
| | | | | Net Income: | 788.58 | 0.11 |
| 09/2020 | PRD | $/BBL:14.22 | 7.25 /0.00 | Plant Products Sales: | 103.10 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 5.44- | 0.00 |
| | | | | Other Deducts - Plant: | 30.61- | 0.00 |
| | | | | Net Income: | 67.05 | 0.01 |
| 10/2020 | PRD | $/BBL:15.44 | 25.25 /0.00 | Plant Products Sales: | 389.93 | 0.06 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 21.26- | 0.01- |
| | | | | Other Deducts - Plant: | 106.51- | 0.01- |
| | | | | Net Income: | 262.16 | 0.04 |
| 11/2020 | PRD | $/BBL:17.39 | 19.95 /0.00 | Plant Products Sales: | 346.99 | 0.05 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 20.00- | 0.00 |
| | | | | Other Deducts - Plant: | 80.34- | 0.02- |
| | | | | Net Income: | 246.65 | 0.03 |

MSTrust_004018

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   67

## LEASE: (BECK11)  Beckworth #15   (Continued)
**Revenue:**   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRD | $/BBL:18.28 | 16.84 /0.00 | Plant Products Sales: | 307.77 | 0.04 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 17.20- | 0.00 |
| | | | | Other Deducts - Plant: | 78.43- | 0.01- |
| | | | | Net Income: | 212.14 | 0.03 |

**Total Revenue for LEASE**                                                 **1.23**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BECK11 | 0.00014202 | 1.23 | 1.23 |

## LEASE: (BECK12)  Beckworth #17   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:34.69 | 72.92 /0.01 | Condensate Sales: | 2,529.85 | 0.36 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 116.37- | 0.02- |
| | | | | Net Income: | 2,413.48 | 0.34 |
| 11/2020 | CND | $/BBL:37.33 | 59.71 /0.01 | Condensate Sales: | 2,228.84 | 0.32 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 102.53- | 0.02- |
| | | | | Net Income: | 2,126.31 | 0.30 |
| 12/2020 | CND | $/BBL:43.28 | 89.03 /0.01 | Condensate Sales: | 3,852.99 | 0.55 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 177.24- | 0.03- |
| | | | | Net Income: | 3,675.75 | 0.52 |
| 01/2021 | CND | $/BBL:47.86 | 65.13 /0.01 | Condensate Sales: | 3,116.89 | 0.44 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 143.38- | 0.02- |
| | | | | Net Income: | 2,973.51 | 0.42 |
| 12/2016 | GAS | | /0.00 | Production Tax - Gas: | 980.24 | 0.14 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 980.24 | 0.14 |
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 279.28 | 0.04 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 279.28 | 0.04 |
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 440.21 | 0.06 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 440.21 | 0.06 |
| 12/2019 | GAS | | /0.00 | Production Tax - Gas: | 462.96 | 0.07 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 462.96 | 0.07 |
| 01/2020 | GAS | | /0.00 | Production Tax - Gas: | 354.82 | 0.05 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 354.82 | 0.05 |
| 09/2020 | GAS | $/MCF:1.66 | 837 /0.12 | Gas Sales: | 1,392.37 | 0.20 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 74.52- | 0.01- |
| | | | | Other Deducts - Gas: | 398.82- | 0.06- |
| | | | | Net Income: | 919.03 | 0.13 |
| 10/2020 | GAS | $/MCF:1.78 | 721 /0.10 | Gas Sales: | 1,286.87 | 0.18 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 70.50- | 0.01- |
| | | | | Other Deducts - Gas: | 346.93- | 0.05- |
| | | | | Net Income: | 869.44 | 0.12 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   68

**LEASE: (BECK12)  Beckworth #17   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.57 | 777 /0.11 | Gas Sales: | 1,997.57 | 0.28 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 123.73- | 0.01- |
| | | | | Other Deducts - Gas: | 347.85- | 0.05- |
| | | | | Net Income: | 1,525.99 | 0.22 |
| 12/2020 | GAS | $/MCF:2.60 | 814 /0.12 | Gas Sales: | 2,119.39 | 0.30 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 129.15- | 0.02- |
| | | | | Other Deducts - Gas: | 397.43- | 0.05- |
| | | | | Net Income: | 1,592.81 | 0.23 |
| 09/2020 | PRD | $/BBL:14.22 | 29.07 /0.00 | Plant Products Sales: | 413.41 | 0.06 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 21.80- | 0.00 |
| | | | | Other Deducts - Plant: | 122.73- | 0.02- |
| | | | | Net Income: | 268.88 | 0.04 |
| 10/2020 | PRD | $/BBL:15.44 | 31.93 /0.00 | Plant Products Sales: | 493.09 | 0.07 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 26.88- | 0.00 |
| | | | | Other Deducts - Plant: | 134.69- | 0.02- |
| | | | | Net Income: | 331.52 | 0.05 |
| 11/2020 | PRD | $/BBL:17.39 | 35.62 /0.01 | Plant Products Sales: | 619.54 | 0.09 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 35.71- | 0.01- |
| | | | | Other Deducts - Plant: | 143.45- | 0.02- |
| | | | | Net Income: | 440.38 | 0.06 |
| 12/2020 | PRD | $/BBL:18.28 | 34.02 /0.00 | Plant Products Sales: | 621.76 | 0.09 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 34.75- | 0.01- |
| | | | | Other Deducts - Plant: | 158.44- | 0.02- |
| | | | | Net Income: | 428.57 | 0.06 |

**Total Revenue for LEASE**                                                           **2.85**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BECK12 | 0.00014202 | 2.85 | | 2.85 |

**LEASE: (BECK13)  Beckworth #16   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:34.69 | 45.76 /0.01 | Condensate Sales: | 1,587.57 | 0.23 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 73.03- | 0.01- |
| | | | | Net Income: | 1,514.54 | 0.22 |
| 11/2020 | CND | $/BBL:37.33 | 48.47 /0.01 | Condensate Sales: | 1,809.27 | 0.26 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 83.23- | 0.02- |
| | | | | Net Income: | 1,726.04 | 0.24 |
| 12/2020 | CND | $/BBL:43.28 | 89.03 /0.01 | Condensate Sales: | 3,852.99 | 0.55 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 177.24- | 0.03- |
| | | | | Net Income: | 3,675.75 | 0.52 |
| 01/2021 | CND | $/BBL:47.86 | 56.80 /0.01 | Condensate Sales: | 2,718.25 | 0.39 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 125.04- | 0.02- |
| | | | | Net Income: | 2,593.21 | 0.37 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   69

**LEASE: (BECK13)  Beckworth #16   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2016 | GAS | | /0.00 | Production Tax - Gas: | 213.88 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 213.88 | 0.03 |
| 07/2019 | GAS | | /0.00 | Production Tax - Gas: | 166.52 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 166.52 | 0.02 |
| 08/2019 | GAS | | /0.00 | Production Tax - Gas: | 177.12 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 177.12 | 0.02 |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 165.79 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 165.79 | 0.02 |
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 129.12 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 129.12 | 0.02 |
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 168.52 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 168.52 | 0.02 |
| 12/2019 | GAS | | /0.00 | Production Tax - Gas: | 192.93 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 192.93 | 0.03 |
| 01/2020 | GAS | | /0.00 | Production Tax - Gas: | 184.55 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 184.55 | 0.03 |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 90.20 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 90.20 | 0.01 |
| 03/2020 | GAS | | /0.00 | Production Tax - Gas: | 65.43 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 65.43 | 0.01 |
| 09/2020 | GAS | $/MCF:1.66 | 261 /0.04 | Gas Sales: | 434.18 | 0.06 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 23.24- | 0.00 |
| | | | | Other Deducts - Gas: | 124.36- | 0.02- |
| | | | | Net Income: | 286.58 | 0.04 |
| 10/2020 | GAS | $/MCF:1.78 | 223 /0.03 | Gas Sales: | 398.02 | 0.06 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 21.80- | 0.01- |
| | | | | Other Deducts - Gas: | 107.30- | 0.01- |
| | | | | Net Income: | 268.92 | 0.04 |
| 11/2020 | GAS | $/MCF:2.57 | 179 /0.03 | Gas Sales: | 460.19 | 0.07 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 28.50- | 0.01- |
| | | | | Other Deducts - Gas: | 80.14- | 0.01- |
| | | | | Net Income: | 351.55 | 0.05 |
| 12/2020 | GAS | $/MCF:2.60 | 174 /0.02 | Gas Sales: | 453.01 | 0.06 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 27.61- | 0.00 |
| | | | | Other Deducts - Gas: | 84.96- | 0.01- |
| | | | | Net Income: | 340.44 | 0.05 |
| 09/2020 | PRD | $/BBL:14.22 | 9.05 /0.00 | Plant Products Sales: | 128.70 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 6.79- | 0.00 |
| | | | | Other Deducts - Plant: | 38.21- | 0.01- |
| | | | | Net Income: | 83.70 | 0.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   70

## LEASE: (BECK13)  Beckworth #16   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRD | $/BBL:15.44 | 9.86 /0.00 | Plant Products Sales: | 152.27 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 8.30- | 0.00 |
| | | | | Other Deducts - Plant: | 41.59- | 0.00 |
| | | | | Net Income: | 102.38 | 0.02 |
| 11/2020 | PRD | $/BBL:17.39 | 8.21 /0.00 | Plant Products Sales: | 142.80 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 8.23- | 0.00 |
| | | | | Other Deducts - Plant: | 33.06- | 0.01- |
| | | | | Net Income: | 101.51 | 0.01 |
| 12/2020 | PRD | $/BBL:18.28 | 7.25 /0.00 | Plant Products Sales: | 132.50 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 7.41- | 0.00 |
| | | | | Other Deducts - Plant: | 33.76- | 0.01- |
| | | | | Net Income: | 91.33 | 0.01 |

**Total Revenue for LEASE**                                            **1.79**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BECK13 | 0.00014202 | 1.79 | 1.79 |

## LEASE: (BENM02)  Benjamin Minerals 10-3   Parish: LINCOLN, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.82 | 321.96 /0.06 | Gas Sales: | 907.99 | 0.17 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 900.74 | 0.17 |
| 12/2020 | PRG | $/GAL:0.55 | 1,036.21 /0.20 | Plant Products - Gals - Sales: | 571.14 | 0.11 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 571.14 | 0.11 |

**Total Revenue for LEASE**                                            **0.28**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BENM02 | 0.00019239 | 0.28 | 0.28 |

## LEASE: (BENM03)  Benjamin Minerals 10 #2   Parish: LINCOLN, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.86 | 111.79 /0.02 | Gas Sales: | 319.87 | 0.06 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 319.87 | 0.06 |
| 12/2020 | PRG | $/GAL:0.57 | 362.13 /0.07 | Plant Products - Gals - Sales: | 206.49 | 0.04 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 206.49 | 0.04 |

**Total Revenue for LEASE**                                            **0.10**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BENM03 | 0.00019239 | 0.10 | 0.10 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   71

### LEASE: (BENN01)  WW Bennett 23 #1; BS SUI   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.71 | 366.66 /0.25 | Gas Sales: | 993.17 | 0.67 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Gas: | 6.49- | 0.00 |
| | | | | Other Deducts - Gas: | 103.82- | 0.07- |
| | | | | Net Income: | 882.86 | 0.60 |
| 12/2020 | PRG | $/GAL:0.56 | 1,156.43 /0.79 | Plant Products - Gals - Sales: | 649.03 | 0.44 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant - Gals: | 58.40- | 0.04- |
| | | | | Net Income: | 590.63 | 0.40 |

**Total Revenue for LEASE**                                                   **1.00**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| BENN01 | 0.00067957 | 1.00 | | | | 1.00 |

### LEASE: (BLAM02)  Blackstone Minerals 35H #2   Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.51 | 8,705.98 /1.17 | Gas Sales: | 21,859.28 | 2.94 |
| | Ovr NRI: | 0.00013450 | | Production Tax - Gas: | 817.86- | 0.11- |
| | | | | Other Deducts - Gas: | 2,949.27- | 0.40- |
| | | | | Net Income: | 18,092.15 | 2.43 |
| 12/2020 | GAS | $/MCF:2.12 | 5,946.97 /21.43 | Gas Sales: | 12,635.90 | 45.54 |
| | Wrk NRI: | 0.00360428 | | Production Tax - Gas: | 469.81- | 1.69- |
| | | | | Other Deducts - Gas: | 1,728.50- | 6.23- |
| | | | | Net Income: | 10,437.59 | 37.62 |
| 01/2021 | GAS | $/MCF:2.23 | 7,596.92 /1.02 | Gas Sales: | 16,976.88 | 2.28 |
| | Ovr NRI: | 0.00013450 | | Production Tax - Gas: | 718.73- | 0.09- |
| | | | | Other Deducts - Gas: | 2,503.16- | 0.34- |
| | | | | Net Income: | 13,754.99 | 1.85 |
| 01/2021 | GAS | $/MCF:1.96 | 5,556.03 /20.03 | Gas Sales: | 10,900.00 | 39.29 |
| | Wrk NRI: | 0.00360428 | | Production Tax - Gas: | 455.01- | 1.64- |
| | | | | Other Deducts - Gas: | 1,635.09- | 5.90- |
| | | | | Net Income: | 8,809.90 | 31.75 |

**Total Revenue for LEASE**                                                   **73.65**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202102-0062 | Vine Oil & Gas LP | 1 | 11,195.18 | 11,195.18 | 49.58 |
| | | **Total Lease Operating Expense** | | | **11,195.18** | **49.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BLAM02 | 0.00013450 | Override | 4.28 | 0.00 | 0.00 | 4.28 |
| | 0.00360428 | 0.00442826 | 0.00 | 69.37 | 49.58 | 19.79 |
| | Total Cash Flow | | 4.28 | 69.37 | 49.58 | 24.07 |

| From: | Sklarco, LLC | For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD  Page  72 |

### LEASE: (BLAM03)  Blackston Minerals 35-26 HC #1    Parish: RED RIVER, LA

**API: 1708121502**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.50 | 110.05 /0.06 | Gas Sales: | 274.66 | 0.16 |
| | Ovr NRI: | 0.00058255 | | Net Income: | 274.66 | 0.16 |
| 12/2020 | GAS | $/MCF:2.51 | 29,890.90 /17.68 | Gas Sales: | 75,131.26 | 44.43 |
| | Ovr NRI: | 0.00059137 | | Production Tax - Gas: | 2,798.61- | 1.65- |
| | | | | Other Deducts - Gas: | 10,416.58- | 6.16- |
| | | | | Net Income: | 61,916.07 | 36.62 |
| 12/2020 | GAS | | /0.00 | Gas Sales: | 7,773.42- | 64.65- |
| | Wrk NRI: | 0.00831616 | | Net Income: | 7,773.42- | 64.65- |
| 12/2020 | GAS | $/MCF:2.51 | 20,418.19 /169.80 | Gas Sales: | 51,318.79 | 426.78 |
| | Wrk NRI: | 0.00831616 | | Production Tax - Gas: | 1,612.52- | 13.41- |
| | | | | Other Deducts - Gas: | 6,092.96- | 50.67- |
| | | | | Net Income: | 43,613.31 | 362.70 |
| 01/2021 | GAS | $/MCF:2.18 | 110.05 /0.06 | Gas Sales: | 240.32 | 0.14 |
| | Ovr NRI: | 0.00058255 | | Net Income: | 240.32 | 0.14 |
| 01/2021 | GAS | $/MCF:2.24 | 27,518.38 /16.27 | Gas Sales: | 61,544.05 | 36.40 |
| | Ovr NRI: | 0.00059137 | | Production Tax - Gas: | 2,570.32- | 1.52- |
| | | | | Other Deducts - Gas: | 9,368.16- | 5.54- |
| | | | | Net Income: | 49,605.57 | 29.34 |
| 01/2021 | GAS | | /0.00 | Gas Sales: | 5,346.86- | 44.51- |
| | Wrk NRI: | 0.00832358 | | Net Income: | 5,346.86- | 44.51- |
| 01/2021 | GAS | $/MCF:2.24 | 20,125.68 /167.37 | Gas Sales: | 45,006.98 | 374.29 |
| | Wrk NRI: | 0.00831616 | | Production Tax - Gas: | 1,649.20- | 13.72- |
| | | | | Other Deducts - Gas: | 6,095.36- | 50.69- |
| | | | | Net Income: | 37,262.42 | 309.88 |

| | | **Total Revenue for LEASE** | | | | 629.68 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202102-0062 | Vine Oil & Gas LP | 1 | 9,712.72 | 9,712.72 | 58.82 |
| | | **Total Lease Operating Expense** | | | **9,712.72** | **58.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BLAM03 | multiple 0.00000000 | | 66.26 | 0.00 | 0.00 | 66.26 |
| | multiple 0.00605588 | | 0.00 | 563.42 | 58.82 | 504.60 |
| Total Cash Flow | | | 66.26 | 563.42 | 58.82 | 570.86 |

### LEASE: (BLAN01)  Blanche 14-36 H    County: DUNN, ND

**API: 3302503756**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | CND | $/BBL:45.35 | 148.33-/0.00- | Condensate Sales: | 6,726.79- | 0.03- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 571.78 | 0.00 |
| | | | | Net Income: | 6,155.01- | 0.03- |

From:   Sklarco, LLC                                      For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
To:     Maren Silberstein Revocable Trust                                              Account: JUD    Page    73

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | CND | $/BBL:45.35 | 148.33-/0.00- | Condensate Sales: | 6,726.79- | 0.08- |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate: | 571.78 | 0.05- |
|  |  |  |  | Net Income: | 6,155.01- | 0.13- |
| 09/2019 | CND | $/BBL:45.35 | 148.33 /0.00 | Condensate Sales: | 6,726.79 | 0.03 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate: | 571.78- | 0.00 |
|  |  |  |  | Net Income: | 6,155.01 | 0.03 |
| 09/2019 | CND | $/BBL:45.35 | 148.33 /0.00 | Condensate Sales: | 6,726.79 | 0.08 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate: | 571.78- | 0.05 |
|  |  |  |  | Net Income: | 6,155.01 | 0.13 |
| 10/2019 | CND | $/BBL:40.04 | 168.37-/0.00- | Condensate Sales: | 6,741.87- | 0.03- |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate: | 573.06 | 0.00 |
|  |  |  |  | Net Income: | 6,168.81- | 0.03- |
| 10/2019 | CND | $/BBL:40.04 | 168.37-/0.00- | Condensate Sales: | 6,741.87- | 0.08- |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate: | 573.06 | 0.05- |
|  |  |  |  | Net Income: | 6,168.81- | 0.13- |
| 10/2019 | CND | $/BBL:40.04 | 168.37 /0.00 | Condensate Sales: | 6,741.87 | 0.03 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate: | 573.06- | 0.00 |
|  |  |  |  | Net Income: | 6,168.81 | 0.03 |
| 10/2019 | CND | $/BBL:40.04 | 168.37 /0.00 | Condensate Sales: | 6,741.87 | 0.08 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate: | 573.06- | 0.05 |
|  |  |  |  | Net Income: | 6,168.81 | 0.13 |
| 11/2019 | CND | $/BBL:45.03 | 116.16-/0.00- | Condensate Sales: | 5,231.06- | 0.02- |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate: | 444.64 | 0.00 |
|  |  |  |  | Net Income: | 4,786.42- | 0.02- |
| 11/2019 | CND | $/BBL:45.03 | 116.16-/0.00- | Condensate Sales: | 5,231.06- | 0.06- |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate: | 444.64 | 0.04- |
|  |  |  |  | Net Income: | 4,786.42- | 0.10- |
| 11/2019 | CND | $/BBL:45.03 | 116.16 /0.00 | Condensate Sales: | 5,231.06 | 0.02 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate: | 444.64- | 0.00 |
|  |  |  |  | Net Income: | 4,786.42 | 0.02 |
| 11/2019 | CND | $/BBL:45.03 | 116.16 /0.00 | Condensate Sales: | 5,231.06 | 0.06 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate: | 444.64- | 0.04 |
|  |  |  |  | Net Income: | 4,786.42 | 0.10 |
| 12/2019 | CND |  | /0.00 | Other Deducts - Condensate: | 626.96 | 0.00 |
|  | Wrk NRI: | 0.00000391 |  | Net Income: | 626.96 | 0.00 |
| 12/2019 | CND | $/BBL:48.29 | 78.55 /0.00 | Condensate Sales: | 3,793.26 | 0.01 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate: | 322.42- | 0.00 |
|  |  |  |  | Net Income: | 3,470.84 | 0.01 |
| 12/2019 | CND | $/BBL:48.29 | 78.55 /0.00 | Condensate Sales: | 3,793.26 | 0.04 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate: | 322.42- | 0.03 |
|  |  |  |  | Net Income: | 3,470.84 | 0.07 |

MSTrust_004025

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    74

**LEASE: (BLAN01)  Blanche 14-36 H    (Continued)**
**API: 3302503756**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:19.20 | 85.64-/0.00- | Condensate Sales: | 1,644.21- | 0.01- |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate | 139.76 | 0.00 |
|  |  |  |  | Net Income: | 1,504.45- | 0.01- |
| 03/2020 | CND | $/BBL:19.20 | 85.64-/0.00- | Condensate Sales: | 1,644.21- | 0.02- |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate | 139.76 | 0.01- |
|  |  |  |  | Net Income: | 1,504.45- | 0.03- |
| 03/2020 | CND | $/BBL:19.20 | 85.64 /0.00 | Condensate Sales: | 1,644.21 | 0.01 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate | 139.76- | 0.00 |
|  |  |  |  | Net Income: | 1,504.45 | 0.01 |
| 03/2020 | CND | $/BBL:19.20 | 85.64 /0.00 | Condensate Sales: | 1,644.21 | 0.02 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate | 139.76- | 0.01 |
|  |  |  |  | Net Income: | 1,504.45 | 0.03 |
| 05/2020 | CND | $/BBL:10.56 | 99.19-/0.00- | Condensate Sales: | 1,047.25- | 0.00 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate | 89.02 | 0.00 |
|  |  |  |  | Net Income: | 958.23- | 0.00 |
| 05/2020 | CND | $/BBL:10.56 | 99.19-/0.00- | Condensate Sales: | 1,047.25- | 0.01- |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate | 89.02 | 0.01- |
|  |  |  |  | Net Income: | 958.23- | 0.02- |
| 05/2020 | CND | $/BBL:10.56 | 99.19 /0.00 | Condensate Sales: | 1,047.25 | 0.00 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate | 89.02- | 0.00 |
|  |  |  |  | Net Income: | 958.23 | 0.00 |
| 05/2020 | CND | $/BBL:10.56 | 99.19 /0.00 | Condensate Sales: | 1,047.25 | 0.01 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate | 89.02- | 0.01 |
|  |  |  |  | Net Income: | 958.23 | 0.02 |
| 06/2020 | CND | $/BBL:31.25 | 30.52-/0.00- | Condensate Sales: | 953.78- | 0.00 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate | 81.08 | 0.00 |
|  |  |  |  | Net Income: | 872.70- | 0.00 |
| 06/2020 | CND | $/BBL:31.25 | 30.52-/0.00- | Condensate Sales: | 953.78- | 0.01- |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate | 81.08 | 0.01- |
|  |  |  |  | Net Income: | 872.70- | 0.02- |
| 06/2020 | CND | $/BBL:31.25 | 30.52 /0.00 | Condensate Sales: | 953.78 | 0.00 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate | 81.08- | 0.00 |
|  |  |  |  | Net Income: | 872.70 | 0.00 |
| 06/2020 | CND | $/BBL:31.25 | 30.52 /0.00 | Condensate Sales: | 953.78 | 0.01 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate | 81.08- | 0.01 |
|  |  |  |  | Net Income: | 872.70 | 0.02 |
| 07/2020 | CND | $/BBL:30.70 | 70.32-/0.00- | Condensate Sales: | 2,159.03- | 0.01- |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate | 183.52 | 0.00 |
|  |  |  |  | Net Income: | 1,975.51- | 0.01- |
| 07/2020 | CND | $/BBL:30.70 | 70.32-/0.00- | Condensate Sales: | 2,159.03- | 0.02- |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate | 183.52 | 0.02- |
|  |  |  |  | Net Income: | 1,975.51- | 0.04- |

MSTrust_004026

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page    75

**LEASE: (BLAN01)  Blanche 14-36 H    (Continued)**
**API: 3302503756**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | CND | $/BBL:30.70 | 70.32 /0.00 | Condensate Sales: | 2,159.03 | 0.01 |
|  | Wrk NRI | 0.00000391 |  | Production Tax - Condensate: | 183.52- | 0.00 |
|  |  |  |  | Net Income: | 1,975.51 | 0.01 |
| 07/2020 | CND | $/BBL:30.70 | 70.32 /0.00 | Condensate Sales: | 2,159.03 | 0.02 |
|  | Wrk NRI | 0.00000391 |  | Production Tax - Condensate: | 183.52- | 0.02 |
|  |  |  |  | Net Income: | 1,975.51 | 0.04 |
| 08/2020 | CND | $/BBL:31.23 | 68.33-/0.00- | Condensate Sales: | 2,133.74- | 0.01- |
|  | Wrk NRI | 0.00000391 |  | Production Tax - Condensate: | 181.36 | 0.00 |
|  |  |  |  | Net Income: | 1,952.38- | 0.01- |
| 08/2020 | CND | $/BBL:31.23 | 68.33-/0.00- | Condensate Sales: | 2,133.74- | 0.02- |
|  | Wrk NRI | 0.00000391 |  | Production Tax - Condensate: | 181.36 | 0.02- |
|  |  |  |  | Net Income: | 1,952.38- | 0.04- |
| 08/2020 | CND | $/BBL:31.23 | 68.33 /0.00 | Condensate Sales: | 2,133.74 | 0.01 |
|  | Wrk NRI | 0.00000391 |  | Production Tax - Condensate: | 181.36- | 0.00 |
|  |  |  |  | Net Income: | 1,952.38 | 0.01 |
| 08/2020 | CND | $/BBL:31.23 | 68.33 /0.00 | Condensate Sales: | 2,133.74 | 0.02 |
|  | Wrk NRI | 0.00000391 |  | Production Tax - Condensate: | 181.36- | 0.02 |
|  |  |  |  | Net Income: | 1,952.38 | 0.04 |
| 09/2020 | CND | $/BBL:29.71 | 58.53-/0.00- | Condensate Sales: | 1,738.98- | 0.01- |
|  | Wrk NRI | 0.00000391 |  | Production Tax - Condensate: | 147.82 | 0.00 |
|  |  |  |  | Net Income: | 1,591.16- | 0.01- |
| 09/2020 | CND | $/BBL:29.71 | 58.53-/0.00- | Condensate Sales: | 1,738.98- | 0.02- |
|  | Wrk NRI | 0.00000391 |  | Production Tax - Condensate: | 147.82 | 0.01- |
|  |  |  |  | Net Income: | 1,591.16- | 0.03- |
| 09/2020 | CND | $/BBL:29.71 | 58.53 /0.00 | Condensate Sales: | 1,738.98 | 0.01 |
|  | Wrk NRI | 0.00000391 |  | Production Tax - Condensate: | 147.82- | 0.00 |
|  |  |  |  | Net Income: | 1,591.16 | 0.01 |
| 09/2020 | CND | $/BBL:29.71 | 58.53 /0.00 | Condensate Sales: | 1,738.98 | 0.02 |
|  | Wrk NRI | 0.00000391 |  | Production Tax - Condensate: | 147.82- | 0.01 |
|  |  |  |  | Net Income: | 1,591.16 | 0.03 |
| 10/2020 | CND | $/BBL:29.04 | 54.86-/0.00- | Condensate Sales: | 1,593.30- | 0.01- |
|  | Wrk NRI | 0.00000391 |  | Production Tax - Condensate: | 135.44 | 0.00 |
|  |  |  |  | Net Income: | 1,457.86- | 0.01- |
| 10/2020 | CND | $/BBL:29.04 | 54.86-/0.00- | Condensate Sales: | 1,593.30- | 0.02- |
|  | Wrk NRI | 0.00000391 |  | Production Tax - Condensate: | 135.44 | 0.01- |
|  |  |  |  | Net Income: | 1,457.86- | 0.03- |
| 10/2020 | CND | $/BBL:29.04 | 54.86 /0.00 | Condensate Sales: | 1,593.30 | 0.01 |
|  | Wrk NRI | 0.00000391 |  | Production Tax - Condensate: | 135.44- | 0.00 |
|  |  |  |  | Net Income: | 1,457.86 | 0.01 |
| 10/2020 | CND | $/BBL:29.04 | 54.86 /0.00 | Condensate Sales: | 1,593.30 | 0.02 |
|  | Wrk NRI | 0.00000391 |  | Production Tax - Condensate: | 135.44- | 0.01 |
|  |  |  |  | Net Income: | 1,457.86 | 0.03 |

MSTrust_004027

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   76

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:31.03 | 47.87-/0.00- | Condensate Sales: | 1,485.55- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 126.28 | 0.00 |
| | | | | Net Income: | 1,359.27- | 0.00 |
| 11/2020 | CND | $/BBL:31.03 | 47.87-/0.00- | Condensate Sales: | 1,485.55- | 0.01- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 126.28 | 0.01- |
| | | | | Net Income: | 1,359.27- | 0.02- |
| 11/2020 | CND | $/BBL:31.03 | 47.87 /0.00 | Condensate Sales: | 1,485.55 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 126.28- | 0.00 |
| | | | | Net Income: | 1,359.27 | 0.00 |
| 11/2020 | CND | $/BBL:31.03 | 47.87 /0.00 | Condensate Sales: | 1,485.55 | 0.01 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 126.28- | 0.01 |
| | | | | Net Income: | 1,359.27 | 0.02 |
| 12/2020 | CND | $/BBL:36.91 | 43.57 /0.00 | Condensate Sales: | 1,607.99 | 0.01 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 136.68- | 0.00 |
| | | | | Net Income: | 1,471.31 | 0.01 |
| 12/2020 | CND | $/BBL:36.91 | 43.57 /0.00 | Condensate Sales: | 1,607.99 | 0.02 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 136.68- | 0.01 |
| | | | | Net Income: | 1,471.31 | 0.03 |
| 01/2021 | CND | $/BBL:42.14 | 24.38 /0.00 | Condensate Sales: | 1,027.30 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 87.32- | 0.00 |
| | | | | Net Income: | 939.98 | 0.00 |
| 01/2021 | CND | $/BBL:42.14 | 24.38 /0.00 | Condensate Sales: | 1,027.30 | 0.01 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 87.32- | 0.01 |
| | | | | Net Income: | 939.98 | 0.02 |
| 08/2019 | GAS | $/MCF:1.74 | 3.94-/0.00- | Gas Sales: | 6.85- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 0.28 | 0.00 |
| | | | | Other Deducts - Gas: | 198.09 | 0.00 |
| | | | | Net Income: | 191.52 | 0.00 |
| 08/2019 | GAS | $/MCF:1.74 | 3.94 /0.00 | Gas Sales: | 6.85 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 0.28- | 0.00 |
| | | | | Other Deducts - Gas: | 198.13- | 0.00 |
| | | | | Net Income: | 191.56- | 0.00 |
| 09/2019 | GAS | $/MCF:1.60 | 9,580.69-/0.04- | Gas Sales: | 15,287.13- | 0.06- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 682.15 | 0.00 |
| | | | | Other Deducts - Gas: | 7,346.86 | 0.03 |
| | | | | Net Income: | 7,258.12- | 0.03- |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 626.96 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96 | 0.00 |
| 09/2019 | GAS | $/MCF:1.60 | 9,580.69-/0.04- | Gas Sales: | 15,287.13- | 0.10- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 682.15 | 0.03- |
| | | | | Other Deducts - Gas: | 7,346.86 | 0.02- |
| | | | | Net Income: | 7,258.12- | 0.15- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page   77

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | GAS | $/MCF:1.60 | 9,580.69 /0.04 | Gas Sales: | 15,287.13 | 0.06 |
|  | Wrk NRI | 0.00000391 |  | Production Tax - Gas: | 682.15- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 7,346.86- | 0.03- |
|  |  |  |  | Net Income: | 7,258.12 | 0.03 |
| 09/2019 | GAS |  | /0.00 | Other Deducts - Gas: | 626.96- | 0.00 |
|  | Wrk NRI | 0.00000391 |  | Net Income: | 626.96- | 0.00 |
| 09/2019 | GAS | $/MCF:1.60 | 9,580.69 /0.04 | Gas Sales: | 15,287.13 | 0.10 |
|  | Wrk NRI | 0.00000391 |  | Production Tax - Gas: | 682.15- | 0.03 |
|  |  |  |  | Other Deducts - Gas: | 7,346.86- | 0.02 |
|  |  |  |  | Net Income: | 7,258.12 | 0.15 |
| 10/2019 | GAS | $/MCF:1.72 | 15,708.55-/0.06- | Gas Sales: | 27,071.50- | 0.11- |
|  | Wrk NRI | 0.00000391 |  | Production Tax - Gas: | 1,118.45 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 12,023.87 | 0.05 |
|  |  |  |  | Net Income: | 13,929.18- | 0.05- |
| 10/2019 | GAS |  | /0.00 | Other Deducts - Gas: | 626.96 | 0.00 |
|  | Wrk NRI | 0.00000391 |  | Net Income: | 626.96 | 0.00 |
| 10/2019 | GAS | $/MCF:1.72 | 15,708.55-/0.06- | Gas Sales: | 27,071.50- | 0.18- |
|  | Wrk NRI | 0.00000391 |  | Production Tax - Gas: | 1,118.45 | 0.07- |
|  |  |  |  | Other Deducts - Gas: | 12,023.87 | 0.04- |
|  |  |  |  | Net Income: | 13,929.18- | 0.29- |
| 10/2019 | GAS | $/MCF:1.72 | 15,708.55 /0.06 | Gas Sales: | 27,071.50 | 0.11 |
|  | Wrk NRI | 0.00000391 |  | Production Tax - Gas: | 1,118.45- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 12,023.87- | 0.05- |
|  |  |  |  | Net Income: | 13,929.18 | 0.05 |
| 10/2019 | GAS |  | /0.00 | Other Deducts - Gas: | 626.96- | 0.00 |
|  | Wrk NRI | 0.00000391 |  | Net Income: | 626.96- | 0.00 |
| 10/2019 | GAS | $/MCF:1.72 | 15,708.55 /0.06 | Gas Sales: | 27,071.50 | 0.18 |
|  | Wrk NRI | 0.00000391 |  | Production Tax - Gas: | 1,118.45- | 0.07 |
|  |  |  |  | Other Deducts - Gas: | 12,023.87- | 0.04 |
|  |  |  |  | Net Income: | 13,929.18 | 0.29 |
| 11/2019 | GAS | $/MCF:2.36 | 10,518.23-/0.04- | Gas Sales: | 24,802.20- | 0.10- |
|  | Wrk NRI | 0.00000391 |  | Production Tax - Gas: | 748.90 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 8,135.42 | 0.03 |
|  |  |  |  | Net Income: | 15,917.88- | 0.06- |
| 11/2019 | GAS |  | /0.00 | Other Deducts - Gas: | 626.96 | 0.00 |
|  | Wrk NRI | 0.00000391 |  | Net Income: | 626.96 | 0.00 |
| 11/2019 | GAS | $/MCF:2.36 | 10,518.23-/0.04- | Gas Sales: | 24,802.20- | 0.19- |
|  | Wrk NRI | 0.00000391 |  | Production Tax - Gas: | 748.90 | 0.08- |
|  |  |  |  | Other Deducts - Gas: | 8,135.42 | 0.06- |
|  |  |  |  | Net Income: | 15,917.88- | 0.33- |
| 11/2019 | GAS | $/MCF:2.36 | 10,518.23 /0.04 | Gas Sales: | 24,802.20 | 0.10 |
|  | Wrk NRI | 0.00000391 |  | Production Tax - Gas: | 748.90- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 8,135.42- | 0.03- |
|  |  |  |  | Net Income: | 15,917.88 | 0.06 |

MSTrust_004029

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   78

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 626.96- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96- | 0.00 |
| 11/2019 | GAS | $/MCF:2.36 | 10,518.23 /0.04 | Gas Sales: | 24,802.20 | 0.19 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 748.90- | 0.08 |
| | | | | Other Deducts - Gas: | 8,135.42- | 0.06 |
| | | | | Net Income: | 15,917.88 | 0.33 |
| 12/2019 | GAS | $/MCF:2.50 | 6,779.15-/0.03- | Gas Sales: | 16,974.95- | 0.07- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 482.68 | 0.01 |
| | | | | Other Deducts - Gas: | 5,175.48 | 0.02 |
| | | | | Net Income: | 11,316.79- | 0.04- |
| 12/2019 | GAS | | /0.00 | Other Deducts - Gas: | 626.96 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96 | 0.00 |
| 12/2019 | GAS | $/MCF:2.50 | 6,779.15-/0.03- | Gas Sales: | 16,974.95- | 0.13- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 482.68 | 0.06- |
| | | | | Other Deducts - Gas: | 5,175.48 | 0.04- |
| | | | | Net Income: | 11,316.79- | 0.23- |
| 12/2019 | GAS | $/MCF:2.50 | 6,779.15 /0.03 | Gas Sales: | 16,974.95 | 0.07 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 482.68- | 0.01- |
| | | | | Other Deducts - Gas: | 5,175.48- | 0.02- |
| | | | | Net Income: | 11,316.79 | 0.04 |
| 12/2019 | GAS | | /0.00 | Other Deducts - Gas: | 626.96- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96- | 0.00 |
| 12/2019 | GAS | $/MCF:2.50 | 6,779.15 /0.03 | Gas Sales: | 16,974.95 | 0.13 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 482.68- | 0.06 |
| | | | | Other Deducts - Gas: | 5,175.48- | 0.04 |
| | | | | Net Income: | 11,316.79 | 0.23 |
| 01/2020 | GAS | $/MCF:2.10 | 9,037.82-/0.04- | Gas Sales: | 18,954.25- | 0.07- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 643.49 | 0.00 |
| | | | | Other Deducts - Gas: | 6,939.49 | 0.03 |
| | | | | Net Income: | 11,371.27- | 0.04- |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 626.96 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96 | 0.00 |
| 01/2020 | GAS | $/MCF:2.10 | 9,037.82-/0.04- | Gas Sales: | 18,954.25- | 0.14- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 643.49 | 0.06- |
| | | | | Other Deducts - Gas: | 6,939.49 | 0.04- |
| | | | | Net Income: | 11,371.27- | 0.24- |
| 01/2020 | GAS | $/MCF:2.10 | 9,037.82 /0.04 | Gas Sales: | 18,954.25 | 0.07 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 643.49- | 0.00 |
| | | | | Other Deducts - Gas: | 6,939.49- | 0.03- |
| | | | | Net Income: | 11,371.27 | 0.04 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 626.96- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96- | 0.00 |

MSTrust_004030

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   79

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.10 | 9,037.82 /0.04 | Gas Sales: | 18,954.25 | 0.14 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 643.49- | 0.06 |
| | | | | Other Deducts - Gas: | 6,939.49- | 0.04 |
| | | | | Net Income: | 11,371.27 | 0.24 |
| 02/2020 | GAS | $/MCF:1.55 | 5,775.62-/0.02- | Gas Sales: | 8,949.42- | 0.03- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 411.22 | 0.00 |
| | | | | Other Deducts - Gas: | 4,384.24 | 0.02 |
| | | | | Net Income: | 4,153.96- | 0.01- |
| 02/2020 | GAS | $/MCF:1.55 | 5,775.62-/0.02- | Gas Sales: | 8,949.42- | 0.06- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 411.22 | 0.02- |
| | | | | Other Deducts - Gas: | 4,384.24 | 0.01- |
| | | | | Net Income: | 4,153.96- | 0.09- |
| 02/2020 | GAS | $/MCF:1.55 | 5,775.62 /0.02 | Gas Sales: | 8,949.42 | 0.03 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 411.22- | 0.00 |
| | | | | Other Deducts - Gas: | 4,384.24- | 0.02- |
| | | | | Net Income: | 4,153.96 | 0.01 |
| 02/2020 | GAS | $/MCF:1.55 | 5,775.62 /0.02 | Gas Sales: | 8,949.42 | 0.06 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 411.22- | 0.02 |
| | | | | Other Deducts - Gas: | 4,384.24- | 0.01 |
| | | | | Net Income: | 4,153.96 | 0.09 |
| 03/2020 | GAS | $/MCF:1.25 | 6,351.87-/0.02- | Gas Sales: | 7,915.19- | 0.03- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 452.25 | 0.00 |
| | | | | Other Deducts - Gas: | 5,268.09 | 0.02 |
| | | | | Net Income: | 2,194.85- | 0.01- |
| 03/2020 | GAS | $/MCF:1.25 | 6,351.87-/0.02- | Gas Sales: | 7,915.19- | 0.04- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 452.25 | 0.01- |
| | | | | Other Deducts - Gas: | 5,268.09 | 0.01 |
| | | | | Net Income: | 2,194.85- | 0.04- |
| 03/2020 | GAS | $/MCF:1.25 | 6,351.87 /0.02 | Gas Sales: | 7,915.19 | 0.03 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 452.25- | 0.00 |
| | | | | Other Deducts - Gas: | 5,268.09- | 0.02- |
| | | | | Net Income: | 2,194.85 | 0.01 |
| 03/2020 | GAS | $/MCF:1.25 | 6,351.87 /0.02 | Gas Sales: | 7,915.19 | 0.04 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 452.25- | 0.01 |
| | | | | Other Deducts - Gas: | 5,268.09- | 0.01- |
| | | | | Net Income: | 2,194.85 | 0.04 |
| 04/2020 | GAS | $/MCF:1.02 | 8,111.44-/0.03- | Gas Sales: | 8,265.99- | 0.03- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 577.53 | 0.00 |
| | | | | Other Deducts - Gas: | 13,526.88 | 0.05 |
| | | | | Net Income: | 5,838.42 | 0.02 |
| 04/2020 | GAS | $/MCF:1.02 | 8,111.44-/0.03- | Gas Sales: | 8,265.99- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 577.53 | 0.03 |
| | | | | Other Deducts - Gas: | 13,526.88 | 0.09 |
| | | | | Net Income: | 5,838.42 | 0.12 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page    80

**LEASE: (BLAN01)  Blanche 14-36 H    (Continued)**
**API: 3302503756**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.02 | 8,111.44 /0.03 | Gas Sales: | 8,265.99 | 0.03 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 577.53- | 0.00 |
| | | | | Other Deducts - Gas: | 13,526.88- | 0.05- |
| | | | | Net Income: | 5,838.42- | 0.02- |
| 04/2020 | GAS | $/MCF:1.02 | 8,111.44 /0.03 | Gas Sales: | 8,265.99 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 577.53- | 0.03- |
| | | | | Other Deducts - Gas: | 13,526.88- | 0.09- |
| | | | | Net Income: | 5,838.42- | 0.12- |
| 05/2020 | GAS | $/MCF:1.15 | 9,552.87-/0.04- | Gas Sales: | 10,963.76- | 0.04- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 680.16 | 0.00 |
| | | | | Other Deducts - Gas: | 7,476.28 | 0.03 |
| | | | | Net Income: | 2,807.32- | 0.01- |
| 05/2020 | GAS | $/MCF:1.15 | 9,552.87-/0.04- | Gas Sales: | 10,963.76- | 0.06- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 680.16 | 0.01- |
| | | | | Other Deducts - Gas: | 7,476.28 | 0.02 |
| | | | | Net Income: | 2,807.32- | 0.05- |
| 05/2020 | GAS | $/MCF:1.15 | 9,552.87 /0.04 | Gas Sales: | 10,963.76 | 0.04 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 680.16- | 0.00 |
| | | | | Other Deducts - Gas: | 7,476.28- | 0.03- |
| | | | | Net Income: | 2,807.32 | 0.01 |
| 05/2020 | GAS | $/MCF:1.15 | 9,552.87 /0.04 | Gas Sales: | 10,963.76 | 0.06 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 680.16- | 0.01 |
| | | | | Other Deducts - Gas: | 7,476.28- | 0.02- |
| | | | | Net Income: | 2,807.32 | 0.05 |
| 06/2020 | GAS | $/MCF:0.61 | 3,283.84-/0.01- | Gas Sales: | 2,002.70- | 0.01- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 233.81 | 0.00 |
| | | | | Other Deducts - Gas: | 2,567.18 | 0.01 |
| | | | | Net Income: | 798.29 | 0.00 |
| 06/2020 | GAS | $/MCF:0.61 | 3,283.84-/0.01- | Gas Sales: | 2,002.70- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 233.81 | 0.00 |
| | | | | Other Deducts - Gas: | 2,567.18 | 0.01 |
| | | | | Net Income: | 798.29 | 0.01 |
| 06/2020 | GAS | $/MCF:0.61 | 3,283.84 /0.01 | Gas Sales: | 2,002.70 | 0.01 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 233.81- | 0.00 |
| | | | | Other Deducts - Gas: | 2,567.18- | 0.01- |
| | | | | Net Income: | 798.29- | 0.00 |
| 06/2020 | GAS | $/MCF:0.61 | 3,283.84 /0.01 | Gas Sales: | 2,002.70 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 233.81- | 0.00 |
| | | | | Other Deducts - Gas: | 2,567.18- | 0.01- |
| | | | | Net Income: | 798.29- | 0.01- |
| 07/2020 | GAS | $/MCF:0.73 | 8,838.07-/0.03- | Gas Sales: | 6,410.46- | 0.02- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 629.27 | 0.00 |
| | | | | Other Deducts - Gas: | 6,913.15 | 0.02 |
| | | | | Net Income: | 1,131.96 | 0.00 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page    81

**LEASE: (BLAN01)  Blanche 14-36 H    (Continued)**
**API: 3302503756**
**Revenue:      (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.73 | 8,838.07-/0.03- | Gas Sales: | 6,410.46- | 0.02- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 629.27 | 0.01 |
| | | | | Other Deducts - Gas: | 6,913.15 | 0.03 |
| | | | | Net Income: | 1,131.96 | 0.02 |
| 07/2020 | GAS | $/MCF:0.73 | 8,838.07 /0.03 | Gas Sales: | 6,410.47 | 0.02 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 461.35- | 0.00 |
| | | | | Other Deducts - Gas: | 6,913.15- | 0.02- |
| | | | | Net Income: | 964.03- | 0.00 |
| 07/2020 | GAS | $/MCF:0.73 | 8,838.07 /0.03 | Gas Sales: | 6,410.47 | 0.02 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 461.35- | 0.01- |
| | | | | Other Deducts - Gas: | 6,913.15- | 0.03- |
| | | | | Net Income: | 964.03- | 0.02- |
| 08/2020 | GAS | $/MCF:1.16 | 9,235.19-/0.04- | Gas Sales: | 10,748.91- | 0.04- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 482.08 | 0.00 |
| | | | | Other Deducts - Gas: | 7,214.10 | 0.03 |
| | | | | Net Income: | 3,052.73- | 0.01- |
| 08/2020 | GAS | $/MCF:1.16 | 9,235.19-/0.04- | Gas Sales: | 10,748.91- | 0.06- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 482.08 | 0.01- |
| | | | | Other Deducts - Gas: | 7,214.10 | 0.01 |
| | | | | Net Income: | 3,052.73- | 0.06- |
| 08/2020 | GAS | $/MCF:1.16 | 9,235.19 /0.04 | Gas Sales: | 10,748.91 | 0.04 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 482.08- | 0.00 |
| | | | | Other Deducts - Gas: | 7,214.10- | 0.03- |
| | | | | Net Income: | 3,052.73 | 0.01 |
| 08/2020 | GAS | $/MCF:1.16 | 9,235.19 /0.04 | Gas Sales: | 10,748.91 | 0.06 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 482.08- | 0.01 |
| | | | | Other Deducts - Gas: | 7,214.10- | 0.01- |
| | | | | Net Income: | 3,052.73 | 0.06 |
| 09/2020 | GAS | $/MCF:1.70 | 7,650.80-/0.03- | Gas Sales: | 13,002.84- | 0.05- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 399.37 | 0.00 |
| | | | | Other Deducts - Gas: | 5,977.82 | 0.03 |
| | | | | Net Income: | 6,625.65- | 0.02- |
| 09/2020 | GAS | $/MCF:1.70 | 7,650.80-/0.03- | Gas Sales: | 13,002.84- | 0.09- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 399.37 | 0.03- |
| | | | | Other Deducts - Gas: | 5,977.82 | 0.02- |
| | | | | Net Income: | 6,625.65- | 0.14- |
| 09/2020 | GAS | $/MCF:1.70 | 7,650.80 /0.03 | Gas Sales: | 13,002.84 | 0.05 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 399.37- | 0.00 |
| | | | | Other Deducts - Gas: | 5,977.82- | 0.03- |
| | | | | Net Income: | 6,625.65 | 0.02 |
| 09/2020 | GAS | $/MCF:1.70 | 7,650.80 /0.03 | Gas Sales: | 13,002.84 | 0.09 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 399.37- | 0.03 |
| | | | | Other Deducts - Gas: | 5,977.82- | 0.02 |
| | | | | Net Income: | 6,625.65 | 0.14 |

MSTrust_004033

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   82

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.50 | 7,299.72-/0.03- | Gas Sales: | 10,978.06- | 0.04- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 381.05 | 0.00 |
| | | | | Other Deducts - Gas: | 5,723.28 | 0.02 |
| | | | | Net Income: | 4,873.73- | 0.02- |
| 10/2020 | GAS | $/MCF:1.50 | 7,299.72-/0.03- | Gas Sales: | 10,978.06- | 0.07- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 381.05 | 0.03- |
| | | | | Other Deducts - Gas: | 5,723.28 | 0.00 |
| | | | | Net Income: | 4,873.73- | 0.10- |
| 10/2020 | GAS | $/MCF:1.50 | 7,299.72 /0.03 | Gas Sales: | 10,978.06 | 0.04 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 381.05- | 0.00 |
| | | | | Other Deducts - Gas: | 5,723.28- | 0.02- |
| | | | | Net Income: | 4,873.73 | 0.02 |
| 10/2020 | GAS | $/MCF:1.50 | 7,299.72 /0.03 | Gas Sales: | 10,978.06 | 0.07 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 381.05- | 0.03 |
| | | | | Other Deducts - Gas: | 5,723.28- | 0.00 |
| | | | | Net Income: | 4,873.73 | 0.10 |
| 11/2020 | GAS | $/MCF:2.65 | 6,925.93-/0.03- | Gas Sales: | 18,378.76- | 0.07- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 361.53 | 0.00 |
| | | | | Other Deducts - Gas: | 5,423.58 | 0.02 |
| | | | | Net Income: | 12,593.65- | 0.05- |
| 11/2020 | GAS | | /0.00 | Other Deducts - Gas: | 626.96 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96 | 0.00 |
| 11/2020 | GAS | $/MCF:2.65 | 6,925.93-/0.03- | Gas Sales: | 18,378.76- | 0.14- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 361.53 | 0.07- |
| | | | | Other Deducts - Gas: | 5,423.58 | 0.05- |
| | | | | Net Income: | 12,593.65- | 0.26- |
| 11/2020 | GAS | $/MCF:2.65 | 6,925.93 /0.03 | Gas Sales: | 18,378.76 | 0.07 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 361.53- | 0.00 |
| | | | | Other Deducts - Gas: | 5,423.58- | 0.02- |
| | | | | Net Income: | 12,593.65 | 0.05 |
| 11/2020 | GAS | | /0.00 | Other Deducts - Gas: | 626.96- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96- | 0.00 |
| 11/2020 | GAS | $/MCF:2.65 | 6,925.93 /0.03 | Gas Sales: | 18,378.76 | 0.14 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 361.53- | 0.07 |
| | | | | Other Deducts - Gas: | 5,423.58- | 0.05 |
| | | | | Net Income: | 12,593.65 | 0.26 |
| 12/2020 | GAS | $/MCF:2.36 | 6,725.56 /0.03 | Gas Sales: | 15,857.09 | 0.06 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 351.07- | 0.00 |
| | | | | Other Deducts - Gas: | 5,246.61- | 0.02- |
| | | | | Net Income: | 10,259.41 | 0.04 |
| 12/2020 | GAS | | /0.00 | Other Deducts - Gas: | 626.96- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96- | 0.00 |

MSTrust_004034

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    83

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.36 | 6,725.56 /0.03 | Gas Sales: | 15,857.09 | 0.12 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 351.07- | 0.05 |
| | | | | Other Deducts - Gas: | 5,246.61- | 0.04 |
| | | | | Net Income: | 10,259.41 | 0.21 |
| 01/2021 | GAS | $/MCF:2.22 | 4,250.81 /0.02 | Gas Sales: | 9,435.61 | 0.04 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 221.89- | 0.00 |
| | | | | Other Deducts - Gas: | 3,268.87- | 0.02- |
| | | | | Net Income: | 5,944.85 | 0.02 |
| 01/2021 | GAS | $/MCF:2.22 | 4,250.81 /0.02 | Gas Sales: | 9,435.61 | 0.07 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 221.89- | 0.03 |
| | | | | Other Deducts - Gas: | 3,268.87- | 0.02 |
| | | | | Net Income: | 5,944.85 | 0.12 |
| 07/2019 | OIL | $/BBL:55.17 | 34,384.39-/0.13- | Oil Sales: | 1,896,861.77- | 7.42- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 178,258.92 | 0.70 |
| | | | | Other Deducts - Oil: | 114,272.60 | 0.45 |
| | | | | Net Income: | 1,604,330.25- | 6.27- |
| 07/2019 | OIL | | /0.00 | Other Deducts - Oil: | 40,752.35 | 0.16 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 40,752.35 | 0.16 |
| 07/2019 | OIL | $/BBL:55.17 | 34,384.39-/0.13- | Oil Sales: | 1,896,861.77- | 16.30- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 178,258.92 | 8.19- |
| | | | | Other Deducts - Oil: | 114,272.60 | 8.44- |
| | | | | Net Income: | 1,604,330.25- | 32.93- |
| 07/2019 | OIL | $/BBL:55.17 | 34,384.39 /0.13 | Oil Sales: | 1,896,861.77 | 7.42 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 178,258.92- | 0.70- |
| | | | | Other Deducts - Oil: | 114,272.60- | 0.45- |
| | | | | Net Income: | 1,604,330.25 | 6.27 |
| 07/2019 | OIL | | /0.00 | Other Deducts - Oil: | 40,752.35- | 0.16- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 40,752.35- | 0.16- |
| 07/2019 | OIL | $/BBL:55.17 | 34,384.39 /0.13 | Oil Sales: | 1,896,861.77 | 16.30 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 178,258.92- | 8.19 |
| | | | | Other Deducts - Oil: | 114,272.60- | 8.44 |
| | | | | Net Income: | 1,604,330.25 | 32.93 |
| 08/2019 | OIL | $/BBL:52.14 | 45,384.11-/0.18- | Oil Sales: | 2,366,547.15- | 9.25- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 221,383.12 | 0.86 |
| | | | | Other Deducts - Oil: | 152,715.91 | 0.60 |
| | | | | Net Income: | 1,992,448.12- | 7.79- |
| 08/2019 | OIL | | /0.00 | Other Deducts - Oil: | 50,783.70 | 0.20 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 50,783.70 | 0.20 |
| 08/2019 | OIL | $/BBL:52.14 | 45,384.11-/0.18- | Oil Sales: | 2,366,547.15- | 20.29- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 221,383.12 | 10.17- |
| | | | | Other Deducts - Oil: | 152,715.91 | 10.44- |
| | | | | Net Income: | 1,992,448.12- | 40.90- |

MSTrust_004035

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    84

**LEASE: (BLAN01) Blanche 14-36 H    (Continued)**
**API: 3302503756**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | OIL | $/BBL:52.14 | 45,384.11 /0.18 | Oil Sales: | 2,366,547.15 | 9.25 |
| | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 221,382.98- | 0.86- |
| | | | | Other Deducts - Oil: | 152,717.40- | 0.60- |
| | | | | Net Income: | 1,992,446.77 | 7.79 |
| 08/2019 | OIL | | /0.00 | Other Deducts - Oil: | 50,783.70- | 0.20- |
| | Wrk NRI | 0.00000391 | | Net Income: | 50,783.70- | 0.20- |
| 08/2019 | OIL | $/BBL:52.14 | 45,384.11 /0.18 | Oil Sales: | 2,366,547.15 | 20.29 |
| | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 221,382.98- | 10.17 |
| | | | | Other Deducts - Oil: | 152,717.40- | 10.44 |
| | | | | Net Income: | 1,992,446.77 | 40.90 |
| 09/2019 | OIL | $/BBL:55.01 | 33,999.86-/0.13- | Oil Sales: | 1,870,380.00- | 7.31- |
| | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 175,635.66 | 0.68 |
| | | | | Other Deducts - Oil: | 114,023.47 | 0.45 |
| | | | | Net Income: | 1,580,720.87- | 6.18- |
| 09/2019 | OIL | | /0.00 | Other Deducts - Oil: | 40,125.39 | 0.16 |
| | Wrk NRI | 0.00000391 | | Net Income: | 40,125.39 | 0.16 |
| 09/2019 | OIL | $/BBL:55.01 | 33,999.86-/0.13- | Oil Sales: | 1,870,380.00- | 16.07- |
| | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 175,635.66 | 8.07- |
| | | | | Other Deducts - Oil: | 114,023.47 | 8.31- |
| | | | | Net Income: | 1,580,720.87- | 32.45- |
| 09/2019 | OIL | $/BBL:55.01 | 33,999.86 /0.13 | Oil Sales: | 1,870,380.00 | 7.31 |
| | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 175,635.66- | 0.68- |
| | | | | Other Deducts - Oil: | 114,023.47- | 0.45- |
| | | | | Net Income: | 1,580,720.87 | 6.18 |
| 09/2019 | OIL | | /0.00 | Other Deducts - Oil: | 40,125.39- | 0.16- |
| | Wrk NRI | 0.00000391 | | Net Income: | 40,125.39- | 0.16- |
| 09/2019 | OIL | $/BBL:55.01 | 33,999.86 /0.13 | Oil Sales: | 1,870,380.00 | 16.07 |
| | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 175,635.66- | 8.07 |
| | | | | Other Deducts - Oil: | 114,023.47- | 8.31 |
| | | | | Net Income: | 1,580,720.87 | 32.45 |
| 10/2019 | OIL | $/BBL:48.49 | 26,789.54-/0.10- | Oil Sales: | 1,299,148.70- | 5.08- |
| | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 120,980.52 | 0.47 |
| | | | | Other Deducts - Oil: | 89,343.56 | 0.35 |
| | | | | Net Income: | 1,088,824.62- | 4.26- |
| 10/2019 | OIL | | /0.00 | Other Deducts - Oil: | 28,213.17 | 0.11 |
| | Wrk NRI | 0.00000391 | | Net Income: | 28,213.17 | 0.11 |
| 10/2019 | OIL | $/BBL:48.49 | 26,789.54-/0.10- | Oil Sales: | 1,299,148.70- | 11.11- |
| | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 120,980.52 | 5.56- |
| | | | | Other Deducts - Oil: | 89,343.56 | 5.68- |
| | | | | Net Income: | 1,088,824.62- | 22.35- |
| 10/2019 | OIL | $/BBL:48.49 | 26,789.54 /0.10 | Oil Sales: | 1,299,148.70 | 5.08 |
| | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 120,980.52- | 0.47- |
| | | | | Other Deducts - Oil: | 89,343.56- | 0.35- |
| | | | | Net Income: | 1,088,824.62 | 4.26 |

MSTrust_004036

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   85

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | OIL | | /0.00 | Other Deducts - Oil: | 28,213.17- | 0.11- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 28,213.17- | 0.11- |
| 10/2019 | OIL | $/BBL:48.49 | 26,789.54 /0.10 | Oil Sales: | 1,299,148.70 | 11.11 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 120,980.52- | 5.56 |
| | | | | Other Deducts - Oil: | 89,343.56- | 5.68 |
| | | | | Net Income: | 1,088,824.62 | 22.35 |
| 11/2019 | OIL | $/BBL:52.92 | 19,051.45-/0.07- | Oil Sales: | 1,008,174.16- | 3.94- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 94,490.92 | 0.37 |
| | | | | Other Deducts - Oil: | 63,265.05 | 0.24 |
| | | | | Net Income: | 850,418.19- | 3.33- |
| 11/2019 | OIL | | /0.00 | Other Deducts - Oil: | 21,943.57 | 0.09 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 21,943.57 | 0.09 |
| 11/2019 | OIL | $/BBL:52.92 | 19,051.45-/0.07- | Oil Sales: | 1,008,174.16- | 8.65- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 94,490.92 | 4.34- |
| | | | | Other Deducts - Oil: | 63,265.05 | 4.46- |
| | | | | Net Income: | 850,418.19- | 17.45- |
| 11/2019 | OIL | $/BBL:52.92 | 19,051.45 /0.07 | Oil Sales: | 1,008,174.16 | 3.94 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 94,490.92- | 0.37- |
| | | | | Other Deducts - Oil: | 63,265.05- | 0.24- |
| | | | | Net Income: | 850,418.19 | 3.33 |
| 11/2019 | OIL | | /0.00 | Other Deducts - Oil: | 21,943.57- | 0.09- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 21,943.57- | 0.09- |
| 11/2019 | OIL | $/BBL:52.92 | 19,051.45 /0.07 | Oil Sales: | 1,008,174.16 | 8.65 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 94,490.92- | 4.34 |
| | | | | Other Deducts - Oil: | 63,265.05- | 4.46 |
| | | | | Net Income: | 850,418.19 | 17.45 |
| 12/2019 | OIL | $/BBL:56.01 | 14,493.46-/0.06- | Oil Sales: | 811,804.23- | 3.17- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 76,361.44 | 0.29 |
| | | | | Other Deducts - Oil: | 48,189.87 | 0.19 |
| | | | | Net Income: | 687,252.92- | 2.69- |
| 12/2019 | OIL | | /0.00 | Other Deducts - Oil: | 17,554.86 | 0.07 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 17,554.86 | 0.07 |
| 12/2019 | OIL | $/BBL:56.01 | 14,493.46-/0.06- | Oil Sales: | 811,804.23- | 6.98- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 76,361.44 | 3.51- |
| | | | | Other Deducts - Oil: | 48,189.87 | 3.62- |
| | | | | Net Income: | 687,252.92- | 14.11- |
| 12/2019 | OIL | $/BBL:56.01 | 14,493.46 /0.06 | Oil Sales: | 811,804.23 | 3.17 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 76,361.44- | 0.29- |
| | | | | Other Deducts - Oil: | 48,189.87- | 0.19- |
| | | | | Net Income: | 687,252.92 | 2.69 |
| 12/2019 | OIL | | /0.00 | Other Deducts - Oil: | 17,554.86- | 0.07- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 17,554.86- | 0.07- |

MSTrust_004037

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    86

**LEASE: (BLAN01)  Blanche 14-36 H    (Continued)**
**API: 3302503756**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | OIL | $/BBL:56.01 | 14,493.46 /0.06 | Oil Sales: | 811,804.23 | 6.98 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 76,361.44- | 3.51 |
| | | | | Other Deducts - Oil: | 48,189.87- | 3.62 |
| | | | | Net Income: | 687,252.92 | 14.11 |
| 01/2020 | OIL | $/BBL:53.80 | 12,926.91-/0.05- | Oil Sales: | 695,522.68- | 2.72- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 65,259.68 | 0.26 |
| | | | | Other Deducts - Oil: | 42,925.81 | 0.16 |
| | | | | Net Income: | 587,337.19- | 2.30- |
| 01/2020 | OIL | | /0.00 | Other Deducts - Oil: | 15,047.02 | 0.06 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 15,047.02 | 0.06 |
| 01/2020 | OIL | $/BBL:53.80 | 12,926.91-/0.05- | Oil Sales: | 695,522.68- | 5.97- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 65,259.68 | 3.00- |
| | | | | Other Deducts - Oil: | 42,925.81 | 3.09- |
| | | | | Net Income: | 587,337.19- | 12.06- |
| 01/2020 | OIL | $/BBL:53.80 | 12,926.91 /0.05 | Oil Sales: | 695,522.68 | 2.72 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 65,259.68- | 0.26- |
| | | | | Other Deducts - Oil: | 42,925.81- | 0.16- |
| | | | | Net Income: | 587,337.19 | 2.30 |
| 01/2020 | OIL | | /0.00 | Other Deducts - Oil: | 15,047.02- | 0.06- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 15,047.02- | 0.06- |
| 01/2020 | OIL | $/BBL:53.80 | 12,926.91 /0.05 | Oil Sales: | 695,522.68 | 5.97 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 65,259.68- | 3.00 |
| | | | | Other Deducts - Oil: | 42,925.81- | 3.09 |
| | | | | Net Income: | 587,337.19 | 12.06 |
| 02/2020 | OIL | $/BBL:45.00 | 7,972.50-/0.03- | Oil Sales: | 358,726.14- | 1.40- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 33,239.16 | 0.13 |
| | | | | Other Deducts - Oil: | 26,334.55 | 0.10 |
| | | | | Net Income: | 299,152.43- | 1.17- |
| 02/2020 | OIL | | /0.00 | Other Deducts - Oil: | 7,523.51 | 0.03 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 7,523.51 | 0.03 |
| 02/2020 | OIL | $/BBL:45.00 | 7,972.50-/0.03- | Oil Sales: | 358,726.14- | 3.06- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 33,239.16 | 1.53- |
| | | | | Other Deducts - Oil: | 26,334.55 | 1.55- |
| | | | | Net Income: | 299,152.43- | 6.14- |
| 02/2020 | OIL | $/BBL:45.00 | 7,972.50 /0.03 | Oil Sales: | 358,726.14 | 1.40 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 33,239.16- | 0.13- |
| | | | | Other Deducts - Oil: | 26,334.55- | 0.10- |
| | | | | Net Income: | 299,152.43 | 1.17 |
| 02/2020 | OIL | | /0.00 | Other Deducts - Oil: | 7,523.51- | 0.03- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 7,523.51- | 0.03- |
| 02/2020 | OIL | $/BBL:45.00 | 7,972.50 /0.03 | Oil Sales: | 358,726.14 | 3.06 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 33,239.16- | 1.53 |
| | | | | Other Deducts - Oil: | 26,334.55- | 1.55 |
| | | | | Net Income: | 299,152.43 | 6.14 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   87

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:25.46 | 8,151.44-/0.03- | Oil Sales: | 207,531.71- | 0.81- |
| | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 18,092.56 | 0.07 |
| | | | | Other Deducts - Oil: | 26,606.07 | 0.10 |
| | | | | Net Income: | 162,833.08- | 0.64- |
| 03/2020 | OIL | | /0.00 | Other Deducts - Oil: | 4,388.71 | 0.02 |
| | Wrk NRI | 0.00000391 | | Net Income: | 4,388.71 | 0.02 |
| 03/2020 | OIL | $/BBL:25.46 | 8,151.44-/0.03- | Oil Sales: | 207,531.71- | 1.71- |
| | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 18,092.56 | 0.83 |
| | | | | Other Deducts - Oil: | 26,606.07 | 0.80- |
| | | | | Net Income: | 162,833.08- | 3.34- |
| 03/2020 | OIL | $/BBL:25.46 | 8,151.44 /0.03 | Oil Sales: | 207,531.71 | 0.81 |
| | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 18,092.56- | 0.07- |
| | | | | Other Deducts - Oil: | 26,606.07- | 0.10- |
| | | | | Net Income: | 162,833.08 | 0.64 |
| 03/2020 | OIL | | /0.00 | Other Deducts - Oil: | 4,388.71- | 0.02- |
| | Wrk NRI | 0.00000391 | | Net Income: | 4,388.71- | 0.02- |
| 03/2020 | OIL | $/BBL:25.46 | 8,151.44 /0.03 | Oil Sales: | 207,531.71 | 1.71 |
| | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 18,092.56- | 0.83 |
| | | | | Other Deducts - Oil: | 26,606.07- | 0.80 |
| | | | | Net Income: | 162,833.08 | 3.34 |
| 04/2020 | OIL | $/BBL:12.90 | 9,130.31-/0.04- | Oil Sales: | 117,793.35- | 0.46- |
| | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 8,822.26 | 0.03 |
| | | | | Other Deducts - Oil: | 29,570.81 | 0.12 |
| | | | | Net Income: | 79,400.28- | 0.31- |
| 04/2020 | OIL | | /0.00 | Other Deducts - Oil: | 2,507.84 | 0.01 |
| | Wrk NRI | 0.00000391 | | Net Income: | 2,507.84 | 0.01 |
| 04/2020 | OIL | $/BBL:12.90 | 9,130.31-/0.04- | Oil Sales: | 117,793.35- | 0.90- |
| | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 8,822.26 | 0.40- |
| | | | | Other Deducts - Oil: | 29,570.81 | 0.33- |
| | | | | Net Income: | 79,400.28- | 1.63- |
| 04/2020 | OIL | $/BBL:12.90 | 9,130.31 /0.04 | Oil Sales: | 117,793.35 | 0.46 |
| | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 8,822.26- | 0.03- |
| | | | | Other Deducts - Oil: | 29,570.81- | 0.12- |
| | | | | Net Income: | 79,400.28 | 0.31 |
| 04/2020 | OIL | | /0.00 | Other Deducts - Oil: | 2,507.84- | 0.01- |
| | Wrk NRI | 0.00000391 | | Net Income: | 2,507.84- | 0.01- |
| 04/2020 | OIL | $/BBL:12.90 | 9,130.31 /0.04 | Oil Sales: | 117,793.35 | 0.90 |
| | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 8,822.26- | 0.40 |
| | | | | Other Deducts - Oil: | 29,570.81- | 0.33 |
| | | | | Net Income: | 79,400.28 | 1.63 |
| 05/2020 | OIL | $/BBL:13.61 | 6,821.34-/0.03- | Oil Sales: | 92,826.12- | 0.36- |
| | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 7,071.78 | 0.02 |
| | | | | Other Deducts - Oil: | 22,108.33 | 0.09 |
| | | | | Net Income: | 63,646.01- | 0.25- |

MSTrust_004039

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   88

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | | /0.00 | Other Deducts - Oil: | 1,880.88 | 0.01 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 1,880.88 | 0.01 |
| 05/2020 | OIL | $/BBL:13.61 | 6,821.34-/0.03- | Oil Sales: | 92,826.12- | 0.71- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 7,071.78 | 0.33- |
| | | | | Other Deducts - Oil: | 22,108.33 | 0.26- |
| | | | | Net Income: | 63,646.01- | 1.30- |
| 05/2020 | OIL | $/BBL:13.61 | 6,821.34 /0.03 | Oil Sales: | 92,826.12 | 0.36 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 7,071.78- | 0.02- |
| | | | | Other Deducts - Oil: | 22,108.33- | 0.09- |
| | | | | Net Income: | 63,646.01 | 0.25 |
| 05/2020 | OIL | | /0.00 | Other Deducts - Oil: | 1,880.88- | 0.01- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 1,880.88- | 0.01- |
| 05/2020 | OIL | $/BBL:13.61 | 6,821.34 /0.03 | Oil Sales: | 92,826.12 | 0.71 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 7,071.78- | 0.33 |
| | | | | Other Deducts - Oil: | 22,108.33- | 0.26 |
| | | | | Net Income: | 63,646.01 | 1.30 |
| 06/2020 | OIL | $/BBL:37.78 | 3,755.08-/0.01- | Oil Sales: | 141,877.92- | 0.55- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 12,952.96 | 0.05 |
| | | | | Other Deducts - Oil: | 12,348.36 | 0.04 |
| | | | | Net Income: | 116,576.60- | 0.46- |
| 06/2020 | OIL | | /0.00 | Other Deducts - Oil: | 3,134.80 | 0.01 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 3,134.80 | 0.01 |
| 06/2020 | OIL | $/BBL:37.78 | 3,755.08-/0.01- | Oil Sales: | 141,877.92- | 1.20- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 12,952.96 | 0.60- |
| | | | | Other Deducts - Oil: | 12,348.36 | 0.60- |
| | | | | Net Income: | 116,576.60- | 2.40- |
| 06/2020 | OIL | $/BBL:37.78 | 3,755.08 /0.01 | Oil Sales: | 141,877.92 | 0.55 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 12,952.96- | 0.05- |
| | | | | Other Deducts - Oil: | 12,348.36- | 0.04- |
| | | | | Net Income: | 116,576.60 | 0.46 |
| 06/2020 | OIL | | /0.00 | Other Deducts - Oil: | 3,134.80- | 0.01- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 3,134.80- | 0.01- |
| 06/2020 | OIL | $/BBL:37.78 | 3,755.08 /0.01 | Oil Sales: | 141,877.92 | 1.20 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 12,952.96 | 0.60 |
| | | | | Other Deducts - Oil: | 12,348.36- | 0.60 |
| | | | | Net Income: | 116,576.60 | 2.40 |
| 07/2020 | OIL | $/BBL:37.09 | 9,687.44-/0.04- | Oil Sales: | 359,328.96- | 1.40- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 32,639.56 | 0.12 |
| | | | | Other Deducts - Oil: | 32,933.36 | 0.13 |
| | | | | Net Income: | 293,756.04- | 1.15- |
| 07/2020 | OIL | | /0.00 | Other Deducts - Oil: | 7,523.51 | 0.03 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 7,523.51 | 0.03 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   89

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:37.09 | 9,687.44-/0.04- | Oil Sales: | 359,328.96- | 3.03- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 32,639.56- | 1.50- |
| | | | | Other Deducts - Oil: | 32,933.36 | 1.50- |
| | | | | Net Income: | 293,756.04- | 6.03- |
| 07/2020 | OIL | $/BBL:37.09 | 9,687.44 /0.04 | Oil Sales: | 359,328.96 | 1.40 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 32,639.56 | 0.12 |
| | | | | Other Deducts - Oil: | 32,933.36- | 0.13- |
| | | | | Net Income: | 293,756.04 | 1.15 |
| 07/2020 | OIL | | /0.00 | Other Deducts - Oil: | 7,523.51- | 0.03- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 7,523.51- | 0.03- |
| 07/2020 | OIL | $/BBL:37.09 | 9,687.44 /0.04 | Oil Sales: | 359,328.96 | 3.03 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 32,639.56- | 1.50 |
| | | | | Other Deducts - Oil: | 32,933.36- | 1.50 |
| | | | | Net Income: | 293,756.04 | 6.03 |
| 08/2020 | OIL | $/BBL:38.53 | 6,728.54-/0.03- | Oil Sales: | 259,257.90- | 1.01- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 23,636.36 | 0.09 |
| | | | | Other Deducts - Oil: | 22,894.23 | 0.09 |
| | | | | Net Income: | 212,727.31- | 0.83- |
| 08/2020 | OIL | | /0.00 | Other Deducts - Oil: | 5,642.63 | 0.02 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 5,642.63 | 0.02 |
| 08/2020 | OIL | $/BBL:38.53 | 6,728.54-/0.03- | Oil Sales: | 259,257.90- | 2.19- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 23,636.36 | 1.09 |
| | | | | Other Deducts - Oil: | 22,894.23 | 1.09 |
| | | | | Net Income: | 212,727.31- | 4.37- |
| 08/2020 | OIL | $/BBL:38.53 | 6,728.54 /0.03 | Oil Sales: | 259,257.90 | 1.01 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 23,636.36- | 0.09- |
| | | | | Other Deducts - Oil: | 22,894.23- | 0.09- |
| | | | | Net Income: | 212,727.31 | 0.83 |
| 08/2020 | OIL | | /0.00 | Other Deducts - Oil: | 5,642.63- | 0.02- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 5,642.63- | 0.02- |
| 08/2020 | OIL | $/BBL:38.53 | 6,728.54 /0.03 | Oil Sales: | 259,257.90 | 2.19 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 23,636.36- | 1.09 |
| | | | | Other Deducts - Oil: | 22,894.23- | 1.09 |
| | | | | Net Income: | 212,727.31 | 4.37 |
| 09/2020 | OIL | $/BBL:37.16 | 5,263.27-/0.02- | Oil Sales: | 195,584.47- | 0.76- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 17,769.06 | 0.06 |
| | | | | Other Deducts - Oil: | 17,893.90 | 0.07 |
| | | | | Net Income: | 159,921.51- | 0.63- |
| 09/2020 | OIL | | /0.00 | Other Deducts - Oil: | 4,388.71 | 0.02 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 4,388.71 | 0.02 |
| 09/2020 | OIL | $/BBL:37.16 | 5,263.27-/0.02- | Oil Sales: | 195,584.47- | 1.65- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 17,769.06 | 0.82- |
| | | | | Other Deducts - Oil: | 17,893.90 | 0.81- |
| | | | | Net Income: | 159,921.51- | 3.28- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    90

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:37.16 | 5,263.27 /0.02 | Oil Sales: | 195,584.47 | 0.76 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 17,769.06- | 0.06- |
| | | | | Other Deducts - Oil: | 17,893.90- | 0.07- |
| | | | | Net Income: | 159,921.51 | 0.63 |
| 09/2020 | OIL | | /0.00 | Other Deducts - Oil: | 4,388.71- | 0.02- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 4,388.71- | 0.02- |
| 09/2020 | OIL | $/BBL:37.16 | 5,263.27 /0.02 | Oil Sales: | 195,584.47 | 1.65 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 17,769.06- | 0.82 |
| | | | | Other Deducts - Oil: | 17,893.90- | 0.81 |
| | | | | Net Income: | 159,921.51 | 3.28 |
| 10/2020 | OIL | $/BBL:35.81 | 5,396.75-/0.02- | Oil Sales: | 193,265.01- | 0.76- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 17,492.72 | 0.07 |
| | | | | Other Deducts - Oil: | 18,337.78 | 0.07 |
| | | | | Net Income: | 157,434.51- | 0.62- |
| 10/2020 | OIL | | /0.00 | Other Deducts - Oil: | 4,388.71 | 0.02 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 4,388.71 | 0.02 |
| 10/2020 | OIL | $/BBL:35.81 | 5,396.75-/0.02- | Oil Sales: | 193,265.01- | 1.63- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 17,492.72 | 0.80- |
| | | | | Other Deducts - Oil: | 18,337.78 | 0.80- |
| | | | | Net Income: | 157,434.51- | 3.23- |
| 10/2020 | OIL | $/BBL:35.81 | 5,396.75 /0.02 | Oil Sales: | 193,265.01 | 0.76 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 17,492.72- | 0.07- |
| | | | | Other Deducts - Oil: | 18,337.78- | 0.07- |
| | | | | Net Income: | 157,434.51 | 0.62 |
| 10/2020 | OIL | | /0.00 | Other Deducts - Oil: | 4,388.71- | 0.02- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 4,388.71- | 0.02- |
| 10/2020 | OIL | $/BBL:35.81 | 5,396.75 /0.02 | Oil Sales: | 193,265.01 | 1.63 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 17,492.72- | 0.80 |
| | | | | Other Deducts - Oil: | 18,337.78- | 0.80 |
| | | | | Net Income: | 157,434.51 | 3.23 |
| 11/2020 | OIL | $/BBL:37.82 | 5,304.09-/0.02- | Oil Sales: | 200,589.67- | 0.78- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 18,247.38 | 0.07 |
| | | | | Other Deducts - Oil: | 18,115.90 | 0.07 |
| | | | | Net Income: | 164,226.39- | 0.64- |
| 11/2020 | OIL | | /0.00 | Other Deducts - Oil: | 4,388.71 | 0.02 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 4,388.71 | 0.02 |
| 11/2020 | OIL | $/BBL:37.82 | 5,304.09-/0.02- | Oil Sales: | 200,589.67- | 1.69- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 18,247.38 | 0.84- |
| | | | | Other Deducts - Oil: | 18,115.90 | 0.84- |
| | | | | Net Income: | 164,226.39- | 3.37- |
| 11/2020 | OIL | $/BBL:37.82 | 5,304.09 /0.02 | Oil Sales: | 200,589.67 | 0.78 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 18,247.38- | 0.07- |
| | | | | Other Deducts - Oil: | 18,115.90- | 0.07- |
| | | | | Net Income: | 164,226.39 | 0.64 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   91

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | | /0.00 | Other Deducts - Oil: | 4,388.71- | 0.02- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 4,388.71- | 0.02- |
| | | | | | | |
| 11/2020 | OIL | $/BBL:37.82 | 5,304.09 /0.02 | Oil Sales: | 200,589.67 | 1.69 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 18,247.38- | 0.84 |
| | | | | Other Deducts - Oil: | 18,115.90- | 0.84 |
| | | | | Net Income: | 164,226.39 | 3.37 |
| | | | | | | |
| 12/2020 | OIL | $/BBL:43.16 | 4,947.61-/0.02- | Oil Sales: | 213,543.10- | 0.84- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 19,708.94 | 0.08 |
| | | | | Other Deducts - Oil: | 16,453.77 | 0.07 |
| | | | | Net Income: | 177,380.39- | 0.69- |
| | | | | | | |
| 12/2020 | OIL | | /0.00 | Other Deducts - Oil: | 4,388.71 | 0.02 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 4,388.71 | 0.02 |
| | | | | | | |
| 12/2020 | OIL | $/BBL:43.16 | 4,947.61-/0.02- | Oil Sales: | 213,543.10- | 1.82- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 19,708.94 | 0.90- |
| | | | | Other Deducts - Oil: | 16,453.77 | 0.92- |
| | | | | Net Income: | 177,380.39- | 3.64- |
| | | | | | | |
| 12/2020 | OIL | $/BBL:43.16 | 4,947.61 /0.02 | Oil Sales: | 213,536.63 | 0.84 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 19,665.26- | 0.08- |
| | | | | Other Deducts - Oil: | 16,884.10- | 0.07- |
| | | | | Net Income: | 176,987.27 | 0.69 |
| | | | | | | |
| 12/2020 | OIL | | /0.00 | Other Deducts - Oil: | 4,388.71- | 0.02- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 4,388.71- | 0.02- |
| | | | | | | |
| 12/2020 | OIL | $/BBL:43.16 | 4,947.61 /0.02 | Oil Sales: | 213,536.63 | 1.82 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 19,665.26- | 0.90 |
| | | | | Other Deducts - Oil: | 16,884.10- | 0.92 |
| | | | | Net Income: | 176,987.27 | 3.64 |
| | | | | | | |
| 01/2021 | OIL | $/BBL:47.66 | 3,654.84 /0.01 | Oil Sales: | 174,179.09 | 0.68 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 16,202.46- | 0.06- |
| | | | | Other Deducts - Oil: | 12,154.54- | 0.05- |
| | | | | Net Income: | 145,822.09 | 0.57 |
| | | | | | | |
| 01/2021 | OIL | | /0.00 | Other Deducts - Oil: | 3,761.76- | 0.01- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 3,761.76- | 0.01- |
| | | | | | | |
| 01/2021 | OIL | $/BBL:47.66 | 3,654.84 /0.01 | Oil Sales: | 174,179.09 | 1.49 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 16,202.46- | 0.74 |
| | | | | Other Deducts - Oil: | 12,154.54- | 0.76 |
| | | | | Net Income: | 145,822.09 | 2.99 |
| | | | | | | |
| 01/2021 | OIL | | /0.00 | Production Tax - Oil: | 36.34 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Other Deducts - Oil: | 363.30- | 0.00 |
| | | | | Net Income: | 326.96- | 0.00 |
| | | | | | | |
| 01/2021 | OIL | | /0.00 | Production Tax - Oil: | 36.34 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Other Deducts - Oil: | 363.30- | 0.01- |
| | | | | Net Income: | 326.96- | 0.01- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   92

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:54.52 | 2,722.15 /0.01 | Oil Sales: | 148,421.02 | 0.58 |
| | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 13,936.82- | 0.05- |
| | | | | Other Deducts - Oil: | 9,052.78- | 0.04- |
| | | | | Net Income: | 125,431.42 | 0.49 |
| 02/2021 | OIL | | /0.00 | Production Tax - Oil: | 3,134.80- | 0.01- |
| | Wrk NRI | 0.00000391 | | Net Income: | 3,134.80- | 0.01- |
| 02/2021 | OIL | $/BBL:54.52 | 2,722.15 /0.01 | Oil Sales: | 148,421.02 | 1.27 |
| | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 13,936.82- | 0.65 |
| | | | | Other Deducts - Oil: | 9,052.78- | 0.66 |
| | | | | Net Income: | 125,431.42 | 2.58 |
| 08/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2.86- | 0.00 |
| | Wrk NRI | 0.00000391 | | Production Tax - Plant - Gals: | 0.07 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 187.34- | 0.00 |
| | | | | Net Income: | 190.13- | 0.00 |
| 08/2019 | PRG | $/GAL:0.10 | 29.97 /0.00 | Plant Products - Gals - Sales: | 2.86 | 0.00 |
| | Wrk NRI | 0.00000391 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 187.34 | 0.00 |
| | | | | Net Income: | 190.13 | 0.00 |
| 09/2019 | PRG | $/GAL:0.23 | 110,518.10-/0.43- | Plant Products - Gals - Sales: | 24,996.65- | 0.10- |
| | Wrk NRI | 0.00000391 | | Production Tax - Plant - Gals: | 304.78 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 24,418.91 | 0.10 |
| | | | | Net Income: | 272.96- | 0.00 |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 626.96 | 0.00 |
| | Wrk NRI | 0.00000391 | | Net Income: | 626.96 | 0.00 |
| 09/2019 | PRG | $/GAL:0.23 | 110,518.10-/0.43- | Plant Products - Gals - Sales: | 24,996.65- | 0.10- |
| | Wrk NRI | 0.00000391 | | Production Tax - Plant - Gals: | 304.78 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 24,418.91 | 0.10 |
| | | | | Net Income: | 272.96- | 0.00 |
| 09/2019 | PRG | $/GAL:0.23 | 110,518.10 /0.43 | Plant Products - Gals - Sales: | 24,996.65 | 0.10 |
| | Wrk NRI | 0.00000391 | | Production Tax - Plant - Gals: | 304.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 24,418.91- | 0.10- |
| | | | | Net Income: | 272.96 | 0.00 |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 626.96- | 0.00 |
| | Wrk NRI | 0.00000391 | | Net Income: | 626.96- | 0.00 |
| 09/2019 | PRG | $/GAL:0.23 | 110,518.10 /0.43 | Plant Products - Gals - Sales: | 24,996.65 | 0.10 |
| | Wrk NRI | 0.00000391 | | Production Tax - Plant - Gals: | 304.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 24,418.91- | 0.10- |
| | | | | Net Income: | 272.96 | 0.00 |
| 10/2019 | PRG | $/GAL:0.20 | 143,671.81-/0.56- | Plant Products - Gals - Sales: | 28,823.58- | 0.11- |
| | Wrk NRI | 0.00000391 | | Production Tax - Plant - Gals: | 385.70 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 32,769.28 | 0.13 |
| | | | | Net Income: | 4,331.40 | 0.02 |

MSTrust_004044

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    93

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 626.96 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96 | 0.00 |
| | | | | | | |
| 10/2019 | PRG | $/GAL:0.20 | 143,671.81-/0.56- | Plant Products - Gals - Sales: | 28,823.58- | 0.09- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 385.70 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 32,769.28 | 0.15 |
| | | | | Net Income: | 4,331.40 | 0.09 |
| | | | | | | |
| 10/2019 | PRG | $/GAL:0.20 | 143,671.81 /0.56 | Plant Products - Gals - Sales: | 28,823.58 | 0.11 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 385.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 32,769.28- | 0.13- |
| | | | | Net Income: | 4,331.40- | 0.02- |
| | | | | | | |
| 10/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 626.96- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96- | 0.00 |
| | | | | | | |
| 10/2019 | PRG | $/GAL:0.20 | 143,671.81 /0.56 | Plant Products - Gals - Sales: | 28,823.58 | 0.09 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 385.70 | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 32,769.28- | 0.15- |
| | | | | Net Income: | 4,331.40- | 0.09- |
| | | | | | | |
| 11/2019 | PRG | $/GAL:0.31 | 90,774.36-/0.35- | Plant Products - Gals - Sales: | 27,709.69- | 0.11- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 255.55 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 24,955.84 | 0.10 |
| | | | | Net Income: | 2,498.30- | 0.01- |
| | | | | | | |
| 11/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 626.96 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96 | 0.00 |
| | | | | | | |
| 11/2019 | PRG | $/GAL:0.31 | 90,774.36-/0.35- | Plant Products - Gals - Sales: | 27,709.69- | 0.12- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 255.55 | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 24,955.84 | 0.08 |
| | | | | Net Income: | 2,498.30- | 0.05- |
| | | | | | | |
| 11/2019 | PRG | $/GAL:0.31 | 90,774.36 /0.35 | Plant Products - Gals - Sales: | 27,709.69 | 0.11 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 255.55- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 24,955.84- | 0.10- |
| | | | | Net Income: | 2,498.30 | 0.01 |
| | | | | | | |
| 11/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 626.96- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96- | 0.00 |
| | | | | | | |
| 11/2019 | PRG | $/GAL:0.31 | 90,774.36 /0.35 | Plant Products - Gals - Sales: | 27,709.69 | 0.12 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 255.55- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 24,955.84- | 0.08- |
| | | | | Net Income: | 2,498.30 | 0.05 |
| | | | | | | |
| 12/2019 | PRG | $/GAL:0.31 | 67,688.21-/0.26- | Plant Products - Gals - Sales: | 21,320.30- | 0.08- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 183.68 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 16,487.96 | 0.06 |
| | | | | Net Income: | 4,648.66- | 0.02- |
| | | | | | | |
| 12/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 626.96 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   94

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRG | $/GAL:0.31 | 67,688.21-/0.26- | Plant Products - Gals - Sales: | 21,320.30- | 0.11- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals | 183.68 | 0.02- |
| | | | | Other Deducts - Plant - Gals | 16,487.96 | 0.04 |
| | | | | Net Income: | 4,648.66- | 0.09- |
| 12/2019 | PRG | $/GAL:0.27 | 64,389.05 /0.25 | Plant Products - Gals - Sales: | 17,527.02 | 0.07 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals | 183.46 | 0.00 |
| | | | | Other Deducts - Plant - Gals | 16,487.97- | 0.07- |
| | | | | Net Income: | 855.59 | 0.00 |
| 12/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals | 626.96- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96- | 0.00 |
| 12/2019 | PRG | $/GAL:0.27 | 64,389.05 /0.25 | Plant Products - Gals - Sales: | 17,527.02 | 0.07 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals | 183.46- | 0.01 |
| | | | | Other Deducts - Plant - Gals | 16,487.97- | 0.07- |
| | | | | Net Income: | 855.59 | 0.01 |
| 01/2020 | PRG | $/GAL:0.30 | 85,566.81-/0.33- | Plant Products - Gals - Sales: | 26,002.56- | 0.10- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals | 233.20 | 0.00 |
| | | | | Other Deducts - Plant - Gals | 20,721.71 | 0.08 |
| | | | | Net Income: | 5,047.65- | 0.02- |
| 01/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals | 626.96 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96 | 0.00 |
| 01/2020 | PRG | $/GAL:0.30 | 85,566.81-/0.33- | Plant Products - Gals - Sales: | 26,002.56- | 0.13- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals | 233.20 | 0.02- |
| | | | | Other Deducts - Plant - Gals | 20,721.71 | 0.05 |
| | | | | Net Income: | 5,047.65- | 0.10- |
| 01/2020 | PRG | $/GAL:0.30 | 85,566.81 /0.33 | Plant Products - Gals - Sales: | 26,002.56 | 0.10 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals | 233.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals | 20,721.71- | 0.08- |
| | | | | Net Income: | 5,047.65 | 0.02 |
| 01/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals | 626.96- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96- | 0.00 |
| 01/2020 | PRG | $/GAL:0.30 | 85,566.81 /0.33 | Plant Products - Gals - Sales: | 26,002.56 | 0.13 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals | 233.20- | 0.02 |
| | | | | Other Deducts - Plant - Gals | 20,721.71- | 0.05- |
| | | | | Net Income: | 5,047.65 | 0.10 |
| 02/2020 | PRG | $/GAL:0.24 | 57,865.62-/0.23- | Plant Products - Gals - Sales: | 13,862.87- | 0.05- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals | 164.42 | 0.00 |
| | | | | Other Deducts - Plant - Gals | 12,388.17 | 0.05 |
| | | | | Net Income: | 1,310.28- | 0.00 |
| 02/2020 | PRG | $/GAL:0.24 | 57,865.62-/0.23- | Plant Products - Gals - Sales: | 13,862.87- | 0.06- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals | 164.42 | 0.01- |
| | | | | Other Deducts - Plant - Gals | 12,388.17 | 0.04 |
| | | | | Net Income: | 1,310.28- | 0.03- |

MSTrust_004046

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    95

**LEASE: (BLAN01)  Blanche 14-36 H    (Continued)**
**API: 3302503756**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.24 | 57,865.62 /0.23 | Plant Products - Gals - Sales: | 13,862.87 | 0.05 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 164.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 12,388.17- | 0.05- |
| | | | | Net Income: | 1,310.28 | 0.00 |
| 02/2020 | PRG | $/GAL:0.24 | 57,865.62 /0.23 | Plant Products - Gals - Sales: | 13,862.87 | 0.06 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 164.42- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 12,388.17- | 0.04- |
| | | | | Net Income: | 1,310.28 | 0.03 |
| 03/2020 | PRG | $/GAL:0.01 | 57,020.27-/0.22- | Plant Products - Gals - Sales: | 407.01- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 175.32 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,698.39 | 0.01 |
| | | | | Net Income: | 4,466.70 | 0.01 |
| 03/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 407.01- | 0.02 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 175.32 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 4,698.39 | 0.04 |
| | | | | Net Income: | 4,466.70 | 0.09 |
| 03/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 407.01 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 175.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,698.39- | 0.01- |
| | | | | Net Income: | 4,466.70- | 0.01- |
| 03/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 407.01 | 0.02- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 175.32- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 4,698.39- | 0.04- |
| | | | | Net Income: | 4,466.70- | 0.09- |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.07- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 211.18 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,260.91- | 0.03- |
| | | | | Net Income: | 5,049.80- | 0.03- |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.07- | 0.02- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 211.18 | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 5,260.91- | 0.05- |
| | | | | Net Income: | 5,049.80- | 0.10- |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.07 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 211.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,260.91 | 0.03 |
| | | | | Net Income: | 5,049.80 | 0.03 |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.07 | 0.02 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 211.18- | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 5,260.91 | 0.05 |
| | | | | Net Income: | 5,049.80 | 0.10 |
| 05/2020 | PRG | $/GAL:0.06 | 76,225.90-/0.30- | Plant Products - Gals - Sales: | 4,745.29- | 0.02- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 245.26 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9,279.51 | 0.03 |
| | | | | Net Income: | 4,779.48 | 0.01 |

MSTrust_004047

| From: | Sklarco, LLC | | | For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021 |
| To: | Maren Silberstein Revocable Trust | | | Account: JUD   Page   96 |

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.06 | 76,225.90-/0.30- | Plant Products - Gals - Sales: | 4,745.29- | 0.01 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 245.26 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 9,279.51 | 0.06 |
| | | | | Net Income: | 4,779.48 | 0.10 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.06 | 76,225.90 /0.30 | Plant Products - Gals - Sales: | 4,745.29 | 0.02 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 245.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9,279.51- | 0.03- |
| | | | | Net Income: | 4,779.48- | 0.01- |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.06 | 76,225.90 /0.30 | Plant Products - Gals - Sales: | 4,745.29 | 0.01- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 245.26- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 9,279.51- | 0.06- |
| | | | | Net Income: | 4,779.48- | 0.10- |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.15 | 28,069.61-/0.11- | Plant Products - Gals - Sales: | 4,125.50- | 0.01- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 86.20 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,514.86 | 0.02 |
| | | | | Net Income: | 475.56 | 0.01 |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.15 | 28,069.61 /0.11 | Plant Products - Gals - Sales: | 4,125.50 | 0.01 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 86.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,514.86- | 0.02- |
| | | | | Net Income: | 475.56- | 0.01- |
| | | | | | | |
| 07/2020 | PRG | $/GAL:0.19 | 75,353.68-/0.29- | Plant Products - Gals - Sales: | 13,967.33- | 0.05- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 213.08 | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 15,562.72 | 0.06 |
| | | | | Net Income: | 1,808.47 | 0.00 |
| | | | | | | |
| 07/2020 | PRG | $/GAL:0.19 | 75,353.68-/0.29- | Plant Products - Gals - Sales: | 13,967.33- | 0.04- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 213.08 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 15,562.72 | 0.07 |
| | | | | Net Income: | 1,808.47 | 0.04 |
| | | | | | | |
| 07/2020 | PRG | $/GAL:0.19 | 75,353.68 /0.29 | Plant Products - Gals - Sales: | 13,967.33 | 0.05 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 156.22 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 15,562.72- | 0.06- |
| | | | | Net Income: | 1,751.61- | 0.00 |
| | | | | | | |
| 07/2020 | PRG | $/GAL:0.19 | 75,353.68 /0.29 | Plant Products - Gals - Sales: | 13,967.33 | 0.04 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 156.22- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 15,562.72- | 0.07- |
| | | | | Net Income: | 1,751.61- | 0.04- |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.20 | 77,971.92-/0.30- | Plant Products - Gals - Sales: | 15,733.33- | 0.06- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 160.61 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 16,748.29 | 0.06 |
| | | | | Net Income: | 1,175.57 | 0.00 |
| | | | | | | |
| 08/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 626.96 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96 | 0.00 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.20 | 77,971.92-/0.30- | Plant Products - Gals - Sales: | 15,733.33- | 0.06- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 160.61 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   97

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Plant - Gals: | 16,748.29 | 0.07 |
| | | | | Net Income: | 1,175.57 | 0.02 |
| 08/2020 | PRG | $/GAL:0.20 | 77,971.92 /0.30 | Plant Products - Gals - Sales: | 15,733.33 | 0.06 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 160.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 16,748.29- | 0.06- |
| | | | | Net Income: | 1,175.57- | 0.00 |
| 08/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 626.96- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96- | 0.00 |
| 08/2020 | PRG | $/GAL:0.20 | 77,971.92 /0.30 | Plant Products - Gals - Sales: | 15,733.33 | 0.06 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 160.61- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 16,748.29- | 0.07- |
| | | | | Net Income: | 1,175.57- | 0.02- |
| 09/2020 | PRG | $/GAL:0.20 | 62,332.85-/0.24- | Plant Products - Gals - Sales: | 12,762.96- | 0.05- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 130.22 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14,586.70 | 0.06 |
| | | | | Net Income: | 1,953.96 | 0.01 |
| 09/2020 | PRG | $/GAL:0.20 | 62,332.85-/0.24- | Plant Products - Gals - Sales: | 12,762.96- | 0.04- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 130.22 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 14,586.70 | 0.07 |
| | | | | Net Income: | 1,953.96 | 0.04 |
| 09/2020 | PRG | $/GAL:0.20 | 62,332.85 /0.24 | Plant Products - Gals - Sales: | 12,762.96 | 0.05 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 130.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14,586.70- | 0.06- |
| | | | | Net Income: | 1,953.96- | 0.01- |
| 09/2020 | PRG | $/GAL:0.20 | 62,332.85 /0.24 | Plant Products - Gals - Sales: | 12,762.96 | 0.04 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 130.22- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 14,586.70- | 0.07- |
| | | | | Net Income: | 1,953.96- | 0.04- |
| 10/2020 | PRG | $/GAL:0.23 | 56,603.14-/0.22- | Plant Products - Gals - Sales: | 13,002.36- | 0.05- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 121.05 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13,428.76 | 0.06 |
| | | | | Net Income: | 547.45 | 0.01 |
| 10/2020 | PRG | $/GAL:0.23 | 56,603.14 /0.22 | Plant Products - Gals - Sales: | 13,002.36 | 0.05 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 121.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13,428.76- | 0.06- |
| | | | | Net Income: | 547.45- | 0.01- |
| 11/2020 | PRG | $/GAL:0.26 | 51,852.07-/0.20- | Plant Products - Gals - Sales: | 13,629.52- | 0.05- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 111.80 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14,191.71 | 0.06 |
| | | | | Net Income: | 673.99 | 0.01 |
| 11/2020 | PRG | $/GAL:0.26 | 51,852.07 /0.20 | Plant Products - Gals - Sales: | 13,629.52 | 0.05 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 111.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14,191.71- | 0.06- |
| | | | | Net Income: | 673.99- | 0.01- |

MSTrust_004049

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page   98

**LEASE: (BLAN01)  Blanche 14-36 H    (Continued)**
**API: 3302503756**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRG | $/GAL:0.34 | 50,619.40 /0.20 | Plant Products - Gals - Sales: | 17,221.38 | 0.07 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 108.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14,164.37- | 0.06- |
| | | | | Net Income: | 2,948.86 | 0.01 |
| 12/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 626.96- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96- | 0.00 |
| 12/2020 | PRG | $/GAL:0.34 | 50,619.40 /0.20 | Plant Products - Gals - Sales: | 17,221.38 | 0.08 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 108.15- | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 14,164.37- | 0.04- |
| | | | | Net Income: | 2,948.86 | 0.06 |
| 01/2021 | PRG | $/GAL:0.47 | 35,388.49 /0.14 | Plant Products - Gals - Sales: | 16,485.59 | 0.06 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 76.71- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,264.15- | 0.04- |
| | | | | Net Income: | 6,144.73 | 0.02 |
| 01/2021 | PRG | | /0.00 | Production Tax - Plant - Gals: | 626.96- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96- | 0.00 |
| 01/2021 | PRG | $/GAL:0.47 | 35,388.49 /0.14 | Plant Products - Gals - Sales: | 16,485.59 | 0.10 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 76.71- | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 10,264.15- | 0.00 |
| | | | | Net Income: | 6,144.73 | 0.13 |

|  |  | **Total Revenue for LEASE** | | | | **7.25** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02202110200 | Marathon Oil Co | 1 | 91,672.61 | 91,672.61 | 2.24 |
| | | **Total Lease Operating Expense** | | | **91,672.61** | **2.24** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 02202110200 | Marathon Oil Co | 1 | 7,052.00 | 7,052.00 | 0.17 |
| | | **Total ICC - Proven** | | | **7,052.00** | **0.17** |
| | | **Total Expenses for LEASE** | | | **98,724.61** | **2.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BLAN01** | 0.00000391 | 0.00002441 | | 7.25 | 2.41 | 4.84 |

**LEASE: (BLUE01)  Blue Buttes    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2013 | OIL | | /0.00 | Oil Sales: | 0.01- | 0.00 |
| | Roy NRI: | 0.00004883 | | Production Tax - Oil: | 18.66 | 0.00 |
| | | | | Net Income: | 18.65 | 0.00 |
| 11/2013 | OIL | | /0.00 | Oil Sales: | 0.01 | 0.00 |
| | Roy NRI: | 0.00004883 | | Production Tax - Oil: | 32.36 | 0.00 |
| | | | | Net Income: | 32.37 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   99

### LEASE: (BLUE01) Blue Buttes   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2013 | OIL | | /0.00 | Production Tax - Oil: | 27.89 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 27.89 | 0.00 |
| | | | | | | |
| 12/2013 | OIL | | /0.00 | Oil Sales: | 0.02 | 0.00 |
| | Roy NRI: | 0.00004883 | | Production Tax - Oil: | 5.29 | 0.00 |
| | | | | Net Income: | 5.31 | 0.00 |
| | | | | | | |
| 12/2019 | OIL | $/BBL:60.84 | 0.67-/0.00- | Oil Sales: | 40.76- | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 40.76- | 0.00 |
| | | | | | | |
| 12/2019 | OIL | $/BBL:60.55 | 0.58-/0.00- | Oil Sales: | 35.12- | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 35.12- | 0.00 |

**Total Revenue for LEASE**      **0.00**

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---|---|---|---|---|---|---|
| BLUE01 | 0.00004883 | | | | | 0.00 |

### LEASE: (BMSM02) B M Smith #3   County: CHEROKEE, TX
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:1.50 | 43 /0.80 | Gas Sales: | 64.43 | 1.20 |
| | Wrk NRI: | 0.01867566 | | Production Tax - Gas: | 3.56- | 0.06- |
| | | | | Net Income: | 60.87 | 1.14 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02282021-05 | J-O'B Operating Company | 2 | 726.14 | 726.14 | 15.75 |
| | | **Total Lease Operating Expense** | | | **726.14** | **15.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| BMSM02 | 0.01867566 | 0.02169632 | 1.14 | 15.75 | | 14.61- |

### LEASE: (BODC05) CVU/BOD TR 77 Bodcaw Lumber   Parish: WEBSTER, LA
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.95 | 9.57 /0.01 | Gas Sales: | 28.25 | 0.04 |
| | Roy NRI: | 0.00140626 | | Net Income: | 28.25 | 0.04 |
| | | | | | | |
| 11/2020 | GAS | $/MCF:2.78 | 96.10 /0.14 | Gas Sales: | 266.84 | 0.38 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 6.12- | 0.01- |
| | | | | Net Income: | 260.72 | 0.37 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.74 | 9.98 /0.01 | Gas Sales: | 27.31 | 0.04 |
| | Roy NRI: | 0.00140626 | | Net Income: | 27.31 | 0.04 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.75 | 103.94 /0.15 | Gas Sales: | 286.10 | 0.40 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 6.48- | 0.01- |
| | | | | Net Income: | 279.62 | 0.39 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   100

**LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber     (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.61 | 9.69 /0.01 | Gas Sales: | 25.30 | 0.04 |
|  | Roy NRI | 0.00140626 |  | Net Income: | 25.30 | 0.04 |
| 01/2021 | GAS | $/MCF:2.67 | 96.02 /0.14 | Gas Sales: | 256.35 | 0.36 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 6.11- | 0.01- |
|  |  |  |  | Net Income: | 250.24 | 0.35 |
| 11/2020 | PRG | $/GAL:0.81 | 169.68 /0.24 | Plant Products - Gals - Sales: | 136.74 | 0.19 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Plant - Gals: | 17.11- | 0.02- |
|  |  |  |  | Net Income: | 119.63 | 0.17 |
| 11/2020 | PRG | $/GAL:0.71 | 389.90 /0.55 | Plant Products - Gals - Sales: | 276.78 | 0.39 |
|  | Roy NRI | 0.00140626 |  | Net Income: | 276.78 | 0.39 |
| 12/2020 | PRG | $/GAL:0.96 | 120.98 /0.17 | Plant Products - Gals - Sales: | 115.55 | 0.16 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Plant - Gals: | 14.46- | 0.02- |
|  |  |  |  | Net Income: | 101.09 | 0.14 |
| 12/2020 | PRG | $/GAL:0.80 | 412.10 /0.58 | Plant Products - Gals - Sales: | 331.25 | 0.47 |
|  | Roy NRI | 0.00140626 |  | Net Income: | 331.25 | 0.47 |
| 01/2021 | PRG | $/GAL:1.09 | 121 /0.17 | Plant Products - Gals - Sales: | 132.11 | 0.19 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Plant - Gals: | 16.51- | 0.03- |
|  |  |  |  | Net Income: | 115.60 | 0.16 |
| 01/2021 | PRG | $/GAL:0.98 | 426.18 /0.60 | Plant Products - Gals - Sales: | 417.45 | 0.59 |
|  | Roy NRI | 0.00140626 |  | Net Income: | 417.45 | 0.59 |

**Total Revenue for LEASE** 3.15

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODC05 | 0.00140626 | 3.15 | 3.15 |

**LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber     Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.95 | 11.60 /0.02 | Gas Sales: | 34.18 | 0.04 |
|  | Roy NRI | 0.00140626 |  | Net Income: | 34.18 | 0.04 |
| 11/2020 | GAS | $/MCF:2.78 | 48.07 /0.07 | Gas Sales: | 133.47 | 0.19 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 3.06- | 0.00 |
|  |  |  |  | Net Income: | 130.41 | 0.19 |
| 12/2020 | GAS | $/MCF:2.74 | 11.83 /0.02 | Gas Sales: | 32.44 | 0.04 |
|  | Roy NRI | 0.00140626 |  | Net Income: | 32.44 | 0.04 |
| 12/2020 | GAS | $/MCF:2.75 | 52 /0.07 | Gas Sales: | 143.12 | 0.20 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 3.23- | 0.00 |
|  |  |  |  | Net Income: | 139.89 | 0.20 |
| 01/2021 | GAS | $/MCF:2.62 | 12.19 /0.02 | Gas Sales: | 31.88 | 0.04 |
|  | Roy NRI | 0.00140626 |  | Net Income: | 31.88 | 0.04 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   101

**LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.67 | 48.03 /0.07 | Gas Sales: | 128.24 | 0.18 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 3.05- | 0.00 |
| | | | | Net Income: | 125.19 | 0.18 |
| 11/2020 | PRG | $/GAL:0.81 | 84.89 /0.12 | Plant Products - Gals - Sales: | 68.41 | 0.10 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 8.55- | 0.02- |
| | | | | Net Income: | 59.86 | 0.08 |
| 11/2020 | PRG | $/GAL:0.71 | 195.05 /0.27 | Plant Products - Gals - Sales: | 138.47 | 0.20 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.19- | 0.01- |
| | | | | Net Income: | 135.28 | 0.19 |
| 12/2020 | PRG | $/GAL:0.95 | 60.52 /0.09 | Plant Products - Gals - Sales: | 57.79 | 0.08 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 7.25- | 0.00 |
| | | | | Net Income: | 50.54 | 0.08 |
| 12/2020 | PRG | $/GAL:0.80 | 206.16 /0.29 | Plant Products - Gals - Sales: | 165.71 | 0.23 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.29- | 0.00 |
| | | | | Net Income: | 162.42 | 0.23 |
| 01/2021 | PRG | $/GAL:1.09 | 60.53 /0.09 | Plant Products - Gals - Sales: | 66.10 | 0.09 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 8.27- | 0.01- |
| | | | | Net Income: | 57.83 | 0.08 |
| 01/2021 | PRG | $/GAL:0.98 | 213.20 /0.30 | Plant Products - Gals - Sales: | 208.84 | 0.29 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.41- | 0.00 |
| | | | | Net Income: | 205.43 | 0.29 |

**Total Revenue for LEASE**                                                                 **1.64**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODC06 | 0.00140626 | 1.64 | 1.64 |

**LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber    Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.89 | 0.37 /0.00 | Gas Sales: | 1.07 | 0.00 |
| | Roy NRI: | 0.00140626 | | Net Income: | 1.07 | 0.00 |
| 11/2020 | GAS | $/MCF:2.78 | 4.26 /0.01 | Gas Sales: | 11.83 | 0.02 |
| | Roy NRI: | 0.00140626 | | Net Income: | 11.83 | 0.02 |
| 11/2020 | GAS | $/MCF:2.95 | 250.01 /0.35 | Gas Sales: | 736.75 | 1.04 |
| | Roy NRI: | 0.00140626 | | Net Income: | 736.75 | 1.04 |
| 11/2020 | GAS | $/MCF:2.78 | 1,962.58 /2.76 | Gas Sales: | 5,449.44 | 7.66 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 143.80- | 0.20- |
| | | | | Net Income: | 5,305.64 | 7.46 |
| 12/2020 | GAS | $/MCF:2.74 | 251.43 /0.35 | Gas Sales: | 689.42 | 0.97 |
| | Roy NRI: | 0.00140626 | | Net Income: | 689.42 | 0.97 |
| 12/2020 | GAS | $/MCF:2.75 | 1,952.04 /2.75 | Gas Sales: | 5,373.04 | 7.55 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 144.52- | 0.20- |
| | | | | Net Income: | 5,228.52 | 7.35 |

| From: | Sklarco, LLC | | | |
|-------|-------------|--|--|--|
| To: | Maren Silberstein Revocable Trust | | | |

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   102

### LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.62 | 251.99 /0.35 | Gas Sales: | 659.74 | 0.92 |
| | Roy NRI: | 0.00140626 | | Net Income: | 659.74 | 0.92 |
| 01/2021 | GAS | $/MCF:2.67 | 1,884.25 /2.65 | Gas Sales: | 5,030.72 | 7.07 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 139.02- | 0.19- |
| | | | | Net Income: | 4,891.70 | 6.88 |
| 11/2020 | PRG | $/GAL:0.81 | 5.34 /0.01 | Plant Products - Gals - Sales: | 4.30 | 0.01 |
| | Roy NRI: | 0.00140626 | | Net Income: | 4.30 | 0.01 |
| 11/2020 | PRG | $/GAL:0.71 | 12.84 /0.02 | Plant Products - Gals - Sales: | 9.09 | 0.02 |
| | Roy NRI: | 0.00140626 | | Net Income: | 9.09 | 0.02 |
| 11/2020 | PRG | $/GAL:0.81 | 1,650.73 /2.32 | Plant Products - Gals - Sales: | 1,330.35 | 1.87 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gals: | 166.37- | 0.23- |
| | | | | Net Income: | 1,163.98 | 1.64 |
| 11/2020 | PRG | $/GAL:0.74 | 3,007.89 /4.23 | Plant Products - Gals - Sales: | 2,216.34 | 3.12 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 24.77- | 0.04- |
| | | | | Net Income: | 2,191.57 | 3.08 |
| 12/2020 | PRG | $/GAL:0.96 | 1,180.71 /1.66 | Plant Products - Gals - Sales: | 1,127.59 | 1.59 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gals: | 140.96- | 0.20- |
| | | | | Net Income: | 986.63 | 1.39 |
| 12/2020 | PRG | $/GAL:0.82 | 3,115.54 /4.38 | Plant Products - Gals - Sales: | 2,565.53 | 3.61 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 25.44- | 0.04- |
| | | | | Net Income: | 2,540.09 | 3.57 |
| 01/2021 | PRG | $/GAL:1.09 | 1,146.50 /1.61 | Plant Products - Gals - Sales: | 1,251.77 | 1.76 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 156.56- | 0.22- |
| | | | | Net Income: | 1,095.21 | 1.54 |
| 01/2021 | PRG | $/GAL:1.00 | 3,178.72 /4.47 | Plant Products - Gals - Sales: | 3,185.44 | 4.48 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 25.52- | 0.04- |
| | | | | Net Income: | 3,159.92 | 4.44 |

### Total Revenue for LEASE    40.33

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| BODC08 | 0.00140626 | 40.33 | | 40.33 |

### LEASE: (BODC10)  Bodcaw Lumber TR 77 CVU/SJ    Parish: WEBSTER, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.77 | 1.47 /0.00 | Gas Sales: | 4.07 | 0.01 |
| | Roy NRI: | 0.00140626 | | Net Income: | 4.07 | 0.01 |
| 12/2020 | GAS | $/MCF:2.75 | 2.04 /0.00 | Gas Sales: | 5.61 | 0.01 |
| | Roy NRI: | 0.00140626 | | Net Income: | 5.61 | 0.01 |
| 01/2021 | GAS | $/MCF:2.67 | 1.68 /0.00 | Gas Sales: | 4.49 | 0.01 |
| | Roy NRI: | 0.00140626 | | Net Income: | 4.49 | 0.01 |

MSTrust_004054

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   103

## LEASE: (BODC10) Bodcaw Lumber TR 77 CVU/SJ   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | PRG | $/GAL:0.81 | 2.88 /0.00 | Plant Products - Gals - Sales: | 2.32 | 0.00 |
| | Roy NRI: | 0.00140626 | | Net Income: | 2.32 | 0.00 |
| 11/2020 | PRG | $/GAL:0.72 | 7.49 /0.01 | Plant Products - Gals - Sales: | 5.37 | 0.01 |
| | Roy NRI: | 0.00140626 | | Net Income: | 5.37 | 0.01 |
| 12/2020 | PRG | $/GAL:0.96 | 2.09 /0.00 | Plant Products - Gals - Sales: | 2.00 | 0.00 |
| | Roy NRI: | 0.00140626 | | Net Income: | 2.00 | 0.00 |
| 12/2020 | PRG | $/GAL:0.80 | 9.26 /0.01 | Plant Products - Gals - Sales: | 7.43 | 0.01 |
| | Roy NRI: | 0.00140626 | | Net Income: | 7.43 | 0.01 |
| 01/2021 | PRG | $/GAL:1.09 | 1.82 /0.00 | Plant Products - Gals - Sales: | 1.99 | 0.00 |
| | Roy NRI: | 0.00140626 | | Net Income: | 1.99 | 0.00 |
| 01/2021 | PRG | $/GAL:0.96 | 8.30 /0.01 | Plant Products - Gals - Sales: | 7.99 | 0.01 |
| | Roy NRI: | 0.00140626 | | Net Income: | 7.99 | 0.01 |

**Total Revenue for LEASE** **0.06**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BODC10 | 0.00140626 | 0.06 | 0.06 |

## LEASE: (BODE01) Bodenheim, G.A. 3   County: GREGG, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | CND | $/BBL:42.88 | 124.63 /0.02 | Condensate Sales: | 5,344.13 | 1.04 |
| | Roy NRI: | 0.00019340 | | Production Tax - Condensate: | 245.83- | 0.06- |
| | | | | Net Income: | 5,098.30 | 0.98 |
| 12/2020 | GAS | | /0.00 | Production Tax - Gas: | 1.07- | 0.00 |
| | Roy NRI: | 0.00019340 | | Net Income: | 1.07- | 0.00 |
| 12/2020 | GAS | $/MCF:2.65 | 1,251 /0.24 | Gas Sales: | 3,316.69 | 0.64 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Gas: | 2,234.43- | 0.43- |
| | | | | Net Income: | 1,082.26 | 0.21 |
| 12/2020 | GAS | $/MCF:2.65 | 960 /0.19 | Gas Sales: | 2,546.33 | 0.49 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Gas: | 135.36- | 0.02- |
| | | | | Net Income: | 2,410.97 | 0.47 |
| 01/2021 | GAS | | /0.00 | Production Tax - Gas: | 1.80- | 0.00 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Gas: | 2,056.75- | 0.40- |
| | | | | Net Income: | 2,058.55- | 0.40- |
| 01/2021 | GAS | $/MCF:2.32 | 2,215 /0.43 | Gas Sales: | 5,130.46 | 0.99 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Gas: | 314.65- | 0.06- |
| | | | | Net Income: | 4,815.81 | 0.93 |
| 01/2021 | GAS | $/MCF:2.32 | 1,254 /0.24 | Gas Sales: | 2,904.26 | 0.56 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Gas: | 176.73- | 0.03- |
| | | | | Net Income: | 2,727.53 | 0.53 |

MSTrust_004055

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   104

### LEASE: (BODE01)  Bodenheim, G.A. 3   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRG | $/GAL:0.56 | 1,104.97 /0.21 | Plant Products - Gals - Sales: | 619.78 | 0.12 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Plant - Gals: | 42.83- | 0.01- |
| | | | | Net Income: | 576.95 | 0.11 |
| 12/2020 | PRG | $/GAL:0.54 | 784.62 /0.15 | Plant Products - Gals - Sales: | 424.18 | 0.08 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Plant - Gals: | 32.63- | 0.00 |
| | | | | Net Income: | 391.55 | 0.08 |
| 01/2021 | PRG | $/GAL:0.71 | 1,956.71 /0.38 | Plant Products - Gals - Sales: | 1,388.60 | 0.27 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Plant - Gals: | 75.85- | 0.01- |
| | | | | Net Income: | 1,312.75 | 0.26 |
| 01/2021 | PRG | $/GAL:0.69 | 1,024.46 /0.20 | Plant Products - Gals - Sales: | 707.89 | 0.14 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Plant - Gals: | 42.60- | 0.01- |
| | | | | Net Income: | 665.29 | 0.13 |

**Total Revenue for LEASE**      **3.30**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODE01 | 0.00019340 | 3.30 | 3.30 |

### LEASE: (BODE08)  Bodenheim, G.A. 10   County: GREGG, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.65 | 299 /0.06 | Gas Sales: | 791.59 | 0.16 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 0.21- | 0.00 |
| | | | | Other Deducts - Gas: | 42.05- | 0.01- |
| | | | | Net Income: | 749.33 | 0.15 |
| 12/2020 | GAS | $/MCF:2.65 | 290 /0.06 | Gas Sales: | 768.31 | 0.15 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 54.77- | 0.01- |
| | | | | Other Deducts - Gas: | 40.82- | 0.01- |
| | | | | Net Income: | 672.72 | 0.13 |
| 12/2020 | GAS | $/MCF:2.65 | 290 /0.06 | Gas Sales: | 768.31 | 0.15 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 54.56- | 0.01- |
| | | | | Other Deducts - Gas: | 40.82- | 0.01- |
| | | | | Net Income: | 672.93 | 0.13 |
| 01/2021 | GAS | $/MCF:2.32 | 306 /0.06 | Gas Sales: | 708.98 | 0.14 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 0.21- | 0.00 |
| | | | | Other Deducts - Gas: | 43.13- | 0.01- |
| | | | | Net Income: | 665.64 | 0.13 |
| 01/2021 | GAS | $/MCF:2.32 | 297 /0.06 | Gas Sales: | 688.13 | 0.14 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 48.68- | 0.01- |
| | | | | Other Deducts - Gas: | 41.85- | 0.01- |
| | | | | Net Income: | 597.60 | 0.12 |
| 01/2021 | GAS | $/MCF:2.32 | 297 /0.06 | Gas Sales: | 688.13 | 0.14 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 48.47- | 0.01- |
| | | | | Other Deducts - Gas: | 41.85- | 0.01- |
| | | | | Net Income: | 597.81 | 0.12 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   105

### LEASE: (BODE08) Bodenheim, G.A. 10   (Continued)
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRG | $/GAL:0.57 | 235.25 /0.05 | Plant Products - Gals - Sales: | 133.89 | 0.03 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Plant - Gals: | 10.13- | 0.00 |
| | | | | Net Income: | 123.76 | 0.03 |
| 12/2020 | PRG | $/GAL:0.57 | 228.33 /0.04 | Plant Products - Gals - Sales: | 129.95 | 0.03 |
| | Roy NRI: | 0.00019340 | | Production Tax - Plant - Gals: | 9.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.83- | 0.00 |
| | | | | Net Income: | 111.11 | 0.03 |
| 12/2020 | PRG | $/GAL:0.57 | 228.33 /0.04 | Plant Products - Gals - Sales: | 129.95 | 0.03 |
| | Roy NRI: | 0.00019340 | | Production Tax - Plant - Gals: | 9.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.83- | 0.00 |
| | | | | Net Income: | 111.11 | 0.03 |
| 01/2021 | PRG | $/GAL:0.72 | 241.21 /0.05 | Plant Products - Gals - Sales: | 173.89 | 0.04 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Plant - Gals: | 10.39- | 0.00 |
| | | | | Net Income: | 163.50 | 0.04 |
| 01/2021 | PRG | $/GAL:0.72 | 234.11 /0.05 | Plant Products - Gals - Sales: | 168.78 | 0.04 |
| | Roy NRI: | 0.00019340 | | Production Tax - Plant - Gals: | 11.90- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 10.08- | 0.01 |
| | | | | Net Income: | 146.80 | 0.04 |
| 01/2021 | PRG | $/GAL:0.72 | 234.11 /0.05 | Plant Products - Gals - Sales: | 168.78 | 0.04 |
| | Roy NRI: | 0.00019340 | | Production Tax - Plant - Gals: | 11.90- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 10.08- | 0.01 |
| | | | | Net Income: | 146.80 | 0.04 |

**Total Revenue for LEASE**   0.99

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODE08 | 0.00019340 | 0.99 | 0.99 |

### LEASE: (BOGG02)  Boggs 29-32-30-31 T3HD   County: MC KENZIE, ND
API: 3305306695
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:42.86 | 1,457.06 /0.00 | Oil Sales: | 62,455.63 | 0.21 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 6,075.02- | 0.02- |
| | | | | Other Deducts - Oil: | 1,705.49- | 0.01- |
| | | | | Net Income: | 54,675.12 | 0.18 |
| 01/2021 | OIL | $/BBL:48.36 | 310.06 /0.00 | Oil Sales: | 14,994.50 | 0.05 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 1,450.42- | 0.01- |
| | | | | Other Deducts - Oil: | 490.35- | 0.00 |
| | | | | Net Income: | 13,053.73 | 0.04 |
| 10/2017 | PRG | $/GAL:4.58 | 44.64-/0.00- | Plant Products - Gals - Sales: | 204.27- | 0.00 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 13.45 | 0.00 |
| | | | | Net Income: | 190.82- | 0.00 |
| 12/2020 | PRG | $/GAL:0.35 | 21,380.55 /0.07 | Plant Products - Gals - Sales: | 7,403.88 | 0.03 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 2,276.98- | 0.01- |
| | | | | Net Income: | 5,126.90 | 0.02 |

MSTrust_004057

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page  106

**LEASE: (BOGG02) Boggs 29-32-30-31 T3HD    (Continued)**
**API: 3305306695**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRG | $/GAL:0.88 | 953.66 /0.00 | Plant Products - Gals - Sales: | 838.00 | 0.00 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Plant - Gals: | 71.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 126.94- | 0.00 |
| | | | | Net Income: | 639.82 | 0.00 |
| 01/2021 | PRG | $/GAL:0.46 | 1,901.90 /0.01 | Plant Products - Gals - Sales: | 881.62 | 0.00 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 212.53- | 0.00 |
| | | | | Net Income: | 669.09 | 0.00 |

|  |  |  |  |  |  | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **0.24** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210201302 | QEP Energy Company | 1 | 114,504.47 | 114,504.47 | 0.38 |
| | | **Total Lease Operating Expense** | | | **114,504.47** | **0.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BOGG02** | 0.00000332 | 0.00000332 | | 0.24 | 0.38 | 0.14- |

**LEASE: (BOGG03) Boggs 29-32-30-31 THD    County: MC KENZIE, ND**
**API: 3305306696**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.22 | 4,318.34 /0.01 | Gas Sales: | 9,585.52 | 0.03 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Gas: | 298.63- | 0.00 |
| | | | | Other Deducts - Gas: | 10,704.61- | 0.03- |
| | | | | Net Income: | 1,417.72- | 0.00 |
| 12/2020 | OIL | $/BBL:42.86 | 2,163.82 /0.01 | Oil Sales: | 92,750.72 | 0.31 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 9,021.80- | 0.03- |
| | | | | Other Deducts - Oil: | 2,532.76- | 0.01- |
| | | | | Net Income: | 81,196.16 | 0.27 |
| 01/2021 | OIL | $/BBL:48.36 | 1,949.25 /0.01 | Oil Sales: | 94,266.75 | 0.31 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 9,118.40- | 0.03- |
| | | | | Other Deducts - Oil: | 3,082.70- | 0.01- |
| | | | | Net Income: | 82,065.65 | 0.27 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 439.04- | 0.00 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 23.82 | 0.00 |
| | | | | Net Income: | 415.22- | 0.00 |
| 01/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 354.10- | 0.00 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 15.29 | 0.00 |
| | | | | Net Income: | 338.81- | 0.00 |
| 12/2020 | PRG | $/GAL:0.35 | 39,393.28 /0.13 | Plant Products - Gals - Sales: | 13,641.52 | 0.04 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 4,195.28- | 0.01- |
| | | | | Net Income: | 9,446.24 | 0.03 |
| 12/2020 | PRG | $/GAL:0.88 | 1,757.10 /0.01 | Plant Products - Gals - Sales: | 1,544.00 | 0.00 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Plant - Gals: | 131.24- | |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   107

**LEASE: (BOGG03)  Boggs 29-32-30-31 THD    (Continued)**
**API: 3305306696**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 233.90- | 0.00 |
| | | | | Net Income: | 1,178.86 | 0.00 |
| 01/2021 | PRG | $/GAL:0.46 | 37,781.70 /0.13 | Plant Products - Gals - Sales: | 17,513.49 | 0.06 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 4,222.08- | 0.02- |
| | | | | Net Income: | 13,291.41 | 0.04 |
| 01/2021 | PRG | $/GAL:1.00 | 1,260.25 /0.00 | Plant Products - Gals - Sales: | 1,264.33 | 0.00 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Plant - Gals: | 107.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 174.84- | 0.00 |
| | | | | Net Income: | 982.03 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **0.61** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210201302 | QEP Energy Company | 1 | 9,933.75 | 9,933.75 | 0.03 |
| | | **Total Lease Operating Expense** | | | **9,933.75** | **0.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BOGG03 | 0.00000332 | 0.00000332 | 0.61 | 0.03 | 0.58 |

**LEASE: (BOGG04)  Boggs 2-29-32 T2HD    County: MC KENZIE, ND**
**API: 3305306694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.22 | 9,864.81 /0.01 | Gas Sales: | 21,897.12 | 0.02 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Gas: | 675.28- | 0.00 |
| | | | | Other Deducts - Gas: | 24,664.81- | 0.02- |
| | | | | Net Income: | 3,442.97- | 0.00 |
| 12/2020 | OIL | $/BBL:42.86 | 1,857.38 /0.00 | Oil Sales: | 79,615.18 | 0.09 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 7,744.12- | 0.01- |
| | | | | Other Deducts - Oil: | 2,174.07- | 0.01- |
| | | | | Net Income: | 69,696.99 | 0.07 |
| 01/2021 | OIL | $/BBL:48.36 | 3,070.27 /0.00 | Oil Sales: | 148,479.77 | 0.16 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 14,362.42- | 0.02- |
| | | | | Other Deducts - Oil: | 4,855.58- | 0.00 |
| | | | | Net Income: | 129,261.77 | 0.14 |
| 04/2019 | PRG | $/GAL:0.64 | 198.93-/0.00- | Plant Products - Gals - Sales: | 126.92- | 0.00 |
| | Wrk NRI: | 0.00000106 | | Other Deducts - Plant - Gals: | 16.17 | 0.00 |
| | | | | Net Income: | 110.75- | 0.00 |
| 12/2020 | PRG | $/GAL:0.35 | 58,979.21 /0.06 | Plant Products - Gals - Sales: | 20,434.36 | 0.02 |
| | Wrk NRI: | 0.00000106 | | Other Deducts - Plant - Gals: | 6,292.06- | 0.00 |
| | | | | Net Income: | 14,142.30 | 0.02 |
| 12/2020 | PRG | $/GAL:0.88 | 2,917.47 /0.00 | Plant Products - Gals - Sales: | 2,563.64 | 0.00 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Plant - Gals: | 217.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 388.89- | 0.00 |
| | | | | Net Income: | 1,956.83 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   108

**LEASE: (BOGG04) Boggs 2-29-32 T2HD    (Continued)**
**API: 3305306694**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:0.46 | 79,062.58 /0.08 | Plant Products - Gals - Sales: | 36,662.10 | 0.04 |
|  | Wrk NRI: | 0.00000106 |  | Other Deducts - Plant - Gals: | 8,836.86- | 0.01- |
|  |  |  |  | Net Income: | 27,825.24 | 0.03 |
|  |  |  |  |  |  |  |
| 01/2021 | PRG | $/GAL:1.00 | 2,928.72 /0.00 | Plant Products - Gals - Sales: | 2,938.21 | 0.00 |
|  | Wrk NRI: | 0.00000106 |  | Production Tax - Plant - Gals: | 249.74- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 406.35- | 0.00 |
|  |  |  |  | Net Income: | 2,282.12 | 0.00 |

**Total Revenue for LEASE**                                                                                    **0.26**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOGG04 | 0.00000106 | 0.26 | 0.26 |

**LEASE: (BOGG05) Boggs 8-29-32 BHD    County: MC KENZIE, ND**

**API: 3305306693**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:1.77 | 47.36-/0.00- | Gas Sales: | 83.78- | 0.00 |
|  | Wrk NRI: | 0.00000106 |  | Production Tax - Gas: | 0.09- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 54.78 | 0.00 |
|  |  |  |  | Net Income: | 29.09- | 0.00 |
|  |  |  |  |  |  |  |
| 11/2017 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 672.12- | 0.00 |
|  | Wrk NRI: | 0.00000106 |  | Other Deducts - Plant - Gals: | 34.25 | 0.00 |
|  |  |  |  | Net Income: | 637.87- | 0.00 |

**Total Revenue for LEASE**                                                                                    **0.00**

| LEASE Summary: | Net Rev Int | | Net Cash |
|---|---|---|---|
| BOGG05 | 0.00000106 | | 0.00 |

**LEASE: (BOGG06) Boggs 3-29-32 T2HD    County: MC KENZIE, ND**

**API: 3305306692**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.36 | 12,851.01 /0.01 | Gas Sales: | 30,299.27 | 0.03 |
|  | Wrk NRI: | 0.00000106 |  | Production Tax - Gas: | 858.37- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 31,966.43- | 0.03- |
|  |  |  |  | Net Income: | 2,525.53- | 0.00 |
|  |  |  |  |  |  |  |
| 01/2021 | GAS | $/MCF:2.22 | 12,970.86 /0.01 | Gas Sales: | 28,791.69 | 0.03 |
|  | Wrk NRI: | 0.00000106 |  | Production Tax - Gas: | 887.90- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 32,430.81- | 0.03- |
|  |  |  |  | Net Income: | 4,527.02- | 0.00 |
|  |  |  |  |  |  |  |
| 12/2020 | OIL | $/BBL:42.86 | 2,125.18 /0.00 | Oil Sales: | 91,094.32 | 0.10 |
|  | Wrk NRI: | 0.00000106 |  | Production Tax - Oil: | 8,860.68- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 2,487.53- | 0.00 |
|  |  |  |  | Net Income: | 79,746.11 | 0.09 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    109

**LEASE: (BOGG06)  Boggs 3-29-32 T2HD    (Continued)**
**API: 3305306692**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:48.36 | 1,123.08 /0.00 | Oil Sales: | 54,312.51 | 0.06 |
|  | Wrk NRI | 0.00000106 |  | Production Tax - Oil: | 5,253.64- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 1,776.12- | 0.00 |
|  |  |  |  | Net Income: | 47,282.75 | 0.05 |
| 11/2017 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 503.88- | 0.00 |
|  | Wrk NRI | 0.00000106 |  | Other Deducts - Plant - Gals: | 25.66 | 0.00 |
|  |  |  |  | Net Income: | 478.22- | 0.00 |
| 12/2020 | PRG | $/GAL:0.35 | 94,334.74 /0.10 | Plant Products - Gals - Sales: | 32,683.93 | 0.03 |
|  | Wrk NRI | 0.00000106 |  | Other Deducts - Plant - Gals: | 10,063.84- | 0.00 |
|  |  |  |  | Net Income: | 22,620.09 | 0.03 |
| 12/2020 | PRG | $/GAL:0.88 | 4,666.38 /0.00 | Plant Products - Gals - Sales: | 4,100.44 | 0.00 |
|  | Wrk NRI | 0.00000106 |  | Production Tax - Plant - Gals: | 348.54- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 622.00- | 0.00 |
|  |  |  |  | Net Income: | 3,129.90 | 0.00 |
| 01/2021 | PRG | $/GAL:0.46 | 103,956.35 /0.11 | Plant Products - Gals - Sales: | 48,205.57 | 0.05 |
|  | Wrk NRI | 0.00000106 |  | Other Deducts - Plant - Gals: | 11,619.28- | 0.01- |
|  |  |  |  | Net Income: | 36,586.29 | 0.04 |
| 01/2021 | PRG | $/GAL:1.00 | 3,850.86 /0.00 | Plant Products - Gals - Sales: | 3,863.34 | 0.00 |
|  | Wrk NRI | 0.00000106 |  | Production Tax - Plant - Gals: | 328.38- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 534.29- | 0.00 |
|  |  |  |  | Net Income: | 3,000.67 | 0.00 |

**Total Revenue for LEASE**                                                     **0.21**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOGG06 | 0.00000106 | 0.21 | 0.21 |

**LEASE: (BOLI02)  Bolinger, SH 6-2   Parish: BOSSIER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:38.03 | 25.96 /0.00 | Condensate Sales: | 987.33 | 0.12 |
|  | Wrk NRI | 0.00011400 |  | Production Tax - Condensate: | 122.60- | 0.02- |
|  |  |  |  | Net Income: | 864.73 | 0.10 |
| 12/2020 | CND | $/BBL:43.72 | 26.22 /0.00 | Condensate Sales: | 1,146.31 | 0.13 |
|  | Wrk NRI | 0.00011400 |  | Production Tax - Condensate: | 142.48- | 0.01- |
|  |  |  |  | Net Income: | 1,003.83 | 0.12 |
| 01/2021 | CND | $/BBL:48.93 | 31.19 /0.00 | Condensate Sales: | 1,526.28 | 0.18 |
|  | Wrk NRI | 0.00011400 |  | Production Tax - Condensate: | 189.81- | 0.03- |
|  |  |  |  | Net Income: | 1,336.47 | 0.15 |
| 11/2020 | GAS | $/MCF:3.03 | 448 /0.05 | Gas Sales: | 1,357.54 | 0.16 |
|  | Wrk NRI | 0.00011400 |  | Other Deducts - Gas: | 115.07- | 0.02- |
|  |  |  |  | Net Income: | 1,242.47 | 0.14 |
| 12/2020 | GAS | $/MCF:2.97 | 454 /0.05 | Gas Sales: | 1,348.58 | 0.16 |
|  | Wrk NRI | 0.00011400 |  | Other Deducts - Gas: | 113.86- | 0.02- |
|  |  |  |  | Net Income: | 1,234.72 | 0.14 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   110

## LEASE: (BOLI02) Bolinger, SH 6-2   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 01/2021 | GAS | $/MCF:2.77 | 280 /0.03 | Gas Sales: | 776.91 | 0.09 |
| | Wrk NRI: | 0.00011400 | | Other Deducts - Gas: | 71.29- | 0.01- |
| | | | | Net Income: | 705.62 | 0.08 |
| 11/2020 | PRG | $/GAL:0.47 | 844.66 /0.10 | Plant Products - Gals - Sales: | 394.68 | 0.05 |
| | Wrk NRI: | 0.00011400 | | Net Income: | 394.68 | 0.05 |
| 12/2020 | PRG | $/GAL:0.52 | 767.36 /0.09 | Plant Products - Gals - Sales: | 396.67 | 0.05 |
| | Wrk NRI: | 0.00011400 | | Net Income: | 396.67 | 0.05 |
| 01/2021 | PRG | $/GAL:0.65 | 478.75 /0.05 | Plant Products - Gals - Sales: | 311.37 | 0.03 |
| | Wrk NRI: | 0.00011400 | | Net Income: | 311.37 | 0.03 |

**Total Revenue for LEASE**                                   **0.86**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BOLI02 | 0.00011400 | 0.86 | 0.86 |

## LEASE: (BOND01)  Bond No. 1, R.L.   Parish: CLAIBORNE, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 01/2021 | GAS | $/MCF:2.50 | 1,178.36 /33.40 | Gas Sales: | 2,948.85 | 83.59 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Gas: | 15.32- | 0.43- |
| | | | | Other Deducts - Gas: | 608.53- | 17.26- |
| | | | | Net Income: | 2,325.00 | 65.90 |
| 02/2021 | OIL | $/BBL:56.26 | 3.97 /0.11 | Oil Sales: | 223.36 | 6.33 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Oil: | 27.98- | 0.79- |
| | | | | Net Income: | 195.38 | 5.54 |
| 01/2021 | PRG | $/GAL:0.71 | 3,887.54 /110.20 | Plant Products - Gals - Sales: | 2,746.89 | 77.86 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Plant - Gals: | 4.92- | 0.13- |
| | | | | Other Deducts - Plant - Gals: | 0.20- | 0.01- |
| | | | | Net Income: | 2,741.77 | 77.72 |

**Total Revenue for LEASE**                                   **149.16**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 00114796 | Phillips Energy, Inc | 5 | 2,219.83 | 2,219.83 | 70.48 |
| | **Total Lease Operating Expense** | | | | **2,219.83** | **70.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| BOND01 | 0.02834656 | 0.03175183 | 149.16 | 70.48 | 78.68 |

MSTrust_004062

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   111

### LEASE: (BORD03)  Borders-Smith #3-2A   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.01.2021-0 | Harleton Oil & Gas, Inc. | 3 | 3,397.59 | 3,397.59 | 18.21 |
| | **Total Lease Operating Expense** | | | **3,397.59** | **18.21** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| BORD03 | 0.00535984 | 18.21 | 18.21 |

### LEASE: (BORD04)  Borders-Smith Unit 3 #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.79 | 2,537.05 /12.62 | Gas Sales: | 7,083.45 | 35.25 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 368.00- | 1.83- |
| | | | | Other Deducts - Gas: | 2,201.90- | 10.96- |
| | | | | Net Income: | 4,513.55 | 22.46 |
| 12/2020 | PRG | $/GAL:0.48 | 9,617.80 /47.86 | Plant Products - Gals - Sales: | 4,650.72 | 23.14 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Plant - Gals: | 234.08- | 1.16- |
| | | | | Other Deducts - Plant - Gals: | 1,533.97- | 7.63- |
| | | | | Net Income: | 2,882.67 | 14.35 |
| | | | **Total Revenue for LEASE** | | | **36.81** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 2021 02-0234 | CCI East Texas Upstream, LLC | 6 | 1,619.94 | 1,619.94 | 9.21 |
| | **Total Lease Operating Expense** | | | **1,619.94** | **9.21** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| BORD04 | 0.00497607 | 0.00568695 | 36.81 | 9.21 | 27.60 |

### LEASE: (BORD05)  Borders-Smith Unit 3 #4   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.66 | 679.22 /3.38 | Gas Sales: | 1,809.14 | 9.00 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 0.55- | 0.00 |
| | | | | Other Deducts - Gas: | 562.51- | 2.80- |
| | | | | Net Income: | 1,246.08 | 6.20 |
| 12/2020 | PRG | $/GAL:0.48 | 836.75 /4.16 | Plant Products - Gals - Sales: | 402.64 | 2.00 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Plant - Gals: | 133.64- | 0.66- |
| | | | | Net Income: | 269.00 | 1.34 |
| | | | **Total Revenue for LEASE** | | | **7.54** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 2021 02-0234 | CCI East Texas Upstream, LLC | 4 | 1,055.03 | 1,055.03 | 6.00 |
| | **Total Lease Operating Expense** | | | **1,055.03** | **6.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| BORD05 | 0.00497607 | 0.00568695 | 7.54 | 6.00 | 1.54 |

| From: | Sklarco, LLC | For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   112 |

### LEASE: (BORD06)  Borders-Smith #3-1A   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.01.2021 | Harleton Oil & Gas, Inc. | 3 | 4,817.59 | 4,817.59 | 25.82 |
| | **Total Lease Operating Expense** | | | **4,817.59** | **25.82** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BORD06 | 0.00535984 | 25.82 | 25.82 |

### LEASE: (BOYC01)  Boyce #1   County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:41.63 | 577.58 /4.98 | Oil Sales: | 24,045.01 | 207.35 |
| | Wrk NRI: | 0.00862328 | | Production Tax - Oil: | 1,216.69- | 10.50- |
| | | | | Net Income: | 22,828.32 | 196.85 |
| 02/2021 | OIL | $/BBL:50.73 | 460.34 /3.97 | Oil Sales: | 23,352.34 | 201.37 |
| | Wrk NRI: | 0.00862328 | | Production Tax - Oil: | 1,179.26- | 10.17- |
| | | | | Net Income: | 22,173.08 | 191.20 |
| | | **Total Revenue for LEASE** | | | | **388.05** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOYC01 | 0.00862328 | 388.05 | 388.05 |

### LEASE: (BROW04)  Brown A2   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 00114795 | Phillips Energy, Inc | 1 | 235.72 | 235.72 | 21.70 |
| | **Total Lease Operating Expense** | | | **235.72** | **21.70** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BROW04 | 0.09204532 | 21.70 | 21.70 |

### LEASE: (BROW08)  Brown A-3   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 00114806 | Phillips Energy, Inc | 2 | 340.80 | 340.80 | 31.37 |
| | **Total Lease Operating Expense** | | | **340.80** | **31.37** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BROW08 | 0.09204532 | 31.37 | 31.37 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   113

### LEASE: (CADE01)  Cadeville Sand Unit #1   Parish: OUACHITA, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Gas Sales: | 0.89- | 0.23- |
| | Wrk NRI: | 0.26089112 | | Net Income: | 0.89- | 0.23- |
| 01/2021 | GAS | $/MCF:3.92 | 19 /4.96 | Gas Sales: | 74.40 | 19.41 |
| | Wrk NRI: | 0.26089112 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 4.30- | 1.13- |
| | | | | Net Income: | 70.08 | 18.28 |
| 02/2021 | GAS | $/MCF:4.30 | 18 /4.70 | Gas Sales: | 77.34 | 20.18 |
| | Wrk NRI: | 0.26089112 | | Production Tax - Gas: | 0.02- | 0.01- |
| | | | | Other Deducts - Gas: | 4.09- | 1.06- |
| | | | | Net Income: | 73.23 | 19.11 |

**Total Revenue for LEASE**      37.16

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CADE01 | 0.26089112 | 37.16 | 37.16 |

### LEASE: (CAMP05)  Campbell Estate Et Al   County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:38.31 | 10.01 /0.00 | Condensate Sales: | 383.48 | 0.02 |
| | Roy NRI: | 0.00004688 | | Net Income: | 383.48 | 0.02 |
| 12/2020 | CND | $/BBL:45.71 | 2.33 /0.00 | Condensate Sales: | 106.50 | 0.00 |
| | Roy NRI: | 0.00004688 | | Net Income: | 106.50 | 0.00 |
| 01/2021 | CND | $/BBL:50.93 | 10.95 /0.00 | Condensate Sales: | 557.71 | 0.03 |
| | Roy NRI: | 0.00004688 | | Net Income: | 557.71 | 0.03 |
| 11/2020 | GAS | $/MCF:2.05 | 516.27 /0.01 | Gas Sales: | 1,055.91 | 0.02 |
| | Roy NRI: | 0.00002344 | | Net Income: | 1,055.91 | 0.02 |
| 11/2020 | GAS | $/MCF:2.05 | 4,883.20 /0.11 | Gas Sales: | 9,992.81 | 0.24 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 602.68- | 0.02- |
| | | | | Other Deducts - Gas: | 1,401.11- | 0.03- |
| | | | | Net Income: | 7,989.02 | 0.19 |
| 11/2020 | GAS | $/MCF:2.13 | 556.80 /0.01 | Gas Sales: | 1,185.39 | 0.03 |
| | Roy NRI: | 0.00002344 | | Net Income: | 1,185.39 | 0.03 |
| 11/2020 | GAS | $/MCF:2.13 | 5,260.80 /0.12 | Gas Sales: | 11,222.70 | 0.26 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 676.69- | 0.01- |
| | | | | Other Deducts - Gas: | 1,573.57- | 0.04- |
| | | | | Net Income: | 8,972.44 | 0.21 |
| 11/2020 | GAS | $/MCF:1.90 | 569.42 /0.03 | Gas Sales: | 1,079.86 | 0.05 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,079.86 | 0.05 |
| 11/2020 | GAS | $/MCF:1.90 | 9,567.92 /0.45 | Gas Sales: | 18,140.89 | 0.85 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,133.14- | 0.05- |
| | | | | Other Deducts - Gas: | 1,990.68- | 0.10- |
| | | | | Net Income: | 15,017.07 | 0.70 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   114

**LEASE: (CAMP05)  Campbell Estate Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | GAS | $/MCF:1.92 | 844.11 /0.04 | Gas Sales: | 1,623.60 | 0.08 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,623.60 | 0.08 |
| 11/2020 | GAS | $/MCF:1.92 | 7,995.99 /0.37 | Gas Sales: | 15,380.41 | 0.72 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 927.94- | 0.04- |
| | | | | Other Deducts - Gas: | 2,156.53- | 0.10- |
| | | | | Net Income: | 12,295.94 | 0.58 |
| 11/2020 | GAS | $/MCF:2.01 | 1,056.82 /0.05 | Gas Sales: | 2,125.85 | 0.10 |
| | Roy NRI: | 0.00004688 | | Net Income: | 2,125.85 | 0.10 |
| 11/2020 | GAS | $/MCF:2.01 | 17,737.30 /0.83 | Gas Sales: | 35,686.99 | 1.67 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 2,228.40- | 0.10- |
| | | | | Other Deducts - Gas: | 3,916.06- | 0.18- |
| | | | | Net Income: | 29,542.53 | 1.39 |
| 12/2020 | GAS | $/MCF:2.47 | 558.93 /0.01 | Gas Sales: | 1,382.25 | 0.03 |
| | Roy NRI: | 0.00002344 | | Net Income: | 1,382.25 | 0.03 |
| 12/2020 | GAS | $/MCF:2.47 | 5,299.20 /0.12 | Gas Sales: | 13,089.90 | 0.31 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 810.73- | 0.02- |
| | | | | Other Deducts - Gas: | 1,520.23- | 0.04- |
| | | | | Net Income: | 10,758.94 | 0.25 |
| 12/2020 | GAS | $/MCF:2.57 | 550.40 /0.01 | Gas Sales: | 1,416.45 | 0.03 |
| | Roy NRI: | 0.00002344 | | Net Income: | 1,416.45 | 0.03 |
| 12/2020 | GAS | $/MCF:2.58 | 5,198.93 /0.12 | Gas Sales: | 13,387.84 | 0.31 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 829.04- | 0.02- |
| | | | | Other Deducts - Gas: | 1,554.84- | 0.03- |
| | | | | Net Income: | 11,003.96 | 0.26 |
| 12/2020 | GAS | $/MCF:2.38 | 445.11 /0.02 | Gas Sales: | 1,060.41 | 0.05 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,060.41 | 0.05 |
| 12/2020 | GAS | $/MCF:2.38 | 7,494.74 /0.35 | Gas Sales: | 17,834.09 | 0.84 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,136.14- | 0.06- |
| | | | | Other Deducts - Gas: | 1,620.99- | 0.07- |
| | | | | Net Income: | 15,076.96 | 0.71 |
| 12/2020 | GAS | $/MCF:2.32 | 795.99 /0.04 | Gas Sales: | 1,849.96 | 0.09 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,849.96 | 0.09 |
| 12/2020 | GAS | $/MCF:2.32 | 7,544.86 /0.35 | Gas Sales: | 17,517.33 | 0.82 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,085.23- | 0.05- |
| | | | | Other Deducts - Gas: | 2,034.43- | 0.10- |
| | | | | Net Income: | 14,397.67 | 0.67 |
| 12/2020 | GAS | $/MCF:2.45 | 966.58 /0.05 | Gas Sales: | 2,364.51 | 0.11 |
| | Roy NRI: | 0.00004688 | | Net Income: | 2,364.51 | 0.11 |
| 12/2020 | GAS | $/MCF:2.45 | 16,221.26 /0.76 | Gas Sales: | 39,673.11 | 1.86 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 2,527.14- | 0.12- |
| | | | | Other Deducts - Gas: | 3,606.00- | 0.17- |
| | | | | Net Income: | 33,539.97 | 1.57 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   115

## LEASE: (CAMP05)  Campbell Estate Et Al   (Continued)
**Revenue:**   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.67 | 524.80 /0.01 | Gas Sales: | 1,398.87 | 0.03 |
|  | Roy NRI | 0.00002344 |  | Net Income: | 1,398.87 | 0.03 |
| 01/2021 | GAS | $/MCF:2.66 | 4,983.47 /0.12 | Gas Sales: | 13,257.64 | 0.31 |
|  | Roy NRI | 0.00002344 |  | Production Tax - Gas: | 828.50- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 1,430.04- | 0.03- |
|  |  |  |  | Net Income: | 10,999.10 | 0.26 |
| 01/2021 | GAS | $/MCF:2.77 | 537.60 /0.01 | Gas Sales: | 1,488.26 | 0.03 |
|  | Roy NRI | 0.00002344 |  | Net Income: | 1,488.26 | 0.03 |
| 01/2021 | GAS | $/MCF:2.77 | 5,075.20 /0.12 | Gas Sales: | 14,078.02 | 0.33 |
|  | Roy NRI | 0.00002344 |  | Production Tax - Gas: | 879.64- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 1,518.53- | 0.04- |
|  |  |  |  | Net Income: | 11,679.85 | 0.27 |
| 01/2021 | GAS | $/MCF:2.56 | 465.16 /0.02 | Gas Sales: | 1,191.16 | 0.06 |
|  | Roy NRI | 0.00004688 |  | Net Income: | 1,191.16 | 0.06 |
| 01/2021 | GAS | $/MCF:2.56 | 7,809.52 /0.37 | Gas Sales: | 20,012.41 | 0.94 |
|  | Roy NRI | 0.00004688 |  | Production Tax - Gas: | 1,283.57- | 0.06- |
|  |  |  |  | Other Deducts - Gas: | 1,689.42- | 0.08- |
|  |  |  |  | Net Income: | 17,039.42 | 0.80 |
| 01/2021 | GAS | $/MCF:2.50 | 880.20 /0.04 | Gas Sales: | 2,199.44 | 0.10 |
|  | Roy NRI | 0.00004688 |  | Net Income: | 2,199.44 | 0.10 |
| 01/2021 | GAS | $/MCF:2.50 | 8,336.84 /0.39 | Gas Sales: | 20,847.70 | 0.98 |
|  | Roy NRI | 0.00004688 |  | Production Tax - Gas: | 1,303.15- | 0.06- |
|  |  |  |  | Other Deducts - Gas: | 2,248.76- | 0.11- |
|  |  |  |  | Net Income: | 17,295.79 | 0.81 |
| 01/2021 | GAS | $/MCF:2.63 | 1,112.97 /0.05 | Gas Sales: | 2,931.42 | 0.14 |
|  | Roy NRI | 0.00004688 |  | Net Income: | 2,931.42 | 0.14 |
| 01/2021 | GAS | $/MCF:2.63 | 18,689.84 /0.88 | Gas Sales: | 49,216.32 | 2.31 |
|  | Roy NRI | 0.00004688 |  | Production Tax - Gas: | 3,156.29- | 0.15- |
|  |  |  |  | Other Deducts - Gas: | 4,154.76- | 0.20- |
|  |  |  |  | Net Income: | 41,905.27 | 1.96 |

**Total Revenue for LEASE**                                      **11.63**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| CAMP05 | multiple | 11.63 | 11.63 |

## LEASE: (CANT01)  Canterbury #1; HOSS B RB SUA   Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.65 | 692 /10.98 | Gas Sales: | 1,831.93 | 29.06 |
|  | Wrk NRI | 0.01586418 |  | Production Tax - Gas: | 66.71- | 1.06- |
|  |  |  |  | Net Income: | 1,765.22 | 28.00 |

MSTrust_004067

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   116

## LEASE: (CANT01)  Canterbury #1; HOSS B RB SUA    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 21021701500 | Xtreme Energy Company | 2 | 1,553.36 | | 38.40 |
| 21031701500 | Xtreme Energy Company | 2 | 300.00 | 1,853.36 | 38.40 |
| | **Total Lease Operating Expense** | | | **1,853.36** | **38.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CANT01 | 0.01586418 | 0.02072057 | 28.00 | 38.40 | 10.40- |

## LEASE: (CARR02)  Carr 3-A   County: INDIANA, PA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:1.32 | 9 /0.10 | Gas Sales: | 11.91 | 0.13 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 11.91 | 0.13 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021021003 | Diversified Production, LLC | 102 EF | 107.21 | 107.21 | 1.16 |
| | **Total Lease Operating Expense** | | | **107.21** | **1.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CARR02 | 0.01081427 | 0.01081427 | 0.13 | 1.16 | 1.03- |

## LEASE: (CART01)  Carthage Gas Unit #13-10   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:46.91 | 16.28 /0.06 | Condensate Sales: | 763.70 | 2.82 |
| | Wrk NRI: | 0.00368695 | | Production Tax - Condensate: | 35.20- | 0.13- |
| | | | | Net Income: | 728.50 | 2.69 |
| 02/2021 | CND | $/BBL:54.53 | 4.08 /0.02 | Condensate Sales: | 222.47 | 0.82 |
| | Wrk NRI: | 0.00368695 | | Production Tax - Condensate: | 10.63- | 0.04- |
| | | | | Net Income: | 211.84 | 0.78 |
| 12/2020 | GAS | $/MCF:2.47 | 1,276.01 /8.29 | Gas Sales: | 3,145.96 | 20.43 |
| | Wrk NRI: | 0.00649554 | | Production Tax - Gas: | 1.13- | 0.00 |
| | | | | Other Deducts - Gas: | 696.59- | 4.53- |
| | | | | Net Income: | 2,448.24 | 15.90 |
| 01/2021 | GAS | $/MCF:2.65 | 1,404.01 /7.76 | Gas Sales: | 3,723.78 | 20.59 |
| | Wrk NRI: | 0.00552839 | | Production Tax - Gas: | 1.33- | 0.01- |
| | | | | Other Deducts - Gas: | 859.20- | 4.75- |
| | | | | Net Income: | 2,863.25 | 15.83 |
| 12/2020 | PRG | $/GAL:0.46 | 2,624.01 /17.04 | Plant Products - Gals - Sales: | 1,209.23 | 7.85 |
| | Wrk NRI: | 0.00649554 | | Other Deducts - Plant - Gals: | 365.26- | 2.37- |
| | | | | Net Income: | 843.97 | 5.48 |
| 01/2021 | PRG | $/GAL:0.65 | 2,902.04 /16.04 | Plant Products - Gals - Sales: | 1,890.68 | 10.45 |
| | Wrk NRI: | 0.00552839 | | Other Deducts - Plant - Gals: | 426.50- | 2.36- |
| | | | | Net Income: | 1,464.18 | 8.09 |

**Total Revenue for LEASE**                                    48.77

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   117

### LEASE: (CART01)  Carthage Gas Unit #13-10    (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02202100700 | BP America Production Co. | 1 | 2,038.90 | 2,038.90 | 7.52 |
| | **Total Lease Operating Expense** | | | **2,038.90** | **7.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART01 | multiple | 0.00368695 | 48.77 | 7.52 | 41.25 |

### LEASE: (CART08)  Carthage GU #13-13,14,15,16,17   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:46.95 | 100.29 /0.32 | Condensate Sales: | 4,708.56 | 15.19 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 216.30- | 0.70- |
| | | | | Net Income: | 4,492.26 | 14.49 |
| 01/2021 | CND | $/BBL:46.93 | 11.66 /0.04 | Condensate Sales: | 547.21 | 1.77 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 25.05- | 0.09- |
| | | | | Net Income: | 522.16 | 1.68 |
| 02/2021 | CND | $/BBL:54.43 | 16.02 /0.05 | Condensate Sales: | 872.04 | 2.81 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 40.22- | 0.13- |
| | | | | Net Income: | 831.82 | 2.68 |
| 02/2021 | CND | $/BBL:54.57 | 1.53 /0.00 | Condensate Sales: | 83.49 | 0.27 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 3.79- | 0.01- |
| | | | | Net Income: | 79.70 | 0.26 |
| 12/2020 | GAS | $/MCF:2.54 | 6,844.03 /34.88 | Gas Sales: | 17,384.57 | 88.59 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Gas: | 969.09- | 4.94- |
| | | | | Other Deducts - Gas: | 3,935.47- | 20.05- |
| | | | | Net Income: | 12,480.01 | 63.60 |
| 12/2020 | GAS | $/MCF:2.55 | 1,255 /6.40 | Gas Sales: | 3,196.04 | 16.29 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Gas: | 0.96- | 0.01- |
| | | | | Other Deducts - Gas: | 717.81- | 3.66- |
| | | | | Net Income: | 2,477.27 | 12.62 |
| 01/2021 | GAS | $/MCF:2.33 | 6,902.06 /35.17 | Gas Sales: | 16,058.02 | 81.83 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Gas: | 884.05- | 4.50- |
| | | | | Other Deducts - Gas: | 3,786.52- | 19.30- |
| | | | | Net Income: | 11,387.45 | 58.03 |
| 01/2021 | GAS | $/MCF:2.33 | 1,218.01 /6.21 | Gas Sales: | 2,837.13 | 14.46 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Gas: | 0.96- | 0.01- |
| | | | | Other Deducts - Gas: | 654.39- | 3.33- |
| | | | | Net Income: | 2,181.78 | 11.12 |
| 12/2020 | PRG | $/GAL:0.47 | 15,081.01 /76.85 | Plant Products - Gals - Sales: | 7,144.00 | 36.41 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Plant - Gals: | 357.94- | 1.83- |
| | | | | Other Deducts - Plant - Gals: | 2,160.64- | 11.01- |
| | | | | Net Income: | 4,625.42 | 23.57 |
| 12/2020 | PRG | $/GAL:0.50 | 3,434.99 /17.50 | Plant Products - Gals - Sales: | 1,706.12 | 8.69 |
| | Wrk NRI: | 0.00509601 | | Other Deducts - Plant - Gals: | 499.20- | 2.54- |
| | | | | Net Income: | 1,206.92 | 6.15 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page    118

## LEASE: (CART08)  Carthage GU #13-13,14,15,16,17    (Continued)

**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | PRG | $/GAL:0.57 | 15,131.03 /77.11 | Plant Products - Gals - Sales: | 8,663.22 | 44.15 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Plant - Gals: | 472.78- | 2.41- |
| | | | | Other Deducts - Plant - Gals: | 2,000.17- | 10.19- |
| | | | | Net Income: | 6,190.27 | 31.55 |
| 01/2021 | PRG | $/GAL:0.60 | 3,337.01 /17.01 | Plant Products - Gals - Sales: | 2,007.85 | 10.23 |
| | Wrk NRI: | 0.00509601 | | Other Deducts - Plant - Gals: | 450.67- | 2.29- |
| | | | | Net Income: | 1,557.18 | 7.94 |

**Total Revenue for LEASE** 233.69

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02202100700 | BP America Production Co. | 1 | 5,992.77 | 5,992.77 | 22.10 |
| | | **Total Lease Operating Expense** | | | **5,992.77** | **22.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| CART08 | multiple | 0.00368787 | 233.69 | 22.10 | 211.59 |

## LEASE: (CART12)  Carthage GU #13-1,2,4,5(Basic)    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2020 | GAS | $/MCF:2.61 | 121.01 /0.61 | Gas Sales: | 315.27 | 1.58 |
| | Wrk NRI: | 0.00500145 | | Other Deducts - Gas: | 76.37- | 0.39- |
| | | | | Net Income: | 238.90 | 1.19 |
| 01/2021 | GAS | $/MCF:2.37 | 119.03 /0.60 | Gas Sales: | 282.47 | 1.41 |
| | Wrk NRI: | 0.00500145 | | Other Deducts - Gas: | 69.03- | 0.34- |
| | | | | Net Income: | 213.44 | 1.07 |
| 12/2020 | PRG | $/GAL:0.53 | 121.99 /0.61 | Plant Products - Gals - Sales: | 64.62 | 0.32 |
| | Wrk NRI: | 0.00500145 | | Other Deducts - Plant - Gals: | 21.05- | 0.10- |
| | | | | Net Income: | 43.57 | 0.22 |
| 01/2021 | PRG | $/GAL:0.65 | 118.02 /0.59 | Plant Products - Gals - Sales: | 76.37 | 0.38 |
| | Wrk NRI: | 0.00500145 | | Other Deducts - Plant - Gals: | 19.58- | 0.10- |
| | | | | Net Income: | 56.79 | 0.28 |

**Total Revenue for LEASE** 2.76

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02202100700 | BP America Production Co. | 3 | 3,261.91 | 3,261.91 | 12.03 |
| | | **Total Lease Operating Expense** | | | **3,261.91** | **12.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| CART12 | 0.00500145 | 0.00368695 | 2.76 | 12.03 | 9.27- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   119

### LEASE: (CART13)  Carthage Gas Unit #13-3   County: PANOLA, TX

**API: 365-30655**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:46.96 | 31.37 /0.10 | Condensate Sales: | 1,473.13 | 4.75 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 67.55- | 0.22- |
| | | | | Net Income: | 1,405.58 | 4.53 |
| 02/2021 | CND | $/BBL:54.49 | 4.29 /0.01 | Condensate Sales: | 233.76 | 0.75 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 10.63- | 0.03- |
| | | | | Net Income: | 223.13 | 0.72 |
| 12/2020 | GAS | $/MCF:2.27 | 1,017.01 /5.79 | Gas Sales: | 2,310.30 | 13.16 |
| | Wrk NRI: | 0.00569638 | | Production Tax - Gas: | 0.43- | 0.00 |
| | | | | Other Deducts - Gas: | 521.81- | 2.97- |
| | | | | Net Income: | 1,788.06 | 10.19 |
| 01/2021 | GAS | $/MCF:2.08 | 1,367.02 /7.79 | Gas Sales: | 2,848.01 | 16.22 |
| | Wrk NRI: | 0.00569638 | | Production Tax - Gas: | 1.29- | 0.00 |
| | | | | Other Deducts - Gas: | 666.23- | 3.80- |
| | | | | Net Income: | 2,180.49 | 12.42 |
| 12/2020 | PRG | $/GAL:0.43 | 2,342.01 /13.34 | Plant Products - Gals - Sales: | 998.91 | 5.69 |
| | Wrk NRI: | 0.00569638 | | Other Deducts - Plant - Gals: | 302.60- | 1.72- |
| | | | | Net Income: | 696.31 | 3.97 |
| 01/2021 | PRG | $/GAL:0.52 | 3,151.04 /17.95 | Plant Products - Gals - Sales: | 1,626.88 | 9.27 |
| | Wrk NRI: | 0.00569638 | | Other Deducts - Plant - Gals: | 371.80- | 2.12- |
| | | | | Net Income: | 1,255.08 | 7.15 |

|  | **Total Revenue for LEASE** | | | | | **38.98** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02200100700 | BP America Production Co. | 2 | 2,065.05 | 2,065.05 | 7.61 |
| | | **Total Lease Operating Expense** | | | **2,065.05** | **7.61** |

| **LEASE Summary:** | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CART13** | multiple | 0.00368695 | 38.98 | 7.61 | 31.37 |

### LEASE: (CART14)  Carthage Gas Unit #13-6   County: PANOLA, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02202100700 | BP America Production Co. | 2 | 1,976.55 | 1,976.55 | 7.29 |
| | | **Total Lease Operating Expense** | | | **1,976.55** | **7.29** |

| **LEASE Summary:** | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **CART14** | 0.00368695 | 7.29 | 7.29 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   120

### LEASE: (CART16)  Carthage Gas Unit #13-8   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:46.94 | 25.27 /0.08 | Condensate Sales: | 1,186.25 | 3.83 |
|  | Wrk NRI | 0.00322607 |  | Production Tax - Condensate: | 54.64- | 0.18- |
|  |  |  |  | Net Income: | 1,131.61 | 3.65 |
| 02/2021 | CND | $/BBL:54.44 | 15 /0.05 | Condensate Sales: | 816.64 | 2.63 |
|  | Wrk NRI | 0.00322607 |  | Production Tax - Condensate: | 37.95- | 0.12- |
|  |  |  |  | Net Income: | 778.69 | 2.51 |
| 12/2020 | GAS | $/MCF:2.64 | 1,791 /8.79 | Gas Sales: | 4,729.71 | 23.23 |
|  | Wrk NRI | 0.00491064 |  | Production Tax - Gas: | 266.25- | 1.31- |
|  |  |  |  | Other Deducts - Gas: | 1,059.02- | 5.20- |
|  |  |  |  | Net Income: | 3,404.44 | 16.72 |
| 01/2021 | GAS | $/MCF:2.42 | 1,762.03 /8.65 | Gas Sales: | 4,257.54 | 20.91 |
|  | Wrk NRI | 0.00491064 |  | Production Tax - Gas: | 234.84- | 1.16- |
|  |  |  |  | Other Deducts - Gas: | 992.71- | 4.87- |
|  |  |  |  | Net Income: | 3,029.99 | 14.88 |
| 12/2020 | PRG | $/GAL:0.51 | 5,153.99 /25.31 | Plant Products - Gals - Sales: | 2,626.62 | 12.90 |
|  | Wrk NRI | 0.00491064 |  | Production Tax - Plant - Gals: | 134.62- | 0.66- |
|  |  |  |  | Other Deducts - Plant - Gals: | 772.83- | 3.80- |
|  |  |  |  | Net Income: | 1,719.17 | 8.44 |
| 01/2021 | PRG | $/GAL:0.62 | 5,091.05 /25.00 | Plant Products - Gals - Sales: | 3,141.17 | 15.43 |
|  | Wrk NRI | 0.00491064 |  | Production Tax - Plant - Gals: | 173.51- | 0.86- |
|  |  |  |  | Other Deducts - Plant - Gals: | 711.00- | 3.49- |
|  |  |  |  | Net Income: | 2,256.66 | 11.08 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** |  | **57.28** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 02202100700 | BP America Production Co. | 2 | 2,748.57 | 2,748.57 | 10.13 |
|  | **Total Lease Operating Expense** |  |  | **2,748.57** | **10.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART16 | multiple | 0.00368695 | 57.28 | 10.13 | 47.15 |

### LEASE: (CART25)  Carthage 13-6 APO   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:46.95 | 13.61 /0.04 | Condensate Sales: | 639.04 | 2.06 |
|  | Wrk NRI | 0.00322607 |  | Production Tax - Condensate: | 29.60- | 0.09- |
|  |  |  |  | Net Income: | 609.44 | 1.97 |
| 02/2021 | CND | $/BBL:54.45 | 1.84 /0.01 | Condensate Sales: | 100.18 | 0.32 |
|  | Wrk NRI | 0.00322607 |  | Production Tax - Condensate: | 4.55- | 0.01- |
|  |  |  |  | Net Income: | 95.63 | 0.31 |
| 12/2020 | GAS | $/MCF:2.49 | 806.99 /4.20 | Gas Sales: | 2,010.06 | 10.45 |
|  | Wrk NRI | 0.00519882 |  | Production Tax - Gas: | 0.47- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 443.65- | 2.31- |
|  |  |  |  | Net Income: | 1,565.94 | 8.14 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    121

### LEASE: (CART25)  Carthage 13-6 APO    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.28 | 757 /3.94 | Gas Sales: | 1,727.49 | 8.98 |
| | Wrk NRI: | 0.00519882 | | Production Tax - Gas: | 0.47- | 0.00 |
| | | | | Other Deducts - Gas: | 396.55- | 2.06- |
| | | | | Net Income: | 1,330.47 | 6.92 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.49 | 2,224.99 /11.57 | Plant Products - Gals - Sales: | 1,085.09 | 5.64 |
| | Wrk NRI: | 0.00519882 | | Other Deducts - Plant - Gals: | 318.84- | 1.66- |
| | | | | Net Income: | 766.25 | 3.98 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.59 | 2,096.02 /10.90 | Plant Products - Gals - Sales: | 1,235.80 | 6.42 |
| | Wrk NRI: | 0.00519882 | | Other Deducts - Plant - Gals: | 278.34- | 1.44- |
| | | | | Net Income: | 957.46 | 4.98 |

**Total Revenue for LEASE**                                                                **26.30**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CART25 | multiple | 26.30 | 26.30 |


### LEASE: (CART48)  Carthage Gas Unit #13-12    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:46.98 | 4.62 /0.01 | Condensate Sales: | 217.06 | 0.70 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 9.87- | 0.03- |
| | | | | Net Income: | 207.19 | 0.67 |
| | | | | | | |
| 02/2021 | CND | $/BBL:54.74 | 0.61 /0.00 | Condensate Sales: | 33.39 | 0.11 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 1.52- | 0.01- |
| | | | | Net Income: | 31.87 | 0.10 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.68 | 1,055.02 /5.10 | Gas Sales: | 2,824.59 | 13.65 |
| | Wrk NRI: | 0.00483172 | | Production Tax - Gas: | 0.51- | 0.00 |
| | | | | Other Deducts - Gas: | 637.99- | 3.09- |
| | | | | Net Income: | 2,186.09 | 10.56 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.45 | 1,020.01 /4.93 | Gas Sales: | 2,501.79 | 12.09 |
| | Wrk NRI: | 0.00483172 | | Production Tax - Gas: | 0.51- | 0.00 |
| | | | | Other Deducts - Gas: | 590.36- | 2.86- |
| | | | | Net Income: | 1,910.92 | 9.23 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.49 | 2,215.02 /10.70 | Plant Products - Gals - Sales: | 1,085.95 | 5.25 |
| | Wrk NRI: | 0.00483172 | | Other Deducts - Plant - Gals: | 336.98- | 1.63- |
| | | | | Net Income: | 748.97 | 3.62 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.59 | 2,159 /10.43 | Plant Products - Gals - Sales: | 1,281.05 | 6.19 |
| | Wrk NRI: | 0.00483172 | | Other Deducts - Plant - Gals: | 296.95- | 1.44- |
| | | | | Net Income: | 984.10 | 4.75 |

**Total Revenue for LEASE**                                                                **28.93**

MSTrust_004073

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   122

## LEASE: (CART48)  Carthage Gas Unit #13-12    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02202100700 | BP America Production Co. | 3 | 2,069.39 | 2,069.39 | 7.63 |
| | **Total Lease Operating Expense** | | | **2,069.39** | **7.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART48 | multiple | 0.00368695 | 28.93 | 7.63 | 21.30 |

## LEASE: (CBCO01)  C.B. Cockerham #3 & #6    Parish: LA SALLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:47.79 | 160.22 /0.39 | Oil Sales: | 7,656.35 | 18.84 |
| | Roy NRI: | 0.00246023 | | Production Tax - Oil: | 479.72- | 1.18- |
| | | | | Net Income: | 7,176.63 | 17.66 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| CBCO01 | 0.00246023 | 17.66 | 17.66 |

## LEASE: (CLAR01)  Clarksville Cv Unit (CCVU)    County: RED RIVER, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1804763 | Basa Resources, Inc. | 2 | 119,915.34 | 119,915.34 | 314.95 |
| | **Total Lease Operating Expense** | | | **119,915.34** | **314.95** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CLAR01 | 0.00262642 | 314.95 | 314.95 |

## LEASE: (CLAR02)  Clarksville Cvu Wtrfld 2(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:48.06 | 1.25 /0.00 | Oil Sales: | 60.07 | 0.13 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 2.77- | 0.01- |
| | | | | Net Income: | 57.30 | 0.12 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR02 | 0.00209842 | 0.12 | 0.12 |

## LEASE: (CLAR03)  Clarksville Cvu Wtrfld 3(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:48.06 | 5.95 /0.01 | Oil Sales: | 285.94 | 0.58 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 13.19- | 0.02- |
| | | | | Net Income: | 272.75 | 0.56 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR03 | 0.00204393 | 0.56 | 0.56 |

MSTrust_004074

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    123

### LEASE: (CLAR04)  Clarksville Cvu Wtrfld 4(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:48.06 | 0.83 /0.00 | Oil Sales: | 39.89 | 0.08 |
|  | Wrk NRI: | 0.00204393 |  | Production Tax - Oil: | 1.84- | 0.00 |
|  |  |  |  | Net Income: | 38.05 | 0.08 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR04 | 0.00204393 | 0.08 | 0.08 |

### LEASE: (CLAR05)  Clarksville Cvu Wtrfld 5(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:48.06 | 7.86 /0.02 | Oil Sales: | 377.72 | 0.79 |
|  | Wrk NRI: | 0.00209842 |  | Production Tax - Oil: | 17.43- | 0.04- |
|  |  |  |  | Net Income: | 360.29 | 0.75 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR05 | 0.00209842 | 0.75 | 0.75 |

### LEASE: (CLAR06)  Clarksville Cvu Wtrfld 6(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:48.06 | 144.09 /0.31 | Oil Sales: | 6,924.46 | 14.71 |
|  | Wrk NRI: | 0.00212466 |  | Production Tax - Oil: | 319.43- | 0.68- |
|  |  |  |  | Net Income: | 6,605.03 | 14.03 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR06 | 0.00212466 | 14.03 | 14.03 |

### LEASE: (CLAR07)  Clarksville Cvu Wtrfld 7(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:48.06 | 55.38 /0.14 | Oil Sales: | 2,661.37 | 6.49 |
|  | Wrk NRI: | 0.00244041 |  | Production Tax - Oil: | 122.77- | 0.30- |
|  |  |  |  | Net Income: | 2,538.60 | 6.19 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR07 | 0.00244041 | 6.19 | 6.19 |

### LEASE: (CLAR08)  Clarksville Cvu Wtrfld 8(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:48.06 | 321.23 /0.70 | Oil Sales: | 15,437.19 | 33.80 |
|  | Wrk NRI: | 0.00218936 |  | Production Tax - Oil: | 712.12- | 1.56- |
|  |  |  |  | Other Deducts - Oil: | 6.06- | 0.01- |
|  |  |  |  | Net Income: | 14,719.01 | 32.23 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR08 | 0.00218936 | 32.23 | 32.23 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   124

### LEASE: (CLAR09)  Clarksville Cvu Wtrfld 9(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:48.06 | 3.54 /0.01 | Oil Sales: | 170.12 | 0.36 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 7.85- | 0.01- |
| | | | | Net Income: | 162.27 | 0.35 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR09 | 0.00212569 | 0.35 | 0.35 |

### LEASE: (CLAR10)  Clarksville Cvu Wtrfld 10-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:48.04 | 0.25 /0.00 | Oil Sales: | 12.01 | 0.02 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 0.55- | 0.00 |
| | | | | Net Income: | 11.46 | 0.02 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR10 | 0.00204393 | 0.02 | 0.02 |

### LEASE: (CLAR11)  Clarksville Cvu Wtrfld 11-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:48.00 | 0.05 /0.00 | Oil Sales: | 2.40 | 0.01 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 0.11- | 0.00 |
| | | | | Net Income: | 2.29 | 0.01 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR11 | 0.00212569 | 0.01 | 0.01 |

### LEASE: (CLAR13)  Clarksville Cvu Wtrfld 13-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:48.06 | 1,293.54 /2.68 | Oil Sales: | 62,163.01 | 128.98 |
| | Wrk NRI: | 0.00207489 | | Production Tax - Oil: | 2,867.58- | 5.95- |
| | | | | Other Deducts - Oil: | 24.42- | 0.05- |
| | | | | Net Income: | 59,271.01 | 122.98 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR13 | 0.00207489 | 122.98 | 122.98 |

### LEASE: (CLAR14)  Clarksville Cvu Wtrfld 14-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:48.06 | 135.22 /0.28 | Oil Sales: | 6,498.20 | 13.41 |
| | Wrk NRI: | 0.00206354 | | Production Tax - Oil: | 299.77- | 0.62- |
| | | | | Other Deducts - Oil: | 2.55- | 0.01- |
| | | | | Net Income: | 6,195.88 | 12.78 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR14 | 0.00206354 | 12.78 | 12.78 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   125

### LEASE: (CLAR15)  Clarksville Cvu Wtrfld 15-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:48.06 | 26.99 /0.06 | Oil Sales: | 1,297.04 | 2.76 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 59.83- | 0.13- |
| | | | | Other Deducts - Oil: | 0.51- | 0.00 |
| | | | | Net Income: | 1,236.70 | 2.63 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR15 | 0.00212569 | 2.63 | 2.63 |

### LEASE: (CLAR16)  Clarksville Cvu Wtrfld 16-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:48.06 | 282.21 /0.58 | Oil Sales: | 13,562.02 | 28.02 |
| | Wrk NRI: | 0.00206602 | | Production Tax - Oil: | 625.61- | 1.29- |
| | | | | Other Deducts - Oil: | 5.33- | 0.02- |
| | | | | Net Income: | 12,931.08 | 26.71 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR16 | 0.00206602 | 26.71 | 26.71 |

### LEASE: (CLAR17)  Clarksville Cvu Wtrfld 17-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:48.06 | 4.88 /0.01 | Oil Sales: | 234.52 | 0.44 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 10.82- | 0.02- |
| | | | | Other Deducts - Oil: | 0.09- | 0.00 |
| | | | | Net Income: | 223.61 | 0.42 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR17 | 0.00188041 | 0.42 | 0.42 |

### LEASE: (CLAR18)  Clarksville Cvu Wtrfld 18-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:48.06 | 353.67 /0.75 | Oil Sales: | 16,996.14 | 36.25 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 784.03- | 1.68- |
| | | | | Other Deducts - Oil: | 6.68- | 0.01- |
| | | | | Net Income: | 16,205.43 | 34.56 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR18 | 0.00213262 | 34.56 | 34.56 |

### LEASE: (CLAR19)  Clarksville Cvu Wtrfld 19-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:48.06 | 391.80 /0.84 | Oil Sales: | 18,828.54 | 40.15 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 868.56- | 1.85- |
| | | | | Other Deducts - Oil: | 7.40- | 0.02- |
| | | | | Net Income: | 17,952.58 | 38.28 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR19 | 0.00213262 | 38.28 | 38.28 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   126

### LEASE: (CLAR20)  Clarksville Cvu Wtrfld 20-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:48.06 | 346.80 /0.74 | Oil Sales: | 16,665.99 | 35.54 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 768.81- | 1.64- |
| | | | | Other Deducts - Oil: | 6.55- | 0.01- |
| | | | | Net Income: | 15,890.63 | 33.89 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR20 | 0.00213262 | 33.89 | 33.89 |

### LEASE: (CLAR21)  Clarksville Cvu Wtrfld 21-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:48.06 | 42.79 /0.09 | Oil Sales: | 2,056.34 | 4.41 |
| | Wrk NRI: | 0.00214285 | | Production Tax - Oil: | 94.86- | 0.21- |
| | | | | Other Deducts - Oil: | 0.81- | 0.00 |
| | | | | Net Income: | 1,960.67 | 4.20 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR21 | 0.00214285 | 4.20 | 4.20 |

### LEASE: (CLAR22)  Clarksville Cvu Wtrfld 22-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:48.06 | 502.34 /0.94 | Oil Sales: | 24,140.70 | 45.39 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 1,113.61- | 2.09- |
| | | | | Other Deducts - Oil: | 9.48- | 0.02- |
| | | | | Net Income: | 23,017.61 | 43.28 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR22 | 0.00188041 | 43.28 | 43.28 |

### LEASE: (CLAR24)  Clarksville Cvu Wtrfld 1-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:48.06 | 51.65 /0.11 | Oil Sales: | 2,482.12 | 5.21 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 114.50- | 0.24- |
| | | | | Net Income: | 2,367.62 | 4.97 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR24 | 0.00209842 | 4.97 | 4.97 |

### LEASE: (CLAR25)  Clarksville Cvu 15A-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:48.05 | 1.28 /0.00 | Oil Sales: | 61.51 | 0.13 |
| | Wrk NRI: | 0.00208479 | | Production Tax - Oil: | 2.84- | 0.01- |
| | | | | Other Deducts - Oil: | 0.02- | 0.00 |
| | | | | Net Income: | 58.65 | 0.12 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR25 | 0.00208479 | 0.12 | 0.12 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   127

## LEASE: (CLAR26)  Clarksville CVU Wtrfld 6-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:48.09 | 2.87-/0.01- | Oil Sales: | 138.03- | 0.36- |
| | Wrk NRI: | 0.00262642 | | Production Tax - Oil: | 6.37 | 0.01 |
| | | | | Net Income: | 131.66- | 0.35- |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|----------------|-------------|--|------------|--|----------|
| CLAR26 | 0.00262642 | | 0.35- | | 0.35- |

## LEASE: (CLAY03)  Clayton Franks #1 (Sec 21)   County: COLUMBIA, AR

**API: 03027011580000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.83 | 325 /7.53 | Gas Sales: | 919.84 | 21.32 |
| | Wrk NRI: | 0.02317622 | | Production Tax - Gas: | 11.51- | 0.27- |
| | | | | Net Income: | 908.33 | 21.05 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 00236488 | Magnum Producing, LP | 2 | 4,642.21 | | |
| | 00238039 | Magnum Producing, LP | 2 | 4,045.24 | | |
| | 02282021 | Magnum Producing, LP | 2 | 2,871.86 | 11,559.31 | 306.17 |
| | **Total Lease Operating Expense** | | | | 11,559.31 | 306.17 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| CLAY03 | 0.02317622 | 0.02648711 | 21.05 | 306.17 | 285.12- |

## LEASE: (CLAY05)  Clayton Franks #4   County: COLUMBIA, AR

**API: 03027117360000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.84 | 188 /1.62 | Gas Sales: | 534.83 | 4.62 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 6.91- | 0.06- |
| | | | | Net Income: | 527.92 | 4.56 |
| 12/2020 | OIL | $/BBL:45.44 | 164.84 /1.42 | Oil Sales: | 7,490.90 | 64.69 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 303.62- | 2.63- |
| | | | | Net Income: | 7,187.28 | 62.06 |
| 12/2020 | PRG | $/GAL:0.44 | 545.08 /4.71 | Plant Products - Gals - Sales: | 241.11 | 2.08 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 3.02- | 0.03- |
| | | | | Net Income: | 238.09 | 2.05 |
| | | **Total Revenue for LEASE** | | | | 68.67 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 5537-13 | Mission Creek Resources, LLC | 3 | 45,500.51 | 45,500.51 | 480.88 |
| | **Total Lease Operating Expense** | | | | 45,500.51 | 480.88 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| CLAY05 | 0.00863531 | 0.01056875 | 68.67 | 480.88 | 412.21- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   128

### LEASE: (COLV03)  WA Colvin et al #1    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | CND | $/BBL:42.83 | 0.36 /0.00 | Condensate Sales: | 15.42 | 0.00 |
| | Roy NRI: | 0.00019223 | | Net Income: | 15.42 | 0.00 |
| 12/2020 | GAS | $/MCF:2.81 | 133.58 /0.03 | Gas Sales: | 375.14 | 0.07 |
| | Roy NRI: | 0.00019223 | | Net Income: | 375.14 | 0.07 |
| 12/2020 | PRG | $/GAL:0.55 | 430.83 /0.08 | Plant Products - Gals - Sales: | 236.33 | 0.04 |
| | Roy NRI: | 0.00019223 | | Net Income: | 236.33 | 0.04 |

Total Revenue for LEASE                                                                  **0.11**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| COLV03 | 0.00019223 | 0.11 | 0.11 |

### LEASE: (COOK02)  Cooke, J W #2    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.47 | 0.00 |
| | Wrk NRI: | 0.00522818 | | Net Income: | 0.47 | 0.00 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 2021 02-0234 | CCI East Texas Upstream, LLC | 3 | 53.37 | 53.37 | 0.32 |
| | | **Total Lease Operating Expense** | | | **53.37** | **0.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|----------------|-------------|---------|----------|----------|
| COOK02 | 0.00522818 | 0.00597504 | 0.32 | 0.32- |

### LEASE: (COOK03)  Cooke, J W #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 120.83 | 0.63 |
| | Wrk NRI: | 0.00522818 | | Net Income: | 120.83 | 0.63 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 125.98 | 0.66 |
| | Wrk NRI: | 0.00522818 | | Net Income: | 125.98 | 0.66 |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 122.70 | 0.64 |
| | Wrk NRI: | 0.00522818 | | Net Income: | 122.70 | 0.64 |
| 12/2020 | GAS | $/MCF:2.69 | 1,679.75 /8.78 | Gas Sales: | 4,513.27 | 23.60 |
| | Wrk NRI: | 0.00522818 | | Production Tax - Gas: | 298.79- | 1.57- |
| | | | | Other Deducts - Gas: | 552.61- | 2.88- |
| | | | | Net Income: | 3,661.87 | 19.15 |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 62.75 | 0.33 |
| | Wrk NRI: | 0.00522818 | | Net Income: | 62.75 | 0.33 |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 65.10 | 0.34 |
| | Wrk NRI: | 0.00522818 | | Net Income: | 65.10 | 0.34 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   129

## LEASE: (COOK03)  Cooke, J W #3    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRG | /0.00 | | Other Deducts - Plant - Gals: | 63.69 | 0.33 |
| | Wrk NRI: | 0.00522818 | | Net Income: | 63.69 | 0.33 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.53 | 7,350.31 /38.43 | Plant Products - Gals - Sales: | 3,872.39 | 20.25 |
| | Wrk NRI: | 0.00522818 | | Production Tax - Gals: | 235.09- | 1.23- |
| | | | | Other Deducts - Plant - Gals: | 739.00- | 3.87- |
| | | | | Net Income: | 2,898.30 | 15.15 |

**Total Revenue for LEASE**  37.23

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| 2021 02-0234 | | CCI East Texas Upstream, LLC | 1 | 2,729.39 | 2,729.39 | 16.31 |
| | | **Total Lease Operating Expense** | | | **2,729.39** | **16.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| COOK03 | 0.00522818 | 0.00597504 | | 37.23 | 16.31 | | 20.92 |

## LEASE: (COOK05)  Cooke, J W #5    County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:36.48 | 4.42 /0.02 | Condensate Sales: | 161.23 | 0.84 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Condensate: | 7.49- | 0.04- |
| | | | | Other Deducts - Condensate: | 15.45- | 0.08- |
| | | | | Net Income: | 138.29 | 0.72 |
| | | | | | | |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 118.48 | 0.62 |
| | Wrk NRI: | 0.00522815 | | Net Income: | 118.48 | 0.62 |
| | | | | | | |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 129.72 | 0.68 |
| | Wrk NRI: | 0.00522815 | | Net Income: | 129.72 | 0.68 |
| | | | | | | |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 123.64 | 0.65 |
| | Wrk NRI: | 0.00522815 | | Net Income: | 123.64 | 0.65 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.72 | 1,529.59 /8.00 | Gas Sales: | 4,154.52 | 21.72 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Gas: | 0.94- | 0.00 |
| | | | | Other Deducts - Gas: | 508.59- | 2.66- |
| | | | | Net Income: | 3,644.99 | 19.06 |
| | | | | | | |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 34.19 | 0.18 |
| | Wrk NRI: | 0.00522815 | | Net Income: | 34.19 | 0.18 |
| | | | | | | |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 37.00 | 0.19 |
| | Wrk NRI: | 0.00522815 | | Net Income: | 37.00 | 0.19 |
| | | | | | | |
| 04/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 35.59 | 0.19 |
| | Wrk NRI: | 0.00522815 | | Net Income: | 35.59 | 0.19 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.42 | 5,439.40 /28.44 | Plant Products - Gals - Sales: | 2,259.97 | 11.82 |
| | Wrk NRI: | 0.00522815 | | Other Deducts - Plant - Gals: | 546.53- | 2.86- |
| | | | | Net Income: | 1,713.44 | 8.96 |

**Total Revenue for LEASE**  31.25

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   130

## LEASE: (COOK05) Cooke, J W #5   (Continued)
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 2021 02-0234 | CCI East Texas Upstream, LLC | 5 | 4,791.64 | 4,791.64 | 28.63 |
| | **Total Lease Operating Expense** | | | **4,791.64** | **28.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| COOK05 | 0.00522815 | 0.00597503 | 31.25 | 28.63 | 2.62 |

## LEASE: (COOL01) Cooley 27-10 #1   County: WAYNE, MS
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:39.43 | 319.36 /0.02 | Oil Sales: | 12,593.29 | 0.92 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 781.52- | 0.06- |
| | | | | Net Income: | 11,811.77 | 0.86 |
| 02/2021 | OIL | $/BBL:46.03 | 316.82 /0.02 | Oil Sales: | 14,582.31 | 1.07 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 903.51- | 0.07- |
| | | | | Net Income: | 13,678.80 | 1.00 |
| | | **Total Revenue for LEASE** | | | | **1.86** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| COOL01 | 0.00007322 | 1.86 | 1.86 |

## LEASE: (CORB03) West Corbin 19 Fed #1   County: LEA, NM
### API: 30-025-33468
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02202100080 | Devon Energy Production Co., LP | 3 | 6,774.52 | 6,774.52 | 77.48 |
| | **Total Lease Operating Expense** | | | **6,774.52** | **77.48** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| CORB03 | 0.01143725 | 77.48 | 77.48 |

## LEASE: (COTT01) Cottle Reeves 1-1   County: PANOLA, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:3.12 | 139.15 /0.56 | Gas Sales: | 434.29 | 1.75 |
| | Wrk NRI: | 0.00403773 | | Production Tax - Gas: | 22.59- | 0.09- |
| | | | | Other Deducts - Gas: | 136.74- | 0.55- |
| | | | | Net Income: | 274.96 | 1.11 |
| 12/2020 | PRG | $/GAL:0.47 | 1,493.14 /6.03 | Plant Products - Gals - Sales: | 706.66 | 2.85 |
| | Wrk NRI: | 0.00403773 | | Production Tax - Plant - Gals: | 35.50- | 0.14- |
| | | | | Other Deducts - Plant - Gals: | 239.60- | 0.97- |
| | | | | Net Income: | 431.56 | 1.74 |
| | | **Total Revenue for LEASE** | | | | **2.85** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   131

## LEASE: (COTT01)  Cottle Reeves 1-1    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 2021 02-0234 | CCI East Texas Upstream, LLC | 5 | 2,961.82 | 2,961.82 | 14.35 |
| | **Total Lease Operating Expense** | | | **2,961.82** | **14.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| COTT01 | 0.00403773 | 0.00484527 | | 2.85 | 14.35 | | 11.50- |

## LEASE: (COTT09)  Cottle Reeves 1-4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | | /0.00 | Other Deducts - Condensate: | 1.16 | 0.00 |
| | Wrk NRI: | 0.00286103 | | Net Income: | 1.16 | 0.00 |
| 12/2020 | CND | $/BBL:37.99 | 6.32 /0.02 | Condensate Sales: | 240.10 | 0.69 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Condensate: | 11.04- | 0.03- |
| | | | | Other Deducts - Condensate: | 1.36- | 0.01- |
| | | | | Net Income: | 227.70 | 0.65 |
| 11/2019 | GAS | $/MCF:2.49 | 1,574.34-/4.50- | Gas Sales: | 3,924.27- | 11.23- |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 1.16 | 0.01 |
| | | | | Other Deducts - Gas: | 1,679.18 | 4.80 |
| | | | | Net Income: | 2,243.93- | 6.42- |
| 11/2019 | GAS | $/MCF:2.49 | 1,574.34 /4.50 | Gas Sales: | 3,924.27 | 11.23 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 176.13- | 0.51- |
| | | | | Other Deducts - Gas: | 1,678.99- | 4.80- |
| | | | | Net Income: | 2,069.15 | 5.92 |
| 12/2020 | GAS | $/MCF:2.71 | 231.26 /0.66 | Gas Sales: | 627.52 | 1.80 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 32.75- | 0.10- |
| | | | | Other Deducts - Gas: | 195.51- | 0.56- |
| | | | | Net Income: | 399.26 | 1.14 |
| 12/2020 | PRG | $/GAL:0.54 | 506.15 /1.45 | Plant Products - Gals - Sales: | 273.21 | 0.78 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Plant - Gals: | 14.73- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 80.99- | 0.23- |
| | | | | Net Income: | 177.49 | 0.51 |
| | | | **Total Revenue for LEASE** | | | **1.80** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 2021 02-0234 | CCI East Texas Upstream, LLC | 6 | 8.10 | 8.10 | 0.04 |
| | **Total Lease Operating Expense** | | | **8.10** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| COTT09 | 0.00286103 | 0.00484527 | | 1.80 | 0.04 | | 1.76 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   132

### LEASE: (COTT10) Cottle Reeves 1-5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.80 | 232.50 /0.94 | Gas Sales: | 651.23 | 2.63 |
| | Wrk NRI: | 0.00403773 | | Other Deducts - Gas: | 204.12- | 0.82- |
| | | | | Net Income: | 447.11 | 1.81 |
| 12/2020 | PRG | $/GAL:0.49 | 862.06 /3.48 | Plant Products - Gals - Sales: | 421.30 | 1.70 |
| | Wrk NRI: | 0.00403773 | | Other Deducts - Plant - Gals: | 138.60- | 0.56- |
| | | | | Net Income: | 282.70 | 1.14 |

|  |  |
|--|--|
| **Total Revenue for LEASE** | **2.95** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 2021 02-0234 | CCI East Texas Upstream, LLC | 6 | 2,587.67 | 2,587.67 | 12.54 |
| | **Total Lease Operating Expense** | | | **2,587.67** | **12.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| COTT10 | 0.00403773 | 0.00484527 | 2.95 | 12.54 | 9.59- |

### LEASE: (COTT11) Cottle-Reeves 1-3H    County: PANOLA, TX

**API: 365-37512**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | CND | | /0.00 | Other Deducts - Condensate: | 57.56 | 0.23 |
| | Wrk NRI: | 0.00403772 | | Net Income: | 57.56 | 0.23 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 2021 02-0234 | CCI East Texas Upstream, LLC | 2 | 2,284.04 | 2,284.04 | 11.07 |
| | **Total Lease Operating Expense** | | | **2,284.04** | **11.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| COTT11 | 0.00403772 | 0.00484526 | 0.23 | 11.07 | 10.84- |

### LEASE: (CRAT01) Craterlands 11-14 TFH    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.57 | 65.65 /0.00 | Gas Sales: | 168.85 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 3.41- | 0.01- |
| | | | | Other Deducts - Gas: | 37.99- | 0.00 |
| | | | | Net Income: | 127.45 | 0.00 |
| 12/2020 | GAS | $/MCF:2.57 | 65.65 /0.01 | Gas Sales: | 168.85 | 0.03 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 3.41- | 0.00 |
| | | | | Other Deducts - Gas: | 37.99- | 0.01- |
| | | | | Net Income: | 127.45 | 0.02 |
| 12/2020 | GAS | $/MCF:2.57 | 194.48 /0.01 | Gas Sales: | 500.23 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 10.10- | 0.00 |
| | | | | Other Deducts - Gas: | 112.55- | 0.01- |
| | | | | Net Income: | 377.58 | 0.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   133

**LEASE: (CRAT01)  Craterlands 11-14 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 12/2020 | GAS | $/MCF:2.57 | 194.48 /0.04 | Gas Sales: | 500.23 | 0.10 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 10.10- | 0.00 |
| | | | | Other Deducts - Gas: | 112.55- | 0.03- |
| | | | | Net Income: | 377.58 | 0.07 |
| 12/2020 | GAS | $/MCF:2.57 | 131.29 /0.00 | Gas Sales: | 337.71 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 6.82- | 0.00 |
| | | | | Other Deducts - Gas: | 75.99- | 0.00 |
| | | | | Net Income: | 254.90 | 0.01 |
| 12/2020 | GAS | $/MCF:2.57 | 131.29 /0.03 | Gas Sales: | 337.71 | 0.07 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 6.82- | 0.01- |
| | | | | Other Deducts - Gas: | 75.99- | 0.01- |
| | | | | Net Income: | 254.90 | 0.05 |
| 01/2021 | OIL | $/BBL:50.40 | 81.76 /0.00 | Oil Sales: | 4,120.81 | 0.15 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 373.34- | 0.01- |
| | | | | Other Deducts - Oil: | 387.38- | 0.02- |
| | | | | Net Income: | 3,360.09 | 0.12 |
| 01/2021 | OIL | $/BBL:50.40 | 81.76 /0.02 | Oil Sales: | 4,120.81 | 0.79 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 373.34- | 0.07- |
| | | | | Other Deducts - Oil: | 387.38- | 0.07- |
| | | | | Net Income: | 3,360.09 | 0.65 |
| 01/2021 | OIL | $/BBL:50.40 | 242.21 /0.01 | Oil Sales: | 12,207.90 | 0.45 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,106.02- | 0.04- |
| | | | | Other Deducts - Oil: | 1,147.62- | 0.04- |
| | | | | Net Income: | 9,954.26 | 0.37 |
| 01/2021 | OIL | $/BBL:50.40 | 242.21 /0.05 | Oil Sales: | 12,207.90 | 2.35 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 1,106.02- | 0.21- |
| | | | | Other Deducts - Oil: | 1,147.62- | 0.22- |
| | | | | Net Income: | 9,954.26 | 1.92 |
| 01/2021 | OIL | $/BBL:50.40 | 163.52 /0.01 | Oil Sales: | 8,241.62 | 0.30 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 746.68- | 0.03- |
| | | | | Other Deducts - Oil: | 774.77- | 0.03- |
| | | | | Net Income: | 6,720.17 | 0.24 |
| 01/2021 | OIL | $/BBL:50.40 | 163.52 /0.03 | Oil Sales: | 8,241.62 | 1.59 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 746.68- | 0.15- |
| | | | | Other Deducts - Oil: | 774.77- | 0.14- |
| | | | | Net Income: | 6,720.17 | 1.30 |
| 11/2018 | PRG | $/GAL:0.67 | 1.06-/0.00- | Plant Products - Gals - Sales: | 0.71- | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 0.01 | 0.00 |
| | | | | Net Income: | 0.70- | 0.00 |
| 12/2020 | PRG | $/GAL:0.31 | 475.81 /0.02 | Plant Products - Gals - Sales: | 148.13 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.81- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 169.43- | 0.00 |
| | | | | Net Income: | 22.11- | 0.00 |
| 12/2020 | PRG | $/GAL:0.31 | 475.81 /0.09 | Plant Products - Gals - Sales: | 148.13 | 0.03 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.81- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page  134

**LEASE: (CRAT01) Craterlands 11-14 TFH  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Plant - Gals: | 169.43- | 0.03- |
| | | | | Net Income: | 22.11- | 0.00 |
| 12/2020 | PRG | $/GAL:0.88 | 11 /0.00 | Plant Products - Gals - Sales: | 9.66 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.17- | 0.00 |
| | | | | Net Income: | 6.67 | 0.00 |
| 12/2020 | PRG | $/GAL:0.88 | 32.58 /0.01 | Plant Products - Gals - Sales: | 28.63 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6.44- | 0.00 |
| | | | | Net Income: | 19.75 | 0.00 |
| 12/2020 | PRG | $/GAL:0.31 | 1,409.60 /0.27 | Plant Products - Gals - Sales: | 438.82 | 0.09 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.38- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 501.94- | 0.10- |
| | | | | Net Income: | 65.50- | 0.02- |
| 12/2020 | PRG | $/GAL:0.31 | 951.63 /0.18 | Plant Products - Gals - Sales: | 296.25 | 0.06 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.60- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 338.87- | 0.06- |
| | | | | Net Income: | 44.22- | 0.01- |
| 12/2020 | PRG | $/GAL:0.88 | 22 /0.00 | Plant Products - Gals - Sales: | 19.33 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.35- | 0.00 |
| | | | | Net Income: | 13.34 | 0.00 |

**Total Revenue for LEASE**      **4.73**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0221NNJ157 | Conoco Phillips | 1 | 24,235.82 | 24,235.82 | 1.04 |
| | **Total Lease Operating Expense** | | | | **24,235.82** | **1.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| CRAT01 | multiple | 0.00000000 | 4.73 | 0.00 | 4.73 |
| | 0.00000000 | 0.00004271 | 0.00 | 1.04 | 1.04- |
| | Total Cash Flow | | 4.73 | 1.04 | 3.69 |

**LEASE: (CUMM01) Cummins Estate #1 & #4  County: ECTOR, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:0.51 | 12.28 /0.06 | Gas Sales: | 6.32 | 0.03 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 0.49- | 0.00 |
| | | | | Net Income: | 5.83 | 0.03 |
| 01/2020 | GAS | $/MCF:0.51 | 40.17 /0.20 | Gas Sales: | 20.43 | 0.10 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 1.46- | 0.00 |
| | | | | Net Income: | 18.97 | 0.10 |
| 12/2020 | GAS | | /0.00 | Production Tax - Gas: | 1.95 | 0.01 |
| | Wrk NRI: | 0.00503415 | | Net Income: | 1.95 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   135

## LEASE: (CUMM01)  Cummins Estate #1 & #4   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:0.22 | 119.76 /0.60 | Plant Products - Gals - Sales: | 26.75 | 0.13 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 0.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13.62- | 0.07- |
| | | | | Net Income: | 12.16 | 0.06 |
| 01/2020 | PRG | $/GAL:0.23 | 387.01 /1.95 | Plant Products - Gals - Sales: | 87.55 | 0.44 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 2.92- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 44.75- | 0.23- |
| | | | | Net Income: | 39.88 | 0.20 |

**Total Revenue for LEASE**  **0.40**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021021000 | Endeavor Energy  Resources L.P. | 1 | 89.97 | | |
| | S2021021000 | Endeavor Energy  Resources L.P. | 1 | 481.06 | 571.03 | 4.18 |
| | **Total Lease Operating Expense** | | | | **571.03** | **4.18** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| CUMM01 | 0.00503415 | 0.00732244 | | 0.40 | 4.18 | 3.78- |

## LEASE: (CUMM02)  Cummins Estate #2 & #3   County: ECTOR, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:0.50 | 7.73-/0.04- | Gas Sales: | 3.89- | 0.02- |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 0.49 | 0.00 |
| | | | | Net Income: | 3.40- | 0.02- |
| 01/2020 | GAS | $/MCF:0.51 | 44.72-/0.23- | Gas Sales: | 22.86- | 0.12- |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 1.46 | 0.01 |
| | | | | Net Income: | 21.40- | 0.11- |
| 12/2020 | GAS | | /0.00 | Production Tax - Gas: | 1.95 | 0.01 |
| | Wrk NRI: | 0.00503415 | | Net Income: | 1.95 | 0.01 |
| 12/2020 | GAS | | /0.00 | Production Tax - Gas: | 1.95 | 0.01 |
| | Wrk NRI: | 0.00503415 | | Net Income: | 1.95 | 0.01 |
| 01/2021 | GAS | $/MCF:2.13 | 133.10 /0.67 | Gas Sales: | 284.04 | 1.43 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 21.40- | 0.11- |
| | | | | Net Income: | 262.64 | 1.32 |
| 01/2021 | GAS | $/MCF:2.13 | 153.78 /0.77 | Gas Sales: | 328.30 | 1.65 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 24.80- | 0.12- |
| | | | | Net Income: | 303.50 | 1.53 |
| 01/2020 | PRG | $/GAL:0.22 | 73.69-/0.37- | Plant Products - Gals - Sales: | 16.54- | 0.08- |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 0.49 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.27 | 0.04 |
| | | | | Net Income: | 7.78- | 0.04- |
| 01/2020 | PRG | $/GAL:0.23 | 433.08-/2.18- | Plant Products - Gals - Sales: | 98.25- | 0.49- |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 3.89 | 0.02 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   136

**LEASE: (CUMM02)  Cummins Estate #2 & #3    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Plant - Gals: | 50.10 | 0.25 |
| | | | | Net Income: | 44.26- | 0.22- |
| 01/2021 | PRG | $/GAL:0.40 | 1,237.86 /6.23 | Plant Products - Gals - Sales: | 496.09 | 2.50 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 25.78- | 0.13- |
| | | | | Other Deducts - Plant - Gals: | 150.29- | 0.76- |
| | | | | Net Income: | 320.02 | 1.61 |
| 01/2021 | PRG | $/GAL:0.40 | 1,428.33 /7.19 | Plant Products - Gals - Sales: | 572.45 | 2.88 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 30.15- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 173.15- | 0.87- |
| | | | | Net Income: | 369.15 | 1.86 |

**Total Revenue for LEASE** — **5.95**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021021000 | Endeavor Energy  Resources L.P. | 2 | 480.66 | | |
| | S2021021000 | Endeavor Energy  Resources L.P. | 2 | 479.24 | 959.90 | 7.03 |
| | **Total Lease Operating Expense** | | | | **959.90** | **7.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| CUMM02 | 0.00503415 | 0.00732244 | 5.95 | 7.03 | 1.08- |

**LEASE: (CVUB01)  CVU Bodcaw Sand   Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.78 | 566.09 /0.01 | Gas Sales: | 1,571.93 | 0.02 |
| | Roy NRI: | 0.00001050 | | Net Income: | 1,571.93 | 0.02 |
| 12/2020 | GAS | $/MCF:2.75 | 612.31 /0.01 | Gas Sales: | 1,685.35 | 0.02 |
| | Roy NRI: | 0.00001050 | | Net Income: | 1,685.35 | 0.02 |
| 01/2021 | GAS | $/MCF:2.67 | 565.62 /0.01 | Gas Sales: | 1,510.10 | 0.02 |
| | Roy NRI: | 0.00001050 | | Net Income: | 1,510.10 | 0.02 |
| 11/2020 | PRG | $/GAL:0.81 | 999.58 /0.01 | Plant Products - Gals - Sales: | 805.62 | 0.01 |
| | Roy NRI: | 0.00001050 | | Net Income: | 805.62 | 0.01 |
| 11/2020 | PRG | $/GAL:0.71 | 2,284.85 /0.02 | Plant Products - Gals - Sales: | 1,621.36 | 0.02 |
| | Roy NRI: | 0.00001050 | | Net Income: | 1,621.36 | 0.02 |
| 12/2020 | PRG | $/GAL:0.95 | 712.66 /0.01 | Plant Products - Gals - Sales: | 680.56 | 0.01 |
| | Roy NRI: | 0.00001050 | | Net Income: | 680.56 | 0.01 |
| 12/2020 | PRG | $/GAL:0.80 | 2,415.26 /0.03 | Plant Products - Gals - Sales: | 1,942.20 | 0.02 |
| | Roy NRI: | 0.00001050 | | Net Income: | 1,942.20 | 0.02 |
| 01/2021 | PRG | $/GAL:1.09 | 712.80 /0.01 | Plant Products - Gals - Sales: | 778.31 | 0.01 |
| | Roy NRI: | 0.00001050 | | Net Income: | 778.31 | 0.01 |
| 01/2021 | PRG | $/GAL:0.98 | 2,510.56 /0.03 | Plant Products - Gals - Sales: | 2,458.99 | 0.02 |
| | Roy NRI: | 0.00001050 | | Net Income: | 2,458.99 | 0.02 |

**Total Revenue for LEASE** — **0.15**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   137

## LEASE: (CVUB01) CVU Bodcaw Sand    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310221309 | XTO Energy, Inc. | 1 | 37,826.50 | | 3.09 |
| 43310221309 | XTO Energy, Inc. | 1 | 48,683.21 | 86,509.71 | 3.09 |
| | **Total Lease Operating Expense** | | | **86,509.71** | **3.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---------------|-------------|---------|---------|----------|----------|
| CVUB01 | 0.00001050 | Royalty | 0.15 | 0.00 | 0.15 |
| | 0.00000000 | 0.00003567 | 0.00 | 3.09 | 3.09- |
| Total Cash Flow | | | 0.15 | 3.09 | 2.94- |

## LEASE: (CVUD01) CVU Davis Sand   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310221309 | XTO Energy, Inc. | 1 | 4,966.40 | | 0.79 |
| 43310221309 | XTO Energy, Inc. | 1 | 16,106.27 | 21,072.67 | 0.79 |
| | **Total Lease Operating Expense** | | | **21,072.67** | **0.79** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| CVUD01 | 0.00003762 | 0.79 | 0.79 |

## LEASE: (CVUG01) CVU Gray et al Sand   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.78 | 47.45 /0.00 | Gas Sales: | 131.75 | 0.00 |
| | Roy NRI | 0.00001200 | | Net Income: | 131.75 | 0.00 |
| 11/2020 | GAS | $/MCF:2.95 | 1,894.52 /0.02 | Gas Sales: | 5,582.80 | 0.07 |
| | Roy NRI | 0.00001200 | | Net Income: | 5,582.80 | 0.07 |
| 11/2020 | GAS | $/MCF:2.78 | 14,872.97 /0.18 | Gas Sales: | 41,297.36 | 0.50 |
| | Roy NRI | 0.00001200 | | Production Tax - Gas: | 1,089.71- | 0.02- |
| | | | | Net Income: | 40,207.65 | 0.48 |
| 12/2020 | GAS | $/MCF:2.74 | 1,905.41 /0.02 | Gas Sales: | 5,224.72 | 0.06 |
| | Roy NRI | 0.00001200 | | Net Income: | 5,224.72 | 0.06 |
| 12/2020 | GAS | $/MCF:2.75 | 14,793.13 /0.18 | Gas Sales: | 40,718.62 | 0.49 |
| | Roy NRI | 0.00001200 | | Production Tax - Gas: | 1,094.98- | 0.02- |
| | | | | Net Income: | 39,623.64 | 0.47 |
| 01/2021 | GAS | $/MCF:2.62 | 1,909.63 /0.02 | Gas Sales: | 5,000.70 | 0.06 |
| | Roy NRI | 0.00001200 | | Net Income: | 5,000.70 | 0.06 |
| 01/2021 | GAS | $/MCF:2.67 | 14,279.38 /0.17 | Gas Sales: | 38,124.03 | 0.46 |
| | Roy NRI | 0.00001200 | | Production Tax - Gas: | 1,053.11- | 0.01- |
| | | | | Net Income: | 37,070.92 | 0.45 |
| 11/2020 | PRG | $/GAL:0.81 | 12,509.68 /0.15 | Plant Products - Gals - Sales: | 10,081.77 | 0.12 |
| | Roy NRI | 0.00001200 | | Production Tax - Plant - Gals: | 1,260.32- | 0.02- |
| | | | | Net Income: | 8,821.45 | 0.10 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   138

**LEASE: (CVUG01)  CVU Gray et al Sand   (Continued)**
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRG | $/GAL:0.74 | 22,783.74 /0.27 | Plant Products - Gals - Sales: | 16,793.62 | 0.20 |
| | Roy NRI | 0.00001200 | | Net Income: | 16,793.62 | 0.20 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.95 | 8,947.75 /0.11 | Plant Products - Gals - Sales: | 8,544.91 | 0.10 |
| | Roy NRI | 0.00001200 | | Production Tax - Plant - Gals: | 1,068.20- | 0.01- |
| | | | | Net Income: | 7,476.71 | 0.09 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.82 | 23,610.43 /0.28 | Plant Products - Gals - Sales: | 19,442.47 | 0.23 |
| | Roy NRI | 0.00001200 | | Net Income: | 19,442.47 | 0.23 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:1.09 | 8,688.54 /0.10 | Plant Products - Gals - Sales: | 9,486.45 | 0.11 |
| | Roy NRI | 0.00001200 | | Production Tax - Plant - Gals: | 1,185.83- | 0.01- |
| | | | | Net Income: | 8,300.62 | 0.10 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:1.00 | 24,089.23 /0.29 | Plant Products - Gals - Sales: | 24,140.52 | 0.29 |
| | Roy NRI | 0.00001200 | | Net Income: | 24,140.52 | 0.29 |

**Total Revenue for LEASE**      **2.60**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310221309 | XTO Energy, Inc. | 1 | 1,203.44 | | |
| | 43310221309 | XTO Energy, Inc. | 1 | 228,974.28 | | |
| | 43310221309 | XTO Energy, Inc. | 1 | 475,935.26 | 706,112.98 | 9.91 |
| | | **Total Lease Operating Expense** | | | **706,112.98** | **9.91** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| CVUG01 | 0.00001200 | Royalty | 2.60 | 0.00 | 2.60 |
| | 0.00000000 | 0.00001404 | 0.00 | 9.91 | 9.91- |
| Total Cash Flow | | | 2.60 | 9.91 | 7.31- |

**LEASE: (CVUT01)  CVU Taylor Sand   Parish: WEBSTER, LA**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310221309 | XTO Energy, Inc. | 1 | 766.39 | 766.39 | 0.01 |
| | | **Total Lease Operating Expense** | | | **766.39** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CVUT01 | 0.00001404 | 0.01 | 0.01 |

**LEASE: (DANZ01)  Danzinger #1   County: GARVIN, OK**

API: 3504938671
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.74 | 450 /3.66 | Gas Sales: | 1,230.99 | 10.00 |
| | Wrk NRI | 0.00812393 | | Production Tax - Gas: | 74.04- | 0.60- |
| | | | | Other Deducts - Gas: | 213.96- | 1.74- |
| | | | | Net Income: | 942.99 | 7.66 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   139

## LEASE: (DANZ01)  Danzinger #1    (Continued)
**API:** 3504938671
**Revenue:**    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:44.48 | 172.16 /1.40 | Oil Sales: | 7,657.37 | 62.21 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Oil: | 551.55- | 4.48- |
| | | | | Net Income: | 7,105.82 | 57.73 |
| 12/2020 | PRD | $/BBL:23.42 | 54.34 /0.44 | Plant Products Sales: | 1,272.86 | 10.34 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Plant: | 76.56- | 0.62- |
| | | | | Other Deducts - Plant: | 221.25- | 1.79- |
| | | | | Net Income: | 975.05 | 7.93 |

|  |  |  | **Total Revenue for LEASE** | | | **73.32** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| DANZ01 | 0.00812393 | 73.32 | 73.32 |

## LEASE: (DAVI02)  Davis Bros. Lbr C1    Parish: BIENVILLE, LA
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| W1538 | Cypress Operating, Inc. | 102 EF | 1,291.75 | 1,291.75 | 3.39 |
| | **Total Lease Operating Expense** | | | **1,291.75** | **3.39** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| DAVI02 | 0.00262434 | 3.39 | 3.39 |

## LEASE: (DAVJ01)  Jackson Davis Jr 35-26 HC #1    Parish: RED RIVER, LA
**API:** 1708121503
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.52 | 110.61 /0.06 | Gas Sales: | 278.94 | 0.16 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 278.94 | 0.16 |
| 12/2020 | GAS | $/MCF:2.52 | 1,012.96 /0.58 | Gas Sales: | 2,554.00 | 1.47 |
| | Ovr NRI: | 0.00057361 | | Production Tax - Gas: | 95.88- | 0.06- |
| | | | | Other Deducts - Gas: | 601.45- | 0.35- |
| | | | | Net Income: | 1,856.67 | 1.06 |
| 12/2020 | GAS | | /0.00 | Gas Sales: | 63.29- | 0.51- |
| | Wrk NRI: | 0.00805862 | | Net Income: | 63.29- | 0.51- |
| 12/2020 | GAS | $/MCF:2.53 | 730.30 /5.89 | Gas Sales: | 1,847.26 | 14.90 |
| | Wrk NRI: | 0.00806612 | | Production Tax - Gas: | 60.13- | 0.48- |
| | | | | Other Deducts - Gas: | 393.63- | 3.18- |
| | | | | Net Income: | 1,393.50 | 11.24 |
| 01/2021 | GAS | $/MCF:2.59 | 201.50 /1.63 | Gas Sales: | 521.32 | 4.21 |
| | Wrk NRI: | 0.00806612 | | Net Income: | 521.32 | 4.21 |
| 01/2021 | GAS | $/MCF:2.48 | 1 /0.01 | Gas Sales: | 2.48 | 0.02 |
| | Wrk NRI: | 0.00806912 | | Other Deducts - Gas: | 521.13- | 4.21- |
| | | | | Net Income: | 518.65- | 4.19- |

|  |  |  | **Total Revenue for LEASE** | | | **11.97** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   140

## LEASE: (DAVJ01)  Jackson Davis Jr 35-26 HC #1    (Continued)
API: 1708121503
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 202102-0062 | Vine Oil & Gas LP | 1 | 19,528.05 | 19,528.05 | 115.29 |
| | **Total Lease Operating Expense** | | | **19,528.05** | **115.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **DAVJ01** | 0.00057361 | Override | 1.22 | 0.00 | 0.00 | 1.22 |
| | multiple | 0.00590385 | 0.00 | 10.75 | 115.29 | 104.54- |
| Total Cash Flow | | | 1.22 | 10.75 | 115.29 | 103.32- |


## LEASE: (DAVJ02)  Jackson Davis Jr 35H #1-Alt    Parish: RED RIVER, LA

API: 1708121504
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.54 | 107.91 /0.07 | Gas Sales: | 274.34 | 0.18 |
| | Ovr NRI: | 0.00065613 | | Net Income: | 274.34 | 0.18 |
| 12/2020 | GAS | $/MCF:2.53 | 6,486.88 /4.29 | Gas Sales: | 16,408.81 | 10.86 |
| | Ovr NRI: | 0.00066154 | | Production Tax - Gas: | 604.65- | 0.40- |
| | | | | Other Deducts - Gas: | 2,479.08- | 1.64- |
| | | | | Net Income: | 13,325.08 | 8.82 |
| 01/2021 | GAS | $/MCF:2.26 | 107.91 /0.07 | Gas Sales: | 243.85 | 0.16 |
| | Ovr NRI: | 0.00065613 | | Net Income: | 243.85 | 0.16 |
| 01/2021 | GAS | $/MCF:2.25 | 14,322.69 /9.48 | Gas Sales: | 32,258.31 | 21.34 |
| | Ovr NRI: | 0.00066154 | | Production Tax - Gas: | 1,337.80- | 0.88- |
| | | | | Other Deducts - Gas: | 5,033.75- | 3.33- |
| | | | | Net Income: | 25,886.76 | 17.13 |
| | | **Total Revenue for LEASE** | | | | 26.29 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **DAVJ02** | multiple | 26.29 | 26.29 |


## LEASE: (DCDR02)  D.C. Driggers #3-L    County: GREGG, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.94 | 15 /0.01 | Gas Sales: | 44.16 | 0.02 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 44.16 | 0.02 |
| 11/2020 | GAS | $/MCF:2.90 | 516 /0.24 | Gas Sales: | 1,498.81 | 0.70 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 150.38- | 0.07- |
| | | | | Net Income: | 1,348.43 | 0.63 |
| 12/2020 | GAS | $/MCF:2.80 | 17 /0.01 | Gas Sales: | 47.52 | 0.02 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 47.52 | 0.02 |
| 12/2020 | GAS | $/MCF:2.78 | 548 /0.25 | Gas Sales: | 1,523.20 | 0.71 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 160.04- | 0.08- |
| | | | | Net Income: | 1,363.16 | 0.63 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   141

## LEASE: (DCDR02)  D.C. Driggers #3-L   (Continued)
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.44 | 18 /0.01 | Gas Sales: | 43.89 | 0.02 |
|  | Ovr NRI | 0.00046389 |  | Net Income: | 43.89 | 0.02 |
|  |  |  |  |  |  |  |
| 01/2021 | GAS | $/MCF:2.43 | 587 /0.27 | Gas Sales: | 1,427.47 | 0.66 |
|  | Ovr NRI | 0.00046389 |  | Other Deducts - Gas: | 171.36- | 0.08- |
|  |  |  |  | Net Income: | 1,256.11 | 0.58 |

**Total Revenue for LEASE** — **1.90**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| DCDR02 | 0.00046389 | 1.90 | 1.90 |

## LEASE: (DCDR03)  D.C. Driggers #4   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | CND | $/BBL:44.97 | 71.10 /0.03 | Condensate Sales: | 3,197.24 | 1.48 |
|  | Ovr NRI | 0.00046389 |  | Production Tax - Condensate: | 147.07- | 0.07- |
|  |  |  |  | Net Income: | 3,050.17 | 1.41 |
|  |  |  |  |  |  |  |
| 07/2020 | GAS | $/MCF:1.48 | 2,942-/1.36- | Gas Sales: | 4,347.03- | 2.02- |
|  | Ovr NRI | 0.00046389 |  | Production Tax - Gas: | 211.59 | 0.10 |
|  |  |  |  | Other Deducts - Gas: | 872.59 | 0.40 |
|  |  |  |  | Net Income: | 3,262.85- | 1.52- |
|  |  |  |  |  |  |  |
| 07/2020 | GAS | $/MCF:1.48 | 2,942 /1.36 | Gas Sales: | 4,347.03 | 2.01 |
|  | Ovr NRI | 0.00046389 |  | Production Tax - Gas: | 209.82- | 0.10- |
|  |  |  |  | Other Deducts - Gas: | 872.59- | 0.41- |
|  |  |  |  | Net Income: | 3,264.62 | 1.50 |
|  |  |  |  |  |  |  |
| 11/2020 | GAS | $/MCF:2.99 | 97 /0.04 | Gas Sales: | 289.82 | 0.13 |
|  | Ovr NRI | 0.00046389 |  | Net Income: | 289.82 | 0.13 |
|  |  |  |  |  |  |  |
| 11/2020 | GAS | $/MCF:2.97 | 3,141 /1.46 | Gas Sales: | 9,340.44 | 4.33 |
|  | Ovr NRI | 0.00046389 |  | Production Tax - Gas: | 551.50- | 0.26- |
|  |  |  |  | Other Deducts - Gas: | 937.02- | 0.45- |
|  |  |  |  | Net Income: | 7,851.92 | 3.62 |
|  |  |  |  |  |  |  |
| 12/2020 | GAS | $/MCF:2.84 | 93 /0.04 | Gas Sales: | 264.01 | 0.12 |
|  | Ovr NRI | 0.00046389 |  | Net Income: | 264.01 | 0.12 |
|  |  |  |  |  |  |  |
| 12/2020 | GAS | $/MCF:2.84 | 2,976 /1.38 | Gas Sales: | 8,458.99 | 3.92 |
|  | Ovr NRI | 0.00046389 |  | Production Tax - Gas: | 495.29- | 0.23- |
|  |  |  |  | Other Deducts - Gas: | 887.29- | 0.42- |
|  |  |  |  | Net Income: | 7,076.41 | 3.27 |
|  |  |  |  |  |  |  |
| 01/2021 | GAS | $/MCF:2.49 | 91 /0.04 | Gas Sales: | 226.36 | 0.10 |
|  | Ovr NRI | 0.00046389 |  | Net Income: | 226.36 | 0.10 |
|  |  |  |  |  |  |  |
| 01/2021 | GAS | $/MCF:2.49 | 2,965 /1.38 | Gas Sales: | 7,370.68 | 3.42 |
|  | Ovr NRI | 0.00046389 |  | Production Tax - Gas: | 420.52- | 0.20- |
|  |  |  |  | Other Deducts - Gas: | 883.25- | 0.42- |
|  |  |  |  | Net Income: | 6,066.91 | 2.80 |

**Total Revenue for LEASE** — **11.43**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| DCDR03 | 0.00046389 | 11.43 | 11.43 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   142

### LEASE: (DCDR04)  D.C. Driggers #5   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:39.15 | 167.97 /0.08 | Condensate Sales: | 6,575.44 | 3.05 |
|  | Ovr NRI | 0.00046389 |  | Production Tax - Condensate: | 302.47- | 0.14- |
|  |  |  |  | Net Income: | 6,272.97 | 2.91 |
| 12/2020 | CND | $/BBL:44.97 | 154.12 /0.07 | Condensate Sales: | 6,930.50 | 3.21 |
|  | Ovr NRI | 0.00046389 |  | Production Tax - Condensate: | 318.80- | 0.15- |
|  |  |  |  | Net Income: | 6,611.70 | 3.06 |
| 01/2021 | CND | $/BBL:50.20 | 149.02 /0.07 | Condensate Sales: | 7,481.12 | 3.47 |
|  | Ovr NRI | 0.00046389 |  | Production Tax - Condensate: | 344.13- | 0.16- |
|  |  |  |  | Net Income: | 7,136.99 | 3.31 |
| 07/2020 | GAS | $/MCF:1.52 | 2,719-/1.26- | Gas Sales: | 4,134.51- | 1.92- |
|  | Ovr NRI | 0.00046389 |  | Production Tax - Gas: | 202.18 | 0.10 |
|  |  |  |  | Other Deducts - Gas: | 828.35 | 0.38 |
|  |  |  |  | Net Income: | 3,103.98- | 1.44- |
| 07/2020 | GAS | $/MCF:1.52 | 2,719 /1.26 | Gas Sales: | 4,134.51 | 1.91 |
|  | Ovr NRI | 0.00046389 |  | Production Tax - Gas: | 200.55- | 0.09- |
|  |  |  |  | Other Deducts - Gas: | 828.35- | 0.39- |
|  |  |  |  | Net Income: | 3,105.61 | 1.43 |
| 11/2020 | GAS | $/MCF:3.04 | 109 /0.05 | Gas Sales: | 331.21 | 0.15 |
|  | Ovr NRI | 0.00046389 |  | Net Income: | 331.21 | 0.15 |
| 11/2020 | GAS | $/MCF:3.05 | 3,507 /1.63 | Gas Sales: | 10,678.88 | 4.95 |
|  | Ovr NRI | 0.00046389 |  | Other Deducts - Gas: | 1,069.54- | 0.49- |
|  |  |  |  | Net Income: | 9,609.34 | 4.46 |
| 12/2020 | GAS | $/MCF:2.93 | 111 /0.05 | Gas Sales: | 324.73 | 0.15 |
|  | Ovr NRI | 0.00046389 |  | Net Income: | 324.73 | 0.15 |
| 12/2020 | GAS | $/MCF:2.91 | 3,604 /1.67 | Gas Sales: | 10,496.95 | 4.86 |
|  | Ovr NRI | 0.00046389 |  | Production Tax - Gas: | 615.75- | 0.29- |
|  |  |  |  | Other Deducts - Gas: | 1,099.07- | 0.52- |
|  |  |  |  | Net Income: | 8,782.13 | 4.05 |
| 01/2021 | GAS | $/MCF:2.55 | 106 /0.05 | Gas Sales: | 270.26 | 0.13 |
|  | Ovr NRI | 0.00046389 |  | Net Income: | 270.26 | 0.13 |
| 01/2021 | GAS | $/MCF:2.55 | 3,439 /1.60 | Gas Sales: | 8,763.96 | 4.06 |
|  | Ovr NRI | 0.00046389 |  | Production Tax - Gas: | 501.05- | 0.24- |
|  |  |  |  | Other Deducts - Gas: | 1,048.65- | 0.50- |
|  |  |  |  | Net Income: | 7,214.26 | 3.32 |

**Total Revenue for LEASE**   21.53

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DCDR04 | 0.00046389 | 21.53 | 21.53 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   143

### LEASE: (DCDR05)  D.C. Driggers #6   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:39.15 | 9.65 /0.00 | Condensate Sales: | 377.76 | 0.18 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 17.38- | 0.01- |
| | | | | Net Income: | 360.38 | 0.17 |
| 12/2020 | CND | $/BBL:44.97 | 8.86 /0.00 | Condensate Sales: | 398.42 | 0.18 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 18.33- | 0.00 |
| | | | | Net Income: | 380.09 | 0.18 |
| 01/2021 | CND | $/BBL:50.20 | 8.57 /0.00 | Condensate Sales: | 430.23 | 0.20 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 19.79- | 0.01- |
| | | | | Net Income: | 410.44 | 0.19 |
| 07/2020 | GAS | $/MCF:1.52 | 3,597-/1.67- | Gas Sales: | 5,471.74- | 2.54- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 267.62 | 0.12 |
| | | | | Other Deducts - Gas: | 1,095.97 | 0.51 |
| | | | | Net Income: | 4,108.15- | 1.91- |
| 07/2020 | GAS | $/MCF:1.52 | 3,597 /1.67 | Gas Sales: | 5,471.74 | 2.53 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 265.45- | 0.13- |
| | | | | Other Deducts - Gas: | 1,095.97- | 0.52- |
| | | | | Net Income: | 4,110.32 | 1.88 |
| 11/2020 | GAS | $/MCF:3.04 | 90 /0.04 | Gas Sales: | 273.25 | 0.13 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 273.25 | 0.13 |
| 11/2020 | GAS | $/MCF:3.05 | 2,914 /1.35 | Gas Sales: | 8,873.77 | 4.11 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 524.83- | 0.25- |
| | | | | Other Deducts - Gas: | 888.57- | 0.41- |
| | | | | Net Income: | 7,460.37 | 3.45 |
| 12/2020 | GAS | $/MCF:2.90 | 92 /0.04 | Gas Sales: | 266.65 | 0.12 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 266.65 | 0.12 |
| 12/2020 | GAS | $/MCF:2.91 | 2,956 /1.37 | Gas Sales: | 8,609.30 | 3.99 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 505.02- | 0.24- |
| | | | | Other Deducts - Gas: | 901.46- | 0.43- |
| | | | | Net Income: | 7,202.82 | 3.32 |
| 01/2021 | GAS | $/MCF:2.53 | 73 /0.03 | Gas Sales: | 184.80 | 0.08 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 184.80 | 0.08 |
| 01/2021 | GAS | $/MCF:2.55 | 2,345 /1.09 | Gas Sales: | 5,978.16 | 2.77 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 341.79- | 0.16- |
| | | | | Other Deducts - Gas: | 715.37- | 0.34- |
| | | | | Net Income: | 4,921.00 | 2.27 |

**Total Revenue for LEASE**                                                            **9.88**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **DCDR05** | **0.00046389** | **9.88** | **9.88** |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   144

## LEASE: (DCDR07)  D.C. Driggers #8-T   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:44.97 | 17.02 /0.01 | Condensate Sales: | 765.36 | 0.36 |
|  | Ovr NRI | 0.00046389 |  | Production Tax - Condensate: | 35.21- | 0.02- |
|  |  |  |  | Net Income: | 730.15 | 0.34 |
| 01/2021 | CND | $/BBL:50.20 | 20.13 /0.01 | Condensate Sales: | 1,010.57 | 0.47 |
|  | Ovr NRI | 0.00046389 |  | Production Tax - Condensate: | 46.49- | 0.02- |
|  |  |  |  | Net Income: | 964.08 | 0.45 |
| 11/2020 | GAS | $/MCF:3.06 | 73 /0.03 | Gas Sales: | 223.57 | 0.10 |
|  | Ovr NRI | 0.00046389 |  | Net Income: | 223.57 | 0.10 |
| 11/2020 | GAS | $/MCF:3.05 | 2,354 /1.09 | Gas Sales: | 7,168.02 | 3.32 |
|  | Ovr NRI | 0.00046389 |  | Other Deducts - Gas: | 718.04- | 0.33- |
|  |  |  |  | Net Income: | 6,449.98 | 2.99 |
| 12/2020 | GAS | $/MCF:2.91 | 118 /0.05 | Gas Sales: | 343.21 | 0.16 |
|  | Ovr NRI | 0.00046389 |  | Net Income: | 343.21 | 0.16 |
| 12/2020 | GAS | $/MCF:2.91 | 3,809 /1.77 | Gas Sales: | 11,096.25 | 5.15 |
|  | Ovr NRI | 0.00046389 |  | Other Deducts - Gas: | 1,161.81- | 0.54- |
|  |  |  |  | Net Income: | 9,934.44 | 4.61 |
| 01/2021 | GAS | $/MCF:2.56 | 82 /0.04 | Gas Sales: | 210.21 | 0.10 |
|  | Ovr NRI | 0.00046389 |  | Net Income: | 210.21 | 0.10 |
| 01/2021 | GAS | $/MCF:2.55 | 2,664 /1.24 | Gas Sales: | 6,786.64 | 3.15 |
|  | Ovr NRI | 0.00046389 |  | Production Tax - Gas: | 418.60- | 0.20- |
|  |  |  |  | Other Deducts - Gas: | 812.16- | 0.37- |
|  |  |  |  | Net Income: | 5,555.88 | 2.58 |

**Total Revenue for LEASE**                                                          **11.33**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DCDR07 | 0.00046389 | 11.33 | 11.33 |

## LEASE: (DCDR08)  D.C. Driggers #9   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.45 | 4,852-/2.25- | Gas Sales: | 7,050.80- | 3.27- |
|  | Ovr NRI | 0.00046389 |  | Production Tax - Gas: | 342.26 | 0.16 |
|  |  |  |  | Other Deducts - Gas: | 1,416.83 | 0.65 |
|  |  |  |  | Net Income: | 5,291.71- | 2.46- |
| 07/2020 | GAS | $/MCF:1.45 | 4,852 /2.25 | Gas Sales: | 7,050.80 | 3.26 |
|  | Ovr NRI | 0.00046389 |  | Production Tax - Gas: | 339.33- | 0.16- |
|  |  |  |  | Other Deducts - Gas: | 1,416.83- | 0.67- |
|  |  |  |  | Net Income: | 5,294.64 | 2.43 |
| 11/2020 | GAS | $/MCF:2.92 | 34 /0.02 | Gas Sales: | 99.37 | 0.05 |
|  | Ovr NRI | 0.00046389 |  | Net Income: | 99.37 | 0.05 |
| 11/2020 | GAS | $/MCF:2.91 | 1,081 /0.50 | Gas Sales: | 3,141.16 | 1.46 |
|  | Ovr NRI | 0.00046389 |  | Production Tax - Gas: | 185.14- | 0.09- |
|  |  |  |  | Other Deducts - Gas: | 315.83- | 0.15- |
|  |  |  |  | Net Income: | 2,640.19 | 1.22 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   145

**LEASE: (DCDR08)  D.C. Driggers #9   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.79 | 70 /0.03 | Gas Sales: | 195.35 | 0.09 |
| | Ovr NRI | 0.00046389 | | Net Income: | 195.35 | 0.09 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.78 | 2,275 /1.06 | Gas Sales: | 6,322.46 | 2.93 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 369.58- | 0.17- |
| | | | | Other Deducts - Gas: | 664.09- | 0.32- |
| | | | | Net Income: | 5,288.79 | 2.44 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.43 | 154 /0.07 | Gas Sales: | 374.19 | 0.17 |
| | Ovr NRI | 0.00046389 | | Net Income: | 374.19 | 0.17 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.43 | 4,996 /2.32 | Gas Sales: | 12,152.00 | 5.63 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 691.96- | 0.33- |
| | | | | Other Deducts - Gas: | 1,458.83- | 0.69- |
| | | | | Net Income: | 10,001.21 | 4.61 |

**Total Revenue for LEASE**          **8.55**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| DCDR08 | 0.00046389 | 8.55 | 8.55 |

**LEASE: (DCDR09)  DC Driggers GU #7    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | CND | $/BBL:44.97 | 101.60 /0.05 | Condensate Sales: | 4,568.77 | 2.12 |
| | Ovr NRI | 0.00046389 | | Production Tax - Condensate: | 210.16- | 0.10- |
| | | | | Net Income: | 4,358.61 | 2.02 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.80 | 3,597-/1.67- | Gas Sales: | 6,481.60- | 3.00- |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 338.70 | 0.16 |
| | | | | Other Deducts - Gas: | 1,068.83 | 0.51 |
| | | | | Net Income: | 5,074.07- | 2.33- |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.80 | 3,597 /1.67 | Gas Sales: | 6,481.60 | 3.00 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 337.80- | 0.16- |
| | | | | Other Deducts - Gas: | 1,068.83- | 0.51- |
| | | | | Net Income: | 5,074.97 | 2.33 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.68 | 3,593-/1.67- | Gas Sales: | 6,052.69- | 2.80- |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 308.90 | 0.15 |
| | | | | Other Deducts - Gas: | 1,067.73 | 0.50 |
| | | | | Net Income: | 4,676.06- | 2.15- |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.68 | 3,593 /1.67 | Gas Sales: | 6,052.69 | 2.80 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 308.00- | 0.15- |
| | | | | Other Deducts - Gas: | 1,067.73- | 0.50- |
| | | | | Net Income: | 4,676.96 | 2.15 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.48 | 3,927-/1.82- | Gas Sales: | 5,809.84- | 2.69- |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 282.86 | 0.13 |
| | | | | Other Deducts - Gas: | 1,165.97 | 0.54 |
| | | | | Net Income: | 4,361.01- | 2.02- |

MSTrust_004097

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   146

## LEASE: (DCDR09)  DC Driggers GU #7   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.48 | 3,927 /1.82 | Gas Sales: | 5,809.84 | 2.69 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 280.50- | 0.14- |
| | | | | Other Deducts - Gas: | 1,165.97- | 0.55- |
| | | | | Net Income: | 4,363.37 | 2.00 |
| 11/2020 | GAS | $/MCF:2.97 | 116 /0.05 | Gas Sales: | 345.02 | 0.16 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 345.02 | 0.16 |
| 11/2020 | GAS | $/MCF:2.97 | 3,751 /1.74 | Gas Sales: | 11,156.64 | 5.17 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 658.75- | 0.31- |
| | | | | Other Deducts - Gas: | 1,119.11- | 0.53- |
| | | | | Net Income: | 9,378.78 | 4.33 |
| 12/2020 | GAS | $/MCF:2.84 | 120 /0.06 | Gas Sales: | 340.58 | 0.16 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 340.58 | 0.16 |
| 12/2020 | GAS | $/MCF:2.85 | 3,874 /1.80 | Gas Sales: | 11,033.12 | 5.11 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 646.13- | 0.31- |
| | | | | Other Deducts - Gas: | 1,156.91- | 0.54- |
| | | | | Net Income: | 9,230.08 | 4.26 |
| 01/2021 | GAS | $/MCF:2.48 | 66 /0.03 | Gas Sales: | 164.00 | 0.08 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 164.00 | 0.08 |
| 01/2021 | GAS | $/MCF:2.49 | 2,111 /0.98 | Gas Sales: | 5,264.11 | 2.44 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 300.39- | 0.14- |
| | | | | Other Deducts - Gas: | 631.08- | 0.30- |
| | | | | Net Income: | 4,332.64 | 2.00 |

**Total Revenue for LEASE**                                                12.99

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DCDR09 | 0.00046389 | 12.99 | 12.99 |

## LEASE: (DEAS01)  Deason #1   County: PANOLA, TX
### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 67452 | Shelby Operating Company | 3 | 2,398.86 | 2,398.86 | 86.31 |
| | | **Total Lease Operating Expense** | | | **2,398.86** | **86.31** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DEAS01 | 0.03597822 | 86.31 | 86.31 |

## LEASE: (DEMM01)  Demmon 34H #1   Parish: DE SOTO, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.45 | 142,325 /72.53 | Gas Sales: | 349,156.29 | 177.94 |
| | Wrk NRI: | 0.00050964 | | Production Tax - Gas: | 13,293.16- | 6.77- |
| | | | | Other Deducts - Gas: | 27,064.23- | 13.79- |
| | | | | Net Income: | 308,798.90 | 157.38 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DEMM01 | 0.00050964 | 157.38 | 157.38 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   147

### LEASE: (DEMM02)  Demmon 34 & 27 HC #1 Alt   Parish: DE SOTO, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.45 | 411,714 /135.37 | Gas Sales: | 1,009,862.30 | 332.04 |
| | Ovr NRI: | 0.00032880 | | Other Deducts - Gas: | 78,277.67- | 25.74- |
| | | | | Net Income: | 931,584.63 | 306.30 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| DEMM02 | 0.00032880 | 306.30 | | 306.30 |

### LEASE: (DEMM03)  Demmon 34 & 27 HC #2 Alt   Parish: DE SOTO, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.45 | 509,881 /198.68 | Gas Sales: | 1,251,627.01 | 487.71 |
| | Ovr NRI: | 0.00038966 | | Other Deducts - Gas: | 97,017.63- | 37.81- |
| | | | | Net Income: | 1,154,609.38 | 449.90 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| DEMM03 | 0.00038966 | 449.90 | | 449.90 |

### LEASE: (DENM01)  Denmon #1   County: COLUMBIA, AR

API: 03027114860000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:36.18 | 163.62 /0.53 | Oil Sales: | 5,920.31 | 19.32 |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 240.90- | 0.79- |
| | | | | Net Income: | 5,679.41 | 18.53 |
| 06/2020 | OIL | $/BBL:36.18 | 163.62-/0.53- | Oil Sales: | 5,920.31- | 19.32- |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 247.94 | 0.81 |
| | | | | Net Income: | 5,672.37- | 18.51- |
| 06/2020 | OIL | $/BBL:36.18 | 163.62-/0.53- | Oil Sales: | 5,920.31- | 19.32- |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 247.94 | 0.81 |
| | | | | Net Income: | 5,672.37- | 18.51- |
| 08/2020 | OIL | $/BBL:40.11 | 173.56 /0.57 | Oil Sales: | 6,961.99 | 22.72 |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 282.82- | 0.93- |
| | | | | Net Income: | 6,679.17 | 21.79 |
| 08/2020 | OIL | $/BBL:40.11 | 173.56-/0.57- | Oil Sales: | 6,961.99- | 22.72- |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 290.28 | 0.95 |
| | | | | Net Income: | 6,671.71- | 21.77- |
| 08/2020 | OIL | $/BBL:40.11 | 173.56 /0.57 | Oil Sales: | 6,961.99 | 22.72 |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 282.82- | 0.93- |
| | | | | Net Income: | 6,679.17 | 21.79 |
| 08/2020 | OIL | $/BBL:40.11 | 173.56-/0.57- | Oil Sales: | 6,961.99- | 22.72- |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 290.28 | 0.95 |
| | | | | Net Income: | 6,671.71- | 21.77- |
| 10/2020 | OIL | $/BBL:38.08 | 163.67 /0.53 | Oil Sales: | 6,232.65 | 20.34 |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 253.40- | 0.83- |
| | | | | Net Income: | 5,979.25 | 19.51 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   148

**LEASE: (DENM01) Denmon #1   (Continued)**
API: 03027114860000
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:38.08 | 163.67 /0.53 | Oil Sales: | 6,232.65 | 20.34 |
|  | Wrk NRI: | 0.00326295 |  | Production Tax - Oil: | 253.40- | 0.83- |
|  |  |  |  | Net Income: | 5,979.25 | 19.51 |
| 12/2020 | OIL | $/BBL:45.19 | 137.90 /0.45 | Oil Sales: | 6,232.18 | 20.34 |
|  | Wrk NRI: | 0.00326295 |  | Production Tax - Oil: | 252.74- | 0.83- |
|  |  |  |  | Net Income: | 5,979.44 | 19.51 |

|  |  |  | **Total Revenue for LEASE** |  | **40.08** |
|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 1365380 | Cobra Oil & Gas Corporation | 2 | 1,986.55 | 1,986.55 | 7.41 |
|  | **Total Lease Operating Expense** |  | **1,986.55** | | **7.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DENM01 | 0.00326295 | 0.00372907 | 40.08 | 7.41 | 32.67 |

**LEASE: (DISO01) Dicuss Oil Corp 15 1-Alt   Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:42.89 | 2.56 /0.00 | Condensate Sales: | 109.79 | 0.02 |
|  | Wrk NRI: | 0.00019239 |  | Production Tax - Condensate: | 14.50- | 0.00 |
|  |  |  |  | Net Income: | 95.29 | 0.02 |
| 12/2020 | GAS | $/MCF:2.79 | 608.85 /0.12 | Gas Sales: | 1,698.36 | 0.33 |
|  | Wrk NRI: | 0.00019239 |  | Production Tax - Gas: | 7.25- | 0.00 |
|  |  |  |  | Net Income: | 1,691.11 | 0.33 |
| 12/2020 | PRG | $/GAL:0.55 | 1,929.43 /0.37 | Plant Products - Gals - Sales: | 1,063.10 | 0.20 |
|  | Wrk NRI: | 0.00019239 |  | Net Income: | 1,063.10 | 0.20 |

|  |  |  | **Total Revenue for LEASE** |  | **0.55** |
|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DISO01 | 0.00019239 | 0.55 | 0.55 |

**LEASE: (DORT01) Dorton 11 #1 Alt, CV RA SUC   Parish: CLAIBORNE, LA**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 137898 | Rabalais Oil & Gas, Inc. | 2 | 25.00 | 25.00 | 0.18 |
|  | **Total Lease Operating Expense** |  | **25.00** | | **0.18** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DORT01 | 0.00706798 | 0.18 | 0.18 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   149

### LEASE: (DREW03)  Drewett 1-23   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.70 | 185.88 /0.13 | Gas Sales: | 502.80 | 0.34 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Gas: | 51.91- | 0.04- |
| | | | | Net Income: | 450.89 | 0.30 |
| 12/2020 | PRG | $/GAL:0.57 | 614.69 /0.42 | Plant Products - Gals - Sales: | 350.77 | 0.24 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant - Gals: | 32.44- | 0.02- |
| | | | | Net Income: | 318.33 | 0.22 |

**Total Revenue for LEASE** — **0.52**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DREW03 | 0.00067957 | 0.52 | 0.52 |

### LEASE: (DROK01)  Droke #1 aka PBSU #3   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:43.38 | 1,184.28 /24.72 | Oil Sales: | 51,372.07 | 1,072.46 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 2,370.50- | 49.48- |
| | | | | Net Income: | 49,001.57 | 1,022.98 |
| 01/2021 | OIL | $/BBL:48.14 | 1,366.32 /28.52 | Oil Sales: | 65,773.41 | 1,373.11 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 3,034.11- | 63.34- |
| | | | | Net Income: | 62,739.30 | 1,309.77 |

**Total Revenue for LEASE** — **2,332.75**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DROK01 | 0.02087634 | 2,332.75 | 2,332.75 |

### LEASE: (DROK02)  Droke A-1 aka PBSU #2   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:43.38 | 289.63 /6.05 | Oil Sales: | 12,563.65 | 262.28 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 579.73- | 12.10- |
| | | | | Net Income: | 11,983.92 | 250.18 |
| 01/2021 | OIL | $/BBL:48.14 | 456.58 /9.53 | Oil Sales: | 21,979.35 | 458.85 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 1,013.91- | 21.17- |
| | | | | Net Income: | 20,965.44 | 437.68 |

**Total Revenue for LEASE** — **687.86**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DROK02 | 0.02087634 | 687.86 | 687.86 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   150

### LEASE: (DUNN01) Dunn #1, A.W.   Parish: CADDO, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| SKL120 | Maximus Operating, LTD | 2 | 372.75 | | |
| 220756 | Maximus Operating, LTD | 2 | 416.34 | 789.09 | 1.12 |
| | **Total Lease Operating Expense** | | | **789.09** | **1.12** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DUNN01 | 0.00142204 | 1.12 | 1.12 |


### LEASE: (DUPT01) Dupree Tractor 34-3 HC-3 Alt   Parish: RED RIVER, LA

API: 170812158401

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.24 | 51,607.65 /8.06 | Gas Sales: | 115,838.50 | 18.09 |
| | Wrk NRI: | 0.00015619 | | Production Tax - Gas: | 4,302.01- | 0.67- |
| | | | | Other Deducts - Gas: | 15,767.45- | 2.46- |
| | | | | Net Income: | 95,769.04 | 14.96 |
| 01/2021 | GAS | $/MCF:2.00 | 49,791.32 /7.78 | Gas Sales: | 99,439.55 | 15.53 |
| | Wrk NRI: | 0.00015619 | | Production Tax - Gas: | 4,144.14- | 0.65- |
| | | | | Other Deducts - Gas: | 14,899.16- | 2.32- |
| | | | | Net Income: | 80,396.25 | 12.56 |
| | | | **Total Revenue for LEASE** | | | **27.52** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202102-0062 | Vine Oil & Gas LP | 2 | 184.03 | | |
| 202102-0062 | Vine Oil & Gas LP | 2 | 7,716.77 | 7,900.80 | 1.10 |
| | **Total Lease Operating Expense** | | | **7,900.80** | **1.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DUPT01 | 0.00015619 | 0.00013904 | 27.52 | 1.10 | 26.42 |


### LEASE: (DUPT02) Dupree Tractor 34-3 HC-1 Alt   Parish: RED RIVER, LA

API: 170812158201

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.24 | 35,456.86 /5.05 | Gas Sales: | 79,585.75 | 11.35 |
| | Wrk NRI: | 0.00014256 | | Production Tax - Gas: | 2,940.41- | 0.42- |
| | | | | Other Deducts - Gas: | 10,810.34- | 1.54- |
| | | | | Net Income: | 65,835.00 | 9.39 |
| 01/2021 | GAS | $/MCF:2.00 | 37,185.41 /5.30 | Gas Sales: | 74,267.06 | 10.59 |
| | Wrk NRI: | 0.00014256 | | Production Tax - Gas: | 3,091.76- | 0.44- |
| | | | | Other Deducts - Gas: | 11,134.65- | 1.59- |
| | | | | Net Income: | 60,040.65 | 8.56 |
| | | | **Total Revenue for LEASE** | | | **17.95** |

MSTrust_004102

From:   Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   151

## LEASE: (DUPT02) Dupree Tractor 34-3 HC-1 Alt   (Continued)

**API: 170812158201**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202102-0062 | Vine Oil & Gas LP | 2 | 8,879.69 | 8,879.69 | 1.13 |
| | **Total Lease Operating Expense** | | | **8,879.69** | **1.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **DUPT02** | 0.00014256 | 0.00012691 | **17.95** | **1.13** | **16.82** |

## LEASE: (DUPT03) Dupree Tractor 34-3 HC-2Alt   Parish: RED RIVER, LA

**API: 1708121583**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.24 | 40,484.48 /6.53 | Gas Sales: | 90,874.37 | 14.67 |
| | Wrk NRI: | 0.00016141 | | Production Tax - Gas: | 3,360.77- | 0.54- |
| | | | | Other Deducts - Gas: | 12,392.83- | 2.00- |
| | | | | Net Income: | 75,120.77 | 12.13 |
| 01/2021 | GAS | $/MCF:2.00 | 39,346.27 /6.35 | Gas Sales: | 78,577.02 | 12.68 |
| | Wrk NRI: | 0.00016141 | | Production Tax - Gas: | 3,265.29- | 0.52- |
| | | | | Other Deducts - Gas: | 11,781.78- | 1.91- |
| | | | | Net Income: | 63,529.95 | 10.25 |
| | | | **Total Revenue for LEASE** | | | **22.38** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202102-0062 | Vine Oil & Gas LP | 2 | 10,753.26 | 10,753.26 | 1.55 |
| | **Total Lease Operating Expense** | | | **10,753.26** | **1.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **DUPT03** | 0.00016141 | 0.00014369 | **22.38** | **1.55** | **20.83** |

## LEASE: (EDWJ01) Edwards, JP #1   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:37.83 | 944.28 /0.07 | Oil Sales: | 35,724.85 | 2.62 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 2,175.60- | 0.16- |
| | | | | Net Income: | 33,549.25 | 2.46 |
| 02/2021 | OIL | $/BBL:44.43 | 480.72 /0.04 | Oil Sales: | 21,357.00 | 1.56 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 1,296.04- | 0.09- |
| | | | | Net Income: | 20,060.96 | 1.47 |
| | | | **Total Revenue for LEASE** | | | **3.93** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **EDWJ01** | 0.00007322 | **3.93** | | | **3.93** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   152

## LEASE: (ELKC01)  Elk City Unit   County: BECKHAM, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | CND | $/BBL:34.41 | 125.90 /0.00 | Condensate Sales: | 4,332.83 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 312.19- | 0.00 |
|  |  |  |  | Net Income: | 4,020.64 | 0.01 |
| 11/2020 | CND | $/BBL:34.41 | 62.08 /0.00 | Condensate Sales: | 2,136.47 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 2,136.47 | 0.01 |
| 11/2020 | CND | $/BBL:34.41 | 62.95 /0.00 | Condensate Sales: | 2,166.42 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 2,166.42 | 0.01 |
| 11/2020 | CND | $/BBL:34.41 | 53.96 /0.00 | Condensate Sales: | 1,857.03 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 1,857.03 | 0.00 |
| 11/2020 | CND | $/BBL:34.41 | 35.97 /0.00 | Condensate Sales: | 1,237.90 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 1,237.90 | 0.00 |
| 11/2020 | CND | $/BBL:34.41 | 17.99 /0.00 | Condensate Sales: | 619.12 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 619.12 | 0.00 |
| 11/2020 | CND | $/BBL:34.41 | 17.99 /0.00 | Condensate Sales: | 619.12 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 619.12 | 0.00 |
| 11/2020 | CND | $/BBL:34.41 | 35.97 /0.00 | Condensate Sales: | 1,237.90 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 1,237.90 | 0.00 |
| 11/2020 | CND | $/BBL:34.41 | 17.99 /0.00 | Condensate Sales: | 619.12 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 619.12 | 0.00 |
| 12/2020 | CND | $/BBL:40.33 | 103.95 /0.00 | Condensate Sales: | 4,192.02 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 301.97- | 0.00 |
|  |  |  |  | Net Income: | 3,890.05 | 0.01 |
| 12/2020 | CND | $/BBL:40.33 | 51.98 /0.00 | Condensate Sales: | 2,096.21 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 2,096.21 | 0.01 |
| 12/2020 | CND | $/BBL:40.33 | 51.98 /0.00 | Condensate Sales: | 2,096.21 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 2,096.21 | 0.01 |
| 12/2020 | CND | $/BBL:40.33 | 44.55 /0.00 | Condensate Sales: | 1,796.58 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 1,796.58 | 0.00 |
| 12/2020 | CND | $/BBL:40.33 | 29.70 /0.00 | Condensate Sales: | 1,197.72 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 1,197.72 | 0.00 |
| 12/2020 | CND | $/BBL:40.33 | 14.85 /0.00 | Condensate Sales: | 598.86 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 598.86 | 0.00 |
| 12/2020 | CND | $/BBL:40.33 | 14.85 /0.00 | Condensate Sales: | 598.86 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 598.86 | 0.00 |
| 12/2020 | CND | $/BBL:40.33 | 29.70 /0.00 | Condensate Sales: | 1,197.72 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 1,197.72 | 0.00 |
| 12/2020 | CND | $/BBL:40.33 | 14.85 /0.00 | Condensate Sales: | 598.86 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 598.86 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   153

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:45.08 | 59.49 /0.00 | Condensate Sales: | 2,681.66 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 2,681.66 | 0.01 |
| 01/2021 | CND | $/BBL:45.08 | 29.74 /0.00 | Condensate Sales: | 1,340.60 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 1,340.60 | 0.00 |
| 01/2021 | CND | $/BBL:45.08 | 29.74 /0.00 | Condensate Sales: | 1,340.60 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 1,340.60 | 0.00 |
| 01/2021 | CND | $/BBL:45.08 | 25.49 /0.00 | Condensate Sales: | 1,149.02 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 1,149.02 | 0.00 |
| 01/2021 | CND | $/BBL:45.08 | 17 /0.00 | Condensate Sales: | 766.32 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 766.32 | 0.00 |
| 01/2021 | CND | $/BBL:45.08 | 8.50 /0.00 | Condensate Sales: | 383.16 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 383.16 | 0.00 |
| 01/2021 | CND | $/BBL:45.08 | 8.50 /0.00 | Condensate Sales: | 383.16 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 383.16 | 0.00 |
| 01/2021 | CND | $/BBL:45.08 | 17 /0.00 | Condensate Sales: | 766.32 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 766.32 | 0.00 |
| 01/2021 | CND | $/BBL:45.08 | 8.50 /0.00 | Condensate Sales: | 383.16 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 383.16 | 0.00 |
| 11/2020 | GAS | $/MCF:2.74 | 210 /0.00 | Gas Sales: | 574.65 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 574.65 | 0.00 |
| 11/2020 | GAS | $/MCF:2.73 | 2,040 /0.01 | Gas Sales: | 5,568.71 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 400.98- | 0.00 |
|  |  |  |  | Net Income: | 5,167.73 | 0.01 |
| 11/2020 | GAS | $/MCF:2.73 | 880 /0.00 | Gas Sales: | 2,402.70 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 2,402.70 | 0.01 |
| 11/2020 | GAS | $/MCF:2.73 | 244 /0.00 | Gas Sales: | 665.73 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 665.73 | 0.00 |
| 11/2020 | GAS | $/MCF:2.73 | 2,363 /0.01 | Gas Sales: | 6,453.46 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 464.67- | 0.00 |
|  |  |  |  | Net Income: | 5,988.79 | 0.02 |
| 11/2020 | GAS | $/MCF:2.72 | 191 /0.00 | Gas Sales: | 520.44 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 520.44 | 0.00 |
| 11/2020 | GAS | $/MCF:2.73 | 1,845 /0.00 | Gas Sales: | 5,039.59 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 362.88- | 0.00 |
|  |  |  |  | Net Income: | 4,676.71 | 0.01 |
| 11/2020 | GAS | $/MCF:2.74 | 111 /0.00 | Gas Sales: | 303.59 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 303.59 | 0.00 |
| 11/2020 | GAS | $/MCF:2.73 | 1,079 /0.00 | Gas Sales: | 2,946.99 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 2,946.99 | 0.01 |

MSTrust_004105

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   154

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.73 | 658 /0.00 | Gas Sales: | 1,797.69 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 1,797.69 | 0.00 |
| 11/2020 | GAS | $/MCF:2.73 | 204 /0.00 | Gas Sales: | 557.30 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 557.30 | 0.00 |
| 11/2020 | GAS | $/MCF:2.73 | 1,975 /0.01 | Gas Sales: | 5,393.06 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 388.32- | 0.00 |
|  |  |  |  | Net Income: | 5,004.74 | 0.01 |
| 11/2020 | GAS | $/MCF:2.73 | 402 /0.00 | Gas Sales: | 1,097.26 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 1,097.26 | 0.00 |
| 11/2020 | GAS | $/MCF:2.73 | 358 /0.00 | Gas Sales: | 977.99 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 977.99 | 0.00 |
| 11/2020 | GAS | $/MCF:2.73 | 787 /0.00 | Gas Sales: | 2,151.15 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 2,151.15 | 0.01 |
| 11/2020 | GAS | $/MCF:2.73 | 496 /0.00 | Gas Sales: | 1,355.31 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 1,355.31 | 0.00 |
| 11/2020 | GAS | $/MCF:2.73 | 691 /0.00 | Gas Sales: | 1,886.60 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 1,886.60 | 0.01 |
| 11/2020 | GAS | $/MCF:2.72 | 121 /0.00 | Gas Sales: | 329.61 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 329.61 | 0.00 |
| 11/2020 | GAS | $/MCF:2.73 | 326 /0.00 | Gas Sales: | 889.09 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 889.09 | 0.00 |
| 11/2020 | GAS | $/MCF:2.73 | 3,148 /0.01 | Gas Sales: | 8,595.93 | 0.02 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 618.96- | 0.00 |
|  |  |  |  | Net Income: | 7,976.97 | 0.02 |
| 11/2020 | GAS | $/MCF:2.73 | 939 /0.00 | Gas Sales: | 2,563.17 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 2,563.17 | 0.01 |
| 11/2020 | GAS | $/MCF:2.73 | 313 /0.00 | Gas Sales: | 854.39 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 854.39 | 0.00 |
| 11/2020 | GAS | $/MCF:2.73 | 410 /0.00 | Gas Sales: | 1,118.95 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 1,118.95 | 0.00 |
| 11/2020 | GAS | $/MCF:2.73 | 831 /0.00 | Gas Sales: | 2,270.42 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 2,270.42 | 0.01 |
| 11/2020 | GAS | $/MCF:2.73 | 529 /0.00 | Gas Sales: | 1,444.22 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 1,444.22 | 0.00 |
| 11/2020 | GAS | $/MCF:2.73 | 119 /0.00 | Gas Sales: | 325.28 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 325.28 | 0.00 |
| 11/2020 | GAS | $/MCF:2.73 | 119 /0.00 | Gas Sales: | 325.28 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 325.28 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   155

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:      (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.73 | 1,155 /0.00 | Gas Sales: | 3,153.00 | 0.01 |
|         | Roy NRI | 0.00000260 |         | Net Income: | 3,153.00 | 0.01 |
| 11/2020 | GAS | $/MCF:2.73 | 680 /0.00 | Gas Sales: | 1,856.24 | 0.00 |
|         | Roy NRI | 0.00000260 |         | Net Income: | 1,856.24 | 0.00 |
| 12/2020 | GAS | $/MCF:2.87 | 225 /0.00 | Gas Sales: | 645.07 | 0.00 |
|         | Roy NRI | 0.00000260 |         | Net Income: | 645.07 | 0.00 |
| 12/2020 | GAS | $/MCF:2.87 | 2,186 /0.01 | Gas Sales: | 6,275.19 | 0.02 |
|         | Roy NRI | 0.00000260 |         | Production Tax - Gas: | 451.83- | 0.00 |
|         |     |           |             | Net Income: | 5,823.36 | 0.02 |
| 12/2020 | GAS | $/MCF:2.87 | 97 /0.00 | Gas Sales: | 278.09 | 0.00 |
|         | Roy NRI | 0.00000260 |         | Net Income: | 278.09 | 0.00 |
| 12/2020 | GAS | $/MCF:2.87 | 943 /0.00 | Gas Sales: | 2,705.65 | 0.01 |
|         | Roy NRI | 0.00000260 |         | Net Income: | 2,705.65 | 0.01 |
| 12/2020 | GAS | $/MCF:2.88 | 260 /0.00 | Gas Sales: | 747.64 | 0.00 |
|         | Roy NRI | 0.00000260 |         | Net Income: | 747.64 | 0.00 |
| 12/2020 | GAS | $/MCF:2.85 | 103 /0.00 | Gas Sales: | 294.04 | 0.00 |
|         | Roy NRI | 0.00000260 |         | Net Income: | 294.04 | 0.00 |
| 12/2020 | GAS | $/MCF:2.87 | 2,533 /0.01 | Gas Sales: | 7,271.29 | 0.02 |
|         | Roy NRI | 0.00000260 |         | Production Tax - Gas: | 523.55- | 0.00 |
|         |     |           |             | Net Income: | 6,747.74 | 0.02 |
| 12/2020 | GAS | $/MCF:2.87 | 203 /0.00 | Gas Sales: | 583.53 | 0.00 |
|         | Roy NRI | 0.00000260 |         | Net Income: | 583.53 | 0.00 |
| 12/2020 | GAS | $/MCF:2.87 | 1,978 /0.01 | Gas Sales: | 5,677.99 | 0.02 |
|         | Roy NRI | 0.00000260 |         | Production Tax - Gas: | 408.83- | 0.01- |
|         |     |           |             | Net Income: | 5,269.16 | 0.01 |
| 12/2020 | GAS | $/MCF:2.87 | 119 /0.00 | Gas Sales: | 341.91 | 0.00 |
|         | Roy NRI | 0.00000260 |         | Net Income: | 341.91 | 0.00 |
| 12/2020 | GAS | $/MCF:2.87 | 1,157 /0.00 | Gas Sales: | 3,321.09 | 0.01 |
|         | Roy NRI | 0.00000260 |         | Net Income: | 3,321.09 | 0.01 |
| 12/2020 | GAS | $/MCF:2.87 | 705 /0.00 | Gas Sales: | 2,024.11 | 0.01 |
|         | Roy NRI | 0.00000260 |         | Net Income: | 2,024.11 | 0.01 |
| 12/2020 | GAS | $/MCF:2.86 | 218 /0.00 | Gas Sales: | 624.56 | 0.00 |
|         | Roy NRI | 0.00000260 |         | Net Income: | 624.56 | 0.00 |
| 12/2020 | GAS | $/MCF:2.87 | 2,117 /0.01 | Gas Sales: | 6,076.88 | 0.02 |
|         | Roy NRI | 0.00000260 |         | Production Tax - Gas: | 437.55- | 0.01- |
|         |     |           |             | Net Income: | 5,639.33 | 0.01 |
| 12/2020 | GAS | $/MCF:2.87 | 430 /0.00 | Gas Sales: | 1,235.43 | 0.00 |
|         | Roy NRI | 0.00000260 |         | Net Income: | 1,235.43 | 0.00 |

MSTrust_004107

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   156

**LEASE: (ELKC01) Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.86 | 149 /0.00 | Gas Sales: | 426.25 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 426.25 | 0.00 |
| 12/2020 | GAS | $/MCF:2.87 | 844 /0.00 | Gas Sales: | 2,423.00 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 2,423.00 | 0.01 |
| 12/2020 | GAS | $/MCF:2.87 | 532 /0.00 | Gas Sales: | 1,527.20 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 1,527.20 | 0.00 |
| 12/2020 | GAS | $/MCF:2.87 | 740 /0.00 | Gas Sales: | 2,124.40 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 2,124.40 | 0.01 |
| 12/2020 | GAS | $/MCF:2.87 | 348 /0.00 | Gas Sales: | 998.38 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 998.38 | 0.00 |
| 12/2020 | GAS | $/MCF:2.93 | 136 /0.00 | Gas Sales: | 398.90 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 398.90 | 0.00 |
| 12/2020 | GAS | $/MCF:2.87 | 3,381 /0.01 | Gas Sales: | 9,703.41 | 0.03 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 698.67- | 0.01- |
|  |  |  |  | Net Income: | 9,004.74 | 0.02 |
| 12/2020 | GAS | $/MCF:2.88 | 103 /0.00 | Gas Sales: | 296.32 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 296.32 | 0.00 |
| 12/2020 | GAS | $/MCF:2.87 | 1,006 /0.00 | Gas Sales: | 2,888.00 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 2,888.00 | 0.01 |
| 12/2020 | GAS | $/MCF:2.87 | 335 /0.00 | Gas Sales: | 961.91 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 961.91 | 0.00 |
| 12/2020 | GAS | $/MCF:2.87 | 439 /0.00 | Gas Sales: | 1,260.51 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 1,260.51 | 0.00 |
| 12/2020 | GAS | $/MCF:2.87 | 891 /0.00 | Gas Sales: | 2,557.49 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 2,557.49 | 0.01 |
| 12/2020 | GAS | $/MCF:2.87 | 566 /0.00 | Gas Sales: | 1,625.21 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 1,625.21 | 0.00 |
| 12/2020 | GAS | $/MCF:2.87 | 127 /0.00 | Gas Sales: | 364.70 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 364.70 | 0.00 |
| 12/2020 | GAS | $/MCF:2.87 | 127 /0.00 | Gas Sales: | 364.70 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 364.70 | 0.00 |
| 12/2020 | GAS | $/MCF:2.87 | 1,238 /0.00 | Gas Sales: | 3,553.58 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 3,553.58 | 0.01 |
| 12/2020 | GAS | $/MCF:2.87 | 729 /0.00 | Gas Sales: | 2,092.49 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 2,092.49 | 0.01 |
| 01/2021 | GAS | $/MCF:3.00 | 205 /0.00 | Gas Sales: | 614.56 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 614.56 | 0.00 |

MSTrust_004108

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    157

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | GAS | $/MCF:3.01 | 1,918 /0.00 | Gas Sales: | 5,765.06 | 0.02 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 415.09- | 0.01- |
| | | | | Net Income: | 5,349.97 | 0.01 |
| 01/2021 | GAS | $/MCF:3.01 | 827 /0.00 | Gas Sales: | 2,486.61 | 0.01 |
| | Roy NRI | 0.00000260 | | Net Income: | 2,486.61 | 0.01 |
| 01/2021 | GAS | $/MCF:3.00 | 100 /0.00 | Gas Sales: | 300.19 | 0.00 |
| | Roy NRI | 0.00000260 | | Net Income: | 300.19 | 0.00 |
| 01/2021 | GAS | $/MCF:3.00 | 237 /0.00 | Gas Sales: | 711.47 | 0.00 |
| | Roy NRI | 0.00000260 | | Net Income: | 711.47 | 0.00 |
| 01/2021 | GAS | $/MCF:3.00 | 2,223 /0.01 | Gas Sales: | 6,677.45 | 0.02 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 480.77- | 0.00 |
| | | | | Net Income: | 6,196.68 | 0.02 |
| 01/2021 | GAS | $/MCF:3.00 | 185 /0.00 | Gas Sales: | 555.47 | 0.00 |
| | Roy NRI | 0.00000260 | | Net Income: | 555.47 | 0.00 |
| 01/2021 | GAS | $/MCF:3.00 | 1,736 /0.00 | Gas Sales: | 5,214.32 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 375.42- | 0.00 |
| | | | | Net Income: | 4,838.90 | 0.01 |
| 01/2021 | GAS | $/MCF:3.00 | 108 /0.00 | Gas Sales: | 323.83 | 0.00 |
| | Roy NRI | 0.00000260 | | Net Income: | 323.83 | 0.00 |
| 01/2021 | GAS | $/MCF:3.01 | 1,015 /0.00 | Gas Sales: | 3,051.54 | 0.01 |
| | Roy NRI | 0.00000260 | | Net Income: | 3,051.54 | 0.01 |
| 01/2021 | GAS | $/MCF:3.01 | 619 /0.00 | Gas Sales: | 1,860.23 | 0.00 |
| | Roy NRI | 0.00000260 | | Net Income: | 1,860.23 | 0.00 |
| 01/2021 | GAS | $/MCF:3.01 | 198 /0.00 | Gas Sales: | 595.65 | 0.00 |
| | Roy NRI | 0.00000260 | | Net Income: | 595.65 | 0.00 |
| 01/2021 | GAS | $/MCF:3.01 | 1,857 /0.00 | Gas Sales: | 5,580.70 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 401.81- | 0.00 |
| | | | | Net Income: | 5,178.89 | 0.01 |
| 01/2021 | GAS | $/MCF:3.00 | 378 /0.00 | Gas Sales: | 1,134.58 | 0.00 |
| | Roy NRI | 0.00000260 | | Net Income: | 1,134.58 | 0.00 |
| 01/2021 | GAS | $/MCF:3.00 | 122 /0.00 | Gas Sales: | 366.37 | 0.00 |
| | Roy NRI | 0.00000260 | | Net Income: | 366.37 | 0.00 |
| 01/2021 | GAS | $/MCF:3.00 | 741 /0.00 | Gas Sales: | 2,226.61 | 0.01 |
| | Roy NRI | 0.00000260 | | Net Income: | 2,226.61 | 0.01 |
| 01/2021 | GAS | $/MCF:3.00 | 467 /0.00 | Gas Sales: | 1,401.67 | 0.00 |
| | Roy NRI | 0.00000260 | | Net Income: | 1,401.67 | 0.00 |
| 01/2021 | GAS | $/MCF:3.00 | 650 /0.00 | Gas Sales: | 1,952.42 | 0.01 |
| | Roy NRI | 0.00000260 | | Net Income: | 1,952.42 | 0.01 |

MSTrust_004109

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   158

**LEASE: (ELKC01) Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:3.01 | 316 /0.00 | Gas Sales: | 950.21 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 950.21 | 0.00 |
| 01/2021 | GAS | $/MCF:3.00 | 133 /0.00 | Gas Sales: | 399.47 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 399.47 | 0.00 |
| 01/2021 | GAS | $/MCF:3.01 | 2,963 /0.01 | Gas Sales: | 8,906.42 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 641.26- | 0.00 |
| | | | | Net Income: | 8,265.16 | 0.02 |
| 01/2021 | GAS | $/MCF:3.02 | 94 /0.00 | Gas Sales: | 283.64 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 283.64 | 0.00 |
| 01/2021 | GAS | $/MCF:3.00 | 883 /0.00 | Gas Sales: | 2,652.07 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,652.07 | 0.01 |
| 01/2021 | GAS | $/MCF:3.01 | 294 /0.00 | Gas Sales: | 884.02 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 884.02 | 0.00 |
| 01/2021 | GAS | $/MCF:3.00 | 386 /0.00 | Gas Sales: | 1,158.21 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,158.21 | 0.00 |
| 01/2021 | GAS | $/MCF:3.00 | 782 /0.00 | Gas Sales: | 2,347.15 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,347.15 | 0.01 |
| 01/2021 | GAS | $/MCF:3.00 | 498 /0.00 | Gas Sales: | 1,493.86 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,493.86 | 0.00 |
| 01/2021 | GAS | $/MCF:3.00 | 112 /0.00 | Gas Sales: | 335.65 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 335.65 | 0.00 |
| 01/2021 | GAS | $/MCF:3.01 | 490 /0.00 | Gas Sales: | 1,472.59 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,472.59 | 0.00 |
| 01/2021 | GAS | $/MCF:3.01 | 639 /0.00 | Gas Sales: | 1,921.69 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,921.69 | 0.01 |
| 11/2020 | OIL | $/BBL:34.41 | 17.99 /0.00 | Oil Sales: | 619.12 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 619.12 | 0.00 |
| 11/2020 | OIL | $/BBL:34.41 | 35.97 /0.00 | Oil Sales: | 1,237.90 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,237.90 | 0.00 |
| 11/2020 | OIL | $/BBL:34.41 | 485.60 /0.00 | Oil Sales: | 16,711.86 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,204.12- | 0.00 |
| | | | | Net Income: | 15,507.74 | 0.04 |
| 11/2020 | OIL | $/BBL:34.41 | 53.96 /0.00 | Oil Sales: | 1,857.03 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,857.03 | 0.00 |
| 11/2020 | OIL | $/BBL:34.41 | 17.99 /0.00 | Oil Sales: | 619.12 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 619.12 | 0.00 |
| 11/2020 | OIL | $/BBL:34.41 | 53.96 /0.00 | Oil Sales: | 1,857.03 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,857.03 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   159

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:      (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:34.41 | 103.76 /0.00 | Oil Sales: | 3,570.89 | 0.01 |
|         | Roy NRI | 0.00000260 |  | Net Income: | 3,570.89 | 0.01 |
| 12/2020 | OIL | $/BBL:40.33 | 14.85 /0.00 | Oil Sales: | 598.86 | 0.00 |
|         | Roy NRI | 0.00000260 |  | Net Income: | 598.86 | 0.00 |
| 12/2020 | OIL | $/BBL:40.33 | 29.70 /0.00 | Oil Sales: | 1,197.72 | 0.00 |
|         | Roy NRI | 0.00000260 |  | Net Income: | 1,197.72 | 0.00 |
| 12/2020 | OIL | $/BBL:40.33 | 400.97 /0.00 | Oil Sales: | 16,170.03 | 0.04 |
|         | Roy NRI | 0.00000260 |  | Production Tax - Oil: | 1,164.83- | 0.00 |
|         |      |            |  | Net Income: | 15,005.20 | 0.04 |
| 12/2020 | OIL | $/BBL:40.33 | 44.55 /0.00 | Oil Sales: | 1,796.58 | 0.00 |
|         | Roy NRI | 0.00000260 |  | Net Income: | 1,796.58 | 0.00 |
| 12/2020 | OIL | $/BBL:40.33 | 14.85 /0.00 | Oil Sales: | 598.86 | 0.00 |
|         | Roy NRI | 0.00000260 |  | Net Income: | 598.86 | 0.00 |
| 12/2020 | OIL | $/BBL:40.33 | 44.55 /0.00 | Oil Sales: | 1,796.58 | 0.00 |
|         | Roy NRI | 0.00000260 |  | Net Income: | 1,796.58 | 0.00 |
| 12/2020 | OIL | $/BBL:40.33 | 89.10 /0.00 | Oil Sales: | 3,593.16 | 0.01 |
|         | Roy NRI | 0.00000260 |  | Net Income: | 3,593.16 | 0.01 |
| 01/2021 | OIL | $/BBL:45.08 | 8.50 /0.00 | Oil Sales: | 383.16 | 0.00 |
|         | Roy NRI | 0.00000260 |  | Net Income: | 383.16 | 0.00 |
| 01/2021 | OIL | $/BBL:45.08 | 17 /0.00 | Oil Sales: | 766.32 | 0.00 |
|         | Roy NRI | 0.00000260 |  | Net Income: | 766.32 | 0.00 |
| 01/2021 | OIL | $/BBL:45.08 | 229.43 /0.00 | Oil Sales: | 10,342.12 | 0.03 |
|         | Roy NRI | 0.00000260 |  | Production Tax - Oil: | 744.92- | 0.00 |
|         |      |            |  | Net Income: | 9,597.20 | 0.03 |
| 01/2021 | OIL | $/BBL:45.08 | 25.49 /0.00 | Oil Sales: | 1,149.02 | 0.00 |
|         | Roy NRI | 0.00000260 |  | Net Income: | 1,149.02 | 0.00 |
| 01/2021 | OIL | $/BBL:45.08 | 8.50 /0.00 | Oil Sales: | 383.16 | 0.00 |
|         | Roy NRI | 0.00000260 |  | Net Income: | 383.16 | 0.00 |
| 01/2021 | OIL | $/BBL:45.08 | 25.49 /0.00 | Oil Sales: | 1,149.02 | 0.00 |
|         | Roy NRI | 0.00000260 |  | Net Income: | 1,149.02 | 0.00 |
| 01/2021 | OIL | $/BBL:45.08 | 50.99 /0.00 | Oil Sales: | 2,298.50 | 0.01 |
|         | Roy NRI | 0.00000260 |  | Net Income: | 2,298.50 | 0.01 |
| 11/2020 | PRG | $/GAL:0.31 | 14,030.35 /0.04 | Plant Products - Gals - Sales: | 4,335.28 | 0.01 |
|         | Roy NRI | 0.00000260 |  | Other Deducts - Plant - Gals: | 1,701.50- | 0.00 |
|         |      |            |  | Net Income: | 2,633.78 | 0.01 |
| 11/2020 | PRG | $/GAL:0.31 | 6,051.12 /0.02 | Plant Products - Gals - Sales: | 1,869.75 | 0.00 |
|         | Roy NRI | 0.00000260 |  | Net Income: | 1,869.75 | 0.00 |
| 11/2020 | PRG | $/GAL:0.31 | 16,255.63 /0.04 | Plant Products - Gals - Sales: | 5,022.87 | 0.01 |
|         | Roy NRI | 0.00000260 |  | Other Deducts - Plant - Gals: | 1,971.36- | 0.00 |
|         |      |            |  | Net Income: | 3,051.51 | 0.01 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   160

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRG | $/GAL:0.31 | 12,693.17 /0.03 | Plant Products - Gals - Sales: | 3,922.10 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Other Deducts - Plant - Gals: | 1,539.43- | 0.00 |
|  |  |  |  | Net Income: | 2,382.67 | 0.01 |
| 11/2020 | PRG | $/GAL:0.31 | 7,422.08 /0.02 | Plant Products - Gals - Sales: | 2,293.36 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 2,293.36 | 0.00 |
| 11/2020 | PRG | $/GAL:0.31 | 4,528.21 /0.01 | Plant Products - Gals - Sales: | 1,399.19 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 1,399.19 | 0.00 |
| 11/2020 | PRG | $/GAL:0.31 | 13,584.63 /0.04 | Plant Products - Gals - Sales: | 4,197.55 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Other Deducts - Plant - Gals: | 1,647.60- | 0.00 |
|  |  |  |  | Net Income: | 2,549.95 | 0.01 |
| 11/2020 | PRG | $/GAL:0.31 | 2,762.18 /0.01 | Plant Products - Gals - Sales: | 853.50 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 853.50 | 0.00 |
| 11/2020 | PRG | $/GAL:0.31 | 5,416.29 /0.01 | Plant Products - Gals - Sales: | 1,673.58 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 1,673.58 | 0.00 |
| 11/2020 | PRG | $/GAL:0.31 | 3,413.89 /0.01 | Plant Products - Gals - Sales: | 1,054.86 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 1,054.86 | 0.00 |
| 11/2020 | PRG | $/GAL:0.31 | 4,751.06 /0.01 | Plant Products - Gals - Sales: | 1,468.04 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 1,468.04 | 0.00 |
| 11/2020 | PRG | $/GAL:0.31 | 21,675.26 /0.06 | Plant Products - Gals - Sales: | 6,697.49 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Other Deducts - Plant - Gals: | 2,628.88- | 0.01- |
|  |  |  |  | Net Income: | 4,068.61 | 0.01 |
| 11/2020 | PRG | $/GAL:0.31 | 6,456.32 /0.02 | Plant Products - Gals - Sales: | 1,994.96 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 1,994.96 | 0.00 |
| 11/2020 | PRG | $/GAL:0.31 | 2,819.57 /0.01 | Plant Products - Gals - Sales: | 871.22 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 871.22 | 0.00 |
| 11/2020 | PRG | $/GAL:0.31 | 5,716.82 /0.01 | Plant Products - Gals - Sales: | 1,766.46 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 1,766.46 | 0.00 |
| 11/2020 | PRG | $/GAL:0.31 | 3,636.75 /0.01 | Plant Products - Gals - Sales: | 1,123.74 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 1,123.74 | 0.00 |
| 11/2020 | PRG | $/GAL:0.31 | 7,942.08 /0.02 | Plant Products - Gals - Sales: | 2,454.04 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 2,454.04 | 0.01 |
| 11/2020 | PRG | $/GAL:0.31 | 4,676.78 /0.01 | Plant Products - Gals - Sales: | 1,445.09 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 1,445.09 | 0.00 |
| 12/2020 | PRG | $/GAL:0.36 | 14,844.55 /0.04 | Plant Products - Gals - Sales: | 5,345.96 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Other Deducts - Plant - Gals: | 1,817.39- | 0.00 |
|  |  |  |  | Net Income: | 3,528.57 | 0.01 |
| 12/2020 | PRG | $/GAL:0.36 | 6,402.09 /0.02 | Plant Products - Gals - Sales: | 2,305.57 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 2,305.57 | 0.01 |

MSTrust_004112

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   161

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2020 | PRG | $/GAL:0.36 | 17,202.67 /0.04 | Plant Products - Gals - Sales: | 6,195.19 | 0.02 |
| | Roy NRI: | 0.00000260 | | Other Deducts - Plant - Gals: | 2,106.09- | 0.01- |
| | | | | Net Income: | 4,089.10 | 0.01 |
| 12/2020 | PRG | $/GAL:0.36 | 13,433 /0.03 | Plant Products - Gals - Sales: | 4,837.62 | 0.01 |
| | Roy NRI: | 0.00000260 | | Other Deducts - Plant - Gals: | 1,644.52- | 0.00 |
| | | | | Net Income: | 3,193.10 | 0.01 |
| 12/2020 | PRG | $/GAL:0.36 | 7,853.77 /0.02 | Plant Products - Gals - Sales: | 2,828.37 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,828.37 | 0.01 |
| 12/2020 | PRG | $/GAL:0.36 | 4,789.86 /0.01 | Plant Products - Gals - Sales: | 1,724.97 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,724.97 | 0.00 |
| 12/2020 | PRG | $/GAL:0.36 | 14,376.26 /0.04 | Plant Products - Gals - Sales: | 5,177.30 | 0.01 |
| | Roy NRI: | 0.00000260 | | Other Deducts - Plant - Gals: | 1,760.02- | 0.00 |
| | | | | Net Income: | 3,417.28 | 0.01 |
| 12/2020 | PRG | $/GAL:0.36 | 2,920.07 /0.01 | Plant Products - Gals - Sales: | 1,051.61 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,051.61 | 0.00 |
| 12/2020 | PRG | $/GAL:0.36 | 5,733.11 /0.01 | Plant Products - Gals - Sales: | 2,064.67 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,064.67 | 0.00 |
| 12/2020 | PRG | $/GAL:0.36 | 3,612.46 /0.01 | Plant Products - Gals - Sales: | 1,300.96 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,300.96 | 0.00 |
| 12/2020 | PRG | $/GAL:0.36 | 5,027.34 /0.01 | Plant Products - Gals - Sales: | 1,810.49 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,810.49 | 0.00 |
| 12/2020 | PRG | $/GAL:0.36 | 22,935.73 /0.06 | Plant Products - Gals - Sales: | 8,259.81 | 0.02 |
| | Roy NRI: | 0.00000260 | | Other Deducts - Plant - Gals: | 2,808.24- | 0.01- |
| | | | | Net Income: | 5,451.57 | 0.01 |
| 12/2020 | PRG | $/GAL:0.36 | 6,833.57 /0.02 | Plant Products - Gals - Sales: | 2,460.98 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,460.98 | 0.01 |
| 12/2020 | PRG | $/GAL:0.36 | 2,277.86 /0.01 | Plant Products - Gals - Sales: | 820.34 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 820.34 | 0.00 |
| 12/2020 | PRG | $/GAL:0.36 | 2,983.63 /0.01 | Plant Products - Gals - Sales: | 1,074.48 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,074.48 | 0.00 |
| 12/2020 | PRG | $/GAL:0.36 | 6,047.53 /0.02 | Plant Products - Gals - Sales: | 2,177.90 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,177.90 | 0.01 |
| 12/2020 | PRG | $/GAL:0.36 | 3,846.61 /0.01 | Plant Products - Gals - Sales: | 1,385.28 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,385.28 | 0.00 |
| 12/2020 | PRG | $/GAL:0.36 | 8,405.66 /0.02 | Plant Products - Gals - Sales: | 3,027.13 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 3,027.13 | 0.01 |
| 12/2020 | PRG | $/GAL:0.36 | 4,950.42 /0.01 | Plant Products - Gals - Sales: | 1,782.79 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,782.79 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    162

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:0.46 | 14,637.30 /0.04 | Plant Products - Gals - Sales: | 6,800.22 | 0.02 |
| | Roy NRI: | 0.00000260 | | Other Deducts - Plant - Gals: | 1,667.64- | 0.01- |
| | | | | Net Income: | 5,132.58 | 0.01 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.46 | 6,312.15 /0.02 | Plant Products - Gals - Sales: | 2,932.51 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,932.51 | 0.01 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.46 | 16,959.41 /0.04 | Plant Products - Gals - Sales: | 7,879.04 | 0.02 |
| | Roy NRI: | 0.00000260 | | Other Deducts - Plant - Gals: | 1,932.08- | 0.00 |
| | | | | Net Income: | 5,946.96 | 0.02 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.46 | 13,242.59 /0.03 | Plant Products - Gals - Sales: | 6,152.27 | 0.02 |
| | Roy NRI: | 0.00000260 | | Other Deducts - Plant - Gals: | 1,508.64- | 0.01- |
| | | | | Net Income: | 4,643.63 | 0.01 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.46 | 7,746.40 /0.02 | Plant Products - Gals - Sales: | 3,598.83 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 3,598.83 | 0.01 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.46 | 4,723.33 /0.01 | Plant Products - Gals - Sales: | 2,194.38 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,194.38 | 0.01 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.46 | 14,169.99 /0.04 | Plant Products - Gals - Sales: | 6,583.13 | 0.02 |
| | Roy NRI: | 0.00000260 | | Other Deducts - Plant - Gals: | 1,614.50- | 0.01- |
| | | | | Net Income: | 4,968.63 | 0.01 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.46 | 2,882.88 /0.01 | Plant Products - Gals - Sales: | 1,339.34 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,339.34 | 0.00 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.46 | 5,654.34 /0.01 | Plant Products - Gals - Sales: | 2,626.91 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,626.91 | 0.01 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.46 | 3,562.27 /0.01 | Plant Products - Gals - Sales: | 1,654.97 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,654.97 | 0.00 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.46 | 4,956.99 /0.01 | Plant Products - Gals - Sales: | 2,302.93 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,302.93 | 0.01 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.46 | 22,613.77 /0.06 | Plant Products - Gals - Sales: | 10,505.93 | 0.03 |
| | Roy NRI: | 0.00000260 | | Other Deducts - Plant - Gals: | 2,576.52- | 0.01- |
| | | | | Net Income: | 7,929.41 | 0.02 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.46 | 6,736.32 /0.02 | Plant Products - Gals - Sales: | 3,129.58 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 3,129.58 | 0.01 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.46 | 2,246.65 /0.01 | Plant Products - Gals - Sales: | 1,043.76 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,043.76 | 0.00 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.46 | 2,943.99 /0.01 | Plant Products - Gals - Sales: | 1,367.72 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,367.72 | 0.00 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.46 | 5,963.47 /0.02 | Plant Products - Gals - Sales: | 2,770.52 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,770.52 | 0.01 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.46 | 3,795.92 /0.01 | Plant Products - Gals - Sales: | 1,763.52 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,763.52 | 0.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   163

**LEASE: (ELKC01)  Elk City Unit    (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | PRG | $/GAL:0.46 | 3,741.99 /0.01 | Plant Products - Gals - Sales: | 1,738.46 | 0.01 |
|         | Roy NRI: | 0.00000260 | | Net Income: | 1,738.46 | 0.01 |
| 01/2021 | PRG | $/GAL:0.46 | 4,877.91 /0.01 | Plant Products - Gals - Sales: | 2,266.18 | 0.01 |
|         | Roy NRI: | 0.00000260 | | Net Income: | 2,266.18 | 0.01 |

**Total Revenue for LEASE** — 0.99

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| ELKC01 | 0.00000260 | 0.99 | 0.99 |

**LEASE: (ELLE01)  Ellen Graham #4    County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:38.11 | 591.48 /4.89 | Oil Sales: | 22,542.55 | 186.47 |
|         | Wrk NRI: | 0.00827203 | | Production Tax - Oil: | 1,373.25- | 11.36- |
|         | | | | Other Deducts - Oil: | 66.81- | 0.55- |
|         | | | | Net Income: | 21,102.49 | 174.56 |
| 01/2021 | OIL | $/BBL:43.88 | 739.19 /6.11 | Oil Sales: | 32,435.64 | 268.31 |
|         | Wrk NRI: | 0.00827203 | | Production Tax - Oil: | 1,972.01- | 16.31- |
|         | | | | Other Deducts - Oil: | 102.57- | 0.85- |
|         | | | | Net Income: | 30,361.06 | 251.15 |

**Total Revenue for LEASE** — 425.71

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| M87-08-01-00 | Palmer Petroleum Inc. | 2 | 3,459.66 | | |
| M87-08-01-00 | Palmer Petroleum Inc. | 2 | 15,422.41 | 18,882.07 | 219.56 |
| **Total Lease Operating Expense** | | | | 18,882.07 | 219.56 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| ELLE01 | 0.00827203 | 0.01162779 | 425.71 | 219.56 | 206.15 |

**LEASE: (ELLE04)  Ellen Graham #1    County: WAYNE, MS**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| M87-08-01-00 | Palmer Petroleum Inc. | 1 | 447.19 | | |
| M87-08-01-00 | Palmer Petroleum Inc. | 1 | 377.93 | 825.12 | 9.96 |
| **Total Lease Operating Expense** | | | | 825.12 | 9.96 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| ELLE04 | 0.01206984 | 9.96 | 9.96 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   164

## LEASE: (ELLI01)  Ellis Estate Gas Unit #1   County: RUSK, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02252021-01 | John Linder Operating Company, LLC | 101 EF | 257.00 | 257.00 | 0.38 |
| | | **Total Lease Operating Expense** | | | **257.00** | **0.38** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **ELLI01** | **0.00148650** | **0.38** | **0.38** |

## LEASE: (ELLI02)  Ellis Estate A #5   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.70 | 2,061.46 /2.51 | Gas Sales: | 5,572.32 | 6.80 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 1.61- | 0.01- |
| | | | | Other Deducts - Gas: | 724.88- | 0.88- |
| | | | | Net Income: | 4,845.83 | 5.91 |
| 01/2021 | PRG | $/GAL:0.64 | 2,099.79 /2.56 | Plant Products - Gals - Sales: | 1,350.97 | 1.65 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 1,350.97 | 1.65 |
| | | **Total Revenue for LEASE** | | | | **7.56** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021021000 | Tanos Exploration, LLC | 2 | 3,733.02 | 3,733.02 | 5.55 |
| | | **Total Lease Operating Expense** | | | **3,733.02** | **5.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ELLI02** | **0.00121966** | **0.00148644** | **7.56** | **5.55** | **2.01** |

## LEASE: (ELLI03)  Ellis Estate A #6   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.70 | 566.37 /0.69 | Gas Sales: | 1,530.97 | 1.87 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 198.79- | 0.25- |
| | | | | Net Income: | 1,332.18 | 1.62 |
| 01/2021 | PRG | $/GAL:0.64 | 576.90 /0.70 | Plant Products - Gals - Sales: | 371.17 | 0.45 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 371.17 | 0.45 |
| | | **Total Revenue for LEASE** | | | | **2.07** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021021000 | Tanos Exploration, LLC | 2 | 3,731.28 | 3,731.28 | 5.55 |
| | | **Total Lease Operating Expense** | | | **3,731.28** | **5.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ELLI03** | **0.00121966** | **0.00148644** | **2.07** | **5.55** | **3.48-** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page  165

### LEASE: (ELLI04) Ellis Estate A #7  County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.70 | 769.24 /0.94 | Gas Sales: | 2,079.32 | 2.54 |
|  | Wrk NRI | 0.00121966 |  | Other Deducts - Gas: | 271.08- | 0.33- |
|  |  |  |  | Net Income: | 1,808.24 | 2.21 |
| 01/2021 | PRG | $/GAL:0.64 | 783.54 /0.96 | Plant Products - Gals - Sales: | 504.12 | 0.61 |
|  | Wrk NRI | 0.00121966 |  | Net Income: | 504.12 | 0.61 |

**Total Revenue for LEASE**      2.82

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021021000 | Tanos Exploration, LLC | 2 | 3,731.71 | 3,731.71 | 5.55 |
| | | **Total Lease Operating Expense** | | | **3,731.71** | **5.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ELLI04** | 0.00121966 | 0.00148644 | 2.82 | 5.55 | 2.73- |

### LEASE: (ELLI05) Ellis Estate A #8  County: RUSK, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021021000 | Tanos Exploration, LLC | 2 | 3,731.24 | 3,731.24 | 5.55 |
| | | **Total Lease Operating Expense** | | | **3,731.24** | **5.55** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **ELLI05** | 0.00148644 | 5.55 | 5.55 |

### LEASE: (ELLI06) Ellis Estate A  County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.70 | 1,491.57 /1.82 | Gas Sales: | 4,031.86 | 4.92 |
|  | Wrk NRI: | 0.00121966 |  | Production Tax - Gas: | 1.16- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 526.09- | 0.65- |
|  |  |  |  | Net Income: | 3,504.61 | 4.27 |
| 01/2021 | GAS | $/MCF:2.70 | 717.64 /0.88 | Gas Sales: | 1,939.86 | 2.37 |
|  | Wrk NRI: | 0.00121966 |  | Other Deducts - Gas: | 253.01- | 0.31- |
|  |  |  |  | Net Income: | 1,686.85 | 2.06 |
| 01/2021 | GAS | $/MCF:2.70 | 1,307.47 /1.59 | Gas Sales: | 3,534.20 | 4.31 |
|  | Wrk NRI: | 0.00121966 |  | Production Tax - Gas: | 1.02- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 459.83- | 0.56- |
|  |  |  |  | Net Income: | 3,073.35 | 3.75 |
| 01/2021 | GAS | $/MCF:2.70 | 493.67 /0.60 | Gas Sales: | 1,334.43 | 1.63 |
|  | Wrk NRI: | 0.00121966 |  | Other Deducts - Gas: | 172.69- | 0.21- |
|  |  |  |  | Net Income: | 1,161.74 | 1.42 |
| 01/2021 | PRG | $/GAL:0.64 | 1,519.30 /1.85 | Plant Products - Gals - Sales: | 977.49 | 1.19 |
|  | Wrk NRI: | 0.00121966 |  | Net Income: | 977.49 | 1.19 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    166

### LEASE: (ELLI06) Ellis Estate A   (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:0.64 | 730.98 /0.89 | Plant Products - Gals - Sales: | 470.30 | 0.57 |
| | Wrk NRI | 0.00121966 | | Net Income: | 470.30 | 0.57 |
| 01/2021 | PRG | $/GAL:0.64 | 1,331.78 /1.62 | Plant Products - Gals - Sales: | 856.84 | 1.05 |
| | Wrk NRI | 0.00121966 | | Net Income: | 856.84 | 1.05 |
| 01/2021 | PRG | $/GAL:0.64 | 502.85 /0.61 | Plant Products - Gals - Sales: | 323.53 | 0.39 |
| | Wrk NRI | 0.00121966 | | Net Income: | 323.53 | 0.39 |
| | | **Total Revenue for LEASE** | | | | **14.70** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021021000 | Tanos Exploration, LLC | 2 | 3,731.64 | 3,731.64 | 5.55 |
| | | **Total Lease Operating Expense** | | | **3,731.64** | **5.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| ELLI06 | 0.00121966 | 0.00148644 | 14.70 | 5.55 | 9.15 |

### LEASE: (ELLI07) Ellis Estate GU #2   County: RUSK, TX

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021021000 | Tanos Exploration, LLC | 2 | 3,732.34 | 3,732.34 | 5.55 |
| | | **Total Lease Operating Expense** | | | **3,732.34** | **5.55** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ELLI07 | 0.00148650 | 5.55 | 5.55 |

### LEASE: (ELLI10) Ellis Estate A4   County: RUSK, TX

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021021000 | Tanos Exploration, LLC | 1 | 3,731.71 | 3,731.71 | 5.55 |
| | | **Total Lease Operating Expense** | | | **3,731.71** | **5.55** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ELLI10 | 0.00148644 | 5.55 | 5.55 |

### LEASE: (EMMO01) Emma Owner 23-14HA   County: MC KENZIE, ND
API: 3305306709
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | $/MCF:2.88 | 10,344.73-/0.24- | Gas Sales: | 29,783.68- | 0.70- |
| | Roy NRI: | 0.00002343 | | Production Tax - Gas: | 836.03 | 0.02 |
| | | | | Other Deducts - Gas: | 12,331.49 | 0.29 |
| | | | | Net Income: | 16,616.16- | 0.39- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   167

**LEASE: (EMMO01) Emma Owner 23-14HA    (Continued)**
**API: 3305306709**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | $/MCF:2.86 | 10,298.95 /0.24 | Gas Sales: | 29,470.16 | 0.69 |
| | Roy NRI: | 0.00002343 | | Production Tax - Gas: | 836.03- | 0.02- |
| | | | | Other Deducts - Gas: | 11,181.94- | 0.26- |
| | | | | Net Income: | 17,452.19 | 0.41 |
| 04/2019 | GAS | $/MCF:2.24 | 7,740.37-/0.18- | Gas Sales: | 17,347.69- | 0.41- |
| | Roy NRI: | 0.00002343 | | Other Deducts - Gas: | 8,255.83 | 0.20 |
| | | | | Net Income: | 9,091.86- | 0.21- |
| 04/2019 | GAS | $/MCF:2.23 | 7,762.55 /0.18 | Gas Sales: | 17,347.69 | 0.41 |
| | Roy NRI: | 0.00002343 | | Other Deducts - Gas: | 7,942.31- | 0.19- |
| | | | | Net Income: | 9,405.38 | 0.22 |
| 12/2020 | GAS | $/MCF:2.20 | 1,991.84 /0.05 | Gas Sales: | 4,389.17 | 0.10 |
| | Roy NRI: | 0.00002343 | | Production Tax - Gas: | 104.50- | 0.00 |
| | | | | Other Deducts - Gas: | 6,270.25- | 0.15- |
| | | | | Net Income: | 1,985.58- | 0.05- |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 418.02- | 0.01- |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 209.01 | 0.01 |
| | | | | Net Income: | 209.01- | 0.00 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 418.02- | 0.01- |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 209.01 | 0.01 |
| | | | | Net Income: | 209.01- | 0.00 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 836.03- | 0.02- |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 313.51 | 0.01 |
| | | | | Net Income: | 522.52- | 0.01- |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 522.52 | 0.01 |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 209.01 | 0.01 |
| | | | | Net Income: | 731.53 | 0.02 |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 209.01 | 0.00 |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 209.01 | 0.01 |
| | | | | Net Income: | 418.02 | 0.01 |
| 02/2020 | OIL | $/BBL:22.66 | 6,471.44-/0.15- | Oil Sales: | 146,619.29- | 3.44- |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 13,585.54 | 0.32 |
| | | | | Other Deducts - Oil: | 1,567.56 | 0.04 |
| | | | | Net Income: | 131,466.19- | 3.08- |
| 02/2020 | OIL | $/BBL:22.67 | 6,471.44 /0.15 | Oil Sales: | 146,723.80 | 3.44 |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 13,585.54- | 0.32- |
| | | | | Other Deducts - Oil: | 1,567.56- | 0.04- |
| | | | | Net Income: | 131,570.70 | 3.08 |
| 12/2020 | OIL | $/BBL:44.21 | 1,593.07 /0.04 | Oil Sales: | 70,435.78 | 1.65 |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 6,270.25- | 0.15- |
| | | | | Other Deducts - Oil: | 6,583.76- | 0.15- |
| | | | | Net Income: | 57,581.77 | 1.35 |
| 01/2021 | OIL | $/BBL:50.84 | 28.78 /0.00 | Oil Sales: | 1,463.06 | 0.03 |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 209.01- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   168

**LEASE: (EMMO01) Emma Owner 23-14HA    (Continued)**
**API: 3305306709**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Oil: | 104.50- | 0.00 |
| | | | | Net Income: | 1,149.55 | 0.03 |
| 03/2019 | PRG | $/GAL:0.20 | 40,303.59-/0.94- | Plant Products - Gals - Sales: | 8,046.82- | 0.19- |
| | Roy NRI: | 0.00002343 | | Production Tax - Plant - Gals: | 209.01 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,403.59 | 0.05 |
| | | | | Net Income: | 5,434.22- | 0.13- |
| 03/2019 | PRG | $/GAL:0.16 | 41,650.46 /0.98 | Plant Products - Gals - Sales: | 6,688.26 | 0.16 |
| | Roy NRI: | 0.00002343 | | Production Tax - Plant - Gals: | 209.01- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,985.58- | 0.04- |
| | | | | Net Income: | 4,493.67 | 0.11 |
| 04/2019 | PRG | $/GAL:0.26 | 32,381.18-/0.76- | Plant Products - Gals - Sales: | 8,464.83- | 0.20- |
| | Roy NRI: | 0.00002343 | | Production Tax - Plant - Gals: | 209.01 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,403.59 | 0.05 |
| | | | | Net Income: | 5,852.23- | 0.14- |
| 04/2019 | PRG | $/GAL:0.20 | 31,776.06 /0.74 | Plant Products - Gals - Sales: | 6,270.25 | 0.15 |
| | Roy NRI: | 0.00002343 | | Production Tax - Plant - Gals: | 209.01- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,776.57- | 0.04- |
| | | | | Net Income: | 4,284.67 | 0.10 |
| 12/2020 | PRG | $/GAL:0.31 | 7,702.76 /0.18 | Plant Products - Gals - Sales: | 2,403.59 | 0.06 |
| | Roy NRI: | 0.00002343 | | Other Deducts - Plant - Gals: | 522.52- | 0.02- |
| | | | | Net Income: | 1,881.07 | 0.04 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **1.36** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0221-17 | WPX Energy, Inc. | 1 | 7,932.38 | 7,932.38 | 1.16 |
| | **Total Lease Operating Expense** | | | **7,932.38** | **1.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| **EMMO01** | 0.00002343 | Royalty | 1.36 | 0.00 | 1.36 |
| | 0.00000000 | 0.00014643 | 0.00 | 1.16 | 1.16- |
| | Total Cash Flow | | 1.36 | 1.16 | 0.20 |

**LEASE: (ETCU01)  E.T. Currie    Parish: CADDO, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | GAS | $/MCF:1.10 | 1,197 /0.31 | Gas Sales: | 1,316.85 | 0.34 |
| | Roy NRI: | 0.00025618 | | Production Tax - Gas: | 15.56- | 0.01- |
| | | | | Net Income: | 1,301.29 | 0.33 |
| 08/2020 | GAS | $/MCF:1.58 | 1,202 /0.31 | Gas Sales: | 1,897.03 | 0.48 |
| | Roy NRI: | 0.00025618 | | Production Tax - Gas: | 15.63- | 0.00 |
| | | | | Net Income: | 1,881.40 | 0.48 |
| 09/2020 | GAS | $/MCF:1.26 | 956 /0.24 | Gas Sales: | 1,207.46 | 0.31 |
| | Roy NRI: | 0.00025618 | | Production Tax - Gas: | 12.43- | 0.00 |
| | | | | Net Income: | 1,195.03 | 0.31 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   169

## LEASE: (ETCU01)  E.T. Currie   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.58 | 1,178 /0.30 | Gas Sales: | 1,862.61 | 0.48 |
| | Roy NRI: | 0.00025618 | | Production Tax - Gas: | 15.31- | 0.01- |
| | | | | Net Income: | 1,847.30 | 0.47 |
| 11/2020 | GAS | $/MCF:1.84 | 977 /0.25 | Gas Sales: | 1,798.48 | 0.46 |
| | Roy NRI: | 0.00025618 | | Production Tax - Gas: | 12.70- | 0.00 |
| | | | | Net Income: | 1,785.78 | 0.46 |
| 12/2020 | GAS | $/MCF:1.96 | 1,127 /0.29 | Gas Sales: | 2,203.53 | 0.57 |
| | Roy NRI: | 0.00025618 | | Production Tax - Gas: | 14.65- | 0.01- |
| | | | | Net Income: | 2,188.88 | 0.56 |
| 01/2021 | GAS | $/MCF:2.02 | 1,105 /0.28 | Gas Sales: | 2,236.90 | 0.57 |
| | Roy NRI: | 0.00025618 | | Production Tax - Gas: | 14.34- | 0.00 |
| | | | | Net Income: | 2,222.56 | 0.57 |

**Total Revenue for LEASE**      **3.18**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ETCU01 | 0.00025618 | 3.18 | 3.18 |

## LEASE: (EUCU03)  East Eucutta FU C02   County: WAYNE, MS
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:50.11 | 37,860.20 /0.81 | Oil Sales: | 1,897,261.07 | 40.47 |
| | Roy NRI: | 0.00002133 | | Production Tax - Oil: | 57,595.52- | 1.23- |
| | | | | Other Deducts - Oil: | 21,580.32- | 0.46- |
| | | | | Net Income: | 1,818,085.23 | 38.78 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| EUCU03 | 0.00002133 | 38.78 | 38.78 |

## LEASE: (EVAB01)  Eva Bennett   Parish: CLAIBORNE, LA
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | | /0.00 | Condensate Sales: | 2,790.50 | 1.90 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Condensate: | 350.43- | 0.24- |
| | | | | Net Income: | 2,440.07 | 1.66 |
| 01/2021 | CND | $/BBL:47.79 | 37.66 /0.03 | Condensate Sales: | 1,799.64 | 1.22 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Condensate: | 225.52- | 0.15- |
| | | | | Net Income: | 1,574.12 | 1.07 |
| 12/2020 | GAS | | /0.00 | Gas Sales: | 2,186.97 | 1.49 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Gas: | 19.46- | 0.02- |
| | | | | Net Income: | 2,167.51 | 1.47 |
| 01/2021 | GAS | $/MCF:1.67 | 688 /0.47 | Gas Sales: | 1,148.23 | 0.78 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Gas: | 8.94- | 0.00 |
| | | | | Net Income: | 1,139.29 | 0.78 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   170

### LEASE: (EVAB01) Eva Bennett   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,843.03 | 1.25 |
| | Ovr NRI: | 0.00067947 | | Other Deducts - Plant - Gals: | 253.09- | 0.17- |
| | | | | Net Income: | 1,589.94 | 1.08 |
| 01/2021 | PRG | $/GAL:0.73 | 1,594.48 /1.08 | Plant Products - Gals - Sales: | 1,162.80 | 0.79 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Plant - Gals: | 0.61- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 160.54- | 0.10- |
| | | | | Net Income: | 1,001.65 | 0.70 |

**Total Revenue for LEASE**     **6.76**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| EVAB01 | 0.00067947 | 6.76 | 6.76 |

### LEASE: (EVAN04) Evans No J-1   Parish: LINCOLN, LA
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.60 | 5,699 /9.71 | Gas Sales: | 14,837.79 | 25.29 |
| | Wrk NRI: | 0.00170410 | | Production Tax - Gas: | 669.55- | 1.15- |
| | | | | Other Deducts - Gas: | 1,045.99- | 1.78- |
| | | | | Net Income: | 13,122.25 | 22.36 |
| 01/2021 | GAS | $/MCF:2.49 | 5,903 /10.06 | Gas Sales: | 14,696.99 | 25.05 |
| | Wrk NRI: | 0.00170410 | | Production Tax - Gas: | 702.59- | 1.20- |
| | | | | Other Deducts - Gas: | 1,106.33- | 1.89- |
| | | | | Net Income: | 12,888.07 | 21.96 |
| 12/2020 | OIL | $/BBL:43.64 | 186 /0.32 | Oil Sales: | 8,117.90 | 13.83 |
| | Wrk NRI: | 0.00170410 | | Production Tax - Oil: | 1,014.38- | 1.72- |
| | | | | Net Income: | 7,103.52 | 12.11 |
| 12/2020 | PRG | $/GAL:0.61 | 15,674.53 /26.71 | Plant Products - Gals - Sales: | 9,550.38 | 16.27 |
| | Wrk NRI: | 0.00170410 | | Other Deducts - Plant - Gals: | 750.01- | 1.27- |
| | | | | Net Income: | 8,800.37 | 15.00 |
| 01/2021 | PRG | $/GAL:0.76 | 16,858.69 /28.73 | Plant Products - Gals - Sales: | 12,886.62 | 21.96 |
| | Wrk NRI: | 0.00170410 | | Other Deducts - Plant - Gals: | 806.04- | 1.37- |
| | | | | Net Income: | 12,080.58 | 20.59 |

**Total Revenue for LEASE**     **92.02**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JIB201231 | Nadel & Gussman - Jetta Operating Co | 1 | 8,460.22 | | |
| | 01312021 | Nadel & Gussman - Jetta Operating Co | 1 | 3,475.74 | 11,935.96 | 26.74 |
| | **Total Lease Operating Expense** | | | | **11,935.96** | **26.74** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| EVAN04 | 0.00170410 | 0.00224065 | 92.02 | 26.74 | 65.28 |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   171

### LEASE: (FAI131)  Fairway J L Unit 555   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.25 | 253 /1.01 | Gas Sales: | 568.64 | 2.27 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Gas: | 0.36- | 0.00 |
| | | | | Other Deducts - Gas: | 9.87- | 0.04- |
| | | | | Net Income: | 558.41 | 2.23 |
| 01/2021 | GAS | $/MCF:2.25 | 310 /1.24 | Gas Sales: | 698.43 | 2.79 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Gas: | 0.39- | 0.00 |
| | | | | Other Deducts - Gas: | 12.17- | 0.05- |
| | | | | Net Income: | 685.87 | 2.74 |
| 01/2021 | OIL | $/BBL:51.94 | 26.38 /0.11 | Oil Sales: | 1,370.11 | 5.48 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 58.36- | 0.23- |
| | | | | Other Deducts - Oil: | 104.89- | 0.43- |
| | | | | Net Income: | 1,206.86 | 4.82 |
| 12/2020 | PRD | $/BBL:19.38 | 55.89 /0.22 | Plant Products Sales: | 1,083.04 | 4.33 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 63.59- | 0.25- |
| | | | | Other Deducts - Plant: | 57.02- | 0.23- |
| | | | | Net Income: | 962.43 | 3.85 |
| 01/2021 | PRD | $/BBL:24.29 | 54.90 /0.22 | Plant Products Sales: | 1,333.72 | 5.33 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 85.15- | 0.34- |
| | | | | Other Deducts - Plant: | 57.05- | 0.23- |
| | | | | Net Income: | 1,191.52 | 4.76 |

**Total Revenue for LEASE**                          **18.40**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI131 | 0.00399847 | 18.40 | 18.40 |

### LEASE: (FAI132)  FJLU #48145 TR 556 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.26 | 218 /0.87 | Gas Sales: | 491.74 | 1.97 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Gas: | 0.32- | 0.00 |
| | | | | Other Deducts - Gas: | 8.56- | 0.04- |
| | | | | Net Income: | 482.86 | 1.93 |
| 01/2021 | GAS | $/MCF:2.25 | 268 /1.07 | Gas Sales: | 603.97 | 2.41 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Gas: | 0.34- | 0.00 |
| | | | | Other Deducts - Gas: | 10.54- | 0.04- |
| | | | | Net Income: | 593.09 | 2.37 |
| 12/2020 | OIL | $/BBL:46.48 | 23.36-/0.09- | Oil Sales: | 1,085.80- | 4.34- |
| | Wrk NRI: | 0.00399848 | | Production Tax - Oil: | 45.96 | 0.18 |
| | | | | Other Deducts - Oil: | 89.76 | 0.36 |
| | | | | Net Income: | 950.08- | 3.80- |
| 12/2020 | OIL | $/BBL:46.45 | 23.36 /0.09 | Oil Sales: | 1,085.03 | 4.34 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Oil: | 45.97- | 0.18- |
| | | | | Other Deducts - Oil: | 88.77- | 0.36- |
| | | | | Net Income: | 950.29 | 3.80 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    172

### LEASE: (FAI132) FJLU #48145 TR 556 (Exxon)    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:51.94 | 22.81 /0.09 | Oil Sales: | 1,184.81 | 4.74 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Oil: | 50.48- | 0.20- |
| | | | | Other Deducts - Oil: | 90.71- | 0.37- |
| | | | | Net Income: | 1,043.62 | 4.17 |
| | | | | | | |
| 12/2020 | PRD | $/BBL:19.38 | 48.33 /0.19 | Plant Products Sales: | 936.57 | 3.74 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Plant: | 54.99- | 0.22- |
| | | | | Other Deducts - Plant: | 49.32- | 0.19- |
| | | | | Net Income: | 832.26 | 3.33 |
| | | | | | | |
| 01/2021 | PRD | $/BBL:24.31 | 47.45 /0.19 | Plant Products Sales: | 1,153.36 | 4.61 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Plant: | 73.64- | 0.29- |
| | | | | Other Deducts - Plant: | 49.32- | 0.20- |
| | | | | Net Income: | 1,030.40 | 4.12 |

**Total Revenue for LEASE**                    **15.92**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI132 | 0.00399848 | 15.92 | 15.92 |

### LEASE: (FAI133) Fairway J L Unit 655    County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.25 | 258 /1.03 | Gas Sales: | 580.25 | 2.32 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Gas: | 0.37- | 0.00 |
| | | | | Other Deducts - Gas: | 10.12- | 0.04- |
| | | | | Net Income: | 569.76 | 2.28 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.25 | 317 /1.27 | Gas Sales: | 712.67 | 2.85 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Gas: | 0.39- | 0.00 |
| | | | | Other Deducts - Gas: | 12.42- | 0.05- |
| | | | | Net Income: | 699.86 | 2.80 |
| | | | | | | |
| 01/2021 | OIL | $/BBL:51.93 | 28.32 /0.11 | Oil Sales: | 1,470.72 | 5.88 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 62.64- | 0.25- |
| | | | | Other Deducts - Oil: | 112.59- | 0.45- |
| | | | | Net Income: | 1,295.49 | 5.18 |
| | | | | | | |
| 12/2020 | PRD | $/BBL:19.38 | 59.98 /0.24 | Plant Products Sales: | 1,162.58 | 4.65 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 68.26- | 0.27- |
| | | | | Other Deducts - Plant: | 61.22- | 0.25- |
| | | | | Net Income: | 1,033.10 | 4.13 |
| | | | | | | |
| 01/2021 | PRD | $/BBL:24.29 | 58.94 /0.24 | Plant Products Sales: | 1,431.68 | 5.73 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 91.41- | 0.37- |
| | | | | Other Deducts - Plant: | 61.24- | 0.24- |
| | | | | Net Income: | 1,279.03 | 5.12 |

**Total Revenue for LEASE**                    **19.51**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI133 | 0.00399847 | 19.51 | 19.51 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   173

### LEASE: (FAI142)  Fairway J L Unit 349Z   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.23 | 166.66 /0.04 | Gas Sales: | 372.35 | 0.08 |
| | Roy NRI | 0.00021292 | | Production Tax - Gas: | 25.52- | 0.01- |
| | | | | Net Income: | 346.83 | 0.07 |
| 12/2020 | GAS | $/MCF:2.33 | 224.42 /0.05 | Gas Sales: | 522.69 | 0.11 |
| | Roy NRI | 0.00021292 | | Production Tax - Gas: | 35.93- | 0.01- |
| | | | | Net Income: | 486.76 | 0.10 |
| 01/2021 | GAS | $/MCF:2.42 | 275.73 /0.06 | Gas Sales: | 666.39 | 0.14 |
| | Roy NRI | 0.00021292 | | Production Tax - Gas: | 45.74- | 0.01- |
| | | | | Other Deducts - Gas: | 13.72- | 0.01- |
| | | | | Net Income: | 606.93 | 0.12 |
| 11/2020 | PRG | $/GAL:0.42 | 1,662.35 /0.35 | Plant Products - Gals - Sales: | 706.11 | 0.15 |
| | Roy NRI | 0.00021292 | | Production Tax - Gals: | 55.54- | 0.01- |
| | | | | Net Income: | 650.57 | 0.14 |
| 12/2020 | PRG | $/GAL:0.48 | 2,358.06 /0.50 | Plant Products - Gals - Sales: | 1,127.34 | 0.24 |
| | Roy NRI | 0.00021292 | | Production Tax - Plant - Gals: | 88.52- | 0.02- |
| | | | | Net Income: | 1,038.82 | 0.22 |
| 01/2021 | PRG | $/GAL:0.60 | 2,316.15 /0.49 | Plant Products - Gals - Sales: | 1,392.01 | 0.29 |
| | Roy NRI | 0.00021292 | | Production Tax - Plant - Gals: | 108.45- | 0.01- |
| | | | | Net Income: | 1,283.56 | 0.28 |

**Total Revenue for LEASE** _____ **0.93**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FAI142 | 0.00021292 | 0.93 | 0.93 |

### LEASE: (FAI230)  FJLU #48133 TR 349 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:51.94 | 47.27 /0.04 | Oil Sales: | 2,455.12 | 2.31 |
| | Roy NRI | 0.00093888 | | Production Tax - Oil: | 104.59- | 0.11- |
| | | | | Other Deducts - Oil: | 187.95- | 0.17- |
| | | | | Net Income: | 2,162.58 | 2.03 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FAI230 | 0.00093888 | 2.03 | 2.03 |

### LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.23 | 147.34 /0.20 | Gas Sales: | 329.21 | 0.46 |
| | Roy NRI | 0.00137610 | | Production Tax - Gas: | 22.53- | 0.04- |
| | | | | Other Deducts - Gas: | 7.31- | 0.00 |
| | | | | Net Income: | 299.37 | 0.42 |
| 12/2020 | GAS | $/MCF:2.33 | 198.42 /0.27 | Gas Sales: | 462.25 | 0.64 |
| | Roy NRI | 0.00137610 | | Production Tax - Gas: | 31.70- | 0.05- |
| | | | | Other Deducts - Gas: | 9.92- | 0.01- |
| | | | | Net Income: | 420.63 | 0.58 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   174

### LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.42 | 243.77 /0.34 | Gas Sales: | 589.19 | 0.81 |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 40.40- | 0.05- |
| | | | | Other Deducts - Gas: | 12.15- | 0.02- |
| | | | | Net Income: | 536.64 | 0.74 |
| | | | | | | |
| 01/2021 | OIL | $/BBL:51.93 | 41.80 /0.06 | Oil Sales: | 2,170.66 | 2.99 |
| | Roy NRI: | 0.00137610 | | Production Tax - Oil: | 92.48- | 0.13- |
| | | | | Other Deducts - Oil: | 166.17- | 0.23- |
| | | | | Net Income: | 1,912.01 | 2.63 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.42 | 1,469.72 /2.02 | Plant Products - Gals - Sales: | 624.50 | 0.86 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 49.16- | 0.06- |
| | | | | Net Income: | 575.34 | 0.80 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.48 | 2,084.84 /2.87 | Plant Products - Gals - Sales: | 996.78 | 1.37 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 78.23- | 0.10- |
| | | | | Net Income: | 918.55 | 1.27 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.60 | 2,047.77 /2.82 | Plant Products - Gals - Sales: | 1,230.70 | 1.70 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 95.85- | 0.13- |
| | | | | Net Income: | 1,134.85 | 1.57 |

**Total Revenue for LEASE**   **8.01**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FAI232 | 0.00137610 | 8.01 | 8.01 |

### LEASE: (FAIR03)  Fairway Gas Plant (REVENUE)    State: TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRD | $/BBL:25.00 | 17,076.10 /1.88 | Plant Products Sales: | 426,879.35 | 46.97 |
| | Wrk NRI: | 0.00011004 | | Other Deducts - Plant: | 96,104.25- | 10.57- |
| | | | | Net Income: | 330,775.10 | 36.40 |
| | | | | | | |
| 01/2021 | PRD | $/BBL:29.92 | 17,223.38 /1.90 | Plant Products Sales: | 515,275.93 | 56.70 |
| | Wrk NRI: | 0.00011004 | | Other Deducts - Plant: | 96,933.19- | 10.67- |
| | | | | Net Income: | 418,342.74 | 46.03 |

**Total Revenue for LEASE**   **82.43**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAIR03 | 0.00011004 | 82.43 | 82.43 |

### LEASE: (FAIR04)  Fairway Gas Plant    County: ANDERSON, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 211850-02 | dba Grizzly Operating, LLC | 5 | 116,658.95 | | |
| | 211850-03 | dba Grizzly Operating, LLC | 5 | 189,611.14 | | |
| | 211850-04 | dba Grizzly Operating, LLC | 5 | 9,332.72 | | |
| | 211850-05 | dba Grizzly Operating, LLC | 5 | 2,719.25 | 318,322.06 | 35.02 |
| | | **Total Lease Operating Expense** | | | **318,322.06** | **35.02** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   175

## LEASE: (FAIR04)  Fairway Gas Plant   (Continued)

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| FAIR04 | 0.00011003 | 35.02 | 35.02 |

## LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt   Parish: LINCOLN, LA

API: 17061121160
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:40.48 | 362.98 /0.05 | Condensate Sales: | 14,694.27 | 1.96 |
| | Roy NRI: | 0.00013353 | | Production Tax - Condensate: | 1,851.99- | 0.25- |
| | | | | Net Income: | 12,842.28 | 1.71 |
| 12/2020 | GAS | $/MCF:2.81 | 18,872.66 /2.52 | Gas Sales: | 53,104.39 | 7.10 |
| | Roy NRI: | 0.00013353 | | Production Tax - Gas: | 1,778.64- | 0.24- |
| | | | | Net Income: | 51,325.75 | 6.86 |
| 12/2020 | PRG | $/GAL:0.53 | 32,317.71 /4.32 | Plant Products - Gals - Sales: | 17,033.35 | 2.28 |
| | Roy NRI: | 0.00013353 | | Net Income: | 17,033.35 | 2.28 |

|  |  |  | Total Revenue for LEASE |  |  | 10.85 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FALB01 | 0.00013353 | 10.85 | 10.85 |

## LEASE: (FANN01)  Fannie Lee Chandler   County: OUACHITA, AR

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:49.28 | 71.65 /0.39 | Oil Sales: | 3,530.96 | 19.31 |
| | Ovr NRI: | 0.00546877 | | Production Tax - Oil: | 143.54- | 0.79- |
| | | | | Net Income: | 3,387.42 | 18.52 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FANN01 | 0.00546877 | 18.52 | 18.52 |

## LEASE: (FANN02)  Fannie Watson   County: WOOD, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | | /0.00 | Oil Sales: | 0.01- | 0.00 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 9.58 | 0.00 |
| | | | | Net Income: | 9.57 | 0.00 |
| 10/2020 | OIL | | /0.00 | Oil Sales: | 0.04- | 0.00 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 49.69 | 0.01 |
| | | | | Net Income: | 49.65 | 0.01 |
| 11/2020 | OIL | | /0.00 | Production Tax - Oil: | 44.21 | 0.01 |
| | Roy NRI: | 0.00014645 | | Net Income: | 44.21 | 0.01 |
| 12/2020 | OIL | | /0.00 | Production Tax - Oil: | 41.96 | 0.00 |
| | Roy NRI: | 0.00014645 | | Net Income: | 41.96 | 0.00 |
| 01/2021 | OIL | $/BBL:47.23 | 15.78 /0.00 | Oil Sales: | 745.36 | 0.11 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 34.39- | 0.01- |
| | | | | Net Income: | 710.97 | 0.10 |

|  |  | Total Revenue for LEASE |  |  | 0.12 |
|---|---|---|---|---|---|

MSTrust_004127

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   176

### LEASE: (FANN02) Fannie Watson   (Continued)

| LEASE Summary:<br>FANN02 | Net Rev Int<br>0.00014645 | Royalty<br>0.12 | Net Cash<br>0.12 |
|---|---|---|---|

### LEASE: (FATB01)  SN3 FATB 3HH   County: PANOLA, TX

API: 4236538343
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 23,119.26 | 2.92 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 23,119.26 | 2.92 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.75 | 100,285.08 /12.67 | Gas Sales: | 276,101.63 | 34.89 |
| | Ovr NRI: | 0.00012634 | | Production Tax - Gas: | 77.52- | 0.01- |
| | | | | Other Deducts - Gas: | 55,501.72- | 7.01- |
| | | | | Net Income: | 220,522.39 | 27.87 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.29 | 95,078.17 /12.01 | Plant Products - Gals - Sales: | 27,599.27 | 3.48 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Plant - Gals: | 15,135.07- | 1.91- |
| | | | | Net Income: | 12,464.20 | 1.57 |

| | | Total Revenue for LEASE | | | | 32.36 |
|---|---|---|---|---|---|---|

| LEASE Summary:<br>FATB01 | Net Rev Int<br>0.00012634 | Royalty<br>32.36 | Net Cash<br>32.36 |
|---|---|---|---|

### LEASE: (FED002)  Shugart West 19 Fed #2   County: EDDY, NM

API: 30-015-30501
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 02202100080 | Devon Energy Production Co., LP | 1 | 1,298.84 | 1,298.84 | 21.93 |
| | **Total Lease Operating Expense** | | | **1,298.84** | **21.93** |

| LEASE Summary:<br>FED002 | Wrk Int<br>0.01688344 | Expenses<br>21.93 | You Owe<br>21.93 |
|---|---|---|---|

### LEASE: (FED003)  Shugart West 19 Fed #3   County: EDDY, NM

API: 30-015-30648
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Gas Sales: | 25.63- | 0.10- |
| | Wrk NRI: | 0.00357844 | | Production Tax - Gas: | 2.96 | 0.01- |
| | | | | Net Income: | 22.67- | 0.11- |
| | | | | | | |
| 12/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1.97 | 0.01 |
| | Wrk NRI: | 0.00357844 | | Net Income: | 1.97 | 0.01 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.81 | 206.21 /0.74 | Gas Sales: | 579.37 | 2.07 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Gas: | 82.91- | 0.29- |
| | | | | Net Income: | 496.46 | 1.78 |
| | | | | | | |
| 01/2021 | GAS | | /0.00 | Gas Sales: | 1.03- | 0.00 |
| | Wrk NRI: | 0.00357844 | | Net Income: | 1.03- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    177

**LEASE: (FED003)  Shugart West 19 Fed #3    (Continued)**
**API: 30-015-30648**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | | /0.00 | Gas Sales: | 16.11- | 0.06- |
| | Wrk NRI: | 0.00357844 | | Production Tax - Gas: | 0.99 | 0.01- |
| | | | | Net Income: | 15.12- | 0.07- |
| 01/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.99 | 0.00 |
| | Wrk NRI: | 0.00357844 | | Net Income: | 0.99 | 0.00 |
| 01/2021 | GAS | $/MCF:3.40 | 134.03 /0.48 | Gas Sales: | 456.04 | 1.63 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Gas: | 63.17- | 0.22- |
| | | | | Net Income: | 392.87 | 1.41 |
| 12/2020 | OIL | $/BBL:45.32 | 129.31 /0.46 | Oil Sales: | 5,860.94 | 20.97 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Oil: | 763.91- | 2.73- |
| | | | | Net Income: | 5,097.03 | 18.24 |
| 01/2021 | OIL | $/BBL:51.11 | 127.70 /0.46 | Oil Sales: | 6,527.05 | 23.35 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Oil: | 851.75- | 3.05- |
| | | | | Net Income: | 5,675.30 | 20.30 |

<div align="center">

**Total Revenue for LEASE**                                    **41.56**

</div>

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202102-1569 | Mewbourne Oil Company | 1 | 1,513.02 | 1,513.02 | 6.90 |
| | | **Total Lease Operating Expense** | | | **1,513.02** | **6.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **FED003** | 0.00357844 | 0.00455852 | 41.56 | 6.90 | 34.66 |

<div align="center">

**LEASE: (FED005)  Shugart West 29 Fed #1    County: EDDY, NM**

</div>

**API: 30-015-29948**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.05 | 14.58 /0.18 | Gas Sales: | 29.85 | 0.37 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Gas: | 29.23- | 0.36- |
| | | | | Net Income: | 0.62 | 0.01 |
| 01/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.86- | 0.01- |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.86- | 0.01- |
| 01/2021 | PRD | $/BBL:27.49 | 2.12 /0.03 | Plant Products Sales: | 58.28 | 0.72 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 4.30- | 0.06- |
| | | | | Other Deducts - Plant: | 10.89- | 0.13- |
| | | | | Net Income: | 43.09 | 0.53 |

<div align="center">

**Total Revenue for LEASE**                                    **0.53**

</div>

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| **FED005** | 0.01232491 | 0.53 | 0.53 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   178

### LEASE: (FED006)  Shugart West 29 Fed #2    County: EDDY, NM

**API: 30-015-30798**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 02202100080 | Devon Energy Production Co., LP | 1 | 16,203.48 | 16,203.48 | 273.57 |
| | **Total Lease Operating Expense** | | | **16,203.48** | **273.57** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FED006** | **0.01688344** | **273.57** | **273.57** |

### LEASE: (FED007)  Shugart West 29 Fed #3    County: EDDY, NM

**API: 30-015-30774**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.05 | 24.05 /0.30 | Gas Sales: | 49.26 | 0.61 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 48.71- | 0.60- |
| | | | | Net Income: | 0.55 | 0.01 |
| 01/2021 | GAS | | /0.00 | Other Deducts - Gas: | 1.15- | 0.01- |
| | Wrk NRI: | 0.01232491 | | Net Income: | 1.15- | 0.01- |
| 01/2021 | PRD | $/BBL:27.48 | 3.50 /0.04 | Plant Products Sales: | 96.17 | 1.19 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 7.16- | 0.09- |
| | | | | Other Deducts - Plant: | 18.34- | 0.23- |
| | | | | Net Income: | 70.67 | 0.87 |
| | | **Total Revenue for LEASE** | | | | **0.87** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **FED007** | **0.01232491** | **0.87** | **0.87** |

### LEASE: (FED017)  West Shugart 31 Fed #1H    County: EDDY, NM

**API: 30-015-31647**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:45.47 | 2.06 /0.00- | Condensate Sales: | 93.66- | 0.07- |
| | Wrk NRI: | 0.00071650 | | Net Income: | 93.66- | 0.07- |
| 01/2021 | GAS | $/MCF:3.43 | 81.89-/0.06- | Gas Sales: | 280.97- | 0.20- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Gas: | 44.36 | 0.03 |
| | | | | Net Income: | 236.61- | 0.17- |
| 01/2021 | GAS | $/MCF:2.50 | 493.51 /2.68 | Gas Sales: | 1,232.61 | 6.69 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Gas: | 67.07- | 0.37- |
| | | | | Other Deducts - Gas: | 382.22- | 2.07- |
| | | | | Net Income: | 783.32 | 4.25 |
| 01/2021 | GAS | $/MCF:2.59 | 492.42-/0.35- | Gas Sales: | 1,276.68- | 0.91- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Gas: | 315.47 | 0.22 |
| | | | | Net Income: | 961.21- | 0.69- |
| 01/2021 | OIL | $/BBL:50.95 | 344.07 /1.87 | Oil Sales: | 17,528.73 | 95.08 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Oil: | 1,233.91- | 6.70- |
| | | | | Net Income: | 16,294.82 | 88.38 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    179

**LEASE: (FED017)  West Shugart 31 Fed #1H    (Continued)**
**API: 30-015-31647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:52.79 | 344.07-/0.25- | Oil Sales: | 18,164.34- | 13.01- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Oil: | 635.88 | 0.45 |
| | | | | Net Income: | 17,528.46- | 12.56- |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.68 | 3,472.14 /18.83 | Plant Products - Gals - Sales: | 2,349.97 | 12.75 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Plant - Gals: | 158.88- | 0.87- |
| | | | | Other Deducts - Plant - Gals: | 295.62- | 1.60- |
| | | | | Net Income: | 1,895.47 | 10.28 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.68 | 3,472.14-/2.49- | Plant Products - Gals - Sales: | 2,351.26- | 1.68- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Plant - Gals: | 211.96 | 0.15 |
| | | | | Net Income: | 2,139.30- | 1.53- |

|  | | | | | **Total Revenue for LEASE** | **87.89** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021031000 | Cimarex Energy Co. | 6 | 7.48 | | |
| | S2021031000 | Cimarex Energy Co. | 6 | 92.05 | | |
| | S2021031000 | Cimarex Energy Co. | 6 | 3,932.27 | 4,031.80 | 23.11 |
| | **Total Lease Operating Expense** | | | | **4,031.80** | **23.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FED017 | multiple | 0.00573211 | 87.89 | 23.11 | 64.78 |

**LEASE: (FED018)  West Shugart 31 Fed #5H    County: EDDY, NM**
**API: 3001531647**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:50.94 | 350.90 /1.77 | Condensate Sales: | 17,876.39 | 90.22 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 1,243.50- | 6.27- |
| | | | | Net Income: | 16,632.89 | 83.95 |
| | | | | | | |
| 01/2021 | CND | $/BBL:52.79 | 350.90-/0.25- | Condensate Sales: | 18,523.82- | 13.24- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Condensate: | 647.10 | 0.46 |
| | | | | Net Income: | 17,876.72- | 12.78- |
| | | | | | | |
| 01/2021 | CND | $/BBL:44.43 | 1.75-/0.00- | Condensate Sales: | 77.76- | 0.08- |
| | Wrk NRI: | 0.00104464 | | Net Income: | 77.76- | 0.08- |
| | | | | | | |
| 01/2021 | GAS | $/MCF:3.35 | 69.58-/0.07- | Gas Sales: | 233.28- | 0.24- |
| | Wrk NRI: | 0.00104464 | | Other Deducts - Gas: | 43.95 | 0.04 |
| | | | | Net Income: | 189.33- | 0.20- |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.50 | 423.20 /3.36 | Gas Sales: | 1,057.47 | 8.40 |
| | Wrk NRI: | 0.00793885 | | Production Tax - Gas: | 56.05- | 0.45- |
| | | | | Other Deducts - Gas: | 335.44- | 2.66- |
| | | | | Net Income: | 665.98 | 5.29 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.59 | 422.75-/0.44- | Gas Sales: | 1,095.41- | 1.14- |
| | Wrk NRI: | 0.00104464 | | Other Deducts - Gas: | 270.47 | 0.28 |
| | | | | Net Income: | 824.94- | 0.86- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   180

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:0.64 | 2,764.86 /21.95 | Plant Products - Gals - Sales: | 1,771.94 | 14.07 |
|  | Wrk NRI: | 0.00793885 |  | Production Tax - Plant - Gals: | 118.34- | 0.94- |
|  |  |  |  | Other Deducts - Plant - Gals: | 250.91- | 1.99- |
|  |  |  |  | Net Income: | 1,402.69 | 11.14 |
| 01/2021 | PRG | $/GAL:0.64 | 2,764.44-/2.89- | Plant Products - Gals - Sales: | 1,771.59- | 1.85- |
|  | Wrk NRI: | 0.00104464 |  | Other Deducts - Plant - Gals: | 182.57 | 0.19 |
|  |  |  |  | Net Income: | 1,589.02- | 1.66- |

|  |  | **Total Revenue for LEASE** |  |  |  | **84.80** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| S2021031000 | Cimarex Energy Co. | 4 | 7.48 |  |  |
| S2021031000 | Cimarex Energy Co. | 4 | 92.05 |  |  |
| S2021031000 | Cimarex Energy Co. | 4 | 7,943.62 | 8,043.15 | 42.73 |
|  | **Total Lease Operating Expense** |  |  | **8,043.15** | **42.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED018** | multiple | 0.00531310 | **84.80** | **42.73** | **42.07** |

**LEASE: (FEDE02)  Fedeler 1-33H    County: MC KENZIE, ND**
**API: 3305305388**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:4.04 | 395 /0.06 | Gas Sales: | 1,595.82 | 0.26 |
|  | Wrk NRI: | 0.00016402 |  | Production Tax - Gas: | 29.86- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 955.37- | 0.16- |
|  |  |  |  | Net Income: | 610.59 | 0.10 |
| 12/2020 | GAS | $/MCF:4.70 | 3 /0.00 | Gas Sales: | 14.09 | 0.00 |
|  | Wrk NRI: | 0.00016402 |  | Other Deducts - Gas: | 552.32- | 0.09- |
|  |  |  |  | Net Income: | 538.23- | 0.09- |
| 01/2021 | OIL | $/BBL:50.04 | 711.01 /0.12 | Oil Sales: | 35,582.21 | 5.84 |
|  | Wrk NRI: | 0.00016402 |  | Production Tax - Oil: | 1,582.33- | 0.26- |
|  |  |  |  | Other Deducts - Oil: | 3,881.18- | 0.64- |
|  |  |  |  | Net Income: | 30,118.70 | 4.94 |

|  |  | **Total Revenue for LEASE** |  |  |  | **4.95** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 02200101227 | Continental Resources, Inc. | 1 | 12,118.13 | 12,118.13 | 2.37 |
|  | **Total Lease Operating Expense** |  |  | **12,118.13** | **2.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FEDE02** | 0.00016402 | 0.00019526 | **4.95** | **2.37** | **2.58** |

| From: | Sklarco, LLC | | For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021 |
|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | Account: JUD    Page    181 |

### LEASE: (FISH01)  Fisher Duncan #1    County: GREGG, TX

**API: 183-30844**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.65 | 1,282 /1.02 | Gas Sales: | 3,399.02 | 2.70 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Gas: | 214.85- | 0.18- |
| | | | | Net Income: | 3,184.17 | 2.52 |
| 12/2020 | GAS | | /0.00 | Other Deducts - Gas: | 751.78- | 0.60- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 751.78- | 0.60- |
| 12/2020 | GAS | $/MCF:2.65 | 1,282 /0.00 | Gas Sales: | 3,399.02 | 0.01 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Gas: | 214.85- | 0.00 |
| | | | | Net Income: | 3,184.17 | 0.01 |
| 12/2020 | GAS | | /0.00 | Other Deducts - Gas: | 751.78- | 0.00 |
| | Roy NRI: | 0.00000179 | | Net Income: | 751.78- | 0.00 |
| 01/2021 | GAS | | /0.00 | Other Deducts - Gas: | 756.64- | 0.60- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 756.64- | 0.60- |
| 01/2021 | GAS | $/MCF:2.32 | 1,134 /0.90 | Gas Sales: | 2,626.32 | 2.08 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Gas: | 190.04- | 0.15- |
| | | | | Net Income: | 2,436.28 | 1.93 |
| 01/2021 | GAS | | /0.00 | Other Deducts - Gas: | 756.64- | 0.00 |
| | Roy NRI: | 0.00000179 | | Net Income: | 756.64- | 0.00 |
| 01/2021 | GAS | $/MCF:2.32 | 1,134 /0.00 | Gas Sales: | 2,626.32 | 0.00 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Gas: | 190.04- | 0.00 |
| | | | | Net Income: | 2,436.28 | 0.00 |
| 12/2020 | PRG | $/GAL:0.60 | 1,327.12 /1.05 | Plant Products - Gals - Sales: | 798.79 | 0.63 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Plant - Gals: | 44.67- | 0.03- |
| | | | | Net Income: | 754.12 | 0.60 |
| 12/2020 | PRG | $/GAL:0.60 | 1,327.12 /0.00 | Plant Products - Gals - Sales: | 798.79 | 0.00 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Plant - Gals: | 44.67- | 0.00 |
| | | | | Net Income: | 754.12 | 0.00 |
| 01/2021 | PRG | $/GAL:0.76 | 1,173.88 /0.93 | Plant Products - Gals - Sales: | 890.05 | 0.71 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Plant - Gals: | 39.51- | 0.04- |
| | | | | Net Income: | 850.54 | 0.67 |
| 01/2021 | PRG | $/GAL:0.76 | 1,173.88 /0.00 | Plant Products - Gals - Sales: | 890.05 | 0.00 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Plant - Gals: | 39.51- | 0.00 |
| | | | | Net Income: | 850.54 | 0.00 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **4.53** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 65143 | Sabine Oil & Gas LLC | 4 | 514.79 | 514.79 | 1.63 |
| | | **Total Lease Operating Expense** | | | **514.79** | **1.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FISH01** | 0.00079304 | Override | 4.52 | 0.00 | 4.52 |
| | 0.00000179 | Royalty | 0.01 | 0.00 | 0.01 |
| | 0.00000000 | 0.00317245 | 0.00 | 1.63 | 1.63- |
| | Total Cash Flow | | 4.53 | 1.63 | 2.90 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD  Page  182

### LEASE: (FISH02)  Fisher Duncan #2 (Questar)    County: GREGG, TX

**API: 183-30891**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.65 | 762 /0.60 | Gas Sales: | 2,020.04 | 1.60 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Gas: | 127.68- | 0.10- |
| | | | | Net Income: | 1,892.36 | 1.50 |
| 12/2020 | GAS | $/MCF:2.65 | 762 /0.00 | Gas Sales: | 2,020.04 | 0.00 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Gas: | 127.68- | 0.00 |
| | | | | Net Income: | 1,892.36 | 0.00 |
| 01/2021 | GAS | | /0.00 | Other Deducts - Gas: | 446.71- | 0.35- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 446.71- | 0.35- |
| 01/2021 | GAS | $/MCF:2.32 | 669 /0.53 | Gas Sales: | 1,550.25 | 1.23 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Gas: | 112.17- | 0.09- |
| | | | | Net Income: | 1,438.08 | 1.14 |
| 01/2021 | GAS | $/MCF:2.32 | 669 /0.00 | Gas Sales: | 1,550.25 | 0.00 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Gas: | 112.17- | 0.00 |
| | | | | Net Income: | 1,438.08 | 0.00 |
| 01/2021 | PRG | $/GAL:0.76 | 692.91 /0.55 | Plant Products - Gals - Sales: | 525.37 | 0.42 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Plant - Gals: | 23.32- | 0.02- |
| | | | | Net Income: | 502.05 | 0.40 |

**Total Revenue for LEASE**  2.69

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| FISH02 | 0.00079304 | 2.69 | | 2.69 |
| | 0.00000179 | 0.00 | | 0.00 |
| Total Cash Flow | | 2.69 | | 2.69 |

### LEASE: (FISH03)  Fisher Oil Unit (Dorfman)    County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 01312021 | Dorfman Production Company | 1 | 1,677.81 | 1,677.81 | 21.29 |
| | | **Total Lease Operating Expense** | | | **1,677.81** | **21.29** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| FISH03 | 0.01268981 | | 21.29 | 21.29 |

### LEASE: (FISH08)  Fisher Farms #1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Other Deducts - Gas: | 974.65- | 0.65- |
| | Roy NRI: | 0.00066462 | | Net Income: | 974.65- | 0.65- |
| 12/2020 | GAS | $/MCF:2.50 | 2,693.44 /1.79 | Gas Sales: | 6,721.23 | 4.47 |
| | Roy NRI: | 0.00066462 | | Production Tax - Gas: | 2.98- | 0.00 |
| | | | | Net Income: | 6,718.25 | 4.47 |

**Total Revenue for LEASE**  3.82

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   183

### LEASE: (FISH08) Fisher Farms #1    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FISH08 | 0.00066462 | 3.82 | 3.82 |

### LEASE: (FRAN01) Francis Wells #1, #2 & #3    County: NOLAN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:38.81 | 88.78 /1.03 | Oil Sales: | 3,445.32 | 39.99 |
|  | Wrk NRI: | 0.01160560 |  | Production Tax - Oil: | 159.04- | 1.85- |
|  |  |  |  | Net Income: | 3,286.28 | 38.14 |
| 11/2020 | OIL | $/BBL:38.81 | 88.77 /1.03 | Oil Sales: | 3,445.31 | 39.98 |
|  | Wrk NRI: | 0.01160560 |  | Production Tax - Oil: | 159.04- | 1.84- |
|  |  |  |  | Net Income: | 3,286.27 | 38.14 |
| 12/2020 | OIL | $/BBL:44.74 | 178.10 /2.07 | Oil Sales: | 7,968.16 | 92.48 |
|  | Wrk NRI: | 0.01160560 |  | Production Tax - Oil: | 367.65- | 4.27- |
|  |  |  |  | Net Income: | 7,600.51 | 88.21 |
| 12/2020 | OIL | $/BBL:44.74 | 178.10 /2.07 | Oil Sales: | 7,968.15 | 92.48 |
|  | Wrk NRI: | 0.01160560 |  | Production Tax - Oil: | 367.65- | 4.27- |
|  |  |  |  | Net Income: | 7,600.50 | 88.21 |

| | | | **Total Revenue for LEASE** | | | 252.70 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 01312021 | BRP Energy, LLC | 8 | 2,989.99 | | |
| | 01312021-01 | BRP Energy, LLC | 8 | 3,194.15 | | |
| | 02282021 | BRP Energy, LLC | 8 | 2,228.16 | | |
| | 02282021-01 | BRP Energy, LLC | 8 | 5,224.62 | 13,636.92 | 211.02 |
| | | **Total Lease Operating Expense** | | | 13,636.92 | 211.02 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FRAN01 | 0.01160560 | 0.01547414 | 252.70 | 211.02 | 41.68 |

### LEASE: (FRAN03) Franks, Clayton #3   County: COLUMBIA, AR

API: 03027116880000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.84 | 186 /1.63 | Gas Sales: | 527.47 | 4.63 |
|  | Wrk NRI: | 0.00878364 |  | Production Tax - Gas: | 6.51- | 0.05- |
|  |  |  |  | Net Income: | 520.96 | 4.58 |
| 12/2020 | OIL | $/BBL:45.44 | 105.33 /0.93 | Oil Sales: | 4,786.56 | 42.04 |
|  | Wrk NRI: | 0.00878364 |  | Production Tax - Oil: | 194.31- | 1.70- |
|  |  |  |  | Net Income: | 4,592.25 | 40.34 |
| 12/2020 | PRG | $/GAL:0.44 | 537.57 /4.72 | Plant Products - Gals - Sales: | 237.79 | 2.09 |
|  | Wrk NRI: | 0.00878364 |  | Production Tax - Plant - Gals: | 2.79- | 0.02- |
|  |  |  |  | Net Income: | 235.00 | 2.07 |

| | | | **Total Revenue for LEASE** | | | 46.99 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FRAN03 | 0.00878364 | 46.99 | 46.99 |

MSTrust_004135

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   184

### LEASE: (FRAN04)  Franks, Clayton #5   County: COLUMBIA, AR

**API: 03027118600000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.84 | 120 /1.07 | Gas Sales: | 340.64 | 3.04 |
|  | Wrk NRI: | 0.00893568 |  | Production Tax - Gas: | 4.17- | 0.03- |
|  |  |  |  | Net Income: | 336.47 | 3.01 |
| 12/2020 | OIL | $/BBL:45.44 | 134.88 /1.21 | Oil Sales: | 6,129.42 | 54.77 |
|  | Wrk NRI: | 0.00893568 |  | Production Tax - Oil: | 248.76- | 2.22- |
|  |  |  |  | Net Income: | 5,880.66 | 52.55 |
| 12/2020 | PRG | $/GAL:0.44 | 347.17 /3.10 | Plant Products - Gals - Sales: | 153.57 | 1.37 |
|  | Wrk NRI: | 0.00893568 |  | Production Tax - Plant - Gals: | 2.09- | 0.02- |
|  |  |  |  | Net Income: | 151.48 | 1.35 |

**Total Revenue for LEASE** 56.91

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FRAN04 | 0.00893568 | 56.91 | 56.91 |

### LEASE: (FRAN06)  Franks, Clayton #6   County: COLUMBIA, AR

**API: 03027119090000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.83 | 197 /1.68 | Gas Sales: | 558.48 | 4.77 |
|  | Wrk NRI: | 0.00855116 |  | Production Tax - Gas: | 7.02- | 0.06- |
|  |  |  |  | Net Income: | 551.46 | 4.71 |
| 12/2020 | OIL | $/BBL:45.44 | 239.52 /2.05 | Oil Sales: | 10,884.62 | 93.08 |
|  | Wrk NRI: | 0.00855116 |  | Production Tax - Oil: | 441.29- | 3.78- |
|  |  |  |  | Net Income: | 10,443.33 | 89.30 |
| 12/2020 | PRG | $/GAL:0.42 | 599.18 /5.12 | Plant Products - Gals - Sales: | 251.77 | 2.15 |
|  | Wrk NRI: | 0.00855116 |  | Production Tax - Plant - Gals: | 3.12- | 0.02- |
|  |  |  |  | Net Income: | 248.65 | 2.13 |

**Total Revenue for LEASE** 96.14

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FRAN06 | 0.00855116 | 96.14 | 96.14 |

### LEASE: (FRAN07)  Franks, Clayton #7   County: COLUMBIA, AR

**API: 03027119100000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.84 | 168 /1.44 | Gas Sales: | 476.49 | 4.08 |
|  | Wrk NRI: | 0.00856121 |  | Production Tax - Gas: | 5.85- | 0.05- |
|  |  |  |  | Net Income: | 470.64 | 4.03 |
| 12/2020 | OIL | $/BBL:45.44 | 105.35 /0.90 | Oil Sales: | 4,787.47 | 40.99 |
|  | Wrk NRI: | 0.00856121 |  | Production Tax - Oil: | 194.08- | 1.67- |
|  |  |  |  | Net Income: | 4,593.39 | 39.32 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   185

**LEASE: (FRAN07)  Franks, Clayton #7   (Continued)**
API: 03027119100000
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2020 | PRG | $/GAL:0.44 | 485.62 /4.16 | Plant Products - Gals - Sales: | 214.81 | 1.84 |
|  | Wrk NRI: | 0.00856121 |  | Production Tax - Plant - Gals: | 2.73- | 0.02- |
|  |  |  |  | Net Income: | 212.08 | 1.82 |

|  |  | **Total Revenue for LEASE** |  |  |  | **45.17** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| FRAN07 | 0.00856121 | 45.17 | 45.17 |

**LEASE: (FROS01)  HB Frost Unit #11H   County: PANOLA, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | CND |  | /0.00 | Other Deducts - Condensate: | 5.11 | 0.00 |
|  | Wrk NRI: | 0.00083049 |  | Net Income: | 5.11 | 0.00 |
| 12/2020 | CND | $/BBL:37.99 | 81.16 /0.07 | Condensate Sales: | 3,083.32 | 2.56 |
|  | Wrk NRI: | 0.00083049 |  | Production Tax - Condensate: | 141.30- | 0.12- |
|  |  |  |  | Other Deducts - Condensate: | 16.23- | 0.01- |
|  |  |  |  | Net Income: | 2,925.79 | 2.43 |
| 12/2020 | GAS | $/MCF:2.79 | 5,367.14 /4.46 | Gas Sales: | 14,949.71 | 12.42 |
|  | Wrk NRI: | 0.00083049 |  | Production Tax - Gas: | 127.45- | 0.11- |
|  |  |  |  | Other Deducts - Gas: | 4,646.57- | 3.86- |
|  |  |  |  | Net Income: | 10,175.69 | 8.45 |
| 12/2020 | PRG | $/GAL:0.43 | 14,027.84 /11.65 | Plant Products - Gals - Sales: | 6,035.33 | 5.01 |
|  | Wrk NRI: | 0.00083049 |  | Production Tax - Plant - Gals: | 45.76- | 0.04- |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,236.95- | 1.85- |
|  |  |  |  | Net Income: | 3,752.62 | 3.12 |

|  |  | **Total Revenue for LEASE** |  |  |  | **14.00** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 2021 02-0234 | CCI East Texas Upstream, LLC | 2 | 6,392.88 | 6,392.88 | 7.06 |
|  | **Total Lease Operating Expense** |  |  | **6,392.88** | **7.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| FROS01 | 0.00083049 | 0.00110433 | 14.00 | 7.06 | 6.94 |

**LEASE: (GILB02)  Gilbert-Isom Unit #1 & #2   County: CAMP, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | OIL | $/BBL:41.81 | 347.78 /0.19 | Oil Sales: | 14,539.40 | 7.95 |
|  | Ovr NRI: | 0.00054696 |  | Production Tax - Oil: | 670.98- | 0.36- |
|  |  |  |  | Net Income: | 13,868.42 | 7.59 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| GILB02 | 0.00054696 | 7.59 | 7.59 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   186

## LEASE: (GLAD02)  Gladewater Gas Unit    County: UPSHUR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:46.45 | 6.42-/0.04- | Condensate Sales: | 298.22- | 1.87- |
| | Ovr NRI: | 0.00625000 | | Production Tax - Condensate: | 12.59 | 0.09 |
| | | | | Other Deducts - Condensate: | 24.64 | 0.15 |
| | | | | Net Income: | 260.99- | 1.63- |
| 12/2020 | CND | $/BBL:46.42 | 6.42 /0.04 | Condensate Sales: | 298.00 | 1.86 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Condensate: | 12.59- | 0.08- |
| | | | | Other Deducts - Condensate: | 24.38- | 0.15- |
| | | | | Net Income: | 261.03 | 1.63 |
| 01/2021 | CND | $/BBL:51.93 | 6.26 /0.04 | Condensate Sales: | 325.08 | 2.03 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Condensate: | 13.81- | 0.09- |
| | | | | Other Deducts - Condensate: | 24.89- | 0.16- |
| | | | | Net Income: | 286.38 | 1.78 |
| 11/2020 | GAS | $/MCF:2.87 | 418.80 /2.62 | Gas Sales: | 1,203.19 | 7.51 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 51.74- | 0.34- |
| | | | | Other Deducts - Gas: | 215.06- | 1.36- |
| | | | | Net Income: | 936.39 | 5.81 |
| 12/2020 | GAS | $/MCF:2.75 | 331.11 /2.07 | Gas Sales: | 911.09 | 5.69 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 38.93- | 0.26- |
| | | | | Other Deducts - Gas: | 158.29- | 1.01- |
| | | | | Net Income: | 713.87 | 4.42 |
| 01/2021 | GAS | $/MCF:2.60 | 335.62 /2.10 | Gas Sales: | 873.12 | 5.44 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 33.95- | 0.23- |
| | | | | Other Deducts - Gas: | 189.79- | 1.20- |
| | | | | Net Income: | 649.38 | 4.01 |

**Total Revenue for LEASE**  16.02

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| GLAD02 | 0.00625000 | 16.02 | 16.02 |

## LEASE: (GLEN01)  Glenarie # 2-28    County: OKLAHOMA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.77 | 676 /5.97 | Gas Sales: | 1,869.72 | 16.52 |
| | Wrk NRI: | 0.00883620 | | Production Tax - Gas: | 104.45- | 0.92- |
| | | | | Other Deducts - Gas: | 488.62- | 4.32- |
| | | | | Net Income: | 1,276.65 | 11.28 |
| 01/2021 | GAS | $/MCF:2.99 | 724 /6.40 | Gas Sales: | 2,167.99 | 19.15 |
| | Wrk NRI: | 0.00883620 | | Production Tax - Gas: | 123.55- | 1.09- |
| | | | | Other Deducts - Gas: | 523.51- | 4.63- |
| | | | | Net Income: | 1,520.93 | 13.43 |

**Total Revenue for LEASE**  24.71

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   187

## LEASE: (GLEN01)  Glenarie # 2-28    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| JIB010247 | Toland & Johnston, Inc. | 1 | 1,054.64 | | |
| JIB011235 | Toland & Johnston, Inc. | 1 | 1,056.56 | | |
| JIB012245 | Toland & Johnston, Inc. | 1 | 1,057.02 | | |
| JIB012135 | Toland & Johnston, Inc. | 1 | 1,056.64 | 4,224.86 | 49.78 |
| | **Total Lease Operating Expense** | | | **4,224.86** | **49.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| GLEN01 | 0.00883620 | 0.01178160 | 24.71 | 49.78 | 25.07- |

## LEASE: (GOLD02)  Goldsmith, J.B.    County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | | /0.00 | Oil Sales: | 0.01 | 0.00 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 63.17 | 0.01 |
| | | | | Net Income: | 63.18 | 0.01 |
| 06/2020 | OIL | | /0.00 | Oil Sales: | 0.01 | 0.00 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 63.17 | 0.01 |
| | | | | Net Income: | 63.18 | 0.01 |
| 06/2020 | OIL | | /0.00 | Oil Sales: | 0.03 | 0.00 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 315.87 | 0.05 |
| | | | | Net Income: | 315.90 | 0.05 |
| 06/2020 | OIL | | /0.00 | Production Tax - Oil: | 13.36 | 0.00 |
| | Roy NRI: | 0.00014645 | | Net Income: | 13.36 | 0.00 |
| 06/2020 | OIL | | /0.00 | Oil Sales: | 0.01 | 0.00 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 157.93 | 0.02 |
| | | | | Net Income: | 157.94 | 0.02 |
| 07/2020 | OIL | | /0.00 | Oil Sales: | 0.03- | 0.00 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 113.47 | 0.02 |
| | | | | Net Income: | 113.44 | 0.02 |
| 07/2020 | OIL | | /0.00 | Oil Sales: | 0.02- | 0.00 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 64.83 | 0.01 |
| | | | | Net Income: | 64.81 | 0.01 |
| 07/2020 | OIL | | /0.00 | Oil Sales: | 0.02- | 0.00 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 64.84 | 0.01 |
| | | | | Net Income: | 64.82 | 0.01 |
| 07/2020 | OIL | | /0.00 | Oil Sales: | 0.05- | 0.00 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 162.10 | 0.02 |
| | | | | Net Income: | 162.05 | 0.02 |
| 08/2020 | OIL | | /0.00 | Production Tax - Oil: | 8.87 | 0.00 |
| | Roy NRI: | 0.00014645 | | Net Income: | 8.87 | 0.00 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 0.01 | 0.00 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 11.78 | 0.00 |
| | | | | Net Income: | 11.79 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   188

**LEASE: (GOLD02)  Goldsmith, J.B.   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | OIL | | /0.00 | Oil Sales: | 0.01 | 0.00 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 11.78 | 0.00 |
| | | | | Net Income: | 11.79 | 0.00 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 0.06 | 0.00 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 58.93 | 0.01 |
| | | | | Net Income: | 58.99 | 0.01 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 0.02 | 0.00 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 7.87 | 0.00 |
| | | | | Net Income: | 7.89 | 0.00 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 0.03 | 0.00 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 29.47 | 0.00 |
| | | | | Net Income: | 29.50 | 0.00 |
| 10/2020 | OIL | | /0.00 | Production Tax - Oil: | 17.69 | 0.00 |
| | Roy NRI: | 0.00014645 | | Net Income: | 17.69 | 0.00 |
| 10/2020 | OIL | | /0.00 | Oil Sales: | 0.02- | 0.00 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 24.77 | 0.00 |
| | | | | Net Income: | 24.75 | 0.00 |
| 10/2020 | OIL | | /0.00 | Oil Sales: | 0.01- | 0.00 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 6.01 | 0.00 |
| | | | | Net Income: | 6.00 | 0.00 |
| 10/2020 | OIL | | /0.00 | Oil Sales: | 0.04- | 0.00 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 56.59 | 0.01 |
| | | | | Net Income: | 56.55 | 0.01 |
| 10/2020 | OIL | | /0.00 | Production Tax - Oil: | 5.52 | 0.00 |
| | Roy NRI: | 0.00014645 | | Net Income: | 5.52 | 0.00 |
| 11/2020 | OIL | | /0.00 | Production Tax - Oil: | 4.92 | 0.00 |
| | Roy NRI: | 0.00014645 | | Net Income: | 4.92 | 0.00 |
| 12/2020 | OIL | | /0.00 | Production Tax - Oil: | 24.89 | 0.00 |
| | Roy NRI: | 0.00014645 | | Net Income: | 24.89 | 0.00 |
| 12/2020 | OIL | | /0.00 | Production Tax - Oil: | 34.84 | 0.01 |
| | Roy NRI: | 0.00014645 | | Net Income: | 34.84 | 0.01 |
| 12/2020 | OIL | | /0.00 | Production Tax - Oil: | 8.47 | 0.00 |
| | Roy NRI: | 0.00014645 | | Net Income: | 8.47 | 0.00 |
| 12/2020 | OIL | | /0.00 | Production Tax - Oil: | 79.66 | 0.01 |
| | Roy NRI: | 0.00014645 | | Net Income: | 79.66 | 0.01 |
| 12/2020 | OIL | | /0.00 | Production Tax - Oil: | 5.99 | 0.00 |
| | Roy NRI: | 0.00014645 | | Net Income: | 5.99 | 0.00 |
| 12/2020 | OIL | | /0.00 | Production Tax - Oil: | 9.95 | 0.00 |
| | Roy NRI: | 0.00014645 | | Net Income: | 9.95 | 0.00 |

MSTrust_004140

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   189

## LEASE: (GOLD02) Goldsmith, J.B.   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:47.24 | 2.25 /0.00 | Oil Sales: | 106.28 | 0.01 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 4.90- | 0.00 |
| | | | | Net Income: | 101.38 | 0.01 |

**Total Revenue for LEASE** **0.20**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| GOLD02 | 0.00014645 | 0.20 | 0.20 |

## LEASE: (GOLD04) Goldsmith-Watson   County: WOOD, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | | /0.00 | Production Tax - Oil: | 3.34 | 0.00 |
| | Roy NRI: | 0.00014645 | | Net Income: | 3.34 | 0.00 |
| 01/2021 | OIL | $/BBL:47.24 | 0.45 /0.00 | Oil Sales: | 21.26 | 0.00 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 0.98- | 0.00 |
| | | | | Net Income: | 20.28 | 0.00 |

**Total Revenue for LEASE** **0.00**

| LEASE Summary: | Net Rev Int | Net Cash |
|---|---|---|
| GOLD04 | 0.00014645 | 0.00 |

## LEASE: (GRAH01) Graham A-1   County: WAYNE, MS
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:38.11 | 1,069.34 /9.27 | Oil Sales: | 40,754.80 | 353.16 |
| | Wrk NRI: | 0.00866552 | | Production Tax - Oil: | 2,482.72- | 21.51- |
| | | | | Other Deducts - Oil: | 120.78- | 1.05- |
| | | | | Net Income: | 38,151.30 | 330.60 |
| 01/2021 | OIL | $/BBL:43.88 | 764.20 /6.62 | Oil Sales: | 33,533.06 | 290.58 |
| | Wrk NRI: | 0.00866552 | | Production Tax - Oil: | 2,038.74- | 17.67- |
| | | | | Other Deducts - Oil: | 106.05- | 0.92- |
| | | | | Net Income: | 31,388.27 | 271.99 |

**Total Revenue for LEASE** **602.59**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | M87-08-01-00 | Palmer Petroleum Inc. | 101 EF | 3,172.14 | | |
| | M87-08-01-00 | Palmer Petroleum Inc. | 101 EF | 12,946.69 | 16,118.83 | 199.54 |
| **Total Lease Operating Expense** | | | | | **16,118.83** | **199.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| GRAH01 | 0.00866552 | 0.01237932 | 602.59 | 199.54 | 403.05 |

MSTrust_004141

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   190

## LEASE: (GRAY04)  Grayson #1 & #4    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:41.60 | 1,283.81 /10.38 | Oil Sales: | 53,401.05 | 431.90 |
|  | Wrk NRI: | 0.00808778 |  | Production Tax - Oil: | 2,702.15- | 21.86- |
|  |  |  |  | Net Income: | 50,698.90 | 410.04 |
| 02/2021 | OIL | $/BBL:50.59 | 1,140.94 /9.23 | Oil Sales: | 57,718.28 | 466.81 |
|  | Wrk NRI: | 0.00808778 |  | Production Tax - Oil: | 2,914.81- | 23.57- |
|  |  |  |  | Net Income: | 54,803.47 | 443.24 |

**Total Revenue for LEASE**     853.28

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| GRAY04 | 0.00808778 | 853.28 | 853.28 |

## LEASE: (GREE01)  Greenwood Rodessa    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:50.59 | 1,034.80 /0.03 | Oil Sales: | 52,349.57 | 1.68 |
|  | Roy NRI: | 0.00003201 |  | Production Tax - Oil: | 1,635.92- | 0.06- |
|  |  |  |  | Net Income: | 50,713.65 | 1.62 |
| 02/2021 | OIL | $/BBL:58.07 | 855.43 /0.03 | Oil Sales: | 49,670.98 | 1.59 |
|  | Roy NRI: | 0.00003201 |  | Production Tax - Oil: | 1,552.22- | 0.05- |
|  |  |  |  | Net Income: | 48,118.76 | 1.54 |

**Total Revenue for LEASE**     3.16

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| GREE01 | 0.00003201 | 3.16 | 3.16 |

## LEASE: (GRIZ01)  Grizzly 24-13 HA    County: MC KENZIE, ND

**API: 3305307617**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2019 | GAS | $/MCF:3.32 | 5,367.97-/0.25- | Gas Sales: | 17,818.88- | 0.83- |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Gas: | 15,206.15 | 0.71 |
|  |  |  |  | Net Income: | 2,612.73- | 0.12- |
| 03/2019 | GAS | $/MCF:3.31 | 5,358.65 /0.25 | Gas Sales: | 17,714.38 | 0.83 |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Gas: | 15,049.38- | 0.71- |
|  |  |  |  | Net Income: | 2,665.00 | 0.12 |
| 03/2019 | GAS | $/MCF:3.32 | 5,367.97-/1.32- | Gas Sales: | 17,805.96- | 4.38- |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Gas: | 15,198.27 | 3.74 |
|  |  |  |  | Net Income: | 2,607.69- | 0.64- |
| 03/2019 | GAS | $/MCF:3.31 | 5,358.65 /1.32 | Gas Sales: | 17,726.33 | 4.36 |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Gas: | 15,088.78- | 3.71- |
|  |  |  |  | Net Income: | 2,637.55 | 0.65 |
| 04/2019 | GAS | $/MCF:2.44 | 14,329.30-/0.67- | Gas Sales: | 35,010.71- | 1.64- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 679.31 | 0.03 |
|  |  |  |  | Other Deducts - Gas: | 24,350.74 | 1.14 |
|  |  |  |  | Net Income: | 9,980.66- | 0.47- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   191

**LEASE: (GRIZ01)  Grizzly 24-13 HA   (Continued)**
**API: 3305307617**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2019 | GAS | $/MCF:2.43 | 14,359.89 /0.67 | Gas Sales: | 34,906.20 | 1.64 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 679.31- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 24,037.21- | 1.12- |
|  |  |  |  | Net Income: | 10,189.68 | 0.48 |
| 04/2019 | GAS | $/MCF:2.44 | 14,329.30-/3.53- | Gas Sales: | 35,034.64- | 8.62- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 696.71 | 0.17 |
|  |  |  |  | Other Deducts - Gas: | 24,364.99 | 6.00 |
|  |  |  |  | Net Income: | 9,972.94- | 2.45- |
| 04/2019 | GAS | $/MCF:2.43 | 14,359.89 /3.53 | Gas Sales: | 34,895.29 | 8.58 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 696.71- | 0.17- |
|  |  |  |  | Other Deducts - Gas: | 24,076.36- | 5.92- |
|  |  |  |  | Net Income: | 10,122.22 | 2.49 |
| 12/2020 | GAS | $/MCF:2.24 | 4,448.73 /0.21 | Gas Sales: | 9,980.67 | 0.47 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 261.27- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 13,952.03- | 0.66- |
|  |  |  |  | Net Income: | 4,232.63- | 0.20- |
| 12/2020 | GAS | $/MCF:2.24 | 4,448.73 /1.09 | Gas Sales: | 9,953.02 | 2.45 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 238.87- | 0.06- |
|  |  |  |  | Other Deducts - Gas: | 13,954.13- | 3.43- |
|  |  |  |  | Net Income: | 4,239.98- | 1.04- |
| 01/2021 | GAS | $/MCF:2.24 | 5,094.34 /0.24 | Gas Sales: | 11,391.55 | 0.53 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 261.27- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 15,833.20- | 0.74- |
|  |  |  |  | Net Income: | 4,702.92- | 0.22- |
| 01/2021 | GAS | $/MCF:2.24 | 5,094.34 /1.25 | Gas Sales: | 11,406.16 | 2.81 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 278.68- | 0.07- |
|  |  |  |  | Other Deducts - Gas: | 15,875.07- | 3.91- |
|  |  |  |  | Net Income: | 4,747.59- | 1.17- |
| 06/2018 | OIL |  | /0.00 | Oil Sales: | 574.80- | 0.03- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 313.53 | 0.02 |
|  |  |  |  | Net Income: | 261.27- | 0.01- |
| 06/2018 | OIL |  | /0.00 | Oil Sales: | 567.32- | 0.14- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 378.21 | 0.09 |
|  |  |  |  | Other Deducts - Oil: | 79.62- | 0.02- |
|  |  |  |  | Net Income: | 268.73- | 0.07- |
| 07/2018 | OIL |  | /0.00 | Oil Sales: | 783.82- | 0.04- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 418.04 | 0.02 |
|  |  |  |  | Other Deducts - Oil: | 52.25 | 0.01 |
|  |  |  |  | Net Income: | 313.53- | 0.01- |
| 07/2018 | OIL |  | /0.00 | Oil Sales: | 826.10- | 0.20- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 477.75 | 0.11 |
|  |  |  |  | Other Deducts - Oil: | 109.48- | 0.02- |
|  |  |  |  | Net Income: | 457.83- | 0.11- |

MSTrust_004143

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page    192

**LEASE: (GRIZ01)  Grizzly 24-13 HA    (Continued)**
**API: 3305307617**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2018 | OIL | | /0.00 | Oil Sales: | 783.82- | 0.04- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 209.02 | 0.01 |
| | | | | Net Income: | 574.80- | 0.03- |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 816.15- | 0.20- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 238.87 | 0.06 |
| | | | | Other Deducts - Oil: | 129.39- | 0.03- |
| | | | | Net Income: | 706.67- | 0.17- |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 104.51- | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 104.51- | 0.00 |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 99.53- | 0.02- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 59.72 | 0.01 |
| | | | | Other Deducts - Oil: | 19.91- | 0.00 |
| | | | | Net Income: | 59.72- | 0.01- |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 313.53 | 0.01 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 209.02 | 0.01 |
| | | | | Net Income: | 522.55 | 0.02 |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 348.36 | 0.09 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 179.15 | 0.04 |
| | | | | Other Deducts - Oil: | 9.95 | 0.00 |
| | | | | Net Income: | 537.46 | 0.13 |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 209.02 | 0.01 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 418.04 | 0.02 |
| | | | | Net Income: | 627.06 | 0.03 |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 258.78 | 0.06 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 19.91 | 0.01 |
| | | | | Other Deducts - Oil: | 358.31 | 0.09 |
| | | | | Net Income: | 637.00 | 0.16 |
| 02/2020 | OIL | $/BBL:22.67 | 10,616.69-/0.50- | Oil Sales: | 240,633.33- | 11.28- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 22,156.03 | 1.04 |
| | | | | Other Deducts - Oil: | 3,344.31 | 0.16 |
| | | | | Net Income: | 215,132.99- | 10.08- |
| 02/2020 | OIL | $/BBL:22.67 | 10,616.69 /0.50 | Oil Sales: | 240,685.58 | 11.28 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 22,156.03- | 1.04- |
| | | | | Other Deducts - Oil: | 3,344.31- | 0.16- |
| | | | | Net Income: | 215,185.24 | 10.08 |
| 02/2020 | OIL | $/BBL:22.66 | 10,616.69-/2.61- | Oil Sales: | 240,614.30- | 59.19- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 22,155.43 | 5.45 |
| | | | | Other Deducts - Oil: | 3,344.22 | 0.82 |
| | | | | Net Income: | 215,114.65- | 52.92- |
| 02/2020 | OIL | $/BBL:22.67 | 10,616.69 /2.61 | Oil Sales: | 240,683.97 | 59.21 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 22,155.43- | 5.45- |
| | | | | Other Deducts - Oil: | 3,344.22- | 0.82- |
| | | | | Net Income: | 215,184.32 | 52.94 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   193

**LEASE: (GRIZ01)  Grizzly 24-13 HA   (Continued)**
**API: 3305307617**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:44.23 | 3,598.52 /0.17 | Oil Sales: | 159,168.10 | 7.46 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 14,422.32- | 0.68- |
| | | | | Other Deducts - Oil: | 15,101.64- | 0.70- |
| | | | | Net Income: | 129,644.14 | 6.08 |
| 12/2020 | OIL | $/BBL:44.24 | 3,598.52 /0.89 | Oil Sales: | 159,198.58 | 39.16 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 14,372.16- | 3.53- |
| | | | | Other Deducts - Oil: | 15,466.99- | 3.81- |
| | | | | Net Income: | 129,359.43 | 31.82 |
| 01/2021 | OIL | $/BBL:49.44 | 3,685.52 /0.17 | Oil Sales: | 182,212.47 | 8.54 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 16,617.02- | 0.78- |
| | | | | Other Deducts - Oil: | 16,094.48- | 0.75- |
| | | | | Net Income: | 149,500.97 | 7.01 |
| 01/2021 | OIL | $/BBL:49.44 | 3,685.52 /0.91 | Oil Sales: | 182,200.02 | 44.82 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 16,581.73- | 4.08- |
| | | | | Other Deducts - Oil: | 16,541.93- | 4.07- |
| | | | | Net Income: | 149,076.36 | 36.67 |
| 03/2019 | PRG | $/GAL:0.30 | 8,193.11-/0.38- | Plant Products - Gals - Sales: | 2,455.98- | 0.12- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 679.31 | 0.03 |
| | | | | Net Income: | 1,672.16- | 0.08- |
| 03/2019 | PRG | $/GAL:0.26 | 8,475.31 /0.40 | Plant Products - Gals - Sales: | 2,194.70 | 0.10 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 627.06- | 0.03- |
| | | | | Net Income: | 1,463.13 | 0.07 |
| 03/2019 | PRG | $/GAL:0.30 | 8,193.11-/2.02- | Plant Products - Gals - Sales: | 2,468.35- | 0.61- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 59.72 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 696.71 | 0.17 |
| | | | | Net Income: | 1,711.92- | 0.42- |
| 03/2019 | PRG | $/GAL:0.26 | 8,475.31 /2.08 | Plant Products - Gals - Sales: | 2,209.57 | 0.54 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 59.72- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 627.04- | 0.16- |
| | | | | Net Income: | 1,522.81 | 0.37 |
| 04/2019 | PRG | $/GAL:0.36 | 51,571.18-/2.42- | Plant Products - Gals - Sales: | 18,654.96- | 0.87- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 522.55 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 5,120.97 | 0.24 |
| | | | | Net Income: | 13,011.44- | 0.61- |
| 04/2019 | PRG | $/GAL:2.96 | 5,070.67 /0.24 | Plant Products - Gals - Sales: | 14,997.13 | 0.70 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 522.55- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 4,180.38- | 0.20- |
| | | | | Net Income: | 10,294.20 | 0.48 |
| 04/2019 | PRG | $/GAL:0.36 | 51,571.18-/12.69- | Plant Products - Gals - Sales: | 18,642.01- | 4.59- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 477.75 | 0.12 |
| | | | | Other Deducts - Plant - Gals: | 5,145.71 | 1.27 |
| | | | | Net Income: | 13,018.55- | 3.20- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   194

**LEASE: (GRIZ01)  Grizzly 24-13 HA   (Continued)**
API: 3305307617
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | PRG | $/GAL:0.30 | 50,706.72 /12.47 | Plant Products - Gals - Sales: | 14,999.20 | 3.69 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 477.75- | 0.12- |
| | | | | Other Deducts - Plant - Gals: | 4,200.18- | 1.03- |
| | | | | Net Income: | 10,321.27 | 2.54 |
| 12/2020 | PRG | $/GAL:0.33 | 17,606.58 /0.83 | Plant Products - Gals - Sales: | 5,852.54 | 0.27 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,149.61- | 0.05- |
| | | | | Net Income: | 4,598.42 | 0.22 |
| 12/2020 | PRG | $/GAL:0.33 | 17,606.58 /4.33 | Plant Products - Gals - Sales: | 5,832.47 | 1.43 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 59.72- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,164.50- | 0.29- |
| | | | | Net Income: | 4,608.25 | 1.13 |
| 01/2021 | PRG | $/GAL:0.48 | 19,673.56 /0.92 | Plant Products - Gals - Sales: | 9,353.61 | 0.44 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,881.17- | 0.08- |
| | | | | Net Income: | 7,367.93 | 0.35 |
| 01/2021 | PRG | $/GAL:0.47 | 19,673.56 /4.84 | Plant Products - Gals - Sales: | 9,335.93 | 2.30 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 79.62- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1,871.17- | 0.46- |
| | | | | Net Income: | 7,385.14 | 1.82 |

**Total Revenue for LEASE** **81.63**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0221-17 | WPX Energy, Inc. | 2 | 12,083.18 | 12,083.18 | 3.54 |
| | | **Total Lease Operating Expense** | | | **12,083.18** | **3.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRIZ01 | 0.00004686 | Royalty | 13.11 | 0.00 | 0.00 | 13.11 |
| | 0.00024600 | 0.00029289 | 0.00 | 68.52 | 3.54 | 64.98 |
| | Total Cash Flow | | 13.11 | 68.52 | 3.54 | 78.09 |

**LEASE: (GRIZ02)  Grizzly 24-13 HW    County: MC KENZIE, ND**
API: 3305307621
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | $/MCF:2.93 | 2,285.04-/0.11- | Gas Sales: | 6,688.61- | 0.31- |
| | Roy NRI | 0.00004686 | | Other Deducts - Gas: | 2,612.74 | 0.12 |
| | | | | Net Income: | 4,075.87- | 0.19- |
| 03/2019 | GAS | $/MCF:2.90 | 2,271.86 /0.11 | Gas Sales: | 6,584.10 | 0.31 |
| | Roy NRI | 0.00004686 | | Other Deducts - Gas: | 2,455.98- | 0.12- |
| | | | | Net Income: | 4,128.12 | 0.19 |
| 03/2019 | GAS | $/MCF:2.94 | 2,285.04-/0.56- | Gas Sales: | 6,708.34- | 1.65- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 2,627.60 | 0.65 |
| | | | | Net Income: | 4,080.74- | 1.00- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    195

**LEASE: (GRIZ02) Grizzly 24-13 HW    (Continued)**
**API: 3305307621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2019 | GAS | $/MCF:2.91 | 2,271.86 /0.56 | Gas Sales: | 6,608.81 | 1.63 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 2,478.31- | 0.61- |
| | | | | Net Income: | 4,130.50 | 1.02 |
| 04/2019 | GAS | $/MCF:2.44 | 5,481.78-/0.26- | Gas Sales: | 13,377.23- | 0.63- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 261.27 | 0.02 |
| | | | | Other Deducts - Gas: | 9,249.09 | 0.43 |
| | | | | Net Income: | 3,866.87- | 0.18- |
| 04/2019 | GAS | $/MCF:2.43 | 5,493.48 /0.26 | Gas Sales: | 13,324.97 | 0.62 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 261.27- | 0.01- |
| | | | | Other Deducts - Gas: | 9,196.84- | 0.43- |
| | | | | Net Income: | 3,866.86 | 0.18 |
| 04/2019 | GAS | $/MCF:2.45 | 5,481.78-/1.35- | Gas Sales: | 13,406.72- | 3.30- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 268.73 | 0.07 |
| | | | | Other Deducts - Gas: | 9,325.98 | 2.29 |
| | | | | Net Income: | 3,812.01- | 0.94- |
| 04/2019 | GAS | $/MCF:2.43 | 5,493.48 /1.35 | Gas Sales: | 13,347.00 | 3.28 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 268.73- | 0.06- |
| | | | | Other Deducts - Gas: | 9,226.45- | 2.27- |
| | | | | Net Income: | 3,851.82 | 0.95 |
| 12/2020 | GAS | $/MCF:2.24 | 10,630.25 /0.50 | Gas Sales: | 23,775.93 | 1.11 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 574.80- | 0.02- |
| | | | | Other Deducts - Gas: | 33,443.07- | 1.57- |
| | | | | Net Income: | 10,241.94- | 0.48- |
| 12/2020 | GAS | $/MCF:2.24 | 10,630.25 /2.62 | Gas Sales: | 23,787.72 | 5.85 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 567.32- | 0.14- |
| | | | | Other Deducts - Gas: | 33,352.58- | 8.20- |
| | | | | Net Income: | 10,132.18- | 2.49- |
| 01/2021 | GAS | $/MCF:2.24 | 8,798.01 /0.41 | Gas Sales: | 19,700.06 | 0.92 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 470.29- | 0.02- |
| | | | | Other Deducts - Gas: | 27,381.51- | 1.28- |
| | | | | Net Income: | 8,151.74- | 0.38- |
| 01/2021 | GAS | $/MCF:2.24 | 8,798.01 /2.16 | Gas Sales: | 19,697.03 | 4.85 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 487.70- | 0.12- |
| | | | | Other Deducts - Gas: | 27,450.43- | 6.76- |
| | | | | Net Income: | 8,241.10- | 2.03- |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 574.80- | 0.03- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 418.04 | 0.02 |
| | | | | Net Income: | 156.76- | 0.01- |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 577.28- | 0.14- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 378.21 | 0.09 |
| | | | | Other Deducts - Oil: | 79.62- | 0.02- |
| | | | | Net Income: | 278.69- | 0.07- |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 888.33- | 0.04- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 522.55 | 0.02 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   196

**LEASE: (GRIZ02)  Grizzly 24-13 HW    (Continued)**
**API: 3305307621**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 52.25 | 0.01 |
| | | | | Net Income: | 313.53- | 0.01- |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 885.82- | 0.22- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 517.56 | 0.13 |
| | | | | Other Deducts - Oil: | 109.49- | 0.03- |
| | | | | Net Income: | 477.75- | 0.12- |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 836.08- | 0.04- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 209.02 | 0.01 |
| | | | | Other Deducts - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 574.81- | 0.03- |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 836.05- | 0.21- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 238.87 | 0.06 |
| | | | | Other Deducts - Oil: | 119.43- | 0.03- |
| | | | | Net Income: | 716.61- | 0.18- |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 52.25- | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 52.25- | 0.00 |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 79.62- | 0.02- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 39.81 | 0.01 |
| | | | | Other Deducts - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 49.76- | 0.01- |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 261.27 | 0.01 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 104.51 | 0.01 |
| | | | | Net Income: | 365.78 | 0.02 |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 308.54 | 0.08 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 159.25 | 0.04 |
| | | | | Other Deducts - Oil: | 9.95 | 0.00 |
| | | | | Net Income: | 477.74 | 0.12 |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 156.76 | 0.01 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 209.02 | 0.01 |
| | | | | Net Income: | 365.78 | 0.02 |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 129.39 | 0.03 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 179.15 | 0.05 |
| | | | | Net Income: | 308.54 | 0.08 |
| 02/2020 | OIL | $/BBL:22.66 | 9,298.21-/0.44- | Oil Sales: | 210,743.59- | 9.88- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 19,438.78 | 0.92 |
| | | | | Other Deducts - Oil: | 1,045.10 | 0.04 |
| | | | | Net Income: | 190,259.71- | 8.92- |
| 02/2020 | OIL | $/BBL:22.67 | 9,298.21 /0.44 | Oil Sales: | 210,795.84 | 9.88 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 19,438.78- | 0.91- |
| | | | | Other Deducts - Oil: | 1,045.10- | 0.05- |
| | | | | Net Income: | 190,311.96 | 8.92 |
| 02/2020 | OIL | $/BBL:22.66 | 9,298.21-/2.29- | Oil Sales: | 210,735.33- | 51.84- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 19,408.39 | 4.77 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   197

**LEASE: (GRIZ02)  Grizzly 24-13 HW   (Continued)**
**API: 3305307621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 1,035.11 | 0.26 |
| | | | | Net Income: | 190,291.83- | 46.81- |
| 02/2020 | OIL | $/BBL:22.67 | 9,298.21 /2.29 | Oil Sales: | 210,795.05 | 51.86 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 19,408.39- | 4.78- |
| | | | | Other Deducts - Oil: | 1,035.11- | 0.25- |
| | | | | Net Income: | 190,351.55 | 46.83 |
| 12/2020 | OIL | $/BBL:44.24 | 4,954.61 /0.23 | Oil Sales: | 219,208.86 | 10.27 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 19,752.31- | 0.92- |
| | | | | Other Deducts - Oil: | 20,745.15- | 0.98- |
| | | | | Net Income: | 178,711.40 | 8.37 |
| 12/2020 | OIL | $/BBL:44.24 | 4,954.61 /1.22 | Oil Sales: | 219,185.44 | 53.92 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 19,806.51- | 4.87- |
| | | | | Other Deducts - Oil: | 21,299.47- | 5.24- |
| | | | | Net Income: | 178,079.46 | 43.81 |
| 01/2021 | OIL | $/BBL:49.44 | 4,032.31 /0.19 | Oil Sales: | 199,352.04 | 9.34 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 18,184.67- | 0.85- |
| | | | | Other Deducts - Oil: | 17,609.87- | 0.83- |
| | | | | Net Income: | 163,557.50 | 7.66 |
| 01/2021 | OIL | $/BBL:49.44 | 4,032.31 /0.99 | Oil Sales: | 199,339.12 | 49.04 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 18,134.41- | 4.46- |
| | | | | Other Deducts - Oil: | 18,094.59- | 4.45- |
| | | | | Net Income: | 163,110.12 | 40.13 |
| 03/2019 | PRG | $/GAL:0.30 | 11,577.57-/0.54- | Plant Products - Gals - Sales: | 3,501.07- | 0.16- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 992.84 | 0.05 |
| | | | | Net Income: | 2,403.72- | 0.11- |
| 03/2019 | PRG | $/GAL:0.26 | 11,976.30 /0.56 | Plant Products - Gals - Sales: | 3,135.29 | 0.15 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 888.33- | 0.04- |
| | | | | Net Income: | 2,142.45 | 0.10 |
| 03/2019 | PRG | $/GAL:0.30 | 11,577.57-/2.85- | Plant Products - Gals - Sales: | 3,493.51- | 0.86- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 79.62 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 995.30 | 0.25 |
| | | | | Net Income: | 2,418.59- | 0.59- |
| 03/2019 | PRG | $/GAL:0.26 | 11,976.30 /2.95 | Plant Products - Gals - Sales: | 3,115.30 | 0.77 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 79.62- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 885.82- | 0.22- |
| | | | | Net Income: | 2,149.86 | 0.53 |
| 04/2019 | PRG | $/GAL:0.36 | 19,728.88-/0.92- | Plant Products - Gals - Sales: | 7,106.65- | 0.33- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,933.43 | 0.09 |
| | | | | Net Income: | 4,964.20- | 0.23- |
| 04/2019 | PRG | $/GAL:0.30 | 19,398.17 /0.91 | Plant Products - Gals - Sales: | 5,748.03 | 0.27 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   198

**LEASE: (GRIZ02) Grizzly 24-13 HW   (Continued)**
**API: 3305307621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 1,567.64- | 0.07- |
| | | | | Net Income: | 3,971.37 | 0.19 |
| 04/2019 | PRG | $/GAL:0.36 | 19,728.88-/4.85- | Plant Products - Gals - Sales: | 7,126.36- | 1.75- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 179.15 | 0.04 |
| | | | | Other Deducts - Plant - Gals: | 1,970.70 | 0.49 |
| | | | | Net Income: | 4,976.51- | 1.22- |
| 04/2019 | PRG | $/GAL:0.30 | 19,398.17 /4.77 | Plant Products - Gals - Sales: | 5,742.89 | 1.41 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 179.15- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 1,602.44- | 0.40- |
| | | | | Net Income: | 3,961.30 | 0.97 |
| 12/2020 | PRG | $/GAL:0.33 | 42,071.11 /1.97 | Plant Products - Gals - Sales: | 13,952.03 | 0.65 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,769.50- | 0.13- |
| | | | | Net Income: | 11,078.02 | 0.52 |
| 12/2020 | PRG | $/GAL:0.33 | 42,071.11 /10.35 | Plant Products - Gals - Sales: | 13,944.18 | 3.43 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 139.34- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 2,786.85- | 0.69- |
| | | | | Net Income: | 11,017.99 | 2.71 |
| 01/2021 | PRG | $/GAL:0.48 | 33,976.47 /1.59 | Plant Products - Gals - Sales: | 16,146.73 | 0.76 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,239.80- | 0.15- |
| | | | | Net Income: | 12,802.42 | 0.60 |
| 01/2021 | PRG | $/GAL:0.47 | 33,976.47 /8.36 | Plant Products - Gals - Sales: | 16,123.90 | 3.97 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 139.34- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 3,224.78- | 0.79- |
| | | | | Net Income: | 12,759.78 | 3.14 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **101.06** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0221-17 | WPX Energy, Inc. | 3 | 15,065.81 | 15,065.81 | 4.41 |
| | | **Total Lease Operating Expense** | | | **15,065.81** | **4.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRIZ02 | 0.00004686 | Royalty | 16.23 | 0.00 | 0.00 | 16.23 |
| | 0.00024600 | 0.00029285 | 0.00 | 84.83 | 4.41 | 80.42 |
| | Total Cash Flow | | 16.23 | 84.83 | 4.41 | 96.65 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   199

## LEASE: (GRIZ03)  Grizzly 24-13 HG   County: MC KENZIE, ND

API: 3305307618
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | $/MCF:2.93 | 3,601.32-/0.17- | Gas Sales: | 10,555.47- | 0.49- |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Gas: | 4,180.38 | 0.19 |
|  |  |  |  | Net Income: | 6,375.09- | 0.30- |
| 03/2019 | GAS | $/MCF:2.90 | 3,580.55 /0.17 | Gas Sales: | 10,398.70 | 0.49 |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Gas: | 3,919.11- | 0.19- |
|  |  |  |  | Net Income: | 6,479.59 | 0.30 |
| 03/2019 | GAS | $/MCF:2.94 | 3,601.32-/0.89- | Gas Sales: | 10,570.11- | 2.60- |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Gas: | 4,150.41 | 1.02 |
|  |  |  |  | Net Income: | 6,419.70- | 1.58- |
| 03/2019 | GAS | $/MCF:2.91 | 3,580.55 /0.88 | Gas Sales: | 10,410.86 | 2.56 |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Gas: | 3,901.59- | 0.96- |
|  |  |  |  | Net Income: | 6,509.27 | 1.60 |
| 04/2019 | GAS | $/MCF:2.44 | 18,067.40-/0.85- | Gas Sales: | 44,155.30- | 2.07- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 888.33 | 0.04 |
|  |  |  |  | Other Deducts - Gas: | 30,673.56 | 1.44 |
|  |  |  |  | Net Income: | 12,593.41- | 0.59- |
| 04/2019 | GAS | $/MCF:2.43 | 18,105.99 /0.85 | Gas Sales: | 43,998.54 | 2.06 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 888.33- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 30,360.04- | 1.42- |
|  |  |  |  | Net Income: | 12,750.17 | 0.60 |
| 04/2019 | GAS | $/MCF:2.44 | 18,067.40-/4.44- | Gas Sales: | 44,171.51- | 10.87- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 875.87 | 0.22 |
|  |  |  |  | Other Deducts - Gas: | 30,724.98 | 7.56 |
|  |  |  |  | Net Income: | 12,570.66- | 3.09- |
| 04/2019 | GAS | $/MCF:2.43 | 18,105.99 /4.45 | Gas Sales: | 43,992.36 | 10.82 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 875.87- | 0.21- |
|  |  |  |  | Other Deducts - Gas: | 30,356.72- | 7.47- |
|  |  |  |  | Net Income: | 12,759.77 | 3.14 |
| 12/2020 | GAS | $/MCF:2.24 | 5,062.12 /0.24 | Gas Sales: | 11,339.29 | 0.53 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 261.27- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 15,885.45- | 0.75- |
|  |  |  |  | Net Income: | 4,807.43- | 0.23- |
| 12/2020 | GAS | $/MCF:2.24 | 5,062.12 /1.25 | Gas Sales: | 11,326.54 | 2.79 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 268.73- | 0.07- |
|  |  |  |  | Other Deducts - Gas: | 15,904.92- | 3.91- |
|  |  |  |  | Net Income: | 4,847.11- | 1.19- |
| 01/2021 | GAS | $/MCF:2.24 | 5,885.98 /0.28 | Gas Sales: | 13,168.21 | 0.62 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 313.53- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 18,393.69- | 0.86- |
|  |  |  |  | Net Income: | 5,539.01- | 0.26- |
| 01/2021 | GAS | $/MCF:2.24 | 5,885.98 /1.45 | Gas Sales: | 13,177.80 | 3.24 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 318.50- | 0.08- |
|  |  |  |  | Other Deducts - Gas: | 18,343.41- | 4.51- |
|  |  |  |  | Net Income: | 5,484.11- | 1.35- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   200

**LEASE: (GRIZ03)  Grizzly 24-13 HG   (Continued)**
**API: 3305307618**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2018 | OIL |  | /0.00 | Oil Sales: | 627.06- | 0.03- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 418.04 | 0.02 |
|  |  |  |  | Net Income: | 209.02- | 0.01- |
| 06/2018 | OIL |  | /0.00 | Oil Sales: | 636.99- | 0.16- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 398.12 | 0.10 |
|  |  |  |  | Other Deducts - Oil: | 89.57- | 0.02- |
|  |  |  |  | Net Income: | 328.44- | 0.08- |
| 07/2018 | OIL |  | /0.00 | Oil Sales: | 1,045.10- | 0.05- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 574.80 | 0.03 |
|  |  |  |  | Other Deducts - Oil: | 52.25 | 0.00 |
|  |  |  |  | Net Income: | 418.05- | 0.02- |
| 07/2018 | OIL |  | /0.00 | Oil Sales: | 1,055.02- | 0.26- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 617.09 | 0.15 |
|  |  |  |  | Other Deducts - Oil: | 139.34- | 0.03- |
|  |  |  |  | Net Income: | 577.27- | 0.14- |
| 08/2018 | OIL |  | /0.00 | Oil Sales: | 1,358.62- | 0.06- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 418.04 | 0.02 |
|  |  |  |  | Other Deducts - Oil: | 52.25 | 0.00 |
|  |  |  |  | Net Income: | 888.33- | 0.04- |
| 08/2018 | OIL |  | /0.00 | Oil Sales: | 1,333.70- | 0.33- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 378.21 | 0.09 |
|  |  |  |  | Other Deducts - Oil: | 209.01- | 0.05- |
|  |  |  |  | Net Income: | 1,164.50- | 0.29- |
| 09/2018 | OIL |  | /0.00 | Oil Sales: | 156.76- | 0.01- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 104.51 | 0.01 |
|  |  |  |  | Net Income: | 52.25- | 0.00 |
| 09/2018 | OIL |  | /0.00 | Oil Sales: | 169.20- | 0.04- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 99.53 | 0.02 |
|  |  |  |  | Other Deducts - Oil: | 19.91- | 0.00 |
|  |  |  |  | Net Income: | 89.58- | 0.02- |
| 10/2018 | OIL |  | /0.00 | Oil Sales: | 418.04 | 0.02 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 209.02 | 0.01 |
|  |  |  |  | Net Income: | 627.06 | 0.03 |
| 10/2018 | OIL |  | /0.00 | Oil Sales: | 427.98 | 0.11 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 238.87 | 0.05 |
|  |  |  |  | Other Deducts - Oil: | 9.95 | 0.01 |
|  |  |  |  | Net Income: | 676.80 | 0.17 |
| 11/2018 | OIL |  | /0.00 | Oil Sales: | 104.51 | 0.00 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 104.51 | 0.01 |
|  |  |  |  | Net Income: | 209.02 | 0.01 |
| 11/2018 | OIL |  | /0.00 | Oil Sales: | 109.48 | 0.03 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 159.25 | 0.04 |
|  |  |  |  | Other Deducts - Oil: | 9.95 | 0.00 |
|  |  |  |  | Net Income: | 278.68 | 0.07 |

MSTrust_004152

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   201

**LEASE: (GRIZ03)  Grizzly 24-13 HG   (Continued)**
**API: 3305307618**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:22.66 | 3,046.97-/0.75- | Oil Sales: | 69,054.06- | 16.99- |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 6,350.03 | 1.56 |
| | | | | Other Deducts - Oil: | 338.40 | 0.09 |
| | | | | Net Income: | 62,365.63- | 15.34- |
| 02/2020 | OIL | $/BBL:22.67 | 3,046.97 /0.75 | Oil Sales: | 69,073.97 | 16.99 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 6,350.03- | 1.56- |
| | | | | Other Deducts - Oil: | 338.40- | 0.08- |
| | | | | Net Income: | 62,385.54 | 15.35 |
| 12/2020 | OIL | $/BBL:44.23 | 2,997.25 /0.14 | Oil Sales: | 132,570.41 | 6.21 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 12,018.60- | 0.56- |
| | | | | Other Deducts - Oil: | 12,593.41- | 0.59- |
| | | | | Net Income: | 107,958.40 | 5.06 |
| 12/2020 | OIL | $/BBL:44.24 | 2,997.25 /0.74 | Oil Sales: | 132,594.16 | 32.62 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 11,983.44- | 2.95- |
| | | | | Other Deducts - Oil: | 12,869.25- | 3.17- |
| | | | | Net Income: | 107,741.47 | 26.50 |
| 01/2021 | OIL | $/BBL:49.44 | 3,253.10 /0.15 | Oil Sales: | 160,840.26 | 7.54 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 14,631.34- | 0.69- |
| | | | | Other Deducts - Oil: | 14,161.05- | 0.66- |
| | | | | Net Income: | 132,047.87 | 6.19 |
| 01/2021 | OIL | $/BBL:49.44 | 3,253.10 /0.80 | Oil Sales: | 160,820.93 | 39.56 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 14,630.94- | 3.60- |
| | | | | Other Deducts - Oil: | 14,601.08- | 3.59- |
| | | | | Net Income: | 131,588.91 | 32.37 |
| 03/2019 | PRG | $/GAL:0.30 | 18,246.56-/0.86- | Plant Products - Gals - Sales: | 5,486.75- | 0.26- |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,567.64 | 0.07 |
| | | | | Net Income: | 3,814.60- | 0.18- |
| 03/2019 | PRG | $/GAL:0.26 | 18,875.02 /0.88 | Plant Products - Gals - Sales: | 4,911.95 | 0.23 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,410.88- | 0.07- |
| | | | | Net Income: | 3,396.56 | 0.16 |
| 03/2019 | PRG | $/GAL:0.30 | 18,246.56-/4.49- | Plant Products - Gals - Sales: | 5,504.02- | 1.35- |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 139.34 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 1,562.62 | 0.38 |
| | | | | Net Income: | 3,802.06- | 0.94- |
| 03/2019 | PRG | $/GAL:0.26 | 18,875.02 /4.64 | Plant Products - Gals - Sales: | 4,916.79 | 1.21 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 139.34- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 1,393.42- | 0.35- |
| | | | | Net Income: | 3,384.03 | 0.83 |
| 04/2019 | PRG | $/GAL:0.36 | 65,024.54-/3.05- | Plant Products - Gals - Sales: | 23,514.66- | 1.10- |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 627.06 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 6,479.59 | 0.30 |
| | | | | Net Income: | 16,408.01- | 0.77- |

MSTrust_004153

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   202

**LEASE: (GRIZ03)  Grizzly 24-13 HG   (Continued)**
**API: 3305307618**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | PRG | $/GAL:0.30 | 63,934.58 /3.00 | Plant Products - Gals - Sales: | 18,916.24 | 0.89 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 627.06- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 5,277.73- | 0.25- |
| | | | | Net Income: | 13,011.45 | 0.61 |
| 04/2019 | PRG | $/GAL:0.36 | 65,024.54-/16.00- | Plant Products - Gals - Sales: | 23,499.08- | 5.78- |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 617.09 | 0.15 |
| | | | | Other Deducts - Plant - Gals: | 6,499.32 | 1.60 |
| | | | | Net Income: | 16,382.67- | 4.03- |
| 04/2019 | PRG | $/GAL:0.30 | 63,934.58 /15.73 | Plant Products - Gals - Sales: | 18,910.74 | 4.65 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 617.09- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 5,295.01- | 1.30- |
| | | | | Net Income: | 12,998.64 | 3.20 |
| 12/2020 | PRG | $/GAL:0.33 | 20,034.21 /0.94 | Plant Products - Gals - Sales: | 6,636.36 | 0.31 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,306.37- | 0.07- |
| | | | | Net Income: | 5,225.48 | 0.24 |
| 12/2020 | PRG | $/GAL:0.33 | 20,034.21 /4.93 | Plant Products - Gals - Sales: | 6,638.67 | 1.63 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 59.72- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,323.75- | 0.33- |
| | | | | Net Income: | 5,255.20 | 1.29 |
| 01/2021 | PRG | $/GAL:0.47 | 22,730.62 /1.07 | Plant Products - Gals - Sales: | 10,764.49 | 0.50 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,142.45- | 0.10- |
| | | | | Net Income: | 8,517.53 | 0.40 |
| 01/2021 | PRG | $/GAL:0.47 | 22,730.62 /5.59 | Plant Products - Gals - Sales: | 10,789.08 | 2.65 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 99.53- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 2,159.81- | 0.53- |
| | | | | Net Income: | 8,529.74 | 2.10 |

**Total Revenue for LEASE** **69.77**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0221-17 | WPX Energy, Inc. | 2 | 12,061.78 | 12,061.78 | 3.53 |
| | **Total Lease Operating Expense** | | | **12,061.78** | **3.53** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **GRIZ03** | **0.00004686** | **Royalty** | **11.20** | **0.00** | **0.00** | **11.20** |
| | 0.00024600 | 0.00029289 | 0.00 | 58.57 | 3.53 | 55.04 |
| | Total Cash Flow | | 11.20 | 58.57 | 3.53 | 66.24 |

MSTrust_004154

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   203

## LEASE: (GUIL02) Guill J C #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.46 | 540 /3.72 | Gas Sales: | 1,329.62 | 9.16 |
| | Wrk NRI | 0.00688936 | | Other Deducts - Gas: | 33.05- | 0.23- |
| | | | | Net Income: | 1,296.57 | 8.93 |
| 12/2020 | PRD | $/BBL:19.66 | 38.34 /0.26 | Plant Products Sales: | 753.60 | 5.19 |
| | Wrk NRI | 0.00688936 | | Other Deducts - Plant: | 377.07- | 2.59- |
| | | | | Net Income: | 376.53 | 2.60 |

**Total Revenue for LEASE**                  11.53

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| GUIL02 | 0.00688936 | 11.53 | 11.53 |

## LEASE: (GUIL03) Guill J C #5   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.46 | 2,715 /18.70 | Gas Sales: | 6,681.32 | 46.03 |
| | Wrk NRI | 0.00688936 | | Production Tax - Gas: | 488.73- | 3.37- |
| | | | | Other Deducts - Gas: | 167.04- | 1.15- |
| | | | | Net Income: | 6,025.55 | 41.51 |
| 12/2020 | PRD | $/BBL:19.65 | 192.67 /1.33 | Plant Products Sales: | 3,786.85 | 26.09 |
| | Wrk NRI | 0.00688936 | | Production Tax - Plant: | 141.86- | 0.98- |
| | | | | Other Deducts - Plant: | 1,895.32- | 13.06- |
| | | | | Net Income: | 1,749.67 | 12.05 |

**Total Revenue for LEASE**                  53.56

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| GUIL03 | 0.00688936 | 53.56 | 53.56 |

## LEASE: (HAIR01) Hairgrove #1 & #2   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | | /0.00 | Production Tax - Gas: | 1.27- | 0.00 |
| | Ovr NRI | 0.00179221 | | Net Income: | 1.27- | 0.00 |
| 12/2020 | GAS | $/MCF:2.65 | 1,750 /3.14 | Gas Sales: | 4,639.20 | 8.31 |
| | Ovr NRI | 0.00179221 | | Other Deducts - Gas: | 246.61- | 0.44- |
| | | | | Net Income: | 4,392.59 | 7.87 |
| 01/2021 | GAS | | /0.00 | Production Tax - Gas: | 1.03- | 0.00 |
| | Ovr NRI | 0.00179221 | | Net Income: | 1.03- | 0.00 |
| 01/2021 | GAS | $/MCF:2.32 | 1,417 /2.54 | Gas Sales: | 3,281.59 | 5.88 |
| | Ovr NRI | 0.00179221 | | Other Deducts - Gas: | 199.69- | 0.36- |
| | | | | Net Income: | 3,081.90 | 5.52 |
| 12/2020 | PRG | $/GAL:0.54 | 1,429.51 /2.56 | Plant Products - Gals - Sales: | 772.83 | 1.38 |
| | Ovr NRI | 0.00179221 | | Other Deducts - Plant - Gals: | 59.44- | 0.10- |
| | | | | Net Income: | 713.39 | 1.28 |

| | |
|---|---|
| From:  Sklarco, LLC | For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021 |
| To:  Maren Silberstein Revocable Trust | Account: JUD   Page   204 |

## LEASE: (HAIR01)  Hairgrove #1 & #2   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:0.69 | 1,157.56 /2.07 | Plant Products - Gals - Sales: | 799.87 | 1.43 |
| | Ovr NRI: | 0.00179221 | | Other Deducts - Plant - Gals: | 48.14- | 0.08- |
| | | | | Net Income: | 751.73 | 1.35 |

**Total Revenue for LEASE** **16.02**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HAIR01 | 0.00179221 | 16.02 | 16.02 |

## LEASE: (HAM001)  Ham #1    Parish: CLAIBORNE, LA
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021021000 | Tanos Exploration, LLC | 2 | 104.48 | 104.48 | 0.11 |
| | **Total Lease Operating Expense** | | | **104.48** | **0.11** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HAM001 | 0.00109951 | 0.11 | 0.11 |

## LEASE: (HAMI01)  Hamliton #1    Parish: CLAIBORNE, LA
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021021000 | Tanos Exploration, LLC | 2 | 104.48 | 104.48 | 0.11 |
| | **Total Lease Operating Expense** | | | **104.48** | **0.11** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HAMI01 | 0.00109951 | 0.11 | 0.11 |

## LEASE: (HARL01)  Harless #2-19H   County: BECKHAM, OK
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.65 | 8,699.66 /0.64 | Gas Sales: | 23,076.43 | 1.70 |
| | Roy NRI: | 0.00007376 | | Production Tax - Gas: | 1,327.80- | 0.10- |
| | | | | Other Deducts - Gas: | 1,161.83- | 0.08- |
| | | | | Net Income: | 20,586.80 | 1.52 |
| 12/2020 | GAS | $/MCF:2.65 | 8,699.66 /4.49 | Gas Sales: | 23,076.73 | 11.91 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Gas: | 1,318.33- | 0.68- |
| | | | | Other Deducts - Gas: | 5,918.25- | 3.05- |
| | | | | Net Income: | 15,840.15 | 8.18 |
| 01/2021 | GAS | $/MCF:2.38 | 8,306.16 /0.61 | Gas Sales: | 19,739.59 | 1.46 |
| | Roy NRI: | 0.00007376 | | Production Tax - Gas: | 1,095.44- | 0.08- |
| | | | | Other Deducts - Gas: | 995.85- | 0.08- |
| | | | | Net Income: | 17,648.30 | 1.30 |
| 01/2021 | GAS | $/MCF:2.38 | 8,306.16 /4.29 | Gas Sales: | 19,739.59 | 10.19 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Gas: | 1,090.70- | 0.56- |
| | | | | Other Deducts - Gas: | 5,695.37- | 2.94- |
| | | | | Net Income: | 12,953.52 | 6.69 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    205

**LEASE: (HARL01) Harless #2-19H    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 12/2020 | OIL | $/BBL:44.13 | 187.54 /0.01 | Oil Sales: | 8,275.63 | 0.61 |
| | Roy NRI: | 0.00007376 | | Production Tax - Oil: | 597.51- | 0.04- |
| | | | | Other Deducts - Oil: | 398.34- | 0.03- |
| | | | | Net Income: | 7,279.78 | 0.54 |
| 12/2020 | OIL | $/BBL:44.13 | 187.54 /0.10 | Oil Sales: | 8,275.63 | 4.27 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Oil: | 597.52- | 0.31- |
| | | | | Net Income: | 7,678.11 | 3.96 |
| 01/2021 | OIL | $/BBL:48.88 | 188.17 /0.01 | Oil Sales: | 9,197.28 | 0.68 |
| | Roy NRI: | 0.00007376 | | Production Tax - Oil: | 663.90- | 0.05- |
| | | | | Other Deducts - Oil: | 464.73- | 0.04- |
| | | | | Net Income: | 8,068.65 | 0.59 |
| 01/2021 | OIL | $/BBL:48.88 | 188.17 /0.10 | Oil Sales: | 9,197.28 | 4.75 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Oil: | 663.91- | 0.35- |
| | | | | Net Income: | 8,533.37 | 4.40 |
| 12/2020 | PRG | $/GAL:0.32 | 25,287.96 /1.87 | Plant Products - Gals - Sales: | 7,997.25 | 0.59 |
| | Roy NRI: | 0.00007376 | | Production Tax - Plant - Gals: | 564.32- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 398.34- | 0.03- |
| | | | | Net Income: | 7,034.59 | 0.52 |
| 12/2020 | PRG | $/GAL:0.32 | 25,287.96 /13.06 | Plant Products - Gals - Sales: | 7,997.25 | 4.13 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Plant - Gals: | 573.81- | 0.30- |
| | | | | Net Income: | 7,423.44 | 3.83 |
| 01/2021 | PRG | $/GAL:0.42 | 24,447.54 /1.80 | Plant Products - Gals - Sales: | 10,374.98 | 0.77 |
| | Roy NRI: | 0.00007376 | | Production Tax - Plant - Gals: | 730.29- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 531.12- | 0.04- |
| | | | | Net Income: | 9,113.57 | 0.67 |
| 01/2021 | PRG | $/GAL:0.42 | 24,447.54 /12.62 | Plant Products - Gals - Sales: | 10,374.98 | 5.36 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Plant - Gals: | 744.52- | 0.39- |
| | | | | Net Income: | 9,630.46 | 4.97 |

|  | | **Total Revenue for LEASE** | | | | **37.17** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|------:|-----------:|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 7793022100 | Fairway Resources III, LLC | 2 | 4,544.99 | 4,544.99 | 2.68 |
| | | **Total Lease Operating Expense** | | | **4,544.99** | **2.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|------------:|--------:|--------:|-----------:|---------:|---------:|
| HARL01 | 0.00007376 | Royalty | 5.14 | 0.00 | 0.00 | 5.14 |
| | 0.00051631 | 0.00059007 | 0.00 | 32.03 | 2.68 | 29.35 |
| Total Cash Flow | | | 5.14 | 32.03 | 2.68 | 34.49 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   206

### LEASE: (HARR02)  Harrison Gu E #11    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 118561-11 | Amplify Energy Operating, LLC | 3 | 30.81 | 30.81 | 0.02 |
| | **Total Lease Operating Expense** | | | **30.81** | **0.02** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **HARR02** | **0.00053101** | **0.02** | **0.02** |

### LEASE: (HARR04)  Harrison C 1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.40 | 1,923 /0.86 | Gas Sales: | 4,612.75 | 2.05 |
| | Wrk NRI: | 0.00044500 | | Production Tax - Gas: | 1.58- | 0.00 |
| | | | | Other Deducts - Gas: | 934.61- | 0.41- |
| | | | | Net Income: | 3,676.56 | 1.64 |
| 01/2021 | GAS | $/MCF:2.54 | 1,912 /0.85 | Gas Sales: | 4,848.56 | 2.16 |
| | Wrk NRI: | 0.00044500 | | Production Tax - Gas: | 1.58- | 0.00 |
| | | | | Other Deducts - Gas: | 935.89- | 0.42- |
| | | | | Net Income: | 3,911.09 | 1.74 |
| 12/2020 | PRD | $/BBL:16.14 | 78.33 /0.03 | Plant Products Sales: | 1,264.46 | 0.56 |
| | Wrk NRI: | 0.00044500 | | Net Income: | 1,264.46 | 0.56 |
| 01/2021 | PRD | $/BBL:20.68 | 80.61 /0.04 | Plant Products Sales: | 1,667.33 | 0.74 |
| | Wrk NRI: | 0.00044500 | | Net Income: | 1,667.33 | 0.74 |
| | | **Total Revenue for LEASE** | | | | **4.68** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 118561-03 | Amplify Energy Operating, LLC | 1 | 18.27 | | |
| 118561-22 | Amplify Energy Operating, LLC | 1 | 1,547.81 | 1,566.08 | 0.95 |
| | **Total Lease Operating Expense** | | | **1,566.08** | **0.95** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **HARR04** | **0.00044500** | **0.00060903** | **4.68** | **0.95** | **3.73** |

### LEASE: (HARR05)  Harrison E GU 1   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 118561-05 | Amplify Energy Operating, LLC | 1 | 21.44 | 21.44 | 0.01 |
| | **Total Lease Operating Expense** | | | **21.44** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **HARR05** | **0.00055089** | **0.01** | **0.01** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page  207

### LEASE: (HARR07)  Harrison E2 "PD C-1 CU3"    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 118561-24 | Amplify Energy Operating, LLC | 1 | 23.41 | 23.41 | 0.01 |
| | **Total Lease Operating Expense** | | | **23.41** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HARR07 | 0.00055128 | 0.01 | 0.01 |

### LEASE: (HARR09)  Harrison GU E #10    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | CND | $/BBL:43.51 | 103 /0.04 | Condensate Sales: | 4,481.35 | 1.80 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Condensate: | 206.14- | 0.08- |
| | | | | Net Income: | 4,275.21 | 1.72 |
| 11/2020 | GAS | | /0.00 | Production Tax - Gas: | 31.53- | 0.01- |
| | Wrk NRI: | 0.00040253 | | Net Income: | 31.53- | 0.01- |
| 12/2020 | GAS | $/MCF:2.40 | 2,850 /1.15 | Gas Sales: | 6,837.55 | 2.75 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Gas: | 389.39- | 0.15- |
| | | | | Other Deducts - Gas: | 1,385.38- | 0.56- |
| | | | | Net Income: | 5,062.78 | 2.04 |
| 12/2020 | GAS | | /0.00 | Production Tax - Gas: | 32.49- | 0.01- |
| | Wrk NRI: | 0.00040253 | | Net Income: | 32.49- | 0.01- |
| 01/2021 | GAS | $/MCF:2.54 | 2,785 /1.12 | Gas Sales: | 7,060.33 | 2.84 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Gas: | 452.98- | 0.18- |
| | | | | Other Deducts - Gas: | 1,362.81- | 0.55- |
| | | | | Net Income: | 5,244.54 | 2.11 |
| 12/2020 | PRD | $/BBL:16.14 | 116.10 /0.05 | Plant Products Sales: | 1,874.33 | 0.75 |
| | Wrk NRI: | 0.00040253 | | Net Income: | 1,874.33 | 0.75 |
| 01/2021 | PRD | $/BBL:20.69 | 117.37 /0.05 | Plant Products Sales: | 2,427.92 | 0.98 |
| | Wrk NRI: | 0.00040253 | | Net Income: | 2,427.92 | 0.98 |
| | | | | **Total Revenue for LEASE** | | **7.58** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 118561-10 | Amplify Energy Operating, LLC | 4 | 3,351.20 | 3,351.20 | 1.85 |
| | **Total Lease Operating Expense** | | | **3,351.20** | **1.85** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HARR09 | 0.00040253 | 0.00055332 | 7.58 | 1.85 | 5.73 |

MSTrust_004159

| From: | Sklarco, LLC | For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page   208 |

### LEASE: (HARR11)  Harrison E #6    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 118561-06 | Amplify Energy Operating, LLC | 3 | 74.80 | 74.80 | 0.04 |
| | **Total Lease Operating Expense** | | | **74.80** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR11 | 0.00055089 | 0.04 | 0.04 |

### LEASE: (HARR12)  Harrison E #7    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:43.51 | 21.26 /0.01 | Condensate Sales: | 924.99 | 0.37 |
| | Wrk NRI: | 0.00040252 | | Production Tax - Condensate: | 42.55- | 0.01- |
| | | | | Net Income: | 882.44 | 0.36 |
| 12/2020 | GAS | $/MCF:2.39 | 53 /0.02 | Gas Sales: | 126.69 | 0.05 |
| | Wrk NRI: | 0.00040252 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 25.67- | 0.01- |
| | | | | Net Income: | 100.98 | 0.04 |
| 01/2021 | GAS | $/MCF:2.52 | 72 /0.03 | Gas Sales: | 181.29 | 0.07 |
| | Wrk NRI: | 0.00040252 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 35.00- | 0.01- |
| | | | | Net Income: | 146.23 | 0.06 |
| 12/2020 | PRD | $/BBL:16.15 | 2.15 /0.00 | Plant Products Sales: | 34.73 | 0.01 |
| | Wrk NRI: | 0.00040252 | | Net Income: | 34.73 | 0.01 |
| 01/2021 | PRD | $/BBL:20.71 | 3.01 /0.00 | Plant Products Sales: | 62.34 | 0.02 |
| | Wrk NRI: | 0.00040252 | | Net Income: | 62.34 | 0.02 |
| | | **Total Revenue for LEASE** | | | | **0.49** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 118561-07 | Amplify Energy Operating, LLC | 3 | 2,349.38 | 2,349.38 | 1.29 |
| | **Total Lease Operating Expense** | | | **2,349.38** | **1.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HARR12 | 0.00040252 | 0.00055089 | 0.49 | 1.29 | 0.80- |

### LEASE: (HARR13)  Harrison E #8    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.92 | 579 /0.23 | Gas Sales: | 1,688.22 | 0.68 |
| | Wrk NRI: | 0.00040441 | | Production Tax - Gas: | 0.50- | 0.00 |
| | | | | Other Deducts - Gas: | 247.95- | 0.10- |
| | | | | Net Income: | 1,439.77 | 0.58 |
| 01/2021 | GAS | $/MCF:2.54 | 582 /0.24 | Gas Sales: | 1,476.68 | 0.60 |
| | Wrk NRI: | 0.00040441 | | Production Tax - Gas: | 0.50- | 0.00 |
| | | | | Other Deducts - Gas: | 246.56- | 0.10- |
| | | | | Net Income: | 1,229.62 | 0.50 |

MSTrust_004160

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   209

## LEASE: (HARR13) Harrison E #8   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRD | $/BBL:16.30 | 39.86 /0.02 | Plant Products Sales: | 649.84 | 0.26 |
| | Wrk NRI: | 0.00040441 | | Other Deducts - Plant: | 138.68- | 0.05- |
| | | | | Net Income: | 511.16 | 0.21 |
| 01/2021 | PRD | $/BBL:20.70 | 38.40 /0.02 | Plant Products Sales: | 795.07 | 0.32 |
| | Wrk NRI: | 0.00040441 | | Other Deducts - Plant: | 137.85- | 0.06- |
| | | | | Net Income: | 657.22 | 0.26 |

|  |  |  |  | Total Revenue for LEASE |  | 1.55 |
|---|---|---|---|---|---|---|

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 118561-08 | Amplify Energy Operating, LLC | 2 | 2,518.89 | 2,518.89 | 1.39 |
| | **Total Lease Operating Expense** | | | **2,518.89** | **1.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HARR13 | 0.00040441 | 0.00055305 | 1.55 | 1.39 | 0.16 |

## LEASE: (HARR14) Harrison E #9   County: GREGG, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:43.51 | 1.16 /0.00 | Condensate Sales: | 50.47 | 0.02 |
| | Wrk NRI: | 0.00040250 | | Production Tax - Condensate: | 2.32- | 0.00 |
| | | | | Net Income: | 48.15 | 0.02 |
| 12/2020 | GAS | $/MCF:2.41 | 166 /0.07 | Gas Sales: | 399.27 | 0.16 |
| | Wrk NRI: | 0.00040250 | | Production Tax - Gas: | 0.14- | 0.00 |
| | | | | Other Deducts - Gas: | 80.89- | 0.03- |
| | | | | Net Income: | 318.24 | 0.13 |
| 01/2021 | GAS | $/MCF:2.53 | 179 /0.07 | Gas Sales: | 453.23 | 0.18 |
| | Wrk NRI: | 0.00040250 | | Production Tax - Gas: | 0.15- | 0.00 |
| | | | | Other Deducts - Gas: | 87.49- | 0.03- |
| | | | | Net Income: | 365.59 | 0.15 |
| 12/2020 | PRD | $/BBL:16.14 | 6.78 /0.00 | Plant Products Sales: | 109.45 | 0.04 |
| | Wrk NRI: | 0.00040250 | | Net Income: | 109.45 | 0.04 |
| 01/2021 | PRD | $/BBL:20.70 | 7.53 /0.00 | Plant Products Sales: | 155.86 | 0.06 |
| | Wrk NRI: | 0.00040250 | | Net Income: | 155.86 | 0.06 |

|  |  |  |  | Total Revenue for LEASE |  | 0.40 |
|---|---|---|---|---|---|---|

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 118561-09 | Amplify Energy Operating, LLC | 3 | 2,380.59 | 2,380.59 | 1.31 |
| | **Total Lease Operating Expense** | | | **2,380.59** | **1.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HARR14 | 0.00040250 | 0.00055089 | 0.40 | 1.31 | 0.91- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   210

### LEASE: (HARR16)  Harrison C GU #1 Well 2   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 118561-04 | Amplify Energy Operating, LLC | 2 | 18.27 | 18.27 | 0.01 |
| | **Total Lease Operating Expense** | | | **18.27** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HARR16** | **0.00060903** | **0.01** | **0.01** |

### LEASE: (HARR17)  Harrison E GU #3   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 118561-23 | Amplify Energy Operating, LLC | 2 | 18.27 | 18.27 | 0.01 |
| | **Total Lease Operating Expense** | | | **18.27** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HARR17** | **0.00055089** | **0.01** | **0.01** |

### LEASE: (HAVE01)  CRANE SU8; Havens, Mary T.   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | | /0.00 | Condensate Sales: | 718.95 | 2.36 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Condensate: | 90.32- | 0.30- |
| | | | | Net Income: | 628.63 | 2.06 |
| 01/2021 | CND | $/BBL:45.95 | 25.54 /0.08 | Condensate Sales: | 1,173.54 | 3.85 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Condensate: | 147.07- | 0.48- |
| | | | | Net Income: | 1,026.47 | 3.37 |
| 12/2020 | GAS | | /0.00 | Gas Sales: | 3,719.47 | 12.20 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Gas: | 17.17- | 0.06- |
| | | | | Net Income: | 3,702.30 | 12.14 |
| 01/2021 | GAS | $/MCF:2.58 | 1,441 /4.73 | Gas Sales: | 3,722.23 | 12.21 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Gas: | 19.70- | 0.07- |
| | | | | Net Income: | 3,702.53 | 12.14 |
| 12/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 624.88 | 2.05 |
| | Ovr NRI: | 0.00327953 | | Other Deducts - Plant - Gals: | 11.19- | 0.04- |
| | | | | Net Income: | 613.69 | 2.01 |
| 01/2021 | PRG | $/GAL:0.73 | 1,636.32 /5.37 | Plant Products - Gals - Sales: | 1,200.53 | 3.94 |
| | Ovr NRI: | 0.00327953 | | Other Deducts - Plant - Gals: | 18.58- | 0.06- |
| | | | | Net Income: | 1,181.95 | 3.88 |

| | | | **Total Revenue for LEASE** | | | **35.60** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3-0121-25159 | Vernon E. Faulconer, Inc. | 1 | 2,819.98 | | |
| 3-0221-25159 | Vernon E. Faulconer, Inc. | 1 | 1,850.25 | 4,670.23 | 17.50 |
| | **Total Lease Operating Expense** | | | **4,670.23** | **17.50** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page   211

### LEASE: (HAVE01)  CRANE SU8; Havens, Mary T.    (Continued)

| LEASE Summary: HAVE01 | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| | 0.00327953 | Override | 35.60 | 0.00 | 35.60 |
| | 0.00000000 | 0.00374802 | 0.00 | 17.50 | 17.50- |
| Total Cash Flow | | | 35.60 | 17.50 | 18.10 |

### LEASE: (HAWK01)  Hawkins Field Unit    County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 93.99 | 0.50 |
| | Wrk NRI: | 0.00534007 | | Net Income: | 93.99 | 0.50 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 87.12- | 0.47- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 87.12- | 0.47- |
| 08/2019 | GAS | $/MCF:1.95 | 892.04-/4.76- | Gas Sales: | 1,735.44- | 9.27- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 163.69 | 0.88 |
| | | | | Other Deducts - Gas: | 1,656.11- | 8.85- |
| | | | | Net Income: | 3,227.86- | 17.24- |
| 10/2019 | GAS | | /0.00 | Other Deducts - Gas: | 33.93- | 0.18- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 33.93- | 0.18- |
| 10/2019 | GAS | $/MCF:2.11 | 750.03-/4.01- | Gas Sales: | 1,585.05- | 8.46- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 146.72 | 0.78 |
| | | | | Other Deducts - Gas: | 1,510.31- | 8.07- |
| | | | | Net Income: | 2,948.64- | 15.75- |
| 10/2019 | GAS | $/MCF:1.30 | 1,219.88 /6.51 | Gas Sales: | 1,585.05 | 8.46 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 298.94- | 1.59- |
| | | | | Other Deducts - Gas: | 2,711.59 | 14.48 |
| | | | | Net Income: | 3,997.70 | 21.35 |
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 496.56 | 2.65 |
| | Wrk NRI: | 0.00534007 | | Net Income: | 496.56 | 2.65 |
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 497.02- | 2.65- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 497.02- | 2.65- |
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 97.66- | 0.52- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 97.66- | 0.52- |
| 11/2019 | GAS | $/MCF:2.37 | 737.14-/3.94- | Gas Sales: | 1,746.90- | 9.33- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 156.81 | 0.84 |
| | | | | Other Deducts - Gas: | 1,643.74- | 8.78- |
| | | | | Net Income: | 3,233.83- | 17.27- |
| 11/2019 | GAS | $/MCF:2.03 | 861.26 /4.60 | Gas Sales: | 1,746.90 | 9.33 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 254.47- | 1.36- |
| | | | | Other Deducts - Gas: | 1,914.25 | 10.22 |
| | | | | Net Income: | 3,406.68 | 18.19 |
| 01/2021 | GAS | $/MCF:0.00 | 223.43 /1.19 | Gas Sales: | | 0.00 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Gas: | 513.52- | 2.74- |
| | | | | Net Income: | 513.52- | 2.74- |
| 01/2021 | GAS | $/MCF:0.00 | 6.25 /0.03 | Gas Sales: | | 0.00 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Gas: | 14.67- | 0.08- |
| | | | | Net Income: | 14.67- | 0.08- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   212

**LEASE: (HAWK01)  Hawkins Field Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:0.00 | 43.07 /0.23 | Gas Sales: | 0.00 | 0.00 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Gas: | 88.03- | 0.47- |
| | | | | Net Income: | 88.03- | 0.47- |
| 01/2021 | GAS | $/MCF:1.96 | 476.64 /2.55 | Gas Sales: | 933.97 | 4.99 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 138.47- | 0.74- |
| | | | | Other Deducts - Gas: | 1,059.60 | 5.66 |
| | | | | Net Income: | 1,855.10 | 9.91 |
| 09/2020 | OIL | $/BBL:30.96 | 0.23 /0.00 | Oil Sales: | 7.12 | 0.04 |
| | Wrk NRI: | 0.00534007 | | Net Income: | 7.12 | 0.04 |
| 09/2020 | OIL | $/BBL:28.31 | 253.29-/1.35- | Oil Sales: | 7,170.08- | 38.29- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 331.24 | 1.77 |
| | | | | Other Deducts - Oil: | 251.47 | 1.34 |
| | | | | Net Income: | 6,587.37- | 35.18- |
| 09/2020 | OIL | $/BBL:28.31 | 253.05 /1.35 | Oil Sales: | 7,163.43 | 38.25 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 331.01- | 1.76- |
| | | | | Other Deducts - Oil: | 251.23- | 1.35- |
| | | | | Net Income: | 6,581.19 | 35.14 |
| 09/2020 | OIL | $/BBL:28.32 | 4.12-/0.02- | Oil Sales: | 116.69- | 0.62- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 5.40 | 0.03 |
| | | | | Other Deducts - Oil: | 4.09 | 0.02 |
| | | | | Net Income: | 107.20- | 0.57- |
| 09/2020 | OIL | $/BBL:28.30 | 4.12 /0.02 | Oil Sales: | 116.58 | 0.62 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 5.39- | 0.03- |
| | | | | Other Deducts - Oil: | 4.09- | 0.02- |
| | | | | Net Income: | 107.10 | 0.57 |
| 01/2021 | OIL | $/BBL:46.47 | 240.96 /1.29 | Oil Sales: | 11,197.56 | 59.80 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 516.55- | 2.76- |
| | | | | Other Deducts - Oil: | 239.23- | 1.28- |
| | | | | Net Income: | 10,441.78 | 55.76 |
| 01/2021 | OIL | $/BBL:46.54 | 2.84 /0.02 | Oil Sales: | 132.18 | 0.71 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 6.10- | 0.04- |
| | | | | Other Deducts - Oil: | 2.83- | 0.01- |
| | | | | Net Income: | 123.25 | 0.66 |
| 08/2019 | PRG | $/GAL:0.41 | 658.94-/3.52- | Plant Products - Gals - Sales: | 267.77- | 1.43- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 51.35 | 0.27 |
| | | | | Other Deducts - Plant - Gals: | 278.77- | 1.48- |
| | | | | Net Income: | 495.19- | 2.64- |
| 08/2019 | PRG | $/GAL:0.41 | 659.42 /3.52 | Plant Products - Gals - Sales: | 267.71 | 1.43 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Plant - Gals: | 1,486.00 | 7.93 |
| | | | | Net Income: | 1,753.71 | 9.36 |
| 08/2019 | PRG | $/GAL:0.41 | 4,880.25-/26.06- | Plant Products - Gals - Sales: | 1,995.87- | 10.66- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 157.73 | 0.84 |
| | | | | Other Deducts - Plant - Gals: | 270.98- | 1.44- |
| | | | | Net Income: | 2,109.12- | 11.26- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page   213

**LEASE: (HAWK01)  Hawkins Field Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2019 | PRG | $/GAL:0.41 | 4,880.70 /26.06 | Plant Products - Gals - Sales: | 1,995.41 | 10.66 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 147.18- | 0.79- |
| | | | | Other Deducts - Plant - Gals: | 351.67 | 1.88 |
| | | | | Net Income: | 2,199.90 | 11.75 |
| 08/2019 | PRG | $/GAL:0.49 | 3,554.41 /18.98 | Plant Products - Gals - Sales: | 1,734.98 | 9.26 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 691.88- | 3.69- |
| | | | | Other Deducts - Plant - Gals: | 7,902.31 | 42.20 |
| | | | | Net Income: | 8,945.41 | 47.77 |
| 10/2019 | PRG | $/GAL:0.42 | 884-/4.72- | Plant Products - Gals - Sales: | 371.85- | 1.99- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 69.69 | 0.38 |
| | | | | Other Deducts - Plant - Gals: | 386.06- | 2.07- |
| | | | | Net Income: | 688.22- | 3.68- |
| 10/2019 | PRG | $/GAL:0.42 | 884.65 /4.72 | Plant Products - Gals - Sales: | 372.34 | 1.99 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Plant - Gals: | 1,993.71 | 10.65 |
| | | | | Net Income: | 2,366.05 | 12.64 |
| 10/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 42.18 | 0.23 |
| | Wrk NRI: | 0.00534007 | | Net Income: | 42.18 | 0.23 |
| 10/2019 | PRG | $/GAL:0.50 | 4,338.01-/23.17- | Plant Products - Gals - Sales: | 2,174.22- | 11.61- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 169.65 | 0.91 |
| | | | | Other Deducts - Plant - Gals: | 285.65- | 1.53- |
| | | | | Net Income: | 2,290.22- | 12.23- |
| 10/2019 | PRG | $/GAL:0.50 | 4,338.34 /23.17 | Plant Products - Gals - Sales: | 2,174.22 | 11.61 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 157.27- | 0.84- |
| | | | | Other Deducts - Plant - Gals: | 312.70 | 1.67 |
| | | | | Net Income: | 2,329.65 | 12.44 |
| 11/2019 | PRG | $/GAL:0.44 | 963.06-/5.14- | Plant Products - Gals - Sales: | 421.82- | 2.25- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 77.49 | 0.41 |
| | | | | Other Deducts - Plant - Gals: | 436.04- | 2.33- |
| | | | | Net Income: | 780.37- | 4.17- |
| 11/2019 | PRG | $/GAL:0.44 | 963.56 /5.15 | Plant Products - Gals - Sales: | 422.17 | 2.26 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Plant - Gals: | 2,171.44 | 11.59 |
| | | | | Net Income: | 2,593.61 | 13.85 |
| 11/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 105.91 | 0.57 |
| | Wrk NRI: | 0.00534007 | | Net Income: | 105.91 | 0.57 |
| 11/2019 | PRG | $/GAL:0.61 | 4,382.97-/23.41- | Plant Products - Gals - Sales: | 2,656.57- | 14.19- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 204.95 | 1.10 |
| | | | | Other Deducts - Plant - Gals: | 290.69- | 1.55- |
| | | | | Net Income: | 2,742.31- | 14.64- |
| 11/2019 | PRG | $/GAL:0.61 | 4,383.03 /23.41 | Plant Products - Gals - Sales: | 2,656.57 | 14.19 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 193.03- | 1.03- |
| | | | | Other Deducts - Plant - Gals: | 309.03 | 1.65 |
| | | | | Net Income: | 2,772.57 | 14.81 |
| 01/2021 | PRG | $/GAL:0.45 | 613.47 /3.28 | Plant Products - Gals - Sales: | 273.29 | 1.46 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Plant - Gals: | 1,382.34 | 7.38 |
| | | | | Net Income: | 1,655.63 | 8.84 |

MSTrust_004165

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   214

### LEASE: (HAWK01)  Hawkins Field Unit   (Continued)
**Revenue:**   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | PRG | $/GAL:0.67 | 3,224.54 /17.22 | Plant Products - Gals - Sales: | 2,169.18 | 11.58 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 163.23- | 0.87- |
| | | | | Other Deducts - Plant - Gals: | 230.17 | 1.23 |
| | | | | Net Income: | 2,236.12 | 11.94 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:1.10 | 65.69 /0.35 | Plant Products - Gals - Sales: | 72.00 | 0.38 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 5.43- | 0.02- |
| | | | | Net Income: | 66.57 | 0.36 |

**Total Revenue for LEASE** **147.59**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310221309 | XTO Energy, Inc. | 3 | 14,046.58 | | |
| | 43310221309 | XTO Energy, Inc. | 3 | 4,400.46 | | |
| | 43310221309 | XTO Energy, Inc. | 3 | 38,953.93 | | |
| | 43310221309 | XTO Energy, Inc. | 3 | 13,244.61 | | |
| | 43310221309 | XTO Energy, Inc. | 3 | 543.33 | | |
| | 43310221309 | XTO Energy, Inc. | 3 | 279,694.78 | | |
| | 43310221309 | XTO Energy, Inc. | 3 | 5,511,533.82 | 5,862,417.51 | 84.59 |
| **Total Lease Operating Expense** | | | | | **5,862,417.51** | **84.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HAWK01 | 0.00534007 | 0.00001443 | 147.59 | 84.59 | 63.00 |

### LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2019 | GAS | $/MCF:1.58 | 33.88 /0.01 | Gas Sales: | 53.54 | 0.02 |
| | Roy NRI: | 0.00043594 | | Net Income: | 53.54 | 0.02 |
| | | | | | | |
| 08/2019 | GAS | $/MCF:1.95 | 542.43-/0.24- | Gas Sales: | 1,056.00- | 0.46- |
| | Roy NRI: | 0.00043594 | | Production Tax - Gas: | 48.00 | 0.02 |
| | | | | Other Deducts - Gas: | 1,004.80 | 0.44 |
| | | | | Net Income: | 3.20- | 0.00 |
| | | | | | | |
| 10/2019 | GAS | $/MCF:1.81 | 11.42 /0.00 | Gas Sales: | 20.66 | 0.01 |
| | Roy NRI: | 0.00043594 | | Net Income: | 20.66 | 0.01 |
| | | | | | | |
| 11/2019 | GAS | $/MCF:1.84 | 32.58 /0.01 | Gas Sales: | 59.87 | 0.03 |
| | Roy NRI: | 0.00043594 | | Net Income: | 59.87 | 0.03 |
| | | | | | | |
| 11/2019 | GAS | $/MCF:2.37 | 451.22-/0.20- | Gas Sales: | 1,069.37- | 0.47- |
| | Roy NRI: | 0.00043594 | | Production Tax - Gas: | 74.83 | 0.03 |
| | | | | Other Deducts - Gas: | 1,005.80 | 0.43 |
| | | | | Net Income: | 11.26 | 0.01- |
| | | | | | | |
| 11/2019 | GAS | $/MCF:2.03 | 527.19 /0.23 | Gas Sales: | 1,068.80 | 0.47 |
| | Roy NRI: | 0.00043594 | | Production Tax - Gas: | 22.40 | 0.01 |
| | | | | Other Deducts - Gas: | 1,171.20- | 0.51- |
| | | | | Net Income: | 80.00- | 0.03- |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   215

**LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.30 | 136.75 /0.06 | Gas Sales: | 314.61 | 0.14 |
| | Roy NRI: | 0.00043594 | | Net Income: | 314.61 | 0.14 |
| 01/2021 | GAS | $/MCF:2.36 | 3.82 /0.00 | Gas Sales: | 9.03 | 0.00 |
| | Roy NRI: | 0.00043594 | | Net Income: | 9.03 | 0.00 |
| 01/2021 | GAS | $/MCF:2.04 | 26.37 /0.01 | Gas Sales: | 53.91 | 0.02 |
| | Roy NRI: | 0.00043594 | | Net Income: | 53.91 | 0.02 |
| 01/2021 | GAS | $/MCF:1.96 | 291.76 /0.13 | Gas Sales: | 572.80 | 0.25 |
| | Roy NRI: | 0.00043594 | | Production Tax - Gas: | 12.80 | 0.01 |
| | | | | Other Deducts - Gas: | 652.80- | 0.29- |
| | | | | Net Income: | 67.20- | 0.03- |
| 09/2020 | OIL | $/BBL:36.75 | 0.12 /0.00 | Oil Sales: | 4.41 | 0.00 |
| | Roy NRI: | 0.00043594 | | Net Income: | 4.41 | 0.00 |
| 09/2020 | OIL | $/BBL:28.31 | 155.04-/0.07- | Oil Sales: | 4,389.12- | 1.91- |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 202.69 | 0.09 |
| | | | | Other Deducts - Oil: | 153.87 | 0.06 |
| | | | | Net Income: | 4,032.56- | 1.76- |
| 09/2020 | OIL | $/BBL:28.31 | 154.90 /0.07 | Oil Sales: | 4,384.94 | 1.91 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 202.49- | 0.09- |
| | | | | Other Deducts - Oil: | 153.74- | 0.06- |
| | | | | Net Income: | 4,028.71 | 1.76 |
| 01/2021 | OIL | $/BBL:46.47 | 147.50 /0.06 | Oil Sales: | 6,854.39 | 2.99 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 316.04- | 0.14- |
| | | | | Other Deducts - Oil: | 146.39- | 0.06- |
| | | | | Net Income: | 6,391.96 | 2.79 |
| 01/2021 | OIL | $/BBL:46.50 | 1.74 /0.00 | Oil Sales: | 80.91 | 0.03 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 3.73- | 0.00 |
| | | | | Other Deducts - Oil: | 1.73- | 0.00 |
| | | | | Net Income: | 75.45 | 0.03 |
| 08/2019 | PRG | $/GAL:0.41 | 402.51-/0.18- | Plant Products - Gals - Sales: | 163.20- | 0.07- |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 6.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 166.40 | 0.07 |
| | | | | Net Income: | 3.20- | 0.00 |
| 08/2019 | PRG | $/GAL:0.41 | 402.81 /0.18 | Plant Products - Gals - Sales: | 163.48 | 0.07 |
| | Roy NRI: | 0.00043594 | | Other Deducts - Plant - Gals: | 907.63- | 0.40- |
| | | | | Net Income: | 744.15- | 0.33- |
| 08/2019 | PRG | $/GAL:0.58 | 98.74-/0.04- | Plant Products - Gals - Sales: | 57.62- | 0.03- |
| | Roy NRI: | 0.00043594 | | Net Income: | 57.62- | 0.03- |
| 08/2019 | PRG | $/GAL:0.41 | 2,987.37-/1.30- | Plant Products - Gals - Sales: | 1,219.20- | 0.53- |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 86.40 | 0.04 |
| | | | | Other Deducts - Plant - Gals: | 156.80 | 0.06 |
| | | | | Net Income: | 976.00- | 0.43- |
| 08/2019 | PRG | $/GAL:0.41 | 2,987.65 /1.30 | Plant Products - Gals - Sales: | 1,221.65 | 0.53 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 79.38- | 0.03- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   216

**LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Plant - Gals | 212.24- | 0.09- |
| | | | | Net Income: | 930.03 | 0.41 |
| 08/2019 | PRG | $/GAL:0.49 | 2,172.16 /0.95 | Plant Products - Gals - Sales | 1,056.00 | 0.46 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals | 300.80 | 0.13 |
| | | | | Other Deducts - Plant - Gals | 4,828.80- | 2.10- |
| | | | | Net Income: | 3,472.00- | 1.51- |
| 10/2019 | PRG | $/GAL:0.42 | 541.12-/0.24- | Plant Products - Gals - Sales | 227.20- | 0.10- |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals | 9.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals | 233.60 | 0.10 |
| | | | | Net Income: | 3.20- | 0.00 |
| 10/2019 | PRG | $/GAL:0.42 | 541.52 /0.24 | Plant Products - Gals - Sales | 227.96 | 0.10 |
| | Roy NRI: | 0.00043594 | | Other Deducts - Plant - Gals | 1,220.05- | 0.53- |
| | | | | Net Income: | 992.09- | 0.43- |
| 10/2019 | PRG | $/GAL:0.61 | 42.49-/0.02- | Plant Products - Gals - Sales | 25.85- | 0.01- |
| | Roy NRI: | 0.00043594 | | Net Income: | 25.85- | 0.01- |
| 10/2019 | PRG | $/GAL:0.50 | 2,655.45-/1.16- | Plant Products - Gals - Sales | 1,330.81- | 0.58- |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals | 99.82 | 0.04 |
| | | | | Other Deducts - Plant - Gals | 187.75 | 0.07 |
| | | | | Net Income: | 1,043.24- | 0.47- |
| 10/2019 | PRG | $/GAL:0.50 | 2,655.63 /1.16 | Plant Products - Gals - Sales | 1,330.98 | 0.58 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals | 86.64- | 0.03- |
| | | | | Other Deducts - Plant - Gals | 187.67- | 0.09- |
| | | | | Net Income: | 1,056.67 | 0.46 |
| 10/2019 | PRG | $/GAL:2.11 | 459.12-/0.20- | Plant Products - Gals - Sales | 969.60- | 0.42- |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals | 44.80 | 0.02 |
| | | | | Other Deducts - Plant - Gals | 921.60 | 0.40 |
| | | | | Net Income: | 3.20- | 0.00 |
| 10/2019 | PRG | $/GAL:1.30 | 746.73 /0.33 | Plant Products - Gals - Sales | 969.60 | 0.42 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals | 67.20 | 0.03 |
| | | | | Other Deducts - Plant - Gals | 1,660.80- | 0.72- |
| | | | | Net Income: | 624.00- | 0.27- |
| 11/2019 | PRG | $/GAL:0.44 | 589.52-/0.26- | Plant Products - Gals - Sales | 259.20- | 0.11- |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals | 9.60- | 0.01- |
| | | | | Other Deducts - Plant - Gals | 265.60 | 0.12 |
| | | | | Net Income: | 3.20- | 0.00 |
| 11/2019 | PRG | $/GAL:0.44 | 589.83 /0.26 | Plant Products - Gals - Sales | 258.46 | 0.11 |
| | Roy NRI: | 0.00043594 | | Other Deducts - Plant - Gals | 1,328.93- | 0.58- |
| | | | | Net Income: | 1,070.47- | 0.47- |
| 11/2019 | PRG | $/GAL:0.65 | 99.47-/0.04- | Plant Products - Gals - Sales | 64.81- | 0.03- |
| | Roy NRI: | 0.00043594 | | Net Income: | 64.81- | 0.03- |
| 11/2019 | PRG | $/GAL:0.61 | 2,682.96-/1.17- | Plant Products - Gals - Sales | 1,626.04- | 0.71- |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals | 122.23 | 0.05 |
| | | | | Other Deducts - Plant - Gals | 186.60 | 0.08 |
| | | | | Net Income: | 1,317.21- | 0.58- |

MSTrust_004168

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   217

## LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | PRG | $/GAL:0.61 | 2,683 /1.17 | Plant Products - Gals - Sales: | 1,625.76 | 0.71 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 108.72- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 186.00- | 0.08- |
| | | | | Net Income: | 1,331.04 | 0.58 |
| 01/2021 | PRG | $/GAL:0.45 | 375.53 /0.16 | Plant Products - Gals - Sales: | 167.26 | 0.07 |
| | Roy NRI: | 0.00043594 | | Other Deducts - Plant - Gals: | 846.08- | 0.37- |
| | | | | Net Income: | 678.82- | 0.30- |
| 01/2021 | PRG | $/GAL:1.10 | 40.21 /0.02 | Plant Products - Gals - Sales: | 44.09 | 0.02 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 3.37- | 0.00 |
| | | | | Net Income: | 40.72 | 0.02 |
| 01/2021 | PRG | $/GAL:0.67 | 1,973.83 /0.86 | Plant Products - Gals - Sales: | 1,327.71 | 0.58 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 89.47- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 137.76- | 0.06- |
| | | | | Net Income: | 1,100.48 | 0.48 |

**Total Revenue for LEASE**                                                  **0.06**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HAWK03 | 0.00043594 | 0.06 | 0.06 |

## LEASE: (HAYC01)  Hayes, Claude #3    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:43.51 | 73.62 /0.80 | Condensate Sales: | 3,203.08 | 34.92 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Condensate: | 147.34- | 1.60- |
| | | | | Net Income: | 3,055.74 | 33.32 |
| 11/2020 | GAS | | /0.00 | Production Tax - Gas: | 39.94- | 0.44- |
| | Wrk NRI: | 0.01090341 | | Net Income: | 39.94- | 0.44- |
| 12/2020 | GAS | $/MCF:2.82 | 3,860 /42.09 | Gas Sales: | 10,898.92 | 118.84 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Gas: | 727.05- | 7.93- |
| | | | | Other Deducts - Gas: | 1,535.66- | 16.75- |
| | | | | Net Income: | 8,636.21 | 94.16 |
| 12/2020 | GAS | | /0.00 | Production Tax - Gas: | 44.00- | 0.48- |
| | Wrk NRI: | 0.01090341 | | Net Income: | 44.00- | 0.48- |
| 01/2021 | GAS | $/MCF:2.47 | 3,873 /42.23 | Gas Sales: | 9,555.02 | 104.18 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Gas: | 693.83- | 7.56- |
| | | | | Other Deducts - Gas: | 1,541.16- | 16.81- |
| | | | | Net Income: | 7,320.03 | 79.81 |
| 12/2020 | PRD | $/BBL:16.48 | 195.51 /2.13 | Plant Products Sales: | 3,221.53 | 35.13 |
| | Wrk NRI: | 0.01090341 | | Other Deducts - Plant: | 857.12- | 9.35- |
| | | | | Net Income: | 2,364.41 | 25.78 |
| 01/2021 | PRD | $/BBL:21.09 | 196.21 /2.14 | Plant Products Sales: | 4,138.10 | 45.12 |
| | Wrk NRI: | 0.01090341 | | Other Deducts - Plant: | 860.19- | 9.38- |
| | | | | Net Income: | 3,277.91 | 35.74 |

**Total Revenue for LEASE**                                                  **267.89**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   218

## LEASE: (HAYC01)  Hayes, Claude #3   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 118561-13 | Amplify Energy Operating, LLC | 3 | 3,821.66 | 3,821.66 | 54.73 |
| | **Total Lease Operating Expense** | | | **3,821.66** | **54.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|--|------------|----------|--|----------|
| HAYC01 | 0.01090341 | 0.01432059 | | 267.89 | 54.73 | | 213.16 |

## LEASE: (HAYE02)  Hayes #2   County: GREGG, TX
**API: 183-30395**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01312021-01 | Dorfman Production Company | 3 | 178.08 | 178.08 | 13.35 |
| | **Total Lease Operating Expense** | | | **178.08** | **13.35** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| HAYE02 | 0.07495282 | 13.35 | 13.35 |

## LEASE: (HAYE03)  Hayes #3   County: GREGG, TX
**API: 183-20010**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01312021-02 | Dorfman Production Company | 3 | 103.38 | 103.38 | 7.75 |
| | **Total Lease Operating Expense** | | | **103.38** | **7.75** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| HAYE03 | 0.07495282 | 7.75 | 7.75 |

## LEASE: (HAZE05)  Hazel 13-34/27H   County: MC KENZIE, ND
**API: 3305303971**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | CND | $/BBL:39.22 | 84.08 /0.00 | Condensate Sales: | 3,297.35 | 0.08 |
| | Wrk NRI | 0.00002436 | | Production Tax - Condensate: | 329.74- | 0.01- |
| | | | | Net Income: | 2,967.61 | 0.07 |
| 01/2021 | CND | $/BBL:43.76 | 43.24 /0.00 | Condensate Sales: | 1,892.20 | 0.05 |
| | Wrk NRI | 0.00002436 | | Production Tax - Condensate: | 189.22- | 0.01- |
| | | | | Net Income: | 1,702.98 | 0.04 |
| 04/2019 | GAS | $/MCF:2.32 | 193.97-/0.00- | Gas Sales: | 450.77- | 0.01- |
| | Wrk NRI | 0.00002436 | | Production Tax - Gas: | 0.35- | 0.00 |
| | | | | Other Deducts - Gas: | 6.97 | 0.00 |
| | | | | Net Income: | 444.15- | 0.01- |
| 05/2019 | GAS | $/MCF:2.03 | 147.15-/0.00- | Gas Sales: | 298.42- | 0.01- |
| | Wrk NRI | 0.00002436 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 14.99 | 0.00 |
| | | | | Net Income: | 283.45- | 0.01- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   219

**LEASE: (HAZE05)  Hazel 13-34/27H   (Continued)**
**API: 3305303971**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.02 | 162.64-/0.00- | Gas Sales: | 328.83- | 0.01- |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Gas: | 0.02- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.79- | 0.00 |
|  |  |  |  | Net Income: | 329.64- | 0.01- |
| 07/2019 | GAS | $/MCF:1.77 | 223.76-/0.01- | Gas Sales: | 395.80- | 0.01- |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Gas: | 0.08- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 97.84 | 0.00 |
|  |  |  |  | Net Income: | 298.04- | 0.01- |
| 08/2019 | GAS | $/MCF:1.74 | 361.09-/0.01- | Gas Sales: | 628.00- | 0.01- |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Gas: | 0.17- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 42.63 | 0.00 |
|  |  |  |  | Net Income: | 585.54- | 0.01- |
| 09/2019 | GAS | $/MCF:1.60 | 150.39-/0.00- | Gas Sales: | 239.96- | 0.00 |
|  | Wrk NRI: | 0.00002436 |  | Other Deducts - Gas: | 12.26 | 0.01- |
|  |  |  |  | Net Income: | 227.70- | 0.01- |
| 12/2020 | GAS | $/MCF:2.36 | 9,164.12 /0.22 | Gas Sales: | 21,606.56 | 0.53 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Gas: | 613.82- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 22,681.45- | 0.55- |
|  |  |  |  | Net Income: | 1,688.71- | 0.04- |
| 01/2021 | GAS | $/MCF:2.22 | 5,150.91 /0.13 | Gas Sales: | 11,433.57 | 0.28 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Gas: | 351.46- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 12,852.68- | 0.31- |
|  |  |  |  | Net Income: | 1,770.57- | 0.04- |
| 12/2020 | OIL | $/BBL:42.86 | 3,136.46 /0.08 | Oil Sales: | 134,441.87 | 3.28 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Oil: | 13,077.06- | 0.32- |
|  |  |  |  | Other Deducts - Oil: | 3,671.23- | 0.09- |
|  |  |  |  | Net Income: | 117,693.58 | 2.87 |
| 01/2021 | OIL | $/BBL:48.36 | 1,915.58 /0.05 | Oil Sales: | 92,638.50 | 2.26 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Oil: | 8,960.90- | 0.22- |
|  |  |  |  | Other Deducts - Oil: | 3,029.46- | 0.08- |
|  |  |  |  | Net Income: | 80,648.14 | 1.96 |
| 11/2017 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 82.50- | 0.00 |
|  | Wrk NRI: | 0.00002436 |  | Other Deducts - Plant - Gals: | 4.18 | 0.00 |
|  |  |  |  | Net Income: | 78.32- | 0.00 |
| 12/2017 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 113.19- | 0.00 |
|  | Wrk NRI: | 0.00002436 |  | Other Deducts - Plant - Gals: | 6.16 | 0.00 |
|  |  |  |  | Net Income: | 107.03- | 0.00 |
| 01/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 72.42- | 0.00 |
|  | Wrk NRI: | 0.00002436 |  | Other Deducts - Plant - Gals: | 3.11 | 0.00 |
|  |  |  |  | Net Income: | 69.31- | 0.00 |
| 04/2019 | PRG | $/GAL:1.27 | 61.65-/0.00- | Plant Products - Gals - Sales: | 78.59- | 0.00 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Plant - Gals: | 6.68 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 8.28 | 0.00 |
|  |  |  |  | Net Income: | 63.63- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   220

**LEASE: (HAZE05)  Hazel 13-34/27H    (Continued)**
**API: 3305303971**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | PRG | $/GAL:0.10 | 815.79-/0.02- | Plant Products - Gals - Sales: | 80.50- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 64.22 | 0.00 |
| | | | | Net Income: | 16.28- | 0.00 |
| 08/2019 | PRG | $/GAL:1.06 | 29.33-/0.00- | Plant Products - Gals - Sales: | 31.03- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 2.62 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.71 | 0.00 |
| | | | | Net Income: | 24.70- | 0.00 |
| 09/2019 | PRG | $/GAL:0.93 | 29.62 /0.00 | Plant Products - Gals - Sales: | 27.48 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 217.53- | 0.00 |
| | | | | Net Income: | 190.05- | 0.00 |
| 12/2020 | PRG | $/GAL:0.34 | 69,337.60 /1.69 | Plant Products - Gals - Sales: | 23,837.92 | 0.58 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 7,402.40- | 0.18- |
| | | | | Net Income: | 16,435.52 | 0.40 |
| 12/2020 | PRG | $/GAL:0.88 | 3,042.21 /0.07 | Plant Products - Gals - Sales: | 2,673.24 | 0.07 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 227.22- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 406.14- | 0.01- |
| | | | | Net Income: | 2,039.88 | 0.05 |
| 01/2021 | PRG | $/GAL:0.46 | 40,520.56 /0.99 | Plant Products - Gals - Sales: | 18,583.17 | 0.45 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 4,535.09- | 0.11- |
| | | | | Net Income: | 14,048.08 | 0.34 |
| 01/2021 | PRG | $/GAL:1.00 | 1,364.15 /0.03 | Plant Products - Gals - Sales: | 1,368.57 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 116.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 189.83- | 0.00 |
| | | | | Net Income: | 1,062.42 | 0.03 |

**Total Revenue for LEASE**                                                 **5.62**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210201302 | QEP Energy Company | 2 | 20,455.24 | 20,455.24 | 0.50 |
| | | **Total Lease Operating Expense** | | | **20,455.24** | **0.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HAZE05 | 0.00002436 | 0.00002441 | 5.62 | 0.50 | 5.12 |

**LEASE: (HBFR01)  H.B. Frost Gas Unit    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.79 | 64.86 /0.05 | Gas Sales: | 181.04 | 0.15 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 56.34- | 0.05- |
| | | | | Net Income: | 124.70 | 0.10 |
| 12/2020 | PRG | $/GAL:0.45 | 176.10 /0.15 | Plant Products - Gals - Sales: | 80.12 | 0.07 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Plant - Gals: | 28.08- | 0.03- |
| | | | | Net Income: | 52.04 | 0.04 |

**Total Revenue for LEASE**                                                 **0.14**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   221

## LEASE: (HBFR01)  H.B. Frost Gas Unit    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 2021 02-0234 | CCI East Texas Upstream, LLC | 102 EF | 2,658.17 | 2,658.17 | 2.94 |
| | **Total Lease Operating Expense** | | | **2,658.17** | **2.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| HBFR01 | 0.00083049 | 0.00110433 | | 0.14 | 2.94 | | 2.80- |

## LEASE: (HBFR02)  HB Frost Unit #3   County: PANOLA, TX

**API: 365-37548**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.82 | 1,053.46 /0.87 | Gas Sales: | 2,969.48 | 2.47 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 0.73- | 0.00 |
| | | | | Other Deducts - Gas: | 923.11- | 0.77- |
| | | | | Net Income: | 2,045.64 | 1.70 |
| 12/2020 | PRG | $/GAL:0.45 | 3,558.84 /2.96 | Plant Products - Gals - Sales: | 1,618.98 | 1.34 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Plant - Gals: | 567.58- | 0.47- |
| | | | | Net Income: | 1,051.40 | 0.87 |
| | | **Total Revenue for LEASE** | | | | **2.57** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 2021 02-0234 | CCI East Texas Upstream, LLC | 1 | 2,770.17 | 2,770.17 | 3.06 |
| | **Total Lease Operating Expense** | | | **2,770.17** | **3.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| HBFR02 | 0.00083049 | 0.00110433 | | 2.57 | 3.06 | | 0.49- |

## LEASE: (HBFR03)  HB Frost Unit #23H   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | CND | | /0.00 | Other Deducts - Condensate: | 4.01 | 0.00 |
| | Wrk NRI: | 0.00083048 | | Net Income: | 4.01 | 0.00 |
| 12/2020 | CND | $/BBL:37.99 | 52.14 /0.04 | Condensate Sales: | 1,980.83 | 1.65 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Condensate: | 90.80- | 0.08- |
| | | | | Other Deducts - Condensate: | 10.57- | 0.01- |
| | | | | Net Income: | 1,879.46 | 1.56 |
| 12/2020 | GAS | $/MCF:2.78 | 5,112 /4.25 | Gas Sales: | 14,193.90 | 11.79 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 855.84- | 0.71- |
| | | | | Other Deducts - Gas: | 2,829.69- | 2.35- |
| | | | | Net Income: | 10,508.37 | 8.73 |
| 12/2020 | PRG | $/GAL:0.43 | 13,346.01 /11.08 | Plant Products - Gals - Sales: | 5,774.21 | 4.80 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Plant - Gals: | 273.49- | 0.23- |
| | | | | Other Deducts - Plant - Gals: | 2,128.29- | 1.77- |
| | | | | Net Income: | 3,372.43 | 2.80 |
| | | **Total Revenue for LEASE** | | | | **13.09** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page  222

## LEASE: (HBFR03)  HB Frost Unit #23H    (Continued)

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 2021 02-0234 | CCI East Texas Upstream, LLC | 1 | 2,819.62 | 2,819.62 | 3.11 |
| | **Total Lease Operating Expense** | | | **2,819.62** | **3.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HBFR03 | 0.00083048 | 0.00110433 | 13.09 | 3.11 | 9.98 |

## LEASE: (HE1201)  HE 1-20H    County: MC KENZIE, ND

API: 3305303271

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.57 | 1,052.36 /0.07 | Gas Sales: | 2,706.85 | 0.18 |
| | Wrk NRI | 0.00006561 | | Production Tax - Gas: | 54.63- | 0.01- |
| | | | | Other Deducts - Gas: | 609.04- | 0.03- |
| | | | | Net Income: | 2,043.18 | 0.14 |
| 12/2020 | GAS | $/MCF:2.57 | 1,052.36 /0.01 | Gas Sales: | 2,706.85 | 0.03 |
| | Wrk NRI | 0.00001250 | | Production Tax - Gas: | 54.63- | 0.00 |
| | | | | Other Deducts - Gas: | 609.04- | 0.00 |
| | | | | Net Income: | 2,043.18 | 0.03 |
| 01/2021 | OIL | $/BBL:50.83 | 364.52 /0.02 | Oil Sales: | 18,529.99 | 1.22 |
| | Wrk NRI | 0.00006561 | | Production Tax - Oil: | 1,664.00- | 0.11- |
| | | | | Other Deducts - Oil: | 1,890.17- | 0.13- |
| | | | | Net Income: | 14,975.82 | 0.98 |
| 01/2021 | OIL | $/BBL:50.83 | 364.52 /0.00 | Oil Sales: | 18,529.99 | 0.23 |
| | Wrk NRI | 0.00001250 | | Production Tax - Oil: | 1,664.00- | 0.02- |
| | | | | Other Deducts - Oil: | 1,890.17- | 0.02- |
| | | | | Net Income: | 14,975.82 | 0.19 |
| 12/2020 | PRG | $/GAL:0.35 | 7,087.75 /0.47 | Plant Products - Gals - Sales: | 2,511.82 | 0.16 |
| | Wrk NRI | 0.00006561 | | Production Tax - Plant - Gals: | 14.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,740.80- | 0.18- |
| | | | | Net Income: | 243.00- | 0.02- |
| 12/2020 | PRG | $/GAL:0.88 | 305.12 /0.02 | Plant Products - Gals - Sales: | 268.11 | 0.02 |
| | Wrk NRI | 0.00006561 | | Production Tax - Plant - Gals: | 22.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 60.33- | 0.01- |
| | | | | Net Income: | 184.98 | 0.01 |
| 12/2020 | PRG | $/GAL:0.88 | 305.12 /0.00 | Plant Products - Gals - Sales: | 268.11 | 0.00 |
| | Wrk NRI | 0.00001250 | | Production Tax - Plant - Gals: | 22.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 60.33- | 0.00 |
| | | | | Net Income: | 184.98 | 0.00 |
| | | | **Total Revenue for LEASE** | | | **1.33** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0221NNJ157 | Conoco Phillips | 1 | 7,022.77 | 7,022.77 | 0.07 |
| | **Total Lease Operating Expense** | | | **7,022.77** | **0.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HE1201 | multiple | 0.00000976 | 1.33 | 0.07 | 1.26 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   223

### LEASE: (HE2801)  HE 2-8-20MBH   County: MC KENZIE, ND

**API: 3305307102**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.36 | 1.45 /0.00 | Gas Sales: | 4.87 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 0.10- | 0.00 |
| | | | | Other Deducts - Gas: | 1.10- | 0.00 |
| | | | | Net Income: | 3.67 | 0.00 |
| 12/2020 | GAS | $/MCF:2.57 | 2,812.72 /0.04 | Gas Sales: | 7,234.79 | 0.09 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 146.03- | 0.00 |
| | | | | Other Deducts - Gas: | 1,627.83- | 0.02- |
| | | | | Net Income: | 5,460.93 | 0.07 |
| 12/2020 | GAS | $/MCF:2.57 | 2,812.72 /0.18 | Gas Sales: | 7,234.79 | 0.47 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 146.03- | 0.01- |
| | | | | Other Deducts - Gas: | 1,627.83- | 0.10- |
| | | | | Net Income: | 5,460.93 | 0.36 |
| 01/2021 | OIL | $/BBL:50.85 | 966.95 /0.01 | Oil Sales: | 49,168.94 | 0.61 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 4,441.30- | 0.05- |
| | | | | Other Deducts - Oil: | 4,755.99- | 0.06- |
| | | | | Net Income: | 39,971.65 | 0.50 |
| 01/2021 | OIL | $/BBL:50.85 | 966.95 /0.06 | Oil Sales: | 49,168.94 | 3.23 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 4,441.30- | 0.30- |
| | | | | Other Deducts - Oil: | 4,755.99- | 0.31- |
| | | | | Net Income: | 39,971.65 | 2.62 |
| 12/2020 | PRG | $/GAL:0.38 | 22,222.48 /0.28 | Plant Products - Gals - Sales: | 8,393.07 | 0.11 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 34.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,572.05- | 0.10- |
| | | | | Net Income: | 786.14 | 0.01 |
| 12/2020 | PRG | $/GAL:0.88 | 1,273.42 /0.02 | Plant Products - Gals - Sales: | 1,118.95 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 95.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 251.76- | 0.00 |
| | | | | Net Income: | 772.07 | 0.01 |
| 12/2020 | PRG | $/GAL:0.38 | 22,222.48 /1.46 | Plant Products - Gals - Sales: | 8,393.07 | 0.55 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 34.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,572.05- | 0.50- |
| | | | | Net Income: | 786.14 | 0.05 |
| 12/2020 | PRG | $/GAL:0.88 | 1,273.42 /0.08 | Plant Products - Gals - Sales: | 1,118.95 | 0.07 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 95.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 251.76- | 0.02- |
| | | | | Net Income: | 772.07 | 0.05 |

|  |  | **Total Revenue for LEASE** | | | | **3.67** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0221NNJ157 | Conoco Phillips | 1 | 15,380.59 | 15,380.59 | 0.15 |
| | | **Total Lease Operating Expense** | | | **15,380.59** | **0.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE2801** | 0.00001249 | Royalty | 0.59 | 0.00 | 0.00 | 0.59 |
| | 0.00006558 | 0.00000976 | 0.00 | 3.08 | 0.15 | 2.93 |
| | Total Cash Flow | | 0.59 | 3.08 | 0.15 | 3.52 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   224

### LEASE: (HE3801)  HE 3-8-20UTFH    County: MC KENZIE, ND

**API: 3305307101**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.57 | 1,714.40 /0.02 | Gas Sales: | 4,409.72 | 0.06 |
|  | Roy NRI | 0.00001249 |  | Production Tax - Gas: | 89.01- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 992.19- | 0.01- |
|  |  |  |  | Net Income: | 3,328.52 | 0.04 |
| 12/2020 | GAS | $/MCF:2.57 | 1,714.40 /0.11 | Gas Sales: | 4,409.72 | 0.29 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Gas: | 89.01- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 992.19- | 0.06- |
|  |  |  |  | Net Income: | 3,328.52 | 0.22 |
| 01/2021 | OIL | $/BBL:50.85 | 524.84 /0.01 | Oil Sales: | 26,687.53 | 0.33 |
|  | Roy NRI | 0.00001249 |  | Production Tax - Oil: | 2,410.62- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 2,581.42- | 0.03- |
|  |  |  |  | Net Income: | 21,695.49 | 0.27 |
| 01/2021 | OIL | $/BBL:50.85 | 524.84 /0.03 | Oil Sales: | 26,687.53 | 1.75 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Oil: | 2,410.62- | 0.16- |
|  |  |  |  | Other Deducts - Oil: | 2,581.42- | 0.17- |
|  |  |  |  | Net Income: | 21,695.49 | 1.42 |
| 12/2020 | PRG | $/GAL:0.38 | 13,544.95 /0.17 | Plant Products - Gals - Sales: | 5,115.71 | 0.06 |
|  | Roy NRI | 0.00001249 |  | Production Tax - Plant - Gals: | 21.26- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,615.28- | 0.06- |
|  |  |  |  | Net Income: | 479.17 | 0.00 |
| 12/2020 | PRG | $/GAL:0.88 | 776.17 /0.01 | Plant Products - Gals - Sales: | 682.02 | 0.01 |
|  | Roy NRI | 0.00001249 |  | Production Tax - Plant - Gals: | 57.98- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 153.46- | 0.01- |
|  |  |  |  | Net Income: | 470.58 | 0.00 |
| 12/2020 | PRG | $/GAL:0.88 | 776.17 /0.05 | Plant Products - Gals - Sales: | 682.02 | 0.04 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Plant - Gals: | 57.98- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 153.46- | 0.01- |
|  |  |  |  | Net Income: | 470.58 | 0.03 |
| 12/2020 | PRG | $/GAL:0.38 | 13,544.95 /0.89 | Plant Products - Gals - Sales: | 5,115.71 | 0.34 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Plant - Gals: | 21.26- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,615.28- | 0.31- |
|  |  |  |  | Net Income: | 479.17 | 0.03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **2.01** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0221NNJ157 | Conoco Phillips | 1 | 12,730.84 | 12,730.84 | 0.12 |
| | **Total Lease Operating Expense** | | | **12,730.84** | **0.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE3801** | 0.00001249 | Royalty | 0.31 | 0.00 | 0.00 | 0.31 |
|  | 0.00006558 | 0.00000976 | 0.00 | 1.70 | 0.12 | 1.58 |
| Total Cash Flow | | | 0.31 | 1.70 | 0.12 | 1.89 |

| From: | Sklarco, LLC | | | For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021 |
|---|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | | Account: JUD   Page   225 |

### LEASE: (HE4801)  HE 4-8-20MBH   County: MC KENZIE, ND

**API: 3305307100**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.57 | 5,342.62 /0.07 | Gas Sales: | 13,742.13 | 0.17 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 277.37- | 0.00 |
| | | | | Other Deducts - Gas: | 3,091.98- | 0.04- |
| | | | | Net Income: | 10,372.78 | 0.13 |
| 12/2020 | GAS | $/MCF:2.57 | 5,342.62 /0.35 | Gas Sales: | 13,742.13 | 0.90 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 277.37- | 0.02- |
| | | | | Other Deducts - Gas: | 3,091.98- | 0.20- |
| | | | | Net Income: | 10,372.78 | 0.68 |
| 01/2021 | OIL | $/BBL:50.85 | 1,170.37 /0.01 | Oil Sales: | 59,512.72 | 0.74 |
| | | Roy NRI: 0.00001249 | | Production Tax - Oil: | 5,375.62- | 0.06- |
| | | | | Other Deducts - Oil: | 5,756.52- | 0.08- |
| | | | | Net Income: | 48,380.58 | 0.60 |
| 01/2021 | OIL | $/BBL:50.85 | 1,170.37 /0.08 | Oil Sales: | 59,512.72 | 3.90 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Oil: | 5,375.62- | 0.35- |
| | | | | Other Deducts - Oil: | 5,756.52- | 0.38- |
| | | | | Net Income: | 48,380.58 | 3.17 |
| 12/2020 | PRG | $/GAL:0.38 | 42,210.50 /0.53 | Plant Products - Gals - Sales: | 15,942.22 | 0.20 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 66.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14,382.72- | 0.18- |
| | | | | Net Income: | 1,493.25 | 0.02 |
| 12/2020 | PRG | $/GAL:0.88 | 2,418.79 /0.03 | Plant Products - Gals - Sales: | 2,125.39 | 0.03 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 180.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 478.22- | 0.01- |
| | | | | Net Income: | 1,466.51 | 0.02 |
| 12/2020 | PRG | $/GAL:0.38 | 42,210.50 /2.77 | Plant Products - Gals - Sales: | 15,942.22 | 1.04 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 66.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14,382.72- | 0.94- |
| | | | | Net Income: | 1,493.25 | 0.10 |
| 12/2020 | PRG | $/GAL:0.88 | 2,418.79 /0.16 | Plant Products - Gals - Sales: | 2,125.39 | 0.14 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 180.66- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 478.22- | 0.03- |
| | | | | Net Income: | 1,466.51 | 0.10 |

| | | **Total Revenue for LEASE** | | | | **4.82** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0221NNJ157 | Conoco Phillips | 1 | 14,588.70 | 14,588.70 | 0.14 |
| | | **Total Lease Operating Expense** | | | **14,588.70** | **0.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE4801** | 0.00001249 | Royalty | 0.77 | 0.00 | 0.00 | 0.77 |
| | 0.00006558 | 0.00000976 | 0.00 | 4.05 | 0.14 | 3.91 |
| | Total Cash Flow | | 0.77 | 4.05 | 0.14 | 4.68 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   226

## LEASE: (HE5801) HE 5-8-OUTFH   County: MC KENZIE, ND

**API: 3305307099**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.57 | 2,091.26 /0.03 | Gas Sales: | 5,379.07 | 0.07 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 108.57- | 0.00 |
| | | | | Other Deducts - Gas: | 1,210.29- | 0.02- |
| | | | | Net Income: | 4,060.21 | 0.05 |
| 12/2020 | GAS | $/MCF:2.57 | 2,091.26 /0.14 | Gas Sales: | 5,379.07 | 0.35 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 108.57- | 0.00 |
| | | | | Other Deducts - Gas: | 1,210.29- | 0.08- |
| | | | | Net Income: | 4,060.21 | 0.27 |
| 01/2021 | OIL | $/BBL:50.85 | 923.49 /0.01 | Oil Sales: | 46,958.62 | 0.59 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 4,241.64- | 0.06- |
| | | | | Other Deducts - Oil: | 4,542.19- | 0.05- |
| | | | | Net Income: | 38,174.79 | 0.48 |
| 01/2021 | OIL | $/BBL:50.85 | 923.49 /0.06 | Oil Sales: | 46,958.62 | 3.08 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 4,241.64- | 0.28- |
| | | | | Other Deducts - Oil: | 4,542.19- | 0.30- |
| | | | | Net Income: | 38,174.79 | 2.50 |
| 11/2018 | PRG | $/GAL:1.01 | 3.48-/0.00- | Plant Products - Gals - Sales: | 3.50- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 0.36 | 0.00 |
| | | | | Net Income: | 3.14- | 0.00 |
| 12/2020 | PRG | $/GAL:0.38 | 16,522.41 /0.21 | Plant Products - Gals - Sales: | 6,240.25 | 0.08 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 90.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,629.81- | 0.07- |
| | | | | Net Income: | 520.02 | 0.01 |
| 12/2020 | PRG | $/GAL:0.88 | 946.79 /0.01 | Plant Products - Gals - Sales: | 831.94 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 70.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 187.18- | 0.00 |
| | | | | Net Income: | 574.04 | 0.01 |
| 12/2020 | PRG | $/GAL:0.38 | 16,522.41 /1.08 | Plant Products - Gals - Sales: | 6,240.25 | 0.41 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 90.42- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 5,629.81- | 0.36- |
| | | | | Net Income: | 520.02 | 0.04 |
| 12/2020 | PRG | $/GAL:0.88 | 946.79 /0.06 | Plant Products - Gals - Sales: | 831.94 | 0.05 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 70.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 187.18- | 0.01- |
| | | | | Net Income: | 574.04 | 0.04 |

|  |  | **Total Revenue for LEASE** | | | | **3.40** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0221NNJ157 | Conoco Phillips | 1 | 16,411.23 | 16,411.23 | 0.16 |
| | | **Total Lease Operating Expense** | | | 16,411.23 | 0.16 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE5801** | 0.00001249 | Royalty | 0.55 | 0.00 | 0.00 | 0.55 |
| | 0.00006558 | 0.00000976 | 0.00 | 2.85 | 0.16 | 2.69 |
| | Total Cash Flow | | 0.55 | 2.85 | 0.16 | 3.24 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   227

## LEASE: (HE6801)  HE 6-8-20 UTFH   County: MC KENZIE, ND

**API: 3305307105**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.57 | 2,957.83 /0.04 | Gas Sales: | 7,608.03 | 0.10 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 153.56- | 0.01- |
| | | | | Other Deducts - Gas: | 1,711.81- | 0.02- |
| | | | | Net Income: | 5,742.66 | 0.07 |
| 12/2020 | GAS | $/MCF:2.57 | 2,957.83 /0.19 | Gas Sales: | 7,608.03 | 0.50 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 153.56- | 0.01- |
| | | | | Other Deducts - Gas: | 1,711.81- | 0.11- |
| | | | | Net Income: | 5,742.66 | 0.38 |
| 01/2021 | OIL | $/BBL:50.85 | 1,396.33 /0.02 | Oil Sales: | 71,002.39 | 0.89 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 6,413.46- | 0.08- |
| | | | | Other Deducts - Oil: | 6,867.88- | 0.09- |
| | | | | Net Income: | 57,721.05 | 0.72 |
| 01/2021 | OIL | $/BBL:50.85 | 1,396.33 /0.09 | Oil Sales: | 71,002.39 | 4.66 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 6,413.46- | 0.42- |
| | | | | Other Deducts - Oil: | 6,867.88- | 0.45- |
| | | | | Net Income: | 57,721.05 | 3.79 |
| 12/2020 | PRG | $/GAL:0.38 | 23,368.92 /0.29 | Plant Products - Gals - Sales: | 8,826.07 | 0.11 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 36.69- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,962.68- | 0.10- |
| | | | | Net Income: | 826.70 | 0.01 |
| 12/2020 | PRG | $/GAL:0.88 | 1,339.11 /0.02 | Plant Products - Gals - Sales: | 1,176.68 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 100.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 264.75- | 0.00 |
| | | | | Net Income: | 811.91 | 0.01 |
| 12/2020 | PRG | $/GAL:0.88 | 1,339.11 /0.09 | Plant Products - Gals - Sales: | 1,176.68 | 0.08 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 100.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 264.75- | 0.01- |
| | | | | Net Income: | 811.91 | 0.06 |
| 12/2020 | PRG | $/GAL:0.38 | 23,368.92 /1.53 | Plant Products - Gals - Sales: | 8,826.07 | 0.58 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 36.69- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,962.68- | 0.52- |
| | | | | Net Income: | 826.70 | 0.06 |

**Total Revenue for LEASE** — **5.10**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0221NNJ157 | Conoco Phillips | 1 | 14,594.90 | 14,594.90 | 0.14 |
| | **Total Lease Operating Expense** | | | **14,594.90** | **0.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE6801** | 0.00001249 | Royalty | 0.81 | 0.00 | 0.00 | 0.81 |
| | 0.00006558 | 0.00000976 | 0.00 | 4.29 | 0.14 | 4.15 |
| Total Cash Flow | | | 0.81 | 4.29 | 0.14 | 4.96 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   228

### LEASE: (HE7801)  HE 7-8-20 MBH   County: MC KENZIE, ND

**API: 3305307104**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.57 | 2,969.60 /0.04 | Gas Sales: | 7,638.33 | 0.10 |
|  | Roy NRI | 0.00001249 |  | Production Tax - Gas: | 154.17- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,718.62- | 0.02- |
|  |  |  |  | Net Income: | 5,765.54 | 0.07 |
| 12/2020 | GAS | $/MCF:2.57 | 2,969.60 /0.19 | Gas Sales: | 7,638.33 | 0.50 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Gas: | 154.17- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,718.62- | 0.11- |
|  |  |  |  | Net Income: | 5,765.54 | 0.38 |
| 01/2021 | OIL | $/BBL:50.85 | 2,224.24 /0.03 | Oil Sales: | 113,101.14 | 1.41 |
|  | Roy NRI | 0.00001249 |  | Production Tax - Oil: | 10,216.12- | 0.13- |
|  |  |  |  | Other Deducts - Oil: | 10,939.99- | 0.13- |
|  |  |  |  | Net Income: | 91,945.03 | 1.15 |
| 01/2021 | OIL | $/BBL:50.85 | 2,224.24 /0.15 | Oil Sales: | 113,101.14 | 7.42 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Oil: | 10,216.12- | 0.67- |
|  |  |  |  | Other Deducts - Oil: | 10,939.99- | 0.72- |
|  |  |  |  | Net Income: | 91,945.03 | 6.03 |
| 12/2020 | PRG | $/GAL:0.88 | 1,344.45 /0.02 | Plant Products - Gals - Sales: | 1,181.36 | 0.01 |
|  | Roy NRI | 0.00001249 |  | Production Tax - Plant - Gals: | 100.42- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 265.81- | 0.00 |
|  |  |  |  | Net Income: | 815.13 | 0.01 |
| 12/2020 | PRG | $/GAL:0.38 | 23,461.98 /0.29 | Plant Products - Gals - Sales: | 8,861.21 | 0.11 |
|  | Roy NRI | 0.00001249 |  | Production Tax - Plant - Gals: | 36.82- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 7,994.38- | 0.10- |
|  |  |  |  | Net Income: | 830.01 | 0.01 |
| 12/2020 | PRG | $/GAL:0.88 | 1,344.45 /0.09 | Plant Products - Gals - Sales: | 1,181.36 | 0.08 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Plant - Gals: | 100.42- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 265.81- | 0.01- |
|  |  |  |  | Net Income: | 815.13 | 0.06 |
| 12/2020 | PRG | $/GAL:0.38 | 23,461.98 /1.54 | Plant Products - Gals - Sales: | 8,861.21 | 0.58 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Plant - Gals: | 36.82- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 7,994.38- | 0.52- |
|  |  |  |  | Net Income: | 830.01 | 0.06 |

**Total Revenue for LEASE**                                                                    **7.77**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 0221NNJ157 | Conoco Phillips | 1 | 14,340.53 | 14,340.53 | 0.14 |
| | **Total Lease Operating Expense** | | | **14,340.53** | **0.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE7801** | 0.00001249 | **Royalty** | **1.24** | **0.00** | **0.00** | **1.24** |
|  | 0.00006558 | 0.00000976 | 0.00 | 6.53 | 0.14 | 6.39 |
| Total Cash Flow |  |  | 1.24 | 6.53 | 0.14 | 7.63 |

MSTrust_004180

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   229

### LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW   County: MC KENZIE, ND

**API: 3305307103**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.57 | 1,840.60 /0.02 | Gas Sales: | 4,734.33 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 95.56- | 0.00 |
| | | | | Other Deducts - Gas: | 1,065.23- | 0.01- |
| | | | | Net Income: | 3,573.54 | 0.05 |
| 12/2020 | GAS | $/MCF:2.57 | 1,840.60 /0.12 | Gas Sales: | 4,734.33 | 0.31 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Gas: | 95.56- | 0.01- |
| | | | | Other Deducts - Gas: | 1,065.23- | 0.07- |
| | | | | Net Income: | 3,573.54 | 0.23 |
| 01/2021 | OIL | $/BBL:50.85 | 939.99 /0.01 | Oil Sales: | 47,797.80 | 0.60 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 4,317.44- | 0.06- |
| | | | | Other Deducts - Oil: | 4,623.36- | 0.06- |
| | | | | Net Income: | 38,857.00 | 0.48 |
| 01/2021 | OIL | $/BBL:50.85 | 939.99 /0.06 | Oil Sales: | 47,797.80 | 3.14 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 4,317.44- | 0.29- |
| | | | | Other Deducts - Oil: | 4,623.36- | 0.30- |
| | | | | Net Income: | 38,857.00 | 2.55 |
| 12/2020 | PRG | $/GAL:0.38 | 14,542.04 /0.18 | Plant Products - Gals - Sales: | 5,492.29 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 16.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,955.02- | 0.07- |
| | | | | Net Income: | 520.42 | 0.00 |
| 12/2020 | PRG | $/GAL:0.88 | 833.30 /0.01 | Plant Products - Gals - Sales: | 732.22 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 62.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 164.75- | 0.00 |
| | | | | Net Income: | 505.23 | 0.01 |
| 12/2020 | PRG | $/GAL:0.38 | 14,542.04 /0.95 | Plant Products - Gals - Sales: | 5,492.29 | 0.36 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 16.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,955.02- | 0.33- |
| | | | | Net Income: | 520.42 | 0.03 |
| 12/2020 | PRG | $/GAL:0.88 | 833.30 /0.05 | Plant Products - Gals - Sales: | 732.22 | 0.05 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 62.24- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 164.75- | 0.01- |
| | | | | Net Income: | 505.23 | 0.03 |

**Total Revenue for LEASE** — **3.38**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0221NNJ157 | Conoco Phillips | 1 | 11,749.49 | 11,749.49 | 0.06 |
| | **Total Lease Operating Expense** | | | **11,749.49** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HEFE01 | 0.00001250 | Royalty | 0.54 | 0.00 | 0.00 | 0.54 |
| | 0.00006560 | 0.00000488 | 0.00 | 2.84 | 0.06 | 2.78 |
| Total Cash Flow | | | 0.54 | 2.84 | 0.06 | 3.32 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   230

### LEASE: (HEIS01)  Heiser 11-2-1H    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:44.41 | 942.73 /0.18 | Oil Sales: | 41,868.63 | 8.19 |
| | Wrk NRI: | 0.00019570 | | Production Tax - Oil: | 2,093.43- | 0.40- |
| | | | | Net Income: | 39,775.20 | 7.79 |
| 02/2021 | OIL | $/BBL:51.53 | 480.12 /0.09 | Oil Sales: | 24,741.09 | 4.84 |
| | Wrk NRI: | 0.00019570 | | Production Tax - Oil: | 1,237.05- | 0.24- |
| | | | | Net Income: | 23,504.04 | 4.60 |

**Total Revenue for LEASE**                                                12.39

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 78279 | Prima Exploration, Inc. | 1 | 12,692.67 | 12,692.67 | 2.48 |
| | **Total Lease Operating Expense** | | | **12,692.67** | **2.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HEIS01 | 0.00019570 | 0.00019570 | 12.39 | 2.48 | 9.91 |

### LEASE: (HEMI01)  Hemi 3-34-27TH    County: MC KENZIE, ND

API: 3305304688

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | CND | $/BBL:39.22 | 102.34 /0.00 | Condensate Sales: | 4,013.47 | 0.10 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 401.34- | 0.01- |
| | | | | Net Income: | 3,612.13 | 0.09 |
| 01/2021 | CND | $/BBL:43.76 | 44.79 /0.00 | Condensate Sales: | 1,960.07 | 0.05 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 196.00- | 0.01- |
| | | | | Net Income: | 1,764.07 | 0.04 |
| 04/2019 | GAS | $/MCF:2.32 | 86.10-/0.00- | Gas Sales: | 200.09- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.15- | 0.00 |
| | | | | Other Deducts - Gas: | 3.09 | 0.00 |
| | | | | Net Income: | 197.15- | 0.00 |
| 07/2019 | GAS | $/MCF:1.77 | 111.17-/0.00- | Gas Sales: | 196.63- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 48.61 | 0.00 |
| | | | | Net Income: | 148.06- | 0.00 |
| 08/2019 | GAS | $/MCF:1.74 | 334.18-/0.01- | Gas Sales: | 581.21- | 0.01- |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.16- | 0.00 |
| | | | | Other Deducts - Gas: | 39.47 | 0.00 |
| | | | | Net Income: | 541.90- | 0.01- |
| 09/2019 | GAS | $/MCF:1.60 | 67.08-/0.00- | Gas Sales: | 107.03- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 5.47 | 0.00 |
| | | | | Net Income: | 101.55- | 0.00 |
| 12/2020 | GAS | $/MCF:2.36 | 10,139 /0.25 | Gas Sales: | 23,905.08 | 0.58 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 679.12- | 0.01- |
| | | | | Other Deducts - Gas: | 25,094.30- | 0.62- |
| | | | | Net Income: | 1,868.34- | 0.05- |

MSTrust_004182

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    231

**LEASE: (HEMI01)  Hemi 3-34-27TH    (Continued)**
**API: 3305304688**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.22 | 10,222.02 /0.25 | Gas Sales: | 22,690.01 | 0.55 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 697.48- | 0.01- |
| | | | | Other Deducts - Gas: | 25,506.25- | 0.63- |
| | | | | Net Income: | 3,513.72- | 0.09- |
| 12/2020 | OIL | $/BBL:42.86 | 2,995.57 /0.07 | Oil Sales: | 128,402.81 | 3.13 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 12,489.64- | 0.31- |
| | | | | Other Deducts - Oil: | 3,506.32- | 0.08- |
| | | | | Net Income: | 112,406.85 | 2.74 |
| 01/2021 | OIL | $/BBL:48.36 | 2,926.79 /0.07 | Oil Sales: | 141,541.02 | 3.45 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 13,691.24- | 0.34- |
| | | | | Other Deducts - Oil: | 4,628.66- | 0.11- |
| | | | | Net Income: | 123,221.12 | 3.00 |
| 10/2017 | PRG | $/GAL:4.50 | 14.75-/0.00- | Plant Products - Gals - Sales: | 66.41- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 4.40 | 0.01- |
| | | | | Net Income: | 62.01- | 0.01- |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 74.46- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 3.80 | 0.00 |
| | | | | Net Income: | 70.66- | 0.00 |
| 04/2019 | PRG | $/GAL:0.61 | 148.41-/0.00- | Plant Products - Gals - Sales: | 90.65- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 12.34 | 0.00 |
| | | | | Net Income: | 78.31- | 0.00 |
| 06/2019 | PRG | $/GAL:0.17 | 15.22-/0.00- | Plant Products - Gals - Sales: | 2.53- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 0.99 | 0.00 |
| | | | | Net Income: | 1.54- | 0.00 |
| 08/2019 | PRG | $/GAL:0.10 | 754.99-/0.02- | Plant Products - Gals - Sales: | 74.52- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 59.45 | 0.00 |
| | | | | Net Income: | 15.07- | 0.00 |
| 09/2019 | PRG | $/GAL:0.93 | 13.21 /0.00 | Plant Products - Gals - Sales: | 12.26 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 97.02- | 0.00 |
| | | | | Net Income: | 84.76- | 0.00 |
| 12/2020 | PRG | $/GAL:0.34 | 76,713.77 /1.87 | Plant Products - Gals - Sales: | 26,373.82 | 0.64 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 8,189.87- | 0.19- |
| | | | | Net Income: | 18,183.95 | 0.45 |
| 12/2020 | PRG | $/GAL:0.88 | 3,365.84 /0.08 | Plant Products - Gals - Sales: | 2,957.63 | 0.07 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 251.40 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 449.36- | 0.02- |
| | | | | Net Income: | 2,256.87 | 0.05 |
| 01/2021 | PRG | $/GAL:0.46 | 80,413.36 /1.96 | Plant Products - Gals - Sales: | 36,878.47 | 0.90 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 8,999.91- | 0.23- |
| | | | | Net Income: | 27,878.56 | 0.67 |
| 01/2021 | PRG | $/GAL:1.00 | 2,707.17 /0.07 | Plant Products - Gals - Sales: | 2,715.94 | 0.07 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 230.86- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 376.72- | 0.01- |
| | | | | Net Income: | 2,108.36 | 0.05 |

**Total Revenue for LEASE**                                                                  **6.93**

MSTrust_004183

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   232

## LEASE: (HEMI01) Hemi 3-34-27TH   (Continued)
API: 3305304688
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210201302 | QEP Energy Company | 1 | 22,066.33 | 22,066.33 | 0.54 |
| | | **Total Lease Operating Expense** | | | **22,066.33** | **0.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HEMI01 | 0.00002436 | 0.00002441 | | 6.93 | 0.54 | | 6.39 |

### LEASE: (HEMI02) Hemi 3-34-27 BH   County: MC KENZIE, ND

API: 33-053-04669
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:39.22 | 77.26 /0.00 | Condensate Sales: | 3,030.04 | 0.07 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 303.00- | 0.01- |
| | | | | Net Income: | 2,727.04 | 0.06 |
| 01/2021 | CND | $/BBL:43.76 | 28.08 /0.00 | Condensate Sales: | 1,228.81 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 122.88- | 0.01- |
| | | | | Net Income: | 1,105.93 | 0.02 |
| 04/2019 | GAS | $/MCF:2.32 | 143.11-/0.00- | Gas Sales: | 332.58- | 0.01- |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.26- | 0.00 |
| | | | | Other Deducts - Gas: | 5.14 | 0.00 |
| | | | | Net Income: | 327.70- | 0.01- |
| 05/2019 | GAS | $/MCF:2.03 | 140.75-/0.00- | Gas Sales: | 285.46- | 0.01- |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 14.33 | 0.01 |
| | | | | Net Income: | 271.15- | 0.00 |
| 06/2019 | GAS | $/MCF:2.02 | 136.07-/0.00- | Gas Sales: | 275.11- | 0.01- |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 0.65- | 0.01 |
| | | | | Net Income: | 275.78- | 0.00 |
| 07/2019 | GAS | $/MCF:1.77 | 254.38-/0.01- | Gas Sales: | 449.95- | 0.01- |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.10- | 0.00 |
| | | | | Other Deducts - Gas: | 111.22 | 0.00 |
| | | | | Net Income: | 338.83- | 0.01- |
| 08/2019 | GAS | $/MCF:1.74 | 476.11-/0.01- | Gas Sales: | 828.06- | 0.02- |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.21- | 0.00 |
| | | | | Other Deducts - Gas: | 56.22 | 0.00 |
| | | | | Net Income: | 772.05- | 0.02- |
| 09/2019 | GAS | $/MCF:1.60 | 191.71-/0.00- | Gas Sales: | 305.89- | 0.01- |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Gas: | 15.64 | 0.00 |
| | | | | Net Income: | 290.25- | 0.01- |
| 12/2020 | GAS | $/MCF:2.36 | 4,009.13 /0.10 | Gas Sales: | 9,452.47 | 0.23 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 268.53- | 0.01- |
| | | | | Other Deducts - Gas: | 9,922.71- | 0.23- |
| | | | | Net Income: | 738.77- | 0.01- |

MSTrust_004184

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page  233

**LEASE: (HEMI02)  Hemi 3-34-27 BH   (Continued)**
**API: 33-053-04669**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.22 | 923.56 /0.02 | Gas Sales: | 2,050.04 | 0.05 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 63.02- | 0.00 |
| | | | | Other Deducts - Gas: | 2,304.47- | 0.06- |
| | | | | Net Income: | 317.45- | 0.01- |
| 12/2020 | OIL | $/BBL:42.86 | 2,317.72 /0.06 | Oil Sales: | 99,347.49 | 2.42 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 9,663.46- | 0.24- |
| | | | | Other Deducts - Oil: | 2,712.90- | 0.06- |
| | | | | Net Income: | 86,971.13 | 2.12 |
| 01/2021 | OIL | $/BBL:48.36 | 475.73 /0.01 | Oil Sales: | 23,006.61 | 0.56 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 2,225.42- | 0.05- |
| | | | | Other Deducts - Oil: | 752.36- | 0.02- |
| | | | | Net Income: | 20,028.83 | 0.49 |
| 10/2017 | PRG | $/GAL:4.50 | 9.54-/0.00- | Plant Products - Gals - Sales: | 42.95- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 2.88 | 0.00 |
| | | | | Net Income: | 40.07- | 0.00 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 54.05- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 2.91 | 0.00 |
| | | | | Net Income: | 51.14- | 0.00 |
| 01/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 42.68- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 1.80 | 0.00 |
| | | | | Net Income: | 40.88- | 0.00 |
| 04/2019 | PRG | $/GAL:0.61 | 246.68-/0.01- | Plant Products - Gals - Sales: | 150.68- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 20.56 | 0.00 |
| | | | | Net Income: | 130.12- | 0.00 |
| 07/2019 | PRG | $/GAL:0.15 | 391.60-/0.01- | Plant Products - Gals - Sales: | 59.48- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 31.82 | 0.00 |
| | | | | Net Income: | 27.66- | 0.00 |
| 08/2019 | PRG | $/GAL:0.10 | 1,075.67-/0.03- | Plant Products - Gals - Sales: | 106.17- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 84.71 | 0.00 |
| | | | | Net Income: | 21.46- | 0.00 |
| 08/2019 | PRG | $/GAL:1.06 | 38.67-/0.00- | Plant Products - Gals - Sales: | 40.89- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 3.48 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.90 | 0.00 |
| | | | | Net Income: | 32.51- | 0.00 |
| 09/2019 | PRG | $/GAL:0.93 | 37.77 /0.00 | Plant Products - Gals - Sales: | 35.05 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 277.27- | 0.01- |
| | | | | Net Income: | 242.22- | 0.01- |
| 12/2020 | PRG | $/GAL:0.34 | 30,333.90 /0.74 | Plant Products - Gals - Sales: | 10,428.65 | 0.25 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 3,238.42- | 0.08- |
| | | | | Net Income: | 7,190.23 | 0.17 |
| 12/2020 | PRG | $/GAL:0.88 | 1,330.91 /0.03 | Plant Products - Gals - Sales: | 1,169.49 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 99.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 177.67- | 0.01- |
| | | | | Net Income: | 892.40 | 0.02 |

MSTrust_004185

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   234

**LEASE: (HEMI02)  Hemi 3-34-27 BH    (Continued)**
**API: 33-053-04669**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:0.46 | 7,265.33 /0.18 | Plant Products - Gals - Sales: | 3,331.96 | 0.08 |
|  | Wrk NRI: | 0.00002436 |  | Other Deducts - Plant - Gals: | 813.13- | 0.01- |
|  |  |  |  | Net Income: | 2,518.83 | 0.07 |
| 01/2021 | PRG | $/GAL:1.00 | 244.59 /0.01 | Plant Products - Gals - Sales: | 245.39 | 0.00 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Plant - Gals: | 20.86- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 34.03- | 0.00 |
|  |  |  |  | Net Income: | 190.50 | 0.00 |

|  |  |  | **Total Revenue for LEASE** |  |  | **2.87** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 20210201302 | QEP Energy Company | 1 | 42,483.43 | 42,483.43 | 1.04 |
|  | **Total Lease Operating Expense** |  |  | **42,483.43** | **1.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEMI02 | 0.00002436 | 0.00002441 | 2.87 | 1.04 | 1.83 |

**LEASE: (HEMI04)  Hemi 2-34-27 TH    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:39.22 | 83.50 /0.00 | Condensate Sales: | 3,274.72 | 0.08 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Condensate: | 327.48- | 0.01- |
|  |  |  |  | Net Income: | 2,947.24 | 0.07 |
| 01/2021 | CND | $/BBL:43.76 | 35.46 /0.00 | Condensate Sales: | 1,551.88 | 0.04 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Condensate: | 155.18- | 0.01- |
|  |  |  |  | Net Income: | 1,396.70 | 0.03 |
| 04/2019 | GAS | $/MCF:2.32 | 86.40-/0.00- | Gas Sales: | 200.79- | 0.00 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Gas: | 0.16- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 3.10 | 0.00 |
|  |  |  |  | Net Income: | 197.85- | 0.00 |
| 05/2019 | GAS | $/MCF:2.03 | 84.65-/0.00- | Gas Sales: | 171.67- | 0.00 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Gas: | 0.01- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 8.61 | 0.00 |
|  |  |  |  | Net Income: | 163.07- | 0.00 |
| 07/2019 | GAS | $/MCF:1.77 | 137.93-/0.00- | Gas Sales: | 243.98- | 0.00 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Gas: | 0.05- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 60.31 | 0.01- |
|  |  |  |  | Net Income: | 183.72- | 0.01- |
| 08/2019 | GAS | $/MCF:1.74 | 222.35-/0.01- | Gas Sales: | 386.72- | 0.01- |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Gas: | 0.10- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 26.24 | 0.00 |
|  |  |  |  | Net Income: | 360.58- | 0.01- |
| 12/2020 | GAS | $/MCF:2.36 | 4,602.06 /0.11 | Gas Sales: | 10,850.44 | 0.26 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Gas: | 308.25- | 0.00 |

MSTrust_004186

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   235

**LEASE: (HEMI04)  Hemi 2-34-27 TH   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 11,390.24- | 0.28- |
| | | | | Net Income: | 848.05- | 0.02- |
| 01/2021 | GAS | $/MCF:2.22 | 4,855.17 /0.12 | Gas Sales: | 10,777.11 | 0.26 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 331.28- | 0.01- |
| | | | | Other Deducts - Gas: | 12,114.74- | 0.29- |
| | | | | Net Income: | 1,668.91- | 0.04- |
| 12/2020 | OIL | $/BBL:42.86 | 2,426.19 /0.06 | Oil Sales: | 103,996.80 | 2.53 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 10,115.70- | 0.24- |
| | | | | Other Deducts - Oil: | 2,839.86- | 0.07- |
| | | | | Net Income: | 91,041.24 | 2.22 |
| 01/2021 | OIL | $/BBL:48.36 | 2,154.87 /0.05 | Oil Sales: | 104,210.33 | 2.54 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 10,080.24- | 0.25- |
| | | | | Other Deducts - Oil: | 3,407.88- | 0.08- |
| | | | | Net Income: | 90,722.21 | 2.21 |
| 10/2017 | PRG | $/GAL:4.50 | 17.73-/0.00- | Plant Products - Gals - Sales: | 79.86- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 5.31 | 0.00 |
| | | | | Net Income: | 74.55- | 0.00 |
| 04/2019 | PRG | $/GAL:0.61 | 148.93-/0.00- | Plant Products - Gals - Sales: | 90.98- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 12.41 | 0.00 |
| | | | | Net Income: | 78.57- | 0.00 |
| 08/2019 | PRG | $/GAL:0.10 | 502.36-/0.01- | Plant Products - Gals - Sales: | 49.59- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 39.54 | 0.01- |
| | | | | Net Income: | 10.05- | 0.01- |
| 09/2019 | PRG | $/GAL:0.93 | 17.21 /0.00 | Plant Products - Gals - Sales: | 15.96 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 126.38- | 0.00 |
| | | | | Net Income: | 110.42- | 0.00 |
| 12/2020 | PRG | $/GAL:0.34 | 34,820.15 /0.85 | Plant Products - Gals - Sales: | 11,971.00 | 0.29 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 3,717.36- | 0.09- |
| | | | | Net Income: | 8,253.64 | 0.20 |
| 12/2020 | PRG | $/GAL:0.88 | 1,527.74 /0.04 | Plant Products - Gals - Sales: | 1,342.46 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 114.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 203.96- | 0.00 |
| | | | | Net Income: | 1,024.40 | 0.03 |
| 01/2021 | PRG | $/GAL:0.46 | 38,194.04 /0.93 | Plant Products - Gals - Sales: | 17,516.21 | 0.43 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 4,274.72- | 0.11- |
| | | | | Net Income: | 13,241.49 | 0.32 |
| 01/2021 | PRG | $/GAL:1.00 | 1,285.83 /0.03 | Plant Products - Gals - Sales: | 1,289.99 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 109.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 178.93- | 0.00 |
| | | | | Net Income: | 1,001.42 | 0.03 |

**Total Revenue for LEASE**                                                        **5.02**

MSTrust_004187

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   236

## LEASE: (HEMI04) Hemi 2-34-27 TH   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210201302 | QEP Energy Company | 1 | 20,455.23 | 20,455.23 | 0.50 |
| | **Total Lease Operating Expense** | | | **20,455.23** | **0.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **HEMI04** | **0.00002436** | **0.00002441** | | **5.02** | **0.50** | | **4.52** |

## LEASE: (HEMI05) Hemi 1-27-34 BH   County: MC KENZIE, ND

**API: 3305304741**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:39.22 | 353.42 /0.01 | Condensate Sales: | 13,860.54 | 0.34 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 1,386.06- | 0.04- |
| | | | | Net Income: | 12,474.48 | 0.30 |
| 01/2021 | CND | $/BBL:43.76 | 160.87 /0.00 | Condensate Sales: | 7,039.57 | 0.17 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 703.96- | 0.02- |
| | | | | Net Income: | 6,335.61 | 0.15 |
| 05/2019 | GAS | $/MCF:2.03 | 19.95-/0.00- | Gas Sales: | 40.47- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Gas: | 2.04 | 0.00 |
| | | | | Net Income: | 38.43- | 0.00 |
| 08/2019 | GAS | $/MCF:1.74 | 2,261.33 /0.06 | Gas Sales: | 3,932.94 | 0.10 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 200.03- | 0.01- |
| | | | | Other Deducts - Gas: | 3,770.33- | 0.09- |
| | | | | Net Income: | 37.42- | 0.00 |
| 12/2020 | GAS | $/MCF:2.36 | 30,096.93 /0.73 | Gas Sales: | 70,960.58 | 1.73 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 2,015.92- | 0.05- |
| | | | | Other Deducts - Gas: | 74,490.73- | 1.81- |
| | | | | Net Income: | 5,546.07- | 0.13- |
| 01/2021 | GAS | $/MCF:2.22 | 27,507.57 /0.67 | Gas Sales: | 61,059.08 | 1.49 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,876.92- | 0.05- |
| | | | | Other Deducts - Gas: | 68,637.61- | 1.67- |
| | | | | Net Income: | 9,455.45- | 0.23- |
| 12/2020 | OIL | $/BBL:42.86 | 10,925.46 /0.27 | Oil Sales: | 468,311.69 | 11.41 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 45,552.34- | 1.11- |
| | | | | Other Deducts - Oil: | 12,788.29- | 0.31- |
| | | | | Net Income: | 409,971.06 | 9.99 |
| 01/2021 | OIL | $/BBL:48.36 | 9,861.68 /0.24 | Oil Sales: | 476,915.11 | 11.62 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 46,131.90- | 1.13- |
| | | | | Other Deducts - Oil: | 15,596.04- | 0.38- |
| | | | | Net Income: | 415,187.17 | 10.11 |
| 10/2017 | PRG | $/GAL:4.50 | 15.06-/0.00- | Plant Products - Gals - Sales: | 67.80- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 4.51 | 0.00 |
| | | | | Net Income: | 63.29- | 0.00 |
| 09/2019 | PRG | $/GAL:0.93 | 2.78 /0.00 | Plant Products - Gals - Sales: | 2.58 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 20.38- | 0.00 |
| | | | | Net Income: | 17.80- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   237

**LEASE: (HEMI05) Hemi 1-27-34 BH   (Continued)**
**API: 3305304741**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRG | $/GAL:0.34 | 227,719.58 /5.55 | Plant Products - Gals - Sales: | 78,288.89 | 1.91 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 24,311.08- | 0.60- |
| | | | | Net Income: | 53,977.81 | 1.31 |
| 12/2020 | PRG | $/GAL:0.88 | 9,991.25 /0.24 | Plant Products - Gals - Sales: | 8,779.52 | 0.21 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 746.26- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,333.88- | 0.04- |
| | | | | Net Income: | 6,699.38 | 0.16 |
| 01/2021 | PRG | $/GAL:0.46 | 216,393.26 /5.27 | Plant Products - Gals - Sales: | 99,240.35 | 2.42 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 24,218.85- | 0.59- |
| | | | | Net Income: | 75,021.50 | 1.83 |
| 01/2021 | PRG | $/GAL:1.00 | 7,285.01 /0.18 | Plant Products - Gals - Sales: | 7,308.61 | 0.18 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 621.24- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1,013.73- | 0.03- |
| | | | | Net Income: | 5,673.64 | 0.13 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **23.62** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 20210201302 | QEP Energy Company | 1 | 29,937.32 | 29,937.32 | 0.73 |
| | | **Total Lease Operating Expense** | | | **29,937.32** | **0.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HEMI05** | **0.00002436** | **0.00002441** | **23.62** | **0.73** | **22.89** |

**LEASE: (HEMI06) Hemi 2-27-34 BH   County: MC KENZIE, ND**

**API: 3305304742**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:39.22 | 307.01 /0.01 | Condensate Sales: | 12,040.42 | 0.29 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 1,204.04- | 0.03- |
| | | | | Net Income: | 10,836.38 | 0.26 |
| 01/2021 | CND | $/BBL:43.76 | 134.91 /0.00 | Condensate Sales: | 5,903.36 | 0.14 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 590.34- | 0.01- |
| | | | | Net Income: | 5,313.02 | 0.13 |
| 06/2019 | GAS | $/MCF:2.02 | 6.42-/0.00- | Gas Sales: | 12.97- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Gas: | 0.02- | 0.00 |
| | | | | Net Income: | 12.99- | 0.00 |
| 09/2019 | GAS | $/MCF:1.60 | 21.04-/0.00- | Gas Sales: | 33.58- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Gas: | 1.74 | 0.00 |
| | | | | Net Income: | 31.84- | 0.00 |
| 12/2020 | GAS | $/MCF:2.36 | 22,969.93 /0.56 | Gas Sales: | 54,157.01 | 1.32 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,538.55- | 0.04- |
| | | | | Other Deducts - Gas: | 56,851.23- | 1.38- |
| | | | | Net Income: | 4,232.77- | 0.10- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   238

**LEASE: (HEMI06)  Hemi 2-27-34 BH   (Continued)**
**API: 3305304742**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.22 | 24,417.33 /0.59 | Gas Sales: | 54,199.62 | 1.32 |
| | Wrk NRI | 0.00002436 | | Production Tax - Gas: | 1,666.07- | 0.04- |
| | | | | Other Deducts - Gas: | 60,926.78- | 1.48- |
| | | | | Net Income: | 8,393.23- | 0.20- |
| 12/2020 | OIL | $/BBL:42.86 | 9,176.10 /0.22 | Oil Sales: | 393,326.71 | 9.58 |
| | Wrk NRI | 0.00002436 | | Production Tax - Oil: | 38,258.60- | 0.93- |
| | | | | Other Deducts - Oil: | 10,740.66- | 0.26- |
| | | | | Net Income: | 344,327.45 | 8.39 |
| 01/2021 | OIL | $/BBL:48.36 | 8,298.04 /0.20 | Oil Sales: | 401,297.02 | 9.78 |
| | Wrk NRI | 0.00002436 | | Production Tax - Oil: | 38,817.38- | 0.95- |
| | | | | Other Deducts - Oil: | 13,123.19- | 0.32- |
| | | | | Net Income: | 349,356.45 | 8.51 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 91.89- | 0.00 |
| | Wrk NRI | 0.00002436 | | Other Deducts - Plant - Gals: | 4.97 | 0.00 |
| | | | | Net Income: | 86.92- | 0.00 |
| 12/2020 | PRG | $/GAL:0.34 | 173,795.26 /4.23 | Plant Products - Gals - Sales: | 59,749.96 | 1.45 |
| | Wrk NRI | 0.00002436 | | Other Deducts - Plant - Gals: | 18,554.18- | 0.45- |
| | | | | Net Income: | 41,195.78 | 1.00 |
| 12/2020 | PRG | $/GAL:0.88 | 7,625.31 /0.19 | Plant Products - Gals - Sales: | 6,700.51 | 0.16 |
| | Wrk NRI | 0.00002436 | | Production Tax - Plant - Gals: | 569.54- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,018.01- | 0.03- |
| | | | | Net Income: | 5,112.96 | 0.12 |
| 01/2021 | PRG | $/GAL:0.46 | 192,083.36 /4.68 | Plant Products - Gals - Sales: | 88,091.57 | 2.15 |
| | Wrk NRI | 0.00002436 | | Other Deducts - Plant - Gals: | 21,498.08- | 0.52- |
| | | | | Net Income: | 66,593.49 | 1.63 |
| 01/2021 | PRG | $/GAL:1.00 | 6,466.60 /0.16 | Plant Products - Gals - Sales: | 6,487.55 | 0.16 |
| | Wrk NRI | 0.00002436 | | Production Tax - Plant - Gals: | 551.44- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 899.85- | 0.02- |
| | | | | Net Income: | 5,036.26 | 0.12 |

|  |  |  | **Total Revenue for LEASE** |  |  | **19.86** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210201302 | QEP Energy Company | 1 | 19,637.92 | 19,637.92 | 0.48 |
| | | **Total Lease Operating Expense** | | | **19,637.92** | **0.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **HEMI06** | 0.00002436 | 0.00002441 | | 19.86 | 0.48 | | 19.38 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   239

### LEASE: (HEMP01)  Hemphill 11 #1 Alt   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.60 | 237.29 /1.34 | Gas Sales: | 616.94 | 3.47 |
| | Wrk NRI | 0.00562831 | | Production Tax - Gas: | 4.08- | 0.02- |
| | | | | Net Income: | 612.86 | 3.45 |
| 01/2021 | GAS | $/MCF:2.29 | 268.77 /1.51 | Gas Sales: | 615.48 | 3.47 |
| | Wrk NRI | 0.00562831 | | Production Tax - Gas: | 4.62- | 0.03- |
| | | | | Net Income: | 610.86 | 3.44 |
| 12/2020 | PRG | $/GAL:0.63 | 1,022.65 /5.76 | Plant Products - Gals - Sales: | 646.58 | 3.64 |
| | Wrk NRI | 0.00562831 | | Other Deducts - Plant - Gals: | 135.18- | 0.76- |
| | | | | Net Income: | 511.40 | 2.88 |
| 01/2021 | PRG | $/GAL:0.67 | 826.30 /4.65 | Plant Products - Gals - Sales: | 552.67 | 3.11 |
| | Wrk NRI | 0.00562831 | | Other Deducts - Plant - Gals: | 137.99- | 0.78- |
| | | | | Net Income: | 414.68 | 2.33 |

**Total Revenue for LEASE**                                                                                     **12.10**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 137899 | Rabalais Oil & Gas, Inc. | 3 | 1,141.40 | 1,141.40 | 9.14 |
| | **Total Lease Operating Expense** | | | **1,141.40** | **9.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HEMP01** | 0.00562831 | 0.00800774 | 12.10 | 9.14 | 2.96 |

### LEASE: (HEND03)  Henderson 16-34/27H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:39.22 | 155.47 /0.00 | Condensate Sales: | 6,097.37 | 0.15 |
| | Wrk NRI | 0.00002441 | | Production Tax - Condensate: | 609.74- | 0.02- |
| | | | | Net Income: | 5,487.63 | 0.13 |
| 01/2021 | CND | $/BBL:43.76 | 67.25 /0.00 | Condensate Sales: | 2,942.69 | 0.07 |
| | Wrk NRI | 0.00002441 | | Production Tax - Condensate: | 294.26- | 0.00 |
| | | | | Net Income: | 2,648.43 | 0.07 |
| 04/2019 | GAS | $/MCF:2.32 | 11.32-/0.00- | Gas Sales: | 26.31- | 0.00 |
| | Wrk NRI | 0.00002441 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 0.40 | 0.00 |
| | | | | Net Income: | 25.93- | 0.00 |
| 08/2019 | GAS | $/MCF:1.74 | 1,766.06 /0.04 | Gas Sales: | 3,071.56 | 0.08 |
| | Wrk NRI | 0.00002441 | | Production Tax - Gas: | 156.22- | 0.01- |
| | | | | Other Deducts - Gas: | 2,944.57- | 0.07- |
| | | | | Net Income: | 29.23- | 0.00 |
| 12/2020 | GAS | $/MCF:2.36 | 5,226.68 /0.13 | Gas Sales: | 12,323.13 | 0.30 |
| | Wrk NRI | 0.00002441 | | Production Tax - Gas: | 350.09- | 0.01- |
| | | | | Other Deducts - Gas: | 12,936.18- | 0.32- |
| | | | | Net Income: | 963.14- | 0.03- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   240

**LEASE: (HEND03) Henderson 16-34/27H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.22 | 4,349.68 /0.11 | Gas Sales: | 9,655.05 | 0.24 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 296.80- | 0.01- |
| | | | | Other Deducts - Gas: | 10,853.42- | 0.26- |
| | | | | Net Income: | 1,495.17- | 0.03- |
| 12/2020 | OIL | $/BBL:42.86 | 4,524.31 /0.11 | Oil Sales: | 193,931.08 | 4.73 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 18,863.54- | 0.46- |
| | | | | Other Deducts - Oil: | 5,295.72- | 0.13- |
| | | | | Net Income: | 169,771.82 | 4.14 |
| 01/2021 | OIL | $/BBL:48.36 | 4,317.46 /0.11 | Oil Sales: | 208,794.05 | 5.10 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 20,196.60- | 0.50- |
| | | | | Other Deducts - Oil: | 6,827.97- | 0.17- |
| | | | | Net Income: | 181,769.48 | 4.43 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 107.88- | 0.00 |
| | Wrk NRI: | 0.00002441 | | Other Deducts - Plant - Gals: | 5.83 | 0.00 |
| | | | | Net Income: | 102.05- | 0.00 |
| 01/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 59.37- | 0.00 |
| | Wrk NRI: | 0.00002441 | | Other Deducts - Plant - Gals: | 2.55 | 0.00 |
| | | | | Net Income: | 56.82- | 0.00 |
| 04/2019 | PRG | $/GAL:0.61 | 19.51-/0.00- | Plant Products - Gals - Sales: | 11.89- | 0.00 |
| | Wrk NRI: | 0.00002441 | | Other Deducts - Plant - Gals: | 1.62 | 0.00 |
| | | | | Net Income: | 10.27- | 0.00 |
| 07/2019 | PRG | $/GAL:1.11 | 1.32-/0.00- | Plant Products - Gals - Sales: | 1.47- | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 0.12 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.10 | 0.00 |
| | | | | Net Income: | 1.25- | 0.00 |
| 12/2020 | PRG | $/GAL:0.34 | 39,546.14 /0.97 | Plant Products - Gals - Sales: | 13,595.79 | 0.33 |
| | Wrk NRI: | 0.00002441 | | Other Deducts - Plant - Gals: | 4,221.91- | 0.11- |
| | | | | Net Income: | 9,373.88 | 0.22 |
| 12/2020 | PRG | $/GAL:0.88 | 1,735.10 /0.04 | Plant Products - Gals - Sales: | 1,524.66 | 0.04 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 129.60- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 231.65- | 0.00 |
| | | | | Net Income: | 1,163.41 | 0.03 |
| 01/2021 | PRG | $/GAL:0.46 | 34,217.51 /0.84 | Plant Products - Gals - Sales: | 15,692.54 | 0.38 |
| | Wrk NRI: | 0.00002441 | | Other Deducts - Plant - Gals: | 3,829.65- | 0.09- |
| | | | | Net Income: | 11,862.89 | 0.29 |
| 01/2021 | PRG | $/GAL:1.00 | 1,151.95 /0.03 | Plant Products - Gals - Sales: | 1,155.69 | 0.03 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 98.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 160.30- | 0.01- |
| | | | | Net Income: | 897.15 | 0.02 |

**Total Revenue for LEASE**                                                           **9.27**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   241

## LEASE: (HEND03) Henderson 16-34/27H   (Continued)
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210201302 | QEP Energy Company | 2 | 9,336.09 | 9,336.09 | 0.23 |
| | **Total Lease Operating Expense** | | | **9,336.09** | **0.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HEND03 | 0.00002441 | 0.00002441 | | 9.27 | 0.23 | | 9.04 |

### LEASE: (HEND04) Henderson 1-28/33H   County: MC KENZIE, ND

API: 33-053-03591
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | GAS | $/MCF:2.32 | 23.77-/0.00- | Gas Sales: | 55.23- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 1.06 | 0.00 |
| | | | | Net Income: | 54.20- | 0.00 |
| 05/2019 | GAS | $/MCF:2.03 | 31.49-/0.00- | Gas Sales: | 63.86- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Gas: | 3.22 | 0.00 |
| | | | | Net Income: | 60.64- | 0.00 |
| 06/2019 | GAS | $/MCF:2.02 | 28.31-/0.00- | Gas Sales: | 57.24- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Gas: | 0.11- | 0.00 |
| | | | | Net Income: | 57.35- | 0.00 |
| 08/2019 | GAS | $/MCF:1.74 | 102.40-/0.00- | Gas Sales: | 178.10- | 0.01- |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 11.82 | 0.00 |
| | | | | Net Income: | 166.32- | 0.01- |
| 12/2020 | GAS | $/MCF:2.36 | 7,258.57 /0.31 | Gas Sales: | 17,113.80 | 0.73 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 480.04- | 0.02- |
| | | | | Other Deducts - Gas: | 17,783.36- | 0.76- |
| | | | | Net Income: | 1,149.60- | 0.05- |
| 01/2021 | GAS | $/MCF:2.22 | 7,759.74 /0.33 | Gas Sales: | 17,224.42 | 0.74 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 525.48- | 0.03- |
| | | | | Other Deducts - Gas: | 19,163.01- | 0.81- |
| | | | | Net Income: | 2,464.07- | 0.10- |
| 12/2020 | OIL | $/BBL:42.86 | 2,333.32 /0.10 | Oil Sales: | 100,016.00 | 4.27 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 9,728.48- | 0.41- |
| | | | | Other Deducts - Oil: | 2,731.16- | 0.12- |
| | | | | Net Income: | 87,556.36 | 3.74 |
| 01/2021 | OIL | $/BBL:48.36 | 2,233.25 /0.10 | Oil Sales: | 108,000.87 | 4.61 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 10,446.90- | 0.44- |
| | | | | Other Deducts - Oil: | 3,531.84- | 0.15- |
| | | | | Net Income: | 94,022.13 | 4.02 |
| 10/2017 | PRG | $/GAL:4.58 | 24.55-/0.00- | Plant Products - Gals - Sales: | 112.35- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 7.44 | 0.00 |
| | | | | Net Income: | 104.91- | 0.00 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   242

**LEASE: (HEND04) Henderson 1-28/33H   (Continued)**
**API: 33-053-03591**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 75.86- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 3.85 | 0.00 |
| | | | | Net Income: | 72.01- | 0.00 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 96.58- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 5.27 | 0.00 |
| | | | | Net Income: | 91.31- | 0.00 |
| 01/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 88.80- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 3.82 | 0.00 |
| | | | | Net Income: | 84.98- | 0.00 |
| 07/2019 | PRG | $/GAL:0.13 | 73.33-/0.00- | Plant Products - Gals - Sales: | 9.74- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 6.07 | 0.00 |
| | | | | Net Income: | 3.67- | 0.00 |
| 08/2019 | PRG | $/GAL:0.08 | 234.08-/0.01- | Plant Products - Gals - Sales: | 19.73- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 18.48 | 0.00 |
| | | | | Net Income: | 1.25- | 0.00 |
| 09/2019 | PRG | $/GAL:0.95 | 9.28 /0.00 | Plant Products - Gals - Sales: | 8.80 | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 67.70- | 0.00 |
| | | | | Net Income: | 58.90- | 0.00 |
| 12/2020 | PRG | $/GAL:0.33 | 52,640.45 /2.25 | Plant Products - Gals - Sales: | 17,335.00 | 0.74 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 5,655.18- | 0.24- |
| | | | | Net Income: | 11,679.82 | 0.50 |
| 12/2020 | PRG | $/GAL:0.88 | 2,016.40 /0.09 | Plant Products - Gals - Sales: | 1,771.84 | 0.08 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 150.60- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 272.01- | 0.01- |
| | | | | Net Income: | 1,349.23 | 0.06 |
| 01/2021 | PRG | $/GAL:0.45 | 60,565.56 /2.59 | Plant Products - Gals - Sales: | 27,057.86 | 1.16 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 6,804.46- | 0.29- |
| | | | | Net Income: | 20,253.40 | 0.87 |
| 01/2021 | PRG | $/GAL:1.00 | 1,761.85 /0.08 | Plant Products - Gals - Sales: | 1,767.56 | 0.08 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 150.24- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 246.96- | 0.01- |
| | | | | Net Income: | 1,370.36 | 0.06 |

**Total Revenue for LEASE**                                                                 **9.09**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210201302 | QEP Energy Company | 1 | 13,046.42 | 13,046.42 | 0.56 |
| | | **Total Lease Operating Expense** | | | **13,046.42** | **0.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HEND04** | 0.00004272 | 0.00004273 | 9.09 | 0.56 | 8.53 |

MSTrust_004194

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   243

### LEASE: (HENE01)  EL Henry 15-10 HC #1   Parish: LINCOLN, LA

API: 1706112134

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:40.43 | 349.68 /0.01 | Condensate Sales: | 14,139.08 | 0.35 |
| | Roy NRI: | 0.00002456 | | Production Tax - Condensate: | 1,694.58- | 0.04- |
| | | | | Net Income: | 12,444.50 | 0.31 |
| 12/2020 | GAS | $/MCF:2.92 | 17,164.15 /0.42 | Gas Sales: | 50,042.19 | 1.23 |
| | Roy NRI: | 0.00002456 | | Production Tax - Gas: | 1,594.90- | 0.04- |
| | | | | Net Income: | 48,447.29 | 1.19 |
| 12/2020 | PRG | $/GAL:0.52 | 55,916.70 /1.37 | Plant Products - Gals - Sales: | 29,202.24 | 0.72 |
| | Roy NRI: | 0.00002456 | | Net Income: | 29,202.24 | 0.72 |

**Total Revenue for LEASE**                                                    2.22

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HENE01 | 0.00002456 | 2.22 | 2.22 |

### LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ   Parish: LINCOLN, LA

API: 1706121362

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:40.43 | 417.10 /0.02 | Condensate Sales: | 16,862.94 | 0.75 |
| | Roy NRI: | 0.00004427 | | Production Tax - Condensate: | 2,046.35- | 0.09- |
| | | | | Net Income: | 14,816.59 | 0.66 |
| 12/2020 | GAS | $/MCF:2.71 | 16,338.95 /0.72 | Gas Sales: | 44,345.77 | 1.96 |
| | Roy NRI: | 0.00004427 | | Production Tax - Gas: | 1,437.97- | 0.06- |
| | | | | Net Income: | 42,907.80 | 1.90 |
| 12/2020 | PRG | $/GAL:0.50 | 25,096.31 /1.11 | Plant Products - Gals - Sales: | 12,476.48 | 0.55 |
| | Roy NRI: | 0.00004427 | | Net Income: | 12,476.48 | 0.55 |

**Total Revenue for LEASE**                                                    3.11

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HENE02 | 0.00004427 | 3.11 | 3.11 |

### LEASE: (HERB01)  Herb 14-35H   County: DUNN, ND

API: 33025023200000

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2017 | CND | $/BBL:39.60 | 6.86-/0.00- | Condensate Sales: | 271.67- | 0.01- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 23.10 | 0.00 |
| | | | | Net Income: | 248.57- | 0.01- |
| 01/2017 | CND | $/BBL:39.60 | 6.86 /0.00 | Condensate Sales: | 271.67 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 23.10- | 0.00 |
| | | | | Net Income: | 248.57 | 0.01 |
| 02/2017 | CND | $/BBL:41.50 | 6.16-/0.00- | Condensate Sales: | 255.62- | 0.01- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 21.72 | 0.00 |
| | | | | Net Income: | 233.90- | 0.01- |

MSTrust_004195

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   244

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2017 | CND | $/BBL:41.50 | 6.16 /0.00 | Condensate Sales: | 255.62 | 0.01 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Condensate: | 21.72- | 0.00 |
|  |  |  |  | Net Income: | 233.90 | 0.01 |
| 03/2017 | CND | $/BBL:37.01 | 7.67-/0.00- | Condensate Sales: | 283.83- | 0.01- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Condensate: | 24.12 | 0.00 |
|  |  |  |  | Net Income: | 259.71- | 0.01- |
| 03/2017 | CND | $/BBL:37.01 | 7.67 /0.00 | Condensate Sales: | 283.83 | 0.01 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Condensate: | 24.12- | 0.00 |
|  |  |  |  | Net Income: | 259.71 | 0.01 |
| 04/2017 | CND | $/BBL:38.46 | 8.04-/0.00- | Condensate Sales: | 309.19- | 0.01- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Condensate: | 26.28 | 0.00 |
|  |  |  |  | Net Income: | 282.91- | 0.01- |
| 04/2017 | CND | $/BBL:38.46 | 8.04 /0.00 | Condensate Sales: | 309.19 | 0.01 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Condensate: | 26.28- | 0.00 |
|  |  |  |  | Net Income: | 282.91 | 0.01 |
| 05/2017 | CND | $/BBL:37.53 | 5.46-/0.00- | Condensate Sales: | 204.94- | 0.00 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Condensate: | 17.42 | 0.00 |
|  |  |  |  | Net Income: | 187.52- | 0.00 |
| 05/2017 | CND | $/BBL:37.53 | 5.46 /0.00 | Condensate Sales: | 204.94 | 0.00 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Condensate: | 17.42- | 0.00 |
|  |  |  |  | Net Income: | 187.52 | 0.00 |
| 06/2017 | CND | $/BBL:33.70 | 6.58-/0.00- | Condensate Sales: | 221.75- | 0.00 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Condensate: | 18.84 | 0.00 |
|  |  |  |  | Net Income: | 202.91- | 0.00 |
| 06/2017 | CND | $/BBL:33.70 | 6.58 /0.00 | Condensate Sales: | 221.75 | 0.00 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Condensate: | 18.84- | 0.00 |
|  |  |  |  | Net Income: | 202.91 | 0.00 |
| 07/2017 | CND | $/BBL:36.92 | 6.55-/0.00- | Condensate Sales: | 241.82- | 0.00 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Condensate: | 20.56 | 0.00 |
|  |  |  |  | Net Income: | 221.26- | 0.00 |
| 07/2017 | CND | $/BBL:36.92 | 6.55 /0.00 | Condensate Sales: | 241.82 | 0.00 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Condensate: | 20.56- | 0.00 |
|  |  |  |  | Net Income: | 221.26 | 0.00 |
| 08/2017 | CND | $/BBL:40.69 | 10.92-/0.00- | Condensate Sales: | 444.34- | 0.01- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Condensate: | 37.76 | 0.00 |
|  |  |  |  | Net Income: | 406.58- | 0.01- |
| 08/2017 | CND | $/BBL:40.69 | 10.92 /0.00 | Condensate Sales: | 444.34 | 0.01 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Condensate: | 37.76- | 0.00 |
|  |  |  |  | Net Income: | 406.58 | 0.01 |
| 09/2017 | CND | $/BBL:42.52 | 12.82-/0.00- | Condensate Sales: | 545.17- | 0.01- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Condensate: | 46.34 | 0.00 |
|  |  |  |  | Net Income: | 498.83- | 0.01- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   245

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2017 | CND | $/BBL:42.52 | 12.82 /0.00 | Condensate Sales: | 545.17 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 46.34- | 0.00 |
| | | | | Net Income: | 498.83 | 0.01 |
| 10/2017 | CND | $/BBL:45.14 | 14.96-/0.00- | Condensate Sales: | 675.35- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 57.40 | 0.00 |
| | | | | Net Income: | 617.95- | 0.02- |
| 10/2017 | CND | $/BBL:45.14 | 14.96 /0.00 | Condensate Sales: | 675.35 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 57.40- | 0.00 |
| | | | | Net Income: | 617.95 | 0.02 |
| 11/2017 | CND | $/BBL:51.39 | 16.37-/0.00- | Condensate Sales: | 841.26- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 71.50 | 0.00 |
| | | | | Net Income: | 769.76- | 0.02- |
| 11/2017 | CND | $/BBL:51.39 | 16.37 /0.00 | Condensate Sales: | 841.26 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 71.50- | 0.00 |
| | | | | Net Income: | 769.76 | 0.02 |
| 12/2017 | CND | $/BBL:51.14 | 16.06-/0.00- | Condensate Sales: | 821.30- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 69.82 | 0.00 |
| | | | | Net Income: | 751.48- | 0.02- |
| 12/2017 | CND | $/BBL:51.14 | 16.06 /0.00 | Condensate Sales: | 821.30 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 69.82- | 0.00 |
| | | | | Net Income: | 751.48 | 0.02 |
| 01/2018 | CND | $/BBL:55.91 | 16.75-/0.00- | Condensate Sales: | 936.52- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 79.60 | 0.00 |
| | | | | Net Income: | 856.92- | 0.02- |
| 01/2018 | CND | $/BBL:55.91 | 16.75 /0.00 | Condensate Sales: | 936.52 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 79.60- | 0.00 |
| | | | | Net Income: | 856.92 | 0.02 |
| 02/2018 | CND | $/BBL:53.42 | 14.89-/0.00- | Condensate Sales: | 795.44- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 67.62 | 0.00 |
| | | | | Net Income: | 727.82- | 0.02- |
| 02/2018 | CND | $/BBL:53.42 | 14.89 /0.00 | Condensate Sales: | 795.44 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 67.62- | 0.00 |
| | | | | Net Income: | 727.82 | 0.02 |
| 03/2018 | CND | $/BBL:53.13 | 14.17-/0.00- | Condensate Sales: | 752.89- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 64.00 | 0.00 |
| | | | | Net Income: | 688.89- | 0.02- |
| 03/2018 | CND | $/BBL:53.13 | 14.17 /0.00 | Condensate Sales: | 752.89 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 64.00- | 0.00 |
| | | | | Net Income: | 688.89 | 0.02 |
| 04/2018 | CND | $/BBL:56.70 | 5.79-/0.00- | Condensate Sales: | 328.30- | 0.01- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 27.90 | 0.00 |
| | | | | Net Income: | 300.40- | 0.01- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   246

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2018 | CND | $/BBL:56.70 | 5.79 /0.00 | Condensate Sales: | 328.30 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 27.90- | 0.00 |
| | | | | Net Income: | 300.40 | 0.01 |
| 05/2018 | CND | $/BBL:60.15 | 9.90-/0.00- | Condensate Sales: | 595.46- | 0.01- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 50.62 | 0.00 |
| | | | | Net Income: | 544.84- | 0.01- |
| 05/2018 | CND | $/BBL:60.15 | 9.90 /0.00 | Condensate Sales: | 595.46 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 50.62- | 0.00 |
| | | | | Net Income: | 544.84 | 0.01 |
| 06/2018 | CND | $/BBL:57.49 | 21.57-/0.00- | Condensate Sales: | 1,239.96- | 0.03- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 105.40 | 0.01 |
| | | | | Net Income: | 1,134.56- | 0.02- |
| 06/2018 | CND | $/BBL:57.49 | 21.57 /0.00 | Condensate Sales: | 1,239.96 | 0.03 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 105.40- | 0.01- |
| | | | | Net Income: | 1,134.56 | 0.02 |
| 07/2018 | CND | $/BBL:64.00 | 15.93-/0.00- | Condensate Sales: | 1,019.47- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 86.66 | 0.00 |
| | | | | Net Income: | 932.81- | 0.02- |
| 07/2018 | CND | $/BBL:64.00 | 15.93 /0.00 | Condensate Sales: | 1,019.47 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 86.66- | 0.00 |
| | | | | Net Income: | 932.81 | 0.02 |
| 08/2018 | CND | $/BBL:59.40 | 15.40-/0.00- | Condensate Sales: | 914.82- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 77.76 | 0.00 |
| | | | | Net Income: | 837.06- | 0.02- |
| 08/2018 | CND | $/BBL:59.40 | 15.40 /0.00 | Condensate Sales: | 914.82 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 77.76- | 0.00 |
| | | | | Net Income: | 837.06 | 0.02 |
| 09/2018 | CND | $/BBL:60.67 | 15.95-/0.00- | Condensate Sales: | 967.63- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 82.24 | 0.00 |
| | | | | Net Income: | 885.39- | 0.02- |
| 09/2018 | CND | $/BBL:60.67 | 15.95 /0.00 | Condensate Sales: | 967.63 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 82.24- | 0.00 |
| | | | | Net Income: | 885.39 | 0.02 |
| 10/2018 | CND | $/BBL:61.32 | 20.58-/0.00- | Condensate Sales: | 1,262.02- | 0.03- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 107.28 | 0.00 |
| | | | | Net Income: | 1,154.74- | 0.03- |
| 10/2018 | CND | $/BBL:61.32 | 20.58 /0.00 | Condensate Sales: | 1,262.02 | 0.03 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 107.28- | 0.00 |
| | | | | Net Income: | 1,154.74 | 0.03 |
| 11/2018 | CND | $/BBL:42.08 | 18-/0.00- | Condensate Sales: | 757.45- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 64.38 | 0.00 |
| | | | | Net Income: | 693.07- | 0.02- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   247

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | CND | $/BBL:42.08 | 18 /0.00 | Condensate Sales: | 757.45 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 64.38- | 0.00 |
| | | | | Net Income: | 693.07 | 0.02 |
| 12/2018 | CND | $/BBL:24.95 | 16.31-/0.00- | Condensate Sales: | 406.99- | 0.01- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 34.60 | 0.00 |
| | | | | Net Income: | 372.39- | 0.01- |
| 12/2018 | CND | $/BBL:24.95 | 16.31 /0.00 | Condensate Sales: | 406.99 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 34.60- | 0.00 |
| | | | | Net Income: | 372.39 | 0.01 |
| 01/2019 | CND | $/BBL:38.21 | 5.07-/0.00- | Condensate Sales: | 193.71- | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 16.46 | 0.00 |
| | | | | Net Income: | 177.25- | 0.00 |
| 01/2019 | CND | $/BBL:38.21 | 5.07 /0.00 | Condensate Sales: | 193.71 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 16.46- | 0.00 |
| | | | | Net Income: | 177.25 | 0.00 |
| 02/2019 | CND | $/BBL:46.11 | 3.97-/0.00- | Condensate Sales: | 183.07- | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 15.56 | 0.00 |
| | | | | Net Income: | 167.51- | 0.00 |
| 02/2019 | CND | $/BBL:46.11 | 3.97 /0.00 | Condensate Sales: | 183.07 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 15.56- | 0.00 |
| | | | | Net Income: | 167.51 | 0.00 |
| 04/2019 | CND | $/BBL:53.54 | 5.40-/0.00- | Condensate Sales: | 289.10- | 0.01- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 24.58 | 0.00 |
| | | | | Net Income: | 264.52- | 0.01- |
| 04/2019 | CND | $/BBL:53.54 | 5.40 /0.00 | Condensate Sales: | 289.10 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 24.58- | 0.00 |
| | | | | Net Income: | 264.52 | 0.01 |
| 05/2019 | CND | $/BBL:50.12 | 7.78-/0.00- | Condensate Sales: | 389.91- | 0.01- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 33.14 | 0.00 |
| | | | | Net Income: | 356.77- | 0.01- |
| 05/2019 | CND | $/BBL:50.12 | 7.78 /0.00 | Condensate Sales: | 389.91 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 33.14- | 0.00 |
| | | | | Net Income: | 356.77 | 0.01 |
| 06/2019 | CND | $/BBL:43.25 | 6.63-/0.00- | Condensate Sales: | 286.78- | 0.01- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 24.38 | 0.00 |
| | | | | Net Income: | 262.40- | 0.01- |
| 06/2019 | CND | $/BBL:43.25 | 6.63 /0.00 | Condensate Sales: | 286.78 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 24.38- | 0.00 |
| | | | | Net Income: | 262.40 | 0.01 |
| 07/2019 | CND | $/BBL:46.98 | 5.23-/0.00- | Condensate Sales: | 245.69- | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 20.88 | 0.00 |
| | | | | Net Income: | 224.81- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page  248

**LEASE: (HERB01) Herb 14-35H  (Continued)**
**API: 33025023200000**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | CND | $/BBL:46.98 | 5.23 /0.00 | Condensate Sales: | 245.69 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate | 20.88- | 0.00 |
| | | | | Net Income: | 224.81 | 0.00 |
| 08/2019 | CND | $/BBL:44.42 | 6.73-/0.00- | Condensate Sales: | 298.95- | 0.01- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate | 25.42 | 0.00 |
| | | | | Net Income: | 273.53- | 0.01- |
| 08/2019 | CND | $/BBL:44.42 | 6.73 /0.00 | Condensate Sales: | 298.95 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate | 25.42- | 0.00 |
| | | | | Net Income: | 273.53 | 0.01 |
| 09/2019 | CND | $/BBL:45.35 | 4.47-/0.00- | Condensate Sales: | 202.72- | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate | 17.24 | 0.00 |
| | | | | Net Income: | 185.48- | 0.00 |
| 09/2019 | CND | $/BBL:45.35 | 4.47 /0.00 | Condensate Sales: | 202.72 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate | 17.24- | 0.00 |
| | | | | Net Income: | 185.48 | 0.00 |
| 10/2019 | CND | $/BBL:40.04 | 3.10-/0.00- | Condensate Sales: | 124.13- | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate | 10.56 | 0.00 |
| | | | | Net Income: | 113.57- | 0.00 |
| 10/2019 | CND | $/BBL:40.04 | 3.10 /0.00 | Condensate Sales: | 124.13 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate | 10.56- | 0.00 |
| | | | | Net Income: | 113.57 | 0.00 |
| 11/2019 | CND | $/BBL:45.03 | 2.64-/0.00- | Condensate Sales: | 118.89- | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate | 10.10 | 0.00 |
| | | | | Net Income: | 108.79- | 0.00 |
| 11/2019 | CND | $/BBL:45.03 | 2.64 /0.00 | Condensate Sales: | 118.89 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate | 10.10- | 0.00 |
| | | | | Net Income: | 108.79 | 0.00 |
| 12/2019 | CND | $/BBL:48.29 | 3.65 /0.00 | Condensate Sales: | 176.26 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate | 14.98- | 0.00 |
| | | | | Net Income: | 161.28 | 0.00 |
| 03/2020 | CND | $/BBL:19.20 | 3.07-/0.00- | Condensate Sales: | 58.94- | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate | 5.00 | 0.00 |
| | | | | Net Income: | 53.94- | 0.00 |
| 03/2020 | CND | $/BBL:19.20 | 3.07 /0.00 | Condensate Sales: | 58.94 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate | 5.00- | 0.00 |
| | | | | Net Income: | 53.94 | 0.00 |
| 06/2020 | CND | $/BBL:31.25 | 2.07-/0.00- | Condensate Sales: | 64.69- | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate | 5.50 | 0.00 |
| | | | | Net Income: | 59.19- | 0.00 |
| 06/2020 | CND | $/BBL:31.25 | 2.07 /0.00 | Condensate Sales: | 64.69 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate | 5.50- | 0.00 |
| | | | | Net Income: | 59.19 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page   249

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:30.70 | 2.88-/0.00- | Condensate Sales: | 88.42- | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 7.52 | 0.00 |
| | | | | Net Income: | 80.90- | 0.00 |
| 07/2020 | CND | $/BBL:30.70 | 2.88 /0.00 | Condensate Sales: | 88.42 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 7.52- | 0.00 |
| | | | | Net Income: | 80.90 | 0.00 |
| 08/2020 | CND | $/BBL:31.23 | 2.99-/0.00- | Condensate Sales: | 93.37- | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 7.94 | 0.00 |
| | | | | Net Income: | 85.43- | 0.00 |
| 08/2020 | CND | $/BBL:31.23 | 2.99 /0.00 | Condensate Sales: | 93.37 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 7.94- | 0.00 |
| | | | | Net Income: | 85.43 | 0.00 |
| 09/2020 | CND | $/BBL:29.71 | 2.37-/0.00- | Condensate Sales: | 70.42- | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 5.98 | 0.00 |
| | | | | Net Income: | 64.44- | 0.00 |
| 09/2020 | CND | $/BBL:29.71 | 2.37 /0.00 | Condensate Sales: | 70.42 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 5.98- | 0.00 |
| | | | | Net Income: | 64.44 | 0.00 |
| 10/2020 | CND | $/BBL:29.04 | 2.20-/0.00- | Condensate Sales: | 63.89- | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 5.44 | 0.00 |
| | | | | Net Income: | 58.45- | 0.00 |
| 10/2020 | CND | $/BBL:29.04 | 2.20 /0.00 | Condensate Sales: | 63.89 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 5.44- | 0.00 |
| | | | | Net Income: | 58.45 | 0.00 |
| 11/2020 | CND | $/BBL:31.03 | 1.62-/0.00- | Condensate Sales: | 50.27- | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 4.28 | 0.00 |
| | | | | Net Income: | 45.99- | 0.00 |
| 11/2020 | CND | $/BBL:31.03 | 1.62 /0.00 | Condensate Sales: | 50.27 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 4.28- | 0.00 |
| | | | | Net Income: | 45.99 | 0.00 |
| 12/2020 | CND | $/BBL:36.90 | 2.19 /0.00 | Condensate Sales: | 80.82 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 6.86- | 0.00 |
| | | | | Net Income: | 73.96 | 0.00 |
| 01/2021 | CND | $/BBL:42.13 | 1.86 /0.00 | Condensate Sales: | 78.37 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 6.66- | 0.00 |
| | | | | Net Income: | 71.71 | 0.00 |
| 04/2014 | GAS | $/MCF:5.25 | 5,715.06-/0.14- | Gas Sales: | 29,996.63- | 0.73- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 476.06 | 0.01 |
| | | | | Other Deducts - Gas: | 4,402.02 | 0.11 |
| | | | | Net Income: | 25,118.55- | 0.61- |
| 04/2014 | GAS | $/MCF:5.25 | 5,715.06 /0.14 | Gas Sales: | 29,996.62 | 0.73 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 476.06- | 0.01- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   250

**LEASE: (HERB01)  Herb 14-35H    (Continued)**
**API: 33025023200000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Gas: | 4,402.02- | 0.11- |
| | | | | Net Income: | 25,118.54 | 0.61 |
| 05/2014 | GAS | $/MCF:5.23 | 4,795.33-/0.12- | Gas Sales: | 25,098.61- | 0.61- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 399.45 | 0.01 |
| | | | | Other Deducts - Gas: | 3,702.96 | 0.09 |
| | | | | Net Income: | 20,996.20- | 0.51- |
| 05/2014 | GAS | $/MCF:5.23 | 4,795.33 /0.12 | Gas Sales: | 25,098.61 | 0.61 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 399.45- | 0.01- |
| | | | | Other Deducts - Gas: | 3,702.96- | 0.09- |
| | | | | Net Income: | 20,996.20 | 0.51 |
| 06/2014 | GAS | $/MCF:4.98 | 5,367.67-/0.13- | Gas Sales: | 26,715.40- | 0.65- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 447.13 | 0.01 |
| | | | | Other Deducts - Gas: | 4,148.05 | 0.10 |
| | | | | Net Income: | 22,120.22- | 0.54- |
| 06/2014 | GAS | $/MCF:4.98 | 5,367.67 /0.13 | Gas Sales: | 26,715.40 | 0.65 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 447.13- | 0.01- |
| | | | | Other Deducts - Gas: | 4,148.05- | 0.10- |
| | | | | Net Income: | 22,120.22 | 0.54 |
| 07/2014 | GAS | $/MCF:4.87 | 6,316.75-/0.15- | Gas Sales: | 30,754.27- | 0.75- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 620.30 | 0.02 |
| | | | | Other Deducts - Gas: | 4,876.15 | 0.11 |
| | | | | Net Income: | 25,257.82- | 0.62- |
| 07/2014 | GAS | $/MCF:4.87 | 6,316.75 /0.15 | Gas Sales: | 30,754.27 | 0.75 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 620.30- | 0.02- |
| | | | | Other Deducts - Gas: | 4,876.15- | 0.11- |
| | | | | Net Income: | 25,257.82 | 0.62 |
| 08/2014 | GAS | $/MCF:4.17 | 4,631.39-/0.11- | Gas Sales: | 19,312.15- | 0.47- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 454.80 | 0.01 |
| | | | | Other Deducts - Gas: | 3,584.18 | 0.09 |
| | | | | Net Income: | 15,273.17- | 0.37- |
| 08/2014 | GAS | $/MCF:4.17 | 4,631.39 /0.11 | Gas Sales: | 19,312.15 | 0.47 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 454.80- | 0.01- |
| | | | | Other Deducts - Gas: | 3,584.18- | 0.09- |
| | | | | Net Income: | 15,273.17 | 0.37 |
| 09/2014 | GAS | $/MCF:4.34 | 3,845.93-/0.09- | Gas Sales: | 16,680.24- | 0.41- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 377.67 | 0.01 |
| | | | | Other Deducts - Gas: | 2,968.83 | 0.08 |
| | | | | Net Income: | 13,333.74- | 0.32- |
| 09/2014 | GAS | $/MCF:4.34 | 3,845.93 /0.09 | Gas Sales: | 16,680.25 | 0.41 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 377.67- | 0.01- |
| | | | | Other Deducts - Gas: | 2,968.83- | 0.08- |
| | | | | Net Income: | 13,333.75 | 0.32 |
| 10/2014 | GAS | $/MCF:4.30 | 3,606.85-/0.09- | Gas Sales: | 15,519.30- | 0.38- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 354.19 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   251

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 2,786.61 | 0.07 |
| | | | | Net Income: | 12,378.50- | 0.30- |
| | | | | | | |
| 10/2014 | GAS | $/MCF:4.30 | 3,606.85 /0.09 | Gas Sales: | 15,519.30 | 0.38 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 354.19- | 0.01- |
| | | | | Other Deducts - Gas: | 2,786.61- | 0.07- |
| | | | | Net Income: | 12,378.50 | 0.30 |
| | | | | | | |
| 11/2014 | GAS | $/MCF:4.06 | 2,354.57-/0.06- | Gas Sales: | 9,569.13- | 0.23- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 231.22 | 0.00 |
| | | | | Other Deducts - Gas: | 1,810.71 | 0.05 |
| | | | | Net Income: | 7,527.20- | 0.18- |
| | | | | | | |
| 11/2014 | GAS | $/MCF:4.06 | 2,354.57 /0.06 | Gas Sales: | 9,569.13 | 0.23 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 231.22- | 0.00 |
| | | | | Other Deducts - Gas: | 1,810.71- | 0.05- |
| | | | | Net Income: | 7,527.20 | 0.18 |
| | | | | | | |
| 12/2014 | GAS | $/MCF:5.04 | 1,484.44-/0.04- | Gas Sales: | 7,487.99- | 0.18- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 145.77 | 0.00 |
| | | | | Other Deducts - Gas: | 1,140.20 | 0.03 |
| | | | | Net Income: | 6,202.02- | 0.15- |
| | | | | | | |
| 12/2014 | GAS | $/MCF:5.04 | 1,484.44 /0.04 | Gas Sales: | 7,487.99 | 0.18 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 145.77- | 0.00 |
| | | | | Other Deducts - Gas: | 1,140.20- | 0.03- |
| | | | | Net Income: | 6,202.02 | 0.15 |
| | | | | | | |
| 01/2015 | GAS | $/MCF:3.61 | 2,220.76-/0.05- | Gas Sales: | 8,011.01- | 0.20- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 218.08 | 0.01 |
| | | | | Other Deducts - Gas: | 1,686.15 | 0.04 |
| | | | | Net Income: | 6,106.78- | 0.15- |
| | | | | | | |
| 01/2015 | GAS | $/MCF:3.61 | 2,220.76 /0.05 | Gas Sales: | 8,011.01 | 0.20 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 218.08- | 0.01- |
| | | | | Other Deducts - Gas: | 1,686.15- | 0.04- |
| | | | | Net Income: | 6,106.78 | 0.15 |
| | | | | | | |
| 02/2015 | GAS | $/MCF:3.12 | 2,604.14-/0.06- | Gas Sales: | 8,114.23- | 0.20- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 255.73 | 0.01 |
| | | | | Other Deducts - Gas: | 1,993.14 | 0.05 |
| | | | | Net Income: | 5,865.36- | 0.14- |
| | | | | | | |
| 02/2015 | GAS | $/MCF:3.12 | 2,604.14 /0.06 | Gas Sales: | 8,114.23 | 0.20 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 255.73- | 0.01- |
| | | | | Other Deducts - Gas: | 1,993.14- | 0.05- |
| | | | | Net Income: | 5,865.36 | 0.14 |
| | | | | | | |
| 03/2015 | GAS | $/MCF:3.38 | 2,303.43-/0.06- | Gas Sales: | 7,783.05- | 0.19- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 226.20 | 0.01 |
| | | | | Other Deducts - Gas: | 1,765.23 | 0.04 |
| | | | | Net Income: | 5,791.62- | 0.14- |
| | | | | | | |
| 03/2015 | GAS | $/MCF:3.38 | 2,303.43 /0.06 | Gas Sales: | 7,783.05 | 0.19 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 226.20- | 0.01- |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021  
Account: JUD  Page  252

**LEASE: (HERB01)  Herb 14-35H  (Continued)**  
**API: 33025023200000**  
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 1,765.23- | 0.04- |
| | | | | Net Income: | 5,791.62 | 0.14 |
| 04/2015 | GAS | $/MCF:2.55 | 2,585.49-/0.06- | Gas Sales: | 6,593.83- | 0.16- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 253.90 | 0.01 |
| | | | | Other Deducts - Gas: | 1,978.03 | 0.04 |
| | | | | Net Income: | 4,361.90- | 0.11- |
| 04/2015 | GAS | $/MCF:2.55 | 2,585.49 /0.06 | Gas Sales: | 6,593.83 | 0.16 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 253.90- | 0.01- |
| | | | | Other Deducts - Gas: | 1,978.03- | 0.04- |
| | | | | Net Income: | 4,361.90 | 0.11 |
| 05/2015 | GAS | $/MCF:2.57 | 2,914.93-/0.07- | Gas Sales: | 7,490.61- | 0.18- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 286.25 | 0.00 |
| | | | | Other Deducts - Gas: | 2,258.30 | 0.06 |
| | | | | Net Income: | 4,946.06- | 0.12- |
| 05/2015 | GAS | $/MCF:2.57 | 2,914.93 /0.07 | Gas Sales: | 7,490.61 | 0.18 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 286.25- | 0.00 |
| | | | | Other Deducts - Gas: | 2,258.30- | 0.06- |
| | | | | Net Income: | 4,946.06 | 0.12 |
| 06/2015 | GAS | $/MCF:2.70 | 2,518.71-/0.06- | Gas Sales: | 6,790.78- | 0.17- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 247.34 | 0.01 |
| | | | | Other Deducts - Gas: | 1,862.76 | 0.04 |
| | | | | Net Income: | 4,680.68- | 0.12- |
| 06/2015 | GAS | $/MCF:2.70 | 2,518.71 /0.06 | Gas Sales: | 6,790.78 | 0.17 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 247.34- | 0.01- |
| | | | | Other Deducts - Gas: | 1,862.76- | 0.04- |
| | | | | Net Income: | 4,680.68 | 0.12 |
| 07/2015 | GAS | $/MCF:2.68 | 2,577.01-/0.06- | Gas Sales: | 6,912.33- | 0.17- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 285.02 | 0.01 |
| | | | | Other Deducts - Gas: | 1,915.42 | 0.04 |
| | | | | Net Income: | 4,711.89- | 0.12- |
| 07/2015 | GAS | $/MCF:2.68 | 2,577.01 /0.06 | Gas Sales: | 6,912.33 | 0.17 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 285.02- | 0.01- |
| | | | | Other Deducts - Gas: | 1,915.42- | 0.04- |
| | | | | Net Income: | 4,711.89 | 0.12 |
| 08/2015 | GAS | $/MCF:2.85 | 2,079.80-/0.05- | Gas Sales: | 5,932.30- | 0.14- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 230.03 | 0.00 |
| | | | | Other Deducts - Gas: | 1,585.20 | 0.04 |
| | | | | Net Income: | 4,117.07- | 0.10- |
| 08/2015 | GAS | $/MCF:2.85 | 2,079.80 /0.05 | Gas Sales: | 5,932.31 | 0.14 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 230.03- | 0.00 |
| | | | | Other Deducts - Gas: | 1,585.20- | 0.04- |
| | | | | Net Income: | 4,117.08 | 0.10 |
| 09/2015 | GAS | $/MCF:2.62 | 1,306.56-/0.03- | Gas Sales: | 3,426.11- | 0.08- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 144.51 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   253

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 996.19 | 0.02 |
| | | | | Net Income: | 2,285.41- | 0.06- |
| | | | | | | |
| 09/2015 | GAS | $/MCF:2.62 | 1,306.56 /0.03 | Gas Sales: | 3,426.11 | 0.08 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 144.51- | 0.00 |
| | | | | Other Deducts - Gas: | 996.19- | 0.02- |
| | | | | Net Income: | 2,285.41 | 0.06 |
| | | | | | | |
| 10/2015 | GAS | $/MCF:2.62 | 1,687.95-/0.04- | Gas Sales: | 4,417.56- | 0.11- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 186.69 | 0.01 |
| | | | | Other Deducts - Gas: | 1,270.20 | 0.03 |
| | | | | Net Income: | 2,960.67- | 0.07- |
| | | | | | | |
| 10/2015 | GAS | $/MCF:2.62 | 1,687.95 /0.04 | Gas Sales: | 4,417.56 | 0.11 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 186.69- | 0.01- |
| | | | | Other Deducts - Gas: | 1,270.20- | 0.03- |
| | | | | Net Income: | 2,960.67 | 0.07 |
| | | | | | | |
| 11/2015 | GAS | $/MCF:2.25 | 1,826.62-/0.04- | Gas Sales: | 4,112.93- | 0.10- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 202.02 | 0.00 |
| | | | | Other Deducts - Gas: | 1,372.88 | 0.04 |
| | | | | Net Income: | 2,538.03- | 0.06- |
| | | | | | | |
| 11/2015 | GAS | $/MCF:2.25 | 1,826.62 /0.04 | Gas Sales: | 4,112.93 | 0.10 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 202.02- | 0.00 |
| | | | | Other Deducts - Gas: | 1,372.88- | 0.04- |
| | | | | Net Income: | 2,538.03 | 0.06 |
| | | | | | | |
| 12/2015 | GAS | $/MCF:2.25 | 1,675.67-/0.04- | Gas Sales: | 3,767.93- | 0.09- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 185.33 | 0.00 |
| | | | | Other Deducts - Gas: | 1,263.56 | 0.03 |
| | | | | Net Income: | 2,319.04- | 0.06- |
| | | | | | | |
| 12/2015 | GAS | $/MCF:2.25 | 1,675.67 /0.04 | Gas Sales: | 3,767.93 | 0.09 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 185.33- | 0.00 |
| | | | | Other Deducts - Gas: | 1,263.56- | 0.03- |
| | | | | Net Income: | 2,319.04 | 0.06 |
| | | | | | | |
| 01/2016 | GAS | $/MCF:2.26 | 1,880.77-/0.05- | Gas Sales: | 4,242.28- | 0.10- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 208.01 | 0.00 |
| | | | | Other Deducts - Gas: | 1,426.09 | 0.04 |
| | | | | Net Income: | 2,608.18- | 0.06- |
| | | | | | | |
| 01/2016 | GAS | $/MCF:2.26 | 1,880.77 /0.05 | Gas Sales: | 4,242.28 | 0.10 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 208.01- | 0.00 |
| | | | | Other Deducts - Gas: | 1,426.09- | 0.04- |
| | | | | Net Income: | 2,608.18 | 0.06 |
| | | | | | | |
| 02/2016 | GAS | $/MCF:2.13 | 1,531.14-/0.04- | Gas Sales: | 3,260.40- | 0.08- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 169.34 | 0.00 |
| | | | | Other Deducts - Gas: | 1,134.39 | 0.03 |
| | | | | Net Income: | 1,956.67- | 0.05- |
| | | | | | | |
| 02/2016 | GAS | $/MCF:2.13 | 1,531.14 /0.04 | Gas Sales: | 3,260.40 | 0.08 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 169.34- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   254

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 1,134.39- | 0.03- |
| | | | | Net Income: | 1,956.67 | 0.05 |
| 03/2016 | GAS | $/MCF:1.43 | 1,696.63-/0.04- | Gas Sales: | 2,428.14- | 0.06- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 187.65 | 0.01 |
| | | | | Other Deducts - Gas: | 1,259.41 | 0.03 |
| | | | | Net Income: | 981.08- | 0.02- |
| 03/2016 | GAS | $/MCF:1.43 | 1,696.63 /0.04 | Gas Sales: | 2,428.14 | 0.06 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 187.65- | 0.01- |
| | | | | Other Deducts - Gas: | 1,259.41- | 0.03- |
| | | | | Net Income: | 981.08 | 0.02 |
| 04/2016 | GAS | $/MCF:1.50 | 1,660.49-/0.04- | Gas Sales: | 2,497.48- | 0.06- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 183.65 | 0.00 |
| | | | | Other Deducts - Gas: | 1,231.41 | 0.03 |
| | | | | Net Income: | 1,082.42- | 0.03- |
| 04/2016 | GAS | $/MCF:1.50 | 1,660.49 /0.04 | Gas Sales: | 2,497.48 | 0.06 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 183.65- | 0.00 |
| | | | | Other Deducts - Gas: | 1,231.41- | 0.03- |
| | | | | Net Income: | 1,082.42 | 0.03 |
| 05/2016 | GAS | $/MCF:1.65 | 1,665.24-/0.04- | Gas Sales: | 2,741.41- | 0.07- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 184.18 | 0.01 |
| | | | | Other Deducts - Gas: | 1,229.84 | 0.03 |
| | | | | Net Income: | 1,327.39- | 0.03- |
| 05/2016 | GAS | $/MCF:1.65 | 1,665.24 /0.04 | Gas Sales: | 2,741.41 | 0.07 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 184.18- | 0.01- |
| | | | | Other Deducts - Gas: | 1,229.84- | 0.03- |
| | | | | Net Income: | 1,327.39 | 0.03 |
| 06/2016 | GAS | $/MCF:1.67 | 1,507.52-/0.04- | Gas Sales: | 2,521.82- | 0.06- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 166.73 | 0.00 |
| | | | | Other Deducts - Gas: | 1,097.47 | 0.03 |
| | | | | Net Income: | 1,257.62- | 0.03- |
| 06/2016 | GAS | $/MCF:1.67 | 1,507.52 /0.04 | Gas Sales: | 2,521.82 | 0.06 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 166.73- | 0.00 |
| | | | | Other Deducts - Gas: | 1,097.47- | 0.03- |
| | | | | Net Income: | 1,257.62 | 0.03 |
| 07/2016 | GAS | $/MCF:2.56 | 1,471.16-/0.04- | Gas Sales: | 3,768.41- | 0.09- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 88.42 | 0.00 |
| | | | | Other Deducts - Gas: | 1,068.28 | 0.03 |
| | | | | Net Income: | 2,611.71- | 0.06- |
| 07/2016 | GAS | $/MCF:2.56 | 1,471.16 /0.04 | Gas Sales: | 3,768.41 | 0.09 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 88.42- | 0.00 |
| | | | | Other Deducts - Gas: | 1,068.28- | 0.03- |
| | | | | Net Income: | 2,611.71 | 0.06 |
| 08/2016 | GAS | $/MCF:2.49 | 1,390.16-/0.03- | Gas Sales: | 3,457.13- | 0.08- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 83.55 | 0.00 |

MSTrust_004206

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   255

**LEASE: (HERB01)  Herb 14-35H    (Continued)**
**API: 33025023200000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Gas: | 1,021.75 | 0.02 |
| | | | | Net Income: | 2,351.83- | 0.06- |
| 08/2016 | GAS | $/MCF:2.49 | 1,390.16 /0.03 | Gas Sales: | 3,457.13 | 0.08 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 83.55- | 0.00 |
| | | | | Other Deducts - Gas: | 1,021.75- | 0.02- |
| | | | | Net Income: | 2,351.83 | 0.06 |
| 09/2016 | GAS | $/MCF:2.66 | 1,339.55-/0.03- | Gas Sales: | 3,560.18- | 0.09- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 80.51 | 0.00 |
| | | | | Other Deducts - Gas: | 979.35 | 0.03 |
| | | | | Net Income: | 2,500.32- | 0.06- |
| 09/2016 | GAS | $/MCF:2.66 | 1,339.55 /0.03 | Gas Sales: | 3,560.18 | 0.09 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 80.51- | 0.00 |
| | | | | Other Deducts - Gas: | 979.35- | 0.03- |
| | | | | Net Income: | 2,500.32 | 0.06 |
| 10/2016 | GAS | $/MCF:2.80 | 1,291.80-/0.03- | Gas Sales: | 3,614.48- | 0.09- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 77.64 | 0.00 |
| | | | | Other Deducts - Gas: | 945.55 | 0.03 |
| | | | | Net Income: | 2,591.29- | 0.06- |
| 10/2016 | GAS | $/MCF:2.80 | 1,291.80 /0.03 | Gas Sales: | 3,614.48 | 0.09 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 77.64- | 0.00 |
| | | | | Other Deducts - Gas: | 945.55- | 0.03- |
| | | | | Net Income: | 2,591.29 | 0.06 |
| 11/2016 | GAS | $/MCF:2.61 | 1,259.52-/0.03- | Gas Sales: | 3,285.42- | 0.08- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 75.70 | 0.00 |
| | | | | Other Deducts - Gas: | 923.07 | 0.02 |
| | | | | Net Income: | 2,286.65- | 0.06- |
| 11/2016 | GAS | $/MCF:2.61 | 1,259.52 /0.03 | Gas Sales: | 3,285.42 | 0.08 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 75.70- | 0.00 |
| | | | | Other Deducts - Gas: | 923.07- | 0.02- |
| | | | | Net Income: | 2,286.65 | 0.06 |
| 12/2016 | GAS | $/MCF:3.00 | 1,247.70-/0.03- | Gas Sales: | 3,748.53- | 0.09- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 74.99 | 0.00 |
| | | | | Other Deducts - Gas: | 919.59 | 0.02 |
| | | | | Net Income: | 2,753.95- | 0.07- |
| 12/2016 | GAS | $/MCF:3.00 | 1,247.70 /0.03 | Gas Sales: | 3,748.53 | 0.09 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 74.99- | 0.00 |
| | | | | Other Deducts - Gas: | 919.59- | 0.02- |
| | | | | Net Income: | 2,753.95 | 0.07 |
| 01/2017 | GAS | $/MCF:4.14 | 1,187.28-/0.03- | Gas Sales: | 4,915.97- | 0.12- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 71.36 | 0.00 |
| | | | | Other Deducts - Gas: | 867.44 | 0.02 |
| | | | | Net Income: | 3,977.17- | 0.10- |
| 01/2017 | GAS | $/MCF:4.14 | 1,187.28 /0.03 | Gas Sales: | 4,915.97 | 0.12 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 71.36- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   256

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Gas: | 867.44- | 0.02- |
| | | | | Net Income: | 3,977.17 | 0.10 |
| 02/2017 | GAS | $/MCF:3.04 | 932-/0.02- | Gas Sales: | 2,831.26- | 0.07- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 56.01 | 0.00 |
| | | | | Other Deducts - Gas: | 672.49 | 0.02 |
| | | | | Net Income: | 2,102.76- | 0.05- |
| 02/2017 | GAS | $/MCF:3.04 | 932 /0.02 | Gas Sales: | 2,831.26 | 0.07 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 56.01- | 0.00 |
| | | | | Other Deducts - Gas: | 672.49- | 0.02- |
| | | | | Net Income: | 2,102.76 | 0.05 |
| 03/2017 | GAS | $/MCF:2.31 | 1,331.51-/0.03- | Gas Sales: | 3,074.20- | 0.08- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 80.02 | 0.01 |
| | | | | Other Deducts - Gas: | 971.81 | 0.02 |
| | | | | Net Income: | 2,022.37- | 0.05- |
| 03/2017 | GAS | $/MCF:2.31 | 1,331.51 /0.03 | Gas Sales: | 3,074.21 | 0.08 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 80.02- | 0.01- |
| | | | | Other Deducts - Gas: | 971.81- | 0.02- |
| | | | | Net Income: | 2,022.38 | 0.05 |
| 04/2017 | GAS | $/MCF:2.69 | 1,136.56-/0.03- | Gas Sales: | 3,061.81- | 0.08- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 68.31 | 0.01 |
| | | | | Other Deducts - Gas: | 834.63 | 0.02 |
| | | | | Net Income: | 2,158.87- | 0.05- |
| 04/2017 | GAS | $/MCF:2.69 | 1,136.56 /0.03 | Gas Sales: | 3,061.81 | 0.08 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 68.31- | 0.01- |
| | | | | Other Deducts - Gas: | 834.63- | 0.02- |
| | | | | Net Income: | 2,158.87 | 0.05 |
| 05/2017 | GAS | $/MCF:2.63 | 746.35-/0.02- | Gas Sales: | 1,963.38- | 0.05- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 44.86 | 0.00 |
| | | | | Other Deducts - Gas: | 545.73 | 0.01 |
| | | | | Net Income: | 1,372.79- | 0.04- |
| 05/2017 | GAS | $/MCF:2.63 | 746.35 /0.02 | Gas Sales: | 1,963.38 | 0.05 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 44.86- | 0.00 |
| | | | | Other Deducts - Gas: | 545.73- | 0.01- |
| | | | | Net Income: | 1,372.79 | 0.04 |
| 06/2017 | GAS | $/MCF:2.76 | 978.58-/0.02- | Gas Sales: | 2,698.55- | 0.07- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 58.81 | 0.01 |
| | | | | Other Deducts - Gas: | 705.01 | 0.01 |
| | | | | Net Income: | 1,934.73- | 0.05- |
| 06/2017 | GAS | $/MCF:2.76 | 978.58 /0.02 | Gas Sales: | 2,698.55 | 0.07 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 58.81- | 0.01- |
| | | | | Other Deducts - Gas: | 705.01- | 0.01- |
| | | | | Net Income: | 1,934.73 | 0.05 |
| 07/2017 | GAS | $/MCF:2.58 | 1,222-/0.03- | Gas Sales: | 3,148.54- | 0.08- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 67.82 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   257

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 888.57 | 0.03 |
| | | | | Net Income: | 2,192.15- | 0.05- |
| 07/2017 | GAS | $/MCF:2.58 | 1,222 /0.03 | Gas Sales: | 3,148.54 | 0.08 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 67.82 | 0.00 |
| | | | | Other Deducts - Gas: | 888.57- | 0.03- |
| | | | | Net Income: | 2,192.15 | 0.05 |
| 08/2017 | GAS | $/MCF:2.55 | 1,487.50-/0.04- | Gas Sales: | 3,798.12- | 0.09- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 82.56 | 0.00 |
| | | | | Other Deducts - Gas: | 1,086.76 | 0.03 |
| | | | | Net Income: | 2,628.80- | 0.06- |
| 08/2017 | GAS | $/MCF:2.55 | 1,487.50 /0.04 | Gas Sales: | 3,798.12 | 0.09 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 82.56- | 0.00 |
| | | | | Other Deducts - Gas: | 1,086.76- | 0.03- |
| | | | | Net Income: | 2,628.80 | 0.06 |
| 09/2017 | GAS | $/MCF:2.55 | 1,438.71-/0.04- | Gas Sales: | 3,674.33- | 0.09- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 79.85 | 0.00 |
| | | | | Other Deducts - Gas: | 1,052.21 | 0.03 |
| | | | | Net Income: | 2,542.27- | 0.06- |
| 09/2017 | GAS | $/MCF:2.55 | 1,438.71 /0.04 | Gas Sales: | 3,674.33 | 0.09 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 79.85- | 0.00 |
| | | | | Other Deducts - Gas: | 1,052.21- | 0.03- |
| | | | | Net Income: | 2,542.27 | 0.06 |
| 10/2017 | GAS | $/MCF:2.49 | 1,520.07-/0.04- | Gas Sales: | 3,788.26- | 0.09- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 84.36 | 0.00 |
| | | | | Other Deducts - Gas: | 1,113.54 | 0.03 |
| | | | | Net Income: | 2,590.36- | 0.06- |
| 10/2017 | GAS | $/MCF:2.49 | 1,520.07 /0.04 | Gas Sales: | 3,788.25 | 0.09 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 84.36- | 0.00 |
| | | | | Other Deducts - Gas: | 1,113.54- | 0.03- |
| | | | | Net Income: | 2,590.35 | 0.06 |
| 11/2017 | GAS | $/MCF:2.62 | 1,512.75-/0.04- | Gas Sales: | 3,963.85- | 0.10- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 83.96 | 0.00 |
| | | | | Other Deducts - Gas: | 1,122.32 | 0.03 |
| | | | | Net Income: | 2,757.57- | 0.07- |
| 11/2017 | GAS | $/MCF:2.62 | 1,512.75 /0.04 | Gas Sales: | 3,963.85 | 0.10 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 83.96- | 0.00 |
| | | | | Other Deducts - Gas: | 1,122.32- | 0.03- |
| | | | | Net Income: | 2,757.57 | 0.07 |
| 12/2017 | GAS | $/MCF:1.90 | 1,474.78-/0.04- | Gas Sales: | 2,805.04- | 0.07- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 81.85 | 0.00 |
| | | | | Other Deducts - Gas: | 1,091.32 | 0.03 |
| | | | | Net Income: | 1,631.87- | 0.04- |
| 12/2017 | GAS | $/MCF:1.90 | 1,474.78 /0.04 | Gas Sales: | 2,805.04 | 0.07 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 81.85- | 0.00 |

MSTrust_004209

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page   258

**LEASE: (HERB01) Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 1,091.32- | 0.03- |
| | | | | Net Income: | 1,631.87 | 0.04 |
| 01/2018 | GAS | $/MCF:3.30 | 1,476.20-/0.04- | Gas Sales: | 4,875.11- | 0.12- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 81.93 | 0.00 |
| | | | | Other Deducts - Gas: | 1,091.15 | 0.03 |
| | | | | Net Income: | 3,702.03- | 0.09- |
| 01/2018 | GAS | $/MCF:3.30 | 1,476.20 /0.04 | Gas Sales: | 4,875.11 | 0.12 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 81.93- | 0.00 |
| | | | | Other Deducts - Gas: | 1,091.15- | 0.03- |
| | | | | Net Income: | 3,702.03 | 0.09 |
| 02/2018 | GAS | $/MCF:4.64 | 1,246.69-/0.03- | Gas Sales: | 5,778.55- | 0.14- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 69.19 | 0.00 |
| | | | | Other Deducts - Gas: | 913.59 | 0.02 |
| | | | | Net Income: | 4,795.77- | 0.12- |
| 02/2018 | GAS | $/MCF:4.64 | 1,246.69 /0.03 | Gas Sales: | 5,778.55 | 0.14 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 69.19- | 0.00 |
| | | | | Other Deducts - Gas: | 913.59- | 0.02- |
| | | | | Net Income: | 4,795.77 | 0.12 |
| 03/2018 | GAS | $/MCF:2.17 | 1,141.07-/0.03- | Gas Sales: | 2,474.46- | 0.06- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 63.33 | 0.00 |
| | | | | Other Deducts - Gas: | 838.11 | 0.02 |
| | | | | Net Income: | 1,573.02- | 0.04- |
| 03/2018 | GAS | $/MCF:2.17 | 1,141.07 /0.03 | Gas Sales: | 2,474.46 | 0.06 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 63.33- | 0.00 |
| | | | | Other Deducts - Gas: | 838.11- | 0.02- |
| | | | | Net Income: | 1,573.02 | 0.04 |
| 04/2018 | GAS | $/MCF:2.22 | 443.45-/0.01- | Gas Sales: | 984.00- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 24.61 | 0.00 |
| | | | | Other Deducts - Gas: | 332.79 | 0.00 |
| | | | | Net Income: | 626.60- | 0.02- |
| 04/2018 | GAS | $/MCF:2.22 | 443.45 /0.01 | Gas Sales: | 984.00 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 24.61- | 0.00 |
| | | | | Other Deducts - Gas: | 332.79- | 0.00 |
| | | | | Net Income: | 626.60 | 0.02 |
| 05/2018 | GAS | $/MCF:2.29 | 758.69-/0.02- | Gas Sales: | 1,739.45- | 0.04- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 42.11 | 0.00 |
| | | | | Other Deducts - Gas: | 576.08 | 0.01 |
| | | | | Net Income: | 1,121.26- | 0.03- |
| 05/2018 | GAS | $/MCF:2.29 | 758.69 /0.02 | Gas Sales: | 1,739.45 | 0.04 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 42.11- | 0.00 |
| | | | | Other Deducts - Gas: | 576.08- | 0.01- |
| | | | | Net Income: | 1,121.26 | 0.03 |
| 06/2018 | GAS | $/MCF:2.45 | 1,980.47-/0.05- | Gas Sales: | 4,857.39- | 0.12- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 109.92 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   259

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 1,512.51 | 0.04 |
| | | | | Net Income: | 3,234.96- | 0.08- |
| 06/2018 | GAS | $/MCF:2.45 | 1,980.47 /0.05 | Gas Sales: | 4,857.39 | 0.12 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 109.92- | 0.00 |
| | | | | Other Deducts - Gas: | 1,512.51- | 0.04- |
| | | | | Net Income: | 3,234.96 | 0.08 |
| 07/2018 | GAS | $/MCF:2.59 | 1,740.97-/0.04- | Gas Sales: | 4,501.15- | 0.11- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 122.74 | 0.00 |
| | | | | Other Deducts - Gas: | 1,334.05 | 0.03 |
| | | | | Net Income: | 3,044.36- | 0.08- |
| 07/2018 | GAS | $/MCF:2.59 | 1,740.97 /0.04 | Gas Sales: | 4,501.15 | 0.11 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 122.74- | 0.00 |
| | | | | Other Deducts - Gas: | 1,334.05- | 0.03- |
| | | | | Net Income: | 3,044.36 | 0.08 |
| 08/2018 | GAS | $/MCF:2.63 | 1,711.51-/0.04- | Gas Sales: | 4,506.79- | 0.11- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 120.66 | 0.00 |
| | | | | Other Deducts - Gas: | 1,334.52 | 0.03 |
| | | | | Net Income: | 3,051.61- | 0.08- |
| 08/2018 | GAS | $/MCF:2.63 | 1,711.51 /0.04 | Gas Sales: | 4,506.79 | 0.11 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 120.66- | 0.00 |
| | | | | Other Deducts - Gas: | 1,334.52- | 0.03- |
| | | | | Net Income: | 3,051.61 | 0.08 |
| 09/2018 | GAS | $/MCF:2.60 | 1,495.17-/0.04- | Gas Sales: | 3,887.20- | 0.10- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 105.41 | 0.01 |
| | | | | Other Deducts - Gas: | 1,142.68 | 0.02 |
| | | | | Net Income: | 2,639.11- | 0.07- |
| 09/2018 | GAS | $/MCF:2.60 | 1,495.17 /0.04 | Gas Sales: | 3,887.20 | 0.10 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 105.41- | 0.01- |
| | | | | Other Deducts - Gas: | 1,142.68- | 0.02- |
| | | | | Net Income: | 2,639.11 | 0.07 |
| 10/2018 | GAS | $/MCF:2.85 | 1,335.05-/0.03- | Gas Sales: | 3,805.55- | 0.09- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 94.12 | 0.00 |
| | | | | Other Deducts - Gas: | 1,032.95 | 0.02 |
| | | | | Net Income: | 2,678.48- | 0.07- |
| 10/2018 | GAS | $/MCF:2.85 | 1,335.05 /0.03 | Gas Sales: | 3,805.55 | 0.09 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 94.12- | 0.00 |
| | | | | Other Deducts - Gas: | 1,032.95- | 0.02- |
| | | | | Net Income: | 2,678.48 | 0.07 |
| 11/2018 | GAS | $/MCF:3.31 | 1,182.75-/0.03- | Gas Sales: | 3,909.14- | 0.10- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 83.38 | 0.01 |
| | | | | Other Deducts - Gas: | 885.71 | 0.02 |
| | | | | Net Income: | 2,940.05- | 0.07- |
| 11/2018 | GAS | $/MCF:3.31 | 1,182.75 /0.03 | Gas Sales: | 3,909.14 | 0.10 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 83.38- | 0.01- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   260

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 885.71- | 0.02- |
| | | | | Net Income: | 2,940.05 | 0.07 |
| 12/2018 | GAS | $/MCF:4.94 | 1,074.96-/0.03- | Gas Sales: | 5,311.49- | 0.13- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 75.78 | 0.00 |
| | | | | Other Deducts - Gas: | 821.04 | 0.02 |
| | | | | Net Income: | 4,414.67- | 0.11- |
| 12/2018 | GAS | $/MCF:4.94 | 1,074.96 /0.03 | Gas Sales: | 5,311.49 | 0.13 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 75.78- | 0.00 |
| | | | | Other Deducts - Gas: | 821.04- | 0.02- |
| | | | | Net Income: | 4,414.67 | 0.11 |
| 01/2019 | GAS | $/MCF:4.42 | 305.32-/0.01- | Gas Sales: | 1,350.42- | 0.03- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 21.53 | 0.00 |
| | | | | Other Deducts - Gas: | 232.65 | 0.00 |
| | | | | Net Income: | 1,096.24- | 0.03- |
| 01/2019 | GAS | $/MCF:4.42 | 305.32 /0.01 | Gas Sales: | 1,350.42 | 0.03 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 21.53- | 0.00 |
| | | | | Other Deducts - Gas: | 232.65- | 0.00 |
| | | | | Net Income: | 1,096.24 | 0.03 |
| 02/2019 | GAS | $/MCF:3.11 | 233.68-/0.01- | Gas Sales: | 726.52- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 16.47 | 0.00 |
| | | | | Other Deducts - Gas: | 176.52 | 0.01 |
| | | | | Net Income: | 533.53- | 0.01- |
| 02/2019 | GAS | $/MCF:3.11 | 233.68 /0.01 | Gas Sales: | 726.52 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 16.47- | 0.00 |
| | | | | Other Deducts - Gas: | 176.52- | 0.01- |
| | | | | Net Income: | 533.53 | 0.01 |
| 04/2019 | GAS | $/MCF:2.32 | 344.59-/0.01- | Gas Sales: | 800.79- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 24.29 | 0.00 |
| | | | | Other Deducts - Gas: | 268.51 | 0.01 |
| | | | | Net Income: | 507.99- | 0.01- |
| 04/2019 | GAS | $/MCF:2.32 | 344.59 /0.01 | Gas Sales: | 800.79 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 24.29- | 0.00 |
| | | | | Other Deducts - Gas: | 268.50- | 0.01- |
| | | | | Net Income: | 508.00 | 0.01 |
| 05/2019 | GAS | $/MCF:2.03 | 567.34-/0.01- | Gas Sales: | 1,150.55- | 0.03- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 40.00 | 0.00 |
| | | | | Other Deducts - Gas: | 443.48 | 0.01 |
| | | | | Net Income: | 667.07- | 0.02- |
| 05/2019 | GAS | $/MCF:2.03 | 567.34 /0.01 | Gas Sales: | 1,150.55 | 0.03 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 40.00- | 0.00 |
| | | | | Other Deducts - Gas: | 443.48- | 0.01- |
| | | | | Net Income: | 667.07 | 0.02 |
| 06/2019 | GAS | $/MCF:2.02 | 544.97-/0.01- | Gas Sales: | 1,101.84- | 0.03- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 38.42 | 0.00 |

MSTrust_004212

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page  261

**LEASE: (HERB01)  Herb 14-35H  (Continued)**
**API: 33025023200000**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 423.95 | 0.01 |
| | | | | Net Income: | 639.47- | 0.02- |
| 06/2019 | GAS | $/MCF:2.02 | 544.97 /0.01 | Gas Sales: | 1,101.84 | 0.03 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 38.42- | 0.00 |
| | | | | Other Deducts - Gas: | 423.95- | 0.01- |
| | | | | Net Income: | 639.47 | 0.02 |
| 07/2019 | GAS | $/MCF:1.77 | 472.08-/0.01- | Gas Sales: | 835.02- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 33.61 | 0.00 |
| | | | | Other Deducts - Gas: | 363.77 | 0.01 |
| | | | | Net Income: | 437.64- | 0.01- |
| 07/2019 | GAS | $/MCF:1.77 | 472.08 /0.01 | Gas Sales: | 835.02 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 33.61- | 0.00 |
| | | | | Other Deducts - Gas: | 363.77- | 0.01- |
| | | | | Net Income: | 437.64 | 0.01 |
| 08/2019 | GAS | $/MCF:1.74 | 531.49-/0.01- | Gas Sales: | 924.38- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 37.84 | 0.00 |
| | | | | Other Deducts - Gas: | 407.22 | 0.01 |
| | | | | Net Income: | 479.32- | 0.01- |
| 08/2019 | GAS | $/MCF:1.74 | 531.49 /0.01 | Gas Sales: | 924.38 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 37.84- | 0.00 |
| | | | | Other Deducts - Gas: | 407.22- | 0.01- |
| | | | | Net Income: | 479.32 | 0.01 |
| 09/2019 | GAS | $/MCF:1.60 | 395.55-/0.01- | Gas Sales: | 631.14- | 0.01- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 28.16 | 0.00 |
| | | | | Other Deducts - Gas: | 303.32 | 0.00 |
| | | | | Net Income: | 299.66- | 0.01- |
| 09/2019 | GAS | $/MCF:1.60 | 395.55 /0.01 | Gas Sales: | 631.14 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 28.16- | 0.00 |
| | | | | Other Deducts - Gas: | 303.32- | 0.00 |
| | | | | Net Income: | 299.66 | 0.01 |
| 10/2019 | GAS | $/MCF:1.72 | 503.86-/0.01- | Gas Sales: | 868.33- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 35.87 | 0.00 |
| | | | | Other Deducts - Gas: | 385.67 | 0.01 |
| | | | | Net Income: | 446.79- | 0.01- |
| 10/2019 | GAS | $/MCF:1.72 | 503.86 /0.01 | Gas Sales: | 868.33 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 35.87- | 0.00 |
| | | | | Other Deducts - Gas: | 385.67- | 0.01- |
| | | | | Net Income: | 446.79 | 0.01 |
| 11/2019 | GAS | $/MCF:2.36 | 430.68-/0.01- | Gas Sales: | 1,015.55- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 30.66 | 0.00 |
| | | | | Other Deducts - Gas: | 333.11 | 0.00 |
| | | | | Net Income: | 651.78- | 0.02- |
| 11/2019 | GAS | $/MCF:2.36 | 430.68 /0.01 | Gas Sales: | 1,015.55 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 30.66- | 0.00 |

MSTrust_004213

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page  262

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 333.11- | 0.00 |
| | | | | Net Income: | 651.78 | 0.02 |
| 12/2019 | GAS | $/MCF:2.50 | 568.58-/0.01- | Gas Sales: | 1,423.74- | 0.03- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 40.48 | 0.00 |
| | | | | Other Deducts - Gas: | 434.08 | 0.01 |
| | | | | Net Income: | 949.18- | 0.02- |
| 12/2019 | GAS | $/MCF:2.50 | 568.58 /0.01 | Gas Sales: | 1,423.73 | 0.03 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 40.48 | 0.00 |
| | | | | Other Deducts - Gas: | 434.08- | 0.01- |
| | | | | Net Income: | 949.17 | 0.02 |
| 01/2020 | GAS | $/MCF:2.10 | 543.29-/0.01- | Gas Sales: | 1,139.40- | 0.03- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 38.68 | 0.00 |
| | | | | Other Deducts - Gas: | 417.15 | 0.01 |
| | | | | Net Income: | 683.57- | 0.02- |
| 01/2020 | GAS | $/MCF:2.10 | 543.29 /0.01 | Gas Sales: | 1,139.40 | 0.03 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 38.68- | 0.00 |
| | | | | Other Deducts - Gas: | 417.15- | 0.01- |
| | | | | Net Income: | 683.57 | 0.02 |
| 02/2020 | GAS | $/MCF:1.55 | 529.41-/0.01- | Gas Sales: | 820.34- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 37.69 | 0.00 |
| | | | | Other Deducts - Gas: | 401.88 | 0.01 |
| | | | | Net Income: | 380.77- | 0.01- |
| 02/2020 | GAS | $/MCF:1.55 | 529.41 /0.01 | Gas Sales: | 820.34 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 37.69- | 0.00 |
| | | | | Other Deducts - Gas: | 401.88- | 0.01- |
| | | | | Net Income: | 380.77 | 0.01 |
| 03/2020 | GAS | $/MCF:1.25 | 443.99-/0.01- | Gas Sales: | 553.27- | 0.01- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 31.61 | 0.00 |
| | | | | Other Deducts - Gas: | 365.58 | 0.00 |
| | | | | Net Income: | 156.08- | 0.01- |
| 03/2020 | GAS | $/MCF:1.25 | 443.99 /0.01 | Gas Sales: | 553.27 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 31.61- | 0.00 |
| | | | | Other Deducts - Gas: | 365.58- | 0.00 |
| | | | | Net Income: | 156.08 | 0.01 |
| 04/2020 | GAS | $/MCF:1.02 | 341.26-/0.01- | Gas Sales: | 347.76- | 0.01- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 24.30 | 0.00 |
| | | | | Other Deducts - Gas: | 562.63 | 0.02 |
| | | | | Net Income: | 239.17 | 0.01 |
| 04/2020 | GAS | $/MCF:1.02 | 341.26 /0.01 | Gas Sales: | 347.76 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 24.30- | 0.00 |
| | | | | Other Deducts - Gas: | 562.63- | 0.02- |
| | | | | Net Income: | 239.17- | 0.01- |
| 05/2020 | GAS | $/MCF:1.15 | 522.20-/0.01- | Gas Sales: | 599.33- | 0.01- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 37.18 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   263

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 408.69 | 0.01 |
| | | | | Net Income: | 153.46- | 0.00 |
| 05/2020 | GAS | $/MCF:1.15 | 522.20 /0.01 | Gas Sales: | 599.33 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 37.18- | 0.00 |
| | | | | Other Deducts - Gas: | 408.69- | 0.01- |
| | | | | Net Income: | 153.46 | 0.00 |
| 08/2020 | GAS | $/MCF:1.16 | 526.98-/0.01- | Gas Sales: | 613.36- | 0.01- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 27.51 | 0.00 |
| | | | | Other Deducts - Gas: | 411.66 | 0.01 |
| | | | | Net Income: | 174.19- | 0.00 |
| 08/2020 | GAS | $/MCF:1.16 | 526.98 /0.01 | Gas Sales: | 613.36 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 27.51- | 0.00 |
| | | | | Other Deducts - Gas: | 411.66- | 0.01- |
| | | | | Net Income: | 174.19 | 0.00 |
| 09/2020 | GAS | $/MCF:1.70 | 459.86-/0.01- | Gas Sales: | 781.56- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 24.00 | 0.00 |
| | | | | Other Deducts - Gas: | 359.31 | 0.01 |
| | | | | Net Income: | 398.25- | 0.01- |
| 09/2020 | GAS | $/MCF:1.70 | 459.86 /0.01 | Gas Sales: | 781.56 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 24.00 | 0.00 |
| | | | | Other Deducts - Gas: | 359.31- | 0.01- |
| | | | | Net Income: | 398.25 | 0.01 |
| 10/2020 | GAS | $/MCF:1.50 | 514.94-/0.01- | Gas Sales: | 774.42- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 26.88 | 0.00 |
| | | | | Other Deducts - Gas: | 403.74 | 0.01 |
| | | | | Net Income: | 343.80- | 0.01- |
| 10/2020 | GAS | $/MCF:1.50 | 514.94 /0.01 | Gas Sales: | 774.42 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 26.88- | 0.00 |
| | | | | Other Deducts - Gas: | 403.73- | 0.01- |
| | | | | Net Income: | 343.81 | 0.01 |
| 11/2020 | GAS | $/MCF:2.65 | 379.63-/0.01- | Gas Sales: | 1,007.37- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 19.82 | 0.00 |
| | | | | Other Deducts - Gas: | 297.27 | 0.00 |
| | | | | Net Income: | 690.28- | 0.02- |
| 11/2020 | GAS | $/MCF:2.65 | 379.63 /0.01 | Gas Sales: | 1,007.37 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 19.82- | 0.00 |
| | | | | Other Deducts - Gas: | 297.27- | 0.00 |
| | | | | Net Income: | 690.28 | 0.02 |
| 12/2020 | GAS | $/MCF:2.36 | 547.91 /0.01 | Gas Sales: | 1,291.84 | 0.03 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 28.60- | 0.00 |
| | | | | Other Deducts - Gas: | 427.43- | 0.01- |
| | | | | Net Income: | 835.81 | 0.02 |
| 01/2021 | GAS | $/MCF:2.22 | 536.11 /0.01 | Gas Sales: | 1,190.00 | 0.03 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 27.98- | 0.00 |

MSTrust_004215

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   264

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 412.26- | 0.01- |
| | | | | Net Income: | 749.76 | 0.02 |
| 04/2014 | OIL | $/BBL:90.33 | 14,864.49-/0.36- | Oil Sales: | 1,342,780.17- | 32.78- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 154,419.72 | 3.77 |
| | | | | Net Income: | 1,188,360.45- | 29.01- |
| 04/2014 | OIL | $/BBL:90.33 | 14,864.49 /0.36 | Oil Sales: | 1,342,780.17 | 32.78 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 154,419.72- | 3.77- |
| | | | | Net Income: | 1,188,360.45 | 29.01 |
| 05/2014 | OIL | $/BBL:93.14 | 10,383.29-/0.25- | Oil Sales: | 967,149.08- | 23.61- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 111,222.14 | 2.72 |
| | | | | Net Income: | 855,926.94- | 20.89- |
| 05/2014 | OIL | $/BBL:93.14 | 10,383.29 /0.25 | Oil Sales: | 967,149.08 | 23.61 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 111,222.14- | 2.72- |
| | | | | Net Income: | 855,926.94 | 20.89 |
| 06/2014 | OIL | $/BBL:94.65 | 10,679.74-/0.26- | Oil Sales: | 1,010,801.80- | 24.67- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 116,242.21 | 2.83 |
| | | | | Net Income: | 894,559.59- | 21.84- |
| 06/2014 | OIL | $/BBL:94.65 | 10,679.74 /0.26 | Oil Sales: | 1,010,801.80 | 24.67 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 116,242.21- | 2.83- |
| | | | | Net Income: | 894,559.59 | 21.84 |
| 07/2014 | OIL | $/BBL:90.84 | 12,651.33-/0.31- | Oil Sales: | 1,149,273.14- | 28.05- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 132,166.41 | 3.22 |
| | | | | Net Income: | 1,017,106.73- | 24.83- |
| 07/2014 | OIL | $/BBL:90.84 | 12,651.33 /0.31 | Oil Sales: | 1,149,273.14 | 28.05 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 132,166.41- | 3.22- |
| | | | | Net Income: | 1,017,106.73 | 24.83 |
| 08/2014 | OIL | $/BBL:83.48 | 9,634.90-/0.24- | Oil Sales: | 804,284.74- | 19.63- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 92,492.75 | 2.25 |
| | | | | Net Income: | 711,791.99- | 17.38- |
| 08/2014 | OIL | $/BBL:83.48 | 9,634.90 /0.24 | Oil Sales: | 804,284.74 | 19.63 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 92,492.75- | 2.25- |
| | | | | Net Income: | 711,791.99 | 17.38 |
| 09/2014 | OIL | $/BBL:80.03 | 7,670.39-/0.19- | Oil Sales: | 613,894.19- | 14.99- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 70,597.83 | 1.73 |
| | | | | Net Income: | 543,296.36- | 13.26- |
| 09/2014 | OIL | $/BBL:80.03 | 7,670.39 /0.19 | Oil Sales: | 613,894.19 | 14.99 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 70,597.83- | 1.73- |
| | | | | Net Income: | 543,296.36 | 13.26 |
| 10/2014 | OIL | $/BBL:74.09 | 7,372.75-/0.18- | Oil Sales: | 546,240.63- | 13.33- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 62,817.67 | 1.53 |
| | | | | Net Income: | 483,422.96- | 11.80- |

MSTrust_004216

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   265

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2014 | OIL | $/BBL:74.09 | 7,372.75 /0.18 | Oil Sales: | 546,240.63 | 13.33 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 62,817.67- | 1.53- |
| | | | | Net Income: | 483,422.96 | 11.80 |
| 11/2014 | OIL | $/BBL:65.56 | 5,877.82-/0.14- | Oil Sales: | 385,349.88- | 9.41- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 44,315.23 | 1.08 |
| | | | | Net Income: | 341,034.65- | 8.33- |
| 11/2014 | OIL | $/BBL:65.56 | 5,877.82 /0.14 | Oil Sales: | 385,349.88 | 9.41 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 44,315.23- | 1.08- |
| | | | | Net Income: | 341,034.65 | 8.33 |
| 12/2014 | OIL | $/BBL:46.04 | 3,986.87-/0.10- | Oil Sales: | 183,553.68- | 4.48- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 21,108.67 | 0.51 |
| | | | | Net Income: | 162,445.01- | 3.97- |
| 12/2014 | OIL | $/BBL:46.04 | 3,986.87 /0.10 | Oil Sales: | 183,553.68 | 4.48 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 21,108.67- | 0.51- |
| | | | | Net Income: | 162,445.01 | 3.97 |
| 01/2015 | OIL | $/BBL:38.56 | 5,641.14-/0.14- | Oil Sales: | 217,511.01- | 5.31- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 23,803.24 | 0.58 |
| | | | | Other Deducts - Oil: | 10,526.28 | 0.26 |
| | | | | Net Income: | 183,181.49- | 4.47- |
| 01/2015 | OIL | $/BBL:38.56 | 5,641.14 /0.14 | Oil Sales: | 217,511.01 | 5.31 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 23,803.24- | 0.58- |
| | | | | Other Deducts - Oil: | 10,526.28- | 0.26- |
| | | | | Net Income: | 183,181.49 | 4.47 |
| 02/2015 | OIL | $/BBL:43.72 | 5,936.11-/0.14- | Oil Sales: | 259,554.85- | 6.34- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 27,937.38 | 0.69 |
| | | | | Other Deducts - Oil: | 16,621.11 | 0.40 |
| | | | | Net Income: | 214,996.36- | 5.25- |
| 02/2015 | OIL | $/BBL:43.72 | 5,936.11 /0.14 | Oil Sales: | 259,554.85 | 6.34 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 27,937.38- | 0.69- |
| | | | | Other Deducts - Oil: | 16,621.11- | 0.40- |
| | | | | Net Income: | 214,996.36 | 5.25 |
| 03/2015 | OIL | $/BBL:41.36 | 4,913.17-/0.12- | Oil Sales: | 203,205.95- | 4.96- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 21,527.51 | 0.53 |
| | | | | Other Deducts - Oil: | 16,010.24 | 0.38 |
| | | | | Net Income: | 165,668.20- | 4.05- |
| 03/2015 | OIL | $/BBL:41.36 | 4,913.17 /0.12 | Oil Sales: | 203,205.95 | 4.96 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 21,527.51- | 0.53- |
| | | | | Other Deducts - Oil: | 16,010.24- | 0.38- |
| | | | | Net Income: | 165,668.20 | 4.05 |
| 04/2015 | OIL | $/BBL:48.15 | 4,746.73-/0.12- | Oil Sales: | 228,558.80- | 5.58- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 24,721.53 | 0.60 |
| | | | | Other Deducts - Oil: | 13,589.02 | 0.33 |
| | | | | Net Income: | 190,248.25- | 4.65- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   266

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2015 | OIL | $/BBL:48.15 | 4,746.73 /0.12 | Oil Sales: | 228,558.80 | 5.58 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 24,721.53- | 0.60- |
| | | | | Other Deducts - Oil: | 13,589.02- | 0.33- |
| | | | | Net Income: | 190,248.25 | 4.65 |
| 05/2015 | OIL | $/BBL:53.60 | 4,475.43-/0.11- | Oil Sales: | 239,892.00- | 5.85- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 26,146.79 | 0.63 |
| | | | | Other Deducts - Oil: | 12,528.56 | 0.31 |
| | | | | Net Income: | 201,216.65- | 4.91- |
| 05/2015 | OIL | $/BBL:53.60 | 4,475.43 /0.11 | Oil Sales: | 239,892.00 | 5.85 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 26,146.79- | 0.63- |
| | | | | Other Deducts - Oil: | 12,528.56- | 0.31- |
| | | | | Net Income: | 201,216.65 | 4.91 |
| 06/2015 | OIL | $/BBL:56.69 | 4,099.29-/0.10- | Oil Sales: | 232,383.16- | 5.67- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 25,404.31 | 0.62 |
| | | | | Other Deducts - Oil: | 11,476.16 | 0.28 |
| | | | | Net Income: | 195,502.69- | 4.77- |
| 06/2015 | OIL | $/BBL:56.69 | 4,099.29 /0.10 | Oil Sales: | 232,383.16 | 5.67 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 25,404.31- | 0.62- |
| | | | | Other Deducts - Oil: | 11,476.16- | 0.28- |
| | | | | Net Income: | 195,502.69 | 4.77 |
| 07/2015 | OIL | $/BBL:47.82 | 3,975.20-/0.10- | Oil Sales: | 190,094.06- | 4.64- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 20,580.97 | 0.50 |
| | | | | Other Deducts - Oil: | 11,129.13 | 0.27 |
| | | | | Net Income: | 158,383.96- | 3.87- |
| 07/2015 | OIL | $/BBL:47.82 | 3,975.20 /0.10 | Oil Sales: | 190,094.06 | 4.64 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 20,580.97- | 0.50- |
| | | | | Other Deducts - Oil: | 11,129.13- | 0.27- |
| | | | | Net Income: | 158,383.96 | 3.87 |
| 08/2015 | OIL | $/BBL:37.23 | 3,785.88-/0.09- | Oil Sales: | 140,944.71- | 3.44- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 14,989.82 | 0.36 |
| | | | | Other Deducts - Oil: | 10,598.46 | 0.26 |
| | | | | Net Income: | 115,356.43- | 2.82- |
| 08/2015 | OIL | $/BBL:37.23 | 3,785.88 /0.09 | Oil Sales: | 140,944.71 | 3.44 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 14,989.82- | 0.36- |
| | | | | Other Deducts - Oil: | 10,598.46- | 0.26- |
| | | | | Net Income: | 115,356.43 | 2.82 |
| 09/2015 | OIL | $/BBL:39.22 | 3,392.68-/0.08- | Oil Sales: | 133,044.75- | 3.25- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 14,207.99 | 0.35 |
| | | | | Other Deducts - Oil: | 9,497.04 | 0.23 |
| | | | | Net Income: | 109,339.72- | 2.67- |
| 09/2015 | OIL | $/BBL:39.22 | 3,392.68 /0.08 | Oil Sales: | 133,044.75 | 3.25 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 14,207.99- | 0.35- |
| | | | | Other Deducts - Oil: | 9,497.04- | 0.23- |
| | | | | Net Income: | 109,339.72 | 2.67 |

MSTrust_004218

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   267

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2015 | OIL | $/BBL:42.27 | 3,346.61-/0.08- | Oil Sales: | 141,459.68- | 3.45- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Oil: | 15,190.46 | 0.37 |
|  |  |  |  | Other Deducts - Oil: | 9,368.77 | 0.23 |
|  |  |  |  | Net Income: | 116,900.45- | 2.85- |
| 10/2015 | OIL | $/BBL:42.27 | 3,346.61 /0.08 | Oil Sales: | 141,459.68 | 3.45 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Oil: | 15,190.46- | 0.37- |
|  |  |  |  | Other Deducts - Oil: | 9,368.77- | 0.23- |
|  |  |  |  | Net Income: | 116,900.45 | 2.85 |
| 11/2015 | OIL | $/BBL:40.34 | 3,255.07-/0.08- | Oil Sales: | 131,319.29- | 3.21- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Oil: | 14,053.74 | 0.35 |
|  |  |  |  | Other Deducts - Oil: | 9,112.85 | 0.22 |
|  |  |  |  | Net Income: | 108,152.70- | 2.64- |
| 11/2015 | OIL | $/BBL:40.34 | 3,255.07 /0.08 | Oil Sales: | 131,319.29 | 3.21 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Oil: | 14,053.74- | 0.35- |
|  |  |  |  | Other Deducts - Oil: | 9,112.85- | 0.22- |
|  |  |  |  | Net Income: | 108,152.70 | 2.64 |
| 12/2015 | OIL | $/BBL:34.74 | 3,284.57-/0.08- | Oil Sales: | 114,097.00- | 2.78- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Oil: | 12,063.70 | 0.29 |
|  |  |  |  | Other Deducts - Oil: | 9,195.26 | 0.23 |
|  |  |  |  | Net Income: | 92,838.04- | 2.26- |
| 12/2015 | OIL | $/BBL:34.74 | 3,284.57 /0.08 | Oil Sales: | 114,097.00 | 2.78 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Oil: | 12,063.70- | 0.29- |
|  |  |  |  | Other Deducts - Oil: | 9,195.26- | 0.23- |
|  |  |  |  | Net Income: | 92,838.04 | 2.26 |
| 01/2016 | OIL | $/BBL:28.43 | 3,145.85-/0.08- | Oil Sales: | 89,423.27- | 2.18- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Oil: | 8,061.64 | 0.19 |
|  |  |  |  | Other Deducts - Oil: | 8,806.79 | 0.22 |
|  |  |  |  | Net Income: | 72,554.84- | 1.77- |
| 01/2016 | OIL | $/BBL:28.43 | 3,145.85 /0.08 | Oil Sales: | 89,423.27 | 2.18 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Oil: | 8,061.64- | 0.19- |
|  |  |  |  | Other Deducts - Oil: | 8,806.79- | 0.22- |
|  |  |  |  | Net Income: | 72,554.84 | 1.77 |
| 02/2016 | OIL | $/BBL:26.12 | 2,777.35-/0.07- | Oil Sales: | 72,534.66- | 1.77- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Oil: | 6,475.84 | 0.16 |
|  |  |  |  | Other Deducts - Oil: | 7,776.24 | 0.19 |
|  |  |  |  | Net Income: | 58,282.58- | 1.42- |
| 02/2016 | OIL | $/BBL:26.12 | 2,777.35 /0.07 | Oil Sales: | 72,534.66 | 1.77 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Oil: | 6,475.84- | 0.16- |
|  |  |  |  | Other Deducts - Oil: | 7,776.24- | 0.19- |
|  |  |  |  | Net Income: | 58,282.58 | 1.42 |
| 03/2016 | OIL | $/BBL:34.36 | 2,986.95-/0.07- | Oil Sales: | 102,634.32- | 2.50- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Oil: | 9,427.12 | 0.23 |
|  |  |  |  | Other Deducts - Oil: | 8,363.11 | 0.20 |
|  |  |  |  | Net Income: | 84,844.09- | 2.07- |

MSTrust_004219

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   268

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2016 | OIL | $/BBL:34.36 | 2,986.95 /0.07 | Oil Sales: | 102,634.32 | 2.50 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 9,427.12- | 0.23- |
| | | | | Other Deducts - Oil: | 8,363.11- | 0.20- |
| | | | | Net Income: | 84,844.09 | 2.07 |
| 04/2016 | OIL | $/BBL:38.66 | 2,781.54-/0.07- | Oil Sales: | 107,547.58- | 2.62- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 9,975.96 | 0.24 |
| | | | | Other Deducts - Oil: | 7,788.02 | 0.19 |
| | | | | Net Income: | 89,783.60- | 2.19- |
| 04/2016 | OIL | $/BBL:38.66 | 2,781.54 /0.07 | Oil Sales: | 107,547.58 | 2.62 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 9,975.96- | 0.24- |
| | | | | Other Deducts - Oil: | 7,788.02- | 0.19- |
| | | | | Net Income: | 89,783.60 | 2.19 |
| 05/2016 | OIL | $/BBL:43.46 | 2,763.68-/0.07- | Oil Sales: | 120,100.32- | 2.93- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 11,236.22 | 0.27 |
| | | | | Other Deducts - Oil: | 7,738.21 | 0.19 |
| | | | | Net Income: | 101,125.89- | 2.47- |
| 05/2016 | OIL | $/BBL:43.46 | 2,763.68 /0.07 | Oil Sales: | 120,100.32 | 2.93 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 11,236.22- | 0.27- |
| | | | | Other Deducts - Oil: | 7,738.21- | 0.19- |
| | | | | Net Income: | 101,125.89 | 2.47 |
| 06/2016 | OIL | $/BBL:46.46 | 2,538.55-/0.06- | Oil Sales: | 117,949.11- | 2.88- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 11,084.12 | 0.27 |
| | | | | Other Deducts - Oil: | 7,107.87 | 0.17 |
| | | | | Net Income: | 99,757.12- | 2.44- |
| 06/2016 | OIL | $/BBL:46.46 | 2,538.55 /0.06 | Oil Sales: | 117,949.11 | 2.88 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 11,084.12- | 0.27- |
| | | | | Other Deducts - Oil: | 7,107.87- | 0.17- |
| | | | | Net Income: | 99,757.12 | 2.44 |
| 07/2016 | OIL | $/BBL:43.20 | 2,637.85-/0.06- | Oil Sales: | 113,953.80- | 2.78- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 10,630.96 | 0.26 |
| | | | | Other Deducts - Oil: | 7,644.24 | 0.18 |
| | | | | Net Income: | 95,678.60- | 2.34- |
| 07/2016 | OIL | $/BBL:43.20 | 2,637.85 /0.06 | Oil Sales: | 113,953.80 | 2.78 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 10,630.96- | 0.26- |
| | | | | Other Deducts - Oil: | 7,644.24- | 0.18- |
| | | | | Net Income: | 95,678.60 | 2.34 |
| 08/2016 | OIL | $/BBL:41.34 | 2,507.97-/0.06- | Oil Sales: | 103,677.30- | 2.53- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 9,640.88 | 0.24 |
| | | | | Other Deducts - Oil: | 7,268.59 | 0.17 |
| | | | | Net Income: | 86,767.83- | 2.12- |
| 08/2016 | OIL | $/BBL:41.34 | 2,507.97 /0.06 | Oil Sales: | 103,677.30 | 2.53 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 9,640.88- | 0.24- |
| | | | | Other Deducts - Oil: | 7,268.59- | 0.17- |
| | | | | Net Income: | 86,767.83 | 2.12 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   269

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2016 | OIL | $/BBL:41.13 | 2,428.09-/0.06- | Oil Sales: | 99,856.93- | 2.44- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 9,282.06 | 0.23 |
| | | | | Other Deducts - Oil: | 7,036.26 | 0.17 |
| | | | | Net Income: | 83,538.61- | 2.04- |
| 09/2016 | OIL | $/BBL:41.13 | 2,428.09 /0.06 | Oil Sales: | 99,856.93 | 2.44 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 9,282.06- | 0.23- |
| | | | | Other Deducts - Oil: | 7,036.26- | 0.17- |
| | | | | Net Income: | 83,538.61 | 2.04 |
| 10/2016 | OIL | $/BBL:47.31 | 2,463.19-/0.06- | Oil Sales: | 116,533.52- | 2.85- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 10,939.48 | 0.27 |
| | | | | Other Deducts - Oil: | 7,138.63 | 0.18 |
| | | | | Net Income: | 98,455.41- | 2.40- |
| 10/2016 | OIL | $/BBL:47.31 | 2,463.19 /0.06 | Oil Sales: | 116,533.52 | 2.85 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 10,939.48- | 0.27- |
| | | | | Other Deducts - Oil: | 7,138.63- | 0.18- |
| | | | | Net Income: | 98,455.41 | 2.40 |
| 11/2016 | OIL | $/BBL:42.67 | 2,284.84-/0.06- | Oil Sales: | 97,491.58- | 2.38- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 9,087.06 | 0.22 |
| | | | | Other Deducts - Oil: | 6,621.07 | 0.16 |
| | | | | Net Income: | 81,783.45- | 2.00- |
| 11/2016 | OIL | $/BBL:42.67 | 2,284.84 /0.06 | Oil Sales: | 97,491.58 | 2.38 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 9,087.06- | 0.22- |
| | | | | Other Deducts - Oil: | 6,621.07- | 0.16- |
| | | | | Net Income: | 81,783.45 | 2.00 |
| 12/2016 | OIL | $/BBL:47.85 | 2,481.66-/0.06- | Oil Sales: | 118,759.38- | 2.90- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 11,156.76 | 0.27 |
| | | | | Other Deducts - Oil: | 7,191.80 | 0.18 |
| | | | | Net Income: | 100,410.82- | 2.45- |
| 12/2016 | OIL | $/BBL:47.85 | 2,481.66 /0.06 | Oil Sales: | 118,759.38 | 2.90 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 11,156.76- | 0.27- |
| | | | | Other Deducts - Oil: | 7,191.80- | 0.18- |
| | | | | Net Income: | 100,410.82 | 2.45 |
| 01/2017 | OIL | $/BBL:48.31 | 2,425.92-/0.06- | Oil Sales: | 117,192.56- | 2.86- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 11,016.22 | 0.27 |
| | | | | Other Deducts - Oil: | 7,030.42 | 0.17 |
| | | | | Net Income: | 99,145.92- | 2.42- |
| 01/2017 | OIL | $/BBL:48.31 | 2,425.92 /0.06 | Oil Sales: | 117,192.56 | 2.86 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 11,016.22- | 0.27- |
| | | | | Other Deducts - Oil: | 7,030.42- | 0.17- |
| | | | | Net Income: | 99,145.92 | 2.42 |
| 02/2017 | OIL | $/BBL:50.65 | 1,871.61-/0.05- | Oil Sales: | 94,800.99- | 2.31- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 8,937.70 | 0.21 |
| | | | | Other Deducts - Oil: | 5,423.94 | 0.14 |
| | | | | Net Income: | 80,439.35- | 1.96- |

MSTrust_004221

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   270

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2017 | OIL | $/BBL:50.65 | 1,871.61 /0.05 | Oil Sales: | 94,800.99 | 2.31 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 8,937.70- | 0.21- |
| | | | | Other Deducts - Oil: | 5,423.94- | 0.14- |
| | | | | Net Income: | 80,439.35 | 1.96 |
| 03/2017 | OIL | $/BBL:46.22 | 2,189.86-/0.05- | Oil Sales: | 101,223.90- | 2.47- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 9,487.80 | 0.23 |
| | | | | Other Deducts - Oil: | 6,345.86 | 0.15 |
| | | | | Net Income: | 85,390.24- | 2.09- |
| 03/2017 | OIL | $/BBL:46.22 | 2,189.86 /0.05 | Oil Sales: | 101,223.90 | 2.47 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 9,487.80- | 0.23- |
| | | | | Other Deducts - Oil: | 6,345.86- | 0.15- |
| | | | | Net Income: | 85,390.24 | 2.09 |
| 04/2017 | OIL | $/BBL:47.97 | 2,003.02-/0.05- | Oil Sales: | 96,079.60- | 2.35- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 9,027.78 | 0.22 |
| | | | | Other Deducts - Oil: | 5,801.76 | 0.15 |
| | | | | Net Income: | 81,250.06- | 1.98- |
| 04/2017 | OIL | $/BBL:47.97 | 2,003.02 /0.05 | Oil Sales: | 96,079.60 | 2.35 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 9,027.78- | 0.22- |
| | | | | Other Deducts - Oil: | 5,801.76- | 0.15- |
| | | | | Net Income: | 81,250.06 | 1.98 |
| 05/2017 | OIL | $/BBL:47.40 | 1,716.84-/0.04- | Oil Sales: | 81,377.43- | 1.99- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 7,640.20 | 0.19 |
| | | | | Other Deducts - Oil: | 4,975.37 | 0.12 |
| | | | | Net Income: | 68,761.86- | 1.68- |
| 05/2017 | OIL | $/BBL:47.40 | 1,716.84 /0.04 | Oil Sales: | 81,377.43 | 1.99 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 7,640.20- | 0.19- |
| | | | | Other Deducts - Oil: | 4,975.37- | 0.12- |
| | | | | Net Income: | 68,761.86 | 1.68 |
| 06/2017 | OIL | $/BBL:42.56 | 1,962.94-/0.05- | Oil Sales: | 83,548.08- | 2.04- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 7,779.00 | 0.19 |
| | | | | Other Deducts - Oil: | 5,757.99 | 0.14 |
| | | | | Net Income: | 70,011.09- | 1.71- |
| 06/2017 | OIL | $/BBL:42.56 | 1,962.94 /0.05 | Oil Sales: | 83,548.08 | 2.04 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 7,779.00- | 0.19- |
| | | | | Other Deducts - Oil: | 5,757.99- | 0.14- |
| | | | | Net Income: | 70,011.09 | 1.71 |
| 07/2017 | OIL | $/BBL:43.26 | 2,337.47-/0.06- | Oil Sales: | 101,110.80- | 2.47- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 9,367.22 | 0.23 |
| | | | | Other Deducts - Oil: | 7,438.66 | 0.18 |
| | | | | Net Income: | 84,304.92- | 2.06- |
| 07/2017 | OIL | $/BBL:43.26 | 2,337.47 /0.06 | Oil Sales: | 101,110.80 | 2.47 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 9,367.22- | 0.23- |
| | | | | Other Deducts - Oil: | 7,438.66- | 0.18- |
| | | | | Net Income: | 84,304.92 | 2.06 |

MSTrust_004222

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   271

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2017 | OIL | $/BBL:45.96 | 2,267.45-/0.06- | Oil Sales: | 104,207.07- | 2.54- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 9,719.80 | 0.23 |
| | | | | Other Deducts - Oil: | 7,009.03 | 0.17 |
| | | | | Net Income: | 87,478.24- | 2.14- |
| 08/2017 | OIL | $/BBL:45.96 | 2,267.45 /0.06 | Oil Sales: | 104,207.07 | 2.54 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 9,719.80- | 0.23- |
| | | | | Other Deducts - Oil: | 7,009.03- | 0.17- |
| | | | | Net Income: | 87,478.24 | 2.14 |
| 09/2017 | OIL | $/BBL:48.11 | 2,022.24-/0.05- | Oil Sales: | 97,293.23- | 2.38- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 9,081.48 | 0.23 |
| | | | | Other Deducts - Oil: | 6,478.49 | 0.15 |
| | | | | Net Income: | 81,733.26- | 2.00- |
| 09/2017 | OIL | $/BBL:48.11 | 2,022.24 /0.05 | Oil Sales: | 97,293.23 | 2.38 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 9,081.48- | 0.23- |
| | | | | Other Deducts - Oil: | 6,478.49- | 0.15- |
| | | | | Net Income: | 81,733.26 | 2.00 |
| 10/2017 | OIL | $/BBL:51.68 | 2,072.27-/0.05- | Oil Sales: | 107,096.93- | 2.62- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 10,047.70 | 0.25 |
| | | | | Other Deducts - Oil: | 6,619.85 | 0.16 |
| | | | | Net Income: | 90,429.38- | 2.21- |
| 10/2017 | OIL | $/BBL:51.68 | 2,072.27 /0.05 | Oil Sales: | 107,096.93 | 2.62 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 10,047.70- | 0.25- |
| | | | | Other Deducts - Oil: | 6,619.85- | 0.16- |
| | | | | Net Income: | 90,429.38 | 2.21 |
| 11/2017 | OIL | $/BBL:57.80 | 1,994.21-/0.05- | Oil Sales: | 115,271.04- | 2.81- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 10,886.70 | 0.26 |
| | | | | Other Deducts - Oil: | 6,404.11 | 0.16 |
| | | | | Net Income: | 97,980.23- | 2.39- |
| 11/2017 | OIL | $/BBL:57.80 | 1,994.21 /0.05 | Oil Sales: | 115,271.04 | 2.81 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 10,886.70- | 0.26- |
| | | | | Other Deducts - Oil: | 6,404.11- | 0.16- |
| | | | | Net Income: | 97,980.23 | 2.39 |
| 12/2017 | OIL | $/BBL:58.28 | 2,011.80-/0.05- | Oil Sales: | 117,243.22- | 2.86- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 11,073.72 | 0.27 |
| | | | | Other Deducts - Oil: | 6,506.04 | 0.16 |
| | | | | Net Income: | 99,663.46- | 2.43- |
| 12/2017 | OIL | $/BBL:58.28 | 2,011.80 /0.05 | Oil Sales: | 117,243.22 | 2.86 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 11,073.72- | 0.27- |
| | | | | Other Deducts - Oil: | 6,506.04- | 0.16- |
| | | | | Net Income: | 99,663.46 | 2.43 |
| 01/2018 | OIL | $/BBL:62.36 | 1,909.91-/0.05- | Oil Sales: | 119,107.14- | 2.91- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 11,307.08 | 0.28 |
| | | | | Other Deducts - Oil: | 6,036.40 | 0.14 |
| | | | | Net Income: | 101,763.66- | 2.49- |

MSTrust_004223

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   272

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2018 | OIL | $/BBL:62.36 | 1,909.91 /0.05 | Oil Sales: | 119,107.14 | 2.91 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 11,307.08- | 0.28- |
| | | | | Other Deducts - Oil: | 6,036.40- | 0.14- |
| | | | | Net Income: | 101,763.66 | 2.49 |
| 02/2018 | OIL | $/BBL:59.12 | 1,727.47-/0.04- | Oil Sales: | 102,134.69- | 2.49- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 9,650.16 | 0.23 |
| | | | | Other Deducts - Oil: | 5,633.16 | 0.14 |
| | | | | Net Income: | 86,851.37- | 2.12- |
| 02/2018 | OIL | $/BBL:59.12 | 1,727.47 /0.04 | Oil Sales: | 102,134.69 | 2.49 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 9,650.16- | 0.23- |
| | | | | Other Deducts - Oil: | 5,633.16- | 0.14- |
| | | | | Net Income: | 86,851.37 | 2.12 |
| 03/2018 | OIL | $/BBL:59.11 | 1,698.96 /0.04- | Oil Sales: | 100,428.76- | 2.45- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 9,513.20 | 0.23 |
| | | | | Other Deducts - Oil: | 5,296.82 | 0.13 |
| | | | | Net Income: | 85,618.74- | 2.09- |
| 03/2018 | OIL | $/BBL:59.11 | 1,698.96 /0.04 | Oil Sales: | 100,428.76 | 2.45 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 9,513.20- | 0.23- |
| | | | | Other Deducts - Oil: | 5,296.82- | 0.13- |
| | | | | Net Income: | 85,618.74 | 2.09 |
| 04/2018 | OIL | $/BBL:63.15 | 1,998.13-/0.05- | Oil Sales: | 126,175.24- | 3.08- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 11,982.66 | 0.29 |
| | | | | Other Deducts - Oil: | 6,348.61 | 0.16 |
| | | | | Net Income: | 107,843.97- | 2.63- |
| 04/2018 | OIL | $/BBL:63.15 | 1,998.13 /0.05 | Oil Sales: | 126,175.24 | 3.08 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 11,982.66- | 0.29- |
| | | | | Other Deducts - Oil: | 6,348.61- | 0.16- |
| | | | | Net Income: | 107,843.97 | 2.63 |
| 05/2018 | OIL | $/BBL:66.49 | 1,992.36-/0.05- | Oil Sales: | 132,463.14- | 3.23- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 12,581.76 | 0.30 |
| | | | | Other Deducts - Oil: | 6,645.51 | 0.17 |
| | | | | Net Income: | 113,235.87- | 2.76- |
| 05/2018 | OIL | $/BBL:66.49 | 1,992.36 /0.05 | Oil Sales: | 132,463.14 | 3.23 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 12,581.36- | 0.30- |
| | | | | Other Deducts - Oil: | 6,649.59- | 0.17- |
| | | | | Net Income: | 113,232.19 | 2.76 |
| 06/2018 | OIL | $/BBL:63.97 | 1,916.79-/0.05- | Oil Sales: | 122,623.26- | 2.99- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 11,687.40 | 0.28 |
| | | | | Other Deducts - Oil: | 5,749.22 | 0.14 |
| | | | | Net Income: | 105,186.64- | 2.57- |
| 06/2018 | OIL | $/BBL:63.97 | 1,916.79 /0.05 | Oil Sales: | 122,615.02 | 2.99 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 11,641.50- | 0.28- |
| | | | | Other Deducts - Oil: | 6,200.00- | 0.15- |
| | | | | Net Income: | 104,773.52 | 2.56 |

MSTrust_004224

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   273

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2018 | OIL | $/BBL:69.99 | 1,642.86-/0.04- | Oil Sales: | 114,976.96- | 2.81- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 10,954.38 | 0.27 |
| | | | | Other Deducts - Oil: | 5,433.20 | 0.14 |
| | | | | Net Income: | 98,589.38- | 2.40- |
| 07/2018 | OIL | $/BBL:69.99 | 1,642.86 /0.04 | Oil Sales: | 114,976.96 | 2.81 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 10,954.38- | 0.27- |
| | | | | Other Deducts - Oil: | 5,433.20- | 0.14- |
| | | | | Net Income: | 98,589.38 | 2.40 |
| 08/2018 | OIL | $/BBL:66.20 | 1,700.07-/0.04- | Oil Sales: | 112,536.50- | 2.75- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 10,725.88 | 0.26 |
| | | | | Other Deducts - Oil: | 5,277.70 | 0.13 |
| | | | | Net Income: | 96,532.92- | 2.36- |
| 08/2018 | OIL | $/BBL:66.20 | 1,700.07 /0.04 | Oil Sales: | 112,536.50 | 2.75 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 10,703.40- | 0.26- |
| | | | | Other Deducts - Oil: | 5,502.50- | 0.14- |
| | | | | Net Income: | 96,330.60 | 2.35 |
| 09/2018 | OIL | $/BBL:67.48 | 1,463.30-/0.04- | Oil Sales: | 98,737.54- | 2.41- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 9,404.60 | 0.23 |
| | | | | Other Deducts - Oil: | 4,691.60 | 0.12 |
| | | | | Net Income: | 84,641.34- | 2.06- |
| 09/2018 | OIL | $/BBL:67.48 | 1,463.30 /0.04 | Oil Sales: | 98,736.29 | 2.41 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 9,386.94- | 0.23- |
| | | | | Other Deducts - Oil: | 4,866.82- | 0.12- |
| | | | | Net Income: | 84,482.53 | 2.06 |
| 10/2018 | OIL | $/BBL:66.92 | 1,597.25-/0.04- | Oil Sales: | 106,884.50- | 2.61- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 10,171.22 | 0.25 |
| | | | | Other Deducts - Oil: | 5,172.40 | 0.13 |
| | | | | Net Income: | 91,540.88- | 2.23- |
| 10/2018 | OIL | $/BBL:66.92 | 1,597.25 /0.04 | Oil Sales: | 106,884.50 | 2.61 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 10,171.22- | 0.25- |
| | | | | Other Deducts - Oil: | 5,172.40- | 0.13- |
| | | | | Net Income: | 91,540.88 | 2.23 |
| 11/2018 | OIL | $/BBL:47.42 | 1,560.35-/0.04- | Oil Sales: | 73,997.00- | 1.81- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 6,900.48 | 0.17 |
| | | | | Other Deducts - Oil: | 4,992.19 | 0.12 |
| | | | | Net Income: | 62,104.33- | 1.52- |
| 11/2018 | OIL | $/BBL:47.42 | 1,560.35 /0.04 | Oil Sales: | 73,997.00 | 1.81 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 6,900.48- | 0.17- |
| | | | | Other Deducts - Oil: | 4,992.19- | 0.12- |
| | | | | Net Income: | 62,104.33 | 1.52 |
| 12/2018 | OIL | $/BBL:31.38 | 1,509.28-/0.04- | Oil Sales: | 47,361.44- | 1.16- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 4,249.92 | 0.11 |
| | | | | Other Deducts - Oil: | 4,862.16 | 0.11 |
| | | | | Net Income: | 38,249.36- | 0.94- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    274

**LEASE: (HERB01)  Herb 14-35H    (Continued)**
**API: 33025023200000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2018 | OIL | $/BBL:31.38 | 1,509.28 /0.04 | Oil Sales: | 47,361.44 | 1.16 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 4,249.92- | 0.11- |
| | | | | Other Deducts - Oil: | 4,862.16- | 0.11- |
| | | | | Net Income: | 38,249.36 | 0.94 |
| 01/2019 | OIL | $/BBL:46.20 | 725.13-/0.02- | Oil Sales: | 33,501.35- | 0.82- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 3,118.24 | 0.08 |
| | | | | Other Deducts - Oil: | 2,318.96 | 0.06 |
| | | | | Net Income: | 28,064.15- | 0.68- |
| 01/2019 | OIL | $/BBL:46.20 | 725.13 /0.02 | Oil Sales: | 33,501.35 | 0.82 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 3,118.24- | 0.08- |
| | | | | Other Deducts - Oil: | 2,318.96- | 0.06- |
| | | | | Net Income: | 28,064.15 | 0.68 |
| 02/2019 | OIL | $/BBL:54.75 | 193.05-/0.00- | Oil Sales: | 10,569.59- | 0.26- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 994.90 | 0.03 |
| | | | | Other Deducts - Oil: | 620.50 | 0.01 |
| | | | | Net Income: | 8,954.19- | 0.22- |
| 02/2019 | OIL | $/BBL:54.75 | 193.05 /0.00 | Oil Sales: | 10,569.59 | 0.26 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 994.90- | 0.03- |
| | | | | Other Deducts - Oil: | 620.50- | 0.01- |
| | | | | Net Income: | 8,954.19 | 0.22 |
| 04/2019 | OIL | $/BBL:61.45 | 448.86-/0.01- | Oil Sales: | 27,582.87- | 0.67- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 2,613.42 | 0.06 |
| | | | | Other Deducts - Oil: | 1,448.63 | 0.03 |
| | | | | Net Income: | 23,520.82- | 0.58- |
| 04/2019 | OIL | $/BBL:61.45 | 448.86 /0.01 | Oil Sales: | 27,582.87 | 0.67 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 2,613.42- | 0.06- |
| | | | | Other Deducts - Oil: | 1,448.63- | 0.03- |
| | | | | Net Income: | 23,520.82 | 0.58 |
| 05/2019 | OIL | $/BBL:58.05 | 1,431.17-/0.03- | Oil Sales: | 83,072.91- | 2.03- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 7,846.38 | 0.19 |
| | | | | Other Deducts - Oil: | 4,609.19 | 0.12 |
| | | | | Net Income: | 70,617.34- | 1.72- |
| 05/2019 | OIL | $/BBL:58.05 | 1,431.17 /0.03 | Oil Sales: | 83,072.91 | 2.03 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 7,846.38- | 0.19- |
| | | | | Other Deducts - Oil: | 4,609.19- | 0.12- |
| | | | | Net Income: | 70,617.34 | 1.72 |
| 06/2019 | OIL | $/BBL:51.28 | 1,600.93-/0.04- | Oil Sales: | 82,090.09- | 2.00- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 7,695.60 | 0.18 |
| | | | | Other Deducts - Oil: | 5,134.03 | 0.13 |
| | | | | Net Income: | 69,260.46- | 1.69- |
| 06/2019 | OIL | $/BBL:51.28 | 1,600.93 /0.04 | Oil Sales: | 82,090.09 | 2.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 7,695.60- | 0.18- |
| | | | | Other Deducts - Oil: | 5,134.03- | 0.13- |
| | | | | Net Income: | 69,260.46 | 1.69 |

MSTrust_004226

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   275

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | OIL | $/BBL:55.17 | 1,075.22-/0.03- | Oil Sales: | 59,315.98- | 1.45- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 5,574.26 | 0.14 |
| | | | | Other Deducts - Oil: | 3,573.32 | 0.09 |
| | | | | Net Income: | 50,168.40- | 1.22- |
| 07/2019 | OIL | $/BBL:55.17 | 1,075.22 /0.03 | Oil Sales: | 59,315.98 | 1.45 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 5,574.26- | 0.14- |
| | | | | Other Deducts - Oil: | 3,573.32- | 0.09- |
| | | | | Net Income: | 50,168.40 | 1.22 |
| 08/2019 | OIL | $/BBL:52.14 | 1,386.62-/0.03- | Oil Sales: | 72,305.08- | 1.77- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 6,763.90 | 0.17 |
| | | | | Other Deducts - Oil: | 4,666.06 | 0.12 |
| | | | | Net Income: | 60,875.12- | 1.48- |
| 08/2019 | OIL | $/BBL:52.14 | 1,386.62 /0.03 | Oil Sales: | 72,305.08 | 1.77 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 6,763.90- | 0.17- |
| | | | | Other Deducts - Oil: | 4,666.11- | 0.12- |
| | | | | Net Income: | 60,875.07 | 1.48 |
| 09/2019 | OIL | $/BBL:55.01 | 1,322.31-/0.03- | Oil Sales: | 72,742.13- | 1.78- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 6,830.74 | 0.17 |
| | | | | Other Deducts - Oil: | 4,434.64 | 0.11 |
| | | | | Net Income: | 61,476.75- | 1.50- |
| 09/2019 | OIL | $/BBL:55.01 | 1,322.31 /0.03 | Oil Sales: | 72,742.13 | 1.78 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 6,830.74- | 0.17- |
| | | | | Other Deducts - Oil: | 4,434.64- | 0.11- |
| | | | | Net Income: | 61,476.75 | 1.50 |
| 10/2019 | OIL | $/BBL:48.49 | 1,383.26-/0.03- | Oil Sales: | 67,080.67- | 1.64- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 6,246.70 | 0.16 |
| | | | | Other Deducts - Oil: | 4,613.67 | 0.11 |
| | | | | Net Income: | 56,220.30- | 1.37- |
| 10/2019 | OIL | $/BBL:48.49 | 1,383.26 /0.03 | Oil Sales: | 67,080.67 | 1.64 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 6,246.70- | 0.16- |
| | | | | Other Deducts - Oil: | 4,613.67- | 0.11- |
| | | | | Net Income: | 56,220.30 | 1.37 |
| 11/2019 | OIL | $/BBL:52.92 | 1,446.82-/0.04- | Oil Sales: | 76,563.54- | 1.87- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 7,175.86 | 0.18 |
| | | | | Other Deducts - Oil: | 4,804.91 | 0.12 |
| | | | | Net Income: | 64,582.77- | 1.57- |
| 11/2019 | OIL | $/BBL:52.92 | 1,446.82 /0.04 | Oil Sales: | 76,563.54 | 1.87 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 7,175.86- | 0.18- |
| | | | | Other Deducts - Oil: | 4,804.91- | 0.12- |
| | | | | Net Income: | 64,582.77 | 1.57 |
| 12/2019 | OIL | $/BBL:56.01 | 1,376.71-/0.03- | Oil Sales: | 77,111.95- | 1.88- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 7,253.42 | 0.18 |
| | | | | Other Deducts - Oil: | 4,577.84 | 0.11 |
| | | | | Net Income: | 65,280.69- | 1.59- |

MSTrust_004227

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   276

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | OIL | $/BBL:56.01 | 1,376.71 /0.03 | Oil Sales: | 77,111.95 | 1.88 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 7,253.42- | 0.18- |
| | | | | Other Deducts - Oil: | 4,577.84- | 0.11- |
| | | | | Net Income: | 65,280.69 | 1.59 |
| 01/2020 | OIL | $/BBL:53.80 | 1,085.75/-0.03- | Oil Sales: | 58,417.96- | 1.43- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 5,481.24 | 0.14 |
| | | | | Other Deducts - Oil: | 3,605.57 | 0.09 |
| | | | | Net Income: | 49,331.15- | 1.20- |
| 01/2020 | OIL | $/BBL:53.80 | 1,085.75 /0.03 | Oil Sales: | 58,417.96 | 1.43 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 5,481.24- | 0.14- |
| | | | | Other Deducts - Oil: | 3,605.57- | 0.09- |
| | | | | Net Income: | 49,331.15 | 1.20 |
| 02/2020 | OIL | $/BBL:45.00 | 1,382.91/-0.03- | Oil Sales: | 62,224.64- | 1.52- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 5,765.68 | 0.14 |
| | | | | Other Deducts - Oil: | 4,567.91 | 0.12 |
| | | | | Net Income: | 51,891.05- | 1.26- |
| 02/2020 | OIL | $/BBL:45.00 | 1,382.91 /0.03 | Oil Sales: | 62,224.64 | 1.52 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 5,765.68- | 0.14- |
| | | | | Other Deducts - Oil: | 4,567.91- | 0.12- |
| | | | | Net Income: | 51,891.05 | 1.26 |
| 03/2020 | OIL | $/BBL:25.46 | 1,552.45/-0.04- | Oil Sales: | 39,524.62- | 0.96- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 3,445.72 | 0.08 |
| | | | | Other Deducts - Oil: | 5,067.34 | 0.12 |
| | | | | Net Income: | 31,011.56- | 0.76- |
| 03/2020 | OIL | $/BBL:25.46 | 1,552.45 /0.04 | Oil Sales: | 39,524.62 | 0.96 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 3,445.72- | 0.08- |
| | | | | Other Deducts - Oil: | 5,067.34- | 0.12- |
| | | | | Net Income: | 31,011.56 | 0.76 |
| 04/2020 | OIL | $/BBL:12.90 | 1,287.93/-0.03- | Oil Sales: | 16,616.04- | 0.41- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 1,244.46 | 0.04 |
| | | | | Other Deducts - Oil: | 4,171.36 | 0.10 |
| | | | | Net Income: | 11,200.22- | 0.27- |
| 04/2020 | OIL | $/BBL:12.90 | 1,287.93 /0.03 | Oil Sales: | 16,616.04 | 0.41 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 1,244.46- | 0.04- |
| | | | | Other Deducts - Oil: | 4,171.36- | 0.10- |
| | | | | Net Income: | 11,200.22 | 0.27 |
| 05/2020 | OIL | $/BBL:13.61 | 1,221.09/-0.03- | Oil Sales: | 16,616.83- | 0.41- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 1,265.90 | 0.04 |
| | | | | Other Deducts - Oil: | 3,957.76 | 0.09 |
| | | | | Net Income: | 11,393.17- | 0.28- |
| 05/2020 | OIL | $/BBL:13.61 | 1,221.09 /0.03 | Oil Sales: | 16,616.83 | 0.41 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 1,265.90- | 0.04- |
| | | | | Other Deducts - Oil: | 3,957.76- | 0.09- |
| | | | | Net Income: | 11,393.17 | 0.28 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   277

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:37.78 | 1,573.05-/0.04- | Oil Sales: | 59,434.44- | 1.45- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 5,426.12 | 0.13 |
| | | | | Other Deducts - Oil: | 5,173.22 | 0.13 |
| | | | | Net Income: | 48,835.10- | 1.19- |
| 06/2020 | OIL | $/BBL:37.78 | 1,573.05 /0.04 | Oil Sales: | 59,434.44 | 1.45 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 5,426.12- | 0.13- |
| | | | | Other Deducts - Oil: | 5,173.22- | 0.13- |
| | | | | Net Income: | 48,835.10 | 1.19 |
| 07/2020 | OIL | $/BBL:37.09 | 1,206.92-/0.03- | Oil Sales: | 44,767.38- | 1.09- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 4,066.42 | 0.10 |
| | | | | Other Deducts - Oil: | 4,103.18 | 0.10 |
| | | | | Net Income: | 36,597.78- | 0.89- |
| 07/2020 | OIL | $/BBL:37.09 | 1,206.92 /0.03 | Oil Sales: | 44,767.38 | 1.09 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 4,066.42- | 0.10- |
| | | | | Other Deducts - Oil: | 4,103.18- | 0.10- |
| | | | | Net Income: | 36,597.78 | 0.89 |
| 08/2020 | OIL | $/BBL:38.53 | 1,318.40-/0.03- | Oil Sales: | 50,799.37- | 1.24- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 4,631.36 | 0.11 |
| | | | | Other Deducts - Oil: | 4,485.82 | 0.11 |
| | | | | Net Income: | 41,682.19- | 1.02- |
| 08/2020 | OIL | $/BBL:38.53 | 1,318.40 /0.03 | Oil Sales: | 50,799.37 | 1.24 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 4,631.36- | 0.11- |
| | | | | Other Deducts - Oil: | 4,485.82- | 0.11- |
| | | | | Net Income: | 41,682.19 | 1.02 |
| 09/2020 | OIL | $/BBL:37.16 | 1,288.86-/0.03- | Oil Sales: | 47,894.37- | 1.17- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 4,351.24 | 0.11 |
| | | | | Other Deducts - Oil: | 4,382.04 | 0.11 |
| | | | | Net Income: | 39,161.09- | 0.95- |
| 09/2020 | OIL | $/BBL:37.16 | 1,288.86 /0.03 | Oil Sales: | 47,894.37 | 1.17 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 4,351.24- | 0.11- |
| | | | | Other Deducts - Oil: | 4,382.04- | 0.11- |
| | | | | Net Income: | 39,161.09 | 0.95 |
| 10/2020 | OIL | $/BBL:35.81 | 1,163.80-/0.03- | Oil Sales: | 41,677.27- | 1.02- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 3,772.26 | 0.09 |
| | | | | Other Deducts - Oil: | 3,954.72 | 0.10 |
| | | | | Net Income: | 33,950.29- | 0.83- |
| 10/2020 | OIL | $/BBL:35.81 | 1,163.80 /0.03 | Oil Sales: | 41,677.27 | 1.02 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 3,772.26- | 0.09- |
| | | | | Other Deducts - Oil: | 3,954.72- | 0.10- |
| | | | | Net Income: | 33,950.29 | 0.83 |
| 11/2020 | OIL | $/BBL:37.82 | 1,031.14-/0.03- | Oil Sales: | 38,995.57- | 0.95- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 3,547.38 | 0.09 |
| | | | | Other Deducts - Oil: | 3,521.69 | 0.08 |
| | | | | Net Income: | 31,926.50- | 0.78- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   278

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | OIL | $/BBL:37.82 | 1,031.14 /0.03 | Oil Sales: | 38,995.57 | 0.95 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 3,547.38- | 0.09- |
| | | | | Other Deducts - Oil: | 3,521.69- | 0.08- |
| | | | | Net Income: | 31,926.50 | 0.78 |
| 12/2020 | OIL | $/BBL:43.16 | 1,250.78-/0.03- | Oil Sales: | 53,984.74- | 1.32- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 4,982.52 | 0.12 |
| | | | | Other Deducts - Oil: | 4,159.59 | 0.11 |
| | | | | Net Income: | 44,842.63- | 1.09- |
| 12/2020 | OIL | $/BBL:43.16 | 1,250.78 /0.03 | Oil Sales: | 53,983.10 | 1.32 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 4,971.46- | 0.12- |
| | | | | Other Deducts - Oil: | 4,268.52- | 0.11- |
| | | | | Net Income: | 44,743.12 | 1.09 |
| 01/2021 | OIL | $/BBL:47.66 | 1,294.28 /0.03 | Oil Sales: | 61,681.64 | 1.51 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 5,737.74- | 0.14- |
| | | | | Other Deducts - Oil: | 4,304.26- | 0.11- |
| | | | | Net Income: | 51,639.64 | 1.26 |
| 01/2021 | OIL | | /0.00 | Production Tax - Oil: | 12.88 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Other Deducts - Oil: | 128.80- | 0.00 |
| | | | | Net Income: | 115.92- | 0.00 |
| 02/2021 | OIL | $/BBL:54.52 | 1,116.12 /0.03 | Oil Sales: | 60,854.72 | 1.49 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 5,714.30- | 0.14- |
| | | | | Other Deducts - Oil: | 3,711.77- | 0.09- |
| | | | | Net Income: | 51,428.65 | 1.26 |
| 04/2014 | PRG | $/GAL:1.03 | 30,669.96-/0.75- | Plant Products - Gals - Sales: | 31,510.32- | 0.77- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 62.15 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 23,413.96 | 0.58 |
| | | | | Net Income: | 8,034.21- | 0.19- |
| 04/2014 | PRG | $/GAL:1.03 | 30,669.96 /0.75 | Plant Products - Gals - Sales: | 31,590.06 | 0.77 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 62.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 23,468.93- | 0.57- |
| | | | | Net Income: | 8,058.98 | 0.20 |
| 05/2014 | PRG | $/GAL:1.01 | 39,889.67-/0.97- | Plant Products - Gals - Sales: | 40,225.14- | 0.98- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 109.63 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 25,208.76 | 0.62 |
| | | | | Net Income: | 14,906.75- | 0.36- |
| 05/2014 | PRG | $/GAL:1.01 | 39,889.67 /0.97 | Plant Products - Gals - Sales: | 40,225.14 | 0.98 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 109.63- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 25,208.76- | 0.62- |
| | | | | Net Income: | 14,906.75 | 0.36 |
| 06/2014 | PRG | $/GAL:1.01 | 44,464.54-/1.09- | Plant Products - Gals - Sales: | 45,099.67- | 1.10- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 127.19 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 28,022.69 | 0.69 |
| | | | | Net Income: | 16,949.79- | 0.41- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   279

**LEASE: (HERB01)  Herb 14-35H    (Continued)**
**API: 33025023200000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2014 | PRG | $/GAL:1.01 | 44,464.54 /1.09 | Plant Products - Gals - Sales: | 45,099.67 | 1.10 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 127.19- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 28,022.69- | 0.69- |
|  |  |  |  | Net Income: | 16,949.79 | 0.41 |
| 07/2014 | PRG | $/GAL:0.99 | 52,424-/1.28- | Plant Products - Gals - Sales: | 51,951.92- | 1.27- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 164.61 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 32,204.42 | 0.78 |
|  |  |  |  | Net Income: | 19,582.89- | 0.48- |
| 07/2014 | PRG | $/GAL:0.99 | 52,424 /1.28 | Plant Products - Gals - Sales: | 51,951.92 | 1.27 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 164.61- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 32,204.42- | 0.78- |
|  |  |  |  | Net Income: | 19,582.89 | 0.48 |
| 08/2014 | PRG | $/GAL:0.94 | 42,050.94-/1.03- | Plant Products - Gals - Sales: | 39,669.97- | 0.97- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 130.47 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 23,586.46 | 0.57 |
|  |  |  |  | Net Income: | 15,953.04- | 0.39- |
| 08/2014 | PRG | $/GAL:0.94 | 42,050.94 /1.03 | Plant Products - Gals - Sales: | 39,527.88 | 0.96 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 130.47- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 23,511.37- | 0.57- |
|  |  |  |  | Net Income: | 15,886.04 | 0.39 |
| 09/2014 | PRG | $/GAL:0.98 | 33,926.71-/0.83- | Plant Products - Gals - Sales: | 33,115.18- | 0.81- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 109.50 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 20,065.31 | 0.49 |
|  |  |  |  | Net Income: | 12,940.37- | 0.32- |
| 09/2014 | PRG | $/GAL:0.98 | 33,926.71 /0.83 | Plant Products - Gals - Sales: | 33,248.18 | 0.81 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 109.50- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 20,137.07- | 0.49- |
|  |  |  |  | Net Income: | 13,001.61 | 0.32 |
| 10/2014 | PRG | $/GAL:0.85 | 32,138-/0.78- | Plant Products - Gals - Sales: | 27,307.92- | 0.67- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 103.73 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 17,465.03 | 0.42 |
|  |  |  |  | Net Income: | 9,739.16- | 0.24- |
| 10/2014 | PRG | $/GAL:0.85 | 32,138 /0.78 | Plant Products - Gals - Sales: | 27,317.30 | 0.67 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 103.73- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 17,470.32- | 0.42- |
|  |  |  |  | Net Income: | 9,743.25 | 0.24 |
| 11/2014 | PRG | $/GAL:0.72 | 20,819.44-/0.51- | Plant Products - Gals - Sales: | 14,986.94- | 0.36- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 67.09 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 10,752.95 | 0.26 |
|  |  |  |  | Net Income: | 4,166.90- | 0.10- |
| 11/2014 | PRG | $/GAL:0.72 | 20,819.44 /0.51 | Plant Products - Gals - Sales: | 14,986.94 | 0.36 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 67.09- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 10,752.95- | 0.26- |
|  |  |  |  | Net Income: | 4,166.90 | 0.10 |

MSTrust_004231

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   280

**LEASE: (HERB01)  Herb 14-35H    (Continued)**
**API: 33025023200000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2014 | PRG | $/GAL:0.40 | 13,342.76-/0.33- | Plant Products - Gals - Sales: | 5,349.15- | 0.13- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 39.28 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,828.37 | 0.14 |
|  |  |  |  | Net Income: | 518.50 | 0.01 |
| 12/2014 | PRG | $/GAL:0.40 | 13,342.76 /0.33 | Plant Products - Gals - Sales: | 5,349.15 | 0.13 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 39.28- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,828.37- | 0.14- |
|  |  |  |  | Net Income: | 518.50- | 0.01- |
| 01/2015 | PRG | $/GAL:0.25 | 20,146.73-/0.49- | Plant Products - Gals - Sales: | 5,083.52- | 0.12- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 57.29 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,626.77 | 0.16 |
|  |  |  |  | Net Income: | 1,600.54 | 0.04 |
| 01/2015 | PRG | $/GAL:0.25 | 20,146.73 /0.49 | Plant Products - Gals - Sales: | 5,083.52 | 0.12 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 57.29- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,626.77- | 0.16- |
|  |  |  |  | Net Income: | 1,600.54- | 0.04- |
| 02/2015 | PRG | $/GAL:0.29 | 13,204.67-/0.32- | Plant Products - Gals - Sales: | 3,845.74- | 0.09- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 46.42 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,282.26 | 0.15 |
|  |  |  |  | Net Income: | 2,482.94 | 0.06 |
| 02/2015 | PRG | $/GAL:0.29 | 13,204.67 /0.32 | Plant Products - Gals - Sales: | 3,845.74 | 0.09 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 46.42- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,282.26- | 0.15- |
|  |  |  |  | Net Income: | 2,482.94- | 0.06- |
| 03/2015 | PRG | $/GAL:0.28 | 11,915.99-/0.29- | Plant Products - Gals - Sales: | 3,386.31- | 0.08- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 49.36 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,494.55 | 0.13 |
|  |  |  |  | Net Income: | 2,157.60 | 0.05 |
| 03/2015 | PRG | $/GAL:0.28 | 11,915.99 /0.29 | Plant Products - Gals - Sales: | 3,386.31 | 0.08 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 49.36- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,494.55- | 0.13- |
|  |  |  |  | Net Income: | 2,157.60- | 0.05- |
| 04/2015 | PRG | $/GAL:0.28 | 13,262.90-/0.32- | Plant Products - Gals - Sales: | 3,725.79- | 0.09- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 43.31 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,275.57 | 0.13 |
|  |  |  |  | Net Income: | 1,593.09 | 0.04 |
| 04/2015 | PRG | $/GAL:0.28 | 13,262.90 /0.32 | Plant Products - Gals - Sales: | 3,725.79 | 0.09 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 43.31- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,275.57- | 0.13- |
|  |  |  |  | Net Income: | 1,593.09- | 0.04- |
| 05/2015 | PRG | $/GAL:0.22 | 14,773.91-/0.36- | Plant Products - Gals - Sales: | 3,285.69- | 0.08- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 50.35 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,693.23 | 0.14 |
|  |  |  |  | Net Income: | 2,457.89 | 0.06 |

MSTrust_004232

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   281

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2015 | PRG | $/GAL:0.22 | 14,773.91 /0.36 | Plant Products - Gals - Sales: | 3,285.69 | 0.08 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 50.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,693.23- | 0.14- |
| | | | | Net Income: | 2,457.89- | 0.06- |
| 06/2015 | PRG | $/GAL:0.09 | 19,301.53-/0.47- | Plant Products - Gals - Sales: | 1,782.09- | 0.04- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 67.95 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,026.42 | 0.12 |
| | | | | Net Income: | 3,312.28 | 0.08 |
| 06/2015 | PRG | $/GAL:0.09 | 19,301.53 /0.47 | Plant Products - Gals - Sales: | 1,782.09 | 0.04 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 67.95- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,026.42- | 0.12- |
| | | | | Net Income: | 3,312.28- | 0.08- |
| 07/2015 | PRG | $/GAL:0.08 | 19,368.32-/0.47- | Plant Products - Gals - Sales: | 1,482.01- | 0.04- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 75.71 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 5,113.72 | 0.12 |
| | | | | Net Income: | 3,707.42 | 0.09 |
| 07/2015 | PRG | $/GAL:0.08 | 19,368.32 /0.47 | Plant Products - Gals - Sales: | 1,482.01 | 0.04 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 75.71- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 5,113.72- | 0.12- |
| | | | | Net Income: | 3,707.42- | 0.09- |
| 08/2015 | PRG | $/GAL:0.11 | 16,616.36-/0.41- | Plant Products - Gals - Sales: | 1,844.05- | 0.04- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 72.56 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,639.54 | 0.11 |
| | | | | Net Income: | 2,868.05 | 0.07 |
| 08/2015 | PRG | $/GAL:0.11 | 16,616.36 /0.41 | Plant Products - Gals - Sales: | 1,844.05 | 0.04 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 72.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,639.54- | 0.11- |
| | | | | Net Income: | 2,868.05- | 0.07- |
| 09/2015 | PRG | $/GAL:0.16 | 11,065.86-/0.27- | Plant Products - Gals - Sales: | 1,793.49- | 0.04- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 45.23 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,183.09 | 0.07 |
| | | | | Net Income: | 1,434.83 | 0.03 |
| 09/2015 | PRG | $/GAL:0.16 | 11,065.86 /0.27 | Plant Products - Gals - Sales: | 1,793.49 | 0.04 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 45.23- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,183.09- | 0.07- |
| | | | | Net Income: | 1,434.83- | 0.03- |
| 10/2015 | PRG | $/GAL:0.18 | 14,519.99-/0.35- | Plant Products - Gals - Sales: | 2,557.20- | 0.06- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 60.77 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,990.20 | 0.10 |
| | | | | Net Income: | 1,493.77 | 0.04 |
| 10/2015 | PRG | $/GAL:0.18 | 14,519.99 /0.35 | Plant Products - Gals - Sales: | 2,557.20 | 0.06 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 60.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,990.20- | 0.10- |
| | | | | Net Income: | 1,493.77- | 0.04- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   282

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2015 | PRG | $/GAL:0.13 | 15,298.41-/0.37- | Plant Products - Gals - Sales: | 2,040.01- | 0.05- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 67.49 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,885.52 | 0.10 |
| | | | | Net Income: | 1,913.00 | 0.05 |
| 11/2015 | PRG | $/GAL:0.13 | 15,298.41 /0.37 | Plant Products - Gals - Sales: | 2,040.01 | 0.05 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 67.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,885.52- | 0.10- |
| | | | | Net Income: | 1,913.00- | 0.05- |
| 12/2015 | PRG | $/GAL:0.07 | 14,319.47-/0.35- | Plant Products - Gals - Sales: | 1,048.64- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 74.74 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,502.92 | 0.08 |
| | | | | Net Income: | 2,529.02 | 0.06 |
| 12/2015 | PRG | $/GAL:0.07 | 14,319.47 /0.35 | Plant Products - Gals - Sales: | 1,048.64 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 74.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,502.92- | 0.08- |
| | | | | Net Income: | 2,529.02- | 0.06- |
| 01/2016 | PRG | $/GAL:0.03 | 15,681.78-/0.38- | Plant Products - Gals - Sales: | 523.71- | 0.01- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 71.03 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,563.74 | 0.09 |
| | | | | Net Income: | 3,111.06 | 0.08 |
| 01/2016 | PRG | $/GAL:0.03 | 15,681.78 /0.38 | Plant Products - Gals - Sales: | 523.71 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 71.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,563.74- | 0.09- |
| | | | | Net Income: | 3,111.06- | 0.08- |
| 02/2016 | PRG | $/GAL:0.07 | 13,910.59-/0.34- | Plant Products - Gals - Sales: | 974.90- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 61.23 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,112.28 | 0.07 |
| | | | | Net Income: | 2,198.61 | 0.05 |
| 02/2016 | PRG | $/GAL:0.07 | 13,910.59 /0.34 | Plant Products - Gals - Sales: | 974.90 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 61.23- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,112.28- | 0.07- |
| | | | | Net Income: | 2,198.61- | 0.05- |
| 03/2016 | PRG | $/GAL:0.14 | 14,765.82-/0.36- | Plant Products - Gals - Sales: | 2,018.59- | 0.05- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 64.44 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,270.99 | 0.08 |
| | | | | Net Income: | 1,316.84 | 0.03 |
| 03/2016 | PRG | $/GAL:0.14 | 14,765.82 /0.36 | Plant Products - Gals - Sales: | 2,018.59 | 0.05 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 64.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,270.99- | 0.08- |
| | | | | Net Income: | 1,316.84- | 0.03- |
| 04/2016 | PRG | $/GAL:0.17 | 14,163.95-/0.35- | Plant Products - Gals - Sales: | 2,379.57- | 0.06- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 60.88 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,405.69 | 0.09 |
| | | | | Net Income: | 1,087.00 | 0.03 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   283

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2016 | PRG | $/GAL:0.17 | 14,163.95 /0.35 | Plant Products - Gals - Sales: | 2,379.57 | 0.06 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 60.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,405.69- | 0.09- |
| | | | | Net Income: | 1,087.00- | 0.03- |
| 05/2016 | PRG | $/GAL:0.22 | 14,731.44-/0.36- | Plant Products - Gals - Sales: | 3,190.62- | 0.08- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 63.44 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,789.97 | 0.10 |
| | | | | Net Income: | 662.79 | 0.02 |
| 05/2016 | PRG | $/GAL:0.22 | 14,731.44 /0.36 | Plant Products - Gals - Sales: | 3,190.62 | 0.08 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 63.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,789.97- | 0.10- |
| | | | | Net Income: | 662.79- | 0.02- |
| 06/2016 | PRG | $/GAL:0.20 | 14,955.40-/0.37- | Plant Products - Gals - Sales: | 2,974.69- | 0.07- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 71.69 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,582.92 | 0.08 |
| | | | | Net Income: | 679.92 | 0.01 |
| 06/2016 | PRG | $/GAL:0.20 | 14,955.40 /0.37 | Plant Products - Gals - Sales: | 2,974.69 | 0.07 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 71.69- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,582.92- | 0.08- |
| | | | | Net Income: | 679.92- | 0.01- |
| 07/2016 | PRG | $/GAL:0.16 | 14,528.86-/0.35- | Plant Products - Gals - Sales: | 2,284.49- | 0.06- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 35.25 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 3,727.26 | 0.08 |
| | | | | Net Income: | 1,478.02 | 0.03 |
| 07/2016 | PRG | $/GAL:0.16 | 14,528.86 /0.35 | Plant Products - Gals - Sales: | 2,284.49 | 0.06 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 35.25- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,727.26- | 0.08- |
| | | | | Net Income: | 1,478.02- | 0.03- |
| 08/2016 | PRG | $/GAL:0.15 | 13,003.01-/0.32- | Plant Products - Gals - Sales: | 2,008.63- | 0.05- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 32.07 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,394.89 | 0.08 |
| | | | | Net Income: | 1,418.33 | 0.03 |
| 08/2016 | PRG | $/GAL:0.15 | 13,003.01 /0.32 | Plant Products - Gals - Sales: | 2,008.63 | 0.05 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 32.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,394.89- | 0.08- |
| | | | | Net Income: | 1,418.33- | 0.03- |
| 09/2016 | PRG | $/GAL:0.21 | 14,225.55-/0.35- | Plant Products - Gals - Sales: | 2,950.52- | 0.07- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 31.96 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,894.78 | 0.09 |
| | | | | Net Income: | 976.22 | 0.02 |
| 09/2016 | PRG | $/GAL:0.21 | 14,225.55 /0.35 | Plant Products - Gals - Sales: | 2,950.52 | 0.07 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 31.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,894.78- | 0.09- |
| | | | | Net Income: | 976.22- | 0.02- |

MSTrust_004235

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    284

**LEASE: (HERB01)  Herb 14-35H    (Continued)**
**API: 33025023200000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2016 | PRG | $/GAL:0.26 | 13,006.32-/0.32- | Plant Products - Gals - Sales: | 3,441.04- | 0.08- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 28.90 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,781.30 | 0.09 |
|  |  |  |  | Net Income: | 369.16 | 0.01 |
| 11/2016 | PRG | $/GAL:0.26 | 13,006.32 /0.32 | Plant Products - Gals - Sales: | 3,441.04 | 0.08 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 28.90- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,781.30- | 0.09- |
|  |  |  |  | Net Income: | 369.16- | 0.01- |
| 12/2016 | PRG | $/GAL:0.38 | 12,099.02-/0.30- | Plant Products - Gals - Sales: | 4,633.59- | 0.11- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 27.75 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,314.89 | 0.10 |
|  |  |  |  | Net Income: | 290.95- | 0.01- |
| 12/2016 | PRG | $/GAL:0.38 | 12,099.02 /0.30 | Plant Products - Gals - Sales: | 4,633.59 | 0.11 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 27.75- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,314.89- | 0.10- |
|  |  |  |  | Net Income: | 290.95 | 0.01 |
| 01/2017 | PRG | $/GAL:0.41 | 11,975-/0.29- | Plant Products - Gals - Sales: | 4,953.09- | 0.12- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 27.96 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,768.21 | 0.12 |
|  |  |  |  | Net Income: | 156.92- | 0.00 |
| 01/2017 | PRG | $/GAL:0.41 | 11,975 /0.29 | Plant Products - Gals - Sales: | 4,953.09 | 0.12 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 27.96- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,768.21- | 0.12- |
|  |  |  |  | Net Income: | 156.92 | 0.00 |
| 02/2017 | PRG | $/GAL:0.42 | 10,438.79-/0.25- | Plant Products - Gals - Sales: | 4,353.53- | 0.11- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 22.88 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,660.52 | 0.10 |
|  |  |  |  | Net Income: | 670.13- | 0.01- |
| 02/2017 | PRG | $/GAL:0.42 | 10,438.79 /0.25 | Plant Products - Gals - Sales: | 4,353.53 | 0.11 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 22.88- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,660.52- | 0.10- |
|  |  |  |  | Net Income: | 670.13 | 0.01 |
| 03/2017 | PRG | $/GAL:0.27 | 13,724.03-/0.34- | Plant Products - Gals - Sales: | 3,729.57- | 0.09- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 31.86 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,055.77 | 0.10 |
|  |  |  |  | Net Income: | 358.06 | 0.01 |
| 03/2017 | PRG | $/GAL:0.27 | 13,724.03 /0.34 | Plant Products - Gals - Sales: | 3,729.57 | 0.09 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 31.86- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,055.77- | 0.10- |
|  |  |  |  | Net Income: | 358.06- | 0.01- |
| 04/2017 | PRG | $/GAL:0.32 | 11,043.46-/0.27- | Plant Products - Gals - Sales: | 3,492.72- | 0.09- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 26.71 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,723.03 | 0.09 |
|  |  |  |  | Net Income: | 257.02 | 0.00 |

MSTrust_004236

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   285

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 04/2017 | PRG | $/GAL:0.32 | 11,043.46 /0.27 | Plant Products - Gals - Sales: | 3,492.72 | 0.09 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 26.71- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,723.03- | 0.09- |
| | | | | Net Income: | 257.02- | 0.00 |
| 05/2017 | PRG | $/GAL:0.32 | 7,435.22-/0.18- | Plant Products - Gals - Sales: | 2,374.83- | 0.06- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 19.13 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,483.71 | 0.06 |
| | | | | Net Income: | 128.01 | 0.00 |
| 05/2017 | PRG | $/GAL:0.32 | 7,435.22 /0.18 | Plant Products - Gals - Sales: | 2,374.83 | 0.06 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 19.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,483.71- | 0.06- |
| | | | | Net Income: | 128.01- | 0.00 |
| 06/2017 | PRG | $/GAL:0.26 | 10,851.62-/0.26- | Plant Products - Gals - Sales: | 2,794.49- | 0.07- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 23.91 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,152.05 | 0.08 |
| | | | | Net Income: | 381.47 | 0.01 |
| 06/2017 | PRG | $/GAL:0.26 | 10,851.62 /0.26 | Plant Products - Gals - Sales: | 2,794.49 | 0.07 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 23.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,152.05- | 0.08- |
| | | | | Net Income: | 381.47- | 0.01- |
| 07/2017 | PRG | $/GAL:0.33 | 13,083.69-/0.32- | Plant Products - Gals - Sales: | 4,257.92- | 0.10- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 26.52 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,050.22 | 0.10 |
| | | | | Net Income: | 181.18- | 0.00 |
| 07/2017 | PRG | $/GAL:0.33 | 13,083.69 /0.32 | Plant Products - Gals - Sales: | 4,257.92 | 0.10 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 26.52- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,050.22- | 0.10- |
| | | | | Net Income: | 181.18 | 0.00 |
| 08/2017 | PRG | $/GAL:0.41 | 15,755.27-/0.38- | Plant Products - Gals - Sales: | 6,426.59- | 0.16- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 32.28 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,358.27 | 0.13 |
| | | | | Net Income: | 1,036.04- | 0.03- |
| 08/2017 | PRG | $/GAL:0.41 | 15,755.27 /0.38 | Plant Products - Gals - Sales: | 6,426.59 | 0.16 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 32.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,358.27- | 0.13- |
| | | | | Net Income: | 1,036.04 | 0.03 |
| 09/2017 | PRG | $/GAL:0.51 | 13,825.76-/0.34- | Plant Products - Gals - Sales: | 7,097.80- | 0.17- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 31.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,341.50 | 0.13 |
| | | | | Net Income: | 1,725.24- | 0.04- |
| 09/2017 | PRG | $/GAL:0.51 | 13,825.76 /0.34 | Plant Products - Gals - Sales: | 7,097.80 | 0.17 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 31.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,341.50- | 0.13- |
| | | | | Net Income: | 1,725.24 | 0.04 |

MSTrust_004237

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   286

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2017 | PRG | $/GAL:0.54 | 14,089.47-/0.34- | Plant Products - Gals - Sales: | 7,554.73- | 0.18- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 32.10 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,389.38 | 0.10 |
| | | | | Net Income: | 3,133.25- | 0.08- |
| 10/2017 | PRG | $/GAL:0.54 | 14,089.47 /0.34 | Plant Products - Gals - Sales: | 7,554.73 | 0.18 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 32.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,389.38- | 0.10- |
| | | | | Net Income: | 3,133.25 | 0.08 |
| 11/2017 | PRG | $/GAL:0.59 | 12,870.18-/0.31- | Plant Products - Gals - Sales: | 7,593.86- | 0.19- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 28.90 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 4,352.03 | 0.10 |
| | | | | Net Income: | 3,212.93- | 0.08- |
| 11/2017 | PRG | $/GAL:0.59 | 12,870.18 /0.31 | Plant Products - Gals - Sales: | 7,593.86 | 0.19 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 28.90- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4,352.03- | 0.10- |
| | | | | Net Income: | 3,212.93 | 0.08 |
| 12/2017 | PRG | $/GAL:0.58 | 12,380.76-/0.30- | Plant Products - Gals - Sales: | 7,197.81- | 0.18- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 28.89 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 3,985.98 | 0.09 |
| | | | | Net Income: | 3,182.94- | 0.08- |
| 12/2017 | PRG | $/GAL:0.58 | 12,380.76 /0.30 | Plant Products - Gals - Sales: | 7,197.81 | 0.18 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 28.89- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,985.98- | 0.09- |
| | | | | Net Income: | 3,182.94 | 0.08 |
| 01/2018 | PRG | $/GAL:0.55 | 13,042.13-/0.32- | Plant Products - Gals - Sales: | 7,212.19- | 0.18- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 29.89 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,516.79 | 0.11 |
| | | | | Net Income: | 2,665.51- | 0.07- |
| 01/2018 | PRG | $/GAL:0.55 | 13,042.13 /0.32 | Plant Products - Gals - Sales: | 7,212.19 | 0.18 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 29.89- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,516.79- | 0.11- |
| | | | | Net Income: | 2,665.51 | 0.07 |
| 02/2018 | PRG | $/GAL:0.50 | 11,540.71-/0.28- | Plant Products - Gals - Sales: | 5,798.76- | 0.14- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 27.17 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,127.45 | 0.10 |
| | | | | Net Income: | 1,644.14- | 0.04- |
| 02/2018 | PRG | $/GAL:0.50 | 11,540.71 /0.28 | Plant Products - Gals - Sales: | 5,798.76 | 0.14 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 27.17- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,127.45- | 0.10- |
| | | | | Net Income: | 1,644.14 | 0.04 |
| 03/2018 | PRG | $/GAL:0.45 | 10,478.-/0.26- | Plant Products - Gals - Sales: | 4,753.85- | 0.12- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 24.39 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,057.53 | 0.08 |
| | | | | Net Income: | 1,671.93- | 0.04- |

MSTrust_004238

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   287

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2018 | PRG | $/GAL:0.45 | 10,478 /0.26 | Plant Products - Gals - Sales: | 4,753.85 | 0.12 |
|         | Wrk NRI: | 0.00002441 |         | Production Tax - Plant - Gals: | 24.39- | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 3,057.53- | 0.08- |
|         |      |           |              | Net Income: | 1,671.93 | 0.04 |
| 04/2018 | PRG | $/GAL:0.47 | 4,191.27-/0.10- | Plant Products - Gals - Sales: | 1,989.78- | 0.05- |
|         | Wrk NRI: | 0.00002441 |         | Production Tax - Plant - Gals: | 9.58 | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 1,244.76 | 0.03 |
|         |      |           |              | Net Income: | 735.44- | 0.02- |
| 04/2018 | PRG | $/GAL:0.47 | 4,191.27 /0.10 | Plant Products - Gals - Sales: | 1,989.78 | 0.05 |
|         | Wrk NRI: | 0.00002441 |         | Production Tax - Plant - Gals: | 9.58- | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 1,244.76- | 0.03- |
|         |      |           |              | Net Income: | 735.44 | 0.02 |
| 05/2018 | PRG | $/GAL:0.61 | 6,696.88-/0.16- | Plant Products - Gals - Sales: | 4,057.69- | 0.10- |
|         | Wrk NRI: | 0.00002441 |         | Production Tax - Plant - Gals: | 15.54 | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 2,242.31 | 0.06 |
|         |      |           |              | Net Income: | 1,799.84- | 0.04- |
| 05/2018 | PRG | $/GAL:0.61 | 6,696.88 /0.16 | Plant Products - Gals - Sales: | 4,057.69 | 0.10 |
|         | Wrk NRI: | 0.00002441 |         | Production Tax - Plant - Gals: | 15.54- | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 2,242.31- | 0.06- |
|         |      |           |              | Net Income: | 1,799.84 | 0.04 |
| 06/2018 | PRG | $/GAL:0.59 | 16,036.11-/0.39- | Plant Products - Gals - Sales: | 9,490.67- | 0.23- |
|         | Wrk NRI: | 0.00002441 |         | Production Tax - Plant - Gals: | 35.75 | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 5,557.55 | 0.13 |
|         |      |           |              | Net Income: | 3,897.37- | 0.10- |
| 06/2018 | PRG | $/GAL:0.59 | 16,036.11 /0.39 | Plant Products - Gals - Sales: | 9,490.67 | 0.23 |
|         | Wrk NRI: | 0.00002441 |         | Production Tax - Plant - Gals: | 35.75- | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 5,557.55- | 0.13- |
|         |      |           |              | Net Income: | 3,897.37 | 0.10 |
| 07/2018 | PRG | $/GAL:0.64 | 13,756.65-/0.34- | Plant Products - Gals - Sales: | 8,750.50- | 0.21- |
|         | Wrk NRI: | 0.00002441 |         | Production Tax - Plant - Gals: | 37.29 | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 4,952.67 | 0.12 |
|         |      |           |              | Net Income: | 3,760.54- | 0.09- |
| 07/2018 | PRG | $/GAL:0.64 | 13,756.65 /0.34 | Plant Products - Gals - Sales: | 8,750.50 | 0.21 |
|         | Wrk NRI: | 0.00002441 |         | Production Tax - Plant - Gals: | 37.29- | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 4,952.67- | 0.12- |
|         |      |           |              | Net Income: | 3,760.54 | 0.09 |
| 08/2018 | PRG | $/GAL:0.68 | 11,565.84-/0.28- | Plant Products - Gals - Sales: | 7,880.69- | 0.19- |
|         | Wrk NRI: | 0.00002441 |         | Production Tax - Plant - Gals: | 30.53 | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 4,428.51 | 0.11 |
|         |      |           |              | Net Income: | 3,421.65- | 0.08- |
| 08/2018 | PRG | $/GAL:0.68 | 11,565.84 /0.28 | Plant Products - Gals - Sales: | 7,880.69 | 0.19 |
|         | Wrk NRI: | 0.00002441 |         | Production Tax - Plant - Gals: | 30.53- | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 4,428.51- | 0.11- |
|         |      |           |              | Net Income: | 3,421.65 | 0.08 |

MSTrust_004239

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   288

**LEASE: (HERB01) Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2018 | PRG | $/GAL:0.73 | 9,988.62-/0.24- | Plant Products - Gals - Sales: | 7,316.43- | 0.18- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 24.75 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,082.42 | 0.10 |
|  |  |  |  | Net Income: | 3,209.26- | 0.08- |
| 09/2018 | PRG | $/GAL:0.73 | 9,988.62 /0.24 | Plant Products - Gals - Sales: | 7,316.43 | 0.18 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 24.75- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,082.42- | 0.10- |
|  |  |  |  | Net Income: | 3,209.26 | 0.08 |
| 10/2018 | PRG | $/GAL:0.67 | 10,743.17-/0.26- | Plant Products - Gals - Sales: | 7,190.29- | 0.18- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 30.29 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,092.65 | 0.09 |
|  |  |  |  | Net Income: | 3,067.35- | 0.08- |
| 10/2018 | PRG | $/GAL:0.67 | 10,743.17 /0.26 | Plant Products - Gals - Sales: | 7,190.29 | 0.18 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 30.29- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,092.65- | 0.09- |
|  |  |  |  | Net Income: | 3,067.35 | 0.08 |
| 11/2018 | PRG | $/GAL:0.42 | 10,764.76-/0.26- | Plant Products - Gals - Sales: | 4,509.31- | 0.11- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 29.08 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,342.55 | 0.08 |
|  |  |  |  | Net Income: | 1,137.68- | 0.03- |
| 11/2018 | PRG | $/GAL:0.42 | 10,764.76 /0.26 | Plant Products - Gals - Sales: | 4,509.31 | 0.11 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 29.08- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,342.55- | 0.08- |
|  |  |  |  | Net Income: | 1,137.68 | 0.03 |
| 12/2018 | PRG | $/GAL:0.34 | 9,729.72-/0.24- | Plant Products - Gals - Sales: | 3,308.73- | 0.08- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 27.93 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,212.36 | 0.08 |
|  |  |  |  | Net Income: | 68.44- | 0.00 |
| 12/2018 | PRG | $/GAL:0.34 | 9,729.72 /0.24 | Plant Products - Gals - Sales: | 3,308.73 | 0.08 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 27.93- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,212.36- | 0.08- |
|  |  |  |  | Net Income: | 68.44 | 0.00 |
| 01/2019 | PRG | $/GAL:0.34 | 2,800.04-/0.07- | Plant Products - Gals - Sales: | 963.17- | 0.02- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 8.28 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 903.38 | 0.02 |
|  |  |  |  | Net Income: | 51.51- | 0.00 |
| 01/2019 | PRG | $/GAL:0.34 | 2,800.04 /0.07 | Plant Products - Gals - Sales: | 963.17 | 0.02 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 8.28- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 903.38- | 0.02- |
|  |  |  |  | Net Income: | 51.51 | 0.00 |
| 02/2019 | PRG | $/GAL:0.38 | 2,265.44-/0.06- | Plant Products - Gals - Sales: | 860.31- | 0.02- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 6.86 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 691.67 | 0.02 |
|  |  |  |  | Net Income: | 161.78- | 0.00 |

MSTrust_004240

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   289

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | PRG | $/GAL:0.38 | 2,265.44 /0.06 | Plant Products - Gals - Sales: | 860.31 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 6.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 691.67- | 0.02- |
| | | | | Net Income: | 161.78 | 0.00 |
| 04/2019 | PRG | $/GAL:0.38 | 3,066.46-/0.07- | Plant Products - Gals - Sales: | 1,171.57- | 0.03- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 8.85 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 899.39 | 0.02 |
| | | | | Net Income: | 263.33- | 0.01- |
| 04/2019 | PRG | $/GAL:0.38 | 3,066.46 /0.07 | Plant Products - Gals - Sales: | 1,171.57 | 0.03 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 8.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 899.39- | 0.02- |
| | | | | Net Income: | 263.33 | 0.01 |
| 05/2019 | PRG | $/GAL:0.32 | 4,825.84-/0.12- | Plant Products - Gals - Sales: | 1,547.40- | 0.04- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 13.64 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,333.34 | 0.04 |
| | | | | Net Income: | 200.42- | 0.00 |
| 05/2019 | PRG | $/GAL:0.32 | 4,825.84 /0.12 | Plant Products - Gals - Sales: | 1,547.40 | 0.04 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 13.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,333.34- | 0.04- |
| | | | | Net Income: | 200.42 | 0.00 |
| 06/2019 | PRG | $/GAL:0.18 | 4,583.84-/0.11- | Plant Products - Gals - Sales: | 832.66- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 12.52 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,131.24 | 0.03 |
| | | | | Net Income: | 311.10 | 0.01 |
| 06/2019 | PRG | $/GAL:0.18 | 4,583.84 /0.11 | Plant Products - Gals - Sales: | 832.66 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 12.52- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,131.24- | 0.03- |
| | | | | Net Income: | 311.10- | 0.01- |
| 07/2019 | PRG | $/GAL:0.18 | 4,471.74-/0.11- | Plant Products - Gals - Sales: | 787.24- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 12.47 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,007.03 | 0.02 |
| | | | | Net Income: | 232.26 | 0.00 |
| 07/2019 | PRG | $/GAL:0.18 | 4,471.74 /0.11 | Plant Products - Gals - Sales: | 787.24 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 12.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,007.03- | 0.02- |
| | | | | Net Income: | 232.26- | 0.00 |
| 08/2019 | PRG | $/GAL:0.15 | 5,325.46-/0.13- | Plant Products - Gals - Sales: | 772.22- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 14.87 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,114.82 | 0.03 |
| | | | | Net Income: | 357.47 | 0.01 |
| 08/2019 | PRG | $/GAL:0.15 | 5,325.46 /0.13 | Plant Products - Gals - Sales: | 772.22 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 14.87- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,114.82- | 0.03- |
| | | | | Net Income: | 357.47- | 0.01- |

MSTrust_004241

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   290

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | PRG | $/GAL:0.21 | 3,870.38-/0.09- | Plant Products - Gals - Sales: | 800.74- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 11.00 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 866.69 | 0.02 |
| | | | | Net Income: | 76.95 | 0.00 |
| 09/2019 | PRG | $/GAL:0.21 | 3,870.38 /0.09 | Plant Products - Gals - Sales: | 800.74 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 11.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 866.69- | 0.02- |
| | | | | Net Income: | 76.95- | 0.00 |
| 10/2019 | PRG | $/GAL:0.16 | 3,726.13-/0.09- | Plant Products - Gals - Sales: | 600.73- | 0.01- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 9.62 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 870.91 | 0.01 |
| | | | | Net Income: | 279.80 | 0.00 |
| 10/2019 | PRG | $/GAL:0.16 | 3,726.13 /0.09 | Plant Products - Gals - Sales: | 600.73 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 9.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 870.91- | 0.01- |
| | | | | Net Income: | 279.80- | 0.00 |
| 11/2019 | PRG | $/GAL:0.26 | 3,109.28-/0.08- | Plant Products - Gals - Sales: | 793.39- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 7.97 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 863.72 | 0.02 |
| | | | | Net Income: | 78.30 | 0.00 |
| 11/2019 | PRG | $/GAL:0.26 | 3,109.28 /0.08 | Plant Products - Gals - Sales: | 793.39 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 7.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 863.72- | 0.02- |
| | | | | Net Income: | 78.30- | 0.00 |
| 12/2019 | PRG | $/GAL:0.22 | 4,571.73 /0.11 | Plant Products - Gals - Sales: | 997.80 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 11.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,163.95- | 0.02- |
| | | | | Net Income: | 178.09- | 0.00 |
| 01/2020 | PRG | $/GAL:0.23 | 4,219.24-/0.10- | Plant Products - Gals - Sales: | 985.56- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 10.66 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,036.54 | 0.02 |
| | | | | Net Income: | 61.64 | 0.00 |
| 01/2020 | PRG | $/GAL:0.23 | 4,219.24 /0.10 | Plant Products - Gals - Sales: | 985.56 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 10.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,036.54- | 0.02- |
| | | | | Net Income: | 61.64- | 0.00 |
| 02/2020 | PRG | $/GAL:0.15 | 4,339.11-/0.11- | Plant Products - Gals - Sales: | 642.60- | 0.01- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 10.87 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 908.26 | 0.02 |
| | | | | Net Income: | 276.53 | 0.01 |
| 02/2020 | PRG | $/GAL:0.15 | 4,339.11 /0.11 | Plant Products - Gals - Sales: | 642.60 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 10.87- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 908.26- | 0.02- |
| | | | | Net Income: | 276.53- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD Page 291

**LEASE: (HERB01) Herb 14-35H (Continued)**
**API: 33025023200000**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.01- | 0.00 |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 10.14 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 246.65 | 0.01 |
| | | | | Net Income: | 256.78 | 0.01 |
| 03/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.01 | 0.00 |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 10.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 246.65- | 0.01- |
| | | | | Net Income: | 256.78- | 0.01- |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.01- | 0.00 |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 6.99 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 214.87- | 0.00 |
| | | | | Net Income: | 207.89- | 0.00 |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.01 | 0.00 |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 6.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 214.87 | 0.00 |
| | | | | Net Income: | 207.89 | 0.00 |
| 05/2020 | PRG | $/GAL:0.06 | 4,520.19-/0.11- | Plant Products - Gals - Sales: | 269.85- | 0.01- |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 11.84 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 498.79 | 0.01 |
| | | | | Net Income: | 240.78 | 0.00 |
| 05/2020 | PRG | $/GAL:0.06 | 4,520.19 /0.11 | Plant Products - Gals - Sales: | 269.85 | 0.01 |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 11.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 498.79- | 0.01- |
| | | | | Net Income: | 240.78- | 0.00 |
| 08/2020 | PRG | $/GAL:0.18 | 4,762.79-/0.12- | Plant Products - Gals - Sales: | 879.50- | 0.02- |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 8.41 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 968.83 | 0.02 |
| | | | | Net Income: | 97.74 | 0.00 |
| 08/2020 | PRG | $/GAL:0.18 | 4,762.79 /0.12 | Plant Products - Gals - Sales: | 879.50 | 0.02 |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 8.41- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 968.83- | 0.02- |
| | | | | Net Income: | 97.74- | 0.00 |
| 09/2020 | PRG | $/GAL:0.18 | 3,710.36-/0.09- | Plant Products - Gals - Sales: | 681.96- | 0.02- |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 6.96 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 840.97 | 0.02 |
| | | | | Net Income: | 165.97 | 0.00 |
| 09/2020 | PRG | $/GAL:0.18 | 3,710.36 /0.09 | Plant Products - Gals - Sales: | 681.96 | 0.02 |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 6.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 840.97- | 0.02- |
| | | | | Net Income: | 165.97- | 0.00 |
| 11/2020 | PRG | $/GAL:0.24 | 2,761.93-/0.07- | Plant Products - Gals - Sales: | 676.08- | 0.02- |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 5.66 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 743.90 | 0.02 |
| | | | | Net Income: | 73.48 | 0.00 |

MSTrust_004243

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   292

## LEASE: (HERB01)  Herb 14-35H   (Continued)
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRG | $/GAL:0.24 | 2,761.93 /0.07 | Plant Products - Gals - Sales: | 676.08 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 5.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 743.90- | 0.02- |
| | | | | Net Income: | 73.48- | 0.00 |
| 12/2020 | PRG | $/GAL:0.32 | 4,024.98 /0.10 | Plant Products - Gals - Sales: | 1,282.91 | 0.03 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 8.23- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,102.90- | 0.03- |
| | | | | Net Income: | 171.78 | 0.00 |
| 01/2021 | PRG | $/GAL:0.44 | 4,332.45 /0.11 | Plant Products - Gals - Sales: | 1,917.11 | 0.05 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 9.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,231.93- | 0.04- |
| | | | | Net Income: | 676.11 | 0.01 |

**Total Revenue for LEASE**      **2.56**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02202110200 | Marathon Oil Co | 1 | 1,512.91 | | |
| 02202110200 | Marathon Oil Co | 1 | 4,268.53 | 5,781.44 | 0.14 |
| **Total Lease Operating Expense** | | | | **5,781.44** | **0.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HERB01 | 0.00002441 | 0.00002441 | 2.56 | 0.14 | 2.42 |

## LEASE: (HFED01)  H. F. Edgar #1    County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 67451 | Shelby Operating Company | 3 | 2,398.86 | 2,398.86 | 12.68 |
| **Total Lease Operating Expense** | | | | **2,398.86** | **12.68** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HFED01 | 0.00528647 | 12.68 | 12.68 |

## LEASE: (HIGG01)  Higgins 31-26 TFH   County: DUNN, ND
**API: 3302503463**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | CND | $/BBL:45.35 | 195.72-/0.01- | Condensate Sales: | 8,875.93- | 0.43- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 754.46 | 0.04 |
| | | | | Net Income: | 8,121.47- | 0.39- |
| 09/2019 | CND | $/BBL:45.35 | 195.72 /0.01 | Condensate Sales: | 8,875.93 | 0.43 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 754.46- | 0.04- |
| | | | | Net Income: | 8,121.47 | 0.39 |
| 10/2019 | CND | $/BBL:40.04 | 306.41 /0.01 | Condensate Sales: | 12,269.27 | 0.60 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 1,042.88- | 0.05- |
| | | | | Net Income: | 11,226.39 | 0.55 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   293

**LEASE: (HIGG01)  Higgins 31-26 TFH   (Continued)**
**API: 3302503463**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | CND | $/BBL:45.03 | 381.36-/0.02- | Condensate Sales: | 17,173.88- | 0.84- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 1,459.78 | 0.08 |
| | | | | Net Income: | 15,714.10- | 0.76- |
| 11/2019 | CND | $/BBL:45.03 | 381.36 /0.02 | Condensate Sales: | 17,173.88 | 0.84 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 1,459.78- | 0.08- |
| | | | | Net Income: | 15,714.10 | 0.76 |
| 12/2019 | CND | $/BBL:48.29 | 257.54 /0.01 | Condensate Sales: | 12,436.86 | 0.61 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 1,057.14- | 0.06- |
| | | | | Net Income: | 11,379.72 | 0.55 |
| 03/2020 | CND | $/BBL:19.20 | 229.26-/0.01- | Condensate Sales: | 4,401.57- | 0.22- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 374.14 | 0.02 |
| | | | | Net Income: | 4,027.43- | 0.20- |
| 03/2020 | CND | $/BBL:19.20 | 229.26 /0.01 | Condensate Sales: | 4,401.57 | 0.22 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 374.14- | 0.02- |
| | | | | Net Income: | 4,027.43 | 0.20 |
| 05/2020 | CND | $/BBL:10.56 | 163.88-/0.01- | Condensate Sales: | 1,730.25- | 0.08- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 147.08 | 0.00 |
| | | | | Net Income: | 1,583.17- | 0.08- |
| 05/2020 | CND | $/BBL:10.56 | 163.88 /0.01 | Condensate Sales: | 1,730.25 | 0.08 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 147.08- | 0.00 |
| | | | | Net Income: | 1,583.17 | 0.08 |
| 06/2020 | CND | $/BBL:31.25 | 71.04-/0.00- | Condensate Sales: | 2,220.07- | 0.11- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 188.70 | 0.01 |
| | | | | Net Income: | 2,031.37- | 0.10- |
| 06/2020 | CND | $/BBL:31.25 | 71.04 /0.00 | Condensate Sales: | 2,220.07 | 0.11 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 188.70- | 0.01- |
| | | | | Net Income: | 2,031.37 | 0.10 |
| 07/2020 | CND | $/BBL:30.70 | 65.42-/0.00- | Condensate Sales: | 2,008.59- | 0.10- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 170.74 | 0.01 |
| | | | | Net Income: | 1,837.85- | 0.09- |
| 07/2020 | CND | $/BBL:30.70 | 65.42 /0.00 | Condensate Sales: | 2,008.59 | 0.10 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 170.74- | 0.01- |
| | | | | Net Income: | 1,837.85 | 0.09 |
| 08/2020 | CND | $/BBL:31.23 | 58.44-/0.00- | Condensate Sales: | 1,824.91- | 0.09- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 155.12 | 0.01 |
| | | | | Net Income: | 1,669.79- | 0.08- |
| 08/2020 | CND | $/BBL:31.23 | 58.44 /0.00 | Condensate Sales: | 1,824.91 | 0.09 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 155.12- | 0.01- |
| | | | | Net Income: | 1,669.79 | 0.08 |
| 09/2020 | CND | $/BBL:29.71 | 60.95-/0.00- | Condensate Sales: | 1,810.89- | 0.09- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 153.92 | 0.01 |
| | | | | Net Income: | 1,656.97- | 0.08- |

MSTrust_004245

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021  
Account: JUD   Page   294

**LEASE: (HIGG01)  Higgins 31-26 TFH   (Continued)**  
**API: 3302503463**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:29.71 | 60.95 /0.00 | Condensate Sales: | 1,810.89 | 0.09 |
| | Wrk NRI | 0.00004882 | | Production Tax - Condensate: | 153.92- | 0.01- |
| | | | | Net Income: | 1,656.97 | 0.08 |
| 10/2020 | CND | $/BBL:29.04 | 88.86-/0.00- | Condensate Sales: | 2,580.76- | 0.12- |
| | Wrk NRI | 0.00004882 | | Production Tax - Condensate: | 219.36 | 0.00 |
| | | | | Net Income: | 2,361.40- | 0.12- |
| 10/2020 | CND | $/BBL:29.04 | 88.86 /0.00 | Condensate Sales: | 2,580.76 | 0.12 |
| | Wrk NRI | 0.00004882 | | Production Tax - Condensate: | 219.36- | 0.00 |
| | | | | Net Income: | 2,361.40 | 0.12 |
| 11/2020 | CND | $/BBL:31.03 | 100.42-/0.00- | Condensate Sales: | 3,116.33- | 0.15- |
| | Wrk NRI | 0.00004882 | | Production Tax - Condensate: | 264.88 | 0.01 |
| | | | | Net Income: | 2,851.45- | 0.14- |
| 11/2020 | CND | $/BBL:31.03 | 100.42 /0.00 | Condensate Sales: | 3,116.33 | 0.15 |
| | Wrk NRI | 0.00004882 | | Production Tax - Condensate: | 264.88- | 0.01- |
| | | | | Net Income: | 2,851.45 | 0.14 |
| 12/2020 | CND | $/BBL:36.91 | 100.73 /0.00 | Condensate Sales: | 3,717.54 | 0.18 |
| | Wrk NRI | 0.00004882 | | Production Tax - Condensate: | 316.00- | 0.01- |
| | | | | Net Income: | 3,401.54 | 0.17 |
| 01/2021 | CND | $/BBL:42.14 | 77.84 /0.00 | Condensate Sales: | 3,279.94 | 0.16 |
| | Wrk NRI | 0.00004882 | | Production Tax - Condensate: | 278.80- | 0.02- |
| | | | | Net Income: | 3,001.14 | 0.14 |
| 09/2019 | GAS | $/MCF:1.60 | 9,500.85-/0.46- | Gas Sales: | 15,159.73- | 0.74- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 676.46 | 0.03 |
| | | | | Other Deducts - Gas: | 7,285.64 | 0.36 |
| | | | | Net Income: | 7,197.63- | 0.35- |
| 09/2019 | GAS | $/MCF:1.60 | 9,500.85 /0.46 | Gas Sales: | 15,159.73 | 0.74 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 676.46- | 0.03- |
| | | | | Other Deducts - Gas: | 7,285.64- | 0.36- |
| | | | | Net Income: | 7,197.63 | 0.35 |
| 10/2019 | GAS | $/MCF:1.72 | 15,947.35-/0.78- | Gas Sales: | 27,483.04- | 1.34- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 1,135.45 | 0.05 |
| | | | | Other Deducts - Gas: | 12,206.66 | 0.60 |
| | | | | Net Income: | 14,140.93- | 0.69- |
| 10/2019 | GAS | $/MCF:1.72 | 15,198.06 /0.74 | Gas Sales: | 26,191.74 | 1.28 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 1,082.10- | 0.05- |
| | | | | Other Deducts - Gas: | 11,633.12- | 0.57- |
| | | | | Net Income: | 13,476.52 | 0.66 |
| 11/2019 | GAS | $/MCF:2.36 | 18,739.16-/0.91- | Gas Sales: | 44,187.31- | 2.16- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 1,334.23 | 0.07 |
| | | | | Other Deducts - Gas: | 14,493.97 | 0.71 |
| | | | | Net Income: | 28,359.11- | 1.38- |
| 11/2019 | GAS | $/MCF:2.36 | 18,739.16 /0.91 | Gas Sales: | 44,187.31 | 2.16 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 1,334.23- | 0.07- |

MSTrust_004246

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   295

**LEASE: (HIGG01)  Higgins 31-26 TFH   (Continued)**
**API: 3302503463**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 14,493.97- | 0.71- |
| | | | | Net Income: | 28,359.11 | 1.38 |
| 12/2019 | GAS | $/MCF:2.50 | 14,876.13-/0.73- | Gas Sales: | 37,249.75- | 1.82- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 1,059.18 | 0.05 |
| | | | | Other Deducts - Gas: | 11,357.04 | 0.56 |
| | | | | Net Income: | 24,833.53- | 1.21- |
| 12/2019 | GAS | $/MCF:2.50 | 14,876.13 /0.73 | Gas Sales: | 37,249.75 | 1.82 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 1,059.18- | 0.05- |
| | | | | Other Deducts - Gas: | 11,357.04- | 0.56- |
| | | | | Net Income: | 24,833.53 | 1.21 |
| 01/2020 | GAS | $/MCF:2.10 | 9,633.27-/0.47- | Gas Sales: | 20,203.05- | 0.99- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 685.89 | 0.04 |
| | | | | Other Deducts - Gas: | 7,396.70 | 0.36 |
| | | | | Net Income: | 12,120.46- | 0.59- |
| 01/2020 | GAS | $/MCF:2.10 | 9,633.27 /0.47 | Gas Sales: | 20,203.05 | 0.99 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 685.89- | 0.04- |
| | | | | Other Deducts - Gas: | 7,396.70- | 0.36- |
| | | | | Net Income: | 12,120.46 | 0.59 |
| 02/2020 | GAS | $/MCF:1.55 | 8,907.29-/0.43- | Gas Sales: | 13,802.00- | 0.67- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 634.20 | 0.03 |
| | | | | Other Deducts - Gas: | 6,761.47 | 0.33 |
| | | | | Net Income: | 6,406.33- | 0.31- |
| 02/2020 | GAS | $/MCF:1.55 | 8,907.29 /0.43 | Gas Sales: | 13,802.00 | 0.67 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 634.20- | 0.03- |
| | | | | Other Deducts - Gas: | 6,761.47- | 0.33- |
| | | | | Net Income: | 6,406.33 | 0.31 |
| 03/2020 | GAS | $/MCF:1.25 | 12,267.86-/0.60- | Gas Sales: | 15,287.22- | 0.75- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 873.47 | 0.05 |
| | | | | Other Deducts - Gas: | 10,190.25 | 0.49 |
| | | | | Net Income: | 4,223.50- | 0.21- |
| 03/2020 | GAS | $/MCF:1.25 | 12,267.86 /0.60 | Gas Sales: | 15,287.22 | 0.75 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 873.47- | 0.05- |
| | | | | Other Deducts - Gas: | 10,190.25- | 0.49- |
| | | | | Net Income: | 4,223.50 | 0.21 |
| 04/2020 | GAS | $/MCF:1.02 | 11,786.14-/0.58- | Gas Sales: | 12,010.70- | 0.59- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 839.17 | 0.04 |
| | | | | Other Deducts - Gas: | 20,174.15 | 0.99 |
| | | | | Net Income: | 9,002.62 | 0.44 |
| 04/2020 | GAS | $/MCF:1.02 | 11,786.14 /0.58 | Gas Sales: | 12,010.70 | 0.59 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 839.17- | 0.04- |
| | | | | Other Deducts - Gas: | 20,174.15- | 0.99- |
| | | | | Net Income: | 9,002.62- | 0.44- |
| 05/2020 | GAS | $/MCF:1.15 | 11,550.19-/0.56- | Gas Sales: | 13,256.07- | 0.65- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 822.37 | 0.04 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   296

**LEASE: (HIGG01)  Higgins 31-26 TFH   (Continued)**
**API: 3302503463**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 9,039.42 | 0.44 |
| | | | | Net Income: | 3,394.28- | 0.17- |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.15 | 11,550.19 /0.56 | Gas Sales: | 13,256.07 | 0.65 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 822.37- | 0.04- |
| | | | | Other Deducts - Gas: | 9,039.42- | 0.44- |
| | | | | Net Income: | 3,394.28 | 0.17 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:0.61 | 5,560.56-/0.27- | Gas Sales: | 3,391.18- | 0.17- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 395.91 | 0.02 |
| | | | | Other Deducts - Gas: | 4,347.02 | 0.22 |
| | | | | Net Income: | 1,351.75 | 0.07 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:0.61 | 5,560.56 /0.27 | Gas Sales: | 3,391.18 | 0.17 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 395.91- | 0.02- |
| | | | | Other Deducts - Gas: | 4,347.02- | 0.22- |
| | | | | Net Income: | 1,351.75- | 0.07- |
| | | | | | | |
| 07/2020 | GAS | $/MCF:0.73 | 9,286.48-/0.45- | Gas Sales: | 6,735.71- | 0.33- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 661.20 | 0.03 |
| | | | | Other Deducts - Gas: | 7,263.89 | 0.36 |
| | | | | Net Income: | 1,189.38 | 0.06 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:0.73 | 9,286.48 /0.45 | Gas Sales: | 6,735.71 | 0.33 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 484.75- | 0.02- |
| | | | | Other Deducts - Gas: | 7,263.89- | 0.36- |
| | | | | Net Income: | 1,012.93- | 0.05- |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.16 | 9,522.48-/0.46- | Gas Sales: | 11,083.29- | 0.54- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 497.07 | 0.02 |
| | | | | Other Deducts - Gas: | 7,438.52 | 0.37 |
| | | | | Net Income: | 3,147.70- | 0.15- |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.16 | 9,522.48 /0.46 | Gas Sales: | 11,083.29 | 0.54 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 497.07- | 0.02- |
| | | | | Other Deducts - Gas: | 7,438.52- | 0.37- |
| | | | | Net Income: | 3,147.70 | 0.15 |
| | | | | | | |
| 09/2020 | GAS | $/MCF:1.70 | 9,591.69-/0.47- | Gas Sales: | 16,301.47- | 0.80- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 500.69 | 0.03 |
| | | | | Other Deducts - Gas: | 7,494.30 | 0.36 |
| | | | | Net Income: | 8,306.48- | 0.41- |
| | | | | | | |
| 09/2020 | GAS | $/MCF:1.70 | 9,591.69 /0.47 | Gas Sales: | 16,301.47 | 0.80 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 500.69- | 0.03- |
| | | | | Other Deducts - Gas: | 7,494.30- | 0.36- |
| | | | | Net Income: | 8,306.48 | 0.41 |
| | | | | | | |
| 10/2020 | GAS | $/MCF:1.50 | 10,503.31-/0.51- | Gas Sales: | 15,795.94- | 0.77- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 548.27 | 0.03 |
| | | | | Other Deducts - Gas: | 8,235.02 | 0.40 |
| | | | | Net Income: | 7,012.65- | 0.34- |
| | | | | | | |
| 10/2020 | GAS | $/MCF:1.50 | 10,503.31 /0.51 | Gas Sales: | 15,795.94 | 0.77 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 548.27- | 0.03- |

MSTrust_004248

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   297

**LEASE: (HIGG01)  Higgins 31-26 TFH   (Continued)**
**API: 3302503463**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 8,235.02- | 0.40- |
| | | | | Net Income: | 7,012.65 | 0.34 |
| 11/2020 | GAS | $/MCF:2.65 | 10,890.09-/0.53- | Gas Sales: | 28,898.13- | 1.41- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 568.46 | 0.03 |
| | | | | Other Deducts - Gas: | 8,527.84 | 0.41 |
| | | | | Net Income: | 19,801.83- | 0.97- |
| 11/2020 | GAS | $/MCF:2.65 | 10,890.09 /0.53 | Gas Sales: | 28,898.13 | 1.41 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 568.46- | 0.03- |
| | | | | Other Deducts - Gas: | 8,527.84- | 0.41- |
| | | | | Net Income: | 19,801.83 | 0.97 |
| 12/2020 | GAS | $/MCF:2.36 | 11,673.57 /0.57 | Gas Sales: | 27,523.18 | 1.34 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 609.36- | 0.03- |
| | | | | Other Deducts - Gas: | 9,106.55- | 0.44- |
| | | | | Net Income: | 17,807.27 | 0.87 |
| 01/2021 | GAS | $/MCF:2.22 | 10,470.66 /0.51 | Gas Sales: | 23,241.93 | 1.13 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 546.57- | 0.02- |
| | | | | Other Deducts - Gas: | 8,051.94- | 0.40- |
| | | | | Net Income: | 14,643.42 | 0.71 |
| 07/2019 | OIL | $/BBL:55.15 | 9,387.75-/0.46- | Oil Sales: | 517,695.86- | 25.27- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 48,606.26 | 2.37 |
| | | | | Other Deducts - Oil: | 31,633.39 | 1.55 |
| | | | | Net Income: | 437,456.21- | 21.35- |
| 07/2019 | OIL | $/BBL:55.15 | 9,397.16 /0.46 | Oil Sales: | 518,214.78 | 25.30 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 48,730.04- | 2.38- |
| | | | | Other Deducts - Oil: | 30,914.43- | 1.51- |
| | | | | Net Income: | 438,570.31 | 21.41 |
| 08/2019 | OIL | $/BBL:52.10 | 49,837.56-/2.43- | Oil Sales: | 2,596,359.19- | 126.75- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 243,499.42 | 11.88 |
| | | | | Other Deducts - Oil: | 161,365.02 | 7.88 |
| | | | | Net Income: | 2,191,494.75- | 106.99- |
| 08/2019 | OIL | $/BBL:52.10 | 49,837.56 /2.43 | Oil Sales: | 2,596,359.19 | 126.75 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 243,499.42- | 11.88- |
| | | | | Other Deducts - Oil: | 161,366.60- | 7.88- |
| | | | | Net Income: | 2,191,493.33 | 106.99 |
| 09/2019 | OIL | $/BBL:55.01 | 39,015.88-/1.90- | Oil Sales: | 2,146,318.30- | 104.78- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 201,546.96 | 9.84 |
| | | | | Other Deducts - Oil: | 130,848.68 | 6.38 |
| | | | | Net Income: | 1,813,922.66- | 88.56- |
| 09/2019 | OIL | $/BBL:55.01 | 39,015.88 /1.90 | Oil Sales: | 2,146,318.30 | 104.78 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 201,546.96- | 9.84- |
| | | | | Other Deducts - Oil: | 130,848.68- | 6.38- |
| | | | | Net Income: | 1,813,922.66 | 88.56 |
| 10/2019 | OIL | $/BBL:48.49 | 32,131.19-/1.57- | Oil Sales: | 1,558,190.01- | 76.07- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 145,103.10 | 7.09 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   298

**LEASE: (HIGG01) Higgins 31-26 TFH   (Continued)**
**API: 3302503463**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 107,158.98 | 5.23 |
| | | | | Net Income: | 1,305,927.93- | 63.75- |
| 10/2019 | OIL | $/BBL:48.49 | 30,343.65 /1.48 | Oil Sales: | 1,471,503.93 | 71.84 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 137,030.64- | 6.69- |
| | | | | Other Deducts - Oil: | 101,197.45- | 4.94- |
| | | | | Net Income: | 1,233,275.84 | 60.21 |
| 11/2019 | OIL | $/BBL:52.92 | 26,570.40-/1.30- | Oil Sales: | 1,406,065.71- | 68.64- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 131,783.14 | 6.43 |
| | | | | Other Deducts - Oil: | 88,234.25 | 4.31 |
| | | | | Net Income: | 1,186,048.32- | 57.90- |
| 11/2019 | OIL | $/BBL:52.92 | 26,570.40 /1.30 | Oil Sales: | 1,406,065.71 | 68.64 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 131,783.14- | 6.43- |
| | | | | Other Deducts - Oil: | 88,234.25- | 4.31- |
| | | | | Net Income: | 1,186,048.32 | 57.90 |
| 12/2019 | OIL | $/BBL:56.01 | 22,758.02-/1.11- | Oil Sales: | 1,274,716.80- | 62.23- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 119,904.74 | 5.85 |
| | | | | Other Deducts - Oil: | 75,669.47 | 3.70 |
| | | | | Net Income: | 1,079,142.59- | 52.68- |
| 12/2019 | OIL | $/BBL:56.01 | 22,758.02 /1.11 | Oil Sales: | 1,274,716.80 | 62.23 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 119,904.74- | 5.85- |
| | | | | Other Deducts - Oil: | 75,669.47- | 3.70- |
| | | | | Net Income: | 1,079,142.59 | 52.68 |
| 01/2020 | OIL | $/BBL:53.80 | 14,296.36-/0.70- | Oil Sales: | 769,204.91- | 37.55- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 72,173.16 | 3.52 |
| | | | | Other Deducts - Oil: | 47,473.29 | 2.32 |
| | | | | Net Income: | 649,558.46- | 31.71- |
| 01/2020 | OIL | $/BBL:53.80 | 14,296.36 /0.70 | Oil Sales: | 769,204.91 | 37.55 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 72,173.16- | 3.52- |
| | | | | Other Deducts - Oil: | 47,473.29- | 2.32- |
| | | | | Net Income: | 649,558.46 | 31.71 |
| 02/2020 | OIL | $/BBL:45.00 | 15,274.96-/0.75- | Oil Sales: | 687,303.53- | 33.55- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 63,684.86 | 3.10 |
| | | | | Other Deducts - Oil: | 50,454.95 | 2.47 |
| | | | | Net Income: | 573,163.72- | 27.98- |
| 02/2020 | OIL | $/BBL:45.00 | 15,274.96 /0.75 | Oil Sales: | 687,303.53 | 33.55 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 63,684.86- | 3.10- |
| | | | | Other Deducts - Oil: | 50,454.95- | 2.47- |
| | | | | Net Income: | 573,163.72 | 27.98 |
| 03/2020 | OIL | $/BBL:25.46 | 17,172.52-/0.84- | Oil Sales: | 437,204.03 | 21.34- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 38,115.50 | 1.86 |
| | | | | Other Deducts - Oil: | 56,048.97 | 2.73 |
| | | | | Net Income: | 343,039.56- | 16.75- |
| 03/2020 | OIL | $/BBL:25.46 | 17,172.52 /0.84 | Oil Sales: | 437,204.03 | 21.34 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 38,115.50- | 1.86- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   299

**LEASE: (HIGG01)  Higgins 31-26 TFH   (Continued)**
**API: 3302503463**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 56,048.97- | 2.73- |
| | | | | Net Income: | 343,039.56 | 16.75 |
| 04/2020 | OIL | $/BBL:12.90 | 13,317.48-/0.65- | Oil Sales: | 171,813.51- | 8.39- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 12,867.98 | 0.63 |
| | | | | Other Deducts - Oil: | 43,133.76 | 2.10 |
| | | | | Net Income: | 115,811.77- | 5.66- |
| 04/2020 | OIL | $/BBL:12.90 | 13,317.48 /0.65 | Oil Sales: | 171,813.51 | 8.39 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 12,867.98- | 0.63- |
| | | | | Other Deducts - Oil: | 43,133.76- | 2.10- |
| | | | | Net Income: | 115,811.77 | 5.66 |
| 05/2020 | OIL | $/BBL:13.61 | 12,135.51-/0.59- | Oil Sales: | 165,142.37- | 8.06- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 12,581.22 | 0.61 |
| | | | | Other Deducts - Oil: | 39,330.20 | 1.92 |
| | | | | Net Income: | 113,230.95- | 5.53- |
| 05/2020 | OIL | $/BBL:13.61 | 12,135.51 /0.59 | Oil Sales: | 165,142.37 | 8.06 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 12,581.22- | 0.61- |
| | | | | Other Deducts - Oil: | 39,330.20- | 1.92- |
| | | | | Net Income: | 113,230.95 | 5.53 |
| 06/2020 | OIL | $/BBL:37.78 | 10,489.82-/0.51- | Oil Sales: | 396,336.13- | 19.35- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 36,183.88 | 1.77 |
| | | | | Other Deducts - Oil: | 34,497.24 | 1.68 |
| | | | | Net Income: | 325,655.01- | 15.90- |
| 06/2020 | OIL | $/BBL:37.78 | 10,489.82 /0.51 | Oil Sales: | 396,336.13 | 19.35 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 36,183.88- | 1.77- |
| | | | | Other Deducts - Oil: | 34,497.24- | 1.68- |
| | | | | Net Income: | 325,655.01 | 15.90 |
| 07/2020 | OIL | $/BBL:37.09 | 10,139.08-/0.49- | Oil Sales: | 376,081.30- | 18.36- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 34,161.10 | 1.67 |
| | | | | Other Deducts - Oil: | 34,470.35 | 1.68 |
| | | | | Net Income: | 307,449.85- | 15.01- |
| 07/2020 | OIL | $/BBL:37.09 | 10,139.08 /0.49 | Oil Sales: | 376,081.30 | 18.36 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 34,161.10- | 1.67- |
| | | | | Other Deducts - Oil: | 34,470.35- | 1.68- |
| | | | | Net Income: | 307,449.85 | 15.01 |
| 08/2020 | OIL | $/BBL:38.53 | 9,249.05-/0.45- | Oil Sales: | 356,375.87- | 17.40- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 32,490.62 | 1.59 |
| | | | | Other Deducts - Oil: | 31,469.71 | 1.53 |
| | | | | Net Income: | 292,415.54- | 14.28- |
| 08/2020 | OIL | $/BBL:38.53 | 9,249.05 /0.45 | Oil Sales: | 356,375.87 | 17.40 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 32,490.62- | 1.59- |
| | | | | Other Deducts - Oil: | 31,469.71- | 1.53- |
| | | | | Net Income: | 292,415.54 | 14.28 |
| 09/2020 | OIL | $/BBL:37.16 | 8,674.11-/0.42- | Oil Sales: | 322,332.17- | 15.74- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 29,284.24 | 1.43 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   300

**LEASE: (HIGG01) Higgins 31-26 TFH   (Continued)**
**API: 3302503463**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 29,489.74 | 1.44 |
| | | | | Net Income: | 263,558.19- | 12.87- |
| 09/2020 | OIL | $/BBL:37.16 | 8,674.11 /0.42 | Oil Sales: | 322,332.17 | 15.74 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 29,284.24- | 1.43- |
| | | | | Other Deducts - Oil: | 29,489.74- | 1.44- |
| | | | | Net Income: | 263,558.19 | 12.87 |
| 10/2020 | OIL | $/BBL:35.81 | 8,809.61-/0.43- | Oil Sales: | 315,484.20- | 15.40- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 28,555.02 | 1.39 |
| | | | | Other Deducts - Oil: | 29,934.00 | 1.47 |
| | | | | Net Income: | 256,995.18- | 12.54- |
| 10/2020 | OIL | $/BBL:35.81 | 8,809.61 /0.43 | Oil Sales: | 315,484.20 | 15.40 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 28,555.02- | 1.39- |
| | | | | Other Deducts - Oil: | 29,934.00- | 1.47- |
| | | | | Net Income: | 256,995.18 | 12.54 |
| 11/2020 | OIL | $/BBL:37.82 | 8,419.78-/0.41- | Oil Sales: | 318,418.60- | 15.55- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 28,966.22 | 1.42 |
| | | | | Other Deducts - Oil: | 28,756.38 | 1.40 |
| | | | | Net Income: | 260,696.00- | 12.73- |
| 11/2020 | OIL | $/BBL:37.82 | 8,419.78 /0.41 | Oil Sales: | 318,418.60 | 15.55 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 28,966.22- | 1.42- |
| | | | | Other Deducts - Oil: | 28,756.38- | 1.40- |
| | | | | Net Income: | 260,696.00 | 12.73 |
| 12/2020 | OIL | $/BBL:43.16 | 8,097.39-/0.40- | Oil Sales: | 349,490.32- | 17.06- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 32,256.16 | 1.57 |
| | | | | Other Deducts - Oil: | 26,928.68 | 1.32 |
| | | | | Net Income: | 290,305.48- | 14.17- |
| 12/2020 | OIL | $/BBL:43.16 | 8,097.39 /0.40 | Oil Sales: | 349,479.72 | 17.06 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 32,184.72- | 1.57- |
| | | | | Other Deducts - Oil: | 27,632.51- | 1.35- |
| | | | | Net Income: | 289,662.49 | 14.14 |
| 01/2021 | OIL | $/BBL:47.66 | 7,339.01 /0.36 | Oil Sales: | 349,755.97 | 17.07 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 32,534.94- | 1.58- |
| | | | | Other Deducts - Oil: | 24,406.61- | 1.20- |
| | | | | Net Income: | 292,814.42 | 14.29 |
| 01/2021 | OIL | | /0.00 | Production Tax - Oil: | 73.00 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Other Deducts - Oil: | 730.05- | 0.03- |
| | | | | Net Income: | 657.05- | 0.03- |
| 02/2021 | OIL | $/BBL:54.52 | 6,058.79 /0.30 | Oil Sales: | 330,346.15 | 16.13 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 31,019.70- | 1.52- |
| | | | | Other Deducts - Oil: | 20,149.11- | 0.98- |
| | | | | Net Income: | 279,177.34 | 13.63 |
| 09/2019 | PRG | $/GAL:0.25 | 124,920.92-/6.10- | Plant Products - Gals - Sales: | 31,162.52- | 1.52- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 350.49 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 27,798.98 | 1.36 |
| | | | | Net Income: | 3,013.05- | 0.14- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   301

**LEASE: (HIGG01)  Higgins 31-26 TFH   (Continued)**
**API: 3302503463**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | PRG | $/GAL:0.25 | 124,920.92 /6.10 | Plant Products - Gals - Sales: | 31,162.52 | 1.52 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 350.49- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 27,798.98- | 1.36- |
|  |  |  |  | Net Income: | 3,013.05 | 0.14 |
| 10/2019 | PRG | $/GAL:0.30 | 180,739.31-/8.82- | Plant Products - Gals - Sales: | 54,541.16- | 2.66- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 464.76 | 0.02 |
|  |  |  |  | Other Deducts - Plant - Gals: | 39,791.86 | 1.94 |
|  |  |  |  | Net Income: | 14,284.54- | 0.70- |
| 10/2019 | PRG | $/GAL:0.25 | 159,377.78 /7.78 | Plant Products - Gals - Sales: | 39,709.29 | 1.94 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 442.08- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 37,922.26- | 1.85- |
|  |  |  |  | Net Income: | 1,344.95 | 0.07 |
| 11/2019 | PRG | $/GAL:0.35 | 197,641.19-/9.65- | Plant Products - Gals - Sales: | 69,734.73- | 3.40- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 557.40 | 0.02 |
|  |  |  |  | Other Deducts - Plant - Gals: | 54,602.82 | 2.67 |
|  |  |  |  | Net Income: | 14,574.51- | 0.71- |
| 11/2019 | PRG | $/GAL:0.35 | 197,641.19 /9.65 | Plant Products - Gals - Sales: | 69,734.73 | 3.40 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 557.40- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 54,602.82- | 2.67- |
|  |  |  |  | Net Income: | 14,574.51 | 0.71 |
| 12/2019 | PRG | $/GAL:0.37 | 160,052.17-/7.81- | Plant Products - Gals - Sales: | 59,020.36- | 2.88- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 455.46 | 0.02 |
|  |  |  |  | Other Deducts - Plant - Gals: | 39,885.54 | 1.95 |
|  |  |  |  | Net Income: | 18,679.36- | 0.91- |
| 12/2019 | PRG | $/GAL:0.31 | 149,235.35 /7.29 | Plant Products - Gals - Sales: | 46,583.52 | 2.27 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 454.68- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 39,885.64- | 1.94- |
|  |  |  |  | Net Income: | 6,243.20 | 0.31 |
| 01/2020 | PRG | $/GAL:0.36 | 98,948.96-/4.83- | Plant Products - Gals - Sales: | 35,690.20- | 1.74- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 283.71 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 24,529.68 | 1.20 |
|  |  |  |  | Net Income: | 10,876.81- | 0.53- |
| 01/2020 | PRG | $/GAL:0.36 | 98,948.96 /4.83 | Plant Products - Gals - Sales: | 35,690.20 | 1.74 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 283.71- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 24,529.68- | 1.20- |
|  |  |  |  | Net Income: | 10,876.81 | 0.53 |
| 02/2020 | PRG | $/GAL:0.28 | 102,154.95-/4.99- | Plant Products - Gals - Sales: | 28,220.81- | 1.38- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 287.20 | 0.02 |
|  |  |  |  | Other Deducts - Plant - Gals: | 21,801.39 | 1.06 |
|  |  |  |  | Net Income: | 6,132.22- | 0.30- |
| 02/2020 | PRG | $/GAL:0.28 | 102,154.95 /4.99 | Plant Products - Gals - Sales: | 28,220.81 | 1.38 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 287.20- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 21,801.39- | 1.06- |
|  |  |  |  | Net Income: | 6,132.22 | 0.30 |

MSTrust_004253

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   302

**LEASE: (HIGG01)  Higgins 31-26 TFH   (Continued)**
**API: 3302503463**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | $/GAL:0.02 | 124,320.99-/6.07- | Plant Products - Gals - Sales: | 2,331.52- | 0.11- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 381.37 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 11,830.10 | 0.58 |
| | | | | Net Income: | 9,879.95 | 0.48 |
| 03/2020 | PRG | $/GAL:0.02 | 124,320.99 /6.07 | Plant Products - Gals - Sales: | 2,331.52 | 0.11 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 381.37- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 11,830.10- | 0.58- |
| | | | | Net Income: | 9,879.95- | 0.48- |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.12- | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 350.18 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 8,163.41- | 0.40- |
| | | | | Net Income: | 7,813.35- | 0.38- |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.12 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 350.18- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 8,163.41 | 0.40 |
| | | | | Net Income: | 7,813.35 | 0.38 |
| 05/2020 | PRG | $/GAL:0.06 | 105,881.30-/5.17- | Plant Products - Gals - Sales: | 6,723.78- | 0.33- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 326.16 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 12,669.86 | 0.62 |
| | | | | Net Income: | 6,272.24 | 0.31 |
| 05/2020 | PRG | $/GAL:0.06 | 105,881.30 /5.17 | Plant Products - Gals - Sales: | 6,723.78 | 0.33 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 326.16- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 12,669.86- | 0.62- |
| | | | | Net Income: | 6,272.24- | 0.31- |
| 06/2020 | PRG | $/GAL:0.15 | 54,899.33-/2.68- | Plant Products - Gals - Sales: | 8,368.03- | 0.41- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 163.58 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 9,632.26 | 0.47 |
| | | | | Net Income: | 1,427.81 | 0.07 |
| 06/2020 | PRG | $/GAL:0.15 | 54,899.33 /2.68 | Plant Products - Gals - Sales: | 8,368.03 | 0.41 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 163.58- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 9,632.26- | 0.47- |
| | | | | Net Income: | 1,427.81- | 0.07- |
| 07/2020 | PRG | $/GAL:0.18 | 79,432.52-/3.88- | Plant Products - Gals - Sales: | 14,362.67- | 0.70- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 216.88 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 15,843.13 | 0.77 |
| | | | | Net Income: | 1,697.34 | 0.08 |
| 07/2020 | PRG | $/GAL:0.18 | 79,432.52 /3.88 | Plant Products - Gals - Sales: | 14,362.67 | 0.70 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 159.00- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 15,843.13- | 0.77- |
| | | | | Net Income: | 1,639.46- | 0.08- |
| 08/2020 | PRG | $/GAL:0.19 | 78,480.37-/3.83- | Plant Products - Gals - Sales: | 15,295.98- | 0.75- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 157.20 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 16,742.61 | 0.82 |
| | | | | Net Income: | 1,603.83 | 0.08 |

MSTrust_004254

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   303

**LEASE: (HIGG01) Higgins 31-26 TFH   (Continued)**
**API: 3302503463**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2020 | PRG | $/GAL:0.19 | 78,480.37 /3.83 | Plant Products - Gals - Sales: | 15,295.98 | 0.75 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 157.20- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 16,742.61- | 0.82- |
| | | | | Net Income: | 1,603.83- | 0.08- |
| 09/2020 | PRG | $/GAL:0.20 | 76,504.23-/3.73- | Plant Products - Gals - Sales: | 15,186.17- | 0.74- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 155.83 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 17,811.48 | 0.87 |
| | | | | Net Income: | 2,781.14 | 0.14 |
| 09/2020 | PRG | $/GAL:0.20 | 76,504.23 /3.73 | Plant Products - Gals - Sales: | 15,186.17 | 0.74 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 155.83- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 17,811.48- | 0.87- |
| | | | | Net Income: | 2,781.14- | 0.14- |
| 10/2020 | PRG | $/GAL:0.24 | 84,282.14-/4.11- | Plant Products - Gals - Sales: | 19,886.29- | 0.97- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 179.19 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 19,947.73 | 0.97 |
| | | | | Net Income: | 240.63 | 0.01 |
| 10/2020 | PRG | $/GAL:0.24 | 84,282.14 /4.11 | Plant Products - Gals - Sales: | 19,886.29 | 0.97 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 179.19- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 19,947.73- | 0.97- |
| | | | | Net Income: | 240.63- | 0.01- |
| 11/2020 | PRG | $/GAL:0.28 | 90,755.68-/4.43- | Plant Products - Gals - Sales: | 25,106.56- | 1.23- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 194.16 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 24,225.96 | 1.19 |
| | | | | Net Income: | 686.44- | 0.03- |
| 11/2020 | PRG | $/GAL:0.28 | 90,755.68 /4.43 | Plant Products - Gals - Sales: | 25,106.56 | 1.23 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 194.16- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 24,225.96- | 1.19- |
| | | | | Net Income: | 686.44 | 0.03 |
| 12/2020 | PRG | $/GAL:0.36 | 97,491.80 /4.76 | Plant Products - Gals - Sales: | 34,787.61 | 1.70 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 206.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 26,806.74- | 1.31- |
| | | | | Net Income: | 7,774.85 | 0.38 |
| 01/2021 | PRG | $/GAL:0.48 | 94,765.17 /4.63 | Plant Products - Gals - Sales: | 45,579.30 | 2.23 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 204.28- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 27,254.75- | 1.34- |
| | | | | Net Income: | 18,120.27 | 0.88 |

**Total Revenue for LEASE**                                                                  **27.38**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 02202110200 | Marathon Oil Co | 1 | 14,204.38 | 14,204.38 | 0.69 |
| | | **Total Lease Operating Expense** | | | **14,204.38** | **0.69** |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   304

**LEASE: (HIGG01)  Higgins 31-26 TFH   (Continued)**
API: 3302503463
Expenses:   (Continued)

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 02202110200 | Marathon Oil Co | 1 | 1,284.00 | | |
| 02202110200 | Marathon Oil Co | 1 | 1,438.14 | 2,722.14 | 0.14 |
| | **Total ICC - Proven** | | | **2,722.14** | **0.14** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 02202110200 | Marathon Oil Co | 1 | 105.72 | 105.72 | 0.00 |
| | **Total TCC - Proven** | | | **105.72** | **0.00** |
| | **Total Expenses for LEASE** | | | **17,032.24** | **0.83** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HIGG01 | 0.00004882 | 0.00004882 | 27.38 | 0.83 | 26.55 |

**LEASE: (HKMO01)  H.K. Moore #1A-17   County: GARVIN, OK**
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.01.2021 | Lance Ruffel Oil & Gas Corp. | 4 | 61.22 | 61.22 | 0.76 |
| | **Total Lease Operating Expense** | | | **61.22** | **0.76** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HKMO01 | 0.01237930 | 0.76 | 0.76 |

**LEASE: (HKMO02)  H.K. Moore #2-17   County: GARVIN, OK**
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.01.2021-0 | Lance Ruffel Oil & Gas Corp. | 4 | 61.22 | 61.22 | 0.76 |
| | **Total Lease Operating Expense** | | | **61.22** | **0.76** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HKMO02 | 0.01237930 | 0.76 | 0.76 |

**LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT   Parish: LINCOLN, LA**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.65 | 302.70 /0.06 | Gas Sales: | 801.41 | 0.15 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 794.16 | 0.15 |
| 12/2020 | PRG | $/GAL:0.56 | 1,016.04 /0.20 | Plant Products - Gals - Sales: | 572.03 | 0.11 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 572.03 | 0.11 |
| | | **Total Revenue for LEASE** | | | | **0.26** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HOOD01 | 0.00019239 | 0.26 | 0.26 |

MSTrust_004256

| From: | Sklarco, LLC | For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page  305 |

### LEASE: (HOOJ01)  JL Hood 15-10 HC #1    Parish: LINCOLN, LA

**API: 1706121333**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:40.47 | 324.34 /0.11 | Condensate Sales: | 13,124.91 | 4.43 |
|  | Wrk NRI: | 0.00033766 |  | Production Tax - Condensate: | 1,602.49- | 0.54- |
|  |  |  |  | Net Income: | 11,522.42 | 3.89 |
| 12/2020 | GAS | $/MCF:2.72 | 26,004.53 /8.78 | Gas Sales: | 70,822.37 | 23.92 |
|  | Wrk NRI: | 0.00033766 |  | Production Tax - Gas: | 2,429.12- | 0.82- |
|  |  |  |  | Net Income: | 68,393.25 | 23.10 |
| 12/2020 | PRG | $/GAL:0.55 | 58,015.88 /19.59 | Plant Products - Gals - Sales: | 31,985.58 | 10.80 |
|  | Wrk NRI: | 0.00033766 |  | Net Income: | 31,985.58 | 10.80 |

**Total Revenue for LEASE**      37.79

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HOOJ01 | 0.00033766 | 37.79 | 37.79 |

### LEASE: (HOOJ02)  JL Hood 15-10 HC #2    Parish: LINCOLN, LA

**API: 1706121334**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:40.50 | 257.38 /0.09 | Condensate Sales: | 10,424.38 | 3.52 |
|  | Wrk NRI: | 0.00033766 |  | Production Tax - Condensate: | 1,297.95- | 0.44- |
|  |  |  |  | Net Income: | 9,126.43 | 3.08 |
| 12/2020 | GAS | $/MCF:2.79 | 16,161.60 /5.46 | Gas Sales: | 45,080.76 | 15.22 |
|  | Wrk NRI: | 0.00033766 |  | Production Tax - Gas: | 1,500.98- | 0.51- |
|  |  |  |  | Net Income: | 43,579.78 | 14.71 |
| 12/2020 | PRG | $/GAL:0.56 | 37,869.23 /12.79 | Plant Products - Gals - Sales: | 21,190.82 | 7.16 |
|  | Wrk NRI: | 0.00033766 |  | Net Income: | 21,190.82 | 7.16 |

**Total Revenue for LEASE**      24.95

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HOOJ02 | 0.00033766 | 24.95 | 24.95 |

### LEASE: (HORJ01)  Joe Clyde Horton Oil Unit #1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.64 | 129 /0.00 | Gas Sales: | 339.99 | 0.01 |
|  | Roy NRI: | 0.00002016 |  | Other Deducts - Gas: | 244.62- | 0.01- |
|  |  |  |  | Net Income: | 95.37 | 0.00 |

| LEASE Summary: | Net Rev Int | Net Cash |
|---|---|---|
| HORJ01 | 0.00002016 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   306

## LEASE: (HORN01)  Horning    County: NORTON, KS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:54.53 | 320.46 /2.46 | Oil Sales: | 17,475.94 | 134.36 |
| | Wrk NRI: | 0.00768851 | | Production Tax - Oil: | 53.32- | 0.42- |
| | | | | Net Income: | 17,422.62 | 133.94 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 385693 | John O. Farmer, Inc. | 1 | 3,347.73 | 3,347.73 | 31.38 |
| | | **Total Lease Operating Expense** | | | **3,347.73** | **31.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HORN01** | **0.00768851** | **0.00937266** | **133.94** | **31.38** | **102.56** |

## LEASE: (HSWH01)  H.S. White #1    County: UPSHUR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.36 | 133 /0.02 | Gas Sales: | 313.73 | 0.04 |
| | Ovr NRI: | 0.00013746 | | Production Tax - Gas: | 6.85- | 0.00 |
| | | | | Other Deducts - Gas: | 122.67- | 0.01- |
| | | | | Net Income: | 184.21 | 0.03 |
| 01/2021 | GAS | $/MCF:0.00 | 85 /0.01 | Gas Sales: | | 0.00 |
| | Ovr NRI: | 0.00013746 | | Production Tax - Gas: | 6.17 | 0.00 |
| | | | | Other Deducts - Gas: | 83.00- | 0.01- |
| | | | | Net Income: | 76.83- | 0.01- |
| | | **Total Revenue for LEASE** | | | | **0.02** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **HSWH01** | **0.00013746** | **0.02** | **0.02** |

## LEASE: (INDI01)  Indian Draw 12-1    County: EDDY, NM

**API: 30-015-30052**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.53 | 937.66 /11.95 | Gas Sales: | 2,371.39 | 30.23 |
| | Wrk NRI: | 0.01274699 | | Production Tax - Gas: | 174.45- | 2.22- |
| | | | | Other Deducts - Gas: | 484.65- | 6.18- |
| | | | | Net Income: | 1,712.29 | 21.83 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **INDI01** | **0.01274699** | **21.83** | **21.83** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page   307

### LEASE: (INDI05)  Indian Draw 13 Fed #3    County: EDDY, NM

**API: 30-015-34531**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | GAS | $/MCF:2.53 | 557.13 /8.04 | Gas Sales: | 1,409.01 | 20.34 |
| | Wrk NRI: | 0.01443534 | | Production Tax - Gas: | 102.34- | 1.48- |
| | | | | Other Deducts - Gas: | 293.09- | 4.23- |
| | | | | Net Income: | 1,013.58 | 14.63 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 02202100080  Devon Energy Production Co., LP | 1 | 2,410.41 | 2,410.41 | 40.70 |
| | **Total Lease Operating Expense** | | | **2,410.41** | **40.70** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|---|------------|----------|---|----------|
| **INDI05** | **0.01443534** | **0.01688344** | | **14.63** | **40.70** | | **26.07-** |

### LEASE: (INDI06)  Indian Draw 13 Fed 4    County: EDDY, NM

**API: 30-015-34532**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 02202100080  Devon Energy Production Co., LP | 1 | 246.05 | 246.05 | 4.15 |
| | **Total Lease Operating Expense** | | | **246.05** | **4.15** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|---|----------|---|---------|
| **INDI06** | **0.01688344** | | **4.15** | | **4.15** |

### LEASE: (INTE03)  International Paper Co. No. A2    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | CND | $/BBL:47.92 | 169 /0.40 | Condensate Sales: | 8,099.12 | 19.28 |
| | Wrk NRI: | 0.00238107 | | Production Tax - Condensate: | 1,014.93- | 2.41- |
| | | | | Net Income: | 7,084.19 | 16.87 |
| 11/2020 | GAS | $/MCF:2.56 | 461 /2.61 | Gas Sales: | 1,179.79 | 6.69 |
| | Wrk NRI: | 0.00566884 | | Production Tax - Gas: | 6.24- | 0.04- |
| | | | | Other Deducts - Gas: | 207.45- | 1.17- |
| | | | | Net Income: | 966.10 | 5.48 |
| 12/2020 | GAS | $/MCF:2.60 | 674 /3.82 | Gas Sales: | 1,751.26 | 9.93 |
| | Wrk NRI: | 0.00566884 | | Production Tax - Gas: | 9.12- | 0.05- |
| | | | | Other Deducts - Gas: | 303.30- | 1.72- |
| | | | | Net Income: | 1,438.84 | 8.16 |
| | | **Total Revenue for LEASE** | | | | **30.51** |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|------------------------|----------|-------------|-------|------------|
| **ICC - Unproven** | | | | | |
| *ICC - Outside Ops - U* | | | | | |
| | 02282021  Jeems Bayou Production Corp. | 101 EF | 5,462.81 | 5,462.81 | 15.93 |
| | **Total ICC - Unproven** | | | **5,462.81** | **15.93** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|---|------------|----------|---|----------|
| **INTE03** | **multiple** | **0.00291672** | | **30.51** | **15.93** | | **14.58** |

MSTrust_004259

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   308

## LEASE: (IVAN01) Ivan 1-29H   County: MC KENZIE, ND

**API: 3305303300**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:50.85 | 1,486.54 /0.00 | Oil Sales: | 75,589.51 | 0.12 |
| | Roy NRI: | 0.00000156 | | Production Tax - Oil: | 6,792.88- | 0.01- |
| | | | | Other Deducts - Oil: | 7,660.68- | 0.01- |
| | | | | Net Income: | 61,135.95 | 0.10 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| IVAN01 | 0.00000156 | 0.10 | | 0.10 |

## LEASE: (IVAN02) Ivan 11-29 TFH   County: MC KENZIE, ND

**API: 33053037880000**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.57 | 1,599.50 /0.00 | Gas Sales: | 4,114.19 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 83.04- | 0.00 |
| | | | | Other Deducts - Gas: | 925.69- | 0.00 |
| | | | | Net Income: | 3,105.46 | 0.00 |
| 12/2020 | GAS | $/MCF:2.57 | 1,599.50 /0.01 | Gas Sales: | 4,114.19 | 0.02 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 83.04- | 0.00 |
| | | | | Other Deducts - Gas: | 925.69- | 0.00 |
| | | | | Net Income: | 3,105.46 | 0.02 |
| 01/2021 | OIL | $/BBL:50.40 | 917.34 /0.00 | Oil Sales: | 46,236.37 | 0.04 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 4,188.98- | 0.00 |
| | | | | Other Deducts - Oil: | 4,346.52- | 0.01- |
| | | | | Net Income: | 37,700.87 | 0.03 |
| 01/2021 | OIL | $/BBL:50.40 | 917.34 /0.00 | Oil Sales: | 46,236.37 | 0.22 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 4,188.98- | 0.02- |
| | | | | Other Deducts - Oil: | 4,346.52- | 0.02- |
| | | | | Net Income: | 37,700.87 | 0.18 |
| 12/2020 | PRG | $/GAL:0.35 | 9,950.62 /0.01 | Plant Products - Gals - Sales: | 3,442.34 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 19.59- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,073.92- | 0.00 |
| | | | | Net Income: | 651.17- | 0.00 |
| 12/2020 | PRG | $/GAL:0.35 | 9,950.62 /0.05 | Plant Products - Gals - Sales: | 3,442.34 | 0.02 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 19.59- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,073.92- | 0.02- |
| | | | | Net Income: | 651.17- | 0.00 |
| 12/2020 | PRG | $/GAL:0.88 | 389.07 /0.00 | Plant Products - Gals - Sales: | 341.88 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 29.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 76.92- | 0.00 |
| | | | | Net Income: | 235.90 | 0.00 |

| | | | | | | |
|--|--|--|--|--|--|--|
| | **Total Revenue for LEASE** | | | | | **0.23** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   309

## LEASE: (IVAN02)  Ivan 11-29 TFH    (Continued)
API: 33053037880000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0221NNJ157 | Conoco Phillips | 2 | 7,376.60 | 7,376.60 | 0.04 |
| | **Total Lease Operating Expense** | | | **7,376.60** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **IVAN02** | 0.00000090 | Royalty | 0.03 | 0.00 | 0.00 | 0.03 |
| | 0.00000468 | 0.00000556 | 0.00 | 0.20 | 0.04 | 0.16 |
| Total Cash Flow | | | 0.03 | 0.20 | 0.04 | 0.19 |

## LEASE: (IVAN03)  Ivan 7-1-29 MBH    County: MC KENZIE, ND
API: 3305307181
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.58 | 281.43 /0.00 | Gas Sales: | 726.95 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 14.61- | 0.00 |
| | | | | Other Deducts - Gas: | 163.56- | 0.00 |
| | | | | Net Income: | 548.78 | 0.01 |
| 01/2021 | OIL | $/BBL:50.85 | 784.77 /0.01 | Oil Sales: | 39,904.96 | 0.50 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3,604.50- | 0.05- |
| | | | | Other Deducts - Oil: | 3,859.91- | 0.04- |
| | | | | Net Income: | 32,440.55 | 0.41 |
| 12/2020 | PRG | $/GAL:0.35 | 1,922.41 /0.02 | Plant Products - Gals - Sales: | 673.97 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 4.17- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 776.53- | 0.01- |
| | | | | Net Income: | 106.73- | 0.00 |
| | | | **Total Revenue for LEASE** | | | **0.42** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **IVAN03** | 0.00001250 | 0.42 | 0.42 |

## LEASE: (IVAN04)  Ivan 6-1-29 UTFH    County: MC KENZIE, ND
API: 3305307182
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.58 | 88.68 /0.00 | Gas Sales: | 229.07 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 4.60- | 0.00 |
| | | | | Other Deducts - Gas: | 51.54- | 0.00 |
| | | | | Net Income: | 172.93 | 0.00 |
| 01/2021 | OIL | $/BBL:50.85 | 1,068.46 /0.01 | Oil Sales: | 54,330.27 | 0.68 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 4,907.50- | 0.06- |
| | | | | Other Deducts - Oil: | 5,255.23- | 0.07- |
| | | | | Net Income: | 44,167.54 | 0.55 |
| | | | **Total Revenue for LEASE** | | | **0.55** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **IVAN04** | 0.00001250 | 0.55 | 0.55 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   310

### LEASE: (JACJ01)  Jackson, Jessie 12-2   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:38.03 | 72.74 /0.01 | Condensate Sales: | 2,766.52 | 0.32 |
|  | Wrk NRI | 0.00011400 |  | Production Tax - Condensate: | 343.55- | 0.05- |
|  |  |  |  | Net Income: | 2,422.97 | 0.27 |
| 12/2020 | CND | $/BBL:43.72 | 73.41 /0.01 | Condensate Sales: | 3,209.42 | 0.37 |
|  | Wrk NRI | 0.00011400 |  | Production Tax - Condensate: | 398.88- | 0.05- |
|  |  |  |  | Net Income: | 2,810.54 | 0.32 |
| 01/2021 | CND | $/BBL:48.93 | 87.28 /0.01 | Condensate Sales: | 4,271.03 | 0.49 |
|  | Wrk NRI | 0.00011400 |  | Production Tax - Condensate: | 531.15- | 0.07- |
|  |  |  |  | Net Income: | 3,739.88 | 0.42 |
| 11/2020 | GAS | $/MCF:3.03 | 1,080 /0.12 | Gas Sales: | 3,272.98 | 0.38 |
|  | Wrk NRI | 0.00011400 |  | Other Deducts - Gas: | 277.42- | 0.04- |
|  |  |  |  | Net Income: | 2,995.56 | 0.34 |
| 12/2020 | GAS | $/MCF:2.97 | 1,103 /0.13 | Gas Sales: | 3,274.74 | 0.38 |
|  | Wrk NRI | 0.00011400 |  | Other Deducts - Gas: | 276.61- | 0.04- |
|  |  |  |  | Net Income: | 2,998.13 | 0.34 |
| 01/2021 | GAS | $/MCF:2.77 | 1,102 /0.13 | Gas Sales: | 3,053.90 | 0.35 |
|  | Wrk NRI | 0.00011400 |  | Other Deducts - Gas: | 280.57- | 0.03- |
|  |  |  |  | Net Income: | 2,773.33 | 0.32 |
| 11/2020 | PRG | $/GAL:0.47 | 2,717.10 /0.31 | Plant Products - Gals - Sales: | 1,282.78 | 0.15 |
|  | Wrk NRI | 0.00011400 |  | Net Income: | 1,282.78 | 0.15 |
| 12/2020 | PRG | $/GAL:0.53 | 2,492.36 /0.28 | Plant Products - Gals - Sales: | 1,312.12 | 0.16 |
|  | Wrk NRI | 0.00011400 |  | Net Income: | 1,312.12 | 0.16 |
| 01/2021 | PRG | $/GAL:0.66 | 2,521.83 /0.29 | Plant Products - Gals - Sales: | 1,671.32 | 0.19 |
|  | Wrk NRI | 0.00011400 |  | Net Income: | 1,671.32 | 0.19 |

**Total Revenue for LEASE**                                                2.51

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| JACJ01 | 0.00011400 | 2.51 | 2.51 |

### LEASE: (JAKO01)  Jakob 14-35TFH    County: DUNN, ND

**API: 33025023220000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2017 | CND | $/BBL:39.60 | 3.15-/0.00- | Condensate Sales: | 124.75- | 0.00 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Condensate: | 10.60 | 0.00 |
|  |  |  |  | Net Income: | 114.15- | 0.00 |
| 01/2017 | CND | $/BBL:39.60 | 3.15 /0.00 | Condensate Sales: | 124.75 | 0.00 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Condensate: | 10.60- | 0.00 |
|  |  |  |  | Net Income: | 114.15 | 0.00 |
| 02/2017 | CND | $/BBL:41.49 | 0.75-/0.00- | Condensate Sales: | 31.12- | 0.00 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Condensate: | 2.64 | 0.00 |
|  |  |  |  | Net Income: | 28.48- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   311

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2017 | CND | $/BBL:41.49 | 0.75 /0.00 | Condensate Sales: | 31.12 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 2.64- | 0.00 |
| | | | | Net Income: | 28.48 | 0.00 |
| 04/2017 | CND | $/BBL:38.46 | 0.98-/0.00- | Condensate Sales: | 37.69- | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 3.20 | 0.00 |
| | | | | Net Income: | 34.49- | 0.00 |
| 04/2017 | CND | $/BBL:38.46 | 0.98 /0.00 | Condensate Sales: | 37.69 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 3.20- | 0.00 |
| | | | | Net Income: | 34.49 | 0.00 |
| 05/2017 | CND | $/BBL:37.54 | 2.28-/0.00- | Condensate Sales: | 85.58- | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 7.28 | 0.00 |
| | | | | Net Income: | 78.30- | 0.00 |
| 05/2017 | CND | $/BBL:37.54 | 2.28 /0.00 | Condensate Sales: | 85.58 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 7.28- | 0.00 |
| | | | | Net Income: | 78.30 | 0.00 |
| 06/2017 | CND | $/BBL:33.70 | 2.93-/0.00- | Condensate Sales: | 98.74- | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 8.40 | 0.00 |
| | | | | Net Income: | 90.34- | 0.00 |
| 06/2017 | CND | $/BBL:33.70 | 2.93 /0.00 | Condensate Sales: | 98.74 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 8.40- | 0.00 |
| | | | | Net Income: | 90.34 | 0.00 |
| 07/2017 | CND | $/BBL:36.92 | 3.53-/0.00- | Condensate Sales: | 130.33- | 0.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 11.08 | 0.00 |
| | | | | Net Income: | 119.25- | 0.01- |
| 07/2017 | CND | $/BBL:36.92 | 3.53 /0.00 | Condensate Sales: | 130.33 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 11.08- | 0.00 |
| | | | | Net Income: | 119.25 | 0.01 |
| 08/2017 | CND | $/BBL:40.69 | 7.22-/0.00- | Condensate Sales: | 293.78- | 0.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 24.98 | 0.00 |
| | | | | Net Income: | 268.80- | 0.01- |
| 08/2017 | CND | $/BBL:40.69 | 7.22 /0.00 | Condensate Sales: | 293.78 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 24.98- | 0.00 |
| | | | | Net Income: | 268.80 | 0.01 |
| 09/2017 | CND | $/BBL:42.53 | 7.65-/0.00- | Condensate Sales: | 325.32- | 0.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 27.66 | 0.00 |
| | | | | Net Income: | 297.66- | 0.01- |
| 09/2017 | CND | $/BBL:42.53 | 7.65 /0.00 | Condensate Sales: | 325.32 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 27.66- | 0.00 |
| | | | | Net Income: | 297.66 | 0.01 |
| 10/2017 | CND | $/BBL:45.14 | 7.47-/0.00- | Condensate Sales: | 337.22- | 0.02- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 28.66 | 0.00 |
| | | | | Net Income: | 308.56- | 0.02- |

MSTrust_004263

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   312

**LEASE: (JAKO01) Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2017 | CND | $/BBL:45.14 | 7.47 /0.00 | Condensate Sales: | 337.22 | 0.02 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 28.66- | 0.00 |
| | | | | Net Income: | 308.56 | 0.02 |
| 11/2017 | CND | $/BBL:51.39 | 6.86-/0.00- | Condensate Sales: | 352.54- | 0.02- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 29.96 | 0.00 |
| | | | | Net Income: | 322.58- | 0.02- |
| 11/2017 | CND | $/BBL:51.39 | 6.86 /0.00 | Condensate Sales: | 352.54 | 0.02 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 29.96- | 0.00 |
| | | | | Net Income: | 322.58 | 0.02 |
| 12/2017 | CND | $/BBL:51.14 | 6.25-/0.00- | Condensate Sales: | 319.62- | 0.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 27.16 | 0.00 |
| | | | | Net Income: | 292.46- | 0.01- |
| 12/2017 | CND | $/BBL:51.14 | 6.25 /0.00 | Condensate Sales: | 319.62 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 27.16- | 0.00 |
| | | | | Net Income: | 292.46 | 0.01 |
| 01/2018 | CND | $/BBL:55.91 | 5.53-/0.00- | Condensate Sales: | 309.19- | 0.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 26.28 | 0.00 |
| | | | | Net Income: | 282.91- | 0.01- |
| 01/2018 | CND | $/BBL:55.91 | 5.53 /0.00 | Condensate Sales: | 309.19 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 26.28- | 0.00 |
| | | | | Net Income: | 282.91 | 0.01 |
| 02/2018 | CND | $/BBL:53.42 | 5.14-/0.00- | Condensate Sales: | 274.58- | 0.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 23.34 | 0.00 |
| | | | | Net Income: | 251.24- | 0.01- |
| 02/2018 | CND | $/BBL:53.42 | 5.14 /0.00 | Condensate Sales: | 274.58 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 23.34- | 0.00 |
| | | | | Net Income: | 251.24 | 0.01 |
| 03/2018 | CND | $/BBL:53.13 | 1.63-/0.00- | Condensate Sales: | 86.61- | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 7.36 | 0.00 |
| | | | | Net Income: | 79.25- | 0.00 |
| 03/2018 | CND | $/BBL:53.13 | 1.63 /0.00 | Condensate Sales: | 86.61 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 7.36- | 0.00 |
| | | | | Net Income: | 79.25 | 0.00 |
| 05/2018 | CND | $/BBL:60.15 | 2.87-/0.00- | Condensate Sales: | 172.62- | 0.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 14.68 | 0.00 |
| | | | | Net Income: | 157.94- | 0.01- |
| 05/2018 | CND | $/BBL:60.15 | 2.87 /0.00 | Condensate Sales: | 172.62 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 14.68- | 0.00 |
| | | | | Net Income: | 157.94 | 0.01 |
| 06/2018 | CND | $/BBL:57.49 | 5.42-/0.00- | Condensate Sales: | 311.57- | 0.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 26.48 | 0.00 |
| | | | | Net Income: | 285.09- | 0.01- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   313

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2018 | CND | $/BBL:57.49 | 5.42 /0.00 | Condensate Sales: | 311.57 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 26.48- | 0.00 |
| | | | | Net Income: | 285.09 | 0.01 |
| 07/2018 | CND | $/BBL:64.00 | 4.45-/0.00- | Condensate Sales: | 284.79- | 0.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 24.20 | 0.00 |
| | | | | Net Income: | 260.59- | 0.01- |
| 07/2018 | CND | $/BBL:64.00 | 4.45 /0.00 | Condensate Sales: | 284.79 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 24.20- | 0.00 |
| | | | | Net Income: | 260.59 | 0.01 |
| 08/2018 | CND | $/BBL:59.40 | 4.44-/0.00- | Condensate Sales: | 263.75- | 0.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 22.42 | 0.00 |
| | | | | Net Income: | 241.33- | 0.01- |
| 08/2018 | CND | $/BBL:59.40 | 4.44 /0.00 | Condensate Sales: | 263.75 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 22.42- | 0.00 |
| | | | | Net Income: | 241.33 | 0.01 |
| 09/2018 | CND | $/BBL:60.67 | 4.94-/0.00- | Condensate Sales: | 299.69- | 0.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 25.48 | 0.00 |
| | | | | Net Income: | 274.21- | 0.01- |
| 09/2018 | CND | $/BBL:60.67 | 4.94 /0.00 | Condensate Sales: | 299.69 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 25.48- | 0.00 |
| | | | | Net Income: | 274.21 | 0.01 |
| 10/2018 | CND | $/BBL:61.32 | 10.32-/0.00- | Condensate Sales: | 632.85- | 0.03- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 53.80 | 0.00 |
| | | | | Net Income: | 579.05- | 0.03- |
| 10/2018 | CND | $/BBL:61.32 | 10.32 /0.00 | Condensate Sales: | 632.85 | 0.03 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 53.80- | 0.00 |
| | | | | Net Income: | 579.05 | 0.03 |
| 11/2018 | CND | $/BBL:42.08 | 9.60-/0.00- | Condensate Sales: | 403.98- | 0.02- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 34.34 | 0.00 |
| | | | | Net Income: | 369.64- | 0.02- |
| 11/2018 | CND | $/BBL:42.08 | 9.60 /0.00 | Condensate Sales: | 403.98 | 0.02 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 34.34- | 0.00 |
| | | | | Net Income: | 369.64 | 0.02 |
| 12/2018 | CND | $/BBL:24.95 | 8.92-/0.00- | Condensate Sales: | 222.58- | 0.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 18.92 | 0.00 |
| | | | | Net Income: | 203.66- | 0.01- |
| 12/2018 | CND | $/BBL:24.95 | 8.92 /0.00 | Condensate Sales: | 222.58 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 18.92- | 0.00 |
| | | | | Net Income: | 203.66 | 0.01 |
| 01/2019 | CND | $/BBL:38.21 | 8.71-/0.00- | Condensate Sales: | 332.79- | 0.02- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 28.28 | 0.00 |
| | | | | Net Income: | 304.51- | 0.02- |

MSTrust_004265

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   314

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | CND | $/BBL:38.21 | 8.71 /0.00 | Condensate Sales: | 332.79 | 0.02 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 28.28- | 0.00 |
| | | | | Net Income: | 304.51 | 0.02 |
| 02/2019 | CND | $/BBL:46.11 | 6.47-/0.00- | Condensate Sales: | 298.35- | 0.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 25.36 | 0.00 |
| | | | | Net Income: | 272.99- | 0.01- |
| 02/2019 | CND | $/BBL:46.11 | 6.47 /0.00 | Condensate Sales: | 298.35 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 25.36- | 0.00 |
| | | | | Net Income: | 272.99 | 0.01 |
| 03/2019 | CND | $/BBL:48.30 | 7.56-/0.00- | Condensate Sales: | 365.16- | 0.02- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 31.04 | 0.00 |
| | | | | Net Income: | 334.12- | 0.02- |
| 03/2019 | CND | $/BBL:48.30 | 7.56 /0.00 | Condensate Sales: | 365.16 | 0.02 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 31.04- | 0.00 |
| | | | | Net Income: | 334.12 | 0.02 |
| 04/2019 | CND | $/BBL:53.54 | 3.46-/0.00- | Condensate Sales: | 185.24- | 0.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 15.74 | 0.00 |
| | | | | Net Income: | 169.50- | 0.01- |
| 04/2019 | CND | $/BBL:53.54 | 3.46 /0.00 | Condensate Sales: | 185.24 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 15.74- | 0.00 |
| | | | | Net Income: | 169.50 | 0.01 |
| 05/2019 | CND | $/BBL:50.12 | 3.20-/0.00- | Condensate Sales: | 160.37- | 0.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 13.64 | 0.00 |
| | | | | Net Income: | 146.73- | 0.01- |
| 05/2019 | CND | $/BBL:50.12 | 3.20 /0.00 | Condensate Sales: | 160.37 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 13.64- | 0.00 |
| | | | | Net Income: | 146.73 | 0.01 |
| 06/2019 | CND | $/BBL:43.25 | 2.68-/0.00- | Condensate Sales: | 115.92- | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 9.86 | 0.00 |
| | | | | Net Income: | 106.06- | 0.00 |
| 06/2019 | CND | $/BBL:43.25 | 2.68 /0.00 | Condensate Sales: | 115.92 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 9.86- | 0.00 |
| | | | | Net Income: | 106.06 | 0.00 |
| 07/2019 | CND | $/BBL:46.98 | 2.17-/0.00- | Condensate Sales: | 101.94- | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 8.66 | 0.00 |
| | | | | Net Income: | 93.28- | 0.00 |
| 07/2019 | CND | $/BBL:46.98 | 2.17 /0.00 | Condensate Sales: | 101.94 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 8.66- | 0.00 |
| | | | | Net Income: | 93.28 | 0.00 |
| 08/2019 | CND | $/BBL:44.42 | 2.52-/0.00- | Condensate Sales: | 111.94- | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 9.52 | 0.00 |
| | | | | Net Income: | 102.42- | 0.00 |

MSTrust_004266

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   315

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | CND | $/BBL:44.42 | 2.52 /0.00 | Condensate Sales: | 111.94 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 9.52- | 0.00 |
| | | | | Net Income: | 102.42 | 0.00 |
| 10/2020 | CND | $/BBL:29.04 | 1.68-/0.00- | Condensate Sales: | 48.79- | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 4.14 | 0.00 |
| | | | | Net Income: | 44.65- | 0.00 |
| 10/2020 | CND | $/BBL:29.04 | 1.68 /0.00 | Condensate Sales: | 48.79 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 4.14- | 0.00 |
| | | | | Net Income: | 44.65 | 0.00 |
| 12/2020 | CND | $/BBL:36.91 | 2.02 /0.00 | Condensate Sales: | 74.55 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 6.34- | 0.00 |
| | | | | Net Income: | 68.21 | 0.00 |
| 01/2021 | CND | $/BBL:42.14 | 1.52 /0.00 | Condensate Sales: | 64.05 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 5.44- | 0.00 |
| | | | | Net Income: | 58.61 | 0.00 |
| 04/2014 | GAS | $/MCF:5.25 | 4,726.75-/0.23- | Gas Sales: | 24,809.10- | 1.21- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 393.74 | 0.02 |
| | | | | Other Deducts - Gas: | 3,641.39 | 0.18 |
| | | | | Net Income: | 20,773.97- | 1.01- |
| 04/2014 | GAS | $/MCF:5.25 | 4,726.75 /0.23 | Gas Sales: | 24,809.09 | 1.21 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 393.74- | 0.02- |
| | | | | Other Deducts - Gas: | 3,641.39- | 0.18- |
| | | | | Net Income: | 20,773.96 | 1.01 |
| 05/2014 | GAS | $/MCF:5.23 | 2,891.83-/0.14- | Gas Sales: | 15,135.76- | 0.74- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 240.89 | 0.01 |
| | | | | Other Deducts - Gas: | 2,233.08 | 0.11 |
| | | | | Net Income: | 12,661.79- | 0.62- |
| 05/2014 | GAS | $/MCF:5.23 | 2,891.83 /0.14 | Gas Sales: | 15,135.76 | 0.74 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 240.89- | 0.01- |
| | | | | Other Deducts - Gas: | 2,233.08- | 0.11- |
| | | | | Net Income: | 12,661.79 | 0.62 |
| 06/2014 | GAS | $/MCF:4.98 | 2,251.43-/0.11- | Gas Sales: | 11,205.58- | 0.55- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 187.54 | 0.01 |
| | | | | Other Deducts - Gas: | 1,739.87 | 0.09 |
| | | | | Net Income: | 9,278.17- | 0.45- |
| 06/2014 | GAS | $/MCF:4.98 | 2,251.43 /0.11 | Gas Sales: | 11,205.58 | 0.55 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 187.54- | 0.01- |
| | | | | Other Deducts - Gas: | 1,739.87- | 0.09- |
| | | | | Net Income: | 9,278.17 | 0.45 |
| 07/2014 | GAS | $/MCF:4.87 | 2,351.45-/0.11- | Gas Sales: | 11,448.47- | 0.56- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 230.91 | 0.01 |
| | | | | Other Deducts - Gas: | 1,815.18 | 0.09 |
| | | | | Net Income: | 9,402.38- | 0.46- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   316

**LEASE: (JAKO01)  Jakob 14-35TFH    (Continued)**
**API: 33025023220000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2014 | GAS | $/MCF:4.87 | 2,351.45 /0.11 | Gas Sales: | 11,448.47 | 0.56 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 230.91- | 0.01- |
| | | | | Other Deducts - Gas: | 1,815.18- | 0.09- |
| | | | | Net Income: | 9,402.38 | 0.46 |
| 08/2014 | GAS | $/MCF:4.17 | 1,901.86/-0.09- | Gas Sales: | 7,930.45- | 0.39- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 186.76 | 0.01 |
| | | | | Other Deducts - Gas: | 1,471.83 | 0.07 |
| | | | | Net Income: | 6,271.86- | 0.31- |
| 08/2014 | GAS | $/MCF:4.17 | 1,901.86 /0.09 | Gas Sales: | 7,930.45 | 0.39 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 186.76- | 0.01- |
| | | | | Other Deducts - Gas: | 1,471.83- | 0.07- |
| | | | | Net Income: | 6,271.86 | 0.31 |
| 09/2014 | GAS | $/MCF:4.34 | 1,775.40/-0.09- | Gas Sales: | 7,700.11- | 0.38- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 174.34 | 0.01 |
| | | | | Other Deducts - Gas: | 1,370.51 | 0.07 |
| | | | | Net Income: | 6,155.26- | 0.30- |
| 09/2014 | GAS | $/MCF:4.34 | 1,775.40 /0.09 | Gas Sales: | 7,700.11 | 0.38 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 174.34- | 0.01- |
| | | | | Other Deducts - Gas: | 1,370.51- | 0.07- |
| | | | | Net Income: | 6,155.26 | 0.30 |
| 10/2014 | GAS | $/MCF:4.30 | 613.79/-0.03- | Gas Sales: | 2,640.97- | 0.13- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 60.27 | 0.01 |
| | | | | Other Deducts - Gas: | 474.20 | 0.01 |
| | | | | Net Income: | 2,106.50- | 0.11- |
| 10/2014 | GAS | $/MCF:4.30 | 613.79 /0.03 | Gas Sales: | 2,640.97 | 0.13 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 60.27- | 0.01- |
| | | | | Other Deducts - Gas: | 474.20- | 0.01- |
| | | | | Net Income: | 2,106.50 | 0.11 |
| 11/2014 | GAS | $/MCF:4.06 | 1,495.49/-0.07- | Gas Sales: | 6,077.77- | 0.30- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 146.86 | 0.01 |
| | | | | Other Deducts - Gas: | 1,150.06 | 0.06 |
| | | | | Net Income: | 4,780.85- | 0.23- |
| 11/2014 | GAS | $/MCF:4.06 | 1,495.49 /0.07 | Gas Sales: | 6,077.77 | 0.30 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 146.86- | 0.01- |
| | | | | Other Deducts - Gas: | 1,150.06- | 0.06- |
| | | | | Net Income: | 4,780.85 | 0.23 |
| 12/2014 | GAS | $/MCF:5.04 | 2,475.42/-0.12- | Gas Sales: | 12,486.81- | 0.61- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 243.09 | 0.01 |
| | | | | Other Deducts - Gas: | 1,901.38 | 0.10 |
| | | | | Net Income: | 10,342.34- | 0.50- |
| 12/2014 | GAS | $/MCF:5.04 | 2,475.42 /0.12 | Gas Sales: | 12,486.81 | 0.61 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 243.09- | 0.01- |
| | | | | Other Deducts - Gas: | 1,901.38- | 0.10- |
| | | | | Net Income: | 10,342.34 | 0.50 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   317

**LEASE: (JAKO01) Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2015 | GAS | $/MCF:3.61 | 3,034.46-/0.15- | Gas Sales: | 10,946.30- | 0.53- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 297.98 | 0.01 |
| | | | | Other Deducts - Gas: | 2,303.96 | 0.11 |
| | | | | Net Income: | 8,344.36- | 0.41- |
| 01/2015 | GAS | $/MCF:3.61 | 3,034.46 /0.15 | Gas Sales: | 10,946.30 | 0.53 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 297.98- | 0.01- |
| | | | | Other Deducts - Gas: | 2,303.96- | 0.11- |
| | | | | Net Income: | 8,344.36 | 0.41 |
| 02/2015 | GAS | $/MCF:3.12 | 1,843.50-/0.09- | Gas Sales: | 5,744.14- | 0.28- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 181.03 | 0.01 |
| | | | | Other Deducts - Gas: | 1,410.97 | 0.07 |
| | | | | Net Income: | 4,152.14- | 0.20- |
| 02/2015 | GAS | $/MCF:3.12 | 1,843.50 /0.09 | Gas Sales: | 5,744.14 | 0.28 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 181.03- | 0.01- |
| | | | | Other Deducts - Gas: | 1,410.97- | 0.07- |
| | | | | Net Income: | 4,152.14 | 0.20 |
| 03/2015 | GAS | $/MCF:3.38 | 1,854.08-/0.09- | Gas Sales: | 6,264.74- | 0.31- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 182.07 | 0.01 |
| | | | | Other Deducts - Gas: | 1,420.87 | 0.07 |
| | | | | Net Income: | 4,661.80- | 0.23- |
| 03/2015 | GAS | $/MCF:3.38 | 1,854.08 /0.09 | Gas Sales: | 6,264.74 | 0.31 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 182.07- | 0.01- |
| | | | | Other Deducts - Gas: | 1,420.87- | 0.07- |
| | | | | Net Income: | 4,661.80 | 0.23 |
| 04/2015 | GAS | $/MCF:2.55 | 1,282.13-/0.06- | Gas Sales: | 3,269.83- | 0.16- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 125.90 | 0.01 |
| | | | | Other Deducts - Gas: | 980.89 | 0.05 |
| | | | | Net Income: | 2,163.04- | 0.10- |
| 04/2015 | GAS | $/MCF:2.55 | 1,282.13 /0.06 | Gas Sales: | 3,269.83 | 0.16 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 125.90- | 0.01- |
| | | | | Other Deducts - Gas: | 980.89- | 0.05- |
| | | | | Net Income: | 2,163.04 | 0.10 |
| 05/2015 | GAS | $/MCF:2.57 | 1,488.63-/0.07- | Gas Sales: | 3,825.39- | 0.19- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 146.18 | 0.01 |
| | | | | Other Deducts - Gas: | 1,153.30 | 0.06 |
| | | | | Net Income: | 2,525.91- | 0.12- |
| 05/2015 | GAS | $/MCF:2.57 | 1,488.63 /0.07 | Gas Sales: | 3,825.39 | 0.19 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 146.18- | 0.01- |
| | | | | Other Deducts - Gas: | 1,153.30- | 0.06- |
| | | | | Net Income: | 2,525.91 | 0.12 |
| 06/2015 | GAS | $/MCF:2.70 | 1,204.33-/0.06- | Gas Sales: | 3,247.04- | 0.16- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 118.27 | 0.01 |
| | | | | Other Deducts - Gas: | 890.69 | 0.04 |
| | | | | Net Income: | 2,238.08- | 0.11- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   318

**LEASE: (JAKO01)  Jakob 14-35TFH    (Continued)**
**API: 33025023220000**
**Revenue:      (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2015 | GAS | $/MCF:2.70 | 1,204.33 /0.06 | Gas Sales: | 3,247.04 | 0.16 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 118.27- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 890.69- | 0.04- |
|  |  |  |  | Net Income: | 2,238.08 | 0.11 |
| 07/2015 | GAS | $/MCF:2.68 | 1,253.33 /0.06- | Gas Sales: | 3,361.81- | 0.16- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 138.62 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 931.57 | 0.05 |
|  |  |  |  | Net Income: | 2,291.62- | 0.11- |
| 07/2015 | GAS | $/MCF:2.68 | 1,253.33 /0.06 | Gas Sales: | 3,361.81 | 0.16 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 138.62- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 931.57- | 0.05- |
|  |  |  |  | Net Income: | 2,291.62 | 0.11 |
| 08/2015 | GAS | $/MCF:2.85 | 1,126.20 /0.05- | Gas Sales: | 3,212.34- | 0.16- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 124.56 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 858.38 | 0.04 |
|  |  |  |  | Net Income: | 2,229.40- | 0.11- |
| 08/2015 | GAS | $/MCF:2.85 | 1,126.20 /0.05 | Gas Sales: | 3,212.34 | 0.16 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 124.56- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 858.38- | 0.04- |
|  |  |  |  | Net Income: | 2,229.40 | 0.11 |
| 09/2015 | GAS | $/MCF:2.60 | 755.99 /0.04- | Gas Sales: | 1,962.27- | 0.10- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 83.61 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 570.55 | 0.03 |
|  |  |  |  | Net Income: | 1,308.11- | 0.06- |
| 09/2015 | GAS | $/MCF:2.60 | 755.99 /0.04 | Gas Sales: | 1,962.27 | 0.10 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 83.61- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 570.55- | 0.03- |
|  |  |  |  | Net Income: | 1,308.11 | 0.06 |
| 10/2015 | GAS | $/MCF:2.62 | 1,024.80 /0.05- | Gas Sales: | 2,682.00- | 0.13- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 113.34 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 771.17 | 0.03 |
|  |  |  |  | Net Income: | 1,797.49- | 0.09- |
| 10/2015 | GAS | $/MCF:2.62 | 1,024.80 /0.05 | Gas Sales: | 2,682.00 | 0.13 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 113.34- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 771.17- | 0.03- |
|  |  |  |  | Net Income: | 1,797.49 | 0.09 |
| 11/2015 | GAS | $/MCF:2.25 | 947.01 /0.05- | Gas Sales: | 2,132.35- | 0.11- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 104.74 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 711.77 | 0.03 |
|  |  |  |  | Net Income: | 1,315.84- | 0.07- |
| 11/2015 | GAS | $/MCF:2.25 | 947.01 /0.05 | Gas Sales: | 2,132.35 | 0.11 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 104.74- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 711.77- | 0.03- |
|  |  |  |  | Net Income: | 1,315.84 | 0.07 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    319

**LEASE: (JAKO01) Jakob 14-35TFH    (Continued)**
**API: 33025023220000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2015 | GAS | $/MCF:2.25 | 919.36-/0.04- | Gas Sales: | 2,067.29- | 0.10- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 101.68 | 0.00 |
| | | | | Other Deducts - Gas: | 693.26 | 0.04 |
| | | | | Net Income: | 1,272.35- | 0.06- |
| 12/2015 | GAS | $/MCF:2.25 | 919.36 /0.04 | Gas Sales: | 2,067.29 | 0.10 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 101.68- | 0.00 |
| | | | | Other Deducts - Gas: | 693.26- | 0.04- |
| | | | | Net Income: | 1,272.35 | 0.06 |
| 01/2016 | GAS | $/MCF:2.26 | 1,024.71-/0.05- | Gas Sales: | 2,311.33- | 0.11- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 113.33 | 0.00 |
| | | | | Other Deducts - Gas: | 776.98 | 0.04 |
| | | | | Net Income: | 1,421.02- | 0.07- |
| 01/2016 | GAS | $/MCF:2.26 | 1,024.71 /0.05 | Gas Sales: | 2,311.33 | 0.11 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 113.33- | 0.00 |
| | | | | Other Deducts - Gas: | 776.98- | 0.04- |
| | | | | Net Income: | 1,421.02 | 0.07 |
| 02/2016 | GAS | $/MCF:2.13 | 912.51-/0.04- | Gas Sales: | 1,943.09- | 0.10- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 100.92 | 0.01 |
| | | | | Other Deducts - Gas: | 676.06 | 0.03 |
| | | | | Net Income: | 1,166.11- | 0.06- |
| 02/2016 | GAS | $/MCF:2.13 | 912.51 /0.04 | Gas Sales: | 1,943.09 | 0.10 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 100.92- | 0.01- |
| | | | | Other Deducts - Gas: | 676.06- | 0.03- |
| | | | | Net Income: | 1,166.11 | 0.06 |
| 03/2016 | GAS | $/MCF:1.43 | 962.14-/0.05- | Gas Sales: | 1,376.98- | 0.07- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 106.41 | 0.01 |
| | | | | Other Deducts - Gas: | 714.20 | 0.03 |
| | | | | Net Income: | 556.37- | 0.03- |
| 03/2016 | GAS | $/MCF:1.43 | 962.14 /0.05 | Gas Sales: | 1,376.98 | 0.07 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 106.41- | 0.01- |
| | | | | Other Deducts - Gas: | 714.20- | 0.03- |
| | | | | Net Income: | 556.37 | 0.03 |
| 04/2016 | GAS | $/MCF:1.50 | 542.66-/0.03- | Gas Sales: | 816.20- | 0.04- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 60.02 | 0.00 |
| | | | | Other Deducts - Gas: | 402.44 | 0.02 |
| | | | | Net Income: | 353.74- | 0.02- |
| 04/2016 | GAS | $/MCF:1.50 | 542.66 /0.03 | Gas Sales: | 816.20 | 0.04 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 60.02- | 0.00 |
| | | | | Other Deducts - Gas: | 402.44- | 0.02- |
| | | | | Net Income: | 353.74 | 0.02 |
| 05/2016 | GAS | $/MCF:1.65 | 311.91-/0.02- | Gas Sales: | 513.48- | 0.02- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 34.50 | 0.00 |
| | | | | Other Deducts - Gas: | 230.35 | 0.01 |
| | | | | Net Income: | 248.63- | 0.01- |

MSTrust_004271

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   320

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2016 | GAS | $/MCF:1.65 | 311.91 /0.02 | Gas Sales: | 513.48 | 0.02 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 34.50- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 230.35- | 0.01- |
|  |  |  |  | Net Income: | 248.63 | 0.01 |
| 07/2016 | GAS | $/MCF:2.56 | 179.88-/0.01- | Gas Sales: | 460.78- | 0.02- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 10.81 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 130.62 | 0.01 |
|  |  |  |  | Net Income: | 319.35- | 0.01- |
| 07/2016 | GAS | $/MCF:2.56 | 179.88 /0.01 | Gas Sales: | 460.78 | 0.02 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 10.81- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 130.62- | 0.01- |
|  |  |  |  | Net Income: | 319.35 | 0.01 |
| 08/2016 | GAS | $/MCF:2.49 | 437.98-/0.02- | Gas Sales: | 1,089.18- | 0.05- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 26.32 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 321.91 | 0.01 |
|  |  |  |  | Net Income: | 740.95- | 0.04- |
| 08/2016 | GAS | $/MCF:2.49 | 437.98 /0.02 | Gas Sales: | 1,089.18 | 0.05 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 26.32- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 321.91- | 0.01- |
|  |  |  |  | Net Income: | 740.95 | 0.04 |
| 09/2016 | GAS | $/MCF:2.66 | 451.56-/0.02- | Gas Sales: | 1,200.14- | 0.06- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 27.14 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 330.14 | 0.02 |
|  |  |  |  | Net Income: | 842.86- | 0.04- |
| 09/2016 | GAS | $/MCF:2.66 | 451.56 /0.02 | Gas Sales: | 1,200.14 | 0.06 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 27.14- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 330.14- | 0.02- |
|  |  |  |  | Net Income: | 842.86 | 0.04 |
| 10/2016 | GAS | $/MCF:2.80 | 506.56-/0.02- | Gas Sales: | 1,417.36- | 0.07- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 30.44 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 370.79 | 0.02 |
|  |  |  |  | Net Income: | 1,016.13- | 0.05- |
| 10/2016 | GAS | $/MCF:2.80 | 506.56 /0.02 | Gas Sales: | 1,417.36 | 0.07 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 30.44- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 370.79- | 0.02- |
|  |  |  |  | Net Income: | 1,016.13 | 0.05 |
| 11/2016 | GAS | $/MCF:2.61 | 516.35-/0.03- | Gas Sales: | 1,346.87- | 0.07- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 31.03 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 378.42 | 0.02 |
|  |  |  |  | Net Income: | 937.42- | 0.04- |
| 11/2016 | GAS | $/MCF:2.61 | 516.35 /0.03 | Gas Sales: | 1,346.87 | 0.07 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 31.03- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 378.42- | 0.02- |
|  |  |  |  | Net Income: | 937.42 | 0.04 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   321

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2016 | GAS | $/MCF:3.00 | 495.36-/0.02- | Gas Sales: | 1,488.22- | 0.07- |
|         | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 29.77 | 0.00 |
|         |     |           |              | Other Deducts - Gas: | 365.09 | 0.02 |
|         |     |           |              | Net Income: | 1,093.36- | 0.05- |
| 12/2016 | GAS | $/MCF:3.00 | 495.36 /0.02 | Gas Sales: | 1,488.22 | 0.07 |
|         | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 29.77- | 0.00 |
|         |     |           |              | Other Deducts - Gas: | 365.09- | 0.02- |
|         |     |           |              | Net Income: | 1,093.36 | 0.05 |
| 01/2017 | GAS | $/MCF:4.14 | 542.57/0.03- | Gas Sales: | 2,246.54- | 0.11- |
|         | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 32.61 | 0.00 |
|         |     |           |              | Other Deducts - Gas: | 396.41 | 0.02 |
|         |     |           |              | Net Income: | 1,817.52- | 0.09- |
| 01/2017 | GAS | $/MCF:4.14 | 542.57 /0.03 | Gas Sales: | 2,246.54 | 0.11 |
|         | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 32.61- | 0.00 |
|         |     |           |              | Other Deducts - Gas: | 396.41- | 0.02- |
|         |     |           |              | Net Income: | 1,817.52 | 0.09 |
| 02/2017 | GAS | $/MCF:3.04 | 111.57-/0.01- | Gas Sales: | 338.93- | 0.02- |
|         | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 6.71 | 0.00 |
|         |     |           |              | Other Deducts - Gas: | 80.50 | 0.01 |
|         |     |           |              | Net Income: | 251.72- | 0.01- |
| 02/2017 | GAS | $/MCF:3.04 | 111.57 /0.01 | Gas Sales: | 338.93 | 0.02 |
|         | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 6.71- | 0.00 |
|         |     |           |              | Other Deducts - Gas: | 80.50- | 0.01- |
|         |     |           |              | Net Income: | 251.72 | 0.01 |
| 04/2017 | GAS | $/MCF:2.69 | 142.96/0.01- | Gas Sales: | 385.14- | 0.02- |
|         | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 8.59 | 0.00 |
|         |     |           |              | Other Deducts - Gas: | 104.99 | 0.01 |
|         |     |           |              | Net Income: | 271.56- | 0.01- |
| 04/2017 | GAS | $/MCF:2.69 | 142.96 /0.01 | Gas Sales: | 385.14 | 0.02 |
|         | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 8.59- | 0.00 |
|         |     |           |              | Other Deducts - Gas: | 104.99- | 0.01- |
|         |     |           |              | Net Income: | 271.56 | 0.01 |
| 05/2017 | GAS | $/MCF:2.63 | 321.06-/0.02- | Gas Sales: | 844.59- | 0.04- |
|         | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 19.30 | 0.00 |
|         |     |           |              | Other Deducts - Gas: | 234.76 | 0.01 |
|         |     |           |              | Net Income: | 590.53- | 0.03- |
| 05/2017 | GAS | $/MCF:2.63 | 321.06 /0.02 | Gas Sales: | 844.59 | 0.04 |
|         | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 19.30- | 0.00 |
|         |     |           |              | Other Deducts - Gas: | 234.76- | 0.01- |
|         |     |           |              | Net Income: | 590.53 | 0.03 |
| 06/2017 | GAS | $/MCF:2.76 | 452.46-/0.02- | Gas Sales: | 1,247.71- | 0.06- |
|         | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 27.19 | 0.00 |
|         |     |           |              | Other Deducts - Gas: | 325.97 | 0.02 |
|         |     |           |              | Net Income: | 894.55- | 0.04- |

MSTrust_004273

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   322

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2017 | GAS | $/MCF:2.76 | 452.46 /0.02 | Gas Sales: | 1,247.71 | 0.06 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 27.19- | 0.00 |
| | | | | Other Deducts - Gas: | 325.97- | 0.02- |
| | | | | Net Income: | 894.55 | 0.04 |
| 07/2017 | GAS | $/MCF:2.58 | 682.99-/0.03- | Gas Sales: | 1,759.76- | 0.09- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 37.91 | 0.01 |
| | | | | Other Deducts - Gas: | 496.63 | 0.02 |
| | | | | Net Income: | 1,225.22- | 0.06- |
| 07/2017 | GAS | $/MCF:2.58 | 682.99 /0.03 | Gas Sales: | 1,759.76 | 0.09 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 37.91- | 0.01- |
| | | | | Other Deducts - Gas: | 496.63- | 0.02- |
| | | | | Net Income: | 1,225.22 | 0.06 |
| 08/2017 | GAS | $/MCF:2.55 | 1,015.89-/0.05- | Gas Sales: | 2,593.94- | 0.13- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 56.38 | 0.01 |
| | | | | Other Deducts - Gas: | 742.20 | 0.03 |
| | | | | Net Income: | 1,795.36- | 0.09- |
| 08/2017 | GAS | $/MCF:2.55 | 1,015.89 /0.05 | Gas Sales: | 2,593.94 | 0.13 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 56.38- | 0.01- |
| | | | | Other Deducts - Gas: | 742.20- | 0.03- |
| | | | | Net Income: | 1,795.36 | 0.09 |
| 09/2017 | GAS | $/MCF:2.55 | 820.65-/0.04- | Gas Sales: | 2,095.89- | 0.10- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 45.55 | 0.00 |
| | | | | Other Deducts - Gas: | 600.20 | 0.03 |
| | | | | Net Income: | 1,450.14- | 0.07- |
| 09/2017 | GAS | $/MCF:2.55 | 820.65 /0.04 | Gas Sales: | 2,095.89 | 0.10 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 45.55- | 0.00 |
| | | | | Other Deducts - Gas: | 600.20- | 0.03- |
| | | | | Net Income: | 1,450.14 | 0.07 |
| 10/2017 | GAS | $/MCF:2.49 | 725.63-/0.04- | Gas Sales: | 1,808.40- | 0.09- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 40.27 | 0.00 |
| | | | | Other Deducts - Gas: | 531.57 | 0.03 |
| | | | | Net Income: | 1,236.56- | 0.06- |
| 10/2017 | GAS | $/MCF:2.49 | 725.63 /0.04 | Gas Sales: | 1,808.40 | 0.09 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 40.27- | 0.00 |
| | | | | Other Deducts - Gas: | 531.57- | 0.03- |
| | | | | Net Income: | 1,236.56 | 0.06 |
| 11/2017 | GAS | $/MCF:2.62 | 605.47-/0.03- | Gas Sales: | 1,586.51- | 0.08- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 33.60 | 0.00 |
| | | | | Other Deducts - Gas: | 449.20 | 0.03 |
| | | | | Net Income: | 1,103.71- | 0.05- |
| 11/2017 | GAS | $/MCF:2.62 | 605.47 /0.03 | Gas Sales: | 1,586.51 | 0.08 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 33.60- | 0.00 |
| | | | | Other Deducts - Gas: | 449.20- | 0.03- |
| | | | | Net Income: | 1,103.71 | 0.05 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   323

**LEASE: (JAKO01)  Jakob 14-35TFH    (Continued)**
**API: 33025023220000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2017 | GAS | $/MCF:1.90 | 548.91-/0.03- | Gas Sales: | 1,044.04- | 0.05- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 30.46 | 0.00 |
| | | | | Other Deducts - Gas: | 406.19 | 0.02 |
| | | | | Net Income: | 607.39- | 0.03- |
| 12/2017 | GAS | $/MCF:1.90 | 548.91 /0.03 | Gas Sales: | 1,044.04 | 0.05 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 30.46- | 0.00 |
| | | | | Other Deducts - Gas: | 406.19- | 0.02- |
| | | | | Net Income: | 607.39 | 0.03 |
| 01/2018 | GAS | $/MCF:3.30 | 465.55-/0.02- | Gas Sales: | 1,537.49- | 0.08- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 25.84 | 0.01 |
| | | | | Other Deducts - Gas: | 344.12 | 0.01 |
| | | | | Net Income: | 1,167.53- | 0.06- |
| 01/2018 | GAS | $/MCF:3.30 | 465.55 /0.02 | Gas Sales: | 1,537.49 | 0.08 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 25.84- | 0.01- |
| | | | | Other Deducts - Gas: | 344.12- | 0.01- |
| | | | | Net Income: | 1,167.53 | 0.06 |
| 02/2018 | GAS | $/MCF:4.64 | 411.11-/0.02- | Gas Sales: | 1,905.50- | 0.09- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 22.82 | 0.00 |
| | | | | Other Deducts - Gas: | 301.27 | 0.01 |
| | | | | Net Income: | 1,581.41- | 0.08- |
| 02/2018 | GAS | $/MCF:4.64 | 411.11 /0.02 | Gas Sales: | 1,905.50 | 0.09 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 22.82- | 0.00 |
| | | | | Other Deducts - Gas: | 301.27- | 0.01- |
| | | | | Net Income: | 1,581.41 | 0.08 |
| 03/2018 | GAS | $/MCF:2.17 | 143.21-/0.01- | Gas Sales: | 310.57- | 0.01- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 7.95 | 0.00 |
| | | | | Other Deducts - Gas: | 555.19 | 0.02 |
| | | | | Net Income: | 252.57 | 0.01 |
| 03/2018 | GAS | $/MCF:2.17 | 143.21 /0.01 | Gas Sales: | 310.57 | 0.01 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 7.95- | 0.00 |
| | | | | Other Deducts - Gas: | 555.19- | 0.02- |
| | | | | Net Income: | 252.57- | 0.01- |
| 04/2018 | GAS | $/MCF:2.22 | 16.65-/0.00- | Gas Sales: | 36.95- | 0.00 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 0.92 | 0.00 |
| | | | | Other Deducts - Gas: | 471.50 | 0.02 |
| | | | | Net Income: | 435.47 | 0.02 |
| 04/2018 | GAS | $/MCF:2.22 | 16.65 /0.00 | Gas Sales: | 36.95 | 0.00 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 0.92- | 0.00 |
| | | | | Other Deducts - Gas: | 471.50- | 0.02- |
| | | | | Net Income: | 435.47- | 0.02- |
| 05/2018 | GAS | $/MCF:2.29 | 239.88-/0.01- | Gas Sales: | 549.98- | 0.03- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 13.31 | 0.00 |
| | | | | Other Deducts - Gas: | 182.15 | 0.01 |
| | | | | Net Income: | 354.52- | 0.02- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   324

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2018 | GAS | $/MCF:2.29 | 239.88 /0.01 | Gas Sales: | 549.98 | 0.03 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 13.31- | 0.00 |
| | | | | Other Deducts - Gas: | 182.15- | 0.01- |
| | | | | Net Income: | 354.52 | 0.02 |
| 06/2018 | GAS | $/MCF:2.45 | 543.30-/0.03- | Gas Sales: | 1,332.52- | 0.07- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 30.15 | 0.01 |
| | | | | Other Deducts - Gas: | 414.93 | 0.02 |
| | | | | Net Income: | 887.44- | 0.04- |
| 06/2018 | GAS | $/MCF:2.45 | 543.30 /0.03 | Gas Sales: | 1,332.52 | 0.07 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 30.15- | 0.01- |
| | | | | Other Deducts - Gas: | 414.93- | 0.02- |
| | | | | Net Income: | 887.44 | 0.04 |
| 07/2018 | GAS | $/MCF:2.59 | 509.52-/0.02- | Gas Sales: | 1,317.33- | 0.06- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 35.92 | 0.00 |
| | | | | Other Deducts - Gas: | 390.43 | 0.02 |
| | | | | Net Income: | 890.98- | 0.04- |
| 07/2018 | GAS | $/MCF:2.59 | 509.52 /0.02 | Gas Sales: | 1,317.33 | 0.06 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 35.92- | 0.00 |
| | | | | Other Deducts - Gas: | 390.43- | 0.02- |
| | | | | Net Income: | 890.98 | 0.04 |
| 08/2018 | GAS | $/MCF:2.63 | 517.99-/0.03- | Gas Sales: | 1,363.98- | 0.07- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 36.52 | 0.01 |
| | | | | Other Deducts - Gas: | 403.89 | 0.02 |
| | | | | Net Income: | 923.57- | 0.04- |
| 08/2018 | GAS | $/MCF:2.63 | 517.99 /0.03 | Gas Sales: | 1,363.98 | 0.07 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 36.52- | 0.01- |
| | | | | Other Deducts - Gas: | 403.89- | 0.02- |
| | | | | Net Income: | 923.57 | 0.04 |
| 09/2018 | GAS | $/MCF:2.60 | 487.04-/0.02- | Gas Sales: | 1,266.23- | 0.06- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 34.34 | 0.00 |
| | | | | Other Deducts - Gas: | 372.22 | 0.02 |
| | | | | Net Income: | 859.67- | 0.04- |
| 09/2018 | GAS | $/MCF:2.60 | 487.04 /0.02 | Gas Sales: | 1,266.23 | 0.06 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 34.34- | 0.00 |
| | | | | Other Deducts - Gas: | 372.22- | 0.02- |
| | | | | Net Income: | 859.67 | 0.04 |
| 10/2018 | GAS | $/MCF:2.85 | 447.13-/0.02- | Gas Sales: | 1,274.52- | 0.06- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 31.52 | 0.00 |
| | | | | Other Deducts - Gas: | 345.95 | 0.02 |
| | | | | Net Income: | 897.05- | 0.04- |
| 10/2018 | GAS | $/MCF:2.85 | 447.13 /0.02 | Gas Sales: | 1,274.52 | 0.06 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 31.52- | 0.00 |
| | | | | Other Deducts - Gas: | 345.95- | 0.02- |
| | | | | Net Income: | 897.05 | 0.04 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   325

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.31 | 420.13-/0.02- | Gas Sales: | 1,388.60- | 0.07- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 29.62 | 0.00 |
| | | | | Other Deducts - Gas: | 314.62 | 0.02 |
| | | | | Net Income: | 1,044.36- | 0.05- |
| 11/2018 | GAS | $/MCF:3.31 | 420.13 /0.02 | Gas Sales: | 1,388.60 | 0.07 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 29.62 | 0.00 |
| | | | | Other Deducts - Gas: | 314.62- | 0.02- |
| | | | | Net Income: | 1,044.36 | 0.05 |
| 12/2018 | GAS | $/MCF:4.94 | 391.83/0.02- | Gas Sales: | 1,936.10- | 0.10- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 27.62 | 0.01 |
| | | | | Other Deducts - Gas: | 299.28 | 0.01 |
| | | | | Net Income: | 1,609.20- | 0.08- |
| 12/2018 | GAS | $/MCF:4.94 | 391.83 /0.02 | Gas Sales: | 1,936.10 | 0.10 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 27.62- | 0.01- |
| | | | | Other Deducts - Gas: | 299.28- | 0.01- |
| | | | | Net Income: | 1,609.20 | 0.08 |
| 01/2019 | GAS | $/MCF:4.42 | 348.98/0.02- | Gas Sales: | 1,543.52- | 0.08- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 24.60 | 0.01 |
| | | | | Other Deducts - Gas: | 265.91 | 0.01 |
| | | | | Net Income: | 1,253.01- | 0.06- |
| 01/2019 | GAS | $/MCF:4.42 | 348.98 /0.02 | Gas Sales: | 1,543.52 | 0.08 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 24.60- | 0.01- |
| | | | | Other Deducts - Gas: | 265.91- | 0.01- |
| | | | | Net Income: | 1,253.01 | 0.06 |
| 02/2019 | GAS | $/MCF:3.11 | 251.59/0.01- | Gas Sales: | 782.21- | 0.04- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 17.74 | 0.00 |
| | | | | Other Deducts - Gas: | 190.05 | 0.01 |
| | | | | Net Income: | 574.42- | 0.03- |
| 02/2019 | GAS | $/MCF:3.11 | 251.59 /0.01 | Gas Sales: | 782.21 | 0.04 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 17.74- | 0.00 |
| | | | | Other Deducts - Gas: | 190.05- | 0.01- |
| | | | | Net Income: | 574.42 | 0.03 |
| 03/2019 | GAS | $/MCF:2.70 | 299.82/0.01- | Gas Sales: | 809.32- | 0.04- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 21.14 | 0.00 |
| | | | | Other Deducts - Gas: | 226.88 | 0.01 |
| | | | | Net Income: | 561.30- | 0.03- |
| 03/2019 | GAS | $/MCF:2.70 | 299.82 /0.01 | Gas Sales: | 809.32 | 0.04 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 21.14 | 0.00 |
| | | | | Other Deducts - Gas: | 226.88- | 0.01- |
| | | | | Net Income: | 561.30 | 0.03 |
| 04/2019 | GAS | $/MCF:2.32 | 362.19-/0.02- | Gas Sales: | 841.70- | 0.04- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 25.53 | 0.00 |
| | | | | Other Deducts - Gas: | 282.22 | 0.02 |
| | | | | Net Income: | 533.95- | 0.02- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   326

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | GAS | $/MCF:2.32 | 362.19 /0.02 | Gas Sales: | 841.70 | 0.04 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 25.53- | 0.00 |
| | | | | Other Deducts - Gas: | 282.22- | 0.02- |
| | | | | Net Income: | 533.95 | 0.02 |
| 05/2019 | GAS | $/MCF:2.03 | 380.78 /0.02- | Gas Sales: | 772.20- | 0.04- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 26.84 | 0.00 |
| | | | | Other Deducts - Gas: | 297.64 | 0.02 |
| | | | | Net Income: | 447.72- | 0.02- |
| 05/2019 | GAS | $/MCF:2.03 | 380.78 /0.02 | Gas Sales: | 772.20 | 0.04 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 26.84- | 0.00 |
| | | | | Other Deducts - Gas: | 297.64- | 0.02- |
| | | | | Net Income: | 447.72 | 0.02 |
| 06/2019 | GAS | $/MCF:2.02 | 358.28 /0.02- | Gas Sales: | 724.37- | 0.03- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 25.26 | 0.00 |
| | | | | Other Deducts - Gas: | 278.72 | 0.01 |
| | | | | Net Income: | 420.39- | 0.02- |
| 06/2019 | GAS | $/MCF:2.02 | 358.28 /0.02 | Gas Sales: | 724.37 | 0.03 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 25.26- | 0.00 |
| | | | | Other Deducts - Gas: | 278.72- | 0.01- |
| | | | | Net Income: | 420.39 | 0.02 |
| 07/2019 | GAS | $/MCF:1.77 | 318.37-/0.02- | Gas Sales: | 563.13- | 0.03- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 22.67 | 0.00 |
| | | | | Other Deducts - Gas: | 245.33 | 0.02 |
| | | | | Net Income: | 295.13- | 0.01- |
| 07/2019 | GAS | $/MCF:1.77 | 318.37 /0.02 | Gas Sales: | 563.13 | 0.03 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 22.67- | 0.00 |
| | | | | Other Deducts - Gas: | 245.33- | 0.02- |
| | | | | Net Income: | 295.13 | 0.01 |
| 08/2019 | GAS | $/MCF:1.74 | 324.41-/0.02- | Gas Sales: | 564.21- | 0.03- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 23.10 | 0.00 |
| | | | | Other Deducts - Gas: | 248.55 | 0.02 |
| | | | | Net Income: | 292.56- | 0.01- |
| 08/2019 | GAS | $/MCF:1.74 | 324.41 /0.02 | Gas Sales: | 564.21 | 0.03 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 23.10- | 0.00 |
| | | | | Other Deducts - Gas: | 248.55- | 0.02- |
| | | | | Net Income: | 292.56 | 0.01 |
| 09/2019 | GAS | $/MCF:1.60 | 12.61-/0.00- | Gas Sales: | 20.13- | 0.00 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 0.90 | 0.00 |
| | | | | Other Deducts - Gas: | 477.65 | 0.02 |
| | | | | Net Income: | 458.42 | 0.02 |
| 09/2019 | GAS | $/MCF:1.60 | 12.61 /0.00 | Gas Sales: | 20.13 | 0.00 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 0.90- | 0.00 |
| | | | | Other Deducts - Gas: | 477.65- | 0.02- |
| | | | | Net Income: | 458.42- | 0.02- |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021  
Account: JUD   Page   327

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**  
**API: 33025023220000**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.70 | 15.90-/0.00- | Gas Sales: | 27.04- | 0.00 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 0.83 | 0.00 |
| | | | | Other Deducts - Gas: | 489.43 | 0.02 |
| | | | | Net Income: | 463.22 | 0.02 |
| 09/2020 | GAS | $/MCF:1.70 | 15.90 /0.00 | Gas Sales: | 27.04 | 0.00 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 0.83- | 0.00 |
| | | | | Other Deducts - Gas: | 489.43- | 0.02- |
| | | | | Net Income: | 463.22- | 0.02- |
| 10/2020 | GAS | $/MCF:1.50 | 239.64-/0.01- | Gas Sales: | 360.39- | 0.02- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 12.51 | 0.00 |
| | | | | Other Deducts - Gas: | 187.88 | 0.01 |
| | | | | Net Income: | 160.00- | 0.01- |
| 10/2020 | GAS | $/MCF:1.50 | 239.64 /0.01 | Gas Sales: | 360.39 | 0.02 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 12.51- | 0.00 |
| | | | | Other Deducts - Gas: | 187.88- | 0.01- |
| | | | | Net Income: | 160.00 | 0.01 |
| 11/2020 | GAS | $/MCF:2.65 | 79.15-/0.00- | Gas Sales: | 210.02- | 0.01- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 4.13 | 0.00 |
| | | | | Other Deducts - Gas: | 538.97 | 0.03 |
| | | | | Net Income: | 333.08 | 0.02 |
| 11/2020 | GAS | $/MCF:2.65 | 79.15 /0.00 | Gas Sales: | 210.02 | 0.01 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 4.13- | 0.00 |
| | | | | Other Deducts - Gas: | 538.97- | 0.03- |
| | | | | Net Income: | 333.08- | 0.02- |
| 12/2020 | GAS | $/MCF:2.36 | 303.62 /0.01 | Gas Sales: | 715.87 | 0.03 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 15.85- | 0.00 |
| | | | | Other Deducts - Gas: | 236.86- | 0.01- |
| | | | | Net Income: | 463.16 | 0.02 |
| 01/2021 | GAS | $/MCF:2.22 | 260.71 /0.01 | Gas Sales: | 578.71 | 0.03 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 13.61- | 0.00 |
| | | | | Other Deducts - Gas: | 200.48- | 0.01- |
| | | | | Net Income: | 364.62 | 0.02 |
| 04/2014 | OIL | $/BBL:90.33 | 7,425.11-/0.36- | Oil Sales: | 670,745.54- | 32.75- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 77,135.74 | 3.77 |
| | | | | Net Income: | 593,609.80- | 28.98- |
| 04/2014 | OIL | $/BBL:90.33 | 7,425.11 /0.36 | Oil Sales: | 670,745.54 | 32.75 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 77,135.74- | 3.77- |
| | | | | Net Income: | 593,609.80 | 28.98 |
| 05/2014 | OIL | $/BBL:93.14 | 6,022.46-/0.29- | Oil Sales: | 560,960.60- | 27.39- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 64,510.47 | 3.15 |
| | | | | Net Income: | 496,450.13- | 24.24- |
| 05/2014 | OIL | $/BBL:93.14 | 6,022.46 /0.29 | Oil Sales: | 560,960.60 | 27.39 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 64,510.47- | 3.15- |
| | | | | Net Income: | 496,450.13 | 24.24 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   328

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2014 | OIL | $/BBL:94.65 | 4,931.37-/0.24- | Oil Sales: | 466,737.73- | 22.79- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 53,674.84 | 2.62 |
| | | | | Net Income: | 413,062.89- | 20.17- |
| 06/2014 | OIL | $/BBL:94.65 | 4,931.37 /0.24 | Oil Sales: | 466,737.73 | 22.79 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 53,674.84- | 2.62- |
| | | | | Net Income: | 413,062.89 | 20.17 |
| 07/2014 | OIL | $/BBL:90.84 | 5,691.03-/0.28- | Oil Sales: | 516,986.08- | 25.24- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 59,453.39 | 2.91 |
| | | | | Net Income: | 457,532.69- | 22.33- |
| 07/2014 | OIL | $/BBL:90.84 | 5,691.03 /0.28 | Oil Sales: | 516,986.08 | 25.24 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 59,453.39- | 2.91- |
| | | | | Net Income: | 457,532.69 | 22.33 |
| 08/2014 | OIL | $/BBL:83.48 | 4,325.60-/0.21- | Oil Sales: | 361,084.61- | 17.63- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 41,524.73 | 2.03 |
| | | | | Net Income: | 319,559.88- | 15.60- |
| 08/2014 | OIL | $/BBL:83.48 | 4,325.60 /0.21 | Oil Sales: | 361,084.61 | 17.63 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 41,524.73- | 2.03- |
| | | | | Net Income: | 319,559.88 | 15.60 |
| 09/2014 | OIL | $/BBL:80.03 | 3,623.55-/0.18- | Oil Sales: | 290,008.24- | 14.16- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 33,350.95 | 1.63 |
| | | | | Net Income: | 256,657.29- | 12.53- |
| 09/2014 | OIL | $/BBL:80.03 | 3,623.55 /0.18 | Oil Sales: | 290,008.24 | 14.16 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 33,350.95- | 1.63- |
| | | | | Net Income: | 256,657.29 | 12.53 |
| 10/2014 | OIL | $/BBL:74.09 | 1,628.69-/0.08- | Oil Sales: | 120,668.23- | 5.89- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 13,876.84 | 0.67 |
| | | | | Net Income: | 106,791.39- | 5.22- |
| 10/2014 | OIL | $/BBL:74.09 | 1,628.69 /0.08 | Oil Sales: | 120,668.23 | 5.89 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 13,876.84- | 0.67- |
| | | | | Net Income: | 106,791.39 | 5.22 |
| 11/2014 | OIL | $/BBL:65.56 | 3,397.12-/0.17- | Oil Sales: | 222,715.19- | 10.87- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 25,612.25 | 1.25 |
| | | | | Net Income: | 197,102.94- | 9.62- |
| 11/2014 | OIL | $/BBL:65.56 | 3,397.12 /0.17 | Oil Sales: | 222,715.19 | 10.87 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 25,612.25- | 1.25- |
| | | | | Net Income: | 197,102.94 | 9.62 |
| 12/2014 | OIL | $/BBL:46.04 | 4,021.98-/0.20- | Oil Sales: | 185,170.13- | 9.04- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 21,294.57 | 1.04 |
| | | | | Net Income: | 163,875.56- | 8.00- |
| 12/2014 | OIL | $/BBL:46.04 | 4,021.98 /0.20 | Oil Sales: | 185,170.13 | 9.04 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 21,294.57- | 1.04- |
| | | | | Net Income: | 163,875.56 | 8.00 |

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   329

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2015 | OIL | $/BBL:38.47 | 3,385.84-/0.17- | Oil Sales: | 130,236.53- | 6.36- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 14,279.58 | 0.70 |
| | | | | Other Deducts - Oil: | 6,066.20 | 0.30 |
| | | | | Net Income: | 109,890.75- | 5.36- |
| 01/2015 | OIL | $/BBL:38.47 | 3,385.84 /0.17 | Oil Sales: | 130,236.53 | 6.36 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 14,279.58- | 0.70- |
| | | | | Other Deducts - Oil: | 6,066.20- | 0.30- |
| | | | | Net Income: | 109,890.75 | 5.36 |
| 02/2015 | OIL | $/BBL:43.72 | 2,768.31-/0.14- | Oil Sales: | 121,043.63- | 5.91- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 13,028.62 | 0.64 |
| | | | | Other Deducts - Oil: | 7,751.27 | 0.38 |
| | | | | Net Income: | 100,263.74- | 4.89- |
| 02/2015 | OIL | $/BBL:43.72 | 2,768.31 /0.14 | Oil Sales: | 121,043.63 | 5.91 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 13,028.62- | 0.64- |
| | | | | Other Deducts - Oil: | 7,751.27- | 0.38- |
| | | | | Net Income: | 100,263.74 | 4.89 |
| 03/2015 | OIL | $/BBL:41.36 | 2,659.04-/0.13- | Oil Sales: | 109,976.40- | 5.37- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 11,650.83 | 0.57 |
| | | | | Other Deducts - Oil: | 8,664.85 | 0.42 |
| | | | | Net Income: | 89,660.72- | 4.38- |
| 03/2015 | OIL | $/BBL:41.36 | 2,659.04 /0.13 | Oil Sales: | 109,976.40 | 5.37 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 11,650.83- | 0.57- |
| | | | | Other Deducts - Oil: | 8,664.85- | 0.42- |
| | | | | Net Income: | 89,660.72 | 4.38 |
| 04/2015 | OIL | $/BBL:48.15 | 2,364.52-/0.12- | Oil Sales: | 113,853.51- | 5.56- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 12,314.70 | 0.60 |
| | | | | Other Deducts - Oil: | 6,769.19 | 0.33 |
| | | | | Net Income: | 94,769.62- | 4.63- |
| 04/2015 | OIL | $/BBL:48.15 | 2,364.52 /0.12 | Oil Sales: | 113,853.51 | 5.56 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 12,314.70- | 0.60- |
| | | | | Other Deducts - Oil: | 6,769.19- | 0.33- |
| | | | | Net Income: | 94,769.62 | 4.63 |
| 05/2015 | OIL | $/BBL:53.60 | 2,240.92-/0.11- | Oil Sales: | 120,117.79- | 5.86- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 13,092.13 | 0.63 |
| | | | | Other Deducts - Oil: | 6,273.25 | 0.31 |
| | | | | Net Income: | 100,752.41- | 4.92- |
| 05/2015 | OIL | $/BBL:53.60 | 2,240.92 /0.11 | Oil Sales: | 120,117.79 | 5.86 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 13,092.13- | 0.63- |
| | | | | Other Deducts - Oil: | 6,273.25- | 0.31- |
| | | | | Net Income: | 100,752.41 | 4.92 |
| 06/2015 | OIL | $/BBL:56.69 | 1,969-/0.10- | Oil Sales: | 111,619.92- | 5.45- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 12,202.37 | 0.60 |
| | | | | Other Deducts - Oil: | 5,512.31 | 0.27 |
| | | | | Net Income: | 93,905.24- | 4.58- |

MSTrust_004281

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   330

**LEASE: (JAKO01)  Jakob 14-35TFH    (Continued)**
**API: 33025023220000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2015 | OIL | $/BBL:56.69 | 1,969 /0.10 | Oil Sales: | 111,619.92 | 5.45 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 12,202.37- | 0.60- |
| | | | | Other Deducts - Oil: | 5,512.31- | 0.27- |
| | | | | Net Income: | 93,905.24 | 4.58 |
| 07/2015 | OIL | $/BBL:47.82 | 1,950.84-/0.10- | Oil Sales: | 93,289.17- | 4.55- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 10,100.17 | 0.49 |
| | | | | Other Deducts - Oil: | 5,461.65 | 0.27 |
| | | | | Net Income: | 77,727.35- | 3.79- |
| 07/2015 | OIL | $/BBL:47.82 | 1,950.84 /0.10 | Oil Sales: | 93,289.17 | 4.55 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 10,100.17- | 0.49- |
| | | | | Other Deducts - Oil: | 5,461.65- | 0.27- |
| | | | | Net Income: | 77,727.35 | 3.79 |
| 08/2015 | OIL | $/BBL:37.23 | 1,882.35-/0.09- | Oil Sales: | 70,078.10- | 3.42- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 7,452.98 | 0.36 |
| | | | | Other Deducts - Oil: | 5,269.58 | 0.26 |
| | | | | Net Income: | 57,355.54- | 2.80- |
| 08/2015 | OIL | $/BBL:37.23 | 1,882.35 /0.09 | Oil Sales: | 70,078.10 | 3.42 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 7,452.98- | 0.36- |
| | | | | Other Deducts - Oil: | 5,269.58- | 0.26- |
| | | | | Net Income: | 57,355.54 | 2.80 |
| 09/2015 | OIL | $/BBL:39.22 | 1,734.52-/0.08- | Oil Sales: | 68,019.61- | 3.32- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 7,263.88 | 0.35 |
| | | | | Other Deducts - Oil: | 4,855.40 | 0.24 |
| | | | | Net Income: | 55,900.33- | 2.73- |
| 09/2015 | OIL | $/BBL:39.22 | 1,734.52 /0.08 | Oil Sales: | 68,019.61 | 3.32 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 7,263.88- | 0.35- |
| | | | | Other Deducts - Oil: | 4,855.40- | 0.24- |
| | | | | Net Income: | 55,900.33 | 2.73 |
| 10/2015 | OIL | $/BBL:42.27 | 1,809.19-/0.09- | Oil Sales: | 76,473.64- | 3.73- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 8,212.02 | 0.40 |
| | | | | Other Deducts - Oil: | 5,064.79 | 0.24 |
| | | | | Net Income: | 63,196.83- | 3.09- |
| 10/2015 | OIL | $/BBL:42.27 | 1,809.19 /0.09 | Oil Sales: | 76,473.64 | 3.73 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 8,212.02- | 0.40- |
| | | | | Other Deducts - Oil: | 5,064.79- | 0.24- |
| | | | | Net Income: | 63,196.83 | 3.09 |
| 11/2015 | OIL | $/BBL:40.34 | 1,619.78-/0.08- | Oil Sales: | 65,346.78- | 3.19- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 6,993.38 | 0.34 |
| | | | | Other Deducts - Oil: | 4,534.72 | 0.22 |
| | | | | Net Income: | 53,818.68- | 2.63- |
| 11/2015 | OIL | $/BBL:40.34 | 1,619.78 /0.08 | Oil Sales: | 65,346.78 | 3.19 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 6,993.38- | 0.34- |
| | | | | Other Deducts - Oil: | 4,534.72- | 0.22- |
| | | | | Net Income: | 53,818.68 | 2.63 |

MSTrust_004282

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   331

**LEASE: (JAKO01)  Jakob 14-35TFH    (Continued)**
**API: 33025023220000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2015 | OIL | $/BBL:34.74 | 1,606.83-/0.08- | Oil Sales: | 55,816.89- | 2.73- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 5,901.63 | 0.29 |
| | | | | Other Deducts - Oil: | 4,498.37 | 0.22 |
| | | | | Net Income: | 45,416.89- | 2.22- |
| 12/2015 | OIL | $/BBL:34.74 | 1,606.83 /0.08 | Oil Sales: | 55,816.89 | 2.73 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 5,901.63- | 0.29- |
| | | | | Other Deducts - Oil: | 4,498.37- | 0.22- |
| | | | | Net Income: | 45,416.89 | 2.22 |
| 01/2016 | OIL | $/BBL:28.43 | 1,559.59/0.08- | Oil Sales: | 44,332.58- | 2.16- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 3,996.66 | 0.19 |
| | | | | Other Deducts - Oil: | 4,366.07 | 0.21 |
| | | | | Net Income: | 35,969.85- | 1.76- |
| 01/2016 | OIL | $/BBL:28.43 | 1,559.59 /0.08 | Oil Sales: | 44,332.58 | 2.16 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 3,996.66- | 0.19- |
| | | | | Other Deducts - Oil: | 4,366.07- | 0.21- |
| | | | | Net Income: | 35,969.85 | 1.76 |
| 02/2016 | OIL | $/BBL:26.12 | 1,396.77-/0.07- | Oil Sales: | 36,478.74- | 1.78- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 3,256.80 | 0.16 |
| | | | | Other Deducts - Oil: | 3,910.79 | 0.19 |
| | | | | Net Income: | 29,311.15- | 1.43- |
| 02/2016 | OIL | $/BBL:26.12 | 1,396.77 /0.07 | Oil Sales: | 36,478.74 | 1.78 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 3,256.80- | 0.16- |
| | | | | Other Deducts - Oil: | 3,910.79- | 0.19- |
| | | | | Net Income: | 29,311.15 | 1.43 |
| 03/2016 | OIL | $/BBL:34.36 | 1,480.42-/0.07- | Oil Sales: | 50,868.58- | 2.48- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 4,672.36 | 0.22 |
| | | | | Other Deducts - Oil: | 4,145.00 | 0.21 |
| | | | | Net Income: | 42,051.22- | 2.05- |
| 03/2016 | OIL | $/BBL:34.36 | 1,480.42 /0.07 | Oil Sales: | 50,868.58 | 2.48 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 4,672.36- | 0.22- |
| | | | | Other Deducts - Oil: | 4,145.00- | 0.21- |
| | | | | Net Income: | 42,051.22 | 2.05 |
| 04/2016 | OIL | $/BBL:38.66 | 1,168.32-/0.06- | Oil Sales: | 45,172.81- | 2.21- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 4,190.16 | 0.21 |
| | | | | Other Deducts - Oil: | 3,271.17 | 0.16 |
| | | | | Net Income: | 37,711.48- | 1.84- |
| 04/2016 | OIL | $/BBL:38.66 | 1,168.32 /0.06 | Oil Sales: | 45,172.81 | 2.21 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 4,190.16- | 0.21- |
| | | | | Other Deducts - Oil: | 3,271.17- | 0.16- |
| | | | | Net Income: | 37,711.48 | 1.84 |
| 05/2016 | OIL | $/BBL:43.46 | 1,007.52-/0.05- | Oil Sales: | 43,783.46- | 2.14- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 4,096.24 | 0.20 |
| | | | | Other Deducts - Oil: | 2,821.02 | 0.14 |
| | | | | Net Income: | 36,866.20- | 1.80- |

MSTrust_004283

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    332

**LEASE: (JAKO01)  Jakob 14-35TFH    (Continued)**
**API: 33025023220000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2016 | OIL | $/BBL:43.46 | 1,007.52 /0.05 | Oil Sales: | 43,783.46 | 2.14 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 4,096.24- | 0.20- |
| | | | | Other Deducts - Oil: | 2,821.02- | 0.14- |
| | | | | Net Income: | 36,866.20 | 1.80 |
| 06/2016 | OIL | $/BBL:46.46 | 110.26-/0.01- | Oil Sales: | 5,123.03- | 0.25- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 481.44 | 0.02 |
| | | | | Other Deducts - Oil: | 308.73 | 0.02 |
| | | | | Net Income: | 4,332.86- | 0.21- |
| 06/2016 | OIL | $/BBL:46.46 | 110.26 /0.01 | Oil Sales: | 5,123.03 | 0.25 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 481.44- | 0.02- |
| | | | | Other Deducts - Oil: | 308.73- | 0.02- |
| | | | | Net Income: | 4,332.86 | 0.21 |
| 07/2016 | OIL | $/BBL:43.20 | 824.83-/0.04- | Oil Sales: | 35,632.24- | 1.74- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 3,324.20 | 0.16 |
| | | | | Other Deducts - Oil: | 2,390.28 | 0.12 |
| | | | | Net Income: | 29,917.76- | 1.46- |
| 07/2016 | OIL | $/BBL:43.20 | 824.83 /0.04 | Oil Sales: | 35,632.24 | 1.74 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 3,324.20- | 0.16- |
| | | | | Other Deducts - Oil: | 2,390.28- | 0.12- |
| | | | | Net Income: | 29,917.76 | 1.46 |
| 08/2016 | OIL | $/BBL:41.34 | 1,452.91-/0.07- | Oil Sales: | 60,062.04- | 2.93- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 5,585.12 | 0.27 |
| | | | | Other Deducts - Oil: | 4,210.82 | 0.21 |
| | | | | Net Income: | 50,266.10- | 2.45- |
| 08/2016 | OIL | $/BBL:41.34 | 1,452.91 /0.07 | Oil Sales: | 60,062.04 | 2.93 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 5,585.12- | 0.27- |
| | | | | Other Deducts - Oil: | 4,210.82- | 0.21- |
| | | | | Net Income: | 50,266.10 | 2.45 |
| 09/2016 | OIL | $/BBL:41.13 | 1,341.19-/0.07- | Oil Sales: | 55,157.40- | 2.69- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 5,127.08 | 0.25 |
| | | | | Other Deducts - Oil: | 3,886.58 | 0.18 |
| | | | | Net Income: | 46,143.74- | 2.26- |
| 09/2016 | OIL | $/BBL:41.13 | 1,341.19 /0.07 | Oil Sales: | 55,157.40 | 2.69 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 5,127.08- | 0.25- |
| | | | | Other Deducts - Oil: | 3,886.58- | 0.18- |
| | | | | Net Income: | 46,143.74 | 2.26 |
| 10/2016 | OIL | $/BBL:47.31 | 1,355.38-/0.07- | Oil Sales: | 64,123.03- | 3.13- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 6,019.50 | 0.29 |
| | | | | Other Deducts - Oil: | 3,928.06 | 0.20 |
| | | | | Net Income: | 54,175.47- | 2.64- |
| 10/2016 | OIL | $/BBL:47.31 | 1,355.38 /0.07 | Oil Sales: | 64,123.03 | 3.13 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 6,019.50- | 0.29- |
| | | | | Other Deducts - Oil: | 3,928.06- | 0.20- |
| | | | | Net Income: | 54,175.47 | 2.64 |

MSTrust_004284

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   333

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2016 | OIL | $/BBL:42.67 | 1,199.28-/0.06- | Oil Sales: | 51,171.94- | 2.50- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 4,769.66 | 0.24 |
| | | | | Other Deducts - Oil: | 3,475.30 | 0.17 |
| | | | | Net Income: | 42,926.98- | 2.09- |
| 11/2016 | OIL | $/BBL:42.67 | 1,199.28 /0.06 | Oil Sales: | 51,171.94 | 2.50 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 4,769.66- | 0.24- |
| | | | | Other Deducts - Oil: | 3,475.30- | 0.17- |
| | | | | Net Income: | 42,926.98 | 2.09 |
| 12/2016 | OIL | $/BBL:47.85 | 1,198.88-/0.06- | Oil Sales: | 57,372.18- | 2.80- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 5,389.78 | 0.26 |
| | | | | Other Deducts - Oil: | 3,474.33 | 0.17 |
| | | | | Net Income: | 48,508.07- | 2.37- |
| 12/2016 | OIL | $/BBL:47.85 | 1,198.88 /0.06 | Oil Sales: | 57,372.18 | 2.80 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 5,389.78- | 0.26- |
| | | | | Other Deducts - Oil: | 3,474.33- | 0.17- |
| | | | | Net Income: | 48,508.07 | 2.37 |
| 01/2017 | OIL | $/BBL:48.31 | 1,188.16-/0.06- | Oil Sales: | 57,398.23- | 2.80- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 5,395.48 | 0.26 |
| | | | | Other Deducts - Oil: | 3,443.34 | 0.17 |
| | | | | Net Income: | 48,559.41- | 2.37- |
| 01/2017 | OIL | $/BBL:48.31 | 1,188.16 /0.06 | Oil Sales: | 57,398.23 | 2.80 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 5,395.48- | 0.26- |
| | | | | Other Deducts - Oil: | 3,443.34- | 0.17- |
| | | | | Net Income: | 48,559.41 | 2.37 |
| 02/2017 | OIL | $/BBL:50.65 | 321.85-/0.02- | Oil Sales: | 16,302.38- | 0.80- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 1,536.96 | 0.08 |
| | | | | Other Deducts - Oil: | 932.72 | 0.04 |
| | | | | Net Income: | 13,832.70- | 0.68- |
| 02/2017 | OIL | $/BBL:50.65 | 321.85 /0.02 | Oil Sales: | 16,302.38 | 0.80 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 1,536.96- | 0.08- |
| | | | | Other Deducts - Oil: | 932.72- | 0.04- |
| | | | | Net Income: | 13,832.70 | 0.68 |
| 03/2017 | OIL | $/BBL:46.22 | 36.83-/0.00- | Oil Sales: | 1,702.43- | 0.08- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 159.58 | 0.00 |
| | | | | Other Deducts - Oil: | 106.73 | 0.01 |
| | | | | Net Income: | 1,436.12- | 0.07- |
| 03/2017 | OIL | $/BBL:46.22 | 36.83 /0.00 | Oil Sales: | 1,702.43 | 0.08 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 159.58- | 0.00 |
| | | | | Other Deducts - Oil: | 106.73- | 0.01- |
| | | | | Net Income: | 1,436.12 | 0.07 |
| 04/2017 | OIL | $/BBL:47.97 | 587.28-/0.03- | Oil Sales: | 28,170.28- | 1.38- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 2,646.92 | 0.13 |
| | | | | Other Deducts - Oil: | 1,701.06 | 0.08 |
| | | | | Net Income: | 23,822.30- | 1.17- |

MSTrust_004285

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021  
Account: JUD   Page   334

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**  
**API: 33025023220000**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2017 | OIL | $/BBL:47.97 | 587.28 /0.03 | Oil Sales: | 28,170.28 | 1.38 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 2,646.92- | 0.13- |
| | | | | Other Deducts - Oil: | 1,701.06- | 0.08- |
| | | | | Net Income: | 23,822.30 | 1.17 |
| 05/2017 | OIL | $/BBL:47.40 | 1,224.38-/0.06- | Oil Sales: | 58,035.05- | 2.83- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 5,448.68 | 0.26 |
| | | | | Other Deducts - Oil: | 3,548.23 | 0.18 |
| | | | | Net Income: | 49,038.14- | 2.39- |
| 05/2017 | OIL | $/BBL:47.40 | 1,224.38 /0.06 | Oil Sales: | 58,035.05 | 2.83 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 5,448.68- | 0.26- |
| | | | | Other Deducts - Oil: | 3,548.23- | 0.18- |
| | | | | Net Income: | 49,038.14 | 2.39 |
| 06/2017 | OIL | $/BBL:42.56 | 1,251.23-/0.06- | Oil Sales: | 53,255.76- | 2.60- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 4,958.54 | 0.24 |
| | | | | Other Deducts - Oil: | 3,670.29 | 0.18 |
| | | | | Net Income: | 44,626.93- | 2.18- |
| 06/2017 | OIL | $/BBL:42.56 | 1,251.23 /0.06 | Oil Sales: | 53,255.76 | 2.60 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 4,958.54- | 0.24- |
| | | | | Other Deducts - Oil: | 3,670.29- | 0.18- |
| | | | | Net Income: | 44,626.93 | 2.18 |
| 07/2017 | OIL | $/BBL:43.26 | 1,432.89-/0.07- | Oil Sales: | 61,981.82- | 3.03- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 5,742.18 | 0.29 |
| | | | | Other Deducts - Oil: | 4,559.97 | 0.22 |
| | | | | Net Income: | 51,679.67- | 2.52- |
| 07/2017 | OIL | $/BBL:43.26 | 1,432.89 /0.07 | Oil Sales: | 61,981.82 | 3.03 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 5,742.18- | 0.29- |
| | | | | Other Deducts - Oil: | 4,559.97- | 0.22- |
| | | | | Net Income: | 51,679.67 | 2.52 |
| 08/2017 | OIL | $/BBL:45.96 | 1,410.51-/0.07- | Oil Sales: | 64,823.97- | 3.16- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 6,046.38 | 0.29 |
| | | | | Other Deducts - Oil: | 4,360.10 | 0.21 |
| | | | | Net Income: | 54,417.49- | 2.66- |
| 08/2017 | OIL | $/BBL:45.96 | 1,410.51 /0.07 | Oil Sales: | 64,823.97 | 3.16 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 6,046.38- | 0.29- |
| | | | | Other Deducts - Oil: | 4,360.10- | 0.21- |
| | | | | Net Income: | 54,417.49 | 2.66 |
| 09/2017 | OIL | $/BBL:48.11 | 1,112.85-/0.05- | Oil Sales: | 53,541.01- | 2.62- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 4,997.58 | 0.25 |
| | | | | Other Deducts - Oil: | 3,565.15 | 0.17 |
| | | | | Net Income: | 44,978.28- | 2.20- |
| 09/2017 | OIL | $/BBL:48.11 | 1,112.85 /0.05 | Oil Sales: | 53,541.01 | 2.62 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 4,997.58- | 0.25- |
| | | | | Other Deducts - Oil: | 3,565.15- | 0.17- |
| | | | | Net Income: | 44,978.28 | 2.20 |

MSTrust_004286

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   335

**LEASE: (JAKO01)  Jakob 14-35TFH    (Continued)**
**API: 33025023220000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2017 | OIL | $/BBL:51.68 | 1,040.63-/0.05- | Oil Sales: | 53,780.77- | 2.62- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 5,045.64 | 0.24 |
| | | | | Other Deducts - Oil: | 3,324.28 | 0.16 |
| | | | | Net Income: | 45,410.85- | 2.22- |
| 10/2017 | OIL | $/BBL:51.68 | 1,040.63 /0.05 | Oil Sales: | 53,780.77 | 2.62 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 5,045.64- | 0.24- |
| | | | | Other Deducts - Oil: | 3,324.28- | 0.16- |
| | | | | Net Income: | 45,410.85 | 2.22 |
| 11/2017 | OIL | $/BBL:57.80 | 945.44-/0.05- | Oil Sales: | 54,649.13- | 2.67- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 5,161.30 | 0.25 |
| | | | | Other Deducts - Oil: | 3,036.14 | 0.15 |
| | | | | Net Income: | 46,451.69- | 2.27- |
| 11/2017 | OIL | $/BBL:57.80 | 945.44 /0.05 | Oil Sales: | 54,649.13 | 2.67 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 5,161.30- | 0.25- |
| | | | | Other Deducts - Oil: | 3,036.14- | 0.15- |
| | | | | Net Income: | 46,451.69 | 2.27 |
| 12/2017 | OIL | $/BBL:58.28 | 886.80-/0.04- | Oil Sales: | 51,680.73- | 2.52- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 4,881.28 | 0.24 |
| | | | | Other Deducts - Oil: | 2,867.86 | 0.14 |
| | | | | Net Income: | 43,931.59- | 2.14- |
| 12/2017 | OIL | $/BBL:58.28 | 886.80 /0.04 | Oil Sales: | 51,680.73 | 2.52 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 4,881.28- | 0.24- |
| | | | | Other Deducts - Oil: | 2,867.86- | 0.14- |
| | | | | Net Income: | 43,931.59 | 2.14 |
| 01/2018 | OIL | $/BBL:62.36 | 826.43-/0.04- | Oil Sales: | 51,538.40- | 2.52- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 4,892.64 | 0.24 |
| | | | | Other Deducts - Oil: | 2,611.99 | 0.13 |
| | | | | Net Income: | 44,033.77- | 2.15- |
| 01/2018 | OIL | $/BBL:62.36 | 826.43 /0.04 | Oil Sales: | 51,538.40 | 2.52 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 4,892.64- | 0.24- |
| | | | | Other Deducts - Oil: | 2,611.99- | 0.13- |
| | | | | Net Income: | 44,033.77 | 2.15 |
| 02/2018 | OIL | $/BBL:59.12 | 749.16-/0.04- | Oil Sales: | 44,293.23- | 2.16- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 4,185.02 | 0.20 |
| | | | | Other Deducts - Oil: | 2,442.96 | 0.12 |
| | | | | Net Income: | 37,665.25- | 1.84- |
| 02/2018 | OIL | $/BBL:59.12 | 749.16 /0.04 | Oil Sales: | 44,293.23 | 2.16 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 4,185.02- | 0.20- |
| | | | | Other Deducts - Oil: | 2,442.96- | 0.12- |
| | | | | Net Income: | 37,665.25 | 1.84 |
| 03/2018 | OIL | $/BBL:59.11 | 359.94-/0.02- | Oil Sales: | 21,276.74- | 1.04- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 2,015.46 | 0.10 |
| | | | | Other Deducts - Oil: | 1,122.18 | 0.05 |
| | | | | Net Income: | 18,139.10- | 0.89- |

MSTrust_004287

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   336

**LEASE: (JAKO01)  Jakob 14-35TFH    (Continued)**
**API: 33025023220000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2018 | OIL | $/BBL:59.11 | 359.94 /0.02 | Oil Sales: | 21,276.74 | 1.04 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 2,015.46- | 0.10- |
| | | | | Other Deducts - Oil: | 1,122.18- | 0.05- |
| | | | | Net Income: | 18,139.10 | 0.89 |
| 04/2018 | OIL | $/BBL:63.15 | 750.43-/0.04- | Oil Sales: | 47,387.15- | 2.31- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 4,500.28 | 0.22 |
| | | | | Other Deducts - Oil: | 2,384.32 | 0.11 |
| | | | | Net Income: | 40,502.55- | 1.98- |
| 04/2018 | OIL | $/BBL:63.15 | 750.43 /0.04 | Oil Sales: | 47,387.15 | 2.31 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 4,500.28- | 0.22- |
| | | | | Other Deducts - Oil: | 2,384.32- | 0.11- |
| | | | | Net Income: | 40,502.55 | 1.98 |
| 05/2018 | OIL | $/BBL:66.49 | 1,013.63-/0.05- | Oil Sales: | 67,391.74- | 3.29- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 6,401.08 | 0.31 |
| | | | | Other Deducts - Oil: | 3,380.96 | 0.17 |
| | | | | Net Income: | 57,609.70- | 2.81- |
| 05/2018 | OIL | $/BBL:66.49 | 1,013.63 /0.05 | Oil Sales: | 67,391.74 | 3.29 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 6,400.88- | 0.31- |
| | | | | Other Deducts - Oil: | 3,383.04- | 0.17- |
| | | | | Net Income: | 57,607.82 | 2.81 |
| 06/2018 | OIL | $/BBL:63.97 | 863.36-/0.04- | Oil Sales: | 55,231.93- | 2.70- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 5,264.24 | 0.26 |
| | | | | Other Deducts - Oil: | 2,589.56 | 0.13 |
| | | | | Net Income: | 47,378.13- | 2.31- |
| 06/2018 | OIL | $/BBL:63.97 | 863.36 /0.04 | Oil Sales: | 55,228.22 | 2.70 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 5,243.56- | 0.26- |
| | | | | Other Deducts - Oil: | 2,792.60- | 0.14- |
| | | | | Net Income: | 47,192.06 | 2.30 |
| 07/2018 | OIL | $/BBL:69.99 | 768.20-/0.04- | Oil Sales: | 53,763.13- | 2.62- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 5,122.26 | 0.24 |
| | | | | Other Deducts - Oil: | 2,540.56 | 0.13 |
| | | | | Net Income: | 46,100.31- | 2.25- |
| 07/2018 | OIL | $/BBL:69.99 | 768.20 /0.04 | Oil Sales: | 53,763.13 | 2.62 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 5,122.26- | 0.24- |
| | | | | Other Deducts - Oil: | 2,540.56- | 0.13- |
| | | | | Net Income: | 46,100.31 | 2.25 |
| 08/2018 | OIL | $/BBL:66.20 | 782.53-/0.04- | Oil Sales: | 51,799.74- | 2.53- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 4,937.04 | 0.24 |
| | | | | Other Deducts - Oil: | 2,429.29 | 0.12 |
| | | | | Net Income: | 44,433.41- | 2.17- |
| 08/2018 | OIL | $/BBL:66.20 | 782.53 /0.04 | Oil Sales: | 51,799.74 | 2.53 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 4,926.70- | 0.24- |
| | | | | Other Deducts - Oil: | 2,532.76- | 0.12- |
| | | | | Net Income: | 44,340.28 | 2.17 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   337

**LEASE: (JAKO01) Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | OIL | $/BBL:67.48 | 681.50-/0.03- | Oil Sales: | 45,984.85- | 2.25- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 4,379.98 | 0.22 |
| | | | | Other Deducts - Oil: | 2,185.01 | 0.11 |
| | | | | Net Income: | 39,419.86- | 1.92- |
| 09/2018 | OIL | $/BBL:67.48 | 681.50 /0.03 | Oil Sales: | 45,984.27 | 2.25 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 4,371.76- | 0.22- |
| | | | | Other Deducts - Oil: | 2,266.62- | 0.11- |
| | | | | Net Income: | 39,345.89 | 1.92 |
| 10/2018 | OIL | $/BBL:66.92 | 730.54-/0.04- | Oil Sales: | 48,886.15- | 2.39- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 4,652.04 | 0.23 |
| | | | | Other Deducts - Oil: | 2,365.72 | 0.11 |
| | | | | Net Income: | 41,868.39- | 2.05- |
| 10/2018 | OIL | $/BBL:66.92 | 730.54 /0.04 | Oil Sales: | 48,886.15 | 2.39 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 4,652.04- | 0.23- |
| | | | | Other Deducts - Oil: | 2,365.72- | 0.11- |
| | | | | Net Income: | 41,868.39 | 2.05 |
| 11/2018 | OIL | $/BBL:47.42 | 738.99-/0.04- | Oil Sales: | 35,045.37- | 1.71- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 3,268.10 | 0.16 |
| | | | | Other Deducts - Oil: | 2,364.33 | 0.12 |
| | | | | Net Income: | 29,412.94- | 1.43- |
| 11/2018 | OIL | $/BBL:47.42 | 738.99 /0.04 | Oil Sales: | 35,045.37 | 1.71 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 3,268.10- | 0.16- |
| | | | | Other Deducts - Oil: | 2,364.33- | 0.12- |
| | | | | Net Income: | 29,412.94 | 1.43 |
| 12/2018 | OIL | $/BBL:31.38 | 730.97-/0.04- | Oil Sales: | 22,937.95- | 1.12- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 2,058.32 | 0.10 |
| | | | | Other Deducts - Oil: | 2,354.83 | 0.12 |
| | | | | Net Income: | 18,524.80- | 0.90- |
| 12/2018 | OIL | $/BBL:31.38 | 730.97 /0.04 | Oil Sales: | 22,937.95 | 1.12 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 2,058.32- | 0.10- |
| | | | | Other Deducts - Oil: | 2,354.83- | 0.12- |
| | | | | Net Income: | 18,524.80 | 0.90 |
| 01/2019 | OIL | $/BBL:46.20 | 644.92-/0.03- | Oil Sales: | 29,795.61- | 1.45- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 2,773.32 | 0.13 |
| | | | | Other Deducts - Oil: | 2,062.45 | 0.10 |
| | | | | Net Income: | 24,959.84- | 1.22- |
| 01/2019 | OIL | $/BBL:46.20 | 644.92 /0.03 | Oil Sales: | 29,795.61 | 1.45 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 2,773.32- | 0.13- |
| | | | | Other Deducts - Oil: | 2,062.45- | 0.10- |
| | | | | Net Income: | 24,959.84 | 1.22 |
| 02/2019 | OIL | $/BBL:54.75 | 495.45-/0.02- | Oil Sales: | 27,126.15- | 1.32- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 2,553.36 | 0.12 |
| | | | | Other Deducts - Oil: | 1,592.48 | 0.08 |
| | | | | Net Income: | 22,980.31- | 1.12- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   338

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2019 | OIL | $/BBL:54.75 | 495.45 /0.02 | Oil Sales: | 27,126.15 | 1.32 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 2,553.36- | 0.12- |
|  |  |  |  | Other Deducts - Oil: | 1,592.48- | 0.08- |
|  |  |  |  | Net Income: | 22,980.31 | 1.12 |
| 03/2019 | OIL | $/BBL:56.23 | 320.28-/0.02- | Oil Sales: | 18,008.73- | 0.88- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 1,697.84 | 0.08 |
|  |  |  |  | Other Deducts - Oil: | 1,030.34 | 0.06 |
|  |  |  |  | Net Income: | 15,280.55- | 0.74- |
| 03/2019 | OIL | $/BBL:56.23 | 320.28 /0.02 | Oil Sales: | 18,008.73 | 0.88 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 1,697.84- | 0.08- |
|  |  |  |  | Other Deducts - Oil: | 1,030.34- | 0.06- |
|  |  |  |  | Net Income: | 15,280.55 | 0.74 |
| 04/2019 | OIL | $/BBL:61.45 | 1,155.55-/0.06- | Oil Sales: | 71,009.65- | 3.47- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 6,728.02 | 0.33 |
|  |  |  |  | Other Deducts - Oil: | 3,729.36 | 0.18 |
|  |  |  |  | Net Income: | 60,552.27- | 2.96- |
| 04/2019 | OIL | $/BBL:61.45 | 1,155.55 /0.06 | Oil Sales: | 71,009.65 | 3.47 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 6,728.02- | 0.33- |
|  |  |  |  | Other Deducts - Oil: | 3,729.36- | 0.18- |
|  |  |  |  | Net Income: | 60,552.27 | 2.96 |
| 05/2019 | OIL | $/BBL:58.05 | 775.86-/0.04- | Oil Sales: | 45,035.15- | 2.20- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 4,253.64 | 0.21 |
|  |  |  |  | Other Deducts - Oil: | 2,498.72 | 0.12 |
|  |  |  |  | Net Income: | 38,282.79- | 1.87- |
| 05/2019 | OIL | $/BBL:58.05 | 775.86 /0.04 | Oil Sales: | 45,035.15 | 2.20 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 4,253.64- | 0.21- |
|  |  |  |  | Other Deducts - Oil: | 2,498.72- | 0.12- |
|  |  |  |  | Net Income: | 38,282.79 | 1.87 |
| 06/2019 | OIL | $/BBL:51.28 | 748.81-/0.04- | Oil Sales: | 38,396.36- | 1.88- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 3,599.50 | 0.18 |
|  |  |  |  | Other Deducts - Oil: | 2,401.36 | 0.12 |
|  |  |  |  | Net Income: | 32,395.50- | 1.58- |
| 06/2019 | OIL | $/BBL:51.28 | 748.81 /0.04 | Oil Sales: | 38,396.36 | 1.88 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 3,599.50- | 0.18- |
|  |  |  |  | Other Deducts - Oil: | 2,401.36- | 0.12- |
|  |  |  |  | Net Income: | 32,395.50 | 1.58 |
| 07/2019 | OIL | $/BBL:55.17 | 504.82-/0.02- | Oil Sales: | 27,849.08- | 1.36- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 2,617.14 | 0.13 |
|  |  |  |  | Other Deducts - Oil: | 1,677.69 | 0.08 |
|  |  |  |  | Net Income: | 23,554.25- | 1.15- |
| 07/2019 | OIL | $/BBL:55.17 | 504.82 /0.02 | Oil Sales: | 27,849.08 | 1.36 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 2,617.14- | 0.13- |
|  |  |  |  | Other Deducts - Oil: | 1,677.69- | 0.08- |
|  |  |  |  | Net Income: | 23,554.25 | 1.15 |

MSTrust_004290

From:  Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021  
Account: JUD   Page   339

**LEASE: (JAKO01)  Jakob 14-35TFH    (Continued)**  
**API: 33025023220000**  
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | OIL | $/BBL:52.14 | 620.43-/0.03- | Oil Sales: | 32,352.22- | 1.58- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 3,026.44 | 0.15 |
|  |  |  |  | Other Deducts - Oil: | 2,087.79 | 0.10 |
|  |  |  |  | Net Income: | 27,237.99- | 1.33- |
| 08/2019 | OIL | $/BBL:52.14 | 620.43 /0.03 | Oil Sales: | 32,352.22 | 1.58 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 3,026.44- | 0.15- |
|  |  |  |  | Other Deducts - Oil: | 2,087.81- | 0.10- |
|  |  |  |  | Net Income: | 27,237.97 | 1.33 |
| 09/2019 | OIL | $/BBL:55.01 | 584.97/0.03- | Oil Sales: | 32,180.02- | 1.57- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 3,021.82 | 0.15 |
|  |  |  |  | Other Deducts - Oil: | 1,961.82 | 0.09 |
|  |  |  |  | Net Income: | 27,196.38- | 1.33- |
| 09/2019 | OIL | $/BBL:55.01 | 584.97 /0.03 | Oil Sales: | 32,180.02 | 1.57 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 3,021.82- | 0.15- |
|  |  |  |  | Other Deducts - Oil: | 1,961.82- | 0.09- |
|  |  |  |  | Net Income: | 27,196.38 | 1.33 |
| 10/2019 | OIL | $/BBL:48.49 | 612.04-/0.03- | Oil Sales: | 29,680.65- | 1.45- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 2,763.92 | 0.14 |
|  |  |  |  | Other Deducts - Oil: | 2,041.37 | 0.10 |
|  |  |  |  | Net Income: | 24,875.36- | 1.21- |
| 10/2019 | OIL | $/BBL:48.49 | 612.04 /0.03 | Oil Sales: | 29,680.65 | 1.45 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 2,763.92- | 0.14- |
|  |  |  |  | Other Deducts - Oil: | 2,041.37- | 0.10- |
|  |  |  |  | Net Income: | 24,875.36 | 1.21 |
| 11/2019 | OIL | $/BBL:52.92 | 641.36-/0.03- | Oil Sales: | 33,939.81- | 1.66- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 3,180.98 | 0.16 |
|  |  |  |  | Other Deducts - Oil: | 2,129.97 | 0.10 |
|  |  |  |  | Net Income: | 28,628.86- | 1.40- |
| 11/2019 | OIL | $/BBL:52.92 | 641.36 /0.03 | Oil Sales: | 33,939.81 | 1.66 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 3,180.98- | 0.16- |
|  |  |  |  | Other Deducts - Oil: | 2,129.97- | 0.10- |
|  |  |  |  | Net Income: | 28,628.86 | 1.40 |
| 12/2019 | OIL | $/BBL:56.01 | 273.30/0.01- | Oil Sales: | 15,308.01- | 0.75- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 1,439.92 | 0.07 |
|  |  |  |  | Other Deducts - Oil: | 908.78 | 0.05 |
|  |  |  |  | Net Income: | 12,959.31- | 0.63- |
| 12/2019 | OIL | $/BBL:56.01 | 273.30 /0.01 | Oil Sales: | 15,308.01 | 0.75 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 1,439.92- | 0.07- |
|  |  |  |  | Other Deducts - Oil: | 908.78- | 0.05- |
|  |  |  |  | Net Income: | 12,959.31 | 0.63 |
| 01/2020 | OIL | $/BBL:53.80 | 36.10-/0.00- | Oil Sales: | 1,942.33- | 0.10- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 182.24 | 0.01 |
|  |  |  |  | Other Deducts - Oil: | 119.88 | 0.01 |
|  |  |  |  | Net Income: | 1,640.21- | 0.08- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   340

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:53.80 | 36.10 /0.00 | Oil Sales: | 1,942.33 | 0.10 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 182.24- | 0.01- |
| | | | | Other Deducts - Oil: | 119.88- | 0.01- |
| | | | | Net Income: | 1,640.21 | 0.08 |
| 09/2020 | OIL | $/BBL:37.16 | 552.27-/0.03- | Oil Sales: | 20,522.50- | 1.00- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 1,864.48 | 0.09 |
| | | | | Other Deducts - Oil: | 1,877.68 | 0.09 |
| | | | | Net Income: | 16,780.34- | 0.82- |
| 09/2020 | OIL | $/BBL:37.16 | 552.27 /0.03 | Oil Sales: | 20,522.50 | 1.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 1,864.48- | 0.09- |
| | | | | Other Deducts - Oil: | 1,877.68- | 0.09- |
| | | | | Net Income: | 16,780.34 | 0.82 |
| 10/2020 | OIL | $/BBL:35.81 | 1,067-/0.05- | Oil Sales: | 38,210.73- | 1.87- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 3,458.50 | 0.17 |
| | | | | Other Deducts - Oil: | 3,625.78 | 0.18 |
| | | | | Net Income: | 31,126.45- | 1.52- |
| 10/2020 | OIL | $/BBL:35.81 | 1,067 /0.05 | Oil Sales: | 38,210.73 | 1.87 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 3,458.50- | 0.17- |
| | | | | Other Deducts - Oil: | 3,625.78- | 0.18- |
| | | | | Net Income: | 31,126.45 | 1.52 |
| 11/2020 | OIL | $/BBL:37.82 | 830.08-/0.04- | Oil Sales: | 31,391.90- | 1.53- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 2,855.68 | 0.14 |
| | | | | Other Deducts - Oil: | 2,835.01 | 0.13 |
| | | | | Net Income: | 25,701.21- | 1.26- |
| 11/2020 | OIL | $/BBL:37.82 | 830.08 /0.04 | Oil Sales: | 31,391.90 | 1.53 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 2,855.68- | 0.14- |
| | | | | Other Deducts - Oil: | 2,835.01- | 0.13- |
| | | | | Net Income: | 25,701.21 | 1.26 |
| 12/2020 | OIL | $/BBL:43.16 | 842.83-/0.04- | Oil Sales: | 36,377.27- | 1.78- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 3,357.44 | 0.17 |
| | | | | Other Deducts - Oil: | 2,802.92 | 0.13 |
| | | | | Net Income: | 30,216.91- | 1.48- |
| 12/2020 | OIL | $/BBL:43.16 | 842.83 /0.04 | Oil Sales: | 36,376.16 | 1.78 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 3,349.98- | 0.17- |
| | | | | Other Deducts - Oil: | 2,876.32- | 0.14- |
| | | | | Net Income: | 30,149.86 | 1.47 |
| 01/2021 | OIL | $/BBL:47.66 | 823.32 /0.04 | Oil Sales: | 39,237.05 | 1.91 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 3,649.90- | 0.17- |
| | | | | Other Deducts - Oil: | 2,738.03- | 0.14- |
| | | | | Net Income: | 32,849.12 | 1.60 |
| 01/2021 | OIL | | /0.00 | Production Tax - Oil: | 8.20 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Other Deducts - Oil: | 81.93- | 0.00 |
| | | | | Net Income: | 73.73- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   341

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2021 | OIL | $/BBL:54.52 | 683.36 /0.03 | Oil Sales: | 37,259.15 | 1.82 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Oil: | 3,498.66- | 0.17- |
|  |  |  |  | Other Deducts - Oil: | 2,272.58- | 0.11- |
|  |  |  |  | Net Income: | 31,487.91 | 1.54 |
| 04/2014 | PRG | $/GAL:1.03 | 25,366.10-/1.24- | Plant Products - Gals - Sales: | 26,060.12- | 1.27- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 51.40 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 19,364.16 | 0.94 |
|  |  |  |  | Net Income: | 6,644.56- | 0.33- |
| 04/2014 | PRG | $/GAL:1.03 | 25,366.10 /1.24 | Plant Products - Gals - Sales: | 26,127.08 | 1.28 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 51.40- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 19,410.31- | 0.94- |
|  |  |  |  | Net Income: | 6,665.37 | 0.33 |
| 05/2014 | PRG | $/GAL:1.00 | 23,316.65-/1.14- | Plant Products - Gals - Sales: | 23,322.41- | 1.14- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 64.17 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 14,842.63 | 0.73 |
|  |  |  |  | Net Income: | 8,415.61- | 0.41- |
| 05/2014 | PRG | $/GAL:1.00 | 23,316.65 /1.14 | Plant Products - Gals - Sales: | 23,322.41 | 1.14 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 64.17- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 14,842.63- | 0.73- |
|  |  |  |  | Net Income: | 8,415.61 | 0.41 |
| 06/2014 | PRG | $/GAL:1.01 | 18,089.11-/0.88- | Plant Products - Gals - Sales: | 18,199.02- | 0.89- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 51.93 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 11,477.02 | 0.56 |
|  |  |  |  | Net Income: | 6,670.07- | 0.33- |
| 06/2014 | PRG | $/GAL:1.01 | 18,089.11 /0.88 | Plant Products - Gals - Sales: | 18,199.02 | 0.89 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 51.93- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 11,477.02- | 0.56- |
|  |  |  |  | Net Income: | 6,670.07 | 0.33 |
| 07/2014 | PRG | $/GAL:0.98 | 18,918.92-/0.92- | Plant Products - Gals - Sales: | 18,602.77- | 0.91- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 59.46 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 11,703.47 | 0.58 |
|  |  |  |  | Net Income: | 6,839.84- | 0.33- |
| 07/2014 | PRG | $/GAL:0.98 | 18,918.92 /0.92 | Plant Products - Gals - Sales: | 18,602.77 | 0.91 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 59.46- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 11,703.47- | 0.58- |
|  |  |  |  | Net Income: | 6,839.84 | 0.33 |
| 08/2014 | PRG | $/GAL:0.92 | 14,124.51-/0.69- | Plant Products - Gals - Sales: | 12,948.26- | 0.63- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 47.63 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 8,352.25 | 0.41 |
|  |  |  |  | Net Income: | 4,548.38- | 0.22- |
| 08/2014 | PRG | $/GAL:0.92 | 14,124.51 /0.69 | Plant Products - Gals - Sales: | 12,994.55 | 0.63 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 47.63- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 8,378.99- | 0.41- |
|  |  |  |  | Net Income: | 4,567.93 | 0.22 |

MSTrust_004293

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   342

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2014 | PRG | $/GAL:0.95 | 12,834.91-/0.63- | Plant Products - Gals - Sales: | 12,222.09- | 0.60- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 45.38 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,025.06 | 0.40 |
| | | | | Net Income: | 4,151.65- | 0.20- |
| 09/2014 | PRG | $/GAL:0.95 | 12,834.91 /0.63 | Plant Products - Gals - Sales: | 12,193.16 | 0.60 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 45.38- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 8,008.02- | 0.39- |
| | | | | Net Income: | 4,139.76 | 0.20 |
| 10/2014 | PRG | $/GAL:0.83 | 4,479.89-/0.22- | Plant Products - Gals - Sales: | 3,709.51- | 0.18- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 15.82 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,582.46 | 0.13 |
| | | | | Net Income: | 1,111.23- | 0.05- |
| 10/2014 | PRG | $/GAL:0.83 | 4,479.89 /0.22 | Plant Products - Gals - Sales: | 3,718.31 | 0.18 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 15.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,587.90- | 0.13- |
| | | | | Net Income: | 1,114.59 | 0.05 |
| 11/2014 | PRG | $/GAL:0.70 | 10,880.75-/0.53- | Plant Products - Gals - Sales: | 7,629.15- | 0.37- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 38.72 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,986.50 | 0.29 |
| | | | | Net Income: | 1,603.93- | 0.08- |
| 11/2014 | PRG | $/GAL:0.70 | 10,880.75 /0.53 | Plant Products - Gals - Sales: | 7,629.15 | 0.37 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 38.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,986.50- | 0.29- |
| | | | | Net Income: | 1,603.93 | 0.08 |
| 12/2014 | PRG | $/GAL:0.39 | 18,237.34-/0.89- | Plant Products - Gals - Sales: | 7,024.84- | 0.34- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 57.97 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,692.98 | 0.42 |
| | | | | Net Income: | 1,726.11 | 0.08 |
| 12/2014 | PRG | $/GAL:0.39 | 18,237.34 /0.89 | Plant Products - Gals - Sales: | 7,024.84 | 0.34 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 57.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,692.98- | 0.42- |
| | | | | Net Income: | 1,726.11- | 0.08- |
| 01/2015 | PRG | $/GAL:0.24 | 22,556.13-/1.10- | Plant Products - Gals - Sales: | 5,390.78- | 0.26- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 68.58 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,025.98 | 0.39 |
| | | | | Net Income: | 2,703.78 | 0.13 |
| 01/2015 | PRG | $/GAL:0.24 | 22,556.13 /1.10 | Plant Products - Gals - Sales: | 5,390.78 | 0.26 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 68.58- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,025.98- | 0.39- |
| | | | | Net Income: | 2,703.78- | 0.13- |
| 02/2015 | PRG | $/GAL:0.29 | 9,089.52-/0.44- | Plant Products - Gals - Sales: | 2,641.76- | 0.13- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 31.94 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,390.29 | 0.22 |
| | | | | Net Income: | 1,780.47 | 0.09 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    343

**LEASE: (JAKO01)  Jakob 14-35TFH    (Continued)**
**API: 33025023220000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2015 | PRG | $/GAL:0.29 | 9,089.52 /0.44 | Plant Products - Gals - Sales: | 2,641.76 | 0.13 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 31.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,390.29- | 0.22- |
| | | | | Net Income: | 1,780.47- | 0.09- |
| 03/2015 | PRG | $/GAL:0.28 | 9,328.45 /0.46- | Plant Products - Gals - Sales: | 2,651.29- | 0.13- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 38.80 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,367.33 | 0.22 |
| | | | | Net Income: | 1,754.84 | 0.09 |
| 03/2015 | PRG | $/GAL:0.28 | 9,328.45 /0.46 | Plant Products - Gals - Sales: | 2,651.29 | 0.13 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 38.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,367.33- | 0.22- |
| | | | | Net Income: | 1,754.84- | 0.09- |
| 04/2015 | PRG | $/GAL:0.28 | 6,390.32-/0.31- | Plant Products - Gals - Sales: | 1,796.79- | 0.09- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 20.78 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,577.68 | 0.13 |
| | | | | Net Income: | 801.67 | 0.04 |
| 04/2015 | PRG | $/GAL:0.28 | 6,390.32 /0.31 | Plant Products - Gals - Sales: | 1,796.79 | 0.09 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 20.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,577.68- | 0.13- |
| | | | | Net Income: | 801.67- | 0.04- |
| 05/2015 | PRG | $/GAL:0.22 | 7,333.49-/0.36- | Plant Products - Gals - Sales: | 1,636.07- | 0.08- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 25.00 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,870.49 | 0.14 |
| | | | | Net Income: | 1,259.42 | 0.06 |
| 05/2015 | PRG | $/GAL:0.22 | 7,333.49 /0.36 | Plant Products - Gals - Sales: | 1,636.07 | 0.08 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 25.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,870.49- | 0.14- |
| | | | | Net Income: | 1,259.42- | 0.06- |
| 06/2015 | PRG | $/GAL:0.09 | 9,050.62-/0.44- | Plant Products - Gals - Sales: | 822.30- | 0.04- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 31.89 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,374.13 | 0.12 |
| | | | | Net Income: | 1,583.72 | 0.08 |
| 06/2015 | PRG | $/GAL:0.09 | 9,050.62 /0.44 | Plant Products - Gals - Sales: | 822.30 | 0.04 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 31.89- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,374.13- | 0.12- |
| | | | | Net Income: | 1,583.72- | 0.08- |
| 07/2015 | PRG | $/GAL:0.07 | 9,247.55-/0.45- | Plant Products - Gals - Sales: | 689.52- | 0.03- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 36.20 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,456.83 | 0.12 |
| | | | | Net Income: | 1,803.51 | 0.09 |
| 07/2015 | PRG | $/GAL:0.07 | 9,247.55 /0.45 | Plant Products - Gals - Sales: | 689.52 | 0.03 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 36.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,456.83- | 0.12- |
| | | | | Net Income: | 1,803.51- | 0.09- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   344

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2015 | PRG | $/GAL:0.11 | 9,369.39-/0.46- | Plant Products - Gals - Sales: | 1,066.28- | 0.05- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 40.13 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,571.99 | 0.13 |
| | | | | Net Income: | 1,545.84 | 0.08 |
| 08/2015 | PRG | $/GAL:0.11 | 9,369.39 /0.46 | Plant Products - Gals - Sales: | 1,066.28 | 0.05 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 40.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,571.99- | 0.13- |
| | | | | Net Income: | 1,545.84- | 0.08- |
| 09/2015 | PRG | $/GAL:0.17 | 6,670.97-/0.33- | Plant Products - Gals - Sales: | 1,104.05- | 0.05- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 26.84 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,891.12 | 0.09 |
| | | | | Net Income: | 813.91 | 0.04 |
| 09/2015 | PRG | $/GAL:0.17 | 6,670.97 /0.33 | Plant Products - Gals - Sales: | 1,104.05 | 0.05 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 26.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,891.12- | 0.09- |
| | | | | Net Income: | 813.91- | 0.04- |
| 10/2015 | PRG | $/GAL:0.18 | 9,187.21-/0.45- | Plant Products - Gals - Sales: | 1,646.51- | 0.08- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 37.89 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,488.76 | 0.12 |
| | | | | Net Income: | 880.14 | 0.04 |
| 10/2015 | PRG | $/GAL:0.18 | 9,187.21 /0.45 | Plant Products - Gals - Sales: | 1,646.51 | 0.08 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 37.89- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,488.76- | 0.12- |
| | | | | Net Income: | 880.14- | 0.04- |
| 11/2015 | PRG | $/GAL:0.14 | 8,261.00-/0.40- | Plant Products - Gals - Sales: | 1,127.27- | 0.05- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 35.81 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,069.69 | 0.10 |
| | | | | Net Income: | 978.23 | 0.05 |
| 11/2015 | PRG | $/GAL:0.14 | 8,261.00 /0.40 | Plant Products - Gals - Sales: | 1,127.27 | 0.05 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 35.81- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,069.69- | 0.10- |
| | | | | Net Income: | 978.23- | 0.05- |
| 12/2015 | PRG | $/GAL:0.08 | 8,180.87-/0.40- | Plant Products - Gals - Sales: | 621.93- | 0.03- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 41.75 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,970.26 | 0.10 |
| | | | | Net Income: | 1,390.08 | 0.07 |
| 12/2015 | PRG | $/GAL:0.08 | 8,180.87 /0.40 | Plant Products - Gals - Sales: | 621.93 | 0.03 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 41.75- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,970.26- | 0.10- |
| | | | | Net Income: | 1,390.08- | 0.07- |
| 01/2016 | PRG | $/GAL:0.04 | 8,898.61-/0.43- | Plant Products - Gals - Sales: | 316.26- | 0.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 39.57 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,988.84 | 0.10 |
| | | | | Net Income: | 1,712.15 | 0.09 |

MSTrust_004296

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   345

**LEASE: (JAKO01)  Jakob 14-35TFH    (Continued)**
**API: 33025023220000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2016 | PRG | $/GAL:0.04 | 8,898.61 /0.43 | Plant Products - Gals - Sales: | 316.26 | 0.01 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 39.57- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,988.84- | 0.10- |
|  |  |  |  | Net Income: | 1,712.15- | 0.09- |
| 02/2016 | PRG | $/GAL:0.07 | 8,631.46-/0.42- | Plant Products - Gals - Sales: | 621.91- | 0.03- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 37.38 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,903.26 | 0.10 |
|  |  |  |  | Net Income: | 1,318.73 | 0.07 |
| 02/2016 | PRG | $/GAL:0.07 | 8,631.46 /0.42 | Plant Products - Gals - Sales: | 621.91 | 0.03 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 37.38- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,903.26- | 0.10- |
|  |  |  |  | Net Income: | 1,318.73- | 0.07- |
| 03/2016 | PRG | $/GAL:0.14 | 8,721.17-/0.43- | Plant Products - Gals - Sales: | 1,212.20- | 0.06- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 37.44 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,911.63 | 0.10 |
|  |  |  |  | Net Income: | 736.87 | 0.04 |
| 03/2016 | PRG | $/GAL:0.14 | 8,721.17 /0.43 | Plant Products - Gals - Sales: | 1,212.20 | 0.06 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 37.44- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,911.63- | 0.10- |
|  |  |  |  | Net Income: | 736.87- | 0.04- |
| 04/2016 | PRG | $/GAL:0.19 | 5,420.43-/0.26- | Plant Products - Gals - Sales: | 1,037.37- | 0.05- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 23.65 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,288.53 | 0.06 |
|  |  |  |  | Net Income: | 274.81 | 0.01 |
| 04/2016 | PRG | $/GAL:0.19 | 5,420.43 /0.26 | Plant Products - Gals - Sales: | 1,037.37 | 0.05 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 23.65- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,288.53- | 0.06- |
|  |  |  |  | Net Income: | 274.81- | 0.01- |
| 05/2016 | PRG | $/GAL:0.25 | 3,210.81-/0.16- | Plant Products - Gals - Sales: | 790.96- | 0.04- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 14.02 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 823.89 | 0.04 |
|  |  |  |  | Net Income: | 46.95 | 0.00 |
| 05/2016 | PRG | $/GAL:0.25 | 3,210.81 /0.16 | Plant Products - Gals - Sales: | 790.96 | 0.04 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 14.02- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 823.89- | 0.04- |
|  |  |  |  | Net Income: | 46.95- | 0.00 |
| 07/2016 | PRG | $/GAL:0.19 | 2,040.49-/0.10- | Plant Products - Gals - Sales: | 382.13- | 0.02- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 5.02 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 519.90 | 0.03 |
|  |  |  |  | Net Income: | 142.79 | 0.01 |
| 07/2016 | PRG | $/GAL:0.19 | 2,040.49 /0.10 | Plant Products - Gals - Sales: | 382.13 | 0.02 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 5.02- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 519.90- | 0.03- |
|  |  |  |  | Net Income: | 142.79- | 0.01- |

MSTrust_004297

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   346

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | PRG | $/GAL:0.18 | 4,759.94-/0.23- | Plant Products - Gals - Sales: | 874.64- | 0.04- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 11.93 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,229.12 | 0.06 |
| | | | | Net Income: | 366.41 | 0.02 |
| 08/2016 | PRG | $/GAL:0.18 | 4,759.94 /0.23 | Plant Products - Gals - Sales: | 874.64 | 0.04 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 11.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,229.12- | 0.06- |
| | | | | Net Income: | 366.41- | 0.02- |
| 09/2016 | PRG | $/GAL:0.20 | 5,070.32-/0.25- | Plant Products - Gals - Sales: | 1,016.54- | 0.05- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 10.82 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,343.79 | 0.07 |
| | | | | Net Income: | 338.07 | 0.02 |
| 09/2016 | PRG | $/GAL:0.20 | 5,070.32 /0.25 | Plant Products - Gals - Sales: | 1,016.54 | 0.05 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 10.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,343.79- | 0.07- |
| | | | | Net Income: | 338.07- | 0.02- |
| 10/2016 | PRG | $/GAL:0.30 | 5,509.82-/0.27- | Plant Products - Gals - Sales: | 1,647.01- | 0.08- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 11.33 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,646.48 | 0.08 |
| | | | | Net Income: | 10.80 | 0.00 |
| 10/2016 | PRG | $/GAL:0.30 | 5,509.82 /0.27 | Plant Products - Gals - Sales: | 1,647.01 | 0.08 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 11.33- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,646.48- | 0.08- |
| | | | | Net Income: | 10.80- | 0.00 |
| 11/2016 | PRG | $/GAL:0.26 | 5,626.06-/0.27- | Plant Products - Gals - Sales: | 1,443.40- | 0.07- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 11.83 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,584.87 | 0.08 |
| | | | | Net Income: | 153.30 | 0.01 |
| 11/2016 | PRG | $/GAL:0.26 | 5,626.06 /0.27 | Plant Products - Gals - Sales: | 1,443.40 | 0.07 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 11.83- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,584.87- | 0.08- |
| | | | | Net Income: | 153.30- | 0.01- |
| 12/2016 | PRG | $/GAL:0.37 | 5,056.13-/0.25- | Plant Products - Gals - Sales: | 1,887.22- | 0.09- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 10.91 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,748.93 | 0.08 |
| | | | | Net Income: | 127.38- | 0.01- |
| 12/2016 | PRG | $/GAL:0.37 | 5,056.13 /0.25 | Plant Products - Gals - Sales: | 1,887.22 | 0.09 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 10.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,748.93- | 0.08- |
| | | | | Net Income: | 127.38 | 0.01 |
| 01/2017 | PRG | $/GAL:0.40 | 5,785.44-/0.28- | Plant Products - Gals - Sales: | 2,337.33- | 0.12- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 12.78 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,231.69 | 0.10 |
| | | | | Net Income: | 92.86- | 0.01- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   347

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2017 | PRG | $/GAL:0.40 | 5,785.44 /0.28 | Plant Products - Gals - Sales: | 2,337.33 | 0.12 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 12.78- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,231.69- | 0.10- |
|  |  |  |  | Net Income: | 92.86 | 0.01 |
| 02/2017 | PRG | $/GAL:0.41 | 1,328.99-/0.06- | Plant Products - Gals - Sales: | 540.67- | 0.03- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 2.78 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 451.89 | 0.03 |
|  |  |  |  | Net Income: | 86.00- | 0.00 |
| 02/2017 | PRG | $/GAL:0.41 | 1,328.99 /0.06 | Plant Products - Gals - Sales: | 540.67 | 0.03 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 2.78- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 451.89- | 0.03- |
|  |  |  |  | Net Income: | 86.00 | 0.00 |
| 04/2017 | PRG | $/GAL:0.32 | 1,369.30-/0.07- | Plant Products - Gals - Sales: | 444.61- | 0.02- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 3.47 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 467.34 | 0.02 |
|  |  |  |  | Net Income: | 26.20 | 0.00 |
| 04/2017 | PRG | $/GAL:0.32 | 1,369.30 /0.07 | Plant Products - Gals - Sales: | 444.61 | 0.02 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 3.47- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 467.34- | 0.02- |
|  |  |  |  | Net Income: | 26.20- | 0.00 |
| 06/2017 | PRG | $/GAL:0.26 | 4,890.07-/0.24- | Plant Products - Gals - Sales: | 1,293.87- | 0.06- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 11.21 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,443.81 | 0.07 |
|  |  |  |  | Net Income: | 161.15 | 0.01 |
| 06/2017 | PRG | $/GAL:0.26 | 4,890.07 /0.24 | Plant Products - Gals - Sales: | 1,293.87 | 0.06 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 11.21- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,443.81- | 0.07- |
|  |  |  |  | Net Income: | 161.15- | 0.01- |
| 07/2017 | PRG | $/GAL:0.33 | 7,148.36-/0.35- | Plant Products - Gals - Sales: | 2,376.74- | 0.12- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 15.11 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,244.28 | 0.11 |
|  |  |  |  | Net Income: | 117.35- | 0.01- |
| 07/2017 | PRG | $/GAL:0.33 | 7,148.36 /0.35 | Plant Products - Gals - Sales: | 2,376.74 | 0.12 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 15.11- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,244.28- | 0.11- |
|  |  |  |  | Net Income: | 117.35 | 0.01 |
| 08/2017 | PRG | $/GAL:0.42 | 10,554.50-/0.52- | Plant Products - Gals - Sales: | 4,400.52- | 0.22- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 22.60 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,636.26 | 0.17 |
|  |  |  |  | Net Income: | 741.66- | 0.04- |
| 08/2017 | PRG | $/GAL:0.42 | 10,554.50 /0.52 | Plant Products - Gals - Sales: | 4,400.52 | 0.22 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 22.60- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,636.26- | 0.17- |
|  |  |  |  | Net Income: | 741.66 | 0.04 |

MSTrust_004299

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   348

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2017 | PRG | $/GAL:0.51 | 7,747.24-/0.38- | Plant Products - Gals - Sales: | 3,971.37- | 0.19- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gals: | 17.49 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,015.85 | 0.14 |
| | | | | Net Income: | 938.03- | 0.05- |
| 09/2017 | PRG | $/GAL:0.51 | 7,747.24 /0.38 | Plant Products - Gals - Sales: | 3,971.37 | 0.19 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gals: | 17.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,015.85- | 0.14- |
| | | | | Net Income: | 938.03 | 0.05 |
| 10/2017 | PRG | $/GAL:0.54 | 6,603.14-/0.32- | Plant Products - Gals - Sales: | 3,535.10- | 0.17- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gals: | 15.12 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,073.63 | 0.10 |
| | | | | Net Income: | 1,446.35- | 0.07- |
| 10/2017 | PRG | $/GAL:0.54 | 6,603.14 /0.32 | Plant Products - Gals - Sales: | 3,535.10 | 0.17 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gals: | 15.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,073.63- | 0.10- |
| | | | | Net Income: | 1,446.35 | 0.07 |
| 11/2017 | PRG | $/GAL:0.59 | 5,056.96-/0.25- | Plant Products - Gals - Sales: | 2,984.69- | 0.15- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gals: | 11.44 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,726.32 | 0.08 |
| | | | | Net Income: | 1,246.93- | 0.06- |
| 11/2017 | PRG | $/GAL:0.59 | 5,056.96 /0.25 | Plant Products - Gals - Sales: | 2,984.69 | 0.15 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gals: | 11.44- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,726.32- | 0.08- |
| | | | | Net Income: | 1,246.93 | 0.06 |
| 12/2017 | PRG | $/GAL:0.58 | 4,520.95-/0.22- | Plant Products - Gals - Sales: | 2,631.46- | 0.13- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gals: | 10.63 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,469.87 | 0.07 |
| | | | | Net Income: | 1,150.96- | 0.06- |
| 12/2017 | PRG | $/GAL:0.58 | 4,520.95 /0.22 | Plant Products - Gals - Sales: | 2,631.46 | 0.13 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gals: | 10.63- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,469.87- | 0.07- |
| | | | | Net Income: | 1,150.96 | 0.06 |
| 01/2018 | PRG | $/GAL:0.55 | 4,037.54-/0.20- | Plant Products - Gals - Sales: | 2,239.21- | 0.11- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gals: | 9.31 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,413.78 | 0.07 |
| | | | | Net Income: | 816.12- | 0.04- |
| 01/2018 | PRG | $/GAL:0.55 | 4,037.54 /0.20 | Plant Products - Gals - Sales: | 2,239.21 | 0.11 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gals: | 9.31- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,413.78- | 0.07- |
| | | | | Net Income: | 816.12 | 0.04 |
| 02/2018 | PRG | $/GAL:0.50 | 3,738.16-/0.18- | Plant Products - Gals - Sales: | 1,885.31- | 0.09- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gals: | 8.86 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,352.58 | 0.06 |
| | | | | Net Income: | 523.87- | 0.03- |

MSTrust_004300

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   349

**LEASE: (JAKO01)  Jakob 14-35TFH    (Continued)**
**API: 33025023220000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2018 | PRG | $/GAL:0.50 | 3,738.16 /0.18 | Plant Products - Gals - Sales: | 1,885.31 | 0.09 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 8.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,352.58- | 0.06- |
| | | | | Net Income: | 523.87 | 0.03 |
| 03/2018 | PRG | $/GAL:0.44 | 1,363.03-/0.07- | Plant Products - Gals - Sales: | 605.91- | 0.03- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 3.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 388.03 | 0.02 |
| | | | | Net Income: | 214.82- | 0.01- |
| 03/2018 | PRG | $/GAL:0.44 | 1,363.03 /0.07 | Plant Products - Gals - Sales: | 605.91 | 0.03 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 3.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 388.03- | 0.02- |
| | | | | Net Income: | 214.82 | 0.01 |
| 04/2018 | PRG | $/GAL:0.46 | 163.82-/0.01- | Plant Products - Gals - Sales: | 76.02- | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.37 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 347.23- | 0.02- |
| | | | | Net Income: | 422.88- | 0.02- |
| 04/2018 | PRG | $/GAL:0.46 | 163.82 /0.01 | Plant Products - Gals - Sales: | 76.02 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.37- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 347.23 | 0.02 |
| | | | | Net Income: | 422.88 | 0.02 |
| 05/2018 | PRG | $/GAL:0.59 | 2,182.91-/0.11- | Plant Products - Gals - Sales: | 1,297.14- | 0.06- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 4.88 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 714.16 | 0.03 |
| | | | | Net Income: | 578.10- | 0.03- |
| 05/2018 | PRG | $/GAL:0.59 | 2,182.91 /0.11 | Plant Products - Gals - Sales: | 1,297.14 | 0.06 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 4.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 714.16- | 0.03- |
| | | | | Net Income: | 578.10 | 0.03 |
| 06/2018 | PRG | $/GAL:0.58 | 4,535.30-/0.22- | Plant Products - Gals - Sales: | 2,636.64- | 0.13- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 9.71 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,537.48 | 0.08 |
| | | | | Net Income: | 1,089.45- | 0.05- |
| 06/2018 | PRG | $/GAL:0.58 | 4,535.30 /0.22 | Plant Products - Gals - Sales: | 2,636.64 | 0.13 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 9.71- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,537.48- | 0.08- |
| | | | | Net Income: | 1,089.45 | 0.05 |
| 07/2018 | PRG | $/GAL:0.63 | 4,225.03-/0.21- | Plant Products - Gals - Sales: | 2,669.19- | 0.13- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 11.58 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,490.10 | 0.07 |
| | | | | Net Income: | 1,167.51- | 0.06- |
| 07/2018 | PRG | $/GAL:0.63 | 4,225.03 /0.21 | Plant Products - Gals - Sales: | 2,669.19 | 0.13 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 11.58- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,490.10- | 0.07- |
| | | | | Net Income: | 1,167.51 | 0.06 |

From:   Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page   350

**LEASE: (JAKO01)  Jakob 14-35TFH    (Continued)**
**API: 33025023220000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2018 | PRG | $/GAL:0.68 | 3,672.94-/0.18- | Plant Products - Gals - Sales: | 2,481.69- | 0.12- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 9.79 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,374.81 | 0.07 |
| | | | | Net Income: | 1,097.09- | 0.05- |
| 08/2018 | PRG | $/GAL:0.68 | 3,672.94 /0.18 | Plant Products - Gals - Sales: | 2,481.69 | 0.12 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 9.79- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,374.81- | 0.07- |
| | | | | Net Income: | 1,097.09 | 0.05 |
| 09/2018 | PRG | $/GAL:0.73 | 3,413.85-/0.17- | Plant Products - Gals - Sales: | 2,487.28- | 0.12- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 8.56 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,364.69 | 0.06 |
| | | | | Net Income: | 1,114.03- | 0.06- |
| 09/2018 | PRG | $/GAL:0.73 | 3,413.85 /0.17 | Plant Products - Gals - Sales: | 2,487.28 | 0.12 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 8.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,364.69- | 0.06- |
| | | | | Net Income: | 1,114.03 | 0.06 |
| 10/2018 | PRG | $/GAL:0.70 | 4,166.68-/0.20- | Plant Products - Gals - Sales: | 2,926.04- | 0.14- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 12.39 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,591.12 | 0.08 |
| | | | | Net Income: | 1,322.53- | 0.06- |
| 10/2018 | PRG | $/GAL:0.70 | 4,166.68 /0.20 | Plant Products - Gals - Sales: | 2,926.04 | 0.14 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 12.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,591.12- | 0.08- |
| | | | | Net Income: | 1,322.53 | 0.06 |
| 11/2018 | PRG | $/GAL:0.44 | 4,407.35-/0.22- | Plant Products - Gals - Sales: | 1,955.33- | 0.10- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 12.63 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,359.15 | 0.07 |
| | | | | Net Income: | 583.55- | 0.03- |
| 11/2018 | PRG | $/GAL:0.44 | 4,407.35 /0.22 | Plant Products - Gals - Sales: | 1,955.33 | 0.10 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 12.63- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,359.15- | 0.07- |
| | | | | Net Income: | 583.55 | 0.03 |
| 12/2018 | PRG | $/GAL:0.35 | 4,091.59-/0.20- | Plant Products - Gals - Sales: | 1,449.48- | 0.07- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 12.32 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,304.59 | 0.06 |
| | | | | Net Income: | 132.57- | 0.01- |
| 12/2018 | PRG | $/GAL:0.35 | 4,091.59 /0.20 | Plant Products - Gals - Sales: | 1,449.48 | 0.07 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 12.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,304.59- | 0.06- |
| | | | | Net Income: | 132.57 | 0.01 |
| 01/2019 | PRG | $/GAL:0.37 | 3,698.50-/0.18- | Plant Products - Gals - Sales: | 1,362.16- | 0.07- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 11.48 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,171.67 | 0.06 |
| | | | | Net Income: | 179.01- | 0.01- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   351

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | PRG | $/GAL:0.37 | 3,698.50 /0.18 | Plant Products - Gals - Sales: | 1,362.16 | 0.07 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 11.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,171.67- | 0.06- |
| | | | | Net Income: | 179.01 | 0.01 |
| 02/2019 | PRG | $/GAL:0.41 | 2,834.88-/0.14- | Plant Products - Gals - Sales: | 1,172.44- | 0.06- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 9.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 867.56 | 0.05 |
| | | | | Net Income: | 295.82- | 0.01- |
| 02/2019 | PRG | $/GAL:0.41 | 2,834.88 /0.14 | Plant Products - Gals - Sales: | 1,172.44 | 0.06 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 9.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 867.56- | 0.05- |
| | | | | Net Income: | 295.82 | 0.01 |
| 03/2019 | PRG | $/GAL:0.41 | 3,321.93-/0.16- | Plant Products - Gals - Sales: | 1,373.38- | 0.07- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 10.42 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 966.63 | 0.05 |
| | | | | Net Income: | 396.33- | 0.02- |
| 03/2019 | PRG | $/GAL:0.41 | 3,321.93 /0.16 | Plant Products - Gals - Sales: | 1,373.38 | 0.07 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 10.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 966.63- | 0.05- |
| | | | | Net Income: | 396.33 | 0.02 |
| 04/2019 | PRG | $/GAL:0.34 | 2,839.25-/0.14- | Plant Products - Gals - Sales: | 951.36- | 0.05- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 7.66 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 815.12 | 0.05 |
| | | | | Net Income: | 128.58- | 0.00 |
| 04/2019 | PRG | $/GAL:0.34 | 2,839.25 /0.14 | Plant Products - Gals - Sales: | 951.36 | 0.05 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 7.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 815.12- | 0.05- |
| | | | | Net Income: | 128.58 | 0.00 |
| 06/2019 | PRG | $/GAL:0.14 | 2,689.84-/0.13- | Plant Products - Gals - Sales: | 389.98- | 0.02- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 6.98 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 655.94 | 0.03 |
| | | | | Net Income: | 272.94 | 0.01 |
| 06/2019 | PRG | $/GAL:0.14 | 2,689.84 /0.13 | Plant Products - Gals - Sales: | 389.98 | 0.02 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 6.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 655.94- | 0.03- |
| | | | | Net Income: | 272.94- | 0.01- |
| 07/2019 | PRG | $/GAL:0.14 | 2,714.09-/0.13- | Plant Products - Gals - Sales: | 375.15- | 0.02- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 7.26 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 597.23 | 0.03 |
| | | | | Net Income: | 229.34 | 0.01 |
| 07/2019 | PRG | $/GAL:0.14 | 2,714.09 /0.13 | Plant Products - Gals - Sales: | 375.15 | 0.02 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 7.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 597.23- | 0.03- |
| | | | | Net Income: | 229.34- | 0.01- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   352

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2019 | PRG | $/GAL:0.11 | 2,921.56-/0.14- | Plant Products - Gals - Sales: | 321.66- | 0.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 7.73 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 594.07 | 0.02 |
| | | | | Net Income: | 280.14 | 0.01 |
| 08/2019 | PRG | $/GAL:0.11 | 2,921.56 /0.14 | Plant Products - Gals - Sales: | 321.66 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 7.73- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 594.07- | 0.02- |
| | | | | Net Income: | 280.14- | 0.01- |
| 09/2019 | PRG | $/GAL:0.17 | 110.93-/0.01- | Plant Products - Gals - Sales: | 18.79- | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.29 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 434.81 | 0.02- |
| | | | | Net Income: | 453.31- | 0.02- |
| 09/2019 | PRG | $/GAL:0.17 | 110.93 /0.01 | Plant Products - Gals - Sales: | 18.79 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.29- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 434.81 | 0.02 |
| | | | | Net Income: | 453.31 | 0.02 |
| 09/2020 | PRG | $/GAL:0.20 | 134.75-/0.01- | Plant Products - Gals - Sales: | 26.56- | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.27 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 432.64 | 0.02- |
| | | | | Net Income: | 458.93- | 0.02- |
| 09/2020 | PRG | $/GAL:0.20 | 134.75 /0.01 | Plant Products - Gals - Sales: | 26.56 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.27- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 432.64 | 0.02 |
| | | | | Net Income: | 458.93 | 0.02 |
| 10/2020 | PRG | $/GAL:0.23 | 2,056.97-/0.10- | Plant Products - Gals - Sales: | 463.70- | 0.02- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 4.07 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 465.84 | 0.02 |
| | | | | Net Income: | 6.21 | 0.00 |
| 10/2020 | PRG | $/GAL:0.23 | 2,056.97 /0.10 | Plant Products - Gals - Sales: | 463.70 | 0.02 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 4.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 465.84- | 0.02- |
| | | | | Net Income: | 6.21- | 0.00 |
| 11/2020 | PRG | $/GAL:0.26 | 718.83-/0.04- | Plant Products - Gals - Sales: | 190.10- | 0.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 1.37 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 121.42- | 0.00 |
| | | | | Net Income: | 310.15- | 0.01- |
| 11/2020 | PRG | $/GAL:0.26 | 718.83 /0.04 | Plant Products - Gals - Sales: | 190.10 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 1.37- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 121.42 | 0.00 |
| | | | | Net Income: | 310.15 | 0.01 |
| 12/2020 | PRG | $/GAL:0.34 | 2,774.08 /0.14 | Plant Products - Gals - Sales: | 952.11 | 0.05 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 5.28 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 720.04- | 0.04- |
| | | | | Net Income: | 226.79 | 0.01 |

From: Sklarco, LLC
To:　Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD　Page　353

**LEASE: (JAKO01)　Jakob 14-35TFH　(Continued)**
**API: 33025023220000**
**Revenue:　(Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:0.47 | 2,620.83 /0.13 | Plant Products - Gals - Sales: | 1,228.85 | 0.06 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 5.13- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 714.44- | 0.03- |
|  |  |  |  | Net Income: | 509.28 | 0.03 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **3.20** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02202110200 | Marathon Oil Co | 1 | 1,512.91 | | |
| 02202110200 | Marathon Oil Co | 1 | 5,634.68 | 7,147.59 | 0.35 |
| **Total Lease Operating Expense** | | | | **7,147.59** | **0.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| JAKO01 | 0.00004882 | 0.00004881 | | 3.20 | 0.35 | 2.85 |

**LEASE: (JAME03)　James Lewis #6-12　County: PITTSBURG, OK**

**API: 121-22922**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.19 | 1,449 /9.11 | Gas Sales: | 3,174.56 | 19.96 |
|  | Wrk NRI: | 0.00628637 |  | Production Tax - Gas: | 184.80- | 1.17- |
|  |  |  |  | Other Deducts - Gas: | 514.27- | 3.23- |
|  |  |  |  | Net Income: | 2,475.49 | 15.56 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 95591 | Hanna Oil and Gas Company | 3 | 2,222.60 | 2,222.60 | 17.20 |
| **Total Lease Operating Expense** | | | | **2,222.60** | **17.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| JAME03 | 0.00628637 | 0.00773708 | | 15.56 | 17.20 | 1.64- |

**LEASE: (JOHN05)　Johnson #1 Alt.　Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.23 | 1,110 /15.99 | Gas Sales: | 2,470.38 | 35.59 |
|  | Wrk NRI: | 0.01440508 |  | Production Tax - Gas: | 107.00- | 1.55- |
|  |  |  |  | Net Income: | 2,363.38 | 34.04 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 21021701520 | Xtreme Energy Company | 4 | 1,129.50 | | |
| 21031701520 | Xtreme Energy Company | 4 | 300.00 | 1,429.50 | 27.46 |
| **Total Lease Operating Expense** | | | | **1,429.50** | **27.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| JOHN05 | 0.01440508 | 0.01920677 | | 34.04 | 27.46 | 6.58 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   354

### LEASE: (JOHT01)  Johnson Trust 21X-6EXH-N   County: MC KENZIE, ND

API: 33-05308573
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310221309 | XTO Energy, Inc. | 2 | 2,127.24 | 2,127.24 | 0.05 |
| | **Total Lease Operating Expense** | | | **2,127.24** | **0.05** |

| LEASE Summary: | | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|---|
| JOHT01 | | 0.00002231 | | 0.05 | 0.05 |

### LEASE: (JUST01)  North Justiss Unit   Parish: WEBSTER, LA

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310221309 | XTO Energy, Inc. | 1 | 2,649.21 | 2,649.21 | 0.02 |
| 43310221309 | XTO Energy, Inc. | 2 | 1,451.70 | 1,451.70 | 0.29 |
| | **Total Lease Operating Expense** | | | **4,100.91** | **0.31** |
| Billing Summary | 0.00002484 | 1 | 0.00000648 | 2,649.21 | 0.02 |
| by Deck/AFE | .00048042 | 2 | 0.00019879 | 1,451.70 | 0.29 |

| LEASE Summary: | | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|---|
| JUST01 | | multiple | | 0.31 | 0.31 |

### LEASE: (JUST02)  South Justiss Unit   Parish: WEBSTER, LA

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310221309 | XTO Energy, Inc. | 1 | 4,232.98 | | |
| 43310221309 | XTO Energy, Inc. | 1 | 1,935.37 | 6,168.35 | 0.99 |
| | **Total Lease Operating Expense** | | | **6,168.35** | **0.99** |

| LEASE Summary: | | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|---|
| JUST02 | | 0.00016044 | | 0.99 | 0.99 |

### LEASE: (KELL12)  Kelly-Lincoln #6   County: PANOLA, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:43.08 | 1.25-/0.00- | Condensate Sales: | 53.85- | 0.02- |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 2.47 | 0.01 |
| | | | | Net Income: | 51.38- | 0.01- |
| 01/2021 | CND | $/BBL:48.58 | 11.85 /0.00 | Condensate Sales: | 575.66 | 0.18 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 26.48- | 0.00 |
| | | | | Net Income: | 549.18 | 0.18 |
| 12/2020 | GAS | $/MCF:2.99 | 2,619 /1.37 | Gas Sales: | 7,838.73 | 4.10 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Gas: | 46.44- | 0.03- |
| | | | | Other Deducts - Gas: | 287.92- | 0.15- |
| | | | | Net Income: | 7,504.37 | 3.92 |
| 12/2020 | PRG | $/GAL:0.51 | 1,837.77 /0.96 | Plant Products - Gals - Sales: | 928.76 | 0.49 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 13.93- | 0.01- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   355

### LEASE: (KELL12) Kelly-Lincoln #6   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 975.20- | 0.51- |
| | | | | Net Income: | 60.37- | 0.03- |
| 12/2020 | PRG | $/GAL:1.01 | 612.51 /0.32 | Plant Products - Gals - Sales: | 617.63 | 0.32 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Gals: | 23.22- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 320.42- | 0.17- |
| | | | | Net Income: | 273.99 | 0.14 |

**Total Revenue for LEASE** | | | | | | **4.20**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| KELL12 | multiple | 4.20 | 4.20 |

### LEASE: (LAUN04) LA United Methodist 10-2   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.83 | 671.97 /0.13 | Gas Sales: | 1,904.60 | 0.37 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 1,897.35 | 0.37 |
| 12/2020 | PRG | $/GAL:0.56 | 2,174.58 /0.42 | Plant Products - Gals - Sales: | 1,209.66 | 0.23 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,209.66 | 0.23 |

**Total Revenue for LEASE** | | | | | | **0.60**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| LAUN04 | 0.00019239 | 0.60 | 0.60 |

### LEASE: (LAWA02) L A Watson B   County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:38.31 | 17.16 /0.00 | Condensate Sales: | 657.38 | 0.03 |
| | Roy NRI: | 0.00004688 | | Net Income: | 657.38 | 0.03 |
| 11/2020 | CND | $/BBL:38.31 | 6.38 /0.00 | Condensate Sales: | 244.41 | 0.01 |
| | Roy NRI: | 0.00004688 | | Net Income: | 244.41 | 0.01 |
| 12/2020 | CND | $/BBL:45.71 | 4 /0.00 | Condensate Sales: | 182.82 | 0.01 |
| | Roy NRI: | 0.00004688 | | Net Income: | 182.82 | 0.01 |
| 12/2020 | CND | $/BBL:45.70 | 1.49 /0.00 | Condensate Sales: | 68.10 | 0.00 |
| | Roy NRI: | 0.00004688 | | Net Income: | 68.10 | 0.00 |
| 11/2020 | GAS | $/MCF:1.97 | 57.60 /0.00 | Gas Sales: | 113.28 | 0.00 |
| | Roy NRI: | 0.00002344 | | Net Income: | 113.28 | 0.00 |
| 11/2020 | GAS | $/MCF:1.96 | 550.40 /0.01 | Gas Sales: | 1,076.16 | 0.02 |
| | Roy NRI: | 0.00002344 | | Other Deducts - Gas: | 150.89- | 0.00 |
| | | | | Net Income: | 925.27 | 0.02 |
| 11/2020 | GAS | $/MCF:1.96 | 371.20 /0.01 | Gas Sales: | 728.21 | 0.02 |
| | Roy NRI: | 0.00002344 | | Net Income: | 728.21 | 0.02 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   356

**LEASE: (LAWA02)  L A Watson B   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 11/2020 | GAS | $/MCF:1.97 | 3,515.73 /0.08 | Gas Sales: | 6,914.05 | 0.16 |
|  | Roy NRI: | 0.00002344 |  | Production Tax - Gas: | 417.09- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 969.43- | 0.02- |
|  |  |  |  | Net Income: | 5,527.53 | 0.13 |
| 11/2020 | GAS | $/MCF:1.92 | 404 /0.02 | Gas Sales: | 777.52 | 0.04 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 777.52 | 0.04 |
| 11/2020 | GAS | $/MCF:1.92 | 6,778 /0.32 | Gas Sales: | 13,047.30 | 0.61 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 814.92- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 1,431.72- | 0.06- |
|  |  |  |  | Net Income: | 10,800.66 | 0.51 |
| 11/2020 | GAS | $/MCF:1.93 | 620 /0.03 | Gas Sales: | 1,194.74 | 0.06 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 1,194.74 | 0.06 |
| 11/2020 | GAS | $/MCF:1.93 | 5,858 /0.27 | Gas Sales: | 11,306.40 | 0.53 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 682.12- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 1,585.30- | 0.08- |
|  |  |  |  | Net Income: | 9,038.98 | 0.42 |
| 12/2020 | GAS | $/MCF:2.33 | 123.73 /0.00 | Gas Sales: | 288.17 | 0.01 |
|  | Roy NRI: | 0.00002344 |  | Net Income: | 288.17 | 0.01 |
| 12/2020 | GAS | $/MCF:2.35 | 349.87 /0.01 | Gas Sales: | 820.57 | 0.02 |
|  | Roy NRI: | 0.00002344 |  | Net Income: | 820.57 | 0.02 |
| 12/2020 | GAS | $/MCF:2.34 | 3,323.73 /0.08 | Gas Sales: | 7,780.67 | 0.18 |
|  | Roy NRI: | 0.00002344 |  | Production Tax - Gas: | 482.01- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 903.64- | 0.02- |
|  |  |  |  | Net Income: | 6,395.02 | 0.15 |
| 12/2020 | GAS | $/MCF:2.32 | 408 /0.02 | Gas Sales: | 947.86 | 0.04 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 947.86 | 0.04 |
| 12/2020 | GAS | $/MCF:2.32 | 6,858 /0.32 | Gas Sales: | 15,934.98 | 0.75 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 1,015.28- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 1,448.38- | 0.07- |
|  |  |  |  | Net Income: | 13,471.32 | 0.63 |
| 12/2020 | GAS | $/MCF:2.33 | 626 /0.03 | Gas Sales: | 1,460.70 | 0.07 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 1,460.70 | 0.07 |
| 12/2020 | GAS | $/MCF:2.33 | 5,940 /0.28 | Gas Sales: | 13,842.38 | 0.65 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 857.54- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 1,607.64- | 0.08- |
|  |  |  |  | Net Income: | 11,377.20 | 0.53 |
| 01/2021 | GAS | $/MCF:2.47 | 21.33 /0.00 | Gas Sales: | 52.59 | 0.00 |
|  | Roy NRI: | 0.00002344 |  | Net Income: | 52.59 | 0.00 |
| 01/2021 | GAS | $/MCF:2.52 | 196.27 /0.00 | Gas Sales: | 494.34 | 0.01 |
|  | Roy NRI: | 0.00002344 |  | Other Deducts - Gas: | 53.31- | 0.00 |
|  |  |  |  | Net Income: | 441.03 | 0.01 |

MSTrust_004308

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   357

### LEASE: (LAWA02)  L A Watson B    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.53 | 349.87 /0.01 | Gas Sales: | 883.50 | 0.02 |
| | Roy NRI: | 0.00002344 | | Net Income: | 883.50 | 0.02 |
| 01/2021 | GAS | $/MCF:2.52 | 3,315.20 /0.08 | Gas Sales: | 8,351.10 | 0.20 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 522.01- | 0.02- |
| | | | | Other Deducts - Gas: | 900.80- | 0.02- |
| | | | | Net Income: | 6,928.29 | 0.16 |
| 01/2021 | GAS | $/MCF:2.50 | 420 /0.02 | Gas Sales: | 1,050.14 | 0.05 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,050.14 | 0.05 |
| 01/2021 | GAS | $/MCF:2.50 | 7,056 /0.33 | Gas Sales: | 17,650.12 | 0.83 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,132.14- | 0.06- |
| | | | | Other Deducts - Gas: | 1,490.00- | 0.07- |
| | | | | Net Income: | 15,027.98 | 0.70 |
| 01/2021 | GAS | $/MCF:2.51 | 584 /0.03 | Gas Sales: | 1,464.26 | 0.07 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,464.26 | 0.07 |
| 01/2021 | GAS | $/MCF:2.51 | 5,520 /0.26 | Gas Sales: | 13,853.86 | 0.65 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 865.98- | 0.04- |
| | | | | Other Deducts - Gas: | 1,494.36- | 0.07- |
| | | | | Net Income: | 11,493.52 | 0.54 |

**Total Revenue for LEASE**                                          **4.25**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LAWA02 | multiple | 4.25 | 4.25 |

### LEASE: (LAWA03)  L A Watson Et Al    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:38.31 | 43.58 /0.00 | Condensate Sales: | 1,669.52 | 0.08 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 76.80- | 0.01- |
| | | | | Net Income: | 1,592.72 | 0.07 |
| 12/2020 | CND | $/BBL:45.71 | 10.17 /0.00 | Condensate Sales: | 464.83 | 0.02 |
| | Roy NRI: | 0.00004688 | | Net Income: | 464.83 | 0.02 |
| 01/2021 | CND | $/BBL:50.93 | 7.60 /0.00 | Condensate Sales: | 387.09 | 0.02 |
| | Roy NRI: | 0.00004688 | | Net Income: | 387.09 | 0.02 |
| 11/2020 | GAS | $/MCF:2.15 | 1,429.33 /0.03 | Gas Sales: | 3,078.76 | 0.07 |
| | Roy NRI: | 0.00002344 | | Net Income: | 3,078.76 | 0.07 |
| 11/2020 | GAS | $/MCF:2.16 | 13,518.93 /0.32 | Gas Sales: | 29,140.99 | 0.68 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 1,757.05- | 0.04- |
| | | | | Other Deducts - Gas: | 4,085.93- | 0.09- |
| | | | | Net Income: | 23,298.01 | 0.55 |
| 11/2020 | GAS | $/MCF:1.96 | 185.60 /0.00 | Gas Sales: | 364.12 | 0.01 |
| | Roy NRI: | 0.00002344 | | Net Income: | 364.12 | 0.01 |

MSTrust_004309

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   358

**LEASE: (LAWA03)  L A Watson Et Al   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | GAS | $/MCF:1.97 | 1,747.20 /0.04 | Gas Sales: | 3,446.91 | 0.08 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 207.93- | 0.00 |
| | | | | Other Deducts - Gas: | 483.31- | 0.02- |
| | | | | Net Income: | 2,755.67 | 0.06 |
| 11/2020 | GAS | $/MCF:1.94 | 474 /0.02 | Gas Sales: | 921.66 | 0.04 |
| | Roy NRI: | 0.00004688 | | Net Income: | 921.66 | 0.04 |
| 11/2020 | GAS | $/MCF:1.95 | 7,960 /0.37 | Gas Sales: | 15,493.66 | 0.73 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 967.64- | 0.05- |
| | | | | Other Deducts - Gas: | 1,700.18- | 0.08- |
| | | | | Net Income: | 12,825.84 | 0.60 |
| 11/2020 | GAS | $/MCF:1.95 | 284 /0.01 | Gas Sales: | 553.76 | 0.03 |
| | Roy NRI: | 0.00004688 | | Net Income: | 553.76 | 0.03 |
| 11/2020 | GAS | $/MCF:1.94 | 4,780 /0.22 | Gas Sales: | 9,288.62 | 0.44 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 580.12- | 0.03- |
| | | | | Other Deducts - Gas: | 1,019.28- | 0.05- |
| | | | | Net Income: | 7,689.22 | 0.36 |
| 12/2020 | GAS | $/MCF:2.60 | 1,538.13 /0.04 | Gas Sales: | 4,005.12 | 0.09 |
| | Roy NRI: | 0.00002344 | | Net Income: | 4,005.12 | 0.09 |
| 12/2020 | GAS | $/MCF:2.60 | 14,570.67 /0.34 | Gas Sales: | 37,911.85 | 0.89 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 2,347.56- | 0.06- |
| | | | | Other Deducts - Gas: | 4,403.03- | 0.10- |
| | | | | Net Income: | 31,161.26 | 0.73 |
| 12/2020 | GAS | $/MCF:2.39 | 202.67 /0.00 | Gas Sales: | 483.54 | 0.01 |
| | Roy NRI: | 0.00002344 | | Net Income: | 483.54 | 0.01 |
| 12/2020 | GAS | $/MCF:2.38 | 1,928.53 /0.05 | Gas Sales: | 4,591.23 | 0.11 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 284.39- | 0.01- |
| | | | | Other Deducts - Gas: | 533.23- | 0.01- |
| | | | | Net Income: | 3,773.61 | 0.09 |
| 12/2020 | GAS | $/MCF:2.35 | 642 /0.03 | Gas Sales: | 1,506.50 | 0.07 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,506.50 | 0.07 |
| 12/2020 | GAS | $/MCF:2.35 | 10,758 /0.50 | Gas Sales: | 25,276.20 | 1.19 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,610.36- | 0.08- |
| | | | | Other Deducts - Gas: | 2,297.42- | 0.11- |
| | | | | Net Income: | 21,368.42 | 1.00 |
| 12/2020 | GAS | $/MCF:2.34 | 256 /0.01 | Gas Sales: | 599.86 | 0.03 |
| | Roy NRI: | 0.00004688 | | Net Income: | 599.86 | 0.03 |
| 12/2020 | GAS | $/MCF:2.35 | 4,292 /0.20 | Gas Sales: | 10,078.42 | 0.47 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 642.10- | 0.03- |
| | | | | Other Deducts - Gas: | 916.06- | 0.04- |
| | | | | Net Income: | 8,520.26 | 0.40 |
| 01/2021 | GAS | $/MCF:2.80 | 1,173.33 /0.03 | Gas Sales: | 3,286.81 | 0.08 |
| | Roy NRI: | 0.00002344 | | Net Income: | 3,286.81 | 0.08 |

MSTrust_004310

| From: | Sklarco, LLC | | | | For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021 |
|---|---|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | | | Account: JUD   Page   359 |

## LEASE: (LAWA03)  L A Watson Et Al   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.80 | 11,114.67 /0.26 | Gas Sales: | 31,137.83 | 0.73 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 1,945.51- | 0.05- |
| | | | | Other Deducts - Gas: | 3,358.70- | 0.08- |
| | | | | Net Income: | 25,833.62 | 0.60 |
| 01/2021 | GAS | $/MCF:2.57 | 196.27 /0.00 | Gas Sales: | 504.85 | 0.01 |
| | Roy NRI: | 0.00002344 | | Net Income: | 504.85 | 0.01 |
| 01/2021 | GAS | $/MCF:2.56 | 1,858.13 /0.04 | Gas Sales: | 4,764.54 | 0.11 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 297.79- | 0.00 |
| | | | | Other Deducts - Gas: | 513.94- | 0.02- |
| | | | | Net Income: | 3,952.81 | 0.09 |
| 01/2021 | GAS | $/MCF:2.53 | 850 /0.04 | Gas Sales: | 2,149.56 | 0.10 |
| | Roy NRI: | 0.00004688 | | Net Income: | 2,149.56 | 0.10 |
| 01/2021 | GAS | $/MCF:2.53 | 14,306 /0.67 | Gas Sales: | 36,187.66 | 1.70 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 2,321.12- | 0.11- |
| | | | | Other Deducts - Gas: | 3,054.90- | 0.14- |
| | | | | Net Income: | 30,811.64 | 1.45 |
| 01/2021 | GAS | $/MCF:2.53 | 294 /0.01 | Gas Sales: | 744.46 | 0.03 |
| | Roy NRI: | 0.00004688 | | Net Income: | 744.46 | 0.03 |
| 01/2021 | GAS | $/MCF:2.53 | 4,954 /0.23 | Gas Sales: | 12,517.78 | 0.59 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 802.90- | 0.04- |
| | | | | Other Deducts - Gas: | 1,056.74- | 0.05- |
| | | | | Net Income: | 10,658.14 | 0.50 |

<div align="center">

**Total Revenue for LEASE**   **7.11**

</div>

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LAWA03 | multiple | 7.11 | 7.11 |

<div align="center">

## LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3   County: HENDERSON, TX

</div>

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.75 | 2,799 /0.42 | Gas Sales: | 7,686.33 | 1.15 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 393.04- | 0.06- |
| | | | | Other Deducts - Gas: | 2,079.55- | 0.31- |
| | | | | Net Income: | 5,213.74 | 0.78 |
| 12/2020 | GAS | $/MCF:2.65 | 2,908 /0.43 | Gas Sales: | 7,707.02 | 1.15 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 399.28- | 0.06- |
| | | | | Other Deducts - Gas: | 2,011.81- | 0.30- |
| | | | | Net Income: | 5,295.93 | 0.79 |
| 01/2021 | GAS | $/MCF:2.52 | 2,934 /0.44 | Gas Sales: | 7,387.23 | 1.10 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 355.95- | 0.05- |
| | | | | Other Deducts - Gas: | 2,313.40- | 0.35- |
| | | | | Net Income: | 4,717.88 | 0.70 |

<div align="center">

**Total Revenue for LEASE**   **2.27**

</div>

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEOP01 | 0.00014936 | 2.27 | 2.27 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   360

### LEASE: (LEOP02)  CL Leopard #4    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.75 | 409 /0.06 | Gas Sales: | 1,123.98 | 0.17 |
| | Ovr NRI: | 0.00014936 | | Other Deducts - Gas: | 303.94- | 0.05- |
| | | | | Net Income: | 820.04 | 0.12 |
| 12/2020 | GAS | $/MCF:2.65 | 481 /0.07 | Gas Sales: | 1,273.76 | 0.19 |
| | Ovr NRI: | 0.00014936 | | Other Deducts - Gas: | 332.69- | 0.05- |
| | | | | Net Income: | 941.07 | 0.14 |
| 01/2021 | GAS | $/MCF:2.52 | 443 /0.07 | Gas Sales: | 1,115.93 | 0.17 |
| | Ovr NRI: | 0.00014936 | | Other Deducts - Gas: | 349.35- | 0.06- |
| | | | | Net Income: | 766.58 | 0.11 |

**Total Revenue for LEASE**  0.37

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEOP02 | 0.00014936 | 0.37 | 0.37 |

### LEASE: (LEOP03)  Leopard, CL #5    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.74 | 267 /0.04 | Gas Sales: | 731.52 | 0.11 |
| | Ovr NRI: | 0.00014936 | | Other Deducts - Gas: | 198.22- | 0.03- |
| | | | | Net Income: | 533.30 | 0.08 |
| 12/2020 | GAS | $/MCF:2.65 | 259 /0.04 | Gas Sales: | 685.87 | 0.10 |
| | Ovr NRI: | 0.00014936 | | Other Deducts - Gas: | 179.14- | 0.02- |
| | | | | Net Income: | 506.73 | 0.08 |
| 01/2021 | GAS | $/MCF:2.51 | 210 /0.03 | Gas Sales: | 527.31 | 0.08 |
| | Ovr NRI: | 0.00014936 | | Other Deducts - Gas: | 165.42- | 0.03- |
| | | | | Net Income: | 361.89 | 0.05 |

**Total Revenue for LEASE**  0.21

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEOP03 | 0.00014936 | 0.21 | 0.21 |

### LEASE: (LEOP04)  CL Leopard #7    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.75 | 4,944-/0.74- | Gas Sales: | 13,593.50- | 2.03- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 694.72 | 0.10 |
| | | | | Other Deducts - Gas: | 3,683.15 | 0.55 |
| | | | | Net Income: | 9,215.63- | 1.38- |
| 11/2020 | GAS | $/MCF:2.75 | 9,888 /1.48 | Gas Sales: | 27,172.05 | 4.06 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,389.08- | 0.21- |
| | | | | Other Deducts - Gas: | 7,356.50- | 1.09- |
| | | | | Net Income: | 18,426.47 | 2.76 |
| 12/2020 | GAS | $/MCF:2.65 | 4,999 /0.75 | Gas Sales: | 13,245.55 | 1.98 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 686.17- | 0.10- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   361

**LEASE: (LEOP04)  CL Leopard #7   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 3,458.17- | 0.52- |
| | | | | Net Income: | 9,101.21 | 1.36 |
| 01/2021 | GAS | $/MCF:2.52 | 4,901 /0.73 | Gas Sales: | 12,341.48 | 1.84 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 594.68- | 0.09- |
| | | | | Other Deducts - Gas: | 3,864.53- | 0.57- |
| | | | | Net Income: | 7,882.27 | 1.18 |

**Total Revenue for LEASE**                                                           **3.92**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LEOP04 | 0.00014936 | 3.92 | | 3.92 |

**LEASE: (LEOP05)  CL Leopard #6   County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:46.48 | 126.63-/0.02- | Condensate Sales: | 5,886.04- | 0.88- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Condensate: | 248.38 | 0.04 |
| | | | | Other Deducts - Condensate: | 486.59 | 0.07 |
| | | | | Net Income: | 5,151.07- | 0.77- |
| 12/2020 | CND | $/BBL:46.45 | 126.63 /0.02 | Condensate Sales: | 5,881.87 | 0.88 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Condensate: | 248.43- | 0.04- |
| | | | | Other Deducts - Condensate: | 481.23- | 0.08- |
| | | | | Net Income: | 5,152.21 | 0.76 |
| 01/2021 | CND | $/BBL:51.93 | 189.86 /0.03 | Condensate Sales: | 9,860.32 | 1.47 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Condensate: | 418.85- | 0.06- |
| | | | | Other Deducts - Condensate: | 754.85- | 0.11- |
| | | | | Net Income: | 8,686.62 | 1.30 |
| 11/2020 | GAS | $/MCF:2.75 | 2,198-/0.33- | Gas Sales: | 6,043.04- | 0.90- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 308.84 | 0.04 |
| | | | | Other Deducts - Gas: | 1,637.42 | 0.25 |
| | | | | Net Income: | 4,096.78- | 0.61- |
| 11/2020 | GAS | $/MCF:2.75 | 4,396 /0.66 | Gas Sales: | 12,079.44 | 1.80 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 617.52- | 0.09- |
| | | | | Other Deducts - Gas: | 3,270.48- | 0.48- |
| | | | | Net Income: | 8,191.44 | 1.23 |
| 12/2020 | GAS | $/MCF:2.65 | 2,331 /0.35 | Gas Sales: | 6,175.41 | 0.92 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 319.90- | 0.05- |
| | | | | Other Deducts - Gas: | 1,612.46- | 0.23- |
| | | | | Net Income: | 4,243.05 | 0.64 |
| 01/2021 | GAS | $/MCF:2.52 | 2,311 /0.35 | Gas Sales: | 5,820.02 | 0.87 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 280.45- | 0.04- |
| | | | | Other Deducts - Gas: | 1,822.33- | 0.27- |
| | | | | Net Income: | 3,717.24 | 0.56 |

**Total Revenue for LEASE**                                                           **3.11**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LEOP05 | 0.00014936 | 3.11 | | 3.11 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   362

## LEASE: (LEVA02)  L Levang 13-32/29H   County: MC KENZIE, ND

**API: 3305304696**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | PRG | $/GAL:0.12 | 111.45-/0.00- | Plant Products - Gals - Sales: | 12.99- | 0.00 |
|  | Wrk NRI: | 0.00000664 |  | Other Deducts - Plant - Gals: | 8.67 | 0.00 |
|  |  |  |  | Net Income: | 4.32- | 0.00 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 20210201302 | QEP Energy Company | 3 | 2,213.00 | 2,213.00 | 0.01 |
|  |  | **Total Lease Operating Expense** | | | **2,213.00** | **0.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|---|---|---|---|---|
| **LEVA02** | **0.00000664** | **0.00000664** | **0.01** | **0.01-** |

## LEASE: (LEVA03)  G Levang 2-32-29 TH   County: MC KENZIE, ND

**API: 3305304694**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | $/MCF:2.03 | 18.28-/0.00- | Gas Sales: | 37.06- | 0.00 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Gas: | 0.01- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1.83 | 0.00 |
|  |  |  |  | Net Income: | 35.24- | 0.00 |
| 08/2019 | GAS | $/MCF:1.74 | 3,672.38 /0.02 | Gas Sales: | 6,387.07 | 0.04 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Gas: | 331.80- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 6,186.82- | 0.04- |
|  |  |  |  | Net Income: | 131.55- | 0.00 |
| 12/2020 | GAS | $/MCF:2.36 | 2,467.20 /0.02 | Gas Sales: | 5,816.99 | 0.04 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Gas: | 167.03- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 6,118.56- | 0.04- |
|  |  |  |  | Net Income: | 468.60- | 0.00 |
| 01/2021 | GAS | $/MCF:2.22 | 2,661.89 /0.02 | Gas Sales: | 5,908.64 | 0.04 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Gas: | 183.85- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 6,646.90- | 0.04- |
|  |  |  |  | Net Income: | 922.11- | 0.00 |
| 12/2020 | OIL | $/BBL:42.86 | 810.41 /0.01 | Oil Sales: | 34,737.71 | 0.23 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Oil: | 3,378.92- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 948.59- | 0.01- |
|  |  |  |  | Net Income: | 30,410.20 | 0.20 |
| 01/2021 | OIL | $/BBL:48.36 | 1,060.18 /0.01 | Oil Sales: | 51,270.92 | 0.34 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Oil: | 4,959.42- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 1,676.66- | 0.02- |
|  |  |  |  | Net Income: | 44,634.84 | 0.29 |
| 11/2017 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 62.22- | 0.00 |
|  | Wrk NRI: | 0.00000664 |  | Other Deducts - Plant - Gals: | 3.15 | 0.00 |
|  |  |  |  | Net Income: | 59.07- | 0.00 |
| 12/2020 | PRG | $/GAL:0.36 | 20,122.51 /0.13 | Plant Products - Gals - Sales: | 7,161.60 | 0.05 |
|  | Wrk NRI: | 0.00000664 |  | Other Deducts - Plant - Gals: | 2,137.52- | 0.02- |
|  |  |  |  | Net Income: | 5,024.08 | 0.03 |

MSTrust_004314

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   363

**LEASE: (LEVA03)  G Levang 2-32-29 TH    (Continued)**
**API: 3305304694**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 12/2020 | PRG | $/GAL:0.88 | 1,032.72 /0.01 | Plant Products - Gals - Sales: | 907.46 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 77.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 136.70- | 0.00 |
| | | | | Net Income: | 693.62 | 0.00 |
| 01/2021 | PRG | $/GAL:0.47 | 22,698.89 /0.15 | Plant Products - Gals - Sales: | 10,666.62 | 0.07 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 2,531.50- | 0.02- |
| | | | | Net Income: | 8,135.12 | 0.05 |
| 01/2021 | PRG | $/GAL:1.00 | 867.13 /0.01 | Plant Products - Gals - Sales: | 869.94 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 73.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 119.83- | 0.00 |
| | | | | Net Income: | 676.17 | 0.00 |

**Total Revenue for LEASE** — **0.57**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|------:|-----------:|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210201302 | QEP Energy Company | 3 | 9,664.30 | 9,664.30 | 0.06 |
| | | **Total Lease Operating Expense** | | | **9,664.30** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|-----------:|---------:|---------:|
| LEVA03 | 0.00000664 | 0.00000664 | 0.57 | 0.06 | 0.51 |

**LEASE: (LEVA04)  G Levang 3-32-29BH    County: MC KENZIE, ND**
**API: 33-053-04695**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 10/2017 | PRG | $/GAL:4.60 | 40.93-/0.00- | Plant Products - Gals - Sales: | 188.15- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 12.35 | 0.01- |
| | | | | Net Income: | 175.80- | 0.01- |
| 12/2017 | PRG | $/GAL:13.99 | 12.38-/0.00- | Plant Products - Gals - Sales: | 173.25- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 9.41 | 0.00 |
| | | | | Net Income: | 163.84- | 0.00 |

**Total Revenue for LEASE** — **0.01-**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|------:|-----------:|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210201302 | QEP Energy Company | 3 | 41.06- | 41.06- | 0.00 |
| | | **Total Lease Operating Expense** | | | **41.06-** | **0.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|-----------:|---------:|---------:|
| LEVA04 | 0.00000664 | 0.00000664 | 0.01- | 0.00 | 0.01- |

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   364

### LEASE: (LEVA05)  G Levang 4-32-29 BH    County: MC KENZIE, ND

**API: 33-053-04697**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2019 | GAS | $/MCF:2.32 | 8.79-/0.00- | Gas Sales: | 20.43- | 0.00 |
|  | Wrk NRI | 0.00000664 |  | Production Tax - Gas: | 0.04- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.84- | 0.00 |
|  |  |  |  | Net Income: | 21.31- | 0.00 |
| 05/2019 | GAS | $/MCF:2.03 | 26.19-/0.00- | Gas Sales: | 53.12- | 0.00 |
|  | Wrk NRI | 0.00000664 |  | Production Tax - Gas: | 0.01- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 2.62 | 0.00 |
|  |  |  |  | Net Income: | 50.51- | 0.00 |
| 12/2020 | GAS | $/MCF:2.36 | 500.67 /0.00 | Gas Sales: | 1,180.44 | 0.01 |
|  | Wrk NRI | 0.00000664 |  | Production Tax - Gas: | 33.90- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,241.64- | 0.01- |
|  |  |  |  | Net Income: | 95.10- | 0.00 |
| 12/2020 | OIL | $/BBL:42.86 | 185.86 /0.00 | Oil Sales: | 7,966.67 | 0.05 |
|  | Wrk NRI | 0.00000664 |  | Production Tax - Oil: | 774.92- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 217.55- | 0.00 |
|  |  |  |  | Net Income: | 6,974.20 | 0.05 |
| 01/2021 | OIL | $/BBL:48.36 | 42.82 /0.00 | Oil Sales: | 2,070.65 | 0.01 |
|  | Wrk NRI | 0.00000664 |  | Production Tax - Oil: | 200.30- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 67.71- | 0.00 |
|  |  |  |  | Net Income: | 1,802.64 | 0.01 |
| 07/2019 | PRG | $/GAL:0.18 | 136.87-/0.00- | Plant Products - Gals - Sales: | 23.97- | 0.00 |
|  | Wrk NRI | 0.00000664 |  | Other Deducts - Plant - Gals: | 10.67 | 0.00 |
|  |  |  |  | Net Income: | 13.30- | 0.00 |
| 12/2020 | PRG | $/GAL:0.36 | 4,083.45 /0.03 | Plant Products - Gals - Sales: | 1,453.30 | 0.01 |
|  | Wrk NRI | 0.00000664 |  | Other Deducts - Plant - Gals: | 433.77- | 0.00 |
|  |  |  |  | Net Income: | 1,019.53 | 0.01 |

**Total Revenue for LEASE**                    **0.07**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 20210201302 | QEP Energy Company | 3 | 2,213.01 | 2,213.01 | 0.01 |
|  |  | **Total Lease Operating Expense** |  |  | **2,213.01** | **0.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **LEVA05** | 0.00000664 | 0.00000664 | **0.07** | **0.01** | **0.06** |

### LEASE: (LEWI02)  Lewis Unit #5-12    County: PITTSBURG, OK

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 02202110200 | Mustang Fuel Corporation | 3 | 1,927.70 | 1,927.70 | 14.91 |
|  |  | **Total Lease Operating Expense** |  |  | **1,927.70** | **14.91** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **LEWI02** | 0.00773708 | **14.91** | **14.91** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   365

### LEASE: (LEWI04)  Lewis Unit #3-12   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.22 | 105.47 /12.12 | Gas Sales: | 234.37 | 26.94 |
| | Wrk NRI: | 0.11495093 | | Production Tax - Gas: | 7.43- | 0.85- |
| | | | | Other Deducts - Gas: | 79.10- | 9.10- |
| | | | | Net Income: | 147.84 | 16.99 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 00114798 | Phillips Energy, Inc | 4 | 104.72 | 104.72 | 12.96 |
| | | **Total Lease Operating Expense** | | | **104.72** | **12.96** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **LEWI04** | **0.11495093** | **0.12379317** | **16.99** | **12.96** | **4.03** |

### LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ   Parish: LINCOLN, LA

**API: 1706121369**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:40.37 | 179.40 /0.04 | Condensate Sales: | 7,243.17 | 1.44 |
| | Roy NRI: | 0.00019933 | | Production Tax - Condensate: | 884.42- | 0.17- |
| | | | | Net Income: | 6,358.75 | 1.27 |
| 12/2020 | GAS | $/MCF:2.70 | 12,433.02 /2.48 | Gas Sales: | 33,610.45 | 6.70 |
| | Roy NRI: | 0.00019933 | | Production Tax - Gas: | 1,154.66- | 0.23- |
| | | | | Net Income: | 32,455.79 | 6.47 |
| 12/2020 | PRG | $/GAL:0.55 | 22,212.18 /4.43 | Plant Products - Gals - Sales: | 12,302.03 | 2.46 |
| | Roy NRI: | 0.00019933 | | Net Income: | 12,302.03 | 2.46 |
| | | | | **Total Revenue for LEASE** | | **10.20** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **LEWI06** | **0.00019933** | **10.20** | **10.20** |

### LEASE: (LEWI07)  Lewis 22-15 HC #1; LCV RA SUQ   Parish: LINCOLN, LA

**API: 1706120998**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:40.38 | 188.93 /0.01 | Condensate Sales: | 7,628.05 | 0.23 |
| | Roy NRI: | 0.00002995 | | Production Tax - Condensate: | 899.35- | 0.03- |
| | | | | Net Income: | 6,728.70 | 0.20 |
| 12/2020 | GAS | $/MCF:2.81 | 14,191.88 /0.43 | Gas Sales: | 39,930.20 | 1.19 |
| | Roy NRI: | 0.00002995 | | Production Tax - Gas: | 1,308.15- | 0.03- |
| | | | | Net Income: | 38,622.05 | 1.16 |
| 12/2020 | PRG | $/GAL:0.47 | 35,865.30 /1.07 | Plant Products - Gals - Sales: | 16,991.83 | 0.51 |
| | Roy NRI: | 0.00002995 | | Net Income: | 16,991.83 | 0.51 |
| | | | | **Total Revenue for LEASE** | | **1.87** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **LEWI07** | **0.00002995** | **1.87** | **1.87** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    366

### LEASE: (LITT01)  Little Creek Field    County: LINCOLN, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:49.17 | 6,779.26 /0.67 | Oil Sales: | 333,324.82 | 32.74 |
|  | Roy NRI: | 0.00009821 |  | Production Tax - Oil: | 10,237.01- | 1.01- |
|  |  |  |  | Net Income: | 323,087.81 | 31.73 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| LITT01 | 0.00009821 | 31.73 | 31.73 |

### LEASE: (LOFT01)  A Loftus #1 Alt (27634HC)    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.59 | 415,560 /147.82 | Gas Sales: | 1,076,064.39 | 382.78 |
|  | Ovr NRI: | 0.00035572 |  | Other Deducts - Gas: | 154,558.79- | 54.98- |
|  |  |  |  | Net Income: | 921,505.60 | 327.80 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| LOFT01 | 0.00035572 | 327.80 | 327.80 |

### LEASE: (LOIS01)  Lois Sirmans #1-12    County: PITTSBURG, OK

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 02202110200 | Mustang Fuel Corporation | 2 | 420.50 | 420.50 | 3.25 |
|  | | **Total Lease Operating Expense** | | | **420.50** | **3.25** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| LOIS01 | 0.00773708 | 3.25 | 3.25 |

### LEASE: (LOWE01)  Lowe 29 #1-alt; GRAY RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | CND | $/BBL:38.03 | 34.17 /0.03 | Condensate Sales: | 1,299.59 | 1.27 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Condensate: | 161.38- | 0.16- |
|  |  |  |  | Net Income: | 1,138.21 | 1.11 |
| 12/2020 | CND | $/BBL:43.72 | 35.33 /0.03 | Condensate Sales: | 1,544.59 | 1.51 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Condensate: | 191.98- | 0.20- |
|  |  |  |  | Net Income: | 1,352.61 | 1.31 |
| 01/2021 | CND | $/BBL:48.93 | 43.64 /0.04 | Condensate Sales: | 2,135.51 | 2.09 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Condensate: | 265.57- | 0.27- |
|  |  |  |  | Net Income: | 1,869.94 | 1.82 |
| 11/2020 | GAS | $/MCF:3.03 | 2,627 /2.56 | Gas Sales: | 7,961.96 | 7.77 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Gas: | 34.15- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 674.76- | 0.66- |
|  |  |  |  | Net Income: | 7,253.05 | 7.07 |
| 12/2020 | GAS | $/MCF:2.97 | 2,788 /2.72 | Gas Sales: | 8,277.02 | 8.08 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Gas: | 36.24- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 699.17- | 0.68- |
|  |  |  |  | Net Income: | 7,541.61 | 7.36 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page  367

**LEASE: (LOWE01)  Lowe 29 #1-alt; GRAY RA SUJ  (Continued)**
Revenue:  (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.77 | 2,712 /2.65 | Gas Sales: | 7,515.03 | 7.33 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 35.26- | 0.04- |
| | | | | Other Deducts - Gas: | 690.48- | 0.67- |
| | | | | Net Income: | 6,789.29 | 6.62 |
| 11/2020 | PRG | $/GAL:0.50 | 3,822.77 /3.73 | Plant Products - Gals - Sales: | 1,916.26 | 1.87 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 8.58- | 0.01- |
| | | | | Net Income: | 1,907.68 | 1.86 |
| 12/2020 | PRG | $/GAL:0.55 | 3,606.82 /3.52 | Plant Products - Gals - Sales: | 1,972.59 | 1.93 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 8.79- | 0.02- |
| | | | | Net Income: | 1,963.80 | 1.91 |
| 01/2021 | PRG | $/GAL:0.68 | 3,535.68 /3.45 | Plant Products - Gals - Sales: | 2,402.98 | 2.35 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 8.84- | 0.02- |
| | | | | Net Income: | 2,394.14 | 2.33 |

**Total Revenue for LEASE** 31.39

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LOWE01 | 0.00097540 | 31.39 | 31.39 |

**LEASE: (LOWE03)  Lowe 29 #2-Alt; Gray RA SUJ  Parish: BOSSIER, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | CND | $/BBL:51.98 | 25.88 /0.03 | Condensate Sales: | 1,345.27 | 1.31 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 167.35- | 0.17- |
| | | | | Net Income: | 1,177.92 | 1.14 |
| 11/2019 | CND | $/BBL:54.89 | 10.89 /0.01 | Condensate Sales: | 597.80 | 0.59 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 74.39- | 0.08- |
| | | | | Net Income: | 523.41 | 0.51 |
| 12/2019 | CND | $/BBL:57.55 | 7.42 /0.01 | Condensate Sales: | 427.00 | 0.42 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 53.14- | 0.06- |
| | | | | Net Income: | 373.86 | 0.36 |
| 01/2020 | CND | $/BBL:55.45 | 3.28 /0.00 | Condensate Sales: | 181.89 | 0.18 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 22.63- | 0.03- |
| | | | | Net Income: | 159.26 | 0.15 |
| 02/2020 | CND | $/BBL:48.49 | 2.94 /0.00 | Condensate Sales: | 142.55 | 0.14 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 17.73- | 0.02- |
| | | | | Net Income: | 124.82 | 0.12 |
| 03/2020 | CND | $/BBL:28.01 | 2.70 /0.00 | Condensate Sales: | 75.63 | 0.07 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 9.36- | 0.02- |
| | | | | Net Income: | 66.27 | 0.05 |
| 04/2020 | CND | $/BBL:14.05 | 3.31 /0.00 | Condensate Sales: | 46.49 | 0.05 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 5.71- | 0.01- |
| | | | | Net Income: | 40.78 | 0.04 |

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   368

**LEASE: (LOWE03)  Lowe 29 #2-Alt; Gray RA SUJ    (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:18.21 | 2.73 /0.00 | Condensate Sales: | 49.72 | 0.05 |
| | Roy NRI: | 0.00097540 | | Net Income: | 49.72 | 0.05 |
| 06/2020 | CND | $/BBL:33.50 | 2.81 /0.00 | Condensate Sales: | 94.14 | 0.09 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 11.68- | 0.01- |
| | | | | Net Income: | 82.46 | 0.08 |
| 07/2020 | CND | $/BBL:37.43 | 3.40 /0.00 | Condensate Sales: | 127.26 | 0.13 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 15.80- | 0.02- |
| | | | | Net Income: | 111.46 | 0.11 |
| 08/2020 | CND | $/BBL:39.22 | 1.84 /0.00 | Condensate Sales: | 72.16 | 0.07 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 8.96- | 0.01- |
| | | | | Net Income: | 63.20 | 0.06 |
| 09/2020 | CND | $/BBL:36.34 | 2.25 /0.00 | Condensate Sales: | 81.76 | 0.08 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 10.15- | 0.01- |
| | | | | Net Income: | 71.61 | 0.07 |
| 10/2020 | CND | $/BBL:36.17 | 5.63 /0.01 | Condensate Sales: | 203.63 | 0.20 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 25.28- | 0.03- |
| | | | | Net Income: | 178.35 | 0.17 |
| 11/2020 | CND | $/BBL:38.03 | 7.77 /0.01 | Condensate Sales: | 295.52 | 0.29 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 36.70- | 0.05- |
| | | | | Net Income: | 258.82 | 0.24 |
| 12/2020 | CND | $/BBL:43.72 | 6.88 /0.01 | Condensate Sales: | 300.79 | 0.30 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 37.39- | 0.05- |
| | | | | Net Income: | 263.40 | 0.25 |
| 01/2021 | CND | $/BBL:48.93 | 1.99 /0.00 | Condensate Sales: | 97.38 | 0.10 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 12.11- | 0.01- |
| | | | | Net Income: | 85.27 | 0.09 |
| 11/2020 | GAS | $/MCF:3.03 | 293 /0.29 | Gas Sales: | 887.32 | 0.87 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 27.37- | 0.03- |
| | | | | Other Deducts - Gas: | 75.26- | 0.08- |
| | | | | Net Income: | 784.69 | 0.76 |
| 12/2020 | GAS | $/MCF:2.97 | 308 /0.30 | Gas Sales: | 914.73 | 0.89 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 28.77- | 0.03- |
| | | | | Other Deducts - Gas: | 77.24- | 0.08- |
| | | | | Net Income: | 808.72 | 0.78 |
| 01/2021 | GAS | $/MCF:2.77 | 288 /0.28 | Gas Sales: | 798.90 | 0.78 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 26.90- | 0.03- |
| | | | | Other Deducts - Gas: | 73.32- | 0.07- |
| | | | | Net Income: | 698.68 | 0.68 |
| 11/2020 | PRG | $/GAL:0.52 | 483.47 /0.47 | Plant Products - Gals - Sales: | 250.00 | 0.25 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 6.82- | 0.02- |
| | | | | Net Income: | 243.18 | 0.23 |
| 12/2020 | PRG | $/GAL:0.57 | 450.75 /0.44 | Plant Products - Gals - Sales: | 255.84 | 0.25 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 7.01- | 0.01- |
| | | | | Net Income: | 248.83 | 0.24 |

MSTrust_004320

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   369

### LEASE: (LOWE03)  Lowe 29 #2-Alt; Gray RA SUJ    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:0.70 | 421.54 /0.41 | Plant Products - Gals - Sales: | 293.95 | 0.29 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 6.82- | 0.00 |
| | | | | Net Income: | 287.13 | 0.29 |

**Total Revenue for LEASE**    **6.47**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LOWE03 | 0.00097540 | 6.47 | | 6.47 |

### LEASE: (LOWF01)  F M Lowry 23 #1 Alt    Parish: CLAIBORNE, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.70 | 449.67 /0.64 | Gas Sales: | 1,214.04 | 1.72 |
| | Ovr NRI: | 0.00141911 | | Production Tax - Gas: | 5.53- | 0.01- |
| | | | | Other Deducts - Gas: | 121.77- | 0.17- |
| | | | | Net Income: | 1,086.74 | 1.54 |
| 12/2020 | PRG | $/GAL:0.56 | 1,241.05 /1.76 | Plant Products - Gals - Sales: | 698.85 | 0.99 |
| | Ovr NRI: | 0.00141911 | | Other Deducts - Plant - Gals: | 59.04- | 0.08- |
| | | | | Net Income: | 639.81 | 0.91 |

**Total Revenue for LEASE**    **2.45**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LOWF01 | 0.00141911 | 2.45 | | 2.45 |

### LEASE: (LSTA01)  L.S. Taylor #1    County: CASS, TX

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12312020 | Gallery Petroleum, LLC | 4 | 12,000.00 | 12,000.00 | 5.27 |
| | | **Total Lease Operating Expense** | | | 12,000.00 | 5.27 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| LSTA01 | 0.00043888 | | 5.27 | 5.27 |

### LEASE: (MADO01)  Madole #1-7H    County: BECKHAM, OK

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.56 | 1,429.13 /0.07 | Gas Sales: | 3,654.29 | 0.18 |
| | Roy NRI: | 0.00004925 | | Production Tax - Gas: | 198.29- | 0.01- |
| | | | | Other Deducts - Gas: | 453.24- | 0.02- |
| | | | | Net Income: | 3,002.76 | 0.15 |
| 12/2020 | GAS | $/MCF:2.58 | 1,429.13 /0.49 | Gas Sales: | 3,686.71 | 1.27 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Gas: | 210.44- | 0.07- |
| | | | | Other Deducts - Gas: | 813.42- | 0.28- |
| | | | | Net Income: | 2,662.85 | 0.92 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   370

**LEASE: (MADO01)  Madole #1-7H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.61 | 1,119.14 /0.06 | Gas Sales: | 2,917.76 | 0.14 |
|  | Roy NRI: | 0.00004925 |  | Production Tax - Gas: | 169.97- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 368.26- | 0.02- |
|  |  |  |  | Net Income: | 2,379.53 | 0.12 |
| 01/2021 | GAS | $/MCF:2.61 | 1,119.14 /0.39 | Gas Sales: | 2,925.89 | 1.01 |
|  | Wrk NRI: | 0.00034472 |  | Production Tax - Gas: | 161.88- | 0.06- |
|  |  |  |  | Other Deducts - Gas: | 700.11- | 0.24- |
|  |  |  |  | Net Income: | 2,063.90 | 0.71 |
| 02/2021 | OIL | $/BBL:49.17 | 177.46 /0.01 | Oil Sales: | 8,724.97 | 0.43 |
|  | Roy NRI: | 0.00004925 |  | Production Tax - Oil: | 623.21- | 0.03- |
|  |  |  |  | Net Income: | 8,101.76 | 0.40 |
| 02/2021 | OIL | $/BBL:49.12 | 177.46 /0.06 | Oil Sales: | 8,716.98 | 3.00 |
|  | Wrk NRI: | 0.00034472 |  | Production Tax - Oil: | 627.27- | 0.21- |
|  |  |  |  | Other Deducts - Oil: | 218.53- | 0.08- |
|  |  |  |  | Net Income: | 7,871.18 | 2.71 |
| 12/2020 | PRG | $/GAL:0.58 | 734.79 /0.04 | Plant Products - Gals - Sales: | 424.92 | 0.02 |
|  | Roy NRI: | 0.00004925 |  | Production Tax - Plant - Gals: | 28.33- | 0.00 |
|  |  |  |  | Net Income: | 396.59 | 0.02 |
| 12/2020 | PRG | $/GAL:0.49 | 402.25 /0.02 | Plant Products - Gals - Sales: | 198.29 | 0.01 |
|  | Roy NRI: | 0.00004925 |  | Production Tax - Plant - Gals: | 28.33- | 0.00 |
|  |  |  |  | Net Income: | 169.96 | 0.01 |
| 12/2020 | PRG | $/GAL:0.70 | 892.34 /0.04 | Plant Products - Gals - Sales: | 623.21 | 0.03 |
|  | Roy NRI: | 0.00004925 |  | Production Tax - Plant - Gals: | 56.66- | 0.00 |
|  |  |  |  | Net Income: | 566.55 | 0.03 |
| 12/2020 | PRG | $/GAL:0.12 | 3,356.84 /0.17 | Plant Products - Gals - Sales: | 396.59 | 0.02 |
|  | Roy NRI: | 0.00004925 |  | Production Tax - Plant - Gals: | 28.33- | 0.00 |
|  |  |  |  | Net Income: | 368.26 | 0.02 |
| 12/2020 | PRG | $/GAL:0.38 | 2,100.35 /0.10 | Plant Products - Gals - Sales: | 793.18 | 0.04 |
|  | Roy NRI: | 0.00004925 |  | Production Tax - Plant - Gals: | 56.66- | 0.00 |
|  |  |  |  | Net Income: | 736.52 | 0.04 |
| 12/2020 | PRG | $/GAL:0.62 | 734.79 /0.25 | Plant Products - Gals - Sales: | 457.30 | 0.16 |
|  | Wrk NRI: | 0.00034472 |  | Production Tax - Plant - Gals: | 32.38- | 0.01- |
|  |  |  |  | Net Income: | 424.92 | 0.15 |
| 12/2020 | PRG | $/GAL:0.53 | 402.25 /0.14 | Plant Products - Gals - Sales: | 214.48 | 0.07 |
|  | Wrk NRI: | 0.00034472 |  | Production Tax - Plant - Gals: | 12.14- | 0.00 |
|  |  |  |  | Net Income: | 202.34 | 0.07 |
| 12/2020 | PRG | $/GAL:0.73 | 892.34 /0.31 | Plant Products - Gals - Sales: | 651.55 | 0.22 |
|  | Wrk NRI: | 0.00034472 |  | Production Tax - Plant - Gals: | 48.56- | 0.01- |
|  |  |  |  | Net Income: | 602.99 | 0.21 |
| 12/2020 | PRG | $/GAL:0.12 | 3,356.84 /1.16 | Plant Products - Gals - Sales: | 416.83 | 0.14 |
|  | Wrk NRI: | 0.00034472 |  | Production Tax - Plant - Gals: | 28.33- | 0.01- |
|  |  |  |  | Net Income: | 388.50 | 0.13 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   371

**LEASE: (MADO01)  Madole #1-7H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2020 | PRG | $/GAL:0.38 | 2,100.35 /0.72 | Plant Products - Gals - Sales: | 801.28 | 0.28 |
|  | Wrk NRI: | 0.00034472 |  | Production Tax - Plant - Gals: | 60.70- | 0.02- |
|  |  |  |  | Net Income: | 740.58 | 0.26 |
| 01/2021 | PRG | $/GAL:0.13 | 2,845.60 /0.14 | Plant Products - Gals - Sales: | 368.26 | 0.02 |
|  | Roy NRI: | 0.00004925 |  | Production Tax - Plant - Gals: | 28.33- | 0.00 |
|  |  |  |  | Net Income: | 339.93 | 0.02 |
| 01/2021 | PRG | $/GAL:0.57 | 1,780.41 /0.09 | Plant Products - Gals - Sales: | 1,019.80 | 0.05 |
|  | Roy NRI: | 0.00004925 |  | Production Tax - Plant - Gals: | 84.98- | 0.00 |
|  |  |  |  | Net Income: | 934.82 | 0.05 |
| 01/2021 | PRG | $/GAL:0.64 | 622.82 /0.03 | Plant Products - Gals - Sales: | 396.59 | 0.02 |
|  | Roy NRI: | 0.00004925 |  | Production Tax - Plant - Gals: | 28.33- | 0.00 |
|  |  |  |  | Net Income: | 368.26 | 0.02 |
| 01/2021 | PRG | $/GAL:0.66 | 340.96 /0.02 | Plant Products - Gals - Sales: | 226.62 | 0.01 |
|  | Roy NRI: | 0.00004925 |  | Production Tax - Plant - Gals: | 28.33- | 0.00 |
|  |  |  |  | Net Income: | 198.29 | 0.01 |
| 01/2021 | PRG | $/GAL:0.90 | 756.50 /0.04 | Plant Products - Gals - Sales: | 679.87 | 0.03 |
|  | Roy NRI: | 0.00004925 |  | Production Tax - Plant - Gals: | 56.66- | 0.00 |
|  |  |  |  | Net Income: | 623.21 | 0.03 |
| 01/2021 | PRG | $/GAL:0.14 | 2,845.60 /0.98 | Plant Products - Gals - Sales: | 384.45 | 0.13 |
|  | Wrk NRI: | 0.00034472 |  | Production Tax - Plant - Gals: | 28.33- | 0.01- |
|  |  |  |  | Net Income: | 356.12 | 0.12 |
| 01/2021 | PRG | $/GAL:0.57 | 1,780.41 /0.61 | Plant Products - Gals - Sales: | 1,015.77 | 0.35 |
|  | Wrk NRI: | 0.00034472 |  | Production Tax - Plant - Gals: | 76.89- | 0.03- |
|  |  |  |  | Net Income: | 938.88 | 0.32 |
| 01/2021 | PRG | $/GAL:0.68 | 622.82 /0.21 | Plant Products - Gals - Sales: | 420.88 | 0.15 |
|  | Wrk NRI: | 0.00034472 |  | Production Tax - Plant - Gals: | 28.33- | 0.01- |
|  |  |  |  | Net Income: | 392.55 | 0.14 |
| 01/2021 | PRG | $/GAL:0.68 | 340.96 /0.12 | Plant Products - Gals - Sales: | 230.67 | 0.08 |
|  | Wrk NRI: | 0.00034472 |  | Production Tax - Plant - Gals: | 16.19- | 0.01- |
|  |  |  |  | Net Income: | 214.48 | 0.07 |
| 01/2021 | PRG | $/GAL:0.91 | 756.50 /0.26 | Plant Products - Gals - Sales: | 687.97 | 0.24 |
|  | Wrk NRI: | 0.00034472 |  | Production Tax - Plant - Gals: | 48.56- | 0.02- |
|  |  |  |  | Net Income: | 639.41 | 0.22 |
| 01/2021 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 1,602.56- | 0.55- |
|  | Wrk NRI: | 0.00034472 |  | Net Income: | 1,602.56- | 0.55- |

### Total Revenue for LEASE

6.40

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue |  | Net Cash |
|----------------|-------------|---------|------------|--|----------|
| MADO01 | 0.00004925 | 0.92 | 0.00 |  | 0.92 |
|  | 0.00034472 | 0.00 | 5.48 |  | 5.48 |
| Total Cash Flow |  | 0.92 | 5.48 |  | 6.40 |

MSTrust_004323

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page    372

### LEASE: (MAND01)  Mandaree 24-13 HZ2    County: MC KENZIE, ND

**API: 3302502620**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | $/MCF:2.91 | 4,575.16-/0.21- | Gas Sales: | 13,324.97- | 0.62- |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Gas: | 5,539.01 | 0.26 |
|  |  |  |  | Net Income: | 7,785.96- | 0.36- |
| 03/2019 | GAS | $/MCF:2.89 | 4,551.96 /0.21 | Gas Sales: | 13,168.21 | 0.62 |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Gas: | 5,016.46- | 0.24- |
|  |  |  |  | Net Income: | 8,151.75 | 0.38 |
| 03/2019 | GAS | $/MCF:2.91 | 4,575.16-/1.13- | Gas Sales: | 13,317.14- | 3.28- |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Gas: | 5,563.74 | 1.37 |
|  |  |  |  | Net Income: | 7,753.40- | 1.91- |
| 03/2019 | GAS | $/MCF:2.89 | 4,551.96 /1.12 | Gas Sales: | 13,147.94 | 3.23 |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Gas: | 5,076.04- | 1.24- |
|  |  |  |  | Net Income: | 8,071.90 | 1.99 |
| 04/2019 | GAS | $/MCF:2.27 | 5,553.05-/0.26- | Gas Sales: | 12,593.41- | 0.59- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 418.04 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 6,113.80 | 0.29 |
|  |  |  |  | Net Income: | 6,061.57- | 0.28- |
| 04/2019 | GAS | $/MCF:2.25 | 5,570.30 /0.26 | Gas Sales: | 12,541.15 | 0.59 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 418.04- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 5,800.28- | 0.27- |
|  |  |  |  | Net Income: | 6,322.83 | 0.30 |
| 04/2019 | GAS | $/MCF:2.27 | 5,553.05-/1.37- | Gas Sales: | 12,580.62- | 3.09- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 427.98 | 0.10 |
|  |  |  |  | Other Deducts - Gas: | 6,061.40 | 1.49 |
|  |  |  |  | Net Income: | 6,091.24- | 1.50- |
| 04/2019 | GAS | $/MCF:2.25 | 5,570.30 /1.37 | Gas Sales: | 12,550.76 | 3.09 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 427.98- | 0.11- |
|  |  |  |  | Other Deducts - Gas: | 5,832.48- | 1.43- |
|  |  |  |  | Net Income: | 6,290.30 | 1.55 |
| 12/2020 | GAS | $/MCF:2.20 | 1,640.66 /0.08 | Gas Sales: | 3,605.58 | 0.17 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 104.51 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 5,225.48- | 0.24- |
|  |  |  |  | Net Income: | 1,724.41- | 0.08- |
| 12/2020 | GAS | $/MCF:2.21 | 1,640.66 /0.40 | Gas Sales: | 3,622.90 | 0.89 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 99.53 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 5,195.48- | 1.28- |
|  |  |  |  | Net Income: | 1,672.11- | 0.41- |
| 01/2021 | GAS | $/MCF:2.20 | 1,612.86 /0.08 | Gas Sales: | 3,553.33 | 0.17 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 104.51 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 5,173.22- | 0.24- |
|  |  |  |  | Net Income: | 1,724.41- | 0.08- |
| 01/2021 | GAS | $/MCF:2.20 | 1,612.86 /0.40 | Gas Sales: | 3,543.28 | 0.87 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 99.53 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 5,185.53- | 1.28- |
|  |  |  |  | Net Income: | 1,741.78- | 0.43- |

MSTrust_004324

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page  373

**LEASE: (MAND01)  Mandaree 24-13 HZ2   (Continued)**
**API: 3302502620**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2018 | OIL | | /0.00 | Oil Sales: | 365.78- | 0.02- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 2,299.21 | 0.11 |
| | | | | Net Income: | 1,933.43 | 0.09 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 368.26- | 0.09- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 2,289.19 | 0.56 |
| | | | | Other Deducts - Oil: | 49.77- | 0.01- |
| | | | | Net Income: | 1,871.16 | 0.46 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 365.78- | 0.02- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 418.04 | 0.02 |
| | | | | Other Deducts - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 104.51 | 0.00 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 368.26- | 0.09- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 437.93 | 0.11 |
| | | | | Other Deducts - Oil: | 39.81- | 0.01- |
| | | | | Net Income: | 29.86 | 0.01 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 418.04- | 0.02- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 104.51 | 0.01 |
| | | | | Net Income: | 313.53- | 0.01- |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 447.89- | 0.11- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 119.44 | 0.03 |
| | | | | Other Deducts - Oil: | 59.72- | 0.02- |
| | | | | Net Income: | 388.17- | 0.10- |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 52.25- | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 52.25- | 0.00 |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 59.72- | 0.01- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 19.91 | 0.00 |
| | | | | Other Deducts - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 49.76- | 0.01- |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 52.25 | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 52.25 | 0.00 |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 59.72 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 39.81 | 0.01 |
| | | | | Net Income: | 99.53 | 0.02 |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 19.91 | 0.00 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 39.81 | 0.01 |
| | | | | Net Income: | 59.72 | 0.01 |
| 09/2019 | OIL | $/BBL:52.58 | 1,632.73-/0.08- | Oil Sales: | 85,854.63- | 4.02- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 8,256.26 | 0.38 |
| | | | | Other Deducts - Oil: | 6,113.81 | 0.29 |
| | | | | Net Income: | 71,484.56- | 3.35- |
| 09/2019 | OIL | $/BBL:52.60 | 847.46 /0.04 | Oil Sales: | 44,573.34 | 2.09 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 4,180.38- | 0.20- |
| | | | | Other Deducts - Oil: | 3,187.54- | 0.15- |
| | | | | Net Income: | 37,205.42 | 1.74 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   374

**LEASE: (MAND01)  Mandaree 24-13 HZ2   (Continued)**
**API: 3302502620**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | OIL | $/BBL:52.57 | 1,632.73-/0.40- | Oil Sales: | 85,824.91- | 21.11- |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 8,201.29 | 2.01 |
| | | | | Other Deducts - Oil: | 6,150.97 | 1.52 |
| | | | | Net Income: | 71,472.65- | 17.58- |
| 09/2019 | OIL | $/BBL:52.57 | 847.46 /0.21 | Oil Sales: | 44,549.73 | 10.96 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 4,140.46- | 1.02- |
| | | | | Other Deducts - Oil: | 3,194.92- | 0.79- |
| | | | | Net Income: | 37,214.35 | 9.15 |
| 10/2019 | OIL | $/BBL:24.02 | 1,664.39/0.08- | Oil Sales: | 39,974.92- | 1.87- |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 3,657.84 | 0.17 |
| | | | | Other Deducts - Oil: | 3,083.03 | 0.14 |
| | | | | Net Income: | 33,234.05- | 1.56- |
| 10/2019 | OIL | $/BBL:23.31 | 1,616.41 /0.08 | Oil Sales: | 37,675.71 | 1.77 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 3,448.82- | 0.17- |
| | | | | Other Deducts - Oil: | 2,874.01- | 0.13- |
| | | | | Net Income: | 31,352.88 | 1.47 |
| 10/2019 | OIL | $/BBL:24.00 | 1,664.39-/0.41- | Oil Sales: | 39,951.43- | 9.83- |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 3,682.62 | 0.91 |
| | | | | Other Deducts - Oil: | 3,065.53 | 0.75 |
| | | | | Net Income: | 33,203.28- | 8.17- |
| 10/2019 | OIL | $/BBL:23.29 | 1,616.41 /0.40 | Oil Sales: | 37,652.28 | 9.26 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 3,483.56- | 0.85- |
| | | | | Other Deducts - Oil: | 2,886.38- | 0.71- |
| | | | | Net Income: | 31,282.34 | 7.70 |
| 11/2019 | OIL | $/BBL:52.42 | 1,594.07-/0.07- | Oil Sales: | 83,555.42- | 3.92- |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 7,733.71 | 0.37 |
| | | | | Other Deducts - Oil: | 5,904.79 | 0.27 |
| | | | | Net Income: | 69,916.92- | 3.28- |
| 11/2019 | OIL | $/BBL:52.42 | 1,586.99 /0.07 | Oil Sales: | 83,189.63 | 3.90 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 7,733.71- | 0.36- |
| | | | | Other Deducts - Oil: | 5,852.54- | 0.28- |
| | | | | Net Income: | 69,603.38 | 3.26 |
| 11/2019 | OIL | $/BBL:52.42 | 1,594.07-/0.39- | Oil Sales: | 83,555.62- | 20.55- |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 7,763.36 | 1.91 |
| | | | | Other Deducts - Oil: | 5,892.19 | 1.44 |
| | | | | Net Income: | 69,900.07- | 17.20- |
| 11/2019 | OIL | $/BBL:52.42 | 1,586.99 /0.39 | Oil Sales: | 83,187.36 | 20.46 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 7,723.54- | 1.90- |
| | | | | Other Deducts - Oil: | 5,862.33- | 1.44- |
| | | | | Net Income: | 69,601.49 | 17.12 |
| 12/2019 | OIL | $/BBL:27.77 | 4,036.17-/0.19- | Oil Sales: | 112,086.53- | 5.25- |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 10,450.96 | 0.49 |
| | | | | Other Deducts - Oil: | 7,472.44 | 0.35 |
| | | | | Net Income: | 94,163.13- | 4.41- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   375

**LEASE: (MAND01)  Mandaree 24-13 HZ2    (Continued)**
**API: 3302502620**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | OIL | $/BBL:27.75 | 4,033.85 /0.19 | Oil Sales: | 111,929.77 | 5.25 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Oil: | 10,450.96- | 0.49- |
|  |  |  |  | Other Deducts - Oil: | 7,472.44- | 0.35- |
|  |  |  |  | Net Income: | 94,006.37 | 4.41 |
| 12/2019 | OIL | $/BBL:27.77 | 4,036.17-/0.99- | Oil Sales: | 112,080.98- | 27.57- |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 10,470.58 | 2.57 |
|  |  |  |  | Other Deducts - Oil: | 7,474.72 | 1.84 |
|  |  |  |  | Net Income: | 94,135.68- | 23.16- |
| 12/2019 | OIL | $/BBL:27.75 | 4,033.85 /0.99 | Oil Sales: | 111,951.59 | 27.54 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 10,450.67- | 2.57- |
|  |  |  |  | Other Deducts - Oil: | 7,474.72- | 1.84- |
|  |  |  |  | Net Income: | 94,026.20 | 23.13 |
| 01/2020 | OIL | $/BBL:26.24 | 1,788.58-/0.08- | Oil Sales: | 46,924.81- | 2.20- |
|  | Roy NRI | 0.00004686 |  | Production Tax - Oil: | 4,389.40 | 0.21 |
|  |  |  |  | Other Deducts - Oil: | 3,187.54 | 0.15 |
|  |  |  |  | Net Income: | 39,347.87- | 1.84- |
| 01/2020 | OIL | $/BBL:26.22 | 1,787.50 /0.08 | Oil Sales: | 46,872.55 | 2.20 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Oil: | 4,389.40- | 0.21- |
|  |  |  |  | Other Deducts - Oil: | 3,187.54- | 0.15- |
|  |  |  |  | Net Income: | 39,295.61 | 1.84 |
| 01/2020 | OIL | $/BBL:26.23 | 1,788.58-/0.44- | Oil Sales: | 46,908.59- | 11.54- |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 4,359.42 | 1.07 |
|  |  |  |  | Other Deducts - Oil: | 3,244.69 | 0.80 |
|  |  |  |  | Net Income: | 39,304.48- | 9.67- |
| 01/2020 | OIL | $/BBL:26.21 | 1,787.50 /0.44 | Oil Sales: | 46,848.87 | 11.52 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 4,359.42- | 1.07- |
|  |  |  |  | Other Deducts - Oil: | 3,244.69- | 0.80- |
|  |  |  |  | Net Income: | 39,244.76 | 9.65 |
| 02/2020 | OIL | $/BBL:22.66 | 1,854.93-/0.46- | Oil Sales: | 42,041.56- | 10.34- |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 3,861.77 | 0.95 |
|  |  |  |  | Other Deducts - Oil: | 209.01 | 0.05 |
|  |  |  |  | Net Income: | 37,970.78- | 9.34- |
| 02/2020 | OIL | $/BBL:22.67 | 1,854.93 /0.46 | Oil Sales: | 42,051.52 | 10.34 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 3,861.77- | 0.95- |
|  |  |  |  | Other Deducts - Oil: | 209.01- | 0.05- |
|  |  |  |  | Net Income: | 37,980.74 | 9.34 |
| 12/2020 | OIL | $/BBL:44.23 | 2,262.45 /0.11 | Oil Sales: | 100,067.93 | 4.69 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Oil: | 9,092.33- | 0.43- |
|  |  |  |  | Other Deducts - Oil: | 9,510.37- | 0.44- |
|  |  |  |  | Net Income: | 81,465.23 | 3.82 |
| 12/2020 | OIL | $/BBL:44.24 | 2,262.45 /0.56 | Oil Sales: | 100,087.59 | 24.62 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 9,037.34- | 2.22- |
|  |  |  |  | Other Deducts - Oil: | 9,724.10- | 2.39- |
|  |  |  |  | Net Income: | 81,326.15 | 20.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   376

**LEASE: (MAND01)  Mandaree 24-13 HZ2    (Continued)**
**API: 3302502620**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:49.43 | 1,553.92 /0.07 | Oil Sales: | 76,814.55 | 3.60 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 7,002.14- | 0.33- |
| | | | | Other Deducts - Oil: | 6,793.12- | 0.32- |
| | | | | Net Income: | 63,019.29 | 2.95 |
| 01/2021 | OIL | $/BBL:49.43 | 1,553.92 /0.38 | Oil Sales: | 76,817.42 | 18.90 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 6,987.02- | 1.72- |
| | | | | Other Deducts - Oil: | 6,977.07- | 1.72- |
| | | | | Net Income: | 62,853.33 | 15.46 |
| 03/2019 | PRG | $/GAL:0.26 | 20,496.83-/0.96- | Plant Products - Gals - Sales: | 5,277.73- | 0.25- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,515.39 | 0.07 |
| | | | | Net Income: | 3,657.83- | 0.17- |
| 03/2019 | PRG | $/GAL:0.22 | 21,190.31 /0.99 | Plant Products - Gals - Sales: | 4,598.42 | 0.22 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,306.37- | 0.06- |
| | | | | Net Income: | 3,187.54 | 0.15 |
| 03/2019 | PRG | $/GAL:0.26 | 20,496.83-/5.04- | Plant Products - Gals - Sales: | 5,255.20- | 1.29- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 119.44 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 1,522.81 | 0.37 |
| | | | | Net Income: | 3,612.95- | 0.89- |
| 03/2019 | PRG | $/GAL:0.22 | 21,190.31 /5.21 | Plant Products - Gals - Sales: | 4,578.39 | 1.13 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 119.44- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 1,323.75- | 0.33- |
| | | | | Net Income: | 3,135.20 | 0.77 |
| 04/2019 | PRG | $/GAL:0.31 | 27,453.63-/1.29- | Plant Products - Gals - Sales: | 8,622.04- | 0.40- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,403.72 | 0.11 |
| | | | | Net Income: | 6,009.30- | 0.28- |
| 04/2019 | PRG | $/GAL:0.25 | 26,974.39 /1.26 | Plant Products - Gals - Sales: | 6,688.61 | 0.31 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,933.43- | 0.09- |
| | | | | Net Income: | 4,546.16 | 0.21 |
| 04/2019 | PRG | $/GAL:0.31 | 27,453.63-/6.75- | Plant Products - Gals - Sales: | 8,609.36- | 2.12- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 199.06 | 0.05 |
| | | | | Other Deducts - Plant - Gals: | 2,408.63 | 0.59 |
| | | | | Net Income: | 6,001.67- | 1.48- |
| 04/2019 | PRG | $/GAL:0.25 | 26,974.39 /6.64 | Plant Products - Gals - Sales: | 6,688.43 | 1.65 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 199.06- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 1,910.98- | 0.47- |
| | | | | Net Income: | 4,578.39 | 1.13 |
| 12/2020 | PRG | $/GAL:0.35 | 7,005.94 /0.33 | Plant Products - Gals - Sales: | 2,455.98 | 0.12 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 470.29- | 0.03- |
| | | | | Net Income: | 1,985.69 | 0.09 |

MSTrust_004328

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   377

**LEASE: (MAND01)  Mandaree 24-13 HZ2    (Continued)**
API: 3302502620
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRG | $/GAL:0.35 | 7,005.94 /1.72 | Plant Products - Gals - Sales: | 2,438.49 | 0.60 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 19.91- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 487.70- | 0.12- |
| | | | | Net Income: | 1,930.88 | 0.47 |
| 01/2021 | PRG | $/GAL:0.49 | 7,332.50 /0.34 | Plant Products - Gals - Sales: | 3,605.58 | 0.17 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 731.57- | 0.04- |
| | | | | Net Income: | 2,874.01 | 0.13 |
| 01/2021 | PRG | $/GAL:0.49 | 7,332.50 /1.80 | Plant Products - Gals - Sales: | 3,622.90 | 0.89 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 726.57- | 0.18- |
| | | | | Net Income: | 2,856.52 | 0.70 |

| | | | |
|---|---|---|---|
| | **Total Revenue for LEASE** | | **31.96** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0221-17 | WPX Energy, Inc. | 1 | 15,724.69 | 15,724.69 | 4.61 |
| | **Total Lease Operating Expense** | | | | **15,724.69** | **4.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND01** | 0.00004686 | Royalty | 5.14 | 0.00 | 0.00 | 5.14 |
| | 0.00024600 | 0.00029289 | 0.00 | 26.82 | 4.61 | 22.21 |
| | Total Cash Flow | | 5.14 | 26.82 | 4.61 | 27.35 |

**LEASE: (MAND02)  Mandaree 24-13 HD    County: MC KENZIE, ND**
API: 3302502621
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | $/MCF:2.91 | 5,642.62-/0.26- | Gas Sales: | 16,408.01- | 0.77- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 6,845.38 | 0.32 |
| | | | | Net Income: | 9,562.63- | 0.45- |
| 03/2019 | GAS | $/MCF:2.89 | 5,614.03 /0.26 | Gas Sales: | 16,198.99 | 0.76 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 6,270.58- | 0.29- |
| | | | | Net Income: | 9,928.41 | 0.47 |
| 03/2019 | GAS | $/MCF:2.91 | 5,642.62-/1.39- | Gas Sales: | 16,422.49- | 4.04- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 6,867.58 | 1.69 |
| | | | | Net Income: | 9,554.91- | 2.35- |
| 03/2019 | GAS | $/MCF:2.89 | 5,614.03 /1.38 | Gas Sales: | 16,213.47 | 3.99 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 6,270.41- | 1.54- |
| | | | | Net Income: | 9,943.06 | 2.45 |
| 04/2019 | GAS | $/MCF:2.26 | 7,109.75-/0.33- | Gas Sales: | 16,094.48- | 0.75- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 574.80 | 0.02 |
| | | | | Other Deducts - Gas: | 7,733.71 | 0.37 |
| | | | | Net Income: | 7,785.97- | 0.36- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   378

**LEASE: (MAND02)  Mandaree 24-13 HD   (Continued)**
**API: 3302502621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2019 | GAS | $/MCF:2.26 | 7,131.85 /0.33 | Gas Sales: | 16,094.48 | 0.75 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 574.80- | 0.02- |
| | | | | Other Deducts - Gas: | 7,524.69- | 0.36- |
| | | | | Net Income: | 7,994.99 | 0.37 |
| 04/2019 | GAS | $/MCF:2.27 | 7,109.75-/1.75- | Gas Sales: | 16,103.99- | 3.96- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 557.37 | 0.14 |
| | | | | Other Deducts - Gas: | 7,773.32 | 1.91 |
| | | | | Net Income: | 7,773.30- | 1.91- |
| 04/2019 | GAS | $/MCF:2.25 | 7,131.85 /1.75 | Gas Sales: | 16,074.13 | 3.95 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 557.37- | 0.13- |
| | | | | Other Deducts - Gas: | 7,494.63- | 1.85- |
| | | | | Net Income: | 8,022.13 | 1.97 |
| 12/2020 | GAS | $/MCF:2.21 | 4,238.27 /0.20 | Gas Sales: | 9,353.61 | 0.44 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 261.27- | 0.01- |
| | | | | Other Deducts - Gas: | 13,481.73- | 0.64- |
| | | | | Net Income: | 4,389.39- | 0.21- |
| 12/2020 | GAS | $/MCF:2.21 | 4,238.27 /1.04 | Gas Sales: | 9,365.79 | 2.30 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 248.83- | 0.06- |
| | | | | Other Deducts - Gas: | 13,436.58- | 3.30- |
| | | | | Net Income: | 4,319.62- | 1.06- |
| 01/2021 | GAS | $/MCF:2.20 | 4,201.11 /0.20 | Gas Sales: | 9,249.10 | 0.43 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 261.27- | 0.01- |
| | | | | Other Deducts - Gas: | 13,534.00- | 0.63- |
| | | | | Net Income: | 4,546.17- | 0.21- |
| 01/2021 | GAS | $/MCF:2.20 | 4,201.11 /1.03 | Gas Sales: | 9,246.36 | 2.27 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 248.83- | 0.06- |
| | | | | Other Deducts - Gas: | 13,486.34- | 3.31- |
| | | | | Net Income: | 4,488.81- | 1.10- |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 156.76- | 0.01- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 418.04- | 0.02- |
| | | | | Net Income: | 574.80- | 0.03- |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 149.30- | 0.04- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 29.86- | 0.00 |
| | | | | Other Deducts - Oil: | 427.98- | 0.11- |
| | | | | Net Income: | 607.14- | 0.15- |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 261.27- | 0.01- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 104.51 | 0.00 |
| | | | | Other Deducts - Oil: | 52.25 | 0.01 |
| | | | | Net Income: | 104.51- | 0.00 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 258.78- | 0.06- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 129.39 | 0.03 |
| | | | | Other Deducts - Oil: | 39.81- | 0.01- |
| | | | | Net Income: | 169.20- | 0.04- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   379

**LEASE: (MAND02)  Mandaree 24-13 HD   (Continued)**
**API: 3302502621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2018 | OIL | | /0.00 | Oil Sales: | 679.31- | 0.03- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 261.27 | 0.01 |
| | | | | Net Income: | 418.04- | 0.02- |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 676.81- | 0.17- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 199.06 | 0.05 |
| | | | | Other Deducts - Oil: | 109.49- | 0.02- |
| | | | | Net Income: | 587.24- | 0.14- |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 365.78- | 0.02- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 209.02 | 0.01 |
| | | | | Net Income: | 156.76- | 0.01- |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 368.26- | 0.09- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 238.87 | 0.06 |
| | | | | Other Deducts - Oil: | 49.77- | 0.01- |
| | | | | Net Income: | 179.16- | 0.04- |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 209.02 | 0.01 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 104.51 | 0.00 |
| | | | | Net Income: | 313.53 | 0.01 |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 218.97 | 0.05 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 119.44 | 0.03 |
| | | | | Net Income: | 338.41 | 0.08 |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 52.25 | 0.00 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 104.51 | 0.01 |
| | | | | Net Income: | 156.76 | 0.01 |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 69.67 | 0.02 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 99.53 | 0.02 |
| | | | | Net Income: | 169.20 | 0.04 |
| 09/2019 | OIL | $/BBL:52.56 | 2,346.22-/0.11- | Oil Sales: | 123,321.31- | 5.78- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 11,809.58 | 0.55 |
| | | | | Other Deducts - Oil: | 8,778.81 | 0.42 |
| | | | | Net Income: | 102,732.92- | 4.81- |
| 09/2019 | OIL | $/BBL:52.56 | 2,468.49 /0.12 | Oil Sales: | 129,748.65 | 6.08 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 12,018.60- | 0.56- |
| | | | | Other Deducts - Oil: | 9,196.84- | 0.43- |
| | | | | Net Income: | 108,533.21 | 5.09 |
| 09/2019 | OIL | $/BBL:52.57 | 2,346.22-/0.58- | Oil Sales: | 123,337.85- | 30.34- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 11,784.38 | 2.90 |
| | | | | Other Deducts - Oil: | 8,858.19 | 2.18 |
| | | | | Net Income: | 102,695.28- | 25.26- |
| 09/2019 | OIL | $/BBL:52.57 | 2,468.49 /0.61 | Oil Sales: | 129,767.50 | 31.92 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 12,063.06- | 2.96- |
| | | | | Other Deducts - Oil: | 9,316.03- | 2.30- |
| | | | | Net Income: | 108,388.41 | 26.66 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   380

**LEASE: (MAND02) Mandaree 24-13 HD   (Continued)**
**API: 3302502621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2019 | OIL | $/BBL:24.00 | 4,863.72-/0.23- | Oil Sales: | 116,737.21- | 5.47- |
|         | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 10,764.49 | 0.50 |
|         | | | | Other Deducts - Oil: | 8,883.32 | 0.42 |
|         | | | | Net Income: | 97,089.40- | 4.55- |
| 10/2019 | OIL | $/BBL:24.04 | 4,871.15 /0.23 | Oil Sales: | 117,102.99 | 5.49 |
|         | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 10,764.49- | 0.51- |
|         | | | | Other Deducts - Oil: | 8,935.57- | 0.42- |
|         | | | | Net Income: | 97,402.93 | 4.56 |
| 10/2019 | OIL | $/BBL:24.01 | 4,863.72-/1.20- | Oil Sales: | 116,758.90- | 28.72- |
|         | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 10,789.08 | 2.65 |
|         | | | | Other Deducts - Oil: | 8,937.81 | 2.20 |
|         | | | | Net Income: | 97,032.01- | 23.87- |
| 10/2019 | OIL | $/BBL:24.04 | 4,871.15 /1.20 | Oil Sales: | 117,117.21 | 28.81 |
|         | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 10,808.98- | 2.66- |
|         | | | | Other Deducts - Oil: | 8,957.72- | 2.20- |
|         | | | | Net Income: | 97,350.51 | 23.95 |
| 11/2019 | OIL | $/BBL:52.42 | 1,576.15-/0.07- | Oil Sales: | 82,614.83- | 3.87- |
|         | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 7,629.20 | 0.36 |
|         | | | | Other Deducts - Oil: | 5,852.54 | 0.27 |
|         | | | | Net Income: | 69,133.09- | 3.24- |
| 11/2019 | OIL | $/BBL:52.42 | 1,585.03 /0.07 | Oil Sales: | 83,085.12 | 3.89 |
|         | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 7,733.71- | 0.36- |
|         | | | | Other Deducts - Oil: | 5,852.54- | 0.27- |
|         | | | | Net Income: | 69,498.87 | 3.26 |
| 11/2019 | OIL | $/BBL:52.42 | 1,576.15-/0.39- | Oil Sales: | 82,620.03- | 20.32- |
|         | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 7,683.73 | 1.89 |
|         | | | | Other Deducts - Oil: | 5,822.52 | 1.43 |
|         | | | | Net Income: | 69,113.78- | 17.00- |
| 11/2019 | OIL | $/BBL:52.41 | 1,585.03 /0.39 | Oil Sales: | 83,077.87 | 20.44 |
|         | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 7,723.54- | 1.90- |
|         | | | | Other Deducts - Oil: | 5,852.38- | 1.44- |
|         | | | | Net Income: | 69,501.95 | 17.10 |
| 12/2019 | OIL | $/BBL:27.77 | 6,677.35-/0.31- | Oil Sales: | 185,400.01- | 8.69- |
|         | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 17,348.59 | 0.82 |
|         | | | | Other Deducts - Oil: | 12,384.39 | 0.58 |
|         | | | | Net Income: | 155,667.03- | 7.29- |
| 12/2019 | OIL | $/BBL:27.71 | 6,663.73 /0.31 | Oil Sales: | 184,668.44 | 8.65 |
|         | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 17,244.08- | 0.80- |
|         | | | | Other Deducts - Oil: | 12,332.13- | 0.58- |
|         | | | | Net Income: | 155,092.23 | 7.27 |
| 12/2019 | OIL | $/BBL:27.77 | 6,677.35-/1.64- | Oil Sales: | 185,414.84- | 45.61- |
|         | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 17,298.35 | 4.25 |
|         | | | | Other Deducts - Oil: | 12,361.65 | 3.04 |
|         | | | | Net Income: | 155,754.84- | 38.32- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   381

**LEASE: (MAND02) Mandaree 24-13 HD   (Continued)**
**API: 3302502621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | OIL | $/BBL:27.71 | 6,663.73 /1.64 | Oil Sales: | 184,658.41 | 45.43 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 17,238.63- | 4.24- |
|  |  |  |  | Other Deducts - Oil: | 12,321.84- | 3.04- |
|  |  |  |  | Net Income: | 155,097.94 | 38.15 |
| 01/2020 | OIL | $/BBL:26.22 | 8,395.27-/0.39- | Oil Sales: | 220,149.45- | 10.32- |
|  | Roy NRI | 0.00004686 |  | Production Tax - Oil: | 20,483.88 | 0.96 |
|  |  |  |  | Other Deducts - Oil: | 15,258.40 | 0.72 |
|  |  |  |  | Net Income: | 184,407.17- | 8.64- |
| 01/2020 | OIL | $/BBL:26.23 | 8,396.46 /0.39 | Oil Sales: | 220,253.96 | 10.32 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Oil: | 20,483.88- | 0.96- |
|  |  |  |  | Other Deducts - Oil: | 15,258.40- | 0.71- |
|  |  |  |  | Net Income: | 184,511.68 | 8.65 |
| 01/2020 | OIL | $/BBL:26.23 | 8,395.27-/2.07- | Oil Sales: | 220,170.79- | 54.16- |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 20,483.32 | 5.04 |
|  |  |  |  | Other Deducts - Oil: | 15,248.03 | 3.75 |
|  |  |  |  | Net Income: | 184,439.44- | 45.37- |
| 01/2020 | OIL | $/BBL:26.23 | 8,396.46 /2.07 | Oil Sales: | 220,240.47 | 54.18 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 20,503.22- | 5.04- |
|  |  |  |  | Other Deducts - Oil: | 15,248.03- | 3.76- |
|  |  |  |  | Net Income: | 184,489.22 | 45.38 |
| 02/2020 | OIL | $/BBL:22.66 | 9,035.72-/0.42- | Oil Sales: | 204,786.54- | 9.60- |
|  | Roy NRI | 0.00004686 |  | Production Tax - Oil: | 18,811.73 | 0.89 |
|  |  |  |  | Other Deducts - Oil: | 992.84 | 0.04 |
|  |  |  |  | Net Income: | 184,981.97- | 8.67- |
| 02/2020 | OIL | $/BBL:22.67 | 9,035.72 /0.42 | Oil Sales: | 204,838.79 | 9.60 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Oil: | 18,811.73- | 0.88- |
|  |  |  |  | Other Deducts - Oil: | 992.84- | 0.05- |
|  |  |  |  | Net Income: | 185,034.22 | 8.67 |
| 02/2020 | OIL | $/BBL:22.66 | 9,035.72-/2.22- | Oil Sales: | 204,783.42- | 50.38- |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 18,851.02 | 4.64 |
|  |  |  |  | Other Deducts - Oil: | 1,005.26 | 0.25 |
|  |  |  |  | Net Income: | 184,927.14- | 45.49- |
| 02/2020 | OIL | $/BBL:22.67 | 9,035.72 /2.22 | Oil Sales: | 204,843.14 | 50.39 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 18,851.02- | 4.64- |
|  |  |  |  | Other Deducts - Oil: | 1,005.26- | 0.24- |
|  |  |  |  | Net Income: | 184,986.86 | 45.51 |
| 03/2020 | OIL | $/BBL:25.86 | 131.33-/0.01- | Oil Sales: | 3,396.56- | 0.16- |
|  | Roy NRI | 0.00004686 |  | Production Tax - Oil: | 313.53 | 0.02 |
|  |  |  |  | Other Deducts - Oil: | 418.04 | 0.02 |
|  |  |  |  | Net Income: | 2,664.99- | 0.12- |
| 03/2020 | OIL | $/BBL:25.93 | 122.93 /0.01 | Oil Sales: | 3,187.54 | 0.15 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Oil: | 313.53- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 365.78- | 0.01- |
|  |  |  |  | Net Income: | 2,508.23 | 0.12 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   382

**LEASE: (MAND02)  Mandaree 24-13 HD    (Continued)**
**API: 3302502621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:25.84 | 131.33-/0.03- | Oil Sales: | 3,393.98- | 0.83- |
|         | Wrk NRI | 0.00024600 |            | Production Tax - Oil: | 298.59 | 0.07 |
|         |      |           |              | Other Deducts - Oil: | 457.84 | 0.11 |
|         |      |           |              | Net Income: | 2,637.55- | 0.65- |
| 03/2020 | OIL | $/BBL:25.83 | 122.93 /0.03 | Oil Sales: | 3,175.01 | 0.78 |
|         | Wrk NRI | 0.00024600 |            | Production Tax - Oil: | 278.68- | 0.07- |
|         |      |           |              | Other Deducts - Oil: | 427.98- | 0.10- |
|         |      |           |              | Net Income: | 2,468.35 | 0.61 |
| 12/2020 | OIL | $/BBL:44.25 | 2,112.62 /0.10 | Oil Sales: | 93,483.83 | 4.38 |
|         | Roy NRI | 0.00004686 |            | Production Tax - Oil: | 8,465.28- | 0.40- |
|         |      |           |              | Other Deducts - Oil: | 8,883.32- | 0.41- |
|         |      |           |              | Net Income: | 76,135.23 | 3.57 |
| 12/2020 | OIL | $/BBL:44.24 | 2,112.62 /0.52 | Oil Sales: | 93,458.87 | 22.99 |
|         | Wrk NRI | 0.00024600 |            | Production Tax - Oil: | 8,440.16- | 2.08- |
|         |      |           |              | Other Deducts - Oil: | 9,087.11- | 2.23- |
|         |      |           |              | Net Income: | 75,931.60 | 18.68 |
| 01/2021 | OIL | $/BBL:49.45 | 1,896.97 /0.09 | Oil Sales: | 93,797.36 | 4.40 |
|         | Roy NRI | 0.00004686 |            | Production Tax - Oil: | 8,569.79- | 0.41- |
|         |      |           |              | Other Deducts - Oil: | 8,308.51- | 0.39- |
|         |      |           |              | Net Income: | 76,919.06 | 3.60 |
| 01/2021 | OIL | $/BBL:49.44 | 1,896.97 /0.47 | Oil Sales: | 93,777.37 | 23.07 |
|         | Wrk NRI | 0.00024600 |            | Production Tax - Oil: | 8,539.69- | 2.10- |
|         |      |           |              | Other Deducts - Oil: | 8,519.78- | 2.10- |
|         |      |           |              | Net Income: | 76,717.90 | 18.87 |
| 03/2019 | PRG | $/GAL:0.26 | 25,279.06-/1.18- | Plant Products - Gals - Sales: | 6,479.59- | 0.30- |
|         | Roy NRI | 0.00004686 |            | Production Tax - Plant - Gals: | 104.51 | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 1,881.17 | 0.09 |
|         |      |           |              | Net Income: | 4,493.91- | 0.21- |
| 03/2019 | PRG | $/GAL:0.22 | 26,134.35 /1.22 | Plant Products - Gals - Sales: | 5,643.52 | 0.26 |
|         | Roy NRI | 0.00004686 |            | Production Tax - Plant - Gals: | 104.51- | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 1,672.15- | 0.08- |
|         |      |           |              | Net Income: | 3,866.86 | 0.18 |
| 03/2019 | PRG | $/GAL:0.26 | 25,279.06-/6.22- | Plant Products - Gals - Sales: | 6,489.37- | 1.60- |
|         | Wrk NRI | 0.00024600 |            | Production Tax - Plant - Gals: | 139.34 | 0.04 |
|         |      |           |              | Other Deducts - Plant - Gals: | 1,861.22 | 0.46 |
|         |      |           |              | Net Income: | 4,488.81- | 1.10- |
| 03/2019 | PRG | $/GAL:0.22 | 26,134.35 /6.43 | Plant Products - Gals - Sales: | 5,643.36 | 1.39 |
|         | Wrk NRI | 0.00024600 |            | Production Tax - Plant - Gals: | 139.34- | 0.04- |
|         |      |           |              | Other Deducts - Plant - Gals: | 1,632.30- | 0.40- |
|         |      |           |              | Net Income: | 3,871.72 | 0.95 |
| 04/2019 | PRG | $/GAL:0.31 | 35,149.74-/1.65- | Plant Products - Gals - Sales: | 11,025.76- | 0.52- |
|         | Roy NRI | 0.00004686 |            | Production Tax - Plant - Gals: | 313.53 | 0.02 |
|         |      |           |              | Other Deducts - Plant - Gals: | 3,083.03 | 0.14 |
|         |      |           |              | Net Income: | 7,629.20- | 0.36- |

| From: | Sklarco, LLC | | For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021 |
|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | Account: JUD   Page   383 |

**LEASE: (MAND02)  Mandaree 24-13 HD    (Continued)**
**API: 3302502621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | PRG | $/GAL:0.25 | 34,536.20 /1.62 | Plant Products - Gals - Sales: | 8,569.79 | 0.40 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 313.53- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,455.98- | 0.12- |
| | | | | Net Income: | 5,800.28 | 0.27 |
| 04/2019 | PRG | $/GAL:0.31 | 35,149.74-/8.65- | Plant Products - Gals - Sales: | 11,018.00- | 2.71- |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 258.78 | 0.06 |
| | | | | Other Deducts - Plant - Gals: | 3,085.44 | 0.76 |
| | | | | Net Income: | 7,673.78- | 1.89- |
| 04/2019 | PRG | $/GAL:0.25 | 34,536.20 /8.50 | Plant Products - Gals - Sales: | 8,559.60 | 2.11 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 258.78- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 2,438.49- | 0.60- |
| | | | | Net Income: | 5,862.33 | 1.44 |
| 12/2020 | PRG | $/GAL:0.35 | 18,098.54 /0.85 | Plant Products - Gals - Sales: | 6,322.83 | 0.30 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,254.12- | 0.06- |
| | | | | Net Income: | 4,964.20 | 0.23 |
| 12/2020 | PRG | $/GAL:0.35 | 18,098.54 /4.45 | Plant Products - Gals - Sales: | 6,300.26 | 1.55 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 79.62- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1,264.03- | 0.31- |
| | | | | Net Income: | 4,956.61 | 1.22 |
| 01/2021 | PRG | $/GAL:0.49 | 19,099.13 /0.89 | Plant Products - Gals - Sales: | 9,405.86 | 0.44 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,881.17- | 0.09- |
| | | | | Net Income: | 7,420.18 | 0.35 |
| 01/2021 | PRG | $/GAL:0.49 | 19,099.13 /4.70 | Plant Products - Gals - Sales: | 9,425.51 | 2.32 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 99.53- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 1,881.12- | 0.46- |
| | | | | Net Income: | 7,444.86 | 1.83 |

**Total Revenue for LEASE**                                                        **46.65**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0221-17 | WPX Energy, Inc. | 1 | 9,644.29 | 9,644.29 | 2.82 |
| | **Total Lease Operating Expense** | | | | **9,644.29** | **2.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND02** | 0.00004686 | **Royalty** | 7.50 | 0.00 | 0.00 | 7.50 |
| | 0.00024600 | 0.00029289 | 0.00 | 39.15 | 2.82 | 36.33 |
| | Total Cash Flow | | 7.50 | 39.15 | 2.82 | 43.83 |

MSTrust_004335

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   384

### LEASE: (MAND03)  Mandaree 24-13 HY   County: MC KENZIE, ND

**API: 3302502622**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | $/MCF:2.91 | 10,413.25-/0.49- | Gas Sales: | 30,307.78- | 1.42- |
|  | Roy NRI | 0.00004686 |  | Production Tax - Gas: | 836.08 | 0.04 |
|  |  |  |  | Other Deducts - Gas: | 12,645.66 | 0.59 |
|  |  |  |  | Net Income: | 16,826.04- | 0.79- |
| 03/2019 | GAS | $/MCF:2.89 | 10,360.48 /0.49 | Gas Sales: | 29,942.00 | 1.40 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Gas: | 836.08- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 11,600.56- | 0.54- |
|  |  |  |  | Net Income: | 17,505.36 | 0.82 |
| 03/2019 | GAS | $/MCF:2.91 | 10,413.25-/2.56- | Gas Sales: | 30,306.95- | 7.46- |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Gas: | 806.19 | 0.20 |
|  |  |  |  | Other Deducts - Gas: | 12,650.29 | 3.11 |
|  |  |  |  | Net Income: | 16,850.47- | 4.15- |
| 03/2019 | GAS | $/MCF:2.89 | 10,360.48 /2.55 | Gas Sales: | 29,918.78 | 7.36 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Gas: | 806.19- | 0.20- |
|  |  |  |  | Other Deducts - Gas: | 11,565.42- | 2.84- |
|  |  |  |  | Net Income: | 17,547.17 | 4.32 |
| 04/2019 | GAS | $/MCF:2.27 | 10,189.21-/0.48- | Gas Sales: | 23,096.62- | 1.08- |
|  | Roy NRI | 0.00004686 |  | Production Tax - Gas: | 783.82 | 0.03 |
|  |  |  |  | Other Deducts - Gas: | 11,130.28 | 0.53 |
|  |  |  |  | Net Income: | 11,182.52- | 0.52- |
| 04/2019 | GAS | $/MCF:2.25 | 10,220.89 /0.48 | Gas Sales: | 23,044.36 | 1.08 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Gas: | 783.82- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 10,712.23- | 0.50- |
|  |  |  |  | Net Income: | 11,548.31 | 0.54 |
| 04/2019 | GAS | $/MCF:2.27 | 10,189.21-/2.51- | Gas Sales: | 23,081.06- | 5.68- |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Gas: | 796.24 | 0.20 |
|  |  |  |  | Other Deducts - Gas: | 11,137.43 | 2.74 |
|  |  |  |  | Net Income: | 11,147.39- | 2.74- |
| 04/2019 | GAS | $/MCF:2.25 | 10,220.89 /2.51 | Gas Sales: | 23,041.25 | 5.67 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Gas: | 796.24- | 0.20- |
|  |  |  |  | Other Deducts - Gas: | 10,719.40- | 2.63- |
|  |  |  |  | Net Income: | 11,525.61 | 2.84 |
| 12/2020 | GAS | $/MCF:2.21 | 5,030.37 /0.24 | Gas Sales: | 11,130.27 | 0.52 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Gas: | 313.53- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 15,937.71- | 0.75- |
|  |  |  |  | Net Income: | 5,120.97- | 0.24- |
| 12/2020 | GAS | $/MCF:2.21 | 5,030.37 /1.24 | Gas Sales: | 11,117.53 | 2.73 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Gas: | 298.59- | 0.07- |
|  |  |  |  | Other Deducts - Gas: | 15,944.73- | 3.92- |
|  |  |  |  | Net Income: | 5,125.79- | 1.26- |
| 01/2021 | GAS | $/MCF:2.20 | 4,540.35 /0.21 | Gas Sales: | 9,980.67 | 0.47 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Gas: | 261.27- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 14,579.08- | 0.69- |
|  |  |  |  | Net Income: | 4,859.68- | 0.23- |

MSTrust_004336

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   385

**LEASE: (MAND03)  Mandaree 24-13 HY   (Continued)**
**API: 3302502622**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.20 | 4,540.35 /1.12 | Gas Sales: | 9,992.83 | 2.46 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 268.73- | 0.07- |
|  |  |  |  | Other Deducts - Gas: | 14,571.22- | 3.58- |
|  |  |  |  | Net Income: | 4,847.12- | 1.19- |
| 06/2018 | OIL |  | /0.00 | Oil Sales: | 156.76- | 0.01- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 470.29- | 0.02- |
|  |  |  |  | Net Income: | 627.05- | 0.03- |
| 06/2018 | OIL |  | /0.00 | Oil Sales: | 169.20- | 0.04- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 507.60- | 0.13- |
|  |  |  |  | Other Deducts - Oil: | 29.86- | 0.00 |
|  |  |  |  | Net Income: | 706.66- | 0.17- |
| 07/2018 | OIL |  | /0.00 | Oil Sales: | 313.53- | 0.01- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 156.76 | 0.00 |
|  |  |  |  | Net Income: | 156.77- | 0.01- |
| 07/2018 | OIL |  | /0.00 | Oil Sales: | 348.36- | 0.09- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 169.20 | 0.05 |
|  |  |  |  | Other Deducts - Oil: | 49.77- | 0.02- |
|  |  |  |  | Net Income: | 228.93- | 0.06- |
| 08/2018 | OIL |  | /0.00 | Oil Sales: | 679.31- | 0.03- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 261.27 | 0.01 |
|  |  |  |  | Other Deducts - Oil: | 52.25 | 0.00 |
|  |  |  |  | Net Income: | 365.79- | 0.02- |
| 08/2018 | OIL |  | /0.00 | Oil Sales: | 686.76- | 0.17- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 199.06 | 0.05 |
|  |  |  |  | Other Deducts - Oil: | 109.49- | 0.03- |
|  |  |  |  | Net Income: | 597.19- | 0.15- |
| 09/2018 | OIL |  | /0.00 | Oil Sales: | 418.04- | 0.02- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 209.02 | 0.01 |
|  |  |  |  | Net Income: | 209.02- | 0.01- |
| 09/2018 | OIL |  | /0.00 | Oil Sales: | 398.12- | 0.10- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 258.78 | 0.07 |
|  |  |  |  | Other Deducts - Oil: | 49.76- | 0.02- |
|  |  |  |  | Net Income: | 189.10- | 0.05- |
| 10/2018 | OIL |  | /0.00 | Oil Sales: | 365.78 | 0.02 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 209.02 | 0.01 |
|  |  |  |  | Net Income: | 574.80 | 0.03 |
| 10/2018 | OIL |  | /0.00 | Oil Sales: | 358.31 | 0.09 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 199.06 | 0.05 |
|  |  |  |  | Net Income: | 557.37 | 0.14 |
| 11/2018 | OIL |  | /0.00 | Oil Sales: | 156.76 | 0.01 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 209.02 | 0.01 |
|  |  |  |  | Net Income: | 365.78 | 0.02 |

MSTrust_004337

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   386

**LEASE: (MAND03)  Mandaree 24-13 HY   (Continued)**
**API: 3302502622**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | OIL | | /0.00 | Oil Sales: | 119.44 | 0.03 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 179.15 | 0.04 |
| | | | | Other Deducts - Oil: | 9.95 | 0.01 |
| | | | | Net Income: | 308.54 | 0.08 |
| 09/2019 | OIL | $/BBL:52.58 | 1,917.18-/0.09- | Oil Sales: | 100,799.50- | 4.72- |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 9,614.88 | 0.45 |
| | | | | Other Deducts - Oil: | 7,211.16 | 0.34 |
| | | | | Net Income: | 83,973.46- | 3.93- |
| 09/2019 | OIL | $/BBL:52.58 | 2,019.49 /0.09 | Oil Sales: | 106,181.74 | 4.98 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 9,823.90- | 0.46- |
| | | | | Other Deducts - Oil: | 7,576.95- | 0.36- |
| | | | | Net Income: | 88,780.89 | 4.16 |
| 09/2019 | OIL | $/BBL:52.57 | 1,917.18-/0.47- | Oil Sales: | 100,784.30- | 24.79- |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 9,634.53 | 2.37 |
| | | | | Other Deducts - Oil: | 7,235.85 | 1.78 |
| | | | | Net Income: | 83,913.92- | 20.64- |
| 09/2019 | OIL | $/BBL:52.57 | 2,019.49 /0.50 | Oil Sales: | 106,158.93 | 26.12 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 9,873.40- | 2.43- |
| | | | | Other Deducts - Oil: | 7,633.97- | 1.88- |
| | | | | Net Income: | 88,651.56 | 21.81 |
| 10/2019 | OIL | $/BBL:24.00 | 3,733.68-/0.17- | Oil Sales: | 89,616.97- | 4.20- |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 8,256.26 | 0.39 |
| | | | | Other Deducts - Oil: | 6,845.38 | 0.32 |
| | | | | Net Income: | 74,515.33- | 3.49- |
| 10/2019 | OIL | $/BBL:24.06 | 3,740.54 /0.18 | Oil Sales: | 89,982.76 | 4.22 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 8,256.26- | 0.39- |
| | | | | Other Deducts - Oil: | 6,845.38- | 0.32- |
| | | | | Net Income: | 74,881.12 | 3.51 |
| 10/2019 | OIL | $/BBL:24.00 | 3,733.68-/0.92- | Oil Sales: | 89,626.96- | 22.05- |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 8,280.91 | 2.04 |
| | | | | Other Deducts - Oil: | 6,857.63 | 1.69 |
| | | | | Net Income: | 74,488.42- | 18.32- |
| 10/2019 | OIL | $/BBL:24.05 | 3,740.54 /0.92 | Oil Sales: | 89,965.36 | 22.13 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 8,300.82- | 2.04- |
| | | | | Other Deducts - Oil: | 6,887.49- | 1.69- |
| | | | | Net Income: | 74,777.05 | 18.40 |
| 12/2019 | OIL | $/BBL:27.77 | 4,750.16-/0.22- | Oil Sales: | 131,891.10- | 6.18- |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 12,332.13 | 0.58 |
| | | | | Other Deducts - Oil: | 8,778.81 | 0.41 |
| | | | | Net Income: | 110,780.16- | 5.19- |
| 12/2019 | OIL | $/BBL:27.75 | 4,746.86 /0.22 | Oil Sales: | 131,734.34 | 6.17 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 12,332.13- | 0.57- |
| | | | | Other Deducts - Oil: | 8,778.81- | 0.42- |
| | | | | Net Income: | 110,623.40 | 5.18 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   387

**LEASE: (MAND03) Mandaree 24-13 HY    (Continued)**
**API: 3302502622**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | OIL | $/BBL:27.77 | 4,750.16-/1.17- | Oil Sales: | 131,907.40- | 32.45- |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 12,301.93 | 3.03 |
| | | | | Other Deducts - Oil: | 8,798.47 | 2.16 |
| | | | | Net Income: | 110,807.00- | 27.26- |
| 12/2019 | OIL | $/BBL:27.75 | 4,746.86 /1.17 | Oil Sales: | 131,718.29 | 32.40 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 12,301.93- | 3.02- |
| | | | | Other Deducts - Oil: | 8,778.57- | 2.16- |
| | | | | Net Income: | 110,637.79 | 27.22 |
| 02/2020 | OIL | $/BBL:22.67 | 6,613.95-/0.31- | Oil Sales: | 149,919.01- | 7.03- |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 13,795.27 | 0.65 |
| | | | | Other Deducts - Oil: | 11,914.09 | 0.56 |
| | | | | Net Income: | 124,209.65- | 5.82- |
| 02/2020 | OIL | $/BBL:22.67 | 6,615.12 /0.31 | Oil Sales: | 149,971.26 | 7.03 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 13,795.27- | 0.65- |
| | | | | Other Deducts - Oil: | 11,914.09- | 0.56- |
| | | | | Net Income: | 124,261.90 | 5.82 |
| 02/2020 | OIL | $/BBL:22.66 | 6,613.95-/1.63- | Oil Sales: | 149,902.46- | 36.88- |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 13,794.89 | 3.40 |
| | | | | Other Deducts - Oil: | 11,903.81 | 2.93 |
| | | | | Net Income: | 124,203.76- | 30.55- |
| 02/2020 | OIL | $/BBL:22.67 | 6,615.12 /1.63 | Oil Sales: | 149,992.04 | 36.90 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 13,814.79- | 3.40- |
| | | | | Other Deducts - Oil: | 11,903.81- | 2.93- |
| | | | | Net Income: | 124,273.44 | 30.57 |
| 03/2020 | OIL | $/BBL:25.80 | 4,070.46-/0.19- | Oil Sales: | 105,032.14- | 4.92- |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 9,092.33 | 0.42 |
| | | | | Other Deducts - Oil: | 14,004.28 | 0.66 |
| | | | | Net Income: | 81,935.53- | 3.84- |
| 03/2020 | OIL | $/BBL:25.81 | 4,073.98 /0.19 | Oil Sales: | 105,136.65 | 4.93 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 9,092.33- | 0.43- |
| | | | | Other Deducts - Oil: | 14,056.54- | 0.66- |
| | | | | Net Income: | 81,987.78 | 3.84 |
| 03/2020 | OIL | $/BBL:25.81 | 4,070.46-/1.00- | Oil Sales: | 105,044.19- | 25.84- |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 9,097.06 | 2.24 |
| | | | | Other Deducts - Oil: | 14,053.67 | 3.45 |
| | | | | Net Income: | 81,893.46- | 20.15- |
| 03/2020 | OIL | $/BBL:25.81 | 4,073.98 /1.00 | Oil Sales: | 105,133.77 | 25.86 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 9,116.97- | 2.24- |
| | | | | Other Deducts - Oil: | 14,063.62- | 3.46- |
| | | | | Net Income: | 81,953.18 | 20.16 |
| 12/2020 | OIL | $/BBL:44.25 | 2,345.43 /0.11 | Oil Sales: | 103,778.02 | 4.86 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 9,405.86- | 0.44- |
| | | | | Other Deducts - Oil: | 9,876.16- | 0.46- |
| | | | | Net Income: | 84,496.00 | 3.96 |

| From: | Sklarco, LLC | | | For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021 |
| To: | Maren Silberstein Revocable Trust | | | Account: JUD   Page   388 |

**LEASE: (MAND03)  Mandaree 24-13 HY    (Continued)**
**API: 3302502622**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2020 | OIL | $/BBL:44.24 | 2,345.43 /0.58 | Oil Sales: | 103,760.25 | 25.53 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 9,375.75- | 2.31- |
| | | | | Other Deducts - Oil: | 10,082.41- | 2.48- |
| | | | | Net Income: | 84,302.09 | 20.74 |
| 01/2021 | OIL | $/BBL:49.43 | 2,139.78 /0.10 | Oil Sales: | 105,763.70 | 4.96 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 9,614.88- | 0.45- |
| | | | | Other Deducts - Oil: | 9,301.35- | 0.44- |
| | | | | Net Income: | 86,847.47 | 4.07 |
| 01/2021 | OIL | $/BBL:49.44 | 2,139.78 /0.53 | Oil Sales: | 105,780.72 | 26.02 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 9,614.62- | 2.36- |
| | | | | Other Deducts - Oil: | 9,594.71- | 2.36- |
| | | | | Net Income: | 86,571.39 | 21.30 |
| 03/2019 | PRG | $/GAL:0.26 | 46,651.56-/2.19- | Plant Products - Gals - Sales: | 11,966.35- | 0.56- |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 313.53 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 3,448.82 | 0.17 |
| | | | | Net Income: | 8,204.00- | 0.38- |
| 03/2019 | PRG | $/GAL:0.22 | 48,229.94 /2.26 | Plant Products - Gals - Sales: | 10,398.70 | 0.49 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 313.53- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 3,030.78- | 0.14- |
| | | | | Net Income: | 7,054.39 | 0.33 |
| 03/2019 | PRG | $/GAL:0.26 | 46,651.56-/11.48- | Plant Products - Gals - Sales: | 11,973.49- | 2.95- |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 278.68 | 0.07 |
| | | | | Other Deducts - Plant - Gals: | 3,453.70 | 0.85 |
| | | | | Net Income: | 8,241.11- | 2.03- |
| 03/2019 | PRG | $/GAL:0.22 | 48,229.94 /11.86 | Plant Products - Gals - Sales: | 10,410.86 | 2.56 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 278.68- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 3,015.77- | 0.74- |
| | | | | Net Income: | 7,116.41 | 1.75 |
| 04/2019 | PRG | $/GAL:0.31 | 50,374.31-/2.36- | Plant Products - Gals - Sales: | 15,780.95- | 0.74- |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 418.04 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 4,389.40 | 0.21 |
| | | | | Net Income: | 10,973.51- | 0.51- |
| 04/2019 | PRG | $/GAL:0.25 | 49,494.90 /2.32 | Plant Products - Gals - Sales: | 12,279.88 | 0.58 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 418.04- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 3,448.82- | 0.17- |
| | | | | Net Income: | 8,413.02 | 0.39 |
| 04/2019 | PRG | $/GAL:0.31 | 50,374.31-/12.39- | Plant Products - Gals - Sales: | 15,795.45- | 3.89- |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 378.21 | 0.10 |
| | | | | Other Deducts - Plant - Gals: | 4,409.19 | 1.08 |
| | | | | Net Income: | 11,008.05- | 2.71- |
| 04/2019 | PRG | $/GAL:0.25 | 49,494.90 /12.18 | Plant Products - Gals - Sales: | 12,272.08 | 3.02 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 378.21- | 0.09- |
| | | | | Other Deducts - Plant - Gals: | 3,493.51- | 0.86- |
| | | | | Net Income: | 8,400.36 | 2.07 |

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   389

**LEASE: (MAND03)  Mandaree 24-13 HY   (Continued)**
**API: 3302502622**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRG | $/GAL:0.35 | 21,480.96 /1.01 | Plant Products - Gals - Sales: | 7,472.44 | 0.35 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,515.39- | 0.08- |
| | | | | Net Income: | 5,852.54 | 0.27 |
| 12/2020 | PRG | $/GAL:0.35 | 21,480.96 /5.28 | Plant Products - Gals - Sales: | 7,484.67 | 1.84 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 79.62- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1,492.95- | 0.37- |
| | | | | Net Income: | 5,912.10 | 1.45 |
| 01/2021 | PRG | $/GAL:0.49 | 20,641.70 /0.97 | Plant Products - Gals - Sales: | 10,189.68 | 0.48 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,037.94- | 0.09- |
| | | | | Net Income: | 8,047.23 | 0.38 |
| 01/2021 | PRG | $/GAL:0.49 | 20,641.70 /5.08 | Plant Products - Gals - Sales: | 10,191.89 | 2.51 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 99.53- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 2,040.37- | 0.50- |
| | | | | Net Income: | 8,051.99 | 1.98 |

**Total Revenue for LEASE**                                     **51.71**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0221-17 | WPX Energy, Inc. | 1 | 12,628.80 | 12,628.80 | 3.70 |
| | | **Total Lease Operating Expense** | | | **12,628.80** | **3.70** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND03 | 0.00004686 | Royalty | 8.31 | 0.00 | 0.00 | 8.31 |
| | 0.00024600 | 0.00029289 | 0.00 | 43.40 | 3.70 | 39.70 |
| Total Cash Flow | | | 8.31 | 43.40 | 3.70 | 48.01 |

**LEASE: (MAND04)  Mandaree24-13 HZ   County: MC KENZIE, ND**
**API: 330252619**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | $/MCF:2.91 | 6,922.99-/0.32- | Gas Sales: | 20,170.35- | 0.95- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 8,413.02 | 0.40 |
| | | | | Net Income: | 11,757.33- | 0.55- |
| 03/2019 | GAS | $/MCF:2.89 | 6,887.90 /0.32 | Gas Sales: | 19,909.08 | 0.93 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 7,629.20- | 0.35- |
| | | | | Net Income: | 12,279.88 | 0.58 |
| 03/2019 | GAS | $/MCF:2.91 | 6,922.99-/1.70- | Gas Sales: | 20,144.92- | 4.96- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 8,410.30 | 2.07 |
| | | | | Net Income: | 11,734.62- | 2.89- |
| 03/2019 | GAS | $/MCF:2.89 | 6,887.90 /1.69 | Gas Sales: | 19,886.14 | 4.89 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 7,693.68- | 1.89- |
| | | | | Net Income: | 12,192.46 | 3.00 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   390

**LEASE: (MAND04) Mandaree24-13 HZ   (Continued)**
**API: 330252619**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | GAS | $/MCF:2.27 | 6,613.08-/0.31- | Gas Sales: | 14,997.13- | 0.70- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 522.55 | 0.02 |
| | | | | Other Deducts - Gas: | 7,158.91 | 0.34 |
| | | | | Net Income: | 7,315.67- | 0.34- |
| 04/2019 | GAS | $/MCF:2.25 | 6,633.65 /0.31 | Gas Sales: | 14,944.87 | 0.70 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 522.55- | 0.02- |
| | | | | Other Deducts - Gas: | 6,897.63- | 0.33- |
| | | | | Net Income: | 7,524.69 | 0.35 |
| 04/2019 | GAS | $/MCF:2.27 | 6,613.08-/1.63- | Gas Sales: | 14,979.30- | 3.68- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 517.56 | 0.12 |
| | | | | Other Deducts - Gas: | 7,225.89 | 1.78 |
| | | | | Net Income: | 7,235.85- | 1.78- |
| 04/2019 | GAS | $/MCF:1.50 | 9,966.98 /2.45 | Gas Sales: | 14,949.44 | 3.68 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 517.56- | 0.13- |
| | | | | Other Deducts - Gas: | 6,957.16- | 1.71- |
| | | | | Net Income: | 7,474.72 | 1.84 |
| 12/2020 | GAS | $/MCF:2.21 | 5,840.28 /0.27 | Gas Sales: | 12,906.93 | 0.60 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 365.78- | 0.01- |
| | | | | Other Deducts - Gas: | 18,498.19- | 0.87- |
| | | | | Net Income: | 5,957.04- | 0.28- |
| 12/2020 | GAS | $/MCF:2.21 | 5,840.28 /1.44 | Gas Sales: | 12,909.07 | 3.18 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 338.40- | 0.09- |
| | | | | Other Deducts - Gas: | 18,512.63- | 4.55- |
| | | | | Net Income: | 5,941.96- | 1.46- |
| 01/2021 | GAS | $/MCF:2.20 | 5,235.91 /0.25 | Gas Sales: | 11,496.05 | 0.54 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 313.53- | 0.02- |
| | | | | Other Deducts - Gas: | 16,878.30- | 0.79- |
| | | | | Net Income: | 5,695.78- | 0.27- |
| 01/2021 | GAS | $/MCF:2.20 | 5,235.91 /1.29 | Gas Sales: | 11,515.65 | 2.83 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 308.54- | 0.07- |
| | | | | Other Deducts - Gas: | 16,830.56- | 4.14- |
| | | | | Net Income: | 5,623.45- | 1.38- |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 52.25- | 0.00 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 4,023.62 | 0.19 |
| | | | | Net Income: | 3,971.37 | 0.19 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 49.77- | 0.01- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 4,021.02 | 0.99 |
| | | | | Other Deducts - Oil: | 9.95- | 0.01- |
| | | | | Net Income: | 3,961.30 | 0.97 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 261.27- | 0.01- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 156.76 | 0.01 |
| | | | | Net Income: | 104.51- | 0.00 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 238.87- | 0.06- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 119.44 | 0.03 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   391

**LEASE: (MAND04)  Mandaree24-13 HZ    (Continued)**
**API: 330252619**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Oil: | 29.86- | 0.01- |
| | | | | Net Income: | 149.29- | 0.04- |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 418.04- | 0.02- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 104.51 | 0.01 |
| | | | | Net Income: | 313.53- | 0.01- |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 408.07- | 0.10- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 119.44 | 0.03 |
| | | | | Other Deducts - Oil: | 59.72- | 0.02- |
| | | | | Net Income: | 348.35- | 0.09- |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 218.97- | 0.05- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 139.34 | 0.03 |
| | | | | Other Deducts - Oil: | 39.81- | 0.01- |
| | | | | Net Income: | 119.44- | 0.03- |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 156.76 | 0.01 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 104.51 | 0.00 |
| | | | | Net Income: | 261.27 | 0.01 |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 159.25 | 0.04 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 99.53 | 0.02 |
| | | | | Net Income: | 258.78 | 0.06 |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 52.25 | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 52.25 | 0.00 |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 29.86 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 59.72 | 0.01 |
| | | | | Net Income: | 89.58 | 0.02 |
| 09/2019 | OIL | $/BBL:52.58 | 2,039.31-/0.10- | Oil Sales: | 107,226.84- | 5.02- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 10,241.94 | 0.48 |
| | | | | Other Deducts - Oil: | 7,629.20 | 0.35 |
| | | | | Net Income: | 89,355.70- | 4.19- |
| 09/2019 | OIL | $/BBL:52.56 | 2,150.49 /0.10 | Oil Sales: | 113,027.12 | 5.30 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 10,555.47- | 0.50- |
| | | | | Other Deducts - Oil: | 8,047.24- | 0.38- |
| | | | | Net Income: | 94,424.41 | 4.42 |
| 09/2019 | OIL | $/BBL:52.57 | 2,039.31-/0.50- | Oil Sales: | 107,204.00- | 26.37- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 10,251.61 | 2.52 |
| | | | | Other Deducts - Oil: | 7,693.69 | 1.89 |
| | | | | Net Income: | 89,258.70- | 21.96- |
| 09/2019 | OIL | $/BBL:52.57 | 2,150.49 /0.53 | Oil Sales: | 113,046.42 | 27.81 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 10,510.39- | 2.59- |
| | | | | Other Deducts - Oil: | 8,121.67- | 1.99- |
| | | | | Net Income: | 94,414.36 | 23.23 |
| 10/2019 | OIL | $/BBL:24.01 | 4,061.26-/0.19- | Oil Sales: | 97,507.45- | 4.57- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 8,987.82 | 0.42 |
| | | | | Other Deducts - Oil: | 7,420.18 | 0.35 |
| | | | | Net Income: | 81,099.45- | 3.80- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   392

**LEASE: (MAND04)  Mandaree24-13 HZ   (Continued)**
**API: 330252619**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | OIL | $/BBL:24.05 | 4,067.81 /0.19 | Oil Sales: | 97,820.98 | 4.58 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 8,987.82- | 0.42- |
| | | | | Other Deducts - Oil: | 7,472.44- | 0.35- |
| | | | | Net Income: | 81,360.72 | 3.81 |
| 10/2019 | OIL | $/BBL:24.01 | 4,061.26-/1.00- | Oil Sales: | 97,499.80- | 23.98- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 8,997.53 | 2.21 |
| | | | | Other Deducts - Oil: | 7,464.77 | 1.83 |
| | | | | Net Income: | 81,037.50- | 19.94- |
| 10/2019 | OIL | $/BBL:24.04 | 4,067.81 /1.00 | Oil Sales: | 97,808.34 | 24.06 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9,037.34- | 2.22- |
| | | | | Other Deducts - Oil: | 7,484.67- | 1.84- |
| | | | | Net Income: | 81,286.33 | 20.00 |
| 11/2019 | OIL | $/BBL:52.43 | 1,727.18-/0.08- | Oil Sales: | 90,557.56- | 4.24- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 8,465.28 | 0.39 |
| | | | | Other Deducts - Oil: | 6,427.34 | 0.30 |
| | | | | Net Income: | 75,664.94- | 3.55- |
| 11/2019 | OIL | $/BBL:52.41 | 1,730.82 /0.08 | Oil Sales: | 90,714.32 | 4.25 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 8,465.28- | 0.40- |
| | | | | Other Deducts - Oil: | 6,427.34- | 0.30- |
| | | | | Net Income: | 75,821.70 | 3.55 |
| 11/2019 | OIL | $/BBL:52.42 | 1,727.18-/0.42- | Oil Sales: | 90,532.69- | 22.27- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 8,420.26 | 2.07 |
| | | | | Other Deducts - Oil: | 6,379.89 | 1.57 |
| | | | | Net Income: | 75,732.54- | 18.63- |
| 11/2019 | OIL | $/BBL:52.42 | 1,730.82 /0.43 | Oil Sales: | 90,721.79 | 22.32 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 8,440.16- | 2.08- |
| | | | | Other Deducts - Oil: | 6,389.84- | 1.57- |
| | | | | Net Income: | 75,891.79 | 18.67 |
| 12/2019 | OIL | $/BBL:27.77 | 5,147.24-/0.24- | Oil Sales: | 142,916.86- | 6.70- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 13,377.23 | 0.63 |
| | | | | Other Deducts - Oil: | 9,562.63 | 0.45 |
| | | | | Net Income: | 119,977.00- | 5.62- |
| 12/2019 | OIL | $/BBL:27.74 | 5,141.10 /0.24 | Oil Sales: | 142,603.33 | 6.68 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 13,272.72- | 0.62- |
| | | | | Other Deducts - Oil: | 9,458.12- | 0.44- |
| | | | | Net Income: | 119,872.49 | 5.62 |
| 12/2019 | OIL | $/BBL:27.77 | 5,147.27-/1.27- | Oil Sales: | 142,925.39- | 35.16- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 13,337.05 | 3.28 |
| | | | | Other Deducts - Oil: | 9,525.04 | 2.34 |
| | | | | Net Income: | 120,063.30- | 29.54- |
| 12/2019 | OIL | $/BBL:27.73 | 5,141.10 /1.26 | Oil Sales: | 142,586.99 | 35.08 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 13,317.14- | 3.28- |
| | | | | Other Deducts - Oil: | 9,505.14- | 2.34- |
| | | | | Net Income: | 119,764.71 | 29.46 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   393

**LEASE: (MAND04)  Mandaree24-13 HZ   (Continued)**
**API: 330252619**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:22.66 | 2,603.28-/0.64- | Oil Sales: | 59,001.51- | 14.51- |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 5,434.35 | 1.33 |
|  |  |  |  | Other Deducts - Oil: | 288.64 | 0.07 |
|  |  |  |  | Net Income: | 53,278.52- | 13.11- |
| 02/2020 | OIL | $/BBL:22.67 | 2,603.28 /0.64 | Oil Sales: | 59,021.42 | 14.52 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 5,434.35- | 1.34- |
|  |  |  |  | Other Deducts - Oil: | 288.64- | 0.07- |
|  |  |  |  | Net Income: | 53,298.43 | 13.11 |
| 03/2020 | OIL | $/BBL:25.80 | 1,684.36-/0.41- | Oil Sales: | 43,464.85- | 10.69- |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 3,762.24 | 0.92 |
|  |  |  |  | Other Deducts - Oil: | 5,802.61 | 1.43 |
|  |  |  |  | Net Income: | 33,900.00- | 8.34- |
| 03/2020 | OIL | $/BBL:25.81 | 1,686.09 /0.41 | Oil Sales: | 43,514.61 | 10.70 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 3,762.24- | 0.92- |
|  |  |  |  | Other Deducts - Oil: | 5,812.56- | 1.43- |
|  |  |  |  | Net Income: | 33,939.81 | 8.35 |
| 12/2020 | OIL | $/BBL:44.25 | 2,189.48 /0.10 | Oil Sales: | 96,880.39 | 4.54 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Oil: | 8,778.81- | 0.41- |
|  |  |  |  | Other Deducts - Oil: | 9,196.84- | 0.43- |
|  |  |  |  | Net Income: | 78,904.74 | 3.70 |
| 12/2020 | OIL | $/BBL:44.24 | 2,189.48 /0.54 | Oil Sales: | 96,862.81 | 23.83 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 8,758.66- | 2.16- |
|  |  |  |  | Other Deducts - Oil: | 9,405.61- | 2.31- |
|  |  |  |  | Net Income: | 78,698.54 | 19.36 |
| 01/2021 | OIL | $/BBL:49.44 | 2,488.06 /0.12 | Oil Sales: | 123,007.79 | 5.76 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Oil: | 11,182.53- | 0.52- |
|  |  |  |  | Other Deducts - Oil: | 10,869.00- | 0.51- |
|  |  |  |  | Net Income: | 100,956.26 | 4.73 |
| 01/2021 | OIL | $/BBL:49.44 | 2,488.06 /0.61 | Oil Sales: | 122,999.44 | 30.26 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 11,187.20- | 2.75- |
|  |  |  |  | Other Deducts - Oil: | 11,157.33- | 2.75- |
|  |  |  |  | Net Income: | 100,654.91 | 24.76 |
| 03/2019 | PRG | $/GAL:0.26 | 31,015.07-/1.45- | Plant Products - Gals - Sales: | 7,942.73- | 0.37- |
|  | Roy NRI | 0.00004686 |  | Production Tax - Plant - Gals: | 209.02 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,299.21 | 0.11 |
|  |  |  |  | Net Income: | 5,434.50- | 0.25- |
| 03/2019 | PRG | $/GAL:0.22 | 32,064.44 /1.50 | Plant Products - Gals - Sales: | 6,949.89 | 0.33 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Plant - Gals: | 209.02- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,037.94- | 0.10- |
|  |  |  |  | Net Income: | 4,702.93 | 0.22 |
| 03/2019 | PRG | $/GAL:0.26 | 31,015.07-/7.63- | Plant Products - Gals - Sales: | 7,962.42- | 1.96- |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Plant - Gals: | 179.15 | 0.05 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,299.15 | 0.56 |
|  |  |  |  | Net Income: | 5,484.12- | 1.35- |

MSTrust_004345

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   394

**LEASE: (MAND04)  Mandaree24-13 HZ    (Continued)**
**API: 330252619**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | PRG | $/GAL:0.22 | 32,064.44 /7.89 | Plant Products - Gals - Sales: | 6,927.30 | 1.70 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 179.15- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 2,010.51- | 0.49- |
| | | | | Net Income: | 4,737.64 | 1.17 |
| 04/2019 | PRG | $/GAL:0.31 | 32,694.23-/1.53- | Plant Products - Gals - Sales: | 10,241.94- | 0.48- |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 209.02 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,874.01 | 0.13 |
| | | | | Net Income: | 7,158.91- | 0.34- |
| 04/2019 | PRG | $/GAL:0.25 | 32,123.50 /1.51 | Plant Products - Gals - Sales: | 7,942.73 | 0.37 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,246.96- | 0.10- |
| | | | | Net Income: | 5,486.75 | 0.26 |
| 04/2019 | PRG | $/GAL:0.31 | 32,694.23-/8.04- | Plant Products - Gals - Sales: | 10,251.61- | 2.52- |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 258.78 | 0.06 |
| | | | | Other Deducts - Plant - Gals: | 2,866.47 | 0.71 |
| | | | | Net Income: | 7,126.36- | 1.75- |
| 04/2019 | PRG | $/GAL:0.25 | 32,123.50 /7.90 | Plant Products - Gals - Sales: | 7,962.42 | 1.96 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 238.87- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 2,269.29- | 0.56- |
| | | | | Net Income: | 5,454.26 | 1.34 |
| 12/2020 | PRG | $/GAL:0.35 | 24,939.47 /1.17 | Plant Products - Gals - Sales: | 8,674.30 | 0.41 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,724.41- | 0.08- |
| | | | | Net Income: | 6,845.38 | 0.32 |
| 12/2020 | PRG | $/GAL:0.35 | 24,939.47 /6.14 | Plant Products - Gals - Sales: | 8,688.99 | 2.14 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 99.53- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 1,741.78- | 0.43- |
| | | | | Net Income: | 6,847.68 | 1.68 |
| 01/2021 | PRG | $/GAL:0.49 | 23,803.69 /1.12 | Plant Products - Gals - Sales: | 11,757.33 | 0.55 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,351.47- | 0.11- |
| | | | | Net Income: | 9,301.35 | 0.44 |
| 01/2021 | PRG | $/GAL:0.49 | 23,803.69 /5.86 | Plant Products - Gals - Sales: | 11,754.52 | 2.89 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 119.44- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 2,348.91- | 0.58- |
| | | | | Net Income: | 9,286.17 | 2.28 |

**Total Revenue for LEASE**                                                                                    **56.01**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0221-17 | WPX Energy, Inc. | 1 | 14,601.68 | 14,601.68 | 4.28 |
| | **Total Lease Operating Expense** | | | **14,601.68** | **4.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND04** | 0.00004686 | **Royalty** | **9.00** | **0.00** | **0.00** | **9.00** |
| | 0.00024600 | 0.00029289 | 0.00 | 47.01 | 4.28 | 42.73 |
| | Total Cash Flow | | 9.00 | 47.01 | 4.28 | 51.73 |

MSTrust_004346

| From: | Sklarco, LLC | For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   395 |

### LEASE: (MAND05)  Mandaree South 19-18 HQL   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | $/MCF:2.81 | 20,667.25-/0.49- | Gas Sales: | 58,120.19- | 1.37- |
| | Roy NRI: | 0.00002355 | | Production Tax - Gas: | 1,663.55 | 0.04 |
| | | | | Other Deducts - Gas: | 22,769.81 | 0.54 |
| | | | | Net Income: | 33,686.83- | 0.79- |
| 03/2019 | GAS | $/MCF:2.78 | 20,539.88 /0.48 | Gas Sales: | 57,184.45 | 1.35 |
| | Roy NRI: | 0.00002355 | | Production Tax - Gas: | 1,663.55- | 0.04- |
| | | | | Other Deducts - Gas: | 21,106.26- | 0.50- |
| | | | | Net Income: | 34,414.64 | 0.81 |
| 03/2019 | GAS | $/MCF:2.81 | 20,667.25-/2.56- | Gas Sales: | 58,107.06- | 7.18- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Gas: | 1,643.79 | 0.20 |
| | | | | Other Deducts - Gas: | 22,716.02 | 2.81 |
| | | | | Net Income: | 33,747.25- | 4.17- |
| 03/2019 | GAS | $/MCF:2.78 | 20,539.88 /2.54 | Gas Sales: | 57,156.44 | 7.07 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Gas: | 1,643.79- | 0.21- |
| | | | | Other Deducts - Gas: | 21,092.03- | 2.60- |
| | | | | Net Income: | 34,420.62 | 4.26 |
| 04/2019 | GAS | $/MCF:2.21 | 19,719.63-/0.46- | Gas Sales: | 43,564.15- | 1.03- |
| | Roy NRI: | 0.00002355 | | Production Tax - Gas: | 1,559.58 | 0.04 |
| | | | | Other Deducts - Gas: | 21,106.25 | 0.50 |
| | | | | Net Income: | 20,898.32- | 0.49- |
| 04/2019 | GAS | $/MCF:2.20 | 19,782.96 /0.47 | Gas Sales: | 43,564.15 | 1.03 |
| | Roy NRI: | 0.00002355 | | Production Tax - Gas: | 1,559.58- | 0.04- |
| | | | | Other Deducts - Gas: | 20,690.37- | 0.49- |
| | | | | Net Income: | 21,314.20 | 0.50 |
| 04/2019 | GAS | $/MCF:2.21 | 19,719.63-/2.44- | Gas Sales: | 43,590.20- | 5.39- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Gas: | 1,505.16 | 0.19 |
| | | | | Other Deducts - Gas: | 21,131.65 | 2.61 |
| | | | | Net Income: | 20,953.39- | 2.59- |
| 04/2019 | GAS | $/MCF:2.20 | 19,782.96 /2.45 | Gas Sales: | 43,530.79 | 5.38 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Gas: | 1,505.16- | 0.18- |
| | | | | Other Deducts - Gas: | 20,656.33- | 2.56- |
| | | | | Net Income: | 21,369.30 | 2.64 |
| 12/2020 | GAS | $/MCF:2.22 | 4,495.54 /0.11 | Gas Sales: | 9,981.29 | 0.24 |
| | Roy NRI: | 0.00002355 | | Production Tax - Gas: | 311.92- | 0.01- |
| | | | | Other Deducts - Gas: | 14,348.10- | 0.34- |
| | | | | Net Income: | 4,678.73- | 0.11- |
| 12/2020 | GAS | $/MCF:2.22 | 4,495.54 /0.56 | Gas Sales: | 9,981.58 | 1.23 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Gas: | 277.27- | 0.03- |
| | | | | Other Deducts - Gas: | 14,338.62- | 1.77- |
| | | | | Net Income: | 4,634.31- | 0.57- |
| 01/2021 | GAS | $/MCF:2.19 | 4,419.34 /0.10 | Gas Sales: | 9,669.37 | 0.23 |
| | Roy NRI: | 0.00002355 | | Production Tax - Gas: | 311.92- | 0.01- |
| | | | | Other Deducts - Gas: | 14,036.19- | 0.33- |
| | | | | Net Income: | 4,678.74- | 0.11- |

MSTrust_004347

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   396

**LEASE: (MAND05)  Mandaree South 19-18 HQL   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.19 | 4,419.34 /0.55 | Gas Sales: | 9,664.71 | 1.19 |
|  | Wrk NRI: | 0.00012363 |  | Production Tax - Gas: | 277.27- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 14,120.77- | 1.75- |
|  |  |  |  | Net Income: | 4,733.33- | 0.59- |
| 06/2018 | OIL |  | /0.00 | Oil Sales: | 1,351.63 | 0.03 |
|  | Roy NRI: | 0.00002355 |  | Production Tax - Oil: | 831.77 | 0.02 |
|  |  |  |  | Net Income: | 519.86- | 0.01- |
| 06/2018 | OIL |  | /0.00 | Oil Sales: | 1,326.92 | 0.16 |
|  | Wrk NRI: | 0.00012363 |  | Production Tax - Oil: | 871.41 | 0.10 |
|  |  |  |  | Other Deducts - Oil: | 178.24- | 0.02- |
|  |  |  |  | Net Income: | 633.75- | 0.08- |
| 07/2018 | OIL |  | /0.00 | Oil Sales: | 2,079.43- | 0.05- |
|  | Roy NRI: | 0.00002355 |  | Production Tax - Oil: | 1,247.66 | 0.03 |
|  |  |  |  | Other Deducts - Oil: | 103.97 | 0.00 |
|  |  |  |  | Net Income: | 727.80- | 0.02- |
| 07/2018 | OIL |  | /0.00 | Oil Sales: | 2,039.89- | 0.25- |
|  | Wrk NRI: | 0.00012363 |  | Production Tax - Oil: | 1,188.28 | 0.14 |
|  |  |  |  | Other Deducts - Oil: | 277.27- | 0.03- |
|  |  |  |  | Net Income: | 1,128.88- | 0.14- |
| 08/2018 | OIL |  | /0.00 | Oil Sales: | 5,718.44- | 0.13- |
|  | Roy NRI: | 0.00002355 |  | Production Tax - Oil: | 1,767.52 | 0.04 |
|  |  |  |  | Other Deducts - Oil: | 103.97 | 0.00 |
|  |  |  |  | Net Income: | 3,846.95- | 0.09- |
| 08/2018 | OIL |  | /0.00 | Oil Sales: | 5,743.37- | 0.71- |
|  | Wrk NRI: | 0.00012363 |  | Production Tax - Oil: | 1,663.60 | 0.21 |
|  |  |  |  | Other Deducts - Oil: | 891.22- | 0.11- |
|  |  |  |  | Net Income: | 4,970.99- | 0.61- |
| 09/2018 | OIL |  | /0.00 | Oil Sales: | 2,183.41- | 0.05- |
|  | Roy NRI: | 0.00002355 |  | Production Tax - Oil: | 1,351.63 | 0.03 |
|  |  |  |  | Other Deducts - Oil: | 103.97 | 0.00 |
|  |  |  |  | Net Income: | 727.81- | 0.02- |
| 09/2018 | OIL |  | /0.00 | Oil Sales: | 2,119.11- | 0.26- |
|  | Wrk NRI: | 0.00012363 |  | Production Tax - Oil: | 1,346.72 | 0.16 |
|  |  |  |  | Other Deducts - Oil: | 277.27- | 0.03- |
|  |  |  |  | Net Income: | 1,049.66- | 0.13- |
| 10/2018 | OIL |  | /0.00 | Oil Sales: | 1,143.69 | 0.03 |
|  | Roy NRI: | 0.00002355 |  | Production Tax - Oil: | 415.89 | 0.01 |
|  |  |  |  | Other Deducts - Oil: | 103.97 | 0.00 |
|  |  |  |  | Net Income: | 1,663.55 | 0.04 |
| 10/2018 | OIL |  | /0.00 | Oil Sales: | 1,109.06 | 0.14 |
|  | Wrk NRI: | 0.00012363 |  | Production Tax - Oil: | 594.14 | 0.07 |
|  |  |  |  | Other Deducts - Oil: | 19.80 | 0.00 |
|  |  |  |  | Net Income: | 1,723.00 | 0.21 |
| 11/2018 | OIL |  | /0.00 | Oil Sales: | 207.94 | 0.00 |
|  | Roy NRI: | 0.00002355 |  | Production Tax - Oil: | 415.89 | 0.01 |
|  |  |  |  | Net Income: | 623.83 | 0.01 |

MSTrust_004348

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   397

**LEASE: (MAND05) Mandaree South 19-18 HQL    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 11/2018 | OIL | | /0.00 | Oil Sales: | 297.07 | 0.04 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Oil: | 396.09 | 0.05 |
| | | | | Other Deducts - Oil: | 19.80 | 0.00 |
| | | | | Net Income: | 712.96 | 0.09 |
| 02/2020 | OIL | $/BBL:15.11 | 17,993.13-/0.42- | Oil Sales: | 271,886.05- | 6.40- |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 25,577.04 | 0.60 |
| | | | | Other Deducts - Oil: | 1,351.63 | 0.03 |
| | | | | Net Income: | 244,957.38- | 5.77- |
| 02/2020 | OIL | $/BBL:15.12 | 17,993.13 /0.42 | Oil Sales: | 271,990.02 | 6.41 |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 25,577.04- | 0.61- |
| | | | | Other Deducts - Oil: | 1,351.63- | 0.03- |
| | | | | Net Income: | 245,061.35 | 5.77 |
| 02/2020 | OIL | $/BBL:15.11 | 17,993.13-/2.22- | Oil Sales: | 271,859.47- | 33.61- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Oil: | 25,587.71 | 3.16 |
| | | | | Other Deducts - Oil: | 1,346.72 | 0.17 |
| | | | | Net Income: | 244,925.04- | 30.28- |
| 02/2020 | OIL | $/BBL:15.11 | 17,993.13 /2.22 | Oil Sales: | 271,938.68 | 33.62 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Oil: | 25,587.71- | 3.16- |
| | | | | Other Deducts - Oil: | 1,346.72- | 0.17- |
| | | | | Net Income: | 245,004.25 | 30.29 |
| 12/2020 | OIL | $/BBL:44.24 | 3,476.29 /0.08 | Oil Sales: | 153,774.17 | 3.62 |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 14,140.15- | 0.33- |
| | | | | Other Deducts - Oil: | 14,660.01- | 0.35- |
| | | | | Net Income: | 124,974.01 | 2.94 |
| 12/2020 | OIL | $/BBL:44.24 | 3,476.29 /0.43 | Oil Sales: | 153,783.69 | 19.01 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Oil: | 14,219.79- | 1.76- |
| | | | | Other Deducts - Oil: | 14,952.56- | 1.84- |
| | | | | Net Income: | 124,611.34 | 15.41 |
| 01/2021 | OIL | $/BBL:49.43 | 3,222.45 /0.08 | Oil Sales: | 159,284.67 | 3.75 |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 14,763.98- | 0.35- |
| | | | | Other Deducts - Oil: | 14,140.15- | 0.33- |
| | | | | Net Income: | 130,380.54 | 3.07 |
| 01/2021 | OIL | $/BBL:49.44 | 3,222.45 /0.40 | Oil Sales: | 159,309.21 | 19.70 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Oil: | 14,813.93- | 1.84- |
| | | | | Other Deducts - Oil: | 14,497.05- | 1.79- |
| | | | | Net Income: | 129,998.23 | 16.07 |
| 03/2019 | PRG | $/GAL:0.30 | 111,520.43-/2.63- | Plant Products - Gals - Sales: | 33,686.84- | 0.79- |
| | Roy NRI: | 0.00002355 | | Production Tax - Plant - Gals: | 831.77 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 9,565.40 | 0.22 |
| | | | | Net Income: | 23,289.67- | 0.55- |
| 03/2019 | PRG | $/GAL:0.26 | 115,377.16 /2.72 | Plant Products - Gals - Sales: | 30,047.83 | 0.71 |
| | Roy NRI: | 0.00002355 | | Production Tax - Plant - Gals: | 831.77- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 8,525.68- | 0.20- |
| | | | | Net Income: | 20,690.38 | 0.49 |

MSTrust_004349

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   398

**LEASE: (MAND05) Mandaree South 19-18 HQL   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | PRG | $/GAL:0.30 | 111,520.43-/13.79- | Plant Products - Gals - Sales: | 33,707.64- | 4.17- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 831.80 | 0.11 |
| | | | | Other Deducts - Plant - Gals: | 9,545.88 | 1.18 |
| | | | | Net Income: | 23,329.96- | 2.88- |
| 03/2019 | PRG | $/GAL:0.26 | 115,377.16 /14.26 | Plant Products - Gals - Sales: | 30,083.38 | 3.72 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 831.80- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 8,535.84- | 1.06- |
| | | | | Net Income: | 20,715.74 | 2.56 |
| 04/2019 | PRG | $/GAL:0.38 | 108,668.92-/2.56- | Plant Products - Gals - Sales: | 40,964.86- | 0.96- |
| | Roy NRI: | 0.00002355 | | Production Tax - Plant - Gals: | 1,039.72 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 11,332.92 | 0.27 |
| | | | | Net Income: | 28,592.22- | 0.67- |
| 04/2019 | PRG | $/GAL:0.31 | 106,871.02 /2.52 | Plant Products - Gals - Sales: | 33,270.95 | 0.78 |
| | Roy NRI: | 0.00002355 | | Production Tax - Plant - Gals: | 1,039.72- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 9,253.48- | 0.22- |
| | | | | Net Income: | 22,977.75 | 0.54 |
| 04/2019 | PRG | $/GAL:0.38 | 108,668.92-/13.43- | Plant Products - Gals - Sales: | 40,956.17- | 5.06- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 1,109.06 | 0.13 |
| | | | | Other Deducts - Plant - Gals: | 11,288.69 | 1.40 |
| | | | | Net Income: | 28,558.42- | 3.53- |
| 04/2019 | PRG | $/GAL:0.31 | 106,871.02 /13.21 | Plant Products - Gals - Sales: | 33,271.94 | 4.11 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 1,109.06- | 0.13- |
| | | | | Other Deducts - Plant - Gals: | 9,288.42- | 1.15- |
| | | | | Net Income: | 22,874.46 | 2.83 |
| 12/2020 | PRG | $/GAL:0.33 | 19,110.27 /0.45 | Plant Products - Gals - Sales: | 6,238.30 | 0.15 |
| | Roy NRI: | 0.00002355 | | Other Deducts - Plant - Gals: | 1,247.66- | 0.03- |
| | | | | Net Income: | 4,990.64 | 0.12 |
| 12/2020 | PRG | $/GAL:0.33 | 19,110.27 /2.36 | Plant Products - Gals - Sales: | 6,278.10 | 0.78 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 79.22- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,247.70- | 0.16- |
| | | | | Net Income: | 4,951.18 | 0.61 |
| 01/2021 | PRG | $/GAL:0.48 | 19,801.50 /0.47 | Plant Products - Gals - Sales: | 9,565.40 | 0.23 |
| | Roy NRI: | 0.00002355 | | Other Deducts - Plant - Gals: | 1,871.49- | 0.05- |
| | | | | Net Income: | 7,693.91 | 0.18 |
| 01/2021 | PRG | $/GAL:0.48 | 19,801.50 /2.45 | Plant Products - Gals - Sales: | 9,585.49 | 1.19 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 79.22- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,921.06- | 0.24- |
| | | | | Net Income: | 7,585.21 | 0.94 |

**Total Revenue for LEASE**      **36.18**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0221-17 | WPX Energy, Inc. | 1 | 1,386.00 | | |
| 3077-0221-17 | WPX Energy, Inc. | 1 | 16,719.54 | 18,105.54 | 2.66 |
| | **Total Lease Operating Expense** | | | **18,105.54** | **2.66** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD Page 399

## LEASE: (MAND05) Mandaree South 19-18 HQL     (Continued)

| LEASE Summary: MAND05 | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| | 0.00002355 | Royalty | 5.84 | 0.00 | 0.00 | 5.84 |
| | 0.00012363 | 0.00014718 | 0.00 | 30.34 | 2.66 | 27.68 |
| Total Cash Flow | | | 5.84 | 30.34 | 2.66 | 33.52 |

## LEASE: (MAND06) Mandaree South 24-13 HI    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS Roy NRI: | $/MCF:2.91 0.00004686 | 14,846.35-/0.70- | Gas Sales: Other Deducts - Gas: Net Income: | 43,214.71- 18,027.90 25,186.81- | 2.03- 0.85 1.18- |
| 03/2019 | GAS Roy NRI: | $/MCF:2.89 0.00004686 | 14,771.09 /0.69 | Gas Sales: Other Deducts - Gas: Net Income: | 42,639.91 16,408.01- 26,231.90 | 2.00 0.77- 1.23 |
| 03/2019 | GAS Wrk NRI: | $/MCF:2.91 0.00024600 | 14,846.35-/3.65- | Gas Sales: Other Deducts - Gas: Net Income: | 43,206.07- 18,044.83 25,161.24- | 10.63- 4.44 6.19- |
| 03/2019 | GAS Wrk NRI: | $/MCF:2.89 0.00024600 | 14,771.09 /3.63 | Gas Sales: Other Deducts - Gas: Net Income: | 42,658.65 16,502.11- 26,156.54 | 10.49 4.06- 6.43 |
| 04/2019 | GAS Roy NRI: | $/MCF:2.27 0.00004686 | 14,480.53-/0.68- | Gas Sales: Production Tax - Gas: Other Deducts - Gas: Net Income: | 32,816.01- 1,149.61 15,885.46 15,780.94- | 1.54- 0.06 0.74 0.74- |
| 04/2019 | GAS Roy NRI: | $/MCF:2.26 0.00004686 | 14,525.58 /0.68 | Gas Sales: Production Tax - Gas: Other Deducts - Gas: Net Income: | 32,763.76 1,149.61- 15,310.66- 16,303.49 | 1.54 0.06- 0.72- 0.76 |
| 04/2019 | GAS Wrk NRI: | $/MCF:2.27 0.00024600 | 14,480.53-/3.56- | Gas Sales: Production Tax - Gas: Other Deducts - Gas: Net Income: | 32,805.16- 1,124.69 15,835.25 15,845.22- | 8.07- 0.28 3.89 3.90- |
| 04/2019 | GAS Wrk NRI: | $/MCF:2.25 0.00024600 | 14,525.58 /3.57 | Gas Sales: Production Tax - Gas: Other Deducts - Gas: Net Income: | 32,745.44 1,124.69- 15,238.08- 16,382.67 | 8.06 0.28- 3.75- 4.03 |
| 12/2020 | GAS Roy NRI: | $/MCF:2.21 0.00004686 | 21,398.91 /1.00 | Gas Sales: Production Tax - Gas: Other Deducts - Gas: Net Income: | 47,290.59 1,254.12- 67,878.98- 21,842.51- | 2.22 0.06- 3.18- 1.02- |
| 12/2020 | GAS Wrk NRI: | $/MCF:2.21 0.00024600 | 21,398.91 /5.26 | Gas Sales: Production Tax - Gas: Other Deducts - Gas: Net Income: | 47,286.81 1,254.08- 67,829.85- 21,797.12- | 11.63 0.31- 16.68- 5.36- |
| 01/2021 | GAS Roy NRI: | $/MCF:2.20 0.00004686 | 21,947.19 /1.03 | Gas Sales: Production Tax - Gas: Other Deducts - Gas: Net Income: | 48,283.43 1,306.37- 70,387.21- 23,410.15- | 2.26 0.06- 3.30- 1.10- |

MSTrust_004351

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   400

**LEASE: (MAND06)  Mandaree South 24-13 HI    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.20 | 21,947.19 /5.40 | Gas Sales: | 48,282.11 | 11.88 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,293.89- | 0.32- |
| | | | | Other Deducts - Gas: | 70,487.30- | 17.34- |
| | | | | Net Income: | 23,499.08- | 5.78- |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 1,358.62- | 0.06- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 3,971.37- | 0.19- |
| | | | | Other Deducts - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 5,277.74- | 0.25- |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 1,393.42- | 0.34- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 4,011.07- | 0.99- |
| | | | | Other Deducts - Oil: | 199.06- | 0.05- |
| | | | | Net Income: | 5,603.55- | 1.38- |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 1,672.15- | 0.08- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 836.07 | 0.04 |
| | | | | Other Deducts - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 783.83- | 0.04- |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 1,692.01- | 0.42- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 826.10 | 0.21 |
| | | | | Other Deducts - Oil: | 238.87- | 0.06- |
| | | | | Net Income: | 1,104.78- | 0.27- |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 2,874.01- | 0.13- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 888.33 | 0.04 |
| | | | | Net Income: | 1,985.68- | 0.09- |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 2,866.47- | 0.71- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 836.05 | 0.21 |
| | | | | Other Deducts - Oil: | 447.89- | 0.11- |
| | | | | Net Income: | 2,478.31- | 0.61- |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 888.33- | 0.04- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 574.80 | 0.03 |
| | | | | Other Deducts - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 261.28- | 0.01- |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 875.87- | 0.22- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 557.37 | 0.14 |
| | | | | Other Deducts - Oil: | 109.49- | 0.03- |
| | | | | Net Income: | 427.99- | 0.11- |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 627.06 | 0.03 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 418.04 | 0.02 |
| | | | | Net Income: | 1,045.10 | 0.05 |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 666.85 | 0.16 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95 | 0.01 |
| | | | | Other Deducts - Oil: | 358.31 | 0.08 |
| | | | | Net Income: | 1,035.11 | 0.25 |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 261.27 | 0.01 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 313.53 | 0.02 |
| | | | | Other Deducts - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 627.05 | 0.03 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   401

**LEASE: (MAND06) Mandaree South 24-13 HI   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | OIL | | /0.00 | Oil Sales | 248.83 | 0.06 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 19.91 | 0.01 |
| | | | | Other Deducts - Oil: | 338.40 | 0.08 |
| | | | | Net Income: | 607.14 | 0.15 |
| 09/2019 | OIL | $/BBL:52.57 | 8,346.22-/0.39- | Oil Sales | 438,731.25- | 20.56- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 41,908.35 | 1.96 |
| | | | | Other Deducts - Oil: | 31,143.86 | 1.46 |
| | | | | Net Income: | 365,679.04- | 17.14- |
| 09/2019 | OIL | $/BBL:52.57 | 8,795.73 /0.41 | Oil Sales | 462,350.42 | 21.67 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 42,953.44- | 2.02- |
| | | | | Other Deducts - Oil: | 32,868.27- | 1.54- |
| | | | | Net Income: | 386,528.71 | 18.11 |
| 09/2019 | OIL | $/BBL:52.57 | 8,346.22-/2.05- | Oil Sales | 438,749.10- | 107.93- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 41,942.03 | 10.32 |
| | | | | Other Deducts - Oil: | 31,511.27 | 7.75 |
| | | | | Net Income: | 365,295.80- | 89.86- |
| 09/2019 | OIL | $/BBL:52.57 | 8,795.73 /2.16 | Oil Sales | 462,377.58 | 113.74 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 42,957.24- | 10.56- |
| | | | | Other Deducts - Oil: | 33,213.23- | 8.17- |
| | | | | Net Income: | 386,207.11 | 95.01 |
| 10/2019 | OIL | $/BBL:24.00 | 16,713.79-/0.78- | Oil Sales | 401,212.31- | 18.80- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 37,100.90 | 1.74 |
| | | | | Other Deducts - Oil: | 30,725.82 | 1.44 |
| | | | | Net Income: | 333,385.59- | 15.62- |
| 10/2019 | OIL | $/BBL:24.04 | 16,740.93 /0.78 | Oil Sales | 402,518.68 | 18.86 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 37,205.41- | 1.74- |
| | | | | Other Deducts - Oil: | 30,778.07- | 1.44- |
| | | | | Net Income: | 334,535.20 | 15.68 |
| 10/2019 | OIL | $/BBL:24.01 | 16,713.79-/4.11- | Oil Sales | 401,236.17- | 98.70- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 37,045.15 | 9.11 |
| | | | | Other Deducts - Oil: | 30,705.07 | 7.55 |
| | | | | Net Income: | 333,485.95- | 82.04- |
| 10/2019 | OIL | $/BBL:24.05 | 16,740.93 /4.12 | Oil Sales | 402,540.01 | 99.02 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 37,164.58- | 9.14- |
| | | | | Other Deducts - Oil: | 30,794.65- | 7.57- |
| | | | | Net Income: | 334,580.78 | 82.31 |
| 11/2019 | OIL | $/BBL:52.41 | 9,414.14-/0.44- | Oil Sales | 493,442.02- | 23.12- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 45,879.71 | 2.15 |
| | | | | Other Deducts - Oil: | 34,749.44 | 1.63 |
| | | | | Net Income: | 412,812.87- | 19.34- |
| 11/2019 | OIL | $/BBL:52.42 | 9,407.96 /0.44 | Oil Sales | 493,128.49 | 23.11 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 45,879.71- | 2.15- |
| | | | | Other Deducts - Oil: | 34,749.44- | 1.63- |
| | | | | Net Income: | 412,499.34 | 19.33 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   402

**LEASE: (MAND06) Mandaree South 24-13 HI   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | OIL | $/BBL:52.42 | 9,414.14-/2.32- | Oil Sales: | 493,460.86- | 121.39- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 45,863.52 | 11.28 |
|  |  |  |  | Other Deducts - Oil: | 34,765.90 | 8.55 |
|  |  |  |  | Net Income: | 412,831.44- | 101.56- |
| 11/2019 | OIL | $/BBL:52.42 | 9,407.96 /2.31 | Oil Sales: | 493,132.42 | 121.31 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 45,843.62- | 11.28- |
|  |  |  |  | Other Deducts - Oil: | 34,746.00- | 8.54- |
|  |  |  |  | Net Income: | 412,542.80 | 101.49 |
| 12/2019 | OIL | $/BBL:18.51 | 19,977.68-/0.94- | Oil Sales: | 369,807.18- | 17.33- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 34,488.16 | 1.62 |
|  |  |  |  | Other Deducts - Oil: | 24,664.26 | 1.15 |
|  |  |  |  | Net Income: | 310,654.76- | 14.56- |
| 12/2019 | OIL | $/BBL:18.56 | 20,003.06 /0.94 | Oil Sales: | 371,218.06 | 17.40 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 34,697.18- | 1.63- |
|  |  |  |  | Other Deducts - Oil: | 24,768.77- | 1.16- |
|  |  |  |  | Net Income: | 311,752.11 | 14.61 |
| 12/2019 | OIL | $/BBL:18.51 | 19,977.68-/4.91- | Oil Sales: | 369,834.38- | 90.98- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 34,517.08 | 8.49 |
|  |  |  |  | Other Deducts - Oil: | 24,663.59 | 6.07 |
|  |  |  |  | Net Income: | 310,653.71- | 76.42- |
| 12/2019 | OIL | $/BBL:18.56 | 20,003.06 /4.92 | Oil Sales: | 371,237.76 | 91.32 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 34,656.42- | 8.52- |
|  |  |  |  | Other Deducts - Oil: | 24,763.12- | 6.09- |
|  |  |  |  | Net Income: | 311,818.22 | 76.71 |
| 02/2020 | OIL | $/BBL:22.66 | 9,388.95-/0.44- | Oil Sales: | 212,781.52- | 9.97- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 19,543.29 | 0.91 |
|  |  |  |  | Other Deducts - Oil: | 1,045.10 | 0.05 |
|  |  |  |  | Net Income: | 192,193.13- | 9.01- |
| 02/2020 | OIL | $/BBL:22.67 | 9,388.95 /0.44 | Oil Sales: | 212,833.78 | 9.97 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 19,543.29- | 0.91- |
|  |  |  |  | Other Deducts - Oil: | 1,045.10- | 0.05- |
|  |  |  |  | Net Income: | 192,245.39 | 9.01 |
| 02/2020 | OIL | $/BBL:22.66 | 9,388.95-/2.31- | Oil Sales: | 212,795.60- | 52.35- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 19,587.55 | 4.82 |
|  |  |  |  | Other Deducts - Oil: | 1,045.07 | 0.26 |
|  |  |  |  | Net Income: | 192,162.98- | 47.27- |
| 02/2020 | OIL | $/BBL:22.67 | 9,388.95 /2.31 | Oil Sales: | 212,855.32 | 52.36 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 19,587.55- | 4.82- |
|  |  |  |  | Other Deducts - Oil: | 1,045.07- | 0.25- |
|  |  |  |  | Net Income: | 192,222.70 | 47.29 |
| 03/2020 | OIL | $/BBL:25.81 | 4,740.11-/0.22- | Oil Sales: | 122,328.47- | 5.73- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 10,555.47 | 0.49 |
|  |  |  |  | Other Deducts - Oil: | 16,355.75 | 0.77 |
|  |  |  |  | Net Income: | 95,417.25- | 4.47- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   403

**LEASE: (MAND06) Mandaree South 24-13 HI   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | OIL | $/BBL:25.80 | 4,742.81 /0.22 | Oil Sales: | 122,380.73 | 5.73 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 10,555.47- | 0.49- |
| | | | | Other Deducts - Oil: | 16,355.75- | 0.77- |
| | | | | Net Income: | 95,469.51 | 4.47 |
| 03/2020 | OIL | $/BBL:25.81 | 4,740.11-/1.17- | Oil Sales: | 122,322.64- | 30.09- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 10,590.02 | 2.60 |
| | | | | Other Deducts - Oil: | 16,362.77 | 4.03 |
| | | | | Net Income: | 95,369.85- | 23.46- |
| 03/2020 | OIL | $/BBL:25.81 | 4,742.81 /1.17 | Oil Sales: | 122,392.31 | 30.11 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 10,609.92- | 2.61- |
| | | | | Other Deducts - Oil: | 16,362.77- | 4.03- |
| | | | | Net Income: | 95,419.62 | 23.47 |
| 12/2020 | OIL | $/BBL:44.24 | 5,018.77 /0.24 | Oil Sales: | 222,030.62 | 10.40 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 20,065.84- | 0.94- |
| | | | | Other Deducts - Oil: | 21,006.43- | 0.98- |
| | | | | Net Income: | 180,958.35 | 8.48 |
| 12/2020 | OIL | $/BBL:44.24 | 5,018.77 /1.23 | Oil Sales: | 222,022.06 | 54.62 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 20,045.39- | 4.93- |
| | | | | Other Deducts - Oil: | 21,578.15- | 5.31- |
| | | | | Net Income: | 180,398.52 | 44.38 |
| 01/2021 | OIL | $/BBL:49.44 | 4,496.17 /0.21 | Oil Sales: | 222,291.90 | 10.42 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 20,170.35- | 0.95- |
| | | | | Other Deducts - Oil: | 19,647.80- | 0.92- |
| | | | | Net Income: | 182,473.75 | 8.55 |
| 01/2021 | OIL | $/BBL:49.44 | 4,496.17 /1.11 | Oil Sales: | 222,270.88 | 54.68 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 20,224.54- | 4.98- |
| | | | | Other Deducts - Oil: | 20,184.73- | 4.96- |
| | | | | Net Income: | 181,861.61 | 44.74 |
| 03/2019 | PRG | $/GAL:0.26 | 66,511.84-/3.12- | Plant Products - Gals - Sales: | 17,087.32- | 0.80- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 418.04 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 4,911.95 | 0.23 |
| | | | | Net Income: | 11,757.33- | 0.55- |
| 03/2019 | PRG | $/GAL:0.22 | 68,762.23 /3.22 | Plant Products - Gals - Sales: | 14,840.36 | 0.70 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 418.04- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 4,337.15- | 0.21- |
| | | | | Net Income: | 10,085.17 | 0.47 |
| 03/2019 | PRG | $/GAL:0.26 | 66,511.84-/16.36- | Plant Products - Gals - Sales: | 17,069.43- | 4.20- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 378.21 | 0.09 |
| | | | | Other Deducts - Plant - Gals: | 4,916.79 | 1.21 |
| | | | | Net Income: | 11,774.43- | 2.90- |
| 03/2019 | PRG | $/GAL:0.22 | 68,762.23 /16.92 | Plant Products - Gals - Sales: | 14,849.91 | 3.65 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 378.21- | 0.09- |
| | | | | Other Deducts - Plant - Gals: | 4,299.71- | 1.06- |
| | | | | Net Income: | 10,171.99 | 2.50 |

MSTrust_004355

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    404

**LEASE: (MAND06)  Mandaree South 24-13 HI    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | PRG | $/GAL:0.31 | 71,590.01-/3.35- | Plant Products - Gals - Sales: | 22,417.31- | 1.05- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Plant - Gals: | 522.55 | 0.02 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,270.58 | 0.30 |
|  |  |  |  | Net Income: | 15,624.18- | 0.73- |
| 04/2019 | PRG | $/GAL:0.25 | 70,340.37 /3.30 | Plant Products - Gals - Sales: | 17,453.10 | 0.82 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Plant - Gals: | 522.55- | 0.03- |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,964.21- | 0.23- |
|  |  |  |  | Net Income: | 11,966.34 | 0.56 |
| 04/2019 | PRG | $/GAL:0.31 | 71,590.01-/17.61- | Plant Products - Gals - Sales: | 22,444.06- | 5.52- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Plant - Gals: | 537.46 | 0.13 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,270.40 | 1.54 |
|  |  |  |  | Net Income: | 15,636.20- | 3.85- |
| 04/2019 | PRG | $/GAL:0.25 | 70,340.37 /17.30 | Plant Products - Gals - Sales: | 17,437.69 | 4.29 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Plant - Gals: | 537.46- | 0.13- |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,956.60- | 1.22- |
|  |  |  |  | Net Income: | 11,943.63 | 2.94 |
| 12/2020 | PRG | $/GAL:0.35 | 91,378.40 /4.28 | Plant Products - Gals - Sales: | 31,823.17 | 1.49 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Plant - Gals: | 418.04- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,375.08- | 0.30- |
|  |  |  |  | Net Income: | 25,030.05 | 1.17 |
| 12/2020 | PRG | $/GAL:0.35 | 91,378.40 /22.48 | Plant Products - Gals - Sales: | 31,819.81 | 7.83 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Plant - Gals: | 378.21- | 0.10- |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,359.98- | 1.56- |
|  |  |  |  | Net Income: | 25,081.62 | 6.17 |
| 01/2021 | PRG | $/GAL:0.49 | 99,776.86 /4.68 | Plant Products - Gals - Sales: | 49,276.27 | 2.31 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Plant - Gals: | 522.55- | 0.03- |
|  |  |  |  | Other Deducts - Plant - Gals: | 9,876.16- | 0.46- |
|  |  |  |  | Net Income: | 38,877.56 | 1.82 |
| 01/2021 | PRG | $/GAL:0.49 | 99,776.86 /24.55 | Plant Products - Gals - Sales: | 49,267.46 | 12.12 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Plant - Gals: | 477.75- | 0.12- |
|  |  |  |  | Other Deducts - Plant - Gals: | 9,853.49- | 2.42- |
|  |  |  |  | Net Income: | 38,936.22 | 9.58 |

**Total Revenue for LEASE**          **114.97**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0221-17 | WPX Energy, Inc. | 2 | 12,923.59 | 12,923.59 | 3.78 |
| | | **Total Lease Operating Expense** | | | **12,923.59** | **3.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND06** | 0.00004686 | Royalty | 18.48 | 0.00 | 0.00 | 18.48 |
| | 0.00024600 | 0.00029285 | 0.00 | 96.49 | 3.78 | 92.71 |
| | Total Cash Flow | | 18.48 | 96.49 | 3.78 | 111.19 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   405

### LEASE: (MARG01)  Margaret Gunn GU #1-3    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.65 | 82 /0.00 | Gas Sales: | 217.37 | 0.00 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 256.67- | 0.00 |
| | | | | Net Income: | 39.30- | 0.00 |

| LEASE Summary: | Net Rev Int | | | | Net Cash |
|----------------|-------------|--|--|--|----------|
| MARG01 | 0.00000961 | | | | 0.00 |

### LEASE: (MARG04)  Margaret Gunn GU 1-4    County: GREGG, TX

API: 183-31587
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.64 | 134 /0.00 | Gas Sales: | 353.25 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 353.25 | 0.00 |

| LEASE Summary: | Net Rev Int | | | | Net Cash |
|----------------|-------------|--|--|--|----------|
| MARG04 | 0.00000961 | | | | 0.00 |

### LEASE: (MARG05)  Margaret Gunn GU 1-5    County: GREGG, TX

API: 183-31640
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.63 | 253 /0.00 | Gas Sales: | 666.54 | 0.01 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 513.35- | 0.01- |
| | | | | Net Income: | 153.19 | 0.00 |

| LEASE Summary: | Net Rev Int | | | | Net Cash |
|----------------|-------------|--|--|--|----------|
| MARG05 | 0.00000961 | | | | 0.00 |

### LEASE: (MARG06)  Margaret Gunn GU 1-10    County: GREGG, TX

API: 183-31829
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.63 | 213 /0.00 | Gas Sales: | 561.05 | 0.00 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 256.67- | 0.00 |
| | | | | Net Income: | 304.38 | 0.00 |

| LEASE Summary: | Net Rev Int | | | | Net Cash |
|----------------|-------------|--|--|--|----------|
| MARG06 | 0.00000961 | | | | 0.00 |

### LEASE: (MARG08)  Margaret Gunn GU 1-9    County: GREGG, TX

API: 183-31826
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.64 | 85 /0.00 | Gas Sales: | 224.24 | 0.00 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 256.67- | 0.00 |
| | | | | Net Income: | 32.43- | 0.00 |

| LEASE Summary: | Net Rev Int | | | | Net Cash |
|----------------|-------------|--|--|--|----------|
| MARG08 | 0.00000961 | | | | 0.00 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page    406

### LEASE: (MARG09)  Margaret Gunn GU 1-7    County: GREGG, TX

API: 183-31837

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.64 | 1,075 /0.01 | Gas Sales: | 2,834.60 | 0.03 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 1,540.04- | 0.02- |
| | | | | Net Income: | 1,294.56 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| MARG09 | 0.00000961 | 0.01 | | 0.01 |

### LEASE: (MARG13)  Margaret Gunn GU 1-13    County: GREGG, TX

API: 183-31860

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.64 | 1,244 /0.01 | Gas Sales: | 3,280.10 | 0.03 |
| | Roy NRI: | 0.00000961 | | Production Tax - Gas: | 123.02- | 0.00 |
| | | | | Other Deducts - Gas: | 1,540.04- | 0.02- |
| | | | | Net Income: | 1,617.04 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| MARG13 | 0.00000961 | 0.01 | | 0.01 |

### LEASE: (MARG14)  Margaret Gunn GU 1-12    County: GREGG, TX

API: 183-31859

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.64 | 626 /0.01 | Gas Sales: | 1,649.59 | 0.01 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 769.23- | 0.00 |
| | | | | Net Income: | 880.36 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| MARG14 | 0.00000962 | 0.01 | | 0.01 |

### LEASE: (MARG16)  Margaret Gunn GU 1-14    County: GREGG, TX

API: 183-31882

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.64 | 1,289 /0.01 | Gas Sales: | 3,399.51 | 0.03 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 1,794.87- | 0.02- |
| | | | | Net Income: | 1,604.64 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| MARG16 | 0.00000962 | 0.01 | | 0.01 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   407

### LEASE: (MARG17)  Margaret Gunn GU 1-15   County: GREGG, TX

**API: 183-31883**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.63 | 67 /0.00 | Gas Sales: | 176.32 | 0.00 |
|  | Roy NRI: | 0.00000962 |  | Other Deducts - Gas: | 256.41- | 0.00 |
|  |  |  |  | Net Income: | 80.09- | 0.00 |

| LEASE Summary: | Net Rev Int |  | Net Cash |
|---------------|-------------|--|----------|
| MARG17 | 0.00000962 |  | 0.00 |

### LEASE: (MART03)  Martin 1-24   County: TEXAS, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 012021 | Redline Energy, LLC | 1 | 1,200.00 | | 5.44 |
| 02.28.2021 | Redline Energy, LLC | 1 | 1,200.00 | 2,400.00 | 5.44 |
| | **Total Lease Operating Expense** | | | **2,400.00** | **5.44** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| MART03 | 0.00226631 | 5.44 | 5.44 |

### LEASE: (MART05)  Martinville  Rodessa Fld Unit   County: SIMPSON, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02202110200 | Denbury Onshore, LLC | 3 | 2,674.56 | 2,674.56 | 2.21 |
| | **Total Lease Operating Expense** | | | **2,674.56** | **2.21** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| MART05 | 0.00082798 | 2.21 | 2.21 |

### LEASE: (MART10)  Martinville Rodessa CO2 Unit   County: SIMPSON, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:48.09 | 141.78 /0.09 | Oil Sales: | 6,817.68 | 4.36 |
|  | Wrk NRI: | 0.00063954 |  | Production Tax - Oil: | 209.49- | 0.13- |
|  |  |  |  | Net Income: | 6,608.19 | 4.23 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02202110200 | Denbury Onshore, LLC | 2 | 60,836.69 | 60,836.69 | 50.37 |
| 02202110200 | Denbury Onshore, LLC | TAX01 | 7.66 | 7.66 | 2.93 |
| | **Total Lease Operating Expense** | | | **60,844.35** | **53.30** |
| Billing Summary | .00216673 | 2 | 0.00082798 | 60,836.69 | 50.37 |
| by Deck/AFE | 100% FOR Sales Tax | TAX01 | 0.38213599 | 7.66 | 2.93 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| MART10 | 0.00063954 | multiple | 4.23 | 53.30 | 49.07- |

MSTrust_004359

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   408

### LEASE: (MASO02)  South Mason Pass   County: EFFINGHAM, IL

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 81625 | Herman L. Loeb, LLC | 1 | 11,909.28 | 11,909.28 | 44.82 |
| | | **Total Lease Operating Expense** | | | **11,909.28** | **44.82** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MASO02 | 0.00376381 | 44.82 | 44.82 |

### LEASE: (MAXI01)  Maxine Redman   County: CLARK, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:55.13 | 24.19 /0.21 | Oil Sales: | 1,333.69 | 11.81 |
| | Roy NRI: | 0.00885420 | | Production Tax - Oil: | 1.69- | 0.02- |
| | | | | Net Income: | 1,332.00 | 11.79 |
| 02/2021 | OIL | $/BBL:55.13 | 6.77 /0.06 | Oil Sales: | 373.25 | 3.31 |
| | Roy NRI: | 0.00885420 | | Production Tax - Oil: | 0.56- | 0.01- |
| | | | | Net Income: | 372.69 | 3.30 |
| | | **Total Revenue for LEASE** | | | | **15.09** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MAXI01 | 0.00885420 | 15.09 | 15.09 |

### LEASE: (MAYO01)  Mayo 13-16-14 H-1; HA RA SUF   Parish: CADDO, LA

API: 17017347970000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.57 | 7,032.26 /25.13 | Gas Sales: | 18,080.28 | 64.61 |
| | Roy NRI: | 0.00357333 | | Production Tax - Gas: | 656.99- | 2.35- |
| | | | | Net Income: | 17,423.29 | 62.26 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MAYO01 | 0.00357333 | 62.26 | 62.26 |

### LEASE: (MAYO02)  Mayo 24 H-1; HA RA SUF   Parish: CADDO, LA

API: 17017347610000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.56 | 19,493.05 /75.49 | Gas Sales: | 49,960.39 | 193.48 |
| | Roy NRI: | 0.00387262 | | Production Tax - Gas: | 1,820.55- | 7.05- |
| | | | | Net Income: | 48,139.84 | 186.43 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MAYO02 | 0.00387262 | 186.43 | 186.43 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   409

**LEASE: (MCCA02)  Mccary   Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.78 | 8.18 /0.01 | Gas Sales: | 22.72 | 0.02 |
| | Roy NRI: | 0.00104817 | | Net Income: | 22.72 | 0.02 |
| 11/2020 | GAS | $/MCF:2.76 | 0.49 /0.00 | Gas Sales: | 1.35 | 0.00 |
| | Roy NRI: | 0.00104817 | | Net Income: | 1.35 | 0.00 |
| 11/2020 | GAS | $/MCF:2.95 | 28.57 /0.03 | Gas Sales: | 84.20 | 0.09 |
| | Roy NRI: | 0.00104817 | | Net Income: | 84.20 | 0.09 |
| 11/2020 | GAS | $/MCF:2.78 | 224.39 /0.24 | Gas Sales: | 623.04 | 0.65 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 16.44- | 0.01- |
| | | | | Net Income: | 606.60 | 0.64 |
| 12/2020 | GAS | $/MCF:2.75 | 8.85 /0.01 | Gas Sales: | 24.36 | 0.02 |
| | Roy NRI: | 0.00104817 | | Net Income: | 24.36 | 0.02 |
| 12/2020 | GAS | $/MCF:2.74 | 28.73 /0.03 | Gas Sales: | 78.70 | 0.08 |
| | Roy NRI: | 0.00104817 | | Net Income: | 78.70 | 0.08 |
| 12/2020 | GAS | $/MCF:2.75 | 223.18 /0.23 | Gas Sales: | 614.37 | 0.64 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 16.56- | 0.01- |
| | | | | Net Income: | 597.81 | 0.63 |
| 01/2021 | GAS | $/MCF:2.67 | 8.18 /0.01 | Gas Sales: | 21.83 | 0.02 |
| | Roy NRI: | 0.00104817 | | Net Income: | 21.83 | 0.02 |
| 01/2021 | GAS | $/MCF:2.62 | 28.80 /0.03 | Gas Sales: | 75.39 | 0.08 |
| | Roy NRI: | 0.00104817 | | Net Income: | 75.39 | 0.08 |
| 01/2021 | GAS | $/MCF:2.67 | 215.43 /0.23 | Gas Sales: | 575.18 | 0.60 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 15.85- | 0.01- |
| | | | | Net Income: | 559.33 | 0.59 |
| 11/2020 | PRG | $/GAL:0.80 | 14.45 /0.02 | Plant Products - Gals - Sales: | 11.63 | 0.01 |
| | Roy NRI: | 0.00104817 | | Net Income: | 11.63 | 0.01 |
| 11/2020 | PRG | $/GAL:0.71 | 33.19 /0.03 | Plant Products - Gals - Sales: | 23.53 | 0.02 |
| | Roy NRI: | 0.00104817 | | Net Income: | 23.53 | 0.02 |
| 11/2020 | PRG | $/GAL:0.81 | 188.73 /0.20 | Plant Products - Gals - Sales: | 152.12 | 0.16 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 19.05- | 0.02- |
| | | | | Net Income: | 133.07 | 0.14 |
| 11/2020 | PRG | $/GAL:0.74 | 343.74 /0.36 | Plant Products - Gals - Sales: | 253.33 | 0.26 |
| | Roy NRI: | 0.00104817 | | Net Income: | 253.33 | 0.26 |
| 12/2020 | PRG | $/GAL:0.95 | 10.30 /0.01 | Plant Products - Gals - Sales: | 9.83 | 0.01 |
| | Roy NRI: | 0.00104817 | | Net Income: | 9.83 | 0.01 |
| 12/2020 | PRG | $/GAL:0.80 | 35.08 /0.04 | Plant Products - Gals - Sales: | 28.18 | 0.03 |
| | Roy NRI: | 0.00104817 | | Net Income: | 28.18 | 0.03 |
| 12/2020 | PRG | $/GAL:0.95 | 135 /0.14 | Plant Products - Gals - Sales: | 128.91 | 0.14 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 16.16- | 0.02- |
| | | | | Net Income: | 112.75 | 0.12 |

MSTrust_004361

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   410

## LEASE: (MCCA02) Mccary   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRG | $/GAL:0.82 | 356.20 /0.37 | Plant Products - Gals - Sales: | 293.23 | 0.31 |
| | Roy NRI: | 0.00104817 | | Net Income: | 293.23 | 0.31 |
| 01/2021 | PRG | $/GAL:1.09 | 10.30 /0.01 | Plant Products - Gals - Sales: | 11.26 | 0.01 |
| | Roy NRI: | 0.00104817 | | Net Income: | 11.26 | 0.01 |
| 01/2021 | PRG | $/GAL:0.98 | 36.29 /0.04 | Plant Products - Gals - Sales: | 35.52 | 0.04 |
| | Roy NRI: | 0.00104817 | | Net Income: | 35.52 | 0.04 |
| 01/2021 | PRG | $/GAL:1.09 | 131.08 /0.14 | Plant Products - Gals - Sales: | 143.10 | 0.15 |
| | | | | Production Tax - Plant - Gals: | 17.95- | 0.02- |
| | Roy NRI: | 0.00104817 | | Net Income: | 125.15 | 0.13 |
| 01/2021 | PRG | $/GAL:1.00 | 363.44 /0.38 | Plant Products - Gals - Sales: | 364.23 | 0.38 |
| | Roy NRI: | 0.00104817 | | Net Income: | 364.23 | 0.38 |

**Total Revenue for LEASE**     **3.63**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MCCA02 | 0.00104817 | 3.63 | 3.63 |

## LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt    Parish: LINCOLN, LA

API: 1706121317
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:40.50 | 302.05 /0.07 | Condensate Sales: | 12,234.15 | 2.86 |
| | Roy NRI: | 0.00023346 | | Production Tax - Condensate: | 1,499.74- | 0.35- |
| | | | | Net Income: | 10,734.41 | 2.51 |
| 12/2020 | GAS | $/MCF:2.75 | 32,211.35 /7.52 | Gas Sales: | 88,658.13 | 20.71 |
| | Roy NRI: | 0.00023346 | | Production Tax - Gas: | 3,030.94- | 0.70- |
| | | | | Net Income: | 85,627.19 | 20.01 |
| 12/2020 | PRG | $/GAL:0.55 | 70,376.18 /16.43 | Plant Products - Gals - Sales: | 38,816.26 | 9.07 |
| | Roy NRI: | 0.00023346 | | Net Income: | 38,816.26 | 9.07 |

**Total Revenue for LEASE**     **31.59**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MCCR01 | 0.00023346 | 31.59 | 31.59 |

## LEASE: (MCDO04)  McDonald 29 Unit    County: WARD, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:49.08 | 169.70 /0.00 | Oil Sales: | 8,329.08 | 0.10 |
| | Roy NRI: | 0.00001232 | | Production Tax - Oil: | 384.20- | 0.00 |
| | | | | Net Income: | 7,944.88 | 0.10 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MCDO04 | 0.00001232 | 0.10 | 0.10 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page    411

### LEASE: (MCGP01)  Patrick McGowen etal 15 #1    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | CND | $/BBL:42.88 | 175.99 /0.03 | Condensate Sales: | 7,546.15 | 1.45 |
| | Wrk NRI | 0.00019239 | | Production Tax - Condensate: | 935.39- | 0.19- |
| | | | | Net Income: | 6,610.76 | 1.26 |
| 12/2020 | GAS | $/MCF:2.82 | 449.47 /0.09 | Gas Sales: | 1,269.69 | 0.24 |
| | Wrk NRI | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 1,262.44 | 0.24 |
| 12/2020 | PRG | $/GAL:0.55 | 1,371.88 /0.26 | Plant Products - Gals - Sales: | 752.08 | 0.14 |
| | Wrk NRI | 0.00019239 | | Net Income: | 752.08 | 0.14 |

**Total Revenue for LEASE**                                        **1.64**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| MCGP01 | 0.00019239 | 1.64 | 1.64 |

### LEASE: (MCIN02)  McIntosh-Opal 1,4    County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | | /0.00 | Oil Sales: | 0.02- | 0.00 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 24.86 | 0.00 |
| | | | | Net Income: | 24.84 | 0.00 |
| 10/2020 | OIL | | /0.00 | Oil Sales: | 0.02- | 0.00 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 16.57 | 0.00 |
| | | | | Net Income: | 16.55 | 0.00 |

**Total Revenue for LEASE**                                        **0.00**

| LEASE Summary: | Net Rev Int | | Net Cash |
|----------------|-------------|--|----------|
| MCIN02 | 0.00014645 | | 0.00 |

### LEASE: (MCIN04)  McIntosh-Goldsmith #1    County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 24.00 | 0.00 |
| | Roy NRI: | 0.00014645 | | Net Income: | 24.00 | 0.00 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 0.06 | 0.00 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 55.07 | 0.01 |
| | | | | Net Income: | 55.13 | 0.01 |
| 11/2020 | OIL | | /0.00 | Production Tax - Oil: | 5.75 | 0.00 |
| | Roy NRI: | 0.00014645 | | Net Income: | 5.75 | 0.00 |

**Total Revenue for LEASE**                                        **0.01**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| MCIN04 | 0.00014645 | 0.01 | 0.01 |

MSTrust_004363

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   412

### LEASE: (MCIN05) Mcintyre Etal#1Alt;GRAY RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:3.03 | 1,460 /1.42 | Gas Sales: | 4,425.97 | 4.32 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 18.98- | 0.02- |
| | | | | Other Deducts - Gas: | 375.01- | 0.37- |
| | | | | Net Income: | 4,031.98 | 3.93 |
| 12/2020 | GAS | $/MCF:2.97 | 1,465 /1.43 | Gas Sales: | 4,348.90 | 4.24 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 19.05- | 0.02- |
| | | | | Other Deducts - Gas: | 367.39- | 0.36- |
| | | | | Net Income: | 3,962.46 | 3.86 |
| 01/2021 | GAS | $/MCF:2.77 | 1,503 /1.47 | Gas Sales: | 4,165.52 | 4.07 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 19.54- | 0.03- |
| | | | | Other Deducts - Gas: | 382.67- | 0.37- |
| | | | | Net Income: | 3,763.31 | 3.67 |
| 11/2020 | PRG | $/GAL:0.46 | 5,505.44 /5.37 | Plant Products - Gals - Sales: | 2,537.38 | 2.48 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 4.76- | 0.01- |
| | | | | Net Income: | 2,532.62 | 2.47 |
| 12/2020 | PRG | $/GAL:0.52 | 4,989.91 /4.87 | Plant Products - Gals - Sales: | 2,592.65 | 2.53 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 4.63- | 0.01- |
| | | | | Net Income: | 2,588.02 | 2.52 |
| 01/2021 | PRG | $/GAL:0.66 | 5,211.28 /5.08 | Plant Products - Gals - Sales: | 3,445.50 | 3.36 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 4.90- | 0.01- |
| | | | | Net Income: | 3,440.60 | 3.35 |

**Total Revenue for LEASE**     **19.80**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MCIN05 | 0.00097540 | 19.80 | 19.80 |

### LEASE: (MCKE01)  McKendrick A#1   County: CLEARFIELD, PA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:1.65 | 155 /2.80 | Gas Sales: | 256.23 | 4.62 |
| | Wrk NRI: | 0.01804981 | | Net Income: | 256.23 | 4.62 |
| 01/2021 | GAS | $/MCF:1.88 | 54 /0.97 | Gas Sales: | 101.39 | 1.83 |
| | Wrk NRI: | 0.01804981 | | Other Deducts - Gas: | 12.91- | 0.23- |
| | | | | Net Income: | 88.48 | 1.60 |

**Total Revenue for LEASE**     **6.22**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021021003 | Diversified Production, LLC | 101 EF | 215.28 | 215.28 | 3.10 |
| | | **Total Lease Operating Expense** | | | **215.28** | **3.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| MCKE01 | 0.01804981 | 0.01441903 | 6.22 | 3.10 | 3.12 |

MSTrust_004364

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   413

### LEASE: (MIAM01)  Miami Corp #2   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01202180004 | Hilcorp Energy Company | NEW | 21.30 | | |
| 01202180004 | Hilcorp Energy Company | NEW | 21.30 | | |
| 01202180004 | Hilcorp Energy Company | NEW | 21.29 | | |
| 02202180004 | Hilcorp Energy Company | NEW | 271.01 | | |
| 02202180004 | Hilcorp Energy Company | NEW | 271.01 | | |
| 02202180004 | Hilcorp Energy Company | NEW | 270.99 | 876.90 | 8.22 |
| | **Total Lease Operating Expense** | | | **876.90** | **8.22** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM01 | 0.00937496 | 8.22 | 8.22 |

### LEASE: (MIAM14)  Miami Fee #4   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01202180004 | Hilcorp Energy Company | LAST E | 10,294.63 | | |
| 02202180004 | Hilcorp Energy Company | LAST E | 14,270.48 | 24,565.11 | 207.22 |
| | **Total Lease Operating Expense** | | | **24,565.11** | **207.22** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM14 | 0.00843542 | 207.22 | 207.22 |

### LEASE: (MIAM17)  Miami Fee #6   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01202180004 | Hilcorp Energy Company | 1 | 22,649.00 | | |
| 02202180004 | Hilcorp Energy Company | 1 | 39,213.18 | 61,862.18 | 313.10 |
| | **Total Lease Operating Expense** | | | **61,862.18** | **313.10** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM17 | 0.00506125 | 313.10 | 313.10 |

### LEASE: (MIAM21)  Miami Corp. #2-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01202180004 | Hilcorp Energy Company | 1 | 21.30 | | |
| 02202180004 | Hilcorp Energy Company | 1 | 271.01 | 292.31 | 2.74 |
| | **Total Lease Operating Expense** | | | **292.31** | **2.74** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM21 | 0.00937496 | 2.74 | 2.74 |

MSTrust_004365

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   414

### LEASE: (MIAM22)  Miami Fee #1-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02202180004 | Hilcorp Energy Company | 1 | 18,966.46 | 18,966.46 | 95.99 |
| | **Total Lease Operating Expense** | | | **18,966.46** | **95.99** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM22 | 0.00506125 | 95.99 | 95.99 |

### LEASE: (MIAM23)  Miami Fee #6-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01202180004 | Hilcorp Energy Company | 1 | 842.29 | 842.29 | 4.26 |
| | **Total Lease Operating Expense** | | | **842.29** | **4.26** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM23 | 0.00506123 | 4.26 | 4.26 |

### LEASE: (MIAM33)  Miami Fee #1-D ST   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01202180004 | Hilcorp Energy Company | 1 | 4,341.19 | 4,341.19 | 21.97 |
| | **Total Lease Operating Expense** | | | **4,341.19** | **21.97** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM33 | 0.00506124 | 21.97 | 21.97 |

### LEASE: (MOOS01)  Moore-Starcke 5H   County: CASS, TX

API: 42067308060000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.90 | 1,756-/1.25- | Gas Sales: | 1,571.99- | 1.12- |
| | Ovr NRI: | 0.00071285 | | Production Tax - Gas: | 139.39 | 0.10 |
| | | | | Other Deducts - Gas: | 1,054.36 | 0.75 |
| | | | | Net Income: | 378.24- | 0.27- |
| 07/2020 | GAS | $/MCF:0.90 | 1,756 /1.25 | Gas Sales: | 1,571.99 | 1.12 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Gas: | 139.39- | 0.10- |
| | | | | Net Income: | 1,432.60 | 1.02 |
| 08/2020 | GAS | $/MCF:1.17 | 1,647-/1.17- | Gas Sales: | 1,923.63- | 1.37- |
| | Ovr NRI: | 0.00071285 | | Production Tax - Gas: | 173.17 | 0.12 |
| | | | | Other Deducts - Gas: | 991.93 | 0.71 |
| | | | | Net Income: | 758.53- | 0.54- |
| 08/2020 | GAS | $/MCF:1.17 | 1,647 /1.17 | Gas Sales: | 1,923.63 | 1.37 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Gas: | 173.17- | 0.12- |
| | | | | Net Income: | 1,750.46 | 1.25 |

MSTrust_004366

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   415

**LEASE: (MOOS01)  Moore-Starcke 5H   (Continued)**
**API: 42067308060000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:1.51 | 2,038.82 /1.45 | Gas Sales: | 3,088.47 | 2.20 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Gas: | 258.79- | 0.18- |
| | | | | Net Income: | 2,829.68 | 2.02 |
| 12/2020 | GAS | $/MCF:1.74 | 1,467.39 /1.05 | Gas Sales: | 2,557.44 | 1.82 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Gas: | 205.04- | 0.14- |
| | | | | Net Income: | 2,352.40 | 1.68 |
| 11/2020 | OIL | $/BBL:39.21 | 333.38 /0.24 | Oil Sales: | 13,073.23 | 9.32 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Oil: | 603.45- | 0.43- |
| | | | | Net Income: | 12,469.78 | 8.89 |
| 12/2020 | OIL | $/BBL:45.13 | 504.90 /0.36 | Oil Sales: | 22,785.28 | 16.24 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Oil: | 1,051.28- | 0.75- |
| | | | | Net Income: | 21,734.00 | 15.49 |
| 01/2021 | OIL | $/BBL:49.89 | 517.79 /0.37 | Oil Sales: | 25,832.07 | 18.41 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Oil: | 1,191.51- | 0.85- |
| | | | | Net Income: | 24,640.56 | 17.56 |
| 07/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,328.22- | 0.94- |
| | Ovr NRI: | 0.00071285 | | Production Tax - Gals: | 99.62 | 0.06 |
| | | | | Net Income: | 1,228.60- | 0.88- |
| 07/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,241.14 | 0.89 |
| | Ovr NRI: | 0.00071285 | | Other Deducts - Plant - Gals: | 1,054.36- | 0.76- |
| | | | | Net Income: | 186.78 | 0.13 |
| 08/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,362.17- | 0.97- |
| | Ovr NRI: | 0.00071285 | | Net Income: | 1,362.17- | 0.97- |
| 08/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,287.79 | 0.92 |
| | Ovr NRI: | 0.00071285 | | Other Deducts - Plant - Gals: | 991.93- | 0.71- |
| | | | | Net Income: | 295.86 | 0.21 |
| 09/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,351.49- | 0.96- |
| | Ovr NRI: | 0.00071285 | | Other Deducts - Plant - Gals: | 943.38 | 0.67 |
| | | | | Net Income: | 408.11- | 0.29- |
| 09/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,274.14 | 0.91 |
| | Ovr NRI: | 0.00071285 | | Other Deducts - Plant - Gals: | 943.38- | 0.67- |
| | | | | Net Income: | 330.76 | 0.24 |
| 10/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 944.10- | 0.67- |
| | Ovr NRI: | 0.00071285 | | Other Deducts - Plant - Gals: | 617.36 | 0.44 |
| | | | | Net Income: | 326.74- | 0.23- |
| 10/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 891.17 | 0.63 |
| | Ovr NRI: | 0.00071285 | | Other Deducts - Plant - Gals: | 617.36- | 0.44- |
| | | | | Net Income: | 273.81 | 0.19 |
| 11/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,566.35 | 1.12 |
| | Ovr NRI: | 0.00071285 | | Other Deducts - Plant - Gals: | 1,220.84- | 0.87- |
| | | | | Net Income: | 345.51 | 0.25 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   416

**LEASE: (MOOS01)  Moore-Starcke 5H   (Continued)**
**API: 42067308060000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRG | /0.00 | | Plant Products - Gals - Sales: | 1,538.35 | 1.10 |
| | Ovr NRI: | 0.00071285 | | Other Deducts - Plant - Gals: | 1,082.11- | 0.77- |
| | | | | Net Income: | 456.24 | 0.33 |

|  | **Total Revenue for LEASE** | | | | | **46.08** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| MOOS01 | 0.00071285 | 46.08 | | | | 46.08 |

**LEASE: (MUCK01)  Muckelroy A    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:45.74 | 344.44 /16.95 | Oil Sales: | 15,754.89 | 775.44 |
| | Wrk NRI: | 0.04921905 | | Production Tax - Oil: | 726.89- | 35.78- |
| | | | | Net Income: | 15,028.00 | 739.66 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02282021-03 | Stroud Petroleum, Inc. | 102 | 6,384.39 | 6,384.39 | 359.12 |
| | | **Total Lease Operating Expense** | | **6,384.39** | | **359.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| MUCK01 | 0.04921905 | 0.05625000 | 739.66 | 359.12 | | 380.54 |

**LEASE: (MYRT01)  Myrtle McDonald Et Al    County: WARD, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:38.31 | 5.17 /0.00 | Condensate Sales: | 198.05 | 0.01 |
| | Roy NRI: | 0.00004688 | | Net Income: | 198.05 | 0.01 |
| | | | | | | |
| 12/2020 | CND | $/BBL:45.70 | 2.74 /0.00 | Condensate Sales: | 125.23 | 0.00 |
| | Roy NRI: | 0.00004688 | | Net Income: | 125.23 | 0.00 |
| | | | | | | |
| 01/2021 | CND | $/BBL:50.93 | 13.56 /0.00 | Condensate Sales: | 690.64 | 0.03 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 31.77- | 0.00 |
| | | | | Net Income: | 658.87 | 0.03 |
| | | | | | | |
| 01/2021 | CND | $/BBL:50.93 | 26.50 /0.00 | Condensate Sales: | 1,349.71 | 0.04 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Condensate: | 62.09- | 0.02 |
| | | | | Net Income: | 1,287.62 | 0.06 |
| | | | | | | |
| 11/2020 | GAS | $/MCF:1.98 | 482.14 /0.01 | Gas Sales: | 954.99 | 0.02 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 954.99 | 0.02 |
| | | | | | | |
| 11/2020 | GAS | $/MCF:1.98 | 4,568.57 /0.10 | Gas Sales: | 9,029.61 | 0.20 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 544.69- | 0.01- |
| | | | | Other Deducts - Gas: | 1,266.06- | 0.03- |
| | | | | Net Income: | 7,218.86 | 0.16 |

| From: | Sklarco, LLC | For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021 |
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   417 |

**LEASE: (MYRT01)  Myrtle McDonald Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:1.93 | 732.86 /0.02 | Gas Sales: | 1,414.18 | 0.03 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 1,414.18 | 0.03 |
| | | | | | | |
| 11/2020 | GAS | $/MCF:1.93 | 12,276.43 /0.27 | Gas Sales: | 23,715.96 | 0.52 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,481.23- | 0.03- |
| | | | | Other Deducts - Gas: | 2,602.44- | 0.06- |
| | | | | Net Income: | 19,632.29 | 0.43 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.39 | 492.86 /0.01 | Gas Sales: | 1,177.46 | 0.03 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 1,177.46 | 0.03 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.39 | 4,667.14 /0.10 | Gas Sales: | 11,141.74 | 0.24 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 690.17- | 0.01- |
| | | | | Other Deducts - Gas: | 1,293.99- | 0.03- |
| | | | | Net Income: | 9,157.58 | 0.20 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.32 | 743.57 /0.02 | Gas Sales: | 1,722.04 | 0.04 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 1,722.04 | 0.04 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.32 | 12,490.71 /0.27 | Gas Sales: | 28,916.51 | 0.63 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,842.39- | 0.04- |
| | | | | Other Deducts - Gas: | 2,628.30- | 0.05- |
| | | | | Net Income: | 24,445.82 | 0.54 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.57 | 651.43 /0.01 | Gas Sales: | 1,674.51 | 0.04 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 1,674.51 | 0.04 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.57 | 6,175.71 /0.14 | Gas Sales: | 15,873.49 | 0.35 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 992.10- | 0.02- |
| | | | | Other Deducts - Gas: | 1,712.21- | 0.04- |
| | | | | Net Income: | 13,169.18 | 0.29 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.49 | 797.14 /0.02 | Gas Sales: | 1,986.17 | 0.04 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 1,986.17 | 0.04 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.49 | 13,397.14 /0.29 | Gas Sales: | 33,389.79 | 0.73 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 2,141.81- | 0.05- |
| | | | | Other Deducts - Gas: | 2,818.71- | 0.06- |
| | | | | Net Income: | 28,429.27 | 0.62 |

**Total Revenue for LEASE**                                                                                                    **2.54**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| MYRT01 | 0.00004688 | 0.04 | 0.00 | 0.04 |
| | 0.00002188 | 0.00 | 2.50 | 2.50 |
| Total Cash Flow | | 0.04 | 2.50 | 2.54 |

**LEASE: (NAPP01)  Napper 15 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.52 | 1,416.86 /0.27 | Gas Sales: | 3,575.03 | 0.69 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 14.50- | 0.01- |
| | | | | Net Income: | 3,560.53 | 0.68 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   418

### LEASE: (NAPP01)  Napper 15 1-Alt; LCV RA SUTT    (Continued)
**Revenue:**    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2020 | PRG | $/GAL:0.53 | 1,507.97 /0.29 | Plant Products - Gals - Sales: | 800.13 | 0.15 |
|  | Wrk NRI: | 0.00019239 |  | Net Income: | 800.13 | 0.15 |

**Total Revenue for LEASE**                                                                                              **0.83**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| NAPP01 | 0.00019239 | 0.83 | 0.83 |

### LEASE: (NAPP02)  Napper 15 #2    Parish: LINCOLN, LA
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2020 | CND | $/BBL:43.41 | 0.27 /0.00 | Condensate Sales: | 11.72 | 0.00 |
|  | Wrk NRI: | 0.00019239 |  | Net Income: | 11.72 | 0.00 |
| 12/2020 | GAS | $/MCF:2.78 | 631.09 /0.12 | Gas Sales: | 1,751.75 | 0.34 |
|  | Wrk NRI: | 0.00019239 |  | Production Tax - Gas: | 58.01- | 0.01- |
|  |  |  |  | Net Income: | 1,693.74 | 0.33 |
| 12/2020 | PRG | $/GAL:0.60 | 2,224.79 /0.43 | Plant Products - Gals - Sales: | 1,338.47 | 0.26 |
|  | Wrk NRI: | 0.00019239 |  | Net Income: | 1,338.47 | 0.26 |

**Total Revenue for LEASE**                                                                                              **0.59**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| NAPP02 | 0.00019239 | 0.59 | 0.59 |

### LEASE: (NEWH01)  New Hope Deep - Texaco    County: FRANKLIN, TX
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 11/2020 | CND | $/BBL:34.28 | 87.19 /0.01 | Condensate Sales: | 2,988.59 | 0.20 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Condensate: | 137.45- | 0.01- |
|  |  |  |  | Net Income: | 2,851.14 | 0.19 |
| 12/2020 | CND | $/BBL:39.53 | 80.59 /0.01 | Condensate Sales: | 3,185.86 | 0.22 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Condensate: | 146.53- | 0.01- |
|  |  |  |  | Net Income: | 3,039.33 | 0.21 |
| 12/2020 | CND | $/BBL:44.07 | 62.57 /0.00 | Condensate Sales: | 2,757.47 | 0.19 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Condensate: | 126.84- | 0.01- |
|  |  |  |  | Net Income: | 2,630.63 | 0.18 |
| 01/2021 | CND | $/BBL:49.30 | 22.98 /0.00 | Condensate Sales: | 1,132.89 | 0.08 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Condensate: | 52.11- | 0.01- |
|  |  |  |  | Net Income: | 1,080.78 | 0.07 |
| 01/2021 | CND | $/BBL:46.05 | 77.98 /0.01 | Condensate Sales: | 3,590.92 | 0.24 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Condensate: | 165.17- | 0.01- |
|  |  |  |  | Net Income: | 3,425.75 | 0.23 |
| 02/2021 | CND | $/BBL:56.31 | 24.91 /0.00 | Condensate Sales: | 1,402.69 | 0.09 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Condensate: | 64.52- | 0.00 |
|  |  |  |  | Net Income: | 1,338.17 | 0.09 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   419

**LEASE: (NEWH01)  New Hope Deep - Texaco   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.49 | 211.09 /0.01 | Gas Sales: | 525.33 | 0.03 |
|  | Roy NRI: | 0.00006788 |  | Net Income: | 525.33 | 0.03 |
| 11/2020 | GAS | $/MCF:3.04 | 23.19 /0.00 | Gas Sales: | 70.48 | 0.01 |
|  | Roy NRI: | 0.00006788 |  | Net Income: | 70.48 | 0.01 |
| 11/2020 | GAS | $/MCF:2.46 | 372.01 /0.03 | Gas Sales: | 913.53 | 0.06 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 23.44- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 154.42- | 0.01- |
|  |  |  |  | Net Income: | 735.67 | 0.05 |
| 11/2020 | GAS | $/MCF:2.38 | 2,741.98 /0.19 | Gas Sales: | 6,529.13 | 0.44 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 158.72- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,549.65- | 0.10- |
|  |  |  |  | Net Income: | 4,820.76 | 0.33 |
| 12/2020 | GAS | $/MCF:2.44 | 188.79 /0.01 | Gas Sales: | 459.95 | 0.03 |
|  | Roy NRI: | 0.00006788 |  | Net Income: | 459.95 | 0.03 |
| 12/2020 | GAS | $/MCF:2.90 | 27.51 /0.00 | Gas Sales: | 79.75 | 0.00 |
|  | Roy NRI: | 0.00006788 |  | Net Income: | 79.75 | 0.00 |
| 12/2020 | GAS | $/MCF:2.40 | 319.51 /0.02 | Gas Sales: | 765.78 | 0.05 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 19.98- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 167.21- | 0.01- |
|  |  |  |  | Net Income: | 578.59 | 0.04 |
| 12/2020 | GAS | $/MCF:2.33 | 2,507.87 /0.17 | Gas Sales: | 5,841.94 | 0.40 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 135.23- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,723.26- | 0.12- |
|  |  |  |  | Net Income: | 3,983.45 | 0.27 |
| 01/2021 | GAS | $/MCF:2.05 | 121.18 /0.01 | Gas Sales: | 248.24 | 0.02 |
|  | Roy NRI: | 0.00006788 |  | Net Income: | 248.24 | 0.02 |
| 01/2021 | GAS | $/MCF:2.54 | 12.59 /0.00 | Gas Sales: | 31.97 | 0.00 |
|  | Roy NRI: | 0.00006788 |  | Net Income: | 31.97 | 0.00 |
| 01/2021 | GAS | $/MCF:2.02 | 186.99 /0.01 | Gas Sales: | 377.92 | 0.03 |
|  | Roy NRI: | 0.00006788 |  | Other Deducts - Gas: | 115.26- | 0.01- |
|  |  |  |  | Net Income: | 262.66 | 0.02 |
| 01/2021 | GAS | $/MCF:1.92 | 1,835.42 /0.12 | Gas Sales: | 3,520.45 | 0.24 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 68.24- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,114.35- | 0.07- |
|  |  |  |  | Net Income: | 2,337.86 | 0.16 |
| 12/2020 | OIL | $/BBL:44.07 | 33.86 /0.00 | Oil Sales: | 1,492.08 | 0.10 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Oil: | 68.86- | 0.00 |
|  |  |  |  | Net Income: | 1,423.22 | 0.10 |
| 01/2021 | OIL | $/BBL:49.30 | 9.52 /0.00 | Oil Sales: | 469.29 | 0.03 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Oil: | 21.64- | 0.00 |
|  |  |  |  | Net Income: | 447.65 | 0.03 |

MSTrust_004371

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   420

**LEASE: (NEWH01)  New Hope Deep - Texaco    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:56.34 | 8.63 /0.00 | Oil Sales: | 486.20 | 0.03 |
| | Roy NRI: | 0.00006788 | | Production Tax - Oil: | 22.42- | 0.00 |
| | | | | Net Income: | 463.78 | 0.03 |
| 11/2020 | PRD | $/BBL:28.00 | 19.10 /0.00 | Plant Products Sales: | 534.73 | 0.04 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant: | 21.63- | 0.01- |
| | | | | Net Income: | 513.10 | 0.03 |
| 12/2020 | PRD | $/BBL:28.02 | 9.64 /0.00 | Plant Products Sales: | 270.10 | 0.02 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant: | 12.03- | 0.00 |
| | | | | Net Income: | 258.07 | 0.02 |
| 11/2020 | PRG | $/GAL:0.36 | 13,876.09 /0.94 | Plant Products - Gals - Sales: | 4,988.59 | 0.34 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 209.56- | 0.01- |
| | | | | Net Income: | 4,779.03 | 0.33 |
| 12/2020 | PRG | $/GAL:0.39 | 12,605.23 /0.86 | Plant Products - Gals - Sales: | 4,955.77 | 0.34 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 223.93- | 0.02- |
| | | | | Net Income: | 4,731.84 | 0.32 |
| 01/2021 | PRG | $/GAL:0.61 | 4,928.54 /0.33 | Plant Products - Gals - Sales: | 3,016.90 | 0.21 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 124.08- | 0.01- |
| | | | | Net Income: | 2,892.82 | 0.20 |

**Total Revenue for LEASE**                                                     **2.99**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NEWH01 | 0.00006788 | 2.99 | 2.99 |

**LEASE: (NEWH03)  New Hope Pittsburg- Texaco    County: FRANKLIN, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:44.07 | 3,510.74 /0.00 | Oil Sales: | 154,711.91 | 0.07 |
| | Roy NRI: | 0.00000047 | | Net Income: | 154,711.91 | 0.07 |
| 01/2021 | OIL | $/BBL:49.30 | 3,251.95 /0.00 | Oil Sales: | 160,327.97 | 0.07 |
| | Roy NRI: | 0.00000047 | | Net Income: | 160,327.97 | 0.07 |
| 02/2021 | OIL | $/BBL:56.31 | 1,899.47 /0.00 | Oil Sales: | 106,961.15 | 0.05 |
| | Roy NRI: | 0.00000047 | | Net Income: | 106,961.15 | 0.05 |

**Total Revenue for LEASE**                                                     **0.19**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NEWH03 | 0.00000047 | 0.19 | 0.19 |

From:   Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    421

### LEASE: (NEWH04)  New Hope Shallow-Texaco    County: FRANKLIN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:44.07 | 998.84 /0.00 | Oil Sales: | 44,017.06 | 0.02 |
|  | Wrk NRI | 0.00000037 |  | Net Income: | 44,017.06 | 0.02 |
| 12/2020 | OIL | $/BBL:44.07 | 755.30 /0.00 | Oil Sales: | 33,284.70 | 0.00 |
|  | Wrk NRI | 0.00000037 |  | Net Income: | 33,284.70 | 0.00 |
| 01/2021 | OIL | $/BBL:49.30 | 64.83 /0.00 | Oil Sales: | 3,196.26 | 0.00 |
|  | Roy NRI | 0.00000047 |  | Net Income: | 3,196.26 | 0.00 |
| 01/2021 | OIL | $/BBL:49.30 | 1,012.01 /0.00 | Oil Sales: | 49,894.22 | 0.02 |
|  | Wrk NRI | 0.00000037 |  | Net Income: | 49,894.22 | 0.02 |
| 01/2021 | OIL | $/BBL:49.30 | 741.38 /0.00 | Oil Sales: | 36,551.59 | 0.00 |
|  | Wrk NRI | 0.00000037 |  | Net Income: | 36,551.59 | 0.00 |
| 02/2021 | OIL | $/BBL:56.31 | 748.72 /0.00 | Oil Sales: | 42,161.21 | 0.02 |
|  | Wrk NRI | 0.00000037 |  | Net Income: | 42,161.21 | 0.02 |
| 02/2021 | OIL | $/BBL:56.31 | 589.33 /0.00 | Oil Sales: | 33,185.79 | 0.00 |
|  | Wrk NRI | 0.00000037 |  | Net Income: | 33,185.79 | 0.00 |

**Total Revenue for LEASE** 0.06

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| NEWH04 | 0.00000047 | 0.00 | 0.00 |
|  | 0.00000037 | 0.06 | 0.06 |
| Total Cash Flow |  | 0.06 | 0.06 |

### LEASE: (NEWH05)  New Hope Ut-Elledge Sand    County: FRANKLIN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:44.07 | 1,872.64 /0.00 | Oil Sales: | 82,523.84 | 0.04 |
|  | Roy NRI | 0.00000047 |  | Net Income: | 82,523.84 | 0.04 |
| 01/2021 | OIL | $/BBL:49.30 | 1,930.33 /0.00 | Oil Sales: | 95,169.33 | 0.05 |
|  | Roy NRI | 0.00000047 |  | Net Income: | 95,169.33 | 0.05 |
| 02/2021 | OIL | $/BBL:56.31 | 904.97 /0.00 | Oil Sales: | 50,959.82 | 0.02 |
|  | Roy NRI | 0.00000047 |  | Net Income: | 50,959.82 | 0.02 |

**Total Revenue for LEASE** 0.11

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| NEWH05 | 0.00000047 | 0.11 | 0.11 |

### LEASE: (NORT02)  Northcott, MA 14 #1;SSA SU    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | CND | $/BBL:38.03 | 166.76 /0.02 | Condensate Sales: | 6,342.38 | 0.73 |
|  | Roy NRI | 0.00011400 |  | Production Tax - Condensate: | 787.59- | 0.10- |
|  |  |  |  | Net Income: | 5,554.79 | 0.63 |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021  
Account: JUD   Page   422

### LEASE: (NORT02)  Northcott, MA 14 #1;SSA SU   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:43.72 | 148.87 /0.02 | Condensate Sales: | 6,508.45 | 0.74 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 808.91- | 0.09- |
| | | | | Net Income: | 5,699.54 | 0.65 |
| 01/2021 | CND | $/BBL:48.93 | 211.92 /0.02 | Condensate Sales: | 10,370.25 | 1.18 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 1,289.66- | 0.15- |
| | | | | Net Income: | 9,080.59 | 1.03 |
| 11/2020 | GAS | $/MCF:3.03 | 2,177 /0.25 | Gas Sales: | 6,599.10 | 0.75 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 28.30- | 0.00 |
| | | | | Other Deducts - Gas: | 559.18- | 0.07- |
| | | | | Net Income: | 6,011.62 | 0.68 |
| 12/2020 | GAS | $/MCF:2.97 | 2,668 /0.30 | Gas Sales: | 7,918.97 | 0.91 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 34.68- | 0.01- |
| | | | | Other Deducts - Gas: | 669.08- | 0.08- |
| | | | | Net Income: | 7,215.21 | 0.82 |
| 01/2021 | GAS | $/MCF:2.77 | 3,533 /0.40 | Gas Sales: | 9,789.58 | 1.12 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 45.93- | 0.01- |
| | | | | Other Deducts - Gas: | 899.51- | 0.10- |
| | | | | Net Income: | 8,844.14 | 1.01 |
| 11/2020 | PRG | $/GAL:0.48 | 9,547.73 /1.09 | Plant Products - Gals - Sales: | 4,611.18 | 0.53 |
| | Roy NRI: | 0.00011400 | | Net Income: | 4,611.18 | 0.53 |
| 12/2020 | PRG | $/GAL:0.54 | 10,511.05 /1.20 | Plant Products - Gals - Sales: | 5,721.00 | 0.66 |
| | Roy NRI: | 0.00011400 | | Net Income: | 5,721.00 | 0.66 |
| 01/2021 | PRG | $/GAL:0.68 | 14,102.71 /1.61 | Plant Products - Gals - Sales: | 9,618.82 | 1.10 |
| | Roy NRI: | 0.00011400 | | Net Income: | 9,618.82 | 1.10 |

**Total Revenue for LEASE**          7.11

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NORT02 | 0.00011400 | 7.11 | 7.11 |

### LEASE: (NORT03)  Northcott #2; GRAY RA SUJ   Parish: BOSSIER, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:38.03 | 19.50 /0.02 | Condensate Sales: | 741.64 | 0.73 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 92.10- | 0.10- |
| | | | | Net Income: | 649.54 | 0.63 |
| 12/2020 | CND | $/BBL:43.72 | 17.48 /0.02 | Condensate Sales: | 764.21 | 0.75 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 94.99- | 0.09- |
| | | | | Net Income: | 669.22 | 0.66 |
| 01/2021 | CND | $/BBL:48.93 | 24.94 /0.02 | Condensate Sales: | 1,220.43 | 1.19 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 151.78- | 0.15- |
| | | | | Net Income: | 1,068.65 | 1.04 |
| 11/2020 | GAS | $/MCF:3.03 | 1,689 /1.65 | Gas Sales: | 5,119.35 | 5.00 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 21.96- | 0.03- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   423

### LEASE: (NORT03) Northcott #2; GRAY RA SUJ   (Continued)
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 433.83- | 0.42- |
| | | | | Net Income: | 4,663.56 | 4.55 |
| 12/2020 | GAS | $/MCF:2.97 | 1,771 /1.73 | Gas Sales: | 5,258.40 | 5.13 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 23.02- | 0.03- |
| | | | | Other Deducts - Gas: | 444.13- | 0.43- |
| | | | | Net Income: | 4,791.25 | 4.67 |
| 01/2021 | GAS | $/MCF:2.77 | 1,863 /1.82 | Gas Sales: | 5,162.31 | 5.04 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 24.22- | 0.03- |
| | | | | Other Deducts - Gas: | 474.32- | 0.47- |
| | | | | Net Income: | 4,663.77 | 4.54 |
| 11/2020 | PRG | $/GAL:0.49 | 1,754.01 /1.71 | Plant Products - Gals - Sales: | 854.63 | 0.84 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 5.51- | 0.01- |
| | | | | Net Income: | 849.12 | 0.83 |
| 12/2020 | PRG | $/GAL:0.53 | 1,637.76 /1.60 | Plant Products - Gals - Sales: | 866.45 | 0.85 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 5.59- | 0.00 |
| | | | | Net Income: | 860.86 | 0.85 |
| 01/2021 | PRG | $/GAL:0.66 | 1,735.37 /1.69 | Plant Products - Gals - Sales: | 1,145.46 | 1.12 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 6.07- | 0.01- |
| | | | | Net Income: | 1,139.39 | 1.11 |

| | | | **Total Revenue for LEASE** | | | **18.88** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| NORT03 | 0.00097540 | 18.88 | | 18.88 |

### LEASE: (NORT04) Northcott #3-alt; GRAY RA SUJ   Parish: BOSSIER, LA
**API: 17015224300000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:38.03 | 11.12 /0.01 | Condensate Sales: | 422.92 | 0.42 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 52.52- | 0.06- |
| | | | | Net Income: | 370.40 | 0.36 |
| 12/2020 | CND | $/BBL:43.72 | 12.29 /0.01 | Condensate Sales: | 537.31 | 0.53 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 66.78- | 0.07- |
| | | | | Net Income: | 470.53 | 0.46 |
| 01/2021 | CND | $/BBL:48.94 | 18.70 /0.02 | Condensate Sales: | 915.09 | 0.90 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 113.80- | 0.12- |
| | | | | Net Income: | 801.29 | 0.78 |
| 11/2020 | GAS | $/MCF:3.03 | 1,468 /1.43 | Gas Sales: | 4,449.88 | 4.34 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 19.08- | 0.02- |
| | | | | Other Deducts - Gas: | 377.06- | 0.37- |
| | | | | Net Income: | 4,053.74 | 3.95 |
| 12/2020 | GAS | $/MCF:2.97 | 2,251 /2.20 | Gas Sales: | 6,682.77 | 6.52 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 29.26- | 0.03- |
| | | | | Other Deducts - Gas: | 564.50- | 0.55- |
| | | | | Net Income: | 6,089.01 | 5.94 |

MSTrust_004375

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   424

**LEASE: (NORT04)  Northcott #3-alt; GRAY RA SUJ    (Continued)**
API: 17015224300000
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | GAS | $/MCF:2.77 | 2,927 /2.85 | Gas Sales: | 8,111.16 | 7.91 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 38.05- | 0.04- |
| | | | | Other Deducts - Gas: | 745.22- | 0.72- |
| | | | | Net Income: | 7,327.89 | 7.15 |
| 11/2020 | PRG | $/GAL:0.49 | 1,559.55 /1.52 | Plant Products - Gals - Sales: | 770.63 | 0.75 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 4.80- | 0.00 |
| | | | | Net Income: | 765.83 | 0.75 |
| 12/2020 | PRG | $/GAL:0.54 | 2,127.30 /2.07 | Plant Products - Gals - Sales: | 1,143.70 | 1.12 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 7.10- | 0.00 |
| | | | | Net Income: | 1,136.60 | 1.12 |
| 01/2021 | PRG | $/GAL:0.67 | 2,787.53 /2.72 | Plant Products - Gals - Sales: | 1,866.55 | 1.82 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 9.54- | 0.01- |
| | | | | Net Income: | 1,857.01 | 1.81 |

**Total Revenue for LEASE** — **22.32**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| NORT04 | 0.00097540 | 22.32 | 22.32 |

**LEASE: (OHRT01)  Ohrt 33H #1; HA RA SUEE    Parish: RED RIVER, LA**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02200100710 | BPX Operating Company | 4 | 3,945.79 | 3,945.79 | 1.58 |
| | | **Total Lease Operating Expense** | | | **3,945.79** | **1.58** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| OHRT01 | 0.00040122 | 1.58 | 1.58 |

**LEASE: (OHRT02)  Ohrt 4H #1-ALT; HA RA SUEE    Parish: RED RIVER, LA**
API: 17081211800000

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02200100710 | BPX Operating Company | 5 | 5,845.71 | 5,845.71 | 2.35 |
| | | **Total Lease Operating Expense** | | | **5,845.71** | **2.35** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| OHRT02 | 0.00040122 | 2.35 | 2.35 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   425

### LEASE: (OMLI01)  Omlid 18-19 HTF   County: MC KENZIE, ND

**API: 330533586**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Other Deducts - Gas: | 383.88- | 0.00 |
| | Wrk NRI: | 0.00000638 | | Net Income: | 383.88- | 0.00 |

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---|---|---|---|---|---|---|
| OMLI01 | 0.00000638 | | | | | 0.00 |

### LEASE: (OMLI02)  Omlid 18-19 H   County: MC KENZIE, ND

**API: 3305303586**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02202101227 | Continental Resources, Inc. | 1 | 545.92 | 545.92 | 0.00 |
| | | **Total Lease Operating Expense** | | | **545.92** | **0.00** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| OMLI02 | 0.00000729 | | 0.00 | 0.00 |

### LEASE: (OMLI03)  Omlid 2-19H   County: MC KENZIE, ND

**API: 3305307968**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:4.02 | 9,971 /0.15 | Gas Sales: | 40,130.28 | 0.59 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 668.45- | 0.01- |
| | | | | Other Deducts - Gas: | 26,236.63- | 0.39- |
| | | | | Net Income: | 13,225.20 | 0.19 |
| 12/2020 | GAS | $/MCF:4.64 | 27,121 /0.40 | Gas Sales: | 125,975.96 | 1.85 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,005.35- | 0.03- |
| | | | | Other Deducts - Gas: | 72,526.74- | 1.07- |
| | | | | Net Income: | 51,443.87 | 0.75 |
| 12/2020 | OIL | $/BBL:44.28 | 11,664.01 /0.17 | Oil Sales: | 516,515.02 | 7.57 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 47,794.12- | 0.70- |
| | | | | Other Deducts - Oil: | 37,266.04- | 0.55- |
| | | | | Net Income: | 431,454.86 | 6.32 |
| 01/2021 | OIL | $/BBL:49.57 | 9,638.66 /0.14 | Oil Sales: | 477,777.77 | 7.00 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 43,783.42- | 0.64- |
| | | | | Other Deducts - Oil: | 38,937.17- | 0.57- |
| | | | | Net Income: | 395,057.18 | 5.79 |
| | | | | **Total Revenue for LEASE** | | **13.05** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02202101227 | Continental Resources, Inc. | 1 | 10,386.79 | 10,386.79 | 0.15 |
| | | **Total Lease Operating Expense** | | | **10,386.79** | **0.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI03 | 0.00001465 | 0.00001465 | | 13.05 | 0.15 | 12.90 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   426

### LEASE: (OMLI04)  Omlid 3-19H1    County: MC KENZIE, ND

API: 330537967
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 11/2020 | GAS | $/MCF:4.02 | 26,228 /0.38 | Gas Sales: | 105,559.83 | 1.55 |
|  | Wrk NRI | 0.00001465 |  | Production Tax - Gas: | 1,838.24- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 69,351.60- | 1.02- |
|  |  |  |  | Net Income: | 34,369.99 | 0.50 |
| 12/2020 | GAS | $/MCF:4.64 | 23,450 /0.34 | Gas Sales: | 108,924.31 | 1.60 |
|  | Wrk NRI | 0.00001465 |  | Production Tax - Gas: | 1,671.12- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 62,834.22- | 0.92- |
|  |  |  |  | Net Income: | 44,418.97 | 0.65 |
| 12/2020 | OIL | $/BBL:44.28 | 4,373.61 /0.06 | Oil Sales: | 193,675.70 | 2.84 |
|  | Wrk NRI | 0.00001465 |  | Production Tax - Oil: | 18,048.13- | 0.27- |
|  |  |  |  | Other Deducts - Oil: | 14,037.43- | 0.20- |
|  |  |  |  | Net Income: | 161,590.14 | 2.37 |
| 01/2021 | OIL | $/BBL:49.57 | 930.22 /0.01 | Oil Sales: | 46,109.98 | 0.68 |
|  | Wrk NRI | 0.00001465 |  | Production Tax - Oil: | 4,344.92- | 0.07- |
|  |  |  |  | Other Deducts - Oil: | 3,843.58- | 0.05- |
|  |  |  |  | Net Income: | 37,921.48 | 0.56 |

**Total Revenue for LEASE**                                                    **4.08**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 02202101227 | Continental Resources, Inc. | 1 | 58,861.94 | 58,861.94 | 0.86 |
|  |  | **Total Lease Operating Expense** |  |  | **58,861.94** | **0.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| OMLI04 | 0.00001465 | 0.00001465 | 4.08 | 0.86 | 3.22 |

### LEASE: (OMLI05)  Omlid 4-19H    County: MC KENZIE, ND

API: 330537966
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 11/2020 | GAS | $/MCF:4.02 | 41,671 /0.61 | Gas Sales: | 167,713.27 | 2.46 |
|  | Wrk NRI | 0.00001465 |  | Production Tax - Gas: | 2,840.91- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 110,127.01- | 1.62- |
|  |  |  |  | Net Income: | 54,745.35 | 0.80 |
| 12/2020 | GAS | $/MCF:4.64 | 44,606 /0.65 | Gas Sales: | 207,193.09 | 3.04 |
|  | Wrk NRI | 0.00001465 |  | Production Tax - Gas: | 3,175.13- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 119,485.29- | 1.75- |
|  |  |  |  | Net Income: | 84,532.67 | 1.24 |
| 12/2020 | OIL | $/BBL:44.28 | 2,985.11 /0.04 | Oil Sales: | 132,189.03 | 1.94 |
|  | Wrk NRI | 0.00001465 |  | Production Tax - Oil: | 12,366.31- | 0.18- |
|  |  |  |  | Other Deducts - Oil: | 9,525.40- | 0.14- |
|  |  |  |  | Net Income: | 110,297.32 | 1.62 |
| 01/2021 | OIL | $/BBL:49.57 | 2,898.46 /0.04 | Oil Sales: | 143,673.47 | 2.11 |
|  | Wrk NRI | 0.00001465 |  | Production Tax - Oil: | 13,368.98- | 0.20- |
|  |  |  |  | Other Deducts - Oil: | 11,697.86- | 0.17- |
|  |  |  |  | Net Income: | 118,606.63 | 1.74 |

**Total Revenue for LEASE**                                                    **5.40**

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   427

## LEASE: (OMLI05)  Omlid 4-19H    (Continued)
API: 330537966
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02202101227 | Continental Resources, Inc. | 1 | 13,032.99 | 13,032.99 | 0.19 |
| | **Total Lease Operating Expense** | | | **13,032.99** | **0.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI05 | 0.00001465 | 0.00001465 | | 5.40 | 0.19 | 5.21 |

## LEASE: (OMLI06)  Omlid 5-19H   County: MC KENZIE, ND
API: 3305307965
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:4.02 | 48,704 /0.71 | Gas Sales: | 196,018.99 | 2.87 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,342.25- | 0.05- |
| | | | | Other Deducts - Gas: | 128,676.47- | 1.88- |
| | | | | Net Income: | 64,000.27 | 0.94 |
| 12/2020 | GAS | $/MCF:4.64 | 50,459 /0.74 | Gas Sales: | 234,380.04 | 3.43 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,676.47- | 0.05- |
| | | | | Other Deducts - Gas: | 135,193.85- | 1.98- |
| | | | | Net Income: | 95,509.72 | 1.40 |
| 12/2020 | OIL | $/BBL:44.28 | 2,446.55 /0.04 | Oil Sales: | 108,340.08 | 1.59 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 10,026.74- | 0.15- |
| | | | | Other Deducts - Oil: | 7,687.17- | 0.11- |
| | | | | Net Income: | 90,626.17 | 1.33 |
| 01/2021 | OIL | $/BBL:49.57 | 2,167.70 /0.03 | Oil Sales: | 107,450.50 | 1.57 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 10,026.74- | 0.14- |
| | | | | Other Deducts - Oil: | 8,522.73- | 0.13- |
| | | | | Net Income: | 88,901.03 | 1.30 |
| | | **Total Revenue for LEASE** | | | | **4.97** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02202101227 | Continental Resources, Inc. | 1 | 14,133.13 | 14,133.13 | 0.21 |
| | **Total Lease Operating Expense** | | | **14,133.13** | **0.21** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI06 | 0.00001465 | 0.00001465 | | 4.97 | 0.21 | 4.76 |

## LEASE: (OMLI07)  Omlid 6-19H   County: MC KENZIE, ND
API: 3305308053
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:4.02 | 11,433 /0.17 | Gas Sales: | 46,014.40 | 0.67 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 835.56- | 0.01- |
| | | | | Other Deducts - Gas: | 30,080.21- | 0.44- |
| | | | | Net Income: | 15,098.63 | 0.22 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   428

**LEASE: (OMLI07)  Omlid 6-19H   (Continued)**
**API: 3305308053**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:4.64 | 10,572 /0.15 | Gas Sales: | 49,106.52 | 0.72 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 835.56- | 0.01- |
| | | | | Other Deducts - Gas: | 28,409.09- | 0.42- |
| | | | | Net Income: | 19,861.87 | 0.29 |
| 12/2020 | OIL | $/BBL:44.28 | 2,016.30 /0.03 | Oil Sales: | 89,287.41 | 1.31 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 8,355.61- | 0.13- |
| | | | | Other Deducts - Oil: | 6,517.38- | 0.09- |
| | | | | Net Income: | 74,414.42 | 1.09 |
| 01/2021 | OIL | $/BBL:49.57 | 1,667.66 /0.02 | Oil Sales: | 82,664.07 | 1.21 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 7,687.17- | 0.11- |
| | | | | Other Deducts - Oil: | 6,684.49- | 0.10- |
| | | | | Net Income: | 68,292.41 | 1.00 |

**Total Revenue for LEASE** **2.60**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | | **Lease Operating Expense** | | | | |
| | | *LOE - Outside Operations* | | | | |
| | 02202101227 | Continental Resources, Inc. | 1 | 13,537.90 | 13,537.90 | 0.20 |
| | | **Total Lease Operating Expense** | | | **13,537.90** | **0.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI07 | 0.00001465 | 0.00001465 | 2.60 | 0.20 | 2.40 |

**LEASE: (OMLI08)  Omlid 7-19 H1   County: MC KENZIE, ND**
**API: 3305308055**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:4.02 | 44,471 /0.65 | Gas Sales: | 178,982.43 | 2.62 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 3,008.02- | 0.04- |
| | | | | Other Deducts - Gas: | 117,479.95- | 1.72- |
| | | | | Net Income: | 58,494.46 | 0.86 |
| 12/2020 | GAS | $/MCF:4.64 | 43,672 /0.64 | Gas Sales: | 202,854.69 | 2.97 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 3,175.13- | 0.04- |
| | | | | Other Deducts - Gas: | 116,811.50- | 1.72- |
| | | | | Net Income: | 82,868.06 | 1.21 |
| 12/2020 | OIL | $/BBL:44.28 | 3,367.96 /0.05 | Oil Sales: | 149,142.70 | 2.18 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 13,703.21- | 0.20- |
| | | | | Other Deducts - Oil: | 10,862.30- | 0.16- |
| | | | | Net Income: | 124,577.19 | 1.82 |
| 01/2021 | OIL | $/BBL:49.57 | 3,327.78 /0.05 | Oil Sales: | 164,954.39 | 2.42 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 15,040.11- | 0.22- |
| | | | | Other Deducts - Oil: | 13,368.98- | 0.20- |
| | | | | Net Income: | 136,545.30 | 2.00 |

**Total Revenue for LEASE** **5.89**

From:    Sklarco, LLC  
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021  
Account: JUD    Page    429

### LEASE: (OMLI08) Omlid 7-19 H1    (Continued)

API: 3305308055  
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02202101227 | Continental Resources, Inc. | 1 | 54,707.40 | 54,707.40 | 0.80 |
| | **Total Lease Operating Expense** | | | 54,707.40 | 0.80 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI08 | 0.00001465 | 0.00001465 | 5.89 | 0.80 | 5.09 |

### LEASE: (OMLI09) Omlid 9-19 HSL2    County: MC KENZIE, ND

API: 3305308131  
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:4.03 | 13,625 /0.12 | Gas Sales: | 54,852.62 | 0.47 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 860.59- | 0.01- |
| | | | | Other Deducts - Gas: | 35,857.72- | 0.31- |
| | | | | Net Income: | 18,134.31 | 0.15 |
| 12/2020 | GAS | $/MCF:4.74 | 37,857 /0.32 | Gas Sales: | 179,520.92 | 1.53 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 2,868.62- | 0.02- |
| | | | | Other Deducts - Gas: | 101,262.19- | 0.87- |
| | | | | Net Income: | 75,390.11 | 0.64 |
| 12/2020 | OIL | $/BBL:44.28 | 3,793.23 /0.03 | Oil Sales: | 167,974.85 | 1.44 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Oil: | 15,490.53- | 0.14- |
| | | | | Other Deducts - Oil: | 12,048.19- | 0.10- |
| | | | | Net Income: | 140,436.13 | 1.20 |
| 01/2021 | OIL | $/BBL:49.57 | 2,625.91 /0.02 | Oil Sales: | 130,163.47 | 1.11 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Oil: | 12,048.19- | 0.10- |
| | | | | Other Deducts - Oil: | 10,327.02- | 0.09- |
| | | | | Net Income: | 107,788.26 | 0.92 |
| | | | **Total Revenue for LEASE** | | | **2.91** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02202101227 | Continental Resources, Inc. | 2 | 14,270.58 | 14,270.58 | 0.12 |
| | **Total Lease Operating Expense** | | | 14,270.58 | 0.12 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI09 | 0.00000854 | 0.00000854 | 2.91 | 0.12 | 2.79 |

### LEASE: (OMLI10) Omlid 8-19 H    County: MC KENZIE, ND

API: 3305308055  
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:4.02 | 40,110 /0.59 | Gas Sales: | 161,430.72 | 2.36 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,673.80- | 0.03- |
| | | | | Other Deducts - Gas: | 105,782.09- | 1.55- |
| | | | | Net Income: | 52,974.83 | 0.78 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   430

**LEASE: (OMLI10)  Omlid 8-19 H   (Continued)**
**API: 3305308055**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2020 | GAS | $/MCF:4.64 | 28,369 /0.42 | Gas Sales: | 131,772.87 | 1.93 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,005.35- | 0.03- |
| | | | | Other Deducts - Gas: | 75,701.87- | 1.11- |
| | | | | Net Income: | 54,065.65 | 0.79 |
| 12/2020 | OIL | $/BBL:44.28 | 3,162.10 /0.05 | Oil Sales: | 140,026.64 | 2.05 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 13,034.76- | 0.19- |
| | | | | Other Deducts - Oil: | 10,360.96- | 0.15- |
| | | | | Net Income: | 116,630.92 | 1.71 |
| 01/2021 | OIL | $/BBL:49.57 | 2,349.51 /0.03 | Oil Sales: | 116,462.63 | 1.71 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 10,695.19- | 0.16- |
| | | | | Other Deducts - Oil: | 9,358.29- | 0.14- |
| | | | | Net Income: | 96,409.15 | 1.41 |

**Total Revenue for LEASE**                                                                 **4.69**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| **LOE - Outside Operations** | | | | | | |
| | 02202101227 | Continental Resources, Inc. | 1 | 10,467.37 | 10,467.37 | 0.15 |
| | | **Total Lease Operating Expense** | | | **10,467.37** | **0.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| OMLI10 | 0.00001465 | 0.00001465 | 4.69 | 0.15 | 4.54 |

**LEASE: (OMLI11)  Omlid 10-19 HSL    County: MC KENZIE, ND**
**API: 3305308132**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 11/2020 | GAS | $/MCF:4.11 | 48,366 /0.41 | Gas Sales: | 198,703.01 | 1.70 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 3,155.48- | 0.03- |
| | | | | Other Deducts - Gas: | 128,227.19- | 1.09- |
| | | | | Net Income: | 67,320.34 | 0.58 |
| 12/2020 | GAS | $/MCF:4.79 | 60,070 /0.51 | Gas Sales: | 287,829.01 | 2.46 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 4,589.79- | 0.04- |
| | | | | Other Deducts - Gas: | 161,503.16- | 1.38- |
| | | | | Net Income: | 121,736.06 | 1.04 |
| 12/2020 | OIL | $/BBL:44.28 | 8,417.28 /0.07 | Oil Sales: | 372,740.73 | 3.18 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Oil: | 34,423.41- | 0.29- |
| | | | | Other Deducts - Oil: | 26,965.00- | 0.23- |
| | | | | Net Income: | 311,352.32 | 2.66 |
| 01/2021 | OIL | $/BBL:49.57 | 6,484.20 /0.06 | Oil Sales: | 321,414.66 | 2.74 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Oil: | 29,833.62- | 0.25- |
| | | | | Other Deducts - Oil: | 26,104.42- | 0.22- |
| | | | | Net Income: | 265,476.62 | 2.27 |

**Total Revenue for LEASE**                                                                 **6.55**

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   431

## LEASE: (OMLI11)  Omlid 10-19 HSL    (Continued)
**API: 3305308132**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02202101227 | Continental Resources, Inc. | 2 | 16,082.11 | 16,082.11 | 0.14 |
| | **Total Lease Operating Expense** | | | **16,082.11** | **0.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI11 | 0.00000854 | 0.00000854 | 6.55 | 0.14 | 6.41 |

## LEASE: (OTIS01)  Otis 3-28-33BH    County: MC KENZIE, ND

**API: 3305305421**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:43.75 | 29.91 /0.00 | Condensate Sales: | 1,308.62 | 0.06 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Condensate: | 130.86- | 0.01- |
| | | | | Net Income: | 1,177.76 | 0.05 |
| 10/2017 | GAS | $/MCF:2.49 | 11.63-/0.00- | Gas Sales: | 28.98- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Gas: | 2.32 | 0.00 |
| | | | | Net Income: | 26.66- | 0.00 |
| 04/2019 | GAS | $/MCF:2.32 | 48.82-/0.00- | Gas Sales: | 113.44- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 0.15- | 0.00 |
| | | | | Other Deducts - Gas: | 0.33- | 0.00 |
| | | | | Net Income: | 113.92- | 0.00 |
| 05/2019 | GAS | $/MCF:2.03 | 62.28-/0.00- | Gas Sales: | 126.30- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 6.31 | 0.00 |
| | | | | Net Income: | 120.00- | 0.00 |
| 06/2019 | GAS | $/MCF:2.02 | 59.14-/0.00- | Gas Sales: | 119.59- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 0.39- | 0.00 |
| | | | | Net Income: | 119.99- | 0.00 |
| 07/2019 | GAS | $/MCF:1.77 | 94.05-/0.00- | Gas Sales: | 166.36- | 0.01- |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 48.33 | 0.00 |
| | | | | Net Income: | 118.08- | 0.01- |
| 08/2019 | GAS | $/MCF:1.74 | 99.56-/0.00- | Gas Sales: | 173.14- | 0.01- |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 0.07- | 0.00 |
| | | | | Other Deducts - Gas: | 11.83 | 0.00 |
| | | | | Net Income: | 161.38- | 0.01- |
| 12/2020 | GAS | $/MCF:2.36 | 7,109.06 /0.30 | Gas Sales: | 16,761.28 | 0.71 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 460.31- | 0.01- |
| | | | | Other Deducts - Gas: | 17,347.44- | 0.74- |
| | | | | Net Income: | 1,046.47- | 0.04- |
| 01/2021 | GAS | $/MCF:2.22 | 7,695.41 /0.33 | Gas Sales: | 17,081.65 | 0.73 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 510.83- | 0.02- |
| | | | | Other Deducts - Gas: | 18,931.94- | 0.81- |
| | | | | Net Income: | 2,361.12- | 0.10- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   432

**LEASE: (OTIS01)  Otis 3-28-33BH   (Continued)**
**API: 3305305421**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:42.86 | 1,489.25 /0.06 | Oil Sales: | 63,835.77 | 2.72 |
|  | Wrk NRI | 0.00004260 |  | Production Tax - Oil: | 6,209.26- | 0.26- |
|  |  |  |  | Other Deducts - Oil: | 1,743.18- | 0.07- |
|  |  |  |  | Net Income: | 55,883.33 | 2.39 |
| 01/2021 | OIL | $/BBL:48.36 | 1,472.41 /0.06 | Oil Sales: | 71,206.26 | 3.03 |
|  | Wrk NRI | 0.00004260 |  | Production Tax - Oil: | 6,887.76- | 0.29- |
|  |  |  |  | Other Deducts - Oil: | 2,328.58- | 0.09- |
|  |  |  |  | Net Income: | 61,989.92 | 2.65 |
| 10/2017 | PRG | $/GAL:4.55 | 85.51-/0.00- | Plant Products - Gals - Sales: | 389.38- | 0.02- |
|  | Wrk NRI | 0.00004260 |  | Other Deducts - Plant - Gals: | 25.76 | 0.00 |
|  |  |  |  | Net Income: | 363.62- | 0.02- |
| 11/2017 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 901.42- | 0.04- |
|  | Wrk NRI | 0.00004260 |  | Other Deducts - Plant - Gals: | 45.96 | 0.01 |
|  |  |  |  | Net Income: | 855.46- | 0.03- |
| 12/2017 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 637.76- | 0.03- |
|  | Wrk NRI | 0.00004260 |  | Other Deducts - Plant - Gals: | 34.71 | 0.01 |
|  |  |  |  | Net Income: | 603.05- | 0.02- |
| 01/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 610.50- | 0.02- |
|  | Wrk NRI | 0.00004260 |  | Other Deducts - Plant - Gals: | 26.25 | 0.00 |
|  |  |  |  | Net Income: | 584.25- | 0.02- |
| 04/2019 | PRG | $/GAL:0.65 | 129.81-/0.01- | Plant Products - Gals - Sales: | 84.09- | 0.00 |
|  | Wrk NRI | 0.00004260 |  | Other Deducts - Plant - Gals: | 10.71 | 0.00 |
|  |  |  |  | Net Income: | 73.38- | 0.00 |
| 04/2019 | PRG | $/GAL:1.27 | 26.85-/0.00- | Plant Products - Gals - Sales: | 34.23- | 0.00 |
|  | Wrk NRI | 0.00004260 |  | Production Tax - Plant - Gals: | 2.90 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3.55 | 0.00 |
|  |  |  |  | Net Income: | 27.78- | 0.00 |
| 07/2019 | PRG | $/GAL:1.12 | 8.95-/0.00- | Plant Products - Gals - Sales: | 10.01- | 0.00 |
|  | Wrk NRI | 0.00004260 |  | Production Tax - Plant - Gals: | 0.82 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.70 | 0.00 |
|  |  |  |  | Net Income: | 8.49- | 0.00 |
| 08/2019 | PRG | $/GAL:0.12 | 269.33-/0.01- | Plant Products - Gals - Sales: | 31.19- | 0.00 |
|  | Wrk NRI | 0.00004260 |  | Other Deducts - Plant - Gals: | 21.15 | 0.00 |
|  |  |  |  | Net Income: | 10.04- | 0.00 |
| 12/2020 | PRG | $/GAL:0.31 | 44,874.41 /1.91 | Plant Products - Gals - Sales: | 13,915.51 | 0.59 |
|  | Wrk NRI | 0.00004260 |  | Other Deducts - Plant - Gals: | 4,870.02- | 0.20- |
|  |  |  |  | Net Income: | 9,045.49 | 0.39 |
| 12/2020 | PRG | $/GAL:0.88 | 1,391.75 /0.06 | Plant Products - Gals - Sales: | 1,222.96 | 0.05 |
|  | Wrk NRI | 0.00004260 |  | Production Tax - Plant - Gals: | 103.96- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 190.61- | 0.00 |
|  |  |  |  | Net Income: | 928.39 | 0.05 |
| 01/2021 | PRG | $/GAL:0.43 | 53,533.63 /2.28 | Plant Products - Gals - Sales: | 23,063.87 | 0.98 |
|  | Wrk NRI | 0.00004260 |  | Other Deducts - Plant - Gals: | 6,044.77- | 0.26- |
|  |  |  |  | Net Income: | 17,019.10 | 0.72 |

MSTrust_004384

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   433

**LEASE: (OTIS01) Otis 3-28-33BH   (Continued)**
**API: 3305305421**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:1.00 | 1,347.14 /0.06 | Plant Products - Gals - Sales: | 1,351.50 | 0.06 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 114.88- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 190.67- | 0.01- |
| | | | | Net Income: | 1,045.95 | 0.04 |

| | | **Total Revenue for LEASE** | | | | **6.04** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210201302 | QEP Energy Company | 1 | 13,223.78 | 13,223.78 | 0.57 |
| | | **Total Lease Operating Expense** | | | **13,223.78** | **0.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OTIS01 | 0.00004260 | 0.00004273 | | 6.04 | 0.57 | 5.47 |

**LEASE: (OTIS02) Otis 3-28-33TH   County: MC KENZIE, ND**
**API: 3305305422**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:43.74 | 9.92 /0.00 | Condensate Sales: | 433.92 | 0.02 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Condensate: | 43.40- | 0.00 |
| | | | | Net Income: | 390.52 | 0.02 |
| 04/2019 | GAS | $/MCF:2.33 | 8.82-/0.00- | Gas Sales: | 20.51- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 0.06- | 0.00 |
| | | | | Net Income: | 20.59- | 0.00 |
| 06/2019 | GAS | $/MCF:2.02 | 17.58-/0.00- | Gas Sales: | 35.56- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 0.11- | 0.00 |
| | | | | Net Income: | 35.68- | 0.00 |
| 07/2019 | GAS | $/MCF:1.77 | 24.82-/0.00- | Gas Sales: | 43.89- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 12.75 | 0.00 |
| | | | | Net Income: | 31.15- | 0.00 |
| 08/2019 | GAS | $/MCF:1.74 | 2,488.70 /0.11 | Gas Sales: | 4,328.40 | 0.18 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 222.00- | 0.01- |
| | | | | Other Deducts - Gas: | 4,173.07- | 0.17- |
| | | | | Net Income: | 66.67- | 0.00 |
| 09/2019 | GAS | $/MCF:1.60 | 16.62-/0.00- | Gas Sales: | 26.52- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Gas: | 1.35 | 0.00 |
| | | | | Net Income: | 25.17- | 0.00 |
| 12/2020 | GAS | $/MCF:2.36 | 3,049.24 /0.13 | Gas Sales: | 7,189.28 | 0.31 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 197.43- | 0.01- |
| | | | | Other Deducts - Gas: | 7,440.71- | 0.32- |
| | | | | Net Income: | 448.86- | 0.02- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   434

**LEASE: (OTIS02)  Otis 3-28-33TH   (Continued)**
**API: 3305305422**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.22 | 2,735.07 /0.12 | Gas Sales: | 6,071.08 | 0.26 |
| | Wrk NRI | 0.00004260 | | Production Tax - Gas: | 181.55- | 0.01- |
| | | | | Other Deducts - Gas: | 6,728.70- | 0.29- |
| | | | | Net Income: | 839.17- | 0.04- |
| 12/2020 | OIL | $/BBL:42.86 | 644.46 /0.03 | Oil Sales: | 27,624.17 | 1.18 |
| | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 2,686.98- | 0.11- |
| | | | | Other Deducts - Oil: | 754.34- | 0.03- |
| | | | | Net Income: | 24,182.85 | 1.04 |
| 01/2021 | OIL | $/BBL:48.36 | 583.82 /0.02 | Oil Sales: | 28,233.70 | 1.20 |
| | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 2,731.04- | 0.11- |
| | | | | Other Deducts - Oil: | 923.30- | 0.04- |
| | | | | Net Income: | 24,579.36 | 1.05 |
| 10/2017 | PRG | $/GAL:4.55 | 8.69-/0.00- | Plant Products - Gals - Sales: | 39.55- | 0.00 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 2.61 | 0.00 |
| | | | | Net Income: | 36.94- | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 301.41- | 0.02- |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 15.37 | 0.00 |
| | | | | Net Income: | 286.04- | 0.02- |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 214.85- | 0.01- |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 11.71 | 0.00 |
| | | | | Net Income: | 203.14- | 0.01- |
| 01/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 149.46- | 0.01- |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 6.41 | 0.00 |
| | | | | Net Income: | 143.05- | 0.01- |
| 04/2019 | PRG | $/GAL:0.65 | 23.47-/0.00- | Plant Products - Gals - Sales: | 15.22- | 0.00 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 1.92 | 0.00 |
| | | | | Net Income: | 13.30- | 0.00 |
| 12/2020 | PRG | $/GAL:0.31 | 19,247.65 /0.82 | Plant Products - Gals - Sales: | 5,968.68 | 0.25 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 2,088.87- | 0.08- |
| | | | | Net Income: | 3,879.81 | 0.17 |
| 12/2020 | PRG | $/GAL:0.88 | 596.95 /0.03 | Plant Products - Gals - Sales: | 524.55 | 0.02 |
| | Wrk NRI | 0.00004260 | | Production Tax - Plant - Gals: | 44.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 81.75- | 0.00 |
| | | | | Net Income: | 398.20 | 0.02 |
| 01/2021 | PRG | $/GAL:0.43 | 19,026.68 /0.81 | Plant Products - Gals - Sales: | 8,197.27 | 0.35 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 2,148.40- | 0.09- |
| | | | | Net Income: | 6,048.87 | 0.26 |
| 01/2021 | PRG | $/GAL:1.00 | 478.80 /0.02 | Plant Products - Gals - Sales: | 480.34 | 0.02 |
| | Wrk NRI | 0.00004260 | | Production Tax - Plant - Gals: | 40.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 67.77- | 0.00 |
| | | | | Net Income: | 371.75 | 0.02 |

**Total Revenue for LEASE**                                                                 **2.48**

MSTrust_004386

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   435

**LEASE: (OTIS02) Otis 3-28-33TH    (Continued)**
**API: 3305305422**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | | **Lease Operating Expense** | | | | |
| | | *LOE - Outside Operations* | | | | |
| | 20210201302 | QEP Energy Company | 1 | 13,362.02 | 13,362.02 | 0.57 |
| | | **Total Lease Operating Expense** | | | **13,362.02** | **0.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| OTIS02 | 0.00004260 | 0.00004273 | | 2.48 | 0.57 | | 1.91 |

### LEASE: (OTIS03) Otis 4-28-33BHR    County: MC KENZIE, ND

**API: 3305305424**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:43.75 | 19.40 /0.00 | Condensate Sales: | 848.84 | 0.00 |
| | Roy NRI: | 0.00000684 | | Production Tax - Condensate: | 84.88- | 0.01 |
| | | | | Net Income: | 763.96 | 0.01 |
| | | | | | | |
| 01/2018 | GAS | $/MCF:3.30 | 6.65 /0.00 | Gas Sales: | 21.95 | 0.00 |
| | Roy NRI: | 0.00000684 | | Other Deducts - Gas: | 1.73- | 0.00 |
| | | | | Net Income: | 20.22 | 0.00 |
| | | | | | | |
| 06/2019 | GAS | $/MCF:2.02 | 49.64-/0.00- | Gas Sales: | 100.37- | 0.00 |
| | Roy NRI: | 0.00000684 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 0.31- | 0.00 |
| | | | | Net Income: | 100.69- | 0.00 |
| | | | | | | |
| 07/2019 | GAS | $/MCF:1.77 | 91.17-/0.00- | Gas Sales: | 161.27- | 0.00 |
| | Roy NRI: | 0.00000684 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 46.86 | 0.00 |
| | | | | Net Income: | 114.46- | 0.00 |
| | | | | | | |
| 09/2019 | GAS | $/MCF:1.60 | 63.64-/0.00- | Gas Sales: | 101.55- | 0.00 |
| | Roy NRI: | 0.00000684 | | Other Deducts - Gas: | 5.19 | 0.00 |
| | | | | Net Income: | 96.36- | 0.00 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.36 | 5,839.86 /0.04 | Gas Sales: | 13,768.84 | 0.09 |
| | Roy NRI: | 0.00000684 | | Production Tax - Gas: | 378.13- | 0.00 |
| | | | | Other Deducts - Gas: | 14,250.34- | 0.10- |
| | | | | Net Income: | 859.63- | 0.01- |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.22 | 5,514.49 /0.04 | Gas Sales: | 12,240.61 | 0.08 |
| | Roy NRI: | 0.00000684 | | Production Tax - Gas: | 366.05- | 0.00 |
| | | | | Other Deducts - Gas: | 13,566.51- | 0.09- |
| | | | | Net Income: | 1,691.95- | 0.01- |
| | | | | | | |
| 12/2020 | OIL | $/BBL:42.86 | 1,315.75 /0.01 | Oil Sales: | 56,398.65 | 0.40 |
| | Roy NRI: | 0.00000684 | | Production Tax - Oil: | 5,485.86- | 0.02- |
| | | | | Other Deducts - Oil: | 1,540.09- | 0.01 |
| | | | | Net Income: | 49,372.70 | 0.39 |
| | | | | | | |
| 01/2021 | OIL | $/BBL:48.36 | 1,316.59 /0.01 | Oil Sales: | 63,670.83 | 0.46 |
| | Roy NRI: | 0.00000684 | | Production Tax - Oil: | 6,158.86- | 0.02- |
| | | | | Other Deducts - Oil: | 2,082.16- | 0.01 |
| | | | | Net Income: | 55,429.81 | 0.44 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    436

**LEASE: (OTIS03)  Otis 4-28-33BHR    (Continued)**
**API: 3305305424**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2017 | PRG | $/GAL:4.55 | 117.51-/0.00- | Plant Products - Gals - Sales: | 535.00- | 0.00 |
| | Roy NRI: | 0.00000684 | | Other Deducts - Plant - Gals: | 35.46 | 0.00 |
| | | | | Net Income: | 499.54- | 0.00 |
| | | | | | | |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 707.72- | 0.01- |
| | Roy NRI: | 0.00000684 | | Other Deducts - Plant - Gals: | 36.06 | 0.00 |
| | | | | Net Income: | 671.66- | 0.01- |
| | | | | | | |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 496.40- | 0.00 |
| | Roy NRI: | 0.00000684 | | Other Deducts - Plant - Gals: | 27.01 | 0.00 |
| | | | | Net Income: | 469.39- | 0.00 |
| | | | | | | |
| 01/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 486.78- | 0.00 |
| | Roy NRI: | 0.00000684 | | Other Deducts - Plant - Gals: | 20.90 | 0.01- |
| | | | | Net Income: | 465.88- | 0.01- |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.31 | 36,862.84 /0.25 | Plant Products - Gals - Sales: | 11,431.16 | 0.08 |
| | Roy NRI: | 0.00000684 | | Other Deducts - Plant - Gals: | 4,000.58- | 0.02- |
| | | | | Net Income: | 7,430.58 | 0.06 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.88 | 1,143.27 /0.01 | Plant Products - Gals - Sales: | 1,004.62 | 0.01 |
| | Roy NRI: | 0.00000684 | | Production Tax - Plant - Gals: | 85.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 156.57- | 0.00 |
| | | | | Net Income: | 762.67 | 0.01 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.43 | 38,361.89 /0.26 | Plant Products - Gals - Sales: | 16,527.45 | 0.12 |
| | Roy NRI: | 0.00000684 | | Other Deducts - Plant - Gals: | 4,331.64- | 0.02- |
| | | | | Net Income: | 12,195.81 | 0.10 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:1.00 | 965.35 /0.01 | Plant Products - Gals - Sales: | 968.48 | 0.01 |
| | Roy NRI: | 0.00000684 | | Production Tax - Plant - Gals: | 82.32- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 136.63- | 0.01 |
| | | | | Net Income: | 749.53 | 0.01 |

**Total Revenue for LEASE**                                                              0.98

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| OTIS03 | 0.00000684 | 0.98 | 0.98 |

**LEASE: (OTIS04)  Otis 28-29-32-33LL    County: MC KENZIE, ND**
**API: 3305305694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:43.77 | 13.47 /0.00 | Condensate Sales: | 589.57 | 0.01 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Condensate: | 58.96- | 0.00 |
| | | | | Net Income: | 530.61 | 0.01 |
| | | | | | | |
| 08/2019 | GAS | $/MCF:1.74 | 2,068.95 /0.05 | Gas Sales: | 3,598.35 | 0.09 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Gas: | 184.55- | 0.01- |
| | | | | Other Deducts - Gas: | 3,469.23- | 0.08- |
| | | | | Net Income: | 55.43- | 0.00 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   437

**LEASE: (OTIS04)  Otis 28-29-32-33LL   (Continued)**
**API: 3305305694**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2020 | GAS | $/MCF:2.36 | 3,096.53 /0.08 | Gas Sales: | 7,300.81 | 0.18 |
|  | Wrk NRI | 0.00002468 |  | Production Tax - Gas: | 200.49- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 7,556.13- | 0.19- |
|  |  |  |  | Net Income: | 455.81- | 0.01- |
| 01/2021 | GAS | $/MCF:2.22 | 1,850.99 /0.05 | Gas Sales: | 4,108.69 | 0.10 |
|  | Wrk NRI | 0.00002468 |  | Production Tax - Gas: | 122.87- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 4,553.75- | 0.11- |
|  |  |  |  | Net Income: | 567.93- | 0.01- |
| 12/2020 | OIL | $/BBL:42.86 | 802.72 /0.02 | Oil Sales: | 34,408.04 | 0.85 |
|  | Wrk NRI | 0.00002468 |  | Production Tax - Oil: | 3,346.84- | 0.08- |
|  |  |  |  | Other Deducts - Oil: | 939.59- | 0.03- |
|  |  |  |  | Net Income: | 30,121.61 | 0.74 |
| 01/2021 | OIL | $/BBL:48.36 | 490.30 /0.01 | Oil Sales: | 23,711.03 | 0.59 |
|  | Wrk NRI | 0.00002468 |  | Production Tax - Oil: | 2,293.56- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 775.40- | 0.02- |
|  |  |  |  | Net Income: | 20,642.07 | 0.51 |
| 10/2017 | PRG | $/GAL:4.55 | 25.03-/0.00- | Plant Products - Gals - Sales: | 113.92- | 0.00 |
|  | Wrk NRI | 0.00002468 |  | Other Deducts - Plant - Gals: | 7.56 | 0.01- |
|  |  |  |  | Net Income: | 106.36- | 0.01- |
| 12/2017 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 116.99- | 0.00 |
|  | Wrk NRI | 0.00002468 |  | Other Deducts - Plant - Gals: | 6.34 | 0.00 |
|  |  |  |  | Net Income: | 110.65- | 0.00 |
| 12/2020 | PRG | $/GAL:0.31 | 19,546.21 /0.48 | Plant Products - Gals - Sales: | 6,061.26 | 0.15 |
|  | Wrk NRI | 0.00002468 |  | Other Deducts - Plant - Gals: | 2,121.24- | 0.05- |
|  |  |  |  | Net Income: | 3,940.02 | 0.10 |
| 12/2020 | PRG | $/GAL:0.88 | 606.21 /0.01 | Plant Products - Gals - Sales: | 532.69 | 0.01 |
|  | Wrk NRI | 0.00002468 |  | Production Tax - Plant - Gals: | 45.28- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 83.02- | 0.00 |
|  |  |  |  | Net Income: | 404.39 | 0.01 |
| 01/2021 | PRG | $/GAL:0.43 | 12,876.57 /0.32 | Plant Products - Gals - Sales: | 5,547.61 | 0.14 |
|  | Wrk NRI | 0.00002468 |  | Other Deducts - Plant - Gals: | 1,453.95- | 0.04- |
|  |  |  |  | Net Income: | 4,093.66 | 0.10 |
| 01/2021 | PRG | $/GAL:1.00 | 324.03 /0.01 | Plant Products - Gals - Sales: | 325.08 | 0.01 |
|  | Wrk NRI | 0.00002468 |  | Production Tax - Plant - Gals: | 27.62- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 45.86- | 0.00 |
|  |  |  |  | Net Income: | 251.60 | 0.01 |

**Total Revenue for LEASE**                                            **1.45**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210201302 | QEP Energy Company | 1 | 12,424.01 | 12,424.01 | 0.31 |
|  | **Total Lease Operating Expense** | | | **12,424.01** | **0.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| OTIS04 | 0.00002468 | 0.00002468 | 1.45 | 0.31 | 1.14 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   438

## LEASE: (OTIS05)  Otis 1-28-33T2HD   County: MC KENZIE, ND

**API: 3305307977**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:43.75 | 18.67 /0.00 | Condensate Sales: | 816.90 | 0.03 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Condensate: | 81.70- | 0.00 |
| | | | | Net Income: | 735.20 | 0.03 |
| 04/2019 | GAS | $/MCF:2.32 | 28.02-/0.00- | Gas Sales: | 65.13- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.07- | 0.00 |
| | | | | Other Deducts - Gas: | 0.20- | 0.00 |
| | | | | Net Income: | 65.40- | 0.00 |
| 06/2019 | GAS | $/MCF:2.02 | 27.98-/0.00- | Gas Sales: | 56.59- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 0.18- | 0.00 |
| | | | | Net Income: | 56.78- | 0.00 |
| 08/2019 | GAS | $/MCF:1.74 | 33.24-/0.00- | Gas Sales: | 57.82- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 3.96 | 0.00 |
| | | | | Net Income: | 53.87- | 0.00 |
| 09/2019 | GAS | $/MCF:1.60 | 19.66-/0.00- | Gas Sales: | 31.37- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Gas: | 1.59 | 0.00 |
| | | | | Net Income: | 29.78- | 0.00 |
| 12/2020 | GAS | $/MCF:2.36 | 2,384.36 /0.10 | Gas Sales: | 5,621.70 | 0.24 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 154.39- | 0.01- |
| | | | | Other Deducts - Gas: | 5,818.30- | 0.24- |
| | | | | Net Income: | 350.99- | 0.01- |
| 01/2021 | GAS | $/MCF:2.22 | 2,853.62 /0.12 | Gas Sales: | 6,334.24 | 0.27 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 189.43- | 0.01- |
| | | | | Other Deducts - Gas: | 7,020.38- | 0.30- |
| | | | | Net Income: | 875.57- | 0.04- |
| 12/2020 | OIL | $/BBL:42.86 | 685.05 /0.03 | Oil Sales: | 29,363.99 | 1.25 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 2,856.22- | 0.12- |
| | | | | Other Deducts - Oil: | 801.85- | 0.03- |
| | | | | Net Income: | 25,705.92 | 1.10 |
| 01/2021 | OIL | $/BBL:48.36 | 1,068.88 /0.05 | Oil Sales: | 51,691.32 | 2.21 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 5,000.10- | 0.21- |
| | | | | Other Deducts - Oil: | 1,690.41- | 0.08- |
| | | | | Net Income: | 45,000.81 | 1.92 |
| 10/2017 | PRG | $/GAL:4.55 | 191.04-/0.01- | Plant Products - Gals - Sales: | 869.79- | 0.03- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 57.62 | 0.01 |
| | | | | Net Income: | 812.17- | 0.02- |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 895.91- | 0.03- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 45.67 | 0.00 |
| | | | | Net Income: | 850.24- | 0.03- |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 777.78- | 0.03- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 42.30 | 0.00 |
| | | | | Net Income: | 735.48- | 0.03- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   439

**LEASE: (OTIS05)  Otis 1-28-33T2HD    (Continued)**
**API: 3305307977**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2017 | PRG | $/GAL:1.22 | 4.54-/0.00- | Plant Products - Gals - Sales: | 5.52- | 0.00 |
|  | Wrk NRI | 0.00004272 |  | Production Tax - Plant - Gals: | 0.50 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.58 | 0.00 |
|  |  |  |  | Net Income: | 4.44- | 0.00 |
| 01/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 667.21- | 0.03- |
|  | Wrk NRI | 0.00004272 |  | Other Deducts - Plant - Gals: | 28.68 | 0.00 |
|  |  |  |  | Net Income: | 638.53- | 0.03- |
| 12/2020 | PRG | $/GAL:0.31 | 15,050.79 /0.64 | Plant Products - Gals - Sales: | 4,667.25 | 0.20 |
|  | Wrk NRI | 0.00004272 |  | Other Deducts - Plant - Gals: | 1,633.40- | 0.07- |
|  |  |  |  | Net Income: | 3,033.85 | 0.13 |
| 12/2020 | PRG | $/GAL:0.88 | 466.79 /0.02 | Plant Products - Gals - Sales: | 410.18 | 0.02 |
|  | Wrk NRI | 0.00004272 |  | Production Tax - Plant - Gals: | 34.86- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 63.93- | 0.00 |
|  |  |  |  | Net Income: | 311.39 | 0.02 |
| 01/2021 | PRG | $/GAL:0.43 | 19,851.42 /0.85 | Plant Products - Gals - Sales: | 8,552.58 | 0.36 |
|  | Wrk NRI | 0.00004272 |  | Other Deducts - Plant - Gals: | 2,241.53- | 0.09- |
|  |  |  |  | Net Income: | 6,311.05 | 0.27 |
| 01/2021 | PRG | $/GAL:1.00 | 499.55 /0.02 | Plant Products - Gals - Sales: | 501.17 | 0.02 |
|  | Wrk NRI | 0.00004272 |  | Production Tax - Plant - Gals: | 42.60- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 70.69- | 0.00 |
|  |  |  |  | Net Income: | 387.88 | 0.02 |

**Total Revenue for LEASE** | | | | | | **3.33**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 20210201302 | QEP Energy Company | 2 | 11,400.85 | 11,400.85 | 0.49 |
|  |  | **Total Lease Operating Expense** | | | **11,400.85** | **0.49** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS05 | 0.00004272 | 0.00004272 | 3.33 | 0.49 | 2.84 |

**LEASE: (OTIS06)  Otis 2-28-33T2HD    County: MC KENZIE, ND**
**API: 3305307979**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:43.76 | 20.49 /0.00 | Condensate Sales: | 896.63 | 0.04 |
|  | Wrk NRI | 0.00004272 |  | Production Tax - Condensate: | 89.66- | 0.01- |
|  |  |  |  | Net Income: | 806.97 | 0.03 |
| 10/2017 | GAS | $/MCF:2.49 | 32.08-/0.00- | Gas Sales: | 79.94- | 0.00 |
|  | Wrk NRI | 0.00004272 |  | Production Tax - Gas: | 0.04- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 6.42 | 0.00 |
|  |  |  |  | Net Income: | 73.56- | 0.00 |
| 04/2019 | GAS | $/MCF:2.32 | 12.98-/0.00- | Gas Sales: | 30.17- | 0.00 |
|  | Wrk NRI | 0.00004272 |  | Production Tax - Gas: | 0.03- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    440

**LEASE: (OTIS06)  Otis 2-28-33T2HD    (Continued)**
**API: 3305307979**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Gas: | 0.08- | 0.00 |
| | | | | Net Income: | 30.28- | 0.00 |
| 05/2019 | GAS | $/MCF:2.03 | 12.01-/0.00- | Gas Sales: | 24.37- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Gas: | 1.21 | 0.00 |
| | | | | Net Income: | 23.16- | 0.00 |
| 08/2019 | GAS | $/MCF:1.74 | 34.24-/0.00- | Gas Sales: | 59.57- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 4.07 | 0.00 |
| | | | | Net Income: | 55.53- | 0.00 |
| 12/2020 | GAS | $/MCF:2.36 | 3,348.46 /0.14 | Gas Sales: | 7,894.78 | 0.34 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 216.81- | 0.01- |
| | | | | Other Deducts - Gas: | 8,170.88- | 0.35- |
| | | | | Net Income: | 492.91- | 0.02- |
| 01/2021 | GAS | $/MCF:2.22 | 3,395.66 /0.15 | Gas Sales: | 7,537.40 | 0.32 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 225.41- | 0.01- |
| | | | | Other Deducts - Gas: | 8,353.85- | 0.35- |
| | | | | Net Income: | 1,041.86- | 0.04- |
| 12/2020 | OIL | $/BBL:42.86 | 1,201.65 /0.05 | Oil Sales: | 51,508.01 | 2.20 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 5,010.14- | 0.21- |
| | | | | Other Deducts - Oil: | 1,406.54- | 0.07- |
| | | | | Net Income: | 45,091.33 | 1.92 |
| 01/2021 | OIL | $/BBL:48.36 | 1,350.49 /0.06 | Oil Sales: | 65,310.30 | 2.79 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 6,317.46- | 0.27- |
| | | | | Other Deducts - Oil: | 2,135.77- | 0.09- |
| | | | | Net Income: | 56,857.07 | 2.43 |
| 10/2017 | PRG | $/GAL:4.55 | 235.90-/0.01- | Plant Products - Gals - Sales: | 1,074.09- | 0.05- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 71.16 | 0.01 |
| | | | | Net Income: | 1,002.93- | 0.04- |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 834.06- | 0.04- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 42.50 | 0.00 |
| | | | | Net Income: | 791.56- | 0.04- |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 586.38- | 0.02- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 31.92 | 0.01- |
| | | | | Net Income: | 554.46- | 0.03- |
| 01/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 417.79- | 0.02- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 17.98 | 0.00 |
| | | | | Net Income: | 399.81- | 0.02- |
| 04/2019 | PRG | $/GAL:0.65 | 34.52-/0.00- | Plant Products - Gals - Sales: | 22.38- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 2.82 | 0.00 |
| | | | | Net Income: | 19.56- | 0.00 |
| 08/2019 | PRG | $/GAL:0.12 | 92.63-/0.00- | Plant Products - Gals - Sales: | 10.70- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 7.26 | 0.00 |
| | | | | Net Income: | 3.44- | 0.00 |

MSTrust_004392

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   441

**LEASE: (OTIS06) Otis 2-28-33T2HD   (Continued)**
API: 3305307979
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | PRG | $/GAL:1.06 | 4.13-/0.00- | Plant Products - Gals - Sales: | 4.36- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 0.36 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.51 | 0.00 |
| | | | | Net Income: | 3.49- | 0.00 |
| 12/2020 | PRG | $/GAL:0.31 | 21,136.45 /0.90 | Plant Products - Gals - Sales: | 6,554.41 | 0.28 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 2,293.84- | 0.09- |
| | | | | Net Income: | 4,260.57 | 0.19 |
| 12/2020 | PRG | $/GAL:0.88 | 655.53 /0.03 | Plant Products - Gals - Sales: | 576.03 | 0.02 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 48.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 89.78- | 0.00 |
| | | | | Net Income: | 437.27 | 0.02 |
| 01/2021 | PRG | $/GAL:0.43 | 23,622.11 /1.01 | Plant Products - Gals - Sales: | 10,177.10 | 0.44 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 2,667.33- | 0.12- |
| | | | | Net Income: | 7,509.77 | 0.32 |
| 01/2021 | PRG | $/GAL:1.00 | 594.44 /0.03 | Plant Products - Gals - Sales: | 596.36 | 0.02 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 50.68- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 84.14- | 0.01- |
| | | | | Net Income: | 461.54 | 0.02 |

**Total Revenue for LEASE**   **4.74**

Expenses:

| | Reference   Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210201302 | QEP Energy Company | 2 | 12,179.98 | 12,179.98 | 0.52 |
| | **Total Lease Operating Expense** | | | **12,179.98** | **0.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS06 | 0.00004272 | 0.00004272 | 4.74 | 0.52 | 4.22 |

**LEASE: (OTIS07) Otis 5-28-33BHD   County: MC KENZIE, ND**

API: 3305307978
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:43.76 | 44.39 /0.00 | Condensate Sales: | 1,942.52 | 0.08 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Condensate: | 194.26- | 0.01- |
| | | | | Net Income: | 1,748.26 | 0.07 |
| 10/2017 | GAS | $/MCF:2.49 | 49.62-/0.00- | Gas Sales: | 123.67- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 9.92 | 0.00 |
| | | | | Net Income: | 113.78- | 0.00 |
| 11/2017 | GAS | $/MCF:2.62 | 1.92-/0.00- | Gas Sales: | 5.03- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Gas: | 0.78 | 0.00 |
| | | | | Net Income: | 4.25- | 0.00 |
| 01/2018 | GAS | $/MCF:3.30 | 16.64 /0.00 | Gas Sales: | 54.95 | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.02 | 0.00 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   442

**LEASE: (OTIS07)  Otis 5-28-33BHD    (Continued)**
**API: 3305307978**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 4.30- | 0.00 |
| | | | | Net Income: | 50.67 | 0.00 |
| 04/2019 | GAS | $/MCF:2.32 | 61.77-/0.00- | Gas Sales: | 143.54- | 0.01- |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.18- | 0.00 |
| | | | | Other Deducts - Gas: | 0.38- | 0.01 |
| | | | | Net Income: | 144.10- | 0.00 |
| 05/2019 | GAS | $/MCF:2.03 | 66.06-/0.00- | Gas Sales: | 133.99- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 6.70 | 0.01- |
| | | | | Net Income: | 127.30- | 0.01- |
| 06/2019 | GAS | $/MCF:2.02 | 59.12-/0.00- | Gas Sales: | 119.54- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Gas: | 0.37- | 0.00 |
| | | | | Net Income: | 119.91- | 0.00 |
| 07/2019 | GAS | $/MCF:1.77 | 102.30-/0.00- | Gas Sales: | 180.94- | 0.01- |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 52.58 | 0.00 |
| | | | | Net Income: | 128.41- | 0.01- |
| 08/2019 | GAS | $/MCF:1.74 | 246.68-/0.01- | Gas Sales: | 429.04- | 0.02- |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.17- | 0.00 |
| | | | | Other Deducts - Gas: | 29.31 | 0.01 |
| | | | | Net Income: | 399.90- | 0.01- |
| 09/2019 | GAS | $/MCF:1.60 | 95.06-/0.00- | Gas Sales: | 151.68- | 0.01- |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 7.75 | 0.00 |
| | | | | Net Income: | 143.92- | 0.01- |
| 12/2020 | GAS | $/MCF:2.36 | 6,399.82 /0.27 | Gas Sales: | 15,089.09 | 0.64 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 414.38- | 0.01- |
| | | | | Other Deducts - Gas: | 15,616.77- | 0.67- |
| | | | | Net Income: | 942.06- | 0.04- |
| 01/2021 | GAS | $/MCF:2.22 | 8,310.62 /0.36 | Gas Sales: | 18,447.24 | 0.79 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 551.66- | 0.03- |
| | | | | Other Deducts - Gas: | 20,445.47- | 0.87- |
| | | | | Net Income: | 2,549.89- | 0.11- |
| 12/2020 | OIL | $/BBL:42.86 | 1,994.42 /0.09 | Oil Sales: | 85,489.17 | 3.65 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 8,315.48- | 0.35- |
| | | | | Other Deducts - Oil: | 2,334.47- | 0.10- |
| | | | | Net Income: | 74,839.22 | 3.20 |
| 01/2021 | OIL | $/BBL:48.36 | 2,505.72 /0.11 | Oil Sales: | 121,177.50 | 5.18 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 11,721.48- | 0.50- |
| | | | | Other Deducts - Oil: | 3,962.74- | 0.17- |
| | | | | Net Income: | 105,493.28 | 4.51 |
| 10/2017 | PRG | $/GAL:4.55 | 364.83-/0.02- | Plant Products - Gals - Sales: | 1,661.09- | 0.07- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 110.03 | 0.00 |
| | | | | Net Income: | 1,551.06- | 0.07- |

MSTrust_004394

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page   443

**LEASE: (OTIS07)  Otis 5-28-33BHD    (Continued)**
**API: 3305307978**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,507.34- | 0.07- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 76.81 | 0.00 |
| | | | | Net Income: | 1,430.53- | 0.07- |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,119.41- | 0.05- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 60.87 | 0.01 |
| | | | | Net Income: | 1,058.54- | 0.04- |
| 01/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,219.33- | 0.05- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 52.42 | 0.00 |
| | | | | Net Income: | 1,166.91- | 0.05- |
| 04/2019 | PRG | $/GAL:0.65 | 164.25-/0.01- | Plant Products - Gals - Sales: | 106.42- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 13.53 | 0.00 |
| | | | | Net Income: | 92.89- | 0.00 |
| 04/2019 | PRG | $/GAL:1.27 | 33.97-/0.00- | Plant Products - Gals - Sales: | 43.29- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 3.66 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.46 | 0.00 |
| | | | | Net Income: | 35.17- | 0.00 |
| 08/2019 | PRG | $/GAL:0.12 | 667.36-/0.03- | Plant Products - Gals - Sales: | 77.27- | 0.01- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 52.41 | 0.00 |
| | | | | Net Income: | 24.86- | 0.01- |
| 12/2020 | PRG | $/GAL:0.31 | 40,397.52 /1.73 | Plant Products - Gals - Sales: | 12,527.23 | 0.54 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 4,384.19- | 0.19- |
| | | | | Net Income: | 8,143.04 | 0.35 |
| 12/2020 | PRG | $/GAL:0.88 | 1,252.90 /0.05 | Plant Products - Gals - Sales: | 1,100.95 | 0.05 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 93.58- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 171.58- | 0.01- |
| | | | | Net Income: | 835.79 | 0.04 |
| 01/2021 | PRG | $/GAL:0.43 | 57,813.41 /2.47 | Plant Products - Gals - Sales: | 24,907.75 | 1.07 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 6,528.01- | 0.28- |
| | | | | Net Income: | 18,379.74 | 0.79 |
| 01/2021 | PRG | $/GAL:1.00 | 1,454.84 /0.06 | Plant Products - Gals - Sales: | 1,459.55 | 0.06 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 124.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 205.90- | 0.01- |
| | | | | Net Income: | 1,129.59 | 0.05 |

**Total Revenue for LEASE**                                            **8.58**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210201302 | QEP Energy Company | 2 | 18,677.89 | 18,677.89 | 0.80 |
| | | **Total Lease Operating Expense** | | | **18,677.89** | **0.80** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **OTIS07** | **0.00004272** | **0.00004272** | | **8.58** | **0.80** | | **7.78** |

MSTrust_004395

From:   Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   444

**LEASE: (OTIS08)  Otis 28-33-32-29BHD    County: MC KENZIE, ND**

API: 3305307976
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:43.76 | 27.85 /0.00 | Condensate Sales: | 1,218.83 | 0.03 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Condensate: | 121.88- | 0.01- |
| | | | | Net Income: | 1,096.95 | 0.02 |
| | | | | | | |
| 10/2017 | GAS | $/MCF:2.49 | 41.82-/0.00- | Gas Sales: | 104.20- | 0.00 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 8.37 | 0.00 |
| | | | | Net Income: | 95.89- | 0.00 |
| | | | | | | |
| 01/2018 | GAS | $/MCF:3.30 | 18.16 /0.00 | Gas Sales: | 59.98 | 0.00 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 4.68- | 0.01 |
| | | | | Net Income: | 55.31 | 0.01 |
| | | | | | | |
| 04/2019 | GAS | $/MCF:2.32 | 84.90-/0.00- | Gas Sales: | 197.30- | 0.00 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 0.25- | 0.00 |
| | | | | Other Deducts - Gas: | 0.55- | 0.00 |
| | | | | Net Income: | 198.10- | 0.00 |
| | | | | | | |
| 05/2019 | GAS | $/MCF:2.03 | 111.32-/0.00- | Gas Sales: | 225.74- | 0.00 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 11.29 | 0.00 |
| | | | | Net Income: | 214.47- | 0.00 |
| | | | | | | |
| 06/2019 | GAS | $/MCF:2.02 | 109.28-/0.00- | Gas Sales: | 220.95- | 0.00 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 0.69- | 0.00 |
| | | | | Net Income: | 221.65- | 0.00 |
| | | | | | | |
| 07/2019 | GAS | $/MCF:1.77 | 187.26-/0.00- | Gas Sales: | 331.21- | 0.01- |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 0.10- | 0.00 |
| | | | | Other Deducts - Gas: | 96.23 | 0.00 |
| | | | | Net Income: | 235.08- | 0.01- |
| | | | | | | |
| 08/2019 | GAS | $/MCF:1.74 | 363.83-/0.01- | Gas Sales: | 632.79- | 0.01- |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 0.25- | 0.00 |
| | | | | Other Deducts - Gas: | 43.21 | 0.00 |
| | | | | Net Income: | 589.83- | 0.01- |
| | | | | | | |
| 09/2019 | GAS | $/MCF:1.60 | 165.04-/0.00- | Gas Sales: | 263.35- | 0.00 |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Gas: | 13.44 | 0.00 |
| | | | | Net Income: | 249.91- | 0.00 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.36 | 11,741.10 /0.29 | Gas Sales: | 27,682.39 | 0.68 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 760.20- | 0.02- |
| | | | | Other Deducts - Gas: | 28,650.48- | 0.70- |
| | | | | Net Income: | 1,728.29- | 0.04- |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.22 | 10,452.83 /0.26 | Gas Sales: | 23,202.34 | 0.57 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 693.85- | 0.01- |
| | | | | Other Deducts - Gas: | 25,715.62- | 0.64- |
| | | | | Net Income: | 3,207.13- | 0.08- |
| | | | | | | |
| 12/2020 | OIL | $/BBL:42.86 | 1,060.78 /0.03 | Oil Sales: | 45,469.51 | 1.12 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Oil: | 4,422.78- | 0.11- |

MSTrust_004396

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   445

**LEASE: (OTIS08) Otis 28-33-32-29BHD   (Continued)**
**API: 3305307976**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 1,241.65- | 0.03- |
| | | | | Net Income: | 39,805.08 | 0.98 |
| 01/2021 | OIL | $/BBL:48.36 | 1,091.44 /0.03 | Oil Sales: | 52,782.62 | 1.30 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Oil: | 5,105.66- | 0.12- |
| | | | | Other Deducts - Oil: | 1,726.09- | 0.05- |
| | | | | Net Income: | 45,950.87 | 1.13 |
| 10/2017 | PRG | $/GAL:4.55 | 307.47-/0.01- | Plant Products - Gals - Sales: | 1,399.94- | 0.03- |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 92.69 | 0.00 |
| | | | | Net Income: | 1,307.25- | 0.03- |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,620.42- | 0.04- |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 82.68 | 0.00 |
| | | | | Net Income: | 1,537.74- | 0.04- |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,588.87- | 0.04- |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 86.42 | 0.00 |
| | | | | Net Income: | 1,502.45- | 0.04- |
| 01/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,330.80- | 0.03- |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 57.25 | 0.00 |
| | | | | Net Income: | 1,273.55- | 0.03- |
| 04/2019 | PRG | $/GAL:0.65 | 225.75-/0.01- | Plant Products - Gals - Sales: | 146.23- | 0.00 |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 18.55 | 0.00 |
| | | | | Net Income: | 127.68- | 0.00 |
| 04/2019 | PRG | $/GAL:1.27 | 46.69-/0.00- | Plant Products - Gals - Sales: | 59.52- | 0.00 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Plant - Gals: | 5.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6.12 | 0.00 |
| | | | | Net Income: | 48.34- | 0.00 |
| 05/2019 | PRG | $/GAL:0.50 | 21.97-/0.00- | Plant Products - Gals - Sales: | 11.08- | 0.00 |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 1.66 | 0.00 |
| | | | | Net Income: | 9.42- | 0.00 |
| 07/2019 | PRG | $/GAL:0.18 | 357.45-/0.01- | Plant Products - Gals - Sales: | 62.71- | 0.00 |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 28.38 | 0.00 |
| | | | | Net Income: | 34.33- | 0.00 |
| 12/2020 | PRG | $/GAL:0.31 | 74,113.16 /1.83 | Plant Products - Gals - Sales: | 22,982.44 | 0.57 |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 8,043.19- | 0.21- |
| | | | | Net Income: | 14,939.25 | 0.36 |
| 12/2020 | PRG | $/GAL:0.88 | 2,298.57 /0.06 | Plant Products - Gals - Sales: | 2,019.79 | 0.05 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Plant - Gals: | 171.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 314.78- | 0.01- |
| | | | | Net Income: | 1,533.33 | 0.04 |
| 01/2021 | PRG | $/GAL:0.43 | 72,715.80 /1.79 | Plant Products - Gals - Sales: | 31,328.13 | 0.77 |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 8,210.70- | 0.20- |
| | | | | Net Income: | 23,117.43 | 0.57 |

MSTrust_004397

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   446

**LEASE: (OTIS08)  Otis 28-33-32-29BHD    (Continued)**
**API: 3305307976**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:1.00 | 1,829.85 /0.05 | Plant Products - Gals - Sales: | 1,835.77 | 0.04 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Plant - Gals: | 156.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 258.99- | 0.01- |
| | | | | Net Income: | 1,420.74 | 0.03 |

| | | **Total Revenue for LEASE** | | | | **2.86** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 20210201302 | QEP Energy Company | 2 | 12,070.69 | 12,070.69 | 0.30 |
| | | **Total Lease Operating Expense** | | | **12,070.69** | **0.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OTIS08 | 0.00002467 | 0.00002468 | | 2.86 | 0.30 | 2.56 |

**LEASE: (OTIS09)  Otis 6-28-33 BHD    County: MC KENZIE, ND**
**API: 3305307980**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:43.76 | 42.94 /0.00 | Condensate Sales: | 1,878.98 | 0.08 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Condensate: | 187.90- | 0.01- |
| | | | | Net Income: | 1,691.08 | 0.07 |
| 10/2017 | GAS | $/MCF:2.49 | 64.28-/0.00- | Gas Sales: | 160.17- | 0.01- |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 12.90 | 0.00 |
| | | | | Net Income: | 147.32- | 0.01- |
| 12/2017 | GAS | $/MCF:1.91 | 1.71-/0.00- | Gas Sales: | 3.26- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 2.14- | 0.00 |
| | | | | Net Income: | 5.42- | 0.00 |
| 04/2019 | GAS | $/MCF:2.32 | 47.63-/0.00- | Gas Sales: | 110.69- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.14- | 0.00 |
| | | | | Other Deducts - Gas: | 0.32- | 0.00 |
| | | | | Net Income: | 111.15- | 0.00 |
| 05/2019 | GAS | $/MCF:2.03 | 53.37-/0.00- | Gas Sales: | 108.23- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Gas: | 5.41 | 0.00 |
| | | | | Net Income: | 102.82- | 0.00 |
| 06/2019 | GAS | $/MCF:2.02 | 49-/0.00- | Gas Sales: | 99.06- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Gas: | 0.29- | 0.00 |
| | | | | Net Income: | 99.35- | 0.00 |
| 07/2019 | GAS | $/MCF:1.77 | 89.65-/0.00- | Gas Sales: | 158.56- | 0.01- |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 46.08 | 0.00 |
| | | | | Net Income: | 112.53- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   447

**LEASE: (OTIS09)  Otis 6-28-33 BHD   (Continued)**
**API: 3305307980**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2019 | GAS | $/MCF:1.74 | 192.77-/0.01- | Gas Sales: | 335.27- | 0.01- |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.14- | 0.00 |
| | | | | Other Deducts - Gas: | 22.90 | 0.00 |
| | | | | Net Income: | 312.51- | 0.01- |
| 09/2019 | GAS | $/MCF:1.60 | 73.98-/0.00- | Gas Sales: | 118.03- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Gas: | 6.05 | 0.00 |
| | | | | Net Income: | 111.98- | 0.00 |
| 12/2020 | GAS | $/MCF:2.36 | 7,793.48 /0.33 | Gas Sales: | 18,374.95 | 0.79 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 504.62- | 0.03- |
| | | | | Other Deducts - Gas: | 19,017.54- | 0.81- |
| | | | | Net Income: | 1,147.21- | 0.05- |
| 01/2021 | GAS | $/MCF:2.22 | 7,530.71 /0.32 | Gas Sales: | 16,716.07 | 0.71 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 499.88- | 0.02- |
| | | | | Other Deducts - Gas: | 18,526.74- | 0.79- |
| | | | | Net Income: | 2,310.55- | 0.10- |
| 12/2020 | OIL | $/BBL:42.86 | 1,879.62 /0.08 | Oil Sales: | 80,568.65 | 3.44 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 7,836.86- | 0.33- |
| | | | | Other Deducts - Oil: | 2,200.11- | 0.09- |
| | | | | Net Income: | 70,531.68 | 3.02 |
| 01/2021 | OIL | $/BBL:48.36 | 1,805.76 /0.08 | Oil Sales: | 87,327.12 | 3.73 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 8,447.14- | 0.36- |
| | | | | Other Deducts - Oil: | 2,855.77- | 0.12- |
| | | | | Net Income: | 76,024.21 | 3.25 |
| 10/2017 | PRG | $/GAL:4.55 | 472.57-/0.02- | Plant Products - Gals - Sales: | 2,151.72- | 0.09- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 142.54 | 0.01 |
| | | | | Net Income: | 2,009.18- | 0.08- |
| 10/2017 | PRG | $/GAL:1.07 | 14.74-/0.00- | Plant Products - Gals - Sales: | 15.82- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 1.32 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.89 | 0.00 |
| | | | | Net Income: | 12.61- | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,793.44- | 0.07- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 91.47 | 0.01 |
| | | | | Net Income: | 1,701.97- | 0.06- |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,178.26- | 0.05- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 64.10 | 0.01 |
| | | | | Net Income: | 1,114.16- | 0.04- |
| 01/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 858.48- | 0.04- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 36.96 | 0.00 |
| | | | | Net Income: | 821.52- | 0.04- |
| 04/2019 | PRG | $/GAL:0.65 | 126.66-/0.01- | Plant Products - Gals - Sales: | 82.04- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 10.38 | 0.00 |
| | | | | Net Income: | 71.66- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   448

**LEASE: (OTIS09)  Otis 6-28-33 BHD   (Continued)**
**API: 3305307980**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | PRG | $/GAL:0.18 | 171.13-/0.01- | Plant Products - Gals - Sales: | 30.02- | 0.00 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 13.53 | 0.00 |
| | | | | Net Income: | 16.49- | 0.00 |
| 08/2019 | PRG | $/GAL:0.12 | 521.50-/0.02- | Plant Products - Gals - Sales: | 60.36- | 0.00 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 40.95 | 0.00 |
| | | | | Net Income: | 19.41- | 0.00 |
| 08/2019 | PRG | $/GAL:1.06 | 23.27-/0.00- | Plant Products - Gals - Sales: | 24.62- | 0.00 |
| | Wrk NRI | 0.00004272 | | Production Tax - Plant - Gals: | 2.08 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.93 | 0.00 |
| | | | | Net Income: | 19.61- | 0.00 |
| 09/2019 | PRG | $/GAL:0.90 | 14.04 /0.00 | Plant Products - Gals - Sales: | 12.70 | 0.00 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 100.80- | 0.01- |
| | | | | Net Income: | 88.10- | 0.01- |
| 12/2020 | PRG | $/GAL:0.31 | 49,194.66 /2.10 | Plant Products - Gals - Sales: | 15,255.22 | 0.65 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 5,338.90- | 0.23- |
| | | | | Net Income: | 9,916.32 | 0.42 |
| 12/2020 | PRG | $/GAL:0.88 | 1,525.74 /0.07 | Plant Products - Gals - Sales: | 1,340.70 | 0.06 |
| | Wrk NRI | 0.00004272 | | Production Tax - Plant - Gals: | 113.96- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 208.95- | 0.00 |
| | | | | Net Income: | 1,017.79 | 0.05 |
| 01/2021 | PRG | $/GAL:0.43 | 52,387.89 /2.24 | Plant Products - Gals - Sales: | 22,570.29 | 0.96 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 5,915.39- | 0.25- |
| | | | | Net Income: | 16,654.90 | 0.71 |
| 01/2021 | PRG | $/GAL:1.00 | 1,318.31 /0.06 | Plant Products - Gals - Sales: | 1,322.58 | 0.06 |
| | Wrk NRI | 0.00004272 | | Production Tax - Plant - Gals: | 112.42- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 186.59- | 0.01- |
| | | | | Net Income: | 1,023.57 | 0.04 |

**Total Revenue for LEASE**                                                                    **7.15**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210201302 | QEP Energy Company | 2 | 11,951.67 | 11,951.67 | 0.51 |
| | **Total Lease Operating Expense** | | | **11,951.67** | **0.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **OTIS09** | **0.00004272** | **0.00004272** | | **7.15** | **0.51** | | **6.64** |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   449

## LEASE: (OVER02)  Overton Gas Unit #14   County: SMITH, TX

API: 423-30306
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 11/2020 | GAS | $/MCF:2.62 | 1,408.45 /0.35 | Gas Sales: | 3,688.20 | 0.91 |
| | Wrk NRI: | 0.00024725 | | Production Tax - Gas: | 233.79- | 0.06- |
| | | | | Other Deducts - Gas: | 350.62- | 0.08- |
| | | | | Net Income: | 3,103.79 | 0.77 |
| 12/2020 | GAS | $/MCF:2.53 | 1,518.15 /0.38 | Gas Sales: | 3,834.96 | 0.95 |
| | Wrk NRI: | 0.00024725 | | Production Tax - Gas: | 247.59- | 0.06- |
| | | | | Other Deducts - Gas: | 300.62- | 0.07- |
| | | | | Net Income: | 3,286.75 | 0.82 |
| 01/2021 | GAS | $/MCF:2.41 | 1,480.30 /0.37 | Gas Sales: | 3,560.26 | 0.88 |
| | Wrk NRI: | 0.00024725 | | Production Tax - Gas: | 219.02- | 0.05- |
| | | | | Other Deducts - Gas: | 435.21- | 0.11- |
| | | | | Net Income: | 2,906.03 | 0.72 |

**Total Revenue for LEASE** — **2.31**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| OVER02 | 0.00024725 | 2.31 | 2.31 |

## LEASE: (PALU01)  Paluxy B Sand Unit #1   County: SMITH, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| JIB10258063- | Culver & Cain Production, LLC | 1 | 13,694.99 | | |
| 03.31.2021-0 | Culver & Cain Production, LLC | 1 | 9,975.69 | 23,670.68 | 665.74 |
| | **Total Lease Operating Expense** | | | **23,670.68** | **665.74** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| PALU01 | 0.02812500 | 665.74 | 665.74 |

## LEASE: (PALU03)  Paluxy "B" Sand Unit #5   County: SMITH, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2020 | OIL | $/BBL:43.38 | 442.71 /9.24 | Oil Sales: | 19,204.00 | 400.91 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 886.16- | 18.50- |
| | | | | Net Income: | 18,317.84 | 382.41 |
| 01/2021 | OIL | $/BBL:48.14 | 300.31 /6.27 | Oil Sales: | 14,456.66 | 301.80 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 666.87- | 13.92- |
| | | | | Net Income: | 13,789.79 | 287.88 |

**Total Revenue for LEASE** — **670.29**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| PALU03 | 0.02087634 | 670.29 | 670.29 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   450

## LEASE: (PATS01)  Patsy 2-29-32 BH   County: MC KENZIE, ND

API: 3305304782

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:1.74 | 9,852.18 /0.07 | Gas Sales: | 17,135.08 | 0.11 |
| | Wrk NRI | 0.00000664 | | Production Tax - Gas: | 894.24- | 0.00 |
| | | | | Other Deducts - Gas: | 16,591.31- | 0.11- |
| | | | | Net Income: | 350.47- | 0.00 |
| 12/2020 | GAS | $/MCF:2.36 | 7,156.04 /0.05 | Gas Sales: | 16,872.06 | 0.11 |
| | Wrk NRI | 0.00000664 | | Production Tax - Gas: | 478.45- | 0.00 |
| | | | | Other Deducts - Gas: | 17,697.93- | 0.12- |
| | | | | Net Income: | 1,304.32- | 0.01- |
| 01/2021 | GAS | $/MCF:2.22 | 9,125.12 /0.06 | Gas Sales: | 20,255.18 | 0.13 |
| | Wrk NRI | 0.00000664 | | Production Tax - Gas: | 627.43- | 0.00 |
| | | | | Other Deducts - Gas: | 22,784.85- | 0.15- |
| | | | | Net Income: | 3,157.10- | 0.02- |
| 12/2020 | OIL | $/BBL:42.86 | 651.61 /0.00 | Oil Sales: | 27,930.78 | 0.19 |
| | Wrk NRI | 0.00000664 | | Production Tax - Oil: | 2,716.80- | 0.02- |
| | | | | Other Deducts - Oil: | 762.71- | 0.01- |
| | | | | Net Income: | 24,451.27 | 0.16 |
| 01/2021 | OIL | $/BBL:48.36 | 947.74 /0.01 | Oil Sales: | 45,833.13 | 0.30 |
| | Wrk NRI | 0.00000664 | | Production Tax - Oil: | 4,433.44- | 0.03- |
| | | | | Other Deducts - Oil: | 1,498.83- | 0.01- |
| | | | | Net Income: | 39,900.86 | 0.26 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 189.81- | 0.00 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 9.69 | 0.00 |
| | | | | Net Income: | 180.12- | 0.00 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 328.85- | 0.00 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 17.86 | 0.00 |
| | | | | Net Income: | 310.99- | 0.00 |
| 08/2019 | PRG | $/GAL:0.12 | 527.66-/0.00- | Plant Products - Gals - Sales: | 65.74- | 0.00 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 41.04 | 0.00 |
| | | | | Net Income: | 24.70- | 0.00 |
| 09/2019 | PRG | $/GAL:0.90 | 11.87 /0.00 | Plant Products - Gals - Sales: | 10.67 | 0.00 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 82.02- | 0.00 |
| | | | | Net Income: | 71.35- | 0.00 |
| 12/2020 | PRG | $/GAL:0.35 | 54,773.13 /0.36 | Plant Products - Gals - Sales: | 19,123.18 | 0.12 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 5,835.10- | 0.04- |
| | | | | Net Income: | 13,288.08 | 0.08 |
| 12/2020 | PRG | $/GAL:0.88 | 2,799.78 /0.02 | Plant Products - Gals - Sales: | 2,460.22 | 0.02 |
| | Wrk NRI | 0.00000664 | | Production Tax - Plant - Gals: | 209.12- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 372.40- | 0.00 |
| | | | | Net Income: | 1,878.70 | 0.01 |
| 01/2021 | PRG | $/GAL:0.47 | 76,317.10 /0.51 | Plant Products - Gals - Sales: | 35,954.51 | 0.24 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 8,512.95- | 0.06- |
| | | | | Net Income: | 27,441.56 | 0.18 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    451

**LEASE: (PATS01)  Patsy 2-29-32 BH    (Continued)**
**API: 3305304782**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:1.00 | 3,092.67 /0.02 | Plant Products - Gals - Sales: | 3,102.69 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 263.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 427.27- | 0.00 |
| | | | | Net Income: | 2,411.70 | 0.02 |

**Total Revenue for LEASE**                                                                                      **0.68**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210201302 | QEP Energy Company | 2 | 10,593.38 | 10,593.38 | 0.07 |
| | | **Total Lease Operating Expense** | | | **10,593.38** | **0.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **PATS01** | **0.00000664** | **0.00000664** | **0.68** | **0.07** | **0.61** |

**LEASE: (PATS02)  Patsy 1-29-32 BH    County: MC KENZIE, ND**
**API: 3305304781**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.02 | 31.03-/0.00- | Gas Sales: | 62.73- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 0.47- | 0.00 |
| | | | | Net Income: | 63.21- | 0.00 |
| 07/2019 | GAS | $/MCF:1.77 | 65.67-/0.00- | Gas Sales: | 116.16- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 50.53 | 0.00 |
| | | | | Net Income: | 65.69- | 0.00 |
| 08/2019 | GAS | $/MCF:1.74 | 10,391.17 /0.07 | Gas Sales: | 18,072.51 | 0.12 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 943.16- | 0.01- |
| | | | | Other Deducts - Gas: | 17,498.99- | 0.11- |
| | | | | Net Income: | 369.64- | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 55.11- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 2.83 | 0.00 |
| | | | | Net Income: | 52.28- | 0.00 |
| 01/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 149.09- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 6.44 | 0.00 |
| | | | | Net Income: | 142.65- | 0.00 |
| 04/2019 | PRG | $/GAL:0.67 | 142.21-/0.00- | Plant Products - Gals - Sales: | 94.79- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 11.54 | 0.00 |
| | | | | Net Income: | 83.25- | 0.00 |
| 09/2019 | PRG | $/GAL:0.90 | 20.84 /0.00 | Plant Products - Gals - Sales: | 18.74 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 144.06- | 0.00 |
| | | | | Net Income: | 125.32- | 0.00 |

**Total Revenue for LEASE**                                                                                      **0.00**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   452

**LEASE: (PATS02)  Patsy 1-29-32 BH    (Continued)**
**API: 3305304781**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210201302 | QEP Energy Company | 2 | 14,464.11 | 14,464.11 | 0.10 |
| | **Total Lease Operating Expense** | | | **14,464.11** | **0.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|---|---|---|---|---|---|
| **PATS02** | **0.00000664** | **0.00000664** | | **0.10** | **0.10-** |

## LEASE: (PITT02)  Pittsburg Unit 39-Tract 45    County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:51.27 | 8.96 /0.00 | Oil Sales: | 459.39 | 0.06 |
| | Ovr NRI: | 0.00013332 | | Production Tax - Oil: | 21.19- | 0.00 |
| | | | | Net Income: | 438.20 | 0.06 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **PITT02** | **0.00013332** | **0.06** | | | **0.06** |

## LEASE: (PITT03)  Pittsburg Unit 50-Tract 56    County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:51.28 | 6.91 /0.01 | Oil Sales: | 354.32 | 0.28 |
| | Ovr NRI: | 0.00078146 | | Production Tax - Oil: | 16.34- | 0.02- |
| | | | | Net Income: | 337.98 | 0.26 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **PITT03** | **0.00078146** | **0.26** | | | **0.26** |

## LEASE: (PITT04)  Pittsburg Unit 83-Tract 48    County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:51.27 | 23.14 /0.01 | Oil Sales: | 1,186.32 | 0.35 |
| | Ovr NRI: | 0.00029138 | | Production Tax - Oil: | 54.72- | 0.02- |
| | | | | Net Income: | 1,131.60 | 0.33 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **PITT04** | **0.00029138** | **0.33** | | | **0.33** |

## LEASE: (POGO01)  POGO 2-28-33 BH    County: MC KENZIE, ND

**API: 3305305096**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | $/MCF:2.03 | 19.11-/0.00- | Gas Sales: | 38.76- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Gas: | 1.96 | 0.00 |
| | | | | Net Income: | 36.80- | 0.00 |
| 06/2019 | GAS | $/MCF:2.02 | 24.55-/0.00- | Gas Sales: | 49.64- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Gas: | 0.10- | 0.00 |
| | | | | Net Income: | 49.74- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page  453

**LEASE: (POGO01)  POGO 2-28-33 BH  (Continued)**
**API: 3305305096**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2019 | GAS | $/MCF:1.77 | 37.37-/0.00- | Gas Sales: | 66.10- | 0.00 |
| | Wrk NRI | 0.00004260 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 16.09 | 0.00 |
| | | | | Net Income: | 50.02- | 0.00 |
| 08/2019 | GAS | $/MCF:1.74 | 79.38-/0.00- | Gas Sales: | 138.07- | 0.00 |
| | Wrk NRI | 0.00004260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 9.17 | 0.01- |
| | | | | Net Income: | 128.93- | 0.01- |
| 09/2019 | GAS | $/MCF:1.60 | 19.93-/0.00- | Gas Sales: | 31.80- | 0.00 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Gas: | 1.68 | 0.00 |
| | | | | Net Income: | 30.12- | 0.00 |
| 12/2020 | GAS | $/MCF:2.36 | 2,656.39 /0.11 | Gas Sales: | 6,263.08 | 0.27 |
| | Wrk NRI | 0.00004260 | | Production Tax - Gas: | 175.68- | 0.01- |
| | | | | Other Deducts - Gas: | 6,508.11- | 0.28- |
| | | | | Net Income: | 420.71- | 0.02- |
| 01/2021 | GAS | $/MCF:2.22 | 2,533.77 /0.11 | Gas Sales: | 5,624.24 | 0.24 |
| | Wrk NRI | 0.00004260 | | Production Tax - Gas: | 171.58- | 0.01- |
| | | | | Other Deducts - Gas: | 6,257.25- | 0.26- |
| | | | | Net Income: | 804.59- | 0.03- |
| 12/2020 | OIL | $/BBL:42.86 | 1,258.58 /0.05 | Oil Sales: | 53,947.93 | 2.30 |
| | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 5,247.48- | 0.23- |
| | | | | Other Deducts - Oil: | 1,473.17- | 0.06- |
| | | | | Net Income: | 47,227.28 | 2.01 |
| 01/2021 | OIL | $/BBL:48.36 | 1,184.40 /0.05 | Oil Sales: | 57,278.21 | 2.44 |
| | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 5,540.52- | 0.23- |
| | | | | Other Deducts - Oil: | 1,873.11- | 0.08- |
| | | | | Net Income: | 49,864.58 | 2.13 |
| 10/2017 | PRG | $/GAL:4.58 | 38.66-/0.00- | Plant Products - Gals - Sales: | 176.93- | 0.01- |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 11.70 | 0.01 |
| | | | | Net Income: | 165.23- | 0.00 |
| 10/2017 | PRG | $/GAL:1.08 | 1.30-/0.00- | Plant Products - Gals - Sales: | 1.40- | 0.00 |
| | Wrk NRI | 0.00004260 | | Production Tax - Plant - Gals: | 0.12 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.17 | 0.00 |
| | | | | Net Income: | 1.11- | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 135.18- | 0.00 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 6.86 | 0.01- |
| | | | | Net Income: | 128.32- | 0.01- |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 106.17- | 0.00 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 5.73 | 0.00 |
| | | | | Net Income: | 100.44- | 0.00 |
| 01/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 105.97- | 0.00 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 4.57 | 0.00 |
| | | | | Net Income: | 101.40- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   454

**LEASE: (POGO01) POGO 2-28-33 BH   (Continued)**
**API: 3305305096**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | PRG | $/GAL:1.06 | 5.22-/0.00- | Plant Products - Gals - Sales: | 5.52- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 0.46 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.65 | 0.00 |
| | | | | Net Income: | 4.41- | 0.00 |
| 12/2020 | PRG | $/GAL:0.33 | 19,264.63 /0.82 | Plant Products - Gals - Sales: | 6,344.02 | 0.27 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 2,069.60- | 0.09- |
| | | | | Net Income: | 4,274.42 | 0.18 |
| 12/2020 | PRG | $/GAL:0.88 | 737.93 /0.03 | Plant Products - Gals - Sales: | 648.43 | 0.03 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 55.12- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 99.55- | 0.00 |
| | | | | Net Income: | 493.76 | 0.02 |
| 01/2021 | PRG | $/GAL:0.45 | 19,776.31 /0.84 | Plant Products - Gals - Sales: | 8,835.14 | 0.38 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 2,221.84- | 0.09- |
| | | | | Net Income: | 6,613.30 | 0.29 |
| 01/2021 | PRG | $/GAL:1.00 | 575.29 /0.02 | Plant Products - Gals - Sales: | 577.15 | 0.02 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 49.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 80.64- | 0.00 |
| | | | | Net Income: | 447.45 | 0.02 |

| | | | | Total Revenue for LEASE | | 4.58 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210201302 | QEP Energy Company | 1 | 60,451.97 | 60,451.97 | 2.58 |
| | | **Total Lease Operating Expense** | | | **60,451.97** | **2.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| POGO01 | 0.00004260 | 0.00004273 | 4.58 | 2.58 | 2.00 |

**LEASE: (POGO02) POGO 2-28-33TH   County: MC KENZIE, ND**

**API: 33-053-05095**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | $/MCF:2.03 | 14.28-/0.00- | Gas Sales: | 28.96- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Gas: | 1.47 | 0.00 |
| | | | | Net Income: | 27.49- | 0.00 |
| 06/2019 | GAS | $/MCF:2.02 | 13.09-/0.00- | Gas Sales: | 26.47- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Gas: | 0.06- | 0.00 |
| | | | | Net Income: | 26.53- | 0.00 |
| 07/2019 | GAS | $/MCF:1.77 | 19-/0.00- | Gas Sales: | 33.61- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Gas: | 8.19 | 0.00 |
| | | | | Net Income: | 25.42- | 0.00 |
| 08/2019 | GAS | $/MCF:1.74 | 38.42-/0.00- | Gas Sales: | 66.82- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 4.43 | 0.00 |
| | | | | Net Income: | 62.40- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   455

**LEASE: (POGO02)  POGO 2-28-33TH   (Continued)**
**API: 33-053-05095**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2020 | GAS | $/MCF:2.36 | 1,794.05 /0.08 | Gas Sales: | 4,229.89 | 0.18 |
| | Wrk NRI | 0.00004260 | | Production Tax - Gas: | 118.65- | 0.00 |
| | | | | Other Deducts - Gas: | 4,395.38- | 0.19- |
| | | | | Net Income: | 284.14- | 0.01- |
| 01/2021 | GAS | $/MCF:2.22 | 1,801.08 /0.08 | Gas Sales: | 3,997.88 | 0.17 |
| | Wrk NRI | 0.00004260 | | Production Tax - Gas: | 121.97- | 0.01- |
| | | | | Other Deducts - Gas: | 4,447.83- | 0.18- |
| | | | | Net Income: | 571.92- | 0.02- |
| 12/2020 | OIL | $/BBL:42.86 | 637.33 /0.03 | Oil Sales: | 27,318.77 | 1.16 |
| | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 2,657.28- | 0.11- |
| | | | | Other Deducts - Oil: | 746.00- | 0.03- |
| | | | | Net Income: | 23,915.49 | 1.02 |
| 01/2021 | OIL | $/BBL:48.36 | 766.33 /0.03 | Oil Sales: | 37,060.25 | 1.58 |
| | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 3,584.84- | 0.15- |
| | | | | Other Deducts - Oil: | 1,211.94- | 0.05- |
| | | | | Net Income: | 32,263.47 | 1.38 |
| 10/2017 | PRG | $/GAL:4.58 | 17.38-/0.00- | Plant Products - Gals - Sales: | 79.55- | 0.00 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 5.26 | 0.00 |
| | | | | Net Income: | 74.29- | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 78.01- | 0.00 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 3.98 | 0.00 |
| | | | | Net Income: | 74.03- | 0.00 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 100.33- | 0.00 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 5.45 | 0.00 |
| | | | | Net Income: | 94.88- | 0.00 |
| 01/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 90.54- | 0.00 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 3.90 | 0.00 |
| | | | | Net Income: | 86.64- | 0.00 |
| 04/2019 | PRG | $/GAL:0.57 | 19.46-/0.00- | Plant Products - Gals - Sales: | 11.06- | 0.00 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 1.66 | 0.00 |
| | | | | Net Income: | 9.40- | 0.00 |
| 06/2019 | PRG | $/GAL:0.15 | 3.15-/0.00- | Plant Products - Gals - Sales: | 0.48- | 0.00 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 0.20 | 0.00 |
| | | | | Net Income: | 0.28- | 0.00 |
| 12/2020 | PRG | $/GAL:0.33 | 13,010.74 /0.55 | Plant Products - Gals - Sales: | 4,284.56 | 0.18 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 1,397.75- | 0.06- |
| | | | | Net Income: | 2,886.81 | 0.12 |
| 12/2020 | PRG | $/GAL:0.88 | 498.38 /0.02 | Plant Products - Gals - Sales: | 437.93 | 0.02 |
| | Wrk NRI | 0.00004260 | | Production Tax - Plant - Gals: | 37.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 67.23- | 0.00 |
| | | | | Net Income: | 333.48 | 0.02 |
| 01/2021 | PRG | $/GAL:0.45 | 14,057.58 /0.60 | Plant Products - Gals - Sales: | 6,280.26 | 0.27 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 1,579.37- | 0.07- |
| | | | | Net Income: | 4,700.89 | 0.20 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   456

**LEASE: (POGO02)  POGO 2-28-33TH   (Continued)**
**API: 33-053-05095**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:1.00 | 408.93 /0.02 | Plant Products - Gals - Sales: | 410.26 | 0.02 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 34.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 57.32- | 0.01- |
| | | | | Net Income: | 318.06 | 0.01 |

**Total Revenue for LEASE**                                                                    **2.72**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| **LOE - Outside Operations** | | | | | | |
| | 20210201302 | QEP Energy Company | 1 | 10,757.47 | 10,757.47 | 0.46 |
| | **Total Lease Operating Expense** | | | | **10,757.47** | **0.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| POGO02 | 0.00004260 | 0.00004273 | 2.72 | 0.46 | 2.26 |

**LEASE: (POGO03)  POGO 1-28-33BH   County: MC KENZIE, ND**
**API: 33-053-05097**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | GAS | $/MCF:2.32 | 29.52-/0.00- | Gas Sales: | 68.59- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 1.33 | 0.00 |
| | | | | Net Income: | 67.31- | 0.00 |
| 05/2019 | GAS | $/MCF:2.03 | 29.29-/0.00- | Gas Sales: | 59.39- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 3.00 | 0.00 |
| | | | | Net Income: | 56.40- | 0.00 |
| 06/2019 | GAS | $/MCF:2.02 | 27-/0.00- | Gas Sales: | 54.59- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Gas: | 0.11- | 0.00 |
| | | | | Net Income: | 54.70- | 0.00 |
| 07/2019 | GAS | $/MCF:1.77 | 24.56-/0.00- | Gas Sales: | 43.44- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 10.57 | 0.00 |
| | | | | Net Income: | 32.88- | 0.00 |
| 08/2019 | GAS | $/MCF:1.74 | 57.49-/0.00- | Gas Sales: | 99.99- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 6.64 | 0.00 |
| | | | | Net Income: | 93.37- | 0.00 |
| 12/2020 | GAS | $/MCF:2.36 | 3,087.88 /0.13 | Gas Sales: | 7,280.40 | 0.31 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 204.21- | 0.01- |
| | | | | Other Deducts - Gas: | 7,565.24- | 0.32- |
| | | | | Net Income: | 489.05- | 0.02- |
| 01/2021 | GAS | $/MCF:2.22 | 2,815.58 /0.12 | Gas Sales: | 6,249.80 | 0.27 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 190.67- | 0.01- |
| | | | | Other Deducts - Gas: | 6,953.21- | 0.30- |
| | | | | Net Income: | 894.08- | 0.04- |

MSTrust_004408

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   457

**LEASE: (POGO03)  POGO 1-28-33BH   (Continued)**
**API: 33-053-05097**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2020 | OIL | $/BBL:42.86 | 2,040.43 /0.09 | Oil Sales: | 87,461.65 | 3.73 |
|  | Wrk NRI | 0.00004260 |  | Production Tax - Oil: | 8,507.34- | 0.36- |
|  |  |  |  | Other Deducts - Oil: | 2,388.33- | 0.10- |
|  |  |  |  | Net Income: | 76,565.98 | 3.27 |
| 01/2021 | OIL | $/BBL:48.36 | 1,696.31 /0.07 | Oil Sales: | 82,034.12 | 3.50 |
|  | Wrk NRI | 0.00004260 |  | Production Tax - Oil: | 7,935.14- | 0.34- |
|  |  |  |  | Other Deducts - Oil: | 2,682.67- | 0.11- |
|  |  |  |  | Net Income: | 71,416.31 | 3.05 |
| 10/2017 | PRG | $/GAL:4.58 | 23.31-/0.00- | Plant Products - Gals - Sales: | 106.69- | 0.00 |
|  | Wrk NRI | 0.00004260 |  | Other Deducts - Plant - Gals: | 7.04 | 0.01- |
|  |  |  |  | Net Income: | 99.65- | 0.01- |
| 11/2017 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 159.00- | 0.01- |
|  | Wrk NRI | 0.00004260 |  | Other Deducts - Plant - Gals: | 8.11 | 0.01 |
|  |  |  |  | Net Income: | 150.89- | 0.00 |
| 12/2017 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 132.76- | 0.00 |
|  | Wrk NRI | 0.00004260 |  | Other Deducts - Plant - Gals: | 7.19 | 0.01- |
|  |  |  |  | Net Income: | 125.57- | 0.01- |
| 01/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 117.42- | 0.00 |
|  | Wrk NRI | 0.00004260 |  | Other Deducts - Plant - Gals: | 5.07 | 0.00 |
|  |  |  |  | Net Income: | 112.35- | 0.00 |
| 04/2019 | PRG | $/GAL:0.57 | 44.99-/0.00- | Plant Products - Gals - Sales: | 25.56- | 0.00 |
|  | Wrk NRI | 0.00004260 |  | Other Deducts - Plant - Gals: | 3.80 | 0.00 |
|  |  |  |  | Net Income: | 21.76- | 0.00 |
| 09/2019 | PRG | $/GAL:0.95 | 6.89 /0.00 | Plant Products - Gals - Sales: | 6.52 | 0.00 |
|  | Wrk NRI | 0.00004260 |  | Other Deducts - Plant - Gals: | 50.21- | 0.00 |
|  |  |  |  | Net Income: | 43.69- | 0.00 |
| 12/2020 | PRG | $/GAL:0.33 | 22,393.82 /0.95 | Plant Products - Gals - Sales: | 7,374.49 | 0.32 |
|  | Wrk NRI | 0.00004260 |  | Other Deducts - Plant - Gals: | 2,405.77- | 0.10- |
|  |  |  |  | Net Income: | 4,968.72 | 0.22 |
| 12/2020 | PRG | $/GAL:0.88 | 857.80 /0.04 | Plant Products - Gals - Sales: | 753.76 | 0.03 |
|  | Wrk NRI | 0.00004260 |  | Production Tax - Plant - Gals: | 64.08- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 115.72- | 0.01- |
|  |  |  |  | Net Income: | 573.96 | 0.02 |
| 01/2021 | PRG | $/GAL:0.45 | 21,975.92 /0.94 | Plant Products - Gals - Sales: | 9,817.82 | 0.42 |
|  | Wrk NRI | 0.00004260 |  | Other Deducts - Plant - Gals: | 2,468.96- | 0.11- |
|  |  |  |  | Net Income: | 7,348.86 | 0.31 |
| 01/2021 | PRG | $/GAL:1.00 | 639.28 /0.03 | Plant Products - Gals - Sales: | 641.35 | 0.03 |
|  | Wrk NRI | 0.00004260 |  | Production Tax - Plant - Gals: | 54.52- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 89.62- | 0.00 |
|  |  |  |  | Net Income: | 497.21 | 0.02 |

**Total Revenue for LEASE**                                                                 **6.81**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page  458

**LEASE: (POGO03)  POGO 1-28-33BH   (Continued)**
**API: 33-053-05097**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20210201302 | QEP Energy Company | 1 | 10,207.24 | 10,207.24 | 0.44 |
| | **Total Lease Operating Expense** | | | **10,207.24** | **0.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| POGO03 | 0.00004260 | 0.00004273 | 6.81 | 0.44 | 6.37 |

**LEASE: (POGO04)  Pogo 28-33-27-34LL   County: MC KENZIE, ND**

**API: 3305305248**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.02 | 8.20-/0.00- | Gas Sales: | 16.57- | 0.00 |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Gas: | 0.07- | 0.00 |
| | | | | Net Income: | 16.64- | 0.00 |
| 07/2019 | GAS | $/MCF:1.77 | 4.98-/0.00- | Gas Sales: | 8.80- | 0.00 |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Gas: | 2.94 | 0.00 |
| | | | | Net Income: | 5.86- | 0.00 |
| 12/2020 | GAS | $/MCF:2.36 | 1,191.80 /0.04 | Gas Sales: | 2,809.95 | 0.09 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Gas: | 78.62- | 0.00 |
| | | | | Other Deducts - Gas: | 2,893.82- | 0.10- |
| | | | | Net Income: | 162.49- | 0.01- |
| 01/2021 | GAS | $/MCF:2.22 | 113.55 /0.00 | Gas Sales: | 252.05 | 0.01 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Gas: | 7.70- | 0.00 |
| | | | | Other Deducts - Gas: | 278.30- | 0.01- |
| | | | | Net Income: | 33.95- | 0.00 |
| 12/2020 | OIL | $/BBL:42.86 | 968.73 /0.03 | Oil Sales: | 41,523.90 | 1.39 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Oil: | 4,039.00- | 0.14- |
| | | | | Other Deducts - Oil: | 1,133.90- | 0.03- |
| | | | | Net Income: | 36,351.00 | 1.22 |
| 01/2021 | OIL | $/BBL:48.36 | 38.46 /0.00 | Oil Sales: | 1,859.94 | 0.06 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Oil: | 179.92- | 0.00 |
| | | | | Other Deducts - Oil: | 60.82- | 0.01- |
| | | | | Net Income: | 1,619.20 | 0.05 |
| 10/2017 | PRG | $/GAL:4.89 | 17.39-/0.00- | Plant Products - Gals - Sales: | 85.05- | 0.00 |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Plant - Gals: | 5.56 | 0.00 |
| | | | | Net Income: | 79.49- | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 131.53- | 0.00 |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Plant - Gals: | 6.71 | 0.00 |
| | | | | Net Income: | 124.82- | 0.00 |
| 12/2017 | PRG | $/GAL:15.41 | 8.51-/0.00- | Plant Products - Gals - Sales: | 131.11- | 0.00 |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Plant - Gals: | 7.09 | 0.00 |
| | | | | Net Income: | 124.02- | 0.00 |
| 01/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 126.77- | 0.00 |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Plant - Gals: | 5.58 | 0.00 |
| | | | | Net Income: | 121.19- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   459

**LEASE: (POGO04)  Pogo 28-33-27-34LL    (Continued)**
API: 3305305248
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2020 | PRG | $/GAL:0.32 | 8,759.66 /0.29 | Plant Products - Gals - Sales: | 2,798.30 | 0.09 |
| | Wrk NRI | 0.00003330 | | Other Deducts - Plant - Gals: | 944.38- | 0.03- |
| | | | | Net Income: | 1,853.92 | 0.06 |
| 12/2020 | PRG | $/GAL:0.88 | 280.67 /0.01 | Plant Products - Gals - Sales: | 246.63 | 0.01 |
| | Wrk NRI | 0.00003330 | | Production Tax - Plant - Gals: | 20.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 38.11- | 0.00 |
| | | | | Net Income: | 187.56 | 0.01 |
| 01/2021 | PRG | $/GAL:0.44 | 916.36 /0.03 | Plant Products - Gals - Sales: | 404.68 | 0.01 |
| | Wrk NRI | 0.00003330 | | Other Deducts - Plant - Gals: | 103.11- | 0.00 |
| | | | | Net Income: | 301.57 | 0.01 |

**Total Revenue for LEASE**            **1.34**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210201302 | QEP Energy Company | 1 | 67,305.62 | 67,305.62 | 2.26 |
| | **Total Lease Operating Expense** | | | | 67,305.62 | 2.26 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| POGO04 | 0.00003330 | 0.00003354 | | 1.34 | 2.26 | 0.92- |

**LEASE: (PRES01)  Prestridge No.1    County: CHEROKEE, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2020 | GAS | $/MCF:1.09 | 2,619 /2.49 | Gas Sales: | 2,854.44 | 2.72 |
| | Wrk NRI | 0.00095212 | | Production Tax - Gas: | 1.69- | 0.00 |
| | | | | Net Income: | 2,852.75 | 2.72 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02282021-03 | J-O'B Operating Company | 1 | 2,691.44 | 2,691.44 | 2.99 |
| | **Total Lease Operating Expense** | | | | 2,691.44 | 2.99 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| PRES01 | 0.00095212 | 0.00110909 | | 2.72 | 2.99 | 0.27- |

**LEASE: (QUIT02)  Quitman WFU (EGLFD) 20    County: WOOD, TX**
API: 499-31909
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | OIL | $/BBL:47.23 | 5.64 /0.00 | Oil Sales: | 266.40 | 0.06 |
| | Roy NRI | 0.00022447 | | Production Tax - Oil: | 12.29- | 0.00 |
| | | | | Net Income: | 254.11 | 0.06 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| QUIT02 | 0.00022447 | 0.06 | 0.06 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   460

### LEASE: (RANS01)  Ransom 44-31H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:50.40 | 109.65 /0.00 | Oil Sales: | 5,526.59 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 500.70- | 0.01- |
| | | | | Other Deducts - Oil: | 519.54- | 0.00 |
| | | | | Net Income: | 4,506.35 | 0.06 |
| 01/2021 | OIL | $/BBL:50.40 | 26.41 /0.00 | Oil Sales: | 1,331.10 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 120.60- | 0.01- |
| | | | | Other Deducts - Oil: | 125.13- | 0.00 |
| | | | | Net Income: | 1,085.37 | 0.01 |
| 01/2021 | OIL | $/BBL:50.40 | 111.05 /0.00 | Oil Sales: | 5,597.25 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 507.10- | 0.01- |
| | | | | Other Deducts - Oil: | 526.18- | 0.00 |
| | | | | Net Income: | 4,563.97 | 0.06 |
| 01/2021 | OIL | $/BBL:50.40 | 109.65 /0.01 | Oil Sales: | 5,526.59 | 0.36 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 500.70- | 0.03- |
| | | | | Other Deducts - Oil: | 519.54- | 0.04- |
| | | | | Net Income: | 4,506.35 | 0.29 |
| 01/2021 | OIL | $/BBL:50.40 | 26.41 /0.00 | Oil Sales: | 1,331.10 | 0.09 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 120.60- | 0.01- |
| | | | | Other Deducts - Oil: | 125.13- | 0.01- |
| | | | | Net Income: | 1,085.37 | 0.07 |
| 01/2021 | OIL | $/BBL:50.40 | 111.05 /0.01 | Oil Sales: | 5,597.25 | 0.37 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 507.10- | 0.04- |
| | | | | Other Deducts - Oil: | 526.18- | 0.03- |
| | | | | Net Income: | 4,563.97 | 0.30 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **0.79** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0221NNJ157 | Conoco Phillips | 1 | 6,826.31 | 6,826.31 | 0.15 |
| | | **Total Lease Operating Expense** | | | **6,826.31** | **0.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **RANS01** | 0.00001250 | Royalty | 0.13 | 0.00 | 0.00 | 0.13 |
| | 0.00006561 | 0.00002199 | 0.00 | 0.66 | 0.15 | 0.51 |
| | Total Cash Flow | | 0.13 | 0.66 | 0.15 | 0.64 |

### LEASE: (RANS02)  Ransom 5-30H2   County: MC KENZIE, ND

API: 3305308052

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:4.02 | 18,497 /0.27 | Gas Sales: | 74,444.88 | 1.09 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,169.79- | 0.02- |
| | | | | Other Deducts - Gas: | 48,629.68- | 0.71- |
| | | | | Net Income: | 24,645.41 | 0.36 |
| 12/2020 | GAS | $/MCF:4.64 | 24,791 /0.36 | Gas Sales: | 115,153.20 | 1.69 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,838.24- | 0.03- |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    461

**LEASE: (RANS02)  Ransom 5-30H2    (Continued)**
**API: 3305308052**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 66,343.58- | 0.97- |
| | | | | Net Income: | 46,971.38 | 0.69 |
| 12/2020 | OIL | $/BBL:44.28 | 4,263.72 /0.06 | Oil Sales: | 188,809.46 | 2.77 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 17,379.68- | 0.26- |
| | | | | Other Deducts - Oil: | 13,703.21- | 0.20- |
| | | | | Net Income: | 157,726.57 | 2.31 |
| 01/2021 | OIL | $/BBL:49.57 | 3,177.13 /0.05 | Oil Sales: | 157,486.84 | 2.31 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 14,371.66- | 0.21- |
| | | | | Other Deducts - Oil: | 12,867.65- | 0.19- |
| | | | | Net Income: | 130,247.53 | 1.91 |
| | | **Total Revenue for LEASE** | | | | **5.27** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02202101227 | Continental Resources, Inc. | 1 | 9,921.05 | 9,921.05 | 0.15 |
| | | **Total Lease Operating Expense** | | | **9,921.05** | **0.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| RANS02 | 0.00001465 | 0.00001465 | | 5.27 | 0.15 | 5.12 |

**LEASE: (RANS03)  Ransom 2-30H    County: MC KENZIE, ND**

**API: 3305307971**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:4.02 | 55,497 /0.81 | Gas Sales: | 223,358.78 | 3.27 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,676.47- | 0.05- |
| | | | | Other Deducts - Gas: | 146,557.49- | 2.15- |
| | | | | Net Income: | 73,124.82 | 1.07 |
| 12/2020 | GAS | $/MCF:4.64 | 53,599 /0.79 | Gas Sales: | 248,965.21 | 3.65 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,843.58- | 0.06- |
| | | | | Other Deducts - Gas: | 143,382.35- | 2.10- |
| | | | | Net Income: | 101,739.28 | 1.49 |
| 12/2020 | OIL | $/BBL:44.28 | 8,830 /0.13 | Oil Sales: | 391,017.12 | 5.73 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 36,430.48- | 0.53- |
| | | | | Other Deducts - Oil: | 28,241.98- | 0.42- |
| | | | | Net Income: | 326,344.66 | 4.78 |
| 01/2021 | OIL | $/BBL:49.57 | 5,546.53 /0.08 | Oil Sales: | 274,935.39 | 4.03 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 25,401.07- | 0.37- |
| | | | | Other Deducts - Oil: | 22,225.94- | 0.33- |
| | | | | Net Income: | 227,308.38 | 3.33 |
| | | **Total Revenue for LEASE** | | | | **10.67** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   462

**LEASE: (RANS03)  Ransom 2-30H    (Continued)**
**API: 3305307971**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | | |
| | *LOE - Outside Operations* | | | | | |
| | 02202101227 | Continental Resources, Inc. | 1 | 8,097.57 | 8,097.57 | 0.12 |
| | | **Total Lease Operating Expense** | | | **8,097.57** | **0.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **RANS03** | 0.00001465 | 0.00001465 | | 10.67 | 0.12 | | 10.55 |

---

**LEASE: (RANS04)  Ransom 3-30H1    County: MC KENZIE, ND**

**API: 3305307970**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:4.02 | 88,852 /1.30 | Gas Sales: | 357,602.64 | 5.24 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 6,016.04- | 0.09- |
| | | | | Other Deducts - Gas: | 234,625.67- | 3.44- |
| | | | | Net Income: | 116,960.93 | 1.71 |
| 12/2020 | GAS | $/MCF:4.64 | 82,053 /1.20 | Gas Sales: | 381,132.90 | 5.58 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 6,016.04- | 0.08- |
| | | | | Other Deducts - Gas: | 219,585.56- | 3.22- |
| | | | | Net Income: | 155,531.30 | 2.28 |
| 12/2020 | OIL | $/BBL:44.28 | 3,842.59 /0.06 | Oil Sales: | 170,160.64 | 2.49 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 15,708.56- | 0.23- |
| | | | | Other Deducts - Oil: | 12,366.31- | 0.18- |
| | | | | Net Income: | 142,085.77 | 2.08 |
| 01/2021 | OIL | $/BBL:49.57 | 2,922.83 /0.04 | Oil Sales: | 144,881.47 | 2.12 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 13,368.98- | 0.19- |
| | | | | Other Deducts - Oil: | 12,032.09- | 0.18- |
| | | | | Net Income: | 119,480.40 | 1.75 |

**Total Revenue for LEASE**        **7.82**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | | |
| | *LOE - Outside Operations* | | | | | |
| | 02202101227 | Continental Resources, Inc. | 1 | 13,783.96 | 13,783.96 | 0.20 |
| | | **Total Lease Operating Expense** | | | **13,783.96** | **0.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **RANS04** | 0.00001465 | 0.00001465 | | 7.82 | 0.20 | | 7.62 |

---

**LEASE: (RANS05)  Ransom 4-30H    County: MC KENZIE, ND**

**API: 330537969**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:4.02 | 36,735 /0.54 | Gas Sales: | 147,847.35 | 2.17 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,506.68- | 0.04- |
| | | | | Other Deducts - Gas: | 96,925.13- | 1.42- |
| | | | | Net Income: | 48,415.54 | 0.71 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page  463

**LEASE: (RANS05)  Ransom 4-30H   (Continued)**
**API: 330537969**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:4.64 | 35,451 /0.52 | Gas Sales: | 164,668.48 | 2.41 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 2,506.68- | 0.04- |
| | | | | Other Deducts - Gas: | 94,919.79- | 1.39- |
| | | | | Net Income: | 67,242.01 | 0.98 |
| 12/2020 | OIL | $/BBL:44.28 | 3,160.33 /0.05 | Oil Sales: | 139,948.26 | 2.05 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 13,034.76- | 0.19- |
| | | | | Other Deducts - Oil: | 10,193.85- | 0.15- |
| | | | | Net Income: | 116,719.65 | 1.71 |
| 01/2021 | OIL | $/BBL:49.57 | 2,587.02 /0.04 | Oil Sales: | 128,235.74 | 1.88 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 11,697.86- | 0.17- |
| | | | | Other Deducts - Oil: | 10,360.96- | 0.16- |
| | | | | Net Income: | 106,176.92 | 1.55 |

**Total Revenue for LEASE**      **4.95**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| **LOE - Outside Operations** | | | | | | |
| | 02202101227 | Continental Resources, Inc. | 1 | 12,886.90 | 12,886.90 | 0.19 |
| | | **Total Lease Operating Expense** | | | **12,886.90** | **0.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| RANS05 | 0.00001465 | 0.00001465 | | 4.95 | 0.19 | 4.76 |

**LEASE: (RANS06)  Ransom 6-30 H1   County: MC KENZIE, ND**
**API: 3305308059**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:4.02 | 36,637 /0.54 | Gas Sales: | 147,452.93 | 2.16 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 2,506.68- | 0.04- |
| | | | | Other Deducts - Gas: | 96,758.02- | 1.41- |
| | | | | Net Income: | 48,188.23 | 0.71 |
| 12/2020 | GAS | $/MCF:4.64 | 23,924 /0.35 | Gas Sales: | 111,126.02 | 1.63 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 1,671.12- | 0.03- |
| | | | | Other Deducts - Gas: | 64,171.12- | 0.94- |
| | | | | Net Income: | 45,283.78 | 0.66 |
| 12/2020 | OIL | $/BBL:44.28 | 1,868.03 /0.03 | Oil Sales: | 82,721.60 | 1.21 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 7,687.17- | 0.11- |
| | | | | Other Deducts - Oil: | 5,848.93- | 0.09- |
| | | | | Net Income: | 69,185.50 | 1.01 |
| 01/2021 | OIL | $/BBL:49.57 | 2,554.19 /0.04 | Oil Sales: | 126,608.39 | 1.86 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 11,697.86- | 0.18- |
| | | | | Other Deducts - Oil: | 10,193.85- | 0.14- |
| | | | | Net Income: | 104,716.68 | 1.54 |

**Total Revenue for LEASE**      **3.92**

From:   Sklarco, LLC

To:     Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page   464

## LEASE: (RANS06)  Ransom 6-30 H1    (Continued)
**API: 3305308059**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02202101227 | Continental Resources, Inc. | 1 | 12,619.44 | 12,619.44 | 0.18 |
| | **Total Lease Operating Expense** | | | **12,619.44** | **0.18** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **RANS06** | 0.00001465 | 0.00001465 | | 3.92 | 0.18 | | 3.74 |

## LEASE: (RANS07)  Ransom 8-30 HSL2   County: MC KENZIE, ND

**API: 3305308057**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:4.02 | 47,066 /0.75 | Gas Sales: | 189,426.53 | 3.00 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 3,091.67- | 0.05- |
| | | | | Other Deducts - Gas: | 124,285.05- | 1.97- |
| | | | | Net Income: | 62,049.81 | 0.98 |
| 12/2020 | GAS | $/MCF:4.64 | 44,939 /0.71 | Gas Sales: | 208,739.86 | 3.31 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 3,246.25- | 0.06- |
| | | | | Other Deducts - Gas: | 120,420.47- | 1.90- |
| | | | | Net Income: | 85,073.14 | 1.35 |
| 12/2020 | OIL | $/BBL:44.28 | 2,409.94 /0.04 | Oil Sales: | 106,718.89 | 1.69 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 9,893.34- | 0.16- |
| | | | | Other Deducts - Oil: | 7,883.75- | 0.12- |
| | | | | Net Income: | 88,941.80 | 1.41 |
| 01/2021 | OIL | $/BBL:49.57 | 2,231.95 /0.04 | Oil Sales: | 110,635.31 | 1.75 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 10,202.50- | 0.16- |
| | | | | Other Deducts - Oil: | 8,965.84- | 0.14- |
| | | | | Net Income: | 91,466.97 | 1.45 |

**Total Revenue for LEASE**     **5.19**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02202101227 | Continental Resources, Inc. | 2 | 44,940.17 | 44,940.17 | 0.71 |
| | **Total Lease Operating Expense** | | | **44,940.17** | **0.71** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **RANS07** | 0.00001584 | 0.00001584 | | 5.19 | 0.71 | | 4.48 |

## LEASE: (RANS09)  Ransom 7-30 H   County: MC KENZIE, ND

**API: 3305308058**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:4.02 | 42,898 /0.63 | Gas Sales: | 172,651.58 | 2.53 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,840.91- | 0.04- |
| | | | | Other Deducts - Gas: | 113,302.14- | 1.66- |
| | | | | Net Income: | 56,508.53 | 0.83 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   465

**LEASE: (RANS09) Ransom 7-30 H   (Continued)**
API: 3305308058
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:4.64 | 39,208 /0.57 | Gas Sales: | 182,119.59 | 2.67 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 2,840.91- | 0.04- |
| | | | | Other Deducts - Gas: | 104,946.52- | 1.54- |
| | | | | Net Income: | 74,332.16 | 1.09 |
| 12/2020 | OIL | $/BBL:44.28 | 2,870.67 /0.04 | Oil Sales: | 127,121.31 | 1.86 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 11,697.86- | 0.17- |
| | | | | Other Deducts - Oil: | 9,191.18- | 0.13- |
| | | | | Net Income: | 106,232.27 | 1.56 |
| 01/2021 | OIL | $/BBL:49.57 | 2,552.47 /0.04 | Oil Sales: | 126,523.13 | 1.85 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 11,697.86- | 0.17- |
| | | | | Other Deducts - Oil: | 10,193.85- | 0.15- |
| | | | | Net Income: | 104,631.42 | 1.53 |

**Total Revenue for LEASE**      **5.01**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02202101227 | Continental Resources, Inc. | 1 | 9,590.99 | 9,590.99 | 0.14 |
| | | **Total Lease Operating Expense** | | | **9,590.99** | **0.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| RANS09 | 0.00001465 | 0.00001465 | | 5.01 | 0.14 | | 4.87 |

**LEASE: (RANS10)  Ransom 9-30 HSL   County: MC KENZIE, ND**
API: 3305308056
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:4.02 | 52,884 /0.84 | Gas Sales: | 212,842.23 | 3.37 |
| | Wrk NRI | 0.00001584 | | Production Tax - Gas: | 3,555.42- | 0.05- |
| | | | | Other Deducts - Gas: | 139,588.81- | 2.22- |
| | | | | Net Income: | 69,698.00 | 1.10 |
| 12/2020 | GAS | $/MCF:4.64 | 43,336 /0.69 | Gas Sales: | 201,294.42 | 3.19 |
| | Wrk NRI | 0.00001584 | | Production Tax - Gas: | 3,091.67- | 0.05- |
| | | | | Other Deducts - Gas: | 115,937.55- | 1.84- |
| | | | | Net Income: | 82,265.20 | 1.30 |
| 12/2020 | OIL | $/BBL:44.28 | 6,118.29 /0.10 | Oil Sales: | 270,935.01 | 4.29 |
| | Wrk NRI | 0.00001584 | | Production Tax - Oil: | 25,042.51- | 0.39- |
| | | | | Other Deducts - Oil: | 19,477.51- | 0.31- |
| | | | | Net Income: | 226,414.99 | 3.59 |
| 01/2021 | OIL | $/BBL:49.57 | 2,618.63 /0.04 | Oil Sales: | 129,802.61 | 2.06 |
| | Wrk NRI | 0.00001584 | | Production Tax - Oil: | 12,057.51- | 0.19- |
| | | | | Other Deducts - Oil: | 10,511.67- | 0.17- |
| | | | | Net Income: | 107,233.43 | 1.70 |

**Total Revenue for LEASE**      **7.69**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    466

**LEASE: (RANS10)  Ransom 9-30 HSL    (Continued)**
**API: 3305308056**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02202101227 | Continental Resources, Inc. | 2 | 10,185.75 | 10,185.75 | 0.16 |
| | | **Total Lease Operating Expense** | | | **10,185.75** | **0.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS10 | 0.00001584 | 0.00001584 | 7.69 | 0.16 | 7.53 |


### LEASE: (RASU01)  RASU 8600 SL    Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:41.76 | 1,203.86 /0.03 | Oil Sales: | 50,277.22 | 1.23 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 6,284.67- | 0.15- |
| | | | | Net Income: | 43,992.55 | 1.08 |
| 12/2020 | OIL | $/BBL:41.76 | 1,262.23 /0.03 | Oil Sales: | 52,714.94 | 1.29 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 6,589.35- | 0.16- |
| | | | | Net Income: | 46,125.59 | 1.13 |
| 12/2020 | OIL | $/BBL:41.76 | 1,153.24 /0.03 | Oil Sales: | 48,163.16 | 1.18 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 6,020.41- | 0.14- |
| | | | | Net Income: | 42,142.75 | 1.04 |
| 12/2020 | OIL | $/BBL:41.76 | 782.60 /0.02 | Oil Sales: | 32,683.99 | 0.80 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 4,085.48- | 0.10- |
| | | | | Net Income: | 28,598.51 | 0.70 |
| 12/2020 | OIL | $/BBL:41.76 | 3,662.62 /0.09 | Oil Sales: | 152,963.25 | 3.76 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 19,120.42- | 0.48- |
| | | | | Net Income: | 133,842.83 | 3.28 |
| 01/2021 | OIL | $/BBL:47.27 | 1,199.25 /0.03 | Oil Sales: | 56,689.93 | 1.39 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 7,086.27- | 0.17- |
| | | | | Net Income: | 49,603.66 | 1.22 |
| 01/2021 | OIL | $/BBL:47.27 | 1,271.50 /0.03 | Oil Sales: | 60,105.28 | 1.48 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 7,513.14- | 0.19- |
| | | | | Net Income: | 52,592.14 | 1.29 |
| 01/2021 | OIL | $/BBL:47.27 | 4.10 /0.00 | Oil Sales: | 193.81 | 0.00 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 24.22- | 0.00 |
| | | | | Net Income: | 169.59 | 0.00 |
| 01/2021 | OIL | $/BBL:47.27 | 1,111.45 /0.03 | Oil Sales: | 52,539.53 | 1.29 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 6,567.46- | 0.16- |
| | | | | Net Income: | 45,972.07 | 1.13 |
| 01/2021 | OIL | $/BBL:47.27 | 828.02 /0.02 | Oil Sales: | 39,141.46 | 0.96 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 4,892.70- | 0.12- |
| | | | | Net Income: | 34,248.76 | 0.84 |
| 01/2021 | OIL | $/BBL:47.27 | 3,732.44 /0.09 | Oil Sales: | 176,436.75 | 4.33 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 22,054.57- | 0.54- |
| | | | | Net Income: | 154,382.18 | 3.79 |

**Total Revenue for LEASE**                                            **15.50**

MSTrust_004418

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   467

## LEASE: (RASU01)  RASU 8600 SL   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RASU01 | 0.00002455 | 15.50 | 15.50 |

### LEASE: (RASU02)  RASU 8400   Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:41.76 | 1,369.61 /0.05 | Oil Sales: | 57,199.49 | 2.00 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 7,149.93- | 0.25- |
| | | | | Net Income: | 50,049.56 | 1.75 |
| 12/2020 | OIL | $/BBL:41.76 | 1,616.83 /0.06 | Oil Sales: | 67,524.23 | 2.36 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 8,440.54- | 0.30- |
| | | | | Net Income: | 59,083.69 | 2.06 |
| 12/2020 | OIL | $/BBL:41.76 | 1,468.90 /0.05 | Oil Sales: | 61,346.18 | 2.14 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 7,668.30- | 0.26- |
| | | | | Net Income: | 53,677.88 | 1.88 |
| 12/2020 | OIL | $/BBL:41.76 | 428.95 /0.01 | Oil Sales: | 17,914.39 | 0.63 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 2,239.32- | 0.08- |
| | | | | Net Income: | 15,675.07 | 0.55 |
| 12/2020 | OIL | $/BBL:41.76 | 1,215.22 /0.04 | Oil Sales: | 50,751.65 | 1.77 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 6,343.96- | 0.22- |
| | | | | Net Income: | 44,407.69 | 1.55 |
| 12/2020 | OIL | $/BBL:41.76 | 1,244.88 /0.04 | Oil Sales: | 51,990.35 | 1.82 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 6,498.82- | 0.23- |
| | | | | Net Income: | 45,491.53 | 1.59 |
| 01/2021 | OIL | $/BBL:47.27 | 1,399.58 /0.05 | Oil Sales: | 66,159.76 | 2.31 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 8,270.00- | 0.29- |
| | | | | Net Income: | 57,889.76 | 2.02 |
| 01/2021 | OIL | $/BBL:47.27 | 1,832.08 /0.06 | Oil Sales: | 86,604.54 | 3.03 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 10,825.57- | 0.38- |
| | | | | Net Income: | 75,778.97 | 2.65 |
| 01/2021 | OIL | $/BBL:47.27 | 1,396.67 /0.05 | Oil Sales: | 66,022.22 | 2.31 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 8,252.76- | 0.29- |
| | | | | Net Income: | 57,769.46 | 2.02 |
| 01/2021 | OIL | $/BBL:47.27 | 326.23 /0.01 | Oil Sales: | 15,421.28 | 0.54 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 1,927.68- | 0.07- |
| | | | | Net Income: | 13,493.60 | 0.47 |
| 01/2021 | OIL | $/BBL:47.27 | 1,162.33 /0.04 | Oil Sales: | 54,944.68 | 1.92 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 6,868.09- | 0.24- |
| | | | | Net Income: | 48,076.59 | 1.68 |
| 01/2021 | OIL | $/BBL:47.27 | 877.30 /0.03 | Oil Sales: | 41,470.99 | 1.45 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 5,183.86- | 0.18- |
| | | | | Net Income: | 36,287.13 | 1.27 |

### Total Revenue for LEASE          19.49

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RASU02 | 0.00003494 | 19.49 | 19.49 |

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021  
Account: JUD   Page   468

### LEASE: (RASU07)  RASU 8600 HB Howcott etal U2#2    Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:41.76 | 1,826.32 /0.05 | Oil Sales: | 76,273.23 | 1.89 |
| | Ovr NRI: | 0.00002478 | | Production Tax - Oil: | 9,534.17- | 0.23- |
| | | | | Net Income: | 66,739.06 | 1.66 |
| 01/2021 | OIL | $/BBL:47.27 | 1,831.22 /0.05 | Oil Sales: | 86,563.89 | 2.14 |
| | Ovr NRI: | 0.00002478 | | Production Tax - Oil: | 10,820.46- | 0.26- |
| | | | | Net Income: | 75,743.43 | 1.88 |

**Total Revenue for LEASE** 3.54

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RASU07 | 0.00002478 | 3.54 | 3.54 |

### LEASE: (RASU12)  RASU 8600 SL 1923 Well 7    Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:41.76 | 2,063.30 /0.05 | Oil Sales: | 86,170.30 | 2.12 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 10,771.31- | 0.27- |
| | | | | Net Income: | 75,398.99 | 1.85 |
| 01/2021 | OIL | $/BBL:47.27 | 2,029.62 /0.05 | Oil Sales: | 95,942.48 | 2.35 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 11,992.79- | 0.29- |
| | | | | Net Income: | 83,949.69 | 2.06 |

**Total Revenue for LEASE** 3.91

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RASU12 | 0.00002455 | 3.91 | 3.91 |

### LEASE: (RASU18)  RASU 9400 SL 1923 Well 26    Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:41.76 | 686.38 /0.01 | Oil Sales: | 28,665.52 | 0.46 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 3,583.18- | 0.06- |
| | | | | Net Income: | 25,082.34 | 0.40 |
| 01/2021 | OIL | $/BBL:47.27 | 573.60 /0.01 | Oil Sales: | 27,114.74 | 0.43 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 3,389.33- | 0.05- |
| | | | | Net Income: | 23,725.41 | 0.38 |

**Total Revenue for LEASE** 0.78

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RASU18 | 0.00001590 | 0.78 | 0.78 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    469

### LEASE: (RASU26)  RASU 9400 GTA 2 ETAL U31 #1D    Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:41.76 | 612.21 /0.01 | Oil Sales: | 25,567.94 | 0.41 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 3,196.01- | 0.05- |
| | | | | Net Income: | 22,371.93 | 0.36 |
| | | | | | | |
| 01/2021 | OIL | $/BBL:47.27 | 605.41 /0.01 | Oil Sales: | 28,618.43 | 0.46 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 3,577.28- | 0.06- |
| | | | | Net Income: | 25,041.15 | 0.40 |

**Total Revenue for LEASE**                                    0.76

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| RASU26 | 0.00001590 | 0.76 | | 0.76 |

### LEASE: (RAZE01)  Razor's Edge 1H-27    County: BECKHAM, OK

API: 500921989
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.75 | 2,026.93-/0.09- | Gas Sales: | 5,572.89- | 0.24- |
| | Wrk NRI: | 0.00004393 | | Production Tax - Gas: | 55.73 | 0.00 |
| | | | | Other Deducts - Gas: | 167.19 | 0.00 |
| | | | | Net Income: | 5,349.97- | 0.24- |
| | | | | | | |
| 11/2020 | GAS | $/MCF:2.75 | 2,026.93 /0.09 | Gas Sales: | 5,572.89 | 0.24 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Gas: | 55.73- | 0.00 |
| | | | | Net Income: | 5,517.16 | 0.24 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.61 | 1,771.19 /0.08 | Gas Sales: | 4,625.50 | 0.20 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Gas: | 55.73- | 0.00 |
| | | | | Net Income: | 4,569.77 | 0.20 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.89 | 1,446.44 /0.06 | Gas Sales: | 4,179.67 | 0.18 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Gas: | 55.73- | 0.00 |
| | | | | Net Income: | 4,123.94 | 0.18 |
| | | | | | | |
| 01/2021 | OIL | $/BBL:49.02 | 181.90 /0.01 | Oil Sales: | 8,916.63 | 0.39 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Oil: | 668.75- | 0.03- |
| | | | | Net Income: | 8,247.88 | 0.36 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.72 | 1,230.38 /0.05 | Plant Products - Gals - Sales: | 891.66 | 0.04 |
| | Wrk NRI: | 0.00004393 | | Net Income: | 891.66 | 0.04 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.57 | 581.96 /0.03 | Plant Products - Gals - Sales: | 334.37 | 0.01 |
| | Wrk NRI: | 0.00004393 | | Net Income: | 334.37 | 0.01 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.04 | 3,133.98 /0.14 | Plant Products - Gals - Sales: | 111.46 | 0.00 |
| | Wrk NRI: | 0.00004393 | | Net Income: | 111.46 | 0.00 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.85 | 1,570.69 /0.07 | Plant Products - Gals - Sales: | 1,337.49 | 0.06 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Plant - Gals: | 55.73- | 0.00 |
| | | | | Net Income: | 1,281.76 | 0.06 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.49 | 3,071.98 /0.13 | Plant Products - Gals - Sales: | 1,504.68 | 0.07 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Plant - Gals: | 55.73- | 0.01- |
| | | | | Net Income: | 1,448.95 | 0.06 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   470

**LEASE: (RAZE01)  Razor's Edge 1H-27    (Continued)**
**API: 500921989**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:0.71 | 552.55 /0.02 | Plant Products - Gals - Sales: | 390.10 | 0.02 |
|  | Wrk NRI | 0.00004393 |  | Net Income: | 390.10 | 0.02 |
| 01/2021 | PRG | $/GAL:0.72 | 1,168 /0.05 | Plant Products - Gals - Sales: | 835.93 | 0.04 |
|  | Wrk NRI | 0.00004393 |  | Net Income: | 835.93 | 0.04 |
| 01/2021 | PRG | $/GAL:0.71 | 2,916.73 /0.13 | Plant Products - Gals - Sales: | 2,061.97 | 0.09 |
|  | Wrk NRI | 0.00004393 |  | Production Tax - Plant - Gals: | 55.73- | 0.00 |
|  |  |  |  | Net Income: | 2,006.24 | 0.09 |
| 01/2021 | PRG | $/GAL:0.07 | 2,975.60 /0.13 | Plant Products - Gals - Sales: | 222.92 | 0.01 |
|  | Wrk NRI | 0.00004393 |  | Net Income: | 222.92 | 0.01 |
| 01/2021 | PRG | $/GAL:1.05 | 1,491.32 /0.07 | Plant Products - Gals - Sales: | 1,560.41 | 0.07 |
|  | Wrk NRI | 0.00004393 |  | Production Tax - Plant - Gals: | 55.73- | 0.00 |
|  |  |  |  | Net Income: | 1,504.68 | 0.07 |

**Total Revenue for LEASE**                                                1.14

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| RAZE01 | 0.00004393 | 1.14 | 1.14 |

**LEASE: (REBE01)  Rebecca 31-26H    County: DUNN, ND**
**API: 33025022130000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2017 | CND | $/BBL:39.60 | 1.80-/0.00- | Condensate Sales: | 71.28- | 0.00 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Condensate: | 6.06 | 0.00 |
|  |  |  |  | Net Income: | 65.22- | 0.00 |
| 01/2017 | CND | $/BBL:39.60 | 1.80 /0.00 | Condensate Sales: | 71.28 | 0.00 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Condensate: | 6.06- | 0.00 |
|  |  |  |  | Net Income: | 65.22 | 0.00 |
| 02/2017 | CND | $/BBL:41.50 | 3.88-/0.00- | Condensate Sales: | 161.01- | 0.01- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Condensate: | 13.68 | 0.00 |
|  |  |  |  | Net Income: | 147.33- | 0.01- |
| 02/2017 | CND | $/BBL:41.50 | 3.88 /0.00 | Condensate Sales: | 161.01 | 0.01 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Condensate: | 13.68- | 0.00 |
|  |  |  |  | Net Income: | 147.33 | 0.01 |
| 03/2017 | CND | $/BBL:37.00 | 15.38-/0.00- | Condensate Sales: | 569.13- | 0.03- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Condensate: | 48.38 | 0.00 |
|  |  |  |  | Net Income: | 520.75- | 0.03- |
| 03/2017 | CND | $/BBL:37.00 | 15.38 /0.00 | Condensate Sales: | 569.13 | 0.03 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Condensate: | 48.38- | 0.00 |
|  |  |  |  | Net Income: | 520.75 | 0.03 |
| 04/2017 | CND | $/BBL:38.46 | 18.19-/0.00- | Condensate Sales: | 699.52- | 0.03- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Condensate: | 59.46 | 0.00 |
|  |  |  |  | Net Income: | 640.06- | 0.03- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD Page 471

**LEASE: (REBE01) Rebecca 31-26H (Continued)**
**API: 33025022130000**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2017 | CND | $/BBL:38.46 | 18.19 /0.00 | Condensate Sales: | 699.52 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate | 59.46- | 0.00 |
| | | | | Net Income: | 640.06 | 0.03 |
| 05/2017 | CND | $/BBL:37.53 | 10.63-/0.00- | Condensate Sales: | 398.99- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate | 33.92 | 0.00 |
| | | | | Net Income: | 365.07- | 0.02- |
| 05/2017 | CND | $/BBL:37.53 | 10.63 /0.00 | Condensate Sales: | 398.99 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate | 33.92- | 0.00 |
| | | | | Net Income: | 365.07 | 0.02 |
| 06/2017 | CND | $/BBL:33.70 | 9.49-/0.00- | Condensate Sales: | 319.82- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate | 27.18 | 0.00 |
| | | | | Net Income: | 292.64- | 0.01- |
| 06/2017 | CND | $/BBL:33.70 | 9.49 /0.00 | Condensate Sales: | 319.82 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate | 27.18- | 0.00 |
| | | | | Net Income: | 292.64 | 0.01 |
| 07/2017 | CND | $/BBL:36.92 | 12.73-/0.00- | Condensate Sales: | 469.99- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate | 39.94 | 0.00 |
| | | | | Net Income: | 430.05- | 0.02- |
| 07/2017 | CND | $/BBL:36.92 | 12.73 /0.00 | Condensate Sales: | 469.99 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate | 39.94- | 0.00 |
| | | | | Net Income: | 430.05 | 0.02 |
| 08/2017 | CND | $/BBL:40.69 | 20-/0.00- | Condensate Sales: | 813.80- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate | 69.18 | 0.01 |
| | | | | Net Income: | 744.62- | 0.03- |
| 08/2017 | CND | $/BBL:40.69 | 20 /0.00 | Condensate Sales: | 813.80 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate | 69.18- | 0.01- |
| | | | | Net Income: | 744.62 | 0.03 |
| 09/2017 | CND | $/BBL:42.53 | 21-/0.00- | Condensate Sales: | 893.03- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate | 75.90 | 0.00 |
| | | | | Net Income: | 817.13- | 0.04- |
| 09/2017 | CND | $/BBL:42.53 | 21 /0.00 | Condensate Sales: | 893.03 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate | 75.90- | 0.00 |
| | | | | Net Income: | 817.13 | 0.04 |
| 10/2017 | CND | $/BBL:45.14 | 25.06-/0.00- | Condensate Sales: | 1,131.30- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate | 96.16 | 0.01 |
| | | | | Net Income: | 1,035.14- | 0.05- |
| 10/2017 | CND | $/BBL:45.14 | 25.06 /0.00 | Condensate Sales: | 1,131.30 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate | 96.16- | 0.01- |
| | | | | Net Income: | 1,035.14 | 0.05 |
| 11/2017 | CND | $/BBL:51.39 | 26.61-/0.00- | Condensate Sales: | 1,367.49- | 0.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate | 116.24 | 0.01 |
| | | | | Net Income: | 1,251.25- | 0.06- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   472

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2017 | CND | $/BBL:51.39 | 26.61 /0.00 | Condensate Sales: | 1,367.49 | 0.07 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 116.24- | 0.01- |
|  |  |  |  | Net Income: | 1,251.25 | 0.06 |
| 12/2017 | CND | $/BBL:51.14 | 26.37-/0.00- | Condensate Sales: | 1,348.55- | 0.07- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 114.62 | 0.01 |
|  |  |  |  | Net Income: | 1,233.93- | 0.06- |
| 12/2017 | CND | $/BBL:51.14 | 26.37 /0.00 | Condensate Sales: | 1,348.55 | 0.07 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 114.62- | 0.01- |
|  |  |  |  | Net Income: | 1,233.93 | 0.06 |
| 01/2018 | CND | $/BBL:55.91 | 25.77-/0.00- | Condensate Sales: | 1,440.85- | 0.07- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 122.48 | 0.00 |
|  |  |  |  | Net Income: | 1,318.37- | 0.07- |
| 01/2018 | CND | $/BBL:55.91 | 25.77 /0.00 | Condensate Sales: | 1,440.85 | 0.07 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 122.48- | 0.00 |
|  |  |  |  | Net Income: | 1,318.37 | 0.07 |
| 02/2018 | CND | $/BBL:53.42 | 15.36-/0.00- | Condensate Sales: | 820.55- | 0.04- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 69.74 | 0.01 |
|  |  |  |  | Net Income: | 750.81- | 0.03- |
| 02/2018 | CND | $/BBL:53.42 | 15.36 /0.00 | Condensate Sales: | 820.55 | 0.04 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 69.74- | 0.01- |
|  |  |  |  | Net Income: | 750.81 | 0.03 |
| 04/2018 | CND | $/BBL:56.70 | 24.35-/0.00- | Condensate Sales: | 1,380.68- | 0.07- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 117.36 | 0.01 |
|  |  |  |  | Net Income: | 1,263.32- | 0.06- |
| 04/2018 | CND | $/BBL:56.70 | 24.35 /0.00 | Condensate Sales: | 1,380.68 | 0.07 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 117.36- | 0.01- |
|  |  |  |  | Net Income: | 1,263.32 | 0.06 |
| 05/2018 | CND | $/BBL:60.15 | 26.62-/0.00- | Condensate Sales: | 1,601.12- | 0.08- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 136.10 | 0.01 |
|  |  |  |  | Net Income: | 1,465.02- | 0.07- |
| 05/2018 | CND | $/BBL:60.15 | 26.62 /0.00 | Condensate Sales: | 1,601.12 | 0.08 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 136.10- | 0.01- |
|  |  |  |  | Net Income: | 1,465.02 | 0.07 |
| 06/2018 | CND | $/BBL:57.49 | 22.04-/0.00- | Condensate Sales: | 1,266.97- | 0.06- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 107.70 | 0.00 |
|  |  |  |  | Net Income: | 1,159.27- | 0.06- |
| 06/2018 | CND | $/BBL:57.49 | 22.04 /0.00 | Condensate Sales: | 1,266.97 | 0.06 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 107.70- | 0.00 |
|  |  |  |  | Net Income: | 1,159.27 | 0.06 |
| 07/2018 | CND | $/BBL:64.00 | 17.84-/0.00- | Condensate Sales: | 1,141.71- | 0.06- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 97.04 | 0.01 |
|  |  |  |  | Net Income: | 1,044.67- | 0.05- |

MSTrust_004424

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   473

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2018 | CND | $/BBL:64.00 | 17.84 /0.00 | Condensate Sales: | 1,141.71 | 0.06 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 97.04- | 0.01- |
|  |  |  |  | Net Income: | 1,044.67 | 0.05 |
| 08/2018 | CND | $/BBL:59.40 | 19.55-/0.00- | Condensate Sales: | 1,161.35- | 0.06- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 98.72 | 0.01 |
|  |  |  |  | Net Income: | 1,062.63- | 0.05- |
| 08/2018 | CND | $/BBL:59.40 | 19.55 /0.00 | Condensate Sales: | 1,161.35 | 0.06 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 98.72- | 0.01- |
|  |  |  |  | Net Income: | 1,062.63 | 0.05 |
| 09/2018 | CND | $/BBL:60.67 | 21.79-/0.00- | Condensate Sales: | 1,321.92- | 0.06- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 112.36 | 0.00 |
|  |  |  |  | Net Income: | 1,209.56- | 0.06- |
| 09/2018 | CND | $/BBL:60.67 | 21.79 /0.00 | Condensate Sales: | 1,321.92 | 0.06 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 112.36- | 0.00 |
|  |  |  |  | Net Income: | 1,209.56 | 0.06 |
| 10/2018 | CND | $/BBL:61.32 | 21.53-/0.00- | Condensate Sales: | 1,320.27- | 0.06- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 112.22 | 0.00 |
|  |  |  |  | Net Income: | 1,208.05- | 0.06- |
| 10/2018 | CND | $/BBL:61.32 | 21.53 /0.00 | Condensate Sales: | 1,320.27 | 0.06 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 112.22- | 0.00 |
|  |  |  |  | Net Income: | 1,208.05 | 0.06 |
| 11/2018 | CND | $/BBL:42.08 | 1.49-/0.00- | Condensate Sales: | 62.70- | 0.00 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 5.32 | 0.00 |
|  |  |  |  | Net Income: | 57.38- | 0.00 |
| 11/2018 | CND | $/BBL:42.08 | 1.49 /0.00 | Condensate Sales: | 62.70 | 0.00 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 5.32- | 0.00 |
|  |  |  |  | Net Income: | 57.38 | 0.00 |
| 07/2020 | CND | $/BBL:30.70 | 2.89-/0.00- | Condensate Sales: | 88.73- | 0.00 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 7.54 | 0.00 |
|  |  |  |  | Net Income: | 81.19- | 0.00 |
| 07/2020 | CND | $/BBL:30.70 | 2.89 /0.00 | Condensate Sales: | 88.73 | 0.00 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 7.54- | 0.00 |
|  |  |  |  | Net Income: | 81.19 | 0.00 |
| 08/2020 | CND | $/BBL:31.23 | 9.19-/0.00- | Condensate Sales: | 286.98- | 0.01- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 24.40 | 0.00 |
|  |  |  |  | Net Income: | 262.58- | 0.01- |
| 08/2020 | CND | $/BBL:31.23 | 9.19 /0.00 | Condensate Sales: | 286.98 | 0.01 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 24.40- | 0.00 |
|  |  |  |  | Net Income: | 262.58 | 0.01 |
| 09/2020 | CND | $/BBL:29.71 | 6.77-/0.00- | Condensate Sales: | 201.14- | 0.01- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 17.10 | 0.00 |
|  |  |  |  | Net Income: | 184.04- | 0.01- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   474

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:29.71 | 6.77 /0.00 | Condensate Sales: | 201.14 | 0.01 |
| | Wrk NRI | 0.00004881 | | Production Tax - Condensate: | 17.10- | 0.00 |
| | | | | Net Income: | 184.04 | 0.01 |
| 10/2020 | CND | $/BBL:29.04 | 14.03-/0.00- | Condensate Sales: | 407.47- | 0.02- |
| | Wrk NRI | 0.00004881 | | Production Tax - Condensate: | 34.64 | 0.00 |
| | | | | Net Income: | 372.83- | 0.02- |
| 10/2020 | CND | $/BBL:29.04 | 14.03 /0.00 | Condensate Sales: | 407.47 | 0.02 |
| | Wrk NRI | 0.00004881 | | Production Tax - Condensate: | 34.64- | 0.00 |
| | | | | Net Income: | 372.83 | 0.02 |
| 11/2020 | CND | $/BBL:31.03 | 15.87-/0.00- | Condensate Sales: | 492.49- | 0.02- |
| | Wrk NRI | 0.00004881 | | Production Tax - Condensate: | 41.86 | 0.00 |
| | | | | Net Income: | 450.63- | 0.02- |
| 11/2020 | CND | $/BBL:31.03 | 15.87 /0.00 | Condensate Sales: | 492.49 | 0.02 |
| | Wrk NRI | 0.00004881 | | Production Tax - Condensate: | 41.86- | 0.00 |
| | | | | Net Income: | 450.63 | 0.02 |
| 12/2020 | CND | $/BBL:36.91 | 18.18 /0.00 | Condensate Sales: | 670.95 | 0.03 |
| | Wrk NRI | 0.00004881 | | Production Tax - Condensate: | 57.04- | 0.00 |
| | | | | Net Income: | 613.91 | 0.03 |
| 01/2021 | CND | $/BBL:42.14 | 14.33 /0.00 | Condensate Sales: | 603.82 | 0.03 |
| | Wrk NRI | 0.00004881 | | Production Tax - Condensate: | 51.32- | 0.01- |
| | | | | Net Income: | 552.50 | 0.02 |
| 03/2014 | GAS | $/MCF:10.22 | 1,815.61-/0.09- | Gas Sales: | 18,549.90- | 0.91- |
| | Wrk NRI | 0.00004881 | | Production Tax - Gas: | 151.24 | 0.01 |
| | | | | Other Deducts - Gas: | 1,396.12 | 0.07 |
| | | | | Net Income: | 17,002.54- | 0.83- |
| 03/2014 | GAS | $/MCF:10.22 | 1,815.61 /0.09 | Gas Sales: | 18,549.90 | 0.91 |
| | Wrk NRI | 0.00004881 | | Production Tax - Gas: | 151.24- | 0.01- |
| | | | | Other Deducts - Gas: | 1,396.12- | 0.07- |
| | | | | Net Income: | 17,002.54 | 0.83 |
| 04/2014 | GAS | $/MCF:5.25 | 12,864-/0.63- | Gas Sales: | 67,518.73- | 3.30- |
| | Wrk NRI | 0.00004881 | | Production Tax - Gas: | 1,071.57 | 0.06 |
| | | | | Other Deducts - Gas: | 9,910.17 | 0.48 |
| | | | | Net Income: | 56,536.99- | 2.76- |
| 04/2014 | GAS | $/MCF:5.25 | 12,864 /0.63 | Gas Sales: | 67,518.72 | 3.30 |
| | Wrk NRI | 0.00004881 | | Production Tax - Gas: | 1,071.57- | 0.06- |
| | | | | Other Deducts - Gas: | 9,910.17- | 0.48- |
| | | | | Net Income: | 56,536.98 | 2.76 |
| 05/2014 | GAS | $/MCF:5.23 | 6,210.64-/0.30- | Gas Sales: | 32,506.32- | 1.59- |
| | Wrk NRI | 0.00004881 | | Production Tax - Gas: | 517.35 | 0.03 |
| | | | | Other Deducts - Gas: | 4,795.86 | 0.23 |
| | | | | Net Income: | 27,193.11- | 1.33- |
| 05/2014 | GAS | $/MCF:5.23 | 6,210.64 /0.30 | Gas Sales: | 32,506.32 | 1.59 |
| | Wrk NRI | 0.00004881 | | Production Tax - Gas: | 517.35- | 0.03- |

MSTrust_004426

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   475

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 4,795.86- | 0.23- |
| | | | | Net Income: | 27,193.11 | 1.33 |
| 06/2014 | GAS | $/MCF:4.98 | 4,395.57-/0.21- | Gas Sales: | 21,877.16- | 1.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 366.15 | 0.02 |
| | | | | Other Deducts - Gas: | 3,396.84 | 0.17 |
| | | | | Net Income: | 18,114.17- | 0.88- |
| 06/2014 | GAS | $/MCF:4.98 | 4,395.57 /0.21 | Gas Sales: | 21,877.16 | 1.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 366.15- | 0.02- |
| | | | | Other Deducts - Gas: | 3,396.84- | 0.17- |
| | | | | Net Income: | 18,114.17 | 0.88 |
| 07/2014 | GAS | $/MCF:4.87 | 7,574.10-/0.37- | Gas Sales: | 36,875.90- | 1.80- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 743.78 | 0.04 |
| | | | | Other Deducts - Gas: | 5,846.76 | 0.28 |
| | | | | Net Income: | 30,285.36- | 1.48- |
| 07/2014 | GAS | $/MCF:4.87 | 7,574.10 /0.37 | Gas Sales: | 36,875.90 | 1.80 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 743.78- | 0.04- |
| | | | | Other Deducts - Gas: | 5,846.76- | 0.28- |
| | | | | Net Income: | 30,285.36 | 1.48 |
| 08/2014 | GAS | $/MCF:4.17 | 4,057.44-/0.20- | Gas Sales: | 16,918.87- | 0.83- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 398.44 | 0.02 |
| | | | | Other Deducts - Gas: | 3,140.01 | 0.16 |
| | | | | Net Income: | 13,380.42- | 0.65- |
| 08/2014 | GAS | $/MCF:4.17 | 4,057.44 /0.20 | Gas Sales: | 16,918.87 | 0.83 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 398.44- | 0.02- |
| | | | | Other Deducts - Gas: | 3,140.01- | 0.16- |
| | | | | Net Income: | 13,380.42 | 0.65 |
| 09/2014 | GAS | $/MCF:4.34 | 5,360.62-/0.26- | Gas Sales: | 23,249.63- | 1.14- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 526.41 | 0.03 |
| | | | | Other Deducts - Gas: | 4,138.09 | 0.20 |
| | | | | Net Income: | 18,585.13- | 0.91- |
| 09/2014 | GAS | $/MCF:4.34 | 5,360.62 /0.26 | Gas Sales: | 23,249.63 | 1.14 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 526.41- | 0.03- |
| | | | | Other Deducts - Gas: | 4,138.09- | 0.20- |
| | | | | Net Income: | 18,585.13 | 0.91 |
| 10/2014 | GAS | $/MCF:4.30 | 3,618.81-/0.18- | Gas Sales: | 15,570.77- | 0.76- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 355.37 | 0.02 |
| | | | | Other Deducts - Gas: | 2,795.85 | 0.14 |
| | | | | Net Income: | 12,419.55- | 0.60- |
| 10/2014 | GAS | $/MCF:4.30 | 3,618.81 /0.18 | Gas Sales: | 15,570.77 | 0.76 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 355.37- | 0.02- |
| | | | | Other Deducts - Gas: | 2,795.85- | 0.14- |
| | | | | Net Income: | 12,419.55 | 0.60 |
| 11/2014 | GAS | $/MCF:4.06 | 3,046.20-/0.15- | Gas Sales: | 12,379.96- | 0.60- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 299.14 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   476

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 2,342.58 | 0.12 |
| | | | | Net Income: | 9,738.24- | 0.47- |
| 11/2014 | GAS | $/MCF:4.06 | 3,046.20 /0.15 | Gas Sales: | 12,379.96 | 0.60 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 299.14- | 0.01- |
| | | | | Other Deducts - Gas: | 2,342.58- | 0.12- |
| | | | | Net Income: | 9,738.24 | 0.47 |
| 12/2014 | GAS | $/MCF:5.04 | 1,534.79-/0.07- | Gas Sales: | 7,741.98- | 0.38- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 150.72 | 0.01 |
| | | | | Other Deducts - Gas: | 1,178.88 | 0.06 |
| | | | | Net Income: | 6,412.38- | 0.31- |
| 12/2014 | GAS | $/MCF:5.04 | 1,534.79 /0.07 | Gas Sales: | 7,741.98 | 0.38 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 150.72- | 0.01- |
| | | | | Other Deducts - Gas: | 1,178.88- | 0.06- |
| | | | | Net Income: | 6,412.38 | 0.31 |
| 01/2015 | GAS | $/MCF:3.61 | 1,810.10-/0.09- | Gas Sales: | 6,529.64- | 0.32- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 177.75 | 0.01 |
| | | | | Other Deducts - Gas: | 1,374.35 | 0.07 |
| | | | | Net Income: | 4,977.54- | 0.24- |
| 01/2015 | GAS | $/MCF:3.61 | 1,810.10 /0.09 | Gas Sales: | 6,529.64 | 0.32 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 177.75- | 0.01- |
| | | | | Other Deducts - Gas: | 1,374.35- | 0.07- |
| | | | | Net Income: | 4,977.54 | 0.24 |
| 02/2015 | GAS | $/MCF:3.12 | 2,481.94-/0.12- | Gas Sales: | 7,733.49- | 0.38- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 243.73 | 0.02 |
| | | | | Other Deducts - Gas: | 1,899.62 | 0.09 |
| | | | | Net Income: | 5,590.14- | 0.27- |
| 02/2015 | GAS | $/MCF:3.12 | 2,481.94 /0.12 | Gas Sales: | 7,733.49 | 0.38 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 243.73- | 0.02- |
| | | | | Other Deducts - Gas: | 1,899.62- | 0.09- |
| | | | | Net Income: | 5,590.14 | 0.27 |
| 03/2015 | GAS | $/MCF:3.38 | 2,784.96-/0.14- | Gas Sales: | 9,410.08- | 0.46- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 273.48 | 0.01 |
| | | | | Other Deducts - Gas: | 2,134.25 | 0.11 |
| | | | | Net Income: | 7,002.35- | 0.34- |
| 03/2015 | GAS | $/MCF:3.38 | 2,784.96 /0.14 | Gas Sales: | 9,410.09 | 0.46 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 273.48- | 0.01- |
| | | | | Other Deducts - Gas: | 2,134.25- | 0.11- |
| | | | | Net Income: | 7,002.36 | 0.34 |
| 04/2015 | GAS | $/MCF:2.55 | 2,205.90-/0.11- | Gas Sales: | 5,625.76- | 0.27- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 216.62 | 0.01 |
| | | | | Other Deducts - Gas: | 1,687.62 | 0.08 |
| | | | | Net Income: | 3,721.52- | 0.18- |
| 04/2015 | GAS | $/MCF:2.55 | 2,205.90 /0.11 | Gas Sales: | 5,625.76 | 0.27 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 216.62- | 0.01- |

MSTrust_004428

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    477

**LEASE: (REBE01)  Rebecca 31-26H    (Continued)**
**API: 33025022130000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 1,687.62- | 0.08- |
| | | | | Net Income: | 3,721.52 | 0.18 |
| 05/2015 | GAS | $/MCF:2.57 | 2,575.44-/0.13- | Gas Sales: | 6,618.21- | 0.32- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 252.91 | 0.01 |
| | | | | Other Deducts - Gas: | 1,995.29 | 0.10 |
| | | | | Net Income: | 4,370.01- | 0.21- |
| 05/2015 | GAS | $/MCF:2.57 | 2,575.44 /0.13 | Gas Sales: | 6,618.21 | 0.32 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 252.91- | 0.01- |
| | | | | Other Deducts - Gas: | 1,995.29- | 0.10- |
| | | | | Net Income: | 4,370.01 | 0.21 |
| 06/2015 | GAS | $/MCF:2.70 | 1,974.16-/0.10- | Gas Sales: | 5,322.59- | 0.26- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 193.86 | 0.01 |
| | | | | Other Deducts - Gas: | 1,460.03 | 0.07 |
| | | | | Net Income: | 3,668.70- | 0.18- |
| 06/2015 | GAS | $/MCF:2.70 | 1,974.16 /0.10 | Gas Sales: | 5,322.59 | 0.26 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 193.86- | 0.01- |
| | | | | Other Deducts - Gas: | 1,460.03- | 0.07- |
| | | | | Net Income: | 3,668.70 | 0.18 |
| 07/2015 | GAS | $/MCF:2.68 | 1,918.04-/0.09- | Gas Sales: | 5,144.78- | 0.25- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 212.14 | 0.01 |
| | | | | Other Deducts - Gas: | 1,425.63 | 0.07 |
| | | | | Net Income: | 3,507.01- | 0.17- |
| 07/2015 | GAS | $/MCF:2.68 | 1,918.04 /0.09 | Gas Sales: | 5,144.78 | 0.25 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 212.14- | 0.01- |
| | | | | Other Deducts - Gas: | 1,425.63- | 0.07- |
| | | | | Net Income: | 3,507.01 | 0.17 |
| 08/2015 | GAS | $/MCF:2.85 | 2,080.23-/0.10- | Gas Sales: | 5,933.55- | 0.29- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 230.07 | 0.01 |
| | | | | Other Deducts - Gas: | 1,585.53 | 0.08 |
| | | | | Net Income: | 4,117.95- | 0.20- |
| 08/2015 | GAS | $/MCF:2.85 | 2,080.23 /0.10 | Gas Sales: | 5,933.55 | 0.29 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 230.07- | 0.01- |
| | | | | Other Deducts - Gas: | 1,585.53- | 0.08- |
| | | | | Net Income: | 4,117.95 | 0.20 |
| 09/2015 | GAS | $/MCF:2.62 | 1,262.07-/0.06- | Gas Sales: | 3,306.63- | 0.16- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 139.58 | 0.01 |
| | | | | Other Deducts - Gas: | 961.45 | 0.04 |
| | | | | Net Income: | 2,205.60- | 0.11- |
| 09/2015 | GAS | $/MCF:2.62 | 1,262.07 /0.06 | Gas Sales: | 3,306.63 | 0.16 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 139.58- | 0.01- |
| | | | | Other Deducts - Gas: | 961.45- | 0.04- |
| | | | | Net Income: | 2,205.60 | 0.11 |
| 10/2015 | GAS | $/MCF:2.62 | 1,490.40-/0.07- | Gas Sales: | 3,900.53- | 0.19- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 164.84 | 0.01 |

MSTrust_004429

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   478

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 1,121.54 | 0.05 |
| | | | | Net Income: | 2,614.15- | 0.13- |
| 10/2015 | GAS | $/MCF:2.62 | 1,490.40 /0.07 | Gas Sales: | 3,900.53 | 0.19 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 164.84- | 0.01- |
| | | | | Other Deducts - Gas: | 1,121.54- | 0.05- |
| | | | | Net Income: | 2,614.15 | 0.13 |
| 11/2015 | GAS | $/MCF:2.25 | 1,174.31-/0.06- | Gas Sales: | 2,644.16- | 0.13- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 129.88 | 0.01 |
| | | | | Other Deducts - Gas: | 882.61 | 0.04 |
| | | | | Net Income: | 1,631.67- | 0.08- |
| 11/2015 | GAS | $/MCF:2.25 | 1,174.31 /0.06 | Gas Sales: | 2,644.16 | 0.13 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 129.88- | 0.01- |
| | | | | Other Deducts - Gas: | 882.61- | 0.04- |
| | | | | Net Income: | 1,631.67 | 0.08 |
| 12/2015 | GAS | $/MCF:2.25 | 670.98-/0.03- | Gas Sales: | 1,508.77- | 0.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 74.21 | 0.00 |
| | | | | Other Deducts - Gas: | 505.96 | 0.02 |
| | | | | Net Income: | 928.60- | 0.05- |
| 12/2015 | GAS | $/MCF:2.25 | 670.98 /0.03 | Gas Sales: | 1,508.77 | 0.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 74.21- | 0.00 |
| | | | | Other Deducts - Gas: | 505.96- | 0.02- |
| | | | | Net Income: | 928.60 | 0.05 |
| 01/2016 | GAS | $/MCF:2.26 | 926.16-/0.05- | Gas Sales: | 2,089.04- | 0.10- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 102.43 | 0.00 |
| | | | | Other Deducts - Gas: | 702.26 | 0.04 |
| | | | | Net Income: | 1,284.35- | 0.06- |
| 01/2016 | GAS | $/MCF:2.26 | 926.16 /0.05 | Gas Sales: | 2,089.04 | 0.10 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 102.43- | 0.00 |
| | | | | Other Deducts - Gas: | 702.26- | 0.04- |
| | | | | Net Income: | 1,284.35 | 0.06 |
| 02/2016 | GAS | $/MCF:2.13 | 2,564.34-/0.13- | Gas Sales: | 5,460.51- | 0.27- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 283.62 | 0.02 |
| | | | | Other Deducts - Gas: | 1,899.86 | 0.09 |
| | | | | Net Income: | 3,277.03- | 0.16- |
| 02/2016 | GAS | $/MCF:2.13 | 2,564.34 /0.13 | Gas Sales: | 5,460.51 | 0.27 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 283.62- | 0.02- |
| | | | | Other Deducts - Gas: | 1,899.86- | 0.09- |
| | | | | Net Income: | 3,277.03 | 0.16 |
| 03/2016 | GAS | $/MCF:1.43 | 2,509.22-/0.12- | Gas Sales: | 3,591.07- | 0.18- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 277.52 | 0.02 |
| | | | | Other Deducts - Gas: | 1,862.59 | 0.09 |
| | | | | Net Income: | 1,450.96- | 0.07- |
| 03/2016 | GAS | $/MCF:1.43 | 2,509.22 /0.12 | Gas Sales: | 3,591.07 | 0.18 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 277.52- | 0.02- |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   479

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 1,862.59- | 0.09- |
| | | | | Net Income: | 1,450.96 | 0.07 |
| 04/2016 | GAS | $/MCF:1.50 | 2,256.09-/0.11- | Gas Sales: | 3,393.29- | 0.17- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 249.52 | 0.02 |
| | | | | Other Deducts - Gas: | 1,673.09 | 0.08 |
| | | | | Net Income: | 1,470.68- | 0.07- |
| 04/2016 | GAS | $/MCF:1.50 | 2,256.09 /0.11 | Gas Sales: | 3,393.29 | 0.17 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 249.52- | 0.02- |
| | | | | Other Deducts - Gas: | 1,673.09- | 0.08- |
| | | | | Net Income: | 1,470.68 | 0.07 |
| 05/2016 | GAS | $/MCF:1.65 | 2,210.90-/0.11- | Gas Sales: | 3,639.69- | 0.18- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 244.53 | 0.01 |
| | | | | Other Deducts - Gas: | 1,632.83 | 0.08 |
| | | | | Net Income: | 1,762.33- | 0.09- |
| 05/2016 | GAS | $/MCF:1.65 | 2,210.90 /0.11 | Gas Sales: | 3,639.69 | 0.18 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 244.53- | 0.01- |
| | | | | Other Deducts - Gas: | 1,632.83- | 0.08- |
| | | | | Net Income: | 1,762.33 | 0.09 |
| 06/2016 | GAS | $/MCF:1.67 | 1,973.24-/0.10- | Gas Sales: | 3,300.90- | 0.16- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 218.24 | 0.01 |
| | | | | Other Deducts - Gas: | 1,436.52 | 0.07 |
| | | | | Net Income: | 1,646.14- | 0.08- |
| 06/2016 | GAS | $/MCF:1.67 | 1,973.24 /0.10 | Gas Sales: | 3,300.90 | 0.16 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 218.24- | 0.01- |
| | | | | Other Deducts - Gas: | 1,436.52- | 0.07- |
| | | | | Net Income: | 1,646.14 | 0.08 |
| 07/2016 | GAS | $/MCF:2.56 | 1,982.24-/0.10- | Gas Sales: | 5,077.53- | 0.25- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 119.13 | 0.01 |
| | | | | Other Deducts - Gas: | 1,439.40 | 0.07 |
| | | | | Net Income: | 3,519.00- | 0.17- |
| 07/2016 | GAS | $/MCF:2.56 | 1,982.24 /0.10 | Gas Sales: | 5,077.54 | 0.25 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 119.13- | 0.01- |
| | | | | Other Deducts - Gas: | 1,439.40- | 0.07- |
| | | | | Net Income: | 3,519.01 | 0.17 |
| 08/2016 | GAS | $/MCF:2.49 | 1,883.48-/0.09- | Gas Sales: | 4,683.93- | 0.23- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 113.20 | 0.01 |
| | | | | Other Deducts - Gas: | 1,384.33 | 0.07 |
| | | | | Net Income: | 3,186.40- | 0.15- |
| 08/2016 | GAS | $/MCF:2.49 | 1,883.48 /0.09 | Gas Sales: | 4,683.93 | 0.23 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 113.20- | 0.01- |
| | | | | Other Deducts - Gas: | 1,384.33- | 0.07- |
| | | | | Net Income: | 3,186.40 | 0.15 |
| 09/2016 | GAS | $/MCF:2.66 | 1,873.25-/0.09- | Gas Sales: | 4,978.61- | 0.24- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 112.58 | 0.00 |

MSTrust_004431

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   480

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 1,369.55 | 0.07 |
| | | | | Net Income: | 3,496.48- | 0.17- |
| 09/2016 | GAS | $/MCF:2.66 | 1,873.25 /0.09 | Gas Sales: | 4,978.61 | 0.24 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 112.58- | 0.00 |
| | | | | Other Deducts - Gas: | 1,369.55- | 0.07- |
| | | | | Net Income: | 3,496.48 | 0.17 |
| 10/2016 | GAS | $/MCF:2.80 | 1,863.16-/0.09- | Gas Sales: | 5,213.15- | 0.25- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 111.98 | 0.00 |
| | | | | Other Deducts - Gas: | 1,363.77 | 0.07 |
| | | | | Net Income: | 3,737.40- | 0.18- |
| 10/2016 | GAS | $/MCF:2.80 | 1,863.16 /0.09 | Gas Sales: | 5,213.15 | 0.25 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 111.98- | 0.00 |
| | | | | Other Deducts - Gas: | 1,363.77- | 0.07- |
| | | | | Net Income: | 3,737.40 | 0.18 |
| 11/2016 | GAS | $/MCF:2.61 | 2,015.55-/0.10- | Gas Sales: | 5,257.52- | 0.26- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 121.13 | 0.01 |
| | | | | Other Deducts - Gas: | 1,477.15 | 0.07 |
| | | | | Net Income: | 3,659.24- | 0.18- |
| 11/2016 | GAS | $/MCF:2.61 | 2,015.55 /0.10 | Gas Sales: | 5,257.52 | 0.26 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 121.13- | 0.01- |
| | | | | Other Deducts - Gas: | 1,477.15- | 0.07- |
| | | | | Net Income: | 3,659.24 | 0.18 |
| 12/2016 | GAS | $/MCF:3.00 | 1,756.30-/0.09- | Gas Sales: | 5,276.49- | 0.26- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 105.55 | 0.01 |
| | | | | Other Deducts - Gas: | 1,294.43 | 0.06 |
| | | | | Net Income: | 3,876.51- | 0.19- |
| 12/2016 | GAS | $/MCF:3.00 | 1,756.30 /0.09 | Gas Sales: | 5,276.49 | 0.26 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 105.55- | 0.01- |
| | | | | Other Deducts - Gas: | 1,294.43- | 0.06- |
| | | | | Net Income: | 3,876.51 | 0.19 |
| 01/2017 | GAS | $/MCF:4.14 | 472.21-/0.02- | Gas Sales: | 1,955.24- | 0.10- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 28.38 | 0.01 |
| | | | | Other Deducts - Gas: | 345.01 | 0.01 |
| | | | | Net Income: | 1,581.85- | 0.08- |
| 01/2017 | GAS | $/MCF:4.14 | 472.21 /0.02 | Gas Sales: | 1,955.24 | 0.10 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 28.38- | 0.01- |
| | | | | Other Deducts - Gas: | 345.01- | 0.01- |
| | | | | Net Income: | 1,581.85 | 0.08 |
| 02/2017 | GAS | $/MCF:3.04 | 893.94-/0.04- | Gas Sales: | 2,715.64- | 0.13- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 53.73 | 0.00 |
| | | | | Other Deducts - Gas: | 645.02 | 0.03 |
| | | | | Net Income: | 2,016.89- | 0.10- |
| 02/2017 | GAS | $/MCF:3.04 | 893.94 /0.04 | Gas Sales: | 2,715.64 | 0.13 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 53.73- | 0.00 |

MSTrust_004432

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   481

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Gas: | 645.02- | 0.03- |
| | | | | Net Income: | 2,016.89 | 0.10 |
| 03/2017 | GAS | $/MCF:2.31 | 1,822.17-/0.09- | Gas Sales: | 4,207.03- | 0.21- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 109.51 | 0.01 |
| | | | | Other Deducts - Gas: | 1,329.91 | 0.07 |
| | | | | Net Income: | 2,767.61- | 0.13- |
| 03/2017 | GAS | $/MCF:2.31 | 1,822.17 /0.09 | Gas Sales: | 4,207.02 | 0.21 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 109.51- | 0.01- |
| | | | | Other Deducts - Gas: | 1,329.91- | 0.07- |
| | | | | Net Income: | 2,767.60 | 0.13 |
| 04/2017 | GAS | $/MCF:2.69 | 1,739.56-/0.08- | Gas Sales: | 4,686.28- | 0.23- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 104.55 | 0.01 |
| | | | | Other Deducts - Gas: | 1,277.45 | 0.06 |
| | | | | Net Income: | 3,304.28- | 0.16- |
| 04/2017 | GAS | $/MCF:2.69 | 1,739.56 /0.08 | Gas Sales: | 4,686.28 | 0.23 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 104.55- | 0.01- |
| | | | | Other Deducts - Gas: | 1,277.45- | 0.06- |
| | | | | Net Income: | 3,304.28 | 0.16 |
| 05/2017 | GAS | $/MCF:2.63 | 978.57-/0.05- | Gas Sales: | 2,574.26- | 0.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 58.81 | 0.00 |
| | | | | Other Deducts - Gas: | 715.53 | 0.03 |
| | | | | Net Income: | 1,799.92- | 0.09- |
| 05/2017 | GAS | $/MCF:2.63 | 978.57 /0.05 | Gas Sales: | 2,574.27 | 0.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 58.81- | 0.00 |
| | | | | Other Deducts - Gas: | 715.53- | 0.03- |
| | | | | Net Income: | 1,799.93 | 0.09 |
| 06/2017 | GAS | $/MCF:2.76 | 955.38-/0.05- | Gas Sales: | 2,634.57- | 0.13- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 57.42 | 0.01 |
| | | | | Other Deducts - Gas: | 688.29 | 0.03 |
| | | | | Net Income: | 1,888.86- | 0.09- |
| 06/2017 | GAS | $/MCF:2.76 | 955.38 /0.05 | Gas Sales: | 2,634.57 | 0.13 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 57.42- | 0.01- |
| | | | | Other Deducts - Gas: | 688.29- | 0.03- |
| | | | | Net Income: | 1,888.86 | 0.09 |
| 07/2017 | GAS | $/MCF:2.58 | 1,604.27-/0.08- | Gas Sales: | 4,133.48- | 0.20- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 89.04 | 0.00 |
| | | | | Other Deducts - Gas: | 1,166.53 | 0.06 |
| | | | | Net Income: | 2,877.91- | 0.14- |
| 07/2017 | GAS | $/MCF:2.58 | 1,604.27 /0.08 | Gas Sales: | 4,133.48 | 0.20 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 89.04- | 0.00 |
| | | | | Other Deducts - Gas: | 1,166.53- | 0.06- |
| | | | | Net Income: | 2,877.91 | 0.14 |
| 08/2017 | GAS | $/MCF:2.55 | 1,834.29-/0.09- | Gas Sales: | 4,683.60- | 0.23- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 101.80 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   482

**LEASE: (REBE01) Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 1,340.12 | 0.06 |
| | | | | Net Income: | 3,241.68- | 0.16- |
| 08/2017 | GAS | $/MCF:2.55 | 1,834.29 /0.09 | Gas Sales: | 4,683.60 | 0.23 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 101.80 | 0.01- |
| | | | | Other Deducts - Gas: | 1,340.12- | 0.06- |
| | | | | Net Income: | 3,241.68 | 0.16 |
| 09/2017 | GAS | $/MCF:2.55 | 1,714.33-/0.08- | Gas Sales: | 4,378.26- | 0.21- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 95.15 | 0.00 |
| | | | | Other Deducts - Gas: | 1,253.80 | 0.06 |
| | | | | Net Income: | 3,029.31- | 0.15- |
| 09/2017 | GAS | $/MCF:2.55 | 1,714.33 /0.08 | Gas Sales: | 4,378.26 | 0.21 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 95.15- | 0.00 |
| | | | | Other Deducts - Gas: | 1,253.80- | 0.06- |
| | | | | Net Income: | 3,029.31 | 0.15 |
| 10/2017 | GAS | $/MCF:2.49 | 1,860.04-/0.09- | Gas Sales: | 4,635.55- | 0.23- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 103.23 | 0.01 |
| | | | | Other Deducts - Gas: | 1,362.60 | 0.07 |
| | | | | Net Income: | 3,169.72- | 0.15- |
| 10/2017 | GAS | $/MCF:2.49 | 1,860.04 /0.09 | Gas Sales: | 4,635.55 | 0.23 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 103.23- | 0.01- |
| | | | | Other Deducts - Gas: | 1,362.60- | 0.07- |
| | | | | Net Income: | 3,169.72 | 0.15 |
| 11/2017 | GAS | $/MCF:2.62 | 1,802.11-/0.09- | Gas Sales: | 4,722.05- | 0.23- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 100.02 | 0.00 |
| | | | | Other Deducts - Gas: | 1,337.00 | 0.07 |
| | | | | Net Income: | 3,285.03- | 0.16- |
| 11/2017 | GAS | $/MCF:2.62 | 1,802.11 /0.09 | Gas Sales: | 4,722.05 | 0.23 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 100.02- | 0.00 |
| | | | | Other Deducts - Gas: | 1,337.00- | 0.07- |
| | | | | Net Income: | 3,285.03 | 0.16 |
| 12/2017 | GAS | $/MCF:1.90 | 1,778.91-/0.09- | Gas Sales: | 3,383.50- | 0.16- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 98.73 | 0.00 |
| | | | | Other Deducts - Gas: | 1,316.38 | 0.06 |
| | | | | Net Income: | 1,968.39- | 0.10- |
| 12/2017 | GAS | $/MCF:1.90 | 1,778.91 /0.09 | Gas Sales: | 3,383.50 | 0.16 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 98.73- | 0.00 |
| | | | | Other Deducts - Gas: | 1,316.38- | 0.06- |
| | | | | Net Income: | 1,968.39 | 0.10 |
| 01/2018 | GAS | $/MCF:3.30 | 1,659.48-/0.08- | Gas Sales: | 5,480.42- | 0.27- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 92.10 | 0.01 |
| | | | | Other Deducts - Gas: | 1,226.64 | 0.06 |
| | | | | Net Income: | 4,161.68- | 0.20- |
| 01/2018 | GAS | $/MCF:3.30 | 1,659.48 /0.08 | Gas Sales: | 5,480.42 | 0.27 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 92.10- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    483

**LEASE: (REBE01)  Rebecca 31-26H    (Continued)**
**API: 33025022130000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 1,226.64- | 0.06- |
| | | | | Net Income: | 4,161.68 | 0.20 |
| 02/2018 | GAS | $/MCF:4.64 | 937.45-/0.05- | Gas Sales: | 4,345.19- | 0.21- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 52.03 | 0.00 |
| | | | | Other Deducts - Gas: | 686.98 | 0.03 |
| | | | | Net Income: | 3,606.18- | 0.18- |
| 02/2018 | GAS | $/MCF:4.64 | 937.45 /0.05 | Gas Sales: | 4,345.19 | 0.21 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 52.03- | 0.00 |
| | | | | Other Deducts - Gas: | 686.98- | 0.03- |
| | | | | Net Income: | 3,606.18 | 0.18 |
| 03/2018 | GAS | $/MCF:2.17 | 26.99-/0.00- | Gas Sales: | 58.53- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 1.50 | 0.00 |
| | | | | Other Deducts - Gas: | 469.83 | 0.02 |
| | | | | Net Income: | 412.80 | 0.02 |
| 03/2018 | GAS | $/MCF:2.17 | 26.99 /0.00 | Gas Sales: | 58.54 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 1.50- | 0.00 |
| | | | | Other Deducts - Gas: | 469.85- | 0.02- |
| | | | | Net Income: | 412.81- | 0.02- |
| 04/2018 | GAS | $/MCF:2.22 | 1,349.58-/0.07- | Gas Sales: | 2,994.69- | 0.15- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 74.90 | 0.01 |
| | | | | Other Deducts - Gas: | 1,012.79 | 0.04 |
| | | | | Net Income: | 1,907.00- | 0.10- |
| 04/2018 | GAS | $/MCF:2.22 | 1,349.58 /0.07 | Gas Sales: | 2,994.69 | 0.15 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 74.90- | 0.01- |
| | | | | Other Deducts - Gas: | 1,012.79- | 0.04- |
| | | | | Net Income: | 1,907.00 | 0.10 |
| 05/2018 | GAS | $/MCF:2.29 | 1,469.89-/0.07- | Gas Sales: | 3,370.04- | 0.16- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 81.58 | 0.00 |
| | | | | Other Deducts - Gas: | 1,116.11 | 0.05 |
| | | | | Net Income: | 2,172.35- | 0.11- |
| 05/2018 | GAS | $/MCF:2.29 | 1,469.89 /0.07 | Gas Sales: | 3,370.04 | 0.16 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 81.58- | 0.00 |
| | | | | Other Deducts - Gas: | 1,116.11- | 0.05- |
| | | | | Net Income: | 2,172.35 | 0.11 |
| 06/2018 | GAS | $/MCF:2.45 | 1,469.71-/0.07- | Gas Sales: | 3,604.69- | 0.18- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 81.57 | 0.01 |
| | | | | Other Deducts - Gas: | 1,122.45 | 0.05 |
| | | | | Net Income: | 2,400.67- | 0.12- |
| 06/2018 | GAS | $/MCF:2.45 | 1,469.71 /0.07 | Gas Sales: | 3,604.69 | 0.18 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 81.57- | 0.01- |
| | | | | Other Deducts - Gas: | 1,122.45- | 0.05- |
| | | | | Net Income: | 2,400.67 | 0.12 |
| 07/2018 | GAS | $/MCF:2.59 | 1,421.36-/0.07- | Gas Sales: | 3,674.83- | 0.18- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 100.21 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   484

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Gas: | 1,089.15 | 0.05 |
| | | | | Net Income: | 2,485.47- | 0.12- |
| 07/2018 | GAS | $/MCF:2.59 | 1,421.36 /0.07 | Gas Sales: | 3,674.83 | 0.18 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 100.21- | 0.01- |
| | | | | Other Deducts - Gas: | 1,089.15- | 0.05- |
| | | | | Net Income: | 2,485.47 | 0.12 |
| 08/2018 | GAS | $/MCF:2.63 | 1,595.58-/0.08- | Gas Sales: | 4,201.51- | 0.21- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 112.49 | 0.01 |
| | | | | Other Deducts - Gas: | 1,244.13 | 0.06 |
| | | | | Net Income: | 2,844.89- | 0.14- |
| 08/2018 | GAS | $/MCF:2.63 | 1,595.58 /0.08 | Gas Sales: | 4,201.51 | 0.21 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 112.49- | 0.01- |
| | | | | Other Deducts - Gas: | 1,244.13- | 0.06- |
| | | | | Net Income: | 2,844.89 | 0.14 |
| 09/2018 | GAS | $/MCF:2.60 | 1,502.90-/0.07- | Gas Sales: | 3,907.30- | 0.19- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 105.95 | 0.00 |
| | | | | Other Deducts - Gas: | 1,148.59 | 0.06 |
| | | | | Net Income: | 2,652.76- | 0.13- |
| 09/2018 | GAS | $/MCF:2.60 | 1,502.90 /0.07 | Gas Sales: | 3,907.30 | 0.19 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 105.95- | 0.00 |
| | | | | Other Deducts - Gas: | 1,148.59- | 0.06- |
| | | | | Net Income: | 2,652.76 | 0.13 |
| 10/2018 | GAS | $/MCF:2.85 | 1,526.94-/0.07- | Gas Sales: | 4,352.54- | 0.21- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 107.65 | 0.00 |
| | | | | Other Deducts - Gas: | 1,181.42 | 0.06 |
| | | | | Net Income: | 3,063.47- | 0.15- |
| 10/2018 | GAS | $/MCF:2.85 | 1,526.94 /0.07 | Gas Sales: | 4,352.54 | 0.21 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 107.65- | 0.00 |
| | | | | Other Deducts - Gas: | 1,181.42- | 0.06- |
| | | | | Net Income: | 3,063.47 | 0.15 |
| 11/2018 | GAS | $/MCF:3.31 | 107.34-/0.01- | Gas Sales: | 354.77- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 7.57 | 0.00 |
| | | | | Other Deducts - Gas: | 539.38 | 0.03 |
| | | | | Net Income: | 192.18 | 0.01 |
| 11/2018 | GAS | $/MCF:3.31 | 107.34 /0.01 | Gas Sales: | 354.77 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 7.57- | 0.00 |
| | | | | Other Deducts - Gas: | 539.37- | 0.03- |
| | | | | Net Income: | 192.17- | 0.01- |
| 07/2020 | GAS | $/MCF:0.73 | 561.08-/0.03- | Gas Sales: | 406.96- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 39.95 | 0.00 |
| | | | | Other Deducts - Gas: | 438.88 | 0.02 |
| | | | | Net Income: | 71.87 | 0.00 |
| 07/2020 | GAS | $/MCF:0.73 | 561.08 /0.03 | Gas Sales: | 406.96 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 29.29- | 0.00 |

MSTrust_004436

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   485

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Gas: | 438.88- | 0.02- |
| | | | | Net Income: | 61.21- | 0.00 |
| 08/2020 | GAS | $/MCF:1.16 | 2,358.81-/0.12- | Gas Sales: | 2,745.44- | 0.13- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 123.13 | 0.00 |
| | | | | Other Deducts - Gas: | 1,842.59 | 0.09 |
| | | | | Net Income: | 779.72- | 0.04- |
| 08/2020 | GAS | $/MCF:1.16 | 2,358.81 /0.12 | Gas Sales: | 2,745.44 | 0.13 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 123.13- | 0.00 |
| | | | | Other Deducts - Gas: | 1,842.59- | 0.09- |
| | | | | Net Income: | 779.72 | 0.04 |
| 09/2020 | GAS | $/MCF:1.70 | 1,672.54-/0.08- | Gas Sales: | 2,842.55- | 0.14- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 87.31 | 0.01 |
| | | | | Other Deducts - Gas: | 1,306.81 | 0.06 |
| | | | | Net Income: | 1,448.43- | 0.07- |
| 09/2020 | GAS | $/MCF:1.70 | 1,672.54 /0.08 | Gas Sales: | 2,842.55 | 0.14 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 87.31- | 0.01- |
| | | | | Other Deducts - Gas: | 1,306.81- | 0.06- |
| | | | | Net Income: | 1,448.43 | 0.07 |
| 10/2020 | GAS | $/MCF:1.50 | 1,621.83-/0.08- | Gas Sales: | 2,439.07- | 0.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 84.66 | 0.00 |
| | | | | Other Deducts - Gas: | 1,271.58 | 0.07 |
| | | | | Net Income: | 1,082.83- | 0.05- |
| 10/2020 | GAS | $/MCF:1.50 | 1,621.83 /0.08 | Gas Sales: | 2,439.07 | 0.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 84.66- | 0.00 |
| | | | | Other Deducts - Gas: | 1,271.58- | 0.07- |
| | | | | Net Income: | 1,082.83 | 0.05 |
| 11/2020 | GAS | $/MCF:2.65 | 1,470.54-/0.07- | Gas Sales: | 3,902.25- | 0.19- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 76.76 | 0.00 |
| | | | | Other Deducts - Gas: | 1,151.55 | 0.06 |
| | | | | Net Income: | 2,673.94- | 0.13- |
| 11/2020 | GAS | $/MCF:2.65 | 1,470.54 /0.07 | Gas Sales: | 3,902.25 | 0.19 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 76.76- | 0.00 |
| | | | | Other Deducts - Gas: | 1,151.55- | 0.06- |
| | | | | Net Income: | 2,673.94 | 0.13 |
| 12/2020 | GAS | $/MCF:2.36 | 1,802.63 /0.09 | Gas Sales: | 4,250.13 | 0.21 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 94.10 | 0.01- |
| | | | | Other Deducts - Gas: | 1,406.23- | 0.07- |
| | | | | Net Income: | 2,749.80 | 0.13 |
| 01/2021 | GAS | $/MCF:2.22 | 1,680.02 /0.08 | Gas Sales: | 3,729.17 | 0.18 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 87.70 | 0.00 |
| | | | | Other Deducts - Gas: | 1,291.93- | 0.07- |
| | | | | Net Income: | 2,349.54 | 0.11 |
| 03/2014 | OIL | $/BBL:90.54 | 3,351.17-/0.16- | Oil Sales: | 303,411.26- | 14.81- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 34,892.29 | 1.70 |
| | | | | Net Income: | 268,518.97- | 13.11- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   486

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 03/2014 | OIL | $/BBL:90.54 | 3,351.17 /0.16 | Oil Sales: | 303,411.26 | 14.81 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 34,892.29- | 1.70- |
| | | | | Net Income: | 268,518.97 | 13.11 |
| 04/2014 | OIL | $/BBL:90.06 | 24,543.84-/1.20- | Oil Sales: | 2,210,504.78- | 107.90- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 254,208.05 | 12.41 |
| | | | | Net Income: | 1,956,296.73- | 95.49- |
| 04/2014 | OIL | $/BBL:90.06 | 24,543.84 /1.20 | Oil Sales: | 2,210,504.78 | 107.90 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 254,208.05- | 12.41- |
| | | | | Net Income: | 1,956,296.73 | 95.49 |
| 05/2014 | OIL | $/BBL:93.14 | 12,825.49-/0.63- | Oil Sales: | 1,194,627.21- | 58.31- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 137,382.13 | 6.70 |
| | | | | Net Income: | 1,057,245.08- | 51.61- |
| 05/2014 | OIL | $/BBL:93.14 | 12,825.49 /0.63 | Oil Sales: | 1,194,627.21 | 58.31 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 137,382.13- | 6.70- |
| | | | | Net Income: | 1,057,245.08 | 51.61 |
| 06/2014 | OIL | $/BBL:94.65 | 8,843.18-/0.43- | Oil Sales: | 836,977.51- | 40.85- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 96,252.42 | 4.69 |
| | | | | Net Income: | 740,725.09- | 36.16- |
| 06/2014 | OIL | $/BBL:94.65 | 8,843.18 /0.43 | Oil Sales: | 836,977.51 | 40.85 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 96,252.42- | 4.69- |
| | | | | Net Income: | 740,725.09 | 36.16 |
| 07/2014 | OIL | $/BBL:90.99 | 15,106.32-/0.74- | Oil Sales: | 1,374,551.52- | 67.09- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 158,073.43 | 7.71 |
| | | | | Net Income: | 1,216,478.09- | 59.38- |
| 07/2014 | OIL | $/BBL:90.99 | 15,106.32 /0.74 | Oil Sales: | 1,374,551.52 | 67.09 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 158,073.43- | 7.71- |
| | | | | Net Income: | 1,216,478.09 | 59.38 |
| 08/2014 | OIL | $/BBL:83.48 | 9,210.45-/0.45- | Oil Sales: | 768,853.27- | 37.53- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 88,418.12 | 4.32 |
| | | | | Net Income: | 680,435.15- | 33.21- |
| 08/2014 | OIL | $/BBL:83.48 | 9,210.45 /0.45 | Oil Sales: | 768,853.27 | 37.53 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 88,418.12- | 4.32- |
| | | | | Net Income: | 680,435.15 | 33.21 |
| 09/2014 | OIL | $/BBL:80.03 | 11,043.62-/0.54- | Oil Sales: | 883,868.24- | 43.14- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 101,644.85 | 4.96 |
| | | | | Net Income: | 782,223.39- | 38.18- |
| 09/2014 | OIL | $/BBL:80.03 | 11,043.62 /0.54 | Oil Sales: | 883,868.24 | 43.14 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 101,644.85- | 4.96- |
| | | | | Net Income: | 782,223.39 | 38.18 |
| 10/2014 | OIL | $/BBL:74.09 | 7,900.19-/0.39- | Oil Sales: | 585,318.20- | 28.57- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 67,311.59 | 3.29 |
| | | | | Net Income: | 518,006.61- | 25.28- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   487

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2014 | OIL | $/BBL:74.09 | 7,900.19 /0.39 | Oil Sales: | 585,318.20 | 28.57 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 67,311.59- | 3.29- |
|  |  |  |  | Net Income: | 518,006.61 | 25.28 |
| 11/2014 | OIL | $/BBL:65.56 | 7,397.51-/0.36- | Oil Sales: | 484,980.76- | 23.67- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 55,772.79 | 2.72 |
|  |  |  |  | Net Income: | 429,207.97- | 20.95- |
| 11/2014 | OIL | $/BBL:65.56 | 7,397.51 /0.36 | Oil Sales: | 484,980.76 | 23.67 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 55,772.79- | 2.72- |
|  |  |  |  | Net Income: | 429,207.97 | 20.95 |
| 12/2014 | OIL | $/BBL:46.04 | 4,929.37-/0.24- | Oil Sales: | 226,945.95- | 11.08- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 26,098.79 | 1.27 |
|  |  |  |  | Net Income: | 200,847.16- | 9.81- |
| 12/2014 | OIL | $/BBL:46.04 | 4,929.37 /0.24 | Oil Sales: | 226,945.95 | 11.08 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 26,098.79- | 1.27- |
|  |  |  |  | Net Income: | 200,847.16 | 9.81 |
| 01/2015 | OIL | $/BBL:36.83 | 3,919.49-/0.19- | Oil Sales: | 144,355.20- | 7.05- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 16,382.83 | 0.80 |
|  |  |  |  | Other Deducts - Oil: | 1,895.77 | 0.10 |
|  |  |  |  | Net Income: | 126,076.60- | 6.15- |
| 01/2015 | OIL | $/BBL:36.83 | 3,919.49 /0.19 | Oil Sales: | 144,355.20 | 7.05 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 16,382.83- | 0.80- |
|  |  |  |  | Other Deducts - Oil: | 1,895.77- | 0.10- |
|  |  |  |  | Net Income: | 126,076.60 | 6.15 |
| 02/2015 | OIL | $/BBL:43.72 | 5,687.20-/0.28- | Oil Sales: | 248,671.32- | 12.14- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 26,765.97 | 1.31 |
|  |  |  |  | Other Deducts - Oil: | 15,923.74 | 0.78 |
|  |  |  |  | Net Income: | 205,981.61- | 10.05- |
| 02/2015 | OIL | $/BBL:43.72 | 5,687.20 /0.28 | Oil Sales: | 248,671.32 | 12.14 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 26,765.97- | 1.31- |
|  |  |  |  | Other Deducts - Oil: | 15,923.74- | 0.78- |
|  |  |  |  | Net Income: | 205,981.61 | 10.05 |
| 03/2015 | OIL | $/BBL:41.36 | 5,763.52-/0.28- | Oil Sales: | 238,375.95- | 11.64- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 25,253.43 | 1.24 |
|  |  |  |  | Other Deducts - Oil: | 18,780.88 | 0.91 |
|  |  |  |  | Net Income: | 194,341.64- | 9.49- |
| 03/2015 | OIL | $/BBL:41.36 | 5,763.52 /0.28 | Oil Sales: | 238,375.95 | 11.64 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 25,253.43- | 1.24- |
|  |  |  |  | Other Deducts - Oil: | 18,780.88- | 0.91- |
|  |  |  |  | Net Income: | 194,341.64 | 9.49 |
| 04/2015 | OIL | $/BBL:48.15 | 5,150.88-/0.25- | Oil Sales: | 248,018.95- | 12.11- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 26,829.24 | 1.31 |
|  |  |  |  | Other Deducts - Oil: | 14,721.22 | 0.72 |
|  |  |  |  | Net Income: | 206,468.49- | 10.08- |

MSTrust_004439

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   488

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2015 | OIL | $/BBL:48.15 | 5,150.88 /0.25 | Oil Sales: | 248,018.95 | 12.11 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 26,829.24- | 1.31- |
|  |  |  |  | Other Deducts - Oil: | 14,721.22- | 0.72- |
|  |  |  |  | Net Income: | 206,468.49 | 10.08 |
| 05/2015 | OIL | $/BBL:53.60 | 4,876.05-/0.24- | Oil Sales: | 261,366.03- | 12.76- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 28,489.93 | 1.39 |
|  |  |  |  | Other Deducts - Oil: | 13,627.53 | 0.67 |
|  |  |  |  | Net Income: | 219,248.57- | 10.70- |
| 05/2015 | OIL | $/BBL:53.60 | 4,876.05 /0.24 | Oil Sales: | 261,366.03 | 12.76 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 28,489.93- | 1.39- |
|  |  |  |  | Other Deducts - Oil: | 13,627.53- | 0.67- |
|  |  |  |  | Net Income: | 219,248.57 | 10.70 |
| 06/2015 | OIL | $/BBL:56.69 | 4,229.01-/0.21- | Oil Sales: | 239,736.81- | 11.70- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 26,210.41 | 1.28 |
|  |  |  |  | Other Deducts - Oil: | 11,820.27 | 0.57 |
|  |  |  |  | Net Income: | 201,706.13- | 9.85- |
| 06/2015 | OIL | $/BBL:56.69 | 4,229.01 /0.21 | Oil Sales: | 239,736.81 | 11.70 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 26,210.41- | 1.28- |
|  |  |  |  | Other Deducts - Oil: | 11,820.27- | 0.57- |
|  |  |  |  | Net Income: | 201,706.13 | 9.85 |
| 07/2015 | OIL | $/BBL:47.82 | 4,093.87-/0.20- | Oil Sales: | 195,768.86- | 9.56- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 21,197.56 | 1.04 |
|  |  |  |  | Other Deducts - Oil: | 11,442.19 | 0.56 |
|  |  |  |  | Net Income: | 163,129.11- | 7.96- |
| 07/2015 | OIL | $/BBL:47.82 | 4,093.87 /0.20 | Oil Sales: | 195,768.86 | 9.56 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 21,197.56- | 1.04- |
|  |  |  |  | Other Deducts - Oil: | 11,442.19- | 0.56- |
|  |  |  |  | Net Income: | 163,129.11 | 7.96 |
| 08/2015 | OIL | $/BBL:37.23 | 3,984.52-/0.19- | Oil Sales: | 148,339.89- | 7.24- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 15,778.41 | 0.77 |
|  |  |  |  | Other Deducts - Oil: | 11,136.36 | 0.54 |
|  |  |  |  | Net Income: | 121,425.12- | 5.93- |
| 08/2015 | OIL | $/BBL:37.23 | 3,984.52 /0.19 | Oil Sales: | 148,339.89 | 7.24 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 15,778.41- | 0.77- |
|  |  |  |  | Other Deducts - Oil: | 11,136.36- | 0.54- |
|  |  |  |  | Net Income: | 121,425.12 | 5.93 |
| 09/2015 | OIL | $/BBL:39.22 | 3,563.93-/0.17- | Oil Sales: | 139,760.36- | 6.82- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 14,926.91 | 0.73 |
|  |  |  |  | Other Deducts - Oil: | 9,961.11 | 0.48 |
|  |  |  |  | Net Income: | 114,872.34- | 5.61- |
| 09/2015 | OIL | $/BBL:39.22 | 3,563.93 /0.17 | Oil Sales: | 139,760.36 | 6.82 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 14,926.91- | 0.73- |
|  |  |  |  | Other Deducts - Oil: | 9,961.11- | 0.48- |
|  |  |  |  | Net Income: | 114,872.34 | 5.61 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD Page 489

**LEASE: (REBE01) Rebecca 31-26H (Continued)**
**API: 33025022130000**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2015 | OIL | $/BBL:42.27 | 3,469.68-/0.17- | Oil Sales: | 146,661.79- | 7.16- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,750.82 | 0.77 |
| | | | | Other Deducts - Oil: | 9,698.13 | 0.47 |
| | | | | Net Income: | 121,212.84- | 5.92- |
| 10/2015 | OIL | $/BBL:42.27 | 3,469.68 /0.17 | Oil Sales: | 146,661.79 | 7.16 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,750.82- | 0.77- |
| | | | | Other Deducts - Oil: | 9,698.13- | 0.48- |
| | | | | Net Income: | 121,212.84 | 5.91 |
| 11/2015 | OIL | $/BBL:40.34 | 2,826.83-/0.14- | Oil Sales: | 114,042.80- | 5.57- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,206.28 | 0.60 |
| | | | | Other Deducts - Oil: | 7,901.30 | 0.39 |
| | | | | Net Income: | 93,935.22- | 4.58- |
| 11/2015 | OIL | $/BBL:40.34 | 2,826.83 /0.14 | Oil Sales: | 114,042.80 | 5.57 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,206.28- | 0.60- |
| | | | | Other Deducts - Oil: | 7,901.30- | 0.39- |
| | | | | Net Income: | 93,935.22 | 4.58 |
| 12/2015 | OIL | $/BBL:34.74 | 1,873.42-/0.09- | Oil Sales: | 65,077.50- | 3.18- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,881.77 | 0.34 |
| | | | | Other Deducts - Oil: | 5,236.02 | 0.25 |
| | | | | Net Income: | 52,959.71- | 2.59- |
| 12/2015 | OIL | $/BBL:34.74 | 1,873.42 /0.09 | Oil Sales: | 65,077.50 | 3.18 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,881.77- | 0.34- |
| | | | | Other Deducts - Oil: | 5,236.02- | 0.25- |
| | | | | Net Income: | 52,959.71 | 2.59 |
| 01/2016 | OIL | $/BBL:28.43 | 1,960.24-/0.10- | Oil Sales: | 55,721.37- | 2.72- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,024.24 | 0.24 |
| | | | | Other Deducts - Oil: | 5,479.05 | 0.27 |
| | | | | Net Income: | 45,218.08- | 2.21- |
| 01/2016 | OIL | $/BBL:28.43 | 1,960.24 /0.10 | Oil Sales: | 55,721.37 | 2.72 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,024.24- | 0.24- |
| | | | | Other Deducts - Oil: | 5,479.05- | 0.27- |
| | | | | Net Income: | 45,218.08 | 2.21 |
| 02/2016 | OIL | $/BBL:26.12 | 5,337.10-/0.26- | Oil Sales: | 139,386.37- | 6.80- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,444.20 | 0.60 |
| | | | | Other Deducts - Oil: | 14,944.42 | 0.73 |
| | | | | Net Income: | 111,997.75- | 5.47- |
| 02/2016 | OIL | $/BBL:26.12 | 5,337.10 /0.26 | Oil Sales: | 139,386.37 | 6.80 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,444.20- | 0.60- |
| | | | | Other Deducts - Oil: | 14,944.42- | 0.73- |
| | | | | Net Income: | 111,997.75 | 5.47 |
| 03/2016 | OIL | $/BBL:34.36 | 5,160.75-/0.25- | Oil Sales: | 177,328.06- | 8.65- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 16,287.84 | 0.79 |
| | | | | Other Deducts - Oil: | 14,449.65 | 0.70 |
| | | | | Net Income: | 146,590.57- | 7.16- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   490

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2016 | OIL | $/BBL:34.36 | 5,160.75 /0.25 | Oil Sales: | 177,328.06 | 8.65 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 16,287.84- | 0.79- |
| | | | | Other Deducts - Oil: | 14,449.65- | 0.70- |
| | | | | Net Income: | 146,590.57 | 7.16 |
| 04/2016 | OIL | $/BBL:38.66 | 4,278.82-/0.21- | Oil Sales: | 165,439.56- | 8.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,345.92 | 0.74 |
| | | | | Other Deducts - Oil: | 11,980.30 | 0.59 |
| | | | | Net Income: | 138,113.34- | 6.74- |
| 04/2016 | OIL | $/BBL:38.66 | 4,278.82 /0.21 | Oil Sales: | 165,439.56 | 8.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,345.92- | 0.74- |
| | | | | Other Deducts - Oil: | 11,980.30- | 0.59- |
| | | | | Net Income: | 138,113.34 | 6.74 |
| 05/2016 | OIL | $/BBL:43.46 | 3,866.86-/0.19- | Oil Sales: | 168,040.85- | 8.20- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,721.28 | 0.76 |
| | | | | Other Deducts - Oil: | 10,828.00 | 0.54 |
| | | | | Net Income: | 141,491.57- | 6.90- |
| 05/2016 | OIL | $/BBL:43.46 | 3,866.86 /0.19 | Oil Sales: | 168,040.85 | 8.20 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,721.28- | 0.76- |
| | | | | Other Deducts - Oil: | 10,828.00- | 0.54- |
| | | | | Net Income: | 141,491.57 | 6.90 |
| 06/2016 | OIL | $/BBL:46.46 | 3,639.98-/0.18- | Oil Sales: | 169,125.05- | 8.26- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,893.36 | 0.78 |
| | | | | Other Deducts - Oil: | 10,191.48 | 0.50 |
| | | | | Net Income: | 143,040.21- | 6.98- |
| 06/2016 | OIL | $/BBL:46.46 | 3,639.98 /0.18 | Oil Sales: | 169,125.05 | 8.26 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,893.36- | 0.78- |
| | | | | Other Deducts - Oil: | 10,191.48- | 0.50- |
| | | | | Net Income: | 143,040.21 | 6.98 |
| 07/2016 | OIL | $/BBL:43.20 | 3,459.84-/0.17- | Oil Sales: | 149,463.36- | 7.30- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 13,943.70 | 0.68 |
| | | | | Other Deducts - Oil: | 10,026.41 | 0.49 |
| | | | | Net Income: | 125,493.25- | 6.13- |
| 07/2016 | OIL | $/BBL:43.20 | 3,459.84 /0.17 | Oil Sales: | 149,463.36 | 7.30 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 13,943.70- | 0.68- |
| | | | | Other Deducts - Oil: | 10,026.41- | 0.49- |
| | | | | Net Income: | 125,493.25 | 6.13 |
| 08/2016 | OIL | $/BBL:41.34 | 3,366.18-/0.16- | Oil Sales: | 139,154.95- | 6.79- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,939.98 | 0.63 |
| | | | | Other Deducts - Oil: | 9,755.11 | 0.48 |
| | | | | Net Income: | 116,459.86- | 5.68- |
| 08/2016 | OIL | $/BBL:41.34 | 3,366.18 /0.16 | Oil Sales: | 139,154.95 | 6.79 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,939.98- | 0.63- |
| | | | | Other Deducts - Oil: | 9,755.11- | 0.48- |
| | | | | Net Income: | 116,459.86 | 5.68 |

MSTrust_004442

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   491

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2016 | OIL | $/BBL:41.13 | 3,110.30-/0.15- | Oil Sales: | 127,913.31- | 6.24- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 11,889.98 | 0.58 |
|  |  |  |  | Other Deducts - Oil: | 9,013.58 | 0.44 |
|  |  |  |  | Net Income: | 107,009.75- | 5.22- |
| 09/2016 | OIL | $/BBL:41.13 | 3,110.30 /0.15 | Oil Sales: | 127,913.31 | 6.24 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 11,889.98- | 0.58- |
|  |  |  |  | Other Deducts - Oil: | 9,013.58- | 0.44- |
|  |  |  |  | Net Income: | 107,009.75 | 5.22 |
| 10/2016 | OIL | $/BBL:47.31 | 3,248.84-/0.16- | Oil Sales: | 153,702.62- | 7.50- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 14,428.74 | 0.70 |
|  |  |  |  | Other Deducts - Oil: | 9,415.14 | 0.46 |
|  |  |  |  | Net Income: | 129,858.74- | 6.34- |
| 10/2016 | OIL | $/BBL:47.31 | 3,248.84 /0.16 | Oil Sales: | 153,702.62 | 7.50 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 14,428.74- | 0.70- |
|  |  |  |  | Other Deducts - Oil: | 9,415.14- | 0.46- |
|  |  |  |  | Net Income: | 129,858.74 | 6.34 |
| 11/2016 | OIL | $/BBL:42.67 | 3,180.78-/0.16- | Oil Sales: | 135,720.34- | 6.62- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 12,650.16 | 0.61 |
|  |  |  |  | Other Deducts - Oil: | 9,218.77 | 0.45 |
|  |  |  |  | Net Income: | 113,851.41- | 5.56- |
| 11/2016 | OIL | $/BBL:42.67 | 3,180.78 /0.16 | Oil Sales: | 135,720.34 | 6.62 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 12,650.16- | 0.61- |
|  |  |  |  | Other Deducts - Oil: | 9,218.77- | 0.45- |
|  |  |  |  | Net Income: | 113,851.41 | 5.56 |
| 12/2016 | OIL | $/BBL:47.85 | 3,132.19-/0.15- | Oil Sales: | 149,890.37- | 7.32- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 14,081.28 | 0.69 |
|  |  |  |  | Other Deducts - Oil: | 9,077.56 | 0.44 |
|  |  |  |  | Net Income: | 126,731.53- | 6.19- |
| 12/2016 | OIL | $/BBL:47.85 | 3,132.19 /0.15 | Oil Sales: | 149,890.37 | 7.32 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 14,081.28- | 0.69- |
|  |  |  |  | Other Deducts - Oil: | 9,077.56- | 0.44- |
|  |  |  |  | Net Income: | 126,731.53 | 6.19 |
| 01/2017 | OIL | $/BBL:48.31 | 3,269.18-/0.16- | Oil Sales: | 157,929.18- | 7.71- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 14,845.56 | 0.73 |
|  |  |  |  | Other Deducts - Oil: | 9,473.53 | 0.46 |
|  |  |  |  | Net Income: | 133,610.09- | 6.52- |
| 01/2017 | OIL | $/BBL:48.31 | 3,269.18 /0.16 | Oil Sales: | 157,929.18 | 7.71 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 14,845.56- | 0.73- |
|  |  |  |  | Other Deducts - Oil: | 9,473.53- | 0.46- |
|  |  |  |  | Net Income: | 133,610.09 | 6.52 |
| 02/2017 | OIL | $/BBL:50.65 | 2,779.95-/0.14- | Oil Sales: | 140,810.32- | 6.87- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 13,275.40 | 0.64 |
|  |  |  |  | Other Deducts - Oil: | 8,056.28 | 0.40 |
|  |  |  |  | Net Income: | 119,478.64- | 5.83- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   492

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2017 | OIL | $/BBL:50.65 | 2,779.95 /0.14 | Oil Sales: | 140,810.32 | 6.87 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 13,275.40- | 0.64- |
| | | | | Other Deducts - Oil: | 8,056.28- | 0.40- |
| | | | | Net Income: | 119,478.64 | 5.83 |
| 03/2017 | OIL | $/BBL:46.22 | 2,773.49/0.14- | Oil Sales: | 128,201.56- | 6.26- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,016.44 | 0.59 |
| | | | | Other Deducts - Oil: | 8,037.26 | 0.39 |
| | | | | Net Income: | 108,147.86- | 5.28- |
| 03/2017 | OIL | $/BBL:46.22 | 2,773.49 /0.14 | Oil Sales: | 128,201.56 | 6.26 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,016.44- | 0.59- |
| | | | | Other Deducts - Oil: | 8,037.26- | 0.39- |
| | | | | Net Income: | 108,147.86 | 5.28 |
| 04/2017 | OIL | $/BBL:47.97 | 2,827.65/0.14- | Oil Sales: | 135,634.93- | 6.62- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,744.04 | 0.62 |
| | | | | Other Deducts - Oil: | 8,194.46 | 0.40 |
| | | | | Net Income: | 114,696.43- | 5.60- |
| 04/2017 | OIL | $/BBL:47.97 | 2,827.65 /0.14 | Oil Sales: | 135,634.93 | 6.62 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,744.04- | 0.62- |
| | | | | Other Deducts - Oil: | 8,194.46- | 0.40- |
| | | | | Net Income: | 114,696.43 | 5.60 |
| 05/2017 | OIL | $/BBL:47.40 | 1,613.13-/0.08- | Oil Sales: | 76,461.63- | 3.73- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,178.68 | 0.35 |
| | | | | Other Deducts - Oil: | 4,674.82 | 0.23 |
| | | | | Net Income: | 64,608.13- | 3.15- |
| 05/2017 | OIL | $/BBL:47.40 | 1,613.13 /0.08 | Oil Sales: | 76,461.63 | 3.73 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,178.68- | 0.35- |
| | | | | Other Deducts - Oil: | 4,674.82- | 0.23- |
| | | | | Net Income: | 64,608.13 | 3.15 |
| 06/2017 | OIL | $/BBL:42.56 | 2,035.65/0.10- | Oil Sales: | 86,642.82- | 4.23- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 8,067.20 | 0.39 |
| | | | | Other Deducts - Oil: | 5,970.82 | 0.29 |
| | | | | Net Income: | 72,604.80- | 3.55- |
| 06/2017 | OIL | $/BBL:42.56 | 2,035.65 /0.10 | Oil Sales: | 86,642.82 | 4.23 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 8,067.20- | 0.39- |
| | | | | Other Deducts - Oil: | 5,970.82- | 0.29- |
| | | | | Net Income: | 72,604.80 | 3.55 |
| 07/2017 | OIL | $/BBL:43.26 | 2,927.94/0.14- | Oil Sales: | 126,652.47- | 6.18- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 11,733.42 | 0.57 |
| | | | | Other Deducts - Oil: | 9,318.24 | 0.46 |
| | | | | Net Income: | 105,600.81- | 5.15- |
| 07/2017 | OIL | $/BBL:43.26 | 2,927.94 /0.14 | Oil Sales: | 126,652.47 | 6.18 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 11,733.42- | 0.57- |
| | | | | Other Deducts - Oil: | 9,318.24- | 0.46- |
| | | | | Net Income: | 105,600.81 | 5.15 |

MSTrust_004444

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   493

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2017 | OIL | $/BBL:45.96 | 2,943.96-/0.14- | Oil Sales: | 135,298.00- | 6.60- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 12,619.76 | 0.61 |
|  |  |  |  | Other Deducts - Oil: | 9,100.48 | 0.44 |
|  |  |  |  | Net Income: | 113,577.76- | 5.55- |
| 08/2017 | OIL | $/BBL:45.96 | 2,943.96 /0.14 | Oil Sales: | 135,298.00 | 6.60 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 12,619.76- | 0.61- |
|  |  |  |  | Other Deducts - Oil: | 9,100.48- | 0.44- |
|  |  |  |  | Net Income: | 113,577.76 | 5.55 |
| 09/2017 | OIL | $/BBL:48.11 | 2,589.76-/0.13- | Oil Sales: | 124,597.54- | 6.08- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 11,630.16 | 0.57 |
|  |  |  |  | Other Deducts - Oil: | 8,295.89 | 0.40 |
|  |  |  |  | Net Income: | 104,671.49- | 5.11- |
| 09/2017 | OIL | $/BBL:48.11 | 2,589.76 /0.13 | Oil Sales: | 124,597.54 | 6.08 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 11,630.16- | 0.57- |
|  |  |  |  | Other Deducts - Oil: | 8,295.89- | 0.40- |
|  |  |  |  | Net Income: | 104,671.49 | 5.11 |
| 10/2017 | OIL | $/BBL:51.68 | 2,504.75-/0.12- | Oil Sales: | 129,447.92- | 6.32- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 12,144.64 | 0.59 |
|  |  |  |  | Other Deducts - Oil: | 8,001.55 | 0.40 |
|  |  |  |  | Net Income: | 109,301.73- | 5.33- |
| 10/2017 | OIL | $/BBL:51.68 | 2,504.75 /0.12 | Oil Sales: | 129,447.92 | 6.32 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 12,144.64- | 0.59- |
|  |  |  |  | Other Deducts - Oil: | 8,001.55- | 0.40- |
|  |  |  |  | Net Income: | 109,301.73 | 5.33 |
| 11/2017 | OIL | $/BBL:57.80 | 2,209.02-/0.11- | Oil Sales: | 127,687.67- | 6.23- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 12,059.36 | 0.59 |
|  |  |  |  | Other Deducts - Oil: | 7,094.04 | 0.34 |
|  |  |  |  | Net Income: | 108,534.27- | 5.30- |
| 11/2017 | OIL | $/BBL:57.80 | 2,209.02 /0.11 | Oil Sales: | 127,687.67 | 6.23 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 12,059.36- | 0.59- |
|  |  |  |  | Other Deducts - Oil: | 7,094.04- | 0.34- |
|  |  |  |  | Net Income: | 108,534.27 | 5.30 |
| 12/2017 | OIL | $/BBL:58.28 | 2,351.20-/0.11- | Oil Sales: | 137,022.69- | 6.69- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 12,941.94 | 0.63 |
|  |  |  |  | Other Deducts - Oil: | 7,603.37 | 0.38 |
|  |  |  |  | Net Income: | 116,477.38- | 5.68- |
| 12/2017 | OIL | $/BBL:58.28 | 2,351.20 /0.11 | Oil Sales: | 137,022.69 | 6.69 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 12,941.94- | 0.63- |
|  |  |  |  | Other Deducts - Oil: | 7,603.37- | 0.38- |
|  |  |  |  | Net Income: | 116,477.38 | 5.68 |
| 01/2018 | OIL | $/BBL:62.36 | 2,322.97-/0.11- | Oil Sales: | 144,866.67- | 7.07- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 13,752.44 | 0.67 |
|  |  |  |  | Other Deducts - Oil: | 7,342.20 | 0.36 |
|  |  |  |  | Net Income: | 123,772.03- | 6.04- |

MSTrust_004445

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    494

**LEASE: (REBE01)  Rebecca 31-26H    (Continued)**
**API: 33025022130000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2018 | OIL | $/BBL:62.36 | 2,322.97 /0.11 | Oil Sales: | 144,866.67 | 7.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 13,752.44- | 0.67- |
| | | | | Other Deducts - Oil: | 7,342.20- | 0.36- |
| | | | | Net Income: | 123,772.03 | 6.04 |
| 02/2018 | OIL | $/BBL:59.12 | 1,185.36-/0.06- | Oil Sales: | 70,083.06- | 3.42- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,621.74 | 0.32 |
| | | | | Other Deducts - Oil: | 3,865.62 | 0.19 |
| | | | | Net Income: | 59,595.70- | 2.91- |
| 02/2018 | OIL | $/BBL:59.12 | 1,185.36 /0.06 | Oil Sales: | 70,083.06 | 3.42 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,621.74- | 0.32- |
| | | | | Other Deducts - Oil: | 3,865.62- | 0.19- |
| | | | | Net Income: | 59,595.70 | 2.91 |
| 03/2018 | OIL | $/BBL:59.11 | 212.83-/0.01- | Oil Sales: | 12,580.79- | 0.61- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 1,191.72 | 0.05 |
| | | | | Other Deducts - Oil: | 663.54 | 0.04 |
| | | | | Net Income: | 10,725.53- | 0.52- |
| 03/2018 | OIL | $/BBL:59.11 | 212.83 /0.01 | Oil Sales: | 12,580.79 | 0.61 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 1,191.72- | 0.05- |
| | | | | Other Deducts - Oil: | 663.54- | 0.04- |
| | | | | Net Income: | 10,725.53 | 0.52 |
| 04/2018 | OIL | $/BBL:63.15 | 2,372.19-/0.12- | Oil Sales: | 149,795.88- | 7.31- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 14,225.82 | 0.69 |
| | | | | Other Deducts - Oil: | 7,537.66 | 0.37 |
| | | | | Net Income: | 128,032.40- | 6.25- |
| 04/2018 | OIL | $/BBL:63.15 | 2,372.19 /0.12 | Oil Sales: | 149,795.88 | 7.31 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 14,225.82- | 0.69- |
| | | | | Other Deducts - Oil: | 7,537.66- | 0.37- |
| | | | | Net Income: | 128,032.40 | 6.25 |
| 05/2018 | OIL | $/BBL:66.49 | 2,515.18-/0.12- | Oil Sales: | 167,223.11- | 8.16- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,883.40 | 0.77 |
| | | | | Other Deducts - Oil: | 8,389.07 | 0.41 |
| | | | | Net Income: | 142,950.64- | 6.98- |
| 05/2018 | OIL | $/BBL:66.49 | 2,515.18 /0.12 | Oil Sales: | 167,223.11 | 8.16 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,882.88- | 0.77- |
| | | | | Other Deducts - Oil: | 8,394.22- | 0.41- |
| | | | | Net Income: | 142,946.01 | 6.98 |
| 06/2018 | OIL | $/BBL:63.97 | 2,411.79-/0.12- | Oil Sales: | 154,290.02- | 7.53- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 14,705.62 | 0.72 |
| | | | | Other Deducts - Oil: | 7,233.92 | 0.35 |
| | | | | Net Income: | 132,350.48- | 6.46- |
| 06/2018 | OIL | $/BBL:63.97 | 2,411.79 /0.12 | Oil Sales: | 154,279.65 | 7.53 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 14,647.84- | 0.71- |
| | | | | Other Deducts - Oil: | 7,801.28- | 0.39- |
| | | | | Net Income: | 131,830.53 | 6.43 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    495

**LEASE: (REBE01) Rebecca 31-26H    (Continued)**
**API: 33025022130000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2018 | OIL | $/BBL:69.99 | 2,358.86-/0.12- | Oil Sales: | 165,086.83- | 8.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,728.56 | 0.77 |
| | | | | Other Deducts - Oil: | 7,801.24 | 0.38 |
| | | | | Net Income: | 141,557.03- | 6.91- |
| 07/2018 | OIL | $/BBL:69.99 | 2,358.86 /0.12 | Oil Sales: | 165,086.83 | 8.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,728.56 | 0.77- |
| | | | | Other Deducts - Oil: | 7,801.24- | 0.38- |
| | | | | Net Income: | 141,557.03 | 6.91 |
| 08/2018 | OIL | $/BBL:66.20 | 2,112.62-/0.10- | Oil Sales: | 139,845.34- | 6.83- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 13,328.70 | 0.66 |
| | | | | Other Deducts - Oil: | 6,558.42 | 0.32 |
| | | | | Net Income: | 119,958.22- | 5.85- |
| 08/2018 | OIL | $/BBL:66.20 | 2,112.62 /0.10 | Oil Sales: | 139,845.34 | 6.83 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 13,300.72- | 0.65- |
| | | | | Other Deducts - Oil: | 6,838.14- | 0.34- |
| | | | | Net Income: | 119,706.48 | 5.84 |
| 09/2018 | OIL | $/BBL:67.48 | 2,004.31-/0.10- | Oil Sales: | 135,242.70- | 6.60- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,882.18 | 0.63 |
| | | | | Other Deducts - Oil: | 6,420.81 | 0.31 |
| | | | | Net Income: | 115,939.71- | 5.66- |
| 09/2018 | OIL | $/BBL:67.48 | 2,004.31 /0.10 | Oil Sales: | 135,240.99 | 6.60 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,857.52- | 0.63- |
| | | | | Other Deducts - Oil: | 6,665.87- | 0.32- |
| | | | | Net Income: | 115,717.60 | 5.65 |
| 10/2018 | OIL | $/BBL:66.92 | 2,123.68-/0.10- | Oil Sales: | 142,112.05- | 6.94- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 13,523.50 | 0.66 |
| | | | | Other Deducts - Oil: | 6,876.98 | 0.34 |
| | | | | Net Income: | 121,711.57- | 5.94- |
| 10/2018 | OIL | $/BBL:66.92 | 2,123.68 /0.10 | Oil Sales: | 142,112.05 | 6.94 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 13,523.50- | 0.66- |
| | | | | Other Deducts - Oil: | 6,876.98- | 0.34- |
| | | | | Net Income: | 121,711.57 | 5.94 |
| 11/2018 | OIL | $/BBL:47.42 | 353.98-/0.02- | Oil Sales: | 16,786.91- | 0.82- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 1,565.44 | 0.08 |
| | | | | Other Deducts - Oil: | 1,132.54 | 0.05 |
| | | | | Net Income: | 14,088.93- | 0.69- |
| 11/2018 | OIL | $/BBL:47.42 | 353.98 /0.02 | Oil Sales: | 16,786.91 | 0.82 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 1,565.44- | 0.08- |
| | | | | Other Deducts - Oil: | 1,132.54- | 0.05- |
| | | | | Net Income: | 14,088.93 | 0.69 |
| 12/2018 | OIL | $/BBL:31.38 | 36.87-/0.00- | Oil Sales: | 1,156.99- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 103.82 | 0.01 |
| | | | | Other Deducts - Oil: | 118.78 | 0.00 |
| | | | | Net Income: | 934.39- | 0.05- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   496

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | OIL | $/BBL:31.38 | 36.87 /0.00 | Oil Sales: | 1,156.99 | 0.06 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 103.82- | 0.01- |
| | | | | Other Deducts - Oil: | 118.78- | 0.00 |
| | | | | Net Income: | 934.39 | 0.05 |
| 05/2019 | OIL | $/BBL:58.05 | 7.06 /0.00- | Oil Sales: | 409.80- | 0.02- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 38.70 | 0.00 |
| | | | | Other Deducts - Oil: | 22.74 | 0.00 |
| | | | | Net Income: | 348.36- | 0.02- |
| 05/2019 | OIL | $/BBL:58.05 | 7.06 /0.00 | Oil Sales: | 409.80 | 0.02 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 38.70- | 0.00 |
| | | | | Other Deducts - Oil: | 22.74- | 0.00 |
| | | | | Net Income: | 348.36 | 0.02 |
| 06/2019 | OIL | $/BBL:51.28 | 10.01 /0.00- | Oil Sales: | 513.28- | 0.02- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 48.12 | 0.00 |
| | | | | Other Deducts - Oil: | 32.10 | 0.00 |
| | | | | Net Income: | 433.06- | 0.02- |
| 06/2019 | OIL | $/BBL:51.28 | 10.01 /0.00 | Oil Sales: | 513.28 | 0.02 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 48.12- | 0.00 |
| | | | | Other Deducts - Oil: | 32.10- | 0.00 |
| | | | | Net Income: | 433.06 | 0.02 |
| 08/2019 | OIL | $/BBL:50.86 | 7 /0.00- | Oil Sales: | 356.05- | 0.02- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 35.60 | 0.00 |
| | | | | Net Income: | 320.45- | 0.02- |
| 08/2019 | OIL | $/BBL:50.86 | 7 /0.00 | Oil Sales: | 356.05 | 0.02 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 35.60- | 0.00 |
| | | | | Net Income: | 320.45 | 0.02 |
| 09/2019 | OIL | $/BBL:55.01 | 445.65-/0.02- | Oil Sales: | 24,515.83- | 1.20- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 2,302.14 | 0.12 |
| | | | | Other Deducts - Oil: | 1,494.49 | 0.07 |
| | | | | Net Income: | 20,719.20- | 1.01- |
| 09/2019 | OIL | $/BBL:55.01 | 445.65 /0.02 | Oil Sales: | 24,515.83 | 1.20 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 2,302.14- | 0.12- |
| | | | | Other Deducts - Oil: | 1,494.49- | 0.07- |
| | | | | Net Income: | 20,719.20 | 1.01 |
| 10/2019 | OIL | $/BBL:48.49 | 3,076.94-/0.15- | Oil Sales: | 149,215.05- | 7.28- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 13,895.36 | 0.67 |
| | | | | Other Deducts - Oil: | 10,261.38 | 0.51 |
| | | | | Net Income: | 125,058.31- | 6.10- |
| 10/2019 | OIL | $/BBL:48.49 | 3,076.94 /0.15 | Oil Sales: | 149,215.05 | 7.28 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 13,895.36- | 0.67- |
| | | | | Other Deducts - Oil: | 10,261.38- | 0.51- |
| | | | | Net Income: | 125,058.31 | 6.10 |
| 11/2019 | OIL | $/BBL:52.92 | 3,542.17-/0.17- | Oil Sales: | 187,446.32- | 9.15- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 17,568.34 | 0.86 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    497

**LEASE: (REBE01)  Rebecca 31-26H    (Continued)**
**API: 33025022130000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Oil: | 11,762.86 | 0.57 |
| | | | | Net Income: | 158,115.12- | 7.72- |
| 11/2019 | OIL | $/BBL:52.92 | 3,542.17 /0.17 | Oil Sales | 187,446.32 | 9.15 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 17,568.34- | 0.86- |
| | | | | Other Deducts - Oil: | 11,762.86- | 0.57- |
| | | | | Net Income: | 158,115.12 | 7.72 |
| 12/2019 | OIL | $/BBL:56.01 | 3,983.05-/0.19- | Oil Sales: | 223,097.65- | 10.89- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 20,985.46 | 1.02 |
| | | | | Other Deducts - Oil: | 13,243.10 | 0.65 |
| | | | | Net Income: | 188,869.09- | 9.22- |
| 12/2019 | OIL | $/BBL:56.01 | 3,983.05 /0.19 | Oil Sales: | 223,097.65 | 10.89 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 20,985.46- | 1.02- |
| | | | | Other Deducts - Oil: | 13,243.10- | 0.65- |
| | | | | Net Income: | 188,869.09 | 9.22 |
| 01/2020 | OIL | $/BBL:53.80 | 3,995.69-/0.20- | Oil Sales: | 214,985.10- | 10.49- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 20,171.68 | 0.98 |
| | | | | Other Deducts - Oil: | 13,268.28 | 0.65 |
| | | | | Net Income: | 181,545.14- | 8.86- |
| 01/2020 | OIL | $/BBL:53.80 | 3,995.69 /0.20 | Oil Sales: | 214,985.10 | 10.49 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 20,171.68- | 0.98- |
| | | | | Other Deducts - Oil: | 13,268.28- | 0.65- |
| | | | | Net Income: | 181,545.14 | 8.86 |
| 02/2020 | OIL | $/BBL:45.00 | 3,620.59-/0.18- | Oil Sales: | 162,910.04- | 7.95- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,095.10 | 0.74 |
| | | | | Other Deducts - Oil: | 11,959.00 | 0.58 |
| | | | | Net Income: | 135,855.94- | 6.63- |
| 02/2020 | OIL | $/BBL:45.00 | 3,620.59 /0.18 | Oil Sales: | 162,910.04 | 7.95 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,095.10- | 0.74- |
| | | | | Other Deducts - Oil: | 11,959.00- | 0.58- |
| | | | | Net Income: | 135,855.94 | 6.63 |
| 03/2020 | OIL | $/BBL:25.46 | 3,249.72-/0.16- | Oil Sales: | 82,736.30- | 4.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,212.94 | 0.35 |
| | | | | Other Deducts - Oil: | 10,606.83 | 0.52 |
| | | | | Net Income: | 64,916.53- | 3.17- |
| 03/2020 | OIL | $/BBL:25.46 | 3,249.72 /0.16 | Oil Sales: | 82,736.30 | 4.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,212.94- | 0.35- |
| | | | | Other Deducts - Oil: | 10,606.83- | 0.52- |
| | | | | Net Income: | 64,916.53 | 3.17 |
| 04/2020 | OIL | $/BBL:12.90 | 1,986.48-/0.10- | Oil Sales: | 25,628.28 | 1.25- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 1,919.44 | 0.09 |
| | | | | Other Deducts - Oil: | 6,433.95 | 0.32 |
| | | | | Net Income: | 17,274.89- | 0.84- |
| 04/2020 | OIL | $/BBL:12.90 | 1,986.48 /0.10 | Oil Sales: | 25,628.28 | 1.25 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 1,919.44- | 0.09- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   498

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 6,433.95- | 0.32- |
| | | | | Net Income: | 17,274.89 | 0.84 |
| 05/2020 | OIL | $/BBL:13.61 | 55.78-/0.00- | Oil Sales: | 759.07- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 57.82 | 0.01 |
| | | | | Other Deducts - Oil: | 180.78 | 0.01 |
| | | | | Net Income: | 520.47- | 0.02- |
| 05/2020 | OIL | $/BBL:13.61 | 55.78 /0.00 | Oil Sales: | 759.07 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 57.82- | 0.01- |
| | | | | Other Deducts - Oil: | 180.78- | 0.01- |
| | | | | Net Income: | 520.47 | 0.02 |
| 07/2020 | OIL | $/BBL:37.09 | 719.48-/0.04- | Oil Sales: | 26,687.13- | 1.30- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,424.12 | 0.12 |
| | | | | Other Deducts - Oil: | 2,445.98 | 0.12 |
| | | | | Net Income: | 21,817.03- | 1.06- |
| 07/2020 | OIL | $/BBL:37.09 | 719.48 /0.04 | Oil Sales: | 26,687.13 | 1.30 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,424.12- | 0.12- |
| | | | | Other Deducts - Oil: | 2,445.98- | 0.12- |
| | | | | Net Income: | 21,817.03 | 1.06 |
| 08/2020 | OIL | $/BBL:38.53 | 3,471.72-/0.17- | Oil Sales: | 133,769.11- | 6.53- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,195.58 | 0.60 |
| | | | | Other Deducts - Oil: | 11,813.23 | 0.58 |
| | | | | Net Income: | 109,760.30- | 5.35- |
| 08/2020 | OIL | $/BBL:38.53 | 3,471.72 /0.17 | Oil Sales: | 133,769.11 | 6.53 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,195.58- | 0.60- |
| | | | | Other Deducts - Oil: | 11,813.23- | 0.58- |
| | | | | Net Income: | 109,760.30 | 5.35 |
| 09/2020 | OIL | $/BBL:37.16 | 3,140.57-/0.15- | Oil Sales: | 116,704.39- | 5.70- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,602.70 | 0.52 |
| | | | | Other Deducts - Oil: | 10,677.45 | 0.52 |
| | | | | Net Income: | 95,424.24- | 4.66- |
| 09/2020 | OIL | $/BBL:37.16 | 3,140.57 /0.15 | Oil Sales: | 116,704.39 | 5.70 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,602.70- | 0.52- |
| | | | | Other Deducts - Oil: | 10,677.45- | 0.52- |
| | | | | Net Income: | 95,424.24 | 4.66 |
| 10/2020 | OIL | $/BBL:35.81 | 2,777.64-/0.14- | Oil Sales: | 99,471.09- | 4.85- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,003.28 | 0.43 |
| | | | | Other Deducts - Oil: | 9,438.22 | 0.47 |
| | | | | Net Income: | 81,029.59- | 3.95- |
| 10/2020 | OIL | $/BBL:35.81 | 2,777.64 /0.14 | Oil Sales: | 99,471.09 | 4.85 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,003.28- | 0.43- |
| | | | | Other Deducts - Oil: | 9,438.22- | 0.47- |
| | | | | Net Income: | 81,029.59 | 3.95 |
| 11/2020 | OIL | $/BBL:37.82 | 2,698.13-/0.13- | Oil Sales: | 102,037.68- | 4.98- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,282.26 | 0.46 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   499

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Oil: | 9,215.04 | 0.45 |
| | | | | Net Income: | 83,540.38- | 4.07- |
| | | | | | | |
| 11/2020 | OIL | $/BBL:37.82 | 2,698.13 /0.13 | Oil Sales: | 102,037.68 | 4.98 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,282.26- | 0.46- |
| | | | | Other Deducts - Oil: | 9,215.04- | 0.45- |
| | | | | Net Income: | 83,540.38 | 4.07 |
| | | | | | | |
| 12/2020 | OIL | $/BBL:43.16 | 3,243.84-/0.16- | Oil Sales: | 140,006.92- | 6.83- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,921.92 | 0.63 |
| | | | | Other Deducts - Oil: | 10,787.71 | 0.53 |
| | | | | Net Income: | 116,297.29- | 5.67- |
| | | | | | | |
| 12/2020 | OIL | $/BBL:43.16 | 3,243.84 /0.16 | Oil Sales: | 140,002.68 | 6.83 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,893.26- | 0.63- |
| | | | | Other Deducts - Oil: | 11,070.09- | 0.54- |
| | | | | Net Income: | 116,039.33 | 5.66 |
| | | | | | | |
| 01/2021 | OIL | $/BBL:47.66 | 2,858.51 /0.14 | Oil Sales: | 136,228.31 | 6.65 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,672.20- | 0.62- |
| | | | | Other Deducts - Oil: | 9,506.26- | 0.46- |
| | | | | Net Income: | 114,049.85 | 5.57 |
| | | | | | | |
| 01/2021 | OIL | | /0.00 | Production Tax - Oil: | 28.38 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 283.94- | 0.01- |
| | | | | Net Income: | 255.56- | 0.01- |
| | | | | | | |
| 02/2021 | OIL | $/BBL:54.52 | 1,778.43 /0.09 | Oil Sales: | 96,966.14 | 4.73 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,105.18- | 0.44- |
| | | | | Other Deducts - Oil: | 5,914.35- | 0.29- |
| | | | | Net Income: | 81,946.61 | 4.00 |
| | | | | | | |
| 03/2014 | PRG | $/GAL:1.17 | 12,896.33-/0.63- | Plant Products - Gals - Sales: | 15,111.92- | 0.74- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 39.65 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 12,284.46 | 0.60 |
| | | | | Net Income: | 2,787.81- | 0.13- |
| | | | | | | |
| 03/2014 | PRG | $/GAL:1.17 | 12,896.33 /0.63 | Plant Products - Gals - Sales: | 15,112.23 | 0.74 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 39.65- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 12,284.70- | 0.61- |
| | | | | Net Income: | 2,787.88 | 0.13 |
| | | | | | | |
| 04/2014 | PRG | $/GAL:1.15 | 93,315.37-/4.55- | Plant Products - Gals - Sales: | 107,335.26- | 5.24- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 247.48 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 66,533.42 | 3.25 |
| | | | | Net Income: | 40,554.36- | 1.98- |
| | | | | | | |
| 04/2014 | PRG | $/GAL:1.15 | 93,315.37 /4.55 | Plant Products - Gals - Sales: | 107,312.68 | 5.24 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 247.48- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 66,520.57- | 3.25- |
| | | | | Net Income: | 40,544.63 | 1.98 |
| | | | | | | |
| 05/2014 | PRG | $/GAL:1.05 | 58,059.94-/2.83- | Plant Products - Gals - Sales: | 60,957.89- | 2.97- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 160.94 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 35,998.01 | 1.76 |
| | | | | Net Income: | 24,798.94- | 1.21- |

MSTrust_004451

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   500

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2014 | PRG | $/GAL:1.05 | 58,059.94 /2.83 | Plant Products - Gals - Sales: | 60,957.89 | 2.97 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 160.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 35,998.01- | 1.76- |
| | | | | Net Income: | 24,798.94 | 1.21 |
| 06/2014 | PRG | $/GAL:1.06 | 40,795.88-/1.99 | Plant Products - Gals - Sales: | 43,077.06- | 2.10- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 116.74 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 25,277.90 | 1.24 |
| | | | | Net Income: | 17,682.42- | 0.86- |
| 06/2014 | PRG | $/GAL:1.06 | 40,795.88 /1.99 | Plant Products - Gals - Sales: | 43,077.06 | 2.10 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 116.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 25,277.90- | 1.24- |
| | | | | Net Income: | 17,682.42 | 0.86 |
| 07/2014 | PRG | $/GAL:1.03 | 70,592.65-/3.45- | Plant Products - Gals - Sales: | 72,699.35- | 3.55- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 224.10 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 42,574.19 | 2.08 |
| | | | | Net Income: | 29,901.06- | 1.46- |
| 07/2014 | PRG | $/GAL:1.03 | 70,592.65 /3.45 | Plant Products - Gals - Sales: | 72,699.35 | 3.55 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 224.10- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 42,574.19- | 2.08- |
| | | | | Net Income: | 29,901.06 | 1.46 |
| 08/2014 | PRG | $/GAL:0.94 | 37,258.66-/1.82- | Plant Products - Gals - Sales: | 34,991.17- | 1.71- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 113.92 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 20,775.67 | 1.01 |
| | | | | Net Income: | 14,101.58- | 0.69- |
| 08/2014 | PRG | $/GAL:0.94 | 37,258.66 /1.82 | Plant Products - Gals - Sales: | 35,023.14 | 1.71 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 113.92- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 20,792.53- | 1.01- |
| | | | | Net Income: | 14,116.69 | 0.69 |
| 09/2014 | PRG | $/GAL:0.97 | 47,823.82-/2.33- | Plant Products - Gals - Sales: | 46,498.24- | 2.27- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 152.06 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 28,126.93 | 1.37 |
| | | | | Net Income: | 18,219.25- | 0.89- |
| 09/2014 | PRG | $/GAL:0.97 | 47,823.82 /2.33 | Plant Products - Gals - Sales: | 46,389.11 | 2.26 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 152.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 28,068.19- | 1.37- |
| | | | | Net Income: | 18,168.86 | 0.89 |
| 10/2014 | PRG | $/GAL:0.85 | 32,610.79-/1.59- | Plant Products - Gals - Sales: | 27,599.33- | 1.35- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 103.71 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 17,621.06 | 0.86 |
| | | | | Net Income: | 9,874.56- | 0.48- |
| 10/2014 | PRG | $/GAL:0.85 | 32,610.79 /1.59 | Plant Products - Gals - Sales: | 27,719.17 | 1.35 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 103.71- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 17,688.45- | 0.87- |
| | | | | Net Income: | 9,927.01 | 0.48 |

MSTrust_004452

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   501

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2014 | PRG | $/GAL:0.72 | 27,246.74-/1.33- | Plant Products - Gals - Sales: | 19,540.95- | 0.95- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 86.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13,991.71 | 0.68 |
| | | | | Net Income: | 5,462.73- | 0.27- |
| 11/2014 | PRG | $/GAL:0.72 | 27,246.74 /1.33 | Plant Products - Gals - Sales: | 19,617.65 | 0.96 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 86.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 14,039.68- | 0.68- |
| | | | | Net Income: | 5,491.46 | 0.27 |
| 12/2014 | PRG | $/GAL:0.40 | 13,959.19-/0.68- | Plant Products - Gals - Sales: | 5,568.08- | 0.27- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 40.52 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,055.01 | 0.30 |
| | | | | Net Income: | 527.45 | 0.03 |
| 12/2014 | PRG | $/GAL:0.40 | 13,959.19 /0.68 | Plant Products - Gals - Sales: | 5,568.08 | 0.27 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 40.52- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,055.01- | 0.30- |
| | | | | Net Income: | 527.45- | 0.03- |
| 01/2015 | PRG | $/GAL:0.25 | 16,611.95-/0.81- | Plant Products - Gals - Sales: | 4,170.33- | 0.20- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 46.58 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,430.38 | 0.26 |
| | | | | Net Income: | 1,306.63 | 0.06 |
| 01/2015 | PRG | $/GAL:0.25 | 16,611.95 /0.81 | Plant Products - Gals - Sales: | 4,170.33 | 0.20 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 46.58- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,430.38- | 0.26- |
| | | | | Net Income: | 1,306.63- | 0.06- |
| 02/2015 | PRG | $/GAL:0.34 | 23,368.03-/1.14- | Plant Products - Gals - Sales: | 7,993.48- | 0.39- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 69.67 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,562.87 | 0.42 |
| | | | | Net Income: | 639.06 | 0.03 |
| 02/2015 | PRG | $/GAL:0.34 | 23,368.03 /1.14 | Plant Products - Gals - Sales: | 7,993.48 | 0.39 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 69.67- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,562.87- | 0.42- |
| | | | | Net Income: | 639.06- | 0.03- |
| 03/2015 | PRG | $/GAL:0.30 | 17,444.22-/0.85- | Plant Products - Gals - Sales: | 5,224.96- | 0.25- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 61.72 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,325.87 | 0.36 |
| | | | | Net Income: | 2,162.63 | 0.11 |
| 03/2015 | PRG | $/GAL:0.30 | 17,444.22 /0.85 | Plant Products - Gals - Sales: | 5,224.96 | 0.25 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 61.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,325.87- | 0.36- |
| | | | | Net Income: | 2,162.63- | 0.11- |
| 04/2015 | PRG | $/GAL:0.30 | 13,831.10-/0.68- | Plant Products - Gals - Sales: | 4,200.55- | 0.21- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 39.75 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 5,091.38 | 0.25 |
| | | | | Net Income: | 930.58 | 0.05 |

MSTrust_004453

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    502

**LEASE: (REBE01)  Rebecca 31-26H    (Continued)**
**API: 33025022130000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2015 | PRG | $/GAL:0.30 | 13,831.10 /0.68 | Plant Products - Gals - Sales: | 4,200.55 | 0.21 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 39.75- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 5,091.38- | 0.25- |
| | | | | Net Income: | 930.58- | 0.05- |
| 05/2015 | PRG | $/GAL:0.25 | 15,851.91-/0.77- | Plant Products - Gals - Sales: | 4,006.97- | 0.20- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 45.11 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 5,637.58 | 0.27 |
| | | | | Net Income: | 1,675.72 | 0.08 |
| 05/2015 | PRG | $/GAL:0.25 | 15,851.91 /0.77 | Plant Products - Gals - Sales: | 4,006.97 | 0.20 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 45.11- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 5,637.58- | 0.27- |
| | | | | Net Income: | 1,675.72- | 0.08- |
| 06/2015 | PRG | $/GAL:0.12 | 18,277.11-/0.89- | Plant Products - Gals - Sales: | 2,183.42- | 0.11- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 57.99 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 4,459.78 | 0.21 |
| | | | | Net Income: | 2,334.35 | 0.11 |
| 06/2015 | PRG | $/GAL:0.12 | 18,277.11 /0.89 | Plant Products - Gals - Sales: | 2,183.42 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 57.99- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4,459.78- | 0.21- |
| | | | | Net Income: | 2,334.35- | 0.11- |
| 07/2015 | PRG | $/GAL:0.10 | 17,474.69-/0.85- | Plant Products - Gals - Sales: | 1,717.31- | 0.08- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 62.53 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,286.50 | 0.21 |
| | | | | Net Income: | 2,631.72 | 0.13 |
| 07/2015 | PRG | $/GAL:0.10 | 17,474.69 /0.85 | Plant Products - Gals - Sales: | 1,717.31 | 0.08 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 62.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,286.50- | 0.21- |
| | | | | Net Income: | 2,631.72- | 0.13- |
| 08/2015 | PRG | $/GAL:0.09 | 16,019.58-/0.78- | Plant Products - Gals - Sales: | 1,440.32- | 0.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 64.43 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,412.65 | 0.22 |
| | | | | Net Income: | 3,036.76 | 0.15 |
| 08/2015 | PRG | $/GAL:0.09 | 16,019.58 /0.78 | Plant Products - Gals - Sales: | 1,440.32 | 0.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 64.43- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,412.65- | 0.22- |
| | | | | Net Income: | 3,036.76- | 0.15- |
| 09/2015 | PRG | $/GAL:0.19 | 12,262.02-/0.60- | Plant Products - Gals - Sales: | 2,322.45- | 0.11- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 48.41 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,423.74 | 0.17 |
| | | | | Net Income: | 1,149.70 | 0.06 |
| 09/2015 | PRG | $/GAL:0.19 | 12,262.02 /0.60 | Plant Products - Gals - Sales: | 2,322.45 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 48.41- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,423.74- | 0.17- |
| | | | | Net Income: | 1,149.70- | 0.06- |

MSTrust_004454

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   503

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2015 | PRG | $/GAL:0.20 | 14,697.53-/0.72- | Plant Products - Gals - Sales: | 2,918.87- | 0.14- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 59.45 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,913.32 | 0.19 |
| | | | | Net Income: | 1,053.90 | 0.05 |
| 10/2015 | PRG | $/GAL:0.20 | 14,697.53 /0.72 | Plant Products - Gals - Sales: | 2,918.87 | 0.14 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 59.45- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,913.32- | 0.19- |
| | | | | Net Income: | 1,053.90- | 0.05- |
| 11/2015 | PRG | $/GAL:0.15 | 11,227.98-/0.55- | Plant Products - Gals - Sales: | 1,719.44- | 0.08- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 47.33 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,764.80 | 0.13 |
| | | | | Net Income: | 1,092.69 | 0.05 |
| 11/2015 | PRG | $/GAL:0.15 | 11,227.98 /0.55 | Plant Products - Gals - Sales: | 1,719.44 | 0.08 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 47.33- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,764.80- | 0.13- |
| | | | | Net Income: | 1,092.69- | 0.05- |
| 12/2015 | PRG | $/GAL:0.09 | 6,545.32-/0.32- | Plant Products - Gals - Sales: | 598.09- | 0.03- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 32.10 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,541.75 | 0.08 |
| | | | | Net Income: | 975.76 | 0.05 |
| 12/2015 | PRG | $/GAL:0.09 | 6,545.32 /0.32 | Plant Products - Gals - Sales: | 598.09 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 32.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,541.75- | 0.08- |
| | | | | Net Income: | 975.76- | 0.05- |
| 01/2016 | PRG | $/GAL:0.05 | 8,788.20-/0.43- | Plant Products - Gals - Sales: | 411.23- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 37.86 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,914.69 | 0.10 |
| | | | | Net Income: | 1,541.32 | 0.08 |
| 01/2016 | PRG | $/GAL:0.05 | 8,788.20 /0.43 | Plant Products - Gals - Sales: | 411.23 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 37.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,914.69- | 0.10- |
| | | | | Net Income: | 1,541.32- | 0.08- |
| 02/2016 | PRG | $/GAL:0.08 | 26,396.54-/1.29- | Plant Products - Gals - Sales: | 2,105.73- | 0.10- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 110.89 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,682.01 | 0.28 |
| | | | | Net Income: | 3,687.17 | 0.18 |
| 02/2016 | PRG | $/GAL:0.08 | 26,396.54 /1.29 | Plant Products - Gals - Sales: | 2,105.73 | 0.10 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 110.89- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,682.01- | 0.28- |
| | | | | Net Income: | 3,687.17- | 0.18- |
| 03/2016 | PRG | $/GAL:0.15 | 24,847.02-/1.21- | Plant Products - Gals - Sales: | 3,741.44- | 0.18- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 103.72 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,379.20 | 0.26 |
| | | | | Net Income: | 1,741.48 | 0.08 |

MSTrust_004455

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   504

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 03/2016 | PRG | $/GAL:0.15 | 24,847.02 /1.21 | Plant Products - Gals - Sales: | 3,741.44 | 0.18 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 103.72- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,379.20- | 0.26- |
|  |  |  |  | Net Income: | 1,741.48- | 0.08- |
| 04/2016 | PRG | $/GAL:0.17 | 21,543.37-/1.05- | Plant Products - Gals - Sales: | 3,639.52- | 0.18- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 87.71 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,995.50 | 0.24 |
|  |  |  |  | Net Income: | 1,443.69 | 0.07 |
| 04/2016 | PRG | $/GAL:0.17 | 21,543.37 /1.05 | Plant Products - Gals - Sales: | 3,639.52 | 0.18 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 87.71- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,995.50- | 0.24- |
|  |  |  |  | Net Income: | 1,443.69- | 0.07- |
| 05/2016 | PRG | $/GAL:0.22 | 21,851.14-/1.07- | Plant Products - Gals - Sales: | 4,773.82- | 0.23- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 89.30 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,437.55 | 0.27 |
|  |  |  |  | Net Income: | 753.03 | 0.04 |
| 05/2016 | PRG | $/GAL:0.22 | 21,851.14 /1.07 | Plant Products - Gals - Sales: | 4,773.82 | 0.23 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 89.30- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,437.55- | 0.27- |
|  |  |  |  | Net Income: | 753.03- | 0.04- |
| 06/2016 | PRG | $/GAL:0.20 | 21,910.10-/1.07- | Plant Products - Gals - Sales: | 4,407.90- | 0.22- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 100.45 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,095.05 | 0.25 |
|  |  |  |  | Net Income: | 787.60 | 0.04 |
| 06/2016 | PRG | $/GAL:0.20 | 21,910.10 /1.07 | Plant Products - Gals - Sales: | 4,407.90 | 0.22 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 100.45- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,095.05- | 0.25- |
|  |  |  |  | Net Income: | 787.60- | 0.04- |
| 07/2016 | PRG | $/GAL:0.16 | 21,858.92-/1.07- | Plant Products - Gals - Sales: | 3,494.78- | 0.17- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 50.76 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,387.85 | 0.26 |
|  |  |  |  | Net Income: | 1,943.83 | 0.09 |
| 07/2016 | PRG | $/GAL:0.16 | 21,858.92 /1.07 | Plant Products - Gals - Sales: | 3,494.78 | 0.17 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 50.76- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,387.85- | 0.26- |
|  |  |  |  | Net Income: | 1,943.83- | 0.09- |
| 08/2016 | PRG | $/GAL:0.16 | 19,716.49-/0.96- | Plant Products - Gals - Sales: | 3,073.35- | 0.15- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 46.45 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,941.70 | 0.24 |
|  |  |  |  | Net Income: | 1,914.80 | 0.09 |
| 08/2016 | PRG | $/GAL:0.16 | 19,716.49 /0.96 | Plant Products - Gals - Sales: | 3,073.35 | 0.15 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 46.45- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,941.70- | 0.24- |
|  |  |  |  | Net Income: | 1,914.80- | 0.09- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    505

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2016 | PRG | $/GAL:0.18 | 16,950.71-/0.83- | Plant Products - Gals - Sales: | 3,088.54- | 0.15- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 38.15 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,775.01 | 0.23 |
|  |  |  |  | Net Income: | 1,724.62 | 0.08 |
| 09/2016 | PRG | $/GAL:0.18 | 16,950.71 /0.83 | Plant Products - Gals - Sales: | 3,088.54 | 0.15 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 38.15- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,775.01- | 0.23- |
|  |  |  |  | Net Income: | 1,724.62- | 0.08- |
| 10/2016 | PRG | $/GAL:0.28 | 16,351.76-/0.80- | Plant Products - Gals - Sales: | 4,544.76- | 0.22- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 35.49 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,172.01 | 0.25 |
|  |  |  |  | Net Income: | 662.74 | 0.03 |
| 10/2016 | PRG | $/GAL:0.28 | 16,351.76 /0.80 | Plant Products - Gals - Sales: | 4,544.76 | 0.22 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 35.49- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,172.01- | 0.25- |
|  |  |  |  | Net Income: | 662.74- | 0.03- |
| 11/2016 | PRG | $/GAL:0.24 | 17,743.93-/0.87- | Plant Products - Gals - Sales: | 4,198.68- | 0.21- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 39.62 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,293.29 | 0.25 |
|  |  |  |  | Net Income: | 1,134.23 | 0.05 |
| 11/2016 | PRG | $/GAL:0.24 | 17,743.93 /0.87 | Plant Products - Gals - Sales: | 4,198.68 | 0.21 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 39.62- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,293.29- | 0.25- |
|  |  |  |  | Net Income: | 1,134.23- | 0.05- |
| 12/2016 | PRG | $/GAL:0.35 | 14,614.09-/0.71- | Plant Products - Gals - Sales: | 5,149.14- | 0.25- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 34.39 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,364.14 | 0.26 |
|  |  |  |  | Net Income: | 249.39 | 0.01 |
| 12/2016 | PRG | $/GAL:0.35 | 14,614.09 /0.71 | Plant Products - Gals - Sales: | 5,149.14 | 0.25 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 34.39- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,364.14- | 0.26- |
|  |  |  |  | Net Income: | 249.39- | 0.01- |
| 01/2017 | PRG | $/GAL:0.38 | 4,103.80-/0.20- | Plant Products - Gals - Sales: | 1,574.99- | 0.08- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 9.69 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,694.89 | 0.09 |
|  |  |  |  | Net Income: | 129.59 | 0.01 |
| 01/2017 | PRG | $/GAL:0.38 | 4,103.80 /0.20 | Plant Products - Gals - Sales: | 1,574.99 | 0.08 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 9.69- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,694.89- | 0.09- |
|  |  |  |  | Net Income: | 129.59- | 0.01- |
| 02/2017 | PRG | $/GAL:0.38 | 8,623.70-/0.42- | Plant Products - Gals - Sales: | 3,315.80- | 0.16- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 18.76 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,075.24 | 0.15 |
|  |  |  |  | Net Income: | 221.80- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page  506

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2017 | PRG | $/GAL:0.38 | 8,623.70 /0.42 | Plant Products - Gals - Sales: | 3,315.80 | 0.16 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 18.76- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,075.24- | 0.15- |
|  |  |  |  | Net Income: | 221.80 | 0.01 |
| 03/2017 | PRG | $/GAL:0.31 | 20,205.82-/0.99- | Plant Products - Gals - Sales: | 6,250.41- | 0.31- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 48.76 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,124.30 | 0.30 |
|  |  |  |  | Net Income: | 77.35- | 0.00 |
| 03/2017 | PRG | $/GAL:0.31 | 20,205.82 /0.99 | Plant Products - Gals - Sales: | 6,250.41 | 0.31 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 48.76- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,124.30- | 0.30- |
|  |  |  |  | Net Income: | 77.35 | 0.00 |
| 04/2017 | PRG | $/GAL:0.35 | 18,492.24-/0.90- | Plant Products - Gals - Sales: | 6,521.40- | 0.32- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 47.05 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,321.27 | 0.31 |
|  |  |  |  | Net Income: | 153.08- | 0.01- |
| 04/2017 | PRG | $/GAL:0.35 | 18,492.24 /0.90 | Plant Products - Gals - Sales: | 6,521.40 | 0.32 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 47.05- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,321.27- | 0.31- |
|  |  |  |  | Net Income: | 153.08 | 0.01 |
| 05/2017 | PRG | $/GAL:0.35 | 10,746.73-/0.52- | Plant Products - Gals - Sales: | 3,795.79- | 0.19- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 29.08 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,627.43 | 0.18 |
|  |  |  |  | Net Income: | 139.28- | 0.00 |
| 05/2017 | PRG | $/GAL:0.35 | 10,746.73 /0.52 | Plant Products - Gals - Sales: | 3,795.79 | 0.19 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 29.08- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,627.43- | 0.18- |
|  |  |  |  | Net Income: | 139.28 | 0.00 |
| 06/2017 | PRG | $/GAL:0.29 | 11,500.03-/0.56- | Plant Products - Gals - Sales: | 3,300.50- | 0.16- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 26.80 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,391.80 | 0.17 |
|  |  |  |  | Net Income: | 118.10 | 0.01 |
| 06/2017 | PRG | $/GAL:0.29 | 11,500.03 /0.56 | Plant Products - Gals - Sales: | 3,300.50 | 0.16 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 26.80- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,391.80- | 0.17- |
|  |  |  |  | Net Income: | 118.10- | 0.01- |
| 07/2017 | PRG | $/GAL:0.36 | 18,791.40-/0.92- | Plant Products - Gals - Sales: | 6,672.86- | 0.33- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 40.39 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,881.00 | 0.28 |
|  |  |  |  | Net Income: | 751.47- | 0.04- |
| 07/2017 | PRG | $/GAL:0.36 | 18,791.40 /0.92 | Plant Products - Gals - Sales: | 6,672.86 | 0.33 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 40.39- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,881.00- | 0.28- |
|  |  |  |  | Net Income: | 751.47 | 0.04 |

MSTrust_004458

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   507

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2017 | PRG | $/GAL:0.44 | 21,300.25-/1.04- | Plant Products - Gals - Sales: | 9,331.15- | 0.46- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 46.55 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 7,341.62 | 0.35 |
| | | | | Net Income: | 1,942.98- | 0.10- |
| 08/2017 | PRG | $/GAL:0.44 | 21,300.25 /1.04 | Plant Products - Gals - Sales: | 9,331.15 | 0.46 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 46.55- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 7,341.62- | 0.35- |
| | | | | Net Income: | 1,942.98 | 0.10 |
| 09/2017 | PRG | $/GAL:0.53 | 19,759.16-/0.96- | Plant Products - Gals - Sales: | 10,493.83- | 0.51- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 43.39 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,413.06 | 0.36 |
| | | | | Net Income: | 3,037.38- | 0.15- |
| 09/2017 | PRG | $/GAL:0.53 | 19,759.16 /0.96 | Plant Products - Gals - Sales: | 10,493.83 | 0.51 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 43.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,413.06- | 0.36- |
| | | | | Net Income: | 3,037.38 | 0.15 |
| 10/2017 | PRG | $/GAL:0.55 | 20,593.97-/1.01- | Plant Products - Gals - Sales: | 11,428.83- | 0.56- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 45.55 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,234.50 | 0.31 |
| | | | | Net Income: | 5,148.78- | 0.25- |
| 10/2017 | PRG | $/GAL:0.55 | 20,593.97 /1.01 | Plant Products - Gals - Sales: | 11,428.83 | 0.56 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 45.55- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,234.50- | 0.31- |
| | | | | Net Income: | 5,148.78 | 0.25 |
| 11/2017 | PRG | $/GAL:0.61 | 18,304.48-/0.89- | Plant Products - Gals - Sales: | 11,151.58- | 0.54- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 39.84 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,012.29 | 0.29 |
| | | | | Net Income: | 5,099.45- | 0.25- |
| 11/2017 | PRG | $/GAL:0.61 | 18,304.48 /0.89 | Plant Products - Gals - Sales: | 11,151.58 | 0.54 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 39.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,012.29- | 0.29- |
| | | | | Net Income: | 5,099.45 | 0.25 |
| 12/2017 | PRG | $/GAL:0.60 | 17,819.50-/0.87- | Plant Products - Gals - Sales: | 10,700.97- | 0.52- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 39.94 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,601.30 | 0.28 |
| | | | | Net Income: | 5,059.73- | 0.24- |
| 12/2017 | PRG | $/GAL:0.60 | 17,819.50 /0.87 | Plant Products - Gals - Sales: | 10,700.97 | 0.52 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 39.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,601.30- | 0.28- |
| | | | | Net Income: | 5,059.73 | 0.24 |
| 01/2018 | PRG | $/GAL:0.57 | 17,537.49-/0.86- | Plant Products - Gals - Sales: | 10,062.31- | 0.49- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 39.07 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,873.30 | 0.29 |
| | | | | Net Income: | 4,149.94- | 0.20- |

MSTrust_004459

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   508

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2018 | PRG | $/GAL:0.57 | 17,537.49 /0.86 | Plant Products - Gals - Sales: | 10,062.31 | 0.49 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 39.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,873.30- | 0.29- |
| | | | | Net Income: | 4,149.94 | 0.20 |
| 02/2018 | PRG | $/GAL:0.52 | 10,393.03-/0.51- | Plant Products - Gals - Sales: | 5,415.05- | 0.26- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 23.79 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,553.19 | 0.17 |
| | | | | Net Income: | 1,838.07- | 0.09- |
| 02/2018 | PRG | $/GAL:0.52 | 10,393.03 /0.51 | Plant Products - Gals - Sales: | 5,415.05 | 0.26 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 23.79- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,553.19- | 0.17- |
| | | | | Net Income: | 1,838.07 | 0.09 |
| 03/2018 | PRG | $/GAL:0.47 | 297.01-/-0.01- | Plant Products - Gals - Sales: | 140.90- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.68 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 245.96- | 0.01- |
| | | | | Net Income: | 386.18- | 0.02- |
| 03/2018 | PRG | $/GAL:0.47 | 297.01 /0.01 | Plant Products - Gals - Sales: | 140.90 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 245.96 | 0.01 |
| | | | | Net Income: | 386.18 | 0.02 |
| 04/2018 | PRG | $/GAL:0.50 | 15,395.23-/0.75- | Plant Products - Gals - Sales: | 7,690.10- | 0.37- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 34.75 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,492.84 | 0.22 |
| | | | | Net Income: | 3,162.51- | 0.15- |
| 04/2018 | PRG | $/GAL:0.50 | 15,395.23 /0.75 | Plant Products - Gals - Sales: | 7,690.10 | 0.37 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 34.75- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,492.84- | 0.22- |
| | | | | Net Income: | 3,162.51 | 0.15 |
| 05/2018 | PRG | $/GAL:0.63 | 15,876.92-/0.77- | Plant Products - Gals - Sales: | 10,001.65- | 0.49- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 36.57 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,197.26 | 0.26 |
| | | | | Net Income: | 4,767.82- | 0.23- |
| 05/2018 | PRG | $/GAL:0.63 | 15,876.92 /0.77 | Plant Products - Gals - Sales: | 10,001.65 | 0.49 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 36.57- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,197.26- | 0.26- |
| | | | | Net Income: | 4,767.82 | 0.23 |
| 06/2018 | PRG | $/GAL:0.61 | 14,523.38-/0.71- | Plant Products - Gals - Sales: | 8,887.76- | 0.43- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 31.95 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,867.69 | 0.24 |
| | | | | Net Income: | 3,988.12- | 0.19- |
| 06/2018 | PRG | $/GAL:0.61 | 14,523.38 /0.71 | Plant Products - Gals - Sales: | 8,887.76 | 0.43 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 31.95- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,867.69- | 0.24- |
| | | | | Net Income: | 3,988.12 | 0.19 |

MSTrust_004460

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   509

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2018 | PRG | $/GAL:0.66 | 13,776.38-/0.67- | Plant Products - Gals - Sales: | 9,084.92- | 0.44- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 37.15 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,783.31 | 0.23 |
|  |  |  |  | Net Income: | 4,264.46- | 0.21- |
| 07/2018 | PRG | $/GAL:0.66 | 13,776.38 /0.67 | Plant Products - Gals - Sales: | 9,084.92 | 0.44 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 37.15- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,783.31- | 0.23- |
|  |  |  |  | Net Income: | 4,264.46 | 0.21 |
| 08/2018 | PRG | $/GAL:0.70 | 13,285.06-/0.65- | Plant Products - Gals - Sales: | 9,251.73- | 0.45- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 34.65 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,847.16 | 0.24 |
|  |  |  |  | Net Income: | 4,369.92- | 0.21- |
| 08/2018 | PRG | $/GAL:0.70 | 13,285.06 /0.65 | Plant Products - Gals - Sales: | 9,251.73 | 0.45 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 34.65- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,847.16- | 0.24- |
|  |  |  |  | Net Income: | 4,369.92 | 0.21 |
| 09/2018 | PRG | $/GAL:0.75 | 12,281.80-/0.60- | Plant Products - Gals - Sales: | 9,224.77- | 0.45- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 30.36 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,807.72 | 0.24 |
|  |  |  |  | Net Income: | 4,386.69- | 0.21- |
| 09/2018 | PRG | $/GAL:0.75 | 12,281.80 /0.60 | Plant Products - Gals - Sales: | 9,224.77 | 0.45 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 30.36- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,807.72- | 0.24- |
|  |  |  |  | Net Income: | 4,386.69 | 0.21 |
| 10/2018 | PRG | $/GAL:0.66 | 12,126.99-/0.59- | Plant Products - Gals - Sales: | 8,013.73- | 0.39- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 32.97 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,587.91 | 0.22 |
|  |  |  |  | Net Income: | 3,392.85- | 0.17- |
| 10/2018 | PRG | $/GAL:0.66 | 12,126.99 /0.59 | Plant Products - Gals - Sales: | 8,013.73 | 0.39 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 32.97- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,587.91- | 0.22- |
|  |  |  |  | Net Income: | 3,392.85 | 0.17 |
| 11/2018 | PRG | $/GAL:0.41 | 967.24-/0.05- | Plant Products - Gals - Sales: | 398.99- | 0.02- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 2.52 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 277.26 | 0.01 |
|  |  |  |  | Net Income: | 119.21- | 0.01- |
| 11/2018 | PRG | $/GAL:0.41 | 967.24 /0.05 | Plant Products - Gals - Sales: | 398.99 | 0.02 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 2.52- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 277.26- | 0.01- |
|  |  |  |  | Net Income: | 119.21 | 0.01 |
| 07/2020 | PRG | $/GAL:0.17 | 4,471-/0.22- | Plant Products - Gals - Sales: | 767.88- | 0.04- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 11.96 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 824.84 | 0.04 |
|  |  |  |  | Net Income: | 68.92 | 0.00 |

MSTrust_004461

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   510

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | PRG | $/GAL:0.17 | 4,471 /0.22 | Plant Products - Gals - Sales: | 767.88 | 0.04 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 8.76- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 824.84- | 0.04- |
|  |  |  |  | Net Income: | 65.72- | 0.00 |
| 08/2020 | PRG | $/GAL:0.18 | 17,811.44-/0.87- | Plant Products - Gals - Sales: | 3,213.36- | 0.16- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 34.82 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,807.28 | 0.18 |
|  |  |  |  | Net Income: | 628.74 | 0.03 |
| 08/2020 | PRG | $/GAL:0.18 | 17,811.44 /0.87 | Plant Products - Gals - Sales: | 3,213.36 | 0.16 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 34.82- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,807.28- | 0.18- |
|  |  |  |  | Net Income: | 628.74- | 0.03- |
| 09/2020 | PRG | $/GAL:0.18 | 12,283.96-/0.60- | Plant Products - Gals - Sales: | 2,255.81- | 0.11- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 24.60 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,878.62 | 0.14 |
|  |  |  |  | Net Income: | 647.41 | 0.03 |
| 09/2020 | PRG | $/GAL:0.18 | 12,283.96 /0.60 | Plant Products - Gals - Sales: | 2,255.81 | 0.11 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 24.60- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,878.62- | 0.14- |
|  |  |  |  | Net Income: | 647.41- | 0.03- |
| 11/2020 | PRG | $/GAL:0.29 | 12,933.40-/0.63- | Plant Products - Gals - Sales: | 3,720.18- | 0.18- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 28.08 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,429.77 | 0.17 |
|  |  |  |  | Net Income: | 262.33- | 0.01- |
| 11/2020 | PRG | $/GAL:0.29 | 12,933.40 /0.63 | Plant Products - Gals - Sales: | 3,720.18 | 0.18 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 28.08- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,429.77- | 0.17- |
|  |  |  |  | Net Income: | 262.33 | 0.01 |
| 12/2020 | PRG | $/GAL:0.37 | 15,846.88 /0.77 | Plant Products - Gals - Sales: | 5,868.42 | 0.29 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 33.91- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,348.60- | 0.21- |
|  |  |  |  | Net Income: | 1,485.91 | 0.07 |
| 01/2021 | PRG | $/GAL:0.49 | 15,776.53 /0.77 | Plant Products - Gals - Sales: | 7,756.42 | 0.38 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 34.24- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,542.30- | 0.22- |
|  |  |  |  | Net Income: | 3,179.88 | 0.16 |

**Total Revenue for LEASE**                                          **10.01**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 02202110200 | Marathon Oil Co | 1 | 1,512.91 | | |
|  | 02202110200 | Marathon Oil Co | 1 | 6,440.30 | | |
|  | 02202110200 | Marathon Oil Co | 1 | 7,951.62- | 1.59 | 0.00 |
| | **Total Lease Operating Expense** | | | | **1.59** | **0.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| REBE01 | 0.00004881 | 0.00004881 | 10.01 | 0.00 | 10.01 |

MSTrust_004462

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    511

### LEASE: (RICB02)  BB-Rice 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H-2    County: MC KENZIE, ND

**API: 3305304440**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.36 | 3,735.87 /0.01 | Gas Sales: | 8,821.17 | 0.03 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 27,265.44- | 0.09- |
| | | | | Net Income: | 18,444.27- | 0.06- |
| 01/2021 | GAS | $/MCF:2.42 | 3,984.13 /0.01 | Gas Sales: | 9,623.10 | 0.03 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 33,680.83- | 0.10- |
| | | | | Net Income: | 24,057.73- | 0.07- |
| 01/2021 | OIL | $/BBL:50.54 | 3,067.80 /0.01 | Oil Sales: | 155,043.20 | 0.47 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 13,173.10- | 0.04- |
| | | | | Other Deducts - Oil: | 23,937.20- | 0.08- |
| | | | | Net Income: | 117,932.90 | 0.35 |
| 02/2021 | OIL | $/BBL:59.22 | 2,627.14 /0.01 | Oil Sales: | 155,573.38 | 0.48 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 9,623.10- | 0.03- |
| | | | | Other Deducts - Oil: | 32,076.98- | 0.10- |
| | | | | Net Income: | 113,873.30 | 0.35 |
| 12/2020 | PRG | $/GAL:0.45 | 45,834.92 /0.14 | Plant Products - Gals - Sales: | 20,541.61 | 0.06 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,918.21- | 0.00 |
| | | | | Net Income: | 18,623.40 | 0.06 |
| 01/2021 | PRG | $/GAL:0.55 | 48,245.11 /0.15 | Plant Products - Gals - Sales: | 26,463.51 | 0.08 |
| | Roy NRI: | 0.00000306 | | Production Tax - Plant - Gals: | 801.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,603.85- | 0.01- |
| | | | | Net Income: | 24,057.74 | 0.07 |

**Total Revenue for LEASE**     **0.70**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RICB02 | 0.00000306 | 0.70 | 0.70 |

### LEASE: (RICB03)  BB-Rice 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H-3    County: MC KENZIE, ND

**API: 3305304441**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.45 | 2,288.69 /0.01 | Gas Sales: | 5,613.47 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 16,038.49- | 0.05- |
| | | | | Net Income: | 10,425.02- | 0.03- |
| 01/2021 | GAS | $/MCF:2.50 | 1,547.82 /0.00 | Gas Sales: | 3,872.09 | 0.01 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 122.57- | 0.01 |
| | | | | Other Deducts - Gas: | 17,691.89- | 0.05- |
| | | | | Net Income: | 13,942.37- | 0.03- |
| 01/2021 | OIL | $/BBL:50.54 | 954.76 /0.00 | Oil Sales: | 48,252.51 | 0.15 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 4,099.72- | 0.02- |
| | | | | Other Deducts - Oil: | 7,449.72- | 0.02- |
| | | | | Net Income: | 36,703.07 | 0.11 |
| 12/2020 | PRG | $/GAL:0.45 | 26,825.78 /0.08 | Plant Products - Gals - Sales: | 12,134.48 | 0.04 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,092.20- | 0.01- |
| | | | | Net Income: | 11,042.28 | 0.03 |

From: Sklarco, LLC                         For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
To:   Maren Silberstein Revocable Trust                     Account: JUD   Page   512

**LEASE: (RICB03)  BB-Rice 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H-3   (Continued)**
**API: 3305304441**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:0.55 | 17,924.17 /0.05 | Plant Products - Gals - Sales: | 9,927.00 | 0.03 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 679.02- | 0.00 |
| | | | | Net Income: | 9,247.98 | 0.03 |
| | | **Total Revenue for LEASE** | | | | **0.11** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| RICB03 | 0.00000306 | 0.11 | | 0.11 |

**LEASE: (RICH08)  Richardson #1-33H   County: BECKHAM, OK**
**API: 35009218200000**
**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 20475  SkyCap Energy, LLC | 1 | 3,897.17 | 3,897.17 | 2.28 |
| | **Total Lease Operating Expense** | | | **3,897.17** | **2.28** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| RICH08 | 0.00058580 | | 2.28 | 2.28 |

**LEASE: (RNCA01)  R.N. Cash   County: CASS, TX**
**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 02282021-04  Stroud Petroleum, Inc. | 1 | 2,547.47 | 2,547.47 | 120.62 |
| | **Total Lease Operating Expense** | | | **2,547.47** | **120.62** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| RNCA01 | 0.04735089 | | 120.62 | 120.62 |

**LEASE: (ROBY01)  Roby, JG #1; SSA SU   Parish: BOSSIER, LA**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:38.03 | 40.57 /0.00 | Condensate Sales: | 1,543.00 | 0.18 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 191.61- | 0.03- |
| | | | | Net Income: | 1,351.39 | 0.15 |
| 12/2020 | CND | $/BBL:43.72 | 35.17 /0.00 | Condensate Sales: | 1,537.60 | 0.18 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 191.10- | 0.02- |
| | | | | Net Income: | 1,346.50 | 0.16 |
| 01/2021 | CND | $/BBL:48.93 | 40.57 /0.00 | Condensate Sales: | 1,985.29 | 0.23 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 246.90- | 0.03- |
| | | | | Net Income: | 1,738.39 | 0.20 |
| 11/2020 | GAS | $/MCF:3.03 | 288 /0.03 | Gas Sales: | 874.04 | 0.10 |
| | Roy NRI: | 0.00011400 | | Other Deducts - Gas: | 73.97- | 0.01- |
| | | | | Net Income: | 800.07 | 0.09 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   513

**LEASE: (ROBY01)  Roby, JG #1; SSA SU   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.97 | 331 /0.04 | Gas Sales: | 982.68 | 0.11 |
|  | Roy NRI: | 0.00011400 |  | Other Deducts - Gas: | 83.01- | 0.01- |
|  |  |  |  | Net Income: | 899.67 | 0.10 |
| 01/2021 | GAS | $/MCF:2.78 | 213 /0.02 | Gas Sales: | 591.23 | 0.07 |
|  | Roy NRI: | 0.00011400 |  | Other Deducts - Gas: | 54.23- | 0.01- |
|  |  |  |  | Net Income: | 537.00 | 0.06 |
| 11/2020 | PRG | $/GAL:0.39 | 461.96 /0.05 | Plant Products - Gals - Sales: | 180.98 | 0.03 |
|  | Roy NRI: | 0.00011400 |  | Net Income: | 180.98 | 0.03 |
| 12/2020 | PRG | $/GAL:0.44 | 484.73 /0.06 | Plant Products - Gals - Sales: | 211.81 | 0.03 |
|  | Roy NRI: | 0.00011400 |  | Net Income: | 211.81 | 0.03 |
| 01/2021 | PRG | $/GAL:0.58 | 315.82 /0.04 | Plant Products - Gals - Sales: | 183.43 | 0.02 |
|  | Roy NRI: | 0.00011400 |  | Net Income: | 183.43 | 0.02 |

**Total Revenue for LEASE**                                        **0.84**

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|---|---|---|---|---|
| ROBY01 | 0.00011400 | 0.84 |  | 0.84 |

**LEASE: (RODE01)  N.W. Rodessa Unit   County: CASS, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:57.95 | 339 /0.10 | Oil Sales: | 19,644.72 | 5.96 |
|  | Wrk NRI: | 0.00030356 |  | Production Tax - Oil: | 905.67- | 0.27- |
|  |  |  |  | Net Income: | 18,739.05 | 5.69 |
| 12/2020 | OIL | $/BBL:56.28 | 337.78 /0.10 | Oil Sales: | 19,008.91 | 5.77 |
|  | Wrk NRI: | 0.00030356 |  | Production Tax - Oil: | 875.98- | 0.27- |
|  |  |  |  | Net Income: | 18,132.93 | 5.50 |
| 12/2020 | OIL | $/BBL:49.02 | 521.76 /0.16 | Oil Sales: | 25,576.68 | 7.76 |
|  | Wrk NRI: | 0.00030356 |  | Production Tax - Oil: | 1,177.87- | 0.35- |
|  |  |  |  | Net Income: | 24,398.81 | 7.41 |
| 12/2020 | OIL | $/BBL:34.44 | 168.75 /0.05 | Oil Sales: | 5,811.75 | 1.76 |
|  | Wrk NRI: | 0.00030356 |  | Production Tax - Oil: | 267.25- | 0.08- |
|  |  |  |  | Net Income: | 5,544.50 | 1.68 |
| 12/2020 | OIL | $/BBL:39.27 | 167.80 /0.05 | Oil Sales: | 6,590.01 | 2.00 |
|  | Wrk NRI: | 0.00030356 |  | Production Tax - Oil: | 306.84- | 0.09- |
|  |  |  |  | Net Income: | 6,283.17 | 1.91 |
| 12/2020 | OIL | $/BBL:40.88 | 338.75 /0.10 | Oil Sales: | 13,849.75 | 4.20 |
|  | Wrk NRI: | 0.00030356 |  | Production Tax - Oil: | 638.42- | 0.19- |
|  |  |  |  | Net Income: | 13,211.33 | 4.01 |
| 12/2020 | OIL | $/BBL:38.21 | 168.64 /0.05 | Oil Sales: | 6,443.40 | 1.96 |
|  | Wrk NRI: | 0.00030356 |  | Production Tax - Oil: | 296.94- | 0.09- |
|  |  |  |  | Net Income: | 6,146.46 | 1.87 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page   514

### LEASE: (RODE01)  N.W. Rodessa Unit   (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:37.91 | 503.25 /0.15 | Oil Sales: | 19,079.47 | 5.79 |
|  | Wrk NRI: | 0.00030356 |  | Production Tax - Oil: | 880.93- | 0.27- |
|  |  |  |  | Net Income: | 18,198.54 | 5.52 |
| 12/2020 | OIL | $/BBL:39.81 | 168.29 /0.05 | Oil Sales: | 6,700.07 | 2.03 |
|  | Wrk NRI: | 0.00030356 |  | Production Tax - Oil: | 311.79- | 0.09- |
|  |  |  |  | Net Income: | 6,388.28 | 1.94 |
| 12/2020 | OIL | $/BBL:28.52 | 501.92 /0.15 | Oil Sales: | 14,314.76 | 4.34 |
|  | Wrk NRI: | 0.00030356 |  | Production Tax - Oil: | 658.22- | 0.20- |
|  |  |  |  | Net Income: | 13,656.54 | 4.14 |

|  | Total Revenue for LEASE |  |  |  |  | 39.67 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12312020-01 | Gallery Petroleum, LLC | 2 | 459,930.50 | 459,930.50 | 159.65 |
| | | **Total Lease Operating Expense** | | | **459,930.50** | **159.65** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| RODE01 | 0.00030356 | 0.00034711 | | 39.67 | 159.65 | 119.98- |

### LEASE: (RPCO01)  R&P Coal Unit #1    County: JEFFERSON, PA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:1.72 | 20 /0.19 | Gas Sales: | 34.48 | 0.33 |
|  | Wrk NRI: | 0.00946249 |  | Net Income: | 34.48 | 0.33 |
| 01/2021 | GAS | $/MCF:1.78 | 19 /0.18 | Gas Sales: | 33.76 | 0.32 |
|  | Wrk NRI: | 0.00946249 |  | Net Income: | 33.76 | 0.32 |

|  | Total Revenue for LEASE |  |  |  |  | 0.65 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021021003 | Diversified Production, LLC | 102 | 105.21 | 105.21 | 1.14 |
| | | **Total Lease Operating Expense** | | | **105.21** | **1.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| RPCO01 | 0.00946249 | 0.01081731 | | 0.65 | 1.14 | 0.49- |

### LEASE: (SADL01)  Sadler Penn Unit   County: GRAYSON, TX

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 65970 | Silver Creek Oil & Gas, LLC | 2 | 4,943.06 | 4,943.06 | 0.78 |
| | | **Total Lease Operating Expense** | | | **4,943.06** | **0.78** |

| LEASE Summary: | | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|---|
| SADL01 | | 0.00015774 | | | 0.78 | 0.78 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   515

### LEASE: (SADP02)  Sadler Penn Unit #1H   County: GRAYSON, TX

API: 181-31544
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 65971 | Silver Creek Oil & Gas, LLC | 1 | 6,191.48 | 6,191.48 | 0.98 |
| | **Total Lease Operating Expense** | | | **6,191.48** | **0.98** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| SADP02 | 0.00015774 | 0.98 | 0.98 |

### LEASE: (SADP03)  Sadler Penn Unit #2H   County: GRAYSON, TX

API: 181-31550
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 65972 | Silver Creek Oil & Gas, LLC | 1 | 4,518.34 | 4,518.34 | 0.71 |
| | **Total Lease Operating Expense** | | | **4,518.34** | **0.71** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| SADP03 | 0.00015774 | 0.71 | 0.71 |

### LEASE: (SADP05)  Sadler Penn Unit #4H   County: GRAYSON, TX

API: 181-31573
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 65973 | Silver Creek Oil & Gas, LLC | 1 | 3,081.06 | 3,081.06 | 0.49 |
| | **Total Lease Operating Expense** | | | **3,081.06** | **0.49** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| SADP05 | 0.00015774 | 0.49 | 0.49 |

### LEASE: (SADP06)  Sadler Penn Unit #11 (SPU#11H)   County: GRAYSON, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 65974 | Silver Creek Oil & Gas, LLC | 1 | 15,371.17 | 15,371.17 | 2.42 |
| | **Total Lease Operating Expense** | | | **15,371.17** | **2.42** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| SADP06 | 0.00015774 | 2.42 | 2.42 |

### LEASE: (SANV01)  Sanvan 1A-MBH ULW   County: MC KENZIE, ND

API: 3305308233
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.58 | 370.42 /0.00 | Gas Sales: | 956.79 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 19.23- | 0.00 |
| | | | | Other Deducts - Gas: | 215.27- | 0.00 |
| | | | | Net Income: | 722.29 | 0.01 |

MSTrust_004467

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   516

## LEASE: (SANV01)  Sanvan 1A-MBH ULW    (Continued)
**API: 3305308233**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:50.85 | 287.22 /0.00 | Oil Sales: | 14,604.69 | 0.18 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 1,319.20- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 1,412.67- | 0.02- |
|  |  |  |  | Net Income: | 11,872.82 | 0.15 |
| 12/2020 | PRG | $/GAL:0.35 | 2,530.24 /0.03 | Plant Products - Gals - Sales: | 887.07 | 0.01 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 3.77- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,022.07- | 0.01- |
|  |  |  |  | Net Income: | 138.77- | 0.00 |

**Total Revenue for LEASE**      **0.16**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| SANV01 | 0.00001250 | 0.16 | 0.16 |

## LEASE: (SANV02)  Sanvan 8-1-29UTFH ULW    County: MC KENZIE, ND
**API: 3305307180**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.58 | 210.45 /0.00 | Gas Sales: | 543.60 | 0.01 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 10.93- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 122.31- | 0.01- |
|  |  |  |  | Net Income: | 410.36 | 0.00 |
| 01/2021 | OIL | $/BBL:50.85 | 280.61 /0.00 | Oil Sales: | 14,268.72 | 0.18 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 1,288.86- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 1,380.18- | 0.01- |
|  |  |  |  | Net Income: | 11,599.68 | 0.15 |

**Total Revenue for LEASE**      **0.15**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| SANV02 | 0.00001250 | 0.15 | 0.15 |

## LEASE: (SEEC01)  Seegers, CL etal 11 #1    Parish: CLAIBORNE, LA
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.50 | 727.66 /2.66 | Gas Sales: | 1,820.75 | 6.66 |
|  | Wrk NRI: | 0.00365785 |  | Production Tax - Gas: | 9.34- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 375.57- | 1.38- |
|  |  |  |  | Net Income: | 1,435.84 | 5.25 |
| 02/2021 | OIL | $/BBL:57.13 | 2.40 /0.01 | Oil Sales: | 137.10 | 0.50 |
|  | Wrk NRI: | 0.00365785 |  | Production Tax - Oil: | 17.07- | 0.06- |
|  |  |  |  | Net Income: | 120.03 | 0.44 |
| 01/2021 | PRG | $/GAL:0.71 | 2,400.10 /8.78 | Plant Products - Gals - Sales: | 1,695.91 | 6.20 |
|  | Wrk NRI: | 0.00365785 |  | Production Tax - Plant - Gals: | 2.93- | 0.01- |
|  |  |  |  | Net Income: | 1,692.98 | 6.19 |

**Total Revenue for LEASE**      **11.88**

MSTrust_004468

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   517

## LEASE: (SEEC01) Seegers, CL etal 11 #1   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 00114807 | Phillips Energy, Inc | 5 | 444.76 | 444.76 | 44.20 |
| | **Total Lease Operating Expense** | | | **444.76** | **44.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| SEEC01 | 0.00365785 | 0.09938540 | | 11.88 | 44.20 | | 32.32- |

## LEASE: (SHAF01)  Shaula 30 Fed Com 3H   County: EDDY, NM
API: 3001541553

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | | /0.00 | Gas Sales: | 19.59 | 0.19 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Gas: | 2.23- | 0.02- |
| | | | | Other Deducts - Gas: | 3.34 | 0.03 |
| | | | | Net Income: | 20.70 | 0.20 |
| 01/2021 | GAS | $/MCF:2.43 | 1,773.50 /16.87 | Gas Sales: | 4,304.89 | 40.96 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Gas: | 251.67- | 2.40- |
| | | | | Other Deducts - Gas: | 1,524.86- | 14.50- |
| | | | | Net Income: | 2,528.36 | 24.06 |
| 01/2021 | GAS | | /0.00 | Other Deducts - Gas: | 89.09- | 0.85- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 89.09- | 0.85- |
| 01/2021 | OIL | $/BBL:51.28 | 445.82 /4.24 | Oil Sales: | 22,862.72 | 217.53 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Oil: | 1,854.11- | 17.64- |
| | | | | Other Deducts - Oil: | 939.49- | 8.94- |
| | | | | Net Income: | 20,069.12 | 190.95 |
| 01/2021 | PRD | $/BBL:24.23 | 218.33 /2.08 | Plant Products Sales: | 5,290.46 | 50.34 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Plant: | 355.97- | 3.39- |
| | | | | Other Deducts - Plant: | 1,331.47- | 12.67- |
| | | | | Net Income: | 3,603.02 | 34.28 |
| | | | | **Total Revenue for LEASE** | | **248.64** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02202100080 | Devon Energy Production Co., LP | 1 | 6,308.20 | 6,308.20 | 82.21 |
| | **Total Lease Operating Expense** | | | **6,308.20** | **82.21** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| SHAF01 | 0.00951472 | 0.01303237 | | 248.64 | 82.21 | | 166.43 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   518

### LEASE: (SHAF02) Shaula 30 Fed Com 4H   County: EDDY, NM

**API: 3001541525**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | | /0.00 | Gas Sales: | 7.68 | 0.05 |
| | Wrk NRI | 0.00633916 | | Production Tax - Gas: | 1.11- | 0.01- |
| | | | | Other Deducts - Gas: | 1.11 | 0.01 |
| | | | | Net Income: | 7.68 | 0.05 |
| 01/2021 | GAS | $/MCF:2.43 | 1,217.93 /7.72 | Gas Sales: | 2,956.32 | 18.74 |
| | Wrk NRI | 0.00633916 | | Production Tax - Gas: | 173.27- | 1.10- |
| | | | | Other Deducts - Gas: | 1,046.87- | 6.63- |
| | | | | Net Income: | 1,736.18 | 11.01 |
| 01/2021 | GAS | | /0.00 | Other Deducts - Gas: | 61.29- | 0.39- |
| | Wrk NRI | 0.00633916 | | Net Income: | 61.29- | 0.39- |
| 01/2021 | OIL | $/BBL:51.28 | 838.14 /5.31 | Oil Sales: | 42,981.83 | 272.47 |
| | Wrk NRI | 0.00633916 | | Production Tax - Oil: | 3,485.47- | 22.10- |
| | | | | Other Deducts - Oil: | 1,974.51- | 12.51- |
| | | | | Net Income: | 37,521.85 | 237.86 |
| 01/2021 | PRD | $/BBL:24.23 | 149.93 /0.95 | Plant Products Sales: | 3,633.15 | 23.03 |
| | Wrk NRI | 0.00633916 | | Production Tax - Plant: | 244.58- | 1.55- |
| | | | | Other Deducts - Plant: | 914.27- | 5.80- |
| | | | | Net Income: | 2,474.30 | 15.68 |

**Total Revenue for LEASE**                                             **264.21**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 02200100080   Devon Energy Production Co., LP | 1 | 6,901.11 | 6,901.11 | 59.93 |
| | **Total Lease Operating Expense** | | | **6,901.11** | **59.93** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SHAF02 | 0.00633916 | 0.00868378 | 264.21 | 59.93 | 204.28 |

### LEASE: (SHAF03) Shafer 36-18-25 1H   County: ROGERS, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.63 | 2,578.34 /0.28 | Gas Sales: | 6,784.69 | 0.74 |
| | Roy NRI | 0.00010899 | | Production Tax - Gas: | 404.39- | 0.04- |
| | | | | Other Deducts - Gas: | 2,471.24- | 0.27- |
| | | | | Net Income: | 3,909.06 | 0.43 |
| 01/2021 | GAS | $/MCF:2.40 | 2,822.61 /0.31 | Gas Sales: | 6,762.22 | 0.74 |
| | Roy NRI | 0.00010899 | | Production Tax - Gas: | 381.92- | 0.04- |
| | | | | Other Deducts - Gas: | 2,650.97- | 0.29- |
| | | | | Net Income: | 3,729.33 | 0.41 |
| 01/2021 | OIL | $/BBL:50.08 | 754.17 /0.08 | Oil Sales: | 37,765.10 | 4.12 |
| | Roy NRI | 0.00010899 | | Production Tax - Oil: | 2,718.37- | 0.30- |
| | | | | Net Income: | 35,046.73 | 3.82 |
| 02/2021 | OIL | $/BBL:57.53 | 377.23 /0.04 | Oil Sales: | 21,702.01 | 2.37 |
| | Roy NRI | 0.00010899 | | Production Tax - Oil: | 1,572.61- | 0.18- |
| | | | | Net Income: | 20,129.40 | 2.19 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   519

**LEASE: (SHAF03)  Shafer 36-18-25 1H   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | PRG | $/GAL:0.12 | 6,189.70 /0.67 | Plant Products - Gals - Sales: | 763.84 | 0.08 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 67.40- | 0.00 |
| | | | | Net Income: | 696.44 | 0.08 |
| 12/2020 | PRG | $/GAL:0.77 | 2,321.38 /0.25 | Plant Products - Gals - Sales: | 1,797.27 | 0.20 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 134.80- | 0.02- |
| | | | | Net Income: | 1,662.47 | 0.18 |
| 12/2020 | PRG | $/GAL:0.52 | 5,417.16 /0.59 | Plant Products - Gals - Sales: | 2,830.70 | 0.31 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 202.19- | 0.02- |
| | | | | Net Income: | 2,628.51 | 0.29 |
| 12/2020 | PRG | $/GAL:0.92 | 3,973.39 /0.43 | Plant Products - Gals - Sales: | 3,639.47 | 0.40 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 269.59- | 0.03- |
| | | | | Net Income: | 3,369.88 | 0.37 |
| 12/2020 | PRG | $/GAL:0.88 | 1,015.75 /0.11 | Plant Products - Gals - Sales: | 898.63 | 0.10 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 67.40- | 0.01- |
| | | | | Net Income: | 831.23 | 0.09 |
| 01/2021 | PRG | $/GAL:0.90 | 2,541.30 /0.28 | Plant Products - Gals - Sales: | 2,291.52 | 0.25 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 179.73- | 0.02- |
| | | | | Net Income: | 2,111.79 | 0.23 |
| 01/2021 | PRG | $/GAL:1.09 | 4,349.81 /0.47 | Plant Products - Gals - Sales: | 4,762.76 | 0.52 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 359.45- | 0.04- |
| | | | | Net Income: | 4,403.31 | 0.48 |
| 01/2021 | PRG | $/GAL:0.15 | 6,776.09 /0.74 | Plant Products - Gals - Sales: | 988.50 | 0.11 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 67.40- | 0.01- |
| | | | | Net Income: | 921.10 | 0.10 |
| 01/2021 | PRG | $/GAL:0.77 | 5,930.35 /0.65 | Plant Products - Gals - Sales: | 4,538.10 | 0.49 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 336.99- | 0.03- |
| | | | | Net Income: | 4,201.11 | 0.46 |
| 01/2021 | PRG | $/GAL:0.99 | 1,111.98 /0.12 | Plant Products - Gals - Sales: | 1,100.83 | 0.12 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 89.86- | 0.01- |
| | | | | Net Income: | 1,010.97 | 0.11 |

**Total Revenue for LEASE**                                                9.24

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| SHAF03 | 0.00010899 | 9.24 | 9.24 |

**LEASE: (SHER02)  Sherrod Unit Tract 3    County: REAGAN, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:1.67 | 53.54 /0.01 | Gas Sales: | 89.19 | 0.02 |
| | Ovr NRI: | 0.00019216 | | Net Income: | 89.19 | 0.02 |
| 01/2021 | OIL | $/BBL:50.46 | 44.95 /0.01 | Oil Sales: | 2,268.04 | 0.44 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Oil: | 101.93- | 0.02- |
| | | | | Net Income: | 2,166.11 | 0.42 |

MSTrust_004471

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   520

## LEASE: (SHER02) Sherrod Unit Tract 3   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRD | $/BBL:14.19 | 11.67 /0.00 | Plant Products Sales: | 165.64 | 0.03 |
| | Ovr NRI | 0.00019216 | | Production Tax - Plant: | 12.74- | 0.00 |
| | | | | Net Income: | 152.90 | 0.03 |

**Total Revenue for LEASE** 0.47

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| SHER02 | 0.00019216 | 0.47 | | 0.47 |

## LEASE: (SHUG01)  Shugart West Prospect   County: EDDY, NM
### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02202100080 | Devon Energy Production Co., LP | 2 | 1,500.00 | 1,500.00 | 25.33 |
| | | **Total Lease Operating Expense** | | | **1,500.00** | **25.33** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| SHUG01 | 0.01688344 | | 25.33 | 25.33 |

## LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   State: LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.77 | 5.21 /0.78 | Gas Sales: | 14.45 | 2.17 |
| | Wrk NRI | 0.15000000 | | Production Tax - Gas: | 0.34- | 0.05- |
| | | | | Net Income: | 14.11 | 2.12 |
| 11/2020 | GAS | $/MCF:2.90 | 0.10 /0.02 | Gas Sales: | 0.29 | 0.04 |
| | Wrk NRI | 0.15000000 | | Net Income: | 0.29 | 0.04 |
| 11/2020 | GAS | $/MCF:2.78 | 0.23 /0.03 | Gas Sales: | 0.64 | 0.10 |
| | Wrk NRI | 0.15000000 | | Net Income: | 0.64 | 0.10 |
| 11/2020 | GAS | $/MCF:2.78 | 48.03 /7.20 | Gas Sales: | 133.38 | 20.01 |
| | Wrk NRI | 0.15000000 | | Production Tax - Gas: | 3.44- | 0.52- |
| | | | | Net Income: | 129.94 | 19.49 |
| 11/2020 | GAS | $/MCF:2.50 | 0.04 /0.01 | Gas Sales: | 0.10 | 0.02 |
| | Wrk NRI | 0.15000000 | | Net Income: | 0.10 | 0.02 |
| 11/2020 | GAS | $/MCF:2.77 | 0.44 /0.07 | Gas Sales: | 1.22 | 0.18 |
| | Wrk NRI | 0.15000000 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Net Income: | 1.18 | 0.18 |
| 12/2020 | GAS | $/MCF:2.75 | 5.63 /0.84 | Gas Sales: | 15.50 | 2.32 |
| | Wrk NRI | 0.15000000 | | Production Tax - Gas: | 0.36- | 0.05- |
| | | | | Net Income: | 15.14 | 2.27 |
| 12/2020 | GAS | $/MCF:2.75 | 47.77 /7.17 | Gas Sales: | 131.46 | 19.72 |
| | Wrk NRI | 0.15000000 | | Production Tax - Gas: | 3.44- | 0.51- |
| | | | | Net Income: | 128.02 | 19.21 |

MSTrust_004472

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   521

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.80 | 0.05 /0.01 | Gas Sales: | 0.14 | 0.02 |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 0.14 | 0.02 |
| 12/2020 | GAS | $/MCF:2.77 | 0.61 /0.09 | Gas Sales: | 1.69 | 0.25 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Gas: | 0.06- | 0.00 |
|  |  |  |  | Net Income: | 1.63 | 0.25 |
| 01/2021 | GAS | $/MCF:2.67 | 5.21 /0.78 | Gas Sales: | 13.89 | 2.08 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Gas: | 0.33- | 0.05- |
|  |  |  |  | Net Income: | 13.56 | 2.03 |
| 01/2021 | GAS |  | /0.00 | Gas Sales: | 0.01 | 0.00 |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 0.01 | 0.00 |
| 01/2021 | GAS | $/MCF:2.67 | 46.11 /6.92 | Gas Sales: | 123.14 | 18.47 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Gas: | 3.28- | 0.49- |
|  |  |  |  | Net Income: | 119.86 | 17.98 |
| 01/2021 | GAS | $/MCF:2.75 | 0.04 /0.01 | Gas Sales: | 0.11 | 0.02 |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 0.11 | 0.02 |
| 01/2021 | GAS | $/MCF:2.65 | 0.51 /0.08 | Gas Sales: | 1.35 | 0.20 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Gas: | 0.05- | 0.00 |
|  |  |  |  | Net Income: | 1.30 | 0.20 |
| 11/2020 | PRG | $/GAL:0.81 | 9.20 /1.38 | Plant Products - Gals - Sales: | 7.42 | 1.11 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 0.94- | 0.14- |
|  |  |  |  | Net Income: | 6.48 | 0.97 |
| 11/2020 | PRG | $/GAL:0.71 | 21.13 /3.17 | Plant Products - Gals - Sales: | 14.98 | 2.25 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 0.11- | 0.02- |
|  |  |  |  | Net Income: | 14.87 | 2.23 |
| 11/2020 | PRG | $/GAL:0.85 | 0.13 /0.02 | Plant Products - Gals - Sales: | 0.11 | 0.02 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 0.01- | 0.01- |
|  |  |  |  | Net Income: | 0.10 | 0.01 |
| 11/2020 | PRG | $/GAL:0.74 | 0.31 /0.05 | Plant Products - Gals - Sales: | 0.23 | 0.04 |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 0.23 | 0.04 |
| 11/2020 | PRG | $/GAL:0.79 | 0.29 /0.04 | Plant Products - Gals - Sales: | 0.23 | 0.03 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 0.03- | 0.00 |
|  |  |  |  | Net Income: | 0.20 | 0.03 |
| 11/2020 | PRG | $/GAL:0.71 | 0.69 /0.10 | Plant Products - Gals - Sales: | 0.49 | 0.07 |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 0.49 | 0.07 |
| 11/2020 | PRG | $/GAL:0.81 | 40.40 /6.06 | Plant Products - Gals - Sales: | 32.55 | 4.88 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 4.13- | 0.61- |
|  |  |  |  | Net Income: | 28.42 | 4.27 |
| 11/2020 | PRG | $/GAL:0.74 | 73.60 /11.04 | Plant Products - Gals - Sales: | 54.27 | 8.14 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 0.16- | 0.02- |
|  |  |  |  | Net Income: | 54.11 | 8.12 |

MSTrust_004473

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   522

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | PRG | $/GAL:0.71 | 0.07 /0.01 | Plant Products - Gals - Sales: | 0.05 | 0.01 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 0.04 | 0.01 |
| 11/2020 | PRG | $/GAL:0.72 | 0.18 /0.03 | Plant Products - Gals - Sales: | 0.13 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.13 | 0.02 |
| 11/2020 | PRG | $/GAL:0.80 | 0.87 /0.13 | Plant Products - Gals - Sales: | 0.70 | 0.10 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.09- | 0.01- |
| | | | | Net Income: | 0.61 | 0.09 |
| 11/2020 | PRG | $/GAL:0.72 | 2.25 /0.34 | Plant Products - Gals - Sales: | 1.61 | 0.24 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.61 | 0.24 |
| 12/2020 | PRG | $/GAL:0.96 | 6.56 /0.98 | Plant Products - Gals - Sales: | 6.27 | 0.94 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.78- | 0.12- |
| | | | | Net Income: | 5.49 | 0.82 |
| 12/2020 | PRG | $/GAL:0.81 | 22.34 /3.35 | Plant Products - Gals - Sales: | 17.99 | 2.69 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.11- | 0.01- |
| | | | | Net Income: | 17.88 | 2.68 |
| 12/2020 | PRG | $/GAL:0.95 | 28.89 /4.33 | Plant Products - Gals - Sales: | 27.53 | 4.13 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 3.51- | 0.53- |
| | | | | Net Income: | 24.02 | 3.60 |
| 12/2020 | PRG | $/GAL:0.82 | 76.23 /11.43 | Plant Products - Gals - Sales: | 62.73 | 9.41 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.16- | 0.02- |
| | | | | Net Income: | 62.57 | 9.39 |
| 12/2020 | PRG | $/GAL:1.00 | 0.05 /0.01 | Plant Products - Gals - Sales: | 0.05 | 0.01 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 0.04 | 0.01 |
| 12/2020 | PRG | $/GAL:0.78 | 0.23 /0.03 | Plant Products - Gals - Sales: | 0.18 | 0.03 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.18 | 0.03 |
| 12/2020 | PRG | $/GAL:0.95 | 0.63 /0.09 | Plant Products - Gals - Sales: | 0.60 | 0.09 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.08- | 0.01- |
| | | | | Net Income: | 0.52 | 0.08 |
| 12/2020 | PRG | $/GAL:0.80 | 2.78 /0.42 | Plant Products - Gals - Sales: | 2.22 | 0.33 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 2.21 | 0.33 |
| 01/2021 | PRG | $/GAL:1.09 | 6.56 /0.98 | Plant Products - Gals - Sales: | 7.17 | 1.07 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.92- | 0.13- |
| | | | | Net Income: | 6.25 | 0.94 |
| 01/2021 | PRG | $/GAL:0.98 | 23.10 /3.47 | Plant Products - Gals - Sales: | 22.62 | 3.39 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.11- | 0.02- |
| | | | | Net Income: | 22.51 | 3.37 |
| 01/2021 | PRG | $/GAL:1.09 | 28.06 /4.21 | Plant Products - Gals - Sales: | 30.65 | 4.60 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 3.92- | 0.59- |
| | | | | Net Income: | 26.73 | 4.01 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page    523

## LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)    (Continued)

**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:1.00 | 77.79 /11.67 | Plant Products - Gals - Sales: | 77.94 | 11.69 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.21- | 0.03- |
| | | | | Net Income: | 77.73 | 11.66 |
| 01/2021 | PRG | $/GAL:1.00 | 0.05 /0.01 | Plant Products - Gals - Sales: | 0.05 | 0.01 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 0.04 | 0.01 |
| 01/2021 | PRG | $/GAL:1.00 | 0.20 /0.03 | Plant Products - Gals - Sales: | 0.20 | 0.03 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.20 | 0.03 |
| 01/2021 | PRG | $/GAL:1.09 | 0.55 /0.08 | Plant Products - Gals - Sales: | 0.60 | 0.09 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.08- | 0.01- |
| | | | | Net Income: | 0.52 | 0.08 |
| 01/2021 | PRG | $/GAL:0.96 | 2.50 /0.38 | Plant Products - Gals - Sales: | 2.40 | 0.36 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 2.39 | 0.36 |

**Total Revenue for LEASE**    117.43

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SKLA03 | 0.15000000 | 117.43 | 117.43 |

## LEASE: (SLAU01)  Slaughter #5    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.39 | 66.01 /7.66 | Gas Sales: | 157.77 | 18.31 |
| | Wrk NRI: | 0.11605616 | | Production Tax - Gas: | 6.20- | 0.72- |
| | | | | Other Deducts - Gas: | 40.96- | 4.75- |
| | | | | Net Income: | 110.61 | 12.84 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 00114802 | Phillips Energy, Inc | 6 | 257.60 | 257.60 | 31.89 |
| | | **Total Lease Operating Expense** | | | **257.60** | **31.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SLAU01 | 0.11605616 | 0.12379318 | 12.84 | 31.89 | 19.05- |

## LEASE: (SLAU02)  Slaughter Unit #1-1    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.32 | 327.65 /37.92 | Gas Sales: | 760.77 | 88.06 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 26.73- | 3.10- |
| | | | | Other Deducts - Gas: | 230.84- | 26.71- |
| | | | | Net Income: | 503.20 | 58.25 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   524

## LEASE: (SLAU02)  Slaughter Unit #1-1    (Continued)
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 00114794 | Phillips Energy, Inc | 4 | 319.62 | 319.62 | 39.57 |
| | **Total Lease Operating Expense** | | | **319.62** | **39.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|---|------------|----------|---|----------|
| **SLAU02** | **0.11574583** | **0.12379320** | | **58.25** | **39.57** | | **18.68** |

### LEASE: (SLAU03)  Slaughter #3   County: PITTSBURG, OK

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.32 | 98.35 /11.41 | Gas Sales: | 228.37 | 26.50 |
| | Wrk NRI: | 0.11605626 | | Production Tax - Gas: | 8.13- | 0.94- |
| | | | | Other Deducts - Gas: | 69.28- | 8.04- |
| | | | | Net Income: | 150.96 | 17.52 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 00114801 | Phillips Energy, Inc | 5 | 181.69 | 181.69 | 22.49 |
| | **Total Lease Operating Expense** | | | **181.69** | **22.49** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|---|------------|----------|---|----------|
| **SLAU03** | **0.11605626** | **0.12379312** | | **17.52** | **22.49** | | **4.97-** |

### LEASE: (SLAU04)  Slaughter #4   County: PITTSBURG, OK

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.32 | 87.71 /10.18 | Gas Sales: | 203.65 | 23.64 |
| | Wrk NRI: | 0.11605614 | | Production Tax - Gas: | 7.21- | 0.84- |
| | | | | Other Deducts - Gas: | 61.96- | 7.19- |
| | | | | Net Income: | 134.48 | 15.61 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 00114799 | Phillips Energy, Inc | 4 | 159.37 | 159.37 | 19.73 |
| | **Total Lease Operating Expense** | | | **159.37** | **19.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|---|------------|----------|---|----------|
| **SLAU04** | **0.11605614** | **0.12379308** | | **15.61** | **19.73** | | **4.12-** |

### LEASE: (SLAU05)  Slaughter #2-1   County: PITTSBURG, OK

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.33 | 86.24 /9.98 | Gas Sales: | 200.54 | 23.21 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 7.12- | 0.82- |
| | | | | Other Deducts - Gas: | 60.87- | 7.05- |
| | | | | Net Income: | 132.55 | 15.34 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   525

## LEASE: (SLAU05)  Slaughter #2-1    (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 00114797 | Phillips Energy, Inc | 5 | 187.32 | 187.32 | 23.19 |
| | **Total Lease Operating Expense** | | | **187.32** | **23.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| SLAU05 | 0.11574583 | 0.12379320 | | 15.34 | 23.19 | | 7.85- |

### LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt    Parish: LINCOLN, LA

**API: 1706121372**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.74 | 125,314 /41.03 | Gas Sales: | 343,330.01 | 112.41 |
| | Wrk NRI | 0.00032741 | | Production Tax - Gas: | 14,763.63- | 4.83- |
| | | | | Other Deducts - Gas: | 141.40- | 0.05- |
| | | | | Net Income: | 328,424.98 | 107.53 |
| 12/2020 | GAS | $/MCF:2.74 | 125,314 /35.42 | Gas Sales: | 343,329.84 | 97.04 |
| | Wrk NRI | 0.00028263 | | Production Tax - Gas: | 14,763.10- | 4.18- |
| | | | | Other Deducts - Gas: | 143.80- | 0.04- |
| | | | | Net Income: | 328,422.94 | 92.82 |
| 01/2021 | GAS | $/MCF:2.52 | 131,878 /43.18 | Gas Sales: | 332,397.08 | 108.83 |
| | Wrk NRI | 0.00032741 | | Production Tax - Gas: | 15,650.61- | 5.12- |
| | | | | Other Deducts - Gas: | 141.40- | 0.05- |
| | | | | Net Income: | 316,605.07 | 103.66 |
| 01/2021 | GAS | $/MCF:2.52 | 131,878 /37.27 | Gas Sales: | 332,401.32 | 93.95 |
| | Wrk NRI | 0.00028263 | | Production Tax - Gas: | 15,641.85- | 4.42- |
| | | | | Other Deducts - Gas: | 135.81- | 0.04- |
| | | | | Net Income: | 316,623.66 | 89.49 |
| 12/2020 | OIL | $/BBL:43.64 | 566.46 /0.19 | Oil Sales: | 24,719.61 | 8.09 |
| | Wrk NRI | 0.00032741 | | Production Tax - Oil: | 3,091.56- | 1.01- |
| | | | | Net Income: | 21,628.05 | 7.08 |
| 12/2020 | OIL | $/BBL:43.65 | 566.46 /0.16 | Oil Sales: | 24,724.99 | 6.99 |
| | Wrk NRI | 0.00028263 | | Production Tax - Oil: | 3,091.62- | 0.88- |
| | | | | Net Income: | 21,633.37 | 6.11 |
| 01/2021 | OIL | $/BBL:48.40 | 734.56 /0.24 | Oil Sales: | 35,556.13 | 11.64 |
| | Wrk NRI | 0.00032741 | | Production Tax - Oil: | 4,441.30- | 1.45- |
| | | | | Net Income: | 31,114.83 | 10.19 |
| 01/2021 | OIL | $/BBL:48.40 | 734.56 /0.21 | Oil Sales: | 35,549.66 | 10.05 |
| | Wrk NRI | 0.00028263 | | Production Tax - Oil: | 4,441.71- | 1.26- |
| | | | | Net Income: | 31,107.95 | 8.79 |
| 12/2020 | PRG | $/GAL:0.57 | 160,048.65 /52.40 | Plant Products - Gals - Sales: | 91,924.03 | 30.10 |
| | Wrk NRI | 0.00032741 | | Other Deducts - Plant - Gals: | 7,725.68- | 2.53- |
| | | | | Net Income: | 84,198.35 | 27.57 |
| 12/2020 | PRG | $/GAL:0.57 | 160,048.65 /45.23 | Plant Products - Gals - Sales: | 91,917.84 | 25.98 |
| | Wrk NRI | 0.00028263 | | Other Deducts - Plant - Gals: | 7,725.06- | 2.18- |
| | | | | Net Income: | 84,192.78 | 23.80 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   526

**LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt    (Continued)**
API: 1706121372
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:0.68 | 169,647.25 /55.54 | Plant Products - Gals - Sales: | 115,480.28 | 37.81 |
| | Wrk NRI: | 0.00032741 | | Other Deducts - Plant - Gals: | 8,188.45- | 2.68- |
| | | | | Net Income: | 107,291.83 | 35.13 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.68 | 169,647.25 /47.95 | Plant Products - Gals - Sales: | 115,484.47 | 32.64 |
| | Wrk NRI: | 0.00028263 | | Other Deducts - Plant - Gals: | 8,196.39- | 2.32- |
| | | | | Net Income: | 107,288.08 | 30.32 |

**Total Revenue for LEASE**        **542.49**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SMIT09 | multiple | 542.49 | 542.49 |

**LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT    Parish: LINCOLN, LA**
API: 1706121376
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.74 | 102,249 /33.61 | Gas Sales: | 280,140.32 | 92.09 |
| | Wrk NRI: | 0.00032873 | | Production Tax - Gas: | 12,041.41- | 3.96- |
| | | | | Other Deducts - Gas: | 115.23- | 0.04- |
| | | | | Net Income: | 267,983.68 | 88.09 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.74 | 102,249 /29.02 | Gas Sales: | 280,137.81 | 79.49 |
| | Wrk NRI: | 0.00028377 | | Production Tax - Gas: | 12,046.37- | 3.41- |
| | | | | Other Deducts - Gas: | 119.35- | 0.04- |
| | | | | Net Income: | 267,972.09 | 76.04 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.52 | 105,021 /34.52 | Gas Sales: | 264,712.47 | 87.02 |
| | Wrk NRI: | 0.00032873 | | Production Tax - Gas: | 12,457.51- | 4.10- |
| | | | | Other Deducts - Gas: | 108.83- | 0.03- |
| | | | | Net Income: | 252,146.13 | 82.89 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.52 | 105,021 /29.80 | Gas Sales: | 264,701.90 | 75.11 |
| | Wrk NRI: | 0.00028377 | | Production Tax - Gas: | 12,460.12- | 3.53- |
| | | | | Other Deducts - Gas: | 111.39- | 0.03- |
| | | | | Net Income: | 252,130.39 | 71.55 |
| | | | | | | |
| 12/2020 | OIL | $/BBL:43.64 | 560.85 /0.18 | Oil Sales: | 24,473.31 | 8.05 |
| | Wrk NRI: | 0.00032873 | | Production Tax - Oil: | 3,059.96- | 1.01- |
| | | | | Net Income: | 21,413.35 | 7.04 |
| | | | | | | |
| 12/2020 | OIL | $/BBL:43.64 | 560.85 /0.16 | Oil Sales: | 24,474.66 | 6.95 |
| | Wrk NRI: | 0.00028377 | | Production Tax - Oil: | 3,055.35- | 0.87- |
| | | | | Net Income: | 21,419.31 | 6.08 |
| | | | | | | |
| 01/2021 | OIL | $/BBL:48.40 | 573.20 /0.19 | Oil Sales: | 27,744.53 | 9.12 |
| | Wrk NRI: | 0.00032873 | | Production Tax - Oil: | 3,469.67- | 1.14- |
| | | | | Net Income: | 24,274.86 | 7.98 |
| | | | | | | |
| 01/2021 | OIL | $/BBL:48.39 | 573.20 /0.16 | Oil Sales: | 27,736.89 | 7.87 |
| | Wrk NRI: | 0.00028377 | | Production Tax - Oil: | 3,469.10- | 0.98- |
| | | | | Net Income: | 24,267.79 | 6.89 |

MSTrust_004478

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   527

**LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT    (Continued)**
**API: 1706121376**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRG | $/GAL:0.57 | 130,590.07 /42.93 | Plant Products - Gals - Sales: | 75,007.52 | 24.66 |
| | Wrk NRI: | 0.00032873 | | Other Deducts - Plant - Gals: | 6,305.57- | 2.08- |
| | | | | Net Income: | 68,701.95 | 22.58 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.57 | 130,590.07 /37.06 | Plant Products - Gals - Sales: | 74,999.40 | 21.28 |
| | Wrk NRI: | 0.00028377 | | Other Deducts - Plant - Gals: | 6,301.67- | 1.79- |
| | | | | Net Income: | 68,697.73 | 19.49 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.68 | 135,098.87 /44.41 | Plant Products - Gals - Sales: | 91,965.35 | 30.23 |
| | Wrk NRI: | 0.00032873 | | Other Deducts - Plant - Gals: | 6,516.83- | 2.14- |
| | | | | Net Income: | 85,448.52 | 28.09 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.68 | 135,098.87 /38.34 | Plant Products - Gals - Sales: | 91,962.99 | 26.10 |
| | Wrk NRI: | 0.00028377 | | Other Deducts - Plant - Gals: | 6,524.45- | 1.86- |
| | | | | Net Income: | 85,438.54 | 24.24 |

**Total Revenue for LEASE**                                             **440.96**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JIB201231-03 | Nadel & Gussman - Jetta Operating Co | 12 | 31,300.47 | | |
| | 01312021-03 | Nadel & Gussman - Jetta Operating Co | 12 | 22,290.74 | 53,591.21 | 47.61 |
| | | **Total Lease Operating Expense** | | | **53,591.21** | **47.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SMIT10** | multiple | 0.00088832 | 440.96 | 47.61 | 393.35 |

**LEASE: (SMIT11)  Smith Etal 34-3-10 #3-Alt    Parish: LINCOLN, LA**
**API: 1706121376**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.74 | 106,073 /46.21 | Gas Sales: | 290,613.65 | 126.59 |
| | Wrk NRI: | 0.00043561 | | Production Tax - Gas: | 12,495.48- | 5.44- |
| | | | | Other Deducts - Gas: | 120.66- | 0.05- |
| | | | | Net Income: | 277,997.51 | 121.10 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.52 | 107,854 /46.98 | Gas Sales: | 271,850.32 | 118.42 |
| | Wrk NRI: | 0.00043561 | | Production Tax - Gas: | 12,797.14- | 5.57- |
| | | | | Other Deducts - Gas: | 110.61- | 0.05- |
| | | | | Net Income: | 258,942.57 | 112.80 |
| | | | | | | |
| 12/2020 | OIL | $/BBL:43.64 | 565.51 /0.25 | Oil Sales: | 24,679.23 | 10.75 |
| | Wrk NRI: | 0.00043561 | | Production Tax - Oil: | 3,083.65- | 1.34- |
| | | | | Net Income: | 21,595.58 | 9.41 |
| | | | | | | |
| 01/2021 | OIL | $/BBL:48.40 | 927.32 /0.40 | Oil Sales: | 44,883.83 | 19.55 |
| | Wrk NRI: | 0.00043561 | | Production Tax - Oil: | 5,610.90- | 2.44- |
| | | | | Net Income: | 39,272.93 | 17.11 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.57 | 135,474.85 /59.01 | Plant Products - Gals - Sales: | 77,808.47 | 33.89 |
| | Wrk NRI: | 0.00043561 | | Other Deducts - Plant - Gals: | 6,495.77- | 2.83- |
| | | | | Net Income: | 71,312.70 | 31.06 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   528

**LEASE: (SMIT11)  Smith Etal 34-3-10 #3-Alt    (Continued)**
API: 1706121376
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:0.68 | 138,743.38 /60.44 | Plant Products - Gals - Sales: | 94,446.75 | 41.14 |
| | Wrk NRI: | 0.00043561 | | Other Deducts - Plant - Gals: | 6,653.30- | 2.90- |
| | | | | Net Income: | 87,793.45 | 38.24 |

|  | | | | **Total Revenue for LEASE** | | **329.72** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JIB201231-04 | Nadel & Gussman - Jetta Operating Co | 2 | 31,751.29 | | |
| | 01312021-04 | Nadel & Gussman - Jetta Operating Co | 2 | 19,775.57 | 51,526.86 | 22.45 |
| | | **Total Lease Operating Expense** | | | **51,526.86** | **22.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT11 | 0.00043561 | 0.00043561 | 329.72 | 22.45 | 307.27 |

**LEASE: (SN1A01)  SN1 AGC 1HH   County: PANOLA, TX**
API: 4236538471
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.76 | 123,710.79 /11.00 | Gas Sales: | 340,834.89 | 30.31 |
| | Ovr NRI: | 0.00008892 | | Production Tax - Gas: | 82.61- | 0.00 |
| | | | | Other Deducts - Gas: | 69,225.69- | 6.16- |
| | | | | Net Income: | 271,526.59 | 24.15 |
| 12/2020 | GAS | $/MCF:2.76 | 123,710.79 /22.44 | Gas Sales: | 340,834.89 | 61.83 |
| | Ovr NRI: | 0.00018143 | | Production Tax - Gas: | 80.97- | 0.02- |
| | | | | Other Deducts - Gas: | 69,257.76- | 12.57- |
| | | | | Net Income: | 271,496.16 | 49.24 |
| 12/2020 | GAS | $/MCF:2.76 | 123,710.79 /35.90 | Gas Sales: | 340,834.89 | 98.92 |
| | Ovr NRI: | 0.00029022 | | Production Tax - Gas: | 75.93- | 0.02- |
| | | | | Other Deducts - Gas: | 69,305.01- | 20.12- |
| | | | | Net Income: | 271,453.95 | 78.78 |
| 12/2020 | PRG | $/GAL:0.31 | 122,120.75 /10.86 | Plant Products - Gals - Sales: | 37,640.66 | 3.35 |
| | Ovr NRI: | 0.00008892 | | Other Deducts - Plant - Gals: | 19,578.15- | 1.74- |
| | | | | Net Income: | 18,062.51 | 1.61 |
| 12/2020 | PRG | $/GAL:0.31 | 122,120.75 /22.16 | Plant Products - Gals - Sales: | 37,640.66 | 6.83 |
| | Ovr NRI: | 0.00018143 | | Other Deducts - Plant - Gals: | 19,460.19- | 3.54- |
| | | | | Net Income: | 18,180.47 | 3.29 |
| 12/2020 | PRG | $/GAL:0.31 | 122,120.75 /35.44 | Plant Products - Gals - Sales: | 37,640.66 | 10.93 |
| | Ovr NRI: | 0.00029022 | | Other Deducts - Plant - Gals: | 19,471.21- | 5.65- |
| | | | | Net Income: | 18,169.45 | 5.28 |

|  | | | | **Total Revenue for LEASE** | | **162.35** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| SN1A01 | multiple | 162.35 | | | 162.35 |

| From: | Sklarco, LLC | For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   529 |

### LEASE: (SN1A02)  SN1 AGC 2HH   County: PANOLA, TX

**API: 4236538482**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.75 | 123,285.24 /4.55 | Gas Sales: | 339,332.55 | 12.51 |
| | Ovr NRI: | 0.00003688 | | Other Deducts - Gas: | 69,180.72- | 2.55- |
| | | | | Net Income: | 270,151.83 | 9.96 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.75 | 123,285.24 /25.44 | Gas Sales: | 339,332.55 | 70.03 |
| | Ovr NRI: | 0.00020636 | | Production Tax - Gas: | 71.19- | 0.02- |
| | | | | Other Deducts - Gas: | 69,030.16- | 14.25- |
| | | | | Net Income: | 270,231.20 | 55.76 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.75 | 123,285.24 /48.10 | Gas Sales: | 339,332.55 | 132.39 |
| | Ovr NRI: | 0.00039014 | | Production Tax - Gas: | 81.59- | 0.04- |
| | | | | Other Deducts - Gas: | 68,990.40- | 26.91- |
| | | | | Net Income: | 270,260.56 | 105.44 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.30 | 120,518.73 /4.44 | Plant Products - Gals - Sales: | 36,407.89 | 1.34 |
| | Ovr NRI: | 0.00003688 | | Other Deducts - Plant - Gals: | 19,253.75- | 0.71- |
| | | | | Net Income: | 17,154.14 | 0.63 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.30 | 120,518.73 /24.87 | Plant Products - Gals - Sales: | 36,407.89 | 7.51 |
| | Ovr NRI: | 0.00020636 | | Other Deducts - Plant - Gals: | 19,209.32- | 3.96- |
| | | | | Net Income: | 17,198.57 | 3.55 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.30 | 120,518.73 /47.02 | Plant Products - Gals - Sales: | 36,407.89 | 14.21 |
| | Ovr NRI: | 0.00039014 | | Other Deducts - Plant - Gals: | 19,229.20- | 7.50- |
| | | | | Net Income: | 17,178.69 | 6.71 |

**Total Revenue for LEASE**                                                          **182.05**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| SN1A02 | multiple | 182.05 | | 182.05 |

### LEASE: (SN2A01)  SN2 AFTFB 1HH   County: PANOLA, TX

**API: 4236538406**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 18,657.43 | 2.15 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 18,657.43 | 2.15 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.76 | 69,590.07 /8.02 | Gas Sales: | 191,978.63 | 22.11 |
| | Wrk NRI: | 0.00011522 | | Production Tax - Gas: | 42.50- | 0.01- |
| | | | | Other Deducts - Gas: | 38,398.61- | 4.42- |
| | | | | Net Income: | 153,537.52 | 17.68 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.31 | 73,180.86 /8.43 | Plant Products - Gals - Sales: | 22,414.49 | 2.58 |
| | Wrk NRI: | 0.00011522 | | Other Deducts - Plant - Gals: | 11,644.96- | 1.35- |
| | | | | Net Income: | 10,769.53 | 1.23 |

**Total Revenue for LEASE**                                                          **21.06**

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|---|---|---|---|---|
| SN2A01 | 0.00011522 | 21.06 | | 21.06 |

MSTrust_004481

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   530

### LEASE: (SN2A02)  SN2 AFTB 2HH    County: PANOLA, TX

**API: 4236538407**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.75 | 73,473.43 /7.87 | Gas Sales: | 202,186.35 | 21.67 |
| | Wrk NRI: | 0.00010716 | | Production Tax - Gas: | 45.70- | 0.00 |
| | | | | Other Deducts - Gas: | 40,646.13- | 4.35- |
| | | | | Net Income: | 161,494.52 | 17.32 |
| 12/2020 | PRG | $/GAL:0.29 | 68,530.07 /7.34 | Plant Products - Gals - Sales: | 19,782.35 | 2.12 |
| | Wrk NRI: | 0.00010716 | | Other Deducts - Plant - Gals: | 10,989.76- | 1.17- |
| | | | | Net Income: | 8,792.59 | 0.95 |

**Total Revenue for LEASE**    **18.27**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN2A02 | 0.00010716 | 18.27 | 18.27 |

### LEASE: (SNID01)  Snider 41-26 TFH    County: DUNN, ND

**API: 3302503464**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | CND | $/BBL:45.35 | 136.94-/0.01- | Condensate Sales: | 6,210.25- | 0.30- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 527.88 | 0.02 |
| | | | | Net Income: | 5,682.37- | 0.28- |
| 09/2019 | CND | $/BBL:45.35 | 136.94 /0.01 | Condensate Sales: | 6,210.25 | 0.30 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 527.88- | 0.02- |
| | | | | Net Income: | 5,682.37 | 0.28 |
| 10/2019 | CND | $/BBL:40.04 | 253.03 /0.01 | Condensate Sales: | 10,131.83 | 0.49 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 861.20- | 0.04- |
| | | | | Net Income: | 9,270.63 | 0.45 |
| 11/2019 | CND | $/BBL:45.03 | 271.76-/0.01- | Condensate Sales: | 12,238.23- | 0.60- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 1,040.24 | 0.05 |
| | | | | Net Income: | 11,197.99- | 0.55- |
| 11/2019 | CND | $/BBL:45.03 | 271.76 /0.01 | Condensate Sales: | 12,238.23 | 0.60 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 1,040.24- | 0.05- |
| | | | | Net Income: | 11,197.99 | 0.55 |
| 12/2019 | CND | $/BBL:48.29 | 203.31 /0.01 | Condensate Sales: | 9,818.04 | 0.48 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 834.54- | 0.04- |
| | | | | Net Income: | 8,983.50 | 0.44 |
| 03/2020 | CND | $/BBL:19.20 | 177.74-/0.01- | Condensate Sales: | 3,412.44- | 0.17- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 290.06 | 0.02 |
| | | | | Net Income: | 3,122.38- | 0.15- |
| 03/2020 | CND | $/BBL:19.20 | 177.74 /0.01 | Condensate Sales: | 3,412.44 | 0.17 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 290.06- | 0.02- |
| | | | | Net Income: | 3,122.38 | 0.15 |
| 05/2020 | CND | $/BBL:10.56 | 130.70-/0.01- | Condensate Sales: | 1,379.93- | 0.07- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 117.30 | 0.01 |
| | | | | Net Income: | 1,262.63- | 0.06- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   531

**LEASE: (SNID01)  Snider 41-26 TFH   (Continued)**
**API: 3302503464**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2020 | CND | $/BBL:10.56 | 130.70 /0.01 | Condensate Sales: | 1,379.93 | 0.07 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 117.30- | 0.01- |
| | | | | Net Income: | 1,262.63 | 0.06 |
| 06/2020 | CND | $/BBL:31.25 | 60.24-/0.00- | Condensate Sales: | 1,882.56- | 0.09- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 160.02 | 0.01 |
| | | | | Net Income: | 1,722.54- | 0.08- |
| 06/2020 | CND | $/BBL:31.25 | 60.24 /0.00 | Condensate Sales: | 1,882.56 | 0.09 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 160.02- | 0.01- |
| | | | | Net Income: | 1,722.54 | 0.08 |
| 07/2020 | CND | $/BBL:30.70 | 52.04-/0.00- | Condensate Sales: | 1,597.78- | 0.08- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 135.82 | 0.01 |
| | | | | Net Income: | 1,461.96- | 0.07- |
| 07/2020 | CND | $/BBL:30.70 | 52.04 /0.00 | Condensate Sales: | 1,597.78 | 0.08 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 135.82- | 0.01- |
| | | | | Net Income: | 1,461.96 | 0.07 |
| 08/2020 | CND | $/BBL:31.23 | 45.40-/0.00- | Condensate Sales: | 1,417.71- | 0.07- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 120.50 | 0.01 |
| | | | | Net Income: | 1,297.21- | 0.06- |
| 08/2020 | CND | $/BBL:31.23 | 45.40 /0.00 | Condensate Sales: | 1,417.71 | 0.07 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 120.50- | 0.01- |
| | | | | Net Income: | 1,297.21 | 0.06 |
| 09/2020 | CND | $/BBL:29.71 | 41.60-/0.00- | Condensate Sales: | 1,235.98- | 0.06- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 105.06 | 0.00 |
| | | | | Net Income: | 1,130.92- | 0.06- |
| 09/2020 | CND | $/BBL:29.71 | 41.60 /0.00 | Condensate Sales: | 1,235.98 | 0.06 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 105.06- | 0.00 |
| | | | | Net Income: | 1,130.92 | 0.06 |
| 10/2020 | CND | $/BBL:29.04 | 42.33-/0.00- | Condensate Sales: | 1,229.39- | 0.06- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 104.50 | 0.00 |
| | | | | Net Income: | 1,124.89- | 0.06- |
| 10/2020 | CND | $/BBL:29.04 | 42.33 /0.00 | Condensate Sales: | 1,229.39 | 0.06 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 104.50- | 0.00 |
| | | | | Net Income: | 1,124.89 | 0.06 |
| 11/2020 | CND | $/BBL:31.03 | 60.61-/0.00- | Condensate Sales: | 1,880.91- | 0.09- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 159.88 | 0.01 |
| | | | | Net Income: | 1,721.03- | 0.08- |
| 11/2020 | CND | $/BBL:31.03 | 60.61 /0.00 | Condensate Sales: | 1,880.91 | 0.09 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 159.88- | 0.01- |
| | | | | Net Income: | 1,721.03 | 0.08 |
| 12/2020 | CND | $/BBL:36.91 | 63.93 /0.00 | Condensate Sales: | 2,359.40 | 0.12 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 200.54- | 0.01- |
| | | | | Net Income: | 2,158.86 | 0.11 |

MSTrust_004483

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   532

**LEASE: (SNID01)  Snider 41-26 TFH    (Continued)**
**API: 3302503464**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:42.14 | 32.37 /0.00 | Condensate Sales: | 1,363.97 | 0.07 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 115.94- | 0.01- |
| | | | | Net Income: | 1,248.03 | 0.06 |
| 09/2019 | GAS | $/MCF:1.60 | 6,647.50-/0.32- | Gas Sales: | 10,606.88- | 0.52- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 473.30 | 0.03 |
| | | | | Other Deducts - Gas: | 5,097.57 | 0.25 |
| | | | | Net Income: | 5,036.01- | 0.24- |
| 09/2019 | GAS | $/MCF:1.60 | 6,647.50 /0.32 | Gas Sales: | 10,606.88 | 0.52 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 473.30- | 0.03- |
| | | | | Other Deducts - Gas: | 5,097.57- | 0.25- |
| | | | | Net Income: | 5,036.01 | 0.24 |
| 10/2019 | GAS | $/MCF:1.72 | 13,168.72-/0.64- | Gas Sales: | 22,694.45- | 1.11- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 937.61 | 0.05 |
| | | | | Other Deducts - Gas: | 10,079.79 | 0.49 |
| | | | | Net Income: | 11,677.05- | 0.57- |
| 10/2019 | GAS | $/MCF:1.72 | 12,549.98 /0.61 | Gas Sales: | 21,628.14 | 1.06 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 893.56- | 0.05- |
| | | | | Other Deducts - Gas: | 9,606.19- | 0.47- |
| | | | | Net Income: | 11,128.39 | 0.54 |
| 11/2019 | GAS | $/MCF:2.36 | 13,353.49-/0.65- | Gas Sales: | 31,487.80- | 1.54- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 950.77 | 0.05 |
| | | | | Other Deducts - Gas: | 10,328.38 | 0.50 |
| | | | | Net Income: | 20,208.65- | 0.99- |
| 11/2019 | GAS | $/MCF:2.36 | 13,353.49 /0.65 | Gas Sales: | 31,487.80 | 1.54 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 950.77- | 0.05- |
| | | | | Other Deducts - Gas: | 10,328.38- | 0.50- |
| | | | | Net Income: | 20,208.65 | 0.99 |
| 12/2019 | GAS | $/MCF:2.50 | 11,743.28-/0.57- | Gas Sales: | 29,405.11- | 1.43- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 836.12 | 0.03 |
| | | | | Other Deducts - Gas: | 8,965.30 | 0.45 |
| | | | | Net Income: | 19,603.69- | 0.95- |
| 12/2019 | GAS | $/MCF:2.50 | 11,743.28 /0.57 | Gas Sales: | 29,405.12 | 1.43 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 836.12- | 0.03- |
| | | | | Other Deducts - Gas: | 8,965.30- | 0.45- |
| | | | | Net Income: | 19,603.70 | 0.95 |
| 01/2020 | GAS | $/MCF:2.10 | 7,049.17-/0.34- | Gas Sales: | 14,783.62- | 0.72- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 501.90 | 0.02 |
| | | | | Other Deducts - Gas: | 5,412.55 | 0.27 |
| | | | | Net Income: | 8,869.17- | 0.43- |
| 01/2020 | GAS | $/MCF:2.10 | 7,049.17 /0.34 | Gas Sales: | 14,783.62 | 0.72 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 501.90- | 0.02- |
| | | | | Other Deducts - Gas: | 5,412.55- | 0.27- |
| | | | | Net Income: | 8,869.17 | 0.43 |

MSTrust_004484

| From: | Sklarco, LLC | For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021 |
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   533 |

**LEASE: (SNID01)  Snider 41-26 TFH    (Continued)**
**API: 3302503464**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | GAS | $/MCF:1.55 | 6,707.49-/0.33- | Gas Sales: | 10,393.36- | 0.51- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 477.57 | 0.03 |
| | | | | Other Deducts - Gas: | 5,091.61 | 0.25 |
| | | | | Net Income: | 4,824.18- | 0.23- |
| 02/2020 | GAS | $/MCF:1.55 | 6,707.49 /0.33 | Gas Sales: | 10,393.36 | 0.51 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 477.57- | 0.03- |
| | | | | Other Deducts - Gas: | 5,091.61- | 0.25- |
| | | | | Net Income: | 4,824.18 | 0.23 |
| 03/2020 | GAS | $/MCF:1.25 | 9,510.83-/0.46- | Gas Sales: | 11,851.63- | 0.58- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 677.17 | 0.03 |
| | | | | Other Deducts - Gas: | 7,900.14 | 0.39 |
| | | | | Net Income: | 3,274.32- | 0.16- |
| 03/2020 | GAS | $/MCF:1.25 | 9,510.83 /0.46 | Gas Sales: | 11,851.63 | 0.58 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 677.17- | 0.03- |
| | | | | Other Deducts - Gas: | 7,900.14- | 0.39- |
| | | | | Net Income: | 3,274.32 | 0.16 |
| 04/2020 | GAS | $/MCF:1.02 | 9,394.28-/0.46- | Gas Sales: | 9,573.27- | 0.47- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 668.87 | 0.03 |
| | | | | Other Deducts - Gas: | 16,080.04 | 0.79 |
| | | | | Net Income: | 7,175.64 | 0.35 |
| 04/2020 | GAS | $/MCF:1.02 | 9,394.28 /0.46 | Gas Sales: | 9,573.27 | 0.47 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 668.87- | 0.03- |
| | | | | Other Deducts - Gas: | 16,080.04- | 0.79- |
| | | | | Net Income: | 7,175.64- | 0.35- |
| 05/2020 | GAS | $/MCF:1.15 | 9,211.12-/0.45- | Gas Sales: | 10,571.54- | 0.52- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 655.83 | 0.04 |
| | | | | Other Deducts - Gas: | 7,208.82 | 0.35 |
| | | | | Net Income: | 2,706.89- | 0.13- |
| 05/2020 | GAS | $/MCF:1.15 | 9,211.12 /0.45 | Gas Sales: | 10,571.54 | 0.52 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 655.83- | 0.04- |
| | | | | Other Deducts - Gas: | 7,208.82- | 0.35- |
| | | | | Net Income: | 2,706.89 | 0.13 |
| 06/2020 | GAS | $/MCF:0.61 | 4,715.39-/0.23- | Gas Sales: | 2,875.75- | 0.14- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 335.74 | 0.02 |
| | | | | Other Deducts - Gas: | 3,686.30 | 0.18 |
| | | | | Net Income: | 1,146.29 | 0.06 |
| 06/2020 | GAS | $/MCF:0.61 | 4,715.39 /0.23 | Gas Sales: | 2,875.75 | 0.14 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 335.74- | 0.02- |
| | | | | Other Deducts - Gas: | 3,686.30- | 0.18- |
| | | | | Net Income: | 1,146.29- | 0.06- |
| 07/2020 | GAS | $/MCF:0.73 | 7,387.20-/0.36- | Gas Sales: | 5,358.11- | 0.26- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 525.97 | 0.02 |
| | | | | Other Deducts - Gas: | 5,778.28 | 0.28 |
| | | | | Net Income: | 946.14 | 0.04 |

MSTrust_004485

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   534

**LEASE: (SNID01) Snider 41-26 TFH   (Continued)**
**API: 3302503464**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.73 | 7,387.20 /0.36 | Gas Sales: | 5,358.11 | 0.26 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 385.61- | 0.02- |
| | | | | Other Deducts - Gas: | 5,778.28- | 0.28- |
| | | | | Net Income: | 805.78- | 0.04- |
| 08/2020 | GAS | $/MCF:1.16 | 7,397.70-/0.36- | Gas Sales: | 8,610.24- | 0.42- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 386.16 | 0.02 |
| | | | | Other Deducts - Gas: | 5,778.74 | 0.28 |
| | | | | Net Income: | 2,445.34- | 0.12- |
| 08/2020 | GAS | $/MCF:1.16 | 7,397.70 /0.36 | Gas Sales: | 8,610.24 | 0.42 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 386.16- | 0.02- |
| | | | | Other Deducts - Gas: | 5,778.74- | 0.28- |
| | | | | Net Income: | 2,445.34 | 0.12 |
| 09/2020 | GAS | $/MCF:1.70 | 6,546.26-/0.32- | Gas Sales: | 11,125.64- | 0.54- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 341.71 | 0.01 |
| | | | | Other Deducts - Gas: | 5,114.81 | 0.25 |
| | | | | Net Income: | 5,669.12- | 0.28- |
| 09/2020 | GAS | $/MCF:1.70 | 6,546.26 /0.32 | Gas Sales: | 11,125.64 | 0.54 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 341.71- | 0.01- |
| | | | | Other Deducts - Gas: | 5,114.81- | 0.25- |
| | | | | Net Income: | 5,669.12 | 0.28 |
| 10/2020 | GAS | $/MCF:1.50 | 5,003.73-/0.24- | Gas Sales: | 7,525.12- | 0.37- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 261.19 | 0.01 |
| | | | | Other Deducts - Gas: | 3,923.13 | 0.20 |
| | | | | Net Income: | 3,340.80- | 0.16- |
| 10/2020 | GAS | $/MCF:1.50 | 5,003.73 /0.24 | Gas Sales: | 7,525.12 | 0.37 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 261.19- | 0.01- |
| | | | | Other Deducts - Gas: | 3,923.13- | 0.20- |
| | | | | Net Income: | 3,340.80 | 0.16 |
| 11/2020 | GAS | $/MCF:2.65 | 6,572.40-/0.32- | Gas Sales: | 17,440.63- | 0.85- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 343.08 | 0.02 |
| | | | | Other Deducts - Gas: | 5,146.73 | 0.25 |
| | | | | Net Income: | 11,950.82- | 0.58- |
| 11/2020 | GAS | $/MCF:2.65 | 6,572.40 /0.32 | Gas Sales: | 17,440.63 | 0.85 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 343.08- | 0.02- |
| | | | | Other Deducts - Gas: | 5,146.73- | 0.25- |
| | | | | Net Income: | 11,950.82 | 0.58 |
| 12/2020 | GAS | $/MCF:2.36 | 7,408.68 /0.36 | Gas Sales: | 17,467.70 | 0.85 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 386.73- | 0.02- |
| | | | | Other Deducts - Gas: | 5,779.51- | 0.28- |
| | | | | Net Income: | 11,301.46 | 0.55 |
| 01/2021 | GAS | $/MCF:2.22 | 4,354.54 /0.21 | Gas Sales: | 9,665.86 | 0.47 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 227.31- | 0.01- |
| | | | | Other Deducts - Gas: | 3,348.64- | 0.16- |
| | | | | Net Income: | 6,089.91 | 0.30 |

MSTrust_004486

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   535

**LEASE: (SNID01)  Snider 41-26 TFH   (Continued)**
**API: 3302503464**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | OIL | $/BBL:55.15 | 11,028.52-/0.54- | Oil Sales: | 608,177.58- | 29.69- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 57,101.54 | 2.79 |
| | | | | Other Deducts - Oil: | 37,162.19 | 1.81 |
| | | | | Net Income: | 513,913.85- | 25.09- |
| 07/2019 | OIL | $/BBL:55.15 | 10,841.93 /0.53 | Oil Sales: | 597,887.93 | 29.19 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 56,222.06- | 2.75- |
| | | | | Other Deducts - Oil: | 35,667.41- | 1.74- |
| | | | | Net Income: | 505,998.46 | 24.70 |
| 08/2019 | OIL | $/BBL:52.08 | 37,364.87-/1.82- | Oil Sales: | 1,946,042.40- | 95.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 182,646.50 | 8.92 |
| | | | | Other Deducts - Oil: | 119,577.41 | 5.84 |
| | | | | Net Income: | 1,643,818.49- | 80.25- |
| 08/2019 | OIL | $/BBL:52.08 | 37,364.87 /1.82 | Oil Sales: | 1,946,042.40 | 95.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 182,646.40- | 8.92- |
| | | | | Other Deducts - Oil: | 119,578.58- | 5.84- |
| | | | | Net Income: | 1,643,817.42 | 80.25 |
| 09/2019 | OIL | $/BBL:55.01 | 26,719.32-/1.30- | Oil Sales: | 1,469,867.28- | 71.76- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 138,025.80 | 6.74 |
| | | | | Other Deducts - Oil: | 89,609.36 | 4.38 |
| | | | | Net Income: | 1,242,232.12- | 60.64- |
| 09/2019 | OIL | $/BBL:55.01 | 26,719.32 /1.30 | Oil Sales: | 1,469,867.28 | 71.76 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 138,025.80- | 6.74- |
| | | | | Other Deducts - Oil: | 89,609.36- | 4.38- |
| | | | | Net Income: | 1,242,232.12 | 60.64 |
| 10/2019 | OIL | $/BBL:48.49 | 25,644.62-/1.25- | Oil Sales: | 1,243,626.23- | 60.71- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 115,810.02 | 5.65 |
| | | | | Other Deducts - Oil: | 85,525.97 | 4.18 |
| | | | | Net Income: | 1,042,290.24- | 50.88- |
| 10/2019 | OIL | $/BBL:48.49 | 24,215.11 /1.18 | Oil Sales: | 1,174,302.68 | 57.33 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 109,354.42- | 5.34- |
| | | | | Other Deducts - Oil: | 80,758.49- | 3.94- |
| | | | | Net Income: | 984,189.77 | 48.05 |
| 11/2019 | OIL | $/BBL:52.92 | 22,534.16-/1.10- | Oil Sales: | 1,192,473.95- | 58.22- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 111,764.32 | 5.46 |
| | | | | Other Deducts - Oil: | 74,830.81 | 3.65 |
| | | | | Net Income: | 1,005,878.82- | 49.11- |
| 11/2019 | OIL | $/BBL:52.92 | 22,534.16 /1.10 | Oil Sales: | 1,192,473.95 | 58.22 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 111,764.32- | 5.46- |
| | | | | Other Deducts - Oil: | 74,830.81- | 3.65- |
| | | | | Net Income: | 1,005,878.82 | 49.11 |
| 12/2019 | OIL | $/BBL:56.01 | 17,659.21-/0.86- | Oil Sales: | 989,123.47- | 48.29- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 93,040.74 | 4.54 |
| | | | | Other Deducts - Oil: | 58,716.14 | 2.87 |
| | | | | Net Income: | 837,366.59- | 40.88- |

MSTrust_004487

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    536

**LEASE: (SNID01)  Snider 41-26 TFH    (Continued)**
**API: 3302503464**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | OIL | $/BBL:56.01 | 17,659.21 /0.86 | Oil Sales: | 989,123.47 | 48.29 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 93,040.74- | 4.54- |
| | | | | Other Deducts - Oil: | 58,716.70- | 2.87- |
| | | | | Net Income: | 837,366.59 | 40.88 |
| 01/2020 | OIL | $/BBL:53.80 | 10,032.39-/0.49- | Oil Sales: | 539,785.21- | 26.35- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 50,647.10 | 2.47 |
| | | | | Other Deducts - Oil: | 33,314.12 | 1.63 |
| | | | | Net Income: | 455,823.99- | 22.25- |
| 01/2020 | OIL | $/BBL:53.80 | 10,032.39 /0.49 | Oil Sales: | 539,785.21 | 26.35 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 50,647.10- | 2.47- |
| | | | | Other Deducts - Oil: | 33,314.12- | 1.63- |
| | | | | Net Income: | 455,823.99 | 22.25 |
| 02/2020 | OIL | $/BBL:45.00 | 13,429.97-/0.66- | Oil Sales: | 604,287.40- | 29.50- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 55,992.66 | 2.73 |
| | | | | Other Deducts - Oil: | 44,360.74 | 2.17 |
| | | | | Net Income: | 503,934.00- | 24.60- |
| 02/2020 | OIL | $/BBL:45.00 | 13,429.97 /0.66 | Oil Sales: | 604,287.40 | 29.50 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 55,992.66- | 2.73- |
| | | | | Other Deducts - Oil: | 44,360.74- | 2.17- |
| | | | | Net Income: | 503,934.00 | 24.60 |
| 03/2020 | OIL | $/BBL:25.46 | 12,041.49-/0.59- | Oil Sales: | 306,570.50- | 14.97- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 26,726.86 | 1.31 |
| | | | | Other Deducts - Oil: | 39,301.92 | 1.92 |
| | | | | Net Income: | 240,541.72- | 11.74- |
| 03/2020 | OIL | $/BBL:25.46 | 12,041.49 /0.59 | Oil Sales: | 306,570.50 | 14.97 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 26,726.86- | 1.31- |
| | | | | Other Deducts - Oil: | 39,301.92- | 1.92- |
| | | | | Net Income: | 240,541.72 | 11.74 |
| 04/2020 | OIL | $/BBL:12.90 | 9,868.25-/0.48- | Oil Sales: | 127,313.78- | 6.21- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 9,535.16 | 0.46 |
| | | | | Other Deducts - Oil: | 31,962.11 | 1.56 |
| | | | | Net Income: | 85,816.51- | 4.19- |
| 04/2020 | OIL | $/BBL:12.90 | 9,868.25 /0.48 | Oil Sales: | 127,313.78 | 6.21 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 9,535.16- | 0.46- |
| | | | | Other Deducts - Oil: | 31,962.11- | 1.56- |
| | | | | Net Income: | 85,816.51 | 4.19 |
| 05/2020 | OIL | $/BBL:13.61 | 9,201.29-/0.45- | Oil Sales: | 125,212.94- | 6.11- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 9,539.24 | 0.46 |
| | | | | Other Deducts - Oil: | 29,820.63 | 1.46 |
| | | | | Net Income: | 85,853.07- | 4.19- |
| 05/2020 | OIL | $/BBL:13.61 | 9,201.29 /0.45 | Oil Sales: | 125,212.94 | 6.11 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 9,539.24- | 0.46- |
| | | | | Other Deducts - Oil: | 29,820.63- | 1.46- |
| | | | | Net Income: | 85,853.07 | 4.19 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page  537

**LEASE: (SNID01)  Snider 41-26 TFH   (Continued)**
**API: 3302503464**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 06/2020 | OIL | $/BBL:37.78 | 7,937.09-/0.39- | Oil Sales: | 299,886.52- | 14.64- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 27,378.42 | 1.34 |
| | | | | Other Deducts - Oil: | 26,102.23 | 1.27 |
| | | | | Net Income: | 246,405.87- | 12.03- |
| 06/2020 | OIL | $/BBL:37.78 | 7,937.09 /0.39 | Oil Sales: | 299,886.52 | 14.64 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 27,378.42- | 1.34- |
| | | | | Other Deducts - Oil: | 26,102.23- | 1.27- |
| | | | | Net Income: | 246,405.87 | 12.03 |
| 07/2020 | OIL | $/BBL:37.09 | 7,421.35-/0.36- | Oil Sales: | 275,274.58- | 13.44- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 25,004.38 | 1.22 |
| | | | | Other Deducts - Oil: | 25,230.75 | 1.23 |
| | | | | Net Income: | 225,039.45- | 10.99- |
| 07/2020 | OIL | $/BBL:37.09 | 7,421.35 /0.36 | Oil Sales: | 275,274.58 | 13.44 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 25,004.38- | 1.22- |
| | | | | Other Deducts - Oil: | 25,230.75- | 1.23- |
| | | | | Net Income: | 225,039.45 | 10.99 |
| 08/2020 | OIL | $/BBL:38.53 | 6,617.01-/0.32- | Oil Sales: | 254,960.53- | 12.45- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 23,244.62 | 1.14 |
| | | | | Other Deducts - Oil: | 22,514.25 | 1.10 |
| | | | | Net Income: | 209,201.66- | 10.21- |
| 08/2020 | OIL | $/BBL:38.53 | 6,617.01 /0.32 | Oil Sales: | 254,960.53 | 12.45 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 23,244.62- | 1.14- |
| | | | | Other Deducts - Oil: | 22,514.25- | 1.10- |
| | | | | Net Income: | 209,201.66 | 10.21 |
| 09/2020 | OIL | $/BBL:37.16 | 6,137.48-/0.30- | Oil Sales: | 228,070.34- | 11.13- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 20,720.44 | 1.01 |
| | | | | Other Deducts - Oil: | 20,865.85 | 1.02 |
| | | | | Net Income: | 186,484.05- | 9.10- |
| 09/2020 | OIL | $/BBL:37.16 | 6,137.48 /0.30 | Oil Sales: | 228,070.34 | 11.13 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 20,720.44- | 1.01- |
| | | | | Other Deducts - Oil: | 20,865.85- | 1.02- |
| | | | | Net Income: | 186,484.05 | 9.10 |
| 10/2020 | OIL | $/BBL:35.81 | 5,558.85-/0.27- | Oil Sales: | 199,070.03- | 9.72- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 18,018.18 | 0.88 |
| | | | | Other Deducts - Oil: | 18,888.31 | 0.93 |
| | | | | Net Income: | 162,163.54- | 7.91- |
| 10/2020 | OIL | $/BBL:35.81 | 5,558.85 /0.27 | Oil Sales: | 199,070.03 | 9.72 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 18,018.18- | 0.88- |
| | | | | Other Deducts - Oil: | 18,888.31- | 0.93- |
| | | | | Net Income: | 162,163.54 | 7.91 |
| 11/2020 | OIL | $/BBL:37.82 | 7,492.02-/0.37- | Oil Sales: | 283,332.64- | 13.83- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 25,774.48 | 1.26 |
| | | | | Other Deducts - Oil: | 25,587.77 | 1.25 |
| | | | | Net Income: | 231,970.39- | 11.32- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   538

**LEASE: (SNID01)  Snider 41-26 TFH   (Continued)**
**API: 3302503464**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.82 | 7,492.02 /0.37 | Oil Sales: | 283,332.64 | 13.83 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 25,774.48- | 1.26- |
| | | | | Other Deducts - Oil: | 25,587.77- | 1.25- |
| | | | | Net Income: | 231,970.39 | 11.32 |
| 12/2020 | OIL | $/BBL:43.16 | 6,532-/0.32- | Oil Sales: | 281,926.74- | 13.76- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 26,020.40 | 1.27 |
| | | | | Other Deducts - Oil: | 21,722.82 | 1.06 |
| | | | | Net Income: | 234,183.52- | 11.43- |
| 12/2020 | OIL | $/BBL:43.16 | 6,532 /0.32 | Oil Sales: | 281,918.19 | 13.76 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 25,962.76- | 1.26- |
| | | | | Other Deducts - Oil: | 22,290.58- | 1.09- |
| | | | | Net Income: | 233,664.85 | 11.41 |
| 01/2021 | OIL | $/BBL:47.66 | 3,665.64 /0.18 | Oil Sales: | 174,693.79 | 8.53 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 16,250.34- | 0.79- |
| | | | | Other Deducts - Oil: | 12,190.45- | 0.60- |
| | | | | Net Income: | 146,253.00 | 7.14 |
| 01/2021 | OIL | | /0.00 | Production Tax - Oil: | 36.46 | 0.00 |
| | Wrk NRI | 0.00004882 | | Other Deducts - Oil: | 364.64- | 0.02- |
| | | | | Net Income: | 328.18- | 0.02- |
| 02/2021 | OIL | $/BBL:54.52 | 7,426.54 /0.36 | Oil Sales: | 404,920.60 | 19.77 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 38,022.30- | 1.86- |
| | | | | Other Deducts - Oil: | 24,697.70- | 1.20- |
| | | | | Net Income: | 342,200.60 | 16.71 |
| 09/2019 | PRG | $/GAL:0.25 | 87,403.96-/4.27- | Plant Products - Gals - Sales: | 21,803.62- | 1.07- |
| | Wrk NRI | 0.00004882 | | Production Tax - Plant - Gals: | 245.23 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 19,450.23 | 0.95 |
| | | | | Net Income: | 2,108.16- | 0.10- |
| 09/2019 | PRG | $/GAL:0.25 | 87,403.96 /4.27 | Plant Products - Gals - Sales: | 21,803.62 | 1.07 |
| | Wrk NRI | 0.00004882 | | Production Tax - Plant - Gals: | 245.23- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 19,450.23- | 0.95- |
| | | | | Net Income: | 2,108.16 | 0.10 |
| 10/2019 | PRG | $/GAL:0.30 | 149,247.65-/7.29- | Plant Products - Gals - Sales: | 45,038.01- | 2.20- |
| | Wrk NRI | 0.00004882 | | Production Tax - Plant - Gals: | 383.78 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 32,858.61 | 1.60 |
| | | | | Net Income: | 11,795.62- | 0.58- |
| 10/2019 | PRG | $/GAL:0.25 | 131,608.14 /6.43 | Plant Products - Gals - Sales: | 32,790.43 | 1.60 |
| | Wrk NRI | 0.00004882 | | Production Tax - Plant - Gals: | 365.05- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 31,314.77- | 1.52- |
| | | | | Net Income: | 1,110.61 | 0.06 |
| 11/2019 | PRG | $/GAL:0.35 | 140,838.77-/6.88- | Plant Products - Gals - Sales: | 49,692.85- | 2.43- |
| | Wrk NRI | 0.00004882 | | Production Tax - Plant - Gals: | 397.21 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 38,909.87 | 1.90 |
| | | | | Net Income: | 10,385.77- | 0.51- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   539

**LEASE: (SNID01)  Snider 41-26 TFH   (Continued)**
**API: 3302503464**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | PRG | $/GAL:0.35 | 140,838.77 /6.88 | Plant Products - Gals - Sales: | 49,692.85 | 2.43 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 397.21- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 38,909.87- | 1.90- |
| | | | | Net Income: | 10,385.77 | 0.51 |
| 12/2019 | PRG | $/GAL:0.37 | 126,345.89-/6.17- | Plant Products - Gals - Sales: | 46,590.93- | 2.27- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 359.54 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 31,485.83 | 1.54 |
| | | | | Net Income: | 14,745.56- | 0.72- |
| 12/2019 | PRG | $/GAL:0.31 | 117,807.05 /5.75 | Plant Products - Gals - Sales: | 36,773.24 | 1.79 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 358.92- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 31,485.90- | 1.54- |
| | | | | Net Income: | 4,928.42 | 0.24 |
| 01/2020 | PRG | $/GAL:0.36 | 72,406.11-/3.53- | Plant Products - Gals - Sales: | 26,116.38- | 1.28- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 207.60 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 17,949.64 | 0.88 |
| | | | | Net Income: | 7,959.14- | 0.39- |
| 01/2020 | PRG | $/GAL:0.36 | 72,406.11 /3.53 | Plant Products - Gals - Sales: | 26,116.38 | 1.28 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 207.60- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 17,949.64- | 0.88- |
| | | | | Net Income: | 7,959.14 | 0.39 |
| 02/2020 | PRG | $/GAL:0.28 | 76,926.05-/3.76- | Plant Products - Gals - Sales: | 21,251.20- | 1.04- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 216.27 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 16,417.18 | 0.80 |
| | | | | Net Income: | 4,617.75- | 0.23- |
| 02/2020 | PRG | $/GAL:0.28 | 76,926.05 /3.76 | Plant Products - Gals - Sales: | 21,251.20 | 1.04 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 216.27- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 16,417.18- | 0.80- |
| | | | | Net Income: | 4,617.75 | 0.23 |
| 03/2020 | PRG | $/GAL:0.02 | 96,381.55-/4.71- | Plant Products - Gals - Sales: | 1,807.54- | 0.09- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 295.66 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 9,171.44 | 0.44 |
| | | | | Net Income: | 7,659.56 | 0.37 |
| 03/2020 | PRG | $/GAL:0.02 | 96,381.55 /4.71 | Plant Products - Gals - Sales: | 1,807.54 | 0.09 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 295.66- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 9,171.44- | 0.44- |
| | | | | Net Income: | 7,659.56- | 0.37- |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.10- | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 279.12 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 6,506.75- | 0.31- |
| | | | | Net Income: | 6,227.73- | 0.30- |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.10 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 279.12- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 6,506.75 | 0.31 |
| | | | | Net Income: | 6,227.73 | 0.30 |

MSTrust_004491

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   540

**LEASE: (SNID01)  Snider 41-26 TFH    (Continued)**
**API: 3302503464**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.06 | 84,438.87-/4.12- | Plant Products - Gals - Sales: | 5,362.12- | 0.26- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 260.11 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 10,104.04 | 0.49 |
| | | | | Net Income: | 5,002.03 | 0.24 |
| 05/2020 | PRG | $/GAL:0.06 | 84,438.87 /4.12 | Plant Products - Gals - Sales: | 5,362.12 | 0.26 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 260.11- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 10,104.04- | 0.49- |
| | | | | Net Income: | 5,002.03- | 0.24- |
| 06/2020 | PRG | $/GAL:0.15 | 46,554.95-/2.27- | Plant Products - Gals - Sales: | 7,096.14- | 0.35- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 138.72 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 8,168.21 | 0.40 |
| | | | | Net Income: | 1,210.79 | 0.06 |
| 06/2020 | PRG | $/GAL:0.15 | 46,554.95 /2.27 | Plant Products - Gals - Sales: | 7,096.14 | 0.35 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 138.72- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 8,168.21- | 0.40- |
| | | | | Net Income: | 1,210.79- | 0.06- |
| 07/2020 | PRG | $/GAL:0.18 | 63,186.89-/3.08- | Plant Products - Gals - Sales: | 11,425.20- | 0.56- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 172.52 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 12,602.87 | 0.61 |
| | | | | Net Income: | 1,350.19 | 0.06 |
| 07/2020 | PRG | $/GAL:0.18 | 63,186.89 /3.08 | Plant Products - Gals - Sales: | 11,425.20 | 0.56 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 126.48- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 12,602.87- | 0.61- |
| | | | | Net Income: | 1,304.15- | 0.06- |
| 08/2020 | PRG | $/GAL:0.19 | 60,968.76-/2.98- | Plant Products - Gals - Sales: | 11,882.93- | 0.58- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 122.13 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 13,006.77 | 0.63 |
| | | | | Net Income: | 1,245.97 | 0.06 |
| 08/2020 | PRG | $/GAL:0.19 | 60,968.76 /2.98 | Plant Products - Gals - Sales: | 11,882.93 | 0.58 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 122.13- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 13,006.77- | 0.63- |
| | | | | Net Income: | 1,245.97- | 0.06- |
| 09/2020 | PRG | $/GAL:0.20 | 52,213.55-/2.55- | Plant Products - Gals - Sales: | 10,364.44- | 0.51- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 106.35 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 12,156.20 | 0.59 |
| | | | | Net Income: | 1,898.11 | 0.09 |
| 09/2020 | PRG | $/GAL:0.20 | 52,213.55 /2.55 | Plant Products - Gals - Sales: | 10,364.44 | 0.51 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 106.35- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 12,156.20- | 0.59- |
| | | | | Net Income: | 1,898.11- | 0.09- |
| 10/2020 | PRG | $/GAL:0.24 | 40,151.64-/1.96- | Plant Products - Gals - Sales: | 9,473.74- | 0.46- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 85.37 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9,503.01 | 0.46 |
| | | | | Net Income: | 114.64 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   541

**LEASE: (SNID01)  Snider 41-26 TFH    (Continued)**
**API: 3302503464**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | PRG | $/GAL:0.24 | 40,151.64 /1.96 | Plant Products - Gals - Sales: | 9,473.74 | 0.46 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 85.37- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 9,503.01- | 0.46- |
|  |  |  |  | Net Income: | 114.64- | 0.00 |
| 11/2020 | PRG | $/GAL:0.28 | 54,772.96 -/2.67- | Plant Products - Gals - Sales: | 15,152.34- | 0.74- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 117.18 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 14,620.88 | 0.71 |
|  |  |  |  | Net Income: | 414.28- | 0.02- |
| 11/2020 | PRG | $/GAL:0.28 | 54,772.96 /2.67 | Plant Products - Gals - Sales: | 15,152.34 | 0.74 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 117.18- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 14,620.88- | 0.71- |
|  |  |  |  | Net Income: | 414.28 | 0.02 |
| 12/2020 | PRG | $/GAL:0.36 | 61,873.56 /3.02 | Plant Products - Gals - Sales: | 22,078.09 | 1.08 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 130.75- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 17,013.01- | 0.83- |
|  |  |  |  | Net Income: | 4,934.33 | 0.24 |
| 01/2021 | PRG | $/GAL:0.48 | 39,410.97 /1.92 | Plant Products - Gals - Sales: | 18,955.53 | 0.93 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 84.95- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 11,334.71- | 0.55- |
|  |  |  |  | Net Income: | 7,535.87 | 0.37 |

**Total Revenue for LEASE**  **22.08**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02202110200 | Marathon Oil Co | 1 | 14,081.27 | 14,081.27 | 0.69 |
|  | **Total Lease Operating Expense** | | | **14,081.27** | **0.69** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 02202110200 | Marathon Oil Co | 1 | 291,975.42 | 291,975.42 | 14.25 |
|  | **Total ICC - Proven** | | | **291,975.42** | **14.25** |

**Total Expenses for LEASE**  **306,056.69**  **14.94**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **SNID01** | **0.00004882** | **0.00004882** | **22.08** | **14.94** | **7.14** |

**LEASE: (SPUR02)  Spurlin 1H-36    County: ROGERS, OK**
**API: 35129240930000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.31 | 2,679.06 /0.29 | Gas Sales: | 6,200.58 | 0.68 |
|  | Roy NRI: | 0.00010899 |  | Production Tax - Gas: | 247.12- | 0.03- |
|  |  |  |  | Net Income: | 5,953.46 | 0.65 |
| 01/2021 | GAS | $/MCF:2.18 | 2,109.59 /0.23 | Gas Sales: | 4,605.50 | 0.50 |
|  | Roy NRI: | 0.00010899 |  | Production Tax - Gas: | 157.26- | 0.02- |
|  |  |  |  | Net Income: | 4,448.24 | 0.48 |

MSTrust_004493

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    542

**LEASE: (SPUR02)  Spurlin 1H-36    (Continued)**
**API: 35129240930000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 01/2021 | OIL | $/BBL:49.78 | 544.69 /0.06 | Oil Sales: | 27,116.28 | 2.96 |
| | Roy NRI: | 0.00010899 | | Production Tax - Oil: | 1,954.53- | 0.22- |
| | | | | Net Income: | 25,161.75 | 2.74 |
| 02/2021 | OIL | $/BBL:57.23 | 195.89 /0.02 | Oil Sales: | 11,210.46 | 1.22 |
| | Roy NRI: | 0.00010899 | | Production Tax - Oil: | 808.77- | 0.09- |
| | | | | Net Income: | 10,401.69 | 1.13 |
| 12/2020 | PRG | $/GAL:0.53 | 639.22 /0.07 | Plant Products - Gals - Sales: | 336.99 | 0.04 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 22.47- | 0.01- |
| | | | | Net Income: | 314.52 | 0.03 |
| 12/2020 | PRG | $/GAL:0.74 | 1,308.51 /0.14 | Plant Products - Gals - Sales: | 966.03 | 0.11 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 89.86- | 0.01- |
| | | | | Net Income: | 876.17 | 0.10 |
| 12/2020 | PRG | $/GAL:0.85 | 1,189.14 /0.13 | Plant Products - Gals - Sales: | 1,010.96 | 0.11 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 89.86- | 0.01- |
| | | | | Net Income: | 921.10 | 0.10 |
| 12/2020 | PRG | $/GAL:0.06 | 2,433.43 /0.27 | Plant Products - Gals - Sales: | 134.80 | 0.01 |
| | Roy NRI: | 0.00010899 | | | | |
| | | | | Net Income: | 134.80 | 0.01 |
| 12/2020 | PRG | $/GAL:0.49 | 2,941.45 /0.32 | Plant Products - Gals - Sales: | 1,437.81 | 0.16 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 112.33- | 0.02- |
| | | | | Net Income: | 1,325.48 | 0.14 |
| 01/2021 | PRG | $/GAL:0.09 | 1,538.92 /0.17 | Plant Products - Gals - Sales: | 134.80 | 0.01 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 22.47- | 0.00 |
| | | | | Net Income: | 112.33 | 0.01 |
| 01/2021 | PRG | $/GAL:0.71 | 1,860.19 /0.20 | Plant Products - Gals - Sales: | 1,325.49 | 0.14 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 134.80- | 0.01- |
| | | | | Net Income: | 1,190.69 | 0.13 |
| 01/2021 | PRG | $/GAL:0.72 | 404.24 /0.04 | Plant Products - Gals - Sales: | 292.06 | 0.03 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 22.47- | 0.00 |
| | | | | Net Income: | 269.59 | 0.03 |
| 01/2021 | PRG | $/GAL:0.73 | 827.51 /0.09 | Plant Products - Gals - Sales: | 606.58 | 0.07 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 67.40- | 0.01- |
| | | | | Net Income: | 539.18 | 0.06 |
| 01/2021 | PRG | $/GAL:1.05 | 752.02 /0.08 | Plant Products - Gals - Sales: | 786.30 | 0.09 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 67.40- | 0.01- |
| | | | | Net Income: | 718.90 | 0.08 |

**Total Revenue for LEASE**     **5.69**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **SPUR02** | **0.00010899** | **5.69** | **5.69** |

From:  Sklarco, LLC      For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
To:  Maren Silberstein Revocable Trust      Account: JUD   Page   543

## LEASE: (STAN02)  Stanley 1-11    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:49.08 | 396.27 /0.01 | Oil Sales: | 19,448.50 | 0.71 |
| | Roy NRI: | 0.00003661 | | Production Tax - Oil: | 1,180.78- | 0.04- |
| | | | | Net Income: | 18,267.72 | 0.67 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| STAN02 | 0.00003661 | 0.67 | 0.67 |

## LEASE: (STAN08)  Stanley 6-1    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:50.34 | 433.75 /0.02 | Oil Sales: | 21,836.42 | 0.80 |
| | Roy NRI: | 0.00003660 | | Production Tax - Oil: | 1,310.54- | 0.05- |
| | | | | Other Deducts - Oil: | 248.38- | 0.01- |
| | | | | Net Income: | 20,277.50 | 0.74 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| STAN08 | 0.00003660 | 0.74 | 0.74 |

## LEASE: (STAR03)  Starcke #4H    County: CASS, TX

API: 06730793
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:1.92 | 1,363 /0.76 | Gas Sales: | 2,620.31 | 1.47 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Gas: | 371.81- | 0.21- |
| | | | | Net Income: | 2,248.50 | 1.26 |
| 12/2020 | OIL | $/BBL:45.13 | 1,004.06 /0.56 | Oil Sales: | 45,311.51 | 25.43 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Oil: | 2,090.61- | 1.18- |
| | | | | Net Income: | 43,220.90 | 24.25 |
| 12/2020 | PRG | $/GAL:0.43 | 5,426.01 /3.05 | Plant Products - Gals - Sales: | 2,316.75 | 1.30 |
| | Ovr NRI: | 0.00056121 | | Net Income: | 2,316.75 | 1.30 |

| | | | **Total Revenue for LEASE** | | | **26.81** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | PENALTY 20 | Cass County Tax Assessor | TAX01 | 3.01 | 3.01 | 1.49 |
| | | **Total Lease Operating Expense** | | | **3.01** | **1.49** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| STAR03 | 0.00056121 | Override | 26.81 | 0.00 | 26.81 |
| | 0.00000000 | 0.49447244 | 0.00 | 1.49 | 1.49- |
| | Total Cash Flow | | 26.81 | 1.49 | 25.32 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   544

### LEASE: (STAT04)  State Lease 3258 #1   Parish: LAFOURCHE, LA

**API: 17057227030000**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02202180004 | Hilcorp Energy Company | 101 EF | 2,659.63 | 2,659.63 | 21.21 |
| | **Total Lease Operating Expense** | | | **2,659.63** | **21.21** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| STAT04 | 0.00797502 | 21.21 | 21.21 |

### LEASE: (STEV04)  Stevens #3   County: GREGG, TX

**API: 183-30596**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.65 | 447 /0.11 | Gas Sales: | 1,185.60 | 0.30 |
| | Ovr NRI: | 0.00025536 | | Production Tax - Gas: | 84.08- | 0.02- |
| | | | | Other Deducts - Gas: | 64.50- | 0.01- |
| | | | | Net Income: | 1,037.02 | 0.27 |
| 01/2021 | GAS | $/MCF:2.32 | 449 /0.11 | Gas Sales: | 1,040.14 | 0.27 |
| | Ovr NRI: | 0.00025536 | | Production Tax - Gas: | 73.15- | 0.02- |
| | | | | Other Deducts - Gas: | 64.78- | 0.02- |
| | | | | Net Income: | 902.21 | 0.23 |
| 12/2020 | PRG | $/GAL:0.58 | 465.64 /0.12 | Plant Products - Gals - Sales: | 271.53 | 0.07 |
| | Ovr NRI: | 0.00025536 | | Production Tax - Plant - Gals: | 19.20- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 15.57- | 0.00 |
| | | | | Net Income: | 236.76 | 0.06 |
| 01/2021 | PRG | $/GAL:0.74 | 467.66 /0.12 | Plant Products - Gals - Sales: | 343.81 | 0.09 |
| | Ovr NRI: | 0.00025536 | | Production Tax - Plant - Gals: | 24.61- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 15.64- | 0.00 |
| | | | | Net Income: | 303.56 | 0.08 |
| | | | **Total Revenue for LEASE** | | | **0.64** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| STEV04 | 0.00025536 | 0.64 | 0.64 |

### LEASE: (STEV07)  Stevens 1&2   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.88- | 0.00 |
| | Ovr NRI: | 0.00064598 | | Net Income: | 0.88- | 0.00 |
| 12/2020 | GAS | $/MCF:2.65 | 1,221 /0.79 | Gas Sales: | 3,237.54 | 2.09 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Gas: | 227.49- | 0.15- |
| | | | | Other Deducts - Gas: | 204.35- | 0.13- |
| | | | | Net Income: | 2,805.70 | 1.81 |
| 01/2021 | GAS | | /0.00 | Production Tax - Gas: | 0.64- | 0.00 |
| | Ovr NRI: | 0.00064598 | | Net Income: | 0.64- | 0.00 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   545

**LEASE: (STEV07)  Stevens 1&2   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.32 | 896 /0.58 | Gas Sales: | 2,075.24 | 1.34 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Gas: | 144.40- | 0.09- |
| | | | | Other Deducts - Gas: | 149.95- | 0.10- |
| | | | | Net Income: | 1,780.89 | 1.15 |
| 12/2020 | PRG | $/GAL:0.58 | 1,265.67 /0.82 | Plant Products - Gals - Sales: | 731.65 | 0.47 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 51.69- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 42.49- | 0.03- |
| | | | | Net Income: | 637.47 | 0.41 |
| 01/2021 | PRG | $/GAL:0.73 | 928.73 /0.60 | Plant Products - Gals - Sales: | 678.72 | 0.44 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 48.57- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 31.18- | 0.02- |
| | | | | Net Income: | 598.97 | 0.39 |

**Total Revenue for LEASE**  3.76

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| STEV07 | 0.00064598 | 3.76 | 3.76 |

**LEASE: (STEV09)  Stevens 5    County: GREGG, TX**

API: 183-31630
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.65 | 164 /0.11 | Gas Sales: | 434.79 | 0.28 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Gas: | 30.83- | 0.02- |
| | | | | Other Deducts - Gas: | 23.66- | 0.01- |
| | | | | Net Income: | 380.30 | 0.25 |
| 12/2020 | GAS | | /0.00 | Production Tax - Gas: | 154.26 | 0.10 |
| | Ovr NRI: | 0.00064598 | | Other Deducts - Gas: | 2,056.75- | 1.33- |
| | | | | Net Income: | 1,902.49- | 1.23- |
| 01/2021 | GAS | | /0.00 | Production Tax - Gas: | 154.26 | 0.10 |
| | Ovr NRI: | 0.00064598 | | Other Deducts - Gas: | 2,056.75- | 1.33- |
| | | | | Net Income: | 1,902.49- | 1.23- |
| 01/2021 | GAS | $/MCF:2.32 | 118 /0.08 | Gas Sales: | 273.91 | 0.18 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Gas: | 19.26- | 0.02- |
| | | | | Other Deducts - Gas: | 17.06- | 0.01- |
| | | | | Net Income: | 237.59 | 0.15 |
| 12/2020 | PRG | $/GAL:0.58 | 170.76 /0.11 | Plant Products - Gals - Sales: | 99.58 | 0.06 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 7.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.71- | 0.00 |
| | | | | Net Income: | 86.83 | 0.06 |
| 01/2021 | PRG | $/GAL:0.74 | 123.15 /0.08 | Plant Products - Gals - Sales: | 90.54 | 0.06 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 6.48- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4.12- | 0.00 |
| | | | | Net Income: | 79.94 | 0.05 |

**Total Revenue for LEASE**  1.95-

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| STEV09 | 0.00064598 | 1.95- | 1.95- |

| From: | Sklarco, LLC | For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    546 |

### LEASE: (STOC01) Stockton 1-R GU, Oleo    County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:1.50 | 212 /2.66 | Gas Sales: | 317.63 | 3.98 |
| | Wrk NRI: | 0.01252918 | | Production Tax - Gas: | 17.56- | 0.22- |
| | | | | Net Income: | 300.07 | 3.76 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02282021-02 | J-O'B Operating Company | 3 | 781.18 | 781.18 | 11.43 |
| | **Total Lease Operating Expense** | | | | **781.18** | **11.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| STOC01 | 0.01252918 | 0.01463343 | 3.76 | 11.43 | 7.67- |

### LEASE: (SUPE01) Superbad 1A-MBH-ULW    County: MC KENZIE, ND

**API: 33-053-09298**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0221NNJ157 | Conoco Phillips | 2 | 581,533.52 | 581,533.52 | 50.72 |
| | **Total Lease Operating Expense** | | | | **581,533.52** | **50.72** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SUPE01 | 0.00008722 | 50.72 | 50.72 |

### LEASE: (TAYL03) Taylor Heirs 11-1    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.50 | 664.18 /2.43 | Gas Sales: | 1,662.04 | 6.08 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Gas: | 8.54- | 0.03- |
| | | | | Other Deducts - Gas: | 342.76- | 1.26- |
| | | | | Net Income: | 1,310.74 | 4.79 |
| 02/2021 | OIL | $/BBL:53.10 | 2.13 /0.01 | Oil Sales: | 113.10 | 0.41 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Oil: | 14.14- | 0.05- |
| | | | | Net Income: | 98.96 | 0.36 |
| 01/2021 | PRG | $/GAL:0.71 | 2,190.98 /8.01 | Plant Products - Gals - Sales: | 1,548.14 | 5.66 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Plant - Gals: | 2.67- | 0.01- |
| | | | | Net Income: | 1,545.47 | 5.65 |
| | **Total Revenue for LEASE** | | | | | **10.80** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 00114803 | Phillips Energy, Inc | 6 | 361.18 | 361.18 | 35.90 |
| | **Total Lease Operating Expense** | | | | **361.18** | **35.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| TAYL03 | 0.00365784 | 0.09938583 | 10.80 | 35.90 | 25.10- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   547

### LEASE: (THOM02)  Thompson 1-29/32H   County: MC KENZIE, ND

**API: 33053032160000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.36 | 3,136.51 /0.02 | Gas Sales: | 7,395.05 | 0.05 |
| | Roy NRI: | 0.00000661 | | Production Tax - Gas: | 209.34- | 0.00 |
| | | | | Other Deducts - Gas: | 7,773.84- | 0.05- |
| | | | | Net Income: | 588.13- | 0.00 |
| 01/2021 | GAS | $/MCF:2.22 | 4,277.27 /0.03 | Gas Sales: | 9,494.34 | 0.06 |
| | Roy NRI: | 0.00000661 | | Production Tax - Gas: | 292.01- | 0.00 |
| | | | | Other Deducts - Gas: | 10,643.97- | 0.07- |
| | | | | Net Income: | 1,441.64- | 0.01- |
| 12/2020 | OIL | $/BBL:42.86 | 330.20 /0.00 | Oil Sales: | 14,153.74 | 0.09 |
| | Roy NRI: | 0.00000661 | | Production Tax - Oil: | 1,376.72- | 0.01- |
| | | | | Other Deducts - Oil: | 386.50- | 0.00 |
| | | | | Net Income: | 12,390.52 | 0.08 |
| 01/2021 | OIL | $/BBL:48.36 | 406.26 /0.00 | Oil Sales: | 19,646.72 | 0.13 |
| | Roy NRI: | 0.00000661 | | Production Tax - Oil: | 1,900.42- | 0.01- |
| | | | | Other Deducts - Oil: | 642.49- | 0.01- |
| | | | | Net Income: | 17,103.81 | 0.11 |
| 01/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 31.32- | 0.00 |
| | Roy NRI: | 0.00000661 | | Other Deducts - Plant - Gals: | 1.36 | 0.00 |
| | | | | Net Income: | 29.96- | 0.00 |
| 12/2020 | PRG | $/GAL:0.35 | 23,764.86 /0.16 | Plant Products - Gals - Sales: | 8,313.13 | 0.05 |
| | Roy NRI: | 0.00000661 | | Other Deducts - Plant - Gals: | 2,528.46- | 0.01- |
| | | | | Net Income: | 5,784.67 | 0.04 |
| 12/2020 | PRG | $/GAL:0.88 | 1,339.51 /0.01 | Plant Products - Gals - Sales: | 1,177.05 | 0.01 |
| | Roy NRI: | 0.00000661 | | Production Tax - Plant - Gals: | 100.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 177.94- | 0.00 |
| | | | | Net Income: | 899.07 | 0.01 |
| 01/2021 | PRG | $/GAL:0.46 | 34,692.32 /0.23 | Plant Products - Gals - Sales: | 16,103.31 | 0.11 |
| | Roy NRI: | 0.00000661 | | Other Deducts - Plant - Gals: | 3,879.48- | 0.03- |
| | | | | Net Income: | 12,223.83 | 0.08 |
| 01/2021 | PRG | $/GAL:1.00 | 1,355.36 /0.01 | Plant Products - Gals - Sales: | 1,359.75 | 0.01 |
| | Roy NRI: | 0.00000661 | | Production Tax - Plant - Gals: | 115.58- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 188.09- | 0.00 |
| | | | | Net Income: | 1,056.08 | 0.01 |

**Total Revenue for LEASE**    **0.32**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210201302 | QEP Energy Company | 2 | 10,789.06 | 10,789.06 | 0.07 |
| | | **Total Lease Operating Expense** | | | **10,789.06** | **0.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **THOM02** | 0.00000661 | Royalty | 0.32 | 0.00 | 0.32 |
| | 0.00000000 | 0.00000664 | 0.00 | 0.07 | 0.07- |
| | Total Cash Flow | | 0.32 | 0.07 | 0.25 |

MSTrust_004499

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   548

### LEASE: (THOM03)  Thompson 1-29-32T2HD    County: MC KENZIE, ND

**API: 33053064170000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:42.86 | 81.55 /0.00 | Oil Sales: | 3,495.58 | 0.02 |
| | Wrk NRI | 0.00000664 | | Production Tax - Oil: | 340.02- | 0.00 |
| | | | | Other Deducts - Oil: | 95.45- | 0.00 |
| | | | | Net Income: | 3,060.11 | 0.02 |
| | | | | | | |
| 01/2021 | OIL | $/BBL:48.36 | 34.96 /0.00 | Oil Sales: | 1,690.83 | 0.01 |
| | Wrk NRI | 0.00000664 | | Production Tax - Oil: | 163.56- | 0.00 |
| | | | | Other Deducts - Oil: | 55.29- | 0.00 |
| | | | | Net Income: | 1,471.98 | 0.01 |
| | | | | | | |
| 08/2019 | PRG | $/GAL:1.06 | 26.19-/0.00- | Plant Products - Gals - Sales: | 27.70- | 0.00 |
| | Wrk NRI | 0.00000664 | | Production Tax - Plant - Gals: | 2.36 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.20 | 0.00 |
| | | | | Net Income: | 22.14- | 0.00 |

**Total Revenue for LEASE**    **0.03**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210201302 | QEP Energy Company | 1 | 25,243.74 | 25,243.74 | 0.17 |
| | **Total Lease Operating Expense** | | | | **25,243.74** | **0.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **THOM03** | **0.00000664** | **0.00000664** | **0.03** | **0.17** | **0.14-** |

### LEASE: (THOM04)  Thompson 5-29-32BHD    County: MC KENZIE, ND

**API: 33053064160000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2017 | GAS | $/MCF:2.49 | 4.05-/0.00- | Gas Sales: | 10.08- | 0.00 |
| | Wrk NRI | 0.00000664 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 0.88 | 0.00 |
| | | | | Net Income: | 9.21- | 0.00 |
| | | | | | | |
| 08/2019 | GAS | $/MCF:1.74 | 3,482.69 /0.02 | Gas Sales: | 6,057.16 | 0.04 |
| | Wrk NRI | 0.00000664 | | Production Tax - Gas: | 323.19- | 0.00 |
| | | | | Other Deducts - Gas: | 5,936.53- | 0.04- |
| | | | | Net Income: | 202.56- | 0.00 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.36 | 4,387.45 /0.03 | Gas Sales: | 10,344.45 | 0.07 |
| | Wrk NRI | 0.00000664 | | Production Tax - Gas: | 292.83- | 0.00 |
| | | | | Other Deducts - Gas: | 10,874.32- | 0.07- |
| | | | | Net Income: | 822.70- | 0.00 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.22 | 3,853.11 /0.03 | Gas Sales: | 8,552.83 | 0.06 |
| | Wrk NRI | 0.00000664 | | Production Tax - Gas: | 263.05- | 0.01- |
| | | | | Other Deducts - Gas: | 9,588.47- | 0.06- |
| | | | | Net Income: | 1,298.69- | 0.01- |
| | | | | | | |
| 12/2020 | OIL | $/BBL:42.86 | 133.53 /0.00 | Oil Sales: | 5,723.62 | 0.04 |
| | Wrk NRI | 0.00000664 | | Production Tax - Oil: | 556.74- | 0.01- |
| | | | | Other Deducts - Oil: | 156.30- | 0.00 |
| | | | | Net Income: | 5,010.58 | 0.03 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page   549

**LEASE: (THOM04) Thompson 5-29-32BHD    (Continued)**
**API: 33053064160000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:48.36 | 569.80 /0.00 | Oil Sales: | 27,555.93 | 0.18 |
| | Wrk NRI | 0.00000664 | | Production Tax - Oil: | 2,665.48- | 0.01- |
| | | | | Other Deducts - Oil: | 901.13- | 0.01- |
| | | | | Net Income: | 23,989.32 | 0.16 |
| 01/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 180.96- | 0.00 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 7.79 | 0.00 |
| | | | | Net Income: | 173.17- | 0.00 |
| 09/2019 | PRG | $/GAL:0.94 | 19.78 /0.00 | Plant Products - Gals - Sales: | 18.53 | 0.00 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 142.13- | 0.00 |
| | | | | Net Income: | 123.60- | 0.00 |
| 12/2020 | PRG | $/GAL:0.35 | 33,243.11 /0.22 | Plant Products - Gals - Sales: | 11,628.70 | 0.08 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 3,536.91- | 0.02- |
| | | | | Net Income: | 8,091.79 | 0.06 |
| 12/2020 | PRG | $/GAL:0.88 | 1,873.75 /0.01 | Plant Products - Gals - Sales: | 1,646.50 | 0.01 |
| | Wrk NRI | 0.00000664 | | Production Tax - Plant - Gals: | 139.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 248.92- | 0.00 |
| | | | | Net Income: | 1,257.62 | 0.01 |
| 01/2021 | PRG | $/GAL:0.46 | 31,252.05 /0.21 | Plant Products - Gals - Sales: | 14,506.43 | 0.10 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 3,494.73- | 0.02- |
| | | | | Net Income: | 11,011.70 | 0.08 |
| 01/2021 | PRG | $/GAL:1.00 | 1,220.95 /0.01 | Plant Products - Gals - Sales: | 1,224.91 | 0.01 |
| | Wrk NRI | 0.00000664 | | Production Tax - Plant - Gals: | 104.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 169.44- | 0.00 |
| | | | | Net Income: | 951.35 | 0.01 |

**Total Revenue for LEASE**     **0.34**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210201302 | QEP Energy Company | 1 | 19,081.17 | 19,081.17 | 0.13 |
| | | **Total Lease Operating Expense** | | | **19,081.17** | **0.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM04 | 0.00000664 | 0.00000664 | 0.34 | 0.13 | 0.21 |

**LEASE: (THOM05) Thompson 7-29-32BHD    County: MC KENZIE, ND**
**API: 33053064130000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.36 | 3,895.56 /0.03 | Gas Sales: | 9,184.69 | 0.06 |
| | Wrk NRI | 0.00000664 | | Production Tax - Gas: | 260.00- | 0.00 |
| | | | | Other Deducts - Gas: | 9,655.15- | 0.06- |
| | | | | Net Income: | 730.46- | 0.00 |
| 01/2021 | GAS | $/MCF:2.22 | 6,633.08 /0.04 | Gas Sales: | 14,723.57 | 0.10 |
| | Wrk NRI | 0.00000664 | | Production Tax - Gas: | 452.84- | 0.00 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   550

**LEASE: (THOM05) Thompson 7-29-32BHD   (Continued)**
**API: 33053064130000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 16,506.41- | 0.11- |
| | | | | Net Income: | 2,235.68- | 0.01- |
| 12/2020 | OIL | $/BBL:42.86 | 1,210.16 /0.01 | Oil Sales: | 51,872.57 | 0.35 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 5,045.60- | 0.04- |
| | | | | Other Deducts - Oil: | 1,416.50- | 0.01- |
| | | | | Net Income: | 45,410.47 | 0.30 |
| 01/2021 | OIL | $/BBL:48.36 | 1,551.16 /0.01 | Oil Sales: | 75,014.79 | 0.50 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 7,256.16- | 0.05- |
| | | | | Other Deducts - Oil: | 2,453.13- | 0.02- |
| | | | | Net Income: | 65,305.50 | 0.43 |
| 10/2017 | PRG | $/GAL:4.62 | 53.60-/0.00- | Plant Products - Gals - Sales: | 247.81- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 16.34 | 0.00 |
| | | | | Net Income: | 231.47- | 0.00 |
| 01/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 239.15- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 10.28 | 0.00 |
| | | | | Net Income: | 228.87- | 0.00 |
| 12/2020 | PRG | $/GAL:0.35 | 29,516.09 /0.20 | Plant Products - Gals - Sales: | 10,324.96 | 0.07 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 3,140.38- | 0.02- |
| | | | | Net Income: | 7,184.58 | 0.05 |
| 12/2020 | PRG | $/GAL:0.88 | 1,663.68 /0.01 | Plant Products - Gals - Sales: | 1,461.91 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 124.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 221.01- | 0.00 |
| | | | | Net Income: | 1,116.64 | 0.01 |
| 01/2021 | PRG | $/GAL:0.46 | 53,799.96 /0.36 | Plant Products - Gals - Sales: | 24,972.59 | 0.17 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 6,016.15- | 0.05- |
| | | | | Net Income: | 18,956.44 | 0.12 |
| 01/2021 | PRG | $/GAL:1.00 | 2,101.85 /0.01 | Plant Products - Gals - Sales: | 2,108.67 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 179.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 291.69- | 0.00 |
| | | | | Net Income: | 1,637.74 | 0.01 |

**Total Revenue for LEASE**                                                       **0.91**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210201302 | QEP Energy Company | 1 | 7,220.04 | 7,220.04 | 0.05 |
| | | **Total Lease Operating Expense** | | | **7,220.04** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM05 | 0.00000664 | 0.00000664 | 0.91 | 0.05 | 0.86 |

MSTrust_004502

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   551

### LEASE: (THOM06)  Thompson 6-29-32BHD   County: MC KENZIE, ND

**API: 33053064150000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:1.74 | 108.08-/0.00- | Gas Sales: | 187.98- | 0.00 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Gas: | 0.32- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 12.91 | 0.00 |
|  |  |  |  | Net Income: | 175.39- | 0.00 |
| 10/2017 | PRG | $/GAL:4.62 | 97.90-/0.00- | Plant Products - Gals - Sales: | 452.61- | 0.00 |
|  | Wrk NRI: | 0.00000664 |  | Other Deducts - Plant - Gals: | 29.81 | 0.00 |
|  |  |  |  | Net Income: | 422.80- | 0.00 |
| 05/2019 | PRG | $/GAL:1.19 | 5.61-/0.00- | Plant Products - Gals - Sales: | 6.69- | 0.00 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Plant - Gals: | 0.56 | 0.00 |
|  |  |  |  | Other Deducts - Gals: | 0.67 | 0.00 |
|  |  |  |  | Net Income: | 5.46- | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 400.49-/0.00- | Plant Products - Gals - Sales: | 89.53- | 0.00 |
|  | Wrk NRI: | 0.00000664 |  | Other Deducts - Plant - Gals: | 30.01 | 0.00 |
|  |  |  |  | Net Income: | 59.52- | 0.00 |
| 09/2019 | PRG | $/GAL:0.94 | 28.07 /0.00 | Plant Products - Gals - Sales: | 26.32 | 0.00 |
|  | Wrk NRI: | 0.00000664 |  | Other Deducts - Plant - Gals: | 201.68- | 0.00 |
|  |  |  |  | Net Income: | 175.36- | 0.00 |

**Total Revenue for LEASE**  　0.00

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **LOE - Outside Operations** |  |  |  |  |  |
| 20210201302 | QEP Energy Company | 1 | 622.58 | 622.58 | 0.00 |
|  | **Total Lease Operating Expense** |  |  | **622.58** | **0.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|---|---|---|---|---|
| THOM06 | 0.00000664 | 0.00000664 | 0.00 | 0.00 |

### LEASE: (THOM07)  Thompson 4-29-32THD   County: MC KENZIE, ND

**API: 33053064140000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:42.86 | 317.48 /0.00 | Oil Sales: | 13,608.42 | 0.09 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Oil: | 1,323.68- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 371.61- | 0.00 |
|  |  |  |  | Net Income: | 11,913.13 | 0.08 |
| 01/2021 | OIL | $/BBL:48.36 | 46.12 /0.00 | Oil Sales: | 2,230.53 | 0.01 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Oil: | 215.76- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 72.94- | 0.00 |
|  |  |  |  | Net Income: | 1,941.83 | 0.01 |
| 10/2017 | PRG | $/GAL:4.62 | 188.39-/0.00- | Plant Products - Gals - Sales: | 871.01- | 0.00 |
|  | Wrk NRI: | 0.00000664 |  | Other Deducts - Plant - Gals: | 57.35 | 0.01- |
|  |  |  |  | Net Income: | 813.66- | 0.01- |
| 11/2017 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 709.02- | 0.00 |
|  | Wrk NRI: | 0.00000664 |  | Other Deducts - Plant - Gals: | 36.11 | 0.01- |
|  |  |  |  | Net Income: | 672.91- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   552

**LEASE: (THOM07) Thompson 4-29-32THD   (Continued)**
**API: 33053064140000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 586.56- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 31.83 | 0.00 |
| | | | | Net Income: | 554.73- | 0.00 |
| 01/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 450.84- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 19.36 | 0.00 |
| | | | | Net Income: | 431.48- | 0.00 |
| 12/2020 | PRG | $/GAL:0.35 | 3,484.02 /0.02 | Plant Products - Gals - Sales: | 1,218.73 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 370.67- | 0.00 |
| | | | | Net Income: | 848.06 | 0.01 |

**Total Revenue for LEASE**                         **0.08**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210201302 | QEP Energy Company | 1 | 27,998.28 | 27,998.28 | 0.19 |
| | **Total Lease Operating Expense** | | | | **27,998.28** | **0.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| THOM07 | 0.00000664 | 0.00000664 | 0.08 | 0.19 | 0.11- |

### LEASE: (THRA01)  Thrasher #1   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | | /0.00 | Production Tax - Gas: | 1.17- | 0.00 |
| | Wrk NRI: | 0.00191390 | | Net Income: | 1.17- | 0.00 |
| 12/2020 | GAS | $/MCF:2.65 | 1,624 /3.11 | Gas Sales: | 4,305.36 | 8.24 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Gas: | 303.16- | 0.58- |
| | | | | Other Deducts - Gas: | 360.03- | 0.69- |
| | | | | Net Income: | 3,642.17 | 6.97 |
| 01/2021 | GAS | | /0.00 | Production Tax - Gas: | 1.00- | 0.00 |
| | Wrk NRI: | 0.00191390 | | Net Income: | 1.00- | 0.00 |
| 01/2021 | GAS | $/MCF:2.32 | 1,387 /2.65 | Gas Sales: | 3,212.57 | 6.15 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Gas: | 224.20- | 0.43- |
| | | | | Other Deducts - Gas: | 301.28- | 0.58- |
| | | | | Net Income: | 2,687.09 | 5.14 |
| 12/2020 | PRG | $/GAL:0.56 | 1,104.92 /2.11 | Plant Products - Gals - Sales: | 620.42 | 1.19 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Plant - Gals: | 42.30- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 70.97- | 0.14- |
| | | | | Net Income: | 507.15 | 0.97 |
| 01/2021 | PRG | $/GAL:0.71 | 943.73 /1.81 | Plant Products - Gals - Sales: | 670.24 | 1.28 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Plant - Gals: | 46.53- | 0.09- |
| | | | | Other Deducts - Plant - Gals: | 62.98- | 0.12- |
| | | | | Net Income: | 560.73 | 1.07 |

**Total Revenue for LEASE**                         **14.15**

MSTrust_004504

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   553

## LEASE: (THRA01) Thrasher #1   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 65143-005 | Sabine Oil & Gas LLC | 3 | 1,854.71 | 1,854.71 | 4.33 |
| | **Total Lease Operating Expense** | | | **1,854.71** | **4.33** |

| LEASE Summary: | Net Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **THRA01** | **0.00191390** | **0.00233395** | | **14.15** | **4.33** | | **9.82** |

## LEASE: (TOBY01)  Toby Horton #1-2   County: GREGG, TX
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.64 | 421 /0.03 | Gas Sales: | 1,110.03 | 0.07 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 572.78- | 0.04- |
| | | | | Net Income: | 537.25 | 0.03 |

| LEASE Summary: | Net Rev Int | | Royalty | | Net Cash |
|---|---|---|---|---|---|
| **TOBY01** | **0.00006027** | | **0.03** | | **0.03** |

## LEASE: (TOBY02)  Toby Horton #1-8   County: GREGG, TX
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.63 | 56 /0.00 | Gas Sales: | 147.38 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 81.83- | 0.01- |
| | | | | Net Income: | 65.55 | 0.00 |
| 12/2020 | GAS | $/MCF:2.63 | 56 /0.01 | Gas Sales: | 147.38 | 0.02 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 85.46- | 0.01- |
| | | | | Net Income: | 61.92 | 0.01 |
| | **Total Revenue for LEASE** | | | | | **0.01** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB07239-03 | Titan Rock Exploration & Production, LLC | 1 | 2,006.85 | | |
| RIB07239-03 | Titan Rock Exploration & Production, LLC | 1 | 276.89 | | |
| RIB07415-02 | Titan Rock Exploration & Production, LLC | 1 | 1,949.57 | 4,233.31 | 0.82 |
| | **Total Lease Operating Expense** | | | **4,233.31** | **0.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **TOBY02** | **0.00006027** | **Override** | | **0.00** | **0.00** | | **0.00** |
| | 0.00014428 | 0.00019343 | | 0.01 | 0.82 | | 0.81- |
| | Total Cash Flow | | | 0.01 | 0.82 | | 0.81- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   554

### LEASE: (TOBY03)  Toby Horton #1-9   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB07239-04 | Titan Rock Exploration & Production, LLC | 1 | 192.16 | | |
| RIB07415-04 | Titan Rock Exploration & Production, LLC | 1 | 202.93 | 395.09 | 0.08 |
| | **Total Lease Operating Expense** | | | **395.09** | **0.08** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **TOBY03** | 0.00019343 | **0.08** | **0.08** |

### LEASE: (TOBY04)  Toby Horton #1-10 GU Partners   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.64 | 779 /0.05 | Gas Sales: | 2,053.25 | 0.12 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,104.66- | 0.06- |
| | | | | Net Income: | 948.59 | 0.06 |
| 12/2020 | GAS | $/MCF:2.64 | 779 /0.11 | Gas Sales: | 2,053.25 | 0.30 |
| | Wrk NRI: | 0.00014433 | | Other Deducts - Gas: | 1,110.54- | 0.16- |
| | | | | Net Income: | 942.71 | 0.14 |
| | | | | **Total Revenue for LEASE** | | **0.20** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| RIB07239 | Titan Rock Exploration & Production, LLC | 1 | 276.89 | 276.89 | 0.05 |
| *LOE - Outside Operations* | | | | | |
| RIB07239 | Titan Rock Exploration & Production, LLC | 1 | 2,157.02 | | |
| RIB07415 | Titan Rock Exploration & Production, LLC | 1 | 2,035.24 | 4,192.26 | 0.81 |
| | **Total Lease Operating Expense** | | | **4,469.15** | **0.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **TOBY04** | 0.00006027 | Override | **0.06** | **0.00** | **0.00** | **0.06** |
| | 0.00014433 | 0.00019343 | 0.00 | 0.14 | 0.86 | 0.72- |
| | Total Cash Flow | | 0.06 | 0.14 | 0.86 | 0.66- |

### LEASE: (TOBY05)  Toby Horton #1-7   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.40 | 4 /0.00 | Gas Sales: | 9.59 | 0.00 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 17.09- | 0.00 |
| | | | | Net Income: | 7.50- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   555

### LEASE: (TOBY05)  Toby Horton #1-7   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB07239-02 | Titan Rock Exploration & Production, LLC | 1 | 517.54 | | |
| RIB07239-02 | Titan Rock Exploration & Production, LLC | 1 | 276.89 | | |
| RIB07415-01 | Titan Rock Exploration & Production, LLC | 1 | 2,646.47 | 3,440.90 | 0.67 |
| | **Total Lease Operating Expense** | | | **3,440.90** | **0.67** |

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|---|---|---|---|---|
| TOBY05 | 0.00014428 | 0.00019343 | 0.67 | 0.67- |

### LEASE: (TOBY08)  Toby Horton GU #1-1   County: GREGG, TX
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.62 | 38 /0.00 | Gas Sales: | 99.74 | 0.00 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 40.91- | 0.00 |
| | | | | Net Income: | 58.83 | 0.00 |

| LEASE Summary: | Net Rev Int | Net Cash |
|---|---|---|
| TOBY08 | 0.00006027 | 0.00 |

### LEASE: (TOBY10)  Toby Horton GU #1-3   County: GREGG, TX
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.64 | 161 /0.01 | Gas Sales: | 424.53 | 0.02 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 204.57- | 0.01- |
| | | | | Net Income: | 219.96 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| TOBY10 | 0.00006027 | 0.01 | 0.01 |

### LEASE: (TOBY12)  Toby Horton GU #1-11   State: TX
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB07239-01 | Titan Rock Exploration & Production, LLC | 1 | 227.51 | | |
| RIB07415-03 | Titan Rock Exploration & Production, LLC | 1 | 225.98 | 453.49 | 0.09 |
| | **Total Lease Operating Expense** | | | **453.49** | **0.09** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| TOBY12 | 0.00019343 | 0.09 | 0.09 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   556

### LEASE: (TOBY13)  Toby Horton GU #1-12   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2020 | GAS | $/MCF:2.64 | 249 /0.02 | Gas Sales: | 657.20 | 0.04 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 368.22- | 0.02- |
| | | | | Net Income: | 288.98 | 0.02 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| TOBY13 | 0.00006027 | 0.02 | | 0.02 |

### LEASE: (TOBY15)  Toby Horton GU #1-17   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2020 | GAS | $/MCF:2.64 | 223 /0.01 | Gas Sales: | 588.25 | 0.03 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 286.39- | 0.01- |
| | | | | Net Income: | 301.86 | 0.02 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| TOBY15 | 0.00006027 | 0.02 | | 0.02 |

### LEASE: (TOBY16)  Toby Horton GU #1-13   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2020 | GAS | $/MCF:2.64 | 347 /0.02 | Gas Sales: | 916.23 | 0.05 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 490.96- | 0.03- |
| | | | | Net Income: | 425.27 | 0.02 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| TOBY16 | 0.00006027 | 0.02 | | 0.02 |

### LEASE: (TOBY17)  Toby Horton GU #1-15   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2020 | GAS | $/MCF:2.68 | 20 /0.00 | Gas Sales: | 53.52 | 0.00 |
| | Roy NRI: | 0.00006027 | | Net Income: | 53.52 | 0.00 |

| LEASE Summary: | Net Rev Int | | Net Cash |
|---------------|-------------|---|----------|
| TOBY17 | 0.00006027 | | 0.00 |

### LEASE: (TOBY18)  Toby Horton GU #1-14   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2020 | GAS | $/MCF:2.62 | 41 /0.00 | Gas Sales: | 107.50 | 0.01 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 81.83- | 0.01- |
| | | | | Net Income: | 25.67 | 0.00 |

| LEASE Summary: | Net Rev Int | | Net Cash |
|---------------|-------------|---|----------|
| TOBY18 | 0.00006027 | | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   557

### LEASE: (TOBY19)  Toby Horton GU #1-16   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.64 | 212 /0.01 | Gas Sales: | 559.59 | 0.03 |
|  | Roy NRI | 0.00006027 |  | Other Deducts - Gas: | 327.31- | 0.02- |
|  |  |  |  | Net Income: | 232.28 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| TOBY19 | 0.00006027 | 0.01 | 0.01 |

### LEASE: (TUSC01)  C Lower Tuscaloosa Unit   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:50.11 | 7,405.54 /0.22 | Oil Sales: | 371,108.52 | 11.07 |
|  | Roy NRI: | 0.00002984 |  | Production Tax - Oil: | 11,265.81- | 0.33- |
|  |  |  |  | Other Deducts - Oil: | 4,221.15- | 0.13- |
|  |  |  |  | Net Income: | 355,621.56 | 10.61 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| TUSC01 | 0.00002984 | 10.61 | 10.61 |

### LEASE: (TUTL01)  Tutle #2.3.4.5.   County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.67 | 216.85 /0.05 | Gas Sales: | 145.02 | 0.03 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 145.02 | 0.03 |
| 07/2020 | GAS | $/MCF:0.49 | 867.59 /0.20 | Gas Sales: | 421.11 | 0.10 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 421.11 | 0.10 |
| 07/2020 | GAS | $/MCF:0.06 | 496.44 /0.11 | Gas Sales: | 29.03 | 0.01 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 29.03 | 0.01 |
| 07/2020 | GAS | $/MCF:0.65 | 72.08 /0.02 | Gas Sales: | 46.59 | 0.01 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 46.59 | 0.01 |
| 08/2020 | GAS | $/MCF:0.89 | 218.18 /0.05 | Gas Sales: | 193.55 | 0.04 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 193.55 | 0.04 |
| 08/2020 | GAS | $/MCF:0.65 | 729.13 /0.16 | Gas Sales: | 477.45 | 0.11 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 477.45 | 0.11 |
| 08/2020 | GAS | $/MCF:0.10 | 500.03 /0.11 | Gas Sales: | 49.43 | 0.01 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 49.43 | 0.01 |
| 08/2020 | GAS | $/MCF:0.87 | 63.55 /0.01 | Gas Sales: | 54.99 | 0.01 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 54.99 | 0.01 |
| 09/2020 | GAS | $/MCF:0.76 | 183.79 /0.04 | Gas Sales: | 139.45 | 0.03 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 139.45 | 0.03 |
| 09/2020 | GAS | $/MCF:0.56 | 670.11 /0.15 | Gas Sales: | 377.26 | 0.09 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 377.26 | 0.09 |

MSTrust_004509

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   558

**LEASE: (TUTL01)  Tutle #2.3.4.5.   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:0.05 | 503.74 /0.11 | Gas Sales: | 27.45 | 0.01 |
|         | Ovr NRI | 0.00022583 |             | Net Income: | 27.45 | 0.01 |
| 09/2020 | GAS | $/MCF:0.76 | 52.11 /0.01 | Gas Sales: | 39.50 | 0.01 |
|         | Ovr NRI | 0.00022583 |             | Net Income: | 39.50 | 0.01 |
| 10/2020 | GAS | $/MCF:1.05 | 263.27 /0.06 | Gas Sales: | 277.14 | 0.06 |
|         | Ovr NRI | 0.00022583 |             | Net Income: | 277.14 | 0.06 |
| 10/2020 | GAS | $/MCF:0.89 | 435.43 /0.10 | Gas Sales: | 386.68 | 0.09 |
|         | Ovr NRI | 0.00022583 |             | Net Income: | 386.68 | 0.09 |
| 10/2020 | GAS | $/MCF:0.51 | 598.55 /0.14 | Gas Sales: | 305.75 | 0.07 |
|         | Ovr NRI | 0.00022583 |             | Net Income: | 305.75 | 0.07 |
| 10/2020 | GAS | $/MCF:1.04 | 77.13 /0.02 | Gas Sales: | 80.14 | 0.02 |
|         | Ovr NRI | 0.00022583 |             | Net Income: | 80.14 | 0.02 |
| 11/2020 | GAS | $/MCF:1.25 | 226.62 /0.05 | Gas Sales: | 282.54 | 0.06 |
|         | Ovr NRI | 0.00022583 |             | Net Income: | 282.54 | 0.06 |
| 11/2020 | GAS | $/MCF:1.02 | 521.94 /0.12 | Gas Sales: | 531.24 | 0.12 |
|         | Ovr NRI | 0.00022583 |             | Net Income: | 531.24 | 0.12 |
| 11/2020 | GAS | $/MCF:0.49 | 542.55 /0.12 | Gas Sales: | 263.43 | 0.06 |
|         | Ovr NRI | 0.00022583 |             | Net Income: | 263.43 | 0.06 |
| 11/2020 | GAS | $/MCF:1.25 | 77.97 /0.02 | Gas Sales: | 97.25 | 0.02 |
|         | Ovr NRI | 0.00022583 |             | Net Income: | 97.25 | 0.02 |
| 12/2020 | GAS | $/MCF:1.45 | 175.70 /0.04 | Gas Sales: | 254.26 | 0.06 |
|         | Ovr NRI | 0.00022583 |             | Net Income: | 254.26 | 0.06 |
| 12/2020 | GAS | $/MCF:1.23 | 361.40 /0.08 | Gas Sales: | 444.42 | 0.10 |
|         | Ovr NRI | 0.00022583 |             | Net Income: | 444.42 | 0.10 |
| 12/2020 | GAS | $/MCF:0.74 | 620.26 /0.14 | Gas Sales: | 461.12 | 0.11 |
|         | Ovr NRI | 0.00022583 |             | Net Income: | 461.12 | 0.11 |
| 12/2020 | GAS | $/MCF:1.44 | 71.91 /0.02 | Gas Sales: | 103.75 | 0.02 |
|         | Ovr NRI | 0.00022583 |             | Net Income: | 103.75 | 0.02 |
| 01/2021 | GAS | $/MCF:1.60 | 129.15 /0.03 | Gas Sales: | 206.90 | 0.05 |
|         | Ovr NRI | 0.00022583 |             | Net Income: | 206.90 | 0.05 |
| 01/2021 | GAS | $/MCF:1.40 | 572.21 /0.13 | Gas Sales: | 803.06 | 0.18 |
|         | Ovr NRI | 0.00022583 |             | Net Income: | 803.06 | 0.18 |
| 01/2021 | GAS | $/MCF:1.01 | 711.98 /0.16 | Gas Sales: | 720.00 | 0.16 |
|         | Ovr NRI | 0.00022583 |             | Net Income: | 720.00 | 0.16 |
| 01/2021 | GAS | $/MCF:1.60 | 76.40 /0.02 | Gas Sales: | 122.36 | 0.03 |
|         | Ovr NRI | 0.00022583 |             | Net Income: | 122.36 | 0.03 |
| 07/2020 | PRG | $/GAL:0.35 | 249.37 /0.06 | Plant Products - Gals - Sales: | 87.81 | 0.02 |
|         | Ovr NRI | 0.00022583 |             | Net Income: | 87.81 | 0.02 |

MSTrust_004510

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   559

**LEASE: (TUTL01)  Tutle #2.3.4.5.   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | PRG | $/GAL:0.35 | 888.79 /0.20 | Plant Products - Gals - Sales: | 312.98 | 0.07 |
|         | Ovr NRI: | 0.00022583 | | Net Income: | 312.98 | 0.07 |
| 07/2020 | PRG | $/GAL:0.35 | 629.19 /0.14 | Plant Products - Gals - Sales: | 221.56 | 0.05 |
|         | Ovr NRI: | 0.00022583 | | Net Income: | 221.56 | 0.05 |
| 07/2020 | PRG | $/GAL:0.35 | 153.31 /0.03 | Plant Products - Gals - Sales: | 53.99 | 0.01 |
|         | Ovr NRI: | 0.00022583 | | Net Income: | 53.99 | 0.01 |
| 08/2020 | PRG | $/GAL:0.39 | 247.92 /0.06 | Plant Products - Gals - Sales: | 96.31 | 0.02 |
|         | Ovr NRI: | 0.00022583 | | Net Income: | 96.31 | 0.02 |
| 08/2020 | PRG | $/GAL:0.39 | 738.45 /0.17 | Plant Products - Gals - Sales: | 286.86 | 0.06 |
|         | Ovr NRI: | 0.00022583 | | Net Income: | 286.86 | 0.06 |
| 08/2020 | PRG | $/GAL:0.39 | 625.91 /0.14 | Plant Products - Gals - Sales: | 243.14 | 0.05 |
|         | Ovr NRI: | 0.00022583 | | Net Income: | 243.14 | 0.05 |
| 08/2020 | PRG | $/GAL:0.39 | 133.02 /0.03 | Plant Products - Gals - Sales: | 51.67 | 0.01 |
|         | Ovr NRI: | 0.00022583 | | Net Income: | 51.67 | 0.01 |
| 09/2020 | PRG | $/GAL:0.38 | 143.21 /0.03 | Plant Products - Gals - Sales: | 54.63 | 0.01 |
|         | Ovr NRI: | 0.00022583 | | Net Income: | 54.63 | 0.01 |
| 09/2020 | PRG | $/GAL:0.39 | 467.04 /0.11 | Plant Products - Gals - Sales: | 181.10 | 0.04 |
|         | Ovr NRI: | 0.00022583 | | Net Income: | 181.10 | 0.04 |
| 09/2020 | PRG | $/GAL:0.38 | 430.98 /0.10 | Plant Products - Gals - Sales: | 162.57 | 0.04 |
|         | Ovr NRI: | 0.00022583 | | Net Income: | 162.57 | 0.04 |
| 09/2020 | PRG | $/GAL:0.38 | 72.81 /0.02 | Plant Products - Gals - Sales: | 27.60 | 0.01 |
|         | Ovr NRI: | 0.00022583 | | Net Income: | 27.60 | 0.01 |
| 10/2020 | PRG | $/GAL:0.41 | 259.44 /0.06 | Plant Products - Gals - Sales: | 106.35 | 0.02 |
|         | Ovr NRI: | 0.00022583 | | Net Income: | 106.35 | 0.02 |
| 10/2020 | PRG | $/GAL:0.41 | 382.70 /0.09 | Plant Products - Gals - Sales: | 156.88 | 0.03 |
|         | Ovr NRI: | 0.00022583 | | Net Income: | 156.88 | 0.03 |
| 10/2020 | PRG | $/GAL:0.41 | 649.37 /0.15 | Plant Products - Gals - Sales: | 266.19 | 0.06 |
|         | Ovr NRI: | 0.00022583 | | Net Income: | 266.19 | 0.06 |
| 10/2020 | PRG | $/GAL:0.41 | 139.31 /0.03 | Plant Products - Gals - Sales: | 57.10 | 0.01 |
|         | Ovr NRI: | 0.00022583 | | Net Income: | 57.10 | 0.01 |
| 11/2020 | PRG | $/GAL:0.46 | 190.37 /0.04 | Plant Products - Gals - Sales: | 88.13 | 0.02 |
|         | Ovr NRI: | 0.00022583 | | Net Income: | 88.13 | 0.02 |
| 11/2020 | PRG | $/GAL:0.46 | 391.94 /0.09 | Plant Products - Gals - Sales: | 181.44 | 0.04 |
|         | Ovr NRI: | 0.00022583 | | Net Income: | 181.44 | 0.04 |
| 11/2020 | PRG | $/GAL:0.46 | 500.72 /0.11 | Plant Products - Gals - Sales: | 231.80 | 0.05 |
|         | Ovr NRI: | 0.00022583 | | Net Income: | 231.80 | 0.05 |
| 11/2020 | PRG | $/GAL:0.46 | 118.01 /0.03 | Plant Products - Gals - Sales: | 54.63 | 0.01 |
|         | Ovr NRI: | 0.00022583 | | Net Income: | 54.63 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   560

## LEASE: (TUTL01)  Tutle #2.3.4.5.   (Continued)
**Revenue:**   **(Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | PRG | $/GAL:0.50 | 156.62 /0.04 | Plant Products - Gals - Sales: | 77.54 | 0.02 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 77.54 | 0.02 |
| 12/2020 | PRG | $/GAL:0.50 | 287.79 /0.06 | Plant Products - Gals - Sales: | 142.47 | 0.03 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 142.47 | 0.03 |
| 12/2020 | PRG | $/GAL:0.50 | 607.84 /0.14 | Plant Products - Gals - Sales: | 300.92 | 0.07 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 300.92 | 0.07 |
| 12/2020 | PRG | $/GAL:0.50 | 116.09 /0.03 | Plant Products - Gals - Sales: | 57.47 | 0.01 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 57.47 | 0.01 |
| 01/2021 | PRG | $/GAL:0.58 | 112.51 /0.03 | Plant Products - Gals - Sales: | 64.86 | 0.01 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 64.86 | 0.01 |
| 01/2021 | PRG | $/GAL:0.58 | 445.56 /0.10 | Plant Products - Gals - Sales: | 256.88 | 0.06 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 256.88 | 0.06 |
| 01/2021 | PRG | $/GAL:0.58 | 681.41 /0.15 | Plant Products - Gals - Sales: | 392.85 | 0.09 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 392.85 | 0.09 |
| 01/2021 | PRG | $/GAL:0.58 | 119.93 /0.03 | Plant Products - Gals - Sales: | 69.14 | 0.01 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 69.14 | 0.01 |

|  |  | **Total Revenue for LEASE** |  |  |  | 2.60 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| TUTL01 | 0.00022583 | 2.60 | 2.60 |

## LEASE: (TUTL04)  Tutle #8   County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:0.46 | 32.18 /0.01 | Gas Sales: | 14.80 | 0.00 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 14.80 | 0.00 |
| 08/2020 | GAS | $/MCF:0.62 | 19.45 /0.00 | Gas Sales: | 12.14 | 0.00 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 12.14 | 0.00 |
| 09/2020 | GAS | $/MCF:0.52 | 41.15 /0.01 | Gas Sales: | 21.49 | 0.00 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 21.49 | 0.00 |
| 10/2020 | GAS | $/MCF:0.87 | 44.67 /0.01 | Gas Sales: | 38.71 | 0.01 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 38.71 | 0.01 |
| 11/2020 | GAS | $/MCF:0.99 | 46.40 /0.01 | Gas Sales: | 46.09 | 0.01 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 46.09 | 0.01 |
| 12/2020 | GAS | $/MCF:1.21 | 34.20 /0.01 | Gas Sales: | 41.22 | 0.01 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 41.22 | 0.01 |
| 01/2021 | GAS | $/MCF:1.38 | 33.24 /0.01 | Gas Sales: | 45.93 | 0.01 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 45.93 | 0.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   561

**LEASE: (TUTL04)  Tutle #8    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | PRG | $/GAL:0.35 | 39.35 /0.01 | Plant Products - Gals - Sales: | 13.86 | 0.00 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 13.86 | 0.00 |
| 08/2020 | PRG | $/GAL:0.39 | 23.49 /0.01 | Plant Products - Gals - Sales: | 9.13 | 0.00 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 9.13 | 0.00 |
| 09/2020 | PRG | $/GAL:0.38 | 34 /0.01 | Plant Products - Gals - Sales: | 12.90 | 0.00 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 12.90 | 0.00 |
| 10/2020 | PRG | $/GAL:0.41 | 46.78 /0.01 | Plant Products - Gals - Sales: | 19.17 | 0.00 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 19.17 | 0.00 |
| 11/2020 | PRG | $/GAL:0.46 | 41.36 /0.01 | Plant Products - Gals - Sales: | 19.15 | 0.00 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 19.15 | 0.00 |
| 12/2020 | PRG | $/GAL:0.50 | 32.36 /0.01 | Plant Products - Gals - Sales: | 16.02 | 0.00 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 16.02 | 0.00 |
| 01/2021 | PRG | $/GAL:0.58 | 30.74 /0.01 | Plant Products - Gals - Sales: | 17.72 | 0.00 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 17.72 | 0.00 |

|  |  |  | **Total Revenue for LEASE** |  |  | 0.04 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| TUTL04 | 0.00022583 | 0.04 | 0.04 |

**LEASE: (VAUG01)  Vaughn 25-15 #1    Parish: CLAIBORNE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | CND |  | /0.00 | Condensate Sales: | 2,275.20 | 5.93 |
|  | Ovr NRI: | 0.00260417 |  | Production Tax - Condensate: | 284.16- | 0.74- |
|  |  |  |  | Net Income: | 1,991.04 | 5.19 |
| 01/2021 | CND | $/BBL:47.79 | 58.66 /0.15 | Condensate Sales: | 2,803.14 | 7.30 |
|  | Ovr NRI: | 0.00260417 |  | Production Tax - Condensate: | 351.27- | 0.91- |
|  |  |  |  | Net Income: | 2,451.87 | 6.39 |
| 12/2020 | GAS |  | /0.00 | Gas Sales: | 1,178.88 | 3.07 |
|  | Ovr NRI: | 0.00260417 |  | Production Tax - Gas: | 9.60- | 0.02- |
|  |  |  |  | Net Income: | 1,169.28 | 3.05 |
| 01/2021 | GAS | $/MCF:1.67 | 712 /1.85 | Gas Sales: | 1,188.02 | 3.10 |
|  | Ovr NRI: | 0.00260417 |  | Production Tax - Gas: | 9.26- | 0.03- |
|  |  |  |  | Net Income: | 1,178.76 | 3.07 |
| 12/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 996.48 | 2.60 |
|  | Ovr NRI: | 0.00260417 |  | Other Deducts - Plant - Gals: | 138.27- | 0.36- |
|  |  |  |  | Net Income: | 858.21 | 2.24 |
| 01/2021 | PRG | $/GAL:0.73 | 1,648.98 /4.29 | Plant Products - Gals - Sales: | 1,202.55 | 3.13 |
|  | Ovr NRI: | 0.00260417 |  | Production Tax - Plant - Gals: | 0.63- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 135.01- | 0.35- |
|  |  |  |  | Net Income: | 1,066.91 | 2.78 |

|  |  |  | **Total Revenue for LEASE** |  |  | 22.72 |

MSTrust_004513

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page  562

## LEASE: (VAUG01) Vaughn 25-15 #1  (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| VAUG01 | 0.00260417 | 22.72 | 22.72 |

## LEASE: (VEED01) Veeder 4E MBH-ULW   County: MC KENZIE, ND

API: 3305307805
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:50.84 | 28.03 /0.00 | Oil Sales: | 1,425.13 | 0.07 |
|  | Roy NRI: | 0.00004882 |  | Production Tax - Oil: | 128.72- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 137.85- | 0.00 |
|  |  |  |  | Net Income: | 1,158.56 | 0.06 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| VEED01 | 0.00004882 | 0.06 | 0.06 |

## LEASE: (WAGN01) Wagnon Hill No. 1   County: HASKELL, OK

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.22 | 983 /12.30 | Gas Sales: | 2,178.09 | 27.25 |
|  | Wrk NRI: | 0.01251305 |  | Production Tax - Gas: | 130.12- | 1.62- |
|  |  |  |  | Other Deducts - Gas: | 334.01- | 4.18- |
|  |  |  |  | Net Income: | 1,713.96 | 21.45 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 95591-01 | Hanna Oil and Gas Company | 101 | 1,143.55 | 1,143.55 | 8.04 |
|  |  | **Total Lease Operating Expense** | | | **1,143.55** | **8.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WAGN01 | 0.01251305 | 0.00702951 | 21.45 | 8.04 | 13.41 |

## LEASE: (WAKE01) Wakefield #2   County: MARION, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:46.45 | 83.54 /0.00 | Condensate Sales: | 3,880.37 | 0.16 |
|  | Ovr NRI: | 0.00004236 |  | Production Tax - Condensate: | 163.89- | 0.00 |
|  |  |  |  | Other Deducts - Condensate: | 317.47- | 0.02- |
|  |  |  |  | Net Income: | 3,399.01 | 0.14 |
| 11/2020 | GAS | $/MCF:2.86 | 354 /0.01 | Gas Sales: | 1,012.79 | 0.04 |
|  | Ovr NRI: | 0.00004236 |  | Production Tax - Gas: | 47.85- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 330.36- | 0.02- |
|  |  |  |  | Net Income: | 634.58 | 0.02 |
| 12/2020 | GAS | $/MCF:2.87 | 773 /0.03 | Gas Sales: | 2,220.16 | 0.10 |
|  | Ovr NRI: | 0.00004236 |  | Production Tax - Gas: | 102.97- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 751.77- | 0.03- |
|  |  |  |  | Net Income: | 1,365.42 | 0.06 |
| 01/2021 | GAS | $/MCF:2.41 | 899 /0.04 | Gas Sales: | 2,166.87 | 0.09 |
|  | Ovr NRI: | 0.00004236 |  | Production Tax - Gas: | 92.90- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   563

## LEASE: (WAKE01)  Wakefield #2   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 843.84- | 0.04- |
| | | | | Net Income: | 1,230.13 | 0.05 |
| 12/2020 | OIL | | /0.00 | Other Deducts - Oil: | 0.02 | 0.00 |
| | Wrk NRI: | 0.24660000 | | Net Income: | 0.02 | 0.00 |

**Total Revenue for LEASE** — **0.27**

| LEASE Summary: WAKE01 | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| | 0.00004236 | 0.27 | | 0.27 |
| | 0.24660000 | 0.00 | | 0.00 |
| Total Cash Flow | | 0.27 | | 0.27 |

## LEASE: (WALL01)  Waller #3   Parish: CLAIBORNE, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.33 | 1.60 /0.01 | Gas Sales: | 3.73 | 0.01 |
| | Wrk NRI: | 0.00372315 | | Other Deducts - Gas: | 0.80- | 0.00 |
| | | | | Net Income: | 2.93 | 0.01 |
| 01/2021 | PRG | $/GAL:0.72 | 4.80 /0.02 | Plant Products - Gals - Sales: | 3.47 | 0.01 |
| | Wrk NRI: | 0.00372315 | | Net Income: | 3.47 | 0.01 |

**Total Revenue for LEASE** — **0.02**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 00114804 | Phillips Energy, Inc | 4 | 339.41 | 339.41 | 34.33 |
| | | **Total Lease Operating Expense** | | | **339.41** | **34.33** |

| LEASE Summary: WALL01 | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| | 0.00372315 | 0.10116002 | 0.02 | 34.33 | 34.31- |

## LEASE: (WALL03)  Wallis No. 24-1   County: OKLAHOMA, OK

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:41.38 | 40.22 /0.33 | Oil Sales: | 1,664.45 | 13.65 |
| | Wrk NRI: | 0.00820115 | | Production Tax - Oil: | 118.09- | 0.97- |
| | | | | Net Income: | 1,546.36 | 12.68 |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1215-SKLALL | Speller Oil Corporation | 102 | 550.00 | | |
| | 00086001 | Speller Oil Corporation | 102 | 1,833.79 | 2,383.79 | 22.34 |
| | | **Total Lease Operating Expense** | | | **2,383.79** | **22.34** |

| LEASE Summary: WALL03 | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| | 0.00820115 | 0.00937266 | 12.68 | 22.34 | 9.66- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page  564

### LEASE: (WALL04)  Waller #1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 00114800 | Phillips Energy, Inc | 5 | 326.65 | 326.65 | 33.04 |
| | **Total Lease Operating Expense** | | | **326.65** | **33.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WALL04 | 0.10116000 | 33.04 | 33.04 |

### LEASE: (WALL05)  Waller #4   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:55.24 | 4.80 /0.02 | Oil Sales: | 265.14 | 0.99 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 33.08- | 0.13- |
| | | | | Net Income: | 232.06 | 0.86 |
| 01/2021 | PRG | $/GAL:2.50 | 1,484.66 /5.53 | Plant Products - Gals - Sales: | 3,715.11 | 13.83 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 19.21- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 766.60- | 2.85- |
| | | | | Net Income: | 2,929.30 | 10.91 |
| 01/2021 | PRG | $/GAL:0.71 | 4,897.83 /18.24 | Plant Products - Gals - Sales: | 3,460.65 | 12.88 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 6.13- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 3,454.25 | 12.86 |
| | | | **Total Revenue for LEASE** | | | **24.63** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 00114805 | Phillips Energy, Inc | 4 | 410.36 | 410.36 | 41.51 |
| | **Total Lease Operating Expense** | | | **410.36** | **41.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WALL05 | 0.00372315 | 0.10116000 | 24.63 | 41.51 | 16.88- |

### LEASE: (WARD03)  Wardner 14-35H   County: DUNN, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | | /0.00 | Oil Sales: | 2.16- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 14.62 | 0.00 |
| | | | | Other Deducts - Oil: | 144.12- | 0.01- |
| | | | | Net Income: | 131.66- | 0.01- |
| 01/2021 | OIL | $/BBL:47.66 | 1,445.62 /0.07 | Oil Sales: | 68,894.06 | 3.36 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,408.66- | 0.31- |
| | | | | Other Deducts - Oil: | 4,807.55- | 0.23- |
| | | | | Net Income: | 57,677.85 | 2.82 |
| 01/2021 | OIL | | /0.00 | Production Tax - Oil: | 14.38 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 143.66- | 0.01- |
| | | | | Net Income: | 129.28- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   565

## LEASE: (WARD03) Wardner 14-35H   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:54.52 | 1,438.01 /0.07 | Oil Sales: | 78,405.27 | 3.83 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,362.30- | 0.36- |
| | | | | Other Deducts - Oil: | 4,782.25- | 0.23- |
| | | | | Net Income: | 66,260.72 | 3.24 |
| | | **Total Revenue for LEASE** | | | | **6.04** |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02202110200 | Marathon Oil Co | 3 | 1,512.92 | | |
| | 02202110200 | Marathon Oil Co | 3 | 6,541.93 | 8,054.85 | 0.39 |
| | **Total Lease Operating Expense** | | | | **8,054.85** | **0.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| WARD03 | 0.00004881 | 0.00004881 | 6.04 | 0.39 | 5.65 |

## LEASE: (WARD04) Wardner 24-35 H   County: DUNN, ND
API: 33025011730000
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | CND | $/BBL:36.91 | 2.99 /0.00 | Condensate Sales: | 110.35 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 9.38- | 0.00 |
| | | | | Net Income: | 100.97 | 0.00 |
| 01/2021 | CND | $/BBL:42.14 | 2.79 /0.00 | Condensate Sales: | 117.56 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 10.00- | 0.00 |
| | | | | Net Income: | 107.56 | 0.00 |
| 12/2020 | GAS | $/MCF:2.36 | 557.22 /0.03 | Gas Sales: | 1,313.79 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 29.09- | 0.00 |
| | | | | Other Deducts - Gas: | 434.69- | 0.02- |
| | | | | Net Income: | 850.01 | 0.04 |
| 01/2021 | GAS | $/MCF:2.22 | 598.53 /0.03 | Gas Sales: | 1,328.58 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 31.24- | 0.00 |
| | | | | Other Deducts - Gas: | 460.27- | 0.02- |
| | | | | Net Income: | 837.07 | 0.04 |
| 07/2015 | OIL | $/BBL:47.82 | 2,111.47-/0.10- | Oil Sales: | 100,970.50- | 4.93- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,931.88 | 0.54 |
| | | | | Other Deducts - Oil: | 5,910.72 | 0.28 |
| | | | | Net Income: | 84,127.90- | 4.11- |
| 07/2015 | OIL | $/BBL:47.82 | 2,111.47 /0.10 | Oil Sales: | 100,970.50 | 4.93 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,931.88- | 0.54- |
| | | | | Other Deducts - Oil: | 5,910.72- | 0.28- |
| | | | | Net Income: | 84,127.90 | 4.11 |
| 08/2015 | OIL | $/BBL:37.23 | 1,867.01-/0.09- | Oil Sales: | 69,507.00- | 3.39- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,392.22 | 0.36 |
| | | | | Other Deducts - Oil: | 5,226.84 | 0.25 |
| | | | | Net Income: | 56,887.94- | 2.78- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   566

**LEASE: (WARD04) Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2015 | OIL | $/BBL:37.23 | 1,867.01 /0.09 | Oil Sales: | 69,507.00 | 3.39 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 7,392.22- | 0.36- |
|  |  |  |  | Other Deducts - Oil: | 5,226.84- | 0.25- |
|  |  |  |  | Net Income: | 56,887.94 | 2.78 |
| 09/2015 | OIL | $/BBL:39.22 | 1,729.90-/0.08- | Oil Sales: | 67,838.44- | 3.31- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 7,244.52 | 0.36 |
|  |  |  |  | Other Deducts - Oil: | 4,842.62 | 0.23 |
|  |  |  |  | Net Income: | 55,751.30- | 2.72- |
| 09/2015 | OIL | $/BBL:39.22 | 1,729.90 /0.08 | Oil Sales: | 67,838.44 | 3.31 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 7,244.52- | 0.36- |
|  |  |  |  | Other Deducts - Oil: | 4,842.62- | 0.23- |
|  |  |  |  | Net Income: | 55,751.30 | 2.72 |
| 10/2015 | OIL | $/BBL:42.27 | 1,829.61-/0.09- | Oil Sales: | 77,336.78- | 3.78- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 8,304.71 | 0.41 |
|  |  |  |  | Other Deducts - Oil: | 5,121.93 | 0.25 |
|  |  |  |  | Net Income: | 63,910.14- | 3.12- |
| 10/2015 | OIL | $/BBL:42.27 | 1,829.61 /0.09 | Oil Sales: | 77,336.78 | 3.78 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 8,304.71- | 0.41- |
|  |  |  |  | Other Deducts - Oil: | 5,121.93- | 0.25- |
|  |  |  |  | Net Income: | 63,910.14 | 3.12 |
| 11/2015 | OIL | $/BBL:40.34 | 1,642.03-/0.08- | Oil Sales: | 66,244.42- | 3.23- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 7,089.49 | 0.34 |
|  |  |  |  | Other Deducts - Oil: | 4,596.70 | 0.23 |
|  |  |  |  | Net Income: | 54,558.23- | 2.66- |
| 11/2015 | OIL | $/BBL:40.34 | 1,642.03 /0.08 | Oil Sales: | 66,244.42 | 3.23 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 7,089.49- | 0.34- |
|  |  |  |  | Other Deducts - Oil: | 4,596.70- | 0.23- |
|  |  |  |  | Net Income: | 54,558.23 | 2.66 |
| 12/2015 | OIL | $/BBL:34.74 | 350.70-/0.02- | Oil Sales: | 12,182.36- | 0.59- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 1,288.07 | 0.06 |
|  |  |  |  | Other Deducts - Oil: | 981.76 | 0.05 |
|  |  |  |  | Net Income: | 9,912.53- | 0.48- |
| 12/2015 | OIL | $/BBL:34.74 | 350.70 /0.02 | Oil Sales: | 12,182.36 | 0.59 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 1,288.07- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 981.76- | 0.05- |
|  |  |  |  | Net Income: | 9,912.53 | 0.48 |
| 01/2016 | OIL | $/BBL:28.43 | 1,202.61-/0.06- | Oil Sales: | 34,185.14- | 1.67- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 3,081.86 | 0.15 |
|  |  |  |  | Other Deducts - Oil: | 3,366.61 | 0.17 |
|  |  |  |  | Net Income: | 27,736.67- | 1.35- |
| 01/2016 | OIL | $/BBL:28.43 | 1,202.61 /0.06 | Oil Sales: | 34,185.14 | 1.67 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 3,081.86- | 0.15- |
|  |  |  |  | Other Deducts - Oil: | 3,366.61- | 0.17- |
|  |  |  |  | Net Income: | 27,736.67 | 1.35 |

MSTrust_004518

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   567

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2016 | OIL | $/BBL:26.12 | 1,776.22-/0.09- | Oil Sales: | 46,388.65- | 2.26- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 4,141.52 | 0.20 |
| | | | | Other Deducts - Oil: | 4,973.47 | 0.24 |
| | | | | Net Income: | 37,273.66- | 1.82- |
| 02/2016 | OIL | $/BBL:26.12 | 1,776.22 /0.09 | Oil Sales: | 46,388.65 | 2.26 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 4,141.52- | 0.20- |
| | | | | Other Deducts - Oil: | 4,973.47- | 0.24- |
| | | | | Net Income: | 37,273.66 | 1.82 |
| 03/2016 | OIL | $/BBL:34.36 | 2,104.14-/0.10- | Oil Sales: | 72,300.16- | 3.53- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,640.82 | 0.33 |
| | | | | Other Deducts - Oil: | 5,891.90 | 0.28 |
| | | | | Net Income: | 59,767.44- | 2.92- |
| 03/2016 | OIL | $/BBL:34.36 | 2,104.14 /0.10 | Oil Sales: | 72,300.16 | 3.53 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,640.82- | 0.33- |
| | | | | Other Deducts - Oil: | 5,891.90- | 0.28- |
| | | | | Net Income: | 59,767.44 | 2.92 |
| 04/2016 | OIL | $/BBL:38.66 | 1,985-/0.10- | Oil Sales: | 76,749.55- | 3.75- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,119.18 | 0.35 |
| | | | | Other Deducts - Oil: | 5,557.78 | 0.27 |
| | | | | Net Income: | 64,072.59- | 3.13- |
| 04/2016 | OIL | $/BBL:38.66 | 1,985 /0.10 | Oil Sales: | 76,749.55 | 3.75 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,119.18- | 0.35- |
| | | | | Other Deducts - Oil: | 5,557.78- | 0.27- |
| | | | | Net Income: | 64,072.59 | 3.13 |
| 05/2016 | OIL | $/BBL:43.46 | 1,858.71-/0.09- | Oil Sales: | 80,773.34- | 3.94- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,556.92 | 0.37 |
| | | | | Other Deducts - Oil: | 5,204.22 | 0.25 |
| | | | | Net Income: | 68,012.20- | 3.32- |
| 05/2016 | OIL | $/BBL:43.46 | 1,858.71 /0.09 | Oil Sales: | 80,773.34 | 3.94 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,556.92- | 0.37- |
| | | | | Other Deducts - Oil: | 5,204.22- | 0.25- |
| | | | | Net Income: | 68,012.20 | 3.32 |
| 06/2016 | OIL | $/BBL:46.46 | 478.65-/0.02- | Oil Sales: | 22,239.60- | 1.08- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,089.94 | 0.10 |
| | | | | Other Deducts - Oil: | 1,340.30 | 0.06 |
| | | | | Net Income: | 18,809.36- | 0.92- |
| 06/2016 | OIL | $/BBL:46.46 | 478.65 /0.02 | Oil Sales: | 22,239.60 | 1.08 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,089.94- | 0.10- |
| | | | | Other Deducts - Oil: | 1,340.30- | 0.06- |
| | | | | Net Income: | 18,809.36 | 0.92 |
| 07/2016 | OIL | $/BBL:43.20 | 1,610.77-/0.08- | Oil Sales: | 69,584.46- | 3.40- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,491.66 | 0.32 |
| | | | | Other Deducts - Oil: | 4,667.78 | 0.23 |
| | | | | Net Income: | 58,425.02- | 2.85- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page  568

**LEASE: (WARD04)  Wardner 24-35 H  (Continued)**
**API: 33025011730000**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2016 | OIL | $/BBL:43.20 | 1,610.77 /0.08 | Oil Sales: | 69,584.46 | 3.40 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 6,491.66- | 0.32- |
|  |  |  |  | Other Deducts - Oil: | 4,667.78- | 0.23- |
|  |  |  |  | Net Income: | 58,425.02 | 2.85 |
| 08/2016 | OIL | $/BBL:41.34 | 1,898.07-/0.09- | Oil Sales: | 78,464.56- | 3.83- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 7,296.42 | 0.36 |
|  |  |  |  | Other Deducts - Oil: | 5,500.32 | 0.27 |
|  |  |  |  | Net Income: | 65,667.82- | 3.20- |
| 08/2016 | OIL | $/BBL:41.34 | 1,898.07 /0.09 | Oil Sales: | 78,464.56 | 3.83 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 7,296.42- | 0.36- |
|  |  |  |  | Other Deducts - Oil: | 5,500.32- | 0.27- |
|  |  |  |  | Net Income: | 65,667.82 | 3.20 |
| 09/2016 | OIL | $/BBL:41.13 | 1,428.50-/0.07- | Oil Sales: | 58,748.08- | 2.87- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 5,460.80 | 0.27 |
|  |  |  |  | Other Deducts - Oil: | 4,140.00 | 0.20 |
|  |  |  |  | Net Income: | 49,147.28- | 2.40- |
| 09/2016 | OIL | $/BBL:41.13 | 1,428.50 /0.07 | Oil Sales: | 58,748.08 | 2.87 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 5,460.80- | 0.27- |
|  |  |  |  | Other Deducts - Oil: | 4,140.00- | 0.20- |
|  |  |  |  | Net Income: | 49,147.28 | 2.40 |
| 10/2016 | OIL | $/BBL:47.31 | 1,924.01-/0.09- | Oil Sales: | 91,024.91- | 4.44- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 8,544.94 | 0.42 |
|  |  |  |  | Other Deducts - Oil: | 5,575.46 | 0.26 |
|  |  |  |  | Net Income: | 76,904.51- | 3.76- |
| 10/2016 | OIL | $/BBL:47.31 | 1,924.01 /0.09 | Oil Sales: | 91,024.91 | 4.44 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 8,544.94- | 0.42- |
|  |  |  |  | Other Deducts - Oil: | 5,575.46- | 0.26- |
|  |  |  |  | Net Income: | 76,904.51 | 3.76 |
| 11/2016 | OIL | $/BBL:42.67 | 1,695.56-/0.08- | Oil Sales: | 72,347.66- | 3.53- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 6,743.38 | 0.33 |
|  |  |  |  | Other Deducts - Oil: | 4,913.91 | 0.24 |
|  |  |  |  | Net Income: | 60,690.37- | 2.96- |
| 11/2016 | OIL | $/BBL:42.67 | 1,695.56 /0.08 | Oil Sales: | 72,347.66 | 3.53 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 6,743.38- | 0.33- |
|  |  |  |  | Other Deducts - Oil: | 4,913.91- | 0.24- |
|  |  |  |  | Net Income: | 60,690.37 | 2.96 |
| 12/2016 | OIL | $/BBL:47.85 | 1,730.42-/0.08- | Oil Sales: | 82,808.93- | 4.04- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 7,779.42 | 0.38 |
|  |  |  |  | Other Deducts - Oil: | 5,014.70 | 0.24 |
|  |  |  |  | Net Income: | 70,014.81- | 3.42- |
| 12/2016 | OIL | $/BBL:47.85 | 1,730.42 /0.08 | Oil Sales: | 82,808.93 | 4.04 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 7,779.42- | 0.38- |
|  |  |  |  | Other Deducts - Oil: | 5,014.70- | 0.24- |
|  |  |  |  | Net Income: | 70,014.81 | 3.42 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   569

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 01/2017 | OIL | $/BBL:48.31 | 1,628.72-/0.08- | Oil Sales: | 78,681.02- | 3.84- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 7,396.14 | 0.36 |
|  |  |  |  | Other Deducts - Oil: | 4,719.65 | 0.23 |
|  |  |  |  | Net Income: | 66,565.23- | 3.25- |
| 01/2017 | OIL | $/BBL:48.31 | 1,628.72 /0.08 | Oil Sales: | 78,681.02 | 3.84 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 7,396.14- | 0.36- |
|  |  |  |  | Other Deducts - Oil: | 4,719.65- | 0.23- |
|  |  |  |  | Net Income: | 66,565.23 | 3.25 |
| 02/2017 | OIL | $/BBL:50.65 | 1,426.49-/0.07- | Oil Sales: | 72,254.72- | 3.53- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 6,812.10 | 0.34 |
|  |  |  |  | Other Deducts - Oil: | 4,133.82 | 0.20 |
|  |  |  |  | Net Income: | 61,308.80- | 2.99- |
| 02/2017 | OIL | $/BBL:50.65 | 1,426.49 /0.07 | Oil Sales: | 72,254.72 | 3.53 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 6,812.10- | 0.34- |
|  |  |  |  | Other Deducts - Oil: | 4,133.82- | 0.20- |
|  |  |  |  | Net Income: | 61,308.80 | 2.99 |
| 03/2017 | OIL | $/BBL:46.22 | 1,485.45-/0.07- | Oil Sales: | 68,663.31- | 3.35- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 6,435.88 | 0.31 |
|  |  |  |  | Other Deducts - Oil: | 4,304.60 | 0.21 |
|  |  |  |  | Net Income: | 57,922.83- | 2.83- |
| 03/2017 | OIL | $/BBL:46.22 | 1,485.45 /0.07 | Oil Sales: | 68,663.31 | 3.35 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 6,435.88- | 0.31- |
|  |  |  |  | Other Deducts - Oil: | 4,304.60- | 0.21- |
|  |  |  |  | Net Income: | 57,922.83 | 2.83 |
| 04/2017 | OIL | $/BBL:47.97 | 1,401.04-/0.07- | Oil Sales: | 67,204.20- | 3.28- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 6,314.40 | 0.31 |
|  |  |  |  | Other Deducts - Oil: | 4,060.18 | 0.20 |
|  |  |  |  | Net Income: | 56,829.62- | 2.77- |
| 04/2017 | OIL | $/BBL:47.97 | 1,401.04 /0.07 | Oil Sales: | 67,204.20 | 3.28 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 6,314.40- | 0.31- |
|  |  |  |  | Other Deducts - Oil: | 4,060.18- | 0.20- |
|  |  |  |  | Net Income: | 56,829.62 | 2.77 |
| 05/2017 | OIL | $/BBL:47.40 | 1,392.25-/0.07- | Oil Sales: | 65,992.02- | 3.22- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 6,195.72 | 0.30 |
|  |  |  |  | Other Deducts - Oil: | 4,034.89 | 0.20 |
|  |  |  |  | Net Income: | 55,761.41- | 2.72- |
| 05/2017 | OIL | $/BBL:47.40 | 1,392.25 /0.07 | Oil Sales: | 65,992.02 | 3.22 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 6,195.72- | 0.30- |
|  |  |  |  | Other Deducts - Oil: | 4,034.89- | 0.20- |
|  |  |  |  | Net Income: | 55,761.41 | 2.72 |
| 06/2017 | OIL | $/BBL:42.56 | 1,353.67-/0.07- | Oil Sales: | 57,615.89- | 2.81- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 5,364.52 | 0.26 |
|  |  |  |  | Other Deducts - Oil: | 3,970.63 | 0.19 |
|  |  |  |  | Net Income: | 48,280.74- | 2.36- |

MSTrust_004521

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   570

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2017 | OIL | $/BBL:42.56 | 1,353.67 /0.07 | Oil Sales: | 57,615.89 | 2.81 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,364.52- | 0.26- |
| | | | | Other Deducts - Oil: | 3,970.63- | 0.19- |
| | | | | Net Income: | 48,280.74 | 2.36 |
| 07/2017 | OIL | $/BBL:43.26 | 1,425.68-/0.07- | Oil Sales: | 61,669.95- | 3.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,713.28 | 0.28 |
| | | | | Other Deducts - Oil: | 4,537.08 | 0.22 |
| | | | | Net Income: | 51,419.59- | 2.51- |
| 07/2017 | OIL | $/BBL:43.26 | 1,425.68 /0.07 | Oil Sales: | 61,669.95 | 3.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,713.28- | 0.28- |
| | | | | Other Deducts - Oil: | 4,537.08- | 0.22- |
| | | | | Net Income: | 51,419.59 | 2.51 |
| 08/2017 | OIL | $/BBL:45.96 | 1,318.22-/0.06- | Oil Sales: | 60,582.53- | 2.96- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,650.76 | 0.28 |
| | | | | Other Deducts - Oil: | 4,074.84 | 0.20 |
| | | | | Net Income: | 50,856.93- | 2.48- |
| 08/2017 | OIL | $/BBL:45.96 | 1,318.22 /0.06 | Oil Sales: | 60,582.53 | 2.96 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,650.76- | 0.28- |
| | | | | Other Deducts - Oil: | 4,074.84- | 0.20- |
| | | | | Net Income: | 50,856.93 | 2.48 |
| 09/2017 | OIL | $/BBL:48.11 | 1,353.70-/0.07- | Oil Sales: | 65,128.69- | 3.18- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,079.22 | 0.30 |
| | | | | Other Deducts - Oil: | 4,336.44 | 0.21 |
| | | | | Net Income: | 54,713.03- | 2.67- |
| 09/2017 | OIL | $/BBL:48.11 | 1,353.70 /0.07 | Oil Sales: | 65,128.69 | 3.18 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,079.22- | 0.30- |
| | | | | Other Deducts - Oil: | 4,336.44- | 0.21- |
| | | | | Net Income: | 54,713.03 | 2.67 |
| 10/2017 | OIL | $/BBL:51.68 | 1,307.12-/0.06- | Oil Sales: | 67,553.23- | 3.30- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,337.78 | 0.31 |
| | | | | Other Deducts - Oil: | 4,175.50 | 0.20 |
| | | | | Net Income: | 57,039.95- | 2.79- |
| 10/2017 | OIL | $/BBL:51.68 | 1,307.12 /0.06 | Oil Sales: | 67,553.23 | 3.30 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,337.78- | 0.31- |
| | | | | Other Deducts - Oil: | 4,175.50- | 0.20- |
| | | | | Net Income: | 57,039.95 | 2.79 |
| 11/2017 | OIL | $/BBL:57.80 | 1,283.15-/0.06- | Oil Sales: | 74,169.74- | 3.62- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,004.90 | 0.34 |
| | | | | Other Deducts - Oil: | 4,120.73 | 0.20 |
| | | | | Net Income: | 63,044.11- | 3.08- |
| 11/2017 | OIL | $/BBL:57.80 | 1,283.15 /0.06 | Oil Sales: | 74,169.74 | 3.62 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,004.90- | 0.34- |
| | | | | Other Deducts - Oil: | 4,120.73- | 0.20- |
| | | | | Net Income: | 63,044.11 | 3.08 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   571

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2017 | OIL | $/BBL:58.28 | 1,324.52-/0.06- | Oil Sales: | 77,190.07- | 3.77- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 7,290.68 | 0.36 |
| | | | | Other Deducts - Oil: | 4,283.33 | 0.21 |
| | | | | Net Income: | 65,616.06- | 3.20- |
| 12/2017 | OIL | $/BBL:58.28 | 1,324.52 /0.06 | Oil Sales: | 77,190.07 | 3.77 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 7,290.68- | 0.36- |
| | | | | Other Deducts - Oil: | 4,283.33- | 0.21- |
| | | | | Net Income: | 65,616.06 | 3.20 |
| 12/2020 | OIL | | /0.00 | Oil Sales: | 2.04- | 0.00 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 13.80 | 0.00 |
| | | | | Other Deducts - Oil: | 135.79- | 0.01- |
| | | | | Net Income: | 124.03- | 0.01- |
| 01/2021 | OIL | $/BBL:47.66 | 1,591.42 /0.08 | Oil Sales: | 75,842.47 | 3.70 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 7,055.00- | 0.34- |
| | | | | Other Deducts - Oil: | 5,292.43- | 0.26- |
| | | | | Net Income: | 63,495.04 | 3.10 |
| 01/2021 | OIL | $/BBL:47.66 | 1,591.42-/0.08- | Oil Sales: | 75,842.47- | 3.70- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 7,055.00 | 0.34 |
| | | | | Other Deducts - Oil: | 5,292.43 | 0.26 |
| | | | | Net Income: | 63,495.04- | 3.10- |
| 01/2021 | OIL | $/BBL:47.66 | 1,591.42 /0.08 | Oil Sales: | 75,842.47 | 3.70 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 7,039.16- | 0.34- |
| | | | | Other Deducts - Oil: | 5,450.89- | 0.27- |
| | | | | Net Income: | 63,352.42 | 3.09 |
| 02/2021 | OIL | $/BBL:54.52 | 1,273.04 /0.06 | Oil Sales: | 69,410.54 | 3.39 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 6,517.70- | 0.32- |
| | | | | Other Deducts - Oil: | 4,233.62- | 0.21- |
| | | | | Net Income: | 58,659.22 | 2.86 |
| 12/2020 | PRG | $/GAL:0.32 | 4,217.99 /0.21 | Plant Products - Gals - Sales: | 1,345.30 | 0.07 |
| | Wrk NRI | 0.00004881 | | Production Tax - Plant - Gals: | 8.23 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,149.90- | 0.06- |
| | | | | Net Income: | 187.17 | 0.01 |
| 01/2021 | PRG | $/GAL:0.44 | 4,998.96 /0.24 | Plant Products - Gals - Sales: | 2,219.41 | 0.11 |
| | Wrk NRI | 0.00004881 | | Production Tax - Plant - Gals: | 10.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,414.71- | 0.07- |
| | | | | Net Income: | 794.68 | 0.04 |

**Total Revenue for LEASE**                                        **6.07**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02202110200 | Marathon Oil Co | 2 | 1,407.37 | | |
| 02202110200 | Marathon Oil Co | 2 | 5,279.45 | 6,686.82 | 0.33 |
| | **Total Lease Operating Expense** | | | **6,686.82** | **0.33** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| WARD04 | 0.00004881 | 0.00004881 | 6.07 | 0.33 | 5.74 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   572

### LEASE: (WARJ01)  John Warren 15-10 HC #1    Parish: LINCOLN, LA

API: 1706121331
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:40.56 | 198.15 /0.08 | Condensate Sales: | 8,036.81 | 3.22 |
| | Roy NRI: | 0.00040054 | | Production Tax - Condensate: | 980.37- | 0.40- |
| | | | | Net Income: | 7,056.44 | 2.82 |
| 12/2020 | GAS | $/MCF:2.76 | 22,041.85 /8.83 | Gas Sales: | 60,846.28 | 24.38 |
| | Roy NRI: | 0.00040054 | | Production Tax - Gas: | 2,055.01- | 0.81- |
| | | | | Net Income: | 58,791.27 | 23.57 |
| 12/2020 | PRG | $/GAL:0.59 | 62,385.57 /24.99 | Plant Products - Gals - Sales: | 36,701.23 | 14.73 |
| | Roy NRI: | 0.00040054 | | Net Income: | 36,701.23 | 14.73 |

**Total Revenue for LEASE**     41.12

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WARJ01 | 0.00040054 | 41.12 | 41.12 |

### LEASE: (WARJ02)  John Warren 15-10 HC #2    Parish: LINCOLN, LA

API: 1706121332
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:40.47 | 191.52 /0.03 | Condensate Sales: | 7,750.03 | 1.03 |
| | Roy NRI: | 0.00013316 | | Production Tax - Condensate: | 956.15- | 0.13- |
| | | | | Net Income: | 6,793.88 | 0.90 |
| 12/2020 | GAS | $/MCF:2.78 | 22,176.68 /2.95 | Gas Sales: | 61,632.99 | 8.21 |
| | Roy NRI: | 0.00013316 | | Production Tax - Gas: | 2,059.39- | 0.27- |
| | | | | Net Income: | 59,573.60 | 7.94 |
| 12/2020 | PRG | $/GAL:0.55 | 52,262.66 /6.96 | Plant Products - Gals - Sales: | 28,966.25 | 3.86 |
| | Roy NRI: | 0.00013316 | | Net Income: | 28,966.25 | 3.86 |

**Total Revenue for LEASE**     12.70

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WARJ02 | 0.00013316 | 12.70 | 12.70 |

### LEASE: (WCTA01)  W.C. Tanner/Tract 14    Parish: CLAIBORNE, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:47.89 | 10.81 /0.10 | Oil Sales: | 517.66 | 4.96 |
| | Ovr NRI: | 0.00957041 | | Production Tax - Oil: | 16.22- | 0.16- |
| | | | | Net Income: | 501.44 | 4.80 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WCTA01 | 0.00957041 | 4.80 | 4.80 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   573

### LEASE: (WCWI01)  W.C. Williams #1    County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:53.48 | 181.30 /0.10 | Oil Sales: | 9,695.11 | 5.37 |
| | Roy NRI | 0.00055342 | | Production Tax - Oil: | 447.11- | 0.25- |
| | | | | Net Income: | 9,248.00 | 5.12 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WCWI01 | 0.00055342 | 5.12 | | 5.12 |

### LEASE: (WELO01)  Welori 29 #1alt;GRAY RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:38.03 | 15.10 /0.01 | Condensate Sales: | 574.29 | 0.56 |
| | Roy NRI | 0.00097540 | | Production Tax - Condensate: | 71.31- | 0.07- |
| | | | | Net Income: | 502.98 | 0.49 |
| 12/2020 | CND | $/BBL:43.72 | 13.30 /0.01 | Condensate Sales: | 581.47 | 0.57 |
| | Roy NRI | 0.00097540 | | Production Tax - Condensate: | 72.27- | 0.08- |
| | | | | Net Income: | 509.20 | 0.49 |
| 01/2021 | CND | $/BBL:48.94 | 18.70 /0.02 | Condensate Sales: | 915.09 | 0.90 |
| | Roy NRI | 0.00097540 | | Production Tax - Condensate: | 113.80- | 0.12- |
| | | | | Net Income: | 801.29 | 0.78 |
| 11/2020 | GAS | $/MCF:3.03 | 1,694 /1.65 | Gas Sales: | 5,135.29 | 5.01 |
| | Roy NRI | 0.00097540 | | Production Tax - Gas: | 22.02- | 0.03- |
| | | | | Other Deducts - Gas: | 435.11- | 0.42- |
| | | | | Net Income: | 4,678.16 | 4.56 |
| 12/2020 | GAS | $/MCF:2.97 | 1,704 /1.66 | Gas Sales: | 5,059.78 | 4.94 |
| | Roy NRI | 0.00097540 | | Production Tax - Gas: | 22.15- | 0.03- |
| | | | | Other Deducts - Gas: | 427.33- | 0.41- |
| | | | | Net Income: | 4,610.30 | 4.50 |
| 01/2021 | GAS | $/MCF:2.77 | 1,590 /1.55 | Gas Sales: | 4,404.94 | 4.30 |
| | Roy NRI | 0.00097540 | | Production Tax - Gas: | 20.67- | 0.03- |
| | | | | Other Deducts - Gas: | 404.82- | 0.39- |
| | | | | Net Income: | 3,979.45 | 3.88 |
| 11/2020 | PRG | $/GAL:0.48 | 6,537.74 /6.38 | Plant Products - Gals - Sales: | 3,163.70 | 3.09 |
| | Roy NRI | 0.00097540 | | Production Tax - Plant - Gals: | 5.54- | 0.01- |
| | | | | Net Income: | 3,158.16 | 3.08 |
| 12/2020 | PRG | $/GAL:0.54 | 5,901.42 /5.76 | Plant Products - Gals - Sales: | 3,206.96 | 3.13 |
| | Roy NRI | 0.00097540 | | Production Tax - Plant - Gals: | 5.37- | 0.01- |
| | | | | Net Income: | 3,201.59 | 3.12 |
| 01/2021 | PRG | $/GAL:0.68 | 5,577.49 /5.44 | Plant Products - Gals - Sales: | 3,795.83 | 3.70 |
| | Roy NRI | 0.00097540 | | Production Tax - Plant - Gals: | 5.19- | 0.00 |
| | | | | Net Income: | 3,790.64 | 3.70 |

**Total Revenue for LEASE** 24.60

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WELO01 | 0.00097540 | 24.60 | | 24.60 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   574

### LEASE: (WERN01)  Werner Burton #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:43.08 | 0.24-/0.00- | Condensate Sales: | 10.34- | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 0.48 | 0.00 |
| | | | | Net Income: | 9.86- | 0.00 |
| 01/2021 | CND | $/BBL:48.58 | 1.44 /0.00 | Condensate Sales: | 69.95 | 0.01 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 3.22- | 0.00 |
| | | | | Net Income: | 66.73 | 0.01 |
| 12/2020 | GAS | $/MCF:2.99 | 4,070 /1.11 | Gas Sales: | 12,179.55 | 3.33 |
| | Roy NRI: | 0.00027304 | | Production Tax - Gas: | 5.11- | 0.01- |
| | | | | Other Deducts - Gas: | 449.58- | 0.12- |
| | | | | Net Income: | 11,724.86 | 3.20 |
| 12/2020 | PRG | $/GAL:0.50 | 6,673.24 /1.82 | Plant Products - Gals - Sales: | 3,366.75 | 0.92 |
| | Roy NRI: | 0.00027304 | | Other Deducts - Plant - Gals: | 3,509.79- | 0.96- |
| | | | | Net Income: | 143.04- | 0.04- |
| 12/2020 | PRG | $/GAL:1.01 | 2,224.12 /0.61 | Plant Products - Gals - Sales: | 2,242.79 | 0.61 |
| | Roy NRI: | 0.00027304 | | Other Deducts - Plant - Gals: | 1,169.93- | 0.32- |
| | | | | Net Income: | 1,072.86 | 0.29 |

**Total Revenue for LEASE** 3.46

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN01 | multiple | 3.46 | 3.46 |

### LEASE: (WERN08)  Werner-Burton   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:48.58 | 1.78 /0.00 | Condensate Sales: | 86.47 | 0.01 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 3.97- | 0.00 |
| | | | | Other Deducts - Condensate: | 0.16- | 0.00 |
| | | | | Net Income: | 82.34 | 0.01 |
| 10/2020 | GAS | $/MCF:2.02 | 4 /0.00 | Gas Sales: | 8.06 | 0.00 |
| | Roy NRI: | 0.00016656 | | Net Income: | 8.06 | 0.00 |
| 12/2020 | GAS | $/MCF:2.55 | 437 /0.07 | Gas Sales: | 1,114.35 | 0.19 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.29- | 0.00 |
| | | | | Net Income: | 1,114.06 | 0.19 |
| 12/2020 | GAS | $/MCF:2.98 | 159 /0.03 | Gas Sales: | 474.33 | 0.08 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.11- | 0.00 |
| | | | | Other Deducts - Gas: | 17.44- | 0.00 |
| | | | | Net Income: | 456.78 | 0.08 |
| 12/2020 | GAS | $/MCF:2.99 | 4,670 /1.28 | Gas Sales: | 13,972.76 | 3.82 |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 5.11- | 0.01- |
| | | | | Other Deducts - Gas: | 516.00- | 0.14- |
| | | | | Net Income: | 13,451.65 | 3.67 |
| 12/2020 | PRG | $/GAL:0.53 | 935.04 /0.16 | Plant Products - Gals - Sales: | 500.15 | 0.08 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 401.12- | 0.06- |
| | | | | Net Income: | 98.95 | 0.02 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page   575

### LEASE: (WERN08) Werner-Burton   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRG | $/GAL:1.01 | 343.93 /0.06 | Plant Products - Gals - Sales: | 346.92 | 0.06 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 147.54- | 0.03- |
| | | | | Net Income: | 199.35 | 0.03 |
| 12/2020 | PRG | $/GAL:0.50 | 6,689.57 /1.83 | Plant Products - Gals - Sales: | 3,376.96 | 0.92 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 3,514.90- | 0.96- |
| | | | | Net Income: | 137.94- | 0.04- |
| 12/2020 | PRG | $/GAL:1.01 | 2,229.56 /0.61 | Plant Products - Gals - Sales: | 2,247.90 | 0.61 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 1,175.04- | 0.32- |
| | | | | Net Income: | 1,072.86 | 0.29 |

**Total Revenue for LEASE**     **4.25**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN08 | multiple | 4.25 | 4.25 |

### LEASE: (WERN10)  Werner-Thompson #7   County: PANOLA, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:43.08 | 6.24-/0.00- | Condensate Sales: | 268.84- | 0.01- |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 12.36 | 0.00 |
| | | | | Net Income: | 256.48- | 0.01- |
| 01/2021 | CND | $/BBL:48.58 | 62.16 /0.00 | Condensate Sales: | 3,019.64 | 0.15 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 138.90- | 0.01- |
| | | | | Net Income: | 2,880.74 | 0.14 |
| 12/2020 | GAS | $/MCF:2.99 | 3,030 /0.25 | Gas Sales: | 9,064.95 | 0.74 |
| | Roy NRI: | 0.00008109 | | Other Deducts - Gas: | 326.82- | 0.03- |
| | | | | Net Income: | 8,738.13 | 0.71 |
| 12/2020 | PRG | $/GAL:0.50 | 5,258.21 /0.43 | Plant Products - Gals - Sales: | 2,648.96 | 0.21 |
| | Roy NRI: | 0.00008109 | | Other Deducts - Plant - Gals: | 2,752.17- | 0.22- |
| | | | | Net Income: | 103.21- | 0.01- |
| 12/2020 | PRG | $/GAL:1.01 | 1,752.51 /0.14 | Plant Products - Gals - Sales: | 1,771.71 | 0.14 |
| | Roy NRI: | 0.00008109 | | Other Deducts - Plant - Gals: | 928.86- | 0.07- |
| | | | | Net Income: | 842.85 | 0.07 |

**Total Revenue for LEASE**     **0.90**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN10 | multiple | 0.90 | 0.90 |

| From: | Sklarco, LLC | For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   576 |

### LEASE: (WERN17)  Werner-Brelsford #8   County: PANOLA, TX

**API: 365-36635**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:43.08 | 1.13-/0.00- | Condensate Sales: | 48.68- | 0.00 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 2.24 | 0.00 |
| | | | | Net Income: | 46.44- | 0.00 |
| 12/2020 | CND | $/BBL:43.08 | 1.13-/0.00- | Condensate Sales: | 48.68- | 0.00 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 2.24 | 0.00 |
| | | | | Net Income: | 46.44- | 0.00 |
| 01/2021 | CND | $/BBL:48.58 | 10.13 /0.00 | Condensate Sales: | 492.10 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 22.64- | 0.00 |
| | | | | Net Income: | 469.46 | 0.01 |
| 01/2021 | CND | $/BBL:48.58 | 10.13 /0.00 | Condensate Sales: | 492.10 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 22.64- | 0.00 |
| | | | | Net Income: | 469.46 | 0.01 |
| 12/2020 | GAS | $/MCF:2.99 | 3,553 /0.10 | Gas Sales: | 10,630.23 | 0.31 |
| | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 744.01- | 0.02- |
| | | | | Other Deducts - Gas: | 390.87- | 0.01- |
| | | | | Net Income: | 9,495.35 | 0.28 |
| 12/2020 | GAS | $/MCF:2.99 | 3,553 /0.10 | Gas Sales: | 10,630.23 | 0.31 |
| | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 744.01- | 0.02- |
| | | | | Other Deducts - Gas: | 390.87- | 0.01- |
| | | | | Net Income: | 9,495.35 | 0.28 |
| 12/2020 | PRG | $/GAL:0.50 | 2,066.84 /0.06 | Plant Products - Gals - Sales: | 1,042.31 | 0.03 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 16.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,093.35- | 0.03- |
| | | | | Net Income: | 68.01- | 0.00 |
| 12/2020 | PRG | $/GAL:1.01 | 688.86 /0.02 | Plant Products - Gals - Sales: | 694.84 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 25.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 364.39- | 0.01- |
| | | | | Net Income: | 305.38 | 0.01 |
| 12/2020 | PRG | $/GAL:0.50 | 2,066.84 /0.06 | Plant Products - Gals - Sales: | 1,042.31 | 0.03 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 16.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,093.35- | 0.03- |
| | | | | Net Income: | 68.01- | 0.00 |
| 12/2020 | PRG | $/GAL:1.01 | 688.86 /0.02 | Plant Products - Gals - Sales: | 694.84 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 25.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 364.39- | 0.01- |
| | | | | Net Income: | 305.38 | 0.01 |

### Total Revenue for LEASE            0.60

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN17 | 0.00002944 | 0.60 | 0.60 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   577

### LEASE: (WERN18)  Werner-Brelsford #9H   County: PANOLA, TX

**API: 365-36627**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.99 | 7,817 /0.23 | Gas Sales: | 23,410.10 | 0.69 |
| | Ovr NRI | 0.00002944 | | Other Deducts - Gas: | 1,895.55- | 0.06- |
| | | | | Net Income: | 21,514.55 | 0.63 |
| 12/2020 | GAS | $/MCF:2.99 | 7,817 /0.23 | Gas Sales: | 23,410.10 | 0.69 |
| | Ovr NRI | 0.00002944 | | Other Deducts - Gas: | 1,895.55- | 0.06- |
| | | | | Net Income: | 21,514.55 | 0.63 |

**Total Revenue for LEASE**      **1.26**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN18 | 0.00002944 | 1.26 | 1.26 |

### LEASE: (WHIT07)  Whittington Heirs 28 #1;SSA SU   Parish: BOSSIER, LA

**API: 1701523019**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:38.03 | 216.13 /0.02 | Condensate Sales: | 8,220.06 | 0.94 |
| | Roy NRI | 0.00011400 | | Production Tax - Condensate: | 1,020.76- | 0.12- |
| | | | | Net Income: | 7,199.30 | 0.82 |
| 12/2020 | CND | $/BBL:43.72 | 26.11 /0.00 | Condensate Sales: | 1,141.51 | 0.13 |
| | Roy NRI | 0.00011400 | | Production Tax - Condensate: | 141.87- | 0.02- |
| | | | | Net Income: | 999.64 | 0.11 |
| 01/2021 | CND | $/BBL:48.93 | 23.25 /0.00 | Condensate Sales: | 1,137.73 | 0.13 |
| | Roy NRI | 0.00011400 | | Production Tax - Condensate: | 141.49- | 0.02- |
| | | | | Net Income: | 996.24 | 0.11 |
| 11/2020 | GAS | $/MCF:3.03 | 1,813 /0.21 | Gas Sales: | 5,493.94 | 0.63 |
| | Roy NRI | 0.00011400 | | Production Tax - Gas: | 23.57- | 0.00 |
| | | | | Other Deducts - Gas: | 465.68- | 0.06- |
| | | | | Net Income: | 5,004.69 | 0.57 |
| 12/2020 | GAS | $/MCF:2.99 | 70 /0.01 | Gas Sales: | 209.08 | 0.03 |
| | Roy NRI | 0.00011400 | | Net Income: | 209.08 | 0.03 |
| 01/2021 | GAS | $/MCF:2.77 | 111 /0.01 | Gas Sales: | 307.83 | 0.04 |
| | Roy NRI | 0.00011400 | | Other Deducts - Gas: | 28.26- | 0.01- |
| | | | | Net Income: | 279.57 | 0.03 |
| 11/2020 | PRG | $/GAL:0.46 | 6,838.64 /0.78 | Plant Products - Gals - Sales: | 3,151.83 | 0.36 |
| | Roy NRI | 0.00011400 | | Net Income: | 3,151.83 | 0.36 |
| 12/2020 | PRG | $/GAL:0.52 | 238.19 /0.03 | Plant Products - Gals - Sales: | 123.76 | 0.02 |
| | Roy NRI | 0.00011400 | | Net Income: | 123.76 | 0.02 |
| 01/2021 | PRG | $/GAL:0.66 | 383.51 /0.04 | Plant Products - Gals - Sales: | 253.56 | 0.03 |
| | Roy NRI | 0.00011400 | | Net Income: | 253.56 | 0.03 |

**Total Revenue for LEASE**      **2.08**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WHIT07 | 0.00011400 | 2.08 | 2.08 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   578

## LEASE: (WIEO01)  Wiener-Owen PSA 3H   County: PANOLA, TX

**API: 423653833**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.58 | 2,956.06 /0.34 | Gas Sales: | 7,616.51 | 0.89 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 230.90- | 0.03- |
| | | | | Other Deducts - Gas: | 1,280.44- | 0.15- |
| | | | | Net Income: | 6,105.17 | 0.71 |
| 12/2020 | GAS | $/MCF:2.76 | 29,882.84 /3.49 | Gas Sales: | 82,536.84 | 9.63 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 2,644.84- | 0.31- |
| | | | | Other Deducts - Gas: | 9,109.99- | 1.06- |
| | | | | Net Income: | 70,782.01 | 8.26 |
| 01/2021 | OIL | $/BBL:52.05 | 5.28 /0.00 | Oil Sales: | 274.85 | 0.03 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 20.99- | 0.00 |
| | | | | Other Deducts - Oil: | 20.99- | 0.00 |
| | | | | Net Income: | 232.87 | 0.03 |
| 01/2021 | OIL | $/BBL:52.11 | 27.92 /0.00 | Oil Sales: | 1,454.84 | 0.17 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 62.97- | 0.01- |
| | | | | Other Deducts - Oil: | 104.95- | 0.01- |
| | | | | Net Income: | 1,286.92 | 0.15 |
| 01/2021 | OIL | $/BBL:52.10 | 54.69 /0.01 | Oil Sales: | 2,849.56 | 0.33 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 125.94- | 0.01- |
| | | | | Other Deducts - Oil: | 230.90- | 0.03- |
| | | | | Net Income: | 2,492.72 | 0.29 |
| 12/2020 | PRG | $/GAL:0.52 | 1,303.45 /0.15 | Plant Products - Gals - Sales: | 675.15 | 0.08 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gals: | 20.99- | 0.00 |
| | | | | Net Income: | 654.16 | 0.08 |
| 12/2020 | PRG | $/GAL:0.43 | 5,939.38 /0.69 | Plant Products - Gals - Sales: | 2,562.03 | 0.30 |
| | Roy NRI: | 0.00011664 | | Production Tax - Plant - Gals: | 62.97- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 713.69- | 0.08- |
| | | | | Net Income: | 1,785.37 | 0.21 |

**Total Revenue for LEASE** — **9.73**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WIEO01 | 0.00011664 | 9.73 | 9.73 |

## LEASE: (WIEO02)  Wiener-Owen PSA 1H   County: PANOLA, TX

**API: 42365383280000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.76 | 48,061.96 /11.34 | Gas Sales: | 132,747.84 | 31.32 |
| | Roy NRI: | 0.00023597 | | Production Tax - Gas: | 8,861.31- | 2.09- |
| | | | | Other Deducts - Gas: | 14,672.01- | 3.46- |
| | | | | Net Income: | 109,214.52 | 25.77 |
| 01/2021 | OIL | $/BBL:52.12 | 12.87 /0.00 | Oil Sales: | 670.76 | 0.16 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 31.13- | 0.01- |
| | | | | Other Deducts - Oil: | 51.88- | 0.01- |
| | | | | Net Income: | 587.75 | 0.14 |

MSTrust_004530

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page    579

**LEASE: (WIEO02)  Wiener-Owen PSA 1H    (Continued)**
API: 42365383280000
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:52.10 | 27.31 /0.01 | Oil Sales: | 1,422.77 | 0.34 |
|  | Roy NRI: | 0.00023597 |  | Production Tax - Oil: | 62.26- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 114.14- | 0.03- |
|  |  |  |  | Net Income: | 1,246.37 | 0.29 |
| 01/2021 | OIL | $/BBL:52.10 | 117.61 /0.03 | Oil Sales: | 6,127.96 | 1.45 |
|  | Roy NRI: | 0.00023597 |  | Production Tax - Oil: | 259.41- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 487.68- | 0.12- |
|  |  |  |  | Net Income: | 5,380.87 | 1.27 |
| 12/2020 | PRG | $/GAL:0.52 | 2,096.40 /0.49 | Plant Products - Gals - Sales: | 1,085.88 | 0.26 |
|  | Roy NRI: | 0.00023597 |  | Production Tax - Plant - Gals: | 83.01- | 0.02- |
|  |  |  |  | Net Income: | 1,002.87 | 0.24 |

**Total Revenue for LEASE**                                                                27.71

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WIEO02 | 0.00023597 | 27.71 | 27.71 |

**LEASE: (WIEO03)  Wiener-Owen PSA 2H    County: PANOLA, TX**

API: 42365383290100
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.76 | 70,922.58 /17.00 | Gas Sales: | 195,889.21 | 46.96 |
|  | Roy NRI: | 0.00023972 |  | Production Tax - Gas: | 13,073.50- | 3.14- |
|  |  |  |  | Other Deducts - Gas: | 21,642.77- | 5.18- |
|  |  |  |  | Net Income: | 161,172.94 | 38.64 |
| 01/2021 | OIL | $/BBL:52.13 | 5.20 /0.00 | Oil Sales: | 271.10 | 0.07 |
|  | Roy NRI: | 0.00023972 |  | Production Tax - Oil: | 10.21- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 20.43- | 0.00 |
|  |  |  |  | Net Income: | 240.46 | 0.06 |
| 01/2021 | OIL | $/BBL:52.10 | 22.41 /0.01 | Oil Sales: | 1,167.62 | 0.28 |
|  | Roy NRI: | 0.00023972 |  | Production Tax - Oil: | 51.07- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 91.92- | 0.03- |
|  |  |  |  | Net Income: | 1,024.63 | 0.24 |
| 01/2021 | OIL | $/BBL:52.09 | 27.69 /0.01 | Oil Sales: | 1,442.47 | 0.35 |
|  | Roy NRI: | 0.00023972 |  | Production Tax - Oil: | 61.28- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 112.35- | 0.03- |
|  |  |  |  | Net Income: | 1,268.84 | 0.30 |
| 12/2020 | PRG | $/GAL:0.52 | 3,093.55 /0.74 | Plant Products - Gals - Sales: | 1,602.37 | 0.38 |
|  | Roy NRI: | 0.00023972 |  | Production Tax - Plant - Gals: | 122.56- | 0.02- |
|  |  |  |  | Net Income: | 1,479.81 | 0.36 |

**Total Revenue for LEASE**                                                                39.60

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WIEO03 | 0.00023972 | 39.60 | 39.60 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   580

### LEASE: (WILA01)  Wilkinson-Almond 3-34 HC-4 Alt   Parish: RED RIVER, LA

**API: 1708121579**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | GAS | $/MCF:2.42 | 538,937.23 /472.37 | Gas Sales: | 1,301,788.86 | 1,141.00 |
| | Wrk NRI: | 0.00087649 | | Other Deducts - Gas: | 178,137.01- | 156.13- |
| | | | | Net Income: | 1,123,651.85 | 984.87 |
| | | | | | | |
| 02/2019 | GAS | $/MCF:2.42 | 538,937.23-/472.37- | Gas Sales: | 1,301,788.86- | 1,141.00- |
| | Wrk NRI: | 0.00087649 | | Other Deducts - Gas: | 178,140.53 | 156.13 |
| | | | | Net Income: | 1,123,648.33- | 984.87- |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.28 | 89,929.53 /78.82 | Gas Sales: | 204,665.74 | 179.39 |
| | Wrk NRI: | 0.00087649 | | Production Tax - Gas: | 7,479.67- | 6.56- |
| | | | | Other Deducts - Gas: | 27,857.97- | 24.42- |
| | | | | Net Income: | 169,328.10 | 148.41 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.02 | 86,276.30 /75.62 | Gas Sales: | 174,704.87 | 153.13 |
| | Wrk NRI: | 0.00087649 | | Production Tax - Gas: | 7,173.73- | 6.29- |
| | | | | Other Deducts - Gas: | 26,159.49- | 22.93- |
| | | | | Net Income: | 141,371.65 | 123.91 |

|  | | | **Total Revenue for LEASE** | | | **272.32** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202102-0062 | Vine Oil & Gas LP | 2 | 10,986.28 | 10,986.28 | 8.55 |
| | | **Total Lease Operating Expense** | | | **10,986.28** | **8.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILA01 | 0.00087649 | 0.00077825 | 272.32 | 8.55 | 263.77 |

### LEASE: (WILA02)  Wilkinson-Almond 3-34HC-3 Alt   Parish: RED RIVER, LA

**API: 1708121578**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.28 | 68,752.47 /63.70 | Gas Sales: | 156,465.82 | 144.97 |
| | Wrk NRI: | 0.00092650 | | Production Tax - Gas: | 5,718.64- | 5.30- |
| | | | | Other Deducts - Gas: | 21,297.69- | 19.74- |
| | | | | Net Income: | 129,449.49 | 119.93 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.02 | 67,347.32 /62.40 | Gas Sales: | 136,372.41 | 126.35 |
| | Wrk NRI: | 0.00092650 | | Production Tax - Gas: | 5,602.20- | 5.19- |
| | | | | Other Deducts - Gas: | 20,419.43- | 18.92- |
| | | | | Net Income: | 110,350.78 | 102.24 |

|  | | | **Total Revenue for LEASE** | | | **222.17** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202102-0062 | Vine Oil & Gas LP | 2 | 10,545.49 | 10,545.49 | 8.67 |
| | | **Total Lease Operating Expense** | | | **10,545.49** | **8.67** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILA02 | 0.00092650 | 0.00082251 | 222.17 | 8.67 | 213.50 |

MSTrust_004532

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   581

### LEASE: (WILA03)  Wilkinson-Almond 3-34 HC-2Alt    Parish: RED RIVER, LA

API: 17081217700000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.28 | 46,171.84 /53.67 | Gas Sales: | 105,069.31 | 122.13 |
| | Wrk NRI | 0.00116240 | | Production Tax - Gas: | 3,839.50- | 4.46- |
| | | | | Other Deducts - Gas: | 14,302.68- | 16.63- |
| | | | | Net Income: | 86,927.13 | 101.04 |
| 01/2021 | GAS | $/MCF:2.02 | 47,259.24 /54.93 | Gas Sales: | 95,687.98 | 111.23 |
| | Wrk NRI | 0.00116240 | | Production Tax - Gas: | 3,929.66- | 4.57- |
| | | | | Other Deducts - Gas: | 14,329.20- | 16.66- |
| | | | | Net Income: | 77,429.12 | 90.00 |

**Total Revenue for LEASE**     **191.04**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202102-0062 | Vine Oil & Gas LP | 2 | 12,687.22 | 12,687.22 | 13.08 |
| | | **Total Lease Operating Expense** | | | **12,687.22** | **13.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| WILA03 | 0.00116240 | 0.00103107 | | 191.04 | 13.08 | 177.96 |

### LEASE: (WILA04)  Wilkinson-Almond 3-39HC 1Alt    Parish: RED RIVER, LA

API: 1708121576

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.28 | 488,497.16 /290.01 | Gas Sales: | 1,111,843.13 | 660.08 |
| | Wrk NRI | 0.00059368 | | Production Tax - Gas: | 40,629.64- | 24.12- |
| | | | | Other Deducts - Gas: | 151,341.00- | 89.85- |
| | | | | Net Income: | 919,872.49 | 546.11 |
| 01/2021 | GAS | $/MCF:2.03 | 415,814.14 /246.86 | Gas Sales: | 842,076.03 | 499.92 |
| | Wrk NRI | 0.00059368 | | Production Tax - Gas: | 34,581.40- | 20.53- |
| | | | | Other Deducts - Gas: | 126,088.94- | 74.85- |
| | | | | Net Income: | 681,405.69 | 404.54 |

**Total Revenue for LEASE**     **950.65**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202102-0062 | Vine Oil & Gas LP | 2 | 4,249.18 | 4,249.18 | 2.24 |
| | | **Total Lease Operating Expense** | | | **4,249.18** | **2.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| WILA04 | 0.00059368 | 0.00052766 | | 950.65 | 2.24 | 948.41 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   582

### LEASE: (WILL10)  Williamson Unit #2   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.28 | 640.88 /1.84 | Gas Sales: | 1,458.60 | 4.19 |
| | Wrk NRI | 0.00287328 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 1,457.75 | 4.19 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB03285 | Highmark Energy Operating, LLC | 1 | 2,440.18 | 2,440.18 | 8.69 |
| | | **Total Lease Operating Expense** | | | **2,440.18** | **8.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **WILL10** | 0.00287328 | 0.00356139 | | 4.19 | 8.69 | 4.50- |

### LEASE: (WILL11)  Williamson Unit #3   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.28 | 729.36 /3.19 | Gas Sales: | 1,659.98 | 7.26 |
| | Wrk NRI | 0.00437355 | | Production Tax - Gas: | 0.56- | 0.00 |
| | | | | Net Income: | 1,659.42 | 7.26 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB03285-01 | Highmark Energy Operating, LLC | 1 | 2,440.14 | 2,440.14 | 13.12 |
| | | **Total Lease Operating Expense** | | | **2,440.14** | **13.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **WILL11** | 0.00437355 | 0.00537680 | | 7.26 | 13.12 | 5.86- |

### LEASE: (WILL20)  Williamson Gas Unit 7   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.28 | 1,036.15 /3.87 | Gas Sales: | 2,358.22 | 8.80 |
| | Wrk NRI | 0.00373157 | | Production Tax - Gas: | 0.66- | 0.00 |
| | | | | Net Income: | 2,357.56 | 8.80 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB03285-03 | Highmark Energy Operating, LLC | 2 | 2,475.35 | 2,475.35 | 11.39 |
| | | **Total Lease Operating Expense** | | | **2,475.35** | **11.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **WILL20** | 0.00373157 | 0.00460241 | | 8.80 | 11.39 | 2.59- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page  583

### LEASE: (WILL21)  Williamson Gas Unit Well #6    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.28 | 1,078.32 /4.02 | Gas Sales: | 2,454.20 | 9.16 |
| | Wrk NRI | 0.00373157 | | Production Tax - Gas: | 0.66- | 0.01- |
| | | | | Net Income: | 2,453.54 | 9.15 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB03285-02 | Highmark Energy Operating, LLC | 2 | 2,440.11 | 2,440.11 | 11.23 |
| | **Total Lease Operating Expense** | | | **2,440.11** | **11.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **WILL21** | 0.00373157 | 0.00460241 | 9.15 | 11.23 | 2.08- |

### LEASE: (WILL22)  Williamson Unit Well #8    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.28 | 651.63 /2.36 | Gas Sales: | 1,483.07 | 5.38 |
| | Wrk NRI | 0.00362851 | | Production Tax - Gas: | 0.67- | 0.00 |
| | | | | Net Income: | 1,482.40 | 5.38 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB03285-04 | Highmark Energy Operating, LLC | 3 | 2,589.64 | 2,589.64 | 11.59 |
| | **Total Lease Operating Expense** | | | **2,589.64** | **11.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **WILL22** | 0.00362851 | 0.00447536 | 5.38 | 11.59 | 6.21- |

### LEASE: (WILL23)  Williamson Unit Well #12    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.28 | 1,797.76 /5.17 | Gas Sales: | 4,091.60 | 11.76 |
| | Wrk NRI | 0.00287326 | | Production Tax - Gas: | 1.70- | 0.01- |
| | | | | Net Income: | 4,089.90 | 11.75 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB03285-08 | Highmark Energy Operating, LLC | 2 | 2,874.23 | 2,874.23 | 10.24 |
| | **Total Lease Operating Expense** | | | **2,874.23** | **10.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **WILL23** | 0.00287326 | 0.00356139 | 11.75 | 10.24 | 1.51 |

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   584

### LEASE: (WILL24)  Williamson Unit 10 CV    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.28 | 1,107.27 /3.18 | Gas Sales: | 2,520.08 | 7.24 |
| | Wrk NRI: | 0.00287328 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 2,519.23 | 7.24 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB03285-06 | Highmark Energy Operating, LLC | 2 | 2,739.15 | 2,739.15 | 9.76 |
| | | **Total Lease Operating Expense** | | | **2,739.15** | **9.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **WILL24** | 0.00287328 | 0.00356139 | 7.24 | 9.76 | 2.52- |

### LEASE: (WILL25)  Williamson Unit Well #15    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.28 | 535.03 /1.54 | Gas Sales: | 1,217.70 | 3.50 |
| | Wrk NRI: | 0.00287326 | | Net Income: | 1,217.70 | 3.50 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB03285-11 | Highmark Energy Operating, LLC | 2 | 2,440.14 | 2,440.14 | 8.69 |
| | | **Total Lease Operating Expense** | | | **2,440.14** | **8.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **WILL25** | 0.00287326 | 0.00356139 | 3.50 | 8.69 | 5.19- |

### LEASE: (WILL26)  Williamson Unit Well #11    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.28 | 1,600.12 /4.60 | Gas Sales: | 3,641.79 | 10.46 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 1.70- | 0.00 |
| | | | | Net Income: | 3,640.09 | 10.46 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB03285-07 | Highmark Energy Operating, LLC | 2 | 2,440.13 | 2,440.13 | 8.69 |
| | | **Total Lease Operating Expense** | | | **2,440.13** | **8.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **WILL26** | 0.00287326 | 0.00356139 | 10.46 | 8.69 | 1.77 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    585

### LEASE: (WILL27)  Williamson Unit Well #13    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.28 | 1,202.37 /3.45 | Gas Sales: | 2,736.51 | 7.86 |
| | Wrk NRI | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 2,735.66 | 7.86 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB03285-09 | Highmark Energy Operating, LLC | 2 | 2,440.15 | 2,440.15 | 8.69 |
| | | **Total Lease Operating Expense** | | | **2,440.15** | **8.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| **WILL27** | 0.00287326 | 0.00356139 | | 7.86 | 8.69 | 0.83- |

### LEASE: (WILL28)  Williamson Unit Well #9    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.28 | 1,227.17 /3.53 | Gas Sales: | 2,792.98 | 8.03 |
| | Wrk NRI | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.01- |
| | | | | Net Income: | 2,792.13 | 8.02 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB03285-05 | Highmark Energy Operating, LLC | 2 | 2,440.13 | 2,440.13 | 8.69 |
| | | **Total Lease Operating Expense** | | | **2,440.13** | **8.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| **WILL28** | 0.00287326 | 0.00356139 | | 8.02 | 8.69 | 0.67- |

### LEASE: (WILL29)  Williamson Unit Well #14    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.28 | 501.95 /1.44 | Gas Sales: | 1,142.41 | 3.28 |
| | Wrk NRI | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 1,141.56 | 3.28 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB03285-10 | Highmark Energy Operating, LLC | 2 | 2,440.17 | 2,440.17 | 8.69 |
| | | **Total Lease Operating Expense** | | | **2,440.17** | **8.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| **WILL29** | 0.00287326 | 0.00356139 | | 3.28 | 8.69 | 5.41- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   586

### LEASE: (WMST01)  W.M. Stevens Estate #1    County: GREGG, TX

**API: 183-31083**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:43.20 | 88.94 /0.30 | Condensate Sales: | 3,842.06 | 13.03 |
| | Ovr NRI: | 0.00339238 | | Production Tax - Condensate: | 176.73- | 0.59- |
| | | | | Net Income: | 3,665.33 | 12.44 |
| 12/2020 | CND | $/BBL:43.20 | 88.94 /0.30 | Condensate Sales: | 3,842.06 | 13.03 |
| | Ovr NRI: | 0.00339238 | | Production Tax - Condensate: | 176.73- | 0.59- |
| | | | | Net Income: | 3,665.33 | 12.44 |
| 12/2020 | CND | $/BBL:43.20 | 88.94 /0.60 | Condensate Sales: | 3,842.06 | 25.97 |
| | Wrk NRI: | 0.00675962 | | Production Tax - Condensate: | 175.95- | 1.19- |
| | | | | Net Income: | 3,666.11 | 24.78 |
| 12/2020 | CND | $/BBL:43.20 | 88.94 /0.60 | Condensate Sales: | 3,842.06 | 25.97 |
| | Wrk NRI: | 0.00675962 | | Production Tax - Condensate: | 175.95- | 1.19- |
| | | | | Net Income: | 3,666.11 | 24.78 |
| 12/2020 | GAS | $/MCF:2.88 | 693 /2.35 | Gas Sales: | 1,997.33 | 6.78 |
| | Ovr NRI: | 0.00339238 | | Production Tax - Gas: | 0.59- | 0.01- |
| | | | | Other Deducts - Gas: | 537.14- | 1.82- |
| | | | | Net Income: | 1,459.60 | 4.95 |
| 12/2020 | GAS | $/MCF:2.88 | 693 /4.68 | Gas Sales: | 1,997.33 | 13.50 |
| | Wrk NRI: | 0.00675962 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 537.06- | 3.63- |
| | | | | Net Income: | 1,460.23 | 9.87 |
| 01/2021 | GAS | $/MCF:2.52 | 966 /3.28 | Gas Sales: | 2,430.02 | 8.25 |
| | Ovr NRI: | 0.00339238 | | Production Tax - Gas: | 0.82- | 0.01- |
| | | | | Other Deducts - Gas: | 649.91- | 2.21- |
| | | | | Net Income: | 1,779.29 | 6.03 |
| 01/2021 | GAS | $/MCF:2.52 | 966 /6.53 | Gas Sales: | 2,430.02 | 16.42 |
| | Wrk NRI: | 0.00675962 | | Production Tax - Gas: | 1.40- | 0.00 |
| | | | | Other Deducts - Gas: | 650.12- | 4.40- |
| | | | | Net Income: | 1,778.50 | 12.02 |
| 12/2020 | PRD | $/BBL:15.48 | 42.13 /0.14 | Plant Products Sales: | 652.36 | 2.21 |
| | Ovr NRI: | 0.00339238 | | Other Deducts - Plant: | 160.46- | 0.54- |
| | | | | Net Income: | 491.90 | 1.67 |
| 12/2020 | PRD | $/BBL:15.48 | 42.13 /0.28 | Plant Products Sales: | 652.36 | 4.41 |
| | Wrk NRI: | 0.00675962 | | Production Tax - Plant: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant: | 160.55- | 1.09- |
| | | | | Net Income: | 491.83 | 3.32 |
| 01/2021 | PRD | $/BBL:19.87 | 58.68 /0.20 | Plant Products Sales: | 1,166.15 | 3.96 |
| | Ovr NRI: | 0.00339238 | | Other Deducts - Plant: | 223.48- | 0.76- |
| | | | | Net Income: | 942.67 | 3.20 |
| 01/2021 | PRD | $/BBL:19.87 | 58.68 /0.40 | Plant Products Sales: | 1,166.15 | 7.88 |
| | Wrk NRI: | 0.00675962 | | Production Tax - Plant: | 0.11 | 0.00 |
| | | | | Other Deducts - Plant: | 223.30- | 1.51- |
| | | | | Net Income: | 942.96 | 6.37 |

**Total Revenue for LEASE**                                                    **121.87**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   587

## LEASE: (WMST01)  W.M. Stevens Estate #1     (Continued)
API: 183-31083

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 118561-17 | Amplify Energy Operating, LLC | 2 | 2,363.40 | 2,363.40 | 21.26 |
| | **Total Lease Operating Expense** | | | **2,363.40** | **21.26** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WMST01 | 0.00339238 | Override | 40.73 | 0.00 | 0.00 | | 40.73 |
| | 0.00675962 | 0.00899436 | 0.00 | 81.14 | 21.26 | | 59.88 |
| Total Cash Flow | | | 40.73 | 81.14 | 21.26 | | 100.61 |

## LEASE: (WMST02)  W.M. Stevens Estate #2     County: GREGG, TX
API: 183-31112

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 118561-18 | Amplify Energy Operating, LLC | 4 | 23.86 | 23.86 | 0.32 |
| | **Total Lease Operating Expense** | | | **23.86** | **0.32** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WMST02 | 0.01347355 | 0.32 | 0.32 |

## LEASE: (WOMA01)  Womack-Herring #1     County: CHEROKEE, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:1.64 | 3,818 /23.77 | Gas Sales: | 6,261.53 | 38.99 |
| | Wrk NRI | 0.00622695 | | Production Tax - Gas: | 346.26- | 2.16- |
| | | | | Net Income: | 5,915.27 | 36.83 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02282021-04 | J-O'B Operating Company | 1 | 2,373.82 | 2,373.82 | 18.31 |
| | **Total Lease Operating Expense** | | | **2,373.82** | **18.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WOMA01 | 0.00622695 | 0.00771521 | 36.83 | 18.31 | 18.52 |

## LEASE: (WRCO01)  W R Cobb #1     County: CASS, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:50.00 | 205.35 /2.99 | Oil Sales: | 10,267.32 | 149.73 |
| | Ovr NRI | 0.01458320 | | Production Tax - Oil: | 473.58- | 6.90- |
| | | | | Net Income: | 9,793.74 | 142.83 |
| 01/2021 | OIL | $/BBL:50.00 | 289.88 /4.23 | Oil Sales: | 14,493.74 | 211.37 |
| | Ovr NRI | 0.01458321 | | Production Tax - Oil: | 668.53- | 9.75- |
| | | | | Net Income: | 13,825.21 | 201.62 |
| 02/2021 | OIL | $/BBL:57.48 | 169.26 /2.47 | Oil Sales: | 9,728.30 | 141.87 |
| | Ovr NRI | 0.01458320 | | Production Tax - Oil: | 448.56- | 6.54- |
| | | | | Net Income: | 9,279.74 | 135.33 |

**Total Revenue for LEASE** 479.78

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   588

## LEASE: (WRCO01)  W R Cobb #1   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WRCO01 | multiple | 479.78 | 479.78 |

## LEASE: (WRCO04)  W R Cobb #5   County: CASS, TX

**Expenses:**

| | Reference Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| PENALTY 20 | Cass County Tax Assessor | TAX01 | 8.76 | 8.76 | 3.86 |
| | **Total Lease Operating Expense** | | | **8.76** | **3.86** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WRCO04 | 0.44094524 | 3.86 | 3.86 |

## LEASE: (WTGL01)  W.T. Gleason   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.78 | 38.98 /0.00 | Gas Sales: | 108.21 | 0.01 |
| | Roy NRI | 0.00011718 | | Net Income: | 108.21 | 0.01 |
| 11/2020 | GAS | $/MCF:2.95 | 2,286.81 /0.27 | Gas Sales: | 6,738.20 | 0.79 |
| | Roy NRI | 0.00011718 | | Net Income: | 6,738.20 | 0.79 |
| 11/2020 | GAS | $/MCF:2.78 | 17,953.17 /2.10 | Gas Sales: | 49,850.15 | 5.84 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 1,315.37- | 0.15- |
| | | | | Net Income: | 48,534.78 | 5.69 |
| 11/2020 | GAS | $/MCF:2.77 | 13.43 /0.00 | Gas Sales: | 37.26 | 0.01 |
| | Roy NRI | 0.00011718 | | Net Income: | 37.26 | 0.01 |
| 12/2020 | GAS | $/MCF:2.74 | 2,299.96 /0.27 | Gas Sales: | 6,306.39 | 0.74 |
| | Roy NRI | 0.00011718 | | Net Income: | 6,306.39 | 0.74 |
| 12/2020 | GAS | $/MCF:2.75 | 17,856.79 /2.09 | Gas Sales: | 49,151.47 | 5.76 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 1,321.70- | 0.16- |
| | | | | Net Income: | 47,829.77 | 5.60 |
| 12/2020 | GAS | $/MCF:2.75 | 18.67 /0.00 | Gas Sales: | 51.37 | 0.01 |
| | Roy NRI | 0.00011718 | | Net Income: | 51.37 | 0.01 |
| 01/2021 | GAS | $/MCF:2.62 | 2,305.07 /0.27 | Gas Sales: | 6,035.86 | 0.70 |
| | Roy NRI | 0.00011718 | | Net Income: | 6,035.86 | 0.70 |
| 01/2021 | GAS | $/MCF:2.67 | 17,236.65 /2.02 | Gas Sales: | 46,019.62 | 5.39 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 1,271.24- | 0.15- |
| | | | | Net Income: | 44,748.38 | 5.24 |
| 01/2021 | GAS | $/MCF:2.67 | 15.38 /0.00 | Gas Sales: | 41.07 | 0.01 |
| | Roy NRI | 0.00011718 | | Net Income: | 41.07 | 0.01 |
| 11/2020 | PRG | $/GAL:0.81 | 48.84 /0.01 | Plant Products - Gals - Sales: | 39.36 | 0.01 |
| | Roy NRI | 0.00011718 | | Net Income: | 39.36 | 0.01 |
| 11/2020 | PRG | $/GAL:0.71 | 117.45 /0.01 | Plant Products - Gals - Sales: | 83.16 | 0.01 |
| | Roy NRI | 0.00011718 | | Net Income: | 83.16 | 0.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   589

### LEASE: (WTGL01)  W.T. Gleason   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | PRG | $/GAL:0.81 | 15,100.44 /1.77 | Plant Products - Gals - Sales: | 12,169.64 | 1.43 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 1,521.30- | 0.18- |
|  |  |  |  | Net Income: | 10,648.34 | 1.25 |
| 11/2020 | PRG | $/GAL:0.74 | 27,515.29 /3.22 | Plant Products - Gals - Sales: | 20,274.40 | 2.38 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 227.92- | 0.03- |
|  |  |  |  | Net Income: | 20,046.48 | 2.35 |
| 11/2020 | PRG | $/GAL:0.81 | 26.37 /0.00 | Plant Products - Gals - Sales: | 21.25 | 0.00 |
|  | Roy NRI: | 0.00011718 |  | Net Income: | 21.25 | 0.00 |
| 11/2020 | PRG | $/GAL:0.72 | 68.57 /0.01 | Plant Products - Gals - Sales: | 49.17 | 0.01 |
|  | Roy NRI: | 0.00011718 |  | Net Income: | 49.17 | 0.01 |
| 12/2020 | PRG | $/GAL:0.95 | 10,800.82 /1.27 | Plant Products - Gals - Sales: | 10,314.64 | 1.21 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 1,289.39- | 0.15- |
|  |  |  |  | Net Income: | 9,025.25 | 1.06 |
| 12/2020 | PRG | $/GAL:0.82 | 28,500.15 /3.34 | Plant Products - Gals - Sales: | 23,468.79 | 2.75 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 233.67- | 0.03- |
|  |  |  |  | Net Income: | 23,235.12 | 2.72 |
| 12/2020 | PRG | $/GAL:0.96 | 19.13 /0.00 | Plant Products - Gals - Sales: | 18.27 | 0.00 |
|  | Roy NRI: | 0.00011718 |  | Net Income: | 18.27 | 0.00 |
| 12/2020 | PRG | $/GAL:0.80 | 84.68 /0.01 | Plant Products - Gals - Sales: | 67.97 | 0.01 |
|  | Roy NRI: | 0.00011718 |  | Net Income: | 67.97 | 0.01 |
| 01/2021 | PRG | $/GAL:1.09 | 10,487.95 /1.23 | Plant Products - Gals - Sales: | 11,451.10 | 1.34 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 1,431.42- | 0.17- |
|  |  |  |  | Net Income: | 10,019.68 | 1.17 |
| 01/2021 | PRG | $/GAL:1.00 | 29,078.13 /3.41 | Plant Products - Gals - Sales: | 29,139.90 | 3.41 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 234.11- | 0.02- |
|  |  |  |  | Net Income: | 28,905.79 | 3.39 |
| 01/2021 | PRG | $/GAL:1.09 | 16.69 /0.00 | Plant Products - Gals - Sales: | 18.22 | 0.00 |
|  | Roy NRI: | 0.00011718 |  | Net Income: | 18.22 | 0.00 |
| 01/2021 | PRG | $/GAL:0.96 | 75.92 /0.01 | Plant Products - Gals - Sales: | 73.05 | 0.01 |
|  | Roy NRI: | 0.00011718 |  | Net Income: | 73.05 | 0.01 |

### Total Revenue for LEASE                                   30.79

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WTGL01 | 0.00011718 | 30.79 | 30.79 |

### LEASE: (YARB02)  Yarbrough #3-4-5   County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:41.48 | 755.35 /8.48 | Oil Sales: | 31,332.37 | 351.57 |
|  | Wrk NRI: | 0.01122052 |  | Production Tax - Oil: | 1,585.50- | 17.79- |
|  |  |  |  | Net Income: | 29,746.87 | 333.78 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page  590

**LEASE: (YARB02)  Yarbrough #3-4-5  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:50.63 | 449.21 /5.04 | Oil Sales: | 22,741.97 | 255.18 |
| | Wrk NRI: | 0.01122052 | | Production Tax - Oil: | 1,148.26- | 12.89- |
| | | | | Net Income: | 21,593.71 | 242.29 |

**Total Revenue for LEASE** 576.07

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| YARB02 | 0.01122052 | 576.07 | 576.07 |

### LEASE: (YOUN01)  Young L #1    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.60 | 2,157 /3.35 | Gas Sales: | 5,615.84 | 8.71 |
| | Wrk NRI: | 0.00155148 | | Production Tax - Gas: | 35.14- | 0.05- |
| | | | | Other Deducts - Gas: | 211.98- | 0.33- |
| | | | | Net Income: | 5,368.72 | 8.33 |
| 01/2021 | GAS | $/MCF:2.49 | 2,142 /3.32 | Gas Sales: | 5,333.57 | 8.27 |
| | Wrk NRI: | 0.00155148 | | Production Tax - Gas: | 34.01- | 0.05- |
| | | | | Other Deducts - Gas: | 214.25- | 0.33- |
| | | | | Net Income: | 5,085.31 | 7.89 |
| 12/2020 | OIL | $/BBL:43.64 | 185.73 /0.29 | Oil Sales: | 8,105.22 | 12.58 |
| | Wrk NRI: | 0.00155148 | | Production Tax - Oil: | 1,013.44- | 1.58- |
| | | | | Net Income: | 7,091.78 | 11.00 |
| 12/2020 | PRG | $/GAL:0.58 | 5,388.34 /8.36 | Plant Products - Gals - Sales: | 3,103.79 | 4.82 |
| | Wrk NRI: | 0.00155148 | | Other Deducts - Plant - Gals: | 258.46- | 0.41- |
| | | | | Net Income: | 2,845.33 | 4.41 |
| 01/2021 | PRG | $/GAL:0.72 | 5,434.77 /8.43 | Plant Products - Gals - Sales: | 3,925.65 | 6.09 |
| | Wrk NRI: | 0.00155148 | | Other Deducts - Plant - Gals: | 260.73- | 0.40- |
| | | | | Net Income: | 3,664.92 | 5.69 |

**Total Revenue for LEASE** 37.32

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JIB201231-01 | Nadel & Gussman - Jetta Operating Co | 2 | 8,015.99 | | 22.31 |
| | 01312021-01 | Nadel & Gussman - Jetta Operating Co | 2 | 2,770.62 | 10,786.61 | 22.31 |
| | | **Total Lease Operating Expense** | | | **10,786.61** | **22.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| YOUN01 | 0.00155148 | 0.00206865 | 37.32 | 22.31 | 15.01 |

MSTrust_004542

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   591

### LEASE: (YOUN03) Youngblood #1-D Alt.   Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.32 | 391 /2.52 | Gas Sales: | 905.29 | 5.82 |
| | Wrk NRI | 0.00643307 | | Production Tax - Gas: | 37.69- | 0.24- |
| | | | | Net Income: | 867.60 | 5.58 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 21021701550 | Xtreme Energy Company | 3 | 1,137.50 | | |
| | 21031701550 | Xtreme Energy Company | 3 | 300.00 | 1,437.50 | 12.33 |
| | **Total Lease Operating Expense** | | | | **1,437.50** | **12.33** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| YOUN03 | 0.00643307 | 0.00857764 | | 5.58 | 12.33 | | 6.75- |

### LEASE: (ZIMM01) Zimmerman 21-26TFH   County: DUNN, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2017 | CND | $/BBL:39.60 | 4.92-/0.00- | Condensate Sales: | 194.84- | 0.01- |
| | Wrk NRI | 0.00004881 | | Production Tax - Condensate: | 16.56 | 0.00 |
| | | | | Net Income: | 178.28- | 0.01- |
| 01/2017 | CND | $/BBL:39.60 | 4.92 /0.00 | Condensate Sales: | 194.84 | 0.01 |
| | Wrk NRI | 0.00004881 | | Production Tax - Condensate: | 16.56- | 0.00 |
| | | | | Net Income: | 178.28 | 0.01 |
| 02/2017 | CND | $/BBL:41.50 | 6.08-/0.00- | Condensate Sales: | 252.31- | 0.01- |
| | Wrk NRI | 0.00004881 | | Production Tax - Condensate: | 21.44 | 0.00 |
| | | | | Net Income: | 230.87- | 0.01- |
| 02/2017 | CND | $/BBL:41.50 | 6.08 /0.00 | Condensate Sales: | 252.31 | 0.01 |
| | Wrk NRI | 0.00004881 | | Production Tax - Condensate: | 21.44- | 0.00 |
| | | | | Net Income: | 230.87 | 0.01 |
| 03/2017 | CND | $/BBL:37.00 | 17.28-/0.00- | Condensate Sales: | 639.44- | 0.03- |
| | Wrk NRI | 0.00004881 | | Production Tax - Condensate: | 54.36 | 0.00 |
| | | | | Net Income: | 585.08- | 0.03- |
| 03/2017 | CND | $/BBL:37.00 | 17.28 /0.00 | Condensate Sales: | 639.44 | 0.03 |
| | Wrk NRI | 0.00004881 | | Production Tax - Condensate: | 54.36- | 0.00 |
| | | | | Net Income: | 585.08 | 0.03 |
| 04/2017 | CND | $/BBL:38.46 | 20.03-/0.00- | Condensate Sales: | 770.27- | 0.04- |
| | Wrk NRI | 0.00004881 | | Production Tax - Condensate: | 65.48 | 0.01 |
| | | | | Net Income: | 704.79- | 0.03- |
| 04/2017 | CND | $/BBL:38.46 | 20.03 /0.00 | Condensate Sales: | 770.27 | 0.04 |
| | Wrk NRI | 0.00004881 | | Production Tax - Condensate: | 65.48- | 0.01- |
| | | | | Net Income: | 704.79 | 0.03 |
| 05/2017 | CND | $/BBL:37.53 | 25.72-/0.00- | Condensate Sales: | 965.38- | 0.05- |
| | Wrk NRI | 0.00004881 | | Production Tax - Condensate: | 82.06 | 0.01 |
| | | | | Net Income: | 883.32- | 0.04- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   592

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2017 | CND | $/BBL:37.53 | 25.72 /0.00 | Condensate Sales: | 965.38 | 0.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 82.06- | 0.01- |
| | | | | Net Income: | 883.32 | 0.04 |
| 06/2017 | CND | $/BBL:33.70 | 23.63-/0.00- | Condensate Sales: | 796.34- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 67.68 | 0.01 |
| | | | | Net Income: | 728.66- | 0.03- |
| 06/2017 | CND | $/BBL:33.70 | 23.63 /0.00 | Condensate Sales: | 796.34 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 67.68- | 0.01- |
| | | | | Net Income: | 728.66 | 0.03 |
| 07/2017 | CND | $/BBL:36.92 | 15.46-/0.00- | Condensate Sales: | 570.78- | 0.03- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 48.52 | 0.00 |
| | | | | Net Income: | 522.26- | 0.03- |
| 07/2017 | CND | $/BBL:36.92 | 15.46 /0.00 | Condensate Sales: | 570.78 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 48.52- | 0.00 |
| | | | | Net Income: | 522.26 | 0.03 |
| 08/2017 | CND | $/BBL:40.69 | 22.06-/0.00- | Condensate Sales: | 897.62- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 76.30 | 0.00 |
| | | | | Net Income: | 821.32- | 0.04- |
| 08/2017 | CND | $/BBL:40.69 | 22.06 /0.00 | Condensate Sales: | 897.62 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 76.30- | 0.00 |
| | | | | Net Income: | 821.32 | 0.04 |
| 09/2017 | CND | $/BBL:42.53 | 13.57-/0.00- | Condensate Sales: | 577.07- | 0.03- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 49.06 | 0.00 |
| | | | | Net Income: | 528.01- | 0.03- |
| 09/2017 | CND | $/BBL:42.53 | 13.57 /0.00 | Condensate Sales: | 577.07 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 49.06- | 0.00 |
| | | | | Net Income: | 528.01 | 0.03 |
| 10/2017 | CND | $/BBL:45.14 | 14.74-/0.00- | Condensate Sales: | 665.42- | 0.03- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 56.56 | 0.00 |
| | | | | Net Income: | 608.86- | 0.03- |
| 10/2017 | CND | $/BBL:45.14 | 14.74 /0.00 | Condensate Sales: | 665.42 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 56.56- | 0.00 |
| | | | | Net Income: | 608.86 | 0.03 |
| 11/2017 | CND | $/BBL:51.39 | 15-/0.00- | Condensate Sales: | 770.85- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 65.52 | 0.01 |
| | | | | Net Income: | 705.33- | 0.03- |
| 11/2017 | CND | $/BBL:51.39 | 15 /0.00 | Condensate Sales: | 770.85 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 65.52- | 0.01- |
| | | | | Net Income: | 705.33 | 0.03 |
| 12/2017 | CND | $/BBL:51.14 | 13.80-/0.00- | Condensate Sales: | 705.72- | 0.03- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 59.98 | 0.00 |
| | | | | Net Income: | 645.74- | 0.03- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   593

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2017 | CND | $/BBL:51.14 | 13.80 /0.00 | Condensate Sales: | 705.72 | 0.03 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 59.98- | 0.00 |
|  |  |  |  | Net Income: | 645.74 | 0.03 |
| 01/2018 | CND | $/BBL:55.91 | 12.20-/0.00- | Condensate Sales: | 682.12- | 0.03- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 57.98 | 0.00 |
|  |  |  |  | Net Income: | 624.14- | 0.03- |
| 01/2018 | CND | $/BBL:55.91 | 12.20 /0.00 | Condensate Sales: | 682.12 | 0.03 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 57.98- | 0.00 |
|  |  |  |  | Net Income: | 624.14 | 0.03 |
| 02/2018 | CND | $/BBL:53.42 | 13.99-/0.00- | Condensate Sales: | 747.36- | 0.04- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 63.52 | 0.01 |
|  |  |  |  | Net Income: | 683.84- | 0.03- |
| 02/2018 | CND | $/BBL:53.42 | 13.99 /0.00 | Condensate Sales: | 747.36 | 0.04 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 63.52- | 0.01- |
|  |  |  |  | Net Income: | 683.84 | 0.03 |
| 03/2018 | CND | $/BBL:53.13 | 8.97-/0.00- | Condensate Sales: | 476.60- | 0.02- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 40.52 | 0.00 |
|  |  |  |  | Net Income: | 436.08- | 0.02- |
| 03/2018 | CND | $/BBL:53.13 | 8.97 /0.00 | Condensate Sales: | 476.60 | 0.02 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 40.52- | 0.00 |
|  |  |  |  | Net Income: | 436.08 | 0.02 |
| 04/2018 | CND | $/BBL:56.70 | 9.03-/0.00- | Condensate Sales: | 512.01- | 0.02- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 43.52 | 0.00 |
|  |  |  |  | Net Income: | 468.49- | 0.02- |
| 04/2018 | CND | $/BBL:56.70 | 9.03 /0.00 | Condensate Sales: | 512.01 | 0.02 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 43.52- | 0.00 |
|  |  |  |  | Net Income: | 468.49 | 0.02 |
| 05/2018 | CND | $/BBL:60.15 | 9.72-/0.00- | Condensate Sales: | 584.63- | 0.03- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 49.70 | 0.00 |
|  |  |  |  | Net Income: | 534.93- | 0.03- |
| 05/2018 | CND | $/BBL:60.15 | 9.72 /0.00 | Condensate Sales: | 584.63 | 0.03 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 49.70- | 0.00 |
|  |  |  |  | Net Income: | 534.93 | 0.03 |
| 06/2018 | CND | $/BBL:57.49 | 8.30-/0.00- | Condensate Sales: | 477.13- | 0.02- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 40.56 | 0.00 |
|  |  |  |  | Net Income: | 436.57- | 0.02- |
| 06/2018 | CND | $/BBL:57.49 | 8.30 /0.00 | Condensate Sales: | 477.13 | 0.02 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 40.56- | 0.00 |
|  |  |  |  | Net Income: | 436.57 | 0.02 |
| 07/2018 | CND | $/BBL:64.00 | 6.85-/0.00- | Condensate Sales: | 438.38- | 0.02- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 18.63 | 0.00 |
|  |  |  |  | Net Income: | 419.75- | 0.02- |

MSTrust_004545

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   594

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2018 | CND | $/BBL:64.00 | 6.85 /0.00 | Condensate Sales: | 438.38 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 18.63- | 0.00 |
| | | | | Net Income: | 419.75 | 0.02 |
| 08/2018 | CND | $/BBL:59.40 | 4.05-/0.00- | Condensate Sales: | 240.59- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 10.23 | 0.00 |
| | | | | Net Income: | 230.36- | 0.01- |
| 08/2018 | CND | $/BBL:59.40 | 4.05 /0.00 | Condensate Sales: | 240.59 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 10.23- | 0.00 |
| | | | | Net Income: | 230.36 | 0.01 |
| 09/2018 | CND | $/BBL:60.67 | 8.17-/0.00- | Condensate Sales: | 495.64- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 21.06 | 0.00 |
| | | | | Net Income: | 474.58- | 0.02- |
| 09/2018 | CND | $/BBL:60.67 | 8.17 /0.00 | Condensate Sales: | 495.64 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 21.06- | 0.00 |
| | | | | Net Income: | 474.58 | 0.02 |
| 10/2018 | CND | $/BBL:61.32 | 9.14-/0.00- | Condensate Sales: | 560.49- | 0.03- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 23.82 | 0.00 |
| | | | | Net Income: | 536.67- | 0.03- |
| 10/2018 | CND | $/BBL:61.32 | 9.14 /0.00 | Condensate Sales: | 560.49 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 23.82- | 0.00 |
| | | | | Net Income: | 536.67 | 0.03 |
| 11/2018 | CND | $/BBL:42.08 | 5.37-/0.00- | Condensate Sales: | 225.97- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 9.60 | 0.00 |
| | | | | Net Income: | 216.37- | 0.01- |
| 11/2018 | CND | $/BBL:42.08 | 5.37 /0.00 | Condensate Sales: | 225.97 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 9.60- | 0.00 |
| | | | | Net Income: | 216.37 | 0.01 |
| 12/2018 | CND | $/BBL:24.95 | 3.29-/0.00- | Condensate Sales: | 82.10- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 3.49 | 0.00 |
| | | | | Net Income: | 78.61- | 0.00 |
| 12/2018 | CND | $/BBL:24.95 | 3.29 /0.00 | Condensate Sales: | 82.10 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 3.49- | 0.00 |
| | | | | Net Income: | 78.61 | 0.00 |
| 01/2019 | CND | $/BBL:38.21 | 3.62-/0.00- | Condensate Sales: | 138.31- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 5.88 | 0.00 |
| | | | | Net Income: | 132.43- | 0.01- |
| 01/2019 | CND | $/BBL:38.21 | 3.62 /0.00 | Condensate Sales: | 138.31 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 5.88- | 0.00 |
| | | | | Net Income: | 132.43 | 0.01 |
| 02/2019 | CND | $/BBL:46.11 | 4.19-/0.00- | Condensate Sales: | 193.21- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 8.21 | 0.00 |
| | | | | Net Income: | 185.00- | 0.01- |

MSTrust_004546

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   595

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2019 | CND | $/BBL:46.11 | 4.19 /0.00 | Condensate Sales: | 193.21 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 8.21- | 0.00 |
| | | | | Net Income: | 185.00 | 0.01 |
| 03/2019 | CND | $/BBL:48.30 | 4.25-/0.00- | Condensate Sales: | 205.28- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 8.72 | 0.00 |
| | | | | Net Income: | 196.56- | 0.01- |
| 03/2019 | CND | $/BBL:48.30 | 4.25 /0.00 | Condensate Sales: | 205.28 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 8.72- | 0.00 |
| | | | | Net Income: | 196.56 | 0.01 |
| 04/2019 | CND | $/BBL:53.54 | 4.35-/0.00- | Condensate Sales: | 232.89- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 9.90 | 0.00 |
| | | | | Net Income: | 222.99- | 0.01- |
| 04/2019 | CND | $/BBL:53.54 | 4.35 /0.00 | Condensate Sales: | 232.89 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 9.90- | 0.00 |
| | | | | Net Income: | 222.99 | 0.01 |
| 08/2020 | CND | $/BBL:31.23 | 2.87-/0.00- | Condensate Sales: | 89.62- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 3.81 | 0.00 |
| | | | | Net Income: | 85.81- | 0.00 |
| 08/2020 | CND | $/BBL:31.23 | 2.87 /0.00 | Condensate Sales: | 89.62 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 3.81- | 0.00 |
| | | | | Net Income: | 85.81 | 0.00 |
| 09/2020 | CND | $/BBL:29.71 | 2.68-/0.00- | Condensate Sales: | 79.63- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 3.38 | 0.00 |
| | | | | Net Income: | 76.25- | 0.00 |
| 09/2020 | CND | $/BBL:29.71 | 2.68 /0.00 | Condensate Sales: | 79.63 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 3.38- | 0.00 |
| | | | | Net Income: | 76.25 | 0.00 |
| 10/2020 | CND | $/BBL:29.04 | 5.72-/0.00- | Condensate Sales: | 166.13- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 7.06 | 0.00 |
| | | | | Net Income: | 159.07- | 0.01- |
| 10/2020 | CND | $/BBL:29.04 | 5.72 /0.00 | Condensate Sales: | 166.13 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 7.06- | 0.00 |
| | | | | Net Income: | 159.07 | 0.01 |
| 11/2020 | CND | $/BBL:31.03 | 6.25-/0.00- | Condensate Sales: | 193.96- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 8.24 | 0.00 |
| | | | | Net Income: | 185.72- | 0.01- |
| 11/2020 | CND | $/BBL:31.03 | 6.25 /0.00 | Condensate Sales: | 193.96 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 8.24- | 0.00 |
| | | | | Net Income: | 185.72 | 0.01 |
| 12/2020 | CND | $/BBL:36.91 | 5.59 /0.00 | Condensate Sales: | 206.30 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 8.77- | 0.00 |
| | | | | Net Income: | 197.53 | 0.01 |

MSTrust_004547

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   596

**LEASE: (ZIMM01)  Zimmerman 21-26TFH    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 01/2021 | CND | $/BBL:42.14 | 6 /0.00 | Condensate Sales: | 252.82 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 10.74- | 0.00 |
| | | | | Net Income: | 242.08 | 0.01 |
| | | | | | | |
| 04/2014 | GAS | $/MCF:5.25 | 9,864.44-/0.48- | Gas Sales: | 51,775.08- | 2.53- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 821.71 | 0.04 |
| | | | | Other Deducts - Gas: | 7,599.36 | 0.37 |
| | | | | Net Income: | 43,354.01- | 2.12- |
| | | | | | | |
| 04/2014 | GAS | $/MCF:5.25 | 9,864.44 /0.48 | Gas Sales: | 51,775.02 | 2.53 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 821.71- | 0.04- |
| | | | | Other Deducts - Gas: | 7,599.36- | 0.37- |
| | | | | Net Income: | 43,353.95 | 2.12 |
| | | | | | | |
| 05/2014 | GAS | $/MCF:5.23 | 1,154.44-/0.06- | Gas Sales: | 6,042.30- | 0.29- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 96.16 | 0.00 |
| | | | | Other Deducts - Gas: | 891.46 | 0.05 |
| | | | | Net Income: | 5,054.68- | 0.24- |
| | | | | | | |
| 05/2014 | GAS | $/MCF:5.23 | 1,154.44 /0.06 | Gas Sales: | 6,042.30 | 0.29 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 96.16- | 0.00 |
| | | | | Other Deducts - Gas: | 891.46- | 0.05- |
| | | | | Net Income: | 5,054.68 | 0.24 |
| | | | | | | |
| 06/2014 | GAS | $/MCF:4.98 | 1,195.55-/0.06- | Gas Sales: | 5,950.36- | 0.29- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 99.59 | 0.00 |
| | | | | Other Deducts - Gas: | 923.90 | 0.05 |
| | | | | Net Income: | 4,926.87- | 0.24- |
| | | | | | | |
| 06/2014 | GAS | $/MCF:4.98 | 1,195.55 /0.06 | Gas Sales: | 5,950.36 | 0.29 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 99.59- | 0.00 |
| | | | | Other Deducts - Gas: | 923.90- | 0.05- |
| | | | | Net Income: | 4,926.87 | 0.24 |
| | | | | | | |
| 07/2014 | GAS | $/MCF:4.87 | 5,756.73-/0.28- | Gas Sales: | 28,027.71- | 1.37- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 565.31 | 0.03 |
| | | | | Other Deducts - Gas: | 4,443.85 | 0.22 |
| | | | | Net Income: | 23,018.55- | 1.12- |
| | | | | | | |
| 07/2014 | GAS | $/MCF:4.87 | 5,756.73 /0.28 | Gas Sales: | 28,027.71 | 1.37 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 565.31- | 0.03- |
| | | | | Other Deducts - Gas: | 4,443.85- | 0.22- |
| | | | | Net Income: | 23,018.55 | 1.12 |
| | | | | | | |
| 08/2014 | GAS | $/MCF:4.17 | 3,034.47-/0.15- | Gas Sales: | 12,653.25- | 0.62- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 297.98 | 0.02 |
| | | | | Other Deducts - Gas: | 2,348.35 | 0.11 |
| | | | | Net Income: | 10,006.92- | 0.49- |
| | | | | | | |
| 08/2014 | GAS | $/MCF:4.17 | 3,034.47 /0.15 | Gas Sales: | 12,653.25 | 0.62 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 297.98- | 0.02- |
| | | | | Other Deducts - Gas: | 2,348.35- | 0.11- |
| | | | | Net Income: | 10,006.92 | 0.49 |
| | | | | | | |
| 09/2014 | GAS | $/MCF:4.34 | 2,558.38-/0.12- | Gas Sales: | 11,095.99- | 0.54- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 251.23 | 0.01 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   597

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Gas: | 1,974.91 | 0.10 |
| | | | | Net Income: | 8,869.85- | 0.43- |
| 09/2014 | GAS | $/MCF:4.34 | 2,558.38 /0.12 | Gas Sales: | 11,095.99 | 0.54 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 251.23- | 0.01- |
| | | | | Other Deducts - Gas: | 1,974.91- | 0.10- |
| | | | | Net Income: | 8,869.85 | 0.43 |
| 10/2014 | GAS | $/MCF:4.30 | 2,693.01-/0.13- | Gas Sales: | 11,587.30- | 0.57- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 264.45 | 0.02 |
| | | | | Other Deducts - Gas: | 2,080.59 | 0.10 |
| | | | | Net Income: | 9,242.26- | 0.45- |
| 10/2014 | GAS | $/MCF:4.30 | 2,693.01 /0.13 | Gas Sales: | 11,587.30 | 0.57 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 264.45- | 0.02- |
| | | | | Other Deducts - Gas: | 2,080.59- | 0.10- |
| | | | | Net Income: | 9,242.26 | 0.45 |
| 11/2014 | GAS | $/MCF:4.06 | 1,767.91/0.09- | Gas Sales: | 7,184.90- | 0.35- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 173.61 | 0.01 |
| | | | | Other Deducts - Gas: | 1,359.55 | 0.06 |
| | | | | Net Income: | 5,651.74- | 0.28- |
| 11/2014 | GAS | $/MCF:4.06 | 1,767.91 /0.09 | Gas Sales: | 7,184.90 | 0.35 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 173.61- | 0.01- |
| | | | | Other Deducts - Gas: | 1,359.55- | 0.06- |
| | | | | Net Income: | 5,651.74 | 0.28 |
| 12/2014 | GAS | $/MCF:5.04 | 1,535.04-/0.07- | Gas Sales: | 7,743.23- | 0.38- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 150.74 | 0.01 |
| | | | | Other Deducts - Gas: | 1,179.07 | 0.06 |
| | | | | Net Income: | 6,413.42- | 0.31- |
| 12/2014 | GAS | $/MCF:5.04 | 1,535.04 /0.07 | Gas Sales: | 7,743.23 | 0.38 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 150.74- | 0.01- |
| | | | | Other Deducts - Gas: | 1,179.07- | 0.06- |
| | | | | Net Income: | 6,413.42 | 0.31 |
| 01/2015 | GAS | $/MCF:3.61 | 1,513.48-/0.07- | Gas Sales: | 5,459.63- | 0.27- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 148.62 | 0.01 |
| | | | | Other Deducts - Gas: | 1,149.14 | 0.06 |
| | | | | Net Income: | 4,161.87- | 0.20- |
| 01/2015 | GAS | $/MCF:3.61 | 1,513.48 /0.07 | Gas Sales: | 5,459.63 | 0.27 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 148.62- | 0.01- |
| | | | | Other Deducts - Gas: | 1,149.14- | 0.06- |
| | | | | Net Income: | 4,161.87 | 0.20 |
| 02/2015 | GAS | $/MCF:3.12 | 92.23-/0.00- | Gas Sales: | 287.41- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 9.06 | 0.00 |
| | | | | Other Deducts - Gas: | 70.60 | 0.00 |
| | | | | Net Income: | 207.75- | 0.01- |
| 02/2015 | GAS | $/MCF:3.12 | 92.23 /0.00 | Gas Sales: | 287.41 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 9.06- | 0.00 |
| | | | | Other Deducts - Gas: | 70.60- | 0.00 |
| | | | | Net Income: | 207.75 | 0.01 |

MSTrust_004549

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   598

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2015 | GAS | $/MCF:3.38 | 1,058.85-/0.05- | Gas Sales: | 3,577.75- | 0.17- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 103.98 | 0.00 |
| | | | | Other Deducts - Gas: | 811.45 | 0.04 |
| | | | | Net Income: | 2,662.32- | 0.13- |
| 03/2015 | GAS | $/MCF:3.38 | 1,058.85 /0.05 | Gas Sales: | 3,577.75 | 0.17 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 103.98- | 0.00 |
| | | | | Other Deducts - Gas: | 811.45- | 0.04- |
| | | | | Net Income: | 2,662.32 | 0.13 |
| 04/2015 | GAS | $/MCF:2.55 | 1,878.38-/0.09- | Gas Sales: | 4,790.47- | 0.24- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 184.46 | 0.01 |
| | | | | Other Deducts - Gas: | 1,437.05 | 0.08 |
| | | | | Net Income: | 3,168.96- | 0.15- |
| 04/2015 | GAS | $/MCF:2.55 | 1,878.38 /0.09 | Gas Sales: | 4,790.47 | 0.24 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 184.46- | 0.01- |
| | | | | Other Deducts - Gas: | 1,437.05- | 0.08- |
| | | | | Net Income: | 3,168.96 | 0.15 |
| 05/2015 | GAS | $/MCF:2.57 | 1,992.03-/0.10- | Gas Sales: | 5,118.99- | 0.25- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 195.62 | 0.01 |
| | | | | Other Deducts - Gas: | 1,543.30 | 0.08 |
| | | | | Net Income: | 3,380.07- | 0.16- |
| 05/2015 | GAS | $/MCF:2.57 | 1,992.03 /0.10 | Gas Sales: | 5,118.99 | 0.25 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 195.62- | 0.01- |
| | | | | Other Deducts - Gas: | 1,543.30- | 0.08- |
| | | | | Net Income: | 3,380.07 | 0.16 |
| 06/2015 | GAS | $/MCF:2.70 | 1,464.46-/0.07- | Gas Sales: | 3,948.37- | 0.19- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 143.81 | 0.00 |
| | | | | Other Deducts - Gas: | 1,083.07 | 0.06 |
| | | | | Net Income: | 2,721.49- | 0.13- |
| 06/2015 | GAS | $/MCF:2.70 | 1,464.46 /0.07 | Gas Sales: | 3,948.37 | 0.19 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 143.81- | 0.00 |
| | | | | Other Deducts - Gas: | 1,083.07- | 0.06- |
| | | | | Net Income: | 2,721.49 | 0.13 |
| 07/2015 | GAS | $/MCF:2.68 | 1,193.89-/0.06- | Gas Sales: | 3,202.40- | 0.16- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 132.04 | 0.01 |
| | | | | Other Deducts - Gas: | 887.39 | 0.04 |
| | | | | Net Income: | 2,182.97- | 0.11- |
| 07/2015 | GAS | $/MCF:2.68 | 1,193.89 /0.06 | Gas Sales: | 3,202.40 | 0.16 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 132.04- | 0.01- |
| | | | | Other Deducts - Gas: | 887.39- | 0.04- |
| | | | | Net Income: | 2,182.97 | 0.11 |
| 08/2015 | GAS | $/MCF:2.85 | 1,365.14-/0.07- | Gas Sales: | 3,893.88- | 0.19- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 150.98 | 0.01 |
| | | | | Other Deducts - Gas: | 1,040.50 | 0.05 |
| | | | | Net Income: | 2,702.40- | 0.13- |

MSTrust_004550

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   599

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2015 | GAS | $/MCF:2.85 | 1,365.14 /0.07 | Gas Sales: | 3,893.88 | 0.19 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 150.98- | 0.01- |
| | | | | Other Deducts - Gas: | 1,040.50- | 0.05- |
| | | | | Net Income: | 2,702.40 | 0.13 |
| 09/2015 | GAS | $/MCF:2.60 | 1,285.92-/0.06- | Gas Sales: | 3,337.78- | 0.16- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 142.22 | 0.00 |
| | | | | Other Deducts - Gas: | 970.50 | 0.05 |
| | | | | Net Income: | 2,225.06- | 0.11- |
| 09/2015 | GAS | $/MCF:2.60 | 1,285.92 /0.06 | Gas Sales: | 3,337.78 | 0.16 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 142.22- | 0.00 |
| | | | | Other Deducts - Gas: | 970.50- | 0.05- |
| | | | | Net Income: | 2,225.06 | 0.11 |
| 10/2015 | GAS | $/MCF:2.62 | 1,809.58-/0.09- | Gas Sales: | 4,735.85- | 0.23- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 200.14 | 0.01 |
| | | | | Other Deducts - Gas: | 1,361.72 | 0.07 |
| | | | | Net Income: | 3,173.99- | 0.15- |
| 10/2015 | GAS | $/MCF:2.62 | 1,809.58 /0.09 | Gas Sales: | 4,735.85 | 0.23 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 200.14- | 0.01- |
| | | | | Other Deducts - Gas: | 1,361.72- | 0.07- |
| | | | | Net Income: | 3,173.99 | 0.15 |
| 11/2015 | GAS | $/MCF:2.25 | 1,691.31-/0.08- | Gas Sales: | 3,808.26- | 0.19- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 187.06 | 0.01 |
| | | | | Other Deducts - Gas: | 1,271.18 | 0.06 |
| | | | | Net Income: | 2,350.02- | 0.12- |
| 11/2015 | GAS | $/MCF:2.25 | 1,691.31 /0.08 | Gas Sales: | 3,808.26 | 0.19 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 187.06- | 0.01- |
| | | | | Other Deducts - Gas: | 1,271.18- | 0.06- |
| | | | | Net Income: | 2,350.02 | 0.12 |
| 12/2015 | GAS | $/MCF:2.25 | 1,504.04-/0.07- | Gas Sales: | 3,382.02- | 0.16- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 166.35 | 0.00 |
| | | | | Other Deducts - Gas: | 1,134.14 | 0.06 |
| | | | | Net Income: | 2,081.53- | 0.10- |
| 12/2015 | GAS | $/MCF:2.25 | 1,504.04 /0.07 | Gas Sales: | 3,382.02 | 0.16 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 166.35- | 0.00 |
| | | | | Other Deducts - Gas: | 1,134.14- | 0.06- |
| | | | | Net Income: | 2,081.53 | 0.10 |
| 01/2016 | GAS | $/MCF:2.26 | 1,612.34-/0.08- | Gas Sales: | 3,636.79- | 0.18- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 178.32 | 0.01 |
| | | | | Other Deducts - Gas: | 1,222.54 | 0.06 |
| | | | | Net Income: | 2,235.93- | 0.11- |
| 01/2016 | GAS | $/MCF:2.26 | 1,612.34 /0.08 | Gas Sales: | 3,636.79 | 0.18 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 178.32- | 0.01- |
| | | | | Other Deducts - Gas: | 1,222.54- | 0.06- |
| | | | | Net Income: | 2,235.93 | 0.11 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   600

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2016 | GAS | $/MCF:2.13 | 1,458.41-/0.07- | Gas Sales: | 3,105.53- | 0.15- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 161.30 | 0.01 |
| | | | | Other Deducts - Gas: | 1,080.50 | 0.05 |
| | | | | Net Income: | 1,863.73- | 0.09- |
| 02/2016 | GAS | $/MCF:2.13 | 1,458.41 /0.07 | Gas Sales: | 3,105.53 | 0.15 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 161.30- | 0.01- |
| | | | | Other Deducts - Gas: | 1,080.50- | 0.05- |
| | | | | Net Income: | 1,863.73 | 0.09 |
| 03/2016 | GAS | $/MCF:1.43 | 1,602.18-/0.08- | Gas Sales: | 2,292.97- | 0.11- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 177.20 | 0.01 |
| | | | | Other Deducts - Gas: | 1,189.30 | 0.06 |
| | | | | Net Income: | 926.47- | 0.04- |
| 03/2016 | GAS | $/MCF:1.43 | 1,602.18 /0.08 | Gas Sales: | 2,292.97 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 177.20- | 0.01- |
| | | | | Other Deducts - Gas: | 1,189.30- | 0.06- |
| | | | | Net Income: | 926.47 | 0.04 |
| 04/2016 | GAS | $/MCF:1.50 | 1,553.56-/0.08- | Gas Sales: | 2,336.65- | 0.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 171.82 | 0.01 |
| | | | | Other Deducts - Gas: | 1,152.11 | 0.06 |
| | | | | Net Income: | 1,012.72- | 0.05- |
| 04/2016 | GAS | $/MCF:1.50 | 1,553.56 /0.08 | Gas Sales: | 2,336.65 | 0.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 171.82- | 0.01- |
| | | | | Other Deducts - Gas: | 1,152.11- | 0.06- |
| | | | | Net Income: | 1,012.72 | 0.05 |
| 05/2016 | GAS | $/MCF:1.65 | 1,519.12-/0.07- | Gas Sales: | 2,500.86- | 0.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 168.01 | 0.00 |
| | | | | Other Deducts - Gas: | 1,121.93 | 0.06 |
| | | | | Net Income: | 1,210.92- | 0.06- |
| 05/2016 | GAS | $/MCF:1.65 | 1,519.12 /0.07 | Gas Sales: | 2,500.86 | 0.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 168.01- | 0.00 |
| | | | | Other Deducts - Gas: | 1,121.93- | 0.06- |
| | | | | Net Income: | 1,210.92 | 0.06 |
| 06/2016 | GAS | $/MCF:1.67 | 1,346.87-/0.07- | Gas Sales: | 2,253.10- | 0.11- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 148.96 | 0.01 |
| | | | | Other Deducts - Gas: | 980.53 | 0.05 |
| | | | | Net Income: | 1,123.61- | 0.05- |
| 06/2016 | GAS | $/MCF:1.67 | 1,346.87 /0.07 | Gas Sales: | 2,253.10 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 148.96- | 0.01- |
| | | | | Other Deducts - Gas: | 980.53- | 0.05- |
| | | | | Net Income: | 1,123.61 | 0.05 |
| 07/2016 | GAS | $/MCF:2.56 | 1,491.67-/0.07- | Gas Sales: | 3,820.42- | 0.19- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 89.65 | 0.01 |
| | | | | Other Deducts - Gas: | 1,083.03 | 0.05 |
| | | | | Net Income: | 2,647.74- | 0.13- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    601

**LEASE: (ZIMM01)  Zimmerman 21-26TFH    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2016 | GAS | $/MCF:2.56 | 1,491.67 /0.07 | Gas Sales: | 3,820.42 | 0.19 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 89.65- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,083.03- | 0.05- |
|  |  |  |  | Net Income: | 2,647.74 | 0.13 |
| 08/2016 | GAS | $/MCF:2.49 | 1,427.16-/0.07- | Gas Sales: | 3,549.16- | 0.17- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 85.77 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,048.95 | 0.05 |
|  |  |  |  | Net Income: | 2,414.44- | 0.12- |
| 08/2016 | GAS | $/MCF:2.49 | 1,427.16 /0.07 | Gas Sales: | 3,549.16 | 0.17 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 85.77- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,048.95- | 0.05- |
|  |  |  |  | Net Income: | 2,414.44 | 0.12 |
| 09/2016 | GAS | $/MCF:2.66 | 1,357.15-/0.07- | Gas Sales: | 3,606.97- | 0.18- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 81.56 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 992.23 | 0.05 |
|  |  |  |  | Net Income: | 2,533.18- | 0.12- |
| 09/2016 | GAS | $/MCF:2.66 | 1,357.15 /0.07 | Gas Sales: | 3,606.97 | 0.18 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 81.56- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 992.23- | 0.05- |
|  |  |  |  | Net Income: | 2,533.18 | 0.12 |
| 10/2016 | GAS | $/MCF:2.80 | 1,276.75-/0.06- | Gas Sales: | 3,572.36- | 0.17- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 76.73 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 934.53 | 0.05 |
|  |  |  |  | Net Income: | 2,561.10- | 0.12- |
| 10/2016 | GAS | $/MCF:2.80 | 1,276.75 /0.06 | Gas Sales: | 3,572.36 | 0.17 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 76.73- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 934.53- | 0.05- |
|  |  |  |  | Net Income: | 2,561.10 | 0.12 |
| 11/2016 | GAS | $/MCF:2.61 | 1,408.66-/0.07- | Gas Sales: | 3,674.44- | 0.18- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 84.66 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,032.37 | 0.06 |
|  |  |  |  | Net Income: | 2,557.41- | 0.12- |
| 11/2016 | GAS | $/MCF:2.61 | 1,408.66 /0.07 | Gas Sales: | 3,674.44 | 0.18 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 84.66- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,032.37- | 0.06- |
|  |  |  |  | Net Income: | 2,557.41 | 0.12 |
| 12/2016 | GAS | $/MCF:3.00 | 1,413.13-/0.07- | Gas Sales: | 4,245.51- | 0.21- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 84.93 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 1,041.51 | 0.05 |
|  |  |  |  | Net Income: | 3,119.07- | 0.15- |
| 12/2016 | GAS | $/MCF:3.00 | 1,413.13 /0.07 | Gas Sales: | 4,245.51 | 0.21 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 84.93- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,041.51- | 0.05- |
|  |  |  |  | Net Income: | 3,119.07 | 0.15 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   602

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2017 | GAS | $/MCF:4.14 | 1,354.03-/0.07- | Gas Sales: | 5,606.44- | 0.27- |
|         | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 81.38 | 0.00 |
|         |      |           | | Other Deducts - Gas: | 989.27 | 0.05 |
|         |      |           | | Net Income: | 4,535.79- | 0.22- |
| 01/2017 | GAS | $/MCF:4.14 | 1,354.03 /0.07 | Gas Sales: | 5,606.44 | 0.27 |
|         | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 81.38- | 0.00 |
|         |      |           | | Other Deducts - Gas: | 989.27- | 0.05- |
|         |      |           | | Net Income: | 4,535.79 | 0.22 |
| 02/2017 | GAS | $/MCF:3.04 | 1,469.97-/0.07- | Gas Sales: | 4,465.52- | 0.22- |
|         | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 88.35 | 0.01 |
|         |      |           | | Other Deducts - Gas: | 1,060.66 | 0.05 |
|         |      |           | | Net Income: | 3,316.51- | 0.16- |
| 02/2017 | GAS | $/MCF:3.04 | 1,469.97 /0.07 | Gas Sales: | 4,465.52 | 0.22 |
|         | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 88.35- | 0.01- |
|         |      |           | | Other Deducts - Gas: | 1,060.66- | 0.05- |
|         |      |           | | Net Income: | 3,316.51 | 0.16 |
| 03/2017 | GAS | $/MCF:2.31 | 1,441.35-/0.07- | Gas Sales: | 3,327.79- | 0.16- |
|         | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 86.63 | 0.00 |
|         |      |           | | Other Deducts - Gas: | 1,051.97 | 0.05 |
|         |      |           | | Net Income: | 2,189.19- | 0.11- |
| 03/2017 | GAS | $/MCF:2.31 | 1,441.35 /0.07 | Gas Sales: | 3,327.79 | 0.16 |
|         | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 86.63- | 0.00 |
|         |      |           | | Other Deducts - Gas: | 1,051.97- | 0.05- |
|         |      |           | | Net Income: | 2,189.19 | 0.11 |
| 04/2017 | GAS | $/MCF:2.69 | 1,338.72-/0.07- | Gas Sales: | 3,606.43- | 0.18- |
|         | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 80.46 | 0.01 |
|         |      |           | | Other Deducts - Gas: | 983.09 | 0.05 |
|         |      |           | | Net Income: | 2,542.88- | 0.12- |
| 04/2017 | GAS | $/MCF:2.69 | 1,338.72 /0.07 | Gas Sales: | 3,606.43 | 0.18 |
|         | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 80.46- | 0.01- |
|         |      |           | | Other Deducts - Gas: | 983.09- | 0.05- |
|         |      |           | | Net Income: | 2,542.88 | 0.12 |
| 05/2017 | GAS | $/MCF:2.63 | 1,650.49-/0.08- | Gas Sales: | 4,341.87- | 0.21- |
|         | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 99.19 | 0.00 |
|         |      |           | | Other Deducts - Gas: | 1,206.85 | 0.06 |
|         |      |           | | Net Income: | 3,035.83- | 0.15- |
| 05/2017 | GAS | $/MCF:2.63 | 1,650.49 /0.08 | Gas Sales: | 4,341.87 | 0.21 |
|         | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 99.19- | 0.00 |
|         |      |           | | Other Deducts - Gas: | 1,206.85- | 0.06- |
|         |      |           | | Net Income: | 3,035.83 | 0.15 |
| 06/2017 | GAS | $/MCF:2.76 | 1,665.28-/0.08- | Gas Sales: | 4,592.23- | 0.23- |
|         | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 100.08 | 0.01 |
|         |      |           | | Other Deducts - Gas: | 1,199.74 | 0.06 |
|         |      |           | | Net Income: | 3,292.41- | 0.16- |

MSTrust_004554

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   603

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2017 | GAS | $/MCF:2.76 | 1,665.28 /0.08 | Gas Sales: | 4,592.23 | 0.23 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 100.08- | 0.01- |
| | | | | Other Deducts - Gas: | 1,199.74- | 0.06- |
| | | | | Net Income: | 3,292.41 | 0.16 |
| 07/2017 | GAS | $/MCF:2.58 | 1,360.38-/0.07- | Gas Sales: | 3,505.08- | 0.17- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 75.50 | 0.00 |
| | | | | Other Deducts - Gas: | 989.19 | 0.05 |
| | | | | Net Income: | 2,440.39- | 0.12- |
| 07/2017 | GAS | $/MCF:2.58 | 1,360.38 /0.07 | Gas Sales: | 3,505.08 | 0.17 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 75.50- | 0.00 |
| | | | | Other Deducts - Gas: | 989.19- | 0.05- |
| | | | | Net Income: | 2,440.39 | 0.12 |
| 08/2017 | GAS | $/MCF:2.55 | 1,413.24-/0.07- | Gas Sales: | 3,608.53- | 0.18- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 78.43 | 0.01 |
| | | | | Other Deducts - Gas: | 1,032.51 | 0.05 |
| | | | | Net Income: | 2,497.59- | 0.12- |
| 08/2017 | GAS | $/MCF:2.55 | 1,413.24 /0.07 | Gas Sales: | 3,608.53 | 0.18 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 78.43- | 0.01- |
| | | | | Other Deducts - Gas: | 1,032.51- | 0.05- |
| | | | | Net Income: | 2,497.59 | 0.12 |
| 09/2017 | GAS | $/MCF:2.55 | 1,401.01-/0.07- | Gas Sales: | 3,578.04- | 0.17- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 77.76 | 0.00 |
| | | | | Other Deducts - Gas: | 1,024.64 | 0.05 |
| | | | | Net Income: | 2,475.64- | 0.12- |
| 09/2017 | GAS | $/MCF:2.55 | 1,401.01 /0.07 | Gas Sales: | 3,578.04 | 0.17 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 77.76- | 0.00 |
| | | | | Other Deducts - Gas: | 1,024.64- | 0.05- |
| | | | | Net Income: | 2,475.64 | 0.12 |
| 10/2017 | GAS | $/MCF:2.49 | 1,377.44-/0.07- | Gas Sales: | 3,432.84- | 0.17- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 76.45 | 0.01 |
| | | | | Other Deducts - Gas: | 1,009.07 | 0.05 |
| | | | | Net Income: | 2,347.32- | 0.11- |
| 10/2017 | GAS | $/MCF:2.49 | 1,377.44 /0.07 | Gas Sales: | 3,432.84 | 0.17 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 76.45- | 0.01- |
| | | | | Other Deducts - Gas: | 1,009.07- | 0.05- |
| | | | | Net Income: | 2,347.32 | 0.11 |
| 11/2017 | GAS | $/MCF:2.62 | 1,272.14-/0.06- | Gas Sales: | 3,333.35- | 0.16- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 70.60 | 0.00 |
| | | | | Other Deducts - Gas: | 943.80 | 0.05 |
| | | | | Net Income: | 2,318.95- | 0.11- |
| 11/2017 | GAS | $/MCF:2.62 | 1,272.14 /0.06 | Gas Sales: | 3,333.35 | 0.16 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 70.60- | 0.00 |
| | | | | Other Deducts - Gas: | 943.80- | 0.05- |
| | | | | Net Income: | 2,318.95 | 0.11 |

MSTrust_004555

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   604

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2017 | GAS | $/MCF:1.90 | 1,163.49-/0.06- | Gas Sales: | 2,212.98- | 0.11- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 64.57 | 0.00 |
| | | | | Other Deducts - Gas: | 860.98 | 0.05 |
| | | | | Net Income: | 1,287.43- | 0.06- |
| 12/2017 | GAS | $/MCF:1.90 | 1,163.49 /0.06 | Gas Sales: | 2,212.98 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 64.57- | 0.00 |
| | | | | Other Deducts - Gas: | 860.98- | 0.05- |
| | | | | Net Income: | 1,287.43 | 0.06 |
| 01/2018 | GAS | $/MCF:3.30 | 987.64-/0.05- | Gas Sales: | 3,261.65- | 0.16- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 54.81 | 0.00 |
| | | | | Other Deducts - Gas: | 730.03 | 0.04 |
| | | | | Net Income: | 2,476.81- | 0.12- |
| 01/2018 | GAS | $/MCF:3.30 | 987.64 /0.05 | Gas Sales: | 3,261.65 | 0.16 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 54.81- | 0.00 |
| | | | | Other Deducts - Gas: | 730.03- | 0.04- |
| | | | | Net Income: | 2,476.81 | 0.12 |
| 02/2018 | GAS | $/MCF:4.64 | 1,075.95-/0.05- | Gas Sales: | 4,987.13- | 0.24- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 59.72 | 0.00 |
| | | | | Other Deducts - Gas: | 788.47 | 0.04 |
| | | | | Net Income: | 4,138.94- | 0.20- |
| 02/2018 | GAS | $/MCF:4.64 | 1,075.95 /0.05 | Gas Sales: | 4,987.13 | 0.24 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 59.72- | 0.00 |
| | | | | Other Deducts - Gas: | 788.47- | 0.04- |
| | | | | Net Income: | 4,138.94 | 0.20 |
| 03/2018 | GAS | $/MCF:2.17 | 1,050.63-/0.05- | Gas Sales: | 2,278.34- | 0.11- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 58.31 | 0.00 |
| | | | | Other Deducts - Gas: | 771.67 | 0.04 |
| | | | | Net Income: | 1,448.36- | 0.07- |
| 03/2018 | GAS | $/MCF:2.17 | 1,050.63 /0.05 | Gas Sales: | 2,278.34 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 58.31- | 0.00 |
| | | | | Other Deducts - Gas: | 771.67- | 0.04- |
| | | | | Net Income: | 1,448.36 | 0.07 |
| 04/2018 | GAS | $/MCF:2.22 | 1,010.60-/0.05- | Gas Sales: | 2,242.50- | 0.11- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 56.09 | 0.00 |
| | | | | Other Deducts - Gas: | 758.41 | 0.04 |
| | | | | Net Income: | 1,428.00- | 0.07- |
| 04/2018 | GAS | $/MCF:2.22 | 1,010.60 /0.05 | Gas Sales: | 2,242.50 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 56.09- | 0.00 |
| | | | | Other Deducts - Gas: | 758.41- | 0.04- |
| | | | | Net Income: | 1,428.00 | 0.07 |
| 05/2018 | GAS | $/MCF:2.29 | 1,090.66-/0.05- | Gas Sales: | 2,500.58- | 0.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 60.53 | 0.00 |
| | | | | Other Deducts - Gas: | 828.15 | 0.04 |
| | | | | Net Income: | 1,611.90- | 0.08- |

MSTrust_004556

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   605

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2018 | GAS | $/MCF:2.29 | 1,090.66 /0.05 | Gas Sales: | 2,500.58 | 0.12 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 60.53- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 828.15- | 0.04- |
|  |  |  |  | Net Income: | 1,611.90 | 0.08 |
| 06/2018 | GAS | $/MCF:2.45 | 1,108.99-/0.05- | Gas Sales: | 2,719.97- | 0.13- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 61.55 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 846.96 | 0.04 |
|  |  |  |  | Net Income: | 1,811.46- | 0.09- |
| 06/2018 | GAS | $/MCF:2.45 | 1,108.99 /0.05 | Gas Sales: | 2,719.97 | 0.13 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 61.55- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 846.96- | 0.04- |
|  |  |  |  | Net Income: | 1,811.46 | 0.09 |
| 07/2018 | GAS | $/MCF:2.59 | 1,044.63-/0.05- | Gas Sales: | 2,700.82- | 0.13- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 73.65 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 800.46 | 0.04 |
|  |  |  |  | Net Income: | 1,826.71- | 0.09- |
| 07/2018 | GAS | $/MCF:2.59 | 1,044.63 /0.05 | Gas Sales: | 2,700.82 | 0.13 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 73.65- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 800.46- | 0.04- |
|  |  |  |  | Net Income: | 1,826.71 | 0.09 |
| 08/2018 | GAS | $/MCF:2.63 | 624.26-/0.03- | Gas Sales: | 1,643.80- | 0.08- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 44.01 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 486.75 | 0.03 |
|  |  |  |  | Net Income: | 1,113.04- | 0.05- |
| 08/2018 | GAS | $/MCF:2.63 | 624.26 /0.03 | Gas Sales: | 1,643.80 | 0.08 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 44.01- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 486.75- | 0.03- |
|  |  |  |  | Net Income: | 1,113.04 | 0.05 |
| 09/2018 | GAS | $/MCF:2.60 | 1,060.32-/0.05- | Gas Sales: | 2,756.66- | 0.13- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 74.75 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 810.36 | 0.04 |
|  |  |  |  | Net Income: | 1,871.55- | 0.09- |
| 09/2018 | GAS | $/MCF:2.60 | 1,060.32 /0.05 | Gas Sales: | 2,756.66 | 0.13 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 74.75- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 810.36- | 0.04- |
|  |  |  |  | Net Income: | 1,871.55 | 0.09 |
| 10/2018 | GAS | $/MCF:2.85 | 986.22-/0.05- | Gas Sales: | 2,811.19- | 0.14- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 69.53 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 763.05 | 0.03 |
|  |  |  |  | Net Income: | 1,978.61- | 0.10- |
| 10/2018 | GAS | $/MCF:2.85 | 986.22 /0.05 | Gas Sales: | 2,811.19 | 0.14 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 69.53- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 763.05- | 0.03- |
|  |  |  |  | Net Income: | 1,978.61 | 0.10 |

MSTrust_004557

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   606

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.31 | 591.48-/0.03- | Gas Sales: | 1,954.93- | 0.10- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 41.70 | 0.01 |
| | | | | Other Deducts - Gas: | 442.94 | 0.02 |
| | | | | Net Income: | 1,470.29- | 0.07- |
| 11/2018 | GAS | $/MCF:3.31 | 591.48 /0.03 | Gas Sales: | 1,954.93 | 0.10 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 41.70- | 0.01- |
| | | | | Other Deducts - Gas: | 442.94- | 0.02- |
| | | | | Net Income: | 1,470.29 | 0.07 |
| 12/2018 | GAS | $/MCF:4.94 | 363.52-/0.02- | Gas Sales: | 1,796.19- | 0.09- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 25.63 | 0.00 |
| | | | | Other Deducts - Gas: | 277.65 | 0.02 |
| | | | | Net Income: | 1,492.91- | 0.07- |
| 12/2018 | GAS | $/MCF:4.94 | 363.52 /0.02 | Gas Sales: | 1,796.19 | 0.09 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 25.63- | 0.00 |
| | | | | Other Deducts - Gas: | 277.65- | 0.02- |
| | | | | Net Income: | 1,492.91 | 0.07 |
| 01/2019 | GAS | $/MCF:4.42 | 365.90-/0.02- | Gas Sales: | 1,618.36- | 0.08- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 25.80 | 0.00 |
| | | | | Other Deducts - Gas: | 278.81 | 0.02 |
| | | | | Net Income: | 1,313.75- | 0.06- |
| 01/2019 | GAS | $/MCF:4.42 | 365.90 /0.02 | Gas Sales: | 1,618.36 | 0.08 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 25.80- | 0.00 |
| | | | | Other Deducts - Gas: | 278.81- | 0.02- |
| | | | | Net Income: | 1,313.75 | 0.06 |
| 02/2019 | GAS | $/MCF:3.11 | 416.64-/0.02- | Gas Sales: | 1,295.36- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 29.37 | 0.00 |
| | | | | Other Deducts - Gas: | 314.72 | 0.01 |
| | | | | Net Income: | 951.27- | 0.05- |
| 02/2019 | GAS | $/MCF:3.11 | 416.64 /0.02 | Gas Sales: | 1,295.36 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 29.37- | 0.00 |
| | | | | Other Deducts - Gas: | 314.72- | 0.01- |
| | | | | Net Income: | 951.27 | 0.05 |
| 03/2019 | GAS | $/MCF:2.70 | 429.42-/0.02- | Gas Sales: | 1,159.16- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 30.27 | 0.00 |
| | | | | Other Deducts - Gas: | 324.96 | 0.02 |
| | | | | Net Income: | 803.93- | 0.04- |
| 03/2019 | GAS | $/MCF:2.70 | 429.42 /0.02 | Gas Sales: | 1,159.16 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 30.27- | 0.00 |
| | | | | Other Deducts - Gas: | 324.96- | 0.02- |
| | | | | Net Income: | 803.93 | 0.04 |
| 04/2019 | GAS | $/MCF:2.32 | 350.38-/0.02- | Gas Sales: | 814.24- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 24.70 | 0.00 |
| | | | | Other Deducts - Gas: | 273.02 | 0.01 |
| | | | | Net Income: | 516.52- | 0.03- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   607

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | GAS | $/MCF:2.32 | 350.38 /0.02 | Gas Sales: | 814.24 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 24.70- | 0.00 |
| | | | | Other Deducts - Gas: | 273.02- | 0.01- |
| | | | | Net Income: | 516.52 | 0.03 |
| | | | | | | |
| 05/2019 | GAS | $/MCF:2.03 | 18.12-/0.00- | Gas Sales: | 36.74- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 1.28 | 0.00 |
| | | | | Other Deducts - Gas: | 482.16 | 0.02 |
| | | | | Net Income: | 446.70 | 0.02 |
| | | | | | | |
| 05/2019 | GAS | $/MCF:2.03 | 18.12 /0.00 | Gas Sales: | 36.74 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 1.28- | 0.00 |
| | | | | Other Deducts - Gas: | 482.16- | 0.02- |
| | | | | Net Income: | 446.70- | 0.02- |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.16 | 736.33-/0.04- | Gas Sales: | 857.02- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 38.44 | 0.00 |
| | | | | Other Deducts - Gas: | 575.19 | 0.03 |
| | | | | Net Income: | 243.39- | 0.01- |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.16 | 736.33 /0.04 | Gas Sales: | 857.02 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 38.44- | 0.00 |
| | | | | Other Deducts - Gas: | 575.19- | 0.03- |
| | | | | Net Income: | 243.39 | 0.01 |
| | | | | | | |
| 09/2020 | GAS | $/MCF:1.70 | 661.81-/0.03- | Gas Sales: | 1,124.77- | 0.05- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 34.55 | 0.00 |
| | | | | Other Deducts - Gas: | 517.09 | 0.02 |
| | | | | Net Income: | 573.13- | 0.03- |
| | | | | | | |
| 09/2020 | GAS | $/MCF:1.70 | 661.81 /0.03 | Gas Sales: | 1,124.77 | 0.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 34.55- | 0.00 |
| | | | | Other Deducts - Gas: | 517.09- | 0.02- |
| | | | | Net Income: | 573.13 | 0.03 |
| | | | | | | |
| 10/2020 | GAS | $/MCF:1.50 | 661.19-/0.03- | Gas Sales: | 994.37- | 0.05- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 34.51 | 0.00 |
| | | | | Other Deducts - Gas: | 518.40 | 0.03 |
| | | | | Net Income: | 441.46- | 0.02- |
| | | | | | | |
| 10/2020 | GAS | $/MCF:1.50 | 661.19 /0.03 | Gas Sales: | 994.37 | 0.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 34.51- | 0.00 |
| | | | | Other Deducts - Gas: | 518.40- | 0.03- |
| | | | | Net Income: | 441.46 | 0.02 |
| | | | | | | |
| 11/2020 | GAS | $/MCF:2.65 | 579.36-/0.03- | Gas Sales: | 1,537.40- | 0.08- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 30.24 | 0.01 |
| | | | | Other Deducts - Gas: | 453.69 | 0.02 |
| | | | | Net Income: | 1,053.47- | 0.05- |
| | | | | | | |
| 11/2020 | GAS | $/MCF:2.65 | 579.36 /0.03 | Gas Sales: | 1,537.40 | 0.08 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 30.24- | 0.01- |
| | | | | Other Deducts - Gas: | 453.69- | 0.02- |
| | | | | Net Income: | 1,053.47 | 0.05 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   608

**LEASE: (ZIMM01)  Zimmerman 21-26TFH    (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.36 | 554.78 /0.03 | Gas Sales: | 1,308.02 | 0.06 |
| | Wrk NRI | 0.00004881 | | Production Tax - Gas: | 28.96- | 0.00 |
| | | | | Other Deducts - Gas: | 432.78- | 0.02- |
| | | | | Net Income: | 846.28 | 0.04 |
| 01/2021 | GAS | $/MCF:2.22 | 703.08 /0.03 | Gas Sales: | 1,560.64 | 0.08 |
| | Wrk NRI | 0.00004881 | | Production Tax - Gas: | 36.70- | 0.01- |
| | | | | Other Deducts - Gas: | 540.67- | 0.02- |
| | | | | Net Income: | 983.27 | 0.05 |
| 04/2014 | OIL | $/BBL:90.06 | 15,290.22-/0.75- | Oil Sales: | 1,377,103.67- | 67.22- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 158,366.92 | 7.73 |
| | | | | Net Income: | 1,218,736.75- | 59.49- |
| 04/2014 | OIL | $/BBL:90.06 | 15,290.22 /0.75 | Oil Sales: | 1,377,103.67 | 67.22 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 158,366.92- | 7.73- |
| | | | | Net Income: | 1,218,736.75 | 59.49 |
| 05/2014 | OIL | $/BBL:93.14 | 2,457.54-/0.12- | Oil Sales: | 228,906.98- | 11.17- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 26,324.30 | 1.28 |
| | | | | Net Income: | 202,582.68- | 9.89- |
| 05/2014 | OIL | $/BBL:93.14 | 2,457.54 /0.12 | Oil Sales: | 228,906.98 | 11.17 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 26,324.30- | 1.28- |
| | | | | Net Income: | 202,582.68 | 9.89 |
| 06/2014 | OIL | $/BBL:94.65 | 2,158.13-/0.11- | Oil Sales: | 204,259.81- | 9.97- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 23,489.88 | 1.15 |
| | | | | Net Income: | 180,769.93- | 8.82- |
| 06/2014 | OIL | $/BBL:94.65 | 2,158.13 /0.11 | Oil Sales: | 204,259.81 | 9.97 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 23,489.88- | 1.15- |
| | | | | Net Income: | 180,769.93 | 8.82 |
| 07/2014 | OIL | $/BBL:90.99 | 10,417.85-/0.51- | Oil Sales: | 947,939.11- | 46.27- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 109,013.00 | 5.32 |
| | | | | Net Income: | 838,926.11- | 40.95- |
| 07/2014 | OIL | $/BBL:90.99 | 10,417.85 /0.51 | Oil Sales: | 947,939.11 | 46.27 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 109,013.00- | 5.32- |
| | | | | Net Income: | 838,926.11 | 40.95 |
| 08/2014 | OIL | $/BBL:83.48 | 5,255-/0.26- | Oil Sales: | 438,667.38- | 21.41- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 50,446.75 | 2.46 |
| | | | | Net Income: | 388,220.63- | 18.95- |
| 08/2014 | OIL | $/BBL:83.48 | 5,255 /0.26 | Oil Sales: | 438,667.38 | 21.41 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 50,446.75- | 2.46- |
| | | | | Net Income: | 388,220.63 | 18.95 |
| 09/2014 | OIL | $/BBL:80.03 | 4,806.08-/0.23- | Oil Sales: | 384,651.18- | 18.78- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 44,234.89 | 2.16 |
| | | | | Net Income: | 340,416.29- | 16.62- |
| 09/2014 | OIL | $/BBL:80.03 | 4,806.08 /0.23 | Oil Sales: | 384,651.18 | 18.78 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 44,234.89- | 2.16- |
| | | | | Net Income: | 340,416.29 | 16.62 |

MSTrust_004560

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   609

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2014 | OIL | $/BBL:74.09 | 4,655.82-/0.23- | Oil Sales: | 344,945.65- | 16.84- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 39,668.75 | 1.94 |
| | | | | Net Income: | 305,276.90- | 14.90- |
| 10/2014 | OIL | $/BBL:74.09 | 4,655.82 /0.23 | Oil Sales: | 344,945.65 | 16.84 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 39,668.75- | 1.94- |
| | | | | Net Income: | 305,276.90 | 14.90 |
| 11/2014 | OIL | $/BBL:65.56 | 4,289.68-/0.21- | Oil Sales: | 281,231.42- | 13.73- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 32,341.61 | 1.58 |
| | | | | Net Income: | 248,889.81- | 12.15- |
| 11/2014 | OIL | $/BBL:65.56 | 4,289.68 /0.21 | Oil Sales: | 281,231.42 | 13.73 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 32,341.61- | 1.58- |
| | | | | Net Income: | 248,889.81 | 12.15 |
| 12/2014 | OIL | $/BBL:46.04 | 3,457.20-/0.17- | Oil Sales: | 159,167.91- | 7.77- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 18,304.31 | 0.90 |
| | | | | Net Income: | 140,863.60- | 6.87- |
| 12/2014 | OIL | $/BBL:46.04 | 3,457.20 /0.17 | Oil Sales: | 159,167.91 | 7.77 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 18,304.31- | 0.90- |
| | | | | Net Income: | 140,863.60 | 6.87 |
| 01/2015 | OIL | $/BBL:36.84 | 3,195.60-/0.16- | Oil Sales: | 117,715.03- | 5.75- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 13,357.57 | 0.66 |
| | | | | Other Deducts - Oil: | 1,562.26 | 0.07 |
| | | | | Net Income: | 102,795.20- | 5.02- |
| 01/2015 | OIL | $/BBL:36.84 | 3,195.60 /0.16 | Oil Sales: | 117,715.03 | 5.75 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 13,357.57- | 0.66- |
| | | | | Other Deducts - Oil: | 1,562.26- | 0.07- |
| | | | | Net Income: | 102,795.20 | 5.02 |
| 02/2015 | OIL | $/BBL:43.72 | 420.79-/0.02- | Oil Sales: | 18,398.93- | 0.90- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 1,980.39 | 0.10 |
| | | | | Other Deducts - Oil: | 1,178.18 | 0.05 |
| | | | | Net Income: | 15,240.36- | 0.75- |
| 02/2015 | OIL | $/BBL:43.72 | 420.79 /0.02 | Oil Sales: | 18,398.93 | 0.90 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 1,980.39- | 0.10- |
| | | | | Other Deducts - Oil: | 1,178.18- | 0.05- |
| | | | | Net Income: | 15,240.36 | 0.75 |
| 03/2015 | OIL | $/BBL:41.36 | 2,044.69-/0.10- | Oil Sales: | 84,567.23- | 4.13- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 8,959.01 | 0.44 |
| | | | | Other Deducts - Oil: | 6,662.78 | 0.33 |
| | | | | Net Income: | 68,945.44- | 3.36- |
| 03/2015 | OIL | $/BBL:41.36 | 2,044.69 /0.10 | Oil Sales: | 84,567.23 | 4.13 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 8,959.01- | 0.44- |
| | | | | Other Deducts - Oil: | 6,662.78- | 0.33- |
| | | | | Net Income: | 68,945.44 | 3.36 |
| 04/2015 | OIL | $/BBL:48.15 | 3,529.32-/0.17- | Oil Sales: | 169,939.55- | 8.29- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 18,383.07 | 0.89 |

MSTrust_004561

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   610

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Oil: | 10,086.80 | 0.49 |
| | | | | Net Income: | 141,469.68- | 6.91- |
| 04/2015 | OIL | $/BBL:48.15 | 3,529.32 /0.17 | Oil Sales: | 169,939.55 | 8.29 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 18,383.07- | 0.89- |
| | | | | Other Deducts - Oil: | 10,086.80- | 0.49- |
| | | | | Net Income: | 141,469.68 | 6.91 |
| 05/2015 | OIL | $/BBL:53.60 | 3,001.49-/0.15- | Oil Sales: | 160,885.87- | 7.85- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 17,537.20 | 0.85 |
| | | | | Other Deducts - Oil: | 8,388.53 | 0.41 |
| | | | | Net Income: | 134,960.14- | 6.59- |
| 05/2015 | OIL | $/BBL:53.60 | 3,001.49 /0.15 | Oil Sales: | 160,885.87 | 7.85 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 17,537.20- | 0.85- |
| | | | | Other Deducts - Oil: | 8,388.53- | 0.41- |
| | | | | Net Income: | 134,960.14 | 6.59 |
| 06/2015 | OIL | $/BBL:56.69 | 3,156.51-/0.15- | Oil Sales: | 178,938.25- | 8.73- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 19,563.30 | 0.95 |
| | | | | Other Deducts - Oil: | 8,822.58 | 0.43 |
| | | | | Net Income: | 150,552.37- | 7.35- |
| 06/2015 | OIL | $/BBL:56.69 | 3,156.51 /0.15 | Oil Sales: | 178,938.25 | 8.73 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 19,563.30- | 0.95- |
| | | | | Other Deducts - Oil: | 8,822.58- | 0.43- |
| | | | | Net Income: | 150,552.37 | 7.35 |
| 07/2015 | OIL | $/BBL:47.82 | 2,951.18-/0.14- | Oil Sales: | 141,125.43- | 6.89- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,280.86 | 0.75 |
| | | | | Other Deducts - Oil: | 8,248.42 | 0.40 |
| | | | | Net Income: | 117,596.15- | 5.74- |
| 07/2015 | OIL | $/BBL:47.82 | 2,951.18 /0.14 | Oil Sales: | 141,125.43 | 6.89 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,280.86- | 0.75- |
| | | | | Other Deducts - Oil: | 8,248.42- | 0.40- |
| | | | | Net Income: | 117,596.15 | 5.74 |
| 08/2015 | OIL | $/BBL:37.23 | 2,917.93/0.14- | Oil Sales: | 108,631.76- | 5.30- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 11,554.79 | 0.56 |
| | | | | Other Deducts - Oil: | 8,155.34 | 0.40 |
| | | | | Net Income: | 88,921.63- | 4.34- |
| 08/2015 | OIL | $/BBL:37.23 | 2,917.93 /0.14 | Oil Sales: | 108,631.76 | 5.30 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 11,554.79- | 0.56- |
| | | | | Other Deducts - Oil: | 8,155.34- | 0.40- |
| | | | | Net Income: | 88,921.63 | 4.34 |
| 09/2015 | OIL | $/BBL:39.22 | 2,741.91-/0.13- | Oil Sales: | 107,524.65- | 5.25- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 11,484.02 | 0.56 |
| | | | | Other Deducts - Oil: | 7,663.58 | 0.38 |
| | | | | Net Income: | 88,377.05- | 4.31- |
| 09/2015 | OIL | $/BBL:39.22 | 2,741.91 /0.13 | Oil Sales: | 107,524.65 | 5.25 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 11,484.02- | 0.56- |
| | | | | Other Deducts - Oil: | 7,663.58- | 0.38- |
| | | | | Net Income: | 88,377.05 | 4.31 |

MSTrust_004562

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   611

**LEASE: (ZIMM01) Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2015 | OIL | $/BBL:42.27 | 2,466.84-/0.12- | Oil Sales: | 104,272.20- | 5.09- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 11,198.37 | 0.55 |
| | | | | Other Deducts - Oil: | 6,895.08 | 0.33 |
| | | | | Net Income: | 86,178.75- | 4.21- |
| 10/2015 | OIL | $/BBL:42.27 | 2,466.84 /0.12 | Oil Sales: | 104,272.20 | 5.09 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 11,198.37- | 0.55- |
| | | | | Other Deducts - Oil: | 6,895.08- | 0.33- |
| | | | | Net Income: | 86,178.75 | 4.21 |
| 11/2015 | OIL | $/BBL:40.34 | 2,169.38-/0.11- | Oil Sales: | 87,519.30- | 4.27- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,367.40 | 0.46 |
| | | | | Other Deducts - Oil: | 6,063.66 | 0.29 |
| | | | | Net Income: | 72,088.24- | 3.52- |
| 11/2015 | OIL | $/BBL:40.34 | 2,169.38 /0.11 | Oil Sales: | 87,519.30 | 4.27 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,367.40- | 0.46- |
| | | | | Other Deducts - Oil: | 6,063.66- | 0.29- |
| | | | | Net Income: | 72,088.24 | 3.52 |
| 12/2015 | OIL | $/BBL:34.74 | 2,158.67-/0.11- | Oil Sales: | 74,986.31- | 3.66- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,929.60 | 0.39 |
| | | | | Other Deducts - Oil: | 6,033.26 | 0.29 |
| | | | | Net Income: | 61,023.45- | 2.98- |
| 12/2015 | OIL | $/BBL:34.74 | 2,158.67 /0.11 | Oil Sales: | 74,986.31 | 3.66 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,929.60- | 0.39- |
| | | | | Other Deducts - Oil: | 6,033.26- | 0.29- |
| | | | | Net Income: | 61,023.45 | 2.98 |
| 01/2016 | OIL | $/BBL:28.43 | 2,118.49-/0.10- | Oil Sales: | 60,219.75- | 2.94- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,429.84 | 0.27 |
| | | | | Other Deducts - Oil: | 5,921.37 | 0.28 |
| | | | | Net Income: | 48,868.54- | 2.39- |
| 01/2016 | OIL | $/BBL:28.43 | 2,118.49 /0.10 | Oil Sales: | 60,219.75 | 2.94 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,429.84- | 0.27- |
| | | | | Other Deducts - Oil: | 5,921.37- | 0.28- |
| | | | | Net Income: | 48,868.54 | 2.39 |
| 02/2016 | OIL | $/BBL:26.12 | 2,064.40-/0.10- | Oil Sales: | 53,914.90- | 2.63- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 4,813.44 | 0.23 |
| | | | | Other Deducts - Oil: | 5,780.53 | 0.28 |
| | | | | Net Income: | 43,320.93- | 2.12- |
| 02/2016 | OIL | $/BBL:26.12 | 2,064.40 /0.10 | Oil Sales: | 53,914.90 | 2.63 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 4,813.44- | 0.23- |
| | | | | Other Deducts - Oil: | 5,780.53- | 0.28- |
| | | | | Net Income: | 43,320.93 | 2.12 |
| 03/2016 | OIL | $/BBL:34.36 | 1,861.55-/0.09- | Oil Sales: | 63,964.55- | 3.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,875.24 | 0.28 |
| | | | | Other Deducts - Oil: | 5,212.18 | 0.26 |
| | | | | Net Income: | 52,877.13- | 2.58- |

MSTrust_004563

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   612

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2016 | OIL | $/BBL:34.36 | 1,861.55 /0.09 | Oil Sales: | 63,964.55 | 3.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,875.24- | 0.28- |
| | | | | Other Deducts - Oil: | 5,212.18- | 0.26- |
| | | | | Net Income: | 52,877.13 | 2.58 |
| 04/2016 | OIL | $/BBL:38.66 | 1,789.57-/0.09- | Oil Sales: | 69,193.30- | 3.38- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,418.26 | 0.31 |
| | | | | Other Deducts - Oil: | 5,010.63 | 0.25 |
| | | | | Net Income: | 57,764.41- | 2.82- |
| 04/2016 | OIL | $/BBL:38.66 | 1,789.57 /0.09 | Oil Sales: | 69,193.30 | 3.38 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,418.26- | 0.31- |
| | | | | Other Deducts - Oil: | 5,010.63- | 0.25- |
| | | | | Net Income: | 57,764.41 | 2.82 |
| 05/2016 | OIL | $/BBL:43.46 | 1,745-/0.09- | Oil Sales: | 75,831.88- | 3.70- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,094.56 | 0.35 |
| | | | | Other Deducts - Oil: | 4,886.36 | 0.23 |
| | | | | Net Income: | 63,850.96- | 3.12- |
| 05/2016 | OIL | $/BBL:43.46 | 1,745 /0.09 | Oil Sales: | 75,831.88 | 3.70 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,094.56- | 0.35- |
| | | | | Other Deducts - Oil: | 4,886.36- | 0.23- |
| | | | | Net Income: | 63,850.96 | 3.12 |
| 06/2016 | OIL | $/BBL:46.46 | 1,728.39-/0.08- | Oil Sales: | 80,306.50- | 3.92- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,546.72 | 0.37 |
| | | | | Other Deducts - Oil: | 4,839.27 | 0.23 |
| | | | | Net Income: | 67,920.51- | 3.32- |
| 06/2016 | OIL | $/BBL:46.46 | 1,728.39 /0.08 | Oil Sales: | 80,306.50 | 3.92 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,546.72- | 0.37- |
| | | | | Other Deducts - Oil: | 4,839.27- | 0.23- |
| | | | | Net Income: | 67,920.51 | 3.32 |
| 07/2016 | OIL | $/BBL:43.20 | 1,712.13-/0.08- | Oil Sales: | 73,963.16- | 3.61- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,900.16 | 0.34 |
| | | | | Other Deducts - Oil: | 4,961.65 | 0.24 |
| | | | | Net Income: | 62,101.35- | 3.03- |
| 07/2016 | OIL | $/BBL:43.20 | 1,712.13 /0.08 | Oil Sales: | 73,963.16 | 3.61 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,900.16- | 0.34- |
| | | | | Other Deducts - Oil: | 4,961.65- | 0.24- |
| | | | | Net Income: | 62,101.35 | 3.03 |
| 08/2016 | OIL | $/BBL:41.34 | 1,677.98-/0.08- | Oil Sales: | 69,366.23- | 3.39- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,450.34 | 0.32 |
| | | | | Other Deducts - Oil: | 4,862.75 | 0.23 |
| | | | | Net Income: | 58,053.14- | 2.84- |
| 08/2016 | OIL | $/BBL:41.34 | 1,677.98 /0.08 | Oil Sales: | 69,366.23 | 3.39 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,450.34- | 0.32- |
| | | | | Other Deducts - Oil: | 4,862.75- | 0.23- |
| | | | | Net Income: | 58,053.14 | 2.84 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   613

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2016 | OIL | $/BBL:41.13 | 1,472.18-/0.07- | Oil Sales: | 60,544.45- | 2.95- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 5,627.82 | 0.27 |
| | | | | Other Deducts - Oil: | 4,266.35 | 0.21 |
| | | | | Net Income: | 50,650.28- | 2.47- |
| 09/2016 | OIL | $/BBL:41.13 | 1,472.18 /0.07 | Oil Sales: | 60,544.45 | 2.95 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 5,627.82- | 0.27- |
| | | | | Other Deducts - Oil: | 4,266.35- | 0.21- |
| | | | | Net Income: | 50,650.28 | 2.47 |
| 10/2016 | OIL | $/BBL:47.31 | 1,566.89-/0.08- | Oil Sales: | 74,129.57- | 3.62- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 6,958.88 | 0.34 |
| | | | | Other Deducts - Oil: | 4,540.85 | 0.22 |
| | | | | Net Income: | 62,629.84- | 3.06- |
| 10/2016 | OIL | $/BBL:47.31 | 1,566.89 /0.08 | Oil Sales: | 74,129.57 | 3.62 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 6,958.88- | 0.34- |
| | | | | Other Deducts - Oil: | 4,540.85- | 0.22- |
| | | | | Net Income: | 62,629.84 | 3.06 |
| 11/2016 | OIL | $/BBL:42.67 | 1,515.61-/0.07- | Oil Sales: | 64,669.39- | 3.16- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 6,027.68 | 0.30 |
| | | | | Other Deducts - Oil: | 4,392.65 | 0.21 |
| | | | | Net Income: | 54,249.06- | 2.65- |
| 11/2016 | OIL | $/BBL:42.67 | 1,515.61 /0.07 | Oil Sales: | 64,669.39 | 3.16 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 6,027.68- | 0.30- |
| | | | | Other Deducts - Oil: | 4,392.65- | 0.21- |
| | | | | Net Income: | 54,249.06 | 2.65 |
| 12/2016 | OIL | $/BBL:47.85 | 1,541.63-/0.08- | Oil Sales: | 73,774.42- | 3.60- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 6,930.66 | 0.34 |
| | | | | Other Deducts - Oil: | 4,467.88 | 0.21 |
| | | | | Net Income: | 62,375.88- | 3.05- |
| 12/2016 | OIL | $/BBL:47.85 | 1,541.63 /0.08 | Oil Sales: | 73,774.42 | 3.60 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 6,930.66- | 0.34- |
| | | | | Other Deducts - Oil: | 4,467.88- | 0.21- |
| | | | | Net Income: | 62,375.88 | 3.05 |
| 01/2017 | OIL | $/BBL:48.31 | 1,531.83-/0.07- | Oil Sales: | 74,000.41- | 3.61- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 6,956.14 | 0.34 |
| | | | | Other Deducts - Oil: | 4,438.98 | 0.21 |
| | | | | Net Income: | 62,605.29- | 3.06- |
| 01/2017 | OIL | $/BBL:48.31 | 1,531.83 /0.07 | Oil Sales: | 74,000.41 | 3.61 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 6,956.14- | 0.34- |
| | | | | Other Deducts - Oil: | 4,438.98- | 0.21- |
| | | | | Net Income: | 62,605.29 | 3.06 |
| 02/2017 | OIL | $/BBL:50.65 | 1,281-/0.06- | Oil Sales: | 64,885.35- | 3.17- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 6,117.30 | 0.30 |
| | | | | Other Deducts - Oil: | 3,712.33 | 0.18 |
| | | | | Net Income: | 55,055.72- | 2.69- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   614

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2017 | OIL | $/BBL:50.65 | 1,281 /0.06 | Oil Sales: | 64,885.35 | 3.17 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,117.30- | 0.30- |
| | | | | Other Deducts - Oil: | 3,712.33- | 0.18- |
| | | | | Net Income: | 55,055.72 | 2.69 |
| 03/2017 | OIL | $/BBL:46.22 | 1,369.32-/0.07- | Oil Sales: | 63,295.33- | 3.09- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,932.72 | 0.29 |
| | | | | Other Deducts - Oil: | 3,968.13 | 0.19 |
| | | | | Net Income: | 53,394.48- | 2.61- |
| 03/2017 | OIL | $/BBL:46.22 | 1,369.32 /0.07 | Oil Sales: | 63,295.33 | 3.09 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,932.72- | 0.29- |
| | | | | Other Deducts - Oil: | 3,968.13- | 0.19- |
| | | | | Net Income: | 53,394.48 | 2.61 |
| 04/2017 | OIL | $/BBL:47.97 | 1,276.56-/0.06- | Oil Sales: | 61,233.22- | 2.99- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,753.38 | 0.28 |
| | | | | Other Deducts - Oil: | 3,699.44 | 0.18 |
| | | | | Net Income: | 51,780.40- | 2.53- |
| 04/2017 | OIL | $/BBL:47.97 | 1,276.56 /0.06 | Oil Sales: | 61,233.22 | 2.99 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,753.38- | 0.28- |
| | | | | Other Deducts - Oil: | 3,699.44- | 0.18- |
| | | | | Net Income: | 51,780.40 | 2.53 |
| 05/2017 | OIL | $/BBL:47.40 | 1,366.67-/0.07- | Oil Sales: | 64,779.54- | 3.16- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,081.90 | 0.30 |
| | | | | Other Deducts - Oil: | 3,960.59 | 0.19 |
| | | | | Net Income: | 54,737.05- | 2.67- |
| 05/2017 | OIL | $/BBL:47.40 | 1,366.67 /0.07 | Oil Sales: | 64,779.54 | 3.16 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,081.90- | 0.30- |
| | | | | Other Deducts - Oil: | 3,960.59- | 0.19- |
| | | | | Net Income: | 54,737.05 | 2.67 |
| 06/2017 | OIL | $/BBL:42.56 | 1,268.07-/0.06- | Oil Sales: | 53,972.52- | 2.63- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,025.32 | 0.24 |
| | | | | Other Deducts - Oil: | 3,719.41 | 0.18 |
| | | | | Net Income: | 45,227.79- | 2.21- |
| 06/2017 | OIL | $/BBL:42.56 | 1,268.07 /0.06 | Oil Sales: | 53,972.52 | 2.63 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,025.32- | 0.24- |
| | | | | Other Deducts - Oil: | 3,719.41- | 0.18- |
| | | | | Net Income: | 45,227.79 | 2.21 |
| 07/2017 | OIL | $/BBL:43.26 | 1,228.96-/0.06- | Oil Sales: | 53,160.52- | 2.60- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 4,924.94 | 0.24 |
| | | | | Other Deducts - Oil: | 3,911.19 | 0.20 |
| | | | | Net Income: | 44,324.39- | 2.16- |
| 07/2017 | OIL | $/BBL:43.26 | 1,228.96 /0.06 | Oil Sales: | 53,160.52 | 2.60 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 4,924.94- | 0.24- |
| | | | | Other Deducts - Oil: | 3,911.19- | 0.20- |
| | | | | Net Income: | 44,324.39 | 2.16 |

MSTrust_004566

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   615

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2017 | OIL | $/BBL:45.96 | 1,171.62-/0.06- | Oil Sales: | 53,845.11- | 2.63- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,022.34 | 0.25 |
| | | | | Other Deducts - Oil: | 3,621.75 | 0.17 |
| | | | | Net Income: | 45,201.02- | 2.21- |
| 08/2017 | OIL | $/BBL:45.96 | 1,171.62 /0.06 | Oil Sales: | 53,845.11 | 2.63 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,022.34- | 0.25- |
| | | | | Other Deducts - Oil: | 3,621.75- | 0.17- |
| | | | | Net Income: | 45,201.02 | 2.21 |
| 09/2017 | OIL | $/BBL:48.11 | 1,107.42-/0.05- | Oil Sales: | 53,279.76- | 2.60- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 4,973.24 | 0.24 |
| | | | | Other Deducts - Oil: | 3,547.45 | 0.18 |
| | | | | Net Income: | 44,759.07- | 2.18- |
| 09/2017 | OIL | $/BBL:48.11 | 1,107.42 /0.05 | Oil Sales: | 53,279.76 | 2.60 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 4,973.24- | 0.24- |
| | | | | Other Deducts - Oil: | 3,547.45- | 0.18- |
| | | | | Net Income: | 44,759.07 | 2.18 |
| 10/2017 | OIL | $/BBL:51.68 | 1,097.76-/0.05- | Oil Sales: | 56,733.31- | 2.77- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,322.64 | 0.26 |
| | | | | Other Deducts - Oil: | 3,506.85 | 0.17 |
| | | | | Net Income: | 47,903.82- | 2.34- |
| 10/2017 | OIL | $/BBL:51.68 | 1,097.76 /0.05 | Oil Sales: | 56,733.31 | 2.77 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,322.64- | 0.26- |
| | | | | Other Deducts - Oil: | 3,506.85- | 0.17- |
| | | | | Net Income: | 47,903.82 | 2.34 |
| 11/2017 | OIL | $/BBL:57.80 | 987.83-/0.05- | Oil Sales: | 57,099.40- | 2.79- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,392.70 | 0.27 |
| | | | | Other Deducts - Oil: | 3,172.31 | 0.15 |
| | | | | Net Income: | 48,534.39- | 2.37- |
| 11/2017 | OIL | $/BBL:57.80 | 987.83 /0.05 | Oil Sales: | 57,099.40 | 2.79 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,392.70- | 0.27- |
| | | | | Other Deducts - Oil: | 3,172.31- | 0.15- |
| | | | | Net Income: | 48,534.39 | 2.37 |
| 12/2017 | OIL | $/BBL:58.28 | 1,076.09-/0.05- | Oil Sales: | 62,712.12- | 3.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,923.22 | 0.29 |
| | | | | Other Deducts - Oil: | 3,479.89 | 0.17 |
| | | | | Net Income: | 53,309.01- | 2.60- |
| 12/2017 | OIL | $/BBL:58.28 | 1,076.09 /0.05 | Oil Sales: | 62,712.12 | 3.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,923.22- | 0.29- |
| | | | | Other Deducts - Oil: | 3,479.89- | 0.17- |
| | | | | Net Income: | 53,309.01 | 2.60 |
| 01/2018 | OIL | $/BBL:62.36 | 1,019.45-/0.05- | Oil Sales: | 63,575.65- | 3.10- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,035.34 | 0.29 |
| | | | | Other Deducts - Oil: | 3,222.17 | 0.16 |
| | | | | Net Income: | 54,318.14- | 2.65- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   616

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2018 | OIL | $/BBL:62.36 | 1,019.45 /0.05 | Oil Sales: | 63,575.65 | 3.10 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,035.34- | 0.29- |
| | | | | Other Deducts - Oil: | 3,222.17- | 0.16- |
| | | | | Net Income: | 54,318.14 | 2.65 |
| 02/2018 | OIL | $/BBL:59.12 | 928.80-/0.05- | Oil Sales: | 54,914.24- | 2.68- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,188.54 | 0.25 |
| | | | | Other Deducts - Oil: | 3,028.94 | 0.15 |
| | | | | Net Income: | 46,696.76- | 2.28- |
| 02/2018 | OIL | $/BBL:59.12 | 928.80 /0.05 | Oil Sales: | 54,914.24 | 2.68 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,188.54- | 0.25- |
| | | | | Other Deducts - Oil: | 3,028.94- | 0.15- |
| | | | | Net Income: | 46,696.76 | 2.28 |
| 03/2018 | OIL | $/BBL:59.11 | 864.46-/0.04- | Oil Sales: | 51,099.88- | 2.49- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 4,840.48 | 0.23 |
| | | | | Other Deducts - Oil: | 2,695.14 | 0.13 |
| | | | | Net Income: | 43,564.26- | 2.13- |
| 03/2018 | OIL | $/BBL:59.11 | 864.46 /0.04 | Oil Sales: | 51,099.88 | 2.49 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 4,840.48- | 0.23- |
| | | | | Other Deducts - Oil: | 2,695.14- | 0.13- |
| | | | | Net Income: | 43,564.26 | 2.13 |
| 04/2018 | OIL | $/BBL:63.15 | 969.41-/0.05- | Oil Sales: | 61,215.00- | 2.99- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,813.46 | 0.28 |
| | | | | Other Deducts - Oil: | 3,080.31 | 0.15 |
| | | | | Net Income: | 52,321.23- | 2.56- |
| 04/2018 | OIL | $/BBL:63.15 | 969.41 /0.05 | Oil Sales: | 61,215.00 | 2.99 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,813.46- | 0.28- |
| | | | | Other Deducts - Oil: | 3,080.31- | 0.15- |
| | | | | Net Income: | 52,321.23 | 2.56 |
| 05/2018 | OIL | $/BBL:66.49 | 882.99-/0.04- | Oil Sales: | 58,706.07- | 2.86- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,575.92 | 0.27 |
| | | | | Other Deducts - Oil: | 2,946.91 | 0.14 |
| | | | | Net Income: | 50,183.24- | 2.45- |
| 05/2018 | OIL | $/BBL:66.49 | 882.99 /0.04 | Oil Sales: | 58,706.07 | 2.86 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,575.92- | 0.27- |
| | | | | Other Deducts - Oil: | 2,946.91- | 0.14- |
| | | | | Net Income: | 50,183.24 | 2.45 |
| 06/2018 | OIL | $/BBL:63.97 | 892.07-/0.04- | Oil Sales: | 57,068.61- | 2.79- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,439.30 | 0.27 |
| | | | | Other Deducts - Oil: | 2,675.67 | 0.13 |
| | | | | Net Income: | 48,953.64- | 2.39- |
| 06/2018 | OIL | $/BBL:63.97 | 892.07 /0.04 | Oil Sales: | 57,064.77 | 2.79 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,417.92 | 0.27- |
| | | | | Other Deducts - Oil: | 2,885.53- | 0.14- |
| | | | | Net Income: | 48,761.32 | 2.38 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   617

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2018 | OIL | $/BBL:69.99 | 912.06-/0.04- | Oil Sales: | 63,831.30- | 3.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 3,040.75 | 0.15 |
| | | | | Other Deducts - Oil: | 3,016.37 | 0.15 |
| | | | | Net Income: | 57,774.18- | 2.82- |
| | | | | | | |
| 07/2018 | OIL | $/BBL:69.99 | 912.06 /0.04 | Oil Sales: | 63,831.30 | 3.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 3,040.75- | 0.15- |
| | | | | Other Deducts - Oil: | 3,016.37- | 0.15- |
| | | | | Net Income: | 57,774.18 | 2.82 |
| | | | | | | |
| 08/2018 | OIL | $/BBL:66.20 | 501.48-/0.02- | Oil Sales: | 33,195.58- | 1.62- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 3,163.88 | 0.15 |
| | | | | Other Deducts - Oil: | 1,556.79 | 0.08 |
| | | | | Net Income: | 28,474.91- | 1.39- |
| | | | | | | |
| 08/2018 | OIL | $/BBL:66.20 | 501.48 /0.02 | Oil Sales: | 33,195.58 | 1.62 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 1,578.62- | 0.08- |
| | | | | Other Deducts - Oil: | 1,623.19- | 0.07- |
| | | | | Net Income: | 29,993.77 | 1.47 |
| | | | | | | |
| 09/2018 | OIL | $/BBL:67.48 | 845.60-/0.04- | Oil Sales: | 57,057.65- | 2.79- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,434.88 | 0.27 |
| | | | | Other Deducts - Oil: | 2,708.88 | 0.13 |
| | | | | Net Income: | 48,913.89- | 2.39- |
| | | | | | | |
| 09/2018 | OIL | $/BBL:67.48 | 845.60 /0.04 | Oil Sales: | 57,056.93 | 2.79 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,712.23- | 0.14- |
| | | | | Other Deducts - Oil: | 2,812.27- | 0.13- |
| | | | | Net Income: | 51,532.43 | 2.52 |
| | | | | | | |
| 10/2018 | OIL | $/BBL:66.92 | 909.31-/0.04- | Oil Sales: | 60,849.05- | 2.97- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,790.44 | 0.28 |
| | | | | Other Deducts - Oil: | 2,944.56 | 0.15 |
| | | | | Net Income: | 52,114.05- | 2.54- |
| | | | | | | |
| 10/2018 | OIL | $/BBL:66.92 | 909.31 /0.04 | Oil Sales: | 60,849.05 | 2.97 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,895.22- | 0.14- |
| | | | | Other Deducts - Oil: | 2,944.56- | 0.15- |
| | | | | Net Income: | 55,009.27 | 2.68 |
| | | | | | | |
| 11/2018 | OIL | $/BBL:47.42 | 772.35-/0.04- | Oil Sales: | 36,627.41- | 1.79- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 3,415.64 | 0.17 |
| | | | | Other Deducts - Oil: | 2,471.10 | 0.12 |
| | | | | Net Income: | 30,740.67- | 1.50- |
| | | | | | | |
| 11/2018 | OIL | $/BBL:47.42 | 772.35 /0.04 | Oil Sales: | 36,627.41 | 1.79 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 1,707.82- | 0.09- |
| | | | | Other Deducts - Oil: | 2,471.10- | 0.12- |
| | | | | Net Income: | 32,448.49 | 1.58 |
| | | | | | | |
| 12/2018 | OIL | $/BBL:31.38 | 785.54-/0.04- | Oil Sales: | 24,650.37- | 1.20- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,211.96 | 0.11 |
| | | | | Other Deducts - Oil: | 2,530.78 | 0.12 |
| | | | | Net Income: | 19,907.63- | 0.97- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   618

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | OIL | $/BBL:31.38 | 785.54 /0.04 | Oil Sales: | 24,650.37 | 1.20 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 1,105.98- | 0.05- |
| | | | | Other Deducts - Oil: | 2,530.78- | 0.12- |
| | | | | Net Income: | 21,013.61 | 1.03 |
| 01/2019 | OIL | $/BBL:46.20 | 768.91-/0.04- | Oil Sales: | 35,524.01- | 1.73- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 3,306.50 | 0.16 |
| | | | | Other Deducts - Oil: | 2,459.00 | 0.12 |
| | | | | Net Income: | 29,758.51- | 1.45- |
| 01/2019 | OIL | $/BBL:46.20 | 768.91 /0.04 | Oil Sales: | 35,524.01 | 1.73 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 1,653.25- | 0.08- |
| | | | | Other Deducts - Oil: | 2,459.00- | 0.12- |
| | | | | Net Income: | 31,411.76 | 1.53 |
| 02/2019 | OIL | $/BBL:54.75 | 826.39-/0.04- | Oil Sales: | 45,245.29- | 2.21- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 4,258.92 | 0.21 |
| | | | | Other Deducts - Oil: | 2,656.11 | 0.13 |
| | | | | Net Income: | 38,330.26- | 1.87- |
| 02/2019 | OIL | $/BBL:54.75 | 826.39 /0.04 | Oil Sales: | 45,245.29 | 2.21 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,129.46- | 0.10- |
| | | | | Other Deducts - Oil: | 2,656.11- | 0.13- |
| | | | | Net Income: | 40,459.72 | 1.98 |
| 03/2019 | OIL | $/BBL:56.23 | 913.43-/0.04- | Oil Sales: | 51,360.43- | 2.51- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 4,842.20 | 0.24 |
| | | | | Other Deducts - Oil: | 2,938.43 | 0.14 |
| | | | | Net Income: | 43,579.80- | 2.13- |
| 03/2019 | OIL | $/BBL:56.23 | 913.43 /0.04 | Oil Sales: | 51,360.43 | 2.51 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,421.10- | 0.12- |
| | | | | Other Deducts - Oil: | 2,938.43- | 0.14- |
| | | | | Net Income: | 46,000.90 | 2.25 |
| 04/2019 | OIL | $/BBL:61.45 | 795.11-/0.04- | Oil Sales: | 48,860.27- | 2.38- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 4,629.42 | 0.22 |
| | | | | Other Deducts - Oil: | 2,565.98 | 0.13 |
| | | | | Net Income: | 41,664.87- | 2.03- |
| 04/2019 | OIL | $/BBL:61.45 | 795.11 /0.04 | Oil Sales: | 48,860.27 | 2.38 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,314.71- | 0.11- |
| | | | | Other Deducts - Oil: | 2,565.98- | 0.12- |
| | | | | Net Income: | 43,979.58 | 2.15 |
| 05/2019 | OIL | $/BBL:58.05 | 243.36-/0.01- | Oil Sales: | 14,125.94- | 0.69- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 667.11 | 0.03 |
| | | | | Other Deducts - Oil: | 783.75 | 0.04 |
| | | | | Net Income: | 12,675.08- | 0.62- |
| 05/2019 | OIL | $/BBL:58.05 | 243.36 /0.01 | Oil Sales: | 14,125.94 | 0.69 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 667.11- | 0.03- |
| | | | | Other Deducts - Oil: | 783.75- | 0.04- |
| | | | | Net Income: | 12,675.08 | 0.62 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   619

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | OIL | $/BBL:51.28 | 25.06-/0.00- | Oil Sales: | 1,284.99- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 60.23 | 0.00 |
| | | | | Other Deducts - Oil: | 80.36 | 0.00 |
| | | | | Net Income: | 1,144.40- | 0.06- |
| 06/2019 | OIL | $/BBL:51.28 | 25.06 /0.00 | Oil Sales: | 1,284.99 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 60.23- | 0.00 |
| | | | | Other Deducts - Oil: | 80.36- | 0.00 |
| | | | | Net Income: | 1,144.40 | 0.06 |
| 08/2019 | OIL | $/BBL:50.86 | 17.51-/0.00- | Oil Sales: | 890.63- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 44.53 | 0.00 |
| | | | | Net Income: | 846.10- | 0.04- |
| 08/2019 | OIL | $/BBL:50.86 | 17.51 /0.00 | Oil Sales: | 890.63 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 44.53- | 0.00 |
| | | | | Net Income: | 846.10 | 0.04 |
| 07/2020 | OIL | $/BBL:37.09 | 30.04-/0.00- | Oil Sales: | 1,114.25- | 0.05- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 50.61 | 0.00 |
| | | | | Other Deducts - Oil: | 102.13 | 0.00 |
| | | | | Net Income: | 961.51- | 0.05- |
| 07/2020 | OIL | $/BBL:37.09 | 30.04 /0.00 | Oil Sales: | 1,114.25 | 0.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 50.61- | 0.00 |
| | | | | Other Deducts - Oil: | 102.13- | 0.00 |
| | | | | Net Income: | 961.51 | 0.05 |
| 08/2020 | OIL | $/BBL:38.53 | 1,054.37-/0.05- | Oil Sales: | 40,626.01- | 1.98- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 1,851.92 | 0.09 |
| | | | | Other Deducts - Oil: | 3,587.71 | 0.17 |
| | | | | Net Income: | 35,186.38- | 1.72- |
| 08/2020 | OIL | $/BBL:38.53 | 1,054.37 /0.05 | Oil Sales: | 40,626.01 | 1.98 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 1,851.92- | 0.09- |
| | | | | Other Deducts - Oil: | 3,587.71- | 0.17- |
| | | | | Net Income: | 35,186.38 | 1.72 |
| 09/2020 | OIL | $/BBL:37.16 | 1,346.21-/0.07- | Oil Sales: | 50,025.51- | 2.44- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,272.43 | 0.11 |
| | | | | Other Deducts - Oil: | 4,576.91 | 0.22 |
| | | | | Net Income: | 43,176.17- | 2.11- |
| 09/2020 | OIL | $/BBL:37.16 | 1,346.21 /0.07 | Oil Sales: | 50,025.51 | 2.44 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,272.43- | 0.11- |
| | | | | Other Deducts - Oil: | 4,576.91- | 0.22- |
| | | | | Net Income: | 43,176.17 | 2.11 |
| 10/2020 | OIL | $/BBL:35.81 | 1,463.72-/0.07- | Oil Sales: | 52,417.82- | 2.56- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,372.21 | 0.12 |
| | | | | Other Deducts - Oil: | 4,973.62 | 0.24 |
| | | | | Net Income: | 45,071.99- | 2.20- |
| 10/2020 | OIL | $/BBL:35.81 | 1,463.72 /0.07 | Oil Sales: | 52,417.82 | 2.56 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,372.21- | 0.12- |
| | | | | Other Deducts - Oil: | 4,973.62- | 0.24- |
| | | | | Net Income: | 45,071.99 | 2.20 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   620

**LEASE: (ZIMM01)  Zimmerman 21-26TFH    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.82 | 1,306.94-/0.06- | Oil Sales: | 49,425.76- | 2.41- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,248.11 | 0.11 |
| | | | | Other Deducts - Oil: | 4,463.65 | 0.22 |
| | | | | Net Income: | 42,714.00- | 2.08- |
| 11/2020 | OIL | $/BBL:37.82 | 1,306.94 /0.06 | Oil Sales: | 49,425.76 | 2.41 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,248.11- | 0.11- |
| | | | | Other Deducts - Oil: | 4,463.65- | 0.22- |
| | | | | Net Income: | 42,714.00 | 2.08 |
| 12/2020 | OIL | $/BBL:43.16 | 1,359.97-/0.07- | Oil Sales: | 58,697.47- | 2.86- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,708.74 | 0.13 |
| | | | | Other Deducts - Oil: | 4,522.72 | 0.22 |
| | | | | Net Income: | 51,466.01- | 2.51- |
| 12/2020 | OIL | $/BBL:43.16 | 1,359.97 /0.07 | Oil Sales: | 58,695.69 | 2.86 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,702.73- | 0.13- |
| | | | | Other Deducts - Oil: | 4,641.10- | 0.23- |
| | | | | Net Income: | 51,351.86 | 2.50 |
| 01/2021 | OIL | $/BBL:47.66 | 1,606.63 /0.08 | Oil Sales: | 76,567.33 | 3.74 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 3,561.22- | 0.18- |
| | | | | Other Deducts - Oil: | 5,343.01- | 0.26- |
| | | | | Net Income: | 67,663.10 | 3.30 |
| 01/2021 | OIL | | /0.00 | Production Tax - Oil: | 7.98 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 159.59- | 0.01- |
| | | | | Net Income: | 151.61- | 0.01- |
| 02/2021 | OIL | $/BBL:54.52 | 1,051.01 /0.05 | Oil Sales: | 57,304.69 | 2.80 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,690.47- | 0.13- |
| | | | | Other Deducts - Oil: | 3,495.24- | 0.18- |
| | | | | Net Income: | 51,118.98 | 2.49 |
| 04/2014 | PRG | $/GAL:1.03 | 52,937.25-/2.58- | Plant Products - Gals - Sales: | 54,385.51- | 2.65- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 107.26 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 40,411.71 | 1.97 |
| | | | | Net Income: | 13,866.54- | 0.68- |
| 04/2014 | PRG | $/GAL:1.03 | 52,937.25 /2.58 | Plant Products - Gals - Sales: | 54,525.37 | 2.66 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 107.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 40,508.11- | 1.98- |
| | | | | Net Income: | 13,910.00 | 0.68 |
| 05/2014 | PRG | $/GAL:1.05 | 10,866.14-/0.53- | Plant Products - Gals - Sales: | 11,414.81- | 0.56- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 30.21 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,724.80 | 0.33 |
| | | | | Net Income: | 4,659.80- | 0.23- |
| 05/2014 | PRG | $/GAL:1.05 | 10,866.14 /0.53 | Plant Products - Gals - Sales: | 11,414.81 | 0.56 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 30.21- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,724.80- | 0.33- |
| | | | | Net Income: | 4,659.80 | 0.23 |
| 06/2014 | PRG | $/GAL:1.06 | 11,170.02-/0.55- | Plant Products - Gals - Sales: | 11,801.44- | 0.58- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 32.03 | 0.00 |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   621

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Plant - Gals: | 6,909.30 | 0.34 |
| | | | | Net Income: | 4,860.11- | 0.24- |
| | | | | | | |
| 06/2014 | PRG | $/GAL:1.06 | 11,170.02 /0.55 | Plant Products - Gals - Sales: | 11,801.44 | 0.58 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 32.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,909.30- | 0.34- |
| | | | | Net Income: | 4,860.11 | 0.24 |
| | | | | | | |
| 07/2014 | PRG | $/GAL:1.03 | 54,020.12-/2.64- | Plant Products - Gals - Sales: | 55,664.98- | 2.72- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 172.00 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 32,522.72 | 1.59 |
| | | | | Net Income: | 22,970.26- | 1.12- |
| | | | | | | |
| 07/2014 | PRG | $/GAL:1.03 | 54,020.12 /2.64 | Plant Products - Gals - Sales: | 55,664.98 | 2.72 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 172.00- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 32,522.72- | 1.59- |
| | | | | Net Income: | 22,970.26 | 1.12 |
| | | | | | | |
| 08/2014 | PRG | $/GAL:0.91 | 25,522.70-/1.25- | Plant Products - Gals - Sales: | 23,259.09- | 1.14- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 75.50 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 14,401.09 | 0.70 |
| | | | | Net Income: | 8,782.50- | 0.43- |
| | | | | | | |
| 08/2014 | PRG | $/GAL:0.91 | 25,522.70 /1.25 | Plant Products - Gals - Sales: | 23,225.66 | 1.13 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 75.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14,382.66- | 0.70- |
| | | | | Net Income: | 8,767.50 | 0.43 |
| | | | | | | |
| 09/2014 | PRG | $/GAL:0.95 | 20,929.58-/1.02- | Plant Products - Gals - Sales: | 19,827.45- | 0.97- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 64.70 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 12,487.20 | 0.61 |
| | | | | Net Income: | 7,275.55- | 0.35- |
| | | | | | | |
| 09/2014 | PRG | $/GAL:0.95 | 20,929.58 /1.02 | Plant Products - Gals - Sales: | 19,883.10 | 0.97 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 64.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 12,518.47- | 0.62- |
| | | | | Net Income: | 7,299.93 | 0.35 |
| | | | | | | |
| 10/2014 | PRG | $/GAL:0.82 | 22,257.85-/1.09- | Plant Products - Gals - Sales: | 18,325.47- | 0.89- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 68.84 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 12,215.16 | 0.59 |
| | | | | Net Income: | 6,041.47- | 0.30- |
| | | | | | | |
| 10/2014 | PRG | $/GAL:0.82 | 22,257.85 /1.09 | Plant Products - Gals - Sales: | 18,251.44 | 0.89 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 68.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 12,171.57- | 0.59- |
| | | | | Net Income: | 6,011.03 | 0.30 |
| | | | | | | |
| 11/2014 | PRG | $/GAL:0.70 | 14,560.33-/0.71- | Plant Products - Gals - Sales: | 10,147.25- | 0.49- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 45.23 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,603.90 | 0.37 |
| | | | | Net Income: | 2,498.12- | 0.12- |
| | | | | | | |
| 11/2014 | PRG | $/GAL:0.70 | 14,560.33 /0.71 | Plant Products - Gals - Sales: | 10,192.23 | 0.50 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 45.23- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 7,633.43- | 0.37- |
| | | | | Net Income: | 2,513.57 | 0.12 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   622

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 12/2014 | PRG | $/GAL:0.38 | 12,831.12-/-0.63- | Plant Products - Gals - Sales: | 4,896.45 | 0.24- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 35.91 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,717.05 | 0.28 |
| | | | | Net Income: | 856.51 | 0.04 |
| 12/2014 | PRG | $/GAL:0.38 | 12,831.12 /0.63 | Plant Products - Gals - Sales: | 4,896.45 | 0.24 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 35.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,717.05- | 0.28- |
| | | | | Net Income: | 856.51- | 0.04- |
| 01/2015 | PRG | $/GAL:0.24 | 12,772.77-/-0.62- | Plant Products - Gals - Sales: | 3,012.89- | 0.15- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 34.35 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 4,265.92 | 0.20 |
| | | | | Net Income: | 1,287.38 | 0.06 |
| 01/2015 | PRG | $/GAL:0.24 | 12,772.77 /0.62 | Plant Products - Gals - Sales: | 3,012.89 | 0.15 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 34.35- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4,265.92- | 0.20- |
| | | | | Net Income: | 1,287.38- | 0.06- |
| 02/2015 | PRG | $/GAL:0.33 | 796.17-/-0.04- | Plant Products - Gals - Sales: | 261.01- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 2.28 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 298.18 | 0.01 |
| | | | | Net Income: | 39.45 | 0.00 |
| 02/2015 | PRG | $/GAL:0.33 | 796.17 /0.04 | Plant Products - Gals - Sales: | 261.01 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 2.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 298.18- | 0.01- |
| | | | | Net Income: | 39.45- | 0.00 |
| 03/2015 | PRG | $/GAL:0.32 | 7,255.88-/-0.35- | Plant Products - Gals - Sales: | 2,295.53- | 0.11- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 28.13 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,965.27 | 0.14 |
| | | | | Net Income: | 697.87 | 0.03 |
| 03/2015 | PRG | $/GAL:0.32 | 7,255.88 /0.35 | Plant Products - Gals - Sales: | 2,295.53 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 28.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,965.27- | 0.14- |
| | | | | Net Income: | 697.87- | 0.03- |
| 04/2015 | PRG | $/GAL:0.33 | 13,074.18-/-0.64- | Plant Products - Gals - Sales: | 4,286.61- | 0.21- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 43.33 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,720.02 | 0.23 |
| | | | | Net Income: | 476.74 | 0.02 |
| 04/2015 | PRG | $/GAL:0.33 | 13,074.18 /0.64 | Plant Products - Gals - Sales: | 4,286.61 | 0.21 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 43.33- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,720.02- | 0.23- |
| | | | | Net Income: | 476.74- | 0.02- |
| 05/2015 | PRG | $/GAL:0.28 | 13,594.26-/-0.66- | Plant Products - Gals - Sales: | 3,861.29- | 0.19- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 43.62 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,746.37 | 0.23 |
| | | | | Net Income: | 928.70 | 0.04 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   623

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2015 | PRG | $/GAL:0.28 | 13,594.26 /0.66 | Plant Products - Gals - Sales: | 3,861.29 | 0.19 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 43.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,746.37- | 0.23- |
| | | | | Net Income: | 928.70- | 0.04- |
| 06/2015 | PRG | $/GAL:0.15 | 14,305.96-/0.70- | Plant Products - Gals - Sales: | 2,196.88- | 0.11- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 48.56 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,582.36 | 0.18 |
| | | | | Net Income: | 1,434.04 | 0.07 |
| 06/2015 | PRG | $/GAL:0.15 | 14,305.96 /0.70 | Plant Products - Gals - Sales: | 2,196.88 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 48.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,582.36- | 0.18- |
| | | | | Net Income: | 1,434.04- | 0.07- |
| 07/2015 | PRG | $/GAL:0.13 | 11,504.85-/0.56- | Plant Products - Gals - Sales: | 1,471.93- | 0.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 44.65 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,882.86 | 0.14 |
| | | | | Net Income: | 1,455.58 | 0.07 |
| 07/2015 | PRG | $/GAL:0.13 | 11,504.85 /0.56 | Plant Products - Gals - Sales: | 1,471.93 | 0.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 44.65- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,882.86- | 0.14- |
| | | | | Net Income: | 1,455.58- | 0.07- |
| 08/2015 | PRG | $/GAL:0.12 | 11,246.85-/0.55- | Plant Products - Gals - Sales: | 1,299.16- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 48.91 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,105.38 | 0.15 |
| | | | | Net Income: | 1,855.13 | 0.09 |
| 08/2015 | PRG | $/GAL:0.12 | 11,246.85 /0.55 | Plant Products - Gals - Sales: | 1,299.16 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 48.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,105.38- | 0.15- |
| | | | | Net Income: | 1,855.13- | 0.09- |
| 09/2015 | PRG | $/GAL:0.20 | 11,700.80-/0.57- | Plant Products - Gals - Sales: | 2,295.69- | 0.11- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 49.58 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,391.98 | 0.17 |
| | | | | Net Income: | 1,145.87 | 0.06 |
| 09/2015 | PRG | $/GAL:0.20 | 11,700.80 /0.57 | Plant Products - Gals - Sales: | 2,295.69 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 49.58- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,391.98- | 0.17- |
| | | | | Net Income: | 1,145.87- | 0.06- |
| 10/2015 | PRG | $/GAL:0.20 | 16,678.87-/0.81- | Plant Products - Gals - Sales: | 3,417.03- | 0.17- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 72.18 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 4,609.20 | 0.22 |
| | | | | Net Income: | 1,264.35 | 0.06 |
| 10/2015 | PRG | $/GAL:0.20 | 16,678.87 /0.81 | Plant Products - Gals - Sales: | 3,417.03 | 0.17 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 72.18- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4,609.20- | 0.22- |
| | | | | Net Income: | 1,264.35- | 0.06- |

MSTrust_004575

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page  624

**LEASE: (ZIMM01)  Zimmerman 21-26TFH  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2015 | PRG | $/GAL:0.16 | 15,128.83-/0.74- | Plant Products - Gals - Sales: | 2,410.61- | 0.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 68.48 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,867.24 | 0.20 |
| | | | | Net Income: | 1,525.11 | 0.08 |
| 11/2015 | PRG | $/GAL:0.16 | 15,128.83 /0.74 | Plant Products - Gals - Sales: | 2,410.61 | 0.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 68.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,867.24- | 0.20- |
| | | | | Net Income: | 1,525.11- | 0.08- |
| 12/2015 | PRG | $/GAL:0.10 | 13,753.38-/0.67- | Plant Products - Gals - Sales: | 1,336.99- | 0.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 72.62 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 3,369.16 | 0.16 |
| | | | | Net Income: | 2,104.79 | 0.10 |
| 12/2015 | PRG | $/GAL:0.10 | 13,753.38 /0.67 | Plant Products - Gals - Sales: | 1,336.99 | 0.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 72.62- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,369.16- | 0.16- |
| | | | | Net Income: | 2,104.79- | 0.10- |
| 01/2016 | PRG | $/GAL:0.05 | 14,284.82-/0.70- | Plant Products - Gals - Sales: | 734.43- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 66.00 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 3,242.73 | 0.15 |
| | | | | Net Income: | 2,574.30 | 0.12 |
| 01/2016 | PRG | $/GAL:0.05 | 14,284.82 /0.70 | Plant Products - Gals - Sales: | 734.43 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 66.00- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,242.73- | 0.15- |
| | | | | Net Income: | 2,574.30- | 0.12- |
| 02/2016 | PRG | $/GAL:0.08 | 13,957.65-/0.68- | Plant Products - Gals - Sales: | 1,157.61- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 62.46 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 3,120.94 | 0.15 |
| | | | | Net Income: | 2,025.79 | 0.10 |
| 02/2016 | PRG | $/GAL:0.08 | 13,957.65 /0.68 | Plant Products - Gals - Sales: | 1,157.61 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 62.46- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,120.94- | 0.15- |
| | | | | Net Income: | 2,025.79- | 0.10- |
| 03/2016 | PRG | $/GAL:0.15 | 14,773.54-/0.72- | Plant Products - Gals - Sales: | 2,275.97- | 0.11- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 65.85 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,299.50 | 0.16 |
| | | | | Net Income: | 1,089.38 | 0.05 |
| 03/2016 | PRG | $/GAL:0.15 | 14,773.54 /0.72 | Plant Products - Gals - Sales: | 2,275.97 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 65.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,299.50- | 0.16- |
| | | | | Net Income: | 1,089.38- | 0.05- |
| 04/2016 | PRG | $/GAL:0.18 | 12,894.44-/0.63- | Plant Products - Gals - Sales: | 2,358.99- | 0.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 60.36 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 3,214.35 | 0.15 |
| | | | | Net Income: | 915.72 | 0.04 |

MSTrust_004576

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   625

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2016 | PRG | $/GAL:0.18 | 12,894.44 /0.63 | Plant Products - Gals - Sales: | 2,358.99 | 0.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 60.36- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,214.35- | 0.15- |
| | | | | Net Income: | 915.72- | 0.04- |
| 05/2016 | PRG | $/GAL:0.23 | 13,033.58-/0.64- | Plant Products - Gals - Sales: | 3,062.73- | 0.15- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 60.94 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,488.36 | 0.17 |
| | | | | Net Income: | 486.57 | 0.02 |
| 05/2016 | PRG | $/GAL:0.23 | 13,033.58 /0.64 | Plant Products - Gals - Sales: | 3,062.73 | 0.15 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 60.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,488.36- | 0.17- |
| | | | | Net Income: | 486.57- | 0.02- |
| 06/2016 | PRG | $/GAL:0.22 | 12,848.07-/0.63- | Plant Products - Gals - Sales: | 2,790.58- | 0.14- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 66.04 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 3,215.21 | 0.15 |
| | | | | Net Income: | 490.67 | 0.02 |
| 06/2016 | PRG | $/GAL:0.22 | 12,848.07 /0.63 | Plant Products - Gals - Sales: | 2,790.58 | 0.14 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 66.04- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,215.21- | 0.15- |
| | | | | Net Income: | 490.67- | 0.02- |
| 07/2016 | PRG | $/GAL:0.17 | 14,133.46-/0.69- | Plant Products - Gals - Sales: | 2,471.74- | 0.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 36.80 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,796.41 | 0.19 |
| | | | | Net Income: | 1,361.47 | 0.07 |
| 07/2016 | PRG | $/GAL:0.17 | 14,133.46 /0.69 | Plant Products - Gals - Sales: | 2,471.74 | 0.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 36.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,796.41- | 0.19- |
| | | | | Net Income: | 1,361.47- | 0.07- |
| 08/2016 | PRG | $/GAL:0.17 | 12,886.08-/0.63- | Plant Products - Gals - Sales: | 2,222.62- | 0.11- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 34.26 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,511.06 | 0.18 |
| | | | | Net Income: | 1,322.70 | 0.07 |
| 08/2016 | PRG | $/GAL:0.17 | 12,886.08 /0.63 | Plant Products - Gals - Sales: | 2,222.62 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 34.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,511.06- | 0.18- |
| | | | | Net Income: | 1,322.70- | 0.07- |
| 09/2016 | PRG | $/GAL:0.18 | 12,110.65-/0.59- | Plant Products - Gals - Sales: | 2,178.60- | 0.11- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 27.34 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,422.09 | 0.17 |
| | | | | Net Income: | 1,270.83 | 0.06 |
| 09/2016 | PRG | $/GAL:0.18 | 12,110.65 /0.59 | Plant Products - Gals - Sales: | 2,178.60 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 27.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,422.09- | 0.17- |
| | | | | Net Income: | 1,270.83- | 0.06- |

MSTrust_004577

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   626

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2016 | PRG | $/GAL:0.28 | 11,050.73-/0.54- | Plant Products - Gals - Sales: | 3,041.89- | 0.15- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 24.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,505.06 | 0.17 |
| | | | | Net Income: | 487.23 | 0.02 |
| 10/2016 | PRG | $/GAL:0.28 | 11,050.73 /0.54 | Plant Products - Gals - Sales: | 3,041.89 | 0.15 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 24.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,505.06- | 0.17- |
| | | | | Net Income: | 487.23- | 0.02- |
| 11/2016 | PRG | $/GAL:0.23 | 12,231.77-/0.60- | Plant Products - Gals - Sales: | 2,863.41- | 0.14- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 27.40 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,659.11 | 0.18 |
| | | | | Net Income: | 823.10 | 0.04 |
| 11/2016 | PRG | $/GAL:0.23 | 12,231.77 /0.60 | Plant Products - Gals - Sales: | 2,863.41 | 0.14 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 27.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,659.11- | 0.18- |
| | | | | Net Income: | 823.10- | 0.04- |
| 12/2016 | PRG | $/GAL:0.35 | 11,605.07-/0.57- | Plant Products - Gals - Sales: | 4,058.68- | 0.20- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 27.46 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,273.02 | 0.21 |
| | | | | Net Income: | 241.80 | 0.01 |
| 12/2016 | PRG | $/GAL:0.35 | 11,605.07 /0.57 | Plant Products - Gals - Sales: | 4,058.68 | 0.20 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 27.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,273.02- | 0.21- |
| | | | | Net Income: | 241.80- | 0.01- |
| 01/2017 | PRG | $/GAL:0.38 | 11,617.60-/0.57- | Plant Products - Gals - Sales: | 4,432.60- | 0.22- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 27.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,815.59 | 0.24 |
| | | | | Net Income: | 410.50 | 0.02 |
| 01/2017 | PRG | $/GAL:0.38 | 11,617.60 /0.57 | Plant Products - Gals - Sales: | 4,432.60 | 0.22 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 27.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,815.59- | 0.24- |
| | | | | Net Income: | 410.50- | 0.02- |
| 02/2017 | PRG | $/GAL:0.38 | 13,995.90-/0.68- | Plant Products - Gals - Sales: | 5,346.57- | 0.26- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 30.48 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,000.89 | 0.24 |
| | | | | Net Income: | 315.20- | 0.02- |
| 02/2017 | PRG | $/GAL:0.38 | 13,995.90 /0.68 | Plant Products - Gals - Sales: | 5,346.57 | 0.26 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 30.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,000.89- | 0.24- |
| | | | | Net Income: | 315.20 | 0.02 |
| 03/2017 | PRG | $/GAL:0.35 | 15,763.45-/0.77- | Plant Products - Gals - Sales: | 5,446.48- | 0.27- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 40.69 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 5,065.53 | 0.24 |
| | | | | Net Income: | 340.26- | 0.02- |

MSTrust_004578

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page  627

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2017 | PRG | $/GAL:0.35 | 15,763.45 /0.77 | Plant Products - Gals - Sales: | 5,446.48 | 0.27 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 40.69- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,065.53- | 0.24- |
|  |  |  |  | Net Income: | 340.26 | 0.02 |
| 04/2017 | PRG | $/GAL:0.39 | 14,184.22-/0.69- | Plant Products - Gals - Sales: | 5,509.19- | 0.27- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 39.04 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,115.85 | 0.25 |
|  |  |  |  | Net Income: | 354.30- | 0.02- |
| 04/2017 | PRG | $/GAL:0.39 | 14,184.22 /0.69 | Plant Products - Gals - Sales: | 5,509.19 | 0.27 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 39.04- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,115.85- | 0.25- |
|  |  |  |  | Net Income: | 354.30 | 0.02 |
| 05/2017 | PRG | $/GAL:0.39 | 18,151.81-/0.89- | Plant Products - Gals - Sales: | 7,021.79- | 0.34- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 53.06 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,445.11 | 0.32 |
|  |  |  |  | Net Income: | 523.62- | 0.02- |
| 05/2017 | PRG | $/GAL:0.39 | 18,151.81 /0.89 | Plant Products - Gals - Sales: | 7,021.79 | 0.34 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 53.06- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,445.11- | 0.32- |
|  |  |  |  | Net Income: | 523.62 | 0.02 |
| 06/2017 | PRG | $/GAL:0.32 | 19,927.55-/0.97- | Plant Products - Gals - Sales: | 6,293.68- | 0.31- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 50.06 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,180.27 | 0.30 |
|  |  |  |  | Net Income: | 63.35- | 0.00 |
| 06/2017 | PRG | $/GAL:0.32 | 19,927.55 /0.97 | Plant Products - Gals - Sales: | 6,293.68 | 0.31 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 50.06- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,180.27- | 0.30- |
|  |  |  |  | Net Income: | 63.35 | 0.00 |
| 07/2017 | PRG | $/GAL:0.38 | 15,976.62-/0.78- | Plant Products - Gals - Sales: | 6,123.17- | 0.30- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 37.07 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,215.17 | 0.26 |
|  |  |  |  | Net Income: | 870.93- | 0.04- |
| 07/2017 | PRG | $/GAL:0.38 | 15,976.62 /0.78 | Plant Products - Gals - Sales: | 6,123.17 | 0.30 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 37.07- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,215.17- | 0.26- |
|  |  |  |  | Net Income: | 870.93 | 0.04 |
| 08/2017 | PRG | $/GAL:0.46 | 16,368.22-/0.80- | Plant Products - Gals - Sales: | 7,572.63- | 0.37- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 38.77 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,888.67 | 0.29 |
|  |  |  |  | Net Income: | 1,645.19- | 0.08- |
| 08/2017 | PRG | $/GAL:0.46 | 16,368.22 /0.80 | Plant Products - Gals - Sales: | 7,572.63 | 0.37 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 38.77- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,888.67- | 0.29- |
|  |  |  |  | Net Income: | 1,645.19 | 0.08 |

MSTrust_004579

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page  628

**LEASE: (ZIMM01)  Zimmerman 21-26TFH  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2017 | PRG | $/GAL:0.52 | 13,113.54-/0.64- | Plant Products - Gals - Sales: | 6,802.02 | 0.33- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 30.59 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,154.77 | 0.25 |
| | | | | Net Income: | 1,616.66- | 0.08- |
| 09/2017 | PRG | $/GAL:0.52 | 13,113.54 /0.64 | Plant Products - Gals - Sales: | 6,802.02 | 0.33 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 30.59- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,154.77- | 0.25- |
| | | | | Net Income: | 1,616.66 | 0.08 |
| 10/2017 | PRG | $/GAL:0.54 | 12,428.64-/0.61- | Plant Products - Gals - Sales: | 6,733.09- | 0.33- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 29.46 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,940.58 | 0.20 |
| | | | | Net Income: | 2,763.05- | 0.13- |
| 10/2017 | PRG | $/GAL:0.54 | 12,428.64 /0.61 | Plant Products - Gals - Sales: | 6,733.09 | 0.33 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 29.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,940.58- | 0.20- |
| | | | | Net Income: | 2,763.05 | 0.13 |
| 11/2017 | PRG | $/GAL:0.60 | 10,557.68-/0.52- | Plant Products - Gals - Sales: | 6,299.01- | 0.31- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 24.77 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,635.59 | 0.18 |
| | | | | Net Income: | 2,638.65- | 0.13- |
| 11/2017 | PRG | $/GAL:0.60 | 10,557.68 /0.52 | Plant Products - Gals - Sales: | 6,299.01 | 0.31 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 24.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,635.59- | 0.18- |
| | | | | Net Income: | 2,638.65 | 0.13 |
| 12/2017 | PRG | $/GAL:0.59 | 9,528.21-/0.47- | Plant Products - Gals - Sales: | 5,608.43- | 0.27- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 23.24 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,125.56 | 0.15 |
| | | | | Net Income: | 2,459.63- | 0.12- |
| 12/2017 | PRG | $/GAL:0.59 | 9,528.21 /0.47 | Plant Products - Gals - Sales: | 5,608.43 | 0.27 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 23.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,125.56- | 0.15- |
| | | | | Net Income: | 2,459.63 | 0.12 |
| 01/2018 | PRG | $/GAL:0.56 | 8,505.49-/0.42- | Plant Products - Gals - Sales: | 4,778.45- | 0.23- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 20.34 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,007.39 | 0.14 |
| | | | | Net Income: | 1,750.72- | 0.09- |
| 01/2018 | PRG | $/GAL:0.56 | 8,505.49 /0.42 | Plant Products - Gals - Sales: | 4,778.45 | 0.23 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 20.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,007.39- | 0.14- |
| | | | | Net Income: | 1,750.72 | 0.09 |
| 02/2018 | PRG | $/GAL:0.51 | 9,703.14-/0.47- | Plant Products - Gals - Sales: | 4,957.14- | 0.24- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 23.79 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,545.55 | 0.17 |
| | | | | Net Income: | 1,387.80- | 0.07- |

MSTrust_004580

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   629

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2018 | PRG | $/GAL:0.51 | 9,703.14 /0.47 | Plant Products - Gals - Sales: | 4,957.14 | 0.24 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 23.79- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,545.55- | 0.17- |
|  |  |  |  | Net Income: | 1,387.80 | 0.07 |
| 03/2018 | PRG | $/GAL:0.43 | 7,980.95-/0.39- | Plant Products - Gals - Sales: | 3,442.89- | 0.17- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 19.31 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,401.08 | 0.12 |
|  |  |  |  | Net Income: | 1,022.50- | 0.05- |
| 03/2018 | PRG | $/GAL:0.43 | 7,980.95 /0.39 | Plant Products - Gals - Sales: | 3,442.89 | 0.17 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 19.31- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,401.08- | 0.12- |
|  |  |  |  | Net Income: | 1,022.50 | 0.05 |
| 04/2018 | PRG | $/GAL:0.45 | 7,883.08-/0.38- | Plant Products - Gals - Sales: | 3,528.20- | 0.17- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 18.46 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,398.87 | 0.12 |
|  |  |  |  | Net Income: | 1,110.87- | 0.05- |
| 04/2018 | PRG | $/GAL:0.45 | 7,883.08 /0.38 | Plant Products - Gals - Sales: | 3,528.20 | 0.17 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 18.46- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,398.87- | 0.12- |
|  |  |  |  | Net Income: | 1,110.87 | 0.05 |
| 05/2018 | PRG | $/GAL:0.58 | 7,831.46-/0.38- | Plant Products - Gals - Sales: | 4,540.07- | 0.22- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 18.56 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,704.37 | 0.13 |
|  |  |  |  | Net Income: | 1,817.14- | 0.09- |
| 05/2018 | PRG | $/GAL:0.58 | 7,831.46 /0.38 | Plant Products - Gals - Sales: | 4,540.07 | 0.22 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 18.56- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,704.37- | 0.13- |
|  |  |  |  | Net Income: | 1,817.14 | 0.09 |
| 06/2018 | PRG | $/GAL:0.57 | 7,310.55-/0.36- | Plant Products - Gals - Sales: | 4,172.50- | 0.20- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 16.77 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,647.00 | 0.13 |
|  |  |  |  | Net Income: | 1,508.73- | 0.07- |
| 06/2018 | PRG | $/GAL:0.57 | 7,310.55 /0.36 | Plant Products - Gals - Sales: | 4,172.50 | 0.20 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 16.77- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,647.00- | 0.13- |
|  |  |  |  | Net Income: | 1,508.73 | 0.07 |
| 07/2018 | PRG | $/GAL:0.62 | 6,845.06-/0.33- | Plant Products - Gals - Sales: | 4,235.00- | 0.21- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 20.23 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,576.78 | 0.13 |
|  |  |  |  | Net Income: | 1,637.99- | 0.08- |
| 07/2018 | PRG | $/GAL:0.62 | 6,845.06 /0.33 | Plant Products - Gals - Sales: | 4,235.00 | 0.21 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 20.23- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,576.78- | 0.13- |
|  |  |  |  | Net Income: | 1,637.99 | 0.08 |

MSTrust_004581

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page  630

**LEASE: (ZIMM01)  Zimmerman 21-26TFH    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2018 | PRG | $/GAL:0.67 | 3,492.49-/0.17- | Plant Products - Gals - Sales: | 2,335.45- | 0.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 10.27 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,410.02 | 0.06 |
| | | | | Net Income: | 915.16- | 0.05- |
| | | | | | | |
| 08/2018 | PRG | $/GAL:0.67 | 3,492.49 /0.17 | Plant Products - Gals - Sales: | 2,335.45 | 0.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 10.27- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,410.02- | 0.06- |
| | | | | Net Income: | 915.16 | 0.05 |
| | | | | | | |
| 09/2018 | PRG | $/GAL:0.72 | 5,896.70-/0.29- | Plant Products - Gals - Sales: | 4,242.52- | 0.21- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 16.19 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,532.57 | 0.13 |
| | | | | Net Income: | 1,693.76- | 0.08- |
| | | | | | | |
| 09/2018 | PRG | $/GAL:0.72 | 5,896.70 /0.29 | Plant Products - Gals - Sales: | 4,242.52 | 0.21 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 16.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,532.57- | 0.13- |
| | | | | Net Income: | 1,693.76 | 0.08 |
| | | | | | | |
| 10/2018 | PRG | $/GAL:0.64 | 6,151.50-/0.30- | Plant Products - Gals - Sales: | 3,910.83- | 0.19- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 17.65 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,458.66 | 0.12 |
| | | | | Net Income: | 1,434.52- | 0.07- |
| | | | | | | |
| 10/2018 | PRG | $/GAL:0.64 | 6,151.50 /0.30 | Plant Products - Gals - Sales: | 3,910.83 | 0.19 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 17.65- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,458.66- | 0.12- |
| | | | | Net Income: | 1,434.52 | 0.07 |
| | | | | | | |
| 11/2018 | PRG | $/GAL:0.39 | 4,194.84-/0.20- | Plant Products - Gals - Sales: | 1,643.37- | 0.08- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 11.24 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,383.96 | 0.07 |
| | | | | Net Income: | 248.17- | 0.01- |
| | | | | | | |
| 11/2018 | PRG | $/GAL:0.39 | 4,194.84 /0.20 | Plant Products - Gals - Sales: | 1,643.37 | 0.08 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 11.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,383.96- | 0.07- |
| | | | | Net Income: | 248.17 | 0.01 |
| | | | | | | |
| 12/2018 | PRG | $/GAL:0.32 | 2,566.04-/0.13- | Plant Products - Gals - Sales: | 825.09- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 7.46 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 933.01 | 0.04 |
| | | | | Net Income: | 115.38 | 0.00 |
| | | | | | | |
| 12/2018 | PRG | $/GAL:0.32 | 2,566.04 /0.13 | Plant Products - Gals - Sales: | 825.09 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 7.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 933.01- | 0.04- |
| | | | | Net Income: | 115.38- | 0.00 |
| | | | | | | |
| 01/2019 | PRG | $/GAL:0.32 | 2,607.73-/0.13- | Plant Products - Gals - Sales: | 828.14- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 7.78 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 911.87 | 0.04 |
| | | | | Net Income: | 91.51 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   631

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | PRG | $/GAL:0.32 | 2,607.73 /0.13 | Plant Products - Gals - Sales: | 828.14 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 7.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 911.87- | 0.04- |
| | | | | Net Income: | 91.51- | 0.00 |
| 02/2019 | PRG | $/GAL:0.34 | 3,132.90-/0.15- | Plant Products - Gals - Sales: | 1,080.51 | 0.05- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 9.54 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,007.40 | 0.05 |
| | | | | Net Income: | 63.57- | 0.00 |
| 02/2019 | PRG | $/GAL:0.34 | 3,132.90 /0.15 | Plant Products - Gals - Sales: | 1,080.51 | 0.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 9.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,007.40- | 0.05- |
| | | | | Net Income: | 63.57 | 0.00 |
| 03/2019 | PRG | $/GAL:0.34 | 3,172.52-/0.15- | Plant Products - Gals - Sales: | 1,063.60- | 0.05- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 9.45 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 949.66 | 0.05 |
| | | | | Net Income: | 104.49- | 0.00 |
| 03/2019 | PRG | $/GAL:0.34 | 3,172.52 /0.15 | Plant Products - Gals - Sales: | 1,063.60 | 0.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 9.45- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 949.66- | 0.05- |
| | | | | Net Income: | 104.49 | 0.00 |
| 04/2019 | PRG | $/GAL:0.35 | 3,207.67-/0.16- | Plant Products - Gals - Sales: | 1,115.16- | 0.05- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 8.11 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 890.91 | 0.04 |
| | | | | Net Income: | 216.14- | 0.01- |
| 04/2019 | PRG | $/GAL:0.35 | 3,207.67 /0.16 | Plant Products - Gals - Sales: | 1,115.16 | 0.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 8.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 890.91- | 0.04- |
| | | | | Net Income: | 216.14 | 0.01 |
| 05/2019 | PRG | $/GAL:0.29 | 159.75-/0.01- | Plant Products - Gals - Sales: | 46.07- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.39 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 389.51- | 0.02- |
| | | | | Net Income: | 435.19- | 0.02- |
| 05/2019 | PRG | $/GAL:0.29 | 159.75 /0.01 | Plant Products - Gals - Sales: | 46.07 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 389.51 | 0.02 |
| | | | | Net Income: | 435.19 | 0.02 |
| 08/2020 | PRG | $/GAL:0.18 | 5,560.01-/0.27- | Plant Products - Gals - Sales: | 1,003.08- | 0.05- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 10.87 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,188.48 | 0.06 |
| | | | | Net Income: | 196.27 | 0.01 |
| 08/2020 | PRG | $/GAL:0.18 | 5,560.01 /0.27 | Plant Products - Gals - Sales: | 1,003.08 | 0.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 10.87- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,188.48- | 0.06- |
| | | | | Net Income: | 196.27- | 0.01- |

MSTrust_004583

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   632

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 09/2020 | PRG | $/GAL:0.18 | 4,860.66-/0.24- | Plant Products - Gals - Sales: | 892.61- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 9.73 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,139.05 | 0.05 |
| | | | | Net Income: | 256.17 | 0.01 |
| 09/2020 | PRG | $/GAL:0.18 | 4,860.66 /0.24 | Plant Products - Gals - Sales: | 892.61 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 9.73- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,139.05- | 0.05- |
| | | | | Net Income: | 256.17- | 0.01- |
| 10/2020 | PRG | $/GAL:0.24 | 5,364.94-/0.26- | Plant Products - Gals - Sales: | 1,282.55- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 11.46 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,268.94 | 0.06 |
| | | | | Net Income: | 2.15- | 0.00 |
| 10/2020 | PRG | $/GAL:0.24 | 5,364.94 /0.26 | Plant Products - Gals - Sales: | 1,282.55 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 11.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,268.94- | 0.06- |
| | | | | Net Income: | 2.15 | 0.00 |
| 11/2020 | PRG | $/GAL:0.29 | 5,095.52-/0.25- | Plant Products - Gals - Sales: | 1,465.68- | 0.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 11.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,351.26 | 0.07 |
| | | | | Net Income: | 103.36- | 0.00 |
| 11/2020 | PRG | $/GAL:0.29 | 5,095.52 /0.25 | Plant Products - Gals - Sales: | 1,465.68 | 0.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 11.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,351.26- | 0.07- |
| | | | | Net Income: | 103.36 | 0.00 |
| 12/2020 | PRG | $/GAL:0.37 | 4,877.04 /0.24 | Plant Products - Gals - Sales: | 1,806.07 | 0.09 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 10.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,338.33- | 0.07- |
| | | | | Net Income: | 457.30 | 0.02 |
| 01/2021 | PRG | $/GAL:0.49 | 6,602.40 /0.32 | Plant Products - Gals - Sales: | 3,246.02 | 0.16 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 14.33- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,900.93- | 0.09- |
| | | | | Net Income: | 1,330.76 | 0.07 |

|  |  |  |
|--|--|--|
| **Total Revenue for LEASE** | | **6.88** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|------------:|------:|-----------:|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02202110200 | Marathon Oil Co | 1 | 1,512.91 | | |
| | 02202110200 | Marathon Oil Co | 1 | 6,861.70 | 8,374.61 | 0.41 |
| | | **Total Lease Operating Expense** | | | **8,374.61** | **0.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|-----------:|---------:|---------:|
| ZIMM01 | 0.00004881 | 0.00004881 | 6.88 | 0.41 | 6.47 |

MSTrust_004584

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   633

### LEASE: (ZORR01)  Zorro 27-34-26-35 LL   County: MC KENZIE, ND

**API: 3305305156**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:1.77 | 8.95-/0.00- | Gas Sales: | 15.84- | 0.00 |
|  | Wrk NRI | 0.00001200 |  | Production Tax - Gas: | 0.01- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 9.17 | 0.00 |
|  |  |  |  | Net Income: | 6.68- | 0.00 |
| 08/2019 | GAS | $/MCF:1.74 | 2,247.74 /0.03 | Gas Sales: | 3,909.33 | 0.05 |
|  | Wrk NRI | 0.00001200 |  | Production Tax - Gas: | 204.38- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 3,716.28- | 0.04- |
|  |  |  |  | Net Income: | 11.33- | 0.00 |
| 11/2017 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 76.55- | 0.00 |
|  | Wrk NRI | 0.00001200 |  | Other Deducts - Gals: | 3.82 | 0.00 |
|  |  |  |  | Net Income: | 72.73- | 0.00 |
| 01/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 75.52- | 0.00 |
|  | Wrk NRI | 0.00001200 |  | Other Deducts - Plant - Gals: | 3.28 | 0.00 |
|  |  |  |  | Net Income: | 72.24- | 0.00 |

**Total Revenue for LEASE**       **0.00**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210201302 | QEP Energy Company | 3 | 2,446.65 | 2,446.65 | 0.03 |
| | **Total Lease Operating Expense** | | | **2,446.65** | **0.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|---|---|---|---|---|
| ZORR01 | 0.00001200 | 0.00001218 | 0.03 | 0.03- |

MSTrust_004585

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA  71101
(318)227-8668

# *Settlement Statement*

Maren Silberstein Revocable Trust
3463 Locke Lane
Houston, TX  77027

Account:  JUD

Date:  04/30/2021

### Account: JUD - Statement of Account:

| Date | Reference | Description | Charges | Credits |
|------|-----------|-------------|---------|---------|
| 03/31/2021 | | Balance Forward | 146,143.73 | |
| 04/28/2021 | 129473 | Crow-Quinn Trusts Agency | 193.75 | |
| | | New Balance Forward | 146,337.48 | |

### Summary by LEASE:

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------|----------|---------|
| | Unpaid Previous Balance | | | 146,337.48 |
| 1BKE01 | B&K Exploration LLC #1 | | 56.96 | 56.96 |
| 1DIC01 | Bickham Dickson #1 | 314.36 | 320.99 | 6.63 |
| 1FAV01 | John T. Favell etal #1 | 278.05 | 70.69 | (207.36) |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 43.79 | 43.79 |
| 1KEY02 | Albert Key etal #1 | | 82.87 | 82.87 |
| 1RED01 | Red River Prospect | | 3.97 | 3.97 |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 |
| 1STA03 | Starcke C-1 | | 13.54 | 13.54 |
| 1SUN01 | Sun # R-1 | 11.96 | 3.25 | (8.71) |
| 1TAY01 | Taylor #1 | | 20.62 | 20.62 |
| 1TEL01 | Teledyne #1 | 0.63 | 3.94 | 3.31 |
| 1VIC03 | Vickers #1 | 78.60 | 36.49 | (42.11) |
| 1WAR01 | Hilliard Warren #1 | 25.21 | 4.37 | (20.84) |
| 1WIG01 | Wiggins #1; GR RA SUD | 1,231.57 | 95.11 | (1,136.46) |
| 1WIL01 | Willamette 21-1; CV RA SUA | 64.47 | 231.75 | 167.28 |
| 1WIL07 | GC Williams #4 | 235.11 | 26.42 | (208.69) |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 43.58 | | (43.58) |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 10.19 | | (10.19) |
| 2BRO01 | J. Brown Heirs #1 | 528.08 | 246.56 | (281.52) |
| 2CRE01 | Credit Shelter 22-8 #1 | 107.07 | 121.37 | 14.30 |
| 2DAV01 | S L  Davis #3 | 62.88 | 49.45 | (13.43) |
| 2DAV05 | SL Davis #4 | 51.75 | 33.69 | (18.06) |
| 2DAV11 | S L Davis #5 | 34.00 | 22.16 | (11.84) |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 24.57 | | (24.57) |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 5.16 | | (5.16) |
| 2FIS01 | Override: Marvel F Fisher #2 | 1.42 | | (1.42) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| 2FIS02 | Override: Marvel F Fisher #6 | 5.85 | | (5.85) |
| 2FIS03 | Override: Marvel F Fisher #4 | 2.55 | | (2.55) |
| 2FIS04 | Override: Marvel F Fisher #1 | 0.12 | | (0.12) |
| 2FIS05 | Override: Marvel F Fisher #3 | 13.66 | | (13.66) |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 23.51 | | (23.51) |
| 2GRA03 | Override: Petrohawk-Grayson etal 24 H 1 | 1.96 | | (1.96) |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 6.15 | | (6.15) |
| 2HAR08 | Hartman 35-13-25 1H | 39.47 | 1.71 | (37.76) |
| 2HAY03 | Override: Haynesville Mercantile #3 | 3.59 | | (3.59) |
| 2HAY03 | Haynesville Mercantile #3 | 110.80 | 60.79 | (50.01) |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 2.14 | | (2.14) |
| 2ROG02 | Rogers 28-5 #1 | 591.00 | 85.06 | (505.94) |
| 2SOL01 | Solomon 28-12 #1 | | 107.07 | 107.07 |
| ABNE01 | Royalty: Abney R K B HV Unit 1H | 4.84 | | (4.84) |
| ABNE02 | Royalty: Abney R K B HV Unit 2H | 4.50 | | (4.50) |
| ABNE03 | Royalty: Abney R K B HV Unit 3H | 8.56 | | (8.56) |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 25.89 | | (25.89) |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 25.58 | | (25.58) |
| ALEX01 | Alexander Unit 1 #6 | 11.82 | 8.52 | (3.30) |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | (6.28) | | 6.28 |
| ALMO01 | Override: Almond-Hook #1 | 0.15 | | (0.15) |
| ALMO01 | Almond-Hook #1 | 4.26 | | (4.26) |
| ANDE01 | Anderson Gu | | 2.19 | 2.19 |
| ANTH01 | Anthony | 251.84 | 35.18 | (216.66) |
| BADL02 | Badlands 21-15 MBH | (0.04) | | 0.04 |
| BADL03 | Badlands 31-15 TFH | (0.03) | | 0.03 |
| BADL04 | Royalty: Badlands 31-15 MBH | 0.36 | | (0.36) |
| BADL04 | Badlands 31-15 MBH | 1.98 | | (1.98) |
| BADL05 | Royalty: Badlands 11-15 TFH | (0.02) | | 0.02 |
| BADL06 | Royalty: Badlands 41-15 TFH | 0.57 | | (0.57) |
| BADL06 | Badlands 41-15 TFH | 2.88 | | (2.88) |
| BADL07 | Badlands 41-15 MBH | (0.05) | | 0.05 |
| BADL08 | Badlands 21-15 TFH | (0.04) | | 0.04 |
| BART06 | Override: Barton, HP #9 | 0.12 | | (0.12) |
| BAXT01 | Baxter 10 1-Alt; LCV RA SUTT | 0.03 | | (0.03) |
| BBBU01 | Royalty: BB-Budahn-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 H | 3.47 | | (3.47) |
| BBCL01 | Royalty: BB Charlie Loomer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 | 1.75 | | (1.75) |
| BBCL02 | Royalty: BB Charlie Loomer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 | 1.56 | | (1.56) |
| BBCL03 | Royalty: BB Charlie Loomer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 | 1.23 | | (1.23) |
| BBCL04 | Royalty: BB Charlie Loomer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 | 0.34 | | (0.34) |
| BBCL05 | Royalty: BB Charlie Loomer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 | 1.14 | | (1.14) |
| BBCL06 | Royalty: BB Charlie Loomer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 | 2.45 | | (2.45) |
| BBCL07 | Royalty: BB CharlieLoomer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H | 0.65 | | (0.65) |
| BBSL01 | BB-S Loomer LW 15-95-0817 H-1 | 0.74 | | (0.74) |
| BEAD01 | Bear Den 24-13H #2 | (0.48) | 14.75 | 15.23 |
| BECK02 | Override: Beckworth1,2,3,4,5T,10,11 | 1.16 | | (1.16) |
| BECK04 | Override: Beckworth 7 | 0.28 | | (0.28) |
| BECK05 | Override: Beckworth 9L | 0.38 | | (0.38) |
| BECK08 | Override: Beckworth #12 | 40.83 | | (40.83) |
| BECK09 | Override: Beckworth #13 | 0.31 | | (0.31) |
| BECK10 | Override: Beckworth #14 | 1.80 | | (1.80) |

MSTrust_004587

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| BECK11 | Override: Beckworth #15 | 0.64 | | (0.64) |
| BECK12 | Override: Beckworth #17 | 1.83 | | (1.83) |
| BECK13 | Override: Beckworth #16 | 0.17 | | (0.17) |
| BENM02 | Benjamin Minerals 10-3 | 0.41 | | (0.41) |
| BENM03 | Benjamin Minerals 10 #2 | 0.13 | | (0.13) |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 1.03 | | (1.03) |
| BLAM02 | Override: Blackstone Minerals 35H #2 | 1.50 | | (1.50) |
| BLAM02 | Blackstone Minerals 35H #2 | 22.97 | | (22.97) |
| BLAM03 | Override: Blackston Minerals 35-26 HC # | 25.62 | | (25.62) |
| BLAM03 | Blackston Minerals 35-26 HC #1 | 207.84 | | (207.84) |
| BLAN01 | Blanche 14-36 H | 3.63 | | (3.63) |
| BLUE01 | Royalty: Blue Buttes | 0.07 | | (0.07) |
| BMSM02 | B M Smith #3 | 0.38 | 38.38 | 38.00 |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.15 | 0.07 | (0.08) |
| BOGG03 | Boggs 29-32-30-31 THD | 0.41 | 0.03 | (0.38) |
| BOGG04 | Boggs 2-29-32 T2HD | 0.11 | | (0.11) |
| BOGG06 | Boggs 3-29-32 T2HD | 0.11 | | (0.11) |
| BOND01 | Bond No. 1, R.L. | 218.22 | 31.94 | (186.28) |
| BORD02 | Borders-Smith Unit 3 #2 | | 0.18 | 0.18 |
| BORD03 | Borders-Smith #3-2A | | 9.19 | 9.19 |
| BORD04 | Borders-Smith Unit 3 #3 | 36.44 | 9.59 | (26.85) |
| BORD05 | Borders-Smith Unit 3 #4 | 6.51 | 5.99 | (0.52) |
| BORD06 | Borders-Smith #3-1A | | 13.00 | 13.00 |
| BOYC01 | Boyce #1 | 272.27 | 42.14 | (230.13) |
| BRED01 | Breedlove 36H -1;HA RA SUL | | 182.66 | 182.66 |
| BRED02 | Breedlove 25H-1; HA RA SUJ | | 11.57 | 11.57 |
| BROW04 | Brown A2 | | 10.61 | 10.61 |
| BROW08 | Brown A-3 | 8.80 | 17.67 | 8.87 |
| BURG01 | Burgess Simmons | 7.30 | | (7.30) |
| CALH01 | Calhoun Cadeville Unit | | 5.43 | 5.43 |
| CANT01 | Canterbury #1; HOSS B RB SUA | 20.42 | 23.86 | 3.44 |
| CARR02 | Carr 3-A | | 0.07 | 0.07 |
| CART01 | Carthage Gas Unit #13-10 | 117.22 | 11.70 | (105.52) |
| CART08 | Carthage GU #13-13,14,15,16,17 | 530.94 | 32.83 | (498.11) |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 23.87 | 13.84 | (10.03) |
| CART13 | Carthage Gas Unit #13-3 | 80.25 | 11.94 | (68.31) |
| CART14 | Carthage Gas Unit #13-6 | | 10.06 | 10.06 |
| CART16 | Carthage Gas Unit #13-8 | 224.71 | 17.62 | (207.09) |
| CART25 | Carthage 13-6 APO | 70.90 | | (70.90) |
| CART48 | Carthage Gas Unit #13-12 | 26.96 | 14.16 | (12.80) |
| CBCO01 | Royalty: C.B. Cockerham #3 & #6 | 24.55 | | (24.55) |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 514.50 | 514.50 |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.10 | | (0.10) |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.46 | | (0.46) |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.06 | | (0.06) |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.63 | | (0.63) |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 11.60 | | (11.60) |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 5.12 | | (5.12) |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 26.65 | | (26.65) |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.29 | | (0.29) |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.02 | | (0.02) |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| CLAR11 | Clarksville Cvu Wtrfld 11-CCVU | 0.01 | | (0.01) |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 101.71 | | (101.71) |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 10.57 | | (10.57) |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 2.17 | | (2.17) |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 22.10 | | (22.10) |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.35 | | (0.35) |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 28.58 | | (28.58) |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 31.66 | | (31.66) |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 28.03 | | (28.03) |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 3.47 | | (3.47) |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 35.79 | | (35.79) |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 4.11 | | (4.11) |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.10 | | (0.10) |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.29) | | 0.29 |
| CLAY03 | Clayton Franks #1 (Sec 21) | 244.62 | 140.13 | (104.49) |
| CLAY05 | Clayton Franks #4 | 71.41 | | (71.41) |
| COLV03 | Royalty: WA Colvin et al #1 | 0.07 | | (0.07) |
| COOK03 | Cooke, J W #3 | 37.09 | 16.56 | (20.53) |
| COOK05 | Cooke, J W #5 | 40.35 | 21.78 | (18.57) |
| COOL01 | Royalty: Cooley 27-10 #1 | 1.57 | | (1.57) |
| CORB03 | West Corbin 19 Fed #1 | | 795.06 | 795.06 |
| COTT01 | Cottle Reeves 1-1 | 23.84 | 31.40 | 7.56 |
| COTT09 | Cottle Reeves 1-4 | 1.78 | 0.26 | (1.52) |
| COTT10 | Cottle Reeves 1-5 | 3.28 | 34.07 | 30.79 |
| COTT11 | Cottle-Reeves 1-3H | | 40.24 | 40.24 |
| CRAT01 | Royalty: Craterlands 11-14 TFH | 3.24 | | (3.24) |
| CUMM01 | Cummins Estate #1 & #4 | 18.85 | 1.17 | (17.68) |
| CUMM02 | Cummins Estate #2 & #3 | 37.66 | 2.89 | (34.77) |
| CVUB01 | CVU Bodcaw Sand | | 2.51 | 2.51 |
| CVUD01 | CVU Davis Sand | | 0.66 | 0.66 |
| CVUG01 | CVU Gray et al Sand | | 52.91 | 52.91 |
| CVUT01 | CVU Taylor Sand | | 0.02 | 0.02 |
| DANZ01 | Danzinger #1 | | 48.23 | 48.23 |
| DAVI02 | Davis Bros. Lbr C1 | 4.14 | 3.52 | (0.62) |
| DAVI03 | Davis Bros. Lbr.  No. J1 | | 0.20 | 0.20 |
| DAVJ01 | Override: Jackson Davis Jr 35-26 HC #1 | 0.19 | | (0.19) |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | 2.00 | | (2.00) |
| DAVJ02 | Override: Jackson Davis Jr 35H #1-Alt | 22.23 | | (22.23) |
| DEAS01 | Deason #1 | | 90.03 | 90.03 |
| DEMM01 | Demmon 34H #1 | 145.86 | | (145.86) |
| DEMM02 | Override: Demmon 34 & 27 HC #1 Alt | 282.54 | | (282.54) |
| DEMM03 | Override: Demmon 34 & 27 HC #2 Alt | 396.63 | | (396.63) |
| DENM01 | Denmon #1 | 20.53 | 12.82 | (7.71) |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 0.75 | | (0.75) |
| DREW03 | Override: Drewett 1-23 | 0.86 | | (0.86) |
| DROK01 | Droke #1 aka PBSU #3 | 987.27 | | (987.27) |
| DROK02 | Droke A-1 aka PBSU #2 | 161.76 | | (161.76) |
| DUNF01 | Override: FB Duncan #1 | 0.84 | | (0.84) |
| DUNI01 | North D Unit | | 0.01 | 0.01 |
| DUNN01 | Dunn #1, A.W. | | 1.25 | 1.25 |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | 12.96 | | (12.96) |

MSTrust_004589

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | 8.28 | | (8.28) |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | 10.76 | | (10.76) |
| EDWJ01 | Royalty: Edwards, JP #1 | 2.00 | | (2.00) |
| ELLE01 | Ellen Graham #4 | 234.81 | | (234.81) |
| ELLI01 | Ellis Estate Gas Unit #1 | | 0.34 | 0.34 |
| ELLI02 | Ellis Estate A #5 | 14.57 | 4.82 | (9.75) |
| ELLI03 | Ellis Estate A #6 | 2.93 | 4.51 | 1.58 |
| ELLI04 | Ellis Estate A #7 | 4.55 | 4.69 | 0.14 |
| ELLI05 | Ellis Estate A #8 | | 4.64 | 4.64 |
| ELLI06 | Ellis Estate A | 27.32 | 4.69 | (22.63) |
| ELLI07 | Ellis Estate GU #2 | | 4.69 | 4.69 |
| ELLI10 | Ellis Estate A4 | | 4.82 | 4.82 |
| EMMO01 | Emma Owner 23-14HA | | 8.69 | 8.69 |
| EUCU03 | Royalty: East Eucutta FU C02 | 39.96 | | (39.96) |
| EVAN04 | Evans No J-1 | 47.30 | 13.07 | (34.23) |
| FAI131 | Fairway J L Unit 555 | 7.74 | | (7.74) |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 6.70 | | (6.70) |
| FAI133 | Fairway J L Unit 655 | 8.21 | | (8.21) |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 1.28 | | (1.28) |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | 1.65 | | (1.65) |
| FAIR03 | Fairway Gas Plant (REVENUE) | 32.44 | | (32.44) |
| FAIR04 | Fairway Gas Plant | | 55.30 | 55.30 |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 7.59 | | (7.59) |
| FATB01 | Override: SN3 FATB 3HH | 30.33 | | (30.33) |
| FED001 | Shugart West 19 Fed #1 | | 3.26 | 3.26 |
| FED002 | Shugart West 19 Fed #2 | | 113.06 | 113.06 |
| FED003 | Shugart West 19 Fed #3 | | 17.72 | 17.72 |
| FED005 | Shugart West 29 Fed #1 | 0.72 | 603.90 | 603.18 |
| FED006 | Shugart West 29 Fed #2 | | 202.21 | 202.21 |
| FED007 | Shugart West 29 Fed #3 | 1.00 | 354.60 | 353.60 |
| FED010 | Shugart West 30 Fed #1 | | 14.77 | 14.77 |
| FED011 | Shugart West 30 Fed #10 | | 16.88 | 16.88 |
| FED012 | Shugart West 30 Fed #3 | | 21.80 | 21.80 |
| FED013 | Shugart West 30 Fed #4 | | 14.70 | 14.70 |
| FED014 | Shugart West 30 Fed #9 | | 16.88 | 16.88 |
| FED017 | West Shugart 31 Fed #1H | 98.71 | 29.97 | (68.74) |
| FED018 | West Shugart 31 Fed #5H | 144.77 | 29.45 | (115.32) |
| FEDE02 | Fedeler 1-33H | 8.04 | | (8.04) |
| FISH01 | Fisher Duncan #1 | | 1.41 | 1.41 |
| FISH08 | Royalty: Fisher Farms #1 | 9.83 | | (9.83) |
| FOST03 | Override: Foster #1 (Torch) | 38.74 | | (38.74) |
| FOST04 | Override: Foster #2 (Torch) | 7.05 | | (7.05) |
| FRAN01 | Francis Wells #1, #2 & #3 | 102.90 | 57.39 | (45.51) |
| FRAN03 | Franks, Clayton #3 | 0.26 | | (0.26) |
| FRAN04 | Franks, Clayton #5 | 70.68 | 49.59 | (21.09) |
| FRAN06 | Franks, Clayton #6 | 183.24 | 51.19 | (132.05) |
| FRAN07 | Franks, Clayton #7 | 158.59 | 47.94 | (110.65) |
| FROS01 | HB Frost Unit #11H | 10.24 | 8.54 | (1.70) |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 4.95 | | (4.95) |
| GLAD01 | Override: Gladewater 19 #4 through #13 | 4.56 | | (4.56) |
| GLAD02 | Override: Gladewater Gas Unit | 2.11 | | (2.11) |

MSTrust_004590

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| GLEN01 | Glenarie # 2-28 | | 12.42 | 12.42 |
| GRAH01 | Graham A-1 | 306.49 | | (306.49) |
| GRAY03 | Grayson #2 & #3 | | 1.32 | 1.32 |
| GRAY04 | Grayson #1 & #4 | 797.74 | 76.15 | (721.59) |
| GREE01 | Royalty: Greenwood Rodessa | 1.96 | | (1.96) |
| GRIZ01 | Royalty: Grizzly 24-13 HA | 7.77 | | (7.77) |
| GRIZ01 | Grizzly 24-13 HA | 40.69 | 3.91 | (36.78) |
| GRIZ02 | Royalty: Grizzly 24-13 HW | 7.84 | | (7.84) |
| GRIZ02 | Grizzly 24-13 HW | 41.08 | 4.63 | (36.45) |
| GRIZ03 | Royalty: Grizzly 24-13 HG | 7.06 | | (7.06) |
| GRIZ03 | Grizzly 24-13 HG | 37.15 | 3.66 | (33.49) |
| GUIL02 | Guill J C #3 | 0.11 | | (0.11) |
| GUIL03 | Guill J C #5 | 46.88 | | (46.88) |
| HAM001 | Ham #1 | | 0.09 | 0.09 |
| HAMI01 | Hamliton #1 | | 0.09 | 0.09 |
| HARL01 | Harless #2-19H | | 4.00 | 4.00 |
| HARR02 | Harrison Gu E #11 | | 0.02 | 0.02 |
| HARR04 | Harrison C 1 | 3.04 | 0.91 | (2.13) |
| HARR05 | Harrison E GU 1 | | 0.01 | 0.01 |
| HARR07 | Harrison E2 "PD C-1 CU3" | | 0.01 | 0.01 |
| HARR09 | Harrison GU E #10 | 3.91 | 2.05 | (1.86) |
| HARR11 | Harrison E #6 | | 0.05 | 0.05 |
| HARR12 | Harrison E #7 | 0.07 | 1.29 | 1.22 |
| HARR13 | Harrison E #8 | 0.64 | 1.52 | 0.88 |
| HARR14 | Harrison E #9 | 0.19 | 1.31 | 1.12 |
| HARR16 | Harrison C GU #1 Well 2 | | 0.01 | 0.01 |
| HARR17 | Harrison E GU #3 | | 0.01 | 0.01 |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 10.04 | 10.04 |
| HAWK01 | Hawkins Field Unit | 51.20 | 52.44 | 1.24 |
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 2.28 | | (2.28) |
| HAYC01 | Hayes, Claude #3 | 97.27 | 134.82 | 37.55 |
| HAZE05 | Hazel 13-34/27H | 3.73 | 0.36 | (3.37) |
| HBFR01 | H.B. Frost Gas Unit | | 0.10 | 0.10 |
| HBFR02 | HB Frost Unit #3 | 2.59 | 3.01 | 0.42 |
| HBFR03 | HB Frost Unit #23H | 17.11 | 3.90 | (13.21) |
| HE1201 | HE 1-20H | 1.43 | | (1.43) |
| HE2801 | Royalty: HE 2-8-20MBH | 0.46 | | (0.46) |
| HE2801 | HE 2-8-20MBH | 2.46 | | (2.46) |
| HE3801 | Royalty: HE 3-8-20UTFH | 0.33 | | (0.33) |
| HE3801 | HE 3-8-20UTFH | 1.69 | | (1.69) |
| HE4801 | Royalty: HE 4-8-20MBH | 0.62 | | (0.62) |
| HE4801 | HE 4-8-20MBH | 3.24 | | (3.24) |
| HE5801 | Royalty: HE 5-8-OUTFH | 0.48 | | (0.48) |
| HE5801 | HE 5-8-OUTFH | 2.51 | | (2.51) |
| HE6801 | Royalty: HE 6-8-20 UTFH | 0.82 | | (0.82) |
| HE6801 | HE 6-8-20 UTFH | 4.26 | | (4.26) |
| HE7801 | Royalty: HE 7-8-20 MBH | 1.47 | | (1.47) |
| HE7801 | HE 7-8-20 MBH | 7.76 | | (7.76) |
| HEFE01 | Royalty: Hefer 8-8-20 UTFH-ULW | 0.52 | | (0.52) |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | 2.74 | | (2.74) |
| HEIS01 | Heiser 11-2-1H | 12.51 | 6.51 | (6.00) |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| HEMI01 | Hemi 3-34-27TH | 5.46 | 0.38 | (5.08) |
| HEMI02 | Hemi 3-34-27 BH | 0.08 | 4.96 | 4.88 |
| HEMI04 | Hemi 2-34-27 TH | 2.39 | 0.36 | (2.03) |
| HEMI05 | Hemi 1-27-34 BH | 11.33 | 0.41 | (10.92) |
| HEMI06 | Hemi 2-27-34 BH | 10.03 | 0.03 | (10.00) |
| HEMP01 | Hemphill 11 #1 Alt | | 14.27 | 14.27 |
| HEND03 | Henderson 16-34/27H | 4.42 | 0.21 | (4.21) |
| HEND04 | Henderson 1-28/33H | 4.24 | 0.39 | (3.85) |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 1.76 | | (1.76) |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 2.47 | | (2.47) |
| HERB01 | Herb 14-35H | 1.76 | | (1.76) |
| HERN02 | Royalty: Hernandez P O #2 | 0.33 | | (0.33) |
| HERN03 | Royalty: Hernandez P O #10-3 | 14.99 | | (14.99) |
| HFED01 | H. F. Edgar #1 | | 11.26 | 11.26 |
| HIGG01 | Higgins 31-26 TFH | 16.18 | | (16.18) |
| HKMO01 | H.K. Moore #1A-17 | 1.69 | 0.76 | (0.93) |
| HKMO02 | H.K. Moore #2-17 | | 0.76 | 0.76 |
| HOOD01 | Hood 15-2;LCV RA SUTT | 0.21 | | (0.21) |
| HOOJ01 | JL Hood 15-10 HC #1 | 39.67 | | (39.67) |
| HOOJ02 | JL Hood 15-10 HC #2 | 25.99 | | (25.99) |
| HORJ01 | Royalty: Joe Clyde Horton Oil Unit #1 | 0.05 | | (0.05) |
| HORN01 | Horning | 142.44 | 53.64 | (88.80) |
| INDI01 | Indian Draw 12-1 | 38.17 | 145.82 | 107.65 |
| INDI05 | Indian Draw 13 Fed #3 | 23.77 | 290.03 | 266.26 |
| INDI06 | Indian Draw 13 Fed 4 | 2.45 | 28.33 | 25.88 |
| INTE03 | International Paper Co. No. A2 | | 2.32 | 2.32 |
| ISER01 | Royalty: Iseringhausen | 0.01 | | (0.01) |
| IVAN01 | Royalty: Ivan 1-29H | 0.04 | | (0.04) |
| IVAN02 | Royalty: Ivan 11-29 TFH | 0.02 | | (0.02) |
| IVAN02 | Ivan 11-29 TFH | 0.12 | | (0.12) |
| IVAN03 | Royalty: Ivan 7-1-29 MBH | 0.33 | | (0.33) |
| IVAN04 | Royalty: Ivan 6-1-29 UTFH | 0.46 | | (0.46) |
| JAKO01 | Jakob 14-35TFH | 2.06 | | (2.06) |
| JAME03 | James Lewis #6-12 | 123.56 | 16.88 | (106.68) |
| JOHN05 | Johnson #1 Alt. | 34.11 | 21.69 | (12.42) |
| JOHN09 | Royalty: Johnston #2 | 0.36 | | (0.36) |
| JOHN11 | Royalty: Johnston #3 | 0.42 | | (0.42) |
| JOHT01 | Johnson Trust 21X-6EXH-N | | 0.02 | 0.02 |
| JUST01 | North Justiss Unit | | 0.50 | 0.50 |
| JUST02 | South Justiss Unit | | 2.43 | 2.43 |
| KELL12 | Kelly-Lincoln #6 | 2.49 | | (2.49) |
| LARC06 | Royalty: Larcade #1 | 1.93 | | (1.93) |
| LARC08 | Royalty: Larcade #6 | 0.37 | | (0.37) |
| LARC09 | Royalty: Larcade #13 | 0.89 | | (0.89) |
| LAUN04 | LA United Methodist 10-2 | 0.74 | | (0.74) |
| LAWA03 | Royalty: L A Watson Et Al | 0.03 | | (0.03) |
| LEOP05 | Override: CL Leopard #6 | 1.48 | | (1.48) |
| LEVA02 | L Levang 13-32/29H | | 0.01 | 0.01 |
| LEVA03 | G Levang 2-32-29 TH | 0.08 | 0.05 | (0.03) |
| LEVA04 | G Levang 3-32-29BH | | 0.05 | 0.05 |
| LEVA05 | G Levang 4-32-29 BH | | 0.01 | 0.01 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| LEWI02 | Lewis Unit #5-12 | 43.40 | 14.56 | (28.84) |
| LEWI04 | Lewis Unit #3-12 | 16.32 | 6.96 | (9.36) |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 11.13 | | (11.13) |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 1.24 | | (1.24) |
| LITT01 | Royalty: Little Creek Field | 35.47 | | (35.47) |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 277.70 | | (277.70) |
| LOIS01 | Lois Sirmans #1-12 | 2.69 | 2.25 | (0.44) |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 3.76 | | (3.76) |
| MADO01 | Madole #1-7H | | 5.77 | 5.77 |
| MAND01 | Royalty: Mandaree 24-13 HZ2 | 2.31 | | (2.31) |
| MAND01 | Mandaree 24-13 HZ2 | 12.06 | 4.47 | (7.59) |
| MAND02 | Royalty: Mandaree 24-13 HD | 3.48 | | (3.48) |
| MAND02 | Mandaree 24-13 HD | 18.24 | 2.88 | (15.36) |
| MAND03 | Royalty: Mandaree 24-13 HY | 4.56 | | (4.56) |
| MAND03 | Mandaree 24-13 HY | 23.82 | 3.44 | (20.38) |
| MAND04 | Royalty: Mandaree24-13 HZ | 5.04 | | (5.04) |
| MAND04 | Mandaree24-13 HZ | 26.46 | 4.26 | (22.20) |
| MAND05 | Royalty: Mandaree South 19-18 HQL | 3.58 | | (3.58) |
| MAND05 | Mandaree South 19-18 HQL | 18.89 | 1.92 | (16.97) |
| MAND06 | Royalty: Mandaree South 24-13 HI | 2.07 | | (2.07) |
| MAND06 | Mandaree South 24-13 HI | 11.01 | 30.73 | 19.72 |
| MARG01 | Royalty: Margaret Gunn GU #1-3 | 0.01 | | (0.01) |
| MARG04 | Royalty: Margaret Gunn GU 1-4 | 0.01 | | (0.01) |
| MARG05 | Royalty: Margaret Gunn GU 1-5 | 0.03 | | (0.03) |
| MARG06 | Royalty: Margaret Gunn GU 1-10 | 0.03 | | (0.03) |
| MARG08 | Royalty: Margaret Gunn GU 1-9 | 0.01 | | (0.01) |
| MARG09 | Royalty: Margaret Gunn GU 1-7 | 0.03 | | (0.03) |
| MARG13 | Royalty: Margaret Gunn GU 1-13 | 0.15 | | (0.15) |
| MARG14 | Royalty: Margaret Gunn GU 1-12 | 0.10 | | (0.10) |
| MARG16 | Royalty: Margaret Gunn GU 1-14 | 0.20 | | (0.20) |
| MARG17 | Royalty: Margaret Gunn GU 1-15 | 0.01 | | (0.01) |
| MART05 | Martinville  Rodessa Fld Unit | | 1.56 | 1.56 |
| MART10 | Martinville Rodessa CO2 Unit | 4.23 | 8.01 | 3.78 |
| MASO02 | South Mason Pass | 31.70 | 60.84 | 29.14 |
| MAXI01 | Royalty: Maxine Redman | 35.56 | | (35.56) |
| MAYO01 | Royalty: Mayo 13-16-14 H-1; HA RA SUF | 56.31 | | (56.31) |
| MAYO02 | Royalty: Mayo 24 H-1; HA RA SUF | 157.32 | | (157.32) |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 32.68 | | (32.68) |
| MCGP01 | Patrick McGowen etal 15 #1 | 0.49 | | (0.49) |
| MCKE01 | McKendrick A#1 | | 2.48 | 2.48 |
| MIAM01 | Miami Corp #2 | | 4.89 | 4.89 |
| MIAM10 | Miami Fee #1 | | 67.91 | 67.91 |
| MIAM14 | Miami Fee #4 | 257.24 | 316.73 | 59.49 |
| MIAM17 | Miami Fee #6 | 586.67 | 237.32 | (349.35) |
| MIAM21 | Miami Corp. #2-D | | 1.63 | 1.63 |
| MIAM22 | Miami Fee #1-D | 1,167.14 | | (1,167.14) |
| MIAM23 | Miami Fee #6-D | | 4.45 | 4.45 |
| MIAM30 | Miami Fee #10-D | 658.99 | | (658.99) |
| MOAD03 | Royalty: Moad #2-13 | 0.55 | | (0.55) |
| MUCK01 | Muckelroy A | 515.68 | 391.86 | (123.82) |
| MYRT01 | Myrtle McDonald Et Al | 0.01 | | (0.01) |

MSTrust_004593

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------|----------|---------|
| NAPP01 | Napper 15 1-Alt; LCV RA SUTT | 0.04 | | (0.04) |
| NAPP02 | Napper 15 #2 | 0.73 | | (0.73) |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 3.53 | 3.53 |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 1.73 | 1.73 |
| OMLI03 | Omlid 2-19H | 6.07 | | (6.07) |
| OMLI04 | Omlid 3-19H1 | 1.71 | | (1.71) |
| OMLI05 | Omlid 4-19H | 3.13 | | (3.13) |
| OMLI06 | Omlid 5-19H | 2.79 | | (2.79) |
| OMLI07 | Omlid 6-19H | 2.02 | | (2.02) |
| OMLI08 | Omlid 7-19 H1 | 3.41 | | (3.41) |
| OMLI09 | Omlid 9-19 HSL2 | 1.79 | | (1.79) |
| OMLI10 | Omlid 8-19 H | 2.78 | | (2.78) |
| OMLI11 | Omlid 10-19 HSL | 3.85 | | (3.85) |
| OTIS01 | Otis 3-28-33BH | 3.24 | 0.45 | (2.79) |
| OTIS02 | Otis 3-28-33TH | 1.19 | 0.46 | (0.73) |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.52 | | (0.52) |
| OTIS04 | Otis 28-29-32-33LL | 0.99 | 0.27 | (0.72) |
| OTIS05 | Otis 1-28-33T2HD | 1.63 | 0.45 | (1.18) |
| OTIS06 | Otis 2-28-33T2HD | 1.41 | 0.49 | (0.92) |
| OTIS07 | Otis 5-28-33BHD | 5.77 | 0.64 | (5.13) |
| OTIS08 | Otis 28-33-32-29BHD | 2.04 | 0.29 | (1.75) |
| OTIS09 | Otis 6-28-33 BHD | 3.65 | | (3.65) |
| PALU01 | Paluxy B Sand Unit #1 | | 419.99 | 419.99 |
| PALU03 | Paluxy "B" Sand Unit #5 | 348.89 | | (348.89) |
| PATS01 | Patsy 2-29-32 BH | 0.42 | 0.09 | (0.33) |
| PATS02 | Patsy 1-29-32 BH | 0.18 | 0.13 | (0.05) |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.04 | | (0.04) |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.18 | | (0.18) |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.23 | | (0.23) |
| POGO01 | POGO 2-28-33 BH | 2.24 | 0.59 | (1.65) |
| POGO02 | POGO 2-28-33TH | 1.69 | 0.35 | (1.34) |
| POGO03 | POGO 1-28-33BH | 2.65 | 1.40 | (1.25) |
| POGO04 | Pogo 28-33-27-34LL | 3.09 | 0.59 | (2.50) |
| PRES01 | Prestridge No.1 | 2.97 | 2.47 | (0.50) |
| RANS01 | Royalty: Ransom 44-31H | 0.15 | | (0.15) |
| RANS01 | Ransom 44-31H | 0.81 | | (0.81) |
| RANS02 | Ransom 5-30H2 | 3.06 | | (3.06) |
| RANS03 | Ransom 2-30H | 4.64 | | (4.64) |
| RANS04 | Ransom 3-30H1 | 5.18 | | (5.18) |
| RANS05 | Ransom 4-30H | 4.18 | | (4.18) |
| RANS06 | Ransom 6-30 H1 | 3.61 | | (3.61) |
| RANS07 | Ransom 8-30 HSL2 | 2.97 | | (2.97) |
| RANS09 | Ransom 7-30 H | 2.36 | | (2.36) |
| RANS10 | Ransom 9-30 HSL | 2.63 | | (2.63) |
| RASU01 | Override: RASU 8600 SL | 18.43 | | (18.43) |
| RASU02 | Override: RASU 8400 | 21.24 | | (21.24) |
| RASU07 | Override: RASU 8600 HB Howcott etal U | 3.96 | | (3.96) |
| RASU12 | Override: RASU 8600 SL 1923 Well 7 | 4.79 | | (4.79) |
| RASU18 | Override: RASU 9400 SL 1923 Well 26 | 0.75 | | (0.75) |
| RASU26 | Override: RASU 9400 GTA 2 ETAL U31 | 0.78 | | (0.78) |
| REBE01 | Rebecca 31-26H | 4.54 | | (4.54) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| RICB02 | Royalty: BB-Rice 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H-2 | 0.47 | | (0.47) |
| RICB03 | Royalty: BB-Rice 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H-3 | 0.15 | | (0.15) |
| RICH08 | Royalty: Richardson #1-33H | 1.76 | | (1.76) |
| RICH08 | Richardson #1-33H | 12.20 | 3.34 | (8.86) |
| RNCA01 | R.N. Cash | 644.42 | 128.11 | (516.31) |
| RPCO01 | R&P Coal Unit #1 | | 1.14 | 1.14 |
| SADL01 | Sadler Penn Unit | | 1.02 | 1.02 |
| SADP02 | Sadler Penn Unit #1H | | 1.18 | 1.18 |
| SADP03 | Sadler Penn Unit #2H | | 0.95 | 0.95 |
| SADP05 | Sadler Penn Unit #4H | | 0.46 | 0.46 |
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | | 0.91 | 0.91 |
| SANV01 | Royalty: Sanvan 1A-MBH ULW | 0.12 | | (0.12) |
| SANV02 | Royalty: Sanvan 8-1-29UTFH ULW | 0.12 | | (0.12) |
| SEEC01 | Seegers, CL etal 11 #1 | 17.46 | 18.04 | 0.58 |
| SHAF01 | Shaula 30 Fed Com 3H | 201.28 | 207.49 | 6.21 |
| SHAF02 | Shaula 30 Fed Com 4H | 224.29 | 161.18 | (63.11) |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.32 | | (0.32) |
| SLAU01 | Slaughter #5 | 11.02 | 23.87 | 12.85 |
| SLAU02 | Slaughter Unit #1-1 | 45.88 | 30.89 | (14.99) |
| SLAU03 | Slaughter #3 | 16.99 | 22.46 | 5.47 |
| SLAU04 | Slaughter #4 | 13.81 | 19.66 | 5.85 |
| SLAU05 | Slaughter #2-1 | 14.62 | 10.39 | (4.23) |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 370.75 | 71.17 | (299.58) |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 309.98 | 20.68 | (289.30) |
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 219.09 | 8.27 | (210.82) |
| SN1A01 | Override: SN1 AGC 1HH | 144.80 | | (144.80) |
| SN1A01 | SN1 AGC 1HH | 22.54 | | (22.54) |
| SN1A02 | Override: SN1 AGC 2HH | 164.12 | | (164.12) |
| SN1A02 | SN1 AGC 2HH | 28.70 | | (28.70) |
| SN2A01 | SN2 AFTFB 1HH | 17.47 | | (17.47) |
| SN2A02 | SN2 AFTB 2HH | 16.45 | | (16.45) |
| SNID01 | Snider 41-26 TFH | 18.21 | | (18.21) |
| STAN02 | Royalty: Stanley 1-11 | 1.29 | | (1.29) |
| STAN08 | Royalty: Stanley 6-1 | 0.59 | | (0.59) |
| STAR03 | Override: Starcke #4H | 29.38 | | (29.38) |
| STAT04 | State Lease 3258 #1 | 2,343.15 | | (2,343.15) |
| STOC01 | Stockton 1-R GU, Oleo | 6.75 | 16.45 | 9.70 |
| TAYL03 | Taylor Heirs 11-1 | 14.37 | 16.31 | 1.94 |
| THOM02 | Royalty: Thompson 1-29/32H | 0.13 | | (0.13) |
| THOM03 | Thompson 1-29-32T2HD | 0.03 | 0.08 | 0.05 |
| THOM04 | Thompson 5-29-32BHD | 0.53 | 0.06 | (0.47) |
| THOM05 | Thompson 7-29-32BHD | 0.45 | 0.06 | (0.39) |
| THOM06 | Thompson 6-29-32BHD | | 0.04 | 0.04 |
| THOM07 | Thompson 4-29-32THD | | 1.06 | 1.06 |
| THRA01 | Thrasher #1 | | 5.77 | 5.77 |
| TOBY01 | Override: Toby Horton #1-2 | 0.43 | | (0.43) |
| TOBY02 | Override: Toby Horton #1-8 | 0.07 | | (0.07) |
| TOBY02 | Toby Horton #1-8 | 0.18 | 0.53 | 0.35 |
| TOBY03 | Toby Horton #1-9 | | 0.03 | 0.03 |
| TOBY04 | Override: Toby Horton #1-10 GU Partner | 0.99 | | (0.99) |
| TOBY04 | Toby Horton #1-10 GU Partners | 2.38 | 0.98 | (1.40) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   11

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| TOBY05 | Override: Toby Horton #1-7 | 0.05 | | (0.05) |
| TOBY05 | Toby Horton #1-7 | 0.12 | 0.94 | 0.82 |
| TOBY08 | Override: Toby Horton GU #1-1 | 0.01 | | (0.01) |
| TOBY10 | Override: Toby Horton GU #1-3 | 0.14 | | (0.14) |
| TOBY12 | Toby Horton GU #1-11 | | 0.10 | 0.10 |
| TOBY13 | Override: Toby Horton GU #1-12 | 0.25 | | (0.25) |
| TOBY15 | Override: Toby Horton GU #1-17 | 0.20 | | (0.20) |
| TOBY16 | Override: Toby Horton GU #1-13 | 0.32 | | (0.32) |
| TOBY17 | Royalty: Toby Horton GU #1-15 | 0.03 | | (0.03) |
| TOBY18 | Royalty: Toby Horton GU #1-14 | 0.06 | | (0.06) |
| TOBY19 | Royalty: Toby Horton GU #1-16 | 0.22 | | (0.22) |
| TOBY21 | Override: Toby Horton GU #1-19 | 0.05 | | (0.05) |
| TOWN01 | Royalty: Townsend | 20.33 | | (20.33) |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 10.16 | | (10.16) |
| VEED01 | Royalty: Veeder 4E MBH-ULW | 0.07 | | (0.07) |
| WAGN01 | Wagnon Hill No. 1 | 233.04 | 7.75 | (225.29) |
| WALL01 | Waller #3 | | 16.50 | 16.50 |
| WALL03 | Wallis No. 24-1 | 22.33 | 5.15 | (17.18) |
| WALL04 | Waller #1 | | 15.85 | 15.85 |
| WALL05 | Waller #4 | 34.01 | 18.03 | (15.98) |
| WARD03 | Wardner 14-35H | 3.89 | | (3.89) |
| WARD04 | Wardner 24-35 H | 3.78 | | (3.78) |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 48.80 | | (48.80) |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 14.51 | | (14.51) |
| WCTA01 | Override: W.C. Tanner/Tract 14 | 5.88 | | (5.88) |
| WERN01 | Royalty: Werner Burton #3 | 3.72 | | (3.72) |
| WERN08 | Royalty: Werner-Burton | 4.68 | | (4.68) |
| WERN10 | Royalty: Werner-Thompson #7 | 0.44 | | (0.44) |
| WERN17 | Royalty: Werner-Brelsford #8 | 0.50 | | (0.50) |
| WERN18 | Override: Werner-Brelsford #9H | 1.18 | | (1.18) |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 13.16 | | (13.16) |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 37.83 | | (37.83) |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 52.82 | | (52.82) |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | 131.63 | | (131.63) |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | 105.43 | | (105.43) |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | 84.93 | | (84.93) |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | 316.21 | | (316.21) |
| WILL10 | Williamson Unit #2 | 4.94 | 8.72 | 3.78 |
| WILL11 | Williamson Unit #3 | 9.40 | | (9.40) |
| WILL20 | Williamson Gas Unit 7 | 7.80 | | (7.80) |
| WILL21 | Williamson Gas Unit Well #6 | 9.35 | | (9.35) |
| WILL22 | Williamson Unit Well #8 | 4.56 | | (4.56) |
| WILL23 | Williamson Unit Well #12 | 10.92 | | (10.92) |
| WILL24 | Williamson Unit 10 CV | 7.17 | | (7.17) |
| WILL25 | Williamson Unit Well #15 | 4.25 | | (4.25) |
| WILL26 | Williamson Unit Well #11 | 10.94 | | (10.94) |
| WILL27 | Williamson Unit Well #13 | 8.07 | | (8.07) |
| WILL28 | Williamson Unit Well #9 | 6.96 | | (6.96) |
| WILL29 | Williamson Unit Well #14 | 3.87 | | (3.87) |
| WMME01 | Override: W.M. Meekin | 61.44 | | (61.44) |
| WMST01 | Override: W.M. Stevens Estate #1 | 1.39 | | (1.39) |

MSTrust_004596

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD    Page    12

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| WMST01 | W.M. Stevens Estate #1 | 2.75 | 21.29 | 18.54 |
| WMST02 | W.M. Stevens Estate #2 | | 0.25 | 0.25 |
| WOMA01 | Womack-Herring #1 | 34.29 | 23.10 | (11.19) |
| WRCO01 | Override: W R Cobb #1 | 290.53 | | (290.53) |
| YARB02 | Yarbrough #3-4-5 | 185.08 | 85.85 | (99.23) |
| YOUN01 | Young L #1 | 10.72 | 9.79 | (0.93) |
| YOUN03 | Youngblood #1-D Alt. | 31.52 | 10.97 | (20.55) |
| ZIMM01 | Zimmerman 21-26TFH | 2.81 | | (2.81) |
| ZORR01 | Zorro 27-34-26-35 LL | | 0.03 | 0.03 |
| | **Totals:** | **23,751.33** | **24,419.48** | **147,005.63** |

### PLEASE PAY THIS AMOUNT ----------------------^

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---------|-------------|----------------|--------:|--------:|-----------:|------------:|-----------:|
| JUD | N/A | Check Totals: | 23,190.40 | 3,215.30 | 26,405.70 | | 0.00 |
| | 04/30/2021 | 2021 Totals: | 70,028.19 | 13,723.05 | 83,751.24 | | 0.00 |

MSTrust_004597

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD    Page    13

### LEASE: (1BKE01)  B&K Exploration LLC #1   Parish: BOSSIER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04.30.2021-0 | Sklar Exploration Co., L.L.C. | 10 | 1,196.42 | 1,196.42 | 56.96 |
| | **Total Lease Operating Expense** | | | **1,196.42** | **56.96** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1BKE01** | 0.04760613 | **56.96** | **56.96** |

### LEASE: (1DIC01)  Bickham Dickson #1    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.24 | 2,603 /99.96 | Gas Sales: | 8,429.16 | 323.71 |
| | Wrk NRI: | 0.03840315 | | Production Tax - Gas: | 243.19- | 9.35- |
| | | | | Net Income: | 8,185.97 | 314.36 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04.30.2021-1 | Sklar Exploration Co., L.L.C. | 2 | 6,675.19 | 6,675.19 | 320.99 |
| | **Total Lease Operating Expense** | | | **6,675.19** | **320.99** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1DIC01** | 0.03840315 | 0.04808700 | **314.36** | **320.99** | **6.63-** |

### LEASE: (1FAV01)  John T. Favell etal #1   County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:55.23 | 185.96 /5.28 | Oil Sales: | 10,269.73 | 291.49 |
| | Wrk NRI: | 0.02838376 | | Production Tax - Oil: | 473.47- | 13.44- |
| | | | | Net Income: | 9,796.26 | 278.05 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04.30.2021-2 | Sklar Exploration Co., L.L.C. | 3 | 1,805.52 | 1,805.52 | 70.69 |
| | **Total Lease Operating Expense** | | | **1,805.52** | **70.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1FAV01** | 0.02838376 | 0.03915003 | **278.05** | **70.69** | **207.36** |

### LEASE: (1HAY06)  Haynesville Merc #1 (PEI)   Parish: WEBSTER, LA

API: 17119200370000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04.30.2021-3 | Sklar Exploration Co., L.L.C. | 1 | 414.79 | 414.79 | 43.79 |
| | **Total Lease Operating Expense** | | | **414.79** | **43.79** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1HAY06** | 0.10556749 | **43.79** | **43.79** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    14

### LEASE: (1KEY02)  Albert Key etal #1    County: MARION, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04.30.2021-3 | Sklar Exploration Co., L.L.C. | 6 | 2,116.75 | 2,116.75 | 82.87 |
| | **Total Lease Operating Expense** | | | **2,116.75** | **82.87** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| 1KEY02 | 0.03915003 | 82.87 | 82.87 |

### LEASE: (1RED01)  Red River Prospect    Parish: BOSSIER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04.30.2021-4 | Sklar Exploration Co., L.L.C. | 4 | 82.50 | 82.50 | 3.97 |
| | **Total Lease Operating Expense** | | | **82.50** | **3.97** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| 1RED01 | 0.04800700 | 3.97 | 3.97 |

### LEASE: (1SEC05)  SEC Admin Fee - JUD

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04.30.2021-5 | Sklar Exploration Co., L.L.C. | 1 | 15,000.00 | 15,000.00 | 15,000.00 |
| | **Total Lease Operating Expense** | | | **15,000.00** | **15,000.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| 1SEC05 | 1.00000000 | 15,000.00 | 15,000.00 |

### LEASE: (1STA03)  Starcke C-1    County: CASS, TX

API: 067-30628

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04.30.2021-5 | Sklar Exploration Co., L.L.C. | 1 | 164.80 | 164.80 | 13.54 |
| | **Total Lease Operating Expense** | | | **164.80** | **13.54** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| 1STA03 | 0.08214125 | 13.54 | 13.54 |

### LEASE: (1SUN01)  Sun # R-1    County: SMITH, TX

API: 42-30551

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | | /0.00 | Oil Sales: | 0.18- | 0.00 |
| | Wrk NRI: | 0.00104923 | | Production Tax - Oil: | 656.92 | 0.69 |
| | | | | Net Income: | 656.74 | 0.69 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    15

**LEASE: (1SUN01)  Sun # R-1    (Continued)**
**API: 42-30551**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2020 | OIL | | /0.00 | Oil Sales: | 0.07 | 0.00 |
| | Wrk NRI: | 0.00104923 | | Production Tax - Oil: | 169.23 | 0.18 |
| | | | | Net Income: | 169.30 | 0.18 |
| | | | | | | |
| 10/2020 | OIL | | /0.00 | Oil Sales: | 0.15- | 0.00 |
| | Wrk NRI: | 0.00104923 | | Production Tax - Oil: | 155.63 | 0.16 |
| | | | | Net Income: | 155.48 | 0.16 |
| | | | | | | |
| 11/2020 | OIL | | /0.00 | Oil Sales: | 0.03- | 0.00 |
| | Wrk NRI: | 0.00104923 | | Production Tax - Oil: | 74.81 | 0.08 |
| | | | | Net Income: | 74.78 | 0.08 |
| | | | | | | |
| 12/2020 | OIL | | /0.00 | Production Tax - Oil: | 96.42 | 0.10 |
| | Wrk NRI: | 0.00104923 | | Net Income: | 96.42 | 0.10 |
| | | | | | | |
| 02/2021 | OIL | $/BBL:57.93 | 185.44 /0.19 | Oil Sales: | 10,741.70 | 11.27 |
| | Wrk NRI: | 0.00104923 | | Production Tax - Oil: | 495.69- | 0.52- |
| | | | | Net Income: | 10,246.01 | 10.75 |

| | | | | |
|---|---|---|---|---|
| | **Total Revenue for LEASE** | | | **11.96** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| 04.30.2021-5 | Sklar Exploration Co., L.L.C. | 1 | 2,442.21 | 2,442.21 | 3.25 |
| | **Total Lease Operating Expense** | | | **2,442.21** | **3.25** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **1SUN01** | **0.00104923** | **0.00133263** | **11.96** | **3.25** | **8.71** |

**LEASE: (1TAY01)  Taylor #1    County: CASS, TX**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| 04.30.2021-5 | Sklar Exploration Co., L.L.C. | 1 | 342.27 | 342.27 | 20.62 |
| | **Total Lease Operating Expense** | | | **342.27** | **20.62** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **1TAY01** | **0.06025033** | **20.62** | **20.62** |

**LEASE: (1TEL01)  Teledyne #1    County: SMITH, TX**

**API: 423-30479**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2020 | OIL | | /0.00 | Oil Sales: | 0.15 | 0.00 |
| | Wrk NRI: | 0.00153846 | | Production Tax - Oil: | 327.84 | 0.51 |
| | | | | Net Income: | 327.99 | 0.51 |
| | | | | | | |
| 10/2020 | OIL | | /0.00 | Oil Sales: | 0.07- | 0.00 |
| | Wrk NRI: | 0.00153846 | | Production Tax - Oil: | 81.68 | 0.12 |
| | | | | Net Income: | 81.61 | 0.12 |

| | | | | |
|---|---|---|---|---|
| | **Total Revenue for LEASE** | | | **0.63** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD    Page    16

## LEASE: (1TEL01)  Teledyne #1    (Continued)
API: 423-30479

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04.30.2021-5 | Sklar Exploration Co., L.L.C. | 1 | 2,006.07 | 2,006.07 | 3.94 |
| | **Total Lease Operating Expense** | | | **2,006.07** | **3.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1TEL01** | 0.00153846 | 0.00196588 | **0.63** | **3.94** | **3.31-** |

## LEASE: (1VIC03)  Vickers #1    County: FREESTONE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.84 | 1,088 /22.61 | Gas Sales: | 3,089.53 | 64.21 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Gas: | 233.25- | 4.84- |
| | | | | Net Income: | 2,856.28 | 59.37 |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 0.10 | 0.00 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Oil: | 170.14 | 3.54 |
| | | | | Net Income: | 170.24 | 3.54 |
| 07/2020 | OIL | | /0.00 | Oil Sales: | 0.09- | 0.00 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Oil: | 327.77 | 6.81 |
| | | | | Net Income: | 327.68 | 6.81 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 0.07 | 0.00 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Oil: | 165.73 | 3.45 |
| | | | | Net Income: | 165.80 | 3.45 |
| 10/2020 | OIL | | /0.00 | Oil Sales: | 0.08- | 0.00 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Oil: | 80.45 | 1.67 |
| | | | | Net Income: | 80.37 | 1.67 |
| 11/2020 | OIL | | /0.00 | Oil Sales: | 0.04- | 0.00 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Oil: | 84.57 | 1.75 |
| | | | | Net Income: | 84.53 | 1.75 |
| 12/2020 | OIL | | /0.00 | Production Tax - Oil: | 96.94 | 2.01 |
| | Wrk NRI: | 0.02078389 | | Net Income: | 96.94 | 2.01 |
| | | **Total Revenue for LEASE** | | | | **78.60** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04.30.2021-6 | Sklar Exploration Co., L.L.C. | 1 | 1,417.90 | 1,417.90 | 36.49 |
| | **Total Lease Operating Expense** | | | **1,417.90** | **36.49** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1VIC03** | 0.02078389 | 0.02573662 | **78.60** | **36.49** | **42.11** |

From:   Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    17

### LEASE: (1WAR01)  Hilliard Warren #1    County: SMITH, TX

API: 423-30654
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:5.26 | 703 /1.24 | Gas Sales: | 3,697.84 | 6.55 |
|  | Wrk NRI | 0.00177044 |  | Production Tax - Gas: | 276.90- | 0.49- |
|  |  |  |  | Net Income: | 3,420.94 | 6.06 |
| 07/2020 | OIL |  | /0.00 | Oil Sales: | 0.18- | 0.00 |
|  | Wrk NRI | 0.00177044 |  | Production Tax - Oil: | 640.05 | 1.13 |
|  |  |  |  | Net Income: | 639.87 | 1.13 |
| 08/2020 | OIL |  | /0.00 | Oil Sales: | 0.07 | 0.00 |
|  | Wrk NRI | 0.00177044 |  | Production Tax - Oil: | 170.55 | 0.30 |
|  |  |  |  | Net Income: | 170.62 | 0.30 |
| 02/2021 | OIL | $/BBL:57.93 | 181.09 /0.32 | Oil Sales: | 10,489.73 | 18.57 |
|  | Wrk NRI | 0.00177044 |  | Production Tax - Oil: | 484.52- | 0.85- |
|  |  |  |  | Net Income: | 10,005.21 | 17.72 |

|  |  |  |  | **Total Revenue for LEASE** |  | **25.21** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 04.30.2021-6 | Sklar Exploration Co., L.L.C. | 1 | 2,105.87 | 2,105.87 | 4.37 |
|  | **Total Lease Operating Expense** |  |  | **2,105.87** | **4.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| 1WAR01 | 0.00177044 | 0.00207526 | 25.21 | 4.37 | 20.84 |

### LEASE: (1WIG01)  Wiggins #1; GR RA SUD    Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:3.48 | 8,574 /427.70 | Gas Sales: | 29,852.90 | 1,489.16 |
|  | Wrk NRI | 0.04988325 |  | Production Tax - Gas: | 800.97- | 39.96- |
|  |  |  |  | Other Deducts - Gas: | 4,362.69- | 217.63- |
|  |  |  |  | Net Income: | 24,689.24 | 1,231.57 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 04.30.2021-6 | Sklar Exploration Co., L.L.C. | 1 | 1,521.81 | 1,521.81 | 95.11 |
|  | **Total Lease Operating Expense** |  |  | **1,521.81** | **95.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| 1WIG01 | 0.04988325 | 0.06250000 | 1,231.57 | 95.11 | 1,136.46 |

MSTrust_004602

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   18

### LEASE: (1WIL01)  Willamette 21-1; CV RA SUA   Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.00 | 242 /24.16 | Gas Sales: | 725.94 | 72.47 |
| | Wrk NRI | 0.09982918 | | Production Tax - Gas: | 2.95- | 0.30- |
| | | | | Other Deducts - Gas: | 77.08- | 7.70- |
| | | | | Net Income: | 645.91 | 64.47 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04.30.2021-6 | Sklar Exploration Co., L.L.C. | 10 | 1,771.42 | 1,771.42 | 231.75 |
| | **Total Lease Operating Expense** | | | | **1,771.42** | **231.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| 1WIL01 | 0.09982918 | 0.13082822 | 64.47 | 231.75 | 167.28- |

### LEASE: (1WIL07)  GC Williams #4   County: CASS, TX

**API: 067-30661**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | | /0.00 | Oil Sales: | 0.05 | 0.00 |
| | Wrk NRI: | 0.02382751 | | Production Tax - Oil: | 77.04 | 1.84 |
| | | | | Net Income: | 77.09 | 1.84 |
| 06/2020 | OIL | | /0.00 | Oil Sales: | 0.16- | 0.01- |
| | Wrk NRI: | 0.02382751 | | Production Tax - Oil: | 526.42 | 12.54 |
| | | | | Net Income: | 526.26 | 12.53 |
| 07/2020 | OIL | | /0.00 | Oil Sales: | 0.08- | 0.00 |
| | Wrk NRI: | 0.02382751 | | Production Tax - Oil: | 271.91 | 6.47 |
| | | | | Net Income: | 271.83 | 6.47 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 0.14 | 0.01 |
| | Wrk NRI: | 0.02382751 | | Production Tax - Oil: | 307.56 | 7.33 |
| | | | | Net Income: | 307.70 | 7.34 |
| 09/2020 | OIL | | /0.00 | Production Tax - Oil: | 70.07 | 1.67 |
| | Wrk NRI: | 0.02382751 | | Net Income: | 70.07 | 1.67 |
| 10/2020 | OIL | | /0.00 | Oil Sales: | 0.11- | 0.00 |
| | Wrk NRI: | 0.02382751 | | Production Tax - Oil: | 129.91 | 3.09 |
| | | | | Net Income: | 129.80 | 3.09 |
| 11/2020 | OIL | | /0.00 | Oil Sales: | 0.03- | 0.00 |
| | Wrk NRI: | 0.02382751 | | Production Tax - Oil: | 71.84 | 1.71 |
| | | | | Net Income: | 71.81 | 1.71 |
| 12/2020 | OIL | | /0.00 | Production Tax - Oil: | 77.49 | 1.85 |
| | Wrk NRI: | 0.02382751 | | Net Income: | 77.49 | 1.85 |
| 02/2021 | OIL | $/BBL:57.23 | 152.70 /3.64 | Oil Sales: | 8,738.33 | 208.21 |
| | Wrk NRI: | 0.02382751 | | Production Tax - Oil: | 402.87- | 9.60- |
| | | | | Net Income: | 8,335.46 | 198.61 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **235.11** |

MSTrust_004603

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   19

**LEASE: (1WIL07) GC Williams #4   (Continued)**
**API: 067-30661**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 04.30.2021-6 | Sklar Exploration Co., L.L.C. | 1 | 927.28 | 927.28 | 26.42 |
| | **Total Lease Operating Expense** | | | **927.28** | **26.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| 1WIL07 | 0.02382751 | 0.02849337 | | 235.11 | 26.42 | 208.69 |

**LEASE: (2BKE01)  Petrohawk-B&K Exploration 37#1    Parish: BOSSIER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:0.70 | 3,132.44 /12.81 | Gas Sales: | 2,202.76 | 9.01 |
| | Ovr NRI: | 0.00408828 | | Production Tax - Gas: | 295.37- | 1.21- |
| | | | | Net Income: | 1,907.39 | 7.80 |
| 01/2021 | GAS | $/MCF:2.42 | 3,761.34 /15.38 | Gas Sales: | 9,104.32 | 37.22 |
| | Ovr NRI: | 0.00408828 | | Production Tax - Gas: | 352.39- | 1.44- |
| | | | | Net Income: | 8,751.93 | 35.78 |
| | | | **Total Revenue for LEASE** | | | **43.58** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| 2BKE01 | 0.00408828 | 43.58 | 43.58 |

**LEASE: (2BKE02)  Petrohawk-B&K Exploration35H#1    Parish: CADDO, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:0.70 | 7,034.73 /6.29 | Gas Sales: | 4,932.76 | 4.41 |
| | Ovr NRI: | 0.00089348 | | Production Tax - Gas: | 650.10- | 0.58- |
| | | | | Other Deducts - Gas: | 500.41- | 0.45- |
| | | | | Net Income: | 3,782.25 | 3.38 |
| 01/2021 | GAS | $/MCF:2.41 | 3,410.26 /3.05 | Gas Sales: | 8,230.93 | 7.35 |
| | Ovr NRI: | 0.00089348 | | Production Tax - Gas: | 312.22- | 0.28- |
| | | | | Other Deducts - Gas: | 295.11- | 0.26- |
| | | | | Net Income: | 7,623.60 | 6.81 |
| | | | **Total Revenue for LEASE** | | | **10.19** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| 2BKE02 | 0.00089348 | 10.19 | 10.19 |

**LEASE: (2BRO01)  J. Brown Heirs #1   County: SMITH, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.40 | 1,192 /48.86 | Gas Sales: | 2,860.69 | 117.27 |
| | Wrk NRI: | 0.04099328 | | Production Tax - Gas: | 215.35- | 8.83- |
| | | | | Net Income: | 2,645.34 | 108.44 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   20

## LEASE: (2BRO01)  J. Brown Heirs #1    (Continued)

### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:55.62 | 192.96 /7.91 | Oil Sales: | 10,731.57 | 439.92 |
| | Wrk NRI | 0.04099328 | | Production Tax - Oil: | 494.86- | 20.28- |
| | | | | Net Income: | 10,236.71 | 419.64 |

**Total Revenue for LEASE** — **528.08**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04.01.2021 | Culver & Cain Production, LLC | 5 | 4,333.47 | 4,333.47 | 246.56 |
| | | **Total Lease Operating Expense** | | | **4,333.47** | **246.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2BRO01** | 0.04099328 | 0.05689655 | 528.08 | 246.56 | 281.52 |

## LEASE: (2CRE01)  Credit Shelter 22-8 #1    County: PIKE, MS

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:57.83 | 334.51 /1.97 | Oil Sales: | 19,346.02 | 113.98 |
| | Wrk NRI | 0.00589152 | | Production Tax - Oil: | 1,172.49- | 6.91- |
| | | | | Net Income: | 18,173.53 | 107.07 |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021-0 | Par Minerals Corporation | 3 | 15,500.24 | 15,500.24 | 121.37 |
| | | **Total Lease Operating Expense** | | | **15,500.24** | **121.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2CRE01** | 0.00589152 | 0.00783001 | 107.07 | 121.37 | 14.30- |

## LEASE: (2DAV01)  S L  Davis #3    County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:3.41 | 1,718 /25.46 | Gas Sales: | 5,864.77 | 86.91 |
| | Wrk NRI | 0.01481960 | | Production Tax - Gas: | 1.15- | 0.01- |
| | | | | Other Deducts - Gas: | 1,620.71- | 24.02- |
| | | | | Net Income: | 4,242.91 | 62.88 |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021 | Grigsby Petroleum Inc. | 5 | 2,589.63 | 2,589.63 | 49.45 |
| | | **Total Lease Operating Expense** | | | **2,589.63** | **49.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2DAV01** | 0.01481960 | 0.01909518 | 62.88 | 49.45 | 13.43 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD    Page    21

## LEASE: (2DAV05)  SL Davis #4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2021 | GAS | $/MCF:3.53 | 1,399 /20.81 | Gas Sales: | 4,944.90 | 73.57 |
| | Wrk NRI | 0.01487690 | | Production Tax - Gas: | 0.93- | 0.02- |
| | | | | Other Deducts - Gas: | 1,465.10- | 21.80- |
| | | | | Net Income: | 3,478.87 | 51.75 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021-0 | Grigsby Petroleum Inc. | 4 | 1,759.10 | 1,759.10 | 33.69 |
| | | **Total Lease Operating Expense** | | | **1,759.10** | **33.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| **2DAV05** | 0.01487690 | 0.01915245 | | 51.75 | 33.69 | 18.06 |

## LEASE: (2DAV11)  S L Davis #5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2021 | GAS | $/MCF:3.41 | 880 /13.77 | Gas Sales: | 3,004.08 | 47.00 |
| | Wrk NRI | 0.01564527 | | Production Tax - Gas: | 0.59- | 0.01- |
| | | | | Other Deducts - Gas: | 830.16- | 12.99- |
| | | | | Net Income: | 2,173.33 | 34.00 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021-0 | Grigsby Petroleum Inc. | 1 | 1,098.94 | 1,098.94 | 22.16 |
| | | **Total Lease Operating Expense** | | | **1,098.94** | **22.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| **2DAV11** | 0.01564527 | 0.02016048 | | 34.00 | 22.16 | 11.84 |

## LEASE: (2DIC01)  Petrohawk-Bickham Dickson 37-1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2020 | GAS | $/MCF:2.47 | 211.74 /0.32 | Gas Sales: | 523.67 | 0.80 |
| | Ovr NRI | 0.00152484 | | Production Tax - Gas: | 20.05- | 0.03- |
| | | | | Net Income: | 503.62 | 0.77 |
| 01/2021 | GAS | $/MCF:2.24 | 7,280 /11.10 | Gas Sales: | 16,287.00 | 24.84 |
| | Ovr NRI | 0.00152484 | | Production Tax - Gas: | 686.66- | 1.04- |
| | | | | Net Income: | 15,600.34 | 23.80 |
| | | **Total Revenue for LEASE** | | | | 24.57 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|---|---|---|----------|
| **2DIC01** | 0.00152484 | 24.57 | | | | 24.57 |

MSTrust_004606

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   22

### LEASE: (2DUT01)  Petrohawk-Dutton Family 27-H 1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2020 | GAS | $/MCF:0.70 | 9,750.59 /2.17 | Gas Sales: | 6,858.12 | 1.53 |
| | Ovr NRI: | 0.00022247 | | Production Tax - Gas: | 961.93- | 0.21- |
| | | | | Net Income: | 5,896.19 | 1.32 |
| 01/2021 | GAS | $/MCF:2.42 | 7,440.07 /1.66 | Gas Sales: | 17,974.63 | 4.00 |
| | Ovr NRI: | 0.00022247 | | Production Tax - Gas: | 738.63- | 0.16- |
| | | | | Net Income: | 17,236.00 | 3.84 |

**Total Revenue for LEASE** — 5.16

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| 2DUT01 | 0.00022247 | 5.16 | 5.16 |

### LEASE: (2FIS01)  Marvel F Fisher #2    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2021 | GAS | $/MCF:1.02 | 324.75 /0.57 | Gas Sales: | 331.86 | 0.58 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 331.86 | 0.58 |
| 02/2021 | GAS | $/MCF:2.42 | 307.13 /0.53 | Gas Sales: | 743.88 | 1.30 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 743.88 | 1.30 |
| 03/2021 | GAS | | /0.00 | Other Deducts - Gas: | 129.37- | 0.23- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 129.37- | 0.23- |
| 04/2021 | GAS | | /0.00 | Other Deducts - Gas: | 133.59- | 0.23- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 133.59- | 0.23- |

**Total Revenue for LEASE** — 1.42

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| 2FIS01 | 0.00174117 | 1.42 | 1.42 |

### LEASE: (2FIS02)  Marvel F Fisher #6    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2021 | GAS | $/MCF:1.02 | 1,122.64 /1.95 | Gas Sales: | 1,147.46 | 2.00 |
| | Ovr NRI: | 0.00174117 | | Production Tax - Gas: | 1.41- | 0.00 |
| | | | | Net Income: | 1,146.05 | 2.00 |
| 02/2021 | GAS | $/MCF:2.42 | 1,340.21 /2.33 | Gas Sales: | 3,248.33 | 5.66 |
| | Ovr NRI: | 0.00174117 | | Production Tax - Gas: | 1.41- | 0.01- |
| | | | | Net Income: | 3,246.92 | 5.65 |
| 03/2021 | GAS | | /0.00 | Other Deducts - Gas: | 447.17- | 0.78- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 447.17- | 0.78- |
| 04/2021 | GAS | | /0.00 | Other Deducts - Gas: | 583.57- | 1.02- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 583.57- | 1.02- |

**Total Revenue for LEASE** — 5.85

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| 2FIS02 | 0.00174117 | 5.85 | 5.85 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   23

### LEASE: (2FIS03)  Marvel F Fisher #4    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:1.02 | 918.52 /1.60 | Gas Sales: | 939.34 | 1.64 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 939.34 | 1.64 |
| 02/2021 | GAS | $/MCF:2.42 | 446.74 /0.78 | Gas Sales: | 1,082.78 | 1.89 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 1,082.78 | 1.89 |
| 03/2021 | GAS | | /0.00 | Other Deducts - Gas: | 365.61- | 0.64- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 365.61- | 0.64- |
| 04/2021 | GAS | | /0.00 | Other Deducts - Gas: | 194.06- | 0.34- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 194.06- | 0.34- |
| | | **Total Revenue for LEASE** | | | | **2.55** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| 2FIS03 | 0.00174117 | 2.55 | 2.55 |

### LEASE: (2FIS04)  Marvel F Fisher #1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:1.04 | 27.06 /0.05 | Gas Sales: | 28.12 | 0.05 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 28.12 | 0.05 |
| 02/2021 | GAS | $/MCF:2.42 | 25.59 /0.04 | Gas Sales: | 61.87 | 0.11 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 61.87 | 0.11 |
| 03/2021 | GAS | | /0.00 | Other Deducts - Gas: | 11.25- | 0.02- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 11.25- | 0.02- |
| 04/2021 | GAS | | /0.00 | Other Deducts - Gas: | 11.25- | 0.02- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 11.25- | 0.02- |
| | | **Total Revenue for LEASE** | | | | **0.12** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| 2FIS04 | 0.00174117 | 0.12 | 0.12 |

### LEASE: (2FIS05)  Marvel F Fisher #3    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:1.02 | 3,019.51 /5.26 | Gas Sales: | 3,088.03 | 5.38 |
| | Ovr NRI: | 0.00174117 | | Production Tax - Gas: | 1.41- | 0.01- |
| | | | | Net Income: | 3,086.62 | 5.37 |
| 02/2021 | GAS | $/MCF:2.42 | 2,999.21 /5.22 | Gas Sales: | 7,268.67 | 12.66 |
| | Ovr NRI: | 0.00174117 | | Production Tax - Gas: | 1.41- | 0.01- |
| | | | | Net Income: | 7,267.26 | 12.65 |
| 03/2021 | GAS | | /0.00 | Other Deducts - Gas: | 1,202.31- | 2.09- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 1,202.31- | 2.09- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    24

## LEASE: (2FIS05)  Marvel F Fisher #3   (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2021 | GAS | | /0.00 | Other Deducts - Gas: | 1,306.36- | 2.27- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 1,306.36- | 2.27- |
| | | **Total Revenue for LEASE** | | | | **13.66** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| 2FIS05 | 0.00174117 | 13.66 | | 13.66 |

## LEASE: (2GRA02)  Petrohawk-Grayson etal 25 H #1   Parish: BOSSIER, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2021 | GAS | $/MCF:2.35 | 7,330.58 /15.59 | Gas Sales: | 17,202.79 | 36.59 |
| | Ovr NRI: | 0.00212682 | | Production Tax - Gas: | 688.15- | 1.47- |
| | | | | Other Deducts - Gas: | 5,458.47- | 11.61- |
| | | | | Net Income: | 11,056.17 | 23.51 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| 2GRA02 | 0.00212682 | 23.51 | | 23.51 |

## LEASE: (2GRA03)  Petrohawk-Grayson etal 24 H 1   Parish: BOSSIER, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2021 | GAS | $/MCF:2.33 | 2,341.11 /1.46 | Gas Sales: | 5,452.01 | 3.41 |
| | Ovr NRI: | 0.00062490 | | Production Tax - Gas: | 214.03- | 0.14- |
| | | | | Other Deducts - Gas: | 2,103.65- | 1.31- |
| | | | | Net Income: | 3,134.33 | 1.96 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| 2GRA03 | 0.00062490 | 1.96 | | 1.96 |

## LEASE: (2HAR08)  Hartman 35-13-25 1H   County: ROGER MILLS, OK
API: 35129239390000
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2021 | CND | $/BBL:12.66 | 280 /0.01 | Condensate Sales: | 3,544.44 | 0.13 |
| | Roy NRI: | 0.00003661 | | Net Income: | 3,544.44 | 0.13 |
| 02/2021 | CND | $/BBL:12.59 | 280 /0.07 | Condensate Sales: | 3,525.30 | 0.90 |
| | Wrk NRI: | 0.00025628 | | Other Deducts - Condensate: | 4,289.59- | 1.10- |
| | | | | Net Income: | 764.29- | 0.20- |
| 02/2021 | GAS | $/MCF:11.25 | 13,786.23 /0.50 | Gas Sales: | 155,152.81 | 5.68 |
| | Roy NRI: | 0.00003661 | | Production Tax - Gas: | 10,432.69- | 0.38- |
| | | | | Other Deducts - Gas: | 1,337.52- | 0.05- |
| | | | | Net Income: | 143,382.60 | 5.25 |
| 02/2021 | GAS | $/MCF:11.25 | 13,786.23 /3.53 | Gas Sales: | 155,141.78 | 39.76 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Gas: | 10,432.59- | 2.67- |
| | | | | Other Deducts - Gas: | 9,888.03- | 2.54- |
| | | | | Net Income: | 134,821.16 | 34.55 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   25

**LEASE: (2HAR08)  Hartman 35-13-25 1H    (Continued)**
**API: 35129239390000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | PRG | $/GAL:0.65 | 43,931.16 /1.61 | Plant Products - Gals - Sales: | 28,756.77 | 1.05 |
|  | Roy NRI: | 0.00003661 |  | Production Tax - Plant - Gals: | 1,605.03- | 0.06- |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,018.86- | 0.22- |
|  |  |  |  | Net Income: | 21,132.88 | 0.77 |
| 02/2021 | PRG | $/GAL:0.65 | 43,931.16 /11.26 | Plant Products - Gals - Sales: | 28,756.50 | 7.37 |
|  | Wrk NRI: | 0.00025628 |  | Production Tax - Plant - Gals: | 1,624.12- | 0.42- |
|  |  |  |  | Other Deducts - Plant - Gals: | 7,155.69- | 1.83- |
|  |  |  |  | Net Income: | 19,976.69 | 5.12 |

|  |  | **Total Revenue for LEASE** |  |  |  | **45.62** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021041000 | Cimarex Energy Co. | 1 | 5,844.67 | 5,844.67 | 1.71 |
|  | **Total Lease Operating Expense** |  | | **5,844.67** | **1.71** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2HAR08** | **0.00003661** | **Royalty** | **6.15** | **0.00** | **0.00** | **6.15** |
|  | 0.00025628 | 0.00029289 | 0.00 | 39.47 | 1.71 | 37.76 |
|  | Total Cash Flow | | 6.15 | 39.47 | 1.71 | 43.91 |

**LEASE: (2HAY03)  Haynesville Mercantile #3    Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:3.25 | 1,101 /1.18 | Gas Sales: | 3,583.28 | 3.85 |
|  | Ovr NRI: | 0.00107426 |  | Production Tax - Gas: | 14.89- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 224.07- | 0.24- |
|  |  |  |  | Net Income: | 3,344.32 | 3.59 |
| 01/2021 | GAS | $/MCF:3.25 | 1,101 /36.48 | Gas Sales: | 3,583.28 | 118.72 |
|  | Wrk NRI: | 0.03313075 |  | Production Tax - Gas: | 14.89- | 0.49- |
|  |  |  |  | Other Deducts - Gas: | 224.07- | 7.43- |
|  |  |  |  | Net Income: | 3,344.32 | 110.80 |

|  |  | **Total Revenue for LEASE** |  |  |  | **114.39** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021 | Camterra Resources, Inc. | 1 | 1,605.39 | 1,605.39 | 60.79 |
|  | **Total Lease Operating Expense** |  | | **1,605.39** | **60.79** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2HAY03** | **0.00107426** | **Override** | **3.59** | **0.00** | **0.00** | **3.59** |
|  | 0.03313075 | 0.03786371 | 0.00 | 110.80 | 60.79 | 50.01 |
|  | Total Cash Flow | | 3.59 | 110.80 | 60.79 | 53.60 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   26

### LEASE: (2RED01)  Red River Bend 22H-1;HA RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.48 | 4,001.57 /0.75 | Gas Sales: | 9,914.28 | 1.86 |
| | Ovr NRI: | 0.00018806 | | Production Tax - Gas: | 365.76- | 0.06- |
| | | | | Other Deducts - Gas: | 3,169.89- | 0.60- |
| | | | | Net Income: | 6,378.63 | 1.20 |
| 01/2021 | GAS | $/MCF:2.24 | 3,703.04 /0.70 | Gas Sales: | 8,298.26 | 1.56 |
| | Ovr NRI: | 0.00018806 | | Production Tax - Gas: | 365.76- | 0.07- |
| | | | | Other Deducts - Gas: | 2,987.02- | 0.55- |
| | | | | Net Income: | 4,945.48 | 0.94 |

**Total Revenue for LEASE**                                                                    **2.14**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| 2RED01 | 0.00018806 | 2.14 | | 2.14 |

### LEASE: (2ROG02)  Rogers 28-5 #1   County: PIKE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:57.83 | 1,820.19 /10.88 | Oil Sales: | 105,268.68 | 629.12 |
| | Wrk NRI: | 0.00597636 | | Production Tax - Oil: | 6,379.81- | 38.12- |
| | | | | Net Income: | 98,888.87 | 591.00 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.21-01 | Par Minerals Corporation | 3 | 10,863.72 | 10,863.72 | 85.06 |
| | | **Total Lease Operating Expense** | | | **10,863.72** | **85.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| 2ROG02 | 0.00597636 | 0.00783001 | 591.00 | 85.06 | 505.94 |

### LEASE: (2SOL01)  Solomon 28-12 #1   County: PIKE, MS

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04.05.2021-1 | Par Minerals Corporation | 3 | 18,219.50 | 18,219.50 | 142.66 |
| | | **Total Lease Operating Expense** | | | **18,219.50** | **142.66** |
| **Other - Unproven** | | | | | | |
| *Prepaid LOE, IDC, ICC, TC - U* | | | | | | |
| | 04.05.2021-1 | Par Minerals Corporation | 3 | 4,544.86- | 4,544.86- | 35.59- |
| | | **Total Other - Unproven** | | | **4,544.86-** | **35.59-** |

**Total Expenses for LEASE**                                          13,674.64          **107.07**

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|--|----------|---------|
| 2SOL01 | 0.00783001 | | 107.07 | 107.07 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   27

### LEASE: (ABNE01)  Abney R K B HV Unit 1H   County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:42.05 | 5.32 /0.00 | Condensate Sales: | 223.73 | 0.00 |
|  | Roy NRI: | 0.00000770 |  | Production Tax - Condensate: | 10.29- | 0.00 |
|  |  |  |  | Net Income: | 213.44 | 0.00 |
| 12/2020 | GAS | $/MCF:2.65 | 314,906-/2.42- | Gas Sales: | 834,255.41- | 6.42- |
|  | Roy NRI: | 0.00000770 |  | Production Tax - Gas: | 4,569.46 | 0.03 |
|  |  |  |  | Other Deducts - Gas: | 72,813.99 | 0.56 |
|  |  |  |  | Net Income: | 756,871.96- | 5.83- |
| 12/2020 | GAS | $/MCF:2.68 | 314,906 /2.42 | Gas Sales: | 843,684.74 | 6.50 |
|  | Roy NRI: | 0.00000770 |  | Production Tax - Gas: | 4,621.13- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 73,767.89- | 0.57- |
|  |  |  |  | Net Income: | 765,295.72 | 5.89 |
| 01/2021 | GAS | $/MCF:2.34 | 296,616 /2.28 | Gas Sales: | 695,234.60 | 5.35 |
|  | Roy NRI: | 0.00000770 |  | Production Tax - Gas: | 3,732.26- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 73,449.92- | 0.57- |
|  |  |  |  | Net Income: | 618,052.42 | 4.76 |
| 01/2021 | GAS | $/MCF:2.36 | 833 /0.01 | Gas Sales: | 1,967.17 | 0.01 |
|  | Roy NRI: | 0.00000770 |  | Net Income: | 1,967.17 | 0.01 |
| 01/2021 | GAS | $/MCF:2.36 | 524 /0.00 | Gas Sales: | 1,234.87 | 0.01 |
|  | Roy NRI: | 0.00000770 |  | Net Income: | 1,234.87 | 0.01 |
| 01/2021 | GAS | $/MCF:2.25 | 110 /0.00 | Gas Sales: | 247.86 | 0.00 |
|  | Roy NRI: | 0.00000770 |  | Net Income: | 247.86 | 0.00 |

**Total Revenue for LEASE**     4.84

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ABNE01 | 0.00000770 | 4.84 | 4.84 |

### LEASE: (ABNE02)  Abney R K B HV Unit 2H   County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:42.07 | 4.22 /0.00 | Condensate Sales: | 177.52 | 0.00 |
|  | Roy NRI: | 0.00000900 |  | Production Tax - Condensate: | 8.17- | 0.00 |
|  |  |  |  | Net Income: | 169.35 | 0.00 |
| 12/2020 | GAS | $/MCF:2.65 | 249,869-/2.25- | Gas Sales: | 661,958.81- | 5.96- |
|  | Roy NRI: | 0.00000900 |  | Production Tax - Gas: | 6,647.20 | 0.06 |
|  |  |  |  | Other Deducts - Gas: | 57,974.96 | 0.52 |
|  |  |  |  | Net Income: | 597,336.65- | 5.38- |
| 12/2020 | GAS | $/MCF:2.68 | 249,869 /2.25 | Gas Sales: | 669,440.73 | 6.03 |
|  | Roy NRI: | 0.00000900 |  | Production Tax - Gas: | 6,722.36- | 0.07- |
|  |  |  |  | Other Deducts - Gas: | 58,519.32- | 0.52- |
|  |  |  |  | Net Income: | 604,199.05 | 5.44 |
| 01/2021 | GAS | $/MCF:2.34 | 236,758 /2.13 | Gas Sales: | 554,934.96 | 4.99 |
|  | Roy NRI: | 0.00000900 |  | Production Tax - Gas: | 5,461.66- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 58,791.51- | 0.53- |
|  |  |  |  | Net Income: | 490,681.79 | 4.42 |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021  
Account: JUD   Page   28

## LEASE: (ABNE02)  Abney R K B HV Unit 2H    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.36 | 665 /0.01 | Gas Sales: | 1,570.15 | 0.01 |
| | Roy NRI: | 0.00000900 | | Net Income: | 1,570.15 | 0.01 |
| 01/2021 | GAS | $/MCF:2.35 | 418 /0.00 | Gas Sales: | 984.34 | 0.01 |
| | Roy NRI: | 0.00000900 | | Net Income: | 984.34 | 0.01 |
| 01/2021 | GAS | $/MCF:2.24 | 88 /0.00 | Gas Sales: | 197.25 | 0.00 |
| | Roy NRI: | 0.00000900 | | Net Income: | 197.25 | 0.00 |

**Total Revenue for LEASE** **4.50**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| ABNE02 | 0.00000900 | 4.50 | | 4.50 |

## LEASE: (ABNE03)  Abney R K B HV Unit 3H   County: HARRISON, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:42.04 | 5.65 /0.00 | Condensate Sales: | 237.53 | 0.00 |
| | Roy NRI: | 0.00001284 | | Production Tax - Condensate: | 10.93- | 0.00 |
| | | | | Net Income: | 226.60 | 0.00 |
| 01/2021 | CND | $/BBL:47.13 | 3.15 /0.00 | Condensate Sales: | 148.46 | 0.00 |
| | Roy NRI: | 0.00001284 | | Production Tax - Condensate: | 6.83- | 0.00 |
| | | | | Net Income: | 141.63 | 0.00 |
| 12/2020 | GAS | $/MCF:2.65 | 334,325-/4.29- | Gas Sales: | 885,700.57- | 11.37- |
| | Roy NRI: | 0.00001284 | | Production Tax - Gas: | 9,702.49 | 0.12 |
| | | | | Other Deducts - Gas: | 77,392.30 | 1.00 |
| | | | | Net Income: | 798,605.78- | 10.25- |
| 12/2020 | GAS | $/MCF:2.68 | 334,325 /4.29 | Gas Sales: | 895,711.37 | 11.50 |
| | Roy NRI: | 0.00001284 | | Production Tax - Gas: | 9,812.19- | 0.13- |
| | | | | Other Deducts - Gas: | 78,345.41- | 1.00- |
| | | | | Net Income: | 807,553.77 | 10.37 |
| 01/2021 | GAS | $/MCF:2.34 | 315,442 /4.05 | Gas Sales: | 739,362.70 | 9.49 |
| | Roy NRI: | 0.00001284 | | Production Tax - Gas: | 7,938.32- | 0.10- |
| | | | | Other Deducts - Gas: | 78,154.78- | 1.00- |
| | | | | Net Income: | 653,269.60 | 8.39 |
| 01/2021 | GAS | $/MCF:2.36 | 885 /0.01 | Gas Sales: | 2,090.80 | 0.03 |
| | Roy NRI: | 0.00001284 | | Net Income: | 2,090.80 | 0.03 |
| 01/2021 | GAS | $/MCF:2.36 | 556 /0.01 | Gas Sales: | 1,311.90 | 0.02 |
| | Roy NRI: | 0.00001284 | | Net Income: | 1,311.90 | 0.02 |
| 01/2021 | GAS | $/MCF:2.25 | 117 /0.00 | Gas Sales: | 263.62 | 0.00 |
| | Roy NRI: | 0.00001284 | | Net Income: | 263.62 | 0.00 |

**Total Revenue for LEASE** **8.56**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| ABNE03 | 0.00001284 | 8.56 | | 8.56 |

From: Sklarco, LLC

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

To: Maren Silberstein Revocable Trust

Account: JUD    Page   29

### LEASE: (ALEF01)  SN3 Frost Alexander 1HH    County: PANOLA, TX

API: 4236538341

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.41 | 85,383.32 /12.59 | Gas Sales: | 206,115.57 | 30.39 |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 232.51- | 0.04- |
| | | | | Other Deducts - Gas: | 46,568.02- | 6.86- |
| | | | | Net Income: | 159,315.04 | 23.49 |
| 01/2021 | PRG | $/GAL:0.40 | 63,744.92 /9.40 | Plant Products - Gals - Sales: | 25,417.71 | 3.75 |
| | Ovr NRI: | 0.00014743 | | Other Deducts - Plant - Gals: | 9,117.63- | 1.35- |
| | | | | Net Income: | 16,300.08 | 2.40 |

**Total Revenue for LEASE**                25.89

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ALEF01 | 0.00014743 | 25.89 | 25.89 |

### LEASE: (ALEF02)  SN3 Frost Alexander 2HH    County: PANOLA, TX

API: 4236538342

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.42 | 69,989.79 /12.32 | Gas Sales: | 169,281.96 | 29.80 |
| | Ovr NRI: | 0.00017602 | | Production Tax - Gas: | 3,060.19- | 0.54- |
| | | | | Other Deducts - Gas: | 38,238.44- | 6.73- |
| | | | | Net Income: | 127,983.33 | 22.53 |
| 01/2021 | PRG | $/GAL:0.43 | 62,552.09 /11.01 | Plant Products - Gals - Sales: | 26,659.08 | 4.69 |
| | Ovr NRI: | 0.00017602 | | Production Tax - Plant - Gas: | 403.39- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 8,944.10- | 1.57- |
| | | | | Net Income: | 17,311.59 | 3.05 |

**Total Revenue for LEASE**                25.58

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ALEF02 | 0.00017602 | 25.58 | 25.58 |

### LEASE: (ALEX01)  Alexander Unit 1 #6    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.42 | 710.80 /3.70 | Gas Sales: | 1,722.54 | 8.96 |
| | Wrk NRI: | 0.00520307 | | Production Tax - Gas: | 0.47- | 0.00 |
| | | | | Other Deducts - Gas: | 398.58- | 2.07- |
| | | | | Net Income: | 1,323.49 | 6.89 |
| 01/2021 | PRG | $/GAL:0.64 | 1,891.06 /9.84 | Plant Products - Gals - Sales: | 1,218.99 | 6.34 |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Plant - Gals: | 270.58- | 1.41- |
| | | | | Net Income: | 948.41 | 4.93 |

**Total Revenue for LEASE**                11.82

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    30

## LEASE: (ALEX01)  Alexander Unit 1 #6    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202103-0397 | CCI East Texas Upstream, LLC | 1 | 1,432.62 | 1,432.62 | 8.52 |
| | **Total Lease Operating Expense** | | | **1,432.62** | **8.52** |

| LEASE Summary: ALEX01 | Net Rev Int 0.00520307 | Wrk Int 0.00594637 | WI Revenue 11.82 | Expenses 8.52 | Net Cash 3.30 |
|---|---|---|---|---|---|

## LEASE: (ALMM01)  M&M Almond 3H #1; HA RA SUF    Parish: RED RIVER, LA

API: 17-081-21139

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.55- | 0.00 |
| | Wrk NRI: | 0.00198225 | | Net Income: | 1.55- | 0.00 |
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.55- | 0.00 |
| | Wrk NRI: | 0.00198225 | | Net Income: | 1.55- | 0.00 |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,924.00- | 3.14- |
| | Wrk NRI: | 0.00163402 | | Net Income: | 1,924.00- | 3.14- |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,924.00- | 3.14- |
| | Wrk NRI: | 0.00163402 | | Net Income: | 1,924.00- | 3.14- |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,924.00 | 3.14 |
| | Wrk NRI: | 0.00163402 | | Net Income: | 1,924.00 | 3.14 |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,586.00- | 3.14- |
| | Wrk NRI: | 0.00198225 | | Net Income: | 1,586.00- | 3.14- |
| | | **Total Revenue for LEASE** | | | | 6.28- |

| LEASE Summary: ALMM01 | Net Rev Int multiple | WI Revenue 6.28- | Net Cash 6.28- |
|---|---|---|---|

## LEASE: (ALMO01)  Almond-Hook #1    Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:1.93 | 95 /0.08 | Gas Sales: | 183.22 | 0.15 |
| | Ovr NRI: | 0.00079189 | | Production Tax - Gas: | 12.83- | 0.02- |
| | | | | Other Deducts - Gas: | 36.64- | 0.02- |
| | | | | Net Income: | 133.75 | 0.11 |
| 12/2020 | GAS | $/MCF:1.93 | 95 /2.23 | Gas Sales: | 183.66 | 4.30 |
| | Wrk NRI: | 0.02344644 | | Production Tax - Gas: | 12.53- | 0.29- |
| | | | | Other Deducts - Gas: | 36.68- | 0.86- |
| | | | | Net Income: | 134.45 | 3.15 |
| 01/2021 | GAS | $/MCF:2.03 | 37 /0.03 | Gas Sales: | 75.12 | 0.06 |
| | Ovr NRI: | 0.00079189 | | Production Tax - Gas: | 12.83- | 0.01- |
| | | | | Other Deducts - Gas: | 14.66- | 0.01- |
| | | | | Net Income: | 47.63 | 0.04 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD    Page    31

## LEASE: (ALMO01)  Almond-Hook #1    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.01 | 37 /0.87 | Gas Sales: | 74.55 | 1.75 |
|  | Wrk NRI: | 0.02344644 |  | Production Tax - Gas: | 12.67- | 0.30- |
|  |  |  |  | Other Deducts - Gas: | 14.65- | 0.34- |
|  |  |  |  | Net Income: | 47.23 | 1.11 |

**Total Revenue for LEASE**                                                4.41

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---------------|-------------|---------|------------|----------|
| ALMO01 | 0.00079189 | 0.15 | 0.00 | 0.15 |
|  | 0.02344644 | 0.00 | 4.26 | 4.26 |
| Total Cash Flow |  | 0.15 | 4.26 | 4.41 |

## LEASE: (ANDE01)  Anderson Gu    County: NAVARRO, TX
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 4.20.21 AND | Southwest Operating Inc. | 3 | 931.98 | 931.98 | 2.19 |
|  | **Total Lease Operating Expense** | | | **931.98** | **2.19** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| ANDE01 | 0.00235386 | 2.19 | 2.19 |

## LEASE: (ANTH01)  Anthony    County: UNION, AR
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:51.58 | 155.84 /5.09 | Oil Sales: | 8,038.09 | 262.46 |
|  | Wrk NRI: | 0.03265242 |  | Production Tax - Oil: | 325.40- | 10.62- |
|  |  |  |  | Net Income: | 7,712.69 | 251.84 |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 19195 | Beebe & Beebe, Inc. | 101 EF | 928.08 | 928.08 | 33.16 |
| 19195 | Beebe & Beebe, Inc. | 101 EFA | | | 2.02 |
|  | **Total Lease Operating Expense** | | | **928.08** | **35.18** |

| Billing Summary | 101 Ef-.26498 | 101 EF | 0.03573358 | 928.08 | 33.16 |
| by Deck/AFE | 101 Ef-.26498 | 101 EFA | 0.00217632 | 928.08 | 2.02 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| ANTH01 | 0.03265242 | 0.03573358 | 251.84 | 33.16 | 218.68 |
|  | 0.00000000 | 0.00217632 | 0.00 | 2.02 | 2.02- |
| Total Cash Flow |  |  | 251.84 | 35.18 | 216.66 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   32

### LEASE: (BADL01)  Badlands 21-15H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 0.72 | 0.00 |
| | Roy NRI: | 0.00002090 | | Other Deducts - Oil: | 14.26- | 0.00 |
| | | | | Net Income: | 13.54- | 0.00 |
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 0.48 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Other Deducts - Oil: | 9.62- | 0.00 |
| | | | | Net Income: | 9.14- | 0.00 |
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 0.24 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Other Deducts - Oil: | 4.82- | 0.00 |
| | | | | Net Income: | 4.58- | 0.00 |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 0.36 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Other Deducts - Oil: | 7.08- | 0.00 |
| | | | | Net Income: | 6.72- | 0.00 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.02 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Other Deducts - Oil: | 20.41- | 0.00 |
| | | | | Net Income: | 19.39- | 0.00 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 0.69 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Other Deducts - Oil: | 13.77- | 0.00 |
| | | | | Net Income: | 13.08- | 0.00 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 0.34 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Other Deducts - Oil: | 6.89- | 0.00 |
| | | | | Net Income: | 6.55- | 0.00 |

**Total Revenue for LEASE**                                                  **0.00**

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---|---|---|---|---|---|---|
| BADL01 | 0.00002090 | | | | | 0.00 |
| | 0.00010971 | | | | | 0.00 |
| Total Cash Flow | | | | | | 0.00 |

### LEASE: (BADL02)  Badlands 21-15 MBH   County: MC KENZIE, ND

API: 33053046800000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | $/MCF:2.11 | 0.55-/0.00- | Gas Sales: | 1.16- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.04 | 0.00 |
| | | | | Other Deducts - Gas: | 0.25 | 0.00 |
| | | | | Net Income: | 0.87- | 0.00 |
| 05/2019 | GAS | $/MCF:2.11 | 1.09-/0.00- | Gas Sales: | 2.30- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.08 | 0.00 |
| | | | | Other Deducts - Gas: | 0.52 | 0.00 |
| | | | | Net Income: | 1.70- | 0.00 |
| 01/2021 | GAS | $/MCF:2.36 | 3.84 /0.00 | Gas Sales: | 9.07 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.20- | 0.00 |
| | | | | Other Deducts - Gas: | 2.04- | 0.00 |
| | | | | Net Income: | 6.83 | 0.00 |

MSTrust_004617

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD    Page    33

**LEASE: (BADL02)  Badlands 21-15 MBH    (Continued)**
**API: 33053046800000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.37 | 5.68 /0.00 | Gas Sales: | 13.44 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.29- | 0.00 |
| | | | | Other Deducts - Gas: | 3.02- | 0.00 |
| | | | | Net Income: | 10.13 | 0.00 |
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.04 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 10.38- | 0.00 |
| | | | | Net Income: | 9.34- | 0.00 |
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 3.10 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 30.76- | 0.01- |
| | | | | Net Income: | 27.66- | 0.01- |
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 2.08 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 20.76- | 0.00 |
| | | | | Net Income: | 18.68- | 0.00 |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 2.38 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 23.67- | 0.00 |
| | | | | Net Income: | 21.29- | 0.00 |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.18 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 11.84- | 0.00 |
| | | | | Net Income: | 10.66- | 0.00 |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 3.50 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 35.08- | 0.01- |
| | | | | Net Income: | 31.58- | 0.01- |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 2.38 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 23.67- | 0.00 |
| | | | | Net Income: | 21.29- | 0.00 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 2.22 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 22.21- | 0.00 |
| | | | | Net Income: | 19.99- | 0.00 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 6.58 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 65.82- | 0.00 |
| | | | | Net Income: | 59.24- | 0.00 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 4.44 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 44.44- | 0.00 |
| | | | | Net Income: | 40.00- | 0.00 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 2.22 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 22.21- | 0.00 |
| | | | | Net Income: | 19.99- | 0.00 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 6.58 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 65.82- | 0.01- |
| | | | | Net Income: | 59.24- | 0.01- |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 4.44 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 44.44- | 0.01- |
| | | | | Net Income: | 40.00- | 0.01- |

MSTrust_004618

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   34

**LEASE: (BADL02)  Badlands 21-15 MBH    (Continued)**
API: 33053046800000
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 0.04- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Gals: | 2.74- | 0.00 |
| | | | | Net Income: | 2.78- | 0.00 |
| 05/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 0.08- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 5.47- | 0.00 |
| | | | | Net Income: | 5.55- | 0.00 |
| 01/2021 | PRG | $/GAL:0.45 | 24.95 /0.00 | Plant Products - Gals - Sales: | 11.12 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 18.32- | 0.00 |
| | | | | Net Income: | 7.25- | 0.00 |

**Total Revenue for LEASE**        0.04-

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BADL02 | 0.00003668 | 0.00 | 0.00 |
| | 0.00019256 | 0.04- | 0.04- |
| Total Cash Flow | | 0.04- | 0.04- |

**LEASE: (BADL03)  Badlands 31-15 TFH    County: MC KENZIE, ND**
API: 33053046810000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.37 | 2.89 /0.00 | Gas Sales: | 6.85 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.15- | 0.00 |
| | | | | Other Deducts - Gas: | 1.54- | 0.00 |
| | | | | Net Income: | 5.16 | 0.00 |
| 01/2021 | GAS | $/MCF:2.37 | 8.57 /0.00 | Gas Sales: | 20.29 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.44- | 0.00 |
| | | | | Other Deducts - Gas: | 4.57- | 0.00 |
| | | | | Net Income: | 15.28 | 0.00 |
| 01/2021 | GAS | $/MCF:2.36 | 5.79 /0.00 | Gas Sales: | 13.69 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.30- | 0.00 |
| | | | | Other Deducts - Gas: | 3.08- | 0.00 |
| | | | | Net Income: | 10.31 | 0.00 |
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 2.70 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 26.93- | 0.00 |
| | | | | Net Income: | 24.23- | 0.00 |
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.82 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 18.18- | 0.00 |
| | | | | Net Income: | 16.36- | 0.00 |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 2.66 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 26.55- | 0.00 |
| | | | | Net Income: | 23.89- | 0.00 |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.78 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 17.92- | 0.00 |
| | | | | Net Income: | 16.14- | 0.00 |

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   35

**LEASE: (BADL03)  Badlands 31-15 TFH   (Continued)**
**API: 33053046810000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 5.16 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 51.63- | 0.00 |
| | | | | Net Income: | 46.47- | 0.00 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.74 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 17.43- | 0.00 |
| | | | | Net Income: | 15.69- | 0.00 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 5.16 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 51.63- | 0.01- |
| | | | | Net Income: | 46.47- | 0.01- |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 3.48 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 34.86- | 0.01- |
| | | | | Net Income: | 31.38- | 0.01- |
| 10/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 14.62- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 14.62- | 0.00 |
| 10/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 43.28- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 43.28- | 0.00 |
| 10/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 29.24- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Net Income: | 29.24- | 0.01- |
| 01/2021 | PRG | $/GAL:0.46 | 42.35 /0.01 | Plant Products - Gals - Sales: | 19.40 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 30.52- | 0.00 |
| | | | | Net Income: | 11.19- | 0.00 |

**Total Revenue for LEASE**                                       0.03-

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BADL03 | 0.00003668 | 0.00 | 0.00 |
| | 0.00019256 | 0.03- | 0.03- |
| Total Cash Flow | | 0.03- | 0.03- |

**LEASE: (BADL04)  Badlands 31-15 MBH   County: MC KENZIE, ND**
**API: 33053046760000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | $/MCF:2.11 | 2.99-/0.00- | Gas Sales: | 6.31- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.21 | 0.00 |
| | | | | Other Deducts - Gas: | 1.42 | 0.00 |
| | | | | Net Income: | 4.68- | 0.00 |
| 05/2019 | GAS | $/MCF:2.11 | 2.02-/0.00- | Gas Sales: | 4.27- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.14 | 0.00 |
| | | | | Other Deducts - Gas: | 0.95 | 0.00 |
| | | | | Net Income: | 3.18- | 0.00 |
| 01/2021 | GAS | $/MCF:2.37 | 216 /0.01 | Gas Sales: | 511.07 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 11.21- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD  Page  36

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 114.99- | 0.01- |
| | | | | Net Income: | 384.87 | 0.01 |
| 01/2021 | GAS | $/MCF:2.37 | 639.90 /0.02 | Gas Sales: | 1,514.05 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 33.22- | 0.01- |
| | | | | Other Deducts - Gas: | 340.67- | 0.01- |
| | | | | Net Income: | 1,140.16 | 0.04 |
| 01/2021 | GAS | $/MCF:2.37 | 639.90 /0.02 | Gas Sales: | 1,514.05 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 33.22- | 0.01- |
| | | | | Other Deducts - Gas: | 340.67- | 0.03- |
| | | | | Net Income: | 1,140.16 | 0.00 |
| 01/2021 | GAS | $/MCF:2.37 | 432 /0.02 | Gas Sales: | 1,022.15 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 22.43- | 0.00 |
| | | | | Other Deducts - Gas: | 229.99- | 0.01- |
| | | | | Net Income: | 769.73 | 0.03 |
| 01/2021 | GAS | $/MCF:2.37 | 432 /0.02 | Gas Sales: | 1,022.15 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 22.43- | 0.01- |
| | | | | Other Deducts - Gas: | 229.99- | 0.02- |
| | | | | Net Income: | 769.73 | 0.00 |
| 01/2021 | GAS | $/MCF:2.37 | 216 /0.04 | Gas Sales: | 511.07 | 0.10 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 11.21- | 0.00 |
| | | | | Other Deducts - Gas: | 114.99- | 0.03- |
| | | | | Net Income: | 384.87 | 0.07 |
| 01/2021 | GAS | $/MCF:2.37 | 639.90 /0.12 | Gas Sales: | 1,514.05 | 0.29 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 33.22- | 0.01- |
| | | | | Other Deducts - Gas: | 340.67- | 0.06- |
| | | | | Net Income: | 1,140.16 | 0.22 |
| 01/2021 | GAS | $/MCF:2.37 | 432 /0.08 | Gas Sales: | 1,022.15 | 0.20 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 22.43- | 0.01- |
| | | | | Other Deducts - Gas: | 229.99- | 0.04- |
| | | | | Net Income: | 769.73 | 0.15 |
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 3.18 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 31.88- | 0.00 |
| | | | | Net Income: | 28.70- | 0.00 |
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 3.18 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 31.88- | 0.00 |
| | | | | Net Income: | 28.70- | 0.00 |
| 03/2020 | OIL | | /0.00 | Oil Sales: | 0.01 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 2.14 | 0.00 |
| | | | | Other Deducts - Oil: | 21.52- | 0.00 |
| | | | | Net Income: | 19.37- | 0.00 |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.08 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 10.67- | 0.00 |
| | | | | Net Income: | 9.59- | 0.00 |

MSTrust_004621

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   37

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL |  | /0.00 | Production Tax - Oil: | 3.16 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Other Deducts - Oil: | 31.61- | 0.00 |
|  |  |  |  | Net Income: | 28.45- | 0.00 |
| 04/2020 | OIL |  | /0.00 | Production Tax - Oil: | 1.08 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Other Deducts - Oil: | 10.67- | 0.00 |
|  |  |  |  | Net Income: | 9.59- | 0.00 |
| 04/2020 | OIL |  | /0.00 | Production Tax - Oil: | 2.12 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Other Deducts - Oil: | 21.33- | 0.00 |
|  |  |  |  | Net Income: | 19.21- | 0.00 |
| 05/2020 | OIL |  | /0.00 | Production Tax - Oil: | 0.82 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Other Deducts - Oil: | 8.09- | 0.00 |
|  |  |  |  | Net Income: | 7.27- | 0.00 |
| 05/2020 | OIL |  | /0.00 | Production Tax - Oil: | 0.82 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Other Deducts - Oil: | 8.09- | 0.00 |
|  |  |  |  | Net Income: | 7.27- | 0.00 |
| 05/2020 | OIL |  | /0.00 | Production Tax - Oil: | 0.54 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Other Deducts - Oil: | 5.46- | 0.00 |
|  |  |  |  | Net Income: | 4.92- | 0.00 |
| 02/2021 | OIL | $/BBL:57.26 | 24.92 /0.00 | Oil Sales: | 1,427.00 | 0.05 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 133.10- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 95.91- | 0.01- |
|  |  |  |  | Net Income: | 1,197.99 | 0.04 |
| 02/2021 | OIL | $/BBL:57.26 | 24.92 /0.00 | Oil Sales: | 1,427.00 | 0.04 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 133.10- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 95.91- | 0.02- |
|  |  |  |  | Net Income: | 1,197.99 | 0.00 |
| 02/2021 | OIL | $/BBL:57.25 | 73.84 /0.00 | Oil Sales: | 4,227.47 | 0.15 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 394.34- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 284.14- | 0.01- |
|  |  |  |  | Net Income: | 3,548.99 | 0.13 |
| 02/2021 | OIL | $/BBL:57.25 | 73.84 /0.00 | Oil Sales: | 4,227.47 | 0.11 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 394.34- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 284.14- | 0.06- |
|  |  |  |  | Net Income: | 3,548.99 | 0.00 |
| 02/2021 | OIL | $/BBL:57.25 | 49.85 /0.00 | Oil Sales: | 2,853.99 | 0.11 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 266.22- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 191.83- | 0.01- |
|  |  |  |  | Net Income: | 2,395.94 | 0.09 |
| 02/2021 | OIL | $/BBL:57.25 | 49.85 /0.00 | Oil Sales: | 2,853.99 | 0.08 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 266.22- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 191.83- | 0.04- |
|  |  |  |  | Net Income: | 2,395.94 | 0.00 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   38

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:57.26 | 24.92 /0.00 | Oil Sales: | 1,427.00 | 0.27 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 133.10- | 0.02- |
| | | | | Other Deducts - Oil: | 95.91- | 0.02- |
| | | | | Net Income: | 1,197.99 | 0.23 |
| 02/2021 | OIL | $/BBL:57.25 | 73.84 /0.01 | Oil Sales: | 4,227.47 | 0.81 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 394.34- | 0.07- |
| | | | | Other Deducts - Oil: | 284.14- | 0.06- |
| | | | | Net Income: | 3,548.99 | 0.68 |
| 02/2021 | OIL | $/BBL:57.25 | 49.85 /0.01 | Oil Sales: | 2,853.99 | 0.55 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 266.22- | 0.05- |
| | | | | Other Deducts - Oil: | 191.83- | 0.04- |
| | | | | Net Income: | 2,395.94 | 0.46 |
| 05/2019 | PRG | $/GAL:0.63 | 0.81-/0.00- | Plant Products - Gals - Sales: | 0.51- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.21- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.39- | 0.00 |
| | | | | Net Income: | 2.11- | 0.00 |
| 10/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 52.70- | 0.00 |
| | Roy NRI | 0.00003668 | | Net Income: | 52.70- | 0.00 |
| 10/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 26.33- | 0.01- |
| | Wrk NRI | 0.00019256 | | Net Income: | 26.33- | 0.01- |
| 10/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 78.06- | 0.01- |
| | Wrk NRI | 0.00019256 | | Net Income: | 78.06- | 0.01- |
| 10/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 52.70- | 0.01- |
| | Wrk NRI | 0.00019256 | | Net Income: | 52.70- | 0.01- |
| 01/2021 | PRG | $/GAL:1.00 | 46.88 /0.00 | Plant Products - Gals - Sales: | 47.03 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 4.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10.58- | 0.00 |
| | | | | Net Income: | 32.45 | 0.00 |
| 01/2021 | PRG | $/GAL:1.00 | 138.89 /0.01 | Plant Products - Gals - Sales: | 139.34 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 11.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 31.35- | 0.00 |
| | | | | Net Income: | 96.15 | 0.00 |
| 01/2021 | PRG | $/GAL:0.46 | 4,756.86 /0.17 | Plant Products - Gals - Sales: | 2,178.80 | 0.08 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 9.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,739.50- | 0.07- |
| | | | | Net Income: | 429.94 | 0.01 |
| 01/2021 | PRG | $/GAL:0.46 | 4,756.86 /0.17 | Plant Products - Gals - Sales: | 2,178.80 | 0.08 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 9.36- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,739.50- | 0.07- |
| | | | | Net Income: | 429.94 | 0.00 |
| 01/2021 | PRG | $/GAL:0.46 | 3,211.38 /0.12 | Plant Products - Gals - Sales: | 1,470.91 | 0.05 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 6.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,174.33- | 0.04- |
| | | | | Net Income: | 290.26 | 0.01 |

MSTrust_004623

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page   39

## LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)
**API:** 33053046760000
**Revenue:**   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:1.00 | 93.77 /0.00 | Plant Products - Gals - Sales: | 94.07 | 0.00 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Plant - Gals: | 8.00- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 21.17- | 0.00 |
|  |  |  |  | Net Income: | 64.90 | 0.00 |
| 01/2021 | PRG | $/GAL:0.46 | 1,605.69 /0.31 | Plant Products - Gals - Sales: | 735.45 | 0.14 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 3.16- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 587.17- | 0.11- |
|  |  |  |  | Net Income: | 145.12 | 0.03 |
| 01/2021 | PRG | $/GAL:1.00 | 46.88 /0.01 | Plant Products - Gals - Sales: | 47.03 | 0.01 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 4.00- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 10.58- | 0.00 |
|  |  |  |  | Net Income: | 32.45 | 0.01 |
| 01/2021 | PRG | $/GAL:1.00 | 138.89 /0.03 | Plant Products - Gals - Sales: | 139.34 | 0.03 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 11.84- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 31.35- | 0.00 |
|  |  |  |  | Net Income: | 96.15 | 0.02 |
| 01/2021 | PRG | $/GAL:0.46 | 4,756.86 /0.92 | Plant Products - Gals - Sales: | 2,178.80 | 0.42 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 9.36- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,739.50- | 0.34- |
|  |  |  |  | Net Income: | 429.94 | 0.08 |
| 01/2021 | PRG | $/GAL:1.00 | 93.77 /0.02 | Plant Products - Gals - Sales: | 94.07 | 0.02 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 8.00- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 21.17- | 0.01- |
|  |  |  |  | Net Income: | 64.90 | 0.01 |
| 01/2021 | PRG | $/GAL:0.46 | 3,211.38 /0.62 | Plant Products - Gals - Sales: | 1,470.91 | 0.28 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 6.32- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,174.33- | 0.23- |
|  |  |  |  | Net Income: | 290.26 | 0.05 |

### Total Revenue for LEASE                                        2.34

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| **BADL04** | 0.00003668 | 0.36 | 0.00 | 0.36 |
|  | 0.00019256 | 0.00 | 1.98 | 1.98 |
| Total Cash Flow |  | 0.36 | 1.98 | 2.34 |

## LEASE: (BADL05)  Badlands 11-15 TFH   County: MC KENZIE, ND
**API:** 33053047620000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL |  | /0.00 | Production Tax - Oil: | 0.96 | 0.00 |
|  | Roy NRI | 0.00019256 |  | Other Deducts - Oil: | 9.55- | 0.00 |
|  |  |  |  | Net Income: | 8.59- | 0.00 |
| 03/2020 | OIL |  | /0.00 | Oil Sales: | 0.02- | 0.00 |
|  | Roy NRI | 0.00019256 |  | Production Tax - Oil: | 2.84 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 28.30- | 0.01- |
|  |  |  |  | Net Income: | 25.48- | 0.01- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   40

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | OIL | | /0.00 | Oil Sales: | 0.02 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 1.92 | 0.00 |
| | | | | Other Deducts - Oil: | 19.12- | 0.00 |
| | | | | Net Income: | 17.18- | 0.00 |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.12 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Oil: | 11.22- | 0.00 |
| | | | | Net Income: | 10.10- | 0.00 |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 3.30 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Oil: | 33.24- | 0.00 |
| | | | | Net Income: | 29.94- | 0.00 |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 2.24 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Oil: | 22.45- | 0.00 |
| | | | | Net Income: | 20.21- | 0.00 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.68 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Oil: | 16.98- | 0.00 |
| | | | | Net Income: | 15.30- | 0.00 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 5.04 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Oil: | 50.31- | 0.01- |
| | | | | Net Income: | 45.27- | 0.01- |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 3.38 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Oil: | 33.96- | 0.00 |
| | | | | Net Income: | 30.58- | 0.00 |
| 10/2019 | PRD | | /0.00 | Other Deducts - Plant: | 10.27- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 10.27- | 0.00 |
| 10/2019 | PRD | | /0.00 | Other Deducts - Plant: | 30.46- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 30.46- | 0.00 |
| 10/2019 | PRD | | /0.00 | Other Deducts - Plant: | 30.46- | 0.00 |
| | Roy NRI: | 0.00019256 | | Net Income: | 30.46- | 0.00 |
| 10/2019 | PRD | | /0.00 | Other Deducts - Plant: | 20.55- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 20.55- | 0.00 |

**Total Revenue for LEASE**                                                                 0.02-

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BADL05 | multiple | 0.02- | 0.02- |

MSTrust_004625

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   41

### LEASE: (BADL06)  Badlands 41-15 TFH    County: MC KENZIE, ND

**API: 33053046770000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | $/MCF:2.11 | 2.38-/0.00- | Gas Sales: | 5.01- | 0.00 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Gas: | 0.16 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1.13 | 0.00 |
|  |  |  |  | Net Income: | 3.72- | 0.00 |
| 05/2019 | GAS | $/MCF:2.12 | 1.60-/0.00- | Gas Sales: | 3.39- | 0.00 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Gas: | 0.11 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.75 | 0.00 |
|  |  |  |  | Net Income: | 2.53- | 0.00 |
| 01/2021 | GAS | $/MCF:2.37 | 81.07 /0.00 | Gas Sales: | 191.80 | 0.01 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Gas: | 4.21- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 43.16- | 0.01- |
|  |  |  |  | Net Income: | 144.43 | 0.00 |
| 01/2021 | GAS | $/MCF:2.37 | 240.15 /0.01 | Gas Sales: | 568.22 | 0.02 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Gas: | 12.47- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 127.85- | 0.00 |
|  |  |  |  | Net Income: | 427.90 | 0.02 |
| 01/2021 | GAS | $/MCF:2.37 | 162.13 /0.01 | Gas Sales: | 383.61 | 0.01 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Gas: | 8.42- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 86.32- | 0.00 |
|  |  |  |  | Net Income: | 288.87 | 0.01 |
| 01/2021 | GAS | $/MCF:2.37 | 81.07 /0.02 | Gas Sales: | 191.80 | 0.04 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Gas: | 4.21- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 43.16- | 0.01- |
|  |  |  |  | Net Income: | 144.43 | 0.03 |
| 01/2021 | GAS | $/MCF:2.37 | 240.15 /0.05 | Gas Sales: | 568.22 | 0.11 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Gas: | 12.47- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 127.85- | 0.03- |
|  |  |  |  | Net Income: | 427.90 | 0.08 |
| 01/2021 | GAS | $/MCF:2.37 | 162.13 /0.03 | Gas Sales: | 383.61 | 0.07 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Gas: | 8.42- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 86.32- | 0.02- |
|  |  |  |  | Net Income: | 288.87 | 0.05 |
| 03/2020 | OIL |  | /0.00 | Production Tax - Oil: | 5.56 | 0.00 |
|  | Roy NRI | 0.00003668 |  | Other Deducts - Oil: | 55.70- | 0.00 |
|  |  |  |  | Net Income: | 50.14- | 0.00 |
| 03/2020 | OIL |  | /0.00 | Production Tax - Oil: | 3.74 | 0.00 |
|  | Roy NRI | 0.00003668 |  | Other Deducts - Oil: | 37.61- | 0.00 |
|  |  |  |  | Net Income: | 33.87- | 0.00 |
| 03/2020 | OIL |  | /0.00 | Production Tax - Oil: | 1.88 | 0.00 |
|  | Wrk NRI | 0.00019256 |  | Other Deducts - Oil: | 18.80- | 0.00 |
|  |  |  |  | Net Income: | 16.92- | 0.00 |
| 03/2020 | OIL |  | /0.00 | Production Tax - Oil: | 5.56 | 0.00 |
|  | Wrk NRI | 0.00019256 |  | Other Deducts - Oil: | 55.70- | 0.00 |
|  |  |  |  | Net Income: | 50.14- | 0.00 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   42

**LEASE: (BADL06)  Badlands 41-15 TFH   (Continued)**
**API: 33053046770000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 3.74 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 37.61- | 0.00 |
| | | | | Net Income: | 33.87- | 0.00 |
| | | | | | | |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 7.28 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 72.73- | 0.00 |
| | | | | Net Income: | 65.45- | 0.00 |
| | | | | | | |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 4.90 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 49.11- | 0.00 |
| | | | | Net Income: | 44.21- | 0.00 |
| | | | | | | |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 2.46 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 24.55- | 0.00 |
| | | | | Net Income: | 22.09- | 0.00 |
| | | | | | | |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 7.28 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 72.73- | 0.01- |
| | | | | Net Income: | 65.45- | 0.01- |
| | | | | | | |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 4.90 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 49.11- | 0.01- |
| | | | | Net Income: | 44.21- | 0.01- |
| | | | | | | |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 0.01- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 9.30 | 0.00 |
| | | | | Other Deducts - Oil: | 92.89- | 0.00 |
| | | | | Net Income: | 83.60- | 0.00 |
| | | | | | | |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 0.01 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 6.28 | 0.00 |
| | | | | Other Deducts - Oil: | 62.71- | 0.00 |
| | | | | Net Income: | 56.42- | 0.00 |
| | | | | | | |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 3.14 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 31.35- | 0.00 |
| | | | | Net Income: | 28.21- | 0.00 |
| | | | | | | |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 0.01- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 9.30 | 0.00 |
| | | | | Other Deducts - Oil: | 92.89- | 0.01- |
| | | | | Net Income: | 83.60- | 0.01- |
| | | | | | | |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 0.01 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 6.28 | 0.00 |
| | | | | Other Deducts - Oil: | 62.71- | 0.01- |
| | | | | Net Income: | 56.42- | 0.01- |
| | | | | | | |
| 02/2021 | OIL | $/BBL:57.26 | 48.67 /0.00 | Oil Sales: | 2,786.77 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 259.94- | 0.01- |
| | | | | Other Deducts - Oil: | 187.31- | 0.00 |
| | | | | Net Income: | 2,339.52 | 0.09 |
| | | | | | | |
| 02/2021 | OIL | $/BBL:57.26 | 48.67 /0.00 | Oil Sales: | 2,786.77 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 259.94- | 0.04- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    43

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 187.31- | 0.04- |
| | | | | Net Income: | 2,339.52 | 0.00 |
| 02/2021 | OIL | $/BBL:57.26 | 144.19 /0.01 | Oil Sales: | 8,255.81 | 0.30 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 770.10- | 0.03- |
| | | | | Other Deducts - Oil: | 554.91- | 0.02- |
| | | | | Net Income: | 6,930.80 | 0.25 |
| 02/2021 | OIL | $/BBL:57.26 | 144.19 /0.01 | Oil Sales: | 8,255.81 | 0.22 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 770.10- | 0.11- |
| | | | | Other Deducts - Oil: | 554.91- | 0.10- |
| | | | | Net Income: | 6,930.80 | 0.01 |
| 02/2021 | OIL | $/BBL:57.25 | 97.35 /0.00 | Oil Sales: | 5,573.55 | 0.20 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 519.90- | 0.01- |
| | | | | Other Deducts - Oil: | 374.63- | 0.02- |
| | | | | Net Income: | 4,679.02 | 0.17 |
| 02/2021 | OIL | $/BBL:57.25 | 97.35 /0.00 | Oil Sales: | 5,573.55 | 0.15 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 519.90- | 0.07- |
| | | | | Other Deducts - Oil: | 374.63- | 0.07- |
| | | | | Net Income: | 4,679.02 | 0.01 |
| 02/2021 | OIL | $/BBL:57.26 | 48.67 /0.01 | Oil Sales: | 2,786.77 | 0.54 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 259.94- | 0.05- |
| | | | | Other Deducts - Oil: | 187.31- | 0.04- |
| | | | | Net Income: | 2,339.52 | 0.45 |
| 02/2021 | OIL | $/BBL:57.26 | 144.19 /0.03 | Oil Sales: | 8,255.81 | 1.59 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 770.10- | 0.15- |
| | | | | Other Deducts - Oil: | 554.91- | 0.11- |
| | | | | Net Income: | 6,930.80 | 1.33 |
| 02/2021 | OIL | $/BBL:57.25 | 97.35 /0.02 | Oil Sales: | 5,573.55 | 1.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 519.90- | 0.10- |
| | | | | Other Deducts - Oil: | 374.63- | 0.07- |
| | | | | Net Income: | 4,679.02 | 0.90 |
| 01/2021 | PRG | $/GAL:0.45 | 1,865.29 /0.07 | Plant Products - Gals - Sales: | 831.69 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 654.32- | 0.03- |
| | | | | Net Income: | 173.88 | 0.00 |
| 01/2021 | PRG | $/GAL:1.00 | 42.37 /0.00 | Plant Products - Gals - Sales: | 42.50 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.56- | 0.00 |
| | | | | Net Income: | 29.32 | 0.00 |
| 01/2021 | PRG | $/GAL:0.45 | 1,259.27 /0.05 | Plant Products - Gals - Sales: | 561.48 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 441.75- | 0.01- |
| | | | | Net Income: | 117.38 | 0.01 |
| 01/2021 | PRG | $/GAL:1.00 | 14.30 /0.00 | Plant Products - Gals - Sales: | 14.35 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.22- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    44

## LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)
**API:** 33053046770000
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 3.23- | 0.00 |
| | | | | Net Income: | 9.90 | 0.00 |
| 01/2021 | PRG | $/GAL:0.45 | 629.64 /0.12 | Plant Products - Gals - Sales: | 280.74 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 220.87- | 0.04- |
| | | | | Net Income: | 58.69 | 0.01 |
| 01/2021 | PRG | $/GAL:0.45 | 1,865.29 /0.36 | Plant Products - Gals - Sales: | 831.69 | 0.16 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 654.32- | 0.12- |
| | | | | Net Income: | 173.88 | 0.04 |
| 01/2021 | PRG | $/GAL:1.00 | 42.37 /0.01 | Plant Products - Gals - Sales: | 42.50 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.56- | 0.01- |
| | | | | Net Income: | 29.32 | 0.00 |
| 01/2021 | PRG | $/GAL:0.45 | 1,259.27 /0.24 | Plant Products - Gals - Sales: | 561.48 | 0.11 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 441.75- | 0.08- |
| | | | | Net Income: | 117.38 | 0.03 |
| 01/2021 | PRG | $/GAL:1.00 | 28.61 /0.01 | Plant Products - Gals - Sales: | 28.70 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6.45- | 0.00 |
| | | | | Net Income: | 19.81 | 0.00 |

### Total Revenue for LEASE
**3.45**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| BADL06 | 0.00003668 | 0.57 | 0.00 | 0.57 |
| | 0.00019256 | 0.00 | 2.88 | 2.88 |
| Total Cash Flow | | 0.57 | 2.88 | 3.45 |

## LEASE: (BADL07)  Badlands 41-15 MBH    County: MC KENZIE, ND
**API:** 33053046780000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 4.30 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 42.92- | 0.00 |
| | | | | Net Income: | 38.62- | 0.00 |
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.44 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 14.49- | 0.00 |
| | | | | Net Income: | 13.05- | 0.00 |
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 4.30 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 42.92- | 0.01- |
| | | | | Net Income: | 38.62- | 0.01- |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.92 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 19.11- | 0.00 |
| | | | | Net Income: | 17.19- | 0.00 |

MSTrust_004629

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   45

**LEASE: (BADL07)  Badlands 41-15 MBH   (Continued)**
API: 33053046780000
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | OIL | | /0.00 | Oil Sales: | 0.01- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 5.66 | 0.00 |
| | | | | Other Deducts - Oil: | 56.60- | 0.00 |
| | | | | Net Income: | 50.95- | 0.00 |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.92 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 19.11- | 0.00 |
| | | | | Net Income: | 17.19- | 0.00 |
| 04/2020 | OIL | | /0.00 | Oil Sales: | 0.01- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 5.66 | 0.00 |
| | | | | Other Deducts - Oil: | 56.60- | 0.01- |
| | | | | Net Income: | 50.95- | 0.01- |
| 04/2020 | OIL | | /0.00 | Oil Sales: | 0.01 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 3.82 | 0.00 |
| | | | | Other Deducts - Oil: | 38.21- | 0.01- |
| | | | | Net Income: | 34.38- | 0.01- |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 2.32 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 23.17- | 0.00 |
| | | | | Net Income: | 20.85- | 0.00 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 6.86 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 68.64- | 0.00 |
| | | | | Net Income: | 61.78- | 0.00 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 2.32 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 23.17- | 0.00 |
| | | | | Net Income: | 20.85- | 0.00 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 6.86 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 68.64- | 0.01- |
| | | | | Net Income: | 61.78- | 0.01- |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 4.62 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 46.33- | 0.01- |
| | | | | Net Income: | 41.71- | 0.01- |

**Total Revenue for LEASE**                                                  0.05-

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BADL07 | 0.00003668 | 0.00 | 0.00 |
| | 0.00019256 | 0.05- | 0.05- |
| Total Cash Flow | | 0.05- | 0.05- |

**LEASE: (BADL08)  Badlands 21-15 TFH   County: MC KENZIE, ND**
API: 33053046790000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2019 | GAS | $/MCF:2.11 | 2.95-/0.00- | Gas Sales: | 6.22- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 0.21 | 0.00 |
| | | | | Other Deducts - Gas: | 1.40 | 0.00 |
| | | | | Net Income: | 4.61- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    46

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2019 | GAS | $/MCF:2.11 | 1.99-/0.00- | Gas Sales: | 4.20- | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 0.14 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.95 | 0.00 |
|  |  |  |  | Net Income: | 3.11- | 0.00 |
| 05/2019 | GAS | $/MCF:2.11 | 1.99-/0.00- | Gas Sales: | 4.20- | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 0.14 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.95 | 0.00 |
|  |  |  |  | Net Income: | 3.11- | 0.00 |
| 03/2020 | OIL |  | /0.00 | Production Tax - Oil: | 1.54 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Other Deducts - Oil: | 15.07- | 0.00 |
|  |  |  |  | Net Income: | 13.53- | 0.00 |
| 03/2020 | OIL |  | /0.00 | Production Tax - Oil: | 4.48 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Other Deducts - Oil: | 44.63- | 0.00 |
|  |  |  |  | Net Income: | 40.15- | 0.00 |
| 03/2020 | OIL |  | /0.00 | Production Tax - Oil: | 1.54 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Other Deducts - Oil: | 15.07- | 0.00 |
|  |  |  |  | Net Income: | 13.53- | 0.00 |
| 03/2020 | OIL |  | /0.00 | Production Tax - Oil: | 4.48 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Other Deducts - Oil: | 44.63- | 0.01- |
|  |  |  |  | Net Income: | 40.15- | 0.01- |
| 03/2020 | OIL |  | /0.00 | Production Tax - Oil: | 3.02 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Other Deducts - Oil: | 30.13- | 0.00 |
|  |  |  |  | Net Income: | 27.11- | 0.00 |
| 04/2020 | OIL |  | /0.00 | Production Tax - Oil: | 1.52 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Other Deducts - Oil: | 15.16- | 0.00 |
|  |  |  |  | Net Income: | 13.64- | 0.00 |
| 04/2020 | OIL |  | /0.00 | Production Tax - Oil: | 4.50 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Other Deducts - Oil: | 44.92- | 0.00 |
|  |  |  |  | Net Income: | 40.42- | 0.00 |
| 04/2020 | OIL |  | /0.00 | Production Tax - Oil: | 1.52 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Other Deducts - Oil: | 15.16- | 0.00 |
|  |  |  |  | Net Income: | 13.64- | 0.00 |
| 04/2020 | OIL |  | /0.00 | Production Tax - Oil: | 4.50 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Other Deducts - Oil: | 44.92- | 0.01- |
|  |  |  |  | Net Income: | 40.42- | 0.01- |
| 04/2020 | OIL |  | /0.00 | Production Tax - Oil: | 3.04 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Other Deducts - Oil: | 30.31- | 0.00 |
|  |  |  |  | Net Income: | 27.27- | 0.00 |
| 05/2020 | OIL |  | /0.00 | Production Tax - Oil: | 2.38 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Other Deducts - Oil: | 23.76- | 0.00 |
|  |  |  |  | Net Income: | 21.38- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   47

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 7.04 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 70.40- | 0.00 |
| | | | | Net Income: | 63.36- | 0.00 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 4.76 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 47.52- | 0.00 |
| | | | | Net Income: | 42.76- | 0.00 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 7.04 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 70.40- | 0.01- |
| | | | | Net Income: | 63.36- | 0.01- |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 4.76 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 47.52- | 0.01- |
| | | | | Net Income: | 42.76- | 0.01- |
| 05/2019 | PRG | $/GAL:0.70 | 0.30-/0.00- | Plant Products - Gals - Sales: | 0.21- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.38- | 0.00 |
| | | | | Net Income: | 1.79- | 0.00 |

**Total Revenue for LEASE** — **0.04-**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| BADL08 | 0.00003668 | 0.00 | 0.00 |
| | 0.00019256 | 0.04- | 0.04- |
| Total Cash Flow | | 0.04- | 0.04- |

**LEASE: (BART06)  Barton, HP #9   County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | CND | $/BBL:58.46 | 8.96 /0.00 | Condensate Sales: | 523.83 | 0.13 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Condensate: | 22.76- | 0.00 |
| | | | | Other Deducts - Condensate: | 29.05- | 0.01- |
| | | | | Net Income: | 472.02 | 0.12 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| BART06 | 0.00025403 | 0.12 | 0.12 |

**LEASE: (BAXT01)  Baxter 10 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | GAS | $/MCF:2.46 | 34.26 /0.01 | Gas Sales: | 84.12 | 0.02 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 84.12 | 0.02 |
| 01/2021 | PRG | $/GAL:0.71 | 101.92 /0.02 | Plant Products - Gals - Sales: | 72.12 | 0.01 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 72.12 | 0.01 |

**Total Revenue for LEASE** — **0.03**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| BAXT01 | 0.00019239 | 0.03 | 0.03 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    48

### LEASE: (BBBU01)  BB-Budahn-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 H    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | GAS | $/MCF:2.23 | 343.90 /0.00 | Gas Sales: | 768.46 | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 17.69- | 0.00 |
| | | | | Other Deducts - Gas: | 153.12- | 0.00 |
| | | | | Net Income: | 597.65 | 0.00 |
| 05/2019 | GAS | $/MCF:2.23 | 155.69 /0.00 | Gas Sales: | 347.90 | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 8.04- | 0.00 |
| | | | | Other Deducts - Gas: | 69.32- | 0.00 |
| | | | | Net Income: | 270.54 | 0.00 |
| 05/2019 | GAS | $/MCF:2.23 | 150.35 /0.00 | Gas Sales: | 335.97 | 0.00 |
| | Roy NRI: | 0.00000076 | | Production Tax - Gas: | 7.90- | 0.00 |
| | | | | Net Income: | 328.07 | 0.00 |
| 02/2021 | GAS | $/MCF:18.21 | 667.36 /0.00 | Gas Sales: | 12,153.45 | 0.04 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 63.32- | 0.00 |
| | | | | Other Deducts - Gas: | 9,410.35- | 0.03- |
| | | | | Net Income: | 2,679.78 | 0.01 |
| 02/2021 | GAS | $/MCF:18.29 | 2,925.52 /0.01 | Gas Sales: | 53,514.38 | 0.16 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 34,345.05- | 0.10- |
| | | | | Net Income: | 19,169.33 | 0.06 |
| 02/2021 | GAS | $/MCF:18.18 | 2,197.13 /0.01 | Gas Sales: | 39,936.10 | 0.12 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 798.72- | 0.00 |
| | | | | Other Deducts - Gas: | 25,559.11- | 0.08- |
| | | | | Net Income: | 13,578.27 | 0.04 |
| 02/2021 | GAS | $/MCF:17.96 | 1,245.26 /0.00 | Gas Sales: | 22,364.22 | 0.07 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 798.72- | 0.00 |
| | | | | Other Deducts - Gas: | 14,377.00- | 0.05- |
| | | | | Net Income: | 7,188.50 | 0.02 |
| 02/2021 | GAS | $/MCF:18.34 | 2,308.50 /0.01 | Gas Sales: | 42,332.27 | 0.13 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 798.72- | 0.00 |
| | | | | Other Deducts - Gas: | 26,357.83- | 0.08- |
| | | | | Net Income: | 15,175.72 | 0.05 |
| 02/2021 | GAS | $/MCF:18.15 | 3,739.65 /0.01 | Gas Sales: | 67,891.37 | 0.21 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 1,597.44- | 0.01- |
| | | | | Other Deducts - Gas: | 43,929.71- | 0.13- |
| | | | | Net Income: | 22,364.22 | 0.07 |
| 02/2021 | GAS | $/MCF:18.20 | 6,581.99 /0.02 | Gas Sales: | 119,808.31 | 0.37 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 3,194.89- | 0.01- |
| | | | | Other Deducts - Gas: | 78,274.76- | 0.24- |
| | | | | Net Income: | 38,338.66 | 0.12 |
| 02/2021 | GAS | $/MCF:18.21 | 3,008.52 /0.00 | Gas Sales: | 54,786.92 | 0.04 |
| | Roy NRI: | 0.00000076 | | Production Tax - Gas: | 243.62- | 0.00 |
| | | | | Other Deducts - Gas: | 35,817.37- | 0.03- |
| | | | | Net Income: | 18,725.93 | 0.01 |
| 02/2021 | GAS | $/MCF:18.08 | 3,008.52 /0.00 | Gas Sales: | 54,400.00 | 0.08 |
| | Roy NRI: | 0.00000153 | | Production Tax - Gas: | 1,600.00- | 0.00 |
| | | | | Other Deducts - Gas: | 35,200.00- | 0.05- |
| | | | | Net Income: | 17,600.00 | 0.03 |

MSTrust_004633

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD  Page  49

**LEASE: (BBBU01)  BB-Budahn-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 H  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:62.00 | 1,146.58 /0.00 | Oil Sales: | 71,086.26 | 0.22 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 4,792.33- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 8,785.94- | 0.02- |
|  |  |  |  | Net Income: | 57,507.99 | 0.18 |
| 03/2021 | OIL | $/BBL:62.03 | 1,248.92 /0.00 | Oil Sales: | 77,476.04 | 0.24 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 7,987.22- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 10,383.39- | 0.03- |
|  |  |  |  | Net Income: | 59,105.43 | 0.18 |
| 03/2021 | OIL | $/BBL:61.76 | 1,590.60 /0.00 | Oil Sales: | 98,242.81 | 0.30 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 10,383.39- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 11,980.83- | 0.04- |
|  |  |  |  | Net Income: | 75,878.59 | 0.23 |
| 03/2021 | OIL | $/BBL:61.84 | 1,252.81 /0.00 | Oil Sales: | 77,476.04 | 0.24 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 7,987.22- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 10,383.39- | 0.03- |
|  |  |  |  | Net Income: | 59,105.43 | 0.18 |
| 03/2021 | OIL | $/BBL:61.88 | 1,961.90 /0.01 | Oil Sales: | 121,405.75 | 0.37 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 13,578.28- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 15,175.72- | 0.05- |
|  |  |  |  | Net Income: | 92,651.75 | 0.28 |
| 03/2021 | OIL | $/BBL:61.94 | 2,037.52 /0.01 | Oil Sales: | 126,198.08 | 0.39 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 13,578.28- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 15,974.44- | 0.04- |
|  |  |  |  | Net Income: | 96,645.36 | 0.30 |
| 03/2021 | OIL | $/BBL:61.96 | 3,042.39 /0.01 | Oil Sales: | 188,498.40 | 0.58 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 19,968.05- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 23,961.66- | 0.08- |
|  |  |  |  | Net Income: | 144,568.69 | 0.44 |
| 03/2021 | OIL | $/BBL:62.41 | 3,132.73 /0.00 | Oil Sales: | 195,512.82 | 0.15 |
|  | Roy NRI: | 0.00000076 |  | Production Tax - Oil: | 22,435.90- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 25,641.03- | 0.02- |
|  |  |  |  | Net Income: | 147,435.89 | 0.11 |
| 03/2021 | OIL | $/BBL:61.80 | 3,132.73 /0.00 | Oil Sales: | 193,600.00 | 0.30 |
|  | Roy NRI: | 0.00000153 |  | Production Tax - Oil: | 20,800.00- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 24,000.00- | 0.03- |
|  |  |  |  | Net Income: | 148,800.00 | 0.23 |
| 02/2021 | PRG | $/GAL:1.23 | 12,597.38 /0.04 | Plant Products - Gals - Sales: | 15,437.27 | 0.05 |
|  | Roy NRI: | 0.00000306 |  | Other Deducts - Plant - Gals: | 528.79- | 0.01- |
|  |  |  |  | Net Income: | 14,908.48 | 0.04 |
| 02/2021 | PRG | $/GAL:1.21 | 34,393.99 /0.11 | Plant Products - Gals - Sales: | 41,533.55 | 0.13 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Plant - Gals: | 798.72- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,597.44- | 0.00 |
|  |  |  |  | Net Income: | 39,137.39 | 0.12 |
| 02/2021 | PRG | $/GAL:1.21 | 26,327.13 /0.08 | Plant Products - Gals - Sales: | 31,948.88 | 0.10 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Plant - Gals: | 798.72- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    50

**LEASE: (BBBU01)  BB-Budahn-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 H    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 798.72- | 0.01- |
| | | | | Net Income: | 30,351.44 | 0.09 |
| 02/2021 | PRG | $/GAL:1.21 | 14,912.53 /0.05 | Plant Products - Gals - Sales: | 18,006.03 | 0.06 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 640.93- | 0.01- |
| | | | | Net Income: | 17,365.10 | 0.05 |
| 02/2021 | PRG | $/GAL:1.21 | 27,104.39 /0.08 | Plant Products - Gals - Sales: | 32,747.60 | 0.10 |
| | Roy NRI: | 0.00000306 | | Production Tax - Plant - Gals: | 798.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 798.72- | 0.00 |
| | | | | Net Income: | 31,150.16 | 0.10 |
| 02/2021 | PRG | $/GAL:1.22 | 44,505.09 /0.14 | Plant Products - Gals - Sales: | 54,313.10 | 0.17 |
| | Roy NRI: | 0.00000306 | | Production Tax - Plant - Gals: | 798.72- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,597.44- | 0.00 |
| | | | | Net Income: | 51,916.94 | 0.16 |
| 02/2021 | PRG | $/GAL:1.21 | 78,373.94 /0.24 | Plant Products - Gals - Sales: | 95,047.92 | 0.29 |
| | Roy NRI: | 0.00000306 | | Production Tax - Plant - Gals: | 2,396.17- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,396.17- | 0.00 |
| | | | | Net Income: | 90,255.58 | 0.28 |
| 02/2021 | PRG | $/GAL:1.21 | 37,330.56 /0.03 | Plant Products - Gals - Sales: | 45,141.72 | 0.03 |
| | Roy NRI: | 0.00000076 | | Net Income: | 45,141.72 | 0.03 |
| 02/2021 | PRG | $/GAL:1.20 | 37,330.56 /0.06 | Plant Products - Gals - Sales: | 44,800.00 | 0.07 |
| | Roy NRI: | 0.00000153 | | Production Tax - Plant - Gals: | 1,600.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,600.00- | 0.01- |
| | | | | Net Income: | 41,600.00 | 0.06 |

**Total Revenue for LEASE** 3.47

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBBU01 | multiple | 3.47 | 3.47 |

**LEASE: (BBCL01)  BB Charlie Loomer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H4    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:18.22 | 8,272.75 /0.03 | Gas Sales: | 150,761.83 | 0.46 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 4,009.62- | 0.01- |
| | | | | Other Deducts - Gas: | 101,844.43- | 0.31- |
| | | | | Net Income: | 44,907.78 | 0.14 |
| 03/2021 | OIL | $/BBL:61.94 | 8,660.93 /0.03 | Oil Sales: | 536,487.57 | 1.64 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 57,738.57- | 0.18- |
| | | | | Other Deducts - Oil: | 68,163.59- | 0.21- |
| | | | | Net Income: | 410,585.41 | 1.25 |
| 02/2021 | PRG | $/GAL:1.15 | 108,292.33 /0.33 | Plant Products - Gals - Sales: | 124,298.32 | 0.38 |
| | Roy NRI: | 0.00000305 | | Production Tax - Plant - Gals: | 2,405.77- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4,009.62- | 0.01- |
| | | | | Net Income: | 117,882.93 | 0.36 |

**Total Revenue for LEASE** 1.75

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL01 | 0.00000305 | 1.75 | 1.75 |

MSTrust_004635

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page   51

### LEASE: (BBCL02)  BB Charlie Loomer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H5    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:18.19 | 8,023.61 /0.02 | Gas Sales: | 145,950.28 | 0.45 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 4,009.62- | 0.02- |
| | | | | Other Deducts - Gas: | 99,438.65- | 0.30- |
| | | | | Net Income: | 42,502.01 | 0.13 |
| | | | | | | |
| 03/2021 | OIL | $/BBL:61.96 | 7,467.91 /0.02 | Oil Sales: | 462,710.51 | 1.41 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 49,719.33- | 0.15- |
| | | | | Other Deducts - Oil: | 58,540.50- | 0.18- |
| | | | | Net Income: | 354,450.68 | 1.08 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:1.15 | 105,030.80 /0.32 | Plant Products - Gals - Sales: | 120,288.69 | 0.37 |
| | Roy NRI: | 0.00000305 | | Production Tax - Plant - Gals: | 2,405.77- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4,009.62- | 0.01- |
| | | | | Net Income: | 113,873.30 | 0.35 |

**Total Revenue for LEASE**                                    1.56

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL02 | 0.00000305 | 1.56 | 1.56 |

### LEASE: (BBCL03)  BB Charlie Loomer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H6    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:18.19 | 8,066.28 /0.02 | Gas Sales: | 146,752.21 | 0.45 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 4,009.62- | 0.01- |
| | | | | Other Deducts - Gas: | 99,438.65- | 0.31- |
| | | | | Net Income: | 43,303.94 | 0.13 |
| | | | | | | |
| 03/2021 | OIL | $/BBL:62.03 | 5,158.58 /0.02 | Oil Sales: | 319,967.92 | 0.98 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 34,482.76- | 0.11- |
| | | | | Other Deducts - Oil: | 40,898.16- | 0.12- |
| | | | | Net Income: | 244,587.00 | 0.75 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:1.15 | 105,590.01 /0.32 | Plant Products - Gals - Sales: | 121,090.62 | 0.37 |
| | Roy NRI: | 0.00000305 | | Production Tax - Plant - Gals: | 2,405.77- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4,009.62- | 0.01- |
| | | | | Net Income: | 114,675.23 | 0.35 |

**Total Revenue for LEASE**                                    1.23

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL03 | 0.00000305 | 1.23 | 1.23 |

### LEASE: (BBCL04)  BB Charlie Loomer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H7    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:18.28 | 3,640.73 /0.01 | Gas Sales: | 66,559.74 | 0.20 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 1,603.85- | 0.00 |
| | | | | Other Deducts - Gas: | 44,907.78- | 0.14- |
| | | | | Net Income: | 20,048.11 | 0.06 |

MSTrust_004636

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    52

## LEASE: (BBCL04)  BB Charlie Loomer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H7    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2021 | OIL | $/BBL:61.74 | 818.35 /0.00 | Oil Sales: | 50,521.25 | 0.15 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Oil: | 5,613.47- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 6,415.40- | 0.02- |
|  |  |  |  | Net Income: | 38,492.38 | 0.12 |
| 02/2021 | PRG | $/GAL:1.14 | 47,657.57 /0.15 | Plant Products - Gals - Sales: | 54,530.87 | 0.17 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Plant - Gals: | 801.92- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,603.85- | 0.00 |
|  |  |  |  | Net Income: | 52,125.10 | 0.16 |

**Total Revenue for LEASE** **0.34**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BBCL04 | 0.00000305 | 0.34 | 0.34 |

## LEASE: (BBCL05)  BB Charlie Loomer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H8    County: MC KENZIE, ND
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | GAS | $/MCF:18.23 | 13,153.66 /0.04 | Gas Sales: | 239,775.46 | 0.73 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Gas: | 5,613.47- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 162,790.70- | 0.49- |
|  |  |  |  | Net Income: | 71,371.29 | 0.22 |
| 03/2021 | OIL | $/BBL:61.98 | 2,419.61 /0.01 | Oil Sales: | 149,959.90 | 0.46 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Oil: | 16,038.49- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 19,246.19- | 0.06- |
|  |  |  |  | Net Income: | 114,675.22 | 0.35 |
| 02/2021 | PRG | $/GAL:1.15 | 172,184.53 /0.53 | Plant Products - Gals - Sales: | 197,273.46 | 0.60 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Plant - Gals: | 4,009.62- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,415.40- | 0.02- |
|  |  |  |  | Net Income: | 186,848.44 | 0.57 |

**Total Revenue for LEASE** **1.14**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BBCL05 | 0.00000305 | 1.14 | 1.14 |

## LEASE: (BBCL06)  BB Charlie Loomer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H9    County: MC KENZIE, ND
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | GAS | $/MCF:18.20 | 22,956.89 /0.07 | Gas Sales: | 417,802.73 | 1.27 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Gas: | 10,425.02- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 283,881.32- | 0.86- |
|  |  |  |  | Net Income: | 123,496.39 | 0.38 |
| 03/2021 | OIL | $/BBL:61.93 | 7,472.04 /0.02 | Oil Sales: | 462,710.51 | 1.41 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Oil: | 49,719.33- | 0.15- |
|  |  |  |  | Other Deducts - Oil: | 58,540.50- | 0.18- |
|  |  |  |  | Net Income: | 354,450.68 | 1.08 |

MSTrust_004637

From: Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page  53

**LEASE: (BBCL06)  BB Charlie Loomer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H9    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2021 | PRG | $/GAL:1.14 | 300,511.52 /0.92 | Plant Products - Gals - Sales: | 344,025.66 | 1.05 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Plant - Gals: | 7,217.32- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 12,028.87- | 0.04- |
|  |  |  |  | Net Income: | 324,779.47 | 0.99 |
|  |  | **Total Revenue for LEASE** |  |  |  | **2.45** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| BBCL06 | 0.00000305 | 2.45 | 2.45 |

**LEASE: (BBCL07)  BB CharlieLoomer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H10    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2021 | GAS | $/MCF:18.21 | 367.34 /0.00 | Gas Sales: | 6,689.68 | 0.02 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Gas: | 31.01- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 4,543.55- | 0.01- |
|  |  |  |  | Net Income: | 2,115.12 | 0.01 |
| 03/2021 | OIL | $/BBL:61.93 | 4,273.30 /0.01 | Oil Sales: | 264,635.12 | 0.81 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Oil: | 28,067.36- | 0.09- |
|  |  |  |  | Other Deducts - Oil: | 33,680.83- | 0.10- |
|  |  |  |  | Net Income: | 202,886.93 | 0.62 |
| 02/2021 | PRG | $/GAL:1.14 | 4,808.49 /0.01 | Plant Products - Gals - Sales: | 5,504.63 | 0.02 |
|  | Roy NRI: | 0.00000305 |  | Net Income: | 5,504.63 | 0.02 |
|  |  | **Total Revenue for LEASE** |  |  |  | **0.65** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| BBCL07 | 0.00000305 | 0.65 | 0.65 |

**LEASE: (BBSL01)  BB-S Loomer LW 15-95-0817 H-1    County: MC KENZIE, ND**
API: 3505308130
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2019 | GAS | $/MCF:2.58 | 289.95 /0.00 | Gas Sales: | 748.92 | 0.00 |
|  | Wrk NRI: | 0.00000153 |  | Production Tax - Gas: | 1.69 | 0.00 |
|  |  |  |  | Net Income: | 750.61 | 0.00 |
| 02/2021 | GAS | $/MCF:18.14 | 8,920.37 /0.01 | Gas Sales: | 161,858.97 | 0.25 |
|  | Wrk NRI: | 0.00000153 |  | Production Tax - Gas: | 3,205.13- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 107,371.79- | 0.16- |
|  |  |  |  | Net Income: | 51,282.05 | 0.08 |
| 03/2021 | OIL | $/BBL:62.00 | 6,126.42 /0.01 | Oil Sales: | 379,807.69 | 0.58 |
|  | Wrk NRI: | 0.00000153 |  | Production Tax - Oil: | 40,064.10- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 48,076.92- | 0.07- |
|  |  |  |  | Net Income: | 291,666.67 | 0.45 |
| 02/2019 | PRG | $/GAL:0.55 | 1,855.10 /0.00 | Plant Products - Gals - Sales: | 1,029.22 | 0.00 |
|  | Wrk NRI: | 0.00000153 |  | Net Income: | 1,029.22 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   54

**LEASE: (BBSL01)  BB-S Loomer LW 15-95-0817 H-1     (Continued)**
**API: 3505308130**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | PRG | $/GAL:1.20 | 119,722.62 /0.18 | Plant Products - Gals - Sales: | 144,230.77 | 0.22 |
| | Wrk NRI: | 0.00000153 | | Production Tax - Plant - Gals: | 3,205.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,807.69- | 0.01- |
| | | | | Net Income: | 136,217.95 | 0.21 |

**Total Revenue for LEASE**                                                                                     **0.74**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BBSL01 | 0.00000153 | 0.74 | 0.74 |

**LEASE: (BEAD01)  Bear Den 24-13H #2   County: MC KENZIE, ND**
**API: 3305303459**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | $/MCF:2.11 | 3,122.96-/0.77- | Gas Sales: | 6,578.95- | 1.62- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 3,294.45 | 0.81 |
| | | | | Net Income: | 3,284.50- | 0.81- |
| 05/2019 | GAS | $/MCF:2.11 | 3,122.96-/0.15- | Gas Sales: | 6,584.10- | 0.31- |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Gas: | 3,344.30 | 0.16 |
| | | | | Net Income: | 3,239.80- | 0.15- |
| 05/2019 | GAS | $/MCF:2.09 | 3,108.76 /0.76 | Gas Sales: | 6,489.37 | 1.60 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 268.73- | 0.07- |
| | | | | Other Deducts - Gas: | 2,856.52- | 0.70- |
| | | | | Net Income: | 3,364.12 | 0.83 |
| 05/2019 | GAS | $/MCF:2.08 | 3,108.76 /0.15 | Gas Sales: | 6,479.59 | 0.30 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Gas: | 261.27- | 0.01- |
| | | | | Other Deducts - Gas: | 2,821.75- | 0.13- |
| | | | | Net Income: | 3,396.57 | 0.16 |
| 06/2019 | GAS | $/MCF:1.95 | 2,347.50-/0.58- | Gas Sales: | 4,578.39- | 1.13- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 2,279.24 | 0.56 |
| | | | | Net Income: | 2,299.15- | 0.57- |
| 06/2019 | GAS | $/MCF:1.96 | 2,347.50-/0.11- | Gas Sales: | 4,598.42- | 0.22- |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Gas: | 2,299.21 | 0.11 |
| | | | | Net Income: | 2,299.21- | 0.11- |
| 06/2019 | GAS | $/MCF:1.95 | 2,357.40 /0.58 | Gas Sales: | 4,608.25 | 1.13 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 2,259.34- | 0.55- |
| | | | | Net Income: | 2,348.91 | 0.58 |
| 06/2019 | GAS | $/MCF:1.95 | 2,357.40 /0.11 | Gas Sales: | 4,598.42 | 0.22 |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Gas: | 2,194.70- | 0.11- |
| | | | | Net Income: | 2,403.72 | 0.11 |
| 07/2019 | GAS | $/MCF:0.90 | 2,257.31-/0.56- | Gas Sales: | 2,040.37- | 0.50- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 1,184.41 | 0.29 |
| | | | | Net Income: | 855.96- | 0.21- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    55

**LEASE: (BEAD01)  Bear Den 24-13H #2    (Continued)**
**API: 3305303459**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:0.90 | 2,257.31-/0.11- | Gas Sales: | 2,037.94- | 0.10- |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Gas: | 1,149.60 | 0.06 |
| | | | | Net Income: | 888.34- | 0.04- |
| 07/2019 | GAS | $/MCF:0.90 | 2,255.20 /0.55 | Gas Sales: | 2,030.42 | 0.50 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 1,074.92- | 0.26- |
| | | | | Net Income: | 955.50 | 0.24 |
| 07/2019 | GAS | $/MCF:0.90 | 2,255.20 /0.11 | Gas Sales: | 2,037.94 | 0.10 |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Gas: | 1,045.10- | 0.05- |
| | | | | Net Income: | 992.84 | 0.05 |
| 08/2019 | GAS | $/MCF:1.82 | 1,487.83-/0.37- | Gas Sales: | 2,707.22- | 0.67- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 119.44 | 0.03 |
| | | | | Other Deducts - Gas: | 1,592.49 | 0.40 |
| | | | | Net Income: | 995.29- | 0.24- |
| 08/2019 | GAS | $/MCF:1.83 | 1,487.83-/0.07- | Gas Sales: | 2,717.25- | 0.13- |
| | Wrk NRI: | 0.00004686 | | Production Tax - Gas: | 104.51 | 0.01 |
| | | | | Other Deducts - Gas: | 1,619.90 | 0.07 |
| | | | | Net Income: | 992.84- | 0.05- |
| 08/2019 | GAS | $/MCF:1.81 | 1,488.61 /0.37 | Gas Sales: | 2,697.27 | 0.66 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 119.44 | 0.03- |
| | | | | Other Deducts - Gas: | 1,592.49- | 0.39- |
| | | | | Net Income: | 985.34 | 0.24 |
| 08/2019 | GAS | $/MCF:1.83 | 1,488.61 /0.07 | Gas Sales: | 2,717.25 | 0.13 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Gas: | 104.51- | 0.01- |
| | | | | Other Deducts - Gas: | 1,567.64- | 0.07- |
| | | | | Net Income: | 1,045.10 | 0.05 |
| 06/2017 | OIL | | /0.00 | Other Deducts - Oil: | 9.95 | 0.00 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 9.95 | 0.00 |
| 07/2017 | OIL | | /0.00 | Other Deducts - Oil: | 29.86 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 29.86 | 0.01 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 1,306.37- | 0.06- |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 679.31 | 0.03 |
| | | | | Other Deducts - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 574.81- | 0.03- |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 1,273.99- | 0.31- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 627.04 | 0.15 |
| | | | | Net Income: | 646.95- | 0.16- |
| 12/2017 | OIL | | /0.00 | Production Tax - Oil: | 104.51 | 0.00 |
| | Wrk NRI: | 0.00004686 | | Net Income: | 104.51 | 0.00 |
| 12/2017 | OIL | | /0.00 | Production Tax - Oil: | 159.25 | 0.04 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 9.95 | 0.00 |
| | | | | Net Income: | 169.20 | 0.04 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    56

**LEASE: (BEAD01)  Bear Den 24-13H #2    (Continued)**
**API: 3305303459**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2018 | OIL |  | /0.00 | Other Deducts - Oil: | 29.86 | 0.01 |
|  | Wrk NRI | 0.00024600 |  | Net Income: | 29.86 | 0.01 |
| 07/2018 | OIL |  | /0.00 | Other Deducts - Oil: | 49.77 | 0.01 |
|  | Wrk NRI | 0.00024600 |  | Net Income: | 49.77 | 0.01 |
| 08/2018 | OIL |  | /0.00 | Other Deducts - Oil: | 99.53 | 0.02 |
|  | Wrk NRI | 0.00024600 |  | Net Income: | 99.53 | 0.02 |
| 09/2018 | OIL |  | /0.00 | Other Deducts - Oil: | 29.86 | 0.01 |
|  | Wrk NRI | 0.00024600 |  | Net Income: | 29.86 | 0.01 |
| 09/2018 | OIL |  | /0.00 | Oil Sales: | 313.53 | 0.01 |
|  | Wrk NRI | 0.00004686 |  | Other Deducts - Oil: | 365.78- | 0.01- |
|  |  |  |  | Net Income: | 52.25- | 0.00 |
| 09/2018 | OIL |  | /0.00 | Oil Sales: | 318.50 | 0.08 |
|  | Wrk NRI | 0.00024600 |  | Other Deducts - Oil: | 328.45- | 0.08- |
|  |  |  |  | Net Income: | 9.95- | 0.00 |
| 05/2018 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 52.25- | 0.00 |
|  | Wrk NRI | 0.00004686 |  | Net Income: | 52.25- | 0.00 |
| 05/2018 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 59.72- | 0.01- |
|  | Wrk NRI | 0.00024600 |  | Net Income: | 59.72- | 0.01- |
| 06/2018 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 209.02- | 0.01- |
|  | Wrk NRI | 0.00004686 |  | Net Income: | 209.02- | 0.01- |
| 06/2018 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 199.06- | 0.05- |
|  | Wrk NRI | 0.00024600 |  | Net Income: | 199.06- | 0.05- |
| 07/2018 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 209.02- | 0.01- |
|  | Wrk NRI | 0.00004686 |  | Net Income: | 209.02- | 0.01- |
| 07/2018 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 218.97- | 0.05- |
|  | Wrk NRI | 0.00024600 |  | Net Income: | 218.97- | 0.05- |
| 08/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 836.08 | 0.04 |
|  | Wrk NRI | 0.00004686 |  | Other Deducts - Plant - Gals: | 470.29- | 0.02- |
|  |  |  |  | Net Income: | 365.79 | 0.02 |
| 08/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 826.10 | 0.20 |
|  | Wrk NRI | 0.00024600 |  | Other Deducts - Plant - Gals: | 447.89- | 0.11- |
|  |  |  |  | Net Income: | 378.21 | 0.09 |
| 09/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 1,515.39- | 0.07- |
|  | Wrk NRI | 0.00004686 |  | Production Tax - Plant - Gals: | 52.25 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 313.53 | 0.02 |
|  |  |  |  | Net Income: | 1,149.61- | 0.05- |
| 09/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 1,502.91- | 0.37- |
|  | Wrk NRI | 0.00024600 |  | Other Deducts - Plant - Gals: | 328.45 | 0.08 |
|  |  |  |  | Net Income: | 1,174.46- | 0.29- |

MSTrust_004641

| From: | Sklarco, LLC | For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   57 |

**LEASE: (BEAD01)  Bear Den 24-13H #2    (Continued)**
**API: 3305303459**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | PRG | $/GAL:0.27 | 17,013.43-/4.19- | Plant Products - Gals - Sales: | 4,518.67- | 1.11- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 139.34 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 1,273.99 | 0.32 |
| | | | | Net Income: | 3,105.34- | 0.76- |
| 05/2019 | PRG | $/GAL:0.27 | 17,013.43-/0.80- | Plant Products - Gals - Sales: | 4,546.17- | 0.21- |
| | Wrk NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,254.12 | 0.06 |
| | | | | Net Income: | 3,187.54- | 0.15- |
| 05/2019 | PRG | $/GAL:0.25 | 17,478.66 /4.30 | Plant Products - Gals - Sales: | 4,399.24 | 1.08 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 139.34- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 1,234.17- | 0.31- |
| | | | | Net Income: | 3,025.73 | 0.74 |
| 05/2019 | PRG | $/GAL:0.25 | 17,478.66 /0.82 | Plant Products - Gals - Sales: | 4,389.40 | 0.21 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,201.86- | 0.06- |
| | | | | Net Income: | 3,083.03 | 0.14 |
| 06/2019 | PRG | $/GAL:0.19 | 13,040.69-/3.21- | Plant Products - Gals - Sales: | 2,458.40- | 0.60- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 726.57 | 0.17 |
| | | | | Net Income: | 1,731.83- | 0.43- |
| 06/2019 | PRG | $/GAL:0.19 | 13,040.69-/0.61- | Plant Products - Gals - Sales: | 2,455.98- | 0.12- |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 731.57 | 0.04 |
| | | | | Net Income: | 1,724.41- | 0.08- |
| 06/2019 | PRG | $/GAL:0.17 | 12,763.25 /3.14 | Plant Products - Gals - Sales: | 2,159.81 | 0.53 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 646.95- | 0.16- |
| | | | | Net Income: | 1,512.86 | 0.37 |
| 06/2019 | PRG | $/GAL:0.17 | 12,763.25 /0.60 | Plant Products - Gals - Sales: | 2,142.45 | 0.10 |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 679.31- | 0.03- |
| | | | | Net Income: | 1,463.14 | 0.07 |
| 07/2019 | PRG | $/GAL:0.07 | 14,542.94-/3.58- | Plant Products - Gals - Sales: | 1,064.97- | 0.26- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 318.50 | 0.08 |
| | | | | Net Income: | 746.47- | 0.18- |
| 07/2019 | PRG | $/GAL:0.07 | 14,542.94-/0.68- | Plant Products - Gals - Sales: | 1,045.10- | 0.05- |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 313.53 | 0.02 |
| | | | | Net Income: | 731.57- | 0.03- |
| 07/2019 | PRG | $/GAL:0.08 | 14,615.26 /3.60 | Plant Products - Gals - Sales: | 1,194.36 | 0.29 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 348.36- | 0.08- |
| | | | | Net Income: | 846.00 | 0.21 |
| 07/2019 | PRG | $/GAL:0.08 | 14,615.26 /0.68 | Plant Products - Gals - Sales: | 1,201.86 | 0.06 |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 365.78- | 0.02- |
| | | | | Net Income: | 836.08 | 0.04 |
| 08/2019 | PRG | $/GAL:0.13 | 8,509.90-/2.09- | Plant Products - Gals - Sales: | 1,084.88- | 0.27- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 59.72 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 308.54 | 0.07 |
| | | | | Net Income: | 716.62- | 0.18- |

MSTrust_004642

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   58

## LEASE: (BEAD01)  Bear Den 24-13H #2    (Continued)
API: 3305303459
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | PRG | $/GAL:0.13 | 8,509.90-/0.40- | Plant Products - Gals - Sales: | 1,097.35- | 0.05- |
| | Wrk NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 313.53 | 0.02 |
| | | | | Net Income: | 679.31- | 0.03- |
| 08/2019 | PRG | $/GAL:0.10 | 8,504.41 /2.09 | Plant Products - Gals - Sales: | 885.82 | 0.22 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 59.72- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 258.78- | 0.06- |
| | | | | Net Income: | 567.32 | 0.14 |
| 08/2019 | PRG | $/GAL:0.10 | 8,504.41 /0.40 | Plant Products - Gals - Sales: | 888.33 | 0.04 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 261.27- | 0.02- |
| | | | | Net Income: | 522.55 | 0.02 |

**Total Revenue for LEASE** — **0.48-**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| Lease Operating Expense | | | | | | |
| LOE - Outside Operations | | | | | | |
| | 3077-0321-17 | WPX Energy, Inc. | 2 | 42,068.12 | | |
| | 3077-0321-17 | WPX Energy, Inc. | 2 | 8,286.76 | 50,354.88 | 14.75 |
| | | **Total Lease Operating Expense** | | | **50,354.88** | **14.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BEAD01 | multiple | 0.00029283 | 0.48- | 14.75 | 15.23- |

## LEASE: (BECK02)  Beckworth1,2,3,4,5T,10,11    County: PANOLA, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:55.18 | 12.70 /0.00 | Condensate Sales: | 700.84 | 0.10 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 32.24- | 0.00 |
| | | | | Net Income: | 668.60 | 0.10 |
| 02/2021 | CND | $/BBL:55.18 | 11.94 /0.00 | Condensate Sales: | 658.90 | 0.09 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 30.31- | 0.00 |
| | | | | Net Income: | 628.59 | 0.09 |
| 02/2021 | CND | $/BBL:55.18 | 11.02 /0.00 | Condensate Sales: | 608.13 | 0.09 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 27.97- | 0.01- |
| | | | | Net Income: | 580.16 | 0.08 |
| 03/2021 | CND | $/BBL:59.83 | 2.49 /0.00 | Condensate Sales: | 148.98 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 6.85- | 0.00 |
| | | | | Net Income: | 142.13 | 0.02 |
| 03/2021 | CND | $/BBL:59.83 | 7.79 /0.00 | Condensate Sales: | 466.09 | 0.07 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 21.44- | 0.01- |
| | | | | Net Income: | 444.65 | 0.06 |
| 03/2021 | CND | $/BBL:59.83 | 4.21 /0.00 | Condensate Sales: | 251.89 | 0.04 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 11.59- | 0.01- |
| | | | | Net Income: | 240.30 | 0.03 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD    Page   59

**LEASE: (BECK02)  Beckworth1,2,3,4,5T,10,11   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.33 | 223 /0.03 | Gas Sales: | 519.85 | 0.07 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 30.90- | 0.00 |
| | | | | Other Deducts - Gas: | 107.87- | 0.02- |
| | | | | Net Income: | 381.08 | 0.05 |
| 01/2021 | GAS | $/MCF:2.33 | 323 /0.05 | Gas Sales: | 752.96 | 0.11 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 44.75- | 0.01- |
| | | | | Other Deducts - Gas: | 156.25- | 0.02- |
| | | | | Net Income: | 551.96 | 0.08 |
| 01/2021 | GAS | $/MCF:2.33 | 503 /0.07 | Gas Sales: | 1,172.57 | 0.17 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 69.69- | 0.01- |
| | | | | Other Deducts - Gas: | 243.32- | 0.04- |
| | | | | Net Income: | 859.56 | 0.12 |
| 02/2021 | GAS | $/MCF:4.71 | 43 /0.01 | Gas Sales: | 202.51 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 13.43- | 0.00 |
| | | | | Other Deducts - Gas: | 23.40- | 0.01- |
| | | | | Net Income: | 165.68 | 0.02 |
| 02/2021 | GAS | $/MCF:4.71 | 279 /0.04 | Gas Sales: | 1,313.99 | 0.19 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 87.16- | 0.02- |
| | | | | Other Deducts - Gas: | 151.85- | 0.02- |
| | | | | Net Income: | 1,074.98 | 0.15 |
| 02/2021 | GAS | $/MCF:4.71 | 384 /0.05 | Gas Sales: | 1,808.50 | 0.26 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 119.96- | 0.02- |
| | | | | Other Deducts - Gas: | 209.00- | 0.03- |
| | | | | Net Income: | 1,479.54 | 0.21 |
| 01/2021 | PRD | $/BBL:22.93 | 10.14 /0.00 | Plant Products Sales: | 232.50 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 14.15- | 0.00 |
| | | | | Other Deducts - Plant: | 43.90- | 0.01- |
| | | | | Net Income: | 174.45 | 0.02 |
| 01/2021 | PRD | $/BBL:22.93 | 14.65 /0.00 | Plant Products Sales: | 335.91 | 0.05 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 20.44- | 0.01- |
| | | | | Other Deducts - Plant: | 63.42- | 0.01- |
| | | | | Net Income: | 252.05 | 0.03 |
| 01/2021 | PRD | $/BBL:22.93 | 22.86 /0.00 | Plant Products Sales: | 524.15 | 0.07 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 31.89- | 0.00 |
| | | | | Other Deducts - Plant: | 98.96- | 0.02- |
| | | | | Net Income: | 393.30 | 0.05 |
| 02/2021 | PRD | $/BBL:26.71 | 1.59 /0.00 | Plant Products Sales: | 42.47 | 0.00 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 1.89- | 0.00 |
| | | | | Other Deducts - Plant: | 17.23- | 0.00 |
| | | | | Net Income: | 23.35 | 0.00 |
| 02/2021 | PRD | $/BBL:26.71 | 10.27 /0.00 | Plant Products Sales: | 274.29 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 12.22- | 0.00 |
| | | | | Other Deducts - Plant: | 11.30- | 0.01- |
| | | | | Net Income: | 250.77 | 0.02 |

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021  
Account: JUD   Page   60

**LEASE: (BECK02)  Beckworth1,2,3,4,5T,10,11   (Continued)**

**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | PRD | $/BBL:26.71 | 14.13 /0.00 | Plant Products Sales: | 377.39 | 0.05 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 16.82- | 0.00 |
| | | | | Other Deducts - Plant: | 153.13- | 0.02- |
| | | | | Net Income: | 207.44 | 0.03 |

| | | | | **Total Revenue for LEASE** | | **1.16** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| BECK02 | 0.00014202 | 1.16 | | | | 1.16 |

**LEASE: (BECK04)  Beckworth 7   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | CND | $/BBL:55.19 | 0.90 /0.00 | Condensate Sales: | 49.67 | 0.01 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Condensate: | 2.28- | 0.00 |
| | | | | Net Income: | 47.39 | 0.01 |
| 03/2021 | CND | $/BBL:59.83 | 1.63 /0.00 | Condensate Sales: | 97.53 | 0.01 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Condensate: | 4.49- | 0.00 |
| | | | | Net Income: | 93.04 | 0.01 |
| 01/2021 | GAS | $/MCF:2.33 | 296 /0.04 | Gas Sales: | 690.02 | 0.10 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 41.01- | 0.01- |
| | | | | Other Deducts - Gas: | 143.18- | 0.02- |
| | | | | Net Income: | 505.83 | 0.07 |
| 02/2021 | GAS | $/MCF:4.71 | 255 /0.04 | Gas Sales: | 1,200.96 | 0.17 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 79.66- | 0.01- |
| | | | | Other Deducts - Gas: | 138.79- | 0.02- |
| | | | | Net Income: | 982.51 | 0.14 |
| 01/2021 | PRD | $/BBL:22.93 | 13.44 /0.00 | Plant Products Sales: | 308.16 | 0.04 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 18.75- | 0.00 |
| | | | | Other Deducts - Plant: | 58.18- | 0.01- |
| | | | | Net Income: | 231.23 | 0.03 |
| 02/2021 | PRD | $/BBL:26.71 | 9.38 /0.00 | Plant Products Sales: | 250.52 | 0.04 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 11.17- | 0.01- |
| | | | | Other Deducts - Plant: | 101.65- | 0.01- |
| | | | | Net Income: | 137.70 | 0.02 |

| | | | | **Total Revenue for LEASE** | | **0.28** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| BECK04 | 0.00014216 | 0.28 | | | | 0.28 |

MSTrust_004645

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   61

### LEASE: (BECK05)  Beckworth 9L   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2021 | GAS | $/MCF:2.33 | 429 /0.06 | Gas Sales: | 1,000.07 | 0.14 |
|  | Ovr NRI | 0.00014216 |  | Production Tax - Gas: | 59.44- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 207.52- | 0.02- |
|  |  |  |  | Net Income: | 733.11 | 0.11 |
| 02/2021 | GAS | $/MCF:4.71 | 356 /0.05 | Gas Sales: | 1,676.63 | 0.24 |
|  | Ovr NRI | 0.00014216 |  | Production Tax - Gas: | 111.22- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 193.76- | 0.03- |
|  |  |  |  | Net Income: | 1,371.65 | 0.19 |
| 01/2021 | PRD | $/BBL:22.93 | 19.48 /0.00 | Plant Products Sales: | 446.65 | 0.06 |
|  | Ovr NRI | 0.00014216 |  | Production Tax - Plant: | 27.17- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 84.33- | 0.01- |
|  |  |  |  | Net Income: | 335.15 | 0.05 |
| 02/2021 | PRD | $/BBL:26.71 | 13.08 /0.00 | Plant Products Sales: | 349.34 | 0.05 |
|  | Ovr NRI | 0.00014216 |  | Production Tax - Plant: | 15.57- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 141.75- | 0.02- |
|  |  |  |  | Net Income: | 192.02 | 0.03 |

**Total Revenue for LEASE**     0.38

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BECK05 | 0.00014216 | 0.38 | 0.38 |

### LEASE: (BECK08)  Beckworth #12   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2021 | CND | $/BBL:59.83 | 4,115.95 /0.58 | Condensate Sales: | 246,266.36 | 34.97 |
|  | Ovr NRI | 0.00014202 |  | Production Tax - Condensate: | 11,328.25- | 1.60- |
|  |  |  |  | Net Income: | 234,938.11 | 33.37 |
| 01/2021 | GAS | $/MCF:2.33 | 10,964 /1.56 | Gas Sales: | 25,558.81 | 3.63 |
|  | Ovr NRI | 0.00014202 |  | Production Tax - Gas: | 1,519.14- | 0.22- |
|  |  |  |  | Other Deducts - Gas: | 5,303.65- | 0.75- |
|  |  |  |  | Net Income: | 18,736.02 | 2.66 |
| 02/2021 | GAS | $/MCF:4.71 | 5,021 /0.71 | Gas Sales: | 23,647.05 | 3.36 |
|  | Ovr NRI | 0.00014202 |  | Production Tax - Gas: | 1,568.57- | 0.22- |
|  |  |  |  | Other Deducts - Gas: | 2,732.73- | 0.39- |
|  |  |  |  | Net Income: | 19,345.75 | 2.75 |
| 02/2021 | OIL | $/BBL:55.18 | 28.80 /0.00 | Oil Sales: | 1,589.30 | 0.23 |
|  | Ovr NRI | 0.00014202 |  | Production Tax - Oil: | 73.11- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 0.18- | 0.00 |
|  |  |  |  | Net Income: | 1,516.01 | 0.22 |
| 03/2021 | OIL | $/BBL:59.83 | 28.14 /0.00 | Oil Sales: | 1,683.68 | 0.24 |
|  | Ovr NRI | 0.00014202 |  | Production Tax - Oil: | 77.45- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 0.18- | 0.00 |
|  |  |  |  | Net Income: | 1,606.05 | 0.23 |
| 01/2021 | PRD | $/BBL:22.93 | 497.95 /0.07 | Plant Products Sales: | 11,417.39 | 1.62 |
|  | Ovr NRI | 0.00014202 |  | Production Tax - Plant: | 694.63- | 0.10- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   62

## LEASE: (BECK08)  Beckworth #12   (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant: | 2,155.61- | 0.30- |
| | | | | Net Income: | 8,567.15 | 1.22 |
| | | | | | | |
| 02/2021 | PRD | $/BBL:26.71 | 184.55 /0.03 | Plant Products Sales: | 4,929.01 | 0.70 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 219.68- | 0.03- |
| | | | | Other Deducts - Plant: | 2,000.01- | 0.29- |
| | | | | Net Income: | 2,709.32 | 0.38 |

**Total Revenue for LEASE**                                    **40.83**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BECK08 | 0.00014202 | 40.83 | | 40.83 |

## LEASE: (BECK09)  Beckworth #13   County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:55.18 | 3.30 /0.00 | Condensate Sales: | 182.11 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 8.38- | 0.00 |
| | | | | Net Income: | 173.73 | 0.03 |
| | | | | | | |
| 03/2021 | CND | $/BBL:59.82 | 0.33 /0.00 | Condensate Sales: | 19.74 | 0.00 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 0.91- | 0.00 |
| | | | | Net Income: | 18.83 | 0.00 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.33 | 606 /0.09 | Gas Sales: | 1,412.68 | 0.20 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 83.97- | 0.01- |
| | | | | Other Deducts - Gas: | 293.14- | 0.04- |
| | | | | Net Income: | 1,035.57 | 0.15 |
| | | | | | | |
| 02/2021 | GAS | $/MCF:4.71 | 93 /0.01 | Gas Sales: | 438.00 | 0.06 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 29.05- | 0.00 |
| | | | | Other Deducts - Gas: | 50.62- | 0.01- |
| | | | | Net Income: | 358.33 | 0.05 |
| | | | | | | |
| 01/2021 | PRD | $/BBL:22.93 | 27.53 /0.00 | Plant Products Sales: | 631.23 | 0.09 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 38.40- | 0.01- |
| | | | | Other Deducts - Plant: | 119.18- | 0.01- |
| | | | | Net Income: | 473.65 | 0.07 |
| | | | | | | |
| 02/2021 | PRD | $/BBL:26.71 | 3.41 /0.00 | Plant Products Sales: | 91.08 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 4.06- | 0.00 |
| | | | | Other Deducts - Plant: | 36.95- | 0.00 |
| | | | | Net Income: | 50.07 | 0.01 |

**Total Revenue for LEASE**                                    **0.31**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BECK09 | 0.00014202 | 0.31 | | 0.31 |

MSTrust_004647

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD  Page  63

### LEASE: (BECK10)  Beckworth #14  County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:55.18 | 46.19 /0.01 | Condensate Sales: | 2,548.94 | 0.36 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 117.25- | 0.01- |
| | | | | Net Income: | 2,431.69 | 0.35 |
| 03/2021 | CND | $/BBL:59.83 | 37.79 /0.01 | Condensate Sales: | 2,261.06 | 0.32 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 104.01- | 0.01- |
| | | | | Net Income: | 2,157.05 | 0.31 |
| 01/2021 | GAS | $/MCF:2.33 | 1,329 /0.19 | Gas Sales: | 3,098.11 | 0.44 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 184.14- | 0.03- |
| | | | | Other Deducts - Gas: | 642.88- | 0.09- |
| | | | | Net Income: | 2,271.09 | 0.32 |
| 02/2021 | GAS | $/MCF:4.71 | 1,078 /0.15 | Gas Sales: | 5,076.98 | 0.72 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 336.77- | 0.05- |
| | | | | Other Deducts - Gas: | 586.71- | 0.08- |
| | | | | Net Income: | 4,153.50 | 0.59 |
| 01/2021 | PRD | $/BBL:22.93 | 60.34 /0.01 | Plant Products Sales: | 1,383.52 | 0.20 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 84.17- | 0.02- |
| | | | | Other Deducts - Plant: | 261.21- | 0.03- |
| | | | | Net Income: | 1,038.14 | 0.15 |
| 02/2021 | PRD | $/BBL:26.71 | 39.62 /0.01 | Plant Products Sales: | 1,058.18 | 0.15 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 47.16- | 0.01- |
| | | | | Other Deducts - Plant: | 429.37- | 0.06- |
| | | | | Net Income: | 581.65 | 0.08 |

**Total Revenue for LEASE**      **1.80**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BECK10 | 0.00014202 | 1.80 | 1.80 |

### LEASE: (BECK11)  Beckworth #15  County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:55.18 | 18.43 /0.00 | Condensate Sales: | 1,017.04 | 0.14 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 46.78- | 0.00 |
| | | | | Net Income: | 970.26 | 0.14 |
| 03/2021 | CND | $/BBL:59.83 | 12.53 /0.00 | Condensate Sales: | 749.70 | 0.11 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 34.49- | 0.01- |
| | | | | Net Income: | 715.21 | 0.10 |
| 01/2021 | GAS | $/MCF:2.33 | 431 /0.06 | Gas Sales: | 1,004.73 | 0.14 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 59.72- | 0.01- |
| | | | | Other Deducts - Gas: | 208.49- | 0.02- |
| | | | | Net Income: | 736.52 | 0.11 |
| 02/2021 | GAS | $/MCF:4.71 | 376 /0.05 | Gas Sales: | 1,770.82 | 0.25 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 117.46- | 0.01- |
| | | | | Other Deducts - Gas: | 204.64- | 0.03- |
| | | | | Net Income: | 1,448.72 | 0.21 |

MSTrust_004648

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD    Page    64

## LEASE: (BECK11)  Beckworth #15   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRD | $/BBL:22.93 | 19.59 /0.00 | Plant Products Sales: | 449.18 | 0.06 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Plant: | 27.33- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 84.80- | 0.01- |
|  |  |  |  | Net Income: | 337.05 | 0.05 |
| 02/2021 | PRD | $/BBL:26.71 | 13.83 /0.00 | Plant Products Sales: | 369.38 | 0.05 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Plant: | 16.46- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 149.88- | 0.02- |
|  |  |  |  | Net Income: | 203.04 | 0.03 |

**Total Revenue for LEASE**                                                                0.64

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BECK11 | 0.00014202 | 0.64 | 0.64 |

## LEASE: (BECK12)  Beckworth #17   County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:55.18 | 77.12 /0.01 | Condensate Sales: | 4,255.78 | 0.60 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Condensate: | 195.77- | 0.02- |
|  |  |  |  | Net Income: | 4,060.01 | 0.58 |
| 03/2021 | CND | $/BBL:59.83 | 65.74 /0.01 | Condensate Sales: | 3,933.37 | 0.56 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Condensate: | 180.94- | 0.03- |
|  |  |  |  | Net Income: | 3,752.43 | 0.53 |
| 01/2021 | GAS | $/MCF:2.33 | 830 /0.12 | Gas Sales: | 1,934.86 | 0.27 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Gas: | 115.00- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 401.50- | 0.06- |
|  |  |  |  | Net Income: | 1,418.36 | 0.20 |
| 02/2021 | GAS | $/MCF:4.71 | 702 /0.10 | Gas Sales: | 3,306.16 | 0.47 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Gas: | 219.31- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 382.07- | 0.06- |
|  |  |  |  | Net Income: | 2,704.78 | 0.38 |
| 01/2021 | PRD | $/BBL:22.93 | 37.71 /0.01 | Plant Products Sales: | 864.64 | 0.12 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Plant: | 52.60- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 163.25- | 0.03- |
|  |  |  |  | Net Income: | 648.79 | 0.09 |
| 02/2021 | PRD | $/BBL:26.71 | 25.81 /0.00 | Plant Products Sales: | 689.34 | 0.10 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Plant: | 30.72- | 0.01- |
|  |  |  |  | Other Deducts - Plant: | 279.71- | 0.04- |
|  |  |  |  | Net Income: | 378.91 | 0.05 |

**Total Revenue for LEASE**                                                                1.83

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BECK12 | 0.00014202 | 1.83 | 1.83 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   65

### LEASE: (BECK13)  Beckworth #16   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:55.18 | 10.21 /0.00 | Condensate Sales: | 563.43 | 0.08 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 25.92- | 0.00 |
| | | | | Net Income: | 537.51 | 0.08 |
| 03/2021 | CND | $/BBL:59.82 | 0.57 /0.00 | Condensate Sales: | 34.10 | 0.00 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 1.57- | 0.00 |
| | | | | Net Income: | 32.53 | 0.00 |
| 01/2021 | GAS | $/MCF:2.33 | 131 /0.02 | Gas Sales: | 305.38 | 0.04 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 18.15- | 0.00 |
| | | | | Other Deducts - Gas: | 68.37- | 0.01- |
| | | | | Net Income: | 218.86 | 0.03 |
| 02/2021 | GAS | $/MCF:4.71 | 71 /0.01 | Gas Sales: | 334.38 | 0.05 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 22.18- | 0.01- |
| | | | | Other Deducts - Gas: | 38.64- | 0.00 |
| | | | | Net Income: | 273.56 | 0.04 |
| 01/2021 | PRD | $/BBL:22.93 | 5.96 /0.00 | Plant Products Sales: | 136.66 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 8.31- | 0.00 |
| | | | | Other Deducts - Plant: | 25.80- | 0.00 |
| | | | | Net Income: | 102.55 | 0.02 |
| 02/2021 | PRD | $/BBL:26.71 | 2.59 /0.00 | Plant Products Sales: | 69.17 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 3.08- | 0.00 |
| | | | | Other Deducts - Plant: | 28.07- | 0.01- |
| | | | | Net Income: | 38.02 | 0.00 |

**Total Revenue for LEASE** 0.17

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BECK13 | 0.00014202 | 0.17 | 0.17 |

### LEASE: (BENM02)  Benjamin Minerals 10-3   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.42 | 489.27 /0.09 | Gas Sales: | 1,183.06 | 0.23 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 1,175.81 | 0.23 |
| 01/2021 | PRG | $/GAL:0.69 | 1,334.47 /0.26 | Plant Products - Gals - Sales: | 920.20 | 0.18 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 920.20 | 0.18 |

**Total Revenue for LEASE** 0.41

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BENM02 | 0.00019239 | 0.41 | 0.41 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    66

### LEASE: (BENM03)  Benjamin Minerals 10 #2    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | GAS | $/MCF:2.45 | 160.91 /0.03 | Gas Sales: | 394.75 | 0.07 |
|  | Wrk NRI | 0.00019239 |  | Net Income: | 394.75 | 0.07 |
| 01/2021 | PRG | $/GAL:0.71 | 441.74 /0.08 | Plant Products - Gals - Sales: | 312.61 | 0.06 |
|  | Wrk NRI | 0.00019239 |  | Net Income: | 312.61 | 0.06 |

**Total Revenue for LEASE**    **0.13**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| BENM03 | 0.00019239 | 0.13 | 0.13 |

### LEASE: (BENN01)  WW Bennett 23 #1; BS SUI    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | GAS | $/MCF:2.39 | 346.93 /0.24 | Gas Sales: | 828.14 | 0.56 |
|  | Ovr NRI | 0.00067957 |  | Production Tax - Gas: | 6.49- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 97.33- | 0.07- |
|  |  |  |  | Net Income: | 724.32 | 0.49 |
| 01/2021 | PRG | $/GAL:0.71 | 1,195.56 /0.81 | Plant Products - Gals - Sales: | 854.80 | 0.58 |
|  | Ovr NRI | 0.00067957 |  | Other Deducts - Plant - Gals: | 58.40- | 0.04- |
|  |  |  |  | Net Income: | 796.40 | 0.54 |

**Total Revenue for LEASE**    **1.03**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| BENN01 | 0.00067957 | 1.03 | 1.03 |

### LEASE: (BLAM02)  Blackstone Minerals 35H #2    Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2020 | GAS | $/MCF:1.66 | 7,955.50 /1.07 | Gas Sales: | 13,234.53 | 1.78 |
|  | Ovr NRI | 0.00013450 |  | Production Tax - Gas: | 768.30- | 0.10- |
|  |  |  |  | Other Deducts - Gas: | 2,602.29- | 0.35- |
|  |  |  |  | Net Income: | 9,863.94 | 1.33 |
| 08/2020 | GAS | $/MCF:1.66 | 7,955.50-/1.07- | Gas Sales: | 13,234.53- | 1.78- |
|  | Ovr NRI | 0.00013450 |  | Production Tax - Gas: | 768.30 | 0.10 |
|  |  |  |  | Other Deducts - Gas: | 2,627.08 | 0.36 |
|  |  |  |  | Net Income: | 9,839.15- | 1.32- |
| 08/2020 | GAS | $/MCF:1.40 | 5,396.06 /19.45 | Gas Sales: | 7,567.85 | 27.28 |
|  | Wrk NRI | 0.00360428 |  | Production Tax - Gas: | 424.50- | 1.53- |
|  |  |  |  | Other Deducts - Gas: | 1,519.49- | 5.48- |
|  |  |  |  | Net Income: | 5,623.86 | 20.27 |
| 08/2020 | GAS | $/MCF:1.40 | 5,396.06-/19.45- | Gas Sales: | 7,567.85- | 27.28- |
|  | Wrk NRI | 0.00360428 |  | Production Tax - Gas: | 424.50 | 1.53 |
|  |  |  |  | Other Deducts - Gas: | 1,529.66 | 5.52 |
|  |  |  |  | Net Income: | 5,613.69- | 20.23- |

MSTrust_004651

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   67

## LEASE: (BLAM02)  Blackstone Minerals 35H #2    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.23 | 7,565.29 /1.02 | Gas Sales: | 16,852.96 | 2.27 |
|  | Ovr NRI | 0.00013450 |  | Production Tax - Gas: | 718.73- | 0.10- |
|  |  |  |  | Other Deducts - Gas: | 2,453.59- | 0.33- |
|  |  |  |  | Net Income: | 13,680.64 | 1.84 |
| 09/2020 | GAS | $/MCF:2.23 | 7,565.29-/1.02- | Gas Sales: | 16,852.96- | 2.27- |
|  | Ovr NRI | 0.00013450 |  | Production Tax - Gas: | 718.73 | 0.10 |
|  |  |  |  | Other Deducts - Gas: | 2,503.16 | 0.34 |
|  |  |  |  | Net Income: | 13,631.07- | 1.83- |
| 09/2020 | GAS | $/MCF:1.88 | 5,140.83 /18.53 | Gas Sales: | 9,659.81 | 34.82 |
|  | Wrk NRI | 0.00360428 |  | Production Tax - Gas: | 404.15- | 1.46- |
|  |  |  |  | Other Deducts - Gas: | 1,446.43- | 5.21- |
|  |  |  |  | Net Income: | 7,809.23 | 28.15 |
| 09/2020 | GAS | $/MCF:1.88 | 5,140.83-/18.53- | Gas Sales: | 9,659.81- | 34.82- |
|  | Wrk NRI | 0.00360428 |  | Production Tax - Gas: | 404.15 | 1.46 |
|  |  |  |  | Other Deducts - Gas: | 1,458.45 | 5.26 |
|  |  |  |  | Net Income: | 7,797.21- | 28.10- |
| 02/2021 | GAS | $/MCF:2.68 | 4,895.41 /0.66 | Gas Sales: | 13,110.61 | 1.76 |
|  | Ovr NRI | 0.00013450 |  | Production Tax - Gas: | 470.89- | 0.06- |
|  |  |  |  | Other Deducts - Gas: | 1,635.73- | 0.22- |
|  |  |  |  | Net Income: | 11,003.99 | 1.48 |
| 02/2021 | GAS | $/MCF:2.27 | 3,351.95 /12.08 | Gas Sales: | 7,609.47 | 27.43 |
|  | Wrk NRI | 0.00360428 |  | Production Tax - Gas: | 267.27- | 0.97- |
|  |  |  |  | Other Deducts - Gas: | 993.26- | 3.58- |
|  |  |  |  | Net Income: | 6,348.94 | 22.88 |

**Total Revenue for LEASE**    **24.47**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| BLAM02 | 0.00013450 | 1.50 | 0.00 | 1.50 |
|  | 0.00360428 | 0.00 | 22.97 | 22.97 |
| Total Cash Flow |  | 1.50 | 22.97 | 24.47 |

## LEASE: (BLAM03)  Blackston Minerals 35-26 HC #1    Parish: RED RIVER, LA

API: 1708121502
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.67 | 18,794.22 /11.11 | Gas Sales: | 31,300.47 | 18.51 |
|  | Ovr NRI | 0.00059137 |  | Production Tax - Gas: | 1,758.64- | 1.04- |
|  |  |  |  | Other Deducts - Gas: | 6,417.36- | 3.79- |
|  |  |  |  | Net Income: | 23,124.47 | 13.68 |
| 08/2020 | GAS | $/MCF:1.67 | 18,794.22-/11.11- | Gas Sales: | 31,300.47- | 18.51- |
|  | Ovr NRI | 0.00059137 |  | Production Tax - Gas: | 1,758.64 | 1.04 |
|  |  |  |  | Other Deducts - Gas: | 6,459.63 | 3.82 |
|  |  |  |  | Net Income: | 23,082.20- | 13.65- |
| 09/2020 | GAS | $/MCF:2.23 | 19,006.86 /11.24 | Gas Sales: | 42,384.99 | 25.07 |
|  | Ovr NRI | 0.00059137 |  | Production Tax - Gas: | 1,775.55- | 1.05- |
|  |  |  |  | Other Deducts - Gas: | 6,527.27- | 3.86- |
|  |  |  |  | Net Income: | 34,082.17 | 20.16 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   68

**LEASE: (BLAM03)  Blackston Minerals 35-26 HC #1      (Continued)**
**API: 1708121502**
**Revenue:      (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.23 | 19,006.86-/11.24- | Gas Sales: | 42,384.99- | 25.07- |
| | Ovr NRI | 0.00059137 | | Production Tax - Gas: | 1,775.55 | 1.05 |
| | | | | Other Deducts - Gas: | 6,561.09 | 3.88 |
| | | | | Net Income: | 34,048.35- | 20.14- |
| 02/2021 | GAS | $/MCF:2.68 | 99.40 /0.06 | Gas Sales: | 266.07 | 0.16 |
| | Ovr NRI | 0.00058255 | | Net Income: | 266.07 | 0.16 |
| 02/2021 | GAS | $/MCF:2.68 | 19,266.14 /11.39 | Gas Sales: | 51,660.14 | 30.55 |
| | Ovr NRI | 0.00059137 | | Production Tax - Gas: | 1,792.46- | 1.06- |
| | | | | Other Deducts - Gas: | 6,899.29- | 4.08- |
| | | | | Net Income: | 42,968.39 | 25.41 |
| 02/2021 | GAS | $/MCF:2.29 | 13,123.69 /109.14 | Gas Sales: | 30,091.43 | 250.25 |
| | Wrk NRI | 0.00831616 | | Production Tax - Gas: | 1,043.15- | 8.68- |
| | | | | Other Deducts - Gas: | 4,056.56- | 33.73- |
| | | | | Net Income: | 24,991.72 | 207.84 |

**Total Revenue for LEASE**      **233.46**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| BLAM03 | multiple | 25.62 | 0.00 | 25.62 |
| | 0.00831616 | 0.00 | 207.84 | 207.84 |
| Total Cash Flow | | 25.62 | 207.84 | 233.46 |

**LEASE: (BLAN01)  Blanche 14-36 H    County: DUNN, ND**
**API: 3302503756**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:49.30 | 20.62 /0.00 | Condensate Sales: | 1,016.59 | 0.00 |
| | Wrk NRI | 0.00000391 | | Production Tax - Condensate: | 86.42- | 0.00 |
| | | | | Net Income: | 930.17 | 0.00 |
| 02/2021 | CND | $/BBL:49.30 | 20.62 /0.00 | Condensate Sales: | 1,016.59 | 0.01 |
| | Wrk NRI | 0.00000391 | | Production Tax - Condensate: | 86.42- | 0.01 |
| | | | | Net Income: | 930.17 | 0.02 |
| 02/2021 | GAS | $/MCF:3.20 | 3,371.69 /0.01 | Gas Sales: | 10,797.81 | 0.04 |
| | Wrk NRI | 0.00000391 | | Production Tax - Gas: | 176.00- | 0.00 |
| | | | | Other Deducts - Gas: | 2,612.25- | 0.01- |
| | | | | Net Income: | 8,009.56 | 0.03 |
| 02/2021 | GAS | $/MCF:3.20 | 3,371.69 /0.01 | Gas Sales: | 10,797.81 | 0.09 |
| | Wrk NRI | 0.00000391 | | Production Tax - Gas: | 176.00- | 0.04 |
| | | | | Other Deducts - Gas: | 2,612.25- | 0.03 |
| | | | | Net Income: | 8,009.56 | 0.16 |
| 02/2021 | OIL | | /0.00 | Production Tax - Oil: | 29.68 | 0.00 |
| | Wrk NRI | 0.00000391 | | Other Deducts - Oil: | 296.85- | 0.00 |
| | | | | Net Income: | 267.17- | 0.00 |
| 02/2021 | OIL | | /0.00 | Production Tax - Oil: | 29.68 | 0.00 |
| | Wrk NRI | 0.00000391 | | Other Deducts - Oil: | 296.85- | 0.00 |
| | | | | Net Income: | 267.17- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page   69

**LEASE: (BLAN01)  Blanche 14-36 H    (Continued)**
API: 3302503756
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:59.55 | 2,666.08 /0.01 | Oil Sales: | 158,758.19 | 0.62 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 14,989.18- | 0.06- |
| | | | | Other Deducts - Oil: | 8,866.32- | 0.03- |
| | | | | Net Income: | 134,902.69 | 0.53 |
| 03/2021 | OIL | | /0.00 | Other Deducts - Oil: | 3,134.80- | 0.01- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 3,134.80- | 0.01- |
| 03/2021 | OIL | $/BBL:59.55 | 2,666.08 /0.01 | Oil Sales: | 158,758.19 | 1.37 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 14,989.18- | 0.68 |
| | | | | Other Deducts - Oil: | 8,866.32- | 0.72 |
| | | | | Net Income: | 134,902.69 | 2.77 |
| 02/2021 | PRG | $/GAL:0.52 | 27,843.24 /0.11 | Plant Products - Gals - Sales: | 14,428.53 | 0.06 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 59.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9,387.82- | 0.04- |
| | | | | Net Income: | 4,981.22 | 0.02 |
| 02/2021 | PRG | $/GAL:0.52 | 27,843.24 /0.11 | Plant Products - Gals - Sales: | 14,428.53 | 0.08 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 59.49- | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 9,387.82- | 0.00 |
| | | | | Net Income: | 4,981.22 | 0.11 |

**Total Revenue for LEASE**        3.63

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BLAN01 | 0.00000391 | 3.63 | 3.63 |

**LEASE: (BLUE01)  Blue Buttes    County: MC KENZIE, ND**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2014 | OIL | | /0.00 | Oil Sales: | 50.15- | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 50.15- | 0.00 |
| 04/2014 | OIL | | /0.00 | Oil Sales: | 100.30- | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 100.30- | 0.00 |
| 05/2014 | OIL | | /0.00 | Oil Sales: | 100.30- | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 100.30- | 0.00 |
| 07/2014 | OIL | | /0.00 | Oil Sales: | 50.15- | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 50.15- | 0.00 |
| 08/2014 | OIL | | /0.00 | Oil Sales: | 100.30 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 100.30 | 0.00 |
| 08/2014 | OIL | | /0.00 | Oil Sales: | 100.30 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 100.30 | 0.00 |
| 09/2014 | OIL | | /0.00 | Oil Sales: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 50.15 | 0.00 |

MSTrust_004654

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   70

**LEASE: (BLUE01)  Blue Buttes   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2014 | OIL | | /0.00 | Oil Sales: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 50.15 | 0.00 |
| 10/2014 | OIL | | /0.00 | Oil Sales: | 50.15- | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 50.15- | 0.00 |
| 11/2014 | OIL | | /0.00 | Oil Sales: | 150.44- | 0.01- |
| | Roy NRI: | 0.00004883 | | Net Income: | 150.44- | 0.01- |
| 12/2014 | OIL | $/BBL:21.30 | 2.01-/0.00- | Oil Sales: | 42.81- | 0.00 |
| | Roy NRI: | 0.00004883 | | Production Tax - Oil: | 4.92 | 0.00 |
| | | | | Net Income: | 37.89- | 0.00 |
| 12/2014 | OIL | $/BBL:21.20 | 1.74-/0.00- | Oil Sales: | 36.89- | 0.00 |
| | Roy NRI: | 0.00004883 | | Production Tax - Oil: | 4.24 | 0.00 |
| | | | | Net Income: | 32.65- | 0.00 |
| 02/2015 | OIL | | /0.00 | Oil Sales: | 150.44 | 0.01 |
| | Roy NRI: | 0.00004883 | | Other Deducts - Oil: | 50.15 | 0.00 |
| | | | | Net Income: | 200.59 | 0.01 |
| 02/2015 | OIL | | /0.00 | Oil Sales: | 100.30 | 0.00 |
| | Roy NRI: | 0.00004883 | | Other Deducts - Oil: | 50.15 | 0.01 |
| | | | | Net Income: | 150.45 | 0.01 |
| 12/2015 | OIL | | /0.00 | Oil Sales: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 50.15 | 0.00 |
| 12/2015 | OIL | | /0.00 | Oil Sales: | 50.15- | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 50.15- | 0.00 |
| 01/2016 | OIL | | /0.00 | Oil Sales: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Other Deducts - Oil: | 100.30 | 0.01 |
| | | | | Net Income: | 150.45 | 0.01 |
| 01/2016 | OIL | | /0.00 | Production Tax - Oil: | 0.01- | 0.00 |
| | Roy NRI: | 0.00004883 | | Other Deducts - Oil: | 50.15 | 0.00 |
| | | | | Net Income: | 50.14 | 0.00 |
| 03/2016 | OIL | | /0.00 | Oil Sales: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Other Deducts - Oil: | 150.44 | 0.01 |
| | | | | Net Income: | 200.59 | 0.01 |
| 04/2016 | OIL | $/BBL:40.38 | 0.13-/0.00- | Oil Sales: | 5.25- | 0.00 |
| | Roy NRI: | 0.00004883 | | Production Tax - Oil: | 0.23 | 0.00 |
| | | | | Other Deducts - Oil: | 0.78 | 0.00 |
| | | | | Net Income: | 4.24- | 0.00 |
| 06/2016 | OIL | | /0.00 | Other Deducts - Oil: | 100.30 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 100.30 | 0.00 |
| 06/2016 | OIL | | /0.00 | Oil Sales: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Other Deducts - Oil: | 100.30 | 0.01 |
| | | | | Net Income: | 150.45 | 0.01 |

MSTrust_004655

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   71

**LEASE: (BLUE01)  Blue Buttes   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2016 | OIL | | /0.00 | Oil Sales: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Other Deducts - Oil: | 150.44 | 0.01 |
| | | | | Net Income: | 200.59 | 0.01 |
| 07/2016 | OIL | | /0.00 | Other Deducts - Oil: | 100.30 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 100.30 | 0.00 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 50.15 | 0.00 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 50.15 | 0.00 |
| 09/2016 | OIL | | /0.00 | Other Deducts - Oil: | 200.59 | 0.01 |
| | Roy NRI: | 0.00004883 | | Net Income: | 200.59 | 0.01 |
| 09/2016 | OIL | | /0.00 | Other Deducts - Oil: | 150.44 | 0.01 |
| | Roy NRI: | 0.00004883 | | Net Income: | 150.44 | 0.01 |
| 10/2016 | OIL | | /0.00 | Other Deducts - Oil: | 100.30 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 100.30 | 0.00 |
| 10/2016 | OIL | | /0.00 | Oil Sales: | 100.30 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 100.30 | 0.00 |
| 12/2016 | OIL | | /0.00 | Oil Sales: | 50.15- | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 50.15- | 0.00 |
| 01/2017 | OIL | | /0.00 | Oil Sales: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 50.15 | 0.00 |
| 01/2017 | OIL | | /0.00 | Oil Sales: | 50.15- | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 50.15- | 0.00 |
| 02/2017 | OIL | | /0.00 | Oil Sales: | 100.30 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 100.30 | 0.00 |
| 02/2017 | OIL | | /0.00 | Oil Sales: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 50.15 | 0.00 |
| 03/2017 | OIL | | /0.00 | Oil Sales: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 50.15 | 0.00 |
| 04/2017 | OIL | | /0.00 | Other Deducts - Oil: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 50.15 | 0.00 |
| 04/2017 | OIL | | /0.00 | Oil Sales: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Other Deducts - Oil: | 50.15 | 0.00 |
| | | | | Net Income: | 100.30 | 0.00 |
| 05/2017 | OIL | | /0.00 | Oil Sales: | 50.15- | 0.00 |
| | Roy NRI: | 0.00004883 | | Other Deducts - Oil: | 150.44 | 0.00 |
| | | | | Net Income: | 100.29 | 0.00 |
| 05/2017 | OIL | | /0.00 | Other Deducts - Oil: | 100.30 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 100.30 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   72

## LEASE: (BLUE01) Blue Buttes   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2017 | OIL | | /0.00 | Oil Sales: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 50.15 | 0.00 |
| 08/2017 | OIL | | /0.00 | Oil Sales: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 50.15 | 0.00 |
| 07/2019 | OIL | | /0.00 | Other Deducts - Oil: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 50.15 | 0.00 |
| 07/2019 | OIL | | /0.00 | Other Deducts - Oil: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 50.15 | 0.00 |

**Total Revenue for LEASE**   0.07

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BLUE01 | 0.00004883 | 0.07 | | 0.07 |

## LEASE: (BMSM02) B M Smith #3   County: CHEROKEE, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:5.41 | 4 /0.07 | Gas Sales: | 21.64 | 0.40 |
| | Wrk NRI: | 0.01867566 | | Production Tax - Gas: | 1.50- | 0.02- |
| | | | | Net Income: | 20.14 | 0.38 |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04.15.2021-0 | J-O'B Operating Company | 2 | 1,768.93 | 1,768.93 | 38.38 |
| | | **Total Lease Operating Expense** | | | **1,768.93** | **38.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BMSM02 | 0.01867566 | 0.02169632 | 0.38 | 38.38 | 38.00- |

## LEASE: (BOGG02) Boggs 29-32-30-31 T3HD   County: MC KENZIE, ND
API: 3305306695
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.20 | 1,458.33 /0.00 | Gas Sales: | 4,670.28 | 0.01 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Gas: | 97.47- | 0.00 |
| | | | | Other Deducts - Gas: | 3,713.12- | 0.01- |
| | | | | Net Income: | 859.69 | 0.00 |
| 02/2021 | OIL | $/BBL:54.94 | 849.85 /0.00 | Oil Sales: | 46,691.91 | 0.15 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 4,537.72- | 0.01- |
| | | | | Other Deducts - Oil: | 1,314.68- | 0.01- |
| | | | | Net Income: | 40,839.51 | 0.13 |
| 02/2021 | PRG | $/GAL:0.49 | 11,023.35 /0.04 | Plant Products - Gals - Sales: | 5,379.16 | 0.02 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 1,316.47- | 0.00 |
| | | | | Net Income: | 4,062.69 | 0.02 |

**Total Revenue for LEASE**   0.15

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   73

## LEASE: (BOGG02) Boggs 29-32-30-31 T3HD   (Continued)
**API: 3305306695**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210301302 | QEP Energy Company | 1 | 20,949.21 | 20,949.21 | 0.07 |
| | **Total Lease Operating Expense** | | | **20,949.21** | **0.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BOGG02** | 0.00000332 | 0.00000332 | **0.15** | **0.07** | **0.08** |

## LEASE: (BOGG03) Boggs 29-32-30-31 THD   County: MC KENZIE, ND

**API: 3305306696**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.20 | 3,908.34 /0.01 | Gas Sales: | 12,516.42 | 0.04 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Gas: | 261.22- | 0.00 |
| | | | | Other Deducts - Gas: | 9,951.22- | 0.03- |
| | | | | Net Income: | 2,303.98 | 0.01 |
| 02/2021 | OIL | $/BBL:54.94 | 2,267.71 /0.01 | Oil Sales: | 124,590.26 | 0.41 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 12,108.22- | 0.04- |
| | | | | Other Deducts - Oil: | 3,508.03- | 0.01- |
| | | | | Net Income: | 108,974.01 | 0.36 |
| 02/2021 | PRG | $/GAL:0.49 | 29,542.76 /0.10 | Plant Products - Gals - Sales: | 14,416.24 | 0.05 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 3,528.19- | 0.01- |
| | | | | Net Income: | 10,888.05 | 0.04 |
| 02/2021 | PRG | $/GAL:1.17 | 774.38 /0.00 | Plant Products - Gals - Sales: | 909.06 | 0.00 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Plant - Gals: | 77.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 119.04- | 0.00 |
| | | | | Net Income: | 712.74 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.41** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210301302 | QEP Energy Company | 1 | 9,922.84 | 9,922.84 | 0.03 |
| | **Total Lease Operating Expense** | | | **9,922.84** | **0.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BOGG03** | 0.00000332 | 0.00000332 | **0.41** | **0.03** | **0.38** |

## LEASE: (BOGG04) Boggs 2-29-32 T2HD   County: MC KENZIE, ND

**API: 3305306694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.20 | 5,640.98 /0.01 | Gas Sales: | 18,065.19 | 0.02 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Gas: | 380.71- | 0.00 |
| | | | | Other Deducts - Gas: | 14,497.53- | 0.02- |
| | | | | Net Income: | 3,186.95 | 0.00 |

MSTrust_004658

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   74

**LEASE: (BOGG04)  Boggs 2-29-32 T2HD    (Continued)**
**API: 3305306694**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2021 | OIL | $/BBL:54.94 | 1,726.31 /0.00 | Oil Sales: | 94,845.32 | 0.10 |
|  | Wrk NRI: | 0.00000106 |  | Production Tax - Oil: | 9,217.48- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 2,670.52- | 0.00 |
|  |  |  |  | Net Income: | 82,957.32 | 0.09 |
| 02/2021 | PRG | $/GAL:0.51 | 44,116.93 /0.05 | Plant Products - Gals - Sales: | 22,342.61 | 0.03 |
|  | Wrk NRI: | 0.00000106 |  | Other Deducts - Plant - Gals: | 5,247.89- | 0.01- |
|  |  |  |  | Net Income: | 17,094.72 | 0.02 |
| 02/2021 | PRG | $/GAL:1.17 | 1,512.17 /0.00 | Plant Products - Gals - Sales: | 1,775.17 | 0.00 |
|  | Wrk NRI: | 0.00000106 |  | Production Tax - Plant - Gals: | 150.88- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 230.35- | 0.00 |
|  |  |  |  | Net Income: | 1,393.94 | 0.00 |

**Total Revenue for LEASE**                                                                0.11

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BOGG04 | 0.00000106 | 0.11 | 0.11 |

**LEASE: (BOGG06)  Boggs 3-29-32 T2HD    County: MC KENZIE, ND**
**API: 3305306692**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2021 | GAS | $/MCF:3.20 | 12,887.29 /0.01 | Gas Sales: | 41,271.42 | 0.04 |
|  | Wrk NRI: | 0.00000106 |  | Production Tax - Gas: | 869.76- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 33,120.82- | 0.03- |
|  |  |  |  | Net Income: | 7,280.84 | 0.01 |
| 02/2021 | OIL | $/BBL:54.94 | 1,236.45 /0.00 | Oil Sales: | 67,931.98 | 0.07 |
|  | Wrk NRI: | 0.00000106 |  | Production Tax - Oil: | 6,601.92- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 1,912.73- | 0.01- |
|  |  |  |  | Net Income: | 59,417.33 | 0.06 |
| 02/2021 | PRG | $/GAL:0.51 | 100,788.79 /0.11 | Plant Products - Gals - Sales: | 51,043.52 | 0.05 |
|  | Wrk NRI: | 0.00000106 |  | Other Deducts - Plant - Gals: | 11,989.24- | 0.01- |
|  |  |  |  | Net Income: | 39,054.28 | 0.04 |
| 02/2021 | PRG | $/GAL:1.17 | 3,454.68 /0.00 | Plant Products - Gals - Sales: | 4,055.51 | 0.00 |
|  | Wrk NRI: | 0.00000106 |  | Production Tax - Plant - Gals: | 344.72- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 526.25- | 0.00 |
|  |  |  |  | Net Income: | 3,184.54 | 0.00 |

**Total Revenue for LEASE**                                                                0.11

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BOGG06 | 0.00000106 | 0.11 | 0.11 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   75

### LEASE: (BOND01)  Bond No. 1, R.L.   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:5.57 | 904.75 /25.65 | Gas Sales: | 5,036.81 | 142.78 |
|  | Wrk NRI: | 0.02834656 |  | Production Tax - Gas: | 11.75- | 0.34- |
|  |  |  |  | Other Deducts - Gas: | 477.12- | 13.52- |
|  |  |  |  | Net Income: | 4,547.94 | 128.92 |
| 02/2021 | OIL | $/BBL:59.03 | 18.06 /0.51 | Oil Sales: | 1,066.00 | 30.22 |
|  | Wrk NRI: | 0.02834656 |  | Production Tax - Oil: | 133.51- | 3.79- |
|  |  |  |  | Net Income: | 932.49 | 26.43 |
| 02/2021 | PRG | $/GAL:0.73 | 3,039.78 /86.17 | Plant Products - Gals - Sales: | 2,222.34 | 63.00 |
|  | Wrk NRI: | 0.02834656 |  | Production Tax - Plant - Gals: | 4.17- | 0.12- |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.16- | 0.01- |
|  |  |  |  | Net Income: | 2,218.01 | 62.87 |

**Total Revenue for LEASE**                                         **218.22**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-0 | Phillips Energy, Inc | 5 | 1,005.95 | 1,005.95 | 31.94 |
|  | **Total Lease Operating Expense** | | | **1,005.95** | **31.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BOND01** | 0.02834656 | 0.03175183 | 218.22 | 31.94 | 186.28 |

### LEASE: (BORD02)  Borders-Smith Unit 3 #2   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202103-0397 | CCI East Texas Upstream, LLC | 4 | 32.02 | 32.02 | 0.18 |
|  | **Total Lease Operating Expense** | | | **32.02** | **0.18** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BORD02** | 0.00568704 | 0.18 | 0.18 |

### LEASE: (BORD03)  Borders-Smith #3-2A   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04.12.2021-0 | Harleton Oil & Gas, Inc. | 3 | 1,715.00 | 1,715.00 | 9.19 |
|  | **Total Lease Operating Expense** | | | **1,715.00** | **9.19** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BORD03** | 0.00535984 | 9.19 | 9.19 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   76

### LEASE: (BORD04)  Borders-Smith Unit 3 #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | CND | $/BBL:49.01 | 32.92 /0.16 | Condensate Sales: | 1,613.40 | 8.03 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Condensate: | 74.15- | 0.37- |
| | | | | Other Deducts - Condensate: | 6.64- | 0.03- |
| | | | | Net Income: | 1,532.61 | 7.63 |
| 02/2020 | CND | $/BBL:49.01 | 32.92-/0.16- | Condensate Sales: | 1,613.40- | 8.03- |
| | Wrk NRI: | 0.00497607 | | Production Tax - Condensate: | 74.15 | 0.37 |
| | | | | Other Deducts - Condensate: | 14.94 | 0.07 |
| | | | | Net Income: | 1,524.31- | 7.59- |
| 01/2021 | GAS | $/MCF:2.44 | 2,151.07 /10.70 | Gas Sales: | 5,254.22 | 26.15 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 255.66- | 1.28- |
| | | | | Other Deducts - Gas: | 1,867.66- | 9.29- |
| | | | | Net Income: | 3,130.90 | 15.58 |
| 01/2021 | PRG | $/GAL:0.67 | 8,509.04 /42.34 | Plant Products - Gals - Sales: | 5,739.86 | 28.56 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Plant - Gals: | 339.22- | 1.69- |
| | | | | Other Deducts - Plant - Gals: | 1,217.43- | 6.05- |
| | | | | Net Income: | 4,183.21 | 20.82 |

**Total Revenue for LEASE**     **36.44**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202103-0397 | CCI East Texas Upstream, LLC | 6 | 1,686.32 | 1,686.32 | 9.59 |
| | **Total Lease Operating Expense** | | | **1,686.32** | **9.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **BORD04** | 0.00497607 | 0.00568695 | 36.44 | 9.59 | 26.85 |

### LEASE: (BORD05)  Borders-Smith Unit 3 #4   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.36 | 598.63 /2.98 | Gas Sales: | 1,410.07 | 7.02 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 0.55- | 0.01- |
| | | | | Other Deducts - Gas: | 501.36- | 2.49- |
| | | | | Net Income: | 908.16 | 4.52 |
| 01/2021 | PRG | $/GAL:0.67 | 765.72 /3.81 | Plant Products - Gals - Sales: | 509.97 | 2.54 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Plant - Gals: | 109.57- | 0.55- |
| | | | | Net Income: | 400.40 | 1.99 |

**Total Revenue for LEASE**     **6.51**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202103-0397 | CCI East Texas Upstream, LLC | 4 | 1,053.30 | 1,053.30 | 5.99 |
| | **Total Lease Operating Expense** | | | **1,053.30** | **5.99** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **BORD05** | 0.00497607 | 0.00568695 | 6.51 | 5.99 | 0.52 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   77

## LEASE: (BORD06)  Borders-Smith #3-1A   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04.12.2021 | Harleton Oil & Gas, Inc. | 3 | 2,425.00 | 2,425.00 | 13.00 |
| | **Total Lease Operating Expense** | | | **2,425.00** | **13.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| BORD06 | 0.00535984 | 13.00 | 13.00 |

## LEASE: (BOYC01)  Boyce #1   County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:54.18 | 613.72 /5.29 | Oil Sales: | 33,250.72 | 286.73 |
| | Wrk NRI: | 0.00862328 | | Production Tax - Oil: | 1,677.29- | 14.46- |
| | | | | Net Income: | 31,573.43 | 272.27 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021 | Blackbird Company | 2 | 4,047.44 | 4,047.44 | 42.14 |
| | **Total Lease Operating Expense** | | | **4,047.44** | **42.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| BOYC01 | 0.00862328 | 0.01041049 | 272.27 | 42.14 | 230.13 |

## LEASE: (BRED01)  Breedlove 36H -1;HA RA SUL   Parish: RED RIVER, LA

API: 17081210690000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1212-01 | Tellurian Operating, LLC | 5 | 2,817.38 | | |
| 1247-01 | Tellurian Operating, LLC | 5 | 4,374.99 | 7,192.37 | 182.66 |
| | **Total Lease Operating Expense** | | | **7,192.37** | **182.66** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| BRED01 | 0.02539614 | 182.66 | 182.66 |

## LEASE: (BRED02)  Breedlove 25H-1; HA RA SUJ   Parish: RED RIVER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1212 | Tellurian Operating, LLC | 2 | 2,382.68 | | |
| 1247 | Tellurian Operating, LLC | 2 | 3,529.80 | 5,912.48 | 11.57 |
| | **Total Lease Operating Expense** | | | **5,912.48** | **11.57** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| BRED02 | 0.00195739 | 11.57 | 11.57 |

| From: | Sklarco, LLC | For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    78 |

### LEASE: (BROW04)  Brown A2   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-0 | Phillips Energy, Inc | 1 | 115.24 | 115.24 | 10.61 |
| | **Total Lease Operating Expense** | | | **115.24** | **10.61** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BROW04 | 0.09204532 | 10.61 | 10.61 |

### LEASE: (BROW08)  Brown A-3   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.73 | 29.59 /2.23 | Gas Sales: | 80.69 | 6.09 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Gas: | 0.49- | 0.03- |
| | | | | Net Income: | 80.20 | 6.06 |
| 02/2021 | PRD | $/BBL:31.31 | 1.73 /0.13 | Plant Products Sales: | 54.17 | 4.09 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Plant: | 0.04- | 0.01- |
| | | | | Other Deducts - Plant: | 17.70- | 1.34- |
| | | | | Net Income: | 36.43 | 2.74 |
| | | **Total Revenue for LEASE** | | | | **8.80** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-1 | Phillips Energy, Inc | 2 | 191.95 | 191.95 | 17.67 |
| | **Total Lease Operating Expense** | | | **191.95** | **17.67** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BROW08 | 0.07550098 | 0.09204532 | 8.80 | 17.67 | 8.87- |

### LEASE: (BURG01)  Burgess Simmons   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.41 | 4,218 /0.86 | Gas Sales: | 10,156.85 | 2.06 |
| | Wrk NRI: | 0.00020292 | | Production Tax - Gas: | 527.13- | 0.11- |
| | | | | Net Income: | 9,629.72 | 1.95 |
| 12/2020 | GAS | $/MCF:2.60 | 2,151 /0.44 | Gas Sales: | 5,592.70 | 1.13 |
| | Wrk NRI: | 0.00020292 | | Production Tax - Gas: | 38.57- | 0.00 |
| | | | | Net Income: | 5,554.13 | 1.13 |
| 12/2020 | GAS | $/MCF:2.77 | 2,548 /0.52 | Gas Sales: | 7,045.51 | 1.43 |
| | Wrk NRI: | 0.00020292 | | Production Tax - Gas: | 38.57- | 0.01- |
| | | | | Net Income: | 7,006.94 | 1.42 |
| 12/2020 | GAS | $/MCF:2.60 | 2,207-/0.45- | Gas Sales: | 5,734.12- | 1.16- |
| | Wrk NRI: | 0.00020292 | | Production Tax - Gas: | 38.57 | 0.00 |
| | | | | Net Income: | 5,695.55- | 1.16- |
| 01/2021 | GAS | $/MCF:2.71 | 1,560 /0.32 | Gas Sales: | 4,229.88 | 0.86 |
| | Wrk NRI: | 0.00020292 | | Production Tax - Gas: | 25.71- | 0.01- |
| | | | | Net Income: | 4,204.17 | 0.85 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   79

## LEASE: (BURG01) Burgess Simmons   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2021 | GAS | $/MCF:2.96 | 1,839 /0.37 | Gas Sales: | 5,451.27 | 1.11 |
| | Wrk NRI: | 0.00020292 | | Production Tax - Gas: | 25.71- | 0.01- |
| | | | | Net Income: | 5,425.56 | 1.10 |
| 09/2020 | PRG | $/GAL:0.28 | 11,178 /2.27 | Plant Products - Gals - Sales: | 3,149.91 | 0.64 |
| | Wrk NRI: | 0.00020292 | | Net Income: | 3,149.91 | 0.64 |
| 12/2020 | PRG | $/GAL:0.39 | 5,910 /1.20 | Plant Products - Gals - Sales: | 2,288.51 | 0.46 |
| | Wrk NRI: | 0.00020292 | | Net Income: | 2,288.51 | 0.46 |
| 01/2021 | PRG | $/GAL:0.52 | 3,411 /0.69 | Plant Products - Gals - Sales: | 1,787.09 | 0.36 |
| | Wrk NRI: | 0.00020292 | | Net Income: | 1,787.09 | 0.36 |
| 02/2021 | PRG | $/GAL:0.60 | 4,515 /0.92 | Plant Products - Gals - Sales: | 2,699.92 | 0.55 |
| | Wrk NRI: | 0.00020292 | | Net Income: | 2,699.92 | 0.55 |

**Total Revenue for LEASE**      **7.30**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| BURG01 | 0.00020292 | 7.30 | 7.30 |

## LEASE: (CALH01) Calhoun Cadeville Unit   Parish: OUACHITA, LA
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 2.28.2021 | TYGR Operating Company, LLC | 4 | 863.00 | | |
| 2.28.2021-01 | TYGR Operating Company, LLC | 4 | 7,257.95 | 8,120.95 | 5.43 |
| | **Total Lease Operating Expense** | | | **8,120.95** | **5.43** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| CALH01 | 0.00066838 | 5.43 | 5.43 |

## LEASE: (CANT01) Canterbury #1; HOSS B RB SUA   Parish: BIENVILLE, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2021 | GAS | $/MCF:2.01 | 672 /10.66 | Gas Sales: | 1,351.72 | 21.45 |
| | Wrk NRI: | 0.01586418 | | Production Tax - Gas: | 64.78- | 1.03- |
| | | | | Net Income: | 1,286.94 | 20.42 |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 21031701500 | Xtreme Energy Company | 2 | 1,151.72 | 1,151.72 | 23.86 |
| | **Total Lease Operating Expense** | | | **1,151.72** | **23.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| CANT01 | 0.01586418 | 0.02072057 | 20.42 | 23.86 | 3.44- |

MSTrust_004664

| From: | Sklarco, LLC | For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   80 |

### LEASE: (CARR02)  Carr 3-A   County: INDIANA, PA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021031003 | Diversified Production, LLC | 102 EF | 6.43 | 6.43 | 0.07 |
| | **Total Lease Operating Expense** | | | **6.43** | **0.07** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **CARR02** | **0.01081427** | **0.07** | **0.07** |

### LEASE: (CART01)  Carthage Gas Unit #13-10   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:58.11 | 17.21 /0.06 | Condensate Sales: | 1,000.11 | 3.69 |
| | Wrk NRI: | 0.00368695 | | Production Tax - Condensate: | 46.49- | 0.17- |
| | | | | Net Income: | 953.62 | 3.52 |
| 02/2021 | GAS | $/MCF:21.74 | 786 /5.11 | Gas Sales: | 17,089.79 | 111.01 |
| | Wrk NRI: | 0.00649554 | | Production Tax - Gas: | 0.38- | 0.01- |
| | | | | Other Deducts - Gas: | 272.15- | 1.76- |
| | | | | Net Income: | 16,817.26 | 109.24 |
| 02/2021 | PRG | $/GAL:0.70 | 1,307.01 /8.49 | Plant Products - Gals - Sales: | 915.21 | 5.94 |
| | Wrk NRI: | 0.00649554 | | Other Deducts - Plant - Gals: | 229.18- | 1.48- |
| | | | | Net Income: | 686.03 | 4.46 |
| | | **Total Revenue for LEASE** | | | | **117.22** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-0 | BP America Production Co. | 2 | 3,172.80 | 3,172.80 | 11.70 |
| | **Total Lease Operating Expense** | | 3,172.80 | **3,172.80** | **11.70** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CART01** | **multiple** | **0.00368695** | **117.22** | **11.70** | **105.52** |

### LEASE: (CART08)  Carthage GU #13-13,14,15,16,17   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:58.14 | 85.71 /0.28 | Condensate Sales: | 4,983.30 | 16.08 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 229.20- | 0.74- |
| | | | | Net Income: | 4,754.10 | 15.34 |
| 03/2021 | CND | $/BBL:58.15 | 6.80 /0.02 | Condensate Sales: | 395.42 | 1.28 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 18.21- | 0.06- |
| | | | | Net Income: | 377.21 | 1.22 |
| 02/2021 | GAS | $/MCF:22.35 | 4,227.03 /21.54 | Gas Sales: | 94,454.60 | 481.34 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Gas: | 6,308.95- | 32.15- |
| | | | | Other Deducts - Gas: | 2,098.18- | 10.69- |
| | | | | Net Income: | 86,047.47 | 438.50 |
| 02/2021 | GAS | $/MCF:22.11 | 487 /2.48 | Gas Sales: | 10,765.72 | 54.86 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Gas: | 0.48- | 0.00 |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021  
Account: JUD   Page   81

**LEASE: (CART08)  Carthage GU #13-13,14,15,16,17   (Continued)**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 216.69- | 1.10- |
| | | | | Net Income: | 10,548.55 | 53.76 |
| 02/2021 | PRG | $/GAL:0.72 | 7,433.01 /37.88 | Plant Products - Gals - Sales: | 5,353.31 | 27.28 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Plant - Gals: | 287.32- | 1.46- |
| | | | | Other Deducts - Plant - Gals: | 1,338.57- | 6.82- |
| | | | | Net Income: | 3,727.42 | 19.00 |
| 02/2021 | PRG | $/GAL:0.75 | 1,086.03 /5.53 | Plant Products - Gals - Sales: | 816.31 | 4.16 |
| | Wrk NRI: | 0.00509601 | | Other Deducts - Plant - Gals: | 204.20- | 1.04- |
| | | | | Net Income: | 612.11 | 3.12 |

| | | **Total Revenue for LEASE** | | | | **530.94** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021-0 | BP America Production Co. | 1 | 8,902.72 | 8,902.72 | 32.83 |
| | | **Total Lease Operating Expense** | | | **8,902.72** | **32.83** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **CART08** | multiple | 0.00368787 | | **530.94** | **32.83** | **498.11** |

**LEASE: (CART12)  Carthage GU #13-1,2,4,5(Basic)   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:23.17 | 206.02 /1.03 | Gas Sales: | 4,773.08 | 23.87 |
| | Wrk NRI: | 0.00500145 | | Other Deducts - Gas: | 98.40- | 0.49- |
| | | | | Net Income: | 4,674.68 | 23.38 |
| 02/2021 | PRG | $/GAL:0.77 | 171.98 /0.86 | Plant Products - Gals - Sales: | 132.67 | 0.66 |
| | Wrk NRI: | 0.00500145 | | Other Deducts - Plant - Gals: | 34.27- | 0.17- |
| | | | | Net Income: | 98.40 | 0.49 |

| | | **Total Revenue for LEASE** | | | | **23.87** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021 | BP America Production Co. | 3 | 3,754.23 | 3,754.23 | 13.84 |
| | | **Total Lease Operating Expense** | | | **3,754.23** | **13.84** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **CART12** | 0.00500145 | 0.00368695 | | **23.87** | **13.84** | **10.03** |

MSTrust_004666

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   82

### LEASE: (CART13)  Carthage Gas Unit #13-3   County: PANOLA, TX

**API: 365-30655**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2021 | CND | $/BBL:58.14 | 32.31 /0.10 | Condensate Sales: | 1,878.42 | 6.06 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 86.52- | 0.28- |
| | | | | Net Income: | 1,791.90 | 5.78 |
| 02/2021 | GAS | $/MCF:19.95 | 639.02 /3.64 | Gas Sales: | 12,749.44 | 72.63 |
| | Wrk NRI: | 0.00569638 | | Production Tax - Gas: | 0.43- | 0.01- |
| | | | | Other Deducts - Gas: | 254.03- | 1.44- |
| | | | | Net Income: | 12,494.98 | 71.18 |
| 02/2021 | PRG | $/GAL:0.65 | 1,185.03 /6.75 | Plant Products - Gals - Sales: | 771.96 | 4.40 |
| | Wrk NRI: | 0.00569638 | | Other Deducts - Plant - Gals: | 195.14- | 1.11- |
| | | | | Net Income: | 576.82 | 3.29 |

**Total Revenue for LEASE** — **80.25**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021-0 | BP America Production Co. | 2 | 3,237.76 | 3,237.76 | 11.94 |
| | | **Total Lease Operating Expense** | | | **3,237.76** | **11.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| CART13 | multiple | 0.00368695 | | 80.25 | 11.94 | 68.31 |

### LEASE: (CART14)  Carthage Gas Unit #13-6   County: PANOLA, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021-0 | BP America Production Co. | 2 | 2,729.27 | 2,729.27 | 10.06 |
| | | **Total Lease Operating Expense** | | | **2,729.27** | **10.06** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| CART14 | 0.00368695 | 10.06 | 10.06 |

### LEASE: (CART16)  Carthage Gas Unit #13-8   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2021 | CND | $/BBL:58.13 | 19.57 /0.06 | Condensate Sales: | 1,137.67 | 3.67 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 52.37- | 0.17- |
| | | | | Net Income: | 1,085.30 | 3.50 |
| 02/2021 | GAS | $/MCF:22.90 | 1,893.03 /9.30 | Gas Sales: | 43,358.19 | 212.92 |
| | Wrk NRI: | 0.00491064 | | Production Tax - Gas: | 1.50- | 0.01- |
| | | | | Other Deducts - Gas: | 874.54- | 4.30- |
| | | | | Net Income: | 42,482.15 | 208.61 |
| 02/2021 | PRG | $/GAL:0.77 | 4,413.02 /21.67 | Plant Products - Gals - Sales: | 3,393.96 | 16.67 |
| | Wrk NRI: | 0.00491064 | | Other Deducts - Plant - Gals: | 828.17- | 4.07- |
| | | | | Net Income: | 2,565.79 | 12.60 |

**Total Revenue for LEASE** — **224.71**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   83

## LEASE: (CART16)  Carthage Gas Unit #13-8    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-0 | BP America Production Co. | 2 | 4,777.84 | 4,777.84 | 17.62 |
| | **Total Lease Operating Expense** | | | **4,777.84** | **17.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| CART16 | multiple | 0.00368695 | | 224.71 | 17.62 | | 207.09 |

## LEASE: (CART25)  Carthage 13-6 APO    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:58.16 | 10.40 /0.03 | Condensate Sales: | 604.89 | 1.95 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 28.08- | 0.09- |
| | | | | Net Income: | 576.81 | 1.86 |
| 02/2021 | GAS | $/MCF:21.63 | 592.02 /3.08 | Gas Sales: | 12,804.97 | 66.57 |
| | Wrk NRI: | 0.00519882 | | Production Tax - Gas: | 0.47- | 0.00 |
| | | | | Other Deducts - Gas: | 259.50- | 1.35- |
| | | | | Net Income: | 12,545.00 | 65.22 |
| 02/2021 | PRG | $/GAL:0.73 | 1,325.01 /6.89 | Plant Products - Gals - Sales: | 973.48 | 5.06 |
| | Wrk NRI: | 0.00519882 | | Other Deducts - Plant - Gals: | 238.31- | 1.24- |
| | | | | Net Income: | 735.17 | 3.82 |
| | | | **Total Revenue for LEASE** | | | **70.90** |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CART25 | multiple | | 70.90 | | 70.90 |

## LEASE: (CART48)  Carthage Gas Unit #13-12    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:58.13 | 6.11 /0.02 | Condensate Sales: | 355.19 | 1.15 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 16.70- | 0.06- |
| | | | | Net Income: | 338.49 | 1.09 |
| 02/2021 | GAS | $/MCF:23.66 | 222 /1.07 | Gas Sales: | 5,252.40 | 25.38 |
| | Wrk NRI: | 0.00483172 | | Other Deducts - Gas: | 105.91- | 0.51- |
| | | | | Net Income: | 5,146.49 | 24.87 |
| 02/2021 | PRG | $/GAL:0.76 | 373.03 /1.80 | Plant Products - Gals - Sales: | 282.76 | 1.37 |
| | Wrk NRI: | 0.00483172 | | Other Deducts - Plant - Gals: | 76.01- | 0.37- |
| | | | | Net Income: | 206.75 | 1.00 |
| | | | **Total Revenue for LEASE** | | | **26.96** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-0 | BP America Production Co. | 3 | 3,841.49 | 3,841.49 | 14.16 |
| | **Total Lease Operating Expense** | | | **3,841.49** | **14.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| CART48 | multiple | 0.00368695 | | 26.96 | 14.16 | | 12.80 |

MSTrust_004668

From: Sklarco, LLC

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

To: Maren Silberstein Revocable Trust

Account: JUD   Page   84

## LEASE: (CBCO01)  C.B. Cockerham #3 & #6   Parish: LA SALLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:60.14 | 177.06 /0.44 | Oil Sales: | 10,648.05 | 26.20 |
| | Roy NRI: | 0.00246023 | | Production Tax - Oil: | 666.83- | 1.65- |
| | | | | Net Income: | 9,981.22 | 24.55 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| CBCO01 | 0.00246023 | 24.55 | 24.55 |

## LEASE: (CLAR01)  Clarksville Cv Unit (CCVU)   County: RED RIVER, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1813373 | Basa Resources, Inc. | 2 | 195,895.69 | 195,895.69 | 514.50 |
| | **Total Lease Operating Expense** | | | | **195,895.69** | **514.50** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| CLAR01 | 0.00262642 | 514.50 | 514.50 |

## LEASE: (CLAR02)  Clarksville Cvu Wtrfld 2(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:55.39 | 0.90 /0.00 | Oil Sales: | 49.85 | 0.11 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 2.30- | 0.01- |
| | | | | Net Income: | 47.55 | 0.10 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR02 | 0.00209842 | 0.10 | 0.10 |

## LEASE: (CLAR03)  Clarksville Cvu Wtrfld 3(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:55.38 | 4.26 /0.01 | Oil Sales: | 235.93 | 0.48 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 10.88- | 0.02- |
| | | | | Net Income: | 225.05 | 0.46 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR03 | 0.00204393 | 0.46 | 0.46 |

## LEASE: (CLAR04)  Clarksville Cvu Wtrfld 4(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:55.39 | 0.59 /0.00 | Oil Sales: | 32.68 | 0.07 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 1.50- | 0.01- |
| | | | | Net Income: | 31.18 | 0.06 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR04 | 0.00204393 | 0.06 | 0.06 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

### LEASE: (CLAR05)  Clarksville Cvu Wtrfld 5(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:55.38 | 5.64 /0.01 | Oil Sales: | 312.36 | 0.65 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 14.41- | 0.02- |
| | | | | Net Income: | 297.95 | 0.63 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR05 | 0.00209842 | 0.63 | 0.63 |

### LEASE: (CLAR06)  Clarksville Cvu Wtrfld 6(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:55.38 | 103.36 /0.22 | Oil Sales: | 5,724.46 | 12.16 |
| | Wrk NRI: | 0.00212466 | | Production Tax - Oil: | 263.98- | 0.56- |
| | | | | Net Income: | 5,460.48 | 11.60 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR06 | 0.00212466 | 11.60 | 11.60 |

### LEASE: (CLAR07)  Clarksville Cvu Wtrfld 7(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:55.38 | 39.72 /0.10 | Oil Sales: | 2,199.84 | 5.37 |
| | Wrk NRI: | 0.00244041 | | Production Tax - Oil: | 101.44- | 0.25- |
| | | | | Net Income: | 2,098.40 | 5.12 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR07 | 0.00244041 | 5.12 | 5.12 |

### LEASE: (CLAR08)  Clarksville Cvu Wtrfld 8(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:55.38 | 230.41 /0.50 | Oil Sales: | 12,760.96 | 27.94 |
| | Wrk NRI: | 0.00218936 | | Production Tax - Oil: | 588.44- | 1.29- |
| | | | | Net Income: | 12,172.52 | 26.65 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR08 | 0.00218936 | 26.65 | 26.65 |

### LEASE: (CLAR09)  Clarksville Cvu Wtrfld 9(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:55.38 | 2.54 /0.01 | Oil Sales: | 140.67 | 0.30 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 6.49- | 0.01- |
| | | | | Net Income: | 134.18 | 0.29 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR09 | 0.00212569 | 0.29 | 0.29 |

MSTrust_004670

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   86

### LEASE: (CLAR10)  Clarksville Cvu Wtrfld 10-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:55.39 | 0.18 /0.00 | Oil Sales: | 9.97 | 0.02 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 0.46- | 0.00 |
| | | | | Net Income: | 9.51 | 0.02 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR10 | 0.00204393 | 0.02 | 0.02 |

### LEASE: (CLAR11)  Clarksville Cvu Wtrfld 11-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:55.50 | 0.04 /0.00 | Oil Sales: | 2.22 | 0.01 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 0.10- | 0.00 |
| | | | | Net Income: | 2.12 | 0.01 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR11 | 0.00212569 | 0.01 | 0.01 |

### LEASE: (CLAR13)  Clarksville Cvu Wtrfld 13-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:55.38 | 927.85 /1.93 | Oil Sales: | 51,387.77 | 106.62 |
| | Wrk NRI: | 0.00207489 | | Production Tax - Oil: | 2,369.64- | 4.91- |
| | | | | Net Income: | 49,018.13 | 101.71 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR13 | 0.00207489 | 101.71 | 101.71 |

### LEASE: (CLAR14)  Clarksville Cvu Wtrfld 14-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:55.38 | 97 /0.20 | Oil Sales: | 5,372.22 | 11.09 |
| | Wrk NRI: | 0.00206354 | | Production Tax - Oil: | 247.73- | 0.52- |
| | | | | Net Income: | 5,124.49 | 10.57 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR14 | 0.00206354 | 10.57 | 10.57 |

### LEASE: (CLAR15)  Clarksville Cvu Wtrfld 15-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:55.38 | 19.36 /0.04 | Oil Sales: | 1,072.23 | 2.28 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 49.44- | 0.11- |
| | | | | Net Income: | 1,022.79 | 2.17 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR15 | 0.00212569 | 2.17 | 2.17 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page   87

### LEASE: (CLAR16)  Clarksville Cvu Wtrfld 16-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:55.38 | 202.43 /0.42 | Oil Sales: | 11,211.32 | 23.16 |
| | Wrk NRI: | 0.00206602 | | Production Tax - Oil: | 516.99- | 1.06- |
| | | | | Net Income: | 10,694.33 | 22.10 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR16 | 0.00206602 | 22.10 | 22.10 |

### LEASE: (CLAR17)  Clarksville Cvu Wtrfld 17-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:55.38 | 3.50 /0.01 | Oil Sales: | 193.84 | 0.37 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 8.94- | 0.02- |
| | | | | Net Income: | 184.90 | 0.35 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR17 | 0.00188041 | 0.35 | 0.35 |

### LEASE: (CLAR18)  Clarksville Cvu Wtrfld 18-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:55.38 | 253.69 /0.54 | Oil Sales: | 14,050.29 | 29.96 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 647.90- | 1.38- |
| | | | | Net Income: | 13,402.39 | 28.58 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR18 | 0.00213262 | 28.58 | 28.58 |

### LEASE: (CLAR19)  Clarksville Cvu Wtrfld 19-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:55.38 | 281.03 /0.60 | Oil Sales: | 15,564.48 | 33.19 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 717.73- | 1.53- |
| | | | | Net Income: | 14,846.75 | 31.66 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR19 | 0.00213262 | 31.66 | 31.66 |

### LEASE: (CLAR20)  Clarksville Cvu Wtrfld 20-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:55.38 | 248.76 /0.53 | Oil Sales: | 13,777.25 | 29.38 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 635.30- | 1.35- |
| | | | | Net Income: | 13,141.95 | 28.03 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR20 | 0.00213262 | 28.03 | 28.03 |

MSTrust_004672

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page  88

### LEASE: (CLAR21)  Clarksville Cvu Wtrfld 21-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:55.38 | 30.69 /0.07 | Oil Sales: | 1,699.73 | 3.64 |
|  | Wrk NRI: | 0.00214285 |  | Production Tax - Oil: | 78.38- | 0.17- |
|  |  |  |  | Net Income: | 1,621.35 | 3.47 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR21 | 0.00214285 | 3.47 | 3.47 |

### LEASE: (CLAR22)  Clarksville Cvu Wtrfld 22-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:55.38 | 360.33 /0.68 | Oil Sales: | 19,956.41 | 37.53 |
|  | Wrk NRI: | 0.00188041 |  | Production Tax - Oil: | 920.24- | 1.74- |
|  |  |  |  | Net Income: | 19,036.17 | 35.79 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR22 | 0.00188041 | 35.79 | 35.79 |

### LEASE: (CLAR24)  Clarksville Cvu Wtrfld 1-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:55.38 | 37.05 /0.08 | Oil Sales: | 2,051.97 | 4.30 |
|  | Wrk NRI: | 0.00209842 |  | Production Tax - Oil: | 94.62- | 0.19- |
|  |  |  |  | Net Income: | 1,957.35 | 4.11 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR24 | 0.00209842 | 4.11 | 4.11 |

### LEASE: (CLAR25)  Clarksville Cvu 15A-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:55.38 | 0.91 /0.00 | Oil Sales: | 50.40 | 0.11 |
|  | Wrk NRI: | 0.00208479 |  | Production Tax - Oil: | 2.33- | 0.01- |
|  |  |  |  | Net Income: | 48.07 | 0.10 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR25 | 0.00208479 | 0.10 | 0.10 |

### LEASE: (CLAR26)  Clarksville CVU Wtrfld 6-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:55.48 | 2.11-/0.01- | Oil Sales: | 117.07- | 0.31- |
|  | Wrk NRI: | 0.00262642 |  | Production Tax - Oil: | 5.40 | 0.02 |
|  |  |  |  | Net Income: | 111.67- | 0.29- |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR26 | 0.00262642 | 0.29- | 0.29- |

MSTrust_004673

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   89

### LEASE: (CLAY03)  Clayton Franks #1 (Sec 21)   County: COLUMBIA, AR

API: 03027011580000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:3.02 | 251 /5.82 | Gas Sales: | 757.42 | 17.55 |
|  | Wrk NRI: | 0.02317622 |  | Production Tax - Gas: | 9.41- | 0.21- |
|  |  |  |  | Net Income: | 748.01 | 17.34 |
| 03/2021 | OIL | $/BBL:59.38 | 172.11 /3.99 | Oil Sales: | 10,219.74 | 236.85 |
|  | Wrk NRI: | 0.02317622 |  | Production Tax - Oil: | 413.15- | 9.57- |
|  |  |  |  | Net Income: | 9,806.59 | 227.28 |

**Total Revenue for LEASE**     **244.62**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021 | Magnum Producing, LP | 3 | 5,290.43 | 5,290.43 | 140.13 |
| | **Total Lease Operating Expense** | | | **5,290.43** | **140.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CLAY03 | 0.02317622 | 0.02648711 | 244.62 | 140.13 | 104.49 |

### LEASE: (CLAY05)  Clayton Franks #4   County: COLUMBIA, AR

API: 03027117360000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.56 | 98 /0.85 | Gas Sales: | 251.34 | 2.17 |
|  | Wrk NRI: | 0.00863531 |  | Production Tax - Gas: | 3.02- | 0.03- |
|  |  |  |  | Net Income: | 248.32 | 2.14 |
| 02/2021 | GAS | $/MCF:3.42 | 125 /1.08 | Gas Sales: | 427.81 | 3.70 |
|  | Wrk NRI: | 0.00863531 |  | Production Tax - Gas: | 5.18- | 0.05- |
|  |  |  |  | Net Income: | 422.63 | 3.65 |
| 04/2020 | OIL |  | /0.00 | Other Deducts - Oil: | 7.34 | 0.06 |
|  | Wrk NRI: | 0.00863531 |  | Net Income: | 7.34 | 0.06 |
| 05/2020 | OIL |  | /0.00 | Other Deducts - Oil: | 7.34 | 0.06 |
|  | Wrk NRI: | 0.00863531 |  | Net Income: | 7.34 | 0.06 |
| 07/2020 | OIL |  | /0.00 | Other Deducts - Oil: | 7.34 | 0.06 |
|  | Wrk NRI: | 0.00863531 |  | Net Income: | 7.34 | 0.06 |
| 08/2020 | OIL |  | /0.00 | Other Deducts - Oil: | 7.34 | 0.06 |
|  | Wrk NRI: | 0.00863531 |  | Net Income: | 7.34 | 0.06 |
| 01/2021 | OIL | $/BBL:49.83 | 149.83 /1.29 | Oil Sales: | 7,466.12 | 64.47 |
|  | Wrk NRI: | 0.00863531 |  | Production Tax - Oil: | 302.33- | 2.61- |
|  |  |  |  | Net Income: | 7,163.79 | 61.86 |
| 01/2021 | PRG | $/GAL:0.57 | 288.65 /2.49 | Plant Products - Gals - Sales: | 163.91 | 1.42 |
|  | Wrk NRI: | 0.00863531 |  | Production Tax - Plant - Gals: | 2.16- | 0.02- |
|  |  |  |  | Net Income: | 161.75 | 1.40 |
| 02/2021 | PRG | $/GAL:0.64 | 386.49 /3.34 | Plant Products - Gals - Sales: | 248.41 | 2.14 |
|  | Wrk NRI: | 0.00863531 |  | Production Tax - Plant - Gals: | 3.02- | 0.02- |
|  |  |  |  | Net Income: | 245.39 | 2.12 |

**Total Revenue for LEASE**     **71.41**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   90

**LEASE: (CLAY05)  Clayton Franks #4   (Continued)**
**API: 03027117360000**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAY05 | 0.00863531 | 71.41 | 71.41 |

## LEASE: (COLV03)  WA Colvin et al #1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:47.50 | 0.42 /0.00 | Condensate Sales: | 19.95 | 0.00 |
|  | Roy NRI: | 0.00019223 |  | Net Income: | 19.95 | 0.00 |
| 01/2021 | GAS | $/MCF:2.41 | 101.17 /0.02 | Gas Sales: | 243.60 | 0.04 |
|  | Roy NRI: | 0.00019223 |  | Net Income: | 243.60 | 0.04 |
| 01/2021 | PRG | $/GAL:0.69 | 276.55 /0.05 | Plant Products - Gals - Sales: | 189.64 | 0.03 |
|  | Roy NRI: | 0.00019223 |  | Net Income: | 189.64 | 0.03 |

**Total Revenue for LEASE**                                              **0.07**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| COLV03 | 0.00019223 | 0.07 | 0.07 |

## LEASE: (COOK03)  Cooke, J W #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.72 | 3,613.43 /18.89 | Gas Sales: | 6,214.47 | 32.49 |
|  | Wrk NRI: | 0.00522818 |  | Production Tax - Gas: | 369.50- | 1.93- |
|  |  |  |  | Other Deducts - Gas: | 1,320.18- | 6.90- |
|  |  |  |  | Net Income: | 4,524.79 | 23.66 |
| 05/2020 | GAS | $/MCF:1.72 | 3,613.43-/18.89- | Gas Sales: | 6,214.47- | 32.49- |
|  | Wrk NRI: | 0.00522818 |  | Production Tax - Gas: | 369.50 | 1.93 |
|  |  |  |  | Other Deducts - Gas: | 1,505.64 | 7.87 |
|  |  |  |  | Net Income: | 4,339.33- | 22.69- |
| 01/2021 | GAS | $/MCF:2.37 | 1,647.11 /8.61 | Gas Sales: | 3,909.79 | 20.44 |
|  | Wrk NRI: | 0.00522818 |  | Production Tax - Gas: | 256.64- | 1.34- |
|  |  |  |  | Other Deducts - Gas: | 509.06- | 2.66- |
|  |  |  |  | Net Income: | 3,144.09 | 16.44 |
| 05/2020 | PRG | $/GAL:0.33 | 11,109.48 /58.08 | Plant Products - Gals - Sales: | 3,619.69 | 18.92 |
|  | Wrk NRI: | 0.00522818 |  | Production Tax - Plant - Gals: | 140.49- | 0.73- |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,749.63- | 9.15- |
|  |  |  |  | Net Income: | 1,729.57 | 9.04 |
| 05/2020 | PRG | $/GAL:0.33 | 11,109.48-/58.08- | Plant Products - Gals - Sales: | 3,619.69- | 18.92- |
|  | Wrk NRI: | 0.00522818 |  | Production Tax - Plant - Gals: | 140.49 | 0.73 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,832.99 | 9.58 |
|  |  |  |  | Net Income: | 1,646.21- | 8.61- |
| 01/2021 | PRG | $/GAL:0.67 | 7,207.41 /37.68 | Plant Products - Gals - Sales: | 4,846.84 | 25.34 |
|  | Wrk NRI: | 0.00522818 |  | Production Tax - Plant - Gals: | 298.79- | 1.56- |
|  |  |  |  | Other Deducts - Plant - Gals: | 865.92- | 4.53- |
|  |  |  |  | Net Income: | 3,682.13 | 19.25 |

**Total Revenue for LEASE**                                              **37.09**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    91

## LEASE: (COOK03) Cooke, J W #3    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202103-0397 | CCI East Texas Upstream, LLC | 1 | 2,771.80 | 2,771.80 | 16.56 |
| | **Total Lease Operating Expense** | | | **2,771.80** | **16.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| COOK03 | 0.00522818 | 0.00597504 | | 37.09 | 16.56 | | 20.53 |

## LEASE: (COOK05)  Cooke, J W #5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:36.49 | 6.04 /0.03 | Condensate Sales: | 220.42 | 1.15 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Condensate: | 10.30- | 0.05- |
| | | | | Other Deducts - Condensate: | 21.07- | 0.11- |
| | | | | Net Income: | 189.05 | 0.99 |
| 05/2020 | GAS | $/MCF:1.74 | 2,426.17 /12.68 | Gas Sales: | 4,221.89 | 22.07 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Gas: | 1.40- | 0.00 |
| | | | | Other Deducts - Gas: | 896.83- | 4.69- |
| | | | | Net Income: | 3,323.66 | 17.38 |
| 05/2020 | GAS | $/MCF:1.74 | 2,426.17-/12.68- | Gas Sales: | 4,221.89- | 22.07- |
| | Wrk NRI: | 0.00522815 | | Production Tax - Gas: | 1.40 | 0.00 |
| | | | | Other Deducts - Gas: | 1,022.81 | 5.35 |
| | | | | Net Income: | 3,197.68- | 16.72- |
| 01/2021 | GAS | $/MCF:2.39 | 2,673.96 /13.98 | Gas Sales: | 6,399.49 | 33.46 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Gas: | 1.87- | 0.01- |
| | | | | Other Deducts - Gas: | 833.14- | 4.36- |
| | | | | Net Income: | 5,564.48 | 29.09 |
| 05/2020 | PRG | $/GAL:0.30 | 5,155.71 /26.95 | Plant Products - Gals - Sales: | 1,559.64 | 8.15 |
| | Wrk NRI: | 0.00522815 | | Other Deducts - Plant - Gals: | 812.07- | 4.24- |
| | | | | Net Income: | 747.57 | 3.91 |
| 05/2020 | PRG | $/GAL:0.30 | 5,155.71-/26.95- | Plant Products - Gals - Sales: | 1,559.64- | 8.15- |
| | Wrk NRI: | 0.00522815 | | Other Deducts - Plant - Gals: | 850.94 | 4.44 |
| | | | | Net Income: | 708.70- | 3.71- |
| 01/2021 | PRG | $/GAL:0.41 | 6,108.69 /31.94 | Plant Products - Gals - Sales: | 2,534.47 | 13.25 |
| | Wrk NRI: | 0.00522815 | | Other Deducts - Plant - Gals: | 734.32- | 3.84- |
| | | | | Net Income: | 1,800.15 | 9.41 |

|  | | | **Total Revenue for LEASE** | | | **40.35** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202103-0397 | CCI East Texas Upstream, LLC | 5 | 3,644.46 | 3,644.46 | 21.78 |
| | **Total Lease Operating Expense** | | | **3,644.46** | **21.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| COOK05 | 0.00522815 | 0.00597503 | | 40.35 | 21.78 | | 18.57 |

From:  Sklarco, LLC

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

To:  Maren Silberstein Revocable Trust

Account: JUD    Page    92

## LEASE: (COOL01)  Cooley 27-10 #1    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:49.19 | 464.78 /0.03 | Oil Sales: | 22,860.44 | 1.67 |
| | Roy NRI | 0.00007322 | | Production Tax - Oil: | 1,389.68- | 0.10- |
| | | | | Net Income: | 21,470.76 | 1.57 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| COOL01 | 0.00007322 | 1.57 | 1.57 |

## LEASE: (CORB03)  West Corbin 19 Fed #1    County: LEA, NM

API: 30-025-33468

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 01.31.2021 | Devon Energy Production Co., LP | 3 | 142.85 | | |
| | 03202100080 | Devon Energy Production Co., LP | 3 | 69,371.70 | 69,514.55 | 795.06 |
| | | **Total Lease Operating Expense** | | | **69,514.55** | **795.06** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| CORB03 | 0.01143725 | 795.06 | 795.06 |

## LEASE: (COTT01)  Cottle Reeves 1-1    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.74 | 835.32 /3.37 | Gas Sales: | 2,287.79 | 9.24 |
| | Wrk NRI | 0.00403773 | | Production Tax - Gas: | 111.33- | 0.45- |
| | | | | Other Deducts - Gas: | 817.22- | 3.30- |
| | | | | Net Income: | 1,359.24 | 5.49 |
| 01/2021 | PRG | $/GAL:0.66 | 9,466.05 /38.22 | Plant Products - Gals - Sales: | 6,274.10 | 25.33 |
| | Wrk NRI | 0.00403773 | | Production Tax - Plant - Gals: | 369.08- | 1.49- |
| | | | | Other Deducts - Plant - Gals: | 1,360.56- | 5.49- |
| | | | | Net Income: | 4,544.46 | 18.35 |
| | | **Total Revenue for LEASE** | | | | **23.84** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202103-0397 | CCI East Texas Upstream, LLC | 5 | 6,480.94 | 6,480.94 | 31.40 |
| | | **Total Lease Operating Expense** | | | **6,480.94** | **31.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| COTT01 | 0.00403773 | 0.00484527 | 23.84 | 31.40 | 7.56- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   93

### LEASE: (COTT09) Cottle Reeves 1-4   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | CND | $/BBL:49.01 | 5.89 /0.02 | Condensate Sales: | 288.67 | 0.83 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Condensate: | 13.37- | 0.04- |
| | | | | Other Deducts - Condensate: | 1.16- | 0.01- |
| | | | | Net Income: | 274.14 | 0.78 |
| 01/2021 | CND | $/BBL:42.75 | 4.97 /0.01 | Condensate Sales: | 212.46 | 0.61 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Condensate: | 9.88- | 0.03- |
| | | | | Other Deducts - Condensate: | 0.97- | 0.00 |
| | | | | Net Income: | 201.61 | 0.58 |
| 12/2019 | GAS | $/MCF:2.28 | 1,913.09-/5.47- | Gas Sales: | 4,360.72- | 12.48- |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 1.36 | 0.01 |
| | | | | Other Deducts - Gas: | 2,054.70 | 5.88 |
| | | | | Net Income: | 2,304.66- | 6.59- |
| 12/2019 | GAS | $/MCF:2.28 | 1,913.09 /5.47 | Gas Sales: | 4,360.72 | 12.48 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 182.14- | 0.52- |
| | | | | Other Deducts - Gas: | 2,054.51- | 5.88- |
| | | | | Net Income: | 2,124.07 | 6.08 |
| 01/2020 | GAS | $/MCF:2.02 | 1,209.07-/3.46- | Gas Sales: | 2,440.61- | 6.98- |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 0.78 | 0.00 |
| | | | | Other Deducts - Gas: | 1,198.83 | 3.43 |
| | | | | Net Income: | 1,241.00- | 3.55- |
| 01/2020 | GAS | $/MCF:2.02 | 1,209.07 /3.46 | Gas Sales: | 2,440.61 | 6.98 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 99.01- | 0.28- |
| | | | | Other Deducts - Gas: | 1,199.03- | 3.43- |
| | | | | Net Income: | 1,142.57 | 3.27 |
| 01/2021 | GAS | $/MCF:2.40 | 158.32 /0.45 | Gas Sales: | 379.63 | 1.09 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 18.60- | 0.06- |
| | | | | Other Deducts - Gas: | 135.44- | 0.38- |
| | | | | Net Income: | 225.59 | 0.65 |
| 01/2021 | PRG | $/GAL:0.73 | 363.75 /1.04 | Plant Products - Gals - Sales: | 264.70 | 0.76 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Plant - Gals: | 16.08- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 52.32- | 0.15- |
| | | | | Net Income: | 196.30 | 0.56 |

| | | | | Total Revenue for LEASE | | 1.78 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202103-0397 | CCI East Texas Upstream, LLC | 6 | 48.04 | | |
| | 202103-0397 | CCI East Texas Upstream, LLC | 6 | 5.35 | 53.39 | 0.26 |
| | | **Total Lease Operating Expense** | | | **53.39** | **0.26** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| COTT09 | 0.00286103 | 0.00484527 | 1.78 | 0.26 | | 1.52 |

MSTrust_004678

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   94

### LEASE: (COTT10) Cottle Reeves 1-5   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.47 | 221.98 /0.90 | Gas Sales: | 549.16 | 2.22 |
| | Wrk NRI: | 0.00403773 | | Other Deducts - Gas: | 196.57- | 0.80- |
| | | | | Net Income: | 352.59 | 1.42 |
| 01/2021 | PRG | $/GAL:0.68 | 859.05 /3.47 | Plant Products - Gals - Sales: | 585.24 | 2.36 |
| | Wrk NRI: | 0.00403773 | | Other Deducts - Plant - Gals: | 123.90- | 0.50- |
| | | | | Net Income: | 461.34 | 1.86 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **3.28** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202103-0397 | CCI East Texas Upstream, LLC | 6 | 7,032.50 | 7,032.50 | 34.07 |
| | **Total Lease Operating Expense** | | | | **7,032.50** | **34.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| COTT10 | 0.00403773 | 0.00484527 | 3.28 | 34.07 | 30.79- |

### LEASE: (COTT11) Cottle-Reeves 1-3H   County: PANOLA, TX

API: 365-37512

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202103-0397 | CCI East Texas Upstream, LLC | 2 | 8,306.05 | 8,306.05 | 40.24 |
| | **Total Lease Operating Expense** | | | | **8,306.05** | **40.24** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| COTT11 | 0.00484526 | 40.24 | 40.24 |

### LEASE: (CRAT01) Craterlands 11-14 TFH   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.37 | 123.15 /0.00 | Gas Sales: | 291.38 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 6.39- | 0.00 |
| | | | | Other Deducts - Gas: | 65.56- | 0.00 |
| | | | | Net Income: | 219.43 | 0.01 |
| 01/2021 | GAS | $/MCF:2.37 | 123.15 /0.02 | Gas Sales: | 291.38 | 0.06 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 6.39- | 0.01- |
| | | | | Other Deducts - Gas: | 65.56- | 0.01- |
| | | | | Net Income: | 219.43 | 0.04 |
| 01/2021 | GAS | $/MCF:2.37 | 364.83 /0.01 | Gas Sales: | 863.22 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 18.94- | 0.00 |
| | | | | Other Deducts - Gas: | 194.23- | 0.01- |
| | | | | Net Income: | 650.05 | 0.02 |
| 01/2021 | GAS | $/MCF:2.37 | 364.83 /0.07 | Gas Sales: | 863.22 | 0.17 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 18.94- | 0.01- |
| | | | | Other Deducts - Gas: | 194.23- | 0.03- |
| | | | | Net Income: | 650.05 | 0.13 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    95

**LEASE: (CRAT01)  Craterlands 11-14 TFH    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 01/2021 | GAS | $/MCF:2.37 | 246.30 /0.01 | Gas Sales: | 582.76 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 12.79- | 0.00 |
| | | | | Other Deducts - Gas: | 131.12- | 0.00 |
| | | | | Net Income: | 438.85 | 0.02 |
| 01/2021 | GAS | $/MCF:2.37 | 246.30 /0.05 | Gas Sales: | 582.76 | 0.11 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 12.79- | 0.00 |
| | | | | Other Deducts - Gas: | 131.12- | 0.02- |
| | | | | Net Income: | 438.85 | 0.09 |
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.56 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Oil: | 15.50- | 0.00 |
| | | | | Net Income: | 13.94- | 0.00 |
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.02 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Oil: | 10.45- | 0.00 |
| | | | | Net Income: | 9.43- | 0.00 |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 0.78 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Oil: | 7.81- | 0.00 |
| | | | | Net Income: | 7.03- | 0.00 |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.56 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Oil: | 15.61- | 0.00 |
| | | | | Net Income: | 14.05- | 0.00 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 0.90 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Oil: | 9.00- | 0.00 |
| | | | | Net Income: | 8.10- | 0.00 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 2.64 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Oil: | 26.65- | 0.00 |
| | | | | Net Income: | 24.01- | 0.00 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.80 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 17.99- | 0.00 |
| | | | | Net Income: | 16.19- | 0.00 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.80 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Oil: | 17.99- | 0.00 |
| | | | | Net Income: | 16.19- | 0.00 |
| 02/2021 | OIL | $/BBL:57.25 | 41.94 /0.00 | Oil Sales: | 2,401.15 | 0.09 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 223.98- | 0.01- |
| | | | | Other Deducts - Oil: | 161.39- | 0.01- |
| | | | | Net Income: | 2,015.78 | 0.07 |
| 02/2021 | OIL | $/BBL:57.25 | 41.94 /0.01 | Oil Sales: | 2,401.15 | 0.46 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 223.98- | 0.04- |
| | | | | Other Deducts - Oil: | 161.39- | 0.03- |
| | | | | Net Income: | 2,015.78 | 0.39 |
| 02/2021 | OIL | $/BBL:57.26 | 124.24 /0.00 | Oil Sales: | 7,113.42 | 0.26 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 663.52- | 0.02- |
| | | | | Other Deducts - Oil: | 478.13- | 0.02- |
| | | | | Net Income: | 5,971.77 | 0.22 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD  Page  96

**LEASE: (CRAT01) Craterlands 11-14 TFH  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:57.26 | 124.24 /0.02 | Oil Sales: | 7,113.42 | 1.37 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Oil: | 663.52- | 0.13- |
|  |  |  |  | Other Deducts - Oil: | 478.13- | 0.09- |
|  |  |  |  | Net Income: | 5,971.77 | 1.15 |
| 02/2021 | OIL | $/BBL:57.25 | 83.88 /0.00 | Oil Sales: | 4,802.31 | 0.18 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 447.96- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 322.79- | 0.01- |
|  |  |  |  | Net Income: | 4,031.56 | 0.15 |
| 02/2021 | OIL | $/BBL:57.25 | 83.88 /0.02 | Oil Sales: | 4,802.31 | 0.93 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Oil: | 447.96- | 0.09- |
|  |  |  |  | Other Deducts - Oil: | 322.79- | 0.06- |
|  |  |  |  | Net Income: | 4,031.56 | 0.78 |
| 10/2019 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 15.84- | 0.00 |
|  | Roy NRI: | 0.00019256 |  | Net Income: | 15.84- | 0.00 |
| 10/2019 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 10.71- | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Net Income: | 10.71- | 0.00 |
| 10/2019 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 10.71- | 0.00 |
|  | Roy NRI: | 0.00019256 |  | Net Income: | 10.71- | 0.00 |
| 01/2021 | PRG | $/GAL:0.43 | 1,075.39 /0.04 | Plant Products - Gals - Sales: | 467.01 | 0.02 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 1.84- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 341.17- | 0.02- |
|  |  |  |  | Net Income: | 124.00 | 0.00 |
| 01/2021 | PRG | $/GAL:0.43 | 1,075.39 /0.21 | Plant Products - Gals - Sales: | 467.01 | 0.09 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 1.84- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 341.17- | 0.07- |
|  |  |  |  | Net Income: | 124.00 | 0.02 |
| 01/2021 | PRG | $/GAL:1.00 | 19.77 /0.00 | Plant Products - Gals - Sales: | 19.84 | 0.00 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 1.68- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4.46- | 0.00 |
|  |  |  |  | Net Income: | 13.70 | 0.00 |
| 01/2021 | PRG | $/GAL:1.00 | 58.58 /0.00 | Plant Products - Gals - Sales: | 58.77 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 5.00- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 13.22- | 0.00 |
|  |  |  |  | Net Income: | 40.55 | 0.00 |
| 01/2021 | PRG | $/GAL:0.43 | 3,185.85 /0.12 | Plant Products - Gals - Sales: | 1,383.54 | 0.05 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 5.43- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,010.75- | 0.04- |
|  |  |  |  | Net Income: | 367.36 | 0.01 |
| 01/2021 | PRG | $/GAL:0.43 | 3,185.85 /0.61 | Plant Products - Gals - Sales: | 1,383.54 | 0.27 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 5.43- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,010.75- | 0.19- |
|  |  |  |  | Net Income: | 367.36 | 0.07 |
| 01/2021 | PRG | $/GAL:1.00 | 58.58 /0.01 | Plant Products - Gals - Sales: | 58.77 | 0.01 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 5.00- | 0.00 |

MSTrust_004681

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   97

**LEASE: (CRAT01)  Craterlands 11-14 TFH    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Plant - Gals: | 13.22- | 0.00 |
| | | | | Net Income: | 40.55 | 0.01 |
| 01/2021 | PRG | $/GAL:0.43 | 2,150.79 /0.08 | Plant Products - Gals - Sales: | 934.03 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gals: | 3.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 682.36- | 0.02- |
| | | | | Net Income: | 248.01 | 0.01 |
| 01/2021 | PRG | $/GAL:1.00 | 39.55 /0.00 | Plant Products - Gals - Sales: | 39.68 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gals: | 3.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.93- | 0.00 |
| | | | | Net Income: | 27.37 | 0.00 |
| 01/2021 | PRG | $/GAL:0.43 | 2,150.79 /0.41 | Plant Products - Gals - Sales: | 934.03 | 0.18 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gals: | 3.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 682.36- | 0.13- |
| | | | | Net Income: | 248.01 | 0.05 |
| 01/2021 | PRG | $/GAL:1.00 | 39.55 /0.01 | Plant Products - Gals - Sales: | 39.68 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gals: | 3.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.93- | 0.01- |
| | | | | Net Income: | 27.37 | 0.00 |

**Total Revenue for LEASE** 3.24

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| CRAT01 | multiple | 3.24 | 3.24 |

**LEASE: (CUMM01)  Cummins Estate #1 & #4    County: ECTOR, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 02/2021 | GAS | $/MCF:2.65 | 86.94 /0.44 | Gas Sales: | 230.05 | 1.16 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 17.02- | 0.09- |
| | | | | Net Income: | 213.03 | 1.07 |
| 02/2021 | OIL | $/BBL:57.78 | 1.01 /0.01 | Oil Sales: | 58.36 | 0.29 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Oil: | 2.92- | 0.01- |
| | | | | Net Income: | 55.44 | 0.28 |
| 02/2021 | OIL | $/BBL:57.65 | 58.41 /0.29 | Oil Sales: | 3,367.12 | 16.95 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Oil: | 155.15- | 0.78- |
| | | | | Net Income: | 3,211.97 | 16.17 |
| 02/2021 | PRG | $/GAL:0.45 | 867.09 /4.37 | Plant Products - Gals - Sales: | 390.07 | 1.96 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 21.40- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 104.08- | 0.53- |
| | | | | Net Income: | 264.59 | 1.33 |

**Total Revenue for LEASE** 18.85

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   98

## LEASE: (CUMM01)  Cummins Estate #1 & #4   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021031000 | Endeavor Energy  Resources L.P. | 1 | 78.26 | | |
| S2021031000 | Endeavor Energy  Resources L.P. | 1 | 81.01 | 159.27 | 1.17 |
| | **Total Lease Operating Expense** | | | **159.27** | **1.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CUMM01 | 0.00503415 | 0.00732244 | 18.85 | 1.17 | 17.68 |

## LEASE: (CUMM02)  Cummins Estate #2 & #3   County: ECTOR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | | /0.00 | Production Tax - Gas: | 2.43 | 0.01 |
| | Wrk NRI: | 0.00503415 | | Net Income: | 2.43 | 0.01 |
| 01/2021 | GAS | | /0.00 | Production Tax - Gas: | 2.92 | 0.01 |
| | Wrk NRI: | 0.00503415 | | Net Income: | 2.92 | 0.01 |
| 02/2021 | GAS | $/MCF:2.65 | 86.94 /0.44 | Gas Sales: | 230.05 | 1.16 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 17.02- | 0.09- |
| | | | | Net Income: | 213.03 | 1.07 |
| 02/2021 | GAS | $/MCF:2.65 | 89.79 /0.45 | Gas Sales: | 237.83 | 1.20 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 18.00- | 0.09- |
| | | | | Net Income: | 219.83 | 1.11 |
| 02/2021 | OIL | $/BBL:57.65 | 59.65 /0.30 | Oil Sales: | 3,438.61 | 17.31 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Oil: | 158.56- | 0.80- |
| | | | | Net Income: | 3,280.05 | 16.51 |
| 02/2021 | OIL | $/BBL:57.65 | 58.68 /0.30 | Oil Sales: | 3,382.68 | 17.03 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Oil: | 156.12- | 0.79- |
| | | | | Net Income: | 3,226.56 | 16.24 |
| 02/2021 | PRG | $/GAL:0.45 | 867.09 /4.37 | Plant Products - Gals - Sales: | 390.07 | 1.96 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 21.40- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 104.08- | 0.53- |
| | | | | Net Income: | 264.59 | 1.33 |
| 02/2021 | PRG | $/GAL:0.45 | 899.18 /4.53 | Plant Products - Gals - Sales: | 404.17 | 2.03 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 22.37- | 0.11- |
| | | | | Other Deducts - Plant - Gals: | 107.97- | 0.54- |
| | | | | Net Income: | 273.83 | 1.38 |
| | | **Total Revenue for LEASE** | | | | **37.66** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021031000 | Endeavor Energy  Resources L.P. | 2 | 81.10 | | |
| S2021031000 | Endeavor Energy  Resources L.P. | 2 | 313.51 | 394.61 | 2.89 |
| | **Total Lease Operating Expense** | | | **394.61** | **2.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CUMM02 | 0.00503415 | 0.00732244 | 37.66 | 2.89 | 34.77 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   99

## LEASE: (CVUB01)  CVU Bodcaw Sand   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310321301 | XTO Energy, Inc. | 1 | 36,729.15 | | |
| 43310321301 | XTO Energy, Inc. | 1 | 33,539.65 | 70,268.80 | 2.51 |
| | **Total Lease Operating Expense** | | | **70,268.80** | **2.51** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CVUB01 | 0.00003567 | 2.51 | 2.51 |

## LEASE: (CVUD01)  CVU Davis Sand   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310321301 | XTO Energy, Inc. | 1 | 7,273.54 | | |
| 43310321301 | XTO Energy, Inc. | 1 | 10,374.05 | 17,647.59 | 0.66 |
| | **Total Lease Operating Expense** | | | **17,647.59** | **0.66** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CVUD01 | 0.00003762 | 0.66 | 0.66 |

## LEASE: (CVUG01)  CVU Gray et al Sand   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310321301 | XTO Energy, Inc. | 1 | 18,475.00 | | |
| 43310321301 | XTO Energy, Inc. | 1 | 268,193.56 | 286,668.56 | 4.02 |
| 43310321301 | XTO Energy, Inc. | 3 | 304,714.20 | 304,714.20 | 48.89 |
| | **Total Lease Operating Expense** | | | **591,382.76** | **52.91** |
| Billing Summary | 0.00005382 | 1 | 0.00001404 | 286,668.56 | 4.02 |
| by Deck/AFE | .00061508 | 3 | 0.00016046 | 304,714.20 | 48.89 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CVUG01 | multiple | 52.91 | 52.91 |

## LEASE: (CVUT01)  CVU Taylor Sand   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310321301 | XTO Energy, Inc. | 1 | 1,605.57 | 1,605.57 | 0.02 |
| | **Total Lease Operating Expense** | | | **1,605.57** | **0.02** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CVUT01 | 0.00001404 | 0.02 | 0.02 |

MSTrust_004684

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   100

## LEASE: (DANZ01)  Danzinger #1    County: GARVIN, OK

API: 3504938671
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02.28.2021 | Red Rocks Oil & Gas Operating, LLC | 2 | 3,895.81 | 3,895.81 | 48.23 |
| | **Total Lease Operating Expense** | | | **3,895.81** | **48.23** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| DANZ01 | 0.01237932 | | | 48.23 | 48.23 |

## LEASE: (DAVI02)  Davis Bros. Lbr C1    Parish: BIENVILLE, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.11 | 860 /1.97 | Gas Sales: | 1,816.17 | 4.17 |
| | Wrk NRI: | 0.00229630 | | Production Tax - Gas: | 12.36- | 0.03- |
| | | | | Net Income: | 1,803.81 | 4.14 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01312021 | Cypress Operating, Inc. | 102 EF | 1,342.10 | 1,342.10 | 3.52 |
| | **Total Lease Operating Expense** | | | **1,342.10** | **3.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| DAVI02 | 0.00229630 | 0.00262434 | | 4.14 | 3.52 | 0.62 |

## LEASE: (DAVI03)  Davis Bros. Lbr.  No. J1    Parish: BIENVILLE, LA

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01312021-01 | Cypress Operating, Inc. | 1 | 75.00 | 75.00 | 0.20 |
| | **Total Lease Operating Expense** | | | **75.00** | **0.20** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| DAVI03 | 0.00262434 | | | 0.20 | 0.20 |

## LEASE: (DAVJ01)  Jackson Davis Jr 35-26 HC #1    Parish: RED RIVER, LA

API: 1708121503
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.67 | 14,963.54 /8.58 | Gas Sales: | 24,964.70 | 14.32 |
| | Ovr NRI: | 0.00057361 | | Production Tax - Gas: | 1,394.68- | 0.80- |
| | | | | Other Deducts - Gas: | 5,108.00- | 2.93- |
| | | | | Net Income: | 18,462.02 | 10.59 |
| 08/2020 | GAS | $/MCF:1.67 | 14,963.54-/8.58- | Gas Sales: | 24,964.70- | 14.32- |
| | Ovr NRI: | 0.00057361 | | Production Tax - Gas: | 1,394.68 | 0.80 |
| | | | | Other Deducts - Gas: | 5,160.30 | 2.96 |
| | | | | Net Income: | 18,409.72- | 10.56- |

MSTrust_004685

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page  101

**LEASE: (DAVJ01)  Jackson Davis Jr 35-26 HC #1    (Continued)**
**API: 1708121503**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2020 | GAS | | /0.00 | Gas Sales: | 1,580.71 | 12.75 |
| | Wrk NRI: | 0.00806612 | | Net Income: | 1,580.71 | 12.75 |
| 08/2020 | GAS | | /0.00 | Gas Sales: | 214.68- | 1.73- |
| | Wrk NRI: | 0.00805862 | | Net Income: | 214.68- | 1.73- |
| 08/2020 | GAS | $/MCF:1.67 | 17,403.25 /140.38 | Gas Sales: | 29,032.36 | 234.18 |
| | Wrk NRI: | 0.00806612 | | Production Tax - Gas: | 1,701.59- | 13.73- |
| | | | | Other Deducts - Gas: | 6,333.99- | 51.09- |
| | | | | Net Income: | 20,996.78 | 169.36 |
| 08/2020 | GAS | $/MCF:1.75 | 17,403.25-/140.38- | Gas Sales: | 30,398.59- | 245.20- |
| | Wrk NRI: | 0.00806612 | | Production Tax - Gas: | 1,701.59 | 13.73 |
| | | | | Other Deducts - Gas: | 6,374.29 | 51.41 |
| | | | | Net Income: | 22,322.71- | 180.06- |
| 09/2020 | GAS | $/MCF:2.23 | 25,041.21 /14.36 | Gas Sales: | 55,909.07 | 32.07 |
| | Ovr NRI: | 0.00057361 | | Production Tax - Gas: | 2,344.80- | 1.35- |
| | | | | Other Deducts - Gas: | 8,533.67- | 4.89- |
| | | | | Net Income: | 45,030.60 | 25.83 |
| 09/2020 | GAS | $/MCF:2.23 | 25,041.21-/14.36- | Gas Sales: | 55,909.07- | 32.07- |
| | Ovr NRI: | 0.00057361 | | Production Tax - Gas: | 2,344.80 | 1.35 |
| | | | | Other Deducts - Gas: | 8,585.97 | 4.92 |
| | | | | Net Income: | 44,978.30- | 25.80- |
| 09/2020 | GAS | | /0.00 | Gas Sales: | 3,679.51 | 29.69 |
| | Wrk NRI: | 0.00806912 | | Net Income: | 3,679.51 | 29.69 |
| 09/2020 | GAS | | /0.00 | Gas Sales: | 282.56- | 2.28- |
| | Wrk NRI: | 0.00806912 | | Net Income: | 282.56- | 2.28- |
| 09/2020 | GAS | $/MCF:2.23 | 29,589.03 /238.67 | Gas Sales: | 66,064.96 | 532.89 |
| | Wrk NRI: | 0.00806612 | | Production Tax - Gas: | 2,904.17- | 23.43- |
| | | | | Other Deducts - Gas: | 10,717.83- | 86.45- |
| | | | | Net Income: | 52,442.96 | 423.01 |
| 09/2020 | GAS | $/MCF:2.35 | 29,589.03-/238.67- | Gas Sales: | 69,463.18- | 560.30- |
| | Wrk NRI: | 0.00806612 | | Production Tax - Gas: | 2,904.17 | 23.43 |
| | | | | Other Deducts - Gas: | 10,781.68 | 86.96 |
| | | | | Net Income: | 55,777.33- | 449.91- |
| 02/2021 | GAS | $/MCF:2.70 | 99.90 /0.06 | Gas Sales: | 270.22 | 0.16 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 270.22 | 0.16 |
| 02/2021 | GAS | $/MCF:2.71 | 85.23 /0.05 | Gas Sales: | 231.00 | 0.14 |
| | Ovr NRI: | 0.00058441 | | Other Deducts - Gas: | 282.34- | 0.17- |
| | | | | Net Income: | 51.34- | 0.03- |
| 02/2021 | GAS | $/MCF:2.31 | 82.12 /0.66 | Gas Sales: | 189.61 | 1.53 |
| | Wrk NRI: | 0.00806912 | | Net Income: | 189.61 | 1.53 |
| 02/2021 | GAS | $/MCF:2.70 | 70.06 /0.56 | Gas Sales: | 189.24 | 1.53 |
| | Wrk NRI: | 0.00805862 | | Production Tax - Gas: | 6.20- | 0.05- |
| | | | | Other Deducts - Gas: | 227.09- | 1.84- |
| | | | | Net Income: | 44.05- | 0.36- |

**Total Revenue for LEASE**                                                                 **2.19**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   102

## LEASE: (DAVJ01)  Jackson Davis Jr 35-26 HC #1    (Continued)
API: 1708121503

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| DAVJ01 | multiple | 0.19 | 0.00 | 0.19 |
| | multiple | 0.00 | 2.00 | 2.00 |
| Total Cash Flow | | 0.19 | 2.00 | 2.19 |

## LEASE: (DAVJ02)  Jackson Davis Jr 35H #1-Alt    Parish: RED RIVER, LA
API: 1708121504
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.67 | 14,044.02 /9.29 | Gas Sales: | 23,430.36 | 15.50 |
| | Ovr NRI: | 0.00066154 | | Production Tax - Gas: | 1,315.12- | 0.87- |
| | | | | Other Deducts - Gas: | 4,837.23- | 3.20- |
| | | | | Net Income: | 17,278.01 | 11.43 |
| 08/2020 | GAS | $/MCF:1.67 | 14,044.02-/9.29- | Gas Sales: | 23,430.36- | 15.50- |
| | Ovr NRI: | 0.00066154 | | Production Tax - Gas: | 1,315.12 | 0.87 |
| | | | | Other Deducts - Gas: | 4,867.47 | 3.22 |
| | | | | Net Income: | 17,247.77- | 11.41- |
| 09/2020 | GAS | $/MCF:2.23 | 14,906.40 /9.86 | Gas Sales: | 33,278.66 | 22.02 |
| | Ovr NRI: | 0.00066154 | | Production Tax - Gas: | 1,390.70- | 0.92- |
| | | | | Other Deducts - Gas: | 5,169.79- | 3.42- |
| | | | | Net Income: | 26,718.17 | 17.68 |
| 09/2020 | GAS | $/MCF:2.23 | 14,906.40-/9.86- | Gas Sales: | 33,278.66- | 22.02- |
| | Ovr NRI: | 0.00066154 | | Production Tax - Gas: | 1,390.70 | 0.92 |
| | | | | Other Deducts - Gas: | 5,200.03 | 3.44 |
| | | | | Net Income: | 26,687.93- | 17.66- |
| 02/2021 | GAS | $/MCF:2.71 | 97.46 /0.06 | Gas Sales: | 264.54 | 0.18 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 264.54 | 0.18 |
| 02/2021 | GAS | $/MCF:2.70 | 14,832.79 /9.81 | Gas Sales: | 40,058.35 | 26.50 |
| | Ovr NRI: | 0.00066154 | | Production Tax - Gas: | 1,383.15- | 0.91- |
| | | | | Other Deducts - Gas: | 5,411.66- | 3.58- |
| | | | | Net Income: | 33,263.54 | 22.01 |

|  | Total Revenue for LEASE | | | | | 22.23 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| DAVJ02 | 0.00066154 | 22.23 | | | | 22.23 |

## LEASE: (DEAS01)  Deason #1    County: PANOLA, TX
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 67560 | Shelby Operating Company | 3 | 2,502.33 | 2,502.33 | 90.03 |
| | Total Lease Operating Expense | | | 2,502.33 | 90.03 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DEAS01 | 0.03597822 | 90.03 | 90.03 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD  Page  103

### LEASE: (DEMM01) Demmon 34H #1    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.44 | 130,881 /66.70 | Gas Sales: | 318,880.86 | 162.51 |
| | Wrk NRI: | 0.00050964 | | Production Tax - Gas: | 12,224.29- | 6.23- |
| | | | | Other Deducts - Gas: | 20,461.47- | 10.42- |
| | | | | Net Income: | 286,195.10 | 145.86 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| DEMM01 | 0.00050964 | 145.86 | 145.86 |

### LEASE: (DEMM02) Demmon 34 & 27 HC #1 Alt    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.44 | 376,611 /123.83 | Gas Sales: | 918,227.16 | 301.91 |
| | Ovr NRI: | 0.00032880 | | Other Deducts - Gas: | 58,919.42- | 19.37- |
| | | | | Net Income: | 859,307.74 | 282.54 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| DEMM02 | 0.00032880 | 282.54 | 282.54 |

### LEASE: (DEMM03) Demmon 34 & 27 HC #2 Alt    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.44 | 445,766 /173.70 | Gas Sales: | 1,087,687.29 | 423.83 |
| | Ovr NRI: | 0.00038966 | | Other Deducts - Gas: | 69,793.09- | 27.20- |
| | | | | Net Income: | 1,017,894.20 | 396.63 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| DEMM03 | 0.00038966 | 396.63 | 396.63 |

### LEASE: (DENM01) Denmon #1    County: COLUMBIA, AR

**API: 03027114860000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:36.18 | 163.62-/0.53- | Oil Sales: | 5,920.31- | 19.32- |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 247.94 | 0.81 |
| | | | | Net Income: | 5,672.37- | 18.51- |
| 08/2020 | OIL | $/BBL:40.11 | 173.56 /0.57 | Oil Sales: | 6,961.99 | 22.72 |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 282.82- | 0.93- |
| | | | | Net Income: | 6,679.17 | 21.79 |
| 08/2020 | OIL | $/BBL:40.11 | 173.56-/0.57- | Oil Sales: | 6,961.99- | 22.72- |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 290.28 | 0.95 |
| | | | | Net Income: | 6,671.71- | 21.77- |
| 10/2020 | OIL | $/BBL:38.08 | 163.67 /0.53 | Oil Sales: | 6,232.65 | 20.34 |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 253.40- | 0.83- |
| | | | | Net Income: | 5,979.25 | 19.51 |
| 12/2020 | OIL | $/BBL:45.19 | 137.90 /0.45 | Oil Sales: | 6,232.18 | 20.34 |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 252.74- | 0.83- |
| | | | | Net Income: | 5,979.44 | 19.51 |

**Total Revenue for LEASE**  20.53

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   104

**LEASE: (DENM01)  Denmon #1    (Continued)**
**API: 03027114860000**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1386145 | Cobra Oil & Gas Corporation | 2 | 3,439.06 | 3,439.06 | 12.82 |
| | | **Total Lease Operating Expense** | | | **3,439.06** | **12.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **DENM01** | 0.00326295 | 0.00372907 | **20.53** | **12.82** | **7.71** |

---

**LEASE: (DISO01)  Dicuss Oil Corp 15 1-Alt    Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:47.66 | 2.98 /0.00 | Condensate Sales: | 142.04 | 0.03 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Condensate: | 14.50- | 0.01- |
| | | | | Net Income: | 127.54 | 0.02 |
| 01/2021 | GAS | $/MCF:2.39 | 894.01 /0.17 | Gas Sales: | 2,138.21 | 0.41 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 14.50- | 0.00 |
| | | | | Net Income: | 2,123.71 | 0.41 |
| 01/2021 | PRG | $/GAL:0.69 | 2,400.70 /0.46 | Plant Products - Gals - Sales: | 1,653.49 | 0.32 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,653.49 | 0.32 |
| | | | **Total Revenue for LEASE** | | | **0.75** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **DISO01** | 0.00019239 | **0.75** | **0.75** |

---

**LEASE: (DREW03)  Drewett 1-23    Parish: CLAIBORNE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.38 | 278.53 /0.19 | Gas Sales: | 663.97 | 0.45 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Gas: | 6.49- | 0.00 |
| | | | | Other Deducts - Gas: | 77.86- | 0.06- |
| | | | | Net Income: | 579.62 | 0.39 |
| 01/2021 | PRG | $/GAL:0.72 | 1,009.37 /0.69 | Plant Products - Gals - Sales: | 730.38 | 0.50 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant - Gals: | 45.42- | 0.03- |
| | | | | Net Income: | 684.96 | 0.47 |
| | | | **Total Revenue for LEASE** | | | **0.86** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **DREW03** | 0.00067957 | **0.86** | **0.86** |

MSTrust_004689

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    105

### LEASE: (DROK01)  Droke #1 aka PBSU #3    County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:55.62 | 891.43 /18.61 | Oil Sales: | 49,577.33 | 1,035.00 |
|  | Wrk NRI: | 0.02087634 |  | Production Tax - Oil: | 2,286.16- | 47.73- |
|  |  |  |  | Net Income: | 47,291.17 | 987.27 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DROK01 | 0.02087634 | 987.27 | 987.27 |

### LEASE: (DROK02)  Droke A-1 aka PBSU #2    County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:55.62 | 146.06 /3.05 | Oil Sales: | 8,123.20 | 169.58 |
|  | Wrk NRI: | 0.02087634 |  | Production Tax - Oil: | 374.58- | 7.82- |
|  |  |  |  | Net Income: | 7,748.62 | 161.76 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DROK02 | 0.02087634 | 161.76 | 161.76 |

### LEASE: (DUNF01)  FB Duncan #1    County: WHARTON, TX

API: 48100920
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.64 | 14 /0.00 | Gas Sales: | 36.96 | 0.01 |
|  | Ovr NRI: | 0.00016892 |  | Production Tax - Gas: | 2.78- | 0.00 |
|  |  |  |  | Net Income: | 34.18 | 0.01 |
| 01/2021 | GAS | $/MCF:2.52 | 31 /0.01 | Gas Sales: | 78.21 | 0.01 |
|  | Ovr NRI: | 0.00016892 |  | Production Tax - Gas: | 5.96- | 0.00 |
|  |  |  |  | Net Income: | 72.25 | 0.01 |
| 02/2021 | GAS | $/MCF:16.54 | 26 /0.00 | Gas Sales: | 429.91 | 0.07 |
|  | Ovr NRI: | 0.00016892 |  | Production Tax - Gas: | 32.26- | 0.00 |
|  |  |  |  | Net Income: | 397.65 | 0.07 |
| 03/2021 | OIL | $/BBL:61.66 | 75.35 /0.01 | Oil Sales: | 4,646.01 | 0.78 |
|  | Ovr NRI: | 0.00016892 |  | Production Tax - Oil: | 213.72- | 0.03- |
|  |  |  |  | Net Income: | 4,432.29 | 0.75 |

**Total Revenue for LEASE** — 0.84

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DUNF01 | 0.00016892 | 0.84 | 0.84 |

### LEASE: (DUNI01)  North D Unit    Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| 43310321301 | XTO Energy, Inc. | 1 | 250.00 | 250.00 | 0.01 |
| | **Total Lease Operating Expense** | | | 250.00 | 0.01 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DUNI01 | 0.00005126 | 0.01 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   106

## LEASE: (DUNN01) Dunn #1, A.W.   Parish: CADDO, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021 | Maximus Operating, LTD | 2 | 882.30 | 882.30 | 1.25 |
| | **Total Lease Operating Expense** | | | **882.30** | **1.25** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| DUNN01 | 0.00142204 | 1.25 | 1.25 |

## LEASE: (DUPT01) Dupree Tractor 34-3 HC-3 Alt   Parish: RED RIVER, LA

**API: 170812158401**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.48 | 68,825.65 /10.75 | Gas Sales: | 101,965.50 | 15.93 |
| | Wrk NRI: | 0.00015619 | | Other Deducts - Gas: | 20,444.41- | 3.20- |
| | | | | Net Income: | 81,521.09 | 12.73 |
| 08/2020 | GAS | $/MCF:1.48 | 68,825.65-/10.75- | Gas Sales: | 101,965.50- | 15.93- |
| | Wrk NRI: | 0.00015619 | | Other Deducts - Gas: | 20,602.28 | 3.22 |
| | | | | Net Income: | 81,363.22- | 12.71- |
| 09/2020 | GAS | $/MCF:1.98 | 62,115.28 /9.70 | Gas Sales: | 123,258.48 | 19.25 |
| | Wrk NRI: | 0.00015619 | | Production Tax - Gas: | 5,170.30- | 0.81- |
| | | | | Other Deducts - Gas: | 18,451.28- | 2.88- |
| | | | | Net Income: | 99,636.90 | 15.56 |
| 09/2020 | GAS | $/MCF:1.98 | 62,115.28-/9.70- | Gas Sales: | 123,258.48- | 19.25- |
| | Wrk NRI: | 0.00015619 | | Production Tax - Gas: | 5,170.30 | 0.81 |
| | | | | Other Deducts - Gas: | 18,549.95 | 2.89 |
| | | | | Net Income: | 99,538.23- | 15.55- |
| 01/2021 | GAS | $/MCF:2.00 | 49,791.32-/7.78- | Gas Sales: | 99,439.55- | 15.53- |
| | Wrk NRI: | 0.00015619 | | Production Tax - Gas: | 4,144.14 | 0.65 |
| | | | | Other Deducts - Gas: | 14,899.16 | 2.32 |
| | | | | Net Income: | 80,396.25- | 12.56- |
| 01/2021 | GAS | $/MCF:2.00 | 49,791.32 /7.78 | Gas Sales: | 99,439.55 | 15.53 |
| | Wrk NRI: | 0.00015619 | | Production Tax - Gas: | 4,144.14- | 0.65- |
| | | | | Other Deducts - Gas: | 14,899.16- | 2.32- |
| | | | | Net Income: | 80,396.25 | 12.56 |
| 02/2021 | GAS | $/MCF:2.39 | 41,474.75 /6.48 | Gas Sales: | 99,064.61 | 15.47 |
| | Wrk NRI: | 0.00015619 | | Production Tax - Gas: | 3,453.45- | 0.54- |
| | | | | Other Deducts - Gas: | 12,846.82- | 2.00- |
| | | | | Net Income: | 82,764.34 | 12.93 |

**Total Revenue for LEASE**   **12.96**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| DUPT01 | 0.00015619 | 12.96 | 12.96 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD    Page   107

### LEASE: (DUPT02)  Dupree Tractor 34-3 HC-1 Alt    Parish: RED RIVER, LA

**API: 170812158201**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.48 | 47,493.08 /6.77 | Gas Sales: | 70,353.71 | 10.03 |
| | Wrk NRI: | 0.00014256 | | Other Deducts - Gas: | 14,096.69- | 2.01- |
| | | | | Net Income: | 56,257.02 | 8.02 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.48 | 47,493.08-/6.77- | Gas Sales: | 70,353.71- | 10.03- |
| | Wrk NRI: | 0.00014256 | | Other Deducts - Gas: | 14,204.79 | 2.03 |
| | | | | Net Income: | 56,148.92- | 8.00- |
| | | | | | | |
| 09/2020 | GAS | $/MCF:1.98 | 43,731.42 /6.23 | Gas Sales: | 86,785.44 | 12.37 |
| | Wrk NRI: | 0.00014256 | | Production Tax - Gas: | 3,632.28- | 0.52- |
| | | | | Other Deducts - Gas: | 12,972.41- | 1.85- |
| | | | | Net Income: | 70,180.75 | 10.00 |
| | | | | | | |
| 09/2020 | GAS | $/MCF:1.98 | 43,731.42-/6.23- | Gas Sales: | 86,785.44- | 12.37- |
| | Wrk NRI: | 0.00014256 | | Production Tax - Gas: | 3,632.28 | 0.52 |
| | | | | Other Deducts - Gas: | 13,058.89 | 1.86 |
| | | | | Net Income: | 70,094.27- | 9.99- |
| | | | | | | |
| 02/2021 | GAS | $/MCF:2.39 | 28,964.48 /4.13 | Gas Sales: | 69,272.68 | 9.88 |
| | Wrk NRI: | 0.00014256 | | Production Tax - Gas: | 2,399.90- | 0.35- |
| | | | | Other Deducts - Gas: | 8,994.21- | 1.28- |
| | | | | Net Income: | 57,878.57 | 8.25 |

**Total Revenue for LEASE**    8.28

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DUPT02 | 0.00014256 | 8.28 | 8.28 |

### LEASE: (DUPT03)  Dupree Tractor 34-3 HC-2Alt    Parish: RED RIVER, LA

**API: 1708121583**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.48 | 52,823.27 /8.53 | Gas Sales: | 78,252.40 | 12.63 |
| | Wrk NRI: | 0.00016141 | | Other Deducts - Gas: | 15,696.31- | 2.53- |
| | | | | Net Income: | 62,556.09 | 10.10 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.48 | 52,823.27-/8.53- | Gas Sales: | 78,252.40- | 12.63- |
| | Wrk NRI: | 0.00016141 | | Other Deducts - Gas: | 15,810.88 | 2.55 |
| | | | | Net Income: | 62,441.52- | 10.08- |
| | | | | | | |
| 09/2020 | GAS | $/MCF:1.98 | 47,702.29 /7.70 | Gas Sales: | 94,655.23 | 15.28 |
| | Wrk NRI: | 0.00016141 | | Production Tax - Gas: | 3,971.82- | 0.64- |
| | | | | Other Deducts - Gas: | 14,187.78- | 2.29- |
| | | | | Net Income: | 76,495.63 | 12.35 |
| | | | | | | |
| 09/2020 | GAS | $/MCF:1.98 | 47,702.29-/7.70- | Gas Sales: | 94,655.23- | 15.28- |
| | Wrk NRI: | 0.00016141 | | Production Tax - Gas: | 3,971.82 | 0.64 |
| | | | | Other Deducts - Gas: | 14,283.26 | 2.31 |
| | | | | Net Income: | 76,400.15- | 12.33- |
| | | | | | | |
| 02/2021 | GAS | $/MCF:2.39 | 33,235.77 /5.36 | Gas Sales: | 79,493.59 | 12.83 |
| | Wrk NRI: | 0.00016141 | | Production Tax - Gas: | 2,768.81- | 0.45- |
| | | | | Other Deducts - Gas: | 10,330.54- | 1.66- |
| | | | | Net Income: | 66,394.24 | 10.72 |

**Total Revenue for LEASE**    10.76

MSTrust_004692

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   108

**LEASE: (DUPT03)  Dupree Tractor 34-3 HC-2Alt    (Continued)**
**API: 1708121583**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DUPT03 | 0.00016141 | 10.76 | 10.76 |

### LEASE: (EDWJ01)  Edwards, JP #1   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:47.59 | 611.23 /0.04 | Oil Sales: | 29,085.68 | 2.13 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 1,747.14- | 0.13- |
| | | | | Net Income: | 27,338.54 | 2.00 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| EDWJ01 | 0.00007322 | 2.00 | 2.00 |

### LEASE: (ELLE01)  Ellen Graham #4   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:51.08 | 593.22 /4.91 | Oil Sales: | 30,301.40 | 250.65 |
| | Wrk NRI: | 0.00827203 | | Production Tax - Oil: | 1,843.95- | 15.25- |
| | | | | Other Deducts - Oil: | 71.36- | 0.59- |
| | | | | Net Income: | 28,386.09 | 234.81 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| ELLE01 | 0.00827203 | 234.81 | 234.81 |

### LEASE: (ELLI01)  Ellis Estate Gas Unit #1   County: RUSK, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02.28.2021-0 | John Linder Operating Company, LLC | 101 EF | 226.00 | 226.00 | 0.34 |
| | **Total Lease Operating Expense** | | | | **226.00** | **0.34** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ELLI01 | 0.00148650 | 0.34 | 0.34 |

### LEASE: (ELLI02)  Ellis Estate A #5   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:7.58 | 1,500.23 /1.83 | Gas Sales: | 11,378.48 | 13.88 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 1.17- | 0.00 |
| | | | | Other Deducts - Gas: | 528.10- | 0.65- |
| | | | | Net Income: | 10,849.21 | 13.23 |
| 02/2021 | PRG | $/GAL:0.72 | 1,536.27 /1.87 | Plant Products - Gals - Sales: | 1,103.22 | 1.34 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 1,103.22 | 1.34 |

**Total Revenue for LEASE**                                                                                    14.57

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   109

## LEASE: (ELLI02) Ellis Estate A #5   (Continued)

**Expenses:**

| Reference Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| S2021031000  Tanos Exploration, LLC | 2 | 3,242.66 | 3,242.66 | 4.82 |
| **Total Lease Operating Expense** | | | **3,242.66** | **4.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| ELLI02 | 0.00121966 | 0.00148644 | 14.57 | 4.82 | 9.75 |

## LEASE: (ELLI03) Ellis Estate A #6   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:7.58 | 302.20 /0.37 | Gas Sales: | 2,291.99 | 2.79 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 106.42- | 0.13- |
| | | | | Net Income: | 2,185.57 | 2.66 |
| 02/2021 | PRG | $/GAL:0.72 | 309.46 /0.38 | Plant Products - Gals - Sales: | 222.23 | 0.27 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 222.23 | 0.27 |
| | | **Total Revenue for LEASE** | | | | **2.93** |

**Expenses:**

| Reference Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| S2021031000  Tanos Exploration, LLC | 2 | 3,032.96 | 3,032.96 | 4.51 |
| **Total Lease Operating Expense** | | | **3,032.96** | **4.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| ELLI03 | 0.00121966 | 0.00148644 | 2.93 | 4.51 | 1.58- |

## LEASE: (ELLI04) Ellis Estate A #7   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:7.58 | 468.45 /0.57 | Gas Sales: | 3,552.97 | 4.33 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 164.65- | 0.20- |
| | | | | Net Income: | 3,388.32 | 4.13 |
| 02/2021 | PRG | $/GAL:0.72 | 479.71 /0.59 | Plant Products - Gals - Sales: | 344.49 | 0.42 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 344.49 | 0.42 |
| | | **Total Revenue for LEASE** | | | | **4.55** |

**Expenses:**

| Reference Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| S2021031000  Tanos Exploration, LLC | 2 | 3,153.15 | 3,153.15 | 4.69 |
| **Total Lease Operating Expense** | | | **3,153.15** | **4.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| ELLI04 | 0.00121966 | 0.00148644 | 4.55 | 4.69 | 0.14- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    110

### LEASE: (ELLI05)  Ellis Estate A #8    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021031000 | Tanos Exploration, LLC | 2 | 3,120.20 | 3,120.20 | 4.64 |
| | **Total Lease Operating Expense** | | | **3,120.20** | **4.64** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **ELLI05** | **0.00148644** | **4.64** | **4.64** |

### LEASE: (ELLI06)  Ellis Estate A    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:7.58 | 1,093.39 /1.33 | Gas Sales: | 8,292.81 | 10.11 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 383.53- | 0.46- |
| | | | | Net Income: | 7,909.28 | 9.65 |
| 02/2021 | GAS | $/MCF:7.58 | 471.39 /0.57 | Gas Sales: | 3,575.23 | 4.36 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 164.65- | 0.20- |
| | | | | Net Income: | 3,410.58 | 4.16 |
| 02/2021 | GAS | $/MCF:7.58 | 913.44 /1.11 | Gas Sales: | 6,927.95 | 8.45 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 321.28- | 0.39- |
| | | | | Net Income: | 6,606.67 | 8.06 |
| 02/2021 | GAS | $/MCF:7.58 | 332.51 /0.41 | Gas Sales: | 2,521.95 | 3.08 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 118.47- | 0.15- |
| | | | | Net Income: | 2,403.48 | 2.93 |
| 02/2021 | PRG | $/GAL:0.72 | 1,119.66 /1.37 | Plant Products - Gals - Sales: | 804.05 | 0.98 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 804.05 | 0.98 |
| 02/2021 | PRG | $/GAL:0.72 | 482.71 /0.59 | Plant Products - Gals - Sales: | 346.64 | 0.42 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 346.64 | 0.42 |
| 02/2021 | PRG | $/GAL:0.72 | 935.38 /1.14 | Plant Products - Gals - Sales: | 671.71 | 0.82 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 671.71 | 0.82 |
| 02/2021 | PRG | $/GAL:0.72 | 340.50 /0.42 | Plant Products - Gals - Sales: | 244.52 | 0.30 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 244.52 | 0.30 |
| | | **Total Revenue for LEASE** | | | | **27.32** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021031000 | Tanos Exploration, LLC | 2 | 3,152.94 | 3,152.94 | 4.69 |
| | **Total Lease Operating Expense** | | | **3,152.94** | **4.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ELLI06** | **0.00121966** | **0.00148644** | **27.32** | **4.69** | **22.63** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   111

## LEASE: (ELLI07)  Ellis Estate GU #2   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021031000 | Tanos Exploration, LLC | 2 | 3,154.36 | 3,154.36 | 4.69 |
| | **Total Lease Operating Expense** | | | **3,154.36** | **4.69** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **ELLI07** | **0.00148650** | **4.69** | **4.69** |

## LEASE: (ELLI10)  Ellis Estate A4   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021031000 | Tanos Exploration, LLC | 1 | 3,241.25 | 3,241.25 | 4.82 |
| | **Total Lease Operating Expense** | | | **3,241.25** | **4.82** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **ELLI10** | **0.00148644** | **4.82** | **4.82** |

## LEASE: (EMMO01)  Emma Owner 23-14HA   County: MC KENZIE, ND

API: 3305306709

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 209.01- | 0.00 |
| | Roy NRI: | 0.00002343 | | Net Income: | 209.01- | 0.00 |
| | | | | | | |
| 05/2019 | GAS | $/MCF:2.12 | 6,916.69-/0.16- | Gas Sales: | 14,630.58- | 0.34- |
| | Roy NRI: | 0.00002343 | | Other Deducts - Gas: | 7,315.28 | 0.17 |
| | | | | Net Income: | 7,315.30- | 0.17- |
| | | | | | | |
| 05/2019 | GAS | $/MCF:2.11 | 6,898.08 /0.16 | Gas Sales: | 14,526.07 | 0.34 |
| | Roy NRI: | 0.00002343 | | Production Tax - Gas: | 627.02- | 0.01- |
| | | | | Other Deducts - Gas: | 6,165.74- | 0.15- |
| | | | | Net Income: | 7,733.31 | 0.18 |
| | | | | | | |
| 06/2019 | GAS | $/MCF:1.96 | 6,243.24-/0.15- | Gas Sales: | 12,226.98- | 0.29- |
| | Roy NRI: | 0.00002343 | | Other Deducts - Gas: | 6,688.27 | 0.16 |
| | | | | Net Income: | 5,538.71- | 0.13- |
| | | | | | | |
| 06/2019 | GAS | $/MCF:1.97 | 6,268.50 /0.15 | Gas Sales: | 12,331.49 | 0.29 |
| | Roy NRI: | 0.00002343 | | Production Tax - Gas: | 522.52- | 0.01- |
| | | | | Other Deducts - Gas: | 5,956.73- | 0.14- |
| | | | | Net Income: | 5,852.24 | 0.14 |
| | | | | | | |
| 07/2019 | GAS | $/MCF:0.91 | 12,183.26-/0.29- | Gas Sales: | 11,077.44- | 0.26- |
| | Roy NRI: | 0.00002343 | | Other Deducts - Gas: | 6,374.75 | 0.15 |
| | | | | Net Income: | 4,702.69- | 0.11- |
| | | | | | | |
| 07/2019 | GAS | $/MCF:0.91 | 12,177.99 /0.29 | Gas Sales: | 11,077.44 | 0.26 |
| | Roy NRI: | 0.00002343 | | Other Deducts - Gas: | 5,747.72- | 0.14- |
| | | | | Net Income: | 5,329.72 | 0.12 |
| | | | | | | |
| 08/2019 | GAS | $/MCF:1.79 | 5,596.86-/0.13- | Gas Sales: | 10,032.40- | 0.24- |
| | Roy NRI: | 0.00002343 | | Production Tax - Gas: | 418.02 | 0.01 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD Page 112

**LEASE: (EMMO01) Emma Owner 23-14HA (Continued)**
**API: 3305306709**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 5,643.22 | 0.14 |
| | | | | Net Income: | 3,971.16- | 0.09- |
| 08/2019 | GAS | $/MCF:1.79 | 5,604.74 /0.13 | Gas Sales: | 10,032.40 | 0.24 |
| | Roy NRI: | 0.00002343 | | Production Tax - Gas: | 418.02- | 0.01- |
| | | | | Other Deducts - Gas: | 5,747.72- | 0.14- |
| | | | | Net Income: | 3,866.66 | 0.09 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 313.51- | 0.01- |
| | Roy NRI: | 0.00002343 | | Net Income: | 313.51- | 0.01- |
| 12/2017 | OIL | | /0.00 | Production Tax - Oil: | 209.01 | 0.00 |
| | Roy NRI: | 0.00002343 | | Net Income: | 209.01 | 0.00 |
| 02/2021 | OIL | $/BBL:52.45 | 7.97 /0.00 | Oil Sales: | 418.02 | 0.01 |
| | Roy NRI: | 0.00002343 | | Net Income: | 418.02 | 0.01 |
| 05/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 104.50- | 0.00 |
| | Roy NRI: | 0.00002343 | | Net Income: | 104.50- | 0.00 |
| 06/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 418.02- | 0.01- |
| | Roy NRI: | 0.00002343 | | Net Income: | 418.02- | 0.01- |
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 209.01- | 0.00 |
| | Roy NRI: | 0.00002343 | | Net Income: | 209.01- | 0.00 |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 627.02 | 0.01 |
| | Roy NRI: | 0.00002343 | | Other Deducts - Plant - Gals: | 418.02- | 0.01- |
| | | | | Net Income: | 209.00 | 0.00 |
| 09/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 627.02- | 0.01- |
| | Roy NRI: | 0.00002343 | | Other Deducts - Plant - Gals: | 104.50 | 0.00 |
| | | | | Net Income: | 522.52- | 0.01- |
| 05/2019 | PRG | $/GAL:0.17 | 29,779.51-/0.70- | Plant Products - Gals - Sales: | 5,016.20- | 0.12- |
| | Roy NRI: | 0.00002343 | | Other Deducts - Plant - Gals: | 1,463.06 | 0.04 |
| | | | | Net Income: | 3,553.14- | 0.08- |
| 05/2019 | PRG | $/GAL:0.16 | 30,390.42 /0.71 | Plant Products - Gals - Sales: | 4,807.19 | 0.11 |
| | Roy NRI: | 0.00002343 | | Other Deducts - Plant - Gals: | 1,463.06- | 0.03- |
| | | | | Net Income: | 3,344.13 | 0.08 |
| 06/2019 | PRG | $/GAL:0.08 | 26,862.52-/0.63- | Plant Products - Gals - Sales: | 2,194.59- | 0.05- |
| | Roy NRI: | 0.00002343 | | Production Tax - Plant - Gals: | 209.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 731.53 | 0.02 |
| | | | | Net Income: | 1,254.05- | 0.03- |
| 06/2019 | PRG | $/GAL:0.07 | 26,164.12 /0.61 | Plant Products - Gals - Sales: | 1,776.57 | 0.04 |
| | Roy NRI: | 0.00002343 | | Production Tax - Plant - Gals: | 209.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 627.02- | 0.02- |
| | | | | Net Income: | 940.54 | 0.02 |
| 07/2019 | PRG | $/GAL:0.02 | 63,291.38-/1.48- | Plant Products - Gals - Sales: | 1,567.56- | 0.04- |
| | Roy NRI: | 0.00002343 | | Production Tax - Plant - Gals: | 209.01 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 627.02 | 0.01 |
| | | | | Net Income: | 731.53- | 0.02- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   113

**LEASE: (EMMO01) Emma Owner 23-14HA    (Continued)**
API: 3305306709
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | PRG | $/GAL:0.03 | 63,483.26 /1.49 | Plant Products - Gals - Sales: | 2,194.59 | 0.05 |
|  | Roy NRI: | 0.00002343 |  | Production Tax - Plant - Gals: | 209.01- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 731.53- | 0.02- |
|  |  |  |  | Net Income: | 1,254.05 | 0.03 |
| 08/2019 | PRG | $/GAL:0.04 | 24,164.18-/0.57- | Plant Products - Gals - Sales: | 1,045.04- | 0.02- |
|  | Roy NRI: | 0.00002343 |  | Production Tax - Plant - Gals: | 209.01 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 313.51 | 0.01 |
|  |  |  |  | Net Income: | 522.52- | 0.01- |
| 08/2019 | PRG | $/GAL:0.02 | 23,996.74 /0.56 | Plant Products - Gals - Sales: | 418.02 | 0.01 |
|  | Roy NRI: | 0.00002343 |  | Production Tax - Plant - Gals: | 209.01 | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 209.01- | 0.00 |
|  |  |  |  | Net Income: | 0.00 | 0.00 |

**Total Revenue for LEASE**                                                **0.00**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| **LOE - Outside Operations** | | | | | |
| 3077-0321-17 | WPX Energy, Inc. | 1 | 51,670.68 | | |
| 3077-0321-17 | WPX Energy, Inc. | 1 | 7,677.50 | 59,348.18 | 8.69 |
| **Total Lease Operating Expense** | | | | 59,348.18 | 8.69 |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|----------------|-------------|---------|---|----------|----------|
| EMMO01 | 0.00002343 | Royalty | | 0.00 | 0.00 |
|  | 0.00000000 | 0.00014643 | | 8.69 | 8.69- |
| Total Cash Flow | | | | 8.69 | 8.69- |

## LEASE: (EUCU03)  East Eucutta FU C02   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL |  | /0.00 | Oil Sales: | 6,174.00 | 0.13 |
|  | Roy NRI: | 0.00002133 |  | Production Tax - Oil: | 185.22- | 0.00 |
|  |  |  |  | Net Income: | 5,988.78 | 0.13 |
| 12/2020 | OIL | $/BBL:37.07 | 822.85-/0.02- | Oil Sales: | 30,499.33- | 0.65- |
|  | Roy NRI: | 0.00002133 |  | Production Tax - Oil: | 929.70 | 0.02 |
|  |  |  |  | Other Deducts - Oil: | 469.02 | 0.01 |
|  |  |  |  | Net Income: | 29,100.61- | 0.62- |
| 02/2021 | OIL | $/BBL:57.75 | 34,217.06 /0.73 | Oil Sales: | 1,975,952.94 | 42.15 |
|  | Roy NRI: | 0.00002133 |  | Production Tax - Oil: | 59,891.07- | 1.28- |
|  |  |  |  | Other Deducts - Oil: | 19,503.72- | 0.42- |
|  |  |  |  | Net Income: | 1,896,558.15 | 40.45 |

**Total Revenue for LEASE**                                                **39.96**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| EUCU03 | 0.00002133 | 39.96 | | 39.96 |

| From: | Sklarco, LLC | For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   114 |

### LEASE: (EVAN04) Evans No J-1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.50 | 5,903 /10.06 | Gas Sales: | 14,755.90 | 25.15 |
| | Wrk NRI: | 0.00170410 | | Production Tax - Gas: | 702.59- | 1.20- |
| | | | | Other Deducts - Gas: | 1,106.33- | 1.89- |
| | | | | Net Income: | 12,946.98 | 22.06 |
| 01/2021 | GAS | $/MCF:2.49 | 5,903-/10.06- | Gas Sales: | 14,696.99- | 25.05- |
| | Wrk NRI: | 0.00170410 | | Production Tax - Gas: | 702.59 | 1.20 |
| | | | | Other Deducts - Gas: | 1,106.33 | 1.89 |
| | | | | Net Income: | 12,888.07- | 21.96- |
| 02/2021 | GAS | $/MCF:2.92 | 3,732 /6.36 | Gas Sales: | 10,879.42 | 18.54 |
| | Wrk NRI: | 0.00170410 | | Production Tax - Gas: | 448.28- | 0.76- |
| | | | | Other Deducts - Gas: | 709.78- | 1.21- |
| | | | | Net Income: | 9,721.36 | 16.57 |
| 02/2021 | OIL | $/BBL:55.88 | 185.23 /0.32 | Oil Sales: | 10,350.68 | 17.64 |
| | Wrk NRI: | 0.00170410 | | Production Tax - Oil: | 1,294.55- | 2.21- |
| | | | | Net Income: | 9,056.13 | 15.43 |
| 02/2021 | PRG | $/GAL:0.83 | 11,400.42 /19.43 | Plant Products - Gals - Sales: | 9,464.18 | 16.13 |
| | Wrk NRI: | 0.00170410 | | Other Deducts - Plant - Gals: | 545.98- | 0.93- |
| | | | | Net Income: | 8,918.20 | 15.20 |

**Total Revenue for LEASE** — 47.30

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 18959-2102 | Nadel & Gussman - Jetta Operating Co | 1 | 5,834.07 | 5,834.07 | 13.07 |
| | | **Total Lease Operating Expense** | | | **5,834.07** | **13.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| EVAN04 | 0.00170410 | 0.00224065 | 47.30 | 13.07 | 34.23 |

### LEASE: (FAI131) Fairway J L Unit 555   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:4.34 | 99 /0.40 | Gas Sales: | 429.22 | 1.72 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Gas: | 1.96- | 0.01- |
| | | | | Other Deducts - Gas: | 3.85- | 0.02- |
| | | | | Net Income: | 423.41 | 1.69 |
| 12/2020 | OIL | $/BBL:46.49 | 27.01-/0.11- | Oil Sales: | 1,255.63- | 5.02- |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 53.15 | 0.21 |
| | | | | Other Deducts - Oil: | 103.80 | 0.42 |
| | | | | Net Income: | 1,098.68- | 4.39- |
| 12/2020 | OIL | $/BBL:46.49 | 27.01 /0.11 | Oil Sales: | 1,255.63 | 5.02 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 53.90- | 0.22- |
| | | | | Other Deducts - Oil: | 87.28- | 0.34- |
| | | | | Net Income: | 1,114.45 | 4.46 |
| 01/2021 | OIL | $/BBL:51.94 | 26.38-/0.11- | Oil Sales: | 1,370.11- | 5.48- |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 58.36 | 0.23 |

From:   Sklarco, LLC
  To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page   115

**LEASE: (FAI131)  Fairway J L Unit 555    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 104.89 | 0.43 |
| | | | | Net Income: | 1,206.86- | 4.82- |
| 01/2021 | OIL | $/BBL:51.94 | 26.38 /0.11 | Oil Sales: | 1,370.11 | 5.48 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 58.92- | 0.24- |
| | | | | Other Deducts - Oil: | 92.77- | 0.37- |
| | | | | Net Income: | 1,218.42 | 4.87 |
| 02/2021 | OIL | $/BBL:58.46 | 13.89 /0.06 | Oil Sales: | 812.04 | 3.25 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 35.36- | 0.14- |
| | | | | Other Deducts - Oil: | 45.04- | 0.18- |
| | | | | Net Income: | 731.64 | 2.93 |
| 02/2021 | PRD | $/BBL:27.20 | 31.98 /0.13 | Plant Products Sales: | 869.91 | 3.48 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 60.96- | 0.24- |
| | | | | Other Deducts - Plant: | 57.06- | 0.24- |
| | | | | Net Income: | 751.89 | 3.00 |

**Total Revenue for LEASE**     7.74

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI131 | 0.00399847 | 7.74 | 7.74 |

**LEASE: (FAI132)  FJLU #48145 TR 556 (Exxon)    County: ANDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:4.32 | 86 /0.34 | Gas Sales: | 371.24 | 1.49 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Gas: | 1.71- | 0.01- |
| | | | | Other Deducts - Gas: | 3.34- | 0.01- |
| | | | | Net Income: | 366.19 | 1.47 |
| 12/2020 | OIL | $/BBL:46.45 | 23.36-/0.09- | Oil Sales: | 1,085.03- | 4.34- |
| | Wrk NRI: | 0.00399848 | | Production Tax - Oil: | 45.97 | 0.18 |
| | | | | Other Deducts - Oil: | 88.77 | 0.36 |
| | | | | Net Income: | 950.29- | 3.80- |
| 12/2020 | OIL | $/BBL:46.45 | 23.36 /0.09 | Oil Sales: | 1,085.03 | 4.34 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Oil: | 46.63- | 0.19- |
| | | | | Other Deducts - Oil: | 74.49- | 0.30- |
| | | | | Net Income: | 963.91 | 3.85 |
| 01/2021 | OIL | $/BBL:51.94 | 22.81-/0.09- | Oil Sales: | 1,184.81- | 4.74- |
| | Wrk NRI: | 0.00399848 | | Production Tax - Oil: | 50.48 | 0.20 |
| | | | | Other Deducts - Oil: | 90.71 | 0.37 |
| | | | | Net Income: | 1,043.62- | 4.17- |
| 01/2021 | OIL | $/BBL:51.94 | 22.81 /0.09 | Oil Sales: | 1,184.81 | 4.74 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Oil: | 50.96- | 0.21- |
| | | | | Other Deducts - Oil: | 80.22- | 0.31- |
| | | | | Net Income: | 1,053.63 | 4.22 |
| 02/2021 | OIL | $/BBL:58.47 | 12.01 /0.05 | Oil Sales: | 702.22 | 2.81 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Oil: | 30.58- | 0.12- |
| | | | | Other Deducts - Oil: | 38.94- | 0.16- |
| | | | | Net Income: | 632.70 | 2.53 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   116

## LEASE: (FAI132)  FJLU #48145 TR 556 (Exxon)   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | PRD | $/BBL:27.20 | 27.66 /0.11 | Plant Products Sales: | 752.28 | 3.01 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Plant: | 52.72- | 0.21- |
| | | | | Other Deducts - Plant: | 49.34- | 0.20- |
| | | | | Net Income: | 650.22 | 2.60 |

### Total Revenue for LEASE 6.70

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI132 | 0.00399848 | 6.70 | 6.70 |

## LEASE: (FAI133)  Fairway J L Unit 655   County: ANDERSON, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:4.34 | 101 /0.40 | Gas Sales: | 438.00 | 1.75 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Gas: | 2.00- | 0.01- |
| | | | | Other Deducts - Gas: | 3.92- | 0.01- |
| | | | | Net Income: | 432.08 | 1.73 |
| 12/2020 | OIL | $/BBL:46.48 | 29-/0.12- | Oil Sales: | 1,347.81- | 5.39- |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 57.06 | 0.23 |
| | | | | Other Deducts - Oil: | 111.42 | 0.44 |
| | | | | Net Income: | 1,179.33- | 4.72- |
| 12/2020 | OIL | $/BBL:46.48 | 29 /0.12 | Oil Sales: | 1,347.81 | 5.39 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 57.88- | 0.23- |
| | | | | Other Deducts - Oil: | 93.68- | 0.38- |
| | | | | Net Income: | 1,196.25 | 4.78 |
| 01/2021 | OIL | $/BBL:51.93 | 28.32-/0.11- | Oil Sales: | 1,470.72- | 5.88- |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 62.64 | 0.25 |
| | | | | Other Deducts - Oil: | 112.59 | 0.45 |
| | | | | Net Income: | 1,295.49- | 5.18- |
| 01/2021 | OIL | $/BBL:51.93 | 28.32 /0.11 | Oil Sales: | 1,470.72 | 5.88 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 63.24- | 0.25- |
| | | | | Other Deducts - Oil: | 99.58- | 0.40- |
| | | | | Net Income: | 1,307.90 | 5.23 |
| 02/2021 | OIL | $/BBL:58.46 | 14.91 /0.06 | Oil Sales: | 871.67 | 3.49 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 37.96- | 0.16- |
| | | | | Other Deducts - Oil: | 48.34- | 0.19- |
| | | | | Net Income: | 785.37 | 3.14 |
| 02/2021 | PRD | $/BBL:27.17 | 34.37 /0.14 | Plant Products Sales: | 933.80 | 3.73 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 65.44- | 0.26- |
| | | | | Other Deducts - Plant: | 61.21- | 0.24- |
| | | | | Net Income: | 807.15 | 3.23 |

### Total Revenue for LEASE 8.21

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI133 | 0.00399847 | 8.21 | 8.21 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   117

### LEASE: (FAI230)  FJLU #48133 TR 349 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 12/2020 | OIL | $/BBL:46.48 | 48.41-/0.05- | Oil Sales: | 2,249.97- | 2.11- |
| | Roy NRI: | 0.00093888 | | Production Tax - Oil: | 95.26 | 0.09 |
| | | | | Other Deducts - Oil: | 186.00 | 0.18 |
| | | | | Net Income: | 1,968.71- | 1.84- |
| 12/2020 | OIL | $/BBL:46.48 | 48.41 /0.05 | Oil Sales: | 2,249.97 | 2.11 |
| | Roy NRI: | 0.00093888 | | Production Tax - Oil: | 96.62- | 0.09- |
| | | | | Other Deducts - Oil: | 156.38- | 0.15- |
| | | | | Net Income: | 1,996.97 | 1.87 |
| 01/2021 | OIL | $/BBL:51.94 | 47.27-/0.04- | Oil Sales: | 2,455.12- | 2.31- |
| | Roy NRI: | 0.00093888 | | Production Tax - Oil: | 104.59 | 0.11 |
| | | | | Other Deducts - Oil: | 187.95 | 0.17 |
| | | | | Net Income: | 2,162.58- | 2.03- |
| 01/2021 | OIL | $/BBL:51.94 | 47.27 /0.04 | Oil Sales: | 2,455.12 | 2.31 |
| | Roy NRI: | 0.00093888 | | Production Tax - Oil: | 105.59- | 0.11- |
| | | | | Other Deducts - Oil: | 166.24- | 0.15- |
| | | | | Net Income: | 2,183.29 | 2.05 |
| 02/2021 | OIL | $/BBL:58.46 | 24.89 /0.02 | Oil Sales: | 1,455.11 | 1.37 |
| | Roy NRI: | 0.00093888 | | Production Tax - Oil: | 63.38- | 0.07- |
| | | | | Other Deducts - Oil: | 80.69- | 0.07- |
| | | | | Net Income: | 1,311.04 | 1.23 |

**Total Revenue for LEASE**  1.28

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| FAI230 | 0.00093888 | 1.28 | 1.28 |

### LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 12/2020 | OIL | $/BBL:46.48 | 42.80-/0.06- | Oil Sales: | 1,989.28- | 2.74- |
| | Roy NRI: | 0.00137610 | | Production Tax - Oil: | 84.21 | 0.12 |
| | | | | Other Deducts - Oil: | 164.45 | 0.22 |
| | | | | Net Income: | 1,740.62- | 2.40- |
| 12/2020 | OIL | $/BBL:46.48 | 42.80 /0.06 | Oil Sales: | 1,989.28 | 2.74 |
| | Roy NRI: | 0.00137610 | | Production Tax - Oil: | 85.42- | 0.12- |
| | | | | Other Deducts - Oil: | 138.26- | 0.19- |
| | | | | Net Income: | 1,765.60 | 2.43 |
| 01/2021 | OIL | $/BBL:51.93 | 41.80-/0.06- | Oil Sales: | 2,170.66- | 2.99- |
| | Roy NRI: | 0.00137610 | | Production Tax - Oil: | 92.48 | 0.13 |
| | | | | Other Deducts - Oil: | 166.17 | 0.23 |
| | | | | Net Income: | 1,912.01- | 2.63- |
| 01/2021 | OIL | $/BBL:51.93 | 41.80 /0.06 | Oil Sales: | 2,170.66 | 2.99 |
| | Roy NRI: | 0.00137610 | | Production Tax - Oil: | 93.36- | 0.13- |
| | | | | Other Deducts - Oil: | 146.97- | 0.20- |
| | | | | Net Income: | 1,930.33 | 2.66 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    118

## LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:58.45 | 22.01 /0.03 | Oil Sales: | 1,286.52 | 1.77 |
|  | Roy NRI: | 0.00137610 |  | Production Tax - Oil: | 56.02- | 0.08- |
|  |  |  |  | Other Deducts - Oil: | 71.35- | 0.10- |
|  |  |  |  | Net Income: | 1,159.15 | 1.59 |
|  |  | **Total Revenue for LEASE** |  |  |  | 1.65 |

| LEASE Summary: | Net Rev Int | Royalty |  |  |  | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| FAI232 | 0.00137610 | 1.65 |  |  |  | 1.65 |

## LEASE: (FAIR03)  Fairway Gas Plant (REVENUE)    State: TX
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | PRD | $/BBL:32.78 | 10,856.31 /1.19 | Plant Products Sales: | 355,909.55 | 39.16 |
|  | Wrk NRI: | 0.00011004 |  | Other Deducts - Plant: | 61,099.32- | 6.72- |
|  |  |  |  | Net Income: | 294,810.23 | 32.44 |

| LEASE Summary: | Net Rev Int | WI Revenue |  |  |  | Net Cash |
|----------------|-------------|------------|--|--|--|----------|
| FAIR03 | 0.00011004 | 32.44 |  |  |  | 32.44 |

## LEASE: (FAIR04)  Fairway Gas Plant    County: ANDERSON, TX
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 213692-02 | dba Grizzly Operating, LLC | 5 | 347,570.02 |  |  |
| 213692-03 | dba Grizzly Operating, LLC | 5 | 123,979.41 |  |  |
| 213692-04 | dba Grizzly Operating, LLC | 5 | 27,805.60 |  |  |
| 213692-05 | dba Grizzly Operating, LLC | 5 | 3,217.25 | 502,572.28 | 55.30 |
|  | **Total Lease Operating Expense** |  |  | **502,572.28** | **55.30** |

| LEASE Summary: | Wrk Int | Expenses |  |  |  | You Owe |
|----------------|---------|----------|--|--|--|---------|
| FAIR04 | 0.00011003 | 55.30 |  |  |  | 55.30 |

## LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt    Parish: LINCOLN, LA
API: 17061121160
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | CND | $/BBL:46.46 | 189.95 /0.03 | Condensate Sales: | 8,824.72 | 1.18 |
|  | Roy NRI: | 0.00013353 |  | Production Tax - Condensate: | 1,063.52- | 0.14- |
|  |  |  |  | Net Income: | 7,761.20 | 1.04 |
| 01/2021 | GAS | $/MCF:2.47 | 15,237.47 /2.03 | Gas Sales: | 37,672.29 | 5.03 |
|  | Roy NRI: | 0.00013353 |  | Production Tax - Gas: | 1,411.91- | 0.18- |
|  |  |  |  | Net Income: | 36,260.38 | 4.85 |
| 01/2021 | PRG | $/GAL:0.66 | 19,359.62 /2.59 | Plant Products - Gals - Sales: | 12,691.02 | 1.70 |
|  | Roy NRI: | 0.00013353 |  | Net Income: | 12,691.02 | 1.70 |
|  |  | **Total Revenue for LEASE** |  |  |  | 7.59 |

| LEASE Summary: | Net Rev Int | Royalty |  |  |  | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| FALB01 | 0.00013353 | 7.59 |  |  |  | 7.59 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   119

### LEASE: (FATB01)  SN3 FATB 3HH   County: PANOLA, TX

**API: 4236538343**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.31 | 163,744.61 /20.69 | Gas Sales: | 378,805.95 | 47.86 |
| | Ovr NRI: | 0.00012634 | | Production Tax - Gas: | 96.90- | 0.00 |
| | | | | Other Deducts - Gas: | 114,918.03- | 14.52- |
| | | | | Net Income: | 263,791.02 | 33.34 |
| 12/2019 | GAS | $/MCF:2.31 | 163,744.61-/20.69- | Gas Sales: | 378,805.95- | 47.86- |
| | Ovr NRI: | 0.00012634 | | Production Tax - Gas: | 20,425.56 | 2.57 |
| | | | | Other Deducts - Gas: | 114,918.03 | 14.51 |
| | | | | Net Income: | 243,462.36- | 30.78- |
| 01/2020 | GAS | $/MCF:2.04 | 158,139.69 /19.98 | Gas Sales: | 322,573.11 | 40.76 |
| | Ovr NRI: | 0.00012634 | | Production Tax - Gas: | 96.90- | 0.01- |
| | | | | Other Deducts - Gas: | 102,244.10- | 12.91- |
| | | | | Net Income: | 220,232.11 | 27.84 |
| 01/2020 | GAS | $/MCF:2.04 | 158,139.69-/19.98- | Gas Sales: | 322,573.11- | 40.76- |
| | Ovr NRI: | 0.00012634 | | Production Tax - Gas: | 17,189.26 | 2.17 |
| | | | | Other Deducts - Gas: | 102,244.10 | 12.91 |
| | | | | Net Income: | 203,139.75- | 25.68- |
| 01/2021 | GAS | $/MCF:2.42 | 94,745.68 /11.97 | Gas Sales: | 229,640.67 | 29.01 |
| | Ovr NRI: | 0.00012634 | | Production Tax - Gas: | 38.76- | 0.00 |
| | | | | Other Deducts - Gas: | 51,684.04- | 6.53- |
| | | | | Net Income: | 177,917.87 | 22.48 |
| 01/2021 | PRG | $/GAL:0.43 | 86,811.21 /10.97 | Plant Products - Gals - Sales: | 37,176.68 | 4.70 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Plant - Gals: | 12,402.62- | 1.57- |
| | | | | Net Income: | 24,774.06 | 3.13 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | 30.33 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FATB01 | 0.00012634 | 30.33 | 30.33 |

### LEASE: (FED001)  Shugart West 19 Fed #1   County: EDDY, NM

**API: 30-015-30149**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 01.31.2021-0 | Devon Energy Production Co., LP | 1 | 193.16 | 193.16 | 3.26 |
| | | **Total Lease Operating Expense** | | | 193.16 | 3.26 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| FED001 | 0.01688344 | 3.26 | 3.26 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   120

### LEASE: (FED002)  Shugart West 19 Fed #2    County: EDDY, NM

**API: 30-015-30501**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01.31.2021-0 | Devon Energy Production Co., LP | 1 | 5,089.32 | | |
| 01.31.2021-0 | Devon Energy Production Co., LP | 1 | 1,607.37 | 6,696.69 | 113.06 |
| | **Total Lease Operating Expense** | | | **6,696.69** | **113.06** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FED002** | 0.01688344 | 113.06 | 113.06 |

### LEASE: (FED003)  Shugart West 19 Fed #3    County: EDDY, NM

**API: 30-015-30648**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202103-1715 | Mewbourne Oil Company | 1 | 3,887.22 | 3,887.22 | 17.72 |
| | **Total Lease Operating Expense** | | | **3,887.22** | **17.72** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FED003** | 0.00455852 | 17.72 | 17.72 |

### LEASE: (FED005)  Shugart West 29 Fed #1    County: EDDY, NM

**API: 30-015-29948**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:1.59 | 18.53 /0.23 | Gas Sales: | 29.42 | 0.36 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 32.67- | 0.40- |
| | | | | Net Income: | 3.25- | 0.04- |
| 02/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.57- | 0.01- |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.57- | 0.01- |
| 02/2021 | PRD | $/BBL:25.36 | 3.55 /0.04 | Plant Products Sales: | 90.04 | 1.11 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 6.02- | 0.08- |
| | | | | Other Deducts - Plant: | 21.21- | 0.26- |
| | | | | Net Income: | 62.81 | 0.77 |
| | **Total Revenue for LEASE** | | | | | **0.72** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01.31.2021-0 | Devon Energy Production Co., LP | 1 | 10,929.31 | | |
| 03202100080 | Devon Energy Production Co., LP | 1 | 24,839.23 | 35,768.54 | 603.90 |
| | **Total Lease Operating Expense** | | | **35,768.54** | **603.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED005** | 0.01232491 | 0.01688344 | 0.72 | 603.90 | 603.18- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   121

### LEASE: (FED006)  Shugart West 29 Fed #2   County: EDDY, NM

**API: 30-015-30798**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01.31.2021-9 | Devon Energy Production Co., LP | 1 | 11,824.59 | | |
| 03202100080 | Devon Energy Production Co., LP | 1 | 152.12 | 11,976.71 | 202.21 |
| | **Total Lease Operating Expense** | | | **11,976.71** | **202.21** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FED006** | 0.01688344 | 202.21 | 202.21 |

### LEASE: (FED007)  Shugart West 29 Fed #3   County: EDDY, NM

**API: 30-015-30774**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:1.59 | 25.40 /0.31 | Gas Sales: | 40.31 | 0.50 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 44.70- | 0.55- |
| | | | | Net Income: | 4.39- | 0.05- |
| 02/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.86- | 0.01- |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.86- | 0.01- |
| 02/2021 | PRD | $/BBL:25.34 | 4.87 /0.06 | Plant Products Sales: | 123.39 | 1.52 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 8.31- | 0.10- |
| | | | | Other Deducts - Plant: | 28.94- | 0.36- |
| | | | | Net Income: | 86.14 | 1.06 |
| | | **Total Revenue for LEASE** | | | | **1.00** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01.31.2021-9 | Devon Energy Production Co., LP | 1 | 15,497.99 | | |
| 03202100080 | Devon Energy Production Co., LP | 1 | 5,504.83 | 21,002.82 | 354.60 |
| | **Total Lease Operating Expense** | | | **21,002.82** | **354.60** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED007** | 0.01232491 | 0.01688344 | 1.00 | 354.60 | 353.60- |

### LEASE: (FED010)  Shugart West 30 Fed #1   County: EDDY, NM

**API: 30-015-29166**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01.31.2021-0 | Devon Energy Production Co., LP | 1 | 874.89 | 874.89 | 14.77 |
| | **Total Lease Operating Expense** | | | **874.89** | **14.77** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FED010** | 0.01688344 | 14.77 | 14.77 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   122

### LEASE: (FED011)  Shugart West 30 Fed #10   County: EDDY, NM

**API: 30-015-29487**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01.31.2021-9 | Devon Energy Production Co., LP | 1 | 500.00 | | |
| 03202100080 | Devon Energy Production Co., LP | 1 | 500.00 | 1,000.00 | 16.88 |
| | **Total Lease Operating Expense** | | | **1,000.00** | **16.88** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FED011** | **0.01688344** | **16.88** | **16.88** |

### LEASE: (FED012)  Shugart West 30 Fed #3   County: EDDY, NM

**API: 30-015-30776**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01.31.2021-9 | Devon Energy Production Co., LP | 1 | 694.18 | | |
| 03202100080 | Devon Energy Production Co., LP | 1 | 597.07 | 1,291.25 | 21.80 |
| | **Total Lease Operating Expense** | | | **1,291.25** | **21.80** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FED012** | **0.01688344** | **21.80** | **21.80** |

### LEASE: (FED013)  Shugart West 30 Fed #4   County: EDDY, NM

**API: 30-015-29427**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01.31.2021-9 | Devon Energy Production Co., LP | 1 | 580.49 | | |
| 03202100080 | Devon Energy Production Co., LP | 1 | 290.23 | 870.72 | 14.70 |
| | **Total Lease Operating Expense** | | | **870.72** | **14.70** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FED013** | **0.01688344** | **14.70** | **14.70** |

### LEASE: (FED014)  Shugart West 30 Fed #9   County: EDDY, NM

**API: 30-015-29429**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01.31.2021-9 | Devon Energy Production Co., LP | 1 | 500.00 | | |
| 03202100080 | Devon Energy Production Co., LP | 1 | 500.00 | 1,000.00 | 16.88 |
| | **Total Lease Operating Expense** | | | **1,000.00** | **16.88** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FED014** | **0.01688344** | **16.88** | **16.88** |

MSTrust_004707

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   123

### LEASE: (FED017)  West Shugart 31 Fed #1H   County: EDDY, NM

**API: 30-015-31647**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:51.15 | 2.12-/0.00- | Condensate Sales: | 108.44- | 0.08- |
| | Wrk NRI: | 0.00071650 | | Net Income: | 108.44- | 0.08- |
| | | | | | | |
| 02/2021 | GAS | $/MCF:3.50 | 84.45-/0.06- | Gas Sales: | 295.76- | 0.21- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Gas: | 54.22 | 0.04 |
| | | | | Net Income: | 241.54- | 0.17- |
| | | | | | | |
| 02/2021 | GAS | $/MCF:2.52 | 508.92 /2.76 | Gas Sales: | 1,282.10 | 6.95 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Gas: | 70.32- | 0.38- |
| | | | | Other Deducts - Gas: | 394.59- | 2.14- |
| | | | | Net Income: | 817.19 | 4.43 |
| | | | | | | |
| 02/2021 | GAS | $/MCF:2.61 | 507.81-/0.36- | Gas Sales: | 1,325.97- | 0.95- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Gas: | 335.19 | 0.24 |
| | | | | Net Income: | 990.78- | 0.71- |
| | | | | | | |
| 02/2021 | OIL | $/BBL:58.29 | 337.28 /1.83 | Oil Sales: | 19,659.27 | 106.63 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Oil: | 1,383.68- | 7.50- |
| | | | | Net Income: | 18,275.59 | 99.13 |
| | | | | | | |
| 02/2021 | OIL | $/BBL:60.14 | 337.28-/0.24- | Oil Sales: | 20,283.93- | 14.53- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Oil: | 626.02 | 0.45 |
| | | | | Net Income: | 19,657.91- | 14.08- |
| | | | | | | |
| 02/2021 | PRG | $/GAL:0.75 | 3,580.50 /19.42 | Plant Products - Gals - Sales: | 2,695.08 | 14.62 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Plant - Gals: | 186.23- | 1.01- |
| | | | | Other Deducts - Plant - Gals: | 304.73- | 1.65- |
| | | | | Net Income: | 2,204.12 | 11.96 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:0.75 | 3,580.50-/2.57- | Plant Products - Gals - Sales: | 2,696.31- | 1.93- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Plant - Gals: | 221.82 | 0.16 |
| | | | | Net Income: | 2,474.49- | 1.77- |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **98.71** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021041000 | Cimarex Energy Co. | 6 | 5,228.29 | 5,228.29 | 29.97 |
| | | **Total Lease Operating Expense** | | | **5,228.29** | **29.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED017** | **multiple** | **0.00573211** | **98.71** | **29.97** | **68.74** |

### LEASE: (FED018)  West Shugart 31 Fed #5H   County: EDDY, NM

**API: 3001531647**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:37.47 | 366.47-/1.85- | Condensate Sales: | 13,730.93- | 69.30- |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 955.19 | 4.82 |
| | | | | Net Income: | 12,775.74- | 64.48- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   124

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | CND | $/BBL:37.47 | 366.47 /1.85 | Condensate Sales: | 13,730.93 | 69.30 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 966.39- | 4.88- |
| | | | | Net Income: | 12,764.54 | 64.42 |
| 10/2020 | CND | $/BBL:36.51 | 366.47-/0.26- | Condensate Sales: | 13,381.61- | 9.57- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Condensate: | 627.34 | 0.45 |
| | | | | Net Income: | 12,754.27- | 9.12- |
| 10/2020 | CND | $/BBL:39.32 | 366.47 /0.26 | Condensate Sales: | 14,409.07 | 10.30 |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Condensate: | 676.74- | 0.48- |
| | | | | Net Income: | 13,732.33 | 9.82 |
| 11/2020 | CND | $/BBL:39.23 | 533.36-/2.69- | Condensate Sales: | 20,924.60- | 105.61- |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 1,456.93 | 7.36 |
| | | | | Net Income: | 19,467.67- | 98.25- |
| 11/2020 | CND | $/BBL:39.23 | 533.36 /2.69 | Condensate Sales: | 20,924.60 | 105.61 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 1,473.72- | 7.44- |
| | | | | Net Income: | 19,450.88 | 98.17 |
| 11/2020 | CND | $/BBL:38.16 | 533.36-/0.38- | Condensate Sales: | 20,351.51- | 14.55- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Condensate: | 918.78 | 0.66 |
| | | | | Net Income: | 19,432.73- | 13.89- |
| 11/2020 | CND | $/BBL:41.08 | 533.36 /0.38 | Condensate Sales: | 21,912.45 | 15.67 |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Condensate: | 987.94- | 0.71- |
| | | | | Net Income: | 20,924.51 | 14.96 |
| 12/2020 | CND | $/BBL:45.14 | 560.40-/2.83- | Condensate Sales: | 25,298.87- | 127.69- |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 1,761.33 | 8.89 |
| | | | | Net Income: | 23,537.54- | 118.80- |
| 12/2020 | CND | $/BBL:45.14 | 560.40 /2.83 | Condensate Sales: | 25,298.87 | 127.69 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 1,782.32- | 9.00- |
| | | | | Net Income: | 23,516.55 | 118.69 |
| 12/2020 | CND | $/BBL:43.65 | 560.40-/0.40- | Condensate Sales: | 24,461.33- | 17.49- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Condensate: | 963.24 | 0.69 |
| | | | | Net Income: | 23,498.09- | 16.80- |
| 12/2020 | CND | $/BBL:46.99 | 560.40 /0.40 | Condensate Sales: | 26,333.47 | 18.83 |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Condensate: | 1,037.33- | 0.74- |
| | | | | Net Income: | 25,296.14 | 18.09 |
| 01/2021 | CND | $/BBL:50.94 | 350.90-/1.77- | Condensate Sales: | 17,876.39- | 90.22- |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 1,243.50 | 6.27 |
| | | | | Net Income: | 16,632.89- | 83.95- |
| 01/2021 | CND | $/BBL:50.94 | 350.90 /1.77 | Condensate Sales: | 17,876.39 | 90.22 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 1,258.89- | 6.35- |
| | | | | Net Income: | 16,617.50 | 83.87 |
| 01/2021 | CND | $/BBL:49.04 | 350.90-/0.25- | Condensate Sales: | 17,209.87- | 12.30- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Condensate: | 602.64 | 0.43 |
| | | | | Net Income: | 16,607.23- | 11.87- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page   125

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | CND | $/BBL:52.79 | 350.90 /0.25 | Condensate Sales: | 18,523.82 | 13.24 |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Condensate: | 647.10- | 0.46- |
| | | | | Net Income: | 17,876.72 | 12.78 |
| 02/2021 | CND | $/BBL:58.29 | 550.84 /2.78 | Condensate Sales: | 32,107.66 | 162.05 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 2,233.67- | 11.27- |
| | | | | Net Income: | 29,873.99 | 150.78 |
| 02/2021 | CND | $/BBL:60.14 | 550.84-/0.39- | Condensate Sales: | 33,125.54- | 23.68- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Condensate: | 1,017.58 | 0.72 |
| | | | | Net Income: | 32,107.96- | 22.96- |
| 02/2021 | CND | $/BBL:51.68 | 1.57-/0.00- | Condensate Sales: | 81.14- | 0.08- |
| | Wrk NRI: | 0.00104464 | | Net Income: | 81.14- | 0.08- |
| 02/2021 | GAS | $/MCF:3.42 | 62.27-/0.07- | Gas Sales: | 213.00- | 0.22- |
| | Wrk NRI: | 0.00104464 | | Other Deducts - Gas: | 40.57 | 0.04 |
| | | | | Net Income: | 172.43- | 0.18- |
| 02/2021 | GAS | $/MCF:2.52 | 378.68 /3.01 | Gas Sales: | 955.59 | 7.59 |
| | Wrk NRI: | 0.00793885 | | Production Tax - Gas: | 51.61- | 0.41- |
| | | | | Other Deducts - Gas: | 300.29- | 2.39- |
| | | | | Net Income: | 603.69 | 4.79 |
| 02/2021 | GAS | $/MCF:2.61 | 378.29-/0.40- | Gas Sales: | 987.22- | 1.03- |
| | Wrk NRI: | 0.00104464 | | Other Deducts - Gas: | 250.19 | 0.26 |
| | | | | Net Income: | 737.03- | 0.77- |
| 02/2021 | PRG | $/GAL:0.71 | 2,473.80 /19.64 | Plant Products - Gals - Sales: | 1,756.37 | 13.94 |
| | Wrk NRI: | 0.00793885 | | Production Tax - Plant - Gals: | 69.40- | 0.55- |
| | | | | Other Deducts - Plant - Gals: | 274.49- | 2.18- |
| | | | | Net Income: | 1,412.48 | 11.21 |
| 02/2021 | PRG | $/GAL:0.71 | 2,473.80-/2.58- | Plant Products - Gals - Sales: | 1,754.68- | 1.83- |
| | Wrk NRI: | 0.00104464 | | Other Deducts - Plant - Gals: | 162.28 | 0.17 |
| | | | | Net Income: | 1,592.40- | 1.66- |

|  | | | | **Total Revenue for LEASE** | | **144.77** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021041000 | Cimarex Energy Co. | 4 | 5,542.57 | 5,542.57 | 29.45 |
| | **Total Lease Operating Expense** | | | **5,542.57** | **29.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **FED018** | multiple | 0.00531310 | **144.77** | **29.45** | **115.32** |

From:   Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021  
Account: JUD   Page   126

### LEASE: (FEDE02)  Fedeler 1-33H    County: MC KENZIE, ND

**API: 3305305388**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:5.10 | 533 /0.09 | Gas Sales: | 2,716.82 | 0.45 |
|  | Wrk NRI: | 0.00016402 |  | Production Tax - Gas: | 29.86- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,298.70- | 0.21- |
|  |  |  |  | Net Income: | 1,388.26 | 0.23 |
| 02/2021 | OIL | $/BBL:59.53 | 953.90 /0.16 | Oil Sales: | 56,784.59 | 9.31 |
|  | Wrk NRI: | 0.00016402 |  | Production Tax - Oil: | 2,507.84- | 0.41- |
|  |  |  |  | Other Deducts - Oil: | 6,672.64- | 1.09- |
|  |  |  |  | Net Income: | 47,604.11 | 7.81 |

**Total Revenue for LEASE**  8.04

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FEDE02 | 0.00016402 | 8.04 | 8.04 |

### LEASE: (FISH01)  Fisher Duncan #1    County: GREGG, TX

**API: 183-30844**  
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 35731 | Sabine Oil & Gas LLC | 4 | 444.95 | 444.95 | 1.41 |
|  |  | **Total Lease Operating Expense** |  |  | **444.95** | **1.41** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| FISH01 | 0.00317245 | 1.41 | 1.41 |

### LEASE: (FISH08)  Fisher Farms #1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:4.40 | 2,591 /1.72 | Gas Sales: | 11,403.74 | 7.58 |
|  | Roy NRI: | 0.00066462 |  | Production Tax - Gas: | 2.98- | 0.00 |
|  |  |  |  | Net Income: | 11,400.76 | 7.58 |
| 02/2021 | GAS | $/MCF:2.46 | 2,203.30 /1.46 | Gas Sales: | 5,412.75 | 3.60 |
|  | Roy NRI: | 0.00066462 |  | Net Income: | 5,412.75 | 3.60 |
| 03/2021 | GAS |  | /0.00 | Other Deducts - Gas: | 1,046.19- | 0.70- |
|  | Roy NRI: | 0.00066462 |  | Net Income: | 1,046.19- | 0.70- |
| 04/2021 | GAS |  | /0.00 | Other Deducts - Gas: | 971.67- | 0.65- |
|  | Roy NRI: | 0.00066462 |  | Net Income: | 971.67- | 0.65- |

**Total Revenue for LEASE**  9.83

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FISH08 | 0.00066462 | 9.83 | 9.83 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   127

## LEASE: (FOST03)  Foster #1 (Torch)    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:34.99 | 25.57 /0.02 | Condensate Sales: | 894.61 | 0.82 |
|  | Ovr NRI: | 0.00090798 |  | Production Tax - Condensate: | 41.15- | 0.04- |
|  |  |  |  | Net Income: | 853.46 | 0.78 |
| 01/2021 | CND | $/BBL:39.75 | 26.48 /0.02 | Condensate Sales: | 1,052.68 | 0.94 |
|  | Ovr NRI: | 0.00090798 |  | Production Tax - Condensate: | 48.42- | 0.06- |
|  |  |  |  | Net Income: | 1,004.26 | 0.88 |
| 11/2020 | GAS | $/MCF:2.52 | 1,596.75 /1.45 | Gas Sales: | 4,026.06 | 3.66 |
|  | Ovr NRI: | 0.00090798 |  | Production Tax - Gas: | 303.02- | 0.27- |
|  |  |  |  | Net Income: | 3,723.04 | 3.39 |
| 12/2020 | GAS | $/MCF:2.63 | 2,774.65 /2.52 | Gas Sales: | 7,289.64 | 6.61 |
|  | Ovr NRI: | 0.00090798 |  | Production Tax - Gas: | 548.57- | 0.50- |
|  |  |  |  | Net Income: | 6,741.07 | 6.11 |
| 01/2021 | GAS | $/MCF:2.73 | 2,829.44 /2.57 | Gas Sales: | 7,715.17 | 7.00 |
|  | Ovr NRI: | 0.00090798 |  | Production Tax - Gas: | 580.53- | 0.54- |
|  |  |  |  | Net Income: | 7,134.64 | 6.46 |
| 02/2021 | GAS | $/MCF:7.08 | 3,553.61 /3.23 | Gas Sales: | 25,160.43 | 22.84 |
|  | Ovr NRI: | 0.00090798 |  | Production Tax - Gas: | 1,889.40- | 1.72- |
|  |  |  |  | Net Income: | 23,271.03 | 21.12 |

**Total Revenue for LEASE**  38.74

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FOST03 | 0.00090798 | 38.74 | 38.74 |

## LEASE: (FOST04)  Foster #2 (Torch)    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:35.24 | 4.43 /0.00 | Condensate Sales: | 156.10 | 0.15 |
|  | Ovr NRI: | 0.00090798 |  | Production Tax - Condensate: | 7.18- | 0.00 |
|  |  |  |  | Net Income: | 148.92 | 0.15 |
| 01/2021 | CND | $/BBL:39.78 | 4.40 /0.00 | Condensate Sales: | 175.01 | 0.16 |
|  | Ovr NRI: | 0.00090798 |  | Production Tax - Condensate: | 8.05 | 0.02 |
|  |  |  |  | Net Income: | 183.06 | 0.18 |
| 11/2020 | GAS | $/MCF:2.52 | 488.05 /0.44 | Gas Sales: | 1,230.57 | 1.12 |
|  | Ovr NRI: | 0.00090798 |  | Production Tax - Gas: | 92.62- | 0.07- |
|  |  |  |  | Net Income: | 1,137.95 | 1.05 |
| 12/2020 | GAS | $/MCF:2.63 | 484.14 /0.44 | Gas Sales: | 1,271.95 | 1.16 |
|  | Ovr NRI: | 0.00090798 |  | Production Tax - Gas: | 95.72- | 0.09- |
|  |  |  |  | Net Income: | 1,176.23 | 1.07 |
| 01/2021 | GAS | $/MCF:2.73 | 470.41 /0.43 | Gas Sales: | 1,282.70 | 1.17 |
|  | Ovr NRI: | 0.00090798 |  | Production Tax - Gas: | 96.51- | 0.10- |
|  |  |  |  | Net Income: | 1,186.19 | 1.07 |
| 02/2021 | GAS | $/MCF:7.08 | 593.48 /0.54 | Gas Sales: | 4,201.96 | 3.81 |
|  | Ovr NRI: | 0.00090798 |  | Production Tax - Gas: | 315.55- | 0.28- |
|  |  |  |  | Net Income: | 3,886.41 | 3.53 |

**Total Revenue for LEASE**  7.05

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   128

### LEASE: (FOST04)  Foster #2 (Torch)   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FOST04 | 0.00090798 | 7.05 | 7.05 |

### LEASE: (FRAN01)  Francis Wells #1, #2 & #3   County: NOLAN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:50.53 | 91.96 /1.07 | Oil Sales: | 4,647.13 | 53.93 |
| | Wrk NRI: | 0.01160560 | | Production Tax - Oil: | 214.35- | 2.48- |
| | | | | Other Deducts - Oil: | 0.01- | 0.00 |
| | | | | Net Income: | 4,432.77 | 51.45 |
| 01/2021 | OIL | $/BBL:50.54 | 91.95 /1.07 | Oil Sales: | 4,647.13 | 53.93 |
| | Wrk NRI: | 0.01160560 | | Production Tax - Oil: | 214.34- | 2.48- |
| | | | | Other Deducts - Oil: | 0.01- | 0.00 |
| | | | | Net Income: | 4,432.78 | 51.45 |
| | | **Total Revenue for LEASE** | | | | 102.90 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 6033 | BRP Energy, LLC | 8 | 1,849.52 | | |
| | 6034 | BRP Energy, LLC | 8 | 1,859.36 | 3,708.88 | 57.39 |
| | | **Total Lease Operating Expense** | | | **3,708.88** | **57.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FRAN01 | 0.01160560 | 0.01547414 | 102.90 | 57.39 | 45.51 |

### LEASE: (FRAN03)  Franks, Clayton #3   County: COLUMBIA, AR

API: 03027116880000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | | /0.00 | Other Deducts - Oil: | 7.44 | 0.07 |
| | Wrk NRI: | 0.00878364 | | Net Income: | 7.44 | 0.07 |
| 05/2020 | OIL | | /0.00 | Other Deducts - Oil: | 7.44 | 0.07 |
| | Wrk NRI: | 0.00878364 | | Net Income: | 7.44 | 0.07 |
| 06/2020 | OIL | | /0.00 | Other Deducts - Oil: | 6.97 | 0.06 |
| | Wrk NRI: | 0.00878364 | | Net Income: | 6.97 | 0.06 |
| 08/2020 | OIL | | /0.00 | Other Deducts - Oil: | 6.97 | 0.06 |
| | Wrk NRI: | 0.00878364 | | Net Income: | 6.97 | 0.06 |
| | | **Total Revenue for LEASE** | | | | 0.26 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FRAN03 | 0.00878364 | 0.26 | 0.26 |

MSTrust_004713

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   129

### LEASE: (FRAN04)  Franks, Clayton #5   County: COLUMBIA, AR

API: 03027118600000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.58 | 120 /1.07 | Gas Sales: | 309.43 | 2.76 |
|  | Wrk NRI: | 0.00893568 |  | Production Tax - Gas: | 3.76- | 0.03- |
|  |  |  |  | Net Income: | 305.67 | 2.73 |
| 02/2021 | GAS | $/MCF:3.42 | 112 /1.00 | Gas Sales: | 382.73 | 3.42 |
|  | Wrk NRI: | 0.00893568 |  | Production Tax - Gas: | 5.01- | 0.04- |
|  |  |  |  | Net Income: | 377.72 | 3.38 |
| 05/2020 | OIL |  | /0.00 | Other Deducts - Oil: | 6.68 | 0.06 |
|  | Wrk NRI: | 0.00893568 |  | Net Income: | 6.68 | 0.06 |
| 06/2020 | OIL |  | /0.00 | Other Deducts - Oil: | 7.10 | 0.06 |
|  | Wrk NRI: | 0.00893568 |  | Net Income: | 7.10 | 0.06 |
| 07/2020 | OIL |  | /0.00 | Other Deducts - Oil: | 7.10 | 0.06 |
|  | Wrk NRI: | 0.00893568 |  | Net Income: | 7.10 | 0.06 |
| 08/2020 | OIL |  | /0.00 | Other Deducts - Oil: | 7.10 | 0.06 |
|  | Wrk NRI: | 0.00893568 |  | Net Income: | 7.10 | 0.06 |
| 01/2021 | OIL | $/BBL:49.83 | 141.82 /1.27 | Oil Sales: | 7,066.98 | 63.15 |
|  | Wrk NRI: | 0.00893568 |  | Production Tax - Oil: | 286.32- | 2.56- |
|  |  |  |  | Net Income: | 6,780.66 | 60.59 |
| 01/2021 | PRG | $/GAL:0.57 | 355.36 /3.18 | Plant Products - Gals - Sales: | 201.79 | 1.80 |
|  | Wrk NRI: | 0.00893568 |  | Production Tax - Plant - Gals: | 2.50- | 0.02- |
|  |  |  |  | Net Income: | 199.29 | 1.78 |
| 02/2021 | PRG | $/GAL:0.64 | 345.76 /3.09 | Plant Products - Gals - Sales: | 222.24 | 1.98 |
|  | Wrk NRI: | 0.00893568 |  | Production Tax - Plant - Gals: | 2.92- | 0.02- |
|  |  |  |  | Net Income: | 219.32 | 1.96 |

|  |  |  |  | **Total Revenue for LEASE** |  | **70.68** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 5537-56 | Mission Creek Resources, LLC | 1 | 5,407.92 | 5,407.92 | 49.59 |
|  | **Total Lease Operating Expense** |  | **5,407.92** |  | **49.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FRAN04** | 0.00893568 | 0.00916908 | 70.68 | 49.59 | 21.09 |

### LEASE: (FRAN06)  Franks, Clayton #6   County: COLUMBIA, AR

API: 03027119090000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.57 | 200 /1.71 | Gas Sales: | 514.59 | 4.40 |
|  | Wrk NRI: | 0.00855116 |  | Production Tax - Gas: | 6.63- | 0.06- |
|  |  |  |  | Net Income: | 507.96 | 4.34 |
| 02/2021 | GAS | $/MCF:3.43 | 197 /1.68 | Gas Sales: | 674.88 | 5.77 |
|  | Wrk NRI: | 0.00855116 |  | Production Tax - Gas: | 8.58- | 0.07- |
|  |  |  |  | Net Income: | 666.30 | 5.70 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   130

## LEASE: (FRAN06)  Franks, Clayton #6   (Continued)
API: 03027119090000
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2020 | OIL | | /0.00 | Other Deducts - Oil: | 14.83 | 0.13 |
| | Wrk NRI: | 0.00855116 | | Net Income: | 14.83 | 0.13 |
| 07/2020 | OIL | | /0.00 | Other Deducts - Oil: | 14.05 | 0.12 |
| | Wrk NRI: | 0.00855116 | | Net Income: | 14.05 | 0.12 |
| 08/2020 | OIL | | /0.00 | Other Deducts - Oil: | 7.02 | 0.06 |
| | Wrk NRI: | 0.00855116 | | Net Income: | 7.02 | 0.06 |
| 01/2021 | OIL | $/BBL:49.83 | 222.98 /1.91 | Oil Sales: | 11,111.23 | 95.01 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 449.88- | 3.84- |
| | | | | Net Income: | 10,661.35 | 91.17 |
| 02/2021 | OIL | $/BBL:57.13 | 161.24 /1.38 | Oil Sales: | 9,210.84 | 78.76 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 372.62- | 3.18- |
| | | | | Net Income: | 8,838.22 | 75.58 |
| 01/2021 | PRG | $/GAL:0.57 | 590.98 /5.05 | Plant Products - Gals - Sales: | 335.59 | 2.87 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Plant - Gals: | 4.29- | 0.04- |
| | | | | Net Income: | 331.30 | 2.83 |
| 02/2021 | PRG | $/GAL:0.64 | 609.70 /5.21 | Plant Products - Gals - Sales: | 391.88 | 3.35 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Plant - Gals: | 5.07- | 0.04- |
| | | | | Net Income: | 386.81 | 3.31 |

**Total Revenue for LEASE**                                                  183.24

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 5537-57 | Mission Creek Resources, LLC | 2 | 5,582.36 | 5,582.36 | 51.19 |
| | **Total Lease Operating Expense** | | | **5,582.36** | **51.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| FRAN06 | 0.00855116 | 0.00916908 | 183.24 | 51.19 | 132.05 |

## LEASE: (FRAN07)  Franks, Clayton #7   County: COLUMBIA, AR
API: 03027119100000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2021 | GAS | $/MCF:2.58 | 231 /1.98 | Gas Sales: | 594.99 | 5.09 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Gas: | 7.40- | 0.06- |
| | | | | Net Income: | 587.59 | 5.03 |
| 02/2021 | GAS | $/MCF:3.43 | 251 /2.15 | Gas Sales: | 861.43 | 7.37 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Gas: | 10.91- | 0.09- |
| | | | | Net Income: | 850.52 | 7.28 |
| 06/2020 | OIL | | /0.00 | Other Deducts - Oil: | 15.20 | 0.13 |
| | Wrk NRI: | 0.00856121 | | Net Income: | 15.20 | 0.13 |
| 07/2020 | OIL | | /0.00 | Other Deducts - Oil: | 7.01 | 0.06 |
| | Wrk NRI: | 0.00856121 | | Net Income: | 7.01 | 0.06 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   131

**LEASE: (FRAN07)  Franks, Clayton #7   (Continued)**
**API: 03027119100000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | /0.00 | | Other Deducts - Oil: | 7.01 | 0.06 |
| | Wrk NRI: | 0.00856121 | | Net Income: | 7.01 | 0.06 |
| | | | | | | |
| 01/2021 | OIL | $/BBL:49.83 | 160.73 /1.38 | Oil Sales: | 8,009.27 | 68.57 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 324.25- | 2.78- |
| | | | | Net Income: | 7,685.02 | 65.79 |
| | | | | | | |
| 02/2021 | OIL | $/BBL:57.12 | 154.98 /1.33 | Oil Sales: | 8,853.23 | 75.79 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 358.15- | 3.06- |
| | | | | Net Income: | 8,495.08 | 72.73 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.57 | 683.31 /5.85 | Plant Products - Gals - Sales: | 388.02 | 3.32 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Plant - Gals: | 4.68- | 0.04- |
| | | | | Net Income: | 383.34 | 3.28 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:0.64 | 778.22 /6.66 | Plant Products - Gals - Sales: | 500.20 | 4.28 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Plant - Gals: | 6.24- | 0.05- |
| | | | | Net Income: | 493.96 | 4.23 |

|  | **Total Revenue for LEASE** | | | | | **158.59** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 5537-58 | Mission Creek Resources, LLC | 1 | 5,228.65 | 5,228.65 | 47.94 |
| | | **Total Lease Operating Expense** | | | **5,228.65** | **47.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FRAN07 | 0.00856121 | 0.00916908 | 158.59 | 47.94 | 110.65 |

**LEASE: (FROS01)  HB Frost Unit #11H   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | CND | $/BBL:49.01 | 12.89 /0.01 | Condensate Sales: | 631.74 | 0.52 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Condensate: | 28.99- | 0.02- |
| | | | | Other Deducts - Condensate: | 2.55- | 0.00 |
| | | | | Net Income: | 600.20 | 0.50 |
| | | | | | | |
| 02/2020 | CND | $/BBL:49.01 | 12.89-/0.01- | Condensate Sales: | 631.74- | 0.52- |
| | Wrk NRI: | 0.00083049 | | Production Tax - Condensate: | 28.99 | 0.02 |
| | | | | Other Deducts - Condensate: | 5.83 | 0.00 |
| | | | | Net Income: | 596.92- | 0.50- |
| | | | | | | |
| 01/2021 | CND | $/BBL:42.75 | 60.58 /0.05 | Condensate Sales: | 2,589.74 | 2.15 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Condensate: | 118.69- | 0.10- |
| | | | | Other Deducts - Condensate: | 12.22- | 0.01- |
| | | | | Net Income: | 2,458.83 | 2.04 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.47 | 3,490.14 /2.90 | Gas Sales: | 8,612.89 | 7.15 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 69.10- | 0.05- |
| | | | | Other Deducts - Gas: | 3,061.25- | 2.55- |
| | | | | Net Income: | 5,482.54 | 4.55 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   132

## LEASE: (FROS01)  HB Frost Unit #11H   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:0.61 | 9,435.02 /7.84 | Plant Products - Gals - Sales: | 5,792.53 | 4.81 |
|  | Wrk NRI: | 0.00083049 |  | Production Tax - Plant - Gals: | 53.42- | 0.04- |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,349.76- | 1.12- |
|  |  |  |  | Net Income: | 4,389.35 | 3.65 |

|  | **Total Revenue for LEASE** |  |  |  |  | **10.24** |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| 202103-0397 | CCI East Texas Upstream, LLC | | 2 | 7,733.27 | 7,733.27 | 8.54 |
| | **Total Lease Operating Expense** | | | | **7,733.27** | **8.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **FROS01** | **0.00083049** | **0.00110433** | | **10.24** | **8.54** | | **1.70** |

## LEASE: (GILB02)  Gilbert-Isom Unit #1 & #2   County: CAMP, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:49.13 | 193.02 /0.11 | Oil Sales: | 9,483.82 | 5.19 |
|  | Ovr NRI: | 0.00054696 |  | Production Tax - Oil: | 437.47- | 0.24- |
|  |  |  |  | Net Income: | 9,046.35 | 4.95 |

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| **GILB02** | **0.00054696** | | **4.95** | | | **4.95** |

## LEASE: (GLAD01)  Gladewater 19 #4 through #13   County: UPSHUR, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.59 | 48 /0.01 | Gas Sales: | 124.19 | 0.02 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 124.19 | 0.02 |
| 12/2020 | GAS | $/MCF:2.57 | 555 /0.08 | Gas Sales: | 1,426.35 | 0.20 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 1,426.35 | 0.20 |
| 12/2020 | GAS | $/MCF:2.57 | 361 /0.05 | Gas Sales: | 928.22 | 0.13 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 928.22 | 0.13 |
| 12/2020 | GAS | $/MCF:2.57 | 484 /0.07 | Gas Sales: | 1,245.03 | 0.17 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 1,245.03 | 0.17 |
| 12/2020 | GAS | $/MCF:2.57 | 1,173 /0.16 | Gas Sales: | 3,015.60 | 0.42 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 3,015.60 | 0.42 |
| 12/2020 | GAS | $/MCF:2.57 | 849 /0.12 | Gas Sales: | 2,184.61 | 0.30 |
|  | Ovr NRI: | 0.00013746 |  | Other Deducts - Gas: | 363.74- | 0.05- |
|  |  |  |  | Net Income: | 1,820.87 | 0.25 |
| 01/2021 | GAS | $/MCF:2.28 | 44 /0.01 | Gas Sales: | 100.46 | 0.02 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 100.46 | 0.02 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   133

**LEASE: (GLAD01)  Gladewater 19 #4 through #13   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.28 | 529 /0.07 | Gas Sales: | 1,204.78 | 0.17 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,204.78 | 0.17 |
| 01/2021 | GAS | $/MCF:2.28 | 485 /0.07 | Gas Sales: | 1,105.14 | 0.15 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,105.14 | 0.15 |
| 01/2021 | GAS | $/MCF:2.28 | 790 /0.11 | Gas Sales: | 1,797.92 | 0.25 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,797.92 | 0.25 |
| 01/2021 | GAS | $/MCF:2.28 | 1,109 /0.15 | Gas Sales: | 2,525.27 | 0.35 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 2,525.27 | 0.35 |
| 01/2021 | GAS | $/MCF:2.28 | 907 /0.12 | Gas Sales: | 2,064.45 | 0.29 |
| | Ovr NRI: | 0.00013746 | | Other Deducts - Gas: | 400.12- | 0.06- |
| | | | | Net Income: | 1,664.33 | 0.23 |
| 01/2021 | OIL | $/BBL:49.56 | 3.98 /0.00 | Oil Sales: | 197.23 | 0.03 |
| | Ovr NRI: | 0.00013746 | | Production Tax - Oil: | 9.07- | 0.00 |
| | | | | Net Income: | 188.16 | 0.03 |
| 02/2021 | OIL | $/BBL:56.99 | 3.85 /0.00 | Oil Sales: | 219.41 | 0.03 |
| | Ovr NRI: | 0.00013746 | | Production Tax - Oil: | 10.09- | 0.00 |
| | | | | Net Income: | 209.32 | 0.03 |
| 12/2020 | PRG | $/GAL:0.43 | 219.18 /0.03 | Plant Products - Gals - Sales: | 94.77 | 0.02 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 94.77 | 0.02 |
| 12/2020 | PRG | $/GAL:0.43 | 2,517.39 /0.35 | Plant Products - Gals - Sales: | 1,088.49 | 0.15 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,088.49 | 0.15 |
| 12/2020 | PRG | $/GAL:0.43 | 1,638.23 /0.23 | Plant Products - Gals - Sales: | 708.35 | 0.10 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 708.35 | 0.10 |
| 12/2020 | PRG | $/GAL:0.43 | 2,197.37 /0.30 | Plant Products - Gals - Sales: | 950.11 | 0.13 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 950.11 | 0.13 |
| 12/2020 | PRG | $/GAL:0.43 | 5,322.25 /0.73 | Plant Products - Gals - Sales: | 2,301.27 | 0.32 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 2,301.27 | 0.32 |
| 12/2020 | PRG | $/GAL:0.43 | 3,855.66 /0.53 | Plant Products - Gals - Sales: | 1,667.14 | 0.23 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,667.14 | 0.23 |
| 01/2021 | PRG | $/GAL:0.52 | 189.15 /0.03 | Plant Products - Gals - Sales: | 97.53 | 0.02 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 97.53 | 0.02 |
| 01/2021 | PRG | $/GAL:0.52 | 2,268.51 /0.31 | Plant Products - Gals - Sales: | 1,169.74 | 0.16 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,169.74 | 0.16 |
| 01/2021 | PRG | $/GAL:0.52 | 2,080.89 /0.29 | Plant Products - Gals - Sales: | 1,072.99 | 0.15 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,072.99 | 0.15 |
| 01/2021 | PRG | $/GAL:0.52 | 3,385.35 /0.47 | Plant Products - Gals - Sales: | 1,745.63 | 0.24 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,745.63 | 0.24 |
| 01/2021 | PRG | $/GAL:0.52 | 4,754.92 /0.65 | Plant Products - Gals - Sales: | 2,451.83 | 0.34 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 2,451.83 | 0.34 |

MSTrust_004718

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   134

### LEASE: (GLAD01)  Gladewater 19 #4 through #13   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | PRG | $/GAL:0.52 | 3,887.20 /0.53 | Plant Products - Gals - Sales: | 2,004.40 | 0.28 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 2,004.40 | 0.28 |

**Total Revenue for LEASE**      **4.56**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| GLAD01 | 0.00013746 | 4.56 | | 4.56 |

### LEASE: (GLAD02)  Gladewater Gas Unit   County: UPSHUR, TX
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | CND | $/BBL:51.93 | 6.26-/0.04- | Condensate Sales: | 325.08- | 2.03- |
| | Ovr NRI: | 0.00625000 | | Production Tax - Condensate: | 13.81 | 0.09 |
| | | | | Other Deducts - Condensate: | 24.89 | 0.16 |
| | | | | Net Income: | 286.38- | 1.78- |
| 01/2021 | CND | $/BBL:51.93 | 6.26 /0.04 | Condensate Sales: | 325.08 | 2.03 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Condensate: | 13.94- | 0.09- |
| | | | | Other Deducts - Condensate: | 22.00- | 0.14- |
| | | | | Net Income: | 289.14 | 1.80 |
| 02/2021 | CND | $/BBL:58.45 | 6.35 /0.04 | Condensate Sales: | 371.18 | 2.32 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Condensate: | 16.12- | 0.10- |
| | | | | Other Deducts - Condensate: | 20.59- | 0.13- |
| | | | | Net Income: | 334.47 | 2.09 |

**Total Revenue for LEASE**      **2.11**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| GLAD02 | 0.00625000 | 2.11 | | 2.11 |

### LEASE: (GLEN01)  Glenarie # 2-28   County: OKLAHOMA, OK
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JIB022134 | Toland & Johnston, Inc. | 1 | 1,054.42 | 1,054.42 | 12.42 |
| | | **Total Lease Operating Expense** | | | **1,054.42** | **12.42** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| GLEN01 | 0.01178160 | 12.42 | 12.42 |

### LEASE: (GRAH01)  Graham A-1   County: WAYNE, MS
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:51.08 | 739.03 /6.40 | Oil Sales: | 37,749.30 | 327.12 |
| | Wrk NRI: | 0.00866552 | | Production Tax - Oil: | 2,291.71- | 19.86- |
| | | | | Other Deducts - Oil: | 88.90- | 0.77- |
| | | | | Net Income: | 35,368.69 | 306.49 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| GRAH01 | 0.00866552 | 306.49 | 306.49 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   135

## LEASE: (GRAY03)  Grayson #2 & #3    County: OUACHITA, AR

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 03.31.2021-0  Blackbird Company | 2 | 100.00 | 100.00 | 1.32 |
| **Total Lease Operating Expense** | | | **100.00** | **1.32** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GRAY03 | 0.01324355 | 1.32 | 1.32 |

## LEASE: (GRAY04)  Grayson #1 & #4    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:54.17 | 1,917.71 /15.51 | Oil Sales: | 103,876.73 | 840.13 |
| | Wrk NRI: | 0.00808778 | | Production Tax - Oil: | 5,241.17- | 42.39- |
| | | | | Net Income: | 98,635.56 | 797.74 |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 03.31.2021-0  Blackbird Company | 2 | 7,898.06 | 7,898.06 | 76.15 |
| **Total Lease Operating Expense** | | | **7,898.06** | **76.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| GRAY04 | 0.00808778 | 0.00964190 | 797.74 | 76.15 | 721.59 |

## LEASE: (GRAY07)  Gray ME B 26-2; CV SU    Parish: WEBSTER, LA

API: 1711922059

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 43310321301  XTO Energy, Inc. | 1 | 71.05 | 71.05 | 0.00 |
| **Total Lease Operating Expense** | | | **71.05** | **0.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GRAY07 | 0.00002227 | 0.00 | 0.00 |

## LEASE: (GREE01)  Greenwood Rodessa    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:61.78 | 1,022.99 /0.03 | Oil Sales: | 63,202.53 | 2.02 |
| | Roy NRI: | 0.00003201 | | Production Tax - Oil: | 1,975.08- | 0.06- |
| | | | | Net Income: | 61,227.45 | 1.96 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| GREE01 | 0.00003201 | 1.96 | 1.96 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   136

### LEASE: (GRIZ01)  Grizzly 24-13 HA    County: MC KENZIE, ND

API: 3305307617
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2018 | GAS | | /0.00 | Production Tax - Gas: | 52.25 | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 52.25 | 0.00 |
| 07/2018 | GAS | | /0.00 | Production Tax - Gas: | 59.72 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 59.72 | 0.01 |
| 08/2018 | GAS | | /0.00 | Gas Sales: | 29.86- | 0.01- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 39.82 | 0.01 |
| | | | | Net Income: | 9.96 | 0.00 |
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 52.25- | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 52.25- | 0.00 |
| 09/2018 | GAS | | /0.00 | Gas Sales: | 39.81 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 59.72- | 0.01- |
| | | | | Net Income: | 19.91- | 0.00 |
| 05/2019 | GAS | $/MCF:1.35 | 31,298.83-/1.47- | Gas Sales: | 42,169.62- | 1.98- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 29,732.98 | 1.40 |
| | | | | Net Income: | 12,436.64- | 0.58- |
| 05/2019 | GAS | $/MCF:1.11 | 37,850.50 /1.77 | Gas Sales: | 41,856.09 | 1.96 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 28,896.90- | 1.35- |
| | | | | Net Income: | 12,959.19 | 0.61 |
| 05/2019 | GAS | $/MCF:1.35 | 31,298.83-/7.70- | Gas Sales: | 42,151.05- | 10.37- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 29,699.82 | 7.31 |
| | | | | Net Income: | 12,451.23- | 3.06- |
| 05/2019 | GAS | $/MCF:1.11 | 37,850.50 /9.31 | Gas Sales: | 41,842.50 | 10.29 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 28,953.34- | 7.12- |
| | | | | Net Income: | 12,889.16 | 3.17 |
| 06/2019 | GAS | $/MCF:2.11 | 19,229.57-/0.90- | Gas Sales: | 40,654.23- | 1.91- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 29,837.49 | 1.40 |
| | | | | Net Income: | 10,816.74- | 0.51- |
| 06/2019 | GAS | $/MCF:2.12 | 19,276.03 /0.90 | Gas Sales: | 40,810.99 | 1.91 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 29,471.70- | 1.38- |
| | | | | Net Income: | 11,339.29 | 0.53 |
| 06/2019 | GAS | $/MCF:2.11 | 19,229.57-/4.73- | Gas Sales: | 40,648.14- | 10.00- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 29,829.21 | 7.34 |
| | | | | Net Income: | 10,818.93- | 2.66- |
| 06/2019 | GAS | $/MCF:2.12 | 19,276.03 /4.74 | Gas Sales: | 40,817.34 | 10.04 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 29,500.76- | 7.26- |
| | | | | Net Income: | 11,316.58 | 2.78 |
| 07/2019 | GAS | $/MCF:0.93 | 19,402.54-/0.91- | Gas Sales: | 18,027.90- | 0.84- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 10,973.51 | 0.51 |
| | | | | Net Income: | 7,054.39- | 0.33- |
| 07/2019 | GAS | $/MCF:0.92 | 19,389.77 /0.91 | Gas Sales: | 17,923.39 | 0.84 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 9,928.41- | 0.47- |
| | | | | Net Income: | 7,994.98 | 0.37 |

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   137

**LEASE: (GRIZ01)  Grizzly 24-13 HA   (Continued)**
**API: 3305307617**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:0.93 | 19,402.54-/4.77- | Gas Sales: | 18,014.97- | 4.43- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 10,958.28 | 2.69 |
| | | | | Net Income: | 7,056.69- | 1.74- |
| 07/2019 | GAS | $/MCF:0.92 | 19,389.77 /4.77 | Gas Sales: | 17,925.39 | 4.41 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 9,972.93- | 2.45- |
| | | | | Net Income: | 7,952.46 | 1.96 |
| 08/2019 | GAS | $/MCF:1.84 | 9,585.13-/0.45- | Gas Sales: | 17,662.12- | 0.83- |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 731.57 | 0.04 |
| | | | | Other Deducts - Gas: | 9,823.90 | 0.46 |
| | | | | Net Income: | 7,106.65- | 0.33- |
| 08/2019 | GAS | $/MCF:1.84 | 9,592.84 /0.45 | Gas Sales: | 17,609.87 | 0.83 |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 731.57- | 0.04- |
| | | | | Other Deducts - Gas: | 9,771.65- | 0.46- |
| | | | | Net Income: | 7,106.65 | 0.33 |
| 08/2019 | GAS | $/MCF:1.84 | 9,585.13-/2.36- | Gas Sales: | 17,656.66- | 4.34- |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 736.52 | 0.18 |
| | | | | Other Deducts - Gas: | 9,823.63 | 2.41 |
| | | | | Net Income: | 7,096.51- | 1.75- |
| 08/2019 | GAS | $/MCF:1.84 | 9,592.84 /2.36 | Gas Sales: | 17,626.80 | 4.34 |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 736.52- | 0.18- |
| | | | | Other Deducts - Gas: | 9,813.68- | 2.42- |
| | | | | Net Income: | 7,076.60 | 1.74 |
| 02/2021 | GAS | $/MCF:11.57 | 4,720.24 /0.22 | Gas Sales: | 54,606.26 | 2.56 |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 261.27- | 0.01- |
| | | | | Other Deducts - Gas: | 30,778.07- | 1.45- |
| | | | | Net Income: | 23,566.92 | 1.10 |
| 02/2021 | GAS | $/MCF:11.57 | 4,720.24 /1.16 | Gas Sales: | 54,622.18 | 13.44 |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 248.83- | 0.06- |
| | | | | Other Deducts - Gas: | 30,724.98- | 7.56- |
| | | | | Net Income: | 23,648.37 | 5.82 |
| 06/2017 | OIL | | /0.00 | Other Deducts - Oil: | 29.86 | 0.01 |
| | Wrk NRI | 0.00024600 | | Net Income: | 29.86 | 0.01 |
| 07/2017 | OIL | | /0.00 | Other Deducts - Oil: | 149.30 | 0.04 |
| | Wrk NRI | 0.00024600 | | Net Income: | 149.30 | 0.04 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 5,173.22- | 0.24- |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 1,201.86 | 0.05 |
| | | | | Other Deducts - Oil: | 52.25 | 0.01 |
| | | | | Net Income: | 3,919.11- | 0.18- |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 5,195.48- | 1.28- |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 1,094.83 | 0.27 |
| | | | | Other Deducts - Oil: | 39.81 | 0.01 |
| | | | | Net Income: | 4,060.84- | 1.00- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   138

**LEASE: (GRIZ01)  Grizzly 24-13 HA   (Continued)**
**API: 3305307617**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2017 | OIL | | /0.00 | Production Tax - Oil: | 522.55 | 0.02 |
| | Roy NRI: | 0.00004686 | | Net Income: | 522.55 | 0.02 |
| 12/2017 | OIL | | /0.00 | Oil Sales: | 9.95- | 0.00 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 557.37 | 0.13 |
| | | | | Other Deducts - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 537.47 | 0.13 |
| 06/2018 | OIL | | /0.00 | Other Deducts - Oil: | 99.53 | 0.02 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 99.53 | 0.02 |
| 07/2018 | OIL | | /0.00 | Other Deducts - Oil: | 139.34 | 0.03 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 139.34 | 0.03 |
| 08/2018 | OIL | | /0.00 | Other Deducts - Oil: | 139.34 | 0.03 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 139.34 | 0.03 |
| 09/2018 | OIL | | /0.00 | Other Deducts - Oil: | 19.91 | 0.00 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 19.91 | 0.00 |
| 08/2019 | OIL | | /0.00 | Other Deducts - Oil: | 6,260.45 | 1.54 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 6,260.45 | 1.54 |
| 08/2019 | OIL | | /0.00 | Other Deducts - Oil: | 6,230.59- | 1.53- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 6,230.59- | 1.53- |
| 02/2021 | OIL | $/BBL:56.60 | 2,930.18 /0.14 | Oil Sales: | 165,856.72 | 7.77 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 15,153.89- | 0.71- |
| | | | | Other Deducts - Oil: | 13,586.25- | 0.63- |
| | | | | Net Income: | 137,116.58 | 6.43 |
| 02/2021 | OIL | $/BBL:56.60 | 2,930.18 /0.72 | Oil Sales: | 165,837.25 | 40.80 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 15,188.31- | 3.74- |
| | | | | Other Deducts - Oil: | 14,093.48- | 3.47- |
| | | | | Net Income: | 136,555.46 | 33.59 |
| 05/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 104.51- | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 104.51- | 0.00 |
| 05/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 119.44- | 0.03- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 119.44- | 0.03- |
| 06/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 470.29- | 0.02- |
| | Roy NRI: | 0.00004686 | | Net Income: | 470.29- | 0.02- |
| 06/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 497.65- | 0.12- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 497.65- | 0.12- |
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 522.55- | 0.02- |
| | Roy NRI: | 0.00004686 | | Net Income: | 522.55- | 0.02- |
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 537.46- | 0.13- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 537.46- | 0.13- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   139

**LEASE: (GRIZ01)  Grizzly 24-13 HA   (Continued)**
**API: 3305307617**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 731.57 | 0.03 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gals: | 418.04- | 0.02- |
| | | | | Net Income: | 313.53 | 0.01 |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 736.52 | 0.18 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 398.12- | 0.10- |
| | | | | Net Income: | 338.40 | 0.08 |
| 09/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 209.02- | 0.01- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 52.25 | 0.00 |
| | | | | Net Income: | 156.77- | 0.01- |
| 09/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 199.06- | 0.05- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 49.77 | 0.01 |
| | | | | Net Income: | 149.29- | 0.04- |
| 05/2019 | PRG | $/GAL:0.24 | 62,243.83-/2.92- | Plant Products - Gals - Sales: | 15,101.64- | 0.71- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 418.04 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 4,337.15 | 0.21 |
| | | | | Net Income: | 10,346.45- | 0.48- |
| 05/2019 | PRG | $/GAL:0.23 | 63,792.08 /2.99 | Plant Products - Gals - Sales: | 14,683.60 | 0.69 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 418.04- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 4,180.38- | 0.20- |
| | | | | Net Income: | 10,085.18 | 0.47 |
| 05/2019 | PRG | $/GAL:0.24 | 62,243.83-/15.31- | Plant Products - Gals - Sales: | 15,118.64- | 3.72- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 457.84 | 0.11 |
| | | | | Other Deducts - Plant - Gals: | 4,319.61 | 1.07 |
| | | | | Net Income: | 10,341.19- | 2.54- |
| 05/2019 | PRG | $/GAL:0.23 | 63,792.08 /15.69 | Plant Products - Gals - Sales: | 14,680.71 | 3.61 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 457.84- | 0.11- |
| | | | | Other Deducts - Plant - Gals: | 4,160.36- | 1.02- |
| | | | | Net Income: | 10,062.51 | 2.48 |
| 06/2019 | PRG | $/GAL:0.17 | 58,263.40-/2.73- | Plant Products - Gals - Sales: | 10,137.43- | 0.48- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 418.04 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 3,083.03 | 0.15 |
| | | | | Net Income: | 6,636.36- | 0.31- |
| 06/2019 | PRG | $/GAL:0.16 | 56,970.27 /2.67 | Plant Products - Gals - Sales: | 8,883.32 | 0.42 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 418.04- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 2,717.25- | 0.13- |
| | | | | Net Income: | 5,748.03 | 0.27 |
| 06/2019 | PRG | $/GAL:0.17 | 58,263.40-/14.33- | Plant Products - Gals - Sales: | 10,162.04- | 2.50- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 437.93 | 0.11 |
| | | | | Other Deducts - Plant - Gals: | 3,065.53 | 0.75 |
| | | | | Net Income: | 6,658.58- | 1.64- |
| 06/2019 | PRG | $/GAL:0.16 | 56,970.27 /14.01 | Plant Products - Gals - Sales: | 8,878.10 | 2.18 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 437.93- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 2,707.22- | 0.67- |
| | | | | Net Income: | 5,732.95 | 1.41 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   140

**LEASE: (GRIZ01)  Grizzly 24-13 HA   (Continued)**
**API: 3305307617**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | PRG | $/GAL:0.05 | 107,378.23-/5.03- | Plant Products - Gals - Sales: | 5,904.79- | 0.28- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 313.53 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 1,828.92 | 0.08 |
| | | | | Net Income: | 3,762.34- | 0.18- |
| 07/2019 | PRG | $/GAL:0.06 | 107,827.03 /5.05 | Plant Products - Gals - Sales: | 6,897.63 | 0.32 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 313.53- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,090.19- | 0.10- |
| | | | | Net Income: | 4,493.91 | 0.21 |
| 07/2019 | PRG | $/GAL:0.06 | 107,378.23-/26.42- | Plant Products - Gals - Sales: | 5,922.05- | 1.46- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 298.59 | 0.08 |
| | | | | Other Deducts - Plant - Gals: | 1,831.36 | 0.45 |
| | | | | Net Income: | 3,792.10- | 0.93- |
| 07/2019 | PRG | $/GAL:0.06 | 107,827.03 /26.53 | Plant Products - Gals - Sales: | 6,907.40 | 1.70 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 298.59- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 2,070.23- | 0.51- |
| | | | | Net Income: | 4,538.58 | 1.12 |
| 08/2019 | PRG | $/GAL:0.10 | 48,632.09-/2.28- | Plant Products - Gals - Sales: | 4,807.44- | 0.23- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 313.53 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 1,410.88 | 0.07 |
| | | | | Net Income: | 3,083.03- | 0.14- |
| 08/2019 | PRG | $/GAL:0.08 | 48,517.56 /2.27 | Plant Products - Gals - Sales: | 3,657.84 | 0.17 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 313.53- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,097.35- | 0.05- |
| | | | | Net Income: | 2,246.96 | 0.11 |
| 08/2019 | PRG | $/GAL:0.10 | 48,632.09-/11.96- | Plant Products - Gals - Sales: | 4,807.31- | 1.18- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 318.50 | 0.08 |
| | | | | Other Deducts - Plant - Gals: | 1,403.38 | 0.34 |
| | | | | Net Income: | 3,085.43- | 0.76- |
| 08/2019 | PRG | $/GAL:0.08 | 48,517.56 /11.94 | Plant Products - Gals - Sales: | 3,672.67 | 0.90 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 318.50- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 1,114.74- | 0.28- |
| | | | | Net Income: | 2,239.43 | 0.55 |
| 02/2021 | PRG | $/GAL:0.54 | 19,925.79 /0.93 | Plant Products - Gals - Sales: | 10,816.74 | 0.51 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,142.45- | 0.10- |
| | | | | Net Income: | 8,569.78 | 0.40 |
| 02/2021 | PRG | $/GAL:0.54 | 19,925.79 /4.90 | Plant Products - Gals - Sales: | 10,818.93 | 2.66 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 99.53- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 2,159.81- | 0.53- |
| | | | | Net Income: | 8,559.59 | 2.11 |

**Total Revenue for LEASE**                                        **48.46**

MSTrust_004725

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    141

**LEASE: (GRIZ01)  Grizzly 24-13 HA    (Continued)**
API: 3305307617
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0321-17 | WPX Energy, Inc. | 2 | 13,364.24 | 13,364.24 | 3.91 |
| | **Total Lease Operating Expense** | | | **13,364.24** | **3.91** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRIZ01 | 0.00004686 | Royalty | 7.77 | 0.00 | 0.00 | 7.77 |
| | 0.00024600 | 0.00029289 | 0.00 | 40.69 | 3.91 | 36.78 |
| | Total Cash Flow | | 7.77 | 40.69 | 3.91 | 44.55 |

## LEASE: (GRIZ02)  Grizzly 24-13 HW    County: MC KENZIE, ND

API: 3305307621
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2018 | GAS | | /0.00 | Production Tax - Gas: | 52.25 | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 52.25 | 0.00 |
| 07/2018 | GAS | | /0.00 | Production Tax - Gas: | 49.77 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 49.77 | 0.01 |
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 52.25- | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 52.25- | 0.00 |
| 09/2018 | GAS | | /0.00 | Gas Sales: | 29.86 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 39.81- | 0.01- |
| | | | | Net Income: | 9.95- | 0.00 |
| 05/2019 | GAS | $/MCF:1.41 | 12,452.97-/0.58- | Gas Sales: | 17,557.61- | 0.82- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 12,279.87 | 0.57 |
| | | | | Net Income: | 5,277.74- | 0.25- |
| 05/2019 | GAS | $/MCF:1.12 | 15,597.86 /0.73 | Gas Sales: | 17,400.85 | 0.82 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 11,966.35- | 0.57- |
| | | | | Net Income: | 5,434.50 | 0.25 |
| 05/2019 | GAS | $/MCF:1.41 | 12,452.97-/3.06- | Gas Sales: | 17,537.22- | 4.31- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 12,232.26 | 3.00 |
| | | | | Net Income: | 5,304.96- | 1.31- |
| 05/2019 | GAS | $/MCF:1.12 | 15,597.86 /3.84 | Gas Sales: | 17,417.79 | 4.28 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 11,953.58- | 2.94- |
| | | | | Net Income: | 5,464.21 | 1.34 |
| 06/2019 | GAS | $/MCF:1.06 | 14,238.73-/0.67- | Gas Sales: | 15,049.38- | 0.71- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 10,869.00 | 0.51 |
| | | | | Net Income: | 4,180.38- | 0.20- |
| 06/2019 | GAS | $/MCF:1.06 | 14,255.92 /0.67 | Gas Sales: | 15,101.64 | 0.71 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 10,764.48- | 0.51- |
| | | | | Net Income: | 4,337.16 | 0.20 |
| 06/2019 | GAS | $/MCF:1.06 | 14,238.73-/3.50- | Gas Sales: | 15,048.97- | 3.70- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 10,878.65 | 2.67 |
| | | | | Net Income: | 4,170.32- | 1.03- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   142

**LEASE: (GRIZ02)  Grizzly 24-13 HW   (Continued)**
**API: 3305307621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | GAS | $/MCF:1.06 | 14,255.92 /3.51 | Gas Sales: | 15,108.69 | 3.72 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 10,759.21- | 2.65- |
| | | | | Net Income: | 4,349.48 | 1.07 |
| 07/2019 | GAS | $/MCF:0.62 | 10,798.15-/0.51- | Gas Sales: | 6,688.61- | 0.31- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 3,657.84 | 0.17 |
| | | | | Net Income: | 3,030.77- | 0.14- |
| 07/2019 | GAS | $/MCF:0.61 | 10,793.41 /0.51 | Gas Sales: | 6,636.36 | 0.31 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 3,239.79- | 0.15- |
| | | | | Net Income: | 3,396.57 | 0.16 |
| 07/2019 | GAS | $/MCF:0.62 | 10,798.15-/2.66- | Gas Sales: | 6,688.43- | 1.65- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 3,602.99 | 0.89 |
| | | | | Net Income: | 3,085.44- | 0.76- |
| 07/2019 | GAS | $/MCF:0.62 | 10,793.41 /2.66 | Gas Sales: | 6,648.62 | 1.64 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 3,244.68- | 0.80- |
| | | | | Net Income: | 3,403.94 | 0.84 |
| 08/2019 | GAS | $/MCF:0.64 | 11,859.25-/2.92- | Gas Sales: | 7,624.01- | 1.88- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 318.50 | 0.08 |
| | | | | Other Deducts - Gas: | 4,239.98 | 1.05 |
| | | | | Net Income: | 3,065.53- | 0.75- |
| 08/2019 | GAS | $/MCF:0.64 | 11,862.59 /2.92 | Gas Sales: | 7,614.06 | 1.87 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 318.50- | 0.08- |
| | | | | Other Deducts - Gas: | 4,239.99- | 1.04- |
| | | | | Net Income: | 3,055.57 | 0.75 |
| 02/2021 | GAS | $/MCF:11.57 | 6,210.80 /0.29 | Gas Sales: | 71,850.34 | 3.37 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 313.53- | 0.02- |
| | | | | Other Deducts - Gas: | 40,340.71- | 1.89- |
| | | | | Net Income: | 31,196.10 | 1.46 |
| 02/2021 | GAS | $/MCF:11.57 | 6,210.80 /1.53 | Gas Sales: | 71,870.77 | 17.68 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 328.45- | 0.08- |
| | | | | Other Deducts - Gas: | 40,429.17- | 9.95- |
| | | | | Net Income: | 31,113.15 | 7.65 |
| 06/2017 | OIL | | /0.00 | Other Deducts - Oil: | 19.91 | 0.00 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 19.91 | 0.00 |
| 07/2017 | OIL | | /0.00 | Other Deducts - Oil: | 109.48 | 0.03 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 109.48 | 0.03 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 1,567.64- | 0.07- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 470.29 | 0.02 |
| | | | | Net Income: | 1,097.35- | 0.05- |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 1,572.58- | 0.39- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 318.50 | 0.08 |
| | | | | Other Deducts - Oil: | 19.91 | 0.01 |
| | | | | Net Income: | 1,234.17- | 0.30- |

MSTrust_004727

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   143

**LEASE: (GRIZ02)  Grizzly 24-13 HW    (Continued)**
**API: 3305307621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2017 | OIL | | /0.00 | Production Tax - Oil: | 209.02 | 0.01 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 261.27 | 0.01 |
| 12/2017 | OIL | | /0.00 | Production Tax - Oil: | 238.87 | 0.06 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 238.87 | 0.06 |
| 06/2018 | OIL | | /0.00 | Other Deducts - Oil: | 99.53 | 0.02 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 99.53 | 0.02 |
| 07/2018 | OIL | | /0.00 | Other Deducts - Oil: | 149.30 | 0.04 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 149.30 | 0.04 |
| 08/2018 | OIL | | /0.00 | Other Deducts - Oil: | 139.34 | 0.03 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 139.34 | 0.03 |
| 09/2018 | OIL | | /0.00 | Other Deducts - Oil: | 9.95 | 0.00 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 9.95 | 0.00 |
| 08/2019 | OIL | | /0.00 | Other Deducts - Oil: | 3,304.40 | 0.81 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 3,304.40 | 0.81 |
| 08/2019 | OIL | | /0.00 | Other Deducts - Oil: | 3,284.50- | 0.81- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 3,284.50- | 0.81- |
| 02/2021 | OIL | $/BBL:56.59 | 2,701.86 /0.13 | Oil Sales: | 152,897.53 | 7.16 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 14,004.28- | 0.65- |
| | | | | Other Deducts - Oil: | 12,593.41- | 0.59- |
| | | | | Net Income: | 126,299.84 | 5.92 |
| 02/2021 | OIL | $/BBL:56.60 | 2,701.86 /0.66 | Oil Sales: | 152,918.23 | 37.62 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 13,993.95- | 3.44- |
| | | | | Other Deducts - Oil: | 12,998.64- | 3.20- |
| | | | | Net Income: | 125,925.64 | 30.98 |
| 05/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 104.51- | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 104.51- | 0.00 |
| 05/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 119.44- | 0.03- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 119.44- | 0.03- |
| 06/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 418.04- | 0.02- |
| | Roy NRI: | 0.00004686 | | Net Income: | 418.04- | 0.02- |
| 06/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 437.93- | 0.11- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 437.93- | 0.11- |
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 470.29- | 0.02- |
| | Roy NRI: | 0.00004686 | | Net Income: | 470.29- | 0.02- |
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 477.75- | 0.12- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 477.75- | 0.12- |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 731.57 | 0.03 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 418.04- | 0.02- |
| | | | | Net Income: | 313.53 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   144

**LEASE: (GRIZ02)  Grizzly 24-13 HW   (Continued)**
**API: 3305307621**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 736.52 | 0.18 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 408.07- | 0.10- |
| | | | | Net Income: | 328.45 | 0.08 |
| | | | | | | |
| 09/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 104.51- | 0.00 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 52.25 | 0.00 |
| | | | | Net Income: | 52.26- | 0.00 |
| | | | | | | |
| 09/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 139.34- | 0.03- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 29.86 | 0.00 |
| | | | | Net Income: | 109.48- | 0.03- |
| | | | | | | |
| 05/2019 | PRG | $/GAL:0.24 | 23,411.42-/1.10- | Plant Products - Gals - Sales: | 5,695.77- | 0.27- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 1,619.90 | 0.08 |
| | | | | Net Income: | 4,075.87- | 0.19- |
| | | | | | | |
| 05/2019 | PRG | $/GAL:0.23 | 23,993.77 /1.12 | Plant Products - Gals - Sales: | 5,539.01 | 0.26 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 1,567.64- | 0.07- |
| | | | | Net Income: | 3,971.37 | 0.19 |
| | | | | | | |
| 05/2019 | PRG | $/GAL:0.24 | 23,411.42-/5.76- | Plant Products - Gals - Sales: | 5,683.18- | 1.40- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 1,622.34 | 0.40 |
| | | | | Net Income: | 4,060.84- | 1.00- |
| | | | | | | |
| 05/2019 | PRG | $/GAL:0.23 | 23,993.77 /5.90 | Plant Products - Gals - Sales: | 5,523.93 | 1.36 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 1,562.62- | 0.39- |
| | | | | Net Income: | 3,961.31 | 0.97 |
| | | | | | | |
| 06/2019 | PRG | $/GAL:0.09 | 43,414.66-/2.03- | Plant Products - Gals - Sales: | 3,762.35- | 0.18- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,149.61 | 0.06 |
| | | | | Net Income: | 2,403.72- | 0.11- |
| | | | | | | |
| 06/2019 | PRG | $/GAL:0.08 | 42,662.89 /2.00 | Plant Products - Gals - Sales: | 3,292.05 | 0.15 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 992.84- | 0.04- |
| | | | | Net Income: | 2,090.19 | 0.10 |
| | | | | | | |
| 06/2019 | PRG | $/GAL:0.09 | 43,141.66-/10.61- | Plant Products - Gals - Sales: | 3,762.24- | 0.93- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 159.25 | 0.04 |
| | | | | Other Deducts - Plant - Gals: | 1,124.69 | 0.28 |
| | | | | Net Income: | 2,478.30- | 0.61- |
| | | | | | | |
| 06/2019 | PRG | $/GAL:0.08 | 42,662.89 /10.50 | Plant Products - Gals - Sales: | 3,284.50 | 0.81 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 159.25- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 995.30- | 0.25- |
| | | | | Net Income: | 2,129.95 | 0.52 |
| | | | | | | |
| 07/2019 | PRG | $/GAL:0.04 | 59,755.22-/2.80- | Plant Products - Gals - Sales: | 2,194.70- | 0.10- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 679.31 | 0.03 |
| | | | | Net Income: | 1,410.88- | 0.07- |
| | | | | | | |
| 07/2019 | PRG | $/GAL:0.04 | 59,921.74 /2.81 | Plant Products - Gals - Sales: | 2,560.48 | 0.12 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |

MSTrust_004729

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   145

**LEASE: (GRIZ02) Grizzly 24-13 HW   (Continued)**
**API: 3305307621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 783.82- | 0.04- |
| | | | | Net Income: | 1,672.15 | 0.08 |
| 07/2019 | PRG | $/GAL:0.04 | 59,755.22-/14.70- | Plant Products - Gals - Sales: | 2,199.62- | 0.54- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 119.44 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 676.81 | 0.16 |
| | | | | Net Income: | 1,403.37- | 0.35- |
| 07/2019 | PRG | $/GAL:0.04 | 59,921.74 /14.74 | Plant Products - Gals - Sales: | 2,557.93 | 0.63 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 119.44- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 776.34- | 0.19- |
| | | | | Net Income: | 1,662.15 | 0.41 |
| 08/2019 | PRG | $/GAL:0.05 | 42,012.81-/1.97- | Plant Products - Gals - Sales: | 2,090.19- | 0.10- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 574.80 | 0.02 |
| | | | | Net Income: | 1,410.88- | 0.07- |
| 08/2019 | PRG | $/GAL:0.04 | 41,963.36 /1.97 | Plant Products - Gals - Sales: | 1,567.64 | 0.07 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 470.29- | 0.02- |
| | | | | Net Income: | 992.84 | 0.05 |
| 08/2019 | PRG | $/GAL:0.05 | 42,012.81-/10.34- | Plant Products - Gals - Sales: | 2,080.18- | 0.51- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 139.34 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 607.13 | 0.15 |
| | | | | Net Income: | 1,333.71- | 0.33- |
| 08/2019 | PRG | $/GAL:0.04 | 41,963.36 /10.32 | Plant Products - Gals - Sales: | 1,582.53 | 0.39 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 139.34- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 477.75- | 0.12- |
| | | | | Net Income: | 965.44 | 0.24 |
| 02/2021 | PRG | $/GAL:0.54 | 26,218.13 /1.23 | Plant Products - Gals - Sales: | 14,213.30 | 0.67 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,821.76- | 0.13- |
| | | | | Net Income: | 11,287.03 | 0.53 |
| 02/2021 | PRG | $/GAL:0.54 | 26,218.13 /6.45 | Plant Products - Gals - Sales: | 14,232.82 | 3.50 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 139.34- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 2,846.56- | 0.70- |
| | | | | Net Income: | 11,246.92 | 2.77 |

**Total Revenue for LEASE**      **48.92**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0321-17 | WPX Energy, Inc. | 3 | 15,809.85 | 15,809.85 | 4.63 |
| | | **Total Lease Operating Expense** | | | **15,809.85** | **4.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRIZ02 | 0.00004686 | Royalty | 7.84 | 0.00 | 0.00 | 7.84 |
| | 0.00024600 | 0.00029285 | 0.00 | 41.08 | 4.63 | 36.45 |
| | Total Cash Flow | | 7.84 | 41.08 | 4.63 | 44.29 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   146

## LEASE: (GRIZ03)  Grizzly 24-13 HG   County: MC KENZIE, ND

API: 3305307618
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2018 | GAS | | /0.00 | Production Tax - Gas: | 52.25 | 0.00 |
| | Roy NRI | 0.00004686 | | Net Income: | 52.25 | 0.00 |
| | | | | | | |
| 07/2018 | GAS | | /0.00 | Production Tax - Gas: | 49.77 | 0.01 |
| | Wrk NRI | 0.00024600 | | Net Income: | 49.77 | 0.01 |
| | | | | | | |
| 08/2018 | GAS | | /0.00 | Gas Sales: | 104.51- | 0.00 |
| | Roy NRI | 0.00004686 | | Other Deducts - Gas: | 52.26 | 0.00 |
| | | | | Net Income: | 52.25- | 0.00 |
| | | | | | | |
| 08/2018 | GAS | | /0.00 | Gas Sales: | 59.72- | 0.01- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 79.63 | 0.01 |
| | | | | Net Income: | 19.91 | 0.00 |
| | | | | | | |
| 09/2018 | GAS | | /0.00 | Gas Sales: | 69.67 | 0.02 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 89.58- | 0.02- |
| | | | | Net Income: | 19.91- | 0.00 |
| | | | | | | |
| 05/2019 | GAS | $/MCF:1.41 | 27,450.49-/1.29- | Gas Sales: | 38,668.55- | 1.81- |
| | Roy NRI | 0.00004686 | | Other Deducts - Gas: | 28,374.35 | 1.33 |
| | | | | Net Income: | 10,294.20- | 0.48- |
| | | | | | | |
| 05/2019 | GAS | $/MCF:1.12 | 34,382.92 /1.61 | Gas Sales: | 38,407.27 | 1.80 |
| | Roy NRI | 0.00004686 | | Other Deducts - Gas: | 27,695.04- | 1.30- |
| | | | | Net Income: | 10,712.23 | 0.50 |
| | | | | | | |
| 05/2019 | GAS | $/MCF:1.41 | 27,450.49-/6.75- | Gas Sales: | 38,667.49- | 9.51- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 28,336.26 | 6.97 |
| | | | | Net Income: | 10,331.23- | 2.54- |
| | | | | | | |
| 05/2019 | GAS | $/MCF:1.12 | 34,382.92 /8.46 | Gas Sales: | 38,398.76 | 9.45 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 27,719.17- | 6.82- |
| | | | | Net Income: | 10,679.59 | 2.63 |
| | | | | | | |
| 06/2019 | GAS | $/MCF:2.11 | 17,517.75-/0.82- | Gas Sales: | 37,048.65- | 1.74- |
| | Roy NRI | 0.00004686 | | Other Deducts - Gas: | 27,590.53 | 1.30 |
| | | | | Net Income: | 9,458.12- | 0.44- |
| | | | | | | |
| 06/2019 | GAS | $/MCF:2.12 | 17,560.05 /0.82 | Gas Sales: | 37,205.41 | 1.74 |
| | Roy NRI | 0.00004686 | | Other Deducts - Gas: | 27,329.25- | 1.28- |
| | | | | Net Income: | 9,876.16 | 0.46 |
| | | | | | | |
| 06/2019 | GAS | $/MCF:2.11 | 17,517.75-/4.31- | Gas Sales: | 37,025.24- | 9.11- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 27,619.64 | 6.80 |
| | | | | Net Income: | 9,405.60- | 2.31- |
| | | | | | | |
| 06/2019 | GAS | $/MCF:2.12 | 17,560.05 /4.32 | Gas Sales: | 37,184.49 | 9.15 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 27,340.95- | 6.73- |
| | | | | Net Income: | 9,843.54 | 2.42 |
| | | | | | | |
| 07/2019 | GAS | $/MCF:0.93 | 17,269.46-/0.81- | Gas Sales: | 16,042.22- | 0.75- |
| | Roy NRI | 0.00004686 | | Other Deducts - Gas: | 8,726.55 | 0.41 |
| | | | | Net Income: | 7,315.67- | 0.34- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   147

**LEASE: (GRIZ03)  Grizzly 24-13 HG   (Continued)**
**API: 3305307618**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | GAS | $/MCF:0.92 | 17,258.08 /0.81 | Gas Sales: | 15,937.71 | 0.75 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 7,785.96- | 0.37- |
| | | | | Net Income: | 8,151.75 | 0.38 |
| 07/2019 | GAS | $/MCF:0.93 | 17,269.46-/4.25- | Gas Sales: | 16,034.32- | 3.94- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 8,649.17 | 2.12 |
| | | | | Net Income: | 7,385.15- | 1.82- |
| 07/2019 | GAS | $/MCF:0.92 | 17,258.08 /4.25 | Gas Sales: | 15,954.69 | 3.92 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 7,773.31- | 1.91- |
| | | | | Net Income: | 8,181.38 | 2.01 |
| 08/2019 | GAS | $/MCF:0.99 | 11,784.13-/0.55- | Gas Sales: | 11,652.82- | 0.55- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 470.29 | 0.03 |
| | | | | Other Deducts - Gas: | 6,479.59 | 0.30 |
| | | | | Net Income: | 4,702.94- | 0.22- |
| 08/2019 | GAS | $/MCF:0.98 | 11,789.22 /0.55 | Gas Sales: | 11,600.56 | 0.54 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 470.29- | 0.02- |
| | | | | Other Deducts - Gas: | 6,427.33- | 0.30- |
| | | | | Net Income: | 4,702.94 | 0.22 |
| 08/2019 | GAS | $/MCF:0.99 | 11,784.13-/2.90- | Gas Sales: | 11,645.04- | 2.86- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 477.75 | 0.11 |
| | | | | Other Deducts - Gas: | 6,479.42 | 1.60 |
| | | | | Net Income: | 4,687.87- | 1.15- |
| 08/2019 | GAS | $/MCF:0.99 | 11,789.22 /2.90 | Gas Sales: | 11,625.13 | 2.86 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 487.70- | 0.12- |
| | | | | Other Deducts - Gas: | 6,479.42- | 1.59- |
| | | | | Net Income: | 4,658.01 | 1.15 |
| 02/2021 | GAS | $/MCF:11.57 | 4,232.35 /0.20 | Gas Sales: | 48,962.74 | 2.29 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 209.02- | 0.01- |
| | | | | Other Deducts - Gas: | 27,538.28- | 1.29- |
| | | | | Net Income: | 21,215.44 | 0.99 |
| 02/2021 | GAS | $/MCF:11.57 | 4,232.35 /1.04 | Gas Sales: | 48,978.82 | 12.05 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 218.97- | 0.06- |
| | | | | Other Deducts - Gas: | 27,549.97- | 6.77- |
| | | | | Net Income: | 21,209.88 | 5.22 |
| 06/2017 | OIL | | /0.00 | Other Deducts - Oil: | 29.86 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 29.86 | 0.01 |
| 07/2017 | OIL | | /0.00 | Other Deducts - Oil: | 179.15 | 0.04 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 179.15 | 0.04 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 5,120.97- | 0.24- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 1,149.61 | 0.05 |
| | | | | Other Deducts - Oil: | 52.25 | 0.01 |
| | | | | Net Income: | 3,919.11- | 0.18- |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 5,125.81- | 1.26- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 1,074.93 | 0.26 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD  Page  148

**LEASE: (GRIZ03) Grizzly 24-13 HG   (Continued)**
**API: 3305307618**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Oil: | 39.81 | 0.01 |
| | | | | Net Income: | 4,011.07- | 0.99- |
| 12/2017 | OIL | | /0.00 | Oil Sales: | 52.25- | 0.00 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 627.06 | 0.03 |
| | | | | Net Income: | 574.81 | 0.03 |
| 12/2017 | OIL | | /0.00 | Oil Sales: | 9.95- | 0.00 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 656.90 | 0.16 |
| | | | | Net Income: | 646.95 | 0.16 |
| 06/2018 | OIL | | /0.00 | Other Deducts - Oil: | 109.48 | 0.03 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 109.48 | 0.03 |
| 07/2018 | OIL | | /0.00 | Other Deducts - Oil: | 179.15 | 0.04 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 179.15 | 0.04 |
| 08/2018 | OIL | | /0.00 | Other Deducts - Oil: | 228.92 | 0.06 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 228.92 | 0.06 |
| 09/2018 | OIL | | /0.00 | Other Deducts - Oil: | 29.86 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 29.86 | 0.01 |
| 08/2019 | OIL | | /0.00 | Other Deducts - Oil: | 4,628.16 | 1.14 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 4,628.16 | 1.14 |
| 08/2019 | OIL | | /0.00 | Other Deducts - Oil: | 4,598.30- | 1.13- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 4,598.30- | 1.13- |
| 02/2021 | OIL | $/BBL:56.60 | 2,677.14 /0.13 | Oil Sales: | 151,538.90 | 7.10 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 13,899.78- | 0.65- |
| | | | | Other Deducts - Oil: | 12,488.90- | 0.59- |
| | | | | Net Income: | 125,150.22 | 5.86 |
| 02/2021 | OIL | $/BBL:56.60 | 2,677.14 /0.66 | Oil Sales: | 151,514.85 | 37.27 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 13,874.51- | 3.41- |
| | | | | Other Deducts - Oil: | 12,869.26- | 3.17- |
| | | | | Net Income: | 124,771.08 | 30.69 |
| 05/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 104.51- | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 104.51- | 0.00 |
| 05/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 109.48- | 0.03- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 109.48- | 0.03- |
| 06/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 470.29- | 0.02- |
| | Roy NRI: | 0.00004686 | | Net Income: | 470.29- | 0.02- |
| 06/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 457.84- | 0.11- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 457.84- | 0.11- |
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 470.29- | 0.02- |
| | Roy NRI: | 0.00004686 | | Net Income: | 470.29- | 0.02- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   149

**LEASE: (GRIZ03) Grizzly 24-13 HG   (Continued)**
**API: 3305307618**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 467.79- | 0.12- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 467.79- | 0.12- |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,306.37 | 0.06 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 52.25 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 731.57- | 0.04- |
| | | | | Net Income: | 522.55 | 0.02 |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,353.61 | 0.33 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 736.52- | 0.18- |
| | | | | Net Income: | 617.09 | 0.15 |
| 09/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 313.53- | 0.01- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 52.25 | 0.00 |
| | | | | Net Income: | 261.28- | 0.01- |
| 09/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 318.50- | 0.08- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 69.67 | 0.02 |
| | | | | Net Income: | 248.83- | 0.06- |
| 05/2019 | PRG | $/GAL:0.24 | 51,606.77-/2.42- | Plant Products - Gals - Sales: | 12,541.15- | 0.59- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 3,553.33 | 0.17 |
| | | | | Net Income: | 8,987.82- | 0.42- |
| 05/2019 | PRG | $/GAL:0.23 | 52,890.44 /2.48 | Plant Products - Gals - Sales: | 12,175.37 | 0.57 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 3,448.82- | 0.16- |
| | | | | Net Income: | 8,726.55 | 0.41 |
| 05/2019 | PRG | $/GAL:0.24 | 51,606.77-/12.70- | Plant Products - Gals - Sales: | 12,530.85- | 3.08- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 3,583.09 | 0.88 |
| | | | | Net Income: | 8,947.76- | 2.20- |
| 05/2019 | PRG | $/GAL:0.23 | 52,890.44 /13.01 | Plant Products - Gals - Sales: | 12,172.55 | 2.99 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 3,463.65- | 0.85- |
| | | | | Net Income: | 8,708.90 | 2.14 |
| 06/2019 | PRG | $/GAL:0.17 | 53,076.72-/2.49- | Plant Products - Gals - Sales: | 9,249.10- | 0.43- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 418.04 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 2,769.50 | 0.13 |
| | | | | Net Income: | 6,061.56- | 0.28- |
| 06/2019 | PRG | $/GAL:0.16 | 51,898.70 /2.43 | Plant Products - Gals - Sales: | 8,099.49 | 0.38 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 418.04- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 2,455.98- | 0.12- |
| | | | | Net Income: | 5,225.47 | 0.24 |
| 06/2019 | PRG | $/GAL:0.17 | 53,076.72-/13.06- | Plant Products - Gals - Sales: | 9,256.31- | 2.28- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 398.12 | 0.10 |
| | | | | Other Deducts - Plant - Gals: | 2,786.85 | 0.69 |
| | | | | Net Income: | 6,071.34- | 1.49- |
| 06/2019 | PRG | $/GAL:0.16 | 51,898.70 /12.77 | Plant Products - Gals - Sales: | 8,081.85 | 1.99 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 398.12- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 2,468.35- | 0.61- |
| | | | | Net Income: | 5,215.38 | 1.28 |

MSTrust_004734

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   150

**LEASE: (GRIZ03)  Grizzly 24-13 HG   (Continued)**
**API: 3305307618**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | PRG | $/GAL:0.06 | 95,573.43-/4.48- | Plant Products - Gals - Sales: | 5,277.73- | 0.25- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 313.53 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 1,619.90 | 0.07 |
| | | | | Net Income: | 3,344.30- | 0.16- |
| 07/2019 | PRG | $/GAL:0.06 | 95,972.94 /4.50 | Plant Products - Gals - Sales: | 6,166.07 | 0.29 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 313.53- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1,828.92- | 0.08- |
| | | | | Net Income: | 4,023.62 | 0.19 |
| 07/2019 | PRG | $/GAL:0.06 | 95,573.43-/23.51- | Plant Products - Gals - Sales: | 5,265.15- | 1.30- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 278.68 | 0.07 |
| | | | | Other Deducts - Plant - Gals: | 1,632.30 | 0.40 |
| | | | | Net Income: | 3,354.17- | 0.83- |
| 07/2019 | PRG | $/GAL:0.06 | 95,972.94 /23.61 | Plant Products - Gals - Sales: | 6,150.97 | 1.51 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 278.68- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 1,851.26- | 0.45- |
| | | | | Net Income: | 4,021.03 | 0.99 |
| 08/2019 | PRG | $/GAL:0.10 | 32,069.45-/1.50- | Plant Products - Gals - Sales: | 3,187.54- | 0.15- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 888.33 | 0.04 |
| | | | | Net Income: | 2,090.19- | 0.10- |
| 08/2019 | PRG | $/GAL:0.08 | 31,993.92 /1.50 | Plant Products - Gals - Sales: | 2,403.72 | 0.11 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 731.57- | 0.03- |
| | | | | Net Income: | 1,463.13 | 0.07 |
| 08/2019 | PRG | $/GAL:0.10 | 32,069.45-/7.89- | Plant Products - Gals - Sales: | 3,175.01- | 0.78- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 199.06 | 0.05 |
| | | | | Other Deducts - Plant - Gals: | 925.63 | 0.23 |
| | | | | Net Income: | 2,050.32- | 0.50- |
| 08/2019 | PRG | $/GAL:0.08 | 31,993.92 /7.87 | Plant Products - Gals - Sales: | 2,418.58 | 0.59 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 199.06- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 736.52- | 0.19- |
| | | | | Net Income: | 1,483.00 | 0.36 |
| 02/2021 | PRG | $/GAL:0.54 | 17,866.32 /0.84 | Plant Products - Gals - Sales: | 9,719.39 | 0.46 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,933.43- | 0.09- |
| | | | | Net Income: | 7,681.45 | 0.36 |
| 02/2021 | PRG | $/GAL:0.54 | 17,866.32 /4.40 | Plant Products - Gals - Sales: | 9,704.20 | 2.39 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 99.53- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 1,940.84- | 0.47- |
| | | | | Net Income: | 7,663.83 | 1.89 |

**Total Revenue for LEASE**                                                                      **44.21**

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    151

**LEASE: (GRIZ03)  Grizzly 24-13 HG    (Continued)**
**API: 3305307618**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0321-17 | WPX Energy, Inc. | 2 | 12,503.56 | 12,503.56 | 3.66 |
| | **Total Lease Operating Expense** | | | **12,503.56** | **3.66** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **GRIZ03** | **0.00004686** | **Royalty** | **7.06** | **0.00** | **0.00** | **7.06** |
| | 0.00024600 | 0.00029289 | 0.00 | 37.15 | 3.66 | 33.49 |
| | Total Cash Flow | | 7.06 | 37.15 | 3.66 | 40.55 |

## LEASE: (GUIL02)  Guill J C #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.38 | 5 /0.03 | Gas Sales: | 11.91 | 0.08 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Gas: | 0.36- | 0.00 |
| | | | | Net Income: | 11.55 | 0.08 |
| 01/2021 | PRD | $/BBL:15.10 | 0.31 /0.00 | Plant Products Sales: | 4.68 | 0.04 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Plant: | 3.55- | 0.01- |
| | | | | Net Income: | 1.13 | 0.03 |
| | | | | **Total Revenue for LEASE** | | **0.11** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **GUIL02** | **0.00688936** | **0.11** | **0.11** |

## LEASE: (GUIL03)  Guill J C #5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.35 | 2,363 /16.28 | Gas Sales: | 5,544.64 | 38.20 |
| | Wrk NRI: | 0.00688936 | | Production Tax - Gas: | 405.85- | 2.80- |
| | | | | Other Deducts - Gas: | 135.41- | 0.93- |
| | | | | Net Income: | 5,003.38 | 34.47 |
| 01/2021 | PRD | $/BBL:24.83 | 143.98 /0.99 | Plant Products Sales: | 3,574.64 | 24.63 |
| | Wrk NRI: | 0.00688936 | | Production Tax - Plant: | 146.09- | 1.01- |
| | | | | Other Deducts - Plant: | 1,626.64- | 11.21- |
| | | | | Net Income: | 1,801.91 | 12.41 |
| | | | | **Total Revenue for LEASE** | | **46.88** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **GUIL03** | **0.00688936** | **46.88** | **46.88** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    152

### LEASE: (HAM001)  Ham #1    Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021031000 | Tanos Exploration, LLC | 2 | 84.30 | 84.30 | 0.09 |
| | **Total Lease Operating Expense** | | | **84.30** | **0.09** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HAM001** | **0.00109951** | **0.09** | **0.09** |

### LEASE: (HAMI01)  Hamliton #1    Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021031000 | Tanos Exploration, LLC | 2 | 84.30 | 84.30 | 0.09 |
| | **Total Lease Operating Expense** | | | **84.30** | **0.09** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HAMI01** | **0.00109951** | **0.09** | **0.09** |

### LEASE: (HARL01)  Harless #2-19H    County: BECKHAM, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 77930032100 | Fairway Resources III, LLC | 2 | 6,780.57 | 6,780.57 | 4.00 |
| | **Total Lease Operating Expense** | | | **6,780.57** | **4.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HARL01** | **0.00059007** | **4.00** | **4.00** |

### LEASE: (HARR02)  Harrison Gu E #11    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 119460-11 | Amplify Energy Operating, LLC | 3 | 31.13 | 31.13 | 0.02 |
| | **Total Lease Operating Expense** | | | **31.13** | **0.02** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HARR02** | **0.00053101** | **0.02** | **0.02** |

### LEASE: (HARR04)  Harrison C 1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:4.26 | 1,541 /0.69 | Gas Sales: | 6,566.31 | 2.92 |
| | Wrk NRI: | 0.00044500 | | Production Tax - Gas: | 1.22- | 0.00 |
| | | | | Other Deducts - Gas: | 720.08- | 0.32- |
| | | | | Net Income: | 5,845.01 | 2.60 |
| 02/2021 | PRD | $/BBL:21.79 | 44.94 /0.02 | Plant Products Sales: | 979.39 | 0.44 |
| | Wrk NRI: | 0.00044500 | | Net Income: | 979.39 | 0.44 |
| | | | **Total Revenue for LEASE** | | | **3.04** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD  Page  153

## LEASE: (HARR04)  Harrison C 1  (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 119460-03 | Amplify Energy Operating, LLC | 1 | 29.96 | | |
| 119460-22 | Amplify Energy Operating, LLC | 1 | 1,465.45 | 1,495.41 | 0.91 |
| | **Total Lease Operating Expense** | | | **1,495.41** | **0.91** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HARR04 | 0.00044500 | 0.00060903 | | 3.04 | 0.91 | | 2.13 |

## LEASE: (HARR05)  Harrison E GU 1    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 119460-05 | Amplify Energy Operating, LLC | 1 | 18.59 | 18.59 | 0.01 |
| | **Total Lease Operating Expense** | | | **18.59** | **0.01** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HARR05 | 0.00055089 | | 0.01 | | 0.01 |

## LEASE: (HARR07)  Harrison E2 "PD C-1 CU3"    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 119460-24 | Amplify Energy Operating, LLC | 1 | 18.59 | 18.59 | 0.01 |
| | **Total Lease Operating Expense** | | | **18.59** | **0.01** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HARR07 | 0.00055128 | | 0.01 | | 0.01 |

## LEASE: (HARR09)  Harrison GU E #10    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | | /0.00 | Production Tax - Gas: | 31.74- | 0.01- |
| | Wrk NRI: | 0.00040253 | | Net Income: | 31.74- | 0.01- |
| 02/2021 | GAS | $/MCF:4.26 | 2,342 /0.94 | Gas Sales: | 9,981.92 | 4.02 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Gas: | 646.57- | 0.26- |
| | | | | Other Deducts - Gas: | 1,094.64- | 0.44- |
| | | | | Net Income: | 8,240.71 | 3.32 |
| 02/2021 | PRD | $/BBL:21.79 | 68.32 /0.03 | Plant Products Sales: | 1,488.84 | 0.60 |
| | Wrk NRI: | 0.00040253 | | Net Income: | 1,488.84 | 0.60 |
| | | **Total Revenue for LEASE** | | | | **3.91** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 119460-10 | Amplify Energy Operating, LLC | 4 | 3,698.93 | 3,698.93 | 2.05 |
| | **Total Lease Operating Expense** | | | **3,698.93** | **2.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HARR09 | 0.00040253 | 0.00055332 | | 3.91 | 2.05 | | 1.86 |

MSTrust_004738

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   154

## LEASE: (HARR11)  Harrison E #6   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 119460-06 | Amplify Energy Operating, LLC | 3 | 88.63 | 88.63 | 0.05 |
| | **Total Lease Operating Expense** | | | **88.63** | **0.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR11 | 0.00055089 | 0.05 | 0.05 |

## LEASE: (HARR12)  Harrison E #7   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:4.22 | 41 /0.02 | Gas Sales: | 173.08 | 0.07 |
| | Wrk NRI: | 0.00040252 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 18.98- | 0.01- |
| | | | | Net Income: | 154.07 | 0.06 |
| 02/2021 | PRD | $/BBL:21.87 | 1.18 /0.00 | Plant Products Sales: | 25.81 | 0.01 |
| | Wrk NRI: | 0.00040252 | | Net Income: | 25.81 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.07** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 119460-07 | Amplify Energy Operating, LLC | 3 | 2,340.98 | 2,340.98 | 1.29 |
| | **Total Lease Operating Expense** | | | **2,340.98** | **1.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HARR12 | 0.00040252 | 0.00055089 | 0.07 | 1.29 | 1.22- |

## LEASE: (HARR13)  Harrison E #8   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.88 | 427 /0.17 | Gas Sales: | 1,229.15 | 0.50 |
| | Wrk NRI: | 0.00040441 | | Production Tax - Gas: | 0.37- | 0.00 |
| | | | | Other Deducts - Gas: | 180.67- | 0.08- |
| | | | | Net Income: | 1,048.11 | 0.42 |
| 02/2021 | PRD | $/BBL:22.63 | 28.14 /0.01 | Plant Products Sales: | 636.75 | 0.26 |
| | Wrk NRI: | 0.00040441 | | Other Deducts - Plant: | 101.01- | 0.04- |
| | | | | Net Income: | 535.74 | 0.22 |
| | | **Total Revenue for LEASE** | | | | **0.64** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 119460-08 | Amplify Energy Operating, LLC | 2 | 2,747.54 | 2,747.54 | 1.52 |
| | **Total Lease Operating Expense** | | | **2,747.54** | **1.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HARR13 | 0.00040441 | 0.00055305 | 0.64 | 1.52 | 0.88- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   155

## LEASE: (HARR14)  Harrison E #9   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:4.25 | 109 /0.04 | Gas Sales: | 462.71 | 0.19 |
| | Wrk NRI: | 0.00040250 | | Production Tax - Gas: | 0.09- | 0.00 |
| | | | | Other Deducts - Gas: | 50.74- | 0.03- |
| | | | | Net Income: | 411.88 | 0.16 |
| 02/2021 | PRD | $/BBL:21.77 | 3.17 /0.00 | Plant Products Sales: | 69.02 | 0.03 |
| | Wrk NRI: | 0.00040250 | | Net Income: | 69.02 | 0.03 |

**Total Revenue for LEASE** 0.19

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 119460-09 | Amplify Energy Operating, LLC | 3 | 2,371.52 | 2,371.52 | 1.31 |
| | **Total Lease Operating Expense** | | | **2,371.52** | **1.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HARR14 | 0.00040250 | 0.00055089 | 0.19 | 1.31 | 1.12- |

## LEASE: (HARR16)  Harrison C GU #1 Well 2   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 119460-04 | Amplify Energy Operating, LLC | 2 | 18.59 | 18.59 | 0.01 |
| | **Total Lease Operating Expense** | | | **18.59** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HARR16 | 0.00060903 | 0.01 | 0.01 |

## LEASE: (HARR17)  Harrison E GU #3   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 119460-23 | Amplify Energy Operating, LLC | 2 | 18.59 | 18.59 | 0.01 |
| | **Total Lease Operating Expense** | | | **18.59** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HARR17 | 0.00055089 | 0.01 | 0.01 |

## LEASE: (HAVE01)  CRANE SU8; Havens, Mary T.   Parish: DE SOTO, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3-0321-25159 | Vernon E. Faulconer, Inc. | 1 | 2,678.47 | 2,678.47 | 10.04 |
| | **Total Lease Operating Expense** | | | **2,678.47** | **10.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HAVE01 | 0.00374802 | 10.04 | 10.04 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   156

### LEASE: (HAWK01)  Hawkins Field Unit   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:0.00 | 80.89 /0.43 | Gas Sales: | | 0.00 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Gas: | 208.16- | 1.11- |
| | | | | Net Income: | 208.16- | 1.11- |
| 02/2021 | GAS | $/MCF:0.00 | 47.52 /0.25 | Gas Sales: | | 0.00 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Gas: | 136.63- | 0.73- |
| | | | | Net Income: | 136.63- | 0.73- |
| 02/2021 | GAS | $/MCF:0.00 | 5.78 /0.03 | Gas Sales: | | 0.00 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Gas: | 15.13- | 0.08- |
| | | | | Net Income: | 15.13- | 0.08- |
| 02/2021 | GAS | $/MCF:1.83 | 259.96 /1.39 | Gas Sales: | 475.47 | 2.54 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 73.36- | 0.39- |
| | | | | Other Deducts - Gas: | 577.71 | 3.08 |
| | | | | Net Income: | 979.82 | 5.23 |
| 02/2021 | OIL | $/BBL:53.67 | 151.94 /0.81 | Oil Sales: | 8,154.30 | 43.55 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 375.87- | 2.01- |
| | | | | Other Deducts - Oil: | 150.81- | 0.81- |
| | | | | Net Income: | 7,627.62 | 40.73 |
| 02/2021 | OIL | $/BBL:53.58 | 2.67 /0.01 | Oil Sales: | 143.06 | 0.76 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 6.60- | 0.03- |
| | | | | Other Deducts - Oil: | 2.65- | 0.02- |
| | | | | Net Income: | 133.81 | 0.71 |
| 02/2021 | PRG | $/GAL:0.47 | 108.73 /0.58 | Plant Products - Gals - Sales: | 51.22 | 0.27 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Plant - Gals: | 244.52 | 1.31 |
| | | | | Net Income: | 295.74 | 1.58 |
| 02/2021 | PRG | $/GAL:0.59 | 1,480 /7.90 | Plant Products - Gals - Sales: | 876.20 | 4.68 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 66.02- | 0.35- |
| | | | | Other Deducts - Plant - Gals: | 101.79 | 0.54 |
| | | | | Net Income: | 911.97 | 4.87 |

**Total Revenue for LEASE**   51.20

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|

**Lease Operating Expense**

*LOE - Outside Operations*

| | 43310321301 | XTO Energy, Inc. | 3 | 3,634,216.63 | 3,634,216.63 | 52.44 |

**Total Lease Operating Expense**   3,634,216.63   52.44

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HAWK01 | 0.00534007 | 0.00001443 | 51.20 | 52.44 | 1.24- |

MSTrust_004741

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   157

### LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.58 | 49.48 /0.02 | Gas Sales: | 127.86 | 0.06 |
| | Roy NRI | 0.00043594 | | Net Income: | 127.86 | 0.06 |
| 02/2021 | GAS | $/MCF:2.87 | 29.09 /0.01 | Gas Sales: | 83.60 | 0.04 |
| | Roy NRI | 0.00043594 | | Net Income: | 83.60 | 0.04 |
| 02/2021 | GAS | $/MCF:2.66 | 3.54 /0.00 | Gas Sales: | 9.40 | 0.00 |
| | Roy NRI | 0.00043594 | | Net Income: | 9.40 | 0.00 |
| 02/2021 | GAS | $/MCF:1.83 | 159.12 /0.07 | Gas Sales: | 291.19 | 0.13 |
| | Roy NRI | 0.00043594 | | Production Tax - Gas: | 18.29- | 0.01- |
| | | | | Other Deducts - Gas: | 353.27- | 0.15- |
| | | | | Net Income: | 80.37- | 0.03- |
| 02/2021 | OIL | $/BBL:53.67 | 93.01 /0.04 | Oil Sales: | 4,991.49 | 2.18 |
| | Roy NRI | 0.00043594 | | Production Tax - Oil: | 229.92- | 0.10- |
| | | | | Other Deducts - Oil: | 92.19- | 0.04- |
| | | | | Net Income: | 4,669.38 | 2.04 |
| 02/2021 | OIL | $/BBL:53.72 | 1.63 /0.00 | Oil Sales: | 87.57 | 0.04 |
| | Roy NRI | 0.00043594 | | Production Tax - Oil: | 4.04- | 0.00 |
| | | | | Other Deducts - Oil: | 1.62- | 0.01- |
| | | | | Net Income: | 81.91 | 0.03 |
| 02/2021 | PRG | $/GAL:0.47 | 66.55 /0.03 | Plant Products - Gals - Sales: | 31.19 | 0.01 |
| | Roy NRI | 0.00043594 | | Other Deducts - Plant - Gals: | 149.03- | 0.06- |
| | | | | Net Income: | 117.84- | 0.05- |
| 02/2021 | PRG | $/GAL:0.59 | 905.97 /0.39 | Plant Products - Gals - Sales: | 536.12 | 0.23 |
| | Roy NRI | 0.00043594 | | Production Tax - Plant - Gals: | 37.28- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 61.12- | 0.03- |
| | | | | Net Income: | 437.72 | 0.19 |

**Total Revenue for LEASE**                                                          **2.28**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HAWK03 | 0.00043594 | 2.28 | 2.28 |

### LEASE: (HAYC01)  Hayes, Claude #3    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | | /0.00 | Production Tax - Gas: | 44.15- | 0.48- |
| | Wrk NRI | 0.01090341 | | Net Income: | 44.15- | 0.48- |
| 02/2021 | GAS | $/MCF:2.80 | 2,851 /31.09 | Gas Sales: | 7,987.66 | 87.09 |
| | Wrk NRI | 0.01090341 | | Production Tax - Gas: | 605.11- | 6.60- |
| | | | | Other Deducts - Gas: | 1,134.15- | 12.36- |
| | | | | Net Income: | 6,248.40 | 68.13 |
| 02/2021 | PRD | $/BBL:23.20 | 144.39 /1.57 | Plant Products Sales: | 3,349.61 | 36.52 |
| | Wrk NRI | 0.01090341 | | Other Deducts - Plant: | 633.02- | 6.90- |
| | | | | Net Income: | 2,716.59 | 29.62 |

**Total Revenue for LEASE**                                                          **97.27**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   158

## LEASE: (HAYC01)  Hayes, Claude #3    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 119460-13 | Amplify Energy Operating, LLC | 3 | 9,414.41 | 9,414.41 | 134.82 |
| | **Total Lease Operating Expense** | | | **9,414.41** | **134.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HAYC01 | 0.01090341 | 0.01432059 | | 97.27 | 134.82 | | 37.55- |

## LEASE: (HAZE05)  Hazel 13-34/27H    County: MC KENZIE, ND

**API: 3305303971**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:50.99 | 31.54 /0.00 | Condensate Sales: | 1,608.17 | 0.04 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 160.82- | 0.01- |
| | | | | Net Income: | 1,447.35 | 0.03 |
| 11/2019 | GAS | $/MCF:2.36 | 10.88-/0.00- | Gas Sales: | 25.66- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 19.72- | 0.00 |
| | | | | Net Income: | 45.40- | 0.00 |
| 02/2021 | GAS | $/MCF:3.20 | 9,152.59 /0.22 | Gas Sales: | 29,311.08 | 0.71 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 616.57- | 0.01- |
| | | | | Other Deducts - Gas: | 23,655.38- | 0.58- |
| | | | | Net Income: | 5,039.13 | 0.12 |
| 12/2020 | OIL | $/BBL:42.87 | 19.74 /0.00 | Oil Sales: | 846.19 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 82.32- | 0.00 |
| | | | | Other Deducts - Oil: | 23.11- | 0.00 |
| | | | | Net Income: | 740.76 | 0.02 |
| 02/2021 | OIL | $/BBL:54.94 | 2,446.99 /0.06 | Oil Sales: | 134,440.10 | 3.28 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 13,065.48- | 0.32- |
| | | | | Other Deducts - Oil: | 3,785.37- | 0.10- |
| | | | | Net Income: | 117,589.25 | 2.86 |
| 02/2021 | PRG | $/GAL:0.51 | 68,810.52 /1.68 | Plant Products - Gals - Sales: | 34,891.69 | 0.85 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 8,183.81- | 0.20- |
| | | | | Net Income: | 26,707.88 | 0.65 |
| 02/2021 | PRG | $/GAL:1.17 | 2,399.70 /0.06 | Plant Products - Gals - Sales: | 2,817.06 | 0.07 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 239.44- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 365.41- | 0.01- |
| | | | | Net Income: | 2,212.21 | 0.05 |
| | | **Total Revenue for LEASE** | | | | **3.73** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210301302 | QEP Energy Company | 2 | 14,850.68 | 14,850.68 | 0.36 |
| | **Total Lease Operating Expense** | | | **14,850.68** | **0.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HAZE05 | 0.00002436 | 0.00002441 | | 3.73 | 0.36 | | 3.37 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   159

## LEASE: (HBFR01)  H.B. Frost Gas Unit   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202103-0397 | CCI East Texas Upstream, LLC | 102 EF | 91.46 | 91.46 | 0.10 |
| | **Total Lease Operating Expense** | | | **91.46** | **0.10** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HBFR01 | 0.00110433 | | 0.10 | | 0.10 |

## LEASE: (HBFR02)  HB Frost Unit #3   County: PANOLA, TX

**API: 365-37548**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.49 | 927.85 /0.77 | Gas Sales: | 2,314.02 | 1.92 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 0.73- | 0.00 |
| | | | | Other Deducts - Gas: | 822.65- | 0.68- |
| | | | | Net Income: | 1,490.64 | 1.24 |
| 01/2021 | PRG | $/GAL:0.64 | 3,256.68 /2.70 | Plant Products - Gals - Sales: | 2,091.75 | 1.74 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Plant - Gals: | 466.02- | 0.39- |
| | | | | Net Income: | 1,625.73 | 1.35 |
| | | | **Total Revenue for LEASE** | | | **2.59** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202103-0397 | CCI East Texas Upstream, LLC | 1 | 2,727.29 | 2,727.29 | 3.01 |
| | **Total Lease Operating Expense** | | | **2,727.29** | **3.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HBFR02 | 0.00083049 | 0.00110433 | 2.59 | 3.01 | 0.42- |

## LEASE: (HBFR03)  HB Frost Unit #23H   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | CND | $/BBL:49.01 | 61.96 /0.05 | Condensate Sales: | 3,036.65 | 2.52 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Condensate: | 139.11- | 0.11- |
| | | | | Other Deducts - Condensate: | 12.40- | 0.01- |
| | | | | Net Income: | 2,885.14 | 2.40 |
| 02/2020 | CND | $/BBL:49.01 | 61.96-/0.05- | Condensate Sales: | 3,036.65- | 2.52- |
| | Wrk NRI: | 0.00083048 | | Production Tax - Condensate: | 139.11 | 0.11 |
| | | | | Other Deducts - Condensate: | 28.08 | 0.03 |
| | | | | Net Income: | 2,869.46- | 2.38- |
| 01/2021 | CND | $/BBL:42.75 | 63.13 /0.05 | Condensate Sales: | 2,698.75 | 2.24 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Condensate: | 123.62- | 0.10- |
| | | | | Other Deducts - Condensate: | 12.76- | 0.01- |
| | | | | Net Income: | 2,562.37 | 2.13 |
| 01/2021 | GAS | $/MCF:2.44 | 6,164.77 /5.12 | Gas Sales: | 15,064.54 | 12.51 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 873.16- | 0.72- |
| | | | | Other Deducts - Gas: | 3,480.78- | 2.89- |
| | | | | Net Income: | 10,710.60 | 8.90 |

MSTrust_004744

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   160

**LEASE: (HBFR03)  HB Frost Unit #23H   (Continued)**
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:0.62 | 16,652.09 /13.83 | Plant Products - Gals - Sales: | 10,269.01 | 8.53 |
|  | Wrk NRI: | 0.00083048 |  | Production Tax - Plant - Gals: | 591.46- | 0.49- |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,381.90- | 1.98- |
|  |  |  |  | Net Income: | 7,295.65 | 6.06 |

| | | **Total Revenue for LEASE** | | | | **17.11** |
|---|---|---|---|---|---|---|

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| 202103-0397 | CCI East Texas Upstream, LLC | | 1 | 3,527.68 | 3,527.68 | 3.90 |
| | **Total Lease Operating Expense** | | | | **3,527.68** | **3.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HBFR03 | 0.00083048 | 0.00110433 | 17.11 | 3.90 | 13.21 |

**LEASE: (HE1201)  HE 1-20H   County: MC KENZIE, ND**

API: 3305303271
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.37 | 1,332.11 /0.09 | Gas Sales: | 3,151.86 | 0.21 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 69.16- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 709.17- | 0.05- |
|  |  |  |  | Net Income: | 2,373.53 | 0.15 |
| 01/2021 | GAS | $/MCF:2.37 | 1,332.11 /0.02 | Gas Sales: | 3,151.86 | 0.04 |
|  | Wrk NRI: | 0.00001250 |  | Production Tax - Gas: | 69.16- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 709.17- | 0.01- |
|  |  |  |  | Net Income: | 2,373.53 | 0.03 |
| 02/2021 | OIL | $/BBL:57.87 | 309.36 /0.02 | Oil Sales: | 17,902.82 | 1.18 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Oil: | 1,632.20- | 0.11- |
|  |  |  |  | Other Deducts - Oil: | 1,580.80- | 0.11- |
|  |  |  |  | Net Income: | 14,689.82 | 0.96 |
| 02/2021 | OIL | $/BBL:57.87 | 309.36 /0.00 | Oil Sales: | 17,902.82 | 0.22 |
|  | Wrk NRI: | 0.00001250 |  | Production Tax - Oil: | 1,632.20- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 1,580.80- | 0.02- |
|  |  |  |  | Net Income: | 14,689.82 | 0.18 |
| 10/2019 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 66.39- | 0.00 |
|  | Wrk NRI: | 0.00006561 |  | Net Income: | 66.39- | 0.00 |
| 01/2021 | PRG | $/GAL:1.00 | 409.37 /0.03 | Plant Products - Gals - Sales: | 410.68 | 0.03 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 34.90- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 92.40- | 0.00 |
|  |  |  |  | Net Income: | 283.38 | 0.02 |
| 01/2021 | PRG | $/GAL:0.49 | 10,085.96 /0.66 | Plant Products - Gals - Sales: | 4,894.08 | 0.32 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 20.59- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,664.00- | 0.24- |
|  |  |  |  | Net Income: | 1,209.49 | 0.08 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   161

**LEASE: (HE1201)  HE 1-20H    (Continued)**
**API: 3305303271**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:1.00 | 409.37 /0.01 | Plant Products - Gals - Sales: | 410.68 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 34.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 92.40- | 0.00 |
| | | | | Net Income: | 283.38 | 0.00 |
| 01/2021 | PRG | $/GAL:0.49 | 10,085.96 /0.13 | Plant Products - Gals - Sales: | 4,894.08 | 0.06 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 20.59- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,664.00- | 0.05- |
| | | | | Net Income: | 1,209.49 | 0.01 |

**Total Revenue for LEASE**     1.43

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HE1201 | multiple | 1.43 | 1.43 |

**LEASE: (HE1401)  HE 14-20 TFH    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2016 | GAS | $/MCF:2.56 | 668.86-/0.01- | Gas Sales: | 1,709.65- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 39.98 | 0.00 |
| | | | | Other Deducts - Gas: | 384.67 | 0.00 |
| | | | | Net Income: | 1,285.00- | 0.02- |
| 07/2016 | GAS | $/MCF:2.56 | 668.86 /0.01 | Gas Sales: | 1,709.65 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 39.98- | 0.00 |
| | | | | Other Deducts - Gas: | 384.67- | 0.00 |
| | | | | Net Income: | 1,285.00 | 0.02 |
| 08/2016 | GAS | $/MCF:2.62 | 697.15-/0.01- | Gas Sales: | 1,826.13- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 41.67 | 0.00 |
| | | | | Other Deducts - Gas: | 410.88 | 0.00 |
| | | | | Net Income: | 1,373.58- | 0.02- |
| 08/2016 | GAS | $/MCF:2.62 | 697.15 /0.01 | Gas Sales: | 1,826.13 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 41.67- | 0.00 |
| | | | | Other Deducts - Gas: | 410.88- | 0.00 |
| | | | | Net Income: | 1,373.58 | 0.02 |
| 09/2016 | GAS | $/MCF:2.65 | 576.25-/0.01- | Gas Sales: | 1,525.84- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 34.44 | 0.00 |
| | | | | Other Deducts - Gas: | 343.31 | 0.01 |
| | | | | Net Income: | 1,148.09- | 0.01- |
| 09/2016 | GAS | $/MCF:2.65 | 576.25 /0.01 | Gas Sales: | 1,525.84 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 34.44- | 0.00 |
| | | | | Other Deducts - Gas: | 343.31- | 0.01- |
| | | | | Net Income: | 1,148.09 | 0.01 |
| 10/2016 | GAS | $/MCF:2.90 | 643.93-/0.01- | Gas Sales: | 1,868.66- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 38.49 | 0.00 |
| | | | | Other Deducts - Gas: | 420.45 | 0.00 |
| | | | | Net Income: | 1,409.72- | 0.02- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD  Page  162

**LEASE: (HE1401) HE 14-20 TFH  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2016 | GAS | $/MCF:2.90 | 643.93 /0.01 | Gas Sales: | 1,868.66 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 38.49- | 0.00 |
| | | | | Other Deducts - Gas: | 420.45- | 0.00 |
| | | | | Net Income: | 1,409.72 | 0.02 |
| 11/2016 | GAS | $/MCF:2.64 | 604.71-/0.01- | Gas Sales: | 1,594.71- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 36.15 | 0.00 |
| | | | | Other Deducts - Gas: | 358.81 | 0.01 |
| | | | | Net Income: | 1,199.75- | 0.01- |
| 11/2016 | GAS | $/MCF:2.64 | 604.71 /0.01 | Gas Sales: | 1,594.71 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 36.15- | 0.00 |
| | | | | Other Deducts - Gas: | 358.81- | 0.01- |
| | | | | Net Income: | 1,199.75 | 0.01 |
| 12/2016 | GAS | $/MCF:3.07 | 475.01-/0.01- | Gas Sales: | 1,458.27- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 28.39 | 0.00 |
| | | | | Other Deducts - Gas: | 328.11 | 0.01 |
| | | | | Net Income: | 1,101.77- | 0.01- |
| 12/2016 | GAS | $/MCF:3.07 | 475.01 /0.01 | Gas Sales: | 1,458.27 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 28.39- | 0.00 |
| | | | | Other Deducts - Gas: | 328.11- | 0.01- |
| | | | | Net Income: | 1,101.77 | 0.01 |
| 01/2017 | GAS | $/MCF:4.19 | 413.13-/0.01- | Gas Sales: | 1,732.92- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 24.69 | 0.00 |
| | | | | Other Deducts - Gas: | 389.90 | 0.00 |
| | | | | Net Income: | 1,318.33- | 0.02- |
| 01/2017 | GAS | $/MCF:4.19 | 413.13 /0.01 | Gas Sales: | 1,732.92 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 24.69- | 0.00 |
| | | | | Other Deducts - Gas: | 389.90- | 0.00 |
| | | | | Net Income: | 1,318.33 | 0.02 |
| 02/2017 | GAS | $/MCF:3.23 | 438.29-/0.01- | Gas Sales: | 1,413.66- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 26.20 | 0.00 |
| | | | | Other Deducts - Gas: | 318.07 | 0.01 |
| | | | | Net Income: | 1,069.39- | 0.01- |
| 02/2017 | GAS | $/MCF:3.23 | 438.29 /0.01 | Gas Sales: | 1,413.66 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 26.20- | 0.00 |
| | | | | Other Deducts - Gas: | 318.07- | 0.01- |
| | | | | Net Income: | 1,069.39 | 0.01 |
| 03/2017 | GAS | $/MCF:2.31 | 551.02-/0.01- | Gas Sales: | 1,270.83- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 32.94 | 0.00 |
| | | | | Other Deducts - Gas: | 285.94 | 0.00 |
| | | | | Net Income: | 951.95- | 0.01- |
| 03/2017 | GAS | $/MCF:2.31 | 551.02 /0.01 | Gas Sales: | 1,270.83 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 32.94- | 0.00 |
| | | | | Other Deducts - Gas: | 285.94- | 0.00 |
| | | | | Net Income: | 951.95 | 0.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   163

**LEASE: (HE1401)  HE 14-20 TFH    (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2017 | GAS | $/MCF:2.75 | 497.78-/0.01- | Gas Sales: | 1,370.74- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 29.75 | 0.00 |
| | | | | Other Deducts - Gas: | 308.42 | 0.01 |
| | | | | Net Income: | 1,032.57- | 0.01- |
| 04/2017 | GAS | $/MCF:2.75 | 497.78 /0.01 | Gas Sales: | 1,370.74 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 29.75- | 0.00 |
| | | | | Other Deducts - Gas: | 308.42- | 0.01- |
| | | | | Net Income: | 1,032.57 | 0.01 |
| 05/2017 | GAS | $/MCF:2.76 | 491.54-/0.01- | Gas Sales: | 1,357.32- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 29.38 | 0.00 |
| | | | | Other Deducts - Gas: | 305.40 | 0.01 |
| | | | | Net Income: | 1,022.54- | 0.01- |
| 05/2017 | GAS | $/MCF:2.76 | 491.54 /0.01 | Gas Sales: | 1,357.32 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 29.38- | 0.00 |
| | | | | Other Deducts - Gas: | 305.40- | 0.01- |
| | | | | Net Income: | 1,022.54 | 0.01 |
| 06/2017 | GAS | $/MCF:2.82 | 479.53-/0.01- | Gas Sales: | 1,354.31- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 28.66 | 0.00 |
| | | | | Other Deducts - Gas: | 304.72 | 0.01 |
| | | | | Net Income: | 1,020.93- | 0.01- |
| 06/2017 | GAS | $/MCF:2.82 | 479.53 /0.01 | Gas Sales: | 1,354.31 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 28.66- | 0.00 |
| | | | | Other Deducts - Gas: | 304.72- | 0.01- |
| | | | | Net Income: | 1,020.93 | 0.01 |
| 10/2017 | GAS | $/MCF:2.61 | 203.30-/0.00- | Gas Sales: | 529.94- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 11.22 | 0.00 |
| | | | | Other Deducts - Gas: | 119.24 | 0.01 |
| | | | | Net Income: | 399.48- | 0.00 |
| 10/2017 | GAS | $/MCF:2.61 | 203.30 /0.00 | Gas Sales: | 529.94 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 11.22- | 0.00 |
| | | | | Other Deducts - Gas: | 119.24- | 0.01- |
| | | | | Net Income: | 399.48 | 0.00 |
| 12/2017 | GAS | $/MCF:3.07 | 646.24-/0.01- | Gas Sales: | 1,981.34- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 35.67 | 0.00 |
| | | | | Other Deducts - Gas: | 445.80 | 0.00 |
| | | | | Net Income: | 1,499.87- | 0.02- |
| 12/2017 | GAS | $/MCF:3.07 | 646.24 /0.01 | Gas Sales: | 1,981.34 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 35.67- | 0.00 |
| | | | | Other Deducts - Gas: | 445.80- | 0.00 |
| | | | | Net Income: | 1,499.87 | 0.02 |
| 01/2018 | GAS | $/MCF:4.50 | 1,021.95-/0.01- | Gas Sales: | 4,595.22- | 0.06- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 56.41 | 0.00 |
| | | | | Other Deducts - Gas: | 1,033.93 | 0.02 |
| | | | | Net Income: | 3,504.88- | 0.04- |

MSTrust_004748

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   164

**LEASE: (HE1401) HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2018 | GAS | $/MCF:4.50 | 1,021.95 /0.01 | Gas Sales: | 4,595.22 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 56.41- | 0.00 |
| | | | | Other Deducts - Gas: | 1,033.93- | 0.02- |
| | | | | Net Income: | 3,504.88 | 0.04 |
| 05/2018 | GAS | $/MCF:2.33 | 241.61-/0.00- | Gas Sales: | 562.30- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 13.34 | 0.00 |
| | | | | Other Deducts - Gas: | 126.52 | 0.01 |
| | | | | Net Income: | 422.44- | 0.00 |
| 05/2018 | GAS | $/MCF:2.33 | 241.61 /0.00 | Gas Sales: | 562.30 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 13.34- | 0.00 |
| | | | | Other Deducts - Gas: | 126.52- | 0.01- |
| | | | | Net Income: | 422.44 | 0.00 |
| 06/2018 | GAS | $/MCF:2.59 | 569.50-/0.01- | Gas Sales: | 1,476.77- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 31.44 | 0.00 |
| | | | | Other Deducts - Gas: | 332.27 | 0.01 |
| | | | | Net Income: | 1,113.06- | 0.01- |
| 06/2018 | GAS | $/MCF:2.59 | 569.50 /0.01 | Gas Sales: | 1,476.77 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 31.44- | 0.00 |
| | | | | Other Deducts - Gas: | 332.27- | 0.01- |
| | | | | Net Income: | 1,113.06 | 0.01 |
| 10/2019 | GAS | $/MCF:1.84 | 106.60-/0.00- | Gas Sales: | 195.69- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 7.55 | 0.00 |
| | | | | Other Deducts - Gas: | 44.03 | 0.00 |
| | | | | Net Income: | 144.11- | 0.00 |
| 10/2019 | GAS | $/MCF:1.84 | 106.60 /0.00 | Gas Sales: | 195.69 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 7.55- | 0.00 |
| | | | | Other Deducts - Gas: | 44.03- | 0.00 |
| | | | | Net Income: | 144.11 | 0.00 |
| 11/2019 | GAS | $/MCF:2.47 | 115.77-/0.00- | Gas Sales: | 286.40- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 8.20 | 0.00 |
| | | | | Other Deducts - Gas: | 64.44 | 0.00 |
| | | | | Net Income: | 213.76- | 0.00 |
| 11/2019 | GAS | $/MCF:2.47 | 115.77 /0.00 | Gas Sales: | 286.40 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 8.20- | 0.00 |
| | | | | Other Deducts - Gas: | 64.44- | 0.00 |
| | | | | Net Income: | 213.76 | 0.00 |
| 05/2020 | GAS | $/MCF:1.62 | 196.61-/0.00- | Gas Sales: | 318.70- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 13.92 | 0.00 |
| | | | | Other Deducts - Gas: | 71.71 | 0.00 |
| | | | | Net Income: | 233.07- | 0.00 |
| 05/2020 | GAS | $/MCF:1.62 | 196.61 /0.00 | Gas Sales: | 318.70 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 13.92- | 0.00 |
| | | | | Other Deducts - Gas: | 71.71- | 0.00 |
| | | | | Net Income: | 233.07 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   165

**LEASE: (HE1401) HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.55 | 84.34-/0.00- | Gas Sales: | 130.48- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 4.38 | 0.00 |
| | | | | Other Deducts - Gas: | 29.36 | 0.00 |
| | | | | Net Income: | 96.74- | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 84.34 /0.00 | Gas Sales: | 130.48 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 4.38- | 0.00 |
| | | | | Other Deducts - Gas: | 29.36- | 0.00 |
| | | | | Net Income: | 96.74 | 0.00 |
| 09/2020 | GAS | $/MCF:2.13 | 161.03-/0.00- | Gas Sales: | 343.15- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 8.36 | 0.00 |
| | | | | Other Deducts - Gas: | 77.21 | 0.00 |
| | | | | Net Income: | 257.58- | 0.00 |
| 09/2020 | GAS | $/MCF:2.13 | 161.03 /0.00 | Gas Sales: | 343.15 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 8.36- | 0.00 |
| | | | | Other Deducts - Gas: | 77.21- | 0.00 |
| | | | | Net Income: | 257.58 | 0.00 |
| 10/2020 | GAS | $/MCF:1.75 | 175.30-/0.00- | Gas Sales: | 306.38- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 9.10 | 0.00 |
| | | | | Other Deducts - Gas: | 68.94 | 0.00 |
| | | | | Net Income: | 228.34- | 0.00 |
| 10/2020 | GAS | $/MCF:1.75 | 175.30 /0.00 | Gas Sales: | 306.38 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 9.10- | 0.00 |
| | | | | Other Deducts - Gas: | 68.94- | 0.00 |
| | | | | Net Income: | 228.34 | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 192.60-/0.00- | Gas Sales: | 572.85- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 10.00 | 0.00 |
| | | | | Other Deducts - Gas: | 128.89 | 0.01 |
| | | | | Net Income: | 433.96- | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 192.60 /0.00 | Gas Sales: | 572.85 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 10.00- | 0.00 |
| | | | | Other Deducts - Gas: | 128.89- | 0.01- |
| | | | | Net Income: | 433.96 | 0.00 |
| 07/2012 | OIL | $/BBL:75.11 | 483.93-/0.01- | Oil Sales: | 36,347.50- | 0.46- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 4,064.77 | 0.06 |
| | | | | Other Deducts - Oil: | 1,001.74 | 0.01 |
| | | | | Net Income: | 31,280.99- | 0.39- |
| 07/2012 | OIL | $/BBL:75.11 | 483.93 /0.01 | Oil Sales: | 36,347.50 | 0.46 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 4,064.77- | 0.06- |
| | | | | Other Deducts - Oil: | 1,001.74- | 0.01- |
| | | | | Net Income: | 31,280.99 | 0.39 |
| 08/2012 | OIL | $/BBL:82.84 | 943.51-/0.01- | Oil Sales: | 78,161.03- | 0.98- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 8,772.29 | 0.11 |
| | | | | Other Deducts - Oil: | 1,880.02 | 0.03 |
| | | | | Net Income: | 67,508.72- | 0.84- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD Page 166

**LEASE: (HE1401) HE 14-20 TFH (Continued)**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2012 | OIL | $/BBL:82.84 | 943.51 /0.01 | Oil Sales: | 78,161.03 | 0.98 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 8,772.29- | 0.11- |
| | | | | Other Deducts - Oil: | 1,880.02- | 0.03- |
| | | | | Net Income: | 67,508.72 | 0.84 |
| 09/2012 | OIL | $/BBL:86.60 | 2,231.06-/0.03- | Oil Sales: | 193,220.64- | 2.41- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 21,581.50 | 0.26 |
| | | | | Other Deducts - Oil: | 5,555.35 | 0.07 |
| | | | | Net Income: | 166,083.79- | 2.08- |
| 09/2012 | OIL | $/BBL:86.60 | 2,231.06 /0.03 | Oil Sales: | 193,220.64 | 2.41 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 21,581.50- | 0.26- |
| | | | | Other Deducts - Oil: | 5,555.34- | 0.07- |
| | | | | Net Income: | 166,083.80 | 2.08 |
| 10/2012 | OIL | $/BBL:87.49 | 1,376.06-/0.02- | Oil Sales: | 120,395.80- | 1.51- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 13,429.33 | 0.17 |
| | | | | Other Deducts - Oil: | 3,619.04 | 0.05 |
| | | | | Net Income: | 103,347.43- | 1.29- |
| 10/2012 | OIL | $/BBL:87.49 | 1,376.06 /0.02 | Oil Sales: | 120,395.80 | 1.51 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 13,429.33- | 0.17- |
| | | | | Other Deducts - Oil: | 3,619.04- | 0.05- |
| | | | | Net Income: | 103,347.43 | 1.29 |
| 11/2012 | OIL | $/BBL:84.61 | 838.97-/0.01- | Oil Sales: | 70,987.24- | 0.89- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 7,911.72 | 0.10 |
| | | | | Other Deducts - Oil: | 2,189.72 | 0.03 |
| | | | | Net Income: | 60,885.80- | 0.76- |
| 11/2012 | OIL | $/BBL:84.61 | 838.97 /0.01 | Oil Sales: | 70,987.24 | 0.89 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 7,911.72- | 0.10- |
| | | | | Other Deducts - Oil: | 2,189.72- | 0.03- |
| | | | | Net Income: | 60,885.80 | 0.76 |
| 12/2012 | OIL | $/BBL:72.93 | 933.75-/0.01- | Oil Sales: | 68,096.31- | 0.85- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 7,566.94 | 0.09 |
| | | | | Other Deducts - Oil: | 2,297.02 | 0.03 |
| | | | | Net Income: | 58,232.35- | 0.73- |
| 12/2012 | OIL | $/BBL:72.93 | 933.75 /0.01 | Oil Sales: | 68,096.31 | 0.85 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 7,566.94- | 0.09- |
| | | | | Other Deducts - Oil: | 2,297.02- | 0.03- |
| | | | | Net Income: | 58,232.35 | 0.73 |
| 01/2013 | OIL | $/BBL:86.03 | 725.41-/0.01- | Oil Sales: | 62,406.30- | 0.78- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 6,965.67 | 0.09 |
| | | | | Other Deducts - Oil: | 1,835.30 | 0.02 |
| | | | | Net Income: | 53,605.33- | 0.67- |
| 01/2013 | OIL | $/BBL:86.03 | 725.41 /0.01 | Oil Sales: | 62,406.30 | 0.78 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 6,965.67- | 0.09- |
| | | | | Other Deducts - Oil: | 1,835.30- | 0.02- |
| | | | | Net Income: | 53,605.33 | 0.67 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   167

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 02/2013 | OIL | $/BBL:86.69 | 789.95-/0.01- | Oil Sales: | 68,479.40- | 0.86- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 7,644.41 | 0.10 |
| | | | | Other Deducts - Oil: | 2,006.46 | 0.02 |
| | | | | Net Income: | 58,828.53- | 0.74- |
| 02/2013 | OIL | $/BBL:86.69 | 789.95 /0.01 | Oil Sales: | 68,479.40 | 0.86 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 7,644.41- | 0.10- |
| | | | | Other Deducts - Oil: | 2,006.46- | 0.02- |
| | | | | Net Income: | 58,828.53 | 0.74 |
| 03/2013 | OIL | $/BBL:90.95 | 582.12-/0.01- | Oil Sales: | 52,945.12- | 0.66- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 5,739.48 | 0.07 |
| | | | | Other Deducts - Oil: | 3,036.66 | 0.04 |
| | | | | Net Income: | 44,168.98- | 0.55- |
| 03/2013 | OIL | $/BBL:90.95 | 582.12 /0.01 | Oil Sales: | 52,945.12 | 0.66 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 5,739.48- | 0.07- |
| | | | | Other Deducts - Oil: | 3,036.66- | 0.04- |
| | | | | Net Income: | 44,168.98 | 0.55 |
| 04/2013 | OIL | $/BBL:90.84 | 802.68-/0.01- | Oil Sales: | 72,914.51- | 0.91- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 7,948.57 | 0.10 |
| | | | | Other Deducts - Oil: | 3,796.67 | 0.05 |
| | | | | Net Income: | 61,169.27- | 0.76- |
| 04/2013 | OIL | $/BBL:90.84 | 802.68 /0.01 | Oil Sales: | 72,914.51 | 0.91 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 7,948.57- | 0.10- |
| | | | | Other Deducts - Oil: | 3,796.67- | 0.05- |
| | | | | Net Income: | 61,169.27 | 0.76 |
| 05/2013 | OIL | $/BBL:93.39 | 685.67-/0.01- | Oil Sales: | 64,033.75- | 0.80- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 7,076.07 | 0.09 |
| | | | | Other Deducts - Oil: | 2,502.70 | 0.03 |
| | | | | Net Income: | 54,454.98- | 0.68- |
| 05/2013 | OIL | $/BBL:93.39 | 685.67 /0.01 | Oil Sales: | 64,033.75 | 0.80 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 7,076.07- | 0.09- |
| | | | | Other Deducts - Oil: | 2,502.70- | 0.03- |
| | | | | Net Income: | 54,454.98 | 0.68 |
| 06/2013 | OIL | $/BBL:89.02 | 645.87-/0.01- | Oil Sales: | 57,492.13- | 0.72- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 6,340.50 | 0.08 |
| | | | | Other Deducts - Oil: | 2,357.41 | 0.03 |
| | | | | Net Income: | 48,794.22- | 0.61- |
| 06/2013 | OIL | $/BBL:89.02 | 645.87 /0.01 | Oil Sales: | 57,492.13 | 0.72 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 6,340.50- | 0.08- |
| | | | | Other Deducts - Oil: | 2,357.41- | 0.03- |
| | | | | Net Income: | 48,794.22 | 0.61 |
| 07/2013 | OIL | $/BBL:103.01 | 346.56-/0.00- | Oil Sales: | 35,697.95- | 0.45- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3,965.79 | 0.05 |
| | | | | Other Deducts - Oil: | 1,212.94 | 0.02 |
| | | | | Net Income: | 30,519.22- | 0.38- |

MSTrust_004752

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   168

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2013 | OIL | $/BBL:103.01 | 346.56 /0.00 | Oil Sales: | 35,697.95 | 0.45 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3,965.79- | 0.05- |
| | | | | Other Deducts - Oil: | 1,212.94- | 0.02- |
| | | | | Net Income: | 30,519.22 | 0.38 |
| 08/2013 | OIL | $/BBL:101.84 | 670.51-/0.01- | Oil Sales: | 68,284.00- | 0.85- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 7,586.65 | 0.09 |
| | | | | Other Deducts - Oil: | 2,313.26 | 0.03 |
| | | | | Net Income: | 58,384.09- | 0.73- |
| 08/2013 | OIL | $/BBL:101.84 | 670.51 /0.01 | Oil Sales: | 68,284.00 | 0.85 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 7,586.65- | 0.09- |
| | | | | Other Deducts - Oil: | 2,313.26- | 0.03- |
| | | | | Net Income: | 58,384.09 | 0.73 |
| 09/2013 | OIL | $/BBL:99.29 | 385.75-/0.00- | Oil Sales: | 38,302.79- | 0.48- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 4,231.82 | 0.05 |
| | | | | Other Deducts - Oil: | 1,504.41 | 0.02 |
| | | | | Net Income: | 32,566.56- | 0.41- |
| 09/2013 | OIL | $/BBL:99.29 | 385.75 /0.00 | Oil Sales: | 38,302.79 | 0.48 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 4,231.82- | 0.05- |
| | | | | Other Deducts - Oil: | 1,504.41- | 0.02- |
| | | | | Net Income: | 32,566.56 | 0.41 |
| 10/2013 | OIL | $/BBL:92.62 | 147.57-/0.00- | Oil Sales: | 13,667.29- | 0.17- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,507.24 | 0.02 |
| | | | | Other Deducts - Oil: | 560.77 | 0.00 |
| | | | | Net Income: | 11,599.28- | 0.15- |
| 10/2013 | OIL | $/BBL:92.62 | 147.57 /0.00 | Oil Sales: | 13,667.30 | 0.17 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,507.24- | 0.02- |
| | | | | Other Deducts - Oil: | 560.77- | 0.00 |
| | | | | Net Income: | 11,599.29 | 0.15 |
| 11/2013 | OIL | $/BBL:78.42 | 691.66-/0.01- | Oil Sales: | 54,238.07- | 0.68- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 5,935.13 | 0.08 |
| | | | | Other Deducts - Oil: | 2,628.31 | 0.03 |
| | | | | Net Income: | 45,674.63- | 0.57- |
| 11/2013 | OIL | $/BBL:78.42 | 691.66 /0.01 | Oil Sales: | 54,238.07 | 0.68 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 5,935.13- | 0.08- |
| | | | | Other Deducts - Oil: | 2,628.31- | 0.03- |
| | | | | Net Income: | 45,674.63 | 0.57 |
| 12/2013 | OIL | $/BBL:81.14 | 637.49-/0.01- | Oil Sales: | 51,726.96- | 0.65- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 5,670.03 | 0.07 |
| | | | | Other Deducts - Oil: | 2,422.45 | 0.03 |
| | | | | Net Income: | 43,634.48- | 0.55- |
| 12/2013 | OIL | $/BBL:81.14 | 637.49 /0.01 | Oil Sales: | 51,726.96 | 0.65 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 5,670.03- | 0.07- |
| | | | | Other Deducts - Oil: | 2,422.45- | 0.03- |
| | | | | Net Income: | 43,634.48 | 0.55 |

MSTrust_004753

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   169

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2014 | OIL | $/BBL:82.74 | 595-/0.01- | Oil Sales: | 49,227.59- | 0.61- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 5,421.70 | 0.06 |
|  |  |  |  | Other Deducts - Oil: | 2,082.50 | 0.03 |
|  |  |  |  | Net Income: | 41,723.39- | 0.52- |
| 01/2014 | OIL | $/BBL:82.74 | 595 /0.01 | Oil Sales: | 49,227.59 | 0.61 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 5,421.70- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 2,082.50- | 0.03- |
|  |  |  |  | Net Income: | 41,723.39 | 0.52 |
| 02/2014 | OIL | $/BBL:96.27 | 415.85-/0.01- | Oil Sales: | 40,035.02- | 0.50- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 4,436.65 | 0.05 |
|  |  |  |  | Other Deducts - Oil: | 1,455.47 | 0.02 |
|  |  |  |  | Net Income: | 34,142.90- | 0.43- |
| 02/2014 | OIL | $/BBL:96.27 | 415.85 /0.01 | Oil Sales: | 40,035.02 | 0.50 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 4,436.65- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 1,455.47- | 0.02- |
|  |  |  |  | Net Income: | 34,142.90 | 0.43 |
| 03/2014 | OIL | $/BBL:94.17 | 440.22-/0.01- | Oil Sales: | 41,455.15- | 0.52- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 4,582.56 | 0.06 |
|  |  |  |  | Other Deducts - Oil: | 1,606.80 | 0.02 |
|  |  |  |  | Net Income: | 35,265.79- | 0.44- |
| 03/2014 | OIL | $/BBL:94.17 | 440.22 /0.01 | Oil Sales: | 41,455.15 | 0.52 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 4,582.56- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 1,606.80- | 0.02- |
|  |  |  |  | Net Income: | 35,265.79 | 0.44 |
| 04/2014 | OIL | $/BBL:93.19 | 323.52-/0.00- | Oil Sales: | 30,148.89- | 0.38- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 3,327.61 | 0.04 |
|  |  |  |  | Other Deducts - Oil: | 1,213.22 | 0.02 |
|  |  |  |  | Net Income: | 25,608.06- | 0.32- |
| 04/2014 | OIL | $/BBL:93.19 | 323.52 /0.00 | Oil Sales: | 30,148.89 | 0.38 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 3,327.61- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 1,213.22- | 0.02- |
|  |  |  |  | Net Income: | 25,608.06 | 0.32 |
| 06/2014 | OIL | $/BBL:95.84 | 320.99-/0.00- | Oil Sales: | 30,763.10- | 0.38- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 3,397.86 | 0.04 |
|  |  |  |  | Other Deducts - Oil: | 1,216.54 | 0.01 |
|  |  |  |  | Net Income: | 26,148.70- | 0.33- |
| 06/2014 | OIL | $/BBL:95.84 | 320.99 /0.00 | Oil Sales: | 30,763.10 | 0.38 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 3,397.86- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 1,216.54- | 0.01- |
|  |  |  |  | Net Income: | 26,148.70 | 0.33 |
| 07/2014 | OIL | $/BBL:93.63 | 382.90-/0.00- | Oil Sales: | 35,851.36- | 0.45- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 3,959.96 | 0.05 |
|  |  |  |  | Other Deducts - Oil: | 1,416.71 | 0.02 |
|  |  |  |  | Net Income: | 30,474.69- | 0.38- |

MSTrust_004754

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   170

**LEASE: (HE1401) HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2014 | OIL | $/BBL:93.63 | 382.90 /0.00 | Oil Sales: | 35,851.36 | 0.45 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3,959.96- | 0.05- |
| | | | | Other Deducts - Oil: | 1,416.71- | 0.02- |
| | | | | Net Income: | 30,474.69 | 0.38 |
| 08/2014 | OIL | $/BBL:86.36 | 376.94-/0.00- | Oil Sales: | 32,551.49- | 0.41- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3,593.88 | 0.05 |
| | | | | Other Deducts - Oil: | 1,300.43 | 0.01 |
| | | | | Net Income: | 27,657.18- | 0.35- |
| 08/2014 | OIL | $/BBL:86.36 | 376.94 /0.00 | Oil Sales: | 32,551.49 | 0.41 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3,593.88- | 0.05- |
| | | | | Other Deducts - Oil: | 1,300.43- | 0.01- |
| | | | | Net Income: | 27,657.18 | 0.35 |
| 09/2014 | OIL | $/BBL:82.89 | 440.81-/0.01- | Oil Sales: | 36,539.14- | 0.46- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 4,045.86 | 0.05 |
| | | | | Other Deducts - Oil: | 1,357.68 | 0.02 |
| | | | | Net Income: | 31,135.60- | 0.39- |
| 09/2014 | OIL | $/BBL:82.89 | 440.81 /0.01 | Oil Sales: | 36,539.14 | 0.46 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 4,045.86- | 0.05- |
| | | | | Other Deducts - Oil: | 1,357.68- | 0.02- |
| | | | | Net Income: | 31,135.60 | 0.39 |
| 10/2014 | OIL | $/BBL:73.12 | 416.03-/0.01- | Oil Sales: | 30,421.98- | 0.38- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3,408.42 | 0.04 |
| | | | | Other Deducts - Oil: | 783.58 | 0.01 |
| | | | | Net Income: | 26,229.98- | 0.33- |
| 10/2014 | OIL | $/BBL:73.12 | 416.03 /0.01 | Oil Sales: | 30,421.98 | 0.38 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3,408.42- | 0.04- |
| | | | | Other Deducts - Oil: | 783.58- | 0.01- |
| | | | | Net Income: | 26,229.98 | 0.33 |
| 11/2014 | OIL | $/BBL:63.82 | 405.61-/0.01- | Oil Sales: | 25,886.22- | 0.32- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,976.91 | 0.04 |
| | | | | Net Income: | 22,909.31- | 0.28- |
| 11/2014 | OIL | $/BBL:63.82 | 405.61 /0.01 | Oil Sales: | 25,886.22 | 0.32 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,976.91- | 0.04- |
| | | | | Net Income: | 22,909.31 | 0.28 |
| 12/2014 | OIL | $/BBL:48.48 | 489.76-/0.01- | Oil Sales: | 23,742.87- | 0.30- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,730.42 | 0.04 |
| | | | | Net Income: | 21,012.45- | 0.26- |
| 12/2014 | OIL | $/BBL:48.48 | 489.76 /0.01 | Oil Sales: | 23,742.87 | 0.30 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,730.42- | 0.04- |
| | | | | Net Income: | 21,012.45 | 0.26 |
| 01/2015 | OIL | $/BBL:36.18 | 471.31-/0.01- | Oil Sales: | 17,053.08- | 0.21- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,961.11 | 0.02 |
| | | | | Net Income: | 15,091.97- | 0.19- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   171

**LEASE: (HE1401) HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2015 | OIL | $/BBL:36.18 | 471.31 /0.01 | Oil Sales: | 17,053.08 | 0.21 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,961.11- | 0.02- |
| | | | | Net Income: | 15,091.97 | 0.19 |
| 02/2015 | OIL | $/BBL:40.11 | 353.11-/0.00- | Oil Sales: | 14,164.82- | 0.18- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,628.95 | 0.03 |
| | | | | Net Income: | 12,535.87- | 0.15- |
| 02/2015 | OIL | $/BBL:40.11 | 353.11 /0.00 | Oil Sales: | 14,164.82 | 0.18 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,628.95- | 0.03- |
| | | | | Net Income: | 12,535.87 | 0.15 |
| 03/2015 | OIL | $/BBL:37.18 | 335.16-/0.00- | Oil Sales: | 12,462.35- | 0.16- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,433.17 | 0.02 |
| | | | | Net Income: | 11,029.18- | 0.14- |
| 03/2015 | OIL | $/BBL:37.18 | 335.16 /0.00 | Oil Sales: | 12,462.34 | 0.16 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,433.17- | 0.02- |
| | | | | Net Income: | 11,029.17 | 0.14 |
| 04/2015 | OIL | $/BBL:44.46 | 350.94-/0.00- | Oil Sales: | 15,603.96- | 0.20- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,794.46 | 0.03 |
| | | | | Net Income: | 13,809.50- | 0.17- |
| 04/2015 | OIL | $/BBL:44.46 | 350.94 /0.00 | Oil Sales: | 15,603.96 | 0.20 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,794.46- | 0.03- |
| | | | | Net Income: | 13,809.50 | 0.17 |
| 05/2015 | OIL | $/BBL:48.82 | 376.30-/0.00- | Oil Sales: | 18,370.50- | 0.23- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,112.61 | 0.03 |
| | | | | Net Income: | 16,257.89- | 0.20- |
| 05/2015 | OIL | $/BBL:48.82 | 376.30 /0.00 | Oil Sales: | 18,370.50 | 0.23 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,112.61- | 0.03- |
| | | | | Net Income: | 16,257.89 | 0.20 |
| 06/2015 | OIL | $/BBL:51.12 | 282.31-/0.00- | Oil Sales: | 14,432.13- | 0.18- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,659.70 | 0.02 |
| | | | | Net Income: | 12,772.43- | 0.16- |
| 06/2015 | OIL | $/BBL:51.12 | 282.31 /0.00 | Oil Sales: | 14,432.13 | 0.18 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,659.70- | 0.02- |
| | | | | Net Income: | 12,772.43 | 0.16 |
| 07/2015 | OIL | $/BBL:43.32 | 364.38-/0.00- | Oil Sales: | 15,786.26- | 0.20- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,815.41 | 0.02 |
| | | | | Net Income: | 13,970.85- | 0.18- |
| 07/2015 | OIL | $/BBL:43.32 | 364.38 /0.00 | Oil Sales: | 15,786.26 | 0.20 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,815.41- | 0.02- |
| | | | | Net Income: | 13,970.85 | 0.18 |
| 08/2015 | OIL | $/BBL:34.55 | 366.93-/0.00- | Oil Sales: | 12,677.38- | 0.16- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,457.90 | 0.02 |
| | | | | Net Income: | 11,219.48- | 0.14- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   172

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2015 | OIL | $/BBL:34.55 | 366.93 /0.00 | Oil Sales: | 12,677.38 | 0.16 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,457.90- | 0.02- |
| | | | | Net Income: | 11,219.48 | 0.14 |
| 09/2015 | OIL | $/BBL:36.60 | 285.52-/0.00- | Oil Sales: | 10,451.22- | 0.13- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,201.90 | 0.01 |
| | | | | Net Income: | 9,249.32- | 0.12- |
| 09/2015 | OIL | $/BBL:36.60 | 285.52 /0.00 | Oil Sales: | 10,451.22 | 0.13 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,201.90- | 0.01- |
| | | | | Net Income: | 9,249.32 | 0.12 |
| 10/2015 | OIL | $/BBL:38.38 | 262.78-/0.00- | Oil Sales: | 10,084.90- | 0.12- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,159.75 | 0.01 |
| | | | | Net Income: | 8,925.15- | 0.11- |
| 10/2015 | OIL | $/BBL:38.38 | 262.78 /0.00 | Oil Sales: | 10,084.90 | 0.12 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,159.75- | 0.01- |
| | | | | Net Income: | 8,925.15 | 0.11 |
| 11/2015 | OIL | $/BBL:35.70 | 89.37-/0.00- | Oil Sales: | 3,190.42- | 0.04- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 366.90 | 0.01 |
| | | | | Net Income: | 2,823.52- | 0.03- |
| 11/2015 | OIL | $/BBL:35.70 | 89.37 /0.00 | Oil Sales: | 3,190.42 | 0.04 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 366.90- | 0.01- |
| | | | | Net Income: | 2,823.52 | 0.03 |
| 02/2016 | OIL | $/BBL:21.53 | 354.15-/0.00- | Oil Sales: | 7,626.02- | 0.10- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 783.89 | 0.01 |
| | | | | Net Income: | 6,842.13- | 0.09- |
| 02/2016 | OIL | $/BBL:21.53 | 354.15 /0.00 | Oil Sales: | 7,626.02 | 0.10 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 783.89- | 0.01- |
| | | | | Net Income: | 6,842.13 | 0.09 |
| 03/2016 | OIL | $/BBL:28.86 | 463.43-/0.01- | Oil Sales: | 13,376.85- | 0.17- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,337.68 | 0.02 |
| | | | | Net Income: | 12,039.17- | 0.15- |
| 03/2016 | OIL | $/BBL:28.86 | 463.43 /0.01 | Oil Sales: | 13,376.85 | 0.17 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,337.68- | 0.02- |
| | | | | Net Income: | 12,039.17 | 0.15 |
| 04/2016 | OIL | $/BBL:32.35 | 408-/0.01- | Oil Sales: | 13,199.20- | 0.16- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,319.92 | 0.01 |
| | | | | Net Income: | 11,879.28- | 0.15- |
| 04/2016 | OIL | $/BBL:32.35 | 408 /0.01 | Oil Sales: | 13,199.20 | 0.16 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,319.92- | 0.01- |
| | | | | Net Income: | 11,879.28 | 0.15 |
| 05/2016 | OIL | $/BBL:38.31 | 393.96-/0.00- | Oil Sales: | 15,091.65- | 0.19- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,509.16 | 0.02 |
| | | | | Net Income: | 13,582.49- | 0.17- |

MSTrust_004757

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   173

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2016 | OIL | $/BBL:38.31 | 393.96 /0.00 | Oil Sales: | 15,091.65 | 0.19 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,509.16- | 0.02- |
| | | | | Net Income: | 13,582.49 | 0.17 |
| 06/2016 | OIL | $/BBL:41.12 | 339.49-/0.00- | Oil Sales: | 13,960.60- | 0.17- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,396.06 | 0.02 |
| | | | | Net Income: | 12,564.54- | 0.15- |
| 06/2016 | OIL | $/BBL:41.12 | 339.49 /0.00 | Oil Sales: | 13,960.60 | 0.17 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,396.06- | 0.02- |
| | | | | Net Income: | 12,564.54 | 0.15 |
| 07/2016 | OIL | $/BBL:43.86 | 307.67-/0.00- | Oil Sales: | 13,493.96- | 0.17- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,176.70 | 0.02 |
| | | | | Other Deducts - Oil: | 1,726.92 | 0.02 |
| | | | | Net Income: | 10,590.34- | 0.13- |
| 07/2016 | OIL | $/BBL:43.86 | 307.67 /0.00 | Oil Sales: | 13,493.96 | 0.17 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,176.70- | 0.02- |
| | | | | Other Deducts - Oil: | 1,726.92- | 0.02- |
| | | | | Net Income: | 10,590.34 | 0.13 |
| 08/2016 | OIL | $/BBL:42.79 | 312.36-/0.00- | Oil Sales: | 13,366.01- | 0.17- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,173.02 | 0.02 |
| | | | | Other Deducts - Oil: | 1,635.84 | 0.02 |
| | | | | Net Income: | 10,557.15- | 0.13- |
| 08/2016 | OIL | $/BBL:42.79 | 312.36 /0.00 | Oil Sales: | 13,366.00 | 0.17 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,173.02- | 0.02- |
| | | | | Other Deducts - Oil: | 1,635.84- | 0.02- |
| | | | | Net Income: | 10,557.14 | 0.13 |
| 09/2016 | OIL | $/BBL:43.19 | 257.36-/0.00- | Oil Sales: | 11,114.46- | 0.14- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 966.60 | 0.02 |
| | | | | Other Deducts - Oil: | 1,448.33 | 0.02 |
| | | | | Net Income: | 8,699.53- | 0.10- |
| 09/2016 | OIL | $/BBL:43.19 | 257.36 /0.00 | Oil Sales: | 11,114.46 | 0.14 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 966.60- | 0.02- |
| | | | | Other Deducts - Oil: | 1,448.33- | 0.02- |
| | | | | Net Income: | 8,699.53 | 0.10 |
| 10/2016 | OIL | $/BBL:48.88 | 345.31-/0.00- | Oil Sales: | 16,877.06- | 0.21- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,507.82 | 0.02 |
| | | | | Other Deducts - Oil: | 1,798.72 | 0.02 |
| | | | | Net Income: | 13,570.52- | 0.17- |
| 10/2016 | OIL | $/BBL:48.88 | 345.31 /0.00 | Oil Sales: | 16,877.06 | 0.21 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,507.82- | 0.02- |
| | | | | Other Deducts - Oil: | 1,798.72- | 0.02- |
| | | | | Net Income: | 13,570.52 | 0.17 |
| 11/2016 | OIL | $/BBL:43.82 | 227.24-/0.00- | Oil Sales: | 9,957.45- | 0.12- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 866.16 | 0.01 |
| | | | | Other Deducts - Oil: | 1,295.89 | 0.02 |
| | | | | Net Income: | 7,795.40- | 0.09- |

MSTrust_004758

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   174

**LEASE: (HE1401) HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2016 | OIL | $/BBL:43.82 | 227.24 /0.00 | Oil Sales: | 9,957.45 | 0.12 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 866.16- | 0.01- |
| | | | | Other Deducts - Oil: | 1,295.89- | 0.02- |
| | | | | Net Income: | 7,795.40 | 0.09 |
| 12/2016 | OIL | $/BBL:50.70 | 202.71-/0.00- | Oil Sales: | 10,278.21- | 0.13- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 872.16 | 0.01 |
| | | | | Other Deducts - Oil: | 1,556.49 | 0.02 |
| | | | | Net Income: | 7,849.56- | 0.10- |
| 12/2016 | OIL | $/BBL:50.70 | 202.71 /0.00 | Oil Sales: | 10,278.21 | 0.13 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 872.16- | 0.01- |
| | | | | Other Deducts - Oil: | 1,556.49- | 0.02- |
| | | | | Net Income: | 7,849.56 | 0.10 |
| 01/2017 | OIL | $/BBL:50.57 | 318.40-/0.00- | Oil Sales: | 16,100.24- | 0.20- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,412.16 | 0.02 |
| | | | | Other Deducts - Oil: | 1,978.63 | 0.03 |
| | | | | Net Income: | 12,709.45- | 0.15- |
| 01/2017 | OIL | $/BBL:50.57 | 318.40 /0.00 | Oil Sales: | 16,100.24 | 0.20 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,412.16- | 0.02- |
| | | | | Other Deducts - Oil: | 1,978.63- | 0.03- |
| | | | | Net Income: | 12,709.45 | 0.15 |
| 02/2017 | OIL | $/BBL:52.39 | 289.10-/0.00- | Oil Sales: | 15,144.71- | 0.19- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,323.00 | 0.02 |
| | | | | Other Deducts - Oil: | 1,914.80 | 0.03 |
| | | | | Net Income: | 11,906.91- | 0.14- |
| 02/2017 | OIL | $/BBL:52.39 | 289.10 /0.00 | Oil Sales: | 15,144.71 | 0.19 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,323.00- | 0.02- |
| | | | | Other Deducts - Oil: | 1,914.80- | 0.03- |
| | | | | Net Income: | 11,906.91 | 0.14 |
| 03/2017 | OIL | $/BBL:47.93 | 259.54-/0.00- | Oil Sales: | 12,438.67- | 0.15- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,082.78 | 0.01 |
| | | | | Other Deducts - Oil: | 1,610.96 | 0.03 |
| | | | | Net Income: | 9,744.93- | 0.11- |
| 03/2017 | OIL | $/BBL:47.93 | 259.54 /0.00 | Oil Sales: | 12,438.67 | 0.15 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,082.78- | 0.01- |
| | | | | Other Deducts - Oil: | 1,610.96- | 0.03- |
| | | | | Net Income: | 9,744.93 | 0.11 |
| 04/2017 | OIL | $/BBL:49.34 | 254.30-/0.00- | Oil Sales: | 12,548.24- | 0.15- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,113.74 | 0.01 |
| | | | | Other Deducts - Oil: | 1,410.89 | 0.02 |
| | | | | Net Income: | 10,023.61- | 0.12- |
| 04/2017 | OIL | $/BBL:49.34 | 254.30 /0.00 | Oil Sales: | 12,548.24 | 0.15 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,113.74- | 0.01- |
| | | | | Other Deducts - Oil: | 1,410.89- | 0.02- |
| | | | | Net Income: | 10,023.61 | 0.12 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   175

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2017 | OIL | $/BBL:47.54 | 253.51-/0.00- | Oil Sales: | 12,051.75- | 0.15- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,041.30 | 0.02 |
| | | | | Other Deducts - Oil: | 1,638.74 | 0.02 |
| | | | | Net Income: | 9,371.71- | 0.11- |
| 05/2017 | OIL | $/BBL:47.54 | 253.51 /0.00 | Oil Sales: | 12,051.75 | 0.15 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,041.30- | 0.02- |
| | | | | Other Deducts - Oil: | 1,638.74- | 0.02- |
| | | | | Net Income: | 9,371.71 | 0.11 |
| 06/2017 | OIL | $/BBL:44.40 | 283.19-/0.00- | Oil Sales: | 12,574.15- | 0.15- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,085.64 | 0.01 |
| | | | | Other Deducts - Oil: | 1,717.92 | 0.02 |
| | | | | Net Income: | 9,770.59- | 0.12- |
| 06/2017 | OIL | $/BBL:44.40 | 283.19 /0.00 | Oil Sales: | 12,574.15 | 0.15 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,085.64- | 0.01- |
| | | | | Other Deducts - Oil: | 1,717.92- | 0.02- |
| | | | | Net Income: | 9,770.59 | 0.12 |
| 07/2017 | OIL | $/BBL:46.18 | 53.67-/0.00- | Oil Sales: | 2,478.24- | 0.03- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 220.34 | 0.00 |
| | | | | Other Deducts - Oil: | 274.87 | 0.01 |
| | | | | Net Income: | 1,983.03- | 0.02- |
| 07/2017 | OIL | $/BBL:46.18 | 53.67 /0.00 | Oil Sales: | 2,478.24 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 220.34- | 0.00 |
| | | | | Other Deducts - Oil: | 274.87- | 0.01- |
| | | | | Net Income: | 1,983.03 | 0.02 |
| 09/2017 | OIL | $/BBL:49.74 | 57.89-/0.00- | Oil Sales: | 2,879.60- | 0.04- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 260.74 | 0.01 |
| | | | | Other Deducts - Oil: | 272.14 | 0.00 |
| | | | | Net Income: | 2,346.72- | 0.03- |
| 09/2017 | OIL | $/BBL:49.74 | 57.89 /0.00 | Oil Sales: | 2,879.60 | 0.04 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 260.74- | 0.01- |
| | | | | Other Deducts - Oil: | 272.14- | 0.00 |
| | | | | Net Income: | 2,346.72 | 0.03 |
| 10/2017 | OIL | $/BBL:51.94 | 171.12-/0.00- | Oil Sales: | 8,888.33- | 0.11- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 827.82 | 0.01 |
| | | | | Other Deducts - Oil: | 610.06 | 0.01 |
| | | | | Net Income: | 7,450.45- | 0.09- |
| 10/2017 | OIL | $/BBL:51.94 | 171.12 /0.00 | Oil Sales: | 8,888.33 | 0.11 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 827.82- | 0.01- |
| | | | | Other Deducts - Oil: | 610.06- | 0.01- |
| | | | | Net Income: | 7,450.45 | 0.09 |
| 12/2017 | OIL | $/BBL:58.89 | 444.26-/0.01- | Oil Sales: | 26,163.92- | 0.33- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,465.40 | 0.03 |
| | | | | Other Deducts - Oil: | 1,509.41 | 0.03 |
| | | | | Net Income: | 22,189.11- | 0.27- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   176

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2017 | OIL | $/BBL:58.89 | 444.26 /0.01 | Oil Sales: | 26,163.91 | 0.33 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 2,465.40- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 1,509.41- | 0.03- |
|  |  |  |  | Net Income: | 22,189.10 | 0.27 |
| 01/2018 | OIL | $/BBL:64.19 | 723.60-/0.01- | Oil Sales: | 46,444.36- | 0.58- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 4,255.10 | 0.05 |
|  |  |  |  | Other Deducts - Oil: | 3,892.64 | 0.05 |
|  |  |  |  | Net Income: | 38,296.62- | 0.48- |
| 01/2018 | OIL | $/BBL:64.19 | 723.60 /0.01 | Oil Sales: | 46,444.36 | 0.58 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 4,255.10- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 3,892.64- | 0.05- |
|  |  |  |  | Net Income: | 38,296.62 | 0.48 |
| 05/2018 | OIL | $/BBL:69.82 | 56.69/0.00- | Oil Sales: | 3,957.94- | 0.05- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 365.82 | 0.01 |
|  |  |  |  | Other Deducts - Oil: | 299.65 | 0.00 |
|  |  |  |  | Net Income: | 3,292.47- | 0.04- |
| 05/2018 | OIL | $/BBL:69.82 | 56.69 /0.00 | Oil Sales: | 3,957.94 | 0.05 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 365.82- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 299.65- | 0.00 |
|  |  |  |  | Net Income: | 3,292.47 | 0.04 |
| 06/2018 | OIL | $/BBL:68.07 | 282.67-/0.00- | Oil Sales: | 19,240.62- | 0.24- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 1,784.40 | 0.02 |
|  |  |  |  | Other Deducts - Oil: | 1,396.56 | 0.01 |
|  |  |  |  | Net Income: | 16,059.66- | 0.21- |
| 06/2018 | OIL | $/BBL:68.07 | 282.67 /0.00 | Oil Sales: | 19,240.62 | 0.24 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 1,784.40- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 1,396.56- | 0.01- |
|  |  |  |  | Net Income: | 16,059.66 | 0.21 |
| 07/2018 | OIL | $/BBL:72.69 | 343.26-/0.00- | Oil Sales: | 24,952.36- | 0.31- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 2,329.68 | 0.03 |
|  |  |  |  | Other Deducts - Oil: | 1,655.24 | 0.01 |
|  |  |  |  | Net Income: | 20,967.44- | 0.27- |
| 07/2018 | OIL | $/BBL:72.69 | 343.26 /0.00 | Oil Sales: | 24,952.36 | 0.31 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 2,329.68- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 1,655.24- | 0.01- |
|  |  |  |  | Net Income: | 20,967.44 | 0.27 |
| 08/2018 | OIL | $/BBL:69.26 | 713.02-/0.01- | Oil Sales: | 49,381.40- | 0.62- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 4,605.44 | 0.06 |
|  |  |  |  | Other Deducts - Oil: | 3,326.20 | 0.04 |
|  |  |  |  | Net Income: | 41,449.76- | 0.52- |
| 08/2018 | OIL | $/BBL:69.26 | 713.02 /0.01 | Oil Sales: | 49,381.41 | 0.62 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 4,605.44- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 3,326.20- | 0.04- |
|  |  |  |  | Net Income: | 41,449.77 | 0.52 |

MSTrust_004761

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   177

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2018 | OIL | $/BBL:70.09 | 903.83-/0.01- | Oil Sales: | 63,351.31- | 0.79- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 5,859.30 | 0.07 |
| | | | | Other Deducts - Oil: | 4,757.35 | 0.05 |
| | | | | Net Income: | 52,734.66- | 0.67- |
| 09/2018 | OIL | $/BBL:70.09 | 903.83 /0.01 | Oil Sales: | 63,351.32 | 0.79 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 5,859.30- | 0.07- |
| | | | | Other Deducts - Oil: | 4,757.35- | 0.05- |
| | | | | Net Income: | 52,734.67 | 0.67 |
| 10/2018 | OIL | $/BBL:70.34 | 682.36-/0.01- | Oil Sales: | 47,999.04- | 0.60- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 4,511.06 | 0.06 |
| | | | | Other Deducts - Oil: | 2,888.33 | 0.03 |
| | | | | Net Income: | 40,599.65- | 0.51- |
| 10/2018 | OIL | $/BBL:70.34 | 682.36 /0.01 | Oil Sales: | 47,999.04 | 0.60 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 4,511.06- | 0.06- |
| | | | | Other Deducts - Oil: | 2,888.33- | 0.03- |
| | | | | Net Income: | 40,599.65 | 0.51 |
| 11/2018 | OIL | $/BBL:51.06 | 292.34-/0.00- | Oil Sales: | 14,926.29- | 0.19- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,349.52 | 0.02 |
| | | | | Other Deducts - Oil: | 1,430.98 | 0.02 |
| | | | | Net Income: | 12,145.79- | 0.15- |
| 11/2018 | OIL | $/BBL:51.06 | 292.34 /0.00 | Oil Sales: | 14,926.29 | 0.19 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,349.52- | 0.02- |
| | | | | Other Deducts - Oil: | 1,430.98- | 0.02- |
| | | | | Net Income: | 12,145.79 | 0.15 |
| 12/2018 | OIL | $/BBL:40.94 | 316-/0.00- | Oil Sales: | 12,937.85- | 0.16- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,114.10 | 0.02 |
| | | | | Other Deducts - Oil: | 1,796.84 | 0.02 |
| | | | | Net Income: | 10,026.91- | 0.12- |
| 12/2018 | OIL | $/BBL:40.94 | 316 /0.00 | Oil Sales: | 12,937.85 | 0.16 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,114.10- | 0.02- |
| | | | | Other Deducts - Oil: | 1,796.84- | 0.02- |
| | | | | Net Income: | 10,026.91 | 0.12 |
| 01/2019 | OIL | $/BBL:47.12 | 405.05-/0.01- | Oil Sales: | 19,086.88- | 0.24- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,679.38 | 0.02 |
| | | | | Other Deducts - Oil: | 2,293.21 | 0.03 |
| | | | | Net Income: | 15,114.29- | 0.19- |
| 01/2019 | OIL | $/BBL:47.12 | 405.05 /0.01 | Oil Sales: | 19,086.88 | 0.24 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,679.38- | 0.02- |
| | | | | Other Deducts - Oil: | 2,293.21- | 0.03- |
| | | | | Net Income: | 15,114.29 | 0.19 |
| 02/2019 | OIL | $/BBL:54.33 | 87.84-/0.00- | Oil Sales: | 4,772.52- | 0.06- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 423.92 | 0.01 |
| | | | | Other Deducts - Oil: | 533.25 | 0.00 |
| | | | | Net Income: | 3,815.35- | 0.05- |

MSTrust_004762

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   178

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2019 | OIL | $/BBL:54.33 | 87.84 /0.00 | Oil Sales: | 4,772.52 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 423.92- | 0.01- |
| | | | | Other Deducts - Oil: | 533.25- | 0.00 |
| | | | | Net Income: | 3,815.35 | 0.05 |
| 03/2019 | OIL | $/BBL:57.53 | 339.54-/0.00- | Oil Sales: | 19,532.13- | 0.24- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,721.24 | 0.02 |
| | | | | Other Deducts - Oil: | 2,319.77 | 0.02 |
| | | | | Net Income: | 15,491.12- | 0.20- |
| 03/2019 | OIL | $/BBL:57.53 | 339.54 /0.00 | Oil Sales: | 19,532.13 | 0.24 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,721.24- | 0.02- |
| | | | | Other Deducts - Oil: | 2,319.77- | 0.02- |
| | | | | Net Income: | 15,491.12 | 0.20 |
| 09/2019 | OIL | $/BBL:56.42 | 31.65-/0.00- | Oil Sales: | 1,785.61- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 155.46 | 0.00 |
| | | | | Other Deducts - Oil: | 230.92 | 0.00 |
| | | | | Net Income: | 1,399.23- | 0.02- |
| 09/2019 | OIL | $/BBL:56.42 | 31.65 /0.00 | Oil Sales: | 1,785.61 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 155.46- | 0.00 |
| | | | | Other Deducts - Oil: | 230.92- | 0.00 |
| | | | | Net Income: | 1,399.23 | 0.02 |
| 10/2019 | OIL | $/BBL:52.36 | 165.13-/0.00- | Oil Sales: | 8,646.06- | 0.11- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 743.64 | 0.01 |
| | | | | Other Deducts - Oil: | 1,209.68 | 0.02 |
| | | | | Net Income: | 6,692.74- | 0.08- |
| 10/2019 | OIL | $/BBL:52.36 | 165.13 /0.00 | Oil Sales: | 8,646.06 | 0.11 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 743.64- | 0.01- |
| | | | | Other Deducts - Oil: | 1,209.68- | 0.02- |
| | | | | Net Income: | 6,692.74 | 0.08 |
| 11/2019 | OIL | $/BBL:55.86 | 137.49-/0.00- | Oil Sales: | 7,680.27- | 0.10- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 678.90 | 0.01 |
| | | | | Other Deducts - Oil: | 891.31 | 0.02 |
| | | | | Net Income: | 6,110.06- | 0.07- |
| 11/2019 | OIL | $/BBL:55.86 | 137.49 /0.00 | Oil Sales: | 7,680.26 | 0.10 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 678.90- | 0.01- |
| | | | | Other Deducts - Oil: | 891.31- | 0.02- |
| | | | | Net Income: | 6,110.05 | 0.07 |
| 12/2019 | OIL | $/BBL:59.57 | 26.50-/0.00- | Oil Sales: | 1,578.73- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 137.12 | 0.00 |
| | | | | Other Deducts - Oil: | 207.63 | 0.00 |
| | | | | Net Income: | 1,233.98- | 0.02- |
| 12/2019 | OIL | $/BBL:59.57 | 26.50 /0.00 | Oil Sales: | 1,578.73 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 137.12- | 0.00 |
| | | | | Other Deducts - Oil: | 207.63- | 0.00 |
| | | | | Net Income: | 1,233.98 | 0.02 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   179

**LEASE: (HE1401) HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | OIL | $/BBL:14.04 | 30.10-/0.00- | Oil Sales: | 422.50 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 20.04 | 0.00 |
| | | | | Other Deducts - Oil: | 222.17 | 0.00 |
| | | | | Net Income: | 180.29- | 0.00 |
| 04/2020 | OIL | $/BBL:14.04 | 30.10 /0.00 | Oil Sales: | 422.50 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 20.10- | 0.00 |
| | | | | Other Deducts - Oil: | 221.54- | 0.00 |
| | | | | Net Income: | 180.86 | 0.00 |
| 05/2020 | OIL | $/BBL:19.64 | 151.20-/0.00- | Oil Sales: | 2,969.28- | 0.04- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 199.68 | 0.01 |
| | | | | Other Deducts - Oil: | 972.46 | 0.01 |
| | | | | Net Income: | 1,797.14- | 0.02- |
| 05/2020 | OIL | $/BBL:19.62 | 151.20 /0.00 | Oil Sales: | 2,966.36 | 0.04 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 199.40- | 0.01- |
| | | | | Other Deducts - Oil: | 972.44- | 0.01- |
| | | | | Net Income: | 1,794.52 | 0.02 |
| 08/2020 | OIL | $/BBL:40.81 | 59.76-/0.00- | Oil Sales: | 2,439.10- | 0.03- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 214.48 | 0.01 |
| | | | | Other Deducts - Oil: | 294.29 | 0.00 |
| | | | | Net Income: | 1,930.33- | 0.02- |
| 08/2020 | OIL | $/BBL:40.81 | 59.76 /0.00 | Oil Sales: | 2,439.10 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 214.48- | 0.01- |
| | | | | Other Deducts - Oil: | 294.29- | 0.00 |
| | | | | Net Income: | 1,930.33 | 0.02 |
| 09/2020 | OIL | $/BBL:37.68 | 110.38-/0.00- | Oil Sales: | 4,159.60- | 0.05- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 360.00 | 0.00 |
| | | | | Other Deducts - Oil: | 559.59 | 0.01 |
| | | | | Net Income: | 3,240.01- | 0.04- |
| 09/2020 | OIL | $/BBL:37.68 | 110.38 /0.00 | Oil Sales: | 4,159.60 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 360.00- | 0.00 |
| | | | | Other Deducts - Oil: | 559.59- | 0.01- |
| | | | | Net Income: | 3,240.01 | 0.04 |
| 10/2020 | OIL | $/BBL:37.57 | 116.98-/0.00- | Oil Sales: | 4,394.39- | 0.05- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 375.52 | 0.00 |
| | | | | Other Deducts - Oil: | 639.28 | 0.01 |
| | | | | Net Income: | 3,379.59- | 0.04- |
| 10/2020 | OIL | $/BBL:37.57 | 116.98 /0.00 | Oil Sales: | 4,394.39 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 375.52- | 0.00 |
| | | | | Other Deducts - Oil: | 639.28- | 0.01- |
| | | | | Net Income: | 3,379.59 | 0.04 |
| 11/2020 | OIL | $/BBL:39.81 | 113.26-/0.00- | Oil Sales: | 4,508.98- | 0.06- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 390.08 | 0.01 |
| | | | | Other Deducts - Oil: | 608.27 | 0.01 |
| | | | | Net Income: | 3,510.63- | 0.04- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    180

**LEASE: (HE1401) HE 14-20 TFH    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 11/2020 | OIL | $/BBL:39.81 | 113.26 /0.00 | Oil Sales: | 4,508.98 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 390.08- | 0.01- |
| | | | | Other Deducts - Oil: | 608.27- | 0.01- |
| | | | | Net Income: | 3,510.63 | 0.04 |
| 07/2016 | PRG | $/GAL:0.21 | 4,844.58-/0.06- | Plant Products - Gals - Sales: | 1,030.09- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.98 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,958.03 | 0.02 |
| | | | | Net Income: | 939.92 | 0.01 |
| 07/2016 | PRG | $/GAL:0.21 | 4,844.58 /0.06 | Plant Products - Gals - Sales: | 1,030.09 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,958.03- | 0.02- |
| | | | | Net Income: | 939.92- | 0.01- |
| 08/2016 | PRG | $/GAL:0.21 | 4,806.35-/0.06- | Plant Products - Gals - Sales: | 997.60- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.81 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,033.94 | 0.02 |
| | | | | Net Income: | 1,048.15 | 0.01 |
| 08/2016 | PRG | $/GAL:0.21 | 4,806.35 /0.06 | Plant Products - Gals - Sales: | 997.60 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.81- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,033.94- | 0.02- |
| | | | | Net Income: | 1,048.15- | 0.01- |
| 09/2016 | PRG | $/GAL:0.24 | 3,971.95-/0.05- | Plant Products - Gals - Sales: | 936.36- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 9.40 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,658.05 | 0.02 |
| | | | | Net Income: | 731.09 | 0.01 |
| 09/2016 | PRG | $/GAL:0.24 | 3,971.95 /0.05 | Plant Products - Gals - Sales: | 936.36 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 9.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,658.05- | 0.02- |
| | | | | Net Income: | 731.09- | 0.01- |
| 10/2016 | PRG | $/GAL:0.90 | 118.19-/0.00- | Plant Products - Gals - Sales: | 106.21- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 10.62 | 0.00 |
| | | | | Net Income: | 95.59- | 0.00 |
| 10/2016 | PRG | $/GAL:0.32 | 4,289.43-/0.05- | Plant Products - Gals - Sales: | 1,384.14- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 10.45 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,731.56 | 0.03 |
| | | | | Net Income: | 357.87 | 0.01 |
| 10/2016 | PRG | $/GAL:0.90 | 118.19 /0.00 | Plant Products - Gals - Sales: | 106.21 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 10.62- | 0.00 |
| | | | | Net Income: | 95.59 | 0.00 |
| 10/2016 | PRG | $/GAL:0.32 | 4,289.43 /0.05 | Plant Products - Gals - Sales: | 1,384.14 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 10.45- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,731.56- | 0.03- |
| | | | | Net Income: | 357.87- | 0.01- |
| 11/2016 | PRG | $/GAL:0.80 | 122.95-/0.00- | Plant Products - Gals - Sales: | 98.25- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 9.82 | 0.00 |
| | | | | Net Income: | 88.43- | 0.00 |

MSTrust_004765

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   181

**LEASE: (HE1401) HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2016 | PRG | $/GAL:0.29 | 4,040.16-/0.05- | Plant Products - Gals - Sales: | 1,158.24- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 9.82 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,699.73 | 0.01 |
| | | | | Net Income: | 551.31 | 0.00 |
| 11/2016 | PRG | $/GAL:0.29 | 4,040.16 /0.05 | Plant Products - Gals - Sales: | 1,158.24 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 9.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,699.73- | 0.01- |
| | | | | Net Income: | 551.31- | 0.00 |
| 11/2016 | PRG | $/GAL:0.80 | 122.95 /0.00 | Plant Products - Gals - Sales: | 98.25 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 9.82- | 0.00 |
| | | | | Net Income: | 88.43 | 0.00 |
| 12/2016 | PRG | $/GAL:0.41 | 3,008.01-/0.04- | Plant Products - Gals - Sales: | 1,223.38- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 7.40 | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,243.01 | 0.02 |
| | | | | Net Income: | 27.03 | 0.00 |
| 12/2016 | PRG | $/GAL:0.41 | 3,008.01 /0.04 | Plant Products - Gals - Sales: | 1,223.38 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 7.40- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,243.01- | 0.02- |
| | | | | Net Income: | 27.03- | 0.00 |
| 01/2017 | PRG | $/GAL:0.46 | 2,769.31-/0.03- | Plant Products - Gals - Sales: | 1,261.87- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.84 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,026.15 | 0.01 |
| | | | | Net Income: | 228.88- | 0.00 |
| 01/2017 | PRG | $/GAL:0.46 | 2,769.31 /0.03 | Plant Products - Gals - Sales: | 1,261.87 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,026.15- | 0.01- |
| | | | | Net Income: | 228.88 | 0.00 |
| 02/2017 | PRG | $/GAL:0.39 | 3,494.22-/0.04- | Plant Products - Gals - Sales: | 1,374.28- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 7.84 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,227.28 | 0.02 |
| | | | | Net Income: | 139.16- | 0.00 |
| 02/2017 | PRG | $/GAL:0.39 | 3,494.22 /0.04 | Plant Products - Gals - Sales: | 1,374.28 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 7.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,227.28- | 0.02- |
| | | | | Net Income: | 139.16 | 0.00 |
| 03/2017 | PRG | $/GAL:0.28 | 3,981.23-/0.05- | Plant Products - Gals - Sales: | 1,123.77- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 8.68 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,595.94 | 0.01 |
| | | | | Net Income: | 480.85 | 0.00 |
| 03/2017 | PRG | $/GAL:0.28 | 3,981.23 /0.05 | Plant Products - Gals - Sales: | 1,123.77 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 8.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,595.94- | 0.01- |
| | | | | Net Income: | 480.85- | 0.00 |
| 04/2017 | PRG | $/GAL:0.33 | 3,358.21-/0.04- | Plant Products - Gals - Sales: | 1,092.12- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 7.15 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    182

**LEASE: (HE1401)  HE 14-20 TFH    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Plant - Gals: | 1,334.63 | 0.01 |
| | | | | Net Income: | 249.66 | 0.00 |
| | | | | | | |
| 04/2017 | PRG | $/GAL:0.33 | 3,358.21 /0.04 | Plant Products - Gals - Sales: | 1,092.12 | 0.01 |
| | Roy NRI | 0.00001250 | | Production Tax - Plant - Gals: | 7.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,334.63- | 0.01- |
| | | | | Net Income: | 249.66- | 0.00 |
| | | | | | | |
| 05/2017 | PRG | $/GAL:0.32 | 3,363.62-/0.04- | Plant Products - Gals - Sales: | 1,079.49- | 0.01- |
| | Roy NRI | 0.00001250 | | Production Tax - Plant - Gals: | 7.11 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,306.78 | 0.01 |
| | | | | Net Income: | 234.40 | 0.00 |
| | | | | | | |
| 05/2017 | PRG | $/GAL:0.32 | 3,363.62 /0.04 | Plant Products - Gals - Sales: | 1,079.49 | 0.01 |
| | Roy NRI | 0.00001250 | | Production Tax - Plant - Gals: | 7.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,306.78- | 0.01- |
| | | | | Net Income: | 234.40- | 0.00 |
| | | | | | | |
| 06/2017 | PRG | $/GAL:0.26 | 3,674.04-/0.05- | Plant Products - Gals - Sales: | 937.89- | 0.01- |
| | Roy NRI | 0.00001250 | | Production Tax - Plant - Gals: | 8.03 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,287.90 | 0.02 |
| | | | | Net Income: | 358.04 | 0.01 |
| | | | | | | |
| 06/2017 | PRG | $/GAL:0.26 | 3,674.04 /0.05 | Plant Products - Gals - Sales: | 937.89 | 0.01 |
| | Roy NRI | 0.00001250 | | Production Tax - Plant - Gals: | 8.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,287.90- | 0.02- |
| | | | | Net Income: | 358.04- | 0.01- |
| | | | | | | |
| 10/2017 | PRG | $/GAL:0.52 | 1,399.75-/0.02- | Plant Products - Gals - Sales: | 724.50- | 0.01- |
| | Roy NRI | 0.00001250 | | Production Tax - Plant - Gals: | 2.99 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 533.38 | 0.01 |
| | | | | Net Income: | 188.13- | 0.00 |
| | | | | | | |
| 10/2017 | PRG | $/GAL:0.52 | 1,399.75 /0.02 | Plant Products - Gals - Sales: | 724.50 | 0.01 |
| | Roy NRI | 0.00001250 | | Production Tax - Plant - Gals: | 2.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 533.38- | 0.01- |
| | | | | Net Income: | 188.13 | 0.00 |
| | | | | | | |
| 12/2017 | PRG | $/GAL:1.22 | 166.79-/0.00- | Plant Products - Gals - Sales: | 203.08- | 0.00 |
| | Roy NRI | 0.00001250 | | Production Tax - Plant - Gals: | 20.30 | 0.00 |
| | | | | Net Income: | 182.78- | 0.00 |
| | | | | | | |
| 12/2017 | PRG | $/GAL:0.57 | 4,013.24-/0.05- | Plant Products - Gals - Sales: | 2,285.66- | 0.03- |
| | Roy NRI | 0.00001250 | | Production Tax - Plant - Gals: | 8.90 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,587.73 | 0.02 |
| | | | | Net Income: | 689.03- | 0.01- |
| | | | | | | |
| 12/2017 | PRG | $/GAL:1.22 | 166.79 /0.00 | Plant Products - Gals - Sales: | 203.08 | 0.00 |
| | Roy NRI | 0.00001250 | | Production Tax - Plant - Gals: | 20.30- | 0.00 |
| | | | | Net Income: | 182.78 | 0.00 |
| | | | | | | |
| 12/2017 | PRG | $/GAL:0.57 | 4,013.24 /0.05 | Plant Products - Gals - Sales: | 2,285.66 | 0.03 |
| | Roy NRI | 0.00001250 | | Production Tax - Plant - Gals: | 8.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,587.73- | 0.02- |
| | | | | Net Income: | 689.03 | 0.01 |

MSTrust_004767

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   183

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2018 | PRG | $/GAL:0.54 | 6,679.24-/0.08- | Plant Products - Gals - Sales: | 3,623.81 | 0.04- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 14.27 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,225.85 | 0.02 |
| | | | | Net Income: | 1,383.69- | 0.02- |
| 01/2018 | PRG | $/GAL:1.33 | 273.18-/0.00- | Plant Products - Gals - Sales: | 363.65- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 36.36 | 0.00 |
| | | | | Net Income: | 327.29- | 0.00 |
| 01/2018 | PRG | $/GAL:0.54 | 6,679.24 /0.08 | Plant Products - Gals - Sales: | 3,623.81 | 0.04 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 14.27- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,225.85- | 0.02- |
| | | | | Net Income: | 1,383.69 | 0.02 |
| 01/2018 | PRG | $/GAL:1.33 | 273.18 /0.00 | Plant Products - Gals - Sales: | 363.65 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 36.36- | 0.00 |
| | | | | Net Income: | 327.29 | 0.00 |
| 05/2018 | PRG | $/GAL:1.43 | 73.05-/0.00- | Plant Products - Gals - Sales: | 104.61- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 10.46 | 0.00 |
| | | | | Net Income: | 94.15- | 0.00 |
| 05/2018 | PRG | $/GAL:0.56 | 1,522.41-/0.02- | Plant Products - Gals - Sales: | 854.37- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 3.15 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 632.27 | 0.01 |
| | | | | Net Income: | 218.95- | 0.00 |
| 05/2018 | PRG | $/GAL:0.56 | 1,522.41 /0.02 | Plant Products - Gals - Sales: | 854.37 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 3.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 632.27- | 0.01- |
| | | | | Net Income: | 218.95 | 0.00 |
| 05/2018 | PRG | $/GAL:1.43 | 73.05 /0.00 | Plant Products - Gals - Sales: | 104.61 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 10.46- | 0.00 |
| | | | | Net Income: | 94.15 | 0.00 |
| 06/2018 | PRG | $/GAL:1.37 | 144.49-/0.00- | Plant Products - Gals - Sales: | 197.77- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 19.78 | 0.00 |
| | | | | Net Income: | 177.99- | 0.00 |
| 06/2018 | PRG | $/GAL:0.55 | 3,301.37-/0.04- | Plant Products - Gals - Sales: | 1,803.46- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.49 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,429.77 | 0.02 |
| | | | | Net Income: | 367.20- | 0.00 |
| 06/2018 | PRG | $/GAL:0.55 | 3,301.37 /0.04 | Plant Products - Gals - Sales: | 1,803.46 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,429.77- | 0.02- |
| | | | | Net Income: | 367.20 | 0.00 |
| 06/2018 | PRG | $/GAL:1.37 | 144.49 /0.00 | Plant Products - Gals - Sales: | 197.77 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 19.78- | 0.00 |
| | | | | Net Income: | 177.99 | 0.00 |
| 11/2019 | PRG | $/GAL:0.39 | 1,048.33-/0.01- | Plant Products - Gals - Sales: | 409.93- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 3.09 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   184

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Plant - Gals: | 350.32 | 0.00 |
| | | | | Net Income: | 56.52- | 0.00 |
| | | | | | | |
| 11/2019 | PRG | $/GAL:1.07 | 93.47-/0.00- | Plant Products - Gals - Sales: | 100.22- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gals: | 10.02 | 0.00 |
| | | | | Net Income: | 90.20- | 0.00 |
| | | | | | | |
| 11/2019 | PRG | $/GAL:0.39 | 1,048.33 /0.01 | Plant Products - Gals - Sales: | 409.93 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 3.09- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 350.32 | 0.00 |
| | | | | Net Income: | 56.52 | 0.00 |
| | | | | | | |
| 11/2019 | PRG | $/GAL:1.07 | 93.47 /0.00 | Plant Products - Gals - Sales: | 100.22 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 10.02- | 0.00 |
| | | | | Net Income: | 90.20 | 0.00 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.10 | 1,825.46-/0.02- | Plant Products - Gals - Sales: | 183.32- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.64 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 368.48 | 0.00 |
| | | | | Net Income: | 190.80 | 0.00 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.10 | 1,825.46 /0.02 | Plant Products - Gals - Sales: | 183.32 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 368.48- | 0.00 |
| | | | | Net Income: | 190.80- | 0.00 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.25 | 815.39-/0.01- | Plant Products - Gals - Sales: | 205.85- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 1.71 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 273.96 | 0.00 |
| | | | | Net Income: | 69.82 | 0.00 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.25 | 815.39 /0.01 | Plant Products - Gals - Sales: | 205.85 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 1.71- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 273.96- | 0.00 |
| | | | | Net Income: | 69.82- | 0.00 |
| | | | | | | |
| 09/2020 | PRG | $/GAL:0.24 | 1,482.02-/0.02- | Plant Products - Gals - Sales: | 354.83- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.70 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 478.59 | 0.00 |
| | | | | Net Income: | 126.46 | 0.00 |
| | | | | | | |
| 09/2020 | PRG | $/GAL:0.24 | 1,482.02 /0.02 | Plant Products - Gals - Sales: | 354.83 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 478.59- | 0.00 |
| | | | | Net Income: | 126.46- | 0.00 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.28 | 1,598.37-/0.02- | Plant Products - Gals - Sales: | 441.86- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.95 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 533.82 | 0.00 |
| | | | | Net Income: | 94.91 | 0.00 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.28 | 1,598.37 /0.02 | Plant Products - Gals - Sales: | 441.86 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.95- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 533.82- | 0.00 |
| | | | | Net Income: | 94.91- | 0.00 |

MSTrust_004769

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021  
Account: JUD   Page   185

### LEASE: (HE1401)  HE 14-20 TFH   (Continued)
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRG | $/GAL:0.28 | 1,426.70-/0.02- | Plant Products - Gals - Sales: | 403.20- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.73 | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 497.79 | 0.01 |
| | | | | Net Income: | 97.32 | 0.00 |
| 11/2020 | PRG | $/GAL:0.28 | 1,426.70 /0.02 | Plant Products - Gals - Sales: | 403.20 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.73- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 497.79- | 0.01- |
| | | | | Net Income: | 97.32- | 0.00 |

**Total Revenue for LEASE**                                                                       0.00

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---|---|---|---|---|---|---|
| HE1401 | 0.00001250 | | | | | 0.00 |

### LEASE: (HE2801)  HE 2-8-20MBH   County: MC KENZIE, ND
**API: 3305307102**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | $/MCF:2.11 | 8 /0.00 | Gas Sales: | 16.89 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 0.56- | 0.00 |
| | | | | Other Deducts - Gas: | 3.80- | 0.00 |
| | | | | Net Income: | 12.53 | 0.00 |
| 05/2019 | GAS | $/MCF:2.11 | 8 /0.00 | Gas Sales: | 16.89 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 0.56- | 0.00 |
| | | | | Other Deducts - Gas: | 3.80- | 0.00 |
| | | | | Net Income: | 12.53 | 0.00 |
| 01/2021 | GAS | $/MCF:2.37 | 4,258.76 /0.05 | Gas Sales: | 10,076.52 | 0.12 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 221.10- | 0.00 |
| | | | | Other Deducts - Gas: | 2,267.22- | 0.03- |
| | | | | Net Income: | 7,588.20 | 0.09 |
| 01/2021 | GAS | $/MCF:2.37 | 4,258.76 /0.28 | Gas Sales: | 10,076.52 | 0.66 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 221.10- | 0.01- |
| | | | | Other Deducts - Gas: | 2,267.22- | 0.15- |
| | | | | Net Income: | 7,588.20 | 0.50 |
| 03/2020 | OIL | | /0.00 | Oil Sales: | 3.17- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 1.66 | 0.00 |
| | | | | Other Deducts - Oil: | 13.42- | 0.00 |
| | | | | Net Income: | 14.93- | 0.00 |
| 02/2021 | OIL | $/BBL:57.88 | 484.31 /0.01 | Oil Sales: | 28,029.86 | 0.35 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 2,566.88- | 0.03- |
| | | | | Other Deducts - Oil: | 2,361.07- | 0.03- |
| | | | | Net Income: | 23,101.91 | 0.29 |
| 02/2021 | OIL | $/BBL:57.88 | 484.31 /0.03 | Oil Sales: | 28,029.86 | 1.84 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 2,566.88- | 0.17- |
| | | | | Other Deducts - Oil: | 2,361.07- | 0.15- |
| | | | | Net Income: | 23,101.91 | 1.52 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   186

**LEASE: (HE2801)  HE 2-8-20MBH   (Continued)**
**API: 3305307102**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:0.50 | 35,351.73 /0.44 | Plant Products - Gals - Sales: | 17,716.85 | 0.22 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 58.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 11,926.22- | 0.15- |
| | | | | Net Income: | 5,732.37 | 0.07 |
| 01/2021 | PRG | $/GAL:1.00 | 1,645.45 /0.02 | Plant Products - Gals - Sales: | 1,650.72 | 0.02 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 140.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 371.41- | 0.01- |
| | | | | Net Income: | 1,138.99 | 0.01 |
| 01/2021 | PRG | $/GAL:0.50 | 35,351.73 /2.32 | Plant Products - Gals - Sales: | 17,716.85 | 1.16 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 58.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 11,926.22- | 0.79- |
| | | | | Net Income: | 5,732.37 | 0.37 |
| 01/2021 | PRG | $/GAL:1.00 | 1,645.45 /0.11 | Plant Products - Gals - Sales: | 1,650.72 | 0.11 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 140.32- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 371.41- | 0.03- |
| | | | | Net Income: | 1,138.99 | 0.07 |

**Total Revenue for LEASE**                                                2.92

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| HE2801 | 0.00001249 | 0.46 | 0.00 | 0.46 |
| | 0.00006558 | 0.00 | 2.46 | 2.46 |
| Total Cash Flow | | 0.46 | 2.46 | 2.92 |

**LEASE: (HE3801)  HE 3-8-20UTFH   County: MC KENZIE, ND**
**API: 3305307101**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.37 | 2,165.01 /0.03 | Gas Sales: | 5,122.55 | 0.06 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 112.40- | 0.00 |
| | | | | Other Deducts - Gas: | 1,152.58- | 0.01- |
| | | | | Net Income: | 3,857.57 | 0.05 |
| 01/2021 | GAS | $/MCF:2.37 | 2,165.01 /0.14 | Gas Sales: | 5,122.55 | 0.34 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 112.40- | 0.01- |
| | | | | Other Deducts - Gas: | 1,152.58- | 0.08- |
| | | | | Net Income: | 3,857.57 | 0.25 |
| 02/2021 | OIL | $/BBL:57.88 | 388.36 /0.00 | Oil Sales: | 22,476.78 | 0.28 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 2,058.34- | 0.03- |
| | | | | Other Deducts - Oil: | 1,893.31- | 0.02- |
| | | | | Net Income: | 18,525.13 | 0.23 |
| 02/2021 | OIL | $/BBL:57.88 | 388.36 /0.03 | Oil Sales: | 22,476.78 | 1.47 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 2,058.34- | 0.13- |
| | | | | Other Deducts - Oil: | 1,893.31- | 0.13- |
| | | | | Net Income: | 18,525.13 | 1.21 |
| 01/2021 | PRG | $/GAL:1.00 | 836.49 /0.01 | Plant Products - Gals - Sales: | 839.17 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 71.32- | 0.00 |

MSTrust_004771

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   187

**LEASE: (HE3801)  HE 3-8-20UTFH   (Continued)**
**API: 3305307101**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 188.81- | 0.00 |
| | | | | Net Income: | 579.04 | 0.01 |
| 01/2021 | PRG | $/GAL:0.50 | 17,971.59 /0.22 | Plant Products - Gals - Sales: | 9,006.64 | 0.11 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 29.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,062.87- | 0.07- |
| | | | | Net Income: | 2,914.16 | 0.04 |
| 01/2021 | PRG | $/GAL:0.50 | 17,971.59 /1.18 | Plant Products - Gals - Sales: | 9,006.64 | 0.59 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 29.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,062.87- | 0.40- |
| | | | | Net Income: | 2,914.16 | 0.19 |
| 01/2021 | PRG | $/GAL:1.00 | 836.49 /0.05 | Plant Products - Gals - Sales: | 839.17 | 0.05 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 71.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 188.81- | 0.01- |
| | | | | Net Income: | 579.04 | 0.04 |

**Total Revenue for LEASE**                                                          **2.02**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| HE3801 | 0.00001249 | 0.33 | 0.00 | 0.33 |
| | 0.00006558 | 0.00 | 1.69 | 1.69 |
| Total Cash Flow | | 0.33 | 1.69 | 2.02 |

**LEASE: (HE4801)  HE 4-8-20MBH   County: MC KENZIE, ND**
**API: 3305307100**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | $/MCF:2.11 | 8.51 /0.00 | Gas Sales: | 17.96 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 0.59- | 0.00 |
| | | | | Other Deducts - Gas: | 4.04- | 0.00 |
| | | | | Net Income: | 13.33 | 0.00 |
| 01/2021 | GAS | $/MCF:2.37 | 5,295.98 /0.07 | Gas Sales: | 12,530.64 | 0.16 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 274.95- | 0.01- |
| | | | | Other Deducts - Gas: | 2,819.39- | 0.03- |
| | | | | Net Income: | 9,436.30 | 0.12 |
| 01/2021 | GAS | $/MCF:2.37 | 5,295.98 /0.35 | Gas Sales: | 12,530.64 | 0.82 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 274.95- | 0.02- |
| | | | | Other Deducts - Gas: | 2,819.39- | 0.18- |
| | | | | Net Income: | 9,436.30 | 0.62 |
| 03/2020 | OIL | | /0.00 | Oil Sales: | 7.57- | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 3.96 | 0.00 |
| | | | | Other Deducts - Oil: | 31.98- | 0.00 |
| | | | | Net Income: | 35.59- | 0.00 |
| 03/2020 | OIL | | /0.00 | Oil Sales: | 7.57- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 3.96 | 0.00 |
| | | | | Other Deducts - Oil: | 31.98- | 0.00 |
| | | | | Net Income: | 35.59- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   188

**LEASE: (HE4801)  HE 4-8-20MBH   (Continued)**
API: 3305307100
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:57.88 | 657.23 /0.01 | Oil Sales: | 38,037.90 | 0.47 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 3,483.38- | 0.04- |
| | | | | Other Deducts - Oil: | 3,204.08- | 0.04- |
| | | | | Net Income: | 31,350.44 | 0.39 |
| 02/2021 | OIL | $/BBL:57.88 | 657.23 /0.04 | Oil Sales: | 38,037.90 | 2.49 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 3,483.38- | 0.22- |
| | | | | Other Deducts - Oil: | 3,204.08- | 0.22- |
| | | | | Net Income: | 31,350.44 | 2.05 |
| 01/2021 | PRG | $/GAL:1.00 | 2,046.20 /0.03 | Plant Products - Gals - Sales: | 2,052.75 | 0.02 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 174.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 461.87- | 0.00 |
| | | | | Net Income: | 1,416.40 | 0.02 |
| 01/2021 | PRG | $/GAL:0.50 | 43,961.56 /0.55 | Plant Products - Gals - Sales: | 22,031.75 | 0.27 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 72.45- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14,830.82- | 0.18- |
| | | | | Net Income: | 7,128.48 | 0.09 |
| 01/2021 | PRG | $/GAL:1.00 | 2,046.20 /0.13 | Plant Products - Gals - Sales: | 2,052.75 | 0.13 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 174.48- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 461.87- | 0.02- |
| | | | | Net Income: | 1,416.40 | 0.10 |
| 01/2021 | PRG | $/GAL:0.50 | 43,961.56 /2.88 | Plant Products - Gals - Sales: | 22,031.75 | 1.44 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 72.45- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14,830.82- | 0.97- |
| | | | | Net Income: | 7,128.48 | 0.47 |

**Total Revenue for LEASE**                                                                    **3.86**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| **HE4801** | 0.00001249 | 0.62 | 0.00 | 0.62 |
| | 0.00006558 | 0.00 | 3.24 | 3.24 |
| Total Cash Flow | | 0.62 | 3.24 | 3.86 |

**LEASE: (HE5801)  HE 5-8-OUTFH   County: MC KENZIE, ND**
API: 3305307099
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.37 | 2,310.40 /0.03 | Gas Sales: | 5,466.57 | 0.07 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 119.95- | 0.00 |
| | | | | Other Deducts - Gas: | 1,229.98- | 0.02- |
| | | | | Net Income: | 4,116.64 | 0.05 |
| 01/2021 | GAS | $/MCF:2.37 | 2,310.40 /0.15 | Gas Sales: | 5,466.57 | 0.36 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 119.95- | 0.01- |
| | | | | Other Deducts - Gas: | 1,229.98- | 0.08- |
| | | | | Net Income: | 4,116.64 | 0.27 |
| 02/2021 | OIL | $/BBL:57.88 | 637.38 /0.01 | Oil Sales: | 36,888.93 | 0.46 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 3,378.16- | 0.04- |

MSTrust_004773

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   189

**LEASE: (HE5801)  HE 5-8-OUTFH   (Continued)**
**API: 3305307099**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 3,107.30- | 0.04- |
| | | | | Net Income: | 30,403.47 | 0.38 |
| 02/2021 | OIL | $/BBL:57.88 | 637.38 /0.04 | Oil Sales: | 36,888.93 | 2.42 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 3,378.16- | 0.22- |
| | | | | Other Deducts - Oil: | 3,107.30- | 0.20- |
| | | | | Net Income: | 30,403.47 | 2.00 |
| 01/2021 | PRG | $/GAL:1.00 | 892.67 /0.01 | Plant Products - Gals - Sales: | 895.52 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 76.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 201.49- | 0.00 |
| | | | | Net Income: | 617.91 | 0.01 |
| 01/2021 | PRG | $/GAL:0.50 | 19,178.51 /0.24 | Plant Products - Gals - Sales: | 9,611.48 | 0.12 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 102.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,470.05- | 0.08- |
| | | | | Net Income: | 3,039.24 | 0.04 |
| 01/2021 | PRG | $/GAL:0.50 | 19,178.51 /1.26 | Plant Products - Gals - Sales: | 9,611.48 | 0.63 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 102.19- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 6,470.05- | 0.42- |
| | | | | Net Income: | 3,039.24 | 0.20 |
| 01/2021 | PRG | $/GAL:1.00 | 892.67 /0.06 | Plant Products - Gals - Sales: | 895.52 | 0.06 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 76.12- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 201.49- | 0.01- |
| | | | | Net Income: | 617.91 | 0.04 |

**Total Revenue for LEASE**                                           **2.99**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| HE5801 | 0.00001249 | 0.48 | 0.00 | 0.48 |
| | 0.00006558 | 0.00 | 2.51 | 2.51 |
| Total Cash Flow | | 0.48 | 2.51 | 2.99 |

**LEASE: (HE6801)  HE 6-8-20 UTFH    County: MC KENZIE, ND**
**API: 3305307105**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.37 | 2,650.63 /0.03 | Gas Sales: | 6,271.58 | 0.08 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 137.61- | 0.00 |
| | | | | Other Deducts - Gas: | 1,411.10- | 0.02- |
| | | | | Net Income: | 4,722.87 | 0.06 |
| 01/2021 | GAS | $/MCF:2.37 | 2,650.63 /0.17 | Gas Sales: | 6,271.58 | 0.41 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 137.61- | 0.01- |
| | | | | Other Deducts - Gas: | 1,411.10- | 0.09- |
| | | | | Net Income: | 4,722.87 | 0.31 |
| 03/2020 | OIL | | /0.00 | Oil Sales: | 13.77- | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 7.20 | 0.00 |
| | | | | Other Deducts - Oil: | 58.20- | 0.00 |
| | | | | Net Income: | 64.77- | 0.00 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   190

**LEASE: (HE6801)  HE 6-8-20 UTFH   (Continued)**
**API: 3305307105**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 03/2020 | OIL | | /0.00 | Oil Sales: | 13.77- | 0.00 |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 7.20 | 0.00 |
| | | | | Other Deducts - Oil: | 58.20- | 0.00 |
| | | | | Net Income: | 64.77- | 0.00 |
| 02/2021 | OIL | $/BBL:57.88 | 1,170.82 /0.01 | Oil Sales: | 67,762.56 | 0.85 |
| | Roy NRI | 0.00001249 | | Production Tax - Oil: | 6,205.46- | 0.08- |
| | | | | Other Deducts - Oil: | 5,707.91- | 0.07- |
| | | | | Net Income: | 55,849.19 | 0.70 |
| 02/2021 | OIL | $/BBL:57.88 | 1,170.82 /0.08 | Oil Sales: | 67,762.56 | 4.44 |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 6,205.46- | 0.40- |
| | | | | Other Deducts - Oil: | 5,707.91- | 0.38- |
| | | | | Net Income: | 55,849.19 | 3.66 |
| 01/2021 | PRG | $/GAL:0.50 | 22,002.75 /0.27 | Plant Products - Gals - Sales: | 11,026.89 | 0.14 |
| | Roy NRI | 0.00001249 | | Production Tax - Plant - Gals: | 36.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,422.82- | 0.09- |
| | | | | Net Income: | 3,567.81 | 0.05 |
| 01/2021 | PRG | $/GAL:1.00 | 1,024.12 /0.01 | Plant Products - Gals - Sales: | 1,027.40 | 0.01 |
| | Roy NRI | 0.00001249 | | Production Tax - Plant - Gals: | 87.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 231.17- | 0.00 |
| | | | | Net Income: | 708.91 | 0.01 |
| 01/2021 | PRG | $/GAL:1.00 | 1,024.12 /0.07 | Plant Products - Gals - Sales: | 1,027.40 | 0.07 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant - Gals: | 87.32- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 231.17- | 0.01- |
| | | | | Net Income: | 708.91 | 0.05 |
| 01/2021 | PRG | $/GAL:0.50 | 22,002.75 /1.44 | Plant Products - Gals - Sales: | 11,026.89 | 0.72 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant - Gals: | 36.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,422.82- | 0.48- |
| | | | | Net Income: | 3,567.81 | 0.24 |

**Total Revenue for LEASE**                                   **5.08**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| **HE6801** | 0.00001249 | 0.82 | 0.00 | 0.82 |
| | 0.00006558 | 0.00 | 4.26 | 4.26 |
| Total Cash Flow | | 0.82 | 4.26 | 5.08 |

**LEASE: (HE7801)  HE 7-8-20 MBH   County: MC KENZIE, ND**
**API: 3305307104**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 01/2021 | GAS | $/MCF:2.37 | 3,707.45 /0.05 | Gas Sales: | 8,772.08 | 0.11 |
| | Roy NRI | 0.00001249 | | Production Tax - Gas: | 192.48- | 0.00 |
| | | | | Other Deducts - Gas: | 1,973.72- | 0.03- |
| | | | | Net Income: | 6,605.88 | 0.08 |
| 01/2021 | GAS | $/MCF:2.37 | 3,707.45 /0.24 | Gas Sales: | 8,772.08 | 0.58 |
| | Wrk NRI | 0.00006558 | | Production Tax - Gas: | 192.48- | 0.02- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   191

**LEASE: (HE7801)  HE 7-8-20 MBH   (Continued)**
**API: 3305307104**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 1,973.72- | 0.13- |
| | | | | Net Income: | 6,605.88 | 0.43 |
| 03/2020 | OIL | | /0.00 | Oil Sales: | 16.55- | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 8.64 | 0.00 |
| | | | | Other Deducts - Oil: | 69.95- | 0.00 |
| | | | | Net Income: | 77.86- | 0.00 |
| 03/2020 | OIL | | /0.00 | Oil Sales: | 16.55- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 8.64 | 0.00 |
| | | | | Other Deducts - Oil: | 69.95- | 0.01- |
| | | | | Net Income: | 77.86- | 0.01- |
| 02/2021 | OIL | $/BBL:57.88 | 2,220.83 /0.03 | Oil Sales: | 128,532.66 | 1.61 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 11,770.58- | 0.15- |
| | | | | Other Deducts - Oil: | 10,826.82- | 0.14- |
| | | | | Net Income: | 105,935.26 | 1.32 |
| 02/2021 | OIL | $/BBL:57.88 | 2,220.83 /0.15 | Oil Sales: | 128,532.66 | 8.43 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 11,770.58- | 0.77- |
| | | | | Other Deducts - Oil: | 10,826.82- | 0.71- |
| | | | | Net Income: | 105,935.26 | 6.95 |
| 01/2021 | PRG | $/GAL:0.50 | 30,775.34 /0.38 | Plant Products - Gals - Sales: | 15,423.35 | 0.19 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 50.71- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,382.32- | 0.13- |
| | | | | Net Income: | 4,990.32 | 0.06 |
| 01/2021 | PRG | $/GAL:1.00 | 1,432.44 /0.02 | Plant Products - Gals - Sales: | 1,437.03 | 0.02 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 122.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 323.33- | 0.01- |
| | | | | Net Income: | 991.56 | 0.01 |
| 01/2021 | PRG | $/GAL:1.00 | 1,432.44 /0.09 | Plant Products - Gals - Sales: | 1,437.03 | 0.10 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 122.14- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 323.33- | 0.03- |
| | | | | Net Income: | 991.56 | 0.06 |
| 01/2021 | PRG | $/GAL:0.50 | 30,775.34 /2.02 | Plant Products - Gals - Sales: | 15,423.35 | 1.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 50.71- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,382.32- | 0.68- |
| | | | | Net Income: | 4,990.32 | 0.33 |

**Total Revenue for LEASE** 9.23

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| **HE7801** | **0.00001249** | **1.47** | **0.00** | **1.47** |
| | 0.00006558 | 0.00 | 7.76 | 7.76 |
| Total Cash Flow | | 1.47 | 7.76 | 9.23 |

MSTrust_004776

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   192

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW    County: MC KENZIE, ND**

API: 3305307103

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | GAS | $/MCF:2.37 | 1,713.44 /0.02 | Gas Sales: | 4,054.10 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 88.96 | 0.00 |
| | | | | Other Deducts - Gas: | 912.17- | 0.01- |
| | | | | Net Income: | 3,052.97 | 0.04 |
| 01/2021 | GAS | $/MCF:2.37 | 1,713.44 /0.11 | Gas Sales: | 4,054.10 | 0.27 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Gas: | 88.96 | 0.01- |
| | | | | Other Deducts - Gas: | 912.17- | 0.06- |
| | | | | Net Income: | 3,052.97 | 0.20 |
| 03/2020 | OIL | | /0.00 | Oil Sales: | 6.72- | 0.00 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 3.50 | 0.00 |
| | | | | Other Deducts - Oil: | 28.38- | 0.00 |
| | | | | Net Income: | 31.60- | 0.00 |
| 02/2021 | OIL | $/BBL:57.88 | 750.94 /0.01 | Oil Sales: | 43,461.62 | 0.54 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3,980.06- | 0.05- |
| | | | | Other Deducts - Oil: | 3,660.94- | 0.04- |
| | | | | Net Income: | 35,820.62 | 0.45 |
| 02/2021 | OIL | $/BBL:57.88 | 750.94 /0.05 | Oil Sales: | 43,461.62 | 2.85 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 3,980.06- | 0.26- |
| | | | | Other Deducts - Oil: | 3,660.94- | 0.24- |
| | | | | Net Income: | 35,820.62 | 2.35 |
| 01/2021 | PRG | $/GAL:1.00 | 662.02 /0.01 | Plant Products - Gals - Sales: | 664.14 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 56.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 149.43- | 0.01- |
| | | | | Net Income: | 458.25 | 0.00 |
| 01/2021 | PRG | $/GAL:0.50 | 14,223.13 /0.18 | Plant Products - Gals - Sales: | 7,128.05 | 0.09 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 20.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,798.30- | 0.06- |
| | | | | Net Income: | 2,309.75 | 0.03 |
| 01/2021 | PRG | $/GAL:1.00 | 662.02 /0.04 | Plant Products - Gals - Sales: | 664.14 | 0.04 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 56.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 149.43- | 0.01- |
| | | | | Net Income: | 458.25 | 0.03 |
| 01/2021 | PRG | $/GAL:0.50 | 14,223.13 /0.93 | Plant Products - Gals - Sales: | 7,128.05 | 0.47 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 20.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,798.30- | 0.31- |
| | | | | Net Income: | 2,309.75 | 0.16 |

**Total Revenue for LEASE**                                                                 **3.26**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| **HEFE01** | 0.00001250 | **0.52** | **0.00** | **0.52** |
| | 0.00006560 | 0.00 | 2.74 | 2.74 |
| Total Cash Flow | | 0.52 | 2.74 | 3.26 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   193

## LEASE: (HEIS01)  Heiser 11-2-1H    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:56.72 | 1,186.53 /0.23 | Oil Sales: | 67,296.89 | 13.17 |
| | Wrk NRI | 0.00019570 | | Production Tax - Oil: | 3,364.84- | 0.66- |
| | | | | Net Income: | 63,932.05 | 12.51 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 78484 | Prima Exploration, Inc. | 1 | 6,609.34 | | |
| | 78690 | Prima Exploration, Inc. | 1 | 26,673.15 | 33,282.49 | 6.51 |
| | | **Total Lease Operating Expense** | | | **33,282.49** | **6.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HEIS01 | 0.00019570 | 0.00019570 | | 12.51 | 6.51 | 6.00 |

## LEASE: (HEMI01)  Hemi 3-34-27TH    County: MC KENZIE, ND

**API: 3305304688**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:50.99 | 49.10 /0.00 | Condensate Sales: | 2,503.66 | 0.06 |
| | Wrk NRI | 0.00002436 | | Production Tax - Condensate: | 250.36- | 0.00 |
| | | | | Net Income: | 2,253.30 | 0.06 |
| 02/2021 | GAS | $/MCF:3.20 | 12,483.23 /0.30 | Gas Sales: | 39,977.44 | 0.97 |
| | Wrk NRI | 0.00002436 | | Production Tax - Gas: | 840.94- | 0.02- |
| | | | | Other Deducts - Gas: | 32,263.60- | 0.78- |
| | | | | Net Income: | 6,872.90 | 0.17 |
| 12/2020 | OIL | $/BBL:42.87 | 18.54 /0.00 | Oil Sales: | 794.83 | 0.02 |
| | Wrk NRI | 0.00002436 | | Production Tax - Oil: | 77.32- | 0.00 |
| | | | | Other Deducts - Oil: | 21.71- | 0.01- |
| | | | | Net Income: | 695.80 | 0.01 |
| 02/2021 | OIL | $/BBL:54.94 | 3,636.69 /0.09 | Oil Sales: | 199,803.47 | 4.87 |
| | Wrk NRI | 0.00002436 | | Production Tax - Oil: | 19,417.76- | 0.48- |
| | | | | Other Deducts - Oil: | 5,625.78- | 0.13- |
| | | | | Net Income: | 174,759.93 | 4.26 |
| 02/2021 | PRG | $/GAL:0.51 | 93,850.80 /2.29 | Plant Products - Gals - Sales: | 47,588.85 | 1.16 |
| | Wrk NRI | 0.00002436 | | Other Deducts - Plant - Gals: | 11,161.93- | 0.27- |
| | | | | Net Income: | 36,426.92 | 0.89 |
| 02/2021 | PRG | $/GAL:1.17 | 3,272.96 /0.08 | Plant Products - Gals - Sales: | 3,842.19 | 0.09 |
| | Wrk NRI | 0.00002436 | | Production Tax - Plant - Gals: | 326.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 498.40- | 0.02- |
| | | | | Net Income: | 3,017.19 | 0.07 |

| | | **Total Revenue for LEASE** | | | | **5.46** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210301302 | QEP Energy Company | 1 | 15,706.68 | 15,706.68 | 0.38 |
| | | **Total Lease Operating Expense** | | | **15,706.68** | **0.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HEMI01 | 0.00002436 | 0.00002441 | | 5.46 | 0.38 | 5.08 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   194

### LEASE: (HEMI02) Hemi 3-34-27 BH   County: MC KENZIE, ND

**API: 33-053-04669**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | CND | $/BBL:50.98 | 7.09 /0.00 | Condensate Sales: | 361.46 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 36.14- | 0.00 |
| | | | | Net Income: | 325.32 | 0.01 |
| 10/2019 | GAS | $/MCF:1.72 | 1.88-/0.00- | Gas Sales: | 3.23- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Gas: | 33.47- | 0.00 |
| | | | | Net Income: | 36.70- | 0.00 |
| 11/2019 | GAS | $/MCF:2.36 | 12.73-/0.00- | Gas Sales: | 30.02- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 23.06- | 0.00 |
| | | | | Net Income: | 53.10- | 0.00 |
| 02/2021 | GAS | $/MCF:3.20 | 35.10 /0.00 | Gas Sales: | 112.39 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 2.36- | 0.00 |
| | | | | Other Deducts - Gas: | 90.70- | 0.00 |
| | | | | Net Income: | 19.33 | 0.00 |
| 12/2020 | OIL | $/BBL:42.88 | 14.37 /0.00 | Oil Sales: | 616.13 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 59.92- | 0.00 |
| | | | | Other Deducts - Oil: | 16.83- | 0.00 |
| | | | | Net Income: | 539.38 | 0.01 |
| 02/2021 | OIL | $/BBL:54.94 | 50.54 /0.00 | Oil Sales: | 2,776.61 | 0.07 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 269.84- | 0.01- |
| | | | | Other Deducts - Oil: | 78.18- | 0.00 |
| | | | | Net Income: | 2,428.59 | 0.06 |

|  | | | | **Total Revenue for LEASE** | | **0.08** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210301302 | QEP Energy Company | 1 | 203,061.74 | 203,061.74 | 4.96 |
| | **Total Lease Operating Expense** | | | **203,061.74** | **4.96** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **HEMI02** | **0.00002436** | **0.00002441** | **0.08** | **4.96** | **4.88-** |

### LEASE: (HEMI04) Hemi 2-34-27 TH   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | CND | $/BBL:51.00 | 36.04 /0.00 | Condensate Sales: | 1,837.86 | 0.04 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 183.78- | 0.00 |
| | | | | Net Income: | 1,654.08 | 0.04 |
| 02/2021 | GAS | $/MCF:3.20 | 3,893.46 /0.09 | Gas Sales: | 12,468.76 | 0.30 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 262.29- | 0.00 |
| | | | | Other Deducts - Gas: | 10,062.84- | 0.25- |
| | | | | Net Income: | 2,143.63 | 0.05 |
| 12/2020 | OIL | $/BBL:42.86 | 15.01 /0.00 | Oil Sales: | 643.35 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 62.58- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   195

## LEASE: (HEMI04) Hemi 2-34-27 TH   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Oil: | 17.57- | 0.00 |
| | | | | Net Income: | 563.20 | 0.01 |
| 02/2021 | OIL | $/BBL:54.94 | 1,703.19 /0.04 | Oil Sales: | 93,574.97 | 2.28 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 9,094.02- | 0.22- |
| | | | | Other Deducts - Oil: | 2,634.75- | 0.06- |
| | | | | Net Income: | 81,846.20 | 2.00 |
| 02/2021 | PRG | $/GAL:0.51 | 29,271.58 /0.71 | Plant Products - Gals - Sales: | 14,842.72 | 0.36 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 3,481.34- | 0.09- |
| | | | | Net Income: | 11,361.38 | 0.27 |
| 02/2021 | PRG | $/GAL:1.17 | 1,020.82 /0.02 | Plant Products - Gals - Sales: | 1,198.36 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 101.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 155.44- | 0.01- |
| | | | | Net Income: | 941.06 | 0.02 |

**Total Revenue for LEASE**     **2.39**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|------------:|------:|-----------:|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210301302 | QEP Energy Company | 1 | 14,950.92 | 14,950.92 | 0.36 |
| | | **Total Lease Operating Expense** | | | **14,950.92** | **0.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|-----------:|---------:|---------:|
| HEMI04 | 0.00002436 | 0.00002441 | 2.39 | 0.36 | 2.03 |

## LEASE: (HEMI05)  Hemi 1-27-34 BH   County: MC KENZIE, ND

API: 3305304741
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 02/2021 | CND | $/BBL:51.00 | 165 /0.00 | Condensate Sales: | 8,414.19 | 0.21 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 841.42- | 0.02- |
| | | | | Net Income: | 7,572.77 | 0.19 |
| 02/2021 | GAS | $/MCF:3.20 | 20,868.89 /0.51 | Gas Sales: | 66,832.41 | 1.63 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,405.83- | 0.04- |
| | | | | Other Deducts - Gas: | 53,936.78- | 1.31- |
| | | | | Net Income: | 11,489.80 | 0.28 |
| 12/2020 | OIL | $/BBL:42.86 | 67.91 /0.00 | Oil Sales: | 2,910.87 | 0.07 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 283.14- | 0.01- |
| | | | | Other Deducts - Oil: | 79.49- | 0.00 |
| | | | | Net Income: | 2,548.24 | 0.06 |
| 02/2021 | OIL | $/BBL:54.94 | 7,857.76 /0.19 | Oil Sales: | 431,713.76 | 10.52 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 41,955.82- | 1.03- |
| | | | | Other Deducts - Oil: | 12,155.58- | 0.29- |
| | | | | Net Income: | 377,602.36 | 9.20 |
| 02/2021 | PRG | $/GAL:0.51 | 156,895.36 /3.82 | Plant Products - Gals - Sales: | 79,556.81 | 1.94 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 18,659.97- | 0.46- |
| | | | | Net Income: | 60,896.84 | 1.48 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   196

**LEASE: (HEMI05) Hemi 1-27-34 BH    (Continued)**
**API: 3305304741**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | PRG | $/GAL:1.17 | 5,471.58 /0.13 | Plant Products - Gals - Sales: | 6,423.20 | 0.16 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 545.98- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 833.18- | 0.02- |
| | | | | Net Income: | 5,044.04 | 0.12 |

|  | | | | **Total Revenue for LEASE** | | **11.33** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210301302 | QEP Energy Company | 1 | 16,637.09 | 16,637.09 | 0.41 |
| | | **Total Lease Operating Expense** | | | **16,637.09** | **0.41** |

| **LEASE Summary:** | **Net Rev Int** | **Wrk Int** | | **WI Revenue** | **Expenses** | **Net Cash** |
|---|---|---|---|---|---|---|
| **HEMI05** | **0.00002436** | **0.00002441** | | **11.33** | **0.41** | **10.92** |

**LEASE: (HEMI06) Hemi 2-27-34 BH    County: MC KENZIE, ND**
**API: 3305304742**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:50.99 | 138.86 /0.00 | Condensate Sales: | 7,081.09 | 0.17 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 708.10- | 0.02- |
| | | | | Net Income: | 6,372.99 | 0.15 |
| 02/2021 | GAS | $/MCF:3.20 | 20,134.66 /0.49 | Gas Sales: | 64,481.06 | 1.57 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,356.37- | 0.03- |
| | | | | Other Deducts - Gas: | 52,039.14- | 1.27- |
| | | | | Net Income: | 11,085.55 | 0.27 |
| 12/2020 | OIL | $/BBL:42.87 | 56.89 /0.00 | Oil Sales: | 2,438.59 | 0.06 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 237.20- | 0.01- |
| | | | | Other Deducts - Oil: | 66.59- | 0.00 |
| | | | | Net Income: | 2,134.80 | 0.05 |
| 02/2021 | OIL | $/BBL:54.94 | 6,838.87 /0.17 | Oil Sales: | 375,735.21 | 9.15 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 36,515.58- | 0.89- |
| | | | | Other Deducts - Oil: | 10,579.42- | 0.25- |
| | | | | Net Income: | 328,640.21 | 8.01 |
| 02/2021 | PRG | $/GAL:0.51 | 151,375.35 /3.69 | Plant Products - Gals - Sales: | 76,757.78 | 1.87 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 18,003.45- | 0.44- |
| | | | | Net Income: | 58,754.33 | 1.43 |
| 02/2021 | PRG | $/GAL:1.17 | 5,279.08 /0.13 | Plant Products - Gals - Sales: | 6,197.22 | 0.15 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 526.78- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 803.88- | 0.02- |
| | | | | Net Income: | 4,866.56 | 0.12 |

|  | | | | **Total Revenue for LEASE** | | **10.03** |
|---|---|---|---|---|---|---|

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD    Page    197

**LEASE: (HEMI06)  Hemi 2-27-34 BH    (Continued)**
**API: 3305304742**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| 20210301302 | QEP Energy Company | | 1 | 1,429.51 | 1,429.51 | 0.03 |
| | **Total Lease Operating Expense** | | | | **1,429.51** | **0.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **HEMI06** | 0.00002436 | 0.00002441 | | **10.03** | **0.03** | | **10.00** |

**LEASE: (HEMP01)  Hemphill 11 #1 Alt    Parish: CLAIBORNE, LA**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021 | Rabalais Oil & Gas, Inc. | 3 | 1,782.40 | 1,782.40 | 14.27 |
| | **Total Lease Operating Expense** | | | **1,782.40** | **14.27** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HEMP01** | 0.00800774 | **14.27** | **14.27** |

**LEASE: (HEND03)  Henderson 16-34/27H    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:51.00 | 72.37 /0.00 | Condensate Sales: | 3,690.71 | 0.09 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 369.08- | 0.01- |
| | | | | Net Income: | 3,321.63 | 0.08 |
| 02/2021 | GAS | $/MCF:3.20 | 3,148.22 /0.08 | Gas Sales: | 10,082.13 | 0.25 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 212.08- | 0.01- |
| | | | | Other Deducts - Gas: | 8,136.74- | 0.20- |
| | | | | Net Income: | 1,733.31 | 0.04 |
| 12/2020 | OIL | $/BBL:42.87 | 27.99 /0.00 | Oil Sales: | 1,199.90 | 0.03 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 116.70- | 0.00 |
| | | | | Other Deducts - Oil: | 32.77- | 0.00 |
| | | | | Net Income: | 1,050.43 | 0.03 |
| 02/2021 | OIL | $/BBL:54.94 | 3,440.79 /0.08 | Oil Sales: | 189,040.51 | 4.62 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 18,371.78- | 0.46- |
| | | | | Other Deducts - Oil: | 5,322.73- | 0.13- |
| | | | | Net Income: | 165,346.00 | 4.03 |
| 02/2021 | PRG | $/GAL:0.51 | 23,668.76 /0.58 | Plant Products - Gals - Sales: | 12,001.69 | 0.29 |
| | Wrk NRI: | 0.00002441 | | Other Deducts - Plant - Gals: | 2,814.99- | 0.07- |
| | | | | Net Income: | 9,186.70 | 0.22 |
| 02/2021 | PRG | $/GAL:1.17 | 825.43 /0.02 | Plant Products - Gals - Sales: | 968.98 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 82.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 125.69- | 0.00 |
| | | | | Net Income: | 760.91 | 0.02 |
| | | | | **Total Revenue for LEASE** | | **4.42** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    198

## LEASE: (HEND03) Henderson 16-34/27H    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210301302 | QEP Energy Company | 2 | 8,420.34 | 8,420.34 | 0.21 |
| | **Total Lease Operating Expense** | | | **8,420.34** | **0.21** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HEND03 | 0.00002441 | 0.00002441 | | 4.42 | 0.21 | | 4.21 |

## LEASE: (HEND04)  Henderson 1-28/33H   County: MC KENZIE, ND

**API: 33-053-03591**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.36 | 1.90-/0.00- | Gas Sales: | 4.48- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Gas: | 3.49- | 0.00 |
| | | | | Net Income: | 7.97- | 0.00 |
| 02/2021 | GAS | $/MCF:3.20 | 6,106.11 /0.26 | Gas Sales: | 19,554.75 | 0.83 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 402.63- | 0.01- |
| | | | | Other Deducts - Gas: | 15,508.41- | 0.66- |
| | | | | Net Income: | 3,643.71 | 0.16 |
| 02/2021 | OIL | $/BBL:54.94 | 1,660.20 /0.07 | Oil Sales: | 91,213.21 | 3.90 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 8,864.50- | 0.38- |
| | | | | Other Deducts - Oil: | 2,568.25- | 0.11- |
| | | | | Net Income: | 79,780.46 | 3.41 |
| 02/2021 | PRG | $/GAL:0.47 | 42,533.51 /1.82 | Plant Products - Gals - Sales: | 20,047.05 | 0.85 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 5,104.87- | 0.22- |
| | | | | Net Income: | 14,942.18 | 0.63 |
| 02/2021 | PRG | $/GAL:1.17 | 990.86 /0.04 | Plant Products - Gals - Sales: | 1,163.18 | 0.05 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 98.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 153.73- | 0.01- |
| | | | | Net Income: | 910.57 | 0.04 |
| | | **Total Revenue for LEASE** | | | | **4.24** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210301302 | QEP Energy Company | 1 | 9,166.77 | 9,166.77 | 0.39 |
| | **Total Lease Operating Expense** | | | **9,166.77** | **0.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HEND04 | 0.00004272 | 0.00004273 | | 4.24 | 0.39 | | 3.85 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   199

### LEASE: (HENE01)  EL Henry 15-10 HC #1    Parish: LINCOLN, LA

**API: 1706112134**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:46.37 | 357.76 /0.01 | Condensate Sales: | 16,589.64 | 0.41 |
|  | Roy NRI: | 0.00002456 |  | Production Tax - Condensate: | 2,093.30- | 0.05- |
|  |  |  |  | Net Income: | 14,496.34 | 0.36 |
| 12/2020 | GAS | $/MCF:2.81 | 483.12 /0.01 | Gas Sales: | 1,355.55 | 0.03 |
|  | Roy NRI: | 0.00002456 |  | Net Income: | 1,355.55 | 0.03 |
| 01/2021 | GAS | $/MCF:2.50 | 18,599.93 /0.46 | Gas Sales: | 46,457.63 | 1.14 |
|  | Roy NRI: | 0.00002456 |  | Production Tax - Gas: | 1,694.58- | 0.04- |
|  |  |  |  | Net Income: | 44,763.05 | 1.10 |
| 10/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 1,290.02- | 0.03- |
|  | Roy NRI: | 0.00002456 |  | Net Income: | 1,290.02- | 0.03- |
| 11/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 968.77- | 0.02- |
|  | Roy NRI: | 0.00002456 |  | Net Income: | 968.77- | 0.02- |
| 12/2020 | PRG | $/GAL:5.30- | 1,758.91 /0.04 | Plant Products - Gals - Sales: | 9,323.29- | 0.23- |
|  | Roy NRI: | 0.00002456 |  | Net Income: | 9,323.29- | 0.23- |
| 01/2021 | PRG | $/GAL:0.74 | 30,468.16 /0.75 | Plant Products - Gals - Sales: | 22,403.20 | 0.55 |
|  | Roy NRI: | 0.00002456 |  | Net Income: | 22,403.20 | 0.55 |

**Total Revenue for LEASE** — **1.76**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HENE01 | 0.00002456 | 1.76 | 1.76 |

### LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ    Parish: LINCOLN, LA

**API: 1706121362**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:46.37 | 426.61 /0.02 | Condensate Sales: | 19,780.65 | 0.88 |
|  | Roy NRI: | 0.00004427 |  | Production Tax - Condensate: | 2,378.19- | 0.11- |
|  |  |  |  | Net Income: | 17,402.46 | 0.77 |
| 12/2020 | GAS | $/MCF:2.81 | 483.12-/0.02- | Gas Sales: | 1,355.55- | 0.06- |
|  | Roy NRI: | 0.00004427 |  | Net Income: | 1,355.55- | 0.06- |
| 01/2021 | GAS | $/MCF:2.33 | 16,156.06 /0.72 | Gas Sales: | 37,566.00 | 1.66 |
|  | Roy NRI: | 0.00004427 |  | Production Tax - Gas: | 1,437.97- | 0.06- |
|  |  |  |  | Net Income: | 36,128.03 | 1.60 |
| 10/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 526.47- | 0.02- |
|  | Roy NRI: | 0.00004427 |  | Net Income: | 526.47- | 0.02- |
| 11/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 412.56- | 0.02- |
|  | Roy NRI: | 0.00004427 |  | Net Income: | 412.56- | 0.02- |
| 12/2020 | PRG | $/GAL:6.61 | 664.46-/0.03- | Plant Products - Gals - Sales: | 4,392.62- | 0.19- |
|  | Roy NRI: | 0.00004427 |  | Net Income: | 4,392.62- | 0.19- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   200

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ    (Continued)**
**API: 1706121362**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | PRG | $/GAL:0.73 | 12,062.53 /0.53 | Plant Products - Gals - Sales: | 8,759.41 | 0.39 |
| | Roy NRI: | 0.00004427 | | Net Income: | 8,759.41 | 0.39 |

|  |  |  | **Total Revenue for LEASE** |  |  | **2.47** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|---|---|---|----------|
| HENE02 | 0.00004427 | 2.47 | | | | 2.47 |

### LEASE: (HERB01)  Herb 14-35H   County: DUNN, ND

**API: 33025023200000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | CND | $/BBL:49.30 | 1.57 /0.00 | Condensate Sales: | 77.40 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 6.58- | 0.00 |
| | | | | Net Income: | 70.82 | 0.00 |
| 02/2021 | GAS | $/MCF:3.20 | 439.41 /0.01 | Gas Sales: | 1,407.19 | 0.03 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 22.94- | 0.00 |
| | | | | Other Deducts - Gas: | 340.43- | 0.00 |
| | | | | Net Income: | 1,043.82 | 0.03 |
| 02/2021 | OIL | | /0.00 | Production Tax - Oil: | 12.20 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Other Deducts - Oil: | 121.90- | 0.00 |
| | | | | Net Income: | 109.70- | 0.00 |
| 03/2021 | OIL | $/BBL:59.55 | 1,392.82 /0.03 | Oil Sales: | 82,938.84 | 2.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 7,830.68- | 0.19- |
| | | | | Other Deducts - Oil: | 4,631.96- | 0.11- |
| | | | | Net Income: | 70,476.20 | 1.72 |
| 02/2021 | PRG | $/GAL:0.49 | 3,465.95 /0.08 | Plant Products - Gals - Sales: | 1,693.11 | 0.04 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 7.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,151.62- | 0.03- |
| | | | | Net Income: | 534.34 | 0.01 |

|  |  |  | **Total Revenue for LEASE** |  |  | **1.76** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | WI Revenue | | | | Net Cash |
|----------------|-------------|------------|---|---|---|----------|
| HERB01 | 0.00002441 | 1.76 | | | | 1.76 |

### LEASE: (HERN02)  Hernandez P O #2   Parish: ST LANDRY, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:2.14 | 6.41 /0.00 | Gas Sales: | 13.72 | 0.00 |
| | Roy NRI: | 0.00017084 | | Net Income: | 13.72 | 0.00 |
| 08/2020 | GAS | $/MCF:2.22 | 117.08 /0.02 | Gas Sales: | 259.98 | 0.05 |
| | Roy NRI: | 0.00017084 | | Net Income: | 259.98 | 0.05 |
| 09/2020 | GAS | $/MCF:1.68 | 131.52 /0.02 | Gas Sales: | 220.57 | 0.04 |
| | Roy NRI: | 0.00017084 | | Net Income: | 220.57 | 0.04 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   201

## LEASE: (HERN02)  Hernandez P O #2   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|--|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:2.35 | 228.53 /0.04 | | Gas Sales: | 537.28 | 0.09 |
| | Roy NRI: | 0.00017084 | | | Net Income: | 537.28 | 0.09 |
| 11/2020 | GAS | $/MCF:2.51 | 186.15 /0.03 | | Gas Sales: | 466.94 | 0.08 |
| | Roy NRI: | 0.00017084 | | | Net Income: | 466.94 | 0.08 |
| 12/2020 | GAS | $/MCF:2.62 | 59.63 /0.01 | | Gas Sales: | 156.20 | 0.02 |
| | Roy NRI: | 0.00017084 | | | Net Income: | 156.20 | 0.02 |
| 08/2020 | OIL | $/BBL:222.21 | 1.17 /0.00 | | Oil Sales: | 259.98 | 0.05 |
| | Roy NRI: | 0.00017084 | | | Net Income: | 259.98 | 0.05 |

**Total Revenue for LEASE**                                                                            0.33

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| HERN02 | 0.00017084 | 0.33 | 0.33 |

## LEASE: (HERN03)  Hernandez P O #10-3   Parish: ST LANDRY, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|--|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:2.14 | 6.86 /0.00 | | Gas Sales: | 14.70 | 0.00 |
| | Roy NRI: | 0.00017084 | | | Net Income: | 14.70 | 0.00 |
| 08/2020 | GAS | $/MCF:2.22 | 147.20 /0.03 | | Gas Sales: | 326.88 | 0.05 |
| | Roy NRI: | 0.00017084 | | | Net Income: | 326.88 | 0.05 |
| 09/2020 | GAS | $/MCF:1.68 | 105.50 /0.02 | | Gas Sales: | 176.91 | 0.03 |
| | Roy NRI: | 0.00017084 | | | Net Income: | 176.91 | 0.03 |
| 10/2020 | GAS | $/MCF:2.35 | 168.53 /0.03 | | Gas Sales: | 396.21 | 0.07 |
| | Roy NRI: | 0.00017084 | | | Net Income: | 396.21 | 0.07 |
| 11/2020 | GAS | $/MCF:2.51 | 253.83 /0.04 | | Gas Sales: | 636.72 | 0.11 |
| | Roy NRI: | 0.00017084 | | | Net Income: | 636.72 | 0.11 |
| 12/2020 | GAS | $/MCF:2.62 | 109.54 /0.02 | | Gas Sales: | 286.94 | 0.05 |
| | Roy NRI: | 0.00017084 | | | Net Income: | 286.94 | 0.05 |
| 08/2020 | OIL | $/BBL:42.68 | 499.65 /0.09 | | Oil Sales: | 21,326.86 | 3.65 |
| | Roy NRI: | 0.00017084 | | | Production Tax - Oil: | 2,673.35- | 0.46- |
| | | | | | Net Income: | 18,653.51 | 3.19 |
| 08/2020 | OIL | $/BBL:222.37 | 1.47 /0.00 | | Oil Sales: | 326.88 | 0.05 |
| | Roy NRI: | 0.00017084 | | | Net Income: | 326.88 | 0.05 |
| 09/2020 | OIL | $/BBL:39.89 | 332.89 /0.06 | | Oil Sales: | 13,279.34 | 2.27 |
| | Roy NRI: | 0.00017084 | | | Production Tax - Oil: | 1,664.91- | 0.28- |
| | | | | | Net Income: | 11,614.43 | 1.99 |
| 10/2020 | OIL | $/BBL:39.48 | 496.57 /0.08 | | Oil Sales: | 19,603.24 | 3.35 |
| | Roy NRI: | 0.00017084 | | | Production Tax - Oil: | 2,457.85- | 0.42- |
| | | | | | Net Income: | 17,145.39 | 2.93 |

MSTrust_004786

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD  Page  202

## LEASE: (HERN03)  Hernandez P O #10-3  (Continued)
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:38.79 | 525.08 /0.09 | Oil Sales: | 20,370.05 | 3.48 |
| | Roy NRI: | 0.00017084 | | Production Tax - Oil: | 2,554.13- | 0.43- |
| | | | | Net Income: | 17,815.92 | 3.05 |
| 12/2020 | OIL | $/BBL:44.69 | 519.82 /0.09 | Oil Sales: | 23,232.86 | 3.97 |
| | Roy NRI: | 0.00017084 | | Production Tax - Oil: | 2,911.90- | 0.50- |
| | | | | Net Income: | 20,320.96 | 3.47 |

**Total Revenue for LEASE**     **14.99**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HERN03 | 0.00017084 | 14.99 | 14.99 |

## LEASE: (HFED01)  H. F. Edgar #1  County: PANOLA, TX
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 67559 | Shelby Operating Company | 3 | 2,129.97 | 2,129.97 | 11.26 |
| | | **Total Lease Operating Expense** | | | **2,129.97** | **11.26** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HFED01 | 0.00528647 | 11.26 | 11.26 |

## LEASE: (HIGG01)  Higgins 31-26 TFH  County: DUNN, ND
**API: 3302503463**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:49.30 | 62.31 /0.00 | Condensate Sales: | 3,071.95 | 0.15 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 261.12- | 0.02- |
| | | | | Net Income: | 2,810.83 | 0.13 |
| 02/2021 | GAS | $/MCF:3.20 | 8,215.66 /0.40 | Gas Sales: | 26,310.57 | 1.29 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 428.86- | 0.03- |
| | | | | Other Deducts - Gas: | 6,365.16- | 0.31- |
| | | | | Net Income: | 19,516.55 | 0.95 |
| 02/2021 | OIL | | /0.00 | Production Tax - Oil: | 66.10 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Other Deducts - Oil: | 660.96- | 0.03- |
| | | | | Net Income: | 594.86- | 0.03- |
| 03/2021 | OIL | $/BBL:59.55 | 5,845.84 /0.29 | Oil Sales: | 348,104.69 | 17.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 32,866.38- | 1.61- |
| | | | | Other Deducts - Oil: | 19,440.93- | 0.95- |
| | | | | Net Income: | 295,797.38 | 14.44 |
| 02/2021 | PRG | $/GAL:0.53 | 71,837.83 /3.51 | Plant Products - Gals - Sales: | 38,329.15 | 1.87 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 153.12- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 24,094.84- | 1.17- |
| | | | | Net Income: | 14,081.19 | 0.69 |

**Total Revenue for LEASE**     **16.18**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HIGG01 | 0.00004882 | 16.18 | 16.18 |

| From: | Sklarco, LLC | For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page   203 |

### LEASE: (HKMO01)  H.K. Moore #1A-17    County: GARVIN, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.51 | 39.81 /0.38 | Gas Sales: | 99.75 | 0.95 |
| | Wrk NRI: | 0.00950065 | | Production Tax - Gas: | 7.24- | 0.07- |
| | | | | Net Income: | 92.51 | 0.88 |
| 02/2021 | GAS | $/MCF:2.86 | 32.17 /0.31 | Gas Sales: | 92.11 | 0.88 |
| | Wrk NRI: | 0.00950065 | | Production Tax - Gas: | 6.84- | 0.07- |
| | | | | Net Income: | 85.27 | 0.81 |
| | | **Total Revenue for LEASE** | | | | **1.69** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 361249 | Lance Ruffel Oil & Gas Corp. | 4 | 61.22 | 61.22 | 0.76 |
| | | **Total Lease Operating Expense** | | | **61.22** | **0.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HKMO01** | **0.00950065** | **0.01237930** | **1.69** | **0.76** | **0.93** |

### LEASE: (HKMO02)  H.K. Moore #2-17    County: GARVIN, OK

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 361249-01 | Lance Ruffel Oil & Gas Corp. | 4 | 61.22 | 61.22 | 0.76 |
| | | **Total Lease Operating Expense** | | | **61.22** | **0.76** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HKMO02** | **0.01237930** | **0.76** | **0.76** |

### LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.27 | 269.24 /0.05 | Gas Sales: | 611.18 | 0.11 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 611.18 | 0.11 |
| 01/2021 | PRG | $/GAL:0.70 | 765.80 /0.15 | Plant Products - Gals - Sales: | 537.07 | 0.10 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 537.07 | 0.10 |
| | | **Total Revenue for LEASE** | | | | **0.21** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **HOOD01** | **0.00019239** | **0.21** | **0.21** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   204

### LEASE: (HOOJ01)  JL Hood 15-10 HC #1    Parish: LINCOLN, LA

**API: 1706121333**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | CND | $/BBL:46.42 | 222.41 /0.08 | Condensate Sales: | 10,323.66 | 3.49 |
| | Wrk NRI: | 0.00033766 | | Production Tax - Condensate: | 1,261.69- | 0.43- |
| | | | | Net Income: | 9,061.97 | 3.06 |
| 01/2021 | GAS | $/MCF:2.40 | 27,400.13 /9.25 | Gas Sales: | 65,745.19 | 22.20 |
| | Wrk NRI: | 0.00033766 | | Production Tax - Gas: | 2,552.39- | 0.86- |
| | | | | Net Income: | 63,192.80 | 21.34 |
| 01/2021 | PRG | $/GAL:0.70 | 64,627.26 /21.82 | Plant Products - Gals - Sales: | 45,236.31 | 15.27 |
| | Wrk NRI: | 0.00033766 | | Net Income: | 45,236.31 | 15.27 |
| | | **Total Revenue for LEASE** | | | | **39.67** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| HOOJ01 | 0.00033766 | 39.67 | 39.67 |

### LEASE: (HOOJ02)  JL Hood 15-10 HC #2    Parish: LINCOLN, LA

**API: 1706121334**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | CND | $/BBL:46.45 | 178.37 /0.06 | Condensate Sales: | 8,284.84 | 2.80 |
| | Wrk NRI: | 0.00033766 | | Production Tax - Condensate: | 1,036.91- | 0.36- |
| | | | | Net Income: | 7,247.93 | 2.44 |
| 01/2021 | GAS | $/MCF:2.46 | 16,908.03 /5.71 | Gas Sales: | 41,551.78 | 14.03 |
| | Wrk NRI: | 0.00033766 | | Production Tax - Gas: | 1,573.49- | 0.53- |
| | | | | Net Income: | 39,978.29 | 13.50 |
| 01/2021 | PRG | $/GAL:0.71 | 41,932.81 /14.16 | Plant Products - Gals - Sales: | 29,761.91 | 10.05 |
| | Wrk NRI: | 0.00033766 | | Net Income: | 29,761.91 | 10.05 |
| | | **Total Revenue for LEASE** | | | | **25.99** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| HOOJ02 | 0.00033766 | 25.99 | 25.99 |

### LEASE: (HORJ01)  Joe Clyde Horton Oil Unit #1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | GAS | $/MCF:17.29 | 158 /0.00 | Gas Sales: | 2,731.08 | 0.05 |
| | Roy NRI: | 0.00002016 | | Production Tax - Gas: | 189.77- | 0.00 |
| | | | | Other Deducts - Gas: | 244.62- | 0.00 |
| | | | | Net Income: | 2,296.69 | 0.05 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| HORJ01 | 0.00002016 | 0.05 | 0.05 |

MSTrust_004789

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   205

## LEASE: (HORN01)  Horning   County: NORTON, KS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:58.25 | 319.03 /2.45 | Oil Sales: | 18,581.97 | 142.86 |
| | Wrk NRI: | 0.00768851 | | Production Tax - Oil: | 53.56- | 0.42- |
| | | | | Net Income: | 18,528.41 | 142.44 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 387802 | John O. Farmer, Inc. | 1 | 5,722.77 | 5,722.77 | 53.64 |
| | | **Total Lease Operating Expense** | | | **5,722.77** | **53.64** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| HORN01 | 0.00768851 | 0.00937266 | | 142.44 | 53.64 | 88.80 |

## LEASE: (HSWH01)  H.S. White #1   County: UPSHUR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:3.80 | 47 /0.01 | Gas Sales: | 178.53 | 0.02 |
| | Ovr NRI: | 0.00013746 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 177.63- | 0.02- |
| | | | | Net Income: | 0.87 | 0.00 |

| LEASE Summary: | Net Rev Int | | Net Cash |
|----------------|-------------|--|----------|
| HSWH01 | 0.00013746 | | 0.00 |

## LEASE: (INDI01)  Indian Draw 12-1   County: EDDY, NM

**API: 30-015-30052**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:4.98 | 735.11 /9.37 | Gas Sales: | 3,663.56 | 46.70 |
| | Wrk NRI: | 0.01274699 | | Production Tax - Gas: | 301.19- | 3.84- |
| | | | | Other Deducts - Gas: | 367.53- | 4.69- |
| | | | | Net Income: | 2,994.84 | 38.17 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 01.31.2021-0 | Devon Energy Production Co., LP | EXPE E | 4,447.60 | | |
| | 03202100080 | Devon Energy Production Co., LP | EXPE E | 4,189.49 | 8,637.09 | 145.82 |
| | | **Total Lease Operating Expense** | | | **8,637.09** | **145.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| INDI01 | 0.01274699 | 0.01688344 | | 38.17 | 145.82 | 107.65- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   206

### LEASE: (INDI05)  Indian Draw 13 Fed #3   County: EDDY, NM

**API: 30-015-34531**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:4.98 | 407.01 /5.88 | Gas Sales: | 2,028.39 | 29.28 |
| | Wrk NRI: | 0.01443534 | | Production Tax - Gas: | 165.26- | 2.38- |
| | | | | Other Deducts - Gas: | 216.43- | 3.13- |
| | | | | Net Income: | 1,646.70 | 23.77 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 01.31.2021-0 | Devon Energy Production Co., LP | 1 | 10,824.59 | | |
| | 03202100080 | Devon Energy Production Co., LP | 1 | 6,353.85 | 17,178.44 | 290.03 |
| | **Total Lease Operating Expense** | | | | **17,178.44** | **290.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **INDI05** | 0.01443534 | 0.01688344 | 23.77 | 290.03 | 266.26- |

### LEASE: (INDI06)  Indian Draw 13 Fed 4   County: EDDY, NM

**API: 30-015-34532**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:4.98 | 41.37 /0.60 | Gas Sales: | 206.20 | 2.98 |
| | Wrk NRI: | 0.01443534 | | Production Tax - Gas: | 17.18- | 0.25- |
| | | | | Other Deducts - Gas: | 19.35- | 0.28- |
| | | | | Net Income: | 169.67 | 2.45 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202100080 | Devon Energy Production Co., LP | 1 | 1,677.88 | 1,677.88 | 28.33 |
| | **Total Lease Operating Expense** | | | | **1,677.88** | **28.33** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **INDI06** | 0.01443534 | 0.01688344 | 2.45 | 28.33 | 25.88- |

### LEASE: (INTE03)  International Paper Co. No. A2   Parish: WEBSTER, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021 | Jeems Bayou Production Corp. | 101 EF | 796.85 | 796.85 | 2.32 |
| | **Total Lease Operating Expense** | | | | **796.85** | **2.32** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **INTE03** | 0.00291672 | 2.32 | 2.32 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   207

### LEASE: (ISER01)  Iseringhausen   Parish: ST LANDRY, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:2.14 | 21.29 /0.00 | Gas Sales: | 45.61 | 0.00 |
| | Roy NRI: | 0.00007320 | | Net Income: | 45.61 | 0.00 |
| 11/2020 | GAS | $/MCF:2.51 | 42.97 /0.00 | Gas Sales: | 107.80 | 0.01 |
| | Roy NRI: | 0.00007320 | | Net Income: | 107.80 | 0.01 |
| 12/2020 | GAS | $/MCF:2.62 | 13.38 /0.00 | Gas Sales: | 35.05 | 0.00 |
| | Roy NRI: | 0.00007320 | | Net Income: | 35.05 | 0.00 |

<div align="center">

**Total Revenue for LEASE**           **0.01**

</div>

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ISER01 | 0.00007320 | 0.01 | 0.01 |

### LEASE: (ISER02)  Iseringhausen 6   Parish: ST LANDRY, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.62 | 25.17 /0.00 | Gas Sales: | 65.93 | 0.00 |
| | Roy NRI: | 0.00007320 | | Net Income: | 65.93 | 0.00 |

| LEASE Summary: | Net Rev Int | Net Cash |
|---|---|---|
| ISER02 | 0.00007320 | 0.00 |

### LEASE: (IVAN01)  Ivan 1-29H   County: MC KENZIE, ND

API: 3305303300

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:57.84 | 455.84 /0.00 | Oil Sales: | 26,366.55 | 0.04 |
| | Roy NRI: | 0.00000156 | | Production Tax - Oil: | 2,404.82- | 0.00 |
| | | | | Other Deducts - Oil: | 2,318.42- | 0.00 |
| | | | | Net Income: | 21,643.31 | 0.04 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| IVAN01 | 0.00000156 | 0.04 | 0.04 |

### LEASE: (IVAN02)  Ivan 11-29 TFH   County: MC KENZIE, ND

API: 33053037880000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.37 | 738.69 /0.00 | Gas Sales: | 1,747.79 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 38.35- | 0.00 |
| | | | | Other Deducts - Gas: | 393.25- | 0.00 |
| | | | | Net Income: | 1,316.19 | 0.00 |
| 01/2021 | GAS | $/MCF:2.37 | 738.69 /0.00 | Gas Sales: | 1,747.79 | 0.01 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 38.35- | 0.00 |
| | | | | Other Deducts - Gas: | 393.25- | 0.00 |
| | | | | Net Income: | 1,316.19 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   208

**LEASE: (IVAN02)  Ivan 11-29 TFH    (Continued)**
**API: 33053037880000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 24.62 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Other Deducts - Oil: | 246.23- | 0.00 |
| | | | | Net Income: | 221.61- | 0.00 |
| | | | | | | |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 38.58 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Other Deducts - Oil: | 385.86- | 0.00 |
| | | | | Net Income: | 347.28- | 0.00 |
| | | | | | | |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 16.32 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Other Deducts - Oil: | 163.31- | 0.00 |
| | | | | Net Income: | 146.99- | 0.00 |
| | | | | | | |
| 02/2021 | OIL | $/BBL:57.25 | 478.29 /0.00 | Oil Sales: | 27,384.35 | 0.02 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 2,554.38- | 0.00 |
| | | | | Other Deducts - Oil: | 1,840.62- | 0.00 |
| | | | | Net Income: | 22,989.35 | 0.02 |
| | | | | | | |
| 02/2021 | OIL | $/BBL:57.25 | 478.29 /0.00 | Oil Sales: | 27,384.35 | 0.13 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 2,554.38- | 0.01- |
| | | | | Other Deducts - Oil: | 1,840.62- | 0.01- |
| | | | | Net Income: | 22,989.35 | 0.11 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.46 | 5,021.36 /0.00 | Plant Products - Gals - Sales: | 2,308.10 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 10.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,967.81- | 0.00 |
| | | | | Net Income: | 330.13 | 0.00 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.46 | 5,021.36 /0.02 | Plant Products - Gals - Sales: | 2,308.10 | 0.01 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 10.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,967.81- | 0.01- |
| | | | | Net Income: | 330.13 | 0.00 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:1.00 | 155.09 /0.00 | Plant Products - Gals - Sales: | 155.59 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 13.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 35.01- | 0.00 |
| | | | | Net Income: | 107.36 | 0.00 |

**Total Revenue for LEASE**                                                    **0.14**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| IVAN02 | 0.00000090 | 0.02 | 0.00 | 0.02 |
| | 0.00000468 | 0.00 | 0.12 | 0.12 |
| Total Cash Flow | | 0.02 | 0.12 | 0.14 |

**LEASE: (IVAN03)  Ivan 7-1-29 MBH    County: MC KENZIE, ND**
**API: 3305307181**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.37 | 443.40 /0.01 | Gas Sales: | 1,049.25 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 23.02- | 0.00 |
| | | | | Other Deducts - Gas: | 236.08- | 0.00 |
| | | | | Net Income: | 790.15 | 0.01 |

From:  Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    209

**LEASE: (IVAN03)  Ivan 7-1-29 MBH    (Continued)**
**API: 3305307181**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:57.88 | 526.16 /0.01 | Oil Sales: | 30,452.14 | 0.38 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 2,788.70- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 2,565.11- | 0.04- |
|  |  |  |  | Net Income: | 25,098.33 | 0.31 |
| 01/2021 | PRG | $/GAL:0.47 | 3,240.02 /0.04 | Plant Products - Gals - Sales: | 1,506.75 | 0.02 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 13.62- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,205.82- | 0.01- |
|  |  |  |  | Net Income: | 287.31 | 0.01 |

**Total Revenue for LEASE**     **0.33**

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|---|---|---|---|---|
| IVAN03 | 0.00001250 | 0.33 |  | 0.33 |

**LEASE: (IVAN04)  Ivan 6-1-29 UTFH    County: MC KENZIE, ND**
**API: 3305307182**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.37 | 421.90 /0.01 | Gas Sales: | 998.39 | 0.01 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 21.90- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 224.64- | 0.00 |
|  |  |  |  | Net Income: | 751.85 | 0.01 |
| 02/2021 | OIL | $/BBL:57.88 | 730.69 /0.01 | Oil Sales: | 42,289.26 | 0.53 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 3,872.70- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 3,562.19- | 0.04- |
|  |  |  |  | Net Income: | 34,854.37 | 0.44 |
| 01/2021 | PRG | $/GAL:0.47 | 3,082.97 /0.04 | Plant Products - Gals - Sales: | 1,433.70 | 0.02 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 12.96- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,147.39- | 0.01- |
|  |  |  |  | Net Income: | 273.35 | 0.01 |

**Total Revenue for LEASE**     **0.46**

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|---|---|---|---|---|
| IVAN04 | 0.00001250 | 0.46 |  | 0.46 |

**LEASE: (JAKO01)  Jakob 14-35TFH    County: DUNN, ND**
**API: 33025023220000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:49.30 | 1.54 /0.00 | Condensate Sales: | 75.92 | 0.00 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Condensate: | 6.46- | 0.00 |
|  |  |  |  | Net Income: | 69.46 | 0.00 |
| 02/2021 | GAS | $/MCF:3.20 | 259.28 /0.01 | Gas Sales: | 830.34 | 0.04 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 13.53- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 200.87- | 0.01- |
|  |  |  |  | Net Income: | 615.94 | 0.03 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   210

**LEASE: (JAKO01)  Jakob 14-35TFH    (Continued)**
API: 33025023220000
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | | /0.00 | Production Tax - Oil: | 7.46 | 0.00 |
| | Wrk NRI | 0.00004882 | | Other Deducts - Oil: | 74.64- | 0.00 |
| | | | | Net Income: | 67.18- | 0.00 |
| | | | | | | |
| 03/2021 | OIL | $/BBL:59.55 | 811.74 /0.04 | Oil Sales: | 48,337.02 | 2.36 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 4,563.76- | 0.22- |
| | | | | Other Deducts - Oil: | 2,699.52- | 0.13- |
| | | | | Net Income: | 41,073.74 | 2.01 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:0.52 | 2,522.15 /0.12 | Plant Products - Gals - Sales: | 1,307.90 | 0.06 |
| | Wrk NRI | 0.00004882 | | Production Tax - Plant - Gals: | 4.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 797.02- | 0.04- |
| | | | | Net Income: | 506.03 | 0.02 |

| | | | Total Revenue for LEASE | | | 2.06 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| JAKO01 | 0.00004882 | 2.06 | 2.06 |

**LEASE: (JAME03)  James Lewis #6-12   County: PITTSBURG, OK**

API: 121-22922
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:20.60 | 1,045 /6.57 | Gas Sales: | 21,525.10 | 135.31 |
| | Wrk NRI | 0.00628637 | | Production Tax - Gas: | 1,500.25- | 9.43- |
| | | | | Other Deducts - Gas: | 368.98- | 2.32- |
| | | | | Net Income: | 19,655.87 | 123.56 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 96092 | Hanna Oil and Gas Company | 3 | 2,181.67 | 2,181.67 | 16.88 |
| | | **Total Lease Operating Expense** | | | **2,181.67** | **16.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| JAME03 | 0.00628637 | 0.00773708 | 123.56 | 16.88 | 106.68 |

**LEASE: (JOHN05)  Johnson #1 Alt.   Parish: WEBSTER, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:1.95 | 1,279 /18.42 | Gas Sales: | 2,490.97 | 35.88 |
| | Wrk NRI | 0.01440508 | | Production Tax - Gas: | 123.30- | 1.77- |
| | | | | Net Income: | 2,367.67 | 34.11 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 21031701500 | Xtreme Energy Company | 4 | 1,129.50 | 1,129.50 | 21.69 |
| | | **Total Lease Operating Expense** | | | **1,129.50** | **21.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| JOHN05 | 0.01440508 | 0.01920677 | 34.11 | 21.69 | 12.42 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD    Page    211

## LEASE: (JOHN09)  Johnston #2    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:49.74 | 213.91 /0.01 | Oil Sales: | 10,639.13 | 0.39 |
| | Roy NRI: | 0.00003659 | | Production Tax - Oil: | 645.83- | 0.03- |
| | | | | Net Income: | 9,993.30 | 0.36 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| JOHN09 | 0.00003659 | 0.36 | | 0.36 |

## LEASE: (JOHN11)  Johnston #3    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:49.74 | 244.89 /0.01 | Oil Sales: | 12,180.32 | 0.45 |
| | Roy NRI: | 0.00003659 | | Production Tax - Oil: | 739.39- | 0.03- |
| | | | | Net Income: | 11,440.93 | 0.42 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| JOHN11 | 0.00003659 | 0.42 | | 0.42 |

## LEASE: (JOHT01)  Johnson Trust 21X-6EXH-N    County: MC KENZIE, ND

API: 33-05308573

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310321301 | XTO Energy, Inc. | 2 | 619.98 | | |
| 43310321301 | XTO Energy, Inc. | 2 | 199.42 | 819.40 | 0.02 |
| **Total Lease Operating Expense** | | | | 819.40 | 0.02 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| JOHT01 | 0.00002231 | 0.02 | 0.02 |

## LEASE: (JUST01)  North Justiss Unit    Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310321301 | XTO Energy, Inc. | 1 | 2,559.53 | 2,559.53 | 0.02 |
| 43310321301 | XTO Energy, Inc. | 2 | 2,426.75 | 2,426.75 | 0.48 |
| **Total Lease Operating Expense** | | | | 4,986.28 | 0.50 |
| Billing Summary | 0.00002484 | 1 | 0.00000648 | 2,559.53 | 0.02 |
| by Deck/AFE | .00048042 | 2 | 0.00019879 | 2,426.75 | 0.48 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| JUST01 | multiple | 0.50 | 0.50 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   212

### LEASE: (JUST02)  South Justiss Unit   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310321301 | XTO Energy, Inc. | 1 | 4,515.72 | | |
| 43310321301 | XTO Energy, Inc. | 1 | 10,622.41 | 15,138.13 | 2.43 |
| | **Total Lease Operating Expense** | | | **15,138.13** | **2.43** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| JUST02 | 0.00016044 | 2.43 | 2.43 |

### LEASE: (KELL12)  Kelly-Lincoln #6   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:56.19 | 11.59 /0.00 | Condensate Sales: | 651.22 | 0.21 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 29.96- | 0.01- |
| | | | | Net Income: | 621.26 | 0.20 |
| 01/2021 | GAS | | /0.00 | Other Deducts - Gas: | 65.01- | 0.03- |
| | Wrk NRI: | 0.00052266 | | Net Income: | 65.01- | 0.03- |
| 01/2021 | GAS | $/MCF:2.55 | 1,717 /0.90 | Gas Sales: | 4,369.81 | 2.28 |
| | Wrk NRI: | 0.00052266 | | Other Deducts - Gas: | 167.18- | 0.08- |
| | | | | Net Income: | 4,202.63 | 2.20 |
| 01/2021 | GAS | | /0.00 | Other Deducts - Gas: | 4.64- | 0.00 |
| | Wrk NRI: | 0.00052266 | | Net Income: | 4.64- | 0.00 |
| 01/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.01- | 0.00 |
| | Wrk NRI: | 0.00052266 | | Net Income: | 0.01- | 0.00 |
| 01/2021 | PRG | $/GAL:0.62 | 958.82 /0.50 | Plant Products - Gals - Sales: | 589.76 | 0.31 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 18.58- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 515.46- | 0.27- |
| | | | | Net Income: | 55.72 | 0.03 |
| 01/2021 | PRG | $/GAL:1.20 | 278.14 /0.15 | Plant Products - Gals - Sales: | 334.35 | 0.17 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 13.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 148.60- | 0.08- |
| | | | | Net Income: | 171.82 | 0.09 |

**Total Revenue for LEASE**                                    **2.49**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| KELL12 | multiple | 2.49 | 2.49 |

### LEASE: (LARC06)  Larcade #1   Parish: ST LANDRY, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.68 | 115.02 /0.01 | Gas Sales: | 192.88 | 0.01 |
| | Roy NRI: | 0.00007320 | | Net Income: | 192.88 | 0.01 |
| 12/2020 | GAS | $/MCF:2.62 | 53.19 /0.00 | Gas Sales: | 139.33 | 0.01 |
| | Roy NRI: | 0.00007320 | | Net Income: | 139.33 | 0.01 |

MSTrust_004797

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   213

## LEASE: (LARC06)  Larcade #1   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | OIL | $/BBL:39.89 | 114.06 /0.01 | Oil Sales: | 4,549.98 | 0.33 |
| | Roy NRI: | 0.00007320 | | Production Tax - Oil: | 570.46- | 0.04- |
| | | | | Net Income: | 3,979.52 | 0.29 |
| 10/2020 | OIL | $/BBL:39.48 | 318.63 /0.02 | Oil Sales: | 12,578.55 | 0.92 |
| | Roy NRI: | 0.00007320 | | Production Tax - Oil: | 1,577.10- | 0.11- |
| | | | | Net Income: | 11,001.45 | 0.81 |
| 11/2020 | OIL | $/BBL:39.29 | 322 /0.02 | Oil Sales: | 12,652.86 | 0.93 |
| | Roy NRI: | 0.00007320 | | Production Tax - Oil: | 1,586.44- | 0.12- |
| | | | | Net Income: | 11,066.42 | 0.81 |

**Total Revenue for LEASE**     1.93

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| LARC06 | 0.00007320 | 1.93 | | 1.93 |

## LEASE: (LARC08)  Larcade #6   Parish: ST LANDRY, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2020 | GAS | $/MCF:2.22 | 33.72 /0.00 | Gas Sales: | 74.88 | 0.00 |
| | Roy NRI: | 0.00007320 | | Net Income: | 74.88 | 0.00 |
| 09/2020 | GAS | $/MCF:1.68 | 21.27 /0.00 | Gas Sales: | 35.68 | 0.00 |
| | Roy NRI: | 0.00007320 | | Net Income: | 35.68 | 0.00 |
| 10/2020 | GAS | $/MCF:2.35 | 279.48 /0.02 | Gas Sales: | 657.05 | 0.05 |
| | Roy NRI: | 0.00007320 | | Other Deducts - Gas: | 56.53- | 0.00 |
| | | | | Net Income: | 600.52 | 0.05 |
| 11/2020 | GAS | $/MCF:2.51 | 234.28 /0.02 | Gas Sales: | 587.68 | 0.04 |
| | Roy NRI: | 0.00007320 | | Net Income: | 587.68 | 0.04 |
| 12/2020 | GAS | $/MCF:2.62 | 32.11 /0.00 | Gas Sales: | 84.11 | 0.00 |
| | Roy NRI: | 0.00007320 | | Net Income: | 84.11 | 0.00 |
| 08/2020 | OIL | $/BBL:220.24 | 0.34 /0.00 | Oil Sales: | 74.88 | 0.00 |
| | Roy NRI: | 0.00007320 | | Net Income: | 74.88 | 0.00 |
| 09/2020 | OIL | $/BBL:39.89 | 6.47 /0.00 | Oil Sales: | 258.10 | 0.02 |
| | Roy NRI: | 0.00007320 | | Production Tax - Oil: | 32.36- | 0.00 |
| | | | | Net Income: | 225.74 | 0.02 |
| 10/2020 | OIL | $/BBL:39.48 | 45.79 /0.00 | Oil Sales: | 1,807.81 | 0.13 |
| | Roy NRI: | 0.00007320 | | Production Tax - Oil: | 226.66- | 0.01- |
| | | | | Net Income: | 1,581.15 | 0.12 |
| 11/2020 | OIL | $/BBL:39.29 | 55.61 /0.00 | Oil Sales: | 2,185.13 | 0.16 |
| | Roy NRI: | 0.00007320 | | Production Tax - Oil: | 273.98- | 0.02- |
| | | | | Net Income: | 1,911.15 | 0.14 |

**Total Revenue for LEASE**     0.37

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| LARC08 | 0.00007320 | 0.37 | | 0.37 |

From:  Sklarco, LLC                                    For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
To:  Maren Silberstein Revocable Trust                                        Account: JUD   Page  214

### LEASE: (LARC09)  Larcade #13   Parish: ST LANDRY, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.22 | 18.12 /0.00 | Gas Sales: | 40.25 | 0.00 |
| | Roy NRI: | 0.00007320 | | Net Income: | 40.25 | 0.00 |
| 09/2020 | GAS | $/MCF:1.68 | 64.30 /0.00 | Gas Sales: | 107.81 | 0.01 |
| | Roy NRI: | 0.00007320 | | Net Income: | 107.81 | 0.01 |
| 10/2020 | GAS | $/MCF:2.35 | 118.90 /0.01 | Gas Sales: | 279.53 | 0.02 |
| | Roy NRI: | 0.00007320 | | Net Income: | 279.53 | 0.02 |
| 11/2020 | GAS | $/MCF:2.51 | 72.05 /0.01 | Gas Sales: | 180.71 | 0.01 |
| | Roy NRI: | 0.00007320 | | Net Income: | 180.71 | 0.01 |
| 12/2020 | GAS | $/MCF:2.62 | 37.97 /0.00 | Gas Sales: | 99.46 | 0.01 |
| | Roy NRI: | 0.00007320 | | Net Income: | 99.46 | 0.01 |
| 08/2020 | OIL | $/BBL:223.61 | 0.18 /0.00 | Oil Sales: | 40.25 | 0.00 |
| | Roy NRI: | 0.00007320 | | Net Income: | 40.25 | 0.00 |
| 09/2020 | OIL | $/BBL:39.89 | 49.65 /0.00 | Oil Sales: | 1,980.59 | 0.14 |
| | Roy NRI: | 0.00007320 | | Production Tax - Oil: | 248.32- | 0.01- |
| | | | | Net Income: | 1,732.27 | 0.13 |
| 10/2020 | OIL | $/BBL:39.48 | 144.40 /0.01 | Oil Sales: | 5,700.47 | 0.42 |
| | Roy NRI: | 0.00007320 | | Production Tax - Oil: | 714.72- | 0.06- |
| | | | | Net Income: | 4,985.75 | 0.36 |
| 11/2020 | OIL | $/BBL:39.29 | 140.17 /0.01 | Oil Sales: | 5,507.76 | 0.40 |
| | Roy NRI: | 0.00007320 | | Production Tax - Oil: | 690.57- | 0.05- |
| | | | | Net Income: | 4,817.19 | 0.35 |

**Total Revenue for LEASE**                                                                        **0.89**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LARC09 | 0.00007320 | 0.89 | | 0.89 |

### LEASE: (LAUN04)  LA United Methodist 10-2   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.43 | 894.48 /0.17 | Gas Sales: | 2,173.76 | 0.42 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 14.50- | 0.01- |
| | | | | Net Income: | 2,159.26 | 0.41 |
| 01/2021 | PRG | $/GAL:0.69 | 2,453.20 /0.47 | Plant Products - Gals - Sales: | 1,702.64 | 0.33 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,702.64 | 0.33 |

**Total Revenue for LEASE**                                                                        **0.74**

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|---|---|---|---|---|
| LAUN04 | 0.00019239 | 0.74 | | 0.74 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   215

### LEASE: (LAWA03)  L A Watson Et Al   County: WARD, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | CND | $/BBL:58.28 | 10.50 /0.00 | Condensate Sales: | 611.90 | 0.03 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 28.15- | 0.00 |
| | | | | Net Income: | 583.75 | 0.03 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| LAWA03 | 0.00004688 | 0.03 | | 0.03 |

### LEASE: (LEOP05)  CL Leopard #6   County: HENDERSON, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | CND | $/BBL:58.46 | 187.65 /0.03 | Condensate Sales: | 10,970.64 | 1.64 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Condensate: | 476.66- | 0.07- |
| | | | | Other Deducts - Condensate: | 608.39- | 0.09- |
| | | | | Net Income: | 9,885.59 | 1.48 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| LEOP05 | 0.00014936 | 1.48 | | 1.48 |

### LEASE: (LEVA02)  L Levang 13-32/29H   County: MC KENZIE, ND

API: 3305304696
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | GAS | $/MCF:2.37 | 1.72-/0.00- | Gas Sales: | 4.07- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 3.39- | 0.00 |
| | | | | Net Income: | 7.47- | 0.00 |
| 11/2019 | PRG | $/GAL:0.34 | 12.30-/0.00- | Plant Products - Gals - Sales: | 4.23- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 1.14 | 0.00 |
| | | | | Net Income: | 3.09- | 0.00 |

| | | | **Total Revenue for LEASE** | | | **0.00** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210301302 | QEP Energy Company | 3 | 1,151.40 | 1,151.40 | 0.01 |
| | | **Total Lease Operating Expense** | | | 1,151.40 | 0.01 |

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|---------------|-------------|---------|----------|----------|
| LEVA02 | 0.00000664 | 0.00000664 | 0.01 | 0.01- |

### LEASE: (LEVA03)  G Levang 2-32-29 TH   County: MC KENZIE, ND

API: 3305304694
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:3.20 | 727.95 /0.00 | Gas Sales: | 2,331.27 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 48.20- | 0.00 |
| | | | | Other Deducts - Gas: | 1,861.38- | 0.01- |
| | | | | Net Income: | 421.69 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   216

**LEASE: (LEVA03)  G Levang 2-32-29 TH    (Continued)**
**API: 3305304694**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:54.94 | 231.65 /0.00 | Oil Sales: | 12,727.11 | 0.09 |
| | Wrk NRI | 0.00000664 | | Production Tax - Oil: | 1,236.88- | 0.01- |
| | | | | Other Deducts - Oil: | 358.35- | 0.01- |
| | | | | Net Income: | 11,131.88 | 0.07 |
| 02/2021 | PRG | $/GAL:0.48 | 5,100.09 /0.03 | Plant Products - Gals - Sales: | 2,467.37 | 0.02 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 609.53- | 0.01- |
| | | | | Net Income: | 1,857.84 | 0.01 |

**Total Revenue for LEASE** — **0.08**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210301302 | QEP Energy Company | 3 | 7,174.49 | 7,174.49 | 0.05 |
| | | **Total Lease Operating Expense** | | | **7,174.49** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| LEVA03 | 0.00000664 | 0.00000664 | 0.08 | 0.05 | 0.03 |

**LEASE: (LEVA04)  G Levang 3-32-29BH    County: MC KENZIE, ND**
**API: 33-053-04695**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210301302 | QEP Energy Company | 3 | 7,233.40 | 7,233.40 | 0.05 |
| | | **Total Lease Operating Expense** | | | **7,233.40** | **0.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| LEVA04 | 0.00000664 | 0.05 | 0.05 |

**LEASE: (LEVA05)  G Levang 4-32-29 BH    County: MC KENZIE, ND**
**API: 33-053-04697**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210301302 | QEP Energy Company | 3 | 1,146.99 | 1,146.99 | 0.01 |
| | | **Total Lease Operating Expense** | | | **1,146.99** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| LEVA05 | 0.00000664 | 0.01 | 0.01 |

MSTrust_004801

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   217

### LEASE: (LEWI02) Lewis Unit #5-12    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.62 | 1,469 /9.23 | Gas Sales: | 3,843.64 | 24.16 |
| | Wrk NRI: | 0.00628635 | | Production Tax - Gas: | 156.83- | 0.98- |
| | | | | Other Deducts - Gas: | 945.26- | 5.95- |
| | | | | Net Income: | 2,741.55 | 17.23 |
| 01/2021 | GAS | $/MCF:2.37 | 1,446 /9.09 | Gas Sales: | 3,432.71 | 21.58 |
| | Wrk NRI: | 0.00628635 | | Production Tax - Gas: | 130.69- | 0.82- |
| | | | | Other Deducts - Gas: | 899.66- | 5.66- |
| | | | | Net Income: | 2,402.36 | 15.10 |
| 02/2021 | GAS | $/MCF:2.65 | 932 /5.86 | Gas Sales: | 2,466.78 | 15.51 |
| | Wrk NRI: | 0.00628635 | | Production Tax - Gas: | 100.91- | 0.64- |
| | | | | Other Deducts - Gas: | 604.84- | 3.80- |
| | | | | Net Income: | 1,761.03 | 11.07 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **43.40** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202110200 | Mustang Fuel Corporation | 3 | 1,881.30 | 1,881.30 | 14.56 |
| | **Total Lease Operating Expense** | | | | **1,881.30** | **14.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **LEWI02** | 0.00628635 | 0.00773708 | 43.40 | 14.56 | 28.84 |

### LEASE: (LEWI04) Lewis Unit #3-12    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.48 | 88.07 /10.12 | Gas Sales: | 218.22 | 25.08 |
| | Wrk NRI: | 0.11495093 | | Production Tax - Gas: | 7.63- | 0.87- |
| | | | | Other Deducts - Gas: | 68.58- | 7.89- |
| | | | | Net Income: | 142.01 | 16.32 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021-0 | Phillips Energy, Inc | 4 | 56.22 | 56.22 | 6.96 |
| | **Total Lease Operating Expense** | | | | **56.22** | **6.96** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **LEWI04** | 0.11495093 | 0.12379317 | 16.32 | 6.96 | 9.36 |

### LEASE: (LEWI06) Lewis 2-15-10 HC #4; LCVRASUQ    Parish: LINCOLN, LA

**API: 1706121369**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:46.34 | 185.38 /0.04 | Condensate Sales: | 8,589.94 | 1.71 |
| | Roy NRI: | 0.00019933 | | Production Tax - Condensate: | 1,068.68- | 0.21- |
| | | | | Net Income: | 7,521.26 | 1.50 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   218

**LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ   (Continued)**
API: 1706121369
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | GAS | $/MCF:2.38 | 13,354.76 /2.66 | Gas Sales: | 31,807.05 | 6.34 |
| | Roy NRI: | 0.00019933 | | Production Tax - Gas: | 1,252.93- | 0.25- |
| | | | | Net Income: | 30,554.12 | 6.09 |
| 01/2021 | PRG | $/GAL:0.70 | 25,246.67 /5.03 | Plant Products - Gals - Sales: | 17,718.25 | 3.54 |
| | Roy NRI: | 0.00019933 | | Net Income: | 17,718.25 | 3.54 |

**Total Revenue for LEASE**     11.13

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LEWI06 | 0.00019933 | 11.13 | 11.13 |

**LEASE: (LEWI07)  Lewis 22-15 HC #1; LCV RA SUQ   Parish: LINCOLN, LA**
API: 1706120998
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | CND | $/BBL:46.33 | 195.24 /0.01 | Condensate Sales: | 9,046.39 | 0.27 |
| | Roy NRI: | 0.00002995 | | Production Tax - Condensate: | 1,062.87- | 0.03- |
| | | | | Net Income: | 7,983.52 | 0.24 |
| 01/2021 | GAS | $/MCF:2.41 | 12,461.54 /0.37 | Gas Sales: | 30,085.39 | 0.90 |
| | Roy NRI: | 0.00002995 | | Production Tax - Gas: | 1,144.63- | 0.03- |
| | | | | Net Income: | 28,940.76 | 0.87 |
| 10/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 713.05- | 0.02- |
| | Roy NRI: | 0.00002995 | | Net Income: | 713.05- | 0.02- |
| 11/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 540.48- | 0.02- |
| | Roy NRI: | 0.00002995 | | Net Income: | 540.48- | 0.02- |
| 12/2020 | PRG | $/GAL:48.12- | 112.61 /0.00 | Plant Products - Gals - Sales: | 5,419.23- | 0.16- |
| | Roy NRI: | 0.00002995 | | Net Income: | 5,419.23- | 0.16- |
| 01/2021 | PRG | $/GAL:0.73 | 14,902.63 /0.45 | Plant Products - Gals - Sales: | 10,866.60 | 0.33 |
| | Roy NRI: | 0.00002995 | | Net Income: | 10,866.60 | 0.33 |

**Total Revenue for LEASE**     1.24

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LEWI07 | 0.00002995 | 1.24 | 1.24 |

**LEASE: (LITT01)  Little Creek Field   County: LINCOLN, MS**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | OIL | $/BBL:56.70 | 6,570.14 /0.65 | Oil Sales: | 372,513.78 | 36.59 |
| | Roy NRI: | 0.00009821 | | Production Tax - Oil: | 11,405.36- | 1.12- |
| | | | | Net Income: | 361,108.42 | 35.47 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LITT01 | 0.00009821 | 35.47 | 35.47 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   219

### LEASE: (LOFT01)  A Loftus #1 Alt (27634HC)   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.32 | 402,038 /143.01 | Gas Sales: | 932,215.35 | 331.61 |
| | Ovr NRI: | 0.00035572 | | Other Deducts - Gas: | 151,534.10- | 53.91- |
| | | | | Net Income: | 780,681.25 | 277.70 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LOFT01 | 0.00035572 | 277.70 | 277.70 |

### LEASE: (LOIS01)  Lois Sirmans #1-12   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.50 | 92 /0.58 | Gas Sales: | 229.54 | 1.45 |
| | Wrk NRI: | 0.00632615 | | Production Tax - Gas: | 9.06- | 0.06- |
| | | | | Other Deducts - Gas: | 62.22- | 0.39- |
| | | | | Net Income: | 158.26 | 1.00 |
| 01/2021 | GAS | $/MCF:2.25 | 176 /1.11 | Gas Sales: | 396.26 | 2.51 |
| | Wrk NRI: | 0.00632615 | | Production Tax - Gas: | 13.29- | 0.09- |
| | | | | Other Deducts - Gas: | 115.98- | 0.73- |
| | | | | Net Income: | 266.99 | 1.69 |

**Total Revenue for LEASE**     2.69

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202110200 | Mustang Fuel Corporation | 2 | 290.79 | 290.79 | 2.25 |
| | | **Total Lease Operating Expense** | | | 290.79 | 2.25 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| LOIS01 | 0.00632615 | 0.00773708 | 2.69 | 2.25 | 0.44 |

### LEASE: (LOWF01)  F M Lowry 23 #1 Alt   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.38 | 644.82 /0.92 | Gas Sales: | 1,534.22 | 2.18 |
| | Ovr NRI: | 0.00141911 | | Production Tax - Gas: | 9.22- | 0.01- |
| | | | | Other Deducts - Gas: | 182.65- | 0.26- |
| | | | | Net Income: | 1,342.35 | 1.91 |
| 01/2021 | PRG | $/GAL:0.71 | 1,981.15 /2.81 | Plant Products - Gals - Sales: | 1,397.35 | 1.98 |
| | Ovr NRI: | 0.00141911 | | Other Deducts - Plant - Gals: | 94.09- | 0.13- |
| | | | | Net Income: | 1,303.26 | 1.85 |

**Total Revenue for LEASE**     3.76

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LOWF01 | 0.00141911 | 3.76 | 3.76 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   220

### LEASE: (MADO01)  Madole #1-7H   County: BECKHAM, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021021002 | Presidio Petroleum, LLC | 2 | 9,407.06 | | 5.77 |
| S2021031002 | Presidio Petroleum, LLC | 2 | 5,237.15 | 14,644.21 | 5.77 |
| | **Total Lease Operating Expense** | | | **14,644.21** | **5.77** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MADO01 | 0.00039396 | 5.77 | 5.77 |

### LEASE: (MAND01)  Mandaree 24-13 HZ2   County: MC KENZIE, ND

API: 3302502620

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2018 | GAS | | /0.00 | Other Deducts - Gas: | 52.25- | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 52.25- | 0.00 |
| 08/2018 | GAS | | /0.00 | Gas Sales: | 29.86- | 0.01- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 19.91 | 0.01 |
| | | | | Net Income: | 9.95- | 0.00 |
| 05/2019 | GAS | $/MCF:2.08 | 2,591.72-/0.12- | Gas Sales: | 5,382.24- | 0.25- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 2,664.99 | 0.12 |
| | | | | Net Income: | 2,717.25- | 0.13- |
| 05/2019 | GAS | $/MCF:2.04 | 2,583.58 /0.12 | Gas Sales: | 5,277.73 | 0.25 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 2,455.97- | 0.12- |
| | | | | Net Income: | 2,821.76 | 0.13 |
| 05/2019 | GAS | $/MCF:2.07 | 2,591.72-/0.64- | Gas Sales: | 5,354.73- | 1.32- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 2,667.41 | 0.66 |
| | | | | Net Income: | 2,687.32- | 0.66- |
| 05/2019 | GAS | $/MCF:2.05 | 2,583.58 /0.64 | Gas Sales: | 5,304.96 | 1.31 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 2,458.40- | 0.61- |
| | | | | Net Income: | 2,846.56 | 0.70 |
| 06/2019 | GAS | $/MCF:1.91 | 959.22-/0.04- | Gas Sales: | 1,828.92- | 0.09- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 888.33 | 0.05 |
| | | | | Net Income: | 940.59- | 0.04- |
| 06/2019 | GAS | $/MCF:1.90 | 962.45 /0.05 | Gas Sales: | 1,828.92 | 0.09 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 836.08- | 0.04- |
| | | | | Net Income: | 992.84 | 0.05 |
| 06/2019 | GAS | $/MCF:1.89 | 959.22-/0.24- | Gas Sales: | 1,811.45- | 0.45- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 915.68 | 0.23 |
| | | | | Net Income: | 895.77- | 0.22- |
| 06/2019 | GAS | $/MCF:1.89 | 962.45 /0.24 | Gas Sales: | 1,821.40 | 0.45 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 826.10- | 0.21- |
| | | | | Net Income: | 995.30 | 0.24 |
| 07/2019 | GAS | $/MCF:0.98 | 319.90-/0.01- | Gas Sales: | 313.53- | 0.01- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 104.51 | 0.00 |
| | | | | Net Income: | 209.02- | 0.01- |

MSTrust_004805

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD    Page    221

**LEASE: (MAND01)  Mandaree 24-13 HZ2    (Continued)**
**API: 3302502620**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:0.98 | 319.71 /0.01 | Gas Sales: | 313.53 | 0.01 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 156.76- | 0.00 |
| | | | | Net Income: | 156.77 | 0.01 |
| 07/2019 | GAS | $/MCF:0.93 | 319.90-/0.08- | Gas Sales: | 298.59- | 0.07- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 179.15 | 0.04 |
| | | | | Net Income: | 119.44- | 0.03- |
| 07/2019 | GAS | $/MCF:0.93 | 319.71 /0.08 | Gas Sales: | 298.59 | 0.07 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 159.25- | 0.04- |
| | | | | Net Income: | 139.34 | 0.03 |
| 02/2021 | GAS | $/MCF:11.60 | 1,004.16 /0.05 | Gas Sales: | 11,652.82 | 0.55 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 52.25- | 0.01- |
| | | | | Other Deducts - Gas: | 6,009.31- | 0.28- |
| | | | | Net Income: | 5,591.26 | 0.26 |
| 02/2021 | GAS | $/MCF:11.63 | 1,004.16 /0.25 | Gas Sales: | 11,674.89 | 2.87 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 59.72- | 0.01- |
| | | | | Other Deducts - Gas: | 6,011.62- | 1.48- |
| | | | | Net Income: | 5,603.55 | 1.38 |
| 06/2017 | OIL | | /0.00 | Other Deducts - Oil: | 9.95 | 0.00 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 9.95 | 0.00 |
| 07/2017 | OIL | | /0.00 | Other Deducts - Oil: | 49.77 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 49.77 | 0.01 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 4,650.68- | 0.22- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 1,045.10 | 0.05 |
| | | | | Other Deducts - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 3,553.33- | 0.17- |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 4,618.20- | 1.14- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 975.40 | 0.24 |
| | | | | Other Deducts - Oil: | 39.81 | 0.01 |
| | | | | Net Income: | 3,602.99- | 0.89- |
| 12/2017 | OIL | | /0.00 | Production Tax - Oil: | 522.55 | 0.02 |
| | Roy NRI: | 0.00004686 | | Net Income: | 522.55 | 0.02 |
| 12/2017 | OIL | | /0.00 | Production Tax - Oil: | 557.37 | 0.14 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 557.37 | 0.14 |
| 06/2018 | OIL | | /0.00 | Other Deducts - Oil: | 59.72 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 59.72 | 0.01 |
| 07/2018 | OIL | | /0.00 | Other Deducts - Oil: | 59.72 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 59.72 | 0.01 |
| 08/2018 | OIL | | /0.00 | Other Deducts - Oil: | 69.67 | 0.02 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 69.67 | 0.02 |
| 09/2018 | OIL | | /0.00 | Other Deducts - Oil: | 9.95 | 0.00 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 9.95 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   222

**LEASE: (MAND01)  Mandaree 24-13 HZ2   (Continued)**
**API: 3302502620**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | OIL | $/BBL:54.75 | 411.35-/0.02- | Oil Sales: | 22,521.82- | 1.06- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 1,619.90 | 0.08 |
| | | | | Net Income: | 20,901.92- | 0.98- |
| 07/2019 | OIL | $/BBL:54.73 | 408.62 /0.02 | Oil Sales: | 22,365.05 | 1.05 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 1,619.90- | 0.08- |
| | | | | Net Income: | 20,745.15 | 0.97 |
| 07/2019 | OIL | $/BBL:54.71 | 411.35-/0.10- | Oil Sales: | 22,503.78- | 5.54- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 1,642.25 | 0.41 |
| | | | | Net Income: | 20,861.53- | 5.13- |
| 07/2019 | OIL | $/BBL:54.71 | 408.62 /0.10 | Oil Sales: | 22,354.49 | 5.50 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 1,632.30- | 0.40- |
| | | | | Net Income: | 20,722.19 | 5.10 |
| 08/2019 | OIL | $/BBL:26.06 | 3,497.07-/0.16- | Oil Sales: | 91,132.36- | 4.27- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 8,465.28 | 0.40 |
| | | | | Other Deducts - Oil: | 6,897.63 | 0.32 |
| | | | | Net Income: | 75,769.45- | 3.55- |
| 08/2019 | OIL | $/BBL:26.08 | 3,500.13 /0.16 | Oil Sales: | 91,289.13 | 4.28 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 8,465.28- | 0.40- |
| | | | | Other Deducts - Oil: | 6,897.63- | 0.32- |
| | | | | Net Income: | 75,926.22 | 3.56 |
| 08/2019 | OIL | $/BBL:26.06 | 3,497.07-/0.86- | Oil Sales: | 91,129.87- | 22.42- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 8,420.26 | 2.07 |
| | | | | Other Deducts - Oil: | 6,867.58 | 1.69 |
| | | | | Net Income: | 75,842.03- | 18.66- |
| 08/2019 | OIL | $/BBL:26.08 | 3,500.13 /0.86 | Oil Sales: | 91,299.07 | 22.46 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 8,440.16- | 2.08- |
| | | | | Other Deducts - Oil: | 6,877.54- | 1.69- |
| | | | | Net Income: | 75,981.37 | 18.69 |
| 02/2021 | OIL | $/BBL:56.59 | 969.55 /0.05 | Oil Sales: | 54,867.53 | 2.57 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 5,016.46- | 0.23- |
| | | | | Other Deducts - Oil: | 4,493.91- | 0.21- |
| | | | | Net Income: | 45,357.16 | 2.13 |
| 02/2021 | OIL | $/BBL:56.59 | 969.55 /0.24 | Oil Sales: | 54,871.01 | 13.50 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 5,016.32- | 1.24- |
| | | | | Other Deducts - Oil: | 4,658.02- | 1.14- |
| | | | | Net Income: | 45,196.67 | 11.12 |
| 05/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 104.51- | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 104.51- | 0.00 |
| 05/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 139.34- | 0.03- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 139.34- | 0.03- |
| 06/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 470.29- | 0.02- |
| | Roy NRI: | 0.00004686 | | Net Income: | 470.29- | 0.02- |

MSTrust_004807

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   223

**LEASE: (MAND01)  Mandaree 24-13 HZ2   (Continued)**
**API: 3302502620**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 507.60- | 0.12- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 507.60- | 0.12- |
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 313.53- | 0.01- |
| | Roy NRI: | 0.00004686 | | Net Income: | 313.53- | 0.01- |
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 328.45- | 0.08- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 328.45- | 0.08- |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 627.06 | 0.03 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 52.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 313.53- | 0.02- |
| | | | | Net Income: | 261.28 | 0.01 |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 597.18 | 0.15 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 318.50- | 0.08- |
| | | | | Net Income: | 278.68 | 0.07 |
| 09/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 418.04- | 0.02- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 52.25 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 104.51 | 0.01 |
| | | | | Net Income: | 261.28- | 0.01- |
| 09/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 447.89- | 0.11- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 99.53 | 0.02 |
| | | | | Net Income: | 348.36- | 0.09- |
| 05/2019 | PRG | $/GAL:0.21 | 11,175.31-/2.75- | Plant Products - Gals - Sales: | 2,368.82- | 0.58- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 59.72 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 686.76 | 0.17 |
| | | | | Net Income: | 1,622.34- | 0.40- |
| 05/2019 | PRG | $/GAL:0.20 | 11,442.94 /2.81 | Plant Products - Gals - Sales: | 2,289.19 | 0.56 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 59.72- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 656.90- | 0.16- |
| | | | | Net Income: | 1,572.57 | 0.39 |
| 06/2019 | PRG | $/GAL:0.12 | 3,581.06-/0.88- | Plant Products - Gals - Sales: | 427.98- | 0.11- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 139.34 | 0.04 |
| | | | | Net Income: | 288.64- | 0.07- |
| 06/2019 | PRG | $/GAL:0.11 | 3,491.92 /0.86 | Plant Products - Gals - Sales: | 368.26 | 0.09 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 129.39- | 0.03- |
| | | | | Net Income: | 238.87 | 0.06 |
| 07/2019 | PRG | $/GAL:0.03 | 1,811.29-/0.08- | Plant Products - Gals - Sales: | 52.25- | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 52.25- | 0.00 |
| 07/2019 | PRG | $/GAL:0.06 | 1,818.42 /0.09 | Plant Products - Gals - Sales: | 104.51 | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 104.51 | 0.00 |
| 07/2019 | PRG | $/GAL:0.04 | 1,811.29-/0.45- | Plant Products - Gals - Sales: | 79.62- | 0.02- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 29.86 | 0.01 |
| | | | | Net Income: | 49.76- | 0.01- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   224

**LEASE: (MAND01)  Mandaree 24-13 HZ2   (Continued)**
API: 3302502620
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | PRG | $/GAL:0.05 | 1,818.42 /0.45 | Plant Products - Gals - Sales: | 89.58 | 0.02 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gals: | 29.86- | 0.01- |
| | | | | Net Income: | 59.72 | 0.01 |
| 08/2019 | PRG | $/GAL:0.04 | 4,663.41-/0.22- | Plant Products - Gals - Sales: | 209.02- | 0.01- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 104.51 | 0.01 |
| | | | | Net Income: | 104.51- | 0.00 |
| 08/2019 | PRG | $/GAL:0.02 | 4,638.47 /0.22 | Plant Products - Gals - Sales: | 104.51 | 0.00 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 52.25- | 0.00 |
| | | | | Net Income: | 52.26 | 0.00 |
| 08/2019 | PRG | $/GAL:0.04 | 4,663.41-/1.15- | Plant Products - Gals - Sales: | 209.01- | 0.05- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 79.62 | 0.02 |
| | | | | Net Income: | 129.39- | 0.03- |
| 08/2019 | PRG | $/GAL:0.02 | 4,638.47 /1.14 | Plant Products - Gals - Sales: | 99.53 | 0.02 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 49.77- | 0.01- |
| | | | | Net Income: | 49.76 | 0.01 |
| 02/2021 | PRG | $/GAL:0.53 | 4,699.52 /0.22 | Plant Products - Gals - Sales: | 2,508.23 | 0.12 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 522.55- | 0.03- |
| | | | | Net Income: | 1,985.68 | 0.09 |
| 02/2021 | PRG | $/GAL:0.53 | 4,699.52 /1.16 | Plant Products - Gals - Sales: | 2,508.16 | 0.62 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 19.91- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 497.65- | 0.12- |
| | | | | Net Income: | 1,990.60 | 0.49 |

**Total Revenue for LEASE**  **14.37**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0321-17 | WPX Energy, Inc. | 1 | 427.50 | | |
| | 3077-0321-17 | WPX Energy, Inc. | 1 | 14,835.09 | 15,262.59 | 4.47 |
| | **Total Lease Operating Expense** | | | | **15,262.59** | **4.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND01 | 0.00004686 | Royalty | 2.31 | 0.00 | 0.00 | 2.31 |
| | 0.00024600 | 0.00029289 | 0.00 | 12.06 | 4.47 | 7.59 |
| Total Cash Flow | | | 2.31 | 12.06 | 4.47 | 9.90 |

**LEASE: (MAND02)  Mandaree 24-13 HD   County: MC KENZIE, ND**
API: 3302502621
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | GAS | | /0.00 | Gas Sales: | 627.06 | 0.03 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 574.80- | 0.03- |
| | | | | Net Income: | 52.26 | 0.00 |
| 09/2018 | GAS | | /0.00 | Gas Sales: | 636.99 | 0.16 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 597.19- | 0.15- |
| | | | | Net Income: | 39.80 | 0.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   225

**LEASE: (MAND02) Mandaree 24-13 HD   (Continued)**
**API: 3302502621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | $/MCF:2.07 | 7,297.01-/0.34- | Gas Sales: | 15,101.64- | 0.71- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 7,838.22 | 0.37 |
| | | | | Net Income: | 7,263.42- | 0.34- |
| 05/2019 | GAS | $/MCF:2.05 | 7,274.09 /0.34 | Gas Sales: | 14,944.87 | 0.70 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 7,263.41- | 0.34- |
| | | | | Net Income: | 7,681.46 | 0.36 |
| 05/2019 | GAS | $/MCF:2.07 | 7,297.01-/1.80- | Gas Sales: | 15,088.78- | 3.71- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 7,862.89 | 1.93 |
| | | | | Net Income: | 7,225.89- | 1.78- |
| 05/2019 | GAS | $/MCF:2.05 | 7,274.09 /1.79 | Gas Sales: | 14,929.53 | 3.67 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 7,265.71- | 1.78- |
| | | | | Net Income: | 7,663.82 | 1.89 |
| 06/2019 | GAS | $/MCF:1.88 | 5,586.02-/0.26- | Gas Sales: | 10,503.21- | 0.49- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 418.04 | 0.02 |
| | | | | Other Deducts - Gas: | 5,225.48 | 0.24 |
| | | | | Net Income: | 4,859.69- | 0.23- |
| 06/2019 | GAS | $/MCF:1.89 | 5,604.79 /0.26 | Gas Sales: | 10,607.72 | 0.50 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 418.04- | 0.02- |
| | | | | Other Deducts - Gas: | 4,859.70- | 0.23- |
| | | | | Net Income: | 5,329.98 | 0.25 |
| 06/2019 | GAS | $/MCF:1.88 | 5,586.02-/1.37- | Gas Sales: | 10,520.34- | 2.59- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 427.98 | 0.11 |
| | | | | Other Deducts - Gas: | 5,255.19 | 1.29 |
| | | | | Net Income: | 4,837.17- | 1.19- |
| 06/2019 | GAS | $/MCF:1.89 | 5,604.79 /1.38 | Gas Sales: | 10,590.02 | 2.61 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 427.98- | 0.11- |
| | | | | Other Deducts - Gas: | 4,876.98- | 1.20- |
| | | | | Net Income: | 5,285.06 | 1.30 |
| 07/2019 | GAS | $/MCF:0.88 | 10,298.89-/0.48- | Gas Sales: | 9,040.08- | 0.42- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 5,225.48 | 0.24 |
| | | | | Net Income: | 3,814.60- | 0.18- |
| 07/2019 | GAS | $/MCF:0.87 | 10,292.76 /0.48 | Gas Sales: | 8,987.82 | 0.42 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 4,598.42- | 0.21- |
| | | | | Net Income: | 4,389.40 | 0.21 |
| 07/2019 | GAS | $/MCF:0.88 | 10,298.89-/2.53- | Gas Sales: | 9,027.39- | 2.22- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 5,225.34 | 1.28 |
| | | | | Net Income: | 3,802.05- | 0.94- |
| 07/2019 | GAS | $/MCF:0.87 | 10,292.76 /2.53 | Gas Sales: | 8,977.63 | 2.21 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 4,638.11- | 1.14- |
| | | | | Net Income: | 4,339.52 | 1.07 |
| 08/2019 | GAS | $/MCF:0.95 | 9,282.79-/0.43- | Gas Sales: | 8,831.06- | 0.41- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 365.78 | 0.01 |
| | | | | Other Deducts - Gas: | 4,964.20 | 0.24 |
| | | | | Net Income: | 3,501.08- | 0.16- |

From: Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   226

**LEASE: (MAND02)  Mandaree 24-13 HD    (Continued)**
**API: 3302502621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:0.95 | 9,288.58 /0.44 | Gas Sales: | 8,831.06 | 0.41 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 418.04- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 4,964.20- | 0.23- |
|  |  |  |  | Net Income: | 3,448.82 | 0.16 |
| 08/2019 | GAS | $/MCF:0.95 | 9,282.79-/2.28- | Gas Sales: | 8,818.38- | 2.17- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 388.17 | 0.10 |
|  |  |  |  | Other Deducts - Gas: | 4,946.65 | 1.21 |
|  |  |  |  | Net Income: | 3,483.56- | 0.86- |
| 08/2019 | GAS | $/MCF:0.95 | 9,288.58 /2.28 | Gas Sales: | 8,818.38 | 2.17 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 388.17- | 0.10- |
|  |  |  |  | Other Deducts - Gas: | 4,956.61- | 1.22- |
|  |  |  |  | Net Income: | 3,473.60 | 0.85 |
| 02/2021 | GAS | $/MCF:11.64 | 2,824.30 /0.13 | Gas Sales: | 32,868.27 | 1.54 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 156.76- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 16,826.05- | 0.79- |
|  |  |  |  | Net Income: | 15,885.46 | 0.74 |
| 02/2021 | GAS | $/MCF:11.63 | 2,824.30 /0.69 | Gas Sales: | 32,844.97 | 8.08 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 169.20- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 16,870.37- | 4.15- |
|  |  |  |  | Net Income: | 15,805.40 | 3.89 |
| 06/2017 | OIL |  | /0.00 | Other Deducts - Oil: | 29.86 | 0.01 |
|  | Wrk NRI: | 0.00024600 |  | Net Income: | 29.86 | 0.01 |
| 07/2017 | OIL |  | /0.00 | Other Deducts - Oil: | 119.44 | 0.03 |
|  | Wrk NRI: | 0.00024600 |  | Net Income: | 119.44 | 0.03 |
| 11/2017 | OIL |  | /0.00 | Oil Sales: | 1,306.37- | 0.06- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 313.53 | 0.01 |
|  |  |  |  | Net Income: | 992.84- | 0.05- |
| 11/2017 | OIL |  | /0.00 | Oil Sales: | 1,313.80- | 0.32- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 278.68 | 0.07 |
|  |  |  |  | Other Deducts - Oil: | 9.95 | 0.00 |
|  |  |  |  | Net Income: | 1,025.17- | 0.25- |
| 12/2017 | OIL |  | /0.00 | Production Tax - Oil: | 209.02 | 0.01 |
|  | Roy NRI: | 0.00004686 |  | Net Income: | 209.02 | 0.01 |
| 12/2017 | OIL |  | /0.00 | Production Tax - Oil: | 199.06 | 0.05 |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Oil: | 9.95- | 0.00 |
|  |  |  |  | Net Income: | 189.11 | 0.05 |
| 06/2018 | OIL |  | /0.00 | Other Deducts - Oil: | 29.86 | 0.01 |
|  | Wrk NRI: | 0.00024600 |  | Net Income: | 29.86 | 0.01 |
| 07/2018 | OIL |  | /0.00 | Other Deducts - Oil: | 39.81 | 0.01 |
|  | Wrk NRI: | 0.00024600 |  | Net Income: | 39.81 | 0.01 |
| 08/2018 | OIL |  | /0.00 | Other Deducts - Oil: | 119.44 | 0.03 |
|  | Wrk NRI: | 0.00024600 |  | Net Income: | 119.44 | 0.03 |

MSTrust_004811

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   227

**LEASE: (MAND02) Mandaree 24-13 HD   (Continued)**
**API: 3302502621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | OIL | | /0.00 | Other Deducts - Oil: | 59.72 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 59.72 | 0.01 |
| | | | | | | |
| 08/2019 | OIL | $/BBL:26.06 | 4,012.34-/0.99- | Oil Sales: | 104,566.45- | 25.72- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9,674.34 | 2.38 |
| | | | | Other Deducts - Oil: | 7,882.79 | 1.94 |
| | | | | Net Income: | 87,009.32- | 21.40- |
| | | | | | | |
| 08/2019 | OIL | $/BBL:26.05 | 4,010.63 /0.99 | Oil Sales: | 104,476.87 | 25.70 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9,654.43- | 2.37- |
| | | | | Other Deducts - Oil: | 7,872.84- | 1.94- |
| | | | | Net Income: | 86,949.60 | 21.39 |
| | | | | | | |
| 02/2021 | OIL | $/BBL:56.59 | 1,165.33 /0.05 | Oil Sales: | 65,945.55 | 3.09 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 6,061.56- | 0.28- |
| | | | | Other Deducts - Oil: | 5,434.50- | 0.26- |
| | | | | Net Income: | 54,449.49 | 2.55 |
| | | | | | | |
| 02/2021 | OIL | $/BBL:56.59 | 1,165.33 /0.29 | Oil Sales: | 65,948.72 | 16.22 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 6,031.53- | 1.48- |
| | | | | Other Deducts - Oil: | 5,603.55- | 1.38- |
| | | | | Net Income: | 54,313.64 | 13.36 |
| | | | | | | |
| 06/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 52.25- | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 52.25- | 0.00 |
| | | | | | | |
| 06/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 59.72- | 0.01- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 59.72- | 0.01- |
| | | | | | | |
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 156.76- | 0.01- |
| | Roy NRI: | 0.00004686 | | Net Income: | 156.76- | 0.01- |
| | | | | | | |
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 139.34- | 0.03- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 139.34- | 0.03- |
| | | | | | | |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 940.59 | 0.04 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 522.55- | 0.02- |
| | | | | Net Income: | 418.04 | 0.02 |
| | | | | | | |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 935.58 | 0.23 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 507.60- | 0.12- |
| | | | | Net Income: | 427.98 | 0.11 |
| | | | | | | |
| 09/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2,926.27- | 0.14- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 52.25 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 627.06 | 0.02 |
| | | | | Net Income: | 2,246.96- | 0.11- |
| | | | | | | |
| 09/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2,956.05- | 0.73- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 636.99 | 0.16 |
| | | | | Net Income: | 2,319.06- | 0.57- |
| | | | | | | |
| 05/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 6,688.61- | 0.31- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 1,933.43 | 0.09 |
| | | | | Net Income: | 4,755.18- | 0.22- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   228

**LEASE: (MAND02)  Mandaree 24-13 HD    (Continued)**
**API: 3302502621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 6,427.34 | 0.30 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 1,828.92- | 0.08- |
| | | | | Net Income: | 4,598.42 | 0.22 |
| 05/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 6,668.52- | 1.64- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 1,930.89 | 0.47 |
| | | | | Net Income: | 4,737.63- | 1.17- |
| 05/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 6,439.61 | 1.58 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 1,861.22- | 0.45- |
| | | | | Net Income: | 4,578.39 | 1.13 |
| 06/2019 | PRG | $/GAL:0.12 | 20,854.32-/0.98- | Plant Products - Gals - Sales: | 2,508.23- | 0.12- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 836.08 | 0.04 |
| | | | | Net Income: | 1,672.15- | 0.08- |
| 06/2019 | PRG | $/GAL:0.11 | 20,335.22 /0.95 | Plant Products - Gals - Sales: | 2,142.45 | 0.10 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 731.57- | 0.03- |
| | | | | Net Income: | 1,410.88 | 0.07 |
| 06/2019 | PRG | $/GAL:0.12 | 20,854.32-/5.13- | Plant Products - Gals - Sales: | 2,508.16- | 0.62- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 806.19 | 0.20 |
| | | | | Net Income: | 1,701.97- | 0.42- |
| 06/2019 | PRG | $/GAL:0.11 | 20,335.22 /5.00 | Plant Products - Gals - Sales: | 2,139.90 | 0.53 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 706.66- | 0.18- |
| | | | | Net Income: | 1,433.24 | 0.35 |
| 07/2019 | PRG | $/GAL:0.04 | 54,353.84-/2.55- | Plant Products - Gals - Sales: | 2,299.21- | 0.11- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 731.57 | 0.03 |
| | | | | Net Income: | 1,463.13- | 0.07- |
| 07/2019 | PRG | $/GAL:0.05 | 54,567.24 /2.56 | Plant Products - Gals - Sales: | 2,821.76 | 0.13 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 888.33- | 0.04- |
| | | | | Net Income: | 1,828.92 | 0.09 |
| 07/2019 | PRG | $/GAL:0.04 | 54,353.84-/13.37- | Plant Products - Gals - Sales: | 2,299.15- | 0.57- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 139.34 | 0.04 |
| | | | | Other Deducts - Plant - Gals: | 746.48 | 0.18 |
| | | | | Net Income: | 1,413.33- | 0.35- |
| 07/2019 | PRG | $/GAL:0.05 | 54,567.24 /13.42 | Plant Products - Gals - Sales: | 2,806.75 | 0.69 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 139.34- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 875.87- | 0.22- |
| | | | | Net Income: | 1,791.54 | 0.44 |
| 08/2019 | PRG | $/GAL:0.04 | 21,621.36-/1.01- | Plant Products - Gals - Sales: | 940.59- | 0.04- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 313.53 | 0.02 |
| | | | | Net Income: | 522.55- | 0.02- |
| 08/2019 | PRG | $/GAL:0.02 | 21,506.04 /1.01 | Plant Products - Gals - Sales: | 470.29 | 0.02 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page   229

**LEASE: (MAND02)  Mandaree 24-13 HD    (Continued)**
**API: 3302502621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 209.02- | 0.01- |
| | | | | Net Income: | 156.76 | 0.01 |
| 08/2019 | PRG | $/GAL:0.04 | 21,621.36-/5.32- | Plant Products - Gals - Sales: | 965.44- | 0.24- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 99.53 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 338.40 | 0.08 |
| | | | | Net Income: | 527.51- | 0.13- |
| 08/2019 | PRG | $/GAL:0.02 | 21,506.04 /5.29 | Plant Products - Gals - Sales: | 447.89 | 0.11 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 99.53- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 209.01- | 0.06- |
| | | | | Net Income: | 139.35 | 0.03 |
| 02/2021 | PRG | $/GAL:0.53 | 13,218 /0.62 | Plant Products - Gals - Sales: | 7,054.40 | 0.33 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,410.88- | 0.07- |
| | | | | Net Income: | 5,539.01 | 0.26 |
| 02/2021 | PRG | $/GAL:0.53 | 13,218 /3.25 | Plant Products - Gals - Sales: | 7,046.74 | 1.73 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 59.72- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,413.33- | 0.35- |
| | | | | Net Income: | 5,573.69 | 1.37 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **21.72** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0321-17 | WPX Energy, Inc. | 1 | 9,828.67 | 9,828.67 | 2.88 |
| | **Total Lease Operating Expense** | | | **9,828.67** | **2.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND02** | **0.00004686** | **Royalty** | **3.48** | **0.00** | **0.00** | **3.48** |
| | 0.00024600 | 0.00029289 | 0.00 | 18.24 | 2.88 | 15.36 |
| Total Cash Flow | | | 3.48 | 18.24 | 2.88 | 18.84 |

**LEASE: (MAND03)  Mandaree 24-13 HY    County: MC KENZIE, ND**
**API: 3302502622**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2018 | GAS | | /0.00 | Gas Sales: | 49.77- | 0.01- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 39.81 | 0.01 |
| | | | | Net Income: | 9.96- | 0.00 |
| 09/2018 | GAS | | /0.00 | Gas Sales: | 731.57 | 0.03 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 679.31- | 0.03- |
| | | | | Net Income: | 52.26 | 0.00 |
| 09/2018 | GAS | | /0.00 | Gas Sales: | 696.71 | 0.17 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 656.90- | 0.16- |
| | | | | Net Income: | 39.81 | 0.01 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   230

**LEASE: (MAND03) Mandaree 24-13 HY   (Continued)**
**API: 3302502622**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | $/MCF:2.07 | 9,630.86-/0.45- | Gas Sales: | 19,909.08- | 0.93- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 10,346.45 | 0.48 |
| | | | | Net Income: | 9,562.63- | 0.45- |
| 05/2019 | GAS | $/MCF:2.05 | 9,600.62 /0.45 | Gas Sales: | 19,700.06 | 0.92 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 9,614.89- | 0.45- |
| | | | | Net Income: | 10,085.17 | 0.47 |
| 05/2019 | GAS | $/MCF:2.07 | 9,630.86-/2.37- | Gas Sales: | 19,906.04- | 4.90- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 10,381.00 | 2.56 |
| | | | | Net Income: | 9,525.04- | 2.34- |
| 05/2019 | GAS | $/MCF:2.05 | 9,600.62 /2.36 | Gas Sales: | 19,706.98 | 4.85 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 9,594.71- | 2.36- |
| | | | | Net Income: | 10,112.27 | 2.49 |
| 06/2019 | GAS | $/MCF:1.88 | 12,657.23-/0.59- | Gas Sales: | 23,828.19- | 1.12- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 940.59 | 0.05 |
| | | | | Other Deducts - Gas: | 23,357.89 | 1.09 |
| | | | | Net Income: | 470.29 | 0.02 |
| 06/2019 | GAS | $/MCF:1.89 | 12,699.75 /0.60 | Gas Sales: | 23,984.95 | 1.12 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 940.59- | 0.04- |
| | | | | Other Deducts - Gas: | 22,469.56- | 1.05- |
| | | | | Net Income: | 574.80 | 0.03 |
| 06/2019 | GAS | $/MCF:1.88 | 12,657.23-/3.11- | Gas Sales: | 23,847.44- | 5.87- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 965.44 | 0.24 |
| | | | | Other Deducts - Gas: | 23,399.56 | 5.76 |
| | | | | Net Income: | 517.56 | 0.13 |
| 06/2019 | GAS | $/MCF:1.89 | 12,699.75 /3.12 | Gas Sales: | 24,006.69 | 5.91 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 965.44- | 0.24- |
| | | | | Other Deducts - Gas: | 22,533.64- | 5.55- |
| | | | | Net Income: | 507.61 | 0.12 |
| 07/2019 | GAS | $/MCF:0.87 | 10,520.73-/0.49- | Gas Sales: | 9,196.84- | 0.43- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 5,486.75 | 0.26 |
| | | | | Net Income: | 3,710.09- | 0.17- |
| 07/2019 | GAS | $/MCF:0.87 | 10,514.47 /0.49 | Gas Sales: | 9,144.59 | 0.43 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 4,911.95- | 0.23- |
| | | | | Net Income: | 4,232.64 | 0.20 |
| 07/2019 | GAS | $/MCF:0.88 | 10,520.73-/2.59- | Gas Sales: | 9,216.50- | 2.27- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 5,513.97 | 1.36 |
| | | | | Net Income: | 3,702.53- | 0.91- |
| 07/2019 | GAS | $/MCF:0.87 | 10,514.47 /2.59 | Gas Sales: | 9,166.73 | 2.26 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 4,916.79- | 1.21- |
| | | | | Net Income: | 4,249.94 | 1.05 |
| 08/2019 | GAS | $/MCF:0.95 | 6,849.24-/0.32- | Gas Sales: | 6,531.85- | 0.31- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 261.27 | 0.02 |
| | | | | Other Deducts - Gas: | 3,866.86 | 0.18 |
| | | | | Net Income: | 2,403.72- | 0.11- |

MSTrust_004815

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   231

**LEASE: (MAND03)  Mandaree 24-13 HY   (Continued)**
**API: 3302502622**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:0.95 | 6,853.51 /0.32 | Gas Sales: | 6,479.59 | 0.30 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 313.53- | 0.01- |
| | | | | Other Deducts - Gas: | 3,866.85- | 0.18- |
| | | | | Net Income: | 2,299.21 | 0.11 |
| 08/2019 | GAS | $/MCF:0.95 | 6,849.24-/1.68- | Gas Sales: | 6,509.28- | 1.60- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 278.68 | 0.07 |
| | | | | Other Deducts - Gas: | 3,851.82 | 0.94 |
| | | | | Net Income: | 2,378.78- | 0.59- |
| 08/2019 | GAS | $/MCF:0.95 | 6,853.51 /1.69 | Gas Sales: | 6,509.28 | 1.60 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 288.64- | 0.07- |
| | | | | Other Deducts - Gas: | 3,851.82- | 0.95- |
| | | | | Net Income: | 2,368.82 | 0.58 |
| 02/2021 | GAS | $/MCF:11.62 | 2,917.48 /0.14 | Gas Sales: | 33,913.36 | 1.59 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 156.76- | 0.01- |
| | | | | Other Deducts - Gas: | 17,453.10- | 0.82- |
| | | | | Net Income: | 16,303.50 | 0.76 |
| 02/2021 | GAS | $/MCF:11.63 | 2,917.48 /0.72 | Gas Sales: | 33,929.85 | 8.35 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 169.20- | 0.04- |
| | | | | Other Deducts - Gas: | 17,427.74- | 4.29- |
| | | | | Net Income: | 16,332.91 | 4.02 |
| 07/2017 | OIL | | /0.00 | Other Deducts - Oil: | 19.91 | 0.00 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 19.91 | 0.00 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 940.59- | 0.04- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 209.02 | 0.01 |
| | | | | Other Deducts - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 679.32- | 0.03- |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 955.49- | 0.24- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 199.06 | 0.05 |
| | | | | Other Deducts - Oil: | 9.95 | 0.01 |
| | | | | Net Income: | 746.48- | 0.18- |
| 12/2017 | OIL | | /0.00 | Production Tax - Oil: | 104.51 | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 104.51 | 0.00 |
| 12/2017 | OIL | | /0.00 | Production Tax - Oil: | 139.34 | 0.03 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 139.34 | 0.03 |
| 06/2018 | OIL | | /0.00 | Other Deducts - Oil: | 29.86 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 29.86 | 0.01 |
| 07/2018 | OIL | | /0.00 | Other Deducts - Oil: | 59.72 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 59.72 | 0.01 |
| 08/2018 | OIL | | /0.00 | Other Deducts - Oil: | 119.44 | 0.03 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 119.44 | 0.03 |
| 09/2018 | OIL | | /0.00 | Other Deducts - Oil: | 365.78 | 0.02 |
| | Roy NRI: | 0.00004686 | | Net Income: | 365.78 | 0.02 |

From:  Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021  
Account: JUD   Page   232

**LEASE: (MAND03)  Mandaree 24-13 HY    (Continued)**  
**API: 3302502622**  
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | OIL | $/BBL:54.70 | 3,149.76-/0.15- | Oil Sales: | 172,284.06- | 8.07- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 12,593.41 | 0.59 |
| | | | | Net Income: | 159,690.65- | 7.48- |
| 07/2019 | OIL | $/BBL:54.70 | 3,146.75 /0.15 | Oil Sales: | 172,127.29 | 8.07 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 12,541.15- | 0.59- |
| | | | | Net Income: | 159,586.14 | 7.48 |
| 07/2019 | OIL | $/BBL:54.70 | 3,149.76-/0.77- | Oil Sales: | 172,296.76- | 42.39- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 12,600.53 | 3.10 |
| | | | | Net Income: | 159,696.23- | 39.29- |
| 07/2019 | OIL | $/BBL:54.70 | 3,146.75 /0.77 | Oil Sales: | 172,137.51 | 42.35 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 12,590.57- | 3.10- |
| | | | | Net Income: | 159,546.94 | 39.25 |
| 08/2019 | OIL | $/BBL:26.07 | 4,201.84-/0.20- | Oil Sales: | 109,526.05- | 5.13- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 10,137.43 | 0.47 |
| | | | | Other Deducts - Oil: | 8,204.00 | 0.39 |
| | | | | Net Income: | 91,184.62- | 4.27- |
| 08/2019 | OIL | $/BBL:26.04 | 4,197.92 /0.20 | Oil Sales: | 109,317.03 | 5.12 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 10,137.43- | 0.47- |
| | | | | Other Deducts - Oil: | 8,204.00- | 0.39- |
| | | | | Net Income: | 90,975.60 | 4.26 |
| 08/2019 | OIL | $/BBL:26.06 | 4,201.84-/1.03- | Oil Sales: | 109,503.15- | 26.94- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 10,132.18 | 2.49 |
| | | | | Other Deducts - Oil: | 8,251.06 | 2.03 |
| | | | | Net Income: | 91,119.91- | 22.42- |
| 08/2019 | OIL | $/BBL:26.04 | 4,197.92 /1.03 | Oil Sales: | 109,294.13 | 26.89 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 10,112.27- | 2.49- |
| | | | | Other Deducts - Oil: | 8,221.20- | 2.02- |
| | | | | Net Income: | 90,960.66 | 22.38 |
| 02/2021 | OIL | $/BBL:56.60 | 1,640.66 /0.08 | Oil Sales: | 92,856.77 | 4.35 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 8,465.28- | 0.40- |
| | | | | Other Deducts - Oil: | 7,629.20- | 0.35- |
| | | | | Net Income: | 76,762.29 | 3.60 |
| 02/2021 | OIL | $/BBL:56.59 | 1,640.66 /0.40 | Oil Sales: | 92,851.74 | 22.84 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 8,499.88- | 2.09- |
| | | | | Other Deducts - Oil: | 7,882.79- | 1.94- |
| | | | | Net Income: | 76,469.07 | 18.81 |
| 05/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 9.95- | 0.00 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 9.95- | 0.00 |
| 06/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 104.51- | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 104.51- | 0.00 |
| 06/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 99.53- | 0.02- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 99.53- | 0.02- |

MSTrust_004817

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD Page 233

**LEASE: (MAND03) Mandaree 24-13 HY (Continued)**
**API: 3302502622**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 261.27- | 0.01- |
| | Roy NRI: | 0.00004686 | | Net Income: | 261.27- | 0.01- |
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 248.83- | 0.06- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 248.83- | 0.06- |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 992.84 | 0.05 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 574.80- | 0.03- |
| | | | | Net Income: | 418.04 | 0.02 |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 995.30 | 0.24 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 547.42- | 0.13- |
| | | | | Net Income: | 447.88 | 0.11 |
| 09/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 3,292.05- | 0.15- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 52.25 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 731.57 | 0.03 |
| | | | | Net Income: | 2,508.23- | 0.12- |
| 09/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 3,294.45- | 0.81- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 716.62 | 0.18 |
| | | | | Net Income: | 2,577.83- | 0.63- |
| 05/2019 | PRG | $/GAL:0.21 | 41,527.59-/1.95- | Plant Products - Gals - Sales: | 8,831.06- | 0.41- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,560.48 | 0.12 |
| | | | | Net Income: | 6,061.56- | 0.28- |
| 05/2019 | PRG | $/GAL:0.19 | 45,522.08 /2.13 | Plant Products - Gals - Sales: | 8,517.53 | 0.40 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,455.98- | 0.12- |
| | | | | Net Income: | 5,852.53 | 0.27 |
| 05/2019 | PRG | $/GAL:0.21 | 41,527.59-/10.22- | Plant Products - Gals - Sales: | 8,808.42- | 2.17- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 258.78 | 0.07 |
| | | | | Other Deducts - Plant - Gals: | 2,557.93 | 0.63 |
| | | | | Net Income: | 5,991.71- | 1.47- |
| 05/2019 | PRG | $/GAL:0.20 | 42,522.08 /10.46 | Plant Products - Gals - Sales: | 8,499.88 | 2.09 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 258.78- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 2,458.40- | 0.61- |
| | | | | Net Income: | 5,782.70 | 1.42 |
| 06/2019 | PRG | $/GAL:0.12 | 47,253.28-/2.21- | Plant Products - Gals - Sales: | 5,695.77- | 0.27- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 1,828.92 | 0.09 |
| | | | | Net Income: | 3,866.85- | 0.18- |
| 06/2019 | PRG | $/GAL:0.11 | 46,077.05 /2.16 | Plant Products - Gals - Sales: | 4,859.70 | 0.23 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 1,619.90- | 0.08- |
| | | | | Net Income: | 3,239.80 | 0.15 |
| 06/2019 | PRG | $/GAL:0.12 | 47,253.28-/11.62- | Plant Products - Gals - Sales: | 5,693.13- | 1.40- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 1,831.36 | 0.45 |
| | | | | Net Income: | 3,861.77- | 0.95- |

MSTrust_004818

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   234

**LEASE: (MAND03)  Mandaree 24-13 HY    (Continued)**
**API: 3302502622**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 06/2019 | PRG | $/GAL:0.11 | 46,077.55 /11.34 | Plant Products - Gals - Sales: | 4,847.12 | 1.19 |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Plant - Gals: | 1,592.48- | 0.39- |
|  |  |  |  | Net Income: | 3,254.64 | 0.80 |
| 07/2019 | PRG | $/GAL:0.04 | 55,524.57-/2.60- | Plant Products - Gals - Sales: | 2,351.47- | 0.11- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Plant - Gals: | 104.51 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 783.82 | 0.04 |
|  |  |  |  | Net Income: | 1,463.14- | 0.07- |
| 07/2019 | PRG | $/GAL:0.05 | 55,742.60 /2.61 | Plant Products - Gals - Sales: | 2,874.01 | 0.13 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Plant - Gals: | 104.51- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 888.33- | 0.04- |
|  |  |  |  | Net Income: | 1,881.17 | 0.09 |
| 07/2019 | PRG | $/GAL:0.04 | 55,524.57-/13.66- | Plant Products - Gals - Sales: | 2,348.91- | 0.58- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Plant - Gals: | 139.34 | 0.04 |
|  |  |  |  | Other Deducts - Plant - Gals: | 756.43 | 0.18 |
|  |  |  |  | Net Income: | 1,453.14- | 0.36- |
| 07/2019 | PRG | $/GAL:0.05 | 55,742.60 /13.71 | Plant Products - Gals - Sales: | 2,866.47 | 0.71 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Plant - Gals: | 139.34- | 0.04- |
|  |  |  |  | Other Deducts - Plant - Gals: | 885.82- | 0.22- |
|  |  |  |  | Net Income: | 1,841.31 | 0.45 |
| 08/2019 | PRG | $/GAL:0.05 | 15,953.26-/0.75- | Plant Products - Gals - Sales: | 731.57- | 0.03- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Plant - Gals: | 104.51 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 261.27 | 0.01 |
|  |  |  |  | Net Income: | 365.79- | 0.02- |
| 08/2019 | PRG | $/GAL:0.02 | 15,868.14 /0.74 | Plant Products - Gals - Sales: | 313.53 | 0.01 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Plant - Gals: | 104.51- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 156.76- | 0.01- |
|  |  |  |  | Net Income: | 52.26 | 0.00 |
| 08/2019 | PRG | $/GAL:0.04 | 15,953.26-/3.92- | Plant Products - Gals - Sales: | 716.62- | 0.18- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Plant - Gals: | 79.62 | 0.02 |
|  |  |  |  | Other Deducts - Plant - Gals: | 248.83 | 0.06 |
|  |  |  |  | Net Income: | 388.17- | 0.10- |
| 08/2019 | PRG | $/GAL:0.02 | 15,868.14 /3.90 | Plant Products - Gals - Sales: | 328.45 | 0.08 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Plant - Gals: | 79.62- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 149.30- | 0.04- |
|  |  |  |  | Net Income: | 99.53 | 0.02 |
| 02/2021 | PRG | $/GAL:0.53 | 13,654.15 /0.64 | Plant Products - Gals - Sales: | 7,263.42 | 0.34 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Plant - Gals: | 104.51- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,463.13- | 0.07- |
|  |  |  |  | Net Income: | 5,695.78 | 0.27 |
| 02/2021 | PRG | $/GAL:0.53 | 13,654.15 /3.36 | Plant Products - Gals - Sales: | 7,275.66 | 1.79 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Plant - Gals: | 59.72- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,453.14- | 0.36- |
|  |  |  |  | Net Income: | 5,762.80 | 1.42 |

**Total Revenue for LEASE**                                    **28.38**

MSTrust_004819

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   235

**LEASE: (MAND03)  Mandaree 24-13 HY    (Continued)**
API: 3302502622
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0321-17 | WPX Energy, Inc. | 1 | 11,748.58 | 11,748.58 | 3.44 |
| | **Total Lease Operating Expense** | | | **11,748.58** | **3.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND03 | 0.00004686 | Royalty | 4.56 | 0.00 | 0.00 | 4.56 |
| | 0.00024600 | 0.00029289 | 0.00 | 23.82 | 3.44 | 20.38 |
| | Total Cash Flow | | 4.56 | 23.82 | 3.44 | 24.94 |

**LEASE: (MAND04)  Mandaree24-13 HZ   County: MC KENZIE, ND**

API: 330252619
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2018 | GAS | | /0.00 | Other Deducts - Gas: | 52.25 | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 52.25 | 0.00 |
| 09/2018 | GAS | | /0.00 | Gas Sales: | 368.26 | 0.09 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 348.36- | 0.09- |
| | | | | Net Income: | 19.90 | 0.00 |
| 05/2019 | GAS | $/MCF:2.07 | 7,322.53-/0.34- | Gas Sales: | 15,153.89- | 0.71- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 7,576.95 | 0.35 |
| | | | | Net Income: | 7,576.94- | 0.36- |
| 05/2019 | GAS | $/MCF:2.05 | 7,299.51 /0.34 | Gas Sales: | 14,997.13 | 0.70 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 7,002.14- | 0.33- |
| | | | | Net Income: | 7,994.99 | 0.37 |
| 05/2019 | GAS | $/MCF:2.07 | 7,322.53-/1.80- | Gas Sales: | 15,138.55- | 3.72- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 7,584.21 | 1.86 |
| | | | | Net Income: | 7,554.34- | 1.86- |
| 05/2019 | GAS | $/MCF:2.05 | 7,299.51 /1.80 | Gas Sales: | 14,979.30 | 3.68 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 6,977.08- | 1.71- |
| | | | | Net Income: | 8,002.22 | 1.97 |
| 06/2019 | GAS | $/MCF:1.88 | 5,852.84-/0.27- | Gas Sales: | 11,025.76- | 0.52- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 10,398.70 | 0.49 |
| | | | | Net Income: | 627.06- | 0.03- |
| 06/2019 | GAS | $/MCF:1.89 | 5,872.50 /0.28 | Gas Sales: | 11,078.02 | 0.52 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 9,980.67- | 0.47- |
| | | | | Net Income: | 1,097.35 | 0.05 |
| 06/2019 | GAS | $/MCF:1.88 | 5,852.84-/1.44- | Gas Sales: | 11,027.95- | 2.71- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 10,351.15 | 2.54 |
| | | | | Net Income: | 676.80- | 0.17- |
| 06/2019 | GAS | $/MCF:1.89 | 5,872.50 /1.44 | Gas Sales: | 11,097.62 | 2.73 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 9,962.98- | 2.45- |
| | | | | Net Income: | 1,134.64 | 0.28 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   236

**LEASE: (MAND04) Mandaree24-13 HZ    (Continued)**
**API: 330252619**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2019 | GAS | $/MCF:0.87 | 13,740.72-/0.64- | Gas Sales: | 12,018.60- | 0.56- |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Gas: | 7,002.14 | 0.32 |
|  |  |  |  | Net Income: | 5,016.46- | 0.24- |
| 07/2019 | GAS | $/MCF:0.87 | 13,732.56 /0.64 | Gas Sales: | 11,966.35 | 0.56 |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Gas: | 6,218.32- | 0.29- |
|  |  |  |  | Net Income: | 5,748.03 | 0.27 |
| 07/2019 | GAS | $/MCF:0.88 | 13,740.72-/3.38- | Gas Sales: | 12,033.20- | 2.96- |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Gas: | 6,977.07 | 1.72 |
|  |  |  |  | Net Income: | 5,056.13- | 1.24- |
| 07/2019 | GAS | $/MCF:0.87 | 13,732.56 /3.38 | Gas Sales: | 11,973.49 | 2.95 |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Gas: | 6,190.78- | 1.53- |
|  |  |  |  | Net Income: | 5,782.71 | 1.42 |
| 08/2019 | GAS | $/MCF:0.95 | 10,390.41-/0.49- | Gas Sales: | 9,876.16- | 0.46- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 418.04 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 5,591.26 | 0.26 |
|  |  |  |  | Net Income: | 3,866.86- | 0.18- |
| 08/2019 | GAS | $/MCF:0.95 | 10,396.91 /0.49 | Gas Sales: | 9,876.16 | 0.46 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 418.04- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 5,539.00- | 0.26- |
|  |  |  |  | Net Income: | 3,919.12 | 0.18 |
| 08/2019 | GAS | $/MCF:0.95 | 10,390.41-/2.56- | Gas Sales: | 9,873.40- | 2.43- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 427.98 | 0.11 |
|  |  |  |  | Other Deducts - Gas: | 5,533.88 | 1.36 |
|  |  |  |  | Net Income: | 3,911.54- | 0.96- |
| 08/2019 | GAS | $/MCF:0.95 | 10,396.91 /2.56 | Gas Sales: | 9,873.40 | 2.43 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 437.93- | 0.11- |
|  |  |  |  | Other Deducts - Gas: | 5,533.88- | 1.36- |
|  |  |  |  | Net Income: | 3,901.59 | 0.96 |
| 02/2021 | GAS | $/MCF:11.63 | 3,446.68 /0.16 | Gas Sales: | 40,079.43 | 1.88 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 209.02- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 20,588.38- | 0.97- |
|  |  |  |  | Net Income: | 19,282.03 | 0.90 |
| 02/2021 | GAS | $/MCF:11.63 | 3,446.68 /0.85 | Gas Sales: | 40,080.82 | 9.86 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 209.01- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 20,572.90- | 5.06- |
|  |  |  |  | Net Income: | 19,298.91 | 4.75 |
| 07/2017 | OIL |  | /0.00 | Other Deducts - Oil: | 9.95 | 0.00 |
|  | Wrk NRI: | 0.00024600 |  | Net Income: | 9.95 | 0.00 |
| 11/2017 | OIL |  | /0.00 | Oil Sales: | 627.06- | 0.03- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 209.02 | 0.01 |
|  |  |  |  | Net Income: | 418.04- | 0.02- |
| 11/2017 | OIL |  | /0.00 | Oil Sales: | 607.13- | 0.15- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 119.44 | 0.03 |

MSTrust_004821

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   237

**LEASE: (MAND04)  Mandaree24-13 HZ   (Continued)**
**API: 330252619**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 9.95 | 0.00 |
| | | | | Net Income: | 477.74- | 0.12- |
| | | | | | | |
| 12/2017 | OIL | | /0.00 | Production Tax - Oil: | 104.51 | 0.00 |
| | Roy NRI: | 0.00004686 | | | 104.51 | 0.00 |
| | | | | | | |
| 12/2017 | OIL | | /0.00 | Production Tax - Oil: | 99.53 | 0.02 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 89.58 | 0.02 |
| | | | | | | |
| 06/2018 | OIL | | /0.00 | Other Deducts - Oil: | 9.95 | 0.00 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 9.95 | 0.00 |
| | | | | | | |
| 07/2018 | OIL | | /0.00 | Other Deducts - Oil: | 39.81 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 39.81 | 0.01 |
| | | | | | | |
| 08/2018 | OIL | | /0.00 | Other Deducts - Oil: | 69.67 | 0.02 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 69.67 | 0.02 |
| | | | | | | |
| 09/2018 | OIL | | /0.00 | Other Deducts - Oil: | 39.81 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 39.81 | 0.01 |
| | | | | | | |
| 07/2019 | OIL | $/BBL:54.71 | 3,169.30-/0.15- | Oil Sales: | 173,381.41- | 8.12- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 12,645.66 | 0.59 |
| | | | | Net Income: | 160,735.75- | 7.53- |
| | | | | | | |
| 07/2019 | OIL | $/BBL:54.70 | 3,171.78 /0.15 | Oil Sales: | 173,485.92 | 8.13 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 12,645.66- | 0.59- |
| | | | | Net Income: | 160,840.26 | 7.54 |
| | | | | | | |
| 07/2019 | OIL | $/BBL:54.70 | 3,169.30-/0.78- | Oil Sales: | 173,371.69- | 42.65- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 12,670.20 | 3.12 |
| | | | | Net Income: | 160,701.49- | 39.53- |
| | | | | | | |
| 07/2019 | OIL | $/BBL:54.70 | 3,171.78 /0.78 | Oil Sales: | 173,501.07 | 42.68 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 12,690.10- | 3.12- |
| | | | | Net Income: | 160,810.97 | 39.56 |
| | | | | | | |
| 08/2019 | OIL | $/BBL:26.06 | 5,173.33-/0.24- | Oil Sales: | 134,817.37- | 6.32- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 12,436.64 | 0.59 |
| | | | | Other Deducts - Oil: | 10,137.43 | 0.47 |
| | | | | Net Income: | 112,243.30- | 5.26- |
| | | | | | | |
| 08/2019 | OIL | $/BBL:26.05 | 5,170.19 /0.24 | Oil Sales: | 134,660.61 | 6.31 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 12,436.64- | 0.58- |
| | | | | Other Deducts - Oil: | 10,137.43- | 0.48- |
| | | | | Net Income: | 112,086.54 | 5.25 |
| | | | | | | |
| 08/2019 | OIL | $/BBL:26.06 | 5,173.33-/1.27- | Oil Sales: | 134,823.63- | 33.17- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 12,461.18 | 3.07 |
| | | | | Other Deducts - Oil: | 10,152.08 | 2.50 |
| | | | | Net Income: | 112,210.37- | 27.60- |
| | | | | | | |
| 08/2019 | OIL | $/BBL:26.04 | 5,170.19 /1.27 | Oil Sales: | 134,654.43 | 33.12 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 12,441.28- | 3.06- |

MSTrust_004822

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   238

**LEASE: (MAND04)  Mandaree24-13 HZ   (Continued)**
**API: 330252619**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 10,132.18- | 2.49- |
| | | | | Net Income: | 112,080.97 | 27.57 |
| 02/2021 | OIL | $/BBL:56.60 | 1,753.31 /0.08 | Oil Sales: | 99,231.85 | 4.65 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 9,092.33- | 0.43- |
| | | | | Other Deducts - Oil: | 8,099.49- | 0.38- |
| | | | | Net Income: | 82,040.03 | 3.84 |
| 02/2021 | OIL | $/BBL:56.60 | 1,753.31 /0.43 | Oil Sales: | 99,231.63 | 24.41 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9,077.16- | 2.23- |
| | | | | Other Deducts - Oil: | 8,440.16- | 2.08- |
| | | | | Net Income: | 81,714.31 | 20.10 |
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 52.25- | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 52.25- | 0.00 |
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 69.67- | 0.02- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 69.67- | 0.02- |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 522.55 | 0.02 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 261.27- | 0.01- |
| | | | | Net Income: | 261.28 | 0.01 |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 497.65 | 0.12 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 268.73- | 0.06- |
| | | | | Net Income: | 228.92 | 0.06 |
| 09/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,724.41- | 0.08- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 52.25 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 365.78 | 0.02 |
| | | | | Net Income: | 1,306.38- | 0.06- |
| 09/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,751.73- | 0.43- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 378.21 | 0.09 |
| | | | | Net Income: | 1,373.52- | 0.34- |
| 05/2019 | PRG | $/GAL:0.21 | 31,574.28-/1.48- | Plant Products - Gals - Sales: | 6,688.61- | 0.31- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 1,933.43 | 0.09 |
| | | | | Net Income: | 4,755.18- | 0.22- |
| 05/2019 | PRG | $/GAL:0.20 | 32,330.45 /1.52 | Plant Products - Gals - Sales: | 6,479.59 | 0.30 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 1,828.92- | 0.08- |
| | | | | Net Income: | 4,650.67 | 0.22 |
| 05/2019 | PRG | $/GAL:0.21 | 31,574.28-/7.77- | Plant Products - Gals - Sales: | 6,698.38- | 1.65- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 1,950.79 | 0.48 |
| | | | | Net Income: | 4,747.59- | 1.17- |
| 05/2019 | PRG | $/GAL:0.20 | 32,330.45 /7.95 | Plant Products - Gals - Sales: | 6,469.46 | 1.59 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 1,861.22- | 0.46- |
| | | | | Net Income: | 4,608.24 | 1.13 |
| 06/2019 | PRG | $/GAL:0.12 | 21,850.44-/1.02- | Plant Products - Gals - Sales: | 2,612.74- | 0.12- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 836.08 | 0.04 |
| | | | | Net Income: | 1,776.66- | 0.08- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   239

**LEASE: (MAND04)  Mandaree24-13 HZ   (Continued)**
**API: 330252619**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | PRG | $/GAL:0.11 | 21,306.54 /1.00 | Plant Products - Gals - Sales: | 2,246.96 | 0.11 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 731.57- | 0.04- |
| | | | | Net Income: | 1,515.39 | 0.07 |
| 06/2019 | PRG | $/GAL:0.12 | 21,850.44-/5.38- | Plant Products - Gals - Sales: | 2,637.55- | 0.65- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 846.01 | 0.21 |
| | | | | Net Income: | 1,791.54- | 0.44- |
| 06/2019 | PRG | $/GAL:0.11 | 21,306.54 /5.24 | Plant Products - Gals - Sales: | 2,239.43 | 0.55 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 736.52- | 0.18- |
| | | | | Net Income: | 1,502.91 | 0.37 |
| 07/2019 | PRG | $/GAL:0.04 | 72,518.49-/3.40- | Plant Products - Gals - Sales: | 3,083.03- | 0.14- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 992.84 | 0.04 |
| | | | | Net Income: | 1,881.17- | 0.09- |
| 07/2019 | PRG | $/GAL:0.05 | 72,803.32 /3.41 | Plant Products - Gals - Sales: | 3,762.35 | 0.18 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,149.61- | 0.06- |
| | | | | Net Income: | 2,403.72 | 0.11 |
| 07/2019 | PRG | $/GAL:0.04 | 72,518.49-/17.84- | Plant Products - Gals - Sales: | 3,075.48- | 0.76- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 179.15 | 0.05 |
| | | | | Other Deducts - Plant - Gals: | 995.30 | 0.24 |
| | | | | Net Income: | 1,901.03- | 0.47- |
| 07/2019 | PRG | $/GAL:0.05 | 72,803.32 /17.91 | Plant Products - Gals - Sales: | 3,742.34 | 0.92 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 179.15- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 1,164.50- | 0.29- |
| | | | | Net Income: | 2,398.69 | 0.59 |
| 08/2019 | PRG | $/GAL:0.02 | 45,120.28-/2.11- | Plant Products - Gals - Sales: | 1,097.35- | 0.05- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 418.04 | 0.02 |
| | | | | Net Income: | 574.80- | 0.03- |
| 08/2019 | PRG | $/GAL:0.01 | 44,991.18 /2.11 | Plant Products - Gals - Sales: | 522.55 | 0.02 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 261.27- | 0.01- |
| | | | | Net Income: | 156.77 | 0.01 |
| 08/2019 | PRG | $/GAL:0.02 | 45,120.28-/11.10- | Plant Products - Gals - Sales: | 1,084.88- | 0.27- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 99.53 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 378.21 | 0.09 |
| | | | | Net Income: | 607.14- | 0.15- |
| 08/2019 | PRG | $/GAL:0.01 | 44,991.18 /11.07 | Plant Products - Gals - Sales: | 507.60 | 0.12 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 99.53- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 238.87- | 0.06- |
| | | | | Net Income: | 169.20 | 0.04 |
| 02/2021 | PRG | $/GAL:0.53 | 16,131.06 /0.76 | Plant Products - Gals - Sales: | 8,622.04 | 0.40 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,724.41- | 0.08- |
| | | | | Net Income: | 6,793.12 | 0.32 |

MSTrust_004824

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   240

**LEASE: (MAND04)  Mandaree24-13 HZ    (Continued)**
**API: 330252619**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | PRG | $/GAL:0.53 | 16,131.06 /3.97 | Plant Products - Gals - Sales: | 8,599.41 | 2.12 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 79.62- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1,721.87- | 0.43- |
| | | | | Net Income: | 6,797.92 | 1.67 |

**Total Revenue for LEASE**                                    **31.50**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***LOE - Outside Operations*** | | | | | |
| 3077-0321-17 | WPX Energy, Inc. | 1 | 285.00 | | |
| 3077-0321-17 | WPX Energy, Inc. | 1 | 14,248.47 | 14,533.47 | 4.26 |
| | **Total Lease Operating Expense** | | | **14,533.47** | **4.26** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND04** | 0.00004686 | Royalty | 5.04 | 0.00 | 0.00 | 5.04 |
| | 0.00024600 | 0.00029289 | 0.00 | 26.46 | 4.26 | 22.20 |
| | Total Cash Flow | | 5.04 | 26.46 | 4.26 | 27.24 |

## LEASE: (MAND05)  Mandaree South 19-18 HQL    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2018 | GAS | | /0.00 | Production Tax - Gas: | 103.97- | 0.00 |
| | Roy NRI: | 0.00002355 | | Net Income: | 103.97- | 0.00 |
| 07/2018 | GAS | | /0.00 | Production Tax - Gas: | 39.61- | 0.00 |
| | Wrk NRI: | 0.00012363 | | Net Income: | 39.61- | 0.00 |
| 08/2018 | GAS | | /0.00 | Gas Sales: | 59.41- | 0.01- |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Gas: | 99.02 | 0.01 |
| | | | | Net Income: | 39.61 | 0.00 |
| 09/2018 | GAS | | /0.00 | Gas Sales: | 1,143.69 | 0.03 |
| | Roy NRI: | 0.00002355 | | Production Tax - Gas: | 103.97 | 0.01- |
| | | | | Other Deducts - Gas: | 1,975.46- | 0.04- |
| | | | | Net Income: | 935.74- | 0.02- |
| 09/2018 | GAS | | /0.00 | Gas Sales: | 1,188.28 | 0.15 |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Gas: | 2,020.07- | 0.25- |
| | | | | Net Income: | 831.79- | 0.10- |
| 05/2019 | GAS | $/MCF:1.03 | 39,773.70-/0.94- | Gas Sales: | 40,860.89- | 0.96- |
| | Roy NRI: | 0.00002355 | | Other Deducts - Gas: | 21,314.20 | 0.50 |
| | | | | Net Income: | 19,546.69- | 0.46- |
| 05/2019 | GAS | $/MCF:1.02 | 39,702.88 /0.94 | Gas Sales: | 40,341.03 | 0.95 |
| | Roy NRI: | 0.00002355 | | Other Deducts - Gas: | 20,066.55- | 0.47- |
| | | | | Net Income: | 20,274.48 | 0.48 |
| 05/2019 | GAS | $/MCF:1.03 | 39,773.70-/4.92- | Gas Sales: | 40,817.54- | 5.05- |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Gas: | 21,250.47 | 2.63 |
| | | | | Net Income: | 19,567.07- | 2.42- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   241

**LEASE: (MAND05)  Mandaree South 19-18 HQL    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | GAS | $/MCF:1.02 | 39,702.88 /4.91 | Gas Sales: | 40,342.23 | 4.99 |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Gas: | 20,042.38- | 2.48- |
| | | | | Net Income: | 20,299.85 | 2.51 |
| 06/2019 | GAS | $/MCF:1.00 | 38,279.14-/0.90- | Gas Sales: | 38,157.62- | 0.90- |
| | Roy NRI: | 0.00002355 | | Other Deducts - Gas: | 21,418.18 | 0.51 |
| | | | | Net Income: | 16,739.44- | 0.39- |
| 06/2019 | GAS | $/MCF:1.00 | 38,354.33 /0.90 | Gas Sales: | 38,469.54 | 0.91 |
| | Roy NRI: | 0.00002355 | | Other Deducts - Gas: | 21,002.29- | 0.50- |
| | | | | Net Income: | 17,467.25 | 0.41 |
| 06/2019 | GAS | $/MCF:1.00 | 38,279.14-/4.73- | Gas Sales: | 38,183.51- | 4.72- |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Gas: | 21,488.12 | 2.66 |
| | | | | Net Income: | 16,695.39- | 2.06- |
| 06/2019 | GAS | $/MCF:1.00 | 38,354.33 /4.74 | Gas Sales: | 38,460.78 | 4.75 |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Gas: | 20,933.60- | 2.58- |
| | | | | Net Income: | 17,527.18 | 2.17 |
| 07/2019 | GAS | $/MCF:0.63 | 19,939.57-/0.47- | Gas Sales: | 12,580.58- | 0.30- |
| | Roy NRI: | 0.00002355 | | Other Deducts - Gas: | 6,446.25 | 0.16 |
| | | | | Net Income: | 6,134.33- | 0.14- |
| 07/2019 | GAS | $/MCF:0.63 | 19,956.71 /0.47 | Gas Sales: | 12,476.61 | 0.29 |
| | Roy NRI: | 0.00002355 | | Other Deducts - Gas: | 5,718.44- | 0.13- |
| | | | | Net Income: | 6,758.17 | 0.16 |
| 07/2019 | GAS | $/MCF:0.63 | 19,939.57-/2.47- | Gas Sales: | 12,576.00- | 1.55- |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Gas: | 6,317.71 | 0.78 |
| | | | | Net Income: | 6,258.29- | 0.77- |
| 07/2019 | GAS | $/MCF:0.63 | 19,956.71 /2.47 | Gas Sales: | 12,516.59 | 1.55 |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Gas: | 5,644.34- | 0.70- |
| | | | | Net Income: | 6,872.25 | 0.85 |
| 02/2021 | GAS | $/MCF:11.52 | 3,745.94 /0.09 | Gas Sales: | 43,148.26 | 1.02 |
| | Roy NRI: | 0.00002355 | | Production Tax - Gas: | 207.94- | 0.01- |
| | | | | Other Deducts - Gas: | 22,561.87- | 0.53- |
| | | | | Net Income: | 20,378.45 | 0.48 |
| 02/2021 | GAS | $/MCF:11.53 | 3,745.94 /0.46 | Gas Sales: | 43,194.11 | 5.34 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Gas: | 217.85- | 0.03- |
| | | | | Other Deducts - Gas: | 22,616.99- | 2.79- |
| | | | | Net Income: | 20,359.27 | 2.52 |
| 06/2018 | OIL | | /0.00 | Other Deducts - Oil: | 217.85 | 0.03 |
| | Wrk NRI: | 0.00012363 | | Net Income: | 217.85 | 0.03 |
| 07/2018 | OIL | | /0.00 | Other Deducts - Oil: | 356.49 | 0.04 |
| | Wrk NRI: | 0.00012363 | | Net Income: | 356.49 | 0.04 |
| 08/2018 | OIL | | /0.00 | Other Deducts - Oil: | 990.24 | 0.12 |
| | Wrk NRI: | 0.00012363 | | Net Income: | 990.24 | 0.12 |

MSTrust_004826

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   242

**LEASE: (MAND05)  Mandaree South 19-18 HQL    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2018 | OIL | | /0.00 | Other Deducts - Oil: | 356.49 | 0.04 |
| | Wrk NRI: | 0.00012363 | | Net Income: | 356.49 | 0.04 |
| 08/2019 | OIL | | /0.00 | Other Deducts - Oil: | 3,535.04 | 0.08 |
| | Roy NRI: | 0.00002355 | | Net Income: | 3,535.04 | 0.08 |
| 08/2019 | OIL | | /0.00 | Other Deducts - Oil: | 3,431.07- | 0.08- |
| | Roy NRI: | 0.00002355 | | Net Income: | 3,431.07- | 0.08- |
| 02/2021 | OIL | $/BBL:56.60 | 2,773.98 /0.07 | Oil Sales: | 156,997.30 | 3.70 |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 14,763.98- | 0.35- |
| | | | | Other Deducts - Oil: | 12,788.52- | 0.30- |
| | | | | Net Income: | 129,444.80 | 3.05 |
| 02/2021 | OIL | $/BBL:56.59 | 2,773.98 /0.34 | Oil Sales: | 156,992.06 | 19.41 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Oil: | 14,695.11- | 1.82- |
| | | | | Other Deducts - Oil: | 13,348.39- | 1.65- |
| | | | | Net Income: | 128,948.56 | 15.94 |
| 06/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,039.72- | 0.02- |
| | Roy NRI: | 0.00002355 | | Net Income: | 1,039.72- | 0.02- |
| 06/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 970.43- | 0.12- |
| | Wrk NRI: | 0.00012363 | | Net Income: | 970.43- | 0.12- |
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 519.86- | 0.01- |
| | Roy NRI: | 0.00002355 | | Net Income: | 519.86- | 0.01- |
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 435.70- | 0.05- |
| | Wrk NRI: | 0.00012363 | | Net Income: | 435.70- | 0.05- |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,663.55 | 0.04 |
| | Roy NRI: | 0.00002355 | | Other Deducts - Plant - Gals: | 935.75- | 0.02- |
| | | | | Net Income: | 727.80 | 0.02 |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,663.60 | 0.21 |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Plant - Gals: | 911.02- | 0.12- |
| | | | | Net Income: | 752.58 | 0.09 |
| 09/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 5,198.59- | 0.12- |
| | Roy NRI: | 0.00002355 | | Production Tax - Plant - Gals: | 207.94 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,247.66 | 0.03 |
| | | | | Net Income: | 3,742.99- | 0.09- |
| 09/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 5,070.01- | 0.63- |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Plant - Gals: | 1,109.06 | 0.14 |
| | | | | Net Income: | 3,960.95- | 0.49- |
| 05/2019 | PRG | $/GAL:0.12 | 189,114.01-/4.45- | Plant Products - Gals - Sales: | 21,938.03- | 0.52- |
| | Roy NRI: | 0.00002355 | | Production Tax - Plant - Gals: | 623.83 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 6,342.27 | 0.15 |
| | | | | Net Income: | 14,971.93- | 0.35- |
| 05/2019 | PRG | $/GAL:0.11 | 191,440.84 /4.51 | Plant Products - Gals - Sales: | 21,210.23 | 0.50 |
| | Roy NRI: | 0.00002355 | | Production Tax - Plant - Gals: | 623.83- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 6,134.33- | 0.14- |
| | | | | Net Income: | 14,452.07 | 0.34 |

MSTrust_004827

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   243

**LEASE: (MAND05)  Mandaree South 19-18 HQL    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | PRG | $/GAL:0.12 | 189,114.01-/23.38- | Plant Products - Gals - Sales: | 21,884.22- | 2.71- |
|  | Wrk NRI: | 0.00012363 |  | Production Tax - Plant - Gals: | 673.36 | 0.09 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,278.10 | 0.77 |
|  |  |  |  | Net Income: | 14,932.76- | 1.85- |
| 05/2019 | PRG | $/GAL:0.11 | 191,440.84 /23.67 | Plant Products - Gals - Sales: | 21,210.86 | 2.62 |
|  | Wrk NRI: | 0.00012363 |  | Production Tax - Plant - Gals: | 673.36- | 0.08- |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,060.25- | 0.75- |
|  |  |  |  | Net Income: | 14,477.25 | 1.79 |
| 06/2019 | PRG | $/GAL:0.07 | 179,913.05-/4.24- | Plant Products - Gals - Sales: | 13,204.41- | 0.31- |
|  | Roy NRI: | 0.00002355 |  | Production Tax - Plant - Gals: | 623.83 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,054.90 | 0.10 |
|  |  |  |  | Net Income: | 8,525.68- | 0.20- |
| 06/2019 | PRG | $/GAL:0.06 | 177,826.45 /4.19 | Plant Products - Gals - Sales: | 11,436.89 | 0.27 |
|  | Roy NRI: | 0.00002355 |  | Production Tax - Plant - Gals: | 623.83- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,535.04- | 0.08- |
|  |  |  |  | Net Income: | 7,278.02 | 0.17 |
| 06/2019 | PRG | $/GAL:0.07 | 179,913.05-/22.24- | Plant Products - Gals - Sales: | 13,249.36- | 1.64- |
|  | Wrk NRI: | 0.00012363 |  | Production Tax - Plant - Gals: | 594.14 | 0.08 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,099.58 | 0.50 |
|  |  |  |  | Net Income: | 8,555.64- | 1.06- |
| 06/2019 | PRG | $/GAL:0.06 | 177,826.45 /21.98 | Plant Products - Gals - Sales: | 11,447.13 | 1.42 |
|  | Wrk NRI: | 0.00012363 |  | Production Tax - Plant - Gals: | 594.14- | 0.08- |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,624.26- | 0.45- |
|  |  |  |  | Net Income: | 7,228.73 | 0.89 |
| 07/2019 | PRG | $/GAL:0.03 | 102,657.85-/2.42- | Plant Products - Gals - Sales: | 3,327.10- | 0.08- |
|  | Roy NRI: | 0.00002355 |  | Production Tax - Plant - Gals: | 207.94 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,039.72 | 0.02 |
|  |  |  |  | Net Income: | 2,079.44- | 0.05- |
| 07/2019 | PRG | $/GAL:0.04 | 102,165.02 /2.41 | Plant Products - Gals - Sales: | 3,950.93 | 0.09 |
|  | Roy NRI: | 0.00002355 |  | Production Tax - Plant - Gals: | 207.94 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,247.66- | 0.03- |
|  |  |  |  | Net Income: | 2,495.33 | 0.06 |
| 07/2019 | PRG | $/GAL:0.03 | 102,657.85-/12.69- | Plant Products - Gals - Sales: | 3,347.00- | 0.41- |
|  | Wrk NRI: | 0.00012363 |  | Production Tax - Plant - Gals: | 198.05 | 0.02 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,049.65 | 0.13 |
|  |  |  |  | Net Income: | 2,099.30- | 0.26- |
| 07/2019 | PRG | $/GAL:0.04 | 102,165.02 /12.63 | Plant Products - Gals - Sales: | 3,960.95 | 0.49 |
|  | Wrk NRI: | 0.00012363 |  | Production Tax - Plant - Gals: | 198.05- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,208.09- | 0.15- |
|  |  |  |  | Net Income: | 2,554.81 | 0.32 |
| 08/2019 | PRG | $/GAL:0.03 | 86,851.18-/2.05- | Plant Products - Gals - Sales: | 2,599.29- | 0.06- |
|  | Roy NRI: | 0.00002355 |  | Production Tax - Plant - Gals: | 207.94 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 831.77 | 0.02 |
|  |  |  |  | Net Income: | 1,559.58- | 0.04- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   244

**LEASE: (MAND05)  Mandaree South 19-18 HQL    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | PRG | $/GAL:0.02 | 86,622.25 /2.04 | Plant Products - Gals - Sales: | 1,559.58 | 0.04 |
|  | Roy NRI: | 0.00002355 |  | Production Tax - Plant - Gals: | 207.94- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 519.86- | 0.01- |
|  |  |  |  | Net Income: | 831.78 | 0.02 |
| 08/2019 | PRG | $/GAL:0.03 | 86,851.18-/10.74- | Plant Products - Gals - Sales: | 2,614.22- | 0.32- |
|  | Wrk NRI: | 0.00012363 |  | Production Tax - Plant - Gals: | 237.66 | 0.03 |
|  |  |  |  | Other Deducts - Plant - Gals: | 831.80 | 0.10 |
|  |  |  |  | Net Income: | 1,544.76- | 0.19- |
| 08/2019 | PRG | $/GAL:0.02 | 86,622.25 /10.71 | Plant Products - Gals - Sales: | 1,584.38 | 0.20 |
|  | Wrk NRI: | 0.00012363 |  | Production Tax - Plant - Gals: | 237.66- | 0.03- |
|  |  |  |  | Other Deducts - Plant - Gals: | 574.34- | 0.07- |
|  |  |  |  | Net Income: | 772.38 | 0.10 |
| 02/2021 | PRG | $/GAL:0.53 | 16,502.49 /0.39 | Plant Products - Gals - Sales: | 8,733.62 | 0.21 |
|  | Roy NRI: | 0.00002355 |  | Other Deducts - Plant - Gals: | 1,767.52- | 0.05- |
|  |  |  |  | Net Income: | 6,966.10 | 0.16 |
| 02/2021 | PRG | $/GAL:0.53 | 16,502.49 /2.04 | Plant Products - Gals - Sales: | 8,694.27 | 1.07 |
|  | Wrk NRI: | 0.00012363 |  | Production Tax - Plant - Gals: | 79.22- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,742.82- | 0.22- |
|  |  |  |  | Net Income: | 6,872.23 | 0.85 |

|  |  |  |  | **Total Revenue for LEASE** |  | **22.47** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 3077-0321-17 | WPX Energy, Inc. | 1 | 13,043.65 | 13,043.65 | 1.92 |
|  | **Total Lease Operating Expense** |  |  | **13,043.65** | **1.92** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND05 | 0.00002355 | Royalty | 3.58 | 0.00 | 0.00 | 3.58 |
|  | 0.00012363 | 0.00014718 | 0.00 | 18.89 | 1.92 | 16.97 |
|  | Total Cash Flow |  | 3.58 | 18.89 | 1.92 | 20.55 |

**LEASE: (MAND06)  Mandaree South 24-13 HI   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2018 | GAS |  | /0.00 | Gas Sales: | 156.76- | 0.01- |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Gas: | 209.01 | 0.01 |
|  |  |  |  | Net Income: | 52.25 | 0.00 |
| 08/2018 | GAS |  | /0.00 | Gas Sales: | 159.25- | 0.04- |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Gas: | 139.34 | 0.04 |
|  |  |  |  | Net Income: | 19.91- | 0.00 |
| 09/2018 | GAS |  | /0.00 | Gas Sales: | 1,323.75 | 0.33 |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Gas: | 1,224.22- | 0.31- |
|  |  |  |  | Net Income: | 99.53 | 0.02 |
| 05/2019 | GAS | $/MCF:2.07 | 14,494.03-/0.68- | Gas Sales: | 29,942.00- | 1.40- |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Gas: | 15,571.93 | 0.73 |
|  |  |  |  | Net Income: | 14,370.07- | 0.67- |

MSTrust_004829

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   245

**LEASE: (MAND06) Mandaree South 24-13 HI   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | GAS | $/MCF:2.05 | 14,448.51 /0.68 | Gas Sales: | 29,680.72 | 1.39 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 14,422.32- | 0.67- |
| | | | | Net Income: | 15,258.40 | 0.72 |
| 05/2019 | GAS | $/MCF:2.07 | 14,494.03-/3.57- | Gas Sales: | 29,968.55- | 7.37- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 15,606.34 | 3.84 |
| | | | | Net Income: | 14,362.21- | 3.53- |
| 05/2019 | GAS | $/MCF:2.05 | 14,448.51 /3.55 | Gas Sales: | 29,660.00 | 7.30 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 14,421.93- | 3.55- |
| | | | | Net Income: | 15,238.07 | 3.75 |
| 06/2019 | GAS | $/MCF:1.89 | 13,632.13-/0.64- | Gas Sales: | 25,709.36- | 1.20- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,045.10 | 0.04 |
| | | | | Other Deducts - Gas: | 13,952.03 | 0.66 |
| | | | | Net Income: | 10,712.23- | 0.50- |
| 06/2019 | GAS | $/MCF:1.89 | 13,677.92 /0.64 | Gas Sales: | 25,866.12 | 1.21 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,045.10- | 0.05- |
| | | | | Other Deducts - Gas: | 13,063.70- | 0.61- |
| | | | | Net Income: | 11,757.32 | 0.55 |
| 06/2019 | GAS | $/MCF:1.88 | 13,632.13-/3.35- | Gas Sales: | 25,688.75- | 6.32- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,035.11 | 0.26 |
| | | | | Other Deducts - Gas: | 13,924.28 | 3.42 |
| | | | | Net Income: | 10,729.36- | 2.64- |
| 06/2019 | GAS | $/MCF:1.89 | 13,677.92 /3.36 | Gas Sales: | 25,857.95 | 6.36 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,035.11- | 0.25- |
| | | | | Other Deducts - Gas: | 12,998.64- | 3.20- |
| | | | | Net Income: | 11,824.20 | 2.91 |
| 07/2019 | GAS | $/MCF:0.87 | 18,216.09-/0.85- | Gas Sales: | 15,937.71- | 0.75- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 9,249.10 | 0.44 |
| | | | | Net Income: | 6,688.61- | 0.31- |
| 07/2019 | GAS | $/MCF:0.87 | 18,205.28 /0.85 | Gas Sales: | 15,885.46 | 0.74 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 8,204.00- | 0.38- |
| | | | | Net Income: | 7,681.46 | 0.36 |
| 07/2019 | GAS | $/MCF:0.88 | 18,216.09-/4.48- | Gas Sales: | 15,954.69- | 3.92- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 9,246.36 | 2.27 |
| | | | | Net Income: | 6,708.33- | 1.65- |
| 07/2019 | GAS | $/MCF:0.87 | 18,205.28 /4.48 | Gas Sales: | 15,875.07 | 3.91 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 8,211.24- | 2.02- |
| | | | | Net Income: | 7,663.83 | 1.89 |
| 08/2019 | GAS | $/MCF:1.77 | 17,035.92-/0.80- | Gas Sales: | 30,203.27- | 1.42- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,358.62 | 0.07 |
| | | | | Other Deducts - Gas: | 16,930.56 | 0.79 |
| | | | | Net Income: | 11,914.09- | 0.56- |
| 08/2019 | GAS | $/MCF:1.77 | 17,055.77 /0.80 | Gas Sales: | 30,151.02 | 1.41 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,358.62 | 0.06- |
| | | | | Other Deducts - Gas: | 16,930.55- | 0.79- |
| | | | | Net Income: | 11,861.85 | 0.56 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   246

**LEASE: (MAND06) Mandaree South 24-13 HI   (Continued)**

**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2019 | GAS | $/MCF:1.77 | 17,035.92-/4.19- | Gas Sales: | 30,187.51- | 7.43- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,353.61 | 0.34 |
| | | | | Other Deducts - Gas: | 16,930.09 | 4.16 |
| | | | | Net Income: | 11,903.81- | 2.93- |
| 08/2019 | GAS | $/MCF:1.77 | 17,055.77 /4.20 | Gas Sales: | 30,167.61 | 7.42 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,343.66- | 0.33- |
| | | | | Other Deducts - Gas: | 16,940.05- | 4.17- |
| | | | | Net Income: | 11,883.90 | 2.92 |
| 02/2021 | GAS | $/MCF:11.63 | 2,507.77 /0.12 | Gas Sales: | 29,158.18 | 1.37 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 156.76- | 0.01- |
| | | | | Other Deducts - Gas: | 14,997.13- | 0.70- |
| | | | | Net Income: | 14,004.29 | 0.66 |
| 02/2021 | GAS | $/MCF:11.63 | 2,507.77 /0.62 | Gas Sales: | 29,162.35 | 7.17 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 149.30- | 0.03- |
| | | | | Other Deducts - Gas: | 14,969.34- | 3.69- |
| | | | | Net Income: | 14,043.71 | 3.45 |
| 06/2018 | OIL | | /0.00 | Other Deducts - Oil: | 238.87 | 0.06 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 238.87 | 0.06 |
| 07/2018 | OIL | | /0.00 | Other Deducts - Oil: | 288.64 | 0.07 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 288.64 | 0.07 |
| 08/2018 | OIL | | /0.00 | Other Deducts - Oil: | 487.70 | 0.12 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 487.70 | 0.12 |
| 09/2018 | OIL | | /0.00 | Other Deducts - Oil: | 149.30 | 0.04 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 149.30 | 0.04 |
| 07/2019 | OIL | $/BBL:54.70 | 5,452.57-/0.26- | Oil Sales: | 298,270.37- | 13.98- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 21,790.25 | 1.02 |
| | | | | Net Income: | 276,480.12- | 12.96- |
| 07/2019 | OIL | $/BBL:54.70 | 5,455.40 /0.26 | Oil Sales: | 298,427.13 | 13.98 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 21,790.25- | 1.02- |
| | | | | Net Income: | 276,636.88 | 12.96 |
| 07/2019 | OIL | $/BBL:54.70 | 5,452.57-/1.34- | Oil Sales: | 298,262.20- | 73.37- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 21,807.07 | 5.36 |
| | | | | Net Income: | 276,455.13- | 68.01- |
| 07/2019 | OIL | $/BBL:54.70 | 5,455.40 /1.34 | Oil Sales: | 298,421.45 | 73.41 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 21,817.02- | 5.37- |
| | | | | Net Income: | 276,604.43 | 68.04 |
| 08/2019 | OIL | $/BBL:26.06 | 18,316.74-/0.86- | Oil Sales: | 477,347.55- | 22.37- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 44,103.05 | 2.07 |
| | | | | Other Deducts - Oil: | 36,003.55 | 1.69 |
| | | | | Net Income: | 397,240.95- | 18.61- |
| 08/2019 | OIL | $/BBL:26.07 | 18,322.43 /0.86 | Oil Sales: | 477,661.08 | 22.38 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 44,207.56- | 2.07- |
| | | | | Other Deducts - Oil: | 35,951.30- | 1.68- |
| | | | | Net Income: | 397,502.22 | 18.63 |

MSTrust_004831

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   247

**LEASE: (MAND06) Mandaree South 24-13 HI   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2019 | OIL | $/BBL:26.06 | 18,316.74-/4.51- | Oil Sales: | 477,336.97- | 117.42- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 44,131.70 | 10.85 |
|  |  |  |  | Other Deducts - Oil: | 35,970.22 | 8.85 |
|  |  |  |  | Net Income: | 397,235.05- | 97.72- |
| 08/2019 | OIL | $/BBL:26.07 | 18,322.43 /4.51 | Oil Sales: | 477,635.56 | 117.50 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 44,171.51- | 10.87- |
|  |  |  |  | Other Deducts - Oil: | 35,960.27- | 8.84- |
|  |  |  |  | Net Income: | 397,503.78 | 97.79 |
| 02/2021 | OIL | $/BBL:56.62 | 601.71 /0.03 | Oil Sales: | 34,070.13 | 1.60 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 3,135.29- | 0.15- |
|  |  |  |  | Other Deducts - Oil: | 2,769.50- | 0.13- |
|  |  |  |  | Net Income: | 28,165.34 | 1.32 |
| 02/2021 | OIL | $/BBL:56.60 | 601.71 /0.15 | Oil Sales: | 34,059.24 | 8.38 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 3,125.25- | 0.77- |
|  |  |  |  | Other Deducts - Oil: | 2,906.28- | 0.72- |
|  |  |  |  | Net Income: | 28,027.71 | 6.89 |
| 05/2018 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 104.51- | 0.00 |
|  | Roy NRI: | 0.00004686 |  | Net Income: | 104.51- | 0.00 |
| 05/2018 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 69.67- | 0.02- |
|  | Wrk NRI: | 0.00024600 |  | Net Income: | 69.67- | 0.02- |
| 06/2018 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 731.57- | 0.03- |
|  | Roy NRI: | 0.00004686 |  | Net Income: | 731.57- | 0.03- |
| 06/2018 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 736.52- | 0.18- |
|  | Wrk NRI: | 0.00024600 |  | Net Income: | 736.52- | 0.18- |
| 07/2018 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 1,045.10- | 0.05- |
|  | Roy NRI: | 0.00004686 |  | Net Income: | 1,045.10- | 0.05- |
| 07/2018 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 1,005.26- | 0.25- |
|  | Wrk NRI: | 0.00024600 |  | Net Income: | 1,005.26- | 0.25- |
| 08/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 3,239.80 | 0.15 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Plant - Gals: | 52.25- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,776.66- | 0.08- |
|  |  |  |  | Net Income: | 1,410.89 | 0.07 |
| 08/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 3,274.54 | 0.81 |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Plant - Gals: | 1,781.59- | 0.44- |
|  |  |  |  | Net Income: | 1,492.95 | 0.37 |
| 09/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 6,218.32- | 0.29- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Plant - Gals: | 104.51 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,358.62 | 0.07 |
|  |  |  |  | Net Income: | 4,755.19- | 0.22- |
| 09/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 6,220.64- | 1.53- |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Plant - Gals: | 1,343.66 | 0.33 |
|  |  |  |  | Net Income: | 4,876.98- | 1.20- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD  Page  248

**LEASE: (MAND06) Mandaree South 24-13 HI  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | PRG | $/GAL:0.21 | 62,497.37-/2.93- | Plant Products - Gals - Sales: | 13,272.72- | 0.62- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 3,866.85 | 0.18 |
| | | | | Net Income: | 9,405.87- | 0.44- |
| | | | | | | |
| 05/2019 | PRG | $/GAL:0.20 | 63,994.12 /3.00 | Plant Products - Gals - Sales: | 12,802.42 | 0.60 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 3,710.09- | 0.17- |
| | | | | Net Income: | 9,092.33 | 0.43 |
| | | | | | | |
| 05/2019 | PRG | $/GAL:0.21 | 62,497.37-/15.37- | Plant Products - Gals - Sales: | 13,257.42- | 3.26- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 3,851.82 | 0.95 |
| | | | | Net Income: | 9,405.60- | 2.31- |
| | | | | | | |
| 05/2019 | PRG | $/GAL:0.20 | 63,994.12 /15.74 | Plant Products - Gals - Sales: | 12,799.59 | 3.15 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 3,692.57- | 0.91- |
| | | | | Net Income: | 9,107.02 | 2.24 |
| | | | | | | |
| 06/2019 | PRG | $/GAL:0.12 | 50,892.87-/2.38- | Plant Products - Gals - Sales: | 6,113.81- | 0.29- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 1,985.68 | 0.10 |
| | | | | Net Income: | 4,128.13- | 0.19- |
| | | | | | | |
| 06/2019 | PRG | $/GAL:0.11 | 49,626.05 /2.33 | Plant Products - Gals - Sales: | 5,225.48 | 0.24 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 1,724.41- | 0.08- |
| | | | | Net Income: | 3,501.07 | 0.16 |
| | | | | | | |
| 06/2019 | PRG | $/GAL:0.12 | 50,892.87-/12.52- | Plant Products - Gals - Sales: | 6,131.06- | 1.51- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 1,970.70 | 0.49 |
| | | | | Net Income: | 4,160.36- | 1.02- |
| | | | | | | |
| 06/2019 | PRG | $/GAL:0.11 | 49,626.05 /12.21 | Plant Products - Gals - Sales: | 5,225.34 | 1.29 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 1,721.87- | 0.43- |
| | | | | Net Income: | 3,503.47 | 0.86 |
| | | | | | | |
| 07/2019 | PRG | $/GAL:0.04 | 96,137.98-/4.51- | Plant Products - Gals - Sales: | 4,075.87- | 0.19- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,306.37 | 0.06 |
| | | | | Net Income: | 2,560.48- | 0.12- |
| | | | | | | |
| 07/2019 | PRG | $/GAL:0.05 | 96,515.45 /4.52 | Plant Products - Gals - Sales: | 4,964.21 | 0.23 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,515.39- | 0.07- |
| | | | | Net Income: | 3,239.80 | 0.15 |
| | | | | | | |
| 07/2019 | PRG | $/GAL:0.04 | 96,137.98-/23.65- | Plant Products - Gals - Sales: | 4,070.79- | 1.00- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 238.87 | 0.06 |
| | | | | Other Deducts - Plant - Gals: | 1,323.75 | 0.32 |
| | | | | Net Income: | 2,508.17- | 0.62- |
| | | | | | | |
| 07/2019 | PRG | $/GAL:0.05 | 96,515.45 /23.74 | Plant Products - Gals - Sales: | 4,956.60 | 1.22 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 238.87- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 1,552.67- | 0.38- |
| | | | | Net Income: | 3,165.06 | 0.78 |
| | | | | | | |
| 08/2019 | PRG | $/GAL:0.04 | 73,978.47-/3.47- | Plant Products - Gals - Sales: | 3,292.05- | 0.15- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 313.53 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,149.61 | 0.05 |
| | | | | Net Income: | 1,828.91- | 0.09- |

MSTrust_004833

| From: | Sklarco, LLC | |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021 |

Account: JUD   Page   249

## LEASE: (MAND06) Mandaree South 24-13 HI   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | PRG | $/GAL:0.02 | 73,583.66 /3.45 | Plant Products - Gals - Sales: | 1,567.64 | 0.07 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 313.53- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 731.57- | 0.04- |
| | | | | Net Income: | 522.54 | 0.02 |
| 08/2019 | PRG | $/GAL:0.04 | 73,978.47-/18.20- | Plant Products - Gals - Sales: | 3,304.40- | 0.81- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 338.40 | 0.08 |
| | | | | Other Deducts - Plant - Gals: | 1,154.55 | 0.28 |
| | | | | Net Income: | 1,811.45- | 0.45- |
| 08/2019 | PRG | $/GAL:0.02 | 73,583.66 /18.10 | Plant Products - Gals - Sales: | 1,542.72 | 0.38 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 338.40- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 716.62- | 0.18- |
| | | | | Net Income: | 487.70 | 0.12 |
| 02/2021 | PRG | $/GAL:0.53 | 11,736.57 /0.55 | Plant Products - Gals - Sales: | 6,270.58 | 0.29 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,254.12- | 0.06- |
| | | | | Net Income: | 4,911.95 | 0.23 |
| 02/2021 | PRG | $/GAL:0.53 | 11,736.57 /2.89 | Plant Products - Gals - Sales: | 6,260.45 | 1.54 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 59.72- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,254.08- | 0.31- |
| | | | | Net Income: | 4,946.65 | 1.22 |

**Total Revenue for LEASE** | | | | | | **13.08**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0321-17 | WPX Energy, Inc. | 2 | 72,832.26 | | |
| | 3077-0321-17 | WPX Energy, Inc. | 2 | 21,222.47 | | |
| | 3077-0321-17 | WPX Energy, Inc. | 2 | 10,870.52 | 104,925.25 | 30.73 |
| | **Total Lease Operating Expense** | | | | **104,925.25** | **30.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND06** | 0.00004686 | Royalty | 2.07 | 0.00 | 0.00 | 2.07 |
| | 0.00024600 | 0.00029285 | 0.00 | 11.01 | 30.73 | 19.72- |
| | Total Cash Flow | | 2.07 | 11.01 | 30.73 | 17.65- |

## LEASE: (MARG01) Margaret Gunn GU #1-3   County: GREGG, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:17.13 | 58 /0.00 | Gas Sales: | 993.37 | 0.01 |
| | Roy NRI: | 0.00000961 | | Net Income: | 993.37 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **MARG01** | 0.00000961 | 0.01 | 0.01 |

From:   Sklarco, LLC

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

To:   Maren Silberstein Revocable Trust

Account: JUD   Page   250

### LEASE: (MARG04)  Margaret Gunn GU 1-4   County: GREGG, TX

**API: 183-31587**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:17.38 | 73 /0.00 | Gas Sales: | 1,268.71 | 0.01 |
| | Roy NRI | 0.00000961 | | Net Income: | 1,268.71 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| MARG04 | 0.00000961 | 0.01 | | 0.01 |

### LEASE: (MARG05)  Margaret Gunn GU 1-5   County: GREGG, TX

**API: 183-31640**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:17.24 | 205 /0.00 | Gas Sales: | 3,534.94 | 0.03 |
| | Roy NRI | 0.00000961 | | Other Deducts - Gas: | 256.67- | 0.00 |
| | | | | Net Income: | 3,278.27 | 0.03 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| MARG05 | 0.00000961 | 0.03 | | 0.03 |

### LEASE: (MARG06)  Margaret Gunn GU 1-10   County: GREGG, TX

**API: 183-31829**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:17.26 | 222 /0.00 | Gas Sales: | 3,830.62 | 0.04 |
| | Roy NRI | 0.00000961 | | Other Deducts - Gas: | 256.67- | 0.01- |
| | | | | Net Income: | 3,573.95 | 0.03 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| MARG06 | 0.00000961 | 0.03 | | 0.03 |

### LEASE: (MARG08)  Margaret Gunn GU 1-9   County: GREGG, TX

**API: 183-31826**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:17.17 | 57 /0.00 | Gas Sales: | 978.66 | 0.01 |
| | Roy NRI | 0.00000961 | | Net Income: | 978.66 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| MARG08 | 0.00000961 | 0.01 | | 0.01 |

### LEASE: (MARG09)  Margaret Gunn GU 1-7   County: GREGG, TX

**API: 183-31837**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:17.24 | 223 /0.00 | Gas Sales: | 3,843.85 | 0.04 |
| | Roy NRI | 0.00000961 | | Other Deducts - Gas: | 256.67- | 0.01- |
| | | | | Net Income: | 3,587.18 | 0.03 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| MARG09 | 0.00000961 | 0.03 | | 0.03 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   251

### LEASE: (MARG13)  Margaret Gunn GU 1-13   County: GREGG, TX

API: 183-31860

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:17.26 | 1,035 /0.01 | Gas Sales: | 17,863.54 | 0.17 |
| | Roy NRI: | 0.00000961 | | Production Tax - Gas: | 1,241.25- | 0.01- |
| | | | | Other Deducts - Gas: | 1,540.04- | 0.01- |
| | | | | Net Income: | 15,082.25 | 0.15 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MARG13 | 0.00000961 | 0.15 | 0.15 |

### LEASE: (MARG14)  Margaret Gunn GU 1-12   County: GREGG, TX

API: 183-31859

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:17.26 | 650 /0.01 | Gas Sales: | 11,220.16 | 0.11 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 1,025.64- | 0.01- |
| | | | | Net Income: | 10,194.52 | 0.10 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MARG14 | 0.00000962 | 0.10 | 0.10 |

### LEASE: (MARG16)  Margaret Gunn GU 1-14   County: GREGG, TX

API: 183-31882

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:17.26 | 1,329 /0.01 | Gas Sales: | 22,943.36 | 0.22 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 1,538.46- | 0.02- |
| | | | | Net Income: | 21,404.90 | 0.20 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MARG16 | 0.00000962 | 0.20 | 0.20 |

### LEASE: (MARG17)  Margaret Gunn GU 1-15   County: GREGG, TX

API: 183-31883

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:17.22 | 63 /0.00 | Gas Sales: | 1,085.14 | 0.01 |
| | Roy NRI: | 0.00000962 | | Net Income: | 1,085.14 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MARG17 | 0.00000962 | 0.01 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page  252

### LEASE: (MART05)  Martinville  Rodessa Fld Unit    County: SIMPSON, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202110200 | Denbury Onshore, LLC | 3 | 1,881.95 | 1,881.95 | 1.56 |
| | **Total Lease Operating Expense** | | | **1,881.95** | **1.56** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MART05 | 0.00082798 | 1.56 | 1.56 |

### LEASE: (MART10)  Martinville Rodessa CO2 Unit    County: SIMPSON, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:56.47 | 120.82 /0.08 | Oil Sales: | 6,822.56 | 4.36 |
| | Wrk NRI: | 0.00063954 | | Production Tax - Oil: | 208.91- | 0.13- |
| | | | | Net Income: | 6,613.65 | 4.23 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202110200 | Denbury Onshore, LLC | 2 | 9,671.68 | 9,671.68 | 8.01 |
| | **Total Lease Operating Expense** | | | **9,671.68** | **8.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| MART10 | 0.00063954 | 0.00082798 | 4.23 | 8.01 | 3.78- |

### LEASE: (MASO02)  South Mason Pass    County: EFFINGHAM, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:59.16 | 25.56 /0.54 | Oil Sales: | 1,512.08 | 31.73 |
| | Wrk NRI: | 0.02098682 | | Production Tax - Oil: | 1.51- | 0.03- |
| | | | | Net Income: | 1,510.57 | 31.70 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 82551 | Herman L. Loeb, LLC | 1 | 16,164.39 | 16,164.39 | 60.84 |
| | **Total Lease Operating Expense** | | | **16,164.39** | **60.84** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| MASO02 | 0.02098682 | 0.00376381 | 31.70 | 60.84 | 29.14- |

### LEASE: (MAXI01)  Maxine Redman    County: CLARK, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:58.65 | 53.56 /0.47 | Oil Sales: | 3,141.48 | 27.82 |
| | Roy NRI: | 0.00885420 | | Production Tax - Oil: | 3.39- | 0.04- |
| | | | | Net Income: | 3,138.09 | 27.78 |
| 03/2021 | OIL | $/BBL:58.65 | 15.01 /0.13 | Oil Sales: | 880.38 | 7.80 |
| | Roy NRI: | 0.00885420 | | Production Tax - Oil: | 1.13- | 0.02- |
| | | | | Net Income: | 879.25 | 7.78 |

**Total Revenue for LEASE**                                                          **35.56**

MSTrust_004837

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    253

## LEASE: (MAXI01)  Maxine Redman    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MAXI01 | 0.00885420 | 35.56 | 35.56 |

## LEASE: (MAYO01)  Mayo 13-16-14 H-1; HA RA SUF    Parish: CADDO, LA

API: 17017347970000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.42 | 6,771.35 /24.20 | Gas Sales: | 16,391.58 | 58.57 |
| | Roy NRI: | 0.00357333 | | Production Tax - Gas: | 632.14- | 2.26- |
| | | | | Net Income: | 15,759.44 | 56.31 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MAYO01 | 0.00357333 | 56.31 | 56.31 |

## LEASE: (MAYO02)  Mayo 24 H-1; HA RA SUF    Parish: CADDO, LA

API: 17017347610000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.41 | 17,511.46 /67.82 | Gas Sales: | 42,258.55 | 163.65 |
| | Roy NRI: | 0.00387262 | | Production Tax - Gas: | 1,635.88- | 6.33- |
| | | | | Net Income: | 40,622.67 | 157.32 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MAYO02 | 0.00387262 | 157.32 | 157.32 |

## LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt    Parish: LINCOLN, LA

API: 1706121317
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:46.45 | 209.29 /0.05 | Condensate Sales: | 9,721.11 | 2.27 |
| | Roy NRI: | 0.00023346 | | Production Tax - Condensate: | 1,216.57- | 0.29- |
| | | | | Net Income: | 8,504.54 | 1.98 |
| 01/2021 | GAS | $/MCF:2.42 | 33,264.58 /7.77 | Gas Sales: | 80,664.34 | 18.84 |
| | Roy NRI: | 0.00023346 | | Production Tax - Gas: | 3,125.33- | 0.72- |
| | | | | Net Income: | 77,539.01 | 18.12 |
| 01/2021 | PRG | $/GAL:0.70 | 76,847.90 /17.94 | Plant Products - Gals - Sales: | 53,815.35 | 12.58 |
| | Roy NRI: | 0.00023346 | | Net Income: | 53,815.35 | 12.58 |

**Total Revenue for LEASE**    32.68

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MCCR01 | 0.00023346 | 32.68 | 32.68 |

MSTrust_004838

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   254

### LEASE: (MCGP01)  Patrick McGowen etal 15 #1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.42 | 620.38 /0.12 | Gas Sales: | 1,502.61 | 0.29 |
|  | Wrk NRI | 0.00019239 |  | Production Tax - Gas: | 7.25- | 0.01- |
|  |  |  |  | Net Income: | 1,495.36 | 0.28 |
|  |  |  |  |  |  |  |
| 01/2021 | PRG | $/GAL:0.68 | 1,605.48 /0.31 | Plant Products - Gals - Sales: | 1,097.66 | 0.21 |
|  | Wrk NRI | 0.00019239 |  | Net Income: | 1,097.66 | 0.21 |

**Total Revenue for LEASE**                                     0.49

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| MCGP01 | 0.00019239 | 0.49 | 0.49 |

### LEASE: (MCKE01)  McKendrick A#1   County: CLEARFIELD, PA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| S2021031003 | Diversified Production, LLC | 101 EF | 172.14 | 172.14 | 2.48 |
|  | **Total Lease Operating Expense** |  |  | **172.14** | **2.48** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MCKE01 | 0.01441903 | 2.48 | 2.48 |

### LEASE: (MIAM01)  Miami Corp #2   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 03.31.2021-0 | Hilcorp Energy Company | NEW | 173.75 |  |  |
| 03.31.2021-0 | Hilcorp Energy Company | NEW | 173.75 |  |  |
| 03.31.2021-0 | Hilcorp Energy Company | NEW | 173.76 | 521.26 | 4.89 |
|  | **Total Lease Operating Expense** |  |  | **521.26** | **4.89** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM01 | 0.00937496 | 4.89 | 4.89 |

### LEASE: (MIAM10)  Miami Fee #1   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 03.31.2021-0 | Hilcorp Energy Company | 1 | 13,417.15 | 13,417.15 | 67.91 |
|  | **Total Lease Operating Expense** |  |  | **13,417.15** | **67.91** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM10 | 0.00506125 | 67.91 | 67.91 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   255

### LEASE: (MIAM14)  Miami Fee #4   Parish: CAMERON, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | OIL | $/BBL:52.60 | 122.85 /0.73 | Oil Sales: | 6,462.13 | 38.16 |
| | Wrk NRI | 0.00590477 | | Production Tax - Oil: | 202.86- | 1.20- |
| | | | | Net Income: | 6,259.27 | 36.96 |
| 03/2020 | OIL | $/BBL:31.89 | 124.53 /0.74 | Oil Sales: | 3,971.54 | 23.45 |
| | Wrk NRI | 0.00590477 | | Production Tax - Oil: | 125.04- | 0.74- |
| | | | | Net Income: | 3,846.50 | 22.71 |
| 04/2020 | OIL | $/BBL:16.15 | 118.48 /0.70 | Oil Sales: | 1,913.52 | 11.30 |
| | Wrk NRI | 0.00590477 | | Production Tax - Oil: | 60.69- | 0.36- |
| | | | | Net Income: | 1,852.83 | 10.94 |
| 05/2020 | OIL | $/BBL:19.53 | 69.77 /0.41 | Oil Sales: | 1,362.29 | 8.04 |
| | Wrk NRI | 0.00590477 | | Production Tax - Oil: | 43.09- | 0.25- |
| | | | | Net Income: | 1,319.20 | 7.79 |
| 06/2020 | OIL | $/BBL:37.84 | 165.07 /0.97 | Oil Sales: | 6,245.62 | 36.88 |
| | Wrk NRI | 0.00590477 | | Production Tax - Oil: | 196.42- | 1.16- |
| | | | | Net Income: | 6,049.20 | 35.72 |
| 07/2020 | OIL | $/BBL:39.59 | 106.79 /0.63 | Oil Sales: | 4,228.25 | 24.97 |
| | Wrk NRI | 0.00590477 | | Production Tax - Oil: | 132.53- | 0.79- |
| | | | | Net Income: | 4,095.72 | 24.18 |
| 08/2020 | OIL | $/BBL:41.51 | 97.22 /0.57 | Oil Sales: | 4,035.76 | 23.83 |
| | Wrk NRI | 0.00590477 | | Production Tax - Oil: | 126.48- | 0.75- |
| | | | | Net Income: | 3,909.28 | 23.08 |
| 09/2020 | OIL | $/BBL:38.88 | 83.76 /0.49 | Oil Sales: | 3,256.89 | 19.23 |
| | Wrk NRI | 0.00590477 | | Production Tax - Oil: | 102.09- | 0.60- |
| | | | | Net Income: | 3,154.80 | 18.63 |
| 10/2020 | OIL | $/BBL:36.94 | 126.61 /0.75 | Oil Sales: | 4,676.82 | 27.62 |
| | Wrk NRI | 0.00590477 | | Production Tax - Oil: | 146.62- | 0.87- |
| | | | | Net Income: | 4,530.20 | 26.75 |
| 11/2020 | OIL | $/BBL:38.67 | 100.19 /0.59 | Oil Sales: | 3,873.88 | 22.87 |
| | Wrk NRI | 0.00590477 | | Production Tax - Oil: | 121.44- | 0.71- |
| | | | | Net Income: | 3,752.44 | 22.16 |
| 12/2020 | OIL | $/BBL:44.60 | 51.32 /0.30 | Oil Sales: | 2,289.11 | 13.52 |
| | Wrk NRI | 0.00590477 | | Production Tax - Oil: | 71.72- | 0.43- |
| | | | | Net Income: | 2,217.39 | 13.09 |
| 01/2021 | OIL | $/BBL:51.08 | 57.74 /0.34 | Oil Sales: | 2,949.58 | 17.42 |
| | Wrk NRI | 0.00590477 | | Production Tax - Oil: | 369.57- | 2.19- |
| | | | | Net Income: | 2,580.01 | 15.23 |

| | | | | |
|---|---|---|---|---|
| **Total Revenue for LEASE** | | | | **257.24** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021-0 | Hilcorp Energy Company | LAST E | 37,547.10 | 37,547.10 | 316.73 |
| | **Total Lease Operating Expense** | | | | **37,547.10** | **316.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| MIAM14 | 0.00590477 | 0.00843542 | 257.24 | 316.73 | 59.49- |

MSTrust_004840

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    256

### LEASE: (MIAM17)  Miami Fee #6   Parish: CAMERON, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:52.60 | 305.24 /1.16 | Oil Sales: | 16,056.17 | 60.94 |
|  | Wrk NRI | 0.00379593 |  | Production Tax - Oil: | 2,016.18- | 7.66- |
|  |  |  |  | Net Income: | 14,039.99 | 53.28 |
| 03/2020 | OIL | $/BBL:31.89 | 290.38 /1.10 | Oil Sales: | 9,260.86 | 35.15 |
|  | Wrk NRI | 0.00379593 |  | Production Tax - Oil: | 378.06- | 1.44- |
|  |  |  |  | Net Income: | 8,882.80 | 33.71 |
| 04/2020 | OIL | $/BBL:16.15 | 240.44 /0.91 | Oil Sales: | 3,883.25 | 14.74 |
|  | Wrk NRI | 0.00379593 |  | Production Tax - Oil: | 123.15- | 0.47- |
|  |  |  |  | Net Income: | 3,760.10 | 14.27 |
| 05/2020 | OIL | $/BBL:19.53 | 145.05 /0.55 | Oil Sales: | 2,832.17 | 10.75 |
|  | Wrk NRI | 0.00379593 |  | Production Tax - Oil: | 89.60- | 0.34- |
|  |  |  |  | Net Income: | 2,742.57 | 10.41 |
| 06/2020 | OIL | $/BBL:37.84 | 396.31 /1.50 | Oil Sales: | 14,994.86 | 56.91 |
|  | Wrk NRI | 0.00379593 |  | Production Tax - Oil: | 1,431.66- | 5.44- |
|  |  |  |  | Net Income: | 13,563.20 | 51.47 |
| 07/2020 | OIL | $/BBL:39.59 | 262.30 /1.00 | Oil Sales: | 10,385.53 | 39.42 |
|  | Wrk NRI | 0.00379593 |  | Production Tax - Oil: | 467.27- | 1.77- |
|  |  |  |  | Net Income: | 9,918.26 | 37.65 |
| 08/2020 | OIL | $/BBL:41.51 | 223.77 /0.85 | Oil Sales: | 9,289.05 | 35.26 |
|  | Wrk NRI | 0.00379593 |  | Production Tax - Oil: | 291.12- | 1.11- |
|  |  |  |  | Net Income: | 8,997.93 | 34.15 |
| 09/2020 | OIL | $/BBL:38.88 | 206.75 /0.78 | Oil Sales: | 8,039.18 | 30.51 |
|  | Wrk NRI | 0.00379593 |  | Production Tax - Oil: | 252.00- | 0.95- |
|  |  |  |  | Net Income: | 7,787.18 | 29.56 |
| 10/2020 | OIL | $/BBL:36.94 | 575.71 /2.19 | Oil Sales: | 21,266.04 | 80.72 |
|  | Wrk NRI | 0.00379593 |  | Production Tax - Oil: | 2,515.13- | 9.55- |
|  |  |  |  | Net Income: | 18,750.91 | 71.17 |
| 11/2020 | OIL | $/BBL:38.67 | 644.68 /2.45 | Oil Sales: | 24,926.78 | 94.61 |
|  | Wrk NRI | 0.00379593 |  | Production Tax - Oil: | 3,125.52- | 11.87- |
|  |  |  |  | Net Income: | 21,801.26 | 82.74 |
| 12/2020 | OIL | $/BBL:44.60 | 467.84 /1.78 | Oil Sales: | 20,867.86 | 79.21 |
|  | Wrk NRI | 0.00379593 |  | Production Tax - Oil: | 2,615.50- | 9.94- |
|  |  |  |  | Net Income: | 18,252.36 | 69.27 |
| 01/2021 | OIL | $/BBL:51.08 | 583.66 /2.22 | Oil Sales: | 29,815.63 | 113.17 |
|  | Wrk NRI | 0.00379593 |  | Production Tax - Oil: | 3,735.70- | 14.18- |
|  |  |  |  | Net Income: | 26,079.93 | 98.99 |

|  |  |  |  | **Total Revenue for LEASE** |  | **586.67** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021 | Hilcorp Energy Company | 1 | 46,889.38 | 46,889.38 | 237.32 |
|  | **Total Lease Operating Expense** |  |  | **46,889.38** | **237.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **MIAM17** | **0.00379593** | **0.00506125** | **586.67** | **237.32** | **349.35** |

MSTrust_004841

| From: | Sklarco, LLC | For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page   257 |

### LEASE: (MIAM21)  Miami Corp. #2-D    Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-0 | Hilcorp Energy Company | 1 | 173.75 | 173.75 | 1.63 |
| | **Total Lease Operating Expense** | | | **173.75** | **1.63** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM21 | 0.00937496 | 1.63 | 1.63 |

### LEASE: (MIAM22)  Miami Fee #1-D    Parish: CAMERON, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:52.60 | 197.78 /0.75 | Oil Sales: | 10,403.58 | 39.49 |
| | Wrk NRI: | 0.00379593 | | Production Tax - Oil: | 326.59- | 1.24- |
| | | | | Net Income: | 10,076.99 | 38.25 |
| 03/2020 | OIL | $/BBL:31.89 | 165.35 /0.63 | Oil Sales: | 5,273.38 | 20.02 |
| | Wrk NRI: | 0.00379593 | | Production Tax - Oil: | 166.03- | 0.63- |
| | | | | Net Income: | 5,107.35 | 19.39 |
| 04/2020 | OIL | $/BBL:16.15 | 203.82 /0.77 | Oil Sales: | 3,291.82 | 12.50 |
| | Wrk NRI: | 0.00379593 | | Production Tax - Oil: | 104.40- | 0.40- |
| | | | | Net Income: | 3,187.42 | 12.10 |
| 05/2020 | OIL | $/BBL:19.53 | 120.94 /0.46 | Oil Sales: | 2,361.41 | 8.96 |
| | Wrk NRI: | 0.00379593 | | Production Tax - Oil: | 74.70- | 0.28- |
| | | | | Net Income: | 2,286.71 | 8.68 |
| 06/2020 | OIL | $/BBL:37.84 | 290.18 /1.10 | Oil Sales: | 10,979.31 | 41.68 |
| | Wrk NRI: | 0.00379593 | | Production Tax - Oil: | 345.28- | 1.32- |
| | | | | Net Income: | 10,634.03 | 40.36 |
| 07/2020 | OIL | $/BBL:39.59 | 182.94 /0.69 | Oil Sales: | 7,243.34 | 27.50 |
| | Wrk NRI: | 0.00379593 | | Production Tax - Oil: | 227.04- | 0.87- |
| | | | | Net Income: | 7,016.30 | 26.63 |
| 08/2020 | OIL | $/BBL:41.51 | 166.95 /0.63 | Oil Sales: | 6,930.36 | 26.31 |
| | Wrk NRI: | 0.00379593 | | Production Tax - Oil: | 217.20- | 0.83- |
| | | | | Net Income: | 6,713.16 | 25.48 |
| 09/2020 | OIL | $/BBL:38.88 | 141.09 /0.54 | Oil Sales: | 5,486.09 | 20.82 |
| | Wrk NRI: | 0.00379593 | | Production Tax - Oil: | 171.97- | 0.65- |
| | | | | Net Income: | 5,314.12 | 20.17 |
| 09/2020 | OIL | $/BBL:38.88 | 496.52 /1.88 | Oil Sales: | 19,306.49 | 73.28 |
| | Wrk NRI: | 0.00379593 | | Production Tax - Oil: | 2,420.76- | 9.19- |
| | | | | Net Income: | 16,885.73 | 64.09 |
| 10/2020 | OIL | $/BBL:36.94 | 29.81 /0.11 | Oil Sales: | 1,101.15 | 4.18 |
| | Wrk NRI: | 0.00379593 | | Production Tax - Oil: | 34.52- | 0.13- |
| | | | | Net Income: | 1,066.63 | 4.05 |
| 10/2020 | OIL | $/BBL:36.94 | 1,316.43 /5.00 | Oil Sales: | 48,627.50 | 184.59 |
| | Wrk NRI: | 0.00379593 | | Production Tax - Oil: | 6,105.27- | 23.18- |
| | | | | Net Income: | 42,522.23 | 161.41 |

MSTrust_004842

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   258

## LEASE: (MIAM22) Miami Fee #1-D   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:38.67 | 2,201.93 /8.36 | Oil Sales: | 85,138.55 | 323.18 |
|  | Wrk NRI | 0.00379593 |  | Production Tax - Oil: | 10,687.25- | 40.57- |
|  |  |  |  | Net Income: | 74,451.30 | 282.61 |
| 12/2020 | OIL | $/BBL:44.60 | 1,360.08 /5.16 | Oil Sales: | 60,666.04 | 230.28 |
|  | Wrk NRI | 0.00379593 |  | Production Tax - Oil: | 7,611.28- | 28.89- |
|  |  |  |  | Net Income: | 53,054.76 | 201.39 |
| 01/2021 | OIL | $/BBL:51.08 | 1,547.94 /5.88 | Oil Sales: | 79,074.81 | 300.16 |
|  | Wrk NRI | 0.00379593 |  | Production Tax - Oil: | 9,915.13- | 37.63- |
|  |  |  |  | Net Income: | 69,159.68 | 262.53 |

**Total Revenue for LEASE**    1,167.14

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| MIAM22 | 0.00379593 | 1,167.14 | 1,167.14 |

## LEASE: (MIAM23) Miami Fee #6-D   Parish: CAMERON, LA
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-0 | Hilcorp Energy Company | 1 | 880.00 | 880.00 | 4.45 |
| | **Total Lease Operating Expense** | | | **880.00** | **4.45** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| MIAM23 | 0.00506123 | 4.45 | 4.45 |

## LEASE: (MIAM30) Miami Fee #10-D   Parish: CAMERON, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:52.60 | 885.01 /3.36 | Oil Sales: | 46,552.97 | 176.71 |
|  | Wrk NRI | 0.00379593 |  | Production Tax - Oil: | 5,855.00- | 22.22- |
|  |  |  |  | Net Income: | 40,697.97 | 154.49 |
| 03/2020 | OIL | $/BBL:31.89 | 979.76 /3.72 | Oil Sales: | 31,246.62 | 118.61 |
|  | Wrk NRI | 0.00379593 |  | Production Tax - Oil: | 3,945.47- | 14.98- |
|  |  |  |  | Net Income: | 27,301.15 | 103.63 |
| 04/2020 | OIL | $/BBL:16.15 | 886.17 /3.36 | Oil Sales: | 14,312.26 | 54.33 |
|  | Wrk NRI | 0.00379593 |  | Production Tax - Oil: | 1,825.00- | 6.93- |
|  |  |  |  | Net Income: | 12,487.26 | 47.40 |
| 05/2020 | OIL | $/BBL:19.53 | 480.63 /1.82 | Oil Sales: | 9,384.46 | 35.62 |
|  | Wrk NRI | 0.00379593 |  | Production Tax - Oil: | 1,192.54- | 4.52- |
|  |  |  |  | Net Income: | 8,191.92 | 31.10 |
| 06/2020 | OIL | $/BBL:37.84 | 972.96 /3.69 | Oil Sales: | 36,813.13 | 139.74 |
|  | Wrk NRI | 0.00379593 |  | Production Tax - Oil: | 4,640.78- | 17.62- |
|  |  |  |  | Net Income: | 32,172.35 | 122.12 |
| 07/2020 | OIL | $/BBL:39.59 | 581.77 /2.21 | Oil Sales: | 23,034.66 | 87.43 |
|  | Wrk NRI | 0.00379593 |  | Production Tax - Oil: | 2,888.06- | 10.97- |
|  |  |  |  | Net Income: | 20,146.60 | 76.46 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   259

## LEASE: (MIAM30)  Miami Fee #10-D   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:41.51 | 528.89 /2.01 | Oil Sales: | 21,955.07 | 83.33 |
| | Wrk NRI: | 0.00379593 | | Production Tax - Oil: | 2,752.31- | 10.45- |
| | | | | Net Income: | 19,202.76 | 72.88 |
| 09/2020 | OIL | $/BBL:38.88 | 328.49 /1.25 | Oil Sales: | 12,772.87 | 48.48 |
| | Wrk NRI: | 0.00379593 | | Production Tax - Oil: | 1,601.54- | 6.08- |
| | | | | Net Income: | 11,171.33 | 42.40 |
| 10/2020 | OIL | $/BBL:36.94 | 69.40 /0.26 | Oil Sales: | 2,563.55 | 9.73 |
| | Wrk NRI: | 0.00379593 | | Production Tax - Oil: | 321.48- | 1.22- |
| | | | | Net Income: | 2,242.07 | 8.51 |

**Total Revenue for LEASE**          **658.99**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| MIAM30 | 0.00379593 | 658.99 | 658.99 |

## LEASE: (MOAD03)  Moad #2-13   County: ROGER MILLS, OK
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.32 | 1,612 /0.12 | Gas Sales: | 3,744.14 | 0.27 |
| | Roy NRI: | 0.00007322 | | Production Tax - Gas: | 247.67- | 0.01- |
| | | | | Other Deducts - Gas: | 457.23- | 0.04- |
| | | | | Net Income: | 3,039.24 | 0.22 |
| 01/2021 | GAS | $/MCF:2.05 | 1,572 /0.12 | Gas Sales: | 3,230.39 | 0.24 |
| | Roy NRI: | 0.00007322 | | Production Tax - Gas: | 190.51- | 0.02- |
| | | | | Other Deducts - Gas: | 438.18- | 0.03- |
| | | | | Net Income: | 2,601.70 | 0.19 |
| 02/2021 | GAS | $/MCF:2.26 | 1,060 /0.08 | Gas Sales: | 2,390.97 | 0.18 |
| | Roy NRI: | 0.00007322 | | Production Tax - Gas: | 152.41- | 0.02- |
| | | | | Other Deducts - Gas: | 304.82- | 0.02- |
| | | | | Net Income: | 1,933.74 | 0.14 |

**Total Revenue for LEASE**          **0.55**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MOAD03 | 0.00007322 | 0.55 | 0.55 |

## LEASE: (MUCK01)  Muckelroy A   County: GREGG, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 155.70 | 7.66 |
| | Wrk NRI: | 0.04921905 | | Net Income: | 155.70 | 7.66 |
| 06/2020 | OIL | | /0.00 | Production Tax - Oil: | 571.25 | 28.12 |
| | Wrk NRI: | 0.04921905 | | Net Income: | 571.25 | 28.12 |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 599.51 | 29.51 |
| | Wrk NRI: | 0.04921905 | | Net Income: | 599.51 | 29.51 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   260

## LEASE: (MUCK01)  Muckelroy A   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2020 | OIL | | /0.00 | Production Tax - Oil: | 160.21 | 7.89 |
| | Wrk NRI: | 0.04921905 | | Net Income: | 160.21 | 7.89 |
| 09/2020 | OIL | | /0.00 | Production Tax - Oil: | 147.61 | 7.27 |
| | Wrk NRI: | 0.04921905 | | Net Income: | 147.61 | 7.27 |
| 10/2020 | OIL | | /0.00 | Production Tax - Oil: | 148.58 | 7.31 |
| | Wrk NRI: | 0.04921905 | | Net Income: | 148.58 | 7.31 |
| 11/2020 | OIL | | /0.00 | Production Tax - Oil: | 79.36 | 3.91 |
| | Wrk NRI: | 0.04921905 | | Net Income: | 79.36 | 3.91 |
| 12/2020 | OIL | | /0.00 | Production Tax - Oil: | 181.19 | 8.92 |
| | Wrk NRI: | 0.04921905 | | Net Income: | 181.19 | 8.92 |
| 01/2021 | OIL | $/BBL:50.50 | 175.08 /8.62 | Oil Sales: | 8,841.38 | 435.17 |
| | Wrk NRI: | 0.04921905 | | Production Tax - Oil: | 407.79- | 20.08- |
| | | | | Net Income: | 8,433.59 | 415.09 |

**Total Revenue for LEASE**   **515.68**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3.31.2021-03 | Stroud Petroleum, Inc. | 102 | 6,966.39 | 6,966.39 | 391.86 |
| | | **Total Lease Operating Expense** | | **6,966.39** | | **391.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **MUCK01** | **0.04921905** | **0.05625000** | **515.68** | **391.86** | **123.82** |

## LEASE: (MYRT01)  Myrtle McDonald Et Al   County: WARD, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | CND | $/BBL:58.28 | 2.90 /0.00 | Condensate Sales: | 169.00 | 0.01 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 169.00 | 0.01 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| **MYRT01** | **0.00002188** | **0.01** | **0.01** |

## LEASE: (NAPP01)  Napper 15 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | GAS | $/MCF:2.16 | 71.70 /0.01 | Gas Sales: | 155.11 | 0.03 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 155.11 | 0.03 |
| 01/2021 | PRG | $/GAL:0.66 | 64.75 /0.01 | Plant Products - Gals - Sales: | 42.91 | 0.01 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 42.91 | 0.01 |

**Total Revenue for LEASE**   **0.04**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| **NAPP01** | **0.00019239** | **0.04** | **0.04** |

MSTrust_004845

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   261

## LEASE: (NAPP02)  Napper 15 #2   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:47.38 | 0.32 /0.00 | Condensate Sales: | 15.16 | 0.00 |
| | Wrk NRI | 0.00019239 | | Net Income: | 15.16 | 0.00 |
| 01/2021 | GAS | $/MCF:2.38 | 840.72 /0.16 | Gas Sales: | 2,000.87 | 0.39 |
| | Wrk NRI | 0.00019239 | | Production Tax - Gas: | 72.51- | 0.02- |
| | | | | Net Income: | 1,928.36 | 0.37 |
| 01/2021 | PRG | $/GAL:0.75 | 2,512.78 /0.48 | Plant Products - Gals - Sales: | 1,872.62 | 0.36 |
| | Wrk NRI | 0.00019239 | | Net Income: | 1,872.62 | 0.36 |
| | | **Total Revenue for LEASE** | | | | **0.73** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| NAPP02 | 0.00019239 | 0.73 | 0.73 |

## LEASE: (OHRT01)  Ohrt 33H #1; HA RA SUEE   Parish: RED RIVER, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202100710 | BPX Operating Company | 4 | 8,795.27 | 8,795.27 | 3.53 |
| | | **Total Lease Operating Expense** | | | **8,795.27** | **3.53** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OHRT01 | 0.00040122 | 3.53 | 3.53 |

## LEASE: (OHRT02)  Ohrt 4H #1-ALT; HA RA SUEE   Parish: RED RIVER, LA

**API: 17081211800000**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202100710 | BPX Operating Company | 5 | 4,300.64 | 4,300.64 | 1.73 |
| | | **Total Lease Operating Expense** | | | **4,300.64** | **1.73** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OHRT02 | 0.00040122 | 1.73 | 1.73 |

## LEASE: (OMLI01)  Omlid 18-19 HTF   County: MC KENZIE, ND

**API: 330533586**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | | /0.00 | Other Deducts - Gas: | 383.88- | 0.00 |
| | Wrk NRI | 0.00000638 | | Net Income: | 383.88- | 0.00 |

| LEASE Summary: | Net Rev Int | | Net Cash |
|---|---|---|---|
| OMLI01 | 0.00000638 | | 0.00 |

MSTrust_004846

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   262

### LEASE: (OMLI03)  Omlid 2-19H   County: MC KENZIE, ND

**API: 3305307968**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:5.31 | 34,324 /0.50 | Gas Sales: | 182,152.40 | 2.67 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,339.57- | 0.04- |
| | | | | Other Deducts - Gas: | 94,418.45- | 1.38- |
| | | | | Net Income: | 85,394.38 | 1.25 |
| 02/2021 | OIL | $/BBL:56.99 | 6,955.82 /0.10 | Oil Sales: | 396,390.37 | 5.81 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 36,764.71- | 0.54- |
| | | | | Other Deducts - Oil: | 30,414.44- | 0.45- |
| | | | | Net Income: | 329,211.22 | 4.82 |

**Total Revenue for LEASE**  6.07

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OMLI03 | 0.00001465 | 6.07 | 6.07 |

### LEASE: (OMLI04)  Omlid 3-19H1   County: MC KENZIE, ND

**API: 330537967**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:5.31 | 4,972 /0.07 | Gas Sales: | 26,403.74 | 0.39 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 334.22- | 0.01- |
| | | | | Other Deducts - Gas: | 13,870.32- | 0.20- |
| | | | | Net Income: | 12,199.20 | 0.18 |
| 02/2021 | OIL | $/BBL:57.03 | 2,200.55 /0.03 | Oil Sales: | 125,501.33 | 1.84 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 11,697.86- | 0.17- |
| | | | | Other Deducts - Oil: | 9,692.51- | 0.14- |
| | | | | Net Income: | 104,110.96 | 1.53 |

**Total Revenue for LEASE**  1.71

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OMLI04 | 0.00001465 | 1.71 | 1.71 |

### LEASE: (OMLI05)  Omlid 4-19H   County: MC KENZIE, ND

**API: 330537966**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | | /0.00 | Other Deducts - Gas: | 167.11 | 0.00 |
| | Wrk NRI: | 0.00001465 | | Net Income: | 167.11 | 0.00 |
| 01/2021 | GAS | $/MCF:5.31 | 39,696 /0.58 | Gas Sales: | 210,728.30 | 3.09 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,840.91- | 0.04- |
| | | | | Other Deducts - Gas: | 109,291.44- | 1.61- |
| | | | | Net Income: | 98,595.95 | 1.44 |
| 02/2021 | OIL | $/BBL:56.98 | 2,437.21 /0.04 | Oil Sales: | 138,870.32 | 2.03 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 12,700.53- | 0.18- |
| | | | | Other Deducts - Oil: | 10,862.30- | 0.16- |
| | | | | Net Income: | 115,307.49 | 1.69 |

**Total Revenue for LEASE**  3.13

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   263

### LEASE: (OMLI05)  Omlid 4-19H   (Continued)
API: 330537966

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OMLI05 | 0.00001465 | 3.13 | 3.13 |

### LEASE: (OMLI06)  Omlid 5-19H   County: MC KENZIE, ND
API: 3305307965
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:5.31 | 48,553 /0.71 | Gas Sales: | 257,687.16 | 3.78 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,342.25- | 0.05- |
| | | | | Other Deducts - Gas: | 133,355.61- | 1.96- |
| | | | | Net Income: | 120,989.30 | 1.77 |
| 02/2021 | OIL | $/BBL:56.98 | 1,463.52 /0.02 | Oil Sales: | 83,389.03 | 1.22 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 7,687.17- | 0.11- |
| | | | | Other Deducts - Oil: | 6,350.27- | 0.09- |
| | | | | Net Income: | 69,351.59 | 1.02 |

**Total Revenue for LEASE** 2.79

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OMLI06 | 0.00001465 | 2.79 | 2.79 |

### LEASE: (OMLI07)  Omlid 6-19H   County: MC KENZIE, ND
API: 3305308053
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:5.31 | 4,126 /0.06 | Gas Sales: | 21,891.71 | 0.32 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 334.22- | 0.00 |
| | | | | Other Deducts - Gas: | 11,363.64- | 0.17- |
| | | | | Net Income: | 10,193.85 | 0.15 |
| 02/2021 | OIL | $/BBL:57.01 | 2,688.15 /0.04 | Oil Sales: | 153,241.97 | 2.24 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 14,037.43- | 0.20- |
| | | | | Other Deducts - Oil: | 11,697.86- | 0.17- |
| | | | | Net Income: | 127,506.68 | 1.87 |

**Total Revenue for LEASE** 2.02

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OMLI07 | 0.00001465 | 2.02 | 2.02 |

### LEASE: (OMLI08)  Omlid 7-19 H1   County: MC KENZIE, ND
API: 3305308055
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:5.31 | 19,205 /0.28 | Gas Sales: | 101,938.50 | 1.49 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,336.90- | 0.02- |
| | | | | Other Deducts - Gas: | 52,807.49- | 0.77- |
| | | | | Net Income: | 47,794.11 | 0.70 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   264

**LEASE: (OMLI08)  Omlid 7-19 H1   (Continued)**
**API: 3305308055**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:56.99 | 3,911.42 /0.06 | Oil Sales: | 222,927.80 | 3.27 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 20,721.93- | 0.31- |
| | | | | Other Deducts - Oil: | 17,212.57- | 0.25- |
| | | | | Net Income: | 184,993.30 | 2.71 |

**Total Revenue for LEASE** — **3.41**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OMLI08 | 0.00001465 | 3.41 | 3.41 |

**LEASE: (OMLI09)  Omlid 9-19 HSL2   County: MC KENZIE, ND**
**API: 3305308131**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:5.71 | 39,803 /0.34 | Gas Sales: | 227,194.49 | 1.94 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 3,155.48- | 0.03- |
| | | | | Other Deducts - Gas: | 114,170.97- | 0.97- |
| | | | | Net Income: | 109,868.04 | 0.94 |
| 02/2021 | OIL | $/BBL:56.99 | 2,088.88 /0.02 | Oil Sales: | 119,047.61 | 1.02 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Oil: | 10,900.75- | 0.10- |
| | | | | Other Deducts - Oil: | 8,892.71- | 0.07- |
| | | | | Net Income: | 99,254.15 | 0.85 |

**Total Revenue for LEASE** — **1.79**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OMLI09 | 0.00000854 | 1.79 | 1.79 |

**LEASE: (OMLI10)  Omlid 8-19 H   County: MC KENZIE, ND**
**API: 3305308055**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:5.31 | 25,838 /0.38 | Gas Sales: | 137,199.19 | 2.01 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,838.24- | 0.03- |
| | | | | Other Deducts - Gas: | 71,022.73- | 1.04- |
| | | | | Net Income: | 64,338.22 | 0.94 |
| 02/2021 | OIL | $/BBL:56.98 | 2,654.05 /0.04 | Oil Sales: | 151,236.63 | 2.22 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 14,037.43- | 0.21- |
| | | | | Other Deducts - Oil: | 11,697.86- | 0.17- |
| | | | | Net Income: | 125,501.34 | 1.84 |

**Total Revenue for LEASE** — **2.78**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OMLI10 | 0.00001465 | 2.78 | 2.78 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   265

## LEASE: (OMLI11)  Omlid 10-19 HSL   County: MC KENZIE, ND

API: 3305308132

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:5.66 | 71,829 /0.61 | Gas Sales: | 406,483.07 | 3.47 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 5,737.23- | 0.05- |
| | | | | Other Deducts - Gas: | 195,065.98- | 1.66- |
| | | | | Net Income: | 205,679.86 | 1.76 |
| 02/2021 | OIL | $/BBL:56.97 | 5,165.84 /0.04 | Oil Sales: | 294,320.13 | 2.51 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Oil: | 26,965.00- | 0.23- |
| | | | | Other Deducts - Oil: | 22,662.08- | 0.19- |
| | | | | Net Income: | 244,693.05 | 2.09 |

**Total Revenue for LEASE** **3.85**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| OMLI11 | 0.00000854 | 3.85 | 3.85 |

## LEASE: (OTIS01)  Otis 3-28-33BH   County: MC KENZIE, ND

API: 3305305421

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | GAS | $/MCF:1.70 | 0.73-/0.00- | Gas Sales: | 1.24- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Gas: | 13.38- | 0.00 |
| | | | | Net Income: | 14.62- | 0.00 |
| 11/2019 | GAS | $/MCF:2.35 | 4.93-/0.00- | Gas Sales: | 11.61- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 8.96- | 0.00 |
| | | | | Net Income: | 20.58- | 0.00 |
| 02/2021 | GAS | $/MCF:3.20 | 6,975.50 /0.30 | Gas Sales: | 22,338.98 | 0.95 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 461.37- | 0.02- |
| | | | | Other Deducts - Gas: | 17,828.84- | 0.76- |
| | | | | Net Income: | 4,048.77 | 0.17 |
| 02/2021 | OIL | $/BBL:54.94 | 1,101.44 /0.05 | Oil Sales: | 60,514.49 | 2.58 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 5,881.06- | 0.25- |
| | | | | Other Deducts - Oil: | 1,703.88- | 0.07- |
| | | | | Net Income: | 52,929.55 | 2.26 |
| 02/2021 | PRG | $/GAL:0.48 | 48,630.69 /2.07 | Plant Products - Gals - Sales: | 23,516.91 | 1.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 5,818.16- | 0.24- |
| | | | | Net Income: | 17,698.75 | 0.76 |
| 02/2021 | PRG | $/GAL:1.17 | 1,388.07 /0.06 | Plant Products - Gals - Sales: | 1,629.48 | 0.07 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 138.50- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 213.94- | 0.01- |
| | | | | Net Income: | 1,277.04 | 0.05 |

**Total Revenue for LEASE** **3.24**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   266

## LEASE: (OTIS01) Otis 3-28-33BH   (Continued)
API: 3305305421
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210301302 | QEP Energy Company | 1 | 10,465.86 | 10,465.86 | 0.45 |
| | **Total Lease Operating Expense** | | | **10,465.86** | **0.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS01 | 0.00004260 | 0.00004273 | 3.24 | 0.45 | 2.79 |

## LEASE: (OTIS02) Otis 3-28-33TH   County: MC KENZIE, ND
API: 3305305422
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.20 | 1,749.19 /0.07 | Gas Sales: | 5,601.77 | 0.24 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 115.70- | 0.01- |
| | | | | Other Deducts - Gas: | 4,470.80- | 0.19- |
| | | | | Net Income: | 1,015.27 | 0.04 |
| 02/2021 | OIL | $/BBL:54.94 | 451.81 /0.02 | Oil Sales: | 24,823.16 | 1.06 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 2,412.42- | 0.11- |
| | | | | Other Deducts - Oil: | 698.94- | 0.02- |
| | | | | Net Income: | 21,711.80 | 0.93 |
| 02/2021 | PRG | $/GAL:0.48 | 12,194.74 /0.52 | Plant Products - Gals - Sales: | 5,897.15 | 0.25 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 1,458.98- | 0.05- |
| | | | | Net Income: | 4,438.17 | 0.20 |
| 02/2021 | PRG | $/GAL:1.17 | 348.08 /0.01 | Plant Products - Gals - Sales: | 408.61 | 0.02 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 34.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 53.64- | 0.00 |
| | | | | Net Income: | 320.25 | 0.02 |

**Total Revenue for LEASE**                                                                                       **1.19**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210301302 | QEP Energy Company | 1 | 10,768.80 | 10,768.80 | 0.46 |
| | **Total Lease Operating Expense** | | | **10,768.80** | **0.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS02 | 0.00004260 | 0.00004273 | 1.19 | 0.46 | 0.73 |

## LEASE: (OTIS03) Otis 4-28-33BHR   County: MC KENZIE, ND
API: 3305305424
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.20 | 3,853.46 /0.03 | Gas Sales: | 12,340.68 | 0.08 |
| | Roy NRI: | 0.00000684 | | Production Tax - Gas: | 254.87- | 0.01 |
| | | | | Other Deducts - Gas: | 9,849.15- | 0.07- |
| | | | | Net Income: | 2,236.66 | 0.02 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   267

**LEASE: (OTIS03)  Otis 4-28-33BHR   (Continued)**
API: 3305305424
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:54.94 | 1,074.73 /0.01 | Oil Sales: | 59,047.07 | 0.42 |
| | Roy NRI: | 0.00000684 | | Production Tax - Oil: | 5,738.46- | 0.01- |
| | | | | Other Deducts - Oil: | 1,662.56- | 0.01 |
| | | | | Net Income: | 51,646.05 | 0.42 |
| 02/2021 | PRG | $/GAL:0.48 | 26,864.96 /0.18 | Plant Products - Gals - Sales: | 12,991.39 | 0.09 |
| | Roy NRI: | 0.00000684 | | Other Deducts - Plant - Gals: | 3,214.13- | 0.02- |
| | | | | Net Income: | 9,777.26 | 0.07 |
| 02/2021 | PRG | $/GAL:1.17 | 766.81 /0.01 | Plant Products - Gals - Sales: | 900.17 | 0.01 |
| | Roy NRI: | 0.00000684 | | Production Tax - Plant - Gals: | 76.52- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 118.20- | 0.01 |
| | | | | Net Income: | 705.45 | 0.01 |

**Total Revenue for LEASE**     **0.52**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| OTIS03 | 0.00000684 | 0.52 | | 0.52 |

**LEASE: (OTIS04)  Otis 28-29-32-33LL   County: MC KENZIE, ND**

API: 3305305694
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.20 | 773.24 /0.02 | Gas Sales: | 2,476.28 | 0.06 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Gas: | 51.15- | 0.00 |
| | | | | Other Deducts - Gas: | 1,976.33- | 0.05- |
| | | | | Net Income: | 448.80 | 0.01 |
| 02/2021 | OIL | $/BBL:54.94 | 784.36 /0.02 | Oil Sales: | 43,093.55 | 1.06 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Oil: | 4,188.02- | 0.10- |
| | | | | Other Deducts - Oil: | 1,213.37- | 0.03- |
| | | | | Net Income: | 37,692.16 | 0.93 |
| 02/2021 | PRG | $/GAL:0.48 | 5,390.73 /0.13 | Plant Products - Gals - Sales: | 2,606.87 | 0.06 |
| | Wrk NRI: | 0.00002468 | | Other Deducts - Plant - Gals: | 644.94- | 0.01- |
| | | | | Net Income: | 1,961.93 | 0.05 |
| 02/2021 | PRG | $/GAL:1.17 | 153.87 /0.00 | Plant Products - Gals - Sales: | 180.63 | 0.00 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Plant - Gals: | 15.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 23.70- | 0.00 |
| | | | | Net Income: | 141.57 | 0.00 |

**Total Revenue for LEASE**     **0.99**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210301302 | QEP Energy Company | 1 | 11,132.34 | 11,132.34 | 0.27 |
| | | **Total Lease Operating Expense** | | | **11,132.34** | **0.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS04 | 0.00002468 | 0.00002468 | 0.99 | 0.27 | 0.72 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   268

## LEASE: (OTIS05)  Otis 1-28-33T2HD   County: MC KENZIE, ND

API: 3305307977
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | GAS | $/MCF:3.20 | 1,899.74 /0.08 | Gas Sales: | 6,083.91 | 0.26 |
| | Wrk NRI | 0.00004272 | | Production Tax - Gas: | 125.65- | 0.01- |
| | | | | Other Deducts - Gas: | 4,855.60- | 0.20- |
| | | | | Net Income: | 1,102.66 | 0.05 |
| 02/2021 | OIL | $/BBL:54.94 | 660.71 /0.03 | Oil Sales: | 36,300.35 | 1.55 |
| | Wrk NRI | 0.00004272 | | Production Tax - Oil: | 3,527.82- | 0.15- |
| | | | | Other Deducts - Oil: | 1,022.09- | 0.05- |
| | | | | Net Income: | 31,750.44 | 1.35 |
| 02/2021 | PRG | $/GAL:0.48 | 13,244.32 /0.57 | Plant Products - Gals - Sales: | 6,404.72 | 0.27 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 1,584.56- | 0.06- |
| | | | | Net Income: | 4,820.16 | 0.21 |
| 02/2021 | PRG | $/GAL:1.17 | 378.03 /0.02 | Plant Products - Gals - Sales: | 443.78 | 0.02 |
| | Wrk NRI | 0.00004272 | | Production Tax - Plant - Gals: | 37.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 58.27- | 0.00 |
| | | | | Net Income: | 347.79 | 0.02 |

**Total Revenue for LEASE**                                                                 **1.63**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210301302 | QEP Energy Company | 2 | 10,607.45 | 10,607.45 | 0.45 |
| | | **Total Lease Operating Expense** | | | **10,607.45** | **0.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| OTIS05 | 0.00004272 | 0.00004272 | 1.63 | 0.45 | 1.18 |

## LEASE: (OTIS06)  Otis 2-28-33T2HD   County: MC KENZIE, ND

API: 3305307979
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | GAS | $/MCF:3.20 | 1,249.81 /0.05 | Gas Sales: | 4,002.50 | 0.17 |
| | Wrk NRI | 0.00004272 | | Production Tax - Gas: | 82.66- | 0.00 |
| | | | | Other Deducts - Gas: | 3,194.41- | 0.14- |
| | | | | Net Income: | 725.43 | 0.03 |
| 02/2021 | OIL | $/BBL:54.94 | 594.88 /0.03 | Oil Sales: | 32,683.36 | 1.40 |
| | Wrk NRI | 0.00004272 | | Production Tax - Oil: | 3,176.32- | 0.14- |
| | | | | Other Deducts - Oil: | 920.25- | 0.04- |
| | | | | Net Income: | 28,586.79 | 1.22 |
| 02/2021 | PRG | $/GAL:0.48 | 8,713.21 /0.37 | Plant Products - Gals - Sales: | 4,213.54 | 0.19 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 1,042.45- | 0.04- |
| | | | | Net Income: | 3,171.09 | 0.15 |
| 02/2021 | PRG | $/GAL:1.17 | 248.70 /0.01 | Plant Products - Gals - Sales: | 291.95 | 0.01 |
| | Wrk NRI | 0.00004272 | | Production Tax - Plant - Gals: | 24.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 38.34- | 0.00 |
| | | | | Net Income: | 228.79 | 0.01 |

**Total Revenue for LEASE**                                                                 **1.41**

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   269

## LEASE: (OTIS06) Otis 2-28-33T2HD   (Continued)
API: 3305307979
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210301302 | QEP Energy Company | 2 | 11,526.82 | 11,526.82 | 0.49 |
| | **Total Lease Operating Expense** | | | **11,526.82** | **0.49** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OTIS06 | 0.00004272 | 0.00004272 | | 1.41 | 0.49 | 0.92 |

## LEASE: (OTIS07) Otis 5-28-33BHD   County: MC KENZIE, ND
API: 3305307978
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.20 | 6,281.17 /0.27 | Gas Sales: | 20,115.39 | 0.86 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 415.45- | 0.02- |
| | | | | Other Deducts - Gas: | 16,054.18- | 0.69- |
| | | | | Net Income: | 3,645.76 | 0.15 |
| 02/2021 | OIL | $/BBL:54.94 | 2,383.64 /0.10 | Oil Sales: | 130,959.80 | 5.59 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 12,727.24- | 0.54- |
| | | | | Other Deducts - Oil: | 3,687.38- | 0.16- |
| | | | | Net Income: | 114,545.18 | 4.89 |
| 02/2021 | PRG | $/GAL:0.48 | 43,790.04 /1.87 | Plant Products - Gals - Sales: | 21,176.06 | 0.90 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 5,239.04- | 0.22- |
| | | | | Net Income: | 15,937.02 | 0.68 |
| 02/2021 | PRG | $/GAL:1.17 | 1,249.90 /0.05 | Plant Products - Gals - Sales: | 1,467.28 | 0.06 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 124.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 192.65- | 0.01- |
| | | | | Net Income: | 1,149.91 | 0.05 |
| | | **Total Revenue for LEASE** | | | | **5.77** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210301302 | QEP Energy Company | 2 | 15,029.61 | 15,029.61 | 0.64 |
| | **Total Lease Operating Expense** | | | **15,029.61** | **0.64** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OTIS07 | 0.00004272 | 0.00004272 | | 5.77 | 0.64 | 5.13 |

## LEASE: (OTIS08) Otis 28-33-32-29BHD   County: MC KENZIE, ND
API: 3305307976
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.36 | 13.22-/0.00- | Gas Sales: | 31.18- | 0.00 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 23.99- | 0.00 |
| | | | | Net Income: | 55.19- | 0.00 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   270

**LEASE: (OTIS08) Otis 28-33-32-29BHD    (Continued)**
**API: 3305307976**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.20 | 7,118.28 /0.18 | Gas Sales: | 22,796.22 | 0.56 |
|  | Wrk NRI: | 0.00002467 |  | Production Tax - Gas: | 470.86- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 18,193.76- | 0.44- |
|  |  |  |  | Net Income: | 4,131.60 | 0.11 |
| 02/2021 | OIL | $/BBL:54.94 | 1,215.55 /0.03 | Oil Sales: | 66,783.71 | 1.65 |
|  | Wrk NRI: | 0.00002467 |  | Production Tax - Oil: | 6,490.34- | 0.16- |
|  |  |  |  | Other Deducts - Oil: | 1,880.40- | 0.05- |
|  |  |  |  | Net Income: | 58,412.97 | 1.44 |
| 02/2021 | PRG | $/GAL:0.48 | 49,626.08 /1.22 | Plant Products - Gals - Sales: | 23,998.28 | 0.59 |
|  | Wrk NRI: | 0.00002467 |  | Other Deducts - Plant - Gals: | 5,937.28- | 0.14- |
|  |  |  |  | Net Income: | 18,061.00 | 0.45 |
| 02/2021 | PRG | $/GAL:1.17 | 1,416.48 /0.03 | Plant Products - Gals - Sales: | 1,662.83 | 0.04 |
|  | Wrk NRI: | 0.00002467 |  | Production Tax - Plant - Gals: | 141.34- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 218.33- | 0.00 |
|  |  |  |  | Net Income: | 1,303.16 | 0.04 |

**Total Revenue for LEASE**     **2.04**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210301302 | QEP Energy Company | 2 | 11,582.36 | 11,582.36 | 0.29 |
|  | **Total Lease Operating Expense** | | | 11,582.36 | 0.29 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS08 | 0.00002467 | 0.00002468 | 2.04 | 0.29 | 1.75 |

**LEASE: (OTIS09) Otis 6-28-33 BHD    County: MC KENZIE, ND**

**API: 3305307980**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.36 | 5.40-/0.00- | Gas Sales: | 12.73- | 0.00 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Gas: | 0.01- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 9.79- | 0.00 |
|  |  |  |  | Net Income: | 22.53- | 0.00 |
| 12/2019 | GAS | $/MCF:2.51 | 3.73-/0.00- | Gas Sales: | 9.35- | 0.00 |
|  | Wrk NRI: | 0.00004272 |  | Other Deducts - Gas: | 12.43- | 0.01- |
|  |  |  |  | Net Income: | 21.78- | 0.01- |
| 02/2021 | GAS | $/MCF:3.20 | 5,646.74 /0.24 | Gas Sales: | 18,083.63 | 0.77 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Gas: | 373.48- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 14,432.62- | 0.62- |
|  |  |  |  | Net Income: | 3,277.53 | 0.14 |
| 02/2021 | OIL | $/BBL:54.94 | 1,393.41 /0.06 | Oil Sales: | 76,555.20 | 3.27 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Oil: | 7,439.96- | 0.32- |
|  |  |  |  | Other Deducts - Oil: | 2,155.53- | 0.09- |
|  |  |  |  | Net Income: | 66,959.71 | 2.86 |

MSTrust_004855

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   271

**LEASE: (OTIS09) Otis 6-28-33 BHD    (Continued)**
**API: 3305307980**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | PRG | $/GAL:0.48 | 39,367.01 /1.68 | Plant Products - Gals - Sales: | 19,037.16 | 0.81 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 4,709.88- | 0.20- |
| | | | | Net Income: | 14,327.28 | 0.61 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:1.17 | 1,123.65 /0.05 | Plant Products - Gals - Sales: | 1,319.08 | 0.06 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 112.12- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 173.19- | 0.00 |
| | | | | Net Income: | 1,033.77 | 0.05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **3.65** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210301302 | QEP Energy Company | 2 | 11,026.02 | | |
| | 20210301302 | QEP Energy Company | 2 | 11,024.11- | 1.91 | 0.00 |
| | | **Total Lease Operating Expense** | | | **1.91** | **0.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OTIS09 | 0.00004272 | 0.00004272 | | 3.65 | 0.00 | 3.65 |


**LEASE: (PALU01) Paluxy B Sand Unit #1    County: SMITH, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04.01.2021-0 | Culver & Cain Production, LLC | 1 | 14,932.98 | 14,932.98 | 419.99 |
| | | **Total Lease Operating Expense** | | | **14,932.98** | **419.99** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| PALU01 | 0.02812500 | | 419.99 | 419.99 |


**LEASE: (PALU03) Paluxy "B" Sand Unit #5    County: SMITH, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:55.62 | 315.02 /6.58 | Oil Sales: | 17,520.00 | 365.75 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 807.89- | 16.86- |
| | | | | Net Income: | 16,712.11 | 348.89 |

| LEASE Summary: | Net Rev Int | | WI Revenue | Net Cash |
|---|---|---|---|---|
| PALU03 | 0.02087634 | | 348.89 | 348.89 |


**LEASE: (PATS01) Patsy 2-29-32 BH   County: MC KENZIE, ND**

**API: 3305304782**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.20 | 5,476.47 /0.04 | Gas Sales: | 17,538.35 | 0.12 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 372.74- | 0.00 |
| | | | | Other Deducts - Gas: | 14,167.05- | 0.10- |
| | | | | Net Income: | 2,998.56 | 0.02 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   272

**LEASE: (PATS01) Patsy 2-29-32 BH   (Continued)**
API: 3305304782
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:54.94 | 849.28 /0.01 | Oil Sales: | 46,660.10 | 0.31 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 4,534.64- | 0.03- |
| | | | | Other Deducts - Oil: | 1,313.79- | 0.01- |
| | | | | Net Income: | 40,811.67 | 0.27 |
| 11/2019 | PRG | $/GAL:0.34 | 68.82-/0.00- | Plant Products - Gals - Sales: | 23.71- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 6.32 | 0.00 |
| | | | | Net Income: | 17.39- | 0.00 |
| 02/2021 | PRG | $/GAL:0.53 | 44,654.94 /0.30 | Plant Products - Gals - Sales: | 23,475.57 | 0.16 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 5,292.04- | 0.04- |
| | | | | Net Income: | 18,183.53 | 0.12 |
| 02/2021 | PRG | $/GAL:1.17 | 1,906.79 /0.01 | Plant Products - Gals - Sales: | 2,238.41 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 190.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 287.77- | 0.00 |
| | | | | Net Income: | 1,760.38 | 0.01 |

|  |  | **Total Revenue for LEASE** |  |  |  | **0.42** |
|---|---|---|---|---|---|---|

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210301302 | QEP Energy Company | 2 | 12,999.65 | 12,999.65 | 0.09 |
| | | **Total Lease Operating Expense** | | | **12,999.65** | **0.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **PATS01** | **0.00000664** | **0.00000664** | **0.42** | **0.09** | **0.33** |

**LEASE: (PATS02) Patsy 1-29-32 BH   County: MC KENZIE, ND**

API: 3305304781
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.20 | 2,949.75 /0.02 | Gas Sales: | 9,446.53 | 0.06 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 200.77- | 0.00 |
| | | | | Other Deducts - Gas: | 7,630.67- | 0.05- |
| | | | | Net Income: | 1,615.09 | 0.01 |
| 02/2021 | OIL | $/BBL:54.94 | 265.63 /0.00 | Oil Sales: | 14,593.73 | 0.10 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 1,418.28- | 0.01- |
| | | | | Other Deducts - Oil: | 410.91- | 0.00 |
| | | | | Net Income: | 12,764.54 | 0.09 |
| 02/2021 | PRG | $/GAL:0.53 | 24,052.10 /0.16 | Plant Products - Gals - Sales: | 12,644.45 | 0.09 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 2,850.40- | 0.02- |
| | | | | Net Income: | 9,794.05 | 0.07 |
| 02/2021 | PRG | $/GAL:1.17 | 1,027.04 /0.01 | Plant Products - Gals - Sales: | 1,205.66 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 102.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 155.00- | 0.00 |
| | | | | Net Income: | 948.18 | 0.01 |

|  |  | **Total Revenue for LEASE** |  |  |  | **0.18** |
|---|---|---|---|---|---|---|

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   273

## LEASE: (PATS02) Patsy 1-29-32 BH   (Continued)
API: 3305304781

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20210301302 | QEP Energy Company | 2 | 18,917.78 | 18,917.78 | 0.13 |
| | **Total Lease Operating Expense** | | | **18,917.78** | **0.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| PATS02 | 0.00000664 | 0.00000664 | 0.18 | 0.13 | 0.05 |

## LEASE: (PITT02) Pittsburg Unit 39-Tract 45   County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:58.61 | 5.48 /0.00 | Oil Sales: | 321.21 | 0.04 |
| | Ovr NRI: | 0.00013332 | | Production Tax - Oil: | 14.81- | 0.00 |
| | | | | Net Income: | 306.40 | 0.04 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| PITT02 | 0.00013332 | 0.04 | 0.04 |

## LEASE: (PITT03) Pittsburg Unit 50-Tract 56   County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:58.57 | 4.23 /0.00 | Oil Sales: | 247.74 | 0.19 |
| | Ovr NRI: | 0.00078146 | | Production Tax - Oil: | 11.42- | 0.01- |
| | | | | Net Income: | 236.32 | 0.18 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| PITT03 | 0.00078146 | 0.18 | 0.18 |

## LEASE: (PITT04) Pittsburg Unit 83-Tract 48   County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:58.58 | 14.16 /0.00 | Oil Sales: | 829.47 | 0.24 |
| | Ovr NRI: | 0.00029138 | | Production Tax - Oil: | 38.24- | 0.01- |
| | | | | Net Income: | 791.23 | 0.23 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| PITT04 | 0.00029138 | 0.23 | 0.23 |

## LEASE: (POGO01) POGO 2-28-33 BH   County: MC KENZIE, ND
API: 3305305096

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:1.73 | 0.26-/0.00- | Gas Sales: | 0.45- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Gas: | 4.87- | 0.00 |
| | | | | Net Income: | 5.32- | 0.00 |
| 02/2021 | GAS | $/MCF:3.20 | 1,998.37 /0.09 | Gas Sales: | 6,399.77 | 0.27 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 131.77- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page   274

**LEASE: (POGO01)  POGO 2-28-33 BH   (Continued)**
**API: 3305305096**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 5,075.51- | 0.22- |
| | | | | Net Income: | 1,192.49 | 0.05 |
| 02/2021 | OIL | $/BBL:54.94 | 958.88 /0.04 | Oil Sales: | 52,681.92 | 2.25 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 5,119.86- | 0.22- |
| | | | | Other Deducts - Oil: | 1,483.34- | 0.06- |
| | | | | Net Income: | 46,078.72 | 1.97 |
| 02/2021 | PRG | $/GAL:0.47 | 13,920.13 /0.59 | Plant Products - Gals - Sales: | 6,560.89 | 0.28 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 1,670.67- | 0.07- |
| | | | | Net Income: | 4,890.22 | 0.21 |
| 02/2021 | PRG | $/GAL:1.17 | 324.28 /0.01 | Plant Products - Gals - Sales: | 380.68 | 0.02 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 32.36- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 50.31- | 0.00 |
| | | | | Net Income: | 298.01 | 0.01 |

**Total Revenue for LEASE**                                                                                                    **2.24**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210301302 | QEP Energy Company | 1 | 13,899.93 | 13,899.93 | 0.59 |
| | | **Total Lease Operating Expense** | | | **13,899.93** | **0.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| POGO01 | 0.00004260 | 0.00004273 | 2.24 | 0.59 | 1.65 |

**LEASE: (POGO02)  POGO 2-28-33TH   County: MC KENZIE, ND**
**API: 33-053-05095**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.20 | 1,747.40 /0.07 | Gas Sales: | 5,596.04 | 0.24 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 115.22- | 0.01- |
| | | | | Other Deducts - Gas: | 4,438.08- | 0.19- |
| | | | | Net Income: | 1,042.74 | 0.04 |
| 02/2021 | OIL | $/BBL:54.94 | 711.97 /0.03 | Oil Sales: | 39,116.41 | 1.67 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 3,801.50- | 0.16- |
| | | | | Other Deducts - Oil: | 1,101.38- | 0.05- |
| | | | | Net Income: | 34,213.53 | 1.46 |
| 02/2021 | PRG | $/GAL:0.47 | 12,171.93 /0.52 | Plant Products - Gals - Sales: | 5,736.92 | 0.24 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 1,460.88- | 0.06- |
| | | | | Net Income: | 4,276.04 | 0.18 |
| 02/2021 | PRG | $/GAL:1.17 | 283.56 /0.01 | Plant Products - Gals - Sales: | 332.87 | 0.01 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 28.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 44.00- | 0.00 |
| | | | | Net Income: | 260.57 | 0.01 |

**Total Revenue for LEASE**                                                                                                    **1.69**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   275

## LEASE: (POGO02)  POGO 2-28-33TH    (Continued)
**API: 33-053-05095**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | | |
| | *LOE - Outside Operations* | | | | | |
| | 20210301302 | QEP Energy Company | 1 | 8,186.73 | 8,186.73 | 0.35 |
| | | **Total Lease Operating Expense** | | | **8,186.73** | **0.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **POGO02** | 0.00004260 | 0.00004273 | | 1.69 | 0.35 | 1.34 |

## LEASE: (POGO03)  POGO 1-28-33BH    County: MC KENZIE, ND

**API: 33-053-05097**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:1.71 | 0.38-/0.00- | Gas Sales: | 0.65- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Gas: | 7.10- | 0.00 |
| | | | | Net Income: | 7.75- | 0.00 |
| 02/2021 | GAS | $/MCF:3.20 | 1,824.07 /0.08 | Gas Sales: | 5,841.57 | 0.25 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 120.28- | 0.01- |
| | | | | Other Deducts - Gas: | 4,632.81- | 0.19- |
| | | | | Net Income: | 1,088.48 | 0.05 |
| 02/2021 | OIL | $/BBL:54.94 | 1,172.35 /0.05 | Oil Sales: | 64,410.20 | 2.74 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 6,259.66- | 0.26- |
| | | | | Other Deducts - Oil: | 1,813.57- | 0.08- |
| | | | | Net Income: | 56,336.97 | 2.40 |
| 11/2019 | PRG | $/GAL:1.07 | 1.30-/0.00- | Plant Products - Gals - Sales: | 1.39- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 0.12 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.18 | 0.00 |
| | | | | Net Income: | 1.09- | 0.00 |
| 02/2021 | PRG | $/GAL:0.47 | 12,705.99 /0.54 | Plant Products - Gals - Sales: | 5,988.63 | 0.25 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 1,524.96- | 0.06- |
| | | | | Net Income: | 4,463.67 | 0.19 |
| 02/2021 | PRG | $/GAL:1.17 | 296 /0.01 | Plant Products - Gals - Sales: | 347.48 | 0.01 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 29.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 45.92- | 0.00 |
| | | | | Net Income: | 272.02 | 0.01 |

| | **Total Revenue for LEASE** | | | | | **2.65** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | | |
| | *LOE - Outside Operations* | | | | | |
| | 20210301302 | QEP Energy Company | 1 | 32,746.16 | 32,746.16 | 1.40 |
| | | **Total Lease Operating Expense** | | | **32,746.16** | **1.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **POGO03** | 0.00004260 | 0.00004273 | | 2.65 | 1.40 | 1.25 |

MSTrust_004860

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   276

### LEASE: (POGO04)  Pogo 28-33-27-34LL   County: MC KENZIE, ND

API: 3305305248
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.20 | 1,695.75 /0.06 | Gas Sales: | 5,430.62 | 0.18 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Gas: | 114.03- | 0.00 |
| | | | | Other Deducts - Gas: | 4,313.93- | 0.15- |
| | | | | Net Income: | 1,002.66 | 0.03 |
| 02/2021 | OIL | $/BBL:54.94 | 1,784.55 /0.06 | Oil Sales: | 98,045.14 | 3.27 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Oil: | 9,528.46- | 0.31- |
| | | | | Other Deducts - Oil: | 2,760.61- | 0.08- |
| | | | | Net Income: | 85,756.07 | 2.88 |
| 02/2021 | PRG | $/GAL:0.49 | 13,357.61 /0.44 | Plant Products - Gals - Sales: | 6,553.74 | 0.22 |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Plant - Gals: | 1,594.73- | 0.05- |
| | | | | Net Income: | 4,959.01 | 0.17 |
| 02/2021 | PRG | $/GAL:1.17 | 356.24 /0.01 | Plant Products - Gals - Sales: | 418.20 | 0.01 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Plant - Gals: | 35.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 54.70- | 0.00 |
| | | | | Net Income: | 327.96 | 0.01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **3.09** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210301302 | QEP Energy Company | 1 | 17,543.58 | 17,543.58 | 0.59 |
| | | **Total Lease Operating Expense** | | | **17,543.58** | **0.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **POGO04** | 0.00003330 | 0.00003354 | **3.09** | **0.59** | **2.50** |

### LEASE: (PRES01)  Prestridge No.1   County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:1.22 | 2,561 /2.44 | Gas Sales: | 3,124.80 | 2.97 |
| | Wrk NRI: | 0.00095212 | | Production Tax - Gas: | 1.69- | 0.00 |
| | | | | Net Income: | 3,123.11 | 2.97 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04.15.2021-0 | J-O'B Operating Company | 1 | 2,229.48 | 2,229.48 | 2.47 |
| | | **Total Lease Operating Expense** | | | **2,229.48** | **2.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **PRES01** | 0.00095212 | 0.00110909 | **2.97** | **2.47** | **0.50** |

MSTrust_004861

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   277

### LEASE: (RANS01)  Ransom 44-31H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:1.84 | 611.15-/0.01- | Gas Sales: | 1,121.85- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 43.28 | 0.00 |
| | | | | Other Deducts - Gas: | 252.42 | 0.00 |
| | | | | Net Income: | 826.15- | 0.01- |
| | | | | | | |
| 10/2019 | GAS | $/MCF:1.84 | 147.20-/0.00- | Gas Sales: | 270.20- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 10.42 | 0.00 |
| | | | | Other Deducts - Gas: | 60.80 | 0.00 |
| | | | | Net Income: | 198.98- | 0.00 |
| | | | | | | |
| 10/2019 | GAS | $/MCF:1.84 | 618.97-/0.01- | Gas Sales: | 1,136.19- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 43.83 | 0.00 |
| | | | | Other Deducts - Gas: | 255.64 | 0.00 |
| | | | | Net Income: | 836.72- | 0.01- |
| | | | | | | |
| 10/2019 | GAS | $/MCF:1.84 | 611.15 /0.01 | Gas Sales: | 1,121.85 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 43.28- | 0.00 |
| | | | | Other Deducts - Gas: | 252.42- | 0.00 |
| | | | | Net Income: | 826.15 | 0.01 |
| | | | | | | |
| 10/2019 | GAS | $/MCF:1.84 | 147.20 /0.00 | Gas Sales: | 270.20 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 10.42- | 0.00 |
| | | | | Other Deducts - Gas: | 60.80- | 0.00 |
| | | | | Net Income: | 198.98 | 0.00 |
| | | | | | | |
| 10/2019 | GAS | $/MCF:1.84 | 618.97 /0.01 | Gas Sales: | 1,136.19 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 43.83- | 0.00 |
| | | | | Other Deducts - Gas: | 255.64- | 0.00 |
| | | | | Net Income: | 836.72 | 0.01 |
| | | | | | | |
| 10/2019 | GAS | $/MCF:1.84 | 611.15-/0.04- | Gas Sales: | 1,121.85- | 0.07- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 43.28 | 0.00 |
| | | | | Other Deducts - Gas: | 252.42 | 0.02 |
| | | | | Net Income: | 826.15- | 0.05- |
| | | | | | | |
| 10/2019 | GAS | $/MCF:1.84 | 147.20-/0.01- | Gas Sales: | 270.20- | 0.02- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 10.42 | 0.00 |
| | | | | Other Deducts - Gas: | 60.80 | 0.01 |
| | | | | Net Income: | 198.98- | 0.01- |
| | | | | | | |
| 10/2019 | GAS | $/MCF:1.84 | 618.97-/0.04- | Gas Sales: | 1,136.19- | 0.07- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 43.83 | 0.00 |
| | | | | Other Deducts - Gas: | 255.64 | 0.02 |
| | | | | Net Income: | 836.72- | 0.05- |
| | | | | | | |
| 10/2019 | GAS | $/MCF:1.84 | 611.15 /0.04 | Gas Sales: | 1,121.85 | 0.07 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 43.28- | 0.00 |
| | | | | Other Deducts - Gas: | 252.42- | 0.02- |
| | | | | Net Income: | 826.15 | 0.05 |
| | | | | | | |
| 10/2019 | GAS | $/MCF:1.84 | 147.20 /0.01 | Gas Sales: | 270.20 | 0.02 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 10.42- | 0.00 |
| | | | | Other Deducts - Gas: | 60.80- | 0.01- |
| | | | | Net Income: | 198.98 | 0.01 |

| From: | Sklarco, LLC | | For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021 |
|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | Account: JUD   Page   278 |

**LEASE: (RANS01) Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:1.84 | 618.97 /0.04 | Gas Sales: | 1,136.19 | 0.07 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 43.83- | 0.00 |
| | | | | Other Deducts - Gas: | 255.64- | 0.02- |
| | | | | Net Income: | 836.72 | 0.05 |
| 01/2021 | GAS | $/MCF:2.37 | 446.20 /0.01 | Gas Sales: | 1,055.73 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 23.16- | 0.00 |
| | | | | Other Deducts - Gas: | 237.54- | 0.00 |
| | | | | Net Income: | 795.03 | 0.01 |
| 01/2021 | GAS | $/MCF:2.37 | 107.47 /0.00 | Gas Sales: | 254.28 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 5.58- | 0.00 |
| | | | | Other Deducts - Gas: | 57.21- | 0.00 |
| | | | | Net Income: | 191.49 | 0.00 |
| 01/2021 | GAS | $/MCF:2.37 | 451.90 /0.01 | Gas Sales: | 1,069.22 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 23.46- | 0.00 |
| | | | | Other Deducts - Gas: | 240.58- | 0.00 |
| | | | | Net Income: | 805.18 | 0.01 |
| 01/2021 | GAS | $/MCF:2.37 | 446.20 /0.03 | Gas Sales: | 1,055.73 | 0.07 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 23.16- | 0.00 |
| | | | | Other Deducts - Gas: | 237.54- | 0.02- |
| | | | | Net Income: | 795.03 | 0.05 |
| 01/2021 | GAS | $/MCF:2.37 | 107.47 /0.01 | Gas Sales: | 254.28 | 0.02 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 5.58- | 0.00 |
| | | | | Other Deducts - Gas: | 57.21- | 0.01- |
| | | | | Net Income: | 191.49 | 0.01 |
| 01/2021 | GAS | $/MCF:2.37 | 451.90 /0.03 | Gas Sales: | 1,069.22 | 0.07 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 23.46- | 0.00 |
| | | | | Other Deducts - Gas: | 240.58- | 0.02- |
| | | | | Net Income: | 805.18 | 0.05 |
| 06/2019 | OIL | $/BBL:55.02 | 341.87 /0.00 | Oil Sales: | 18,810.77 | 0.24 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,649.04- | 0.02- |
| | | | | Other Deducts - Oil: | 2,320.01- | 0.03- |
| | | | | Net Income: | 14,841.72 | 0.19 |
| 06/2019 | OIL | $/BBL:55.02 | 82.34 /0.00 | Oil Sales: | 4,530.64 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 397.18- | 0.01- |
| | | | | Other Deducts - Oil: | 558.78- | 0.00 |
| | | | | Net Income: | 3,574.68 | 0.05 |
| 06/2019 | OIL | $/BBL:55.02 | 346.24 /0.00 | Oil Sales: | 19,051.28 | 0.24 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,670.12- | 0.02- |
| | | | | Other Deducts - Oil: | 2,349.69- | 0.02- |
| | | | | Net Income: | 15,031.47 | 0.20 |
| 06/2019 | OIL | $/BBL:55.02 | 341.87-/0.00- | Oil Sales: | 18,810.77- | 0.24- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,649.04 | 0.02 |
| | | | | Other Deducts - Oil: | 2,320.00 | 0.03 |
| | | | | Net Income: | 14,841.73- | 0.19- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   279

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | OIL | $/BBL:55.02 | 82.34-/0.00- | Oil Sales: | 4,530.64- | 0.06- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 397.18 | 0.01 |
| | | | | Other Deducts - Oil: | 558.78 | 0.00 |
| | | | | Net Income: | 3,574.68- | 0.05- |
| 06/2019 | OIL | $/BBL:55.02 | 346.24-/0.00- | Oil Sales: | 19,051.28- | 0.24- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,670.12 | 0.02 |
| | | | | Other Deducts - Oil: | 2,349.70 | 0.02 |
| | | | | Net Income: | 15,031.46- | 0.20- |
| 06/2019 | OIL | $/BBL:55.02 | 341.87-/0.02- | Oil Sales: | 18,810.77- | 1.23- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,649.04 | 0.10 |
| | | | | Other Deducts - Oil: | 2,320.00 | 0.16 |
| | | | | Net Income: | 14,841.73- | 0.97- |
| 06/2019 | OIL | $/BBL:55.02 | 82.34-/0.01- | Oil Sales: | 4,530.64- | 0.30- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 397.18 | 0.03 |
| | | | | Other Deducts - Oil: | 558.78 | 0.04 |
| | | | | Net Income: | 3,574.68- | 0.23- |
| 06/2019 | OIL | $/BBL:55.02 | 346.24-/0.02- | Oil Sales: | 19,051.28- | 1.25- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,670.12 | 0.11 |
| | | | | Other Deducts - Oil: | 2,349.70 | 0.15 |
| | | | | Net Income: | 15,031.46- | 0.99- |
| 06/2019 | OIL | $/BBL:55.02 | 341.87 /0.02 | Oil Sales: | 18,810.77 | 1.23 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,649.04- | 0.10- |
| | | | | Other Deducts - Oil: | 2,320.01- | 0.16- |
| | | | | Net Income: | 14,841.72 | 0.97 |
| 06/2019 | OIL | $/BBL:55.02 | 82.34 /0.01 | Oil Sales: | 4,530.64 | 0.30 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 397.18- | 0.03- |
| | | | | Other Deducts - Oil: | 558.78- | 0.04- |
| | | | | Net Income: | 3,574.68 | 0.23 |
| 06/2019 | OIL | $/BBL:55.02 | 346.24 /0.02 | Oil Sales: | 19,051.28 | 1.25 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,670.12- | 0.11- |
| | | | | Other Deducts - Oil: | 2,349.69- | 0.15- |
| | | | | Net Income: | 15,031.47 | 0.99 |
| 10/2019 | OIL | $/BBL:52.36 | 325.35 /0.00 | Oil Sales: | 17,034.96 | 0.21 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,465.16- | 0.02- |
| | | | | Other Deducts - Oil: | 2,383.38- | 0.03- |
| | | | | Net Income: | 13,186.42 | 0.16 |
| 10/2019 | OIL | $/BBL:52.36 | 78.36 /0.00 | Oil Sales: | 4,102.93 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 352.88- | 0.00 |
| | | | | Other Deducts - Oil: | 574.04- | 0.01- |
| | | | | Net Income: | 3,176.01 | 0.04 |
| 10/2019 | OIL | $/BBL:52.36 | 329.51 /0.00 | Oil Sales: | 17,252.77 | 0.22 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,483.90- | 0.02- |
| | | | | Other Deducts - Oil: | 2,413.85- | 0.03- |
| | | | | Net Income: | 13,355.02 | 0.17 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   280

**LEASE: (RANS01) Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | OIL | $/BBL:52.36 | 325.35-/0.00- | Oil Sales: | 17,034.96- | 0.21- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,465.16 | 0.02 |
| | | | | Other Deducts - Oil: | 2,383.38 | 0.03 |
| | | | | Net Income: | 13,186.42- | 0.16- |
| 10/2019 | OIL | $/BBL:52.36 | 78.36-/0.00- | Oil Sales: | 4,102.92- | 0.05- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 352.88 | 0.00 |
| | | | | Other Deducts - Oil: | 574.04 | 0.01 |
| | | | | Net Income: | 3,176.00- | 0.04- |
| 10/2019 | OIL | $/BBL:52.36 | 329.51-/0.00- | Oil Sales: | 17,252.78- | 0.22- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,483.90 | 0.02 |
| | | | | Other Deducts - Oil: | 2,413.85 | 0.03 |
| | | | | Net Income: | 13,355.03- | 0.17- |
| 10/2019 | OIL | $/BBL:52.36 | 325.35-/0.02 | Oil Sales: | 17,034.96- | 1.12- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,465.16 | 0.10 |
| | | | | Other Deducts - Oil: | 2,383.38 | 0.16 |
| | | | | Net Income: | 13,186.42- | 0.86- |
| 10/2019 | OIL | $/BBL:52.36 | 78.36-/0.01 | Oil Sales: | 4,102.92- | 0.27- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 352.88 | 0.03 |
| | | | | Other Deducts - Oil: | 574.04 | 0.03 |
| | | | | Net Income: | 3,176.00- | 0.21- |
| 10/2019 | OIL | $/BBL:52.36 | 329.51-/0.02 | Oil Sales: | 17,252.78- | 1.13- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,483.90 | 0.09 |
| | | | | Other Deducts - Oil: | 2,413.85 | 0.17 |
| | | | | Net Income: | 13,355.03- | 0.87- |
| 10/2019 | OIL | $/BBL:52.36 | 325.35 /0.02 | Oil Sales: | 17,034.96 | 1.12 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,465.16- | 0.10- |
| | | | | Other Deducts - Oil: | 2,383.38- | 0.16- |
| | | | | Net Income: | 13,186.42 | 0.86 |
| 10/2019 | OIL | $/BBL:52.36 | 78.36 /0.01 | Oil Sales: | 4,102.93 | 0.27 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 352.88- | 0.03- |
| | | | | Other Deducts - Oil: | 574.04- | 0.03- |
| | | | | Net Income: | 3,176.01 | 0.21 |
| 10/2019 | OIL | $/BBL:52.36 | 329.51 /0.02 | Oil Sales: | 17,252.77 | 1.13 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,483.90- | 0.09- |
| | | | | Other Deducts - Oil: | 2,413.85- | 0.17- |
| | | | | Net Income: | 13,355.02 | 0.87 |
| 11/2019 | OIL | $/BBL:55.86 | 291.14 /0.00 | Oil Sales: | 16,263.78 | 0.20 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,437.64- | 0.01- |
| | | | | Other Deducts - Oil: | 1,887.44- | 0.03- |
| | | | | Net Income: | 12,938.70 | 0.16 |
| 11/2019 | OIL | $/BBL:55.86 | 70.12 /0.00 | Oil Sales: | 3,917.19 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 346.26- | 0.01- |
| | | | | Other Deducts - Oil: | 454.60- | 0.00 |
| | | | | Net Income: | 3,116.33 | 0.04 |

MSTrust_004865

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   281

**LEASE: (RANS01) Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | OIL | $/BBL:55.86 | 294.86 /0.00 | Oil Sales: | 16,471.73 | 0.21 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,456.02- | 0.02- |
| | | | | Other Deducts - Oil: | 1,911.58- | 0.03- |
| | | | | Net Income: | 13,104.13 | 0.16 |
| 11/2019 | OIL | $/BBL:55.86 | 291.14-/0.00- | Oil Sales: | 16,263.78- | 0.20- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,437.64 | 0.01 |
| | | | | Other Deducts - Oil: | 1,887.44 | 0.03 |
| | | | | Net Income: | 12,938.70- | 0.16- |
| 11/2019 | OIL | $/BBL:55.86 | 70.12-/0.00- | Oil Sales: | 3,917.18- | 0.05- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 346.26 | 0.01 |
| | | | | Other Deducts - Oil: | 454.60 | 0.00 |
| | | | | Net Income: | 3,116.32- | 0.04- |
| 11/2019 | OIL | $/BBL:55.86 | 294.86-/0.00- | Oil Sales: | 16,471.74- | 0.21- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,456.02 | 0.02 |
| | | | | Other Deducts - Oil: | 1,911.58 | 0.03 |
| | | | | Net Income: | 13,104.14- | 0.16- |
| 11/2019 | OIL | $/BBL:55.86 | 291.14-/0.02 | Oil Sales: | 16,263.78- | 1.07- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,437.64 | 0.10 |
| | | | | Other Deducts - Oil: | 1,887.44 | 0.12 |
| | | | | Net Income: | 12,938.70- | 0.85- |
| 11/2019 | OIL | $/BBL:55.86 | 70.12-/0.00- | Oil Sales: | 3,917.18- | 0.26- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 346.26 | 0.02 |
| | | | | Other Deducts - Oil: | 454.60 | 0.04 |
| | | | | Net Income: | 3,116.32- | 0.20- |
| 11/2019 | OIL | $/BBL:55.86 | 294.86-/0.02- | Oil Sales: | 16,471.74- | 1.08- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,456.02 | 0.10 |
| | | | | Other Deducts - Oil: | 1,911.58 | 0.12 |
| | | | | Net Income: | 13,104.14- | 0.86- |
| 11/2019 | OIL | $/BBL:55.86 | 291.14 /0.02 | Oil Sales: | 16,263.78 | 1.07 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,437.64- | 0.10- |
| | | | | Other Deducts - Oil: | 1,887.44- | 0.12- |
| | | | | Net Income: | 12,938.70 | 0.85 |
| 11/2019 | OIL | $/BBL:55.86 | 70.12 /0.00 | Oil Sales: | 3,917.19 | 0.26 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 346.26- | 0.02- |
| | | | | Other Deducts - Oil: | 454.60- | 0.04- |
| | | | | Net Income: | 3,116.33 | 0.20 |
| 11/2019 | OIL | $/BBL:55.86 | 294.86 /0.02 | Oil Sales: | 16,471.73 | 1.08 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,456.02- | 0.10- |
| | | | | Other Deducts - Oil: | 1,911.58- | 0.12- |
| | | | | Net Income: | 13,104.13 | 0.86 |
| 12/2019 | OIL | $/BBL:59.57 | 237.75 /0.00 | Oil Sales: | 14,162.81 | 0.18 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,230.02- | 0.02- |
| | | | | Other Deducts - Oil: | 1,862.64- | 0.02- |
| | | | | Net Income: | 11,070.15 | 0.14 |

MSTrust_004866

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   282

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2019 | OIL | $/BBL:59.57 | 57.26 /0.00 | Oil Sales: | 3,411.16 | 0.04 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 296.26- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 448.63- | 0.01- |
|  |  |  |  | Net Income: | 2,666.27 | 0.03 |
| 12/2019 | OIL | $/BBL:59.57 | 240.80 /0.00 | Oil Sales: | 14,343.91 | 0.18 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 1,245.74- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 1,886.46- | 0.02- |
|  |  |  |  | Net Income: | 11,211.71 | 0.14 |
| 12/2019 | OIL | $/BBL:59.57 | 237.75-/0.00- | Oil Sales: | 14,162.81- | 0.18- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 1,230.02 | 0.02 |
|  |  |  |  | Other Deducts - Oil: | 1,862.64 | 0.02 |
|  |  |  |  | Net Income: | 11,070.15- | 0.14- |
| 12/2019 | OIL | $/BBL:59.57 | 57.26-/0.00- | Oil Sales: | 3,411.16- | 0.04- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 296.26 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 448.62 | 0.01 |
|  |  |  |  | Net Income: | 2,666.28- | 0.03- |
| 12/2019 | OIL | $/BBL:59.57 | 240.80-/0.00- | Oil Sales: | 14,343.91- | 0.18- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 1,245.74 | 0.02 |
|  |  |  |  | Other Deducts - Oil: | 1,886.47 | 0.02 |
|  |  |  |  | Net Income: | 11,211.70- | 0.14- |
| 12/2019 | OIL | $/BBL:59.57 | 237.75-/0.02- | Oil Sales: | 14,162.81- | 0.93- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Oil: | 1,230.02 | 0.08 |
|  |  |  |  | Other Deducts - Oil: | 1,862.64 | 0.12 |
|  |  |  |  | Net Income: | 11,070.15- | 0.73- |
| 12/2019 | OIL | $/BBL:59.57 | 57.26-/0.00- | Oil Sales: | 3,411.16- | 0.22- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Oil: | 296.26 | 0.02 |
|  |  |  |  | Other Deducts - Oil: | 448.62 | 0.03 |
|  |  |  |  | Net Income: | 2,666.28- | 0.17- |
| 12/2019 | OIL | $/BBL:59.57 | 240.80-/0.02- | Oil Sales: | 14,343.91- | 0.94- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Oil: | 1,245.74 | 0.08 |
|  |  |  |  | Other Deducts - Oil: | 1,886.47 | 0.13 |
|  |  |  |  | Net Income: | 11,211.70- | 0.73- |
| 12/2019 | OIL | $/BBL:59.57 | 237.75 /0.02 | Oil Sales: | 14,162.81 | 0.93 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Oil: | 1,230.02- | 0.08- |
|  |  |  |  | Other Deducts - Oil: | 1,862.64- | 0.12- |
|  |  |  |  | Net Income: | 11,070.15 | 0.73 |
| 12/2019 | OIL | $/BBL:59.57 | 57.26 /0.00 | Oil Sales: | 3,411.16 | 0.22 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Oil: | 296.26- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 448.63- | 0.03- |
|  |  |  |  | Net Income: | 2,666.27 | 0.17 |
| 12/2019 | OIL | $/BBL:59.57 | 240.80 /0.02 | Oil Sales: | 14,343.91 | 0.94 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Oil: | 1,245.74- | 0.08- |
|  |  |  |  | Other Deducts - Oil: | 1,886.46- | 0.13- |
|  |  |  |  | Net Income: | 11,211.71 | 0.73 |

MSTrust_004867

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   283

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | OIL | $/BBL:58.44 | 261.66 /0.00 | Oil Sales: | 15,291.40 | 0.19 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 1,398.86- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 1,302.49- | 0.02- |
|  |  |  |  | Net Income: | 12,590.05 | 0.15 |
| 01/2020 | OIL | $/BBL:58.44 | 63.02 /0.00 | Oil Sales: | 3,682.99 | 0.05 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 336.92- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 313.71- | 0.00 |
|  |  |  |  | Net Income: | 3,032.36 | 0.04 |
| 01/2020 | OIL | $/BBL:58.44 | 265.01 /0.00 | Oil Sales: | 15,486.92 | 0.19 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 1,416.76- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 1,319.14- | 0.02- |
|  |  |  |  | Net Income: | 12,751.02 | 0.16 |
| 01/2020 | OIL | $/BBL:58.44 | 261.66-/0.00- | Oil Sales: | 15,291.40- | 0.19- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 1,398.86 | 0.02 |
|  |  |  |  | Other Deducts - Oil: | 1,302.49 | 0.02 |
|  |  |  |  | Net Income: | 12,590.05- | 0.15- |
| 01/2020 | OIL | $/BBL:58.44 | 63.02-/0.00- | Oil Sales: | 3,682.98- | 0.05- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 336.92 | 0.01 |
|  |  |  |  | Other Deducts - Oil: | 313.71 | 0.00 |
|  |  |  |  | Net Income: | 3,032.35- | 0.04- |
| 01/2020 | OIL | $/BBL:58.44 | 265.01-/0.00- | Oil Sales: | 15,486.93- | 0.19- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 1,416.76 | 0.01 |
|  |  |  |  | Other Deducts - Oil: | 1,319.14 | 0.02 |
|  |  |  |  | Net Income: | 12,751.03- | 0.16- |
| 01/2020 | OIL | $/BBL:58.44 | 261.66-/0.02- | Oil Sales: | 15,291.40- | 1.00- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Oil: | 1,398.86 | 0.09 |
|  |  |  |  | Other Deducts - Oil: | 1,302.49 | 0.08 |
|  |  |  |  | Net Income: | 12,590.05- | 0.83- |
| 01/2020 | OIL | $/BBL:58.44 | 63.02-/0.00- | Oil Sales: | 3,682.98- | 0.24- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Oil: | 336.92 | 0.02 |
|  |  |  |  | Other Deducts - Oil: | 313.71 | 0.02 |
|  |  |  |  | Net Income: | 3,032.35- | 0.20- |
| 01/2020 | OIL | $/BBL:58.44 | 265.01-/0.02- | Oil Sales: | 15,486.93- | 1.02- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Oil: | 1,416.76 | 0.10 |
|  |  |  |  | Other Deducts - Oil: | 1,319.14 | 0.08 |
|  |  |  |  | Net Income: | 12,751.03- | 0.84- |
| 01/2020 | OIL | $/BBL:58.44 | 261.66 /0.02 | Oil Sales: | 15,291.40 | 1.00 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Oil: | 1,398.86- | 0.09- |
|  |  |  |  | Other Deducts - Oil: | 1,302.49- | 0.08- |
|  |  |  |  | Net Income: | 12,590.05 | 0.83 |
| 01/2020 | OIL | $/BBL:58.44 | 63.02 /0.00 | Oil Sales: | 3,682.99 | 0.24 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Oil: | 336.92- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 313.71- | 0.02- |
|  |  |  |  | Net Income: | 3,032.36 | 0.20 |

MSTrust_004868

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   284

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2020 | OIL | $/BBL:58.44 | 265.01 /0.02 | Oil Sales: | 15,486.92 | 1.02 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,416.76- | 0.10- |
| | | | | Other Deducts - Oil: | 1,319.14- | 0.08- |
| | | | | Net Income: | 12,751.02 | 0.84 |
| 02/2020 | OIL | $/BBL:50.59 | 234.56 /0.00 | Oil Sales: | 11,866.07 | 0.15 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,071.56- | 0.02- |
| | | | | Other Deducts - Oil: | 1,150.29- | 0.01- |
| | | | | Net Income: | 9,644.22 | 0.12 |
| 02/2020 | OIL | $/BBL:50.59 | 56.49 /0.00 | Oil Sales: | 2,857.98 | 0.04 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 258.08- | 0.01- |
| | | | | Other Deducts - Oil: | 277.05- | 0.00 |
| | | | | Net Income: | 2,322.85 | 0.03 |
| 02/2020 | OIL | $/BBL:50.59 | 237.56 /0.00 | Oil Sales: | 12,017.79 | 0.15 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,085.26- | 0.01- |
| | | | | Other Deducts - Oil: | 1,164.99- | 0.02- |
| | | | | Net Income: | 9,767.54 | 0.12 |
| 02/2020 | OIL | $/BBL:50.59 | 234.56-/0.00- | Oil Sales: | 11,866.06- | 0.15- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,071.56 | 0.02 |
| | | | | Other Deducts - Oil: | 1,150.29 | 0.01 |
| | | | | Net Income: | 9,644.21- | 0.12- |
| 02/2020 | OIL | $/BBL:50.59 | 56.49-/0.00- | Oil Sales: | 2,857.98- | 0.04- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 258.08 | 0.01 |
| | | | | Other Deducts - Oil: | 277.05 | 0.00 |
| | | | | Net Income: | 2,322.85- | 0.03- |
| 02/2020 | OIL | $/BBL:50.59 | 237.56-/0.00- | Oil Sales: | 12,017.80- | 0.15- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,085.26 | 0.01 |
| | | | | Other Deducts - Oil: | 1,164.99 | 0.02 |
| | | | | Net Income: | 9,767.55- | 0.12- |
| 02/2020 | OIL | $/BBL:50.59 | 234.56-/0.02- | Oil Sales: | 11,866.06- | 0.78- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,071.56 | 0.07 |
| | | | | Other Deducts - Oil: | 1,150.29 | 0.08 |
| | | | | Net Income: | 9,644.21- | 0.63- |
| 02/2020 | OIL | $/BBL:50.59 | 56.49-/0.00- | Oil Sales: | 2,857.98- | 0.19- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 258.08 | 0.02 |
| | | | | Other Deducts - Oil: | 277.05 | 0.01 |
| | | | | Net Income: | 2,322.85- | 0.16- |
| 02/2020 | OIL | $/BBL:50.59 | 237.56-/0.02- | Oil Sales: | 12,017.80- | 0.79- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,085.26 | 0.07 |
| | | | | Other Deducts - Oil: | 1,164.99 | 0.08 |
| | | | | Net Income: | 9,767.55- | 0.64- |
| 02/2020 | OIL | $/BBL:50.59 | 234.56 /0.02 | Oil Sales: | 11,866.07 | 0.78 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,071.56- | 0.07- |
| | | | | Other Deducts - Oil: | 1,150.29- | 0.08- |
| | | | | Net Income: | 9,644.22 | 0.63 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   285

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:50.59 | 56.49 /0.00 | Oil Sales: | 2,857.98 | 0.19 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 258.08- | 0.02- |
| | | | | Other Deducts - Oil: | 277.05- | 0.01- |
| | | | | Net Income: | 2,322.85 | 0.16 |
| 02/2020 | OIL | $/BBL:50.59 | 237.56 /0.02 | Oil Sales: | 12,017.79 | 0.79 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,085.26- | 0.07- |
| | | | | Other Deducts - Oil: | 1,164.99- | 0.08- |
| | | | | Net Income: | 9,767.54 | 0.64 |
| 03/2020 | OIL | $/BBL:30.19 | 150.83 /0.00 | Oil Sales: | 4,552.93 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 377.68- | 0.01- |
| | | | | Other Deducts - Oil: | 776.12- | 0.01- |
| | | | | Net Income: | 3,399.13 | 0.04 |
| 03/2020 | OIL | $/BBL:30.18 | 36.33 /0.00 | Oil Sales: | 1,096.59 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 90.96- | 0.00 |
| | | | | Other Deducts - Oil: | 186.93- | 0.00 |
| | | | | Net Income: | 818.70 | 0.01 |
| 03/2020 | OIL | $/BBL:30.19 | 152.75 /0.00 | Oil Sales: | 4,611.15 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 382.52- | 0.01- |
| | | | | Other Deducts - Oil: | 786.05- | 0.01- |
| | | | | Net Income: | 3,442.58 | 0.04 |
| 03/2020 | OIL | $/BBL:30.19 | 150.83-/0.00- | Oil Sales: | 4,552.93- | 0.06- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 379.58 | 0.01 |
| | | | | Other Deducts - Oil: | 757.07 | 0.01 |
| | | | | Net Income: | 3,416.28- | 0.04- |
| 03/2020 | OIL | $/BBL:30.18 | 36.33-/0.00- | Oil Sales: | 1,096.59- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 91.42 | 0.00 |
| | | | | Other Deducts - Oil: | 182.34 | 0.00 |
| | | | | Net Income: | 822.83- | 0.01- |
| 03/2020 | OIL | $/BBL:30.19 | 152.75-/0.00- | Oil Sales: | 4,611.15- | 0.06- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 384.44 | 0.01 |
| | | | | Other Deducts - Oil: | 766.76 | 0.01 |
| | | | | Net Income: | 3,459.95- | 0.04- |
| 03/2020 | OIL | $/BBL:30.19 | 150.83-/0.01- | Oil Sales: | 4,552.93- | 0.30- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 379.58 | 0.03 |
| | | | | Other Deducts - Oil: | 757.07 | 0.04 |
| | | | | Net Income: | 3,416.28- | 0.23- |
| 03/2020 | OIL | $/BBL:30.18 | 36.33-/0.00- | Oil Sales: | 1,096.59- | 0.07- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 91.42 | 0.00 |
| | | | | Other Deducts - Oil: | 182.34 | 0.02 |
| | | | | Net Income: | 822.83- | 0.05- |
| 03/2020 | OIL | $/BBL:30.19 | 152.75-/0.01- | Oil Sales: | 4,611.15- | 0.30- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 384.44 | 0.02 |
| | | | | Other Deducts - Oil: | 766.76 | 0.05 |
| | | | | Net Income: | 3,459.95- | 0.23- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   286

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | OIL | $/BBL:30.19 | 150.83 /0.01 | Oil Sales: | 4,552.93 | 0.30 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 377.68- | 0.03- |
| | | | | Other Deducts - Oil: | 776.12- | 0.05- |
| | | | | Net Income: | 3,399.13 | 0.22 |
| 03/2020 | OIL | $/BBL:30.18 | 36.33 /0.00 | Oil Sales: | 1,096.59 | 0.07 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 90.96- | 0.00 |
| | | | | Other Deducts - Oil: | 186.93- | 0.02- |
| | | | | Net Income: | 818.70 | 0.05 |
| 03/2020 | OIL | $/BBL:30.19 | 152.75 /0.01 | Oil Sales: | 4,611.15 | 0.30 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 382.52- | 0.02- |
| | | | | Other Deducts - Oil: | 786.05- | 0.05- |
| | | | | Net Income: | 3,442.58 | 0.23 |
| 04/2020 | OIL | $/BBL:13.75 | 144.67 /0.00 | Oil Sales: | 1,989.00 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 160.56- | 0.00 |
| | | | | Other Deducts - Oil: | 383.41- | 0.00 |
| | | | | Net Income: | 1,445.03 | 0.02 |
| 04/2020 | OIL | $/BBL:13.75 | 34.84 /0.00 | Oil Sales: | 479.06 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 38.68- | 0.00 |
| | | | | Other Deducts - Oil: | 92.35- | 0.00 |
| | | | | Net Income: | 348.03 | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 146.52 /0.00 | Oil Sales: | 2,014.44 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 162.62- | 0.00 |
| | | | | Other Deducts - Oil: | 388.31- | 0.00 |
| | | | | Net Income: | 1,463.51 | 0.02 |
| 04/2020 | OIL | $/BBL:13.75 | 144.67-/0.00- | Oil Sales: | 1,989.01- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 162.94 | 0.00 |
| | | | | Other Deducts - Oil: | 359.65 | 0.00 |
| | | | | Net Income: | 1,466.42- | 0.02- |
| 04/2020 | OIL | $/BBL:13.75 | 34.84-/0.00- | Oil Sales: | 479.06- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 39.24 | 0.00 |
| | | | | Other Deducts - Oil: | 86.62 | 0.00 |
| | | | | Net Income: | 353.20- | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 146.52-/0.00- | Oil Sales: | 2,014.44- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 165.02 | 0.00 |
| | | | | Other Deducts - Oil: | 364.25 | 0.00 |
| | | | | Net Income: | 1,485.17- | 0.02- |
| 04/2020 | OIL | $/BBL:13.75 | 144.67-/0.01- | Oil Sales: | 1,989.01- | 0.13- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 162.94 | 0.01 |
| | | | | Other Deducts - Oil: | 359.65 | 0.02 |
| | | | | Net Income: | 1,466.42- | 0.10- |
| 04/2020 | OIL | $/BBL:13.75 | 34.84-/0.00- | Oil Sales: | 479.06- | 0.03- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 39.24 | 0.00 |
| | | | | Other Deducts - Oil: | 86.62 | 0.01 |
| | | | | Net Income: | 353.20- | 0.02- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   287

**LEASE: (RANS01) Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:13.75 | 146.52-/0.01- | Oil Sales: | 2,014.44- | 0.13- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Oil: | 165.02 | 0.01 |
|  |  |  |  | Other Deducts - Oil: | 364.25 | 0.02 |
|  |  |  |  | Net Income: | 1,485.17- | 0.10- |
| 04/2020 | OIL | $/BBL:13.75 | 144.67 /0.01 | Oil Sales: | 1,989.00 | 0.13 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Oil: | 160.56- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 383.41- | 0.02- |
|  |  |  |  | Net Income: | 1,445.03 | 0.10 |
| 04/2020 | OIL | $/BBL:13.75 | 34.84 /0.00 | Oil Sales: | 479.06 | 0.03 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Oil: | 38.68- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 92.35- | 0.01- |
|  |  |  |  | Net Income: | 348.03 | 0.02 |
| 04/2020 | OIL | $/BBL:13.75 | 146.52 /0.01 | Oil Sales: | 2,014.44 | 0.13 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Oil: | 162.62- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 388.31- | 0.02- |
|  |  |  |  | Net Income: | 1,463.51 | 0.10 |
| 05/2020 | OIL | $/BBL:18.22 | 112.37 /0.00 | Oil Sales: | 2,047.90 | 0.02 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 191.94- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 128.48- | 0.00 |
|  |  |  |  | Net Income: | 1,727.48 | 0.02 |
| 05/2020 | OIL | $/BBL:18.22 | 27.07 /0.00 | Oil Sales: | 493.25 | 0.01 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 46.22- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 30.95- | 0.01 |
|  |  |  |  | Net Income: | 416.08 | 0.01 |
| 05/2020 | OIL | $/BBL:18.22 | 113.81 /0.00 | Oil Sales: | 2,074.09 | 0.03 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 194.40- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 130.12- | 0.00 |
|  |  |  |  | Net Income: | 1,749.57 | 0.02 |
| 05/2020 | OIL | $/BBL:18.22 | 112.37-/0.00- | Oil Sales: | 2,047.90- | 0.02- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 194.70 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 100.86 | 0.00 |
|  |  |  |  | Net Income: | 1,752.34- | 0.02- |
| 05/2020 | OIL | $/BBL:18.22 | 27.07-/0.00- | Oil Sales: | 493.25- | 0.01- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 46.90 | 0.01 |
|  |  |  |  | Other Deducts - Oil: | 24.29 | 0.01- |
|  |  |  |  | Net Income: | 422.06- | 0.01- |
| 05/2020 | OIL | $/BBL:18.22 | 113.81-/0.00- | Oil Sales: | 2,074.09- | 0.03- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 197.20 | 0.01 |
|  |  |  |  | Other Deducts - Oil: | 102.16 | 0.00 |
|  |  |  |  | Net Income: | 1,774.73- | 0.02- |
| 05/2020 | OIL | $/BBL:18.22 | 112.37-/0.01- | Oil Sales: | 2,047.90- | 0.13- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Oil: | 194.70 | 0.01 |
|  |  |  |  | Other Deducts - Oil: | 100.86 | 0.01 |
|  |  |  |  | Net Income: | 1,752.34- | 0.11- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   288

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | OIL | $/BBL:18.22 | 27.07-/0.00- | Oil Sales: | 493.25- | 0.03- |
|         | Wrk NRI: | 0.00006561 |           | Production Tax - Oil: | 46.90 | 0.00 |
|         |      |           |              | Other Deducts - Oil: | 24.29 | 0.01 |
|         |      |           |              | Net Income: | 422.06- | 0.02- |
| 05/2020 | OIL | $/BBL:18.22 | 113.81-/0.01- | Oil Sales: | 2,074.09- | 0.14- |
|         | Wrk NRI: | 0.00006561 |           | Production Tax - Oil: | 197.20 | 0.02 |
|         |      |           |              | Other Deducts - Oil: | 102.16 | 0.00 |
|         |      |           |              | Net Income: | 1,774.73- | 0.12- |
| 05/2020 | OIL | $/BBL:18.22 | 112.37 /0.01 | Oil Sales: | 2,047.90 | 0.13 |
|         | Wrk NRI: | 0.00006561 |           | Production Tax - Oil: | 191.94- | 0.01- |
|         |      |           |              | Other Deducts - Oil: | 128.48- | 0.01- |
|         |      |           |              | Net Income: | 1,727.48 | 0.11 |
| 05/2020 | OIL | $/BBL:18.22 | 27.07 /0.00 | Oil Sales: | 493.25 | 0.03 |
|         | Wrk NRI: | 0.00006561 |           | Production Tax - Oil: | 46.22- | 0.00 |
|         |      |           |              | Other Deducts - Oil: | 30.95- | 0.01- |
|         |      |           |              | Net Income: | 416.08 | 0.02 |
| 05/2020 | OIL | $/BBL:18.22 | 113.81 /0.01 | Oil Sales: | 2,074.09 | 0.14 |
|         | Wrk NRI: | 0.00006561 |           | Production Tax - Oil: | 194.40- | 0.02- |
|         |      |           |              | Other Deducts - Oil: | 130.12- | 0.00 |
|         |      |           |              | Net Income: | 1,749.57 | 0.12 |
| 06/2020 | OIL | $/BBL:40.79 | 109.22 /0.00 | Oil Sales: | 4,454.64 | 0.06 |
|         | Roy NRI: | 0.00001250 |           | Production Tax - Oil: | 376.54- | 0.01- |
|         |      |           |              | Other Deducts - Oil: | 689.05- | 0.01- |
|         |      |           |              | Net Income: | 3,389.05 | 0.04 |
| 06/2020 | OIL | $/BBL:40.78 | 26.31 /0.00 | Oil Sales: | 1,072.91 | 0.01 |
|         | Roy NRI: | 0.00001250 |           | Production Tax - Oil: | 90.70- | 0.00 |
|         |      |           |              | Other Deducts - Oil: | 165.96- | 0.00 |
|         |      |           |              | Net Income: | 816.25 | 0.01 |
| 06/2020 | OIL | $/BBL:40.79 | 110.61 /0.00 | Oil Sales: | 4,511.60 | 0.06 |
|         | Roy NRI: | 0.00001250 |           | Production Tax - Oil: | 381.36- | 0.01- |
|         |      |           |              | Other Deducts - Oil: | 697.87- | 0.01- |
|         |      |           |              | Net Income: | 3,432.37 | 0.04 |
| 06/2020 | OIL | $/BBL:40.79 | 109.22-/0.00- | Oil Sales: | 4,454.64- | 0.06- |
|         | Roy NRI: | 0.00001250 |           | Production Tax - Oil: | 376.54 | 0.01 |
|         |      |           |              | Other Deducts - Oil: | 689.05 | 0.01 |
|         |      |           |              | Net Income: | 3,389.05- | 0.04- |
| 06/2020 | OIL | $/BBL:40.78 | 26.31-/0.00- | Oil Sales: | 1,072.91- | 0.01- |
|         | Roy NRI: | 0.00001250 |           | Production Tax - Oil: | 90.70 | 0.00 |
|         |      |           |              | Other Deducts - Oil: | 165.96 | 0.00 |
|         |      |           |              | Net Income: | 816.25- | 0.01- |
| 06/2020 | OIL | $/BBL:40.79 | 110.61-/0.00- | Oil Sales: | 4,511.60- | 0.06- |
|         | Roy NRI: | 0.00001250 |           | Production Tax - Oil: | 381.36 | 0.01 |
|         |      |           |              | Other Deducts - Oil: | 697.87 | 0.01 |
|         |      |           |              | Net Income: | 3,432.37- | 0.04- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   289

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | OIL | $/BBL:40.79 | 109.22-/0.01- | Oil Sales: | 4,454.64- | 0.29- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 376.54 | 0.02 |
| | | | | Other Deducts - Oil: | 689.05 | 0.05 |
| | | | | Net Income: | 3,389.05- | 0.22- |
| 06/2020 | OIL | $/BBL:40.78 | 26.31-/0.00- | Oil Sales: | 1,072.91- | 0.07- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 90.70 | 0.01 |
| | | | | Other Deducts - Oil: | 165.96 | 0.00 |
| | | | | Net Income: | 816.25- | 0.06- |
| 06/2020 | OIL | $/BBL:40.79 | 110.61-/0.01- | Oil Sales: | 4,511.60- | 0.30- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 381.36 | 0.03 |
| | | | | Other Deducts - Oil: | 697.87 | 0.04 |
| | | | | Net Income: | 3,432.37- | 0.23- |
| 06/2020 | OIL | $/BBL:40.79 | 109.22 /0.01 | Oil Sales: | 4,454.64 | 0.29 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 376.54- | 0.02- |
| | | | | Other Deducts - Oil: | 689.05- | 0.05- |
| | | | | Net Income: | 3,389.05 | 0.22 |
| 06/2020 | OIL | $/BBL:40.78 | 26.31 /0.00 | Oil Sales: | 1,072.91 | 0.07 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 90.70- | 0.01- |
| | | | | Other Deducts - Oil: | 165.96- | 0.00 |
| | | | | Net Income: | 816.25 | 0.06 |
| 06/2020 | OIL | $/BBL:40.79 | 110.61 /0.01 | Oil Sales: | 4,511.60 | 0.30 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 381.36- | 0.03- |
| | | | | Other Deducts - Oil: | 697.87- | 0.04- |
| | | | | Net Income: | 3,432.37 | 0.23 |
| 07/2020 | OIL | $/BBL:38.01 | 137.74 /0.00 | Oil Sales: | 5,235.62 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 509.38- | 0.01- |
| | | | | Other Deducts - Oil: | 141.87- | 0.00 |
| | | | | Net Income: | 4,584.37 | 0.06 |
| 07/2020 | OIL | $/BBL:38.01 | 33.18 /0.00 | Oil Sales: | 1,261.02 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 122.68- | 0.00 |
| | | | | Other Deducts - Oil: | 34.17- | 0.00 |
| | | | | Net Income: | 1,104.17 | 0.01 |
| 07/2020 | OIL | $/BBL:38.01 | 139.51 /0.00 | Oil Sales: | 5,302.57 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 515.88- | 0.01- |
| | | | | Other Deducts - Oil: | 143.69- | 0.00 |
| | | | | Net Income: | 4,643.00 | 0.06 |
| 07/2020 | OIL | $/BBL:38.01 | 137.74-/0.00- | Oil Sales: | 5,235.62- | 0.07- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 509.38 | 0.01 |
| | | | | Other Deducts - Oil: | 141.87 | 0.00 |
| | | | | Net Income: | 4,584.37- | 0.06- |
| 07/2020 | OIL | $/BBL:38.01 | 33.18-/0.00- | Oil Sales: | 1,261.02- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 122.68 | 0.00 |
| | | | | Other Deducts - Oil: | 34.17 | 0.00 |
| | | | | Net Income: | 1,104.17- | 0.01- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   290

**LEASE: (RANS01) Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:38.01 | 139.51-/0.00- | Oil Sales: | 5,302.57- | 0.07- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 515.88 | 0.01 |
| | | | | Other Deducts - Oil: | 143.69 | 0.00 |
| | | | | Net Income: | 4,643.00- | 0.06- |
| 07/2020 | OIL | $/BBL:38.01 | 137.74-/0.01- | Oil Sales: | 5,235.62- | 0.34- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 509.38 | 0.03 |
| | | | | Other Deducts - Oil: | 141.87 | 0.01 |
| | | | | Net Income: | 4,584.37- | 0.30- |
| 07/2020 | OIL | $/BBL:38.01 | 33.18-/0.00- | Oil Sales: | 1,261.02- | 0.08- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 122.68 | 0.00 |
| | | | | Other Deducts - Oil: | 34.17 | 0.01 |
| | | | | Net Income: | 1,104.17- | 0.07- |
| 07/2020 | OIL | $/BBL:38.01 | 139.51-/0.01- | Oil Sales: | 5,302.57- | 0.35- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 515.88 | 0.04 |
| | | | | Other Deducts - Oil: | 143.69 | 0.01 |
| | | | | Net Income: | 4,643.00- | 0.30- |
| 07/2020 | OIL | $/BBL:38.01 | 137.74 /0.01 | Oil Sales: | 5,235.62 | 0.34 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 509.38- | 0.03- |
| | | | | Other Deducts - Oil: | 141.87- | 0.01- |
| | | | | Net Income: | 4,584.37 | 0.30 |
| 07/2020 | OIL | $/BBL:38.01 | 33.18 /0.00 | Oil Sales: | 1,261.02 | 0.08 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 122.68- | 0.00 |
| | | | | Other Deducts - Oil: | 34.17- | 0.01- |
| | | | | Net Income: | 1,104.17 | 0.07 |
| 07/2020 | OIL | $/BBL:38.01 | 139.51 /0.01 | Oil Sales: | 5,302.57 | 0.35 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 515.88- | 0.04- |
| | | | | Other Deducts - Oil: | 143.69- | 0.01- |
| | | | | Net Income: | 4,643.00 | 0.30 |
| 08/2020 | OIL | $/BBL:37.43 | 111.73 /0.00 | Oil Sales: | 4,182.26 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 396.92- | 0.00 |
| | | | | Other Deducts - Oil: | 213.02- | 0.01- |
| | | | | Net Income: | 3,572.32 | 0.04 |
| 08/2020 | OIL | $/BBL:37.43 | 26.91 /0.00 | Oil Sales: | 1,007.31 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 95.60- | 0.00 |
| | | | | Other Deducts - Oil: | 51.31- | 0.00 |
| | | | | Net Income: | 860.40 | 0.01 |
| 08/2020 | OIL | $/BBL:37.43 | 113.16 /0.00 | Oil Sales: | 4,235.73 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 402.00- | 0.00 |
| | | | | Other Deducts - Oil: | 215.75- | 0.00 |
| | | | | Net Income: | 3,617.98 | 0.05 |
| 08/2020 | OIL | $/BBL:37.43 | 111.73-/0.00- | Oil Sales: | 4,182.25- | 0.05- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 396.92 | 0.00 |
| | | | | Other Deducts - Oil: | 213.02 | 0.01 |
| | | | | Net Income: | 3,572.31- | 0.04- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   291

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | $/BBL:37.43 | 26.91-/0.00- | Oil Sales: | 1,007.31- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 95.60 | 0.00 |
| | | | | Other Deducts - Oil: | 51.31 | 0.00 |
| | | | | Net Income: | 860.40- | 0.01- |
| 08/2020 | OIL | $/BBL:37.43 | 113.16-/0.00- | Oil Sales: | 4,235.73- | 0.05- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 402.00 | 0.00 |
| | | | | Other Deducts - Oil: | 215.75 | 0.00 |
| | | | | Net Income: | 3,617.98- | 0.05- |
| 08/2020 | OIL | $/BBL:37.43 | 111.73-/0.01- | Oil Sales: | 4,182.25- | 0.27- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 396.92 | 0.02 |
| | | | | Other Deducts - Oil: | 213.02 | 0.01 |
| | | | | Net Income: | 3,572.31- | 0.24- |
| 08/2020 | OIL | $/BBL:37.43 | 26.91-/0.00- | Oil Sales: | 1,007.31- | 0.07- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 95.60 | 0.01 |
| | | | | Other Deducts - Oil: | 51.31 | 0.00 |
| | | | | Net Income: | 860.40- | 0.06- |
| 08/2020 | OIL | $/BBL:37.43 | 113.16-/0.01- | Oil Sales: | 4,235.73- | 0.28- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 402.00 | 0.03 |
| | | | | Other Deducts - Oil: | 215.75 | 0.01 |
| | | | | Net Income: | 3,617.98- | 0.24- |
| 08/2020 | OIL | $/BBL:37.43 | 111.73 /0.01 | Oil Sales: | 4,182.26 | 0.27 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 396.92- | 0.02- |
| | | | | Other Deducts - Oil: | 213.02- | 0.01- |
| | | | | Net Income: | 3,572.32 | 0.24 |
| 08/2020 | OIL | $/BBL:37.43 | 26.91 /0.00 | Oil Sales: | 1,007.31 | 0.07 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 95.60- | 0.01- |
| | | | | Other Deducts - Oil: | 51.31- | 0.00 |
| | | | | Net Income: | 860.40 | 0.06 |
| 08/2020 | OIL | $/BBL:37.43 | 113.16 /0.01 | Oil Sales: | 4,235.73 | 0.28 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 402.00- | 0.03- |
| | | | | Other Deducts - Oil: | 215.75- | 0.01- |
| | | | | Net Income: | 3,617.98 | 0.24 |
| 09/2020 | OIL | $/BBL:35.51 | 57.24 /0.00 | Oil Sales: | 2,032.53 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 192.60- | 0.00 |
| | | | | Other Deducts - Oil: | 106.48- | 0.00 |
| | | | | Net Income: | 1,733.45 | 0.02 |
| 09/2020 | OIL | $/BBL:35.50 | 13.79 /0.00 | Oil Sales: | 489.54 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 46.38- | 0.00 |
| | | | | Other Deducts - Oil: | 25.65- | 0.00 |
| | | | | Net Income: | 417.51 | 0.00 |
| 09/2020 | OIL | $/BBL:35.51 | 57.97 /0.00 | Oil Sales: | 2,058.51 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 195.06- | 0.01- |
| | | | | Other Deducts - Oil: | 107.84- | 0.00 |
| | | | | Net Income: | 1,755.61 | 0.02 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   292

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:35.51 | 57.24-/0.00- | Oil Sales: | 2,032.53- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 192.60 | 0.00 |
| | | | | Other Deducts - Oil: | 106.48 | 0.00 |
| | | | | Net Income: | 1,733.45- | 0.02- |
| 09/2020 | OIL | $/BBL:35.50 | 13.79-/0.00- | Oil Sales: | 489.54- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 46.38 | 0.00 |
| | | | | Other Deducts - Oil: | 25.65 | 0.00 |
| | | | | Net Income: | 417.51- | 0.00 |
| 09/2020 | OIL | $/BBL:35.51 | 57.97-/0.00- | Oil Sales: | 2,058.51- | 0.03- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 195.06 | 0.01 |
| | | | | Other Deducts - Oil: | 107.84 | 0.00 |
| | | | | Net Income: | 1,755.61- | 0.02- |
| 09/2020 | OIL | $/BBL:35.51 | 57.24-/0.00- | Oil Sales: | 2,032.53- | 0.13- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 192.60 | 0.01 |
| | | | | Other Deducts - Oil: | 106.48 | 0.01 |
| | | | | Net Income: | 1,733.45- | 0.11- |
| 09/2020 | OIL | $/BBL:35.50 | 13.79-/0.00- | Oil Sales: | 489.54- | 0.03- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 46.38 | 0.00 |
| | | | | Other Deducts - Oil: | 25.65 | 0.01 |
| | | | | Net Income: | 417.51- | 0.02- |
| 09/2020 | OIL | $/BBL:35.51 | 57.97-/0.00- | Oil Sales: | 2,058.51- | 0.13- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 195.06 | 0.01 |
| | | | | Other Deducts - Oil: | 107.84 | 0.01 |
| | | | | Net Income: | 1,755.61- | 0.11- |
| 09/2020 | OIL | $/BBL:35.51 | 57.24 /0.00 | Oil Sales: | 2,032.53 | 0.13 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 192.60- | 0.01- |
| | | | | Other Deducts - Oil: | 106.48- | 0.01- |
| | | | | Net Income: | 1,733.45 | 0.11 |
| 09/2020 | OIL | $/BBL:35.50 | 13.79 /0.00 | Oil Sales: | 489.54 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 46.38- | 0.00 |
| | | | | Other Deducts - Oil: | 25.65- | 0.01- |
| | | | | Net Income: | 417.51 | 0.02 |
| 09/2020 | OIL | $/BBL:35.51 | 57.97 /0.00 | Oil Sales: | 2,058.51 | 0.13 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 195.06- | 0.01- |
| | | | | Other Deducts - Oil: | 107.84- | 0.01- |
| | | | | Net Income: | 1,755.61 | 0.11 |
| 10/2020 | OIL | $/BBL:37.13 | 57.82 /0.00 | Oil Sales: | 2,147.11 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 191.66- | 0.01- |
| | | | | Other Deducts - Oil: | 230.44- | 0.00 |
| | | | | Net Income: | 1,725.01 | 0.02 |
| 10/2020 | OIL | $/BBL:37.12 | 13.93 /0.00 | Oil Sales: | 517.14 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 46.16- | 0.01- |
| | | | | Other Deducts - Oil: | 55.50- | 0.01 |
| | | | | Net Income: | 415.48 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   293

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:37.13 | 58.56 /0.00 | Oil Sales: | 2,174.56 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 194.12- | 0.01- |
| | | | | Other Deducts - Oil: | 233.39- | 0.00 |
| | | | | Net Income: | 1,747.05 | 0.02 |
| 10/2020 | OIL | $/BBL:37.13 | 57.82-/0.00- | Oil Sales: | 2,147.11- | 0.03- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 191.66 | 0.01 |
| | | | | Other Deducts - Oil: | 230.44 | 0.00 |
| | | | | Net Income: | 1,725.01- | 0.02- |
| 10/2020 | OIL | $/BBL:37.12 | 13.93-/0.00- | Oil Sales: | 517.14- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 46.16 | 0.01 |
| | | | | Other Deducts - Oil: | 55.50 | 0.01- |
| | | | | Net Income: | 415.48- | 0.01- |
| 10/2020 | OIL | $/BBL:37.13 | 58.56-/0.00- | Oil Sales: | 2,174.56- | 0.03- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 194.12 | 0.01 |
| | | | | Other Deducts - Oil: | 233.39 | 0.00 |
| | | | | Net Income: | 1,747.05- | 0.02- |
| 10/2020 | OIL | $/BBL:37.13 | 57.82-/0.00- | Oil Sales: | 2,147.11- | 0.14- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 191.66 | 0.01 |
| | | | | Other Deducts - Oil: | 230.44 | 0.02 |
| | | | | Net Income: | 1,725.01- | 0.11- |
| 10/2020 | OIL | $/BBL:37.12 | 13.93-/0.00- | Oil Sales: | 517.14- | 0.03- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 46.16 | 0.00 |
| | | | | Other Deducts - Oil: | 55.50 | 0.00 |
| | | | | Net Income: | 415.48- | 0.03- |
| 10/2020 | OIL | $/BBL:37.13 | 58.56-/0.00- | Oil Sales: | 2,174.56- | 0.14- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 194.12 | 0.01 |
| | | | | Other Deducts - Oil: | 233.39 | 0.02 |
| | | | | Net Income: | 1,747.05- | 0.11- |
| 10/2020 | OIL | $/BBL:37.13 | 57.82 /0.00 | Oil Sales: | 2,147.11 | 0.14 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 191.66- | 0.01- |
| | | | | Other Deducts - Oil: | 230.44- | 0.02- |
| | | | | Net Income: | 1,725.01 | 0.11 |
| 10/2020 | OIL | $/BBL:37.12 | 13.93 /0.00 | Oil Sales: | 517.14 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 46.16- | 0.00 |
| | | | | Other Deducts - Oil: | 55.50- | 0.00 |
| | | | | Net Income: | 415.48 | 0.03 |
| 10/2020 | OIL | $/BBL:37.13 | 58.56 /0.00 | Oil Sales: | 2,174.56 | 0.14 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 194.12- | 0.01- |
| | | | | Other Deducts - Oil: | 233.39- | 0.02- |
| | | | | Net Income: | 1,747.05 | 0.11 |
| 11/2020 | OIL | $/BBL:36.08 | 27.91 /0.00 | Oil Sales: | 1,007.10 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 95.58- | 0.00 |
| | | | | Other Deducts - Oil: | 51.33- | 0.00 |
| | | | | Net Income: | 860.19 | 0.01 |

MSTrust_004878

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   294

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:36.10 | 6.72 /0.00 | Oil Sales: | 242.56 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 23.02- | 0.00 |
| | | | | Other Deducts - Oil: | 12.36- | 0.00 |
| | | | | Net Income: | 207.18 | 0.00 |
| 11/2020 | OIL | $/BBL:36.09 | 28.26 /0.00 | Oil Sales: | 1,019.97 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 96.80- | 0.00 |
| | | | | Other Deducts - Oil: | 51.98- | 0.00 |
| | | | | Net Income: | 871.19 | 0.01 |
| 11/2020 | OIL | $/BBL:36.08 | 27.91-/0.00- | Oil Sales: | 1,007.10- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 95.58 | 0.00 |
| | | | | Other Deducts - Oil: | 51.33 | 0.00 |
| | | | | Net Income: | 860.19- | 0.01- |
| 11/2020 | OIL | $/BBL:36.10 | 6.72-/0.00- | Oil Sales: | 242.56- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 23.02 | 0.00 |
| | | | | Other Deducts - Oil: | 12.36 | 0.00 |
| | | | | Net Income: | 207.18- | 0.00 |
| 11/2020 | OIL | $/BBL:36.09 | 28.26-/0.00- | Oil Sales: | 1,019.97- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 96.80 | 0.00 |
| | | | | Other Deducts - Oil: | 51.98 | 0.00 |
| | | | | Net Income: | 871.19- | 0.01- |
| 11/2020 | OIL | $/BBL:36.08 | 27.91-/0.00- | Oil Sales: | 1,007.10- | 0.07- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 95.58 | 0.01 |
| | | | | Other Deducts - Oil: | 51.33 | 0.00 |
| | | | | Net Income: | 860.19- | 0.06- |
| 11/2020 | OIL | $/BBL:36.10 | 6.72-/0.00- | Oil Sales: | 242.56- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 23.02 | 0.00 |
| | | | | Other Deducts - Oil: | 12.36 | 0.00 |
| | | | | Net Income: | 207.18- | 0.01- |
| 11/2020 | OIL | $/BBL:36.09 | 28.26-/0.00- | Oil Sales: | 1,019.97- | 0.07- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 96.80 | 0.01 |
| | | | | Other Deducts - Oil: | 51.98 | 0.00 |
| | | | | Net Income: | 871.19- | 0.06- |
| 11/2020 | OIL | $/BBL:36.08 | 27.91 /0.00 | Oil Sales: | 1,007.10 | 0.07 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 95.58- | 0.01- |
| | | | | Other Deducts - Oil: | 51.33- | 0.00 |
| | | | | Net Income: | 860.19 | 0.06 |
| 11/2020 | OIL | $/BBL:36.10 | 6.72 /0.00 | Oil Sales: | 242.56 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 23.02- | 0.00 |
| | | | | Other Deducts - Oil: | 12.36- | 0.00 |
| | | | | Net Income: | 207.18 | 0.01 |
| 11/2020 | OIL | $/BBL:36.09 | 28.26 /0.00 | Oil Sales: | 1,019.97 | 0.07 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 96.80- | 0.01- |
| | | | | Other Deducts - Oil: | 51.98- | 0.00 |
| | | | | Net Income: | 871.19 | 0.06 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   295

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | OIL | $/BBL:50.40 | 109.65 /0.00 | Oil Sales: | 5,526.59 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 500.70- | 0.01- |
| | | | | Other Deducts - Oil: | 519.54- | 0.00 |
| | | | | Net Income: | 4,506.35 | 0.06 |
| 01/2021 | OIL | $/BBL:50.40 | 26.41 /0.00 | Oil Sales: | 1,331.10 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 120.60- | 0.01- |
| | | | | Other Deducts - Oil: | 125.13- | 0.00 |
| | | | | Net Income: | 1,085.37 | 0.01 |
| 01/2021 | OIL | $/BBL:50.40 | 111.05 /0.00 | Oil Sales: | 5,597.25 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 507.10- | 0.01- |
| | | | | Other Deducts - Oil: | 526.18- | 0.00 |
| | | | | Net Income: | 4,563.97 | 0.06 |
| 01/2021 | OIL | $/BBL:50.40 | 109.65-/0.00- | Oil Sales: | 5,526.59- | 0.07- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 500.70 | 0.01 |
| | | | | Other Deducts - Oil: | 519.54 | 0.00 |
| | | | | Net Income: | 4,506.35- | 0.06- |
| 01/2021 | OIL | $/BBL:50.40 | 26.41-/0.00- | Oil Sales: | 1,331.10- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 120.60 | 0.01 |
| | | | | Other Deducts - Oil: | 125.13 | 0.00 |
| | | | | Net Income: | 1,085.37- | 0.01- |
| 01/2021 | OIL | $/BBL:50.40 | 111.05-/0.00- | Oil Sales: | 5,597.25- | 0.07- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 507.10 | 0.01 |
| | | | | Other Deducts - Oil: | 526.18 | 0.00 |
| | | | | Net Income: | 4,563.97- | 0.06- |
| 01/2021 | OIL | $/BBL:50.40 | 109.65-/0.01- | Oil Sales: | 5,526.59- | 0.36- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 500.70 | 0.03 |
| | | | | Other Deducts - Oil: | 519.54 | 0.04 |
| | | | | Net Income: | 4,506.35- | 0.29- |
| 01/2021 | OIL | $/BBL:50.40 | 26.41-/0.00- | Oil Sales: | 1,331.10- | 0.09- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 120.60 | 0.01 |
| | | | | Other Deducts - Oil: | 125.13 | 0.01 |
| | | | | Net Income: | 1,085.37- | 0.07- |
| 01/2021 | OIL | $/BBL:50.40 | 111.05-/0.01- | Oil Sales: | 5,597.25- | 0.37- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 507.10 | 0.04 |
| | | | | Other Deducts - Oil: | 526.18 | 0.03 |
| | | | | Net Income: | 4,563.97- | 0.30- |
| 01/2021 | OIL | $/BBL:50.40 | 109.65 /0.01 | Oil Sales: | 5,526.59 | 0.36 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 500.70- | 0.03- |
| | | | | Other Deducts - Oil: | 519.54- | 0.04- |
| | | | | Net Income: | 4,506.35 | 0.29 |
| 01/2021 | OIL | $/BBL:50.40 | 26.41 /0.00 | Oil Sales: | 1,331.10 | 0.09 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 120.60- | 0.01- |
| | | | | Other Deducts - Oil: | 125.13- | 0.01- |
| | | | | Net Income: | 1,085.37 | 0.07 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   296

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | OIL | $/BBL:50.40 | 111.05 /0.01 | Oil Sales: | 5,597.25 | 0.37 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Oil: | 507.10- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 526.18- | 0.03- |
|  |  |  |  | Net Income: | 4,563.97 | 0.30 |
| 02/2021 | OIL | $/BBL:57.25 | 88.65 /0.00 | Oil Sales: | 5,075.53 | 0.06 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 473.44- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 341.15- | 0.01- |
|  |  |  |  | Net Income: | 4,260.94 | 0.05 |
| 02/2021 | OIL | $/BBL:57.26 | 21.35 /0.00 | Oil Sales: | 1,222.46 | 0.01 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 114.02- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 82.17- | 0.00 |
|  |  |  |  | Net Income: | 1,026.27 | 0.01 |
| 02/2021 | OIL | $/BBL:57.26 | 89.78 /0.00 | Oil Sales: | 5,140.42 | 0.06 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 479.50- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 345.51- | 0.01- |
|  |  |  |  | Net Income: | 4,315.41 | 0.05 |
| 02/2021 | OIL | $/BBL:57.25 | 88.65 /0.01 | Oil Sales: | 5,075.53 | 0.33 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Oil: | 473.44- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 341.15- | 0.02- |
|  |  |  |  | Net Income: | 4,260.94 | 0.28 |
| 02/2021 | OIL | $/BBL:57.26 | 21.35 /0.00 | Oil Sales: | 1,222.46 | 0.08 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Oil: | 114.02- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 82.17- | 0.00 |
|  |  |  |  | Net Income: | 1,026.27 | 0.07 |
| 02/2021 | OIL | $/BBL:57.26 | 89.78 /0.01 | Oil Sales: | 5,140.42 | 0.34 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Oil: | 479.50- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 345.51- | 0.02- |
|  |  |  |  | Net Income: | 4,315.41 | 0.29 |
| 10/2019 | PRG | $/GAL:0.95 | 187.74-/0.00- | Plant Products - Gals - Sales: | 178.99- | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 17.90 | 0.00 |
|  |  |  |  | Net Income: | 161.09- | 0.00 |
| 10/2019 | PRG | $/GAL:0.21 | 4,118.35-/0.05- | Plant Products - Gals - Sales: | 864.32- | 0.01- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 11.55 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,567.92 | 0.02 |
|  |  |  |  | Net Income: | 715.15 | 0.01 |
| 10/2019 | PRG | $/GAL:0.21 | 991.92-/0.01- | Plant Products - Gals - Sales: | 208.14- | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 2.78 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 377.64 | 0.00 |
|  |  |  |  | Net Income: | 172.25 | 0.00 |
| 10/2019 | PRG | $/GAL:0.21 | 4,171.01-/0.05- | Plant Products - Gals - Sales: | 875.39- | 0.01- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 11.70 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,587.96 | 0.02 |
|  |  |  |  | Net Income: | 724.27 | 0.01 |
| 10/2019 | PRG | $/GAL:0.95 | 190.14-/0.00- | Plant Products - Gals - Sales: | 181.28- | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 18.12 | 0.00 |
|  |  |  |  | Net Income: | 163.16- | 0.00 |

MSTrust_004881

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   297

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | PRG | $/GAL:0.95 | 187.74 /0.00 | Plant Products - Gals - Sales: | 178.99 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 17.90- | 0.00 |
| | | | | Net Income: | 161.09 | 0.00 |
| 10/2019 | PRG | $/GAL:0.21 | 4,118.35 /0.05 | Plant Products - Gals - Sales: | 864.32 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.55- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,636.94- | 0.02- |
| | | | | Net Income: | 784.17- | 0.01- |
| 10/2019 | PRG | $/GAL:0.21 | 991.92 /0.01 | Plant Products - Gals - Sales: | 208.17 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 394.26- | 0.00 |
| | | | | Net Income: | 188.87- | 0.00 |
| 10/2019 | PRG | $/GAL:0.95 | 190.14 /0.00 | Plant Products - Gals - Sales: | 181.28 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 18.12- | 0.00 |
| | | | | Net Income: | 163.16 | 0.00 |
| 10/2019 | PRG | $/GAL:0.21 | 4,171 /0.05 | Plant Products - Gals - Sales: | 875.39 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,657.84- | 0.02- |
| | | | | Net Income: | 794.15- | 0.01- |
| 10/2019 | PRG | $/GAL:0.21 | 4,118.35-/0.27- | Plant Products - Gals - Sales: | 864.32- | 0.06- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 11.55 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,567.92 | 0.11 |
| | | | | Net Income: | 715.15 | 0.05 |
| 10/2019 | PRG | $/GAL:0.95 | 187.74-/0.01- | Plant Products - Gals - Sales: | 178.99- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 17.90 | 0.00 |
| | | | | Net Income: | 161.09- | 0.01- |
| 10/2019 | PRG | $/GAL:0.21 | 991.92-/0.07- | Plant Products - Gals - Sales: | 208.17- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 2.78 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 377.64 | 0.02 |
| | | | | Net Income: | 172.25 | 0.01 |
| 10/2019 | PRG | $/GAL:0.95 | 45.22-/0.00- | Plant Products - Gals - Sales: | 43.11- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 4.32 | 0.00 |
| | | | | Net Income: | 38.79- | 0.00 |
| 10/2019 | PRG | $/GAL:0.21 | 4,171.01-/0.27- | Plant Products - Gals - Sales: | 875.39- | 0.06- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 11.70 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,587.96 | 0.11 |
| | | | | Net Income: | 724.27 | 0.05 |
| 10/2019 | PRG | $/GAL:0.95 | 190.14-/0.01- | Plant Products - Gals - Sales: | 181.28- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 18.12 | 0.00 |
| | | | | Net Income: | 163.16- | 0.01- |
| 10/2019 | PRG | $/GAL:0.21 | 4,118.35 /0.27 | Plant Products - Gals - Sales: | 864.32 | 0.06 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 11.55- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,636.94- | 0.11- |
| | | | | Net Income: | 784.17- | 0.05- |

MSTrust_004882

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   298

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | PRG | $/GAL:0.95 | 187.74 /0.01 | Plant Products - Gals - Sales: | 178.99 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 17.90- | 0.00 |
| | | | | Net Income: | 161.09 | 0.01 |
| 10/2019 | PRG | $/GAL:0.21 | 991.92 /0.07 | Plant Products - Gals - Sales: | 208.17 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 2.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 394.26- | 0.02- |
| | | | | Net Income: | 188.87- | 0.01- |
| 10/2019 | PRG | $/GAL:0.95 | 45.22 /0.00 | Plant Products - Gals - Sales: | 43.11 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 4.32- | 0.00 |
| | | | | Net Income: | 38.79 | 0.00 |
| 10/2019 | PRG | $/GAL:0.95 | 190.14 /0.01 | Plant Products - Gals - Sales: | 181.28 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 18.12- | 0.00 |
| | | | | Net Income: | 163.16 | 0.01 |
| 10/2019 | PRG | $/GAL:0.21 | 4,171 /0.27 | Plant Products - Gals - Sales: | 875.39 | 0.06 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 11.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,657.84- | 0.11- |
| | | | | Net Income: | 794.15- | 0.05- |
| 01/2021 | PRG | $/GAL:0.48 | 3,126.55 /0.04 | Plant Products - Gals - Sales: | 1,501.87 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,201.28- | 0.01- |
| | | | | Net Income: | 294.15 | 0.01 |
| 01/2021 | PRG | $/GAL:1.00 | 132.96 /0.00 | Plant Products - Gals - Sales: | 133.38 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 30.01- | 0.00 |
| | | | | Net Income: | 92.03 | 0.00 |
| 01/2021 | PRG | $/GAL:0.48 | 753.04 /0.01 | Plant Products - Gals - Sales: | 361.72 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 1.55- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 289.34- | 0.00 |
| | | | | Net Income: | 70.83 | 0.00 |
| 01/2021 | PRG | $/GAL:1.00 | 134.66 /0.00 | Plant Products - Gals - Sales: | 135.09 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 30.39- | 0.00 |
| | | | | Net Income: | 93.22 | 0.00 |
| 01/2021 | PRG | $/GAL:0.48 | 3,166.52 /0.04 | Plant Products - Gals - Sales: | 1,521.10 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,216.65- | 0.01- |
| | | | | Net Income: | 297.94 | 0.01 |
| 01/2021 | PRG | $/GAL:0.48 | 3,126.55 /0.21 | Plant Products - Gals - Sales: | 1,501.87 | 0.10 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 6.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,201.28- | 0.08- |
| | | | | Net Income: | 294.15 | 0.02 |
| 01/2021 | PRG | $/GAL:1.00 | 132.96 /0.01 | Plant Products - Gals - Sales: | 133.38 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 11.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 30.01- | 0.00 |
| | | | | Net Income: | 92.03 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   299

## LEASE: (RANS01)  Ransom 44-31H   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | PRG | $/GAL:1.00 | 32.02 /0.00 | Plant Products - Gals - Sales: | 32.13 | 0.00 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 2.74- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 7.23- | 0.00 |
|  |  |  |  | Net Income: | 22.16 | 0.00 |
| 01/2021 | PRG | $/GAL:0.48 | 753.04 /0.05 | Plant Products - Gals - Sales: | 361.72 | 0.02 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 1.55- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 289.34- | 0.01- |
|  |  |  |  | Net Income: | 70.83 | 0.01 |
| 01/2021 | PRG | $/GAL:1.00 | 134.66 /0.01 | Plant Products - Gals - Sales: | 135.09 | 0.01 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 11.48- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 30.39- | 0.00 |
|  |  |  |  | Net Income: | 93.22 | 0.01 |
| 01/2021 | PRG | $/GAL:0.48 | 3,166.52 /0.21 | Plant Products - Gals - Sales: | 1,521.10 | 0.10 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 6.51- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,216.65- | 0.08- |
|  |  |  |  | Net Income: | 297.94 | 0.02 |

**Total Revenue for LEASE** **0.96**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| RANS01 | 0.00001250 | 0.15 | 0.00 | 0.15 |
|  | 0.00006561 | 0.00 | 0.81 | 0.81 |
| Total Cash Flow |  | 0.15 | 0.81 | 0.96 |

## LEASE: (RANS02)  Ransom 5-30H2   County: MC KENZIE, ND
**API: 3305308052**
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | GAS |  | /0.00 | Gas Sales: | 167.11 | 0.00 |
|  | Wrk NRI: | 0.00001465 |  | Net Income: | 167.11 | 0.00 |
| 01/2021 | GAS | $/MCF:5.31 | 30,946 /0.45 | Gas Sales: | 164,271.39 | 2.41 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Gas: | 2,172.46- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 85,060.16- | 1.24- |
|  |  |  |  | Net Income: | 77,038.77 | 1.13 |
| 02/2021 | OIL | $/BBL:57.00 | 2,782.03 /0.04 | Oil Sales: | 158,589.57 | 2.32 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Oil: | 14,705.88- | 0.21- |
|  |  |  |  | Other Deducts - Oil: | 12,366.31- | 0.18- |
|  |  |  |  | Net Income: | 131,517.38 | 1.93 |

**Total Revenue for LEASE** **3.06**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| RANS02 | 0.00001465 | 3.06 | 3.06 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   300

## LEASE: (RANS03)  Ransom 2-30H    County: MC KENZIE, ND

**API: 3305307971**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:5.31 | 41,283 /0.60 | Gas Sales: | 219,084.22 | 3.21 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Gas: | 2,840.91- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 113,469.25- | 1.66- |
|  |  |  |  | Net Income: | 102,774.06 | 1.51 |
| 02/2021 | OIL | $/BBL:56.99 | 4,509.96 /0.07 | Oil Sales: | 257,018.71 | 3.77 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Oil: | 23,729.95- | 0.35- |
|  |  |  |  | Other Deducts - Oil: | 19,719.25- | 0.29- |
|  |  |  |  | Net Income: | 213,569.51 | 3.13 |

**Total Revenue for LEASE**     **4.64**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| RANS03 | 0.00001465 | 4.64 | 4.64 |

## LEASE: (RANS04)  Ransom 3-30H1    County: MC KENZIE, ND

**API: 3305307970**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 167.11- | 0.00 |
|  | Wrk NRI: | 0.00001465 |  | Net Income: | 167.11- | 0.00 |
| 01/2021 | GAS | $/MCF:5.31 | 60,201 /0.88 | Gas Sales: | 319,518.71 | 4.68 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Gas: | 4,177.81- | 0.06- |
|  |  |  |  | Other Deducts - Gas: | 165,441.18- | 2.42- |
|  |  |  |  | Net Income: | 149,899.72 | 2.20 |
| 02/2021 | OIL | $/BBL:56.99 | 4,298.95 /0.06 | Oil Sales: | 244,986.63 | 3.59 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Oil: | 22,727.27- | 0.33- |
|  |  |  |  | Other Deducts - Oil: | 18,716.58- | 0.28- |
|  |  |  |  | Net Income: | 203,542.78 | 2.98 |

**Total Revenue for LEASE**     **5.18**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| RANS04 | 0.00001465 | 5.18 | 5.18 |

## LEASE: (RANS05)  Ransom 4-30H    County: MC KENZIE, ND

**API: 330537969**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:5.31 | 39,162 /0.57 | Gas Sales: | 207,887.70 | 3.05 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Gas: | 2,673.80- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 107,453.21- | 1.58- |
|  |  |  |  | Net Income: | 97,760.69 | 1.43 |
| 02/2021 | OIL | $/BBL:57.01 | 3,969.06 /0.06 | Oil Sales: | 226,270.05 | 3.31 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Oil: | 21,056.15- | 0.30- |
|  |  |  |  | Other Deducts - Oil: | 17,212.57- | 0.26- |
|  |  |  |  | Net Income: | 188,001.33 | 2.75 |

**Total Revenue for LEASE**     **4.18**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   301

**LEASE: (RANS05)  Ransom 4-30H   (Continued)**
**API: 330537969**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| RANS05 | 0.00001465 | 4.18 | 4.18 |

**LEASE: (RANS06)  Ransom 6-30 H1   County: MC KENZIE, ND**
**API: 3305308059**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | | /0.00 | Other Deducts - Gas: | 167.11 | 0.00 |
| | Wrk NRI: | 0.00001465 | | Net Income: | 167.11 | 0.00 |
| 01/2021 | GAS | $/MCF:5.31 | 45,319 /0.66 | Gas Sales: | 240,641.71 | 3.53 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,175.13- | 0.05- |
| | | | | Other Deducts - Gas: | 124,665.78- | 1.83- |
| | | | | Net Income: | 112,800.80 | 1.65 |
| 02/2021 | OIL | $/BBL:57.00 | 2,829.36 /0.04 | Oil Sales: | 161,263.36 | 2.36 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 15,040.11- | 0.22- |
| | | | | Other Deducts - Oil: | 12,533.42- | 0.18- |
| | | | | Net Income: | 133,689.83 | 1.96 |

**Total Revenue for LEASE**                                                              **3.61**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| RANS06 | 0.00001465 | 3.61 | 3.61 |

**LEASE: (RANS07)  Ransom 8-30 HSL2   County: MC KENZIE, ND**
**API: 3305308057**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:5.31 | 39,635 /0.63 | Gas Sales: | 210,388.00 | 3.33 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 2,782.50- | 0.04- |
| | | | | Other Deducts - Gas: | 108,826.71- | 1.73- |
| | | | | Net Income: | 98,778.79 | 1.56 |
| 02/2021 | OIL | $/BBL:56.99 | 1,877.09 /0.03 | Oil Sales: | 106,971.71 | 1.69 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 9,893.34- | 0.15- |
| | | | | Other Deducts - Oil: | 8,347.50- | 0.13- |
| | | | | Net Income: | 88,730.87 | 1.41 |

**Total Revenue for LEASE**                                                              **2.97**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| RANS07 | 0.00001584 | 2.97 | 2.97 |

MSTrust_004886

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   302

### LEASE: (RANS09)  Ransom 7-30 H   County: MC KENZIE, ND

API: 3305308058
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:5.31 | 29,210 /0.43 | Gas Sales: | 155,080.21 | 2.27 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,005.35- | 0.03- |
| | | | | Other Deducts - Gas: | 80,381.02- | 1.18- |
| | | | | Net Income: | 72,693.84 | 1.06 |
| 02/2021 | OIL | $/BBL:57.02 | 1,864.13 /0.03 | Oil Sales: | 106,283.42 | 1.56 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 9,692.51- | 0.14- |
| | | | | Other Deducts - Oil: | 8,188.50- | 0.12- |
| | | | | Net Income: | 88,402.41 | 1.30 |

**Total Revenue for LEASE**     **2.36**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| RANS09 | 0.00001465 | 2.36 | 2.36 |

### LEASE: (RANS10)  Ransom 9-30 HSL   County: MC KENZIE, ND

API: 3305308056
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:5.31 | 11,493 /0.18 | Gas Sales: | 61,060.44 | 0.97 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 772.92- | 0.02- |
| | | | | Other Deducts - Gas: | 31,535.01- | 0.49- |
| | | | | Net Income: | 28,752.51 | 0.46 |
| 02/2021 | OIL | $/BBL:56.99 | 2,894.44 /0.05 | Oil Sales: | 164,940.48 | 2.61 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 15,149.17- | 0.24- |
| | | | | Other Deducts - Oil: | 12,521.26- | 0.20- |
| | | | | Net Income: | 137,270.05 | 2.17 |

**Total Revenue for LEASE**     **2.63**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| RANS10 | 0.00001584 | 2.63 | 2.63 |

### LEASE: (RASU01)  RASU 8600 SL   Parish: PLAQUEMINES, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:54.91 | 881.97 /0.02 | Oil Sales: | 48,427.61 | 1.19 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 6,053.43- | 0.15- |
| | | | | Net Income: | 42,374.18 | 1.04 |
| 02/2021 | OIL | $/BBL:54.91 | 902.65 /0.02 | Oil Sales: | 49,563.12 | 1.21 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 6,195.37- | 0.14- |
| | | | | Net Income: | 43,367.75 | 1.07 |
| 02/2021 | OIL | $/BBL:54.91 | 868.41 /0.02 | Oil Sales: | 47,683.05 | 1.17 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 5,960.37- | 0.15- |
| | | | | Net Income: | 41,722.68 | 1.02 |
| 02/2021 | OIL | $/BBL:54.91 | 636.97 /0.02 | Oil Sales: | 34,975.04 | 0.86 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 4,371.91- | 0.11- |
| | | | | Net Income: | 30,603.13 | 0.75 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   303

**LEASE: (RASU01)  RASU 8600 SL   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2021 | OIL | $/BBL:54.91 | 3,055.90 /0.08 | Oil Sales: | 167,794.76 | 4.12 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 20,974.34- | 0.52- |
| | | | | Net Income: | 146,820.42 | 3.60 |
| 03/2021 | OIL | $/BBL:59.10 | 1,148.56 /0.03 | Oil Sales: | 67,880.85 | 1.67 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 8,485.14- | 0.21- |
| | | | | Net Income: | 59,395.71 | 1.46 |
| 03/2021 | OIL | $/BBL:59.10 | 1,190.76 /0.03 | Oil Sales: | 70,374.90 | 1.73 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 8,796.84- | 0.22- |
| | | | | Net Income: | 61,578.06 | 1.51 |
| 03/2021 | OIL | $/BBL:59.10 | 382.58 /0.01 | Oil Sales: | 22,610.80 | 0.55 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 2,826.35- | 0.07- |
| | | | | Net Income: | 19,784.45 | 0.48 |
| 03/2021 | OIL | $/BBL:59.10 | 1,174.42 /0.03 | Oil Sales: | 69,409.20 | 1.71 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 8,676.12- | 0.22- |
| | | | | Net Income: | 60,733.08 | 1.49 |
| 03/2021 | OIL | $/BBL:59.10 | 922.46 /0.02 | Oil Sales: | 54,518.19 | 1.34 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 6,814.79- | 0.17- |
| | | | | Net Income: | 47,703.40 | 1.17 |
| 03/2021 | OIL | $/BBL:59.10 | 3,809.20 /0.09 | Oil Sales: | 225,126.88 | 5.53 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 28,140.85- | 0.69- |
| | | | | Net Income: | 196,986.03 | 4.84 |

**Total Revenue for LEASE**                                          **18.43**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| RASU01 | 0.00002455 | 18.43 | 18.43 |

**LEASE: (RASU02)  RASU 8400   Parish: PLAQUEMINES, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2021 | OIL | $/BBL:54.91 | 1,174.10 /0.04 | Oil Sales: | 64,468.02 | 2.25 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 8,058.50- | 0.28- |
| | | | | Net Income: | 56,409.52 | 1.97 |
| 02/2021 | OIL | $/BBL:54.91 | 1,381.58 /0.05 | Oil Sales: | 75,860.43 | 2.65 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 9,482.54- | 0.33- |
| | | | | Net Income: | 66,377.89 | 2.32 |
| 02/2021 | OIL | $/BBL:54.91 | 1,258.79 /0.04 | Oil Sales: | 69,118.22 | 2.41 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 8,639.80- | 0.30- |
| | | | | Net Income: | 60,478.42 | 2.11 |
| 02/2021 | OIL | $/BBL:54.91 | 435.23 /0.02 | Oil Sales: | 23,897.82 | 0.83 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 2,987.25- | 0.10- |
| | | | | Net Income: | 20,910.57 | 0.73 |
| 02/2021 | OIL | $/BBL:54.91 | 1,000.73 /0.03 | Oil Sales: | 54,948.54 | 1.92 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 6,868.56- | 0.24- |
| | | | | Net Income: | 48,079.98 | 1.68 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   304

## LEASE: (RASU02)  RASU 8400   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:54.91 | 842.47 /0.03 | Oil Sales: | 46,258.74 | 1.62 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 5,782.31- | 0.20- |
| | | | | Net Income: | 40,476.43 | 1.42 |
| 03/2021 | OIL | $/BBL:59.10 | 1,362.73 /0.05 | Oil Sales: | 80,538.47 | 2.81 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 10,067.34- | 0.35- |
| | | | | Net Income: | 70,471.13 | 2.46 |
| 03/2021 | OIL | $/BBL:59.10 | 1,008.65 /0.04 | Oil Sales: | 59,612.05 | 2.08 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 7,451.51- | 0.26- |
| | | | | Net Income: | 52,160.54 | 1.82 |
| 03/2021 | OIL | $/BBL:59.10 | 1,043.54 /0.04 | Oil Sales: | 61,674.07 | 2.16 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 7,709.29- | 0.27- |
| | | | | Net Income: | 53,964.78 | 1.89 |
| 03/2021 | OIL | $/BBL:59.09 | 1.52 /0.00 | Oil Sales: | 89.82 | 0.00 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 2.82- | 0.00 |
| | | | | Net Income: | 87.00 | 0.00 |
| 03/2021 | OIL | $/BBL:59.10 | 578.78 /0.02 | Oil Sales: | 34,206.38 | 1.19 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 4,275.78- | 0.15- |
| | | | | Net Income: | 29,930.60 | 1.04 |
| 03/2021 | OIL | $/BBL:59.10 | 1,252.32 /0.04 | Oil Sales: | 74,013.15 | 2.59 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 9,251.67- | 0.33- |
| | | | | Net Income: | 64,761.48 | 2.26 |
| 03/2021 | OIL | $/BBL:59.10 | 854.51 /0.03 | Oil Sales: | 50,502.25 | 1.76 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 6,312.76- | 0.22- |
| | | | | Net Income: | 44,189.49 | 1.54 |

**Total Revenue for LEASE**   **21.24**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RASU02 | 0.00003494 | 21.24 | 21.24 |

## LEASE: (RASU07)  RASU 8600 HB Howcott etal U2#2   Parish: PLAQUEMINES, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:54.91 | 1,370.60 /0.03 | Oil Sales: | 75,257.53 | 1.86 |
| | Ovr NRI: | 0.00002478 | | Production Tax - Oil: | 9,407.17- | 0.23- |
| | | | | Net Income: | 65,850.36 | 1.63 |
| 03/2021 | OIL | $/BBL:59.10 | 1,817.84 /0.05 | Oil Sales: | 107,435.85 | 2.66 |
| | Ovr NRI: | 0.00002478 | | Production Tax - Oil: | 13,429.50- | 0.33- |
| | | | | Net Income: | 94,006.35 | 2.33 |

**Total Revenue for LEASE**   **3.96**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RASU07 | 0.00002478 | 3.96 | 3.96 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   305

### LEASE: (RASU12)  RASU 8600 SL 1923 Well 7   Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:54.91 | 1,786.09 /0.04 | Oil Sales: | 98,071.45 | 2.41 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 12,258.93- | 0.30- |
| | | | | Net Income: | 85,812.52 | 2.11 |
| 03/2021 | OIL | $/BBL:59.10 | 2,112.67 /0.05 | Oil Sales: | 124,860.55 | 3.07 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 15,607.55- | 0.39- |
| | | | | Net Income: | 109,253.00 | 2.68 |

**Total Revenue for LEASE** — **4.79**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| RASU12 | 0.00002455 | 4.79 | 4.79 |

### LEASE: (RASU18)  RASU 9400 SL 1923 Well 26   Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:54.91 | 423 /0.01 | Oil Sales: | 23,226.28 | 0.37 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 2,903.26- | 0.05- |
| | | | | Net Income: | 20,323.02 | 0.32 |
| 03/2021 | OIL | $/BBL:59.10 | 522.82 /0.01 | Oil Sales: | 30,899.10 | 0.49 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 3,862.41- | 0.06- |
| | | | | Net Income: | 27,036.69 | 0.43 |

**Total Revenue for LEASE** — **0.75**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| RASU18 | 0.00001590 | 0.75 | 0.75 |

### LEASE: (RASU26)  RASU 9400 GTA 2 ETAL U31 #1D   Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:54.91 | 401.93 /0.01 | Oil Sales: | 22,069.36 | 0.35 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 2,758.70- | 0.04- |
| | | | | Net Income: | 19,310.66 | 0.31 |
| 03/2021 | OIL | $/BBL:59.10 | 566.63 /0.01 | Oil Sales: | 33,488.30 | 0.53 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 4,186.05- | 0.06- |
| | | | | Net Income: | 29,302.25 | 0.47 |

**Total Revenue for LEASE** — **0.78**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| RASU26 | 0.00001590 | 0.78 | 0.78 |

MSTrust_004890

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD    Page    306

## LEASE: (REBE01)  Rebecca 31-26H    County: DUNN, ND

API: 33025022130000

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:49.30 | 14.17 /0.00 | Condensate Sales: | 698.60 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 59.38- | 0.00 |
| | | | | Net Income: | 639.22 | 0.03 |
| 02/2021 | GAS | $/MCF:3.20 | 1,642.35 /0.08 | Gas Sales: | 5,259.61 | 0.26 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 85.73- | 0.01- |
| | | | | Other Deducts - Gas: | 1,272.43- | 0.06- |
| | | | | Net Income: | 3,901.45 | 0.19 |
| 02/2021 | OIL | | /0.00 | Production Tax - Oil: | 19.40 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 193.90- | 0.01- |
| | | | | Net Income: | 174.50- | 0.01- |
| 03/2021 | OIL | $/BBL:59.55 | 1,693.86 /0.08 | Oil Sales: | 100,864.99 | 4.92 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,523.18- | 0.46- |
| | | | | Other Deducts - Oil: | 5,633.10- | 0.28- |
| | | | | Net Income: | 85,708.71 | 4.18 |
| 02/2021 | PRG | $/GAL:0.54 | 14,812.64 /0.72 | Plant Products - Gals: | 8,070.28 | 0.39 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 31.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,969.62- | 0.24- |
| | | | | Net Income: | 3,068.96 | 0.15 |

### Total Revenue for LEASE

4.54

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| REBE01 | 0.00004881 | 4.54 | 4.54 |

## LEASE: (RICB02)  BB-Rice 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H-2    County: MC KENZIE, ND

API: 3305304440

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:18.14 | 3,404.25 /0.01 | Gas Sales: | 61,748.20 | 0.19 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 1,603.85- | 0.01- |
| | | | | Other Deducts - Gas: | 40,096.23- | 0.12- |
| | | | | Net Income: | 20,048.12 | 0.06 |
| 03/2021 | OIL | $/BBL:62.12 | 1,768.57 /0.01 | Oil Sales: | 109,863.67 | 0.34 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 12,028.87- | 0.04- |
| | | | | Other Deducts - Oil: | 13,632.72- | 0.04- |
| | | | | Net Income: | 84,202.08 | 0.26 |
| 02/2021 | PRG | $/GAL:1.20 | 41,959.39 /0.13 | Plant Products - Gals - Sales: | 50,521.25 | 0.15 |
| | Roy NRI: | 0.00000306 | | Production Tax - Plant - Gals: | 801.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,603.85- | 0.00 |
| | | | | Net Income: | 48,115.48 | 0.15 |

### Total Revenue for LEASE

0.47

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RICB02 | 0.00000306 | 0.47 | 0.47 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   307

### LEASE: (RICB03)  BB-Rice 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H-3    County: MC KENZIE, ND

**API: 3305304441**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:62.18 | 1,057.47 /0.00 | Oil Sales: | 65,757.82 | 0.20 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 8,019.25- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 8,821.17- | 0.03- |
|  |  |  |  | Net Income: | 48,917.40 | 0.15 |

| LEASE Summary: |  | Net Rev Int |  | Royalty |  | Net Cash |
|---|---|---|---|---|---|---|
| RICB03 |  | 0.00000306 |  | 0.15 |  | 0.15 |

### LEASE: (RICH08)  Richardson #1-33H    County: BECKHAM, OK

**API: 35009218200000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:4.38 | 1,531 /0.11 | Gas Sales: | 6,706.17 | 0.49 |
|  | Roy NRI: | 0.00007322 |  | Production Tax - Gas: | 495.33- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 990.66- | 0.07- |
|  |  |  |  | Net Income: | 5,220.18 | 0.38 |
| 12/2020 | GAS | $/MCF:4.38 | 1,531 /0.78 | Gas Sales: | 6,706.17 | 3.44 |
|  | Wrk NRI: | 0.00051256 |  | Production Tax - Gas: | 481.72- | 0.25- |
|  |  |  |  | Other Deducts - Gas: | 996.10- | 0.51- |
|  |  |  |  | Net Income: | 5,228.35 | 2.68 |
| 01/2021 | GAS | $/MCF:4.84 | 1,444 /0.11 | Gas Sales: | 6,989.29 | 0.51 |
|  | Roy NRI: | 0.00007322 |  | Production Tax - Gas: | 514.38- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 952.56- | 0.07- |
|  |  |  |  | Net Income: | 5,522.35 | 0.40 |
| 01/2021 | GAS | $/MCF:4.84 | 1,444 /0.74 | Gas Sales: | 6,989.29 | 3.58 |
|  | Wrk NRI: | 0.00051256 |  | Production Tax - Gas: | 500.77- | 0.25- |
|  |  |  |  | Other Deducts - Gas: | 952.56- | 0.49- |
|  |  |  |  | Net Income: | 5,535.96 | 2.84 |
| 02/2021 | GAS | $/MCF:5.36 | 902 /0.07 | Gas Sales: | 4,831.12 | 0.35 |
|  | Roy NRI: | 0.00007322 |  | Production Tax - Gas: | 323.87- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 609.64- | 0.04- |
|  |  |  |  | Net Income: | 3,897.61 | 0.29 |
| 02/2021 | GAS | $/MCF:5.36 | 902 /0.46 | Gas Sales: | 4,831.12 | 2.48 |
|  | Wrk NRI: | 0.00051256 |  | Production Tax - Gas: | 351.09- | 0.18- |
|  |  |  |  | Other Deducts - Gas: | 609.64- | 0.32- |
|  |  |  |  | Net Income: | 3,870.39 | 1.98 |
| 02/2021 | OIL | $/BBL:55.90 | 181.96 /0.01 | Oil Sales: | 10,172.19 | 0.74 |
|  | Roy NRI: | 0.00007322 |  | Production Tax - Oil: | 723.95- | 0.05- |
|  |  |  |  | Net Income: | 9,448.24 | 0.69 |
| 02/2021 | OIL | $/BBL:55.90 | 181.96 /0.09 | Oil Sales: | 10,172.19 | 5.21 |
|  | Wrk NRI: | 0.00051256 |  | Production Tax - Oil: | 732.11- | 0.37- |
|  |  |  |  | Net Income: | 9,440.08 | 4.84 |
| 02/2021 | OIL |  | /0.00 | Production Tax - Oil: | 274.88- | 0.14- |
|  | Wrk NRI: | 0.00051256 |  | Net Income: | 274.88- | 0.14- |

**Total Revenue for LEASE**                                                                           **13.96**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   308

## LEASE: (RICH08) Richardson #1-33H   (Continued)
API: 35009218200000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02.28.2021 | SkyCap Energy, LLC | 1 | 2,756.79 | | |
| 23386 | SkyCap Energy, LLC | 1 | 2,938.90 | 5,695.69 | 3.34 |
| | **Total Lease Operating Expense** | | | **5,695.69** | **3.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| RICH08 | 0.00007322 | Royalty | 1.76 | 0.00 | 0.00 | 1.76 |
| | 0.00051256 | 0.00058580 | 0.00 | 12.20 | 3.34 | 8.86 |
| | Total Cash Flow | | 1.76 | 12.20 | 3.34 | 10.62 |

## LEASE: (RNCA01)  R.N. Cash   County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:49.89 | 326.84 /13.54 | Oil Sales: | 16,305.75 | 675.58 |
| | Wrk NRI: | 0.04143202 | | Production Tax - Oil: | 752.10- | 31.16- |
| | | | | Net Income: | 15,553.65 | 644.42 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3.31.2021-04 | Stroud Petroleum, Inc. | 2 | 2,705.57 | 2,705.57 | 128.11 |
| | **Total Lease Operating Expense** | | **2,705.57** | | **128.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RNCA01 | 0.04143202 | 0.04735089 | 644.42 | 128.11 | 516.31 |

## LEASE: (RPCO01)  R&P Coal Unit #1   County: JEFFERSON, PA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021031003 | Diversified Production, LLC | 102 | 105.48 | 105.48 | 1.14 |
| | **Total Lease Operating Expense** | | | **105.48** | **1.14** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| RPCO01 | 0.01081731 | 1.14 | 1.14 |

## LEASE: (SADL01)  Sadler Penn Unit   County: GRAYSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 66511 | Silver Creek Oil & Gas, LLC | 2 | 6,477.79 | 6,477.79 | 1.02 |
| | **Total Lease Operating Expense** | | | **6,477.79** | **1.02** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADL01 | 0.00015774 | 1.02 | 1.02 |

From:   Sklarco, LLC                                    For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
To:     Maren Silberstein Revocable Trust                                               Account: JUD   Page   309

### LEASE: (SADP02)  Sadler Penn Unit #1H   County: GRAYSON, TX

API: 181-31544
Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 66512  Silver Creek Oil & Gas, LLC | 1 | 7,490.02 | 7,490.02 | 1.18 |
| **Total Lease Operating Expense** | | | **7,490.02** | **1.18** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADP02 | 0.00015774 | 1.18 | 1.18 |

### LEASE: (SADP03)  Sadler Penn Unit #2H   County: GRAYSON, TX

API: 181-31550
Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 66513  Silver Creek Oil & Gas, LLC | 1 | 6,035.50 | 6,035.50 | 0.95 |
| **Total Lease Operating Expense** | | | **6,035.50** | **0.95** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADP03 | 0.00015774 | 0.95 | 0.95 |

### LEASE: (SADP05)  Sadler Penn Unit #4H   County: GRAYSON, TX

API: 181-31573
Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 66514  Silver Creek Oil & Gas, LLC | 1 | 2,910.66 | 2,910.66 | 0.46 |
| **Total Lease Operating Expense** | | | **2,910.66** | **0.46** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADP05 | 0.00015774 | 0.46 | 0.46 |

### LEASE: (SADP06)  Sadler Penn Unit #11 (SPU#11H)   County: GRAYSON, TX

Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 66515  Silver Creek Oil & Gas, LLC | 1 | 5,750.55 | 5,750.55 | 0.91 |
| **Total Lease Operating Expense** | | | **5,750.55** | **0.91** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADP06 | 0.00015774 | 0.91 | 0.91 |

### LEASE: (SANV01)  Sanvan 1A-MBH ULW   County: MC KENZIE, ND

API: 3305308233
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.37 | 538.08 /0.01 | Gas Sales: | 1,273.31 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 27.94- | 0.00 |
| | | | | Other Deducts - Gas: | 286.49- | 0.00 |
| | | | | Net Income: | 958.88 | 0.01 |

MSTrust_004894

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD    Page   310

**LEASE: (SANV01)  Sanvan 1A-MBH ULW    (Continued)**
API: 3305308233
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:57.87 | 180.27 /0.00 | Oil Sales: | 10,433.10 | 0.13 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 955.42- | 0.01- |
| | | | | Other Deducts - Oil: | 878.82- | 0.01- |
| | | | | Net Income: | 8,598.86 | 0.11 |
| 01/2021 | PRG | $/GAL:0.47 | 3,931.93 /0.05 | Plant Products - Gals - Sales: | 1,828.53 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 3.09- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,463.32- | 0.02- |
| | | | | Net Income: | 362.12 | 0.00 |
| 01/2021 | PRG | $/GAL:1.00 | 117.87 /0.00 | Plant Products - Gals - Sales: | 118.25 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 10.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 26.61- | 0.00 |
| | | | | Net Income: | 81.58 | 0.00 |

**Total Revenue for LEASE**     0.12

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SANV01 | 0.00001250 | 0.12 | 0.12 |

**LEASE: (SANV02)  Sanvan 8-1-29UTFH ULW    County: MC KENZIE, ND**
API: 3305307180
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.37 | 582.52 /0.01 | Gas Sales: | 1,378.47 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 30.24- | 0.00 |
| | | | | Other Deducts - Gas: | 310.15- | 0.01- |
| | | | | Net Income: | 1,038.08 | 0.01 |
| 02/2021 | OIL | $/BBL:57.88 | 179.81 /0.00 | Oil Sales: | 10,406.71 | 0.13 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 953.02- | 0.01- |
| | | | | Other Deducts - Oil: | 876.59- | 0.01- |
| | | | | Net Income: | 8,577.10 | 0.11 |
| 05/2019 | PRG | $/GAL:0.65 | 3.59-/0.00- | Plant Products - Gals - Sales: | 2.34- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 0.42 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.04 | 0.00 |
| | | | | Net Income: | 1.12 | 0.00 |
| 01/2021 | PRG | $/GAL:0.47 | 4,256.65 /0.05 | Plant Products - Gals - Sales: | 1,979.52 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,584.18- | 0.02- |
| | | | | Net Income: | 389.02 | 0.00 |
| 01/2021 | PRG | $/GAL:1.00 | 127.61 /0.00 | Plant Products - Gals - Sales: | 128.01 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 10.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 28.81- | 0.00 |
| | | | | Net Income: | 88.32 | 0.00 |

**Total Revenue for LEASE**     0.12

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SANV02 | 0.00001250 | 0.12 | 0.12 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   311

### LEASE: (SEEC01)  Seegers, CL etal 11 #1   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:5.57 | 555.61 /2.03 | Gas Sales: | 3,093.62 | 11.32 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Gas: | 7.20- | 0.03- |
| | | | | Other Deducts - Gas: | 293.14- | 1.07- |
| | | | | Net Income: | 2,793.28 | 10.22 |
| 03/2021 | OIL | $/BBL:58.90 | 12 /0.04 | Oil Sales: | 706.85 | 2.59 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Oil: | 88.56- | 0.33- |
| | | | | Net Income: | 618.29 | 2.26 |
| 02/2021 | PRG | $/GAL:0.73 | 1,867.16 /6.83 | Plant Products - Gals - Sales: | 1,364.89 | 4.99 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Plant - Gals: | 2.67- | 0.01- |
| | | | | Net Income: | 1,362.22 | 4.98 |

| | | | | **Total Revenue for LEASE** | | **17.46** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021-1 | Phillips Energy, Inc | 5 | 181.53 | 181.53 | 18.04 |
| | | **Total Lease Operating Expense** | | | **181.53** | **18.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SEEC01 | 0.00365785 | 0.09938540 | 17.46 | 18.04 | 0.58- |

### LEASE: (SHAF01)  Shaula 30 Fed Com 3H   County: EDDY, NM

API: 3001541553
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:1.91 | 1,489.06 /14.17 | Gas Sales: | 2,838.34 | 27.01 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Gas: | 138.08- | 1.32- |
| | | | | Other Deducts - Gas: | 1,315.88- | 12.52- |
| | | | | Net Income: | 1,384.38 | 13.17 |
| 02/2021 | GAS | | /0.00 | Other Deducts - Gas: | 61.99- | 0.59- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 61.99- | 0.59- |
| 02/2021 | OIL | $/BBL:58.63 | 306.87 /2.92 | Oil Sales: | 17,990.53 | 171.18 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Oil: | 1,458.79- | 13.88- |
| | | | | Other Deducts - Oil: | 739.05- | 7.04- |
| | | | | Net Income: | 15,792.69 | 150.26 |
| 02/2021 | PRD | $/BBL:20.87 | 270.34 /2.57 | Plant Products Sales: | 5,642.06 | 53.68 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Plant: | 399.03- | 3.79- |
| | | | | Other Deducts - Plant: | 1,203.04- | 11.45- |
| | | | | Net Income: | 4,039.99 | 38.44 |

| | | | | **Total Revenue for LEASE** | | **201.28** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 01.31.2021-0 | Devon Energy Production Co., LP | 1 | 7,137.15 | | |
| | 03202100080 | Devon Energy Production Co., LP | 1 | 8,784.02 | 15,921.17 | 207.49 |
| | | **Total Lease Operating Expense** | | | **15,921.17** | **207.49** |

| From: | Sklarco, LLC | |
|-------|--------------|---|
| To: | Maren Silberstein Revocable Trust | |

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page   312

## LEASE: (SHAF01)  Shaula 30 Fed Com 3H    (Continued)
API: 3001541553

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SHAF01 | 0.00951472 | 0.01303237 | 201.28 | 207.49 | 6.21- |

## LEASE: (SHAF02)  Shaula 30 Fed Com 4H   County: EDDY, NM

API: 3001541525
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:1.91 | 1,162.09 /7.37 | Gas Sales: | 2,215.10 | 14.04 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Gas: | 107.53- | 0.68- |
| | | | | Other Deducts - Gas: | 1,026.25- | 6.50- |
| | | | | Net Income: | 1,081.32 | 6.86 |
| | | | | | | |
| 02/2021 | GAS | | /0.00 | Other Deducts - Gas: | 48.47- | 0.31- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 48.47- | 0.31- |
| | | | | | | |
| 02/2021 | OIL | $/BBL:58.63 | 609.55 /3.86 | Oil Sales: | 35,735.42 | 226.53 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Oil: | 2,897.69- | 18.37- |
| | | | | Other Deducts - Oil: | 1,641.89- | 10.40- |
| | | | | Net Income: | 31,195.84 | 197.76 |
| | | | | | | |
| 02/2021 | PRD | $/BBL:20.87 | 210.98 /1.34 | Plant Products Sales: | 4,403.18 | 27.91 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Plant: | 312.00- | 1.98- |
| | | | | Other Deducts - Plant: | 938.78- | 5.95- |
| | | | | Net Income: | 3,152.40 | 19.98 |

| | | | | |
|---|---|---|---|---|
| **Total Revenue for LEASE** | | | | **224.29** |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01.31.2021-6. | Devon Energy Production Co., LP | 1 | 8,669.85 | | |
| 03202100080 | Devon Energy Production Co., LP | 1 | 9,891.56 | 18,561.41 | 161.18 |
| | **Total Lease Operating Expense** | | | **18,561.41** | **161.18** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SHAF02 | 0.00633916 | 0.00868378 | 224.29 | 161.18 | 63.11 |

## LEASE: (SHER02)  Sherrod Unit Tract 3   County: REAGAN, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:1.90 | 40.31 /0.01 | Gas Sales: | 76.45 | 0.01 |
| | Ovr NRI: | 0.00019216 | | Net Income: | 76.45 | 0.01 |
| | | | | | | |
| 02/2021 | OIL | $/BBL:57.56 | 27.23 /0.01 | Oil Sales: | 1,567.24 | 0.30 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Oil: | 63.71- | 0.01- |
| | | | | Net Income: | 1,503.53 | 0.29 |
| | | | | | | |
| 01/2021 | PRD | $/BBL:16.02 | 8.75 /0.00 | Plant Products Sales: | 140.16 | 0.03 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Plant: | 12.74- | 0.01- |
| | | | | Net Income: | 127.42 | 0.02 |

| | | | | |
|---|---|---|---|---|
| **Total Revenue for LEASE** | | | | **0.32** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SHER02 | 0.00019216 | 0.32 | 0.32 |

MSTrust_004897

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   313

### LEASE: (SLAU01)  Slaughter #5   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.68 | 49.56 /5.75 | Gas Sales: | 132.74 | 15.40 |
| | Wrk NRI: | 0.11605616 | | Production Tax - Gas: | 5.61- | 0.65- |
| | | | | Other Deducts - Gas: | 32.14- | 3.73- |
| | | | | Net Income: | 94.99 | 11.02 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021-0 | Phillips Energy, Inc | 6 | 192.85 | 192.85 | 23.87 |
| | **Total Lease Operating Expense** | | | | **192.85** | **23.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|---|------------|----------|---|----------|
| SLAU01 | 0.11605616 | 0.12379318 | | 11.02 | 23.87 | | 12.85- |

### LEASE: (SLAU02)  Slaughter Unit #1-1   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.59 | 225.57 /26.11 | Gas Sales: | 584.11 | 67.61 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 22.33- | 2.59- |
| | | | | Other Deducts - Gas: | 165.40- | 19.14- |
| | | | | Net Income: | 396.38 | 45.88 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021 | Phillips Energy, Inc | 4 | 249.51 | 249.51 | 30.89 |
| | **Total Lease Operating Expense** | | | | **249.51** | **30.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|---|------------|----------|---|----------|
| SLAU02 | 0.11574583 | 0.12379320 | | 45.88 | 30.89 | | 14.99 |

### LEASE: (SLAU03)  Slaughter #3   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.59 | 83.30 /9.67 | Gas Sales: | 215.82 | 25.05 |
| | Wrk NRI: | 0.11605626 | | Production Tax - Gas: | 8.34- | 0.97- |
| | | | | Other Deducts - Gas: | 61.05- | 7.09- |
| | | | | Net Income: | 146.43 | 16.99 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021-0 | Phillips Energy, Inc | 5 | 181.43 | 181.43 | 22.46 |
| | **Total Lease Operating Expense** | | | | **181.43** | **22.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|---|------------|----------|---|----------|
| SLAU03 | 0.11605626 | 0.12379312 | | 16.99 | 22.46 | | 5.47- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   314

## LEASE: (SLAU04)  Slaughter #4    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.59 | 67.85 /7.87 | Gas Sales: | 175.67 | 20.39 |
| | Wrk NRI | 0.11605614 | | Production Tax - Gas: | 6.77- | 0.79- |
| | | | | Other Deducts - Gas: | 49.88- | 5.79- |
| | | | | Net Income: | 119.02 | 13.81 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021-0 | Phillips Energy, Inc | 4 | 158.78 | 158.78 | 19.66 |
| | | **Total Lease Operating Expense** | | | **158.78** | **19.66** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **SLAU04** | 0.11605614 | 0.12379308 | | 13.81 | 19.66 | | 5.85- |

## LEASE: (SLAU05)  Slaughter #2-1    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.59 | 71.81 /8.31 | Gas Sales: | 186.15 | 21.54 |
| | Wrk NRI | 0.11574583 | | Production Tax - Gas: | 7.18- | 0.82- |
| | | | | Other Deducts - Gas: | 52.67- | 6.10- |
| | | | | Net Income: | 126.30 | 14.62 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021-0 | Phillips Energy, Inc | 5 | 83.91 | 83.91 | 10.39 |
| | | **Total Lease Operating Expense** | | | **83.91** | **10.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **SLAU05** | 0.11574583 | 0.12379320 | | 14.62 | 10.39 | | 4.23 |

## LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt    Parish: LINCOLN, LA

API: 1706121372

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.61 | 131,878 /43.18 | Gas Sales: | 344,782.59 | 112.89 |
| | Wrk NRI | 0.00032741 | | Production Tax - Gas: | 15,650.61- | 5.13- |
| | | | | Other Deducts - Gas: | 141.40- | 0.05- |
| | | | | Net Income: | 328,990.58 | 107.71 |
| 01/2021 | GAS | $/MCF:2.61 | 131,878 /37.27 | Gas Sales: | 344,775.80 | 97.44 |
| | Wrk NRI | 0.00028263 | | Production Tax - Gas: | 15,641.85- | 4.42- |
| | | | | Other Deducts - Gas: | 135.81- | 0.04- |
| | | | | Net Income: | 328,998.14 | 92.98 |
| 01/2021 | GAS | $/MCF:2.52 | 131,878-/43.18- | Gas Sales: | 332,397.08- | 108.83- |
| | Wrk NRI | 0.00032741 | | Production Tax - Gas: | 15,650.61 | 5.12 |
| | | | | Other Deducts - Gas: | 141.40 | 0.05 |
| | | | | Net Income: | 316,605.07- | 103.66- |
| 01/2021 | GAS | $/MCF:2.52 | 131,878-/37.27- | Gas Sales: | 332,401.32- | 93.95- |
| | Wrk NRI | 0.00028263 | | Production Tax - Gas: | 15,641.85 | 4.42 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    315

**LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt    (Continued)**
**API: 1706121372**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 135.81 | 0.04 |
| | | | | Net Income: | 316,623.66- | 89.49- |
| 02/2021 | GAS | $/MCF:4.28 | 116,755 /38.23 | Gas Sales: | 499,662.56 | 163.59 |
| | Wrk NRI: | 0.00032741 | | Production Tax - Gas: | 14,005.21- | 4.58- |
| | | | | Other Deducts - Gas: | 128.55- | 0.04- |
| | | | | Net Income: | 485,528.80 | 158.97 |
| 02/2021 | GAS | $/MCF:4.28 | 116,755 /33.00 | Gas Sales: | 499,660.48 | 141.22 |
| | Wrk NRI: | 0.00028263 | | Production Tax - Gas: | 14,004.17- | 3.96- |
| | | | | Other Deducts - Gas: | 127.82- | 0.04- |
| | | | | Net Income: | 485,528.49 | 137.22 |
| 02/2021 | PRG | $/GAL:0.66 | 180,515.15 /59.10 | Plant Products - Gals - Sales: | 118,584.70 | 38.83 |
| | Wrk NRI: | 0.00032741 | | Other Deducts - Plant - Gals: | 8,715.49- | 2.86- |
| | | | | Net Income: | 109,869.21 | 35.97 |
| 02/2021 | PRG | $/GAL:0.66 | 180,515.15 /51.02 | Plant Products - Gals - Sales: | 118,584.08 | 33.52 |
| | Wrk NRI: | 0.00028263 | | Other Deducts - Plant - Gals: | 8,715.66- | 2.47- |
| | | | | Net Income: | 109,868.42 | 31.05 |

**Total Revenue for LEASE**    370.75

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JIB201231-02 | Nadel & Gussman - Jetta Operating Co | 11 | 34,496.49 | | |
| | 01312021-02 | Nadel & Gussman - Jetta Operating Co | 11 | 23,815.11 | 58,311.60 | 51.59 |
| | 18959-2102-0 | Nadel & Gussman - Jetta Operating Co | 1 | 240.00 | 240.00 | 0.16 |
| | 18959-2102-0 | Nadel & Gussman - Jetta Operating Co | 11 | 21,952.58 | 21,952.58 | 19.42 |
| | | **Total Lease Operating Expense** | | | **80,504.18** | **71.17** |
| Billing Summary | .00267063 | | 1 | 0.00065389 | 240.00 | 0.16 |
| by Deck/AFE | .00374349 | | 11 | 0.00088475 | 80,264.18 | 71.01 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| SMIT09 | multiple | multiple | 370.75 | 71.17 | 299.58 |

**LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT    Parish: LINCOLN, LA**
**API: 1706121376**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.61 | 105,021 /34.52 | Gas Sales: | 274,564.53 | 90.26 |
| | Wrk NRI: | 0.00032873 | | Production Tax - Gas: | 12,457.51- | 4.10- |
| | | | | Other Deducts - Gas: | 108.83- | 0.03- |
| | | | | Net Income: | 261,998.19 | 86.13 |
| 01/2021 | GAS | $/MCF:2.61 | 105,021 /29.80 | Gas Sales: | 274,560.20 | 77.91 |
| | Wrk NRI: | 0.00028377 | | Production Tax - Gas: | 12,460.12- | 3.53- |
| | | | | Other Deducts - Gas: | 111.39- | 0.04- |
| | | | | Net Income: | 261,988.69 | 74.34 |
| 01/2021 | GAS | $/MCF:2.52 | 105,021-/34.52- | Gas Sales: | 264,712.47- | 87.02- |
| | Wrk NRI: | 0.00032873 | | Production Tax - Gas: | 12,457.51 | 4.10 |

MSTrust_004900

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   316

**LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT    (Continued)**

**API: 1706121376**

**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 108.83 | 0.03 |
| | | | | Net Income: | 252,146.13- | 82.89- |
| 01/2021 | GAS | $/MCF:2.52 | 105,021-/29.80- | Gas Sales: | 264,701.90- | 75.11- |
| | Wrk NRI: | 0.00028377 | | Production Tax - Gas: | 12,460.12 | 3.53 |
| | | | | Other Deducts - Gas: | 111.39 | 0.03 |
| | | | | Net Income: | 252,130.39- | 71.55- |
| 02/2021 | GAS | $/MCF:4.28 | 91,935 /30.22 | Gas Sales: | 393,442.20 | 129.34 |
| | Wrk NRI: | 0.00032873 | | Production Tax - Gas: | 11,023.55- | 3.63- |
| | | | | Other Deducts - Gas: | 102.43- | 0.03- |
| | | | | Net Income: | 382,316.22 | 125.68 |
| 02/2021 | GAS | $/MCF:4.28 | 91,935 /26.09 | Gas Sales: | 393,440.54 | 111.65 |
| | Wrk NRI: | 0.00028377 | | Production Tax - Gas: | 11,027.92- | 3.13- |
| | | | | Other Deducts - Gas: | 103.44- | 0.03- |
| | | | | Net Income: | 382,309.18 | 108.49 |
| 02/2021 | OIL | $/BBL:55.87 | 560.67 /0.18 | Oil Sales: | 31,323.02 | 10.30 |
| | Wrk NRI: | 0.00032873 | | Production Tax - Oil: | 3,911.38- | 1.29- |
| | | | | Net Income: | 27,411.64 | 9.01 |
| 02/2021 | OIL | $/BBL:55.89 | 560.67 /0.16 | Oil Sales: | 31,333.30 | 8.89 |
| | Wrk NRI: | 0.00028377 | | Production Tax - Oil: | 3,922.63- | 1.11- |
| | | | | Net Income: | 27,410.67 | 7.78 |
| 02/2021 | PRG | $/GAL:0.66 | 142,140.15 /46.73 | Plant Products - Gals - Sales: | 93,373.71 | 30.69 |
| | Wrk NRI: | 0.00032873 | | Other Deducts - Plant - Gals: | 6,862.51- | 2.25- |
| | | | | Net Income: | 86,511.20 | 28.44 |
| 02/2021 | PRG | $/GAL:0.66 | 142,140.15 /40.34 | Plant Products - Gals - Sales: | 93,379.27 | 26.50 |
| | Wrk NRI: | 0.00028377 | | Other Deducts - Plant - Gals: | 6,858.63- | 1.95- |
| | | | | Net Income: | 86,520.64 | 24.55 |

**Total Revenue for LEASE**   309.98

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 18959-2102-0 | Nadel & Gussman - Jetta Operating Co | 12 | 23,275.53 | 23,275.53 | 20.68 |
| | | **Total Lease Operating Expense** | | | **23,275.53** | **20.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT10 | multiple | 0.00088832 | 309.98 | 20.68 | 289.30 |

**LEASE: (SMIT11)  Smith Etal 34-3-10 #3-Alt    Parish: LINCOLN, LA**

**API: 1706121376**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.61 | 107,854 /46.98 | Gas Sales: | 281,972.73 | 122.83 |
| | Wrk NRI: | 0.00043561 | | Production Tax - Gas: | 12,797.14- | 5.57- |
| | | | | Other Deducts - Gas: | 110.61- | 0.05- |
| | | | | Net Income: | 269,064.98 | 117.21 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD  Page  317

**LEASE: (SMIT11)  Smith Etal 34-3-10 #3-Alt    (Continued)**
API: 1706121376
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2021 | GAS | $/MCF:2.52 | 107,854-/46.98- | Gas Sales: | 271,850.32- | 118.42- |
|  | Wrk NRI: | 0.00043561 |  | Production Tax - Gas: | 12,797.14 | 5.57 |
|  |  |  |  | Other Deducts - Gas: | 110.61 | 0.05 |
|  |  |  |  | Net Income: | 258,942.57- | 112.80- |
| 02/2021 | GAS | $/MCF:4.28 | 93,045 /40.53 | Gas Sales: | 398,192.71 | 173.46 |
|  | Wrk NRI: | 0.00043561 |  | Production Tax - Gas: | 11,161.46- | 4.87- |
|  |  |  |  | Other Deducts - Gas: | 103.91- | 0.04- |
|  |  |  |  | Net Income: | 386,927.34 | 168.55 |
| 02/2021 | OIL | $/BBL:55.88 | 374.36 /0.16 | Oil Sales: | 20,918.52 | 9.11 |
|  | Wrk NRI: | 0.00043561 |  | Production Tax - Oil: | 2,614.40- | 1.14- |
|  |  |  |  | Net Income: | 18,304.12 | 7.97 |
| 02/2021 | PRG | $/GAL:0.66 | 143,856.88 /62.67 | Plant Products - Gals - Sales: | 94,503.73 | 41.17 |
|  | Wrk NRI: | 0.00043561 |  | Other Deducts - Plant - Gals: | 6,897.98- | 3.01- |
|  |  |  |  | Net Income: | 87,605.75 | 38.16 |

|  |  | **Total Revenue for LEASE** |  |  |  | **219.09** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 18959-2102-0 | Nadel & Gussman - Jetta Operating Co | 2 | 18,977.53 | 18,977.53 | 8.27 |
|  | **Total Lease Operating Expense** | | | **18,977.53** | **8.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| SMIT11 | 0.00043561 | 0.00043561 | 219.09 | 8.27 | 210.82 |

## LEASE: (SN1A01)  SN1 AGC 1HH    County: PANOLA, TX

API: 4236538471
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2019 | GAS | $/MCF:2.32 | 285,363.12 /15.45 | Gas Sales: | 660,713.30 | 35.76 |
|  | Wrk NRI: | 0.00005413 |  | Production Tax - Gas: | 180.93- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 199,791.93- | 10.82- |
|  |  |  |  | Net Income: | 460,740.44 | 24.92 |
| 12/2019 | GAS | $/MCF:2.32 | 285,363.12-/15.45- | Gas Sales: | 660,713.30- | 35.76- |
|  | Wrk NRI: | 0.00005413 |  | Production Tax - Gas: | 35,778.90 | 1.94 |
|  |  |  |  | Other Deducts - Gas: | 199,791.93 | 10.83 |
|  |  |  |  | Net Income: | 425,142.47- | 22.99- |
| 12/2019 | GAS | $/MCF:2.32 | 285,363.12 /50.40 | Gas Sales: | 660,713.30 | 116.68 |
|  | Wrk NRI: | 0.00017661 |  | Production Tax - Gas: | 180.23- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 200,069.32- | 35.34- |
|  |  |  |  | Net Income: | 460,463.75 | 81.31 |
| 12/2019 | GAS | $/MCF:2.32 | 285,363.12-/50.40- | Gas Sales: | 660,713.30- | 116.68- |
|  | Wrk NRI: | 0.00017661 |  | Production Tax - Gas: | 35,782.61 | 6.32 |
|  |  |  |  | Other Deducts - Gas: | 200,069.32 | 35.34 |
|  |  |  |  | Net Income: | 424,861.37- | 75.02- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   318

**LEASE: (SN1A01)  SN1 AGC 1HH   (Continued)**
**API: 4236538471**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | GAS | $/MCF:2.32 | 285,363.12 /31.49 | Gas Sales: | 660,713.30 | 72.92 |
|  | Wrk NRI | 0.00011036 |  | Production Tax - Gas: | 177.49- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 200,119.81- | 22.08- |
|  |  |  |  | Net Income: | 460,416.00 | 50.82 |
| 12/2019 | GAS | $/MCF:2.32 | 285,363.12-/31.49- | Gas Sales: | 660,713.30- | 72.92- |
|  | Wrk NRI | 0.00011036 |  | Production Tax - Gas: | 35,808.58 | 3.95 |
|  |  |  |  | Other Deducts - Gas: | 200,119.81 | 22.09 |
|  |  |  |  | Net Income: | 424,784.91- | 46.88- |
| 01/2020 | GAS | $/MCF:2.04 | 280,490.11 /15.18 | Gas Sales: | 572,631.13 | 30.99 |
|  | Wrk NRI | 0.00005413 |  | Production Tax - Gas: | 180.93- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 181,246.61- | 9.81- |
|  |  |  |  | Net Income: | 391,203.59 | 21.17 |
| 01/2020 | GAS | $/MCF:2.04 | 280,490.11-/15.18- | Gas Sales: | 572,631.13- | 30.99- |
|  | Wrk NRI | 0.00005413 |  | Production Tax - Gas: | 30,622.40 | 1.66 |
|  |  |  |  | Other Deducts - Gas: | 181,246.61 | 9.81 |
|  |  |  |  | Net Income: | 360,762.12- | 19.52- |
| 01/2020 | GAS | $/MCF:2.04 | 280,490.11 /49.54 | Gas Sales: | 572,631.13 | 101.13 |
|  | Wrk NRI | 0.00017661 |  | Production Tax - Gas: | 180.23- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 181,311.52- | 32.03- |
|  |  |  |  | Net Income: | 391,139.38 | 69.07 |
| 01/2020 | GAS | $/MCF:2.04 | 280,490.11-/49.54- | Gas Sales: | 572,631.13- | 101.13- |
|  | Wrk NRI | 0.00017661 |  | Production Tax - Gas: | 30,625.26 | 5.41 |
|  |  |  |  | Other Deducts - Gas: | 181,311.52 | 32.02 |
|  |  |  |  | Net Income: | 360,694.35- | 63.70- |
| 01/2020 | GAS | $/MCF:2.04 | 280,490.11 /30.95 | Gas Sales: | 572,631.13 | 63.20 |
|  | Wrk NRI | 0.00011036 |  | Production Tax - Gas: | 177.49- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 181,439.00- | 20.02- |
|  |  |  |  | Net Income: | 391,014.64 | 43.15 |
| 01/2020 | GAS | $/MCF:2.04 | 280,490.11-/30.95- | Gas Sales: | 572,631.13- | 63.20- |
|  | Wrk NRI | 0.00011036 |  | Production Tax - Gas: | 30,639.19 | 3.39 |
|  |  |  |  | Other Deducts - Gas: | 181,439.00 | 20.02 |
|  |  |  |  | Net Income: | 360,552.94- | 39.79- |
| 01/2021 | GAS | $/MCF:2.43 | 119,394.38 /10.62 | Gas Sales: | 289,644.54 | 25.76 |
|  | Ovr NRI | 0.00008892 |  | Production Tax - Gas: | 55.07- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 65,866.28- | 5.85- |
|  |  |  |  | Net Income: | 223,723.19 | 19.90 |
| 01/2021 | GAS | $/MCF:2.43 | 119,394.38 /21.64 | Gas Sales: | 289,644.54 | 52.52 |
|  | Ovr NRI | 0.00018128 |  | Production Tax - Gas: | 81.04- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 65,991.36- | 11.95- |
|  |  |  |  | Net Income: | 223,572.14 | 40.56 |
| 01/2021 | GAS | $/MCF:2.43 | 119,394.38 /34.65 | Gas Sales: | 289,644.54 | 84.06 |
|  | Ovr NRI | 0.00029022 |  | Production Tax - Gas: | 75.93- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 65,938.89- | 19.13- |
|  |  |  |  | Net Income: | 223,629.72 | 64.91 |

MSTrust_004903

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   319

**LEASE: (SN1A01) SN1 AGC 1HH   (Continued)**
**API: 4236538471**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2021 | PRG | $/GAL:0.45 | 113,618.77 /10.10 | Plant Products - Gals - Sales: | 50,919.55 | 4.53 |
| | Ovr NRI: | 0.00008892 | | Other Deducts - Plant - Gals: | 16,191.21- | 1.44- |
| | | | | Net Income: | 34,728.34 | 3.09 |
| 01/2021 | PRG | $/GAL:0.45 | 113,618.77 /20.60 | Plant Products - Gals - Sales: | 50,919.55 | 9.23 |
| | Ovr NRI: | 0.00018128 | | Other Deducts - Plant - Gals: | 16,302.00- | 2.95- |
| | | | | Net Income: | 34,617.55 | 6.28 |
| 01/2021 | PRG | $/GAL:0.45 | 113,618.77 /32.97 | Plant Products - Gals - Sales: | 50,919.55 | 14.78 |
| | Ovr NRI: | 0.00029022 | | Other Deducts - Plant - Gals: | 16,240.07- | 4.72- |
| | | | | Net Income: | 34,679.48 | 10.06 |

**Total Revenue for LEASE**                                                                              167.34

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| SN1A01 | multiple | 144.80 | 0.00 | 144.80 |
| | multiple | 0.00 | 22.54 | 22.54 |
| Total Cash Flow | | 144.80 | 22.54 | 167.34 |

**LEASE: (SN1A02) SN1 AGC 2HH   County: PANOLA, TX**
**API: 4236538482**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2019 | GAS | $/MCF:2.31 | 371,327.49 /7.58 | Gas Sales: | 859,210.00 | 17.53 |
| | Wrk NRI: | 0.00002040 | | Production Tax - Gas: | 120.05- | 0.00 |
| | | | | Other Deducts - Gas: | 260,144.06- | 5.31- |
| | | | | Net Income: | 598,945.89 | 12.22 |
| 12/2019 | GAS | $/MCF:2.31 | 371,327.49-/7.58- | Gas Sales: | 859,210.00- | 17.53- |
| | Wrk NRI: | 0.00002040 | | Production Tax - Gas: | 46,698.68 | 0.95 |
| | | | | Other Deducts - Gas: | 260,144.06 | 5.31 |
| | | | | Net Income: | 552,367.26- | 11.27- |
| 12/2019 | GAS | $/MCF:2.31 | 371,327.49 /42.44 | Gas Sales: | 859,210.00 | 98.21 |
| | Wrk NRI: | 0.00011430 | | Production Tax - Gas: | 235.64- | 0.03- |
| | | | | Other Deducts - Gas: | 260,191.51- | 29.74- |
| | | | | Net Income: | 598,782.85 | 68.44 |
| 12/2019 | GAS | $/MCF:2.31 | 371,327.49-/42.44- | Gas Sales: | 859,210.00- | 98.21- |
| | Wrk NRI: | 0.00011430 | | Production Tax - Gas: | 46,571.41 | 5.32 |
| | | | | Other Deducts - Gas: | 260,191.51 | 29.74 |
| | | | | Net Income: | 552,447.08- | 63.15- |
| 12/2019 | GAS | $/MCF:2.31 | 371,327.49 /80.23 | Gas Sales: | 859,210.00 | 185.65 |
| | Wrk NRI: | 0.00021607 | | Production Tax - Gas: | 249.30- | 0.06- |
| | | | | Other Deducts - Gas: | 260,167.48- | 56.22- |
| | | | | Net Income: | 598,793.22 | 129.37 |
| 12/2019 | GAS | $/MCF:2.31 | 371,327.49-/80.23- | Gas Sales: | 859,210.00- | 185.65- |
| | Wrk NRI: | 0.00021607 | | Production Tax - Gas: | 46,641.81 | 10.09 |
| | | | | Other Deducts - Gas: | 260,167.48 | 56.21 |
| | | | | Net Income: | 552,400.71- | 119.35- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   320

**LEASE: (SN1A02) SN1 AGC 2HH   (Continued)**
**API: 4236538482**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.04 | 327,906.16 /6.69 | Gas Sales: | 668,946.74 | 13.65 |
| | Wrk NRI: | 0.00002040 | | Other Deducts - Gas: | 211,644.66- | 4.31- |
| | | | | Net Income: | 457,302.08 | 9.34 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:2.04 | 327,906.16-/6.69- | Gas Sales: | 668,946.74- | 13.65- |
| | Wrk NRI: | 0.00002040 | | Production Tax - Gas: | 35,294.12 | 0.72 |
| | | | | Other Deducts - Gas: | 211,644.66 | 4.31 |
| | | | | Net Income: | 422,007.96- | 8.62- |
| | | | | | | |
| 01/2020 | GAS | $/MCF:2.04 | 327,906.16 /37.48 | Gas Sales: | 668,946.74 | 76.46 |
| | Wrk NRI: | 0.00011430 | | Production Tax - Gas: | 235.64- | 0.03- |
| | | | | Other Deducts - Gas: | 211,842.08- | 24.22- |
| | | | | Net Income: | 456,869.02 | 52.21 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:2.04 | 327,906.16-/37.48- | Gas Sales: | 668,946.74- | 76.46- |
| | Wrk NRI: | 0.00011430 | | Production Tax - Gas: | 35,731.88 | 4.09 |
| | | | | Other Deducts - Gas: | 211,842.08 | 24.21 |
| | | | | Net Income: | 421,372.78- | 48.16- |
| | | | | | | |
| 01/2020 | GAS | $/MCF:2.04 | 327,906.16 /70.85 | Gas Sales: | 668,946.74 | 144.54 |
| | Wrk NRI: | 0.00021607 | | Production Tax - Gas: | 215.30- | 0.05- |
| | | | | Other Deducts - Gas: | 211,825.90- | 45.77- |
| | | | | Net Income: | 456,905.54 | 98.72 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:2.04 | 327,906.16-/70.85- | Gas Sales: | 668,946.74- | 144.54- |
| | Wrk NRI: | 0.00021607 | | Production Tax - Gas: | 35,717.93 | 7.72 |
| | | | | Other Deducts - Gas: | 211,825.90 | 45.77 |
| | | | | Net Income: | 421,402.91- | 91.05- |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.42 | 120,427.45 /4.44 | Gas Sales: | 291,852.69 | 10.76 |
| | Ovr NRI: | 0.00003688 | | Other Deducts - Gas: | 66,657.81- | 2.47- |
| | | | | Net Income: | 225,194.88 | 8.29 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.42 | 120,427.45 /24.85 | Gas Sales: | 291,852.69 | 60.23 |
| | Ovr NRI: | 0.00020636 | | Production Tax - Gas: | 71.19- | 0.02- |
| | | | | Other Deducts - Gas: | 66,514.80- | 13.73- |
| | | | | Net Income: | 225,266.70 | 46.48 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.42 | 120,427.45 /46.98 | Gas Sales: | 291,852.69 | 113.86 |
| | Ovr NRI: | 0.00039014 | | Production Tax - Gas: | 75.31- | 0.03- |
| | | | | Other Deducts - Gas: | 66,404.75- | 25.90- |
| | | | | Net Income: | 225,372.63 | 87.93 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.44 | 113,544.09 /4.19 | Plant Products - Gals - Sales: | 50,072.37 | 1.85 |
| | Ovr NRI: | 0.00003688 | | Other Deducts - Plant - Gals: | 16,332.49- | 0.61- |
| | | | | Net Income: | 33,739.88 | 1.24 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.44 | 113,544.09 /23.43 | Plant Products - Gals - Sales: | 50,072.37 | 10.33 |
| | Ovr NRI: | 0.00020636 | | Other Deducts - Plant - Gals: | 16,207.49- | 3.34- |
| | | | | Net Income: | 33,864.88 | 6.99 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.44 | 113,544.09 /44.30 | Plant Products - Gals - Sales: | 50,072.37 | 19.54 |
| | Ovr NRI: | 0.00039014 | | Other Deducts - Plant - Gals: | 16,260.72- | 6.35- |
| | | | | Net Income: | 33,811.65 | 13.19 |

**Total Revenue for LEASE**                                                                                   **192.82**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   321

LEASE: (SN1A02) SN1 AGC 2HH   (Continued)
API: 4236538482

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| SN1A02 | multiple | 164.12 | 0.00 | 164.12 |
|  | multiple | 0.00 | 28.70 | 28.70 |
| Total Cash Flow |  | 164.12 | 28.70 | 192.82 |

## LEASE: (SN2A01)  SN2 AFTFB 1HH   County: PANOLA, TX

API: 4236538406
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.43 | 69,208.77 /7.97 | Gas Sales: | 168,122.48 | 19.37 |
|  | Wrk NRI: | 0.00011522 |  | Production Tax - Gas: | 42.50- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 37,761.11- | 4.35- |
|  |  |  |  | Net Income: | 130,318.87 | 15.02 |
| 01/2021 | PRG | $/GAL:0.45 | 70,184.95 /8.09 | Plant Products - Gals - Sales: | 31,295.67 | 3.61 |
|  | Wrk NRI: | 0.00011522 |  | Other Deducts - Plant - Gals: | 10,051.21- | 1.16- |
|  |  |  |  | Net Income: | 21,244.46 | 2.45 |

**Total Revenue for LEASE**                     17.47

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN2A01 | 0.00011522 | 17.47 | 17.47 |

## LEASE: (SN2A02)  SN2 AFTB 2HH   County: PANOLA, TX

API: 4236538407
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.42 | 71,947.14 /7.71 | Gas Sales: | 174,291.76 | 18.67 |
|  | Wrk NRI: | 0.00010716 |  | Production Tax - Gas: | 45.70- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 39,206.73- | 4.20- |
|  |  |  |  | Net Income: | 135,039.33 | 14.46 |
| 01/2021 | PRG | $/GAL:0.43 | 64,866.93 /6.95 | Plant Products - Gals - Sales: | 27,662.08 | 2.96 |
|  | Wrk NRI: | 0.00010716 |  | Other Deducts - Plant - Gals: | 9,161.94- | 0.97- |
|  |  |  |  | Net Income: | 18,500.14 | 1.99 |

**Total Revenue for LEASE**                     16.45

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN2A02 | 0.00010716 | 16.45 | 16.45 |

## LEASE: (SNID01)  Snider 41-26 TFH   County: DUNN, ND

API: 3302503464
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:49.30 | 57.23 /0.00 | Condensate Sales: | 2,821.50 | 0.14 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Condensate: | 239.82- | 0.01- |
|  |  |  |  | Net Income: | 2,581.68 | 0.13 |
| 02/2021 | GAS | $/MCF:3.20 | 7,545.65 /0.37 | Gas Sales: | 24,164.87 | 1.18 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 393.88- | 0.02- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   322

**LEASE: (SNID01) Snider 41-26 TFH   (Continued)**
API: 3302503464
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 5,846.07- | 0.29- |
| | | | | Net Income: | 17,924.92 | 0.87 |
| | | | | | | |
| 02/2021 | OIL | | /0.00 | Production Tax - Oil: | 81.02 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Other Deducts - Oil: | 810.17- | 0.04- |
| | | | | Net Income: | 729.15- | 0.04- |
| | | | | | | |
| 03/2021 | OIL | $/BBL:59.55 | 6,727.95 /0.33 | Oil Sales: | 400,632.06 | 19.56 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 37,825.76- | 1.85- |
| | | | | Other Deducts - Oil: | 22,374.47- | 1.09- |
| | | | | Net Income: | 340,431.83 | 16.62 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:0.53 | 65,979.20 /3.22 | Plant Products - Gals - Sales: | 35,203.27 | 1.72 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 140.63- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 22,129.82- | 1.08- |
| | | | | Net Income: | 12,932.82 | 0.63 |

**Total Revenue for LEASE**          **18.21**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SNID01 | 0.00004882 | 18.21 | 18.21 |

**LEASE: (STAN02) Stanley 1-11   County: WAYNE, MS**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:55.38 | 673.51 /0.02 | Oil Sales: | 37,302.15 | 1.37 |
| | Roy NRI: | 0.00003661 | | Production Tax - Oil: | 2,261.70- | 0.08- |
| | | | | Net Income: | 35,040.45 | 1.29 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| STAN02 | 0.00003661 | 1.29 | 1.29 |

**LEASE: (STAN08) Stanley 6-1   County: WAYNE, MS**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | | /0.00 | Oil Sales: | 92.88 | 0.00 |
| | Roy NRI: | 0.00003660 | | Production Tax - Oil: | 5.58- | 0.00 |
| | | | | Other Deducts - Oil: | 66.87 | 0.00 |
| | | | | Net Income: | 154.17 | 0.00 |
| | | | | | | |
| 12/2020 | OIL | $/BBL:37.31 | 9.42-/0.00- | Oil Sales: | 351.42- | 0.01- |
| | Roy NRI: | 0.00003660 | | Production Tax - Oil: | 21.10 | 0.00 |
| | | | | Other Deducts - Oil: | 5.36 | 0.00 |
| | | | | Net Income: | 324.96- | 0.01- |
| | | | | | | |
| 02/2021 | OIL | $/BBL:57.75 | 307.46 /0.01 | Oil Sales: | 17,755.08 | 0.65 |
| | Roy NRI: | 0.00003660 | | Production Tax - Oil: | 1,065.55- | 0.04- |
| | | | | Other Deducts - Oil: | 175.26- | 0.01- |
| | | | | Net Income: | 16,514.27 | 0.60 |

**Total Revenue for LEASE**          **0.59**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    323

## LEASE: (STAN08)  Stanley 6-1    (Continued)

| LEASE Summary:<br>STAN08 | Net Rev Int<br>0.00003660 | Royalty<br>0.59 | Net Cash<br>0.59 |
|---|---|---|---|

## LEASE: (STAR03)  Starcke #4H   County: CASS, TX

API: 06730793
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:0.92 | 1,718 /0.96 | Gas Sales: | 1,579.74 | 0.89 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Gas: | 285.93- | 0.16- |
| | | | | Net Income: | 1,293.81 | 0.73 |
| 01/2021 | OIL | $/BBL:49.89 | 1,025.89 /0.58 | Oil Sales: | 51,180.73 | 28.72 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Oil: | 2,360.71- | 1.32- |
| | | | | Net Income: | 48,820.02 | 27.40 |
| 01/2021 | PRG | $/GAL:0.54 | 4,073.18 /2.29 | Plant Products - Gals - Sales: | 2,217.59 | 1.25 |
| | Ovr NRI: | 0.00056121 | | Net Income: | 2,217.59 | 1.25 |

**Total Revenue for LEASE**                                                                29.38

| LEASE Summary:<br>STAR03 | Net Rev Int<br>0.00056121 | Royalty<br>29.38 | Net Cash<br>29.38 |
|---|---|---|---|

## LEASE: (STAT04)  State Lease 3258 #1    Parish: LAFOURCHE, LA

API: 17057227030000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2018 | GAS | $/MCF:3.12 | 173.32 /1.14 | Gas Sales: | 540.94 | 3.55 |
| | Wrk NRI: | 0.00656898 | | Net Income: | 540.94 | 3.55 |
| 08/2018 | GAS | $/MCF:2.99 | 7,866.56 /51.68 | Gas Sales: | 23,549.20 | 154.68 |
| | Wrk NRI: | 0.00656898 | | Production Tax - Gas: | 966.13- | 6.35- |
| | | | | Other Deducts - Gas: | 4,155.45- | 27.31- |
| | | | | Net Income: | 18,427.62 | 121.02 |
| 09/2018 | GAS | $/MCF:3.29 | 291.53 /1.92 | Gas Sales: | 959.15 | 6.30 |
| | Wrk NRI: | 0.00656898 | | Net Income: | 959.15 | 6.30 |
| 11/2018 | GAS | $/MCF:3.98 | 964.87 /6.34 | Gas Sales: | 3,841.24 | 25.23 |
| | Wrk NRI: | 0.00656898 | | Net Income: | 3,841.24 | 25.23 |
| 12/2018 | GAS | $/MCF:4.24 | 1,143.74 /7.51 | Gas Sales: | 4,850.70 | 31.86 |
| | Wrk NRI: | 0.00656898 | | Net Income: | 4,850.70 | 31.86 |
| 12/2019 | GAS | | /0.00 | Gas Sales: | 38.57- | 0.25- |
| | Wrk NRI: | 0.00656898 | | Production Tax - Gas: | 1,106.21- | 7.27- |
| | | | | Net Income: | 1,144.78- | 7.52- |
| 02/2020 | GAS | $/MCF:2.25 | 8,040 /52.81 | Gas Sales: | 18,078.97 | 118.76 |
| | Wrk NRI: | 0.00656898 | | Production Tax - Gas: | 1,035.17- | 6.80- |
| | | | | Other Deducts - Gas: | 3,564.74- | 23.42- |
| | | | | Net Income: | 13,479.06 | 88.54 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   324

**LEASE: (STAT04)  State Lease 3258 #1    (Continued)**
**API: 17057227030000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 03/2020 | GAS | $/MCF:2.08 | 9,959 /65.42 | Gas Sales: | 20,738.95 | 136.23 |
| | Wrk NRI | 0.00656898 | | Production Tax - Gas: | 1,281.28- | 8.41- |
| | | | | Other Deducts - Gas: | 4,413.69- | 29.00- |
| | | | | Net Income: | 15,043.98 | 98.82 |
| 04/2020 | GAS | $/MCF:1.75 | 10,091 /66.29 | Gas Sales: | 17,628.36 | 115.80 |
| | Wrk NRI | 0.00656898 | | Production Tax - Gas: | 1,298.53- | 8.53- |
| | | | | Other Deducts - Gas: | 4,685.67- | 30.78- |
| | | | | Net Income: | 11,644.16 | 76.49 |
| 05/2020 | GAS | $/MCF:1.77 | 10,219 /67.13 | Gas Sales: | 18,108.90 | 118.96 |
| | Wrk NRI | 0.00656898 | | Production Tax - Gas: | 1,314.26- | 8.64- |
| | | | | Other Deducts - Gas: | 5,252.48- | 34.50- |
| | | | | Net Income: | 11,542.16 | 75.82 |
| 06/2020 | GAS | $/MCF:1.63 | 9,986 /65.60 | Gas Sales: | 16,291.26 | 107.02 |
| | Wrk NRI | 0.00656898 | | Production Tax - Gas: | 1,284.83- | 8.44- |
| | | | | Other Deducts - Gas: | 5,191.08- | 34.10- |
| | | | | Net Income: | 9,815.35 | 64.48 |
| 07/2020 | GAS | $/MCF:1.80 | 6,972 /45.80 | Gas Sales: | 12,531.12 | 82.32 |
| | Wrk NRI | 0.00656898 | | Production Tax - Gas: | 160.99- | 1.06- |
| | | | | Other Deducts - Gas: | 3,638.84- | 23.91- |
| | | | | Net Income: | 8,731.29 | 57.35 |
| 02/2020 | OIL | $/BBL:49.15 | 1,883.71 /12.37 | Oil Sales: | 92,587.97 | 608.21 |
| | Wrk NRI | 0.00656898 | | Production Tax - Oil: | 11,642.63- | 76.48- |
| | | | | Net Income: | 80,945.34 | 531.73 |
| 04/2020 | OIL | $/BBL:11.46 | 2,208.31 /14.51 | Oil Sales: | 25,302.33 | 166.21 |
| | Wrk NRI | 0.00656898 | | Production Tax - Oil: | 3,244.04- | 21.31- |
| | | | | Net Income: | 22,058.29 | 144.90 |
| 06/2020 | OIL | $/BBL:33.60 | 2,357.33 /15.49 | Oil Sales: | 79,207.87 | 520.31 |
| | Wrk NRI | 0.00656898 | | Production Tax - Oil: | 9,987.37- | 65.60- |
| | | | | Net Income: | 69,220.50 | 454.71 |
| 08/2020 | OIL | $/BBL:37.02 | 1,977.23 /12.99 | Oil Sales: | 73,200.32 | 480.85 |
| | Wrk NRI | 0.00656898 | | Production Tax - Oil: | 9,186.13- | 60.34- |
| | | | | Net Income: | 64,014.19 | 420.51 |
| 10/2020 | OIL | $/BBL:33.91 | 223.77 /1.47 | Oil Sales: | 7,587.19 | 49.84 |
| | Wrk NRI | 0.00656898 | | Production Tax - Oil: | 951.76- | 6.26- |
| | | | | Net Income: | 6,635.43 | 43.58 |
| 08/2018 | PRG | $/GAL:0.93 | 6,601.87 /43.37 | Plant Products - Gals - Sales: | 6,128.52 | 40.26 |
| | Wrk NRI | 0.00656898 | | Other Deducts - Plant - Gals: | 534.35- | 3.51- |
| | | | | Net Income: | 5,594.17 | 36.75 |
| 04/2020 | PRG | $/GAL:0.25 | 11,068.52 /72.71 | Plant Products - Gals - Sales: | 2,803.17 | 18.41 |
| | Wrk NRI | 0.00656898 | | Other Deducts - Plant - Gals: | 1,337.08- | 8.78- |
| | | | | Net Income: | 1,466.09 | 9.63 |
| 05/2020 | PRG | $/GAL:0.35 | 13,222 /86.86 | Plant Products - Gals - Sales: | 4,688.23 | 30.80 |
| | Wrk NRI | 0.00656898 | | Other Deducts - Plant - Gals: | 1,781.00- | 11.70- |
| | | | | Net Income: | 2,907.23 | 19.10 |

MSTrust_004909

| From: | Sklarco, LLC | |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | |

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   325

**LEASE: (STAT04)  State Lease 3258 #1    (Continued)**
**API: 17057227030000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRG | $/GAL:0.39 | 14,040.39 /92.23 | Plant Products - Gals - Sales: | 5,511.13 | 36.20 |
| | Wrk NRI: | 0.00656898 | | Other Deducts - Plant - Gals: | 1,816.83- | 11.93- |
| | | | | Net Income: | 3,694.30 | 24.27 |
| 07/2020 | PRG | $/GAL:0.48 | 7,089.75 /46.57 | Plant Products - Gals - Sales: | 3,428.12 | 22.52 |
| | Wrk NRI: | 0.00656898 | | Other Deducts - Plant - Gals: | 987.61- | 6.49- |
| | | | | Net Income: | 2,440.51 | 16.03 |

| | Total Revenue for LEASE | | | | | 2,343.15 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|---|
| STAT04 | 0.00656898 | | 2,343.15 | | | 2,343.15 |

**LEASE: (STOC01)  Stockton 1-R GU, Oleo    County: CHEROKEE, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:5.41 | 107 /1.34 | Gas Sales: | 578.90 | 7.25 |
| | Wrk NRI: | 0.01252918 | | Production Tax - Gas: | 40.26- | 0.50- |
| | | | | Net Income: | 538.64 | 6.75 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04.15.2021-0 | J-O'B Operating Company | 3 | 1,124.16 | 1,124.16 | 16.45 |
| | Total Lease Operating Expense | | | | 1,124.16 | 16.45 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| STOC01 | 0.01252918 | 0.01463343 | 6.75 | 16.45 | | 9.70- |

**LEASE: (TAYL03)  Taylor Heirs 11-1    Parish: CLAIBORNE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:5.57 | 458.25 /1.68 | Gas Sales: | 2,551.07 | 9.33 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Gas: | 5.87- | 0.02- |
| | | | | Other Deducts - Gas: | 241.66- | 0.89- |
| | | | | Net Income: | 2,303.54 | 8.42 |
| 03/2021 | OIL | $/BBL:59.88 | 9.60 /0.04 | Oil Sales: | 574.82 | 2.10 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Oil: | 72.02- | 0.26- |
| | | | | Net Income: | 502.80 | 1.84 |
| 02/2021 | PRG | $/GAL:0.73 | 1,539.61 /5.63 | Plant Products - Gals - Sales: | 1,125.63 | 4.12 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Plant - Gals: | 2.13- | 0.01- |
| | | | | Net Income: | 1,123.50 | 4.11 |

| | Total Revenue for LEASE | | | | | 14.37 |
|---|---|---|---|---|---|---|

| From: | Sklarco, LLC | For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   326 |

### LEASE: (TAYL03)  Taylor Heirs 11-1   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-0 | Phillips Energy, Inc | 6 | 164.10 | 164.10 | 16.31 |
| | **Total Lease Operating Expense** | | | **164.10** | **16.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| TAYL03 | 0.00365784 | 0.09938583 | 14.37 | 16.31 | 1.94- |

### LEASE: (THOM02)  Thompson 1-29/32H   County: MC KENZIE, ND
**API: 33053032160000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.20 | 2,107.62 /0.01 | Gas Sales: | 6,749.65 | 0.04 |
| | Roy NRI: | 0.00000661 | | Production Tax - Gas: | 141.63- | 0.00 |
| | | | | Other Deducts - Gas: | 5,400.30- | 0.03- |
| | | | | Net Income: | 1,207.72 | 0.01 |
| 02/2021 | OIL | $/BBL:54.94 | 240.92 /0.00 | Oil Sales: | 13,236.19 | 0.09 |
| | Roy NRI: | 0.00000661 | | Production Tax - Oil: | 1,286.36- | 0.01- |
| | | | | Other Deducts - Oil: | 372.69- | 0.00 |
| | | | | Net Income: | 11,577.14 | 0.08 |
| 02/2021 | PRG | $/GAL:0.50 | 16,235.98 /0.11 | Plant Products - Gals - Sales: | 8,127.77 | 0.05 |
| | Roy NRI: | 0.00000661 | | Other Deducts - Plant - Gals: | 1,933.94- | 0.01- |
| | | | | Net Income: | 6,193.83 | 0.04 |
| 02/2021 | PRG | $/GAL:1.17 | 531.52 /0.00 | Plant Products - Gals - Sales: | 623.96 | 0.00 |
| | Roy NRI: | 0.00000661 | | Production Tax - Plant - Gals: | 53.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 81.21- | 0.00 |
| | | | | Net Income: | 489.71 | 0.00 |
| | | | **Total Revenue for LEASE** | | | **0.13** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| THOM02 | 0.00000661 | 0.13 | 0.13 |

### LEASE: (THOM03)  Thompson 1-29-32T2HD   County: MC KENZIE, ND
**API: 33053064170000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:54.94 | 98.17 /0.00 | Oil Sales: | 5,393.40 | 0.04 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 524.16- | 0.01- |
| | | | | Other Deducts - Oil: | 151.86- | 0.00 |
| | | | | Net Income: | 4,717.38 | 0.03 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210301302 | QEP Energy Company | 1 | 12,132.33 | 12,132.33 | 0.08 |
| | **Total Lease Operating Expense** | | | **12,132.33** | **0.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM03 | 0.00000664 | 0.00000664 | 0.03 | 0.08 | 0.05- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   327

### LEASE: (THOM04) Thompson 5-29-32BHD   County: MC KENZIE, ND

**API: 33053064160000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.20 | 9,892.30 /0.07 | Gas Sales: | 31,679.99 | 0.21 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 664.76- | 0.00 |
| | | | | Other Deducts - Gas: | 25,346.74- | 0.17- |
| | | | | Net Income: | 5,668.49 | 0.04 |
| 02/2021 | OIL | $/BBL:54.94 | 884.90 /0.01 | Oil Sales: | 48,617.49 | 0.32 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 4,724.86- | 0.03- |
| | | | | Other Deducts - Oil: | 1,368.90- | 0.01- |
| | | | | Net Income: | 42,523.73 | 0.28 |
| 12/2019 | PRG | $/GAL:0.23 | 16.05-/0.00- | Plant Products - Gals - Sales: | 3.65- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 1.47 | 0.00 |
| | | | | Net Income: | 2.18- | 0.00 |
| 02/2021 | PRG | $/GAL:0.50 | 76,204.84 /0.51 | Plant Products - Gals - Sales: | 38,148.35 | 0.25 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 9,077.21- | 0.06- |
| | | | | Net Income: | 29,071.14 | 0.19 |
| 02/2021 | PRG | $/GAL:1.17 | 2,494.73 /0.02 | Plant Products - Gals - Sales: | 2,928.61 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 248.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 381.15- | 0.00 |
| | | | | Net Income: | 2,298.52 | 0.02 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **0.53** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210301302 | QEP Energy Company | 1 | 8,319.37 | 8,319.37 | 0.06 |
| | **Total Lease Operating Expense** | | | **8,319.37** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **THOM04** | 0.00000664 | 0.00000664 | **0.53** | **0.06** | **0.47** |

### LEASE: (THOM05) Thompson 7-29-32BHD   County: MC KENZIE, ND

**API: 33053064130000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:1.72 | 2,598.19 /0.02 | Gas Sales: | 4,477.61 | 0.03 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 238.49- | 0.00 |
| | | | | Other Deducts - Gas: | 4,416.97- | 0.03- |
| | | | | Net Income: | 177.85- | 0.00 |
| 02/2021 | GAS | $/MCF:3.20 | 4,668.68 /0.03 | Gas Sales: | 14,951.41 | 0.10 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 313.73- | 0.00 |
| | | | | Other Deducts - Gas: | 11,962.42- | 0.08- |
| | | | | Net Income: | 2,675.26 | 0.02 |
| 02/2021 | OIL | $/BBL:54.94 | 1,021 /0.01 | Oil Sales: | 56,095.03 | 0.37 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 5,451.56- | 0.03- |
| | | | | Other Deducts - Oil: | 1,579.44- | 0.01- |
| | | | | Net Income: | 49,064.03 | 0.33 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   328

**LEASE: (THOM05) Thompson 7-29-32BHD    (Continued)**
**API: 33053064130000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | PRG | $/GAL:0.50 | 35,964.96 /0.24 | Plant Products - Gals - Sales: | 18,004.16 | 0.12 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 4,283.96- | 0.03- |
| | | | | Net Income: | 13,720.20 | 0.09 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:1.17 | 1,177.39 /0.01 | Plant Products - Gals - Sales: | 1,382.16 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 117.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 179.88- | 0.00 |
| | | | | Net Income: | 1,084.80 | 0.01 |

| | | | | | |
|---|---|---|---|---|---|
| | **Total Revenue for LEASE** | | | | **0.45** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210301302 | QEP Energy Company | 1 | 8,307.50 | 8,307.50 | 0.06 |
| | | **Total Lease Operating Expense** | | | **8,307.50** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **THOM05** | 0.00000664 | 0.00000664 | **0.45** | **0.06** | **0.39** |

**LEASE: (THOM06)  Thompson 6-29-32BHD    County: MC KENZIE, ND**
**API: 33053064150000**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210301302 | QEP Energy Company | 1 | 6,421.58 | 6,421.58 | 0.04 |
| | | **Total Lease Operating Expense** | | | **6,421.58** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **THOM06** | 0.00000664 | **0.04** | **0.04** |

**LEASE: (THOM07)  Thompson 4-29-32THD    County: MC KENZIE, ND**
**API: 33053064140000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.36 | 6.13-/0.00- | Gas Sales: | 14.46- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 11.40- | 0.00 |
| | | | | Net Income: | 25.88- | 0.00 |
| | | | | | | |
| 02/2021 | OIL | $/BBL:54.97 | 4.28 /0.00 | Oil Sales: | 235.26 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 22.86- | 0.00 |
| | | | | Other Deducts - Oil: | 6.62- | 0.00 |
| | | | | Net Income: | 205.78 | 0.00 |
| | | | | | | |
| 11/2019 | PRG | $/GAL:0.32 | 41.31-/0.00- | Plant Products - Gals - Sales: | 13.26- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 3.81 | 0.00 |
| | | | | Net Income: | 9.45- | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | **Total Revenue for LEASE** | | | | **0.00** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   329

**LEASE: (THOM07)  Thompson 4-29-32THD     (Continued)**
API: 33053064140000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20210301302 | QEP Energy Company | 1 | 159,935.70 | 159,935.70 | 1.06 |
| | **Total Lease Operating Expense** | | | **159,935.70** | **1.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM07 | 0.00000664 | 0.00000664 | | 1.06 | 1.06- |

**LEASE: (THRA01)  Thrasher #1    County: GREGG, TX**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 35731-06 | Sabine Oil & Gas LLC | 3 | 2,470.56 | 2,470.56 | 5.77 |
| | **Total Lease Operating Expense** | | | **2,470.56** | **5.77** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| THRA01 | 0.00233395 | | 5.77 | 5.77 |

**LEASE: (TOBY01)  Toby Horton #1-2    County: GREGG, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:17.26 | 445 /0.03 | Gas Sales: | 7,681.08 | 0.46 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 613.70- | 0.03- |
| | | | | Net Income: | 7,067.38 | 0.43 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| TOBY01 | 0.00006027 | 0.43 | | 0.43 |

**LEASE: (TOBY02)  Toby Horton #1-8    County: GREGG, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:17.17 | 77 /0.00 | Gas Sales: | 1,322.46 | 0.08 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 81.83- | 0.01- |
| | | | | Net Income: | 1,240.63 | 0.07 |
| 02/2021 | GAS | $/MCF:17.17 | 77 /0.01 | Gas Sales: | 1,322.46 | 0.19 |
| | Wrk NRI: | 0.00014428 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 102.55- | 0.01- |
| | | | | Net Income: | 1,219.85 | 0.18 |
| | | **Total Revenue for LEASE** | | | | **0.25** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| RIB07939-03 | Titan Rock Exploration | 1 | 2,757.60 | 2,757.60 | 0.53 |
| | **Total Lease Operating Expense** | | | **2,757.60** | **0.53** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| TOBY02 | 0.00006027 | Override | 0.07 | 0.00 | 0.00 | 0.07 |
| | 0.00014428 | 0.00019343 | 0.00 | 0.18 | 0.53 | 0.35- |
| Total Cash Flow | | | 0.07 | 0.18 | 0.53 | 0.28- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   330

### LEASE: (TOBY03)  Toby Horton #1-9   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB07939-04 | Titan Rock Exploration & Production, LLC | 1 | 152.37 | 152.37 | 0.03 |
| | **Total Lease Operating Expense** | | | **152.37** | **0.03** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **TOBY03** | 0.00019343 | 0.03 | 0.03 |

### LEASE: (TOBY04)  Toby Horton #1-10 GU Partners   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:17.27 | 1,038 /0.06 | Gas Sales: | 17,927.71 | 1.08 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,431.96- | 0.09- |
| | | | | Net Income: | 16,495.75 | 0.99 |
| 02/2021 | GAS | $/MCF:17.27 | 1,038 /0.15 | Gas Sales: | 17,927.71 | 2.59 |
| | Wrk NRI: | 0.00014433 | | Other Deducts - Gas: | 1,418.08- | 0.21- |
| | | | | Net Income: | 16,509.63 | 2.38 |
| | | | | **Total Revenue for LEASE** | | **3.37** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB07939 | Titan Rock Exploration & Production, LLC | 1 | 2,587.91 | | |
| 03.31.2021 | Titan Rock Exploration & Production, LLC | 1 | 2,491.05 | 5,078.96 | 0.98 |
| | **Total Lease Operating Expense** | | | **5,078.96** | **0.98** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **TOBY04** | 0.00006027 | Override | 0.99 | 0.00 | 0.00 | 0.99 |
| | 0.00014433 | 0.00019343 | 0.00 | 2.38 | 0.98 | 1.40 |
| | Total Cash Flow | | 0.99 | 2.38 | 0.98 | 2.39 |

### LEASE: (TOBY05)  Toby Horton #1-7   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:17.22 | 54 /0.00 | Gas Sales: | 929.71 | 0.06 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 81.83- | 0.01- |
| | | | | Net Income: | 847.88 | 0.05 |
| 02/2021 | GAS | $/MCF:17.22 | 54 /0.01 | Gas Sales: | 929.71 | 0.13 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 68.37- | 0.01- |
| | | | | Net Income: | 861.34 | 0.12 |
| | | | | **Total Revenue for LEASE** | | **0.17** |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   331

## LEASE: (TOBY05)  Toby Horton #1-7   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB07939-02 | Titan Rock Exploration & Production, LLC | 1 | 2,232.33 | | |
| 03.31.2021-0 | Titan Rock Exploration & Production, LLC | 1 | 2,619.59 | 4,851.92 | 0.94 |
| | **Total Lease Operating Expense** | | | **4,851.92** | **0.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| TOBY05 | 0.00006027 | Override | 0.05 | 0.00 | 0.00 | 0.05 |
| | 0.00014428 | 0.00019343 | 0.00 | 0.12 | 0.94 | 0.82- |
| Total Cash Flow | | | 0.05 | 0.12 | 0.94 | 0.77- |

## LEASE: (TOBY08)  Toby Horton GU #1-1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:16.71 | 14 /0.00 | Gas Sales: | 234.00 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 40.91- | 0.00 |
| | | | | Net Income: | 193.09 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| TOBY08 | 0.00006027 | 0.01 | 0.01 |

## LEASE: (TOBY10)  Toby Horton GU #1-3    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:17.29 | 147 /0.01 | Gas Sales: | 2,541.89 | 0.15 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 204.57- | 0.01- |
| | | | | Net Income: | 2,337.32 | 0.14 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| TOBY10 | 0.00006027 | 0.14 | 0.14 |

## LEASE: (TOBY12)  Toby Horton GU #1-11    State: TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB07939-01 | Titan Rock Exploration & Production, LLC | 1 | 179.78 | | |
| 03.31.2021-0 | Titan Rock Exploration & Production, LLC | 1 | 333.27 | 513.05 | 0.10 |
| | **Total Lease Operating Expense** | | | **513.05** | **0.10** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| TOBY12 | 0.00019343 | 0.10 | 0.10 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   332

### LEASE: (TOBY13)  Toby Horton GU #1-12   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:17.24 | 261 /0.02 | Gas Sales: | 4,498.55 | 0.27 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 368.22- | 0.02- |
| | | | | Net Income: | 4,130.33 | 0.25 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| TOBY13 | 0.00006027 | 0.25 | | 0.25 |

### LEASE: (TOBY15)  Toby Horton GU #1-17   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:17.28 | 211 /0.01 | Gas Sales: | 3,646.07 | 0.22 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 286.39- | 0.02- |
| | | | | Net Income: | 3,359.68 | 0.20 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| TOBY15 | 0.00006027 | 0.20 | | 0.20 |

### LEASE: (TOBY16)  Toby Horton GU #1-13   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:17.25 | 329 /0.02 | Gas Sales: | 5,674.82 | 0.34 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 450.05- | 0.02- |
| | | | | Net Income: | 5,224.77 | 0.32 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| TOBY16 | 0.00006027 | 0.32 | | 0.32 |

### LEASE: (TOBY17)  Toby Horton GU #1-15   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:17.08 | 35 /0.00 | Gas Sales: | 597.81 | 0.04 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 81.83- | 0.01- |
| | | | | Net Income: | 515.98 | 0.03 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| TOBY17 | 0.00006027 | 0.03 | | 0.03 |

### LEASE: (TOBY18)  Toby Horton GU #1-14   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:17.36 | 61 /0.00 | Gas Sales: | 1,059.03 | 0.06 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 81.83- | 0.00 |
| | | | | Net Income: | 977.20 | 0.06 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| TOBY18 | 0.00006027 | 0.06 | | 0.06 |

MSTrust_004917

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   333

### LEASE: (TOBY19)  Toby Horton GU #1-16   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:17.23 | 233 /0.01 | Gas Sales: | 4,014.68 | 0.24 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 327.31- | 0.02- |
| | | | | Net Income: | 3,687.37 | 0.22 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| TOBY19 | 0.00006027 | 0.22 | | 0.22 |

### LEASE: (TOBY21)  Toby Horton GU #1-19   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:17.41 | 50 /0.00 | Gas Sales: | 870.34 | 0.05 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 40.91- | 0.00 |
| | | | | Net Income: | 829.43 | 0.05 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| TOBY21 | 0.00006027 | 0.05 | | 0.05 |

### LEASE: (TOWN01)  Townsend   Parish: JACKSON, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.65 | 470 /1.18 | Gas Sales: | 1,243.68 | 3.11 |
| | Roy NRI: | 0.00250000 | | Production Tax - Gas: | 44.00- | 0.11- |
| | | | | Net Income: | 1,199.68 | 3.00 |
| 02/2021 | GAS | $/MCF:4.87 | 421 /1.05 | Gas Sales: | 2,051.24 | 5.13 |
| | Roy NRI: | 0.00250000 | | Production Tax - Gas: | 40.00- | 0.10- |
| | | | | Net Income: | 2,011.24 | 5.03 |
| 02/2021 | PRD | $/BBL:22.06 | 223 /0.56 | Plant Products Sales: | 4,918.28 | 12.30 |
| | Roy NRI: | 0.00250000 | | Net Income: | 4,918.28 | 12.30 |

| **Total Revenue for LEASE** | | | | | | 20.33 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| TOWN01 | 0.00250000 | 20.33 | | 20.33 |

### LEASE: (TUSC01)  C Lower Tuscaloosa Unit   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | | /0.00 | Oil Sales: | 1,260.07 | 0.04 |
| | Roy NRI: | 0.00002984 | | Production Tax - Oil: | 37.81- | 0.00 |
| | | | | Net Income: | 1,222.26 | 0.04 |
| 12/2020 | OIL | $/BBL:37.09 | 166.45-/0.00- | Oil Sales: | 6,172.87- | 0.18- |
| | Roy NRI: | 0.00002984 | | Production Tax - Oil: | 188.16 | 0.00 |
| | | | | Other Deducts - Oil: | 94.87 | 0.01 |
| | | | | Net Income: | 5,889.84- | 0.17- |
| 02/2021 | OIL | $/BBL:57.75 | 6,219.35 /0.19 | Oil Sales: | 359,152.50 | 10.72 |
| | Roy NRI: | 0.00002984 | | Production Tax - Oil: | 10,885.89- | 0.33- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    334

**LEASE: (TUSC01)  C Lower Tuscaloosa Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 3,545.03- | 0.10- |
| | | | | Net Income: | 344,721.58 | 10.29 |
| | | **Total Revenue for LEASE** | | | | **10.16** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| TUSC01 | 0.00002984 | 10.16 | | | | 10.16 |

**LEASE: (VEED01)  Veeder 4E MBH-ULW    County: MC KENZIE, ND**

API: 3305307805
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.37 | 26.12 /0.00 | Gas Sales: | 61.79 | 0.00 |
| | Roy NRI: | 0.00004882 | | Production Tax - Gas: | 1.36- | 0.00 |
| | | | | Other Deducts - Gas: | 13.90- | 0.00 |
| | | | | Net Income: | 46.53 | 0.00 |
| 02/2021 | OIL | $/BBL:57.88 | 31.22 /0.00 | Oil Sales: | 1,807.02 | 0.09 |
| | Roy NRI: | 0.00004882 | | Production Tax - Oil: | 165.48- | 0.01- |
| | | | | Other Deducts - Oil: | 152.21- | 0.01- |
| | | | | Net Income: | 1,489.33 | 0.07 |
| | | **Total Revenue for LEASE** | | | | **0.07** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| VEED01 | 0.00004882 | 0.07 | | | | 0.07 |

**LEASE: (WAGN01)  Wagnon Hill No. 1    County: HASKELL, OK**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:20.92 | 974 /12.19 | Gas Sales: | 20,377.70 | 254.99 |
| | Wrk NRI: | 0.01251305 | | Production Tax - Gas: | 1,423.31- | 17.81- |
| | | | | Other Deducts - Gas: | 330.49- | 4.14- |
| | | | | Net Income: | 18,623.90 | 233.04 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 96092-01 | Hanna Oil and Gas Company | 101 | 1,102.62 | 1,102.62 | 7.75 |
| | | **Total Lease Operating Expense** | | | **1,102.62** | **7.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| WAGN01 | 0.01251305 | 0.00702951 | 233.04 | 7.75 | | 225.29 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   335

## LEASE: (WALL01)  Waller #3   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-1 | Phillips Energy, Inc | 4 | 163.15 | 163.15 | 16.50 |
| | **Total Lease Operating Expense** | | | **163.15** | **16.50** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WALL01 | 0.10116002 | 16.50 | 16.50 |

## LEASE: (WALL03)  Wallis No. 24-1   County: OKLAHOMA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:50.05 | 58.56 /0.48 | Oil Sales: | 2,931.11 | 24.04 |
| | Wrk NRI: | 0.00820115 | | Production Tax - Oil: | 207.96- | 1.71- |
| | | | | Net Income: | 2,723.15 | 22.33 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 00086228 | Speller Oil Corporation | 102 | 550.00 | 550.00 | 5.15 |
| | **Total Lease Operating Expense** | | | **550.00** | **5.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WALL03 | 0.00820115 | 0.00937266 | 22.33 | 5.15 | 17.18 |

## LEASE: (WALL04)  Waller #1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-0 | Phillips Energy, Inc | 5 | 156.66 | 156.66 | 15.85 |
| | **Total Lease Operating Expense** | | | **156.66** | **15.85** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WALL04 | 0.10116000 | 15.85 | 15.85 |

## LEASE: (WALL05)  Waller #4   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:5.57 | 1,073.62 /4.00 | Gas Sales: | 5,977.31 | 22.25 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 13.87- | 0.05- |
| | | | | Other Deducts - Gas: | 566.28- | 2.11- |
| | | | | Net Income: | 5,397.16 | 20.09 |
| 03/2021 | OIL | $/BBL:59.33 | 21.34 /0.08 | Oil Sales: | 1,266.20 | 4.71 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 158.71- | 0.59- |
| | | | | Net Income: | 1,107.49 | 4.12 |
| 02/2021 | PRG | $/GAL:0.73 | 3,607.35 /13.43 | Plant Products - Gals - Sales: | 2,637.23 | 9.82 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 4.80- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 2,632.16 | 9.80 |

**Total Revenue for LEASE**  34.01

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   336

## LEASE: (WALL05)  Waller #4   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-1 | Phillips Energy, Inc | 4 | 178.27 | 178.27 | 18.03 |
| | **Total Lease Operating Expense** | | | **178.27** | **18.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WALL05 | 0.00372315 | 0.10116000 | 34.01 | 18.03 | 15.98 |

## LEASE: (WARD03)  Wardner 14-35H   County: DUNN, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2008 | GAS | $/MCF:8.01 | 977-/0.05- | Gas Sales: | 7,821.91- | 0.38- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 160.23 | 0.01 |
| | | | | Other Deducts - Gas: | 1,392.95 | 0.06 |
| | | | | Net Income: | 6,268.73- | 0.31- |
| 10/2008 | GAS | $/MCF:8.01 | 977 /0.05 | Gas Sales: | 7,821.91 | 0.38 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 160.23- | 0.01- |
| | | | | Other Deducts - Gas: | 1,392.95- | 0.06- |
| | | | | Net Income: | 6,268.73 | 0.31 |
| 11/2008 | GAS | $/MCF:6.76 | 2,608-/0.13- | Gas Sales: | 17,639.49- | 0.86- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 427.71 | 0.02 |
| | | | | Other Deducts - Gas: | 3,853.22 | 0.19 |
| | | | | Net Income: | 13,358.56- | 0.65- |
| 11/2008 | GAS | $/MCF:6.76 | 2,608 /0.13 | Gas Sales: | 17,639.49 | 0.86 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 427.71- | 0.02- |
| | | | | Other Deducts - Gas: | 3,853.22- | 0.19- |
| | | | | Net Income: | 13,358.56 | 0.65 |
| 12/2008 | GAS | $/MCF:5.69 | 1,199-/0.06- | Gas Sales: | 6,822.52- | 0.33- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 196.64 | 0.01 |
| | | | | Other Deducts - Gas: | 2,255.60 | 0.11 |
| | | | | Net Income: | 4,370.28- | 0.21- |
| 12/2008 | GAS | $/MCF:5.69 | 1,199 /0.06 | Gas Sales: | 6,822.52 | 0.33 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 196.64- | 0.01- |
| | | | | Other Deducts - Gas: | 2,255.60- | 0.11- |
| | | | | Net Income: | 4,370.28 | 0.21 |
| 01/2009 | GAS | $/MCF:6.50 | 1,790-/0.09- | Gas Sales: | 11,630.25- | 0.57- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 293.56 | 0.02 |
| | | | | Other Deducts - Gas: | 2,450.76 | 0.12 |
| | | | | Net Income: | 8,885.93- | 0.43- |
| 01/2009 | GAS | $/MCF:6.50 | 1,790 /0.09 | Gas Sales: | 11,630.25 | 0.57 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 293.56- | 0.02- |
| | | | | Other Deducts - Gas: | 2,450.76- | 0.12- |
| | | | | Net Income: | 8,885.93 | 0.43 |
| 02/2009 | GAS | $/MCF:5.13 | 1,282-/0.06- | Gas Sales: | 6,578.01- | 0.32- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 210.25 | 0.01 |
| | | | | Other Deducts - Gas: | 2,021.70 | 0.10 |
| | | | | Net Income: | 4,346.06- | 0.21- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   337

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2009 | GAS | $/MCF:5.13 | 1,282 /0.06 | Gas Sales: | 6,578.01 | 0.32 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 210.25- | 0.01- |
| | | | | Other Deducts - Gas: | 2,021.70- | 0.10- |
| | | | | Net Income: | 4,346.06 | 0.21 |
| 03/2009 | GAS | $/MCF:4.65 | 1,621-/0.08- | Gas Sales: | 7,539.82 | 0.37- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 265.84 | 0.02 |
| | | | | Other Deducts - Gas: | 2,377.78 | 0.11 |
| | | | | Net Income: | 4,896.20- | 0.24- |
| 03/2009 | GAS | $/MCF:4.65 | 1,621 /0.08 | Gas Sales: | 7,539.82 | 0.37 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 265.84- | 0.02- |
| | | | | Other Deducts - Gas: | 2,377.78- | 0.11- |
| | | | | Net Income: | 4,896.20 | 0.24 |
| 04/2009 | GAS | $/MCF:4.35 | 1,549-/0.08- | Gas Sales: | 6,738.85- | 0.33- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 254.04 | 0.01 |
| | | | | Other Deducts - Gas: | 2,313.43 | 0.12 |
| | | | | Net Income: | 4,171.38- | 0.20- |
| 04/2009 | GAS | $/MCF:4.35 | 1,549 /0.08 | Gas Sales: | 6,738.85 | 0.33 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 254.04- | 0.01- |
| | | | | Other Deducts - Gas: | 2,313.43- | 0.12- |
| | | | | Net Income: | 4,171.38 | 0.20 |
| 05/2009 | GAS | $/MCF:4.64 | 1,458-/0.07- | Gas Sales: | 6,766.25- | 0.33- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 239.11 | 0.01 |
| | | | | Other Deducts - Gas: | 2,104.24 | 0.10 |
| | | | | Net Income: | 4,422.90- | 0.22- |
| 05/2009 | GAS | $/MCF:4.64 | 1,458 /0.07 | Gas Sales: | 6,766.25 | 0.33 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 239.11- | 0.01- |
| | | | | Other Deducts - Gas: | 2,104.24- | 0.10- |
| | | | | Net Income: | 4,422.90 | 0.22 |
| 06/2009 | GAS | $/MCF:5.38 | 771-/0.04- | Gas Sales: | 4,148.27- | 0.20- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 126.44 | 0.00 |
| | | | | Other Deducts - Gas: | 1,149.85 | 0.06 |
| | | | | Net Income: | 2,871.98- | 0.14- |
| 06/2009 | GAS | $/MCF:5.38 | 771 /0.04 | Gas Sales: | 4,148.27 | 0.20 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 126.44- | 0.00 |
| | | | | Other Deducts - Gas: | 1,149.85- | 0.06- |
| | | | | Net Income: | 2,871.98 | 0.14 |
| 07/2009 | GAS | $/MCF:5.07 | 990-/0.05- | Gas Sales: | 5,020.11- | 0.24- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 181.27 | 0.00 |
| | | | | Other Deducts - Gas: | 1,450.18 | 0.08 |
| | | | | Net Income: | 3,388.66- | 0.16- |
| 07/2009 | GAS | $/MCF:5.07 | 990 /0.05 | Gas Sales: | 5,020.11 | 0.24 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 181.27- | 0.00 |
| | | | | Other Deducts - Gas: | 1,450.18- | 0.08- |
| | | | | Net Income: | 3,388.66 | 0.16 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   338

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2009 | GAS | $/MCF:5.41 | 2,130-/0.10- | Gas Sales: | 11,533.60- | 0.56- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 390.00 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 3,076.66 | 0.15 |
|  |  |  |  | Net Income: | 8,066.94- | 0.39- |
| 08/2009 | GAS | $/MCF:5.41 | 2,130 /0.10 | Gas Sales: | 11,533.60 | 0.56 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 390.00- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 3,076.66- | 0.15- |
|  |  |  |  | Net Income: | 8,066.94 | 0.39 |
| 09/2009 | GAS | $/MCF:4.91 | 1,833-/0.09- | Gas Sales: | 8,991.04- | 0.44- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 335.62 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 2,681.65 | 0.13 |
|  |  |  |  | Net Income: | 5,973.77- | 0.29- |
| 09/2009 | GAS | $/MCF:4.91 | 1,833 /0.09 | Gas Sales: | 8,991.04 | 0.44 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 335.62- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 2,681.65- | 0.13- |
|  |  |  |  | Net Income: | 5,973.77 | 0.29 |
| 10/2009 | GAS | $/MCF:6.36 | 1,826-/0.09- | Gas Sales: | 11,611.41- | 0.57- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 334.34 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 2,708.69 | 0.13 |
|  |  |  |  | Net Income: | 8,568.38- | 0.42- |
| 10/2009 | GAS | $/MCF:6.36 | 1,826 /0.09 | Gas Sales: | 11,611.41 | 0.57 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 334.34- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 2,708.69- | 0.13- |
|  |  |  |  | Net Income: | 8,568.38 | 0.42 |
| 11/2009 | GAS | $/MCF:7.09 | 2,060-/0.10- | Gas Sales: | 14,612.39- | 0.71- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 377.19 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 2,872.32 | 0.15 |
|  |  |  |  | Net Income: | 11,362.88- | 0.55- |
| 11/2009 | GAS | $/MCF:7.09 | 2,060 /0.10 | Gas Sales: | 14,612.39 | 0.71 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 377.19- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 2,872.32- | 0.15- |
|  |  |  |  | Net Income: | 11,362.88 | 0.55 |
| 12/2009 | GAS | $/MCF:7.55 | 2,014-/0.10- | Gas Sales: | 15,201.65- | 0.74- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 368.76 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 2,808.79 | 0.13 |
|  |  |  |  | Net Income: | 12,024.10- | 0.59- |
| 12/2009 | GAS | $/MCF:7.55 | 2,014 /0.10 | Gas Sales: | 15,201.65 | 0.74 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 368.76- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 2,808.79- | 0.13- |
|  |  |  |  | Net Income: | 12,024.10 | 0.59 |
| 01/2010 | GAS | $/MCF:8.73 | 1,878-/0.09- | Gas Sales: | 16,403.93- | 0.80- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 343.86 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 2,808.80 | 0.13 |
|  |  |  |  | Net Income: | 13,251.27- | 0.65- |

MSTrust_004923

From:  Sklarco, LLC

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

To:  Maren Silberstein Revocable Trust

Account: JUD    Page    339

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2010 | GAS | $/MCF:8.73 | 1,878 /0.09 | Gas Sales: | 16,403.93 | 0.80 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 343.86- | 0.02- |
| | | | | Other Deducts - Gas: | 2,808.80- | 0.13- |
| | | | | Net Income: | 13,251.27 | 0.65 |
| 02/2010 | GAS | $/MCF:8.00 | 1,755-/0.09- | Gas Sales: | 14,046.59- | 0.69- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 321.34 | 0.02 |
| | | | | Other Deducts - Gas: | 2,544.39 | 0.12 |
| | | | | Net Income: | 11,180.86- | 0.55- |
| 02/2010 | GAS | $/MCF:8.00 | 1,755 /0.09 | Gas Sales: | 14,046.59 | 0.69 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 321.34- | 0.02- |
| | | | | Other Deducts - Gas: | 2,544.39- | 0.12- |
| | | | | Net Income: | 11,180.86 | 0.55 |
| 03/2010 | GAS | $/MCF:7.24 | 2,030-/0.10- | Gas Sales: | 14,707.22- | 0.72- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 371.69 | 0.02 |
| | | | | Other Deducts - Gas: | 2,737.60 | 0.13 |
| | | | | Net Income: | 11,597.93- | 0.57- |
| 03/2010 | GAS | $/MCF:7.24 | 2,030 /0.10 | Gas Sales: | 14,707.22 | 0.72 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 371.69- | 0.02- |
| | | | | Other Deducts - Gas: | 2,737.60- | 0.13- |
| | | | | Net Income: | 11,597.93 | 0.57 |
| 04/2010 | GAS | $/MCF:6.74 | 1,981-/0.10- | Gas Sales: | 13,351.04- | 0.65- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 362.72 | 0.02 |
| | | | | Other Deducts - Gas: | 2,801.51 | 0.13 |
| | | | | Net Income: | 10,186.81- | 0.50- |
| 04/2010 | GAS | $/MCF:6.74 | 1,981 /0.10 | Gas Sales: | 13,351.04 | 0.65 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 362.72- | 0.02- |
| | | | | Other Deducts - Gas: | 2,801.51- | 0.13- |
| | | | | Net Income: | 10,186.81 | 0.50 |
| 05/2010 | GAS | $/MCF:6.75 | 1,879-/0.09- | Gas Sales: | 12,682.46- | 0.62- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 344.04 | 0.02 |
| | | | | Other Deducts - Gas: | 2,630.58 | 0.13 |
| | | | | Net Income: | 9,707.84- | 0.47- |
| 05/2010 | GAS | $/MCF:6.75 | 1,879 /0.09 | Gas Sales: | 12,682.46 | 0.62 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 344.04- | 0.02- |
| | | | | Other Deducts - Gas: | 2,630.58- | 0.13- |
| | | | | Net Income: | 9,707.84 | 0.47 |
| 06/2010 | GAS | $/MCF:6.30 | 1,596-/0.08- | Gas Sales: | 10,057.90- | 0.49- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 292.23 | 0.01 |
| | | | | Other Deducts - Gas: | 2,329.07 | 0.12 |
| | | | | Net Income: | 7,436.60- | 0.36- |
| 06/2010 | GAS | $/MCF:6.30 | 1,596 /0.08 | Gas Sales: | 10,057.90 | 0.49 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 292.23- | 0.01- |
| | | | | Other Deducts - Gas: | 2,329.07- | 0.12- |
| | | | | Net Income: | 7,436.60 | 0.36 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page   340

**LEASE: (WARD03)  Wardner 14-35H    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2010 | GAS | $/MCF:6.48 | 1,485-/0.07- | Gas Sales: | 9,618.06- | 0.47- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 135.73 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 2,240.07 | 0.11 |
|  |  |  |  | Net Income: | 7,242.26- | 0.35- |
| 07/2010 | GAS | $/MCF:6.48 | 1,485 /0.07 | Gas Sales: | 9,618.06 | 0.47 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 135.73- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 2,240.07- | 0.11- |
|  |  |  |  | Net Income: | 7,242.26 | 0.35 |
| 08/2010 | GAS | $/MCF:6.44 | 1,461-/0.07- | Gas Sales: | 9,415.45- | 0.46- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 133.54 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 1,973.74 | 0.09 |
|  |  |  |  | Net Income: | 7,308.17- | 0.36- |
| 08/2010 | GAS | $/MCF:6.44 | 1,461 /0.07 | Gas Sales: | 9,415.45 | 0.46 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 133.54- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,973.74- | 0.09- |
|  |  |  |  | Net Income: | 7,308.17 | 0.36 |
| 09/2010 | GAS | $/MCF:5.89 | 1,532-/0.07- | Gas Sales: | 9,024.88- | 0.44- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 140.02 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 2,160.86 | 0.10 |
|  |  |  |  | Net Income: | 6,724.00- | 0.33- |
| 09/2010 | GAS | $/MCF:5.89 | 1,532 /0.07 | Gas Sales: | 9,024.88 | 0.44 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 140.02- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 2,160.86- | 0.10- |
|  |  |  |  | Net Income: | 6,724.00 | 0.33 |
| 10/2010 | GAS | $/MCF:7.37 | 1,529-/0.07- | Gas Sales: | 11,268.27- | 0.55- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 139.75 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 2,335.03 | 0.11 |
|  |  |  |  | Net Income: | 8,793.49- | 0.43- |
| 10/2010 | GAS | $/MCF:7.37 | 1,529 /0.07 | Gas Sales: | 11,268.27 | 0.55 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 139.75- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 2,335.03- | 0.11- |
|  |  |  |  | Net Income: | 8,793.49 | 0.43 |
| 11/2010 | GAS | $/MCF:7.00 | 1,466-/0.07- | Gas Sales: | 10,268.07- | 0.50- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 133.99 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 2,261.15 | 0.11 |
|  |  |  |  | Net Income: | 7,872.93- | 0.38- |
| 11/2010 | GAS | $/MCF:7.00 | 1,466 /0.07 | Gas Sales: | 10,268.07 | 0.50 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 133.99- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 2,261.15- | 0.11- |
|  |  |  |  | Net Income: | 7,872.93 | 0.38 |
| 12/2010 | GAS | $/MCF:7.85 | 1,429-/0.07- | Gas Sales: | 11,219.07- | 0.55- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 130.61 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 2,233.04 | 0.11 |
|  |  |  |  | Net Income: | 8,855.42- | 0.43- |

MSTrust_004925

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD  Page  341

**LEASE: (WARD03) Wardner 14-35H  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2010 | GAS | $/MCF:7.85 | 1,429 /0.07 | Gas Sales: | 11,219.07 | 0.55 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 130.61- | 0.01- |
| | | | | Other Deducts - Gas: | 2,233.04- | 0.11- |
| | | | | Net Income: | 8,855.42 | 0.43 |
| 01/2011 | GAS | $/MCF:7.63 | 1,243-/0.06- | Gas Sales: | 9,488.81- | 0.46- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 113.61 | 0.00 |
| | | | | Other Deducts - Gas: | 2,004.82 | 0.10 |
| | | | | Net Income: | 7,370.38- | 0.36- |
| 01/2011 | GAS | $/MCF:7.63 | 1,243 /0.06 | Gas Sales: | 9,488.81 | 0.46 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 113.61- | 0.00 |
| | | | | Other Deducts - Gas: | 2,004.82- | 0.10- |
| | | | | Net Income: | 7,370.38 | 0.36 |
| 02/2011 | GAS | $/MCF:7.86 | 1,132-/0.06- | Gas Sales: | 8,897.13- | 0.43- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 103.46 | 0.00 |
| | | | | Other Deducts - Gas: | 1,775.16 | 0.09 |
| | | | | Net Income: | 7,018.51- | 0.34- |
| 02/2011 | GAS | $/MCF:7.86 | 1,132 /0.06 | Gas Sales: | 8,897.13 | 0.43 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 103.46- | 0.00 |
| | | | | Other Deducts - Gas: | 1,775.16- | 0.09- |
| | | | | Net Income: | 7,018.51 | 0.34 |
| 03/2011 | GAS | $/MCF:7.83 | 1,357-/0.07- | Gas Sales: | 10,623.29- | 0.52- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 124.03 | 0.01 |
| | | | | Other Deducts - Gas: | 2,061.45 | 0.10 |
| | | | | Net Income: | 8,437.81- | 0.41- |
| 03/2011 | GAS | $/MCF:7.83 | 1,357 /0.07 | Gas Sales: | 10,623.29 | 0.52 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 124.03- | 0.01- |
| | | | | Other Deducts - Gas: | 2,061.45- | 0.10- |
| | | | | Net Income: | 8,437.81 | 0.41 |
| 04/2011 | GAS | $/MCF:7.84 | 1,201-/0.06- | Gas Sales: | 9,418.57- | 0.46- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 109.77 | 0.00 |
| | | | | Other Deducts - Gas: | 1,836.49 | 0.10 |
| | | | | Net Income: | 7,472.31- | 0.36- |
| 04/2011 | GAS | $/MCF:7.84 | 1,201 /0.06 | Gas Sales: | 9,418.57 | 0.46 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 109.77- | 0.00 |
| | | | | Other Deducts - Gas: | 1,836.49- | 0.10- |
| | | | | Net Income: | 7,472.31 | 0.36 |
| 05/2011 | GAS | $/MCF:7.94 | 1,150-/0.06- | Gas Sales: | 9,135.60- | 0.45- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 105.11 | 0.01 |
| | | | | Other Deducts - Gas: | 1,714.70 | 0.08 |
| | | | | Net Income: | 7,315.79- | 0.36- |
| 05/2011 | GAS | $/MCF:7.94 | 1,150 /0.06 | Gas Sales: | 9,135.60 | 0.45 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 105.11- | 0.01- |
| | | | | Other Deducts - Gas: | 1,714.70- | 0.08- |
| | | | | Net Income: | 7,315.79 | 0.36 |

MSTrust_004926

| From: | Sklarco, LLC | | For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021 |
| To: | Maren Silberstein Revocable Trust | | Account: JUD   Page   342 |

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2011 | GAS | $/MCF:7.87 | 1,197-/0.06- | Gas Sales: | 9,414.52- | 0.46- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 109.41 | 0.00 |
| | | | | Other Deducts - Gas: | 1,754.24 | 0.09 |
| | | | | Net Income: | 7,550.87- | 0.37- |
| 06/2011 | GAS | $/MCF:7.87 | 1,197 /0.06 | Gas Sales: | 9,414.52 | 0.46 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 109.41- | 0.00 |
| | | | | Other Deducts - Gas: | 1,754.24- | 0.09- |
| | | | | Net Income: | 7,550.87 | 0.37 |
| 07/2011 | GAS | $/MCF:8.03 | 1,082-/0.05- | Gas Sales: | 8,683.95- | 0.42- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 120.32 | 0.00 |
| | | | | Other Deducts - Gas: | 1,528.92 | 0.07 |
| | | | | Net Income: | 7,034.71- | 0.35- |
| 07/2011 | GAS | $/MCF:8.03 | 1,082 /0.05 | Gas Sales: | 8,683.95 | 0.42 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 120.32- | 0.00 |
| | | | | Other Deducts - Gas: | 1,528.92- | 0.07- |
| | | | | Net Income: | 7,034.71 | 0.35 |
| 08/2011 | GAS | $/MCF:8.00 | 1,093-/0.05- | Gas Sales: | 8,742.74- | 0.43- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 121.54 | 0.01 |
| | | | | Other Deducts - Gas: | 1,669.84 | 0.08 |
| | | | | Net Income: | 6,951.36- | 0.34- |
| 08/2011 | GAS | $/MCF:8.00 | 1,093 /0.05 | Gas Sales: | 8,742.74 | 0.43 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 121.54- | 0.01- |
| | | | | Other Deducts - Gas: | 1,669.84- | 0.08- |
| | | | | Net Income: | 6,951.36 | 0.34 |
| 09/2011 | GAS | $/MCF:8.01 | 960-/0.05- | Gas Sales: | 7,689.91- | 0.37- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 106.75 | 0.00 |
| | | | | Other Deducts - Gas: | 1,515.33 | 0.07 |
| | | | | Net Income: | 6,067.83- | 0.30- |
| 09/2011 | GAS | $/MCF:8.01 | 960 /0.05 | Gas Sales: | 7,689.91 | 0.37 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 106.75- | 0.00 |
| | | | | Other Deducts - Gas: | 1,515.33- | 0.07- |
| | | | | Net Income: | 6,067.83 | 0.30 |
| 10/2011 | GAS | $/MCF:7.71 | 1,123-/0.05- | Gas Sales: | 8,655.91- | 0.42- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 124.88 | 0.00 |
| | | | | Other Deducts - Gas: | 1,659.17 | 0.08 |
| | | | | Net Income: | 6,871.86- | 0.34- |
| 10/2011 | GAS | $/MCF:7.71 | 1,123 /0.05 | Gas Sales: | 8,655.91 | 0.42 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 124.88- | 0.00 |
| | | | | Other Deducts - Gas: | 1,659.17- | 0.08- |
| | | | | Net Income: | 6,871.86 | 0.34 |
| 11/2011 | GAS | $/MCF:3.66 | 838.01-/0.04- | Gas Sales: | 3,064.02- | 0.15- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 93.19 | 0.01 |
| | | | | Other Deducts - Gas: | 919.21 | 0.04 |
| | | | | Net Income: | 2,051.62- | 0.10- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   343

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2011 | GAS | $/MCF:3.66 | 838.01 /0.04 | Gas Sales: | 3,064.02 | 0.15 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 93.19- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 919.21- | 0.04- |
|  |  |  |  | Net Income: | 2,051.62 | 0.10 |
| 12/2011 | GAS | $/MCF:3.46 | 781.27-/0.04- | Gas Sales: | 2,702.89- | 0.13- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 86.88 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 810.87 | 0.04 |
|  |  |  |  | Net Income: | 1,805.14- | 0.09- |
| 12/2011 | GAS | $/MCF:3.46 | 781.27 /0.04 | Gas Sales: | 2,702.89 | 0.13 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 86.88- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 810.87- | 0.04- |
|  |  |  |  | Net Income: | 1,805.14 | 0.09 |
| 01/2012 | GAS | $/MCF:3.01 | 867.27-/0.04- | Gas Sales: | 2,613.52- | 0.13- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 96.44 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 784.06 | 0.04 |
|  |  |  |  | Net Income: | 1,733.02- | 0.08- |
| 01/2012 | GAS | $/MCF:3.01 | 867.27 /0.04 | Gas Sales: | 2,613.52 | 0.13 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 96.44- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 784.06- | 0.04- |
|  |  |  |  | Net Income: | 1,733.02 | 0.08 |
| 02/2012 | GAS | $/MCF:2.51 | 777.81-/0.04- | Gas Sales: | 1,950.71- | 0.10- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 86.49 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 585.21 | 0.03 |
|  |  |  |  | Net Income: | 1,279.01- | 0.06- |
| 02/2012 | GAS | $/MCF:2.51 | 777.81 /0.04 | Gas Sales: | 1,950.70 | 0.10 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 86.49- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 585.21- | 0.03- |
|  |  |  |  | Net Income: | 1,279.00 | 0.06 |
| 03/2012 | GAS | $/MCF:2.23 | 819.71-/0.04- | Gas Sales: | 1,830.76- | 0.09- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 91.15 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 549.23 | 0.03 |
|  |  |  |  | Net Income: | 1,190.38- | 0.06- |
| 03/2012 | GAS | $/MCF:2.23 | 819.71 /0.04 | Gas Sales: | 1,830.76 | 0.09 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 91.15- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 549.23- | 0.03- |
|  |  |  |  | Net Income: | 1,190.38 | 0.06 |
| 04/2012 | GAS | $/MCF:1.86 | 668.61-/0.03- | Gas Sales: | 1,242.72- | 0.06- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 74.35 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 372.82 | 0.02 |
|  |  |  |  | Net Income: | 795.55- | 0.04- |
| 04/2012 | GAS | $/MCF:1.86 | 668.61 /0.03 | Gas Sales: | 1,242.72 | 0.06 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 74.35- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 372.82- | 0.02- |
|  |  |  |  | Net Income: | 795.55 | 0.04 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   344

LEASE: (WARD03)  Wardner 14-35H   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2012 | GAS | $/MCF:1.96 | 665.78-/0.03- | Gas Sales: | 1,301.73- | 0.06- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 74.03 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 390.52 | 0.02 |
|  |  |  |  | Net Income: | 837.18- | 0.04- |
| 05/2012 | GAS | $/MCF:1.96 | 665.78 /0.03 | Gas Sales: | 1,301.72 | 0.06 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 74.03- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 390.52- | 0.02- |
|  |  |  |  | Net Income: | 837.17 | 0.04 |
| 06/2012 | GAS | $/MCF:2.48 | 808.76-/0.04- | Gas Sales: | 2,004.88- | 0.10- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 89.93 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 601.46 | 0.03 |
|  |  |  |  | Net Income: | 1,313.49- | 0.06- |
| 06/2012 | GAS | $/MCF:2.48 | 808.76 /0.04 | Gas Sales: | 2,004.88 | 0.10 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 89.93- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 601.46- | 0.03- |
|  |  |  |  | Net Income: | 1,313.49 | 0.06 |
| 07/2012 | GAS | $/MCF:2.70 | 820.60-/0.04- | Gas Sales: | 2,217.95- | 0.11- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 93.79 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 634.78 | 0.03 |
|  |  |  |  | Net Income: | 1,489.38- | 0.07- |
| 07/2012 | GAS | $/MCF:2.70 | 820.60 /0.04 | Gas Sales: | 2,217.95 | 0.11 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 93.79- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 634.78- | 0.03- |
|  |  |  |  | Net Income: | 1,489.38 | 0.07 |
| 08/2012 | GAS | $/MCF:3.01 | 756.72-/0.04- | Gas Sales: | 2,278.95- | 0.11- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 86.49 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 584.44 | 0.03 |
|  |  |  |  | Net Income: | 1,608.02- | 0.08- |
| 08/2012 | GAS | $/MCF:3.01 | 756.72 /0.04 | Gas Sales: | 2,278.94 | 0.11 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 86.49- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 584.44- | 0.03- |
|  |  |  |  | Net Income: | 1,608.01 | 0.08 |
| 09/2012 | GAS | $/MCF:2.69 | 828.16-/0.04- | Gas Sales: | 2,226.94- | 0.11- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 94.66 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 640.09 | 0.04 |
|  |  |  |  | Net Income: | 1,492.19- | 0.07- |
| 09/2012 | GAS | $/MCF:2.69 | 828.16 /0.04 | Gas Sales: | 2,226.94 | 0.11 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 94.66- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 640.09- | 0.04- |
|  |  |  |  | Net Income: | 1,492.19 | 0.07 |
| 10/2012 | GAS | $/MCF:3.13 | 790.19-/0.04- | Gas Sales: | 2,474.79- | 0.12- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 90.32 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 609.37 | 0.03 |
|  |  |  |  | Net Income: | 1,775.10- | 0.09- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   345

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2012 | GAS | $/MCF:3.13 | 790.19 /0.04 | Gas Sales: | 2,474.79 | 0.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 90.32- | 0.00 |
| | | | | Other Deducts - Gas: | 609.37- | 0.03- |
| | | | | Net Income: | 1,775.10 | 0.09 |
| 11/2012 | GAS | $/MCF:3.73 | 789.48-/0.04- | Gas Sales: | 2,943.47- | 0.14- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 90.24 | 0.00 |
| | | | | Other Deducts - Gas: | 609.83 | 0.03 |
| | | | | Net Income: | 2,243.40- | 0.11- |
| 11/2012 | GAS | $/MCF:3.73 | 789.48 /0.04 | Gas Sales: | 2,943.46 | 0.14 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 90.24- | 0.00 |
| | | | | Other Deducts - Gas: | 609.83- | 0.03- |
| | | | | Net Income: | 2,243.39 | 0.11 |
| 12/2012 | GAS | $/MCF:3.90 | 768.27-/0.04- | Gas Sales: | 2,993.74- | 0.15- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 87.81 | 0.01 |
| | | | | Other Deducts - Gas: | 592.91 | 0.03 |
| | | | | Net Income: | 2,313.02- | 0.11- |
| 12/2012 | GAS | $/MCF:3.90 | 768.27 /0.04 | Gas Sales: | 2,993.74 | 0.15 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 87.81- | 0.01- |
| | | | | Other Deducts - Gas: | 592.91- | 0.03- |
| | | | | Net Income: | 2,313.02 | 0.11 |
| 01/2013 | GAS | $/MCF:3.57 | 830.98-/0.04- | Gas Sales: | 2,965.64- | 0.14- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 94.98 | 0.00 |
| | | | | Other Deducts - Gas: | 640.54 | 0.03 |
| | | | | Net Income: | 2,230.12- | 0.11- |
| 01/2013 | GAS | $/MCF:3.57 | 830.98 /0.04 | Gas Sales: | 2,965.64 | 0.14 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 94.98- | 0.00 |
| | | | | Other Deducts - Gas: | 640.54- | 0.03- |
| | | | | Net Income: | 2,230.12 | 0.11 |
| 02/2013 | GAS | $/MCF:3.55 | 702.44-/0.03- | Gas Sales: | 2,490.36- | 0.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 80.29 | 0.00 |
| | | | | Other Deducts - Gas: | 541.24 | 0.03 |
| | | | | Net Income: | 1,868.83- | 0.09- |
| 02/2013 | GAS | $/MCF:3.55 | 702.44 /0.03 | Gas Sales: | 2,490.36 | 0.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 80.29- | 0.00 |
| | | | | Other Deducts - Gas: | 541.24- | 0.03- |
| | | | | Net Income: | 1,868.83 | 0.09 |
| 03/2013 | GAS | $/MCF:3.62 | 824.86-/0.04- | Gas Sales: | 2,986.34- | 0.15- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 94.28 | 0.01 |
| | | | | Other Deducts - Gas: | 634.71 | 0.03 |
| | | | | Net Income: | 2,257.35- | 0.11- |
| 03/2013 | GAS | $/MCF:3.62 | 824.86 /0.04 | Gas Sales: | 2,986.34 | 0.15 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 94.28- | 0.01- |
| | | | | Other Deducts - Gas: | 634.71- | 0.03- |
| | | | | Net Income: | 2,257.35 | 0.11 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   346

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2013 | GAS | $/MCF:4.25 | 696.45-/0.03- | Gas Sales: | 2,962.13- | 0.14- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 79.60 | 0.00 |
| | | | | Other Deducts - Gas: | 535.17 | 0.03 |
| | | | | Net Income: | 2,347.36- | 0.11- |
| 04/2013 | GAS | $/MCF:4.25 | 696.45 /0.03 | Gas Sales: | 2,962.13 | 0.14 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 79.60- | 0.00 |
| | | | | Other Deducts - Gas: | 535.17- | 0.03- |
| | | | | Net Income: | 2,347.36 | 0.11 |
| 05/2013 | GAS | $/MCF:4.35 | 724.31-/0.04- | Gas Sales: | 3,152.76- | 0.15- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 82.79 | 0.00 |
| | | | | Other Deducts - Gas: | 556.72 | 0.03 |
| | | | | Net Income: | 2,513.25- | 0.12- |
| 05/2013 | GAS | $/MCF:4.35 | 724.31 /0.04 | Gas Sales: | 3,152.76 | 0.15 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 82.79- | 0.00 |
| | | | | Other Deducts - Gas: | 556.72- | 0.03- |
| | | | | Net Income: | 2,513.25 | 0.12 |
| 06/2013 | GAS | $/MCF:4.24 | 718.05-/0.04- | Gas Sales: | 3,046.35- | 0.15- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 82.07 | 0.01 |
| | | | | Other Deducts - Gas: | 552.98 | 0.02 |
| | | | | Net Income: | 2,411.30- | 0.12- |
| 06/2013 | GAS | $/MCF:4.24 | 718.05 /0.04 | Gas Sales: | 3,046.35 | 0.15 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 82.07- | 0.01- |
| | | | | Other Deducts - Gas: | 552.98- | 0.02- |
| | | | | Net Income: | 2,411.30 | 0.12 |
| 07/2013 | GAS | $/MCF:3.64 | 727.56-/0.04- | Gas Sales: | 2,647.90- | 0.13- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 60.61 | 0.00 |
| | | | | Other Deducts - Gas: | 562.07 | 0.03 |
| | | | | Net Income: | 2,025.22- | 0.10- |
| 07/2013 | GAS | $/MCF:3.64 | 727.56 /0.04 | Gas Sales: | 2,647.90 | 0.13 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 60.61- | 0.00 |
| | | | | Other Deducts - Gas: | 562.07- | 0.03- |
| | | | | Net Income: | 2,025.22 | 0.10 |
| 08/2013 | GAS | $/MCF:3.38 | 760.32-/0.04- | Gas Sales: | 2,569.17- | 0.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 63.33 | 0.00 |
| | | | | Other Deducts - Gas: | 583.42 | 0.03 |
| | | | | Net Income: | 1,922.42- | 0.09- |
| 08/2013 | GAS | $/MCF:3.38 | 760.32 /0.04 | Gas Sales: | 2,569.17 | 0.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 63.33- | 0.00 |
| | | | | Other Deducts - Gas: | 583.42- | 0.03- |
| | | | | Net Income: | 1,922.42 | 0.09 |
| 09/2013 | GAS | $/MCF:3.21 | 605.50-/0.03- | Gas Sales: | 1,941.55- | 0.10- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 50.44 | 0.01 |
| | | | | Other Deducts - Gas: | 450.88 | 0.02 |
| | | | | Net Income: | 1,440.23- | 0.07- |

MSTrust_004931

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   347

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:      (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2013 | GAS | $/MCF:3.21 | 605.50 /0.03 | Gas Sales: | 1,941.55 | 0.10 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 50.44- | 0.01- |
| | | | | Other Deducts - Gas: | 450.88- | 0.02- |
| | | | | Net Income: | 1,440.23 | 0.07 |
| 10/2013 | GAS | $/MCF:3.49 | 517.76-/0.03- | Gas Sales: | 1,808.71- | 0.09- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 43.13 | 0.00 |
| | | | | Other Deducts - Gas: | 385.55 | 0.02 |
| | | | | Net Income: | 1,380.03- | 0.07- |
| 10/2013 | GAS | $/MCF:3.49 | 517.76 /0.03 | Gas Sales: | 1,808.71 | 0.09 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 43.13- | 0.00 |
| | | | | Other Deducts - Gas: | 385.55- | 0.02- |
| | | | | Net Income: | 1,380.03 | 0.07 |
| 11/2013 | GAS | $/MCF:3.84 | 278.61-/0.01- | Gas Sales: | 1,069.73- | 0.05- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 23.21 | 0.00 |
| | | | | Other Deducts - Gas: | 210.18 | 0.01 |
| | | | | Net Income: | 836.34- | 0.04- |
| 11/2013 | GAS | $/MCF:3.84 | 278.61 /0.01 | Gas Sales: | 1,069.73 | 0.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 23.21- | 0.00 |
| | | | | Other Deducts - Gas: | 210.18- | 0.01- |
| | | | | Net Income: | 836.34 | 0.04 |
| 12/2013 | GAS | $/MCF:3.94 | 287.30-/0.01- | Gas Sales: | 1,132.20- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 23.93 | 0.01 |
| | | | | Other Deducts - Gas: | 216.77 | 0.00 |
| | | | | Net Income: | 891.50- | 0.05- |
| 12/2013 | GAS | $/MCF:3.94 | 287.30 /0.01 | Gas Sales: | 1,132.20 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 23.93- | 0.01- |
| | | | | Other Deducts - Gas: | 216.77- | 0.00 |
| | | | | Net Income: | 891.50 | 0.05 |
| 01/2014 | GAS | $/MCF:5.20 | 247.32-/0.01- | Gas Sales: | 1,286.46- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 20.60 | 0.00 |
| | | | | Other Deducts - Gas: | 186.73 | 0.01 |
| | | | | Net Income: | 1,079.13- | 0.05- |
| 01/2014 | GAS | $/MCF:5.20 | 247.32 /0.01 | Gas Sales: | 1,286.46 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 20.60- | 0.00 |
| | | | | Other Deducts - Gas: | 186.73- | 0.01- |
| | | | | Net Income: | 1,079.13 | 0.05 |
| 05/2014 | GAS | $/MCF:5.23 | 4,605-/0.22- | Gas Sales: | 24,102.44- | 1.18- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 383.60 | 0.02 |
| | | | | Other Deducts - Gas: | 3,555.98 | 0.18 |
| | | | | Net Income: | 20,162.86- | 0.98- |
| 05/2014 | GAS | $/MCF:5.23 | 4,605 /0.22 | Gas Sales: | 24,102.45 | 1.18 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 383.60- | 0.02- |
| | | | | Other Deducts - Gas: | 3,555.99- | 0.18- |
| | | | | Net Income: | 20,162.86 | 0.98 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   348

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2014 | GAS | $/MCF:4.98 | 4,172.30-/0.20- | Gas Sales: | 20,765.93- | 1.01- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 347.55 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 3,224.30 | 0.16 |
|  |  |  |  | Net Income: | 17,194.08- | 0.84- |
| 06/2014 | GAS | $/MCF:4.98 | 4,172.30 /0.20 | Gas Sales: | 20,765.92 | 1.01 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 347.55- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 3,224.30- | 0.16- |
|  |  |  |  | Net Income: | 17,194.07 | 0.84 |
| 07/2014 | GAS | $/MCF:4.87 | 3,223.97-/0.16- | Gas Sales: | 15,696.50- | 0.77- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 316.59 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 2,488.71 | 0.12 |
|  |  |  |  | Net Income: | 12,891.20- | 0.63- |
| 07/2014 | GAS | $/MCF:4.87 | 3,223.97 /0.16 | Gas Sales: | 15,696.50 | 0.77 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 316.59- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 2,488.71- | 0.12- |
|  |  |  |  | Net Income: | 12,891.20 | 0.63 |
| 08/2014 | GAS | $/MCF:4.17 | 2,007.54-/0.10- | Gas Sales: | 8,371.12- | 0.41- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 197.14 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 1,553.62 | 0.08 |
|  |  |  |  | Net Income: | 6,620.36- | 0.32- |
| 08/2014 | GAS | $/MCF:4.17 | 2,007.54 /0.10 | Gas Sales: | 8,371.11 | 0.41 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 197.14- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,553.62- | 0.08- |
|  |  |  |  | Net Income: | 6,620.35 | 0.32 |
| 09/2014 | GAS | $/MCF:4.34 | 2,626.85-/0.13- | Gas Sales: | 11,392.94- | 0.56- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 257.96 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 2,027.77 | 0.09 |
|  |  |  |  | Net Income: | 9,107.21- | 0.45- |
| 09/2014 | GAS | $/MCF:4.34 | 2,626.85 /0.13 | Gas Sales: | 11,392.95 | 0.56 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 257.96- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 2,027.77- | 0.09- |
|  |  |  |  | Net Income: | 9,107.22 | 0.45 |
| 10/2014 | GAS | $/MCF:4.30 | 2,267.52-/0.11- | Gas Sales: | 9,756.53- | 0.48- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 222.67 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 1,751.86 | 0.09 |
|  |  |  |  | Net Income: | 7,782.00- | 0.38- |
| 10/2014 | GAS | $/MCF:4.30 | 2,267.52 /0.11 | Gas Sales: | 9,756.53 | 0.48 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 222.67- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,751.86- | 0.09- |
|  |  |  |  | Net Income: | 7,782.00 | 0.38 |
| 11/2014 | GAS | $/MCF:4.06 | 1,353.81-/0.07- | Gas Sales: | 5,501.98- | 0.27- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 132.94 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 1,041.10 | 0.05 |
|  |  |  |  | Net Income: | 4,327.94- | 0.21- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   349

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2014 | GAS | $/MCF:4.06 | 1,353.81 /0.07 | Gas Sales: | 5,501.98 | 0.27 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 132.94- | 0.01- |
| | | | | Other Deducts - Gas: | 1,041.10- | 0.05- |
| | | | | Net Income: | 4,327.94 | 0.21 |
| 12/2014 | GAS | $/MCF:5.04 | 2,413.24-/0.12- | Gas Sales: | 12,173.16- | 0.59- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 236.98 | 0.01 |
| | | | | Other Deducts - Gas: | 1,853.62 | 0.09 |
| | | | | Net Income: | 10,082.56- | 0.49- |
| 12/2014 | GAS | $/MCF:5.04 | 2,413.24 /0.12 | Gas Sales: | 12,173.16 | 0.59 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 236.98- | 0.01- |
| | | | | Other Deducts - Gas: | 1,853.62- | 0.09- |
| | | | | Net Income: | 10,082.56 | 0.49 |
| 01/2015 | GAS | $/MCF:3.61 | 2,198.13-/0.11- | Gas Sales: | 7,929.39- | 0.39- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 215.86 | 0.01 |
| | | | | Other Deducts - Gas: | 1,668.97 | 0.08 |
| | | | | Net Income: | 6,044.56- | 0.30- |
| 01/2015 | GAS | $/MCF:3.61 | 2,198.13 /0.11 | Gas Sales: | 7,929.40 | 0.39 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 215.86- | 0.01- |
| | | | | Other Deducts - Gas: | 1,668.97- | 0.08- |
| | | | | Net Income: | 6,044.57 | 0.30 |
| 02/2015 | GAS | $/MCF:3.12 | 1,904.60-/0.09- | Gas Sales: | 5,934.51- | 0.29- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 187.03 | 0.01 |
| | | | | Other Deducts - Gas: | 1,457.73 | 0.07 |
| | | | | Net Income: | 4,289.75- | 0.21- |
| 02/2015 | GAS | $/MCF:3.12 | 1,904.60 /0.09 | Gas Sales: | 5,934.52 | 0.29 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 187.03- | 0.01- |
| | | | | Other Deducts - Gas: | 1,457.73- | 0.07- |
| | | | | Net Income: | 4,289.76 | 0.21 |
| 03/2015 | GAS | $/MCF:3.38 | 1,404.18-/0.07- | Gas Sales: | 4,744.58- | 0.23- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 137.89 | 0.00 |
| | | | | Other Deducts - Gas: | 1,076.09 | 0.06 |
| | | | | Net Income: | 3,530.60- | 0.17- |
| 03/2015 | GAS | $/MCF:3.38 | 1,404.18 /0.07 | Gas Sales: | 4,744.58 | 0.23 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 137.89- | 0.00 |
| | | | | Other Deducts - Gas: | 1,076.09- | 0.06- |
| | | | | Net Income: | 3,530.60 | 0.17 |
| 04/2015 | GAS | $/MCF:2.55 | 935.42-/0.05- | Gas Sales: | 2,385.62- | 0.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 91.86 | 0.01 |
| | | | | Other Deducts - Gas: | 715.64 | 0.03 |
| | | | | Net Income: | 1,578.12- | 0.08- |
| 04/2015 | GAS | $/MCF:2.55 | 935.42 /0.05 | Gas Sales: | 2,385.62 | 0.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 91.86- | 0.01- |
| | | | | Other Deducts - Gas: | 715.64- | 0.03- |
| | | | | Net Income: | 1,578.12 | 0.08 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   350

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2015 | GAS | $/MCF:2.57 | 1,417.02-/0.07- | Gas Sales: | 3,641.35- | 0.18- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 139.15 | 0.01 |
| | | | | Other Deducts - Gas: | 1,097.81 | 0.05 |
| | | | | Net Income: | 2,404.39- | 0.12- |
| 05/2015 | GAS | $/MCF:2.57 | 1,417.02 /0.07 | Gas Sales: | 3,641.35 | 0.18 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 139.15- | 0.01- |
| | | | | Other Deducts - Gas: | 1,097.81- | 0.05- |
| | | | | Net Income: | 2,404.39 | 0.12 |
| 06/2015 | GAS | $/MCF:2.70 | 420.04-/0.02- | Gas Sales: | 1,132.48- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 41.25 | 0.01 |
| | | | | Other Deducts - Gas: | 310.65 | 0.01 |
| | | | | Net Income: | 780.58- | 0.04- |
| 06/2015 | GAS | $/MCF:2.70 | 420.04 /0.02 | Gas Sales: | 1,132.48 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 41.25- | 0.01- |
| | | | | Other Deducts - Gas: | 310.65- | 0.01- |
| | | | | Net Income: | 780.58 | 0.04 |
| 07/2015 | GAS | $/MCF:2.68 | 432.56-/0.02- | Gas Sales: | 1,160.28- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 47.84 | 0.01 |
| | | | | Other Deducts - Gas: | 321.52 | 0.01 |
| | | | | Net Income: | 790.92- | 0.04- |
| 07/2015 | GAS | $/MCF:2.68 | 432.56 /0.02 | Gas Sales: | 1,160.28 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 47.84- | 0.01- |
| | | | | Other Deducts - Gas: | 321.52- | 0.01- |
| | | | | Net Income: | 790.92 | 0.04 |
| 08/2015 | GAS | $/MCF:2.85 | 627.99-/0.03- | Gas Sales: | 1,791.24- | 0.09- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 69.46 | 0.01 |
| | | | | Other Deducts - Gas: | 478.65 | 0.02 |
| | | | | Net Income: | 1,243.13- | 0.06- |
| 08/2015 | GAS | $/MCF:2.85 | 627.99 /0.03 | Gas Sales: | 1,791.24 | 0.09 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 69.46- | 0.01- |
| | | | | Other Deducts - Gas: | 478.65- | 0.02- |
| | | | | Net Income: | 1,243.13 | 0.06 |
| 09/2015 | GAS | $/MCF:2.60 | 422.13-/0.02- | Gas Sales: | 1,095.71- | 0.05- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 46.69 | 0.00 |
| | | | | Other Deducts - Gas: | 318.59 | 0.01 |
| | | | | Net Income: | 730.43- | 0.04- |
| 09/2015 | GAS | $/MCF:2.60 | 422.13 /0.02 | Gas Sales: | 1,095.71 | 0.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 46.69- | 0.00 |
| | | | | Other Deducts - Gas: | 318.59- | 0.01- |
| | | | | Net Income: | 730.43 | 0.04 |
| 10/2015 | GAS | $/MCF:2.62 | 981.65-/0.05- | Gas Sales: | 2,569.08- | 0.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 108.57 | 0.00 |
| | | | | Other Deducts - Gas: | 738.70 | 0.04 |
| | | | | Net Income: | 1,721.81- | 0.08- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   351

**LEASE: (WARD03) Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2015 | GAS | $/MCF:2.62 | 981.65 /0.05 | Gas Sales: | 2,569.08 | 0.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 108.57- | 0.00 |
| | | | | Other Deducts - Gas: | 738.70- | 0.04- |
| | | | | Net Income: | 1,721.81 | 0.08 |
| 11/2015 | GAS | $/MCF:2.25 | 1,541.95-/0.08- | Gas Sales: | 3,471.94- | 0.17- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 170.54 | 0.01 |
| | | | | Other Deducts - Gas: | 1,158.92 | 0.05 |
| | | | | Net Income: | 2,142.48- | 0.11- |
| 11/2015 | GAS | $/MCF:2.25 | 1,541.95 /0.08 | Gas Sales: | 3,471.94 | 0.17 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 170.54- | 0.01- |
| | | | | Other Deducts - Gas: | 1,158.92- | 0.05- |
| | | | | Net Income: | 2,142.48 | 0.11 |
| 12/2015 | GAS | $/MCF:2.25 | 1,316.58-/0.06- | Gas Sales: | 2,960.50- | 0.14- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 145.61 | 0.00 |
| | | | | Other Deducts - Gas: | 992.79 | 0.05 |
| | | | | Net Income: | 1,822.10- | 0.09- |
| 12/2015 | GAS | $/MCF:2.25 | 1,316.58 /0.06 | Gas Sales: | 2,960.50 | 0.14 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 145.61- | 0.00 |
| | | | | Other Deducts - Gas: | 992.79- | 0.05- |
| | | | | Net Income: | 1,822.10 | 0.09 |
| 01/2016 | GAS | $/MCF:2.26 | 1,334.77-/0.07- | Gas Sales: | 3,010.71- | 0.15- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 147.63 | 0.01 |
| | | | | Other Deducts - Gas: | 1,012.08 | 0.05 |
| | | | | Net Income: | 1,851.00- | 0.09- |
| 01/2016 | GAS | $/MCF:2.26 | 1,334.77 /0.07 | Gas Sales: | 3,010.71 | 0.15 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 147.63- | 0.01- |
| | | | | Other Deducts - Gas: | 1,012.08- | 0.05- |
| | | | | Net Income: | 1,851.00 | 0.09 |
| 02/2016 | GAS | $/MCF:2.13 | 1,299.35-/0.06- | Gas Sales: | 2,766.82- | 0.13- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 143.71 | 0.00 |
| | | | | Other Deducts - Gas: | 962.66 | 0.05 |
| | | | | Net Income: | 1,660.45- | 0.08- |
| 02/2016 | GAS | $/MCF:2.13 | 1,299.35 /0.06 | Gas Sales: | 2,766.82 | 0.13 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 143.71- | 0.00 |
| | | | | Other Deducts - Gas: | 962.66- | 0.05- |
| | | | | Net Income: | 1,660.45 | 0.08 |
| 03/2016 | GAS | $/MCF:1.43 | 1,344.68-/0.07- | Gas Sales: | 1,924.45- | 0.09- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 148.72 | 0.00 |
| | | | | Other Deducts - Gas: | 998.16 | 0.05 |
| | | | | Net Income: | 777.57- | 0.04- |
| 03/2016 | GAS | $/MCF:1.43 | 1,344.68 /0.07 | Gas Sales: | 1,924.45 | 0.09 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 148.72- | 0.00 |
| | | | | Other Deducts - Gas: | 998.16- | 0.05- |
| | | | | Net Income: | 777.57 | 0.04 |

MSTrust_004936

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD  Page  352

**LEASE: (WARD03) Wardner 14-35H  (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2016 | GAS | $/MCF:1.50 | 1,318.55-/0.06- | Gas Sales: | 1,983.18- | 0.10- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 145.83 | 0.01 |
| | | | | Other Deducts - Gas: | 977.82 | 0.05 |
| | | | | Net Income: | 859.53- | 0.04- |
| 04/2016 | GAS | $/MCF:1.50 | 1,318.55 /0.06 | Gas Sales: | 1,983.18 | 0.10 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 145.83- | 0.01- |
| | | | | Other Deducts - Gas: | 977.83- | 0.05- |
| | | | | Net Income: | 859.52 | 0.04 |
| 05/2016 | GAS | $/MCF:1.65 | 1,176.63-/0.06- | Gas Sales: | 1,937.03- | 0.10- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 130.14 | 0.01 |
| | | | | Other Deducts - Gas: | 868.98 | 0.04 |
| | | | | Net Income: | 937.91- | 0.05- |
| 05/2016 | GAS | $/MCF:1.65 | 1,176.63 /0.06 | Gas Sales: | 1,937.03 | 0.10 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 130.14- | 0.01- |
| | | | | Other Deducts - Gas: | 868.98- | 0.04- |
| | | | | Net Income: | 937.91 | 0.05 |
| 06/2016 | GAS | $/MCF:1.67 | 1,151.49-/0.06- | Gas Sales: | 1,926.24- | 0.09- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 127.35 | 0.00 |
| | | | | Other Deducts - Gas: | 838.28 | 0.05 |
| | | | | Net Income: | 960.61- | 0.04- |
| 06/2016 | GAS | $/MCF:1.67 | 1,151.49 /0.06 | Gas Sales: | 1,926.24 | 0.09 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 127.35- | 0.00 |
| | | | | Other Deducts - Gas: | 838.28- | 0.05- |
| | | | | Net Income: | 960.61 | 0.04 |
| 07/2016 | GAS | $/MCF:2.56 | 1,050.20-/0.05- | Gas Sales: | 2,690.10- | 0.13- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 63.12 | 0.00 |
| | | | | Other Deducts - Gas: | 762.60 | 0.04 |
| | | | | Net Income: | 1,864.38- | 0.09- |
| 07/2016 | GAS | $/MCF:2.56 | 1,050.20 /0.05 | Gas Sales: | 2,690.10 | 0.13 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 63.12- | 0.00 |
| | | | | Other Deducts - Gas: | 762.60- | 0.04- |
| | | | | Net Income: | 1,864.38 | 0.09 |
| 08/2016 | GAS | $/MCF:2.49 | 328.14-/0.02- | Gas Sales: | 816.05- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 19.72 | 0.00 |
| | | | | Other Deducts - Gas: | 241.18 | 0.01 |
| | | | | Net Income: | 555.15- | 0.03- |
| 08/2016 | GAS | $/MCF:2.49 | 328.14 /0.02 | Gas Sales: | 816.05 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 19.72- | 0.00 |
| | | | | Other Deducts - Gas: | 241.18- | 0.01- |
| | | | | Net Income: | 555.15 | 0.03 |
| 08/2008 | OIL | $/BBL:115.43 | 711.64-/0.03- | Oil Sales: | 82,141.33- | 4.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,446.25 | 0.46 |
| | | | | Net Income: | 72,695.08- | 3.55- |
| 08/2008 | OIL | $/BBL:115.43 | 711.64 /0.03 | Oil Sales: | 82,141.33 | 4.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,446.25- | 0.46- |
| | | | | Net Income: | 72,695.08 | 3.55 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   353

**LEASE: (WARD03) Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2008 | OIL | $/BBL:92.80 | 7,701.75-/0.38- | Oil Sales: | 714,697.76- | 34.88- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 82,190.25 | 4.01 |
|  |  |  |  | Net Income: | 632,507.51- | 30.87- |
| 09/2008 | OIL | $/BBL:92.80 | 7,701.75 /0.38 | Oil Sales: | 714,697.76 | 34.88 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 82,190.25- | 4.01- |
|  |  |  |  | Net Income: | 632,507.51 | 30.87 |
| 10/2008 | OIL | $/BBL:66.78 | 4,810.70-/0.23- | Oil Sales: | 321,241.23- | 15.68- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 36,942.74 | 1.80 |
|  |  |  |  | Net Income: | 284,298.49- | 13.88- |
| 10/2008 | OIL | $/BBL:66.78 | 4,810.70 /0.23 | Oil Sales: | 321,241.23 | 15.68 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 36,942.74- | 1.80- |
|  |  |  |  | Net Income: | 284,298.49 | 13.88 |
| 11/2008 | OIL | $/BBL:46.45 | 4,826.40-/0.24- | Oil Sales: | 224,177.12- | 10.94- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 25,780.37 | 1.26 |
|  |  |  |  | Net Income: | 198,396.75- | 9.68- |
| 11/2008 | OIL | $/BBL:46.45 | 4,826.40 /0.24 | Oil Sales: | 224,177.12 | 10.94 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 25,780.37- | 1.26- |
|  |  |  |  | Net Income: | 198,396.75 | 9.68 |
| 12/2008 | OIL | $/BBL:33.72 | 3,999.16-/0.20- | Oil Sales: | 134,869.27- | 6.58- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 15,509.98 | 0.75 |
|  |  |  |  | Net Income: | 119,359.29- | 5.83- |
| 12/2008 | OIL | $/BBL:33.72 | 3,999.16 /0.20 | Oil Sales: | 134,869.27 | 6.58 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 15,509.98- | 0.75- |
|  |  |  |  | Net Income: | 119,359.29 | 5.83 |
| 01/2009 | OIL | $/BBL:34.58 | 3,287.65-/0.16- | Oil Sales: | 113,683.98- | 5.55- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 13,073.66 | 0.64 |
|  |  |  |  | Net Income: | 100,610.32- | 4.91- |
| 01/2009 | OIL | $/BBL:34.58 | 3,287.65 /0.16 | Oil Sales: | 113,683.98 | 5.55 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 13,073.66- | 0.64- |
|  |  |  |  | Net Income: | 100,610.32 | 4.91 |
| 02/2009 | OIL | $/BBL:33.64 | 2,873.63-/0.14- | Oil Sales: | 96,671.78- | 4.72- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 11,117.26 | 0.54 |
|  |  |  |  | Net Income: | 85,554.52- | 4.18- |
| 02/2009 | OIL | $/BBL:33.64 | 2,873.63 /0.14 | Oil Sales: | 96,671.78 | 4.72 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 11,117.26- | 0.54- |
|  |  |  |  | Net Income: | 85,554.52 | 4.18 |
| 03/2009 | OIL | $/BBL:44.57 | 2,992.98-/0.15- | Oil Sales: | 133,388.44- | 6.51- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 15,339.68 | 0.75 |
|  |  |  |  | Net Income: | 118,048.76- | 5.76- |
| 03/2009 | OIL | $/BBL:44.57 | 2,992.98 /0.15 | Oil Sales: | 133,388.44 | 6.51 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 15,339.68- | 0.75- |
|  |  |  |  | Net Income: | 118,048.76 | 5.76 |

MSTrust_004938

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   354

**LEASE: (WARD03)  Wardner 14-35H    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2009 | OIL | $/BBL:46.98 | 3,112.22-/0.15- | Oil Sales: | 146,222.24- | 7.14- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 16,815.55 | 0.82 |
| | | | | Net Income: | 129,406.69- | 6.32- |
| 04/2009 | OIL | $/BBL:46.98 | 3,112.22 /0.15 | Oil Sales: | 146,222.24 | 7.14 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 16,815.55- | 0.82- |
| | | | | Net Income: | 129,406.69 | 6.32 |
| 05/2009 | OIL | $/BBL:53.91 | 2,474.32-/0.12- | Oil Sales: | 133,395.80- | 6.51- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,340.52 | 0.75 |
| | | | | Net Income: | 118,055.28- | 5.76- |
| 05/2009 | OIL | $/BBL:53.91 | 2,474.32 /0.12 | Oil Sales: | 133,395.80 | 6.51 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,340.52- | 0.75- |
| | | | | Net Income: | 118,055.28 | 5.76 |
| 06/2009 | OIL | $/BBL:63.19 | 1,586.47-/0.08- | Oil Sales: | 100,256.43- | 4.89- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 11,529.50 | 0.56 |
| | | | | Net Income: | 88,726.93- | 4.33- |
| 06/2009 | OIL | $/BBL:63.19 | 1,586.47 /0.08 | Oil Sales: | 100,256.43 | 4.89 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 11,529.50- | 0.56- |
| | | | | Net Income: | 88,726.93 | 4.33 |
| 07/2009 | OIL | $/BBL:57.74 | 1,556.94-/0.08- | Oil Sales: | 89,902.67- | 4.39- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,338.80 | 0.51 |
| | | | | Net Income: | 79,563.87- | 3.88- |
| 07/2009 | OIL | $/BBL:57.74 | 1,556.94 /0.08 | Oil Sales: | 89,902.67 | 4.39 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,338.80- | 0.51- |
| | | | | Net Income: | 79,563.87 | 3.88 |
| 08/2009 | OIL | $/BBL:64.59 | 3,901.13-/0.19- | Oil Sales: | 251,968.41- | 12.30- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 28,976.37 | 1.42 |
| | | | | Net Income: | 222,992.04- | 10.88- |
| 08/2009 | OIL | $/BBL:64.59 | 3,901.13 /0.19 | Oil Sales: | 251,968.41 | 12.30 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 28,976.37- | 1.42- |
| | | | | Net Income: | 222,992.04 | 10.88 |
| 09/2009 | OIL | $/BBL:62.57 | 2,979.58-/0.15- | Oil Sales: | 186,426.65- | 9.10- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 21,439.06 | 1.05 |
| | | | | Net Income: | 164,987.59- | 8.05- |
| 09/2009 | OIL | $/BBL:62.57 | 2,979.58 /0.15 | Oil Sales: | 186,426.65 | 9.10 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 21,439.06- | 1.05- |
| | | | | Net Income: | 164,987.59 | 8.05 |
| 10/2009 | OIL | $/BBL:68.92 | 3,444.54-/0.17- | Oil Sales: | 237,410.22- | 11.59- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 27,302.18 | 1.34 |
| | | | | Net Income: | 210,108.04- | 10.25- |
| 10/2009 | OIL | $/BBL:68.92 | 3,444.54 /0.17 | Oil Sales: | 237,410.22 | 11.59 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 27,302.18- | 1.34- |
| | | | | Net Income: | 210,108.04 | 10.25 |

MSTrust_004939

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   355

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2009 | OIL | $/BBL:71.24 | 3,432.40-/0.17- | Oil Sales: | 244,541.33- | 11.94- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 28,122.26 | 1.38 |
| | | | | Net Income: | 216,419.07- | 10.56- |
| 11/2009 | OIL | $/BBL:71.24 | 3,432.40 /0.17 | Oil Sales: | 244,541.33 | 11.94 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 28,122.26- | 1.38- |
| | | | | Net Income: | 216,419.07 | 10.56 |
| 12/2009 | OIL | $/BBL:67.70 | 3,474.08-/0.17- | Oil Sales: | 235,206.28- | 11.48- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 27,048.73 | 1.32 |
| | | | | Net Income: | 208,157.55- | 10.16- |
| 12/2009 | OIL | $/BBL:67.70 | 3,474.08 /0.17 | Oil Sales: | 235,206.28 | 11.48 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 27,048.73- | 1.32- |
| | | | | Net Income: | 208,157.55 | 10.16 |
| 01/2010 | OIL | $/BBL:71.50 | 3,033.58-/0.15- | Oil Sales: | 216,908.95- | 10.59- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 24,944.51 | 1.22 |
| | | | | Net Income: | 191,964.44- | 9.37- |
| 01/2010 | OIL | $/BBL:71.50 | 3,033.58 /0.15 | Oil Sales: | 216,908.95 | 10.59 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 24,944.51- | 1.22- |
| | | | | Net Income: | 191,964.44 | 9.37 |
| 02/2010 | OIL | $/BBL:71.60 | 3,570.08-/0.17- | Oil Sales: | 255,627.13- | 12.48- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 29,397.12 | 1.44 |
| | | | | Net Income: | 226,230.01- | 11.04- |
| 02/2010 | OIL | $/BBL:71.60 | 3,570.08 /0.17 | Oil Sales: | 255,627.13 | 12.48 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 29,397.12- | 1.44- |
| | | | | Net Income: | 226,230.01 | 11.04 |
| 03/2010 | OIL | $/BBL:74.79 | 3,166.38-/0.15- | Oil Sales: | 236,813.56- | 11.56- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 27,233.57 | 1.33 |
| | | | | Net Income: | 209,579.99- | 10.23- |
| 03/2010 | OIL | $/BBL:74.79 | 3,166.38 /0.15 | Oil Sales: | 236,813.56 | 11.56 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 27,233.57- | 1.33- |
| | | | | Net Income: | 209,579.99 | 10.23 |
| 04/2010 | OIL | $/BBL:72.33 | 3,126.26-/0.15- | Oil Sales: | 226,107.50- | 11.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 26,002.39 | 1.27 |
| | | | | Net Income: | 200,105.11- | 9.77- |
| 04/2010 | OIL | $/BBL:72.33 | 3,126.26 /0.15 | Oil Sales: | 226,107.50 | 11.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 26,002.39- | 1.27- |
| | | | | Net Income: | 200,105.11 | 9.77 |
| 05/2010 | OIL | $/BBL:60.47 | 2,698.11-/0.13- | Oil Sales: | 163,147.97- | 7.96- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 18,762.01 | 0.91 |
| | | | | Net Income: | 144,385.96- | 7.05- |
| 05/2010 | OIL | $/BBL:60.47 | 2,698.11 /0.13 | Oil Sales: | 163,147.97 | 7.96 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 18,762.01- | 0.91- |
| | | | | Net Income: | 144,385.96 | 7.05 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    356

**LEASE: (WARD03)  Wardner 14-35H    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2010 | OIL | $/BBL:67.50 | 2,709.01-/0.13- | Oil Sales: | 182,870.49- | 8.93- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 21,030.10 | 1.03 |
|  |  |  |  | Net Income: | 161,840.39- | 7.90- |
| 06/2010 | OIL | $/BBL:67.50 | 2,709.01 /0.13 | Oil Sales: | 182,870.49 | 8.93 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 21,030.10- | 1.03- |
|  |  |  |  | Net Income: | 161,840.39 | 7.90 |
| 07/2010 | OIL | $/BBL:68.48 | 2,502.31-/0.12- | Oil Sales: | 171,365.34- | 8.37- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 19,707.01 | 0.97 |
|  |  |  |  | Net Income: | 151,658.33- | 7.40- |
| 07/2010 | OIL | $/BBL:68.48 | 2,502.31 /0.12 | Oil Sales: | 171,365.34 | 8.37 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 19,707.01- | 0.97- |
|  |  |  |  | Net Income: | 151,658.33 | 7.40 |
| 08/2010 | OIL | $/BBL:68.77 | 2,245.74-/0.11- | Oil Sales: | 154,432.40- | 7.54- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 17,759.72 | 0.87 |
|  |  |  |  | Net Income: | 136,672.68- | 6.67- |
| 08/2010 | OIL | $/BBL:68.77 | 2,245.74 /0.11 | Oil Sales: | 154,432.40 | 7.54 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 17,759.72- | 0.87- |
|  |  |  |  | Net Income: | 136,672.68 | 6.67 |
| 09/2010 | OIL | $/BBL:68.55 | 2,269.56-/0.11- | Oil Sales: | 155,575.10- | 7.59- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 17,891.14 | 0.87 |
|  |  |  |  | Net Income: | 137,683.96- | 6.72- |
| 09/2010 | OIL | $/BBL:68.55 | 2,269.56 /0.11 | Oil Sales: | 155,575.10 | 7.59 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 17,891.14- | 0.87- |
|  |  |  |  | Net Income: | 137,683.96 | 6.72 |
| 10/2010 | OIL | $/BBL:69.87 | 2,237.01-/0.11- | Oil Sales: | 156,299.89- | 7.63- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 17,974.49 | 0.88 |
|  |  |  |  | Net Income: | 138,325.40- | 6.75- |
| 10/2010 | OIL | $/BBL:69.87 | 2,237.01 /0.11 | Oil Sales: | 156,299.89 | 7.63 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 17,974.49- | 0.88- |
|  |  |  |  | Net Income: | 138,325.40 | 6.75 |
| 11/2010 | OIL | $/BBL:76.11 | 2,019.76-/0.10- | Oil Sales: | 153,733.56- | 7.50- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 17,679.37 | 0.86 |
|  |  |  |  | Net Income: | 136,054.19- | 6.64- |
| 11/2010 | OIL | $/BBL:76.11 | 2,019.76 /0.10 | Oil Sales: | 153,733.56 | 7.50 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 17,679.37- | 0.86- |
|  |  |  |  | Net Income: | 136,054.19 | 6.64 |
| 12/2010 | OIL | $/BBL:81.48 | 2,042.57-/0.10- | Oil Sales: | 166,435.10- | 8.12- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 19,140.04 | 0.93 |
|  |  |  |  | Net Income: | 147,295.06- | 7.19- |
| 12/2010 | OIL | $/BBL:81.48 | 2,042.57 /0.10 | Oil Sales: | 166,435.10 | 8.12 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 19,140.04- | 0.93- |
|  |  |  |  | Net Income: | 147,295.06 | 7.19 |

MSTrust_004941

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   357

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2011 | OIL | $/BBL:80.73 | 2,242.52-/0.11- | Oil Sales: | 181,035.27- | 8.84- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 20,819.06 | 1.02 |
|  |  |  |  | Net Income: | 160,216.21- | 7.82- |
| 01/2011 | OIL | $/BBL:80.73 | 2,242.52 /0.11 | Oil Sales: | 181,035.27 | 8.84 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 20,819.06- | 1.02- |
|  |  |  |  | Net Income: | 160,216.21 | 7.82 |
| 02/2011 | OIL | $/BBL:79.74 | 1,583.67-/0.08- | Oil Sales: | 126,286.85- | 6.16- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 14,522.99 | 0.71 |
|  |  |  |  | Net Income: | 111,763.86- | 5.45- |
| 02/2011 | OIL | $/BBL:79.74 | 1,583.67 /0.08 | Oil Sales: | 126,286.85 | 6.16 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 14,522.99- | 0.71- |
|  |  |  |  | Net Income: | 111,763.86 | 5.45 |
| 03/2011 | OIL | $/BBL:94.98 | 2,037.27-/0.10- | Oil Sales: | 193,502.56- | 9.45- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 22,252.80 | 1.09 |
|  |  |  |  | Net Income: | 171,249.76- | 8.36- |
| 03/2011 | OIL | $/BBL:94.98 | 2,037.27 /0.10 | Oil Sales: | 193,502.56 | 9.45 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 22,252.80- | 1.09- |
|  |  |  |  | Net Income: | 171,249.76 | 8.36 |
| 04/2011 | OIL | $/BBL:110.54 | 1,798.80-/0.09- | Oil Sales: | 198,836.65- | 9.70- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 22,866.22 | 1.11 |
|  |  |  |  | Net Income: | 175,970.43- | 8.59- |
| 04/2011 | OIL | $/BBL:110.54 | 1,798.80 /0.09 | Oil Sales: | 198,836.65 | 9.70 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 22,866.22- | 1.11- |
|  |  |  |  | Net Income: | 175,970.43 | 8.59 |
| 05/2011 | OIL | $/BBL:101.86 | 1,798.09-/0.09- | Oil Sales: | 183,147.45- | 8.94- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 21,061.96 | 1.03 |
|  |  |  |  | Net Income: | 162,085.49- | 7.91- |
| 05/2011 | OIL | $/BBL:101.86 | 1,798.09 /0.09 | Oil Sales: | 183,147.45 | 8.94 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 21,061.96- | 1.03- |
|  |  |  |  | Net Income: | 162,085.49 | 7.91 |
| 06/2011 | OIL | $/BBL:96.79 | 1,792.45-/0.09- | Oil Sales: | 173,488.79- | 8.47- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 19,951.21 | 0.98 |
|  |  |  |  | Net Income: | 153,537.58- | 7.49- |
| 06/2011 | OIL | $/BBL:96.79 | 1,792.45 /0.09 | Oil Sales: | 173,488.79 | 8.47 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 19,951.21- | 0.98- |
|  |  |  |  | Net Income: | 153,537.58 | 7.49 |
| 07/2011 | OIL | $/BBL:97.09 | 1,765.65-/0.09- | Oil Sales: | 171,427.83- | 8.37- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 19,714.20 | 0.96 |
|  |  |  |  | Net Income: | 151,713.63- | 7.41- |
| 07/2011 | OIL | $/BBL:97.09 | 1,765.65 /0.09 | Oil Sales: | 171,427.83 | 8.37 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 19,714.20- | 0.96- |
|  |  |  |  | Net Income: | 151,713.63 | 7.41 |

MSTrust_004942

From: Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   358

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2011 | OIL | $/BBL:86.84 | 1,570.37-/0.08- | Oil Sales: | 136,372.30- | 6.66- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,682.81 | 0.77 |
| | | | | Net Income: | 120,689.49- | 5.89- |
| 08/2011 | OIL | $/BBL:86.84 | 1,570.37 /0.08 | Oil Sales: | 136,372.30 | 6.66 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,682.81- | 0.77- |
| | | | | Net Income: | 120,689.49 | 5.89 |
| 09/2011 | OIL | $/BBL:87.11 | 1,795.24-/0.09- | Oil Sales: | 156,383.36- | 7.63- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 17,984.09 | 0.88 |
| | | | | Net Income: | 138,399.27- | 6.75- |
| 09/2011 | OIL | $/BBL:87.11 | 1,795.24 /0.09 | Oil Sales: | 156,383.36 | 7.63 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 17,984.09- | 0.88- |
| | | | | Net Income: | 138,399.27 | 6.75 |
| 10/2011 | OIL | $/BBL:87.43 | 1,568.05-/0.08- | Oil Sales: | 137,094.61- | 6.69- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,765.88 | 0.77 |
| | | | | Net Income: | 121,328.73- | 5.92- |
| 10/2011 | OIL | $/BBL:87.43 | 1,568.05 /0.08 | Oil Sales: | 137,094.61 | 6.69 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,765.88- | 0.77- |
| | | | | Net Income: | 121,328.73 | 5.92 |
| 11/2011 | OIL | $/BBL:95.16 | 1,768.21-/0.09- | Oil Sales: | 168,267.92- | 8.21- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 19,350.82 | 0.94 |
| | | | | Net Income: | 148,917.10- | 7.27- |
| 11/2011 | OIL | $/BBL:95.16 | 1,768.21 /0.09 | Oil Sales: | 168,267.92 | 8.21 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 19,350.82- | 0.94- |
| | | | | Net Income: | 148,917.10 | 7.27 |
| 12/2011 | OIL | $/BBL:91.73 | 1,554.24-/0.08- | Oil Sales: | 142,570.43- | 6.96- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 16,395.61 | 0.80 |
| | | | | Net Income: | 126,174.82- | 6.16- |
| 12/2011 | OIL | $/BBL:91.73 | 1,554.24 /0.08 | Oil Sales: | 142,570.43 | 6.96 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 16,395.61- | 0.80- |
| | | | | Net Income: | 126,174.82 | 6.16 |
| 01/2012 | OIL | $/BBL:93.07 | 1,579.05-/0.08- | Oil Sales: | 146,959.81- | 7.17- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 16,900.38 | 0.82 |
| | | | | Net Income: | 130,059.43- | 6.35- |
| 01/2012 | OIL | $/BBL:93.07 | 1,579.05 /0.08 | Oil Sales: | 146,959.81 | 7.17 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 16,900.38- | 0.82- |
| | | | | Net Income: | 130,059.43 | 6.35 |
| 02/2012 | OIL | $/BBL:90.26 | 1,551.63-/0.08- | Oil Sales: | 140,054.01- | 6.84- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 16,106.22 | 0.79 |
| | | | | Net Income: | 123,947.79- | 6.05- |
| 02/2012 | OIL | $/BBL:90.26 | 1,551.63 /0.08 | Oil Sales: | 140,054.01 | 6.84 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 16,106.22- | 0.79- |
| | | | | Net Income: | 123,947.79 | 6.05 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   359

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2012 | OIL | $/BBL:84.71 | 1,552.01-/0.08- | Oil Sales: | 131,463.01- | 6.42- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,118.24 | 0.74 |
| | | | | Net Income: | 116,344.77- | 5.68- |
| 03/2012 | OIL | $/BBL:84.71 | 1,552.01 /0.08 | Oil Sales: | 131,463.01 | 6.42 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,118.24- | 0.74- |
| | | | | Net Income: | 116,344.77 | 5.68 |
| 04/2012 | OIL | $/BBL:84.85 | 1,560.07-/0.08- | Oil Sales: | 132,365.70- | 6.46- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,222.05 | 0.74 |
| | | | | Net Income: | 117,143.65- | 5.72- |
| 04/2012 | OIL | $/BBL:84.85 | 1,560.07 /0.08 | Oil Sales: | 132,365.70 | 6.46 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,222.05- | 0.74- |
| | | | | Net Income: | 117,143.65 | 5.72 |
| 05/2012 | OIL | $/BBL:80.27 | 1,543.08-/0.08- | Oil Sales: | 123,856.72- | 6.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 14,243.52 | 0.69 |
| | | | | Net Income: | 109,613.20- | 5.35- |
| 05/2012 | OIL | $/BBL:80.27 | 1,543.08 /0.08 | Oil Sales: | 123,856.72 | 6.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 14,243.52- | 0.69- |
| | | | | Net Income: | 109,613.20 | 5.35 |
| 06/2012 | OIL | $/BBL:75.46 | 1,566.64-/0.08- | Oil Sales: | 118,211.20- | 5.77- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 13,594.29 | 0.66 |
| | | | | Net Income: | 104,616.91- | 5.11- |
| 06/2012 | OIL | $/BBL:75.46 | 1,566.64 /0.08 | Oil Sales: | 118,211.20 | 5.77 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 13,594.29- | 0.66- |
| | | | | Net Income: | 104,616.91 | 5.11 |
| 07/2012 | OIL | $/BBL:71.68 | 1,529.35-/0.07- | Oil Sales: | 109,625.99- | 5.35- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,606.99 | 0.61 |
| | | | | Net Income: | 97,019.00- | 4.74- |
| 07/2012 | OIL | $/BBL:71.68 | 1,529.35 /0.07 | Oil Sales: | 109,625.99 | 5.35 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,606.99- | 0.61- |
| | | | | Net Income: | 97,019.00 | 4.74 |
| 08/2012 | OIL | $/BBL:83.41 | 1,553.76-/0.08- | Oil Sales: | 129,600.47- | 6.33- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 14,904.05 | 0.73 |
| | | | | Net Income: | 114,696.42- | 5.60- |
| 08/2012 | OIL | $/BBL:83.41 | 1,553.76 /0.08 | Oil Sales: | 129,600.47 | 6.33 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 14,904.05- | 0.73- |
| | | | | Net Income: | 114,696.42 | 5.60 |
| 09/2012 | OIL | $/BBL:87.86 | 1,564.58-/0.08- | Oil Sales: | 137,461.53- | 6.71- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,808.07 | 0.77 |
| | | | | Net Income: | 121,653.46- | 5.94- |
| 09/2012 | OIL | $/BBL:87.86 | 1,564.58 /0.08 | Oil Sales: | 137,461.53 | 6.71 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,808.07- | 0.77- |
| | | | | Net Income: | 121,653.46 | 5.94 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   360

**LEASE: (WARD03) Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2012 | OIL | $/BBL:89.92 | 1,318.85-/0.06- | Oil Sales: | 118,592.14- | 5.79- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 13,638.09 | 0.67 |
| | | | | Net Income: | 104,954.05- | 5.12- |
| 10/2012 | OIL | $/BBL:89.92 | 1,318.85 /0.06 | Oil Sales: | 118,592.14 | 5.79 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 13,638.09- | 0.67- |
| | | | | Net Income: | 104,954.05 | 5.12 |
| 11/2012 | OIL | $/BBL:84.30 | 1,544.85-/0.08- | Oil Sales: | 130,234.53- | 6.36- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 14,976.97 | 0.74 |
| | | | | Net Income: | 115,257.56- | 5.62- |
| 11/2012 | OIL | $/BBL:84.30 | 1,544.85 /0.08 | Oil Sales: | 130,234.53 | 6.36 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 14,976.97- | 0.74- |
| | | | | Net Income: | 115,257.56 | 5.62 |
| 12/2012 | OIL | $/BBL:77.57 | 1,351.72-/0.07- | Oil Sales: | 104,846.84- | 5.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,057.38 | 0.59 |
| | | | | Net Income: | 92,789.46- | 4.53- |
| 12/2012 | OIL | $/BBL:77.57 | 1,351.72 /0.07 | Oil Sales: | 104,846.84 | 5.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,057.38- | 0.59- |
| | | | | Net Income: | 92,789.46 | 4.53 |
| 01/2013 | OIL | $/BBL:87.46 | 1,345.12-/0.07- | Oil Sales: | 117,642.27- | 5.74- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 13,528.86 | 0.66 |
| | | | | Net Income: | 104,113.41- | 5.08- |
| 01/2013 | OIL | $/BBL:87.46 | 1,345.12 /0.07 | Oil Sales: | 117,642.27 | 5.74 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 13,528.86- | 0.66- |
| | | | | Net Income: | 104,113.41 | 5.08 |
| 02/2013 | OIL | $/BBL:86.42 | 1,379.78-/0.07- | Oil Sales: | 119,242.77- | 5.82- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 13,712.92 | 0.67 |
| | | | | Net Income: | 105,529.85- | 5.15- |
| 02/2013 | OIL | $/BBL:86.42 | 1,379.78 /0.07 | Oil Sales: | 119,242.77 | 5.82 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 13,712.92- | 0.67- |
| | | | | Net Income: | 105,529.85 | 5.15 |
| 03/2013 | OIL | $/BBL:86.96 | 1,340.30-/0.07- | Oil Sales: | 116,548.47- | 5.69- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 13,403.07 | 0.65 |
| | | | | Net Income: | 103,145.40- | 5.04- |
| 03/2013 | OIL | $/BBL:86.96 | 1,340.30 /0.07 | Oil Sales: | 116,548.47 | 5.69 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 13,403.07- | 0.65- |
| | | | | Net Income: | 103,145.40 | 5.04 |
| 04/2013 | OIL | $/BBL:87.57 | 1,361.92-/0.07- | Oil Sales: | 119,260.24- | 5.82- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 13,714.93 | 0.67 |
| | | | | Net Income: | 105,545.31- | 5.15- |
| 04/2013 | OIL | $/BBL:87.57 | 1,361.92 /0.07 | Oil Sales: | 119,260.24 | 5.82 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 13,714.93- | 0.67- |
| | | | | Net Income: | 105,545.31 | 5.15 |

MSTrust_004945

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   361

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2013 | OIL | $/BBL:90.30 | 1,308.78-/0.06- | Oil Sales: | 118,182.24- | 5.77- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 13,590.96 | 0.67 |
| | | | | Net Income: | 104,591.28- | 5.10- |
| 05/2013 | OIL | $/BBL:90.30 | 1,308.78 /0.06 | Oil Sales: | 118,182.24 | 5.77 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 13,590.96- | 0.67- |
| | | | | Net Income: | 104,591.28 | 5.10 |
| 06/2013 | OIL | $/BBL:86.80 | 1,151.96-/0.06- | Oil Sales: | 99,990.70- | 4.88- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 11,498.94 | 0.56 |
| | | | | Net Income: | 88,491.76- | 4.32- |
| 06/2013 | OIL | $/BBL:86.80 | 1,151.96 /0.06 | Oil Sales: | 99,990.70 | 4.88 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 11,498.94- | 0.56- |
| | | | | Net Income: | 88,491.76 | 4.32 |
| 07/2013 | OIL | $/BBL:100.95 | 1,361.52-/0.07- | Oil Sales: | 137,443.59- | 6.71- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,806.01 | 0.77 |
| | | | | Net Income: | 121,637.58- | 5.94- |
| 07/2013 | OIL | $/BBL:100.95 | 1,361.52 /0.07 | Oil Sales: | 137,443.59 | 6.71 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,806.01- | 0.77- |
| | | | | Net Income: | 121,637.58 | 5.94 |
| 08/2013 | OIL | $/BBL:99.44 | 1,122.37-/0.05- | Oil Sales: | 111,606.94- | 5.45- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,834.80 | 0.63 |
| | | | | Net Income: | 98,772.14- | 4.82- |
| 08/2013 | OIL | $/BBL:99.44 | 1,122.37 /0.05 | Oil Sales: | 111,606.94 | 5.45 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,834.80- | 0.63- |
| | | | | Net Income: | 98,772.14 | 4.82 |
| 09/2013 | OIL | $/BBL:97.99 | 1,352.93-/0.07- | Oil Sales: | 132,566.85- | 6.47- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,245.19 | 0.74 |
| | | | | Net Income: | 117,321.66- | 5.73- |
| 09/2013 | OIL | $/BBL:97.99 | 1,352.93 /0.07 | Oil Sales: | 132,566.85 | 6.47 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,245.19- | 0.74- |
| | | | | Net Income: | 117,321.66 | 5.73 |
| 10/2013 | OIL | $/BBL:91.15 | 1,143.20-/0.06- | Oil Sales: | 104,205.66- | 5.09- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 11,983.65 | 0.59 |
| | | | | Net Income: | 92,222.01- | 4.50- |
| 10/2013 | OIL | $/BBL:91.15 | 1,143.20 /0.06 | Oil Sales: | 104,205.66 | 5.09 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 11,983.65- | 0.59- |
| | | | | Net Income: | 92,222.01 | 4.50 |
| 11/2013 | OIL | $/BBL:76.93 | 1,141.82-/0.06- | Oil Sales: | 87,841.93- | 4.29- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,101.83 | 0.50 |
| | | | | Net Income: | 77,740.10- | 3.79- |
| 11/2013 | OIL | $/BBL:76.93 | 1,141.82 /0.06 | Oil Sales: | 87,841.93 | 4.29 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,101.83- | 0.50- |
| | | | | Net Income: | 77,740.10 | 3.79 |

MSTrust_004946

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   362

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2013 | OIL | $/BBL:79.39 | 948.39-/0.05- | Oil Sales: | 75,296.75- | 3.67- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 8,659.13 | 0.42 |
| | | | | Net Income: | 66,637.62- | 3.25- |
| 12/2013 | OIL | $/BBL:79.39 | 948.39 /0.05 | Oil Sales: | 75,296.75 | 3.67 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 8,659.13- | 0.42- |
| | | | | Net Income: | 66,637.62 | 3.25 |
| 01/2014 | OIL | $/BBL:80.11 | 685.65-/0.03- | Oil Sales: | 54,925.14- | 2.68- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,316.39 | 0.31 |
| | | | | Net Income: | 48,608.75- | 2.37- |
| 01/2014 | OIL | $/BBL:80.11 | 685.65 /0.03 | Oil Sales: | 54,925.14 | 2.68 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,316.39- | 0.31- |
| | | | | Net Income: | 48,608.75 | 2.37 |
| 05/2014 | OIL | $/BBL:93.14 | 9,959.39-/0.49- | Oil Sales: | 927,665.01- | 45.28- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 106,681.48 | 5.21 |
| | | | | Net Income: | 820,983.53- | 40.07- |
| 05/2014 | OIL | $/BBL:93.14 | 9,959.39 /0.49 | Oil Sales: | 927,665.01 | 45.28 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 106,681.48- | 5.21- |
| | | | | Net Income: | 820,983.53 | 40.07 |
| 06/2014 | OIL | $/BBL:94.65 | 8,830.30-/0.43- | Oil Sales: | 835,758.46- | 40.79- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 96,112.22 | 4.69 |
| | | | | Net Income: | 739,646.24- | 36.10- |
| 06/2014 | OIL | $/BBL:94.65 | 8,830.30 /0.43 | Oil Sales: | 835,758.46 | 40.79 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 96,112.22- | 4.69- |
| | | | | Net Income: | 739,646.24 | 36.10 |
| 07/2014 | OIL | $/BBL:90.99 | 7,194.70-/0.35- | Oil Sales: | 654,658.83- | 31.95- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 75,285.76 | 3.67 |
| | | | | Net Income: | 579,373.07- | 28.28- |
| 07/2014 | OIL | $/BBL:90.99 | 7,194.70 /0.35 | Oil Sales: | 654,658.83 | 31.95 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 75,285.76- | 3.67- |
| | | | | Net Income: | 579,373.07 | 28.28 |
| 08/2014 | OIL | $/BBL:83.48 | 7,650.15-/0.37- | Oil Sales: | 638,605.37- | 31.17- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 73,439.62 | 3.59 |
| | | | | Net Income: | 565,165.75- | 27.58- |
| 08/2014 | OIL | $/BBL:83.48 | 7,650.15 /0.37 | Oil Sales: | 638,605.37 | 31.17 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 73,439.62- | 3.59- |
| | | | | Net Income: | 565,165.75 | 27.58 |
| 09/2014 | OIL | $/BBL:80.03 | 6,548.11-/0.32- | Oil Sales: | 524,073.31- | 25.58- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 60,268.44 | 2.94 |
| | | | | Net Income: | 463,804.87- | 22.64- |
| 09/2014 | OIL | $/BBL:80.03 | 6,548.11 /0.32 | Oil Sales: | 524,073.31 | 25.58 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 60,268.44- | 2.94- |
| | | | | Net Income: | 463,804.87 | 22.64 |

MSTrust_004947

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   363

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2014 | OIL | $/BBL:74.09 | 5,875.41-/0.29- | Oil Sales: | 435,304.02- | 21.25- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 50,059.96 | 2.45 |
| | | | | Net Income: | 385,244.06- | 18.80- |
| 10/2014 | OIL | $/BBL:74.09 | 5,875.41 /0.29 | Oil Sales: | 435,304.02 | 21.25 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 50,059.96- | 2.45- |
| | | | | Net Income: | 385,244.06 | 18.80 |
| 11/2014 | OIL | $/BBL:65.56 | 5,758.57-/0.28- | Oil Sales: | 377,531.85- | 18.43- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 43,416.16 | 2.12 |
| | | | | Net Income: | 334,115.69- | 16.31- |
| 11/2014 | OIL | $/BBL:65.56 | 5,758.57 /0.28 | Oil Sales: | 377,531.85 | 18.43 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 43,416.16- | 2.12- |
| | | | | Net Income: | 334,115.69 | 16.31 |
| 12/2014 | OIL | $/BBL:46.04 | 4,776.43-/0.23- | Oil Sales: | 219,904.66- | 10.73- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 25,289.03 | 1.23 |
| | | | | Net Income: | 194,615.63- | 9.50- |
| 12/2014 | OIL | $/BBL:46.04 | 4,776.43 /0.23 | Oil Sales: | 219,904.66 | 10.73 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 25,289.03- | 1.23- |
| | | | | Net Income: | 194,615.63 | 9.50 |
| 01/2015 | OIL | $/BBL:38.94 | 5,067.94-/0.25- | Oil Sales: | 197,351.08- | 9.63- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 21,429.12 | 1.04 |
| | | | | Other Deducts - Oil: | 11,010.92 | 0.54 |
| | | | | Net Income: | 164,911.04- | 8.05- |
| 01/2015 | OIL | $/BBL:38.94 | 5,067.94 /0.25 | Oil Sales: | 197,351.08 | 9.63 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 21,429.12- | 1.04- |
| | | | | Other Deducts - Oil: | 11,010.92- | 0.54- |
| | | | | Net Income: | 164,911.04 | 8.05 |
| 02/2015 | OIL | $/BBL:43.72 | 4,360.26-/0.21- | Oil Sales: | 190,651.22- | 9.31- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 20,520.90 | 1.01 |
| | | | | Other Deducts - Oil: | 12,208.61 | 0.59 |
| | | | | Net Income: | 157,921.71- | 7.71- |
| 02/2015 | OIL | $/BBL:43.72 | 4,360.26 /0.21 | Oil Sales: | 190,651.22 | 9.31 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 20,520.90- | 1.01- |
| | | | | Other Deducts - Oil: | 12,208.61- | 0.59- |
| | | | | Net Income: | 157,921.71 | 7.71 |
| 03/2015 | OIL | $/BBL:41.36 | 4,743.99-/0.23- | Oil Sales: | 196,208.76- | 9.58- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 20,786.20 | 1.02 |
| | | | | Other Deducts - Oil: | 15,459.18 | 0.75 |
| | | | | Net Income: | 159,963.38- | 7.81- |
| 03/2015 | OIL | $/BBL:41.36 | 4,743.99 /0.23 | Oil Sales: | 196,208.76 | 9.58 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 20,786.20- | 1.02- |
| | | | | Other Deducts - Oil: | 15,459.18- | 0.75- |
| | | | | Net Income: | 159,963.38 | 7.81 |
| 04/2015 | OIL | $/BBL:48.15 | 4,175.77-/0.20- | Oil Sales: | 201,066.63- | 9.81- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 21,747.95 | 1.06 |

MSTrust_004948

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   364

**LEASE: (WARD03) Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Oil: | 11,954.01 | 0.58 |
| | | | | Net Income: | 167,364.67- | 8.17- |
| 04/2015 | OIL | $/BBL:48.15 | 4,175.77 /0.20 | Oil Sales: | 201,066.63 | 9.81 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 21,747.95- | 1.06- |
| | | | | Other Deducts - Oil: | 11,954.01- | 0.58- |
| | | | | Net Income: | 167,364.67 | 8.17 |
| 05/2015 | OIL | $/BBL:53.60 | 4,102.70/-0.20- | Oil Sales: | 219,912.93- | 10.73- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 23,968.99 | 1.16 |
| | | | | Other Deducts - Oil: | 11,486.97 | 0.57 |
| | | | | Net Income: | 184,456.97- | 9.00- |
| 05/2015 | OIL | $/BBL:53.60 | 4,102.70 /0.20 | Oil Sales: | 219,912.93 | 10.73 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 23,968.99- | 1.16- |
| | | | | Other Deducts - Oil: | 11,486.97- | 0.57- |
| | | | | Net Income: | 184,456.97 | 9.00 |
| 06/2015 | OIL | $/BBL:56.69 | 3,004.62/-0.15- | Oil Sales: | 170,327.81- | 8.31- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 18,620.37 | 0.90 |
| | | | | Other Deducts - Oil: | 8,411.56 | 0.42 |
| | | | | Net Income: | 143,295.88- | 6.99- |
| 06/2015 | OIL | $/BBL:56.69 | 3,004.62 /0.15 | Oil Sales: | 170,327.81 | 8.31 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 18,620.37- | 0.90- |
| | | | | Other Deducts - Oil: | 8,411.56- | 0.42- |
| | | | | Net Income: | 143,295.88 | 6.99 |
| 07/2015 | OIL | $/BBL:47.82 | 2,348.62/-0.11- | Oil Sales: | 112,311.01- | 5.48- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,159.69 | 0.59 |
| | | | | Other Deducts - Oil: | 6,574.60 | 0.32 |
| | | | | Net Income: | 93,576.72- | 4.57- |
| 07/2015 | OIL | $/BBL:47.82 | 2,348.62 /0.11 | Oil Sales: | 112,311.01 | 5.48 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,159.69- | 0.59- |
| | | | | Other Deducts - Oil: | 6,574.60- | 0.32- |
| | | | | Net Income: | 93,576.72 | 4.57 |
| 08/2015 | OIL | $/BBL:37.23 | 2,635.58/-0.13- | Oil Sales: | 98,120.13- | 4.79- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,435.37 | 0.51 |
| | | | | Other Deducts - Oil: | 7,377.83 | 0.36 |
| | | | | Net Income: | 80,306.93- | 3.92- |
| 08/2015 | OIL | $/BBL:37.23 | 2,635.58 /0.13 | Oil Sales: | 98,120.13 | 4.79 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,435.37- | 0.51- |
| | | | | Other Deducts - Oil: | 7,377.83- | 0.36- |
| | | | | Net Income: | 80,306.93 | 3.92 |
| 09/2015 | OIL | $/BBL:39.22 | 2,587.54/-0.13- | Oil Sales: | 101,471.00- | 4.95- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,836.14 | 0.53 |
| | | | | Other Deducts - Oil: | 7,243.70 | 0.35 |
| | | | | Net Income: | 83,391.16- | 4.07- |
| 09/2015 | OIL | $/BBL:39.22 | 2,587.54 /0.13 | Oil Sales: | 101,471.00 | 4.95 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,836.14- | 0.53- |
| | | | | Other Deducts - Oil: | 7,243.70- | 0.35- |
| | | | | Net Income: | 83,391.16 | 4.07 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD    Page    365

**LEASE: (WARD03)  Wardner 14-35H    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2015 | OIL | $/BBL:42.27 | 3,598.56-/0.18- | Oil Sales: | 152,109.49- | 7.43- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 16,334.05 | 0.80 |
| | | | | Other Deducts - Oil: | 10,074.20 | 0.49 |
| | | | | Net Income: | 125,701.24- | 6.14- |
| 10/2015 | OIL | $/BBL:42.27 | 3,598.56 /0.18 | Oil Sales: | 152,109.49 | 7.43 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 16,334.05- | 0.80- |
| | | | | Other Deducts - Oil: | 10,074.20- | 0.49- |
| | | | | Net Income: | 125,701.24 | 6.14 |
| 11/2015 | OIL | $/BBL:40.34 | 3,519.79-/0.17- | Oil Sales: | 141,998.89- | 6.93- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,196.75 | 0.74 |
| | | | | Other Deducts - Oil: | 9,853.23 | 0.48 |
| | | | | Net Income: | 116,948.91- | 5.71- |
| 11/2015 | OIL | $/BBL:40.34 | 3,519.79 /0.17 | Oil Sales: | 141,998.89 | 6.93 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,196.75- | 0.74- |
| | | | | Other Deducts - Oil: | 9,853.23- | 0.48- |
| | | | | Net Income: | 116,948.91 | 5.71 |
| 12/2015 | OIL | $/BBL:34.74 | 3,624.25-/0.18- | Oil Sales: | 125,896.56- | 6.15- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 13,311.38 | 0.65 |
| | | | | Other Deducts - Oil: | 10,145.46 | 0.50 |
| | | | | Net Income: | 102,439.72- | 5.00- |
| 12/2015 | OIL | $/BBL:34.74 | 3,624.25 /0.18 | Oil Sales: | 125,896.56 | 6.15 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 13,311.38- | 0.65- |
| | | | | Other Deducts - Oil: | 10,145.46- | 0.50- |
| | | | | Net Income: | 102,439.72 | 5.00 |
| 01/2016 | OIL | $/BBL:28.43 | 3,218.68-/0.16- | Oil Sales: | 91,493.52- | 4.47- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 8,248.34 | 0.41 |
| | | | | Other Deducts - Oil: | 9,010.21 | 0.44 |
| | | | | Net Income: | 74,234.97- | 3.62- |
| 01/2016 | OIL | $/BBL:28.43 | 3,218.68 /0.16 | Oil Sales: | 91,493.52 | 4.47 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 8,248.34- | 0.41- |
| | | | | Other Deducts - Oil: | 9,010.21- | 0.44- |
| | | | | Net Income: | 74,234.97 | 3.62 |
| 02/2016 | OIL | $/BBL:26.12 | 3,024.82-/0.15- | Oil Sales: | 78,997.71- | 3.86- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,052.82 | 0.35 |
| | | | | Other Deducts - Oil: | 8,469.47 | 0.41 |
| | | | | Net Income: | 63,475.42- | 3.10- |
| 02/2016 | OIL | $/BBL:26.12 | 3,024.82 /0.15 | Oil Sales: | 78,997.71 | 3.86 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,052.82- | 0.35- |
| | | | | Other Deducts - Oil: | 8,469.47- | 0.41- |
| | | | | Net Income: | 63,475.42 | 3.10 |
| 03/2016 | OIL | $/BBL:34.36 | 2,946.55-/0.14- | Oil Sales: | 101,246.14- | 4.94- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,299.62 | 0.45 |
| | | | | Other Deducts - Oil: | 8,249.97 | 0.40 |
| | | | | Net Income: | 83,696.55- | 4.09- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   366

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2016 | OIL | $/BBL:34.36 | 2,946.55 /0.14 | Oil Sales: | 101,246.14 | 4.94 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 9,299.62- | 0.45- |
|  |  |  |  | Other Deducts - Oil: | 8,249.97- | 0.40- |
|  |  |  |  | Net Income: | 83,696.55 | 4.09 |
| 04/2016 | OIL | $/BBL:38.66 | 2,914.67-/0.14- | Oil Sales: | 112,695.02- | 5.50- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 10,453.44 | 0.51 |
|  |  |  |  | Other Deducts - Oil: | 8,160.69 | 0.40 |
|  |  |  |  | Net Income: | 94,080.89- | 4.59- |
| 04/2016 | OIL | $/BBL:38.66 | 2,914.67 /0.14 | Oil Sales: | 112,695.02 | 5.50 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 10,453.44- | 0.51- |
|  |  |  |  | Other Deducts - Oil: | 8,160.69- | 0.40- |
|  |  |  |  | Net Income: | 94,080.89 | 4.59 |
| 05/2016 | OIL | $/BBL:43.46 | 2,830.17-/0.14- | Oil Sales: | 122,989.76- | 6.00- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 11,506.50 | 0.56 |
|  |  |  |  | Other Deducts - Oil: | 7,924.73 | 0.39 |
|  |  |  |  | Net Income: | 103,558.53- | 5.05- |
| 05/2016 | OIL | $/BBL:43.46 | 2,830.17 /0.14 | Oil Sales: | 122,989.76 | 6.00 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 11,506.50- | 0.56- |
|  |  |  |  | Other Deducts - Oil: | 7,924.73- | 0.39- |
|  |  |  |  | Net Income: | 103,558.53 | 5.05 |
| 06/2016 | OIL | $/BBL:46.46 | 2,707.99/0.13- | Oil Sales: | 125,821.83- | 6.14- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 11,823.92 | 0.58 |
|  |  |  |  | Other Deducts - Oil: | 7,582.62 | 0.36 |
|  |  |  |  | Net Income: | 106,415.29- | 5.20- |
| 06/2016 | OIL | $/BBL:46.46 | 2,707.99 /0.13 | Oil Sales: | 125,821.83 | 6.14 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 11,823.92- | 0.58- |
|  |  |  |  | Other Deducts - Oil: | 7,582.62- | 0.36- |
|  |  |  |  | Net Income: | 106,415.29 | 5.20 |
| 07/2016 | OIL | $/BBL:43.20 | 2,640.62-/0.13- | Oil Sales: | 114,073.46- | 5.57- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 10,642.14 | 0.52 |
|  |  |  |  | Other Deducts - Oil: | 7,652.05 | 0.38 |
|  |  |  |  | Net Income: | 95,779.27- | 4.67- |
| 07/2016 | OIL | $/BBL:43.20 | 2,640.62 /0.13 | Oil Sales: | 114,073.46 | 5.57 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 10,642.14- | 0.52- |
|  |  |  |  | Other Deducts - Oil: | 7,652.05- | 0.38- |
|  |  |  |  | Net Income: | 95,779.27 | 4.67 |
| 08/2016 | OIL | $/BBL:41.34 | 2,635.09-/0.13- | Oil Sales: | 108,932.33- | 5.32- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 10,129.64 | 0.50 |
|  |  |  |  | Other Deducts - Oil: | 7,636.03 | 0.37 |
|  |  |  |  | Net Income: | 91,166.66- | 4.45- |
| 08/2016 | OIL | $/BBL:41.34 | 2,635.09 /0.13 | Oil Sales: | 108,932.33 | 5.32 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 10,129.64- | 0.50- |
|  |  |  |  | Other Deducts - Oil: | 7,636.03- | 0.37- |
|  |  |  |  | Net Income: | 91,166.66 | 4.45 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   367

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2016 | OIL | $/BBL:41.13 | 2,461.03-/0.12- | Oil Sales: | 101,211.62- | 4.94- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,407.92 | 0.46 |
| | | | | Other Deducts - Oil: | 7,132.44 | 0.35 |
| | | | | Net Income: | 84,671.26- | 4.13- |
| 09/2016 | OIL | $/BBL:41.13 | 2,461.03 /0.12 | Oil Sales: | 101,211.62 | 4.94 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,407.92- | 0.46- |
| | | | | Other Deducts - Oil: | 7,132.44- | 0.35- |
| | | | | Net Income: | 84,671.26 | 4.13 |
| 10/2016 | OIL | $/BBL:47.31 | 2,500.29-/0.12- | Oil Sales: | 118,288.72- | 5.77- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 11,104.30 | 0.54 |
| | | | | Other Deducts - Oil: | 7,245.64 | 0.35 |
| | | | | Net Income: | 99,938.78- | 4.88- |
| 10/2016 | OIL | $/BBL:47.31 | 2,500.29 /0.12 | Oil Sales: | 118,288.72 | 5.77 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 11,104.30- | 0.54- |
| | | | | Other Deducts - Oil: | 7,245.64- | 0.35- |
| | | | | Net Income: | 99,938.78 | 4.88 |
| 11/2016 | OIL | $/BBL:42.67 | 2,353.52-/0.11- | Oil Sales: | 100,422.08- | 4.90- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,360.24 | 0.46 |
| | | | | Other Deducts - Oil: | 6,819.69 | 0.33 |
| | | | | Net Income: | 84,242.15- | 4.11- |
| 11/2016 | OIL | $/BBL:42.67 | 2,353.52 /0.11 | Oil Sales: | 100,422.08 | 4.90 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,360.24- | 0.46- |
| | | | | Other Deducts - Oil: | 6,819.69- | 0.33- |
| | | | | Net Income: | 84,242.15 | 4.11 |
| 12/2016 | OIL | $/BBL:47.85 | 2,386.79-/0.12- | Oil Sales: | 114,219.39- | 5.57- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,730.24 | 0.52 |
| | | | | Other Deducts - Oil: | 6,916.97 | 0.34 |
| | | | | Net Income: | 96,572.18- | 4.71- |
| 12/2016 | OIL | $/BBL:47.85 | 2,386.79 /0.12 | Oil Sales: | 114,219.39 | 5.57 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,730.24- | 0.52- |
| | | | | Other Deducts - Oil: | 6,916.97- | 0.34- |
| | | | | Net Income: | 96,572.18 | 4.71 |
| 01/2017 | OIL | $/BBL:48.31 | 2,465.38-/0.12- | Oil Sales: | 119,098.81- | 5.81- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 11,195.42 | 0.54 |
| | | | | Other Deducts - Oil: | 7,144.53 | 0.35 |
| | | | | Net Income: | 100,758.86- | 4.92- |
| 01/2017 | OIL | $/BBL:48.31 | 2,465.38 /0.12 | Oil Sales: | 119,098.81 | 5.81 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 11,195.42- | 0.54- |
| | | | | Other Deducts - Oil: | 7,144.53- | 0.35- |
| | | | | Net Income: | 100,758.86 | 4.92 |
| 02/2017 | OIL | $/BBL:50.65 | 2,089.13-/0.10- | Oil Sales: | 105,818.83- | 5.17- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,976.48 | 0.49 |
| | | | | Other Deducts - Oil: | 6,054.10 | 0.30 |
| | | | | Net Income: | 89,788.25- | 4.38- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   368

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2017 | OIL | $/BBL:50.65 | 2,089.13 /0.10 | Oil Sales: | 105,818.83 | 5.17 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,976.48- | 0.49- |
| | | | | Other Deducts - Oil: | 6,054.10- | 0.30- |
| | | | | Net Income: | 89,788.25 | 4.38 |
| 03/2017 | OIL | $/BBL:46.22 | 2,429.34-/0.12- | Oil Sales: | 112,293.60- | 5.48- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,525.32 | 0.51 |
| | | | | Other Deducts - Oil: | 7,040.43 | 0.35 |
| | | | | Net Income: | 94,727.85- | 4.62- |
| 03/2017 | OIL | $/BBL:46.22 | 2,429.34 /0.12 | Oil Sales: | 112,293.60 | 5.48 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,525.32- | 0.51- |
| | | | | Other Deducts - Oil: | 7,040.43- | 0.35- |
| | | | | Net Income: | 94,727.85 | 4.62 |
| 04/2017 | OIL | $/BBL:47.97 | 2,234.81-/0.11- | Oil Sales: | 107,197.95- | 5.23- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,072.48 | 0.49 |
| | | | | Other Deducts - Oil: | 6,473.06 | 0.31 |
| | | | | Net Income: | 90,652.41- | 4.43- |
| 04/2017 | OIL | $/BBL:47.97 | 2,234.81 /0.11 | Oil Sales: | 107,197.95 | 5.23 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,072.48- | 0.49- |
| | | | | Other Deducts - Oil: | 6,473.06- | 0.31- |
| | | | | Net Income: | 90,652.41 | 4.43 |
| 05/2017 | OIL | $/BBL:47.40 | 2,276.24-/0.11- | Oil Sales: | 107,892.74- | 5.27- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,129.62 | 0.50 |
| | | | | Other Deducts - Oil: | 6,596.49 | 0.32 |
| | | | | Net Income: | 91,166.63- | 4.45- |
| 05/2017 | OIL | $/BBL:47.40 | 2,276.24 /0.11 | Oil Sales: | 107,892.74 | 5.27 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,129.62- | 0.50- |
| | | | | Other Deducts - Oil: | 6,596.49- | 0.32- |
| | | | | Net Income: | 91,166.63 | 4.45 |
| 06/2017 | OIL | $/BBL:42.56 | 2,214.27-/0.11- | Oil Sales: | 94,245.37- | 4.60- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 8,775.04 | 0.43 |
| | | | | Other Deducts - Oil: | 6,495.05 | 0.31 |
| | | | | Net Income: | 78,975.28- | 3.86- |
| 06/2017 | OIL | $/BBL:42.56 | 2,214.27 /0.11 | Oil Sales: | 94,245.37 | 4.60 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 8,775.04- | 0.43- |
| | | | | Other Deducts - Oil: | 6,495.05- | 0.31- |
| | | | | Net Income: | 78,975.28 | 3.86 |
| 07/2017 | OIL | $/BBL:43.26 | 1,914.63-/0.09- | Oil Sales: | 82,820.22- | 4.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,672.70 | 0.37 |
| | | | | Other Deducts - Oil: | 6,093.18 | 0.30 |
| | | | | Net Income: | 69,054.34- | 3.37- |
| 07/2017 | OIL | $/BBL:43.26 | 1,914.63 /0.09 | Oil Sales: | 82,820.22 | 4.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,672.70- | 0.37- |
| | | | | Other Deducts - Oil: | 6,093.18- | 0.30- |
| | | | | Net Income: | 69,054.34 | 3.37 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   369

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2017 | OIL | $/BBL:45.96 | 2,166.59-/0.11- | Oil Sales: | 99,571.77- | 4.86- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,287.42 | 0.45 |
| | | | | Other Deducts - Oil: | 6,697.63 | 0.33 |
| | | | | Net Income: | 83,586.72- | 4.08- |
| 08/2017 | OIL | $/BBL:45.96 | 2,166.59 /0.11 | Oil Sales: | 99,571.77 | 4.86 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,287.42- | 0.45- |
| | | | | Other Deducts - Oil: | 6,697.63- | 0.33- |
| | | | | Net Income: | 83,586.72 | 4.08 |
| 09/2017 | OIL | $/BBL:48.11 | 2,024.62-/0.10- | Oil Sales: | 97,407.74- | 4.75- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,092.18 | 0.44 |
| | | | | Other Deducts - Oil: | 6,485.87 | 0.32 |
| | | | | Net Income: | 81,829.69- | 3.99- |
| 09/2017 | OIL | $/BBL:48.11 | 2,024.62 /0.10 | Oil Sales: | 97,407.74 | 4.75 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,092.18- | 0.44- |
| | | | | Other Deducts - Oil: | 6,485.87- | 0.32- |
| | | | | Net Income: | 81,829.69 | 3.99 |
| 10/2017 | OIL | $/BBL:51.68 | 1,912.69-/0.09- | Oil Sales: | 98,849.68- | 4.83- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,273.96 | 0.46 |
| | | | | Other Deducts - Oil: | 6,110.16 | 0.29 |
| | | | | Net Income: | 83,465.56- | 4.08- |
| 10/2017 | OIL | $/BBL:51.68 | 1,912.69 /0.09 | Oil Sales: | 98,849.68 | 4.83 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,273.96- | 0.46- |
| | | | | Other Deducts - Oil: | 6,110.16- | 0.29- |
| | | | | Net Income: | 83,465.56 | 4.08 |
| 11/2017 | OIL | $/BBL:57.80 | 1,879.62-/0.09- | Oil Sales: | 108,647.41- | 5.30- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,261.16 | 0.50 |
| | | | | Other Deducts - Oil: | 6,035.87 | 0.29 |
| | | | | Net Income: | 92,350.38- | 4.51- |
| 11/2017 | OIL | $/BBL:57.80 | 1,879.62 /0.09 | Oil Sales: | 108,647.41 | 5.30 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,261.16- | 0.50- |
| | | | | Other Deducts - Oil: | 6,035.87- | 0.29- |
| | | | | Net Income: | 92,350.38 | 4.51 |
| 12/2017 | OIL | $/BBL:58.28 | 1,799.15-/0.09- | Oil Sales: | 104,850.45- | 5.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,903.24 | 0.49 |
| | | | | Other Deducts - Oil: | 5,817.97 | 0.28 |
| | | | | Net Income: | 89,129.24- | 4.35- |
| 12/2017 | OIL | $/BBL:58.28 | 1,799.15 /0.09 | Oil Sales: | 104,850.45 | 5.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,903.24- | 0.49- |
| | | | | Other Deducts - Oil: | 5,817.97- | 0.28- |
| | | | | Net Income: | 89,129.24 | 4.35 |
| 01/2018 | OIL | $/BBL:62.36 | 1,702.42-/0.08- | Oil Sales: | 106,167.50- | 5.18- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,078.68 | 0.49 |
| | | | | Other Deducts - Oil: | 5,380.77 | 0.26 |
| | | | | Net Income: | 90,708.05- | 4.43- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page   370

**LEASE: (WARD03)  Wardner 14-35H    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2018 | OIL | $/BBL:62.36 | 1,702.42 /0.08 | Oil Sales: | 106,167.50 | 5.18 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 10,078.68- | 0.49- |
|  |  |  |  | Other Deducts - Oil: | 5,380.77- | 0.26- |
|  |  |  |  | Net Income: | 90,708.05 | 4.43 |
| 02/2018 | OIL | $/BBL:59.12 | 1,539.69-/0.08- | Oil Sales: | 91,032.41- | 4.44- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 8,601.12 | 0.42 |
|  |  |  |  | Other Deducts - Oil: | 5,021.31 | 0.24 |
|  |  |  |  | Net Income: | 77,409.98- | 3.78- |
| 02/2018 | OIL | $/BBL:59.12 | 1,539.69 /0.08 | Oil Sales: | 91,032.41 | 4.44 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 8,601.12- | 0.42- |
|  |  |  |  | Other Deducts - Oil: | 5,021.31- | 0.24- |
|  |  |  |  | Net Income: | 77,409.98 | 3.78 |
| 03/2018 | OIL | $/BBL:59.11 | 1,702.49-/0.08- | Oil Sales: | 100,637.43- | 4.91- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 9,532.96 | 0.46 |
|  |  |  |  | Other Deducts - Oil: | 5,307.91 | 0.26 |
|  |  |  |  | Net Income: | 85,796.56- | 4.19- |
| 03/2018 | OIL | $/BBL:59.11 | 1,702.49 /0.08 | Oil Sales: | 100,637.43 | 4.91 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 9,532.96- | 0.46- |
|  |  |  |  | Other Deducts - Oil: | 5,307.91- | 0.26- |
|  |  |  |  | Net Income: | 85,796.56 | 4.19 |
| 04/2018 | OIL | $/BBL:63.15 | 1,530.55-/0.07- | Oil Sales: | 96,649.12- | 4.72- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 9,178.60 | 0.45 |
|  |  |  |  | Other Deducts - Oil: | 4,863.20 | 0.24 |
|  |  |  |  | Net Income: | 82,607.32- | 4.03- |
| 04/2018 | OIL | $/BBL:63.15 | 1,530.55 /0.07 | Oil Sales: | 96,649.12 | 4.72 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 9,178.60- | 0.45- |
|  |  |  |  | Other Deducts - Oil: | 4,863.20- | 0.24- |
|  |  |  |  | Net Income: | 82,607.32 | 4.03 |
| 05/2018 | OIL | $/BBL:66.49 | 1,470.13-/0.07- | Oil Sales: | 97,742.39- | 4.77- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 9,283.88 | 0.45 |
|  |  |  |  | Other Deducts - Oil: | 4,903.61 | 0.24 |
|  |  |  |  | Net Income: | 83,554.90- | 4.08- |
| 05/2018 | OIL | $/BBL:66.49 | 1,470.13 /0.07 | Oil Sales: | 97,742.39 | 4.77 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 9,283.58- | 0.45- |
|  |  |  |  | Other Deducts - Oil: | 4,906.63- | 0.24- |
|  |  |  |  | Net Income: | 83,552.18 | 4.08 |
| 06/2018 | OIL | $/BBL:63.97 | 1,431.04-/0.07- | Oil Sales: | 91,542.11- | 4.47- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 8,691.34 | 0.43 |
|  |  |  |  | Other Deducts - Oil: | 4,628.68 | 0.22 |
|  |  |  |  | Net Income: | 78,222.09- | 3.82- |
| 06/2018 | OIL | $/BBL:63.97 | 1,431.04 /0.07 | Oil Sales: | 91,542.11 | 4.47 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 8,691.34- | 0.43- |
|  |  |  |  | Other Deducts - Oil: | 4,628.68- | 0.22- |
|  |  |  |  | Net Income: | 78,222.09 | 3.82 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   371

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2018 | OIL | $/BBL:69.99 | 1,415.27-/0.07- | Oil Sales: | 99,048.88- | 4.84- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 9,436.82 | 0.47 |
|  |  |  |  | Other Deducts - Oil: | 4,680.72 | 0.22 |
|  |  |  |  | Net Income: | 84,931.34- | 4.15- |
| 07/2018 | OIL | $/BBL:69.99 | 1,415.27 /0.07 | Oil Sales: | 99,048.88 | 4.84 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 9,436.82- | 0.47- |
|  |  |  |  | Other Deducts - Oil: | 4,680.72- | 0.22- |
|  |  |  |  | Net Income: | 84,931.34 | 4.15 |
| 08/2018 | OIL | $/BBL:66.20 | 1,442.52-/0.07- | Oil Sales: | 95,487.92- | 4.66- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 9,100.98 | 0.44 |
|  |  |  |  | Other Deducts - Oil: | 4,478.16 | 0.22 |
|  |  |  |  | Net Income: | 81,908.78- | 4.00- |
| 08/2018 | OIL | $/BBL:66.20 | 1,442.52 /0.07 | Oil Sales: | 95,487.92 | 4.66 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 9,081.88- | 0.44- |
|  |  |  |  | Other Deducts - Oil: | 4,669.07- | 0.23- |
|  |  |  |  | Net Income: | 81,736.97 | 3.99 |
| 09/2018 | OIL | $/BBL:67.48 | 1,226.97-/0.06- | Oil Sales: | 82,790.95- | 4.04- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 7,858.98 | 0.38 |
|  |  |  |  | Other Deducts - Oil: | 4,201.13 | 0.21 |
|  |  |  |  | Net Income: | 70,730.84- | 3.45- |
| 09/2018 | OIL | $/BBL:67.48 | 1,226.97 /0.06 | Oil Sales: | 82,789.90 | 4.04 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 7,870.92- | 0.38- |
|  |  |  |  | Other Deducts - Oil: | 4,080.76- | 0.20- |
|  |  |  |  | Net Income: | 70,838.22 | 3.46 |
| 10/2018 | OIL | $/BBL:66.92 | 1,308.55-/0.06- | Oil Sales: | 87,565.32- | 4.27- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 8,332.80 | 0.40 |
|  |  |  |  | Other Deducts - Oil: | 4,237.24 | 0.21 |
|  |  |  |  | Net Income: | 74,995.28- | 3.66- |
| 10/2018 | OIL | $/BBL:66.92 | 1,308.55 /0.06 | Oil Sales: | 87,565.32 | 4.27 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 8,332.80- | 0.40- |
|  |  |  |  | Other Deducts - Oil: | 4,237.24- | 0.21- |
|  |  |  |  | Net Income: | 74,995.28 | 3.66 |
| 11/2018 | OIL | $/BBL:47.42 | 293.49-/0.01- | Oil Sales: | 13,918.27- | 0.68- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 1,297.94 | 0.06 |
|  |  |  |  | Other Deducts - Oil: | 938.95 | 0.05 |
|  |  |  |  | Net Income: | 11,681.38- | 0.57- |
| 11/2018 | OIL | $/BBL:47.42 | 293.49 /0.01 | Oil Sales: | 13,918.27 | 0.68 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 1,297.94- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 938.95- | 0.05- |
|  |  |  |  | Net Income: | 11,681.38 | 0.57 |
| 03/2019 | OIL | $/BBL:56.23 | 175.39-/0.01- | Oil Sales: | 9,861.85- | 0.48- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 929.76 | 0.04 |
|  |  |  |  | Other Deducts - Oil: | 564.20 | 0.03 |
|  |  |  |  | Net Income: | 8,367.89- | 0.41- |

MSTrust_004956

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    372

**LEASE: (WARD03)  Wardner 14-35H    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2019 | OIL | $/BBL:56.23 | 175.39 /0.01 | Oil Sales: | 9,861.85 | 0.48 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 929.76- | 0.04- |
| | | | | Other Deducts - Oil: | 564.20- | 0.03- |
| | | | | Net Income: | 8,367.89 | 0.41 |
| 06/2019 | OIL | $/BBL:51.28 | 3.99-/0.00- | Oil Sales: | 204.59- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 19.18 | 0.00 |
| | | | | Other Deducts - Oil: | 12.83 | 0.00 |
| | | | | Net Income: | 172.58- | 0.01- |
| 06/2019 | OIL | $/BBL:51.28 | 3.99 /0.00 | Oil Sales: | 204.59 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 19.18- | 0.00 |
| | | | | Other Deducts - Oil: | 12.83- | 0.00 |
| | | | | Net Income: | 172.58 | 0.01 |
| 07/2019 | OIL | $/BBL:55.17 | 1,518.67-/0.07- | Oil Sales: | 83,779.50- | 4.09- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,873.24 | 0.39 |
| | | | | Other Deducts - Oil: | 5,047.10 | 0.24 |
| | | | | Net Income: | 70,859.16- | 3.46- |
| 07/2019 | OIL | $/BBL:55.17 | 1,518.67 /0.07 | Oil Sales: | 83,779.50 | 4.09 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,873.24- | 0.39- |
| | | | | Other Deducts - Oil: | 5,047.10- | 0.24- |
| | | | | Net Income: | 70,859.16 | 3.46 |
| 08/2019 | OIL | $/BBL:52.14 | 1,882.66-/0.09- | Oil Sales: | 98,171.00- | 4.79- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,183.54 | 0.45 |
| | | | | Other Deducts - Oil: | 6,335.51 | 0.31 |
| | | | | Net Income: | 82,651.95- | 4.03- |
| 08/2019 | OIL | $/BBL:52.14 | 1,882.66 /0.09 | Oil Sales: | 98,171.00 | 4.79 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,183.54- | 0.45- |
| | | | | Other Deducts - Oil: | 6,335.57- | 0.31- |
| | | | | Net Income: | 82,651.89 | 4.03 |
| 09/2019 | OIL | $/BBL:55.01 | 1,682.30-/0.08- | Oil Sales: | 92,545.68- | 4.52- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 8,690.36 | 0.43 |
| | | | | Other Deducts - Oil: | 5,641.99 | 0.27 |
| | | | | Net Income: | 78,213.33- | 3.82- |
| 09/2019 | OIL | $/BBL:55.01 | 1,682.30 /0.08 | Oil Sales: | 92,545.68 | 4.52 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 8,690.36- | 0.43- |
| | | | | Other Deducts - Oil: | 5,641.99- | 0.27- |
| | | | | Net Income: | 78,213.33 | 3.82 |
| 10/2019 | OIL | $/BBL:48.49 | 2,499.21-/0.12- | Oil Sales: | 121,198.25- | 5.91- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 11,286.24 | 0.55 |
| | | | | Other Deducts - Oil: | 8,335.80 | 0.40 |
| | | | | Net Income: | 101,576.21- | 4.96- |
| 10/2019 | OIL | $/BBL:48.49 | 2,499.21 /0.12 | Oil Sales: | 121,198.25 | 5.91 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 11,286.24- | 0.55- |
| | | | | Other Deducts - Oil: | 8,335.80- | 0.40- |
| | | | | Net Income: | 101,576.21 | 4.96 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   373

**LEASE: (WARD03) Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | OIL | $/BBL:52.92 | 2,363.06-/0.12- | Oil Sales: | 125,049.59- | 6.10- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 11,720.18 | 0.57 |
| | | | | Other Deducts - Oil: | 7,847.78 | 0.38 |
| | | | | Net Income: | 105,481.63- | 5.15- |
| | | | | | | |
| 11/2019 | OIL | $/BBL:52.92 | 2,363.06 /0.12 | Oil Sales: | 125,049.59 | 6.10 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 11,720.18- | 0.57- |
| | | | | Other Deducts - Oil: | 7,847.78- | 0.38- |
| | | | | Net Income: | 105,481.63 | 5.15 |
| | | | | | | |
| 12/2019 | OIL | $/BBL:56.01 | 2,247.96-/0.11- | Oil Sales: | 125,912.20- | 6.15- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 11,843.72 | 0.58 |
| | | | | Other Deducts - Oil: | 7,475.02 | 0.37 |
| | | | | Net Income: | 106,593.46- | 5.20- |
| | | | | | | |
| 12/2019 | OIL | $/BBL:56.01 | 2,247.96 /0.11 | Oil Sales: | 125,912.20 | 6.15 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 11,843.72- | 0.58- |
| | | | | Other Deducts - Oil: | 7,475.02- | 0.37- |
| | | | | Net Income: | 106,593.46 | 5.20 |
| | | | | | | |
| 01/2020 | OIL | $/BBL:53.80 | 2,362.28-/0.12- | Oil Sales: | 127,100.70- | 6.20- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 11,925.64 | 0.58 |
| | | | | Other Deducts - Oil: | 7,844.34 | 0.38 |
| | | | | Net Income: | 107,330.72- | 5.24- |
| | | | | | | |
| 01/2020 | OIL | $/BBL:53.80 | 2,362.28 /0.12 | Oil Sales: | 127,100.70 | 6.20 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 11,925.64- | 0.58- |
| | | | | Other Deducts - Oil: | 7,844.34- | 0.38- |
| | | | | Net Income: | 107,330.72 | 5.24 |
| | | | | | | |
| 02/2020 | OIL | $/BBL:45.00 | 2,138.91-/0.10- | Oil Sales: | 96,241.19- | 4.70- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 8,917.60 | 0.44 |
| | | | | Other Deducts - Oil: | 7,065.12 | 0.34 |
| | | | | Net Income: | 80,258.47- | 3.92- |
| | | | | | | |
| 02/2020 | OIL | $/BBL:45.00 | 2,138.91 /0.10 | Oil Sales: | 96,241.19 | 4.70 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 8,917.60- | 0.44- |
| | | | | Other Deducts - Oil: | 7,065.12- | 0.34- |
| | | | | Net Income: | 80,258.47 | 3.92 |
| | | | | | | |
| 03/2020 | OIL | $/BBL:25.46 | 2,245.60-/0.11- | Oil Sales: | 57,171.89- | 2.79- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 4,984.20 | 0.24 |
| | | | | Other Deducts - Oil: | 7,329.98 | 0.36 |
| | | | | Net Income: | 44,857.71- | 2.19- |
| | | | | | | |
| 03/2020 | OIL | $/BBL:25.46 | 2,245.60 /0.11 | Oil Sales: | 57,171.89 | 2.79 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 4,984.20- | 0.24- |
| | | | | Other Deducts - Oil: | 7,329.98- | 0.36- |
| | | | | Net Income: | 44,857.71 | 2.19 |
| | | | | | | |
| 04/2020 | OIL | $/BBL:12.90 | 2,051.11-/0.10- | Oil Sales: | 26,462.09- | 1.29- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 1,981.86 | 0.10 |
| | | | | Other Deducts - Oil: | 6,643.44 | 0.32 |
| | | | | Net Income: | 17,836.79- | 0.87- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   374

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:12.90 | 2,051.11 /0.10 | Oil Sales: | 26,462.09 | 1.29 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 1,981.86- | 0.10- |
| | | | | Other Deducts - Oil: | 6,643.44- | 0.32- |
| | | | | Net Income: | 17,836.79 | 0.87 |
| 05/2020 | OIL | $/BBL:13.61 | 2,149.10-/0.10- | Oil Sales: | 29,245.37- | 1.43- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,228.00 | 0.11 |
| | | | | Other Deducts - Oil: | 6,965.47 | 0.34 |
| | | | | Net Income: | 20,051.90- | 0.98- |
| 05/2020 | OIL | $/BBL:13.61 | 2,149.10 /0.10 | Oil Sales: | 29,245.37 | 1.43 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,228.00- | 0.11- |
| | | | | Other Deducts - Oil: | 6,965.47- | 0.34- |
| | | | | Net Income: | 20,051.90 | 0.98 |
| 06/2020 | OIL | $/BBL:37.78 | 1,930.58-/0.09- | Oil Sales: | 72,942.97- | 3.56- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,659.40 | 0.33 |
| | | | | Other Deducts - Oil: | 6,348.97 | 0.30 |
| | | | | Net Income: | 59,934.60- | 2.93- |
| 06/2020 | OIL | $/BBL:37.78 | 1,930.58 /0.09 | Oil Sales: | 72,942.97 | 3.56 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,659.40- | 0.33- |
| | | | | Other Deducts - Oil: | 6,348.97- | 0.30- |
| | | | | Net Income: | 59,934.60 | 2.93 |
| 07/2020 | OIL | $/BBL:37.09 | 1,954.91-/0.10- | Oil Sales: | 72,512.01- | 3.54- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,586.58 | 0.32 |
| | | | | Other Deducts - Oil: | 6,646.24 | 0.33 |
| | | | | Net Income: | 59,279.19- | 2.89- |
| 07/2020 | OIL | $/BBL:37.09 | 1,954.91 /0.10 | Oil Sales: | 72,512.01 | 3.54 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,586.58- | 0.32- |
| | | | | Other Deducts - Oil: | 6,646.24- | 0.33- |
| | | | | Net Income: | 59,279.19 | 2.89 |
| 08/2020 | OIL | $/BBL:38.53 | 1,891.88-/0.09- | Oil Sales: | 72,896.18- | 3.56- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,645.88 | 0.33 |
| | | | | Other Deducts - Oil: | 6,437.42 | 0.31 |
| | | | | Net Income: | 59,812.88- | 2.92- |
| 08/2020 | OIL | $/BBL:38.53 | 1,891.88 /0.09 | Oil Sales: | 72,896.18 | 3.56 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,645.88- | 0.33- |
| | | | | Other Deducts - Oil: | 6,437.42- | 0.31- |
| | | | | Net Income: | 59,812.88 | 2.92 |
| 09/2020 | OIL | $/BBL:37.16 | 1,758.47-/0.09- | Oil Sales: | 65,345.20- | 3.19- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,936.68 | 0.29 |
| | | | | Other Deducts - Oil: | 5,978.39 | 0.29 |
| | | | | Net Income: | 53,430.13- | 2.61- |
| 09/2020 | OIL | $/BBL:37.16 | 1,758.47 /0.09 | Oil Sales: | 65,345.20 | 3.19 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,936.68- | 0.29- |
| | | | | Other Deducts - Oil: | 5,978.39- | 0.29- |
| | | | | Net Income: | 53,430.13 | 2.61 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   375

**LEASE: (WARD03) Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:35.81 | 1,769.93-/0.09- | Oil Sales: | 63,383.62- | 3.09- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 5,736.94 | 0.28 |
|  |  |  |  | Other Deducts - Oil: | 6,014.21 | 0.29 |
|  |  |  |  | Net Income: | 51,632.47- | 2.52- |
| 10/2020 | OIL | $/BBL:35.81 | 1,769.93 /0.09 | Oil Sales: | 63,383.62 | 3.09 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 5,736.94- | 0.28- |
|  |  |  |  | Other Deducts - Oil: | 6,014.21- | 0.29- |
|  |  |  |  | Net Income: | 51,632.47 | 2.52 |
| 11/2020 | OIL | $/BBL:37.82 | 1,486.74-/0.07- | Oil Sales: | 56,225.42- | 2.74- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 5,114.78 | 0.25 |
|  |  |  |  | Other Deducts - Oil: | 5,077.68 | 0.24 |
|  |  |  |  | Net Income: | 46,032.96- | 2.25- |
| 11/2020 | OIL | $/BBL:37.82 | 1,486.74 /0.07 | Oil Sales: | 56,225.42 | 2.74 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 5,114.78- | 0.25- |
|  |  |  |  | Other Deducts - Oil: | 5,077.68- | 0.24- |
|  |  |  |  | Net Income: | 46,032.96 | 2.25 |
| 12/2020 | OIL | $/BBL:43.16 | 1,655.93-/0.08- | Oil Sales: | 71,469.20- | 3.49- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 6,581.82 | 0.32 |
|  |  |  |  | Other Deducts - Oil: | 5,651.08 | 0.28 |
|  |  |  |  | Net Income: | 59,236.30- | 2.89- |
| 12/2020 | OIL | $/BBL:43.16 | 1,655.93 /0.08 | Oil Sales: | 71,469.20 | 3.49 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 6,581.82- | 0.32- |
|  |  |  |  | Other Deducts - Oil: | 5,651.08- | 0.28- |
|  |  |  |  | Net Income: | 59,236.30 | 2.89 |
| 01/2021 | OIL | $/BBL:47.66 | 1,445.62-/0.07- | Oil Sales: | 68,894.06- | 3.36- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 6,394.28 | 0.31 |
|  |  |  |  | Other Deducts - Oil: | 4,951.21 | 0.24 |
|  |  |  |  | Net Income: | 57,548.57- | 2.81- |
| 01/2021 | OIL | $/BBL:47.66 | 1,445.62 /0.07 | Oil Sales: | 68,894.06 | 3.36 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 6,394.28- | 0.31- |
|  |  |  |  | Other Deducts - Oil: | 4,951.21- | 0.24- |
|  |  |  |  | Net Income: | 57,548.57 | 2.81 |
| 02/2021 | OIL | $/BBL:54.52 | 1,438.01-/0.07- | Oil Sales: | 78,405.27- | 3.83- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 7,362.30 | 0.36 |
|  |  |  |  | Other Deducts - Oil: | 4,782.25 | 0.23 |
|  |  |  |  | Net Income: | 66,260.72- | 3.24- |
| 02/2021 | OIL | $/BBL:54.52 | 1,438.01 /0.07 | Oil Sales: | 78,405.27 | 3.83 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 7,346.60- | 0.36- |
|  |  |  |  | Other Deducts - Oil: | 4,939.26- | 0.24- |
|  |  |  |  | Net Income: | 66,119.41 | 3.23 |
| 03/2021 | OIL | $/BBL:59.55 | 1,575.93 /0.08 | Oil Sales: | 93,842.57 | 4.58 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 8,860.16- | 0.43- |
|  |  |  |  | Other Deducts - Oil: | 5,240.91- | 0.25- |
|  |  |  |  | Net Income: | 79,741.50 | 3.90 |

MSTrust_004960

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   376

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2011 | PRG | $/GAL:1.43 | 5,928.69-/0.29- | Plant Products - Gals - Sales: | 8,492.67 | 0.41- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 26.36 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,120.25 | 0.20 |
| | | | | Net Income: | 4,346.06- | 0.21- |
| 11/2011 | PRG | $/GAL:1.43 | 5,928.69 /0.29 | Plant Products - Gals - Sales: | 8,492.67 | 0.41 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 26.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,120.25- | 0.20- |
| | | | | Net Income: | 4,346.06 | 0.21 |
| 12/2011 | PRG | $/GAL:1.44 | 5,487.49-/0.27- | Plant Products - Gals - Sales: | 7,927.39- | 0.39- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 31.52 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 4,095.16 | 0.19 |
| | | | | Net Income: | 3,800.71- | 0.19- |
| 12/2011 | PRG | $/GAL:1.44 | 5,487.49 /0.27 | Plant Products - Gals - Sales: | 7,927.39 | 0.39 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 31.52- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4,095.16- | 0.19- |
| | | | | Net Income: | 3,800.71 | 0.19 |
| 01/2012 | PRG | $/GAL:1.34 | 5,821.83-/0.28- | Plant Products - Gals - Sales: | 7,827.45- | 0.38- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 25.48 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,117.39 | 0.20 |
| | | | | Net Income: | 3,684.58- | 0.18- |
| 01/2012 | PRG | $/GAL:1.34 | 5,821.83 /0.28 | Plant Products - Gals - Sales: | 7,827.45 | 0.38 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 25.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,117.39- | 0.20- |
| | | | | Net Income: | 3,684.58 | 0.18 |
| 02/2012 | PRG | $/GAL:1.24 | 6,032.67-/0.29- | Plant Products - Gals - Sales: | 7,500.06- | 0.37- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 24.91 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 3,917.19 | 0.18 |
| | | | | Net Income: | 3,557.96- | 0.18- |
| 02/2012 | PRG | $/GAL:1.24 | 6,032.67 /0.29 | Plant Products - Gals - Sales: | 7,500.06 | 0.37 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 24.91- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,917.19- | 0.18- |
| | | | | Net Income: | 3,557.96 | 0.18 |
| 03/2012 | PRG | $/GAL:1.33 | 6,623.85-/0.32- | Plant Products - Gals - Sales: | 8,835.55- | 0.43- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 28.47 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,353.87 | 0.21 |
| | | | | Net Income: | 4,453.21- | 0.22- |
| 03/2012 | PRG | $/GAL:1.33 | 6,623.85 /0.32 | Plant Products - Gals - Sales: | 8,835.55 | 0.43 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 28.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,353.87- | 0.21- |
| | | | | Net Income: | 4,453.21 | 0.22 |
| 04/2012 | PRG | $/GAL:1.10 | 4,405.77-/0.22- | Plant Products - Gals - Sales: | 4,838.42- | 0.24- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 18.96 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,805.61 | 0.14 |
| | | | | Net Income: | 2,013.85- | 0.10- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   377

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2012 | PRG | $/GAL:1.10 | 4,405.77 /0.22 | Plant Products - Gals - Sales: | 4,838.42 | 0.24 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 18.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,805.61- | 0.14- |
| | | | | Net Income: | 2,013.85 | 0.10 |
| 05/2012 | PRG | $/GAL:0.90 | 4,291.83-/0.21- | Plant Products - Gals - Sales: | 3,875.85- | 0.19- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 17.10 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,396.59 | 0.12 |
| | | | | Net Income: | 1,462.16- | 0.07- |
| 05/2012 | PRG | $/GAL:0.90 | 4,291.83 /0.21 | Plant Products - Gals - Sales: | 3,875.85 | 0.19 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 17.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,396.59- | 0.12- |
| | | | | Net Income: | 1,462.16 | 0.07 |
| 06/2012 | PRG | $/GAL:0.67 | 5,425.15-/0.26- | Plant Products - Gals - Sales: | 3,638.46- | 0.18- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 19.03 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,549.67 | 0.13 |
| | | | | Net Income: | 1,069.76- | 0.05- |
| 06/2012 | PRG | $/GAL:0.67 | 5,425.15 /0.26 | Plant Products - Gals - Sales: | 3,638.46 | 0.18 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 19.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,549.67- | 0.13- |
| | | | | Net Income: | 1,069.76 | 0.05 |
| 07/2012 | PRG | $/GAL:0.75 | 5,292.23-/0.26- | Plant Products - Gals - Sales: | 3,981.47- | 0.19- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 20.67 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,620.12 | 0.12 |
| | | | | Net Income: | 1,340.68- | 0.07- |
| 07/2012 | PRG | $/GAL:0.75 | 5,292.23 /0.26 | Plant Products - Gals - Sales: | 3,981.47 | 0.19 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 20.67- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,620.12- | 0.12- |
| | | | | Net Income: | 1,340.68 | 0.07 |
| 08/2012 | PRG | $/GAL:0.91 | 4,929.58-/0.24- | Plant Products - Gals - Sales: | 4,508.13- | 0.22- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 23.97 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,794.14 | 0.14 |
| | | | | Net Income: | 1,690.02- | 0.08- |
| 08/2012 | PRG | $/GAL:0.91 | 4,929.58 /0.24 | Plant Products - Gals - Sales: | 4,508.13 | 0.22 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 23.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,794.14- | 0.14- |
| | | | | Net Income: | 1,690.02 | 0.08 |
| 09/2012 | PRG | $/GAL:0.96 | 5,394.79-/0.26- | Plant Products - Gals - Sales: | 5,155.17- | 0.25- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 23.07 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,049.86 | 0.15 |
| | | | | Net Income: | 2,082.24- | 0.10- |
| 09/2012 | PRG | $/GAL:0.96 | 5,394.79 /0.26 | Plant Products - Gals - Sales: | 5,155.17 | 0.25 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 23.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,049.86- | 0.15- |
| | | | | Net Income: | 2,082.24 | 0.10 |

MSTrust_004962

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   378

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2012 | PRG | $/GAL:1.02 | 5,605.32-/0.27- | Plant Products - Gals - Sales: | 5,703.02- | 0.28- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 28.99 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,367.38 | 0.17 |
| | | | | Net Income: | 2,306.65- | 0.11- |
| 10/2012 | PRG | $/GAL:1.02 | 5,605.32 /0.27 | Plant Products - Gals - Sales: | 5,703.02 | 0.28 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 28.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,367.38- | 0.17- |
| | | | | Net Income: | 2,306.65 | 0.11 |
| 11/2012 | PRG | $/GAL:0.98 | 5,438.05-/0.27- | Plant Products - Gals - Sales: | 5,308.06- | 0.26- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 23.50 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,371.04 | 0.16 |
| | | | | Net Income: | 1,913.52- | 0.10- |
| 11/2012 | PRG | $/GAL:0.98 | 5,438.05 /0.27 | Plant Products - Gals - Sales: | 5,308.06 | 0.26 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 23.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,371.04- | 0.16- |
| | | | | Net Income: | 1,913.52 | 0.10 |
| 12/2012 | PRG | $/GAL:1.03 | 5,410.04-/0.26- | Plant Products - Gals - Sales: | 5,565.50- | 0.27- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 27.57 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,443.06 | 0.17 |
| | | | | Net Income: | 2,094.87- | 0.10- |
| 12/2012 | PRG | $/GAL:1.03 | 5,410.04 /0.26 | Plant Products - Gals - Sales: | 5,565.50 | 0.27 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 27.57- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,443.06- | 0.17- |
| | | | | Net Income: | 2,094.87 | 0.10 |
| 01/2013 | PRG | $/GAL:1.02 | 5,409.10-/0.26- | Plant Products - Gals - Sales: | 5,531.69- | 0.27- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 25.93 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,524.79 | 0.17 |
| | | | | Net Income: | 1,980.97- | 0.10- |
| 01/2013 | PRG | $/GAL:1.02 | 5,409.10 /0.26 | Plant Products - Gals - Sales: | 5,531.69 | 0.27 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 25.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,524.79- | 0.17- |
| | | | | Net Income: | 1,980.97 | 0.10 |
| 02/2013 | PRG | $/GAL:1.02 | 4,729.15-/0.23- | Plant Products - Gals - Sales: | 4,821.67- | 0.24- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 21.85 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,981.68 | 0.15 |
| | | | | Net Income: | 1,818.14- | 0.09- |
| 02/2013 | PRG | $/GAL:1.02 | 4,729.15 /0.23 | Plant Products - Gals - Sales: | 4,821.67 | 0.24 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 21.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,981.68- | 0.15- |
| | | | | Net Income: | 1,818.14 | 0.09 |
| 03/2013 | PRG | $/GAL:0.96 | 5,010.71-/0.24- | Plant Products - Gals - Sales: | 4,785.93- | 0.23- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 24.21 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,191.27 | 0.15 |
| | | | | Net Income: | 1,570.45- | 0.08- |

MSTrust_004963

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   379

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2013 | PRG | $/GAL:0.96 | 5,010.71 /0.24 | Plant Products - Gals - Sales: | 4,785.93 | 0.23 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 24.21- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,191.27- | 0.15- |
| | | | | Net Income: | 1,570.45 | 0.08 |
| 04/2013 | PRG | $/GAL:0.92 | 4,276.11-/0.21- | Plant Products - Gals - Sales: | 3,948.99- | 0.19- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 21.59 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,838.02 | 0.14 |
| | | | | Net Income: | 1,089.38- | 0.05- |
| 04/2013 | PRG | $/GAL:0.92 | 4,276.11 /0.21 | Plant Products - Gals - Sales: | 3,948.99 | 0.19 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 21.59- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,838.02- | 0.14- |
| | | | | Net Income: | 1,089.38 | 0.05 |
| 05/2013 | PRG | $/GAL:0.90 | 4,666.04-/0.23- | Plant Products - Gals - Sales: | 4,193.88- | 0.21- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 23.77 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 3,061.11 | 0.14 |
| | | | | Net Income: | 1,109.00- | 0.06- |
| 05/2013 | PRG | $/GAL:0.90 | 4,666.04 /0.23 | Plant Products - Gals - Sales: | 4,193.88 | 0.21 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 23.77- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,061.11- | 0.14- |
| | | | | Net Income: | 1,109.00 | 0.06 |
| 06/2013 | PRG | $/GAL:0.86 | 4,551.22-/0.22- | Plant Products - Gals - Sales: | 3,931.18- | 0.19- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 21.97 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,842.95 | 0.14 |
| | | | | Net Income: | 1,066.26- | 0.05- |
| 06/2013 | PRG | $/GAL:0.86 | 4,551.22 /0.22 | Plant Products - Gals - Sales: | 3,931.18 | 0.19 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 21.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,842.95- | 0.14- |
| | | | | Net Income: | 1,066.26 | 0.05 |
| 07/2013 | PRG | $/GAL:0.98 | 4,619.30-/0.23- | Plant Products - Gals - Sales: | 4,504.61- | 0.22- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 17.81 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,993.71 | 0.14 |
| | | | | Net Income: | 1,493.09- | 0.08- |
| 07/2013 | PRG | $/GAL:0.98 | 4,619.30 /0.23 | Plant Products - Gals - Sales: | 4,504.61 | 0.22 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 17.81- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,993.71- | 0.14- |
| | | | | Net Income: | 1,493.09 | 0.08 |
| 08/2013 | PRG | $/GAL:1.04 | 5,273.50-/0.26- | Plant Products - Gals - Sales: | 5,468.93- | 0.27- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 16.88 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,254.97 | 0.16 |
| | | | | Net Income: | 2,197.08- | 0.11- |
| 08/2013 | PRG | $/GAL:1.04 | 5,273.50 /0.26 | Plant Products - Gals - Sales: | 5,468.93 | 0.27 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 16.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,254.97- | 0.16- |
| | | | | Net Income: | 2,197.08 | 0.11 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page   380

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2013 | PRG | $/GAL:1.05 | 7,130.33-/0.35- | Plant Products - Gals - Sales: | 7,467.37- | 0.36- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 19.77 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,793.73 | 0.18 |
| | | | | Net Income: | 3,653.87- | 0.18- |
| 09/2013 | PRG | $/GAL:1.05 | 7,130.33 /0.35 | Plant Products - Gals - Sales: | 7,467.37 | 0.36 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 19.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,793.73- | 0.18- |
| | | | | Net Income: | 3,653.87 | 0.18 |
| 10/2013 | PRG | $/GAL:1.11 | 5,228.32-/0.26- | Plant Products - Gals - Sales: | 5,801.57- | 0.28- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 14.42 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,047.66 | 0.15 |
| | | | | Net Income: | 2,739.49- | 0.13- |
| 10/2013 | PRG | $/GAL:1.11 | 5,228.32 /0.26 | Plant Products - Gals - Sales: | 5,801.57 | 0.28 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 14.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,047.66- | 0.15- |
| | | | | Net Income: | 2,739.49 | 0.13 |
| 11/2013 | PRG | $/GAL:1.14 | 2,794.44-/0.14- | Plant Products - Gals - Sales: | 3,193.67- | 0.16- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 7.40 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,735.64 | 0.09 |
| | | | | Net Income: | 1,450.63- | 0.07- |
| 11/2013 | PRG | $/GAL:1.14 | 2,794.44 /0.14 | Plant Products - Gals - Sales: | 3,193.67 | 0.16 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 7.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,735.64- | 0.09- |
| | | | | Net Income: | 1,450.63 | 0.07 |
| 12/2013 | PRG | $/GAL:1.25 | 2,897.08-/0.14- | Plant Products - Gals - Sales: | 3,632.73- | 0.18- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 9.26 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,931.87 | 0.10 |
| | | | | Net Income: | 1,691.60- | 0.08- |
| 12/2013 | PRG | $/GAL:1.25 | 2,897.08 /0.14 | Plant Products - Gals - Sales: | 3,632.73 | 0.18 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 9.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,931.87- | 0.10- |
| | | | | Net Income: | 1,691.60 | 0.08 |
| 01/2014 | PRG | $/GAL:1.56 | 2,336.04-/0.11- | Plant Products - Gals - Sales: | 3,637.81- | 0.18- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 6.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,852.10 | 0.09 |
| | | | | Net Income: | 1,779.20- | 0.09- |
| 01/2014 | PRG | $/GAL:1.56 | 2,336.04 /0.11 | Plant Products - Gals - Sales: | 3,637.81 | 0.18 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 6.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,852.10- | 0.09- |
| | | | | Net Income: | 1,779.20 | 0.09 |
| 05/2014 | PRG | $/GAL:0.94 | 48,278.10-/2.36- | Plant Products - Gals - Sales: | 45,292.58- | 2.21- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 129.72 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 27,340.99 | 1.33 |
| | | | | Net Income: | 17,821.87- | 0.87- |

MSTrust_004965

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD  Page  381

**LEASE: (WARD03)  Wardner 14-35H  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2014 | PRG | $/GAL:0.94 | 48,278.10 /2.36 | Plant Products - Gals - Sales: | 45,292.58 | 2.21 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 129.72- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 27,340.99- | 1.33- |
| | | | | Net Income: | 17,821.87 | 0.87 |
| 06/2014 | PRG | $/GAL:0.96 | 43,677.50-/2.13- | Plant Products - Gals - Sales: | 41,738.87- | 2.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 121.36 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 24,854.88 | 1.21 |
| | | | | Net Income: | 16,762.63- | 0.82- |
| 06/2014 | PRG | $/GAL:0.96 | 43,677.50 /2.13 | Plant Products - Gals - Sales: | 41,738.87 | 2.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 121.36- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 24,854.88- | 1.21- |
| | | | | Net Income: | 16,762.63 | 0.82 |
| 07/2014 | PRG | $/GAL:0.94 | 34,403.17-/1.68- | Plant Products - Gals - Sales: | 32,485.78- | 1.59- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 108.18 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 19,091.68 | 0.93 |
| | | | | Net Income: | 13,285.92- | 0.65- |
| 07/2014 | PRG | $/GAL:0.94 | 34,403.17 /1.68 | Plant Products - Gals - Sales: | 32,485.78 | 1.59 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 108.18- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 19,091.68- | 0.93- |
| | | | | Net Income: | 13,285.92 | 0.65 |
| 08/2014 | PRG | $/GAL:0.93 | 15,516.04-/0.76- | Plant Products - Gals - Sales: | 14,455.81- | 0.71- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 52.18 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 9,118.84 | 0.44 |
| | | | | Net Income: | 5,284.79- | 0.26- |
| 08/2014 | PRG | $/GAL:0.93 | 15,516.04 /0.76 | Plant Products - Gals - Sales: | 14,455.81 | 0.71 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 52.18- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 9,118.84- | 0.44- |
| | | | | Net Income: | 5,284.79 | 0.26 |
| 09/2014 | PRG | $/GAL:0.97 | 19,752.37-/0.96- | Plant Products - Gals - Sales: | 19,073.88- | 0.93- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 69.53 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 12,259.27 | 0.60 |
| | | | | Net Income: | 6,745.08- | 0.33- |
| 09/2014 | PRG | $/GAL:0.97 | 19,752.37 /0.96 | Plant Products - Gals - Sales: | 19,073.88 | 0.93 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 69.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 12,259.27- | 0.60- |
| | | | | Net Income: | 6,745.08 | 0.33 |
| 10/2014 | PRG | $/GAL:0.84 | 17,212.82-/0.84- | Plant Products - Gals - Sales: | 14,463.24- | 0.71- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 60.52 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 9,842.81 | 0.48 |
| | | | | Net Income: | 4,559.91- | 0.22- |
| 10/2014 | PRG | $/GAL:0.84 | 17,212.82 /0.84 | Plant Products - Gals - Sales: | 14,463.24 | 0.71 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 60.52- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 9,842.81- | 0.48- |
| | | | | Net Income: | 4,559.91 | 0.22 |

MSTrust_004966

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   382

**LEASE: (WARD03) Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2014 | PRG | $/GAL:0.71 | 10,226.41-/0.50- | Plant Products - Gals - Sales | 7,277.08- | 0.35- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals | 36.13 | 0.00 |
| | | | | Other Deducts - Plant - Gals | 5,576.47 | 0.27 |
| | | | | Net Income: | 1,664.48- | 0.08- |
| 11/2014 | PRG | $/GAL:0.71 | 10,226.41 /0.50 | Plant Products - Gals - Sales | 7,277.08 | 0.35 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals | 36.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals | 5,576.47- | 0.27- |
| | | | | Net Income: | 1,664.48 | 0.08 |
| 12/2014 | PRG | $/GAL:0.39 | 18,470.71-/0.90- | Plant Products - Gals - Sales | 7,276.33- | 0.35- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals | 58.60 | 0.00 |
| | | | | Other Deducts - Plant - Gals | 8,684.13 | 0.42 |
| | | | | Net Income: | 1,466.40 | 0.07 |
| 12/2014 | PRG | $/GAL:0.39 | 18,470.71 /0.90 | Plant Products - Gals - Sales | 7,276.33 | 0.35 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals | 58.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals | 8,684.13- | 0.42- |
| | | | | Net Income: | 1,466.40- | 0.07- |
| 01/2015 | PRG | $/GAL:0.25 | 16,982.03-/0.83- | Plant Products - Gals - Sales | 4,178.84- | 0.20- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals | 51.68 | 0.00 |
| | | | | Other Deducts - Plant - Gals | 5,970.07 | 0.29 |
| | | | | Net Income: | 1,842.91 | 0.09 |
| 01/2015 | PRG | $/GAL:0.25 | 16,982.03 /0.83 | Plant Products - Gals - Sales | 4,178.84 | 0.20 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals | 51.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals | 5,970.07- | 0.29- |
| | | | | Net Income: | 1,842.91- | 0.09- |
| 02/2015 | PRG | $/GAL:0.29 | 10,538.82-/0.51- | Plant Products - Gals - Sales | 3,052.57- | 0.15- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals | 32.44 | 0.00 |
| | | | | Other Deducts - Plant - Gals | 4,753.70 | 0.23 |
| | | | | Net Income: | 1,733.57 | 0.08 |
| 02/2015 | PRG | $/GAL:0.29 | 10,538.82 /0.51 | Plant Products - Gals - Sales | 3,052.57 | 0.15 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals | 32.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals | 4,753.70- | 0.23- |
| | | | | Net Income: | 1,733.57- | 0.08- |
| 03/2015 | PRG | $/GAL:0.28 | 7,942.12-/0.39- | Plant Products - Gals - Sales | 2,249.65- | 0.11- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals | 29.08 | 0.00 |
| | | | | Other Deducts - Plant - Gals | 3,476.53 | 0.17 |
| | | | | Net Income: | 1,255.96 | 0.06 |
| 03/2015 | PRG | $/GAL:0.28 | 7,942.12 /0.39 | Plant Products - Gals - Sales | 2,249.65 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals | 29.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals | 3,476.53- | 0.17- |
| | | | | Net Income: | 1,255.96- | 0.06- |
| 04/2015 | PRG | $/GAL:0.28 | 5,241.55-/0.26- | Plant Products - Gals - Sales | 1,464.87- | 0.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals | 15.05 | 0.00 |
| | | | | Other Deducts - Plant - Gals | 1,990.87 | 0.10 |
| | | | | Net Income: | 541.05 | 0.03 |

MSTrust_004967

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   383

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2015 | PRG | $/GAL:0.28 | 5,241.55 /0.26 | Plant Products - Gals - Sales: | 1,464.87 | 0.07 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 15.05- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,990.87- | 0.10- |
|  |  |  |  | Net Income: | 541.05- | 0.03- |
| 05/2015 | PRG | $/GAL:0.22 | 7,816.98/0.38- | Plant Products - Gals - Sales: | 1,722.16- | 0.08- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 23.07 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,865.43 | 0.14 |
|  |  |  |  | Net Income: | 1,166.34 | 0.06 |
| 05/2015 | PRG | $/GAL:0.22 | 7,816.98 /0.38 | Plant Products - Gals - Sales: | 1,722.16 | 0.08 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 23.07- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,865.43- | 0.14- |
|  |  |  |  | Net Income: | 1,166.34- | 0.06- |
| 06/2015 | PRG | $/GAL:0.09 | 3,528.50-/0.17- | Plant Products - Gals - Sales: | 323.56- | 0.01- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 11.41 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 872.47 | 0.04 |
|  |  |  |  | Net Income: | 560.32 | 0.03 |
| 06/2015 | PRG | $/GAL:0.09 | 3,528.50 /0.17 | Plant Products - Gals - Sales: | 323.56 | 0.01 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 11.41- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 872.47- | 0.04- |
|  |  |  |  | Net Income: | 560.32- | 0.03- |
| 07/2015 | PRG | $/GAL:0.08 | 3,561.54-/0.17- | Plant Products - Gals - Sales: | 270.87- | 0.01- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 12.79 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 892.61 | 0.04 |
|  |  |  |  | Net Income: | 634.53 | 0.03 |
| 07/2015 | PRG | $/GAL:0.08 | 3,561.54 /0.17 | Plant Products - Gals - Sales: | 270.87 | 0.01 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 12.79- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 892.61- | 0.04- |
|  |  |  |  | Net Income: | 634.53- | 0.03- |
| 08/2015 | PRG | $/GAL:0.11 | 5,203.51-/0.25- | Plant Products - Gals - Sales: | 562.46- | 0.03- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 21.30 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,415.95 | 0.07 |
|  |  |  |  | Net Income: | 874.79 | 0.04 |
| 08/2015 | PRG | $/GAL:0.11 | 5,203.51 /0.25 | Plant Products - Gals - Sales: | 562.46 | 0.03 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 21.30- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,415.95- | 0.07- |
|  |  |  |  | Net Income: | 874.79- | 0.04- |
| 09/2015 | PRG | $/GAL:0.16 | 3,715.06-/0.18- | Plant Products - Gals - Sales: | 590.17- | 0.03- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 14.29 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,041.87 | 0.05 |
|  |  |  |  | Net Income: | 465.99 | 0.02 |
| 09/2015 | PRG | $/GAL:0.16 | 3,715.06 /0.18 | Plant Products - Gals - Sales: | 590.17 | 0.03 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 14.29- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,041.87- | 0.05- |
|  |  |  |  | Net Income: | 465.99- | 0.02- |

MSTrust_004968

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD  Page  384

**LEASE: (WARD03)  Wardner 14-35H  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2015 | PRG | $/GAL:0.17 | 8,782.40-/0.43- | Plant Products - Gals - Sales: | 1,514.84 | 0.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 34.66 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,352.88 | 0.11 |
| | | | | Net Income: | 872.70 | 0.04 |
| 10/2015 | PRG | $/GAL:0.17 | 8,782.40 /0.43 | Plant Products - Gals - Sales: | 1,514.84 | 0.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 34.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,352.88- | 0.11- |
| | | | | Net Income: | 872.70- | 0.04- |
| 11/2015 | PRG | $/GAL:0.13 | 13,414.74-/0.65- | Plant Products - Gals - Sales: | 1,730.45- | 0.08- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 55.70 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,318.63 | 0.16 |
| | | | | Net Income: | 1,643.88 | 0.08 |
| 11/2015 | PRG | $/GAL:0.13 | 13,414.74 /0.65 | Plant Products - Gals - Sales: | 1,730.45 | 0.08 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 55.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,318.63- | 0.16- |
| | | | | Net Income: | 1,643.88- | 0.08- |
| 12/2015 | PRG | $/GAL:0.07 | 11,662.23-/0.57- | Plant Products - Gals - Sales: | 808.31- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 57.34 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,777.41 | 0.14 |
| | | | | Net Income: | 2,026.44 | 0.10 |
| 12/2015 | PRG | $/GAL:0.07 | 11,662.23 /0.57 | Plant Products - Gals - Sales: | 808.31 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 57.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,777.41- | 0.14- |
| | | | | Net Income: | 2,026.44- | 0.10- |
| 01/2016 | PRG | $/GAL:0.03 | 11,553.67-/0.56- | Plant Products - Gals - Sales: | 348.82- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 49.27 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,554.16 | 0.12 |
| | | | | Net Income: | 2,254.61 | 0.11 |
| 01/2016 | PRG | $/GAL:0.03 | 11,553.67 /0.56 | Plant Products - Gals - Sales: | 348.82 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 49.27- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,554.16- | 0.12- |
| | | | | Net Income: | 2,254.61- | 0.11- |
| 02/2016 | PRG | $/GAL:0.07 | 12,306.53-/0.60- | Plant Products - Gals - Sales: | 822.45- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 51.29 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,677.41 | 0.14 |
| | | | | Net Income: | 1,906.25 | 0.10 |
| 02/2016 | PRG | $/GAL:0.07 | 12,306.53 /0.60 | Plant Products - Gals - Sales: | 822.45 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 51.29- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,677.41- | 0.14- |
| | | | | Net Income: | 1,906.25- | 0.10- |
| 03/2016 | PRG | $/GAL:0.13 | 12,182.99-/0.59- | Plant Products - Gals - Sales: | 1,629.57- | 0.08- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 50.22 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,637.16 | 0.13 |
| | | | | Net Income: | 1,057.81 | 0.05 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2016 | PRG | $/GAL:0.13 | 12,182.99 /0.59 | Plant Products - Gals - Sales: | 1,629.57 | 0.08 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 50.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,637.16- | 0.13- |
| | | | | Net Income: | 1,057.81- | 0.05- |
| 04/2016 | PRG | $/GAL:0.18 | 12,628.05-/0.62- | Plant Products - Gals - Sales: | 2,235.73- | 0.11- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 52.45 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,961.30 | 0.15 |
| | | | | Net Income: | 778.02 | 0.04 |
| 04/2016 | PRG | $/GAL:0.18 | 12,628.05 /0.62 | Plant Products - Gals - Sales: | 2,235.73 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 52.45- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,961.30- | 0.15- |
| | | | | Net Income: | 778.02- | 0.04- |
| 05/2016 | PRG | $/GAL:0.23 | 11,667-/0.57- | Plant Products - Gals - Sales: | 2,660.86- | 0.13- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 48.63 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,938.87 | 0.15 |
| | | | | Net Income: | 326.64 | 0.02 |
| 05/2016 | PRG | $/GAL:0.23 | 11,667 /0.57 | Plant Products - Gals - Sales: | 2,660.86 | 0.13 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 48.63- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,938.87- | 0.15- |
| | | | | Net Income: | 326.64- | 0.02- |
| 06/2016 | PRG | $/GAL:0.21 | 12,824.55-/0.63- | Plant Products - Gals - Sales: | 2,699.70- | 0.13- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 59.83 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,021.13 | 0.15 |
| | | | | Net Income: | 381.26 | 0.02 |
| 06/2016 | PRG | $/GAL:0.21 | 12,824.55 /0.63 | Plant Products - Gals - Sales: | 2,699.70 | 0.13 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 59.83- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,021.13- | 0.15- |
| | | | | Net Income: | 381.26- | 0.02- |
| 07/2016 | PRG | $/GAL:0.17 | 11,607.74-/0.57- | Plant Products - Gals - Sales: | 1,957.58- | 0.10- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 27.44 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,894.56 | 0.14 |
| | | | | Net Income: | 964.42 | 0.05 |
| 07/2016 | PRG | $/GAL:0.17 | 11,607.74 /0.57 | Plant Products - Gals - Sales: | 1,957.58 | 0.10 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 27.44- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,894.56- | 0.14- |
| | | | | Net Income: | 964.42- | 0.05- |
| 08/2016 | PRG | $/GAL:0.17 | 3,445.70-/0.17- | Plant Products - Gals - Sales: | 570.30- | 0.03- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 8.27 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 874.05 | 0.04 |
| | | | | Net Income: | 312.02 | 0.01 |
| 08/2016 | PRG | $/GAL:0.17 | 3,445.70 /0.17 | Plant Products - Gals - Sales: | 570.30 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 8.27- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 874.05- | 0.04- |
| | | | | Net Income: | 312.02- | 0.01- |

**Total Revenue for LEASE**                                                                 **3.89**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| WARD03 | 0.00004881 | 3.89 | 3.89 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   386

**LEASE: (WARD04)  Wardner 24-35 H   County: DUNN, ND**

API: 33025011730000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2017 | CND | $/BBL:39.60 | 5.46-/0.00- | Condensate Sales: | 216.23- | 0.01- |
|         | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 18.38 | 0.00 |
|         | | | | Net Income: | 197.85- | 0.01- |
| 01/2017 | CND | $/BBL:39.60 | 5.46 /0.00 | Condensate Sales: | 216.23 | 0.01 |
|         | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 18.38- | 0.00 |
|         | | | | Net Income: | 197.85 | 0.01 |
| 02/2017 | CND | $/BBL:41.50 | 5.42-/0.00- | Condensate Sales: | 224.92- | 0.01- |
|         | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 19.12 | 0.00 |
|         | | | | Net Income: | 205.80- | 0.01- |
| 02/2017 | CND | $/BBL:41.50 | 5.42 /0.00 | Condensate Sales: | 224.92 | 0.01 |
|         | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 19.12- | 0.00 |
|         | | | | Net Income: | 205.80 | 0.01 |
| 03/2017 | CND | $/BBL:37.00 | 5.16-/0.00- | Condensate Sales: | 190.94- | 0.01- |
|         | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 16.22 | 0.00 |
|         | | | | Net Income: | 174.72- | 0.01- |
| 03/2017 | CND | $/BBL:37.00 | 5.16 /0.00 | Condensate Sales: | 190.94 | 0.01 |
|         | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 16.22- | 0.00 |
|         | | | | Net Income: | 174.72 | 0.01 |
| 04/2017 | CND | $/BBL:38.46 | 5.96-/0.00- | Condensate Sales: | 229.20- | 0.01- |
|         | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 19.48 | 0.00 |
|         | | | | Net Income: | 209.72- | 0.01- |
| 04/2017 | CND | $/BBL:38.46 | 5.96 /0.00 | Condensate Sales: | 229.20 | 0.01 |
|         | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 19.48- | 0.00 |
|         | | | | Net Income: | 209.72 | 0.01 |
| 05/2017 | CND | $/BBL:37.53 | 5.63-/0.00- | Condensate Sales: | 211.32- | 0.01- |
|         | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 17.96 | 0.00 |
|         | | | | Net Income: | 193.36- | 0.01- |
| 05/2017 | CND | $/BBL:37.53 | 5.63 /0.00 | Condensate Sales: | 211.32 | 0.01 |
|         | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 17.96- | 0.00 |
|         | | | | Net Income: | 193.36 | 0.01 |
| 06/2017 | CND | $/BBL:33.70 | 5.09-/0.00- | Condensate Sales: | 171.53- | 0.01- |
|         | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 14.58 | 0.00 |
|         | | | | Net Income: | 156.95- | 0.01- |
| 06/2017 | CND | $/BBL:33.70 | 5.09 /0.00 | Condensate Sales: | 171.53 | 0.01 |
|         | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 14.58- | 0.00 |
|         | | | | Net Income: | 156.95 | 0.01 |
| 07/2017 | CND | $/BBL:36.92 | 3.73-/0.00- | Condensate Sales: | 137.71- | 0.01- |
|         | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 11.70 | 0.00 |
|         | | | | Net Income: | 126.01- | 0.01- |
| 07/2017 | CND | $/BBL:36.92 | 3.73 /0.00 | Condensate Sales: | 137.71 | 0.01 |
|         | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 11.70- | 0.00 |
|         | | | | Net Income: | 126.01 | 0.01 |

MSTrust_004971

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   387

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2017 | CND | $/BBL:40.69 | 5.42-/0.00- | Condensate Sales: | 220.54- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 18.74 | 0.00 |
| | | | | Net Income: | 201.80- | 0.01- |
| 08/2017 | CND | $/BBL:40.69 | 5.42 /0.00 | Condensate Sales: | 220.54 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 18.74- | 0.00 |
| | | | | Net Income: | 201.80 | 0.01 |
| 09/2017 | CND | $/BBL:42.52 | 8.25-/0.00- | Condensate Sales: | 350.83- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 29.82 | 0.00 |
| | | | | Net Income: | 321.01- | 0.02- |
| 09/2017 | CND | $/BBL:42.52 | 8.25 /0.00 | Condensate Sales: | 350.83 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 29.82- | 0.00 |
| | | | | Net Income: | 321.01 | 0.02 |
| 10/2017 | CND | $/BBL:45.14 | 9.40-/0.00- | Condensate Sales: | 424.35- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 36.06 | 0.00 |
| | | | | Net Income: | 388.29- | 0.02- |
| 10/2017 | CND | $/BBL:45.14 | 9.40 /0.00 | Condensate Sales: | 424.35 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 36.06- | 0.00 |
| | | | | Net Income: | 388.29 | 0.02 |
| 11/2017 | CND | $/BBL:51.39 | 9.90-/0.00- | Condensate Sales: | 508.76- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 43.24 | 0.00 |
| | | | | Net Income: | 465.52- | 0.02- |
| 11/2017 | CND | $/BBL:51.39 | 9.90 /0.00 | Condensate Sales: | 508.76 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 43.24- | 0.00 |
| | | | | Net Income: | 465.52 | 0.02 |
| 12/2017 | CND | $/BBL:51.14 | 10.30-/0.00- | Condensate Sales: | 526.74- | 0.03- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 44.78 | 0.00 |
| | | | | Net Income: | 481.96- | 0.03- |
| 12/2017 | CND | $/BBL:51.14 | 10.30 /0.00 | Condensate Sales: | 526.74 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 44.78- | 0.00 |
| | | | | Net Income: | 481.96 | 0.03 |
| 01/2018 | CND | $/BBL:55.91 | 10.07-/0.00- | Condensate Sales: | 563.03- | 0.03- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 47.86 | 0.00 |
| | | | | Net Income: | 515.17- | 0.03- |
| 01/2018 | CND | $/BBL:55.91 | 10.07 /0.00 | Condensate Sales: | 563.03 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 47.86- | 0.00 |
| | | | | Net Income: | 515.17 | 0.03 |
| 02/2018 | CND | $/BBL:53.42 | 8.64-/0.00- | Condensate Sales: | 461.56- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 39.24 | 0.00 |
| | | | | Net Income: | 422.32- | 0.02- |
| 02/2018 | CND | $/BBL:53.42 | 8.64 /0.00 | Condensate Sales: | 461.56 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 39.24- | 0.00 |
| | | | | Net Income: | 422.32 | 0.02 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   388

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2018 | CND | $/BBL:53.13 | 8.89-/0.00- | Condensate Sales: | 472.35- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 40.14 | 0.00 |
| | | | | Net Income: | 432.21- | 0.02- |
| 03/2018 | CND | $/BBL:53.13 | 8.89 /0.00 | Condensate Sales: | 472.35 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 40.14- | 0.00 |
| | | | | Net Income: | 432.21 | 0.02 |
| 04/2018 | CND | $/BBL:56.70 | 8.80-/0.00- | Condensate Sales: | 498.97- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 42.42 | 0.00 |
| | | | | Net Income: | 456.55- | 0.02- |
| 04/2018 | CND | $/BBL:56.70 | 8.80 /0.00 | Condensate Sales: | 498.97 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 42.42- | 0.00 |
| | | | | Net Income: | 456.55 | 0.02 |
| 05/2018 | CND | $/BBL:60.15 | 8.46-/0.00- | Condensate Sales: | 508.85- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 43.26 | 0.00 |
| | | | | Net Income: | 465.59- | 0.02- |
| 05/2018 | CND | $/BBL:60.15 | 8.46 /0.00 | Condensate Sales: | 508.85 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 43.26- | 0.00 |
| | | | | Net Income: | 465.59 | 0.02 |
| 06/2018 | CND | $/BBL:57.49 | 7.56-/0.00- | Condensate Sales: | 434.59- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 36.94 | 0.00 |
| | | | | Net Income: | 397.65- | 0.02- |
| 06/2018 | CND | $/BBL:57.49 | 7.56 /0.00 | Condensate Sales: | 434.59 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 36.94- | 0.00 |
| | | | | Net Income: | 397.65 | 0.02 |
| 07/2018 | CND | $/BBL:64.00 | 6.22-/0.00- | Condensate Sales: | 398.06- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 33.84 | 0.00 |
| | | | | Net Income: | 364.22- | 0.02- |
| 07/2018 | CND | $/BBL:64.00 | 6.22 /0.00 | Condensate Sales: | 398.06 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 33.84- | 0.00 |
| | | | | Net Income: | 364.22 | 0.02 |
| 08/2018 | CND | $/BBL:59.40 | 6.72-/0.00- | Condensate Sales: | 399.19- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 33.94 | 0.00 |
| | | | | Net Income: | 365.25- | 0.02- |
| 08/2018 | CND | $/BBL:59.40 | 6.72 /0.00 | Condensate Sales: | 399.19 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 33.94- | 0.00 |
| | | | | Net Income: | 365.25 | 0.02 |
| 09/2018 | CND | $/BBL:60.67 | 7.07-/0.00- | Condensate Sales: | 428.91- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 36.46 | 0.00 |
| | | | | Net Income: | 392.45- | 0.02- |
| 09/2018 | CND | $/BBL:60.67 | 7.07 /0.00 | Condensate Sales: | 428.91 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 36.46- | 0.00 |
| | | | | Net Income: | 392.45 | 0.02 |

MSTrust_004973

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   389

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | CND | $/BBL:61.32 | 5.61-/0.00- | Condensate Sales: | 344.02- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 29.24 | 0.00 |
| | | | | Net Income: | 314.78- | 0.02- |
| 10/2018 | CND | $/BBL:61.32 | 5.61 /0.00 | Condensate Sales: | 344.02 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 29.24- | 0.00 |
| | | | | Net Income: | 314.78 | 0.02 |
| 11/2018 | CND | $/BBL:42.08 | 5.47-/0.00- | Condensate Sales: | 230.18- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 19.56 | 0.00 |
| | | | | Net Income: | 210.62- | 0.01- |
| 11/2018 | CND | $/BBL:42.08 | 5.47 /0.00 | Condensate Sales: | 230.18 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 19.56- | 0.00 |
| | | | | Net Income: | 210.62 | 0.01 |
| 12/2018 | CND | $/BBL:24.95 | 5.11-/0.00- | Condensate Sales: | 127.51- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 10.84 | 0.00 |
| | | | | Net Income: | 116.67- | 0.01- |
| 12/2018 | CND | $/BBL:24.95 | 5.11 /0.00 | Condensate Sales: | 127.51 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 10.84- | 0.00 |
| | | | | Net Income: | 116.67 | 0.01 |
| 01/2019 | CND | $/BBL:38.21 | 5.47-/0.00- | Condensate Sales: | 208.99- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 17.76 | 0.00 |
| | | | | Net Income: | 191.23- | 0.01- |
| 01/2019 | CND | $/BBL:38.21 | 5.47 /0.00 | Condensate Sales: | 208.99 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 17.76- | 0.00 |
| | | | | Net Income: | 191.23 | 0.01 |
| 02/2019 | CND | $/BBL:46.11 | 5.10-/0.00- | Condensate Sales: | 235.17- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 19.98 | 0.00 |
| | | | | Net Income: | 215.19- | 0.01- |
| 02/2019 | CND | $/BBL:46.11 | 5.10 /0.00 | Condensate Sales: | 235.17 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 19.98- | 0.00 |
| | | | | Net Income: | 215.19 | 0.01 |
| 03/2019 | CND | $/BBL:48.30 | 5.21-/0.00- | Condensate Sales: | 251.65- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 21.40 | 0.00 |
| | | | | Net Income: | 230.25- | 0.01- |
| 03/2019 | CND | $/BBL:48.30 | 5.21 /0.00 | Condensate Sales: | 251.65 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 21.40- | 0.00 |
| | | | | Net Income: | 230.25 | 0.01 |
| 04/2019 | CND | $/BBL:53.54 | 4.73-/0.00- | Condensate Sales: | 253.23- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 21.52 | 0.00 |
| | | | | Net Income: | 231.71- | 0.01- |
| 04/2019 | CND | $/BBL:53.54 | 4.73 /0.00 | Condensate Sales: | 253.23 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 21.52- | 0.00 |
| | | | | Net Income: | 231.71 | 0.01 |

MSTrust_004974

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   390

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | CND | $/BBL:50.12 | 3.48-/0.00- | Condensate Sales: | 174.41- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 14.82 | 0.00 |
| | | | | Net Income: | 159.59- | 0.01- |
| 05/2019 | CND | $/BBL:50.12 | 3.48 /0.00 | Condensate Sales: | 174.41 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 14.82- | 0.00 |
| | | | | Net Income: | 159.59 | 0.01 |
| 12/2019 | CND | $/BBL:48.29 | 0.79 /0.00 | Condensate Sales: | 38.15 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 3.24- | 0.00 |
| | | | | Net Income: | 34.91 | 0.00 |
| 09/2020 | CND | $/BBL:29.71 | 1.04-/0.00- | Condensate Sales: | 30.90- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 2.62 | 0.00 |
| | | | | Net Income: | 28.28- | 0.00 |
| 09/2020 | CND | $/BBL:29.71 | 1.04 /0.00 | Condensate Sales: | 30.90 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 2.62- | 0.00 |
| | | | | Net Income: | 28.28 | 0.00 |
| 10/2020 | CND | $/BBL:29.04 | 4.44-/0.00- | Condensate Sales: | 128.95- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 10.96 | 0.00 |
| | | | | Net Income: | 117.99- | 0.01- |
| 10/2020 | CND | $/BBL:29.04 | 4.44 /0.00 | Condensate Sales: | 128.95 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 10.96- | 0.00 |
| | | | | Net Income: | 117.99 | 0.01 |
| 11/2020 | CND | $/BBL:31.03 | 3.32-/0.00- | Condensate Sales: | 103.03- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 8.76 | 0.00 |
| | | | | Net Income: | 94.27- | 0.00 |
| 11/2020 | CND | $/BBL:31.03 | 3.32 /0.00 | Condensate Sales: | 103.03 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 8.76- | 0.00 |
| | | | | Net Income: | 94.27 | 0.00 |
| 12/2020 | CND | $/BBL:36.91 | 2.99-/0.00- | Condensate Sales: | 110.35- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 9.38 | 0.00 |
| | | | | Net Income: | 100.97- | 0.00 |
| 12/2020 | CND | $/BBL:36.91 | 2.99 /0.00 | Condensate Sales: | 110.35 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 9.38- | 0.00 |
| | | | | Net Income: | 100.97 | 0.00 |
| 02/2021 | CND | $/BBL:49.30 | 0.90 /0.00 | Condensate Sales: | 44.37 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 3.78- | 0.00 |
| | | | | Net Income: | 40.59 | 0.00 |
| 05/2011 | GAS | $/MCF:8.89 | 5,592-/0.27- | Gas Sales: | 49,730.54- | 2.43- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 511.11 | 0.03 |
| | | | | Other Deducts - Gas: | 8,797.33 | 0.43 |
| | | | | Net Income: | 40,422.10- | 1.97- |
| 05/2011 | GAS | $/MCF:8.89 | 5,592 /0.27 | Gas Sales: | 49,730.54 | 2.43 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 511.11- | 0.03- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   391

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 8,797.33- | 0.43- |
| | | | | Net Income: | 40,422.10 | 1.97 |
| 06/2011 | GAS | $/MCF:8.79 | 5,640-/0.28- | Gas Sales: | 49,566.32- | 2.42- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 515.50 | 0.03 |
| | | | | Other Deducts - Gas: | 8,740.20 | 0.42 |
| | | | | Net Income: | 40,310.62- | 1.97- |
| 06/2011 | GAS | $/MCF:8.79 | 5,640 /0.28 | Gas Sales: | 49,566.32 | 2.42 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 515.50- | 0.03- |
| | | | | Other Deducts - Gas: | 8,740.20- | 0.42- |
| | | | | Net Income: | 40,310.62 | 1.97 |
| 07/2011 | GAS | $/MCF:8.96 | 2,619-/0.13- | Gas Sales: | 23,475.54- | 1.15- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 291.23 | 0.02 |
| | | | | Other Deducts - Gas: | 3,908.69 | 0.19 |
| | | | | Net Income: | 19,275.62- | 0.94- |
| 07/2011 | GAS | $/MCF:8.96 | 2,619 /0.13 | Gas Sales: | 23,475.54 | 1.15 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 291.23- | 0.02- |
| | | | | Other Deducts - Gas: | 3,908.69- | 0.19- |
| | | | | Net Income: | 19,275.62 | 0.94 |
| 08/2011 | GAS | $/MCF:7.94 | 3,450-/0.17- | Gas Sales: | 27,403.56- | 1.34- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 383.64 | 0.02 |
| | | | | Other Deducts - Gas: | 5,306.49 | 0.26 |
| | | | | Net Income: | 21,713.43- | 1.06- |
| 08/2011 | GAS | $/MCF:7.94 | 3,450 /0.17 | Gas Sales: | 27,403.56 | 1.34 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 383.64- | 0.02- |
| | | | | Other Deducts - Gas: | 5,306.49- | 0.26- |
| | | | | Net Income: | 21,713.43 | 1.06 |
| 09/2011 | GAS | $/MCF:7.95 | 2,959-/0.14- | Gas Sales: | 23,514.18- | 1.15- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 329.04 | 0.02 |
| | | | | Other Deducts - Gas: | 4,700.88 | 0.23 |
| | | | | Net Income: | 18,484.26- | 0.90- |
| 09/2011 | GAS | $/MCF:7.95 | 2,959 /0.14 | Gas Sales: | 23,514.18 | 1.15 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 329.04- | 0.02- |
| | | | | Other Deducts - Gas: | 4,700.88- | 0.23- |
| | | | | Net Income: | 18,484.26 | 0.90 |
| 10/2011 | GAS | $/MCF:7.66 | 3,259-/0.16- | Gas Sales: | 24,964.60- | 1.22- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 362.40 | 0.02 |
| | | | | Other Deducts - Gas: | 4,847.89 | 0.24 |
| | | | | Net Income: | 19,754.31- | 0.96- |
| 10/2011 | GAS | $/MCF:7.66 | 3,259 /0.16 | Gas Sales: | 24,964.60 | 1.22 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 362.40- | 0.02- |
| | | | | Other Deducts - Gas: | 4,847.89- | 0.24- |
| | | | | Net Income: | 19,754.31 | 0.96 |
| 11/2011 | GAS | $/MCF:3.66 | 2,227.61-/0.11- | Gas Sales: | 8,144.81- | 0.40- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 247.71 | 0.02 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    392

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 2,443.44 | 0.12 |
| | | | | Net Income: | 5,453.66- | 0.26- |
| 11/2011 | GAS | $/MCF:3.66 | 2,227.61 /0.11 | Gas Sales: | 8,144.81 | 0.40 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 247.71- | 0.02- |
| | | | | Other Deducts - Gas: | 2,443.44- | 0.12- |
| | | | | Net Income: | 5,453.66 | 0.26 |
| 12/2011 | GAS | $/MCF:3.46 | 1,739.38-/0.08- | Gas Sales: | 6,017.58- | 0.29- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 193.42 | 0.01 |
| | | | | Other Deducts - Gas: | 1,805.27 | 0.08 |
| | | | | Net Income: | 4,018.89- | 0.20- |
| 12/2011 | GAS | $/MCF:3.46 | 1,739.38 /0.08 | Gas Sales: | 6,017.58 | 0.29 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 193.42- | 0.01- |
| | | | | Other Deducts - Gas: | 1,805.27- | 0.08- |
| | | | | Net Income: | 4,018.89 | 0.20 |
| 04/2012 | GAS | $/MCF:1.86 | 178.62-/0.01- | Gas Sales: | 332.01- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 19.86 | 0.01 |
| | | | | Other Deducts - Gas: | 99.60 | 0.00 |
| | | | | Net Income: | 212.55- | 0.01- |
| 04/2012 | GAS | $/MCF:1.86 | 178.62 /0.01 | Gas Sales: | 332.01 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 19.86- | 0.01- |
| | | | | Other Deducts - Gas: | 99.60- | 0.00 |
| | | | | Net Income: | 212.55 | 0.01 |
| 05/2012 | GAS | $/MCF:1.96 | 1,281.38-/0.06- | Gas Sales: | 2,505.36- | 0.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 142.49 | 0.00 |
| | | | | Other Deducts - Gas: | 751.61 | 0.04 |
| | | | | Net Income: | 1,611.26- | 0.08- |
| 05/2012 | GAS | $/MCF:1.96 | 1,281.38 /0.06 | Gas Sales: | 2,505.36 | 0.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 142.49- | 0.00 |
| | | | | Other Deducts - Gas: | 751.61- | 0.04- |
| | | | | Net Income: | 1,611.26 | 0.08 |
| 06/2012 | GAS | $/MCF:2.48 | 3,301.16-/0.16- | Gas Sales: | 8,183.42- | 0.40- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 367.09 | 0.02 |
| | | | | Other Deducts - Gas: | 2,455.03 | 0.12 |
| | | | | Net Income: | 5,361.30- | 0.26- |
| 06/2012 | GAS | $/MCF:2.48 | 3,301.16 /0.16 | Gas Sales: | 8,183.42 | 0.40 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 367.09- | 0.02- |
| | | | | Other Deducts - Gas: | 2,455.03- | 0.12- |
| | | | | Net Income: | 5,361.30 | 0.26 |
| 07/2012 | GAS | $/MCF:2.70 | 1,584.69-/0.08- | Gas Sales: | 4,283.16- | 0.21- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 181.13 | 0.01 |
| | | | | Other Deducts - Gas: | 1,225.86 | 0.06 |
| | | | | Net Income: | 2,876.17- | 0.14- |
| 07/2012 | GAS | $/MCF:2.70 | 1,584.69 /0.08 | Gas Sales: | 4,283.16 | 0.21 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 181.13- | 0.01- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   393

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 1,225.86- | 0.06- |
| | | | | Net Income: | 2,876.17 | 0.14 |
| 08/2012 | GAS | $/MCF:3.01 | 1,181.75-/0.06- | Gas Sales: | 3,558.97- | 0.17- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 135.07 | 0.00 |
| | | | | Other Deducts - Gas: | 912.71 | 0.05 |
| | | | | Net Income: | 2,511.19- | 0.12- |
| 08/2012 | GAS | $/MCF:3.01 | 1,181.75 /0.06 | Gas Sales: | 3,558.97 | 0.17 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 135.07- | 0.00 |
| | | | | Other Deducts - Gas: | 912.71- | 0.05- |
| | | | | Net Income: | 2,511.19 | 0.12 |
| 09/2012 | GAS | $/MCF:2.69 | 1,770.84-/0.09- | Gas Sales: | 4,761.82- | 0.23- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 202.41 | 0.01 |
| | | | | Other Deducts - Gas: | 1,368.71 | 0.06 |
| | | | | Net Income: | 3,190.70- | 0.16- |
| 09/2012 | GAS | $/MCF:2.69 | 1,770.84 /0.09 | Gas Sales: | 4,761.82 | 0.23 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 202.41- | 0.01- |
| | | | | Other Deducts - Gas: | 1,368.71- | 0.06- |
| | | | | Net Income: | 3,190.70 | 0.16 |
| 10/2012 | GAS | $/MCF:3.13 | 1,525.32-/0.07- | Gas Sales: | 4,777.12- | 0.23- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 174.34 | 0.00 |
| | | | | Other Deducts - Gas: | 1,176.27 | 0.06 |
| | | | | Net Income: | 3,426.51- | 0.17- |
| 10/2012 | GAS | $/MCF:3.13 | 1,525.32 /0.07 | Gas Sales: | 4,777.12 | 0.23 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 174.34- | 0.00 |
| | | | | Other Deducts - Gas: | 1,176.27- | 0.06- |
| | | | | Net Income: | 3,426.51 | 0.17 |
| 11/2012 | GAS | $/MCF:3.73 | 1,851.52-/0.09- | Gas Sales: | 6,903.14- | 0.34- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 211.63 | 0.01 |
| | | | | Other Deducts - Gas: | 1,430.23 | 0.07 |
| | | | | Net Income: | 5,261.28- | 0.26- |
| 11/2012 | GAS | $/MCF:3.73 | 1,851.52 /0.09 | Gas Sales: | 6,903.14 | 0.34 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 211.63- | 0.01- |
| | | | | Other Deducts - Gas: | 1,430.23- | 0.07- |
| | | | | Net Income: | 5,261.28 | 0.26 |
| 12/2012 | GAS | $/MCF:3.90 | 1,744.87-/0.09- | Gas Sales: | 6,799.26- | 0.33- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 199.44 | 0.01 |
| | | | | Other Deducts - Gas: | 1,346.59 | 0.06 |
| | | | | Net Income: | 5,253.23- | 0.26- |
| 12/2012 | GAS | $/MCF:3.90 | 1,744.87 /0.09 | Gas Sales: | 6,799.26 | 0.33 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 199.44- | 0.01- |
| | | | | Other Deducts - Gas: | 1,346.59- | 0.06- |
| | | | | Net Income: | 5,253.23 | 0.26 |
| 01/2013 | GAS | $/MCF:3.57 | 1,893.62-/0.09- | Gas Sales: | 6,758.05- | 0.33- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 216.44 | 0.01 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page  394

**LEASE: (WARD04) Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 1,459.67 | 0.07 |
| | | | | Net Income: | 5,081.94- | 0.25- |
| 01/2013 | GAS | $/MCF:3.57 | 1,893.62 /0.09 | Gas Sales: | 6,758.04 | 0.33 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 216.44- | 0.01- |
| | | | | Other Deducts - Gas: | 1,459.67- | 0.07- |
| | | | | Net Income: | 5,081.93 | 0.25 |
| 02/2013 | GAS | $/MCF:3.55 | 1,827.69-/0.09- | Gas Sales: | 6,479.70- | 0.32- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 208.90 | 0.01 |
| | | | | Other Deducts - Gas: | 1,408.26 | 0.07 |
| | | | | Net Income: | 4,862.54- | 0.24- |
| 02/2013 | GAS | $/MCF:3.55 | 1,827.69 /0.09 | Gas Sales: | 6,479.71 | 0.32 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 208.90- | 0.01- |
| | | | | Other Deducts - Gas: | 1,408.26- | 0.07- |
| | | | | Net Income: | 4,862.55 | 0.24 |
| 03/2013 | GAS | $/MCF:3.62 | 2,462.36-/0.12- | Gas Sales: | 8,914.77- | 0.44- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 281.45 | 0.02 |
| | | | | Other Deducts - Gas: | 1,894.72 | 0.09 |
| | | | | Net Income: | 6,738.60- | 0.33- |
| 03/2013 | GAS | $/MCF:3.62 | 2,462.36 /0.12 | Gas Sales: | 8,914.77 | 0.44 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 281.45- | 0.02- |
| | | | | Other Deducts - Gas: | 1,894.72- | 0.09- |
| | | | | Net Income: | 6,738.60 | 0.33 |
| 04/2013 | GAS | $/MCF:4.25 | 2,547.74-/0.12- | Gas Sales: | 10,836.05- | 0.53- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 291.21 | 0.02 |
| | | | | Other Deducts - Gas: | 1,957.75 | 0.09 |
| | | | | Net Income: | 8,587.09- | 0.42- |
| 04/2013 | GAS | $/MCF:4.25 | 2,547.74 /0.12 | Gas Sales: | 10,836.05 | 0.53 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 291.21- | 0.02- |
| | | | | Other Deducts - Gas: | 1,957.75- | 0.09- |
| | | | | Net Income: | 8,587.09 | 0.42 |
| 05/2013 | GAS | $/MCF:4.35 | 2,278.22-/0.11- | Gas Sales: | 9,916.59- | 0.48- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 260.40 | 0.01 |
| | | | | Other Deducts - Gas: | 1,751.10 | 0.08 |
| | | | | Net Income: | 7,905.09- | 0.39- |
| 05/2013 | GAS | $/MCF:4.35 | 2,278.22 /0.11 | Gas Sales: | 9,916.59 | 0.48 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 260.40- | 0.01- |
| | | | | Other Deducts - Gas: | 1,751.10- | 0.08- |
| | | | | Net Income: | 7,905.09 | 0.39 |
| 06/2013 | GAS | $/MCF:4.24 | 1,974.44-/0.10- | Gas Sales: | 8,376.63- | 0.41- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 225.68 | 0.01 |
| | | | | Other Deducts - Gas: | 1,520.55 | 0.07 |
| | | | | Net Income: | 6,630.40- | 0.33- |
| 06/2013 | GAS | $/MCF:4.24 | 1,974.44 /0.10 | Gas Sales: | 8,376.63 | 0.41 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 225.68- | 0.01- |

MSTrust_004979

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   395

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 1,520.55- | 0.07- |
| | | | | Net Income: | 6,630.40 | 0.33 |
| 07/2013 | GAS | $/MCF:3.64 | 1,996.35-/0.10- | Gas Sales: | 7,265.57- | 0.35- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 166.30 | 0.00 |
| | | | | Other Deducts - Gas: | 1,542.22 | 0.08 |
| | | | | Net Income: | 5,557.05- | 0.27- |
| 07/2013 | GAS | $/MCF:3.64 | 1,996.35 /0.10 | Gas Sales: | 7,265.57 | 0.35 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 166.30- | 0.00 |
| | | | | Other Deducts - Gas: | 1,542.22- | 0.08- |
| | | | | Net Income: | 5,557.05 | 0.27 |
| 08/2013 | GAS | $/MCF:3.38 | 2,042.48-/0.10- | Gas Sales: | 6,901.66- | 0.34- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 170.14 | 0.01 |
| | | | | Other Deducts - Gas: | 1,567.24 | 0.08 |
| | | | | Net Income: | 5,164.28- | 0.25- |
| 08/2013 | GAS | $/MCF:3.38 | 2,042.48 /0.10 | Gas Sales: | 6,901.66 | 0.34 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 170.14- | 0.01- |
| | | | | Other Deducts - Gas: | 1,567.24- | 0.08- |
| | | | | Net Income: | 5,164.28 | 0.25 |
| 09/2013 | GAS | $/MCF:3.21 | 262.70-/0.01- | Gas Sales: | 842.36- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 21.88 | 0.00 |
| | | | | Other Deducts - Gas: | 195.62 | 0.01 |
| | | | | Net Income: | 624.86- | 0.03- |
| 09/2013 | GAS | $/MCF:3.21 | 262.70 /0.01 | Gas Sales: | 842.37 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 21.88- | 0.00 |
| | | | | Other Deducts - Gas: | 195.62- | 0.01- |
| | | | | Net Income: | 624.87 | 0.03 |
| 10/2013 | GAS | $/MCF:3.49 | 826.18-/0.04- | Gas Sales: | 2,886.07- | 0.14- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 68.82 | 0.00 |
| | | | | Other Deducts - Gas: | 615.21 | 0.03 |
| | | | | Net Income: | 2,202.04- | 0.11- |
| 10/2013 | GAS | $/MCF:3.49 | 826.18 /0.04 | Gas Sales: | 2,886.07 | 0.14 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 68.82- | 0.00 |
| | | | | Other Deducts - Gas: | 615.21- | 0.03- |
| | | | | Net Income: | 2,202.04 | 0.11 |
| 11/2013 | GAS | $/MCF:3.84 | 426.75-/0.02- | Gas Sales: | 1,638.50- | 0.08- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 35.55 | 0.00 |
| | | | | Other Deducts - Gas: | 321.93 | 0.02 |
| | | | | Net Income: | 1,281.02- | 0.06- |
| 11/2013 | GAS | $/MCF:3.84 | 426.75 /0.02 | Gas Sales: | 1,638.50 | 0.08 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 35.55- | 0.00 |
| | | | | Other Deducts - Gas: | 321.93- | 0.02- |
| | | | | Net Income: | 1,281.02 | 0.06 |
| 12/2013 | GAS | $/MCF:3.94 | 267.65-/0.01- | Gas Sales: | 1,054.75- | 0.05- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 22.30 | 0.00 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   396

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 201.95 | 0.01 |
| | | | | Net Income: | 830.50- | 0.04- |
| 12/2013 | GAS | $/MCF:3.94 | 267.65 /0.01 | Gas Sales: | 1,054.75 | 0.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 22.30 | 0.00 |
| | | | | Other Deducts - Gas: | 201.95- | 0.01- |
| | | | | Net Income: | 830.50 | 0.04 |
| 01/2014 | GAS | $/MCF:5.20 | 1,120.24-/0.05- | Gas Sales: | 5,826.84 | 0.28- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 93.32 | 0.00 |
| | | | | Other Deducts - Gas: | 845.75 | 0.04 |
| | | | | Net Income: | 4,887.77- | 0.24- |
| 01/2014 | GAS | $/MCF:5.20 | 1,120.24 /0.05 | Gas Sales: | 5,826.84 | 0.28 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 93.32- | 0.00 |
| | | | | Other Deducts - Gas: | 845.75- | 0.04- |
| | | | | Net Income: | 4,887.77 | 0.24 |
| 02/2014 | GAS | $/MCF:8.24 | 925.30-/0.05- | Gas Sales: | 7,626.55 | 0.37- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 77.08 | 0.00 |
| | | | | Other Deducts - Gas: | 697.98 | 0.04 |
| | | | | Net Income: | 6,851.49- | 0.33- |
| 02/2014 | GAS | $/MCF:8.24 | 925.30 /0.05 | Gas Sales: | 7,626.55 | 0.37 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 77.08- | 0.00 |
| | | | | Other Deducts - Gas: | 697.98- | 0.04- |
| | | | | Net Income: | 6,851.49 | 0.33 |
| 05/2014 | GAS | $/MCF:5.23 | 459.09-/0.02- | Gas Sales: | 2,402.86- | 0.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 38.24 | 0.00 |
| | | | | Other Deducts - Gas: | 354.51 | 0.02 |
| | | | | Net Income: | 2,010.11- | 0.10- |
| 05/2014 | GAS | $/MCF:5.23 | 459.09 /0.02 | Gas Sales: | 2,402.87 | 0.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 38.24- | 0.00 |
| | | | | Other Deducts - Gas: | 354.51- | 0.02- |
| | | | | Net Income: | 2,010.12 | 0.10 |
| 06/2014 | GAS | $/MCF:4.98 | 1,568.19-/0.08- | Gas Sales: | 7,805.02- | 0.38- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 130.63 | 0.01 |
| | | | | Other Deducts - Gas: | 1,211.88 | 0.05 |
| | | | | Net Income: | 6,462.51- | 0.32- |
| 06/2014 | GAS | $/MCF:4.98 | 1,568.19 /0.08 | Gas Sales: | 7,805.02 | 0.38 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 130.63- | 0.01- |
| | | | | Other Deducts - Gas: | 1,211.88- | 0.05- |
| | | | | Net Income: | 6,462.51 | 0.32 |
| 07/2014 | GAS | $/MCF:4.87 | 1,359.68-/0.07- | Gas Sales: | 6,619.85- | 0.32- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 133.52 | 0.00 |
| | | | | Other Deducts - Gas: | 1,049.59 | 0.06 |
| | | | | Net Income: | 5,436.74- | 0.26- |
| 07/2014 | GAS | $/MCF:4.87 | 1,359.68 /0.07 | Gas Sales: | 6,619.84 | 0.32 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 133.52- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page  397

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 1,049.59- | 0.06- |
| | | | | Net Income: | 5,436.73 | 0.26 |
| 08/2014 | GAS | $/MCF:4.17 | 149-/0.01- | Gas Sales: | 621.31- | 0.03- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 14.63 | 0.00 |
| | | | | Other Deducts - Gas: | 115.30 | 0.01 |
| | | | | Net Income: | 491.38- | 0.02- |
| 08/2014 | GAS | $/MCF:4.17 | 149 /0.01 | Gas Sales: | 621.30 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 14.63- | 0.00 |
| | | | | Other Deducts - Gas: | 115.30- | 0.01- |
| | | | | Net Income: | 491.37 | 0.02 |
| 09/2014 | GAS | $/MCF:4.34 | 1,196.99-/0.06- | Gas Sales: | 5,191.49- | 0.25- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 117.54 | 0.00 |
| | | | | Other Deducts - Gas: | 924.01 | 0.04 |
| | | | | Net Income: | 4,149.94- | 0.21- |
| 09/2014 | GAS | $/MCF:4.34 | 1,196.99 /0.06 | Gas Sales: | 5,191.49 | 0.25 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 117.54 | 0.00 |
| | | | | Other Deducts - Gas: | 924.01- | 0.04- |
| | | | | Net Income: | 4,149.94 | 0.21 |
| 10/2014 | GAS | $/MCF:4.30 | 1,728.41-/0.08- | Gas Sales: | 7,436.88- | 0.36- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 169.73 | 0.01 |
| | | | | Other Deducts - Gas: | 1,335.35 | 0.06 |
| | | | | Net Income: | 5,931.80- | 0.29- |
| 10/2014 | GAS | $/MCF:4.30 | 1,728.41 /0.08 | Gas Sales: | 7,436.88 | 0.36 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 169.73- | 0.01- |
| | | | | Other Deducts - Gas: | 1,335.35- | 0.06- |
| | | | | Net Income: | 5,931.80 | 0.29 |
| 11/2014 | GAS | $/MCF:4.06 | 1,219.79-/0.06- | Gas Sales: | 4,957.31- | 0.24- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 119.78 | 0.00 |
| | | | | Other Deducts - Gas: | 938.04 | 0.05 |
| | | | | Net Income: | 3,899.49- | 0.19- |
| 11/2014 | GAS | $/MCF:4.06 | 1,219.79 /0.06 | Gas Sales: | 4,957.31 | 0.24 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 119.78 | 0.00 |
| | | | | Other Deducts - Gas: | 938.04- | 0.05- |
| | | | | Net Income: | 3,899.49 | 0.19 |
| 12/2014 | GAS | $/MCF:5.04 | 1,492.83-/0.07- | Gas Sales: | 7,530.31- | 0.37- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 146.60 | 0.01 |
| | | | | Other Deducts - Gas: | 1,146.66 | 0.06 |
| | | | | Net Income: | 6,237.05- | 0.30- |
| 12/2014 | GAS | $/MCF:5.04 | 1,492.83 /0.07 | Gas Sales: | 7,530.32 | 0.37 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 146.60- | 0.01- |
| | | | | Other Deducts - Gas: | 1,146.66- | 0.06- |
| | | | | Net Income: | 6,237.06 | 0.30 |
| 01/2015 | GAS | $/MCF:3.61 | 1,252.25-/0.06- | Gas Sales: | 4,517.29- | 0.22- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 122.97 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   398

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 950.79 | 0.05 |
| | | | | Net Income: | 3,443.53- | 0.17- |
| 01/2015 | GAS | $/MCF:3.61 | 1,252.25 /0.06 | Gas Sales: | 4,517.28 | 0.22 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 122.97- | 0.00 |
| | | | | Other Deducts - Gas: | 950.79- | 0.05- |
| | | | | Net Income: | 3,443.52 | 0.17 |
| 02/2015 | GAS | $/MCF:3.12 | 894.98-/0.04- | Gas Sales: | 2,788.64- | 0.14- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 87.89 | 0.01 |
| | | | | Other Deducts - Gas: | 684.99 | 0.03 |
| | | | | Net Income: | 2,015.76- | 0.10- |
| 02/2015 | GAS | $/MCF:3.12 | 894.98 /0.04 | Gas Sales: | 2,788.64 | 0.14 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 87.89- | 0.01- |
| | | | | Other Deducts - Gas: | 684.99- | 0.03- |
| | | | | Net Income: | 2,015.76 | 0.10 |
| 03/2015 | GAS | $/MCF:3.38 | 702.03-/0.03- | Gas Sales: | 2,372.09 | 0.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 68.94 | 0.01 |
| | | | | Other Deducts - Gas: | 538.00 | 0.02 |
| | | | | Net Income: | 1,765.15- | 0.09- |
| 03/2015 | GAS | $/MCF:3.38 | 702.03 /0.03 | Gas Sales: | 2,372.08 | 0.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 68.94- | 0.01- |
| | | | | Other Deducts - Gas: | 538.00- | 0.02- |
| | | | | Net Income: | 1,765.14 | 0.09 |
| 04/2015 | GAS | $/MCF:2.55 | 414.26-/0.02- | Gas Sales: | 1,056.50- | 0.05- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 40.68 | 0.00 |
| | | | | Other Deducts - Gas: | 316.93 | 0.02 |
| | | | | Net Income: | 698.89- | 0.03- |
| 04/2015 | GAS | $/MCF:2.55 | 414.26 /0.02 | Gas Sales: | 1,056.50 | 0.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 40.68- | 0.00 |
| | | | | Other Deducts - Gas: | 316.93- | 0.02- |
| | | | | Net Income: | 698.89 | 0.03 |
| 05/2015 | GAS | $/MCF:2.57 | 877.06-/0.04- | Gas Sales: | 2,253.82 | 0.11- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 86.13 | 0.00 |
| | | | | Other Deducts - Gas: | 679.49 | 0.04 |
| | | | | Net Income: | 1,488.20- | 0.07- |
| 05/2015 | GAS | $/MCF:2.57 | 877.06 /0.04 | Gas Sales: | 2,253.82 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 86.13- | 0.00 |
| | | | | Other Deducts - Gas: | 679.49- | 0.04- |
| | | | | Net Income: | 1,488.20 | 0.07 |
| 06/2015 | GAS | $/MCF:2.70 | 232.30-/0.01- | Gas Sales: | 626.31- | 0.03- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 22.81 | 0.00 |
| | | | | Other Deducts - Gas: | 171.80 | 0.01 |
| | | | | Net Income: | 431.70- | 0.02- |
| 06/2015 | GAS | $/MCF:2.70 | 232.30 /0.01 | Gas Sales: | 626.31 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 22.81- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   399

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 171.80- | 0.01- |
| | | | | Net Income: | 431.70 | 0.02 |
| 07/2015 | GAS | $/MCF:2.68 | 78.10-/0.00- | Gas Sales: | 209.49- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 8.64 | 0.00 |
| | | | | Other Deducts - Gas: | 58.05 | 0.00 |
| | | | | Net Income: | 142.80- | 0.01- |
| 07/2015 | GAS | $/MCF:2.68 | 78.10 /0.00 | Gas Sales: | 209.49 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 8.64- | 0.00 |
| | | | | Other Deducts - Gas: | 58.05- | 0.00 |
| | | | | Net Income: | 142.80 | 0.01 |
| 10/2015 | GAS | $/MCF:2.62 | 89.18-/0.00- | Gas Sales: | 233.39- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 9.86 | 0.00 |
| | | | | Other Deducts - Gas: | 67.11 | 0.00 |
| | | | | Net Income: | 156.42- | 0.01- |
| 10/2015 | GAS | $/MCF:2.62 | 89.18 /0.00 | Gas Sales: | 233.38 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 9.86- | 0.00 |
| | | | | Other Deducts - Gas: | 67.10- | 0.00 |
| | | | | Net Income: | 156.42 | 0.01 |
| 11/2015 | GAS | $/MCF:2.25 | 713.52-/0.03- | Gas Sales: | 1,606.60- | 0.08- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 78.92 | 0.01 |
| | | | | Other Deducts - Gas: | 536.28 | 0.02 |
| | | | | Net Income: | 991.40- | 0.05- |
| 11/2015 | GAS | $/MCF:2.25 | 713.52 /0.03 | Gas Sales: | 1,606.60 | 0.08 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 78.92- | 0.01- |
| | | | | Other Deducts - Gas: | 536.28- | 0.02- |
| | | | | Net Income: | 991.40 | 0.05 |
| 12/2015 | GAS | $/MCF:2.25 | 156.92-/0.01- | Gas Sales: | 352.85- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 17.36 | 0.00 |
| | | | | Other Deducts - Gas: | 118.32 | 0.01 |
| | | | | Net Income: | 217.17- | 0.01- |
| 12/2015 | GAS | $/MCF:2.25 | 156.92 /0.01 | Gas Sales: | 352.85 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 17.36- | 0.00 |
| | | | | Other Deducts - Gas: | 118.32- | 0.01- |
| | | | | Net Income: | 217.17 | 0.01 |
| 01/2016 | GAS | $/MCF:2.26 | 351.17-/0.02- | Gas Sales: | 792.10- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 38.84 | 0.00 |
| | | | | Other Deducts - Gas: | 266.27 | 0.02 |
| | | | | Net Income: | 486.99- | 0.02- |
| 01/2016 | GAS | $/MCF:2.26 | 351.17 /0.02 | Gas Sales: | 792.10 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 38.84- | 0.00 |
| | | | | Other Deducts - Gas: | 266.27- | 0.02- |
| | | | | Net Income: | 486.99 | 0.02 |
| 02/2016 | GAS | $/MCF:2.13 | 594.56-/0.03- | Gas Sales: | 1,266.06- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 65.76 | 0.00 |

From:   Sklarco, LLC                                  For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
To:     Maren Silberstein Revocable Trust                                Account: JUD   Page   400

**LEASE: (WARD04) Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 440.50 | 0.02 |
| | | | | Net Income: | 759.80- | 0.04- |
| 02/2016 | GAS | $/MCF:2.13 | 594.56 /0.03 | Gas Sales: | 1,266.06 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 65.76- | 0.00 |
| | | | | Other Deducts - Gas: | 440.50- | 0.02- |
| | | | | Net Income: | 759.80 | 0.04 |
| 03/2016 | GAS | $/MCF:1.43 | 859.91-/0.04- | Gas Sales: | 1,230.65 | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 95.11 | 0.00 |
| | | | | Other Deducts - Gas: | 638.31 | 0.04 |
| | | | | Net Income: | 497.23- | 0.02- |
| 03/2016 | GAS | $/MCF:1.43 | 859.91 /0.04 | Gas Sales: | 1,230.66 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 95.11- | 0.00 |
| | | | | Other Deducts - Gas: | 638.31- | 0.04- |
| | | | | Net Income: | 497.24 | 0.02 |
| 04/2016 | GAS | $/MCF:1.50 | 921.19-/0.04- | Gas Sales: | 1,385.53 | 0.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 101.88 | 0.01 |
| | | | | Other Deducts - Gas: | 683.15 | 0.03 |
| | | | | Net Income: | 600.50- | 0.03- |
| 04/2016 | GAS | $/MCF:1.50 | 921.19 /0.04 | Gas Sales: | 1,385.54 | 0.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 101.88- | 0.01- |
| | | | | Other Deducts - Gas: | 683.15- | 0.03- |
| | | | | Net Income: | 600.51 | 0.03 |
| 05/2016 | GAS | $/MCF:1.65 | 855.60-/0.04- | Gas Sales: | 1,408.53- | 0.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 94.63 | 0.01 |
| | | | | Other Deducts - Gas: | 631.89 | 0.03 |
| | | | | Net Income: | 682.01- | 0.03- |
| 05/2016 | GAS | $/MCF:1.65 | 855.60 /0.04 | Gas Sales: | 1,408.53 | 0.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 94.63- | 0.01- |
| | | | | Other Deducts - Gas: | 631.89- | 0.03- |
| | | | | Net Income: | 682.01 | 0.03 |
| 06/2016 | GAS | $/MCF:1.67 | 197.04-/0.01- | Gas Sales: | 329.62- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 21.79 | 0.01 |
| | | | | Other Deducts - Gas: | 143.45 | 0.00 |
| | | | | Net Income: | 164.38- | 0.01- |
| 06/2016 | GAS | $/MCF:1.67 | 197.04 /0.01 | Gas Sales: | 329.62 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 21.79- | 0.01- |
| | | | | Other Deducts - Gas: | 143.45- | 0.00 |
| | | | | Net Income: | 164.38 | 0.01 |
| 07/2016 | GAS | $/MCF:2.56 | 478.99-/0.02- | Gas Sales: | 1,226.93- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 28.79 | 0.00 |
| | | | | Other Deducts - Gas: | 347.82 | 0.02 |
| | | | | Net Income: | 850.32- | 0.04- |
| 07/2016 | GAS | $/MCF:2.56 | 478.99 /0.02 | Gas Sales: | 1,226.93 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 28.79- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   401

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 347.82- | 0.02- |
| | | | | Net Income: | 850.32 | 0.04 |
| 08/2016 | GAS | $/MCF:2.49 | 814.67-/0.04- | Gas Sales: | 2,025.97- | 0.10- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 48.96 | 0.00 |
| | | | | Other Deducts - Gas: | 598.77 | 0.03 |
| | | | | Net Income: | 1,378.24- | 0.07- |
| 08/2016 | GAS | $/MCF:2.49 | 814.67 /0.04 | Gas Sales: | 2,025.97 | 0.10 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 48.96- | 0.00 |
| | | | | Other Deducts - Gas: | 598.77- | 0.03- |
| | | | | Net Income: | 1,378.24 | 0.07 |
| 09/2016 | GAS | $/MCF:2.66 | 569.35-/0.03- | Gas Sales: | 1,513.20- | 0.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 34.22 | 0.00 |
| | | | | Other Deducts - Gas: | 416.26 | 0.02 |
| | | | | Net Income: | 1,062.72- | 0.05- |
| 09/2016 | GAS | $/MCF:2.66 | 569.35 /0.03 | Gas Sales: | 1,513.20 | 0.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 34.22- | 0.00 |
| | | | | Other Deducts - Gas: | 416.26- | 0.02- |
| | | | | Net Income: | 1,062.72 | 0.05 |
| 10/2016 | GAS | $/MCF:2.80 | 811.45-/0.04- | Gas Sales: | 2,270.45- | 0.11- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 48.77 | 0.00 |
| | | | | Other Deducts - Gas: | 593.95 | 0.03 |
| | | | | Net Income: | 1,627.73- | 0.08- |
| 10/2016 | GAS | $/MCF:2.80 | 811.45 /0.04 | Gas Sales: | 2,270.45 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 48.77- | 0.00 |
| | | | | Other Deducts - Gas: | 593.95- | 0.03- |
| | | | | Net Income: | 1,627.73 | 0.08 |
| 11/2016 | GAS | $/MCF:2.61 | 860.70-/0.04- | Gas Sales: | 2,245.12- | 0.11- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 51.73 | 0.00 |
| | | | | Other Deducts - Gas: | 630.79 | 0.03 |
| | | | | Net Income: | 1,562.60- | 0.08- |
| 11/2016 | GAS | $/MCF:2.61 | 860.70 /0.04 | Gas Sales: | 2,245.12 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 51.73- | 0.00 |
| | | | | Other Deducts - Gas: | 630.79- | 0.03- |
| | | | | Net Income: | 1,562.60 | 0.08 |
| 12/2016 | GAS | $/MCF:3.00 | 1,047.19-/0.05- | Gas Sales: | 3,146.11- | 0.15- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 62.94 | 0.00 |
| | | | | Other Deducts - Gas: | 771.80 | 0.03 |
| | | | | Net Income: | 2,311.37- | 0.12- |
| 12/2016 | GAS | $/MCF:3.00 | 1,047.19 /0.05 | Gas Sales: | 3,146.11 | 0.15 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 62.94- | 0.00 |
| | | | | Other Deducts - Gas: | 771.80- | 0.03- |
| | | | | Net Income: | 2,311.37 | 0.12 |
| 01/2017 | GAS | $/MCF:4.14 | 1,018.82-/0.05- | Gas Sales: | 4,218.46- | 0.21- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 61.23 | 0.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   402

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 744.36 | 0.03 |
| | | | | Net Income: | 3,412.87- | 0.17- |
| 01/2017 | GAS | $/MCF:4.14 | 1,018.82 /0.05 | Gas Sales: | 4,218.47 | 0.21 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 61.23- | 0.01- |
| | | | | Other Deducts - Gas: | 744.36- | 0.03- |
| | | | | Net Income: | 3,412.88 | 0.17 |
| 02/2017 | GAS | $/MCF:3.04 | 880.99-/0.04- | Gas Sales: | 2,676.32 | 0.13- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 52.95 | 0.00 |
| | | | | Other Deducts - Gas: | 635.68 | 0.03 |
| | | | | Net Income: | 1,987.69- | 0.10- |
| 02/2017 | GAS | $/MCF:3.04 | 880.99 /0.04 | Gas Sales: | 2,676.31 | 0.13 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 52.95 | 0.00 |
| | | | | Other Deducts - Gas: | 635.68- | 0.03- |
| | | | | Net Income: | 1,987.68- | 0.10 |
| 03/2017 | GAS | $/MCF:2.31 | 939.81-/0.05- | Gas Sales: | 2,169.85 | 0.11- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 56.48 | 0.01 |
| | | | | Other Deducts - Gas: | 685.92 | 0.03 |
| | | | | Net Income: | 1,427.45- | 0.07- |
| 03/2017 | GAS | $/MCF:2.31 | 939.81 /0.05 | Gas Sales: | 2,169.85 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 56.48- | 0.01- |
| | | | | Other Deducts - Gas: | 685.92- | 0.03- |
| | | | | Net Income: | 1,427.45 | 0.07 |
| 04/2017 | GAS | $/MCF:2.69 | 882.55-/0.04- | Gas Sales: | 2,377.54- | 0.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 53.04 | 0.01 |
| | | | | Other Deducts - Gas: | 648.10 | 0.03 |
| | | | | Net Income: | 1,676.40- | 0.08- |
| 04/2017 | GAS | $/MCF:2.69 | 882.55 /0.04 | Gas Sales: | 2,377.54 | 0.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 53.04- | 0.01- |
| | | | | Other Deducts - Gas: | 648.10- | 0.03- |
| | | | | Net Income: | 1,676.40 | 0.08 |
| 05/2017 | GAS | $/MCF:2.63 | 808.30-/0.04- | Gas Sales: | 2,126.35- | 0.10- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 48.58 | 0.00 |
| | | | | Other Deducts - Gas: | 591.03 | 0.03 |
| | | | | Net Income: | 1,486.74- | 0.07- |
| 05/2017 | GAS | $/MCF:2.63 | 808.30 /0.04 | Gas Sales: | 2,126.35 | 0.10 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 48.58- | 0.00 |
| | | | | Other Deducts - Gas: | 591.03- | 0.03- |
| | | | | Net Income: | 1,486.74 | 0.07 |
| 06/2017 | GAS | $/MCF:2.76 | 797.38-/0.04- | Gas Sales: | 2,198.87- | 0.11- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 47.92 | 0.00 |
| | | | | Other Deducts - Gas: | 574.46 | 0.03 |
| | | | | Net Income: | 1,576.49- | 0.08- |
| 06/2017 | GAS | $/MCF:2.76 | 797.38 /0.04 | Gas Sales: | 2,198.87 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 47.92- | 0.00 |

MSTrust_004987

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   403

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 574.46- | 0.03- |
| | | | | Net Income: | 1,576.49 | 0.08 |
| 07/2017 | GAS | $/MCF:2.58 | 732.27-/0.04- | Gas Sales: | 1,886.73- | 0.09- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 40.64 | 0.00 |
| | | | | Other Deducts - Gas: | 532.47 | 0.03 |
| | | | | Net Income: | 1,313.62- | 0.06- |
| 07/2017 | GAS | $/MCF:2.58 | 732.27 /0.04 | Gas Sales: | 1,886.73 | 0.09 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 40.64- | 0.00 |
| | | | | Other Deducts - Gas: | 532.47- | 0.03- |
| | | | | Net Income: | 1,313.62 | 0.06 |
| 08/2017 | GAS | $/MCF:2.55 | 775.94-/0.04- | Gas Sales: | 1,981.27- | 0.10- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 43.06 | 0.00 |
| | | | | Other Deducts - Gas: | 566.90 | 0.03 |
| | | | | Net Income: | 1,371.31- | 0.07- |
| 08/2017 | GAS | $/MCF:2.55 | 775.94 /0.04 | Gas Sales: | 1,981.27 | 0.10 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 43.06- | 0.00 |
| | | | | Other Deducts - Gas: | 566.90- | 0.03- |
| | | | | Net Income: | 1,371.31 | 0.07 |
| 09/2017 | GAS | $/MCF:2.55 | 687.05-/0.03- | Gas Sales: | 1,754.67- | 0.09- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 38.13 | 0.01 |
| | | | | Other Deducts - Gas: | 502.48 | 0.02 |
| | | | | Net Income: | 1,214.06- | 0.06- |
| 09/2017 | GAS | $/MCF:2.55 | 687.05 /0.03 | Gas Sales: | 1,754.67 | 0.09 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 38.13- | 0.01- |
| | | | | Other Deducts - Gas: | 502.48- | 0.02- |
| | | | | Net Income: | 1,214.06 | 0.06 |
| 10/2017 | GAS | $/MCF:2.49 | 711.75-/0.03- | Gas Sales: | 1,773.82- | 0.09- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 39.50 | 0.00 |
| | | | | Other Deducts - Gas: | 521.40 | 0.03 |
| | | | | Net Income: | 1,212.92- | 0.06- |
| 10/2017 | GAS | $/MCF:2.49 | 711.75 /0.03 | Gas Sales: | 1,773.82 | 0.09 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 39.50- | 0.00 |
| | | | | Other Deducts - Gas: | 521.40- | 0.03- |
| | | | | Net Income: | 1,212.92 | 0.06 |
| 11/2017 | GAS | $/MCF:2.62 | 683.46-/0.03- | Gas Sales: | 1,790.88- | 0.09- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 37.93 | 0.00 |
| | | | | Other Deducts - Gas: | 507.07 | 0.03 |
| | | | | Net Income: | 1,245.88- | 0.06- |
| 11/2017 | GAS | $/MCF:2.62 | 683.46 /0.03 | Gas Sales: | 1,790.88 | 0.09 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 37.93- | 0.00 |
| | | | | Other Deducts - Gas: | 507.07- | 0.03- |
| | | | | Net Income: | 1,245.88 | 0.06 |
| 12/2017 | GAS | $/MCF:1.90 | 708.24-/0.03- | Gas Sales: | 1,347.09- | 0.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 39.31 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   404

**LEASE: (WARD04) Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 524.10 | 0.02 |
| | | | | Net Income: | 783.68- | 0.04- |
| 12/2017 | GAS | $/MCF:1.90 | 708.24 /0.03 | Gas Sales: | 1,347.08 | 0.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 39.31- | 0.01- |
| | | | | Other Deducts - Gas: | 524.09- | 0.02- |
| | | | | Net Income: | 783.68 | 0.04 |
| 01/2018 | GAS | $/MCF:3.30 | 661.93-/0.03- | Gas Sales: | 2,186.00- | 0.11- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 36.74 | 0.00 |
| | | | | Other Deducts - Gas: | 489.28 | 0.03 |
| | | | | Net Income: | 1,659.98- | 0.08- |
| 01/2018 | GAS | $/MCF:3.30 | 661.93 /0.03 | Gas Sales: | 2,186.00 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 36.74- | 0.00 |
| | | | | Other Deducts - Gas: | 489.28- | 0.03- |
| | | | | Net Income: | 1,659.98 | 0.08 |
| 02/2018 | GAS | $/MCF:4.64 | 538.07-/0.03- | Gas Sales: | 2,493.99- | 0.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 29.86 | 0.00 |
| | | | | Other Deducts - Gas: | 394.30 | 0.02 |
| | | | | Net Income: | 2,069.83- | 0.10- |
| 02/2018 | GAS | $/MCF:4.64 | 538.07 /0.03 | Gas Sales: | 2,494.00 | 0.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 29.86- | 0.00 |
| | | | | Other Deducts - Gas: | 394.30- | 0.02- |
| | | | | Net Income: | 2,069.84 | 0.10 |
| 03/2018 | GAS | $/MCF:2.17 | 656.65-/0.03- | Gas Sales: | 1,423.97- | 0.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 36.44 | 0.00 |
| | | | | Other Deducts - Gas: | 482.30 | 0.03 |
| | | | | Net Income: | 905.23- | 0.04- |
| 03/2018 | GAS | $/MCF:2.17 | 656.65 /0.03 | Gas Sales: | 1,423.97 | 0.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 36.44- | 0.00 |
| | | | | Other Deducts - Gas: | 482.30- | 0.03- |
| | | | | Net Income: | 905.23 | 0.04 |
| 04/2018 | GAS | $/MCF:2.22 | 617.10-/0.03- | Gas Sales: | 1,369.34- | 0.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 34.25 | 0.00 |
| | | | | Other Deducts - Gas: | 463.11 | 0.03 |
| | | | | Net Income: | 871.98- | 0.04- |
| 04/2018 | GAS | $/MCF:2.22 | 617.10 /0.03 | Gas Sales: | 1,369.34 | 0.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 34.25- | 0.00 |
| | | | | Other Deducts - Gas: | 463.11- | 0.03- |
| | | | | Net Income: | 871.98 | 0.04 |
| 05/2018 | GAS | $/MCF:2.29 | 593.82-/0.03- | Gas Sales: | 1,361.45- | 0.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 32.96 | 0.01 |
| | | | | Other Deducts - Gas: | 450.89 | 0.02 |
| | | | | Net Income: | 877.60- | 0.04- |
| 05/2018 | GAS | $/MCF:2.29 | 593.82 /0.03 | Gas Sales: | 1,361.45 | 0.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 32.96- | 0.01- |

MSTrust_004989

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    405

**LEASE: (WARD04)  Wardner 24-35 H    (Continued)**
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 450.89- | 0.02- |
| | | | | Net Income: | 877.60 | 0.04 |
| 06/2018 | GAS | $/MCF:2.45 | 637.76-/0.03- | Gas Sales: | 1,564.20- | 0.08- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 35.40 | 0.01 |
| | | | | Other Deducts - Gas: | 487.06 | 0.02 |
| | | | | Net Income: | 1,041.74- | 0.05- |
| 06/2018 | GAS | $/MCF:2.45 | 637.76 /0.03 | Gas Sales: | 1,564.20 | 0.08 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 35.40- | 0.01- |
| | | | | Other Deducts - Gas: | 487.06- | 0.02- |
| | | | | Net Income: | 1,041.74 | 0.05 |
| 07/2018 | GAS | $/MCF:2.59 | 600.62-/0.03- | Gas Sales: | 1,552.86- | 0.08- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 42.34 | 0.01 |
| | | | | Other Deducts - Gas: | 460.23 | 0.02 |
| | | | | Net Income: | 1,050.29- | 0.05- |
| 07/2018 | GAS | $/MCF:2.59 | 600.62 /0.03 | Gas Sales: | 1,552.86 | 0.08 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 42.34- | 0.01- |
| | | | | Other Deducts - Gas: | 460.23- | 0.02- |
| | | | | Net Income: | 1,050.29 | 0.05 |
| 08/2018 | GAS | $/MCF:2.63 | 663.65-/0.03- | Gas Sales: | 1,747.54- | 0.09- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 46.79 | 0.01 |
| | | | | Other Deducts - Gas: | 517.48 | 0.02 |
| | | | | Net Income: | 1,183.27- | 0.06- |
| 08/2018 | GAS | $/MCF:2.63 | 663.65 /0.03 | Gas Sales: | 1,747.54 | 0.09 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 46.79- | 0.01- |
| | | | | Other Deducts - Gas: | 517.48- | 0.02- |
| | | | | Net Income: | 1,183.27 | 0.06 |
| 09/2018 | GAS | $/MCF:2.60 | 588.98-/0.03- | Gas Sales: | 1,531.26- | 0.08- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 41.52 | 0.01 |
| | | | | Other Deducts - Gas: | 450.13 | 0.02 |
| | | | | Net Income: | 1,039.61- | 0.05- |
| 09/2018 | GAS | $/MCF:2.60 | 588.98 /0.03 | Gas Sales: | 1,531.26 | 0.08 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 41.52- | 0.01- |
| | | | | Other Deducts - Gas: | 450.13- | 0.02- |
| | | | | Net Income: | 1,039.61 | 0.05 |
| 10/2018 | GAS | $/MCF:2.85 | 543.78-/0.03- | Gas Sales: | 1,550.02- | 0.08- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 38.34 | 0.01 |
| | | | | Other Deducts - Gas: | 420.73 | 0.02 |
| | | | | Net Income: | 1,090.95- | 0.05- |
| 10/2018 | GAS | $/MCF:2.85 | 543.78 /0.03 | Gas Sales: | 1,550.02 | 0.08 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 38.34- | 0.01- |
| | | | | Other Deducts - Gas: | 420.73- | 0.02- |
| | | | | Net Income: | 1,090.95 | 0.05 |
| 11/2018 | GAS | $/MCF:3.31 | 536.05-/0.03- | Gas Sales: | 1,771.73- | 0.09- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 37.79 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    406

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 401.42 | 0.03 |
| | | | | Net Income: | 1,332.52- | 0.06- |
| 11/2018 | GAS | $/MCF:3.31 | 536.05 /0.03 | Gas Sales: | 1,771.73 | 0.09 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 37.79- | 0.00 |
| | | | | Other Deducts - Gas: | 401.42- | 0.03- |
| | | | | Net Income: | 1,332.52 | 0.06 |
| 12/2018 | GAS | $/MCF:4.94 | 502.93-/0.02- | Gas Sales: | 2,485.02- | 0.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 35.46 | 0.00 |
| | | | | Other Deducts - Gas: | 384.12 | 0.02 |
| | | | | Net Income: | 2,065.44- | 0.10- |
| 12/2018 | GAS | $/MCF:4.94 | 502.93 /0.02 | Gas Sales: | 2,485.02 | 0.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 35.46- | 0.00 |
| | | | | Other Deducts - Gas: | 384.12- | 0.02- |
| | | | | Net Income: | 2,065.44 | 0.10 |
| 01/2019 | GAS | $/MCF:4.42 | 492.44-/0.02- | Gas Sales: | 2,178.08- | 0.11- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 34.72 | 0.00 |
| | | | | Other Deducts - Gas: | 375.24 | 0.02 |
| | | | | Net Income: | 1,768.12- | 0.09- |
| 01/2019 | GAS | $/MCF:4.42 | 492.44 /0.02 | Gas Sales: | 2,178.08 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 34.72- | 0.00 |
| | | | | Other Deducts - Gas: | 375.24- | 0.02- |
| | | | | Net Income: | 1,768.12 | 0.09 |
| 02/2019 | GAS | $/MCF:3.11 | 449.25-/0.02- | Gas Sales: | 1,396.74- | 0.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 31.67 | 0.00 |
| | | | | Other Deducts - Gas: | 339.36 | 0.02 |
| | | | | Net Income: | 1,025.71- | 0.05- |
| 02/2019 | GAS | $/MCF:3.11 | 449.25 /0.02 | Gas Sales: | 1,396.74 | 0.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 31.67- | 0.00 |
| | | | | Other Deducts - Gas: | 339.36- | 0.02- |
| | | | | Net Income: | 1,025.71 | 0.05 |
| 03/2019 | GAS | $/MCF:2.70 | 467.89-/0.02- | Gas Sales: | 1,262.98- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 32.99 | 0.00 |
| | | | | Other Deducts - Gas: | 354.06 | 0.02 |
| | | | | Net Income: | 875.93- | 0.04- |
| 03/2019 | GAS | $/MCF:2.70 | 467.89 /0.02 | Gas Sales: | 1,262.98 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 32.99- | 0.00 |
| | | | | Other Deducts - Gas: | 354.06- | 0.02- |
| | | | | Net Income: | 875.93 | 0.04 |
| 04/2019 | GAS | $/MCF:2.32 | 439.84-/0.02- | Gas Sales: | 1,022.16- | 0.05- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 31.01 | 0.00 |
| | | | | Other Deducts - Gas: | 342.73 | 0.02 |
| | | | | Net Income: | 648.42- | 0.03- |
| 04/2019 | GAS | $/MCF:2.32 | 439.84 /0.02 | Gas Sales: | 1,022.16 | 0.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 31.01- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   407

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Gas: | 342.73- | 0.02- |
| | | | | Net Income: | 648.42 | 0.03 |
| 05/2019 | GAS | $/MCF:2.03 | 368.28-/0.02- | Gas Sales: | 746.84- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 25.96 | 0.01 |
| | | | | Other Deducts - Gas: | 287.87 | 0.01 |
| | | | | Net Income: | 433.01- | 0.02- |
| 05/2019 | GAS | $/MCF:2.03 | 368.28 /0.02 | Gas Sales: | 746.84 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 25.96- | 0.01- |
| | | | | Other Deducts - Gas: | 287.86- | 0.01- |
| | | | | Net Income: | 433.02 | 0.02 |
| 11/2019 | GAS | $/MCF:2.36 | 18.11-/0.00- | Gas Sales: | 42.70- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 1.29 | 0.00 |
| | | | | Other Deducts - Gas: | 482.02 | 0.02 |
| | | | | Net Income: | 440.61 | 0.02 |
| 11/2019 | GAS | $/MCF:2.36 | 18.11 /0.00 | Gas Sales: | 42.70 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 1.29- | 0.00 |
| | | | | Other Deducts - Gas: | 482.02- | 0.02- |
| | | | | Net Income: | 440.61- | 0.02- |
| 12/2019 | GAS | $/MCF:2.50 | 78.42-/0.00- | Gas Sales: | 196.38- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 5.58 | 0.00 |
| | | | | Other Deducts - Gas: | 527.87 | 0.02 |
| | | | | Net Income: | 337.07 | 0.01 |
| 12/2019 | GAS | $/MCF:2.50 | 78.42 /0.00 | Gas Sales: | 196.38 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 5.58- | 0.00 |
| | | | | Other Deducts - Gas: | 527.87- | 0.02- |
| | | | | Net Income: | 337.07- | 0.01- |
| 02/2020 | GAS | $/MCF:1.55 | 65.80-/0.00- | Gas Sales: | 101.96- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 4.68 | 0.00 |
| | | | | Other Deducts - Gas: | 517.94 | 0.02 |
| | | | | Net Income: | 420.66 | 0.02 |
| 02/2020 | GAS | $/MCF:1.55 | 65.80 /0.00 | Gas Sales: | 101.96 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 4.68- | 0.00 |
| | | | | Other Deducts - Gas: | 517.95- | 0.02- |
| | | | | Net Income: | 420.67- | 0.02- |
| 05/2020 | GAS | $/MCF:1.15 | 6-/0.00- | Gas Sales: | 6.88- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 0.43 | 0.00 |
| | | | | Other Deducts - Gas: | 481.62 | 0.02 |
| | | | | Net Income: | 475.17 | 0.02 |
| 05/2020 | GAS | $/MCF:1.15 | 6 /0.00 | Gas Sales: | 6.88 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 0.43- | 0.00 |
| | | | | Other Deducts - Gas: | 481.69- | 0.02- |
| | | | | Net Income: | 475.24- | 0.02- |
| 08/2020 | GAS | $/MCF:1.16 | 12.45-/0.00- | Gas Sales: | 14.50- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 0.65 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   408

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 486.72 | 0.02 |
| | | | | Net Income: | 472.87 | 0.02 |
| 08/2020 | GAS | $/MCF:1.16 | 12.45 /0.00 | Gas Sales: | 14.50 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 0.65- | 0.00 |
| | | | | Other Deducts - Gas: | 486.72- | 0.02- |
| | | | | Net Income: | 472.87- | 0.02- |
| 09/2020 | GAS | $/MCF:1.70 | 136.66-/0.01- | Gas Sales: | 232.27- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 7.13 | 0.00 |
| | | | | Other Deducts - Gas: | 583.79 | 0.03 |
| | | | | Net Income: | 358.65 | 0.02 |
| 09/2020 | GAS | $/MCF:1.70 | 136.66 /0.01 | Gas Sales: | 232.27 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 7.13- | 0.00 |
| | | | | Other Deducts - Gas: | 583.79- | 0.03- |
| | | | | Net Income: | 358.65- | 0.02- |
| 10/2020 | GAS | $/MCF:1.50 | 635.33-/0.03- | Gas Sales: | 955.48- | 0.05- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 33.16 | 0.01 |
| | | | | Other Deducts - Gas: | 498.13 | 0.02 |
| | | | | Net Income: | 424.19- | 0.02- |
| 10/2020 | GAS | $/MCF:1.50 | 635.33 /0.03 | Gas Sales: | 955.48 | 0.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 33.16- | 0.01- |
| | | | | Other Deducts - Gas: | 498.13- | 0.02- |
| | | | | Net Income: | 424.19 | 0.02 |
| 11/2020 | GAS | $/MCF:2.65 | 580.13-/0.03- | Gas Sales: | 1,539.45- | 0.08- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 30.28 | 0.01 |
| | | | | Other Deducts - Gas: | 454.29 | 0.02 |
| | | | | Net Income: | 1,054.88- | 0.05- |
| 11/2020 | GAS | $/MCF:2.65 | 580.13 /0.03 | Gas Sales: | 1,539.45 | 0.08 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 30.28- | 0.01- |
| | | | | Other Deducts - Gas: | 454.29- | 0.02- |
| | | | | Net Income: | 1,054.88 | 0.05 |
| 12/2020 | GAS | $/MCF:2.36 | 557.22-/0.03- | Gas Sales: | 1,313.79- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 29.09 | 0.00 |
| | | | | Other Deducts - Gas: | 434.69 | 0.02 |
| | | | | Net Income: | 850.01- | 0.04- |
| 12/2020 | GAS | $/MCF:2.36 | 557.22 /0.03 | Gas Sales: | 1,313.79 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 29.09 | 0.00 |
| | | | | Other Deducts - Gas: | 434.69- | 0.02- |
| | | | | Net Income: | 850.01 | 0.04 |
| 02/2021 | GAS | $/MCF:3.20 | 186.84 /0.01 | Gas Sales: | 598.36 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 9.75- | 0.00 |
| | | | | Other Deducts - Gas: | 621.76- | 0.03- |
| | | | | Net Income: | 33.15- | 0.00 |
| 05/2011 | OIL | $/BBL:101.86 | 14,836.20-/0.72- | Oil Sales: | 1,511,165.88- | 73.76- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 173,784.08 | 8.48 |
| | | | | Net Income: | 1,337,381.80- | 65.28- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    409

**LEASE: (WARD04) Wardner 24-35 H    (Continued)**
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2011 | OIL | $/BBL:101.86 | 14,836.20 /0.72 | Oil Sales: | 1,511,165.88 | 73.76 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 173,784.08- | 8.48- |
|  |  |  |  | Net Income: | 1,337,381.80 | 65.28 |
| 06/2011 | OIL | $/BBL:96.79 | 8,584.72-/0.42- | Oil Sales: | 830,903.34- | 40.56- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 95,553.89 | 4.67 |
|  |  |  |  | Net Income: | 735,349.45- | 35.89- |
| 06/2011 | OIL | $/BBL:96.79 | 8,584.72 /0.42 | Oil Sales: | 830,903.34 | 40.56 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 95,553.89- | 4.67- |
|  |  |  |  | Net Income: | 735,349.45 | 35.89 |
| 07/2011 | OIL | $/BBL:97.09 | 4,049.65-/0.20- | Oil Sales: | 393,182.55- | 19.19- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 45,215.99 | 2.21 |
|  |  |  |  | Net Income: | 347,966.56- | 16.98- |
| 07/2011 | OIL | $/BBL:97.09 | 4,049.65 /0.20 | Oil Sales: | 393,182.55 | 19.19 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 45,215.99- | 2.21- |
|  |  |  |  | Net Income: | 347,966.56 | 16.98 |
| 08/2011 | OIL | $/BBL:86.84 | 5,623.46-/0.27- | Oil Sales: | 488,346.16- | 23.84- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 56,159.81 | 2.75 |
|  |  |  |  | Net Income: | 432,186.35- | 21.09- |
| 08/2011 | OIL | $/BBL:86.84 | 5,623.46 /0.27 | Oil Sales: | 488,346.16 | 23.84 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 56,159.81- | 2.75- |
|  |  |  |  | Net Income: | 432,186.35 | 21.09 |
| 09/2011 | OIL | $/BBL:87.11 | 4,970.54-/0.24- | Oil Sales: | 432,983.74- | 21.13- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 49,793.13 | 2.43 |
|  |  |  |  | Net Income: | 383,190.61- | 18.70- |
| 09/2011 | OIL | $/BBL:87.11 | 4,970.54 /0.24 | Oil Sales: | 432,983.74 | 21.13 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 49,793.13- | 2.43- |
|  |  |  |  | Net Income: | 383,190.61 | 18.70 |
| 10/2011 | OIL | $/BBL:87.43 | 4,958.87-/0.24- | Oil Sales: | 433,544.56- | 21.16- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 49,857.63 | 2.43 |
|  |  |  |  | Net Income: | 383,686.93- | 18.73- |
| 10/2011 | OIL | $/BBL:87.43 | 4,958.87 /0.24 | Oil Sales: | 433,544.56 | 21.16 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 49,857.63- | 2.43- |
|  |  |  |  | Net Income: | 383,686.93 | 18.73 |
| 11/2011 | OIL | $/BBL:95.16 | 4,458.77-/0.22- | Oil Sales: | 424,309.30- | 20.71- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 48,795.56 | 2.38 |
|  |  |  |  | Net Income: | 375,513.74- | 18.33- |
| 11/2011 | OIL | $/BBL:95.16 | 4,458.77 /0.22 | Oil Sales: | 424,309.30 | 20.71 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 48,795.56- | 2.38- |
|  |  |  |  | Net Income: | 375,513.74 | 18.33 |
| 12/2011 | OIL | $/BBL:91.73 | 4,018.34-/0.20- | Oil Sales: | 368,602.33- | 17.99- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 42,389.27 | 2.07 |
|  |  |  |  | Net Income: | 326,213.06- | 15.92- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   410

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2011 | OIL | $/BBL:91.73 | 4,018.34 /0.20 | Oil Sales: | 368,602.33 | 17.99 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 42,389.27- | 2.07- |
| | | | | Net Income: | 326,213.06 | 15.92 |
| 04/2012 | OIL | $/BBL:84.85 | 672.78-/0.03- | Oil Sales: | 57,082.70- | 2.79- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,564.52 | 0.32 |
| | | | | Net Income: | 50,518.18- | 2.47- |
| 04/2012 | OIL | $/BBL:84.85 | 672.78 /0.03 | Oil Sales: | 57,082.70 | 2.79 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,564.52- | 0.32- |
| | | | | Net Income: | 50,518.18 | 2.47 |
| 05/2012 | OIL | $/BBL:80.27 | 3,365.86-/0.16- | Oil Sales: | 270,163.81- | 13.19- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 31,068.83 | 1.52 |
| | | | | Net Income: | 239,094.98- | 11.67- |
| 05/2012 | OIL | $/BBL:80.27 | 3,365.86 /0.16 | Oil Sales: | 270,163.81 | 13.19 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 31,068.83- | 1.52- |
| | | | | Net Income: | 239,094.98 | 11.67 |
| 06/2012 | OIL | $/BBL:75.46 | 6,496.71-/0.32- | Oil Sales: | 490,210.79- | 23.93- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 56,374.23 | 2.76 |
| | | | | Net Income: | 433,836.56- | 21.17- |
| 06/2012 | OIL | $/BBL:75.46 | 6,496.71 /0.32 | Oil Sales: | 490,210.79 | 23.93 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 56,374.23- | 2.76- |
| | | | | Net Income: | 433,836.56 | 21.17 |
| 07/2012 | OIL | $/BBL:71.68 | 3,538.14-/0.17- | Oil Sales: | 253,618.93- | 12.38- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 29,166.18 | 1.43 |
| | | | | Net Income: | 224,452.75- | 10.95- |
| 07/2012 | OIL | $/BBL:71.68 | 3,538.14 /0.17 | Oil Sales: | 253,618.93 | 12.38 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 29,166.18- | 1.43- |
| | | | | Net Income: | 224,452.75 | 10.95 |
| 08/2012 | OIL | $/BBL:83.41 | 3,874.86-/0.19- | Oil Sales: | 323,205.45- | 15.78- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 37,168.63 | 1.82 |
| | | | | Net Income: | 286,036.82- | 13.96- |
| 08/2012 | OIL | $/BBL:83.41 | 3,874.86 /0.19 | Oil Sales: | 323,205.45 | 15.78 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 37,168.63- | 1.82- |
| | | | | Net Income: | 286,036.82 | 13.96 |
| 09/2012 | OIL | $/BBL:87.86 | 3,799.40-/0.19- | Oil Sales: | 333,809.29- | 16.29- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 38,388.06 | 1.87 |
| | | | | Net Income: | 295,421.23- | 14.42- |
| 09/2012 | OIL | $/BBL:87.86 | 3,799.40 /0.19 | Oil Sales: | 333,809.29 | 16.29 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 38,388.06- | 1.87- |
| | | | | Net Income: | 295,421.23 | 14.42 |
| 10/2012 | OIL | $/BBL:89.92 | 3,890.30-/0.19- | Oil Sales: | 349,819.17- | 17.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 40,229.20 | 1.96 |
| | | | | Net Income: | 309,589.97- | 15.11- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   411

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2012 | OIL | $/BBL:89.92 | 3,890.30 /0.19 | Oil Sales: | 349,819.17 | 17.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 40,229.20- | 1.96- |
| | | | | Net Income: | 309,589.97 | 15.11 |
| 11/2012 | OIL | $/BBL:84.30 | 3,815.25-/0.19- | Oil Sales: | 321,634.66- | 15.70- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 36,987.98 | 1.81 |
| | | | | Net Income: | 284,646.68- | 13.89- |
| 11/2012 | OIL | $/BBL:84.30 | 3,815.25 /0.19 | Oil Sales: | 321,634.66 | 15.70 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 36,987.98- | 1.81- |
| | | | | Net Income: | 284,646.68 | 13.89 |
| 12/2012 | OIL | $/BBL:77.57 | 3,875.21-/0.19- | Oil Sales: | 300,582.60- | 14.67- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 34,567.01 | 1.69 |
| | | | | Net Income: | 266,015.59- | 12.98- |
| 12/2012 | OIL | $/BBL:77.57 | 3,875.21 /0.19 | Oil Sales: | 300,582.60 | 14.67 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 34,567.01- | 1.69- |
| | | | | Net Income: | 266,015.59 | 12.98 |
| 01/2013 | OIL | $/BBL:87.46 | 3,685.59-/0.18- | Oil Sales: | 322,336.44- | 15.73- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 37,068.69 | 1.81 |
| | | | | Net Income: | 285,267.75- | 13.92- |
| 01/2013 | OIL | $/BBL:87.46 | 3,685.59 /0.18 | Oil Sales: | 322,336.44 | 15.73 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 37,068.69- | 1.81- |
| | | | | Net Income: | 285,267.75 | 13.92 |
| 02/2013 | OIL | $/BBL:86.42 | 3,713.40-/0.18- | Oil Sales: | 320,917.89- | 15.66- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 36,905.56 | 1.80 |
| | | | | Net Income: | 284,012.33- | 13.86- |
| 02/2013 | OIL | $/BBL:86.42 | 3,713.40 /0.18 | Oil Sales: | 320,917.89 | 15.66 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 36,905.56- | 1.80- |
| | | | | Net Income: | 284,012.33 | 13.86 |
| 03/2013 | OIL | $/BBL:86.96 | 4,124.57-/0.20- | Oil Sales: | 358,660.23- | 17.51- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 41,245.92 | 2.02 |
| | | | | Net Income: | 317,414.31- | 15.49- |
| 03/2013 | OIL | $/BBL:86.96 | 4,124.57 /0.20 | Oil Sales: | 358,660.23 | 17.51 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 41,245.92- | 2.02- |
| | | | | Net Income: | 317,414.31 | 15.49 |
| 04/2013 | OIL | $/BBL:87.57 | 3,681.47-/0.18- | Oil Sales: | 322,377.96- | 15.73- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 37,073.47 | 1.80 |
| | | | | Net Income: | 285,304.49- | 13.93- |
| 04/2013 | OIL | $/BBL:87.57 | 3,681.47 /0.18 | Oil Sales: | 322,377.96 | 15.73 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 37,073.47- | 1.80- |
| | | | | Net Income: | 285,304.49 | 13.93 |
| 05/2013 | OIL | $/BBL:90.30 | 3,616.50-/0.18- | Oil Sales: | 326,568.30- | 15.94- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 37,555.36 | 1.83 |
| | | | | Net Income: | 289,012.94- | 14.11- |

MSTrust_004996

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD    Page    412

**LEASE: (WARD04)  Wardner 24-35 H    (Continued)**
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2013 | OIL | $/BBL:90.30 | 3,616.50 /0.18 | Oil Sales: | 326,568.30 | 15.94 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 37,555.36- | 1.83- |
|  |  |  |  | Net Income: | 289,012.94 | 14.11 |
| 06/2013 | OIL | $/BBL:86.80 | 3,396.76-/0.17- | Oil Sales: | 294,840.47- | 14.39- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 33,906.65 | 1.65 |
|  |  |  |  | Net Income: | 260,933.82- | 12.74- |
| 06/2013 | OIL | $/BBL:86.80 | 3,396.76 /0.17 | Oil Sales: | 294,840.47 | 14.39 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 33,906.65- | 1.65- |
|  |  |  |  | Net Income: | 260,933.82 | 12.74 |
| 07/2013 | OIL | $/BBL:100.95 | 3,211.71-/0.16- | Oil Sales: | 324,217.74- | 15.83- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 37,285.04 | 1.82 |
|  |  |  |  | Net Income: | 286,932.70- | 14.01- |
| 07/2013 | OIL | $/BBL:100.95 | 3,211.71 /0.16 | Oil Sales: | 324,217.74 | 15.83 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 37,285.04- | 1.82- |
|  |  |  |  | Net Income: | 286,932.70 | 14.01 |
| 08/2013 | OIL | $/BBL:99.44 | 2,963.71-/0.14- | Oil Sales: | 294,707.28- | 14.39- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 33,891.33 | 1.66 |
|  |  |  |  | Net Income: | 260,815.95- | 12.73- |
| 08/2013 | OIL | $/BBL:99.44 | 2,963.71 /0.14 | Oil Sales: | 294,707.28 | 14.39 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 33,891.33- | 1.66- |
|  |  |  |  | Net Income: | 260,815.95 | 12.73 |
| 09/2013 | OIL | $/BBL:97.99 | 678.80-/0.03- | Oil Sales: | 66,512.22- | 3.25- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 7,648.90 | 0.38 |
|  |  |  |  | Net Income: | 58,863.32- | 2.87- |
| 09/2013 | OIL | $/BBL:97.99 | 678.80 /0.03 | Oil Sales: | 66,512.22 | 3.25 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 7,648.90- | 0.38- |
|  |  |  |  | Net Income: | 58,863.32 | 2.87 |
| 10/2013 | OIL | $/BBL:91.15 | 2,264.99-/0.11- | Oil Sales: | 206,459.75- | 10.08- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 23,742.87 | 1.16 |
|  |  |  |  | Net Income: | 182,716.88- | 8.92- |
| 10/2013 | OIL | $/BBL:91.15 | 2,264.99 /0.11 | Oil Sales: | 206,459.75 | 10.08 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 23,742.87- | 1.16- |
|  |  |  |  | Net Income: | 182,716.88 | 8.92 |
| 11/2013 | OIL | $/BBL:76.93 | 1,639.97-/0.08- | Oil Sales: | 126,165.35- | 6.16- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 14,509.02 | 0.71 |
|  |  |  |  | Net Income: | 111,656.33- | 5.45- |
| 11/2013 | OIL | $/BBL:76.93 | 1,639.97 /0.08 | Oil Sales: | 126,165.35 | 6.16 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 14,509.02- | 0.71- |
|  |  |  |  | Net Income: | 111,656.33 | 5.45 |
| 12/2013 | OIL | $/BBL:79.39 | 1,408.84-/0.07- | Oil Sales: | 111,853.85- | 5.46- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 12,863.19 | 0.63 |
|  |  |  |  | Net Income: | 98,990.66- | 4.83- |

MSTrust_004997

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   413

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2013 | OIL | $/BBL:79.39 | 1,408.84 /0.07 | Oil Sales: | 111,853.85 | 5.46 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,863.19- | 0.63- |
| | | | | Net Income: | 98,990.66 | 4.83 |
| 01/2014 | OIL | $/BBL:80.11 | 2,519.60-/0.12- | Oil Sales: | 201,836.76- | 9.85- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 23,211.23 | 1.13 |
| | | | | Net Income: | 178,625.53- | 8.72- |
| 01/2014 | OIL | $/BBL:80.11 | 2,519.60 /0.12 | Oil Sales: | 201,836.76 | 9.85 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 23,211.23- | 1.13- |
| | | | | Net Income: | 178,625.53 | 8.72 |
| 02/2014 | OIL | $/BBL:92.58 | 2,115.58-/0.10- | Oil Sales: | 195,850.37- | 9.56- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 22,522.79 | 1.10 |
| | | | | Net Income: | 173,327.58- | 8.46- |
| 02/2014 | OIL | $/BBL:92.58 | 2,115.58 /0.10 | Oil Sales: | 195,850.37 | 9.56 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 22,522.79- | 1.10- |
| | | | | Net Income: | 173,327.58 | 8.46 |
| 05/2014 | OIL | $/BBL:93.14 | 925.91-/0.05- | Oil Sales: | 86,243.67- | 4.21- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,918.02 | 0.49 |
| | | | | Net Income: | 76,325.65- | 3.72- |
| 05/2014 | OIL | $/BBL:93.14 | 925.91 /0.05 | Oil Sales: | 86,243.67 | 4.21 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,918.02- | 0.49- |
| | | | | Net Income: | 76,325.65 | 3.72 |
| 06/2014 | OIL | $/BBL:94.65 | 4,091.25-/0.20- | Oil Sales: | 387,223.18- | 18.90- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 44,530.67 | 2.17 |
| | | | | Net Income: | 342,692.51- | 16.73- |
| 06/2014 | OIL | $/BBL:94.65 | 4,091.25 /0.20 | Oil Sales: | 387,223.18 | 18.90 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 44,530.67- | 2.17- |
| | | | | Net Income: | 342,692.51 | 16.73 |
| 07/2014 | OIL | $/BBL:90.11 | 2,914.35-/0.14- | Oil Sales: | 262,599.96- | 12.82- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 30,199.00 | 1.48 |
| | | | | Net Income: | 232,400.96- | 11.34- |
| 07/2014 | OIL | $/BBL:90.11 | 2,914.35 /0.14 | Oil Sales: | 262,599.96 | 12.82 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 30,199.00- | 1.48- |
| | | | | Net Income: | 232,400.96 | 11.34 |
| 08/2014 | OIL | $/BBL:82.46 | 852.77-/0.04- | Oil Sales: | 70,316.17- | 3.43- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 8,086.36 | 0.39 |
| | | | | Net Income: | 62,229.81- | 3.04- |
| 08/2014 | OIL | $/BBL:82.46 | 852.77 /0.04 | Oil Sales: | 70,316.17 | 3.43 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 8,086.36- | 0.39- |
| | | | | Net Income: | 62,229.81 | 3.04 |
| 09/2014 | OIL | $/BBL:79.58 | 2,495.86-/0.12- | Oil Sales: | 198,631.24- | 9.69- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 22,842.59 | 1.11 |
| | | | | Net Income: | 175,788.65- | 8.58- |

MSTrust_004998

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   414

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2014 | OIL | $/BBL:79.58 | 2,495.86 /0.12 | Oil Sales: | 198,631.24 | 9.69 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 22,842.59- | 1.11- |
| | | | | Net Income: | 175,788.65 | 8.58 |
| 10/2014 | OIL | $/BBL:74.09 | 3,440.52-/0.17- | Oil Sales: | 254,905.13- | 12.44- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 29,314.09 | 1.43 |
| | | | | Net Income: | 225,591.04- | 11.01- |
| 10/2014 | OIL | $/BBL:74.09 | 3,440.52 /0.17 | Oil Sales: | 254,905.13 | 12.44 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 29,314.09- | 1.43- |
| | | | | Net Income: | 225,591.04 | 11.01 |
| 11/2014 | OIL | $/BBL:65.56 | 2,963.05-/0.14- | Oil Sales: | 194,257.56- | 9.48- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 22,339.62 | 1.09 |
| | | | | Net Income: | 171,917.94- | 8.39- |
| 11/2014 | OIL | $/BBL:65.56 | 2,963.05 /0.14 | Oil Sales: | 194,257.56 | 9.48 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 22,339.62- | 1.09- |
| | | | | Net Income: | 171,917.94 | 8.39 |
| 12/2014 | OIL | $/BBL:46.04 | 2,499.56-/0.12- | Oil Sales: | 115,078.61- | 5.62- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 13,234.04 | 0.65 |
| | | | | Net Income: | 101,844.57- | 4.97- |
| 12/2014 | OIL | $/BBL:46.04 | 2,499.56 /0.12 | Oil Sales: | 115,078.61 | 5.62 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 13,234.04- | 0.65- |
| | | | | Net Income: | 101,844.57 | 4.97 |
| 01/2015 | OIL | $/BBL:36.23 | 2,527.90-/0.12- | Oil Sales: | 91,574.44- | 4.47- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,531.06 | 0.51 |
| | | | | Net Income: | 81,043.38- | 3.96- |
| 01/2015 | OIL | $/BBL:36.23 | 2,527.90 /0.12 | Oil Sales: | 91,574.44 | 4.47 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,531.06- | 0.51- |
| | | | | Net Income: | 81,043.38 | 3.96 |
| 02/2015 | OIL | $/BBL:42.83 | 2,206.51-/0.11- | Oil Sales: | 94,499.95- | 4.61- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,305.20 | 0.50 |
| | | | | Other Deducts - Oil: | 4,889.50 | 0.24 |
| | | | | Net Income: | 79,305.25- | 3.87- |
| 02/2015 | OIL | $/BBL:42.83 | 2,206.51 /0.11 | Oil Sales: | 94,499.95 | 4.61 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,305.20- | 0.50- |
| | | | | Other Deducts - Oil: | 4,889.50- | 0.24- |
| | | | | Net Income: | 79,305.25 | 3.87 |
| 03/2015 | OIL | $/BBL:41.36 | 2,191.04-/0.11- | Oil Sales: | 90,620.18- | 4.42- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,600.27 | 0.47 |
| | | | | Other Deducts - Oil: | 7,139.61 | 0.34 |
| | | | | Net Income: | 73,880.30- | 3.61- |
| 03/2015 | OIL | $/BBL:41.36 | 2,191.04 /0.11 | Oil Sales: | 90,620.18 | 4.42 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,600.27- | 0.47- |
| | | | | Other Deducts - Oil: | 7,139.61- | 0.34- |
| | | | | Net Income: | 73,880.30 | 3.61 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page   415

**LEASE: (WARD04)  Wardner 24-35 H    (Continued)**
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2015 | OIL | $/BBL:48.15 | 1,999.87-/0.10- | Oil Sales: | 96,295.32- | 4.70- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 10,415.57 | 0.51 |
|  |  |  |  | Other Deducts - Oil: | 5,725.15 | 0.28 |
|  |  |  |  | Net Income: | 80,154.60- | 3.91- |
| 04/2015 | OIL | $/BBL:48.15 | 1,999.87 /0.10 | Oil Sales: | 96,295.32 | 4.70 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 10,415.57- | 0.51- |
|  |  |  |  | Other Deducts - Oil: | 5,725.15- | 0.28- |
|  |  |  |  | Net Income: | 80,154.60 | 3.91 |
| 05/2015 | OIL | $/BBL:53.60 | 2,092.08-/0.10- | Oil Sales: | 112,139.67- | 5.47- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 12,222.54 | 0.59 |
|  |  |  |  | Other Deducts - Oil: | 5,856.73 | 0.29 |
|  |  |  |  | Net Income: | 94,060.40- | 4.59- |
| 05/2015 | OIL | $/BBL:53.60 | 2,092.08 /0.10 | Oil Sales: | 112,139.67 | 5.47 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 12,222.54- | 0.59- |
|  |  |  |  | Other Deducts - Oil: | 5,856.73- | 0.29- |
|  |  |  |  | Net Income: | 94,060.40 | 4.59 |
| 06/2015 | OIL | $/BBL:56.69 | 1,597.60-/0.08- | Oil Sales: | 90,565.76- | 4.42- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 9,900.72 | 0.48 |
|  |  |  |  | Other Deducts - Oil: | 4,472.47 | 0.22 |
|  |  |  |  | Net Income: | 76,192.57- | 3.72- |
| 06/2015 | OIL | $/BBL:56.69 | 1,597.60 /0.08 | Oil Sales: | 90,565.76 | 4.42 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 9,900.72- | 0.48- |
|  |  |  |  | Other Deducts - Oil: | 4,472.47- | 0.22- |
|  |  |  |  | Net Income: | 76,192.57 | 3.72 |
| 01/2018 | OIL | $/BBL:62.36 | 1,212.80-/0.06- | Oil Sales: | 75,633.48- | 3.69- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 7,180.00 | 0.35 |
|  |  |  |  | Other Deducts - Oil: | 3,833.40 | 0.19 |
|  |  |  |  | Net Income: | 64,620.08- | 3.15- |
| 01/2018 | OIL | $/BBL:62.36 | 1,212.80 /0.06 | Oil Sales: | 75,633.48 | 3.69 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 7,180.00- | 0.35- |
|  |  |  |  | Other Deducts - Oil: | 3,833.40- | 0.19- |
|  |  |  |  | Net Income: | 64,620.08 | 3.15 |
| 02/2018 | OIL | $/BBL:59.12 | 1,155.45-/0.06- | Oil Sales: | 68,314.66- | 3.33- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 6,454.66 | 0.31 |
|  |  |  |  | Other Deducts - Oil: | 3,767.98 | 0.18 |
|  |  |  |  | Net Income: | 58,092.02- | 2.84- |
| 02/2018 | OIL | $/BBL:59.12 | 1,155.45 /0.06 | Oil Sales: | 68,314.66 | 3.33 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 6,454.66- | 0.31- |
|  |  |  |  | Other Deducts - Oil: | 3,767.98- | 0.18- |
|  |  |  |  | Net Income: | 58,092.02 | 2.84 |
| 03/2018 | OIL | $/BBL:59.11 | 1,271.31-/0.06- | Oil Sales: | 75,149.56- | 3.67- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 7,118.60 | 0.35 |
|  |  |  |  | Other Deducts - Oil: | 3,963.50 | 0.19 |
|  |  |  |  | Net Income: | 64,067.46- | 3.13- |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   416

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2018 | OIL | $/BBL:59.11 | 1,271.31 /0.06 | Oil Sales: | 75,149.56 | 3.67 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 7,118.60- | 0.35- |
|  |  |  |  | Other Deducts - Oil: | 3,963.50- | 0.19- |
|  |  |  |  | Net Income: | 64,067.46 | 3.13 |
| 04/2018 | OIL | $/BBL:63.15 | 1,208.31-/0.06- | Oil Sales: | 76,300.74- | 3.72- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 7,246.12 | 0.35 |
|  |  |  |  | Other Deducts - Oil: | 3,839.46 | 0.19 |
|  |  |  |  | Net Income: | 65,215.16- | 3.18- |
| 04/2018 | OIL | $/BBL:63.15 | 1,208.31 /0.06 | Oil Sales: | 76,300.74 | 3.72 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 7,246.12- | 0.35- |
|  |  |  |  | Other Deducts - Oil: | 3,839.46- | 0.19- |
|  |  |  |  | Net Income: | 65,215.16 | 3.18 |
| 05/2018 | OIL | $/BBL:66.49 | 1,176.45-/0.06- | Oil Sales: | 78,216.92- | 3.82- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 7,429.32 | 0.37 |
|  |  |  |  | Other Deducts - Oil: | 3,923.71 | 0.19 |
|  |  |  |  | Net Income: | 66,863.89- | 3.26- |
| 05/2018 | OIL | $/BBL:66.49 | 1,176.45 /0.06 | Oil Sales: | 78,216.92 | 3.82 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 7,429.08- | 0.37- |
|  |  |  |  | Other Deducts - Oil: | 3,926.12- | 0.19- |
|  |  |  |  | Net Income: | 66,861.72 | 3.26 |
| 06/2018 | OIL | $/BBL:63.97 | 1,323.15-/0.06- | Oil Sales: | 84,646.19- | 4.13- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 8,067.76 | 0.39 |
|  |  |  |  | Other Deducts - Oil: | 3,968.66 | 0.19 |
|  |  |  |  | Net Income: | 72,609.77- | 3.55- |
| 06/2018 | OIL | $/BBL:63.97 | 1,323.15 /0.06 | Oil Sales: | 84,640.50 | 4.13 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 8,036.06- | 0.39- |
|  |  |  |  | Other Deducts - Oil: | 4,279.83- | 0.21- |
|  |  |  |  | Net Income: | 72,324.61 | 3.53 |
| 07/2018 | OIL | $/BBL:69.99 | 1,172.94-/0.06- | Oil Sales: | 82,089.21- | 4.01- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 7,821.02 | 0.38 |
|  |  |  |  | Other Deducts - Oil: | 3,879.08 | 0.19 |
|  |  |  |  | Net Income: | 70,389.11- | 3.44- |
| 07/2018 | OIL | $/BBL:69.99 | 1,172.94 /0.06 | Oil Sales: | 82,089.21 | 4.01 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 7,821.02- | 0.38- |
|  |  |  |  | Other Deducts - Oil: | 3,879.08- | 0.19- |
|  |  |  |  | Net Income: | 70,389.11 | 3.44 |
| 08/2018 | OIL | $/BBL:66.20 | 1,190.79-/0.06- | Oil Sales: | 78,824.60- | 3.85- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 7,512.80 | 0.37 |
|  |  |  |  | Other Deducts - Oil: | 3,696.69 | 0.18 |
|  |  |  |  | Net Income: | 67,615.11- | 3.30- |
| 08/2018 | OIL | $/BBL:66.20 | 1,190.79 /0.06 | Oil Sales: | 78,824.60 | 3.85 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 7,497.04- | 0.37- |
|  |  |  |  | Other Deducts - Oil: | 3,854.21- | 0.19- |
|  |  |  |  | Net Income: | 67,473.35 | 3.29 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   417

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2018 | OIL | $/BBL:67.48 | 1,110.01-/0.05- | Oil Sales: | 74,898.96- | 3.66- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 7,134.02 | 0.35 |
|  |  |  |  | Other Deducts - Oil: | 3,558.78 | 0.18 |
|  |  |  |  | Net Income: | 64,206.16- | 3.13- |
| 09/2018 | OIL | $/BBL:67.48 | 1,110.01 /0.05 | Oil Sales: | 74,898.02 | 3.66 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 7,120.62- | 0.35- |
|  |  |  |  | Other Deducts - Oil: | 3,691.73- | 0.18- |
|  |  |  |  | Net Income: | 64,085.67 | 3.13 |
| 10/2018 | OIL | $/BBL:66.92 | 1,307.27-/0.06- | Oil Sales: | 87,479.67- | 4.27- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 8,324.64 | 0.41 |
|  |  |  |  | Other Deducts - Oil: | 4,233.32 | 0.20 |
|  |  |  |  | Net Income: | 74,921.71- | 3.66- |
| 10/2018 | OIL | $/BBL:66.92 | 1,307.27 /0.06 | Oil Sales: | 87,479.67 | 4.27 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 8,324.64- | 0.41- |
|  |  |  |  | Other Deducts - Oil: | 4,233.32- | 0.20- |
|  |  |  |  | Net Income: | 74,921.71 | 3.66 |
| 11/2018 | OIL | $/BBL:47.42 | 1,126.98-/0.06- | Oil Sales: | 53,445.15- | 2.61- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 4,983.96 | 0.25 |
|  |  |  |  | Other Deducts - Oil: | 3,605.49 | 0.17 |
|  |  |  |  | Net Income: | 44,855.70- | 2.19- |
| 11/2018 | OIL | $/BBL:47.42 | 1,126.98 /0.06 | Oil Sales: | 53,445.15 | 2.61 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 4,983.96- | 0.25- |
|  |  |  |  | Other Deducts - Oil: | 3,605.49- | 0.17- |
|  |  |  |  | Net Income: | 44,855.70 | 2.19 |
| 12/2018 | OIL | $/BBL:31.38 | 1,240.33-/0.06- | Oil Sales: | 38,921.75- | 1.90- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 3,492.62 | 0.17 |
|  |  |  |  | Other Deducts - Oil: | 3,995.59 | 0.20 |
|  |  |  |  | Net Income: | 31,433.54- | 1.53- |
| 12/2018 | OIL | $/BBL:31.38 | 1,240.33 /0.06 | Oil Sales: | 38,921.75 | 1.90 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 3,492.62- | 0.17- |
|  |  |  |  | Other Deducts - Oil: | 3,995.59- | 0.20- |
|  |  |  |  | Net Income: | 31,433.54 | 1.53 |
| 01/2019 | OIL | $/BBL:46.20 | 1,123.61-/0.05- | Oil Sales: | 51,911.32- | 2.53- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 4,831.80 | 0.23 |
|  |  |  |  | Other Deducts - Oil: | 3,593.29 | 0.18 |
|  |  |  |  | Net Income: | 43,486.23- | 2.12- |
| 01/2019 | OIL | $/BBL:46.20 | 1,123.61 /0.05 | Oil Sales: | 51,911.32 | 2.53 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 4,831.80- | 0.23- |
|  |  |  |  | Other Deducts - Oil: | 3,593.29- | 0.18- |
|  |  |  |  | Net Income: | 43,486.23 | 2.12 |
| 02/2019 | OIL | $/BBL:54.75 | 980.33-/0.05- | Oil Sales: | 53,673.58- | 2.62- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 5,052.28 | 0.25 |
|  |  |  |  | Other Deducts - Oil: | 3,150.72 | 0.15 |
|  |  |  |  | Net Income: | 45,470.58- | 2.22- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   418

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2019 | OIL | $/BBL:54.75 | 980.33 /0.05 | Oil Sales: | 53,673.58 | 2.62 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,052.28- | 0.25- |
| | | | | Other Deducts - Oil: | 3,150.72- | 0.15- |
| | | | | Net Income: | 45,470.58 | 2.22 |
| 03/2019 | OIL | $/BBL:56.23 | 1,376.85-/0.07- | Oil Sales: | 77,417.65- | 3.78- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,298.86 | 0.36 |
| | | | | Other Deducts - Oil: | 4,429.10 | 0.22 |
| | | | | Net Income: | 65,689.69- | 3.20- |
| 03/2019 | OIL | $/BBL:56.23 | 1,376.85 /0.07 | Oil Sales: | 77,417.65 | 3.78 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,298.86- | 0.36- |
| | | | | Other Deducts - Oil: | 4,429.10- | 0.22- |
| | | | | Net Income: | 65,689.69 | 3.20 |
| 04/2019 | OIL | $/BBL:61.45 | 1,154.27-/0.06- | Oil Sales: | 70,930.99- | 3.46- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,720.60 | 0.33 |
| | | | | Other Deducts - Oil: | 3,725.02 | 0.18 |
| | | | | Net Income: | 60,485.37- | 2.95- |
| 04/2019 | OIL | $/BBL:61.45 | 1,154.27 /0.06 | Oil Sales: | 70,930.99 | 3.46 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,720.60- | 0.33- |
| | | | | Other Deducts - Oil: | 3,725.02- | 0.18- |
| | | | | Net Income: | 60,485.37 | 2.95 |
| 05/2019 | OIL | $/BBL:58.05 | 994.15-/0.05- | Oil Sales: | 57,705.89- | 2.82- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,450.42 | 0.27 |
| | | | | Other Deducts - Oil: | 3,201.65 | 0.16 |
| | | | | Net Income: | 49,053.82- | 2.39- |
| 05/2019 | OIL | $/BBL:58.05 | 994.15 /0.05 | Oil Sales: | 57,705.89 | 2.82 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,450.42- | 0.27- |
| | | | | Other Deducts - Oil: | 3,201.65- | 0.16- |
| | | | | Net Income: | 49,053.82 | 2.39 |
| 07/2019 | OIL | $/BBL:55.17 | 54.59-/0.00- | Oil Sales: | 3,011.53- | 0.15- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 283.02 | 0.02 |
| | | | | Other Deducts - Oil: | 181.43 | 0.01 |
| | | | | Net Income: | 2,547.08- | 0.12- |
| 07/2019 | OIL | $/BBL:55.17 | 54.59 /0.00 | Oil Sales: | 3,011.53 | 0.15 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 283.02- | 0.02- |
| | | | | Other Deducts - Oil: | 181.43- | 0.01- |
| | | | | Net Income: | 2,547.08 | 0.12 |
| 09/2019 | OIL | $/BBL:55.01 | 4,756.84-/0.23- | Oil Sales: | 261,680.44- | 12.77- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 24,572.64 | 1.20 |
| | | | | Other Deducts - Oil: | 15,954.02 | 0.78 |
| | | | | Net Income: | 221,153.78- | 10.79- |
| 09/2019 | OIL | $/BBL:55.01 | 4,756.84 /0.23 | Oil Sales: | 261,680.44 | 12.77 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 24,572.64- | 1.20- |
| | | | | Other Deducts - Oil: | 15,954.02- | 0.78- |
| | | | | Net Income: | 221,153.78 | 10.79 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   419

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | OIL | $/BBL:48.49 | 7,044.97-/0.34- | Oil Sales: | 341,643.18- | 16.67- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 31,814.76 | 1.55 |
| | | | | Other Deducts - Oil: | 23,495.53 | 1.14 |
| | | | | Net Income: | 286,332.89- | 13.98- |
| 10/2019 | OIL | $/BBL:48.49 | 7,044.97 /0.34 | Oil Sales: | 341,643.18 | 16.67 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 31,814.76- | 1.55- |
| | | | | Other Deducts - Oil: | 23,495.53- | 1.14- |
| | | | | Net Income: | 286,332.89 | 13.98 |
| 11/2019 | OIL | $/BBL:52.92 | 5,652.32-/0.28- | Oil Sales: | 299,112.30- | 14.60- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 28,034.08 | 1.37 |
| | | | | Other Deducts - Oil: | 18,771.56 | 0.91 |
| | | | | Net Income: | 252,306.66- | 12.32- |
| 11/2019 | OIL | $/BBL:52.92 | 5,652.32 /0.28 | Oil Sales: | 299,112.30 | 14.60 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 28,034.08- | 1.37- |
| | | | | Other Deducts - Oil: | 18,771.56- | 0.91- |
| | | | | Net Income: | 252,306.66 | 12.32 |
| 12/2019 | OIL | $/BBL:56.01 | 4,901.32-/0.24- | Oil Sales: | 274,531.57- | 13.40- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 25,823.36 | 1.26 |
| | | | | Other Deducts - Oil: | 16,297.98 | 0.79 |
| | | | | Net Income: | 232,410.23- | 11.35- |
| 12/2019 | OIL | $/BBL:56.01 | 4,901.32 /0.24 | Oil Sales: | 274,531.57 | 13.40 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 25,823.36- | 1.26- |
| | | | | Other Deducts - Oil: | 16,297.98- | 0.79- |
| | | | | Net Income: | 232,410.23 | 11.35 |
| 01/2020 | OIL | $/BBL:53.80 | 4,404.23-/0.21- | Oil Sales: | 236,966.29- | 11.57- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 22,234.08 | 1.09 |
| | | | | Other Deducts - Oil: | 14,625.46 | 0.72 |
| | | | | Net Income: | 200,106.75- | 9.76- |
| 01/2020 | OIL | $/BBL:53.80 | 4,404.23 /0.21 | Oil Sales: | 236,966.29 | 11.57 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 22,234.08- | 1.09- |
| | | | | Other Deducts - Oil: | 14,625.46- | 0.72- |
| | | | | Net Income: | 200,106.75 | 9.76 |
| 02/2020 | OIL | $/BBL:45.00 | 3,714.59-/0.18- | Oil Sales: | 167,139.61- | 8.16- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,487.02 | 0.76 |
| | | | | Other Deducts - Oil: | 12,269.37 | 0.60 |
| | | | | Net Income: | 139,383.22- | 6.80- |
| 02/2020 | OIL | $/BBL:45.00 | 3,714.59 /0.18 | Oil Sales: | 167,139.61 | 8.16 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,487.02- | 0.76- |
| | | | | Other Deducts - Oil: | 12,269.37- | 0.60- |
| | | | | Net Income: | 139,383.22 | 6.80 |
| 03/2020 | OIL | $/BBL:25.46 | 3,341.69-/0.16- | Oil Sales: | 85,077.81- | 4.15- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,417.00 | 0.36 |
| | | | | Other Deducts - Oil: | 10,907.80 | 0.53 |
| | | | | Net Income: | 66,753.01- | 3.26- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD  Page  420

**LEASE: (WARD04)  Wardner 24-35 H  (Continued)**
**API: 33025011730000**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:25.46 | 3,341.69 /0.16 | Oil Sales: | 85,077.81 | 4.15 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,417.00- | 0.36- |
| | | | | Other Deducts - Oil: | 10,907.80- | 0.53- |
| | | | | Net Income: | 66,753.01 | 3.26 |
| 04/2020 | OIL | $/BBL:12.90 | 2,888.58-/0.14- | Oil Sales: | 37,266.59- | 1.82- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,791.04 | 0.14 |
| | | | | Other Deducts - Oil: | 9,356.18 | 0.46 |
| | | | | Net Income: | 25,119.37- | 1.22- |
| 04/2020 | OIL | $/BBL:12.90 | 2,888.58 /0.14 | Oil Sales: | 37,266.59 | 1.82 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,791.04- | 0.14- |
| | | | | Other Deducts - Oil: | 9,356.18- | 0.46- |
| | | | | Net Income: | 25,119.37 | 1.22 |
| 05/2020 | OIL | $/BBL:13.61 | 2,766.24-/0.14- | Oil Sales: | 37,643.53- | 1.84- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,867.76 | 0.15 |
| | | | | Other Deducts - Oil: | 8,965.93 | 0.43 |
| | | | | Net Income: | 25,809.84- | 1.26- |
| 05/2020 | OIL | $/BBL:13.61 | 2,766.24 /0.14 | Oil Sales: | 37,643.53 | 1.84 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,867.76- | 0.15- |
| | | | | Other Deducts - Oil: | 8,965.93- | 0.43- |
| | | | | Net Income: | 25,809.84 | 1.26 |
| 06/2020 | OIL | $/BBL:37.78 | 1,822.24-/0.09- | Oil Sales: | 68,849.57- | 3.36- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,285.70 | 0.31 |
| | | | | Other Deducts - Oil: | 5,992.67 | 0.29 |
| | | | | Net Income: | 56,571.20- | 2.76- |
| 06/2020 | OIL | $/BBL:37.78 | 1,822.24 /0.09 | Oil Sales: | 68,849.57 | 3.36 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,285.70- | 0.31- |
| | | | | Other Deducts - Oil: | 5,992.67- | 0.29- |
| | | | | Net Income: | 56,571.20 | 2.76 |
| 07/2020 | OIL | $/BBL:37.09 | 837.52-/0.04- | Oil Sales: | 31,065.50- | 1.52- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,821.80 | 0.14 |
| | | | | Other Deducts - Oil: | 2,847.46 | 0.14 |
| | | | | Net Income: | 25,396.24- | 1.24- |
| 07/2020 | OIL | $/BBL:37.09 | 837.52 /0.04 | Oil Sales: | 31,065.50 | 1.52 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,821.80- | 0.14- |
| | | | | Other Deducts - Oil: | 2,847.46- | 0.14- |
| | | | | Net Income: | 25,396.24 | 1.24 |
| 08/2020 | OIL | $/BBL:38.53 | 1,992-/0.10- | Oil Sales: | 76,753.91- | 3.75- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,997.60 | 0.34 |
| | | | | Other Deducts - Oil: | 6,777.92 | 0.34 |
| | | | | Net Income: | 62,978.39- | 3.07- |
| 08/2020 | OIL | $/BBL:38.53 | 1,992 /0.10 | Oil Sales: | 76,753.91 | 3.75 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,997.60- | 0.34- |
| | | | | Other Deducts - Oil: | 6,777.92- | 0.34- |
| | | | | Net Income: | 62,978.39 | 3.07 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    421

**LEASE: (WARD04)  Wardner 24-35 H    (Continued)**
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:37.16 | 1,757.27-/0.09- | Oil Sales: | 65,300.61- | 3.19- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 5,932.62 | 0.29 |
|  |  |  |  | Other Deducts - Oil: | 5,974.38 | 0.29 |
|  |  |  |  | Net Income: | 53,393.61- | 2.61- |
| 09/2020 | OIL | $/BBL:37.16 | 1,757.27 /0.09 | Oil Sales: | 65,300.61 | 3.19 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 5,932.62- | 0.29- |
|  |  |  |  | Other Deducts - Oil: | 5,974.38- | 0.29- |
|  |  |  |  | Net Income: | 53,393.61 | 2.61 |
| 10/2020 | OIL | $/BBL:35.81 | 1,672.69-/0.08- | Oil Sales: | 59,901.32- | 2.92- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 5,421.76 | 0.26 |
|  |  |  |  | Other Deducts - Oil: | 5,683.63 | 0.28 |
|  |  |  |  | Net Income: | 48,795.93- | 2.38- |
| 10/2020 | OIL | $/BBL:35.81 | 1,672.69 /0.08 | Oil Sales: | 59,901.32 | 2.92 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 5,421.76- | 0.26- |
|  |  |  |  | Other Deducts - Oil: | 5,683.63- | 0.28- |
|  |  |  |  | Net Income: | 48,795.93 | 2.38 |
| 11/2020 | OIL | $/BBL:37.82 | 1,580.82-/0.08- | Oil Sales: | 59,783.33- | 2.92- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 5,438.42 | 0.27 |
|  |  |  |  | Other Deducts - Oil: | 5,399.23 | 0.26 |
|  |  |  |  | Net Income: | 48,945.68- | 2.39- |
| 11/2020 | OIL | $/BBL:37.82 | 1,580.82 /0.08 | Oil Sales: | 59,783.33 | 2.92 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 5,438.42- | 0.27- |
|  |  |  |  | Other Deducts - Oil: | 5,399.23- | 0.26- |
|  |  |  |  | Net Income: | 48,945.68 | 2.39 |
| 12/2020 | OIL | $/BBL:43.16 | 1,560.62-/0.08- | Oil Sales: | 67,355.66- | 3.29- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 6,202.98 | 0.31 |
|  |  |  |  | Other Deducts - Oil: | 5,325.79 | 0.26 |
|  |  |  |  | Net Income: | 55,826.89- | 2.72- |
| 12/2020 | OIL | $/BBL:43.16 | 1,560.62 /0.08 | Oil Sales: | 67,355.66 | 3.29 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 6,202.98- | 0.31- |
|  |  |  |  | Other Deducts - Oil: | 5,325.79- | 0.26- |
|  |  |  |  | Net Income: | 55,826.89 | 2.72 |
| 02/2021 | OIL |  | /0.00 | Production Tax - Oil: | 13.90 | 0.00 |
|  | Wrk NRI: | 0.00004881 |  | Other Deducts - Oil: | 138.99- | 0.01- |
|  |  |  |  | Net Income: | 125.09- | 0.01- |
| 03/2021 | OIL | $/BBL:59.55 | 1,542.24 /0.08 | Oil Sales: | 91,836.41 | 4.48 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 8,670.76- | 0.42- |
|  |  |  |  | Other Deducts - Oil: | 5,128.87- | 0.25- |
|  |  |  |  | Net Income: | 78,036.78 | 3.81 |
| 11/2011 | PRD | $/BBL:1.41 | 15,401.82 /0.75 | Plant Products Sales: | 21,695.84 | 1.06 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant: | 63.99- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 10,637.84- | 0.52- |
|  |  |  |  | Net Income: | 10,994.01 | 0.54 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   422

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRD | $/BBL:0.32 | 4,217.99-/0.21- | Plant Products Sales: | 1,345.30- | 0.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant: | 8.23 | 0.00 |
| | | | | Other Deducts - Plant: | 1,149.90 | 0.06 |
| | | | | Net Income: | 187.17- | 0.01- |
| 11/2011 | PRG | $/GAL:1.41 | 15,401.82-/0.75- | Plant Products - Gals - Sales: | 21,695.84- | 1.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 63.99 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,637.84 | 0.52 |
| | | | | Net Income: | 10,994.01- | 0.54- |
| 12/2011 | PRG | $/GAL:1.42 | 11,965.11-/0.58- | Plant Products - Gals - Sales: | 16,961.44- | 0.83- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 65.42 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,865.99 | 0.44 |
| | | | | Net Income: | 8,030.03- | 0.39- |
| 12/2011 | PRG | $/GAL:1.42 | 11,965.11 /0.58 | Plant Products - Gals - Sales: | 16,961.44 | 0.83 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 65.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,865.99- | 0.44- |
| | | | | Net Income: | 8,030.03 | 0.39 |
| 04/2012 | PRG | $/GAL:1.15 | 1,436.53-/0.07- | Plant Products - Gals - Sales: | 1,652.01- | 0.08- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 5.80 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 884.24 | 0.04 |
| | | | | Net Income: | 761.97- | 0.04- |
| 04/2012 | PRG | $/GAL:1.15 | 1,436.53 /0.07 | Plant Products - Gals - Sales: | 1,652.01 | 0.08 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 5.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 884.24- | 0.04- |
| | | | | Net Income: | 761.97 | 0.04 |
| 05/2012 | PRG | $/GAL:0.95 | 10,075.61-/0.49- | Plant Products - Gals - Sales: | 9,562.76- | 0.47- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 38.15 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,418.94 | 0.27 |
| | | | | Net Income: | 4,105.67- | 0.20- |
| 05/2012 | PRG | $/GAL:0.95 | 10,075.61 /0.49 | Plant Products - Gals - Sales: | 9,562.76 | 0.47 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 38.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,418.94- | 0.27- |
| | | | | Net Income: | 4,105.67 | 0.20 |
| 06/2012 | PRG | $/GAL:0.71 | 27,177.94-/1.33- | Plant Products - Gals - Sales: | 19,424.07- | 0.95- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 92.87 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 12,317.56 | 0.60 |
| | | | | Net Income: | 7,013.64- | 0.34- |
| 06/2012 | PRG | $/GAL:0.71 | 27,177.94 /1.33 | Plant Products - Gals - Sales: | 19,424.07 | 0.95 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 92.87- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 12,317.56- | 0.60- |
| | | | | Net Income: | 7,013.64 | 0.34 |
| 07/2012 | PRG | $/GAL:0.80 | 12,570.12-/0.61- | Plant Products - Gals - Sales: | 10,053.90- | 0.49- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 47.41 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,020.23 | 0.30 |
| | | | | Net Income: | 3,986.26- | 0.19- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   423

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2012 | PRG | $/GAL:0.80 | 12,570.12 /0.61 | Plant Products - Gals - Sales: | 10,053.90 | 0.49 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 47.41- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,020.23- | 0.30- |
| | | | | Net Income: | 3,986.26 | 0.19 |
| 08/2012 | PRG | $/GAL:0.96 | 9,438.99-/0.46- | Plant Products - Gals - Sales: | 9,080.73- | 0.44- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 42.97 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,166.03 | 0.25 |
| | | | | Net Income: | 3,871.73- | 0.19- |
| 08/2012 | PRG | $/GAL:0.96 | 9,438.99 /0.46 | Plant Products - Gals - Sales: | 9,080.73 | 0.44 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 42.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,166.03- | 0.25- |
| | | | | Net Income: | 3,871.73 | 0.19 |
| 09/2012 | PRG | $/GAL:1.00 | 14,114.05-/0.69- | Plant Products - Gals - Sales: | 14,128.42- | 0.69- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 57.32 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,750.38 | 0.38 |
| | | | | Net Income: | 6,320.72- | 0.31- |
| 09/2012 | PRG | $/GAL:1.00 | 14,114.05 /0.69 | Plant Products - Gals - Sales: | 14,128.42 | 0.69 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 57.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,750.38- | 0.38- |
| | | | | Net Income: | 6,320.72 | 0.31 |
| 10/2012 | PRG | $/GAL:1.02 | 11,701.46-/0.57- | Plant Products - Gals - Sales: | 11,917.96- | 0.58- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 55.50 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,871.20 | 0.34 |
| | | | | Net Income: | 4,991.26- | 0.24- |
| 10/2012 | PRG | $/GAL:1.02 | 11,701.46 /0.57 | Plant Products - Gals - Sales: | 11,917.96 | 0.58 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 55.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,871.20- | 0.34- |
| | | | | Net Income: | 4,991.26 | 0.24 |
| 11/2012 | PRG | $/GAL:0.98 | 13,794.66-/0.67- | Plant Products - Gals - Sales: | 13,479.52- | 0.66- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 54.63 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,338.52 | 0.41 |
| | | | | Net Income: | 5,086.37- | 0.25- |
| 11/2012 | PRG | $/GAL:0.98 | 13,794.66 /0.67 | Plant Products - Gals - Sales: | 13,479.52 | 0.66 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 54.63- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,338.52- | 0.41- |
| | | | | Net Income: | 5,086.37 | 0.25 |
| 12/2012 | PRG | $/GAL:1.03 | 13,280.18-/0.65- | Plant Products - Gals - Sales: | 13,678.44- | 0.67- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 61.93 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 8,236.00 | 0.40 |
| | | | | Net Income: | 5,380.51- | 0.26- |
| 12/2012 | PRG | $/GAL:1.03 | 13,280.18 /0.65 | Plant Products - Gals - Sales: | 13,678.44 | 0.67 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 61.93- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 8,236.00- | 0.40- |
| | | | | Net Income: | 5,380.51 | 0.26 |

MSTrust_005008

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   424

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2013 | PRG | $/GAL:1.02 | 13,290.77-/0.65- | Plant Products - Gals - Sales: | 13,607.73- | 0.66- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 57.74 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,448.01 | 0.41 |
| | | | | Net Income: | 5,101.98- | 0.25- |
| 01/2013 | PRG | $/GAL:1.02 | 13,290.77 /0.65 | Plant Products - Gals - Sales: | 13,607.73 | 0.66 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 57.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,448.01- | 0.41- |
| | | | | Net Income: | 5,101.98 | 0.25 |
| 02/2013 | PRG | $/GAL:1.02 | 13,289.59-/0.65- | Plant Products - Gals - Sales: | 13,564.54- | 0.66- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 55.99 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,173.03 | 0.40 |
| | | | | Net Income: | 5,335.52- | 0.26- |
| 02/2013 | PRG | $/GAL:1.02 | 13,289.59 /0.65 | Plant Products - Gals - Sales: | 13,564.54 | 0.66 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 55.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,173.03- | 0.40- |
| | | | | Net Income: | 5,335.52 | 0.26 |
| 03/2013 | PRG | $/GAL:0.93 | 15,511.86-/0.76- | Plant Products - Gals - Sales: | 14,452.94- | 0.71- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 67.78 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 9,625.66 | 0.47 |
| | | | | Net Income: | 4,759.50- | 0.23- |
| 03/2013 | PRG | $/GAL:0.93 | 15,511.86 /0.76 | Plant Products - Gals - Sales: | 14,452.94 | 0.71 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 67.78- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 9,625.66- | 0.47- |
| | | | | Net Income: | 4,759.50 | 0.23 |
| 04/2013 | PRG | $/GAL:0.90 | 16,212.87-/0.79- | Plant Products - Gals - Sales: | 14,616.86- | 0.71- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 74.24 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,485.91 | 0.51 |
| | | | | Net Income: | 4,056.71- | 0.20- |
| 04/2013 | PRG | $/GAL:0.90 | 16,212.87 /0.79 | Plant Products - Gals - Sales: | 14,616.86 | 0.71 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 74.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,485.91- | 0.51- |
| | | | | Net Income: | 4,056.71 | 0.20 |
| 05/2013 | PRG | $/GAL:0.88 | 15,213.-/0.74- | Plant Products - Gals - Sales: | 13,335.82- | 0.65- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 70.60 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9,723.51 | 0.48 |
| | | | | Net Income: | 3,541.71- | 0.17- |
| 05/2013 | PRG | $/GAL:0.88 | 15,213. /0.74 | Plant Products - Gals - Sales: | 13,335.82 | 0.65 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 70.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9,723.51- | 0.48- |
| | | | | Net Income: | 3,541.71 | 0.17 |
| 06/2013 | PRG | $/GAL:0.84 | 12,962.36-/0.63- | Plant Products - Gals - Sales: | 10,891.43- | 0.53- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 56.75 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,888.09 | 0.39 |
| | | | | Net Income: | 2,946.59- | 0.14- |

MSTrust_005009

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   425

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2013 | PRG | $/GAL:0.84 | 12,962.36 /0.63 | Plant Products - Gals - Sales: | 10,891.43 | 0.53 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 56.75- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,888.09- | 0.39- |
| | | | | Net Income: | 2,946.59 | 0.14 |
| 07/2013 | PRG | $/GAL:0.95 | 13,116.39 /0.64- | Plant Products - Gals - Sales: | 12,442.40- | 0.61- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 46.04 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 8,278.78 | 0.40 |
| | | | | Net Income: | 4,117.58- | 0.20- |
| 07/2013 | PRG | $/GAL:0.95 | 13,116.39 /0.64 | Plant Products - Gals - Sales: | 12,442.40 | 0.61 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 46.04- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 8,278.78- | 0.40- |
| | | | | Net Income: | 4,117.58 | 0.20 |
| 08/2013 | PRG | $/GAL:1.01 | 14,684.35 /0.72- | Plant Products - Gals - Sales: | 14,870.64- | 0.72- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 42.80 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,837.30 | 0.43 |
| | | | | Net Income: | 5,990.54- | 0.29- |
| 08/2013 | PRG | $/GAL:1.01 | 14,684.35 /0.72 | Plant Products - Gals - Sales: | 14,870.64 | 0.72 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 42.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,837.30- | 0.43- |
| | | | | Net Income: | 5,990.54 | 0.29 |
| 09/2013 | PRG | $/GAL:1.04 | 2,214.54-/0.11- | Plant Products - Gals - Sales: | 2,312.71- | 0.11- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 6.65 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,260.40 | 0.06 |
| | | | | Net Income: | 1,045.66- | 0.05- |
| 09/2013 | PRG | $/GAL:1.04 | 2,214.54 /0.11 | Plant Products - Gals - Sales: | 2,312.71 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 6.65- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,260.40- | 0.06- |
| | | | | Net Income: | 1,045.66 | 0.05 |
| 10/2013 | PRG | $/GAL:1.07 | 6,058.18-/0.30- | Plant Products - Gals - Sales: | 6,500.26- | 0.32- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 19.11 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,749.69 | 0.19 |
| | | | | Net Income: | 2,731.46- | 0.13- |
| 10/2013 | PRG | $/GAL:1.07 | 6,058.18 /0.30 | Plant Products - Gals - Sales: | 6,500.26 | 0.32 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 19.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,749.69- | 0.19- |
| | | | | Net Income: | 2,731.46 | 0.13 |
| 11/2013 | PRG | $/GAL:1.14 | 3,069.77-/0.15- | Plant Products - Gals - Sales: | 3,487.73- | 0.17- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 9.18 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,081.74 | 0.10 |
| | | | | Net Income: | 1,396.81- | 0.07- |
| 11/2013 | PRG | $/GAL:1.14 | 3,069.77 /0.15 | Plant Products - Gals - Sales: | 3,487.73 | 0.17 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 9.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,081.74- | 0.10- |
| | | | | Net Income: | 1,396.81 | 0.07 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   426

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2013 | PRG | $/GAL:1.28 | 1,919.20-/0.09- | Plant Products - Gals - Sales: | 2,464.17- | 0.12- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 7.26 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,420.68 | 0.07 |
|  |  |  |  | Net Income: | 1,036.23- | 0.05- |
| 12/2013 | PRG | $/GAL:1.28 | 1,919.20 /0.09 | Plant Products - Gals - Sales: | 2,464.17 | 0.12 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 7.26- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,420.68- | 0.07- |
|  |  |  |  | Net Income: | 1,036.23 | 0.05 |
| 01/2014 | PRG | $/GAL:1.71 | 7,616.62-/0.37- | Plant Products - Gals - Sales: | 12,999.47- | 0.63- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 24.98 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,980.58 | 0.34 |
|  |  |  |  | Net Income: | 5,993.91- | 0.29- |
| 01/2014 | PRG | $/GAL:1.71 | 7,616.62 /0.37 | Plant Products - Gals - Sales: | 12,999.47 | 0.63 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 24.98- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,980.58- | 0.34- |
|  |  |  |  | Net Income: | 5,993.91 | 0.29 |
| 02/2014 | PRG | $/GAL:1.37 | 6,587.76-/0.32- | Plant Products - Gals - Sales: | 9,044.80- | 0.44- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 20.94 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,190.28 | 0.30 |
|  |  |  |  | Net Income: | 2,833.58- | 0.14- |
| 02/2014 | PRG | $/GAL:1.37 | 6,587.76 /0.32 | Plant Products - Gals - Sales: | 9,044.80 | 0.44 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 20.94- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,190.28- | 0.30- |
|  |  |  |  | Net Income: | 2,833.58 | 0.14 |
| 05/2014 | PRG | $/GAL:0.94 | 2,737.52-/0.13- | Plant Products - Gals - Sales: | 2,580.77- | 0.12- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 7.63 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,917.01 | 0.09 |
|  |  |  |  | Net Income: | 656.13- | 0.03- |
| 05/2014 | PRG | $/GAL:0.94 | 2,737.52 /0.13 | Plant Products - Gals - Sales: | 2,580.77 | 0.12 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 7.63- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,917.01- | 0.09- |
|  |  |  |  | Net Income: | 656.13 | 0.03 |
| 06/2014 | PRG | $/GAL:0.95 | 9,364.25-/0.46- | Plant Products - Gals - Sales: | 8,879.37- | 0.43- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 27.82 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,499.73 | 0.31 |
|  |  |  |  | Net Income: | 2,351.82- | 0.12- |
| 06/2014 | PRG | $/GAL:0.95 | 9,364.25 /0.46 | Plant Products - Gals - Sales: | 8,879.37 | 0.43 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 27.82- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,499.73- | 0.31- |
|  |  |  |  | Net Income: | 2,351.82 | 0.12 |
| 07/2014 | PRG | $/GAL:0.93 | 8,110.56-/0.40- | Plant Products - Gals - Sales: | 7,533.14- | 0.37- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 25.64 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,497.38 | 0.27 |
|  |  |  |  | Net Income: | 2,010.12- | 0.10- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   427

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2014 | PRG | $/GAL:0.93 | 8,110.56 /0.40 | Plant Products - Gals - Sales: | 7,533.14 | 0.37 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 25.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,497.38- | 0.27- |
| | | | | Net Income: | 2,010.12 | 0.10 |
| 08/2014 | PRG | $/GAL:0.88 | 873.66-/0.04- | Plant Products - Gals - Sales: | 769.96- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 3.13 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 555.98 | 0.03 |
| | | | | Net Income: | 210.85- | 0.01- |
| 08/2014 | PRG | $/GAL:0.88 | 873.66 /0.04 | Plant Products - Gals - Sales: | 769.96 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 3.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 555.98- | 0.03- |
| | | | | Net Income: | 210.85 | 0.01 |
| 09/2014 | PRG | $/GAL:0.92 | 6,842.82-/0.33- | Plant Products - Gals - Sales: | 6,299.50- | 0.31- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 26.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,620.12 | 0.23 |
| | | | | Net Income: | 1,653.36- | 0.08- |
| 09/2014 | PRG | $/GAL:0.92 | 6,842.82 /0.33 | Plant Products - Gals - Sales: | 6,299.50 | 0.31 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 26.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,620.12- | 0.23- |
| | | | | Net Income: | 1,653.36 | 0.08 |
| 10/2014 | PRG | $/GAL:0.80 | 9,970.82-/0.49- | Plant Products - Gals - Sales: | 7,968.68- | 0.39- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 37.83 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,233.57 | 0.31 |
| | | | | Net Income: | 1,697.28- | 0.08- |
| 10/2014 | PRG | $/GAL:0.80 | 9,970.82 /0.49 | Plant Products - Gals - Sales: | 7,968.68 | 0.39 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 37.83- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,233.57- | 0.31- |
| | | | | Net Income: | 1,697.28 | 0.08 |
| 11/2014 | PRG | $/GAL:0.68 | 7,048.44-/0.34- | Plant Products - Gals - Sales: | 4,764.04- | 0.23- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 27.24 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,225.04 | 0.21 |
| | | | | Net Income: | 511.76- | 0.02- |
| 11/2014 | PRG | $/GAL:0.68 | 7,048.44 /0.34 | Plant Products - Gals - Sales: | 4,764.04 | 0.23 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 27.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,225.04- | 0.21- |
| | | | | Net Income: | 511.76 | 0.02 |
| 12/2014 | PRG | $/GAL:0.36 | 8,701.49-/0.42- | Plant Products - Gals - Sales: | 3,165.96- | 0.15- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 29.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,653.92 | 0.22 |
| | | | | Net Income: | 1,517.02 | 0.07 |
| 12/2014 | PRG | $/GAL:0.36 | 8,701.49 /0.42 | Plant Products - Gals - Sales: | 3,165.96 | 0.15 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 29.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,653.92- | 0.22- |
| | | | | Net Income: | 1,517.02- | 0.07- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   428

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 01/2015 | PRG | $/GAL:0.22 | 7,378.50-/0.36- | Plant Products - Gals - Sales: | 1,622.57- | 0.08- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 23.27 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,909.78 | 0.14 |
|  |  |  |  | Net Income: | 1,310.48 | 0.06 |
| 01/2015 | PRG | $/GAL:0.22 | 7,378.50 /0.36 | Plant Products - Gals - Sales: | 1,622.57 | 0.08 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 23.27- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,909.78- | 0.14- |
|  |  |  |  | Net Income: | 1,310.48- | 0.06- |
| 02/2015 | PRG | $/GAL:0.32 | 5,451.02-/0.27- | Plant Products - Gals - Sales: | 1,722.32- | 0.08- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 18.23 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,387.46 | 0.11 |
|  |  |  |  | Net Income: | 683.37 | 0.03 |
| 02/2015 | PRG | $/GAL:0.32 | 5,451.02 /0.27 | Plant Products - Gals - Sales: | 1,722.32 | 0.08 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 18.23- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,387.46- | 0.11- |
|  |  |  |  | Net Income: | 683.37- | 0.03- |
| 03/2015 | PRG | $/GAL:0.31 | 4,318.89-/0.21- | Plant Products - Gals - Sales: | 1,320.92- | 0.06- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 16.60 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,843.44 | 0.09 |
|  |  |  |  | Net Income: | 539.12 | 0.03 |
| 03/2015 | PRG | $/GAL:0.31 | 4,318.89 /0.21 | Plant Products - Gals - Sales: | 1,320.92 | 0.06 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 16.60- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,843.44- | 0.09- |
|  |  |  |  | Net Income: | 539.12- | 0.03- |
| 04/2015 | PRG | $/GAL:0.31 | 2,565.36-/0.13- | Plant Products - Gals - Sales: | 802.44- | 0.04- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 8.15 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 958.77 | 0.05 |
|  |  |  |  | Net Income: | 164.48 | 0.01 |
| 04/2015 | PRG | $/GAL:0.31 | 2,565.36 /0.13 | Plant Products - Gals - Sales: | 802.44 | 0.04 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 8.15- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 958.77- | 0.05- |
|  |  |  |  | Net Income: | 164.48- | 0.01- |
| 05/2015 | PRG | $/GAL:0.26 | 5,343.25-/0.26- | Plant Products - Gals - Sales: | 1,413.63- | 0.07- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 16.84 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,933.18 | 0.10 |
|  |  |  |  | Net Income: | 536.39 | 0.03 |
| 05/2015 | PRG | $/GAL:0.26 | 5,343.25 /0.26 | Plant Products - Gals - Sales: | 1,413.63 | 0.07 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 16.84- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,933.18- | 0.10- |
|  |  |  |  | Net Income: | 536.39- | 0.03- |
| 06/2015 | PRG | $/GAL:0.13 | 2,077.82-/0.10- | Plant Products - Gals - Sales: | 273.71- | 0.01- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 6.98 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 525.40 | 0.02 |
|  |  |  |  | Net Income: | 258.67 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page   429

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2015 | PRG | $/GAL:0.13 | 2,077.82 /0.10 | Plant Products - Gals - Sales: | 273.71 | 0.01 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 6.98- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 525.40- | 0.02- |
|  |  |  |  | Net Income: | 258.67- | 0.01- |
| 07/2015 | PRG | $/GAL:0.11 | 687.31-/0.03- | Plant Products - Gals - Sales: | 75.03- | 0.00 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 2.60 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 174.58 | 0.01 |
|  |  |  |  | Net Income: | 102.15 | 0.01 |
| 07/2015 | PRG | $/GAL:0.11 | 687.31 /0.03 | Plant Products - Gals - Sales: | 75.03 | 0.00 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 2.60- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 174.58- | 0.01- |
|  |  |  |  | Net Income: | 102.15- | 0.01- |
| 10/2015 | PRG | $/GAL:0.20 | 862.55-/0.04- | Plant Products - Gals - Sales: | 169.63- | 0.01- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 3.54 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 231.26 | 0.01 |
|  |  |  |  | Net Income: | 65.17 | 0.00 |
| 10/2015 | PRG | $/GAL:0.20 | 862.55 /0.04 | Plant Products - Gals - Sales: | 169.63 | 0.01 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 3.54- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 231.26- | 0.01- |
|  |  |  |  | Net Income: | 65.17- | 0.00 |
| 11/2015 | PRG | $/GAL:0.15 | 6,702.53-/0.33- | Plant Products - Gals - Sales: | 1,027.53- | 0.05- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 28.78 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,665.14 | 0.08 |
|  |  |  |  | Net Income: | 666.39 | 0.03 |
| 11/2015 | PRG | $/GAL:0.15 | 6,702.53 /0.33 | Plant Products - Gals - Sales: | 1,027.53 | 0.05 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 28.78- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,665.14- | 0.08- |
|  |  |  |  | Net Income: | 666.39- | 0.03- |
| 12/2015 | PRG | $/GAL:0.09 | 1,506.32-/0.07- | Plant Products - Gals - Sales: | 137.90- | 0.01- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 7.53 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 358.03 | 0.02 |
|  |  |  |  | Net Income: | 227.66 | 0.01 |
| 12/2015 | PRG | $/GAL:0.09 | 1,506.32 /0.07 | Plant Products - Gals - Sales: | 137.90 | 0.01 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 7.53- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 358.03- | 0.02- |
|  |  |  |  | Net Income: | 227.66- | 0.01- |
| 01/2016 | PRG | $/GAL:0.05 | 3,275.28-/0.16- | Plant Products - Gals - Sales: | 155.79- | 0.01- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 14.38 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 721.33 | 0.04 |
|  |  |  |  | Net Income: | 579.92 | 0.03 |
| 01/2016 | PRG | $/GAL:0.05 | 3,275.28 /0.16 | Plant Products - Gals - Sales: | 155.79 | 0.01 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 14.38- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 721.33- | 0.04- |
|  |  |  |  | Net Income: | 579.92- | 0.03- |

MSTrust_005014

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   430

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 02/2016 | PRG | $/GAL:0.08 | 6,008.83-/0.29- | Plant Products - Gals - Sales: | 488.50- | 0.02- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 25.69 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,308.50 | 0.06 |
|  |  |  |  | Net Income: | 845.69 | 0.04 |
| 02/2016 | PRG | $/GAL:0.08 | 6,008.83 /0.29 | Plant Products - Gals - Sales: | 488.50 | 0.02 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 25.69- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,308.50- | 0.06- |
|  |  |  |  | Net Income: | 845.69- | 0.04- |
| 03/2016 | PRG | $/GAL:0.15 | 8,350.62-/0.41- | Plant Products - Gals - Sales: | 1,251.63- | 0.06- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 35.45 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,820.91 | 0.09 |
|  |  |  |  | Net Income: | 604.73 | 0.03 |
| 03/2016 | PRG | $/GAL:0.15 | 8,350.62 /0.41 | Plant Products - Gals - Sales: | 1,251.63 | 0.06 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 35.45- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,820.91- | 0.09- |
|  |  |  |  | Net Income: | 604.73- | 0.03- |
| 04/2016 | PRG | $/GAL:0.17 | 8,104.08-/0.40- | Plant Products - Gals - Sales: | 1,351.53- | 0.07- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 34.45 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,927.51 | 0.09 |
|  |  |  |  | Net Income: | 610.43 | 0.03 |
| 04/2016 | PRG | $/GAL:0.17 | 8,104.08 /0.40 | Plant Products - Gals - Sales: | 1,351.53 | 0.07 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 34.45- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,927.51- | 0.09- |
|  |  |  |  | Net Income: | 610.43- | 0.03- |
| 05/2016 | PRG | $/GAL:0.22 | 7,790.91-/0.38- | Plant Products - Gals - Sales: | 1,680.00- | 0.08- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 33.16 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,985.38 | 0.10 |
|  |  |  |  | Net Income: | 338.54 | 0.02 |
| 05/2016 | PRG | $/GAL:0.22 | 7,790.91 /0.38 | Plant Products - Gals - Sales: | 1,680.00 | 0.08 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 33.16- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,985.38- | 0.10- |
|  |  |  |  | Net Income: | 338.54- | 0.02- |
| 06/2016 | PRG | $/GAL:0.20 | 2,009.40-/0.10- | Plant Products - Gals - Sales: | 398.57- | 0.02- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 9.53 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 477.81 | 0.02 |
|  |  |  |  | Net Income: | 88.77 | 0.00 |
| 06/2016 | PRG | $/GAL:0.20 | 2,009.40 /0.10 | Plant Products - Gals - Sales: | 398.57 | 0.02 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 9.53- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 477.81- | 0.02- |
|  |  |  |  | Net Income: | 88.77- | 0.00 |
| 07/2016 | PRG | $/GAL:0.16 | 4,857.65-/0.24- | Plant Products - Gals - Sales: | 763.53- | 0.04- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 11.66 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,234.37 | 0.06 |
|  |  |  |  | Net Income: | 482.50 | 0.02 |

MSTrust_005015

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   431

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2016 | PRG | $/GAL:0.16 | 4,857.65 /0.24 | Plant Products - Gals - Sales: | 763.53 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 11.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,234.37- | 0.06- |
| | | | | Net Income: | 482.50- | 0.02- |
| 08/2016 | PRG | $/GAL:0.15 | 7,843.46-/0.38- | Plant Products - Gals - Sales: | 1,204.80- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 19.15 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,025.60 | 0.10 |
| | | | | Net Income: | 839.95 | 0.04 |
| 08/2016 | PRG | $/GAL:0.15 | 7,843.46 /0.38 | Plant Products - Gals - Sales: | 1,204.80 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 19.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,025.60- | 0.10- |
| | | | | Net Income: | 839.95- | 0.04- |
| 09/2016 | PRG | $/GAL:0.20 | 6,028.02-/0.29- | Plant Products - Gals - Sales: | 1,199.82- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 13.18 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,631.00 | 0.08 |
| | | | | Net Income: | 444.36 | 0.02 |
| 09/2016 | PRG | $/GAL:0.20 | 6,028.02 /0.29 | Plant Products - Gals - Sales: | 1,199.82 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 13.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,631.00- | 0.08- |
| | | | | Net Income: | 444.36- | 0.02- |
| 10/2016 | PRG | $/GAL:0.30 | 8,327.12-/0.41- | Plant Products - Gals - Sales: | 2,475.86- | 0.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 17.54 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,537.06 | 0.12 |
| | | | | Net Income: | 78.74 | 0.00 |
| 10/2016 | PRG | $/GAL:0.30 | 8,327.12 /0.41 | Plant Products - Gals - Sales: | 2,475.86 | 0.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 17.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,537.06- | 0.12- |
| | | | | Net Income: | 78.74- | 0.00 |
| 11/2016 | PRG | $/GAL:0.26 | 8,853.75-/0.43- | Plant Products - Gals - Sales: | 2,258.81- | 0.11- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 19.12 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,543.71 | 0.12 |
| | | | | Net Income: | 304.02 | 0.01 |
| 11/2016 | PRG | $/GAL:0.26 | 8,853.75 /0.43 | Plant Products - Gals - Sales: | 2,258.81 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 19.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,543.71- | 0.12- |
| | | | | Net Income: | 304.02- | 0.01- |
| 12/2016 | PRG | $/GAL:0.37 | 10,116.53-/0.49- | Plant Products - Gals - Sales: | 3,764.75- | 0.18- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 22.56 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,569.39 | 0.17 |
| | | | | Net Income: | 172.80- | 0.01- |
| 12/2016 | PRG | $/GAL:0.37 | 10,116.53 /0.49 | Plant Products - Gals - Sales: | 3,764.75 | 0.18 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 22.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,569.39- | 0.17- |
| | | | | Net Income: | 172.80 | 0.01 |

MSTrust_005016

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   432

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 01/2017 | PRG | $/GAL:0.40 | 10,266.53-/0.50- | Plant Products - Gals - Sales: | 4,137.50- | 0.20- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 23.30 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,047.84 | 0.20 |
|  |  |  |  | Net Income: | 66.36- | 0.00 |
| 01/2017 | PRG | $/GAL:0.40 | 10,266.53 /0.50 | Plant Products - Gals - Sales: | 4,137.50 | 0.20 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 23.30- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,047.84- | 0.20- |
|  |  |  |  | Net Income: | 66.36 | 0.00 |
| 02/2017 | PRG | $/GAL:0.41 | 9,884.74-/0.48- | Plant Products - Gals - Sales: | 4,008.83- | 0.20- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 21.08 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,420.65 | 0.17 |
|  |  |  |  | Net Income: | 567.10- | 0.03- |
| 02/2017 | PRG | $/GAL:0.41 | 9,884.74 /0.48 | Plant Products - Gals - Sales: | 4,008.83 | 0.20 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 21.08- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,420.65- | 0.17- |
|  |  |  |  | Net Income: | 567.10 | 0.03 |
| 03/2017 | PRG | $/GAL:0.27 | 9,104.57-/0.44- | Plant Products - Gals - Sales: | 2,503.38- | 0.12- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 21.95 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,762.85 | 0.13 |
|  |  |  |  | Net Income: | 281.42 | 0.01 |
| 03/2017 | PRG | $/GAL:0.27 | 9,104.57 /0.44 | Plant Products - Gals - Sales: | 2,503.38 | 0.12 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 21.95- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,762.85- | 0.13- |
|  |  |  |  | Net Income: | 281.42- | 0.01- |
| 04/2017 | PRG | $/GAL:0.32 | 8,081.67-/0.39- | Plant Products - Gals - Sales: | 2,580.87- | 0.12- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 20.36 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,795.85 | 0.13 |
|  |  |  |  | Net Income: | 235.34 | 0.01 |
| 04/2017 | PRG | $/GAL:0.32 | 8,081.67 /0.39 | Plant Products - Gals - Sales: | 2,580.87 | 0.12 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 20.36- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,795.85- | 0.13- |
|  |  |  |  | Net Income: | 235.34- | 0.01- |
| 05/2017 | PRG | $/GAL:0.32 | 7,580.79-/0.37- | Plant Products - Gals - Sales: | 2,442.80- | 0.12- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 20.29 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,596.43 | 0.13 |
|  |  |  |  | Net Income: | 173.92 | 0.01 |
| 05/2017 | PRG | $/GAL:0.32 | 7,580.79 /0.37 | Plant Products - Gals - Sales: | 2,442.80 | 0.12 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 20.29- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,596.43- | 0.13- |
|  |  |  |  | Net Income: | 173.92- | 0.01- |
| 06/2017 | PRG | $/GAL:0.26 | 8,282.25-/0.40- | Plant Products - Gals - Sales: | 2,153.29- | 0.11- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 18.79 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,471.01 | 0.13 |
|  |  |  |  | Net Income: | 336.51 | 0.02 |

MSTrust_005017

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   433

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2017 | PRG | $/GAL:0.26 | 8,282.25 /0.40 | Plant Products - Gals - Sales: | 2,153.29 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 18.79- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,471.01- | 0.13- |
| | | | | Net Income: | 336.51- | 0.02- |
| 07/2017 | PRG | $/GAL:0.33 | 7,358.20-/0.36- | Plant Products - Gals - Sales: | 2,413.66- | 0.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 15.40 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,333.81 | 0.12 |
| | | | | Net Income: | 64.45- | 0.00 |
| 07/2017 | PRG | $/GAL:0.33 | 7,358.20 /0.36 | Plant Products - Gals - Sales: | 2,413.66 | 0.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 15.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,333.81- | 0.12- |
| | | | | Net Income: | 64.45 | 0.00 |
| 08/2017 | PRG | $/GAL:0.41 | 7,715.40-/0.38- | Plant Products - Gals - Sales: | 3,169.66- | 0.15- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 16.32 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,682.73 | 0.13 |
| | | | | Net Income: | 470.61- | 0.02- |
| 08/2017 | PRG | $/GAL:0.41 | 7,715.40 /0.38 | Plant Products - Gals - Sales: | 3,169.66 | 0.15 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 16.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,682.73- | 0.13- |
| | | | | Net Income: | 470.61 | 0.02 |
| 09/2017 | PRG | $/GAL:0.53 | 7,725.75-/0.38- | Plant Products - Gals - Sales: | 4,079.58- | 0.20- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 16.99 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,910.87 | 0.14 |
| | | | | Net Income: | 1,151.72- | 0.06- |
| 09/2017 | PRG | $/GAL:0.53 | 7,725.75 /0.38 | Plant Products - Gals - Sales: | 4,079.58 | 0.20 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 16.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,910.87- | 0.14- |
| | | | | Net Income: | 1,151.72 | 0.06 |
| 10/2017 | PRG | $/GAL:0.55 | 7,687.94-/0.38- | Plant Products - Gals - Sales: | 4,241.21- | 0.21- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 17.03 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,337.82 | 0.12 |
| | | | | Net Income: | 1,886.36- | 0.09- |
| 10/2017 | PRG | $/GAL:0.55 | 7,687.94 /0.38 | Plant Products - Gals - Sales: | 4,241.21 | 0.21 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 17.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,337.82- | 0.12- |
| | | | | Net Income: | 1,886.36 | 0.09 |
| 11/2017 | PRG | $/GAL:0.61 | 6,771.56-/0.33- | Plant Products - Gals - Sales: | 4,105.03- | 0.20- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 14.77 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,235.79 | 0.11 |
| | | | | Net Income: | 1,854.47- | 0.09- |
| 11/2017 | PRG | $/GAL:0.61 | 6,771.56 /0.33 | Plant Products - Gals - Sales: | 4,105.03 | 0.20 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 14.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,235.79- | 0.11- |
| | | | | Net Income: | 1,854.47 | 0.09 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD  Page  434

**LEASE: (WARD04)  Wardner 24-35 H  (Continued)**
**API: 33025011730000**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2017 | PRG | $/GAL:0.60 | 6,917.99-/0.34- | Plant Products - Gals - Sales: | 4,135.84- | 0.20- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 15.55 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,185.35 | 0.10 |
| | | | | Net Income: | 1,934.94- | 0.10- |
| 12/2017 | PRG | $/GAL:0.60 | 6,917.99 /0.34 | Plant Products - Gals - Sales: | 4,135.84 | 0.20 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 15.55- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,185.35- | 0.10- |
| | | | | Net Income: | 1,934.94 | 0.10 |
| 01/2018 | PRG | $/GAL:0.57 | 6,821.63-/0.33- | Plant Products - Gals - Sales: | 3,896.52- | 0.19- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 15.23 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,298.99 | 0.11 |
| | | | | Net Income: | 1,582.30- | 0.08- |
| 01/2018 | PRG | $/GAL:0.57 | 6,821.63 /0.33 | Plant Products - Gals - Sales: | 3,896.52 | 0.19 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 15.23- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,298.99- | 0.11- |
| | | | | Net Income: | 1,582.30 | 0.08 |
| 02/2018 | PRG | $/GAL:0.52 | 5,818.84-/0.28- | Plant Products - Gals - Sales: | 3,019.83- | 0.15- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 13.35 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,004.66 | 0.10 |
| | | | | Net Income: | 1,001.82- | 0.05- |
| 02/2018 | PRG | $/GAL:0.52 | 5,818.84 /0.28 | Plant Products - Gals - Sales: | 3,019.83 | 0.15 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 13.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,004.66- | 0.10- |
| | | | | Net Income: | 1,001.82 | 0.05 |
| 03/2018 | PRG | $/GAL:0.46 | 6,753.63-/0.33- | Plant Products - Gals - Sales: | 3,079.67- | 0.15- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 15.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,911.20 | 0.10 |
| | | | | Net Income: | 1,153.46- | 0.05- |
| 03/2018 | PRG | $/GAL:0.46 | 6,753.63 /0.33 | Plant Products - Gals - Sales: | 3,079.67 | 0.15 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 15.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,911.20- | 0.10- |
| | | | | Net Income: | 1,153.46 | 0.05 |
| 04/2018 | PRG | $/GAL:0.48 | 6,536.35-/0.32- | Plant Products - Gals - Sales: | 3,122.84- | 0.15- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 14.34 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,885.95 | 0.09 |
| | | | | Net Income: | 1,222.55- | 0.06- |
| 04/2018 | PRG | $/GAL:0.48 | 6,536.35 /0.32 | Plant Products - Gals - Sales: | 3,122.84 | 0.15 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 14.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,885.95- | 0.09- |
| | | | | Net Income: | 1,222.55 | 0.06 |
| 05/2018 | PRG | $/GAL:0.61 | 5,885.05-/0.29- | Plant Products - Gals - Sales: | 3,583.88- | 0.17- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 13.07 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,914.42 | 0.09 |
| | | | | Net Income: | 1,656.39- | 0.08- |

MSTrust_005019

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD  Page  435

**LEASE: (WARD04) Wardner 24-35 H  (Continued)**
**API: 33025011730000**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 05/2018 | PRG | $/GAL:0.61 | 5,885.05 /0.29 | Plant Products - Gals - Sales: | 3,583.88 | 0.17 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 13.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,914.42- | 0.09- |
| | | | | Net Income: | 1,656.39 | 0.08 |
| 06/2018 | PRG | $/GAL:0.59 | 5,792.57-/0.28- | Plant Products - Gals - Sales: | 3,445.07- | 0.17- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 12.31 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,943.35 | 0.09 |
| | | | | Net Income: | 1,489.41- | 0.08- |
| 06/2018 | PRG | $/GAL:0.59 | 5,792.57 /0.28 | Plant Products - Gals - Sales: | 3,445.07 | 0.17 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 12.31- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,943.35- | 0.09- |
| | | | | Net Income: | 1,489.41 | 0.08 |
| 07/2018 | PRG | $/GAL:0.64 | 5,417.61-/0.26- | Plant Products - Gals - Sales: | 3,491.24- | 0.17- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 14.68 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,888.18 | 0.09 |
| | | | | Net Income: | 1,588.38- | 0.08- |
| 07/2018 | PRG | $/GAL:0.64 | 5,417.61 /0.26 | Plant Products - Gals - Sales: | 3,491.24 | 0.17 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 14.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,888.18- | 0.09- |
| | | | | Net Income: | 1,588.38 | 0.08 |
| 08/2018 | PRG | $/GAL:0.69 | 5,127.11-/0.25- | Plant Products - Gals - Sales: | 3,512.91- | 0.17- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 13.46 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,887.70 | 0.09 |
| | | | | Net Income: | 1,611.75- | 0.08- |
| 08/2018 | PRG | $/GAL:0.69 | 5,127.11 /0.25 | Plant Products - Gals - Sales: | 3,512.91 | 0.17 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 13.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,887.70- | 0.09- |
| | | | | Net Income: | 1,611.75 | 0.08 |
| 09/2018 | PRG | $/GAL:0.74 | 4,483.59-/0.22- | Plant Products - Gals - Sales: | 3,318.01- | 0.16- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 11.11 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,767.56 | 0.08 |
| | | | | Net Income: | 1,539.34- | 0.08- |
| 09/2018 | PRG | $/GAL:0.74 | 4,483.59 /0.22 | Plant Products - Gals - Sales: | 3,318.01 | 0.16 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 11.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,767.56- | 0.08- |
| | | | | Net Income: | 1,539.34 | 0.08 |
| 10/2018 | PRG | $/GAL:0.63 | 4,038.42-/0.20- | Plant Products - Gals - Sales: | 2,558.90- | 0.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 10.09 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,510.93 | 0.07 |
| | | | | Net Income: | 1,037.88- | 0.05- |
| 10/2018 | PRG | $/GAL:0.63 | 4,038.42 /0.20 | Plant Products - Gals - Sales: | 2,558.90 | 0.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 10.09- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,510.93- | 0.07- |
| | | | | Net Income: | 1,037.88 | 0.05 |

MSTrust_005020

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   436

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | PRG | $/GAL:0.39 | 4,553.44-/0.22- | Plant Products - Gals - Sales: | 1,785.20- | 0.09- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 10.97 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,393.52 | 0.07 |
|  |  |  |  | Net Income: | 380.71- | 0.02- |
| 11/2018 | PRG | $/GAL:0.39 | 4,553.44 /0.22 | Plant Products - Gals - Sales: | 1,785.20 | 0.09 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 10.97- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,393.52- | 0.07- |
|  |  |  |  | Net Income: | 380.71 | 0.02 |
| 12/2018 | PRG | $/GAL:0.32 | 4,241.27-/0.21- | Plant Products - Gals - Sales: | 1,369.62- | 0.07- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 10.97 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,409.72 | 0.07 |
|  |  |  |  | Net Income: | 51.07 | 0.00 |
| 12/2018 | PRG | $/GAL:0.32 | 4,241.27 /0.21 | Plant Products - Gals - Sales: | 1,369.62 | 0.07 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 10.97- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,409.72- | 0.07- |
|  |  |  |  | Net Income: | 51.07- | 0.00 |
| 01/2019 | PRG | $/GAL:0.32 | 4,201.28-/0.21- | Plant Products - Gals - Sales: | 1,332.52- | 0.07- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 11.17 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,345.83 | 0.06 |
|  |  |  |  | Net Income: | 24.48 | 0.00 |
| 01/2019 | PRG | $/GAL:0.32 | 4,201.28 /0.21 | Plant Products - Gals - Sales: | 1,332.52 | 0.07 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 11.17- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,345.83- | 0.06- |
|  |  |  |  | Net Income: | 24.48- | 0.00 |
| 02/2019 | PRG | $/GAL:0.34 | 4,049.84-/0.20- | Plant Products - Gals - Sales: | 1,393.19- | 0.07- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 11.09 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,208.42 | 0.06 |
|  |  |  |  | Net Income: | 173.68- | 0.01- |
| 02/2019 | PRG | $/GAL:0.34 | 4,049.84 /0.20 | Plant Products - Gals - Sales: | 1,393.19 | 0.07 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 11.09- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,208.42- | 0.06- |
|  |  |  |  | Net Income: | 173.68 | 0.01 |
| 03/2019 | PRG | $/GAL:0.33 | 4,131.93-/0.20- | Plant Products - Gals - Sales: | 1,379.89- | 0.07- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 11.03 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,152.55 | 0.06 |
|  |  |  |  | Net Income: | 216.31- | 0.01- |
| 03/2019 | PRG | $/GAL:0.33 | 4,131.93 /0.20 | Plant Products - Gals - Sales: | 1,379.89 | 0.07 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 11.03- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,152.55- | 0.06- |
|  |  |  |  | Net Income: | 216.31 | 0.01 |
| 04/2019 | PRG | $/GAL:0.34 | 3,397.91-/0.17- | Plant Products - Gals - Sales: | 1,168.42- | 0.06- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 9.16 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 996.41 | 0.05 |
|  |  |  |  | Net Income: | 162.85- | 0.01- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   437

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2019 | PRG | $/GAL:0.34 | 3,397.91 /0.17 | Plant Products - Gals - Sales: | 1,168.42 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 9.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 996.41- | 0.05- |
| | | | | Net Income: | 162.85 | 0.01 |
| 05/2019 | PRG | $/GAL:0.29 | 2,720.02-/0.13- | Plant Products - Gals - Sales: | 784.58- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 7.20 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 756.18 | 0.04 |
| | | | | Net Income: | 21.20- | 0.00 |
| 05/2019 | PRG | $/GAL:0.29 | 2,720.02 /0.13 | Plant Products - Gals - Sales: | 784.58 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 7.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 756.18- | 0.04- |
| | | | | Net Income: | 21.20 | 0.00 |
| 11/2019 | PRG | $/GAL:0.29 | 147.58-/0.01- | Plant Products - Gals - Sales: | 43.00- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.40 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 388.50- | 0.02- |
| | | | | Net Income: | 431.10- | 0.02- |
| 11/2019 | PRG | $/GAL:0.29 | 147.58 /0.01 | Plant Products - Gals - Sales: | 43.00 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 388.50 | 0.02 |
| | | | | Net Income: | 431.10 | 0.02 |
| 12/2019 | PRG | $/GAL:0.30 | 748.56-/0.04- | Plant Products - Gals - Sales: | 222.03- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 2.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 120.02- | 0.00 |
| | | | | Net Income: | 340.04- | 0.01- |
| 12/2019 | PRG | $/GAL:0.26 | 715.21 /0.03 | Plant Products - Gals - Sales: | 183.68 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 2.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 109.47 | 0.00 |
| | | | | Net Income: | 291.14 | 0.01 |
| 02/2020 | PRG | $/GAL:0.19 | 618.10-/0.03- | Plant Products - Gals - Sales: | 117.69- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 1.65 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 306.44- | 0.02- |
| | | | | Net Income: | 422.48- | 0.02- |
| 02/2020 | PRG | $/GAL:0.19 | 618.10 /0.03 | Plant Products - Gals - Sales: | 117.69 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 1.65- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 306.44 | 0.02 |
| | | | | Net Income: | 422.48 | 0.02 |
| 05/2020 | PRG | $/GAL:0.06 | 49.47-/0.00- | Plant Products - Gals - Sales: | 3.02- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.13 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 471.23- | 0.02- |
| | | | | Net Income: | 474.12- | 0.02- |
| 05/2020 | PRG | $/GAL:0.06 | 49.47 /0.00 | Plant Products - Gals - Sales: | 3.02 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 471.23 | 0.02 |
| | | | | Net Income: | 474.12 | 0.02 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   438

**LEASE: (WARD04) Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRG | $/GAL:0.61 | 11.65-/0.00- | Plant Products - Gals - Sales: | 7.11- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.83 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 486.11 | 0.02 |
| | | | | Net Income: | 479.83 | 0.02 |
| 06/2020 | PRG | $/GAL:0.14 | 104.65-/0.01- | Plant Products - Gals - Sales: | 14.86- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.29 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 461.19- | 0.02- |
| | | | | Net Income: | 475.76- | 0.02- |
| 06/2020 | PRG | $/GAL:0.61 | 11.65 /0.00 | Plant Products - Gals - Sales: | 7.11 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.83- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 486.11- | 0.02- |
| | | | | Net Income: | 479.83- | 0.02- |
| 06/2020 | PRG | $/GAL:0.14 | 104.65 /0.01 | Plant Products - Gals - Sales: | 14.86 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.29- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 461.19 | 0.02 |
| | | | | Net Income: | 475.76 | 0.02 |
| 08/2020 | PRG | $/GAL:0.20 | 107.94-/0.01- | Plant Products - Gals - Sales: | 21.36- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.21 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 448.02- | 0.02- |
| | | | | Net Income: | 469.17- | 0.02- |
| 08/2020 | PRG | $/GAL:0.20 | 107.94 /0.01 | Plant Products - Gals - Sales: | 21.36 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.21- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 448.02 | 0.02 |
| | | | | Net Income: | 469.17 | 0.02 |
| 09/2020 | PRG | $/GAL:0.20 | 1,143.23-/0.06- | Plant Products - Gals - Sales: | 229.34- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 2.26 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 91.35- | 0.01- |
| | | | | Net Income: | 318.43- | 0.02- |
| 09/2020 | PRG | $/GAL:0.20 | 1,143.23 /0.06 | Plant Products - Gals - Sales: | 229.34 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 2.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 91.35 | 0.01 |
| | | | | Net Income: | 318.43 | 0.02 |
| 10/2020 | PRG | $/GAL:0.22 | 5,007.82-/0.24- | Plant Products - Gals - Sales: | 1,107.84- | 0.05- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 9.99 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,167.32 | 0.05 |
| | | | | Net Income: | 69.47 | 0.00 |
| 10/2020 | PRG | $/GAL:0.22 | 5,007.82 /0.24 | Plant Products - Gals - Sales: | 1,107.84 | 0.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 9.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,167.32- | 0.05- |
| | | | | Net Income: | 69.47- | 0.00 |
| 11/2020 | PRG | $/GAL:0.25 | 4,353.84-/0.21- | Plant Products - Gals - Sales: | 1,069.34- | 0.05- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 8.55 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,165.28 | 0.06 |
| | | | | Net Income: | 104.49 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   439

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
API: 33025011730000
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRG | $/GAL:0.25 | 4,353.84 /0.21 | Plant Products - Gals - Sales: | 1,069.34 | 0.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 8.55- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,165.28- | 0.06- |
| | | | | Net Income: | 104.49- | 0.01- |
| 12/2020 | PRG | $/GAL:0.32 | 4,217.99 /0.21 | Plant Products - Gals - Sales: | 1,345.30 | 0.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 8.23- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,149.90- | 0.06- |
| | | | | Net Income: | 187.17 | 0.01 |
| 02/2021 | PRG | $/GAL:0.49 | 1,526.54 /0.07 | Plant Products - Gals - Sales: | 750.63 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 3.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 504.00- | 0.03- |
| | | | | Net Income: | 243.61 | 0.01 |

**Total Revenue for LEASE** 3.78

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| WARD04 | 0.00004881 | 3.78 | 3.78 |

**LEASE: (WARJ01)  John Warren 15-10 HC #1   Parish: LINCOLN, LA**
API: 1706121331
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:46.41 | 300.19 /0.12 | Condensate Sales: | 13,931.84 | 5.58 |
| | Roy NRI: | 0.00040054 | | Production Tax - Condensate: | 1,696.80- | 0.67- |
| | | | | Net Income: | 12,235.04 | 4.91 |
| 01/2021 | GAS | $/MCF:2.43 | 24,847.89 /9.95 | Gas Sales: | 60,480.17 | 24.24 |
| | Roy NRI: | 0.00040054 | | Production Tax - Gas: | 2,300.11- | 0.91- |
| | | | | Net Income: | 58,180.06 | 23.33 |
| 01/2021 | PRG | $/GAL:0.73 | 70,683.77 /28.31 | Plant Products - Gals - Sales: | 51,268.74 | 20.56 |
| | Roy NRI: | 0.00040054 | | Net Income: | 51,268.74 | 20.56 |

**Total Revenue for LEASE** 48.80

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WARJ01 | 0.00040054 | 48.80 | 48.80 |

**LEASE: (WARJ02)  John Warren 15-10 HC #2   Parish: LINCOLN, LA**
API: 1706121332
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:46.37 | 292.83 /0.04 | Condensate Sales: | 13,579.11 | 1.81 |
| | Roy NRI: | 0.00013316 | | Production Tax - Condensate: | 1,654.87- | 0.22- |
| | | | | Net Income: | 11,924.24 | 1.59 |
| 01/2021 | GAS | $/MCF:2.45 | 23,606.54 /3.14 | Gas Sales: | 57,801.47 | 7.70 |
| | Roy NRI: | 0.00013316 | | Production Tax - Gas: | 2,188.10- | 0.29- |
| | | | | Net Income: | 55,613.37 | 7.41 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   440

**LEASE: (WARJ02) John Warren 15-10 HC #2    (Continued)**
API: 1706121332
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:0.70 | 58,815.28 /7.83 | Plant Products - Gals - Sales: | 41,336.63 | 5.51 |
| | Roy NRI: | 0.00013316 | | Net Income: | 41,336.63 | 5.51 |

|  |  |  |  | **Total Revenue for LEASE** |  | **14.51** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| WARJ02 | 0.00013316 | 14.51 | | | | 14.51 |

**LEASE: (WCTA01) W.C. Tanner/Tract 14    Parish: CLAIBORNE, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:57.75 | 10.99 /0.11 | Oil Sales: | 634.65 | 6.07 |
| | Ovr NRI: | 0.00957041 | | Production Tax - Oil: | 19.87- | 0.19- |
| | | | | Net Income: | 614.78 | 5.88 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| WCTA01 | 0.00957041 | 5.88 | | | | 5.88 |

**LEASE: (WERN01) Werner Burton #3    County: PANOLA, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.55 | 4,711 /1.29 | Gas Sales: | 11,990.52 | 3.27 |
| | Roy NRI: | 0.00027304 | | Production Tax - Gas: | 5.11- | 0.00 |
| | | | | Other Deducts - Gas: | 464.91- | 0.12- |
| | | | | Net Income: | 11,520.50 | 3.15 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.61 | 7,474.20 /2.04 | Plant Products - Gals - Sales: | 4,592.87 | 1.25 |
| | Roy NRI: | 0.00027304 | | Other Deducts - Plant - Gals: | 3,979.81- | 1.08- |
| | | | | Net Income: | 613.06 | 0.17 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:1.20 | 2,168.19 /0.59 | Plant Products - Gals - Sales: | 2,610.63 | 0.71 |
| | Roy NRI: | 0.00027304 | | Other Deducts - Plant - Gals: | 1,154.60- | 0.31- |
| | | | | Net Income: | 1,456.03 | 0.40 |

|  |  |  |  | **Total Revenue for LEASE** |  | **3.72** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| WERN01 | 0.00027304 | 3.72 | | | | 3.72 |

**LEASE: (WERN08) Werner-Burton    County: PANOLA, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:56.19 | 1.42 /0.00 | Condensate Sales: | 79.79 | 0.01 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 3.67- | 0.00 |
| | | | | Other Deducts - Condensate: | 0.13- | 0.00 |
| | | | | Net Income: | 75.99 | 0.01 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.67 | 391 /0.07 | Gas Sales: | 1,044.51 | 0.17 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.26- | 0.00 |
| | | | | Net Income: | 1,044.25 | 0.17 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD  Page  441

## LEASE: (WERN08) Werner-Burton  (Continued)
### Revenue:  (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2021 | GAS | $/MCF:2.54 | 168 /0.03 | Gas Sales: | 427.50 | 0.07 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.11- | 0.00 |
| | | | | Other Deducts - Gas: | 16.55- | 0.00 |
| | | | | Net Income: | 410.84 | 0.07 |
| 01/2021 | GAS | $/MCF:2.55 | 5,604 /1.53 | Gas Sales: | 14,269.07 | 3.90 |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 5.11- | 0.01- |
| | | | | Other Deducts - Gas: | 551.76- | 0.15- |
| | | | | Net Income: | 13,712.20 | 3.74 |
| 01/2021 | PRG | $/GAL:0.65 | 891.13 /0.15 | Plant Products - Gals - Sales: | 579.98 | 0.10 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 375.98- | 0.06- |
| | | | | Net Income: | 203.93 | 0.04 |
| 01/2021 | PRG | $/GAL:1.20 | 363.51 /0.06 | Plant Products - Gals - Sales: | 437.64 | 0.07 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 153.37- | 0.02- |
| | | | | Net Income: | 284.24 | 0.05 |
| 01/2021 | PRG | $/GAL:0.61 | 7,831.44 /2.14 | Plant Products - Gals - Sales: | 4,812.56 | 1.31 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 4,148.40- | 1.13- |
| | | | | Net Income: | 664.16 | 0.18 |
| 01/2021 | PRG | $/GAL:1.20 | 2,271.82 /0.62 | Plant Products - Gals - Sales: | 2,733.25 | 0.75 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 1,210.80- | 0.33- |
| | | | | Net Income: | 1,522.45 | 0.42 |

#### Total Revenue for LEASE     4.68

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WERN08 | multiple | 4.68 | 4.68 |

### LEASE: (WERN10)  Werner-Thompson #7    County: PANOLA, TX

#### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2021 | CND | $/BBL:56.19 | 66.25 /0.00 | Condensate Sales: | 3,722.47 | 0.18 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 171.23- | 0.01- |
| | | | | Net Income: | 3,551.24 | 0.17 |
| 01/2021 | GAS | $/MCF:2.54 | 1,165 /0.09 | Gas Sales: | 2,958.58 | 0.24 |
| | Roy NRI: | 0.00008109 | | Other Deducts - Gas: | 120.41- | 0.01- |
| | | | | Net Income: | 2,838.17 | 0.23 |
| 01/2021 | PRG | $/GAL:0.62 | 1,923.02 /0.16 | Plant Products - Gals - Sales: | 1,186.87 | 0.10 |
| | Roy NRI: | 0.00008109 | | Other Deducts - Plant - Gals: | 1,014.86- | 0.09- |
| | | | | Net Income: | 172.01 | 0.01 |
| 01/2021 | PRG | $/GAL:1.20 | 557.85 /0.05 | Plant Products - Gals - Sales: | 670.84 | 0.05 |
| | Roy NRI: | 0.00008109 | | Other Deducts - Plant - Gals: | 292.42- | 0.02- |
| | | | | Net Income: | 378.42 | 0.03 |

#### Total Revenue for LEASE     0.44

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WERN10 | multiple | 0.44 | 0.44 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   442

### LEASE: (WERN17)  Werner-Brelsford #8   County: PANOLA, TX

**API: 365-36635**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:56.19 | 8.46 /0.00 | Condensate Sales: | 475.35 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 21.87- | 0.00 |
| | | | | Net Income: | 453.48 | 0.01 |
| 02/2021 | CND | $/BBL:56.19 | 8.46 /0.00 | Condensate Sales: | 475.35 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 21.87- | 0.00 |
| | | | | Net Income: | 453.48 | 0.01 |
| 01/2021 | GAS | $/MCF:2.55 | 3,305 /0.10 | Gas Sales: | 8,412.50 | 0.25 |
| | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 589.12- | 0.02- |
| | | | | Other Deducts - Gas: | 325.73- | 0.01- |
| | | | | Net Income: | 7,497.65 | 0.22 |
| 01/2021 | GAS | $/MCF:2.55 | 3,305 /0.10 | Gas Sales: | 8,412.50 | 0.25 |
| | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 589.12- | 0.02- |
| | | | | Other Deducts - Gas: | 325.73- | 0.01- |
| | | | | Net Income: | 7,497.65 | 0.22 |
| 01/2021 | PRG | $/GAL:0.62 | 1,820.67 /0.05 | Plant Products - Gals - Sales: | 1,119.76 | 0.03 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 27.79- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 975.85- | 0.02- |
| | | | | Net Income: | 116.12 | 0.01 |
| 01/2021 | PRG | $/GAL:1.20 | 528.16 /0.02 | Plant Products - Gals - Sales: | 635.86 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 26.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 283.08- | 0.01- |
| | | | | Net Income: | 326.10 | 0.01 |
| 01/2021 | PRG | $/GAL:0.62 | 1,820.67 /0.05 | Plant Products - Gals - Sales: | 1,119.76 | 0.03 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 27.79- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 975.85- | 0.02- |
| | | | | Net Income: | 116.12 | 0.01 |
| 01/2021 | PRG | $/GAL:1.20 | 528.16 /0.02 | Plant Products - Gals - Sales: | 635.86 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 26.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 283.08- | 0.01- |
| | | | | Net Income: | 326.10 | 0.01 |

**Total Revenue for LEASE** — **0.50**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN17 | 0.00002944 | 0.50 | 0.50 |

### LEASE: (WERN18)  Werner-Brelsford #9H   County: PANOLA, TX

**API: 365-36627**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.55 | 8,711 /0.26 | Gas Sales: | 22,177.99 | 0.65 |
| | Ovr NRI: | 0.00002944 | | Other Deducts - Gas: | 1,990.33- | 0.06- |
| | | | | Net Income: | 20,187.66 | 0.59 |
| 01/2021 | GAS | $/MCF:2.55 | 8,711 /0.26 | Gas Sales: | 22,177.99 | 0.65 |
| | Ovr NRI: | 0.00002944 | | Other Deducts - Gas: | 1,990.33- | 0.06- |
| | | | | Net Income: | 20,187.66 | 0.59 |

**Total Revenue for LEASE** — **1.18**

MSTrust_005027

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   443

**LEASE: (WERN18) Werner-Brelsford #9H   (Continued)**
**API: 365-36627**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN18 | 0.00002944 | 1.18 | 1.18 |

## LEASE: (WIEO01) Wiener-Owen PSA 3H   County: PANOLA, TX

**API: 423653833**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.59 | 3,549.93 /0.41 | Gas Sales: | 9,190.08 | 1.07 |
|  | Roy NRI: | 0.00011664 |  | Production Tax - Gas: | 272.88- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 1,574.31- | 0.18- |
|  |  |  |  | Net Income: | 7,342.89 | 0.86 |
| 01/2021 | GAS | $/MCF:2.79 | 38,326.57 /4.47 | Gas Sales: | 106,990.92 | 12.48 |
|  | Roy NRI: | 0.00011664 |  | Production Tax - Gas: | 3,442.49- | 0.40- |
|  |  |  |  | Other Deducts - Gas: | 11,670.86- | 1.36- |
|  |  |  |  | Net Income: | 91,877.57 | 10.72 |
| 02/2021 | OIL | $/BBL:59.06 | 4.08 /0.00 | Oil Sales: | 240.96 | 0.03 |
|  | Roy NRI: | 0.00011664 |  | Other Deducts - Oil: | 20.99- | 0.01- |
|  |  |  |  | Net Income: | 219.97 | 0.02 |
| 02/2021 | OIL | $/BBL:59.07 | 26.29 /0.00 | Oil Sales: | 1,552.84 | 0.18 |
|  | Roy NRI: | 0.00011664 |  | Production Tax - Oil: | 62.97- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 104.95- | 0.01- |
|  |  |  |  | Net Income: | 1,384.92 | 0.16 |
| 02/2021 | OIL | $/BBL:59.06 | 156.18 /0.02 | Oil Sales: | 9,224.14 | 1.07 |
|  | Roy NRI: | 0.00011664 |  | Production Tax - Oil: | 398.82- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 650.71- | 0.08- |
|  |  |  |  | Net Income: | 8,174.61 | 0.95 |
| 01/2021 | PRG | $/GAL:0.68 | 1,679.70 /0.20 | Plant Products - Gals - Sales: | 1,134.66 | 0.13 |
|  | Roy NRI: | 0.00011664 |  | Production Tax - Plant - Gals: | 41.98- | 0.00 |
|  |  |  |  | Net Income: | 1,092.68 | 0.13 |
| 01/2021 | PRG | $/GAL:0.56 | 6,606.91 /0.77 | Plant Products - Gals - Sales: | 3,727.97 | 0.44 |
|  | Roy NRI: | 0.00011664 |  | Production Tax - Plant - Gals: | 104.95- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 881.61- | 0.10- |
|  |  |  |  | Net Income: | 2,741.41 | 0.32 |

**Total Revenue for LEASE**   13.16

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WIEO01 | 0.00011664 | 13.16 | 13.16 |

## LEASE: (WIEO02) Wiener-Owen PSA 1H   County: PANOLA, TX

**API: 42365383280000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.79 | 66,223.42 /15.63 | Gas Sales: | 184,866.64 | 43.62 |
|  | Roy NRI: | 0.00023597 |  | Production Tax - Gas: | 12,358.10- | 2.91- |
|  |  |  |  | Other Deducts - Gas: | 20,192.17- | 4.77- |
|  |  |  |  | Net Income: | 152,316.37 | 35.94 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   444

**LEASE: (WIEO02)  Wiener-Owen PSA 1H   (Continued)**
API: 42365383280000
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:59.07 | 5.89 /0.00 | Oil Sales: | 347.95 | 0.08 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 10.38- | 0.00 |
| | | | | Other Deducts - Oil: | 20.75- | 0.00 |
| | | | | Net Income: | 316.82 | 0.08 |
| 02/2021 | OIL | $/BBL:59.06 | 28.60 /0.01 | Oil Sales: | 1,689.18 | 0.40 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 72.63- | 0.02- |
| | | | | Other Deducts - Oil: | 114.14- | 0.02- |
| | | | | Net Income: | 1,502.41 | 0.36 |
| 02/2021 | OIL | $/BBL:59.06 | 82.20 /0.02 | Oil Sales: | 4,854.81 | 1.15 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 207.52- | 0.05- |
| | | | | Other Deducts - Oil: | 342.42- | 0.08- |
| | | | | Net Income: | 4,304.87 | 1.02 |
| 01/2021 | PRG | $/GAL:0.68 | 2,902.30 /0.68 | Plant Products - Gals - Sales: | 1,960.54 | 0.46 |
| | Roy NRI: | 0.00023597 | | Production Tax - Plant - Gals: | 145.27- | 0.03- |
| | | | | Net Income: | 1,815.27 | 0.43 |

**Total Revenue for LEASE**                                                                37.83

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WIEO02 | 0.00023597 | 37.83 | 37.83 |

**LEASE: (WIEO03)  Wiener-Owen PSA 2H   County: PANOLA, TX**
API: 42365383290100
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.79 | 90,557.10 /21.71 | Gas Sales: | 252,795.59 | 60.60 |
| | Roy NRI: | 0.00023972 | | Production Tax - Gas: | 16,893.41- | 4.05- |
| | | | | Other Deducts - Gas: | 27,607.55- | 6.62- |
| | | | | Net Income: | 208,294.63 | 49.93 |
| 02/2021 | OIL | $/BBL:59.06 | 3.75 /0.00 | Oil Sales: | 221.48 | 0.05 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 10.21- | 0.00 |
| | | | | Other Deducts - Oil: | 20.43- | 0.00 |
| | | | | Net Income: | 190.84 | 0.05 |
| 02/2021 | OIL | $/BBL:59.06 | 41.31 /0.01 | Oil Sales: | 2,439.69 | 0.59 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 102.14- | 0.03- |
| | | | | Other Deducts - Oil: | 173.63- | 0.04- |
| | | | | Net Income: | 2,163.92 | 0.52 |
| 02/2021 | OIL | $/BBL:59.06 | 137.64 /0.03 | Oil Sales: | 8,129.38 | 1.95 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 347.26- | 0.08- |
| | | | | Other Deducts - Oil: | 561.75- | 0.14- |
| | | | | Net Income: | 7,220.37 | 1.73 |
| 01/2021 | PRG | $/GAL:0.68 | 3,968.75 /0.95 | Plant Products - Gals - Sales: | 2,680.94 | 0.64 |
| | Roy NRI: | 0.00023972 | | Production Tax - Plant - Gals: | 204.27- | 0.05- |
| | | | | Net Income: | 2,476.67 | 0.59 |

**Total Revenue for LEASE**                                                                52.82

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   445

## LEASE: (WIEO03)  Wiener-Owen PSA 2H   (Continued)
API: 42365383290100

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WIEO03 | 0.00023972 | 52.82 | 52.82 |

## LEASE: (WILA01)  Wilkinson-Almond 3-34 HC-4 Alt   Parish: RED RIVER, LA
API: 1708121579
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.50 | 114,035.35 /99.95 | Gas Sales: | 171,311.42 | 150.15 |
|  | Wrk NRI | 0.00087649 |  | Production Tax - Gas: | 9,484.09- | 8.31- |
|  |  |  |  | Other Deducts - Gas: | 34,349.49- | 30.11- |
|  |  |  |  | Net Income: | 127,477.84 | 111.73 |
| 08/2020 | GAS | $/MCF:1.50 | 114,035.35-/99.95- | Gas Sales: | 171,311.42- | 150.15- |
|  | Wrk NRI | 0.00087649 |  | Production Tax - Gas: | 9,484.09 | 8.31 |
|  |  |  |  | Other Deducts - Gas: | 34,595.65 | 30.32 |
|  |  |  |  | Net Income: | 127,231.68- | 111.52- |
| 09/2020 | GAS | $/MCF:2.01 | 103,906.23 /91.07 | Gas Sales: | 209,082.50 | 183.26 |
|  | Wrk NRI | 0.00087649 |  | Production Tax - Gas: | 8,640.12- | 7.57- |
|  |  |  |  | Other Deducts - Gas: | 31,307.69- | 27.45- |
|  |  |  |  | Net Income: | 169,134.69 | 148.24 |
| 09/2020 | GAS | $/MCF:2.01 | 103,906.23-/91.07- | Gas Sales: | 209,082.50- | 183.26- |
|  | Wrk NRI | 0.00087649 |  | Production Tax - Gas: | 8,640.12 | 7.57 |
|  |  |  |  | Other Deducts - Gas: | 31,487.04 | 27.60 |
|  |  |  |  | Net Income: | 168,955.34- | 148.09- |
| 02/2021 | GAS | $/MCF:2.43 | 73,876.32 /64.75 | Gas Sales: | 179,153.29 | 157.03 |
|  | Wrk NRI | 0.00087649 |  | Production Tax - Gas: | 6,143.38- | 5.39- |
|  |  |  |  | Other Deducts - Gas: | 23,237.25- | 20.37- |
|  |  |  |  | Net Income: | 149,772.66 | 131.27 |

**Total Revenue for LEASE** 131.63

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| WILA01 | 0.00087649 | 131.63 | 131.63 |

## LEASE: (WILA02)  Wilkinson-Almond 3-34HC-3 Alt   Parish: RED RIVER, LA
API: 1708121578
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.50 | 88,612.91 /82.10 | Gas Sales: | 133,115.54 | 123.33 |
|  | Wrk NRI | 0.00092650 |  | Production Tax - Gas: | 7,368.69- | 6.83- |
|  |  |  |  | Other Deducts - Gas: | 26,690.31- | 24.72- |
|  |  |  |  | Net Income: | 99,056.54 | 91.78 |
| 08/2020 | GAS | $/MCF:1.50 | 88,612.91-/82.10- | Gas Sales: | 133,115.54- | 123.33- |
|  | Wrk NRI | 0.00092650 |  | Production Tax - Gas: | 7,368.69 | 6.83 |
|  |  |  |  | Other Deducts - Gas: | 26,879.93 | 24.90 |
|  |  |  |  | Net Income: | 98,866.92- | 91.60- |
| 09/2020 | GAS | $/MCF:2.01 | 83,064.64 /76.96 | Gas Sales: | 167,141.28 | 154.86 |
|  | Wrk NRI | 0.00092650 |  | Production Tax - Gas: | 6,906.28- | 6.40- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    446

**LEASE: (WILA02)  Wilkinson-Almond 3-34HC-3 Alt    (Continued)**
**API: 1708121578**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 25,030.27- | 23.19- |
| | | | | Net Income: | 135,204.73 | 125.27 |
| 09/2020 | GAS | $/MCF:2.01 | 83,064.64-/76.96- | Gas Sales: | 167,141.28- | 154.86- |
| | Wrk NRI: | 0.00092650 | | Production Tax - Gas: | 6,906.28 | 6.40 |
| | | | | Other Deducts - Gas: | 25,173.32 | 23.33 |
| | | | | Net Income: | 135,061.68- | 125.13- |
| 02/2021 | GAS | $/MCF:2.43 | 55,960.18 /51.85 | Gas Sales: | 135,703.74 | 125.73 |
| | Wrk NRI: | 0.00092650 | | Production Tax - Gas: | 4,654.09 | 4.31- |
| | | | | Other Deducts - Gas: | 17,601.70- | 16.31- |
| | | | | Net Income: | 113,447.95 | 105.11 |

**Total Revenue for LEASE**                                           **105.43**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| WILA02 | 0.00092650 | 105.43 | 105.43 |

**LEASE: (WILA03)  Wilkinson-Almond 3-34 HC-2Alt    Parish: RED RIVER, LA**
**API: 17081217700000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.50 | 61,808.43 /71.85 | Gas Sales: | 92,842.82 | 107.92 |
| | Wrk NRI: | 0.00116240 | | Other Deducts - Gas: | 18,614.17- | 21.64- |
| | | | | Net Income: | 74,228.65 | 86.28 |
| 08/2020 | GAS | $/MCF:1.50 | 61,808.43-/71.85- | Gas Sales: | 92,842.82- | 107.92- |
| | Wrk NRI: | 0.00116240 | | Other Deducts - Gas: | 18,746.75 | 21.79 |
| | | | | Net Income: | 74,096.07- | 86.13- |
| 09/2020 | GAS | $/MCF:2.01 | 54,912.80 /63.83 | Gas Sales: | 110,483.86 | 128.43 |
| | Wrk NRI: | 0.00116240 | | Production Tax - Gas: | 4,566.04- | 5.31- |
| | | | | Other Deducts - Gas: | 16,543.28- | 19.23- |
| | | | | Net Income: | 89,374.54 | 103.89 |
| 09/2020 | GAS | $/MCF:2.01 | 54,912.80-/63.83- | Gas Sales: | 110,483.86- | 128.43- |
| | Wrk NRI: | 0.00116240 | | Production Tax - Gas: | 4,566.04 | 5.31 |
| | | | | Other Deducts - Gas: | 16,638.74 | 19.34 |
| | | | | Net Income: | 89,279.08- | 103.78- |
| 02/2021 | GAS | $/MCF:2.42 | 35,934.30 /41.77 | Gas Sales: | 87,133.95 | 101.28 |
| | Wrk NRI: | 0.00116240 | | Production Tax - Gas: | 2,988.34- | 3.47- |
| | | | | Other Deducts - Gas: | 11,301.08- | 13.14- |
| | | | | Net Income: | 72,844.53 | 84.67 |

**Total Revenue for LEASE**                                           **84.93**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| WILA03 | 0.00116240 | 84.93 | 84.93 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   447

### LEASE: (WILA04)  Wilkinson-Almond 3-39HC 1Alt   Parish: RED RIVER, LA

API: 1708121576
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.50 | 613,575.32 /364.27 | Gas Sales: | 921,840.12 | 547.28 |
| | Wrk NRI: | 0.00059368 | | Production Tax - Gas: | 51,033.65- | 30.30- |
| | | | | Other Deducts - Gas: | 184,826.96- | 109.73- |
| | | | | Net Income: | 685,979.51 | 407.25 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.50 | 613,575.32-/364.27- | Gas Sales: | 921,840.12- | 547.28- |
| | Wrk NRI: | 0.00059368 | | Production Tax - Gas: | 51,033.65 | 30.30 |
| | | | | Other Deducts - Gas: | 186,161.21 | 110.52 |
| | | | | Net Income: | 684,645.26- | 406.46- |
| | | | | | | |
| 09/2020 | GAS | $/MCF:2.01 | 612,983.33 /363.92 | Gas Sales: | 1,233,586.68 | 732.36 |
| | Wrk NRI: | 0.00059368 | | Production Tax - Gas: | 50,981.74- | 30.27- |
| | | | | Other Deducts - Gas: | 184,707.56- | 109.66- |
| | | | | Net Income: | 997,897.38 | 592.43 |
| | | | | | | |
| 09/2020 | GAS | $/MCF:2.01 | 612,983.33-/363.92- | Gas Sales: | 1,233,586.68- | 732.36- |
| | Wrk NRI: | 0.00059368 | | Production Tax - Gas: | 50,981.74 | 30.27 |
| | | | | Other Deducts - Gas: | 185,771.84 | 110.29 |
| | | | | Net Income: | 996,833.10- | 591.80- |
| | | | | | | |
| 02/2021 | GAS | $/MCF:2.43 | 261,523.20 /155.26 | Gas Sales: | 634,265.75 | 376.55 |
| | Wrk NRI: | 0.00059368 | | Production Tax - Gas: | 21,752.90- | 12.91- |
| | | | | Other Deducts - Gas: | 82,282.03- | 48.85- |
| | | | | Net Income: | 530,230.82 | 314.79 |

**Total Revenue for LEASE** — 316.21

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| WILA04 | 0.00059368 | 316.21 | 316.21 |

### LEASE: (WILL10)  Williamson Unit #2   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.60 | 661.53 /1.90 | Gas Sales: | 1,718.13 | 4.94 |
| | Wrk NRI: | 0.00287328 | | Net Income: | 1,718.13 | 4.94 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB03408 | Highmark Energy Operating, LLC | 1 | 2,448.56 | 2,448.56 | 8.72 |
| | | **Total Lease Operating Expense** | | | **2,448.56** | **8.72** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILL10 | 0.00287328 | 0.00356139 | 4.94 | 8.72 | 3.78- |

MSTrust_005032

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   448

### LEASE: (WILL11)  Williamson Unit #3    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.60 | 827.60 /3.62 | Gas Sales: | 2,149.45 | 9.40 |
| | Wrk NRI: | 0.00437355 | | Production Tax - Gas: | 0.56- | 0.00 |
| | | | | Net Income: | 2,148.89 | 9.40 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| WILL11 | 0.00437355 | 9.40 | 9.40 |

### LEASE: (WILL20)  Williamson Gas Unit 7    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.60 | 804.79 /3.00 | Gas Sales: | 2,090.20 | 7.80 |
| | Wrk NRI: | 0.00373157 | | Production Tax - Gas: | 0.66- | 0.00 |
| | | | | Net Income: | 2,089.54 | 7.80 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| WILL20 | 0.00373157 | 7.80 | 7.80 |

### LEASE: (WILL21)  Williamson Gas Unit Well #6    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.60 | 964.47 /3.60 | Gas Sales: | 2,504.92 | 9.35 |
| | Wrk NRI: | 0.00373157 | | Production Tax - Gas: | 0.66- | 0.00 |
| | | | | Net Income: | 2,504.26 | 9.35 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| WILL21 | 0.00373157 | 9.35 | 9.35 |

### LEASE: (WILL22)  Williamson Unit Well #8    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.60 | 483.60 /1.75 | Gas Sales: | 1,256.01 | 4.56 |
| | Wrk NRI: | 0.00362851 | | Net Income: | 1,256.01 | 4.56 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| WILL22 | 0.00362851 | 4.56 | 4.56 |

### LEASE: (WILL23)  Williamson Unit Well #12    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.60 | 1,463.59 /4.21 | Gas Sales: | 3,801.23 | 10.92 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 3,800.38 | 10.92 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| WILL23 | 0.00287326 | 10.92 | 10.92 |

MSTrust_005033

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   449

### LEASE: (WILL24)  Williamson Unit 10 CV    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.60 | 961.73 /2.76 | Gas Sales: | 2,497.81 | 7.18 |
| | Wrk NRI: | 0.00287328 | | Production Tax - Gas: | 0.85- | 0.01- |
| | | | | Net Income: | 2,496.96 | 7.17 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| WILL24 | 0.00287328 | 7.17 | 7.17 |

### LEASE: (WILL25)  Williamson Unit Well #15    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.60 | 569.37 /1.64 | Gas Sales: | 1,478.78 | 4.25 |
| | Wrk NRI: | 0.00287326 | | Net Income: | 1,478.78 | 4.25 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| WILL25 | 0.00287326 | 4.25 | 4.25 |

### LEASE: (WILL26)  Williamson Unit Well #11    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.60 | 1,466.32 /4.21 | Gas Sales: | 3,808.34 | 10.94 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 3,807.49 | 10.94 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| WILL26 | 0.00287326 | 10.94 | 10.94 |

### LEASE: (WILL27)  Williamson Unit Well #13    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.60 | 1,081.26 /3.11 | Gas Sales: | 2,808.26 | 8.07 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 2,807.41 | 8.07 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| WILL27 | 0.00287326 | 8.07 | 8.07 |

### LEASE: (WILL28)  Williamson Unit Well #9    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.60 | 933.45 /2.68 | Gas Sales: | 2,424.34 | 6.97 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.01- |
| | | | | Net Income: | 2,423.49 | 6.96 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| WILL28 | 0.00287326 | 6.96 | 6.96 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   450

### LEASE: (WILL29)  Williamson Unit Well #14    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.60 | 518.28 /1.49 | Gas Sales: | 1,346.07 | 3.87 |
| | Wrk NRI | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 1,345.22 | 3.87 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| WILL29 | 0.00287326 | | 3.87 | | 3.87 |

### LEASE: (WMME01)  W.M. Meekin    County: UNION, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:58.83 | 149.26 /1.09 | Oil Sales: | 8,781.43 | 64.03 |
| | Ovr NRI | 0.00729152 | | Production Tax - Oil: | 355.00- | 2.59- |
| | | | | Net Income: | 8,426.43 | 61.44 |

| LEASE Summary: | Net Rev Int | | Royalty | | Net Cash |
|---|---|---|---|---|---|
| WMME01 | 0.00729152 | | 61.44 | | 61.44 |

### LEASE: (WMST01)  W.M. Stevens Estate #1    County: GREGG, TX

**API: 183-31083**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.86 | 186 /0.63 | Gas Sales: | 532.71 | 1.81 |
| | Ovr NRI | 0.00339238 | | Production Tax - Gas: | 0.16- | 0.00 |
| | | | | Other Deducts - Gas: | 327.18- | 1.11- |
| | | | | Net Income: | 205.37 | 0.70 |
| 02/2021 | GAS | $/MCF:2.86 | 186 /1.26 | Gas Sales: | 532.71 | 3.60 |
| | Wrk NRI | 0.00675962 | | Production Tax - Gas: | 0.17- | 0.00 |
| | | | | Other Deducts - Gas: | 327.89- | 2.22- |
| | | | | Net Income: | 204.65 | 1.38 |
| 02/2021 | PRD | $/BBL:21.73 | 11.32 /0.04 | Plant Products Sales: | 246.00 | 0.83 |
| | Ovr NRI | 0.00339238 | | Other Deducts - Plant: | 43.13- | 0.14- |
| | | | | Net Income: | 202.87 | 0.69 |
| 02/2021 | PRD | $/BBL:21.73 | 11.32 /0.08 | Plant Products Sales: | 246.00 | 1.66 |
| | Wrk NRI | 0.00675962 | | Production Tax - Plant: | 0.08- | 0.00 |
| | | | | Other Deducts - Plant: | 43.53- | 0.29- |
| | | | | Net Income: | 202.39 | 1.37 |

| | Total Revenue for LEASE | | | | | 4.14 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 119460-17 | Amplify Energy Operating, LLC | 2 | 2,367.47 | 2,367.47 | 21.29 |
| | | Total Lease Operating Expense | | | 2,367.47 | 21.29 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| WMST01 | 0.00339238 | Override | 1.39 | 0.00 | 0.00 | 1.39 |
| | 0.00675962 | 0.00899436 | 0.00 | 2.75 | 21.29 | 18.54- |
| | Total Cash Flow | | 1.39 | 2.75 | 21.29 | 17.15- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   451

### LEASE: (WMST02)  W.M. Stevens Estate #2    County: GREGG, TX

API: 183-31112
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 119460-18 | Amplify Energy Operating, LLC | 4 | 18.59 | 18.59 | 0.25 |
| | **Total Lease Operating Expense** | | | **18.59** | **0.25** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---------------|---------|--|--|----------|---------|
| WMST02 | 0.01347355 | | | 0.25 | 0.25 |

### LEASE: (WOMA01)  Womack-Herring #1    County: CHEROKEE, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:4.99 | 1,186 /7.39 | Gas Sales: | 5,915.79 | 36.84 |
| | Wrk NRI: | 0.00622695 | | Production Tax - Gas: | 408.68- | 2.55- |
| | | | | Net Income: | 5,507.11 | 34.29 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04.15.2021-0 | J-O'B Operating Company | 1 | 2,994.63 | 2,994.63 | 23.10 |
| | **Total Lease Operating Expense** | | | **2,994.63** | **23.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|--|------------|----------|----------|
| WOMA01 | 0.00622695 | 0.00771521 | | 34.29 | 23.10 | 11.19 |

### LEASE: (WRCO01)  W R Cobb #1    County: CASS, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:61.19 | 271.73 /3.96 | Oil Sales: | 16,627.75 | 242.48 |
| | Ovr NRI: | 0.01458320 | | Production Tax - Oil: | 766.57- | 11.17- |
| | | | | Net Income: | 15,861.18 | 231.31 |
| 03/2021 | OIL | $/BBL:61.19 | 69.57 /1.01 | Oil Sales: | 4,257.14 | 62.08 |
| | Ovr NRI: | 0.01458321 | | Production Tax - Oil: | 196.26- | 2.86- |
| | | | | Net Income: | 4,060.88 | 59.22 |
| | **Total Revenue for LEASE** | | | | | **290.53** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|--|--|--|----------|
| WRCO01 | multiple | 290.53 | | | | 290.53 |

### LEASE: (YARB02)  Yarbrough #3-4-5    County: OUACHITA, AR

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:54.03 | 321.52 /3.61 | Oil Sales: | 17,371.54 | 194.92 |
| | Wrk NRI: | 0.01122052 | | Production Tax - Oil: | 876.77- | 9.84- |
| | | | | Net Income: | 16,494.77 | 185.08 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   452

## LEASE: (YARB02)  Yarbrough #3-4-5   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-0 | Blackbird Company | 2 | 6,482.74 | 6,482.74 | 85.85 |
| | **Total Lease Operating Expense** | | | **6,482.74** | **85.85** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| YARB02 | 0.01122052 | 0.01324355 | | 185.08 | 85.85 | | 99.23 |

## LEASE: (YOUN01)  Young L #1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.50 | 2,142 /3.32 | Gas Sales: | 5,355.11 | 8.31 |
| | Wrk NRI: | 0.00155148 | | Production Tax - Gas: | 34.01- | 0.05- |
| | | | | Other Deducts - Gas: | 214.25- | 0.34- |
| | | | | Net Income: | 5,106.85 | 7.92 |
| 01/2021 | GAS | $/MCF:2.49 | 2,142-/3.32- | Gas Sales: | 5,333.57- | 8.27- |
| | Wrk NRI: | 0.00155148 | | Production Tax - Gas: | 34.01 | 0.05 |
| | | | | Other Deducts - Gas: | 214.25 | 0.33 |
| | | | | Net Income: | 5,085.31- | 7.89- |
| 02/2021 | GAS | $/MCF:2.92 | 1,442 /2.24 | Gas Sales: | 4,204.51 | 6.52 |
| | Wrk NRI: | 0.00155148 | | Production Tax - Gas: | 23.81- | 0.03- |
| | | | | Other Deducts - Gas: | 146.23- | 0.23- |
| | | | | Net Income: | 4,034.47 | 6.26 |
| 02/2021 | PRG | $/GAL:0.78 | 3,917.55 /6.08 | Plant Products - Gals - Sales: | 3,044.84 | 4.72 |
| | Wrk NRI: | 0.00155148 | | Other Deducts - Plant - Gals: | 188.18- | 0.29- |
| | | | | Net Income: | 2,856.66 | 4.43 |

| | | | | **Total Revenue for LEASE** | | **10.72** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 18959-2102-0 | Nadel & Gussman - Jetta Operating Co | 2 | 4,731.26 | 4,731.26 | 9.79 |
| | **Total Lease Operating Expense** | | | **4,731.26** | **9.79** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| YOUN01 | 0.00155148 | 0.00206865 | | 10.72 | 9.79 | | 0.93 |

## LEASE: (YOUN03)  Youngblood #1-D Alt.   Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.01 | 2,558 /16.46 | Gas Sales: | 5,145.80 | 33.10 |
| | Wrk NRI: | 0.00643307 | | Production Tax - Gas: | 246.59- | 1.58- |
| | | | | Net Income: | 4,899.21 | 31.52 |

MSTrust_005037

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page   453

## LEASE: (YOUN03)  Youngblood #1-D Alt.    (Continued)
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 21031701500 | Xtreme Energy Company | 3 | 1,278.74 | 1,278.74 | 10.97 |
| | **Total Lease Operating Expense** | | | **1,278.74** | **10.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| YOUN03 | 0.00643307 | 0.00857764 | 31.52 | 10.97 | 20.55 |

## LEASE: (ZIMM01)  Zimmerman 21-26TFH   County: DUNN, ND

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:49.30 | 6.56 /0.00 | Condensate Sales: | 323.41 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 13.74- | 0.00 |
| | | | | Net Income: | 309.67 | 0.01 |
| 02/2021 | GAS | $/MCF:3.20 | 760.51 /0.04 | Gas Sales: | 2,435.53 | 0.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 39.70- | 0.00 |
| | | | | Other Deducts - Gas: | 589.21- | 0.03- |
| | | | | Net Income: | 1,806.62 | 0.09 |
| 02/2021 | OIL | | /0.00 | Production Tax - Oil: | 5.73 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 114.59- | 0.00 |
| | | | | Net Income: | 108.86- | 0.00 |
| 03/2021 | OIL | $/BBL:59.55 | 1,013.22 /0.05 | Oil Sales: | 60,334.64 | 2.95 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,848.25- | 0.14- |
| | | | | Other Deducts - Oil: | 3,369.56- | 0.17- |
| | | | | Net Income: | 54,116.83 | 2.64 |
| 02/2021 | PRG | $/GAL:0.54 | 6,859.19 /0.33 | Plant Products - Gals - Sales: | 3,737.05 | 0.18 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 14.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,301.25- | 0.11- |
| | | | | Net Income: | 1,421.12 | 0.07 |
| | | **Total Revenue for LEASE** | | | | **2.81** |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| ZIMM01 | 0.00004881 | | 2.81 | | 2.81 |

## LEASE: (ZORR01)  Zorro 27-34-26-35 LL   County: MC KENZIE, ND
API: 3305305156
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210301302 | QEP Energy Company | 3 | 2,715.82 | 2,715.82 | 0.03 |
| | **Total Lease Operating Expense** | | | **2,715.82** | **0.03** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| ZORR01 | 0.00001218 | | 0.03 | | 0.03 |

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA  71101
(318)227-8668

# *Settlement Statement*

Maren Silberstein Revocable Trust
3463 Locke Lane
Houston, TX  77027

Account:  JUD

Date:  05/31/2021

## Summary by LEASE:

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| | Unpaid Previous Balance | | | 147,005.63 |
| 1BKE01 | B&K Exploration LLC #1 | | 49.49 | 49.49 |
| 1DIC01 | Bickham Dickson #1 | 349.60 | 223.40 | (126.20) |
| 1FAV01 | John T. Favell etal #1 | | 123.10 | 123.10 |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 43.79 | 43.79 |
| 1KEY02 | Albert Key etal #1 | | 65.43 | 65.43 |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 |
| 1STA03 | Starcke C-1 | | (67.66) | (67.66) |
| 1SUN01 | Sun # R-1 | 21.32 | 3.49 | (17.83) |
| 1TAY01 | Taylor #1 | | 16.60 | 16.60 |
| 1TEL01 | Teledyne #1 | | 3.32 | 3.32 |
| 1VIC03 | Vickers #1 | 314.83 | 47.19 | (267.64) |
| 1WAR01 | Hilliard Warren #1 | 19.27 | 3.72 | (15.55) |
| 1WIG01 | Wiggins #1; GR RA SUD | 850.85 | 122.58 | (728.27) |
| 1WIL01 | Willamette 21-1; CV RA SUA | 216.87 | 239.87 | 23.00 |
| 1WIL07 | GC Williams #4 | | 1.98 | 1.98 |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 390.62 | | (390.62) |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 239.08 | | (239.08) |
| 2BRO01 | J. Brown Heirs #1 | 189.87 | 615.64 | 425.77 |
| 2CRE01 | Credit Shelter 22-8 #1 | 118.85 | 29.56 | (89.29) |
| 2DAV01 | S L  Davis #3 | 477.90 | 50.31 | (427.59) |
| 2DAV05 | SL Davis #4 | 309.61 | 15.52 | (294.09) |
| 2DAV11 | S L Davis #5 | 179.99 | 28.60 | (151.39) |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 9.03 | | (9.03) |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 45.23 | | (45.23) |
| 2FIS01 | Marvel F Fisher #2 | | 2.06 | 2.06 |
| 2FIS02 | Marvel F Fisher #6 | | 1.13 | 1.13 |
| 2FIS03 | Marvel F Fisher #4 | | 1.03 | 1.03 |
| 2FIS05 | Marvel F Fisher #3 | | 6.05 | 6.05 |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 22.56 | | (22.56) |
| 2GRA03 | Override: Petrohawk-Grayson etal 24 H 1 | 1.74 | | (1.74) |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 3.06 | | (3.06) |
| 2HAR08 | Hartman 35-13-25 1H | 32.95 | 1.45 | (31.50) |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| 2HAY03 | Override: Haynesville Mercantile #3 | 3.53 | | (3.53) |
| 2HAY03 | Haynesville Mercantile #3 | 109.04 | 60.18 | (48.86) |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 2.11 | | (2.11) |
| 2ROG02 | Rogers 28-5 #1 | 842.30 | 52.00 | (790.30) |
| ABNE01 | Royalty: Abney R K B HV Unit 1H | 4.98 | | (4.98) |
| ABNE02 | Royalty: Abney R K B HV Unit 2H | 4.65 | | (4.65) |
| ABNE03 | Royalty: Abney R K B HV Unit 3H | 8.85 | | (8.85) |
| AGUR04 | Royalty: Agurs B-1 | 34.22 | | (34.22) |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 32.41 | | (32.41) |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 36.03 | | (36.03) |
| ALEX01 | Alexander Unit 1 #6 | 38.13 | | (38.13) |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | 13,154.59 | 39.94 | (13,114.65) |
| ALMO01 | Override: Almond-Hook #1 | 1.48 | | (1.48) |
| ALMO03 | Almond-Hook #1 | 44.01 | 191.04 | 147.03 |
| ANDE01 | Anderson Gu | 3.13 | 3.85 | 0.72 |
| ANTH01 | Anthony | | 37.64 | 37.64 |
| BADL01 | Badlands 21-15H | | 0.64 | 0.64 |
| BADL02 | Badlands 21-15 MBH | | 0.48 | 0.48 |
| BADL03 | Badlands 31-15 TFH | | 0.20 | 0.20 |
| BADL04 | Royalty: Badlands 31-15 MBH | 0.84 | | (0.84) |
| BADL04 | Badlands 31-15 MBH | 4.39 | 0.63 | (3.76) |
| BADL05 | Royalty: Badlands 11-15 TFH | 6.30 | | (6.30) |
| BADL05 | Badlands 11-15 TFH | 32.92 | 46.09 | 13.17 |
| BADL06 | Royalty: Badlands 41-15 TFH | 1.76 | | (1.76) |
| BADL06 | Badlands 41-15 TFH | 9.25 | 1.00 | (8.25) |
| BADL07 | Badlands 41-15 MBH | | 0.51 | 0.51 |
| BADL08 | Badlands 21-15 TFH | | 1.74 | 1.74 |
| BART02 | Barton H.P. 1 | | 2.08 | 2.08 |
| BART05 | Barton, HP #3 | | 2.16 | 2.16 |
| BART07 | Barton, HP #5 | | 2.08 | 2.08 |
| BEAD01 | Bear Den 24-13H #2 | 18.66 | | (18.66) |
| BENM02 | Benjamin Minerals 10-3 | 0.36 | | (0.36) |
| BENM03 | Benjamin Minerals 10 #2 | 0.12 | | (0.12) |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 0.97 | | (0.97) |
| BLAM02 | Blackstone Minerals 35H #2 | | 37.33 | 37.33 |
| BLAM03 | Blackston Minerals 35-26 HC #1 | | 59.96 | 59.96 |
| BLAN01 | Blanche 14-36 H | 4.54 | 0.42 | (4.12) |
| BMSM02 | B M Smith #3 | 0.14 | 41.05 | 40.91 |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 0.89 | | (0.89) |
| BODE01 | Bodenheim, G.A. 3 | | 0.15 | 0.15 |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 0.41 | | (0.41) |
| BODE08 | Bodenheim, G.A. 10 | | 0.30 | 0.30 |
| BODE09 | Bodenheim, G.A. 11 | | 0.06 | 0.06 |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.19 | 0.04 | (0.15) |
| BOGG03 | Boggs 29-32-30-31 THD | 0.47 | 0.11 | (0.36) |
| BOGG04 | Boggs 2-29-32 T2HD | 0.13 | | (0.13) |
| BOGG06 | Boggs 3-29-32 T2HD | 0.16 | | (0.16) |
| BOND01 | Bond No. 1, R.L. | 157.81 | 35.05 | (122.76) |
| BORD03 | Borders-Smith #3-2A | | 18.76 | 18.76 |
| BORD04 | Borders-Smith Unit 3 #3 | 14.93 | | (14.93) |
| BORD05 | Borders-Smith Unit 3 #4 | 6.74 | | (6.74) |

MSTrust_005040

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| BORD06 | Borders-Smith #3-1A | | 30.81 | 30.81 |
| BOYC01 | Boyce #1 | 123.09 | 74.45 | (48.64) |
| BRED01 | Breedlove 36H -1;HA RA SUL | | 88.55 | 88.55 |
| BRED02 | Breedlove 25H-1; HA RA SUJ | | 6.11 | 6.11 |
| BROW04 | Brown A2 | 58.82 | 9.97 | (48.85) |
| BROW08 | Brown A-3 | 19.50 | 14.63 | (4.87) |
| BURG01 | Burgess Simmons | 2.41 | | (2.41) |
| CADE01 | Cadeville Sand Unit #1 | 22.33 | | (22.33) |
| CALH01 | Calhoun Cadeville Unit | 6.12 | 14.80 | 8.68 |
| CANT01 | Canterbury #1; HOSS B RB SUA | 37.85 | 23.52 | (14.33) |
| CARR02 | Carr 3-A | | 1.19 | 1.19 |
| CART01 | Carthage Gas Unit #13-10 | 41.40 | 8.63 | (32.77) |
| CART08 | Carthage GU #13-13,14,15,16,17 | 140.64 | 22.37 | (118.27) |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 4.51 | 14.39 | 9.88 |
| CART13 | Carthage Gas Unit #13-3 | 28.53 | 8.42 | (20.11) |
| CART14 | Carthage Gas Unit #13-6 | | 8.30 | 8.30 |
| CART16 | Carthage Gas Unit #13-8 | 36.03 | 13.54 | (22.49) |
| CART25 | Carthage 13-6 APO | 14.79 | | (14.79) |
| CART48 | Carthage Gas Unit #13-12 | 17.92 | 13.17 | (4.75) |
| CCBR01 | Override: C.C. Brown Unit #1 | 3.35 | | (3.35) |
| CHEN01 | Cheniere/Cadeville Unit | | 0.28 | 0.28 |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 311.93 | 311.93 |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.14 | | (0.14) |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.66 | | (0.66) |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.09 | | (0.09) |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.90 | | (0.90) |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 16.61 | | (16.61) |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 7.33 | | (7.33) |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 38.15 | | (38.15) |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.41 | | (0.41) |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.03 | | (0.03) |
| CLAR11 | Clarksville Cvu Wtrfld 11-CCVU | 0.01 | | (0.01) |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 145.60 | | (145.60) |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 15.14 | | (15.14) |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 3.11 | | (3.11) |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 31.63 | | (31.63) |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.50 | | (0.50) |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 40.92 | | (40.92) |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 45.33 | | (45.33) |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 40.12 | | (40.12) |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 4.97 | | (4.97) |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 51.25 | | (51.25) |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 5.88 | | (5.88) |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.14 | | (0.14) |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.42) | | 0.42 |
| CLAY03 | Clayton Franks #1 (Sec 21) | 220.15 | 70.62 | (149.53) |
| CLAY05 | Clayton Franks #4 | 161.77 | 176.74 | 14.97 |
| COLV03 | Royalty: WA Colvin et al #1 | 0.17 | | (0.17) |
| COOK03 | Cooke, J W #3 | 38.54 | | (38.54) |
| COOK05 | Cooke, J W #5 | 49.24 | | (49.24) |
| COOL01 | Royalty: Cooley 27-10 #1 | 1.57 | | (1.57) |

MSTrust_005041

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| CORB03 | West Corbin 19 Fed #1 | | 22.72 | 22.72 |
| COTT09 | Cottle Reeves 1-4 | 2.96 | 1,031.79 | 1,028.83 |
| COTT10 | Cottle Reeves 1-5 | 2.69 | | (2.69) |
| COTT11 | Cottle-Reeves 1-3H | 2.97 | | (2.97) |
| CRAT01 | Royalty: Craterlands 11-14 TFH | 4.47 | | (4.47) |
| CRAT01 | Craterlands 11-14 TFH | | 0.24 | 0.24 |
| CUMM01 | Cummins Estate #1 & #4 | 1.85 | 19.45 | 17.60 |
| CUMM02 | Cummins Estate #2 & #3 | 3.70 | 20.05 | 16.35 |
| DANZ01 | Danzinger #1 | 105.75 | 34.90 | (70.85) |
| DAVI02 | Davis Bros. Lbr C1 | 8.76 | 7.82 | (0.94) |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | | 115.81 | 115.81 |
| DCDR02 | D.C. Driggers #3-L | | 0.38 | 0.38 |
| DCDR03 | D.C. Driggers #4 | | 1.95 | 1.95 |
| DCDR04 | D.C. Driggers #5 | | 3.23 | 3.23 |
| DCDR05 | D.C. Driggers #6 | | 0.53 | 0.53 |
| DCDR08 | D.C. Driggers #9 | | 2.45 | 2.45 |
| DCDR09 | DC Driggers GU #7 | | 3.77 | 3.77 |
| DEAS01 | Deason #1 | | 87.82 | 87.82 |
| DEMM01 | Demmon 34H #1 | 225.93 | | (225.93) |
| DEMM02 | Override: Demmon 34 & 27 HC #1 Alt | 396.88 | | (396.88) |
| DEMM03 | Override: Demmon 34 & 27 HC #2 Alt | 537.27 | | (537.27) |
| DENM01 | Denmon #1 | 20.53 | 8.61 | (11.92) |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 0.66 | | (0.66) |
| DORT01 | Dorton 11 #1 Alt, CV RA SUC | | 0.73 | 0.73 |
| DREW03 | Override: Drewett 1-23 | 0.71 | | (0.71) |
| DROK01 | Droke #1 aka PBSU #3 | 1,214.49 | | (1,214.49) |
| DROK02 | Droke A-1 aka PBSU #2 | 541.26 | | (541.26) |
| DUNN01 | Dunn #1, A.W. | | 2.16 | 2.16 |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | | 1.18 | 1.18 |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | | 2.73 | 2.73 |
| EDWJ01 | Royalty: Edwards, JP #1 | 3.63 | | (3.63) |
| ELLE01 | Ellen Graham #4 | 252.69 | 106.80 | (145.89) |
| ELLE04 | Ellen Graham #1 | | 7.67 | 7.67 |
| ELLI01 | Ellis Estate Gas Unit #1 | | 0.44 | 0.44 |
| ELLI02 | Ellis Estate A #5 | 6.77 | 5.65 | (1.12) |
| ELLI03 | Ellis Estate A #6 | 2.06 | 5.40 | 3.34 |
| ELLI04 | Ellis Estate A #7 | 3.94 | 5.50 | 1.56 |
| ELLI05 | Ellis Estate A #8 | | 5.40 | 5.40 |
| ELLI06 | Ellis Estate A | 14.15 | 5.38 | (8.77) |
| ELLI07 | Ellis Estate GU #2 | | 5.40 | 5.40 |
| ELLI10 | Ellis Estate A4 | | 5.81 | 5.81 |
| EMMO01 | Royalty: Emma Owner 23-14HA | 3.23 | | (3.23) |
| EUCU03 | Royalty: East Eucutta FU C02 | 49.96 | | (49.96) |
| EVAB01 | Override: Eva Bennett | 4.78 | | (4.78) |
| EVAN04 | Evans No J-1 | 45.16 | 12.93 | (32.23) |
| FAIR04 | Fairway Gas Plant | | 0.75 | 0.75 |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 7.16 | | (7.16) |
| FANN01 | Override: Fannie Lee Chandler | 35.80 | | (35.80) |
| FATB01 | Override: SN3 FATB 3HH | 35.52 | | (35.52) |
| FED003 | Shugart West 19 Fed #3 | | 4.50 | 4.50 |
| FED005 | Shugart West 29 Fed #1 | 1.11 | 325.68 | 324.57 |

MSTrust_005042

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page  5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| FED006 | Shugart West 29 Fed #2 | | 3.07 | 3.07 |
| FED007 | Shugart West 29 Fed #3 | 2.43 | 101.91 | 99.48 |
| FED010 | Shugart West 30 Fed #1 | 0.21 | 44.98 | 44.77 |
| FED011 | Shugart West 30 Fed #10 | 4.20 | 41.01 | 36.81 |
| FED012 | Shugart West 30 Fed #3 | 0.21 | 44.29 | 44.08 |
| FED013 | Shugart West 30 Fed #4 | 0.26 | 34.39 | 34.13 |
| FED014 | Shugart West 30 Fed #9 | 1.42 | 33.03 | 31.61 |
| FED017 | West Shugart 31 Fed #1H | 105.44 | 29.13 | (76.31) |
| FED018 | West Shugart 31 Fed #5H | 79.23 | 38.50 | (40.73) |
| FEDE02 | Fedeler 1-33H | 6.94 | 1.88 | (5.06) |
| FHST03 | F.H. State 29 #1 | 0.89 | | (0.89) |
| FISH01 | Override: Fisher Duncan #1 | 1.87 | | (1.87) |
| FISH01 | Fisher Duncan #1 | | 4.79 | 4.79 |
| FISH02 | Override: Fisher Duncan #2 (Questar) | 0.88 | | (0.88) |
| FISH02 | Fisher Duncan #2 (Questar) | | 1.09 | 1.09 |
| FISH03 | Fisher Oil Unit (Dorfman) | | 20.03 | 20.03 |
| FRAN01 | Francis Wells #1, #2 & #3 | | 86.70 | 86.70 |
| FRAN04 | Franks, Clayton #5 | 144.14 | 97.90 | (46.24) |
| FRAN06 | Franks, Clayton #6 | 133.14 | 95.09 | (38.05) |
| FRAN07 | Franks, Clayton #7 | 83.76 | 74.98 | (8.78) |
| FROS01 | HB Frost Unit #11H | 7.25 | | (7.25) |
| GAIN01 | Gainer-Schumann Unit #1 | | 30.46 | 30.46 |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 9.50 | | (9.50) |
| GLEN01 | Glenarie # 2-28 | 26.64 | 20.33 | (6.31) |
| GRAH01 | Graham A-1 | 333.79 | 221.95 | (111.84) |
| GRAY03 | Grayson #2 & #3 | | 0.29 | 0.29 |
| GRAY04 | Grayson #1 & #4 | 529.67 | 63.97 | (465.70) |
| GRIZ01 | Royalty: Grizzly 24-13 HA | 10.70 | | (10.70) |
| GRIZ01 | Grizzly 24-13 HA | 55.84 | | (55.84) |
| GRIZ02 | Royalty: Grizzly 24-13 HW | 8.31 | | (8.31) |
| GRIZ02 | Grizzly 24-13 HW | 43.53 | | (43.53) |
| GRIZ03 | Royalty: Grizzly 24-13 HG | 9.67 | | (9.67) |
| GRIZ03 | Grizzly 24-13 HG | 50.56 | | (50.56) |
| GSTA01 | Royalty: G. Stanley | 1.09 | | (1.09) |
| GUIL01 | Guill J C #2 | | 0.43 | 0.43 |
| GUIL02 | Guill J C #3 | 0.14 | 10.80 | 10.66 |
| GUIL03 | Guill J C #5 | 23.87 | 20.88 | (2.99) |
| HAGG01 | Royalty: Haggard | 7.40 | | (7.40) |
| HAIR01 | Override: Hairgrove #1 & #2 | 8.38 | | (8.38) |
| HAIR01 | Hairgrove #1 & #2 | | 5.16 | 5.16 |
| HAM001 | Ham #1 | | 0.09 | 0.09 |
| HAMI01 | Hamliton #1 | | 0.09 | 0.09 |
| HARL01 | Royalty: Harless #2-19H | 4.90 | | (4.90) |
| HARL01 | Harless #2-19H | 30.79 | 3.26 | (27.53) |
| HARR02 | Harrison Gu E #11 | | 0.02 | 0.02 |
| HARR04 | Harrison C 1 | (0.53) | | (0.53) |
| HARR05 | Harrison E GU 1 | | 0.01 | 0.01 |
| HARR07 | Harrison E2 "PD C-1 CU3" | | 0.01 | 0.01 |
| HARR09 | Harrison GU E #10 | | 0.20 | 0.20 |
| HARR11 | Harrison E #6 | | 0.05 | 0.05 |
| HARR13 | Harrison E #8 | | 1.48 | 1.48 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| HARR14 | Harrison E #9 | | 1.27 | 1.27 |
| HARR16 | Harrison C GU #1 Well 2 | | 0.01 | 0.01 |
| HARR17 | Harrison E GU #3 | | 0.01 | 0.01 |
| HAVE01 | Override: CRANE SU8; Havens, Mary T. | 38.21 | | (38.21) |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 8.87 | 8.87 |
| HAYC01 | Hayes, Claude #3 | | 90.92 | 90.92 |
| HAYE02 | Hayes #2 | | 214.10 | 214.10 |
| HAYE03 | Hayes #3 | | 17.50 | 17.50 |
| HAZE05 | Hazel 13-34/27H | 4.53 | 0.41 | (4.12) |
| HBFR02 | HB Frost Unit #3 | 2.14 | | (2.14) |
| HBFR03 | HB Frost Unit #23H | 14.45 | | (14.45) |
| HE1201 | HE 1-20H | 1.50 | 0.11 | (1.39) |
| HE1401 | Royalty: HE 14-20 TFH | 0.09 | | (0.09) |
| HE2801 | Royalty: HE 2-8-20MBH | 0.51 | | (0.51) |
| HE2801 | HE 2-8-20MBH | 2.70 | | (2.70) |
| HE3801 | Royalty: HE 3-8-20UTFH | 0.39 | | (0.39) |
| HE3801 | HE 3-8-20UTFH | 2.03 | 0.23 | (1.80) |
| HE4801 | Royalty: HE 4-8-20MBH | 0.71 | | (0.71) |
| HE4801 | HE 4-8-20MBH | 3.65 | 0.21 | (3.44) |
| HE5801 | Royalty: HE 5-8-OUTFH | 0.49 | | (0.49) |
| HE5801 | HE 5-8-OUTFH | 2.56 | 0.16 | (2.40) |
| HE6801 | Royalty: HE 6-8-20 UTFH | 0.80 | | (0.80) |
| HE6801 | HE 6-8-20 UTFH | 4.19 | (0.24) | (4.43) |
| HE7801 | Royalty: HE 7-8-20 MBH | 1.04 | | (1.04) |
| HE7801 | HE 7-8-20 MBH | 5.51 | 0.05 | (5.46) |
| HEFE01 | Royalty: Hefer 8-8-20 UTFH-ULW | 0.61 | | (0.61) |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | 3.25 | 0.39 | (2.86) |
| HEIS01 | Heiser 11-2-1H | | 1.14 | 1.14 |
| HEMI01 | Hemi 3-34-27TH | 5.06 | 0.42 | (4.64) |
| HEMI02 | Hemi 3-34-27 BH | 1.75 | 0.62 | (1.13) |
| HEMI04 | Hemi 2-34-27 TH | 2.48 | 0.38 | (2.10) |
| HEMI05 | Hemi 1-27-34 BH | 12.61 | 0.65 | (11.96) |
| HEMI06 | Hemi 2-27-34 BH | 10.88 | 0.40 | (10.48) |
| HEMP01 | Hemphill 11 #1 Alt | 9.43 | 9.20 | (0.23) |
| HEND03 | Henderson 16-34/27H | 4.27 | 0.57 | (3.70) |
| HEND04 | Henderson 1-28/33H | 5.22 | 0.42 | (4.80) |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 1.73 | | (1.73) |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 2.96 | | (2.96) |
| HERB01 | Herb 14-35H | 1.58 | 0.30 | (1.28) |
| HFED01 | H. F. Edgar #1 | | 12.90 | 12.90 |
| HIGG01 | Higgins 31-26 TFH | 15.84 | 1.48 | (14.36) |
| HKMO01 | H.K. Moore #1A-17 | 0.97 | | (0.97) |
| HOOD01 | Hood 15-2;LCV RA SUTT | 0.27 | | (0.27) |
| HOOJ01 | JL Hood 15-10 HC #1 | 43.12 | | (43.12) |
| HOOJ02 | JL Hood 15-10 HC #2 | 28.52 | | (28.52) |
| HORJ01 | Royalty: Joe Clyde Horton Oil Unit #1 | 0.01 | | (0.01) |
| HORN01 | Horning | 139.18 | 31.84 | (107.34) |
| INDI01 | Indian Draw 12-1 | 6.11 | 0.06 | (6.05) |
| INDI05 | Indian Draw 13 Fed #3 | 0.92 | 36.61 | 35.69 |
| INDI06 | Indian Draw 13 Fed 4 | (0.16) | | 0.16 |
| INTE03 | International Paper Co. No. A2 | | 3.83 | 3.83 |

MSTrust_005044

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| IVAN01 | Royalty: Ivan 1-29H | 0.10 | | (0.10) |
| IVAN02 | Royalty: Ivan 11-29 TFH | 0.04 | | (0.04) |
| IVAN02 | Ivan 11-29 TFH | 0.18 | 0.05 | (0.13) |
| IVAN03 | Royalty: Ivan 7-1-29 MBH | 0.33 | | (0.33) |
| IVAN04 | Royalty: Ivan 6-1-29 UTFH | 0.51 | | (0.51) |
| JAKO01 | Jakob 14-35TFH | 1.81 | 0.69 | (1.12) |
| JAME03 | James Lewis #6-12 | | 18.55 | 18.55 |
| JOHN05 | Johnson #1 Alt. | 68.22 | 21.86 | (46.36) |
| JOHN09 | Royalty: Johnston #2 | 0.61 | | (0.61) |
| JOHN11 | Royalty: Johnston #3 | 0.60 | | (0.60) |
| JONN01 | Royalty: Jonnie Bussey #1 | 17.52 | | (17.52) |
| KELL12 | Kelly-Lincoln #6 | 0.24 | | (0.24) |
| LAUN04 | LA United Methodist 10-2 | 1.02 | | (1.02) |
| LEVA02 | L Levang 13-32/29H | | 0.03 | 0.03 |
| LEVA03 | G Levang 2-32-29 TH | 0.22 | 0.07 | (0.15) |
| LEVA04 | G Levang 3-32-29BH | | 0.03 | 0.03 |
| LEVA05 | G Levang 4-32-29 BH | | 0.39 | 0.39 |
| LEWI02 | Lewis Unit #5-12 | | 15.85 | 15.85 |
| LEWI04 | Lewis Unit #3-12 | 21.01 | 6.56 | (14.45) |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 10.58 | | (10.58) |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 1.32 | | (1.32) |
| LISB01 | Royalty: Lisbon Pettit Unit TR 2-2 | 0.45 | | (0.45) |
| LISB03 | Royalty: Lisbon Petitt Unit TR 2-4 | 0.22 | | (0.22) |
| LISB04 | Royalty: Lisbon Petitt Unit TR 2-5 | 0.34 | | (0.34) |
| LISB05 | Royalty: Lisbon Petitt Unit TR 2-6 | 0.51 | | (0.51) |
| LISB06 | Royalty: Lisbon Petitt Unit TR 3-1 | 0.01 | | (0.01) |
| LISB07 | Royalty: Lisbon Petitt Unit TR 11-1 | 4.62 | | (4.62) |
| LISB08 | Royalty: Lisbon Petitt Unit TR 11-8 | 4.79 | | (4.79) |
| LISB09 | Royalty: Lisbon Petitt Unit TR 12-3 | 4.66 | | (4.66) |
| LISB10 | Royalty: Lisbon Petitt Unit TR 12-4 | 4.55 | | (4.55) |
| LISB11 | Royalty: Lisbon Petitt Unit TR 12-5 | 4.61 | | (4.61) |
| LISB12 | Royalty: Lisbon Petitt Unit TR 12-6 | 4.36 | | (4.36) |
| LISB14 | Royalty: Lisbon Petitt Unit TR 25-8 | 0.63 | | (0.63) |
| LISB15 | Royalty: Lisbon Petitt Unit TR 25-10 | 0.72 | | (0.72) |
| LISB16 | Royalty: Lisbon Petitt Unit TR 25-11 | 1.66 | | (1.66) |
| LISB17 | Royalty: Lisbon Petitt Unit TR 26-10 | 0.10 | | (0.10) |
| LISB18 | Override: Lisbon Petitt Unit TR 26-11 | 0.02 | | (0.02) |
| LISB19 | Override: Lisbon Petitt Unit TR 26-14 | 0.33 | | (0.33) |
| LISB20 | Royalty: Lisbon Petitt Unit TR 26-15 | 2.33 | | (2.33) |
| LISB21 | Royalty: Lisbon Petitt Unit TR 28-6 | 0.10 | | (0.10) |
| LISB22 | Override: Lisbon Petitt Unit TR 36-6 | 23.87 | | (23.87) |
| LITT01 | Royalty: Little Creek Field | 32.64 | | (32.64) |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 284.29 | | (284.29) |
| LOIS01 | Lois Sirmans #1-12 | | 3.34 | 3.34 |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 4.40 | | (4.40) |
| MADO01 | Madole #1-7H | | 3.27 | 3.27 |
| MAND01 | Royalty: Mandaree 24-13 HZ2 | 3.96 | | (3.96) |
| MAND01 | Mandaree 24-13 HZ2 | 20.71 | | (20.71) |
| MAND02 | Royalty: Mandaree 24-13 HD | 4.10 | | (4.10) |
| MAND02 | Mandaree 24-13 HD | 21.50 | | (21.50) |
| MAND03 | Royalty: Mandaree 24-13 HY | 5.59 | | (5.59) |

MSTrust_005045

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| MAND03 | Mandaree 24-13 HY | 29.27 | | (29.27) |
| MAND04 | Royalty: Mandaree24-13 HZ | 3.42 | | (3.42) |
| MAND04 | Mandaree24-13 HZ | 17.67 | | (17.67) |
| MAND05 | Royalty: Mandaree South 19-18 HQL | 3.58 | | (3.58) |
| MAND05 | Mandaree South 19-18 HQL | 18.81 | | (18.81) |
| MAND06 | Royalty: Mandaree South 24-13 HI | 10.97 | | (10.97) |
| MAND06 | Mandaree South 24-13 HI | 57.41 | | (57.41) |
| MARG01 | Royalty: Margaret Gunn GU #1-3 | 0.02 | | (0.02) |
| MARG09 | Royalty: Margaret Gunn GU 1-7 | 0.03 | | (0.03) |
| MARG13 | Royalty: Margaret Gunn GU 1-13 | 0.02 | | (0.02) |
| MARG14 | Royalty: Margaret Gunn GU 1-12 | 0.06 | | (0.06) |
| MARG16 | Royalty: Margaret Gunn GU 1-14 | 0.02 | | (0.02) |
| MART05 | Martinville  Rodessa Fld Unit | | 2.05 | 2.05 |
| MART10 | Martinville Rodessa CO2 Unit | 5.46 | 29.81 | 24.35 |
| MARY03 | Override: Mary F Stewart 2 | 18.45 | | (18.45) |
| MARY04 | Override: Mary F Stewart 3 | 1.61 | | (1.61) |
| MASO02 | South Mason Pass | 31.67 | 98.70 | 67.03 |
| MAXI01 | Royalty: Maxine Redman | 28.30 | | (28.30) |
| MAYO01 | Royalty: Mayo 13-16-14 H-1; HA RA SUF | 60.98 | | (60.98) |
| MAYO02 | Royalty: Mayo 24 H-1; HA RA SUF | 152.87 | | (152.87) |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 33.93 | | (33.93) |
| MCGP01 | Patrick McGowen etal 15 #1 | 0.46 | | (0.46) |
| MCKE01 | McKendrick A#1 | | 1.91 | 1.91 |
| MIAM01 | Miami Corp #2 | | 6.03 | 6.03 |
| MIAM10 | Miami Fee #1 | | 56.48 | 56.48 |
| MIAM14 | Miami Fee #4 | | 151.08 | 151.08 |
| MIAM17 | Miami Fee #6 | | 181.88 | 181.88 |
| MIAM21 | Miami Corp. #2-D | | 2.01 | 2.01 |
| MIAM23 | Miami Fee #6-D | | 1.57 | 1.57 |
| MOOS01 | Override: Moore-Starcke 5H | 33.71 | | (33.71) |
| MUCK01 | Muckelroy A | 448.85 | 356.61 | (92.24) |
| NAPP01 | Napper 15 1-Alt; LCV RA SUTT | 0.04 | | (0.04) |
| NAPP02 | Napper 15 #2 | 0.74 | | (0.74) |
| NETT01 | Override: Nettie Patton | 25.06 | | (25.06) |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 1.76 | 1.76 |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 1.55 | 1.55 |
| OMLI01 | Omlid 18-19 HTF | 0.56 | 0.23 | (0.33) |
| OMLI03 | Omlid 2-19H | 8.01 | 1.38 | (6.63) |
| OMLI04 | Omlid 3-19H1 | 2.81 | 0.50 | (2.31) |
| OMLI05 | Omlid 4-19H | 4.23 | 0.46 | (3.77) |
| OMLI06 | Omlid 5-19H | 3.13 | 0.96 | (2.17) |
| OMLI07 | Omlid 6-19H | 2.28 | 0.43 | (1.85) |
| OMLI08 | Omlid 7-19 H1 | 3.85 | 0.60 | (3.25) |
| OMLI09 | Omlid 9-19 HSL2 | 2.54 | 0.14 | (2.40) |
| OMLI10 | Omlid 8-19 H | 3.44 | 0.47 | (2.97) |
| OMLI11 | Omlid 10-19 HSL | 4.23 | 0.10 | (4.13) |
| OTIS01 | Otis 3-28-33BH | 4.07 | 2.26 | (1.81) |
| OTIS02 | Otis 3-28-33TH | 1.07 | 1.67 | 0.60 |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.53 | | (0.53) |
| OTIS04 | Otis 28-29-32-33LL | 0.89 | 0.72 | (0.17) |
| OTIS05 | Otis 1-28-33T2HD | 1.81 | 1.51 | (0.30) |

MSTrust_005046

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| OTIS06 | Otis 2-28-33T2HD | 2.10 | 0.45 | (1.65) |
| OTIS07 | Otis 5-28-33BHD | 6.40 | 0.44 | (5.96) |
| OTIS08 | Otis 28-33-32-29BHD | 1.76 | 0.23 | (1.53) |
| OTIS09 | Otis 6-28-33 BHD | 4.47 | 0.42 | (4.05) |
| PALU01 | Paluxy B Sand Unit #1 | | 291.48 | 291.48 |
| PALU03 | Paluxy "B" Sand Unit #5 | 349.61 | | (349.61) |
| PATS01 | Patsy 2-29-32 BH | 0.29 | 0.07 | (0.22) |
| PATS02 | Patsy 1-29-32 BH | 0.31 | 0.10 | (0.21) |
| PIPK01 | Override: Pipkin #6 | 109.75 | | (109.75) |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.08 | | (0.08) |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.38 | | (0.38) |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.48 | | (0.48) |
| POGO01 | POGO 2-28-33 BH | 2.96 | 0.41 | (2.55) |
| POGO02 | POGO 2-28-33TH | 1.80 | 0.41 | (1.39) |
| POGO03 | POGO 1-28-33BH | 1.76 | 1.80 | 0.04 |
| POGO04 | Pogo 28-33-27-34LL | 4.72 | 0.30 | (4.42) |
| PRES01 | Prestridge No.1 | 4.84 | 3.29 | (1.55) |
| RANS01 | Royalty: Ransom 44-31H | 0.84 | | (0.84) |
| RANS01 | Ransom 44-31H | (0.18) | 0.14 | 0.32 |
| RANS02 | Ransom 5-30H2 | 4.39 | 0.52 | (3.87) |
| RANS03 | Ransom 2-30H | 5.77 | 0.43 | (5.34) |
| RANS04 | Ransom 3-30H1 | 3.24 | 0.43 | (2.81) |
| RANS05 | Ransom 4-30H | 3.57 | 0.45 | (3.12) |
| RANS06 | Ransom 6-30 H1 | 4.52 | 0.55 | (3.97) |
| RANS07 | Ransom 8-30 HSL2 | 4.15 | 0.56 | (3.59) |
| RANS09 | Ransom 7-30 H | 2.71 | 1.22 | (1.49) |
| RANS10 | Ransom 9-30 HSL | 5.08 | 0.45 | (4.63) |
| REBE01 | Rebecca 31-26H | 5.73 | 0.75 | (4.98) |
| RNCA01 | R.N. Cash | | 126.83 | 126.83 |
| ROWL02 | Override: Rowley B 1 | 350.91 | | (350.91) |
| ROWL03 | Override: Rowley C 2 | 381.65 | | (381.65) |
| ROWL04 | Override: Rowley D 1 | 433.80 | | (433.80) |
| ROWL05 | Override: Rowley 2 | 262.85 | | (262.85) |
| ROWL06 | Override: Rowley 5 | 64.83 | | (64.83) |
| ROWL07 | Override: Rowley 6 | 23.89 | | (23.89) |
| ROWL08 | Override: Rowley 501 | 223.14 | | (223.14) |
| ROWL09 | Override: Rowley 2R | 186.34 | | (186.34) |
| RPCO01 | R&P Coal Unit #1 | | 1.14 | 1.14 |
| SADL01 | Sadler Penn Unit | | 1.88 | 1.88 |
| SADP02 | Sadler Penn Unit #1H | 1.19 | 2.02 | 0.83 |
| SADP03 | Sadler Penn Unit #2H | 2.93 | 1.77 | (1.16) |
| SADP05 | Sadler Penn Unit #4H | 0.09 | 4.63 | 4.54 |
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | 2.35 | 8.59 | 6.24 |
| SANV01 | Royalty: Sanvan 1A-MBH ULW | 0.17 | | (0.17) |
| SANV02 | Royalty: Sanvan 8-1-29UTFH ULW | 0.13 | | (0.13) |
| SEEC01 | Seegers, CL etal 11 #1 | 13.74 | 17.80 | 4.06 |
| SHAF01 | Shaula 30 Fed Com 3H | 289.03 | 221.20 | (67.83) |
| SHAF02 | Shaula 30 Fed Com 4H | 254.09 | 150.30 | (103.79) |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.68 | | (0.68) |
| SLAU01 | Slaughter #5 | 17.44 | 15.35 | (2.09) |
| SLAU02 | Slaughter Unit #1-1 | 79.59 | 22.56 | (57.03) |

MSTrust_005047

From:   Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| SLAU03 | Slaughter #3 | 23.56 | 13.86 | (9.70) |
| SLAU04 | Slaughter #4 | 20.80 | 14.82 | (5.98) |
| SLAU05 | Slaughter #2-1 | 20.09 | 10.27 | (9.82) |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 284.10 | 28.20 | (255.90) |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 209.92 | 21.36 | (188.56) |
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 155.05 | 11.58 | (143.47) |
| SN1A01 | Override: SN1 AGC 1HH | 175.44 | | (175.44) |
| SN1A01 | SN1 AGC 1HH | 28.28 | | (28.28) |
| SN1A02 | Override: SN1 AGC 2HH | 195.59 | | (195.59) |
| SN1A02 | SN1 AGC 2HH | 32.63 | | (32.63) |
| SN2A01 | SN2 AFTFB 1HH | 23.35 | | (23.35) |
| SN2A02 | SN2 AFTB 2HH | 22.01 | | (22.01) |
| SNID01 | Snider 41-26 TFH | 14.41 | 3.91 | (10.50) |
| STAN02 | Royalty: Stanley 1-11 | 2.28 | | (2.28) |
| STAN08 | Royalty: Stanley 6-1 | 0.72 | | (0.72) |
| STAR03 | Override: Starcke #4H | 22.50 | | (22.50) |
| STEV04 | Override: Stevens #3 | 0.30 | | (0.30) |
| STEV04 | Stevens #3 | | 0.08 | 0.08 |
| STEV07 | Override: Stevens 1&2 | 2.68 | | (2.68) |
| STEV07 | Stevens 1&2 | | 0.44 | 0.44 |
| STEV09 | Override: Stevens 5 | (0.88) | | 0.88 |
| STEV09 | Stevens 5 | | 0.49 | 0.49 |
| STOC01 | Stockton 1-R GU, Oleo | 2.44 | 20.89 | 18.45 |
| SUPE01 | Superbad 1A-MBH-ULW | | 100.88 | 100.88 |
| TAYL03 | Taylor Heirs 11-1 | 44.25 | 19.20 | (25.05) |
| THOM02 | Royalty: Thompson 1-29/32H | 0.15 | | (0.15) |
| THOM02 | Thompson 1-29/32H | | 0.10 | 0.10 |
| THOM03 | Thompson 1-29-32T2HD | 0.06 | 0.05 | (0.01) |
| THOM04 | Thompson 5-29-32BHD | 0.70 | 0.06 | (0.64) |
| THOM05 | Thompson 7-29-32BHD | 0.44 | 0.06 | (0.38) |
| THOM06 | Thompson 6-29-32BHD | | 0.29 | 0.29 |
| THOM07 | Thompson 4-29-32THD | | 0.80 | 0.80 |
| THRA01 | Thrasher #1 | 6.17 | 9.99 | 3.82 |
| TOBY01 | Override: Toby Horton #1-2 | 0.05 | | (0.05) |
| TOBY02 | Override: Toby Horton #1-8 | 0.02 | | (0.02) |
| TOBY02 | Toby Horton #1-8 | 0.06 | | (0.06) |
| TOBY04 | Override: Toby Horton #1-10 GU Partner | 0.12 | | (0.12) |
| TOBY04 | Toby Horton #1-10 GU Partners | 0.28 | | (0.28) |
| TOBY10 | Override: Toby Horton GU #1-3 | 0.01 | | (0.01) |
| TOBY13 | Override: Toby Horton GU #1-12 | 0.12 | | (0.12) |
| TOBY15 | Override: Toby Horton GU #1-17 | 0.02 | | (0.02) |
| TOBY16 | Override: Toby Horton GU #1-13 | 0.03 | | (0.03) |
| TOBY17 | Royalty: Toby Horton GU #1-15 | 0.02 | | (0.02) |
| TOBY19 | Royalty: Toby Horton GU #1-16 | 0.02 | | (0.02) |
| TOWN01 | Royalty: Townsend | 23.14 | | (23.14) |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 13.00 | | (13.00) |
| VAUG01 | Override: Vaughn 25-15 #1 | 14.24 | | (14.24) |
| VEED01 | Royalty: Veeder 4E MBH-ULW | 0.09 | | (0.09) |
| WAGN01 | Wagnon Hill No. 1 | | 9.27 | 9.27 |
| WALL01 | Waller #3 | | 18.25 | 18.25 |
| WALL03 | Wallis No. 24-1 | 16.82 | 5.15 | (11.67) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   11

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| WALL04 | Waller #1 | | 17.62 | 17.62 |
| WALL05 | Waller #4 | 24.65 | 18.90 | (5.75) |
| WARD03 | Wardner 14-35H | 3.51 | 0.79 | (2.72) |
| WARD04 | Wardner 24-35 H | 3.07 | 0.55 | (2.52) |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 47.83 | | (47.83) |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 15.01 | | (15.01) |
| WCTA01 | Override: W.C. Tanner/Tract 14 | 2.69 | | (2.69) |
| WCWI01 | Royalty: W.C. Williams #1 | 5.04 | | (5.04) |
| WERN01 | Royalty: Werner Burton #3 | 0.06 | | (0.06) |
| WERN06 | Royalty: Werner-Thompson #6D | (0.01) | | 0.01 |
| WERN08 | Royalty: Werner-Burton | 0.42 | | (0.42) |
| WERN10 | Royalty: Werner-Thompson #7 | 0.20 | | (0.20) |
| WERN16 | Override: Werner-Brelsford #7 | 0.28 | | (0.28) |
| WERN16 | Royalty: Werner-Brelsford #7 | 0.48 | | (0.48) |
| WERN17 | Royalty: Werner-Brelsford #8 | 0.04 | | (0.04) |
| WERN18 | Override: Werner-Brelsford #9H | 1.60 | | (1.60) |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 11.10 | | (11.10) |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 45.59 | | (45.59) |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 64.38 | | (64.38) |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | | 11.47 | 11.47 |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | | 10.18 | 10.18 |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | | 15.59 | 15.59 |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | | 6.32 | 6.32 |
| WILL11 | Williamson Unit #3 | | 13.17 | 13.17 |
| WILL20 | Williamson Gas Unit 7 | | 11.27 | 11.27 |
| WILL21 | Williamson Gas Unit Well #6 | | 12.49 | 12.49 |
| WILL22 | Williamson Unit Well #8 | | 10.96 | 10.96 |
| WILL23 | Williamson Unit Well #12 | | 9.73 | 9.73 |
| WILL24 | Williamson Unit 10 CV | | 9.52 | 9.52 |
| WILL25 | Williamson Unit Well #15 | | 10.28 | 10.28 |
| WILL26 | Williamson Unit Well #11 | | 22.40 | 22.40 |
| WILL27 | Williamson Unit Well #13 | | 22.40 | 22.40 |
| WILL28 | Williamson Unit Well #9 | | 8.72 | 8.72 |
| WILL29 | Williamson Unit Well #14 | | 22.40 | 22.40 |
| WMST01 | W.M. Stevens Estate #1 | | 20.33 | 20.33 |
| WMST02 | W.M. Stevens Estate #2 | | 0.26 | 0.26 |
| WOMA01 | Womack-Herring #1 | 2.28 | 24.40 | 22.12 |
| WRCO01 | Override: W R Cobb #1 | 270.29 | | (270.29) |
| YARB02 | Yarbrough #3-4-5 | 280.71 | 108.43 | (172.28) |
| YOUN01 | Young L #1 | 12.16 | 9.63 | (2.53) |
| YOUN02 | Youngblood #1 | | 15.37 | 15.37 |
| YOUN03 | Youngblood #1-D Alt. | 33.08 | | (33.08) |
| ZIMM01 | Zimmerman 21-26TFH | 2.82 | 0.82 | (2.00) |
| ZORR01 | Zorro 27-34-26-35 LL | | 0.08 | 0.08 |
| | **Totals:** | **32,387.87** | **24,164.34** | **138,782.10** |

**PLEASE PAY THIS AMOUNT ----------------------^**

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---------|-------------|----------------|--------:|--------:|-----------:|------------:|-----------:|
| JUD | N/A | Check Totals: | 27,969.73 | 6,821.73 | 34,791.46 | | 0.00 |
| | 05/31/2021 | 2021 Totals: | 97,997.92 | 20,544.78 | 118,542.70 | | 0.00 |

MSTrust_005049

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD    Page    12

### LEASE: (1BKE01)  B&K Exploration LLC #1   Parish: BOSSIER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021-03 | Sklar Exploration Co., L.L.C. | 10 | 1,039.62 | 1,039.62 | 49.49 |
| | **Total Lease Operating Expense** | | | **1,039.62** | **49.49** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1BKE01** | **0.04760613** | **49.49** | **49.49** |

### LEASE: (1DIC01)  Bickham Dickson #1   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.53 | 3,729 /143.21 | Gas Sales: | 9,451.75 | 362.97 |
| | Wrk NRI: | 0.03840315 | | Production Tax - Gas: | 347.97- | 13.37- |
| | | | | Net Income: | 9,103.78 | 349.60 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021-17 | Sklar Exploration Co., L.L.C. | 2 | 4,645.73 | 4,645.73 | 223.40 |
| | **Total Lease Operating Expense** | | | **4,645.73** | **223.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1DIC01** | **0.03840315** | **0.04808700** | **349.60** | **223.40** | **126.20** |

### LEASE: (1FAV01)  John T. Favell etal #1   County: HARRISON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021-23 | Sklar Exploration Co., L.L.C. | 3 | 3,144.44 | 3,144.44 | 123.10 |
| | **Total Lease Operating Expense** | | | **3,144.44** | **123.10** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1FAV01** | **0.03915003** | **123.10** | **123.10** |

### LEASE: (1HAY06)  Haynesville Merc #1 (PEI)   Parish: WEBSTER, LA

API: 17119200370000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021-30 | Sklar Exploration Co., L.L.C. | 1 | 414.79 | 414.79 | 43.79 |
| | **Total Lease Operating Expense** | | | **414.79** | **43.79** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1HAY06** | **0.10556749** | **43.79** | **43.79** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    13

### LEASE: (1KEY02)  Albert Key etal #1    County: MARION, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021-35 | Sklar Exploration Co., L.L.C. | 6 | 1,671.27 | 1,671.27 | 65.43 |
| | **Total Lease Operating Expense** | | | **1,671.27** | **65.43** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1KEY02** | 0.03915003 | **65.43** | **65.43** |

### LEASE: (1SEC05)  SEC Admin Fee - JUD

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **SEC Administrative Services Fe** | | | | | |
| *Family Overhead* | | | | | |
| 05312021-55 | Sklar Exploration Co., L.L.C. | 1 | 15,000.00 | 15,000.00 | 15,000.00 |
| | **Total SEC Administrative Services Fe** | | | **15,000.00** | **15,000.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1SEC05** | 1.00000000 | **15,000.00** | **15,000.00** |

### LEASE: (1STA03)  Starcke C-1    County: CASS, TX

**API: 067-30628**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021-57 | Sklar Exploration Co., L.L.C. | 1 | 823.68- | 823.68- | 67.66- |
| | **Total Lease Operating Expense** | | | **823.68-** | **67.66-** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1STA03** | 0.08214125 | **67.66-** | **67.66-** |

### LEASE: (1SUN01)  Sun # R-1    County: SMITH, TX

**API: 42-30551**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:61.64 | 345.62 /0.36 | Oil Sales: | 21,304.78 | 22.35 |
| | Wrk NRI: | 0.00104923 | | Production Tax - Oil: | 982.97- | 1.03- |
| | | | | Net Income: | 20,321.81 | 21.32 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021-59 | Sklar Exploration Co., L.L.C. | 1 | 2,619.15 | 2,619.15 | 3.49 |
| | **Total Lease Operating Expense** | | | **2,619.15** | **3.49** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1SUN01** | 0.00104923 | 0.00133263 | **21.32** | **3.49** | **17.83** |

### LEASE: (1TAY01)  Taylor #1    County: CASS, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021-60 | Sklar Exploration Co., L.L.C. | 1 | 275.53 | 275.53 | 16.60 |
| | **Total Lease Operating Expense** | | | **275.53** | **16.60** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1TAY01** | 0.06025033 | **16.60** | **16.60** |

### LEASE: (1TEL01)  Teledyne #1    County: SMITH, TX

API: 423-30479

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021-61 | Sklar Exploration Co., L.L.C. | 1 | 1,689.84 | 1,689.84 | 3.32 |
| | **Total Lease Operating Expense** | | | **1,689.84** | **3.32** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1TEL01** | 0.00196588 | **3.32** | **3.32** |

### LEASE: (1VIC03)  Vickers #1    County: FREESTONE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:1.94 | 2,195 /45.62 | Gas Sales: | 4,252.63 | 88.39 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Gas: | 320.80- | 6.67- |
| | | | | Net Income: | 3,931.83 | 81.72 |
| 03/2021 | OIL | $/BBL:60.69 | 193.73 /4.03 | Oil Sales: | 11,757.90 | 244.38 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Oil: | 542.11- | 11.27- |
| | | | | Net Income: | 11,215.79 | 233.11 |
| | **Total Revenue for LEASE** | | | | | **314.83** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021-62 | Sklar Exploration Co., L.L.C. | 1 | 1,833.41 | 1,833.41 | 47.19 |
| | **Total Lease Operating Expense** | | | **1,833.41** | **47.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1VIC03** | 0.02078389 | 0.02573662 | **314.83** | **47.19** | **267.64** |

### LEASE: (1WAR01)  Hilliard Warren #1    County: SMITH, TX

API: 423-30654

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.56 | 496 /0.88 | Gas Sales: | 1,269.11 | 2.25 |
| | Wrk NRI: | 0.00177044 | | Production Tax - Gas: | 94.97- | 0.17- |
| | | | | Net Income: | 1,174.14 | 2.08 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   15

**LEASE: (1WAR01)  Hilliard Warren #1   (Continued)**
**API: 423-30654**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:61.64 | 165.11 /0.29 | Oil Sales: | 10,177.74 | 18.02 |
| | Wrk NRI: | 0.00177044 | | Production Tax - Oil: | 468.29- | 0.83- |
| | | | | Net Income: | 9,709.45 | 17.19 |

| | | **Total Revenue for LEASE** | | | | **19.27** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| 05312021-63 | | Sklar Exploration Co., L.L.C. | 1 | 1,794.43 | 1,794.43 | 3.72 |
| | | **Total Lease Operating Expense** | | | **1,794.43** | **3.72** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| **1WAR01** | 0.00177044 | 0.00207526 | | **19.27** | **3.72** | **15.55** |

**LEASE: (1WIG01)  Wiggins #1; GR RA SUD   Parish: RED RIVER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.11 | 10,704 /533.95 | Gas Sales: | 22,540.69 | 1,124.41 |
| | Wrk NRI: | 0.04988325 | | Production Tax - Gas: | 999.33- | 49.86- |
| | | | | Other Deducts - Gas: | 4,484.47- | 223.70- |
| | | | | Net Income: | 17,056.89 | 850.85 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| 05312021-65 | | Sklar Exploration Co., L.L.C. | 1 | 1,961.31 | 1,961.31 | 122.58 |
| | | **Total Lease Operating Expense** | | | **1,961.31** | **122.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| **1WIG01** | 0.04988325 | 0.06250000 | | **850.85** | **122.58** | **728.27** |

**LEASE: (1WIL01)  Willamette 21-1; CV RA SUA   Parish: BIENVILLE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:3.12 | 780 /77.87 | Gas Sales: | 2,430.94 | 242.68 |
| | Wrk NRI: | 0.09982918 | | Production Tax - Gas: | 10.24- | 1.02- |
| | | | | Other Deducts - Gas: | 248.46- | 24.79- |
| | | | | Net Income: | 2,172.24 | 216.87 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| 05312021-66 | | Sklar Exploration Co., L.L.C. | 10 | 1,833.49 | 1,833.49 | 239.87 |
| | | **Total Lease Operating Expense** | | | **1,833.49** | **239.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| **1WIL01** | 0.09982918 | 0.13082822 | | **216.87** | **239.87** | **23.00-** |

| From: | Sklarco, LLC | For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   16 |

## LEASE: (1WIL07)  GC Williams #4    County: CASS, TX

**API: 067-30661**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05312021-67 | Sklar Exploration Co., L.L.C. | 1 | 69.55 | 69.55 | 1.98 |
| | | **Total Lease Operating Expense** | | | **69.55** | **1.98** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1WIL07** | **0.02849337** | **1.98** | **1.98** |

## LEASE: (2BKE01)  Petrohawk-B&K Exploration 37#1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:30.14 | 3,179.85 /13.00 | Gas Sales: | 95,845.70 | 391.85 |
| | Ovr NRI: | 0.00408828 | | Production Tax - Gas: | 299.11- | 1.23- |
| | | | | Net Income: | 95,546.59 | 390.62 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **2BKE01** | **0.00408828** | **390.62** | **390.62** |

## LEASE: (2BKE02)  Petrohawk-B&K Exploration35H#1    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:30.05 | 9,009.70 /8.05 | Gas Sales: | 270,780.22 | 241.94 |
| | Ovr NRI: | 0.00089348 | | Production Tax - Gas: | 838.29- | 0.75- |
| | | | | Other Deducts - Gas: | 2,360.89- | 2.11- |
| | | | | Net Income: | 267,581.04 | 239.08 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **2BKE02** | **0.00089348** | **239.08** | **239.08** |

## LEASE: (2BRO01)  J. Brown Heirs #1    County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:4.48 | 1,034 /42.39 | Gas Sales: | 4,631.67 | 189.87 |
| | Wrk NRI: | 0.04099328 | | Net Income: | 4,631.67 | 189.87 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05312021 | Culver & Cain Production, LLC | 5 | 10,820.42 | 10,820.42 | 615.64 |
| | | **Total Lease Operating Expense** | | | **10,820.42** | **615.64** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2BRO01** | **0.04099328** | **0.05689655** | **189.87** | **615.64** | **425.77-** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   17

### LEASE: (2CRE01)  Credit Shelter 22-8 #1    County: PIKE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:61.56 | 348.81 /2.06 | Oil Sales: | 21,474.46 | 126.52 |
| | Wrk NRI: | 0.00589152 | | Production Tax - Oil: | 1,300.69- | 7.67- |
| | | | | Net Income: | 20,173.77 | 118.85 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05212021 SE | Par Minerals Corporation | 3 | 3,775.66 | 3,775.66 | 29.56 |
| | | **Total Lease Operating Expense** | | | **3,775.66** | **29.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2CRE01** | **0.00589152** | **0.00783001** | **118.85** | **29.56** | **89.29** |

### LEASE: (2DAV01)  S L Davis #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:18.44 | 1,517 /22.48 | Gas Sales: | 27,970.80 | 414.51 |
| | Wrk NRI: | 0.01481960 | | Production Tax - Gas: | 1.01- | 0.01- |
| | | | | Other Deducts - Gas: | 1,566.93- | 23.22- |
| | | | | Net Income: | 26,402.86 | 391.28 |
| 03/2021 | OIL | $/BBL:59.69 | 102.64 /1.52 | Oil Sales: | 6,126.81 | 90.80 |
| | Wrk NRI: | 0.01481960 | | Production Tax - Oil: | 281.83- | 4.18- |
| | | | | Net Income: | 5,844.98 | 86.62 |
| | | **Total Revenue for LEASE** | | | | 477.90 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04.30.2021 | Grigsby Petroleum Inc. | 5 | 2,634.94 | 2,634.94 | 50.31 |
| | | **Total Lease Operating Expense** | | | **2,634.94** | **50.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2DAV01** | **0.01481960** | **0.01909518** | **477.90** | **50.31** | **427.59** |

### LEASE: (2DAV05)  SL Davis #4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:18.74 | 919 /13.67 | Gas Sales: | 17,221.23 | 256.20 |
| | Wrk NRI: | 0.01487690 | | Production Tax - Gas: | 0.61- | 0.01- |
| | | | | Other Deducts - Gas: | 1,117.48- | 16.63- |
| | | | | Net Income: | 16,103.14 | 239.56 |
| 03/2021 | OIL | $/BBL:59.69 | 82.69 /1.23 | Oil Sales: | 4,935.95 | 73.43 |
| | Wrk NRI: | 0.01487690 | | Production Tax - Oil: | 227.05- | 3.38- |
| | | | | Net Income: | 4,708.90 | 70.05 |
| | | **Total Revenue for LEASE** | | | | 309.61 |

MSTrust_005055

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    18

## LEASE: (2DAV05)  SL Davis #4    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04.30.2021-0 | Grigsby Petroleum Inc. | 4 | 810.38 | 810.38 | 15.52 |
| | **Total Lease Operating Expense** | | | **810.38** | **15.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2DAV05** | 0.01487690 | 0.01915245 | 309.61 | 15.52 | 294.09 |

## LEASE: (2DAV11)  S L Davis #5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:18.44 | 661 /10.34 | Gas Sales: | 12,187.67 | 190.68 |
| | Wrk NRI: | 0.01564527 | | Production Tax - Gas: | 0.44- | 0.01- |
| | | | | Other Deducts - Gas: | 682.76- | 10.68- |
| | | | | Net Income: | 11,504.47 | 179.99 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04.30.2021-0 | Grigsby Petroleum Inc. | 1 | 1,418.39 | 1,418.39 | 28.60 |
| | **Total Lease Operating Expense** | | | **1,418.39** | **28.60** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2DAV11** | 0.01564527 | 0.02016048 | 179.99 | 28.60 | 151.39 |

## LEASE: (2DIC01)  Petrohawk-Bickham Dickson 37-1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.91 | 2,101.31 /3.20 | Gas Sales: | 6,117.52 | 9.33 |
| | Ovr NRI: | 0.00152484 | | Production Tax - Gas: | 192.97- | 0.30- |
| | | | | Net Income: | 5,924.55 | 9.03 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **2DIC01** | 0.00152484 | 9.03 | 9.03 |

## LEASE: (2DUT01)  Petrohawk-Dutton Family 27-H 1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:30.07 | 6,781.68 /1.51 | Gas Sales: | 203,933.83 | 45.37 |
| | Ovr NRI: | 0.00022247 | | Production Tax - Gas: | 618.39- | 0.14- |
| | | | | Net Income: | 203,315.44 | 45.23 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **2DUT01** | 0.00022247 | 45.23 | 45.23 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    19

### LEASE: (2FIS01)  Marvel F Fisher #2   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| 2020 TAXES | Pine Tree ISD Tax | TAX01 | 8.41 | 8.41 | 2.06 |
| | **Total Lease Operating Expense** | | | **8.41** | **2.06** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **2FIS01** | **0.24484423** | **2.06** | **2.06** |

### LEASE: (2FIS02)  Marvel F Fisher #6   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| 2020 TAXES | Pine Tree ISD Tax | TAX02 | 4.62 | 4.62 | 1.13 |
| | **Total Lease Operating Expense** | | | **4.62** | **1.13** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **2FIS02** | **0.24484423** | **1.13** | **1.13** |

### LEASE: (2FIS03)  Marvel F Fisher #4   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| 2020 TAXES | Pine Tree ISD Tax | TAX02 | 4.19 | 4.19 | 1.03 |
| | **Total Lease Operating Expense** | | | **4.19** | **1.03** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **2FIS03** | **0.24484423** | **1.03** | **1.03** |

### LEASE: (2FIS05)  Marvel F Fisher #3   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| 2020 TAXES | Pine Tree ISD Tax | TAX01 | 24.69 | 24.69 | 6.05 |
| | **Total Lease Operating Expense** | | | **24.69** | **6.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **2FIS05** | **0.24484423** | **6.05** | **6.05** |

### LEASE: (2GRA02)  Petrohawk-Grayson etal 25 H #1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.86 | 5,574.26 /11.86 | Gas Sales: | 15,959.70 | 33.94 |
| | Ovr NRI: | 0.00212682 | | Production Tax - Gas: | 528.24- | 1.12- |
| | | | | Other Deducts - Gas: | 4,820.63- | 10.26- |
| | | | | Net Income: | 10,610.83 | 22.56 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **2GRA02** | **0.00212682** | **22.56** | **22.56** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   20

### LEASE: (2GRA03)  Petrohawk-Grayson etal 24 H 1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.84 | 1,634.92 /1.02 | Gas Sales: | 4,645.23 | 2.90 |
| | Ovr NRI: | 0.00062490 | | Production Tax - Gas: | 152.88- | 0.09- |
| | | | | Other Deducts - Gas: | 1,706.16- | 1.07- |
| | | | | Net Income: | 2,786.19 | 1.74 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| 2GRA03 | 0.00062490 | 1.74 | | 1.74 |

### LEASE: (2HAR08)  Hartman 35-13-25 1H   County: ROGER MILLS, OK

API: 35129239390000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:58.57 | 371.08 /0.01 | Condensate Sales: | 21,734.77 | 0.80 |
| | Roy NRI: | 0.00003661 | | Production Tax - Condensate: | 1,538.15- | 0.06- |
| | | | | Net Income: | 20,196.62 | 0.74 |
| 03/2021 | CND | $/BBL:58.57 | 371.08 /0.10 | Condensate Sales: | 21,734.56 | 5.57 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Condensate: | 1,566.80- | 0.40- |
| | | | | Net Income: | 20,167.76 | 5.17 |
| 03/2021 | GAS | $/MCF:2.88 | 998 /0.04 | Gas Sales: | 2,875.68 | 0.11 |
| | Roy NRI: | 0.00003661 | | Net Income: | 2,875.68 | 0.11 |
| 03/2021 | GAS | $/MCF:2.58 | 15,862.70 /0.58 | Gas Sales: | 40,928.24 | 1.50 |
| | Roy NRI: | 0.00003661 | | Production Tax - Gas: | 2,206.92- | 0.08- |
| | | | | Other Deducts - Gas: | 1,070.02- | 0.04- |
| | | | | Net Income: | 37,651.30 | 1.38 |
| 03/2021 | GAS | $/MCF:2.87 | 998 /0.26 | Gas Sales: | 2,866.10 | 0.73 |
| | Wrk NRI: | 0.00025628 | | Other Deducts - Gas: | 3,487.08- | 0.89- |
| | | | | Net Income: | 620.98- | 0.16- |
| 03/2021 | GAS | $/MCF:2.58 | 15,862.70 /4.07 | Gas Sales: | 40,946.96 | 10.49 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Gas: | 2,245.11- | 0.57- |
| | | | | Other Deducts - Gas: | 11,120.45- | 2.85- |
| | | | | Net Income: | 27,581.40 | 7.07 |
| 03/2021 | GAS | | /0.00 | Production Tax - Gas: | 59,738.99 | 15.31 |
| | Wrk NRI: | 0.00025628 | | Net Income: | 59,738.99 | 15.31 |
| 03/2021 | PRG | $/GAL:0.59 | 48,496.98 /1.78 | Plant Products - Gals - Sales: | 28,489.27 | 1.04 |
| | Roy NRI: | 0.00003661 | | Production Tax - Plant - Gals: | 1,671.91- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 4,280.08- | 0.15- |
| | | | | Net Income: | 22,537.28 | 0.83 |
| 03/2021 | PRG | $/GAL:0.59 | 48,496.98 /12.43 | Plant Products - Gals - Sales: | 28,498.55 | 7.30 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Plant - Gals: | 1,719.66- | 0.44- |
| | | | | Other Deducts - Plant - Gals: | 5,082.54- | 1.30- |
| | | | | Net Income: | 21,696.35 | 5.56 |

**Total Revenue for LEASE**                                    36.01

MSTrust_005058

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   21

**LEASE: (2HAR08)  Hartman 35-13-25 1H    (Continued)**
**API: 35129239390000**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021051000 | Cimarex Energy Co. | 1 | 4,959.29 | 4,959.29 | 1.45 |
| | **Total Lease Operating Expense** | | | **4,959.29** | **1.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2HAR08** | 0.00003661 | Royalty | 3.06 | 0.00 | 0.00 | 3.06 |
| | 0.00025628 | 0.00029289 | 0.00 | 32.95 | 1.45 | 31.50 |
| | Total Cash Flow | | 3.06 | 32.95 | 1.45 | 34.56 |

**LEASE: (2HAY03)  Haynesville Mercantile #3    Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.49 | 1,006 /1.08 | Gas Sales: | 3,508.25 | 3.77 |
| | Ovr NRI: | 0.00107426 | | Production Tax - Gas: | 13.61- | 0.02- |
| | | | | Other Deducts - Gas: | 203.32- | 0.22- |
| | | | | Net Income: | 3,291.32 | 3.53 |
| 02/2021 | GAS | $/MCF:3.49 | 1,006 /33.33 | Gas Sales: | 3,508.25 | 116.23 |
| | Wrk NRI: | 0.03313075 | | Production Tax - Gas: | 13.61- | 0.45- |
| | | | | Other Deducts - Gas: | 203.32- | 6.74- |
| | | | | Net Income: | 3,291.32 | 109.04 |
| | | **Total Revenue for LEASE** | | | | **112.57** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210482050 | Camterra Resources, Inc. | 1 | 1,589.27 | 1,589.27 | 60.18 |
| | **Total Lease Operating Expense** | | | **1,589.27** | **60.18** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2HAY03** | 0.00107426 | Override | 3.53 | 0.00 | 0.00 | 3.53 |
| | 0.03313075 | 0.03786371 | 0.00 | 109.04 | 60.18 | 48.86 |
| | Total Cash Flow | | 3.53 | 109.04 | 60.18 | 52.39 |

**LEASE: (2RED01)  Red River Bend 22H-1;HA RA SUJ    Parish: BOSSIER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.92 | 5,431.51 /1.02 | Gas Sales: | 15,838.91 | 2.98 |
| | Ovr NRI: | 0.00018806 | | Production Tax - Gas: | 508.00- | 0.10- |
| | | | | Other Deducts - Gas: | 4,104.61- | 0.77- |
| | | | | Net Income: | 11,226.30 | 2.11 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **2RED01** | 0.00018806 | 2.11 | 2.11 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    22

## LEASE: (2ROG02)  Rogers 28-5 #1    County: PIKE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:61.56 | 2,436.86 /14.56 | Oil Sales: | 150,025.04 | 896.60 |
|  | Wrk NRI: | 0.00597636 |  | Production Tax - Oil: | 9,086.82- | 54.30- |
|  |  |  |  | Net Income: | 140,938.22 | 842.30 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05212021 SE | Par Minerals Corporation | 3 | 6,641.57 | 6,641.57 | 52.00 |
| | **Total Lease Operating Expense** | | | **6,641.57** | **52.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **2ROG02** | **0.00597636** | **0.00783001** | **842.30** | **52.00** | **790.30** |

## LEASE: (ABNE01)  Abney R K B HV Unit 1H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.78 | 256,601 /1.98 | Gas Sales: | 714,100.69 | 5.50 |
|  | Roy NRI: | 0.00000770 |  | Production Tax - Gas: | 3,902.64- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 63,910.97- | 0.49- |
|  |  |  |  | Net Income: | 646,287.08 | 4.98 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **ABNE01** | **0.00000770** | **4.98** | **4.98** |

## LEASE: (ABNE02)  Abney R K B HV Unit 2H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.78 | 205,992 /1.85 | Gas Sales: | 573,260.88 | 5.16 |
|  | Roy NRI: | 0.00000900 |  | Production Tax - Gas: | 5,743.71- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 51,170.39- | 0.46- |
|  |  |  |  | Net Income: | 516,346.78 | 4.65 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **ABNE02** | **0.00000900** | **4.65** | **4.65** |

## LEASE: (ABNE03)  Abney R K B HV Unit 3H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.78 | 275,263 /3.53 | Gas Sales: | 766,037.52 | 9.84 |
|  | Roy NRI: | 0.00001284 |  | Production Tax - Gas: | 8,372.96- | 0.11- |
|  |  |  |  | Other Deducts - Gas: | 68,433.09- | 0.88- |
|  |  |  |  | Net Income: | 689,231.47 | 8.85 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **ABNE03** | **0.00001284** | **8.85** | **8.85** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   23

## LEASE: (AGUR04)  Agurs B-1   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.43 | 3,977 /2.42 | Gas Sales: | 9,680.16 | 5.88 |
| | Roy NRI: | 0.00060737 | | Production Tax - Gas: | 51.70- | 0.03- |
| | | | | Other Deducts - Gas: | 1,566.95- | 0.95- |
| | | | | Net Income: | 8,061.51 | 4.90 |
| 12/2020 | GAS | $/MCF:2.50 | 3,178 /1.93 | Gas Sales: | 7,959.60 | 4.83 |
| | Roy NRI: | 0.00060737 | | Production Tax - Gas: | 41.31- | 0.02- |
| | | | | Other Deducts - Gas: | 1,205.87- | 0.74- |
| | | | | Net Income: | 6,712.42 | 4.07 |
| 01/2021 | GAS | $/MCF:2.60 | 3,315 /2.01 | Gas Sales: | 8,631.82 | 5.24 |
| | Roy NRI: | 0.00060737 | | Production Tax - Gas: | 43.10- | 0.02- |
| | | | | Other Deducts - Gas: | 1,199.06- | 0.73- |
| | | | | Net Income: | 7,389.66 | 4.49 |
| 02/2021 | GAS | $/MCF:19.74 | 2,063 /1.25 | Gas Sales: | 40,720.10 | 24.73 |
| | Roy NRI: | 0.00060737 | | Production Tax - Gas: | 26.82- | 0.01- |
| | | | | Other Deducts - Gas: | 6,506.25- | 3.96- |
| | | | | Net Income: | 34,187.03 | 20.76 |

**Total Revenue for LEASE**      **34.22**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| AGUR04 | 0.00060737 | 34.22 | | 34.22 |

## LEASE: (ALEF01)  SN3 Frost Alexander 1HH   County: PANOLA, TX

API: 4236538341
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.78 | 55,377.63 /8.16 | Gas Sales: | 98,364.99 | 14.50 |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 66.43- | 0.01- |
| | | | | Other Deducts - Gas: | 33,049.34- | 4.87- |
| | | | | Net Income: | 65,249.22 | 9.62 |
| 02/2020 | GAS | $/MCF:1.78 | 55,377.63-/8.16- | Gas Sales: | 98,364.99- | 14.50- |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 66.43 | 0.01 |
| | | | | Other Deducts - Gas: | 35,872.65 | 5.29 |
| | | | | Net Income: | 62,425.91- | 9.20- |
| 03/2020 | GAS | $/MCF:1.69 | 56,464.61 /8.32 | Gas Sales: | 95,343.80 | 14.06 |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 66.43- | 0.01- |
| | | | | Other Deducts - Gas: | 33,447.93- | 4.93- |
| | | | | Net Income: | 61,829.44 | 9.12 |
| 03/2020 | GAS | $/MCF:1.69 | 56,464.61-/8.32- | Gas Sales: | 95,343.80- | 14.06- |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 66.43 | 0.01 |
| | | | | Other Deducts - Gas: | 36,337.67 | 5.36 |
| | | | | Net Income: | 58,939.70- | 8.69- |
| 04/2020 | GAS | $/MCF:1.51 | 59,632.76 /8.79 | Gas Sales: | 90,205.48 | 13.30 |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 66.43- | 0.01- |
| | | | | Other Deducts - Gas: | 35,623.54- | 5.25- |
| | | | | Net Income: | 54,515.51 | 8.04 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   24

**LEASE: (ALEF01)  SN3 Frost Alexander 1HH    (Continued)**
**API: 4236538341**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | GAS | $/MCF:1.51 | 59,632.76-/8.79- | Gas Sales: | 90,205.48- | 13.30- |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 66.43 | 0.01 |
| | | | | Other Deducts - Gas: | 38,679.35 | 5.70 |
| | | | | Net Income: | 51,459.70- | 7.59- |
| 05/2020 | GAS | $/MCF:1.70 | 75,894.96 /11.19 | Gas Sales: | 129,055.87 | 19.03 |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 99.65- | 0.02- |
| | | | | Other Deducts - Gas: | 45,222.79- | 6.66- |
| | | | | Net Income: | 83,733.43 | 12.35 |
| 05/2020 | GAS | $/MCF:1.70 | 75,894.96-/11.19- | Gas Sales: | 129,055.87- | 19.03- |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 99.65 | 0.02 |
| | | | | Other Deducts - Gas: | 49,075.78 | 7.23 |
| | | | | Net Income: | 79,880.44- | 11.78- |
| 06/2020 | GAS | $/MCF:1.58 | 85,493.73 /12.60 | Gas Sales: | 135,251.08 | 19.94 |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 99.65- | 0.01- |
| | | | | Other Deducts - Gas: | 51,616.76- | 7.62- |
| | | | | Net Income: | 83,534.67 | 12.31 |
| 06/2020 | GAS | $/MCF:1.58 | 85,493.73-/12.60- | Gas Sales: | 135,251.08- | 19.94- |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 99.65 | 0.01 |
| | | | | Other Deducts - Gas: | 55,901.55 | 8.25 |
| | | | | Net Income: | 79,249.88- | 11.68- |
| 08/2020 | GAS | $/MCF:1.83 | 114,382.67 /16.86 | Gas Sales: | 209,857.93 | 30.94 |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 132.86- | 0.02- |
| | | | | Other Deducts - Gas: | 66,895.85- | 9.86- |
| | | | | Net Income: | 142,829.22 | 21.06 |
| 08/2020 | GAS | $/MCF:1.83 | 114,382.67-/16.86- | Gas Sales: | 209,857.93- | 30.94- |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 132.86 | 0.02 |
| | | | | Other Deducts - Gas: | 72,642.12 | 10.71 |
| | | | | Net Income: | 137,082.95- | 20.21- |
| 02/2021 | GAS | $/MCF:2.91 | 75,779.90 /11.17 | Gas Sales: | 220,626.18 | 32.53 |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 166.08- | 0.03- |
| | | | | Other Deducts - Gas: | 40,771.93- | 6.01- |
| | | | | Net Income: | 179,688.17 | 26.49 |
| 02/2020 | PRG | $/GAL:0.23 | 44,501.26 /6.56 | Plant Products - Gals - Sales: | 10,034.92 | 1.48 |
| | Ovr NRI: | 0.00014743 | | Other Deducts - Plant - Gals: | 7,805.62- | 1.15- |
| | | | | Net Income: | 2,229.30 | 0.33 |
| 02/2020 | PRG | $/GAL:0.23 | 44,501.26-/6.56- | Plant Products - Gals - Sales: | 10,034.92- | 1.48- |
| | Ovr NRI: | 0.00014743 | | Other Deducts - Plant - Gals: | 8,137.78 | 1.20 |
| | | | | Net Income: | 1,897.14- | 0.28- |
| 02/2021 | PRG | $/GAL:0.45 | 56,750.97 /8.37 | Plant Products - Gals - Sales: | 25,598.48 | 3.77 |
| | Ovr NRI: | 0.00014743 | | Production Tax - Plant - Gals: | 33.22 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,503.15- | 1.25- |
| | | | | Net Income: | 17,062.11 | 2.52 |

**Total Revenue for LEASE**                                                      **32.41**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| ALEF01 | 0.00014743 | 32.41 | 32.41 |

MSTrust_005062

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   25

### LEASE: (ALEF02)  SN3 Frost Alexander 2HH   County: PANOLA, TX

**API: 4236538342**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | GAS | $/MCF:1.79 | 119,980.09 /21.12 | Gas Sales: | 214,190.52 | 37.70 |
| | Ovr NRI: | 0.00017602 | | Production Tax - Gas: | 3,268.84- | 0.57- |
| | | | | Other Deducts - Gas: | 71,928.34- | 12.67- |
| | | | | Net Income: | 138,993.34 | 24.46 |
| 02/2020 | GAS | $/MCF:1.79 | 119,980.09-/21.12- | Gas Sales: | 214,190.52- | 37.70- |
| | Ovr NRI: | 0.00017602 | | Production Tax - Gas: | 3,268.84 | 0.57 |
| | | | | Other Deducts - Gas: | 78,118.26 | 13.76 |
| | | | | Net Income: | 132,803.42- | 23.37- |
| 03/2020 | GAS | $/MCF:1.70 | 123,645.37 /21.76 | Gas Sales: | 209,752.58 | 36.92 |
| | Ovr NRI: | 0.00017602 | | Production Tax - Gas: | 3,129.74- | 0.55- |
| | | | | Other Deducts - Gas: | 73,569.71- | 12.95- |
| | | | | Net Income: | 133,053.13 | 23.42 |
| 03/2020 | GAS | $/MCF:1.70 | 123,645.37-/21.76- | Gas Sales: | 209,752.58- | 36.92- |
| | Ovr NRI: | 0.00017602 | | Production Tax - Gas: | 3,129.74 | 0.55 |
| | | | | Other Deducts - Gas: | 79,926.56 | 14.07 |
| | | | | Net Income: | 126,696.28- | 22.30- |
| 04/2020 | GAS | $/MCF:1.52 | 112,198.84 /19.75 | Gas Sales: | 170,450.52 | 30.00 |
| | Ovr NRI: | 0.00017602 | | Production Tax - Gas: | 2,378.60- | 0.42- |
| | | | | Other Deducts - Gas: | 67,338.05- | 11.85- |
| | | | | Net Income: | 100,733.87 | 17.73 |
| 04/2020 | GAS | $/MCF:1.52 | 112,198.84-/19.75- | Gas Sales: | 170,450.52- | 30.00- |
| | Ovr NRI: | 0.00017602 | | Production Tax - Gas: | 2,378.60 | 0.42 |
| | | | | Other Deducts - Gas: | 73,110.68 | 12.87 |
| | | | | Net Income: | 94,961.24- | 16.71- |
| 05/2020 | GAS | $/MCF:1.71 | 105,444.17 /18.56 | Gas Sales: | 180,152.16 | 31.71 |
| | Ovr NRI: | 0.00017602 | | Production Tax - Gas: | 2,684.62- | 0.47- |
| | | | | Other Deducts - Gas: | 63,137.25- | 11.12- |
| | | | | Net Income: | 114,330.29 | 20.12 |
| 05/2020 | GAS | $/MCF:1.71 | 105,444.17-/18.56- | Gas Sales: | 180,152.16- | 31.71- |
| | Ovr NRI: | 0.00017602 | | Production Tax - Gas: | 2,684.62 | 0.47 |
| | | | | Other Deducts - Gas: | 68,506.49 | 12.06 |
| | | | | Net Income: | 108,961.05- | 19.18- |
| 06/2020 | GAS | $/MCF:1.59 | 99,532.19 /17.52 | Gas Sales: | 158,225.19 | 27.85 |
| | Ovr NRI: | 0.00017602 | | Production Tax - Gas: | 2,239.50- | 0.39- |
| | | | | Other Deducts - Gas: | 60,383.08- | 10.63- |
| | | | | Net Income: | 95,602.61 | 16.83 |
| 06/2020 | GAS | $/MCF:1.59 | 99,532.19-/17.52- | Gas Sales: | 158,225.19- | 27.85- |
| | Ovr NRI: | 0.00017602 | | Production Tax - Gas: | 2,239.50 | 0.39 |
| | | | | Other Deducts - Gas: | 65,376.75 | 11.51 |
| | | | | Net Income: | 90,608.94- | 15.95- |
| 08/2020 | GAS | $/MCF:1.84 | 100,754.68 /17.73 | Gas Sales: | 185,655.62 | 32.68 |
| | Ovr NRI: | 0.00017602 | | Production Tax - Gas: | 2,921.09- | 0.51- |
| | | | | Other Deducts - Gas: | 59,186.82- | 10.42- |
| | | | | Net Income: | 123,547.71 | 21.75 |

MSTrust_005063

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page  26

**LEASE: (ALEF02) SN3 Frost Alexander 2HH    (Continued)**
**API: 4236538342**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.84 | 100,754.68-/17.73- | Gas Sales: | 185,655.62- | 32.68- |
| | Ovr NRI: | 0.00017602 | | Production Tax - Gas: | 2,921.09 | 0.51 |
| | | | | Other Deducts - Gas: | 64,277.87 | 11.32 |
| | | | | Net Income: | 118,456.66- | 20.85- |
| 02/2021 | GAS | $/MCF:2.92 | 65,091.84 /11.46 | Gas Sales: | 189,807.45 | 33.41 |
| | Ovr NRI: | 0.00017602 | | Production Tax - Gas: | 3,560.95- | 0.63- |
| | | | | Other Deducts - Gas: | 35,053.07- | 6.17- |
| | | | | Net Income: | 151,193.43 | 26.61 |
| 02/2020 | PRG | $/GAL:0.24 | 115,443.13 /20.32 | Plant Products - Gals - Sales: | 27,190.79 | 4.79 |
| | Ovr NRI: | 0.00017602 | | Production Tax - Plant - Gals: | 166.92 | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 20,280.70- | 3.57- |
| | | | | Net Income: | 6,743.17 | 1.19 |
| 02/2020 | PRG | $/GAL:0.24 | 115,444.13-/20.32- | Plant Products - Gals - Sales: | 27,190.79- | 4.79- |
| | Ovr NRI: | 0.00017602 | | Production Tax - Plant - Gals: | 166.92 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 21,143.12 | 3.72 |
| | | | | Net Income: | 5,880.75- | 1.04- |
| 02/2021 | PRG | $/GAL:0.48 | 58,389.08 /10.28 | Plant Products - Gals - Sales: | 28,055.65 | 4.94 |
| | Ovr NRI: | 0.00017602 | | Production Tax - Plant - Gals: | 445.12- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 8,763.27- | 1.54- |
| | | | | Net Income: | 18,847.26 | 3.32 |

**Total Revenue for LEASE**                                                            **36.03**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ALEF02 | 0.00017602 | 36.03 | 36.03 |

**LEASE: (ALEX01)  Alexander Unit 1 #6   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.79 | 777.92 /4.05 | Gas Sales: | 1,391.47 | 7.24 |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Gas: | 477.16- | 2.48- |
| | | | | Net Income: | 914.31 | 4.76 |
| 02/2020 | GAS | $/MCF:1.79 | 777.92-/4.05- | Gas Sales: | 1,391.47- | 7.24- |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Gas: | 517.63 | 2.69 |
| | | | | Net Income: | 873.84- | 4.55- |
| 03/2020 | GAS | $/MCF:1.70 | 783.66 /4.08 | Gas Sales: | 1,329.52 | 6.92 |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Gas: | 492.22- | 2.56- |
| | | | | Net Income: | 837.30 | 4.36 |
| 03/2020 | GAS | $/MCF:1.70 | 783.66-/4.08- | Gas Sales: | 1,329.52- | 6.92- |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Gas: | 532.69 | 2.77 |
| | | | | Net Income: | 796.83- | 4.15- |
| 04/2020 | GAS | $/MCF:1.52 | 840.95 /4.38 | Gas Sales: | 1,277.78 | 6.65 |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Gas: | 510.58- | 2.66- |
| | | | | Net Income: | 767.20 | 3.99 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   27

**LEASE: (ALEX01)  Alexander Unit 1 #6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 04/2020 | GAS | $/MCF:1.52 | 840.95-/4.38- | Gas Sales: | 1,277.78- | 6.65- |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Gas: | 553.87 | 2.88 |
| | | | | Net Income: | 723.91- | 3.77- |
| 05/2020 | GAS | $/MCF:1.71 | 785.03 /4.08 | Gas Sales: | 1,339.29 | 6.97 |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Gas: | 468.69 | 2.44 |
| | | | | Net Income: | 870.60 | 4.53 |
| 05/2020 | GAS | $/MCF:1.71 | 785.03-/4.08- | Gas Sales: | 1,339.29- | 6.97- |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Gas: | 508.69 | 2.65 |
| | | | | Net Income: | 830.60- | 4.32- |
| 06/2020 | GAS | $/MCF:1.59 | 898.32 /4.67 | Gas Sales: | 1,424.34 | 7.41 |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Gas: | 518.58- | 2.70- |
| | | | | Net Income: | 905.76 | 4.71 |
| 06/2020 | GAS | $/MCF:1.59 | 898.32-/4.67- | Gas Sales: | 1,424.34- | 7.41- |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Gas: | 563.75 | 2.93 |
| | | | | Net Income: | 860.59- | 4.48- |
| 08/2020 | GAS | $/MCF:1.84 | 833.35 /4.34 | Gas Sales: | 1,533.02 | 7.98 |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Gas: | 485.16- | 2.53- |
| | | | | Net Income: | 1,047.86 | 5.45 |
| 08/2020 | GAS | $/MCF:1.84 | 833.35-/4.34- | Gas Sales: | 1,533.02- | 7.98- |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Gas: | 527.05 | 2.75 |
| | | | | Net Income: | 1,005.97- | 5.23- |
| 02/2021 | GAS | $/MCF:3.02 | 1,812.43 /9.43 | Gas Sales: | 5,464.86 | 28.43 |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Gas: | 1,148.21- | 5.97- |
| | | | | Net Income: | 4,316.65 | 22.46 |
| 02/2020 | PRG | $/GAL:0.40 | 2,063.15 /10.73 | Plant Products - Gals - Sales: | 824.67 | 4.29 |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Plant - Gals: | 362.34- | 1.89- |
| | | | | Net Income: | 462.33 | 2.40 |
| 02/2020 | PRG | $/GAL:0.40 | 2,063.15-/10.73- | Plant Products - Gals - Sales: | 824.67- | 4.29- |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Plant - Gals: | 377.87 | 1.97 |
| | | | | Net Income: | 446.80- | 2.32- |
| 02/2021 | PRG | $/GAL:0.73 | 4,778.50 /24.86 | Plant Products - Gals - Sales: | 3,464.65 | 18.03 |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Plant - Gals: | 717.63- | 3.74- |
| | | | | Net Income: | 2,747.02 | 14.29 |

**Total Revenue for LEASE**                                                                38.13

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| ALEX01 | 0.00520307 | 38.13 | 38.13 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   28

### LEASE: (ALMM01)  M&M Almond 3H #1; HA RA SUF   Parish: RED RIVER, LA

API: 17-081-21139
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.55- | 0.00 |
| | Wrk NRI: | 0.00198225 | | Net Income: | 1.55- | 0.00 |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,586.00- | 3.14- |
| | Wrk NRI: | 0.00198225 | | Net Income: | 1,586.00- | 3.14- |
| 04/2021 | GAS | | /0.00 | Gas Sales: | 42,689.31 | 13,157.73 |
| | Wrk NRI: | 0.30822062 | | Net Income: | 42,689.31 | 13,157.73 |

|  |  |  |  | **Total Revenue for LEASE** |  | **13,154.59** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 562836 | Weiser-Brown Operating, Co. | 8 | 5,549.74 | | |
| | 67710004210 | Weiser-Brown Operating, Co. | 8 | 5,549.74 | | |
| | 67710005210 | Weiser-Brown Operating, Co. | 8 | 8,665.52 | 19,765.00 | 39.94 |
| | | **Total Lease Operating Expense** | | | **19,765.00** | **39.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| ALMM01 | multiple | 0.00202090 | 13,154.59 | 39.94 | 13,114.65 |

### LEASE: (ALMO01)  Almond-Hook #1   Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2021 | GAS | $/MCF:3.35 | 81 /0.06 | Gas Sales: | 271.16 | 0.21 |
| | Ovr NRI: | 0.00079189 | | Other Deducts - Gas: | 40.31- | 0.03- |
| | | | | Net Income: | 230.85 | 0.18 |
| 02/2021 | GAS | $/MCF:3.33 | 281 /0.22 | Gas Sales: | 936.23 | 0.74 |
| | Ovr NRI: | 0.00079189 | | Production Tax - Gas: | 10.99- | 0.01- |
| | | | | Other Deducts - Gas: | 142.91- | 0.11- |
| | | | | Net Income: | 782.33 | 0.62 |
| 02/2021 | GAS | $/MCF:3.34 | 81 /1.90 | Gas Sales: | 270.61 | 6.35 |
| | Wrk NRI: | 0.02344644 | | Other Deducts - Gas: | 41.17- | 0.97- |
| | | | | Net Income: | 229.44 | 5.38 |
| 02/2021 | GAS | $/MCF:3.33 | 281 /6.59 | Gas Sales: | 936.12 | 21.95 |
| | Wrk NRI: | 0.02344644 | | Production Tax - Gas: | 10.82- | 0.25- |
| | | | | Other Deducts - Gas: | 142.10- | 3.34- |
| | | | | Net Income: | 783.20 | 18.36 |
| 03/2021 | GAS | $/MCF:2.04 | 542 /0.43 | Gas Sales: | 1,104.79 | 0.87 |
| | Ovr NRI: | 0.00079189 | | Production Tax - Gas: | 12.83- | 0.01- |
| | | | | Other Deducts - Gas: | 227.19- | 0.18- |
| | | | | Net Income: | 864.77 | 0.68 |
| 03/2021 | GAS | $/MCF:2.04 | 542 /12.71 | Gas Sales: | 1,104.74 | 25.91 |
| | Wrk NRI: | 0.02344644 | | Production Tax - Gas: | 13.06- | 0.31- |
| | | | | Other Deducts - Gas: | 227.07- | 5.33- |
| | | | | Net Income: | 864.61 | 20.27 |

|  |  |  |  | **Total Revenue for LEASE** |  | **45.49** |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   29

## LEASE: (ALMO01)  Almond-Hook #1   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 562837 | Weiser-Brown Operating, Co. | 1 | 2,215.80 | | |
| 67710004210 | Weiser-Brown Operating, Co. | 1 | 2,215.80 | | |
| 67710005210 | Weiser-Brown Operating, Co. | 1 | 1,650.49 | 6,082.09 | 191.04 |
| | **Total Lease Operating Expense** | | | **6,082.09** | **191.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| ALMO01 | 0.00079189 | Override | 1.48 | 0.00 | 0.00 | 1.48 |
| | 0.02344644 | 0.03141081 | 0.00 | 44.01 | 191.04 | 147.03- |
| | Total Cash Flow | | 1.48 | 44.01 | 191.04 | 145.55- |

## LEASE: (ANDE01)  Anderson Gu   County: NAVARRO, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:0.28 | 1,181 /1.74 | Gas Sales: | 327.56 | 0.48 |
| | Wrk NRI: | 0.00147117 | | Production Tax - Gas: | 0.79- | 0.00 |
| | | | | Net Income: | 326.77 | 0.48 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:1.06 | 1,699 /2.50 | Gas Sales: | 1,804.76 | 2.66 |
| | Wrk NRI: | 0.00147117 | | Production Tax - Gas: | 1.13- | 0.01- |
| | | | | Net Income: | 1,803.63 | 2.65 |
| | **Total Revenue for LEASE** | | | | | **3.13** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05.20.2021 | Southwest Operating Inc. | 3 | 1,635.42 | 1,635.42 | 3.85 |
| | **Total Lease Operating Expense** | | | **1,635.42** | **3.85** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| ANDE01 | 0.00147117 | 0.00235386 | 3.13 | 3.85 | 0.72- |

## LEASE: (ANTH01)  Anthony   County: UNION, AR

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 19215 | Beebe & Beebe, Inc. | 101 EF | 992.90 | 992.90 | 35.48 |
| 19215 | Beebe & Beebe, Inc. | 101 EFA | | | 2.16 |
| | **Total Lease Operating Expense** | | | **992.90** | **37.64** |
| Billing Summary | 101 Ef-.26498 | 101 EF | 0.03573358 | 992.90 | 35.48 |
| by Deck/AFE | 101 Ef-.26498 | 101 EFA | 0.00217632 | 992.90 | 2.16 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ANTH01 | 0.03573358 | 35.48 | 35.48 |
| | 0.00217632 | 2.16 | 2.16 |
| | Total | 37.64 | |

| From: | Sklarco, LLC | For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   30 |

### LEASE: (BADL01)  Badlands 21-15H   County: MC KENZIE, ND

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0421NNJ157 | Conoco Phillips | 1 | 13,209.12 | 13,209.12 | 0.64 |
| | **Total Lease Operating Expense** | | | **13,209.12** | **0.64** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BADL01** | **0.00004867** | **0.64** | **0.64** |

### LEASE: (BADL02)  Badlands 21-15 MBH   County: MC KENZIE, ND

**API: 33053046800000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.36 | 3.84-/0.00- | Gas Sales: | 9.07- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.20 | 0.00 |
| | | | | Other Deducts - Gas: | 2.04 | 0.00 |
| | | | | Net Income: | 6.83- | 0.00 |
| 01/2021 | GAS | $/MCF:2.37 | 5.68 /0.00 | Gas Sales: | 13.44 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.29- | 0.00 |
| | | | | Other Deducts - Gas: | 3.02- | 0.00 |
| | | | | Net Income: | 10.13 | 0.00 |
| 01/2021 | GAS | $/MCF:2.36 | 3.84 /0.00 | Gas Sales: | 9.07 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.20- | 0.00 |
| | | | | Other Deducts - Gas: | 2.04- | 0.00 |
| | | | | Net Income: | 6.83 | 0.00 |
| 01/2021 | GAS | $/MCF:2.37 | 5.68-/0.00- | Gas Sales: | 13.44- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.29 | 0.00 |
| | | | | Other Deducts - Gas: | 3.02 | 0.00 |
| | | | | Net Income: | 10.13- | 0.00 |
| 01/2021 | PRG | $/GAL:0.45 | 24.95-/0.00- | Plant Products - Gals - Sales: | 11.12- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.05 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 18.32 | 0.00 |
| | | | | Net Income: | 7.25 | 0.00 |
| 01/2021 | PRG | $/GAL:0.45 | 24.95 /0.00 | Plant Products - Gals - Sales: | 11.12 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 18.32- | 0.00 |
| | | | | Net Income: | 7.25- | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.00** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0421NNJ157 | Conoco Phillips | 2 | 5,612.98 | 5,612.98 | 0.48 |
| | **Total Lease Operating Expense** | | | **5,612.98** | **0.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|---|---|---|---|---|
| **BADL02** | **0.00019256** | **0.00008601** | **0.48** | **0.48-** |

| From: | Sklarco, LLC | For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    31 |

### LEASE: (BADL03)  Badlands 31-15 TFH    County: MC KENZIE, ND

**API: 33053046810000**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 0421NNJ157 | Conoco Phillips | 2 | 2,315.80 | 2,315.80 | 0.20 |
| | **Total Lease Operating Expense** | | | **2,315.80** | **0.20** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BADL03** | 0.00008601 | 0.20 | 0.20 |

### LEASE: (BADL04)  Badlands 31-15 MBH    County: MC KENZIE, ND

**API: 33053046760000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.70 | 12.86 /0.00 | Gas Sales: | 34.76 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 0.67- | 0.00 |
| | | | | Other Deducts - Gas: | 7.81- | 0.00 |
| | | | | Net Income: | 26.28 | 0.00 |
| 02/2021 | GAS | $/MCF:2.70 | 4.34 /0.00 | Gas Sales: | 11.73 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.23- | 0.00 |
| | | | | Other Deducts - Gas: | 2.64- | 0.00 |
| | | | | Net Income: | 8.86 | 0.00 |
| 02/2021 | GAS | $/MCF:2.70 | 12.86 /0.00 | Gas Sales: | 34.76 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.67- | 0.00 |
| | | | | Other Deducts - Gas: | 7.81- | 0.01- |
| | | | | Net Income: | 26.28 | 0.00 |
| 02/2021 | GAS | $/MCF:2.70 | 8.68 /0.00 | Gas Sales: | 23.46 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.45- | 0.00 |
| | | | | Other Deducts - Gas: | 5.28- | 0.00 |
| | | | | Net Income: | 17.73 | 0.00 |
| 03/2021 | OIL | $/BBL:61.75 | 73.98 /0.00 | Oil Sales: | 4,568.05 | 0.17 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 424.02- | 0.02- |
| | | | | Other Deducts - Oil: | 327.90- | 0.01- |
| | | | | Net Income: | 3,816.13 | 0.14 |
| 03/2021 | OIL | $/BBL:61.75 | 73.98 /0.00 | Oil Sales: | 4,568.05 | 0.12 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 424.02- | 0.06- |
| | | | | Other Deducts - Oil: | 327.90- | 0.06- |
| | | | | Net Income: | 3,816.13 | 0.00 |
| 03/2021 | OIL | $/BBL:61.75 | 219.16 /0.01 | Oil Sales: | 13,532.84 | 0.50 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,256.14- | 0.05- |
| | | | | Other Deducts - Oil: | 971.39- | 0.03- |
| | | | | Net Income: | 11,305.31 | 0.42 |
| 03/2021 | OIL | $/BBL:61.75 | 147.96 /0.01 | Oil Sales: | 9,136.09 | 0.34 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 848.04- | 0.04- |
| | | | | Other Deducts - Oil: | 655.79- | 0.02- |
| | | | | Net Income: | 7,632.26 | 0.28 |
| 03/2021 | OIL | $/BBL:61.75 | 73.98 /0.01 | Oil Sales: | 4,568.05 | 0.88 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 424.02- | 0.08- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   32

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 327.90- | 0.07- |
| | | | | Net Income: | 3,816.13 | 0.73 |
| 03/2021 | OIL | $/BBL:59.59 | 219.16 /0.00 | Oil Sales: | 13,059.70 | 0.02 |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67- | 0.01- |
| | | | | Net Income: | 11,194.03 | 0.01 |
| 03/2021 | OIL | $/BBL:61.75 | 219.16 /0.04 | Oil Sales: | 13,532.84 | 2.61 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,256.14- | 0.24- |
| | | | | Other Deducts - Oil: | 971.39- | 0.19- |
| | | | | Net Income: | 11,305.31 | 2.18 |
| 03/2021 | OIL | $/BBL:63.05 | 147.96 /0.00 | Oil Sales: | 9,328.36 | 0.01 |
| | Wrk NRI: | 0.00000131 | | Net Income: | 9,328.36 | 0.01 |
| 03/2021 | OIL | $/BBL:61.75 | 147.96 /0.03 | Oil Sales: | 9,136.09 | 1.76 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 848.04- | 0.16- |
| | | | | Other Deducts - Oil: | 655.79- | 0.13- |
| | | | | Net Income: | 7,632.26 | 1.47 |
| 02/2021 | PRG | $/GAL:0.52 | 93.39 /0.02 | Plant Products - Gals - Sales: | 48.71 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 77.14- | 0.01- |
| | | | | Net Income: | 28.61- | 0.00 |
| 02/2021 | PRG | $/GAL:0.52 | 63.04 /0.01 | Plant Products - Gals - Sales: | 32.88 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 52.06- | 0.02- |
| | | | | Net Income: | 19.30- | 0.01- |

| | | | | **Total Revenue for LEASE** | | **5.23** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0421NNJ157 | Conoco Phillips | 2 | 7,298.27 | 7,298.27 | 0.63 |
| | **Total Lease Operating Expense** | | **7,298.27** | | **0.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL04** | 0.00003668 | Royalty | 0.84 | 0.00 | 0.00 | 0.84 |
| | multiple | 0.00008601 | 0.00 | 4.39 | 0.63 | 3.76 |
| | Total Cash Flow | | 0.84 | 4.39 | 0.63 | 4.60 |

**LEASE: (BADL05)  Badlands 11-15 TFH   County: MC KENZIE, ND**
**API: 33053047620000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.70 | 24.13 /0.00 | Gas Sales: | 65.21 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 1.25- | 0.00 |
| | | | | Other Deducts - Gas: | 14.67- | 0.00 |
| | | | | Net Income: | 49.29 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    33

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.70 | 24.13 /0.00 | Gas Sales: | 65.21 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 1.25- | 0.00 |
| | | | | Other Deducts - Gas: | 14.67- | 0.00 |
| | | | | Net Income: | 49.29 | 0.01 |
| 02/2021 | GAS | $/MCF:2.70 | 71.49 /0.00 | Gas Sales: | 193.19 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 3.71- | 0.00 |
| | | | | Other Deducts - Gas: | 43.47- | 0.01- |
| | | | | Net Income: | 146.01 | 0.00 |
| 02/2021 | GAS | $/MCF:2.70 | 71.49 /0.01 | Gas Sales: | 193.19 | 0.04 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 3.71- | 0.00 |
| | | | | Other Deducts - Gas: | 43.47- | 0.01- |
| | | | | Net Income: | 146.01 | 0.03 |
| 02/2021 | GAS | $/MCF:2.70 | 48.26 /0.00 | Gas Sales: | 130.43 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 2.51- | 0.00 |
| | | | | Other Deducts - Gas: | 29.34- | 0.00 |
| | | | | Net Income: | 98.58 | 0.00 |
| 02/2021 | GAS | $/MCF:2.70 | 48.26 /0.01 | Gas Sales: | 130.43 | 0.02 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 2.51- | 0.00 |
| | | | | Other Deducts - Gas: | 29.34- | 0.00 |
| | | | | Net Income: | 98.58 | 0.02 |
| 03/2021 | OIL | $/BBL:61.75 | 552.41 /0.02 | Oil Sales: | 34,110.29 | 1.25 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 3,166.18- | 0.11- |
| | | | | Other Deducts - Oil: | 2,448.46- | 0.10- |
| | | | | Net Income: | 28,495.65 | 1.04 |
| 03/2021 | OIL | $/BBL:61.75 | 1,636.51 /0.06 | Oil Sales: | 101,051.67 | 3.71 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 9,379.82- | 0.35- |
| | | | | Other Deducts - Oil: | 7,253.54- | 0.26- |
| | | | | Net Income: | 84,418.31 | 3.10 |
| 03/2021 | OIL | $/BBL:61.75 | 1,104.82 /0.04 | Oil Sales: | 68,220.55 | 2.50 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 6,332.36- | 0.23- |
| | | | | Other Deducts - Oil: | 4,896.91- | 0.18- |
| | | | | Net Income: | 56,991.28 | 2.09 |
| 03/2021 | OIL | $/BBL:60.79 | 552.41 /0.00 | Oil Sales: | 33,582.09 | 0.04 |
| | Wrk NRI: | 0.00000131 | | Production Tax - Oil: | 3,731.34- | 0.00 |
| | | | | Other Deducts - Oil: | 1,865.67- | 0.00 |
| | | | | Net Income: | 27,985.08 | 0.04 |
| 03/2021 | OIL | $/BBL:61.75 | 552.41 /0.11 | Oil Sales: | 34,110.29 | 6.57 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 3,166.18- | 0.61- |
| | | | | Other Deducts - Oil: | 2,448.46- | 0.48- |
| | | | | Net Income: | 28,495.65 | 5.48 |
| 03/2021 | OIL | $/BBL:62.70 | 1,636.51 /0.00 | Oil Sales: | 102,611.94 | 0.13 |
| | Wrk NRI: | 0.00000131 | | Production Tax - Oil: | 11,194.03- | 0.01- |
| | | | | Other Deducts - Oil: | 7,462.69- | 0.01- |
| | | | | Net Income: | 83,955.22 | 0.11 |

MSTrust_005071

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   34

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:61.75 | 1,636.51 /0.32 | Oil Sales: | 101,051.67 | 19.46 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 9,379.82- | 1.81- |
| | | | | Other Deducts - Oil: | 7,253.54- | 1.40- |
| | | | | Net Income: | 84,418.31 | 16.25 |
| 03/2021 | OIL | $/BBL:62.48 | 1,104.82 /0.00 | Oil Sales: | 69,029.85 | 0.09 |
| | Wrk NRI | 0.00000131 | | Production Tax - Oil: | 7,462.69- | 0.01- |
| | | | | Other Deducts - Oil: | 5,597.01- | 0.01- |
| | | | | Net Income: | 55,970.15 | 0.07 |
| 03/2021 | OIL | $/BBL:61.75 | 1,104.82 /0.21 | Oil Sales: | 68,220.55 | 13.14 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 6,332.36- | 1.22- |
| | | | | Other Deducts - Oil: | 4,896.91- | 0.95- |
| | | | | Net Income: | 56,991.28 | 10.97 |
| 02/2021 | PRG | $/GAL:0.51 | 153.30 /0.01 | Plant Products - Gals - Sales: | 78.11 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 0.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 63.32- | 0.00 |
| | | | | Net Income: | 14.47 | 0.00 |
| 02/2021 | PRG | $/GAL:0.51 | 454.14 /0.02 | Plant Products - Gals - Sales: | 231.41 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 0.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 187.57- | 0.01- |
| | | | | Net Income: | 42.91 | 0.00 |
| 02/2021 | PRG | $/GAL:1.17 | 11.65 /0.00 | Plant Products - Gals - Sales: | 13.68 | 0.00 |
| | Roy NRI | 0.00019256 | | Production Tax - Plant - Gals: | 1.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.07- | 0.00 |
| | | | | Net Income: | 9.45 | 0.00 |
| 02/2021 | PRG | $/GAL:0.51 | 454.14 /0.09 | Plant Products - Gals - Sales: | 231.41 | 0.04 |
| | Roy NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 187.57- | 0.03- |
| | | | | Net Income: | 42.91 | 0.01 |
| 02/2021 | PRG | $/GAL:1.17 | 7.87 /0.00 | Plant Products - Gals - Sales: | 9.23 | 0.00 |
| | Roy NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.08- | 0.00 |
| | | | | Net Income: | 6.37 | 0.00 |
| 02/2021 | PRG | $/GAL:0.51 | 306.59 /0.06 | Plant Products - Gals - Sales: | 156.22 | 0.03 |
| | Roy NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.63- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 126.65- | 0.03- |
| | | | | Net Income: | 28.94 | 0.00 |

**Total Revenue for LEASE** **39.22**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0421NNJ157 | Conoco Phillips | 2 | 535,902.84 | 535,902.84 | 46.09 |
| | | **Total Lease Operating Expense** | | | **535,902.84** | **46.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL05** | multiple 0.00000000 | | 6.30 | 0.00 | 0.00 | 6.30 |
| | multiple 0.00008601 | | 0.00 | 32.92 | 46.09 | 13.17- |
| Total Cash Flow | | | 6.30 | 32.92 | 46.09 | 6.87- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD    Page    35

### LEASE: (BADL06)  Badlands 41-15 TFH    County: MC KENZIE, ND

**API: 33053046770000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.70 | 57.58 /0.00 | Gas Sales: | 155.60 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 2.99- | 0.00 |
| | | | | Other Deducts - Gas: | 35.01- | 0.00 |
| | | | | Net Income: | 117.60 | 0.00 |
| 02/2021 | GAS | $/MCF:2.70 | 170.57 /0.01 | Gas Sales: | 460.96 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 8.86- | 0.00 |
| | | | | Other Deducts - Gas: | 103.71- | 0.01- |
| | | | | Net Income: | 348.39 | 0.01 |
| 02/2021 | GAS | $/MCF:2.70 | 115.15 /0.00 | Gas Sales: | 311.19 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 5.98- | 0.00 |
| | | | | Other Deducts - Gas: | 70.02- | 0.00 |
| | | | | Net Income: | 235.19 | 0.01 |
| 02/2021 | GAS | $/MCF:2.70 | 57.58 /0.01 | Gas Sales: | 155.60 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 2.99- | 0.00 |
| | | | | Other Deducts - Gas: | 35.01- | 0.01- |
| | | | | Net Income: | 117.60 | 0.02 |
| 02/2021 | GAS | $/MCF:2.70 | 170.57 /0.03 | Gas Sales: | 460.96 | 0.09 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 8.86- | 0.00 |
| | | | | Other Deducts - Gas: | 103.71- | 0.02- |
| | | | | Net Income: | 348.39 | 0.07 |
| 02/2021 | GAS | $/MCF:2.70 | 115.15 /0.02 | Gas Sales: | 311.19 | 0.06 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 5.98- | 0.00 |
| | | | | Other Deducts - Gas: | 70.02- | 0.02- |
| | | | | Net Income: | 235.19 | 0.04 |
| 03/2021 | OIL | $/BBL:61.75 | 151.74 /0.01 | Oil Sales: | 9,369.89 | 0.34 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 869.74- | 0.03- |
| | | | | Other Deducts - Oil: | 672.58- | 0.03- |
| | | | | Net Income: | 7,827.57 | 0.28 |
| 03/2021 | OIL | $/BBL:61.75 | 449.54 /0.02 | Oil Sales: | 27,758.27 | 1.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 2,576.58- | 0.10- |
| | | | | Other Deducts - Oil: | 1,992.51- | 0.07- |
| | | | | Net Income: | 23,189.18 | 0.85 |
| 03/2021 | OIL | $/BBL:61.75 | 303.49 /0.01 | Oil Sales: | 18,739.77 | 0.69 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,739.46- | 0.07- |
| | | | | Other Deducts - Oil: | 1,345.15- | 0.04- |
| | | | | Net Income: | 15,655.16 | 0.58 |
| 03/2021 | OIL | $/BBL:61.36 | 151.74 /0.00 | Oil Sales: | 9,310.99 | 0.01 |
| | Wrk NRI: | 0.00000132 | | Net Income: | 9,310.99 | 0.01 |
| 03/2021 | OIL | $/BBL:61.75 | 151.74 /0.03 | Oil Sales: | 9,369.89 | 1.80 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 869.74- | 0.16- |
| | | | | Other Deducts - Oil: | 672.58- | 0.13- |
| | | | | Net Income: | 7,827.57 | 1.51 |
| 03/2021 | OIL | $/BBL:62.14 | 449.54 /0.00 | Oil Sales: | 27,932.96 | 0.04 |
| | Wrk NRI: | 0.00000132 | | Production Tax - Oil: | 3,724.39- | 0.01- |

MSTrust_005073

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   36

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Oil: | 1,862.20- | 0.00 |
| | | | | Net Income: | 22,346.37 | 0.03 |
| 03/2021 | OIL | $/BBL:61.75 | 449.54 /0.09 | Oil Sales: | 27,758.27 | 5.34 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 2,576.58- | 0.49- |
| | | | | Other Deducts - Oil: | 1,992.51- | 0.38- |
| | | | | Net Income: | 23,189.18 | 4.47 |
| 03/2021 | OIL | $/BBL:61.36 | 303.49 /0.00 | Oil Sales: | 18,621.97 | 0.02 |
| | Wrk NRI: | 0.00000132 | | Other Deducts - Oil: | 1,862.20- | 0.00 |
| | | | | Net Income: | 16,759.77 | 0.02 |
| 03/2021 | OIL | $/BBL:61.75 | 303.49 /0.06 | Oil Sales: | 18,739.77 | 3.61 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,739.46- | 0.34- |
| | | | | Other Deducts - Oil: | 1,345.15- | 0.25- |
| | | | | Net Income: | 15,655.16 | 3.02 |
| 12/2018 | PRG | $/GAL:0.34 | 2.59-/0.00- | Plant Products - Gals - Sales: | 0.88- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.54- | 0.00 |
| | | | | Net Income: | 2.43- | 0.00 |
| 02/2021 | PRG | $/GAL:0.49 | 426.92 /0.02 | Plant Products - Gals - Sales: | 211.13 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 153.66- | 0.00 |
| | | | | Net Income: | 56.71 | 0.01 |
| 02/2021 | PRG | $/GAL:0.49 | 1,264.76 /0.05 | Plant Products - Gals - Sales: | 625.45 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 455.21- | 0.01- |
| | | | | Net Income: | 167.98 | 0.01 |
| 02/2021 | PRG | $/GAL:0.49 | 853.85 /0.03 | Plant Products - Gals - Sales: | 422.26 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.52- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 307.33- | 0.00 |
| | | | | Net Income: | 113.41 | 0.01 |
| 02/2021 | PRG | $/GAL:0.49 | 426.92 /0.08 | Plant Products - Gals - Sales: | 211.13 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 153.66- | 0.03- |
| | | | | Net Income: | 56.71 | 0.01 |
| 02/2021 | PRG | $/GAL:1.17 | 8.66 /0.00 | Plant Products - Gals - Sales: | 10.16 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.29- | 0.00 |
| | | | | Net Income: | 7.01 | 0.00 |
| 02/2021 | PRG | $/GAL:0.49 | 1,264.76 /0.24 | Plant Products - Gals - Sales: | 625.45 | 0.12 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 455.21- | 0.09- |
| | | | | Net Income: | 167.98 | 0.03 |
| 02/2021 | PRG | $/GAL:1.17 | 25.64 /0.00 | Plant Products - Gals - Sales: | 30.11 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6.78- | 0.00 |
| | | | | Net Income: | 20.77 | 0.00 |

MSTrust_005074

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page   37

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
API: 33053046770000
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | PRG | $/GAL:1.17 | 17.31 /0.00 | Plant Products - Gals - Sales: | 20.32 | 0.00 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 1.72- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4.57- | 0.00 |
|  |  |  |  | Net Income: | 14.03 | 0.00 |
| 02/2021 | PRG | $/GAL:0.49 | 853.85 /0.16 | Plant Products - Gals - Sales: | 422.26 | 0.08 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 1.52- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 307.33- | 0.06- |
|  |  |  |  | Net Income: | 113.41 | 0.02 |

|  |  | **Total Revenue for LEASE** |  |  |  | **11.01** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 0421NNJ157 | Conoco Phillips | 2 | 11,628.34 | 11,628.34 | 1.00 |
|  | **Total Lease Operating Expense** |  |  | **11,628.34** | **1.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| BADL06 | 0.00003668 | Royalty | 1.76 | 0.00 | 0.00 | 1.76 |
|  | multiple | 0.00008601 | 0.00 | 9.25 | 1.00 | 8.25 |
|  | Total Cash Flow |  | 1.76 | 9.25 | 1.00 | 10.01 |

**LEASE: (BADL07)  Badlands 41-15 MBH   County: MC KENZIE, ND**
API: 33053046780000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 0421NNJ157 | Conoco Phillips | 2 | 5,896.08 | 5,896.08 | 0.51 |
|  | **Total Lease Operating Expense** |  |  | **5,896.08** | **0.51** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| BADL07 | 0.00008601 | 0.51 | 0.51 |

**LEASE: (BADL08)  Badlands 21-15 TFH   County: MC KENZIE, ND**
API: 33053046790000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 0421NNJ157 | Conoco Phillips | 2 | 20,258.68 | 20,258.68 | 1.74 |
|  | **Total Lease Operating Expense** |  |  | **20,258.68** | **1.74** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| BADL08 | 0.00008601 | 1.74 | 1.74 |

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD    Page    38

### LEASE: (BART02)  Barton H.P. 1    County: HENDERSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| B0200000037 | Henderson County Tax Office | TAX01 | 7.34 | 7.34 | 2.08 |
| | **Total Lease Operating Expense** | | | **7.34** | **2.08** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BART02** | **0.28282435** | **2.08** | **2.08** |

### LEASE: (BART05)  Barton, HP #3    County: HENDERSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| B0200000037 | Henderson County Tax Office | TAX01 | 7.63 | 7.63 | 2.16 |
| | **Total Lease Operating Expense** | | | **7.63** | **2.16** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BART05** | **0.28282435** | **2.16** | **2.16** |

### LEASE: (BART07)  Barton, HP #5    County: HENDERSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| B0200000037 | Henderson County Tax Office | TAX02 | 7.34 | 7.34 | 2.08 |
| | **Total Lease Operating Expense** | | | **7.34** | **2.08** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BART07** | **0.28282435** | **2.08** | **2.08** |

### LEASE: (BEAD01)  Bear Den 24-13H #2    County: MC KENZIE, ND

**API: 3305303459**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | GAS | | /0.00 | Gas Sales: | 766.38- | 0.19- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 756.43 | 0.19 |
| | | | | Net Income: | 9.95- | 0.00 |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 731.57 | 0.03 |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Gas: | 836.08- | 0.03- |
| | | | | Net Income: | 104.51- | 0.00 |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 736.52 | 0.18 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 676.81- | 0.17- |
| | | | | Net Income: | 59.71 | 0.01 |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 313.53 | 0.01 |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Gas: | 365.79- | 0.01- |
| | | | | Net Income: | 52.26- | 0.00 |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 338.40 | 0.08 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 268.74- | 0.06- |
| | | | | Net Income: | 69.66 | 0.02 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page 39

**LEASE: (BEAD01) Bear Den 24-13H #2   (Continued)**
**API: 3305303459**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 99.53- | 0.02- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 99.53- | 0.02- |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 104.51- | 0.00 |
| | Wrk NRI: | 0.00004686 | | Net Income: | 104.51- | 0.00 |
| 09/2019 | GAS | $/MCF:1.47 | 3,448.48-/0.85- | Gas Sales: | 5,056.14- | 1.24- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 268.73 | 0.06 |
| | | | | Other Deducts - Gas: | 7,624.02 | 1.88 |
| | | | | Net Income: | 2,836.61 | 0.70 |
| 09/2019 | GAS | $/MCF:1.47 | 3,448.48-/0.16- | Gas Sales: | 5,068.72- | 0.24- |
| | Wrk NRI: | 0.00004686 | | Production Tax - Gas: | 261.27 | 0.01 |
| | | | | Other Deducts - Gas: | 7,681.45 | 0.36 |
| | | | | Net Income: | 2,874.00 | 0.13 |
| 09/2019 | GAS | $/MCF:1.43 | 3,400.98 /0.84 | Gas Sales: | 4,876.98 | 1.20 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 268.73- | 0.07- |
| | | | | Other Deducts - Gas: | 7,375.19- | 1.81- |
| | | | | Net Income: | 2,766.94- | 0.68- |
| 09/2019 | GAS | $/MCF:1.43 | 3,400.98 /0.16 | Gas Sales: | 4,859.70 | 0.23 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Gas: | 261.27- | 0.01- |
| | | | | Other Deducts - Gas: | 7,367.92- | 0.35- |
| | | | | Net Income: | 2,769.49- | 0.13- |
| 10/2019 | GAS | $/MCF:0.92 | 4,128.11-/1.02- | Gas Sales: | 3,812.01- | 0.94- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 1,960.75 | 0.48 |
| | | | | Net Income: | 1,851.26- | 0.46- |
| 10/2019 | GAS | $/MCF:0.93 | 4,134.62 /1.02 | Gas Sales: | 3,831.91 | 0.94 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 1,970.70- | 0.48- |
| | | | | Net Income: | 1,861.21 | 0.46 |
| 03/2021 | OIL | $/BBL:60.53 | 1,306.15 /0.32 | Oil Sales: | 79,056.85 | 19.45 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 7,305.52- | 1.80- |
| | | | | Other Deducts - Oil: | 6,031.54- | 1.48- |
| | | | | Net Income: | 65,719.79 | 16.17 |
| 03/2021 | OIL | $/BBL:60.53 | 1,306.15 /0.06 | Oil Sales: | 79,061.50 | 3.70 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 7,315.67- | 0.34- |
| | | | | Other Deducts - Oil: | 5,904.79- | 0.27- |
| | | | | Net Income: | 65,841.04 | 3.09 |
| 10/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 313.53 | 0.01 |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 52.25- | 0.00 |
| | | | | Net Income: | 261.28 | 0.01 |
| 10/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 308.54 | 0.08 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 9.95- | 0.01- |
| | | | | Net Income: | 298.59 | 0.07 |
| 11/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2,926.27- | 0.14- |
| | Wrk NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 52.25 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 731.57 | 0.03 |
| | | | | Net Income: | 2,142.45- | 0.10- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    40

**LEASE: (BEAD01)  Bear Den 24-13H #2    (Continued)**
**API: 3305303459**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 11/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2,697.27- | 0.66- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 666.85 | 0.16 |
| | | | | Net Income: | 2,030.42- | 0.50- |
| 12/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 574.80- | 0.03- |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 104.51 | 0.01 |
| | | | | Net Income: | 470.29- | 0.02- |
| 12/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 527.51- | 0.13- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 129.39 | 0.03 |
| | | | | Net Income: | 398.12- | 0.10- |
| 09/2019 | PRG | $/GAL:0.19 | 20,324.72-/5.00- | Plant Products - Gals - Sales: | 3,782.15- | 0.93- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 179.15 | 0.04 |
| | | | | Other Deducts - Plant - Gals: | 855.96 | 0.21 |
| | | | | Net Income: | 2,747.04- | 0.68- |
| 09/2019 | PRG | $/GAL:0.19 | 20,324.72-/0.95- | Plant Products - Gals - Sales: | 3,762.35- | 0.18- |
| | Wrk NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 836.08 | 0.04 |
| | | | | Net Income: | 2,717.25- | 0.13- |
| 09/2019 | PRG | $/GAL:0.17 | 21,763.13 /5.35 | Plant Products - Gals - Sales: | 3,792.10 | 0.93 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 179.15- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 855.96- | 0.21- |
| | | | | Net Income: | 2,756.99 | 0.68 |
| 09/2019 | PRG | $/GAL:0.18 | 21,763.13 /1.02 | Plant Products - Gals - Sales: | 3,814.60 | 0.18 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 888.33- | 0.04- |
| | | | | Net Income: | 2,717.25 | 0.13 |
| 10/2019 | PRG | $/GAL:0.09 | 23,717.39-/5.83- | Plant Products - Gals - Sales: | 2,070.23- | 0.51- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 487.70 | 0.12 |
| | | | | Net Income: | 1,582.53- | 0.39- |
| 10/2019 | PRG | $/GAL:0.09 | 23,528.45 /5.79 | Plant Products - Gals - Sales: | 2,110.04 | 0.52 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 487.70- | 0.12- |
| | | | | Net Income: | 1,622.34 | 0.40 |
| 03/2021 | PRG | $/GAL:0.80 | 12.51 /0.00 | Plant Products - Gals - Sales: | 9.95 | 0.00 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 9.95 | 0.00 |

**Total Revenue for LEASE** 18.66

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| BEAD01 | multiple | 18.66 | 18.66 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   41

### LEASE: (BENM02)  Benjamin Minerals 10-3   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2021 | GAS | $/MCF:2.92 | 385.62 /0.07 | Gas Sales: | 1,127.15 | 0.22 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.01- |
| | | | | Net Income: | 1,119.90 | 0.21 |
| 02/2021 | PRG | $/GAL:0.74 | 1,116.37 /0.21 | Plant Products - Gals - Sales: | 823.10 | 0.15 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 823.10 | 0.15 |

**Total Revenue for LEASE**                                                          **0.36**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BENM02 | 0.00019239 | 0.36 | 0.36 |

### LEASE: (BENM03)  Benjamin Minerals 10 #2   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2021 | GAS | $/MCF:2.97 | 128.47 /0.02 | Gas Sales: | 380.98 | 0.07 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 380.98 | 0.07 |
| 02/2021 | PRG | $/GAL:0.76 | 373.86 /0.07 | Plant Products - Gals - Sales: | 284.23 | 0.05 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 284.23 | 0.05 |

**Total Revenue for LEASE**                                                          **0.12**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BENM03 | 0.00019239 | 0.12 | 0.12 |

### LEASE: (BENN01)  WW Bennett 23 #1; BS SUI   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2021 | GAS | $/MCF:2.89 | 272.76 /0.19 | Gas Sales: | 787.86 | 0.53 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Gas: | 6.49- | 0.00 |
| | | | | Other Deducts - Gas: | 77.86- | 0.05- |
| | | | | Net Income: | 703.51 | 0.48 |
| 02/2021 | PRG | $/GAL:0.77 | 1,017.01 /0.69 | Plant Products - Gals - Sales: | 778.79 | 0.53 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant - Gals: | 51.91- | 0.04- |
| | | | | Net Income: | 726.88 | 0.49 |

**Total Revenue for LEASE**                                                          **0.97**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BENN01 | 0.00067957 | 0.97 | 0.97 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   42

### LEASE: (BLAM02)  Blackstone Minerals 35H #2   Parish: RED RIVER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 321-241 | Vine Oil & Gas LP | 1 | 8,429.49 | 8,429.49 | 37.33 |
| | **Total Lease Operating Expense** | | | **8,429.49** | **37.33** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BLAM02** | **0.00442826** | **37.33** | **37.33** |

### LEASE: (BLAM03)  Blackston Minerals 35-26 HC #1   Parish: RED RIVER, LA

API: 1708121502

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 321-10721 | Vine Oil & Gas LP | 1 | 9,901.15 | 9,901.15 | 59.96 |
| | **Total Lease Operating Expense** | | | **9,901.15** | **59.96** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BLAM03** | **0.00605588** | **59.96** | **59.96** |

### LEASE: (BLAN01)  Blanche 14-36 H   County: DUNN, ND

API: 3302503756

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:54.13 | 18.88 /0.00 | Condensate Sales: | 1,022.05 | 0.00 |
| | Wrk NRI | 0.00000391 | | Production Tax - Condensate: | 86.88- | 0.00 |
| | | | | Net Income: | 935.17 | 0.00 |
| 03/2021 | CND | $/BBL:54.13 | 18.88 /0.00 | Condensate Sales: | 1,022.05 | 0.01 |
| | Wrk NRI | 0.00000391 | | Production Tax - Condensate: | 86.88- | 0.01 |
| | | | | Net Income: | 935.17 | 0.02 |
| 03/2021 | GAS | $/MCF:2.59 | 3,628.83 /0.01 | Gas Sales: | 9,398.32 | 0.04 |
| | Wrk NRI | 0.00000391 | | Production Tax - Gas: | 189.42- | 0.00 |
| | | | | Other Deducts - Gas: | 2,781.55- | 0.01- |
| | | | | Net Income: | 6,427.35 | 0.03 |
| 03/2021 | GAS | $/MCF:2.59 | 3,628.83 /0.01 | Gas Sales: | 9,398.32 | 0.07 |
| | Wrk NRI | 0.00000391 | | Production Tax - Gas: | 189.42- | 0.04 |
| | | | | Other Deducts - Gas: | 2,781.55- | 0.02 |
| | | | | Net Income: | 6,427.35 | 0.13 |
| 03/2021 | OIL | | /0.00 | Production Tax - Oil: | 31.72 | 0.00 |
| | Wrk NRI | 0.00000391 | | Other Deducts - Oil: | 317.35- | 0.00 |
| | | | | Net Income: | 285.63- | 0.00 |
| 03/2021 | OIL | | /0.00 | Production Tax - Oil: | 31.72 | 0.00 |
| | Wrk NRI | 0.00000391 | | Other Deducts - Oil: | 317.35- | 0.01- |
| | | | | Net Income: | 285.63- | 0.01- |
| 04/2021 | OIL | $/BBL:60.90 | 3,326.64 /0.01 | Oil Sales: | 202,601.39 | 0.79 |
| | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 19,153.84- | 0.07- |
| | | | | Other Deducts - Oil: | 11,063.07- | 0.05- |
| | | | | Net Income: | 172,384.48 | 0.67 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD  Page  43

**LEASE: (BLAN01)  Blanche 14-36 H  (Continued)**
API: 3302503756
Revenue:  (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | | /0.00 | Production Tax - Oil: | 4,388.71- | 0.02- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 4,388.71- | 0.02- |
| | | | | | | |
| 04/2021 | OIL | $/BBL:60.90 | 3,326.64 /0.01 | Oil Sales: | 202,601.39 | 1.75 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 19,153.84- | 0.88 |
| | | | | Other Deducts - Oil: | 11,063.07- | 0.91 |
| | | | | Net Income: | 172,384.48 | 3.54 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.52 | 32,655 /0.13 | Plant Products - Gals - Sales: | 17,094.34 | 0.07 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 69.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9,797.91- | 0.04- |
| | | | | Net Income: | 7,226.77 | 0.03 |
| | | | | | | |
| 03/2021 | PRG | | /0.00 | Production Tax - Plant - Gals: | 626.96- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96- | 0.00 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.52 | 32,655 /0.13 | Plant Products - Gals - Sales: | 17,094.34 | 0.11 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 69.66- | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 9,797.91- | 0.01 |
| | | | | Net Income: | 7,226.77 | 0.15 |

**Total Revenue for LEASE**                                                                                          **4.54**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0321-669 | Marathon Oil Co | 1 | 12,569.94 | | |
| 04202110200 | Marathon Oil Co | 1 | 4,665.04 | 17,234.98 | 0.42 |
| | **Total Lease Operating Expense** | | | **17,234.98** | **0.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BLAN01 | 0.00000391 | 0.00002441 | | 4.54 | 0.42 | 4.12 |

**LEASE: (BMSM02)  B M Smith #3    County: CHEROKEE, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:1.94 | 4 /0.07 | Gas Sales: | 7.74 | 0.15 |
| | Wrk NRI: | 0.01867566 | | Production Tax - Gas: | 0.46- | 0.01- |
| | | | | Net Income: | 7.28 | 0.14 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04302021 SE | J-O'B Operating Company | 2 | 1,892.11 | 1,892.11 | 41.05 |
| | **Total Lease Operating Expense** | | | **1,892.11** | **41.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BMSM02 | 0.01867566 | 0.02169632 | | 0.14 | 41.05 | 40.91- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   44

### LEASE: (BODE01)  Bodenheim, G.A. 3   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.63 | 1,541 /0.30 | Gas Sales: | 4,046.87 | 0.79 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Gas: | 2,293.28- | 0.45- |
| | | | | Net Income: | 1,753.59 | 0.34 |
| 02/2021 | GAS | $/MCF:2.63 | 730 /0.14 | Gas Sales: | 1,917.64 | 0.37 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Gas: | 111.20- | 0.02- |
| | | | | Net Income: | 1,806.44 | 0.35 |
| 07/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 51.51- | 0.01- |
| | Roy NRI: | 0.00019340 | | Net Income: | 51.51- | 0.01- |
| 07/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 35.87- | 0.01- |
| | Roy NRI: | 0.00019340 | | Net Income: | 35.87- | 0.01- |
| 08/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 53.16- | 0.01- |
| | Roy NRI: | 0.00019340 | | Net Income: | 53.16- | 0.01- |
| 08/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 31.71- | 0.01- |
| | Roy NRI: | 0.00019340 | | Net Income: | 31.71- | 0.01- |
| 09/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 46.66- | 0.01- |
| | Roy NRI: | 0.00019340 | | Net Income: | 46.66- | 0.01- |
| 09/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 30.79- | 0.01- |
| | Roy NRI: | 0.00019340 | | Net Income: | 30.79- | 0.01- |
| 10/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 58.80- | 0.01- |
| | Roy NRI: | 0.00019340 | | Net Income: | 58.80- | 0.01- |
| 10/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 34.40- | 0.01- |
| | Roy NRI: | 0.00019340 | | Net Income: | 34.40- | 0.01- |
| 02/2021 | PRG | $/GAL:0.78 | 1,361.47 /0.26 | Plant Products - Gals - Sales: | 1,064.79 | 0.21 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Plant - Gals: | 52.77- | 0.01- |
| | | | | Net Income: | 1,012.02 | 0.20 |
| 02/2021 | PRG | $/GAL:0.76 | 596.69 /0.12 | Plant Products - Gals - Sales: | 452.01 | 0.09 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Plant - Gals: | 24.81- | 0.01- |
| | | | | Net Income: | 427.20 | 0.08 |

|  |  |  |  |
|--|--|--|--|
| **Total Revenue for LEASE** | | | **0.89** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | TAX01 | 0.29 | 0.29 | 0.15 |
| | | **Total Lease Operating Expense** | | | **0.29** | **0.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| BODE01 | 0.00019340 | Royalty | 0.89 | 0.00 | 0.89 |
| | 0.00000000 | 0.50000000 | 0.00 | 0.15 | 0.15- |
| | Total Cash Flow | | 0.89 | 0.15 | 0.74 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    45

### LEASE: (BODE08) Bodenheim, G.A. 10    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.62 | 257 /0.05 | Gas Sales: | 674.02 | 0.13 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 0.18- | 0.00 |
| | | | | Other Deducts - Gas: | 39.06- | 0.00 |
| | | | | Net Income: | 634.78 | 0.13 |
| 02/2021 | GAS | $/MCF:2.63 | 249 /0.05 | Gas Sales: | 654.20 | 0.13 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 46.40- | 0.01- |
| | | | | Other Deducts - Gas: | 37.91- | 0.01- |
| | | | | Net Income: | 569.89 | 0.11 |
| 02/2021 | GAS | $/MCF:2.63 | 249 /0.05 | Gas Sales: | 654.20 | 0.13 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 46.22- | 0.01- |
| | | | | Other Deducts - Gas: | 37.91- | 0.01- |
| | | | | Net Income: | 570.07 | 0.11 |
| 10/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 15.60- | 0.01- |
| | Roy NRI: | 0.00019340 | | Net Income: | 15.60- | 0.01- |
| 10/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 15.15- | 0.01- |
| | Roy NRI: | 0.00019340 | | Production Tax - Gals: | 1.14 | 0.00 |
| | | | | Net Income: | 14.01- | 0.01- |
| 10/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 15.15- | 0.01- |
| | Roy NRI: | 0.00019340 | | Production Tax - Plant - Gals: | 1.14 | 0.00 |
| | | | | Net Income: | 14.01- | 0.01- |
| 02/2021 | PRG | $/GAL:0.80 | 202.28 /0.04 | Plant Products - Gals - Sales: | 160.91 | 0.03 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Gals: | 8.71- | 0.00 |
| | | | | Net Income: | 152.20 | 0.03 |
| 02/2021 | PRG | $/GAL:0.80 | 196.33 /0.04 | Plant Products - Gals - Sales: | 156.17 | 0.03 |
| | Roy NRI: | 0.00019340 | | Production Tax - Plant - Gals: | 11.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.45- | 0.00 |
| | | | | Net Income: | 136.64 | 0.03 |
| 02/2021 | PRG | $/GAL:0.80 | 196.33 /0.04 | Plant Products - Gals - Sales: | 156.17 | 0.03 |
| | Roy NRI: | 0.00019340 | | Production Tax - Plant - Gals: | 11.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.45- | 0.00 |
| | | | | Net Income: | 136.64 | 0.03 |

**Total Revenue for LEASE**      0.41

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | TAX01 | 0.59 | 0.59 | 0.30 |
| | | **Total Lease Operating Expense** | | | **0.59** | **0.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| BODE08 | 0.00019340 | Royalty | 0.41 | 0.00 | 0.41 |
| | 0.00000000 | 0.50000000 | 0.00 | 0.30 | 0.30- |
| | Total Cash Flow | | 0.41 | 0.30 | 0.11 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   46

### LEASE: (BODE09)  Bodenheim, G.A. 11   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| 2020 TAXES | Pine Tree ISD Tax | TAX02 | 0.17 | 0.17 | 0.06 |
| | **Total Lease Operating Expense** | | | **0.17** | **0.06** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BODE09 | 0.33333334 | 0.06 | 0.06 |

### LEASE: (BOGG02)  Boggs 29-32-30-31 T3HD   County: MC KENZIE, ND

API: 3305306695

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | | /0.00 | Oil Sales: | 369.79 | 0.00 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 36.98- | 0.00 |
| | | | | Other Deducts - Oil: | 0.11- | 0.00 |
| | | | | Net Income: | 332.70 | 0.00 |
| 03/2021 | OIL | $/BBL:59.16 | 973.03 /0.00 | Oil Sales: | 57,561.60 | 0.19 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 5,607.76- | 0.02- |
| | | | | Other Deducts - Oil: | 1,483.91- | 0.00 |
| | | | | Net Income: | 50,469.93 | 0.17 |
| 03/2021 | PRG | $/GAL:0.49 | 15,089.42 /0.05 | Plant Products - Gals - Sales: | 7,383.18 | 0.02 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 1,733.98- | 0.00 |
| | | | | Net Income: | 5,649.20 | 0.02 |
| 03/2021 | PRG | $/GAL:1.29 | 309.35 /0.00 | Plant Products - Gals - Sales: | 398.72 | 0.00 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Plant - Gals: | 33.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 47.91- | 0.00 |
| | | | | Net Income: | 316.91 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.19** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210401302 | QEP Energy Company | 1 | 11,684.46 | 11,684.46 | 0.04 |
| | **Total Lease Operating Expense** | | | **11,684.46** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BOGG02 | 0.00000332 | 0.00000332 | 0.19 | 0.04 | 0.15 |

### LEASE: (BOGG03)  Boggs 29-32-30-31 THD   County: MC KENZIE, ND

API: 3305306696

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.59 | 4,427.72 /0.01 | Gas Sales: | 11,467.36 | 0.04 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Gas: | 301.72- | 0.00 |
| | | | | Other Deducts - Gas: | 11,183.95- | 0.04- |
| | | | | Net Income: | 18.31- | 0.00 |
| 02/2021 | OIL | | /0.00 | Oil Sales: | 986.72 | 0.00 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 98.64- | 0.00 |

MSTrust_005084

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD    Page    47

## LEASE: (BOGG03)  Boggs 29-32-30-31 THD    (Continued)
**API: 3305306696**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 0.28- | 0.00 |
| | | | | Net Income: | 887.80 | 0.00 |
| 03/2021 | OIL | $/BBL:59.16 | 2,442.31 /0.01 | Oil Sales: | 144,479.90 | 0.48 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 14,075.52- | 0.05- |
| | | | | Other Deducts - Oil: | 3,724.62- | 0.01- |
| | | | | Net Income: | 126,679.76 | 0.42 |
| 03/2021 | PRG | $/GAL:0.49 | 36,241.53 /0.12 | Plant Products - Gals - Sales: | 17,732.77 | 0.06 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 4,164.65- | 0.01- |
| | | | | Net Income: | 13,568.12 | 0.05 |
| 03/2021 | PRG | $/GAL:1.29 | 743 /0.00 | Plant Products - Gals - Sales: | 957.64 | 0.00 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Plant - Gals: | 81.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 115.08- | 0.00 |
| | | | | Net Income: | 761.16 | 0.00 |

**Total Revenue for LEASE**    0.47

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 20210401302 | QEP Energy Company | 1 | 33,159.33 | 33,159.33 | 0.11 |
| | | **Total Lease Operating Expense** | | | **33,159.33** | **0.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BOGG03** | 0.00000332 | 0.00000332 | 0.47 | 0.11 | 0.36 |

## LEASE: (BOGG04)  Boggs 2-29-32 T2HD    County: MC KENZIE, ND
**API: 3305306694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:59.16 | 1,805.59 /0.00 | Oil Sales: | 106,813.65 | 0.11 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 10,406.00- | 0.01- |
| | | | | Other Deducts - Oil: | 2,753.60- | 0.00 |
| | | | | Net Income: | 93,654.05 | 0.10 |
| 03/2021 | PRG | $/GAL:0.51 | 62,681.98 /0.07 | Plant Products - Gals - Sales: | 32,134.97 | 0.04 |
| | Wrk NRI: | 0.00000106 | | Other Deducts - Plant - Gals: | 7,194.38- | 0.01- |
| | | | | Net Income: | 24,940.59 | 0.03 |
| 03/2021 | PRG | $/GAL:1.29 | 1,675.99 /0.00 | Plant Products - Gals - Sales: | 2,160.15 | 0.00 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Plant - Gals: | 183.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 257.41- | 0.00 |
| | | | | Net Income: | 1,719.12 | 0.00 |

**Total Revenue for LEASE**    0.13

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **BOGG04** | 0.00000106 | 0.13 | 0.13 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   48

### LEASE: (BOGG06)  Boggs 3-29-32 T2HD    County: MC KENZIE, ND

**API: 3305306692**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | | /0.00 | Oil Sales: | 538.00 | 0.00 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 53.80- | 0.00 |
| | | | | Other Deducts - Oil: | 0.15- | 0.00 |
| | | | | Net Income: | 484.05 | 0.00 |
| 03/2021 | OIL | $/BBL:59.16 | 2,071.21 /0.00 | Oil Sales: | 122,526.47 | 0.13 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 11,936.78- | 0.01- |
| | | | | Other Deducts - Oil: | 3,158.67- | 0.01- |
| | | | | Net Income: | 107,431.02 | 0.11 |
| 03/2021 | PRG | $/GAL:0.51 | 117,221.60 /0.12 | Plant Products - Gals - Sales: | 60,095.63 | 0.06 |
| | Wrk NRI: | 0.00000106 | | Other Deducts - Plant - Gals: | 13,454.17- | 0.01- |
| | | | | Net Income: | 46,641.46 | 0.05 |
| 03/2021 | PRG | $/GAL:1.29 | 3,134.27 /0.00 | Plant Products - Gals - Sales: | 4,039.70 | 0.00 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Plant - Gals: | 343.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 481.38- | 0.00 |
| | | | | Net Income: | 3,214.94 | 0.00 |

**Total Revenue for LEASE**  **0.16**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOGG06 | 0.00000106 | 0.16 | 0.16 |

### LEASE: (BOND01)  Bond No. 1, R.L.    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.55 | 1,202.13 /34.08 | Gas Sales: | 3,061.77 | 86.79 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Gas: | 15.64- | 0.44- |
| | | | | Other Deducts - Gas: | 619.36- | 17.56- |
| | | | | Net Income: | 2,426.77 | 68.79 |
| 04/2021 | OIL | $/BBL:57.30 | 8.69 /0.25 | Oil Sales: | 497.92 | 14.11 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Oil: | 62.35- | 1.76- |
| | | | | Net Income: | 435.57 | 12.35 |
| 03/2021 | PRG | $/GAL:0.66 | 4,098.84 /116.19 | Plant Products - Gals - Sales: | 2,711.05 | 76.85 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Plant - Gals: | 6.11- | 0.17- |
| | | | | Other Deducts - Plant - Gals: | 0.24- | 0.01- |
| | | | | Net Income: | 2,704.70 | 76.67 |

**Total Revenue for LEASE**  **157.81**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04302021-02 | Phillips Energy, Inc | 5 | 1,103.82 | 1,103.82 | 35.05 |
| | | **Total Lease Operating Expense** | | | **1,103.82** | **35.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BOND01 | 0.02834656 | 0.03175183 | 157.81 | 35.05 | 122.76 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   49

## LEASE: (BORD03)  Borders-Smith #3-2A   County: PANOLA, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04.30.2021-0 | Harleton Oil & Gas, Inc. | 3 | 3,501.00 | 3,501.00 | 18.76 |
| | | **Total Lease Operating Expense** | | | **3,501.00** | **18.76** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BORD03 | 0.00535984 | 18.76 | 18.76 |

## LEASE: (BORD04)  Borders-Smith Unit 3 #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:50.23 | 15.34 /0.08 | Condensate Sales: | 770.46 | 3.83 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Condensate: | 35.42- | 0.17- |
| | | | | Other Deducts - Condensate: | 3.04- | 0.02- |
| | | | | Net Income: | 732.00 | 3.64 |
| 02/2020 | GAS | $/MCF:1.82 | 1,907.72 /9.49 | Gas Sales: | 3,465.43 | 17.24 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 121.47- | 0.60- |
| | | | | Other Deducts - Gas: | 1,848.84- | 9.20- |
| | | | | Net Income: | 1,495.12 | 7.44 |
| 02/2020 | GAS | $/MCF:1.82 | 1,907.72-/9.49- | Gas Sales: | 3,465.43- | 17.24- |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 121.47 | 0.60 |
| | | | | Other Deducts - Gas: | 1,949.00 | 9.70 |
| | | | | Net Income: | 1,394.96- | 6.94- |
| 03/2020 | GAS | $/MCF:1.72 | 1,543.35 /7.68 | Gas Sales: | 2,659.64 | 13.23 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 85.77- | 0.42- |
| | | | | Other Deducts - Gas: | 1,518.47- | 7.56- |
| | | | | Net Income: | 1,055.40 | 5.25 |
| 03/2020 | GAS | $/MCF:1.72 | 1,543.35-/7.68- | Gas Sales: | 2,659.64- | 13.23- |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 85.77 | 0.42 |
| | | | | Other Deducts - Gas: | 1,599.27 | 7.96 |
| | | | | Net Income: | 974.60- | 4.85- |
| 04/2020 | GAS | $/MCF:1.54 | 1,714.89 /8.53 | Gas Sales: | 2,646.09 | 13.17 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 76.37- | 0.38- |
| | | | | Other Deducts - Gas: | 1,632.75- | 8.13- |
| | | | | Net Income: | 936.97 | 4.66 |
| 04/2020 | GAS | $/MCF:1.54 | 1,714.89-/8.53- | Gas Sales: | 2,646.09- | 13.17- |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 76.37 | 0.38 |
| | | | | Other Deducts - Gas: | 1,722.39 | 8.57 |
| | | | | Net Income: | 847.33- | 4.22- |
| 05/2020 | GAS | $/MCF:1.73 | 1,555.63 /7.74 | Gas Sales: | 2,696.15 | 13.42 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 93.80- | 0.47- |
| | | | | Other Deducts - Gas: | 1,445.98- | 7.19- |
| | | | | Net Income: | 1,156.37 | 5.76 |
| 05/2020 | GAS | $/MCF:1.73 | 1,555.63-/7.74- | Gas Sales: | 2,696.15- | 13.42- |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 93.80 | 0.47 |
| | | | | Other Deducts - Gas: | 1,526.50 | 7.60 |
| | | | | Net Income: | 1,075.85- | 5.35- |

MSTrust_005087

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    50

## LEASE: (BORD04) Borders-Smith Unit 3 #3    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 06/2020 | GAS | $/MCF:1.60 | 1,897.75 /9.44 | Gas Sales: | 3,043.40 | 15.14 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 100.72- | 0.50- |
| | | | | Other Deducts - Gas: | 1,702.75- | 8.47- |
| | | | | Net Income: | 1,239.93 | 6.17 |
| 06/2020 | GAS | $/MCF:1.60 | 1,897.75-/9.44- | Gas Sales: | 3,043.40- | 15.14- |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 100.72 | 0.50 |
| | | | | Other Deducts - Gas: | 1,799.04 | 8.95 |
| | | | | Net Income: | 1,143.64- | 5.69- |
| 08/2020 | GAS | $/MCF:1.87 | 2,264.05 /11.27 | Gas Sales: | 4,225.73 | 21.03 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 162.69- | 0.81- |
| | | | | Other Deducts - Gas: | 2,061.06- | 10.26- |
| | | | | Net Income: | 2,001.98 | 9.96 |
| 08/2020 | GAS | $/MCF:1.87 | 2,264.05-/11.27- | Gas Sales: | 4,225.73- | 21.03- |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 162.69 | 0.81 |
| | | | | Other Deducts - Gas: | 2,176.72 | 10.83 |
| | | | | Net Income: | 1,886.32- | 9.39- |
| 02/2021 | GAS | $/MCF:3.08 | 406.17 /2.02 | Gas Sales: | 1,249.35 | 6.22 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 62.81- | 0.32- |
| | | | | Other Deducts - Gas: | 416.42- | 2.07- |
| | | | | Net Income: | 770.12 | 3.83 |
| 02/2020 | PRG | $/GAL:0.40 | 7,213.70 /35.90 | Plant Products - Gals - Sales: | 2,859.79 | 14.23 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Plant - Gals: | 119.53- | 0.59- |
| | | | | Other Deducts - Plant - Gals: | 1,267.24- | 6.31- |
| | | | | Net Income: | 1,473.02 | 7.33 |
| 02/2020 | PRG | $/GAL:0.40 | 7,213.70-/35.90- | Plant Products - Gals - Sales: | 2,859.70- | 14.23- |
| | Wrk NRI: | 0.00497607 | | Production Tax - Plant - Gals: | 119.53 | 0.60 |
| | | | | Other Deducts - Plant - Gals: | 1,321.47 | 6.57 |
| | | | | Net Income: | 1,418.70- | 7.06- |
| 02/2021 | PRG | $/GAL:0.75 | 1,579.82 /7.86 | Plant Products - Gals - Sales: | 1,191.27 | 5.93 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Plant - Gals: | 71.66- | 0.36- |
| | | | | Other Deducts - Plant - Gals: | 237.40- | 1.18- |
| | | | | Net Income: | 882.21 | 4.39 |

**Total Revenue for LEASE**                                                        **14.93**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BORD04 | 0.00497607 | 14.93 | 14.93 |

## LEASE: (BORD05)  Borders-Smith Unit 3 #4    County: PANOLA, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 02/2020 | GAS | $/MCF:1.71 | 855.71 /4.26 | Gas Sales: | 1,461.08 | 7.27 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 779.71- | 3.88- |
| | | | | Net Income: | 681.37 | 3.39 |
| 02/2020 | GAS | $/MCF:1.71 | 855.71-/4.26- | Gas Sales: | 1,461.08- | 7.27- |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 822.05 | 4.09 |
| | | | | Net Income: | 639.03- | 3.18- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    51

**LEASE: (BORD05)  Borders-Smith Unit 3 #4    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.62 | 1,241.06 /6.18 | Gas Sales: | 2,012.70 | 10.02 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 1,148.82- | 5.72- |
| | | | | Net Income: | 863.88 | 4.30 |
| 03/2020 | GAS | $/MCF:1.62 | 1,241.06-/6.18- | Gas Sales: | 2,012.70- | 10.02- |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 1,209.96 | 6.03 |
| | | | | Net Income: | 802.74- | 3.99- |
| 04/2020 | GAS | $/MCF:1.46 | 992.43 /4.94 | Gas Sales: | 1,447.68 | 7.20 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 893.15- | 4.44- |
| | | | | Net Income: | 554.53 | 2.76 |
| 04/2020 | GAS | $/MCF:1.46 | 992.43-/4.94- | Gas Sales: | 1,447.68- | 7.20- |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 942.13 | 4.68 |
| | | | | Net Income: | 505.55- | 2.52- |
| 05/2020 | GAS | $/MCF:1.64 | 1,123.93 /5.59 | Gas Sales: | 1,839.06 | 9.15 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 986.40- | 4.91- |
| | | | | Net Income: | 852.66 | 4.24 |
| 05/2020 | GAS | $/MCF:1.64 | 1,123.93-/5.59- | Gas Sales: | 1,839.06- | 9.15- |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 1,041.46 | 5.18 |
| | | | | Net Income: | 797.60- | 3.97- |
| 06/2020 | GAS | $/MCF:1.53 | 1,212.82 /6.04 | Gas Sales: | 1,851.57 | 9.21 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 1,035.93- | 5.15- |
| | | | | Net Income: | 815.64 | 4.06 |
| 06/2020 | GAS | $/MCF:1.53 | 1,212.82-/6.04- | Gas Sales: | 1,851.57- | 9.21- |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 1,094.58 | 5.44 |
| | | | | Net Income: | 756.99- | 3.77- |
| 08/2020 | GAS | $/MCF:1.76 | 794.13 /3.95 | Gas Sales: | 1,399.39 | 6.96 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 682.59- | 3.39- |
| | | | | Net Income: | 716.80 | 3.57 |
| 08/2020 | GAS | $/MCF:1.76 | 794.13-/3.95- | Gas Sales: | 1,399.39- | 6.96- |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 721.05 | 3.58 |
| | | | | Net Income: | 678.34- | 3.38- |
| 02/2021 | GAS | $/MCF:2.90 | 387.80 /1.93 | Gas Sales: | 1,123.40 | 5.59 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 374.08- | 1.86- |
| | | | | Net Income: | 749.32 | 3.73 |
| 02/2020 | PRG | $/GAL:0.34 | 602.75 /3.00 | Plant Products - Gals - Sales: | 202.88 | 1.01 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Plant - Gals: | 105.97- | 0.53- |
| | | | | Net Income: | 96.91 | 0.48 |
| 02/2020 | PRG | $/GAL:0.34 | 602.75-/3.00- | Plant Products - Gals - Sales: | 202.88- | 1.01- |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Plant - Gals: | 110.40 | 0.55 |
| | | | | Net Income: | 92.48- | 0.46- |
| 02/2021 | PRG | $/GAL:0.75 | 496.09 /2.47 | Plant Products - Gals - Sales: | 372.86 | 1.86 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Plant - Gals: | 74.71- | 0.38- |
| | | | | Net Income: | 298.15 | 1.48 |

**Total Revenue for LEASE**      **6.74**

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021  
Account: JUD  Page  52

## LEASE: (BORD05)  Borders-Smith Unit 3 #4   (Continued)

| LEASE Summary:<br>BORD05 | Net Rev Int<br>0.00497607 | WI Revenue<br>6.74 | Net Cash<br>6.74 |
|---|---|---|---|

## LEASE: (BORD06)  Borders-Smith #3-1A   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04.30.2021 | Harleton Oil & Gas, Inc. | 3 | 5,748.28 | 5,748.28 | 30.81 |
| | **Total Lease Operating Expense** | | | 5,748.28 | 30.81 |

| LEASE Summary:<br>BORD06 | Wrk Int<br>0.00535984 | Expenses<br>30.81 | You Owe<br>30.81 |
|---|---|---|---|

## LEASE: (BOYC01)  Boyce #1    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:53.10 | 280.38 /2.42 | Oil Sales: | 14,888.09 | 128.38 |
| | Wrk NRI: | 0.00862328 | | Production Tax - Oil: | 614.23- | 5.29- |
| | | | | Net Income: | 14,273.86 | 123.09 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04.30.2021 | Blackbird Company | 2 | 7,151.63 | 7,151.63 | 74.45 |
| | **Total Lease Operating Expense** | | | 7,151.63 | 74.45 |

| LEASE Summary:<br>BOYC01 | Net Rev Int<br>0.00862328 | Wrk Int<br>0.01041049 | WI Revenue<br>123.09 | Expenses<br>74.45 | Net Cash<br>48.64 |
|---|---|---|---|---|---|

## LEASE: (BRED01)  Breedlove 36H -1;HA RA SUL   Parish: RED RIVER, LA

API: 17081210690000  
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1286-01 | Tellurian Operating, LLC | 5 | 3,486.80 | 3,486.80 | 88.55 |
| | **Total Lease Operating Expense** | | | 3,486.80 | 88.55 |

| LEASE Summary:<br>BRED01 | Wrk Int<br>0.02539614 | Expenses<br>88.55 | You Owe<br>88.55 |
|---|---|---|---|

## LEASE: (BRED02)  Breedlove 25H-1; HA RA SUJ   Parish: RED RIVER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1286 | Tellurian Operating, LLC | 2 | 3,123.42 | 3,123.42 | 6.11 |
| | **Total Lease Operating Expense** | | | 3,123.42 | 6.11 |

| LEASE Summary:<br>BRED02 | Wrk Int<br>0.00195739 | Expenses<br>6.11 | You Owe<br>6.11 |
|---|---|---|---|

| From: | Sklarco, LLC | For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   53 |

## LEASE: (BROW04)  Brown A2   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:58.04 | 6.90 /0.52 | Oil Sales: | 400.50 | 30.24 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Oil: | 12.51- | 0.95- |
| | | | | Net Income: | 387.99 | 29.29 |
| | | | | | | |
| 04/2021 | OIL | $/BBL:57.11 | 7.07 /0.53 | Oil Sales: | 403.75 | 30.48 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Oil: | 12.61- | 0.95- |
| | | | | Net Income: | 391.14 | 29.53 |

| | | Total Revenue for LEASE | | | | 58.82 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04302021-01 | Phillips Energy, Inc | 1 | 108.33 | 108.33 | 9.97 |
| | | **Total Lease Operating Expense** | | | **108.33** | **9.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| BROW04 | 0.07550098 | 0.09204532 | | 58.82 | 9.97 | | 48.85 |

## LEASE: (BROW08)  Brown A-3   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.81 | 34.56 /2.61 | Gas Sales: | 97.12 | 7.33 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Gas: | 0.57- | 0.05- |
| | | | | Net Income: | 96.55 | 7.28 |
| | | | | | | |
| 04/2021 | GAS | $/MCF:2.45 | 35.09 /2.65 | Gas Sales: | 85.84 | 6.48 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Gas: | 0.56- | 0.05- |
| | | | | Net Income: | 85.28 | 6.43 |
| | | | | | | |
| 03/2021 | PRD | $/BBL:30.68 | 2.30 /0.17 | Plant Products Sales: | 70.56 | 5.33 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Plant: | 0.05- | 0.01- |
| | | | | Other Deducts - Plant: | 21.50- | 1.62- |
| | | | | Net Income: | 49.01 | 3.70 |
| | | | | | | |
| 04/2021 | PRD | $/BBL:26.19 | 1.83 /0.14 | Plant Products Sales: | 47.93 | 3.62 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Plant: | 0.04- | 0.01- |
| | | | | Other Deducts - Plant: | 20.12- | 1.52- |
| | | | | Net Income: | 27.77 | 2.09 |

| | | Total Revenue for LEASE | | | | 19.50 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04302021-12 | Phillips Energy, Inc | 2 | 158.99 | 158.99 | 14.63 |
| | | **Total Lease Operating Expense** | | | **158.99** | **14.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| BROW08 | 0.07550098 | 0.09204532 | | 19.50 | 14.63 | | 4.87 |

| From: | Sklarco, LLC | For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   54 |

### LEASE: (BURG01)  Burgess Simmons   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.96 | 2,503 /0.51 | Gas Sales: | 7,418.36 | 1.51 |
| | Wrk NRI: | 0.00020292 | | Net Income: | 7,418.36 | 1.51 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.57 | 7,851 /1.59 | Plant Products - Gals - Sales: | 4,448.44 | 0.90 |
| | Wrk NRI: | 0.00020292 | | Net Income: | 4,448.44 | 0.90 |

| | **Total Revenue for LEASE** | | | | | **2.41** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|---|
| BURG01 | 0.00020292 | | 2.41 | | | 2.41 |

### LEASE: (CADE01)  Cadeville Sand Unit #1   Parish: OUACHITA, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:4.52 | 20 /5.22 | Gas Sales: | 90.40 | 23.58 |
| | Wrk NRI: | 0.26089112 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 4.77- | 1.25- |
| | | | | Net Income: | 85.61 | 22.33 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|---|
| CADE01 | 0.26089112 | | 22.33 | | | 22.33 |

### LEASE: (CALH01)  Calhoun Cadeville Unit   Parish: OUACHITA, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:57.53 | 184.11 /0.12 | Oil Sales: | 10,592.46 | 7.00 |
| | Wrk NRI: | 0.00066089 | | Production Tax - Oil: | 1,326.82- | 0.88- |
| | | | | Net Income: | 9,265.64 | 6.12 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021 | TYGR Operating Company, LLC | 4 | 11,533.61 | | |
| | 03.31.2021-0 | TYGR Operating Company, LLC | 4 | 183.71 | | |
| | 03.31.2021-0 | TYGR Operating Company, LLC | 4 | 3,289.55 | | |
| | 04302021 | TYGR Operating Company, LLC | 4 | 4,391.56 | | |
| | 04302021-01 | TYGR Operating Company, LLC | 4 | 2,741.66 | 22,140.09 | 14.80 |
| | | **Total Lease Operating Expense** | | | **22,140.09** | **14.80** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| CALH01 | 0.00066089 | 0.00066838 | 6.12 | 14.80 | | 8.68- |

### LEASE: (CANT01)  Canterbury #1; HOSS B RB SUA   Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.33 | 600 /9.52 | Gas Sales: | 1,399.65 | 22.21 |
| | Wrk NRI: | 0.01586418 | | Production Tax - Gas: | 57.84- | 0.92- |
| | | | | Net Income: | 1,341.81 | 21.29 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   55

**LEASE: (CANT01)  Canterbury #1; HOSS B RB SUA   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.41 | 451 /7.15 | Gas Sales: | 1,087.23 | 17.25 |
| | Wrk NRI: | 0.01586418 | | Production Tax - Gas: | 43.47- | 0.69- |
| | | | | Net Income: | 1,043.76 | 16.56 |

| | | **Total Revenue for LEASE** | | | | **37.85** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 21041701500 | Xtreme Energy Company | 2 | 1,134.91 | 1,134.91 | 23.52 |
| | | **Total Lease Operating Expense** | | | **1,134.91** | **23.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| CANT01 | 0.01586418 | 0.02072057 | | 37.85 | 23.52 | | 14.33 |

**LEASE: (CARR02)  Carr 3-A   County: INDIANA, PA**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021040077 | Diversified Production, LLC | 102 EF | 110.24 | 110.24 | 1.19 |
| | | **Total Lease Operating Expense** | | | **110.24** | **1.19** |

| LEASE Summary: | | Wrk Int | | | Expenses | | You Owe |
|---|---|---|---|---|---|---|---|
| CARR02 | | 0.01081427 | | | 1.19 | | 1.19 |

**LEASE: (CART01)  Carthage Gas Unit #13-10   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:57.12 | 30.67 /0.11 | Condensate Sales: | 1,751.85 | 6.46 |
| | Wrk NRI: | 0.00368695 | | Production Tax - Condensate: | 80.35- | 0.30- |
| | | | | Net Income: | 1,671.50 | 6.16 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:4.35 | 1,851.02 /6.82 | Gas Sales: | 8,046.71 | 29.67 |
| | Wrk NRI: | 0.00368695 | | Production Tax - Gas: | 1.99- | 0.01- |
| | | | | Other Deducts - Gas: | 1,541.34- | 5.68- |
| | | | | Net Income: | 6,503.38 | 23.98 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.63 | 3,711 /22.96 | Plant Products - Gals - Sales: | 2,332.88 | 14.43 |
| | Wrk NRI: | 0.00618702 | | Other Deducts - Plant - Gals: | 512.88- | 3.17- |
| | | | | Net Income: | 1,820.00 | 11.26 |

| | | **Total Revenue for LEASE** | | | | **41.40** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04420210070 | BP America Production Co. | 2 | 2,339.71 | 2,339.71 | 8.63 |
| | | **Total Lease Operating Expense** | | | **2,339.71** | **8.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| CART01 | multiple | 0.00368695 | | 41.40 | 8.63 | | 32.77 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   56

### LEASE: (CART08) Carthage GU #13-13,14,15,16,17   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:57.13 | 112.21 /0.36 | Condensate Sales: | 6,410.90 | 20.68 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 295.23- | 0.95- |
| | | | | Net Income: | 6,115.67 | 19.73 |
| 04/2021 | CND | $/BBL:57.19 | 5.64 /0.02 | Condensate Sales: | 322.56 | 1.04 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 15.18- | 0.05- |
| | | | | Net Income: | 307.38 | 0.99 |
| 03/2021 | GAS | $/MCF:2.59 | 7,422.99 /37.12 | Gas Sales: | 19,239.84 | 96.22 |
| | Wrk NRI: | 0.00500090 | | Production Tax - Gas: | 963.53- | 4.82- |
| | | | | Other Deducts - Gas: | 3,790.00- | 18.96- |
| | | | | Net Income: | 14,486.31 | 72.44 |
| 03/2021 | GAS | $/MCF:2.60 | 698.03 /3.49 | Gas Sales: | 1,811.93 | 9.06 |
| | Wrk NRI: | 0.00500112 | | Production Tax - Gas: | 0.49- | 0.00 |
| | | | | Other Deducts - Gas: | 352.99- | 1.77- |
| | | | | Net Income: | 1,458.45 | 7.29 |
| 03/2021 | PRG | $/GAL:0.63 | 15,474.99 /77.39 | Plant Products - Gals - Sales: | 9,685.28 | 48.44 |
| | Wrk NRI: | 0.00500090 | | Production Tax - Plant - Gals: | 454.84- | 2.28- |
| | | | | Other Deducts - Plant - Gals: | 2,151.79- | 10.76- |
| | | | | Net Income: | 7,078.65 | 35.40 |
| 03/2021 | PRG | $/GAL:0.66 | 1,842.99 /9.22 | Plant Products - Gals - Sales: | 1,221.99 | 6.11 |
| | Wrk NRI: | 0.00500112 | | Other Deducts - Plant - Gals: | 264.37- | 1.32- |
| | | | | Net Income: | 957.62 | 4.79 |

|  |  | **Total Revenue for LEASE** | | | | **140.64** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04420210070 | BP America Production Co. | 1 | 6,064.65 | 6,064.65 | 22.37 |
| | | **Total Lease Operating Expense** | | | **6,064.65** | **22.37** |

| **LEASE Summary:** | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CART08** | multiple | 0.00368787 | 140.64 | 22.37 | 118.27 |

### LEASE: (CART12) Carthage GU #13-1,2,4,5(Basic)   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.59 | 351.03 /1.76 | Gas Sales: | 909.58 | 4.55 |
| | Wrk NRI: | 0.00500145 | | Other Deducts - Gas: | 185.54- | 0.93- |
| | | | | Net Income: | 724.04 | 3.62 |
| 03/2021 | PRG | $/GAL:0.68 | 342.03 /1.71 | Plant Products - Gals - Sales: | 232.53 | 1.16 |
| | Wrk NRI: | 0.00500145 | | Other Deducts - Plant - Gals: | 54.83- | 0.27- |
| | | | | Net Income: | 177.70 | 0.89 |

|  |  | **Total Revenue for LEASE** | | | | **4.51** |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   57

## LEASE: (CART12)  Carthage GU #13-1,2,4,5(Basic)    (Continued)

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 04420210070   BP America Production Co. | 4 | 3,903.17 | 3,903.17 | 14.39 |
| **Total Lease Operating Expense** | | | **3,903.17** | **14.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART12 | 0.00500145 | 0.00368695 | 4.51 | 14.39 | 9.88- |

## LEASE: (CART13)  Carthage Gas Unit #13-3   County: PANOLA, TX

API: 365-30655

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:57.13 | 16.34 /0.05 | Condensate Sales: | 933.52 | 3.01 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 43.26- | 0.14- |
| | | | | Net Income: | 890.26 | 2.87 |
| 03/2021 | GAS | $/MCF:2.59 | 1,606.03 /8.03 | Gas Sales: | 4,160.10 | 20.80 |
| | Wrk NRI: | 0.00500094 | | Production Tax - Gas: | 1.47- | 0.00 |
| | | | | Other Deducts - Gas: | 805.39- | 4.03- |
| | | | | Net Income: | 3,353.24 | 16.77 |
| 03/2021 | PRG | $/GAL:0.64 | 3,587.03 /17.94 | Plant Products - Gals - Sales: | 2,281.52 | 11.41 |
| | Wrk NRI: | 0.00500094 | | Other Deducts - Plant - Gals: | 504.77- | 2.52- |
| | | | | Net Income: | 1,776.75 | 8.89 |

|  | **Total Revenue for LEASE** | **28.53** |
|---|---|---|

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 04420210070   BP America Production Co. | 2 | 2,282.82 | 2,282.82 | 8.42 |
| **Total Lease Operating Expense** | | | **2,282.82** | **8.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART13 | multiple | 0.00368695 | 28.53 | 8.42 | 20.11 |

## LEASE: (CART14)  Carthage Gas Unit #13-6   County: PANOLA, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 04420210070   BP America Production Co. | 2 | 2,250.97 | 2,250.97 | 8.30 |
| **Total Lease Operating Expense** | | | **2,250.97** | **8.30** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CART14 | 0.00368695 | 8.30 | 8.30 |

MSTrust_005095

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   58

### LEASE: (CART16)  Carthage Gas Unit #13-8    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:57.15 | 19.27 /0.06 | Condensate Sales: | 1,101.24 | 3.55 |
|  | Wrk NRI | 0.00322607 |  | Production Tax - Condensate: | 50.85- | 0.16- |
|  |  |  |  | Net Income: | 1,050.39 | 3.39 |
| 03/2021 | GAS | $/MCF:2.59 | 1,849 /9.25 | Gas Sales: | 4,792.57 | 23.97 |
|  | Wrk NRI | 0.00500103 |  | Production Tax - Gas: | 1.47- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 918.47- | 4.59- |
|  |  |  |  | Net Income: | 3,872.63 | 19.37 |
| 03/2021 | PRG | $/GAL:0.66 | 5,148.98 /25.75 | Plant Products - Gals - Sales: | 3,379.13 | 16.90 |
|  | Wrk NRI | 0.00500103 |  | Other Deducts - Plant - Gals: | 725.08- | 3.63- |
|  |  |  |  | Net Income: | 2,654.05 | 13.27 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** |  | **36.03** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 04420210070 | BP America Production Co. | 2 | 3,672.96 | 3,672.96 | 13.54 |
| **Total Lease Operating Expense** |  |  | | **3,672.96** | **13.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CART16** | multiple | 0.00368695 | **36.03** | **13.54** | **22.49** |

### LEASE: (CART25)  Carthage 13-6 APO    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:57.10 | 9.41 /0.03 | Condensate Sales: | 537.34 | 1.73 |
|  | Wrk NRI | 0.00322607 |  | Production Tax - Condensate: | 25.05- | 0.08- |
|  |  |  |  | Net Income: | 512.29 | 1.65 |
| 03/2021 | GAS | $/MCF:2.59 | 755.01 /3.78 | Gas Sales: | 1,955.53 | 9.78 |
|  | Wrk NRI | 0.00500073 |  | Production Tax - Gas: | 0.49- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 375.05- | 1.88- |
|  |  |  |  | Net Income: | 1,579.99 | 7.90 |
| 03/2021 | PRG | $/GAL:0.66 | 2,014.01 /10.07 | Plant Products - Gals - Sales: | 1,338.61 | 6.69 |
|  | Wrk NRI | 0.00500073 |  | Other Deducts - Plant - Gals: | 290.83- | 1.45- |
|  |  |  |  | Net Income: | 1,047.78 | 5.24 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** |  | **14.79** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **CART25** | multiple | **14.79** | **14.79** |

| From: | Sklarco, LLC | For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   59 |

### LEASE: (CART48)  Carthage Gas Unit #13-12    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:57.16 | 7.17 /0.02 | Condensate Sales: | 409.84 | 1.32 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 18.97- | 0.06- |
| | | | | Net Income: | 390.87 | 1.26 |
| 03/2021 | GAS | $/MCF:2.59 | 1,087.04 /5.44 | Gas Sales: | 2,814.58 | 14.08 |
| | Wrk NRI: | 0.00500114 | | Production Tax - Gas: | 0.98- | 0.01- |
| | | | | Other Deducts - Gas: | 546.37- | 2.73- |
| | | | | Net Income: | 2,267.23 | 11.34 |
| 03/2021 | PRG | $/GAL:0.62 | 2,227.02 /11.14 | Plant Products - Gals - Sales: | 1,376.69 | 6.89 |
| | Wrk NRI: | 0.00500114 | | Other Deducts - Plant - Gals: | 313.33- | 1.57- |
| | | | | Net Income: | 1,063.36 | 5.32 |

|  |  | **Total Revenue for LEASE** | | | | **17.92** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04420210070 | BP America Production Co. | 3 | 3,571.85 | 3,571.85 | 13.17 |
| | | **Total Lease Operating Expense** | | | **3,571.85** | **13.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART48 | multiple | 0.00368695 | 17.92 | 13.17 | 4.75 |

### LEASE: (CCBR01)  C.C. Brown Unit #1    County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Production Tax - Gas: | 12.60- | 0.01- |
| | Ovr NRI: | 0.00009057 | | Net Income: | 12.60- | 0.01- |
| 04/2020 | OIL | | /0.00 | Other Deducts - Oil: | 294.44- | 0.03- |
| | Ovr NRI: | 0.00009057 | | Net Income: | 294.44- | 0.03- |
| 06/2020 | OIL | $/BBL:34.52 | 184.48 /0.02 | Oil Sales: | 6,368.16 | 0.58 |
| | Ovr NRI: | 0.00009057 | | Production Tax - Oil: | 294.09- | 0.03- |
| | | | | Net Income: | 6,074.07 | 0.55 |
| 07/2020 | OIL | $/BBL:35.86 | 183.66 /0.02 | Oil Sales: | 6,586.61 | 0.60 |
| | Ovr NRI: | 0.00009057 | | Production Tax - Oil: | 304.13- | 0.03- |
| | | | | Other Deducts - Oil: | 147.22- | 0.01- |
| | | | | Net Income: | 6,135.26 | 0.56 |
| 10/2020 | OIL | $/BBL:36.76 | 184.77 /0.02 | Oil Sales: | 6,792.07 | 0.62 |
| | Ovr NRI: | 0.00009057 | | Production Tax - Oil: | 313.59- | 0.03- |
| | | | | Net Income: | 6,478.48 | 0.59 |
| 01/2021 | OIL | $/BBL:50.00 | 177.13 /0.02 | Oil Sales: | 8,855.78 | 0.80 |
| | Ovr NRI: | 0.00009057 | | Production Tax - Oil: | 408.48- | 0.03- |
| | | | | Net Income: | 8,447.30 | 0.77 |
| 03/2021 | OIL | $/BBL:61.11 | 174.64 /0.02 | Oil Sales: | 10,673.11 | 0.97 |
| | Ovr NRI: | 0.00009057 | | Production Tax - Oil: | 492.05- | 0.05- |
| | | | | Net Income: | 10,181.06 | 0.92 |

|  |  | **Total Revenue for LEASE** | | | | **3.35** |
|---|---|---|---|---|---|---|

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   60

## LEASE: (CCBR01)  C.C. Brown Unit #1   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| CCBR01 | 0.00009057 | 3.35 | 3.35 |

## LEASE: (CHEN01)  Cheniere/Cadeville Unit   Parish: OUACHITA, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-0 | TYGR Operating Company, LLC | 2 | 2,571.94 | 2,571.94 | 0.28 |
| | **Total Lease Operating Expense** | | | **2,571.94** | **0.28** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CHEN01 | 0.00010934 | 0.28 | 0.28 |

## LEASE: (CLAR01)  Clarksville Cv Unit (CCVU)   County: RED RIVER, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1821859 | Robert P. Bass | 2 | 118,764.97 | 118,764.97 | 311.93 |
| | **Total Lease Operating Expense** | | | **118,764.97** | **311.93** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CLAR01 | 0.00262642 | 311.93 | 311.93 |

## LEASE: (CLAR02)  Clarksville Cvu Wtrfld 2(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:58.91 | 1.21 /0.00 | Oil Sales: | 71.28 | 0.15 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 3.29- | 0.01- |
| | | | | Net Income: | 67.99 | 0.14 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR02 | 0.00209842 | 0.14 | 0.14 |

## LEASE: (CLAR03)  Clarksville Cvu Wtrfld 3(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:58.91 | 5.74 /0.01 | Oil Sales: | 338.13 | 0.69 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 15.59- | 0.03- |
| | | | | Net Income: | 322.54 | 0.66 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR03 | 0.00204393 | 0.66 | 0.66 |

MSTrust_005098

### LEASE: (CLAR04)  Clarksville Cvu Wtrfld 4(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:58.91 | 0.80 /0.00 | Oil Sales: | 47.13 | 0.10 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 2.18- | 0.01- |
| | | | | Net Income: | 44.95 | 0.09 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR04 | 0.00204393 | 0.09 | 0.09 |

### LEASE: (CLAR05)  Clarksville Cvu Wtrfld 5(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:58.91 | 7.59 /0.02 | Oil Sales: | 447.11 | 0.94 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 20.62- | 0.04- |
| | | | | Net Income: | 426.49 | 0.90 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR05 | 0.00209842 | 0.90 | 0.90 |

### LEASE: (CLAR06)  Clarksville Cvu Wtrfld 6(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:58.91 | 139.11 /0.30 | Oil Sales: | 8,194.71 | 17.41 |
| | Wrk NRI: | 0.00212466 | | Production Tax - Oil: | 377.83- | 0.80- |
| | | | | Net Income: | 7,816.88 | 16.61 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR06 | 0.00212466 | 16.61 | 16.61 |

### LEASE: (CLAR07)  Clarksville Cvu Wtrfld 7(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:58.91 | 53.47 /0.13 | Oil Sales: | 3,149.82 | 7.69 |
| | Wrk NRI: | 0.00244041 | | Production Tax - Oil: | 145.22- | 0.36- |
| | | | | Net Income: | 3,004.60 | 7.33 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR07 | 0.00244041 | 7.33 | 7.33 |

### LEASE: (CLAR08)  Clarksville Cvu Wtrfld 8(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:58.91 | 310.12 /0.68 | Oil Sales: | 18,268.58 | 40.00 |
| | Wrk NRI: | 0.00218936 | | Production Tax - Oil: | 842.29- | 1.85- |
| | | | | Net Income: | 17,426.29 | 38.15 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR08 | 0.00218936 | 38.15 | 38.15 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page   62

### LEASE: (CLAR09)  Clarksville Cvu Wtrfld 9(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:58.91 | 3.42 /0.01 | Oil Sales: | 201.47 | 0.43 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 9.29- | 0.02- |
| | | | | Net Income: | 192.18 | 0.41 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR09 | 0.00212569 | 0.41 | 0.41 |

### LEASE: (CLAR10)  Clarksville Cvu Wtrfld 10-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:58.92 | 0.24 /0.00 | Oil Sales: | 14.14 | 0.03 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 0.65- | 0.00 |
| | | | | Net Income: | 13.49 | 0.03 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR10 | 0.00204393 | 0.03 | 0.03 |

### LEASE: (CLAR11)  Clarksville Cvu Wtrfld 11-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:59.00 | 0.05 /0.00 | Oil Sales: | 2.95 | 0.01 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 0.14- | 0.00 |
| | | | | Net Income: | 2.81 | 0.01 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR11 | 0.00212569 | 0.01 | 0.01 |

### LEASE: (CLAR13)  Clarksville Cvu Wtrfld 13-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:58.91 | 1,248.82 /2.59 | Oil Sales: | 73,565.61 | 152.64 |
| | Wrk NRI: | 0.00207489 | | Production Tax - Oil: | 3,391.83- | 7.04- |
| | | | | Net Income: | 70,173.78 | 145.60 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR13 | 0.00207489 | 145.60 | 145.60 |

### LEASE: (CLAR14)  Clarksville Cvu Wtrfld 14-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:58.91 | 130.55 /0.27 | Oil Sales: | 7,690.45 | 15.87 |
| | Wrk NRI: | 0.00206354 | | Production Tax - Oil: | 354.58- | 0.73- |
| | | | | Net Income: | 7,335.87 | 15.14 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR14 | 0.00206354 | 15.14 | 15.14 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   63

### LEASE: (CLAR15)  Clarksville Cvu Wtrfld 15-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:58.91 | 26.06 /0.06 | Oil Sales: | 1,535.15 | 3.26 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 70.78- | 0.15- |
| | | | | Net Income: | 1,464.37 | 3.11 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR15 | 0.00212569 | 3.11 | 3.11 |

### LEASE: (CLAR16)  Clarksville Cvu Wtrfld 16-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:58.91 | 272.45 /0.56 | Oil Sales: | 16,049.51 | 33.16 |
| | Wrk NRI: | 0.00206602 | | Production Tax - Oil: | 739.98- | 1.53- |
| | | | | Net Income: | 15,309.53 | 31.63 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR16 | 0.00206602 | 31.63 | 31.63 |

### LEASE: (CLAR17)  Clarksville Cvu Wtrfld 17-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:58.91 | 4.71 /0.01 | Oil Sales: | 277.46 | 0.52 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 12.79- | 0.02- |
| | | | | Net Income: | 264.67 | 0.50 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR17 | 0.00188041 | 0.50 | 0.50 |

### LEASE: (CLAR18)  Clarksville Cvu Wtrfld 18-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:58.91 | 341.45 /0.73 | Oil Sales: | 20,114.17 | 42.90 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 927.38- | 1.98- |
| | | | | Net Income: | 19,186.79 | 40.92 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR18 | 0.00213262 | 40.92 | 40.92 |

### LEASE: (CLAR19)  Clarksville Cvu Wtrfld 19-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:58.91 | 378.25 /0.81 | Oil Sales: | 22,281.99 | 47.52 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 1,027.33- | 2.19- |
| | | | | Net Income: | 21,254.66 | 45.33 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR19 | 0.00213262 | 45.33 | 45.33 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    64

### LEASE: (CLAR20)  Clarksville Cvu Wtrfld 20-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:58.91 | 334.81 /0.71 | Oil Sales: | 19,723.02 | 42.06 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 909.35- | 1.94- |
| | | | | Net Income: | 18,813.67 | 40.12 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR20 | 0.00213262 | 40.12 | 40.12 |

### LEASE: (CLAR21)  Clarksville Cvu Wtrfld 21-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:58.91 | 41.31 /0.09 | Oil Sales: | 2,433.49 | 5.21 |
| | Wrk NRI: | 0.00214285 | | Production Tax - Oil: | 112.20- | 0.24- |
| | | | | Net Income: | 2,321.29 | 4.97 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR21 | 0.00214285 | 4.97 | 4.97 |

### LEASE: (CLAR22)  Clarksville Cvu Wtrfld 22-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:58.91 | 484.98 /0.91 | Oil Sales: | 28,569.25 | 53.72 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 1,317.22- | 2.47- |
| | | | | Net Income: | 27,252.03 | 51.25 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR22 | 0.00188041 | 51.25 | 51.25 |

### LEASE: (CLAR24)  Clarksville Cvu Wtrfld 1-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:58.91 | 49.86 /0.10 | Oil Sales: | 2,937.16 | 6.16 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 135.42- | 0.28- |
| | | | | Net Income: | 2,801.74 | 5.88 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR24 | 0.00209842 | 5.88 | 5.88 |

### LEASE: (CLAR25)  Clarksville Cvu 15A-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:58.91 | 1.23 /0.00 | Oil Sales: | 72.46 | 0.15 |
| | Wrk NRI: | 0.00208479 | | Production Tax - Oil: | 3.34- | 0.01- |
| | | | | Net Income: | 69.12 | 0.14 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR25 | 0.00208479 | 0.14 | 0.14 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   65

### LEASE: (CLAR26)  Clarksville CVU Wtrfld 6-CCVU   County: RED RIVER, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:58.95 | 2.83-/0.01- | Oil Sales: | 166.82- | 0.44- |
| | Wrk NRI: | 0.00262642 | | Production Tax - Oil: | 7.69 | 0.02 |
| | | | | Net Income: | 159.13- | 0.42- |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR26 | 0.00262642 | 0.42- | 0.42- |

### LEASE: (CLAY03)  Clayton Franks #1 (Sec 21)   County: COLUMBIA, AR

API: 03027011580000

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:58.45 | 169.49 /3.93 | Oil Sales: | 9,906.65 | 229.60 |
| | Wrk NRI: | 0.02317622 | | Production Tax - Oil: | 407.74- | 9.45- |
| | | | | Net Income: | 9,498.91 | 220.15 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04302021 | Magnum Producing, LP | 3 | 2,666.22 | 2,666.22 | 70.62 |
| | | **Total Lease Operating Expense** | | | **2,666.22** | **70.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CLAY03 | 0.02317622 | 0.02648711 | 220.15 | 70.62 | 149.53 |

### LEASE: (CLAY05)  Clayton Franks #4   County: COLUMBIA, AR

API: 03027117360000

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:3.02 | 182 /1.57 | Gas Sales: | 548.81 | 4.74 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 12.53- | 0.11- |
| | | | | Net Income: | 536.28 | 4.63 |
| 02/2021 | OIL | $/BBL:60.63 | 306.66 /2.65 | Oil Sales: | 18,592.49 | 160.55 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 751.50- | 6.49- |
| | | | | Net Income: | 17,840.99 | 154.06 |
| 03/2021 | PRG | $/GAL:0.67 | 537.58 /4.64 | Plant Products - Gals - Sales: | 361.69 | 3.12 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 4.32- | 0.04- |
| | | | | Net Income: | 357.37 | 3.08 |
| | | **Total Revenue for LEASE** | | | | **161.77** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 5881-13 | Mission Creek Resources, LLC | 3 | 16,722.56 | 16,722.56 | 176.74 |
| | | **Total Lease Operating Expense** | | | **16,722.56** | **176.74** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CLAY05 | 0.00863531 | 0.01056875 | 161.77 | 176.74 | 14.97- |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   66

### LEASE: (COLV03)  WA Colvin et al #1    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | CND | $/BBL:56.87 | 0.15 /0.00 | Condensate Sales: | 8.53 | 0.00 |
| | Roy NRI | 0.00019223 | | Net Income: | 8.53 | 0.00 |
| 02/2021 | GAS | $/MCF:2.91 | 187.47 /0.04 | Gas Sales: | 545.66 | 0.10 |
| | Roy NRI | 0.00019223 | | Net Income: | 545.66 | 0.10 |
| 02/2021 | PRG | $/GAL:0.73 | 544.17 /0.10 | Plant Products - Gals - Sales: | 398.55 | 0.07 |
| | Roy NRI | 0.00019223 | | Net Income: | 398.55 | 0.07 |

| | | | | **Total Revenue for LEASE** | | **0.17** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| COLV03 | 0.00019223 | 0.17 | 0.17 |

### LEASE: (COOK03)  Cooke, J W #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.56 | 3,650.93 /19.09 | Gas Sales: | 5,680.31 | 29.70 |
| | Wrk NRI | 0.00522818 | | Production Tax - Gas: | 321.26- | 1.68- |
| | | | | Other Deducts - Gas: | 1,402.61- | 7.33- |
| | | | | Net Income: | 3,956.44 | 20.69 |
| 06/2020 | GAS | $/MCF:1.56 | 3,650.93-/19.09- | Gas Sales: | 5,680.31- | 29.70- |
| | Wrk NRI | 0.00522818 | | Production Tax - Gas: | 321.26 | 1.68 |
| | | | | Other Deducts - Gas: | 1,583.85 | 8.28 |
| | | | | Net Income: | 3,775.20- | 19.74- |
| 02/2021 | GAS | $/MCF:3.36 | 1,313.83 /6.87 | Gas Sales: | 4,410.75 | 23.06 |
| | Wrk NRI | 0.00522818 | | Production Tax - Gas: | 301.13- | 1.57- |
| | | | | Other Deducts - Gas: | 401.82- | 2.10- |
| | | | | Net Income: | 3,707.80 | 19.39 |
| 06/2020 | PRG | $/GAL:0.27 | 15,975.75 /83.52 | Plant Products - Gals - Sales: | 4,281.10 | 22.38 |
| | Wrk NRI | 0.00522818 | | Production Tax - Plant - Gals: | 194.82- | 1.02- |
| | | | | Other Deducts - Plant - Gals: | 1,686.88- | 8.81- |
| | | | | Net Income: | 2,399.40 | 12.55 |
| 06/2020 | PRG | $/GAL:0.27 | 15,975.75-/83.52- | Plant Products - Gals - Sales: | 4,281.10- | 22.38- |
| | Wrk NRI | 0.00522818 | | Production Tax - Plant - Gals: | 194.82 | 1.02 |
| | | | | Other Deducts - Plant - Gals: | 1,806.76 | 9.44 |
| | | | | Net Income: | 2,279.52- | 11.92- |
| 02/2021 | PRG | $/GAL:0.75 | 5,749.08 /30.06 | Plant Products - Gals - Sales: | 4,328.65 | 22.63 |
| | Wrk NRI | 0.00522818 | | Production Tax - Plant - Gals: | 272.56- | 1.42- |
| | | | | Other Deducts - Plant - Gals: | 695.45- | 3.64- |
| | | | | Net Income: | 3,360.64 | 17.57 |

| | | | | **Total Revenue for LEASE** | | **38.54** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| COOK03 | 0.00522818 | 38.54 | 38.54 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   67

### LEASE: (COOK05)  Cooke, J W #5   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.57 | 2,177.82 /11.39 | Gas Sales: | 3,419.61 | 17.88 |
| | Wrk NRI: | 0.00522815 | | Other Deducts - Gas: | 844.85- | 4.42- |
| | | | | Net Income: | 2,574.76 | 13.46 |
| 06/2020 | GAS | $/MCF:1.57 | 2,177.82-/11.39- | Gas Sales: | 3,419.61- | 17.88- |
| | Wrk NRI: | 0.00522815 | | Other Deducts - Gas: | 953.97 | 4.99 |
| | | | | Net Income: | 2,465.64- | 12.89- |
| 02/2021 | GAS | $/MCF:3.42 | 2,384.33 /12.47 | Gas Sales: | 8,149.96 | 42.61 |
| | Wrk NRI: | 0.00522815 | | Other Deducts - Gas: | 741.82- | 3.88- |
| | | | | Net Income: | 7,408.14 | 38.73 |
| 06/2020 | PRG | $/GAL:0.24 | 7,747.68 /40.51 | Plant Products - Gals - Sales: | 1,889.16 | 9.88 |
| | Wrk NRI: | 0.00522815 | | Other Deducts - Plant - Gals: | 818.15- | 4.28- |
| | | | | Net Income: | 1,071.01 | 5.60 |
| 06/2020 | PRG | $/GAL:0.24 | 7,747.68-/40.51- | Plant Products - Gals - Sales: | 1,889.16- | 9.88- |
| | Wrk NRI: | 0.00522815 | | Other Deducts - Plant - Gals: | 876.22 | 4.58 |
| | | | | Net Income: | 1,012.94- | 5.30- |
| 02/2021 | PRG | $/GAL:0.46 | 5,435.76 /28.42 | Plant Products - Gals - Sales: | 2,500.61 | 13.07 |
| | Wrk NRI: | 0.00522815 | | Other Deducts - Plant - Gals: | 657.05- | 3.43- |
| | | | | Net Income: | 1,843.56 | 9.64 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **49.24** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| COOK05 | 0.00522815 | 49.24 | 49.24 |

### LEASE: (COOL01)  Cooley 27-10 #1   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:48.28 | 474.16 /0.03 | Oil Sales: | 22,894.67 | 1.68 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 1,385.81- | 0.11- |
| | | | | Net Income: | 21,508.86 | 1.57 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| COOL01 | 0.00007322 | 1.57 | 1.57 |

### LEASE: (CORB03)  West Corbin 19 Fed #1   County: LEA, NM

API: 30-025-33468

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202100080 | Devon Energy Production Co., LP | 3 | 1,986.51 | 1,986.51 | 22.72 |
| | | **Total Lease Operating Expense** | | | **1,986.51** | **22.72** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CORB03 | 0.01143725 | 22.72 | 22.72 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   68

### LEASE: (COTT09)  Cottle Reeves 1-4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:50.23 | 3.73 /0.01 | Condensate Sales: | 187.34 | 0.54 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Condensate: | 8.72- | 0.03- |
| | | | | Other Deducts - Condensate: | 0.78- | 0.00 |
| | | | | Net Income: | 177.84 | 0.51 |
| 02/2020 | GAS | $/MCF:1.75 | 424.45-/1.21- | Gas Sales: | 743.32- | 2.13- |
| | Wrk NRI: | 0.00286103 | | Other Deducts - Gas: | 419.31 | 1.20 |
| | | | | Net Income: | 324.01- | 0.93- |
| 02/2020 | GAS | $/MCF:1.75 | 424.45 /1.21 | Gas Sales: | 743.32 | 2.13 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 26.16- | 0.08- |
| | | | | Other Deducts - Gas: | 397.22- | 1.13- |
| | | | | Net Income: | 319.94 | 0.92 |
| 03/2020 | GAS | $/MCF:1.67 | 167.01 /0.48 | Gas Sales: | 278.68 | 0.80 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 9.11- | 0.03- |
| | | | | Other Deducts - Gas: | 159.47- | 0.45- |
| | | | | Net Income: | 110.10 | 0.32 |
| 04/2020 | GAS | $/MCF:1.49 | 213.66 /0.61 | Gas Sales: | 319.41 | 0.91 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 9.30- | 0.02- |
| | | | | Other Deducts - Gas: | 197.64- | 0.57- |
| | | | | Net Income: | 112.47 | 0.32 |
| 05/2020 | GAS | $/MCF:1.67 | 273.27 /0.78 | Gas Sales: | 457.11 | 1.31 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 16.08- | 0.05- |
| | | | | Other Deducts - Gas: | 245.89- | 0.70- |
| | | | | Net Income: | 195.14 | 0.56 |
| 06/2020 | GAS | $/MCF:1.56 | 270.61 /0.77 | Gas Sales: | 422.08 | 1.21 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 14.14- | 0.04- |
| | | | | Other Deducts - Gas: | 236.78- | 0.68- |
| | | | | Net Income: | 171.16 | 0.49 |
| 06/2020 | GAS | $/MCF:1.56 | 270.61-/0.77- | Gas Sales: | 422.08- | 1.21- |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 14.14 | 0.04 |
| | | | | Other Deducts - Gas: | 250.35 | 0.72 |
| | | | | Net Income: | 157.59- | 0.45- |
| 08/2020 | GAS | $/MCF:1.81 | 269.12 /0.77 | Gas Sales: | 487.43 | 1.39 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 18.80- | 0.05- |
| | | | | Other Deducts - Gas: | 238.33- | 0.68- |
| | | | | Net Income: | 230.30 | 0.66 |
| 08/2020 | GAS | $/MCF:1.81 | 269.12-/0.77- | Gas Sales: | 487.43- | 1.39- |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 18.80 | 0.05 |
| | | | | Other Deducts - Gas: | 251.90 | 0.72 |
| | | | | Net Income: | 216.73- | 0.62- |
| 02/2021 | GAS | $/MCF:2.99 | 131.57 /0.38 | Gas Sales: | 393.58 | 1.13 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 19.76- | 0.06- |
| | | | | Other Deducts - Gas: | 131.76- | 0.38- |
| | | | | Net Income: | 242.06 | 0.69 |
| 02/2020 | PRG | $/GAL:0.48 | 967.15-/2.77- | Plant Products - Gals - Sales: | 460.75- | 1.32- |
| | Wrk NRI: | 0.00286103 | | Other Deducts - Plant - Gals: | 177.68 | 0.51 |
| | | | | Net Income: | 283.07- | 0.81- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page   69

## LEASE: (COTT09) Cottle Reeves 1-4    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | PRG | $/GAL:0.48 | 967.15 /2.77 | Plant Products - Gals - Sales: | 460.75 | 1.32 |
|  | Wrk NRI: | 0.00286103 |  | Production Tax - Plant - Gals: | 21.90- | 0.06- |
|  |  |  |  | Other Deducts - Plant - Gals: | 170.13- | 0.49- |
|  |  |  |  | Net Income: | 268.72 | 0.77 |
| 02/2021 | PRG | $/GAL:0.82 | 300.38 /0.86 | Plant Products - Gals - Sales: | 245.02 | 0.70 |
|  | Wrk NRI: | 0.00286103 |  | Production Tax - Plant - Gals: | 15.11- | 0.04- |
|  |  |  |  | Other Deducts - Plant - Gals: | 45.34- | 0.13- |
|  |  |  |  | Net Income: | 184.57 | 0.53 |

**Total Revenue for LEASE**                                                                    **2.96**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202104-0454 | CCI East Texas Upstream, LLC | 6 | 212,947.48 | 212,947.48 | 1,031.79 |
| | | **Total Lease Operating Expense** | | | **212,947.48** | **1,031.79** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| COTT09 | 0.00286103 | 0.00484527 | 2.96 | 1,031.79 | 1,028.83- |

## LEASE: (COTT10)  Cottle Reeves 1-5    County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:3.13 | 150.96 /0.61 | Gas Sales: | 473.01 | 1.91 |
|  | Wrk NRI: | 0.00403773 |  | Other Deducts - Gas: | 158.85- | 0.64- |
|  |  |  |  | Net Income: | 314.16 | 1.27 |
| 02/2021 | PRG | $/GAL:0.76 | 575.07 /2.32 | Plant Products - Gals - Sales: | 437.94 | 1.77 |
|  | Wrk NRI: | 0.00403773 |  | Other Deducts - Plant - Gals: | 86.97- | 0.35- |
|  |  |  |  | Net Income: | 350.97 | 1.42 |

**Total Revenue for LEASE**                                                                    **2.69**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| COTT10 | 0.00403773 | 2.69 | 2.69 |

## LEASE: (COTT11)  Cottle-Reeves 1-3H    County: PANOLA, TX
API: 365-37512
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.75 | 11,318.96 /45.70 | Gas Sales: | 19,793.95 | 79.92 |
|  | Wrk NRI: | 0.00403772 |  | Other Deducts - Gas: | 6,950.34- | 28.06- |
|  |  |  |  | Net Income: | 12,843.61 | 51.86 |
| 05/2020 | GAS | $/MCF:1.75 | 11,318.96-/45.70- | Gas Sales: | 19,793.95- | 79.92- |
|  | Wrk NRI: | 0.00403772 |  | Other Deducts - Gas: | 7,541.77 | 30.45 |
|  |  |  |  | Net Income: | 12,252.18- | 49.47- |
| 06/2020 | GAS | $/MCF:2.38 | 678.51 /2.74 | Gas Sales: | 1,617.37 | 6.53 |
|  | Wrk NRI: | 0.00403772 |  | Production Tax - Gas: | 77.19- | 0.31- |
|  |  |  |  | Other Deducts - Gas: | 592.10- | 2.39- |
|  |  |  |  | Net Income: | 948.08 | 3.83 |

MSTrust_005107

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD    Page    70

**LEASE: (COTT11)  Cottle-Reeves 1-3H   (Continued)**
**API: 365-37512**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | GAS | $/MCF:2.38 | 678.51-/2.74- | Gas Sales: | 1,617.37- | 6.53- |
| | Wrk NRI | 0.00403772 | | Production Tax - Gas: | 77.19 | 0.31 |
| | | | | Other Deducts - Gas: | 643.41 | 2.60 |
| | | | | Net Income: | 896.77- | 3.62- |
| 08/2020 | GAS | $/MCF:2.50 | 1,336.62 /5.40 | Gas Sales: | 3,346.30 | 13.51 |
| | Wrk NRI | 0.00403772 | | Production Tax - Gas: | 172.01- | 0.69- |
| | | | | Other Deducts - Gas: | 1,062.16- | 4.29- |
| | | | | Net Income: | 2,112.13 | 8.53 |
| 08/2020 | GAS | $/MCF:2.50 | 1,336.62-/5.40- | Gas Sales: | 3,346.30- | 13.51- |
| | Wrk NRI | 0.00403772 | | Production Tax - Gas: | 172.01 | 0.69 |
| | | | | Other Deducts - Gas: | 1,153.63 | 4.66 |
| | | | | Net Income: | 2,020.66- | 8.16- |

**Total Revenue for LEASE**                                                        **2.97**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| COTT11 | 0.00403772 | 2.97 | 2.97 |

**LEASE: (CRAT01)  Craterlands 11-14 TFH   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | GAS | $/MCF:2.70 | 12.83 /0.00 | Gas Sales: | 34.68 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 0.67- | 0.00 |
| | | | | Other Deducts - Gas: | 7.80- | 0.00 |
| | | | | Net Income: | 26.21 | 0.00 |
| 02/2021 | GAS | $/MCF:2.70 | 12.83 /0.00 | Gas Sales: | 34.68 | 0.01 |
| | Roy NRI | 0.00019256 | | Production Tax - Gas: | 0.67- | 0.00 |
| | | | | Other Deducts - Gas: | 7.80- | 0.01- |
| | | | | Net Income: | 26.21 | 0.00 |
| 02/2021 | GAS | $/MCF:2.70 | 38.02 /0.00 | Gas Sales: | 102.75 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 1.97- | 0.00 |
| | | | | Other Deducts - Gas: | 23.12- | 0.00 |
| | | | | Net Income: | 77.66 | 0.00 |
| 02/2021 | GAS | $/MCF:2.70 | 38.02 /0.01 | Gas Sales: | 102.75 | 0.02 |
| | Roy NRI | 0.00019256 | | Production Tax - Gas: | 1.97- | 0.00 |
| | | | | Other Deducts - Gas: | 23.12- | 0.01- |
| | | | | Net Income: | 77.66 | 0.01 |
| 02/2021 | GAS | $/MCF:2.70 | 25.67 /0.00 | Gas Sales: | 69.37 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 1.33- | 0.00 |
| | | | | Other Deducts - Gas: | 15.61- | 0.00 |
| | | | | Net Income: | 52.43 | 0.00 |
| 02/2021 | GAS | $/MCF:2.70 | 25.67 /0.00 | Gas Sales: | 69.37 | 0.01 |
| | Roy NRI | 0.00019256 | | Production Tax - Gas: | 1.33- | 0.00 |
| | | | | Other Deducts - Gas: | 15.61- | 0.00 |
| | | | | Net Income: | 52.43 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD    Page   71

**LEASE: (CRAT01)  Craterlands 11-14 TFH    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:61.75 | 62.86 /0.00 | Oil Sales: | 3,881.57 | 0.14 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 360.30- | 0.01- |
| | | | | Other Deducts - Oil: | 278.62- | 0.01- |
| | | | | Net Income: | 3,242.65 | 0.12 |
| 03/2021 | OIL | $/BBL:61.75 | 62.86 /0.01 | Oil Sales: | 3,881.57 | 0.75 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 360.30- | 0.07- |
| | | | | Other Deducts - Oil: | 278.62- | 0.06- |
| | | | | Net Income: | 3,242.65 | 0.62 |
| 03/2021 | OIL | $/BBL:61.75 | 186.23 /0.01 | Oil Sales: | 11,499.16 | 0.42 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,067.38- | 0.04- |
| | | | | Other Deducts - Oil: | 825.42- | 0.03- |
| | | | | Net Income: | 9,606.36 | 0.35 |
| 03/2021 | OIL | $/BBL:61.75 | 186.23 /0.04 | Oil Sales: | 11,499.16 | 2.21 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 1,067.38- | 0.20- |
| | | | | Other Deducts - Oil: | 825.42- | 0.16- |
| | | | | Net Income: | 9,606.36 | 1.85 |
| 03/2021 | OIL | $/BBL:61.75 | 125.72 /0.00 | Oil Sales: | 7,763.15 | 0.28 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 720.60- | 0.02- |
| | | | | Other Deducts - Oil: | 557.25- | 0.02- |
| | | | | Net Income: | 6,485.30 | 0.24 |
| 03/2021 | OIL | $/BBL:61.75 | 125.72 /0.02 | Oil Sales: | 7,763.15 | 1.50 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 720.60- | 0.14- |
| | | | | Other Deducts - Oil: | 557.25- | 0.11- |
| | | | | Net Income: | 6,485.30 | 1.25 |
| 02/2021 | PRG | $/GAL:0.50 | 109.55 /0.02 | Plant Products - Gals - Sales: | 54.44 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 35.25- | 0.00 |
| | | | | Net Income: | 19.01 | 0.01 |
| 02/2021 | PRG | $/GAL:0.50 | 324.55 /0.06 | Plant Products - Gals - Sales: | 161.29 | 0.03 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 104.42- | 0.02- |
| | | | | Net Income: | 56.33 | 0.01 |
| 02/2021 | PRG | $/GAL:1.17 | 6.27 /0.00 | Plant Products - Gals - Sales: | 7.36 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.65- | 0.00 |
| | | | | Net Income: | 5.09 | 0.00 |
| 02/2021 | PRG | $/GAL:0.50 | 219.10 /0.04 | Plant Products - Gals - Sales: | 108.89 | 0.02 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.37- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 70.51- | 0.02- |
| | | | | Net Income: | 38.01 | 0.00 |

**Total Revenue for LEASE**                                        **4.47**

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page   72

## LEASE: (CRAT01) Craterlands 11-14 TFH    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0421NNJ157 | Conoco Phillips | 1 | 5,731.67 | 5,731.67 | 0.24 |
| | **Total Lease Operating Expense** | | | **5,731.67** | **0.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| CRAT01 | multiple | 0.00000000 | 4.47 | 0.00 | 4.47 |
| | 0.00000000 | 0.00004271 | 0.00 | 0.24 | 0.24- |
| Total Cash Flow | | | 4.47 | 0.24 | 4.23 |

## LEASE: (CUMM01) Cummins Estate #1 & #4    County: ECTOR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | | /0.00 | Production Tax - Gas: | 2.43 | 0.01 |
| | Wrk NRI: | 0.00503415 | | Net Income: | 2.43 | 0.01 |
| 03/2021 | GAS | $/MCF:1.99 | 74.48 /0.37 | Gas Sales: | 147.86 | 0.74 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 11.19- | 0.05- |
| | | | | Net Income: | 136.67 | 0.69 |
| 03/2021 | PRG | $/GAL:0.47 | 719.69 /3.62 | Plant Products - Gals - Sales: | 337.54 | 1.70 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 18.48- | 0.09- |
| | | | | Other Deducts - Plant - Gals: | 90.46- | 0.46- |
| | | | | Net Income: | 228.60 | 1.15 |
| | | **Total Revenue for LEASE** | | | | **1.85** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021041000 | Endeavor Energy  Resources L.P. | 1 | 1,305.49 | | |
| S2021041000 | Endeavor Energy  Resources L.P. | 1 | 1,350.46 | 2,655.95 | 19.45 |
| | **Total Lease Operating Expense** | | | **2,655.95** | **19.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CUMM01 | 0.00503415 | 0.00732244 | 1.85 | 19.45 | 17.60- |

## LEASE: (CUMM02) Cummins Estate #2 & #3    County: ECTOR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | | /0.00 | Production Tax - Gas: | 2.43 | 0.01 |
| | Wrk NRI: | 0.00503415 | | Net Income: | 2.43 | 0.01 |
| 02/2021 | GAS | | /0.00 | Production Tax - Gas: | 2.43 | 0.01 |
| | Wrk NRI: | 0.00503415 | | Net Income: | 2.43 | 0.01 |
| 03/2021 | GAS | $/MCF:1.99 | 74.48 /0.37 | Gas Sales: | 147.86 | 0.74 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 11.19- | 0.05- |
| | | | | Net Income: | 136.67 | 0.69 |
| 03/2021 | GAS | $/MCF:1.99 | 74.47 /0.37 | Gas Sales: | 147.86 | 0.74 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 11.19- | 0.05- |
| | | | | Net Income: | 136.67 | 0.69 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   73

### LEASE: (CUMM02)  Cummins Estate #2 & #3    (Continued)
**Revenue:**   **(Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | PRG | $/GAL:0.47 | 719.70 /3.62 | Plant Products - Gals - Sales: | 337.54 | 1.70 |
| | Wrk NRI | 0.00503415 | | Production Tax - Plant - Gals: | 18.48- | 0.09- |
| | | | | Other Deducts - Plant - Gals: | 90.46- | 0.46- |
| | | | | Net Income: | 228.60 | 1.15 |
| 03/2021 | PRG | $/GAL:0.47 | 719.70 /3.62 | Plant Products - Gals - Sales: | 337.54 | 1.70 |
| | Wrk NRI | 0.00503415 | | Production Tax - Plant - Gals: | 18.48- | 0.09- |
| | | | | Other Deducts - Plant - Gals: | 90.46- | 0.46- |
| | | | | Net Income: | 228.60 | 1.15 |

**Total Revenue for LEASE**      **3.70**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021041000 | Endeavor Energy  Resources L.P. | 2 | 1,415.49 | | |
| | S2021041000 | Endeavor Energy  Resources L.P. | 2 | 1,322.47 | 2,737.96 | 20.05 |
| | **Total Lease Operating Expense** | | | | **2,737.96** | **20.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CUMM02 | 0.00503415 | 0.00732244 | 3.70 | 20.05 | 16.35- |

### LEASE: (DANZ01)  Danzinger #1    County: GARVIN, OK
**API: 3504938671**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.40 | 439 /3.57 | Gas Sales: | 1,055.54 | 8.58 |
| | Wrk NRI | 0.00812393 | | Production Tax - Gas: | 64.18- | 0.52- |
| | | | | Other Deducts - Gas: | 173.39- | 1.42- |
| | | | | Net Income: | 817.97 | 6.64 |
| 02/2021 | GAS | $/MCF:2.62 | 357 /2.90 | Gas Sales: | 936.53 | 7.61 |
| | Wrk NRI | 0.00812393 | | Production Tax - Gas: | 58.30- | 0.48- |
| | | | | Other Deducts - Gas: | 135.62- | 1.10- |
| | | | | Net Income: | 742.61 | 6.03 |
| 02/2021 | OIL | $/BBL:56.71 | 168.95 /1.37 | Oil Sales: | 9,581.71 | 77.84 |
| | Wrk NRI | 0.00812393 | | Production Tax - Oil: | 690.02- | 5.60- |
| | | | | Net Income: | 8,891.69 | 72.24 |
| 01/2021 | PRD | $/BBL:29.50 | 53.01 /0.43 | Plant Products Sales: | 1,564.02 | 12.71 |
| | Wrk NRI | 0.00812393 | | Production Tax - Plant: | 95.12- | 0.78- |
| | | | | Other Deducts - Plant: | 257.00- | 2.08- |
| | | | | Net Income: | 1,211.90 | 9.85 |
| 02/2021 | PRD | $/BBL:29.48 | 57.85 /0.47 | Plant Products Sales: | 1,705.61 | 13.86 |
| | Wrk NRI | 0.00812393 | | Production Tax - Plant: | 106.23- | 0.87- |
| | | | | Other Deducts - Plant: | 247.09- | 2.00- |
| | | | | Net Income: | 1,352.29 | 10.99 |

**Total Revenue for LEASE**      **105.75**

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   74

## LEASE: (DANZ01)  Danzinger #1   (Continued)
API: 3504938671
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021 | Red Rocks Oil & Gas Operating, LLC | 2 | 2,819.22 | 2,819.22 | 34.90 |
| | **Total Lease Operating Expense** | | | **2,819.22** | **34.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DANZ01 | 0.00812393 | 0.01237932 | 105.75 | 34.90 | 70.85 |

## LEASE: (DAVI02)  Davis Bros. Lbr C1   Parish: BIENVILLE, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.00 | 717 /1.65 | Gas Sales: | 2,148.87 | 4.93 |
| | Wrk NRI: | 0.00229630 | | Production Tax - Gas: | 10.37- | 0.02- |
| | | | | Net Income: | 2,138.50 | 4.91 |
| 03/2021 | GAS | $/MCF:2.06 | 820 /1.88 | Gas Sales: | 1,689.62 | 3.88 |
| | Wrk NRI: | 0.00229630 | | Production Tax - Gas: | 11.74- | 0.03- |
| | | | | Net Income: | 1,677.88 | 3.85 |
| | | | **Total Revenue for LEASE** | | | **8.76** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04292021 SE | Cypress Operating, Inc. | 102 EF | 1,566.49 | | |
| 05272021 SE | Cypress Operating, Inc. | 102 EF | 1,412.16 | 2,978.65 | 7.82 |
| | **Total Lease Operating Expense** | | | **2,978.65** | **7.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DAVI02 | 0.00229630 | 0.00262434 | 8.76 | 7.82 | 0.94 |

## LEASE: (DAVJ01)  Jackson Davis Jr 35-26 HC #1   Parish: RED RIVER, LA
API: 1708121503
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 321-10722 | Vine Oil & Gas LP | 1 | 19,432.61 | | |
| 321-10722-T | Vine Oil & Gas LP | 1 | 184.03 | 19,616.64 | 115.81 |
| | **Total Lease Operating Expense** | | | **19,616.64** | **115.81** |

| LEASE Summary: | | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|---|
| DAVJ01 | | 0.00590385 | | 115.81 | 115.81 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   75

### LEASE: (DCDR02)  D.C. Driggers #3-L   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| 2020 TAXES | Pine Tree ISD Tax | TAX02 | 0.99 | 0.99 | 0.38 |
| | **Total Lease Operating Expense** | | | **0.99** | **0.38** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DCDR02 | 0.38214530 | 0.38 | 0.38 |

### LEASE: (DCDR03)  D.C. Driggers #4   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| 2020 TAXES | Pine Tree ISD Tax | TAX02 | 5.11 | 5.11 | 1.95 |
| | **Total Lease Operating Expense** | | | **5.11** | **1.95** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DCDR03 | 0.38214530 | 1.95 | 1.95 |

### LEASE: (DCDR04)  D.C. Driggers #5   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| 2020 TAXES | Pine Tree ISD Tax | TAX02 | 8.44 | 8.44 | 3.23 |
| | **Total Lease Operating Expense** | | | **8.44** | **3.23** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DCDR04 | 0.38214530 | 3.23 | 3.23 |

### LEASE: (DCDR05)  D.C. Driggers #6   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| 2020 TAXES | Pine Tree ISD Tax | TAX02 | 1.39 | 1.39 | 0.53 |
| | **Total Lease Operating Expense** | | | **1.39** | **0.53** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DCDR05 | 0.38214530 | 0.53 | 0.53 |

### LEASE: (DCDR08)  D.C. Driggers #9   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| 2020 TAXES | Pine Tree ISD Tax | TAX02 | 6.41 | 6.41 | 2.45 |
| | **Total Lease Operating Expense** | | | **6.41** | **2.45** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DCDR08 | 0.38214530 | 2.45 | 2.45 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   76

### LEASE: (DCDR09)  DC Driggers GU #7   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| 2020 TAXES | Pine Tree ISD Tax | TAX01 | 9.87 | 9.87 | 3.77 |
| | **Total Lease Operating Expense** | | | **9.87** | **3.77** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DCDR09 | 0.38214530 | 3.77 | 3.77 |

### LEASE: (DEAS01)  Deason #1   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 67669 | Shelby Operating Company | 3 | 2,441.04 | 2,441.04 | 87.82 |
| | **Total Lease Operating Expense** | | | **2,441.04** | **87.82** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DEAS01 | 0.03597822 | 87.82 | 87.82 |

### LEASE: (DEMM01)  Demmon 34H #1   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:4.18 | 112,718 /57.45 | Gas Sales: | 471,466.21 | 240.28 |
| | Wrk NRI: | 0.00050964 | | Production Tax - Gas: | 10,527.86- | 5.37- |
| | | | | Other Deducts - Gas: | 17,621.88- | 8.98- |
| | | | | Net Income: | 443,316.47 | 225.93 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DEMM01 | 0.00050964 | 225.93 | 225.93 |

### LEASE: (DEMM02)  Demmon 34 & 27 HC #1 Alt   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:4.19 | 299,456 /98.46 | Gas Sales: | 1,253,926.16 | 412.29 |
| | Ovr NRI: | 0.00032880 | | Other Deducts - Gas: | 46,867.70- | 15.41- |
| | | | | Net Income: | 1,207,058.46 | 396.88 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DEMM02 | 0.00032880 | 396.88 | 396.88 |

### LEASE: (DEMM03)  Demmon 34 & 27 HC #2 Alt   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:4.19 | 341,798 /133.19 | Gas Sales: | 1,432,344.44 | 558.13 |
| | Ovr NRI: | 0.00038966 | | Other Deducts - Gas: | 53,536.40- | 20.86- |
| | | | | Net Income: | 1,378,808.04 | 537.27 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DEMM03 | 0.00038966 | 537.27 | 537.27 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD    Page    77

## LEASE: (DENM01)  Denmon #1    County: COLUMBIA, AR

**API: 03027114860000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:36.18 | 163.62-/0.53- | Oil Sales: | 5,920.31- | 19.32- |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 247.94 | 0.81 |
| | | | | Net Income: | 5,672.37- | 18.51- |
| 08/2020 | OIL | $/BBL:40.11 | 173.56 /0.57 | Oil Sales: | 6,961.99 | 22.72 |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 282.82- | 0.93- |
| | | | | Net Income: | 6,679.17 | 21.79 |
| 08/2020 | OIL | $/BBL:40.11 | 173.56-/0.57- | Oil Sales: | 6,961.99- | 22.72- |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 290.28 | 0.95 |
| | | | | Net Income: | 6,671.71- | 21.77- |
| 10/2020 | OIL | $/BBL:38.08 | 163.67 /0.53 | Oil Sales: | 6,232.65 | 20.34 |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 253.40- | 0.83- |
| | | | | Net Income: | 5,979.25 | 19.51 |
| 12/2020 | OIL | $/BBL:45.19 | 137.90 /0.45 | Oil Sales: | 6,232.18 | 20.34 |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 252.74- | 0.83- |
| | | | | Net Income: | 5,979.44 | 19.51 |

**Total Revenue for LEASE** 20.53

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1396291 | Cobra Oil & Gas Corporation | 2 | 2,308.31 | 2,308.31 | 8.61 |
| | **Total Lease Operating Expense** | | | **2,308.31** | **8.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DENM01 | 0.00326295 | 0.00372907 | 20.53 | 8.61 | 11.92 |

## LEASE: (DISO01)  Dicuss Oil Corp 15 1-Alt    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:55.25 | 1.10 /0.00 | Condensate Sales: | 60.77 | 0.01 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Condensate: | 7.25- | 0.00 |
| | | | | Net Income: | 53.52 | 0.01 |
| 02/2021 | GAS | $/MCF:2.89 | 679.60 /0.13 | Gas Sales: | 1,964.79 | 0.38 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 1,957.54 | 0.38 |
| 02/2021 | PRG | $/GAL:0.74 | 1,935.60 /0.37 | Plant Products - Gals - Sales: | 1,424.45 | 0.27 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,424.45 | 0.27 |

**Total Revenue for LEASE** 0.66

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DISO01 | 0.00019239 | 0.66 | 0.66 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   78

### LEASE: (DORT01)  Dorton 11 #1 Alt, CV RA SUC   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04302021 | Rabalais Oil & Gas, Inc. | 2 | 102.67 | 102.67 | 0.73 |
| | **Total Lease Operating Expense** | | | **102.67** | **0.73** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| DORT01 | 0.00706798 | | 0.73 | | 0.73 |

### LEASE: (DREW03)  Drewett 1-23   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.88 | 193.09 /0.13 | Gas Sales: | 556.97 | 0.38 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Gas: | 51.91- | 0.04- |
| | | | | Net Income: | 505.06 | 0.34 |
| 02/2021 | PRG | $/GAL:0.78 | 757.38 /0.51 | Plant Products - Gals - Sales: | 588.49 | 0.40 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant - Gals: | 38.93- | 0.03- |
| | | | | Net Income: | 549.56 | 0.37 |
| | **Total Revenue for LEASE** | | | | | **0.71** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| DREW03 | 0.00067957 | 0.71 | | | 0.71 |

### LEASE: (DROK01)  Droke #1 aka PBSU #3   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:59.33 | 1,027.89 /21.46 | Oil Sales: | 60,986.99 | 1,273.19 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 2,811.83- | 58.70- |
| | | | | Net Income: | 58,175.16 | 1,214.49 |

| LEASE Summary: | Net Rev Int | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|
| DROK01 | 0.02087634 | 1,214.49 | | | 1,214.49 |

### LEASE: (DROK02)  Droke A-1 aka PBSU #2   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:59.33 | 458.10 /9.56 | Oil Sales: | 27,180.09 | 567.42 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 1,253.15- | 26.16- |
| | | | | Net Income: | 25,926.94 | 541.26 |

| LEASE Summary: | Net Rev Int | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|
| DROK02 | 0.02087634 | 541.26 | | | 541.26 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    79

## LEASE: (DUNN01) Dunn #1, A.W.   Parish: CADDO, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04312021 | Maximus Operating, LTD | 2 | 1,519.28 | 1,519.28 | 2.16 |
| | **Total Lease Operating Expense** | | | **1,519.28** | **2.16** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DUNN01 | 0.00142204 | 2.16 | 2.16 |

## LEASE: (DUPT01) Dupree Tractor 34-3 HC-3 Alt   Parish: RED RIVER, LA

**API: 170812158401**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 321-10998 | Vine Oil & Gas LP | 2 | 8,465.67 | 8,465.67 | 1.18 |
| | **Total Lease Operating Expense** | | | **8,465.67** | **1.18** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DUPT01 | 0.00013904 | 1.18 | 1.18 |

## LEASE: (DUPT03) Dupree Tractor 34-3 HC-2Alt   Parish: RED RIVER, LA

**API: 1708121583**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 321-10996 | Vine Oil & Gas LP | 2 | 9,504.68 | | |
| 321-10997 | Vine Oil & Gas LP | 2 | 9,504.68 | 19,009.36 | 2.73 |
| | **Total Lease Operating Expense** | | | **19,009.36** | **2.73** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DUPT03 | 0.00014369 | 2.73 | 2.73 |

## LEASE: (EDWJ01) Edwards, JP #1   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:46.68 | 1,131.01 /0.08 | Oil Sales: | 52,800.87 | 3.87 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 3,191.42- | 0.24- |
| | | | | Net Income: | 49,609.45 | 3.63 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| EDWJ01 | 0.00007322 | 3.63 | 3.63 |

## LEASE: (ELLE01) Ellen Graham #4   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | | /0.00 | Production Tax - Oil: | 5.12 | 0.04 |
| | Wrk NRI: | 0.00827203 | | Net Income: | 5.12 | 0.04 |
| | | | | | | |
| 03/2021 | OIL | $/BBL:53.92 | 604.24 /5.00 | Oil Sales: | 32,583.17 | 269.53 |
| | Wrk NRI: | 0.00827203 | | Production Tax - Oil: | 1,976.14- | 16.35- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   80

## LEASE: (ELLE01) Ellen Graham #4   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 64.89- | 0.53- |
| | | | | Net Income: | 30,542.14 | 252.65 |
| | | **Total Revenue for LEASE** | | | | **252.69** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05252021 SE | Palmer Petroleum Inc. | 2 | 9,185.26 | 9,185.26 | 106.80 |
| | **Total Lease Operating Expense** | | | **9,185.26** | **106.80** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **ELLE01** | **0.00827203** | **0.01162779** | | **252.69** | **106.80** | | **145.89** |

## LEASE: (ELLE04) Ellen Graham #1   County: WAYNE, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05252021 SE | Palmer Petroleum Inc. | 1 | 635.25 | 635.25 | 7.67 |
| | **Total Lease Operating Expense** | | | **635.25** | **7.67** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **ELLE04** | **0.01206984** | **7.67** | **7.67** |

## LEASE: (ELLI01) Ellis Estate Gas Unit #1   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-0 | John Linder Operating Company, LLC | 101 EF | 298.25 | 298.25 | 0.44 |
| | **Total Lease Operating Expense** | | | **298.25** | **0.44** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **ELLI01** | **0.00148650** | **0.44** | **0.44** |

## LEASE: (ELLI02) Ellis Estate A #5   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.53 | 1,904.61 /2.32 | Gas Sales: | 4,815.93 | 5.87 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 1.44- | 0.00 |
| | | | | Other Deducts - Gas: | 670.67- | 0.82- |
| | | | | Net Income: | 4,143.82 | 5.05 |
| 03/2021 | PRG | $/GAL:0.73 | 1,934.73 /2.36 | Plant Products - Gals - Sales: | 1,408.04 | 1.72 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 1,408.04 | 1.72 |
| | | **Total Revenue for LEASE** | | | | **6.77** |

MSTrust_005118

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page   81

## LEASE: (ELLI02) Ellis Estate A #5   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021041000 | Tanos Exploration, LLC | 2 | 3,799.77 | 3,799.77 | 5.65 |
| | **Total Lease Operating Expense** | | | **3,799.77** | **5.65** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ELLI02** | 0.00121966 | 0.00148644 | **6.77** | **5.65** | **1.12** |

## LEASE: (ELLI03)  Ellis Estate A #6   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.53 | 578.39 /0.71 | Gas Sales: | 1,462.50 | 1.78 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 202.81- | 0.24- |
| | | | | Net Income: | 1,259.69 | 1.54 |
| 03/2021 | PRG | $/GAL:0.73 | 587.53 /0.72 | Plant Products - Gals - Sales: | 427.59 | 0.52 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 427.59 | 0.52 |
| | | **Total Revenue for LEASE** | | | | **2.06** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021041000 | Tanos Exploration, LLC | 2 | 3,630.36 | 3,630.36 | 5.40 |
| | **Total Lease Operating Expense** | | | **3,630.36** | **5.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ELLI03** | 0.00121966 | 0.00148644 | **2.06** | **5.40** | **3.34-** |

## LEASE: (ELLI04)  Ellis Estate A #7   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.53 | 1,108.20 /1.35 | Gas Sales: | 2,802.16 | 3.42 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 391.56- | 0.48- |
| | | | | Net Income: | 2,410.60 | 2.94 |
| 03/2021 | PRG | $/GAL:0.73 | 1,125.73 /1.37 | Plant Products - Gals - Sales: | 819.28 | 1.00 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 819.28 | 1.00 |
| | | **Total Revenue for LEASE** | | | | **3.94** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021041000 | Tanos Exploration, LLC | 2 | 3,701.93 | 3,701.93 | 5.50 |
| | **Total Lease Operating Expense** | | | **3,701.93** | **5.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ELLI04** | 0.00121966 | 0.00148644 | **3.94** | **5.50** | **1.56-** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   82

## LEASE: (ELLI05)  Ellis Estate A #8   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021041000 | Tanos Exploration, LLC | 2 | 3,630.40 | 3,630.40 | 5.40 |
| | **Total Lease Operating Expense** | | | **3,630.40** | **5.40** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **ELLI05** | **0.00148644** | **5.40** | **5.40** |

## LEASE: (ELLI06)  Ellis Estate A   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.53 | 1,682.06 /2.05 | Gas Sales: | 4,253.23 | 5.19 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 1.27- | 0.00 |
| | | | | Other Deducts - Gas: | 594.36- | 0.73- |
| | | | | Net Income: | 3,657.60 | 4.46 |
| 03/2021 | GAS | $/MCF:2.53 | 872.10 /1.06 | Gas Sales: | 2,205.17 | 2.69 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 307.22- | 0.38- |
| | | | | Net Income: | 1,897.95 | 2.31 |
| 03/2021 | GAS | $/MCF:2.53 | 1,116.10 /1.36 | Gas Sales: | 2,822.16 | 3.44 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 393.57- | 0.48- |
| | | | | Net Income: | 2,428.59 | 2.96 |
| 03/2021 | GAS | $/MCF:2.53 | 307.27 /0.37 | Gas Sales: | 776.94 | 0.95 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 108.43- | 0.13- |
| | | | | Net Income: | 668.51 | 0.82 |
| 03/2021 | PRG | $/GAL:0.73 | 1,708.67 /2.08 | Plant Products - Gals - Sales: | 1,243.52 | 1.52 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 1,243.52 | 1.52 |
| 03/2021 | PRG | $/GAL:0.73 | 885.89 /1.08 | Plant Products - Gals - Sales: | 644.73 | 0.79 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 644.73 | 0.79 |
| 03/2021 | PRG | $/GAL:0.73 | 1,133.76 /1.38 | Plant Products - Gals - Sales: | 825.12 | 1.01 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 825.12 | 1.01 |
| 03/2021 | PRG | $/GAL:0.73 | 312.13 /0.38 | Plant Products - Gals - Sales: | 227.16 | 0.28 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 227.16 | 0.28 |

| | | | **Total Revenue for LEASE** | | **14.15** |
|--|--|--|--|--|--|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021041000 | Tanos Exploration, LLC | 2 | 3,621.92 | 3,621.92 | 5.38 |
| | **Total Lease Operating Expense** | | | **3,621.92** | **5.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **ELLI06** | **0.00121966** | **0.00148644** | **14.15** | **5.38** | **8.77** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   83

## LEASE: (ELLI07)  Ellis Estate GU #2   County: RUSK, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021041000 | Tanos Exploration, LLC | 2 | 3,631.57 | 3,631.57 | 5.40 |
| | | **Total Lease Operating Expense** | | | **3,631.57** | **5.40** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **ELLI07** | **0.00148650** | **5.40** | **5.40** |

## LEASE: (ELLI10)  Ellis Estate A4   County: RUSK, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021041000 | Tanos Exploration, LLC | 1 | 3,910.34 | 3,910.34 | 5.81 |
| | | **Total Lease Operating Expense** | | | **3,910.34** | **5.81** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **ELLI10** | **0.00148644** | **5.81** | **5.81** |

## LEASE: (EMMO01)  Emma Owner 23-14HA   County: MC KENZIE, ND

API: 3305306709

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | GAS | | /0.00 | Gas Sales: | 1,358.55- | 0.03- |
| | Roy NRI: | 0.00002343 | | Other Deducts - Gas: | 1,881.08 | 0.04 |
| | | | | Net Income: | 522.53 | 0.01 |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 1,672.07 | 0.04 |
| | Roy NRI: | 0.00002343 | | Other Deducts - Gas: | 1,254.04- | 0.03- |
| | | | | Net Income: | 418.03 | 0.01 |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 940.54 | 0.02 |
| | Roy NRI: | 0.00002343 | | Net Income: | 940.54 | 0.02 |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 104.50- | 0.00 |
| | Roy NRI: | 0.00002343 | | Net Income: | 104.50- | 0.00 |
| 09/2019 | GAS | $/MCF:1.44 | 5,292.08-/0.12- | Gas Sales: | 7,628.80- | 0.18- |
| | Roy NRI: | 0.00002343 | | Production Tax - Gas: | 418.02 | 0.01 |
| | | | | Other Deducts - Gas: | 10,763.93 | 0.25 |
| | | | | Net Income: | 3,553.15 | 0.08 |
| 09/2019 | GAS | $/MCF:1.42 | 5,237.43 /0.12 | Gas Sales: | 7,419.79 | 0.17 |
| | Roy NRI: | 0.00002343 | | Production Tax - Gas: | 418.02- | 0.01- |
| | | | | Other Deducts - Gas: | 10,345.91- | 0.24- |
| | | | | Net Income: | 3,344.14- | 0.08- |
| 03/2021 | GAS | $/MCF:2.34 | 3,847.27 /0.09 | Gas Sales: | 8,987.36 | 0.21 |
| | Roy NRI: | 0.00002343 | | Production Tax - Gas: | 209.01- | 0.00 |
| | | | | Other Deducts - Gas: | 12,226.98- | 0.29- |
| | | | | Net Income: | 3,448.63- | 0.08- |
| 03/2021 | OIL | $/BBL:60.52 | 2,730.12 /0.06 | Oil Sales: | 165,221.03 | 3.87 |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 15,257.60- | 0.36- |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   84

**LEASE: (EMMO01) Emma Owner 23-14HA    (Continued)**
**API: 3305306709**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 12,331.49- | 0.29- |
| | | | | Net Income: | 137,631.94 | 3.22 |
| 10/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 627.02 | 0.01 |
| | Roy NRI: | 0.00002343 | | Net Income: | 627.02 | 0.01 |
| 11/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 5,434.21- | 0.13- |
| | Roy NRI: | 0.00002343 | | Production Tax - Plant - Gals: | 104.50 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,358.55 | 0.03 |
| | | | | Net Income: | 3,971.16- | 0.09- |
| 12/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,149.55- | 0.03- |
| | Roy NRI: | 0.00002343 | | Other Deducts - Plant - Gals: | 313.51 | 0.01 |
| | | | | Net Income: | 836.04- | 0.02- |
| 09/2019 | PRG | $/GAL:0.10 | 23,350.52-/0.55- | Plant Products - Gals - Sales: | 2,299.09- | 0.05- |
| | Roy NRI: | 0.00002343 | | Production Tax - Plant - Gals: | 209.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 522.52 | 0.01 |
| | | | | Net Income: | 1,567.56- | 0.04- |
| 09/2019 | PRG | $/GAL:0.09 | 24,970.65 /0.59 | Plant Products - Gals - Sales: | 2,194.59 | 0.05 |
| | Roy NRI: | 0.00002343 | | Production Tax - Plant - Gals: | 209.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 522.52- | 0.02- |
| | | | | Net Income: | 1,463.06 | 0.03 |
| 10/2019 | PRG | $/GAL:0.03 | 15,857.01-/0.37- | Plant Products - Gals - Sales: | 522.52- | 0.01- |
| | Roy NRI: | 0.00002343 | | Other Deducts - Plant - Gals: | 104.50 | 0.00 |
| | | | | Net Income: | 418.02- | 0.01- |
| 10/2019 | PRG | $/GAL:0.04 | 15,691.26 /0.37 | Plant Products - Gals - Sales: | 627.02 | 0.01 |
| | Roy NRI: | 0.00002343 | | Other Deducts - Plant - Gals: | 104.50- | 0.00 |
| | | | | Net Income: | 522.52 | 0.01 |
| 03/2021 | PRG | $/GAL:0.52 | 16,649.48 /0.39 | Plant Products - Gals - Sales: | 8,673.84 | 0.20 |
| | Roy NRI: | 0.00002343 | | Other Deducts - Plant - Gals: | 1,776.57- | 0.04- |
| | | | | Net Income: | 6,897.27 | 0.16 |

**Total Revenue for LEASE**                                                                3.23

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| EMMO01 | 0.00002343 | 3.23 | 3.23 |

**LEASE: (EUCU03)  East Eucutta FU C02   County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:61.04 | 39,958.71 /0.85 | Oil Sales: | 2,439,099.95 | 52.03 |
| | Roy NRI: | 0.00002133 | | Production Tax - Oil: | 73,888.26- | 1.58- |
| | | | | Other Deducts - Oil: | 22,776.47- | 0.49- |
| | | | | Net Income: | 2,342,435.22 | 49.96 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| EUCU03 | 0.00002133 | 49.96 | 49.96 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   85

### LEASE: (EVAB01)  Eva Bennett   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 02/2021 | GAS | | /0.00 | Gas Sales: | 902.04 | 0.61 |
| | Ovr NRI | 0.00067947 | | Production Tax - Gas: | 6.48- | 0.00 |
| | | | | Net Income: | 895.56 | 0.61 |
| 03/2021 | GAS | $/MCF:1.62 | 1,516 /1.03 | Gas Sales: | 2,448.91 | 1.66 |
| | Ovr NRI | 0.00067947 | | Production Tax - Gas: | 19.71- | 0.01- |
| | | | | Net Income: | 2,429.20 | 1.65 |
| 02/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 830.66 | 0.56 |
| | Ovr NRI | 0.00067947 | | Other Deducts - Plant - Gals: | 77.87- | 0.05- |
| | | | | Net Income: | 752.79 | 0.51 |
| 03/2021 | PRG | $/GAL:0.78 | 4,198.81 /2.85 | Plant Products - Gals - Sales: | 3,276.43 | 2.23 |
| | Ovr NRI | 0.00067947 | | Other Deducts - Plant - Gals: | 320.37- | 0.22- |
| | | | | Net Income: | 2,956.06 | 2.01 |

**Total Revenue for LEASE**   4.78

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| EVAB01 | 0.00067947 | 4.78 | 4.78 |

### LEASE: (EVAN04)  Evans No J-1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 02/2021 | GAS | $/MCF:2.92 | 3,731.60-/6.36- | Gas Sales: | 10,879.42- | 18.54- |
| | Wrk NRI | 0.00170410 | | Production Tax - Gas: | 454.03 | 0.77 |
| | | | | Other Deducts - Gas: | 704.03 | 1.20 |
| | | | | Net Income: | 9,721.36- | 16.57- |
| 02/2021 | GAS | $/MCF:3.09 | 3,731.60 /6.36 | Gas Sales: | 11,525.98 | 19.64 |
| | Wrk NRI | 0.00170410 | | Production Tax - Gas: | 454.03- | 0.77- |
| | | | | Other Deducts - Gas: | 704.03- | 1.20- |
| | | | | Net Income: | 10,367.92 | 17.67 |
| 03/2021 | GAS | $/MCF:2.57 | 5,821.40 /9.92 | Gas Sales: | 14,961.36 | 25.50 |
| | Wrk NRI | 0.00170410 | | Production Tax - Gas: | 711.21- | 1.22- |
| | | | | Other Deducts - Gas: | 847.71- | 1.44- |
| | | | | Net Income: | 13,402.44 | 22.84 |
| 03/2021 | PRG | $/GAL:0.77 | 17,286.70 /29.46 | Plant Products - Gals - Sales: | 13,277.43 | 22.63 |
| | Wrk NRI | 0.00170410 | | Other Deducts - Plant - Gals: | 826.16- | 1.41- |
| | | | | Net Income: | 12,451.27 | 21.22 |

**Total Revenue for LEASE**   45.16

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-210 | Nadel & Gussman - Jetta Operating Co | 1 | 5,772.45 | 5,772.45 | 12.93 |
| | | **Total Lease Operating Expense** | | | **5,772.45** | **12.93** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| EVAN04 | 0.00170410 | 0.00224065 | 45.16 | 12.93 | 32.23 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   86

### LEASE: (FAIR04)  Fairway Gas Plant   County: ANDERSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 215547-01 | dba Grizzly Operating, LLC | 5 | 809.50 | | |
| 215547-02 | dba Grizzly Operating, LLC | 5 | 6,012.06 | 6,821.56 | 0.75 |
| | **Total Lease Operating Expense** | | | **6,821.56** | **0.75** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FAIR04** | **0.00011003** | **0.75** | **0.75** |

### LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt   Parish: LINCOLN, LA

**API: 17061121160**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:55.08 | 6.70 /0.00 | Condensate Sales: | 369.04 | 0.05 |
| | Roy NRI: | 0.00013353 | | Production Tax - Condensate: | 36.67- | 0.01- |
| | | | | Net Income: | 332.37 | 0.04 |
| 02/2021 | CND | $/BBL:53.58 | 177.06 /0.02 | Condensate Sales: | 9,486.43 | 1.27 |
| | Roy NRI: | 0.00013353 | | Production Tax - Condensate: | 1,173.54- | 0.16- |
| | | | | Net Income: | 8,312.89 | 1.11 |
| 02/2021 | GAS | $/MCF:2.98 | 12,282.30 /1.64 | Gas Sales: | 36,653.10 | 4.90 |
| | Roy NRI: | 0.00013353 | | Production Tax - Gas: | 1,136.86- | 0.15- |
| | | | | Net Income: | 35,516.24 | 4.75 |
| 02/2021 | PRG | $/GAL:0.65 | 14,458.31 /1.93 | Plant Products - Gals - Sales: | 9,403.20 | 1.26 |
| | Roy NRI: | 0.00013353 | | Net Income: | 9,403.20 | 1.26 |
| | | **Total Revenue for LEASE** | | | | **7.16** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **FALB01** | **0.00013353** | **7.16** | **7.16** |

### LEASE: (FANN01)  Fannie Lee Chandler   County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:51.47 | 132.73 /0.73 | Oil Sales: | 6,831.51 | 37.36 |
| | Ovr NRI: | 0.00546877 | | Production Tax - Oil: | 285.26- | 1.56- |
| | | | | Net Income: | 6,546.25 | 35.80 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **FANN01** | **0.00546877** | **35.80** | **35.80** |

### LEASE: (FATB01)  SN3 FATB 3HH   County: PANOLA, TX

**API: 4236538343**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.79 | 138,705.43 /17.52 | Gas Sales: | 248,068.77 | 31.35 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 83,349.48- | 10.52- |
| | | | | Net Income: | 164,719.29 | 20.83 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   87

**LEASE: (FATB01)  SN3 FATB 3HH   (Continued)**
**API: 4236538343**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2020 | GAS | $/MCF:1.79 | 138,705.43-/17.52- | Gas Sales: | 248,068.77- | 31.35- |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 90,577.88 | 11.44 |
| | | | | Net Income: | 157,490.89- | 19.91- |
| 03/2020 | GAS | $/MCF:1.70 | 137,733.40 /17.40 | Gas Sales: | 234,295.18 | 29.61 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 82,051.08- | 10.36- |
| | | | | Net Income: | 152,244.10 | 19.25 |
| 03/2020 | GAS | $/MCF:1.70 | 137,766.40-/17.41- | Gas Sales: | 234,295.18- | 29.61- |
| | Ovr NRI: | 0.00012634 | | Production Tax - Gas: | 11,414.29 | 1.44 |
| | | | | Other Deducts - Gas: | 89,240.73 | 11.27 |
| | | | | Net Income: | 133,640.16- | 16.90- |
| 04/2020 | GAS | $/MCF:1.52 | 124,903.18 /15.78 | Gas Sales: | 190,191.68 | 24.04 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 75,093.99- | 9.48- |
| | | | | Net Income: | 115,097.69 | 14.56 |
| 04/2020 | GAS | $/MCF:1.52 | 124,903.18-/15.78- | Gas Sales: | 190,191.68- | 24.04- |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 81,450.33 | 10.29 |
| | | | | Net Income: | 108,741.35- | 13.75- |
| 05/2020 | GAS | $/MCF:1.71 | 109,693.07 /13.86 | Gas Sales: | 187,887.14 | 23.74 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 65,811.40- | 8.32- |
| | | | | Net Income: | 122,075.74 | 15.42 |
| 05/2020 | GAS | $/MCF:1.71 | 109,693.07-/13.86- | Gas Sales: | 187,887.14- | 23.74- |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 71,353.82 | 9.02 |
| | | | | Net Income: | 116,533.32- | 14.72- |
| 06/2020 | GAS | $/MCF:1.59 | 91,251.60 /11.53 | Gas Sales: | 145,436.96 | 18.37 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 55,269.18- | 6.98- |
| | | | | Net Income: | 90,167.78 | 11.39 |
| 06/2020 | GAS | $/MCF:1.59 | 91,251.60-/11.53- | Gas Sales: | 145,436.96- | 18.37- |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 59,803.88 | 7.55 |
| | | | | Net Income: | 85,633.08- | 10.82- |
| 08/2020 | GAS | $/MCF:1.85 | 105,429.27 /13.32 | Gas Sales: | 194,737.43 | 24.61 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 61,935.58- | 7.82- |
| | | | | Net Income: | 132,801.85 | 16.79 |
| 08/2020 | GAS | $/MCF:1.85 | 105,429.27-/13.32- | Gas Sales: | 194,737.43- | 24.61- |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 67,187.32 | 8.49 |
| | | | | Net Income: | 127,550.11- | 16.12- |
| 02/2021 | GAS | $/MCF:2.92 | 86,423.57 /10.92 | Gas Sales: | 252,525.98 | 31.91 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 46,548.58- | 5.88- |
| | | | | Net Income: | 205,977.40 | 26.03 |
| 02/2020 | PRG | $/GAL:0.23 | 134,500.49 /16.99 | Plant Products - Gals - Sales: | 30,706.36 | 3.88 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Plant - Gals: | 24,165.73- | 3.06- |
| | | | | Net Income: | 6,540.63 | 0.82 |
| 02/2020 | PRG | $/GAL:0.22 | 137,500.49-/17.37- | Plant Products - Gals - Sales: | 30,706.36- | 3.88- |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Plant - Gals: | 25,173.44 | 3.19 |
| | | | | Net Income: | 5,532.92- | 0.69- |

MSTrust_005125

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   88

**LEASE: (FATB01) SN3 FATB 3HH   (Continued)**
**API: 4236538343**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | PRG | $/GAL:0.48 | 79,488.79 /10.04 | Plant Products - Gals - Sales: | 38,382.73 | 4.85 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Plant - Gals: | 11,937.52- | 1.51- |
| | | | | Net Income: | 26,445.21 | 3.34 |

| | | Total Revenue for LEASE | | | | 35.52 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| FATB01 | 0.00012634 | 35.52 | | | | 35.52 |

**LEASE: (FED003)  Shugart West 19 Fed #3   County: EDDY, NM**

**API: 30-015-30648**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202104-1941 | Mewbourne Oil Company | 1 | 987.23 | 987.23 | 4.50 |
| | | **Total Lease Operating Expense** | | | 987.23 | 4.50 |

| LEASE Summary: | Wrk Int | | | Expenses | | You Owe |
|---|---|---|---|---|---|---|
| FED003 | 0.00455852 | | | 4.50 | | 4.50 |

**LEASE: (FED005)  Shugart West 29 Fed #1   County: EDDY, NM**

**API: 30-015-29948**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.09 | 24.08 /0.30 | Gas Sales: | 50.36 | 0.62 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Gas: | 0.57- | 0.01- |
| | | | | Other Deducts - Gas: | 45.85- | 0.56- |
| | | | | Net Income: | 3.94 | 0.05 |
| 03/2021 | GAS | | /0.00 | Other Deducts - Gas: | 1.15- | 0.01- |
| | Wrk NRI: | 0.01232491 | | Net Income: | 1.15- | 0.01- |
| 03/2021 | PRD | $/BBL:25.80 | 4.62 /0.06 | Plant Products Sales: | 119.18 | 1.47 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 8.60- | 0.11- |
| | | | | Other Deducts - Plant: | 23.78- | 0.29- |
| | | | | Net Income: | 86.80 | 1.07 |

| | | Total Revenue for LEASE | | | | 1.11 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202100080 | Devon Energy Production Co., LP | 1 | 19,290.05 | 19,290.05 | 325.68 |
| | | **Total Lease Operating Expense** | | | 19,290.05 | 325.68 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| FED005 | 0.01232491 | 0.01688344 | | 1.11 | 325.68 | 324.57- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD     Page   89

### LEASE: (FED006)  Shugart West 29 Fed #2    County: EDDY, NM

**API: 30-015-30798**
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202100080 | Devon Energy Production Co., LP | 1 | 181.66 | 181.66 | 3.07 |
| | **Total Lease Operating Expense** | | | **181.66** | **3.07** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FED006** | **0.01688344** | **3.07** | **3.07** |

### LEASE: (FED007)  Shugart West 29 Fed #3    County: EDDY, NM

**API: 30-015-30774**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.09 | 52.97 /0.65 | Gas Sales: | 110.78 | 1.37 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Gas: | 1.15- | 0.02- |
| | | | | Other Deducts - Gas: | 100.58- | 1.24- |
| | | | | Net Income: | 9.05 | 0.11 |
| 03/2021 | GAS | | /0.00 | Other Deducts - Gas: | 2.87- | 0.04- |
| | Wrk NRI: | 0.01232491 | | Net Income: | 2.87- | 0.04- |
| 03/2021 | PRD | $/BBL:25.83 | 10.15 /0.13 | Plant Products Sales: | 262.19 | 3.23 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 18.63- | 0.23- |
| | | | | Other Deducts - Plant: | 52.44- | 0.64- |
| | | | | Net Income: | 191.12 | 2.36 |
| | | **Total Revenue for LEASE** | | | | **2.43** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202100080 | Devon Energy Production Co., LP | 1 | 6,036.05 | 6,036.05 | 101.91 |
| | **Total Lease Operating Expense** | | | **6,036.05** | **101.91** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED007** | **0.01232491** | **0.01688344** | **2.43** | **101.91** | **99.48-** |

### LEASE: (FED010)  Shugart West 30 Fed #1    County: EDDY, NM

**API: 30-015-29166**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.24 | 3.26 /0.04 | Gas Sales: | 7.30 | 0.09 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 4.58- | 0.06- |
| | | | | Net Income: | 2.72 | 0.03 |
| 03/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 03/2021 | PRD | $/BBL:25.99 | 0.74 /0.01 | Plant Products Sales: | 19.23 | 0.24 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 1.43- | 0.02- |
| | | | | Other Deducts - Plant: | 2.87- | 0.04- |
| | | | | Net Income: | 14.93 | 0.18 |
| | | **Total Revenue for LEASE** | | | | **0.21** |

MSTrust_005127

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   90

## LEASE: (FED010)  Shugart West 30 Fed #1     (Continued)
**API: 30-015-29166**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| | *LOE - Outside Operations* | | | | | |
| | 04202100080 | Devon Energy Production Co., LP | 1 | 735.34 | | |
| | 04202100080 | Devon Energy Production Co., LP | 1 | 1,928.99 | 2,664.33 | 44.98 |
| | **Total Lease Operating Expense** | | | | **2,664.33** | **44.98** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED010** | 0.01232491 | 0.01688344 | 0.21 | 44.98 | 44.77- |


## LEASE: (FED011)  Shugart West 30 Fed #10   County: EDDY, NM
**API: 30-015-29487**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.52 | 103.02 /1.27 | Gas Sales: | 259.28 | 3.20 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Gas: | 15.76- | 0.20- |
| | | | | Other Deducts - Gas: | 83.67- | 1.03- |
| | | | | Net Income: | 159.85 | 1.97 |
| 03/2021 | GAS | | /0.00 | Other Deducts - Gas: | 5.16- | 0.06- |
| | Wrk NRI: | 0.01232491 | | Net Income: | 5.16- | 0.06- |
| 03/2021 | PRD | $/BBL:22.20 | 12.68 /0.16 | Plant Products Sales: | 281.46 | 3.47 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 18.34- | 0.23- |
| | | | | Other Deducts - Plant: | 77.37- | 0.95- |
| | | | | Net Income: | 185.75 | 2.29 |
| | | | **Total Revenue for LEASE** | | | **4.20** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| | *LOE - Outside Operations* | | | | | |
| | 04202100080 | Devon Energy Production Co., LP | 1 | 2,428.99 | 2,428.99 | 41.01 |
| | **Total Lease Operating Expense** | | | | **2,428.99** | **41.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED011** | 0.01232491 | 0.01688344 | 4.20 | 41.01 | 36.81- |


## LEASE: (FED012)  Shugart West 30 Fed #3   County: EDDY, NM
**API: 30-015-30776**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.24 | 3.26 /0.04 | Gas Sales: | 7.30 | 0.09 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 4.58- | 0.06- |
| | | | | Net Income: | 2.72 | 0.03 |
| 03/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 03/2021 | PRD | $/BBL:25.99 | 0.74 /0.01 | Plant Products Sales: | 19.23 | 0.24 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 1.43- | 0.02- |
| | | | | Other Deducts - Plant: | 2.87- | 0.04- |
| | | | | Net Income: | 14.93 | 0.18 |
| | | | **Total Revenue for LEASE** | | | **0.21** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page   91

## LEASE: (FED012) Shugart West 30 Fed #3    (Continued)
API: 30-015-30776
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| Lease Operating Expense | | | | | | |
| LOE - Outside Operations | | | | | | |
| | 04202100080 | Devon Energy Production Co., LP | 1 | 2,623.18 | 2,623.18 | 44.29 |
| | | Total Lease Operating Expense | | | 2,623.18 | 44.29 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FED012 | 0.01232491 | 0.01688344 | 0.21 | 44.29 | 44.08- |

## LEASE: (FED013)  Shugart West 30 Fed #4    County: EDDY, NM
API: 30-015-29427
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.24 | 3.91 /0.05 | Gas Sales: | 8.76 | 0.11 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 5.44- | 0.07- |
| | | | | Net Income: | 3.32 | 0.04 |
| 03/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 03/2021 | PRD | $/BBL:25.92 | 0.89 /0.01 | Plant Products Sales: | 23.07 | 0.29 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 2.01- | 0.03- |
| | | | | Other Deducts - Plant: | 3.44- | 0.04- |
| | | | | Net Income: | 17.62 | 0.22 |

Total Revenue for LEASE    0.26

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| Lease Operating Expense | | | | | | |
| LOE - Outside Operations | | | | | | |
| | 04202100080 | Devon Energy Production Co., LP | 1 | 2,037.09 | 2,037.09 | 34.39 |
| | | Total Lease Operating Expense | | | 2,037.09 | 34.39 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FED013 | 0.01232491 | 0.01688344 | 0.26 | 34.39 | 34.13- |

## LEASE: (FED014)  Shugart West 30 Fed #9    County: EDDY, NM
API: 30-015-29429
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:1.94 | 41.72 /0.51 | Gas Sales: | 80.95 | 1.00 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 91.09- | 1.12- |
| | | | | Net Income: | 10.14- | 0.12- |
| 03/2021 | GAS | | /0.00 | Other Deducts - Gas: | 2.01- | 0.02- |
| | Wrk NRI: | 0.01232491 | | Net Income: | 2.01- | 0.02- |
| 03/2021 | PRD | $/BBL:25.53 | 7.59 /0.09 | Plant Products Sales: | 193.75 | 2.39 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 12.32- | 0.16- |
| | | | | Other Deducts - Plant: | 55.00- | 0.67- |
| | | | | Net Income: | 126.43 | 1.56 |

Total Revenue for LEASE    1.42

MSTrust_005129

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   92

## LEASE: (FED014)  Shugart West 30 Fed #9     (Continued)
**API: 30-015-29429**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202100080 | Devon Energy Production Co., LP | 1 | 1,956.60 | 1,956.60 | 33.03 |
| | **Total Lease Operating Expense** | | | **1,956.60** | **33.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| FED014 | 0.01232491 | 0.01688344 | | 1.42 | 33.03 | 31.61- |

## LEASE: (FED017)  West Shugart 31 Fed #1H    County: EDDY, NM

**API: 30-015-31647**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:54.77 | 2.25-/0.00- | Condensate Sales: | 123.23- | 0.09- |
| | Wrk NRI: | 0.00071650 | | Net Income: | 123.23- | 0.09- |
| 03/2021 | GAS | $/MCF:4.09 | 89.21-/0.06- | Gas Sales: | 364.77- | 0.26- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Gas: | 64.08 | 0.04 |
| | | | | Net Income: | 300.69- | 0.22- |
| 03/2021 | GAS | $/MCF:3.06 | 534.68 /2.90 | Gas Sales: | 1,634.37 | 8.86 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Gas: | 96.37- | 0.52- |
| | | | | Other Deducts - Gas: | 422.59- | 2.29- |
| | | | | Net Income: | 1,115.41 | 6.05 |
| 03/2021 | GAS | $/MCF:3.14 | 534.59-/0.38- | Gas Sales: | 1,680.88- | 1.20- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Gas: | 389.41 | 0.27 |
| | | | | Net Income: | 1,291.47- | 0.93- |
| 03/2021 | OIL | $/BBL:61.67 | 341.37 /1.85 | Oil Sales: | 21,051.41 | 114.18 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Oil: | 1,480.70- | 8.03- |
| | | | | Net Income: | 19,570.71 | 106.15 |
| 03/2021 | OIL | $/BBL:63.52 | 341.37-/0.24- | Oil Sales: | 21,683.84- | 15.54- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Oil: | 630.95 | 0.46 |
| | | | | Net Income: | 21,052.89- | 15.08- |
| 03/2021 | PRG | $/GAL:0.69 | 3,706.08 /20.10 | Plant Products - Gals - Sales: | 2,567.45 | 13.93 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Plant - Gals: | 175.16- | 0.95- |
| | | | | Other Deducts - Plant - Gals: | 322.32- | 1.75- |
| | | | | Net Income: | 2,069.97 | 11.23 |
| 03/2021 | PRG | $/GAL:0.69 | 3,706.08-/2.66- | Plant Products - Gals - Sales: | 2,568.15- | 1.84- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Plant - Gals: | 241.53 | 0.17 |
| | | | | Net Income: | 2,326.62- | 1.67- |

| | | **Total Revenue for LEASE** | | | | **105.44** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021051000 | Cimarex Energy Co. | 6 | 1.06 | | |
| S2021051000 | Cimarex Energy Co. | 6 | 2.91 | | |
| S2021051000 | Cimarex Energy Co. | 6 | 5.96 | | |
| S2021051000 | Cimarex Energy Co. | 6 | 5,071.17 | 5,081.10 | 29.13 |
| | **Total Lease Operating Expense** | | | **5,081.10** | **29.13** |

MSTrust_005130

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   93

## LEASE: (FED017)  West Shugart 31 Fed #1H   (Continued)
API: 30-015-31647

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FED017 | multiple | 0.00573211 | 105.44 | 29.13 | 76.31 |

## LEASE: (FED018)  West Shugart 31 Fed #5H   County: EDDY, NM
API: 3001531647
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2011 | CND | $/BBL:81.58 | 3,125.92-/13.22- | Condensate Sales: | 255,027.55- | 1,078.87- |
| | Wrk NRI: | 0.00423039 | | Production Tax - Condensate: | 20,932.54 | 88.56 |
| | | | | Net Income: | 234,095.01- | 990.31- |
| 09/2011 | CND | $/BBL:81.19 | 3,753.03-/15.88- | Condensate Sales: | 304,705.29- | 1,289.02- |
| | Wrk NRI: | 0.00423039 | | Production Tax - Condensate: | 24,878.94 | 105.25 |
| | | | | Net Income: | 279,826.35- | 1,183.77- |
| 10/2011 | CND | $/BBL:82.02 | 1,809.13-/7.76- | Condensate Sales: | 148,391.54- | 636.81- |
| | Wrk NRI: | 0.00429141 | | Production Tax - Condensate: | 12,116.11 | 52.00 |
| | | | | Net Income: | 136,275.43- | 584.81- |
| 11/2011 | CND | $/BBL:92.87 | 1,996.24-/8.57- | Condensate Sales: | 185,396.63- | 795.61- |
| | Wrk NRI: | 0.00429141 | | Production Tax - Condensate: | 15,137.32 | 64.96 |
| | | | | Net Income: | 170,259.31- | 730.65- |
| 12/2011 | CND | $/BBL:94.69 | 2,422.12-/10.39- | Condensate Sales: | 229,355.20- | 984.26- |
| | Wrk NRI: | 0.00429141 | | Production Tax - Condensate: | 18,726.40 | 80.37 |
| | | | | Net Income: | 210,628.80- | 903.89- |
| 01/2012 | CND | $/BBL:95.84 | 3,848.67-/16.28- | Condensate Sales: | 368,872.10- | 1,560.47- |
| | Wrk NRI: | 0.00423039 | | Production Tax - Condensate: | 30,117.72 | 127.41 |
| | | | | Net Income: | 338,754.38- | 1,433.06- |
| 02/2012 | CND | $/BBL:98.12 | 3,229.04-/13.66- | Condensate Sales: | 316,843.38- | 1,340.37- |
| | Wrk NRI: | 0.00423039 | | Production Tax - Condensate: | 25,869.93 | 109.44 |
| | | | | Net Income: | 290,973.45- | 1,230.93- |
| 03/2012 | CND | $/BBL:101.74 | 3,027.69-/12.81- | Condensate Sales: | 308,049.76- | 1,303.17- |
| | Wrk NRI: | 0.00423039 | | Production Tax - Condensate: | 25,151.95 | 106.40 |
| | | | | Net Income: | 282,897.81- | 1,196.77- |
| 04/2012 | CND | $/BBL:98.55 | 3,023.57-/12.79- | Condensate Sales: | 297,986.31- | 1,260.60- |
| | Wrk NRI: | 0.00423039 | | Production Tax - Condensate: | 24,329.60 | 102.93 |
| | | | | Net Income: | 273,656.71- | 1,157.67- |
| 05/2012 | CND | $/BBL:89.62 | 2,006.06-/8.61- | Condensate Sales: | 179,788.75- | 771.55- |
| | Wrk NRI: | 0.00429141 | | Production Tax - Condensate: | 14,679.74 | 63.00 |
| | | | | Net Income: | 165,109.01- | 708.55- |
| 06/2012 | CND | $/BBL:77.92 | 401.35-/1.72- | Condensate Sales: | 31,272.94- | 134.21- |
| | Wrk NRI: | 0.00429141 | | Production Tax - Condensate: | 2,553.75 | 10.96 |
| | | | | Net Income: | 28,719.19- | 123.25- |
| 08/2012 | CND | $/BBL:88.27 | 1,008.51-/4.37- | Condensate Sales: | 89,023.82- | 385.66- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 7,268.91 | 31.49 |
| | | | | Net Income: | 81,754.91- | 354.17- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page   94

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2012 | CND | $/BBL:89.38 | 2,808.61-/11.88- | Condensate Sales: | 251,029.39- | 1,061.95- |
| | Wrk NRI: | 0.00423039 | | Production Tax - Condensate | 20,495.91 | 86.70 |
| | | | | Net Income: | 230,533.48- | 975.25- |
| 10/2012 | CND | $/BBL:83.56 | 2,047.89-/8.79- | Condensate Sales: | 171,123.45- | 734.36- |
| | Wrk NRI: | 0.00429141 | | Production Tax - Condensate | 13,971.97 | 59.96 |
| | | | | Net Income: | 157,151.48- | 674.40- |
| 11/2012 | CND | $/BBL:79.60 | 2,633.25-/11.30- | Condensate Sales: | 209,601.70- | 899.49- |
| | Wrk NRI: | 0.00429141 | | Production Tax - Condensate | 17,113.33 | 73.44 |
| | | | | Net Income: | 192,488.37- | 826.05- |
| 12/2012 | CND | $/BBL:76.31 | 2,013.70-/8.64- | Condensate Sales: | 153,669.40- | 659.46- |
| | Wrk NRI: | 0.00429141 | | Production Tax - Condensate | 12,546.54 | 53.84 |
| | | | | Net Income: | 141,122.86- | 605.62- |
| 01/2013 | CND | $/BBL:78.29 | 1,853.93-/7.96- | Condensate Sales: | 145,135.78- | 622.84- |
| | Wrk NRI: | 0.00429141 | | Production Tax - Condensate | 11,850.29 | 50.86 |
| | | | | Net Income: | 133,285.49- | 571.98- |
| 02/2013 | CND | $/BBL:80.22 | 1,425.24-/6.17- | Condensate Sales: | 114,336.21- | 495.31- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate | 9,335.61 | 40.44 |
| | | | | Net Income: | 105,000.60- | 454.87- |
| 03/2013 | CND | $/BBL:86.79 | 1,607.32-/6.90- | Condensate Sales: | 139,493.33- | 598.62- |
| | Wrk NRI: | 0.00429141 | | Production Tax - Condensate | 11,389.41 | 48.87 |
| | | | | Net Income: | 128,103.92- | 549.75- |
| 04/2013 | CND | $/BBL:86.55 | 1,769.74-/7.59- | Condensate Sales: | 153,164.08- | 657.29- |
| | Wrk NRI: | 0.00429141 | | Production Tax - Condensate | 12,505.39 | 53.67 |
| | | | | Net Income: | 140,658.69- | 603.62- |
| 05/2013 | CND | $/BBL:89.96 | 1,834.67-/7.87- | Condensate Sales: | 165,051.40- | 708.30- |
| | Wrk NRI: | 0.00429141 | | Production Tax - Condensate | 13,475.70 | 57.83 |
| | | | | Net Income: | 151,575.70- | 650.47- |
| 06/2013 | CND | $/BBL:91.04 | 1,621.22-/6.96- | Condensate Sales: | 147,602.29- | 633.42- |
| | Wrk NRI: | 0.00429141 | | Production Tax - Condensate | 12,051.10 | 51.71 |
| | | | | Net Income: | 135,551.19- | 581.71- |
| 07/2013 | CND | $/BBL:99.99 | 1,813.63-/7.78- | Condensate Sales: | 181,335.98- | 778.19- |
| | Wrk NRI: | 0.00429141 | | Production Tax - Condensate | 14,805.66 | 63.54 |
| | | | | Net Income: | 166,530.32- | 714.65- |
| 08/2013 | CND | $/BBL:102.44 | 1,419.36-/6.09- | Condensate Sales: | 145,392.55- | 623.94- |
| | Wrk NRI: | 0.00429141 | | Production Tax - Condensate | 11,870.86 | 50.94 |
| | | | | Net Income: | 133,521.69- | 573.00- |
| 09/2013 | CND | $/BBL:102.52 | 1,218.72-/5.28- | Condensate Sales: | 124,943.64- | 541.27- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate | 10,201.43 | 44.20 |
| | | | | Net Income: | 114,742.21- | 497.07- |
| 10/2013 | CND | $/BBL:96.97 | 1,641-/7.11- | Condensate Sales: | 159,120.43- | 689.32- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate | 12,991.27 | 56.28 |
| | | | | Net Income: | 146,129.16- | 633.04- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   95

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2013 | CND | $/BBL:87.00 | 823.07-/3.57- | Condensate Sales: | 71,605.66- | 310.20- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 5,847.09 | 25.33 |
| | | | | Net Income: | 65,758.57- | 284.87- |
| 12/2013 | CND | $/BBL:89.11 | 1,030.66-/4.46- | Condensate Sales: | 91,843.83- | 397.87- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 7,499.64 | 32.48 |
| | | | | Net Income: | 84,344.19- | 365.39- |
| 01/2014 | CND | $/BBL:87.73 | 1,444.24-/6.26- | Condensate Sales: | 126,700.54- | 548.88- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 10,344.91 | 44.82 |
| | | | | Net Income: | 116,355.63- | 504.06- |
| 02/2014 | CND | $/BBL:93.55 | 1,612.40-/6.99- | Condensate Sales: | 150,837.32- | 653.44- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 12,315.41 | 53.35 |
| | | | | Net Income: | 138,521.91- | 600.09- |
| 03/2014 | CND | $/BBL:91.33 | 983.48-/4.26- | Condensate Sales: | 89,818.71- | 389.10- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 7,332.51 | 31.76 |
| | | | | Net Income: | 82,486.20- | 357.34- |
| 04/2014 | CND | $/BBL:89.95 | 1,643.19-/7.12- | Condensate Sales: | 147,806.16- | 640.31- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 12,068.39 | 52.28 |
| | | | | Net Income: | 135,737.77- | 588.03- |
| 05/2014 | CND | $/BBL:89.52 | 1,027.84-/4.45- | Condensate Sales: | 92,015.04- | 398.62- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 7,512.68 | 32.55 |
| | | | | Net Income: | 84,502.36- | 366.07- |
| 06/2014 | CND | $/BBL:94.09 | 997.96-/4.32- | Condensate Sales: | 93,895.86- | 406.76- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 7,665.95 | 33.21 |
| | | | | Net Income: | 86,229.91- | 373.55- |
| 07/2014 | CND | $/BBL:92.42 | 1,217.19-/5.27- | Condensate Sales: | 112,488.82- | 487.31- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 9,183.98 | 39.79 |
| | | | | Net Income: | 103,304.84- | 447.52- |
| 08/2014 | CND | $/BBL:82.66 | 1,211.11-/5.25- | Condensate Sales: | 100,115.52- | 433.71- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 8,174.68 | 35.41 |
| | | | | Net Income: | 91,940.84- | 398.30- |
| 09/2014 | CND | $/BBL:77.54 | 1,444.88-/6.26- | Condensate Sales: | 112,038.79- | 485.36- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 9,122.83 | 39.52 |
| | | | | Net Income: | 102,915.96- | 445.84- |
| 10/2014 | CND | $/BBL:72.46 | 1,029.59-/4.46- | Condensate Sales: | 74,602.58- | 323.18- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 6,075.36 | 26.31 |
| | | | | Net Income: | 68,527.22- | 296.87- |
| 11/2014 | CND | $/BBL:65.55 | 817.13-/3.54- | Condensate Sales: | 53,559.74- | 232.03- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 4,361.67 | 18.90 |
| | | | | Net Income: | 49,198.07- | 213.13- |
| 12/2014 | CND | $/BBL:52.57 | 1,022.67-/4.43- | Condensate Sales: | 53,763.55- | 232.91- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 4,377.17 | 18.96 |
| | | | | Net Income: | 49,386.38- | 213.95- |

MSTrust_005133

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   96

**LEASE: (FED018)  West Shugart 31 Fed #5H   (Continued)**
**API: 3001531647**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2015 | CND | $/BBL:41.46 | 592.36-/2.57- | Condensate Sales: | 24,559.90- | 106.40- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 1,999.85 | 8.67 |
|  |  |  |  | Net Income: | 22,560.05- | 97.73- |
| 02/2015 | CND | $/BBL:42.88 | 611.05-/2.65- | Condensate Sales: | 26,201.03- | 113.50- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 2,132.74 | 9.23 |
|  |  |  |  | Net Income: | 24,068.29- | 104.27- |
| 03/2015 | CND | $/BBL:40.95 | 604.11-/2.62- | Condensate Sales: | 24,736.00- | 107.16- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 2,014.52 | 8.73 |
|  |  |  |  | Net Income: | 22,721.48- | 98.43- |
| 04/2015 | CND | $/BBL:46.87 | 1,400.87-/6.07- | Condensate Sales: | 65,659.11- | 284.44- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 5,313.91 | 23.02 |
|  |  |  |  | Net Income: | 60,345.20- | 261.42- |
| 05/2015 | CND | $/BBL:52.50 | 991.61-/4.30- | Condensate Sales: | 52,057.20- | 225.52- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 4,211.67 | 18.25 |
|  |  |  |  | Net Income: | 47,845.53- | 207.27- |
| 06/2015 | CND | $/BBL:53.47 | 1,002.65-/4.34- | Condensate Sales: | 53,610.28- | 232.24- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 4,338.03 | 18.79 |
|  |  |  |  | Net Income: | 49,272.25- | 213.45- |
| 07/2015 | CND | $/BBL:46.31 | 1,194.19-/5.17- | Condensate Sales: | 55,306.04- | 239.59- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 4,475.81 | 19.39 |
|  |  |  |  | Net Income: | 50,830.23- | 220.20- |
| 08/2015 | CND | $/BBL:38.83 | 940.95-/4.08- | Condensate Sales: | 36,532.90- | 158.26- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 2,956.16 | 12.80 |
|  |  |  |  | Net Income: | 33,576.74- | 145.46- |
| 09/2015 | CND | $/BBL:41.84 | 1,006.29-/4.36- | Condensate Sales: | 42,105.25- | 182.40- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 3,423.30 | 14.83 |
|  |  |  |  | Net Income: | 38,681.95- | 167.57- |
| 10/2015 | CND | $/BBL:42.89 | 1,196.03-/5.18- | Condensate Sales: | 51,300.64- | 222.24- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 4,171.72 | 18.07 |
|  |  |  |  | Net Income: | 47,128.92- | 204.17- |
| 11/2015 | CND | $/BBL:37.52 | 812.54-/3.52- | Condensate Sales: | 30,485.25- | 132.06- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 2,478.41 | 10.73 |
|  |  |  |  | Net Income: | 28,006.84- | 121.33- |
| 12/2015 | CND | $/BBL:30.75 | 809.10-/3.51- | Condensate Sales: | 24,881.93- | 107.79- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 2,022.68 | 8.76 |
|  |  |  |  | Net Income: | 22,859.25- | 99.03- |
| 01/2016 | CND | $/BBL:26.22 | 409.39-/1.77- | Condensate Sales: | 10,736.24- | 46.51- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 873.15 | 3.78 |
|  |  |  |  | Net Income: | 9,863.09- | 42.73- |
| 02/2016 | CND | $/BBL:25.50 | 1,368.31-/5.93- | Condensate Sales: | 34,890.95- | 151.15- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 2,836.31 | 12.29 |
|  |  |  |  | Net Income: | 32,054.64- | 138.86- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   97

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2016 | CND | $/BBL:31.76 | 1,350.32-/5.85- | Condensate Sales: | 42,890.35- | 185.80- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 3,486.89 | 15.10 |
| | | | | Net Income: | 39,403.46- | 170.70- |
| 05/2016 | CND | $/BBL:40.97 | 1,179.25-/5.11- | Condensate Sales: | 48,315.95- | 209.31- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 3,928.77 | 17.02 |
| | | | | Net Income: | 44,387.18- | 192.29- |
| 05/2016 | CND | $/BBL:35.00 | 979.15-/4.24- | Condensate Sales: | 34,267.28- | 148.45- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 2,785.77 | 12.07 |
| | | | | Net Income: | 31,481.51- | 136.38- |
| 06/2016 | CND | $/BBL:43.68 | 392.01-/1.70- | Condensate Sales: | 17,123.85- | 74.18- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 1,393.29 | 6.03 |
| | | | | Net Income: | 15,730.56- | 68.15- |
| 07/2016 | CND | $/BBL:40.78 | 956.70-/4.14- | Condensate Sales: | 39,016.20- | 169.02- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 3,173.02 | 13.74 |
| | | | | Net Income: | 35,843.18- | 155.28- |
| 08/2016 | CND | $/BBL:40.76 | 779.57-/3.38- | Condensate Sales: | 31,773.38- | 137.64- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 2,584.39 | 11.19 |
| | | | | Net Income: | 29,188.99- | 126.45- |
| 09/2016 | CND | $/BBL:40.90 | 593.36-/2.57- | Condensate Sales: | 24,271.29- | 105.15- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 1,981.91 | 8.59 |
| | | | | Net Income: | 22,289.38- | 96.56- |
| 10/2016 | CND | $/BBL:45.52 | 591.13-/2.56- | Condensate Sales: | 26,910.31- | 116.58- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 2,197.96 | 9.52 |
| | | | | Net Income: | 24,712.35- | 107.06- |
| 11/2016 | CND | $/BBL:41.68 | 989.61-/4.29- | Condensate Sales: | 41,248.40- | 178.69- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 3,367.87 | 14.59 |
| | | | | Net Income: | 37,880.53- | 164.10- |
| 12/2016 | CND | $/BBL:48.23 | 597.90-/2.59- | Condensate Sales: | 28,836.79- | 124.92- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 2,353.67 | 10.19 |
| | | | | Net Income: | 26,483.12- | 114.73- |
| 01/2017 | CND | $/BBL:49.17 | 775.18-/3.36- | Condensate Sales: | 38,112.89- | 165.11- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 3,112.69 | 13.49 |
| | | | | Net Income: | 35,000.20- | 151.62- |
| 01/2017 | CND | $/BBL:49.17 | 775.18-/0.55- | Condensate Sales: | 38,114.62- | 27.25- |
| | Wrk NRI: | 0.00071498 | | Net Income: | 38,114.62- | 27.25- |
| 01/2017 | CND | $/BBL:52.21 | 775.18 /0.55 | Condensate Sales: | 40,475.79 | 28.94 |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Condensate: | 2,366.11- | 1.69- |
| | | | | Net Income: | 38,109.68 | 27.25 |
| 02/2017 | CND | $/BBL:50.33 | 724.75-/3.14- | Condensate Sales: | 36,473.39- | 158.01- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 2,978.17 | 12.91 |
| | | | | Net Income: | 33,495.22- | 145.10- |

MSTrust_005135

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   98

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2017 | CND | $/BBL:46.31 | 741.24-/3.21- | Condensate Sales: | 34,324.34- | 148.70- |
|         | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 2,802.89 | 12.15 |
|         |      |           |              | Net Income: | 31,521.45- | 136.55- |
| 03/2017 | CND | $/BBL:46.31 | 741.24-/0.53- | Condensate Sales: | 34,325.88- | 24.54- |
|         | Wrk NRI: | 0.00071498 | | Net Income: | 34,325.88- | 24.54- |
| 03/2017 | CND | $/BBL:49.35 | 741.24 /0.53 | Condensate Sales: | 36,583.32 | 26.16 |
|         | Wrk NRI: | 0.00071498 | | Other Deducts - Condensate: | 2,262.38- | 1.62- |
|         |      |           |              | Net Income: | 34,320.94 | 24.54 |
| 04/2017 | CND | $/BBL:46.64 | 975.35-/4.23- | Condensate Sales: | 45,486.97- | 197.05- |
|         | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 3,714.35 | 16.09 |
|         |      |           |              | Net Income: | 41,772.62- | 180.96- |
| 04/2017 | CND | $/BBL:49.69 | 975.35 /0.70 | Condensate Sales: | 48,463.26 | 34.65 |
|         | Wrk NRI: | 0.00071498 | | Other Deducts - Condensate: | 2,973.69- | 2.13- |
|         |      |           |              | Net Income: | 45,489.57 | 32.52 |
| 04/2017 | CND | $/BBL:46.63 | 975.35-/0.70- | Condensate Sales: | 45,484.63- | 32.52- |
|         | Wrk NRI: | 0.00071498 | | Net Income: | 45,484.63- | 32.52- |
| 05/2017 | CND | $/BBL:43.90 | 711.03-/3.08- | Condensate Sales: | 31,213.29- | 135.22- |
|         | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 2,549.34 | 11.05 |
|         |      |           |              | Net Income: | 28,663.95- | 124.17- |
| 06/2017 | CND | $/BBL:41.14 | 345.31-/1.50- | Condensate Sales: | 14,205.20- | 61.54- |
|         | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 1,159.31 | 5.02 |
|         |      |           |              | Net Income: | 13,045.89- | 56.52- |
| 07/2017 | CND | $/BBL:42.53 | 701.66-/3.04- | Condensate Sales: | 29,841.19- | 129.27- |
|         | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 2,437.65 | 10.56 |
|         |      |           |              | Net Income: | 27,403.54- | 118.71- |
| 08/2017 | CND | $/BBL:43.88 | 1,224.78-/5.31- | Condensate Sales: | 53,739.10- | 232.80- |
|         | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 4,387.76 | 19.01 |
|         |      |           |              | Net Income: | 49,351.34- | 213.79- |
| 09/2017 | CND | $/BBL:46.22 | 704.10-/3.05- | Condensate Sales: | 32,542.17- | 140.98- |
|         | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 2,655.32 | 11.51 |
|         |      |           |              | Net Income: | 29,886.85- | 129.47- |
| 10/2017 | CND | $/BBL:47.24 | 558.17-/2.42- | Condensate Sales: | 26,369.79- | 114.24- |
|         | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 2,151.49 | 9.32 |
|         |      |           |              | Net Income: | 24,218.30- | 104.92- |
| 10/2017 | CND | $/BBL:49.95 | 558.17 /0.40 | Condensate Sales: | 27,879.59 | 19.93 |
|         | Wrk NRI: | 0.00071498 | | Other Deducts - Condensate: | 1,506.60- | 1.07- |
|         |      |           |              | Net Income: | 26,372.99 | 18.86 |
| 10/2017 | CND | $/BBL:47.24 | 558.17-/0.40- | Condensate Sales: | 26,368.05- | 18.85- |
|         | Wrk NRI: | 0.00071498 | | Net Income: | 26,368.05- | 18.85- |
| 11/2017 | CND | $/BBL:53.62 | 535.12-/2.32- | Condensate Sales: | 28,690.85- | 124.29- |
|         | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 2,341.44 | 10.14 |
|         |      |           |              | Net Income: | 26,349.41- | 114.15- |

MSTrust_005136

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   99

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2017 | CND | $/BBL:53.61 | 535.12-/0.38- | Condensate Sales: | 28,689.70- | 20.51- |
| | Wrk NRI: | 0.00071498 | | Net Income: | 28,689.70- | 20.51- |
| 11/2017 | CND | $/BBL:56.32 | 535.12 /0.38 | Condensate Sales: | 30,137.03 | 21.55 |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Condensate: | 1,442.39- | 1.03- |
| | | | | Net Income: | 28,694.64 | 20.52 |
| 12/2017 | CND | $/BBL:54.86 | 530.48-/2.33- | Condensate Sales: | 29,101.77- | 127.55- |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 2,374.72 | 10.41 |
| | | | | Net Income: | 26,727.05- | 117.14- |
| 01/2018 | CND | $/BBL:60.53 | 1,236.08-/5.42- | Condensate Sales: | 74,821.71- | 327.94- |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 6,104.00 | 26.76 |
| | | | | Net Income: | 68,717.71- | 301.18- |
| 01/2018 | CND | $/BBL:61.24 | 1,236.08-/0.88- | Condensate Sales: | 75,700.69- | 54.12- |
| | Wrk NRI: | 0.00071498 | | Net Income: | 75,700.69- | 54.12- |
| 01/2018 | CND | $/BBL:63.94 | 1,236.08 /0.88 | Condensate Sales: | 79,034.98 | 56.51 |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Condensate: | 3,339.23- | 2.39- |
| | | | | Net Income: | 75,695.75 | 54.12 |
| 02/2018 | CND | $/BBL:61.57 | 708.95-/3.11- | Condensate Sales: | 43,647.41- | 191.30- |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 3,560.87 | 15.60 |
| | | | | Net Income: | 40,086.54- | 175.70- |
| 03/2018 | CND | $/BBL:61.26 | 1,040.81-/4.56- | Condensate Sales: | 63,761.19- | 279.46- |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 5,201.49 | 22.80 |
| | | | | Net Income: | 58,559.70- | 256.66- |
| 03/2018 | CND | $/BBL:56.90 | 1,040.81-/0.74- | Condensate Sales: | 59,226.84- | 42.35- |
| | Wrk NRI: | 0.00071498 | | Net Income: | 59,226.84- | 42.35- |
| 03/2018 | CND | $/BBL:58.53 | 1,040.81 /0.74 | Condensate Sales: | 60,916.21 | 43.55 |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Condensate: | 1,694.31- | 1.21- |
| | | | | Net Income: | 59,221.90 | 42.34 |
| 04/2018 | CND | $/BBL:63.41 | 532.45-/2.33- | Condensate Sales: | 33,764.98- | 147.99- |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 2,755.06 | 12.08 |
| | | | | Net Income: | 31,009.92- | 135.91- |
| 04/2018 | CND | $/BBL:60.53 | 532.45 /0.38 | Condensate Sales: | 32,231.45 | 23.04 |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Condensate: | 864.45- | 0.61- |
| | | | | Net Income: | 31,367.00 | 22.43 |
| 04/2018 | CND | $/BBL:58.90 | 532.45-/0.38- | Condensate Sales: | 31,362.07- | 22.42- |
| | Wrk NRI: | 0.00071498 | | Net Income: | 31,362.07- | 22.42- |
| 05/2018 | CND | $/BBL:63.13 | 891.09-/3.91- | Condensate Sales: | 56,252.67- | 246.55- |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 4,589.88 | 20.12 |
| | | | | Net Income: | 51,662.79- | 226.43- |
| 06/2018 | CND | $/BBL:55.69 | 712.20-/3.12- | Condensate Sales: | 39,661.08- | 173.83- |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 3,236.13 | 14.18 |
| | | | | Net Income: | 36,424.95- | 159.65- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   100

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2018 | CND | $/BBL:60.26 | 708.46-/3.11- | Condensate Sales: | 42,692.53- | 187.12- |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 3,483.51 | 15.27 |
| | | | | Net Income: | 39,209.02- | 171.85- |
| 08/2018 | CND | $/BBL:54.33 | 932.93-/4.09- | Condensate Sales: | 50,688.56- | 222.16- |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 4,135.41 | 18.12 |
| | | | | Net Income: | 46,553.15- | 204.04- |
| 09/2018 | CND | $/BBL:52.82 | 903.38-/3.96- | Condensate Sales: | 47,712.71- | 209.12- |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 3,878.36 | 17.00 |
| | | | | Net Income: | 43,834.35- | 192.12- |
| 10/2018 | CND | $/BBL:54.68 | 498.41-/2.18- | Condensate Sales: | 27,250.82- | 119.44- |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 2,215.17 | 9.71 |
| | | | | Net Income: | 25,035.65- | 109.73- |
| 11/2018 | CND | $/BBL:48.59 | 709.97-/3.11- | Condensate Sales: | 34,494.23- | 151.19- |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 2,804.21 | 12.29 |
| | | | | Net Income: | 31,690.02- | 138.90- |
| 12/2018 | CND | $/BBL:40.90 | 928.81-/4.07- | Condensate Sales: | 37,992.25- | 166.52- |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 3,089.47 | 13.54 |
| | | | | Net Income: | 34,902.78- | 152.98- |
| 01/2019 | CND | $/BBL:41.42 | 744.07-/3.26- | Condensate Sales: | 30,818.94- | 135.08- |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 2,506.06 | 10.99 |
| | | | | Net Income: | 28,312.88- | 124.09- |
| 02/2019 | CND | $/BBL:48.27 | 530.73-/2.33- | Condensate Sales: | 25,616.64- | 112.28- |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 2,082.21 | 9.13 |
| | | | | Net Income: | 23,534.43- | 103.15- |
| 03/2019 | CND | $/BBL:55.44 | 896.16-/3.93- | Condensate Sales: | 49,679.69- | 217.74- |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 4,039.52 | 17.70 |
| | | | | Net Income: | 45,640.17- | 200.04- |
| 04/2019 | CND | $/BBL:60.83 | 529.70-/2.32- | Condensate Sales: | 32,224.27- | 141.24- |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 2,620.49 | 11.49 |
| | | | | Net Income: | 29,603.78- | 129.75- |
| 05/2019 | CND | $/BBL:55.60 | 358.99-/1.57- | Condensate Sales: | 19,960.68- | 87.49- |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 1,622.90 | 7.12 |
| | | | | Net Income: | 18,337.78- | 80.37- |
| 05/2019 | CND | $/BBL:53.73 | 358.99 /0.26 | Condensate Sales: | 19,289.48 | 13.79 |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Condensate: | 750.83- | 0.54- |
| | | | | Net Income: | 18,538.65 | 13.25 |
| 05/2019 | CND | $/BBL:51.65 | 358.99-/0.26- | Condensate Sales: | 18,543.58- | 13.26- |
| | Wrk NRI: | 0.00071498 | | Net Income: | 18,543.58- | 13.26- |
| 06/2019 | CND | $/BBL:49.22 | 894.35-/3.92- | Condensate Sales: | 44,016.47- | 192.92- |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 3,578.59 | 15.68 |
| | | | | Net Income: | 40,437.88- | 177.24- |

MSTrust_005138

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   101

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2019 | CND | $/BBL:54.61 | 355.21-/1.56- | Condensate Sales: | 19,397.42- | 85.02- |
|         | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 1,577.77 | 6.92 |
|         |     |            |              | Net Income: | 17,819.65- | 78.10- |
| 07/2019 | CND | $/BBL:52.61 | 355.21 /0.25 | Condensate Sales: | 18,686.83 | 13.36 |
|         | Wrk NRI: | 0.00071498 | | Other Deducts - Condensate: | 671.80- | 0.48- |
|         |     |            |              | Net Income: | 18,015.03 | 12.88 |
| 07/2019 | CND | $/BBL:50.73 | 355.21-/0.25- | Condensate Sales: | 18,019.98- | 12.88- |
|         | Wrk NRI: | 0.00071498 | | Net Income: | 18,019.98- | 12.88- |
| 08/2019 | CND | $/BBL:51.87 | 884.53-/3.88- | Condensate Sales: | 45,878.69- | 201.08- |
|         | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 3,730.09 | 16.35 |
|         |     |            |              | Net Income: | 42,148.60- | 184.73- |
| 09/2019 | CND | $/BBL:54.37 | 693.96-/3.04- | Condensate Sales: | 37,727.94- | 165.36- |
|         | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 3,067.71 | 13.45 |
|         |     |            |              | Net Income: | 34,660.23- | 151.91- |
| 09/2019 | CND | $/BBL:50.50 | 693.96-/0.50- | Condensate Sales: | 35,047.08- | 25.06- |
|         | Wrk NRI: | 0.00071498 | | Net Income: | 35,047.08- | 25.06- |
| 09/2019 | CND | $/BBL:52.38 | 693.96 /0.50 | Condensate Sales: | 36,351.15 | 25.99 |
|         | Wrk NRI: | 0.00071498 | | Other Deducts - Condensate: | 1,309.02- | 0.94- |
|         |     |            |              | Net Income: | 35,042.13 | 25.05 |
| 10/2019 | CND | $/BBL:52.49 | 179.82-/0.79- | Condensate Sales: | 9,439.24- | 41.37- |
|         | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 767.13 | 3.36 |
|         |     |            |              | Net Income: | 8,672.11- | 38.01- |
| 11/2019 | CND | $/BBL:55.91 | 720.07-/3.63- | Condensate Sales: | 40,257.91- | 203.18- |
|         | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 2,826.38 | 14.26 |
|         |     |            |              | Net Income: | 37,431.53- | 188.92- |
| 11/2019 | CND | $/BBL:53.82 | 1,440.14 /1.03 | Condensate Sales: | 77,503.68 | 55.41 |
|         | Wrk NRI: | 0.00071498 | | Production Tax - Condensate: | 2,716.83- | 1.94- |
|         |     |            |              | Net Income: | 74,786.85 | 53.47 |
| 12/2019 | CND | $/BBL:58.83 | 167.58-/0.85- | Condensate Sales: | 9,858.39- | 49.76- |
|         | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 692.77 | 3.50 |
|         |     |            |              | Net Income: | 9,165.62- | 46.26- |
| 12/2019 | CND | $/BBL:56.54 | 335.16 /0.24 | Condensate Sales: | 18,948.64 | 13.55 |
|         | Wrk NRI: | 0.00071498 | | Production Tax - Condensate: | 632.28- | 0.45- |
|         |     |            |              | Net Income: | 18,316.36 | 13.10 |
| 01/2020 | CND | $/BBL:57.13 | 371.47-/1.87- | Condensate Sales: | 21,220.60- | 107.10- |
|         | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 1,489.82 | 7.52 |
|         |     |            |              | Net Income: | 19,730.78- | 99.58- |
| 01/2020 | CND | $/BBL:54.95 | 742.94 /0.53 | Condensate Sales: | 40,821.57 | 29.19 |
|         | Wrk NRI: | 0.00071498 | | Production Tax - Condensate: | 1,402.87- | 1.01- |
|         |     |            |              | Net Income: | 39,418.70 | 28.18 |

MSTrust_005139

From: Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   102

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | CND | $/BBL:49.69 | 178.69-/0.90- | Condensate Sales: | 8,878.71- | 44.81- |
|  | Wrk NRI: | 0.00504707 |  | Production Tax - Condensate: | 622.80 | 3.14 |
|  |  |  |  | Net Income: | 8,255.91- | 41.67- |
| 02/2020 | CND | $/BBL:48.05 | 357.38 /0.26 | Condensate Sales: | 17,170.35 | 12.28 |
|  | Wrk NRI: | 0.00071498 |  | Production Tax - Condensate: | 671.80- | 0.48- |
|  |  |  |  | Net Income: | 16,498.55 | 11.80 |
| 03/2020 | CND | $/BBL:29.19 | 181.15-/0.91- | Condensate Sales: | 5,287.48- | 26.69- |
|  | Wrk NRI: | 0.00504707 |  | Production Tax - Condensate: | 371.58 | 1.88 |
|  |  |  |  | Net Income: | 4,915.90- | 24.81- |
| 03/2020 | CND | $/BBL:28.99 | 362.30 /0.26 | Condensate Sales: | 10,501.77 | 7.51 |
|  | Wrk NRI: | 0.00071498 |  | Production Tax - Condensate: | 681.68- | 0.49- |
|  |  |  |  | Net Income: | 9,820.09 | 7.02 |
| 04/2020 | CND | $/BBL:15.50 | 539.07-/2.72- | Condensate Sales: | 8,356.68- | 42.18- |
|  | Wrk NRI: | 0.00504707 |  | Production Tax - Condensate: | 585.71 | 2.96 |
|  |  |  |  | Net Income: | 7,770.97- | 39.22- |
| 04/2020 | CND | $/BBL:16.28 | 1,078.14 /0.77 | Condensate Sales: | 17,555.65 | 12.55 |
|  | Wrk NRI: | 0.00071498 |  | Production Tax - Condensate: | 2,035.15- | 1.45- |
|  |  |  |  | Net Income: | 15,520.50 | 11.10 |
| 05/2020 | CND | $/BBL:15.90 | 362.23-/1.83- | Condensate Sales: | 5,757.73- | 29.06- |
|  | Wrk NRI: | 0.00504707 |  | Production Tax - Condensate: | 403.77 | 2.04 |
|  |  |  |  | Net Income: | 5,353.96- | 27.02- |
| 05/2020 | CND | $/BBL:16.92 | 724.46 /0.52 | Condensate Sales: | 12,260.30 | 8.77 |
|  | Wrk NRI: | 0.00071498 |  | Production Tax - Condensate: | 1,570.82- | 1.13- |
|  |  |  |  | Net Income: | 10,689.48 | 7.64 |
| 06/2020 | CND | $/BBL:35.05 | 366.08-/1.85- | Condensate Sales: | 12,831.03- | 64.76- |
|  | Wrk NRI: | 0.00504707 |  | Production Tax - Condensate: | 901.31 | 4.55 |
|  |  |  |  | Net Income: | 11,929.72- | 60.21- |
| 06/2020 | CND | $/BBL:34.72 | 732.16 /0.52 | Condensate Sales: | 25,419.63 | 18.17 |
|  | Wrk NRI: | 0.00071498 |  | Production Tax - Condensate: | 1,580.70- | 1.13- |
|  |  |  |  | Net Income: | 23,838.93 | 17.04 |
| 09/2020 | CND | $/BBL:37.62 | 364.06-/1.84- | Condensate Sales: | 13,697.35- | 69.13- |
|  | Wrk NRI: | 0.00504707 |  | Production Tax - Condensate: | 964.29 | 4.87 |
|  |  |  |  | Net Income: | 12,733.06- | 64.26- |
| 09/2020 | CND | $/BBL:37.11 | 728.12 /0.52 | Condensate Sales: | 27,020.08 | 19.32 |
|  | Wrk NRI: | 0.00071498 |  | Production Tax - Condensate: | 1,580.70- | 1.13- |
|  |  |  |  | Net Income: | 25,439.38 | 18.19 |
| 10/2020 | CND | $/BBL:37.47 | 366.47-/1.85- | Condensate Sales: | 13,730.93- | 69.30- |
|  | Wrk NRI: | 0.00504707 |  | Production Tax - Condensate: | 966.39 | 4.88 |
|  |  |  |  | Net Income: | 12,764.54- | 64.42- |
| 10/2020 | CND | $/BBL:36.51 | 732.94 /0.52 | Condensate Sales: | 26,763.22 | 19.14 |
|  | Wrk NRI: | 0.00071498 |  | Production Tax - Condensate: | 1,254.68- | 0.90- |
|  |  |  |  | Net Income: | 25,508.54 | 18.24 |

MSTrust_005140

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD  Page  103

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:39.23 | 533.36-/2.69- | Condensate Sales: | 20,924.60- | 105.61- |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 1,473.72 | 7.44 |
| | | | | Net Income: | 19,450.88- | 98.17- |
| | | | | | | |
| 11/2020 | CND | $/BBL:38.16 | 1,066.72 /0.76 | Condensate Sales: | 40,703.02 | 29.10 |
| | Wrk NRI: | 0.00071498 | | Production Tax - Condensate: | 1,837.56- | 1.31- |
| | | | | Net Income: | 38,865.46 | 27.79 |
| | | | | | | |
| 12/2020 | CND | $/BBL:45.14 | 560.40-/2.83- | Condensate Sales: | 25,298.87- | 127.69- |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 1,782.32 | 9.00 |
| | | | | Net Income: | 23,516.55- | 118.69- |
| | | | | | | |
| 12/2020 | CND | $/BBL:43.65 | 1,120.80 /0.80 | Condensate Sales: | 48,922.65 | 34.98 |
| | Wrk NRI: | 0.00071498 | | Production Tax - Condensate: | 1,926.48- | 1.38- |
| | | | | Net Income: | 46,996.17 | 33.60 |
| | | | | | | |
| 01/2021 | CND | $/BBL:50.94 | 350.90-/1.77- | Condensate Sales: | 17,876.39- | 90.22- |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 1,258.89 | 6.35 |
| | | | | Net Income: | 16,617.50- | 83.87- |
| | | | | | | |
| 01/2021 | CND | $/BBL:49.04 | 350.90 /0.25 | Condensate Sales: | 17,209.87 | 12.30 |
| | Wrk NRI: | 0.00071498 | | Production Tax - Condensate: | 602.64- | 0.43- |
| | | | | Net Income: | 16,607.23 | 11.87 |
| | | | | | | |
| 01/2021 | CND | $/BBL:49.04 | 350.90 /0.25 | Condensate Sales: | 17,209.87 | 12.30 |
| | Wrk NRI: | 0.00071498 | | Production Tax - Condensate: | 602.64- | 0.43- |
| | | | | Net Income: | 16,607.23 | 11.87 |
| | | | | | | |
| 02/2021 | CND | $/BBL:58.29 | 550.84-/2.78- | Condensate Sales: | 32,107.66- | 162.05- |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 2,233.67 | 11.27 |
| | | | | Net Income: | 29,873.99- | 150.78- |
| | | | | | | |
| 02/2021 | CND | $/BBL:60.14 | 1,101.68 /0.79 | Condensate Sales: | 66,251.07 | 47.37 |
| | Wrk NRI: | 0.00071498 | | Production Tax - Condensate: | 2,035.15- | 1.46- |
| | | | | Net Income: | 64,215.92 | 45.91 |
| | | | | | | |
| 03/2021 | CND | $/BBL:55.15 | 1.41-/0.00- | Condensate Sales: | 77.76- | 0.08- |
| | Wrk NRI: | 0.00104464 | | Net Income: | 77.76- | 0.08- |
| | | | | | | |
| 03/2021 | GAS | $/MCF:4.23 | 7.99-/0.01- | Gas Sales: | 33.81- | 0.04- |
| | Wrk NRI: | 0.00104464 | | Other Deducts - Gas: | 6.76 | 0.01 |
| | | | | Net Income: | 27.05- | 0.03- |
| | | | | | | |
| 03/2021 | GAS | $/MCF:4.06 | 39.99-/0.04- | Gas Sales: | 162.28- | 0.17- |
| | Wrk NRI: | 0.00104464 | | Other Deducts - Gas: | 27.05 | 0.03 |
| | | | | Net Income: | 135.23- | 0.14- |
| | | | | | | |
| 03/2021 | GAS | $/MCF:3.92 | 7.77-/0.01- | Gas Sales: | 30.43- | 0.03- |
| | Wrk NRI: | 0.00104464 | | Other Deducts - Gas: | 6.76 | 0.01 |
| | | | | Net Income: | 23.67- | 0.02- |
| | | | | | | |
| 03/2021 | GAS | $/MCF:3.04 | 339.11 /2.69 | Gas Sales: | 1,031.22 | 8.19 |
| | Wrk NRI: | 0.00793885 | | Production Tax - Gas: | 60.06- | 0.48- |
| | | | | Other Deducts - Gas: | 269.15- | 2.14- |
| | | | | Net Income: | 702.01 | 5.57 |

MSTrust_005141

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   104

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2021 | GAS | $/MCF:3.13 | 338.75-/0.35- | Gas Sales: | 1,061.60- | 1.11- |
| | Wrk NRI: | 0.00104464 | | Other Deducts - Gas: | 246.81 | 0.26 |
| | | | | Net Income: | 814.79- | 0.85- |
| 08/2011 | OIL | $/BBL:81.58 | 3,125.92 /13.22 | Oil Sales: | 255,027.55 | 1,078.87 |
| | Wrk NRI: | 0.00423039 | | Production Tax - Oil: | 20,923.36- | 88.52- |
| | | | | Net Income: | 234,104.19 | 990.35 |
| 09/2011 | OIL | $/BBL:81.19 | 3,753.03 /15.88 | Oil Sales: | 304,705.29 | 1,289.02 |
| | Wrk NRI: | 0.00423039 | | Production Tax - Oil: | 24,878.94- | 105.25- |
| | | | | Net Income: | 279,826.35 | 1,183.77 |
| 10/2011 | OIL | $/BBL:82.02 | 1,809.13 /7.76 | Oil Sales: | 148,391.54 | 636.81 |
| | Wrk NRI: | 0.00429141 | | Production Tax - Oil: | 12,116.94- | 52.00- |
| | | | | Net Income: | 136,274.60 | 584.81 |
| 11/2011 | OIL | $/BBL:92.87 | 1,996.24 /8.57 | Oil Sales: | 185,396.63 | 795.61 |
| | Wrk NRI: | 0.00429141 | | Production Tax - Oil: | 15,138.15- | 64.96- |
| | | | | Net Income: | 170,258.48 | 730.65 |
| 12/2011 | OIL | $/BBL:94.69 | 2,422.12 /10.39 | Oil Sales: | 229,355.20 | 984.26 |
| | Wrk NRI: | 0.00429141 | | Production Tax - Oil: | 18,727.22- | 80.37- |
| | | | | Net Income: | 210,627.98 | 903.89 |
| 01/2012 | OIL | $/BBL:95.84 | 3,848.67 /16.28 | Oil Sales: | 368,872.10 | 1,560.47 |
| | Wrk NRI: | 0.00423039 | | Production Tax - Oil: | 30,117.72- | 127.41- |
| | | | | Net Income: | 338,754.38 | 1,433.06 |
| 02/2012 | OIL | $/BBL:98.12 | 3,229.04 /13.66 | Oil Sales: | 316,843.38 | 1,340.37 |
| | Wrk NRI: | 0.00423039 | | Production Tax - Oil: | 25,869.93- | 109.44- |
| | | | | Net Income: | 290,973.45 | 1,230.93 |
| 03/2012 | OIL | $/BBL:101.74 | 3,027.69 /12.81 | Oil Sales: | 308,049.76 | 1,303.17 |
| | Wrk NRI: | 0.00423039 | | Production Tax - Oil: | 25,151.95- | 106.40- |
| | | | | Net Income: | 282,897.81 | 1,196.77 |
| 04/2012 | OIL | $/BBL:98.55 | 3,023.57 /12.98 | Oil Sales: | 297,986.30 | 1,278.78 |
| | Wrk NRI: | 0.00429141 | | Production Tax - Oil: | 24,330.17- | 104.41- |
| | | | | Net Income: | 273,656.13 | 1,174.37 |
| 05/2012 | OIL | $/BBL:89.62 | 2,006.06 /8.61 | Oil Sales: | 179,788.75 | 771.55 |
| | Wrk NRI: | 0.00429141 | | Production Tax - Oil: | 14,678.92- | 63.00- |
| | | | | Net Income: | 165,109.83 | 708.55 |
| 06/2012 | OIL | $/BBL:77.92 | 401.35 /1.76 | Oil Sales: | 31,273.42 | 137.07 |
| | Wrk NRI: | 0.00438293 | | Production Tax - Oil: | 2,552.80- | 11.19- |
| | | | | Net Income: | 28,720.62 | 125.88 |
| 08/2012 | OIL | $/BBL:88.27 | 1,008.51 /4.37 | Oil Sales: | 89,023.82 | 385.66 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 7,268.91- | 31.49- |
| | | | | Net Income: | 81,754.91 | 354.17 |
| 09/2012 | OIL | $/BBL:89.38 | 2,808.61 /11.88 | Oil Sales: | 251,029.39 | 1,061.95 |
| | Wrk NRI: | 0.00423039 | | Production Tax - Oil: | 20,495.91- | 86.70- |
| | | | | Net Income: | 230,533.48 | 975.25 |

MSTrust_005142

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD  Page  105

**LEASE: (FED018)  West Shugart 31 Fed #5H  (Continued)**
**API: 3001531647**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2012 | OIL | $/BBL:83.56 | 2,047.89 /8.79 | Oil Sales: | 171,123.45 | 734.36 |
|  | Wrk NRI: | 0.00429141 |  | Production Tax - Oil: | 13,971.97- | 59.96- |
|  |  |  |  | Net Income: | 157,151.48 | 674.40 |
| 11/2012 | OIL | $/BBL:79.60 | 2,633.25 /11.30 | Oil Sales: | 209,601.70 | 899.49 |
|  | Wrk NRI: | 0.00429141 |  | Production Tax - Oil: | 17,113.33- | 73.44- |
|  |  |  |  | Net Income: | 192,488.37 | 826.05 |
| 12/2012 | OIL | $/BBL:76.31 | 2,013.70 /8.64 | Oil Sales: | 153,669.40 | 659.46 |
|  | Wrk NRI: | 0.00429141 |  | Production Tax - Oil: | 12,547.36- | 53.85- |
|  |  |  |  | Net Income: | 141,122.04 | 605.61 |
| 01/2013 | OIL | $/BBL:78.29 | 1,853.93 /7.96 | Oil Sales: | 145,135.78 | 622.84 |
|  | Wrk NRI: | 0.00429141 |  | Production Tax - Oil: | 11,849.46- | 50.85- |
|  |  |  |  | Net Income: | 133,286.32 | 571.99 |
| 02/2013 | OIL | $/BBL:80.22 | 1,425.24 /6.17 | Oil Sales: | 114,336.21 | 495.31 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 9,335.61- | 40.44- |
|  |  |  |  | Net Income: | 105,000.60 | 454.87 |
| 03/2013 | OIL | $/BBL:86.79 | 1,607.32 /6.90 | Oil Sales: | 139,493.33 | 598.62 |
|  | Wrk NRI: | 0.00429141 |  | Production Tax - Oil: | 11,389.41- | 48.87- |
|  |  |  |  | Net Income: | 128,103.92 | 549.75 |
| 04/2013 | OIL | $/BBL:86.55 | 1,769.74 /7.59 | Oil Sales: | 153,164.08 | 657.29 |
|  | Wrk NRI: | 0.00429141 |  | Production Tax - Oil: | 12,505.39- | 53.67- |
|  |  |  |  | Net Income: | 140,658.69 | 603.62 |
| 05/2013 | OIL | $/BBL:89.96 | 1,834.67 /7.87 | Oil Sales: | 165,051.40 | 708.30 |
|  | Wrk NRI: | 0.00429141 |  | Production Tax - Oil: | 13,475.70- | 57.83- |
|  |  |  |  | Net Income: | 151,575.70 | 650.47 |
| 06/2013 | OIL | $/BBL:91.04 | 1,621.22 /6.96 | Oil Sales: | 147,602.29 | 633.42 |
|  | Wrk NRI: | 0.00429141 |  | Production Tax - Oil: | 12,051.10- | 51.71- |
|  |  |  |  | Net Income: | 135,551.19 | 581.71 |
| 07/2013 | OIL | $/BBL:99.99 | 1,813.63 /7.78 | Oil Sales: | 181,335.98 | 778.19 |
|  | Wrk NRI: | 0.00429141 |  | Production Tax - Oil: | 14,806.48- | 63.54- |
|  |  |  |  | Net Income: | 166,529.50 | 714.65 |
| 08/2013 | OIL | $/BBL:102.44 | 1,419.36 /6.09 | Oil Sales: | 145,392.55 | 623.94 |
|  | Wrk NRI: | 0.00429141 |  | Production Tax - Oil: | 11,870.86- | 50.94- |
|  |  |  |  | Net Income: | 133,521.69 | 573.00 |
| 09/2013 | OIL | $/BBL:102.52 | 1,218.72 /5.28 | Oil Sales: | 124,943.64 | 541.27 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 10,202.24- | 44.20- |
|  |  |  |  | Net Income: | 114,741.40 | 497.07 |
| 10/2013 | OIL | $/BBL:96.97 | 1,641 /7.11 | Oil Sales: | 159,120.43 | 689.32 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 12,991.27- | 56.28- |
|  |  |  |  | Net Income: | 146,129.16 | 633.04 |
| 11/2013 | OIL | $/BBL:87.00 | 823.07 /3.57 | Oil Sales: | 71,605.66 | 310.20 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 5,847.09- | 25.33- |
|  |  |  |  | Net Income: | 65,758.57 | 284.87 |

MSTrust_005143

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   106

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2013 | OIL | $/BBL:89.11 | 1,030.66 /4.46 | Oil Sales: | 91,843.83 | 397.87 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 7,499.64- | 32.48- |
|  |  |  |  | Net Income: | 84,344.19 | 365.39 |
| 01/2014 | OIL | $/BBL:87.73 | 1,444.24 /6.26 | Oil Sales: | 126,700.54 | 548.88 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 10,344.91- | 44.82- |
|  |  |  |  | Net Income: | 116,355.63 | 504.06 |
| 02/2014 | OIL | $/BBL:93.55 | 1,612.40 /6.92 | Oil Sales: | 150,836.66 | 647.30 |
|  | Wrk NRI: | 0.00429141 |  | Production Tax - Oil: | 12,315.28- | 52.85- |
|  |  |  |  | Net Income: | 138,521.38 | 594.45 |
| 03/2014 | OIL | $/BBL:91.33 | 983.48 /4.26 | Oil Sales: | 89,818.71 | 389.10 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 7,332.51- | 31.76- |
|  |  |  |  | Net Income: | 82,486.20 | 357.34 |
| 04/2014 | OIL | $/BBL:89.95 | 1,643.19 /7.12 | Oil Sales: | 147,806.16 | 640.31 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 12,068.39- | 52.28- |
|  |  |  |  | Net Income: | 135,737.77 | 588.03 |
| 05/2014 | OIL | $/BBL:89.52 | 1,027.84 /4.45 | Oil Sales: | 92,015.04 | 398.62 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 7,512.68- | 32.55- |
|  |  |  |  | Net Income: | 84,502.36 | 366.07 |
| 06/2014 | OIL | $/BBL:94.09 | 997.96 /4.32 | Oil Sales: | 93,895.86 | 406.76 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 7,665.95- | 33.21- |
|  |  |  |  | Net Income: | 86,229.91 | 373.55 |
| 07/2014 | OIL | $/BBL:92.42 | 1,217.19 /5.27 | Oil Sales: | 112,488.82 | 487.31 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 9,183.98- | 39.79- |
|  |  |  |  | Net Income: | 103,304.84 | 447.52 |
| 08/2014 | OIL | $/BBL:82.66 | 1,211.11 /5.25 | Oil Sales: | 100,115.52 | 433.71 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 8,174.68- | 35.41- |
|  |  |  |  | Net Income: | 91,940.84 | 398.30 |
| 09/2014 | OIL | $/BBL:77.54 | 1,444.88 /6.26 | Oil Sales: | 112,038.79 | 485.36 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 9,122.83- | 39.52- |
|  |  |  |  | Net Income: | 102,915.96 | 445.84 |
| 10/2014 | OIL | $/BBL:72.46 | 1,029.59 /4.46 | Oil Sales: | 74,602.58 | 323.18 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 6,075.36- | 26.31- |
|  |  |  |  | Net Income: | 68,527.22 | 296.87 |
| 11/2014 | OIL | $/BBL:65.55 | 817.13 /3.54 | Oil Sales: | 53,559.74 | 232.03 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 4,361.67- | 18.90- |
|  |  |  |  | Net Income: | 49,198.07 | 213.13 |
| 12/2014 | OIL | $/BBL:52.57 | 1,022.67 /4.43 | Oil Sales: | 53,763.55 | 232.91 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 4,377.17- | 18.96- |
|  |  |  |  | Net Income: | 49,386.38 | 213.95 |
| 01/2015 | OIL | $/BBL:41.46 | 592.36 /2.57 | Oil Sales: | 24,559.90 | 106.40 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 1,999.85- | 8.67- |
|  |  |  |  | Net Income: | 22,560.05 | 97.73 |

MSTrust_005144

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   107

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2015 | OIL | $/BBL:42.88 | 611.05 /2.68 | Oil Sales: | 26,200.86 | 114.84 |
|  | Wrk NRI: | 0.00438293 |  | Production Tax - Oil: | 2,132.97- | 9.35- |
|  |  |  |  | Net Income: | 24,067.89 | 105.49 |
| 03/2015 | OIL | $/BBL:40.95 | 604.11 /2.62 | Oil Sales: | 24,736.00 | 107.16 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 2,014.52- | 8.73- |
|  |  |  |  | Net Income: | 22,721.48 | 98.43 |
| 04/2015 | OIL | $/BBL:46.87 | 1,400.87 /6.07 | Oil Sales: | 65,659.11 | 284.44 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 5,313.91- | 23.02- |
|  |  |  |  | Net Income: | 60,345.20 | 261.42 |
| 05/2015 | OIL | $/BBL:52.50 | 991.61 /4.30 | Oil Sales: | 52,057.20 | 225.52 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 4,211.67- | 18.25- |
|  |  |  |  | Net Income: | 47,845.53 | 207.27 |
| 06/2015 | OIL | $/BBL:53.47 | 1,002.65 /4.34 | Oil Sales: | 53,610.28 | 232.24 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 4,338.03- | 18.79- |
|  |  |  |  | Net Income: | 49,272.25 | 213.45 |
| 07/2015 | OIL | $/BBL:46.31 | 1,194.19 /5.17 | Oil Sales: | 55,306.04 | 239.59 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 4,475.81- | 19.39- |
|  |  |  |  | Net Income: | 50,830.23 | 220.20 |
| 08/2015 | OIL | $/BBL:38.83 | 940.95 /4.08 | Oil Sales: | 36,532.90 | 158.26 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 2,956.16- | 12.80- |
|  |  |  |  | Net Income: | 33,576.74 | 145.46 |
| 09/2015 | OIL | $/BBL:41.84 | 1,006.29 /4.36 | Oil Sales: | 42,105.25 | 182.40 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 3,423.30- | 14.83- |
|  |  |  |  | Net Income: | 38,681.95 | 167.57 |
| 10/2015 | OIL | $/BBL:42.89 | 1,196.03 /5.18 | Oil Sales: | 51,300.64 | 222.24 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 4,171.72- | 18.07- |
|  |  |  |  | Net Income: | 47,128.92 | 204.17 |
| 11/2015 | OIL | $/BBL:37.52 | 812.54 /3.52 | Oil Sales: | 30,485.25 | 132.06 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 2,478.41- | 10.73- |
|  |  |  |  | Net Income: | 28,006.84 | 121.33 |
| 12/2015 | OIL | $/BBL:30.75 | 809.10 /3.51 | Oil Sales: | 24,881.93 | 107.79 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 2,022.68- | 8.76- |
|  |  |  |  | Net Income: | 22,859.25 | 99.03 |
| 01/2016 | OIL | $/BBL:26.23 | 409.39 /1.79 | Oil Sales: | 10,736.59 | 47.06 |
|  | Wrk NRI: | 0.00438293 |  | Production Tax - Oil: | 873.50- | 3.83- |
|  |  |  |  | Net Income: | 9,863.09 | 43.23 |
| 02/2016 | OIL | $/BBL:25.50 | 1,368.31 /5.93 | Oil Sales: | 34,890.95 | 151.15 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 2,836.31- | 12.29- |
|  |  |  |  | Net Income: | 32,054.64 | 138.86 |
| 03/2016 | OIL | $/BBL:31.76 | 1,350.32 /5.85 | Oil Sales: | 42,890.35 | 185.80 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 3,486.89- | 15.10- |
|  |  |  |  | Net Income: | 39,403.46 | 170.70 |

MSTrust_005145

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   108

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2016 | OIL | $/BBL:35.00 | 979.15 /4.24 | Oil Sales: | 34,267.28 | 148.45 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 2,785.77- | 12.07- |
| | | | | Net Income: | 31,481.51 | 136.38 |
| 05/2016 | OIL | $/BBL:40.97 | 1,179.25 /5.11 | Oil Sales: | 48,315.95 | 209.31 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 3,928.77- | 17.02- |
| | | | | Net Income: | 44,387.18 | 192.29 |
| 06/2016 | OIL | $/BBL:43.68 | 392.01 /1.70 | Oil Sales: | 17,123.85 | 74.18 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 1,393.29- | 6.03- |
| | | | | Net Income: | 15,730.56 | 68.15 |
| 07/2016 | OIL | $/BBL:40.78 | 956.70 /4.14 | Oil Sales: | 39,016.20 | 169.02 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 3,173.02- | 13.74- |
| | | | | Net Income: | 35,843.18 | 155.28 |
| 08/2016 | OIL | $/BBL:40.76 | 779.57 /3.38 | Oil Sales: | 31,773.38 | 137.64 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 2,584.39- | 11.19- |
| | | | | Net Income: | 29,188.99 | 126.45 |
| 09/2016 | OIL | $/BBL:40.91 | 593.36 /2.60 | Oil Sales: | 24,271.75 | 106.38 |
| | Wrk NRI: | 0.00438293 | | Production Tax - Oil: | 1,982.29- | 8.69- |
| | | | | Net Income: | 22,289.46 | 97.69 |
| 10/2016 | OIL | $/BBL:45.52 | 591.13 /2.56 | Oil Sales: | 26,910.31 | 116.58 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 2,197.96- | 9.52- |
| | | | | Net Income: | 24,712.35 | 107.06 |
| 11/2016 | OIL | $/BBL:41.68 | 989.61 /4.29 | Oil Sales: | 41,248.40 | 178.69 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 3,367.87- | 14.59- |
| | | | | Net Income: | 37,880.53 | 164.10 |
| 12/2016 | OIL | $/BBL:48.23 | 597.90 /2.59 | Oil Sales: | 28,836.79 | 124.92 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 2,353.67- | 10.19- |
| | | | | Net Income: | 26,483.12 | 114.73 |
| 01/2017 | OIL | $/BBL:49.17 | 775.18 /3.36 | Oil Sales: | 38,112.89 | 165.11 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 3,112.69- | 13.49- |
| | | | | Net Income: | 35,000.20 | 151.62 |
| 01/2017 | OIL | $/BBL:52.21 | 775.18-/0.55- | Oil Sales: | 40,475.79- | 28.94- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 2,366.11 | 1.69 |
| | | | | Net Income: | 38,109.68- | 27.25- |
| 01/2017 | OIL | $/BBL:49.17 | 775.18 /0.55 | Oil Sales: | 38,114.62 | 27.25 |
| | Wrk NRI: | 0.00071498 | | Net Income: | 38,114.62 | 27.25 |
| 02/2017 | OIL | $/BBL:50.33 | 724.75 /3.14 | Oil Sales: | 36,473.39 | 158.01 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 2,978.17- | 12.91- |
| | | | | Net Income: | 33,495.22 | 145.10 |
| 03/2017 | OIL | $/BBL:46.31 | 741.24 /3.21 | Oil Sales: | 34,324.34 | 148.70 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 2,802.89- | 12.15- |
| | | | | Net Income: | 31,521.45 | 136.55 |

MSTrust_005146

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   109

**LEASE: (FED018) West Shugart 31 Fed #5H   (Continued)**
**API: 3001531647**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2017 | OIL | $/BBL:49.35 | 741.24-/0.53- | Oil Sales: | 36,583.32- | 26.16- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 2,262.38 | 1.62 |
| | | | | Net Income: | 34,320.94- | 24.54- |
| 03/2017 | OIL | $/BBL:46.31 | 741.24 /0.53 | Oil Sales: | 34,325.88 | 24.54 |
| | Wrk NRI: | 0.00071498 | | Net Income: | 34,325.88 | 24.54 |
| 04/2017 | OIL | $/BBL:46.64 | 975.35 /4.23 | Oil Sales: | 45,486.97 | 197.05 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 3,714.35- | 16.09- |
| | | | | Net Income: | 41,772.62 | 180.96 |
| 04/2017 | OIL | $/BBL:46.63 | 975.35 /0.70 | Oil Sales: | 45,484.63 | 32.52 |
| | Wrk NRI: | 0.00071498 | | Net Income: | 45,484.63 | 32.52 |
| 04/2017 | OIL | $/BBL:49.69 | 975.35-/0.70- | Oil Sales: | 48,463.26- | 34.65- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 2,973.69 | 2.13 |
| | | | | Net Income: | 45,489.57- | 32.52- |
| 05/2017 | OIL | $/BBL:43.90 | 711.03 /3.08 | Oil Sales: | 31,213.29 | 135.22 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 2,549.34- | 11.05- |
| | | | | Net Income: | 28,663.95 | 124.17 |
| 06/2017 | OIL | $/BBL:41.14 | 345.31 /1.51 | Oil Sales: | 14,205.59 | 62.26 |
| | Wrk NRI: | 0.00438293 | | Production Tax - Oil: | 1,159.56- | 5.08- |
| | | | | Net Income: | 13,046.03 | 57.18 |
| 07/2017 | OIL | $/BBL:42.53 | 701.66 /3.04 | Oil Sales: | 29,841.19 | 129.27 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 2,437.65- | 10.56- |
| | | | | Net Income: | 27,403.54 | 118.71 |
| 08/2017 | OIL | $/BBL:43.88 | 1,224.78 /5.31 | Oil Sales: | 53,739.10 | 232.80 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 4,387.76- | 19.01- |
| | | | | Net Income: | 49,351.34 | 213.79 |
| 09/2017 | OIL | $/BBL:46.22 | 704.10 /3.05 | Oil Sales: | 32,542.17 | 140.98 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 2,655.32- | 11.51- |
| | | | | Net Income: | 29,886.85 | 129.47 |
| 10/2017 | OIL | $/BBL:47.24 | 558.17 /2.42 | Oil Sales: | 26,369.79 | 114.24 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 2,151.49- | 9.32- |
| | | | | Net Income: | 24,218.30 | 104.92 |
| 10/2017 | OIL | $/BBL:47.24 | 558.17 /0.40 | Oil Sales: | 26,368.05 | 18.85 |
| | Wrk NRI: | 0.00071498 | | Net Income: | 26,368.05 | 18.85 |
| 10/2017 | OIL | $/BBL:49.95 | 558.17-/0.40- | Oil Sales: | 27,879.59- | 19.93- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 1,506.60 | 1.07 |
| | | | | Net Income: | 26,372.99- | 18.86- |
| 11/2017 | OIL | $/BBL:53.62 | 535.12 /2.35 | Oil Sales: | 28,690.80 | 125.75 |
| | Wrk NRI: | 0.00438293 | | Production Tax - Oil: | 2,341.68- | 10.26- |
| | | | | Net Income: | 26,349.12 | 115.49 |
| 12/2017 | OIL | $/BBL:55.50 | 530.48 /2.30 | Oil Sales: | 29,443.34 | 127.55 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 2,402.59- | 10.41- |
| | | | | Net Income: | 27,040.75 | 117.14 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   110

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2018 | OIL | $/BBL:61.24 | 1,236.08 /5.35 | Oil Sales: | 75,699.93 | 327.94 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 6,175.64- | 26.76- |
|  |  |  |  | Net Income: | 69,524.29 | 301.18 |
| 01/2018 | OIL | $/BBL:61.24 | 1,236.08 /0.88 | Oil Sales: | 75,700.69 | 54.12 |
|  | Wrk NRI: | 0.00071498 |  | Net Income: | 75,700.69 | 54.12 |
| 01/2018 | OIL | $/BBL:63.94 | 1,236.08-/0.88- | Oil Sales: | 79,034.98- | 56.51- |
|  | Wrk NRI: | 0.00071498 |  | Other Deducts - Oil: | 3,339.23 | 2.39 |
|  |  |  |  | Net Income: | 75,695.75- | 54.12- |
| 02/2018 | OIL | $/BBL:61.57 | 708.95 /3.07 | Oil Sales: | 43,646.91 | 189.08 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 3,561.08- | 15.42- |
|  |  |  |  | Net Income: | 40,085.83 | 173.66 |
| 03/2018 | OIL | $/BBL:61.26 | 1,040.81 /4.51 | Oil Sales: | 63,761.17 | 276.22 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 5,203.03- | 22.54- |
|  |  |  |  | Net Income: | 58,558.14 | 253.68 |
| 04/2018 | OIL | $/BBL:63.41 | 532.45 /2.31 | Oil Sales: | 33,765.07 | 146.27 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 2,755.60- | 11.93- |
|  |  |  |  | Net Income: | 31,009.47 | 134.34 |
| 04/2018 | OIL | $/BBL:65.16 | 532.45-/0.38- | Oil Sales: | 34,696.36- | 24.81- |
|  | Wrk NRI: | 0.00071498 |  | Other Deducts - Oil: | 933.60 | 0.67 |
|  |  |  |  | Net Income: | 33,762.76- | 24.14- |
| 04/2018 | OIL | $/BBL:63.42 | 532.45 /0.38 | Oil Sales: | 33,767.70 | 24.14 |
|  | Wrk NRI: | 0.00071498 |  | Net Income: | 33,767.70 | 24.14 |
| 05/2018 | OIL | $/BBL:63.13 | 891.09 /3.86 | Oil Sales: | 56,252.56 | 243.69 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 4,588.32- | 19.88- |
|  |  |  |  | Net Income: | 51,664.24 | 223.81 |
| 06/2018 | OIL | $/BBL:55.69 | 712.20 /3.09 | Oil Sales: | 39,661.08 | 171.81 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 3,243.13- | 14.04- |
|  |  |  |  | Net Income: | 36,417.95 | 157.77 |
| 07/2018 | OIL | $/BBL:60.26 | 708.46 /3.07 | Oil Sales: | 42,692.24 | 184.95 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 3,484.45- | 15.10- |
|  |  |  |  | Net Income: | 39,207.79 | 169.85 |
| 07/2018 | OIL | $/BBL:60.26 | 708.46 /0.51 | Oil Sales: | 42,693.71 | 30.53 |
|  | Wrk NRI: | 0.00071498 |  | Net Income: | 42,693.71 | 30.53 |
| 07/2018 | OIL | $/BBL:62.51 | 708.46-/0.51- | Oil Sales: | 44,284.29- | 31.66- |
|  | Wrk NRI: | 0.00071498 |  | Other Deducts - Oil: | 1,595.52 | 1.14 |
|  |  |  |  | Net Income: | 42,688.77- | 30.52- |
| 08/2018 | OIL | $/BBL:54.33 | 932.93 /4.04 | Oil Sales: | 50,689.19 | 219.59 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 4,136.66- | 17.92- |
|  |  |  |  | Net Income: | 46,552.53 | 201.67 |
| 08/2018 | OIL | $/BBL:56.58 | 932.93-/0.67- | Oil Sales: | 52,785.49- | 37.74- |
|  | Wrk NRI: | 0.00071498 |  | Other Deducts - Oil: | 2,099.37 | 1.50 |
|  |  |  |  | Net Income: | 50,686.12- | 36.24- |

MSTrust_005148

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   111

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2018 | OIL | $/BBL:54.34 | 932.93 /0.67 | Oil Sales: | 50,691.06 | 36.24 |
| | Wrk NRI: | 0.00071498 | | Net Income: | 50,691.06 | 36.24 |
| 09/2018 | OIL | $/BBL:52.82 | 903.38 /3.91 | Oil Sales: | 47,712.65 | 206.70 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 3,879.85- | 16.81- |
| | | | | Net Income: | 43,832.80 | 189.89 |
| 09/2018 | OIL | $/BBL:55.07 | 903.38-/0.65- | Oil Sales: | 49,747.58- | 35.57- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 2,030.21 | 1.45 |
| | | | | Net Income: | 47,717.37- | 34.12- |
| 09/2018 | OIL | $/BBL:52.82 | 903.38 /0.65 | Oil Sales: | 47,712.43 | 34.11 |
| | Wrk NRI: | 0.00071498 | | Net Income: | 47,712.43 | 34.11 |
| 10/2018 | OIL | $/BBL:54.67 | 498.41 /2.16 | Oil Sales: | 27,250.28 | 118.05 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 2,215.89- | 9.60- |
| | | | | Net Income: | 25,034.39 | 108.45 |
| 11/2018 | OIL | $/BBL:48.59 | 709.97 /3.08 | Oil Sales: | 34,494.73 | 149.43 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 2,804.52- | 12.15- |
| | | | | Net Income: | 31,690.21 | 137.28 |
| 11/2018 | OIL | $/BBL:50.84 | 709.97-/0.51- | Oil Sales: | 36,094.29- | 25.81- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 1,595.52 | 1.14 |
| | | | | Net Income: | 34,498.77- | 24.67- |
| 11/2018 | OIL | $/BBL:48.58 | 709.97 /0.51 | Oil Sales: | 34,493.83 | 24.66 |
| | Wrk NRI: | 0.00071498 | | Net Income: | 34,493.83 | 24.66 |
| 12/2018 | OIL | $/BBL:40.90 | 928.81 /4.02 | Oil Sales: | 37,992.23 | 164.59 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 3,089.86- | 13.39- |
| | | | | Net Income: | 34,902.37 | 151.20 |
| 01/2019 | OIL | $/BBL:41.42 | 744.07 /3.22 | Oil Sales: | 30,818.70 | 133.51 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 2,506.13- | 10.86- |
| | | | | Net Income: | 28,312.57 | 122.65 |
| 02/2019 | OIL | $/BBL:48.27 | 530.73 /2.30 | Oil Sales: | 25,616.48 | 110.97 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 2,083.01- | 9.02- |
| | | | | Net Income: | 23,533.47 | 101.95 |
| 03/2019 | OIL | $/BBL:55.44 | 896.16 /3.88 | Oil Sales: | 49,679.89 | 215.22 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 4,039.64- | 17.50- |
| | | | | Net Income: | 45,640.25 | 197.72 |
| 04/2019 | OIL | $/BBL:60.83 | 529.70 /2.32 | Oil Sales: | 32,224.27 | 141.24 |
| | Wrk NRI: | 0.00438293 | | Production Tax - Oil: | 2,620.49- | 11.49- |
| | | | | Net Income: | 29,603.78 | 129.75 |
| 05/2019 | OIL | $/BBL:55.60 | 358.99 /1.56 | Oil Sales: | 19,960.98 | 86.47 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 1,623.20- | 7.03- |
| | | | | Net Income: | 18,337.78 | 79.44 |
| 05/2019 | OIL | $/BBL:57.85 | 358.99-/0.26- | Oil Sales: | 20,766.44- | 14.85- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 810.11 | 0.58 |
| | | | | Net Income: | 19,956.33- | 14.27- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   112

**LEASE: (FED018)  West Shugart 31 Fed #5H   (Continued)**
**API: 3001531647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | OIL | $/BBL:55.60 | 358.99 /0.26 | Oil Sales: | 19,961.27 | 14.27 |
|  | Wrk NRI: | 0.00071498 |  | Net Income: | 19,961.27 | 14.27 |
| 06/2019 | OIL | $/BBL:49.22 | 894.35 /3.87 | Oil Sales: | 44,016.23 | 190.68 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 3,579.83- | 15.51- |
|  |  |  |  | Net Income: | 40,436.40 | 175.17 |
| 07/2019 | OIL | $/BBL:54.61 | 355.21 /1.54 | Oil Sales: | 19,397.63 | 84.03 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 1,576.73- | 6.83- |
|  |  |  |  | Net Income: | 17,820.90 | 77.20 |
| 08/2019 | OIL | $/BBL:51.87 | 884.53 /3.83 | Oil Sales: | 45,879.11 | 198.75 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 3,730.66- | 16.16- |
|  |  |  |  | Net Income: | 42,148.45 | 182.59 |
| 08/2019 | OIL | $/BBL:53.90 | 884.53-/0.63- | Oil Sales: | 47,672.91- | 34.09- |
|  | Wrk NRI: | 0.00071498 |  | Other Deducts - Oil: | 1,798.05 | 1.29 |
|  |  |  |  | Net Income: | 45,874.86- | 32.80- |
| 08/2019 | OIL | $/BBL:51.87 | 884.53 /0.63 | Oil Sales: | 45,879.81 | 32.80 |
|  | Wrk NRI: | 0.00071498 |  | Net Income: | 45,879.81 | 32.80 |
| 09/2019 | OIL | $/BBL:54.37 | 693.96 /3.01 | Oil Sales: | 37,728.08 | 163.44 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 3,067.85- | 13.29- |
|  |  |  |  | Net Income: | 34,660.23 | 150.15 |
| 10/2019 | OIL | $/BBL:45.59 | 179.82 /0.91 | Oil Sales: | 8,197.13 | 41.37 |
|  | Wrk NRI: | 0.00504707 |  | Production Tax - Oil: | 666.18- | 3.36- |
|  |  |  |  | Net Income: | 7,530.95 | 38.01 |
| 11/2019 | OIL | $/BBL:55.91 | 720.07 /3.63 | Oil Sales: | 40,257.91 | 203.18 |
|  | Wrk NRI: | 0.00504707 |  | Production Tax - Oil: | 2,826.38- | 14.26- |
|  |  |  |  | Net Income: | 37,431.53 | 188.92 |
| 11/2019 | OIL | $/BBL:53.82 | 720.07-/0.51- | Oil Sales: | 38,751.84- | 27.71- |
|  | Wrk NRI: | 0.00071498 |  | Other Deducts - Oil: | 1,358.41 | 0.97 |
|  |  |  |  | Net Income: | 37,393.43- | 26.74- |
| 11/2019 | OIL | $/BBL:53.82 | 720.07-/0.51- | Oil Sales: | 38,751.84- | 27.71- |
|  | Wrk NRI: | 0.00071498 |  | Other Deducts - Oil: | 1,358.41 | 0.97 |
|  |  |  |  | Net Income: | 37,393.43- | 26.74- |
| 12/2019 | OIL | $/BBL:58.83 | 167.58 /0.85 | Oil Sales: | 9,858.39 | 49.76 |
|  | Wrk NRI: | 0.00504707 |  | Production Tax - Oil: | 692.77- | 3.50- |
|  |  |  |  | Net Income: | 9,165.62 | 46.26 |
| 12/2019 | OIL | $/BBL:56.54 | 167.58-/0.12- | Oil Sales: | 9,474.32- | 6.77- |
|  | Wrk NRI: | 0.00071498 |  | Other Deducts - Oil: | 316.14 | 0.22 |
|  |  |  |  | Net Income: | 9,158.18- | 6.55- |
| 12/2019 | OIL | $/BBL:56.54 | 167.58-/0.12- | Oil Sales: | 9,474.32- | 6.77- |
|  | Wrk NRI: | 0.00071498 |  | Other Deducts - Oil: | 316.14 | 0.22 |
|  |  |  |  | Net Income: | 9,158.18- | 6.55- |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   113

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | OIL | $/BBL:57.13 | 371.47 /1.87 | Oil Sales: | 21,220.60 | 107.10 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Oil: | 1,489.82- | 7.52- |
| | | | | Net Income: | 19,730.78 | 99.58 |
| 01/2020 | OIL | $/BBL:54.95 | 371.47-/0.27- | Oil Sales: | 20,410.78- | 14.59- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 701.44 | 0.50 |
| | | | | Net Income: | 19,709.34- | 14.09- |
| 01/2020 | OIL | $/BBL:54.95 | 371.47-/0.27- | Oil Sales: | 20,410.78- | 14.59- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 701.44 | 0.50 |
| | | | | Net Income: | 19,709.34- | 14.09- |
| 02/2020 | OIL | $/BBL:49.69 | 178.69 /0.90 | Oil Sales: | 8,878.71 | 44.81 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Oil: | 622.80- | 3.14- |
| | | | | Net Income: | 8,255.91 | 41.67 |
| 02/2020 | OIL | $/BBL:48.59 | 176.69-/0.13- | Oil Sales: | 8,585.18- | 6.14- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 335.90 | 0.24 |
| | | | | Net Income: | 8,249.28- | 5.90- |
| 02/2020 | OIL | $/BBL:48.05 | 178.69-/0.13- | Oil Sales: | 8,585.18- | 6.14- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 335.90 | 0.24 |
| | | | | Net Income: | 8,249.28- | 5.90- |
| 03/2020 | OIL | $/BBL:29.19 | 181.15 /0.91 | Oil Sales: | 5,287.48 | 26.69 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Oil: | 371.58- | 1.88- |
| | | | | Net Income: | 4,915.90 | 24.81 |
| 03/2020 | OIL | $/BBL:28.99 | 181.15-/0.13- | Oil Sales: | 5,250.89- | 3.75- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 340.84 | 0.24 |
| | | | | Net Income: | 4,910.05- | 3.51- |
| 03/2020 | OIL | $/BBL:28.99 | 181.15-/0.13- | Oil Sales: | 5,250.89- | 3.75- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 340.84 | 0.24 |
| | | | | Net Income: | 4,910.05- | 3.51- |
| 04/2020 | OIL | $/BBL:15.50 | 539.07 /2.72 | Oil Sales: | 8,356.68 | 42.18 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Oil: | 585.71- | 2.96- |
| | | | | Net Income: | 7,770.97 | 39.22 |
| 04/2020 | OIL | $/BBL:16.28 | 539.07-/0.39- | Oil Sales: | 8,777.82- | 6.28- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 1,017.58 | 0.73 |
| | | | | Net Income: | 7,760.24- | 5.55- |
| 04/2020 | OIL | $/BBL:16.28 | 539.07-/0.39- | Oil Sales: | 8,777.82- | 6.28- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 1,017.58 | 0.73 |
| | | | | Net Income: | 7,760.24- | 5.55- |
| 05/2020 | OIL | $/BBL:15.90 | 362.23 /1.83 | Oil Sales: | 5,757.73 | 29.06 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Oil: | 403.77- | 2.04- |
| | | | | Net Income: | 5,353.96 | 27.02 |
| 05/2020 | OIL | $/BBL:16.92 | 362.23-/0.26- | Oil Sales: | 6,130.15- | 4.38- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 785.41 | 0.56 |
| | | | | Net Income: | 5,344.74- | 3.82- |

MSTrust_005151

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   114

**LEASE: (FED018)  West Shugart 31 Fed #5H   (Continued)**
**API: 3001531647**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | $/BBL:16.92 | 362.23-/0.26- | Oil Sales: | 6,130.15- | 4.38- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 785.41 | 0.56 |
| | | | | Net Income: | 5,344.74- | 3.82- |
| 06/2020 | OIL | $/BBL:35.05 | 366.08 /1.85 | Oil Sales: | 12,831.03 | 64.76 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Oil: | 901.31- | 4.55- |
| | | | | Net Income: | 11,929.72 | 60.21 |
| 06/2020 | OIL | $/BBL:34.72 | 366.08-/0.26- | Oil Sales: | 12,709.81- | 9.09- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 790.35 | 0.57 |
| | | | | Net Income: | 11,919.46- | 8.52- |
| 06/2020 | OIL | $/BBL:34.72 | 366.08-/0.26- | Oil Sales: | 12,709.81- | 9.09- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 790.35 | 0.57 |
| | | | | Net Income: | 11,919.46- | 8.52- |
| 09/2020 | OIL | $/BBL:37.62 | 364.06 /1.84 | Oil Sales: | 13,697.35 | 69.13 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Oil: | 964.29- | 4.87- |
| | | | | Net Income: | 12,733.06 | 64.26 |
| 09/2020 | OIL | $/BBL:37.11 | 364.06-/0.26- | Oil Sales: | 13,510.04- | 9.66- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 790.35 | 0.57 |
| | | | | Net Income: | 12,719.69- | 9.09- |
| 09/2020 | OIL | $/BBL:37.11 | 364.06-/0.26- | Oil Sales: | 13,510.04- | 9.66- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 790.35 | 0.57 |
| | | | | Net Income: | 12,719.69- | 9.09- |
| 10/2020 | OIL | $/BBL:37.47 | 366.47 /1.85 | Oil Sales: | 13,730.93 | 69.30 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Oil: | 966.39- | 4.88- |
| | | | | Net Income: | 12,764.54 | 64.42 |
| 10/2020 | OIL | $/BBL:36.51 | 366.47-/0.26- | Oil Sales: | 13,381.61- | 9.57- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 627.34 | 0.45 |
| | | | | Net Income: | 12,754.27- | 9.12- |
| 10/2020 | OIL | $/BBL:36.51 | 366.47-/0.26- | Oil Sales: | 13,381.61- | 9.57- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 627.34 | 0.45 |
| | | | | Net Income: | 12,754.27- | 9.12- |
| 11/2020 | OIL | $/BBL:39.23 | 533.36 /2.69 | Oil Sales: | 20,924.60 | 105.61 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Oil: | 1,473.72- | 7.44- |
| | | | | Net Income: | 19,450.88 | 98.17 |
| 11/2020 | OIL | $/BBL:38.16 | 533.36-/0.38- | Oil Sales: | 20,351.51- | 14.55- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 918.78 | 0.66 |
| | | | | Net Income: | 19,432.73- | 13.89- |
| 11/2020 | OIL | $/BBL:38.16 | 533.36-/0.38- | Oil Sales: | 20,351.51- | 14.55- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 918.78 | 0.66 |
| | | | | Net Income: | 19,432.73- | 13.89- |
| 12/2020 | OIL | $/BBL:45.14 | 560.40 /2.83 | Oil Sales: | 25,298.87 | 127.69 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Oil: | 1,782.32- | 9.00- |
| | | | | Net Income: | 23,516.55 | 118.69 |

MSTrust_005152

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   115

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:43.65 | 560.40-/0.40- | Oil Sales: | 24,461.33- | 17.49- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 963.24 | 0.69 |
| | | | | Net Income: | 23,498.09- | 16.80- |
| 12/2020 | OIL | $/BBL:43.65 | 560.40-/0.40- | Oil Sales: | 24,461.33- | 17.49- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 963.24 | 0.69 |
| | | | | Net Income: | 23,498.09- | 16.80- |
| 01/2021 | OIL | $/BBL:50.94 | 350.90 /1.77 | Oil Sales: | 17,876.39 | 90.22 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Oil: | 1,258.89- | 6.35- |
| | | | | Net Income: | 16,617.50 | 83.87 |
| 01/2021 | OIL | $/BBL:49.04 | 350.90-/0.25- | Oil Sales: | 17,209.87- | 12.30- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 602.64 | 0.43 |
| | | | | Net Income: | 16,607.23- | 11.87- |
| 01/2021 | OIL | $/BBL:49.04 | 350.90-/0.25- | Oil Sales: | 17,209.87- | 12.30- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 602.64 | 0.43 |
| | | | | Net Income: | 16,607.23- | 11.87- |
| 02/2021 | OIL | $/BBL:58.29 | 550.84 /2.78 | Oil Sales: | 32,107.66 | 162.05 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Oil: | 2,260.26- | 11.41- |
| | | | | Net Income: | 29,847.40 | 150.64 |
| 02/2021 | OIL | $/BBL:55.86 | 550.84-/0.39- | Oil Sales: | 30,769.31- | 22.00- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 948.42 | 0.68 |
| | | | | Net Income: | 29,820.89- | 21.32- |
| 02/2021 | OIL | $/BBL:55.86 | 550.84-/0.39- | Oil Sales: | 30,769.31- | 22.00- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 948.42 | 0.68 |
| | | | | Net Income: | 29,820.89- | 21.32- |
| 03/2021 | OIL | $/BBL:61.67 | 319.82 /1.61 | Oil Sales: | 19,722.39 | 99.54 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Oil: | 1,388.35- | 7.01- |
| | | | | Net Income: | 18,334.04 | 92.53 |
| 03/2021 | OIL | $/BBL:59.00 | 319.82-/0.23- | Oil Sales: | 18,869.60- | 13.49- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 548.31 | 0.39 |
| | | | | Net Income: | 18,321.29- | 13.10- |
| 03/2021 | PRG | $/GAL:0.73 | 2,215.08 /17.59 | Plant Products - Gals - Sales: | 1,608.22 | 12.77 |
| | Wrk NRI: | 0.00793885 | | Production Tax - Plant - Gals: | 108.99- | 0.87- |
| | | | | Other Deducts - Plant - Gals: | 201.08- | 1.59- |
| | | | | Net Income: | 1,298.15 | 10.31 |
| 03/2021 | PRG | $/GAL:0.73 | 2,215.08-/2.31- | Plant Products - Gals - Sales: | 1,609.30- | 1.68- |
| | Wrk NRI: | 0.00104464 | | Other Deducts - Plant - Gals: | 148.76 | 0.15 |
| | | | | Net Income: | 1,460.54- | 1.53- |

**Total Revenue for LEASE**                                                  **79.23**

MSTrust_005153

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   116

## LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)
API: 3001531647
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021051000 | Cimarex Energy Co. | 4 | 1.06 | | |
| S2021051000 | Cimarex Energy Co. | 4 | 2.91 | | |
| S2021051000 | Cimarex Energy Co. | 4 | 5.96 | | |
| S2021051000 | Cimarex Energy Co. | 4 | 7,236.60 | 7,246.53 | 38.50 |
| | **Total Lease Operating Expense** | | | **7,246.53** | **38.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED018** | multiple | 0.00531310 | **79.23** | **38.50** | **40.73** |

## LEASE: (FEDE02)  Fedeler 1-33H    County: MC KENZIE, ND
API: 3305305388
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:6.17 | 867 /0.14 | Gas Sales: | 5,346.71 | 0.88 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Gas: | 59.71- | 0.01- |
| | | | | Other Deducts - Gas: | 2,104.79- | 0.35- |
| | | | | Net Income: | 3,182.21 | 0.52 |
| 03/2021 | OIL | $/BBL:61.97 | 724.27 /0.12 | Oil Sales: | 44,881.06 | 7.36 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Oil: | 2,060.01- | 0.34- |
| | | | | Other Deducts - Oil: | 3,657.26- | 0.60- |
| | | | | Net Income: | 39,163.79 | 6.42 |
| | | **Total Revenue for LEASE** | | | | **6.94** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202101227 | Continental Resources, Inc. | 1 | 9,637.89 | 9,637.89 | 1.88 |
| | **Total Lease Operating Expense** | | | **9,637.89** | **1.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FEDE02** | 0.00016402 | 0.00019526 | **6.94** | **1.88** | **5.06** |

## LEASE: (FHST01)  F.H. State 28 1    County: EDDY, NM
API: 30-025-28024
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2015 | GAS | | /0.00 | Other Deducts - Gas: | 0.28 | 0.00 |
| | Wrk NRI: | 0.01252416 | | Net Income: | 0.28 | 0.00 |
| 05/2015 | GAS | | /0.00 | Other Deducts - Gas: | 0.28- | 0.00 |
| | Wrk NRI: | 0.01252416 | | Net Income: | 0.28- | 0.00 |
| 11/2015 | GAS | | /0.00 | Other Deducts - Gas: | 0.28- | 0.00 |
| | Wrk NRI: | 0.01252416 | | Net Income: | 0.28- | 0.00 |
| 01/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.28 | 0.00 |
| | Wrk NRI: | 0.01252416 | | Net Income: | 0.28 | 0.00 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   117

**LEASE: (FHST01)  F.H. State 28 1   (Continued)**
**API: 30-025-28024**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.28- | 0.00 |
| | Wrk NRI: | 0.01252416 | | Net Income: | 0.28- | 0.00 |
| 02/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.28- | 0.00 |
| | Wrk NRI: | 0.01252416 | | Net Income: | 0.28- | 0.00 |
| 05/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.28- | 0.00 |
| | Wrk NRI: | 0.01252416 | | Net Income: | 0.28- | 0.00 |
| 05/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.28- | 0.00 |
| | Wrk NRI: | 0.01252416 | | Net Income: | 0.28- | 0.00 |
| 06/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.28- | 0.00 |
| | Wrk NRI: | 0.01252416 | | Net Income: | 0.28- | 0.00 |
| 06/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.28- | 0.00 |
| | Wrk NRI: | 0.01252416 | | Net Income: | 0.28- | 0.00 |
| 08/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.28 | 0.00 |
| | Wrk NRI: | 0.01252416 | | Net Income: | 0.28 | 0.00 |
| 08/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.28 | 0.00 |
| | Wrk NRI: | 0.01252416 | | Net Income: | 0.28 | 0.00 |
| 09/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.28 | 0.00 |
| | Wrk NRI: | 0.01252416 | | Net Income: | 0.28 | 0.00 |
| 03/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.28- | 0.00 |
| | Wrk NRI: | 0.01252416 | | Net Income: | 0.28- | 0.00 |
| 03/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.28- | 0.00 |
| | Wrk NRI: | 0.01252416 | | Net Income: | 0.28- | 0.00 |
| 04/2017 | GAS | | /0.00 | Production Tax - Gas: | 0.28 | 0.00 |
| | Wrk NRI: | 0.01252416 | | Net Income: | 0.28 | 0.00 |
| 06/2017 | GAS | | /0.00 | Production Tax - Gas: | 0.28 | 0.00 |
| | Wrk NRI: | 0.01252416 | | Net Income: | 0.28 | 0.00 |
| 06/2017 | GAS | | /0.00 | Production Tax - Gas: | 0.28 | 0.00 |
| | Wrk NRI: | 0.01252416 | | Net Income: | 0.28 | 0.00 |

**Total Revenue for LEASE**                                                     **0.00**

| LEASE Summary: | Net Rev Int | Net Cash |
|----------------|-------------|----------|
| FHST01 | 0.01252416 | 0.00 |

MSTrust_005155

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   118

**LEASE: (FHST03)  F.H. State 29 #1   County: EDDY, NM**

API: 30-025-30498

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2015 | GAS | | /0.00 | Production Tax - Gas: | 4.75- | 0.03- |
| | Wrk NRI: | 0.00669006 | | Other Deducts - Gas: | 59.65 | 0.40 |
| | | | | Net Income: | 54.90 | 0.37 |
| 01/2015 | GAS | | /0.00 | Other Deducts - Gas: | 58.60- | 0.39- |
| | Wrk NRI: | 0.00669006 | | Net Income: | 58.60- | 0.39- |
| 02/2015 | GAS | | /0.00 | Production Tax - Gas: | 1.06- | 0.01- |
| | Wrk NRI: | 0.00669006 | | Other Deducts - Gas: | 27.98 | 0.19 |
| | | | | Net Income: | 26.92 | 0.18 |
| 02/2015 | GAS | | /0.00 | Other Deducts - Gas: | 27.98- | 0.19- |
| | Wrk NRI: | 0.00669006 | | Net Income: | 27.98- | 0.19- |
| 03/2015 | GAS | | /0.00 | Production Tax - Gas: | 2.64- | 0.02- |
| | Wrk NRI: | 0.00669006 | | Other Deducts - Gas: | 36.43 | 0.25 |
| | | | | Net Income: | 33.79 | 0.23 |
| 03/2015 | GAS | | /0.00 | Other Deducts - Gas: | 36.43- | 0.24- |
| | Wrk NRI: | 0.00669006 | | Net Income: | 36.43- | 0.24- |
| 04/2015 | GAS | | /0.00 | Production Tax - Gas: | 1.58- | 0.01- |
| | Wrk NRI: | 0.00669006 | | Other Deducts - Gas: | 34.84 | 0.23 |
| | | | | Net Income: | 33.26 | 0.22 |
| 04/2015 | GAS | | /0.00 | Other Deducts - Gas: | 34.84- | 0.23- |
| | Wrk NRI: | 0.00669006 | | Net Income: | 34.84- | 0.23- |
| 05/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.53- | 0.00 |
| | Wrk NRI: | 0.00669006 | | Other Deducts - Gas: | 30.09 | 0.20 |
| | | | | Net Income: | 29.56 | 0.20 |
| 05/2015 | GAS | | /0.00 | Other Deducts - Gas: | 30.09- | 0.20- |
| | Wrk NRI: | 0.00669006 | | Net Income: | 30.09- | 0.20- |
| 06/2015 | GAS | | /0.00 | Production Tax - Gas: | 2.11- | 0.01- |
| | Wrk NRI: | 0.00669006 | | Other Deducts - Gas: | 36.95 | 0.24 |
| | | | | Net Income: | 34.84 | 0.23 |
| 06/2015 | GAS | | /0.00 | Other Deducts - Gas: | 37.48- | 0.25- |
| | Wrk NRI: | 0.00669006 | | Net Income: | 37.48- | 0.25- |
| 07/2015 | GAS | | /0.00 | Production Tax - Gas: | 5.28 | 0.04 |
| | Wrk NRI: | 0.00669006 | | Other Deducts - Gas: | 48.57 | 0.32 |
| | | | | Net Income: | 53.85 | 0.36 |
| 07/2015 | GAS | | /0.00 | Other Deducts - Gas: | 48.57- | 0.32- |
| | Wrk NRI: | 0.00669006 | | Net Income: | 48.57- | 0.32- |
| 08/2015 | GAS | | /0.00 | Production Tax - Gas: | 5.28 | 0.04 |
| | Wrk NRI: | 0.00669006 | | Other Deducts - Gas: | 40.65 | 0.27 |
| | | | | Net Income: | 45.93 | 0.31 |
| 08/2015 | GAS | | /0.00 | Other Deducts - Gas: | 41.18- | 0.28- |
| | Wrk NRI: | 0.00669006 | | Net Income: | 41.18- | 0.28- |

MSTrust_005156

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   119

**LEASE: (FHST03)  F.H. State 29 #1    (Continued)**
**API: 30-025-30498**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2015 | GAS |  | /0.00 | Production Tax - Gas: | 5.28 | 0.04 |
|  | Wrk NRI: | 0.00669006 |  | Other Deducts - Gas: | 38.54 | 0.25 |
|  |  |  |  | Net Income: | 43.82 | 0.29 |
| 09/2015 | GAS |  | /0.00 | Other Deducts - Gas: | 38.54- | 0.26- |
|  | Wrk NRI: | 0.00669006 |  | Net Income: | 38.54- | 0.26- |
| 10/2015 | GAS |  | /0.00 | Production Tax - Gas: | 5.81 | 0.04 |
|  | Wrk NRI: | 0.00669006 |  | Other Deducts - Gas: | 29.56 | 0.20 |
|  |  |  |  | Net Income: | 35.37 | 0.24 |
| 10/2015 | GAS |  | /0.00 | Other Deducts - Gas: | 29.56- | 0.20- |
|  | Wrk NRI: | 0.00669006 |  | Net Income: | 29.56- | 0.20- |
| 11/2015 | GAS |  | /0.00 | Production Tax - Gas: | 4.22 | 0.03 |
|  | Wrk NRI: | 0.00669006 |  | Other Deducts - Gas: | 14.25 | 0.09 |
|  |  |  |  | Net Income: | 18.47 | 0.12 |
| 11/2015 | GAS |  | /0.00 | Other Deducts - Gas: | 14.25- | 0.10- |
|  | Wrk NRI: | 0.00669006 |  | Net Income: | 14.25- | 0.10- |
| 12/2015 | GAS |  | /0.00 | Production Tax - Gas: | 4.22 | 0.03 |
|  | Wrk NRI: | 0.00669006 |  | Other Deducts - Gas: | 22.17 | 0.15 |
|  |  |  |  | Net Income: | 26.39 | 0.18 |
| 12/2015 | GAS |  | /0.00 | Other Deducts - Gas: | 22.17- | 0.15- |
|  | Wrk NRI: | 0.00669006 |  | Net Income: | 22.17- | 0.15- |
| 01/2016 | GAS |  | /0.00 | Production Tax - Gas: | 5.28 | 0.04 |
|  | Wrk NRI: | 0.00669006 |  | Other Deducts - Gas: | 24.81 | 0.16 |
|  |  |  |  | Net Income: | 30.09 | 0.20 |
| 01/2016 | GAS |  | /0.00 | Other Deducts - Gas: | 25.34- | 0.17- |
|  | Wrk NRI: | 0.00669006 |  | Net Income: | 25.34- | 0.17- |
| 02/2016 | GAS |  | /0.00 | Production Tax - Gas: | 3.17 | 0.02 |
|  | Wrk NRI: | 0.00669006 |  | Other Deducts - Gas: | 22.70 | 0.15 |
|  |  |  |  | Net Income: | 25.87 | 0.17 |
| 02/2016 | GAS |  | /0.00 | Other Deducts - Gas: | 21.64- | 0.14- |
|  | Wrk NRI: | 0.00669006 |  | Net Income: | 21.64- | 0.14- |
| 03/2016 | GAS |  | /0.00 | Production Tax - Gas: | 3.70 | 0.02 |
|  | Wrk NRI: | 0.00669006 |  | Other Deducts - Gas: | 13.73 | 0.10 |
|  |  |  |  | Net Income: | 17.43 | 0.12 |
| 03/2016 | GAS |  | /0.00 | Other Deducts - Gas: | 13.20- | 0.09- |
|  | Wrk NRI: | 0.00669006 |  | Net Income: | 13.20- | 0.09- |
| 04/2016 | GAS |  | /0.00 | Production Tax - Gas: | 3.17 | 0.02 |
|  | Wrk NRI: | 0.00669006 |  | Other Deducts - Gas: | 10.03 | 0.07 |
|  |  |  |  | Net Income: | 13.20 | 0.09 |
| 04/2016 | GAS |  | /0.00 | Other Deducts - Gas: | 10.03- | 0.07- |
|  | Wrk NRI: | 0.00669006 |  | Net Income: | 10.03- | 0.07- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   120

**LEASE: (FHST03) F.H. State 29 #1    (Continued)**
**API: 30-025-30498**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2016 | GAS | | /0.00 | Production Tax - Gas: | 5.81 | 0.04 |
| | Wrk NRI: | 0.00669006 | | Other Deducts - Gas: | 14.25 | 0.09 |
| | | | | Net Income: | 20.06 | 0.13 |
| 05/2016 | GAS | | /0.00 | Other Deducts - Gas: | 14.78- | 0.10- |
| | Wrk NRI: | 0.00669006 | | Net Income: | 14.78- | 0.10- |
| 06/2016 | GAS | | /0.00 | Production Tax - Gas: | 3.70 | 0.02 |
| | Wrk NRI: | 0.00669006 | | Other Deducts - Gas: | 10.03 | 0.07 |
| | | | | Net Income: | 13.73 | 0.09 |
| 06/2016 | GAS | | /0.00 | Other Deducts - Gas: | 10.03- | 0.07- |
| | Wrk NRI: | 0.00669006 | | Net Income: | 10.03- | 0.07- |
| 07/2016 | GAS | | /0.00 | Production Tax - Gas: | 2.64 | 0.02 |
| | Wrk NRI: | 0.00669006 | | Other Deducts - Gas: | 10.56 | 0.07 |
| | | | | Net Income: | 13.20 | 0.09 |
| 07/2016 | GAS | | /0.00 | Other Deducts - Gas: | 10.03- | 0.07- |
| | Wrk NRI: | 0.00669006 | | Net Income: | 10.03- | 0.07- |
| 08/2016 | GAS | | /0.00 | Production Tax - Gas: | 4.22 | 0.03 |
| | Wrk NRI: | 0.00669006 | | Other Deducts - Gas: | 12.67 | 0.08 |
| | | | | Net Income: | 16.89 | 0.11 |
| 08/2016 | GAS | | /0.00 | Other Deducts - Gas: | 12.67- | 0.08- |
| | Wrk NRI: | 0.00669006 | | Net Income: | 12.67- | 0.08- |
| 09/2016 | GAS | | /0.00 | Production Tax - Gas: | 4.22 | 0.03 |
| | Wrk NRI: | 0.00669006 | | Other Deducts - Gas: | 16.37 | 0.11 |
| | | | | Net Income: | 20.59 | 0.14 |
| 09/2016 | GAS | | /0.00 | Other Deducts - Gas: | 16.37- | 0.11- |
| | Wrk NRI: | 0.00669006 | | Net Income: | 16.37- | 0.11- |
| 10/2016 | GAS | | /0.00 | Production Tax - Gas: | 4.75 | 0.03 |
| | Wrk NRI: | 0.00669006 | | Other Deducts - Gas: | 15.84 | 0.11 |
| | | | | Net Income: | 20.59 | 0.14 |
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 16.89- | 0.11- |
| | Wrk NRI: | 0.00669006 | | Net Income: | 16.89- | 0.11- |
| 11/2016 | GAS | | /0.00 | Production Tax - Gas: | 4.75 | 0.03 |
| | Wrk NRI: | 0.00669006 | | Other Deducts - Gas: | 19.53 | 0.13 |
| | | | | Net Income: | 24.28 | 0.16 |
| 11/2016 | GAS | | /0.00 | Other Deducts - Gas: | 19.01- | 0.13- |
| | Wrk NRI: | 0.00669006 | | Net Income: | 19.01- | 0.13- |
| 12/2016 | GAS | | /0.00 | Production Tax - Gas: | 2.11 | 0.01 |
| | Wrk NRI: | 0.00669006 | | Other Deducts - Gas: | 38.54 | 0.26 |
| | | | | Net Income: | 40.65 | 0.27 |
| 12/2016 | GAS | | /0.00 | Other Deducts - Gas: | 38.54- | 0.26- |
| | Wrk NRI: | 0.00669006 | | Net Income: | 38.54- | 0.26- |

MSTrust_005158

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   121

**LEASE: (FHST03)  F.H. State 29 #1   (Continued)**
**API: 30-025-30498**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2017 | GAS | | /0.00 | Production Tax - Gas: | 1.58 | 0.01 |
| | Wrk NRI: | 0.00669006 | | Other Deducts - Gas: | 101.36 | 0.68 |
| | | | | Net Income: | 102.94 | 0.69 |
| | | | | | | |
| 01/2017 | GAS | | /0.00 | Other Deducts - Gas: | 49.62- | 0.33- |
| | Wrk NRI: | 0.00669006 | | Net Income: | 49.62- | 0.33- |
| | | | | | | |
| 02/2017 | GAS | | /0.00 | Other Deducts - Gas: | 25.87 | 0.17 |
| | Wrk NRI: | 0.00669006 | | Net Income: | 25.87 | 0.17 |
| | | | | | | |
| 02/2017 | GAS | | /0.00 | Other Deducts - Gas: | 23.23- | 0.16- |
| | Wrk NRI: | 0.00669006 | | Net Income: | 23.23- | 0.16- |
| | | | | | | |
| 03/2017 | GAS | | /0.00 | Production Tax - Gas: | 4.22 | 0.03 |
| | Wrk NRI: | 0.00669006 | | Other Deducts - Gas: | 21.12 | 0.14 |
| | | | | Net Income: | 25.34 | 0.17 |
| | | | | | | |
| 03/2017 | GAS | | /0.00 | Other Deducts - Gas: | 21.64- | 0.14- |
| | Wrk NRI: | 0.00669006 | | Net Income: | 21.64- | 0.14- |
| | | | | | | |
| 04/2017 | GAS | | /0.00 | Production Tax - Gas: | 3.17 | 0.02 |
| | Wrk NRI: | 0.00669006 | | Other Deducts - Gas: | 13.73 | 0.09 |
| | | | | Net Income: | 16.90 | 0.11 |
| | | | | | | |
| 04/2017 | GAS | | /0.00 | Other Deducts - Gas: | 13.73- | 0.09- |
| | Wrk NRI: | 0.00669006 | | Net Income: | 13.73- | 0.09- |
| | | | | | | |
| 05/2017 | GAS | | /0.00 | Production Tax - Gas: | 3.17 | 0.02 |
| | Wrk NRI: | 0.00669006 | | Other Deducts - Gas: | 13.73 | 0.09 |
| | | | | Net Income: | 16.90 | 0.11 |
| | | | | | | |
| 05/2017 | GAS | | /0.00 | Other Deducts - Gas: | 13.73- | 0.09- |
| | Wrk NRI: | 0.00669006 | | Net Income: | 13.73- | 0.09- |
| | | | | | | |
| 06/2017 | GAS | | /0.00 | Production Tax - Gas: | 3.17 | 0.02 |
| | Wrk NRI: | 0.00669006 | | Other Deducts - Gas: | 25.34 | 0.17 |
| | | | | Net Income: | 28.51 | 0.19 |
| | | | | | | |
| 06/2017 | GAS | | /0.00 | Other Deducts - Gas: | 25.34- | 0.17- |
| | Wrk NRI: | 0.00669006 | | Net Income: | 25.34- | 0.17- |
| | | | | | | |
| 03/2015 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.53 | 0.00 |
| | Wrk NRI: | 0.00669006 | | Net Income: | 0.53 | 0.00 |
| | | | | | | |
| 02/2016 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.53 | 0.00 |
| | Wrk NRI: | 0.00669006 | | Net Income: | 0.53 | 0.00 |
| | | | | | | |
| 04/2016 | PRG | | /0.00 | Production Tax - Plant - Gals: | 0.53 | 0.00 |
| | Wrk NRI: | 0.00669006 | | Net Income: | 0.53 | 0.00 |
| | | | | | | |
| 06/2016 | PRG | | /0.00 | Production Tax - Plant - Gals: | 0.53 | 0.00 |
| | Wrk NRI: | 0.00669006 | | Net Income: | 0.53 | 0.00 |
| | | | | | | |
| 08/2016 | PRG | | /0.00 | Production Tax - Plant - Gals: | 0.53 | 0.00 |
| | Wrk NRI: | 0.00669006 | | Net Income: | 0.53 | 0.00 |

**Total Revenue for LEASE**                                           **0.89**

MSTrust_005159

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   122

**LEASE: (FHST03)  F.H. State 29 #1    (Continued)**
**API: 30-025-30498**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FHST03 | 0.00669006 | 0.89 | 0.89 |

## LEASE: (FISH01)  Fisher Duncan #1    County: GREGG, TX

**API: 183-30844**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.63 | 1,011 /0.80 | Gas Sales | 2,654.17 | 2.11 |
|  | Ovr NRI | 0.00079304 |  | Other Deducts - Gas: | 181.15- | 0.15- |
|  |  |  |  | Net Income: | 2,473.02 | 1.96 |
| 02/2021 | GAS |  | /0.00 | Other Deducts - Gas: | 753.73- | 0.60- |
|  | Ovr NRI | 0.00079304 |  | Net Income: | 753.73- | 0.60- |
| 02/2021 | GAS | $/MCF:2.63 | 1,011 /0.00 | Gas Sales | 2,654.17 | 0.00 |
|  | Roy NRI | 0.00000179 |  | Other Deducts - Gas: | 181.15- | 0.00 |
|  |  |  |  | Net Income: | 2,473.02 | 0.00 |
| 02/2021 | GAS |  | /0.00 | Other Deducts - Gas: | 753.73- | 0.00 |
|  | Roy NRI | 0.00000179 |  | Net Income: | 753.73- | 0.00 |
| 07/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 49.70- | 0.04- |
|  | Ovr NRI | 0.00079304 |  | Net Income: | 49.70- | 0.04- |
| 08/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 47.32- | 0.04- |
|  | Ovr NRI | 0.00079304 |  | Net Income: | 47.32- | 0.04- |
| 09/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 46.60- | 0.04- |
|  | Ovr NRI | 0.00079304 |  | Net Income: | 46.60- | 0.04- |
| 10/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 49.81- | 0.04- |
|  | Ovr NRI | 0.00079304 |  | Net Income: | 49.81- | 0.04- |
| 02/2021 | PRG | $/GAL:0.84 | 1,046.45 /0.83 | Plant Products - Gals - Sales: | 876.05 | 0.70 |
|  | Ovr NRI | 0.00079304 |  | Other Deducts - Plant - Gals: | 35.22- | 0.03- |
|  |  |  |  | Net Income: | 840.83 | 0.67 |
| 02/2021 | PRG | $/GAL:0.84 | 1,046.45 /0.00 | Plant Products - Gals - Sales: | 876.05 | 0.00 |
|  | Roy NRI | 0.00000179 |  | Other Deducts - Plant - Gals: | 35.22- | 0.00 |
|  |  |  |  | Net Income: | 840.83 | 0.00 |

| | Total Revenue for LEASE | | | | | 1.87 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | 3 | 6.86 | | |
| | 2020 TAXES | Pine Tree ISD Tax | 3 | 0.14 | 7.00 | 0.77 |
| *LOE - Outside Operations* | | | | | | |
| | 66129 | Sabine Oil & Gas LLC | 4 | 1,267.61 | 1,267.61 | 4.02 |
| | | **Total Lease Operating Expense** | | | **1,274.61** | **4.79** |
| Billing Summary | 100% Tax Deck | | 3 | 0.10981595 | 7.00 | 0.77 |
| by Deck/AFE | .01601462 | | 4 | 0.00317245 | 1,267.61 | 4.02 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   123

## LEASE: (FISH01)  Fisher Duncan #1   (Continued)
API: 183-30844

| LEASE Summary:<br>FISH01 | Net Rev Int<br>0.00079304<br>0.00000179<br>0.00000000 | Wrk Int<br>Override<br>Royalty<br>multiple | Royalty<br>1.87<br>0.00<br>0.00 | Expenses<br>0.00<br>0.00<br>4.79 | Net Cash<br>1.87<br>0.00<br>4.79- |
|---|---|---|---|---|---|
| Total Cash Flow | | | 1.87 | 4.79 | 2.92- |

## LEASE: (FISH02)  Fisher Duncan #2 (Questar)    County: GREGG, TX
API: 183-30891
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.63 | 487 /0.39 | Gas Sales: | 1,278.91 | 1.01 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Gas: | 87.28- | 0.07- |
| | | | | Net Income: | 1,191.63 | 0.94 |
| 02/2021 | GAS | | /0.00 | Other Deducts - Gas: | 370.83- | 0.29- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 370.83- | 0.29- |
| 02/2021 | GAS | $/MCF:2.63 | 487 /0.00 | Gas Sales: | 1,278.91 | 0.00 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Gas: | 87.28- | 0.00 |
| | | | | Net Income: | 1,191.63 | 0.00 |
| 07/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 36.50- | 0.03- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 36.50- | 0.03- |
| 08/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 22.29- | 0.02- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 22.29- | 0.02- |
| 09/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 24.17- | 0.02- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 24.17- | 0.02- |
| 10/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 21.99- | 0.02- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 21.99- | 0.02- |
| 02/2021 | PRG | $/GAL:0.84 | 504.23 /0.40 | Plant Products - Gals - Sales: | 422.12 | 0.33 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Plant - Gals: | 16.97- | 0.01- |
| | | | | Net Income: | 405.15 | 0.32 |

|  |  | Total Revenue for LEASE | | | | 0.88 |
|---|---|---|---|---|---|---|

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | TAX01 | 5.35 | | |
| | 2020 TAXES | Pine Tree ISD Tax | TAX01 | 0.14 | 5.49 | 1.09 |
| | | **Total Lease Operating Expense** | | | **5.49** | **1.09** |

| LEASE Summary:<br>FISH02 | Net Rev Int<br>0.00079304<br>0.00000179<br>0.00000000 | Wrk Int<br>Override<br>Royalty<br>0.19779006 | Royalty<br>0.88<br>0.00<br>0.00 | Expenses<br>0.00<br>0.00<br>1.09 | Net Cash<br>0.88<br>0.00<br>1.09- |
|---|---|---|---|---|---|
| Total Cash Flow | | | 0.88 | 1.09 | 0.21- |

MSTrust_005161

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   124

### LEASE: (FISH03)  Fisher Oil Unit (Dorfman)    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021 | Dorfman Production Company | 1 | 1,578.48 | 1,578.48 | 20.03 |
| | **Total Lease Operating Expense** | | | **1,578.48** | **20.03** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| FISH03 | 0.01268981 | 20.03 | 20.03 |

### LEASE: (FRAN01)  Francis Wells #1, #2 & #3    County: NOLAN, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04302021 | BRP Energy, LLC | 8 | 1,866.80 | | |
| 04302021-01 | BRP Energy, LLC | 8 | 3,736.07 | 5,602.87 | 86.70 |
| | **Total Lease Operating Expense** | | | **5,602.87** | **86.70** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| FRAN01 | 0.01547414 | 86.70 | 86.70 |

### LEASE: (FRAN04)  Franks, Clayton #5    County: COLUMBIA, AR

API: 03027118600000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:3.03 | 131 /1.17 | Gas Sales: | 397.37 | 3.55 |
| | Wrk NRI | 0.00893568 | | Production Tax - Gas: | 9.18- | 0.08- |
| | | | | Net Income: | 388.19 | 3.47 |
| 02/2021 | OIL | $/BBL:60.63 | 266.14 /2.38 | Oil Sales: | 16,135.80 | 144.19 |
| | Wrk NRI | 0.00893568 | | Production Tax - Oil: | 651.95- | 5.83- |
| | | | | Net Income: | 15,483.85 | 138.36 |
| 03/2021 | PRG | $/GAL:0.67 | 389.24 /3.48 | Plant Products - Gals - Sales: | 261.89 | 2.34 |
| | Wrk NRI | 0.00893568 | | Production Tax - Plant - Gals: | 3.34- | 0.03- |
| | | | | Net Income: | 258.55 | 2.31 |
| | | **Total Revenue for LEASE** | | | | **144.14** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 5881-53 | Mission Creek Resources, LLC | 1 | 10,677.15 | 10,677.15 | 97.90 |
| | **Total Lease Operating Expense** | | | **10,677.15** | **97.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FRAN04 | 0.00893568 | 0.00916908 | 144.14 | 97.90 | 46.24 |

MSTrust_005162

| From: | Sklarco, LLC | For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   125 |

### LEASE: (FRAN06)  Franks, Clayton #6   County: COLUMBIA, AR

**API: 03027119090000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:3.01 | 223 /1.91 | Gas Sales: | 672.19 | 5.75 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 15.61- | 0.13- |
| | | | | Net Income: | 656.58 | 5.62 |
| 02/2021 | OIL | $/BBL:60.63 | 248.81 /2.13 | Oil Sales: | 15,085.10 | 128.99 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 609.46- | 5.21- |
| | | | | Net Income: | 14,475.64 | 123.78 |
| 03/2021 | PRG | $/GAL:0.67 | 658.44 /5.63 | Plant Products - Gals - Sales: | 443.00 | 3.79 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Plant - Gals: | 5.46- | 0.05- |
| | | | | Net Income: | 437.54 | 3.74 |

| | | **Total Revenue for LEASE** | | | | **133.14** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 5881-54 | Mission Creek Resources, LLC | 2 | 10,370.57 | 10,370.57 | 95.09 |
| | | **Total Lease Operating Expense** | | | **10,370.57** | **95.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FRAN06** | 0.00855116 | 0.00916908 | 133.14 | 95.09 | 38.05 |

### LEASE: (FRAN07)  Franks, Clayton #7   County: COLUMBIA, AR

**API: 03027119100000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:3.02 | 374 /3.20 | Gas Sales: | 1,131.23 | 9.69 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Gas: | 26.50- | 0.23- |
| | | | | Net Income: | 1,104.73 | 9.46 |
| 02/2021 | OIL | $/BBL:60.63 | 136.52 /1.17 | Oil Sales: | 8,277.07 | 70.86 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 334.38- | 2.86- |
| | | | | Net Income: | 7,942.69 | 68.00 |
| 03/2021 | PRG | $/GAL:0.67 | 1,108.08 /9.49 | Plant Products - Gals - Sales: | 745.53 | 6.38 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Plant - Gals: | 9.35- | 0.08- |
| | | | | Net Income: | 736.18 | 6.30 |

| | | **Total Revenue for LEASE** | | | | **83.76** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 5881-55 | Mission Creek Resources, LLC | 1 | 8,177.59 | 8,177.59 | 74.98 |
| | | **Total Lease Operating Expense** | | | **8,177.59** | **74.98** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FRAN07** | 0.00856121 | 0.00916908 | 83.76 | 74.98 | 8.78 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   126

### LEASE: (FROS01)  HB Frost Unit #11H   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:50.23 | 21.22 /0.02 | Condensate Sales: | 1,065.79 | 0.89 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Condensate: | 48.86- | 0.05- |
| | | | | Other Deducts - Condensate: | 4.38- | 0.00 |
| | | | | Net Income: | 1,012.55 | 0.84 |
| 02/2020 | GAS | $/MCF:1.80 | 3,765.77 /3.13 | Gas Sales: | 6,795.99 | 5.64 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 38.11- | 0.03- |
| | | | | Other Deducts - Gas: | 3,624.45- | 3.01- |
| | | | | Net Income: | 3,133.43 | 2.60 |
| 02/2020 | GAS | $/MCF:1.80 | 3,765.77-/3.13- | Gas Sales: | 6,795.99- | 5.64- |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 38.11 | 0.03 |
| | | | | Other Deducts - Gas: | 3,820.63 | 3.17 |
| | | | | Net Income: | 2,937.25- | 2.44- |
| 03/2020 | GAS | $/MCF:1.72 | 5,306.96 /4.41 | Gas Sales: | 9,124.28 | 7.58 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 47.22- | 0.04- |
| | | | | Other Deducts - Gas: | 5,206.31- | 4.33- |
| | | | | Net Income: | 3,870.75 | 3.21 |
| 03/2020 | GAS | $/MCF:1.72 | 5,306.96-/4.41- | Gas Sales: | 9,124.28- | 7.58- |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 47.22 | 0.04 |
| | | | | Other Deducts - Gas: | 5,483.08 | 4.56 |
| | | | | Net Income: | 3,593.98- | 2.98- |
| 04/2020 | GAS | $/MCF:1.54 | 5,195.96 /4.32 | Gas Sales: | 8,007.12 | 6.65 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 36.83- | 0.03- |
| | | | | Other Deducts - Gas: | 4,939.02- | 4.10- |
| | | | | Net Income: | 3,031.27 | 2.52 |
| 04/2020 | GAS | $/MCF:1.54 | 5,195.96-/4.32- | Gas Sales: | 8,007.12- | 6.65- |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 36.83 | 0.03 |
| | | | | Other Deducts - Gas: | 5,210.14 | 4.33 |
| | | | | Net Income: | 2,760.15- | 2.29- |
| 05/2020 | GAS | $/MCF:1.73 | 5,101.29 /4.24 | Gas Sales: | 8,801.60 | 7.31 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 49.05- | 0.04- |
| | | | | Other Deducts - Gas: | 4,719.32- | 3.92- |
| | | | | Net Income: | 4,033.23 | 3.35 |
| 05/2020 | GAS | $/MCF:1.73 | 5,101.29-/4.24- | Gas Sales: | 8,801.60- | 7.31- |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 49.05 | 0.04 |
| | | | | Other Deducts - Gas: | 4,982.05 | 4.14 |
| | | | | Net Income: | 3,770.50- | 3.13- |
| 06/2020 | GAS | $/MCF:1.61 | 4,833.74 /4.01 | Gas Sales: | 7,778.74 | 6.46 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 41.21- | 0.03- |
| | | | | Other Deducts - Gas: | 4,350.47- | 3.62- |
| | | | | Net Income: | 3,387.06 | 2.81 |
| 06/2020 | GAS | $/MCF:1.61 | 4,833.74-/4.01- | Gas Sales: | 7,778.74- | 6.46- |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 41.21 | 0.03 |
| | | | | Other Deducts - Gas: | 4,596.43 | 3.82 |
| | | | | Net Income: | 3,141.10- | 2.61- |

MSTrust_005164

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page   127

## LEASE: (FROS01)  HB Frost Unit #11H   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2020 | GAS | $/MCF:1.87 | 5,104.67 /4.24 | Gas Sales: | 9,526.47 | 7.91 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 58.71- | 0.05- |
| | | | | Other Deducts - Gas: | 4,644.93- | 3.85- |
| | | | | Net Income: | 4,822.83 | 4.01 |
| 08/2020 | GAS | $/MCF:1.87 | 5,104.67-/4.24- | Gas Sales: | 9,526.47- | 7.91- |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 58.71 | 0.05 |
| | | | | Other Deducts - Gas: | 4,905.65 | 4.07 |
| | | | | Net Income: | 4,562.11- | 3.79- |
| 02/2021 | GAS | $/MCF:3.08 | 1,810.73 /1.50 | Gas Sales: | 5,570.93 | 4.63 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 44.67- | 0.04- |
| | | | | Other Deducts - Gas: | 1,853.70- | 1.54- |
| | | | | Net Income: | 3,672.56 | 3.05 |
| 02/2020 | PRG | $/GAL:0.35 | 10,213.01 /8.48 | Plant Products - Gals - Sales: | 3,594.58 | 2.99 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Plant - Gals: | 21.70- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1,794.08- | 1.49- |
| | | | | Net Income: | 1,778.80 | 1.48 |
| 02/2020 | PRG | $/GAL:0.35 | 10,213.01-/8.48- | Plant Products - Gals - Sales: | 3,594.58- | 2.99- |
| | Wrk NRI: | 0.00083049 | | Production Tax - Plant - Gals: | 21.70 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 1,870.66 | 1.56 |
| | | | | Net Income: | 1,702.22- | 1.41- |
| 02/2021 | PRG | $/GAL:0.67 | 4,733.41 /3.93 | Plant Products - Gals - Sales: | 3,190.14 | 2.65 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Plant - Gals: | 29.90- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 710.52- | 0.59- |
| | | | | Net Income: | 2,449.72 | 2.03 |

**Total Revenue for LEASE**                                                            **7.25**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FROS01 | 0.00083049 | 7.25 | 7.25 |

## LEASE: (GAIN01)  Gainer-Schumann Unit #1   County: CONCHO, TX
### Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 04302021  Damron Energy, LLC | 2 | 3,450.00 | 3,450.00 | 30.46 |
| | **Total Lease Operating Expense** | | | **3,450.00** | **30.46** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| GAIN01 | 0.00882854 | 30.46 | 30.46 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page   128

### LEASE: (GILB02)  Gilbert-Isom Unit #1 & #2    County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:52.66 | 345.81 /0.19 | Oil Sales: | 18,209.63 | 9.96 |
|  | Ovr NRI: | 0.00054696 |  | Production Tax - Oil: | 839.80- | 0.46- |
|  |  |  |  | Net Income: | 17,369.83 | 9.50 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| GILB02 | 0.00054696 | 9.50 | | 9.50 |

### LEASE: (GLEN01)  Glenarie # 2-28    County: OKLAHOMA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.00 | 621 /5.49 | Gas Sales: | 1,863.73 | 16.47 |
|  | Wrk NRI: | 0.00883620 |  | Production Tax - Gas: | 106.27- | 0.94- |
|  |  |  |  | Other Deducts - Gas: | 448.83- | 3.97- |
|  |  |  |  | Net Income: | 1,308.63 | 11.56 |
| 03/2021 | GAS | $/MCF:3.42 | 685 /6.05 | Gas Sales: | 2,343.25 | 20.70 |
|  | Wrk NRI: | 0.00883620 |  | Production Tax - Gas: | 137.36- | 1.21- |
|  |  |  |  | Other Deducts - Gas: | 498.25- | 4.41- |
|  |  |  |  | Net Income: | 1,707.64 | 15.08 |

|  |  | Total Revenue for LEASE | | | | 26.64 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | JIB032147 | Toland & Johnston, Inc. | 1 | 1,725.16 | 1,725.16 | 20.33 |
|  |  | **Total Lease Operating Expense** | | | **1,725.16** | **20.33** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| GLEN01 | 0.00883620 | 0.01178160 | 26.64 | 20.33 | 6.31 |

### LEASE: (GRAH01)  Graham A-1    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL |  | /0.00 | Production Tax - Oil: | 0.89 | 0.01 |
|  | Wrk NRI: | 0.00866552 |  | Net Income: | 0.89 | 0.01 |
| 03/2021 | OIL | $/BBL:53.92 | 762.03 /6.60 | Oil Sales: | 41,091.87 | 356.08 |
|  | Wrk NRI: | 0.00866552 |  | Production Tax - Oil: | 2,492.18- | 21.59- |
|  |  |  |  | Other Deducts - Oil: | 81.84- | 0.71- |
|  |  |  |  | Net Income: | 38,517.85 | 333.78 |

|  |  | Total Revenue for LEASE | | | | 333.79 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 05252021 SE | Palmer Petroleum Inc. | 101 EF | 17,928.96 | 17,928.96 | 221.95 |
|  |  | **Total Lease Operating Expense** | | | **17,928.96** | **221.95** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| GRAH01 | 0.00866552 | 0.01237932 | 333.79 | 221.95 | 111.84 |

MSTrust_005166

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   129

## LEASE: (GRAY03)  Grayson #2 & #3    County: OUACHITA, AR

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04.30.2021-0 | Blackbird Company | 2 | 21.77 | 21.77 | 0.29 |
| | **Total Lease Operating Expense** | | | **21.77** | **0.29** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GRAY03 | 0.01324355 | 0.29 | 0.29 |

## LEASE: (GRAY04)  Grayson #1 & #4    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:53.25 | 1,296.30 /10.48 | Oil Sales: | 69,028.86 | 558.29 |
| | Wrk NRI: | 0.00808778 | | Production Tax - Oil: | 3,539.24- | 28.62- |
| | | | | Net Income: | 65,489.62 | 529.67 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04.30.2021-0 | Blackbird Company | 2 | 6,634.61 | 6,634.61 | 63.97 |
| | **Total Lease Operating Expense** | | | **6,634.61** | **63.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| GRAY04 | 0.00808778 | 0.00964190 | 529.67 | 63.97 | 465.70 |

## LEASE: (GRIZ01)  Grizzly 24-13 HA    County: MC KENZIE, ND

API: 3305307617
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | GAS | | /0.00 | Gas Sales: | 888.33- | 0.04- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 836.08 | 0.04 |
| | | | | Net Income: | 52.25- | 0.00 |
| 10/2018 | GAS | | /0.00 | Gas Sales: | 875.87- | 0.22- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 846.00 | 0.21 |
| | | | | Net Income: | 29.87- | 0.01- |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 2,664.99 | 0.12 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 52.25- | 0.00 |
| | | | | Other Deducts - Gas: | 2,821.75- | 0.13- |
| | | | | Net Income: | 209.01- | 0.01- |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 2,687.32 | 0.66 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 2,876.42- | 0.71- |
| | | | | Net Income: | 189.10- | 0.05- |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 836.08 | 0.04 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 52.25- | 0.00 |
| | | | | Other Deducts - Gas: | 992.84- | 0.05- |
| | | | | Net Income: | 209.01- | 0.01- |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 836.05 | 0.21 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 1,005.26- | 0.25- |
| | | | | Net Income: | 169.21- | 0.04- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   130

**LEASE: (GRIZ01)  Grizzly 24-13 HA   (Continued)**
**API: 3305307617**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 365.78- | 0.02- |
| | Roy NRI: | 0.00004686 | | Net Income: | 365.78- | 0.02- |
| 09/2019 | GAS | $/MCF:1.49 | 13,614.52-/0.64- | Gas Sales: | 20,327.12- | 0.95- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,045.10 | 0.05 |
| | | | | Other Deducts - Gas: | 29,262.69 | 1.37 |
| | | | | Net Income: | 9,980.67 | 0.47 |
| 09/2019 | GAS | $/MCF:1.47 | 13,455.21 /0.63 | Gas Sales: | 19,752.31 | 0.93 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,045.10- | 0.05- |
| | | | | Other Deducts - Gas: | 28,165.34- | 1.32- |
| | | | | Net Income: | 9,458.13- | 0.44- |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 368.26- | 0.09- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 368.26- | 0.09- |
| 09/2019 | GAS | $/MCF:1.49 | 13,614.52-/3.35- | Gas Sales: | 20,343.98- | 5.00- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,055.02 | 0.25 |
| | | | | Other Deducts - Gas: | 29,212.12 | 7.19 |
| | | | | Net Income: | 9,923.16 | 2.44 |
| 09/2019 | GAS | $/MCF:1.47 | 13,455.21 /3.31 | Gas Sales: | 19,756.75 | 4.86 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,045.07- | 0.26- |
| | | | | Other Deducts - Gas: | 28,186.96- | 6.93- |
| | | | | Net Income: | 9,475.28- | 2.33- |
| 10/2019 | GAS | $/MCF:0.95 | 17,984.83-/0.84- | Gas Sales: | 17,087.32- | 0.80- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 731.57 | 0.03 |
| | | | | Other Deducts - Gas: | 7,524.69 | 0.36 |
| | | | | Net Income: | 8,831.06- | 0.41- |
| 10/2019 | GAS | $/MCF:0.95 | 18,013.21 /0.84 | Gas Sales: | 17,191.83 | 0.81 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 731.57- | 0.04- |
| | | | | Other Deducts - Gas: | 7,576.94- | 0.35- |
| | | | | Net Income: | 8,883.32 | 0.42 |
| 10/2019 | GAS | $/MCF:0.95 | 17,984.83-/4.42- | Gas Sales: | 17,109.24- | 4.21- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 706.66 | 0.17 |
| | | | | Other Deducts - Gas: | 7,534.43 | 1.86 |
| | | | | Net Income: | 8,868.15- | 2.18- |
| 10/2019 | GAS | $/MCF:0.95 | 18,013.21 /4.43 | Gas Sales: | 17,168.96 | 4.22 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 706.66- | 0.17- |
| | | | | Other Deducts - Gas: | 7,574.25- | 1.86- |
| | | | | Net Income: | 8,888.05 | 2.19 |
| 03/2021 | GAS | $/MCF:2.32 | 8,498.10 /0.40 | Gas Sales: | 19,700.06 | 0.92 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 470.29- | 0.02- |
| | | | | Other Deducts - Gas: | 27,172.49- | 1.27- |
| | | | | Net Income: | 7,942.72- | 0.37- |
| 03/2021 | GAS | $/MCF:2.32 | 8,495.10 /2.09 | Gas Sales: | 19,716.94 | 4.85 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 477.75- | 0.12- |
| | | | | Other Deducts - Gas: | 27,191.66- | 6.69- |
| | | | | Net Income: | 7,952.47- | 1.96- |

MSTrust_005168

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   131

**LEASE: (GRIZ01)  Grizzly 24-13 HA   (Continued)**
**API: 3305307617**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:44.23 | 3,598.52-/0.17- | Oil Sales: | 159,168.10- | 7.46- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 14,422.32 | 0.68 |
| | | | | Net Income: | 144,745.78- | 6.78- |
| 12/2020 | OIL | $/BBL:44.23 | 3,598.52 /0.17 | Oil Sales: | 159,168.10 | 7.46 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 14,422.32- | 0.68- |
| | | | | Net Income: | 144,745.78 | 6.78 |
| 12/2020 | OIL | $/BBL:44.24 | 3,598.52-/0.89- | Oil Sales: | 159,198.58- | 39.16- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 14,372.16 | 3.53 |
| | | | | Net Income: | 144,826.42- | 35.63- |
| 12/2020 | OIL | $/BBL:44.24 | 3,598.52 /0.89 | Oil Sales: | 159,188.63 | 39.16 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 14,372.16- | 3.54- |
| | | | | Net Income: | 144,816.47 | 35.62 |
| 03/2021 | OIL | $/BBL:60.53 | 4,493.67 /0.21 | Oil Sales: | 271,986.20 | 12.75 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 25,082.30- | 1.18- |
| | | | | Other Deducts - Oil: | 20,222.61- | 0.95- |
| | | | | Net Income: | 226,681.29 | 10.62 |
| 03/2021 | OIL | $/BBL:60.53 | 4,493.67 /1.11 | Oil Sales: | 272,006.13 | 66.91 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 25,121.43- | 6.18- |
| | | | | Other Deducts - Oil: | 20,831.67- | 5.12- |
| | | | | Net Income: | 226,053.03 | 55.61 |
| 10/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 418.04 | 0.02 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 52.25- | 0.00 |
| | | | | Net Income: | 365.79 | 0.02 |
| 10/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 408.07 | 0.10 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 29.86- | 0.01- |
| | | | | Net Income: | 378.21 | 0.09 |
| 11/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 9,771.65- | 0.46- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,403.72 | 0.11 |
| | | | | Net Income: | 7,158.91- | 0.34- |
| 11/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 9,773.87- | 2.40- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 2,388.73 | 0.58 |
| | | | | Net Income: | 7,385.14- | 1.82- |
| 12/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,254.12- | 0.06- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 52.25 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 313.53 | 0.02 |
| | | | | Net Income: | 888.34- | 0.04- |
| 12/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,273.99- | 0.31- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 288.64 | 0.07 |
| | | | | Net Income: | 985.35- | 0.24- |
| 09/2019 | PRG | $/GAL:0.17 | 69,299.49-/3.25- | Plant Products - Gals - Sales: | 11,705.07- | 0.55- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 627.06 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 2,717.25 | 0.13 |
| | | | | Net Income: | 8,360.76- | 0.39- |

| From: | Sklarco, LLC | For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   132 |

**LEASE: (GRIZ01)  Grizzly 24-13 HA   (Continued)**
**API: 3305307617**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | PRG | $/GAL:0.16 | 74,094.26 /3.47 | Plant Products - Gals - Sales: | 11,652.82 | 0.55 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Plant - Gals: | 627.06- | 0.03- |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,717.25- | 0.13- |
|  |  |  |  | Net Income: | 8,308.51 | 0.39 |
| 09/2019 | PRG | $/GAL:0.17 | 69,299.49/-17.05- | Plant Products - Gals - Sales: | 11,704.75- | 2.88- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Plant - Gals: | 577.28 | 0.14 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,687.32 | 0.66 |
|  |  |  |  | Net Income: | 8,440.15- | 2.08- |
| 09/2019 | PRG | $/GAL:0.16 | 74,094.26 /18.23 | Plant Products - Gals - Sales: | 11,635.08 | 2.86 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Plant - Gals: | 577.28- | 0.14- |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,677.36- | 0.66- |
|  |  |  |  | Net Income: | 8,380.44 | 2.06 |
| 10/2019 | PRG | $/GAL:0.06 | 83,617.88-/3.92- | Plant Products - Gals - Sales: | 4,807.44- | 0.23- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Plant - Gals: | 1,201.86 | 0.06 |
|  |  |  |  | Net Income: | 3,605.58- | 0.17- |
| 10/2019 | PRG | $/GAL:0.06 | 82,818.28 /3.88 | Plant Products - Gals - Sales: | 4,964.21 | 0.23 |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Plant - Gals: | 1,254.12- | 0.06- |
|  |  |  |  | Net Income: | 3,710.09 | 0.17 |
| 10/2019 | PRG | $/GAL:0.06 | 83,617.88-/20.57- | Plant Products - Gals - Sales: | 4,797.36- | 1.18- |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Plant - Gals: | 1,194.36 | 0.29 |
|  |  |  |  | Net Income: | 3,603.00- | 0.89- |
| 10/2019 | PRG | $/GAL:0.06 | 82,818.28 /20.37 | Plant Products - Gals - Sales: | 4,936.70 | 1.21 |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Plant - Gals: | 1,224.22- | 0.30- |
|  |  |  |  | Net Income: | 3,712.48 | 0.91 |
| 03/2021 | PRG | $/GAL:0.56 | 39,246.57 /1.84 | Plant Products - Gals - Sales: | 21,842.50 | 1.02 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Plant - Gals: | 209.02- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,389.40- | 0.20- |
|  |  |  |  | Net Income: | 17,244.08 | 0.81 |
| 03/2021 | PRG | $/GAL:0.56 | 39,246.57 /9.65 | Plant Products - Gals - Sales: | 21,856.84 | 5.38 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Plant - Gals: | 238.87- | 0.06- |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,369.38- | 1.08- |
|  |  |  |  | Net Income: | 17,248.59 | 4.24 |

**Total Revenue for LEASE** — **66.54**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| GRIZ01 | 0.00004686 | 10.70 | 0.00 | 10.70 |
|  | 0.00024600 | 0.00 | 55.84 | 55.84 |
| Total Cash Flow |  | 10.70 | 55.84 | 66.54 |

MSTrust_005170

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   133

## LEASE: (GRIZ02)  Grizzly 24-13 HW    County: MC KENZIE, ND

API: 3305307621

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | GAS | | /0.00 | Gas Sales: | 574.80- | 0.03- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 522.55 | 0.03 |
| | | | | Net Income: | 52.25- | 0.00 |
| | | | | | | |
| 10/2018 | GAS | | /0.00 | Gas Sales: | 577.28- | 0.14- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 547.41 | 0.13 |
| | | | | Net Income: | 29.87- | 0.01- |
| | | | | | | |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 1,097.35 | 0.05 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 1,149.61- | 0.05- |
| | | | | Net Income: | 52.26- | 0.00 |
| | | | | | | |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 1,084.88 | 0.27 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 1,164.50- | 0.29- |
| | | | | Net Income: | 79.62- | 0.02- |
| | | | | | | |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 574.80 | 0.03 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 731.56- | 0.04- |
| | | | | Net Income: | 156.76- | 0.01- |
| | | | | | | |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 597.18 | 0.15 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 726.57- | 0.18- |
| | | | | Net Income: | 129.39- | 0.03- |
| | | | | | | |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 209.02- | 0.01- |
| | Roy NRI: | 0.00004686 | | Net Income: | 209.02- | 0.01- |
| | | | | | | |
| 09/2019 | GAS | $/MCF:0.75 | 15,134.76-/0.71- | Gas Sales: | 11,287.04- | 0.53- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 574.80 | 0.03 |
| | | | | Other Deducts - Gas: | 16,303.49 | 0.76 |
| | | | | Net Income: | 5,591.25 | 0.26 |
| | | | | | | |
| 09/2019 | GAS | $/MCF:0.73 | 15,046.21 /0.71 | Gas Sales: | 10,973.51 | 0.51 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 574.80- | 0.02- |
| | | | | Other Deducts - Gas: | 15,624.18- | 0.73- |
| | | | | Net Income: | 5,225.47- | 0.24- |
| | | | | | | |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 199.06- | 0.05- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 199.06- | 0.05- |
| | | | | | | |
| 09/2019 | GAS | $/MCF:0.75 | 15,134.76-/3.72- | Gas Sales: | 11,306.63- | 2.78- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 587.23 | 0.14 |
| | | | | Other Deducts - Gas: | 16,243.33 | 4.00 |
| | | | | Net Income: | 5,523.93 | 1.36 |
| | | | | | | |
| 09/2019 | GAS | $/MCF:0.73 | 15,046.21 /3.70 | Gas Sales: | 10,978.18 | 2.70 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 577.28- | 0.14- |
| | | | | Other Deducts - Gas: | 15,666.06- | 3.86- |
| | | | | Net Income: | 5,265.16- | 1.30- |
| | | | | | | |
| 10/2019 | GAS | $/MCF:0.63 | 15,697.28-/0.74- | Gas Sales: | 9,928.41- | 0.47- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 4,389.40 | 0.21 |
| | | | | Net Income: | 5,539.01- | 0.26- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page   134

**LEASE: (GRIZ02) Grizzly 24-13 HW   (Continued)**
**API: 3305307621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2019 | GAS | $/MCF:0.64 | 15,713.78 /0.74 | Gas Sales: | 9,980.67 | 0.47 |
|         | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 4,441.66- | 0.21- |
|         |      |           | | Net Income: | 5,539.01 | 0.26 |
| 10/2019 | GAS | $/MCF:0.63 | 15,697.28-/3.86- | Gas Sales: | 9,953.02- | 2.45- |
|         | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 4,379.33 | 1.08 |
|         |      |           | | Net Income: | 5,573.69- | 1.37- |
| 10/2019 | GAS | $/MCF:0.64 | 15,713.78 /3.87 | Gas Sales: | 9,992.83 | 2.46 |
|         | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 4,399.24- | 1.08- |
|         |      |           | | Net Income: | 5,593.59 | 1.38 |
| 03/2021 | GAS | $/MCF:2.32 | 7,820.61 /0.37 | Gas Sales: | 18,132.41 | 0.85 |
|         | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 418.04- | 0.02- |
|         |      |           | | Other Deducts - Gas: | 24,977.79- | 1.17- |
|         |      |           | | Net Income: | 7,263.42- | 0.34- |
| 03/2021 | GAS | $/MCF:2.32 | 7,820.61 /1.92 | Gas Sales: | 18,154.31 | 4.47 |
|         | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 437.93- | 0.11- |
|         |      |           | | Other Deducts - Gas: | 25,011.94- | 6.15- |
|         |      |           | | Net Income: | 7,295.56- | 1.79- |
| 12/2020 | OIL | $/BBL:44.24 | 4,954.61-/0.23- | Oil Sales: | 219,208.86- | 10.27- |
|         | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 19,752.31 | 0.92 |
|         |      |           | | Net Income: | 199,456.55- | 9.35- |
| 12/2020 | OIL | $/BBL:44.23 | 4,954.61 /0.23 | Oil Sales: | 219,156.61 | 10.27 |
|         | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 19,752.31- | 0.93- |
|         |      |           | | Net Income: | 199,404.30 | 9.34 |
| 12/2020 | OIL | $/BBL:44.24 | 4,954.61-/1.22- | Oil Sales: | 219,185.44- | 53.92- |
|         | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 19,806.51 | 4.87 |
|         |      |           | | Net Income: | 199,378.93- | 49.05- |
| 12/2020 | OIL | $/BBL:44.24 | 4,954.61 /1.22 | Oil Sales: | 219,185.44 | 53.92 |
|         | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 19,806.51- | 4.87- |
|         |      |           | | Net Income: | 199,378.93 | 49.05 |
| 03/2021 | OIL | $/BBL:60.54 | 3,416.44 /0.16 | Oil Sales: | 206,824.48 | 9.69 |
|         | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 19,125.25- | 0.89- |
|         |      |           | | Other Deducts - Oil: | 15,310.65- | 0.72- |
|         |      |           | | Net Income: | 172,388.58 | 8.08 |
| 03/2021 | OIL | $/BBL:60.53 | 3,416.44 /0.84 | Oil Sales: | 206,793.93 | 50.87 |
|         | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 19,109.80- | 4.70- |
|         |      |           | | Other Deducts - Oil: | 15,815.36- | 3.89- |
|         |      |           | | Net Income: | 171,868.77 | 42.28 |
| 10/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 261.27 | 0.01 |
|         | Roy NRI: | 0.00004686 | | Net Income: | 261.27 | 0.01 |
| 10/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 268.73 | 0.07 |
|         | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 19.91- | 0.01- |
|         |      |           | | Net Income: | 248.82 | 0.06 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   135

**LEASE: (GRIZ02)  Grizzly 24-13 HW   (Continued)**
**API: 3305307621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 3,971.36- | 0.19- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 52.25 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 940.59 | 0.04 |
| | | | | Net Income: | 2,978.52- | 0.14- |
| 11/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 3,951.35- | 0.97- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 965.44 | 0.24 |
| | | | | Net Income: | 2,985.91- | 0.73- |
| 12/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 940.59- | 0.04- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 52.25 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 209.02 | 0.01 |
| | | | | Net Income: | 679.32- | 0.03- |
| 12/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 905.72- | 0.22- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 209.01 | 0.05 |
| | | | | Net Income: | 696.71- | 0.17- |
| 09/2019 | PRG | $/GAL:0.08 | 77,037.66-/3.61- | Plant Products - Gals - Sales: | 6,531.85- | 0.31- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 313.53 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 1,515.39 | 0.07 |
| | | | | Net Income: | 4,702.93- | 0.22- |
| 09/2019 | PRG | $/GAL:0.08 | 79,702.83 /3.73 | Plant Products - Gals - Sales: | 6,479.59 | 0.30 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 313.53- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,515.39- | 0.07- |
| | | | | Net Income: | 4,650.67 | 0.22 |
| 09/2019 | PRG | $/GAL:0.08 | 77,037.66-/18.95- | Plant Products - Gals - Sales: | 6,509.28- | 1.60- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 318.50 | 0.08 |
| | | | | Other Deducts - Plant - Gals: | 1,502.91 | 0.37 |
| | | | | Net Income: | 4,687.87- | 1.15- |
| 09/2019 | PRG | $/GAL:0.08 | 79,702.83 /19.61 | Plant Products - Gals - Sales: | 6,469.46 | 1.59 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 318.50- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 1,492.95- | 0.36- |
| | | | | Net Income: | 4,658.01 | 1.15 |
| 10/2019 | PRG | $/GAL:0.04 | 73,028.50-/3.42- | Plant Products - Gals - Sales: | 2,769.50- | 0.13- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 731.57 | 0.03 |
| | | | | Net Income: | 2,037.93- | 0.10- |
| 10/2019 | PRG | $/GAL:0.04 | 72,563.32 /3.40 | Plant Products - Gals - Sales: | 2,874.01 | 0.13 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 731.57- | 0.03- |
| | | | | Net Income: | 2,142.44 | 0.10 |
| 10/2019 | PRG | $/GAL:0.04 | 73,028.50-/17.97- | Plant Products - Gals - Sales: | 2,796.80- | 0.69- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 696.71 | 0.17 |
| | | | | Net Income: | 2,100.09- | 0.52- |
| 10/2019 | PRG | $/GAL:0.04 | 72,563.32 /17.85 | Plant Products - Gals - Sales: | 2,876.42 | 0.71 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 716.62- | 0.18- |
| | | | | Net Income: | 2,159.80 | 0.53 |

MSTrust_005173

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   136

**LEASE: (GRIZ02)  Grizzly 24-13 HW    (Continued)**
API: 3305307621
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | PRG | $/GAL:0.56 | 36,130.67 /1.69 | Plant Products - Gals - Sales: | 20,118.10 | 0.94 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4,023.62- | 0.19- |
| | | | | Net Income: | 15,885.46 | 0.74 |
| 03/2021 | PRG | $/GAL:1.00 | 20,123.72 /4.95 | Plant Products - Gals - Sales: | 20,125.01 | 4.95 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 218.97- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 4,021.02- | 0.99- |
| | | | | Net Income: | 15,885.02 | 3.91 |

**Total Revenue for LEASE**                                           **51.84**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| GRIZ02 | 0.00004686 | 8.31 | 0.00 | 8.31 |
| | 0.00024600 | 0.00 | 43.53 | 43.53 |
| Total Cash Flow | | 8.31 | 43.53 | 51.84 |

**LEASE: (GRIZ03)  Grizzly 24-13 HG    County: MC KENZIE, ND**
API: 3305307618
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2018 | GAS | | /0.00 | Gas Sales: | 940.59- | 0.04- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 836.08 | 0.04 |
| | | | | Net Income: | 104.51- | 0.00 |
| 10/2018 | GAS | | /0.00 | Gas Sales: | 915.68- | 0.23- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 875.86 | 0.22 |
| | | | | Net Income: | 39.82- | 0.01- |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 1,149.61 | 0.05 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 52.25- | 0.00 |
| | | | | Other Deducts - Gas: | 1,254.11- | 0.06- |
| | | | | Net Income: | 156.75- | 0.01- |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 1,124.69 | 0.28 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 1,204.31- | 0.30- |
| | | | | Net Income: | 79.62- | 0.02- |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 679.31 | 0.03 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 783.82- | 0.03- |
| | | | | Net Income: | 104.51- | 0.00 |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 686.76 | 0.17 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 816.15- | 0.20- |
| | | | | Net Income: | 129.39- | 0.03- |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 156.76- | 0.01- |
| | Roy NRI: | 0.00004686 | | Net Income: | 156.76- | 0.01- |
| 09/2019 | GAS | $/MCF:1.50 | 5,381.48-/0.25- | Gas Sales: | 8,047.24- | 0.38- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 418.04 | 0.02 |
| | | | | Other Deducts - Gas: | 11,234.78 | 0.53 |
| | | | | Net Income: | 3,605.58 | 0.17 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   137

**LEASE: (GRIZ03) Grizzly 24-13 HG   (Continued)**
**API: 3305307618**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:1.46 | 5,318.51 /0.25 | Gas Sales: | 7,785.96 | 0.36 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 418.04- | 0.01- |
| | | | | Other Deducts - Gas: | 10,816.74- | 0.51- |
| | | | | Net Income: | 3,448.82- | 0.16- |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 149.30- | 0.04- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 149.30- | 0.04- |
| 09/2019 | GAS | $/MCF:1.49 | 5,381.48-/1.32- | Gas Sales: | 8,042.04- | 1.98- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 418.03 | 0.10 |
| | | | | Other Deducts - Gas: | 11,207.10 | 2.76 |
| | | | | Net Income: | 3,583.09 | 0.88 |
| 09/2019 | GAS | $/MCF:1.47 | 5,318.51 /1.31 | Gas Sales: | 7,813.12 | 1.92 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 418.03- | 0.10- |
| | | | | Other Deducts - Gas: | 10,799.03- | 2.66- |
| | | | | Net Income: | 3,403.94- | 0.84- |
| 10/2019 | GAS | $/MCF:0.95 | 26,164.39/-1.23- | Gas Sales: | 24,873.28- | 1.17- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,045.10 | 0.05 |
| | | | | Other Deducts - Gas: | 11,861.84 | 0.56 |
| | | | | Net Income: | 11,966.34- | 0.56- |
| 10/2019 | GAS | $/MCF:0.95 | 26,205.67 /1.23 | Gas Sales: | 24,977.79 | 1.17 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,045.10- | 0.05- |
| | | | | Other Deducts - Gas: | 11,861.84- | 0.55- |
| | | | | Net Income: | 12,070.85 | 0.57 |
| 10/2019 | GAS | $/MCF:0.95 | 26,164.39-/6.44- | Gas Sales: | 24,882.55- | 6.12- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,035.11 | 0.25 |
| | | | | Other Deducts - Gas: | 11,844.10 | 2.92 |
| | | | | Net Income: | 12,003.34- | 2.95- |
| 10/2019 | GAS | $/MCF:0.95 | 26,205.67 /6.45 | Gas Sales: | 24,972.13 | 6.14 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,035.11- | 0.25- |
| | | | | Other Deducts - Gas: | 11,883.92- | 2.92- |
| | | | | Net Income: | 12,053.10 | 2.97 |
| 03/2021 | GAS | $/MCF:2.32 | 5,523.76 /0.26 | Gas Sales: | 12,802.42 | 0.60 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 313.53- | 0.01- |
| | | | | Other Deducts - Gas: | 17,662.12- | 0.83- |
| | | | | Net Income: | 5,173.23- | 0.24- |
| 03/2021 | GAS | $/MCF:2.32 | 5,523.76 /1.36 | Gas Sales: | 12,819.49 | 3.15 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 308.54- | 0.07- |
| | | | | Other Deducts - Gas: | 17,676.56- | 4.35- |
| | | | | Net Income: | 5,165.61- | 1.27- |
| 03/2021 | OIL | $/BBL:60.53 | 4,035.10 /0.19 | Oil Sales: | 244,238.91 | 11.45 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 22,574.07- | 1.06- |
| | | | | Other Deducts - Oil: | 18,132.41- | 0.85- |
| | | | | Net Income: | 203,532.43 | 9.54 |
| 03/2021 | OIL | $/BBL:60.53 | 4,035.10 /0.99 | Oil Sales: | 244,247.15 | 60.08 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 22,573.45- | 5.55- |

MSTrust_005175

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   138

**LEASE: (GRIZ03)  Grizzly 24-13 HG    (Continued)**
**API: 3305307618**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Oil: | 18,701.72- | 4.60- |
| | | | | Net Income: | 202,971.98 | 49.93 |
| 10/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 470.29 | 0.02 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 52.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 52.25- | 0.00 |
| | | | | Net Income: | 365.79 | 0.02 |
| 10/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 418.03 | 0.10 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 29.86- | 0.00 |
| | | | | Net Income: | 388.17 | 0.10 |
| 11/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 4,075.87- | 0.19- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 992.84 | 0.05 |
| | | | | Net Income: | 2,978.52- | 0.14- |
| 11/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 4,090.69- | 1.01- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 1,005.26 | 0.25 |
| | | | | Net Income: | 3,085.43- | 0.76- |
| 12/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,045.10- | 0.05- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 261.27 | 0.01 |
| | | | | Net Income: | 783.83- | 0.04- |
| 12/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,045.07- | 0.26- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 238.87 | 0.06 |
| | | | | Net Income: | 806.20- | 0.20- |
| 09/2019 | PRG | $/GAL:0.17 | 27,392.24-/1.28- | Plant Products - Gals - Sales: | 4,650.68- | 0.22- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,097.35 | 0.05 |
| | | | | Net Income: | 3,344.31- | 0.16- |
| 09/2019 | PRG | $/GAL:0.16 | 29,287.41 /1.37 | Plant Products - Gals - Sales: | 4,598.42 | 0.22 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,097.35- | 0.06- |
| | | | | Net Income: | 3,292.05 | 0.15 |
| 09/2019 | PRG | $/GAL:0.17 | 27,392.24-/6.74- | Plant Products - Gals - Sales: | 4,628.16- | 1.14- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 218.97 | 0.06 |
| | | | | Other Deducts - Plant - Gals: | 1,064.97 | 0.26 |
| | | | | Net Income: | 3,344.22- | 0.82- |
| 09/2019 | PRG | $/GAL:0.16 | 29,287.41 /7.20 | Plant Products - Gals - Sales: | 4,598.30 | 1.13 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 218.97- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 1,055.02- | 0.26- |
| | | | | Net Income: | 3,324.31 | 0.82 |
| 10/2019 | PRG | $/GAL:0.06 | 121,647.18-/5.70- | Plant Products - Gals - Sales: | 7,002.14- | 0.33- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 1,776.66 | 0.09 |
| | | | | Net Income: | 5,225.48- | 0.24- |
| 10/2019 | PRG | $/GAL:0.06 | 120,484.01 /5.65 | Plant Products - Gals - Sales: | 7,211.16 | 0.34 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 1,828.92- | 0.09- |
| | | | | Net Income: | 5,382.24 | 0.25 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   139

**LEASE: (GRIZ03)  Grizzly 24-13 HG    (Continued)**
API: 3305307618
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | PRG | $/GAL:0.06 | 121,647.18-/29.93- | Plant Products - Gals - Sales: | 6,977.07- | 1.72- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 1,741.78 | 0.43 |
| | | | | Net Income: | 5,235.29- | 1.29- |
| 10/2019 | PRG | $/GAL:0.06 | 120,484.01 /29.64 | Plant Products - Gals - Sales: | 7,186.08 | 1.77 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 1,781.59- | 0.44- |
| | | | | Net Income: | 5,404.49 | 1.33 |
| 03/2021 | PRG | $/GAL:0.56 | 25,519.25 /1.20 | Plant Products - Gals - Sales: | 14,213.30 | 0.67 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,821.76- | 0.13- |
| | | | | Net Income: | 11,287.03 | 0.53 |
| 03/2021 | PRG | $/GAL:0.56 | 25,519.25 /6.28 | Plant Products - Gals - Sales: | 14,212.92 | 3.50 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 159.25- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 2,846.56- | 0.70- |
| | | | | Net Income: | 11,207.11 | 2.76 |

**Total Revenue for LEASE**                              60.23

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| GRIZ03 | 0.00004686 | 9.67 | 0.00 | 9.67 |
| | 0.00024600 | 0.00 | 50.56 | 50.56 |
| Total Cash Flow | | 9.67 | 50.56 | 60.23 |

**LEASE: (GSTA01)  G. Stanley    County: WAYNE, MS**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:58.65 | 538.62 /0.02 | Oil Sales: | 31,589.36 | 1.16 |
| | Roy NRI: | 0.00003661 | | Production Tax - Oil: | 1,914.21- | 0.07- |
| | | | | Net Income: | 29,675.15 | 1.09 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| GSTA01 | 0.00003661 | 1.09 | | 1.09 |

**LEASE: (GUIL01)  Guill J C #2    County: PANOLA, TX**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 22614-01 | Rockcliff Energy Mgmt., LLC | 1 | 54.14 | 54.14 | 0.43 |
| | | **Total Lease Operating Expense** | | | **54.14** | **0.43** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GUIL01 | 0.00787362 | 0.43 | 0.43 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   140

### LEASE: (GUIL02) Guill J C #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.87 | 4 /0.03 | Gas Sales: | 15.47 | 0.11 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Gas: | 0.36- | 0.00 |
| | | | | Net Income: | 15.11 | 0.11 |
| 02/2021 | PRD | $/BBL:27.69 | 0.26 /0.00 | Plant Products Sales: | 7.20 | 0.05 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Plant: | 3.20- | 0.02- |
| | | | | Net Income: | 4.00 | 0.03 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **0.14** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 22614-02 | Rockcliff Energy Mgmt., LLC | 1 | 1,371.88 | 1,371.88 | 10.80 |
| | **Total Lease Operating Expense** | | | **1,371.88** | **10.80** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **GUIL02** | **0.00688936** | **0.00787362** | **0.14** | **10.80** | **10.66-** |

### LEASE: (GUIL03) Guill J C #5   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.57 | 840 /5.79 | Gas Sales: | 3,000.26 | 20.67 |
| | Wrk NRI: | 0.00688936 | | Production Tax - Gas: | 219.61- | 1.51- |
| | | | | Other Deducts - Gas: | 72.86- | 0.51- |
| | | | | Net Income: | 2,707.79 | 18.65 |
| 02/2021 | PRD | $/BBL:27.51 | 50.78 /0.35 | Plant Products Sales: | 1,396.89 | 9.62 |
| | Wrk NRI: | 0.00688936 | | Production Tax - Plant: | 61.42- | 0.42- |
| | | | | Other Deducts - Plant: | 577.87- | 3.98- |
| | | | | Net Income: | 757.60 | 5.22 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **23.87** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 22614 | Rockcliff Energy Mgmt., LLC | 1 | 2,651.96 | 2,651.96 | 20.88 |
| | **Total Lease Operating Expense** | | | **2,651.96** | **20.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **GUIL03** | **0.00688936** | **0.00787362** | **23.87** | **20.88** | **2.99** |

### LEASE: (HAGG01) Haggard   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:61.19 | 170.42 /0.02 | Condensate Sales: | 10,428.37 | 1.24 |
| | Roy NRI: | 0.00011899 | | Production Tax - Condensate: | 1,303.55- | 0.15- |
| | | | | Net Income: | 9,124.82 | 1.09 |
| 11/2020 | GAS | $/MCF:2.84 | 4,898 /0.58 | Gas Sales: | 13,890.04 | 1.65 |
| | Roy NRI: | 0.00011899 | | Production Tax - Gas: | 63.67- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   141

**LEASE: (HAGG01) Haggard   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 1,982.33- | 0.24- |
| | | | | Net Income: | 11,844.04 | 1.41 |
| 12/2020 | GAS | $/MCF:2.92 | 5,438 /0.65 | Gas Sales: | 15,861.12 | 1.89 |
| | Roy NRI | 0.00011899 | | Production Tax - Gas: | 70.69- | 0.01- |
| | | | | Other Deducts - Gas: | 1,982.33- | 0.24- |
| | | | | Net Income: | 13,808.10 | 1.64 |
| 01/2021 | GAS | $/MCF:3.03 | 5,352 /0.64 | Gas Sales: | 16,232.64 | 1.93 |
| | Roy NRI | 0.00011899 | | Production Tax - Gas: | 69.58- | 0.01- |
| | | | | Other Deducts - Gas: | 2,017.11- | 0.24- |
| | | | | Net Income: | 14,145.95 | 1.68 |
| 02/2021 | GAS | $/MCF:3.75 | 4,387 /0.52 | Gas Sales: | 16,433.74 | 1.96 |
| | Roy NRI | 0.00011899 | | Production Tax - Gas: | 57.03- | 0.01- |
| | | | | Other Deducts - Gas: | 3,130.00- | 0.37- |
| | | | | Net Income: | 13,246.71 | 1.58 |

**Total Revenue for LEASE**                                                  **7.40**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| HAGG01 | 0.00011899 | 7.40 | 7.40 |

**LEASE: (HAIR01)  Hairgrove #1 & #2    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | | /0.00 | Production Tax - Gas: | 1.15- | 0.00 |
| | Ovr NRI | 0.00179221 | | Net Income: | 1.15- | 0.00 |
| 02/2021 | GAS | $/MCF:2.63 | 1,583 /2.84 | Gas Sales: | 4,155.82 | 7.45 |
| | Ovr NRI | 0.00179221 | | Other Deducts - Gas: | 241.00- | 0.43- |
| | | | | Net Income: | 3,914.82 | 7.02 |
| 07/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 43.12- | 0.08- |
| | Ovr NRI | 0.00179221 | | Net Income: | 43.12- | 0.08- |
| 08/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 41.48- | 0.08- |
| | Ovr NRI | 0.00179221 | | Net Income: | 41.48- | 0.08- |
| 09/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 34.77- | 0.06- |
| | Ovr NRI | 0.00179221 | | Net Income: | 34.77- | 0.06- |
| 10/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 45.69- | 0.08- |
| | Ovr NRI | 0.00179221 | | Net Income: | 45.69- | 0.08- |
| 02/2021 | PRG | $/GAL:0.76 | 1,293.11 /2.32 | Plant Products - Gals - Sales: | 979.57 | 1.75 |
| | Ovr NRI | 0.00179221 | | Other Deducts - Plant - Gals: | 53.77- | 0.09- |
| | | | | Net Income: | 925.80 | 1.66 |

**Total Revenue for LEASE**                                                  **8.38**

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD  Page  142

## LEASE: (HAIR01)  Hairgrove #1 & #2   (Continued)
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***Ad Valorem Taxes*** | | | | | |
| 2020 TAXES | Pine Tree ISD Tax | TAX01 | 16.33 | 16.33 | 5.16 |
| | **Total Lease Operating Expense** | | | **16.33** | **5.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| HAIR01 | 0.00179221 | Override | 8.38 | 0.00 | 8.38 |
| | 0.00000000 | 0.31616592 | 0.00 | 5.16 | 5.16- |
| | Total Cash Flow | | 8.38 | 5.16 | 3.22 |

## LEASE: (HAM001)  Ham #1   Parish: CLAIBORNE, LA
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***LOE - Outside Operations*** | | | | | |
| S2021041000 | Tanos Exploration, LLC | 2 | 80.04 | 80.04 | 0.09 |
| | **Total Lease Operating Expense** | | | **80.04** | **0.09** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HAM001 | 0.00109951 | 0.09 | 0.09 |

## LEASE: (HAMI01)  Hamliton #1   Parish: CLAIBORNE, LA
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***LOE - Outside Operations*** | | | | | |
| S2021041000 | Tanos Exploration, LLC | 2 | 80.04 | 80.04 | 0.09 |
| | **Total Lease Operating Expense** | | | **80.04** | **0.09** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HAMI01 | 0.00109951 | 0.09 | 0.09 |

## LEASE: (HARL01)  Harless #2-19H   County: BECKHAM, OK
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.66 | 7,051.85 /0.52 | Gas Sales: | 18,736.93 | 1.38 |
| | Roy NRI: | 0.00007376 | | Production Tax - Gas: | 1,062.24- | 0.08- |
| | | | | Other Deducts - Gas: | 929.46- | 0.07- |
| | | | | Net Income: | 16,745.23 | 1.23 |
| 02/2021 | GAS | $/MCF:2.66 | 7,051.85 /3.64 | Gas Sales: | 18,736.93 | 9.67 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Gas: | 1,062.25- | 0.54- |
| | | | | Other Deducts - Gas: | 4,946.11- | 2.56- |
| | | | | Net Income: | 12,728.57 | 6.57 |
| 03/2021 | GAS | $/MCF:2.86 | 8,141.06 /0.60 | Gas Sales: | 23,270.02 | 1.72 |
| | Roy NRI: | 0.00007376 | | Production Tax - Gas: | 1,327.80- | 0.10- |
| | | | | Other Deducts - Gas: | 1,161.83- | 0.09- |
| | | | | Net Income: | 20,780.39 | 1.53 |
| 03/2021 | GAS | $/MCF:2.86 | 8,141.06 /4.20 | Gas Sales: | 23,270.02 | 12.01 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Gas: | 1,342.04- | 0.69- |
| | | | | Other Deducts - Gas: | 5,738.05- | 2.96- |
| | | | | Net Income: | 16,189.93 | 8.36 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   143

## LEASE: (HARL01) Harless #2-19H   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:60.11 | 191.13 /0.01 | Oil Sales: | 11,488.25 | 0.85 |
|  | Roy NRI: | 0.00007376 |  | Production Tax - Oil: | 829.88- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 564.32- | 0.05- |
|  |  |  |  | Net Income: | 10,094.05 | 0.74 |
| 03/2021 | OIL | $/BBL:60.11 | 191.13 /0.10 | Oil Sales: | 11,488.25 | 5.93 |
|  | Wrk NRI: | 0.00051631 |  | Production Tax - Oil: | 825.14- | 0.42- |
|  |  |  |  | Net Income: | 10,663.11 | 5.51 |
| 02/2021 | PRG | $/GAL:0.47 | 20,551.55 /1.52 | Plant Products - Gals - Sales: | 9,735.34 | 0.72 |
|  | Roy NRI: | 0.00007376 |  | Production Tax - Plant - Gals: | 697.10- | 0.05- |
|  |  |  |  | Other Deducts - Plant - Gals: | 497.93- | 0.04- |
|  |  |  |  | Net Income: | 8,540.31 | 0.63 |
| 02/2021 | PRG | $/GAL:0.47 | 20,551.55 /10.61 | Plant Products - Gals - Sales: | 9,735.34 | 5.03 |
|  | Wrk NRI: | 0.00051631 |  | Production Tax - Plant - Gals: | 701.84- | 0.37- |
|  |  |  |  | Net Income: | 9,033.50 | 4.66 |
| 03/2021 | PRG | $/GAL:0.48 | 24,856.69 /1.83 | Plant Products - Gals - Sales: | 11,863.57 | 0.87 |
|  | Roy NRI: | 0.00007376 |  | Production Tax - Plant - Gals: | 863.07- | 0.06- |
|  |  |  |  | Other Deducts - Plant - Gals: | 597.51- | 0.04- |
|  |  |  |  | Net Income: | 10,402.99 | 0.77 |
| 03/2021 | PRG | $/GAL:0.48 | 24,856.69 /12.83 | Plant Products - Gals - Sales: | 11,863.57 | 6.13 |
|  | Wrk NRI: | 0.00051631 |  | Production Tax - Plant - Gals: | 853.59- | 0.44- |
|  |  |  |  | Net Income: | 11,009.98 | 5.69 |

|  |  | **Total Revenue for LEASE** |  |  |  | **35.69** |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 7790042100 | Fairway Resources III, LLC | 2 | 5,532.10 | 5,532.10 | 3.26 |
|  | **Total Lease Operating Expense** |  |  | **5,532.10** | **3.26** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| HARL01 | 0.00007376 | Royalty | 4.90 | 0.00 | 0.00 | 4.90 |
|  | 0.00051631 | 0.00059007 | 0.00 | 30.79 | 3.26 | 27.53 |
|  | Total Cash Flow |  | 4.90 | 30.79 | 3.26 | 32.43 |

## LEASE: (HARR02) Harrison Gu E #11   County: GREGG, TX

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 120357-11 | Amplify Energy Operating, LLC | 3 | 32.13 | 32.13 | 0.02 |
|  | **Total Lease Operating Expense** |  |  | **32.13** | **0.02** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HARR02 | 0.00053101 | 0.02 | 0.02 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   144

### LEASE: (HARR04)  Harrison C 1    County: GREGG, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 120357-03  Amplify Energy Operating, LLC | 1 | 32.54- | | |
| 120357-22  Amplify Energy Operating, LLC | 1 | 842.21- | 874.75- | 0.53- |
| **Total Lease Operating Expense** | | | **874.75-** | **0.53-** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR04 | 0.00060903 | 0.53- | 0.53- |

### LEASE: (HARR05)  Harrison E GU 1    County: GREGG, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 120357-05  Amplify Energy Operating, LLC | 1 | 19.59 | 19.59 | 0.01 |
| **Total Lease Operating Expense** | | | **19.59** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR05 | 0.00055089 | 0.01 | 0.01 |

### LEASE: (HARR07)  Harrison E2 "PD C-1 CU3"    County: GREGG, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 120357-24  Amplify Energy Operating, LLC | 1 | 20.36 | 20.36 | 0.01 |
| **Total Lease Operating Expense** | | | **20.36** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR07 | 0.00055128 | 0.01 | 0.01 |

### LEASE: (HARR09)  Harrison GU E #10    County: GREGG, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 120357-10  Amplify Energy Operating, LLC | 4 | 353.38 | 353.38 | 0.20 |
| **Total Lease Operating Expense** | | | **353.38** | **0.20** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR09 | 0.00055332 | 0.20 | 0.20 |

### LEASE: (HARR11)  Harrison E #6    County: GREGG, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 120357-06  Amplify Energy Operating, LLC | 3 | 86.75 | 86.75 | 0.05 |
| **Total Lease Operating Expense** | | | **86.75** | **0.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR11 | 0.00055089 | 0.05 | 0.05 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   145

## LEASE: (HARR12)  Harrison E #7   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 120357-08 | Amplify Energy Operating, LLC | 3 | 2.74 | 2.74 | 0.00 |
| | **Total Lease Operating Expense** | | | **2.74** | **0.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HARR12 | 0.00055089 | 0.00 | 0.00 |

## LEASE: (HARR13)  Harrison E #8   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 120357-07 | Amplify Energy Operating, LLC | 2 | 2,668.91 | 2,668.91 | 1.48 |
| | **Total Lease Operating Expense** | | | **2,668.91** | **1.48** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HARR13 | 0.00055305 | 1.48 | 1.48 |

## LEASE: (HARR14)  Harrison E #9   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 120357-09 | Amplify Energy Operating, LLC | 3 | 2,297.53 | 2,297.53 | 1.27 |
| | **Total Lease Operating Expense** | | | **2,297.53** | **1.27** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HARR14 | 0.00055089 | 1.27 | 1.27 |

## LEASE: (HARR16)  Harrison C GU #1 Well 2   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 120357-04 | Amplify Energy Operating, LLC | 2 | 19.59 | 19.59 | 0.01 |
| | **Total Lease Operating Expense** | | | **19.59** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HARR16 | 0.00060903 | 0.01 | 0.01 |

## LEASE: (HARR17)  Harrison E GU #3   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 120357-23 | Amplify Energy Operating, LLC | 2 | 19.59 | 19.59 | 0.01 |
| | **Total Lease Operating Expense** | | | **19.59** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HARR17 | 0.00055089 | 0.01 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   146

### LEASE: (HAVE01)  CRANE SU8; Havens, Mary T.    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | | /0.00 | Condensate Sales: | 456.16 | 1.50 |
| | Ovr NRI | 0.00327953 | | Production Tax - Condensate: | 57.48- | 0.19- |
| | | | | Net Income: | 398.68 | 1.31 |
| 03/2021 | CND | $/BBL:57.14 | 25.07 /0.08 | Condensate Sales: | 1,432.56 | 4.70 |
| | Ovr NRI | 0.00327953 | | Production Tax - Condensate: | 179.45- | 0.59- |
| | | | | Net Income: | 1,253.11 | 4.11 |
| 02/2021 | GAS | | /0.00 | Gas Sales: | 3,031.87 | 9.94 |
| | Ovr NRI | 0.00327953 | | Production Tax - Gas: | 14.18- | 0.04- |
| | | | | Net Income: | 3,017.69 | 9.90 |
| 03/2021 | GAS | $/MCF:3.27 | 1,441 /4.73 | Gas Sales: | 4,707.11 | 15.44 |
| | Ovr NRI | 0.00327953 | | Production Tax - Gas: | 19.75- | 0.07- |
| | | | | Net Income: | 4,687.36 | 15.37 |
| 02/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 495.73 | 1.63 |
| | Ovr NRI | 0.00327953 | | Other Deducts - Plant - Gals: | 9.70- | 0.04- |
| | | | | Net Income: | 486.03 | 1.59 |
| 03/2021 | PRG | $/GAL:0.93 | 1,995.42 /6.54 | Plant Products - Gals - Sales: | 1,865.61 | 6.11 |
| | Ovr NRI | 0.00327953 | | Other Deducts - Plant - Gals: | 53.54- | 0.18- |
| | | | | Net Income: | 1,812.07 | 5.93 |

**Total Revenue for LEASE** — 38.21

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3-0421-25159 | Vernon E. Faulconer, Inc. | 1 | 2,365.95 | 2,365.95 | 8.87 |
| | | **Total Lease Operating Expense** | | | **2,365.95** | **8.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| HAVE01 | 0.00327953 | Override | 38.21 | 0.00 | 38.21 |
| | 0.00000000 | 0.00374802 | 0.00 | 8.87 | 8.87- |
| Total Cash Flow | | | 38.21 | 8.87 | 29.34 |

### LEASE: (HAYC01)  Hayes, Claude #3   County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 120357-13 | Amplify Energy Operating, LLC | 3 | 6,348.56 | 6,348.56 | 90.92 |
| | | **Total Lease Operating Expense** | | | **6,348.56** | **90.92** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HAYC01 | 0.01432059 | 90.92 | 90.92 |

| From: | Sklarco, LLC | | For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021 |
| To: | Maren Silberstein Revocable Trust | | Account: JUD   Page   147 |

## LEASE: (HAYE02)  Hayes #2    County: GREGG, TX

**API: 183-30395**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-0 | Dorfman Production Company | 3 | 2,856.42 | 2,856.42 | 214.10 |
| | **Total Lease Operating Expense** | | | **2,856.42** | **214.10** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HAYE02** | 0.07495282 | **214.10** | **214.10** |

## LEASE: (HAYE03)  Hayes #3    County: GREGG, TX

**API: 183-20010**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-0 | Dorfman Production Company | 3 | 233.50 | 233.50 | 17.50 |
| | **Total Lease Operating Expense** | | | **233.50** | **17.50** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HAYE03** | 0.07495282 | **17.50** | **17.50** |

## LEASE: (HAZE05)  Hazel 13-34/27H    County: MC KENZIE, ND

**API: 3305303971**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:55.76 | 22.13 /0.00 | Condensate Sales: | 1,234.02 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 123.40- | 0.01- |
| | | | | Net Income: | 1,110.62 | 0.02 |
| 03/2021 | GAS | $/MCF:2.59 | 9,942.83 /0.24 | Gas Sales: | 25,750.95 | 0.63 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 684.25- | 0.02- |
| | | | | Other Deducts - Gas: | 25,536.94- | 0.62- |
| | | | | Net Income: | 470.24- | 0.01- |
| 02/2021 | OIL | | /0.00 | Oil Sales: | 1,148.95 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 114.62- | 0.01- |
| | | | | Other Deducts - Oil: | 2.65- | 0.00 |
| | | | | Net Income: | 1,031.68 | 0.02 |
| 03/2021 | OIL | $/BBL:59.16 | 2,892.77 /0.07 | Oil Sales: | 171,127.49 | 4.17 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 16,671.60- | 0.41- |
| | | | | Other Deducts - Oil: | 4,411.58- | 0.10- |
| | | | | Net Income: | 150,044.31 | 3.66 |
| 03/2021 | PRG | $/GAL:0.51 | 81,281.05 /1.98 | Plant Products - Gals - Sales: | 41,755.48 | 1.02 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 9,328.83- | 0.23- |
| | | | | Net Income: | 32,426.65 | 0.79 |
| 03/2021 | PRG | $/GAL:1.29 | 2,210.83 /0.05 | Plant Products - Gals - Sales: | 2,849.49 | 0.07 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 242.20- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 339.44- | 0.01- |
| | | | | Net Income: | 2,267.85 | 0.05 |

**Total Revenue for LEASE**                                              **4.53**

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   148

## LEASE: (HAZE05)  Hazel 13-34/27H   (Continued)
**API: 3305303971**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210401302 | QEP Energy Company | 2 | 16,966.44 | 16,966.44 | 0.41 |
| | **Total Lease Operating Expense** | | | **16,966.44** | **0.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HAZE05** | 0.00002436 | 0.00002441 | 4.53 | 0.41 | 4.12 |

## LEASE: (HBFR02)  HB Frost Unit #3   County: PANOLA, TX

**API: 365-37548**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.82 | 5.91 /0.00 | Gas Sales: | 10.76 | 0.01 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 5.83- | 0.01- |
| | | | | Net Income: | 4.93 | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 5.91-/0.00- | Gas Sales: | 10.76- | 0.01- |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 6.20 | 0.01 |
| | | | | Net Income: | 4.56- | 0.00 |
| 03/2020 | GAS | $/MCF:1.73 | 420.81 /0.35 | Gas Sales: | 729.86 | 0.61 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 417.16- | 0.35- |
| | | | | Net Income: | 312.70 | 0.26 |
| 03/2020 | GAS | $/MCF:1.73 | 420.81-/0.35- | Gas Sales: | 729.86- | 0.61- |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 439.22 | 0.37 |
| | | | | Net Income: | 290.64- | 0.24- |
| 04/2020 | GAS | $/MCF:1.55 | 25.83 /0.02 | Gas Sales: | 40.13 | 0.03 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 24.80- | 0.02- |
| | | | | Net Income: | 15.33 | 0.01 |
| 04/2020 | GAS | $/MCF:1.55 | 25.83-/0.02- | Gas Sales: | 40.13- | 0.03- |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 26.25 | 0.02 |
| | | | | Net Income: | 13.88- | 0.01- |
| 05/2020 | GAS | $/MCF:1.74 | 276.11 /0.23 | Gas Sales: | 481.14 | 0.40 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 258.17- | 0.21- |
| | | | | Net Income: | 222.97 | 0.19 |
| 05/2020 | GAS | $/MCF:1.74 | 276.11-/0.23- | Gas Sales: | 481.14- | 0.40- |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 272.58 | 0.23 |
| | | | | Net Income: | 208.56- | 0.17- |
| 06/2020 | GAS | $/MCF:1.62 | 23.89 /0.02 | Gas Sales: | 38.79 | 0.03 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 21.70- | 0.02- |
| | | | | Net Income: | 17.09 | 0.01 |
| 06/2020 | GAS | $/MCF:1.62 | 23.89-/0.02- | Gas Sales: | 38.79- | 0.03- |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 22.97 | 0.02 |
| | | | | Net Income: | 15.82- | 0.01- |
| 08/2020 | GAS | $/MCF:1.88 | 690.45 /0.57 | Gas Sales: | 1,301.42 | 1.08 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 634.49- | 0.53- |
| | | | | Net Income: | 666.93 | 0.55 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   149

**LEASE: (HBFR02)  HB Frost Unit #3   (Continued)**
**API: 365-37548**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.88 | 690.45-/0.57- | Gas Sales: | 1,301.42- | 1.08- |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 670.23 | 0.56 |
| | | | | Net Income: | 631.19- | 0.52- |
| | | | | | | |
| 02/2021 | GAS | $/MCF:3.14 | 613.62 /0.51 | Gas Sales: | 1,928.41 | 1.60 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 641.79 | 0.53- |
| | | | | Net Income: | 1,286.62 | 1.07 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.37 | 19.69 /0.02 | Plant Products - Gals - Sales: | 7.29 | 0.01 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Plant - Gals: | 3.65- | 0.01- |
| | | | | Net Income: | 3.64 | 0.00 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.37 | 19.69-/0.02- | Plant Products - Gals - Sales: | 7.29- | 0.01- |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Plant - Gals: | 3.83 | 0.01 |
| | | | | Net Income: | 3.46- | 0.00 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:0.72 | 2,119.46 /1.76 | Plant Products - Gals - Sales: | 1,517.87 | 1.26 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Plant - Gals: | 318.16- | 0.26- |
| | | | | Net Income: | 1,199.71 | 1.00 |

**Total Revenue for LEASE**  **2.14**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HBFR02 | 0.00083049 | 2.14 | 2.14 |

**LEASE: (HBFR03)  HB Frost Unit #23H    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:50.23 | 91.81 /0.08 | Condensate Sales: | 4,611.20 | 3.83 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Condensate: | 211.32- | 0.18- |
| | | | | Other Deducts - Condensate: | 18.60- | 0.01- |
| | | | | Net Income: | 4,381.28 | 3.64 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.80 | 5,705.70 /4.74 | Gas Sales: | 10,283.49 | 8.54 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 135.29 | 0.11- |
| | | | | Other Deducts - Gas: | 3,524.17- | 2.93- |
| | | | | Net Income: | 6,624.03 | 5.50 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.80 | 5,705.70-/4.74- | Gas Sales: | 10,283.49- | 8.54- |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 135.29 | 0.11 |
| | | | | Other Deducts - Gas: | 3,820.81 | 3.18 |
| | | | | Net Income: | 6,327.39- | 5.25- |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.71 | 4,724.24 /3.92 | Gas Sales: | 8,084.25 | 6.71 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 102.10- | 0.08- |
| | | | | Other Deducts - Gas: | 2,989.05- | 2.48- |
| | | | | Net Income: | 4,993.10 | 4.15 |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.71 | 4,724.24-/3.92- | Gas Sales: | 8,084.25- | 6.71- |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 102.10 | 0.08 |
| | | | | Other Deducts - Gas: | 3,234.09 | 2.69 |
| | | | | Net Income: | 4,748.06- | 3.94- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   150

**LEASE: (HBFR03)  HB Frost Unit #23H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.53 | 4,817.51 /4.00 | Gas Sales: | 7,388.20 | 6.14 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 88.97- | 0.08- |
| | | | | Other Deducts - Gas: | 2,949.66- | 2.45- |
| | | | | Net Income: | 4,349.57 | 3.61 |
| 04/2020 | GAS | $/MCF:1.53 | 4,817.51-/4.00- | Gas Sales: | 7,388.20- | 6.14- |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 88.97 | 0.08 |
| | | | | Other Deducts - Gas: | 3,199.81 | 2.66 |
| | | | | Net Income: | 4,099.42- | 3.40- |
| 05/2020 | GAS | $/MCF:1.72 | 4,755.05 /3.95 | Gas Sales: | 8,185.59 | 6.80 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 106.66- | 0.09- |
| | | | | Other Deducts - Gas: | 2,861.78- | 2.38- |
| | | | | Net Income: | 5,217.15 | 4.33 |
| 05/2020 | GAS | $/MCF:1.72 | 4,755.05-/3.95- | Gas Sales: | 8,185.59- | 6.80- |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 106.66 | 0.09 |
| | | | | Other Deducts - Gas: | 3,106.28 | 2.58 |
| | | | | Net Income: | 4,972.65- | 4.13- |
| 06/2020 | GAS | $/MCF:1.60 | 4,881.52 /4.05 | Gas Sales: | 7,810.44 | 6.49 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 372.86- | 0.31- |
| | | | | Other Deducts - Gas: | 2,841.36- | 2.36- |
| | | | | Net Income: | 4,596.22 | 3.82 |
| 06/2020 | GAS | $/MCF:1.60 | 4,881.52-/4.05- | Gas Sales: | 7,810.44- | 6.49- |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 372.86 | 0.31 |
| | | | | Other Deducts - Gas: | 3,088.23 | 2.57 |
| | | | | Net Income: | 4,349.35- | 3.61- |
| 08/2020 | GAS | $/MCF:1.86 | 5,237.71 /4.35 | Gas Sales: | 9,720.38 | 8.07 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 499.03- | 0.41- |
| | | | | Other Deducts - Gas: | 3,069.82- | 2.55- |
| | | | | Net Income: | 6,151.53 | 5.11 |
| 08/2020 | GAS | $/MCF:1.86 | 5,237.71-/4.35- | Gas Sales: | 9,720.38- | 8.07- |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 499.03 | 0.41 |
| | | | | Other Deducts - Gas: | 3,335.83 | 2.77 |
| | | | | Net Income: | 5,885.52- | 4.89- |
| 02/2021 | GAS | $/MCF:3.03 | 3,296.31 /2.74 | Gas Sales: | 9,996.35 | 8.30 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 592.38- | 0.49- |
| | | | | Other Deducts - Gas: | 2,099.66- | 1.74- |
| | | | | Net Income: | 7,304.31 | 6.07 |
| 02/2020 | PRG | $/GAL:0.34 | 14,747.22 /12.25 | Plant Products - Gals - Sales: | 5,074.14 | 4.21 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Plant - Gals: | 49.77- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 2,590.48- | 2.15- |
| | | | | Net Income: | 2,433.89 | 2.02 |
| 02/2020 | PRG | $/GAL:0.34 | 14,747.22-/12.25- | Plant Products - Gals - Sales: | 5,074.14- | 4.21- |
| | Wrk NRI: | 0.00083048 | | Production Tax - Plant - Gals: | 49.77 | 0.04 |
| | | | | Other Deducts - Plant - Gals: | 2,701.15 | 2.24 |
| | | | | Net Income: | 2,323.22- | 1.93- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    151

### LEASE: (HBFR03)  HB Frost Unit #23H    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | PRG | $/GAL:0.67 | 8,393.53 /6.97 | Plant Products - Gals - Sales: | 5,615.62 | 4.66 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Plant - Gals: | 326.73- | 0.27- |
| | | | | Other Deducts - Plant - Gals: | 1,259.69- | 1.04- |
| | | | | Net Income: | 4,029.20 | 3.35 |

**Total Revenue for LEASE**                              **14.45**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| HBFR03 | 0.00083048 | 14.45 | 14.45 |

### LEASE: (HE1201)  HE 1-20H    County: MC KENZIE, ND

API: 3305303271
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | GAS | $/MCF:2.70 | 1,139.46 /0.07 | Gas Sales: | 3,079.28 | 0.20 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 59.16- | 0.00 |
| | | | | Other Deducts - Gas: | 692.84- | 0.05- |
| | | | | Net Income: | 2,327.28 | 0.15 |
| 02/2021 | GAS | $/MCF:2.70 | 1,139.46 /0.01 | Gas Sales: | 3,079.28 | 0.04 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 59.16- | 0.00 |
| | | | | Other Deducts - Gas: | 692.84- | 0.01- |
| | | | | Net Income: | 2,327.28 | 0.03 |
| 03/2021 | OIL | $/BBL:61.84 | 291.10 /0.02 | Oil Sales: | 18,000.76 | 1.18 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,662.56- | 0.11- |
| | | | | Other Deducts - Oil: | 1,375.29- | 0.09- |
| | | | | Net Income: | 14,962.91 | 0.98 |
| 03/2021 | OIL | $/BBL:61.84 | 291.10 /0.00 | Oil Sales: | 18,000.76 | 0.23 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Oil: | 1,662.56- | 0.03- |
| | | | | Other Deducts - Oil: | 1,375.29- | 0.01- |
| | | | | Net Income: | 14,962.91 | 0.19 |
| 02/2021 | PRG | $/GAL:1.17 | 377.87 /0.02 | Plant Products - Gals - Sales: | 443.58 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 37.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 99.81- | 0.01- |
| | | | | Net Income: | 306.07 | 0.02 |
| 02/2021 | PRG | $/GAL:0.56 | 8,428.41 /0.55 | Plant Products - Gals - Sales: | 4,685.94 | 0.31 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 16.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,084.25- | 0.20- |
| | | | | Net Income: | 1,584.99 | 0.11 |
| 02/2021 | PRG | $/GAL:0.56 | 8,428.41 /0.11 | Plant Products - Gals - Sales: | 4,685.94 | 0.06 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 16.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,084.25- | 0.04- |
| | | | | Net Income: | 1,584.99 | 0.02 |
| 02/2021 | PRG | $/GAL:1.17 | 377.87 /0.00 | Plant Products - Gals - Sales: | 443.58 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 37.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 99.81- | 0.00 |
| | | | | Net Income: | 306.07 | 0.00 |

**Total Revenue for LEASE**                              **1.50**

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   152

**LEASE: (HE1201)  HE 1-20H    (Continued)**
**API: 3305303271**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0421NNJ157 | Conoco Phillips | 1 | 11,007.70 | 11,007.70 | 0.11 |
| | **Total Lease Operating Expense** | | | **11,007.70** | **0.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| HE1201 | multiple 0.00000976 | | 1.50 | 0.11 | 1.39 |

### LEASE: (HE1401)  HE 14-20 TFH    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2012 | GAS | $/MCF:3.00 | 1,676-/0.02- | Gas Sales: | 5,020.03- | 0.06- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 1,255.01 | 0.01 |
| | | | | Net Income: | 3,765.02- | 0.05- |
| 08/2012 | GAS | $/MCF:3.00 | 1,676 /0.02 | Gas Sales: | 5,020.03 | 0.06 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 1,255.01- | 0.01- |
| | | | | Net Income: | 3,765.02 | 0.05 |
| 09/2012 | GAS | $/MCF:2.67 | 3,982.75-/0.05- | Gas Sales: | 10,651.56- | 0.13- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 2,662.89 | 0.03 |
| | | | | Net Income: | 7,988.67- | 0.10- |
| 09/2012 | GAS | $/MCF:2.67 | 3,982.75 /0.05 | Gas Sales: | 10,651.56 | 0.13 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 2,662.89- | 0.03- |
| | | | | Net Income: | 7,988.67 | 0.10 |
| 10/2012 | GAS | $/MCF:3.11 | 2,578-/0.03- | Gas Sales: | 8,030.08- | 0.10- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 2,007.52 | 0.02 |
| | | | | Net Income: | 6,022.56- | 0.08- |
| 10/2012 | GAS | $/MCF:3.11 | 2,578 /0.03 | Gas Sales: | 8,030.08 | 0.10 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 2,007.52- | 0.02- |
| | | | | Net Income: | 6,022.56 | 0.08 |
| 11/2012 | GAS | $/MCF:3.71 | 1,325.63-/0.02- | Gas Sales: | 4,915.58- | 0.06- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 1,228.90 | 0.01 |
| | | | | Net Income: | 3,686.68- | 0.05- |
| 11/2012 | GAS | $/MCF:3.71 | 1,325.63 /0.02 | Gas Sales: | 4,915.58 | 0.06 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 1,228.90- | 0.01- |
| | | | | Net Income: | 3,686.68 | 0.05 |
| 12/2012 | GAS | $/MCF:3.88 | 1,502.38-/0.02- | Gas Sales: | 5,822.55- | 0.07- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 1,455.64 | 0.01 |
| | | | | Net Income: | 4,366.91- | 0.06- |
| 12/2012 | GAS | $/MCF:3.88 | 1,502.38 /0.02 | Gas Sales: | 5,822.54 | 0.07 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 1,455.64- | 0.01- |
| | | | | Net Income: | 4,366.90 | 0.06 |
| 01/2013 | GAS | $/MCF:3.55 | 1,253.88-/0.02- | Gas Sales: | 4,450.59- | 0.06- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 1,112.65 | 0.02 |
| | | | | Net Income: | 3,337.94- | 0.04- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   153

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2013 | GAS | $/MCF:3.55 | 1,253.88 /0.02 | Gas Sales: | 4,450.59 | 0.06 |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 1,112.65- | 0.02- |
|  |  |  |  | Net Income: | 3,337.94 | 0.04 |
| 02/2013 | GAS | $/MCF:3.53 | 1,656.88-/0.02- | Gas Sales: | 5,842.20- | 0.07- |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 1,460.55 | 0.01 |
|  |  |  |  | Net Income: | 4,381.65- | 0.06- |
| 02/2013 | GAS | $/MCF:3.53 | 1,656.88 /0.02 | Gas Sales: | 5,842.20 | 0.07 |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 1,460.55- | 0.01- |
|  |  |  |  | Net Income: | 4,381.65 | 0.06 |
| 03/2013 | GAS | $/MCF:3.60 | 1,024.25-/0.01- | Gas Sales: | 3,688.07- | 0.05- |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 922.02 | 0.02 |
|  |  |  |  | Net Income: | 2,766.05- | 0.03- |
| 03/2013 | GAS | $/MCF:3.60 | 1,024.25 /0.01 | Gas Sales: | 3,688.07 | 0.05 |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 922.02- | 0.02- |
|  |  |  |  | Net Income: | 2,766.05 | 0.03 |
| 04/2013 | GAS | $/MCF:4.23 | 1,815.88-/0.02- | Gas Sales: | 7,681.33- | 0.10- |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 1,920.33 | 0.03 |
|  |  |  |  | Net Income: | 5,761.00- | 0.07- |
| 04/2013 | GAS | $/MCF:4.23 | 1,815.88 /0.02 | Gas Sales: | 7,681.33 | 0.10 |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 1,920.33- | 0.03- |
|  |  |  |  | Net Income: | 5,761.00 | 0.07 |
| 05/2013 | GAS | $/MCF:4.36 | 1,743.88-/0.02- | Gas Sales: | 7,595.99- | 0.10- |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 1,899.00 | 0.03 |
|  |  |  |  | Net Income: | 5,696.99- | 0.07- |
| 05/2013 | GAS | $/MCF:4.36 | 1,743.88 /0.02 | Gas Sales: | 7,595.99 | 0.10 |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 1,899.00- | 0.03- |
|  |  |  |  | Net Income: | 5,696.99 | 0.07 |
| 06/2013 | GAS | $/MCF:4.16 | 1,461.25-/0.02- | Gas Sales: | 6,084.97- | 0.08- |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 1,521.24 | 0.02 |
|  |  |  |  | Net Income: | 4,563.73- | 0.06- |
| 06/2013 | GAS | $/MCF:4.16 | 1,461.25 /0.02 | Gas Sales: | 6,084.97 | 0.08 |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 1,521.24- | 0.02- |
|  |  |  |  | Net Income: | 4,563.73 | 0.06 |
| 07/2013 | GAS | $/MCF:3.60 | 336.75-/0.00- | Gas Sales: | 1,210.72 | 0.01- |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 302.68 | 0.00 |
|  |  |  |  | Net Income: | 908.04- | 0.01- |
| 07/2013 | GAS | $/MCF:3.60 | 336.75 /0.00 | Gas Sales: | 1,210.72 | 0.01 |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 302.68- | 0.00 |
|  |  |  |  | Net Income: | 908.04 | 0.01 |
| 08/2013 | GAS | $/MCF:3.36 | 1,209.50-/0.02- | Gas Sales: | 4,064.77- | 0.05- |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 1,016.19 | 0.01 |
|  |  |  |  | Net Income: | 3,048.58- | 0.04- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   154

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2013 | GAS | $/MCF:3.36 | 1,209.50 /0.02 | Gas Sales: | 4,064.77 | 0.05 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 1,016.19- | 0.01- |
| | | | | Net Income: | 3,048.58 | 0.04 |
| 09/2013 | GAS | $/MCF:3.19 | 865.63-/0.01- | Gas Sales: | 2,760.57- | 0.03- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 690.14 | 0.01 |
| | | | | Net Income: | 2,070.43- | 0.02- |
| 09/2013 | GAS | $/MCF:3.19 | 865.63 /0.01 | Gas Sales: | 2,760.57 | 0.03 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 690.14- | 0.01- |
| | | | | Net Income: | 2,070.43 | 0.02 |
| 10/2013 | GAS | $/MCF:3.47 | 199.50-/0.00- | Gas Sales: | 693.13- | 0.01- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 173.28 | 0.00 |
| | | | | Net Income: | 519.85- | 0.01- |
| 10/2013 | GAS | $/MCF:3.47 | 199.50 /0.00 | Gas Sales: | 693.13 | 0.01 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 173.28- | 0.00 |
| | | | | Net Income: | 519.85 | 0.01 |
| 11/2013 | GAS | $/MCF:3.82 | 900.63-/0.01- | Gas Sales: | 3,439.17- | 0.04- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 859.79 | 0.01 |
| | | | | Net Income: | 2,579.38- | 0.03- |
| 11/2013 | GAS | $/MCF:3.82 | 900.63 /0.01 | Gas Sales: | 3,439.17 | 0.04 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 859.79- | 0.01- |
| | | | | Net Income: | 2,579.38 | 0.03 |
| 12/2013 | GAS | $/MCF:3.92 | 1,089.88-/0.01- | Gas Sales: | 4,271.66- | 0.05- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 1,067.91 | 0.01 |
| | | | | Net Income: | 3,203.75- | 0.04- |
| 12/2013 | GAS | $/MCF:3.92 | 1,089.88 /0.01 | Gas Sales: | 4,271.66 | 0.05 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 1,067.91- | 0.01- |
| | | | | Net Income: | 3,203.75 | 0.04 |
| 01/2014 | GAS | $/MCF:5.17 | 1,362.88-/0.02- | Gas Sales: | 7,050.39- | 0.09- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 1,762.60 | 0.02 |
| | | | | Net Income: | 5,287.79- | 0.07- |
| 01/2014 | GAS | $/MCF:5.17 | 1,362.88 /0.02 | Gas Sales: | 7,050.39 | 0.09 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 1,762.60- | 0.02- |
| | | | | Net Income: | 5,287.79 | 0.07 |
| 02/2014 | GAS | $/MCF:8.20 | 1,301.13-/0.02- | Gas Sales: | 10,665.90- | 0.13- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 2,666.47 | 0.03 |
| | | | | Net Income: | 7,999.43- | 0.10- |
| 02/2014 | GAS | $/MCF:8.20 | 1,301.13 /0.02 | Gas Sales: | 10,665.90 | 0.13 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 2,666.47- | 0.03- |
| | | | | Net Income: | 7,999.43 | 0.10 |
| 03/2014 | GAS | $/MCF:10.16 | 1,199.25-/0.01- | Gas Sales: | 12,186.04- | 0.15- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 3,046.51 | 0.04 |
| | | | | Net Income: | 9,139.53- | 0.11- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page  155

**LEASE: (HE1401) HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2014 | GAS | $/MCF:10.16 | 1,199.25 /0.01 | Gas Sales: | 12,186.04 | 0.15 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 3,046.51- | 0.04- |
| | | | | Net Income: | 9,139.53 | 0.11 |
| 04/2014 | GAS | $/MCF:5.22 | 599.74-/0.01- | Gas Sales: | 3,130.71- | 0.04- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 782.68 | 0.01 |
| | | | | Net Income: | 2,348.03- | 0.03- |
| 04/2014 | GAS | $/MCF:5.22 | 599.74 /0.01 | Gas Sales: | 3,130.71 | 0.04 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 782.68- | 0.01- |
| | | | | Net Income: | 2,348.03 | 0.03 |
| 06/2014 | GAS | $/MCF:4.95 | 292.38-/0.00- | Gas Sales: | 1,447.27- | 0.02- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 361.82 | 0.01 |
| | | | | Net Income: | 1,085.45- | 0.01- |
| 06/2014 | GAS | $/MCF:4.95 | 292.38 /0.00 | Gas Sales: | 1,447.27 | 0.02 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 361.82- | 0.01- |
| | | | | Net Income: | 1,085.45 | 0.01 |
| 07/2014 | GAS | $/MCF:4.84 | 436.25-/0.01- | Gas Sales: | 2,112.44- | 0.03- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 528.11 | 0.01 |
| | | | | Net Income: | 1,584.33- | 0.02- |
| 07/2014 | GAS | $/MCF:4.84 | 436.25 /0.01 | Gas Sales: | 2,112.44 | 0.03 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 528.11- | 0.01- |
| | | | | Net Income: | 1,584.33 | 0.02 |
| 08/2014 | GAS | $/MCF:4.15 | 352.48-/0.00- | Gas Sales: | 1,461.79- | 0.02- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 365.45 | 0.01 |
| | | | | Net Income: | 1,096.34- | 0.01- |
| 08/2014 | GAS | $/MCF:4.15 | 352.48 /0.00 | Gas Sales: | 1,461.79 | 0.02 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 365.45- | 0.01- |
| | | | | Net Income: | 1,096.34 | 0.01 |
| 09/2014 | GAS | $/MCF:4.31 | 328.50-/0.00- | Gas Sales: | 1,417.02- | 0.02- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 354.26 | 0.01 |
| | | | | Net Income: | 1,062.76- | 0.01- |
| 09/2014 | GAS | $/MCF:4.31 | 328.50 /0.00 | Gas Sales: | 1,417.02 | 0.02 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 354.26- | 0.01- |
| | | | | Net Income: | 1,062.76 | 0.01 |
| 10/2014 | GAS | $/MCF:4.28 | 151.25-/0.00- | Gas Sales: | 647.24- | 0.01- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 161.81 | 0.01 |
| | | | | Net Income: | 485.43- | 0.00 |
| 10/2014 | GAS | $/MCF:4.28 | 151.25 /0.00 | Gas Sales: | 647.24 | 0.01 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 161.81- | 0.01- |
| | | | | Net Income: | 485.43 | 0.00 |
| 11/2014 | GAS | $/MCF:4.04 | 409.71-/0.01- | Gas Sales: | 1,656.04- | 0.02- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 414.01 | 0.01 |
| | | | | Net Income: | 1,242.03- | 0.01- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   156

**LEASE: (HE1401) HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2014 | GAS | $/MCF:4.04 | 409.71 /0.01 | Gas Sales: | 1,656.04 | 0.02 |
|  | Roy NRI | 0.00001250 |  | Other Deducts - Gas: | 414.01- | 0.01- |
|  |  |  |  | Net Income: | 1,242.03 | 0.01 |
| 12/2014 | GAS | $/MCF:5.02 | 621-/0.01- | Gas Sales: | 3,115.52- | 0.04- |
|  | Roy NRI | 0.00001250 |  | Other Deducts - Gas: | 778.88 | 0.01 |
|  |  |  |  | Net Income: | 2,336.64- | 0.03- |
| 12/2014 | GAS | $/MCF:5.02 | 621 /0.01 | Gas Sales: | 3,115.52 | 0.04 |
|  | Roy NRI | 0.00001250 |  | Other Deducts - Gas: | 778.88- | 0.01- |
|  |  |  |  | Net Income: | 2,336.64 | 0.03 |
| 01/2015 | GAS | $/MCF:3.59 | 845.63-/0.01- | Gas Sales: | 3,033.87- | 0.04- |
|  | Roy NRI | 0.00001250 |  | Other Deducts - Gas: | 758.47 | 0.01 |
|  |  |  |  | Net Income: | 2,275.40- | 0.03- |
| 01/2015 | GAS | $/MCF:3.59 | 845.63 /0.01 | Gas Sales: | 3,033.87 | 0.04 |
|  | Roy NRI | 0.00001250 |  | Other Deducts - Gas: | 758.47- | 0.01- |
|  |  |  |  | Net Income: | 2,275.40 | 0.03 |
| 02/2015 | GAS | $/MCF:3.10 | 713.63-/0.01- | Gas Sales: | 2,211.50- | 0.03- |
|  | Roy NRI | 0.00001250 |  | Other Deducts - Gas: | 552.88 | 0.01 |
|  |  |  |  | Net Income: | 1,658.62- | 0.02- |
| 02/2015 | GAS | $/MCF:3.10 | 713.63 /0.01 | Gas Sales: | 2,211.50 | 0.03 |
|  | Roy NRI | 0.00001250 |  | Other Deducts - Gas: | 552.88- | 0.01- |
|  |  |  |  | Net Income: | 1,658.62 | 0.02 |
| 03/2015 | GAS | $/MCF:3.36 | 819.50-/0.01- | Gas Sales: | 2,754.19- | 0.03- |
|  | Roy NRI | 0.00001250 |  | Other Deducts - Gas: | 688.55 | 0.01 |
|  |  |  |  | Net Income: | 2,065.64- | 0.02- |
| 03/2015 | GAS | $/MCF:3.36 | 819.50 /0.01 | Gas Sales: | 2,754.19 | 0.03 |
|  | Roy NRI | 0.00001250 |  | Other Deducts - Gas: | 688.55- | 0.01- |
|  |  |  |  | Net Income: | 2,065.64 | 0.02 |
| 04/2015 | GAS | $/MCF:2.54 | 646-/0.01- | Gas Sales: | 1,637.87- | 0.02- |
|  | Roy NRI | 0.00001250 |  | Other Deducts - Gas: | 409.47 | 0.01 |
|  |  |  |  | Net Income: | 1,228.40- | 0.01- |
| 04/2015 | GAS | $/MCF:2.54 | 646 /0.01 | Gas Sales: | 1,637.87 | 0.02 |
|  | Roy NRI | 0.00001250 |  | Other Deducts - Gas: | 409.47- | 0.01- |
|  |  |  |  | Net Income: | 1,228.40 | 0.01 |
| 05/2015 | GAS | $/MCF:2.56 | 656.25-/0.01- | Gas Sales: | 1,677.24- | 0.02- |
|  | Roy NRI | 0.00001250 |  | Other Deducts - Gas: | 419.31 | 0.00 |
|  |  |  |  | Net Income: | 1,257.93- | 0.02- |
| 05/2015 | GAS | $/MCF:2.56 | 656.25 /0.01 | Gas Sales: | 1,677.24 | 0.02 |
|  | Roy NRI | 0.00001250 |  | Other Deducts - Gas: | 419.31- | 0.00 |
|  |  |  |  | Net Income: | 1,257.93 | 0.02 |
| 06/2015 | GAS | $/MCF:2.68 | 448.88-/0.01- | Gas Sales: | 1,203.66- | 0.01- |
|  | Roy NRI | 0.00001250 |  | Other Deducts - Gas: | 300.92 | 0.00 |
|  |  |  |  | Net Income: | 902.74- | 0.01- |

MSTrust_005194

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   157

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2015 | GAS | $/MCF:2.68 | 448.88 /0.01 | Gas Sales: | 1,203.66 | 0.01 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 300.92- | 0.00 |
| | | | | Net Income: | 902.74 | 0.01 |
| 07/2015 | GAS | $/MCF:2.67 | 462-/0.01- | Gas Sales: | 1,232.49- | 0.01- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 308.12 | 0.00 |
| | | | | Net Income: | 924.37- | 0.01- |
| 07/2015 | GAS | $/MCF:2.67 | 462 /0.01 | Gas Sales: | 1,232.49 | 0.01 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 308.12- | 0.00 |
| | | | | Net Income: | 924.37 | 0.01 |
| 08/2015 | GAS | $/MCF:2.84 | 501.88-/0.01- | Gas Sales: | 1,427.20- | 0.02- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 356.80 | 0.01 |
| | | | | Net Income: | 1,070.40- | 0.01- |
| 08/2015 | GAS | $/MCF:2.84 | 501.88 /0.01 | Gas Sales: | 1,427.20 | 0.02 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 356.80- | 0.01- |
| | | | | Net Income: | 1,070.40 | 0.01 |
| 09/2015 | GAS | $/MCF:2.58 | 500.38-/0.01- | Gas Sales: | 1,291.74- | 0.02- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 322.94 | 0.01 |
| | | | | Net Income: | 968.80- | 0.01- |
| 09/2015 | GAS | $/MCF:2.58 | 500.38 /0.01 | Gas Sales: | 1,291.74 | 0.02 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 322.94- | 0.01- |
| | | | | Net Income: | 968.80 | 0.01 |
| 10/2015 | GAS | $/MCF:2.60 | 534.38-/0.01- | Gas Sales: | 1,390.92- | 0.02- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 347.73 | 0.01 |
| | | | | Net Income: | 1,043.19- | 0.01- |
| 10/2015 | GAS | $/MCF:2.60 | 534.38 /0.01 | Gas Sales: | 1,390.92 | 0.02 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 347.73- | 0.01- |
| | | | | Net Income: | 1,043.19 | 0.01 |
| 11/2015 | GAS | $/MCF:2.24 | 86.84-/0.00- | Gas Sales: | 194.47- | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 48.62 | 0.00 |
| | | | | Net Income: | 145.85- | 0.00 |
| 11/2015 | GAS | $/MCF:2.24 | 86.84 /0.00 | Gas Sales: | 194.47 | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 48.62- | 0.00 |
| | | | | Net Income: | 145.85 | 0.00 |
| 02/2016 | GAS | $/MCF:2.14 | 320.54-/0.00- | Gas Sales: | 686.63- | 0.01- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 0.07 | 0.00 |
| | | | | Net Income: | 686.56- | 0.01- |
| 02/2016 | GAS | $/MCF:2.14 | 320.54 /0.00 | Gas Sales: | 686.63 | 0.01 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 0.07- | 0.00 |
| | | | | Net Income: | 686.56 | 0.01 |
| 03/2016 | GAS | $/MCF:1.48 | 520.15-/0.01- | Gas Sales: | 768.31- | 0.01- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 0.08 | 0.00 |
| | | | | Net Income: | 768.23- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   158

**LEASE: (HE1401)  HE 14-20 TFH    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2016 | GAS | $/MCF:1.48 | 520.15 /0.01 | Gas Sales: | 768.31 | 0.01 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 0.08- | 0.00 |
| | | | | Net Income: | 768.23 | 0.01 |
| 04/2016 | GAS | $/MCF:1.64 | 553.79-/0.01- | Gas Sales: | 909.27- | 0.01- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 0.09 | 0.00 |
| | | | | Net Income: | 909.18- | 0.01- |
| 04/2016 | GAS | $/MCF:1.64 | 553.79 /0.01 | Gas Sales: | 909.27 | 0.01 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 0.09- | 0.00 |
| | | | | Net Income: | 909.18 | 0.01 |
| 05/2016 | GAS | $/MCF:1.71 | 632.27-/0.01- | Gas Sales: | 1,081.89- | 0.01- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 0.11 | 0.00 |
| | | | | Net Income: | 1,081.78- | 0.01- |
| 05/2016 | GAS | $/MCF:1.71 | 632.27 /0.01 | Gas Sales: | 1,081.89 | 0.01 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 0.11- | 0.00 |
| | | | | Net Income: | 1,081.78 | 0.01 |
| 06/2016 | GAS | $/MCF:1.69 | 635.72-/0.01- | Gas Sales: | 1,072.13- | 0.01- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 0.11 | 0.00 |
| | | | | Net Income: | 1,072.02- | 0.01- |
| 06/2016 | GAS | $/MCF:1.69 | 635.72 /0.01 | Gas Sales: | 1,072.13 | 0.01 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 0.11- | 0.00 |
| | | | | Net Income: | 1,072.02 | 0.01 |
| 03/2021 | OIL | $/BBL:61.85 | 29.07 /0.00 | Oil Sales: | 1,797.86 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 166.24- | 0.00 |
| | | | | Other Deducts - Oil: | 135.49- | 0.00 |
| | | | | Net Income: | 1,496.13 | 0.02 |
| 08/2012 | PRG | $/GAL:0.94 | 191.13-/0.00- | Plant Products - Gals - Sales: | 179.24- | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 67.38 | 0.00 |
| | | | | Net Income: | 111.86- | 0.00 |
| 08/2012 | PRG | $/GAL:0.94 | 9,024.13-/0.11- | Plant Products - Gals - Sales: | 8,463.02- | 0.11- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 265.10 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 3,181.38 | 0.04 |
| | | | | Net Income: | 5,016.54- | 0.06- |
| 08/2012 | PRG | $/GAL:0.94 | 9,024.13 /0.11 | Plant Products - Gals - Sales: | 8,463.01 | 0.11 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 12.65- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,181.38- | 0.04- |
| | | | | Net Income: | 5,268.98 | 0.07 |
| 08/2012 | PRG | $/GAL:0.94 | 191.13 /0.00 | Plant Products - Gals - Sales: | 179.24 | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 67.38- | 0.00 |
| | | | | Net Income: | 111.86 | 0.00 |
| 09/2012 | PRG | $/GAL:0.98 | 580-/0.01- | Plant Products - Gals - Sales: | 567.54- | 0.01- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 212.65 | 0.01 |
| | | | | Net Income: | 354.89- | 0.00 |

MSTrust_005196

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   159

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2012 | PRG | $/GAL:0.98 | 21,293.75-/0.27- | Plant Products - Gals - Sales: | 20,836.07- | 0.26- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 660.86 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 7,807.03 | 0.10 |
| | | | | Net Income: | 12,368.18- | 0.15- |
| 09/2012 | PRG | $/GAL:0.98 | 21,293.75 /0.27 | Plant Products - Gals - Sales: | 20,836.07 | 0.26 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 30.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,807.03- | 0.10- |
| | | | | Net Income: | 12,999.02 | 0.16 |
| 09/2012 | PRG | $/GAL:0.98 | 580 /0.01 | Plant Products - Gals - Sales: | 567.54 | 0.01 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 212.65- | 0.01- |
| | | | | Net Income: | 354.89 | 0.00 |
| 10/2012 | PRG | $/GAL:1.12 | 15,922.13-/0.20- | Plant Products - Gals - Sales: | 17,843.44- | 0.22- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 523.90 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,286.84 | 0.08 |
| | | | | Net Income: | 11,032.70- | 0.14- |
| 10/2012 | PRG | $/GAL:1.12 | 630.13-/0.01- | Plant Products - Gals - Sales: | 706.16- | 0.01- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 248.81 | 0.00 |
| | | | | Net Income: | 457.35- | 0.01- |
| 10/2012 | PRG | $/GAL:1.12 | 15,922.13 /0.20 | Plant Products - Gals - Sales: | 17,843.44 | 0.22 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 24.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,286.84- | 0.08- |
| | | | | Net Income: | 11,531.69 | 0.14 |
| 10/2012 | PRG | $/GAL:1.12 | 630.13 /0.01 | Plant Products - Gals - Sales: | 706.16 | 0.01 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 248.81- | 0.00 |
| | | | | Net Income: | 457.35 | 0.01 |
| 11/2012 | PRG | $/GAL:1.07 | 7,885.63-/0.10- | Plant Products - Gals - Sales: | 8,463.01- | 0.11- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 237.89 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 3,128.47 | 0.04 |
| | | | | Net Income: | 5,096.65- | 0.06- |
| 11/2012 | PRG | $/GAL:1.07 | 316.63-/0.00- | Plant Products - Gals - Sales: | 339.81- | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 125.62 | 0.00 |
| | | | | Net Income: | 214.19- | 0.00 |
| 11/2012 | PRG | $/GAL:1.07 | 7,885.63 /0.10 | Plant Products - Gals - Sales: | 8,463.01 | 0.11 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 10.87- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,128.47- | 0.04- |
| | | | | Net Income: | 5,323.67 | 0.07 |
| 11/2012 | PRG | $/GAL:1.07 | 316.63 /0.00 | Plant Products - Gals - Sales: | 339.81 | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 125.62- | 0.00 |
| | | | | Net Income: | 214.19 | 0.00 |
| 12/2012 | PRG | $/GAL:1.14 | 366-/0.00- | Plant Products - Gals - Sales: | 416.52- | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 144.49 | 0.00 |
| | | | | Net Income: | 272.03- | 0.00 |
| 12/2012 | PRG | $/GAL:1.14 | 9,150.13-/0.11- | Plant Products - Gals - Sales: | 10,413.06- | 0.13- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 286.43 | 0.00 |

MSTrust_005197

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Plant - Gals: | 3,612.24 | 0.05 |
| | | | | Net Income: | 6,514.39- | 0.08- |
| | | | | | | |
| 12/2012 | PRG | $/GAL:1.14 | 9,150.13 /0.11 | Plant Products - Gals - Sales: | 10,413.06 | 0.13 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 14.37- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,612.24- | 0.04- |
| | | | | Net Income: | 6,786.45 | 0.09 |
| | | | | | | |
| 12/2012 | PRG | $/GAL:1.14 | 366 /0.00 | Plant Products - Gals - Sales: | 416.52 | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 144.49- | 0.00 |
| | | | | Net Income: | 272.03 | 0.00 |
| | | | | | | |
| 01/2013 | PRG | $/GAL:1.13 | 7,024.13-/0.09- | Plant Products - Gals - Sales: | 7,954.76- | 0.10- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 231.97 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,957.18 | 0.04 |
| | | | | Net Income: | 4,765.61- | 0.06- |
| | | | | | | |
| 01/2013 | PRG | $/GAL:1.13 | 283-/0.00- | Plant Products - Gals - Sales: | 320.50- | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 119.14 | 0.00 |
| | | | | Net Income: | 201.36- | 0.00 |
| | | | | | | |
| 01/2013 | PRG | $/GAL:1.13 | 283 /0.00 | Plant Products - Gals - Sales: | 320.50 | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 119.14- | 0.00 |
| | | | | Net Income: | 201.36 | 0.00 |
| | | | | | | |
| 01/2013 | PRG | $/GAL:1.13 | 7,024.13 /0.09 | Plant Products - Gals - Sales: | 7,954.76 | 0.10 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 9.81- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,957.18- | 0.04- |
| | | | | Net Income: | 4,987.77 | 0.06 |
| | | | | | | |
| 02/2013 | PRG | $/GAL:1.13 | 381.75-/0.00- | Plant Products - Gals - Sales: | 430.40- | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 153.26 | 0.00 |
| | | | | Net Income: | 277.14- | 0.00 |
| | | | | | | |
| 02/2013 | PRG | $/GAL:1.13 | 9,634.75-/0.12- | Plant Products - Gals - Sales: | 10,862.50- | 0.13- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 308.49 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,868.13 | 0.05 |
| | | | | Net Income: | 6,685.88- | 0.08- |
| | | | | | | |
| 02/2013 | PRG | $/GAL:1.13 | 381.75 /0.00 | Plant Products - Gals - Sales: | 430.40 | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 153.26- | 0.00 |
| | | | | Net Income: | 277.14 | 0.00 |
| | | | | | | |
| 02/2013 | PRG | $/GAL:1.13 | 9,634.75 /0.12 | Plant Products - Gals - Sales: | 10,862.50 | 0.13 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.59- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,868.13- | 0.05- |
| | | | | Net Income: | 6,980.78 | 0.08 |
| | | | | | | |
| 03/2013 | PRG | $/GAL:1.06 | 245.38-/0.00- | Plant Products - Gals - Sales: | 260.42- | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 93.36 | 0.00 |
| | | | | Net Income: | 167.06- | 0.00 |
| | | | | | | |
| 03/2013 | PRG | $/GAL:1.06 | 5,962.63-/0.07- | Plant Products - Gals - Sales: | 6,328.10- | 0.08- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 193.47 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,268.59 | 0.03 |
| | | | | Net Income: | 3,866.04- | 0.05- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   161

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2013 | PRG | $/GAL:1.06 | 245.38 /0.00 | Plant Products - Gals - Sales: | 260.42 | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 93.36- | 0.00 |
| | | | | Net Income: | 167.06 | 0.00 |
| 03/2013 | PRG | $/GAL:1.06 | 5,962.63 /0.07 | Plant Products - Gals - Sales: | 6,328.10 | 0.08 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 8.81- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,268.59- | 0.03- |
| | | | | Net Income: | 4,050.70 | 0.05 |
| 04/2013 | PRG | $/GAL:1.02 | 484.88-/0.01- | Plant Products - Gals - Sales: | 496.33- | 0.01- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 180.46 | 0.01 |
| | | | | Net Income: | 315.87- | 0.00 |
| 04/2013 | PRG | $/GAL:1.02 | 10,686.63-/0.13- | Plant Products - Gals - Sales: | 10,939.11- | 0.14- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 350.26 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 3,977.46 | 0.05 |
| | | | | Net Income: | 6,611.39- | 0.08- |
| 04/2013 | PRG | $/GAL:1.02 | 10,686.63 /0.13 | Plant Products - Gals - Sales: | 10,939.11 | 0.14 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 15.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,977.46- | 0.05- |
| | | | | Net Income: | 6,946.25 | 0.09 |
| 04/2013 | PRG | $/GAL:1.02 | 484.88 /0.01 | Plant Products - Gals - Sales: | 496.33 | 0.01 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 180.46- | 0.01- |
| | | | | Net Income: | 315.87 | 0.00 |
| 05/2013 | PRG | $/GAL:1.01 | 10,810.63-/0.14- | Plant Products - Gals - Sales: | 10,972.58- | 0.14- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 353.61 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 4,058.70 | 0.05 |
| | | | | Net Income: | 6,560.27- | 0.08- |
| 05/2013 | PRG | $/GAL:1.01 | 533.75-/0.01- | Plant Products - Gals - Sales: | 541.74- | 0.01- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 200.39 | 0.01 |
| | | | | Net Income: | 341.35- | 0.00 |
| 05/2013 | PRG | $/GAL:1.01 | 533.75 /0.01 | Plant Products - Gals - Sales: | 541.74 | 0.01 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 200.39- | 0.01- |
| | | | | Net Income: | 341.35 | 0.00 |
| 05/2013 | PRG | $/GAL:1.01 | 10,810.63 /0.14 | Plant Products - Gals - Sales: | 10,972.58 | 0.14 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 15.58- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,058.70- | 0.06- |
| | | | | Net Income: | 6,898.30 | 0.08 |
| 06/2013 | PRG | $/GAL:0.97 | 378.13-/0.00- | Plant Products - Gals - Sales: | 366.94- | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 137.58 | 0.00 |
| | | | | Net Income: | 229.36- | 0.00 |
| 06/2013 | PRG | $/GAL:0.97 | 9,018.50-/0.11- | Plant Products - Gals - Sales: | 8,751.74- | 0.11- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 281.57 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,281.38 | 0.04 |
| | | | | Net Income: | 5,188.79- | 0.07- |
| 06/2013 | PRG | $/GAL:0.97 | 9,018.50 /0.11 | Plant Products - Gals - Sales: | 8,751.74 | 0.11 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.96- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   162

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 3,281.38- | 0.04- |
| | | | | Net Income: | 5,458.40 | 0.07 |
| 06/2013 | PRG | $/GAL:0.97 | 378.13 /0.00 | Plant Products - Gals - Sales: | 366.94 | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 137.58- | 0.00 |
| | | | | Net Income: | 229.36 | 0.00 |
| 07/2013 | PRG | $/GAL:1.09 | 2,075.25-/0.03- | Plant Products - Gals - Sales: | 2,268.36- | 0.03- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 49.05 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 800.48 | 0.01 |
| | | | | Net Income: | 1,418.83- | 0.02- |
| 07/2013 | PRG | $/GAL:1.09 | 2,075.25 /0.03 | Plant Products - Gals - Sales: | 2,268.36 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 800.48- | 0.01- |
| | | | | Net Income: | 1,465.32 | 0.02 |
| 08/2013 | PRG | $/GAL:0.99 | 6,069.25-/0.08- | Plant Products - Gals - Sales: | 5,980.40- | 0.08- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 144.04 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,168.40 | 0.03 |
| | | | | Net Income: | 3,667.96- | 0.04- |
| 08/2013 | PRG | $/GAL:0.99 | 115.75-/0.00- | Plant Products - Gals - Sales: | 114.06- | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 41.35 | 0.00 |
| | | | | Net Income: | 72.71- | 0.00 |
| 08/2013 | PRG | $/GAL:0.99 | 6,069.25 /0.08 | Plant Products - Gals - Sales: | 5,980.40 | 0.08 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 7.44- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,168.40- | 0.03- |
| | | | | Net Income: | 3,804.56 | 0.04 |
| 08/2013 | PRG | $/GAL:0.99 | 115.75 /0.00 | Plant Products - Gals - Sales: | 114.06 | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 41.35- | 0.00 |
| | | | | Net Income: | 72.71 | 0.00 |
| 09/2013 | PRG | $/GAL:0.97 | 4,631.63-/0.06- | Plant Products - Gals - Sales: | 4,490.10- | 0.06- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 103.34 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,636.70 | 0.02 |
| | | | | Net Income: | 2,750.06- | 0.03- |
| 09/2013 | PRG | $/GAL:0.97 | 4,631.63 /0.06 | Plant Products - Gals - Sales: | 4,490.10 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,636.70- | 0.03- |
| | | | | Net Income: | 2,847.96 | 0.03 |
| 10/2013 | PRG | $/GAL:1.01 | 932.63-/0.01- | Plant Products - Gals - Sales: | 938.35- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 24.17 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 348.46 | 0.00 |
| | | | | Net Income: | 565.72- | 0.01- |
| 10/2013 | PRG | $/GAL:1.01 | 932.63 /0.01 | Plant Products - Gals - Sales: | 938.35 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 1.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 348.46- | 0.00 |
| | | | | Net Income: | 588.71 | 0.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   163

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2013 | PRG | $/GAL:1.09 | 4,057.63-/0.05- | Plant Products - Gals - Sales: | 4,414.87- | 0.06- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 104.95 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,610.56 | 0.02 |
| | | | | Net Income: | 2,699.36- | 0.03- |
| 11/2013 | PRG | $/GAL:1.09 | 108.88-/0.00- | Plant Products - Gals - Sales: | 118.46- | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 43.22 | 0.00 |
| | | | | Net Income: | 75.24- | 0.00 |
| 11/2013 | PRG | $/GAL:1.09 | 4,057.63 /0.05 | Plant Products - Gals - Sales: | 4,414.87 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,610.56- | 0.03- |
| | | | | Net Income: | 2,799.25 | 0.03 |
| 11/2013 | PRG | $/GAL:1.09 | 108.88 /0.00 | Plant Products - Gals - Sales: | 118.46 | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 43.22- | 0.00 |
| | | | | Net Income: | 75.24 | 0.00 |
| 12/2013 | PRG | $/GAL:1.25 | 4,893.88-/0.06- | Plant Products - Gals - Sales: | 6,117.87- | 0.08- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 131.99 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,233.62 | 0.04 |
| | | | | Net Income: | 3,752.26- | 0.04- |
| 12/2013 | PRG | $/GAL:1.25 | 122.75-/0.00- | Plant Products - Gals - Sales: | 153.45- | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 56.02 | 0.00 |
| | | | | Net Income: | 97.43- | 0.00 |
| 12/2013 | PRG | $/GAL:1.25 | 122.75 /0.00 | Plant Products - Gals - Sales: | 153.45 | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 56.02- | 0.00 |
| | | | | Net Income: | 97.43 | 0.00 |
| 12/2013 | PRG | $/GAL:1.25 | 4,893.88 /0.06 | Plant Products - Gals - Sales: | 6,117.87 | 0.08 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 8.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,233.62- | 0.03- |
| | | | | Net Income: | 3,875.41 | 0.05 |
| 01/2014 | PRG | $/GAL:1.68 | 5,966.13-/0.07- | Plant Products - Gals - Sales: | 10,051.88- | 0.12- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 153.39 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,330.41 | 0.04 |
| | | | | Net Income: | 6,568.08- | 0.08- |
| 01/2014 | PRG | $/GAL:1.68 | 123.25-/0.00- | Plant Products - Gals - Sales: | 207.66- | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 68.80 | 0.00 |
| | | | | Net Income: | 138.86- | 0.00 |
| 01/2014 | PRG | $/GAL:1.68 | 123.25 /0.00 | Plant Products - Gals - Sales: | 207.66 | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 68.80- | 0.00 |
| | | | | Net Income: | 138.86 | 0.00 |
| 01/2014 | PRG | $/GAL:1.68 | 5,966.13 /0.07 | Plant Products - Gals - Sales: | 10,051.88 | 0.12 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 8.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,330.41- | 0.04- |
| | | | | Net Income: | 6,713.07 | 0.08 |
| 02/2014 | PRG | $/GAL:1.39 | 319.50-/0.00- | Plant Products - Gals - Sales: | 445.47- | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 150.04 | 0.00 |
| | | | | Net Income: | 295.43- | 0.00 |

MSTrust_005201

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   164

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2014 | PRG | $/GAL:1.39 | 7,990.63-/0.10- | Plant Products - Gals - Sales: | 11,141.11- | 0.14- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 201.46 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,752.42 | 0.05 |
| | | | | Net Income: | 7,187.23- | 0.09- |
| 02/2014 | PRG | $/GAL:1.39 | 319.50 /0.00 | Plant Products - Gals - Sales: | 445.47 | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 150.04- | 0.00 |
| | | | | Net Income: | 295.43 | 0.00 |
| 02/2014 | PRG | $/GAL:1.39 | 7,990.63 /0.10 | Plant Products - Gals - Sales: | 11,141.11 | 0.14 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 10.27- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,752.42- | 0.05- |
| | | | | Net Income: | 7,378.42 | 0.09 |
| 03/2014 | PRG | $/GAL:1.13 | 7,437.50-/0.09- | Plant Products - Gals - Sales: | 8,425.76- | 0.11- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 178.14 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,857.76 | 0.03 |
| | | | | Net Income: | 5,389.86- | 0.07- |
| 03/2014 | PRG | $/GAL:1.13 | 263-/0.00- | Plant Products - Gals - Sales: | 297.94- | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 101.06 | 0.00 |
| | | | | Net Income: | 196.88- | 0.00 |
| 03/2014 | PRG | $/GAL:1.13 | 7,437.50 /0.09 | Plant Products - Gals - Sales: | 8,425.76 | 0.11 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 9.75- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,857.76- | 0.04- |
| | | | | Net Income: | 5,558.25 | 0.07 |
| 03/2014 | PRG | $/GAL:1.13 | 263 /0.00 | Plant Products - Gals - Sales: | 297.94 | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 101.06- | 0.00 |
| | | | | Net Income: | 196.88 | 0.00 |
| 04/2014 | PRG | $/GAL:1.08 | 160.32-/0.00- | Plant Products - Gals - Sales: | 172.36- | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 61.04 | 0.00 |
| | | | | Net Income: | 111.32- | 0.00 |
| 04/2014 | PRG | $/GAL:1.08 | 3,737.20-/0.05- | Plant Products - Gals - Sales: | 4,017.90- | 0.05- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 94.98 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,422.84 | 0.02 |
| | | | | Net Income: | 2,500.08- | 0.03- |
| 04/2014 | PRG | $/GAL:1.08 | 160.32 /0.00 | Plant Products - Gals - Sales: | 172.36 | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 61.04- | 0.00 |
| | | | | Net Income: | 111.32 | 0.00 |
| 04/2014 | PRG | $/GAL:1.08 | 3,737.20 /0.05 | Plant Products - Gals - Sales: | 4,017.90 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 4.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,422.84- | 0.02- |
| | | | | Net Income: | 2,590.10 | 0.03 |
| 06/2014 | PRG | $/GAL:1.06 | 1,869.38-/0.02- | Plant Products - Gals - Sales: | 1,980.03- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 44.31 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 696.09 | 0.01 |
| | | | | Net Income: | 1,239.63- | 0.01- |

MSTrust_005202

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   165

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2014 | PRG | $/GAL:1.06 | 1,869.38 /0.02 | Plant Products - Gals - Sales: | 1,980.03 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 696.09- | 0.01- |
| | | | | Net Income: | 1,281.59 | 0.01 |
| 07/2014 | PRG | $/GAL:1.03 | 2,821.13-/0.04- | Plant Products - Gals - Sales: | 2,904.47- | 0.04- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 69.68 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 989.36 | 0.01 |
| | | | | Net Income: | 1,845.43- | 0.03- |
| 07/2014 | PRG | $/GAL:1.03 | 2,821.13 /0.04 | Plant Products - Gals - Sales: | 2,904.47 | 0.04 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 3.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 989.36- | 0.01- |
| | | | | Net Income: | 1,911.85 | 0.03 |
| 08/2014 | PRG | $/GAL:0.90 | 2,194.13-/0.03- | Plant Products - Gals - Sales: | 1,968.05- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 50.36 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 722.83 | 0.00 |
| | | | | Net Income: | 1,194.86- | 0.02- |
| 08/2014 | PRG | $/GAL:0.90 | 2,194.12 /0.03 | Plant Products - Gals - Sales: | 1,968.05 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 722.83- | 0.00 |
| | | | | Net Income: | 1,242.25 | 0.02 |
| 09/2014 | PRG | $/GAL:0.93 | 1,984.13-/0.02- | Plant Products - Gals - Sales: | 1,842.04- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 48.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 656.07 | 0.01 |
| | | | | Net Income: | 1,137.95- | 0.01- |
| 09/2014 | PRG | $/GAL:0.93 | 1,984.13 /0.02 | Plant Products - Gals - Sales: | 1,842.04 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.75- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 656.07- | 0.01- |
| | | | | Net Income: | 1,183.22 | 0.01 |
| 10/2014 | PRG | $/GAL:0.81 | 914.75-/0.01- | Plant Products - Gals - Sales: | 742.38- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 21.82 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 273.28 | 0.01 |
| | | | | Net Income: | 447.28- | 0.00 |
| 10/2014 | PRG | $/GAL:0.81 | 914.75 /0.01 | Plant Products - Gals - Sales: | 742.38 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 1.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 273.28- | 0.01- |
| | | | | Net Income: | 467.84 | 0.00 |
| 11/2014 | PRG | $/GAL:0.69 | 2,486.72-/0.03- | Plant Products - Gals - Sales: | 1,709.46- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 59.09 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 685.74 | 0.01 |
| | | | | Net Income: | 964.63- | 0.01- |
| 11/2014 | PRG | $/GAL:0.69 | 2,486.72 /0.03 | Plant Products - Gals - Sales: | 1,709.46 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 3.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 685.74- | 0.01- |
| | | | | Net Income: | 1,020.24 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   166

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2014 | PRG | $/GAL:0.37 | 3,833.36-/0.05- | Plant Products - Gals - Sales: | 1,431.43- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 83.42 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 737.75 | 0.01 |
| | | | | Net Income: | 610.26- | 0.01- |
| 12/2014 | PRG | $/GAL:0.37 | 3,833.36 /0.05 | Plant Products - Gals - Sales: | 1,431.43 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 737.75- | 0.01- |
| | | | | Net Income: | 688.48 | 0.01 |
| 01/2015 | PRG | $/GAL:0.22 | 5,312.25 /0.07 | Plant Products - Gals - Sales: | 1,180.73 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.52- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 839.37- | 0.01- |
| | | | | Net Income: | 335.84 | 0.00 |
| 02/2015 | PRG | $/GAL:0.32 | 4,554.25-/0.06- | Plant Products - Gals - Sales: | 1,452.73- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 92.04 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 792.97 | 0.01 |
| | | | | Net Income: | 567.72- | 0.01- |
| 02/2015 | PRG | $/GAL:0.32 | 4,554.25 /0.06 | Plant Products - Gals - Sales: | 1,452.73 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 4.71- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 792.97- | 0.01- |
| | | | | Net Income: | 655.05 | 0.01 |
| 03/2015 | PRG | $/GAL:0.30 | 5,301.50-/0.07- | Plant Products - Gals - Sales: | 1,611.38- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 103.63 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 921.88 | 0.01 |
| | | | | Net Income: | 585.87- | 0.01- |
| 03/2015 | PRG | $/GAL:0.30 | 5,301.50 /0.07 | Plant Products - Gals - Sales: | 1,611.38 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.89- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 921.88- | 0.01- |
| | | | | Net Income: | 683.61 | 0.01 |
| 04/2015 | PRG | $/GAL:0.31 | 4,182.25-/0.05- | Plant Products - Gals - Sales: | 1,311.30- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 84.82 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 730.05 | 0.00 |
| | | | | Net Income: | 496.43- | 0.01- |
| 04/2015 | PRG | $/GAL:0.31 | 4,182.25 /0.05 | Plant Products - Gals - Sales: | 1,311.30 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 4.31- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 730.05- | 0.01- |
| | | | | Net Income: | 576.94 | 0.01 |
| 05/2015 | PRG | $/GAL:0.26 | 4,194-/0.05- | Plant Products - Gals - Sales: | 1,102.46- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 89.16 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 662.42 | 0.01 |
| | | | | Net Income: | 350.88- | 0.00 |
| 05/2015 | PRG | $/GAL:0.26 | 4,194 /0.05 | Plant Products - Gals - Sales: | 1,102.46 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 4.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 662.42- | 0.01- |
| | | | | Net Income: | 435.50 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   167

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2015 | PRG | $/GAL:0.17 | 4,360.88-/0.05- | Plant Products - Gals - Sales: | 721.44- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 65.64 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 591.53 | 0.01 |
| | | | | Net Income: | 64.27- | 0.00 |
| | | | | | | |
| 06/2015 | PRG | $/GAL:0.17 | 4,360.88 /0.05 | Plant Products - Gals - Sales: | 721.44 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 3.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 591.53- | 0.01- |
| | | | | Net Income: | 126.06 | 0.00 |
| | | | | | | |
| 07/2015 | PRG | $/GAL:0.22 | 3,486.13-/0.04- | Plant Products - Gals - Sales: | 752.36- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 73.92 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 561.85 | 0.01 |
| | | | | Net Income: | 116.59- | 0.00 |
| | | | | | | |
| 07/2015 | PRG | $/GAL:0.22 | 3,486.13 /0.04 | Plant Products - Gals - Sales: | 752.36 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 561.85- | 0.01- |
| | | | | Net Income: | 187.52 | 0.00 |
| | | | | | | |
| 08/2015 | PRG | $/GAL:0.20 | 3,307.63-/0.04- | Plant Products - Gals - Sales: | 650.80- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 76.25 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 545.58 | 0.01 |
| | | | | Net Income: | 28.97- | 0.00 |
| | | | | | | |
| 08/2015 | PRG | $/GAL:0.20 | 3,307.63 /0.04 | Plant Products - Gals - Sales: | 650.80 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 3.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 545.58- | 0.01- |
| | | | | Net Income: | 102.20 | 0.00 |
| | | | | | | |
| 09/2015 | PRG | $/GAL:0.26 | 3,450.13-/0.04- | Plant Products - Gals - Sales: | 880.87- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 77.14 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 615.46 | 0.01 |
| | | | | Net Income: | 188.27- | 0.00 |
| | | | | | | |
| 09/2015 | PRG | $/GAL:0.26 | 3,450.13 /0.04 | Plant Products - Gals - Sales: | 880.87 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 3.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 615.46- | 0.01- |
| | | | | Net Income: | 262.41 | 0.00 |
| | | | | | | |
| 10/2015 | PRG | $/GAL:0.25 | 3,689.50-/0.05- | Plant Products - Gals - Sales: | 927.61- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 86.07 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 587.45 | 0.01 |
| | | | | Net Income: | 254.09- | 0.00 |
| | | | | | | |
| 10/2015 | PRG | $/GAL:0.25 | 3,689.50 /0.05 | Plant Products - Gals - Sales: | 927.61 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 3.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 587.45- | 0.01- |
| | | | | Net Income: | 336.97 | 0.00 |
| | | | | | | |
| 02/2016 | PRG | $/GAL:0.14 | 2,265.70-/0.03- | Plant Products - Gals - Sales: | 315.15- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 47.00 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 842.69 | 0.01 |
| | | | | Net Income: | 574.54 | 0.01 |

MSTrust_005205

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   168

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2016 | PRG | $/GAL:0.14 | 2,265.70 /0.03 | Plant Products - Gals - Sales: | 315.15 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 842.69- | 0.01- |
| | | | | Net Income: | 529.56- | 0.01- |
| | | | | | | |
| 03/2016 | PRG | $/GAL:0.20 | 3,567.07-/0.04- | Plant Products - Gals - Sales: | 700.60- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 78.14 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,223.05 | 0.01 |
| | | | | Net Income: | 600.59 | 0.00 |
| | | | | | | |
| 03/2016 | PRG | $/GAL:0.20 | 3,567.07 /0.04 | Plant Products - Gals - Sales: | 700.60 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 3.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,223.05- | 0.01- |
| | | | | Net Income: | 525.81- | 0.00 |
| | | | | | | |
| 04/2016 | PRG | $/GAL:0.23 | 3,828.69-/0.05- | Plant Products - Gals - Sales: | 895.76- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 82.59 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,545.74 | 0.01 |
| | | | | Net Income: | 732.57 | 0.00 |
| | | | | | | |
| 04/2016 | PRG | $/GAL:0.23 | 3,828.69 /0.05 | Plant Products - Gals - Sales: | 895.76 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 3.55- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,545.74- | 0.01- |
| | | | | Net Income: | 653.53- | 0.00 |
| | | | | | | |
| 05/2016 | PRG | $/GAL:0.29 | 4,518.28-/0.06- | Plant Products - Gals - Sales: | 1,323.53- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 97.87 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,097.03 | 0.02 |
| | | | | Net Income: | 871.37 | 0.01 |
| | | | | | | |
| 05/2016 | PRG | $/GAL:0.29 | 4,518.28 /0.06 | Plant Products - Gals - Sales: | 1,323.53 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 4.10- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,097.03- | 0.02- |
| | | | | Net Income: | 777.60- | 0.01- |
| | | | | | | |
| 06/2016 | PRG | $/GAL:0.27 | 5,047.15-/0.06- | Plant Products - Gals - Sales: | 1,349.46- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 101.13 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,108.04 | 0.03 |
| | | | | Net Income: | 859.71 | 0.02 |
| | | | | | | |
| 06/2016 | PRG | $/GAL:0.27 | 5,047.15 /0.06 | Plant Products - Gals - Sales: | 1,349.46 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 4.17- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,108.04- | 0.02- |
| | | | | Net Income: | 762.75- | 0.01- |

**Total Revenue for LEASE**       0.09

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HE1401 | 0.00001250 | 0.09 | 0.09 |

MSTrust_005206

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   169

### LEASE: (HE2801) HE 2-8-20MBH   County: MC KENZIE, ND

**API: 3305307102**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:5.13 | 0.90 /0.00 | Gas Sales: | 4.62 | 0.00 |
| | Wrk NRI | 0.00006558 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 1.04- | 0.00 |
| | | | | Net Income: | 3.52 | 0.00 |
| 02/2021 | GAS | $/MCF:2.70 | 2,770.94 /0.03 | Gas Sales: | 7,488.21 | 0.09 |
| | Roy NRI | 0.00001249 | | Production Tax - Gas: | 143.86- | 0.00 |
| | | | | Other Deducts - Gas: | 1,684.85- | 0.02- |
| | | | | Net Income: | 5,659.50 | 0.07 |
| 02/2021 | GAS | $/MCF:2.70 | 2,770.94 /0.18 | Gas Sales: | 7,488.21 | 0.49 |
| | Wrk NRI | 0.00006558 | | Production Tax - Gas: | 143.86- | 0.01- |
| | | | | Other Deducts - Gas: | 1,684.85- | 0.11- |
| | | | | Net Income: | 5,659.50 | 0.37 |
| 03/2021 | OIL | $/BBL:61.84 | 576.59 /0.01 | Oil Sales: | 35,654.89 | 0.45 |
| | Roy NRI | 0.00001249 | | Production Tax - Oil: | 3,299.06- | 0.05- |
| | | | | Other Deducts - Oil: | 2,664.22- | 0.03- |
| | | | | Net Income: | 29,691.61 | 0.37 |
| 03/2021 | OIL | $/BBL:61.84 | 576.59 /0.04 | Oil Sales: | 35,654.89 | 2.34 |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 3,299.06- | 0.22- |
| | | | | Other Deducts - Oil: | 2,664.22- | 0.17- |
| | | | | Net Income: | 29,691.61 | 1.95 |
| 12/2018 | PRG | $/GAL:0.52 | 9.94-/0.00- | Plant Products - Gals - Sales: | 5.13- | 0.00 |
| | Roy NRI | 0.00001249 | | Production Tax - Plant - Gals: | 0.05 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.35 | 0.00 |
| | | | | Net Income: | 3.73- | 0.00 |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 14.29- | 0.00 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant - Gals: | 0.04 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.21- | 0.00 |
| | | | | Net Income: | 15.46- | 0.00 |
| 02/2021 | PRG | $/GAL:0.57 | 22,149.46 /0.28 | Plant Products - Gals - Sales: | 12,523.65 | 0.16 |
| | Roy NRI | 0.00001249 | | Production Tax - Plant - Gals: | 36.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,659.18- | 0.10- |
| | | | | Net Income: | 4,828.22 | 0.06 |
| 02/2021 | PRG | $/GAL:1.17 | 1,036.04 /0.01 | Plant Products - Gals - Sales: | 1,216.20 | 0.01 |
| | Roy NRI | 0.00001249 | | Production Tax - Plant - Gals: | 103.38- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 273.64- | 0.01- |
| | | | | Net Income: | 839.18 | 0.01 |
| 02/2021 | PRG | $/GAL:0.57 | 22,149.46 /1.45 | Plant Products - Gals - Sales: | 12,523.65 | 0.82 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant - Gals: | 36.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,659.18- | 0.50- |
| | | | | Net Income: | 4,828.22 | 0.32 |
| 02/2021 | PRG | $/GAL:1.17 | 1,036.04 /0.07 | Plant Products - Gals - Sales: | 1,216.20 | 0.08 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant - Gals: | 103.38- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 273.64- | 0.01- |
| | | | | Net Income: | 839.18 | 0.06 |

**Total Revenue for LEASE**      **3.21**

MSTrust_005207

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   170

**LEASE: (HE2801)  HE 2-8-20MBH    (Continued)**
**API: 3305307102**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0421NNJ157 | Conoco Phillips | 1 | 18,241.56 | | |
| 0421NNJ157 | Conoco Phillips | 1 | 18,240.84- | 0.72 | 0.00 |
| | **Total Lease Operating Expense** | | | **0.72** | **0.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|---------|------------|----------|----------|
| **HE2801** | 0.00001249 | Royalty | 0.51 | 0.00 | 0.00 | 0.51 |
| | 0.00006558 | 0.00000976 | 0.00 | 2.70 | 0.00 | 2.70 |
| Total Cash Flow | | | 0.51 | 2.70 | 0.00 | 3.21 |

**LEASE: (HE3801)  HE 3-8-20UTFH    County: MC KENZIE, ND**

**API: 3305307101**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.70 | 1,750.93 /0.02 | Gas Sales: | 4,731.73 | 0.06 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 90.91- | 0.00 |
| | | | | Other Deducts - Gas: | 1,064.63- | 0.01- |
| | | | | Net Income: | 3,576.19 | 0.05 |
| 02/2021 | GAS | $/MCF:2.70 | 1,750.93 /0.11 | Gas Sales: | 4,731.73 | 0.31 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 90.91- | 0.01- |
| | | | | Other Deducts - Gas: | 1,064.63- | 0.06- |
| | | | | Net Income: | 3,576.19 | 0.24 |
| 03/2021 | OIL | $/BBL:61.84 | 462.01 /0.01 | Oil Sales: | 28,569.47 | 0.36 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 2,643.48- | 0.04- |
| | | | | Other Deducts - Oil: | 2,134.78- | 0.02- |
| | | | | Net Income: | 23,791.21 | 0.30 |
| 03/2021 | OIL | $/BBL:61.84 | 462.01 /0.03 | Oil Sales: | 28,569.47 | 1.87 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 2,643.48- | 0.17- |
| | | | | Other Deducts - Oil: | 2,134.78- | 0.14- |
| | | | | Net Income: | 23,791.21 | 1.56 |
| 02/2021 | PRG | $/GAL:0.57 | 13,996.02 /0.17 | Plant Products - Gals - Sales: | 7,913.58 | 0.10 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 22.89- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,839.75- | 0.06- |
| | | | | Net Income: | 3,050.94 | 0.04 |
| 02/2021 | PRG | $/GAL:1.17 | 654.66 /0.01 | Plant Products - Gals - Sales: | 768.51 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 65.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 172.91- | 0.01- |
| | | | | Net Income: | 530.28 | 0.00 |
| 02/2021 | PRG | $/GAL:1.17 | 654.66 /0.04 | Plant Products - Gals - Sales: | 768.51 | 0.05 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 65.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 172.91- | 0.02- |
| | | | | Net Income: | 530.28 | 0.03 |
| 02/2021 | PRG | $/GAL:0.57 | 13,996.02 /0.92 | Plant Products - Gals - Sales: | 7,913.58 | 0.52 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 22.89- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,839.75- | 0.32- |
| | | | | Net Income: | 3,050.94 | 0.20 |

**Total Revenue for LEASE**                                                    **2.42**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page   171

**LEASE: (HE3801)  HE 3-8-20UTFH    (Continued)**
**API: 3305307101**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 0421NNJ157 | Conoco Phillips | 1 | 23,229.41 | 23,229.41 | 0.23 |
| | **Total Lease Operating Expense** | | | **23,229.41** | **0.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE3801** | 0.00001249 | Royalty | 0.39 | 0.00 | 0.00 | 0.39 |
| | 0.00006558 | 0.00000976 | 0.00 | 2.03 | 0.23 | 1.80 |
| | Total Cash Flow | | 0.39 | 2.03 | 0.23 | 2.19 |

## LEASE: (HE4801)  HE 4-8-20MBH    County: MC KENZIE, ND

**API: 3305307100**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.70 | 4,225.46 /0.05 | Gas Sales: | 11,418.93 | 0.14 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 219.37- | 0.00 |
| | | | | Other Deducts - Gas: | 2,569.26- | 0.03- |
| | | | | Net Income: | 8,630.30 | 0.11 |
| 02/2021 | GAS | $/MCF:2.70 | 4,225.46 /0.28 | Gas Sales: | 11,418.93 | 0.75 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 219.37- | 0.02- |
| | | | | Other Deducts - Gas: | 2,569.26- | 0.16- |
| | | | | Net Income: | 8,630.30 | 0.57 |
| 03/2021 | OIL | $/BBL:61.84 | 741.81 /0.01 | Oil Sales: | 45,872.10 | 0.57 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 4,244.44- | 0.05- |
| | | | | Other Deducts - Oil: | 3,427.68- | 0.04- |
| | | | | Net Income: | 38,199.98 | 0.48 |
| 03/2021 | OIL | $/BBL:61.84 | 741.81 /0.05 | Oil Sales: | 45,872.10 | 3.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 4,244.44- | 0.28- |
| | | | | Other Deducts - Oil: | 3,427.68- | 0.23- |
| | | | | Net Income: | 38,199.98 | 2.50 |
| 02/2021 | PRG | $/GAL:1.17 | 1,579.87 /0.02 | Plant Products - Gals - Sales: | 1,854.62 | 0.02 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 157.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 417.29- | 0.00 |
| | | | | Net Income: | 1,279.67 | 0.02 |
| 02/2021 | PRG | $/GAL:0.57 | 33,776.20 /0.42 | Plant Products - Gals - Sales: | 19,097.61 | 0.24 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 55.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 11,679.62- | 0.14- |
| | | | | Net Income: | 7,362.73 | 0.10 |
| 02/2021 | PRG | $/GAL:1.17 | 1,579.87 /0.10 | Plant Products - Gals - Sales: | 1,854.62 | 0.12 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 157.66- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 417.29- | 0.02- |
| | | | | Net Income: | 1,279.67 | 0.09 |
| 02/2021 | PRG | $/GAL:0.57 | 33,776.20 /2.22 | Plant Products - Gals - Sales: | 19,097.61 | 1.25 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 55.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 11,679.62- | 0.76- |
| | | | | Net Income: | 7,362.73 | 0.49 |

**Total Revenue for LEASE**                                                   **4.36**

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   172

**LEASE: (HE4801)  HE 4-8-20MBH   (Continued)**
**API: 3305307100**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0421NNJ157 | Conoco Phillips | 1 | 21,051.41 | 21,051.41 | 0.21 |
| | **Total Lease Operating Expense** | | | **21,051.41** | **0.21** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE4801** | 0.00001249 | Royalty | 0.71 | 0.00 | 0.00 | 0.71 |
| | 0.00006558 | 0.00000976 | 0.00 | 3.65 | 0.21 | 3.44 |
| | Total Cash Flow | | 0.71 | 3.65 | 0.21 | 4.15 |

## LEASE: (HE5801)  HE 5-8-OUTFH   County: MC KENZIE, ND

**API: 3305307099**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.70 | 1,845.12 /0.02 | Gas Sales: | 4,986.27 | 0.06 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 95.80- | 0.00 |
| | | | | Other Deducts - Gas: | 1,121.91- | 0.01- |
| | | | | Net Income: | 3,768.56 | 0.05 |
| 02/2021 | GAS | $/MCF:2.70 | 1,845.12 /0.12 | Gas Sales: | 4,986.27 | 0.33 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 95.80- | 0.01- |
| | | | | Other Deducts - Gas: | 1,121.91- | 0.07- |
| | | | | Net Income: | 3,768.56 | 0.25 |
| 03/2021 | OIL | $/BBL:61.84 | 612.06 /0.01 | Oil Sales: | 37,848.56 | 0.47 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 3,502.04- | 0.04- |
| | | | | Other Deducts - Oil: | 2,828.14- | 0.04- |
| | | | | Net Income: | 31,518.38 | 0.39 |
| 03/2021 | OIL | $/BBL:61.84 | 612.06 /0.04 | Oil Sales: | 37,848.56 | 2.48 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 3,502.04- | 0.23- |
| | | | | Other Deducts - Oil: | 2,828.14- | 0.18- |
| | | | | Net Income: | 31,518.38 | 2.07 |
| 02/2021 | PRG | $/GAL:0.57 | 14,748.95 /0.18 | Plant Products - Gals - Sales: | 8,339.30 | 0.11 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 80.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,100.12- | 0.07- |
| | | | | Net Income: | 3,158.70 | 0.04 |
| 02/2021 | PRG | $/GAL:1.17 | 689.88 /0.01 | Plant Products - Gals - Sales: | 809.84 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 68.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 182.21- | 0.00 |
| | | | | Net Income: | 558.79 | 0.01 |
| 02/2021 | PRG | $/GAL:0.57 | 14,748.95 /0.97 | Plant Products - Gals - Sales: | 8,339.30 | 0.55 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 80.48- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 5,100.12- | 0.33- |
| | | | | Net Income: | 3,158.70 | 0.21 |
| 02/2021 | PRG | $/GAL:1.17 | 689.88 /0.05 | Plant Products - Gals - Sales: | 809.84 | 0.05 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 68.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 182.21- | 0.02- |
| | | | | Net Income: | 558.79 | 0.03 |

**Total Revenue for LEASE**                                                **3.05**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   173

## LEASE: (HE5801)  HE 5-8-OUTFH   (Continued)
API: 3305307099
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0421NNJ157 | Conoco Phillips | 1 | 16,014.57 | 16,014.57 | 0.16 |
| | | **Total Lease Operating Expense** | | | **16,014.57** | **0.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE5801** | 0.00001249 | Royalty | 0.49 | 0.00 | 0.00 | 0.49 |
| | 0.00006558 | 0.00000976 | 0.00 | 2.56 | 0.16 | 2.40 |
| Total Cash Flow | | | 0.49 | 2.56 | 0.16 | 2.89 |

## LEASE: (HE6801)  HE 6-8-20 UTFH   County: MC KENZIE, ND
API: 3305307105
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.70 | 2,742.89 /0.03 | Gas Sales: | 7,412.41 | 0.09 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 142.40- | 0.00 |
| | | | | Other Deducts - Gas: | 1,667.80- | 0.02- |
| | | | | Net Income: | 5,602.21 | 0.07 |
| 02/2021 | GAS | $/MCF:2.70 | 2,742.89 /0.18 | Gas Sales: | 7,412.41 | 0.49 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 142.40- | 0.01- |
| | | | | Other Deducts - Gas: | 1,667.80- | 0.11- |
| | | | | Net Income: | 5,602.21 | 0.37 |
| 03/2021 | OIL | $/BBL:61.84 | 1,019.94 /0.01 | Oil Sales: | 63,071.04 | 0.79 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 5,835.82- | 0.08- |
| | | | | Other Deducts - Oil: | 4,712.82- | 0.05- |
| | | | | Net Income: | 52,522.40 | 0.66 |
| 03/2021 | OIL | $/BBL:61.84 | 1,019.94 /0.07 | Oil Sales: | 63,071.04 | 4.14 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 5,835.82- | 0.39- |
| | | | | Other Deducts - Oil: | 4,712.82- | 0.30- |
| | | | | Net Income: | 52,522.40 | 3.45 |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 21.21- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 0.05 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.78- | 0.00 |
| | | | | Net Income: | 22.94- | 0.00 |
| 02/2021 | PRG | $/GAL:1.17 | 1,025.55 /0.01 | Plant Products - Gals - Sales: | 1,203.89 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 102.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 270.87- | 0.00 |
| | | | | Net Income: | 830.68 | 0.01 |
| 02/2021 | PRG | $/GAL:0.57 | 21,925.26 /0.27 | Plant Products - Gals - Sales: | 12,396.89 | 0.15 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 35.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,581.63- | 0.09- |
| | | | | Net Income: | 4,779.40 | 0.06 |
| 02/2021 | PRG | $/GAL:1.17 | 1,025.55 /0.07 | Plant Products - Gals - Sales: | 1,203.89 | 0.08 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 102.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 270.87- | 0.02- |
| | | | | Net Income: | 830.68 | 0.06 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   174

**LEASE: (HE6801)  HE 6-8-20 UTFH    (Continued)**
**API: 3305307105**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2021 | PRG | $/GAL:0.57 | 21,925.26 /1.44 | Plant Products - Gals - Sales: | 12,396.89 | 0.81 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 35.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,581.63- | 0.50- |
| | | | | Net Income: | 4,779.40 | 0.31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **4.99** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| | | **Lease Operating Expense** | | | | |
| | | *LOE - Outside Operations* | | | | |
| | 0421NNJ157 | Conoco Phillips | 1 | 24,577.17- | 24,577.17- | 0.24- |
| | | **Total Lease Operating Expense** | | | **24,577.17-** | **0.24-** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **HE6801** | 0.00001249 | Royalty | 0.80 | 0.00 | 0.00 | 0.80 |
| | 0.00006558 | 0.00000976 | 0.00 | 4.19 | 0.24- | 4.43 |
| | Total Cash Flow | | 0.80 | 4.19 | 0.24- | 5.23 |

**LEASE: (HE7801)  HE 7-8-20 MBH   County: MC KENZIE, ND**
**API: 3305307104**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2021 | GAS | $/MCF:2.70 | 3,565.97 /0.04 | Gas Sales: | 9,636.72 | 0.12 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 185.13- | 0.00 |
| | | | | Other Deducts - Gas: | 2,168.26- | 0.03- |
| | | | | Net Income: | 7,283.33 | 0.09 |
| 02/2021 | GAS | $/MCF:2.70 | 3,565.97 /0.23 | Gas Sales: | 9,636.72 | 0.63 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 185.13- | 0.01- |
| | | | | Other Deducts - Gas: | 2,168.26- | 0.14- |
| | | | | Net Income: | 7,283.33 | 0.48 |
| 03/2021 | OIL | $/BBL:61.84 | 1,351.31 /0.02 | Oil Sales: | 83,562.11 | 1.04 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 7,731.82- | 0.09- |
| | | | | Other Deducts - Oil: | 6,243.96- | 0.08- |
| | | | | Net Income: | 69,586.33 | 0.87 |
| 03/2021 | OIL | $/BBL:61.84 | 1,351.31 /0.09 | Oil Sales: | 83,562.11 | 5.48 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 7,731.82- | 0.51- |
| | | | | Other Deducts - Oil: | 6,243.96- | 0.41- |
| | | | | Net Income: | 69,586.33 | 4.56 |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 27.07- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 0.09 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.27- | 0.01- |
| | | | | Net Income: | 29.25- | 0.01- |
| 02/2021 | PRG | $/GAL:1.17 | 1,333.29 /0.02 | Plant Products - Gals - Sales: | 1,565.15 | 0.02 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 133.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 352.16- | 0.01- |
| | | | | Net Income: | 1,079.95 | 0.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   175

**LEASE: (HE7801)  HE 7-8-20 MBH   (Continued)**
**API: 3305307104**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | PRG | $/GAL:0.57 | 28,504.54 /0.36 | Plant Products - Gals - Sales: | 16,116.93 | 0.20 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 46.63- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 9,856.70- | 0.13- |
|  |  |  |  | Net Income: | 6,213.60 | 0.07 |
| 02/2021 | PRG | $/GAL:0.57 | 28,504.54 /1.87 | Plant Products - Gals - Sales: | 16,116.93 | 1.06 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 46.63- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 9,856.70- | 0.65- |
|  |  |  |  | Net Income: | 6,213.60 | 0.41 |
| 02/2021 | PRG | $/GAL:1.17 | 1,333.29 /0.09 | Plant Products - Gals - Sales: | 1,565.15 | 0.10 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 133.04- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 352.16- | 0.02- |
|  |  |  |  | Net Income: | 1,079.95 | 0.07 |

**Total Revenue for LEASE**                6.55

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 0421NNJ157 | Conoco Phillips | 1 | 5,056.80 | 5,056.80 | 0.05 |
|  | **Total Lease Operating Expense** | | | | **5,056.80** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE7801** | 0.00001249 | Royalty | 1.04 | 0.00 | 0.00 | 1.04 |
|  | 0.00006558 | 0.00000976 | 0.00 | 5.51 | 0.05 | 5.46 |
|  | Total Cash Flow | | 1.04 | 5.51 | 0.05 | 6.50 |

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW   County: MC KENZIE, ND**
**API: 3305307103**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.70 | 2,038.28 /0.03 | Gas Sales: | 5,508.28 | 0.07 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 105.82- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,239.37- | 0.02- |
|  |  |  |  | Net Income: | 4,163.09 | 0.05 |
| 02/2021 | GAS | $/MCF:2.70 | 2,038.28 /0.13 | Gas Sales: | 5,508.28 | 0.36 |
|  | Wrk NRI: | 0.00006560 |  | Production Tax - Gas: | 105.82- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,239.37- | 0.08- |
|  |  |  |  | Net Income: | 4,163.09 | 0.27 |
| 03/2021 | OIL | $/BBL:61.84 | 800.98 /0.01 | Oil Sales: | 49,530.83 | 0.62 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 4,582.98- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 3,701.06- | 0.05- |
|  |  |  |  | Net Income: | 41,246.79 | 0.51 |
| 03/2021 | OIL | $/BBL:61.84 | 800.98 /0.05 | Oil Sales: | 49,530.83 | 3.25 |
|  | Wrk NRI: | 0.00006560 |  | Production Tax - Oil: | 4,582.98- | 0.30- |
|  |  |  |  | Other Deducts - Oil: | 3,701.06- | 0.24- |
|  |  |  |  | Net Income: | 41,246.79 | 2.71 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   176

**LEASE: (HEFE01) Hefer 8-8-20 UTFH-ULW   (Continued)**
API: 3305307103
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | PRG | $/GAL:1.17 | 762.10 /0.01 | Plant Products - Gals - Sales: | 894.63 | 0.01 |
| | Roy NRI | 0.00001250 | | Production Tax - Plant - Gals: | 76.04 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 201.30- | 0.00 |
| | | | | Net Income: | 617.29 | 0.01 |
| 02/2021 | PRG | $/GAL:0.57 | 16,292.98 /0.20 | Plant Products - Gals - Sales: | 9,212.31 | 0.12 |
| | Roy NRI | 0.00001250 | | Production Tax - Plant - Gals: | 25.67 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,634.01- | 0.08- |
| | | | | Net Income: | 3,552.63 | 0.04 |
| 02/2021 | PRG | $/GAL:1.17 | 762.10 /0.05 | Plant Products - Gals - Sales: | 894.63 | 0.06 |
| | Wrk NRI | 0.00006560 | | Production Tax - Plant - Gals: | 76.04 | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 201.30- | 0.01- |
| | | | | Net Income: | 617.29 | 0.04 |
| 02/2021 | PRG | $/GAL:0.57 | 16,292.98 /1.07 | Plant Products - Gals - Sales: | 9,212.31 | 0.60 |
| | Wrk NRI | 0.00006560 | | Production Tax - Plant - Gals: | 25.67 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,634.01- | 0.37- |
| | | | | Net Income: | 3,552.63 | 0.23 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **3.86** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0421NNJ157 | Conoco Phillips | 1 | 80,019.92 | 80,019.92 | 0.39 |
| | **Total Lease Operating Expense** | | | **80,019.92** | **0.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HEFE01 | 0.00001250 | Royalty | 0.61 | 0.00 | 0.00 | 0.61 |
| | 0.00006560 | 0.00000488 | 0.00 | 3.25 | 0.39 | 2.86 |
| | Total Cash Flow | | 0.61 | 3.25 | 0.39 | 3.47 |

**LEASE: (HEIS01) Heiser 11-2-1H   County: MC KENZIE, ND**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 78926 | Prima Exploration, Inc. | 1 | 5,826.87 | 5,826.87 | 1.14 |
| | **Total Lease Operating Expense** | | | **5,826.87** | **1.14** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HEIS01 | 0.00019570 | 1.14 | 1.14 |

**LEASE: (HEMI01) Hemi 3-34-27TH   County: MC KENZIE, ND**

API: 3305304688
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:55.76 | 29.76 /0.00 | Condensate Sales: | 1,659.56 | 0.04 |
| | Wrk NRI | 0.00002436 | | Production Tax - Condensate: | 165.96- | 0.00 |
| | | | | Net Income: | 1,493.60 | 0.04 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   177

**LEASE: (HEMI01) Hemi 3-34-27TH   (Continued)**
**API: 3305304688**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.59 | 10,344.06 /0.25 | Gas Sales: | 26,790.09 | 0.65 |
| | Wrk NRI | 0.00002436 | | Production Tax - Gas: | 711.86- | 0.02- |
| | | | | Other Deducts - Gas: | 26,567.45- | 0.64- |
| | | | | Net Income: | 489.22- | 0.01- |
| 02/2021 | OIL | | /0.00 | Oil Sales: | 1,707.36 | 0.04 |
| | Wrk NRI | 0.00002436 | | Production Tax - Oil: | 170.36- | 0.00 |
| | | | | Other Deducts - Oil: | 3.94- | 0.00 |
| | | | | Net Income: | 1,533.06 | 0.04 |
| 03/2021 | OIL | $/BBL:59.16 | 3,247.50 /0.08 | Oil Sales: | 192,112.40 | 4.68 |
| | Wrk NRI | 0.00002436 | | Production Tax - Oil: | 18,715.98- | 0.46- |
| | | | | Other Deducts - Oil: | 4,952.56- | 0.11- |
| | | | | Net Income: | 168,443.86 | 4.11 |
| 03/2021 | PRG | $/GAL:0.51 | 84,561.03 /2.06 | Plant Products - Gals - Sales: | 43,440.48 | 1.06 |
| | Wrk NRI | 0.00002436 | | Other Deducts - Plant - Gals: | 9,705.26- | 0.24- |
| | | | | Net Income: | 33,735.22 | 0.82 |
| 03/2021 | PRG | $/GAL:1.29 | 2,300.04 /0.06 | Plant Products - Gals - Sales: | 2,964.48 | 0.07 |
| | Wrk NRI | 0.00002436 | | Production Tax - Plant - Gals: | 251.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 353.13- | 0.01- |
| | | | | Net Income: | 2,359.37 | 0.06 |

**Total Revenue for LEASE**      **5.06**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210401302 | QEP Energy Company | 1 | 17,251.34 | 17,251.34 | 0.42 |
| | | **Total Lease Operating Expense** | | | **17,251.34** | **0.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEMI01 | 0.00002436 | 0.00002441 | 5.06 | 0.42 | 4.64 |

**LEASE: (HEMI02)  Hemi 3-34-27 BH   County: MC KENZIE, ND**
**API: 33-053-04669**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:55.70 | 4.70 /0.00 | Condensate Sales: | 261.78 | 0.01 |
| | Wrk NRI | 0.00002436 | | Production Tax - Condensate: | 26.18- | 0.00 |
| | | | | Net Income: | 235.60 | 0.01 |
| 03/2021 | GAS | $/MCF:2.59 | 2,408.99 /0.06 | Gas Sales: | 6,239.04 | 0.15 |
| | Wrk NRI | 0.00002436 | | Production Tax - Gas: | 165.78- | 0.00 |
| | | | | Other Deducts - Gas: | 6,187.20- | 0.15- |
| | | | | Net Income: | 113.94- | 0.00 |
| 03/2021 | OIL | $/BBL:59.16 | 1,209.78 /0.03 | Oil Sales: | 71,567.15 | 1.74 |
| | Wrk NRI | 0.00002436 | | Production Tax - Oil: | 6,972.22- | 0.17- |
| | | | | Other Deducts - Oil: | 1,844.97- | 0.04- |
| | | | | Net Income: | 62,749.96 | 1.53 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   178

**LEASE: (HEMI02) Hemi 3-34-27 BH   (Continued)**
**API: 33-053-04669**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2021 | PRG | $/GAL:0.51 | 19,693.09 /0.48 | Plant Products - Gals - Sales: | 10,116.69 | 0.25 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 2,260.23- | 0.06- |
| | | | | Net Income: | 7,856.46 | 0.19 |
| 03/2021 | PRG | $/GAL:1.29 | 535.65 /0.01 | Plant Products - Gals - Sales: | 690.38 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 58.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 82.24- | 0.00 |
| | | | | Net Income: | 549.46 | 0.02 |

**Total Revenue for LEASE**                                                          **1.75**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210401302 | QEP Energy Company | 1 | 25,351.37 | 25,351.37 | 0.62 |
| | | **Total Lease Operating Expense** | | | **25,351.37** | **0.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **HEMI02** | 0.00002436 | 0.00002441 | **1.75** | **0.62** | **1.13** |

**LEASE: (HEMI04) Hemi 2-34-27 TH   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2021 | CND | $/BBL:55.75 | 15.63 /0.00 | Condensate Sales: | 871.43 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 87.14- | 0.00 |
| | | | | Net Income: | 784.29 | 0.02 |
| 03/2021 | GAS | $/MCF:2.59 | 4,127.91 /0.10 | Gas Sales: | 10,690.87 | 0.26 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 284.08- | 0.01- |
| | | | | Other Deducts - Gas: | 10,602.02- | 0.26- |
| | | | | Net Income: | 195.23- | 0.01- |
| 02/2021 | OIL | | /0.00 | Oil Sales: | 798.45 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 79.66- | 0.00 |
| | | | | Other Deducts - Oil: | 1.81- | 0.01- |
| | | | | Net Income: | 716.98 | 0.01 |
| 03/2021 | OIL | $/BBL:59.16 | 1,674.90 /0.04 | Oil Sales: | 99,081.99 | 2.41 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 9,652.78- | 0.23- |
| | | | | Other Deducts - Oil: | 2,554.28- | 0.06- |
| | | | | Net Income: | 86,874.93 | 2.12 |
| 03/2021 | PRG | $/GAL:0.51 | 33,744.97 /0.82 | Plant Products - Gals - Sales: | 17,335.37 | 0.42 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 3,873.00- | 0.10- |
| | | | | Net Income: | 13,462.37 | 0.32 |
| 03/2021 | PRG | $/GAL:1.29 | 917.86 /0.02 | Plant Products - Gals - Sales: | 1,183.01 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 100.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 140.92- | 0.01- |
| | | | | Net Income: | 941.53 | 0.02 |

**Total Revenue for LEASE**                                                          **2.48**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    179

## LEASE: (HEMI04) Hemi 2-34-27 TH    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210401302 | QEP Energy Company | 1 | 15,604.68 | 15,604.68 | 0.38 |
| | **Total Lease Operating Expense** | | | **15,604.68** | **0.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HEMI04 | 0.00002436 | 0.00002441 | | 2.48 | 0.38 | 2.10 |

## LEASE: (HEMI05) Hemi 1-27-34 BH    County: MC KENZIE, ND

API: 3305304741

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:55.76 | 73.75 /0.00 | Condensate Sales: | 4,112.11 | 0.10 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 411.22- | 0.01- |
| | | | | Net Income: | 3,700.89 | 0.09 |
| 03/2021 | GAS | $/MCF:2.59 | 23,469.67 /0.57 | Gas Sales: | 60,784.08 | 1.48 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,615.14- | 0.04- |
| | | | | Other Deducts - Gas: | 60,278.95- | 1.46- |
| | | | | Net Income: | 1,110.01- | 0.02- |
| 02/2021 | OIL | | /0.00 | Oil Sales: | 3,683.83 | 0.09 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 367.54- | 0.01- |
| | | | | Other Deducts - Oil: | 8.36- | 0.00 |
| | | | | Net Income: | 3,307.93 | 0.08 |
| 03/2021 | OIL | $/BBL:59.16 | 8,283.84 /0.20 | Oil Sales: | 490,047.91 | 11.94 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 47,741.48- | 1.17- |
| | | | | Other Deducts - Oil: | 12,633.19- | 0.31- |
| | | | | Net Income: | 429,673.24 | 10.46 |
| 03/2021 | PRG | $/GAL:0.51 | 191,860.69 /4.67 | Plant Products - Gals - Sales: | 98,562.15 | 2.40 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 22,020.33- | 0.53- |
| | | | | Net Income: | 76,541.82 | 1.87 |
| 03/2021 | PRG | $/GAL:1.29 | 5,218.56 /0.13 | Plant Products - Gals - Sales: | 6,726.10 | 0.16 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 571.72- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 801.21- | 0.02- |
| | | | | Net Income: | 5,353.17 | 0.13 |
| | | **Total Revenue for LEASE** | | | | **12.61** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210401302 | QEP Energy Company | 1 | 26,550.09 | 26,550.09 | 0.65 |
| | **Total Lease Operating Expense** | | | **26,550.09** | **0.65** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HEMI05 | 0.00002436 | 0.00002441 | | 12.61 | 0.65 | 11.96 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   180

## LEASE: (HEMI06) Hemi 2-27-34 BH   County: MC KENZIE, ND

API: 3305304742
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2021 | CND | $/BBL:55.76 | 63.02 /0.00 | Condensate Sales: | 3,514.00 | 0.09 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Condensate: | 351.40- | 0.01- |
|  |  |  |  | Net Income: | 3,162.60 | 0.08 |
| 03/2021 | GAS | $/MCF:2.59 | 22,679.54 /0.55 | Gas Sales: | 58,737.73 | 1.43 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Gas: | 1,560.77- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 58,249.60- | 1.41- |
|  |  |  |  | Net Income: | 1,072.64- | 0.02- |
| 02/2021 | OIL |  | /0.00 | Oil Sales: | 3,206.56 | 0.08 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Oil: | 319.92- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 7.28- | 0.00 |
|  |  |  |  | Net Income: | 2,879.36 | 0.07 |
| 03/2021 | OIL | $/BBL:59.16 | 6,980.47 /0.17 | Oil Sales: | 412,944.01 | 10.06 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Oil: | 40,229.86- | 0.98- |
|  |  |  |  | Other Deducts - Oil: | 10,645.49- | 0.26- |
|  |  |  |  | Net Income: | 362,068.66 | 8.82 |
| 03/2021 | PRG | $/GAL:0.51 | 185,401.52 /4.52 | Plant Products - Gals - Sales: | 95,243.98 | 2.32 |
|  | Wrk NRI: | 0.00002436 |  | Other Deducts - Plant - Gals: | 21,278.98- | 0.52- |
|  |  |  |  | Net Income: | 73,965.00 | 1.80 |
| 03/2021 | PRG | $/GAL:1.29 | 5,042.88 /0.12 | Plant Products - Gals - Sales: | 6,499.66 | 0.16 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Plant - Gals: | 552.46- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 774.23- | 0.02- |
|  |  |  |  | Net Income: | 5,172.97 | 0.13 |

|  | **Total Revenue for LEASE** |  |  |  |  | **10.88** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 20210401302 | QEP Energy Company | 1 | 16,363.23 | 16,363.23 | 0.40 |
|  | **Total Lease Operating Expense** |  |  | **16,363.23** | **0.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **HEMI06** | **0.00002436** | **0.00002441** | **10.88** | **0.40** | **10.48** |

## LEASE: (HEMP01) Hemphill 11 #1 Alt   Parish: CLAIBORNE, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2021 | GAS | $/MCF:2.62 | 183.83 /1.03 | Gas Sales: | 481.65 | 2.71 |
|  | Wrk NRI: | 0.00562831 |  | Production Tax - Gas: | 3.22- | 0.02- |
|  |  |  |  | Net Income: | 478.43 | 2.69 |
| 03/2021 | GAS | $/MCF:2.70 | 178.63 /1.01 | Gas Sales: | 482.31 | 2.71 |
|  | Wrk NRI: | 0.00562831 |  | Production Tax - Gas: | 3.19- | 0.02- |
|  |  |  |  | Net Income: | 479.12 | 2.69 |
| 02/2021 | PRG | $/GAL:0.73 | 609.18 /3.43 | Plant Products - Gals - Sales: | 446.30 | 2.51 |
|  | Wrk NRI: | 0.00562831 |  | Other Deducts - Plant - Gals: | 98.02- | 0.55- |
|  |  |  |  | Net Income: | 348.28 | 1.96 |

MSTrust_005218

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD Page 181

## LEASE: (HEMP01) Hemphill 11 #1 Alt (Continued)
### Revenue: (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | PRG | $/GAL:0.72 | 656.70 /3.70 | Plant Products - Gals - Sales: | 470.99 | 2.65 |
| | Wrk NRI | 0.00562831 | | Other Deducts - Plant - Gals: | 99.46- | 0.56- |
| | | | | Net Income: | 371.53 | 2.09 |

| | | | | | |
|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | **9.43** |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04302021-01 | Rabalais Oil & Gas, Inc. | 3 | 1,149.47 | 1,149.47 | 9.20 |
| | | **Total Lease Operating Expense** | | | **1,149.47** | **9.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HEMP01** | **0.00562831** | **0.00800774** | | **9.43** | **9.20** | **0.23** |

## LEASE: (HEND03) Henderson 16-34/27H County: MC KENZIE, ND

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:55.75 | 30.78 /0.00 | Condensate Sales: | 1,716.05 | 0.04 |
| | Wrk NRI | 0.00002441 | | Production Tax - Condensate: | 171.60- | 0.00 |
| | | | | Net Income: | 1,544.45 | 0.04 |
| 03/2021 | GAS | $/MCF:2.59 | 2,677.34 /0.07 | Gas Sales: | 6,934.05 | 0.17 |
| | Wrk NRI | 0.00002441 | | Production Tax - Gas: | 184.25- | 0.01- |
| | | | | Other Deducts - Gas: | 6,876.43- | 0.16- |
| | | | | Net Income: | 126.63- | 0.00 |
| 02/2021 | OIL | | /0.00 | Oil Sales: | 1,613.10 | 0.04 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 160.94- | 0.01- |
| | | | | Other Deducts - Oil: | 3.66- | 0.00 |
| | | | | Net Income: | 1,448.50 | 0.03 |
| 03/2021 | OIL | $/BBL:59.16 | 3,145.43 /0.08 | Oil Sales: | 186,074.24 | 4.54 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 18,127.74- | 0.45- |
| | | | | Other Deducts - Oil: | 4,796.90- | 0.12- |
| | | | | Net Income: | 163,149.60 | 3.97 |
| 03/2021 | PRG | $/GAL:0.51 | 21,886.85 /0.53 | Plant Products - Gals - Sales: | 11,243.66 | 0.27 |
| | Wrk NRI | 0.00002441 | | Other Deducts - Plant - Gals: | 2,512.00- | 0.06- |
| | | | | Net Income: | 8,731.66 | 0.21 |
| 03/2021 | PRG | $/GAL:1.29 | 595.32 /0.01 | Plant Products - Gals - Sales: | 767.29 | 0.02 |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 65.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 91.40- | 0.00 |
| | | | | Net Income: | 610.65 | 0.02 |

| | | | | | |
|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | **4.27** |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210401302 | QEP Energy Company | 2 | 23,370.87 | 23,370.87 | 0.57 |
| | | **Total Lease Operating Expense** | | | **23,370.87** | **0.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HEND03** | **0.00002441** | **0.00002441** | | **4.27** | **0.57** | **3.70** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD  Page  182

### LEASE: (HEND04)  Henderson 1-28/33H    County: MC KENZIE, ND

**API: 33-053-03591**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.59 | 7,855.47 /0.34 | Gas Sales: | 20,344.90 | 0.87 |
|  | Wrk NRI | 0.00004272 |  | Production Tax - Gas: | 526.10- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 19,750.48- | 0.85- |
|  |  |  |  | Net Income: | 68.32 | 0.00 |
| 02/2021 | OIL |  | /0.00 | Oil Sales: | 722.38 | 0.03 |
|  | Wrk NRI | 0.00004272 |  | Production Tax - Oil: | 72.22- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 0.20- | 0.00 |
|  |  |  |  | Net Income: | 649.96 | 0.03 |
| 03/2021 | OIL | $/BBL:59.16 | 1,914.31 /0.08 | Oil Sales: | 113,244.73 | 4.84 |
|  | Wrk NRI | 0.00004272 |  | Production Tax - Oil: | 11,032.54- | 0.47- |
|  |  |  |  | Other Deducts - Oil: | 2,919.39- | 0.13- |
|  |  |  |  | Net Income: | 99,292.80 | 4.24 |
| 03/2021 | PRG | $/GAL:0.47 | 58,990.60 /2.52 | Plant Products - Gals - Sales: | 27,734.94 | 1.19 |
|  | Wrk NRI | 0.00004272 |  | Other Deducts - Plant - Gals: | 6,796.22- | 0.29- |
|  |  |  |  | Net Income: | 20,938.72 | 0.90 |
| 03/2021 | PRG | $/GAL:1.29 | 1,075.84 /0.05 | Plant Products - Gals - Sales: | 1,386.62 | 0.06 |
|  | Wrk NRI | 0.00004272 |  | Production Tax - Plant - Gals: | 117.86- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 167.98- | 0.00 |
|  |  |  |  | Net Income: | 1,100.78 | 0.05 |

**Total Revenue for LEASE** 5.22

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210401302 | QEP Energy Company | 1 | 9,898.62 | 9,898.62 | 0.42 |
| | **Total Lease Operating Expense** | | | **9,898.62** | **0.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HEND04** | 0.00004272 | 0.00004273 | **5.22** | **0.42** | **4.80** |

### LEASE: (HENE01)  EL Henry 15-10 HC #1    Parish: LINCOLN, LA

**API: 1706112134**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:55.13 | 3.57 /0.00 | Condensate Sales: | 196.81 | 0.00 |
|  | Roy NRI | 0.00002456 |  | Net Income: | 196.81 | 0.00 |
| 02/2021 | CND | $/BBL:53.58 | 257.69 /0.01 | Condensate Sales: | 13,806.37 | 0.34 |
|  | Roy NRI | 0.00002456 |  | Production Tax - Condensate: | 1,694.58- | 0.04- |
|  |  |  |  | Net Income: | 12,111.79 | 0.30 |
| 02/2021 | GAS | $/MCF:3.09 | 12,970.47 /0.32 | Gas Sales: | 40,036.04 | 0.98 |
|  | Roy NRI | 0.00002456 |  | Production Tax - Gas: | 1,196.17- | 0.02- |
|  |  |  |  | Net Income: | 38,839.87 | 0.96 |
| 02/2021 | PRG | $/GAL:0.79 | 24,612.93 /0.60 | Plant Products - Gals - Sales: | 19,369.36 | 0.47 |
|  | Roy NRI | 0.00002456 |  | Net Income: | 19,369.36 | 0.47 |

**Total Revenue for LEASE** 1.73

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   183

**LEASE: (HENE01)  EL Henry 15-10 HC #1    (Continued)**
**API: 1706112134**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HENE01 | 0.00002456 | 1.73 | 1.73 |

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ    Parish: LINCOLN, LA**
**API: 1706121362**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:55.05 | 3.86 /0.00 | Condensate Sales: | 212.51 | 0.01 |
| | Roy NRI: | 0.00004427 | | Net Income: | 212.51 | 0.01 |
| 02/2021 | CND | $/BBL:53.58 | 308.09 /0.01 | Condensate Sales: | 16,506.34 | 0.73 |
| | Roy NRI: | 0.00004427 | | Production Tax - Condensate: | 2,046.35- | 0.09- |
| | | | | Net Income: | 14,459.99 | 0.64 |
| 02/2021 | GAS | $/MCF:2.87 | 15,118.87 /0.67 | Gas Sales: | 43,443.87 | 1.92 |
| | Roy NRI: | 0.00004427 | | Production Tax - Gas: | 1,382.67- | 0.06- |
| | | | | Net Income: | 42,061.20 | 1.86 |
| 02/2021 | PRG | $/GAL:0.77 | 13,116.44 /0.58 | Plant Products - Gals - Sales: | 10,164.82 | 0.45 |
| | Roy NRI: | 0.00004427 | | Net Income: | 10,164.82 | 0.45 |

**Total Revenue for LEASE**  2.96

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HENE02 | 0.00004427 | 2.96 | 2.96 |

**LEASE: (HERB01)  Herb 14-35H    County: DUNN, ND**
**API: 33025023200000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:54.13 | 1.56 /0.00 | Condensate Sales: | 84.45 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 7.18- | 0.00 |
| | | | | Net Income: | 77.27 | 0.00 |
| 03/2021 | GAS | $/MCF:2.59 | 521.05 /0.01 | Gas Sales: | 1,349.47 | 0.03 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 27.20- | 0.00 |
| | | | | Other Deducts - Gas: | 399.39- | 0.01- |
| | | | | Net Income: | 922.88 | 0.02 |
| 03/2021 | OIL | | /0.00 | Production Tax - Oil: | 16.58 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Other Deducts - Oil: | 165.81- | 0.00 |
| | | | | Net Income: | 149.23- | 0.00 |
| 04/2021 | OIL | $/BBL:60.90 | 1,216.61 /0.03 | Oil Sales: | 74,094.85 | 1.81 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 7,004.88- | 0.17- |
| | | | | Other Deducts - Oil: | 4,045.96- | 0.10- |
| | | | | Net Income: | 63,044.01 | 1.54 |
| 03/2021 | PRG | $/GAL:0.48 | 4,501.87 /0.11 | Plant Products - Gals - Sales: | 2,180.80 | 0.05 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 9.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,313.05- | 0.03- |
| | | | | Net Income: | 858.65 | 0.02 |

**Total Revenue for LEASE**  1.58

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   184

## LEASE: (HERB01) Herb 14-35H   (Continued)
API: 33025023200000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0321-390 | Marathon Oil Co | 1 | 8,238.77 | | |
| 04202110200 | Marathon Oil Co | 1 | 4,215.15 | 12,453.92 | 0.30 |
| | **Total Lease Operating Expense** | | | **12,453.92** | **0.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HERB01 | 0.00002441 | 0.00002441 | | 1.58 | 0.30 | 1.28 |

## LEASE: (HFED01) H. F. Edgar #1   County: PANOLA, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 67668 | Shelby Operating Company | 3 | 2,441.04 | 2,441.04 | 12.90 |
| | **Total Lease Operating Expense** | | | **2,441.04** | **12.90** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HFED01 | 0.00528647 | 12.90 | 12.90 |

## LEASE: (HIGG01) Higgins 31-26 TFH   County: DUNN, ND
API: 3302503463
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:54.13 | 48.83 /0.00 | Condensate Sales: | 2,643.36 | 0.13 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 224.68- | 0.01- |
| | | | | Net Income: | 2,418.68 | 0.12 |
| 03/2021 | GAS | $/MCF:2.59 | 7,540.17 /0.37 | Gas Sales: | 19,528.29 | 0.95 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 393.60- | 0.01- |
| | | | | Other Deducts - Gas: | 5,779.64- | 0.29- |
| | | | | Net Income: | 13,355.05 | 0.65 |
| 03/2021 | OIL | | /0.00 | Production Tax - Oil: | 69.56 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Other Deducts - Oil: | 695.52- | 0.03- |
| | | | | Net Income: | 625.96- | 0.03- |
| 04/2021 | OIL | $/BBL:60.90 | 5,632.40 /0.27 | Oil Sales: | 343,028.42 | 16.75 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 32,429.74- | 1.59- |
| | | | | Other Deducts - Oil: | 18,731.11- | 0.91- |
| | | | | Net Income: | 291,867.57 | 14.25 |
| 03/2021 | PRG | $/GAL:0.54 | 72,228.13 /3.53 | Plant Products - Gals - Sales: | 39,170.25 | 1.91 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 154.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 21,666.42- | 1.06- |
| | | | | Net Income: | 17,349.47 | 0.85 |
| | | | **Total Revenue for LEASE** | | | **15.84** |

From: Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   185

## LEASE: (HIGG01)  Higgins 31-26 TFH    (Continued)
API: 3302503463
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 321-527 | Marathon Oil Co | 1 | 14,645.34 | | |
| 04202110200 | Marathon Oil Co | 1 | 15,671.33 | 30,316.67 | 1.48 |
| | **Total Lease Operating Expense** | | | **30,316.67** | **1.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HIGG01 | 0.00004882 | 0.00004882 | 15.84 | 1.48 | 14.36 |

## LEASE: (HKMO01)  H.K. Moore #1A-17    County: GARVIN, OK
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.91 | 38 /0.36 | Gas Sales: | 110.61 | 1.05 |
| | Wrk NRI: | 0.00950065 | | Production Tax - Gas: | 8.04- | 0.08- |
| | | | | Net Income: | 102.57 | 0.97 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HKMO01 | 0.00950065 | 0.97 | 0.97 |

## LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT    Parish: LINCOLN, LA
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.74 | 283.07 /0.05 | Gas Sales: | 776.74 | 0.15 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 776.74 | 0.15 |
| 02/2021 | PRG | $/GAL:0.75 | 853.43 /0.16 | Plant Products - Gals - Sales: | 641.83 | 0.12 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 641.83 | 0.12 |
| | | **Total Revenue for LEASE** | | | | **0.27** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HOOD01 | 0.00019239 | 0.27 | 0.27 |

## LEASE: (HOOJ01)  JL Hood 15-10 HC #1    Parish: LINCOLN, LA
API: 1706121333
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:55.14 | 5.08 /0.00 | Condensate Sales: | 280.11 | 0.09 |
| | Wrk NRI: | 0.00033766 | | Production Tax - Condensate: | 29.00- | 0.01- |
| | | | | Net Income: | 251.11 | 0.08 |
| 02/2021 | CND | $/BBL:53.58 | 306.97 /0.10 | Condensate Sales: | 16,446.70 | 5.55 |
| | Wrk NRI: | 0.00033766 | | Production Tax - Condensate: | 2,037.56- | 0.69- |
| | | | | Net Income: | 14,409.14 | 4.86 |
| 02/2021 | GAS | $/MCF:2.90 | 23,956.54 /8.09 | Gas Sales: | 69,563.96 | 23.49 |
| | Wrk NRI: | 0.00033766 | | Production Tax - Gas: | 2,226.09- | 0.76- |
| | | | | Net Income: | 67,337.87 | 22.73 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   186

**LEASE: (HOOJ01) JL Hood 15-10 HC #1   (Continued)**
**API: 1706121333**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | PRG | $/GAL:0.75 | 60,863.47 /20.55 | Plant Products - Gals - Sales: | 45,757.60 | 15.45 |
| | Wrk NRI: | 0.00033766 | | Net Income: | 45,757.60 | 15.45 |

**Total Revenue for LEASE**      43.12

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HOOJ01 | 0.00033766 | 43.12 | 43.12 |

**LEASE: (HOOJ02) JL Hood 15-10 HC #2   Parish: LINCOLN, LA**
**API: 1706121334**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:55.13 | 5.66 /.00 | Condensate Sales: | 312.03 | 0.11 |
| | Wrk NRI: | 0.00033766 | | Production Tax - Condensate: | 36.26- | 0.02- |
| | | | | Net Income: | 275.77 | 0.09 |
| 02/2021 | CND | $/BBL:53.58 | 239.88 /0.08 | Condensate Sales: | 12,851.79 | 4.34 |
| | Wrk NRI: | 0.00033766 | | Production Tax - Condensate: | 1,602.49- | 0.54- |
| | | | | Net Income: | 11,249.30 | 3.80 |
| 02/2021 | GAS | $/MCF:2.97 | 14,831.85 /5.01 | Gas Sales: | 44,110.38 | 14.89 |
| | Wrk NRI: | 0.00033766 | | Production Tax - Gas: | 1,377.71- | 0.46- |
| | | | | Net Income: | 42,732.67 | 14.43 |
| 02/2021 | PRG | $/GAL:0.76 | 39,567.71 /13.36 | Plant Products - Gals - Sales: | 30,218.87 | 10.20 |
| | Wrk NRI: | 0.00033766 | | Net Income: | 30,218.87 | 10.20 |

**Total Revenue for LEASE**      28.52

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HOOJ02 | 0.00033766 | 28.52 | 28.52 |

**LEASE: (HORJ01) Joe Clyde Horton Oil Unit #1   County: GREGG, TX**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.50 | 299 /0.01 | Gas Sales: | 748.41 | 0.01 |
| | Roy NRI: | 0.00002016 | | Production Tax - Gas: | 34.40- | 0.00 |
| | | | | Other Deducts - Gas: | 366.93- | 0.00 |
| | | | | Net Income: | 347.08 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HORJ01 | 0.00002016 | 0.01 | 0.01 |

MSTrust_005224

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   187

## LEASE: (HORN01)  Horning    County: NORTON, KS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:57.28 | 317.01 /2.44 | Oil Sales: | 18,156.75 | 139.59 |
|  | Wrk NRI: | 0.00768851 |  | Production Tax - Oil: | 53.10- | 0.41- |
|  |  |  |  | Net Income: | 18,103.65 | 139.18 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 389831 | John O. Farmer, Inc. | 1 | 3,396.96 | 3,396.96 | 31.84 |
|  |  | **Total Lease Operating Expense** |  |  | **3,396.96** | **31.84** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HORN01 | 0.00768851 | 0.00937266 | 139.18 | 31.84 | 107.34 |

## LEASE: (INDI01)  Indian Draw 12-1    County: EDDY, NM

**API: 30-015-30052**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2015 | GAS |  | /0.00 | Production Tax - Gas: | 1.43 | 0.02 |
|  | Wrk NRI: | 0.01274699 |  | Other Deducts - Gas: | 60.20 | 0.77 |
|  |  |  |  | Net Income: | 61.63 | 0.79 |
| 01/2015 | GAS |  | /0.00 | Other Deducts - Gas: | 60.61- | 0.77- |
|  | Wrk NRI: | 0.01274699 |  | Net Income: | 60.61- | 0.77- |
| 02/2015 | GAS |  | /0.00 | Production Tax - Gas: | 1.23 | 0.02 |
|  | Wrk NRI: | 0.01274699 |  | Other Deducts - Gas: | 31.94 | 0.40 |
|  |  |  |  | Net Income: | 33.17 | 0.42 |
| 02/2015 | GAS |  | /0.00 | Other Deducts - Gas: | 31.94- | 0.41- |
|  | Wrk NRI: | 0.01274699 |  | Net Income: | 31.94- | 0.41- |
| 03/2015 | GAS |  | /0.00 | Production Tax - Gas: | 1.23 | 0.02 |
|  | Wrk NRI: | 0.01274699 |  | Other Deducts - Gas: | 29.08 | 0.37 |
|  |  |  |  | Net Income: | 30.31 | 0.39 |
| 03/2015 | GAS |  | /0.00 | Other Deducts - Gas: | 28.87- | 0.37- |
|  | Wrk NRI: | 0.01274699 |  | Net Income: | 28.87- | 0.37- |
| 04/2015 | GAS |  | /0.00 | Production Tax - Gas: | 0.82 | 0.01 |
|  | Wrk NRI: | 0.01274699 |  | Other Deducts - Gas: | 26.00 | 0.33 |
|  |  |  |  | Net Income: | 26.82 | 0.34 |
| 04/2015 | GAS |  | /0.00 | Other Deducts - Gas: | 26.00- | 0.33- |
|  | Wrk NRI: | 0.01274699 |  | Net Income: | 26.00- | 0.33- |
| 05/2015 | GAS |  | /0.00 | Production Tax - Gas: | 0.41 | 0.01 |
|  | Wrk NRI: | 0.01274699 |  | Other Deducts - Gas: | 22.52 | 0.28 |
|  |  |  |  | Net Income: | 22.93 | 0.29 |
| 05/2015 | GAS |  | /0.00 | Other Deducts - Gas: | 22.32- | 0.28- |
|  | Wrk NRI: | 0.01274699 |  | Net Income: | 22.32- | 0.28- |
| 06/2015 | GAS |  | /0.00 | Production Tax - Gas: | 6.14 | 0.08 |
|  | Wrk NRI: | 0.01274699 |  | Other Deducts - Gas: | 26.00 | 0.33 |
|  |  |  |  | Net Income: | 32.14 | 0.41 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   188

**LEASE: (INDI01)  Indian Draw 12-1    (Continued)**
**API: 30-015-30052**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2015 | GAS | | /0.00 | Other Deducts - Gas: | 26.21- | 0.33- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 26.21- | 0.33- |
| 07/2015 | GAS | | /0.00 | Production Tax - Gas: | 6.55 | 0.08 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 33.58 | 0.43 |
| | | | | Net Income: | 40.13 | 0.51 |
| 07/2015 | GAS | | /0.00 | Other Deducts - Gas: | 33.99- | 0.43- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 33.99- | 0.43- |
| 08/2015 | GAS | | /0.00 | Production Tax - Gas: | 6.55 | 0.08 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 33.58 | 0.43 |
| | | | | Net Income: | 40.13 | 0.51 |
| 08/2015 | GAS | | /0.00 | Other Deducts - Gas: | 33.78- | 0.43- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 33.78- | 0.43- |
| 09/2015 | GAS | | /0.00 | Production Tax - Gas: | 6.35 | 0.08 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 31.53 | 0.40 |
| | | | | Net Income: | 37.88 | 0.48 |
| 09/2015 | GAS | | /0.00 | Other Deducts - Gas: | 31.53- | 0.40- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 31.53- | 0.40- |
| 10/2015 | GAS | | /0.00 | Production Tax - Gas: | 6.14 | 0.08 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 23.96 | 0.30 |
| | | | | Net Income: | 30.10 | 0.38 |
| 10/2015 | GAS | | /0.00 | Other Deducts - Gas: | 23.96- | 0.31- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 23.96- | 0.31- |
| 11/2015 | GAS | | /0.00 | Production Tax - Gas: | 6.35 | 0.08 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 16.18 | 0.21 |
| | | | | Net Income: | 22.53 | 0.29 |
| 11/2015 | GAS | | /0.00 | Other Deducts - Gas: | 16.18- | 0.21- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 16.18- | 0.21- |
| 12/2015 | GAS | | /0.00 | Production Tax - Gas: | 3.89 | 0.05 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 22.11 | 0.28 |
| | | | | Net Income: | 26.00 | 0.33 |
| 12/2015 | GAS | | /0.00 | Other Deducts - Gas: | 22.11- | 0.28- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 22.11- | 0.28- |
| 01/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.20 | 0.00 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 1.02 | 0.02 |
| | | | | Net Income: | 1.22 | 0.02 |
| 01/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.02- | 0.01- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 1.02- | 0.01- |
| 02/2016 | GAS | | /0.00 | Production Tax - Gas: | 2.25 | 0.03 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 14.74 | 0.19 |
| | | | | Net Income: | 16.99 | 0.22 |

MSTrust_005226

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   189

**LEASE: (INDI01) Indian Draw 12-1   (Continued)**
**API: 30-015-30052**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2016 | GAS | | /0.00 | Other Deducts - Gas: | 14.95- | 0.19- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 14.95- | 0.19- |
| 03/2016 | GAS | | /0.00 | Production Tax - Gas: | 3.89 | 0.05 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 16.18 | 0.21 |
| | | | | Net Income: | 20.07 | 0.26 |
| 03/2016 | GAS | | /0.00 | Other Deducts - Gas: | 15.77- | 0.20- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 15.77- | 0.20- |
| 04/2016 | GAS | | /0.00 | Production Tax - Gas: | 3.48 | 0.04 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 11.47 | 0.15 |
| | | | | Net Income: | 14.95 | 0.19 |
| 04/2016 | GAS | | /0.00 | Other Deducts - Gas: | 11.47- | 0.15- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 11.47- | 0.15- |
| 05/2016 | GAS | | /0.00 | Production Tax - Gas: | 4.50 | 0.06 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 12.90 | 0.16 |
| | | | | Net Income: | 17.40 | 0.22 |
| 05/2016 | GAS | | /0.00 | Other Deducts - Gas: | 12.90- | 0.16- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 12.90- | 0.16- |
| 06/2016 | GAS | | /0.00 | Production Tax - Gas: | 4.30 | 0.05 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 11.47 | 0.15 |
| | | | | Net Income: | 15.77 | 0.20 |
| 06/2016 | GAS | | /0.00 | Other Deducts - Gas: | 11.47- | 0.15- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 11.47- | 0.15- |
| 07/2016 | GAS | | /0.00 | Production Tax - Gas: | 3.89 | 0.05 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 14.54 | 0.18 |
| | | | | Net Income: | 18.43 | 0.23 |
| 07/2016 | GAS | | /0.00 | Other Deducts - Gas: | 14.74- | 0.19- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 14.74- | 0.19- |
| 08/2016 | GAS | | /0.00 | Production Tax - Gas: | 3.89 | 0.05 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 14.33 | 0.18 |
| | | | | Net Income: | 18.22 | 0.23 |
| 08/2016 | GAS | | /0.00 | Other Deducts - Gas: | 14.33- | 0.18- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 14.33- | 0.18- |
| 09/2016 | GAS | | /0.00 | Production Tax - Gas: | 3.48 | 0.04 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 16.38 | 0.21 |
| | | | | Net Income: | 19.86 | 0.25 |
| 09/2016 | GAS | | /0.00 | Other Deducts - Gas: | 16.38- | 0.21- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 16.38- | 0.21- |
| 10/2016 | GAS | | /0.00 | Production Tax - Gas: | 3.89 | 0.05 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 17.20 | 0.22 |
| | | | | Net Income: | 21.09 | 0.27 |

MSTrust_005227

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   190

**LEASE: (INDI01)  Indian Draw 12-1   (Continued)**
**API: 30-015-30052**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|-------------|-------------|-------------|-----------|
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 17.20- | 0.22- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 17.20- | 0.22- |
| 11/2016 | GAS | | /0.00 | Production Tax - Gas: | 2.87 | 0.04 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 15.77 | 0.20 |
| | | | | Net Income: | 18.64 | 0.24 |
| 11/2016 | GAS | | /0.00 | Other Deducts - Gas: | 15.97- | 0.20- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 15.97- | 0.20- |
| 12/2016 | GAS | | /0.00 | Production Tax - Gas: | 2.05 | 0.03 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 35.01 | 0.44 |
| | | | | Net Income: | 37.06 | 0.47 |
| 12/2016 | GAS | | /0.00 | Other Deducts - Gas: | 35.01- | 0.45- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 35.01- | 0.45- |
| 01/2017 | GAS | | /0.00 | Production Tax - Gas: | 2.66- | 0.03- |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 4.10- | 0.06- |
| | | | | Net Income: | 6.76- | 0.09- |
| 01/2017 | GAS | | /0.00 | Other Deducts - Gas: | 49.55- | 0.63- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 49.55- | 0.63- |
| 02/2017 | GAS | | /0.00 | Production Tax - Gas: | 2.25 | 0.03 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 63.68- | 0.81- |
| | | | | Net Income: | 61.43- | 0.78- |
| 02/2017 | GAS | | /0.00 | Other Deducts - Gas: | 27.64- | 0.35- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 27.64- | 0.35- |
| 03/2017 | GAS | | /0.00 | Production Tax - Gas: | 2.66 | 0.03 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 64.29- | 0.82- |
| | | | | Net Income: | 61.63- | 0.79- |
| 03/2017 | GAS | | /0.00 | Other Deducts - Gas: | 19.45- | 0.25- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 19.45- | 0.25- |
| 04/2017 | GAS | | /0.00 | Production Tax - Gas: | 2.87 | 0.04 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 62.04- | 0.79- |
| | | | | Net Income: | 59.17- | 0.75- |
| 04/2017 | GAS | | /0.00 | Other Deducts - Gas: | 15.36- | 0.20- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 15.36- | 0.20- |
| 06/2017 | GAS | | /0.00 | Production Tax - Gas: | 0.20 | 0.00 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 31.12- | 0.39- |
| | | | | Net Income: | 30.92- | 0.39- |
| 06/2017 | GAS | | /0.00 | Other Deducts - Gas: | 20.48- | 0.26- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 20.48- | 0.26- |
| 03/2021 | GAS | $/MCF:2.35 | 441.93 /5.63 | Gas Sales: | 1,039.09 | 13.25 |
| | Wrk NRI: | 0.01274699 | | Production Tax - Gas: | 76.17- | 0.98- |
| | | | | Other Deducts - Gas: | 215.81- | 2.75- |
| | | | | Net Income: | 747.11 | 9.52 |

MSTrust_005228

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   191

## LEASE: (INDI01)  Indian Draw 12-1    (Continued)
**API: 30-015-30052**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.20- | 0.00 |
| | Wrk NRI: | 0.01274699 | | Net Income: | 0.20- | 0.00 |
| 02/2016 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.20 | 0.00 |
| | Wrk NRI: | 0.01274699 | | Net Income: | 0.20 | 0.00 |

| | | | | | | |
|--|--|--|--|--|--|--|
| | | **Total Revenue for LEASE** | | | | **6.11** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202100080 | Devon Energy Production Co., LP | EXPE E | 3.80 | 3.80 | 0.06 |
| | | **Total Lease Operating Expense** | | | **3.80** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **INDI01** | **0.01274699** | **0.01688344** | **6.11** | **0.06** | **6.05** |

## LEASE: (INDI03)  Indian Draw 13 #1    County: EDDY, NM

**API: 30-015-29714**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.21 | 0.00 |
| | Wrk NRI: | 0.01267946 | | Net Income: | 0.21 | 0.00 |

| LEASE Summary: | Net Rev Int | | | | Net Cash |
|----------------|-------------|--|--|--|----------|
| **INDI03** | **0.01267946** | | | | **0.00** |

## LEASE: (INDI05)  Indian Draw 13 Fed #3    County: EDDY, NM

**API: 30-015-34531**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2015 | GAS | | /0.00 | Production Tax - Gas: | 1.27 | 0.02 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 65.09 | 0.94 |
| | | | | Net Income: | 66.36 | 0.96 |
| 01/2015 | GAS | | /0.00 | Other Deducts - Gas: | 65.27- | 0.94- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 65.27- | 0.94- |
| 02/2015 | GAS | | /0.00 | Production Tax - Gas: | 1.63 | 0.02 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 47.01 | 0.68 |
| | | | | Net Income: | 48.64 | 0.70 |
| 02/2015 | GAS | | /0.00 | Other Deducts - Gas: | 47.01- | 0.68- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 47.01- | 0.68- |
| 03/2015 | GAS | | /0.00 | Production Tax - Gas: | 1.81 | 0.03 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 50.81 | 0.73 |
| | | | | Net Income: | 52.62 | 0.76 |
| 03/2015 | GAS | | /0.00 | Other Deducts - Gas: | 50.81- | 0.73- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 50.81- | 0.73- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   192

**LEASE: (INDI05)  Indian Draw 13 Fed #3    (Continued)**
**API: 30-015-34531**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2015 | GAS | | /0.00 | Production Tax - Gas: | 1.99 | 0.03 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 42.49 | 0.61 |
| | | | | Net Income: | 44.48 | 0.64 |
| 04/2015 | GAS | | /0.00 | Other Deducts - Gas: | 42.31- | 0.61- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 42.31- | 0.61- |
| 05/2015 | GAS | | /0.00 | Production Tax - Gas: | 1.81 | 0.03 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 33.63 | 0.48 |
| | | | | Net Income: | 35.44 | 0.51 |
| 05/2015 | GAS | | /0.00 | Other Deducts - Gas: | 33.63- | 0.49- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 33.63- | 0.49- |
| 06/2015 | GAS | | /0.00 | Production Tax - Gas: | 8.50 | 0.12 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 31.46 | 0.46 |
| | | | | Net Income: | 39.96 | 0.58 |
| 06/2015 | GAS | | /0.00 | Other Deducts - Gas: | 31.28- | 0.45- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 31.28- | 0.45- |
| 07/2015 | GAS | | /0.00 | Production Tax - Gas: | 11.57 | 0.17 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 55.51 | 0.80 |
| | | | | Net Income: | 67.08 | 0.97 |
| 07/2015 | GAS | | /0.00 | Other Deducts - Gas: | 55.51- | 0.80- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 55.51- | 0.80- |
| 08/2015 | GAS | | /0.00 | Production Tax - Gas: | 11.21 | 0.16 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 52.43 | 0.76 |
| | | | | Net Income: | 63.64 | 0.92 |
| 08/2015 | GAS | | /0.00 | Other Deducts - Gas: | 52.43- | 0.76- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 52.43- | 0.76- |
| 09/2015 | GAS | | /0.00 | Production Tax - Gas: | 11.21 | 0.16 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 47.37 | 0.69 |
| | | | | Net Income: | 58.58 | 0.85 |
| 09/2015 | GAS | | /0.00 | Other Deducts - Gas: | 47.73- | 0.69- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 47.73- | 0.69- |
| 10/2015 | GAS | | /0.00 | Production Tax - Gas: | 11.57 | 0.17 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 37.61 | 0.54 |
| | | | | Net Income: | 49.18 | 0.71 |
| 10/2015 | GAS | | /0.00 | Other Deducts - Gas: | 37.61- | 0.54- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 37.61- | 0.54- |
| 11/2015 | GAS | | /0.00 | Production Tax - Gas: | 9.94 | 0.14 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 23.32 | 0.34 |
| | | | | Net Income: | 33.26 | 0.48 |
| 11/2015 | GAS | | /0.00 | Other Deducts - Gas: | 23.32- | 0.34- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 23.32- | 0.34- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   193

**LEASE: (INDI05)  Indian Draw 13 Fed #3    (Continued)**
**API: 30-015-34531**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2015 | GAS | | /0.00 | Production Tax - Gas: | 6.51 | 0.09 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 33.27 | 0.48 |
| | | | | Net Income: | 39.78 | 0.57 |
| 12/2015 | GAS | | /0.00 | Other Deducts - Gas: | 33.45- | 0.48- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 33.45- | 0.48- |
| 01/2016 | GAS | | /0.00 | Production Tax - Gas: | 2.71 | 0.04 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 11.57 | 0.17 |
| | | | | Net Income: | 14.28 | 0.21 |
| 01/2016 | GAS | | /0.00 | Other Deducts - Gas: | 11.75- | 0.17- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 11.75- | 0.17- |
| 02/2016 | GAS | | /0.00 | Production Tax - Gas: | 14.28 | 0.21 |
| | Wrk NRI: | 0.01443534 | | Net Income: | 14.28 | 0.21 |
| 02/2016 | GAS | | /0.00 | Other Deducts - Gas: | 11.93- | 0.17- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 11.93- | 0.17- |
| 03/2016 | GAS | | /0.00 | Production Tax - Gas: | 6.69 | 0.10 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 19.89 | 0.28 |
| | | | | Net Income: | 26.58 | 0.38 |
| 03/2016 | GAS | | /0.00 | Other Deducts - Gas: | 19.89- | 0.29- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 19.89- | 0.29- |
| 04/2016 | GAS | | /0.00 | Production Tax - Gas: | 7.05 | 0.10 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 19.17 | 0.28 |
| | | | | Net Income: | 26.22 | 0.38 |
| 04/2016 | GAS | | /0.00 | Other Deducts - Gas: | 18.98- | 0.27- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 18.98- | 0.27- |
| 05/2016 | GAS | | /0.00 | Production Tax - Gas: | 8.14 | 0.12 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 20.25 | 0.29 |
| | | | | Net Income: | 28.39 | 0.41 |
| 05/2016 | GAS | | /0.00 | Other Deducts - Gas: | 20.25- | 0.29- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 20.25- | 0.29- |
| 06/2016 | GAS | | /0.00 | Production Tax - Gas: | 6.51 | 0.09 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 14.65 | 0.22 |
| | | | | Net Income: | 21.16 | 0.31 |
| 06/2016 | GAS | | /0.00 | Other Deducts - Gas: | 14.83- | 0.21- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 14.83- | 0.21- |
| 07/2016 | GAS | | /0.00 | Production Tax - Gas: | 6.15 | 0.09 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 20.43 | 0.29 |
| | | | | Net Income: | 26.58 | 0.38 |
| 07/2016 | GAS | | /0.00 | Other Deducts - Gas: | 20.07- | 0.29- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 20.07- | 0.29- |

MSTrust_005231

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   194

**LEASE: (INDI05)  Indian Draw 13 Fed #3    (Continued)**
**API: 30-015-34531**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2016 | GAS | | /0.00 | Production Tax - Gas: | 7.41 | 0.11 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 22.24 | 0.32 |
| | | | | Net Income: | 29.65 | 0.43 |
| 08/2016 | GAS | | /0.00 | Other Deducts - Gas: | 22.24- | 0.32- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 22.24- | 0.32- |
| 09/2016 | GAS | | /0.00 | Production Tax - Gas: | 6.87 | 0.10 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 24.77 | 0.36 |
| | | | | Net Income: | 31.64 | 0.46 |
| 09/2016 | GAS | | /0.00 | Other Deducts - Gas: | 24.77- | 0.36- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 24.77- | 0.36- |
| 10/2016 | GAS | | /0.00 | Production Tax - Gas: | 6.87 | 0.10 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 26.40 | 0.38 |
| | | | | Net Income: | 33.27 | 0.48 |
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 26.22- | 0.38- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 26.22- | 0.38- |
| 11/2016 | GAS | | /0.00 | Production Tax - Gas: | 6.15 | 0.09 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 25.67 | 0.37 |
| | | | | Net Income: | 31.82 | 0.46 |
| 11/2016 | GAS | | /0.00 | Other Deducts - Gas: | 25.67- | 0.37- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 25.67- | 0.37- |
| 12/2016 | GAS | | /0.00 | Production Tax - Gas: | 3.98 | 0.06 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 45.92 | 0.66 |
| | | | | Net Income: | 49.90 | 0.72 |
| 12/2016 | GAS | | /0.00 | Other Deducts - Gas: | 45.92- | 0.66- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 45.92- | 0.66- |
| 01/2017 | GAS | | /0.00 | Gas Sales: | 0.37- | 0.01- |
| | Wrk NRI: | 0.01443534 | | Production Tax - Gas: | 1.27- | 0.01- |
| | | | | Other Deducts - Gas: | 0.36 | 0.00 |
| | | | | Net Income: | 1.28- | 0.02- |
| 01/2017 | GAS | | /0.00 | Other Deducts - Gas: | 60.93- | 0.88- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 60.93- | 0.88- |
| 02/2017 | GAS | | /0.00 | Production Tax - Gas: | 3.98 | 0.06 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 70.88- | 1.03- |
| | | | | Net Income: | 66.90- | 0.97- |
| 02/2017 | GAS | | /0.00 | Other Deducts - Gas: | 30.74- | 0.44- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 30.74- | 0.44- |
| 03/2017 | GAS | | /0.00 | Production Tax - Gas: | 5.60 | 0.08 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 86.06- | 1.24- |
| | | | | Net Income: | 80.46- | 1.16- |

MSTrust_005232

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   195

**LEASE: (INDI05)  Indian Draw 13 Fed #3     (Continued)**
**API: 30-015-34531**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2017 | GAS | | /0.00 | Other Deducts - Gas: | 26.04- | 0.38- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 26.04- | 0.38- |
| 04/2017 | GAS | | /0.00 | Production Tax - Gas: | 6.15 | 0.09 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 88.05- | 1.27- |
| | | | | Net Income: | 81.90- | 1.18- |
| 04/2017 | GAS | | /0.00 | Other Deducts - Gas: | 21.88- | 0.32- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 21.88- | 0.32- |
| 05/2017 | GAS | | /0.00 | Production Tax - Gas: | 6.33 | 0.09 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 90.76- | 1.31- |
| | | | | Net Income: | 84.43- | 1.22- |
| 05/2017 | GAS | | /0.00 | Other Deducts - Gas: | 28.21- | 0.41- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 28.21- | 0.41- |
| 06/2017 | GAS | | /0.00 | Production Tax - Gas: | 1.99 | 0.03 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 37.97- | 0.55- |
| | | | | Net Income: | 35.98- | 0.52- |
| 06/2017 | GAS | | /0.00 | Other Deducts - Gas: | 26.94- | 0.39- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 26.94- | 0.39- |
| 03/2021 | GAS | $/MCF:2.35 | 269.42 /3.89 | Gas Sales: | 633.48 | 9.15 |
| | Wrk NRI: | 0.01443534 | | Production Tax - Gas: | 46.29- | 0.67- |
| | | | | Other Deducts - Gas: | 128.37- | 1.86- |
| | | | | Net Income: | 458.82 | 6.62 |
| 03/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.18- | 0.00 |
| | Wrk NRI: | 0.01443534 | | Net Income: | 0.18- | 0.00 |
| 12/2015 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.18 | 0.00 |
| | Wrk NRI: | 0.01443534 | | Net Income: | 0.18 | 0.00 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **0.92** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202100080 | Devon Energy Production Co., LP | 1 | 2,168.16 | 2,168.16 | 36.61 |
| | | **Total Lease Operating Expense** | | | **2,168.16** | **36.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **INDI05** | **0.01443534** | **0.01688344** | **0.92** | **36.61** | **35.69-** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    196

### LEASE: (INDI06)  Indian Draw 13 Fed 4    County: EDDY, NM

**API: 30-015-34532**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.36 | 0.01 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 9.76 | 0.14 |
| | | | | Net Income: | 10.12 | 0.15 |
| 01/2015 | GAS | | /0.00 | Other Deducts - Gas: | 9.76- | 0.14- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 9.76- | 0.14- |
| 02/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.18 | 0.00 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 1.27 | 0.02 |
| | | | | Net Income: | 1.45 | 0.02 |
| 02/2015 | GAS | | /0.00 | Other Deducts - Gas: | 1.27- | 0.02- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 1.27- | 0.02- |
| 03/2015 | GAS | | /0.00 | Other Deducts - Gas: | 1.08 | 0.02 |
| | Wrk NRI: | 0.01443534 | | Net Income: | 1.08 | 0.02 |
| 03/2015 | GAS | | /0.00 | Other Deducts - Gas: | 1.08- | 0.02- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 1.08- | 0.02- |
| 04/2015 | GAS | | /0.00 | Other Deducts - Gas: | 1.08 | 0.02 |
| | Wrk NRI: | 0.01443534 | | Net Income: | 1.08 | 0.02 |
| 04/2015 | GAS | | /0.00 | Other Deducts - Gas: | 1.08- | 0.02- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 1.08- | 0.02- |
| 05/2015 | GAS | | /0.00 | Other Deducts - Gas: | 0.90 | 0.01 |
| | Wrk NRI: | 0.01443534 | | Net Income: | 0.90 | 0.01 |
| 05/2015 | GAS | | /0.00 | Other Deducts - Gas: | 0.72- | 0.01- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 0.72- | 0.01- |
| 06/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.36 | 0.01 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 1.08 | 0.01 |
| | | | | Net Income: | 1.44 | 0.02 |
| 06/2015 | GAS | | /0.00 | Other Deducts - Gas: | 1.27- | 0.02- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 1.27- | 0.02- |
| 07/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.18 | 0.00 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 1.27 | 0.02 |
| | | | | Net Income: | 1.45 | 0.02 |
| 07/2015 | GAS | | /0.00 | Other Deducts - Gas: | 1.27- | 0.02- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 1.27- | 0.02- |
| 08/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.54 | 0.01 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 1.08 | 0.01 |
| | | | | Net Income: | 1.62 | 0.02 |
| 08/2015 | GAS | | /0.00 | Other Deducts - Gas: | 1.27- | 0.02- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 1.27- | 0.02- |
| 09/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.18 | 0.00 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 1.27 | 0.02 |
| | | | | Net Income: | 1.45 | 0.02 |

From:   Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   197

**LEASE: (INDI06)  Indian Draw 13 Fed 4    (Continued)**
**API: 30-015-34532**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2015 | GAS | | /0.00 | Other Deducts - Gas: | 1.08- | 0.02- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 1.08- | 0.02- |
| 10/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.36 | 0.01 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 0.90 | 0.01 |
| | | | | Net Income: | 1.26 | 0.02 |
| 10/2015 | GAS | | /0.00 | Other Deducts - Gas: | 0.90- | 0.01- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 0.90- | 0.01- |
| 11/2015 | GAS | | /0.00 | Other Deducts - Gas: | 0.36 | 0.01 |
| | Wrk NRI: | 0.01443534 | | Net Income: | 0.36 | 0.01 |
| 11/2015 | GAS | | /0.00 | Other Deducts - Gas: | 0.36- | 0.01- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 0.36- | 0.01- |
| 12/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.36 | 0.01 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 0.54 | 0.00 |
| | | | | Net Income: | 0.90 | 0.01 |
| 12/2015 | GAS | | /0.00 | Other Deducts - Gas: | 0.54- | 0.01- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 0.54- | 0.01- |
| 02/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.54 | 0.01 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 2.17 | 0.03 |
| | | | | Net Income: | 2.71 | 0.04 |
| 02/2016 | GAS | | /0.00 | Other Deducts - Gas: | 2.17- | 0.03- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 2.17- | 0.03- |
| 03/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.54 | 0.01 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 1.63 | 0.02 |
| | | | | Net Income: | 2.17 | 0.03 |
| 03/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.63- | 0.02- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 1.63- | 0.02- |
| 04/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.36 | 0.01 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 1.27 | 0.01 |
| | | | | Net Income: | 1.63 | 0.02 |
| 04/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.08- | 0.02- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 1.08- | 0.02- |
| 05/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.36 | 0.01 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 1.08 | 0.01 |
| | | | | Net Income: | 1.44 | 0.02 |
| 05/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.90- | 0.01- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 0.90- | 0.01- |
| 06/2016 | GAS | | /0.00 | Production Tax - Gas: | 1.08 | 0.02 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 1.81 | 0.02 |
| | | | | Net Income: | 2.89 | 0.04 |

MSTrust_005235

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   198

**LEASE: (INDI06)  Indian Draw 13 Fed 4    (Continued)**
**API: 30-015-34532**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.81- | 0.03- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 1.81- | 0.03- |
| 07/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.18 | 0.00 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 1.08 | 0.02 |
| | | | | Net Income: | 1.26 | 0.02 |
| 07/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.27- | 0.02- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 1.27- | 0.02- |
| 08/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.54 | 0.01 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 0.36 | 0.00 |
| | | | | Net Income: | 0.90 | 0.01 |
| 08/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.54- | 0.01- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 0.54- | 0.01- |
| 09/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.54 | 0.01 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 0.54 | 0.01 |
| | | | | Net Income: | 1.08 | 0.02 |
| 09/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.54- | 0.01- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 0.54- | 0.01- |
| 10/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.18 | 0.00 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 1.81 | 0.03 |
| | | | | Net Income: | 1.99 | 0.03 |
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.45- | 0.02- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 1.45- | 0.02- |
| 11/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.54 | 0.01 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 1.63 | 0.02 |
| | | | | Net Income: | 2.17 | 0.03 |
| 11/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.63- | 0.02- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 1.63- | 0.02- |
| 12/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.36 | 0.01 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 3.07 | 0.04 |
| | | | | Net Income: | 3.43 | 0.05 |
| 12/2016 | GAS | | /0.00 | Other Deducts - Gas: | 3.25- | 0.05- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 3.25- | 0.05- |
| 01/2017 | GAS | | /0.00 | Production Tax - Gas: | 0.18- | 0.00 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 1.81- | 0.03- |
| | | | | Net Income: | 1.99- | 0.03- |
| 01/2017 | GAS | | /0.00 | Other Deducts - Gas: | 2.89- | 0.04- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 2.89- | 0.04- |
| 02/2017 | GAS | | /0.00 | Production Tax - Gas: | 0.54 | 0.01 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 2.53- | 0.04- |
| | | | | Net Income: | 1.99- | 0.03- |

MSTrust_005236

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   199

**LEASE: (INDI06)  Indian Draw 13 Fed 4    (Continued)**
**API: 30-015-34532**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2017 | GAS | | /0.00 | Other Deducts - Gas: | 1.08- | 0.02- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 1.08- | 0.02- |
| 03/2017 | GAS | | /0.00 | Production Tax - Gas: | 0.36 | 0.01 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 2.89- | 0.05- |
| | | | | Net Income: | 2.53- | 0.04- |
| 03/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.90- | 0.01- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 0.90- | 0.01- |
| 04/2017 | GAS | | /0.00 | Production Tax - Gas: | 0.36 | 0.01 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 2.71- | 0.04- |
| | | | | Net Income: | 2.35- | 0.03- |
| 04/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.72- | 0.01- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 0.72- | 0.01- |
| 06/2017 | GAS | | /0.00 | Production Tax - Gas: | 0.36 | 0.01 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 2.53- | 0.04- |
| | | | | Net Income: | 2.17- | 0.03- |
| 06/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.90- | 0.01- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 0.90- | 0.01- |
| 02/2016 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.18 | 0.00 |
| | Wrk NRI: | 0.01443534 | | Net Income: | 0.18 | 0.00 |
| 03/2016 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.18 | 0.00 |
| | Wrk NRI: | 0.01443534 | | Net Income: | 0.18 | 0.00 |
| 09/2016 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.18- | 0.00 |
| | Wrk NRI: | 0.01443534 | | Net Income: | 0.18- | 0.00 |

|  | **Total Revenue for LEASE** | | | | | 0.16- |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| **INDI06** | **0.01443534** | **0.16-** | **0.16-** |

**LEASE: (INTE03)  International Paper Co. No. A2   Parish: WEBSTER, LA**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04302021 | Jeems Bayou Production Corp. | 101 EF | 1,313.67 | 1,313.67 | 3.83 |
| | **Total Lease Operating Expense** | | | **1,313.67** | **3.83** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **INTE03** | **0.00291672** | **3.83** | **3.83** |

| From: | Sklarco, LLC | For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   200 |

## LEASE: (IVAN01) Ivan 1-29H   County: MC KENZIE, ND

API: 3305303300
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:61.84 | 1,189.97 /0.00 | Oil Sales: | 73,584.36 | 0.11 |
| | Roy NRI: | 0.00000156 | | Production Tax - Oil: | 6,782.24- | 0.00 |
| | | | | Other Deducts - Oil: | 5,761.93- | 0.01- |
| | | | | Net Income: | 61,040.19 | 0.10 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| IVAN01 | 0.00000156 | 0.10 | | 0.10 |

## LEASE: (IVAN02) Ivan 11-29 TFH   County: MC KENZIE, ND

API: 33053037880000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.70 | 351.37 /0.00 | Gas Sales: | 949.55 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 18.24- | 0.00 |
| | | | | Other Deducts - Gas: | 213.65- | 0.00 |
| | | | | Net Income: | 717.66 | 0.00 |
| 02/2021 | GAS | $/MCF:2.70 | 351.37 /0.00 | Gas Sales: | 949.55 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 18.24- | 0.00 |
| | | | | Other Deducts - Gas: | 213.65- | 0.00 |
| | | | | Net Income: | 717.66 | 0.00 |
| 03/2021 | OIL | $/BBL:61.75 | 733.01 /0.00 | Oil Sales: | 45,262.09 | 0.04 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 4,201.32- | 0.00 |
| | | | | Other Deducts - Oil: | 3,248.94- | 0.00 |
| | | | | Net Income: | 37,811.83 | 0.04 |
| 03/2021 | OIL | $/BBL:61.75 | 733.01 /0.00 | Oil Sales: | 45,262.09 | 0.21 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 4,201.32- | 0.02- |
| | | | | Other Deducts - Oil: | 3,248.94- | 0.01- |
| | | | | Net Income: | 37,811.83 | 0.18 |
| 02/2021 | PRG | $/GAL:0.52 | 2,342.05 /0.01 | Plant Products - Gals - Sales: | 1,219.96 | 0.01 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 4.69- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 927.92- | 0.01- |
| | | | | Net Income: | 287.35 | 0.00 |

| | Total Revenue for LEASE | | | | | 0.22 |
|---|---|---|---|---|---|---|

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0421NNJ157 | Conoco Phillips | 2 | 8,302.97 | 8,302.97 | 0.05 |
| | | **Total Lease Operating Expense** | | | **8,302.97** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| IVAN02 | 0.00000090 | Royalty | 0.04 | 0.00 | 0.00 | 0.04 |
| | 0.00000468 | 0.00000556 | 0.00 | 0.18 | 0.05 | 0.13 |
| Total Cash Flow | | | 0.04 | 0.18 | 0.05 | 0.17 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   201

### LEASE: (IVAN03)  Ivan 7-1-29 MBH    County: MC KENZIE, ND

**API: 3305307181**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.70 | 388.66 /0.00 | Gas Sales: | 1,049.94 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 20.18- | 0.00 |
| | | | | Other Deducts - Gas: | 236.24- | 0.00 |
| | | | | Net Income: | 793.52 | 0.01 |
| 03/2021 | OIL | $/BBL:61.84 | 478.13 /0.01 | Oil Sales: | 29,566.73 | 0.37 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,735.74- | 0.03- |
| | | | | Other Deducts - Oil: | 2,209.30- | 0.03- |
| | | | | Net Income: | 24,621.69 | 0.31 |
| 02/2021 | PRG | $/GAL:0.53 | 2,776.13 /0.03 | Plant Products - Gals - Sales: | 1,465.97 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 14.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,046.20- | 0.01- |
| | | | | Net Income: | 405.53 | 0.01 |
| 02/2021 | PRG | $/GAL:1.17 | 87.62 /0.00 | Plant Products - Gals - Sales: | 102.85 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 8.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 23.14- | 0.00 |
| | | | | Net Income: | 70.97 | 0.00 |

**Total Revenue for LEASE**                                          **0.33**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| IVAN03 | 0.00001250 | 0.33 | 0.33 |

### LEASE: (IVAN04)  Ivan 6-1-29 UTFH    County: MC KENZIE, ND

**API: 3305307182**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.70 | 355.16 /0.00 | Gas Sales: | 959.44 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 18.44- | 0.00 |
| | | | | Other Deducts - Gas: | 215.87- | 0.00 |
| | | | | Net Income: | 725.13 | 0.01 |
| 03/2021 | OIL | $/BBL:61.84 | 768.72 /0.01 | Oil Sales: | 47,535.97 | 0.60 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 4,398.40- | 0.06- |
| | | | | Other Deducts - Oil: | 3,552.00- | 0.04- |
| | | | | Net Income: | 39,585.57 | 0.50 |
| 02/2021 | PRG | $/GAL:0.53 | 2,536.84 /0.03 | Plant Products - Gals - Sales: | 1,339.59 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 956.02- | 0.02- |
| | | | | Net Income: | 370.57 | 0.00 |

**Total Revenue for LEASE**                                          **0.51**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| IVAN04 | 0.00001250 | 0.51 | 0.51 |

MSTrust_005239

| From: | Sklarco, LLC | For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   202 |

### LEASE: (JAKO01)  Jakob 14-35TFH    County: DUNN, ND

**API: 33025023220000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:54.14 | 1.47 /0.00 | Condensate Sales: | 79.58 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 6.76- | 0.00 |
| | | | | Net Income: | 72.82 | 0.00 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.59 | 288.90 /0.01 | Gas Sales: | 748.22 | 0.04 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 15.08- | 0.00 |
| | | | | Other Deducts - Gas: | 221.45- | 0.01- |
| | | | | Net Income: | 511.69 | 0.03 |
| | | | | | | |
| 03/2021 | OIL | | /0.00 | Production Tax - Oil: | 9.68 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Other Deducts - Oil: | 96.64- | 0.00 |
| | | | | Net Income: | 86.96- | 0.00 |
| | | | | | | |
| 04/2021 | OIL | $/BBL:60.90 | 689.99 /0.03 | Oil Sales: | 42,022.26 | 2.05 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 3,972.76- | 0.19- |
| | | | | Other Deducts - Oil: | 2,294.63- | 0.12- |
| | | | | Net Income: | 35,754.87 | 1.74 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.52 | 3,080.91 /0.15 | Plant Products - Gals Sales: | 1,605.09 | 0.08 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 6.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 871.64- | 0.04- |
| | | | | Net Income: | 727.44 | 0.04 |

|  | **Total Revenue for LEASE** | | | | | **1.81** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0321-392 | Marathon Oil Co | 1 | 9,364.90 | | 0.69 |
| | 04202110200 | Marathon Oil Co | 1 | 4,754.29 | 14,119.19 | |
| | **Total Lease Operating Expense** | | | | **14,119.19** | **0.69** |

| LEASE Summary: | | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| JAKO01 | | 0.00004882 | 0.00004881 | 1.81 | 0.69 | 1.12 |

### LEASE: (JAME03)  James Lewis #6-12    County: PITTSBURG, OK

**API: 121-22922**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 96638 | Hanna Oil and Gas Company | 5 | 2,397.46 | 2,397.46 | 18.55 |
| | **Total Lease Operating Expense** | | | | **2,397.46** | **18.55** |

| LEASE Summary: | | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|---|
| JAME03 | | 0.00773708 | | 18.55 | 18.55 |

| From: | Sklarco, LLC | For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   203 |

### LEASE: (JOHN05)  Johnson #1 Alt.   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.25 | 1,024 /14.75 | Gas Sales: | 2,299.50 | 33.13 |
| | Wrk NRI | 0.01440508 | | Production Tax - Gas: | 98.71- | 1.43- |
| | | | | Net Income: | 2,200.79 | 31.70 |
| 03/2021 | GAS | $/MCF:2.31 | 1,145 /16.49 | Gas Sales: | 2,645.86 | 38.11 |
| | Wrk NRI | 0.01440508 | | Production Tax - Gas: | 110.38- | 1.59- |
| | | | | Net Income: | 2,535.48 | 36.52 |
| | | **Total Revenue for LEASE** | | | | **68.22** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 21041701520 | Xtreme Energy Company | 4 | 1,137.90 | 1,137.90 | 21.86 |
| | | **Total Lease Operating Expense** | | | **1,137.90** | **21.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| JOHN05 | 0.01440508 | 0.01920677 | 68.22 | 21.86 | 46.36 |

### LEASE: (JOHN09)  Johnston #2   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:58.00 | 142.27 /0.01 | Oil Sales: | 8,251.13 | 0.30 |
| | Roy NRI: | 0.00003659 | | Production Tax - Oil: | 500.22- | 0.02- |
| | | | | Net Income: | 7,750.91 | 0.28 |
| 03/2021 | OIL | $/BBL:59.48 | 159.06 /0.01 | Oil Sales: | 9,460.55 | 0.35 |
| | Roy NRI: | 0.00003659 | | Production Tax - Oil: | 573.20- | 0.02- |
| | | | | Net Income: | 8,887.35 | 0.33 |
| | | **Total Revenue for LEASE** | | | | **0.61** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| JOHN09 | 0.00003659 | 0.61 | 0.61 |

### LEASE: (JOHN11)  Johnston #3   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:56.02 | 95.88 /0.00 | Oil Sales: | 5,371.52 | 0.20 |
| | Roy NRI: | 0.00003659 | | Production Tax - Oil: | 325.64- | 0.02- |
| | | | | Net Income: | 5,045.88 | 0.18 |
| 03/2021 | OIL | $/BBL:59.47 | 203.11 /0.01 | Oil Sales: | 12,078.57 | 0.44 |
| | Roy NRI: | 0.00003659 | | Production Tax - Oil: | 731.82- | 0.02- |
| | | | | Net Income: | 11,346.75 | 0.42 |
| | | **Total Revenue for LEASE** | | | | **0.60** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| JOHN11 | 0.00003659 | 0.60 | 0.60 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   204

### LEASE: (JONN01) Jonnie Bussey #1   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | | /0.00 | Condensate Sales: | 6,216.81 | 2.30 |
| | Roy NRI: | 0.00036958 | | Production Tax - Condensate: | 752.33- | 0.28- |
| | | | | Net Income: | 5,464.48 | 2.02 |
| 11/2020 | CND | | /0.00 | Condensate Sales: | 6,501.63 | 2.40 |
| | Roy NRI: | 0.00036958 | | Production Tax - Condensate: | 786.80- | 0.29- |
| | | | | Net Income: | 5,714.83 | 2.11 |
| 02/2021 | CND | | /0.00 | Condensate Sales: | 10,359.29 | 3.83 |
| | Roy NRI: | 0.00036958 | | Production Tax - Condensate: | 1,253.60- | 0.47- |
| | | | | Net Income: | 9,105.69 | 3.36 |
| 09/2020 | GAS | $/MCF:1.71 | 2,616 /0.97 | Gas Sales: | 4,463.36 | 1.65 |
| | Roy NRI: | 0.00036958 | | Production Tax - Gas: | 336.49- | 0.13- |
| | | | | Net Income: | 4,126.87 | 1.52 |
| 10/2020 | GAS | | /0.00 | Other Deducts - Gas: | 3,605.91- | 1.33- |
| | Roy NRI: | 0.00036958 | | Net Income: | 3,605.91- | 1.33- |
| 10/2020 | GAS | $/MCF:1.89 | 2,477 /0.92 | Gas Sales: | 4,689.34 | 1.73 |
| | Roy NRI: | 0.00036958 | | Production Tax - Gas: | 353.35- | 0.13- |
| | | | | Net Income: | 4,335.99 | 1.60 |
| 11/2020 | GAS | $/MCF:2.21 | 2,912 /1.08 | Gas Sales: | 6,433.95 | 2.38 |
| | Roy NRI: | 0.00036958 | | Production Tax - Gas: | 484.49- | 0.18- |
| | | | | Net Income: | 5,949.46 | 2.20 |
| 12/2020 | GAS | | /0.00 | Other Deducts - Gas: | 3,259.66- | 1.21- |
| | Roy NRI: | 0.00036958 | | Net Income: | 3,259.66- | 1.21- |
| 12/2020 | GAS | $/MCF:2.56 | 2,511 /0.93 | Gas Sales: | 6,428.85 | 2.38 |
| | Roy NRI: | 0.00036958 | | Production Tax - Gas: | 483.83- | 0.18- |
| | | | | Net Income: | 5,945.02 | 2.20 |
| 01/2021 | GAS | $/MCF:2.44 | 2,559 /0.95 | Gas Sales: | 6,239.61 | 2.31 |
| | Roy NRI: | 0.00036958 | | Production Tax - Gas: | 469.68- | 0.18- |
| | | | | Net Income: | 5,769.93 | 2.13 |
| 02/2021 | GAS | $/MCF:3.33 | 2,564 /0.95 | Gas Sales: | 8,545.62 | 3.16 |
| | Roy NRI: | 0.00036958 | | Production Tax - Gas: | 642.63- | 0.24- |
| | | | | Net Income: | 7,902.99 | 2.92 |

**Total Revenue for LEASE** 17.52

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| JONN01 | 0.00036958 | 17.52 | 17.52 |

### LEASE: (KELL12) Kelly-Lincoln #6   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:56.18 | 0.60 /0.00 | Condensate Sales: | 33.71 | 0.01 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 1.55- | 0.00 |
| | | | | Net Income: | 32.16 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page  205

**LEASE: (KELL12)  Kelly-Lincoln #6    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | CND | $/BBL:59.74 | 12.20 /0.00 | Condensate Sales: | 728.81 | 0.23 |
| | Wrk NRI | 0.00032074 | | Production Tax - Condensate: | 33.53- | 0.00 |
| | | | | Net Income: | 695.28 | 0.23 |
| | | | | | | |
| 12/2018 | GAS | $/MCF:3.55 | 32 /0.02 | Gas Sales: | 113.68 | 0.06 |
| | Wrk NRI | 0.00052266 | | Production Tax - Gas: | 1.77- | 0.00 |
| | | | | Net Income: | 111.91 | 0.06 |
| | | | | | | |
| 12/2018 | GAS | $/MCF:4.64 | 33-/0.02- | Gas Sales: | 153.25- | 0.08- |
| | Wrk NRI | 0.00052266 | | Production Tax - Gas: | 4.64 | 0.00 |
| | | | | Other Deducts - Gas: | 18.58 | 0.01 |
| | | | | Net Income: | 130.03- | 0.07- |
| | | | | | | |
| 01/2021 | GAS | | /0.00 | Other Deducts - Gas: | 12.94 | 0.00 |
| | Wrk NRI | 0.00052266 | | Net Income: | 12.94 | 0.00 |
| | | | | | | |
| 02/2021 | GAS | $/MCF:3.41 | 7 /0.00 | Gas Sales: | 23.86 | 0.01 |
| | Wrk NRI | 0.00052266 | | Production Tax - Gas: | 0.32- | 0.00 |
| | | | | Other Deducts - Gas: | 5.07- | 0.00 |
| | | | | Net Income: | 18.47 | 0.01 |
| | | | | | | |
| 12/2018 | PRG | $/GAL:1.00 | 2.46 /0.00 | Plant Products - Gals - Sales: | 2.47 | 0.00 |
| | Wrk NRI | 0.00052266 | | Production Tax - Plant - Gals: | 0.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.03- | 0.00 |
| | | | | Net Income: | 1.34 | 0.00 |

**Total Revenue for LEASE** — **0.24**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| KELL12 | multiple | 0.24 | 0.24 |

**LEASE: (LAUN04)  LA United Methodist 10-2    Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.94 | 1,043.41 /0.20 | Gas Sales: | 3,065.16 | 0.59 |
| | Wrk NRI | 0.00019239 | | Production Tax - Gas: | 14.50- | 0.00 |
| | | | | Net Income: | 3,050.66 | 0.59 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:0.74 | 3,035.78 /0.58 | Plant Products - Gals - Sales: | 2,254.91 | 0.43 |
| | Wrk NRI | 0.00019239 | | Net Income: | 2,254.91 | 0.43 |

**Total Revenue for LEASE** — **1.02**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| LAUN04 | 0.00019239 | 1.02 | 1.02 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   206

### LEASE: (LEVA02)  L Levang 13-32/29H   County: MC KENZIE, ND

API: 3305304696
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| 20210401302 | QEP Energy Company | 3 | 3,965.14 | 3,965.14 | 0.03 |
| | **Total Lease Operating Expense** | | | **3,965.14** | **0.03** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| LEVA02 | 0.00000664 | 0.03 | 0.03 |

### LEASE: (LEVA03)  G Levang 2-32-29 TH   County: MC KENZIE, ND

API: 3305304694
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:59.16 | 554.23 /0.00 | Oil Sales: | 32,786.62 | 0.22 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 3,194.14- | 0.02- |
| | | | | Other Deducts - Oil: | 845.22- | 0.01- |
| | | | | Net Income: | 28,747.26 | 0.19 |
| 03/2021 | PRG | $/GAL:0.49 | 13,087.04 /0.09 | Plant Products - Gals - Sales: | 6,368.24 | 0.04 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 1,504.85- | 0.01- |
| | | | | Net Income: | 4,863.39 | 0.03 |
| 03/2021 | PRG | $/GAL:1.29 | 286.54 /0.00 | Plant Products - Gals - Sales: | 369.32 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 31.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 44.44- | 0.00 |
| | | | | Net Income: | 293.48 | 0.00 |

| | | **Total Revenue for LEASE** | | | | **0.22** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| 20210401302 | QEP Energy Company | 3 | 9,961.62 | 9,961.62 | 0.07 |
| | **Total Lease Operating Expense** | | | **9,961.62** | **0.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| LEVA03 | 0.00000664 | 0.00000664 | 0.22 | 0.07 | 0.15 |

### LEASE: (LEVA04)  G Levang 3-32-29BH   County: MC KENZIE, ND

API: 33-053-04695
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| 20210401302 | QEP Energy Company | 3 | 3,965.14 | 3,965.14 | 0.03 |
| | **Total Lease Operating Expense** | | | **3,965.14** | **0.03** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| LEVA04 | 0.00000664 | 0.03 | 0.03 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   207

### LEASE: (LEVA05)  G Levang 4-32-29 BH   County: MC KENZIE, ND

API: 33-053-04697
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| 20210401302 | QEP Energy Company | 3 | 59,321.14 | 59,321.14 | 0.39 |
| | **Total Lease Operating Expense** | | | **59,321.14** | **0.39** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| LEVA05 | 0.00000664 | 0.39 | 0.39 |

### LEASE: (LEWI02)  Lewis Unit #5-12   County: PITTSBURG, OK

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| 04202110200 | Mustang Fuel Corporation | 3 | 2,048.49 | 2,048.49 | 15.85 |
| | **Total Lease Operating Expense** | | | **2,048.49** | **15.85** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| LEWI02 | 0.00773708 | 15.85 | 15.85 |

### LEASE: (LEWI04)  Lewis Unit #3-12   County: PITTSBURG, OK

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.77 | 98.57 /11.33 | Gas Sales: | 273.21 | 31.40 |
| | Wrk NRI: | 0.11495093 | | Production Tax - Gas: | 10.40- | 1.19- |
| | | | | Other Deducts - Gas: | 80.01- | 9.20- |
| | | | | Net Income: | 182.80 | 21.01 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| 04302021-04 | Phillips Energy, Inc | 4 | 52.99 | 52.99 | 6.56 |
| | **Total Lease Operating Expense** | | | **52.99** | **6.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| LEWI04 | 0.11495093 | 0.12379317 | 21.01 | 6.56 | 14.45 |

### LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ   Parish: LINCOLN, LA

API: 1706121369
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:53.58 | 90.10 /0.02 | Condensate Sales: | 4,827.33 | 0.96 |
| | Roy NRI: | 0.00019933 | | Production Tax - Condensate: | 589.62- | 0.11- |
| | | | | Net Income: | 4,237.71 | 0.85 |
| 02/2021 | GAS | $/MCF:2.88 | 11,266.85 /2.25 | Gas Sales: | 32,474.22 | 6.48 |
| | Roy NRI: | 0.00019933 | | Production Tax - Gas: | 1,044.11- | 0.21- |
| | | | | Net Income: | 31,430.11 | 6.27 |
| 02/2021 | PRG | $/GAL:0.75 | 22,962.35 /4.58 | Plant Products - Gals - Sales: | 17,331.01 | 3.46 |
| | Roy NRI: | 0.00019933 | | Net Income: | 17,331.01 | 3.46 |

**Total Revenue for LEASE**                                                    **10.58**

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   208

**LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ   (Continued)**
**API: 1706121369**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEWI06 | 0.00019933 | 10.58 | 10.58 |

**LEASE: (LEWI07)  Lewis 22-15 HC #1; LCV RA SUQ   Parish: LINCOLN, LA**

**API: 1706120998**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:53.58 | 94.89 /0.00 | Condensate Sales: | 5,083.85 | 0.15 |
| | Roy NRI: | 0.00002995 | | Production Tax - Condensate: | 735.84- | 0.02- |
| | | | | Net Income: | 4,348.01 | 0.13 |
| 02/2021 | GAS | $/MCF:2.97 | 9,999.32 /0.30 | Gas Sales: | 29,658.12 | 0.89 |
| | Roy NRI: | 0.00002995 | | Production Tax - Gas: | 899.35- | 0.03- |
| | | | | Net Income: | 28,758.77 | 0.86 |
| 02/2021 | PRG | $/GAL:0.78 | 13,946.27 /0.42 | Plant Products - Gals - Sales: | 10,816.50 | 0.33 |
| | Roy NRI: | 0.00002995 | | Net Income: | 10,816.50 | 0.33 |

**Total Revenue for LEASE**          **1.32**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEWI07 | 0.00002995 | 1.32 | 1.32 |

**LEASE: (LISB01)  Lisbon Pettit Unit TR 2-2   Parish: CLAIBORNE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:38.32 | 3.09 /0.00 | Oil Sales: | 118.42 | 0.04 |
| | Roy NRI: | 0.00038765 | | Production Tax - Oil: | 4.14- | 0.00 |
| | | | | Net Income: | 114.28 | 0.04 |
| 11/2020 | OIL | $/BBL:40.07 | 3.78 /0.00 | Oil Sales: | 151.48 | 0.06 |
| | Roy NRI: | 0.00038765 | | Production Tax - Oil: | 4.73- | 0.00 |
| | | | | Net Income: | 146.75 | 0.06 |
| 12/2020 | OIL | $/BBL:46.06 | 3.08 /0.00 | Oil Sales: | 141.86 | 0.05 |
| | Roy NRI: | 0.00038765 | | Production Tax - Oil: | 4.43- | 0.00 |
| | | | | Net Income: | 137.43 | 0.05 |
| 01/2021 | OIL | $/BBL:51.52 | 4.29 /0.00 | Oil Sales: | 221.00 | 0.08 |
| | Roy NRI: | 0.00038765 | | Production Tax - Oil: | 6.91- | 0.00 |
| | | | | Net Income: | 214.09 | 0.08 |
| 02/2021 | OIL | $/BBL:58.88 | 4.28 /0.00 | Oil Sales: | 252.01 | 0.10 |
| | Roy NRI: | 0.00038765 | | Production Tax - Oil: | 7.88- | 0.01- |
| | | | | Net Income: | 244.13 | 0.09 |
| 03/2021 | OIL | $/BBL:62.56 | 5.52 /0.00 | Oil Sales: | 345.32 | 0.13 |
| | Roy NRI: | 0.00038765 | | Production Tax - Oil: | 10.79- | 0.00 |
| | | | | Net Income: | 334.53 | 0.13 |

**Total Revenue for LEASE**          **0.45**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LISB01 | 0.00038765 | 0.45 | 0.45 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   209

### LEASE: (LISB03)  Lisbon Petitt Unit TR 2-4   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:38.45 | 1.34 /0.00 | Oil Sales: | 51.52 | 0.02 |
|  | Roy NRI | 0.00042094 |  | Production Tax - Oil: | 1.80- | 0.00 |
|  |  |  |  | Net Income: | 49.72 | 0.02 |
| 11/2020 | OIL | $/BBL:39.95 | 1.65 /0.00 | Oil Sales: | 65.91 | 0.03 |
|  | Roy NRI | 0.00042094 |  | Production Tax - Oil: | 2.06- | 0.00 |
|  |  |  |  | Net Income: | 63.85 | 0.03 |
| 12/2020 | OIL | $/BBL:46.06 | 1.34 /0.00 | Oil Sales: | 61.72 | 0.03 |
|  | Roy NRI | 0.00042094 |  | Production Tax - Oil: | 1.93- | 0.00 |
|  |  |  |  | Net Income: | 59.79 | 0.03 |
| 01/2021 | OIL | $/BBL:51.69 | 1.86 /0.00 | Oil Sales: | 96.15 | 0.04 |
|  | Roy NRI | 0.00042094 |  | Production Tax - Oil: | 3.00- | 0.00 |
|  |  |  |  | Net Income: | 93.15 | 0.04 |
| 02/2021 | OIL | $/BBL:58.95 | 1.86 /0.00 | Oil Sales: | 109.65 | 0.04 |
|  | Roy NRI | 0.00042094 |  | Production Tax - Oil: | 3.43- | 0.00 |
|  |  |  |  | Net Income: | 106.22 | 0.04 |
| 03/2021 | OIL | $/BBL:62.60 | 2.40 /0.00 | Oil Sales: | 150.24 | 0.06 |
|  | Roy NRI | 0.00042094 |  | Production Tax - Oil: | 4.70- | 0.00 |
|  |  |  |  | Net Income: | 145.54 | 0.06 |

**Total Revenue for LEASE**     **0.22**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| LISB03 | 0.00042094 | 0.22 | 0.22 |

### LEASE: (LISB04)  Lisbon Petitt Unit TR 2-5   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:38.31 | 2.08 /0.00 | Oil Sales: | 79.68 | 0.04 |
|  | Roy NRI | 0.00042094 |  | Production Tax - Oil: | 2.78- | 0.00 |
|  |  |  |  | Net Income: | 76.90 | 0.04 |
| 11/2020 | OIL | $/BBL:39.97 | 2.55 /0.00 | Oil Sales: | 101.92 | 0.04 |
|  | Roy NRI | 0.00042094 |  | Production Tax - Oil: | 3.19- | 0.00 |
|  |  |  |  | Net Income: | 98.73 | 0.04 |
| 12/2020 | OIL | $/BBL:46.11 | 2.07 /0.00 | Oil Sales: | 95.45 | 0.04 |
|  | Roy NRI | 0.00042094 |  | Production Tax - Oil: | 2.98- | 0.00 |
|  |  |  |  | Net Income: | 92.47 | 0.04 |
| 01/2021 | OIL | $/BBL:51.63 | 2.88 /0.00 | Oil Sales: | 148.70 | 0.06 |
|  | Roy NRI | 0.00042094 |  | Production Tax - Oil: | 4.65- | 0.00 |
|  |  |  |  | Net Income: | 144.05 | 0.06 |
| 02/2021 | OIL | $/BBL:58.88 | 2.88 /0.00 | Oil Sales: | 169.57 | 0.07 |
|  | Roy NRI | 0.00042094 |  | Production Tax - Oil: | 5.30- | 0.00 |
|  |  |  |  | Net Income: | 164.27 | 0.07 |
| 03/2021 | OIL | $/BBL:62.63 | 3.71 /0.00 | Oil Sales: | 232.35 | 0.10 |
|  | Roy NRI | 0.00042094 |  | Production Tax - Oil: | 7.26- | 0.01- |
|  |  |  |  | Net Income: | 225.09 | 0.09 |

**Total Revenue for LEASE**     **0.34**

MSTrust_005247

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   210

### LEASE: (LISB04) Lisbon Petitt Unit TR 2-5    (Continued)

| LEASE Summary: LISB04 | Net Rev Int 0.00042094 | Royalty 0.34 | Net Cash 0.34 |
|---|---|---|---|

### LEASE: (LISB05) Lisbon Petitt Unit TR 2-6   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:38.33 | 3.11 /0.00 | Oil Sales: | 119.22 | 0.05 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 4.16- | 0.00 |
| | | | | Net Income: | 115.06 | 0.05 |
| 11/2020 | OIL | $/BBL:40.03 | 3.81 /0.00 | Oil Sales: | 152.50 | 0.07 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 4.77- | 0.00 |
| | | | | Net Income: | 147.73 | 0.07 |
| 12/2020 | OIL | $/BBL:46.07 | 3.10 /0.00 | Oil Sales: | 142.81 | 0.06 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 4.46- | 0.00 |
| | | | | Net Income: | 138.35 | 0.06 |
| 01/2021 | OIL | $/BBL:51.62 | 4.31 /0.00 | Oil Sales: | 222.49 | 0.09 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 6.95- | 0.00 |
| | | | | Net Income: | 215.54 | 0.09 |
| 02/2021 | OIL | $/BBL:58.87 | 4.31 /0.00 | Oil Sales: | 253.71 | 0.11 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 7.93- | 0.01- |
| | | | | Net Income: | 245.78 | 0.10 |
| 03/2021 | OIL | $/BBL:62.64 | 5.55 /0.00 | Oil Sales: | 347.65 | 0.15 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 10.86- | 0.01- |
| | | | | Net Income: | 336.79 | 0.14 |

**Total Revenue for LEASE**  0.51

| LEASE Summary: LISB05 | Net Rev Int 0.00042094 | Royalty 0.51 | Net Cash 0.51 |
|---|---|---|---|

### LEASE: (LISB06) Lisbon Petitt Unit TR 3-1   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:38.57 | 0.14 /0.00 | Oil Sales: | 5.40 | 0.00 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 0.19- | 0.00 |
| | | | | Net Income: | 5.21 | 0.00 |
| 11/2020 | OIL | $/BBL:40.65 | 0.17 /0.00 | Oil Sales: | 6.91 | 0.00 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 0.22- | 0.00 |
| | | | | Net Income: | 6.69 | 0.00 |
| 12/2020 | OIL | $/BBL:46.21 | 0.14 /0.00 | Oil Sales: | 6.47 | 0.00 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 0.20- | 0.00 |
| | | | | Net Income: | 6.27 | 0.00 |
| 01/2021 | OIL | $/BBL:50.40 | 0.20 /0.00 | Oil Sales: | 10.08 | 0.00 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 0.32- | 0.00 |
| | | | | Net Income: | 9.76 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page   211

### LEASE: (LISB06)  Lisbon Petit Unit TR 3-1    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:57.50 | 0.20 /0.00 | Oil Sales: | 11.50 | 0.00 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 0.36- | 0.00 |
| | | | | Net Income: | 11.14 | 0.00 |
| 03/2021 | OIL | $/BBL:63.00 | 0.25 /0.00 | Oil Sales: | 15.75 | 0.01 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 0.49- | 0.00 |
| | | | | Net Income: | 15.26 | 0.01 |

**Total Revenue for LEASE**    **0.01**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| LISB06 | 0.00042094 | 0.01 | | 0.01 |

### LEASE: (LISB07)  Lisbon Petitt Unit TR 11-1    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:38.33 | 6.57 /0.01 | Oil Sales: | 251.83 | 0.46 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 8.80- | 0.02- |
| | | | | Net Income: | 243.03 | 0.44 |
| 11/2020 | OIL | $/BBL:40.01 | 8.05 /0.01 | Oil Sales: | 322.12 | 0.59 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 10.07- | 0.02- |
| | | | | Net Income: | 312.05 | 0.57 |
| 12/2020 | OIL | $/BBL:46.05 | 6.55 /0.01 | Oil Sales: | 301.65 | 0.55 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 9.43- | 0.02- |
| | | | | Net Income: | 292.22 | 0.53 |
| 01/2021 | OIL | $/BBL:51.59 | 9.11 /0.02 | Oil Sales: | 469.95 | 0.86 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 14.69- | 0.03- |
| | | | | Net Income: | 455.26 | 0.83 |
| 02/2021 | OIL | $/BBL:58.95 | 9.09 /0.02 | Oil Sales: | 535.90 | 0.98 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 16.75- | 0.03- |
| | | | | Net Income: | 519.15 | 0.95 |
| 03/2021 | OIL | $/BBL:62.60 | 11.73 /0.02 | Oil Sales: | 734.32 | 1.34 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 22.95- | 0.04- |
| | | | | Net Income: | 711.37 | 1.30 |

**Total Revenue for LEASE**    **4.62**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| LISB07 | 0.00182296 | 4.62 | | 4.62 |

MSTrust_005249

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   212

### LEASE: (LISB08)  Lisbon Petitt Unit TR 11-8   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:38.30 | 6.83 /0.01 | Oil Sales: | 261.61 | 0.48 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 9.14- | 0.02- |
| | | | | Net Income: | 252.47 | 0.46 |
| 11/2020 | OIL | $/BBL:40.03 | 8.36 /0.02 | Oil Sales: | 334.64 | 0.61 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 10.46- | 0.02- |
| | | | | Net Income: | 324.18 | 0.59 |
| 12/2020 | OIL | $/BBL:46.08 | 6.80 /0.01 | Oil Sales: | 313.37 | 0.57 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 9.79- | 0.01- |
| | | | | Net Income: | 303.58 | 0.56 |
| 01/2021 | OIL | $/BBL:51.55 | 9.47 /0.02 | Oil Sales: | 488.21 | 0.89 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 15.26- | 0.03- |
| | | | | Net Income: | 472.95 | 0.86 |
| 02/2021 | OIL | $/BBL:58.91 | 9.45 /0.02 | Oil Sales: | 556.73 | 1.01 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 17.40- | 0.03- |
| | | | | Net Income: | 539.33 | 0.98 |
| 03/2021 | OIL | $/BBL:62.58 | 12.19 /0.02 | Oil Sales: | 762.85 | 1.39 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 23.84- | 0.05- |
| | | | | Net Income: | 739.01 | 1.34 |

**Total Revenue for LEASE**                                                4.79

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LISB08 | 0.00182296 | 4.79 | 4.79 |

### LEASE: (LISB09)  Lisbon Petitt Unit TR 12-3   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:38.34 | 6.61 /0.01 | Oil Sales: | 253.42 | 0.46 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 8.85- | 0.01- |
| | | | | Net Income: | 244.57 | 0.45 |
| 11/2020 | OIL | $/BBL:40.02 | 8.10 /0.01 | Oil Sales: | 324.17 | 0.59 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 10.13- | 0.02- |
| | | | | Net Income: | 314.04 | 0.57 |
| 12/2020 | OIL | $/BBL:46.07 | 6.59 /0.01 | Oil Sales: | 303.57 | 0.56 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 9.49- | 0.02- |
| | | | | Net Income: | 294.08 | 0.54 |
| 01/2021 | OIL | $/BBL:51.57 | 9.17 /0.02 | Oil Sales: | 472.93 | 0.86 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 14.78- | 0.02- |
| | | | | Net Income: | 458.15 | 0.84 |
| 02/2021 | OIL | $/BBL:58.94 | 9.15 /0.02 | Oil Sales: | 539.30 | 0.98 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 16.85- | 0.03- |
| | | | | Net Income: | 522.45 | 0.95 |
| 03/2021 | OIL | $/BBL:62.57 | 11.81 /0.02 | Oil Sales: | 738.98 | 1.35 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 23.09- | 0.04- |
| | | | | Net Income: | 715.89 | 1.31 |

**Total Revenue for LEASE**                                                4.66

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   213

## LEASE: (LISB09)  Lisbon Petitt Unit TR 12-3    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LISB09 | 0.00182296 | 4.66 | 4.66 |

## LEASE: (LISB10)  Lisbon Petitt Unit TR 12-4    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:38.34 | 6.48 /0.01 | Oil Sales: | 248.43 | 0.45 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 8.68- | 0.01- |
| | | | | Net Income: | 239.75 | 0.44 |
| 11/2020 | OIL | $/BBL:40.02 | 7.94 /0.01 | Oil Sales: | 317.78 | 0.58 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 9.93- | 0.02- |
| | | | | Net Income: | 307.85 | 0.56 |
| 12/2020 | OIL | $/BBL:46.07 | 6.46 /0.01 | Oil Sales: | 297.59 | 0.54 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 9.30- | 0.02- |
| | | | | Net Income: | 288.29 | 0.52 |
| 01/2021 | OIL | $/BBL:51.57 | 8.99 /0.02 | Oil Sales: | 463.61 | 0.85 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 14.49- | 0.03- |
| | | | | Net Income: | 449.12 | 0.82 |
| 02/2021 | OIL | $/BBL:58.94 | 8.97 /0.02 | Oil Sales: | 528.68 | 0.97 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 16.52- | 0.04- |
| | | | | Net Income: | 512.16 | 0.93 |
| 03/2021 | OIL | $/BBL:62.61 | 11.57 /0.02 | Oil Sales: | 724.42 | 1.32 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 22.64- | 0.04- |
| | | | | Net Income: | 701.78 | 1.28 |

**Total Revenue for LEASE** 4.55

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LISB10 | 0.00182296 | 4.55 | 4.55 |

## LEASE: (LISB11)  Lisbon Petitt Unit TR 12-5    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:38.33 | 6.55 /0.01 | Oil Sales: | 251.03 | 0.46 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 8.77- | 0.02- |
| | | | | Net Income: | 242.26 | 0.44 |
| 11/2020 | OIL | $/BBL:40.04 | 8.02 /0.01 | Oil Sales: | 321.10 | 0.59 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 10.03- | 0.02- |
| | | | | Net Income: | 311.07 | 0.57 |
| 12/2020 | OIL | $/BBL:46.05 | 6.53 /0.01 | Oil Sales: | 300.70 | 0.55 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 9.40- | 0.02- |
| | | | | Net Income: | 291.30 | 0.53 |
| 01/2021 | OIL | $/BBL:51.59 | 9.08 /0.02 | Oil Sales: | 468.46 | 0.86 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 14.64- | 0.03- |
| | | | | Net Income: | 453.82 | 0.83 |

MSTrust_005251

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   214

## LEASE: (LISB11) Lisbon Petitt Unit TR 12-5   (Continued)
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:58.90 | 9.07 /0.02 | Oil Sales: | 534.20 | 0.94 |
| | Roy NRI: | 0.00182296 | | Net Income: | 534.20 | 0.94 |
| | | | | | | |
| 03/2021 | OIL | $/BBL:62.62 | 11.69 /0.02 | Oil Sales: | 731.99 | 1.34 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 22.87- | 0.04- |
| | | | | Net Income: | 709.12 | 1.30 |

| | | | **Total Revenue for LEASE** | | | 4.61 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LISB11 | 0.00182296 | 4.61 | | 4.61 |

## LEASE: (LISB12)  Lisbon Petitt Unit TR 12-6   Parish: CLAIBORNE, LA
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:38.30 | 6.21 /0.01 | Oil Sales: | 237.85 | 0.43 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 8.31- | 0.01- |
| | | | | Net Income: | 229.54 | 0.42 |
| | | | | | | |
| 11/2020 | OIL | $/BBL:40.03 | 7.60 /0.01 | Oil Sales: | 304.24 | 0.56 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 9.51- | 0.02- |
| | | | | Net Income: | 294.73 | 0.54 |
| | | | | | | |
| 12/2020 | OIL | $/BBL:46.03 | 6.19 /0.01 | Oil Sales: | 284.91 | 0.52 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 8.90- | 0.02- |
| | | | | Net Income: | 276.01 | 0.50 |
| | | | | | | |
| 01/2021 | OIL | $/BBL:51.55 | 8.61 /0.02 | Oil Sales: | 443.86 | 0.81 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 13.87- | 0.03- |
| | | | | Net Income: | 429.99 | 0.78 |
| | | | | | | |
| 02/2021 | OIL | $/BBL:58.92 | 8.59 /0.02 | Oil Sales: | 506.15 | 0.92 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 15.82- | 0.03- |
| | | | | Net Income: | 490.33 | 0.89 |
| | | | | | | |
| 03/2021 | OIL | $/BBL:62.60 | 11.08 /0.02 | Oil Sales: | 693.56 | 1.25 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 1.67- | 0.02- |
| | | | | Net Income: | 691.89 | 1.23 |

| | | | **Total Revenue for LEASE** | | | 4.36 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LISB12 | 0.00182296 | 4.36 | | 4.36 |

## LEASE: (LISB13)  Lisbon Petitt Unit TR 25-7   Parish: CLAIBORNE, LA
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:50.00 | 0.02 /0.00 | Oil Sales: | 1.00 | 0.00 |
| | Roy NRI: | 0.00252545 | | Production Tax - Oil: | 0.03- | 0.00 |
| | | | | Net Income: | 0.97 | 0.00 |

| LEASE Summary: | Net Rev Int | | | Net Cash |
|---|---|---|---|---|
| LISB13 | 0.00252545 | | | 0.00 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   215

### LEASE: (LISB14)  Lisbon Petitt Unit TR 25-8   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:38.42 | 0.24 /0.00 | Oil Sales: | 9.22 | 0.07 |
|  | Roy NRI: | 0.00694992 |  | Production Tax - Oil: | 0.32- | 0.01- |
|  |  |  |  | Net Income: | 8.90 | 0.06 |
| 11/2020 | OIL | $/BBL:40.66 | 0.29 /0.00 | Oil Sales: | 11.79 | 0.08 |
|  | Roy NRI: | 0.00694992 |  | Production Tax - Oil: | 0.37- | 0.00 |
|  |  |  |  | Net Income: | 11.42 | 0.08 |
| 12/2020 | OIL | $/BBL:46.00 | 0.24 /0.00 | Oil Sales: | 11.04 | 0.07 |
|  | Roy NRI: | 0.00694992 |  | Production Tax - Oil: | 0.34- | 0.00 |
|  |  |  |  | Net Income: | 10.70 | 0.07 |
| 01/2021 | OIL | $/BBL:52.12 | 0.33 /0.00 | Oil Sales: | 17.20 | 0.12 |
|  | Roy NRI: | 0.00694992 |  | Production Tax - Oil: | 0.54- | 0.01- |
|  |  |  |  | Net Income: | 16.66 | 0.11 |
| 02/2021 | OIL | $/BBL:59.42 | 0.33 /0.00 | Oil Sales: | 19.61 | 0.14 |
|  | Roy NRI: | 0.00694992 |  | Production Tax - Oil: | 0.61- | 0.01- |
|  |  |  |  | Net Income: | 19.00 | 0.13 |
| 03/2021 | OIL | $/BBL:62.49 | 0.43 /0.00 | Oil Sales: | 26.87 | 0.19 |
|  | Roy NRI: | 0.00694992 |  | Production Tax - Oil: | 0.84- | 0.01- |
|  |  |  |  | Net Income: | 26.03 | 0.18 |

**Total Revenue for LEASE**     **0.63**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LISB14 | 0.00694992 | 0.63 | 0.63 |

### LEASE: (LISB15)  Lisbon Petitt Unit TR 25-10   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:38.14 | 0.74 /0.00 | Oil Sales: | 28.22 | 0.07 |
|  | Roy NRI: | 0.00252545 |  | Production Tax - Oil: | 0.99- | 0.00 |
|  |  |  |  | Net Income: | 27.23 | 0.07 |
| 11/2020 | OIL | $/BBL:40.11 | 0.90 /0.00 | Oil Sales: | 36.10 | 0.09 |
|  | Roy NRI: | 0.00252545 |  | Production Tax - Oil: | 1.13- | 0.00 |
|  |  |  |  | Net Income: | 34.97 | 0.09 |
| 12/2020 | OIL | $/BBL:46.32 | 0.73 /0.00 | Oil Sales: | 33.81 | 0.08 |
|  | Roy NRI: | 0.00252545 |  | Production Tax - Oil: | 1.06- | 0.00 |
|  |  |  |  | Net Income: | 32.75 | 0.08 |
| 01/2021 | OIL | $/BBL:51.64 | 1.02 /0.00 | Oil Sales: | 52.67 | 0.13 |
|  | Roy NRI: | 0.00252545 |  | Production Tax - Oil: | 1.65- | 0.00 |
|  |  |  |  | Net Income: | 51.02 | 0.13 |
| 02/2021 | OIL | $/BBL:58.88 | 1.02 /0.00 | Oil Sales: | 60.06 | 0.15 |
|  | Roy NRI: | 0.00252545 |  | Production Tax - Oil: | 1.88- | 0.00 |
|  |  |  |  | Net Income: | 58.18 | 0.15 |
| 03/2021 | OIL | $/BBL:62.82 | 1.31 /0.00 | Oil Sales: | 82.30 | 0.21 |
|  | Roy NRI: | 0.00252545 |  | Production Tax - Oil: | 2.57- | 0.01- |
|  |  |  |  | Net Income: | 79.73 | 0.20 |

**Total Revenue for LEASE**     **0.72**

MSTrust_005253

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   216

## LEASE: (LISB15)  Lisbon Petitt Unit TR 25-10   (Continued)

| LEASE Summary:<br>LISB15 | Net Rev Int<br>0.00252545 | Royalty<br>0.72 | Net Cash<br>0.72 |
|---|---|---|---|

### LEASE: (LISB16)  Lisbon Petitt Unit TR 25-11   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:39.04 | 0.25 /0.00 | Oil Sales: | 9.76 | 0.17 |
| | Roy NRI: | 0.01701391 | | Production Tax - Oil: | 0.34- | 0.01- |
| | | | | Net Income: | 9.42 | 0.16 |
| 11/2020 | OIL | $/BBL:40.29 | 0.31 /0.01 | Oil Sales: | 12.49 | 0.21 |
| | Roy NRI: | 0.01701391 | | Production Tax - Oil: | 0.39- | 0.01- |
| | | | | Net Income: | 12.10 | 0.20 |
| 12/2020 | OIL | $/BBL:46.76 | 0.25 /0.00 | Oil Sales: | 11.69 | 0.20 |
| | Roy NRI: | 0.01701391 | | Production Tax - Oil: | 0.37- | 0.01- |
| | | | | Net Income: | 11.32 | 0.19 |
| 01/2021 | OIL | $/BBL:52.03 | 0.35 /0.01 | Oil Sales: | 18.21 | 0.31 |
| | Roy NRI: | 0.01701391 | | Production Tax - Oil: | 0.57- | 0.01- |
| | | | | Net Income: | 17.64 | 0.30 |
| 02/2021 | OIL | $/BBL:59.34 | 0.35 /0.01 | Oil Sales: | 20.77 | 0.35 |
| | Roy NRI: | 0.01701391 | | Production Tax - Oil: | 0.65- | 0.01- |
| | | | | Net Income: | 20.12 | 0.34 |
| 03/2021 | OIL | $/BBL:63.24 | 0.45 /0.01 | Oil Sales: | 28.46 | 0.49 |
| | Roy NRI: | 0.01701391 | | Production Tax - Oil: | 0.89- | 0.02- |
| | | | | Net Income: | 27.57 | 0.47 |

**Total Revenue for LEASE**     1.66

| LEASE Summary:<br>LISB16 | Net Rev Int<br>0.01701391 | Royalty<br>1.66 | Net Cash<br>1.66 |
|---|---|---|---|

### LEASE: (LISB17)  Lisbon Petitt Unit TR 26-10   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:42.67 | 0.03 /0.00 | Oil Sales: | 1.28 | 0.01 |
| | Roy NRI: | 0.00708914 | | Production Tax - Oil: | 0.04- | 0.00 |
| | | | | Net Income: | 1.24 | 0.01 |
| 11/2020 | OIL | $/BBL:41.00 | 0.04 /0.00 | Oil Sales: | 1.64 | 0.01 |
| | Roy NRI: | 0.00708914 | | Production Tax - Oil: | 0.05- | 0.00 |
| | | | | Net Income: | 1.59 | 0.01 |
| 12/2020 | OIL | $/BBL:51.33 | 0.03 /0.00 | Oil Sales: | 1.54 | 0.01 |
| | Roy NRI: | 0.00708914 | | Production Tax - Oil: | 0.05- | 0.00 |
| | | | | Net Income: | 1.49 | 0.01 |
| 01/2021 | OIL | $/BBL:47.80 | 0.05 /0.00 | Oil Sales: | 2.39 | 0.02 |
| | Roy NRI: | 0.00708914 | | Production Tax - Oil: | 0.07- | 0.00 |
| | | | | Net Income: | 2.32 | 0.02 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page  217

### LEASE: (LISB17)  Lisbon Petitt Unit TR 26-10    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:54.60 | 0.05 /0.00 | Oil Sales: | 2.73 | 0.02 |
| | Roy NRI: | 0.00708914 | | Production Tax - Oil: | 0.09- | 0.00 |
| | | | | Net Income: | 2.64 | 0.02 |
| 03/2021 | OIL | $/BBL:62.33 | 0.06 /0.00 | Oil Sales: | 3.74 | 0.03 |
| | Roy NRI: | 0.00708914 | | Production Tax - Oil: | 0.12- | 0.00 |
| | | | | Net Income: | 3.62 | 0.03 |

**Total Revenue for LEASE**      **0.10**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LISB17 | 0.00708914 | 0.10 | | 0.10 |

### LEASE: (LISB18)  Lisbon Petitt Unit TR 26-11    Parish: CLAIBORNE, LA
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:20.00 | 0.01 /0.00 | Oil Sales: | 0.20 | 0.00 |
| | Ovr NRI: | 0.01701391 | | Production Tax - Oil: | 0.01- | 0.00 |
| | | | | Net Income: | 0.19 | 0.00 |
| 11/2020 | OIL | $/BBL:26.00 | 0.01 /0.00 | Oil Sales: | 0.26 | 0.00 |
| | Ovr NRI: | 0.01701391 | | Production Tax - Oil: | 0.01- | 0.00 |
| | | | | Net Income: | 0.25 | 0.00 |
| 12/2020 | OIL | $/BBL:25.00 | 0.01 /0.00 | Oil Sales: | 0.25 | 0.00 |
| | Ovr NRI: | 0.01701391 | | Production Tax - Oil: | 0.01- | 0.00 |
| | | | | Net Income: | 0.24 | 0.00 |
| 01/2021 | OIL | $/BBL:38.00 | 0.01 /0.00 | Oil Sales: | 0.38 | 0.00 |
| | Ovr NRI: | 0.01701391 | | Production Tax - Oil: | 0.01- | 0.00 |
| | | | | Net Income: | 0.37 | 0.00 |
| 02/2021 | OIL | $/BBL:44.00 | 0.01 /0.00 | Oil Sales: | 0.44 | 0.01 |
| | Ovr NRI: | 0.01701391 | | Production Tax - Oil: | 0.01- | 0.00 |
| | | | | Net Income: | 0.43 | 0.01 |
| 03/2021 | OIL | $/BBL:60.00 | 0.01 /0.00 | Oil Sales: | 0.60 | 0.01 |
| | Ovr NRI: | 0.01701391 | | Production Tax - Oil: | 0.02- | 0.00 |
| | | | | Net Income: | 0.58 | 0.01 |

**Total Revenue for LEASE**      **0.02**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LISB18 | 0.01701391 | 0.02 | | 0.02 |

MSTrust_005255

| From: | Sklarco, LLC | For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   218 |

### LEASE: (LISB19)  Lisbon Petitt Unit TR 26-14    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:38.80 | 0.05 /0.00 | Oil Sales: | 1.94 | 0.03 |
|  | Ovr NRI: | 0.01658862 |  | Production Tax - Oil: | 0.07- | 0.00 |
|  |  |  |  | Net Income: | 1.87 | 0.03 |
| 11/2020 | OIL | $/BBL:41.33 | 0.06 /0.00 | Oil Sales: | 2.48 | 0.04 |
|  | Ovr NRI: | 0.01658862 |  | Production Tax - Oil: | 0.08- | 0.00 |
|  |  |  |  | Net Income: | 2.40 | 0.04 |
| 12/2020 | OIL | $/BBL:46.40 | 0.05 /0.00 | Oil Sales: | 2.32 | 0.04 |
|  | Ovr NRI: | 0.01658862 |  | Production Tax - Oil: | 0.07- | 0.00 |
|  |  |  |  | Net Income: | 2.25 | 0.04 |
| 01/2021 | OIL | $/BBL:51.71 | 0.07 /0.00 | Oil Sales: | 3.62 | 0.06 |
|  | Ovr NRI: | 0.01658862 |  | Production Tax - Oil: | 0.11- | 0.00 |
|  |  |  |  | Net Income: | 3.51 | 0.06 |
| 02/2021 | OIL | $/BBL:58.86 | 0.07 /0.00 | Oil Sales: | 4.12 | 0.07 |
|  | Ovr NRI: | 0.01658862 |  | Production Tax - Oil: | 0.13- | 0.00 |
|  |  |  |  | Net Income: | 3.99 | 0.07 |
| 03/2021 | OIL | $/BBL:62.78 | 0.09 /0.00 | Oil Sales: | 5.65 | 0.09 |
|  | Ovr NRI: | 0.01658862 |  | Production Tax - Oil: | 0.18- | 0.00 |
|  |  |  |  | Net Income: | 5.47 | 0.09 |

**Total Revenue for LEASE**          **0.33**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LISB19 | 0.01658862 | 0.33 | 0.33 |

### LEASE: (LISB20)  Lisbon Petitt Unit TR 26-15    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:38.41 | 0.91 /0.01 | Oil Sales: | 34.95 | 0.23 |
|  | Roy NRI: | 0.00661657 |  | Production Tax - Oil: | 1.22- | 0.01- |
|  |  |  |  | Net Income: | 33.73 | 0.22 |
| 11/2020 | OIL | $/BBL:39.91 | 1.12 /0.01 | Oil Sales: | 44.70 | 0.30 |
|  | Roy NRI: | 0.00661657 |  | Production Tax - Oil: | 1.40- | 0.01- |
|  |  |  |  | Net Income: | 43.30 | 0.29 |
| 12/2020 | OIL | $/BBL:46.00 | 0.91 /0.01 | Oil Sales: | 41.86 | 0.28 |
|  | Roy NRI: | 0.00661657 |  | Production Tax - Oil: | 1.31- | 0.01- |
|  |  |  |  | Net Income: | 40.55 | 0.27 |
| 01/2021 | OIL | $/BBL:51.76 | 1.26 /0.01 | Oil Sales: | 65.22 | 0.43 |
|  | Roy NRI: | 0.00661657 |  | Production Tax - Oil: | 2.04- | 0.01- |
|  |  |  |  | Net Income: | 63.18 | 0.42 |
| 02/2021 | OIL | $/BBL:59.02 | 1.26 /0.01 | Oil Sales: | 74.37 | 0.49 |
|  | Roy NRI: | 0.00661657 |  | Production Tax - Oil: | 2.32- | 0.01- |
|  |  |  |  | Net Income: | 72.05 | 0.48 |
| 03/2021 | OIL | $/BBL:62.52 | 1.63 /0.01 | Oil Sales: | 101.91 | 0.67 |
|  | Roy NRI: | 0.00661657 |  | Production Tax - Oil: | 3.18- | 0.02- |
|  |  |  |  | Net Income: | 98.73 | 0.65 |

**Total Revenue for LEASE**          **2.33**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   219

**LEASE: (LISB20)  Lisbon Petitt Unit TR 26-15   (Continued)**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LISB20 | 0.00661657 | 2.33 | 2.33 |

**LEASE: (LISB21)  Lisbon Petitt Unit TR 28-6   Parish: CLAIBORNE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:36.43 | 0.07 /0.00 | Oil Sales: | 2.55 | 0.01 |
| | Roy NRI: | 0.00347372 | | Production Tax - Oil: | 0.09- | 0.00 |
| | | | | Net Income: | 2.46 | 0.01 |
| 11/2020 | OIL | $/BBL:40.75 | 0.08 /0.00 | Oil Sales: | 3.26 | 0.01 |
| | Roy NRI: | 0.00347372 | | Production Tax - Oil: | 0.10- | 0.00 |
| | | | | Net Income: | 3.16 | 0.01 |
| 12/2020 | OIL | $/BBL:43.57 | 0.07 /0.00 | Oil Sales: | 3.05 | 0.01 |
| | Roy NRI: | 0.00347372 | | Production Tax - Oil: | 0.10- | 0.00 |
| | | | | Net Income: | 2.95 | 0.01 |
| 01/2021 | OIL | $/BBL:52.78 | 0.09 /0.00 | Oil Sales: | 4.75 | 0.02 |
| | Roy NRI: | 0.00347372 | | Production Tax - Oil: | 0.15- | 0.00 |
| | | | | Net Income: | 4.60 | 0.02 |
| 02/2021 | OIL | $/BBL:60.22 | 0.09 /0.00 | Oil Sales: | 5.42 | 0.02 |
| | Roy NRI: | 0.00347372 | | Production Tax - Oil: | 0.17- | 0.00 |
| | | | | Net Income: | 5.25 | 0.02 |
| 03/2021 | OIL | $/BBL:61.83 | 0.12 /0.00 | Oil Sales: | 7.42 | 0.03 |
| | Roy NRI: | 0.00347372 | | Production Tax - Oil: | 0.23- | 0.00 |
| | | | | Net Income: | 7.19 | 0.03 |

**Total Revenue for LEASE**                                      0.10

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LISB21 | 0.00347372 | 0.10 | 0.10 |

**LEASE: (LISB22)  Lisbon Petitt Unit TR 36-6   Parish: CLAIBORNE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:38.35 | 4.39 /0.06 | Oil Sales: | 168.35 | 2.37 |
| | Ovr NRI: | 0.01409724 | | Production Tax - Oil: | 5.88- | 0.08- |
| | | | | Net Income: | 162.47 | 2.29 |
| 11/2020 | OIL | $/BBL:40.03 | 5.38 /0.08 | Oil Sales: | 215.34 | 3.03 |
| | Ovr NRI: | 0.01409724 | | Production Tax - Oil: | 6.73- | 0.09- |
| | | | | Net Income: | 208.61 | 2.94 |
| 12/2020 | OIL | $/BBL:46.04 | 4.38 /0.06 | Oil Sales: | 201.66 | 2.84 |
| | Ovr NRI: | 0.01409724 | | Production Tax - Oil: | 6.30- | 0.08- |
| | | | | Net Income: | 195.36 | 2.76 |
| 01/2021 | OIL | $/BBL:51.59 | 6.09 /0.09 | Oil Sales: | 314.17 | 4.43 |
| | Ovr NRI: | 0.01409724 | | Production Tax - Oil: | 9.82- | 0.14- |
| | | | | Net Income: | 304.35 | 4.29 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   220

## LEASE: (LISB22)  Lisbon Petitt Unit TR 36-6    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | OIL | $/BBL:58.92 | 6.08 /0.09 | Oil Sales: | 358.26 | 5.05 |
| | Ovr NRI: | 0.01409724 | | Production Tax - Oil: | 11.20- | 0.16- |
| | | | | Net Income: | 347.06 | 4.89 |
| 03/2021 | OIL | $/BBL:62.62 | 7.84 /0.11 | Oil Sales: | 490.91 | 6.92 |
| | Ovr NRI: | 0.01409724 | | Production Tax - Oil: | 15.34- | 0.22- |
| | | | | Net Income: | 475.57 | 6.70 |

Total Revenue for LEASE     23.87

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LISB22 | 0.01409724 | 23.87 | 23.87 |

## LEASE: (LITT01)  Little Creek Field    County: LINCOLN, MS

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2021 | OIL | $/BBL:60.63 | 5,654.42 /0.56 | Oil Sales: | 342,809.12 | 33.67 |
| | Roy NRI: | 0.00009821 | | Production Tax - Oil: | 10,482.17- | 1.03- |
| | | | | Net Income: | 332,326.95 | 32.64 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LITT01 | 0.00009821 | 32.64 | 32.64 |

## LEASE: (LOFT01)  A Loftus #1 Alt (27634HC)    Parish: DE SOTO, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | GAS | $/MCF:2.61 | 358,132 /127.39 | Gas Sales: | 934,196.33 | 332.31 |
| | Ovr NRI: | 0.00035572 | | Other Deducts - Gas: | 134,998.53- | 48.02- |
| | | | | Net Income: | 799,197.80 | 284.29 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LOFT01 | 0.00035572 | 284.29 | 284.29 |

## LEASE: (LOIS01)  Lois Sirmans #1-12    County: PITTSBURG, OK

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202110200 | Mustang Fuel Corporation | 2 | 431.45 | 431.45 | 3.34 |
| | Total Lease Operating Expense | | | 431.45 | 3.34 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| LOIS01 | 0.00773708 | 3.34 | 3.34 |

| From: | Sklarco, LLC | For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   221 |

### LEASE: (LOWF01)  F M Lowry 23 #1 Alt    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.88 | 626.75 /0.89 | Gas Sales: | 1,804.43 | 2.56 |
| | Ovr NRI: | 0.00141911 | | Production Tax - Gas: | 7.38- | 0.01- |
| | | | | Other Deducts - Gas: | 180.80- | 0.26- |
| | | | | Net Income: | 1,616.25 | 2.29 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:0.77 | 2,058.81 /2.92 | Plant Products - Gals - Sales: | 1,583.74 | 2.25 |
| | Ovr NRI: | 0.00141911 | | Other Deducts - Plant - Gals: | 97.78- | 0.14- |
| | | | | Net Income: | 1,485.96 | 2.11 |

**Total Revenue for LEASE**                                                                                    **4.40**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| LOWF01 | 0.00141911 | 4.40 | | | | 4.40 |

### LEASE: (MADO01)  Madole #1-7H    County: BECKHAM, OK

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021041002 | Presidio Petroleum, LLC | 2 | 8,298.20 | 8,298.20 | 3.27 |
| | | **Total Lease Operating Expense** | | | **8,298.20** | **3.27** |

| LEASE Summary: | Wrk Int | | Expenses | | | You Owe |
|---|---|---|---|---|---|---|
| MADO01 | 0.00039396 | | 3.27 | | | 3.27 |

### LEASE: (MAND01)  Mandaree 24-13 HZ2    County: MC KENZIE, ND

API: 3302502620
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | GAS | | /0.00 | Gas Sales: | 268.73- | 0.07- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 318.50 | 0.08 |
| | | | | Net Income: | 49.77 | 0.01 |
| | | | | | | |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 365.78 | 0.02 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 365.79- | 0.02- |
| | | | | Net Income: | 0.01- | 0.00 |
| | | | | | | |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 338.40 | 0.08 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 328.44- | 0.08- |
| | | | | Net Income: | 9.96 | 0.00 |
| | | | | | | |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 209.02 | 0.01 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 104.51- | 0.01- |
| | | | | Net Income: | 104.51 | 0.00 |
| | | | | | | |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 179.15 | 0.04 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 119.44- | 0.03- |
| | | | | Net Income: | 59.71 | 0.01 |
| | | | | | | |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 52.25- | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 52.25- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   222

**LEASE: (MAND01)  Mandaree 24-13 HZ2   (Continued)**
**API: 3302502620**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:0.49 | 1,908.55-/0.09- | Gas Sales: | 940.59- | 0.04- |
|  | Roy NRI | 0.00004686 |  | Production Tax - Gas: | 104.51 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,567.64 | 0.07 |
|  |  |  |  | Net Income: | 731.56 | 0.03 |
| 09/2019 | GAS | $/MCF:0.63 | 1,417.56 /0.07 | Gas Sales: | 888.33 | 0.04 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Gas: | 104.51- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,463.13- | 0.07- |
|  |  |  |  | Net Income: | 679.31- | 0.03- |
| 09/2019 | GAS |  | /0.00 | Other Deducts - Gas: | 29.86- | 0.01- |
|  | Wrk NRI | 0.00024600 |  | Net Income: | 29.86- | 0.01- |
| 09/2019 | GAS | $/MCF:0.48 | 1,908.55-/0.47- | Gas Sales: | 915.68- | 0.23- |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Gas: | 89.58 | 0.03 |
|  |  |  |  | Other Deducts - Gas: | 1,592.49 | 0.39 |
|  |  |  |  | Net Income: | 766.39 | 0.19 |
| 09/2019 | GAS | $/MCF:0.62 | 1,417.56 /0.35 | Gas Sales: | 875.87 | 0.22 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Gas: | 89.58- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 1,492.95- | 0.36- |
|  |  |  |  | Net Income: | 706.66- | 0.17- |
| 10/2019 | GAS | $/MCF:0.90 | 1,687.26-/0.08- | Gas Sales: | 1,515.39- | 0.07- |
|  | Roy NRI | 0.00004686 |  | Other Deducts - Gas: | 627.06 | 0.03 |
|  |  |  |  | Net Income: | 888.33- | 0.04- |
| 10/2019 | GAS | $/MCF:0.90 | 1,689.86 /0.08 | Gas Sales: | 1,515.39 | 0.07 |
|  | Roy NRI | 0.00004686 |  | Other Deducts - Gas: | 679.31- | 0.03- |
|  |  |  |  | Net Income: | 836.08 | 0.04 |
| 10/2019 | GAS | $/MCF:0.90 | 1,687.26-/0.42- | Gas Sales: | 1,522.81- | 0.37- |
|  | Wrk NRI | 0.00024600 |  | Other Deducts - Gas: | 666.86 | 0.16 |
|  |  |  |  | Net Income: | 855.95- | 0.21- |
| 10/2019 | GAS | $/MCF:0.91 | 1,689.86 /0.42 | Gas Sales: | 1,532.77 | 0.38 |
|  | Wrk NRI | 0.00024600 |  | Other Deducts - Gas: | 676.81- | 0.17- |
|  |  |  |  | Net Income: | 855.96 | 0.21 |
| 02/2021 | GAS | $/MCF:11.60 | 1,004.16-/0.05- | Gas Sales: | 11,652.82- | 0.55- |
|  | Roy NRI | 0.00004686 |  | Net Income: | 11,652.82- | 0.55- |
| 02/2021 | GAS | $/MCF:5.37 | 1,411.05 /0.07 | Gas Sales: | 7,576.95 | 0.36 |
|  | Roy NRI | 0.00004686 |  | Other Deducts - Gas: | 4,128.13 | 0.19 |
|  |  |  |  | Net Income: | 11,705.08 | 0.55 |
| 02/2021 | GAS | $/MCF:11.63 | 1,004.16-/0.25- | Gas Sales: | 11,674.89- | 2.87- |
|  | Wrk NRI | 0.00024600 |  | Net Income: | 11,674.89- | 2.87- |
| 02/2021 | GAS | $/MCF:5.37 | 1,411.05 /0.35 | Gas Sales: | 7,574.25 | 1.86 |
|  | Wrk NRI | 0.00024600 |  | Other Deducts - Gas: | 4,100.64 | 1.01 |
|  |  |  |  | Net Income: | 11,674.89 | 2.87 |
| 03/2021 | GAS | $/MCF:2.35 | 1,820.17 /0.09 | Gas Sales: | 4,284.89 | 0.20 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Gas: | 104.51- | 0.00 |

MSTrust_005260

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   223

**LEASE: (MAND01)  Mandaree 24-13 HZ2   (Continued)**
**API: 3302502620**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 6,061.55- | 0.29- |
| | | | | Net Income: | 1,881.17- | 0.09- |
| 03/2021 | GAS | $/MCF:2.36 | 1,820.17 /0.45 | Gas Sales: | 4,299.71 | 1.06 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 109.48- | 0.03- |
| | | | | Other Deducts - Gas: | 5,991.72- | 1.47- |
| | | | | Net Income: | 1,801.49- | 0.44- |
| 03/2021 | OIL | $/BBL:60.54 | 1,651.27 /0.08 | Oil Sales: | 99,963.42 | 4.68 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 9,196.84- | 0.43- |
| | | | | Other Deducts - Oil: | 7,420.18- | 0.34- |
| | | | | Net Income: | 83,346.40 | 3.91 |
| 03/2021 | OIL | $/BBL:60.53 | 1,651.27 /0.41 | Oil Sales: | 99,948.24 | 24.59 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9,236.40- | 2.27- |
| | | | | Other Deducts - Oil: | 7,643.92- | 1.89- |
| | | | | Net Income: | 83,067.92 | 20.43 |
| 10/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 156.76 | 0.01 |
| | Roy NRI: | 0.00004686 | | Net Income: | 156.76 | 0.01 |
| 10/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 129.39 | 0.03 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 129.39 | 0.03 |
| 11/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,149.61- | 0.05- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 313.53 | 0.01 |
| | | | | Net Income: | 836.08- | 0.04- |
| 11/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,154.55- | 0.28- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 288.64 | 0.07 |
| | | | | Net Income: | 865.91- | 0.21- |
| 12/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 209.02- | 0.01- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 52.25 | 0.00 |
| | | | | Net Income: | 156.77- | 0.01- |
| 12/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 248.83- | 0.06- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 59.72 | 0.01 |
| | | | | Net Income: | 189.11- | 0.05- |
| 09/2019 | PRG | $/GAL:0.12 | 5,088.86-/0.24- | Plant Products - Gals - Sales: | 627.06- | 0.03- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 104.51 | 0.01 |
| | | | | Net Income: | 522.55- | 0.02- |
| 09/2019 | PRG | $/GAL:0.11 | 5,432.98 /0.25 | Plant Products - Gals - Sales: | 574.80 | 0.03 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 104.51- | 0.01- |
| | | | | Net Income: | 470.29 | 0.02 |
| 09/2019 | PRG | $/GAL:0.12 | 5,088.86-/1.25- | Plant Products - Gals - Sales: | 607.13- | 0.15- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 119.44 | 0.03 |
| | | | | Net Income: | 447.88- | 0.11- |
| 09/2019 | PRG | $/GAL:0.11 | 5,432.98 /1.34 | Plant Products - Gals - Sales: | 587.23 | 0.14 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    224

**LEASE: (MAND01)  Mandaree 24-13 HZ2    (Continued)**
API: 3302502620
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 119.44- | 0.02- |
| | | | | Net Income: | 427.98 | 0.11 |
| 10/2019 | PRG | $/GAL:0.05 | 6,924.49-/0.32- | Plant Products - Gals - Sales: | 313.53- | 0.01- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 52.25 | 0.00 |
| | | | | Net Income: | 261.28- | 0.01- |
| 10/2019 | PRG | $/GAL:0.05 | 6,851.90 /0.32 | Plant Products - Gals - Sales: | 365.78 | 0.02 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 52.25- | 0.01- |
| | | | | Net Income: | 313.53 | 0.01 |
| 10/2019 | PRG | $/GAL:0.05 | 6,924.49-/1.70- | Plant Products - Gals - Sales: | 328.45- | 0.08- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 89.58 | 0.02 |
| | | | | Net Income: | 238.87- | 0.06- |
| 10/2019 | PRG | $/GAL:0.05 | 6,851.90 /1.69 | Plant Products - Gals - Sales: | 338.40 | 0.08 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 89.58- | 0.02- |
| | | | | Net Income: | 248.82 | 0.06 |
| 03/2021 | PRG | $/GAL:0.53 | 8,813.90 /0.41 | Plant Products - Gals - Sales: | 4,702.93 | 0.22 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 940.59- | 0.04- |
| | | | | Net Income: | 3,762.34 | 0.18 |
| 03/2021 | PRG | $/GAL:0.53 | 8,813.90 /2.17 | Plant Products - Gals - Sales: | 4,707.78 | 1.16 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 945.54- | 0.23- |
| | | | | Net Income: | 3,722.43 | 0.92 |

**Total Revenue for LEASE**                                      24.67

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| MAND01 | 0.00004686 | 3.96 | 0.00 | 3.96 |
| | 0.00024600 | 0.00 | 20.71 | 20.71 |
| Total Cash Flow | | 3.96 | 20.71 | 24.67 |

**LEASE: (MAND02)  Mandaree 24-13 HD    County: MC KENZIE, ND**
API: 3302502621
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | GAS | | /0.00 | Gas Sales: | 627.06- | 0.03- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 731.57 | 0.03 |
| | | | | Net Income: | 104.51 | 0.00 |
| 10/2018 | GAS | | /0.00 | Gas Sales: | 627.04- | 0.15- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 736.52 | 0.18 |
| | | | | Net Income: | 109.48 | 0.03 |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 888.33 | 0.04 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 836.09- | 0.04- |
| | | | | Net Income: | 52.24 | 0.00 |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 855.96 | 0.21 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 816.14- | 0.20- |
| | | | | Net Income: | 39.82 | 0.01 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   225

**LEASE: (MAND02)  Mandaree 24-13 HD    (Continued)**
**API: 3302502621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | | /0.00 | Gas Sales: | 470.29 | 0.02 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 209.02- | 0.01- |
| | | | | Net Income: | 261.27 | 0.01 |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 437.93 | 0.11 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 278.68- | 0.07- |
| | | | | Net Income: | 159.25 | 0.04 |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 156.76- | 0.01- |
| | Roy NRI: | 0.00004686 | | Net Income: | 156.76- | 0.01- |
| 09/2019 | GAS | $/MCF:0.73 | 12,105.68-/0.57- | Gas Sales: | 8,778.81- | 0.41- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 470.29 | 0.02 |
| | | | | Other Deducts - Gas: | 12,018.59 | 0.56 |
| | | | | Net Income: | 3,710.07 | 0.17 |
| 09/2019 | GAS | $/MCF:0.71 | 12,137.98 /0.57 | Gas Sales: | 8,569.79 | 0.40 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 470.29- | 0.02- |
| | | | | Other Deducts - Gas: | 11,496.06- | 0.54- |
| | | | | Net Income: | 3,396.56- | 0.16- |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 159.25- | 0.04- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 159.25- | 0.04- |
| 09/2019 | GAS | $/MCF:0.72 | 12,108.68-/2.98- | Gas Sales: | 8,778.57- | 2.16- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 467.79 | 0.12 |
| | | | | Other Deducts - Gas: | 11,983.44 | 2.94 |
| | | | | Net Income: | 3,672.66 | 0.90 |
| 09/2019 | GAS | $/MCF:0.71 | 12,137.98 /2.99 | Gas Sales: | 8,559.60 | 2.11 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 467.79- | 0.12- |
| | | | | Other Deducts - Gas: | 11,555.46- | 2.84- |
| | | | | Net Income: | 3,463.65- | 0.85- |
| 10/2019 | GAS | $/MCF:0.90 | 10,308.54-/0.48- | Gas Sales: | 9,301.35- | 0.44- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 418.04 | 0.02 |
| | | | | Other Deducts - Gas: | 4,389.40 | 0.21 |
| | | | | Net Income: | 4,493.91- | 0.21- |
| 10/2019 | GAS | $/MCF:0.91 | 10,324.47 /0.48 | Gas Sales: | 9,353.61 | 0.44 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 418.04- | 0.02- |
| | | | | Other Deducts - Gas: | 4,389.40- | 0.21- |
| | | | | Net Income: | 4,546.17 | 0.21 |
| 10/2019 | GAS | $/MCF:0.90 | 10,308.54-/2.54- | Gas Sales: | 9,325.98- | 2.29- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 398.12 | 0.09 |
| | | | | Other Deducts - Gas: | 4,429.10 | 1.09 |
| | | | | Net Income: | 4,498.76- | 1.11- |
| 10/2019 | GAS | $/MCF:0.91 | 10,324.47 /2.54 | Gas Sales: | 9,355.84 | 2.30 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 398.12- | 0.10- |
| | | | | Other Deducts - Gas: | 4,439.05- | 1.09- |
| | | | | Net Income: | 4,518.67 | 1.11 |

MSTrust_005263

From: Sklarco, LLC

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

To: Maren Silberstein Revocable Trust

Account: JUD    Page    226

**LEASE: (MAND02) Mandaree 24-13 HD    (Continued)**
**API: 3302502621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.36 | 4,233.60 /0.20 | Gas Sales: | 9,980.67 | 0.47 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 261.27- | 0.01- |
| | | | | Other Deducts - Gas: | 13,952.03- | 0.66- |
| | | | | Net Income: | 4,232.63- | 0.20- |
| 03/2021 | GAS | $/MCF:2.36 | 4,233.60 /1.04 | Gas Sales: | 10,002.79 | 2.46 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 248.83- | 0.06- |
| | | | | Other Deducts - Gas: | 13,944.18- | 3.43- |
| | | | | Net Income: | 4,190.22- | 1.03- |
| 03/2021 | OIL | $/BBL:60.54 | 1,689.12 /0.08 | Oil Sales: | 102,262.63 | 4.79 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 9,405.86- | 0.44- |
| | | | | Other Deducts - Oil: | 7,629.20- | 0.36- |
| | | | | Net Income: | 85,227.57 | 3.99 |
| 03/2021 | OIL | $/BBL:60.53 | 1,689.12 /0.42 | Oil Sales: | 102,247.39 | 25.15 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9,435.46- | 2.32- |
| | | | | Other Deducts - Oil: | 7,833.03- | 1.93- |
| | | | | Net Income: | 84,978.90 | 20.90 |
| 10/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 313.53 | 0.01 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gals: | 52.25- | 0.00 |
| | | | | Net Income: | 261.28 | 0.01 |
| 10/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 298.59 | 0.07 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 19.91- | 0.00 |
| | | | | Net Income: | 278.68 | 0.07 |
| 11/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2,926.27- | 0.14- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 52.25 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 731.57 | 0.03 |
| | | | | Net Income: | 2,142.45- | 0.10- |
| 11/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2,896.33- | 0.71- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 716.62 | 0.17 |
| | | | | Net Income: | 2,179.71- | 0.54- |
| 12/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 574.80- | 0.03- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 156.76 | 0.01 |
| | | | | Net Income: | 418.04- | 0.02- |
| 12/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 587.23- | 0.14- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 139.34 | 0.03 |
| | | | | Net Income: | 447.89- | 0.11- |
| 09/2019 | PRG | $/GAL:0.12 | 25,616.82-/1.20- | Plant Products - Gals - Sales: | 3,083.03- | 0.14- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 783.82 | 0.03 |
| | | | | Net Income: | 2,090.19- | 0.10- |
| 09/2019 | PRG | $/GAL:0.11 | 27,349.62 /1.28 | Plant Products - Gals - Sales: | 2,978.52 | 0.14 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 731.57- | 0.03- |
| | | | | Net Income: | 2,037.93 | 0.10 |

MSTrust_005264

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   227

**LEASE: (MAND02)  Mandaree 24-13 HD    (Continued)**
**API: 3302502621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2019 | PRG | $/GAL:0.12 | 25,616.82-/6.30- | Plant Products - Gals - Sales: | 3,075.48- | 0.76- |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 159.25 | 0.04 |
| | | | | Other Deducts - Plant - Gals: | 746.48 | 0.19 |
| | | | | Net Income: | 2,169.75- | 0.53- |
| 09/2019 | PRG | $/GAL:0.11 | 27,349.62 /6.73 | Plant Products - Gals - Sales: | 2,956.05 | 0.73 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 159.25- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 716.62- | 0.18- |
| | | | | Net Income: | 2,080.18 | 0.51 |
| 10/2019 | PRG | $/GAL:0.05 | 42,307.20-/1.98- | Plant Products - Gals - Sales: | 1,985.68- | 0.09- |
| | Roy NRI | 0.00004686 | | Other Deducts - Plant - Gals: | 522.55 | 0.02 |
| | | | | Net Income: | 1,463.13- | 0.07- |
| 10/2019 | PRG | $/GAL:0.05 | 41,863.71 /1.96 | Plant Products - Gals - Sales: | 2,090.19 | 0.10 |
| | Roy NRI | 0.00004686 | | Other Deducts - Plant - Gals: | 522.55- | 0.03- |
| | | | | Net Income: | 1,567.64 | 0.07 |
| 10/2019 | PRG | $/GAL:0.05 | 42,307.20-/10.41- | Plant Products - Gals - Sales: | 2,010.51- | 0.49- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Plant - Gals: | 517.56 | 0.12 |
| | | | | Net Income: | 1,492.95- | 0.37- |
| 10/2019 | PRG | $/GAL:0.05 | 41,863.71 /10.30 | Plant Products - Gals - Sales: | 2,080.18 | 0.51 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Plant - Gals: | 537.46- | 0.13- |
| | | | | Net Income: | 1,542.72 | 0.38 |
| 03/2021 | PRG | $/GAL:0.54 | 20,500.33 /0.96 | Plant Products - Gals - Sales: | 10,973.51 | 0.51 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,194.70- | 0.10- |
| | | | | Net Income: | 8,674.30 | 0.41 |
| 03/2021 | PRG | $/GAL:0.53 | 20,500.33 /5.04 | Plant Products - Gals - Sales: | 10,948.32 | 2.69 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 99.53- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 2,189.66- | 0.54- |
| | | | | Net Income: | 8,659.13 | 2.13 |

**Total Revenue for LEASE**  25.60

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---------------|-------------|---------|------------|----------|
| MAND02 | 0.00004686 | 4.10 | 0.00 | 4.10 |
| | 0.00024600 | 0.00 | 21.50 | 21.50 |
| Total Cash Flow | | 4.10 | 21.50 | 25.60 |

**LEASE: (MAND03)  Mandaree 24-13 HY   County: MC KENZIE, ND**
**API: 3302502622**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2018 | GAS | | /0.00 | Gas Sales: | 1,515.39- | 0.07- |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 52.25 | 0.00 |
| | | | | Other Deducts - Gas: | 1,724.41 | 0.08 |
| | | | | Net Income: | 261.27 | 0.01 |

MSTrust_005265

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   228

**LEASE: (MAND03) Mandaree 24-13 HY   (Continued)**
**API: 3302502622**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | GAS | | /0.00 | Gas Sales: | 1,473.05- | 0.36- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 1,731.83 | 0.42 |
| | | | | Net Income: | 258.78 | 0.06 |
| | | | | | | |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 1,672.15 | 0.08 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 52.25- | 0.00 |
| | | | | Other Deducts - Gas: | 1,672.15- | 0.08- |
| | | | | Net Income: | 52.25- | 0.00 |
| | | | | | | |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 1,711.92 | 0.42 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 1,632.30- | 0.40- |
| | | | | Net Income: | 79.62 | 0.02 |
| | | | | | | |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 992.84 | 0.05 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 627.07- | 0.03- |
| | | | | Net Income: | 365.77 | 0.02 |
| | | | | | | |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 985.35 | 0.24 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 636.98- | 0.15- |
| | | | | Net Income: | 348.37 | 0.09 |
| | | | | | | |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 104.51- | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 104.51- | 0.00 |
| | | | | | | |
| 09/2019 | GAS | $/MCF:0.72 | 8,016.55-/0.38- | Gas Sales: | 5,800.28- | 0.27- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 313.53 | 0.01 |
| | | | | Other Deducts - Gas: | 8,047.24 | 0.38 |
| | | | | Net Income: | 2,560.49 | 0.12 |
| | | | | | | |
| 09/2019 | GAS | $/MCF:0.70 | 8,035.94 /0.38 | Gas Sales: | 5,643.52 | 0.26 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 313.53- | 0.01- |
| | | | | Other Deducts - Gas: | 7,785.97- | 0.37- |
| | | | | Net Income: | 2,455.98- | 0.12- |
| | | | | | | |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 99.53- | 0.02- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 99.53- | 0.02- |
| | | | | | | |
| 09/2019 | GAS | $/MCF:0.73 | 8,016.55-/1.97- | Gas Sales: | 5,812.56- | 1.43- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 308.54 | 0.08 |
| | | | | Other Deducts - Gas: | 8,042.04 | 1.97 |
| | | | | Net Income: | 2,538.02 | 0.62 |
| | | | | | | |
| 09/2019 | GAS | $/MCF:0.71 | 8,035.94 /1.98 | Gas Sales: | 5,673.22 | 1.40 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 308.54- | 0.08- |
| | | | | Other Deducts - Gas: | 7,743.46- | 1.91- |
| | | | | Net Income: | 2,378.78- | 0.59- |
| | | | | | | |
| 10/2019 | GAS | $/MCF:0.91 | 6,696.15-/0.31- | Gas Sales: | 6,061.56- | 0.28- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 2,665.00 | 0.12 |
| | | | | Net Income: | 3,396.56- | 0.16- |
| | | | | | | |
| 10/2019 | GAS | $/MCF:0.90 | 6,706.47 /0.31 | Gas Sales: | 6,061.56 | 0.28 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 2,665.00- | 0.12- |
| | | | | Net Income: | 3,396.56 | 0.16 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    229

**LEASE: (MAND03)  Mandaree 24-13 HY    (Continued)**
**API: 3302502622**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:0.90 | 6,696.15-/1.65- | Gas Sales: | 6,051.44- | 1.49- |
|  | Wrk NRI | 0.00024600 |  | Other Deducts - Gas: | 2,657.46 | 0.66 |
|  |  |  |  | Net Income: | 3,393.98- | 0.83- |
| 10/2019 | GAS | $/MCF:0.91 | 6,706.47 /1.65 | Gas Sales: | 6,081.30 | 1.50 |
|  | Wrk NRI | 0.00024600 |  | Other Deducts - Gas: | 2,667.41- | 0.66- |
|  |  |  |  | Net Income: | 3,413.89 | 0.84 |
| 03/2021 | GAS | $/MCF:2.36 | 4,188.65 /0.20 | Gas Sales: | 9,876.16 | 0.46 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Gas: | 261.27- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 13,847.52- | 0.65- |
|  |  |  |  | Net Income: | 4,232.63- | 0.20- |
| 03/2021 | GAS | $/MCF:2.36 | 4,188.65 /1.03 | Gas Sales: | 9,893.30 | 2.43 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Gas: | 248.83- | 0.06- |
|  |  |  |  | Other Deducts - Gas: | 13,794.89- | 3.39- |
|  |  |  |  | Net Income: | 4,150.42- | 1.02- |
| 03/2021 | OIL | $/BBL:60.52 | 2,356.14 /0.11 | Oil Sales: | 142,603.33 | 6.68 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Oil: | 13,168.21- | 0.61- |
|  |  |  |  | Other Deducts - Oil: | 10,607.72- | 0.50- |
|  |  |  |  | Net Income: | 118,827.40 | 5.57 |
| 03/2021 | OIL | $/BBL:60.53 | 2,356.14 /0.58 | Oil Sales: | 142,616.85 | 35.08 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 13,177.80- | 3.24- |
|  |  |  |  | Other Deducts - Oil: | 10,918.47- | 2.68- |
|  |  |  |  | Net Income: | 118,520.58 | 29.16 |
| 10/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 679.31 | 0.03 |
|  | Roy NRI | 0.00004686 |  | Other Deducts - Plant - Gals: | 52.25- | 0.00 |
|  |  |  |  | Net Income: | 627.06 | 0.03 |
| 10/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 716.62 | 0.18 |
|  | Wrk NRI | 0.00024600 |  | Other Deducts - Plant - Gals: | 59.72- | 0.02- |
|  |  |  |  | Net Income: | 656.90 | 0.16 |
| 11/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 5,748.03- | 0.27- |
|  | Roy NRI | 0.00004686 |  | Production Tax - Plant - Gals: | 104.51 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,410.88 | 0.06 |
|  |  |  |  | Net Income: | 4,232.64- | 0.20- |
| 11/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 5,812.56- | 1.43- |
|  | Wrk NRI | 0.00024600 |  | Other Deducts - Plant - Gals: | 1,443.19 | 0.36 |
|  |  |  |  | Net Income: | 4,369.37- | 1.07- |
| 12/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 1,306.37- | 0.06- |
|  | Roy NRI | 0.00004686 |  | Production Tax - Plant - Gals: | 52.25 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 313.53 | 0.02 |
|  |  |  |  | Net Income: | 940.59- | 0.04- |
| 12/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 1,333.70- | 0.33- |
|  | Wrk NRI | 0.00024600 |  | Other Deducts - Plant - Gals: | 308.54 | 0.08 |
|  |  |  |  | Net Income: | 1,025.16- | 0.25- |

MSTrust_005267

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   230

**LEASE: (MAND03)  Mandaree 24-13 HY    (Continued)**
**API: 3302502622**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2019 | PRG | $/GAL:0.12 | 16,959.67-/0.79- | Plant Products - Gals - Sales: | 2,037.94- | 0.10- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 522.55 | 0.02 |
| | | | | Net Income: | 1,410.88- | 0.07- |
| 09/2019 | PRG | $/GAL:0.11 | 18,106.98 /0.85 | Plant Products - Gals - Sales: | 1,933.43 | 0.09 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 470.29- | 0.03- |
| | | | | Net Income: | 1,358.63 | 0.06 |
| 09/2019 | PRG | $/GAL:0.12 | 16,959.67-/4.17- | Plant Products - Gals - Sales: | 2,040.37- | 0.50- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 99.53 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 497.65 | 0.12 |
| | | | | Net Income: | 1,443.19- | 0.36- |
| 09/2019 | PRG | $/GAL:0.11 | 18,106.98 /4.45 | Plant Products - Gals - Sales: | 1,960.75 | 0.48 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 99.53- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 477.75- | 0.12- |
| | | | | Net Income: | 1,383.47 | 0.34 |
| 10/2019 | PRG | $/GAL:0.05 | 27,481.50-/1.29- | Plant Products - Gals - Sales: | 1,306.37- | 0.06- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 365.78 | 0.02 |
| | | | | Net Income: | 940.59- | 0.04- |
| 10/2019 | PRG | $/GAL:0.05 | 27,193.49 /1.27 | Plant Products - Gals - Sales: | 1,358.62 | 0.06 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 365.78- | 0.01- |
| | | | | Net Income: | 992.84 | 0.05 |
| 10/2019 | PRG | $/GAL:0.05 | 27,481.50-/6.76- | Plant Products - Gals - Sales: | 1,303.85- | 0.32- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 338.40 | 0.08 |
| | | | | Net Income: | 965.45- | 0.24- |
| 10/2019 | PRG | $/GAL:0.05 | 27,193.49 /6.69 | Plant Products - Gals - Sales: | 1,353.61 | 0.33 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 348.36- | 0.08- |
| | | | | Net Income: | 1,005.25 | 0.25 |
| 03/2021 | PRG | $/GAL:0.53 | 20,282.70 /0.95 | Plant Products - Gals - Sales: | 10,816.74 | 0.51 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,142.45- | 0.10- |
| | | | | Net Income: | 8,569.78 | 0.40 |
| 03/2021 | PRG | $/GAL:0.53 | 20,282.70 /4.99 | Plant Products - Gals - Sales: | 10,838.84 | 2.67 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 99.53- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 2,169.76- | 0.53- |
| | | | | Net Income: | 8,569.55 | 2.11 |

**Total Revenue for LEASE**      **34.86**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| MAND03 | 0.00004686 | 5.59 | 0.00 | 5.59 |
| | 0.00024600 | 0.00 | 29.27 | 29.27 |
| Total Cash Flow | | 5.59 | 29.27 | 34.86 |

MSTrust_005268

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   231

### LEASE: (MAND04) Mandaree24-13 HZ   County: MC KENZIE, ND

**API: 330252619**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | GAS | | /0.00 | Gas Sales: | 679.31- | 0.03- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 783.83 | 0.03 |
| | | | | Net Income: | 104.52 | 0.00 |
| 10/2018 | GAS | | /0.00 | Gas Sales: | 3,501.07- | 0.16- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 4,128.14 | 0.19 |
| | | | | Net Income: | 627.07 | 0.03 |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 522.55 | 0.02 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 418.04- | 0.02- |
| | | | | Net Income: | 104.51 | 0.00 |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 507.60 | 0.12 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 487.70- | 0.12- |
| | | | | Net Income: | 19.90 | 0.00 |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 418.04 | 0.02 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 470.29- | 0.02- |
| | | | | Other Deducts - Gas: | 209.01 | 0.01 |
| | | | | Net Income: | 156.76 | 0.01 |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 388.17 | 0.10 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 238.87- | 0.06- |
| | | | | Net Income: | 149.30 | 0.04 |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 104.51- | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 104.51- | 0.00 |
| 09/2019 | GAS | $/MCF:0.73 | 7,701.64-/0.36- | Gas Sales: | 5,591.26- | 0.26- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 313.53 | 0.01 |
| | | | | Other Deducts - Gas: | 7,629.19 | 0.36 |
| | | | | Net Income: | 2,351.46 | 0.11 |
| 09/2019 | GAS | $/MCF:0.70 | 7,720.28 /0.36 | Gas Sales: | 5,434.50 | 0.25 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 313.53- | 0.01- |
| | | | | Other Deducts - Gas: | 7,315.67- | 0.34- |
| | | | | Net Income: | 2,194.70- | 0.10- |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 99.53- | 0.02- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 99.53- | 0.02- |
| 09/2019 | GAS | $/MCF:0.72 | 7,701.64-/1.89- | Gas Sales: | 5,583.65- | 1.37- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 298.59 | 0.07 |
| | | | | Other Deducts - Gas: | 7,624.02 | 1.88 |
| | | | | Net Income: | 2,338.96 | 0.58 |
| 09/2019 | GAS | $/MCF:0.71 | 7,720.28 /1.90 | Gas Sales: | 5,444.30 | 1.34 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 298.59- | 0.07- |
| | | | | Other Deducts - Gas: | 7,345.33- | 1.81- |
| | | | | Net Income: | 2,199.62- | 0.54- |
| 10/2019 | GAS | $/MCF:0.90 | 6,497.82-/0.30- | Gas Sales: | 5,852.54- | 0.27- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 261.27 | 0.01 |
| | | | | Other Deducts - Gas: | 2,612.74 | 0.12 |
| | | | | Net Income: | 2,978.53- | 0.14- |

MSTrust_005269

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   232

**LEASE: (MAND04) Mandaree24-13 HZ   (Continued)**
**API: 330252619**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:0.91 | 6,507.85 /0.30 | Gas Sales: | 5,904.79 | 0.28 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 261.27- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 2,665.00- | 0.12- |
|  |  |  |  | Net Income: | 2,978.52 | 0.14 |
| 10/2019 | GAS | $/MCF:0.90 | 6,497.82-/1.60- | Gas Sales: | 5,872.28- | 1.44- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 248.83 | 0.06 |
|  |  |  |  | Other Deducts - Gas: | 2,577.83 | 0.63 |
|  |  |  |  | Net Income: | 3,045.62- | 0.75- |
| 10/2019 | GAS | $/MCF:0.91 | 6,507.85 /1.60 | Gas Sales: | 5,902.14 | 1.45 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 248.83- | 0.06- |
|  |  |  |  | Other Deducts - Gas: | 2,587.78- | 0.64- |
|  |  |  |  | Net Income: | 3,065.53 | 0.75 |
| 03/2021 | GAS | $/MCF:2.36 | 3,406.43 /0.16 | Gas Sales: | 8,047.24 | 0.38 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 209.02- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 11,234.78- | 0.53- |
|  |  |  |  | Net Income: | 3,396.56- | 0.16- |
| 03/2021 | GAS | $/MCF:2.36 | 3,406.43 /0.84 | Gas Sales: | 8,051.99 | 1.98 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 199.06- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 11,227.01- | 2.76- |
|  |  |  |  | Net Income: | 3,374.08- | 0.83- |
| 12/2020 | OIL | $/BBL:44.25 | 2,189.48-/0.10- | Oil Sales: | 96,880.39- | 4.54- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 8,778.81 | 0.41 |
|  |  |  |  | Net Income: | 88,101.58- | 4.13- |
| 12/2020 | OIL | $/BBL:44.25 | 2,189.48 /0.10 | Oil Sales: | 96,880.39 | 4.54 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 8,778.81- | 0.41- |
|  |  |  |  | Net Income: | 88,101.58 | 4.13 |
| 12/2020 | OIL | $/BBL:44.24 | 2,189.48-/0.54- | Oil Sales: | 96,862.81- | 23.83- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 8,758.66 | 2.16 |
|  |  |  |  | Net Income: | 88,104.15- | 21.67- |
| 12/2020 | OIL | $/BBL:44.24 | 2,189.48 /0.54 | Oil Sales: | 96,862.81 | 23.83 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 8,738.75- | 2.15- |
|  |  |  |  | Net Income: | 88,124.06 | 21.68 |
| 03/2021 | OIL | $/BBL:60.53 | 1,380.39 /0.06 | Oil Sales: | 83,555.42 | 3.92 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 7,733.71- | 0.37- |
|  |  |  |  | Other Deducts - Oil: | 6,270.58- | 0.29- |
|  |  |  |  | Net Income: | 69,551.13 | 3.26 |
| 03/2021 | OIL | $/BBL:60.53 | 1,380.39 /0.34 | Oil Sales: | 83,555.62 | 20.55 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 7,723.54- | 1.90- |
|  |  |  |  | Other Deducts - Oil: | 6,399.80- | 1.57- |
|  |  |  |  | Net Income: | 69,432.28 | 17.08 |
| 10/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 313.53 | 0.01 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Plant - Gals: | 52.25- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 52.25- | 0.00 |
|  |  |  |  | Net Income: | 209.03 | 0.01 |

MSTrust_005270

From:  Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021  
Account: JUD   Page   233

**LEASE: (MAND04)  Mandaree24-13 HZ    (Continued)**  
**API: 330252619**  
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 318.50 | 0.08 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gals: | 29.86- | 0.01- |
| | | | | Net Income: | 288.64 | 0.07 |
| 11/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,724.41- | 0.08- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 52.25 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 418.04 | 0.02 |
| | | | | Net Income: | 1,254.12- | 0.06- |
| 11/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,731.83- | 0.43- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 427.98 | 0.11 |
| | | | | Net Income: | 1,303.85- | 0.32- |
| 12/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 522.55- | 0.02- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 52.25 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 104.51 | 0.00 |
| | | | | Net Income: | 365.79- | 0.02- |
| 12/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 517.56- | 0.13- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 109.48 | 0.03 |
| | | | | Net Income: | 408.08- | 0.10- |
| 09/2019 | PRG | $/GAL:0.12 | 16,293.39-/0.76- | Plant Products - Gals - Sales: | 1,933.43- | 0.09- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 470.29 | 0.03 |
| | | | | Net Income: | 1,358.63- | 0.06- |
| 09/2019 | PRG | $/GAL:0.11 | 17,395.56 /0.82 | Plant Products - Gals - Sales: | 1,881.17 | 0.09 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 470.29- | 0.02- |
| | | | | Net Income: | 1,306.37 | 0.06 |
| 09/2019 | PRG | $/GAL:0.12 | 16,293.39-/4.01- | Plant Products - Gals - Sales: | 1,960.75- | 0.48- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 99.53 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 477.75 | 0.12 |
| | | | | Net Income: | 1,383.47- | 0.34- |
| 09/2019 | PRG | $/GAL:0.11 | 17,395.56 /4.28 | Plant Products - Gals - Sales: | 1,881.12 | 0.46 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 99.53- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 467.79- | 0.12- |
| | | | | Net Income: | 1,313.80 | 0.32 |
| 10/2019 | PRG | $/GAL:0.05 | 26,667.61-/1.25- | Plant Products - Gals - Sales: | 1,254.12- | 0.06- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 313.53 | 0.02 |
| | | | | Net Income: | 940.59- | 0.04- |
| 10/2019 | PRG | $/GAL:0.05 | 26,388.11 /1.24 | Plant Products - Gals - Sales: | 1,306.37 | 0.06 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 313.53- | 0.01- |
| | | | | Net Income: | 992.84 | 0.05 |
| 10/2019 | PRG | $/GAL:0.05 | 26,667.61-/6.56- | Plant Products - Gals - Sales: | 1,264.03- | 0.31- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 328.45 | 0.08 |
| | | | | Net Income: | 935.58- | 0.23- |

MSTrust_005271

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page   234

**LEASE: (MAND04)  Mandaree24-13 HZ   (Continued)**
**API: 330252619**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | PRG | $/GAL:0.05 | 26,388.11 /6.49 | Plant Products - Gals - Sales: | 1,313.80 | 0.32 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gals: | 338.40- | 0.08- |
| | | | | Net Income: | 975.40 | 0.24 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.54 | 16,495.03 /0.77 | Plant Products - Gals - Sales: | 8,831.06 | 0.41 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Gals: | 1,776.66- | 0.08- |
| | | | | Net Income: | 6,949.89 | 0.33 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.53 | 16,495.03 /4.06 | Plant Products - Gals - Sales: | 8,808.42 | 2.17 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 79.62- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1,761.68- | 0.44- |
| | | | | Net Income: | 6,967.12 | 1.71 |

|  |  | **Total Revenue for LEASE** | | | | **21.09** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| MAND04 | 0.00004686 | 3.42 | 0.00 | | 3.42 |
| | 0.00024600 | 0.00 | 17.67 | | 17.67 |
| | Total Cash Flow | 3.42 | 17.67 | | 21.09 |

### LEASE: (MAND05)  Mandaree South 19-18 HQL   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | GAS | | /0.00 | Gas Sales: | 4,366.81- | 0.10- |
| | Roy NRI: | 0.00002355 | | Production Tax - Gas: | 103.97 | 0.00 |
| | | | | Other Deducts - Gas: | 5,198.58 | 0.12 |
| | | | | Net Income: | 935.74 | 0.02 |
| | | | | | | |
| 10/2018 | GAS | | /0.00 | Gas Sales: | 4,357.04- | 0.54- |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Gas: | 5,169.03 | 0.64 |
| | | | | Net Income: | 811.99 | 0.10 |
| | | | | | | |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 3,950.93 | 0.09 |
| | Roy NRI: | 0.00002355 | | Production Tax - Gas: | 103.97- | 0.00 |
| | | | | Other Deducts - Gas: | 3,742.98- | 0.09- |
| | | | | Net Income: | 103.98 | 0.00 |
| | | | | | | |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 3,960.95 | 0.49 |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Gas: | 3,644.07- | 0.45- |
| | | | | Net Income: | 316.88 | 0.04 |
| | | | | | | |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 415.89 | 0.01 |
| | Roy NRI: | 0.00002355 | | Other Deducts - Gas: | 207.94- | 0.01- |
| | | | | Net Income: | 207.95 | 0.00 |
| | | | | | | |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 396.09 | 0.05 |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Gas: | 237.66- | 0.03- |
| | | | | Net Income: | 158.43 | 0.02 |
| | | | | | | |
| 09/2019 | GAS | $/MCF:0.68 | 3,354.52-/0.08- | Gas Sales: | 2,287.38- | 0.05- |
| | Roy NRI: | 0.00002355 | | Production Tax - Gas: | 207.94 | 0.00 |
| | | | | Other Deducts - Gas: | 5,198.59 | 0.12 |
| | | | | Net Income: | 3,119.15 | 0.07 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    235

LEASE: (MAND05) Mandaree South 19-18 HQL    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | GAS | $/MCF:0.75 | 3,448.69 /0.08 | Gas Sales: | 2,599.29 | 0.06 |
| | Roy NRI: | 0.00002355 | | Production Tax - Gas: | 103.97- | 0.00 |
| | | | | Other Deducts - Gas: | 4,782.70- | 0.11- |
| | | | | Net Income: | 2,287.38- | 0.05- |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 39.61- | 0.00 |
| | Wrk NRI: | 0.00012363 | | Net Income: | 39.61- | 0.00 |
| 09/2019 | GAS | $/MCF:0.68 | 3,354.52-/0.41- | Gas Sales: | 2,297.35- | 0.28- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Gas: | 198.05 | 0.02 |
| | | | | Other Deducts - Gas: | 5,208.65 | 0.64 |
| | | | | Net Income: | 3,109.35 | 0.38 |
| 09/2019 | GAS | $/MCF:0.75 | 3,448.69 /0.43 | Gas Sales: | 2,594.42 | 0.32 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Gas: | 138.63- | 0.02- |
| | | | | Other Deducts - Gas: | 4,614.50- | 0.57- |
| | | | | Net Income: | 2,158.71- | 0.27- |
| 03/2021 | GAS | $/MCF:2.27 | 4,710.62 /0.11 | Gas Sales: | 10,709.09 | 0.25 |
| | Roy NRI: | 0.00002355 | | Production Tax - Gas: | 311.92- | 0.01- |
| | | | | Other Deducts - Gas: | 14,971.93- | 0.35- |
| | | | | Net Income: | 4,574.76- | 0.11- |
| 03/2021 | GAS | $/MCF:2.28 | 4,710.62 /0.58 | Gas Sales: | 10,753.97 | 1.33 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Gas: | 297.07- | 0.04- |
| | | | | Other Deducts - Gas: | 15,051.59- | 1.86- |
| | | | | Net Income: | 4,594.69- | 0.57- |
| 03/2021 | OIL | $/BBL:60.54 | 3,072.24 /0.07 | Oil Sales: | 186,005.41 | 4.38 |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 17,467.25- | 0.41- |
| | | | | Other Deducts - Oil: | 13,828.24- | 0.33- |
| | | | | Net Income: | 154,709.92 | 3.64 |
| 03/2021 | OIL | $/BBL:60.53 | 3,072.24 /0.38 | Oil Sales: | 185,966.37 | 22.99 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Oil: | 17,586.60- | 2.17- |
| | | | | Other Deducts - Oil: | 14,219.79- | 1.76- |
| | | | | Net Income: | 154,159.98 | 19.06 |
| 10/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2,079.43 | 0.05 |
| | Roy NRI: | 0.00002355 | | Other Deducts - Plant - Gals: | 207.94- | 0.01- |
| | | | | Net Income: | 1,871.49 | 0.04 |
| 10/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2,079.50 | 0.26 |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Plant - Gals: | 138.63- | 0.02- |
| | | | | Net Income: | 1,940.87 | 0.24 |
| 11/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 13,620.30- | 0.32- |
| | Roy NRI: | 0.00002355 | | Production Tax - Gas: | 311.92 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 3,431.07 | 0.08 |
| | | | | Net Income: | 9,877.31- | 0.23- |
| 11/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 13,526.63- | 1.67- |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Plant - Gals: | 3,347.00 | 0.41 |
| | | | | Net Income: | 10,179.63- | 1.26- |

MSTrust_005273

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD  Page  236

**LEASE: (MAND05) Mandaree South 19-18 HQL  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 519.86- | 0.01- |
| | Roy NRI: | 0.00002355 | | Other Deducts - Plant - Gals: | 103.97 | 0.00 |
| | | | | Net Income: | 415.89- | 0.01- |
| 12/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 554.53- | 0.07- |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Plant - Gals: | 118.83 | 0.02 |
| | | | | Net Income: | 435.70- | 0.05- |
| 09/2019 | PRG | $/GAL:0.06 | 24,565.99-/0.58- | Plant Products - Gals - Sales: | 1,559.58- | 0.04- |
| | Roy NRI: | 0.00002355 | | Other Deducts - Plant - Gals: | 415.89 | 0.01 |
| | | | | Net Income: | 1,143.69- | 0.03- |
| 09/2019 | PRG | $/GAL:0.05 | 21,575.90 /0.51 | Plant Products - Gals - Sales: | 1,039.72 | 0.02 |
| | Roy NRI: | 0.00002355 | | Other Deducts - Plant - Gals: | 207.94- | 0.00 |
| | | | | Net Income: | 831.78 | 0.02 |
| 09/2019 | PRG | $/GAL:0.06 | 24,565.99-/3.04- | Plant Products - Gals - Sales: | 1,524.96- | 0.19- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 79.22 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 356.49 | 0.05 |
| | | | | Net Income: | 1,089.25- | 0.13- |
| 09/2019 | PRG | $/GAL:0.05 | 21,575.90 /2.67 | Plant Products - Gals - Sales: | 1,049.65 | 0.13 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 39.61- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 257.46- | 0.03- |
| | | | | Net Income: | 752.58 | 0.09 |
| 10/2019 | PRG | $/GAL:0.03 | 29,077.12-/0.68- | Plant Products - Gals - Sales: | 727.80- | 0.02- |
| | Roy NRI: | 0.00002355 | | Other Deducts - Plant - Gals: | 207.94 | 0.01 |
| | | | | Net Income: | 519.86- | 0.01- |
| 10/2019 | PRG | $/GAL:0.03 | 28,872.14 /0.68 | Plant Products - Gals - Sales: | 727.80 | 0.02 |
| | Roy NRI: | 0.00002355 | | Other Deducts - Plant - Gals: | 207.94- | 0.01- |
| | | | | Net Income: | 519.86 | 0.01 |
| 10/2019 | PRG | $/GAL:0.02 | 29,077.12-/3.59- | Plant Products - Gals - Sales: | 673.36- | 0.08- |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Plant - Gals: | 198.05 | 0.02 |
| | | | | Net Income: | 475.31- | 0.06- |
| 10/2019 | PRG | $/GAL:0.02 | 28,872.14 /3.57 | Plant Products - Gals - Sales: | 712.97 | 0.09 |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Plant - Gals: | 198.05- | 0.03- |
| | | | | Net Income: | 514.92 | 0.06 |
| 03/2021 | PRG | $/GAL:0.53 | 22,399.85 /0.53 | Plant Products - Gals - Sales: | 11,852.78 | 0.28 |
| | Roy NRI: | 0.00002355 | | Production Tax - Plant - Gals: | 207.94- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,391.35- | 0.05- |
| | | | | Net Income: | 9,253.49 | 0.22 |
| 03/2021 | PRG | $/GAL:0.53 | 22,399.85 /2.77 | Plant Products - Gals - Sales: | 11,823.42 | 1.46 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 118.83- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,356.76- | 0.29- |
| | | | | Net Income: | 9,347.83 | 1.16 |

**Total Revenue for LEASE**           22.39

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| MAND05 | 0.00002355 | 3.58 | 0.00 | 3.58 |
| | 0.00012363 | 0.00 | 18.81 | 18.81 |
| Total Cash Flow | | 3.58 | 18.81 | 22.39 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   237

### LEASE: (MAND06)  Mandaree South 24-13 HI   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | GAS | | /0.00 | Gas Sales: | 2,612.74- | 0.12- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 52.25 | 0.00 |
| | | | | Other Deducts - Gas: | 3,030.78 | 0.14 |
| | | | | Net Income: | 470.29 | 0.02 |
| 10/2018 | GAS | | /0.00 | Gas Sales: | 2,587.79- | 0.64- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 3,035.67 | 0.75 |
| | | | | Net Income: | 447.88 | 0.11 |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 3,187.54 | 0.15 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 104.51- | 0.01- |
| | | | | Other Deducts - Gas: | 3,030.78- | 0.14- |
| | | | | Net Income: | 52.25 | 0.00 |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 3,175.01 | 0.78 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 3,025.72- | 0.74- |
| | | | | Net Income: | 149.29 | 0.04 |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 1,515.39 | 0.07 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 836.08- | 0.04- |
| | | | | Net Income: | 679.31 | 0.03 |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 1,502.91 | 0.37 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 965.44- | 0.24- |
| | | | | Net Income: | 537.47 | 0.13 |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 470.29- | 0.02- |
| | Roy NRI: | 0.00004686 | | Net Income: | 470.29- | 0.02- |
| 09/2019 | GAS | $/MCF:0.72 | 38,466.53-/1.80- | Gas Sales: | 27,851.81- | 1.31- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,515.39 | 0.08 |
| | | | | Other Deducts - Gas: | 38,564.05 | 1.80 |
| | | | | Net Income: | 12,227.63 | 0.57 |
| 09/2019 | GAS | $/MCF:0.71 | 38,559.52 /1.81 | Gas Sales: | 27,224.75 | 1.28 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,515.39- | 0.08- |
| | | | | Other Deducts - Gas: | 37,100.90- | 1.73- |
| | | | | Net Income: | 11,391.54- | 0.53- |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 497.65- | 0.12- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 497.65- | 0.12- |
| 09/2019 | GAS | $/MCF:0.72 | 38,466.53-/9.46- | Gas Sales: | 27,868.46- | 6.86- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,492.95 | 0.37 |
| | | | | Other Deducts - Gas: | 38,558.00 | 9.49 |
| | | | | Net Income: | 12,182.49 | 3.00 |
| 09/2019 | GAS | $/MCF:0.71 | 38,559.52 /9.49 | Gas Sales: | 27,201.61 | 6.69 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,492.95- | 0.37- |
| | | | | Other Deducts - Gas: | 37,124.76- | 9.13- |
| | | | | Net Income: | 11,416.10- | 2.81- |
| 10/2019 | GAS | $/MCF:0.90 | 32,682.72-/1.53- | Gas Sales: | 29,523.96- | 1.38- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,254.12 | 0.06 |
| | | | | Other Deducts - Gas: | 13,011.44 | 0.60 |
| | | | | Net Income: | 15,258.40- | 0.72- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   238

**LEASE: (MAND06)  Mandaree South 24-13 HI    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | GAS | $/MCF:0.91 | 32,709.13 /1.53 | Gas Sales: | 29,628.47 | 1.39 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 1,254.12- | 0.06- |
|  |  |  |  | Other Deducts - Gas: | 13,011.44- | 0.61- |
|  |  |  |  | Net Income: | 15,362.91 | 0.72 |
| 10/2019 | GAS | $/MCF:0.90 | 32,658.72-/8.03- | Gas Sales: | 29,540.57- | 7.27- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 1,254.08 | 0.31 |
|  |  |  |  | Other Deducts - Gas: | 12,968.78 | 3.19 |
|  |  |  |  | Net Income: | 15,317.71- | 3.77- |
| 10/2019 | GAS | $/MCF:0.91 | 32,709.13 /8.05 | Gas Sales: | 29,640.10 | 7.29 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 1,254.08- | 0.31- |
|  |  |  |  | Other Deducts - Gas: | 13,008.60- | 3.20- |
|  |  |  |  | Net Income: | 15,377.42 | 3.78 |
| 03/2021 | GAS | $/MCF:2.36 | 17,316.40 /0.81 | Gas Sales: | 40,915.50 | 1.92 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 1,045.10- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 57,062.23- | 2.68- |
|  |  |  |  | Net Income: | 17,191.83- | 0.81- |
| 03/2021 | GAS | $/MCF:2.36 | 17,316.40 /4.26 | Gas Sales: | 40,916.87 | 10.07 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 1,035.11- | 0.26- |
|  |  |  |  | Other Deducts - Gas: | 57,040.76- | 14.03- |
|  |  |  |  | Net Income: | 17,159.00- | 4.22- |
| 03/2021 | OIL | $/BBL:60.54 | 4,419.63 /0.21 | Oil Sales: | 267,544.55 | 12.54 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 24,664.26- | 1.16- |
|  |  |  |  | Other Deducts - Oil: | 19,961.33- | 0.93- |
|  |  |  |  | Net Income: | 222,918.96 | 10.45 |
| 03/2021 | OIL | $/BBL:60.53 | 4,419.63 /1.09 | Oil Sales: | 267,517.32 | 65.81 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 24,723.31- | 6.08- |
|  |  |  |  | Other Deducts - Oil: | 20,473.37- | 5.04- |
|  |  |  |  | Net Income: | 222,320.64 | 54.69 |
| 10/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 1,201.86 | 0.06 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Plant - Gals: | 52.25- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 104.51- | 0.00 |
|  |  |  |  | Net Income: | 1,045.10 | 0.05 |
| 10/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 1,244.13 | 0.31 |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Plant - Gals: | 109.48- | 0.03- |
|  |  |  |  | Net Income: | 1,134.65 | 0.28 |
| 11/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 10,764.49- | 0.50- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Plant - Gals: | 209.02 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,664.99 | 0.12 |
|  |  |  |  | Net Income: | 7,890.48- | 0.37- |
| 11/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 10,759.22- | 2.65- |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Plant - Gals: | 2,647.50 | 0.65 |
|  |  |  |  | Net Income: | 8,111.72- | 2.00- |
| 12/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 2,037.94- | 0.10- |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Plant - Gals: | 418.04 | 0.02 |
|  |  |  |  | Net Income: | 1,619.90- | 0.08- |

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021  
Account: JUD  Page  239

**LEASE: (MAND06) Mandaree South 24-13 HI   (Continued)**  
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 12/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2,030.42- | 0.50- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 457.84 | 0.11 |
| | | | | Net Income: | 1,572.58- | 0.39- |
| 09/2019 | PRG | $/GAL:0.12 | 81,378.71-/3.81- | Plant Products - Gals - Sales: | 9,771.65- | 0.46- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 522.55 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 2,351.47 | 0.11 |
| | | | | Net Income: | 6,897.63- | 0.32- |
| 09/2019 | PRG | $/GAL:0.11 | 86,883.37 /4.07 | Plant Products - Gals - Sales: | 9,405.86 | 0.44 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 522.55- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 2,299.21- | 0.11- |
| | | | | Net Income: | 6,584.10 | 0.31 |
| 09/2019 | PRG | $/GAL:0.12 | 81,378.71-/20.02- | Plant Products - Gals - Sales: | 9,773.87- | 2.40- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 517.56 | 0.12 |
| | | | | Other Deducts - Plant - Gals: | 2,368.82 | 0.59 |
| | | | | Net Income: | 6,887.49- | 1.69- |
| 09/2019 | PRG | $/GAL:0.11 | 86,883.37 /21.37 | Plant Products - Gals - Sales: | 9,395.65 | 2.31 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 517.56- | 0.13- |
| | | | | Other Deducts - Plant - Gals: | 2,309.10- | 0.56- |
| | | | | Net Income: | 6,568.99 | 1.62 |
| 10/2019 | PRG | $/GAL:0.05 | 134,034.21-/6.28- | Plant Products - Gals - Sales: | 6,375.08- | 0.30- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 1,619.90 | 0.08 |
| | | | | Net Income: | 4,755.18- | 0.22- |
| 10/2019 | PRG | $/GAL:0.05 | 132,629.13 /6.22 | Plant Products - Gals - Sales: | 6,584.10 | 0.31 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 1,672.15- | 0.08- |
| | | | | Net Income: | 4,911.95 | 0.23 |
| 10/2019 | PRG | $/GAL:0.05 | 134,034.21-/32.97- | Plant Products - Gals - Sales: | 6,369.93- | 1.57- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 1,662.15 | 0.41 |
| | | | | Net Income: | 4,707.78- | 1.16- |
| 10/2019 | PRG | $/GAL:0.05 | 132,629.13 /32.63 | Plant Products - Gals - Sales: | 6,578.95 | 1.62 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 1,701.97- | 0.42- |
| | | | | Net Income: | 4,876.98 | 1.20 |
| 03/2021 | PRG | $/GAL:0.53 | 83,850.84 /3.93 | Plant Products - Gals - Sales: | 44,782.36 | 2.10 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 418.04- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 8,935.57- | 0.42- |
| | | | | Net Income: | 35,428.75 | 1.66 |
| 03/2021 | PRG | $/GAL:0.53 | 83,850.84 /20.63 | Plant Products - Gals - Sales: | 44,788.60 | 11.02 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 398.12- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 8,957.72- | 2.20- |
| | | | | Net Income: | 35,432.76 | 8.72 |

**Total Revenue for LEASE**                    **68.38**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| MAND06 | 0.00004686 | 10.97 | 0.00 | 10.97 |
| | 0.00024600 | 0.00 | 57.41 | 57.41 |
| Total Cash Flow | | 10.97 | 57.41 | 68.38 |

MSTrust_005277

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   240

### LEASE: (MARG01)  Margaret Gunn GU #1-3   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.51 | 89 /0.00 | Gas Sales: | 223.76 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 223.76 | 0.00 |
| | | | | | | |
| 03/2021 | OIL | $/BBL:62.03 | 35.36 /0.00 | Oil Sales: | 2,193.43 | 0.02 |
| | Roy NRI: | 0.00000961 | | Production Tax - Oil: | 100.90- | 0.00 |
| | | | | Net Income: | 2,092.53 | 0.02 |

**Total Revenue for LEASE**  0.02

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| 2020 TAXES | Pine Tree ISD Tax | 1 | 0.01 | 0.01 | 0.00 |
| | **Total Lease Operating Expense** | | | **0.01** | **0.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| MARG01 | 0.00000961 | Royalty | 0.02 | 0.00 | 0.02 |
| | 0.00000000 | 0.24660000 | 0.00 | 0.00 | 0.00 |
| | Total Cash Flow | | 0.02 | 0.00 | 0.02 |

### LEASE: (MARG04)  Margaret Gunn GU 1-4   County: GREGG, TX

API: 183-31587

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.51 | 159 /0.00 | Gas Sales: | 398.60 | 0.00 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 256.67- | 0.00 |
| | | | | Net Income: | 141.93 | 0.00 |

| LEASE Summary: | Net Rev Int | Net Cash |
|---|---|---|
| MARG04 | 0.00000961 | 0.00 |

### LEASE: (MARG05)  Margaret Gunn GU 1-5   County: GREGG, TX

API: 183-31640

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.50 | 330 /0.00 | Gas Sales: | 825.05 | 0.01 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 256.67- | 0.01- |
| | | | | Net Income: | 568.38 | 0.00 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| 2020 TAXES | Pine Tree ISD Tax | 1 | 0.01 | 0.01 | 0.00 |
| | **Total Lease Operating Expense** | | | **0.01** | **0.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|---|---|---|---|---|
| MARG05 | 0.00000961 | Royalty | 0.00 | 0.00 |
| | 0.00000000 | 0.24660000 | 0.00 | 0.00 |
| | Total Cash Flow | | 0.00 | 0.00 |

MSTrust_005278

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   241

### LEASE: (MARG06)  Margaret Gunn GU 1-10   County: GREGG, TX

**API: 183-31829**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.50 | 213 /0.00 | Gas Sales: | 533.50 | 0.00 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 256.67- | 0.00 |
| | | | | Net Income: | 276.83 | 0.00 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | TAX01 | 0.01 | 0.01 | 0.00 |
| | | **Total Lease Operating Expense** | | | **0.01** | **0.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | | Net Cash |
|----------------|-------------|---------|---|----------|---|----------|
| MARG06 | 0.00000961 | Royalty | | 0.00 | | 0.00 |
| | 0.00000000 | 0.24660000 | | 0.00 | | 0.00 |
| | Total Cash Flow | | | 0.00 | | 0.00 |

### LEASE: (MARG08)  Margaret Gunn GU 1-9   County: GREGG, TX

**API: 183-31826**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | TAX01 | 0.01 | 0.01 | 0.00 |
| | | **Total Lease Operating Expense** | | | **0.01** | **0.00** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|---|----------|---|---------|
| MARG08 | 0.24660000 | | 0.00 | | 0.00 |

### LEASE: (MARG09)  Margaret Gunn GU 1-7   County: GREGG, TX

**API: 183-31837**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.51 | 141 /0.00 | Gas Sales: | 353.70 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 353.70 | 0.00 |
| 03/2021 | OIL | $/BBL:62.03 | 62.35 /0.00 | Oil Sales: | 3,867.66 | 0.04 |
| | Roy NRI: | 0.00000961 | | Production Tax - Oil: | 177.91- | 0.01- |
| | | | | Net Income: | 3,689.75 | 0.03 |
| | | **Total Revenue for LEASE** | | | | **0.03** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | 100%01 | 0.01 | 0.01 | 0.00 |
| | | **Total Lease Operating Expense** | | | **0.01** | **0.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | | Net Cash |
|----------------|-------------|---------|---------|----------|---|----------|
| MARG09 | 0.00000961 | Royalty | 0.03 | 0.00 | | 0.03 |
| | 0.00000000 | 0.24660000 | 0.00 | 0.00 | | 0.00 |
| | Total Cash Flow | | 0.03 | 0.00 | | 0.03 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   242

## LEASE: (MARG13)  Margaret Gunn GU 1-13    County: GREGG, TX

**API: 183-31860**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.50 | 1,303 /0.01 | Gas Sales: | 3,260.29 | 0.03 |
| | Roy NRI: | 0.00000961 | | Production Tax - Gas: | 149.86- | 0.00 |
| | | | | Other Deducts - Gas: | 1,283.37- | 0.01- |
| | | | | Net Income: | 1,827.06 | 0.02 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | 100%01 | 0.01 | 0.01 | 0.00 |
| | **Total Lease Operating Expense** | | | | **0.01** | **0.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| MARG13 | 0.00000961 | Royalty | 0.02 | 0.00 | 0.02 |
| | 0.00000000 | 0.24660000 | 0.00 | 0.00 | 0.00 |
| Total Cash Flow | | | 0.02 | 0.00 | 0.02 |

## LEASE: (MARG14)  Margaret Gunn GU 1-12    County: GREGG, TX

**API: 183-31859**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.50 | 826 /0.01 | Gas Sales: | 2,066.05 | 0.02 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 769.23- | 0.01- |
| | | | | Net Income: | 1,296.82 | 0.01 |
| 03/2021 | OIL | $/BBL:62.03 | 83.75 /0.00 | Oil Sales: | 5,195.13 | 0.05 |
| | Roy NRI: | 0.00000962 | | Production Tax - Oil: | 238.98- | 0.00 |
| | | | | Net Income: | 4,956.15 | 0.05 |
| | **Total Revenue for LEASE** | | | | | **0.06** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | 100%01 | 0.01 | 0.01 | 0.00 |
| | **Total Lease Operating Expense** | | | | **0.01** | **0.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| MARG14 | 0.00000962 | Royalty | 0.06 | 0.00 | 0.06 |
| | 0.00000000 | 0.24660000 | 0.00 | 0.00 | 0.00 |
| Total Cash Flow | | | 0.06 | 0.00 | 0.06 |

## LEASE: (MARG16)  Margaret Gunn GU 1-14    County: GREGG, TX

**API: 183-31882**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.50 | 1,654 /0.02 | Gas Sales: | 4,139.32 | 0.04 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 1,538.46- | 0.02- |
| | | | | Net Income: | 2,600.86 | 0.02 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   243

## LEASE: (MARG16) Margaret Gunn GU 1-14   (Continued)

**API: 183-31882**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| 2020 TAXES | Pine Tree ISD Tax | 100%01 | 0.01 | 0.01 | 0.00 |
| | **Total Lease Operating Expense** | | | **0.01** | **0.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| MARG16 | 0.00000962 | Royalty | 0.02 | 0.00 | 0.02 |
| | 0.00000000 | 0.24660000 | 0.00 | 0.00 | 0.00 |
| Total Cash Flow | | | 0.02 | 0.00 | 0.02 |

## LEASE: (MARG17) Margaret Gunn GU 1-15   County: GREGG, TX

**API: 183-31883**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.50 | 94 /0.00 | Gas Sales: | 234.58 | 0.00 |
| | Roy NRI: | 0.00000962 | | Net Income: | 234.58 | 0.00 |

| LEASE Summary: | Net Rev Int | Net Cash |
|---|---|---|
| MARG17 | 0.00000962 | 0.00 |

## LEASE: (MART05) Martinville Rodessa Fld Unit   County: SIMPSON, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202110200 | Denbury Onshore, LLC | 3 | 2,474.87 | 2,474.87 | 2.05 |
| | **Total Lease Operating Expense** | | | **2,474.87** | **2.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MART05 | 0.00082798 | 2.05 | 2.05 |

## LEASE: (MART10) Martinville Rodessa CO2 Unit   County: SIMPSON, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:59.78 | 147.33 /0.09 | Oil Sales: | 8,807.93 | 5.63 |
| | Wrk NRI: | 0.00063954 | | Production Tax - Oil: | 269.40- | 0.17- |
| | | | | Net Income: | 8,538.53 | 5.46 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202110200 | Denbury Onshore, LLC | 2 | 36,006.70 | 36,006.70 | 29.81 |
| | **Total Lease Operating Expense** | | | **36,006.70** | **29.81** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| MART10 | 0.00063954 | 0.00082798 | 5.46 | 29.81 | 24.35- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   244

### LEASE: (MARY03)  Mary F Stewart 2   County: WISE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2019 | GAS | $/MCF:2.15 | 1,101.80 /0.25 | Gas Sales: | 2,365.64 | 0.53 |
| | Ovr NRI: | 0.00022352 | | Production Tax - Gas: | 1.05- | 0.00 |
| | | | | Other Deducts - Gas: | 940.27- | 0.21- |
| | | | | Net Income: | 1,424.32 | 0.32 |
| 07/2019 | GAS | $/MCF:2.01 | 1,064.10 /0.24 | Gas Sales: | 2,134.99 | 0.48 |
| | Ovr NRI: | 0.00022352 | | Production Tax - Gas: | 1.02- | 0.00 |
| | | | | Other Deducts - Gas: | 769.31- | 0.17- |
| | | | | Net Income: | 1,364.66 | 0.31 |
| 08/2019 | GAS | $/MCF:1.86 | 966.50 /0.22 | Gas Sales: | 1,801.83 | 0.40 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 700.93- | 0.16- |
| | | | | Net Income: | 1,100.90 | 0.24 |
| 09/2019 | GAS | $/MCF:1.82 | 1,134.60 /0.25 | Gas Sales: | 2,062.80 | 0.46 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 718.02- | 0.16- |
| | | | | Net Income: | 1,344.78 | 0.30 |
| 10/2019 | GAS | $/MCF:1.82 | 1,038.20 /0.23 | Gas Sales: | 1,889.80 | 0.42 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 632.54- | 0.14- |
| | | | | Net Income: | 1,257.26 | 0.28 |
| 11/2019 | GAS | $/MCF:2.40 | 984.50 /0.22 | Gas Sales: | 2,364.77 | 0.53 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 649.64- | 0.15- |
| | | | | Net Income: | 1,715.13 | 0.38 |
| 12/2019 | GAS | $/MCF:2.09 | 1,030.60 /0.23 | Gas Sales: | 2,155.64 | 0.48 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 649.64- | 0.14- |
| | | | | Net Income: | 1,506.00 | 0.34 |
| 01/2020 | GAS | $/MCF:1.90 | 1,109.40 /0.25 | Gas Sales: | 2,107.77 | 0.47 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 735.12- | 0.16- |
| | | | | Net Income: | 1,372.65 | 0.31 |
| 02/2020 | GAS | $/MCF:1.63 | 969.50 /0.22 | Gas Sales: | 1,582.63 | 0.36 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 940.27- | 0.21- |
| | | | | Net Income: | 642.36 | 0.15 |
| 03/2020 | GAS | $/MCF:1.51 | 1,014.40 /0.23 | Gas Sales: | 1,529.06 | 0.34 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 1,042.84- | 0.23- |
| | | | | Net Income: | 486.22 | 0.11 |
| 04/2020 | GAS | $/MCF:1.52 | 986.50 /0.22 | Gas Sales: | 1,503.51 | 0.34 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 1,128.32- | 0.26- |
| | | | | Net Income: | 375.19 | 0.08 |
| 05/2020 | GAS | $/MCF:1.60 | 882.40 /0.20 | Gas Sales: | 1,409.48 | 0.31 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 256.44- | 0.05- |
| | | | | Net Income: | 1,153.04 | 0.26 |
| 06/2020 | GAS | $/MCF:1.54 | 997.90 /0.22 | Gas Sales: | 1,537.06 | 0.34 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 461.59- | 0.10- |
| | | | | Net Income: | 1,075.47 | 0.24 |
| 07/2020 | GAS | $/MCF:1.26 | 963 /0.22 | Gas Sales: | 1,217.41 | 0.27 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 393.20- | 0.09- |
| | | | | Net Income: | 824.21 | 0.18 |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021  
Account: JUD   Page   245

**LEASE: (MARY03)  Mary F Stewart 2   (Continued)**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.61 | 1,019.80 /0.23 | Gas Sales: | 1,643.13 | 0.37 |
| | Ovr NRI | 0.00022352 | | Other Deducts - Gas: | 529.97- | 0.12- |
| | | | | Net Income: | 1,113.16 | 0.25 |
| 09/2020 | GAS | $/MCF:2.20 | 953.20 /0.21 | Gas Sales: | 2,093.76 | 0.47 |
| | Ovr NRI | 0.00022352 | | Other Deducts - Gas: | 632.54- | 0.15- |
| | | | | Net Income: | 1,461.22 | 0.32 |
| 10/2020 | GAS | $/MCF:1.87 | 1,009.70 /0.23 | Gas Sales: | 1,884.46 | 0.42 |
| | Ovr NRI | 0.00022352 | | Other Deducts - Gas: | 581.26- | 0.13- |
| | | | | Net Income: | 1,303.20 | 0.29 |
| 11/2020 | GAS | $/MCF:2.45 | 1,041 /0.23 | Gas Sales: | 2,554.69 | 0.57 |
| | Ovr NRI | 0.00022352 | | Other Deducts - Gas: | 700.93- | 0.16- |
| | | | | Net Income: | 1,853.76 | 0.41 |
| 12/2020 | GAS | $/MCF:2.42 | 1,660.90 /0.37 | Gas Sales: | 4,011.83 | 0.90 |
| | Ovr NRI | 0.00022352 | | Other Deducts - Gas: | 1,008.65- | 0.23- |
| | | | | Net Income: | 3,003.18 | 0.67 |
| 01/2021 | GAS | $/MCF:2.24 | 1,176.20 /0.26 | Gas Sales: | 2,637.98 | 0.59 |
| | Ovr NRI | 0.00022352 | | Other Deducts - Gas: | 598.35- | 0.14- |
| | | | | Net Income: | 2,039.63 | 0.45 |
| 02/2021 | GAS | $/MCF:3.43 | 840 /0.19 | Gas Sales: | 2,879.98 | 0.64 |
| | Ovr NRI | 0.00022352 | | Other Deducts - Gas: | 529.97- | 0.12- |
| | | | | Net Income: | 2,350.01 | 0.52 |
| 03/2021 | GAS | $/MCF:2.31 | 1,001.30 /0.22 | Gas Sales: | 2,310.06 | 0.52 |
| | Ovr NRI | 0.00022352 | | Other Deducts - Gas: | 478.68- | 0.11- |
| | | | | Net Income: | 1,831.38 | 0.41 |
| 06/2019 | PRD | $/BBL:9.27 | 263.93 /0.06 | Plant Products Sales: | 2,446.27 | 0.55 |
| | Ovr NRI | 0.00022352 | | Other Deducts - Plant: | 974.46- | 0.22- |
| | | | | Net Income: | 1,471.81 | 0.33 |
| 07/2019 | PRD | $/BBL:9.36 | 257.83 /0.06 | Plant Products Sales: | 2,413.88 | 0.54 |
| | Ovr NRI | 0.00022352 | | Other Deducts - Plant: | 871.88- | 0.20- |
| | | | | Net Income: | 1,542.00 | 0.34 |
| 08/2019 | PRD | $/BBL:8.64 | 230.26 /0.05 | Plant Products Sales: | 1,990.08 | 0.44 |
| | Ovr NRI | 0.00022352 | | Production Tax - Plant: | 0.93- | 0.00 |
| | | | | Other Deducts - Plant: | 786.41- | 0.17- |
| | | | | Net Income: | 1,202.74 | 0.27 |
| 09/2019 | PRD | $/BBL:10.72 | 264.05 /0.06 | Plant Products Sales: | 2,830.43 | 0.63 |
| | Ovr NRI | 0.00022352 | | Other Deducts - Plant: | 991.55- | 0.22- |
| | | | | Net Income: | 1,838.88 | 0.41 |
| 10/2019 | PRD | $/BBL:11.30 | 248.62 /0.06 | Plant Products Sales: | 2,808.35 | 0.63 |
| | Ovr NRI | 0.00022352 | | Other Deducts - Plant: | 957.36- | 0.22- |
| | | | | Net Income: | 1,850.99 | 0.41 |
| 11/2019 | PRD | $/BBL:13.39 | 233.88 /0.05 | Plant Products Sales: | 3,131.61 | 0.70 |
| | Ovr NRI | 0.00022352 | | Other Deducts - Plant: | 871.88- | 0.20- |
| | | | | Net Income: | 2,259.73 | 0.50 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

**LEASE: (MARY03)  Mary F Stewart 2   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | PRD | $/BBL:12.59 | 239.71 /0.05 | Plant Products Sales: | 3,017.07 | 0.67 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 906.08- | 0.20- |
| | | | | Net Income: | 2,110.99 | 0.47 |
| 01/2020 | PRD | $/BBL:13.16 | 258.67 /0.06 | Plant Products Sales: | 3,403.28 | 0.76 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 1,179.61- | 0.26- |
| | | | | Net Income: | 2,223.67 | 0.50 |
| 02/2020 | PRD | $/BBL:10.99 | 221.10 /0.05 | Plant Products Sales: | 2,430.19 | 0.54 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 1,008.65- | 0.22- |
| | | | | Net Income: | 1,421.54 | 0.32 |
| 03/2020 | PRD | $/BBL:4.47 | 232.98 /0.05 | Plant Products Sales: | 1,041.63 | 0.23 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 700.93- | 0.15- |
| | | | | Net Income: | 340.70 | 0.08 |
| 04/2020 | PRD | $/BBL:3.49 | 199.64 /0.04 | Plant Products Sales: | 697.26 | 0.16 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 512.87- | 0.12- |
| | | | | Net Income: | 184.39 | 0.04 |
| 05/2020 | PRD | $/BBL:11.08 | 199.31 /0.04 | Plant Products Sales: | 2,208.76 | 0.49 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 427.39- | 0.09- |
| | | | | Net Income: | 1,781.37 | 0.40 |
| 06/2020 | PRD | $/BBL:12.91 | 228.95 /0.05 | Plant Products Sales: | 2,955.10 | 0.66 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 888.98- | 0.20- |
| | | | | Net Income: | 2,066.12 | 0.46 |
| 07/2020 | PRD | $/BBL:14.88 | 219.17 /0.05 | Plant Products Sales: | 3,261.72 | 0.73 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 1,025.75- | 0.23- |
| | | | | Net Income: | 2,235.97 | 0.50 |
| 08/2020 | PRD | $/BBL:16.88 | 236.07 /0.05 | Plant Products Sales: | 3,985.20 | 0.89 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 1,316.37- | 0.29- |
| | | | | Net Income: | 2,668.83 | 0.60 |
| 09/2020 | PRD | $/BBL:16.02 | 221.90 /0.05 | Plant Products Sales: | 3,555.59 | 0.79 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 1,555.72- | 0.34- |
| | | | | Net Income: | 1,999.87 | 0.45 |
| 10/2020 | PRD | $/BBL:16.77 | 232.19 /0.05 | Plant Products Sales: | 3,894.59 | 0.87 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 1,196.70- | 0.27- |
| | | | | Net Income: | 2,697.89 | 0.60 |
| 11/2020 | PRD | $/BBL:17.43 | 223.60 /0.05 | Plant Products Sales: | 3,897.92 | 0.87 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 1,077.03- | 0.24- |
| | | | | Net Income: | 2,820.89 | 0.63 |
| 12/2020 | PRD | $/BBL:19.74 | 365.12 /0.08 | Plant Products Sales: | 7,207.97 | 1.61 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 1,812.15- | 0.40- |
| | | | | Net Income: | 5,395.82 | 1.21 |
| 01/2021 | PRD | $/BBL:25.14 | 254.48 /0.06 | Plant Products Sales: | 6,397.41 | 1.43 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 1,436.04- | 0.32- |
| | | | | Net Income: | 4,961.37 | 1.11 |

MSTrust_005284

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   247

### LEASE: (MARY03)  Mary F Stewart 2   (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | PRD | $/BBL:27.50 | 181.52 /0.04 | Plant Products Sales: | 4,991.72 | 1.12 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 923.17- | 0.21- |
| | | | | Net Income: | 4,068.55 | 0.91 |
| 03/2021 | PRD | $/BBL:28.05 | 218.60 /0.05 | Plant Products Sales: | 6,131.34 | 1.37 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 1,247.99- | 0.28- |
| | | | | Net Income: | 4,883.35 | 1.09 |

**Total Revenue for LEASE** — **18.45**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| MARY03 | 0.00022352 | 18.45 | 18.45 |

### LEASE: (MARY04)  Mary F Stewart 3   County: WISE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2019 | GAS | $/MCF:2.15 | 101.90 /0.02 | Gas Sales: | 218.79 | 0.05 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 68.38- | 0.02- |
| | | | | Net Income: | 150.41 | 0.03 |
| 07/2019 | GAS | $/MCF:2.01 | 101 /0.02 | Gas Sales: | 202.64 | 0.05 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 68.38- | 0.02- |
| | | | | Net Income: | 134.26 | 0.03 |
| 08/2019 | GAS | $/MCF:1.86 | 99.90 /0.02 | Gas Sales: | 186.24 | 0.04 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 68.38- | 0.01- |
| | | | | Net Income: | 117.86 | 0.03 |
| 09/2019 | GAS | $/MCF:1.82 | 83.20 /0.02 | Gas Sales: | 151.26 | 0.03 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 51.29- | 0.01- |
| | | | | Net Income: | 99.97 | 0.02 |
| 10/2019 | GAS | $/MCF:1.82 | 125.80 /0.03 | Gas Sales: | 228.99 | 0.05 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 85.48- | 0.02- |
| | | | | Net Income: | 143.51 | 0.03 |
| 11/2019 | GAS | $/MCF:2.40 | 96.10 /0.02 | Gas Sales: | 230.83 | 0.05 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 68.38- | 0.01- |
| | | | | Net Income: | 162.45 | 0.04 |
| 12/2019 | GAS | $/MCF:2.09 | 94.10 /0.02 | Gas Sales: | 196.82 | 0.05 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 51.29- | 0.02- |
| | | | | Net Income: | 145.53 | 0.03 |
| 01/2020 | GAS | $/MCF:1.90 | 100 /0.02 | Gas Sales: | 189.99 | 0.04 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 68.38- | 0.01- |
| | | | | Net Income: | 121.61 | 0.03 |
| 02/2020 | GAS | $/MCF:1.63 | 81.10 /0.02 | Gas Sales: | 132.39 | 0.03 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 68.38- | 0.01- |
| | | | | Net Income: | 64.01 | 0.02 |
| 03/2020 | GAS | $/MCF:1.51 | 92 /0.02 | Gas Sales: | 138.68 | 0.03 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 85.48- | 0.02- |
| | | | | Net Income: | 53.20 | 0.01 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   248

**LEASE: (MARY04)  Mary F Stewart 3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2020 | GAS | $/MCF:1.52 | 93.80 /0.02 | Gas Sales: | 142.96 | 0.03 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 102.57- | 0.02- |
| | | | | Net Income: | 40.39 | 0.01 |
| 05/2020 | GAS | $/MCF:1.60 | 93.50 /0.02 | Gas Sales: | 149.35 | 0.03 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 34.19- | 0.00 |
| | | | | Net Income: | 115.16 | 0.03 |
| 06/2020 | GAS | $/MCF:1.54 | 84.70 /0.02 | Gas Sales: | 130.46 | 0.03 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 34.19- | 0.01- |
| | | | | Net Income: | 96.27 | 0.02 |
| 07/2020 | GAS | $/MCF:1.26 | 87.50 /0.02 | Gas Sales: | 110.62 | 0.02 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 34.19- | 0.00 |
| | | | | Net Income: | 76.43 | 0.02 |
| 08/2020 | GAS | $/MCF:1.61 | 84.70 /0.02 | Gas Sales: | 136.47 | 0.03 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 34.19- | 0.01- |
| | | | | Net Income: | 102.28 | 0.02 |
| 09/2020 | GAS | $/MCF:2.20 | 97.80 /0.02 | Gas Sales: | 214.82 | 0.05 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 68.38- | 0.02- |
| | | | | Net Income: | 146.44 | 0.03 |
| 10/2020 | GAS | $/MCF:1.87 | 92.80 /0.02 | Gas Sales: | 173.20 | 0.04 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 68.38- | 0.02- |
| | | | | Net Income: | 104.82 | 0.02 |
| 11/2020 | GAS | $/MCF:2.45 | 90 /0.02 | Gas Sales: | 220.87 | 0.05 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 68.38- | 0.02- |
| | | | | Net Income: | 152.49 | 0.03 |
| 12/2020 | GAS | $/MCF:2.42 | 93.20 /0.02 | Gas Sales: | 225.12 | 0.05 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 68.38- | 0.02- |
| | | | | Net Income: | 156.74 | 0.03 |
| 01/2021 | GAS | $/MCF:2.24 | 86.10 /0.02 | Gas Sales: | 193.10 | 0.04 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 34.19- | 0.01- |
| | | | | Net Income: | 158.91 | 0.03 |
| 02/2021 | GAS | $/MCF:3.43 | 71.90 /0.02 | Gas Sales: | 246.51 | 0.05 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 34.19- | 0.00 |
| | | | | Net Income: | 212.32 | 0.05 |
| 03/2021 | GAS | $/MCF:2.31 | 104.10 /0.02 | Gas Sales: | 240.16 | 0.05 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 34.19- | 0.00 |
| | | | | Net Income: | 205.97 | 0.05 |
| 06/2019 | PRD | $/BBL:10.57 | 18.86 /0.00 | Plant Products Sales: | 199.42 | 0.05 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 68.38- | 0.02- |
| | | | | Net Income: | 131.04 | 0.03 |
| 07/2019 | PRD | $/BBL:10.82 | 18.95 /0.00 | Plant Products Sales: | 205.03 | 0.05 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 68.38- | 0.02- |
| | | | | Net Income: | 136.65 | 0.03 |

MSTrust_005286

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   249

**LEASE: (MARY04)  Mary F Stewart 3   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2019 | PRD | $/BBL:9.97 | 18.81 /0.00 | Plant Products Sales: | 187.45 | 0.04 |
|         | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 68.38- | 0.01- |
|         |      |           |              | Net Income: | 119.07 | 0.03 |
| 09/2019 | PRD | $/BBL:12.14 | 14.60 /0.00 | Plant Products Sales: | 177.27 | 0.04 |
|         | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 68.38- | 0.02- |
|         |      |           |              | Net Income: | 108.89 | 0.02 |
| 10/2019 | PRD | $/BBL:12.89 | 23.05 /0.01 | Plant Products Sales: | 297.18 | 0.06 |
|         | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 85.48- | 0.01- |
|         |      |           |              | Net Income: | 211.70 | 0.05 |
| 11/2019 | PRD | $/BBL:15.17 | 17.74 /0.00 | Plant Products Sales: | 269.15 | 0.06 |
|         | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 68.38- | 0.01- |
|         |      |           |              | Net Income: | 200.77 | 0.05 |
| 12/2019 | PRD | $/BBL:16.13 | 18.62 /0.00 | Plant Products Sales: | 300.28 | 0.07 |
|         | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 85.48- | 0.02- |
|         |      |           |              | Net Income: | 214.80 | 0.05 |
| 01/2020 | PRD | $/BBL:16.82 | 20.33 /0.00 | Plant Products Sales: | 341.92 | 0.08 |
|         | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 102.57- | 0.03- |
|         |      |           |              | Net Income: | 239.35 | 0.05 |
| 02/2020 | PRD | $/BBL:14.04 | 16.17 /0.00 | Plant Products Sales: | 226.99 | 0.05 |
|         | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 85.48- | 0.02- |
|         |      |           |              | Net Income: | 141.51 | 0.03 |
| 03/2020 | PRD | $/BBL:5.94 | 18.43 /0.00 | Plant Products Sales: | 109.40 | 0.02 |
|         | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 68.38- | 0.01- |
|         |      |           |              | Net Income: | 41.02 | 0.01 |
| 04/2020 | PRD | $/BBL:4.12 | 16.43 /0.00 | Plant Products Sales: | 67.66 | 0.02 |
|         | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 34.19- | 0.01- |
|         |      |           |              | Net Income: | 33.47 | 0.01 |
| 05/2020 | PRD | $/BBL:11.77 | 17.67 /0.00 | Plant Products Sales: | 207.94 | 0.05 |
|         | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 34.19- | 0.01- |
|         |      |           |              | Net Income: | 173.75 | 0.04 |
| 06/2020 | PRD | $/BBL:13.83 | 16.19 /0.00 | Plant Products Sales: | 223.93 | 0.05 |
|         | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 68.38- | 0.02- |
|         |      |           |              | Net Income: | 155.55 | 0.03 |
| 07/2020 | PRD | $/BBL:16.16 | 16.69 /0.00 | Plant Products Sales: | 269.65 | 0.06 |
|         | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 85.48- | 0.02- |
|         |      |           |              | Net Income: | 184.17 | 0.04 |
| 08/2020 | PRD | $/BBL:18.34 | 16.38 /0.00 | Plant Products Sales: | 300.42 | 0.07 |
|         | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 102.57- | 0.02- |
|         |      |           |              | Net Income: | 197.85 | 0.05 |
| 09/2020 | PRD | $/BBL:17.68 | 18.60 /0.00 | Plant Products Sales: | 328.92 | 0.07 |
|         | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 153.86- | 0.03- |
|         |      |           |              | Net Income: | 175.06 | 0.04 |

MSTrust_005287

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   250

## LEASE: (MARY04) Mary F Stewart 3   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRD | $/BBL:18.40 | 17.71 /0.00 | Plant Products Sales: | 325.82 | 0.07 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 102.57- | 0.02- |
| | | | | Net Income: | 223.25 | 0.05 |
| 11/2020 | PRD | $/BBL:19.79 | 17.33 /0.00 | Plant Products Sales: | 342.99 | 0.08 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 102.57- | 0.03- |
| | | | | Net Income: | 240.42 | 0.05 |
| 12/2020 | PRD | $/BBL:22.54 | 18.14 /0.00 | Plant Products Sales: | 408.82 | 0.09 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 102.57- | 0.02- |
| | | | | Net Income: | 306.25 | 0.07 |
| 01/2021 | PRD | $/BBL:28.26 | 16.48 /0.00 | Plant Products Sales: | 465.66 | 0.10 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 102.57- | 0.02- |
| | | | | Net Income: | 363.09 | 0.08 |
| 02/2021 | PRD | $/BBL:30.92 | 13.33 /0.00 | Plant Products Sales: | 412.20 | 0.09 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 68.38- | 0.01- |
| | | | | Net Income: | 343.82 | 0.08 |
| 03/2021 | PRD | $/BBL:32.05 | 20.38 /0.00 | Plant Products Sales: | 653.26 | 0.14 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 102.57- | 0.03- |
| | | | | Net Income: | 550.69 | 0.11 |

**Total Revenue for LEASE**                                      **1.61**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| MARY04 | 0.00022352 | 1.61 | | 1.61 |

## LEASE: (MASO02)  South Mason Pass   County: EFFINGHAM, IL

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:58.14 | 25.98 /0.55 | Oil Sales: | 1,510.57 | 31.70 |
| | Wrk NRI: | 0.02098682 | | Production Tax - Oil: | 1.51- | 0.03- |
| | | | | Net Income: | 1,509.06 | 31.67 |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 01312021 | Herman L. Loeb, LLC | 1 | 12,103.88 | | |
| | 00083493 | Herman L. Loeb, LLC | 1 | 14,120.57 | 26,224.45 | 98.70 |
| | | **Total Lease Operating Expense** | | | **26,224.45** | **98.70** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| MASO02 | 0.02098682 | 0.00376381 | 31.67 | 98.70 | 67.03- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   251

### LEASE: (MAXI01)  Maxine Redman     County: CLARK, IL

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:57.67 | 43.34 /0.38 | Oil Sales: | 2,499.27 | 22.13 |
|  | Roy NRI: | 0.00885420 |  | Production Tax - Oil: | 2.82- | 0.03- |
|  |  |  |  | Net Income: | 2,496.45 | 22.10 |
| 04/2021 | OIL | $/BBL:57.67 | 12.16 /0.11 | Oil Sales: | 701.24 | 6.21 |
|  | Roy NRI: | 0.00885420 |  | Production Tax - Oil: | 0.56- | 0.01- |
|  |  |  |  | Net Income: | 700.68 | 6.20 |

**Total Revenue for LEASE**                                              **28.30**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MAXI01 | 0.00885420 | 28.30 | 28.30 |

### LEASE: (MAYO01)  Mayo 13-16-14 H-1; HA RA SUF    Parish: CADDO, LA
API: 17017347970000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.82 | 6,250.41 /22.33 | Gas Sales: | 17,648.27 | 63.06 |
|  | Roy NRI: | 0.00357333 |  | Production Tax - Gas: | 583.84- | 2.08- |
|  |  |  |  | Net Income: | 17,064.43 | 60.98 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MAYO01 | 0.00357333 | 60.98 | 60.98 |

### LEASE: (MAYO02)  Mayo 24 H-1; HA RA SUF    Parish: CADDO, LA
API: 17017347610000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.81 | 14,505.90 /56.18 | Gas Sales: | 40,829.62 | 158.12 |
|  | Roy NRI: | 0.00387262 |  | Production Tax - Gas: | 1,355.07- | 5.25- |
|  |  |  |  | Net Income: | 39,474.55 | 152.87 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MAYO02 | 0.00387262 | 152.87 | 152.87 |

### LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt    Parish: LINCOLN, LA
API: 1706121317
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:55.12 | 6.68 /0.00 | Condensate Sales: | 368.19 | 0.09 |
|  | Roy NRI: | 0.00023346 |  | Production Tax - Condensate: | 41.95- | 0.02- |
|  |  |  |  | Net Income: | 326.24 | 0.07 |
| 02/2021 | CND | $/BBL:53.58 | 187.70 /0.04 | Condensate Sales: | 10,056.43 | 2.35 |
|  | Roy NRI: | 0.00023346 |  | Production Tax - Condensate: | 1,237.55- | 0.29- |
|  |  |  |  | Net Income: | 8,818.88 | 2.06 |
| 02/2021 | GAS | $/MCF:2.93 | 28,867.32 /6.74 | Gas Sales: | 84,713.92 | 19.79 |
|  | Roy NRI: | 0.00023346 |  | Production Tax - Gas: | 2,705.82- | 0.62- |
|  |  |  |  | Net Income: | 82,008.10 | 19.17 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   252

**LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   (Continued)**
**API: 1706121317**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | PRG | $/GAL:0.75 | 71,843.48 /16.77 | Plant Products - Gals - Sales: | 54,048.01 | 12.63 |
| | Roy NRI: | 0.00023346 | | Net Income: | 54,048.01 | 12.63 |

**Total Revenue for LEASE** — **33.93**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| MCCR01 | 0.00023346 | 33.93 | 33.93 |

**LEASE: (MCGP01)  Patrick McGowen etal 15 #1    Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.93 | 482.35 /0.09 | Gas Sales: | 1,412.22 | 0.27 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 1,404.97 | 0.27 |
| 02/2021 | PRG | $/GAL:0.73 | 1,327.80 /0.26 | Plant Products - Gals - Sales: | 970.01 | 0.19 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 970.01 | 0.19 |

**Total Revenue for LEASE** — **0.46**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| MCGP01 | 0.00019239 | 0.46 | 0.46 |

**LEASE: (MCKE01)  McKendrick A#1    County: CLEARFIELD, PA**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| S2021040077 | Diversified Production, LLC | 101 EF | 132.28 | 132.28 | 1.91 |
| | Total Lease Operating Expense | | | 132.28 | 1.91 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| MCKE01 | 0.01441903 | 1.91 | 1.91 |

**LEASE: (MIAM01)  Miami Corp #2    Parish: CAMERON, LA**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| 04202180041 | Hilcorp Energy Company | NEW | 214.25 | | |
| 04202180041 | Hilcorp Energy Company | NEW | 214.25 | | |
| 04202180041 | Hilcorp Energy Company | NEW | 214.26 | 642.76 | 6.03 |
| | Total Lease Operating Expense | | | 642.76 | 6.03 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| MIAM01 | 0.00937496 | 6.03 | 6.03 |

From:   Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD    Page    253

### LEASE: (MIAM10)  Miami Fee #1    Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202180041 | Hilcorp Energy Company | 1 | 11,159.95 | 11,159.95 | 56.48 |
| | **Total Lease Operating Expense** | | | **11,159.95** | **56.48** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM10 | 0.00506125 | 56.48 | 56.48 |

### LEASE: (MIAM14)  Miami Fee #4    Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202180041 | Hilcorp Energy Company | LAST E | 17,910.10 | 17,910.10 | 151.08 |
| | **Total Lease Operating Expense** | | | **17,910.10** | **151.08** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM14 | 0.00843542 | 151.08 | 151.08 |

### LEASE: (MIAM17)  Miami Fee #6    Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202180041 | Hilcorp Energy Company | 1 | 35,936.61 | 35,936.61 | 181.88 |
| | **Total Lease Operating Expense** | | | **35,936.61** | **181.88** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM17 | 0.00506125 | 181.88 | 181.88 |

### LEASE: (MIAM21)  Miami Corp. #2-D    Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202180041 | Hilcorp Energy Company | 1 | 214.25 | 214.25 | 2.01 |
| | **Total Lease Operating Expense** | | | **214.25** | **2.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM21 | 0.00937496 | 2.01 | 2.01 |

### LEASE: (MIAM23)  Miami Fee #6-D    Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202180041 | Hilcorp Energy Company | 1 | 310.22 | 310.22 | 1.57 |
| | **Total Lease Operating Expense** | | | **310.22** | **1.57** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM23 | 0.00506123 | 1.57 | 1.57 |

From:  Sklarco, LLC      For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
To:  Maren Silberstein Revocable Trust      Account: JUD    Page   254

### LEASE: (MOOS01)  Moore-Starcke 5H   County: CASS, TX

**API: 42067308060000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:1.43 | 844.50 /0.60 | Gas Sales: | 1,207.25 | 0.86 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Gas: | 237.35- | 0.17- |
| | | | | Net Income: | 969.90 | 0.69 |
| 02/2021 | GAS | $/MCF:1.63 | 1,372.95 /0.98 | Gas Sales: | 2,231.91 | 1.59 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Gas: | 237.35- | 0.17- |
| | | | | Other Deducts - Gas: | 978.06- | 0.69- |
| | | | | Net Income: | 1,016.50 | 0.73 |
| 03/2021 | GAS | $/MCF:1.71 | 1,118.04 /0.80 | Gas Sales: | 1,916.52 | 1.36 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Gas: | 199.53- | 0.13- |
| | | | | Other Deducts - Gas: | 832.39- | 0.60- |
| | | | | Net Income: | 884.60 | 0.63 |
| 02/2021 | OIL | $/BBL:57.37 | 173.54 /0.12 | Oil Sales: | 9,955.21 | 7.10 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Oil: | 459.02- | 0.33- |
| | | | | Net Income: | 9,496.19 | 6.77 |
| 03/2021 | OIL | $/BBL:61.08 | 533.22 /0.38 | Oil Sales: | 32,570.25 | 23.22 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Oil: | 1,501.56- | 1.07- |
| | | | | Net Income: | 31,068.69 | 22.15 |
| 01/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,061.17 | 0.76 |
| | Ovr NRI: | 0.00071285 | | Other Deducts - Plant - Gals: | 679.79- | 0.49- |
| | | | | Net Income: | 381.38 | 0.27 |
| 02/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,898.13 | 1.35 |
| | Ovr NRI: | 0.00071285 | | Net Income: | 1,898.13 | 1.35 |
| 03/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,567.10 | 1.12 |
| | Ovr NRI: | 0.00071285 | | Net Income: | 1,567.10 | 1.12 |

**Total Revenue for LEASE**     **33.71**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| MOOS01 | 0.00071285 | 33.71 | | 33.71 |

### LEASE: (MUCK01)  Muckelroy A   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:57.98 | 164.90 /8.12 | Oil Sales: | 9,560.16 | 470.54 |
| | Wrk NRI: | 0.04921905 | | Production Tax - Oil: | 440.80- | 21.69- |
| | | | | Net Income: | 9,119.36 | 448.85 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04302021-03 | Stroud Petroleum, Inc. | 102 | 6,339.65 | 6,339.65 | 356.61 |
| | | **Total Lease Operating Expense** | | | **6,339.65** | **356.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MUCK01 | 0.04921905 | 0.05625000 | | 448.85 | 356.61 | 92.24 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   255

### LEASE: (NAPP01)  Napper 15 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.62 | 58.26 /0.01 | Gas Sales: | 152.35 | 0.03 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 152.35 | 0.03 |
| 02/2021 | PRG | $/GAL:0.71 | 56.29 /0.01 | Plant Products - Gals - Sales: | 39.75 | 0.01 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 39.75 | 0.01 |

**Total Revenue for LEASE**    0.04

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| NAPP01 | 0.00019239 | 0.04 | 0.04 |

### LEASE: (NAPP02)  Napper 15 #2   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:54.08 | 0.12 /0.00 | Condensate Sales: | 6.49 | 0.00 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 6.49 | 0.00 |
| 02/2021 | GAS | $/MCF:2.88 | 714.19 /0.14 | Gas Sales: | 2,054.64 | 0.39 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 2,047.39 | 0.39 |
| 02/2021 | PRG | $/GAL:0.81 | 2,262.70 /0.44 | Plant Products - Gals - Sales: | 1,829.56 | 0.35 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,829.56 | 0.35 |

**Total Revenue for LEASE**    0.74

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| NAPP02 | 0.00019239 | 0.74 | 0.74 |

### LEASE: (NETT01)  Nettie Patton   County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:51.70 | 69.35 /0.51 | Oil Sales: | 3,585.55 | 26.14 |
| | Ovr NRI: | 0.00729167 | | Production Tax - Oil: | 148.16- | 1.08- |
| | | | | Net Income: | 3,437.39 | 25.06 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NETT01 | 0.00729167 | 25.06 | 25.06 |

### LEASE: (OHRT01)  Ohrt 33H #1; HA RA SUEE   Parish: RED RIVER, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202100710 | BPX Operating Company | 4 | 4,388.00 | 4,388.00 | 1.76 |
| | | **Total Lease Operating Expense** | | | **4,388.00** | **1.76** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OHRT01 | 0.00040122 | 1.76 | 1.76 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD Page 256

### LEASE: (OHRT02) Ohrt 4H #1-ALT; HA RA SUEE  Parish: RED RIVER, LA

API: 17081211800000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202100710 | BPX Operating Company | 5 | 3,865.58 | 3,865.58 | 1.55 |
| | **Total Lease Operating Expense** | | | **3,865.58** | **1.55** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OHRT02 | 0.00040122 | 1.55 | 1.55 |

### LEASE: (OMLI01)  Omlid 18-19 HTF  County: MC KENZIE, ND

API: 330533586
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | | /0.00 | Other Deducts - Gas: | 383.88- | 0.00 |
| | Wrk NRI: | 0.00000638 | | Net Income: | 383.88- | 0.00 |
| 03/2021 | OIL | $/BBL:61.45 | 1,719.04 /0.01 | Oil Sales: | 105,638.10 | 0.67 |
| | Wrk NRI: | 0.00000638 | | Production Tax - Oil: | 9,980.81- | 0.06- |
| | | | | Other Deducts - Oil: | 7,677.54- | 0.05- |
| | | | | Net Income: | 87,979.75 | 0.56 |
| | | | | **Total Revenue for LEASE** | | **0.56** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202101227 | Continental Resources, Inc. | 1 | 30,903.84 | 30,903.84 | 0.23 |
| | **Total Lease Operating Expense** | | | **30,903.84** | **0.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI01 | 0.00000638 | 0.00000729 | 0.56 | 0.23 | 0.33 |

### LEASE: (OMLI03)  Omlid 2-19H  County: MC KENZIE, ND

API: 3305307968
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:7.20 | 41,453 /0.61 | Gas Sales: | 298,496.84 | 4.37 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,840.91- | 0.04- |
| | | | | Other Deducts - Gas: | 116,644.39- | 1.71- |
| | | | | Net Income: | 179,011.54 | 2.62 |
| 03/2021 | OIL | $/BBL:61.45 | 7,205.56 /0.11 | Oil Sales: | 442,794.63 | 6.49 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 41,109.63- | 0.60- |
| | | | | Other Deducts - Oil: | 33,756.68- | 0.50- |
| | | | | Net Income: | 367,928.32 | 5.39 |
| | | | | **Total Revenue for LEASE** | | **8.01** |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page  257

**LEASE: (OMLI03)  Omlid 2-19H   (Continued)**
API: 3305307968
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202101227 | Continental Resources, Inc. | 1 | 94,469.18 | 94,469.18 | 1.38 |
| | | **Total Lease Operating Expense** | | | **94,469.18** | **1.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI03 | 0.00001465 | 0.00001465 | 8.01 | 1.38 | 6.63 |

**LEASE: (OMLI04)  Omlid 3-19H1   County: MC KENZIE, ND**

API: 330537967
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:7.20 | 11,396 /0.17 | Gas Sales: | 82,060.77 | 1.20 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 835.56- | 0.01- |
| | | | | Other Deducts - Gas: | 32,252.67- | 0.47- |
| | | | | Net Income: | 48,972.54 | 0.72 |
| 03/2021 | OIL | $/BBL:61.45 | 2,786.36 /0.04 | Oil Sales: | 171,226.84 | 2.51 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 15,708.56- | 0.23- |
| | | | | Other Deducts - Oil: | 13,201.87- | 0.19- |
| | | | | Net Income: | 142,316.41 | 2.09 |
| | | **Total Revenue for LEASE** | | | | **2.81** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202101227 | Continental Resources, Inc. | 1 | 34,000.06 | 34,000.06 | 0.50 |
| | | **Total Lease Operating Expense** | | | **34,000.06** | **0.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI04 | 0.00001465 | 0.00001465 | 2.81 | 0.50 | 2.31 |

**LEASE: (OMLI05)  Omlid 4-19H   County: MC KENZIE, ND**

API: 330537966
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:7.20 | 33,631 /0.49 | Gas Sales: | 242,171.45 | 3.55 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,339.57- | 0.04- |
| | | | | Other Deducts - Gas: | 94,919.79- | 1.39- |
| | | | | Net Income: | 144,912.09 | 2.12 |
| 03/2021 | OIL | $/BBL:61.45 | 2,826.87 /0.04 | Oil Sales: | 173,716.25 | 2.55 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 16,042.78- | 0.24- |
| | | | | Other Deducts - Oil: | 13,536.10- | 0.20- |
| | | | | Net Income: | 144,137.37 | 2.11 |
| | | **Total Revenue for LEASE** | | | | **4.23** |

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   258

## LEASE: (OMLI05)  Omlid 4-19H    (Continued)
API: 330537966
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202101227 | Continental Resources, Inc. | 1 | 31,563.81 | 31,563.81 | 0.46 |
| | **Total Lease Operating Expense** | | | **31,563.81** | **0.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI05 | 0.00001465 | 0.00001465 | 4.23 | 0.46 | 3.77 |

## LEASE: (OMLI06)  Omlid 5-19H   County: MC KENZIE, ND
API: 3305307965
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:7.20 | 39,825 /0.58 | Gas Sales: | 286,773.85 | 4.20 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,673.80- | 0.04- |
| | | | | Other Deducts - Gas: | 112,132.35- | 1.64- |
| | | | | Net Income: | 171,967.70 | 2.52 |
| 03/2021 | OIL | $/BBL:61.45 | 810.20 /0.01 | Oil Sales: | 49,788.25 | 0.73 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 4,679.14- | 0.07- |
| | | | | Other Deducts - Oil: | 3,676.47- | 0.05- |
| | | | | Net Income: | 41,432.64 | 0.61 |
| | | | **Total Revenue for LEASE** | | | **3.13** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202101227 | Continental Resources, Inc. | 1 | 65,561.29 | 65,561.29 | 0.96 |
| | **Total Lease Operating Expense** | | | **65,561.29** | **0.96** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI06 | 0.00001465 | 0.00001465 | 3.13 | 0.96 | 2.17 |

## LEASE: (OMLI07)  Omlid 6-19H   County: MC KENZIE, ND
API: 3305308053
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:7.20 | 21,846 /0.32 | Gas Sales: | 157,309.55 | 2.30 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,504.01- | 0.02- |
| | | | | Other Deducts - Gas: | 61,330.21- | 0.90- |
| | | | | Net Income: | 94,475.33 | 1.38 |
| 03/2021 | OIL | $/BBL:61.45 | 1,208.57 /0.02 | Oil Sales: | 74,268.80 | 1.09 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 7,018.72- | 0.11- |
| | | | | Other Deducts - Oil: | 5,514.71- | 0.08- |
| | | | | Net Income: | 61,735.37 | 0.90 |
| | | | **Total Revenue for LEASE** | | | **2.28** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   259

## LEASE: (OMLI07)  Omlid 6-19H    (Continued)
API: 3305308053
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202101227 | Continental Resources, Inc. | 1 | 29,165.54 | 29,165.54 | 0.43 |
| | **Total Lease Operating Expense** | | | **29,165.54** | **0.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI07 | 0.00001465 | 0.00001465 | 2.28 | 0.43 | 1.85 |

## LEASE: (OMLI08)  Omlid 7-19 H1    County: MC KENZIE, ND

API: 3305308055
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:7.20 | 22,750 /0.33 | Gas Sales: | 163,819.11 | 2.40 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,504.01- | 0.02- |
| | | | | Other Deducts - Gas: | 64,004.01- | 0.94- |
| | | | | Net Income: | 98,311.09 | 1.44 |
| 03/2021 | OIL | $/BBL:61.45 | 3,227.86 /0.05 | Oil Sales: | 198,357.81 | 2.91 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 18,382.35- | 0.27- |
| | | | | Other Deducts - Oil: | 15,207.22- | 0.23- |
| | | | | Net Income: | 164,768.24 | 2.41 |
| | | | | **Total Revenue for LEASE** | | **3.85** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202101227 | Continental Resources, Inc. | 1 | 41,247.40 | 41,247.40 | 0.60 |
| | **Total Lease Operating Expense** | | | **41,247.40** | **0.60** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI08 | 0.00001465 | 0.00001465 | 3.85 | 0.60 | 3.25 |

## LEASE: (OMLI09)  Omlid 9-19 HSL2    County: MC KENZIE, ND

API: 3305308131
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:9.85 | 31,206 /0.27 | Gas Sales: | 307,513.60 | 2.63 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 3,442.34- | 0.03- |
| | | | | Other Deducts - Gas: | 92,656.34- | 0.79- |
| | | | | Net Income: | 211,414.92 | 1.81 |
| 03/2021 | OIL | $/BBL:61.45 | 1,672.53 /0.01 | Oil Sales: | 102,779.98 | 0.88 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Oil: | 9,753.30- | 0.09- |
| | | | | Other Deducts - Oil: | 7,745.27- | 0.06- |
| | | | | Net Income: | 85,281.41 | 0.73 |
| | | | | **Total Revenue for LEASE** | | **2.54** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    260

## LEASE: (OMLI09)  Omlid 9-19 HSL2    (Continued)
API: 3305308131
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202101227 | Continental Resources, Inc. | 2 | 16,964.72 | 16,964.72 | 0.14 |
| | **Total Lease Operating Expense** | | | **16,964.72** | **0.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI09 | 0.00000854 | 0.00000854 | 2.54 | 0.14 | 2.40 |

## LEASE: (OMLI10)  Omlid 8-19 H    County: MC KENZIE, ND
API: 3305308055
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:7.20 | 30,124 /0.44 | Gas Sales: | 216,918.41 | 3.18 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,005.35- | 0.03- |
| | | | | Other Deducts - Gas: | 84,893.05- | 1.25- |
| | | | | Net Income: | 130,020.01 | 1.90 |
| 03/2021 | OIL | $/BBL:61.45 | 2,049.28 /0.03 | Oil Sales: | 125,931.94 | 1.85 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 11,697.86- | 0.18- |
| | | | | Other Deducts - Oil: | 9,525.40- | 0.13- |
| | | | | Net Income: | 104,708.68 | 1.54 |
| | | | **Total Revenue for LEASE** | | | **3.44** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202101227 | Continental Resources, Inc. | 1 | 31,962.03 | 31,962.03 | 0.47 |
| | **Total Lease Operating Expense** | | | **31,962.03** | **0.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI10 | 0.00001465 | 0.00001465 | 3.44 | 0.47 | 2.97 |

## LEASE: (OMLI11)  Omlid 10-19 HSL    County: MC KENZIE, ND
API: 3305308132
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:6.48 | 59,893 /0.51 | Gas Sales: | 387,893.42 | 3.31 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 5,163.51- | 0.04- |
| | | | | Other Deducts - Gas: | 127,940.33- | 1.09- |
| | | | | Net Income: | 254,789.58 | 2.18 |
| 03/2021 | OIL | $/BBL:61.45 | 4,709.31 /0.04 | Oil Sales: | 289,395.58 | 2.47 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Oil: | 26,965.00- | 0.23- |
| | | | | Other Deducts - Oil: | 22,088.35- | 0.19- |
| | | | | Net Income: | 240,342.23 | 2.05 |
| | | | **Total Revenue for LEASE** | | | **4.23** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page   261

## LEASE: (OMLI11)  Omlid 10-19 HSL    (Continued)
API: 3305308132
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202101227 | Continental Resources, Inc. | 2 | 11,487.81 | 11,487.81 | 0.10 |
| | **Total Lease Operating Expense** | | | **11,487.81** | **0.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI11 | 0.00000854 | 0.00000854 | | 4.23 | 0.10 | 4.13 |

## LEASE: (OTIS01)  Otis 3-28-33BH    County: MC KENZIE, ND
API: 3305305421
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:55.76 | 50.21 /0.00 | Condensate Sales: | 2,799.80 | 0.12 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Condensate: | 279.98- | 0.01- |
| | | | | Net Income: | 2,519.82 | 0.11 |
| 03/2021 | GAS | $/MCF:2.59 | 11,239.59 /0.48 | Gas Sales: | 29,109.42 | 1.24 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 756.69- | 0.03- |
| | | | | Other Deducts - Gas: | 28,456.33- | 1.21- |
| | | | | Net Income: | 103.60- | 0.00 |
| 02/2021 | OIL | | /0.00 | Oil Sales: | 479.25 | 0.02 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 47.92- | 0.00 |
| | | | | Other Deducts - Oil: | 0.13- | 0.01- |
| | | | | Net Income: | 431.20 | 0.01 |
| 03/2021 | OIL | $/BBL:59.16 | 1,133.39 /0.05 | Oil Sales: | 67,047.97 | 2.86 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 6,531.96- | 0.28- |
| | | | | Other Deducts - Oil: | 1,728.46- | 0.07- |
| | | | | Net Income: | 58,787.55 | 2.51 |
| 03/2021 | PRG | $/GAL:0.49 | 85,279.33 /3.63 | Plant Products - Gals - Sales: | 41,440.57 | 1.77 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 9,813.51- | 0.42- |
| | | | | Net Income: | 31,627.06 | 1.35 |
| 03/2021 | PRG | $/GAL:1.29 | 1,901.82 /0.08 | Plant Products - Gals - Sales: | 2,451.22 | 0.11 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 208.36- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 295.09- | 0.01- |
| | | | | Net Income: | 1,947.77 | 0.09 |
| | | **Total Revenue for LEASE** | | | | **4.07** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210401302 | QEP Energy Company | 1 | 52,845.25 | 52,845.25 | 2.26 |
| | **Total Lease Operating Expense** | | | **52,845.25** | **2.26** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OTIS01 | 0.00004260 | 0.00004273 | | 4.07 | 2.26 | 1.81 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   262

## LEASE: (OTIS02) Otis 3-28-33TH   County: MC KENZIE, ND

**API: 3305305422**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:55.75 | 18.55 /0.00 | Condensate Sales: | 1,034.13 | 0.04 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Condensate: | 103.42- | 0.00 |
| | | | | Net Income: | 930.71 | 0.04 |
| 03/2021 | GAS | $/MCF:2.59 | 2,082.44 /0.09 | Gas Sales: | 5,393.31 | 0.23 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 140.20- | 0.01- |
| | | | | Other Deducts - Gas: | 5,272.29- | 0.22- |
| | | | | Net Income: | 19.18- | 0.00 |
| 02/2021 | OIL | | /0.00 | Oil Sales: | 196.59 | 0.01 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 19.66- | 0.00 |
| | | | | Other Deducts - Oil: | 0.05- | 0.00 |
| | | | | Net Income: | 176.88 | 0.01 |
| 03/2021 | OIL | $/BBL:59.16 | 340.10 /0.01 | Oil Sales: | 20,119.38 | 0.86 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 1,960.08- | 0.09- |
| | | | | Other Deducts - Oil: | 518.67- | 0.02- |
| | | | | Net Income: | 17,640.63 | 0.75 |
| 03/2021 | PRG | $/GAL:0.49 | 15,800.30 /0.67 | Plant Products - Gals - Sales: | 7,677.97 | 0.33 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 1,818.24- | 0.08- |
| | | | | Net Income: | 5,859.73 | 0.25 |
| 03/2021 | PRG | $/GAL:1.29 | 352.36 /0.02 | Plant Products - Gals - Sales: | 454.15 | 0.02 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 38.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 54.67- | 0.00 |
| | | | | Net Income: | 360.88 | 0.02 |

| | | | | **Total Revenue for LEASE** | | **1.07** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210401302 | QEP Energy Company | 1 | 39,106.52 | 39,106.52 | 1.67 |
| | | **Total Lease Operating Expense** | | | **39,106.52** | **1.67** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **OTIS02** | **0.00004260** | **0.00004273** | | **1.07** | **1.67** | | **0.60-** |

## LEASE: (OTIS03) Otis 4-28-33BHR   County: MC KENZIE, ND

**API: 3305305424**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:55.76 | 45.58 /0.00 | Condensate Sales: | 2,541.37 | 0.02 |
| | Roy NRI: | 0.00000684 | | Production Tax - Condensate: | 254.14- | 0.00 |
| | | | | Net Income: | 2,287.23 | 0.02 |
| 02/2021 | OIL | | /0.00 | Oil Sales: | 467.63 | 0.00 |
| | Roy NRI: | 0.00000684 | | Production Tax - Oil: | 46.74- | 0.00 |
| | | | | Other Deducts - Oil: | 0.13- | 0.00 |
| | | | | Net Income: | 420.76 | 0.00 |

From:   Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD  Page  263

**LEASE: (OTIS03)  Otis 4-28-33BHR   (Continued)**
**API: 3305305424**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:59.16 | 943.33 /0.01 | Oil Sales: | 55,804.46 | 0.40 |
| | Roy NRI: | 0.00000684 | | Production Tax - Oil: | 5,436.58- | 0.02- |
| | | | | Other Deducts - Oil: | 1,438.61- | 0.01 |
| | | | | Net Income: | 48,929.27 | 0.39 |
| 03/2021 | PRG | $/GAL:0.49 | 34,150.18 /0.23 | Plant Products - Gals - Sales: | 16,594.90 | 0.12 |
| | Roy NRI: | 0.00000684 | | Other Deducts - Plant - Gals: | 3,929.81- | 0.01- |
| | | | | Net Income: | 12,665.09 | 0.11 |
| 03/2021 | PRG | $/GAL:1.29 | 761.59 /0.01 | Plant Products - Gals - Sales: | 981.59 | 0.01 |
| | Roy NRI: | 0.00000684 | | Production Tax - Plant - Gals: | 83.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 118.17- | 0.00 |
| | | | | Net Income: | 779.98 | 0.01 |

**Total Revenue for LEASE**       **0.53**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| OTIS03 | 0.00000684 | 0.53 | 0.53 |

**LEASE: (OTIS04)  Otis 28-29-32-33LL   County: MC KENZIE, ND**
**API: 3305305694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:55.76 | 26.59 /0.00 | Condensate Sales: | 1,482.70 | 0.04 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Condensate: | 148.28- | 0.01- |
| | | | | Net Income: | 1,334.42 | 0.03 |
| 03/2021 | GAS | $/MCF:2.59 | 1,548.03 /0.04 | Gas Sales: | 4,009.25 | 0.10 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Gas: | 104.23- | 0.00 |
| | | | | Other Deducts - Gas: | 3,919.31- | 0.10- |
| | | | | Net Income: | 14.29- | 0.00 |
| 02/2021 | OIL | | /0.00 | Oil Sales: | 341.28 | 0.01 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Oil: | 34.12- | 0.00 |
| | | | | Other Deducts - Oil: | 0.09- | 0.00 |
| | | | | Net Income: | 307.07 | 0.01 |
| 03/2021 | OIL | $/BBL:59.16 | 565.39 /0.01 | Oil Sales: | 33,446.58 | 0.83 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Oil: | 3,258.44- | 0.09- |
| | | | | Other Deducts - Oil: | 862.24- | 0.02- |
| | | | | Net Income: | 29,325.90 | 0.72 |
| 03/2021 | PRG | $/GAL:0.49 | 11,745.54 /0.29 | Plant Products - Gals - Sales: | 5,707.61 | 0.15 |
| | Wrk NRI: | 0.00002468 | | Other Deducts - Plant - Gals: | 1,351.59- | 0.03- |
| | | | | Net Income: | 4,356.02 | 0.12 |
| 03/2021 | PRG | $/GAL:1.29 | 261.94 /0.01 | Plant Products - Gals - Sales: | 337.60 | 0.01 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Plant - Gals: | 28.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 40.64- | 0.00 |
| | | | | Net Income: | 268.26 | 0.01 |

**Total Revenue for LEASE**       **0.89**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    264

## LEASE: (OTIS04)  Otis 28-29-32-33LL    (Continued)
API: 3305305694
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20210401302 | QEP Energy Company | 1 | 29,082.25 | 29,082.25 | 0.72 |
| | **Total Lease Operating Expense** | | | 29,082.25 | 0.72 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS04 | 0.00002468 | 0.00002468 | 0.89 | 0.72 | 0.17 |

## LEASE: (OTIS05)  Otis 1-28-33T2HD    County: MC KENZIE, ND
API: 3305307977
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:55.76 | 30.77 /0.00 | Condensate Sales: | 1,715.66 | 0.07 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Condensate: | 171.56- | 0.00 |
| | | | | Net Income: | 1,544.10 | 0.07 |
| 03/2021 | GAS | $/MCF:2.59 | 2,502.79 /0.11 | Gas Sales: | 6,481.98 | 0.28 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 168.49- | 0.01- |
| | | | | Other Deducts - Gas: | 6,336.56- | 0.27- |
| | | | | Net Income: | 23.07- | 0.00 |
| 02/2021 | OIL | | /0.00 | Oil Sales: | 287.49 | 0.01 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 28.74- | 0.00 |
| | | | | Other Deducts - Oil: | 0.08- | 0.00 |
| | | | | Net Income: | 258.67 | 0.01 |
| 03/2021 | OIL | $/BBL:59.16 | 632.75 /0.03 | Oil Sales: | 37,431.34 | 1.60 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 3,646.64- | 0.16- |
| | | | | Other Deducts - Oil: | 964.96- | 0.04- |
| | | | | Net Income: | 32,819.74 | 1.40 |
| 03/2021 | PRG | $/GAL:0.49 | 18,989.69 /0.81 | Plant Products - Gals - Sales: | 9,227.83 | 0.40 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 2,185.24- | 0.09- |
| | | | | Net Income: | 7,042.59 | 0.31 |
| 03/2021 | PRG | $/GAL:1.29 | 423.49 /0.02 | Plant Products - Gals - Sales: | 545.83 | 0.02 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 46.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 65.72- | 0.00 |
| | | | | Net Income: | 433.71 | 0.02 |
| | | **Total Revenue for LEASE** | | | | **1.81** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20210401302 | QEP Energy Company | 2 | 35,248.65 | 35,248.65 | 1.51 |
| | **Total Lease Operating Expense** | | | 35,248.65 | 1.51 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS05 | 0.00004272 | 0.00004272 | 1.81 | 1.51 | 0.30 |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   265

## LEASE: (OTIS06)  Otis 2-28-33T2HD   County: MC KENZIE, ND

**API: 3305307979**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:55.76 | 33.53 /0.00 | Condensate Sales: | 1,869.60 | 0.08 |
|  | Wrk NRI | 0.00004272 |  | Production Tax - Condensate: | 186.96- | 0.01- |
|  |  |  |  | Net Income: | 1,682.64 | 0.07 |
| 03/2021 | GAS | $/MCF:2.59 | 1,961.03 /0.08 | Gas Sales: | 5,078.87 | 0.22 |
|  | Wrk NRI | 0.00004272 |  | Production Tax - Gas: | 132.02- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 4,964.91- | 0.21- |
|  |  |  |  | Net Income: | 18.06- | 0.00 |
| 02/2021 | OIL |  | /0.00 | Oil Sales: | 258.84 | 0.01 |
|  | Wrk NRI | 0.00004272 |  | Production Tax - Oil: | 25.86- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 0.07- | 0.00 |
|  |  |  |  | Net Income: | 232.91 | 0.01 |
| 03/2021 | OIL | $/BBL:59.16 | 798.50 /0.03 | Oil Sales: | 47,236.98 | 2.02 |
|  | Wrk NRI | 0.00004272 |  | Production Tax - Oil: | 4,601.92- | 0.20- |
|  |  |  |  | Other Deducts - Oil: | 1,217.75- | 0.05- |
|  |  |  |  | Net Income: | 41,417.31 | 1.77 |
| 03/2021 | PRG | $/GAL:0.49 | 14,879.11 /0.64 | Plant Products - Gals - Sales: | 7,230.32 | 0.31 |
|  | Wrk NRI | 0.00004272 |  | Other Deducts - Plant - Gals: | 1,712.21- | 0.08- |
|  |  |  |  | Net Income: | 5,518.11 | 0.23 |
| 03/2021 | PRG | $/GAL:1.29 | 331.82 /0.01 | Plant Products - Gals - Sales: | 427.68 | 0.02 |
|  | Wrk NRI | 0.00004272 |  | Production Tax - Plant - Gals: | 36.36- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 51.49- | 0.00 |
|  |  |  |  | Net Income: | 339.83 | 0.02 |

|  |  |  |  | **Total Revenue for LEASE** |  | **2.10** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 20210401302 | QEP Energy Company | 2 | 10,505.52 | 10,505.52 | 0.45 |
|  | **Total Lease Operating Expense** |  |  | **10,505.52** | **0.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS06 | 0.00004272 | 0.00004272 | 2.10 | 0.45 | 1.65 |

## LEASE: (OTIS07)  Otis 5-28-33BHD   County: MC KENZIE, ND

**API: 3305307978**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:55.76 | 101.59 /0.00 | Condensate Sales: | 5,664.45 | 0.24 |
|  | Wrk NRI | 0.00004272 |  | Production Tax - Condensate: | 566.44- | 0.02- |
|  |  |  |  | Net Income: | 5,098.01 | 0.22 |
| 03/2021 | GAS | $/MCF:2.59 | 8,370.30 /0.36 | Gas Sales: | 21,678.23 | 0.93 |
|  | Wrk NRI | 0.00004272 |  | Production Tax - Gas: | 563.52- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 21,191.87- | 0.90- |
|  |  |  |  | Net Income: | 77.16- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page   266

## LEASE: (OTIS07)  Otis 5-28-33BHD    (Continued)
**API: 3305307978**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | | /0.00 | Oil Sales: | 1,037.16 | 0.04 |
| | Wrk NRI | 0.00004272 | | Production Tax - Oil: | 103.68- | 0.00 |
| | | | | Other Deducts - Oil: | 0.29- | 0.00 |
| | | | | Net Income: | 933.19 | 0.04 |
| 03/2021 | OIL | $/BBL:59.16 | 2,288.40 /0.10 | Oil Sales: | 135,375.03 | 5.78 |
| | Wrk NRI | 0.00004272 | | Production Tax - Oil: | 13,188.52- | 0.56- |
| | | | | Other Deducts - Oil: | 3,489.90- | 0.15- |
| | | | | Net Income: | 118,696.61 | 5.07 |
| 03/2021 | PRG | $/GAL:0.49 | 63,508.85 /2.71 | Plant Products - Gals - Sales: | 30,861.42 | 1.32 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 7,308.24- | 0.32- |
| | | | | Net Income: | 23,553.18 | 1.00 |
| 03/2021 | PRG | $/GAL:1.29 | 1,416.31 /0.06 | Plant Products - Gals - Sales: | 1,825.46 | 0.08 |
| | Wrk NRI | 0.00004272 | | Production Tax - Plant - Gals: | 155.18- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 219.77- | 0.00 |
| | | | | Net Income: | 1,450.51 | 0.07 |

**Total Revenue for LEASE**     **6.40**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210401302 | QEP Energy Company | 2 | 10,266.49 | 10,266.49 | 0.44 |
| | | **Total Lease Operating Expense** | | | **10,266.49** | **0.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| OTIS07 | 0.00004272 | 0.00004272 | 6.40 | 0.44 | 5.96 |

## LEASE: (OTIS08)  Otis 28-33-32-29BHD    County: MC KENZIE, ND
**API: 3305307976**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | CND | $/BBL:55.76 | 43.65 /0.00 | Condensate Sales: | 2,433.81 | 0.06 |
| | Wrk NRI | 0.00002467 | | Production Tax - Condensate: | 243.38- | 0.00 |
| | | | | Net Income: | 2,190.43 | 0.06 |
| 03/2021 | GAS | $/MCF:2.59 | 7,800.79 /0.19 | Gas Sales: | 20,203.26 | 0.50 |
| | Wrk NRI | 0.00002467 | | Production Tax - Gas: | 525.20- | 0.02- |
| | | | | Other Deducts - Gas: | 19,750.00- | 0.48- |
| | | | | Net Income: | 71.94- | 0.00 |
| 02/2021 | OIL | | /0.00 | Oil Sales: | 528.90 | 0.01 |
| | Wrk NRI | 0.00002467 | | Production Tax - Oil: | 52.86- | 0.00 |
| | | | | Other Deducts - Oil: | 0.15- | 0.00 |
| | | | | Net Income: | 475.89 | 0.01 |
| 03/2021 | OIL | $/BBL:59.16 | 865.70 /0.02 | Oil Sales: | 51,212.51 | 1.26 |
| | Wrk NRI | 0.00002467 | | Production Tax - Oil: | 4,989.22- | 0.12- |
| | | | | Other Deducts - Oil: | 1,320.23- | 0.03- |
| | | | | Net Income: | 44,903.06 | 1.11 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   267

**LEASE: (OTIS08)  Otis 28-33-32-29BHD   (Continued)**
**API: 3305307976**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | PRG | $/GAL:0.49 | 59,187.75 /1.46 | Plant Products - Gals - Sales: | 28,761.63 | 0.71 |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 6,811.02- | 0.16- |
| | | | | Net Income: | 21,950.61 | 0.55 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:1.29 | 1,319.95 /0.03 | Plant Products - Gals - Sales: | 1,701.25 | 0.04 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Plant - Gals: | 144.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 204.81- | 0.01- |
| | | | | Net Income: | 1,351.82 | 0.03 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **1.76** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210401302 | QEP Energy Company | 2 | 9,419.95 | 9,419.95 | 0.23 |
| | **Total Lease Operating Expense** | | | | **9,419.95** | **0.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS08 | 0.00002467 | 0.00002468 | 1.76 | 0.23 | 1.53 |

**LEASE: (OTIS09)  Otis 6-28-33 BHD   County: MC KENZIE, ND**
**API: 3305307980**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:55.75 | 64.98 /0.00 | Condensate Sales: | 3,622.89 | 0.15 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Condensate: | 362.28- | 0.01- |
| | | | | Net Income: | 3,260.61 | 0.14 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.59 | 6,889.97 /0.29 | Gas Sales: | 17,844.34 | 0.76 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 463.86- | 0.02- |
| | | | | Other Deducts - Gas: | 17,443.99- | 0.74- |
| | | | | Net Income: | 63.51- | 0.00 |
| | | | | | | |
| 02/2021 | OIL | | /0.00 | Oil Sales: | 606.29 | 0.03 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 60.62- | 0.01- |
| | | | | Other Deducts - Oil: | 0.17- | 0.00 |
| | | | | Net Income: | 545.50 | 0.02 |
| | | | | | | |
| 03/2021 | OIL | $/BBL:59.16 | 1,547.17 /0.07 | Oil Sales: | 91,525.86 | 3.91 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 8,916.64- | 0.38- |
| | | | | Other Deducts - Oil: | 2,359.49- | 0.10- |
| | | | | Net Income: | 80,249.73 | 3.43 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.49 | 52,277 /2.23 | Plant Products - Gals - Sales: | 25,403.42 | 1.08 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 6,015.75- | 0.25- |
| | | | | Net Income: | 19,387.67 | 0.83 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:1.29 | 1,165.83 /0.05 | Plant Products - Gals - Sales: | 1,502.62 | 0.06 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 127.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 180.91- | 0.01- |
| | | | | Net Income: | 1,193.99 | 0.05 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **4.47** |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   268

## LEASE: (OTIS09)  Otis 6-28-33 BHD    (Continued)
**API: 3305307980**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20210401302 | QEP Energy Company | 2 | 9,829.44 | 9,829.44 | 0.42 |
| | **Total Lease Operating Expense** | | | **9,829.44** | **0.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS09 | 0.00004272 | 0.00004272 | 4.47 | 0.42 | 4.05 |

## LEASE: (PALU01)  Paluxy B Sand Unit #1    County: SMITH, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 05312021-01 | Culver & Cain Production, LLC | 1 | 10,363.69 | 10,363.69 | 291.48 |
| | **Total Lease Operating Expense** | | | **10,363.69** | **291.48** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| PALU01 | 0.02812500 | 291.48 | 291.48 |

## LEASE: (PALU03)  Paluxy "B" Sand Unit #5    County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:59.33 | 295.90 /6.18 | Oil Sales: | 17,556.39 | 366.51 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 809.45- | 16.90- |
| | | | | Net Income: | 16,746.94 | 349.61 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| PALU03 | 0.02087634 | 349.61 | 349.61 |

## LEASE: (PATS01)  Patsy 2-29-32 BH    County: MC KENZIE, ND
**API: 3305304782**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.59 | 3,702.72 /0.02 | Gas Sales: | 9,589.66 | 0.06 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 251.81- | 0.00 |
| | | | | Other Deducts - Gas: | 9,367.57- | 0.06- |
| | | | | Net Income: | 29.72- | 0.00 |
| 02/2021 | OIL | | /0.00 | Oil Sales: | 369.53 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 36.94- | 0.00 |
| | | | | Other Deducts - Oil: | 0.10- | 0.00 |
| | | | | Net Income: | 332.49 | 0.00 |
| 03/2021 | OIL | $/BBL:59.16 | 599.89 /0.00 | Oil Sales: | 35,487.79 | 0.23 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 3,457.30- | 0.02- |
| | | | | Other Deducts - Oil: | 914.86- | 0.00 |
| | | | | Net Income: | 31,115.63 | 0.21 |
| 03/2021 | PRG | $/GAL:0.49 | 29,876.88 /0.20 | Plant Products - Gals - Sales: | 14,690.52 | 0.10 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 3,433.41- | 0.02- |
| | | | | Net Income: | 11,257.11 | 0.08 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   269

**LEASE: (PATS01)  Patsy 2-29-32 BH   (Continued)**
API: 3305304782
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | PRG | $/GAL:1.29 | 650.74 /0.00 | Plant Products - Gals - Sales: | 838.72 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 71.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 100.72- | 0.00 |
| | | | | Net Income: | 666.70 | 0.00 |

|  |  |  |  | **Total Revenue for LEASE** |  | **0.29** |
|---|---|---|---|---|---|---|

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210401302 | QEP Energy Company | 2 | 11,259.28 | 11,259.28 | 0.07 |
| | **Total Lease Operating Expense** | | | | **11,259.28** | **0.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **PATS01** | **0.00000664** | **0.00000664** | | **0.29** | **0.07** | **0.22** |

**LEASE: (PATS02)  Patsy 1-29-32 BH    County: MC KENZIE, ND**
API: 3305304781
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:59.16 | 583.99 /0.00 | Oil Sales: | 34,547.08 | 0.23 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 3,365.64- | 0.02- |
| | | | | Other Deducts - Oil: | 890.61- | 0.01- |
| | | | | Net Income: | 30,290.83 | 0.20 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.49 | 39,117.25 /0.26 | Plant Products - Gals - Sales: | 19,234.04 | 0.13 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 4,495.28- | 0.03- |
| | | | | Net Income: | 14,738.76 | 0.10 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:1.29 | 852 /0.01 | Plant Products - Gals - Sales: | 1,098.12 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 93.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 131.87- | 0.00 |
| | | | | Net Income: | 872.91 | 0.01 |

|  |  |  |  | **Total Revenue for LEASE** |  | **0.31** |
|---|---|---|---|---|---|---|

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210401302 | QEP Energy Company | 2 | 14,398.46 | 14,398.46 | 0.10 |
| | **Total Lease Operating Expense** | | | | **14,398.46** | **0.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **PATS02** | **0.00000664** | **0.00000664** | | **0.31** | **0.10** | **0.21** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   270

### LEASE: (PIPK01)  Pipkin #6   County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2017 | GAS | | /0.00 | Gas Sales: | 0.16 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 2.14 | 0.00 |
| | | | | Other Deducts - Gas: | 39.95 | 0.08 |
| | | | | Net Income: | 41.93 | 0.08 |
| 09/2017 | GAS | | /0.00 | Gas Sales: | 0.83- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 2.61 | 0.00 |
| | | | | Other Deducts - Gas: | 0.23 | 0.00 |
| | | | | Net Income: | 2.01 | 0.00 |
| 11/2017 | GAS | | /0.00 | Gas Sales: | 77.41 | 0.16 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 3.85- | 0.01- |
| | | | | Other Deducts - Gas: | 0.97 | 0.00 |
| | | | | Net Income: | 74.53 | 0.15 |
| 12/2017 | GAS | | /0.00 | Gas Sales: | 0.02- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 1.68 | 0.00 |
| | | | | Other Deducts - Gas: | 3.09- | 0.01- |
| | | | | Net Income: | 1.43- | 0.01- |
| 01/2018 | GAS | $/MCF:2.67 | 590 /1.22 | Gas Sales: | 1,577.96 | 3.25 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 108.49- | 0.24- |
| | | | | Other Deducts - Gas: | 225.97- | 0.48- |
| | | | | Net Income: | 1,243.50 | 2.53 |
| 02/2018 | GAS | $/MCF:2.60 | 926 /1.91 | Gas Sales: | 2,405.93 | 4.96 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 188.92- | 0.39- |
| | | | | Other Deducts - Gas: | 363.02- | 0.74- |
| | | | | Net Income: | 1,853.99 | 3.83 |
| 03/2018 | GAS | $/MCF:2.06 | 1,288 /2.66 | Gas Sales: | 2,657.82 | 5.48 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 201.88- | 0.41- |
| | | | | Other Deducts - Gas: | 472.29- | 0.98- |
| | | | | Net Income: | 1,983.65 | 4.09 |
| 04/2018 | GAS | $/MCF:1.60 | 1,134 /2.34 | Gas Sales: | 1,811.04 | 3.73 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 111.34- | 0.24- |
| | | | | Other Deducts - Gas: | 411.94- | 0.87- |
| | | | | Net Income: | 1,287.76 | 2.62 |
| 05/2018 | GAS | $/MCF:1.74 | 1,190 /2.46 | Gas Sales: | 2,072.74 | 4.27 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 130.18- | 0.28- |
| | | | | Other Deducts - Gas: | 438.71- | 0.92- |
| | | | | Net Income: | 1,503.85 | 3.07 |
| 06/2018 | GAS | $/MCF:2.03 | 1,110 /2.29 | Gas Sales: | 2,252.20 | 4.65 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 170.40- | 0.35- |
| | | | | Other Deducts - Gas: | 411.17- | 0.85- |
| | | | | Net Income: | 1,670.63 | 3.45 |
| 07/2018 | GAS | $/MCF:2.22 | 1,114 /2.30 | Gas Sales: | 2,468.90 | 5.09 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 188.92- | 0.39- |
| | | | | Other Deducts - Gas: | 418.58- | 0.86- |
| | | | | Net Income: | 1,861.40 | 3.84 |

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD    Page   271

**LEASE: (PIPK01)  Pipkin #6    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2018 | GAS | $/MCF:2.39 | 985 /2.03 | Gas Sales: | 2,354.07 | 4.86 |
|  | Ovr NRI: | 0.00206322 |  | Production Tax - Gas: | 183.36- | 0.38- |
|  |  |  |  | Other Deducts - Gas: | 372.28- | 0.77- |
|  |  |  |  | Net Income: | 1,798.43 | 3.71 |
| 09/2018 | GAS | $/MCF:2.16 | 1,108 /2.29 | Gas Sales: | 2,396.66 | 4.94 |
|  | Ovr NRI: | 0.00206322 |  | Production Tax - Gas: | 181.51- | 0.37- |
|  |  |  |  | Other Deducts - Gas: | 422.29- | 0.87- |
|  |  |  |  | Net Income: | 1,792.86 | 3.70 |
| 10/2018 | GAS | $/MCF:1.99 | 935 /1.93 | Gas Sales: | 1,861.40 | 3.84 |
|  | Ovr NRI: | 0.00206322 |  | Production Tax - Gas: | 142.61- | 0.29- |
|  |  |  |  | Other Deducts - Gas: | 342.65- | 0.71- |
|  |  |  |  | Net Income: | 1,376.14 | 2.84 |
| 11/2018 | GAS | $/MCF:2.48 | 777 /1.60 | Gas Sales: | 1,924.37 | 3.97 |
|  | Ovr NRI: | 0.00206322 |  | Production Tax - Gas: | 153.73- | 0.32- |
|  |  |  |  | Other Deducts - Gas: | 279.67- | 0.57- |
|  |  |  |  | Net Income: | 1,490.97 | 3.08 |
| 12/2018 | GAS | $/MCF:3.42 | 786 /1.62 | Gas Sales: | 2,687.45 | 5.54 |
|  | Ovr NRI: | 0.00206322 |  | Production Tax - Gas: | 218.55- | 0.45- |
|  |  |  |  | Other Deducts - Gas: | 311.16- | 0.64- |
|  |  |  |  | Net Income: | 2,157.74 | 4.45 |
| 01/2019 | GAS |  | /0.00 | Gas Sales: | 3.10 | 0.01 |
|  | Ovr NRI: | 0.00206322 |  | Production Tax - Gas: | 0.23- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.09 | 0.01- |
|  |  |  |  | Net Income: | 2.96 | 0.00 |
| 03/2019 | GAS |  | /0.00 | Production Tax - Gas: | 1.17 | 0.00 |
|  | Ovr NRI: | 0.00206322 |  | Other Deducts - Gas: | 34.03 | 0.07 |
|  |  |  |  | Net Income: | 35.20 | 0.07 |
| 04/2019 | GAS | $/MCF:1.26 | 11 /0.02 | Gas Sales: | 13.82 | 0.03 |
|  | Ovr NRI: | 0.00206322 |  | Production Tax - Gas: | 0.20 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 29.30 | 0.06 |
|  |  |  |  | Net Income: | 43.32 | 0.09 |
| 05/2019 | GAS | $/MCF:1.50 | 62 /0.13 | Gas Sales: | 93.18 | 0.19 |
|  | Ovr NRI: | 0.00206322 |  | Production Tax - Gas: | 3.19- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 7.11 | 0.02 |
|  |  |  |  | Net Income: | 97.10 | 0.21 |
| 06/2019 | GAS |  | /0.00 | Gas Sales: | 7.31- | 0.02- |
|  | Ovr NRI: | 0.00206322 |  | Production Tax - Gas: | 2.05 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 43.09 | 0.08 |
|  |  |  |  | Net Income: | 37.83 | 0.07 |
| 07/2019 | GAS |  | /0.00 | Gas Sales: | 8.83- | 0.02- |
|  | Ovr NRI: | 0.00206322 |  | Production Tax - Gas: | 2.75 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 0.61 | 0.00 |
|  |  |  |  | Net Income: | 5.47- | 0.01- |
| 08/2019 | GAS |  | /0.00 | Gas Sales: | 19.18- | 0.04- |
|  | Ovr NRI: | 0.00206322 |  | Production Tax - Gas: | 3.31 | 0.01 |

MSTrust_005309

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   272

**LEASE: (PIPK01)  Pipkin #6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 2.66 | 0.00 |
| | | | | Net Income: | 13.21- | 0.03- |
| | | | | | | |
| 10/2019 | GAS | | /0.00 | Gas Sales: | 7.41 | 0.02 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 0.71 | 0.00 |
| | | | | Other Deducts - Gas: | 8.21 | 0.01 |
| | | | | Net Income: | 16.33 | 0.03 |
| | | | | | | |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 1.50 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 0.17 | 0.00 |
| | | | | Other Deducts - Gas: | 4.96 | 0.01 |
| | | | | Net Income: | 6.63 | 0.01 |
| | | | | | | |
| 12/2019 | GAS | | /0.00 | Gas Sales: | 1.98 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 0.45- | 0.00 |
| | | | | Other Deducts - Gas: | 3.14 | 0.01 |
| | | | | Net Income: | 4.67 | 0.01 |
| | | | | | | |
| 01/2020 | GAS | | /0.00 | Gas Sales: | 5.97 | 0.01 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 0.68- | 0.00 |
| | | | | Other Deducts - Gas: | 2.75 | 0.00 |
| | | | | Net Income: | 8.04 | 0.01 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.64 | 914 /1.89 | Gas Sales: | 1,499.28 | 3.08 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 94.53- | 0.20- |
| | | | | Other Deducts - Gas: | 319.15- | 0.67- |
| | | | | Net Income: | 1,085.60 | 2.21 |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.44 | 1,042 /2.15 | Gas Sales: | 1,502.81 | 3.09 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 91.59- | 0.19- |
| | | | | Other Deducts - Gas: | 356.47- | 0.75- |
| | | | | Net Income: | 1,054.75 | 2.15 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.18 | 1,013 /2.09 | Gas Sales: | 1,195.78 | 2.46 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 68.68- | 0.15- |
| | | | | Other Deducts - Gas: | 332.21- | 0.69- |
| | | | | Net Income: | 794.89 | 1.62 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.54 | 1,041 /2.15 | Gas Sales: | 1,603.55 | 3.30 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 99.55- | 0.22- |
| | | | | Other Deducts - Gas: | 359.39- | 0.75- |
| | | | | Net Income: | 1,144.61 | 2.33 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.52 | 1,027 /2.12 | Gas Sales: | 1,563.50 | 3.21 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 95.38- | 0.20- |
| | | | | Other Deducts - Gas: | 369.82- | 0.78- |
| | | | | Net Income: | 1,098.30 | 2.23 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.54 | 995 /2.05 | Gas Sales: | 1,536.97 | 3.16 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 94.31- | 0.20- |
| | | | | Other Deducts - Gas: | 357.19- | 0.75- |
| | | | | Net Income: | 1,085.47 | 2.21 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.78 | 1,030 /2.13 | Gas Sales: | 1,838.04 | 3.78 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 116.59- | 0.25- |
| | | | | Other Deducts - Gas: | 383.17- | 0.80- |
| | | | | Net Income: | 1,338.28 | 2.73 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   273

**LEASE: (PIPK01)  Pipkin #6    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.09 | 947 /1.95 | Gas Sales: | 1,983.64 | 4.09 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 151.88- | 0.31- |
| | | | | Other Deducts - Gas: | 346.35- | 0.72- |
| | | | | Net Income: | 1,485.41 | 3.06 |
| 10/2020 | GAS | $/MCF:2.03 | 922 /1.90 | Gas Sales: | 1,868.81 | 3.86 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 142.61- | 0.30- |
| | | | | Other Deducts - Gas: | 346.35- | 0.71- |
| | | | | Net Income: | 1,379.85 | 2.85 |
| 11/2020 | GAS | $/MCF:2.72 | 837 /1.73 | Gas Sales: | 2,274.42 | 4.69 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 181.51- | 0.37- |
| | | | | Other Deducts - Gas: | 311.16- | 0.64- |
| | | | | Net Income: | 1,781.75 | 3.68 |
| 12/2020 | GAS | $/MCF:2.59 | 831 /1.71 | Gas Sales: | 2,150.33 | 4.44 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 172.25- | 0.36- |
| | | | | Other Deducts - Gas: | 313.01- | 0.64- |
| | | | | Net Income: | 1,665.07 | 3.44 |
| 01/2021 | GAS | $/MCF:2.76 | 775 /1.60 | Gas Sales: | 2,139.88 | 4.41 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 171.92- | 0.34- |
| | | | | Other Deducts - Gas: | 302.95- | 0.63- |
| | | | | Net Income: | 1,665.01 | 3.44 |
| 02/2021 | GAS | $/MCF:9.60 | 830 /1.71 | Gas Sales: | 7,966.07 | 16.44 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 712.66- | 1.47- |
| | | | | Other Deducts - Gas: | 317.02- | 0.64- |
| | | | | Net Income: | 6,936.39 | 14.33 |
| 03/2021 | GAS | $/MCF:2.98 | 999 /2.06 | Gas Sales: | 2,981.77 | 6.16 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 241.64- | 0.50- |
| | | | | Other Deducts - Gas: | 400.35- | 0.82- |
| | | | | Net Income: | 2,339.78 | 4.84 |
| 08/2017 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1.35 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Plant - Gals: | 1.79 | 0.01 |
| | | | | Net Income: | 3.14 | 0.01 |
| 09/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 17.13 | 0.03 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 6.88- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 17.64 | 0.03 |
| | | | | Net Income: | 27.89 | 0.05 |
| 10/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.93- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 10.00- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.17 | 0.00 |
| | | | | Net Income: | 10.76- | 0.02- |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.85- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 4.64- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 0.49- | 0.00 |
| | | | | Net Income: | 5.98- | 0.01- |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 57.07 | 0.12 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 7.69- | 0.02- |

MSTrust_005311

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   274

**LEASE: (PIPK01) Pipkin #6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Plant - Gals: | 1.21- | 0.00 |
| | | | | Net Income: | 48.17 | 0.10 |
| 01/2018 | PRG | $/GAL:0.51 | 1,342.02 /2.77 | Plant Products - Gals - Sales: | 689.03 | 1.42 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 52.29- | 0.11- |
| | | | | Other Deducts - Plant - Gals: | 171.12- | 0.36- |
| | | | | Net Income: | 465.62 | 0.95 |
| 02/2018 | PRG | $/GAL:0.55 | 797.41 /1.65 | Plant Products - Gals - Sales: | 436.01 | 0.90 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 31.17- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 93.10- | 0.20- |
| | | | | Net Income: | 311.74 | 0.64 |
| 03/2018 | PRG | $/GAL:0.54 | 973.88 /2.01 | Plant Products - Gals - Sales: | 526.29 | 1.09 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 37.55- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 110.63- | 0.24- |
| | | | | Net Income: | 378.11 | 0.77 |
| 04/2018 | PRG | $/GAL:0.41 | 1,865.15 /3.85 | Plant Products - Gals - Sales: | 763.06 | 1.57 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 52.27- | 0.11- |
| | | | | Other Deducts - Plant - Gals: | 218.01- | 0.46- |
| | | | | Net Income: | 492.78 | 1.00 |
| 05/2018 | PRG | $/GAL:0.44 | 1,778.39 /3.67 | Plant Products - Gals - Sales: | 789.38 | 1.62 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 54.76- | 0.11- |
| | | | | Other Deducts - Plant - Gals: | 207.20- | 0.44- |
| | | | | Net Income: | 527.42 | 1.07 |
| 06/2018 | PRG | $/GAL:0.51 | 1,279.75 /2.64 | Plant Products - Gals - Sales: | 657.25 | 1.35 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 46.75- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 148.83- | 0.31- |
| | | | | Net Income: | 461.67 | 0.94 |
| 07/2018 | PRG | $/GAL:0.54 | 1,401.68 /2.89 | Plant Products - Gals - Sales: | 751.01 | 1.54 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 53.58- | 0.11- |
| | | | | Other Deducts - Plant - Gals: | 165.10- | 0.35- |
| | | | | Net Income: | 532.33 | 1.08 |
| 08/2018 | PRG | $/GAL:0.57 | 1,107.41 /2.28 | Plant Products - Gals - Sales: | 626.40 | 1.29 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 44.42- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 136.24- | 0.28- |
| | | | | Net Income: | 445.74 | 0.91 |
| 09/2018 | PRG | $/GAL:0.63 | 1,503.64 /3.10 | Plant Products - Gals - Sales: | 947.03 | 1.95 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 67.50- | 0.14- |
| | | | | Other Deducts - Plant - Gals: | 193.46- | 0.41- |
| | | | | Net Income: | 686.07 | 1.40 |
| 10/2018 | PRG | $/GAL:0.54 | 1,084.75 /2.24 | Plant Products - Gals - Sales: | 583.36 | 1.20 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 42.61- | 0.09- |
| | | | | Other Deducts - Plant - Gals: | 122.48- | 0.25- |
| | | | | Net Income: | 418.27 | 0.86 |
| 11/2018 | PRG | $/GAL:0.48 | 870.41 /1.80 | Plant Products - Gals - Sales: | 421.78 | 0.87 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 30.32- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 98.74- | 0.21- |
| | | | | Net Income: | 292.72 | 0.59 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   275

**LEASE: (PIPK01) Pipkin #6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2018 | PRG | $/GAL:0.43 | 989.35 /2.04 | Plant Products - Gals - Sales: | 426.00 | 0.88 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 29.58- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 118.21- | 0.25- |
| | | | | Net Income: | 278.21 | 0.57 |
| 01/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 51.18- | 0.11- |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 3.57- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 34.90 | 0.07 |
| | | | | Net Income: | 19.85- | 0.05- |
| 02/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1.66- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 1.96- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 15.44- | 0.02- |
| | | | | Net Income: | 19.06- | 0.03- |
| 03/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 65.46 | 0.13 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 2.52- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 99.28- | 0.21- |
| | | | | Net Income: | 36.34- | 0.08- |
| 04/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 95.70 | 0.20 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 1.26 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 108.93- | 0.23- |
| | | | | Net Income: | 11.97- | 0.03- |
| 05/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 123.17 | 0.26 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 5.56- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 138.03- | 0.28- |
| | | | | Net Income: | 20.42- | 0.03- |
| 06/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 99.47 | 0.21 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 3.62- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 130.55- | 0.26- |
| | | | | Net Income: | 34.70- | 0.06- |
| 07/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2.54- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 6.94- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 26.32 | 0.06 |
| | | | | Net Income: | 16.84 | 0.04 |
| 08/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 102.06- | 0.21- |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 0.64 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 32.87 | 0.06 |
| | | | | Net Income: | 68.55- | 0.15- |
| 09/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 54.48- | 0.11- |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 1.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.26 | 0.01- |
| | | | | Net Income: | 55.36- | 0.12- |
| 10/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 42.27- | 0.09- |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 1.71- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.08- | 0.01- |
| | | | | Net Income: | 44.06- | 0.10- |

MSTrust_005313

| From: | Sklarco, LLC | For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021 |
|-------|--------------|-------------------------------------------------------------|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    276 |

**LEASE: (PIPK01) Pipkin #6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 56.85- | 0.12- |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 0.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.04 | 0.00 |
| | | | | Net Income: | 56.30- | 0.12- |
| 12/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 43.97- | 0.09- |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 1.95- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 0.45- | 0.00 |
| | | | | Net Income: | 46.37- | 0.10- |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 31.50- | 0.06- |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 3.09- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.98 | 0.01 |
| | | | | Net Income: | 30.61- | 0.05- |
| 02/2020 | PRG | $/GAL:0.25 | 1,196 /2.47 | Plant Products - Gals - Sales: | 298.71 | 0.62 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 18.27- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 135.58- | 0.28- |
| | | | | Net Income: | 144.86 | 0.29 |
| 03/2020 | PRG | $/GAL:0.21 | 1,118 /2.31 | Plant Products - Gals - Sales: | 230.27 | 0.47 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 13.20- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 125.01- | 0.26- |
| | | | | Net Income: | 92.06 | 0.19 |
| 04/2020 | PRG | $/GAL:0.20 | 934 /1.93 | Plant Products - Gals - Sales: | 188.22 | 0.39 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 10.82- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 102.61- | 0.22- |
| | | | | Net Income: | 74.79 | 0.15 |
| 05/2020 | PRG | $/GAL:0.24 | 1,301 /2.68 | Plant Products - Gals - Sales: | 313.71 | 0.65 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 18.83- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 148.78- | 0.31- |
| | | | | Net Income: | 146.10 | 0.30 |
| 06/2020 | PRG | $/GAL:0.25 | 2,217 /4.57 | Plant Products - Gals - Sales: | 564.22 | 1.17 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 35.84- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 243.00- | 0.51- |
| | | | | Net Income: | 285.38 | 0.58 |
| 07/2020 | PRG | $/GAL:0.24 | 2,191 /4.52 | Plant Products - Gals - Sales: | 529.51 | 1.09 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 36.25- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 215.29- | 0.44- |
| | | | | Net Income: | 277.97 | 0.57 |
| 08/2020 | PRG | $/GAL:0.30 | 2,286.62 /4.72 | Plant Products - Gals - Sales: | 688.04 | 1.42 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 44.64- | 0.09- |
| | | | | Other Deducts - Plant - Gals: | 268.49- | 0.56- |
| | | | | Net Income: | 374.91 | 0.77 |
| 09/2020 | PRG | $/GAL:0.29 | 886 /1.83 | Plant Products - Gals - Sales: | 255.43 | 0.53 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 16.48- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 98.82- | 0.20- |
| | | | | Net Income: | 140.13 | 0.29 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   277

## LEASE: (PIPK01)  Pipkin #6    (Continued)
## Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRG | $/GAL:0.28 | 1,977.30 /4.08 | Plant Products - Gals - Sales: | 554.19 | 1.14 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 35.67- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 223.97- | 0.47- |
| | | | | Net Income: | 294.55 | 0.60 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.32 | 1,237 /2.55 | Plant Products - Gals - Sales: | 401.27 | 0.83 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 25.54- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 151.28- | 0.32- |
| | | | | Net Income: | 224.45 | 0.46 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.34 | 1,310 /2.70 | Plant Products - Gals - Sales: | 439.20 | 0.91 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 28.02- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 163.19- | 0.34- |
| | | | | Net Income: | 247.99 | 0.50 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.44 | 1,068 /2.20 | Plant Products - Gals - Sales: | 470.51 | 0.97 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 43.76- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 148.77- | 0.31- |
| | | | | Net Income: | 277.98 | 0.58 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:0.60 | 712 /1.47 | Plant Products - Gals - Sales: | 426.52 | 0.88 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 39.66- | 0.09- |
| | | | | Other Deducts - Plant - Gals: | 105.70- | 0.22- |
| | | | | Net Income: | 281.16 | 0.57 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.58 | 1,318 /2.72 | Plant Products - Gals - Sales: | 763.80 | 1.58 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 71.03- | 0.14- |
| | | | | Other Deducts - Plant - Gals: | 282.75- | 0.58- |
| | | | | Net Income: | 410.02 | 0.86 |

**Total Revenue for LEASE**                                                109.75

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| PIPK01 | 0.00206322 | 109.75 | 109.75 |


## LEASE: (PITT02)  Pittsburg Unit 39-Tract 45    County: CAMP, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:62.12 | 10.69 /0.00 | Oil Sales: | 664.03 | 0.09 |
| | Ovr NRI: | 0.00013332 | | Production Tax - Oil: | 30.61- | 0.01- |
| | | | | Net Income: | 633.42 | 0.08 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| PITT02 | 0.00013332 | 0.08 | 0.08 |


## LEASE: (PITT03)  Pittsburg Unit 50-Tract 56    County: CAMP, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:62.08 | 8.25 /0.01 | Oil Sales: | 512.15 | 0.40 |
| | Ovr NRI: | 0.00078146 | | Production Tax - Oil: | 23.61- | 0.02- |
| | | | | Net Income: | 488.54 | 0.38 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| PITT03 | 0.00078146 | 0.38 | 0.38 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page  278

### LEASE: (PITT04) Pittsburg Unit 83-Tract 48   County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:62.11 | 27.61 /0.01 | Oil Sales: | 1,714.75 | 0.50 |
| | Ovr NRI: | 0.00029138 | | Production Tax - Oil: | 79.05- | 0.02- |
| | | | | Net Income: | 1,635.70 | 0.48 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| PITT04 | 0.00029138 | 0.48 | | 0.48 |

### LEASE: (POGO01) POGO 2-28-33 BH   County: MC KENZIE, ND

**API: 3305305096**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.59 | 2,744.17 /0.12 | Gas Sales: | 7,107.14 | 0.30 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 183.78- | 0.01- |
| | | | | Other Deducts - Gas: | 6,899.48- | 0.29- |
| | | | | Net Income: | 23.88 | 0.00 |
| 02/2021 | OIL | | /0.00 | Oil Sales: | 417.23 | 0.02 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 41.70- | 0.00 |
| | | | | Other Deducts - Oil: | 0.12- | 0.00 |
| | | | | Net Income: | 375.41 | 0.02 |
| 03/2021 | OIL | $/BBL:59.16 | 1,176.15 /0.05 | Oil Sales: | 69,577.47 | 2.97 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 6,778.38- | 0.29- |
| | | | | Other Deducts - Oil: | 1,793.67- | 0.07- |
| | | | | Net Income: | 61,005.42 | 2.61 |
| 03/2021 | PRG | $/GAL:0.47 | 20,607.34 /0.88 | Plant Products - Gals - Sales: | 9,688.71 | 0.41 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 2,374.13- | 0.10- |
| | | | | Net Income: | 7,314.58 | 0.31 |
| 03/2021 | PRG | $/GAL:1.29 | 375.83 /0.02 | Plant Products - Gals - Sales: | 484.39 | 0.02 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 41.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 58.69- | 0.00 |
| | | | | Net Income: | 384.52 | 0.02 |

| | | | | | Total Revenue for LEASE | 2.96 |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210401302 | QEP Energy Company | 1 | 9,591.96 | 9,591.96 | 0.41 |
| | **Total Lease Operating Expense** | | | 9,591.96 | 0.41 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| POGO01 | 0.00004260 | 0.00004273 | 2.96 | 0.41 | 2.55 |

MSTrust_005316

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD    Page    279

### LEASE: (POGO02) POGO 2-28-33TH    County: MC KENZIE, ND

**API: 33-053-05095**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.59 | 2,008.08 /0.09 | Gas Sales: | 5,200.73 | 0.22 |
|  | Wrk NRI | 0.00004260 |  | Production Tax - Gas: | 134.49- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 5,048.78- | 0.22- |
|  |  |  |  | Net Income: | 17.46 | 0.00 |
| 02/2021 | OIL |  | /0.00 | Oil Sales: | 309.79 | 0.01 |
|  | Wrk NRI | 0.00004260 |  | Production Tax - Oil: | 30.98- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 0.09- | 0.00 |
|  |  |  |  | Net Income: | 278.72 | 0.01 |
| 03/2021 | OIL | $/BBL:59.16 | 700.73 /0.03 | Oil Sales: | 41,453.07 | 1.77 |
|  | Wrk NRI | 0.00004260 |  | Production Tax - Oil: | 4,038.44- | 0.17- |
|  |  |  |  | Other Deducts - Oil: | 1,068.64- | 0.05- |
|  |  |  |  | Net Income: | 36,345.99 | 1.55 |
| 03/2021 | PRG | $/GAL:0.47 | 15,079.67 /0.64 | Plant Products - Gals - Sales: | 7,089.83 | 0.30 |
|  | Wrk NRI | 0.00004260 |  | Other Deducts - Plant - Gals: | 1,737.33- | 0.07- |
|  |  |  |  | Net Income: | 5,352.50 | 0.23 |
| 03/2021 | PRG | $/GAL:1.29 | 275.01 /0.01 | Plant Products - Gals - Sales: | 354.46 | 0.01 |
|  | Wrk NRI | 0.00004260 |  | Production Tax - Plant - Gals: | 30.12- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 42.94- | 0.00 |
|  |  |  |  | Net Income: | 281.40 | 0.01 |

**Total Revenue for LEASE** — **1.80**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 20210401302 | QEP Energy Company | 1 | 9,591.97 | 9,591.97 | 0.41 |
|  |  | **Total Lease Operating Expense** |  |  | **9,591.97** | **0.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| POGO02 | 0.00004260 | 0.00004273 | 1.80 | 0.41 | 1.39 |

### LEASE: (POGO03) POGO 1-28-33BH    County: MC KENZIE, ND

**API: 33-053-05097**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.59 | 949.04 /0.04 | Gas Sales: | 2,457.93 | 0.11 |
|  | Wrk NRI | 0.00004260 |  | Production Tax - Gas: | 63.56- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 2,386.11- | 0.10- |
|  |  |  |  | Net Income: | 8.26 | 0.00 |
| 02/2021 | OIL |  | /0.00 | Oil Sales: | 510.11 | 0.02 |
|  | Wrk NRI | 0.00004260 |  | Production Tax - Oil: | 51.00- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 0.14- | 0.00 |
|  |  |  |  | Net Income: | 458.97 | 0.02 |
| 03/2021 | OIL | $/BBL:59.16 | 730.58 /0.03 | Oil Sales: | 43,218.79 | 1.84 |
|  | Wrk NRI | 0.00004260 |  | Production Tax - Oil: | 4,210.46- | 0.18- |
|  |  |  |  | Other Deducts - Oil: | 1,114.16- | 0.04- |
|  |  |  |  | Net Income: | 37,894.17 | 1.62 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   280

**LEASE: (POGO03)  POGO 1-28-33BH   (Continued)**
API: 33-053-05097
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | PRG | $/GAL:0.47 | 7,126.83 /0.30 | Plant Products - Gals - Sales: | 3,350.74 | 0.14 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 821.07- | 0.03- |
| | | | | Net Income: | 2,529.67 | 0.11 |
| 03/2021 | PRG | $/GAL:1.29 | 129.98 /0.01 | Plant Products - Gals - Sales: | 167.52 | 0.01 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 14.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 20.30- | 0.00 |
| | | | | Net Income: | 132.98 | 0.01 |

|  | | | | **Total Revenue for LEASE** | | **1.76** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210401302 | QEP Energy Company | 1 | 42,055.76 | 42,055.76 | 1.80 |
| | | **Total Lease Operating Expense** | | | **42,055.76** | **1.80** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| POGO03 | 0.00004260 | 0.00004273 | | 1.76 | 1.80 | 0.04- |

**LEASE: (POGO04)  Pogo 28-33-27-34LL   County: MC KENZIE, ND**
API: 3305305248
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | | /0.00 | Oil Sales: | 776.48 | 0.03 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Oil: | 77.62- | 0.01- |
| | | | | Other Deducts - Oil: | 0.22- | 0.00 |
| | | | | Net Income: | 698.64 | 0.02 |
| 03/2021 | OIL | $/BBL:59.16 | 2,446.56 /0.08 | Oil Sales: | 144,731.31 | 4.83 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Oil: | 14,100.02- | 0.46- |
| | | | | Other Deducts - Oil: | 3,731.10- | 0.11- |
| | | | | Net Income: | 126,900.19 | 4.26 |
| 03/2021 | PRG | $/GAL:0.49 | 33,407.02 /1.11 | Plant Products - Gals - Sales: | 16,320.96 | 0.54 |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Plant - Gals: | 3,839.91- | 0.12- |
| | | | | Net Income: | 12,481.05 | 0.42 |
| 03/2021 | PRG | $/GAL:1.29 | 680.83 /0.02 | Plant Products - Gals - Sales: | 877.50 | 0.03 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Plant - Gals: | 74.58- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 105.50- | 0.01- |
| | | | | Net Income: | 697.42 | 0.02 |

|  | | | | **Total Revenue for LEASE** | | **4.72** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210401302 | QEP Energy Company | 1 | 8,922.89 | 8,922.89 | 0.30 |
| | | **Total Lease Operating Expense** | | | **8,922.89** | **0.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| POGO04 | 0.00003330 | 0.00003354 | | 4.72 | 0.30 | 4.42 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   281

## LEASE: (PRES01)  Prestridge No.1   County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:1.71 | 2,972 /2.83 | Gas Sales: | 5,082.66 | 4.84 |
| | Wrk NRI | 0.00095212 | | Production Tax - Gas: | 1.27- | 0.00 |
| | | | | Net Income: | 5,081.39 | 4.84 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04302021 SE | J-O'B Operating Company | 1 | 2,969.97 | 2,969.97 | 3.29 |
| | | **Total Lease Operating Expense** | | | **2,969.97** | **3.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| PRES01 | 0.00095212 | 0.00110909 | 4.84 | 3.29 | 1.55 |

## LEASE: (RANS01)  Ransom 44-31H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.47 | 639.64-/0.01- | Gas Sales: | 1,582.35- | 0.02- |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 45.30 | 0.00 |
| | | | | Other Deducts - Gas: | 356.03 | 0.01 |
| | | | | Net Income: | 1,181.02- | 0.01- |
| 11/2019 | GAS | $/MCF:2.47 | 154.06-/0.00- | Gas Sales: | 381.11- | 0.00 |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 10.91 | 0.00 |
| | | | | Other Deducts - Gas: | 85.75 | 0.00 |
| | | | | Net Income: | 284.45- | 0.00 |
| 11/2019 | GAS | $/MCF:2.47 | 647.82-/0.01- | Gas Sales: | 1,602.58- | 0.02- |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 45.87 | 0.00 |
| | | | | Other Deducts - Gas: | 360.58 | 0.01 |
| | | | | Net Income: | 1,196.13- | 0.01- |
| 11/2019 | GAS | $/MCF:2.47 | 639.64 /0.01 | Gas Sales: | 1,582.35 | 0.02 |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 45.30- | 0.00 |
| | | | | Other Deducts - Gas: | 356.03- | 0.01- |
| | | | | Net Income: | 1,181.02 | 0.01 |
| 11/2019 | GAS | $/MCF:2.47 | 154.06 /0.00 | Gas Sales: | 381.11 | 0.00 |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 10.91- | 0.00 |
| | | | | Other Deducts - Gas: | 85.75- | 0.00 |
| | | | | Net Income: | 284.45 | 0.00 |
| 11/2019 | GAS | $/MCF:2.47 | 647.82 /0.01 | Gas Sales: | 1,602.58 | 0.02 |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 45.87- | 0.00 |
| | | | | Other Deducts - Gas: | 360.58- | 0.01- |
| | | | | Net Income: | 1,196.13 | 0.01 |
| 11/2019 | GAS | $/MCF:2.47 | 639.64-/0.04- | Gas Sales: | 1,582.35- | 0.10- |
| | Wrk NRI | 0.00006561 | | Production Tax - Gas: | 45.30 | 0.00 |
| | | | | Other Deducts - Gas: | 356.03 | 0.02 |
| | | | | Net Income: | 1,181.02- | 0.08- |
| 11/2019 | GAS | $/MCF:2.47 | 154.06-/0.01- | Gas Sales: | 381.11- | 0.02- |
| | Wrk NRI | 0.00006561 | | Production Tax - Gas: | 10.91 | 0.00 |
| | | | | Other Deducts - Gas: | 85.75 | 0.00 |
| | | | | Net Income: | 284.45- | 0.02- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   282

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2019 | GAS | $/MCF:2.47 | 647.82-/0.04- | Gas Sales: | 1,602.58- | 0.11- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 45.87 | 0.01 |
| | | | | Other Deducts - Gas: | 360.58 | 0.02 |
| | | | | Net Income: | 1,196.13- | 0.08- |
| | | | | | | |
| 11/2019 | GAS | $/MCF:2.47 | 639.64 /0.04 | Gas Sales: | 1,582.35 | 0.10 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 45.30- | 0.00 |
| | | | | Other Deducts - Gas: | 356.03- | 0.02- |
| | | | | Net Income: | 1,181.02 | 0.08 |
| | | | | | | |
| 11/2019 | GAS | $/MCF:2.47 | 154.06 /0.01 | Gas Sales: | 381.11 | 0.02 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 10.91- | 0.00 |
| | | | | Other Deducts - Gas: | 85.75- | 0.00 |
| | | | | Net Income: | 284.45 | 0.02 |
| | | | | | | |
| 11/2019 | GAS | $/MCF:2.47 | 647.82 /0.04 | Gas Sales: | 1,602.58 | 0.11 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 45.87- | 0.01- |
| | | | | Other Deducts - Gas: | 360.58- | 0.02- |
| | | | | Net Income: | 1,196.13 | 0.08 |
| | | | | | | |
| 12/2019 | GAS | $/MCF:2.83 | 639.53-/0.01- | Gas Sales: | 1,812.56- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 45.29 | 0.00 |
| | | | | Other Deducts - Gas: | 407.82 | 0.00 |
| | | | | Net Income: | 1,359.45- | 0.02- |
| | | | | | | |
| 12/2019 | GAS | $/MCF:2.83 | 154.03-/0.00- | Gas Sales: | 436.56- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 10.91 | 0.00 |
| | | | | Other Deducts - Gas: | 98.23 | 0.00 |
| | | | | Net Income: | 327.42- | 0.00 |
| | | | | | | |
| 12/2019 | GAS | $/MCF:2.83 | 647.71-/0.01- | Gas Sales: | 1,835.73- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 45.87 | 0.00 |
| | | | | Other Deducts - Gas: | 413.04 | 0.00 |
| | | | | Net Income: | 1,376.82- | 0.02- |
| | | | | | | |
| 12/2019 | GAS | $/MCF:2.83 | 639.53 /0.01 | Gas Sales: | 1,812.56 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 45.29- | 0.00 |
| | | | | Other Deducts - Gas: | 407.82- | 0.00 |
| | | | | Net Income: | 1,359.45 | 0.02 |
| | | | | | | |
| 12/2019 | GAS | $/MCF:2.83 | 154.03 /0.00 | Gas Sales: | 436.56 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 10.91- | 0.00 |
| | | | | Other Deducts - Gas: | 98.23- | 0.00 |
| | | | | Net Income: | 327.42 | 0.00 |
| | | | | | | |
| 12/2019 | GAS | $/MCF:2.83 | 647.71 /0.01 | Gas Sales: | 1,835.73 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 45.87- | 0.00 |
| | | | | Other Deducts - Gas: | 413.04- | 0.00 |
| | | | | Net Income: | 1,376.82 | 0.02 |
| | | | | | | |
| 12/2019 | GAS | $/MCF:2.83 | 639.53-/0.04- | Gas Sales: | 1,812.56- | 0.12- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 45.29 | 0.00 |
| | | | | Other Deducts - Gas: | 407.82 | 0.03 |
| | | | | Net Income: | 1,359.45- | 0.09- |

| From: | Sklarco, LLC | | | | For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021 |
| To: | Maren Silberstein Revocable Trust | | | | Account: JUD   Page   283 |

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2019 | GAS | $/MCF:2.83 | 154.03-/0.01- | Gas Sales: | 436.56- | 0.03- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 10.91 | 0.00 |
| | | | | Other Deducts - Gas: | 98.23 | 0.01 |
| | | | | Net Income: | 327.42- | 0.02- |
| 12/2019 | GAS | $/MCF:2.83 | 647.71-/0.04- | Gas Sales: | 1,835.73- | 0.12- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 45.87 | 0.00 |
| | | | | Other Deducts - Gas: | 413.04 | 0.03 |
| | | | | Net Income: | 1,376.82- | 0.09- |
| 12/2019 | GAS | $/MCF:2.83 | 639.53 /0.04 | Gas Sales: | 1,812.56 | 0.12 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 45.29- | 0.00 |
| | | | | Other Deducts - Gas: | 407.82- | 0.03- |
| | | | | Net Income: | 1,359.45 | 0.09 |
| 12/2019 | GAS | $/MCF:2.83 | 154.03 /0.01 | Gas Sales: | 436.56 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 10.91- | 0.00 |
| | | | | Other Deducts - Gas: | 98.23- | 0.01- |
| | | | | Net Income: | 327.42 | 0.02 |
| 12/2019 | GAS | $/MCF:2.83 | 647.71 /0.04 | Gas Sales: | 1,835.73 | 0.12 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 45.87- | 0.00 |
| | | | | Other Deducts - Gas: | 413.04- | 0.03- |
| | | | | Net Income: | 1,376.82 | 0.09 |
| 01/2020 | GAS | $/MCF:2.40 | 677.49-/0.01- | Gas Sales: | 1,629.04- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 47.98 | 0.00 |
| | | | | Other Deducts - Gas: | 366.54 | 0.01 |
| | | | | Net Income: | 1,214.52- | 0.01- |
| 01/2020 | GAS | $/MCF:2.40 | 163.18-/0.00- | Gas Sales: | 392.36- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 11.56 | 0.00 |
| | | | | Other Deducts - Gas: | 88.28 | 0.00 |
| | | | | Net Income: | 292.52- | 0.00 |
| 01/2020 | GAS | $/MCF:2.40 | 686.15-/0.01- | Gas Sales: | 1,649.86- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 48.59 | 0.00 |
| | | | | Other Deducts - Gas: | 371.22 | 0.01 |
| | | | | Net Income: | 1,230.05- | 0.01- |
| 01/2020 | GAS | $/MCF:2.40 | 677.78 /0.01 | Gas Sales: | 1,629.72 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 48.00- | 0.00 |
| | | | | Other Deducts - Gas: | 366.69- | 0.01- |
| | | | | Net Income: | 1,215.03 | 0.01 |
| 01/2020 | GAS | $/MCF:2.40 | 163.25 /0.00 | Gas Sales: | 392.53 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 11.56- | 0.00 |
| | | | | Other Deducts - Gas: | 88.32- | 0.00 |
| | | | | Net Income: | 292.65 | 0.00 |
| 01/2020 | GAS | $/MCF:2.40 | 686.45 /0.01 | Gas Sales: | 1,650.56 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 48.61- | 0.00 |
| | | | | Other Deducts - Gas: | 371.38- | 0.01- |
| | | | | Net Income: | 1,230.57 | 0.01 |

| From: | Sklarco, LLC | | | For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021 |
| To: | Maren Silberstein Revocable Trust | | | Account: JUD   Page   284 |

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.40 | 677.49-/0.04- | Gas Sales: | 1,629.04- | 0.11- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 47.98 | 0.01 |
| | | | | Other Deducts - Gas: | 366.54 | 0.02 |
| | | | | Net Income: | 1,214.52- | 0.08- |
| 01/2020 | GAS | $/MCF:2.40 | 163.18-/0.01- | Gas Sales: | 392.36- | 0.03- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 11.56 | 0.01 |
| | | | | Other Deducts - Gas: | 88.28 | 0.00 |
| | | | | Net Income: | 292.52- | 0.02- |
| 01/2020 | GAS | $/MCF:2.40 | 686.16-/0.05- | Gas Sales: | 1,649.86- | 0.11- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 48.59 | 0.00 |
| | | | | Other Deducts - Gas: | 371.22 | 0.03 |
| | | | | Net Income: | 1,230.05- | 0.08- |
| 01/2020 | GAS | $/MCF:2.40 | 677.78 /0.04 | Gas Sales: | 1,629.72 | 0.11 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 48.00- | 0.01- |
| | | | | Other Deducts - Gas: | 366.69- | 0.02- |
| | | | | Net Income: | 1,215.03 | 0.08 |
| 01/2020 | GAS | $/MCF:2.40 | 163.25 /0.01 | Gas Sales: | 392.53 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 11.56- | 0.01- |
| | | | | Other Deducts - Gas: | 88.32- | 0.00 |
| | | | | Net Income: | 292.65 | 0.02 |
| 01/2020 | GAS | $/MCF:2.40 | 686.45 /0.05 | Gas Sales: | 1,650.56 | 0.11 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 48.61- | 0.00 |
| | | | | Other Deducts - Gas: | 371.38- | 0.03- |
| | | | | Net Income: | 1,230.57 | 0.08 |
| 02/2020 | GAS | $/MCF:1.82 | 703.37-/0.01- | Gas Sales: | 1,282.23- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 49.81 | 0.01 |
| | | | | Other Deducts - Gas: | 288.50 | 0.00 |
| | | | | Net Income: | 943.92- | 0.01- |
| 02/2020 | GAS | $/MCF:1.82 | 169.41-/0.00- | Gas Sales: | 308.83- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 12.00 | 0.00 |
| | | | | Other Deducts - Gas: | 69.49 | 0.00 |
| | | | | Net Income: | 227.34- | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 712.36-/0.01- | Gas Sales: | 1,298.63- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 50.44 | 0.01 |
| | | | | Other Deducts - Gas: | 292.19 | 0.00 |
| | | | | Net Income: | 956.00- | 0.01- |
| 02/2020 | GAS | $/MCF:1.82 | 703.37 /0.01 | Gas Sales: | 1,282.23 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 49.81- | 0.01- |
| | | | | Other Deducts - Gas: | 288.50- | 0.00 |
| | | | | Net Income: | 943.92 | 0.01 |
| 02/2020 | GAS | $/MCF:1.82 | 169.41 /0.00 | Gas Sales: | 308.83 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 12.00- | 0.00 |
| | | | | Other Deducts - Gas: | 69.49- | 0.00 |
| | | | | Net Income: | 227.34 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   285

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.82 | 712.36 /0.01 | Gas Sales: | 1,298.63 | 0.02 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 50.44- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 292.19- | 0.00 |
|  |  |  |  | Net Income: | 956.00 | 0.01 |
| 02/2020 | GAS | $/MCF:1.82 | 703.37-/0.05- | Gas Sales: | 1,282.23- | 0.08- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 49.81 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 288.50 | 0.02 |
|  |  |  |  | Net Income: | 943.92- | 0.06- |
| 02/2020 | GAS | $/MCF:1.82 | 169.41-/0.01- | Gas Sales: | 308.83- | 0.02- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 12.00 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 69.49 | 0.01 |
|  |  |  |  | Net Income: | 227.34- | 0.01- |
| 02/2020 | GAS | $/MCF:1.82 | 712.36-/0.05- | Gas Sales: | 1,298.63- | 0.09- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 50.44 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 292.19 | 0.02 |
|  |  |  |  | Net Income: | 956.00- | 0.06- |
| 02/2020 | GAS | $/MCF:1.82 | 703.37 /0.05 | Gas Sales: | 1,282.23 | 0.08 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 49.81- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 288.50- | 0.02- |
|  |  |  |  | Net Income: | 943.92 | 0.06 |
| 02/2020 | GAS | $/MCF:1.82 | 169.41 /0.01 | Gas Sales: | 308.83 | 0.02 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 12.00- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 69.49- | 0.01- |
|  |  |  |  | Net Income: | 227.34 | 0.01 |
| 02/2020 | GAS | $/MCF:1.82 | 712.36 /0.05 | Gas Sales: | 1,298.63 | 0.09 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 50.44- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 292.19- | 0.02- |
|  |  |  |  | Net Income: | 956.00 | 0.06 |
| 03/2020 | GAS | $/MCF:1.50 | 672.66-/0.01- | Gas Sales: | 1,009.77- | 0.01- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 47.63 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 227.20 | 0.00 |
|  |  |  |  | Net Income: | 734.94- | 0.01- |
| 03/2020 | GAS | $/MCF:1.50 | 162.01-/0.00- | Gas Sales: | 243.21- | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 11.47 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 54.72 | 0.00 |
|  |  |  |  | Net Income: | 177.02- | 0.00 |
| 03/2020 | GAS | $/MCF:1.50 | 681.26-/0.01- | Gas Sales: | 1,022.68- | 0.01- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 48.24 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 230.10 | 0.00 |
|  |  |  |  | Net Income: | 744.34- | 0.01- |
| 03/2020 | GAS | $/MCF:1.50 | 672.66 /0.01 | Gas Sales: | 1,009.77 | 0.01 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 47.63- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 227.20- | 0.00 |
|  |  |  |  | Net Income: | 734.94 | 0.01 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   286

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.50 | 162.01 /0.00 | Gas Sales: | 243.21 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 11.47- | 0.00 |
| | | | | Other Deducts - Gas: | 54.72- | 0.00 |
| | | | | Net Income: | 177.02 | 0.00 |
| 03/2020 | GAS | $/MCF:1.50 | 681.26 /0.01 | Gas Sales: | 1,022.68 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 48.24- | 0.00 |
| | | | | Other Deducts - Gas: | 230.10- | 0.00 |
| | | | | Net Income: | 744.34 | 0.01 |
| 03/2020 | GAS | $/MCF:1.50 | 672.66-/0.04- | Gas Sales: | 1,009.77- | 0.07- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 47.63 | 0.01 |
| | | | | Other Deducts - Gas: | 227.20 | 0.01 |
| | | | | Net Income: | 734.94- | 0.05- |
| 03/2020 | GAS | $/MCF:1.50 | 162.01-/0.01- | Gas Sales: | 243.21- | 0.02- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 11.47 | 0.01 |
| | | | | Other Deducts - Gas: | 54.72 | 0.00 |
| | | | | Net Income: | 177.02- | 0.01- |
| 03/2020 | GAS | $/MCF:1.50 | 681.26-/0.04- | Gas Sales: | 1,022.68- | 0.07- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 48.24 | 0.01 |
| | | | | Other Deducts - Gas: | 230.10 | 0.01 |
| | | | | Net Income: | 744.34- | 0.05- |
| 03/2020 | GAS | $/MCF:1.50 | 672.66 /0.04 | Gas Sales: | 1,009.77 | 0.07 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 47.63- | 0.01- |
| | | | | Other Deducts - Gas: | 227.20- | 0.01- |
| | | | | Net Income: | 734.94 | 0.05 |
| 03/2020 | GAS | $/MCF:1.50 | 162.01 /0.01 | Gas Sales: | 243.21 | 0.02 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 11.47- | 0.01- |
| | | | | Other Deducts - Gas: | 54.72- | 0.00 |
| | | | | Net Income: | 177.02 | 0.01 |
| 03/2020 | GAS | $/MCF:1.50 | 681.26 /0.04 | Gas Sales: | 1,022.68 | 0.07 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 48.24- | 0.01- |
| | | | | Other Deducts - Gas: | 230.10- | 0.01- |
| | | | | Net Income: | 744.34 | 0.05 |
| 04/2020 | GAS | $/MCF:1.24 | 868.67-/0.01- | Gas Sales: | 1,077.56- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 61.51 | 0.00 |
| | | | | Other Deducts - Gas: | 242.45 | 0.00 |
| | | | | Net Income: | 773.60- | 0.01- |
| 04/2020 | GAS | $/MCF:1.24 | 209.22-/0.00- | Gas Sales: | 259.54- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 14.82 | 0.00 |
| | | | | Other Deducts - Gas: | 58.40 | 0.00 |
| | | | | Net Income: | 186.32- | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 879.78-/0.01- | Gas Sales: | 1,091.34- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 62.30 | 0.00 |
| | | | | Other Deducts - Gas: | 245.55 | 0.00 |
| | | | | Net Income: | 783.49- | 0.01- |

| From: | Sklarco, LLC | | | | For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021 |
| To: | Maren Silberstein Revocable Trust | | | | Account: JUD   Page   287 |

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 868.67 /0.01 | Gas Sales: | 1,077.56 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 61.51- | 0.00 |
| | | | | Other Deducts - Gas: | 242.45- | 0.00 |
| | | | | Net Income: | 773.60 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 209.22 /0.00 | Gas Sales: | 259.54 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 14.82- | 0.00 |
| | | | | Other Deducts - Gas: | 58.40- | 0.00 |
| | | | | Net Income: | 186.32 | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 879.78 /0.01 | Gas Sales: | 1,091.34 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 62.30- | 0.00 |
| | | | | Other Deducts - Gas: | 245.55- | 0.00 |
| | | | | Net Income: | 783.49 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 868.67-/0.06- | Gas Sales: | 1,077.56- | 0.07- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 61.51 | 0.00 |
| | | | | Other Deducts - Gas: | 242.45 | 0.02 |
| | | | | Net Income: | 773.60- | 0.05- |
| 04/2020 | GAS | $/MCF:1.24 | 209.22-/0.01- | Gas Sales: | 259.54- | 0.02- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 14.82 | 0.00 |
| | | | | Other Deducts - Gas: | 58.40 | 0.01 |
| | | | | Net Income: | 186.32- | 0.01- |
| 04/2020 | GAS | $/MCF:1.24 | 879.78-/0.06- | Gas Sales: | 1,091.34- | 0.07- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 62.30 | 0.00 |
| | | | | Other Deducts - Gas: | 245.55 | 0.02 |
| | | | | Net Income: | 783.49- | 0.05- |
| 04/2020 | GAS | $/MCF:1.24 | 868.67 /0.06 | Gas Sales: | 1,077.56 | 0.07 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 61.51- | 0.00 |
| | | | | Other Deducts - Gas: | 242.45- | 0.02- |
| | | | | Net Income: | 773.60 | 0.05 |
| 04/2020 | GAS | $/MCF:1.24 | 209.22 /0.01 | Gas Sales: | 259.54 | 0.02 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 14.82- | 0.00 |
| | | | | Other Deducts - Gas: | 58.40- | 0.01- |
| | | | | Net Income: | 186.32 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 879.78 /0.06 | Gas Sales: | 1,091.34 | 0.07 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 62.30- | 0.00 |
| | | | | Other Deducts - Gas: | 245.55- | 0.02- |
| | | | | Net Income: | 783.49 | 0.05 |
| 05/2020 | GAS | $/MCF:1.62 | 739.94-/0.01- | Gas Sales: | 1,199.47- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 52.40 | 0.00 |
| | | | | Other Deducts - Gas: | 269.88 | 0.00 |
| | | | | Net Income: | 877.19- | 0.01- |
| 05/2020 | GAS | $/MCF:1.62 | 178.22-/0.00- | Gas Sales: | 288.90- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 12.62 | 0.00 |
| | | | | Other Deducts - Gas: | 65.00 | 0.00 |
| | | | | Net Income: | 211.28- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   288

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | GAS | $/MCF:1.62 | 749.40-/0.01- | Gas Sales: | 1,214.80- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 53.07 | 0.00 |
| | | | | Other Deducts - Gas: | 273.33 | 0.00 |
| | | | | Net Income: | 888.40- | 0.01- |
| 05/2020 | GAS | $/MCF:1.62 | 739.94 /0.01 | Gas Sales: | 1,199.47 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 52.40- | 0.00 |
| | | | | Other Deducts - Gas: | 269.88- | 0.00 |
| | | | | Net Income: | 877.19 | 0.01 |
| 05/2020 | GAS | $/MCF:1.62 | 178.22 /0.00 | Gas Sales: | 288.90 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 12.62- | 0.00 |
| | | | | Other Deducts - Gas: | 65.00- | 0.00 |
| | | | | Net Income: | 211.28 | 0.00 |
| 05/2020 | GAS | $/MCF:1.62 | 749.40 /0.01 | Gas Sales: | 1,214.80 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 53.07- | 0.00 |
| | | | | Other Deducts - Gas: | 273.33- | 0.00 |
| | | | | Net Income: | 888.40 | 0.01 |
| 05/2020 | GAS | $/MCF:1.62 | 739.94-/0.05- | Gas Sales: | 1,199.47- | 0.08- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 52.40 | 0.00 |
| | | | | Other Deducts - Gas: | 269.88 | 0.02 |
| | | | | Net Income: | 877.19- | 0.06- |
| 05/2020 | GAS | $/MCF:1.62 | 178.22-/0.01- | Gas Sales: | 288.90- | 0.02- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 12.62 | 0.00 |
| | | | | Other Deducts - Gas: | 65.00 | 0.01 |
| | | | | Net Income: | 211.28- | 0.01- |
| 05/2020 | GAS | $/MCF:1.62 | 749.40-/0.05- | Gas Sales: | 1,214.80- | 0.08- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 53.07 | 0.00 |
| | | | | Other Deducts - Gas: | 273.33 | 0.02 |
| | | | | Net Income: | 888.40- | 0.06- |
| 05/2020 | GAS | $/MCF:1.62 | 739.94 /0.05 | Gas Sales: | 1,199.47 | 0.08 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 52.40- | 0.00 |
| | | | | Other Deducts - Gas: | 269.88- | 0.02- |
| | | | | Net Income: | 877.19 | 0.06 |
| 05/2020 | GAS | $/MCF:1.62 | 178.22 /0.01 | Gas Sales: | 288.90 | 0.02 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 12.62- | 0.00 |
| | | | | Other Deducts - Gas: | 65.00- | 0.01- |
| | | | | Net Income: | 211.28 | 0.01 |
| 05/2020 | GAS | $/MCF:1.62 | 749.40 /0.05 | Gas Sales: | 1,214.80 | 0.08 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 53.07- | 0.00 |
| | | | | Other Deducts - Gas: | 273.33- | 0.02- |
| | | | | Net Income: | 888.40 | 0.06 |
| 06/2020 | GAS | $/MCF:1.51 | 387.23-/0.00- | Gas Sales: | 585.68- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 27.42 | 0.00 |
| | | | | Other Deducts - Gas: | 131.77 | 0.01 |
| | | | | Net Income: | 426.49- | 0.00 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   289

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.51 | 93.27-/0.00- | Gas Sales: | 141.06- | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 6.60 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 31.74 | 0.00 |
|  |  |  |  | Net Income: | 102.72- | 0.00 |
| 06/2020 | GAS | $/MCF:1.51 | 392.18-/0.00- | Gas Sales: | 593.17- | 0.01- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 27.77 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 133.46 | 0.01 |
|  |  |  |  | Net Income: | 431.94- | 0.00 |
| 06/2020 | GAS | $/MCF:1.51 | 387.23 /0.00 | Gas Sales: | 585.68 | 0.01 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 27.42- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 131.77- | 0.01- |
|  |  |  |  | Net Income: | 426.49 | 0.00 |
| 06/2020 | GAS | $/MCF:1.51 | 93.27 /0.00 | Gas Sales: | 141.06 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 6.60- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 31.74- | 0.00 |
|  |  |  |  | Net Income: | 102.72 | 0.00 |
| 06/2020 | GAS | $/MCF:1.51 | 392.18 /0.00 | Gas Sales: | 593.17 | 0.01 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 27.77- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 133.46- | 0.01- |
|  |  |  |  | Net Income: | 431.94 | 0.00 |
| 06/2020 | GAS | $/MCF:1.51 | 387.23-/0.03- | Gas Sales: | 585.68- | 0.04- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 27.42 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 131.77 | 0.01 |
|  |  |  |  | Net Income: | 426.49- | 0.03- |
| 06/2020 | GAS | $/MCF:1.51 | 93.27-/0.01- | Gas Sales: | 141.06- | 0.01- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 6.60 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 31.74 | 0.00 |
|  |  |  |  | Net Income: | 102.72- | 0.01- |
| 06/2020 | GAS | $/MCF:1.51 | 392.18-/0.03- | Gas Sales: | 593.17- | 0.04- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 27.77 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 133.46 | 0.01 |
|  |  |  |  | Net Income: | 431.94- | 0.03- |
| 06/2020 | GAS | $/MCF:1.51 | 387.23 /0.03 | Gas Sales: | 585.68 | 0.04 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 27.42- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 131.77- | 0.01- |
|  |  |  |  | Net Income: | 426.49 | 0.03 |
| 06/2020 | GAS | $/MCF:1.51 | 93.27 /0.01 | Gas Sales: | 141.06 | 0.01 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 6.60- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 31.74- | 0.00 |
|  |  |  |  | Net Income: | 102.72 | 0.01 |
| 06/2020 | GAS | $/MCF:1.51 | 392.18 /0.03 | Gas Sales: | 593.17 | 0.04 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 27.77- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 133.46- | 0.01- |
|  |  |  |  | Net Income: | 431.94 | 0.03 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   290

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.37 | 513.61-/0.01- | Gas Sales: | 705.25- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 26.66 | 0.00 |
| | | | | Other Deducts - Gas: | 158.68 | 0.00 |
| | | | | Net Income: | 519.91- | 0.01- |
| 07/2020 | GAS | $/MCF:1.37 | 123.71-/0.00- | Gas Sales: | 169.86- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 6.42 | 0.00 |
| | | | | Other Deducts - Gas: | 38.22 | 0.00 |
| | | | | Net Income: | 125.22- | 0.00 |
| 07/2020 | GAS | $/MCF:1.37 | 520.18-/0.01- | Gas Sales: | 714.26- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 27.01 | 0.00 |
| | | | | Other Deducts - Gas: | 160.71 | 0.00 |
| | | | | Net Income: | 526.54- | 0.01- |
| 07/2020 | GAS | $/MCF:1.37 | 513.61 /0.01 | Gas Sales: | 705.25 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 26.67- | 0.00 |
| | | | | Other Deducts - Gas: | 158.68- | 0.00 |
| | | | | Net Income: | 519.90 | 0.01 |
| 07/2020 | GAS | $/MCF:1.37 | 123.71 /0.00 | Gas Sales: | 169.86 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 6.42- | 0.00 |
| | | | | Other Deducts - Gas: | 38.22- | 0.00 |
| | | | | Net Income: | 125.22 | 0.00 |
| 07/2020 | GAS | $/MCF:1.37 | 520.18 /0.01 | Gas Sales: | 714.26 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 27.01- | 0.00 |
| | | | | Other Deducts - Gas: | 160.71- | 0.00 |
| | | | | Net Income: | 526.54 | 0.01 |
| 07/2020 | GAS | $/MCF:1.37 | 513.61-/0.03- | Gas Sales: | 705.25- | 0.05- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 26.67 | 0.01 |
| | | | | Other Deducts - Gas: | 158.68 | 0.01 |
| | | | | Net Income: | 519.90- | 0.03- |
| 07/2020 | GAS | $/MCF:1.37 | 123.71-/0.01- | Gas Sales: | 169.86- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 6.42 | 0.00 |
| | | | | Other Deducts - Gas: | 38.22 | 0.00 |
| | | | | Net Income: | 125.22- | 0.01- |
| 07/2020 | GAS | $/MCF:1.37 | 520.18-/0.03- | Gas Sales: | 714.26- | 0.05- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 27.01 | 0.01 |
| | | | | Other Deducts - Gas: | 160.71 | 0.01 |
| | | | | Net Income: | 526.54- | 0.03- |
| 07/2020 | GAS | $/MCF:1.37 | 513.61 /0.03 | Gas Sales: | 705.25 | 0.05 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 26.67- | 0.01- |
| | | | | Other Deducts - Gas: | 158.68- | 0.01- |
| | | | | Net Income: | 519.90 | 0.03 |
| 07/2020 | GAS | $/MCF:1.37 | 123.71 /0.01 | Gas Sales: | 169.86 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 6.42- | 0.00 |
| | | | | Other Deducts - Gas: | 38.22- | 0.00 |
| | | | | Net Income: | 125.22 | 0.01 |

MSTrust_005328

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   291

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.37 | 520.18 /0.03 | Gas Sales: | 714.26 | 0.05 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 27.01- | 0.01- |
| | | | | Other Deducts - Gas: | 160.71- | 0.01- |
| | | | | Net Income: | 526.54 | 0.03 |
| 08/2020 | GAS | $/MCF:1.55 | 440-/0.01- | Gas Sales: | 680.70- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 22.84 | 0.00 |
| | | | | Other Deducts - Gas: | 153.16 | 0.01 |
| | | | | Net Income: | 504.70- | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 105.98/0.00- | Gas Sales: | 163.95- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 5.50 | 0.00 |
| | | | | Other Deducts - Gas: | 36.89 | 0.00 |
| | | | | Net Income: | 121.56- | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 445.63/0.01- | Gas Sales: | 689.41- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 23.14 | 0.00 |
| | | | | Other Deducts - Gas: | 155.11 | 0.00 |
| | | | | Net Income: | 511.16- | 0.01- |
| 08/2020 | GAS | $/MCF:1.55 | 440 /0.01 | Gas Sales: | 680.70 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 22.84- | 0.00 |
| | | | | Other Deducts - Gas: | 153.16- | 0.01- |
| | | | | Net Income: | 504.70 | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 105.98 /0.00 | Gas Sales: | 163.95 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 5.50- | 0.00 |
| | | | | Other Deducts - Gas: | 36.89- | 0.00 |
| | | | | Net Income: | 121.56 | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 445.63 /0.01 | Gas Sales: | 689.41 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 23.14- | 0.00 |
| | | | | Other Deducts - Gas: | 155.11- | 0.00 |
| | | | | Net Income: | 511.16 | 0.01 |
| 08/2020 | GAS | $/MCF:1.55 | 440-/0.03 | Gas Sales: | 680.70- | 0.04- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 22.84 | 0.00 |
| | | | | Other Deducts - Gas: | 153.16 | 0.01 |
| | | | | Net Income: | 504.70- | 0.03- |
| 08/2020 | GAS | $/MCF:1.55 | 105.98/0.01- | Gas Sales: | 163.95- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 5.50 | 0.00 |
| | | | | Other Deducts - Gas: | 36.89 | 0.00 |
| | | | | Net Income: | 121.56- | 0.01- |
| 08/2020 | GAS | $/MCF:1.55 | 445.63/0.03- | Gas Sales: | 689.41- | 0.04- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 23.14 | 0.00 |
| | | | | Other Deducts - Gas: | 155.11 | 0.01 |
| | | | | Net Income: | 511.16- | 0.03- |
| 08/2020 | GAS | $/MCF:1.55 | 440 /0.03 | Gas Sales: | 680.70 | 0.04 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 22.84- | 0.00 |
| | | | | Other Deducts - Gas: | 153.16- | 0.01- |
| | | | | Net Income: | 504.70 | 0.03 |

MSTrust_005329

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   292

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.55 | 105.98 /0.01 | Gas Sales: | 163.95 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 5.50- | 0.00 |
| | | | | Other Deducts - Gas: | 36.89- | 0.00 |
| | | | | Net Income: | 121.56 | 0.01 |
| 08/2020 | GAS | $/MCF:1.55 | 445.63 /0.03 | Gas Sales: | 689.41 | 0.04 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 23.14- | 0.00 |
| | | | | Other Deducts - Gas: | 155.11- | 0.01- |
| | | | | Net Income: | 511.16 | 0.03 |
| 09/2020 | GAS | $/MCF:2.13 | 352.34-/0.00- | Gas Sales: | 750.86- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 18.29 | 0.00 |
| | | | | Other Deducts - Gas: | 168.94 | 0.00 |
| | | | | Net Income: | 563.63- | 0.01- |
| 09/2020 | GAS | $/MCF:2.13 | 84.86-/0.00- | Gas Sales: | 180.85- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 4.41 | 0.00 |
| | | | | Other Deducts - Gas: | 40.69 | 0.00 |
| | | | | Net Income: | 135.75- | 0.00 |
| 09/2020 | GAS | $/MCF:2.13 | 356.84-/0.00- | Gas Sales: | 760.46- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 18.53 | 0.00 |
| | | | | Other Deducts - Gas: | 171.11 | 0.00 |
| | | | | Net Income: | 570.82- | 0.01- |
| 09/2020 | GAS | $/MCF:2.13 | 352.34 /0.00 | Gas Sales: | 750.86 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 18.29- | 0.00 |
| | | | | Other Deducts - Gas: | 168.94- | 0.00 |
| | | | | Net Income: | 563.63 | 0.01 |
| 09/2020 | GAS | $/MCF:2.13 | 84.86 /0.00 | Gas Sales: | 180.85 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 4.41- | 0.00 |
| | | | | Other Deducts - Gas: | 40.69- | 0.00 |
| | | | | Net Income: | 135.75 | 0.00 |
| 09/2020 | GAS | $/MCF:2.13 | 356.84 /0.00 | Gas Sales: | 760.46 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 18.53- | 0.00 |
| | | | | Other Deducts - Gas: | 171.11- | 0.00 |
| | | | | Net Income: | 570.82 | 0.01 |
| 09/2020 | GAS | $/MCF:2.13 | 352.34-/0.02- | Gas Sales: | 750.86- | 0.05- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 18.29 | 0.00 |
| | | | | Other Deducts - Gas: | 168.94 | 0.01 |
| | | | | Net Income: | 563.63- | 0.04- |
| 09/2020 | GAS | $/MCF:2.13 | 84.86-/0.01- | Gas Sales: | 180.85- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 4.41 | 0.00 |
| | | | | Other Deducts - Gas: | 40.69 | 0.00 |
| | | | | Net Income: | 135.75- | 0.01- |
| 09/2020 | GAS | $/MCF:2.13 | 356.84-/0.02- | Gas Sales: | 760.46- | 0.05- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 18.53 | 0.00 |
| | | | | Other Deducts - Gas: | 171.11 | 0.01 |
| | | | | Net Income: | 570.82- | 0.04- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   293

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.13 | 352.34 /0.02 | Gas Sales: | 750.86 | 0.05 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 18.29- | 0.00 |
| | | | | Other Deducts - Gas: | 168.94- | 0.01- |
| | | | | Net Income: | 563.63 | 0.04 |
| 09/2020 | GAS | $/MCF:2.13 | 84.86 /0.01 | Gas Sales: | 180.85 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 4.41- | 0.00 |
| | | | | Other Deducts - Gas: | 40.69- | 0.00 |
| | | | | Net Income: | 135.75 | 0.01 |
| 09/2020 | GAS | $/MCF:2.13 | 356.84 /0.02 | Gas Sales: | 760.46 | 0.05 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 18.53- | 0.00 |
| | | | | Other Deducts - Gas: | 171.11- | 0.01- |
| | | | | Net Income: | 570.82 | 0.04 |
| 10/2020 | GAS | $/MCF:1.75 | 401.46-/0.01- | Gas Sales: | 701.66- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 20.84 | 0.00 |
| | | | | Other Deducts - Gas: | 157.87 | 0.00 |
| | | | | Net Income: | 522.95- | 0.01- |
| 10/2020 | GAS | $/MCF:1.75 | 96.69-/0.00- | Gas Sales: | 169.00- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 5.02 | 0.00 |
| | | | | Other Deducts - Gas: | 38.02 | 0.00 |
| | | | | Net Income: | 125.96- | 0.00 |
| 10/2020 | GAS | $/MCF:1.75 | 406.59-/0.01- | Gas Sales: | 710.63- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 21.11 | 0.00 |
| | | | | Other Deducts - Gas: | 159.89 | 0.00 |
| | | | | Net Income: | 529.63- | 0.01- |
| 10/2020 | GAS | $/MCF:1.75 | 401.46 /0.01 | Gas Sales: | 701.66 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 20.84- | 0.00 |
| | | | | Other Deducts - Gas: | 157.87- | 0.00 |
| | | | | Net Income: | 522.95 | 0.01 |
| 10/2020 | GAS | $/MCF:1.75 | 96.69 /0.00 | Gas Sales: | 169.00 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 5.02- | 0.00 |
| | | | | Other Deducts - Gas: | 38.02- | 0.00 |
| | | | | Net Income: | 125.96 | 0.00 |
| 10/2020 | GAS | $/MCF:1.75 | 406.59 /0.01 | Gas Sales: | 710.63 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 21.11- | 0.00 |
| | | | | Other Deducts - Gas: | 159.89- | 0.00 |
| | | | | Net Income: | 529.63 | 0.01 |
| 10/2020 | GAS | $/MCF:1.75 | 401.46-/0.03- | Gas Sales: | 701.66- | 0.05- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 20.84 | 0.01 |
| | | | | Other Deducts - Gas: | 157.87 | 0.01 |
| | | | | Net Income: | 522.95- | 0.03- |
| 10/2020 | GAS | $/MCF:1.75 | 96.69-/0.01- | Gas Sales: | 169.00- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 5.02 | 0.00 |
| | | | | Other Deducts - Gas: | 38.02 | 0.00 |
| | | | | Net Income: | 125.96- | 0.01- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   294

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2020 | GAS | $/MCF:1.75 | 406.59-/0.03- | Gas Sales: | 710.63- | 0.05- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 21.11 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 159.89 | 0.01 |
|  |  |  |  | Net Income: | 529.63- | 0.03- |
| 10/2020 | GAS | $/MCF:1.75 | 401.46 /0.03 | Gas Sales: | 701.66 | 0.05 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 20.84- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 157.87- | 0.01- |
|  |  |  |  | Net Income: | 522.95 | 0.03 |
| 10/2020 | GAS | $/MCF:1.75 | 96.69 /0.01 | Gas Sales: | 169.00 | 0.01 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 5.02- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 38.02- | 0.00 |
|  |  |  |  | Net Income: | 125.96 | 0.01 |
| 10/2020 | GAS | $/MCF:1.75 | 406.59 /0.03 | Gas Sales: | 710.63 | 0.05 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 21.11- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 159.89- | 0.01- |
|  |  |  |  | Net Income: | 529.63 | 0.03 |
| 11/2020 | GAS | $/MCF:2.97 | 155.16-/0.00- | Gas Sales: | 461.50- | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 8.06 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 103.84 | 0.00 |
|  |  |  |  | Net Income: | 349.60- | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 37.37-/0.00- | Gas Sales: | 111.15- | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 1.94 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 25.01 | 0.00 |
|  |  |  |  | Net Income: | 84.20- | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 157.14-/0.00- | Gas Sales: | 467.41- | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 8.16 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 105.17 | 0.00 |
|  |  |  |  | Net Income: | 354.08- | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 155.16 /0.00 | Gas Sales: | 461.50 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 8.06- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 103.84- | 0.00 |
|  |  |  |  | Net Income: | 349.60 | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 37.37 /0.00 | Gas Sales: | 111.15 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 1.94- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 25.01- | 0.00 |
|  |  |  |  | Net Income: | 84.20 | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 157.14 /0.00 | Gas Sales: | 467.41 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 8.16- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 105.17- | 0.00 |
|  |  |  |  | Net Income: | 354.08 | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 155.16-/0.01- | Gas Sales: | 461.50- | 0.03- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 8.06 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 103.84 | 0.01 |
|  |  |  |  | Net Income: | 349.60- | 0.02- |

**LEASE: (RANS01)  Ransom 44-31H    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.97 | 37.37-/0.00- | Gas Sales: | 111.15- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 1.94 | 0.00 |
| | | | | Other Deducts - Gas: | 25.01 | 0.01 |
| | | | | Net Income: | 84.20- | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 157.14-/0.01- | Gas Sales: | 467.41- | 0.03- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 8.16 | 0.00 |
| | | | | Other Deducts - Gas: | 105.17 | 0.01 |
| | | | | Net Income: | 354.08- | 0.02- |
| 11/2020 | GAS | $/MCF:2.97 | 155.16 /0.01 | Gas Sales: | 461.50 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 8.06- | 0.00 |
| | | | | Other Deducts - Gas: | 103.84- | 0.01- |
| | | | | Net Income: | 349.60 | 0.02 |
| 11/2020 | GAS | $/MCF:2.97 | 37.37 /0.00 | Gas Sales: | 111.15 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 1.94- | 0.00 |
| | | | | Other Deducts - Gas: | 25.01- | 0.01- |
| | | | | Net Income: | 84.20 | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 157.14 /0.01 | Gas Sales: | 467.41 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 8.16- | 0.00 |
| | | | | Other Deducts - Gas: | 105.17- | 0.01- |
| | | | | Net Income: | 354.08 | 0.02 |
| 01/2021 | GAS | $/MCF:2.37 | 446.20-/0.01- | Gas Sales: | 1,055.73- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 23.16 | 0.00 |
| | | | | Other Deducts - Gas: | 237.54 | 0.00 |
| | | | | Net Income: | 795.03- | 0.01- |
| 01/2021 | GAS | $/MCF:2.37 | 107.47-/0.00- | Gas Sales: | 254.28- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 5.58 | 0.00 |
| | | | | Other Deducts - Gas: | 57.21 | 0.00 |
| | | | | Net Income: | 191.49- | 0.00 |
| 01/2021 | GAS | $/MCF:2.37 | 451.90-/0.01- | Gas Sales: | 1,069.22- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 23.46 | 0.00 |
| | | | | Other Deducts - Gas: | 240.58 | 0.00 |
| | | | | Net Income: | 805.18- | 0.01- |
| 01/2021 | GAS | $/MCF:2.37 | 446.20 /0.01 | Gas Sales: | 1,055.73 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 23.16- | 0.00 |
| | | | | Other Deducts - Gas: | 237.54- | 0.00 |
| | | | | Net Income: | 795.03 | 0.01 |
| 01/2021 | GAS | $/MCF:2.37 | 446.20 /0.01 | Gas Sales: | 1,055.73 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 23.16- | 0.02 |
| | | | | Other Deducts - Gas: | 237.54- | 0.01 |
| | | | | Net Income: | 795.03 | 0.05 |
| 01/2021 | GAS | $/MCF:2.37 | 107.47 /0.00 | Gas Sales: | 254.28 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 5.58- | 0.00 |
| | | | | Other Deducts - Gas: | 57.21- | 0.00 |
| | | | | Net Income: | 191.49 | 0.00 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   296

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.37 | 107.47 /0.00 | Gas Sales: | 254.28 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 5.58- | 0.01 |
| | | | | Other Deducts - Gas: | 57.21- | 0.00 |
| | | | | Net Income: | 191.49 | 0.01 |
| 01/2021 | GAS | $/MCF:2.37 | 451.90 /0.01 | Gas Sales: | 1,069.22 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 23.46- | 0.00 |
| | | | | Other Deducts - Gas: | 240.58- | 0.00 |
| | | | | Net Income: | 805.18 | 0.01 |
| 01/2021 | GAS | $/MCF:2.37 | 451.90 /0.01 | Gas Sales: | 1,069.22 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 23.46- | 0.01 |
| | | | | Other Deducts - Gas: | 240.58- | 0.01 |
| | | | | Net Income: | 805.18 | 0.05 |
| 01/2021 | GAS | $/MCF:2.37 | 446.20-/0.03- | Gas Sales: | 1,055.73- | 0.07- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 23.16 | 0.00 |
| | | | | Other Deducts - Gas: | 237.54 | 0.02 |
| | | | | Net Income: | 795.03- | 0.05- |
| 01/2021 | GAS | $/MCF:2.37 | 107.47-/0.01- | Gas Sales: | 254.28- | 0.02- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 5.58 | 0.00 |
| | | | | Other Deducts - Gas: | 57.21 | 0.01 |
| | | | | Net Income: | 191.49- | 0.01- |
| 01/2021 | GAS | $/MCF:2.37 | 451.90-/0.03- | Gas Sales: | 1,069.22- | 0.07- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 23.46 | 0.00 |
| | | | | Other Deducts - Gas: | 240.58 | 0.02 |
| | | | | Net Income: | 805.18- | 0.05- |
| 02/2021 | GAS | $/MCF:2.70 | 669.05 /0.01 | Gas Sales: | 1,808.05 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 34.73- | 0.00 |
| | | | | Other Deducts - Gas: | 406.81- | 0.00 |
| | | | | Net Income: | 1,366.51 | 0.02 |
| 02/2021 | GAS | $/MCF:2.70 | 669.05 /0.01 | Gas Sales: | 1,808.05 | 0.04 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 34.73- | 0.03 |
| | | | | Other Deducts - Gas: | 406.81- | 0.02 |
| | | | | Net Income: | 1,366.51 | 0.09 |
| 02/2021 | GAS | $/MCF:2.70 | 161.14 /0.00 | Gas Sales: | 435.48 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 8.37- | 0.00 |
| | | | | Other Deducts - Gas: | 97.98- | 0.00 |
| | | | | Net Income: | 329.13 | 0.00 |
| 02/2021 | GAS | $/MCF:2.70 | 161.14 /0.00 | Gas Sales: | 435.48 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 8.37- | 0.00 |
| | | | | Other Deducts - Gas: | 97.98- | 0.01 |
| | | | | Net Income: | 329.13 | 0.02 |
| 02/2021 | GAS | $/MCF:2.70 | 677.61 /0.01 | Gas Sales: | 1,831.17 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 35.18- | 0.00 |
| | | | | Other Deducts - Gas: | 412.02- | 0.00 |
| | | | | Net Income: | 1,383.97 | 0.02 |

| From: | Sklarco, LLC | For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   297 |

**LEASE: (RANS01) Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.70 | 677.61 /0.01 | Gas Sales: | 1,831.17 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 35.18- | 0.02 |
| | | | | Other Deducts - Gas: | 412.02- | 0.02 |
| | | | | Net Income: | 1,383.97 | 0.09 |
| 03/2021 | OIL | $/BBL:61.74 | 30.32 /0.00 | Oil Sales: | 1,871.99 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 173.76- | 0.00 |
| | | | | Other Deducts - Oil: | 134.37- | 0.00 |
| | | | | Net Income: | 1,563.86 | 0.02 |
| 03/2021 | OIL | $/BBL:61.74 | 30.32 /0.00 | Oil Sales: | 1,871.99 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 173.76- | 0.03 |
| | | | | Other Deducts - Oil: | 134.37- | 0.02 |
| | | | | Net Income: | 1,563.86 | 0.10 |
| 03/2021 | OIL | $/BBL:61.76 | 7.30 /0.00 | Oil Sales: | 450.88 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 41.86- | 0.00 |
| | | | | Other Deducts - Oil: | 32.36- | 0.00 |
| | | | | Net Income: | 376.66 | 0.00 |
| 03/2021 | OIL | $/BBL:61.76 | 7.30 /0.00 | Oil Sales: | 450.88 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 41.86- | 0.00 |
| | | | | Other Deducts - Oil: | 32.36- | 0.01 |
| | | | | Net Income: | 376.66 | 0.02 |
| 03/2021 | OIL | $/BBL:61.76 | 30.70 /0.00 | Oil Sales: | 1,895.92 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 175.98- | 0.00 |
| | | | | Other Deducts - Oil: | 136.09- | 0.00 |
| | | | | Net Income: | 1,583.85 | 0.02 |
| 03/2021 | OIL | $/BBL:61.76 | 30.70 /0.00 | Oil Sales: | 1,895.92 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 175.98- | 0.03 |
| | | | | Other Deducts - Oil: | 136.09- | 0.03 |
| | | | | Net Income: | 1,583.85 | 0.11 |
| 11/2019 | PRG | $/GAL:0.31 | 4,236.72-/0.05- | Plant Products - Gals - Sales: | 1,309.63- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.88 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,722.42 | 0.03 |
| | | | | Net Income: | 424.67 | 0.01 |
| 11/2019 | PRG | $/GAL:1.07 | 196.29-/0.00- | Plant Products - Gals - Sales: | 210.46- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 21.04 | 0.00 |
| | | | | Net Income: | 189.42- | 0.00 |
| 11/2019 | PRG | $/GAL:0.31 | 4,290.90-/0.05- | Plant Products - Gals - Sales: | 1,326.18- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 12.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,744.46 | 0.03 |
| | | | | Net Income: | 430.10 | 0.01 |
| 11/2019 | PRG | $/GAL:1.07 | 198.80-/0.00- | Plant Products - Gals - Sales: | 213.15- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 21.32 | 0.00 |
| | | | | Net Income: | 191.83- | 0.00 |
| 11/2019 | PRG | $/GAL:0.31 | 4,236.72 /0.05 | Plant Products - Gals - Sales: | 1,309.63 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,722.42- | 0.03- |
| | | | | Net Income: | 424.67- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   298

**LEASE: (RANS01) Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2019 | PRG | $/GAL:1.07 | 196.29 /0.00 | Plant Products - Gals - Sales: | 210.46 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 21.04- | 0.00 |
| | | | | Net Income: | 189.42 | 0.00 |
| 11/2019 | PRG | $/GAL:1.07 | 198.80 /0.00 | Plant Products - Gals - Sales: | 213.15 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 21.32- | 0.00 |
| | | | | Net Income: | 191.83 | 0.00 |
| 11/2019 | PRG | $/GAL:0.31 | 4,290.89 /0.05 | Plant Products - Gals - Sales: | 1,326.38 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 12.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,744.46- | 0.03- |
| | | | | Net Income: | 430.10- | 0.01- |
| 11/2019 | PRG | $/GAL:0.31 | 4,236.72 /0.28- | Plant Products - Gals - Sales: | 1,309.63- | 0.09- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 11.88 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,722.42 | 0.11 |
| | | | | Net Income: | 424.67 | 0.02 |
| 11/2019 | PRG | $/GAL:1.07 | 196.29 /0.01- | Plant Products - Gals - Sales: | 210.46- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 21.04 | 0.00 |
| | | | | Net Income: | 189.42- | 0.01- |
| 11/2019 | PRG | $/GAL:1.07 | 47.28 /0.00- | Plant Products - Gals - Sales: | 50.69- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.06 | 0.00 |
| | | | | Net Income: | 45.63- | 0.00 |
| 11/2019 | PRG | $/GAL:0.31 | 1,020.43 /0.07- | Plant Products - Gals - Sales: | 315.43- | 0.02- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 2.87 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 414.85 | 0.03 |
| | | | | Net Income: | 102.29 | 0.01 |
| 11/2019 | PRG | $/GAL:0.31 | 4,290.90 /0.28- | Plant Products - Gals - Sales: | 1,326.38- | 0.09- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 12.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,744.46 | 0.12 |
| | | | | Net Income: | 430.10 | 0.03 |
| 11/2019 | PRG | $/GAL:1.07 | 198.80 /0.01- | Plant Products - Gals - Sales: | 213.15- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 21.32 | 0.00 |
| | | | | Net Income: | 191.83- | 0.01- |
| 11/2019 | PRG | $/GAL:0.31 | 4,236.72 /0.28 | Plant Products - Gals - Sales: | 1,309.63 | 0.09 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 11.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,722.42- | 0.11- |
| | | | | Net Income: | 424.67- | 0.02- |
| 11/2019 | PRG | $/GAL:1.07 | 196.29 /0.01 | Plant Products - Gals - Sales: | 210.46 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 21.04- | 0.00 |
| | | | | Net Income: | 189.42 | 0.01 |
| 11/2019 | PRG | $/GAL:1.07 | 47.28 /0.00 | Plant Products - Gals - Sales: | 50.69 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.06- | 0.00 |
| | | | | Net Income: | 45.63 | 0.00 |
| 11/2019 | PRG | $/GAL:0.31 | 1,020.43 /0.07 | Plant Products - Gals - Sales: | 315.43 | 0.02 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 2.87- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 414.85- | 0.03- |
| | | | | Net Income: | 102.29- | 0.01- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   299

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | PRG | $/GAL:0.31 | 4,290.89 /0.28 | Plant Products - Gals - Sales: | 1,326.38 | 0.09 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 12.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,744.46- | 0.12- |
| | | | | Net Income: | 430.10- | 0.03- |
| 11/2019 | PRG | $/GAL:1.07 | 198.80 /0.01 | Plant Products - Gals - Sales: | 213.15 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 21.32- | 0.00 |
| | | | | Net Income: | 191.83 | 0.01 |
| 12/2019 | PRG | $/GAL:0.27 | 4,668.64-/0.06- | Plant Products - Gals - Sales: | 1,278.46- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.10 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,692.38 | 0.01 |
| | | | | Net Income: | 427.02 | 0.00 |
| 12/2019 | PRG | $/GAL:1.15 | 204.43-/0.00- | Plant Products - Gals - Sales: | 235.06- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 23.50 | 0.00 |
| | | | | Net Income: | 211.56- | 0.00 |
| 12/2019 | PRG | $/GAL:0.27 | 4,728.33-/0.06- | Plant Products - Gals - Sales: | 1,294.79- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.28 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,714.04 | 0.02 |
| | | | | Net Income: | 432.53 | 0.00 |
| 12/2019 | PRG | $/GAL:1.15 | 207.04-/0.00- | Plant Products - Gals - Sales: | 238.06- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 23.80 | 0.00 |
| | | | | Net Income: | 214.26- | 0.00 |
| 12/2019 | PRG | $/GAL:0.27 | 4,668.64 /0.06 | Plant Products - Gals - Sales: | 1,278.46 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.10- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,692.38- | 0.01- |
| | | | | Net Income: | 427.02- | 0.00 |
| 12/2019 | PRG | $/GAL:1.15 | 204.43 /0.00 | Plant Products - Gals - Sales: | 235.06 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 23.50- | 0.00 |
| | | | | Net Income: | 211.56 | 0.00 |
| 12/2019 | PRG | $/GAL:1.15 | 207.04 /0.00 | Plant Products - Gals - Sales: | 238.06 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 23.80- | 0.00 |
| | | | | Net Income: | 214.26 | 0.00 |
| 12/2019 | PRG | $/GAL:0.27 | 4,728.33 /0.06 | Plant Products - Gals - Sales: | 1,294.79 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,714.04- | 0.02- |
| | | | | Net Income: | 432.53- | 0.00 |
| 12/2019 | PRG | $/GAL:0.27 | 4,668.64-/0.31- | Plant Products - Gals - Sales: | 1,278.46- | 0.08- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 13.10 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,692.38 | 0.11 |
| | | | | Net Income: | 427.02 | 0.03 |
| 12/2019 | PRG | $/GAL:1.15 | 204.43-/0.01- | Plant Products - Gals - Sales: | 235.06- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 23.50 | 0.00 |
| | | | | Net Income: | 211.56- | 0.01- |
| 12/2019 | PRG | $/GAL:1.15 | 49.24-/0.00- | Plant Products - Gals - Sales: | 56.61- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.66 | 0.00 |
| | | | | Net Income: | 50.95- | 0.00 |

MSTrust_005337

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   300

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRG | $/GAL:0.27 | 1,124.46-/0.07- | Plant Products - Gals - Sales: | 307.92 | 0.02- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 3.16 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 407.62 | 0.03 |
| | | | | Net Income: | 102.86 | 0.01 |
| 12/2019 | PRG | $/GAL:0.27 | 4,728.33-/0.31- | Plant Products - Gals - Sales: | 1,294.79- | 0.09- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 13.28 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,714.04 | 0.11 |
| | | | | Net Income: | 432.53 | 0.03 |
| 12/2019 | PRG | $/GAL:1.15 | 207.04-/0.01- | Plant Products - Gals - Sales: | 238.06- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 23.80 | 0.00 |
| | | | | Net Income: | 214.26- | 0.01- |
| 12/2019 | PRG | $/GAL:1.15 | 204.43 /0.01 | Plant Products - Gals - Sales: | 235.06 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 23.50- | 0.00 |
| | | | | Net Income: | 211.56 | 0.01 |
| 12/2019 | PRG | $/GAL:0.27 | 4,668.64 /0.31 | Plant Products - Gals - Sales: | 1,278.46 | 0.08 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 13.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,692.38- | 0.11- |
| | | | | Net Income: | 427.02- | 0.03- |
| 12/2019 | PRG | $/GAL:0.27 | 1,124.46 /0.07 | Plant Products - Gals - Sales: | 307.92 | 0.02 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 3.16 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 407.62- | 0.03- |
| | | | | Net Income: | 102.86- | 0.01- |
| 12/2019 | PRG | $/GAL:1.15 | 49.24 /0.00 | Plant Products - Gals - Sales: | 56.61 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.66- | 0.00 |
| | | | | Net Income: | 50.95 | 0.00 |
| 12/2019 | PRG | $/GAL:0.27 | 4,728.33 /0.31 | Plant Products - Gals - Sales: | 1,294.79 | 0.09 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 13.28- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,714.04- | 0.11- |
| | | | | Net Income: | 432.53- | 0.03- |
| 12/2019 | PRG | $/GAL:1.15 | 207.04 /0.01 | Plant Products - Gals - Sales: | 238.06 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 23.80- | 0.00 |
| | | | | Net Income: | 214.26 | 0.01 |
| 01/2020 | PRG | $/GAL:0.26 | 4,663.69-/0.06- | Plant Products - Gals - Sales: | 1,208.94- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.26 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,851.22 | 0.02 |
| | | | | Net Income: | 655.54 | 0.01 |
| 01/2020 | PRG | $/GAL:1.08 | 207.18-/0.00- | Plant Products - Gals - Sales: | 224.64- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 22.46 | 0.00 |
| | | | | Net Income: | 202.18- | 0.00 |
| 01/2020 | PRG | $/GAL:1.08 | 209.83-/0.00- | Plant Products - Gals - Sales: | 227.51- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 22.76 | 0.00 |
| | | | | Net Income: | 204.75- | 0.00 |
| 01/2020 | PRG | $/GAL:0.26 | 4,723.32-/0.06- | Plant Products - Gals - Sales: | 1,224.41- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.40 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   301

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Plant - Gals: | 1,874.89 | 0.02 |
| | | | | Net Income: | 663.88 | 0.01 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.26 | 4,664.84 /0.06 | Plant Products - Gals - Sales: | 1,203.43 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.22 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,851.69- | 0.02- |
| | | | | Net Income: | 661.48- | 0.01- |
| | | | | | | |
| 01/2020 | PRG | $/GAL:1.08 | 207.22 /0.00 | Plant Products - Gals - Sales: | 224.69 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 22.46- | 0.00 |
| | | | | Net Income: | 202.23 | 0.00 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:1.08 | 209.87 /0.00 | Plant Products - Gals - Sales: | 227.56 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 22.76- | 0.00 |
| | | | | Net Income: | 204.80 | 0.00 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.26 | 4,724.48 /0.06 | Plant Products - Gals - Sales: | 1,218.83 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.40 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,875.37- | 0.02- |
| | | | | Net Income: | 669.94- | 0.01- |
| | | | | | | |
| 01/2020 | PRG | $/GAL:1.08 | 207.18-/0.01- | Plant Products - Gals - Sales: | 224.64- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 22.46 | 0.00 |
| | | | | Net Income: | 202.18- | 0.01- |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.26 | 4,663.69-/0.31- | Plant Products - Gals - Sales: | 1,208.94- | 0.08- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 13.26 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,851.22 | 0.12 |
| | | | | Net Income: | 655.54 | 0.04 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.26 | 1,123.27-/0.07- | Plant Products - Gals - Sales: | 291.18- | 0.02- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 3.18 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 445.88 | 0.03 |
| | | | | Net Income: | 157.88 | 0.01 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:1.08 | 49.90-/0.00- | Plant Products - Gals - Sales: | 54.11- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.42 | 0.00 |
| | | | | Net Income: | 48.69- | 0.00 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.26 | 4,723.32-/0.31- | Plant Products - Gals - Sales: | 1,224.41- | 0.08- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 13.40 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,874.89 | 0.13 |
| | | | | Net Income: | 663.88 | 0.05 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:1.08 | 209.83-/0.01- | Plant Products - Gals - Sales: | 227.51- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 22.76 | 0.00 |
| | | | | Net Income: | 204.75- | 0.01- |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.26 | 4,664.84 /0.31 | Plant Products - Gals - Sales: | 1,203.43 | 0.08 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 13.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,851.69- | 0.12- |
| | | | | Net Income: | 661.48- | 0.04- |
| | | | | | | |
| 01/2020 | PRG | $/GAL:1.08 | 207.22 /0.01 | Plant Products - Gals - Sales: | 224.69 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 22.46- | 0.00 |
| | | | | Net Income: | 202.23 | 0.01 |

From:   Sklarco, LLC
To:      Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page   302

**LEASE: (RANS01)  Ransom 44-31H    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:1.08 | 49.91 /0.00 | Plant Products - Gals - Sales: | 54.12 | 0.00 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 5.42- | 0.00 |
|  |  |  |  | Net Income: | 48.70 | 0.00 |
| 01/2020 | PRG | $/GAL:0.26 | 1,123.54 /0.07 | Plant Products - Gals - Sales: | 289.86 | 0.02 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 3.18- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 445.98- | 0.03- |
|  |  |  |  | Net Income: | 159.30- | 0.01- |
| 01/2020 | PRG | $/GAL:1.08 | 209.87 /0.01 | Plant Products - Gals - Sales: | 227.56 | 0.01 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 22.76- | 0.00 |
|  |  |  |  | Net Income: | 204.80 | 0.01 |
| 01/2020 | PRG | $/GAL:0.26 | 4,724.48 /0.31 | Plant Products - Gals - Sales: | 1,218.83 | 0.08 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 13.40- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,875.37- | 0.13- |
|  |  |  |  | Net Income: | 669.94- | 0.05- |
| 02/2020 | PRG | $/GAL:0.92 | 211.44-/0.00- | Plant Products - Gals - Sales: | 194.08- | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 19.40 | 0.00 |
|  |  |  |  | Net Income: | 174.68- | 0.00 |
| 02/2020 | PRG | $/GAL:0.17 | 5,080.98-/0.06- | Plant Products - Gals - Sales: | 882.11- | 0.01- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 14.15 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,748.22 | 0.02 |
|  |  |  |  | Net Income: | 880.26 | 0.01 |
| 02/2020 | PRG | $/GAL:0.92 | 214.14-/0.00- | Plant Products - Gals - Sales: | 196.56- | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 19.66 | 0.00 |
|  |  |  |  | Net Income: | 176.90- | 0.00 |
| 02/2020 | PRG | $/GAL:0.17 | 5,145.95-/0.06- | Plant Products - Gals - Sales: | 893.40- | 0.01- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 14.31 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,770.57 | 0.02 |
|  |  |  |  | Net Income: | 891.48 | 0.01 |
| 02/2020 | PRG | $/GAL:0.17 | 5,080.98 /0.06 | Plant Products - Gals - Sales: | 882.11 | 0.01 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 14.15- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,748.22- | 0.02- |
|  |  |  |  | Net Income: | 880.26- | 0.01- |
| 02/2020 | PRG | $/GAL:0.92 | 211.44 /0.00 | Plant Products - Gals - Sales: | 194.08 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 19.40- | 0.00 |
|  |  |  |  | Net Income: | 174.68 | 0.00 |
| 02/2020 | PRG | $/GAL:0.17 | 5,145.95 /0.06 | Plant Products - Gals - Sales: | 893.40 | 0.01 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 14.31- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,770.57- | 0.02- |
|  |  |  |  | Net Income: | 891.48- | 0.01- |
| 02/2020 | PRG | $/GAL:0.92 | 214.14 /0.00 | Plant Products - Gals - Sales: | 196.56 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 19.66- | 0.00 |
|  |  |  |  | Net Income: | 176.90 | 0.00 |
| 02/2020 | PRG | $/GAL:0.17 | 5,080.98-/0.33- | Plant Products - Gals - Sales: | 882.11- | 0.06- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 14.15 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    303

**LEASE: (RANS01)  Ransom 44-31H    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Plant - Gals | 1,748.22 | 0.12 |
| | | | | Net Income: | 880.26 | 0.06 |
| 02/2020 | PRG | $/GAL:0.92 | 211.44-/0.01- | Plant Products - Gals - Sales: | 194.08- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 19.40 | 0.00 |
| | | | | Net Income: | 174.68- | 0.01- |
| 02/2020 | PRG | $/GAL:0.92 | 50.93-/0.00- | Plant Products - Gals - Sales: | 46.74- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 4.68- | 0.00 |
| | | | | Net Income: | 42.06- | 0.00 |
| 02/2020 | PRG | $/GAL:0.17 | 1,223.77-/0.08- | Plant Products - Gals - Sales: | 212.46- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 3.41 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 421.08 | 0.02 |
| | | | | Net Income: | 212.03 | 0.01 |
| 02/2020 | PRG | $/GAL:0.17 | 5,145.95-/0.34- | Plant Products - Gals - Sales: | 893.40- | 0.06- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 14.31 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,770.57 | 0.12 |
| | | | | Net Income: | 891.48 | 0.06 |
| 02/2020 | PRG | $/GAL:0.92 | 214.14-/0.01- | Plant Products - Gals - Sales: | 196.56- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 19.66 | 0.00 |
| | | | | Net Income: | 176.90- | 0.01- |
| 02/2020 | PRG | $/GAL:0.92 | 211.44 /0.01 | Plant Products - Gals - Sales: | 194.08 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 19.40- | 0.00 |
| | | | | Net Income: | 174.68 | 0.01 |
| 02/2020 | PRG | $/GAL:0.17 | 5,080.98 /0.33 | Plant Products - Gals - Sales: | 882.11 | 0.06 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 14.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,748.22- | 0.12- |
| | | | | Net Income: | 880.26- | 0.06- |
| 02/2020 | PRG | $/GAL:0.92 | 50.93 /0.00 | Plant Products - Gals - Sales: | 46.74 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 4.68- | 0.00 |
| | | | | Net Income: | 42.06 | 0.00 |
| 02/2020 | PRG | $/GAL:0.17 | 1,223.77 /0.08 | Plant Products - Gals - Sales: | 212.46 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 3.41- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 421.08- | 0.02- |
| | | | | Net Income: | 212.03- | 0.01- |
| 02/2020 | PRG | $/GAL:0.17 | 5,145.95 /0.34 | Plant Products - Gals - Sales: | 893.40 | 0.06 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 14.31- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,770.57- | 0.12- |
| | | | | Net Income: | 891.48- | 0.06- |
| 02/2020 | PRG | $/GAL:0.92 | 214.14 /0.01 | Plant Products - Gals - Sales: | 196.56 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 19.66- | 0.00 |
| | | | | Net Income: | 176.90 | 0.01 |
| 03/2020 | PRG | $/GAL:0.04 | 4,279.71-/0.05- | Plant Products - Gals - Sales: | 182.01- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.29 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 742.15 | 0.01 |
| | | | | Net Income: | 573.43 | 0.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   304

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 03/2020 | PRG | $/GAL:0.04 | 4,334.43-/0.05- | Plant Products - Gals - Sales: | 184.36- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.47 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 751.66 | 0.01 |
| | | | | Net Income: | 580.77 | 0.01 |
| 03/2020 | PRG | $/GAL:0.04 | 4,279.71 /0.05 | Plant Products - Gals - Sales: | 182.01 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.29- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 742.15- | 0.01- |
| | | | | Net Income: | 573.43- | 0.01- |
| 03/2020 | PRG | $/GAL:0.04 | 4,334.43 /0.05 | Plant Products - Gals - Sales: | 184.36 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 751.66- | 0.01- |
| | | | | Net Income: | 580.77- | 0.01- |
| 03/2020 | PRG | $/GAL:0.04 | 4,279.71-/0.28- | Plant Products - Gals - Sales: | 182.01- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 13.29 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 742.15 | 0.05 |
| | | | | Net Income: | 573.43 | 0.04 |
| 03/2020 | PRG | $/GAL:0.46 | 183.71-/0.01- | Plant Products - Gals - Sales: | 83.98- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 8.40 | 0.00 |
| | | | | Net Income: | 75.58- | 0.00 |
| 03/2020 | PRG | $/GAL:0.46 | 44.25-/0.00- | Plant Products - Gals - Sales: | 20.22- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 2.02 | 0.00 |
| | | | | Net Income: | 18.20- | 0.00 |
| 03/2020 | PRG | $/GAL:0.04 | 1,030.78-/0.07- | Plant Products - Gals - Sales: | 43.83- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 3.20 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 178.75 | 0.01 |
| | | | | Net Income: | 138.12 | 0.01 |
| 03/2020 | PRG | $/GAL:0.04 | 4,334.43-/0.28- | Plant Products - Gals - Sales: | 184.36- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 13.47 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 751.66 | 0.05 |
| | | | | Net Income: | 580.77 | 0.04 |
| 03/2020 | PRG | $/GAL:0.46 | 186.06-/0.01- | Plant Products - Gals - Sales: | 85.05- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 8.50 | 0.00 |
| | | | | Net Income: | 76.55- | 0.00 |
| 03/2020 | PRG | $/GAL:0.04 | 4,279.71 /0.28 | Plant Products - Gals - Sales: | 182.01 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 13.29- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 742.15- | 0.05- |
| | | | | Net Income: | 573.43- | 0.04- |
| 03/2020 | PRG | $/GAL:0.46 | 183.71 /0.01 | Plant Products - Gals - Sales: | 83.98 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 8.40- | 0.00 |
| | | | | Net Income: | 75.58 | 0.00 |
| 03/2020 | PRG | $/GAL:0.46 | 44.25 /0.00 | Plant Products - Gals - Sales: | 20.22 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 2.02- | 0.00 |
| | | | | Net Income: | 18.20 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   305

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | $/GAL:0.04 | 1,030.78 /0.07 | Plant Products - Gals - Sales: | 43.83 | 0.00 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 3.20- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 178.75- | 0.01- |
|  |  |  |  | Net Income: | 138.12- | 0.01- |
| 03/2020 | PRG | $/GAL:0.46 | 186.06 /0.01 | Plant Products - Gals - Sales: | 85.05 | 0.00 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 8.50- | 0.00 |
|  |  |  |  | Net Income: | 76.55 | 0.00 |
| 03/2020 | PRG | $/GAL:0.04 | 4,334.43 /0.28 | Plant Products - Gals - Sales: | 184.36 | 0.01 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 13.47- | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 751.66- | 0.05- |
|  |  |  |  | Net Income: | 580.77- | 0.04- |
| 04/2020 | PRG | $/GAL:0.01 | 5,045.04-/0.06- | Plant Products - Gals - Sales: | 42.40- | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 16.07 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 518.00 | 0.00 |
|  |  |  |  | Net Income: | 491.67 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 5,109.55-/0.06- | Plant Products - Gals - Sales: | 42.94- | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 16.28 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 524.64 | 0.00 |
|  |  |  |  | Net Income: | 497.98 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 5,045.04 /0.06 | Plant Products - Gals - Sales: | 42.40 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 16.07- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 518.00- | 0.00 |
|  |  |  |  | Net Income: | 491.67- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 5,109.55 /0.06 | Plant Products - Gals - Sales: | 42.94 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 16.28- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 524.64- | 0.00 |
|  |  |  |  | Net Income: | 497.98- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 5,045.04-/0.33- | Plant Products - Gals - Sales: | 42.40- | 0.00 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 16.07 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 518.00 | 0.03 |
|  |  |  |  | Net Income: | 491.67 | 0.03 |
| 04/2020 | PRG | $/GAL:0.14 | 248.79-/0.02- | Plant Products - Gals - Sales: | 34.43- | 0.00 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 3.44 | 0.00 |
|  |  |  |  | Net Income: | 30.99- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 1,215.12-/0.08- | Plant Products - Gals - Sales: | 10.21- | 0.00 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 3.87 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 124.75 | 0.01 |
|  |  |  |  | Net Income: | 118.41 | 0.01 |
| 04/2020 | PRG | $/GAL:0.14 | 251.97-/0.02- | Plant Products - Gals - Sales: | 34.88- | 0.00 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 3.48 | 0.00 |
|  |  |  |  | Net Income: | 31.40- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 5,109.55-/0.34- | Plant Products - Gals - Sales: | 42.94- | 0.00 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 16.28 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 524.64 | 0.03 |
|  |  |  |  | Net Income: | 497.98 | 0.03 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   306

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRG | $/GAL:0.01 | 5,045.04 /0.33 | Plant Products - Gals - Sales: | 42.40 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 16.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 518.00- | 0.03- |
| | | | | Net Income: | 491.67- | 0.03- |
| 04/2020 | PRG | $/GAL:0.14 | 248.79 /0.02 | Plant Products - Gals - Sales: | 34.43 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 3.44- | 0.00 |
| | | | | Net Income: | 30.99 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 1,215.12 /0.08 | Plant Products - Gals - Sales: | 10.21 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 3.87- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 124.75- | 0.01- |
| | | | | Net Income: | 118.41- | 0.01- |
| 04/2020 | PRG | $/GAL:0.01 | 5,109.55 /0.34 | Plant Products - Gals - Sales: | 42.94 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 16.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 524.64- | 0.03- |
| | | | | Net Income: | 497.98- | 0.03- |
| 04/2020 | PRG | $/GAL:0.14 | 251.97 /0.02 | Plant Products - Gals - Sales: | 34.88 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 3.48- | 0.00 |
| | | | | Net Income: | 31.40 | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 4,591.53-/0.06- | Plant Products - Gals - Sales: | 456.67- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 14.82 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,096.42 | 0.01 |
| | | | | Net Income: | 654.57 | 0.01 |
| 05/2020 | PRG | $/GAL:0.10 | 1,105.89-/0.01- | Plant Products - Gals - Sales: | 109.99- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 3.57 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 264.09 | 0.00 |
| | | | | Net Income: | 157.67 | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 4,650.24-/0.06- | Plant Products - Gals - Sales: | 462.51- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 15.00 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,110.45 | 0.01 |
| | | | | Net Income: | 662.94 | 0.01 |
| 05/2020 | PRG | $/GAL:0.10 | 4,591.53 /0.06 | Plant Products - Gals - Sales: | 456.67 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 14.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,096.42- | 0.01- |
| | | | | Net Income: | 654.57- | 0.01- |
| 05/2020 | PRG | $/GAL:0.10 | 1,105.89 /0.01 | Plant Products - Gals - Sales: | 109.99 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 3.57- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 264.09- | 0.00 |
| | | | | Net Income: | 157.67- | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 4,650.24 /0.06 | Plant Products - Gals - Sales: | 462.51 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 15.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,110.45- | 0.01- |
| | | | | Net Income: | 662.94- | 0.01- |
| 05/2020 | PRG | $/GAL:0.25 | 204.24-/0.01- | Plant Products - Gals - Sales: | 51.32- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.14 | 0.00 |
| | | | | Net Income: | 46.18- | 0.00 |

MSTrust_005344

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   307

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | PRG | $/GAL:0.10 | 4,591.53-/0.30- | Plant Products - Gals - Sales: | 456.67- | 0.03- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 14.82 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,096.42 | 0.07 |
|  |  |  |  | Net Income: | 654.57 | 0.04 |
| 05/2020 | PRG | $/GAL:0.10 | 1,105.89-/0.07- | Plant Products - Gals - Sales: | 109.99- | 0.01- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 3.57 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 264.09 | 0.01 |
|  |  |  |  | Net Income: | 157.67 | 0.01 |
| 05/2020 | PRG | $/GAL:0.10 | 4,650.24-/0.31- | Plant Products - Gals - Sales: | 462.51- | 0.03- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 15.00 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,110.45 | 0.07 |
|  |  |  |  | Net Income: | 662.94 | 0.04 |
| 05/2020 | PRG | $/GAL:0.25 | 206.85-/0.01- | Plant Products - Gals - Sales: | 51.98- | 0.00 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 5.20 | 0.00 |
|  |  |  |  | Net Income: | 46.78- | 0.00 |
| 05/2020 | PRG | $/GAL:0.25 | 204.24 /0.01 | Plant Products - Gals - Sales: | 51.32 | 0.00 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 5.14- | 0.00 |
|  |  |  |  | Net Income: | 46.18 | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 4,591.53 /0.30 | Plant Products - Gals - Sales: | 456.67 | 0.03 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 14.82- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,096.42- | 0.07- |
|  |  |  |  | Net Income: | 654.57- | 0.04- |
| 05/2020 | PRG | $/GAL:0.10 | 1,105.89 /0.07 | Plant Products - Gals - Sales: | 109.99 | 0.01 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 3.57- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 264.09- | 0.01- |
|  |  |  |  | Net Income: | 157.67- | 0.01- |
| 05/2020 | PRG | $/GAL:0.10 | 4,650.24 /0.31 | Plant Products - Gals - Sales: | 462.51 | 0.03 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 15.00- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,110.45- | 0.07- |
|  |  |  |  | Net Income: | 662.94- | 0.04- |
| 05/2020 | PRG | $/GAL:0.25 | 206.85 /0.01 | Plant Products - Gals - Sales: | 51.98 | 0.00 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 5.20- | 0.00 |
|  |  |  |  | Net Income: | 46.78 | 0.00 |
| 06/2020 | PRG | $/GAL:0.18 | 2,549.68-/0.03- | Plant Products - Gals - Sales: | 468.54- | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 7.62 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 815.12 | 0.01 |
|  |  |  |  | Net Income: | 354.20 | 0.01 |
| 06/2020 | PRG | $/GAL:0.18 | 2,582.29-/0.03- | Plant Products - Gals - Sales: | 474.55- | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 7.72 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 825.53 | 0.01 |
|  |  |  |  | Net Income: | 358.70 | 0.01 |
| 06/2020 | PRG | $/GAL:0.18 | 2,549.68 /0.03 | Plant Products - Gals - Sales: | 468.54 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 7.62- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 815.12- | 0.01- |
|  |  |  |  | Net Income: | 354.20- | 0.01- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   308

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRG | $/GAL:0.18 | 2,582.28 /0.03 | Plant Products - Gals - Sales: | 474.55 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 7.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 825.53- | 0.01- |
| | | | | Net Income: | 358.70- | 0.01- |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.18 | 2,549.68/-0.17- | Plant Products - Gals - Sales: | 468.54- | 0.03- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 7.62 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 815.12 | 0.05 |
| | | | | Net Income: | 354.20 | 0.02 |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.74 | 94.76-/0.01- | Plant Products - Gals - Sales: | 70.51- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 7.06 | 0.00 |
| | | | | Net Income: | 63.45- | 0.00 |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.18 | 614.10-/0.04- | Plant Products - Gals - Sales: | 112.85- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 1.82 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 196.33 | 0.01 |
| | | | | Net Income: | 85.30 | 0.00 |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.18 | 2,582.29-/0.17- | Plant Products - Gals - Sales: | 474.55- | 0.03- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 7.72 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 825.53 | 0.05 |
| | | | | Net Income: | 358.70 | 0.02 |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.74 | 95.97-/0.01- | Plant Products - Gals - Sales: | 71.41- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 7.14 | 0.00 |
| | | | | Net Income: | 64.27- | 0.00 |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.18 | 2,549.68 /0.17 | Plant Products - Gals - Sales: | 468.54 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 7.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 815.12- | 0.05- |
| | | | | Net Income: | 354.20- | 0.02- |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.74 | 94.76 /0.01 | Plant Products - Gals - Sales: | 70.51 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 7.06- | 0.00 |
| | | | | Net Income: | 63.45 | 0.00 |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.18 | 614.10 /0.04 | Plant Products - Gals - Sales: | 112.85 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 1.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 196.33- | 0.01- |
| | | | | Net Income: | 85.30- | 0.00 |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.74 | 95.97 /0.01 | Plant Products - Gals - Sales: | 71.41 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 7.14- | 0.00 |
| | | | | Net Income: | 64.27 | 0.00 |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.18 | 2,582.28 /0.17 | Plant Products - Gals - Sales: | 474.55 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 7.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 825.53- | 0.05- |
| | | | | Net Income: | 358.70- | 0.02- |
| | | | | | | |
| 07/2020 | PRG | $/GAL:0.20 | 3,320.14-/0.04- | Plant Products - Gals - Sales: | 649.58- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.77 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,050.46 | 0.01 |
| | | | | Net Income: | 407.65 | 0.00 |

MSTrust_005346

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   309

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 07/2020 | PRG | $/GAL:0.20 | 799.67-/0.01- | Plant Products - Gals - Sales: | 156.45 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 1.62 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 253.00 | 0.00 |
|  |  |  |  | Net Income: | 98.17 | 0.00 |
| 07/2020 | PRG | $/GAL:0.20 | 3,362.60-/0.04- | Plant Products - Gals - Sales: | 657.90- | 0.01- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 6.84 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,063.91 | 0.01 |
|  |  |  |  | Net Income: | 412.85 | 0.00 |
| 07/2020 | PRG | $/GAL:0.20 | 3,320.14 /0.04 | Plant Products - Gals - Sales: | 649.58 | 0.01 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 6.77- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,050.46- | 0.01- |
|  |  |  |  | Net Income: | 407.65- | 0.00 |
| 07/2020 | PRG | $/GAL:0.20 | 799.67 /0.01 | Plant Products - Gals - Sales: | 156.45 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 1.62- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 253.00- | 0.00 |
|  |  |  |  | Net Income: | 98.17- | 0.00 |
| 07/2020 | PRG | $/GAL:0.20 | 3,362.59 /0.04 | Plant Products - Gals - Sales: | 657.90 | 0.01 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 6.84- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,063.91- | 0.01- |
|  |  |  |  | Net Income: | 412.85- | 0.00 |
| 07/2020 | PRG | $/GAL:0.20 | 3,320.14-/0.22- | Plant Products - Gals - Sales: | 649.58- | 0.04- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 6.77 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,050.46 | 0.07 |
|  |  |  |  | Net Income: | 407.65 | 0.03 |
| 07/2020 | PRG | $/GAL:0.73 | 117.19-/0.01- | Plant Products - Gals - Sales: | 85.67- | 0.00 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 8.56 | 0.00 |
|  |  |  |  | Net Income: | 77.11- | 0.00 |
| 07/2020 | PRG | $/GAL:0.73 | 28.23-/0.00- | Plant Products - Gals - Sales: | 20.63- | 0.00 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 2.06 | 0.00 |
|  |  |  |  | Net Income: | 18.57- | 0.00 |
| 07/2020 | PRG | $/GAL:0.20 | 799.67-/0.05- | Plant Products - Gals - Sales: | 156.45- | 0.01- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 1.62 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 253.00 | 0.01 |
|  |  |  |  | Net Income: | 98.17 | 0.00 |
| 07/2020 | PRG | $/GAL:0.20 | 3,362.60-/0.22- | Plant Products - Gals - Sales: | 657.90- | 0.04- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 6.84 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,063.91 | 0.07 |
|  |  |  |  | Net Income: | 412.85 | 0.03 |
| 07/2020 | PRG | $/GAL:0.73 | 118.69-/0.01- | Plant Products - Gals - Sales: | 86.76- | 0.00 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 8.68 | 0.00 |
|  |  |  |  | Net Income: | 78.08- | 0.00 |
| 07/2020 | PRG | $/GAL:0.73 | 117.19 /0.01 | Plant Products - Gals - Sales: | 85.67 | 0.00 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 8.56- | 0.00 |
|  |  |  |  | Net Income: | 77.11 | 0.00 |

MSTrust_005347

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   310

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | PRG | $/GAL:0.20 | 3,320.14 /0.22 | Plant Products - Gals - Sales: | 649.58 | 0.04 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 6.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,050.46- | 0.07- |
| | | | | Net Income: | 407.65- | 0.03- |
| 07/2020 | PRG | $/GAL:0.20 | 799.67 /0.05 | Plant Products - Gals - Sales: | 156.45 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 1.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 253.00- | 0.01- |
| | | | | Net Income: | 98.17- | 0.00 |
| 07/2020 | PRG | $/GAL:0.73 | 28.23 /0.00 | Plant Products - Gals - Sales: | 20.63 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 2.06- | 0.00 |
| | | | | Net Income: | 18.57 | 0.00 |
| 07/2020 | PRG | $/GAL:0.73 | 118.69 /0.01 | Plant Products - Gals - Sales: | 86.76 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 8.68- | 0.00 |
| | | | | Net Income: | 78.08 | 0.00 |
| 07/2020 | PRG | $/GAL:0.20 | 3,362.59 /0.22 | Plant Products - Gals - Sales: | 657.90 | 0.04 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 6.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,063.91- | 0.07- |
| | | | | Net Income: | 412.85- | 0.03- |
| 08/2020 | PRG | $/GAL:0.21 | 2,816.70-/0.04- | Plant Products - Gals - Sales: | 579.33- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.84 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 981.13 | 0.01 |
| | | | | Net Income: | 407.64 | 0.00 |
| 08/2020 | PRG | $/GAL:0.21 | 678.41-/0.01- | Plant Products - Gals - Sales: | 139.54- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 1.41 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 236.32 | 0.00 |
| | | | | Net Income: | 98.19 | 0.00 |
| 08/2020 | PRG | $/GAL:0.21 | 2,852.71-/0.04- | Plant Products - Gals - Sales: | 586.73- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.91 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 993.68 | 0.01 |
| | | | | Net Income: | 412.86 | 0.00 |
| 08/2020 | PRG | $/GAL:0.21 | 2,816.70 /0.04 | Plant Products - Gals - Sales: | 579.33 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 981.13- | 0.01- |
| | | | | Net Income: | 407.64- | 0.00 |
| 08/2020 | PRG | $/GAL:0.21 | 678.41 /0.01 | Plant Products - Gals - Sales: | 139.54 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 1.41- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 236.32- | 0.00 |
| | | | | Net Income: | 98.19- | 0.00 |
| 08/2020 | PRG | $/GAL:0.21 | 2,852.71 /0.04 | Plant Products - Gals - Sales: | 586.73 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 993.68- | 0.01- |
| | | | | Net Income: | 412.86- | 0.00 |
| 08/2020 | PRG | $/GAL:0.21 | 2,816.70-/0.18- | Plant Products - Gals - Sales: | 579.33- | 0.04- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.84 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 981.13 | 0.06 |
| | | | | Net Income: | 407.64 | 0.02 |

MSTrust_005348

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   311

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | PRG | $/GAL:0.74 | 98.07-/0.01- | Plant Products - Gals - Sales: | 72.93- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 7.30 | 0.00 |
| | | | | Net Income: | 65.63- | 0.00 |
| 08/2020 | PRG | $/GAL:0.21 | 678.41-/0.04- | Plant Products - Gals - Sales: | 139.54- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 1.41 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 236.32 | 0.02 |
| | | | | Net Income: | 98.19 | 0.01 |
| 08/2020 | PRG | $/GAL:0.21 | 2,852.71-/0.19- | Plant Products - Gals - Sales: | 586.73- | 0.04- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.91 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 993.68 | 0.07 |
| | | | | Net Income: | 412.86 | 0.03 |
| 08/2020 | PRG | $/GAL:0.74 | 99.32-/0.01- | Plant Products - Gals - Sales: | 73.86- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 7.38 | 0.00 |
| | | | | Net Income: | 66.48- | 0.00 |
| 08/2020 | PRG | $/GAL:0.21 | 2,816.70 /0.18 | Plant Products - Gals - Sales: | 579.33 | 0.04 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 981.13- | 0.06- |
| | | | | Net Income: | 407.64- | 0.02- |
| 08/2020 | PRG | $/GAL:0.74 | 98.07 /0.01 | Plant Products - Gals - Sales: | 72.93 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 7.30- | 0.00 |
| | | | | Net Income: | 65.63 | 0.00 |
| 08/2020 | PRG | $/GAL:0.21 | 678.41 /0.04 | Plant Products - Gals - Sales: | 139.54 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 1.41- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 236.32- | 0.02- |
| | | | | Net Income: | 98.19- | 0.01- |
| 08/2020 | PRG | $/GAL:0.74 | 99.32 /0.01 | Plant Products - Gals - Sales: | 73.86 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 7.38- | 0.00 |
| | | | | Net Income: | 66.48 | 0.00 |
| 08/2020 | PRG | $/GAL:0.21 | 2,852.71 /0.19 | Plant Products - Gals - Sales: | 586.73 | 0.04 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 993.68- | 0.07- |
| | | | | Net Income: | 412.86- | 0.03- |
| 09/2020 | PRG | $/GAL:0.19 | 2,191.16-/0.03- | Plant Products - Gals - Sales: | 420.95- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 4.37 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 891.26 | 0.01 |
| | | | | Net Income: | 474.68 | 0.01 |
| 09/2020 | PRG | $/GAL:0.19 | 2,219.18-/0.03- | Plant Products - Gals - Sales: | 426.32- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 4.40 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 902.67 | 0.01 |
| | | | | Net Income: | 480.75 | 0.01 |
| 09/2020 | PRG | $/GAL:0.19 | 2,191.16 /0.03 | Plant Products - Gals - Sales: | 420.95 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 4.37- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 891.26- | 0.01- |
| | | | | Net Income: | 474.68- | 0.01- |

MSTrust_005349

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   312

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | PRG | $/GAL:0.19 | 2,219.18 /0.03 | Plant Products - Gals - Sales: | 426.32 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 4.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 902.67- | 0.01- |
| | | | | Net Income: | 480.75- | 0.01- |
| 09/2020 | PRG | $/GAL:0.71 | 86.90-/0.01- | Plant Products - Gals - Sales: | 61.47- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.22 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13.83 | 0.00 |
| | | | | Net Income: | 42.42- | 0.00 |
| 09/2020 | PRG | $/GAL:0.19 | 2,191.16-/0.14- | Plant Products - Gals - Sales: | 420.95- | 0.03- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 4.37 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 891.26 | 0.06 |
| | | | | Net Income: | 474.68 | 0.03 |
| 09/2020 | PRG | $/GAL:0.19 | 527.75-/0.03- | Plant Products - Gals - Sales: | 101.37- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 1.05 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 214.66 | 0.01 |
| | | | | Net Income: | 114.34 | 0.00 |
| 09/2020 | PRG | $/GAL:0.19 | 2,219.18-/0.15- | Plant Products - Gals - Sales: | 426.32- | 0.03- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 4.40 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 902.67 | 0.06 |
| | | | | Net Income: | 480.75 | 0.03 |
| 09/2020 | PRG | $/GAL:0.71 | 88.01-/0.01- | Plant Products - Gals - Sales: | 62.26- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.30 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.01 | 0.00 |
| | | | | Net Income: | 42.95- | 0.00 |
| 09/2020 | PRG | $/GAL:0.19 | 2,191.16 /0.14 | Plant Products - Gals - Sales: | 420.95 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 4.37- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 891.26- | 0.06- |
| | | | | Net Income: | 474.68- | 0.03- |
| 09/2020 | PRG | $/GAL:0.71 | 86.90 /0.01 | Plant Products - Gals - Sales: | 61.47 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13.83- | 0.00 |
| | | | | Net Income: | 42.42 | 0.00 |
| 09/2020 | PRG | $/GAL:0.19 | 527.75 /0.03 | Plant Products - Gals - Sales: | 101.37 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 1.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 214.66- | 0.01- |
| | | | | Net Income: | 114.34- | 0.00 |
| 09/2020 | PRG | $/GAL:0.71 | 88.01 /0.01 | Plant Products - Gals - Sales: | 62.26 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.01- | 0.00 |
| | | | | Net Income: | 42.95 | 0.00 |
| 09/2020 | PRG | $/GAL:0.19 | 2,219.18 /0.15 | Plant Products - Gals - Sales: | 426.32 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 4.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 902.67- | 0.06- |
| | | | | Net Income: | 480.75- | 0.03- |

MSTrust_005350

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   313

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 10/2020 | PRG | $/GAL:0.25 | 2,499.25-/0.03- | Plant Products - Gals - Sales: | 628.06- | 0.01- |
|         | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.07 | 0.00 |
|         |      |           | | Other Deducts - Plant - Gals: | 1,067.91 | 0.01 |
|         |      |           | | Net Income: | 444.92 | 0.00 |
| 10/2020 | PRG | $/GAL:0.69 | 148.68-/0.00- | Plant Products - Gals - Sales: | 102.81- | 0.00 |
|         | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 8.74 | 0.00 |
|         |      |           | | Other Deducts - Plant - Gals: | 23.13 | 0.00 |
|         |      |           | | Net Income: | 70.94- | 0.00 |
| 10/2020 | PRG | $/GAL:0.25 | 601.95-/0.01- | Plant Products - Gals - Sales: | 151.27- | 0.00 |
|         | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 1.22 | 0.00 |
|         |      |           | | Other Deducts - Plant - Gals: | 257.22 | 0.00 |
|         |      |           | | Net Income: | 107.17 | 0.00 |
| 10/2020 | PRG | $/GAL:0.25 | 2,531.21-/0.03- | Plant Products - Gals - Sales: | 636.10- | 0.01- |
|         | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.15 | 0.00 |
|         |      |           | | Other Deducts - Plant - Gals: | 1,081.57 | 0.01 |
|         |      |           | | Net Income: | 450.62 | 0.00 |
| 10/2020 | PRG | $/GAL:0.69 | 150.58-/0.00- | Plant Products - Gals - Sales: | 104.13- | 0.00 |
|         | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 8.86 | 0.00 |
|         |      |           | | Other Deducts - Plant - Gals: | 23.43 | 0.00 |
|         |      |           | | Net Income: | 71.84- | 0.00 |
| 10/2020 | PRG | $/GAL:0.25 | 2,499.25 /0.03 | Plant Products - Gals - Sales: | 628.06 | 0.01 |
|         | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.07- | 0.00 |
|         |      |           | | Other Deducts - Plant - Gals: | 1,067.91- | 0.01- |
|         |      |           | | Net Income: | 444.92- | 0.00 |
| 10/2020 | PRG | $/GAL:0.69 | 148.68 /0.00 | Plant Products - Gals - Sales: | 102.81 | 0.00 |
|         | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 8.74- | 0.00 |
|         |      |           | | Other Deducts - Plant - Gals: | 23.13- | 0.00 |
|         |      |           | | Net Income: | 70.94 | 0.00 |
| 10/2020 | PRG | $/GAL:0.25 | 601.95 /0.01 | Plant Products - Gals - Sales: | 151.27 | 0.00 |
|         | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 1.22- | 0.00 |
|         |      |           | | Other Deducts - Plant - Gals: | 257.22- | 0.00 |
|         |      |           | | Net Income: | 107.17- | 0.00 |
| 10/2020 | PRG | $/GAL:0.69 | 150.58 /0.00 | Plant Products - Gals - Sales: | 104.13 | 0.00 |
|         | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 8.86- | 0.00 |
|         |      |           | | Other Deducts - Plant - Gals: | 23.43- | 0.00 |
|         |      |           | | Net Income: | 71.84 | 0.00 |
| 10/2020 | PRG | $/GAL:0.25 | 2,531.20 /0.03 | Plant Products - Gals - Sales: | 636.10 | 0.01 |
|         | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.15- | 0.00 |
|         |      |           | | Other Deducts - Plant - Gals: | 1,081.57- | 0.01- |
|         |      |           | | Net Income: | 450.62- | 0.00 |
| 10/2020 | PRG | $/GAL:0.25 | 2,499.25-/0.16- | Plant Products - Gals - Sales: | 628.06- | 0.04- |
|         | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.07 | 0.00 |
|         |      |           | | Other Deducts - Plant - Gals: | 1,067.91 | 0.07 |
|         |      |           | | Net Income: | 444.92 | 0.03 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   314

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 10/2020 | PRG | $/GAL:0.69 | 148.68-/0.01- | Plant Products - Gals - Sales: | 102.81 | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 8.74 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 23.13 | 0.01 |
| | | | | Net Income: | 70.94- | 0.00 |
| 10/2020 | PRG | $/GAL:0.69 | 35.81-/0.00- | Plant Products - Gals - Sales: | 24.76- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 2.10 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.57 | 0.00 |
| | | | | Net Income: | 17.09- | 0.00 |
| 10/2020 | PRG | $/GAL:0.25 | 601.95-/0.04- | Plant Products - Gals - Sales: | 151.27- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 1.22 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 257.22 | 0.01 |
| | | | | Net Income: | 107.17 | 0.00 |
| 10/2020 | PRG | $/GAL:0.25 | 2,531.21-/0.17- | Plant Products - Gals - Sales: | 636.10- | 0.04- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.15 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,081.57 | 0.07 |
| | | | | Net Income: | 450.62 | 0.03 |
| 10/2020 | PRG | $/GAL:0.69 | 150.58-/0.01- | Plant Products - Gals - Sales: | 104.13- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 8.86 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 23.43 | 0.01 |
| | | | | Net Income: | 71.84- | 0.00 |
| 10/2020 | PRG | $/GAL:0.25 | 2,499.25 /0.16 | Plant Products - Gals - Sales: | 628.06 | 0.04 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,067.91- | 0.07- |
| | | | | Net Income: | 444.92- | 0.03- |
| 10/2020 | PRG | $/GAL:0.69 | 148.68 /0.01 | Plant Products - Gals - Sales: | 102.81 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 8.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 23.13- | 0.01- |
| | | | | Net Income: | 70.94 | 0.00 |
| 10/2020 | PRG | $/GAL:0.25 | 601.95 /0.04 | Plant Products - Gals - Sales: | 151.27 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 1.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 257.22- | 0.01- |
| | | | | Net Income: | 107.17- | 0.00 |
| 10/2020 | PRG | $/GAL:0.69 | 35.81 /0.00 | Plant Products - Gals - Sales: | 24.76 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 2.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.57- | 0.00 |
| | | | | Net Income: | 17.09 | 0.00 |
| 10/2020 | PRG | $/GAL:0.25 | 2,531.20 /0.17 | Plant Products - Gals - Sales: | 636.10 | 0.04 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,081.57- | 0.07- |
| | | | | Net Income: | 450.62- | 0.03- |
| 10/2020 | PRG | $/GAL:0.69 | 150.58 /0.01 | Plant Products - Gals - Sales: | 104.13 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 8.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 23.43- | 0.01- |
| | | | | Net Income: | 71.84 | 0.00 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD  Page  315

**LEASE: (RANS01) Ransom 44-31H  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | PRG | $/GAL:0.74 | 57.29-/0.00- | Plant Products - Gals - Sales: | 42.33- | 0.00 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 3.60 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 9.53 | 0.00 |
|  |  |  |  | Net Income: | 29.20- | 0.00 |
| 11/2020 | PRG | $/GAL:0.28 | 995.72-/0.07- | Plant Products - Gals - Sales: | 281.96- | 0.02- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 2.01 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 389.44 | 0.03 |
|  |  |  |  | Net Income: | 109.49 | 0.01 |
| 11/2020 | PRG | $/GAL:0.74 | 58.03-/0.00- | Plant Products - Gals - Sales: | 42.87- | 0.00 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 3.64 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 9.65 | 0.00 |
|  |  |  |  | Net Income: | 29.58- | 0.00 |
| 11/2020 | PRG | $/GAL:0.28 | 1,008.45-/0.07- | Plant Products - Gals - Sales: | 285.59- | 0.02- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 2.04 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 394.42 | 0.03 |
|  |  |  |  | Net Income: | 110.87 | 0.01 |
| 11/2020 | PRG | $/GAL:0.74 | 57.29 /0.00 | Plant Products - Gals - Sales: | 42.33 | 0.00 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 3.60- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 9.53- | 0.00 |
|  |  |  |  | Net Income: | 29.20 | 0.00 |
| 11/2020 | PRG | $/GAL:0.28 | 995.72 /0.07 | Plant Products - Gals - Sales: | 281.96 | 0.02 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 2.01- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 389.44- | 0.03- |
|  |  |  |  | Net Income: | 109.49- | 0.01- |
| 11/2020 | PRG | $/GAL:0.74 | 58.03 /0.00 | Plant Products - Gals - Sales: | 42.87 | 0.00 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 3.64- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 9.65- | 0.00 |
|  |  |  |  | Net Income: | 29.58 | 0.00 |
| 11/2020 | PRG | $/GAL:0.28 | 1,008.45 /0.07 | Plant Products - Gals - Sales: | 285.59 | 0.02 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 2.04- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 394.42- | 0.03- |
|  |  |  |  | Net Income: | 110.87- | 0.01- |
| 01/2021 | PRG | $/GAL:1.00 | 132.96-/0.00- | Plant Products - Gals - Sales: | 133.38- | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 11.34 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 30.01 | 0.00 |
|  |  |  |  | Net Income: | 92.03- | 0.00 |
| 01/2021 | PRG | $/GAL:0.48 | 3,126.55-/0.04- | Plant Products - Gals - Sales: | 1,501.87- | 0.02- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 6.44 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,201.28 | 0.01 |
|  |  |  |  | Net Income: | 294.15- | 0.01- |
| 01/2021 | PRG | $/GAL:0.48 | 753.04-/0.01- | Plant Products - Gals - Sales: | 361.72- | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 1.55 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 289.34 | 0.00 |
|  |  |  |  | Net Income: | 70.83- | 0.00 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   316

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2021 | PRG | $/GAL:1.00 | 134.66-/0.00- | Plant Products - Gals - Sales: | 135.09 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.48 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 30.39 | 0.00 |
| | | | | Net Income: | 93.22- | 0.00 |
| 01/2021 | PRG | $/GAL:0.48 | 3,166.52-/0.04- | Plant Products - Gals - Sales: | 1,521.10- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,216.65 | 0.01 |
| | | | | Net Income: | 297.94- | 0.01- |
| 01/2021 | PRG | $/GAL:0.48 | 3,126.55 /0.04 | Plant Products - Gals - Sales: | 1,501.87 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,201.28- | 0.01- |
| | | | | Net Income: | 294.15 | 0.01 |
| 01/2021 | PRG | $/GAL:1.00 | 132.96 /0.00 | Plant Products - Gals - Sales: | 133.38 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 30.01- | 0.00 |
| | | | | Net Income: | 92.03 | 0.00 |
| 01/2021 | PRG | $/GAL:0.48 | 3,126.55 /0.04 | Plant Products - Gals - Sales: | 1,501.87 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.44- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,201.28- | 0.01- |
| | | | | Net Income: | 294.15 | 0.02 |
| 01/2021 | PRG | $/GAL:1.00 | 132.96 /0.00 | Plant Products - Gals - Sales: | 133.38 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.34- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 30.01- | 0.00 |
| | | | | Net Income: | 92.03 | 0.01 |
| 01/2021 | PRG | $/GAL:0.48 | 753.04 /0.01 | Plant Products - Gals - Sales: | 361.72 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 1.55- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 289.34- | 0.00 |
| | | | | Net Income: | 70.83 | 0.00 |
| 01/2021 | PRG | $/GAL:1.00 | 32.02 /0.00 | Plant Products - Gals - Sales: | 32.13 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7.23- | 0.00 |
| | | | | Net Income: | 22.16 | 0.00 |
| 01/2021 | PRG | $/GAL:0.48 | 753.04 /0.01 | Plant Products - Gals - Sales: | 361.72 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 1.55- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 289.34- | 0.00 |
| | | | | Net Income: | 70.83 | 0.01 |
| 01/2021 | PRG | $/GAL:0.48 | 3,166.52 /0.04 | Plant Products - Gals - Sales: | 1,521.10 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,216.65- | 0.01- |
| | | | | Net Income: | 297.94 | 0.01 |
| 01/2021 | PRG | $/GAL:1.00 | 134.66 /0.00 | Plant Products - Gals - Sales: | 135.09 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 30.39- | 0.00 |
| | | | | Net Income: | 93.22 | 0.00 |

MSTrust_005354

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   317

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | PRG | $/GAL:0.48 | 3,166.52 /0.04 | Plant Products - Gals - Sales: | 1,521.10 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.51- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,216.65- | 0.01- |
| | | | | Net Income: | 297.94 | 0.02 |
| 01/2021 | PRG | $/GAL:1.00 | 134.66 /0.00 | Plant Products - Gals - Sales: | 135.09 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.48- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 30.39- | 0.00 |
| | | | | Net Income: | 93.22 | 0.01 |
| 01/2021 | PRG | $/GAL:1.00 | 132.96-/0.01- | Plant Products - Gals - Sales: | 133.38- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 11.34 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 30.01 | 0.00 |
| | | | | Net Income: | 92.03- | 0.01- |
| 01/2021 | PRG | $/GAL:0.48 | 3,126.55-/0.21- | Plant Products - Gals - Sales: | 1,501.87- | 0.10- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 6.44 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,201.28 | 0.08 |
| | | | | Net Income: | 294.15- | 0.02- |
| 01/2021 | PRG | $/GAL:0.48 | 753.04-/0.05- | Plant Products - Gals - Sales: | 361.72- | 0.02- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 1.55 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 289.34 | 0.01 |
| | | | | Net Income: | 70.83- | 0.01- |
| 01/2021 | PRG | $/GAL:1.00 | 32.02-/0.00- | Plant Products - Gals - Sales: | 32.13- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 2.74 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7.23 | 0.00 |
| | | | | Net Income: | 22.16- | 0.00 |
| 01/2021 | PRG | $/GAL:0.48 | 3,166.52-/0.21- | Plant Products - Gals - Sales: | 1,521.10- | 0.10- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 6.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,216.65 | 0.08 |
| | | | | Net Income: | 297.94- | 0.02- |
| 01/2021 | PRG | $/GAL:1.00 | 134.66-/0.01- | Plant Products - Gals - Sales: | 135.09- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 11.48 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 30.39 | 0.00 |
| | | | | Net Income: | 93.22- | 0.01- |
| 02/2021 | PRG | $/GAL:0.55 | 4,590.27 /0.06 | Plant Products - Gals - Sales: | 2,511.01 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 9.29- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,781.67- | 0.02- |
| | | | | Net Income: | 720.05 | 0.01 |
| 02/2021 | PRG | $/GAL:1.17 | 205.38 /0.00 | Plant Products - Gals - Sales: | 241.09 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 20.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 54.25- | 0.00 |
| | | | | Net Income: | 166.34 | 0.00 |
| 02/2021 | PRG | $/GAL:1.17 | 205.38 /0.00 | Plant Products - Gals - Sales: | 241.09 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 20.50- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 54.25- | 0.00 |
| | | | | Net Income: | 166.34 | 0.01 |

MSTrust_005355

| From: | Sklarco, LLC | | For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021 |
|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | Account: JUD    Page   318 |

**LEASE: (RANS01)  Ransom 44-31H    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | PRG | $/GAL:0.55 | 4,590.27 /0.06 | Plant Products - Gals - Sales: | 2,511.01 | 0.04 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 9.29- | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 1,781.67- | 0.01- |
| | | | | Net Income: | 720.05 | 0.05 |
| 02/2021 | PRG | $/GAL:0.55 | 1,105.58 /0.01 | Plant Products - Gals - Sales: | 604.78 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 429.12- | 0.01- |
| | | | | Net Income: | 173.41 | 0.00 |
| 02/2021 | PRG | $/GAL:0.55 | 1,105.58 /0.01 | Plant Products - Gals - Sales: | 604.78 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 429.12- | 0.00 |
| | | | | Net Income: | 173.41 | 0.01 |
| 02/2021 | PRG | $/GAL:1.17 | 49.47 /0.00 | Plant Products - Gals - Sales: | 58.07 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 4.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13.06- | 0.00 |
| | | | | Net Income: | 40.07 | 0.00 |
| 02/2021 | PRG | $/GAL:1.17 | 208 /0.00 | Plant Products - Gals - Sales: | 244.17 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 20.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 54.94- | 0.00 |
| | | | | Net Income: | 168.47 | 0.00 |
| 02/2021 | PRG | $/GAL:0.55 | 4,648.96 /0.06 | Plant Products - Gals - Sales: | 2,543.15 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 9.43- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,804.45- | 0.02- |
| | | | | Net Income: | 729.27 | 0.01 |
| 02/2021 | PRG | $/GAL:1.17 | 208 /0.00 | Plant Products - Gals - Sales: | 244.17 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 20.76- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 54.94- | 0.00 |
| | | | | Net Income: | 168.47 | 0.01 |
| 02/2021 | PRG | $/GAL:0.55 | 4,648.96 /0.06 | Plant Products - Gals - Sales: | 2,543.15 | 0.04 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 9.43- | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 1,804.45- | 0.01- |
| | | | | Net Income: | 729.27 | 0.05 |

| | | **Total Revenue for LEASE** | | | | 0.66 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0421NNJ157 | Conoco Phillips | 1 | 6,251.46 | 6,251.46 | 0.14 |
| | | **Total Lease Operating Expense** | | | **6,251.46** | **0.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **RANS01** | 0.00001250 | Royalty | 0.84 | 0.00 | 0.00 | 0.84 |
| | 0.00006561 | 0.00002199 | 0.00 | 0.18- | 0.14 | 0.32- |
| | Total Cash Flow | | 0.84 | 0.18- | 0.14 | 0.52 |

MSTrust_005356

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   319

## LEASE: (RANS02) Ransom 5-30H2   County: MC KENZIE, ND

API: 3305308052

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:7.20 | 31,201 /0.46 | Gas Sales: | 224,673.41 | 3.29 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,172.46- | 0.03- |
| | | | | Other Deducts - Gas: | 87,733.96- | 1.29- |
| | | | | Net Income: | 134,766.99 | 1.97 |
| 03/2021 | OIL | $/BBL:61.45 | 3,229.95 /0.05 | Oil Sales: | 198,486.24 | 2.91 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 18,382.35- | 0.27- |
| | | | | Other Deducts - Oil: | 15,207.22- | 0.22- |
| | | | | Net Income: | 164,896.67 | 2.42 |

**Total Revenue for LEASE**  4.39

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202101227 | Continental Resources, Inc. | 1 | 35,399.59 | 35,399.59 | 0.52 |
| | **Total Lease Operating Expense** | | | | **35,399.59** | **0.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| RANS02 | 0.00001465 | 0.00001465 | | 4.39 | 0.52 | | 3.87 |

## LEASE: (RANS03) Ransom 2-30H   County: MC KENZIE, ND

API: 3305307971

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:7.20 | 31,590 /0.46 | Gas Sales: | 227,474.85 | 3.33 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,172.46- | 0.03- |
| | | | | Other Deducts - Gas: | 89,070.86- | 1.30- |
| | | | | Net Income: | 136,231.53 | 2.00 |
| 03/2021 | OIL | $/BBL:61.45 | 5,034.14 /0.07 | Oil Sales: | 309,356.96 | 4.53 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 28,743.32- | 0.42- |
| | | | | Other Deducts - Oil: | 23,562.83- | 0.34- |
| | | | | Net Income: | 257,050.81 | 3.77 |

**Total Revenue for LEASE**  5.77

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202101227 | Continental Resources, Inc. | 1 | 29,564.01 | 29,564.01 | 0.43 |
| | **Total Lease Operating Expense** | | | | **29,564.01** | **0.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| RANS03 | 0.00001465 | 0.00001465 | | 5.77 | 0.43 | | 5.34 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   320

### LEASE: (RANS04)  Ransom 3-30H1   County: MC KENZIE, ND

**API: 3305307970**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:7.20 | 30,343 /0.44 | Gas Sales: | 218,495.09 | 3.20 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Gas: | 2,005.35- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 85,394.39- | 1.25- |
|  |  |  |  | Net Income: | 131,095.35 | 1.92 |
| 03/2021 | OIL | $/BBL:61.45 | 1,765.23 /0.03 | Oil Sales: | 108,476.56 | 1.59 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Oil: | 10,026.74- | 0.15- |
|  |  |  |  | Other Deducts - Oil: | 8,355.61- | 0.12- |
|  |  |  |  | Net Income: | 90,094.21 | 1.32 |

**Total Revenue for LEASE**                                                                    **3.24**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202101227 | Continental Resources, Inc. | 1 | 29,352.78 | 29,352.78 | 0.43 |
| | **Total Lease Operating Expense** | | | **29,352.78** | **0.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|-----------|----------|----------|
| **RANS04** | 0.00001465 | 0.00001465 | | 3.24 | 0.43 | 2.81 |

### LEASE: (RANS05)  Ransom 4-30H   County: MC KENZIE, ND

**API: 330537969**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:7.20 | 35,387 /0.52 | Gas Sales: | 254,816.13 | 3.73 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Gas: | 2,339.57- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 99,598.93- | 1.46- |
|  |  |  |  | Net Income: | 152,877.63 | 2.24 |
| 03/2021 | OIL | $/BBL:61.45 | 1,775.48 /0.03 | Oil Sales: | 109,106.44 | 1.60 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Oil: | 10,026.74- | 0.15- |
|  |  |  |  | Other Deducts - Oil: | 8,355.61- | 0.12- |
|  |  |  |  | Net Income: | 90,724.09 | 1.33 |

**Total Revenue for LEASE**                                                                    **3.57**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202101227 | Continental Resources, Inc. | 1 | 30,559.36 | 30,559.36 | 0.45 |
| | **Total Lease Operating Expense** | | | **30,559.36** | **0.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|-----------|----------|----------|
| **RANS05** | 0.00001465 | 0.00001465 | | 3.57 | 0.45 | 3.12 |

| From: | Sklarco, LLC | For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021 |
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   321 |

### LEASE: (RANS06)  Ransom 6-30 H1    County: MC KENZIE, ND

**API: 3305308059**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2021 | GAS | $/MCF:7.20 | 39,886 /0.58 | Gas Sales: | 287,212.70 | 4.21 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,673.80- | 0.04- |
| | | | | Other Deducts - Gas: | 112,466.58- | 1.65- |
| | | | | Net Income: | 172,072.32 | 2.52 |
| 03/2021 | OIL | $/BBL:61.45 | 2,668.98 /0.04 | Oil Sales: | 164,013.63 | 2.40 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 15,040.11- | 0.22- |
| | | | | Other Deducts - Oil: | 12,533.42- | 0.18- |
| | | | | Net Income: | 136,440.10 | 2.00 |

**Total Revenue for LEASE** — **4.52**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202101227 | Continental Resources, Inc. | 1 | 37,356.54 | 37,356.54 | 0.55 |
| | | **Total Lease Operating Expense** | | | **37,356.54** | **0.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| RANS06 | 0.00001465 | 0.00001465 | | 4.52 | 0.55 | 3.97 |

### LEASE: (RANS07)  Ransom 8-30 HSL2    County: MC KENZIE, ND

**API: 3305308057**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2021 | GAS | $/MCF:7.20 | 37,252 /0.59 | Gas Sales: | 268,246.06 | 4.25 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 2,473.33- | 0.04- |
| | | | | Other Deducts - Gas: | 104,962.13- | 1.66- |
| | | | | Net Income: | 160,810.60 | 2.55 |
| 03/2021 | OIL | $/BBL:61.45 | 1,969.15 /0.03 | Oil Sales: | 121,007.81 | 1.92 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 11,130.00- | 0.18- |
| | | | | Other Deducts - Oil: | 9,120.42- | 0.14- |
| | | | | Net Income: | 100,757.39 | 1.60 |

**Total Revenue for LEASE** — **4.15**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202101227 | Continental Resources, Inc. | 2 | 35,422.10 | 35,422.10 | 0.56 |
| | | **Total Lease Operating Expense** | | | **35,422.10** | **0.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| RANS07 | 0.00001584 | 0.00001584 | | 4.15 | 0.56 | 3.59 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD    Page    322

### LEASE: (RANS09)  Ransom 7-30 H    County: MC KENZIE, ND

API: 3305308058

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:7.20 | 23,003 /0.34 | Gas Sales: | 165,640.92 | 2.43 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,504.01- | 0.03- |
| | | | | Other Deducts - Gas: | 64,839.57- | 0.95- |
| | | | | Net Income: | 99,297.34 | 1.45 |
| 03/2021 | OIL | $/BBL:61.45 | 1,684.90 /0.02 | Oil Sales: | 103,540.14 | 1.52 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 9,692.51- | 0.14- |
| | | | | Other Deducts - Oil: | 7,854.28- | 0.12- |
| | | | | Net Income: | 85,993.35 | 1.26 |

**Total Revenue for LEASE**                                                                        **2.71**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202101227 | Continental Resources, Inc. | 1 | 83,223.07 | 83,223.07 | 1.22 |
| | | **Total Lease Operating Expense** | | | **83,223.07** | **1.22** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| RANS09 | 0.00001465 | 0.00001465 | | 2.71 | 1.22 | 1.49 |

### LEASE: (RANS10)  Ransom 9-30 HSL    County: MC KENZIE, ND

API: 3305308056

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:7.20 | 9,740 /0.15 | Gas Sales: | 70,136.28 | 1.11 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 618.33- | 0.01- |
| | | | | Other Deducts - Gas: | 27,515.84- | 0.43- |
| | | | | Net Income: | 42,002.11 | 0.67 |
| 03/2021 | OIL | $/BBL:61.45 | 5,453.41 /0.09 | Oil Sales: | 335,121.86 | 5.31 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 30,916.68- | 0.49- |
| | | | | Other Deducts - Oil: | 25,506.26- | 0.41- |
| | | | | Net Income: | 278,698.92 | 4.41 |

**Total Revenue for LEASE**                                                                        **5.08**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202101227 | Continental Resources, Inc. | 2 | 28,565.82 | 28,565.82 | 0.45 |
| | | **Total Lease Operating Expense** | | | **28,565.82** | **0.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| RANS10 | 0.00001584 | 0.00001584 | | 5.08 | 0.45 | 4.63 |

| From: | Sklarco, LLC | For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   323 |

### LEASE: (REBE01) Rebecca 31-26H    County: DUNN, ND

**API: 33025022130000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:54.13 | 11.58 /0.00 | Condensate Sales: | 626.87 | 0.03 |
| | Wrk NRI | 0.00004881 | | Production Tax - Condensate: | 53.28- | 0.01- |
| | | | | Net Income: | 573.59 | 0.02 |
| 03/2021 | GAS | $/MCF:2.59 | 1,567.84 /0.08 | Gas Sales: | 4,060.54 | 0.20 |
| | Wrk NRI | 0.00004881 | | Production Tax - Gas: | 81.84- | 0.01- |
| | | | | Other Deducts - Gas: | 1,201.77- | 0.06- |
| | | | | Net Income: | 2,776.93 | 0.13 |
| 03/2021 | OIL | | /0.00 | Production Tax - Oil: | 20.16 | 0.00 |
| | Wrk NRI | 0.00004881 | | Other Deducts - Oil: | 201.71- | 0.01- |
| | | | | Net Income: | 181.55- | 0.01- |
| 04/2021 | OIL | $/BBL:60.90 | 2,137.34 /0.10 | Oil Sales: | 130,169.80 | 6.35 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 12,306.18- | 0.60- |
| | | | | Other Deducts - Oil: | 7,107.94- | 0.35- |
| | | | | Net Income: | 110,755.68 | 5.40 |
| 03/2021 | PRG | $/GAL:0.56 | 15,547.49 /0.76 | Plant Products - Gals - Sales: | 8,639.20 | 0.42 |
| | Wrk NRI | 0.00004881 | | Production Tax - Plant - Gals: | 33.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,678.24- | 0.23- |
| | | | | Net Income: | 3,927.52 | 0.19 |

|  | | | | **Total Revenue for LEASE** | | **5.73** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 321-385 | Marathon Oil Co | 1 | 7,861.63 | | |
| | 04202110200 | Marathon Oil Co | 1 | 7,437.01 | 15,298.64 | 0.75 |
| | | **Total Lease Operating Expense** | | | **15,298.64** | **0.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **REBE01** | 0.00004881 | 0.00004881 | 5.73 | 0.75 | 4.98 |

### LEASE: (RNCA01) R.N. Cash    County: CASS, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04302021-04 | Stroud Petroleum, Inc. | 2 | 2,678.43 | 2,678.43 | 126.83 |
| | | **Total Lease Operating Expense** | | | **2,678.43** | **126.83** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **RNCA01** | 0.04735089 | 126.83 | 126.83 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   324

## LEASE: (ROWL02)  Rowley B 1   County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2017 | GAS | | /0.00 | Gas Sales: | 0.17- | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 2.06 | 0.00 |
| | | | | Other Deducts - Gas: | 40.78 | 0.16 |
| | | | | Net Income: | 42.67 | 0.16 |
| 10/2017 | GAS | | /0.00 | Gas Sales: | 0.02- | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 2.46 | 0.01 |
| | | | | Other Deducts - Gas: | 0.40 | 0.01- |
| | | | | Net Income: | 2.84 | 0.00 |
| 11/2017 | GAS | | /0.00 | Gas Sales: | 72.35 | 0.30 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 3.56- | 0.02- |
| | | | | Other Deducts - Gas: | 1.67- | 0.01- |
| | | | | Net Income: | 67.12 | 0.27 |
| 12/2017 | GAS | | /0.00 | Gas Sales: | 0.03- | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 3.43 | 0.01 |
| | | | | Other Deducts - Gas: | 6.21- | 0.03- |
| | | | | Net Income: | 2.81- | 0.02- |
| 01/2018 | GAS | $/MCF:2.69 | 1,589 /6.56 | Gas Sales: | 4,280.29 | 17.66 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 338.94- | 1.40- |
| | | | | Other Deducts - Gas: | 613.98- | 2.53- |
| | | | | Net Income: | 3,327.37 | 13.73 |
| 02/2018 | GAS | $/MCF:2.60 | 1,195 /4.93 | Gas Sales: | 3,104.18 | 12.81 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 244.48- | 1.01- |
| | | | | Other Deducts - Gas: | 470.44- | 1.94- |
| | | | | Net Income: | 2,389.26 | 9.86 |
| 03/2018 | GAS | $/MCF:2.07 | 2,498 /10.31 | Gas Sales: | 5,165.61 | 21.32 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 392.65- | 1.62- |
| | | | | Other Deducts - Gas: | 923.29- | 3.81- |
| | | | | Net Income: | 3,849.67 | 15.89 |
| 04/2018 | GAS | $/MCF:1.60 | 1,410 /5.82 | Gas Sales: | 2,255.90 | 9.31 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 161.14- | 0.67- |
| | | | | Other Deducts - Gas: | 521.38- | 2.15- |
| | | | | Net Income: | 1,573.38 | 6.49 |
| 05/2018 | GAS | $/MCF:1.74 | 1,459 /6.02 | Gas Sales: | 2,545.76 | 10.50 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 183.36- | 0.75- |
| | | | | Other Deducts - Gas: | 545.45- | 2.25- |
| | | | | Net Income: | 1,816.95 | 7.50 |
| 06/2018 | GAS | $/MCF:2.03 | 1,598 /6.59 | Gas Sales: | 3,242.16 | 13.38 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 244.48- | 1.01- |
| | | | | Other Deducts - Gas: | 600.09- | 2.48- |
| | | | | Net Income: | 2,397.59 | 9.89 |
| 07/2018 | GAS | $/MCF:2.21 | 1,393 /5.75 | Gas Sales: | 3,081.03 | 12.71 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 235.22- | 0.97- |
| | | | | Other Deducts - Gas: | 532.49- | 2.19- |
| | | | | Net Income: | 2,313.32 | 9.55 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD  Page  325

**LEASE: (ROWL02)  Rowley B 1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 08/2018 | GAS | $/MCF:2.39 | 1,136 /4.69 | Gas Sales: | 2,713.38 | 11.20 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Gas: | 210.22- | 0.87- |
|  |  |  |  | Other Deducts - Gas: | 438.03- | 1.81- |
|  |  |  |  | Net Income: | 2,065.13 | 8.52 |
| 09/2018 | GAS | $/MCF:2.16 | 1,781 /7.35 | Gas Sales: | 3,847.81 | 15.88 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Gas: | 291.71- | 1.21- |
|  |  |  |  | Other Deducts - Gas: | 675.10- | 2.78- |
|  |  |  |  | Net Income: | 2,881.00 | 11.89 |
| 10/2018 | GAS | $/MCF:1.99 | 1,893 /7.81 | Gas Sales: | 3,774.65 | 15.58 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Gas: | 286.16- | 1.18- |
|  |  |  |  | Other Deducts - Gas: | 694.55- | 2.87- |
|  |  |  |  | Net Income: | 2,793.94 | 11.53 |
| 11/2018 | GAS | $/MCF:2.47 | 1,571 /6.48 | Gas Sales: | 3,883.93 | 16.03 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Gas: | 308.38- | 1.28- |
|  |  |  |  | Other Deducts - Gas: | 563.98- | 2.32- |
|  |  |  |  | Net Income: | 3,011.57 | 12.43 |
| 12/2018 | GAS | $/MCF:3.43 | 1,009 /4.16 | Gas Sales: | 3,456.09 | 14.26 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Gas: | 284.30- | 1.17- |
|  |  |  |  | Other Deducts - Gas: | 400.06- | 1.65- |
|  |  |  |  | Net Income: | 2,771.73 | 11.44 |
| 01/2019 | GAS |  | /0.00 | Gas Sales: | 9.22 | 0.04 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Gas: | 0.77- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 0.25 | 0.00 |
|  |  |  |  | Net Income: | 8.70 | 0.03 |
| 03/2019 | GAS |  | /0.00 | Production Tax - Gas: | 2.08 | 0.00 |
|  | Ovr NRI: | 0.00412644 |  | Other Deducts - Gas: | 58.79 | 0.24 |
|  |  |  |  | Net Income: | 60.87 | 0.24 |
| 04/2019 | GAS | $/MCF:1.41 | 18 /0.07 | Gas Sales: | 25.32 | 0.10 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Gas: | 0.10 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 48.34 | 0.21 |
|  |  |  |  | Net Income: | 73.76 | 0.31 |
| 05/2019 | GAS | $/MCF:1.47 | 64 /0.26 | Gas Sales: | 94.04 | 0.39 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Gas: | 3.20- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 7.14 | 0.04 |
|  |  |  |  | Net Income: | 97.98 | 0.42 |
| 06/2019 | GAS |  | /0.00 | Gas Sales: | 9.75- | 0.05- |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Gas: | 2.73 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 57.27 | 0.23 |
|  |  |  |  | Net Income: | 50.25 | 0.19 |
| 07/2019 | GAS |  | /0.00 | Gas Sales: | 11.55- | 0.05- |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Gas: | 3.56 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.73 | 0.00 |
|  |  |  |  | Net Income: | 7.26- | 0.05- |
| 08/2019 | GAS |  | /0.00 | Gas Sales: | 27.19- | 0.11- |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Gas: | 4.70 | 0.01 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   326

**LEASE: (ROWL02) Rowley B 1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 3.77 | 0.01 |
| | | | | Net Income: | 18.72- | 0.09- |
| 10/2019 | GAS | | /0.00 | Gas Sales: | 10.32 | 0.04 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.14 | 0.00 |
| | | | | Other Deducts - Gas: | 10.84 | 0.04 |
| | | | | Net Income: | 21.30 | 0.08 |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 2.28 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 1.83 | 0.00 |
| | | | | Other Deducts - Gas: | 7.53 | 0.03 |
| | | | | Net Income: | 11.64 | 0.04 |
| 12/2019 | GAS | | /0.00 | Gas Sales: | 2.84 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.64- | 0.00 |
| | | | | Other Deducts - Gas: | 4.51 | 0.02 |
| | | | | Net Income: | 6.71 | 0.03 |
| 01/2020 | GAS | | /0.00 | Gas Sales: | 7.77 | 0.03 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.83- | 0.01- |
| | | | | Other Deducts - Gas: | 2.67 | 0.01 |
| | | | | Net Income: | 9.61 | 0.03 |
| 02/2020 | GAS | $/MCF:1.64 | 1,358 /5.60 | Gas Sales: | 2,231.82 | 9.21 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 163.91- | 0.68- |
| | | | | Other Deducts - Gas: | 478.78- | 1.97- |
| | | | | Net Income: | 1,589.13 | 6.56 |
| 03/2020 | GAS | $/MCF:1.44 | 1,737 /7.17 | Gas Sales: | 2,495.75 | 10.30 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 176.88- | 0.73- |
| | | | | Other Deducts - Gas: | 597.31- | 2.47- |
| | | | | Net Income: | 1,721.56 | 7.10 |
| 04/2020 | GAS | $/MCF:1.18 | 1,575 /6.50 | Gas Sales: | 1,856.77 | 7.66 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 125.02- | 0.51- |
| | | | | Other Deducts - Gas: | 520.45- | 2.15- |
| | | | | Net Income: | 1,211.30 | 5.00 |
| 05/2020 | GAS | $/MCF:1.54 | 1,506 /6.21 | Gas Sales: | 2,318.87 | 9.57 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 167.62- | 0.69- |
| | | | | Other Deducts - Gas: | 523.23- | 2.16- |
| | | | | Net Income: | 1,628.02 | 6.72 |
| 06/2020 | GAS | $/MCF:1.53 | 1,416 /5.84 | Gas Sales: | 2,159.59 | 8.91 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 152.80- | 0.63- |
| | | | | Other Deducts - Gas: | 513.97- | 2.12- |
| | | | | Net Income: | 1,492.82 | 6.16 |
| 07/2020 | GAS | $/MCF:1.54 | 1,461 /6.03 | Gas Sales: | 2,255.90 | 9.31 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 161.14- | 0.67- |
| | | | | Other Deducts - Gas: | 527.86- | 2.17- |
| | | | | Net Income: | 1,566.90 | 6.47 |
| 08/2020 | GAS | $/MCF:1.78 | 1,429 /5.90 | Gas Sales: | 2,548.54 | 10.52 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 187.99- | 0.78- |
| | | | | Other Deducts - Gas: | 527.86- | 2.18- |
| | | | | Net Income: | 1,832.69 | 7.56 |

MSTrust_005364

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   327

**LEASE: (ROWL02) Rowley B 1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.09 | 1,498 /6.18 | Gas Sales: | 3,133.82 | 12.93 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 240.78- | 0.99- |
| | | | | Other Deducts - Gas: | 546.38- | 2.26- |
| | | | | Net Income: | 2,346.66 | 9.68 |
| | | | | | | |
| 10/2020 | GAS | $/MCF:2.02 | 1,326 /5.47 | Gas Sales: | 2,681.89 | 11.07 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 200.96- | 0.83- |
| | | | | Other Deducts - Gas: | 491.74- | 2.03- |
| | | | | Net Income: | 1,989.19 | 8.21 |
| | | | | | | |
| 11/2020 | GAS | $/MCF:2.72 | 1,481 /6.11 | Gas Sales: | 4,033.03 | 16.64 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 324.12- | 1.34- |
| | | | | Other Deducts - Gas: | 547.31- | 2.25- |
| | | | | Net Income: | 3,161.60 | 13.05 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.58 | 1,062 /4.38 | Gas Sales: | 2,744.87 | 11.33 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 218.55- | 0.91- |
| | | | | Other Deducts - Gas: | 396.36- | 1.63- |
| | | | | Net Income: | 2,129.96 | 8.79 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.76 | 1,484 /6.12 | Gas Sales: | 4,094.81 | 16.91 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 329.34- | 1.35- |
| | | | | Other Deducts - Gas: | 575.72- | 2.36- |
| | | | | Net Income: | 3,189.75 | 13.20 |
| | | | | | | |
| 02/2021 | GAS | $/MCF:9.62 | 1,342 /5.54 | Gas Sales: | 12,906.61 | 53.26 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 1,153.88- | 4.76- |
| | | | | Other Deducts - Gas: | 501.93- | 2.07- |
| | | | | Net Income: | 11,250.80 | 46.43 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:3.00 | 1,560 /6.44 | Gas Sales: | 4,673.87 | 19.29 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 378.76- | 1.57- |
| | | | | Other Deducts - Gas: | 618.61- | 2.55- |
| | | | | Net Income: | 3,676.50 | 15.17 |
| | | | | | | |
| 08/2017 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1.42 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant - Gals: | 1.81 | 0.00 |
| | | | | Net Income: | 3.23 | 0.01 |
| | | | | | | |
| 09/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 16.03 | 0.06 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 6.54- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 16.75 | 0.06 |
| | | | | Net Income: | 26.24 | 0.10 |
| | | | | | | |
| 10/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.90- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 9.66- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 0.16 | 0.00 |
| | | | | Net Income: | 10.40- | 0.04- |
| | | | | | | |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.78- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 4.31- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.47- | 0.00 |
| | | | | Net Income: | 5.56- | 0.02- |
| | | | | | | |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 121.61 | 0.50 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 15.83- | 0.06- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   328

**LEASE: (ROWL02)  Rowley B 1   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Plant - Gals: | 2.66- | 0.02- |
| | | | | Net Income: | 103.12 | 0.42 |
| 01/2018 | PRG | $/GAL:0.57 | 3,536.84 /14.59 | Plant Products - Gals - Sales: | 2,030.87 | 8.38 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 176.88- | 0.73- |
| | | | | Other Deducts - Plant - Gals: | 453.77- | 1.87- |
| | | | | Net Income: | 1,400.22 | 5.78 |
| 02/2018 | PRG | $/GAL:0.58 | 1,127.88 /4.65 | Plant Products - Gals - Sales: | 658.17 | 2.71 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 47.31- | 0.20- |
| | | | | Other Deducts - Plant - Gals: | 133.10- | 0.56- |
| | | | | Net Income: | 477.76 | 1.95 |
| 03/2018 | PRG | $/GAL:0.60 | 2,299.04 /9.49 | Plant Products - Gals - Sales: | 1,375.21 | 5.67 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 113.91- | 0.47- |
| | | | | Other Deducts - Plant - Gals: | 266.71- | 1.10- |
| | | | | Net Income: | 994.59 | 4.10 |
| 04/2018 | PRG | $/GAL:0.45 | 2,652.89 /10.95 | Plant Products - Gals - Sales: | 1,197.41 | 4.94 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 94.46- | 0.39- |
| | | | | Other Deducts - Plant - Gals: | 314.86- | 1.30- |
| | | | | Net Income: | 788.09 | 3.25 |
| 05/2018 | PRG | $/GAL:0.49 | 2,493.41 /10.29 | Plant Products - Gals - Sales: | 1,219.63 | 5.03 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 97.24- | 0.40- |
| | | | | Other Deducts - Plant - Gals: | 291.71- | 1.20- |
| | | | | Net Income: | 830.68 | 3.43 |
| 06/2018 | PRG | $/GAL:0.56 | 2,142.69 /8.84 | Plant Products - Gals - Sales: | 1,207.59 | 4.98 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 98.16- | 0.40- |
| | | | | Other Deducts - Plant - Gals: | 253.74- | 1.05- |
| | | | | Net Income: | 855.69 | 3.53 |
| 07/2018 | PRG | $/GAL:0.59 | 2,038.29 /8.41 | Plant Products - Gals - Sales: | 1,201.11 | 4.96 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 98.16- | 0.41- |
| | | | | Other Deducts - Plant - Gals: | 244.48- | 1.01- |
| | | | | Net Income: | 858.47 | 3.54 |
| 08/2018 | PRG | $/GAL:0.62 | 1,490.75 /6.15 | Plant Products - Gals - Sales: | 924.22 | 3.81 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 75.94- | 0.31- |
| | | | | Other Deducts - Plant - Gals: | 187.07- | 0.77- |
| | | | | Net Income: | 661.21 | 2.73 |
| 09/2018 | PRG | $/GAL:0.67 | 2,338.48 /9.65 | Plant Products - Gals - Sales: | 1,578.02 | 6.51 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 128.72- | 0.53- |
| | | | | Other Deducts - Plant - Gals: | 301.90- | 1.25- |
| | | | | Net Income: | 1,147.40 | 4.73 |
| 10/2018 | PRG | $/GAL:0.59 | 2,145.23 /8.85 | Plant Products - Gals - Sales: | 1,260.38 | 5.20 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 105.57- | 0.43- |
| | | | | Other Deducts - Plant - Gals: | 245.41- | 1.02- |
| | | | | Net Income: | 909.40 | 3.75 |
| 11/2018 | PRG | $/GAL:0.53 | 1,703.49 /7.03 | Plant Products - Gals - Sales: | 895.91 | 3.68 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 64.87- | 0.28- |
| | | | | Other Deducts - Plant - Gals: | 195.58- | 0.82- |
| | | | | Net Income: | 635.46 | 2.58 |

MSTrust_005366

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   329

**LEASE: (ROWL02)  Rowley B 1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | PRG | $/GAL:0.46 | 1,227.55 /5.07 | Plant Products - Gals - Sales: | 565.19 | 2.32 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 39.61- | 0.16- |
| | | | | Other Deducts - Plant - Gals: | 147.80- | 0.63- |
| | | | | Net Income: | 377.78 | 1.53 |
| 01/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 136.00- | 0.56- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 10.78- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 98.35 | 0.40 |
| | | | | Net Income: | 48.43- | 0.21- |
| 02/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 3.38- | 0.02- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 4.12- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 32.13- | 0.14- |
| | | | | Net Income: | 39.63- | 0.17- |
| 03/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 107.50 | 0.44 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 4.09- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 166.97- | 0.69- |
| | | | | Net Income: | 63.56- | 0.27- |
| 04/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 156.04 | 0.65 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 2.13 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 182.85- | 0.75- |
| | | | | Net Income: | 24.68- | 0.09- |
| 05/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 118.33 | 0.49 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 5.32- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 132.65- | 0.55- |
| | | | | Net Income: | 19.64- | 0.08- |
| 06/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 123.24 | 0.51 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 4.36- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 165.09- | 0.68- |
| | | | | Net Income: | 46.21- | 0.19- |
| 07/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 3.21- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 8.51- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 32.29 | 0.13 |
| | | | | Net Income: | 20.57 | 0.08 |
| 08/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 139.68- | 0.58- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 1.16 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 43.92 | 0.18 |
| | | | | Net Income: | 94.60- | 0.40- |
| 09/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 66.93- | 0.28- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 2.32 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.09 | 0.00 |
| | | | | Net Income: | 69.16- | 0.28- |
| 10/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 58.83- | 0.24- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 2.94- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.23- | 0.00 |
| | | | | Net Income: | 62.00- | 0.26- |

MSTrust_005367

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   330

**LEASE: (ROWL02)  Rowley B 1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 84.67- | 0.35- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 1.38- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1.46 | 0.01 |
| | | | | Net Income: | 84.59- | 0.35- |
| 12/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 59.87- | 0.25- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 3.48- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 0.82- | 0.01- |
| | | | | Net Income: | 64.17- | 0.27- |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 38.86- | 0.16- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 4.51- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 5.30 | 0.03 |
| | | | | Net Income: | 38.07- | 0.15- |
| 02/2020 | PRG | $/GAL:0.29 | 1,870 /7.72 | Plant Products - Gals - Sales: | 550.80 | 2.27 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 35.18- | 0.16- |
| | | | | Other Deducts - Plant - Gals: | 214.09- | 0.89- |
| | | | | Net Income: | 301.53 | 1.22 |
| 03/2020 | PRG | $/GAL:0.23 | 1,973 /8.14 | Plant Products - Gals - Sales: | 447.69 | 1.84 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 26.57- | 0.12- |
| | | | | Other Deducts - Plant - Gals: | 221.68- | 0.92- |
| | | | | Net Income: | 199.44 | 0.80 |
| 04/2020 | PRG | $/GAL:0.22 | 1,562 /6.45 | Plant Products - Gals - Sales: | 336.72 | 1.39 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 19.85- | 0.09- |
| | | | | Other Deducts - Plant - Gals: | 172.20- | 0.72- |
| | | | | Net Income: | 144.67 | 0.58 |
| 05/2020 | PRG | $/GAL:0.26 | 1,968 /8.12 | Plant Products - Gals - Sales: | 511.16 | 2.11 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 31.38- | 0.14- |
| | | | | Other Deducts - Plant - Gals: | 226.06- | 0.94- |
| | | | | Net Income: | 253.72 | 1.03 |
| 06/2020 | PRG | $/GAL:0.26 | 3,086 /12.73 | Plant Products - Gals - Sales: | 815.75 | 3.36 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 52.28- | 0.23- |
| | | | | Other Deducts - Plant - Gals: | 340.42- | 1.41- |
| | | | | Net Income: | 423.05 | 1.72 |
| 07/2020 | PRG | $/GAL:0.26 | 3,245 /13.39 | Plant Products - Gals - Sales: | 835.89 | 3.44 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 57.78- | 0.25- |
| | | | | Other Deducts - Plant - Gals: | 320.28- | 1.33- |
| | | | | Net Income: | 457.83 | 1.86 |
| 08/2020 | PRG | $/GAL:0.32 | 3,197 /13.19 | Plant Products - Gals - Sales: | 1,020.41 | 4.20 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 67.08- | 0.29- |
| | | | | Other Deducts - Plant - Gals: | 376.92- | 1.56- |
| | | | | Net Income: | 576.41 | 2.35 |
| 09/2020 | PRG | $/GAL:0.30 | 1,291 /5.33 | Plant Products - Gals - Sales: | 382.51 | 1.57 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 24.84- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 144.27- | 0.60- |
| | | | | Net Income: | 213.40 | 0.87 |

MSTrust_005368

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   331

LEASE: (ROWL02)  Rowley B 1    (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | PRG | $/GAL:0.28 | 2,606.41 /10.76 | Plant Products - Gals - Sales: | 739.98 | 3.05 |
|         | Ovr NRI: | 0.00412644 |             | Production Tax - Plant - Gals: | 47.78- | 0.21- |
|         |      |           |              | Other Deducts - Plant - Gals: | 296.63- | 1.24- |
|         |      |           |              | Net Income: | 395.57 | 1.60 |
| 11/2020 | PRG | $/GAL:0.33 | 2,012 /8.30 | Plant Products - Gals - Sales: | 663.20 | 2.73 |
|         | Ovr NRI: | 0.00412644 |             | Production Tax - Plant - Gals: | 42.39- | 0.18- |
|         |      |           |              | Other Deducts - Plant - Gals: | 246.31- | 1.03- |
|         |      |           |              | Net Income: | 374.50 | 1.52 |
| 12/2020 | PRG | $/GAL:0.34 | 1,536 /6.34 | Plant Products - Gals - Sales: | 524.21 | 2.16 |
|         | Ovr NRI: | 0.00412644 |             | Production Tax - Plant - Gals: | 33.59- | 0.15- |
|         |      |           |              | Other Deducts - Plant - Gals: | 191.54- | 0.80- |
|         |      |           |              | Net Income: | 299.08 | 1.21 |
| 01/2021 | PRG | $/GAL:0.45 | 1,879 /7.75 | Plant Products - Gals - Sales: | 837.99 | 3.45 |
|         | Ovr NRI: | 0.00412644 |             | Production Tax - Plant - Gals: | 77.93- | 0.32- |
|         |      |           |              | Other Deducts - Plant - Gals: | 261.95- | 1.09- |
|         |      |           |              | Net Income: | 498.11 | 2.04 |
| 02/2021 | PRG | $/GAL:0.61 | 1,063 /4.39 | Plant Products - Gals - Sales: | 649.95 | 2.68 |
|         | Ovr NRI: | 0.00412644 |             | Production Tax - Plant - Gals: | 60.44- | 0.25- |
|         |      |           |              | Other Deducts - Plant - Gals: | 158.07- | 0.65- |
|         |      |           |              | Net Income: | 431.44 | 1.78 |
| 03/2021 | PRG | $/GAL:0.62 | 2,153 /8.88 | Plant Products - Gals - Sales: | 1,340.42 | 5.53 |
|         | Ovr NRI: | 0.00412644 |             | Production Tax - Plant - Gals: | 124.65- | 0.51- |
|         |      |           |              | Other Deducts - Plant - Gals: | 453.86- | 1.88- |
|         |      |           |              | Net Income: | 761.91 | 3.14 |

Total Revenue for LEASE                                               350.91

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| ROWL02 | 0.00412644 | 350.91 | 350.91 |

LEASE: (ROWL03)  Rowley C 2    County: SAN JUAN, NM

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2017 | GAS |           | /0.00 | Gas Sales: | 0.20- | 0.00 |
|         | Ovr NRI: | 0.00412644 |         | Production Tax - Gas: | 2.65 | 0.00 |
|         |      |           |         | Other Deducts - Gas: | 46.55 | 0.19 |
|         |      |           |         | Net Income: | 49.00 | 0.19 |
| 09/2017 | GAS |           | /0.00 | Gas Sales: | 1.05- | 0.01- |
|         | Ovr NRI: | 0.00412644 |         | Production Tax - Gas: | 3.28 | 0.01 |
|         |      |           |         | Other Deducts - Gas: | 0.25 | 0.00 |
|         |      |           |         | Net Income: | 2.48 | 0.00 |
| 11/2017 | GAS |           | /0.00 | Gas Sales: | 119.36 | 0.49 |
|         | Ovr NRI: | 0.00412644 |         | Production Tax - Gas: | 5.97- | 0.03- |
|         |      |           |         | Other Deducts - Gas: | 1.44 | 0.00 |
|         |      |           |         | Net Income: | 114.83 | 0.46 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   332

**LEASE: (ROWL03)  Rowley C 2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2017 | GAS | | /0.00 | Gas Sales: | 0.05- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 3.25 | 0.00 |
| | | | | Other Deducts - Gas: | 0.70- | 0.00 |
| | | | | Net Income: | 2.50 | 0.00 |
| 01/2018 | GAS | $/MCF:2.66 | 1,863 /7.69 | Gas Sales: | 4,958.17 | 20.46 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 395.43- | 1.63- |
| | | | | Other Deducts - Gas: | 697.33- | 2.88- |
| | | | | Net Income: | 3,865.41 | 15.95 |
| 02/2018 | GAS | $/MCF:2.57 | 1,894 /7.82 | Gas Sales: | 4,870.19 | 20.10 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 384.32- | 1.59- |
| | | | | Other Deducts - Gas: | 723.26- | 2.98- |
| | | | | Net Income: | 3,762.61 | 15.53 |
| 03/2018 | GAS | $/MCF:2.05 | 1,974 /8.15 | Gas Sales: | 4,045.07 | 16.69 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 309.31- | 1.27- |
| | | | | Other Deducts - Gas: | 705.66- | 2.92- |
| | | | | Net Income: | 3,030.10 | 12.50 |
| 04/2018 | GAS | $/MCF:1.59 | 890 /3.67 | Gas Sales: | 1,411.33 | 5.82 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 100.94- | 0.41- |
| | | | | Other Deducts - Gas: | 317.64- | 1.31- |
| | | | | Net Income: | 992.75 | 4.10 |
| 05/2018 | GAS | $/MCF:1.73 | 2,019 /8.33 | Gas Sales: | 3,487.57 | 14.39 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 255.59- | 1.05- |
| | | | | Other Deducts - Gas: | 726.96- | 3.00- |
| | | | | Net Income: | 2,505.02 | 10.34 |
| 06/2018 | GAS | $/MCF:2.01 | 1,960 /8.09 | Gas Sales: | 3,938.57 | 16.25 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 299.12- | 1.23- |
| | | | | Other Deducts - Gas: | 709.37- | 2.93- |
| | | | | Net Income: | 2,930.08 | 12.09 |
| 07/2018 | GAS | $/MCF:2.20 | 1,949 /8.04 | Gas Sales: | 4,284.92 | 17.68 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 329.68- | 1.36- |
| | | | | Other Deducts - Gas: | 720.48- | 2.97- |
| | | | | Net Income: | 3,234.76 | 13.35 |
| 08/2018 | GAS | $/MCF:2.37 | 1,757 /7.25 | Gas Sales: | 4,159.90 | 17.17 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 324.12- | 1.34- |
| | | | | Other Deducts - Gas: | 652.88- | 2.70- |
| | | | | Net Income: | 3,182.90 | 13.13 |
| 09/2018 | GAS | $/MCF:2.15 | 1,715 /7.08 | Gas Sales: | 3,680.20 | 15.19 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 281.52- | 1.17- |
| | | | | Other Deducts - Gas: | 632.50- | 2.61- |
| | | | | Net Income: | 2,766.18 | 11.41 |
| 10/2018 | GAS | $/MCF:1.98 | 1,800 /7.43 | Gas Sales: | 3,557.95 | 14.68 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 271.34- | 1.12- |
| | | | | Other Deducts - Gas: | 641.77- | 2.65- |
| | | | | Net Income: | 2,644.84 | 10.91 |

MSTrust_005370

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   333

**LEASE: (ROWL03)  Rowley C 2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2018 | GAS | $/MCF:2.46 | 1,590 /6.56 | Gas Sales: | 3,912.64 | 16.15 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 312.09- | 1.29- |
| | | | | Other Deducts - Gas: | 555.64- | 2.30- |
| | | | | Net Income: | 3,044.91 | 12.56 |
| 12/2018 | GAS | $/MCF:3.39 | 1,824 /7.53 | Gas Sales: | 6,183.36 | 25.52 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 510.26- | 2.11- |
| | | | | Other Deducts - Gas: | 701.03- | 2.89- |
| | | | | Net Income: | 4,972.07 | 20.52 |
| 01/2019 | GAS | | /0.00 | Gas Sales: | 7.24 | 0.03 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.61- | 0.00 |
| | | | | Other Deducts - Gas: | 0.20 | 0.00 |
| | | | | Net Income: | 6.83 | 0.03 |
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 2.03 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 57.40 | 0.23 |
| | | | | Net Income: | 59.43 | 0.23 |
| 04/2019 | GAS | $/MCF:1.39 | 19 /0.08 | Gas Sales: | 26.47 | 0.11 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.52 | 0.00 |
| | | | | Other Deducts - Gas: | 51.29 | 0.22 |
| | | | | Net Income: | 78.28 | 0.33 |
| 05/2019 | GAS | $/MCF:1.47 | 87 /0.36 | Gas Sales: | 127.80 | 0.53 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 5.56- | 0.03- |
| | | | | Other Deducts - Gas: | 21.30 | 0.09 |
| | | | | Net Income: | 143.54 | 0.59 |
| 06/2019 | GAS | | /0.00 | Gas Sales: | 9.71- | 0.04- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 2.72 | 0.01 |
| | | | | Other Deducts - Gas: | 56.23 | 0.23 |
| | | | | Net Income: | 49.24 | 0.20 |
| 07/2019 | GAS | | /0.00 | Gas Sales: | 9.07- | 0.04- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 2.77 | 0.01 |
| | | | | Other Deducts - Gas: | 0.60 | 0.01- |
| | | | | Net Income: | 5.70- | 0.04- |
| 08/2019 | GAS | | /0.00 | Gas Sales: | 27.08- | 0.11- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 4.62 | 0.01 |
| | | | | Other Deducts - Gas: | 3.75 | 0.01 |
| | | | | Net Income: | 18.71- | 0.09- |
| 10/2019 | GAS | | /0.00 | Gas Sales: | 10.93 | 0.05 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.14 | 0.00 |
| | | | | Other Deducts - Gas: | 11.58 | 0.04 |
| | | | | Net Income: | 22.65 | 0.09 |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 2.42 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 1.87 | 0.01 |
| | | | | Other Deducts - Gas: | 7.98 | 0.03 |
| | | | | Net Income: | 12.27 | 0.05 |
| 12/2019 | GAS | | /0.00 | Gas Sales: | 2.97 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.65- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   334

**LEASE: (ROWL03)  Rowley C 2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 4.72 | 0.02 |
| | | | | Net Income: | 7.04 | 0.03 |
| 01/2020 | GAS | | /0.00 | Gas Sales: | 12.49 | 0.05 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 1.37- | 0.01- |
| | | | | Other Deducts - Gas: | 4.24 | 0.02 |
| | | | | Net Income: | 15.36 | 0.06 |
| 02/2020 | GAS | $/MCF:1.63 | 1,692 /6.98 | Gas Sales: | 2,760.61 | 11.39 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 202.81- | 0.84- |
| | | | | Other Deducts - Gas: | 575.09- | 2.37- |
| | | | | Net Income: | 1,982.71 | 8.18 |
| 03/2020 | GAS | $/MCF:1.43 | 1,505 /6.21 | Gas Sales: | 2,150.33 | 8.87 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 152.80- | 0.63- |
| | | | | Other Deducts - Gas: | 501.00- | 2.06- |
| | | | | Net Income: | 1,496.53 | 6.18 |
| 04/2020 | GAS | $/MCF:1.17 | 1,865 /7.70 | Gas Sales: | 2,179.04 | 8.99 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 146.32- | 0.60- |
| | | | | Other Deducts - Gas: | 595.46- | 2.46- |
| | | | | Net Income: | 1,437.26 | 5.93 |
| 05/2020 | GAS | $/MCF:1.53 | 1,732 /7.15 | Gas Sales: | 2,648.56 | 10.93 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 191.70- | 0.79- |
| | | | | Other Deducts - Gas: | 582.50- | 2.41- |
| | | | | Net Income: | 1,874.36 | 7.73 |
| 06/2020 | GAS | $/MCF:1.52 | 1,677 /6.92 | Gas Sales: | 2,546.69 | 10.51 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 182.44- | 0.75- |
| | | | | Other Deducts - Gas: | 584.35- | 2.42- |
| | | | | Net Income: | 1,779.90 | 7.34 |
| 07/2020 | GAS | $/MCF:1.54 | 1,694 /6.99 | Gas Sales: | 2,605.03 | 10.75 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 187.99- | 0.78- |
| | | | | Other Deducts - Gas: | 588.05- | 2.42- |
| | | | | Net Income: | 1,828.99 | 7.55 |
| 08/2020 | GAS | $/MCF:1.77 | 1,673 /6.90 | Gas Sales: | 2,961.57 | 12.22 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 220.40- | 0.91- |
| | | | | Other Deducts - Gas: | 593.61- | 2.45- |
| | | | | Net Income: | 2,147.56 | 8.86 |
| 09/2020 | GAS | $/MCF:2.08 | 1,700 /7.01 | Gas Sales: | 3,532.95 | 14.58 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 272.26- | 1.12- |
| | | | | Other Deducts - Gas: | 605.65- | 2.50- |
| | | | | Net Income: | 2,655.04 | 10.96 |
| 10/2020 | GAS | $/MCF:2.01 | 1,879 /7.75 | Gas Sales: | 3,771.88 | 15.56 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 286.16- | 1.18- |
| | | | | Other Deducts - Gas: | 676.03- | 2.79- |
| | | | | Net Income: | 2,809.69 | 11.59 |
| 11/2020 | GAS | $/MCF:2.70 | 1,684 /6.95 | Gas Sales: | 4,541.44 | 18.74 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 365.80- | 1.51- |
| | | | | Other Deducts - Gas: | 605.65- | 2.50- |
| | | | | Net Income: | 3,569.99 | 14.73 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   335

**LEASE: (ROWL03)  Rowley C 2   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.58 | 1,497 /6.18 | Gas Sales: | 3,855.22 | 15.91 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 308.38- | 1.27- |
| | | | | Other Deducts - Gas: | 547.31- | 2.26- |
| | | | | Net Income: | 2,999.53 | 12.38 |
| 01/2021 | GAS | $/MCF:2.73 | 1,580 /6.52 | Gas Sales: | 4,315.57 | 17.82 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 347.95- | 1.43- |
| | | | | Other Deducts - Gas: | 597.19- | 2.45- |
| | | | | Net Income: | 3,370.43 | 13.94 |
| 02/2021 | GAS | $/MCF:9.52 | 1,605 /6.62 | Gas Sales: | 15,286.61 | 63.08 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 1,368.73- | 5.65- |
| | | | | Other Deducts - Gas: | 587.13- | 2.42- |
| | | | | Net Income: | 13,330.75 | 55.01 |
| 03/2021 | GAS | $/MCF:2.95 | 1,669 /6.89 | Gas Sales: | 4,927.61 | 20.33 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 400.06- | 1.65- |
| | | | | Other Deducts - Gas: | 633.43- | 2.61- |
| | | | | Net Income: | 3,894.12 | 16.07 |
| 08/2017 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1.18 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant - Gals: | 1.60 | 0.01 |
| | | | | Net Income: | 2.78 | 0.02 |
| 09/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 15.83 | 0.06 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 6.33- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 16.13 | 0.07 |
| | | | | Net Income: | 25.63 | 0.11 |
| 10/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1.35- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 14.48- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 0.23 | 0.01- |
| | | | | Net Income: | 15.60- | 0.07- |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.99- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 5.32- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 0.56- | 0.00 |
| | | | | Net Income: | 6.87- | 0.03- |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 88.84 | 0.36 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 12.28- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 1.79- | 0.02- |
| | | | | Net Income: | 74.77 | 0.29 |
| 01/2018 | PRG | $/GAL:0.47 | 3,211.38 /13.25 | Plant Products - Gals - Sales: | 1,498.38 | 6.18 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 128.72- | 0.53- |
| | | | | Other Deducts - Plant - Gals: | 406.54- | 1.68- |
| | | | | Net Income: | 963.12 | 3.97 |
| 02/2018 | PRG | $/GAL:0.47 | 1,333.83 /5.50 | Plant Products - Gals - Sales: | 621.69 | 2.56 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 43.73- | 0.19- |
| | | | | Other Deducts - Plant - Gals: | 152.01- | 0.64- |
| | | | | Net Income: | 425.95 | 1.73 |
| 03/2018 | PRG | $/GAL:0.45 | 1,202.89 /4.96 | Plant Products - Gals - Sales: | 547.15 | 2.25 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 38.36- | 0.17- |

MSTrust_005373

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   336

**LEASE: (ROWL03) Rowley C 2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Plant - Gals: | 133.08- | 0.56- |
| | | | | Net Income: | 375.71 | 1.52 |
| 04/2018 | PRG | $/GAL:0.36 | 1,295.61 /5.35 | Plant Products - Gals - Sales: | 464.25 | 1.91 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 31.21- | 0.13- |
| | | | | Other Deducts - Plant - Gals: | 148.41- | 0.63- |
| | | | | Net Income: | 284.63 | 1.15 |
| 05/2018 | PRG | $/GAL:0.38 | 2,691.92 /11.11 | Plant Products - Gals - Sales: | 1,030.71 | 4.25 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 80.57- | 0.33- |
| | | | | Other Deducts - Plant - Gals: | 309.31- | 1.28- |
| | | | | Net Income: | 640.83 | 2.64 |
| 06/2018 | PRG | $/GAL:0.43 | 1,967.09 /8.12 | Plant Products - Gals - Sales: | 846.22 | 3.49 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 59.05- | 0.26- |
| | | | | Other Deducts - Plant - Gals: | 222.87- | 0.93- |
| | | | | Net Income: | 564.30 | 2.30 |
| 07/2018 | PRG | $/GAL:0.46 | 2,145.89 /8.85 | Plant Products - Gals - Sales: | 989.04 | 4.08 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 79.64- | 0.33- |
| | | | | Other Deducts - Plant - Gals: | 248.19- | 1.02- |
| | | | | Net Income: | 661.21 | 2.73 |
| 08/2018 | PRG | $/GAL:0.49 | 1,708.49 /7.05 | Plant Products - Gals - Sales: | 833.88 | 3.43 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 58.16- | 0.25- |
| | | | | Other Deducts - Plant - Gals: | 205.50- | 0.86- |
| | | | | Net Income: | 570.22 | 2.32 |
| 09/2018 | PRG | $/GAL:0.58 | 1,788.35 /7.38 | Plant Products - Gals - Sales: | 1,045.53 | 4.31 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 83.35- | 0.34- |
| | | | | Other Deducts - Plant - Gals: | 229.66- | 0.95- |
| | | | | Net Income: | 732.52 | 3.02 |
| 10/2018 | PRG | $/GAL:0.49 | 1,582.83 /6.53 | Plant Products - Gals - Sales: | 771.76 | 3.18 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 55.94- | 0.25- |
| | | | | Other Deducts - Plant - Gals: | 175.82- | 0.73- |
| | | | | Net Income: | 540.00 | 2.20 |
| 11/2018 | PRG | $/GAL:0.45 | 1,335.35 /5.51 | Plant Products - Gals - Sales: | 605.10 | 2.49 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 43.21- | 0.19- |
| | | | | Other Deducts - Plant - Gals: | 150.07- | 0.63- |
| | | | | Net Income: | 411.82 | 1.67 |
| 12/2018 | PRG | $/GAL:0.40 | 1,752.62 /7.23 | Plant Products - Gals - Sales: | 703.99 | 2.90 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 48.43- | 0.21- |
| | | | | Other Deducts - Plant - Gals: | 207.89- | 0.87- |
| | | | | Net Income: | 447.67 | 1.82 |
| 01/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 98.40- | 0.41- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 5.80- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 62.34 | 0.25 |
| | | | | Net Income: | 41.86- | 0.18- |
| 02/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 4.00- | 0.02- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 4.45- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 34.95- | 0.15- |
| | | | | Net Income: | 43.40- | 0.18- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   337

**LEASE: (ROWL03) Rowley C 2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 81.01 | 0.33 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 2.93- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 136.20- | 0.56- |
| | | | | Net Income: | 58.12- | 0.24- |
| 04/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 137.40 | 0.57 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 2.27 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 165.03- | 0.68- |
| | | | | Net Income: | 25.36- | 0.10- |
| 05/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 136.78 | 0.57 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 6.05- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 155.92- | 0.64- |
| | | | | Net Income: | 25.19- | 0.10- |
| 06/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 94.66 | 0.39 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 3.16- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 135.39- | 0.56- |
| | | | | Net Income: | 43.89- | 0.18- |
| 06/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 44.45- | 0.18- |
| | Ovr NRI: | 0.00412644 | | Net Income: | 44.45- | 0.18- |
| 07/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1.97- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 5.52- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 20.79 | 0.08 |
| | | | | Net Income: | 13.30 | 0.05 |
| 08/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 126.93- | 0.52- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 1.89 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 36.56 | 0.16 |
| | | | | Net Income: | 88.48- | 0.36- |
| 09/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 63.12- | 0.26- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 0.69- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.51 | 0.00 |
| | | | | Net Income: | 63.30- | 0.26- |
| 10/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 48.64- | 0.20- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 1.58- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 0.42- | 0.00 |
| | | | | Net Income: | 50.64- | 0.21- |
| 11/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 72.51- | 0.30- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 0.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.38- | 0.01 |
| | | | | Net Income: | 71.35- | 0.29- |
| 12/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 53.84- | 0.22- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 1.86- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 0.38- | 0.00 |
| | | | | Net Income: | 56.08- | 0.23- |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 53.68- | 0.22- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 4.53- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 6.36 | 0.03 |
| | | | | Net Income: | 51.85- | 0.21- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   338

**LEASE: (ROWL03)  Rowley C 2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | PRG | $/GAL:0.23 | 1,649 /6.80 | Plant Products - Gals - Sales: | 377.84 | 1.56 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 22.46- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 186.07- | 0.77- |
| | | | | Net Income: | 169.31 | 0.69 |
| 03/2020 | PRG | $/GAL:0.19 | 1,193 /4.92 | Plant Products - Gals - Sales: | 228.49 | 0.94 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 12.72- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 132.96- | 0.55- |
| | | | | Net Income: | 82.81 | 0.34 |
| 04/2020 | PRG | $/GAL:0.19 | 1,252 /5.17 | Plant Products - Gals - Sales: | 232.61 | 0.96 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 12.95- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 137.02- | 0.57- |
| | | | | Net Income: | 82.64 | 0.34 |
| 05/2020 | PRG | $/GAL:0.22 | 1,622 /6.69 | Plant Products - Gals - Sales: | 364.00 | 1.50 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 21.33- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 184.75- | 0.77- |
| | | | | Net Income: | 157.92 | 0.63 |
| 06/2020 | PRG | $/GAL:0.24 | 2,799 /11.55 | Plant Products - Gals - Sales: | 673.77 | 2.78 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 42.20- | 0.19- |
| | | | | Other Deducts - Plant - Gals: | 306.78- | 1.27- |
| | | | | Net Income: | 324.79 | 1.32 |
| 07/2020 | PRG | $/GAL:0.23 | 2,886 /11.91 | Plant Products - Gals - Sales: | 652.96 | 2.69 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 44.22- | 0.19- |
| | | | | Other Deducts - Plant - Gals: | 282.34- | 1.18- |
| | | | | Net Income: | 326.40 | 1.32 |
| 08/2020 | PRG | $/GAL:0.29 | 2,913.69 /12.02 | Plant Products - Gals - Sales: | 839.80 | 3.46 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 53.55- | 0.23- |
| | | | | Other Deducts - Plant - Gals: | 342.65- | 1.42- |
| | | | | Net Income: | 443.60 | 1.81 |
| 09/2020 | PRG | $/GAL:0.25 | 1,150 /4.75 | Plant Products - Gals - Sales: | 292.07 | 1.20 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 18.29- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 127.18- | 0.53- |
| | | | | Net Income: | 146.60 | 0.59 |
| 10/2020 | PRG | $/GAL:0.26 | 3,129.61 /12.91 | Plant Products - Gals - Sales: | 824.32 | 3.39 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 52.23- | 0.22- |
| | | | | Other Deducts - Plant - Gals: | 354.22- | 1.47- |
| | | | | Net Income: | 417.87 | 1.70 |
| 11/2020 | PRG | $/GAL:0.30 | 1,896 /7.82 | Plant Products - Gals - Sales: | 569.82 | 2.34 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 35.56- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 230.75- | 0.96- |
| | | | | Net Income: | 303.51 | 1.23 |
| 12/2020 | PRG | $/GAL:0.31 | 1,801 /7.43 | Plant Products - Gals - Sales: | 555.58 | 2.29 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 34.68- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 223.47- | 0.93- |
| | | | | Net Income: | 297.43 | 1.21 |

MSTrust_005376

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   339

### LEASE: (ROWL03)  Rowley C 2   (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:0.40 | 1,645 /6.79 | Plant Products - Gals - Sales: | 661.75 | 2.73 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 61.55- | 0.25- |
| | | | | Other Deducts - Plant - Gals: | 227.88- | 0.94- |
| | | | | Net Income: | 372.32 | 1.54 |
| 02/2021 | PRG | $/GAL:0.55 | 1,002 /4.13 | Plant Products - Gals - Sales: | 555.33 | 2.29 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 51.65- | 0.21- |
| | | | | Other Deducts - Plant - Gals: | 148.26- | 0.62- |
| | | | | Net Income: | 355.42 | 1.46 |
| 03/2021 | PRG | $/GAL:0.54 | 1,640 /6.77 | Plant Products - Gals - Sales: | 878.73 | 3.62 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 81.73- | 0.34- |
| | | | | Other Deducts - Plant - Gals: | 361.53- | 1.50- |
| | | | | Net Income: | 435.47 | 1.78 |

**Total Revenue for LEASE**                                           **381.65**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ROWL03 | 0.00412644 | 381.65 | 381.65 |

### LEASE: (ROWL04)  Rowley D 1   County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2017 | GAS | | /0.00 | Gas Sales: | 0.06- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 2.61 | 0.01 |
| | | | | Other Deducts - Gas: | 6.52- | 0.03- |
| | | | | Net Income: | 3.97- | 0.02- |
| 10/2017 | GAS | | /0.00 | Gas Sales: | 0.04- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 5.08 | 0.01 |
| | | | | Other Deducts - Gas: | 0.86 | 0.01- |
| | | | | Net Income: | 5.90 | 0.00 |
| 11/2017 | GAS | | /0.00 | Gas Sales: | 152.95 | 0.62 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 7.56- | 0.04- |
| | | | | Other Deducts - Gas: | 1.94 | 0.00 |
| | | | | Net Income: | 147.33 | 0.58 |
| 12/2017 | GAS | | /0.00 | Gas Sales: | 0.06- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 4.91 | 0.01 |
| | | | | Other Deducts - Gas: | 1.03- | 0.01- |
| | | | | Net Income: | 3.82 | 0.00 |
| 01/2018 | GAS | $/MCF:2.65 | 2,345 /9.68 | Gas Sales: | 6,212.99 | 25.64 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 492.67- | 2.04- |
| | | | | Other Deducts - Gas: | 895.51- | 3.69- |
| | | | | Net Income: | 4,824.81 | 19.91 |
| 02/2018 | GAS | $/MCF:2.57 | 2,220 /9.16 | Gas Sales: | 5,698.10 | 23.51 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 448.22- | 1.85- |
| | | | | Other Deducts - Gas: | 863.10- | 3.56- |
| | | | | Net Income: | 4,386.78 | 18.10 |

MSTrust_005377

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    340

**LEASE: (ROWL04)  Rowley D 1    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2018 | GAS | $/MCF:2.04 | 2,430 /10.03 | Gas Sales: | 4,966.50 | 20.49 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Gas: | 376.91- | 1.55- |
|  |  |  |  | Other Deducts - Gas: | 883.47- | 3.65- |
|  |  |  |  | Net Income: | 3,706.12 | 15.29 |
| 04/2018 | GAS | $/MCF:1.57 | 2,043 /8.43 | Gas Sales: | 3,206.97 | 13.23 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Gas: | 226.89- | 0.93- |
|  |  |  |  | Other Deducts - Gas: | 748.26- | 3.09- |
|  |  |  |  | Net Income: | 2,231.82 | 9.21 |
| 05/2018 | GAS | $/MCF:1.72 | 2,135 /8.81 | Gas Sales: | 3,665.38 | 15.12 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Gas: | 266.71- | 1.10- |
|  |  |  |  | Other Deducts - Gas: | 790.86- | 3.26- |
|  |  |  |  | Net Income: | 2,607.81 | 10.76 |
| 06/2018 | GAS | $/MCF:2.00 | 1,868 /7.71 | Gas Sales: | 3,739.46 | 15.43 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Gas: | 281.52- | 1.16- |
|  |  |  |  | Other Deducts - Gas: | 692.70- | 2.86- |
|  |  |  |  | Net Income: | 2,765.24 | 11.41 |
| 07/2018 | GAS | $/MCF:2.18 | 2,108 /8.70 | Gas Sales: | 4,600.71 | 18.98 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Gas: | 351.91- | 1.45- |
|  |  |  |  | Other Deducts - Gas: | 795.49- | 3.28- |
|  |  |  |  | Net Income: | 3,453.31 | 14.25 |
| 08/2018 | GAS | $/MCF:2.36 | 1,024 /4.23 | Gas Sales: | 2,418.89 | 9.98 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Gas: | 187.99- | 0.77- |
|  |  |  |  | Other Deducts - Gas: | 390.80- | 1.62- |
|  |  |  |  | Net Income: | 1,840.10 | 7.59 |
| 09/2018 | GAS | $/MCF:2.13 | 1,947 /8.03 | Gas Sales: | 4,150.64 | 17.13 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Gas: | 316.72- | 1.31- |
|  |  |  |  | Other Deducts - Gas: | 734.37- | 3.03- |
|  |  |  |  | Net Income: | 3,099.55 | 12.79 |
| 10/2018 | GAS | $/MCF:1.97 | 2,243 /9.26 | Gas Sales: | 4,413.64 | 18.21 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Gas: | 334.31- | 1.38- |
|  |  |  |  | Other Deducts - Gas: | 816.79- | 3.37- |
|  |  |  |  | Net Income: | 3,262.54 | 13.46 |
| 11/2018 | GAS | $/MCF:2.45 | 2,146 /8.86 | Gas Sales: | 5,251.73 | 21.67 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Gas: | 417.66- | 1.72- |
|  |  |  |  | Other Deducts - Gas: | 763.08- | 3.15- |
|  |  |  |  | Net Income: | 4,070.99 | 16.80 |
| 12/2018 | GAS | $/MCF:3.38 | 2,166 /8.94 | Gas Sales: | 7,328.90 | 30.24 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Gas: | 601.94- | 2.48- |
|  |  |  |  | Other Deducts - Gas: | 847.35- | 3.50- |
|  |  |  |  | Net Income: | 5,879.61 | 24.26 |
| 01/2019 | GAS |  | /0.00 | Gas Sales: | 5.86 | 0.02 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Gas: | 0.49- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.16 | 0.01 |
|  |  |  |  | Net Income: | 5.53 | 0.03 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    341

**LEASE: (ROWL04)  Rowley D 1    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 0.34- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 63.55 | 0.25 |
| | | | | Net Income: | 63.21 | 0.25 |
| 04/2019 | GAS | $/MCF:1.35 | 23 /0.09 | Gas Sales: | 31.06 | 0.13 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.09- | 0.00 |
| | | | | Other Deducts - Gas: | 59.87 | 0.25 |
| | | | | Net Income: | 90.84 | 0.38 |
| 05/2019 | GAS | $/MCF:1.48 | 96 /0.40 | Gas Sales: | 141.69 | 0.58 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 7.41- | 0.03- |
| | | | | Other Deducts - Gas: | 25.00 | 0.11 |
| | | | | Net Income: | 159.28 | 0.66 |
| 06/2019 | GAS | | /0.00 | Gas Sales: | 8.85- | 0.04- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 2.48 | 0.01 |
| | | | | Other Deducts - Gas: | 52.69 | 0.21 |
| | | | | Net Income: | 46.32 | 0.18 |
| 07/2019 | GAS | | /0.00 | Gas Sales: | 14.98- | 0.06- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 4.64 | 0.01 |
| | | | | Other Deducts - Gas: | 1.17 | 0.00 |
| | | | | Net Income: | 9.17- | 0.05- |
| 08/2019 | GAS | | /0.00 | Gas Sales: | 34.44- | 0.15- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 6.00 | 0.02 |
| | | | | Other Deducts - Gas: | 4.78 | 0.02 |
| | | | | Net Income: | 23.66- | 0.11- |
| 10/2019 | GAS | | /0.00 | Gas Sales: | 12.99 | 0.05 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.16 | 0.00 |
| | | | | Other Deducts - Gas: | 13.23 | 0.06 |
| | | | | Net Income: | 26.38 | 0.11 |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 3.06 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.35 | 0.00 |
| | | | | Other Deducts - Gas: | 10.13 | 0.04 |
| | | | | Net Income: | 13.54 | 0.05 |
| 12/2019 | GAS | | /0.00 | Gas Sales: | 3.97 | 0.02 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.86- | 0.01- |
| | | | | Other Deducts - Gas: | 6.30 | 0.03 |
| | | | | Net Income: | 9.41 | 0.04 |
| 01/2020 | GAS | | /0.00 | Gas Sales: | 10.72 | 0.05 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 1.18- | 0.01- |
| | | | | Other Deducts - Gas: | 3.57 | 0.02 |
| | | | | Net Income: | 13.11 | 0.06 |
| 02/2020 | GAS | $/MCF:1.62 | 1,052 /4.34 | Gas Sales: | 1,700.26 | 7.02 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 125.02- | 0.52- |
| | | | | Other Deducts - Gas: | 363.94- | 1.50- |
| | | | | Net Income: | 1,211.30 | 5.00 |
| 03/2020 | GAS | $/MCF:1.42 | 2,233 /9.21 | Gas Sales: | 3,181.97 | 13.13 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 225.96- | 0.93- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   342

**LEASE: (ROWL04) Rowley D 1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 759.38- | 3.14- |
| | | | | Net Income: | 2,196.63 | 9.06 |
| 04/2020 | GAS | $/MCF:1.17 | 1,460 /6.02 | Gas Sales: | 1,702.11 | 7.02 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 114.83- | 0.47- |
| | | | | Other Deducts - Gas: | 476.00- | 1.96- |
| | | | | Net Income: | 1,111.28 | 4.59 |
| 05/2020 | GAS | $/MCF:1.52 | 1,839 /7.59 | Gas Sales: | 2,797.65 | 11.54 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 200.96- | 0.82- |
| | | | | Other Deducts - Gas: | 633.43- | 2.62- |
| | | | | Net Income: | 1,963.26 | 8.10 |
| 06/2020 | GAS | $/MCF:1.50 | 1,896 /7.82 | Gas Sales: | 2,839.33 | 11.72 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 200.03- | 0.83- |
| | | | | Other Deducts - Gas: | 687.14- | 2.83- |
| | | | | Net Income: | 1,952.16 | 8.06 |
| 07/2020 | GAS | $/MCF:1.52 | 2,083 /8.60 | Gas Sales: | 3,162.52 | 13.05 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 224.11- | 0.92- |
| | | | | Other Deducts - Gas: | 751.97- | 3.11- |
| | | | | Net Income: | 2,186.44 | 9.02 |
| 08/2020 | GAS | $/MCF:1.75 | 1,707 /7.04 | Gas Sales: | 2,981.01 | 12.30 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 218.55- | 0.90- |
| | | | | Other Deducts - Gas: | 626.95- | 2.59- |
| | | | | Net Income: | 2,135.51 | 8.81 |
| 09/2020 | GAS | $/MCF:2.07 | 2,068 /8.53 | Gas Sales: | 4,278.44 | 17.65 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 327.83- | 1.35- |
| | | | | Other Deducts - Gas: | 751.97- | 3.10- |
| | | | | Net Income: | 3,198.64 | 13.20 |
| 10/2020 | GAS | $/MCF:1.98 | 1,826 /7.53 | Gas Sales: | 3,620.00 | 14.94 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 274.12- | 1.13- |
| | | | | Other Deducts - Gas: | 679.73- | 2.81- |
| | | | | Net Income: | 2,666.15 | 11.00 |
| 11/2020 | GAS | $/MCF:2.67 | 1,740 /7.18 | Gas Sales: | 4,649.79 | 19.19 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 372.28- | 1.54- |
| | | | | Other Deducts - Gas: | 639.91- | 2.64- |
| | | | | Net Income: | 3,637.60 | 15.01 |
| 12/2020 | GAS | $/MCF:2.55 | 1,726 /7.12 | Gas Sales: | 4,409.01 | 18.19 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 349.13- | 1.44- |
| | | | | Other Deducts - Gas: | 648.25- | 2.67- |
| | | | | Net Income: | 3,411.63 | 14.08 |
| 01/2021 | GAS | $/MCF:2.71 | 1,352 /5.58 | Gas Sales: | 3,667.02 | 15.14 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 294.28- | 1.20- |
| | | | | Other Deducts - Gas: | 522.79- | 2.14- |
| | | | | Net Income: | 2,849.95 | 11.80 |
| 02/2021 | GAS | $/MCF:9.47 | 1,645 /6.79 | Gas Sales: | 15,584.80 | 64.31 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 1,393.73- | 5.75- |
| | | | | Other Deducts - Gas: | 610.28- | 2.52- |
| | | | | Net Income: | 13,580.79 | 56.04 |

MSTrust_005380

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   343

**LEASE: (ROWL04)  Rowley D 1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.94 | 1,601 /6.61 | Gas Sales: | 4,704.43 | 19.41 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 380.61- | 1.57- |
| | | | | Other Deducts - Gas: | 621.39- | 2.56- |
| | | | | Net Income: | 3,702.43 | 15.28 |
| 08/2017 | PRG | | /0.00 | Production Tax - Plant - Gals: | 0.56 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant - Gals: | 0.70 | 0.00 |
| | | | | Net Income: | 1.26 | 0.00 |
| 09/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 24.74 | 0.10 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 10.00- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 25.53 | 0.10 |
| | | | | Net Income: | 40.27 | 0.16 |
| 10/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2.18- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 23.41- | 0.11- |
| | | | | Other Deducts - Plant - Gals: | 0.38 | 0.00 |
| | | | | Net Income: | 25.21- | 0.12- |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1.78- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 9.60- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 1.01- | 0.01- |
| | | | | Net Income: | 12.39- | 0.06- |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 189.23 | 0.78 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 25.86- | 0.11- |
| | | | | Other Deducts - Plant - Gals: | 3.10- | 0.01- |
| | | | | Net Income: | 160.27 | 0.66 |
| 01/2018 | PRG | $/GAL:0.49 | 5,633.14 /23.24 | Plant Products - Gals - Sales: | 2,772.65 | 11.44 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 239.85- | 0.99- |
| | | | | Other Deducts - Plant - Gals: | 717.70- | 2.96- |
| | | | | Net Income: | 1,815.10 | 7.49 |
| 02/2018 | PRG | $/GAL:0.49 | 2,210.57 /9.12 | Plant Products - Gals - Sales: | 1,083.50 | 4.47 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 87.98- | 0.36- |
| | | | | Other Deducts - Plant - Gals: | 252.82- | 1.05- |
| | | | | Net Income: | 742.70 | 3.06 |
| 03/2018 | PRG | $/GAL:0.49 | 2,088.84 /8.62 | Plant Products - Gals - Sales: | 1,027.01 | 4.24 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 83.35- | 0.35- |
| | | | | Other Deducts - Plant - Gals: | 233.37- | 0.96- |
| | | | | Net Income: | 710.29 | 2.93 |
| 04/2018 | PRG | $/GAL:0.37 | 4,220.25 /17.41 | Plant Products - Gals - Sales: | 1,570.61 | 6.48 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 122.24- | 0.50- |
| | | | | Other Deducts - Plant - Gals: | 486.19- | 2.01- |
| | | | | Net Income: | 962.18 | 3.97 |
| 05/2018 | PRG | $/GAL:0.40 | 3,951.21 /16.30 | Plant Products - Gals - Sales: | 1,563.20 | 6.45 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 124.09- | 0.51- |
| | | | | Other Deducts - Plant - Gals: | 447.29- | 1.85- |
| | | | | Net Income: | 991.82 | 4.09 |
| 06/2018 | PRG | $/GAL:0.45 | 2,614.04 /10.79 | Plant Products - Gals - Sales: | 1,182.59 | 4.88 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 94.46- | 0.39- |

MSTrust_005381

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    344

**LEASE: (ROWL04)  Rowley D 1    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 298.19- | 1.23- |
| | | | | Net Income: | 789.94 | 3.26 |
| 07/2018 | PRG | $/GAL:0.48 | 3,239.31 /13.37 | Plant Products - Gals - Sales: | 1,569.69 | 6.48 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 126.87- | 0.53- |
| | | | | Other Deducts - Plant - Gals: | 375.98- | 1.55- |
| | | | | Net Income: | 1,066.84 | 4.40 |
| 08/2018 | PRG | $/GAL:0.51 | 1,395.02 /5.76 | Plant Products - Gals - Sales: | 708.56 | 2.92 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 49.65- | 0.21- |
| | | | | Other Deducts - Plant - Gals: | 168.77- | 0.72- |
| | | | | Net Income: | 490.14 | 1.99 |
| 09/2018 | PRG | $/GAL:0.60 | 2,823.95 /11.65 | Plant Products - Gals - Sales: | 1,688.22 | 6.97 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 135.21- | 0.56- |
| | | | | Other Deducts - Plant - Gals: | 356.54- | 1.47- |
| | | | | Net Income: | 1,196.47 | 4.94 |
| 10/2018 | PRG | $/GAL:0.51 | 2,748.84 /11.34 | Plant Products - Gals - Sales: | 1,400.22 | 5.78 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 116.68- | 0.48- |
| | | | | Other Deducts - Plant - Gals: | 308.38- | 1.28- |
| | | | | Net Income: | 975.16 | 4.02 |
| 11/2018 | PRG | $/GAL:0.55 | 2,269.16 /9.36 | Plant Products - Gals - Sales: | 1,240.93 | 5.12 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 102.79- | 0.42- |
| | | | | Other Deducts - Plant - Gals: | 262.08- | 1.08- |
| | | | | Net Income: | 876.06 | 3.62 |
| 12/2018 | PRG | $/GAL:0.48 | 2,558.09 /10.56 | Plant Products - Gals - Sales: | 1,221.48 | 5.04 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 99.09- | 0.41- |
| | | | | Other Deducts - Plant - Gals: | 309.31- | 1.27- |
| | | | | Net Income: | 813.08 | 3.36 |
| 01/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 81.36- | 0.34- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 6.93- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 60.89 | 0.24 |
| | | | | Net Income: | 27.40- | 0.13- |
| 02/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 3.63- | 0.02- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 4.44- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 34.75- | 0.14- |
| | | | | Net Income: | 42.82- | 0.18- |
| 03/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 136.30 | 0.56 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 5.44- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 190.50- | 0.78- |
| | | | | Net Income: | 59.64- | 0.25- |
| 04/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 213.75 | 0.89 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 3.76 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 259.08- | 1.07- |
| | | | | Net Income: | 41.57- | 0.16- |
| 05/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 192.37 | 0.79 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 8.49- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 228.73- | 0.94- |
| | | | | Net Income: | 44.85- | 0.19- |

MSTrust_005382

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   345

**LEASE: (ROWL04)  Rowley D 1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 127.12 | 0.52 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 4.31- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 175.78- | 0.73- |
| | | | | Net Income: | 52.97- | 0.22- |
| 07/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 5.05- | 0.02- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 12.84- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 48.85 | 0.19 |
| | | | | Net Income: | 30.96 | 0.12 |
| 08/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 214.04- | 0.88- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 2.32 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 65.13 | 0.27 |
| | | | | Net Income: | 146.59- | 0.61- |
| 09/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 71.89- | 0.30- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 1.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.45 | 0.00 |
| | | | | Net Income: | 72.62- | 0.30- |
| 10/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 78.20- | 0.32- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 2.91- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.09- | 0.00 |
| | | | | Net Income: | 81.20- | 0.34- |
| 11/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 123.15- | 0.51- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 0.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.29 | 0.01 |
| | | | | Net Income: | 121.63- | 0.50- |
| 12/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 94.88- | 0.39- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 3.78- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.80- | 0.00 |
| | | | | Net Income: | 99.46- | 0.41- |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 60.86- | 0.25- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 5.58- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 7.47 | 0.04 |
| | | | | Net Income: | 58.97- | 0.24- |
| 02/2020 | PRG | $/GAL:0.26 | 1,412 /5.83 | Plant Products - Gals - Sales: | 364.53 | 1.50 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 22.50- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 160.37- | 0.66- |
| | | | | Net Income: | 181.66 | 0.74 |
| 03/2020 | PRG | $/GAL:0.21 | 2,455 /10.13 | Plant Products - Gals - Sales: | 520.69 | 2.14 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 30.18- | 0.13- |
| | | | | Other Deducts - Plant - Gals: | 274.92- | 1.14- |
| | | | | Net Income: | 215.59 | 0.87 |
| 04/2020 | PRG | $/GAL:0.19 | 1,435 /5.92 | Plant Products - Gals - Sales: | 271.69 | 1.12 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 15.25- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 157.18- | 0.65- |
| | | | | Net Income: | 99.26 | 0.40 |

MSTrust_005383

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD  Page  346

**LEASE: (ROWL04) Rowley D 1  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | PRG | $/GAL:0.23 | 2,521 /10.40 | Plant Products - Gals - Sales: | 586.27 | 2.42 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Plant - Gals: | 34.78- | 0.15- |
|  |  |  |  | Other Deducts - Plant - Gals: | 287.70- | 1.20- |
|  |  |  |  | Net Income: | 263.79 | 1.07 |
| 06/2020 | PRG | $/GAL:0.24 | 4,652 /19.20 | Plant Products - Gals - Sales: | 1,118.69 | 4.62 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Plant - Gals: | 80.57- | 0.34- |
|  |  |  |  | Other Deducts - Plant - Gals: | 509.34- | 2.10- |
|  |  |  |  | Net Income: | 528.78 | 2.18 |
| 07/2020 | PRG | $/GAL:0.23 | 5,218 /21.53 | Plant Products - Gals - Sales: | 1,206.67 | 4.98 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Plant - Gals: | 94.46- | 0.39- |
|  |  |  |  | Other Deducts - Plant - Gals: | 511.19- | 2.11- |
|  |  |  |  | Net Income: | 601.02 | 2.48 |
| 08/2020 | PRG | $/GAL:0.29 | 4,279 /17.66 | Plant Products - Gals - Sales: | 1,259.45 | 5.20 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Plant - Gals: | 90.75- | 0.38- |
|  |  |  |  | Other Deducts - Plant - Gals: | 502.86- | 2.07- |
|  |  |  |  | Net Income: | 665.84 | 2.75 |
| 09/2020 | PRG | $/GAL:0.28 | 2,051 /8.46 | Plant Products - Gals - Sales: | 574.12 | 2.36 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Plant - Gals: | 36.81- | 0.16- |
|  |  |  |  | Other Deducts - Plant - Gals: | 228.28- | 0.95- |
|  |  |  |  | Net Income: | 309.03 | 1.25 |
| 10/2020 | PRG | $/GAL:0.26 | 4,349.61 /17.95 | Plant Products - Gals - Sales: | 1,148.31 | 4.73 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Plant - Gals: | 72.87- | 0.32- |
|  |  |  |  | Other Deducts - Plant - Gals: | 491.89- | 2.04- |
|  |  |  |  | Net Income: | 583.55 | 2.37 |
| 11/2020 | PRG | $/GAL:0.30 | 2,772 /11.44 | Plant Products - Gals - Sales: | 839.68 | 3.46 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Plant - Gals: | 52.52- | 0.23- |
|  |  |  |  | Other Deducts - Plant - Gals: | 337.51- | 1.40- |
|  |  |  |  | Net Income: | 449.65 | 1.83 |
| 12/2020 | PRG | $/GAL:0.31 | 2,944 /12.15 | Plant Products - Gals - Sales: | 916.94 | 3.78 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Plant - Gals: | 57.38- | 0.25- |
|  |  |  |  | Other Deducts - Plant - Gals: | 365.47- | 1.52- |
|  |  |  |  | Net Income: | 494.09 | 2.01 |
| 01/2021 | PRG | $/GAL:0.40 | 1,987 /8.20 | Plant Products - Gals - Sales: | 797.48 | 3.29 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Plant - Gals: | 74.19- | 0.31- |
|  |  |  |  | Other Deducts - Plant - Gals: | 275.24- | 1.13- |
|  |  |  |  | Net Income: | 448.05 | 1.85 |
| 02/2021 | PRG | $/GAL:0.56 | 1,434 /5.92 | Plant Products - Gals - Sales: | 803.15 | 3.31 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Plant - Gals: | 74.71- | 0.30- |
|  |  |  |  | Other Deducts - Plant - Gals: | 212.50- | 0.87- |
|  |  |  |  | Net Income: | 515.94 | 2.14 |
| 03/2021 | PRG | $/GAL:0.54 | 2,220 /9.16 | Plant Products - Gals - Sales: | 1,197.90 | 4.94 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Plant - Gals: | 111.40- | 0.45- |
|  |  |  |  | Other Deducts - Plant - Gals: | 491.84- | 2.03- |
|  |  |  |  | Net Income: | 594.66 | 2.46 |

**Total Revenue for LEASE**                                              433.80

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| ROWL04 | 0.00412644 | 433.80 | 433.80 |

MSTrust_005384

From: Sklarco, LLC

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

To: Maren Silberstein Revocable Trust

Account: JUD   Page   347

## LEASE: (ROWL05)  Rowley 2   County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2017 | GAS | | /0.00 | Gas Sales: | 1.98- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.03 | 0.00 |
| | | | | Other Deducts - Gas: | 50.47 | 0.20 |
| | | | | Net Income: | 48.52 | 0.19 |
| 10/2017 | GAS | | /0.00 | Gas Sales: | 0.02- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 2.45 | 0.01 |
| | | | | Other Deducts - Gas: | 0.43 | 0.01- |
| | | | | Net Income: | 2.86 | 0.00 |
| 11/2017 | GAS | | /0.00 | Gas Sales: | 69.71 | 0.28 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 3.40- | 0.01- |
| | | | | Other Deducts - Gas: | 1.62- | 0.02- |
| | | | | Net Income: | 64.69 | 0.25 |
| 01/2018 | GAS | $/MCF:2.60 | 1,380 /5.69 | Gas Sales: | 3,586.66 | 14.80 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 283.38- | 1.17- |
| | | | | Other Deducts - Gas: | 529.71- | 2.19- |
| | | | | Net Income: | 2,773.57 | 11.44 |
| 02/2018 | GAS | $/MCF:2.51 | 1,048 /4.32 | Gas Sales: | 2,627.26 | 10.84 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 206.51- | 0.85- |
| | | | | Other Deducts - Gas: | 410.25- | 1.69- |
| | | | | Net Income: | 2,010.50 | 8.30 |
| 03/2018 | GAS | $/MCF:2.00 | 1,180 /4.87 | Gas Sales: | 2,360.55 | 9.74 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 177.81- | 0.73- |
| | | | | Other Deducts - Gas: | 432.47- | 1.79- |
| | | | | Net Income: | 1,750.27 | 7.22 |
| 04/2018 | GAS | $/MCF:1.55 | 938 /3.87 | Gas Sales: | 1,452.08 | 5.99 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 102.79- | 0.42- |
| | | | | Other Deducts - Gas: | 342.65- | 1.42- |
| | | | | Net Income: | 1,006.64 | 4.15 |
| 05/2018 | GAS | $/MCF:1.69 | 1,321 /5.45 | Gas Sales: | 2,227.19 | 9.19 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 159.28- | 0.66- |
| | | | | Other Deducts - Gas: | 484.33- | 2.00- |
| | | | | Net Income: | 1,583.58 | 6.53 |
| 06/2018 | GAS | $/MCF:1.96 | 1,023 /4.22 | Gas Sales: | 2,002.16 | 8.26 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 150.02- | 0.62- |
| | | | | Other Deducts - Gas: | 377.84- | 1.56- |
| | | | | Net Income: | 1,474.30 | 6.08 |
| 07/2018 | GAS | $/MCF:2.15 | 1,216 /5.02 | Gas Sales: | 2,610.59 | 10.77 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 199.10- | 0.82- |
| | | | | Other Deducts - Gas: | 459.33- | 1.89- |
| | | | | Net Income: | 1,952.16 | 8.06 |
| 08/2018 | GAS | $/MCF:2.30 | 961 /3.97 | Gas Sales: | 2,214.23 | 9.14 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 171.32- | 0.71- |
| | | | | Other Deducts - Gas: | 364.87- | 1.51- |
| | | | | Net Income: | 1,678.04 | 6.92 |

MSTrust_005385

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD  Page  348

**LEASE: (ROWL05)  Rowley 2  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | GAS | $/MCF:2.12 | 855 /3.53 | Gas Sales: | 1,814.17 | 7.49 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Gas: | 137.98- | 0.57- |
|  |  |  |  | Other Deducts - Gas: | 323.20- | 1.34- |
|  |  |  |  | Net Income: | 1,352.99 | 5.58 |
| 10/2018 | GAS | $/MCF:1.96 | 945 /3.90 | Gas Sales: | 1,849.36 | 7.63 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Gas: | 139.84- | 0.58- |
|  |  |  |  | Other Deducts - Gas: | 344.50- | 1.42- |
|  |  |  |  | Net Income: | 1,365.02 | 5.63 |
| 11/2018 | GAS | $/MCF:2.44 | 995 /4.11 | Gas Sales: | 2,429.08 | 10.02 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Gas: | 192.62- | 0.79- |
|  |  |  |  | Other Deducts - Gas: | 357.46- | 1.48- |
|  |  |  |  | Net Income: | 1,879.00 | 7.75 |
| 12/2018 | GAS | $/MCF:3.36 | 1,210 /4.99 | Gas Sales: | 4,069.14 | 16.79 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Gas: | 333.38- | 1.37- |
|  |  |  |  | Other Deducts - Gas: | 476.93- | 1.97- |
|  |  |  |  | Net Income: | 3,258.83 | 13.45 |
| 01/2019 | GAS |  | /0.00 | Gas Sales: | 3.23 | 0.01 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Gas: | 0.29- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.09 | 0.00 |
|  |  |  |  | Net Income: | 3.03 | 0.01 |
| 03/2019 | GAS |  | /0.00 | Production Tax - Gas: | 0.13 | 0.00 |
|  | Ovr NRI: | 0.00412644 |  | Other Deducts - Gas: | 27.87 | 0.11 |
|  |  |  |  | Net Income: | 28.00 | 0.11 |
| 04/2019 | GAS | $/MCF:1.42 | 13 /0.05 | Gas Sales: | 18.41 | 0.08 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Gas: | 0.04 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 34.76 | 0.14 |
|  |  |  |  | Net Income: | 53.21 | 0.22 |
| 05/2019 | GAS | $/MCF:1.44 | 62 /0.26 | Gas Sales: | 89.06 | 0.37 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Gas: | 3.04- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 7.07 | 0.04 |
|  |  |  |  | Net Income: | 93.09 | 0.40 |
| 06/2019 | GAS |  | /0.00 | Gas Sales: | 4.26- | 0.02- |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Gas: | 1.21 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 25.64 | 0.10 |
|  |  |  |  | Net Income: | 22.59 | 0.09 |
| 07/2019 | GAS |  | /0.00 | Gas Sales: | 2.43- | 0.01- |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Gas: | 0.75 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.25 | 0.01 |
|  |  |  |  | Net Income: | 1.43- | 0.00 |
| 08/2019 | GAS |  | /0.00 | Gas Sales: | 16.63- | 0.07- |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Gas: | 2.95 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 2.31 | 0.01 |
|  |  |  |  | Net Income: | 11.37- | 0.05- |
| 10/2019 | GAS |  | /0.00 | Gas Sales: | 3.82 | 0.01 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Gas: | 0.29 | 0.00 |

MSTrust_005386

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   349

**LEASE: (ROWL05) Rowley 2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 4.27 | 0.01 |
| | | | | Net Income: | 8.38 | 0.02 |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 1.42 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.85 | 0.00 |
| | | | | Other Deducts - Gas: | 4.69 | 0.02 |
| | | | | Net Income: | 6.96 | 0.03 |
| 12/2019 | GAS | | /0.00 | Gas Sales: | 1.80 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.40- | 0.00 |
| | | | | Other Deducts - Gas: | 2.87 | 0.01 |
| | | | | Net Income: | 4.27 | 0.02 |
| 01/2020 | GAS | | /0.00 | Gas Sales: | 5.93 | 0.02 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.64- | 0.00 |
| | | | | Other Deducts - Gas: | 1.98 | 0.01 |
| | | | | Net Income: | 7.27 | 0.03 |
| 02/2020 | GAS | $/MCF:1.55 | 785 /3.24 | Gas Sales: | 1,216.85 | 5.02 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 87.98- | 0.36- |
| | | | | Other Deducts - Gas: | 267.63- | 1.11- |
| | | | | Net Income: | 861.24 | 3.55 |
| 03/2020 | GAS | $/MCF:1.36 | 969 /4.00 | Gas Sales: | 1,320.57 | 5.45 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 92.61- | 0.38- |
| | | | | Other Deducts - Gas: | 323.20- | 1.34- |
| | | | | Net Income: | 904.76 | 3.73 |
| 04/2020 | GAS | $/MCF:1.11 | 1,110 /4.58 | Gas Sales: | 1,235.38 | 5.10 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 82.42- | 0.34- |
| | | | | Other Deducts - Gas: | 354.68- | 1.47- |
| | | | | Net Income: | 798.28 | 3.29 |
| 05/2020 | GAS | $/MCF:1.45 | 1,112 /4.59 | Gas Sales: | 1,612.28 | 6.65 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 114.83- | 0.47- |
| | | | | Other Deducts - Gas: | 374.13- | 1.54- |
| | | | | Net Income: | 1,123.32 | 4.64 |
| 06/2020 | GAS | $/MCF:1.42 | 1,029 /4.25 | Gas Sales: | 1,464.11 | 6.04 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 102.79- | 0.42- |
| | | | | Other Deducts - Gas: | 362.09- | 1.50- |
| | | | | Net Income: | 999.23 | 4.12 |
| 07/2020 | GAS | $/MCF:1.45 | 1,019 /4.20 | Gas Sales: | 1,476.15 | 6.09 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 102.79- | 0.42- |
| | | | | Other Deducts - Gas: | 358.39- | 1.48- |
| | | | | Net Income: | 1,014.97 | 4.19 |
| 08/2020 | GAS | $/MCF:1.74 | 952 /3.93 | Gas Sales: | 1,653.03 | 6.82 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 121.31- | 0.50- |
| | | | | Other Deducts - Gas: | 341.72- | 1.41- |
| | | | | Net Income: | 1,190.00 | 4.91 |
| 09/2020 | GAS | $/MCF:2.02 | 1,223 /5.05 | Gas Sales: | 2,470.75 | 10.20 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 188.92- | 0.78- |
| | | | | Other Deducts - Gas: | 435.25- | 1.80- |
| | | | | Net Income: | 1,846.58 | 7.62 |

MSTrust_005387

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   350

**LEASE: (ROWL05)  Rowley 2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.97 | 1,210 /4.99 | Gas Sales: | 2,388.33 | 9.86 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 181.51- | 0.75- |
| | | | | Other Deducts - Gas: | 442.66- | 1.83- |
| | | | | Net Income: | 1,764.16 | 7.28 |
| 11/2020 | GAS | $/MCF:2.66 | 1,034 /4.27 | Gas Sales: | 2,745.79 | 11.33 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 220.40- | 0.91- |
| | | | | Other Deducts - Gas: | 377.84- | 1.56- |
| | | | | Net Income: | 2,147.55 | 8.86 |
| 12/2020 | GAS | $/MCF:2.52 | 647 /2.67 | Gas Sales: | 1,632.66 | 6.74 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 129.65- | 0.54- |
| | | | | Other Deducts - Gas: | 238.93- | 0.98- |
| | | | | Net Income: | 1,264.08 | 5.22 |
| 01/2021 | GAS | $/MCF:2.68 | 959 /3.96 | Gas Sales: | 2,567.85 | 10.60 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 206.09- | 0.84- |
| | | | | Other Deducts - Gas: | 365.88- | 1.51- |
| | | | | Net Income: | 1,995.88 | 8.25 |
| 02/2021 | GAS | $/MCF:9.35 | 1,048 /4.32 | Gas Sales: | 9,794.00 | 40.43 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 875.76- | 3.61- |
| | | | | Other Deducts - Gas: | 394.36- | 1.61- |
| | | | | Net Income: | 8,523.88 | 35.21 |
| 03/2021 | GAS | $/MCF:2.90 | 1,225 /5.05 | Gas Sales: | 3,557.03 | 14.68 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 287.08- | 1.19- |
| | | | | Other Deducts - Gas: | 472.29- | 1.95- |
| | | | | Net Income: | 2,797.66 | 11.54 |
| 08/2017 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1.65 | 0.00 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Plant - Gals: | 2.07 | 0.01 |
| | | | | Net Income: | 3.72 | 0.01 |
| 09/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1.77 | 0.01 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 0.72- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1.24 | 0.01 |
| | | | | Net Income: | 2.29 | 0.01 |
| 10/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1.02 | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 10.97- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 0.18 | 0.00 |
| | | | | Net Income: | 11.81- | 0.05- |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.99- | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 5.60- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 0.63- | 0.00 |
| | | | | Net Income: | 7.22- | 0.03- |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 87.58 | 0.36 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 10.85- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 2.03- | 0.01- |
| | | | | Net Income: | 74.70 | 0.31 |
| 01/2018 | PRG | $/GAL:0.69 | 3,856.04 /15.91 | Plant Products - Gals - Sales: | 2,658.74 | 10.97 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 234.30- | 0.97- |

MSTrust_005388

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   351

**LEASE: (ROWL05) Rowley 2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Plant - Gals: | 502.86- | 2.07- |
| | | | | Net Income: | 1,921.58 | 7.93 |
| 02/2018 | PRG | $/GAL:0.70 | 1,301.61 /5.37 | Plant Products - Gals - Sales: | 906.62 | 3.74 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 75.94- | 0.31- |
| | | | | Other Deducts - Plant - Gals: | 159.28- | 0.66- |
| | | | | Net Income: | 671.40 | 2.77 |
| 03/2018 | PRG | $/GAL:0.69 | 1,341.75 /5.54 | Plant Products - Gals - Sales: | 931.62 | 3.84 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 77.79- | 0.32- |
| | | | | Other Deducts - Plant - Gals: | 160.21- | 0.66- |
| | | | | Net Income: | 693.62 | 2.86 |
| 04/2018 | PRG | $/GAL:0.54 | 1,906.75 /7.87 | Plant Products - Gals - Sales: | 1,027.94 | 4.24 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 83.35- | 0.34- |
| | | | | Other Deducts - Plant - Gals: | 233.37- | 0.97- |
| | | | | Net Income: | 711.22 | 2.93 |
| 05/2018 | PRG | $/GAL:0.58 | 2,475.22 /10.21 | Plant Products - Gals - Sales: | 1,445.59 | 5.97 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 117.61- | 0.49- |
| | | | | Other Deducts - Plant - Gals: | 296.34- | 1.22- |
| | | | | Net Income: | 1,031.64 | 4.26 |
| 06/2018 | PRG | $/GAL:0.67 | 1,571.61 /6.49 | Plant Products - Gals - Sales: | 1,045.53 | 4.31 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 87.05- | 0.35- |
| | | | | Other Deducts - Plant - Gals: | 191.70- | 0.80- |
| | | | | Net Income: | 766.78 | 3.16 |
| 07/2018 | PRG | $/GAL:0.70 | 1,996.82 /8.24 | Plant Products - Gals - Sales: | 1,390.95 | 5.74 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 116.68- | 0.48- |
| | | | | Other Deducts - Plant - Gals: | 246.33- | 1.02- |
| | | | | Net Income: | 1,027.94 | 4.24 |
| 08/2018 | PRG | $/GAL:0.72 | 1,454.41 /6.00 | Plant Products - Gals - Sales: | 1,043.68 | 4.31 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 86.12- | 0.36- |
| | | | | Other Deducts - Plant - Gals: | 187.99- | 0.77- |
| | | | | Net Income: | 769.57 | 3.18 |
| 09/2018 | PRG | $/GAL:0.70 | 1,255.78 /5.18 | Plant Products - Gals - Sales: | 884.40 | 3.64 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 63.81- | 0.28- |
| | | | | Other Deducts - Plant - Gals: | 163.94- | 0.69- |
| | | | | Net Income: | 656.65 | 2.67 |
| 10/2018 | PRG | $/GAL:0.62 | 1,204.68 /4.97 | Plant Products - Gals - Sales: | 748.83 | 3.08 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 55.25- | 0.23- |
| | | | | Other Deducts - Plant - Gals: | 139.68- | 0.59- |
| | | | | Net Income: | 553.90 | 2.26 |
| 11/2018 | PRG | $/GAL:0.55 | 1,222.68 /5.05 | Plant Products - Gals - Sales: | 668.18 | 2.75 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 48.55- | 0.21- |
| | | | | Other Deducts - Plant - Gals: | 141.22- | 0.59- |
| | | | | Net Income: | 478.41 | 1.95 |
| 12/2018 | PRG | $/GAL:0.48 | 1,649.95 /6.81 | Plant Products - Gals - Sales: | 790.74 | 3.25 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 55.69- | 0.24- |
| | | | | Other Deducts - Plant - Gals: | 199.61- | 0.84- |
| | | | | Net Income: | 535.44 | 2.17 |

MSTrust_005389

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   352

**LEASE: (ROWL05)  Rowley 2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 51.07- | 0.21- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 4.48- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 38.80 | 0.16 |
| | | | | Net Income: | 16.75- | 0.07- |
| 02/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 3.05- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 3.86- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 30.11- | 0.12- |
| | | | | Net Income: | 37.02- | 0.15- |
| 03/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 69.51 | 0.29 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 2.83- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 95.10- | 0.40- |
| | | | | Net Income: | 28.42- | 0.12- |
| 04/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 141.74 | 0.59 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 1.15 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 155.97- | 0.64- |
| | | | | Net Income: | 13.08- | 0.04- |
| 05/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 143.15 | 0.59 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 6.65- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 148.20- | 0.61- |
| | | | | Net Income: | 11.70- | 0.05- |
| 06/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 74.32 | 0.31 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 2.81- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 89.50- | 0.37- |
| | | | | Net Income: | 17.99- | 0.08- |
| 07/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.92- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 2.24- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 8.64 | 0.03 |
| | | | | Net Income: | 5.48 | 0.02 |
| 08/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 107.85- | 0.44- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 1.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 43.47 | 0.18 |
| | | | | Net Income: | 65.89- | 0.27- |
| 09/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 31.26- | 0.13- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 1.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.12- | 0.01- |
| | | | | Net Income: | 32.99- | 0.14- |
| 10/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 27.29- | 0.11- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 1.72- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 0.22- | 0.00 |
| | | | | Net Income: | 29.23- | 0.12- |
| 11/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 63.93- | 0.26- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 1.69- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1.04 | 0.01 |
| | | | | Net Income: | 64.58- | 0.26- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   353

**LEASE: (ROWL05) Rowley 2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 44.50- | 0.18- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 3.41- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 0.85- | 0.00 |
| | | | | Net Income: | 48.76- | 0.19- |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 34.71- | 0.14- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 4.88- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 5.24 | 0.01 |
| | | | | Net Income: | 34.35- | 0.15- |
| 02/2020 | PRG | $/GAL:0.31 | 1,261 /5.20 | Plant Products - Gals - Sales: | 393.83 | 1.62 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 25.51- | 0.11- |
| | | | | Other Deducts - Plant - Gals: | 144.95- | 0.61- |
| | | | | Net Income: | 223.37 | 0.90 |
| 03/2020 | PRG | $/GAL:0.24 | 1,323 /5.46 | Plant Products - Gals - Sales: | 315.64 | 1.30 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 19.03- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 149.05- | 0.62- |
| | | | | Net Income: | 147.56 | 0.60 |
| 04/2020 | PRG | $/GAL:0.22 | 1,334 /5.50 | Plant Products - Gals - Sales: | 298.01 | 1.23 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 17.80- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 147.33- | 0.62- |
| | | | | Net Income: | 132.88 | 0.54 |
| 05/2020 | PRG | $/GAL:0.27 | 1,738 /7.17 | Plant Products - Gals - Sales: | 470.62 | 1.94 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 29.23- | 0.13- |
| | | | | Other Deducts - Plant - Gals: | 200.15- | 0.84- |
| | | | | Net Income: | 241.24 | 0.97 |
| 06/2020 | PRG | $/GAL:0.27 | 2,635 /10.87 | Plant Products - Gals - Sales: | 714.51 | 2.95 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 46.06- | 0.20- |
| | | | | Other Deducts - Plant - Gals: | 291.22- | 1.21- |
| | | | | Net Income: | 377.23 | 1.54 |
| 07/2020 | PRG | $/GAL:0.27 | 2,658 /10.97 | Plant Products - Gals - Sales: | 711.94 | 2.93 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 49.48- | 0.21- |
| | | | | Other Deducts - Plant - Gals: | 263.09- | 1.10- |
| | | | | Net Income: | 399.37 | 1.62 |
| 08/2020 | PRG | $/GAL:0.33 | 2,046.11 /8.44 | Plant Products - Gals - Sales: | 667.85 | 2.75 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 44.10- | 0.19- |
| | | | | Other Deducts - Plant - Gals: | 241.76- | 1.00- |
| | | | | Net Income: | 381.99 | 1.56 |
| 09/2020 | PRG | $/GAL:0.34 | 1,206 /4.98 | Plant Products - Gals - Sales: | 415.99 | 1.71 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 27.85- | 0.12- |
| | | | | Other Deducts - Plant - Gals: | 136.41- | 0.57- |
| | | | | Net Income: | 251.73 | 1.02 |
| 10/2020 | PRG | $/GAL:0.31 | 2,489.36 /10.27 | Plant Products - Gals - Sales: | 777.13 | 3.19 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 51.17- | 0.22- |
| | | | | Other Deducts - Plant - Gals: | 285.31- | 1.19- |
| | | | | Net Income: | 440.65 | 1.78 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   354

**LEASE: (ROWL05)  Rowley 2   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRG | $/GAL:0.37 | 1,520 /6.27 | Plant Products - Gals - Sales: | 556.14 | 2.29 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 36.38- | 0.16- |
| | | | | Other Deducts - Plant - Gals: | 187.44- | 0.78- |
| | | | | Net Income: | 332.32 | 1.35 |
| 12/2020 | PRG | $/GAL:0.38 | 1,007 /4.16 | Plant Products - Gals - Sales: | 386.21 | 1.59 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 25.44- | 0.11- |
| | | | | Other Deducts - Plant - Gals: | 126.36- | 0.53- |
| | | | | Net Income: | 234.41 | 0.95 |
| 01/2021 | PRG | $/GAL:0.50 | 1,326 /5.47 | Plant Products - Gals - Sales: | 666.38 | 2.75 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 61.95- | 0.25- |
| | | | | Other Deducts - Plant - Gals: | 186.35- | 0.77- |
| | | | | Net Income: | 418.08 | 1.73 |
| 02/2021 | PRG | $/GAL:0.68 | 988 /4.08 | Plant Products - Gals - Sales: | 670.51 | 2.77 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 62.38- | 0.26- |
| | | | | Other Deducts - Plant - Gals: | 147.71- | 0.61- |
| | | | | Net Income: | 460.42 | 1.90 |
| 03/2021 | PRG | $/GAL:0.64 | 1,662 /6.86 | Plant Products - Gals - Sales: | 1,060.10 | 4.38 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 98.58- | 0.41- |
| | | | | Other Deducts - Plant - Gals: | 345.88- | 1.43- |
| | | | | Net Income: | 615.64 | 2.54 |

**Total Revenue for LEASE**                                        262.85

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ROWL05 | 0.00412644 | 262.85 | 262.85 |

**LEASE: (ROWL06)  Rowley 5   County: SAN JUAN, NM**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2017 | GAS | | /0.00 | Gas Sales: | 0.05- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.49 | 0.00 |
| | | | | Other Deducts - Gas: | 12.27 | 0.05 |
| | | | | Net Income: | 12.71 | 0.05 |
| 09/2017 | GAS | | /0.00 | Gas Sales: | 0.20- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.67 | 0.00 |
| | | | | Other Deducts - Gas: | 0.55- | 0.00 |
| | | | | Net Income: | 0.08- | 0.00 |
| 04/2018 | GAS | $/MCF:1.57 | 150 /0.62 | Gas Sales: | 235.20 | 0.97 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 14.35- | 0.06- |
| | | | | Other Deducts - Gas: | 54.76- | 0.23- |
| | | | | Net Income: | 166.09 | 0.68 |
| 05/2018 | GAS | $/MCF:1.69 | 334 /1.38 | Gas Sales: | 564.64 | 2.33 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 35.24- | 0.15- |
| | | | | Other Deducts - Gas: | 121.54- | 0.51- |
| | | | | Net Income: | 407.86 | 1.67 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD  Page  355

**LEASE: (ROWL06) Rowley 5  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | GAS | $/MCF:1.61 | 4 /0.02 | Gas Sales: | 6.43 | 0.03 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.24- | 0.01- |
| | | | | Other Deducts - Gas: | 1.05 | 0.01 |
| | | | | Net Income: | 7.24 | 0.03 |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 0.79 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.65 | 0.00 |
| | | | | Other Deducts - Gas: | 2.61 | 0.01 |
| | | | | Net Income: | 4.05 | 0.01 |
| 12/2019 | GAS | | /0.00 | Gas Sales: | 0.93 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.20- | 0.00 |
| | | | | Other Deducts - Gas: | 1.48 | 0.01 |
| | | | | Net Income: | 2.21 | 0.01 |
| 01/2020 | GAS | | /0.00 | Gas Sales: | 2.95 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.34- | 0.00 |
| | | | | Other Deducts - Gas: | 0.90 | 0.00 |
| | | | | Net Income: | 3.51 | 0.01 |
| 02/2020 | GAS | $/MCF:1.61 | 447 /1.84 | Gas Sales: | 717.73 | 2.96 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 51.39- | 0.21- |
| | | | | Other Deducts - Gas: | 168.53- | 0.70- |
| | | | | Net Income: | 497.81 | 2.05 |
| 03/2020 | GAS | $/MCF:1.39 | 504 /2.08 | Gas Sales: | 702.79 | 2.90 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 49.00- | 0.20- |
| | | | | Other Deducts - Gas: | 179.88- | 0.74- |
| | | | | Net Income: | 473.91 | 1.96 |
| 04/2020 | GAS | $/MCF:1.16 | 526 /2.17 | Gas Sales: | 608.10 | 2.50 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 33.93- | 0.14- |
| | | | | Other Deducts - Gas: | 180.88- | 0.76- |
| | | | | Net Income: | 393.29 | 1.60 |
| 05/2020 | GAS | $/MCF:1.50 | 506 /2.09 | Gas Sales: | 757.17 | 3.12 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 53.19- | 0.22- |
| | | | | Other Deducts - Gas: | 184.06- | 0.75- |
| | | | | Net Income: | 519.92 | 2.15 |
| 06/2020 | GAS | $/MCF:1.45 | 433 /1.79 | Gas Sales: | 628.69 | 2.59 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 43.03- | 0.17- |
| | | | | Other Deducts - Gas: | 168.53- | 0.70- |
| | | | | Net Income: | 417.13 | 1.72 |
| 07/2020 | GAS | $/MCF:1.45 | 462 /1.91 | Gas Sales: | 668.73 | 2.76 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 46.02- | 0.19- |
| | | | | Other Deducts - Gas: | 176.89- | 0.73- |
| | | | | Net Income: | 445.82 | 1.84 |
| 08/2020 | GAS | $/MCF:1.71 | 425 /1.75 | Gas Sales: | 725.50 | 2.99 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 50.80- | 0.21- |
| | | | | Other Deducts - Gas: | 166.73- | 0.68- |
| | | | | Net Income: | 507.97 | 2.10 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    356

**LEASE: (ROWL06) Rowley 5    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 09/2020 | GAS | $/MCF:2.00 | 475 /1.96 | Gas Sales: | 951.39 | 3.93 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 72.31- | 0.30- |
| | | | | Other Deducts - Gas: | 177.49- | 0.73- |
| | | | | Net Income: | 701.59 | 2.90 |
| 10/2020 | GAS | $/MCF:1.90 | 423 /1.75 | Gas Sales: | 805.58 | 3.32 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 59.16- | 0.24- |
| | | | | Other Deducts - Gas: | 167.33- | 0.69- |
| | | | | Net Income: | 579.09 | 2.39 |
| 11/2020 | GAS | $/MCF:2.56 | 354 /1.46 | Gas Sales: | 905.38 | 3.74 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 71.71- | 0.30- |
| | | | | Other Deducts - Gas: | 136.26- | 0.56- |
| | | | | Net Income: | 697.41 | 2.88 |
| 12/2020 | GAS | $/MCF:2.51 | 340 /1.40 | Gas Sales: | 853.39 | 3.52 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 66.33- | 0.27- |
| | | | | Other Deducts - Gas: | 136.85- | 0.57- |
| | | | | Net Income: | 650.21 | 2.68 |
| 01/2021 | GAS | $/MCF:2.47 | 32.60 /0.13 | Gas Sales: | 80.49 | 0.33 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 7.48- | 0.03- |
| | | | | Net Income: | 73.01 | 0.30 |
| 01/2021 | GAS | $/MCF:2.64 | 399.48 /1.65 | Gas Sales: | 1,054.30 | 4.35 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 98.05- | 0.40- |
| | | | | Net Income: | 956.25 | 3.95 |
| 02/2021 | GAS | $/MCF:8.36 | 25.46 /0.11 | Gas Sales: | 212.96 | 0.88 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 19.81- | 0.08- |
| | | | | Net Income: | 193.15 | 0.80 |
| 02/2021 | GAS | $/MCF:9.36 | 358.02 /1.48 | Gas Sales: | 3,352.62 | 13.83 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 311.80- | 1.28- |
| | | | | Net Income: | 3,040.82 | 12.55 |
| 03/2021 | GAS | $/MCF:2.90 | 447 /1.84 | Gas Sales: | 1,296.03 | 5.35 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 120.53- | 0.50- |
| | | | | Net Income: | 1,175.50 | 4.85 |
| 08/2017 | PRG | | /0.00 | Production Tax - Plant - Gals: | 0.78 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant - Gals: | 0.96 | 0.00 |
| | | | | Net Income: | 1.74 | 0.00 |
| 09/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 7.95 | 0.03 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 3.23- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 7.66 | 0.03 |
| | | | | Net Income: | 12.38 | 0.04 |
| 10/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.44 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 4.72- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.08 | 0.00 |
| | | | | Net Income: | 5.08- | 0.02- |
| 04/2018 | PRG | $/GAL:0.44 | 290.34 /1.20 | Plant Products - Gals - Sales: | 126.57 | 0.52 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 8.71- | 0.03- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   357

**LEASE: (ROWL06) Rowley 5   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Plant - Gals: | 34.28- | 0.15- |
| | | | | Net Income: | 83.58 | 0.34 |
| 05/2018 | PRG | $/GAL:0.48 | 578.91 /2.39 | Plant Products - Gals - Sales: | 277.52 | 1.14 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 19.52- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 67.26- | 0.28- |
| | | | | Net Income: | 190.74 | 0.79 |
| 05/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 10.06 | 0.04 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 0.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10.27- | 0.05- |
| | | | | Net Income: | 0.69- | 0.01- |
| 11/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 28.22- | 0.12- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 0.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.49 | 0.01 |
| | | | | Net Income: | 28.22- | 0.11- |
| 12/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 30.02- | 0.13- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 2.72- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 0.70- | 0.01- |
| | | | | Net Income: | 33.44- | 0.15- |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 22.67- | 0.09- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 3.60- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 3.66 | 0.02 |
| | | | | Net Income: | 22.61- | 0.09- |
| 02/2020 | PRG | $/GAL:0.38 | 1,142 /4.71 | Plant Products - Gals - Sales: | 430.74 | 1.77 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 28.97- | 0.12- |
| | | | | Other Deducts - Plant - Gals: | 133.14- | 0.56- |
| | | | | Net Income: | 268.63 | 1.09 |
| 03/2020 | PRG | $/GAL:0.24 | 1,011 /4.17 | Plant Products - Gals - Sales: | 241.41 | 0.99 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 14.56- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 113.90- | 0.47- |
| | | | | Net Income: | 112.95 | 0.46 |
| 04/2020 | PRG | $/GAL:0.22 | 922 /3.80 | Plant Products - Gals - Sales: | 202.47 | 0.83 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 12.00- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 101.74- | 0.42- |
| | | | | Net Income: | 88.73 | 0.36 |
| 05/2020 | PRG | $/GAL:0.27 | 1,170 /4.83 | Plant Products - Gals - Sales: | 313.71 | 1.29 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 19.43- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 134.66- | 0.56- |
| | | | | Net Income: | 159.62 | 0.65 |
| 06/2020 | PRG | $/GAL:0.26 | 1,693 /6.99 | Plant Products - Gals - Sales: | 447.90 | 1.84 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 28.73- | 0.12- |
| | | | | Other Deducts - Plant - Gals: | 186.77- | 0.78- |
| | | | | Net Income: | 232.40 | 0.94 |
| 07/2020 | PRG | $/GAL:0.26 | 1,845 /7.61 | Plant Products - Gals - Sales: | 486.09 | 2.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 33.71- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 182.39- | 0.76- |
| | | | | Net Income: | 269.99 | 1.09 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   358

## LEASE: (ROWL06)  Rowley 5   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRG | $/GAL:0.33 | 1,668.22 /6.88 | Plant Products - Gals - Sales: | 545.20 | 2.25 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 36.36- | 0.16- |
| | | | | Other Deducts - Plant - Gals: | 195.09- | 0.81- |
| | | | | Net Income: | 313.75 | 1.28 |
| 09/2020 | PRG | $/GAL:0.36 | 832 /3.43 | Plant Products - Gals - Sales: | 296.63 | 1.22 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 19.97- | 0.09- |
| | | | | Other Deducts - Plant - Gals: | 94.36- | 0.39- |
| | | | | Net Income: | 182.30 | 0.74 |
| 10/2020 | PRG | $/GAL:0.32 | 1,619.11 /6.68 | Plant Products - Gals - Sales: | 510.88 | 2.10 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 33.77- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 185.07- | 0.77- |
| | | | | Net Income: | 292.04 | 1.18 |
| 11/2020 | PRG | $/GAL:0.37 | 946 /3.90 | Plant Products - Gals - Sales: | 351.06 | 1.44 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 23.04- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 116.77- | 0.48- |
| | | | | Net Income: | 211.25 | 0.86 |
| 12/2020 | PRG | $/GAL:0.39 | 965 /3.98 | Plant Products - Gals - Sales: | 377.69 | 1.55 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 24.98- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 121.24- | 0.51- |
| | | | | Net Income: | 231.47 | 0.94 |
| 01/2021 | PRG | $/GAL:0.51 | 969 /4.00 | Plant Products - Gals - Sales: | 489.44 | 2.02 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 41.83- | 0.17- |
| | | | | Other Deducts - Plant - Gals: | 78.88- | 0.33- |
| | | | | Net Income: | 368.73 | 1.52 |
| 02/2021 | PRG | $/GAL:0.69 | 567 /2.34 | Plant Products - Gals - Sales: | 393.82 | 1.63 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 34.06- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 45.42- | 0.18- |
| | | | | Net Income: | 314.34 | 1.30 |
| 03/2021 | PRG | $/GAL:0.72 | 1,022 /4.22 | Plant Products - Gals - Sales: | 739.84 | 3.05 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 65.74- | 0.27- |
| | | | | Other Deducts - Plant - Gals: | 81.27- | 0.33- |
| | | | | Net Income: | 592.83 | 2.45 |

**Total Revenue for LEASE**    64.83

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ROWL06 | 0.00412644 | 64.83 | 64.83 |

## LEASE: (ROWL07)  Rowley 6   County: SAN JUAN, NM

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2017 | GAS | | /0.00 | Gas Sales: | 0.01- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 0.24 | 0.00 |
| | | | | Other Deducts - Gas: | 1.70 | 0.00 |
| | | | | Net Income: | 1.93 | 0.00 |

MSTrust_005396

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   359

**LEASE: (ROWL07)  Rowley 6   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2017 | GAS | | /0.00 | Production Tax - Gas: | 0.41 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Gas: | 0.33- | 0.00 |
| | | | | Net Income: | 0.08 | 0.00 |
| 02/2018 | GAS | $/MCF:2.65 | 146 /0.30 | Gas Sales: | 386.40 | 0.80 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 26.18- | 0.06- |
| | | | | Other Deducts - Gas: | 59.37- | 0.12- |
| | | | | Net Income: | 300.85 | 0.62 |
| 03/2018 | GAS | $/MCF:2.24 | 16 /0.03 | Gas Sales: | 35.83 | 0.07 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 2.32- | 0.00 |
| | | | | Other Deducts - Gas: | 6.32- | 0.02- |
| | | | | Net Income: | 27.19 | 0.05 |
| 04/2018 | GAS | $/MCF:1.33 | 13 /0.03 | Gas Sales: | 17.25 | 0.03 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 1.02- | 0.00 |
| | | | | Other Deducts - Gas: | 4.11- | 0.00 |
| | | | | Net Income: | 12.12 | 0.03 |
| 05/2018 | GAS | $/MCF:1.51 | 52 /0.11 | Gas Sales: | 78.44 | 0.16 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 4.76- | 0.01- |
| | | | | Other Deducts - Gas: | 18.36- | 0.04- |
| | | | | Net Income: | 55.32 | 0.11 |
| 06/2018 | GAS | $/MCF:1.74 | 52 /0.11 | Gas Sales: | 90.72 | 0.19 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 5.78- | 0.01- |
| | | | | Other Deducts - Gas: | 18.21- | 0.05- |
| | | | | Net Income: | 66.73 | 0.13 |
| 07/2018 | GAS | $/MCF:2.22 | 478 /0.99 | Gas Sales: | 1,061.61 | 2.18 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 69.36- | 0.15- |
| | | | | Other Deducts - Gas: | 194.30- | 0.41- |
| | | | | Net Income: | 797.95 | 1.62 |
| 08/2018 | GAS | $/MCF:2.37 | 130 /0.27 | Gas Sales: | 308.74 | 0.64 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 20.48- | 0.05- |
| | | | | Other Deducts - Gas: | 52.43- | 0.11- |
| | | | | Net Income: | 235.83 | 0.48 |
| 05/2019 | GAS | $/MCF:1.52 | 21 /0.04 | Gas Sales: | 31.88 | 0.06 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 1.11- | 0.01 |
| | | | | Other Deducts - Gas: | 3.36 | 0.01 |
| | | | | Net Income: | 34.13 | 0.08 |
| 06/2019 | GAS | | /0.00 | Gas Sales: | 2.42- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 0.71 | 0.01- |
| | | | | Other Deducts - Gas: | 15.74 | 0.03 |
| | | | | Net Income: | 14.03 | 0.02 |
| 07/2019 | GAS | | /0.00 | Gas Sales: | 0.91- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 0.29 | 0.00 |
| | | | | Net Income: | 0.62- | 0.00 |
| 08/2019 | GAS | | /0.00 | Gas Sales: | 1.50- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 0.26 | 0.00 |
| | | | | Net Income: | 1.24- | 0.00 |

MSTrust_005397

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   360

**LEASE: (ROWL07)  Rowley 6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | | /0.00 | Gas Sales: | 0.91 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 0.08 | 0.00 |
| | | | | Other Deducts - Gas: | 1.07 | 0.00 |
| | | | | Net Income: | 2.06 | 0.00 |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 0.67 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 0.57 | 0.00 |
| | | | | Other Deducts - Gas: | 2.24 | 0.00 |
| | | | | Net Income: | 3.48 | 0.00 |
| 12/2019 | GAS | | /0.00 | Gas Sales: | 0.72 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 0.16- | 0.00 |
| | | | | Other Deducts - Gas: | 1.15 | 0.00 |
| | | | | Net Income: | 1.71 | 0.00 |
| 01/2020 | GAS | | /0.00 | Gas Sales: | 1.48 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 0.15- | 0.00 |
| | | | | Other Deducts - Gas: | 0.69 | 0.00 |
| | | | | Net Income: | 2.02 | 0.00 |
| 02/2020 | GAS | $/MCF:1.65 | 217 /0.45 | Gas Sales: | 358.87 | 0.74 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 22.33- | 0.05- |
| | | | | Other Deducts - Gas: | 79.25- | 0.17- |
| | | | | Net Income: | 257.29 | 0.52 |
| 03/2020 | GAS | $/MCF:1.40 | 177 /0.37 | Gas Sales: | 248.62 | 0.51 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 15.01- | 0.03- |
| | | | | Other Deducts - Gas: | 60.23- | 0.13- |
| | | | | Net Income: | 173.38 | 0.35 |
| 04/2020 | GAS | $/MCF:1.15 | 197 /0.41 | Gas Sales: | 225.77 | 0.47 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 12.81- | 0.03- |
| | | | | Other Deducts - Gas: | 64.21- | 0.13- |
| | | | | Net Income: | 148.75 | 0.31 |
| 05/2020 | GAS | $/MCF:1.55 | 281 /0.58 | Gas Sales: | 434.48 | 0.90 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 26.78- | 0.06- |
| | | | | Other Deducts - Gas: | 99.01- | 0.21- |
| | | | | Net Income: | 308.69 | 0.63 |
| 06/2020 | GAS | $/MCF:1.54 | 391 /0.81 | Gas Sales: | 601.69 | 1.24 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 36.62- | 0.08- |
| | | | | Other Deducts - Gas: | 143.39- | 0.30- |
| | | | | Net Income: | 421.68 | 0.86 |
| 07/2020 | GAS | $/MCF:1.55 | 408 /0.84 | Gas Sales: | 633.41 | 1.31 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 38.74- | 0.09- |
| | | | | Other Deducts - Gas: | 147.76- | 0.31- |
| | | | | Net Income: | 446.91 | 0.91 |
| 08/2020 | GAS | $/MCF:1.79 | 359 /0.74 | Gas Sales: | 641.05 | 1.32 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 40.58- | 0.09- |
| | | | | Other Deducts - Gas: | 133.21- | 0.28- |
| | | | | Net Income: | 467.26 | 0.95 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   361

## LEASE: (ROWL07) Rowley 6   (Continued)
## Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | GAS | $/MCF:2.12 | 185 /0.38 | Gas Sales: | 392.28 | 0.81 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 25.86- | 0.06- |
| | | | | Other Deducts - Gas: | 70.01- | 0.15- |
| | | | | Net Income: | 296.41 | 0.60 |
| 11/2020 | GAS | $/MCF:2.73 | 373 /0.77 | Gas Sales: | 1,019.51 | 2.09 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 70.80- | 0.15- |
| | | | | Other Deducts - Gas: | 140.77- | 0.30- |
| | | | | Net Income: | 807.94 | 1.64 |
| 12/2020 | GAS | $/MCF:2.62 | 331 /0.68 | Gas Sales: | 868.51 | 1.79 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 59.67- | 0.13- |
| | | | | Other Deducts - Gas: | 127.96- | 0.27- |
| | | | | Net Income: | 680.88 | 1.39 |
| 01/2021 | GAS | $/MCF:2.75 | 357 /0.74 | Gas Sales: | 981.56 | 2.03 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 78.54- | 0.17- |
| | | | | Other Deducts - Gas: | 142.61- | 0.29- |
| | | | | Net Income: | 760.41 | 1.57 |
| 02/2021 | GAS | $/MCF:9.50 | 229 /0.47 | Gas Sales: | 2,174.63 | 4.49 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 194.29- | 0.40- |
| | | | | Other Deducts - Gas: | 89.37- | 0.18- |
| | | | | Net Income: | 1,890.97 | 3.91 |
| 03/2021 | GAS | $/MCF:2.98 | 297 /0.61 | Gas Sales: | 883.86 | 1.82 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 73.27- | 0.15- |
| | | | | Other Deducts - Gas: | 100.36- | 0.20- |
| | | | | Net Income: | 710.23 | 1.47 |
| 09/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 3.25 | 0.01 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 1.34- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1.43 | 0.00 |
| | | | | Net Income: | 3.34 | 0.00 |
| 10/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.17- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 1.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.03 | 0.01- |
| | | | | Net Income: | 1.91- | 0.01- |
| 02/2018 | PRG | $/GAL:0.74 | 180.20 /0.37 | Plant Products - Gals - Sales: | 133.51 | 0.28 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 9.78- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 23.26- | 0.06- |
| | | | | Net Income: | 100.47 | 0.20 |
| 03/2018 | PRG | $/GAL:1.02 | 20 /0.04 | Plant Products - Gals - Sales: | 20.31 | 0.04 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 1.52- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.51- | 0.01- |
| | | | | Net Income: | 16.28 | 0.03 |
| 04/2018 | PRG | $/GAL:0.77 | 27 /0.06 | Plant Products - Gals - Sales: | 20.87 | 0.04 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 1.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.35- | 0.01- |
| | | | | Net Income: | 14.99 | 0.03 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   362

**LEASE: (ROWL07)  Rowley 6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2018 | PRG | $/GAL:0.66 | 135.39 /0.28 | Plant Products - Gals - Sales: | 89.49 | 0.18 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 6.55- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 16.63- | 0.04- |
| | | | | Net Income: | 66.31 | 0.13 |
| 06/2018 | PRG | $/GAL:0.82 | 104.07 /0.21 | Plant Products - Gals - Sales: | 84.89 | 0.18 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 6.26- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 14.00- | 0.03- |
| | | | | Net Income: | 64.63 | 0.13 |
| 07/2018 | PRG | $/GAL:0.83 | 1,046.74 /2.16 | Plant Products - Gals - Sales: | 866.89 | 1.78 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 63.96- | 0.14- |
| | | | | Other Deducts - Plant - Gals: | 133.76- | 0.28- |
| | | | | Net Income: | 669.17 | 1.36 |
| 08/2018 | PRG | $/GAL:0.84 | 267.20 /0.55 | Plant Products - Gals - Sales: | 225.20 | 0.47 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 16.50- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 36.35- | 0.07- |
| | | | | Net Income: | 172.35 | 0.36 |
| 05/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 81.70 | 0.17 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 3.84- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 75.78- | 0.16- |
| | | | | Net Income: | 2.08 | 0.00 |
| 06/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 79.42 | 0.16 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 3.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 83.77- | 0.18- |
| | | | | Net Income: | 7.48- | 0.02- |
| 08/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 6.84- | 0.02- |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 0.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.55 | 0.01 |
| | | | | Net Income: | 3.65- | 0.01- |
| 10/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 5.63- | 0.01- |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 0.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.03- | 0.00 |
| | | | | Net Income: | 6.17- | 0.01- |
| 11/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 24.77- | 0.05- |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 1.23- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.34 | 0.00 |
| | | | | Net Income: | 25.66- | 0.05- |
| 12/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 12.72- | 0.03- |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 1.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.46- | 0.00 |
| | | | | Net Income: | 14.86- | 0.03- |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 6.32- | 0.01- |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 1.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.66 | 0.01 |
| | | | | Net Income: | 5.98- | 0.00 |

MSTrust_005400

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   363

**LEASE: (ROWL07)  Rowley 6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | PRG | $/GAL:0.41 | 383 /0.79 | Plant Products - Gals - Sales: | 157.33 | 0.32 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 10.74- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 44.27- | 0.09- |
| | | | | Net Income: | 102.32 | 0.21 |
| 03/2020 | PRG | $/GAL:0.30 | 227 /0.47 | Plant Products - Gals - Sales: | 68.41 | 0.14 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 4.41- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 26.33- | 0.05- |
| | | | | Net Income: | 37.67 | 0.08 |
| 04/2020 | PRG | $/GAL:0.26 | 232 /0.48 | Plant Products - Gals - Sales: | 59.64 | 0.12 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 3.71- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 26.25- | 0.05- |
| | | | | Net Income: | 29.68 | 0.06 |
| 05/2020 | PRG | $/GAL:0.33 | 399 /0.82 | Plant Products - Gals - Sales: | 130.54 | 0.27 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 8.48- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 45.77- | 0.10- |
| | | | | Net Income: | 76.29 | 0.15 |
| 06/2020 | PRG | $/GAL:0.31 | 804 /1.66 | Plant Products - Gals - Sales: | 245.85 | 0.51 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 16.25- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 89.36- | 0.18- |
| | | | | Net Income: | 140.24 | 0.29 |
| 07/2020 | PRG | $/GAL:0.33 | 853 /1.76 | Plant Products - Gals - Sales: | 278.77 | 0.58 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 19.85- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 85.83- | 0.17- |
| | | | | Net Income: | 173.09 | 0.36 |
| 08/2020 | PRG | $/GAL:0.40 | 756.71 /1.56 | Plant Products - Gals - Sales: | 302.86 | 0.63 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 20.66- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 90.13- | 0.18- |
| | | | | Net Income: | 192.07 | 0.40 |
| 09/2020 | PRG | $/GAL:0.47 | 217 /0.45 | Plant Products - Gals - Sales: | 102.44 | 0.21 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 7.20- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 25.85- | 0.05- |
| | | | | Net Income: | 69.39 | 0.14 |
| 11/2020 | PRG | $/GAL:0.47 | 580 /1.20 | Plant Products - Gals - Sales: | 270.86 | 0.55 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 18.53- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 72.97- | 0.15- |
| | | | | Net Income: | 179.36 | 0.36 |
| 12/2020 | PRG | $/GAL:0.50 | 537 /1.11 | Plant Products - Gals - Sales: | 269.72 | 0.56 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 18.65- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 67.83- | 0.15- |
| | | | | Net Income: | 183.24 | 0.37 |
| 01/2021 | PRG | $/GAL:0.65 | 531 /1.10 | Plant Products - Gals - Sales: | 345.12 | 0.71 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 32.11- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 76.19- | 0.15- |
| | | | | Net Income: | 236.82 | 0.50 |

MSTrust_005401

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   364

## LEASE: (ROWL07)  Rowley 6   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | PRG | $/GAL:0.85 | 255 /0.53 | Plant Products - Gals - Sales: | 216.41 | 0.45 |
| | Ovr NRI | 0.00206322 | | Production Tax - Plant - Gals: | 20.11- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 38.83- | 0.09- |
| | | | | Net Income: | 157.47 | 0.32 |
| 03/2021 | PRG | $/GAL:0.68 | 336 /0.69 | Plant Products - Gals - Sales: | 229.13 | 0.47 |
| | Ovr NRI | 0.00206322 | | Production Tax - Plant - Gals: | 21.32- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 68.35- | 0.14- |
| | | | | Net Income: | 139.46 | 0.29 |

**Total Revenue for LEASE** — **23.89**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ROWL07 | 0.00206322 | 23.89 | 23.89 |

## LEASE: (ROWL08)  Rowley 501   County: SAN JUAN, NM

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2017 | GAS | | /0.00 | Gas Sales: | 0.17- | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 0.25 | 0.00 |
| | | | | Other Deducts - Gas: | 41.95 | 0.17 |
| | | | | Net Income: | 42.03 | 0.17 |
| 09/2017 | GAS | | /0.00 | Gas Sales: | 0.72- | 0.01- |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 2.22 | 0.01 |
| | | | | Other Deducts - Gas: | 0.16 | 0.00 |
| | | | | Net Income: | 1.66 | 0.00 |
| 10/2017 | GAS | | /0.00 | Gas Sales: | 0.02- | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 2.65 | 0.01 |
| | | | | Other Deducts - Gas: | 0.35 | 0.00 |
| | | | | Net Income: | 2.98 | 0.01 |
| 11/2017 | GAS | | /0.00 | Gas Sales: | 75.12 | 0.31 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 3.78- | 0.02- |
| | | | | Other Deducts - Gas: | 1.75- | 0.01- |
| | | | | Net Income: | 69.59 | 0.28 |
| 01/2018 | GAS | $/MCF:2.64 | 1,103 /4.55 | Gas Sales: | 2,916.19 | 12.03 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 232.44- | 0.96- |
| | | | | Other Deducts - Gas: | 405.62- | 1.67- |
| | | | | Net Income: | 2,278.13 | 9.40 |
| 02/2018 | GAS | $/MCF:2.57 | 1,123 /4.63 | Gas Sales: | 2,882.85 | 11.90 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 226.89- | 0.94- |
| | | | | Other Deducts - Gas: | 426.92- | 1.76- |
| | | | | Net Income: | 2,229.04 | 9.20 |
| 03/2018 | GAS | $/MCF:2.04 | 1,217 /5.02 | Gas Sales: | 2,481.86 | 10.24 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 189.84- | 0.78- |
| | | | | Other Deducts - Gas: | 431.55- | 1.78- |
| | | | | Net Income: | 1,860.47 | 7.68 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   365

**LEASE: (ROWL08) Rowley 501   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2018 | GAS | $/MCF:1.59 | 1,148 /4.74 | Gas Sales: | 1,820.65 | 7.51 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 130.58- | 0.54- |
| | | | | Other Deducts - Gas: | 403.77- | 1.66- |
| | | | | Net Income: | 1,286.30 | 5.31 |
| 05/2018 | GAS | $/MCF:1.72 | 1,266 /5.22 | Gas Sales: | 2,183.67 | 9.01 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 159.28- | 0.66- |
| | | | | Other Deducts - Gas: | 448.22- | 1.85- |
| | | | | Net Income: | 1,576.17 | 6.50 |
| 06/2018 | GAS | $/MCF:2.01 | 1,207 /4.98 | Gas Sales: | 2,423.52 | 10.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 184.29- | 0.76- |
| | | | | Other Deducts - Gas: | 433.40- | 1.79- |
| | | | | Net Income: | 1,805.83 | 7.45 |
| 07/2018 | GAS | $/MCF:2.20 | 1,200 /4.95 | Gas Sales: | 2,634.66 | 10.87 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 203.74- | 0.84- |
| | | | | Other Deducts - Gas: | 438.03- | 1.81- |
| | | | | Net Income: | 1,992.89 | 8.22 |
| 08/2018 | GAS | $/MCF:2.36 | 924 /3.81 | Gas Sales: | 2,184.60 | 9.01 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 171.32- | 0.70- |
| | | | | Other Deducts - Gas: | 339.87- | 1.40- |
| | | | | Net Income: | 1,673.41 | 6.91 |
| 09/2018 | GAS | $/MCF:2.14 | 1,235 /5.10 | Gas Sales: | 2,645.78 | 10.92 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 203.74- | 0.84- |
| | | | | Other Deducts - Gas: | 451.00- | 1.86- |
| | | | | Net Income: | 1,991.04 | 8.22 |
| 10/2018 | GAS | $/MCF:1.96 | 1,202 /4.96 | Gas Sales: | 2,356.84 | 9.73 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 179.66- | 0.75- |
| | | | | Other Deducts - Gas: | 421.36- | 1.73- |
| | | | | Net Income: | 1,755.82 | 7.25 |
| 11/2018 | GAS | $/MCF:2.45 | 1,162 /4.79 | Gas Sales: | 2,844.88 | 11.74 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 227.81- | 0.94- |
| | | | | Other Deducts - Gas: | 401.91- | 1.66- |
| | | | | Net Income: | 2,215.16 | 9.14 |
| 12/2018 | GAS | $/MCF:3.39 | 1,029 /4.25 | Gas Sales: | 3,486.65 | 14.39 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 288.01- | 1.19- |
| | | | | Other Deducts - Gas: | 390.80- | 1.61- |
| | | | | Net Income: | 2,807.84 | 11.59 |
| 01/2019 | GAS | | /0.00 | Gas Sales: | 3.89 | 0.02 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.34- | 0.00 |
| | | | | Other Deducts - Gas: | 0.10 | 0.00 |
| | | | | Net Income: | 3.65 | 0.02 |
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 1.48 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 41.58 | 0.17 |
| | | | | Net Income: | 43.06 | 0.17 |
| 04/2019 | GAS | $/MCF:1.33 | 13 /0.05 | Gas Sales: | 17.26 | 0.07 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.05 | 0.01 |

MSTrust_005403

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   366

**LEASE: (ROWL08)  Rowley 501   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 33.26 | 0.14 |
| | | | | Net Income: | 50.57 | 0.22 |
| 05/2019 | GAS | $/MCF:1.46 | 57 /0.24 | Gas Sales: | 83.01 | 0.36 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 2.87- | 0.00 |
| | | | | Other Deducts - Gas: | 6.38 | 0.03 |
| | | | | Net Income: | 86.52 | 0.39 |
| 06/2019 | GAS | | /0.00 | Gas Sales: | 6.22- | 0.03- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 1.73 | 0.00 |
| | | | | Other Deducts - Gas: | 35.70 | 0.15 |
| | | | | Net Income: | 31.21 | 0.12 |
| 07/2019 | GAS | | /0.00 | Gas Sales: | 7.48- | 0.03- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 2.29 | 0.00 |
| | | | | Other Deducts - Gas: | 0.51 | 0.00 |
| | | | | Net Income: | 4.68- | 0.03- |
| 08/2019 | GAS | | /0.00 | Gas Sales: | 16.84- | 0.07- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 2.88 | 0.01 |
| | | | | Other Deducts - Gas: | 2.33 | 0.01 |
| | | | | Net Income: | 11.63- | 0.05- |
| 10/2019 | GAS | | /0.00 | Gas Sales: | 6.67 | 0.03 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.59 | 0.00 |
| | | | | Other Deducts - Gas: | 8.26 | 0.03 |
| | | | | Net Income: | 15.52 | 0.06 |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 1.44 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 1.10 | 0.00 |
| | | | | Other Deducts - Gas: | 4.75 | 0.01 |
| | | | | Net Income: | 7.29 | 0.02 |
| 12/2019 | GAS | | /0.00 | Gas Sales: | 2.00 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.43- | 0.00 |
| | | | | Other Deducts - Gas: | 3.17 | 0.01 |
| | | | | Net Income: | 4.74 | 0.02 |
| 01/2020 | GAS | | /0.00 | Gas Sales: | 6.25 | 0.03 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.72- | 0.01- |
| | | | | Other Deducts - Gas: | 2.13 | 0.01 |
| | | | | Net Income: | 7.66 | 0.03 |
| 02/2020 | GAS | $/MCF:1.63 | 951 /3.92 | Gas Sales: | 1,545.61 | 6.38 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 114.83- | 0.48- |
| | | | | Other Deducts - Gas: | 319.49- | 1.31- |
| | | | | Net Income: | 1,111.29 | 4.59 |
| 03/2020 | GAS | $/MCF:1.42 | 972 /4.01 | Gas Sales: | 1,381.69 | 5.70 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 99.09- | 0.41- |
| | | | | Other Deducts - Gas: | 319.49- | 1.32- |
| | | | | Net Income: | 963.11 | 3.97 |
| 04/2020 | GAS | $/MCF:1.16 | 1,047 /4.32 | Gas Sales: | 1,215.93 | 5.02 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 82.42- | 0.34- |
| | | | | Other Deducts - Gas: | 337.09- | 1.39- |
| | | | | Net Income: | 796.42 | 3.29 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   367

**LEASE: (ROWL08)  Rowley 501   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | GAS | $/MCF:1.53 | 1,017 /4.20 | Gas Sales: | 1,553.94 | 6.41 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 112.05- | 0.46- |
| | | | | Other Deducts - Gas: | 345.42- | 1.43- |
| | | | | Net Income: | 1,096.47 | 4.52 |
| 06/2020 | GAS | $/MCF:1.52 | 962 /3.97 | Gas Sales: | 1,461.34 | 6.03 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 105.57- | 0.44- |
| | | | | Other Deducts - Gas: | 336.16- | 1.38- |
| | | | | Net Income: | 1,019.61 | 4.21 |
| 07/2020 | GAS | $/MCF:1.54 | 973 /4.02 | Gas Sales: | 1,503.01 | 6.20 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 107.42- | 0.44- |
| | | | | Other Deducts - Gas: | 338.94- | 1.40- |
| | | | | Net Income: | 1,056.65 | 4.36 |
| 08/2020 | GAS | $/MCF:1.79 | 812 /3.35 | Gas Sales: | 1,450.22 | 5.98 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 107.42- | 0.44- |
| | | | | Other Deducts - Gas: | 289.86- | 1.20- |
| | | | | Net Income: | 1,052.94 | 4.34 |
| 09/2020 | GAS | $/MCF:2.07 | 828 /3.42 | Gas Sales: | 1,716.00 | 7.08 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 132.43- | 0.55- |
| | | | | Other Deducts - Gas: | 293.56- | 1.21- |
| | | | | Net Income: | 1,290.01 | 5.32 |
| 10/2020 | GAS | $/MCF:2.02 | 1,028 /4.24 | Gas Sales: | 2,076.25 | 8.57 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 158.36- | 0.66- |
| | | | | Other Deducts - Gas: | 366.72- | 1.51- |
| | | | | Net Income: | 1,551.17 | 6.40 |
| 11/2020 | GAS | $/MCF:2.70 | 975 /4.02 | Gas Sales: | 2,631.89 | 10.86 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 213.92- | 0.88- |
| | | | | Other Deducts - Gas: | 348.20- | 1.44- |
| | | | | Net Income: | 2,069.77 | 8.54 |
| 12/2020 | GAS | $/MCF:2.57 | 803 /3.31 | Gas Sales: | 2,064.21 | 8.52 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 165.77- | 0.69- |
| | | | | Other Deducts - Gas: | 290.79- | 1.20- |
| | | | | Net Income: | 1,607.65 | 6.63 |
| 01/2021 | GAS | $/MCF:2.74 | 755 /3.12 | Gas Sales: | 2,065.20 | 8.53 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 166.74- | 0.68- |
| | | | | Other Deducts - Gas: | 283.28- | 1.17- |
| | | | | Net Income: | 1,615.18 | 6.68 |
| 02/2021 | GAS | $/MCF:9.51 | 799 /3.30 | Gas Sales: | 7,597.48 | 31.36 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 680.16- | 2.80- |
| | | | | Other Deducts - Gas: | 296.92- | 1.22- |
| | | | | Net Income: | 6,620.40 | 27.34 |
| 03/2021 | GAS | $/MCF:2.96 | 1,074 /4.43 | Gas Sales: | 3,176.45 | 13.11 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 258.64- | 1.05- |
| | | | | Other Deducts - Gas: | 412.65- | 1.69- |
| | | | | Net Income: | 2,505.16 | 10.37 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   368

**LEASE: (ROWL08) Rowley 501   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2017 | PRG | | /0.00 | Production Tax - Plant - Gals | 0.85 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant - Gals | 1.14 | 0.01 |
| | | | | Net Income: | 1.99 | 0.01 |
| 09/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 9.63 | 0.04 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals | 3.86- | 0.01- |
| | | | | Other Deducts - Plant - Gals | 9.85 | 0.05 |
| | | | | Net Income: | 15.62 | 0.08 |
| 10/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.71- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals | 7.64- | 0.03- |
| | | | | Other Deducts - Plant - Gals | 0.12 | 0.00 |
| | | | | Net Income: | 8.23- | 0.03- |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.54- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals | 2.89- | 0.02- |
| | | | | Other Deducts - Plant - Gals | 0.32- | 0.00 |
| | | | | Net Income: | 3.75- | 0.02- |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 58.47 | 0.24 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals | 8.03- | 0.03- |
| | | | | Other Deducts - Plant - Gals | 1.18- | 0.01- |
| | | | | Net Income: | 49.26 | 0.20 |
| 01/2018 | PRG | $/GAL:0.48 | 1,624.70 /6.70 | Plant Products - Gals - Sales: | 775.12 | 3.20 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals | 69.46- | 0.29- |
| | | | | Other Deducts - Plant - Gals | 205.59- | 0.85- |
| | | | | Net Income: | 500.07 | 2.06 |
| 02/2018 | PRG | $/GAL:0.49 | 692.41 /2.86 | Plant Products - Gals - Sales: | 336.63 | 1.39 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals | 23.79- | 0.11- |
| | | | | Other Deducts - Plant - Gals | 79.37- | 0.33- |
| | | | | Net Income: | 233.47 | 0.95 |
| 03/2018 | PRG | $/GAL:0.48 | 647.48 /2.67 | Plant Products - Gals - Sales: | 310.41 | 1.28 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals | 21.89- | 0.10- |
| | | | | Other Deducts - Plant - Gals | 72.18- | 0.30- |
| | | | | Net Income: | 216.34 | 0.88 |
| 04/2018 | PRG | $/GAL:0.37 | 1,430.75 /5.90 | Plant Products - Gals - Sales: | 531.05 | 2.18 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals | 35.88- | 0.15- |
| | | | | Other Deducts - Plant - Gals | 164.74- | 0.69- |
| | | | | Net Income: | 330.43 | 1.34 |
| 05/2018 | PRG | $/GAL:0.40 | 1,449.93 /5.98 | Plant Products - Gals - Sales: | 582.45 | 2.40 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals | 39.60- | 0.17- |
| | | | | Other Deducts - Plant - Gals | 168.40- | 0.71- |
| | | | | Net Income: | 374.45 | 1.52 |
| 06/2018 | PRG | $/GAL:0.46 | 1,028.55 /4.24 | Plant Products - Gals - Sales: | 469.00 | 1.93 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals | 32.95- | 0.15- |
| | | | | Other Deducts - Plant - Gals | 117.49- | 0.49- |
| | | | | Net Income: | 318.56 | 1.29 |
| 07/2018 | PRG | $/GAL:0.48 | 1,128.48 /4.66 | Plant Products - Gals - Sales: | 543.86 | 2.24 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals | 38.38- | 0.17- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   369

**LEASE: (ROWL08)  Rowley 501    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Plant - Gals: | 130.85- | 0.55- |
| | | | | Net Income: | 374.63 | 1.52 |
| 08/2018 | PRG | $/GAL:0.51 | 767.08 /3.17 | Plant Products - Gals - Sales: | 391.91 | 1.61 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 27.48- | 0.12- |
| | | | | Other Deducts - Plant - Gals: | 92.88- | 0.39- |
| | | | | Net Income: | 271.55 | 1.10 |
| 09/2018 | PRG | $/GAL:0.60 | 1,111.83 /4.59 | Plant Products - Gals - Sales: | 670.61 | 2.76 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 47.34- | 0.21- |
| | | | | Other Deducts - Plant - Gals: | 144.23- | 0.60- |
| | | | | Net Income: | 479.04 | 1.95 |
| 10/2018 | PRG | $/GAL:0.51 | 898.55 /3.71 | Plant Products - Gals - Sales: | 459.79 | 1.89 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 33.44- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 100.60- | 0.42- |
| | | | | Net Income: | 325.75 | 1.32 |
| 11/2018 | PRG | $/GAL:0.47 | 832.41 /3.43 | Plant Products - Gals - Sales: | 391.61 | 1.61 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 28.07- | 0.12- |
| | | | | Other Deducts - Plant - Gals: | 94.03- | 0.39- |
| | | | | Net Income: | 269.51 | 1.10 |
| 12/2018 | PRG | $/GAL:0.42 | 837.21 /3.45 | Plant Products - Gals - Sales: | 347.87 | 1.43 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 24.05- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 99.65- | 0.42- |
| | | | | Net Income: | 224.17 | 0.91 |
| 01/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 43.80- | 0.18- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 2.70- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 28.35 | 0.12 |
| | | | | Net Income: | 18.15- | 0.07- |
| 02/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1.41- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 1.59- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 12.49- | 0.05- |
| | | | | Net Income: | 15.49- | 0.06- |
| 03/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 52.08 | 0.21 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 1.89- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 86.15- | 0.36- |
| | | | | Net Income: | 35.96- | 0.15- |
| 04/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 81.05 | 0.34 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 1.13 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 94.79- | 0.39- |
| | | | | Net Income: | 12.61- | 0.05- |
| 05/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 82.32 | 0.34 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 3.67- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 89.15- | 0.36- |
| | | | | Net Income: | 10.50- | 0.03- |
| 06/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 53.06 | 0.22 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 1.79- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 74.79- | 0.31- |
| | | | | Net Income: | 23.52- | 0.10- |

MSTrust_005407

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page  370

**LEASE: (ROWL08) Rowley 501   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1.44- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 3.94- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 14.84 | 0.06 |
| | | | | Net Income: | 9.46 | 0.04 |
| 08/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 66.06- | 0.27- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 0.89 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 19.41 | 0.08 |
| | | | | Net Income: | 45.76- | 0.19- |
| 09/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 31.85- | 0.13- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 0.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.22 | 0.00 |
| | | | | Net Income: | 32.10- | 0.13- |
| 10/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 25.58- | 0.11- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 0.89- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.02- | 0.00 |
| | | | | Net Income: | 26.49- | 0.11- |
| 11/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 36.75- | 0.15- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 0.21- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.68 | 0.00 |
| | | | | Net Income: | 36.28- | 0.15- |
| 12/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 30.41- | 0.13- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 1.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.25- | 0.00 |
| | | | | Net Income: | 31.85- | 0.13- |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 22.58- | 0.09- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 2.03- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2.75 | 0.00 |
| | | | | Net Income: | 21.86- | 0.10- |
| 02/2020 | PRG | $/GAL:0.24 | 808 /3.33 | Plant Products - Gals - Sales: | 194.58 | 0.80 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 11.76- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 91.41- | 0.38- |
| | | | | Net Income: | 91.41 | 0.37 |
| 03/2020 | PRG | $/GAL:0.20 | 677 /2.79 | Plant Products - Gals - Sales: | 134.23 | 0.55 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 7.58- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 75.56- | 0.31- |
| | | | | Net Income: | 51.09 | 0.21 |
| 04/2020 | PRG | $/GAL:0.23 | 810 /3.34 | Plant Products - Gals - Sales: | 187.28 | 0.77 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 11.30- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 89.62- | 0.38- |
| | | | | Net Income: | 86.36 | 0.35 |
| 05/2020 | PRG | $/GAL:0.28 | 1,000 /4.13 | Plant Products - Gals - Sales: | 280.39 | 1.16 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 17.58- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 115.42- | 0.49- |
| | | | | Net Income: | 147.39 | 0.60 |

MSTrust_005408

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   371

**LEASE: (ROWL08)  Rowley 501   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 06/2020 | PRG | $/GAL:0.28 | 1,497 /6.18 | Plant Products - Gals - Sales: | 418.76 | 1.72 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 27.17- | 0.12- |
| | | | | Other Deducts - Plant - Gals: | 165.83- | 0.69- |
| | | | | Net Income: | 225.76 | 0.91 |
| 07/2020 | PRG | $/GAL:0.28 | 1,540 /6.35 | Plant Products - Gals - Sales: | 428.60 | 1.77 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 29.94- | 0.14- |
| | | | | Other Deducts - Plant - Gals: | 152.88- | 0.64- |
| | | | | Net Income: | 245.78 | 0.99 |
| 08/2020 | PRG | $/GAL:0.34 | 1,317.09 /5.43 | Plant Products - Gals - Sales: | 450.44 | 1.85 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 29.71- | 0.12- |
| | | | | Other Deducts - Plant - Gals: | 157.96- | 0.66- |
| | | | | Net Income: | 262.77 | 1.07 |
| 09/2020 | PRG | $/GAL:0.27 | 498 /2.05 | Plant Products - Gals - Sales: | 136.60 | 0.57 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 8.71- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 55.36- | 0.24- |
| | | | | Net Income: | 72.53 | 0.29 |
| 10/2020 | PRG | $/GAL:0.27 | 1,449.30 /5.98 | Plant Products - Gals - Sales: | 396.66 | 1.63 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 25.34- | 0.11- |
| | | | | Other Deducts - Plant - Gals: | 164.60- | 0.69- |
| | | | | Net Income: | 206.72 | 0.83 |
| 11/2020 | PRG | $/GAL:0.31 | 941 /3.88 | Plant Products - Gals - Sales: | 296.06 | 1.22 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 18.70- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 114.85- | 0.49- |
| | | | | Net Income: | 162.51 | 0.66 |
| 12/2020 | PRG | $/GAL:0.32 | 826 /3.41 | Plant Products - Gals - Sales: | 267.88 | 1.10 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 16.95- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 102.73- | 0.43- |
| | | | | Net Income: | 148.20 | 0.60 |
| 01/2021 | PRG | $/GAL:0.42 | 677 /2.79 | Plant Products - Gals - Sales: | 286.59 | 1.18 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 26.67- | 0.11- |
| | | | | Other Deducts - Plant - Gals: | 94.06- | 0.39- |
| | | | | Net Income: | 165.86 | 0.68 |
| 02/2021 | PRG | $/GAL:0.58 | 439 /1.81 | Plant Products - Gals - Sales: | 255.48 | 1.05 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 23.76- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 65.13- | 0.27- |
| | | | | Net Income: | 166.59 | 0.68 |
| 03/2021 | PRG | $/GAL:0.55 | 924 /3.81 | Plant Products - Gals - Sales: | 511.88 | 2.11 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 47.60- | 0.20- |
| | | | | Other Deducts - Plant - Gals: | 201.73- | 0.82- |
| | | | | Net Income: | 262.55 | 1.09 |

**Total Revenue for LEASE**                                                             223.14

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| ROWL08 | 0.00412644 | 223.14 | 223.14 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   372

## LEASE: (ROWL09)  Rowley 2R    County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2017 | GAS | | /0.00 | Gas Sales: | 0.12- | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 1.25 | 0.00 |
| | | | | Other Deducts - Gas: | 28.98 | 0.12 |
| | | | | Net Income: | 30.11 | 0.12 |
| 10/2017 | GAS | | /0.00 | Gas Sales: | 0.01- | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 1.79 | 0.01 |
| | | | | Other Deducts - Gas: | 1.35- | 0.01- |
| | | | | Net Income: | 0.43 | 0.00 |
| 11/2017 | GAS | | /0.00 | Gas Sales: | 51.53 | 0.21 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 2.49- | 0.02- |
| | | | | Other Deducts - Gas: | 1.19- | 0.01- |
| | | | | Net Income: | 47.85 | 0.18 |
| 01/2018 | GAS | $/MCF:2.54 | 721 /2.98 | Gas Sales: | 1,828.06 | 7.54 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 143.54- | 0.59- |
| | | | | Other Deducts - Gas: | 274.12- | 1.13- |
| | | | | Net Income: | 1,410.40 | 5.82 |
| 02/2018 | GAS | $/MCF:2.45 | 632 /2.61 | Gas Sales: | 1,545.61 | 6.38 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 121.31- | 0.50- |
| | | | | Other Deducts - Gas: | 244.48- | 1.01- |
| | | | | Net Income: | 1,179.82 | 4.87 |
| 03/2018 | GAS | $/MCF:1.96 | 705 /2.91 | Gas Sales: | 1,381.69 | 5.70 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 104.65- | 0.43- |
| | | | | Other Deducts - Gas: | 255.59- | 1.06- |
| | | | | Net Income: | 1,021.45 | 4.21 |
| 04/2018 | GAS | $/MCF:1.51 | 185 /0.76 | Gas Sales: | 279.10 | 1.15 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 16.78- | 0.08- |
| | | | | Other Deducts - Gas: | 67.93- | 0.28- |
| | | | | Net Income: | 194.39 | 0.79 |
| 05/2018 | GAS | $/MCF:1.63 | 641 /2.65 | Gas Sales: | 1,047.77 | 4.31 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 64.58- | 0.27- |
| | | | | Other Deducts - Gas: | 236.63- | 0.99- |
| | | | | Net Income: | 746.56 | 3.05 |
| 06/2018 | GAS | $/MCF:1.92 | 222 /0.92 | Gas Sales: | 425.99 | 1.75 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 27.47- | 0.12- |
| | | | | Other Deducts - Gas: | 81.99- | 0.35- |
| | | | | Net Income: | 316.53 | 1.28 |
| 07/2018 | GAS | $/MCF:2.08 | 645 /2.66 | Gas Sales: | 1,344.65 | 5.55 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 102.79- | 0.43- |
| | | | | Other Deducts - Gas: | 242.63- | 1.00- |
| | | | | Net Income: | 999.23 | 4.12 |
| 08/2018 | GAS | $/MCF:2.25 | 1,669 /6.89 | Gas Sales: | 3,753.35 | 15.49 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 288.93- | 1.19- |
| | | | | Other Deducts - Gas: | 628.80- | 2.60- |
| | | | | Net Income: | 2,835.62 | 11.70 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   373

**LEASE: (ROWL09) Rowley 2R   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2018 | GAS | $/MCF:2.03 | 808 /3.33 | Gas Sales: | 1,640.07 | 6.77 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 123.17- | 0.51- |
| | | | | Other Deducts - Gas: | 299.12- | 1.23- |
| | | | | Net Income: | 1,217.78 | 5.03 |
| 10/2018 | GAS | $/MCF:1.88 | 860 /3.55 | Gas Sales: | 1,613.21 | 6.66 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 121.31- | 0.50- |
| | | | | Other Deducts - Gas: | 308.38- | 1.28- |
| | | | | Net Income: | 1,183.52 | 4.88 |
| 11/2018 | GAS | $/MCF:2.35 | 834 /3.44 | Gas Sales: | 1,956.78 | 8.07 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 153.73- | 0.63- |
| | | | | Other Deducts - Gas: | 295.42- | 1.22- |
| | | | | Net Income: | 1,507.63 | 6.22 |
| 12/2018 | GAS | $/MCF:3.23 | 818 /3.38 | Gas Sales: | 2,643.92 | 10.91 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 215.77- | 0.89- |
| | | | | Other Deducts - Gas: | 319.49- | 1.32- |
| | | | | Net Income: | 2,108.66 | 8.70 |
| 01/2019 | GAS | | /0.00 | Gas Sales: | 2.66 | 0.01 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 0.22- | 0.00 |
| | | | | Other Deducts - Gas: | 0.07 | 0.00 |
| | | | | Net Income: | 2.51 | 0.01 |
| 03/2019 | GAS | | /0.00 | Other Deducts - Gas: | 148.17- | 0.61- |
| | Ovr NRI | 0.00412644 | | Net Income: | 148.17- | 0.61- |
| 04/2019 | GAS | $/MCF:1.27 | 8 /0.03 | Gas Sales: | 10.19 | 0.04 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 0.93- | 0.00 |
| | | | | Other Deducts - Gas: | 117.61- | 0.49- |
| | | | | Net Income: | 108.35- | 0.45- |
| 05/2019 | GAS | $/MCF:1.41 | 21 /0.09 | Gas Sales: | 29.63 | 0.12 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 2.78- | 0.01- |
| | | | | Other Deducts - Gas: | 69.46- | 0.29- |
| | | | | Net Income: | 42.61- | 0.18- |
| 06/2019 | GAS | | /0.00 | Gas Sales: | 1.85- | 0.01- |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 0.93- | 0.00 |
| | | | | Other Deducts - Gas: | 66.68- | 0.28- |
| | | | | Net Income: | 69.46- | 0.29- |
| 07/2019 | GAS | | /0.00 | Gas Sales: | 4.75- | 0.02- |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 1.48 | 0.00 |
| | | | | Other Deducts - Gas: | 0.61 | 0.00 |
| | | | | Net Income: | 2.66- | 0.02- |
| 08/2019 | GAS | | /0.00 | Gas Sales: | 6.73- | 0.03- |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 1.20 | 0.01 |
| | | | | Other Deducts - Gas: | 0.93 | 0.00 |
| | | | | Net Income: | 4.60- | 0.02- |
| 10/2019 | GAS | | /0.00 | Gas Sales: | 5.14 | 0.02 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 0.06 | 0.00 |
| | | | | Other Deducts - Gas: | 5.62 | 0.02 |
| | | | | Net Income: | 10.82 | 0.04 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   374

**LEASE: (ROWL09)  Rowley 2R   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2019 | GAS | | /0.00 | Gas Sales: | 1.09 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.93 | 0.01 |
| | | | | Other Deducts - Gas: | 3.60 | 0.01 |
| | | | | Net Income: | 5.62 | 0.02 |
| 12/2019 | GAS | | /0.00 | Gas Sales: | 1.42 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.32- | 0.01- |
| | | | | Other Deducts - Gas: | 2.26 | 0.01 |
| | | | | Net Income: | 3.36 | 0.01 |
| 01/2020 | GAS | | /0.00 | Gas Sales: | 4.82 | 0.02 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.53- | 0.00 |
| | | | | Other Deducts - Gas: | 1.62 | 0.00 |
| | | | | Net Income: | 5.91 | 0.02 |
| 02/2020 | GAS | $/MCF:1.56 | 711 /2.93 | Gas Sales: | 1,105.73 | 4.56 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 80.57- | 0.33- |
| | | | | Other Deducts - Gas: | 245.41- | 1.01- |
| | | | | Net Income: | 779.75 | 3.22 |
| 03/2020 | GAS | $/MCF:1.38 | 745 /3.07 | Gas Sales: | 1,025.16 | 4.23 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 71.31- | 0.29- |
| | | | | Other Deducts - Gas: | 254.67- | 1.05- |
| | | | | Net Income: | 699.18 | 2.89 |
| 04/2020 | GAS | $/MCF:1.12 | 720 /2.97 | Gas Sales: | 806.64 | 3.32 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 45.57- | 0.20- |
| | | | | Other Deducts - Gas: | 233.68- | 0.98- |
| | | | | Net Income: | 527.39 | 2.14 |
| 05/2020 | GAS | $/MCF:1.46 | 735 /3.03 | Gas Sales: | 1,073.31 | 4.43 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 76.86- | 0.32- |
| | | | | Other Deducts - Gas: | 251.89- | 1.04- |
| | | | | Net Income: | 744.56 | 3.07 |
| 06/2020 | GAS | $/MCF:1.45 | 680 /2.81 | Gas Sales: | 989.04 | 4.08 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 69.46- | 0.29- |
| | | | | Other Deducts - Gas: | 246.33- | 1.01- |
| | | | | Net Income: | 673.25 | 2.78 |
| 07/2020 | GAS | $/MCF:1.47 | 700 /2.89 | Gas Sales: | 1,027.01 | 4.24 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 72.23- | 0.30- |
| | | | | Other Deducts - Gas: | 251.89- | 1.04- |
| | | | | Net Income: | 702.89 | 2.90 |
| 08/2020 | GAS | $/MCF:1.65 | 718 /2.96 | Gas Sales: | 1,188.15 | 4.90 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 86.12- | 0.35- |
| | | | | Other Deducts - Gas: | 256.52- | 1.06- |
| | | | | Net Income: | 845.51 | 3.49 |
| 09/2020 | GAS | $/MCF:1.97 | 741 /3.06 | Gas Sales: | 1,458.56 | 6.02 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 111.13- | 0.46- |
| | | | | Other Deducts - Gas: | 263.93- | 1.09- |
| | | | | Net Income: | 1,083.50 | 4.47 |

MSTrust_005412

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   375

**LEASE: (ROWL09) Rowley 2R   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | GAS | $/MCF:1.88 | 738 /3.05 | Gas Sales: | 1,385.40 | 5.72 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 102.79- | 0.43- |
| | | | | Other Deducts - Gas: | 270.41- | 1.11- |
| | | | | Net Income: | 1,012.20 | 4.18 |
| 11/2020 | GAS | $/MCF:2.54 | 720 /2.97 | Gas Sales: | 1,829.91 | 7.55 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 146.32- | 0.60- |
| | | | | Other Deducts - Gas: | 261.15- | 1.08- |
| | | | | Net Income: | 1,422.44 | 5.87 |
| 12/2020 | GAS | $/MCF:2.43 | 726 /3.00 | Gas Sales: | 1,762.31 | 7.27 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 138.91- | 0.57- |
| | | | | Other Deducts - Gas: | 268.56- | 1.11- |
| | | | | Net Income: | 1,354.84 | 5.59 |
| 01/2021 | GAS | $/MCF:2.49 | 54.87 /0.23 | Gas Sales: | 136.43 | 0.56 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 12.70- | 0.05- |
| | | | | Net Income: | 123.73 | 0.51 |
| 01/2021 | GAS | $/MCF:2.56 | 737.50 /3.04 | Gas Sales: | 1,891.47 | 7.80 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 175.91- | 0.73- |
| | | | | Net Income: | 1,715.56 | 7.07 |
| 02/2021 | GAS | $/MCF:8.48 | 45.67 /0.19 | Gas Sales: | 387.33 | 1.60 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 36.02- | 0.16- |
| | | | | Net Income: | 351.31 | 1.44 |
| 02/2021 | GAS | $/MCF:9.00 | 681.22 /2.81 | Gas Sales: | 6,131.61 | 25.30 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 570.26- | 2.35- |
| | | | | Net Income: | 5,561.35 | 22.95 |
| 03/2021 | GAS | $/MCF:2.66 | 46.71 /0.19 | Gas Sales: | 124.25 | 0.51 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 11.56- | 0.04- |
| | | | | Net Income: | 112.69 | 0.47 |
| 03/2021 | GAS | $/MCF:2.76 | 730.68 /3.02 | Gas Sales: | 2,018.50 | 8.33 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 187.73- | 0.78- |
| | | | | Net Income: | 1,830.77 | 7.55 |
| 08/2017 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1.47 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant - Gals: | 1.87 | 0.00 |
| | | | | Net Income: | 3.34 | 0.01 |
| 09/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 17.60 | 0.07 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 7.23- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 17.11 | 0.07 |
| | | | | Net Income: | 27.48 | 0.10 |
| 10/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.93- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 10.00- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 0.16 | 0.00 |
| | | | | Net Income: | 10.77- | 0.05- |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.86- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 4.78- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.55- | 0.01- |
| | | | | Net Income: | 6.19- | 0.03- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   376

**LEASE: (ROWL09) Rowley 2R   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 77.97 | 0.33 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 9.96- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 21.99- | 0.08- |
| | | | | Net Income: | 46.02 | 0.22 |
| 01/2018 | PRG | $/GAL:0.62 | 2,346.96 /9.68 | Plant Products - Gals - Sales: | 1,465.97 | 6.05 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 128.72- | 0.53- |
| | | | | Other Deducts - Plant - Gals: | 302.82- | 1.25- |
| | | | | Net Income: | 1,034.43 | 4.27 |
| 02/2018 | PRG | $/GAL:0.63 | 886.35 /3.66 | Plant Products - Gals - Sales: | 562.12 | 2.32 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 46.30- | 0.19- |
| | | | | Other Deducts - Plant - Gals: | 95.39- | 0.40- |
| | | | | Net Income: | 420.43 | 1.73 |
| 03/2018 | PRG | $/GAL:0.64 | 896.48 /3.70 | Plant Products - Gals - Sales: | 569.53 | 2.35 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 47.23- | 0.19- |
| | | | | Other Deducts - Plant - Gals: | 91.68- | 0.38- |
| | | | | Net Income: | 430.62 | 1.78 |
| 04/2018 | PRG | $/GAL:0.48 | 460.47 /1.90 | Plant Products - Gals - Sales: | 222.59 | 0.91 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 15.53- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 55.40- | 0.23- |
| | | | | Net Income: | 151.66 | 0.62 |
| 05/2018 | PRG | $/GAL:0.52 | 1,463.09 /6.04 | Plant Products - Gals - Sales: | 757.05 | 3.12 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 53.91- | 0.23- |
| | | | | Other Deducts - Plant - Gals: | 168.72- | 0.70- |
| | | | | Net Income: | 534.42 | 2.19 |
| 06/2018 | PRG | $/GAL:0.60 | 399.47 /1.65 | Plant Products - Gals - Sales: | 240.06 | 0.99 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 17.33- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 47.72- | 0.21- |
| | | | | Net Income: | 175.01 | 0.71 |
| 07/2018 | PRG | $/GAL:0.63 | 1,267.35 /5.23 | Plant Products - Gals - Sales: | 797.82 | 3.29 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 57.73- | 0.25- |
| | | | | Other Deducts - Plant - Gals: | 153.34- | 0.64- |
| | | | | Net Income: | 586.75 | 2.40 |
| 08/2018 | PRG | $/GAL:0.66 | 2,954.30 /12.19 | Plant Products - Gals - Sales: | 1,936.41 | 7.99 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 160.21- | 0.66- |
| | | | | Other Deducts - Plant - Gals: | 373.21- | 1.54- |
| | | | | Net Income: | 1,402.99 | 5.79 |
| 09/2018 | PRG | $/GAL:0.73 | 1,433.12 /5.91 | Plant Products - Gals - Sales: | 1,047.73 | 4.32 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 75.94- | 0.32- |
| | | | | Other Deducts - Plant - Gals: | 187.38- | 0.78- |
| | | | | Net Income: | 784.41 | 3.22 |
| 10/2018 | PRG | $/GAL:0.65 | 1,334.82 /5.51 | Plant Products - Gals - Sales: | 867.73 | 3.58 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 74.09- | 0.31- |
| | | | | Other Deducts - Plant - Gals: | 157.43- | 0.64- |
| | | | | Net Income: | 636.21 | 2.63 |

MSTrust_005414

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   377

**LEASE: (ROWL09) Rowley 2R   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2018 | PRG | $/GAL:0.56 | 1,252.68 /5.17 | Plant Products - Gals - Sales: | 706.56 | 2.91 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 51.47- | 0.22- |
| | | | | Other Deducts - Plant - Gals: | 145.42- | 0.61- |
| | | | | Net Income: | 509.67 | 2.08 |
| 12/2018 | PRG | $/GAL:0.49 | 1,369.61 /5.65 | Plant Products - Gals - Sales: | 672.75 | 2.76 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 47.51- | 0.20- |
| | | | | Other Deducts - Plant - Gals: | 166.19- | 0.70- |
| | | | | Net Income: | 459.05 | 1.86 |
| 01/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 52.78- | 0.22- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 4.83- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 40.96 | 0.17 |
| | | | | Net Income: | 16.65- | 0.07- |
| 02/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2.56- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 3.15- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 24.60- | 0.10- |
| | | | | Net Income: | 30.31- | 0.13- |
| 03/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 88.90 | 0.37 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 5.56- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 152.80- | 0.63- |
| | | | | Net Income: | 69.46- | 0.29- |
| 04/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 103.72 | 0.43 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 0.93 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 134.28- | 0.55- |
| | | | | Net Income: | 29.63- | 0.12- |
| 05/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 56.49 | 0.23 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 2.78- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 76.86- | 0.32- |
| | | | | Net Income: | 23.15- | 0.10- |
| 06/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 48.20 | 0.19 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 1.81- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 58.62- | 0.26- |
| | | | | Net Income: | 12.23- | 0.09- |
| 07/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2.45- | 0.02- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 5.60- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 21.58 | 0.08 |
| | | | | Net Income: | 13.53 | 0.04 |
| 08/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 43.48- | 0.18- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 0.57- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 17.40 | 0.07 |
| | | | | Net Income: | 26.65- | 0.11- |
| 09/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 20.06- | 0.08- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 1.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 0.07- | 0.01 |
| | | | | Net Income: | 21.15- | 0.08- |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   378

**LEASE: (ROWL09)  Rowley 2R    (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 36.24- | 0.15- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 2.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.28- | 0.00 |
| | | | | Net Income: | 38.71- | 0.15- |
| 11/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 49.39- | 0.20- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 1.25- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 0.81 | 0.00 |
| | | | | Net Income: | 49.83- | 0.21- |
| 12/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 35.28- | 0.15- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 2.66- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 0.64- | 0.00 |
| | | | | Net Income: | 38.58- | 0.16- |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 28.35- | 0.12- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 3.92- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4.26 | 0.01 |
| | | | | Net Income: | 28.01- | 0.12- |
| 02/2020 | PRG | $/GAL:0.34 | 1,228 /5.07 | Plant Products - Gals - Sales: | 412.66 | 1.70 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 27.15- | 0.12- |
| | | | | Other Deducts - Plant - Gals: | 141.88- | 0.59- |
| | | | | Net Income: | 243.63 | 0.99 |
| 03/2020 | PRG | $/GAL:0.25 | 1,108 /4.57 | Plant Products - Gals - Sales: | 279.29 | 1.15 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 17.13- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 125.22- | 0.52- |
| | | | | Net Income: | 136.94 | 0.56 |
| 04/2020 | PRG | $/GAL:0.23 | 953 /3.93 | Plant Products - Gals - Sales: | 221.83 | 0.92 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 13.41- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 105.48- | 0.44- |
| | | | | Net Income: | 102.94 | 0.42 |
| 05/2020 | PRG | $/GAL:0.28 | 1,241 /5.12 | Plant Products - Gals - Sales: | 352.30 | 1.45 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 22.16- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 143.36- | 0.59- |
| | | | | Net Income: | 186.78 | 0.76 |
| 06/2020 | PRG | $/GAL:0.28 | 1,831 /7.56 | Plant Products - Gals - Sales: | 514.00 | 2.11 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 33.39- | 0.14- |
| | | | | Other Deducts - Plant - Gals: | 202.90- | 0.85- |
| | | | | Net Income: | 277.71 | 1.12 |
| 07/2020 | PRG | $/GAL:0.28 | 1,918 /7.91 | Plant Products - Gals - Sales: | 539.09 | 2.22 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 37.72- | 0.17- |
| | | | | Other Deducts - Plant - Gals: | 190.55- | 0.79- |
| | | | | Net Income: | 310.82 | 1.26 |
| 08/2020 | PRG | $/GAL:0.33 | 2,007.42 /8.28 | Plant Products - Gals - Sales: | 665.07 | 2.74 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 44.23- | 0.19- |
| | | | | Other Deducts - Plant - Gals: | 237.37- | 0.98- |
| | | | | Net Income: | 383.47 | 1.57 |

MSTrust_005416

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   379

**LEASE: (ROWL09) Rowley 2R   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2020 | PRG | $/GAL:0.36 | 953 /3.93 | Plant Products - Gals - Sales: | 344.60 | 1.42 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 23.25- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 108.22- | 0.45- |
| | | | | Net Income: | 213.13 | 0.87 |
| 10/2020 | PRG | $/GAL:0.32 | 1,996.25 /8.24 | Plant Products - Gals - Sales: | 638.11 | 2.63 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 42.25- | 0.19- |
| | | | | Other Deducts - Plant - Gals: | 228.50- | 0.95- |
| | | | | Net Income: | 367.36 | 1.49 |
| 11/2020 | PRG | $/GAL:0.38 | 1,384 /5.71 | Plant Products - Gals - Sales: | 520.70 | 2.14 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 34.27- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 171.02- | 0.71- |
| | | | | Net Income: | 315.41 | 1.28 |
| 12/2020 | PRG | $/GAL:0.40 | 1,477 /6.09 | Plant Products - Gals - Sales: | 583.90 | 2.41 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 38.68- | 0.17- |
| | | | | Other Deducts - Plant - Gals: | 185.66- | 0.78- |
| | | | | Net Income: | 359.56 | 1.46 |
| 01/2021 | PRG | $/GAL:0.51 | 1,293 /5.34 | Plant Products - Gals - Sales: | 663.99 | 2.74 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 55.56- | 0.23- |
| | | | | Other Deducts - Plant - Gals: | 101.87- | 0.42- |
| | | | | Net Income: | 506.56 | 2.09 |
| 02/2021 | PRG | $/GAL:0.70 | 794 /3.28 | Plant Products - Gals - Sales: | 556.57 | 2.30 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 49.08- | 0.21- |
| | | | | Other Deducts - Plant - Gals: | 62.97- | 0.26- |
| | | | | Net Income: | 444.52 | 1.83 |
| 03/2021 | PRG | $/GAL:0.65 | 1,226 /5.06 | Plant Products - Gals - Sales: | 802.90 | 3.31 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 70.38- | 0.29- |
| | | | | Other Deducts - Plant - Gals: | 100.02- | 0.41- |
| | | | | Net Income: | 632.50 | 2.61 |

**Total Revenue for LEASE**    **186.34**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| ROWL09 | 0.00412644 | 186.34 | 186.34 |

**LEASE: (RPCO01)  R&P Coal Unit #1   County: JEFFERSON, PA**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021040077 | Diversified Production, LLC | 102 | 105.71 | 105.71 | 1.14 |
| | **Total Lease Operating Expense** | | | **105.71** | **1.14** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| RPCO01 | 0.01081731 | 1.14 | 1.14 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   380

## LEASE: (SADL01)  Sadler Penn Unit   County: GRAYSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 65435 | Silver Creek Oil & Gas, LLC | 2 | 6,882.18 | | |
| 67051 | Silver Creek Oil & Gas, LLC | 2 | 5,013.67 | 11,895.85 | 1.88 |
| | **Total Lease Operating Expense** | | | **11,895.85** | **1.88** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADL01 | 0.00015774 | 1.88 | 1.88 |

## LEASE: (SADP02)  Sadler Penn Unit #1H   County: GRAYSON, TX

**API: 181-31544**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.78 | 82.58 /0.01 | Gas Sales: | 229.40 | 0.03 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Gas: | 5.66- | 0.00 |
| | | | | Other Deducts - Gas: | 92.04- | 0.01- |
| | | | | Net Income: | 131.70 | 0.02 |
| 03/2021 | OIL | $/BBL:60.28 | 164.43 /0.02 | Oil Sales: | 9,912.09 | 1.20 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Oil: | 456.99- | 0.06- |
| | | | | Net Income: | 9,455.10 | 1.14 |
| 03/2021 | PRG | $/GAL:0.63 | 445.70 /0.05 | Plant Products - Gals - Sales: | 282.10 | 0.03 |
| | Wrk NRI: | 0.00012050 | | Other Deducts - Plant - Gals: | 64.59- | 0.00 |
| | | | | Net Income: | 217.51 | 0.03 |
| | | | **Total Revenue for LEASE** | | | **1.19** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 65436 | Silver Creek Oil & Gas, LLC | 1 | 7,455.66 | | |
| 67052 | Silver Creek Oil & Gas, LLC | 1 | 5,328.56 | 12,784.22 | 2.02 |
| | **Total Lease Operating Expense** | | | **12,784.22** | **2.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SADP02 | 0.00012050 | 0.00015774 | 1.19 | 2.02 | 0.83- |

## LEASE: (SADP03)  Sadler Penn Unit #2H   County: GRAYSON, TX

**API: 181-31550**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.78 | 951.57 /0.11 | Gas Sales: | 2,643.40 | 0.32 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Gas: | 115.37- | 0.01- |
| | | | | Other Deducts - Gas: | 1,372.51- | 0.17- |
| | | | | Net Income: | 1,155.52 | 0.14 |
| 03/2021 | OIL | $/BBL:60.28 | 366.95 /0.04 | Oil Sales: | 22,120.30 | 2.66 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Oil: | 1,019.82- | 0.12- |
| | | | | Other Deducts - Oil: | 150.00- | 0.02- |
| | | | | Net Income: | 20,950.48 | 2.52 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   381

## LEASE: (SADP03)  Sadler Penn Unit #2H    (Continued)
API: 181-31550
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | PRG | $/GAL:0.63 | 5,135.76 /0.62 | Plant Products - Gals - Sales: | 3,250.66 | 0.39 |
|  | Wrk NRI: | 0.00012050 |  | Production Tax - Plant - Gals: | 141.88- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 916.84- | 0.10- |
|  |  |  |  | Net Income: | 2,191.94 | 0.27 |

|  |  | **Total Revenue for LEASE** |  |  |  | **2.93** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 65437 | Silver Creek Oil & Gas, LLC | 1 | 6,481.97 | | |
| 67053 | Silver Creek Oil & Gas, LLC | 1 | 4,753.77 | 11,235.74 | 1.77 |
| **Total Lease Operating Expense** | | | | **11,235.74** | **1.77** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| SADP03 | 0.00012050 | 0.00015774 | 2.93 | 1.77 | 1.16 |

## LEASE: (SADP05)  Sadler Penn Unit #4H    County: GRAYSON, TX
API: 181-31573
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.78 | 230.24 /0.03 | Gas Sales: | 639.58 | 0.08 |
|  | Wrk NRI: | 0.00012050 |  | Production Tax - Gas: | 24.51- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 331.32- | 0.04- |
|  |  |  |  | Net Income: | 283.75 | 0.03 |
| 03/2021 | PRG | $/GAL:0.63 | 1,242.63 /0.15 | Plant Products - Gals - Sales: | 786.52 | 0.10 |
|  | Wrk NRI: | 0.00012050 |  | Production Tax - Plant - Gals: | 30.13- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 220.89- | 0.03- |
|  |  |  |  | Net Income: | 535.50 | 0.06 |

|  |  | **Total Revenue for LEASE** |  |  |  | **0.09** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 65438 | Silver Creek Oil & Gas, LLC | 1 | 16,571.07 | | |
| 67054 | Silver Creek Oil & Gas, LLC | 1 | 12,792.51 | 29,363.58 | 4.63 |
| **Total Lease Operating Expense** | | | | **29,363.58** | **4.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| SADP05 | 0.00012050 | 0.00015774 | 0.09 | 4.63 | 4.54- |

## LEASE: (SADP06)  Sadler Penn Unit #11 (SPU#11H)    County: GRAYSON, TX
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.78 | 311.99 /0.04 | Gas Sales: | 866.68 | 0.10 |
|  | Wrk NRI: | 0.00012050 |  | Production Tax - Gas: | 34.97- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 449.03- | 0.05- |
|  |  |  |  | Net Income: | 382.68 | 0.05 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   382

## LEASE: (SADP06)  Sadler Penn Unit #11 (SPU#11H)    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:60.28 | 319.02 /0.04 | Oil Sales: | 19,231.00 | 2.32 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Oil: | 886.62- | 0.11- |
| | | | | Net Income: | 18,344.38 | 2.21 |
| 03/2021 | PRG | $/GAL:0.63 | 1,683.84 /0.20 | Plant Products - Gals - Sales: | 1,065.78 | 0.13 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Plant - Gals: | 43.00- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 299.41- | 0.03- |
| | | | | Net Income: | 723.37 | 0.09 |

Total Revenue for LEASE **2.35**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 65439 | Silver Creek Oil & Gas, LLC | 1 | 32,966.43 | | |
| | 67055 | Silver Creek Oil & Gas, LLC | 1 | 21,486.86 | 54,453.29 | 8.59 |
| | | **Total Lease Operating Expense** | | | **54,453.29** | **8.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SADP06 | 0.00012050 | 0.00015774 | 2.35 | 8.59 | 6.24- |

## LEASE: (SANV01)  Sanvan 1A-MBH ULW    County: MC KENZIE, ND
API: 3305308233
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.70 | 484.29 /0.01 | Gas Sales: | 1,308.27 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 25.14- | 0.00 |
| | | | | Other Deducts - Gas: | 294.37- | 0.01- |
| | | | | Net Income: | 988.76 | 0.01 |
| 03/2021 | OIL | $/BBL:61.84 | 230.76 /0.00 | Oil Sales: | 14,269.52 | 0.18 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,320.32- | 0.02- |
| | | | | Other Deducts - Oil: | 1,066.25- | 0.01- |
| | | | | Net Income: | 11,882.95 | 0.15 |
| 02/2021 | PRG | $/GAL:1.17 | 109.18 /0.00 | Plant Products - Gals - Sales: | 128.16 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 10.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 28.83- | 0.00 |
| | | | | Net Income: | 88.43 | 0.00 |
| 02/2021 | PRG | $/GAL:0.53 | 3,459.19 /0.04 | Plant Products - Gals - Sales: | 1,826.64 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 1.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,303.61- | 0.01- |
| | | | | Net Income: | 521.13 | 0.01 |

Total Revenue for LEASE **0.17**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SANV01 | 0.00001250 | 0.17 | 0.17 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   383

### LEASE: (SANV02)  Sanvan 8-1-29UTFH ULW   County: MC KENZIE, ND

**API: 3305307180**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.70 | 624.44 /0.01 | Gas Sales: | 1,686.87 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 32.42- | 0.00 |
| | | | | Other Deducts - Gas: | 379.55- | 0.00 |
| | | | | Net Income: | 1,274.90 | 0.02 |
| | | | | | | |
| 03/2021 | OIL | $/BBL:61.84 | 174.68 /0.00 | Oil Sales: | 10,801.69 | 0.13 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 999.46- | 0.01- |
| | | | | Other Deducts - Oil: | 807.13- | 0.01- |
| | | | | Net Income: | 8,995.10 | 0.11 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:1.17 | 140.77 /0.00 | Plant Products - Gals - Sales: | 165.25 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 14.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 37.18- | 0.00 |
| | | | | Net Income: | 114.03 | 0.00 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:0.53 | 4,460.23 /0.06 | Plant Products - Gals - Sales: | 2,355.26 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.29- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,680.86- | 0.03- |
| | | | | Net Income: | 669.11 | 0.00 |

**Total Revenue for LEASE**                                                                 **0.13**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| SANV02 | 0.00001250 | 0.13 | | 0.13 |

### LEASE: (SEEC01)  Seegers, CL etal 11 #1   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.55 | 797.01 /2.92 | Gas Sales: | 2,030.40 | 7.43 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Gas: | 10.40- | 0.04- |
| | | | | Other Deducts - Gas: | 410.78- | 1.50- |
| | | | | Net Income: | 1,609.22 | 5.89 |
| | | | | | | |
| 04/2021 | OIL | $/BBL:58.15 | 6.94 /0.03 | Oil Sales: | 403.57 | 1.48 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Oil: | 50.68- | 0.19- |
| | | | | Net Income: | 352.89 | 1.29 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.66 | 2,718.05 /9.94 | Plant Products - Gals - Sales: | 1,797.81 | 6.58 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Plant - Gals: | 4.00- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 1,793.54 | 6.56 |

**Total Revenue for LEASE**                                                                 **13.74**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 40302021-13 | Phillips Energy, Inc | 5 | 179.08 | 179.08 | 17.80 |
| | | **Total Lease Operating Expense** | | | **179.08** | **17.80** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SEEC01 | 0.00365785 | 0.09938540 | 13.74 | 17.80 | 4.06- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    384

### LEASE: (SHAF01) Shaula 30 Fed Com 3H    County: EDDY, NM

**API: 3001541553**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2015 | GAS | $/MCF:2.60 | 186.34-/6.35- | Gas Sales: | 483.58- | 16.48- |
|  | Wrk NRI: | 0.03047758 |  | Net Income: | 483.58- | 16.48- |
| 01/2015 | GAS | $/MCF:3.46 | 136.44 /9.30 | Gas Sales: | 471.61 | 32.14 |
|  | Wrk NRI: | 0.06815515 |  | Net Income: | 471.61 | 32.14 |
| 01/2015 | GAS |  | /0.00 | Other Deducts - Gas: | 0.37 | 0.00 |
|  | Wrk NRI: | 0.00951472 |  | Net Income: | 0.37 | 0.00 |
| 02/2015 | GAS | $/MCF:2.26 | 177.85-/6.06- | Gas Sales: | 402.02- | 13.70- |
|  | Wrk NRI: | 0.03407758 |  | Net Income: | 402.02- | 13.70- |
| 02/2015 | GAS | $/MCF:3.45 | 130.22 /8.88 | Gas Sales: | 449.59 | 30.64 |
|  | Wrk NRI: | 0.06815515 |  | Net Income: | 449.59 | 30.64 |
| 03/2015 | GAS | $/MCF:2.24 | 192.25-/6.55- | Gas Sales: | 430.94- | 14.69- |
|  | Wrk NRI: | 0.03407758 |  | Net Income: | 430.94- | 14.69- |
| 03/2015 | GAS | $/MCF:3.05 | 136.65 /9.31 | Gas Sales: | 416.79 | 28.41 |
|  | Wrk NRI: | 0.06815515 |  | Net Income: | 416.79 | 28.41 |
| 03/2015 | GAS |  | /0.00 | Production Tax - Gas: | 0.37- | 0.00 |
|  | Wrk NRI: | 0.00951472 |  | Net Income: | 0.37- | 0.00 |
| 04/2015 | GAS | $/MCF:2.03 | 129.76-/4.42- | Gas Sales: | 263.14- | 8.97- |
|  | Wrk NRI: | 0.03407758 |  | Net Income: | 263.14- | 8.97- |
| 04/2015 | GAS | $/MCF:2.90 | 92.24 /6.29 | Gas Sales: | 267.81 | 18.25 |
|  | Wrk NRI: | 0.06815515 |  | Net Income: | 267.81 | 18.25 |
| 04/2015 | GAS |  | /0.00 | Production Tax - Gas: | 0.74- | 0.01- |
|  | Wrk NRI: | 0.00951472 |  | Net Income: | 0.74- | 0.01- |
| 05/2015 | GAS | $/MCF:1.94 | 169.87-/5.79- | Gas Sales: | 328.75- | 11.20- |
|  | Wrk NRI: | 0.03407758 |  | Net Income: | 328.75- | 11.20- |
| 05/2015 | GAS | $/MCF:2.76 | 120.79 /8.23 | Gas Sales: | 333.67 | 22.74 |
|  | Wrk NRI: | 0.06815515 |  | Net Income: | 333.67 | 22.74 |
| 06/2015 | GAS | $/MCF:2.21 | 200.96-/6.85- | Gas Sales: | 444.93- | 15.16- |
|  | Wrk NRI: | 0.03407758 |  | Net Income: | 444.93- | 15.16- |
| 06/2015 | GAS | $/MCF:2.97 | 146.65 /9.99 | Gas Sales: | 436.22 | 29.73 |
|  | Wrk NRI: | 0.06815515 |  | Net Income: | 436.22 | 29.73 |
| 06/2015 | GAS |  | /0.00 | Production Tax - Gas: | 0.37- | 0.00 |
|  | Wrk NRI: | 0.00951472 |  | Net Income: | 0.37- | 0.00 |
| 07/2015 | GAS | $/MCF:2.30 | 113.38-/3.86- | Gas Sales: | 260.24- | 8.87- |
|  | Wrk NRI: | 0.03407758 |  | Net Income: | 260.24- | 8.87- |
| 07/2015 | GAS | $/MCF:2.99 | 82.70 /5.64 | Gas Sales: | 247.44 | 16.86 |
|  | Wrk NRI: | 0.06815515 |  | Net Income: | 247.44 | 16.86 |

MSTrust_005422

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   385

**LEASE: (SHAF01)  Shaula 30 Fed Com 3H   (Continued)**
**API: 3001541553**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.37- | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37- | 0.00 |
| 08/2015 | GAS | $/MCF:2.33 | 87.89-/3.00- | Gas Sales: | 205.10- | 6.99- |
| | Wrk NRI: | 0.03407758 | | Net Income: | 205.10- | 6.99- |
| 08/2015 | GAS | $/MCF:2.90 | 64.15 /4.37 | Gas Sales: | 186.03 | 12.68 |
| | Wrk NRI: | 0.06815515 | | Net Income: | 186.03 | 12.68 |
| 08/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.37 | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37 | 0.00 |
| 09/2015 | GAS | $/MCF:2.16 | 139.29-/4.75- | Gas Sales: | 301.07- | 10.26- |
| | Wrk NRI: | 0.03407758 | | Net Income: | 301.07- | 10.26- |
| 09/2015 | GAS | $/MCF:2.98 | 100.69 /6.86 | Gas Sales: | 299.83 | 20.43 |
| | Wrk NRI: | 0.06815515 | | Net Income: | 299.83 | 20.43 |
| 10/2015 | GAS | | /0.00 | Production Tax - Gas: | 6.68 | 0.06- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 59.39 | 0.56 |
| | | | | Net Income: | 52.71 | 0.50 |
| 10/2015 | GAS | | /0.00 | Other Deducts - Gas: | 103.19- | 0.98- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 103.19- | 0.98- |
| 11/2015 | GAS | | /0.00 | Other Deducts - Gas: | 0.10 | 0.00 |
| | Wrk NRI: | 0.03407758 | | Net Income: | 0.10 | 0.00 |
| 11/2015 | GAS | | /0.00 | Production Tax - Gas: | 5.20- | 0.05- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 37.49 | 0.36 |
| | | | | Net Income: | 32.29 | 0.31 |
| 11/2015 | GAS | | /0.00 | Other Deducts - Gas: | 94.28- | 0.90- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 94.28- | 0.90- |
| 12/2015 | GAS | | /0.00 | Production Tax - Gas: | 1.86- | 0.02- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 15.22 | 0.15 |
| | | | | Net Income: | 13.36 | 0.13 |
| 12/2015 | GAS | | /0.00 | Other Deducts - Gas: | 29.32- | 0.28- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 29.32- | 0.28- |
| 01/2016 | GAS | | /0.00 | Production Tax - Gas: | 7.42- | 0.07- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 67.19 | 0.64 |
| | | | | Net Income: | 59.77 | 0.57 |
| 01/2016 | GAS | | /0.00 | Other Deducts - Gas: | 112.10- | 1.07- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 112.10- | 1.07- |
| 02/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.31 | 0.01 |
| | Wrk NRI: | 0.03407758 | | Net Income: | 0.31 | 0.01 |
| 02/2016 | GAS | | /0.00 | Production Tax - Gas: | 7.05- | 0.07- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 47.51 | 0.45 |
| | | | | Net Income: | 40.46 | 0.38 |

MSTrust_005423

| From: | Sklarco, LLC | For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   386 |

**LEASE: (SHAF01)  Shaula 30 Fed Com 3H   (Continued)**
**API: 3001541553**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2016 | GAS |  | /0.00 | Other Deducts - Gas: | 120.27- | 1.14- |
|  | Wrk NRI | 0.00951472 |  | Net Income: | 120.27- | 1.14- |
| 03/2016 | GAS |  | /0.00 | Other Deducts - Gas: | 0.73 | 0.02 |
|  | Wrk NRI | 0.03407758 |  | Net Income: | 0.73 | 0.02 |
| 03/2016 | GAS | $/MCF:1.53 | 0.70 /0.01 | Gas Sales: | 1.07 | 0.01 |
|  | Wrk NRI | 0.00951472 |  | Production Tax - Gas: | 2.23 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 0.74- | 0.01- |
|  |  |  |  | Net Income: | 2.56 | 0.02 |
| 03/2016 | GAS |  | /0.00 | Other Deducts - Gas: | 143.65- | 1.37- |
|  | Wrk NRI | 0.00951472 |  | Net Income: | 143.65- | 1.37- |
| 04/2016 | GAS |  | /0.00 | Other Deducts - Gas: | 0.73 | 0.02 |
|  | Wrk NRI | 0.03407758 |  | Net Income: | 0.73 | 0.02 |
| 04/2016 | GAS |  | /0.00 | Production Tax - Gas: | 0.74 | 0.01 |
|  | Wrk NRI | 0.00951472 |  | Other Deducts - Gas: | 0.74 | 0.00 |
|  |  |  |  | Net Income: | 1.48 | 0.01 |
| 04/2016 | GAS |  | /0.00 | Other Deducts - Gas: | 128.80- | 1.23- |
|  | Wrk NRI | 0.00951472 |  | Net Income: | 128.80- | 1.23- |
| 05/2016 | GAS |  | /0.00 | Other Deducts - Gas: | 0.73 | 0.02 |
|  | Wrk NRI | 0.03407758 |  | Net Income: | 0.73 | 0.02 |
| 05/2016 | GAS |  | /0.00 | Production Tax - Gas: | 5.20- | 0.05- |
|  | Wrk NRI | 0.00951472 |  | Other Deducts - Gas: | 8.91 | 0.09 |
|  |  |  |  | Net Income: | 3.71 | 0.04 |
| 05/2016 | GAS |  | /0.00 | Other Deducts - Gas: | 144.39- | 1.37- |
|  | Wrk NRI | 0.00951472 |  | Net Income: | 144.39- | 1.37- |
| 06/2016 | GAS |  | /0.00 | Other Deducts - Gas: | 0.52 | 0.02 |
|  | Wrk NRI | 0.03407758 |  | Net Income: | 0.52 | 0.02 |
| 06/2016 | GAS |  | /0.00 | Production Tax - Gas: | 5.57- | 0.05- |
|  | Wrk NRI | 0.00951472 |  | Other Deducts - Gas: | 22.27 | 0.21 |
|  |  |  |  | Net Income: | 16.70 | 0.16 |
| 06/2016 | GAS |  | /0.00 | Other Deducts - Gas: | 149.96- | 1.43- |
|  | Wrk NRI | 0.00951472 |  | Net Income: | 149.96- | 1.43- |
| 07/2016 | GAS |  | /0.00 | Production Tax - Gas: | 12.99- | 0.12- |
|  | Wrk NRI | 0.00951472 |  | Other Deducts - Gas: | 117.30 | 1.11 |
|  |  |  |  | Net Income: | 104.31 | 0.99 |
| 07/2016 | GAS |  | /0.00 | Other Deducts - Gas: | 209.35- | 1.99- |
|  | Wrk NRI | 0.00951472 |  | Net Income: | 209.35- | 1.99- |
| 08/2016 | GAS |  | /0.00 | Production Tax - Gas: | 11.88- | 0.11- |
|  | Wrk NRI | 0.00951472 |  | Other Deducts - Gas: | 108.02 | 1.02 |
|  |  |  |  | Net Income: | 96.14 | 0.91 |

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   387

**LEASE: (SHAF01)  Shaula 30 Fed Com 3H   (Continued)**
**API: 3001541553**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2016 | GAS | | /0.00 | Other Deducts - Gas: | 192.65- | 1.83- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 192.65- | 1.83- |
| 09/2016 | GAS | | /0.00 | Production Tax - Gas: | 11.14- | 0.11- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 104.68 | 1.00 |
| | | | | Net Income: | 93.54 | 0.89 |
| 09/2016 | GAS | | /0.00 | Other Deducts - Gas: | 177.80- | 1.69- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 177.80- | 1.69- |
| 10/2016 | GAS | | /0.00 | Production Tax - Gas: | 11.14- | 0.11- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 105.42 | 1.01 |
| | | | | Net Income: | 94.28 | 0.90 |
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 210.47- | 2.00- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 210.47- | 2.00- |
| 11/2016 | GAS | | /0.00 | Production Tax - Gas: | 9.28- | 0.09- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 86.49 | 0.82 |
| | | | | Net Income: | 77.21 | 0.73 |
| 11/2016 | GAS | | /0.00 | Other Deducts - Gas: | 132.52- | 1.26- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 132.52- | 1.26- |
| 12/2016 | GAS | $/MCF:3.20 | 0.74-/0.01- | Gas Sales: | 2.37- | 0.02- |
| | Wrk NRI: | 0.00951472 | | Production Tax - Gas: | 11.14- | 0.11- |
| | | | | Other Deducts - Gas: | 109.87 | 1.04 |
| | | | | Net Income: | 96.36 | 0.91 |
| 12/2016 | GAS | | /0.00 | Other Deducts - Gas: | 227.54- | 2.16- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 227.54- | 2.16- |
| 01/2017 | GAS | $/MCF:3.61 | 0.74 /0.01 | Gas Sales: | 2.67 | 0.02 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Gas: | 9.28- | 0.08- |
| | | | | Other Deducts - Gas: | 82.40 | 0.78 |
| | | | | Net Income: | 75.79 | 0.72 |
| 01/2017 | GAS | | /0.00 | Other Deducts - Gas: | 354.86- | 3.38- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 354.86- | 3.38- |
| 02/2017 | GAS | | /0.00 | Production Tax - Gas: | 2.60- | 0.02- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 24.87 | 0.23 |
| | | | | Net Income: | 22.27 | 0.21 |
| 02/2017 | GAS | | /0.00 | Other Deducts - Gas: | 37.49- | 0.36- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 37.49- | 0.36- |
| 03/2017 | GAS | | /0.00 | Production Tax - Gas: | 5.94- | 0.06- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 50.85 | 0.49 |
| | | | | Net Income: | 44.91 | 0.43 |
| 03/2017 | GAS | | /0.00 | Other Deducts - Gas: | 86.12- | 0.82- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 86.12- | 0.82- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   388

**LEASE: (SHAF01)  Shaula 30 Fed Com 3H   (Continued)**
**API: 3001541553**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2017 | GAS | | /0.00 | Production Tax - Gas: | 9.65- | 0.09- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 92.43 | 0.88 |
| | | | | Net Income: | 82.78 | 0.79 |
| 04/2017 | GAS | | /0.00 | Other Deducts - Gas: | 134.37- | 1.28- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 134.37- | 1.28- |
| 05/2017 | GAS | | /0.00 | Production Tax - Gas: | 9.28- | 0.09- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 89.09 | 0.85 |
| | | | | Net Income: | 79.81 | 0.76 |
| 05/2017 | GAS | | /0.00 | Other Deducts - Gas: | 129.18- | 1.23- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 129.18- | 1.23- |
| 06/2017 | GAS | | /0.00 | Production Tax - Gas: | 8.91- | 0.08- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 89.09 | 0.84 |
| | | | | Net Income: | 80.18 | 0.76 |
| 06/2017 | GAS | | /0.00 | Other Deducts - Gas: | 141.05- | 1.34- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 141.05- | 1.34- |
| 07/2017 | GAS | | /0.00 | Production Tax - Gas: | 9.28- | 0.09- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 87.23 | 0.83 |
| | | | | Net Income: | 77.95 | 0.74 |
| 07/2017 | GAS | | /0.00 | Other Deducts - Gas: | 137.34- | 1.31- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 137.34- | 1.31- |
| 08/2017 | GAS | | /0.00 | Production Tax - Gas: | 3.71- | 0.04- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 38.23 | 0.37 |
| | | | | Net Income: | 34.52 | 0.33 |
| 08/2017 | GAS | | /0.00 | Other Deducts - Gas: | 60.50- | 0.58- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 60.50- | 0.58- |
| 09/2017 | GAS | | /0.00 | Production Tax - Gas: | 10.02- | 0.10- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 93.54 | 0.89 |
| | | | | Net Income: | 83.52 | 0.79 |
| 09/2017 | GAS | | /0.00 | Other Deducts - Gas: | 156.27- | 1.49- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 156.27- | 1.49- |
| 10/2017 | GAS | | /0.00 | Production Tax - Gas: | 11.14- | 0.11- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 94.28 | 0.90 |
| | | | | Net Income: | 83.14 | 0.79 |
| 10/2017 | GAS | | /0.00 | Other Deducts - Gas: | 159.24- | 1.52- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 159.24- | 1.52- |
| 11/2017 | GAS | | /0.00 | Production Tax - Gas: | 9.65- | 0.09- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 83.15 | 0.79 |
| | | | | Net Income: | 73.50 | 0.70 |
| 11/2017 | GAS | | /0.00 | Other Deducts - Gas: | 139.94- | 1.33- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 139.94- | 1.33- |

MSTrust_005426

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   389

**LEASE: (SHAF01)  Shaula 30 Fed Com 3H   (Continued)**
**API: 3001541553**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2017 | GAS | | /0.00 | Production Tax - Gas: | 9.65- | 0.09- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 88.34 | 0.84 |
| | | | | Net Income: | 78.69 | 0.75 |
| 12/2017 | GAS | | /0.00 | Other Deducts - Gas: | 140.68- | 1.34- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 140.68- | 1.34- |
| 01/2018 | GAS | | /0.00 | Production Tax - Gas: | 10.02- | 0.10- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 89.46 | 0.86 |
| | | | | Net Income: | 79.44 | 0.76 |
| 01/2018 | GAS | | /0.00 | Other Deducts - Gas: | 128.80- | 1.23- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 128.80- | 1.23- |
| 02/2018 | GAS | | /0.00 | Production Tax - Gas: | 8.17- | 0.08- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 77.58 | 0.74 |
| | | | | Net Income: | 69.41 | 0.66 |
| 02/2018 | GAS | | /0.00 | Other Deducts - Gas: | 123.24- | 1.17- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 123.24- | 1.17- |
| 03/2018 | GAS | | /0.00 | Production Tax - Gas: | 7.05- | 0.07- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 54.94 | 0.53 |
| | | | | Net Income: | 47.89 | 0.46 |
| 03/2018 | GAS | | /0.00 | Other Deducts - Gas: | 90.94- | 0.87- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 90.94- | 0.87- |
| 04/2018 | GAS | | /0.00 | Production Tax - Gas: | 1.11- | 0.01- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 9.28 | 0.09 |
| | | | | Net Income: | 8.17 | 0.08 |
| 04/2018 | GAS | | /0.00 | Other Deducts - Gas: | 14.85- | 0.14- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 14.85- | 0.14- |
| 05/2018 | GAS | | /0.00 | Production Tax - Gas: | 4.08- | 0.04- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 30.07 | 0.29 |
| | | | | Net Income: | 25.99 | 0.25 |
| 05/2018 | GAS | | /0.00 | Other Deducts - Gas: | 49.74- | 0.47- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 49.74- | 0.47- |
| 06/2018 | GAS | | /0.00 | Production Tax - Gas: | 1.48- | 0.01- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 16.33 | 0.15 |
| | | | | Net Income: | 14.85 | 0.14 |
| 06/2018 | GAS | | /0.00 | Other Deducts - Gas: | 29.32- | 0.28- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 29.32- | 0.28- |
| 08/2018 | GAS | | /0.00 | Production Tax - Gas: | 2.23- | 0.02- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 20.79 | 0.20 |
| | | | | Net Income: | 18.56 | 0.18 |
| 08/2018 | GAS | | /0.00 | Other Deducts - Gas: | 39.35- | 0.37- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 39.35- | 0.37- |

MSTrust_005427

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   390

**LEASE: (SHAF01)  Shaula 30 Fed Com 3H   (Continued)**
**API: 3001541553**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2018 | GAS | | /0.00 | Production Tax - Gas: | 2.23- | 0.02- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 21.53 | 0.20 |
| | | | | Net Income: | 19.30 | 0.18 |
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 37.49- | 0.36- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 37.49- | 0.36- |
| 10/2018 | GAS | | /0.00 | Production Tax - Gas: | 1.48- | 0.01- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 14.48 | 0.13 |
| | | | | Net Income: | 13.00 | 0.12 |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 25.61- | 0.24- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 25.61- | 0.24- |
| 11/2018 | GAS | | /0.00 | Production Tax - Gas: | 0.37- | 0.00 |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 11.14 | 0.10 |
| | | | | Net Income: | 10.77 | 0.10 |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 19.67- | 0.19- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 19.67- | 0.19- |
| 03/2021 | GAS | $/MCF:2.47 | 2,677.97 /25.48 | Gas Sales: | 6,615.12 | 62.94 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Gas: | 384.93- | 3.66- |
| | | | | Other Deducts - Gas: | 2,348.17- | 22.34- |
| | | | | Net Income: | 3,882.02 | 36.94 |
| 03/2021 | GAS | | /0.00 | Other Deducts - Gas: | 142.54- | 1.36- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 142.54- | 1.36- |
| 03/2021 | OIL | $/BBL:62.05 | 369.79 /3.52 | Oil Sales: | 22,944.10 | 218.31 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Oil: | 1,860.42- | 17.70- |
| | | | | Other Deducts - Oil: | 942.83- | 8.97- |
| | | | | Net Income: | 20,140.85 | 191.64 |
| 01/2015 | PRD | $/BBL:12.66 | 36.32-/1.24- | Plant Products Sales: | 459.64- | 15.66- |
| | Wrk NRI: | 0.03407758 | | Net Income: | 459.64- | 15.66- |
| 01/2015 | PRD | | /0.00 | Production Tax - Plant: | 0.37 | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37 | 0.00 |
| 02/2015 | PRD | $/BBL:14.34 | 34.66-/1.18- | Plant Products Sales: | 497.16- | 16.94- |
| | Wrk NRI: | 0.03407758 | | Net Income: | 497.16- | 16.94- |
| 03/2015 | PRD | $/BBL:12.57 | 32.03-/1.09- | Plant Products Sales: | 402.64- | 13.72- |
| | Wrk NRI: | 0.03407758 | | Net Income: | 402.64- | 13.72- |
| 04/2015 | PRD | $/BBL:12.60 | 21.63-/0.74- | Plant Products Sales: | 272.47- | 9.29- |
| | Wrk NRI: | 0.03407758 | | Net Income: | 272.47- | 9.29- |
| 05/2015 | PRD | $/BBL:11.96 | 28.31-/0.96- | Plant Products Sales: | 338.59- | 11.54- |
| | Wrk NRI: | 0.03407758 | | Net Income: | 338.59- | 11.54- |
| 05/2015 | PRD | | /0.00 | Production Tax - Plant: | 0.74 | 0.01 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.74 | 0.01 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   391

**LEASE: (SHAF01)  Shaula 30 Fed Com 3H    (Continued)**
**API: 3001541553**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2015 | PRD | $/BBL:11.19 | 38.20-/1.30- | Plant Products Sales: | 427.52- | 14.57- |
|  | Wrk NRI: | 0.03407758 |  | Net Income: | 427.52- | 14.57- |
| 07/2015 | PRD | $/BBL:10.87 | 21.59-/0.74- | Plant Products Sales: | 234.64- | 8.00- |
|  | Wrk NRI: | 0.03407758 |  | Net Income: | 234.64- | 8.00- |
| 08/2015 | PRD | $/BBL:10.00 | 16.69-/0.57- | Plant Products Sales: | 166.96- | 5.69- |
|  | Wrk NRI: | 0.03407758 |  | Net Income: | 166.96- | 5.69- |
| 09/2015 | PRD | $/BBL:11.74 | 25.43-/0.87- | Plant Products Sales: | 298.59- | 10.18- |
|  | Wrk NRI: | 0.03407758 |  | Net Income: | 298.59- | 10.18- |
| 10/2015 | PRD |  | /0.00 | Production Tax - Plant: | 4.08- | 0.04- |
|  | Wrk NRI: | 0.00951472 |  | Other Deducts - Plant: | 56.05 | 0.53 |
|  |  |  |  | Net Income: | 51.97 | 0.49 |
| 11/2015 | PRD |  | /0.00 | Production Tax - Plant: | 3.34- | 0.03- |
|  | Wrk NRI: | 0.00951472 |  | Other Deducts - Plant: | 47.51 | 0.45 |
|  |  |  |  | Net Income: | 44.17 | 0.42 |
| 12/2015 | PRD |  | /0.00 | Production Tax - Plant: | 0.74- | 0.01- |
|  | Wrk NRI: | 0.00951472 |  | Other Deducts - Plant: | 15.59 | 0.15 |
|  |  |  |  | Net Income: | 14.85 | 0.14 |
| 01/2016 | PRD |  | /0.00 | Production Tax - Plant: | 4.08- | 0.04- |
|  | Wrk NRI: | 0.00951472 |  | Other Deducts - Plant: | 59.76 | 0.57 |
|  |  |  |  | Net Income: | 55.68 | 0.53 |
| 02/2016 | PRD |  | /0.00 | Production Tax - Plant: | 4.83- | 0.05- |
|  | Wrk NRI: | 0.00951472 |  | Other Deducts - Plant: | 65.33 | 0.63 |
|  |  |  |  | Net Income: | 60.50 | 0.58 |
| 03/2016 | PRD |  | /0.00 | Production Tax - Plant: | 4.45- | 0.04- |
|  | Wrk NRI: | 0.00951472 |  | Other Deducts - Plant: | 56.42 | 0.53 |
|  |  |  |  | Net Income: | 51.97 | 0.49 |
| 04/2016 | PRD |  | /0.00 | Production Tax - Plant: | 5.94- | 0.06- |
|  | Wrk NRI: | 0.00951472 |  | Other Deducts - Plant: | 74.98 | 0.72 |
|  |  |  |  | Net Income: | 69.04 | 0.66 |
| 05/2016 | PRD |  | /0.00 | Production Tax - Plant: | 6.31- | 0.06- |
|  | Wrk NRI: | 0.00951472 |  | Other Deducts - Plant: | 81.29 | 0.77 |
|  |  |  |  | Net Income: | 74.98 | 0.71 |
| 06/2016 | PRD |  | /0.00 | Production Tax - Plant: | 6.68- | 0.06- |
|  | Wrk NRI: | 0.00951472 |  | Other Deducts - Plant: | 89.09 | 0.84 |
|  |  |  |  | Net Income: | 82.41 | 0.78 |
| 07/2016 | PRD |  | /0.00 | Production Tax - Plant: | 7.80- | 0.07- |
|  | Wrk NRI: | 0.00951472 |  | Other Deducts - Plant: | 103.56 | 0.98 |
|  |  |  |  | Net Income: | 95.76 | 0.91 |
| 08/2016 | PRD |  | /0.00 | Production Tax - Plant: | 7.05- | 0.07- |
|  | Wrk NRI: | 0.00951472 |  | Other Deducts - Plant: | 94.65 | 0.90 |
|  |  |  |  | Net Income: | 87.60 | 0.83 |

MSTrust_005429

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   392

**LEASE: (SHAF01)  Shaula 30 Fed Com 3H   (Continued)**
**API: 3001541553**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2016 | PRD | | /0.00 | Production Tax - Plant: | 6.31- | 0.06- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 83.15 | 0.79 |
| | | | | Net Income: | 76.84 | 0.73 |
| 10/2016 | PRD | | /0.00 | Production Tax - Plant: | 4.83- | 0.05- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 68.30 | 0.65 |
| | | | | Net Income: | 63.47 | 0.60 |
| 11/2016 | PRD | | /0.00 | Production Tax - Plant: | 4.08- | 0.04- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 54.19 | 0.52 |
| | | | | Net Income: | 50.11 | 0.48 |
| 12/2016 | PRD | $/BBL:21.33 | 0.09-/0.00- | Plant Products Sales: | 1.92- | 0.02- |
| | Wrk NRI: | 0.00951472 | | Production Tax - Plant: | 4.83- | 0.04- |
| | | | | Other Deducts - Plant: | 66.81 | 0.63 |
| | | | | Net Income: | 60.06 | 0.57 |
| 01/2017 | PRD | $/BBL:22.44 | 0.09 /0.00 | Plant Products Sales: | 2.02 | 0.02 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Plant: | 3.34- | 0.03- |
| | | | | Other Deducts - Plant: | 47.51 | 0.45 |
| | | | | Net Income: | 46.19 | 0.44 |
| 02/2017 | PRD | | /0.00 | Production Tax - Plant: | 1.11- | 0.01- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 14.85 | 0.14 |
| | | | | Net Income: | 13.74 | 0.13 |
| 03/2017 | PRD | | /0.00 | Production Tax - Plant: | 1.48- | 0.01- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 27.47 | 0.26 |
| | | | | Net Income: | 25.99 | 0.25 |
| 04/2017 | PRD | | /0.00 | Production Tax - Plant: | 3.71- | 0.04- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 49.37 | 0.47 |
| | | | | Net Income: | 45.66 | 0.43 |
| 05/2017 | PRD | | /0.00 | Production Tax - Plant: | 4.08- | 0.04- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 47.14 | 0.45 |
| | | | | Net Income: | 43.06 | 0.41 |
| 06/2017 | PRD | | /0.00 | Production Tax - Plant: | 4.45- | 0.04- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 58.65 | 0.56 |
| | | | | Net Income: | 54.20 | 0.52 |
| 07/2017 | PRD | | /0.00 | Production Tax - Plant: | 3.71- | 0.04- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 57.16 | 0.55 |
| | | | | Net Income: | 53.45 | 0.51 |
| 08/2017 | PRD | | /0.00 | Production Tax - Plant: | 1.86- | 0.02- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 24.87 | 0.24 |
| | | | | Net Income: | 23.01 | 0.22 |
| 09/2017 | PRD | | /0.00 | Production Tax - Plant: | 5.57- | 0.05- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 71.64 | 0.68 |
| | | | | Net Income: | 66.07 | 0.63 |

MSTrust_005430

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   393

**LEASE: (SHAF01)  Shaula 30 Fed Com 3H   (Continued)**
**API: 3001541553**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2017 | PRD |  | /0.00 | Production Tax - Plant: | 5.57- | 0.05- |
|  | Wrk NRI: | 0.00951472 |  | Other Deducts - Plant: | 73.50 | 0.70 |
|  |  |  |  | Net Income: | 67.93 | 0.65 |
| 11/2017 | PRD |  | /0.00 | Production Tax - Plant: | 5.20- | 0.05- |
|  | Wrk NRI: | 0.00951472 |  | Other Deducts - Plant: | 64.59 | 0.62 |
|  |  |  |  | Net Income: | 59.39 | 0.57 |
| 12/2017 | PRD |  | /0.00 | Production Tax - Plant: | 4.08- | 0.04- |
|  | Wrk NRI: | 0.00951472 |  | Other Deducts - Plant: | 60.50 | 0.58 |
|  |  |  |  | Net Income: | 56.42 | 0.54 |
| 01/2018 | PRD |  | /0.00 | Production Tax - Plant: | 2.97- | 0.03- |
|  | Wrk NRI: | 0.00951472 |  | Other Deducts - Plant: | 44.91 | 0.43 |
|  |  |  |  | Net Income: | 41.94 | 0.40 |
| 02/2018 | PRD |  | /0.00 | Production Tax - Plant: | 3.71- | 0.04- |
|  | Wrk NRI: | 0.00951472 |  | Other Deducts - Plant: | 52.34 | 0.50 |
|  |  |  |  | Net Income: | 48.63 | 0.46 |
| 03/2018 | PRD |  | /0.00 | Production Tax - Plant: | 3.34- | 0.03- |
|  | Wrk NRI: | 0.00951472 |  | Other Deducts - Plant: | 42.32 | 0.40 |
|  |  |  |  | Net Income: | 38.98 | 0.37 |
| 04/2018 | PRD |  | /0.00 | Production Tax - Plant: | 0.37- | 0.00 |
|  | Wrk NRI: | 0.00951472 |  | Other Deducts - Plant: | 7.80 | 0.07 |
|  |  |  |  | Net Income: | 7.43 | 0.07 |
| 05/2018 | PRD |  | /0.00 | Production Tax - Plant: | 1.86- | 0.02- |
|  | Wrk NRI: | 0.00951472 |  | Other Deducts - Plant: | 24.13 | 0.23 |
|  |  |  |  | Net Income: | 22.27 | 0.21 |
| 06/2018 | PRD |  | /0.00 | Production Tax - Plant: | 0.74- | 0.01- |
|  | Wrk NRI: | 0.00951472 |  | Other Deducts - Plant: | 14.85 | 0.14 |
|  |  |  |  | Net Income: | 14.11 | 0.13 |
| 07/2018 | PRD |  | /0.00 | Other Deducts - Plant: | 0.37 | 0.00 |
|  | Wrk NRI: | 0.00951472 |  | Net Income: | 0.37 | 0.00 |
| 08/2018 | PRD |  | /0.00 | Production Tax - Plant: | 1.48- | 0.01- |
|  | Wrk NRI: | 0.00951472 |  | Other Deducts - Plant: | 21.16 | 0.20 |
|  |  |  |  | Net Income: | 19.68 | 0.19 |
| 09/2018 | PRD |  | /0.00 | Production Tax - Plant: | 1.48- | 0.01- |
|  | Wrk NRI: | 0.00951472 |  | Other Deducts - Plant: | 19.67 | 0.18 |
|  |  |  |  | Net Income: | 18.19 | 0.17 |
| 10/2018 | PRD |  | /0.00 | Production Tax - Plant: | 1.11- | 0.01- |
|  | Wrk NRI: | 0.00951472 |  | Other Deducts - Plant: | 13.36 | 0.13 |
|  |  |  |  | Net Income: | 12.25 | 0.12 |
| 11/2018 | PRD |  | /0.00 | Production Tax - Plant: | 0.74- | 0.01- |
|  | Wrk NRI: | 0.00951472 |  | Other Deducts - Plant: | 9.65 | 0.09 |
|  |  |  |  | Net Income: | 8.91 | 0.08 |

MSTrust_005431

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   394

## LEASE: (SHAF01) Shaula 30 Fed Com 3H   (Continued)
API: 3001541553
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | PRD | $/BBL:20.85 | 486.18 /4.63 | Plant Products Sales: | 10,138.25 | 96.46 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Plant: | 717.52- | 6.82- |
| | | | | Other Deducts - Plant: | 2,149.95- | 20.46- |
| | | | | Net Income: | 7,270.78 | 69.18 |

**Total Revenue for LEASE**   289.03

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202100080 | Devon Energy Production Co., LP | 1 | 16,973.40 | 16,973.40 | 221.20 |
| | **Total Lease Operating Expense** | | | **16,973.40** | **221.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SHAF01 | multiple | 0.01303237 | 289.03 | 221.20 | 67.83 |

## LEASE: (SHAF02) Shaula 30 Fed Com 4H   County: EDDY, NM
API: 3001541525
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2015 | GAS | $/MCF:2.57 | 10.72/0.47- | Gas Sales: | 27.52- | 1.21- |
| | Wrk NRI: | 0.04414750 | | Net Income: | 27.52- | 1.21- |
| 01/2015 | GAS | $/MCF:3.47 | 7.76 /0.69 | Gas Sales: | 26.92 | 2.38 |
| | Wrk NRI: | 0.08829500 | | Net Income: | 26.92 | 2.38 |
| 02/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.56 | 0.00 |
| 02/2015 | GAS | $/MCF:2.26 | 68-/3.00- | Gas Sales: | 153.92- | 6.80- |
| | Wrk NRI: | 0.04414750 | | Net Income: | 153.92- | 6.80- |
| 02/2015 | GAS | $/MCF:3.46 | 49.84 /4.40 | Gas Sales: | 172.40 | 15.22 |
| | Wrk NRI: | 0.08829500 | | Net Income: | 172.40 | 15.22 |
| 03/2015 | GAS | $/MCF:2.26 | 55.68/2.46- | Gas Sales: | 125.60- | 5.54- |
| | Wrk NRI: | 0.04414750 | | Net Income: | 125.60- | 5.54- |
| 03/2015 | GAS | $/MCF:3.07 | 39.52 /3.49 | Gas Sales: | 121.32 | 10.71 |
| | Wrk NRI: | 0.08829500 | | Net Income: | 121.32 | 10.71 |
| 04/2015 | GAS | $/MCF:2.02 | 42-/1.85- | Gas Sales: | 84.96- | 3.75- |
| | Wrk NRI: | 0.04414750 | | Net Income: | 84.96- | 3.75- |
| 04/2015 | GAS | $/MCF:2.90 | 29.80 /2.63 | Gas Sales: | 86.40 | 7.63 |
| | Wrk NRI: | 0.08829500 | | Net Income: | 86.40 | 7.63 |
| 05/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.56 | 0.00 |
| 05/2015 | GAS | $/MCF:1.94 | 49.52-/2.19- | Gas Sales: | 96.16- | 4.25- |
| | Wrk NRI: | 0.04414750 | | Net Income: | 96.16- | 4.25- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   395

**LEASE: (SHAF02)  Shaula 30 Fed Com 4H   (Continued)**
**API: 3001541525**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2015 | GAS | $/MCF:2.77 | 35.24 /3.11 | Gas Sales: | 97.64 | 8.62 |
|  | Wrk NRI: | 0.08829500 |  | Net Income: | 97.64 | 8.62 |
| 06/2015 | GAS | $/MCF:2.23 | 37.04-/1.64- | Gas Sales: | 82.48- | 3.64- |
|  | Wrk NRI: | 0.04414750 |  | Net Income: | 82.48- | 3.64- |
| 06/2015 | GAS | $/MCF:2.99 | 27.08 /2.39 | Gas Sales: | 80.92 | 7.14 |
|  | Wrk NRI: | 0.08829500 |  | Net Income: | 80.92 | 7.14 |
| 07/2015 | GAS |  | /0.00 | Production Tax - Gas: | 0.56 | 0.00 |
|  | Wrk NRI: | 0.00633916 |  | Net Income: | 0.56 | 0.00 |
| 07/2015 | GAS | $/MCF:2.28 | 26.32-/1.16- | Gas Sales: | 59.92- | 2.65- |
|  | Wrk NRI: | 0.04414750 |  | Net Income: | 59.92- | 2.65- |
| 07/2015 | GAS | $/MCF:2.97 | 19.16 /1.69 | Gas Sales: | 56.92 | 5.03 |
|  | Wrk NRI: | 0.08829500 |  | Net Income: | 56.92 | 5.03 |
| 08/2015 | GAS | $/MCF:2.33 | 27.68-/1.22- | Gas Sales: | 64.56- | 2.85- |
|  | Wrk NRI: | 0.04414750 |  | Net Income: | 64.56- | 2.85- |
| 08/2015 | GAS | $/MCF:2.90 | 20.16 /1.78 | Gas Sales: | 58.52 | 5.17 |
|  | Wrk NRI: | 0.08829500 |  | Net Income: | 58.52 | 5.17 |
| 09/2015 | GAS | $/MCF:2.16 | 30.72-/1.36- | Gas Sales: | 66.32- | 2.93- |
|  | Wrk NRI: | 0.04414750 |  | Net Income: | 66.32- | 2.93- |
| 09/2015 | GAS | $/MCF:2.98 | 22.16 /1.96 | Gas Sales: | 66.08 | 5.83 |
|  | Wrk NRI: | 0.08829500 |  | Net Income: | 66.08 | 5.83 |
| 10/2015 | GAS |  | /0.00 | Production Tax - Gas: | 1.67- | 0.01- |
|  | Wrk NRI: | 0.00633916 |  | Other Deducts - Gas: | 18.94 | 0.12 |
|  |  |  |  | Net Income: | 17.27 | 0.11 |
| 10/2015 | GAS |  | /0.00 | Other Deducts - Gas: | 31.76- | 0.20- |
|  | Wrk NRI: | 0.00633916 |  | Net Income: | 31.76- | 0.20- |
| 11/2015 | GAS |  | /0.00 | Production Tax - Gas: | 2.23- | 0.01- |
|  | Wrk NRI: | 0.00633916 |  | Other Deducts - Gas: | 16.71 | 0.10 |
|  |  |  |  | Net Income: | 14.48 | 0.09 |
| 11/2015 | GAS |  | /0.00 | Other Deducts - Gas: | 41.79- | 0.26- |
|  | Wrk NRI: | 0.00633916 |  | Net Income: | 41.79- | 0.26- |
| 12/2015 | GAS |  | /0.00 | Production Tax - Gas: | 1.11- | 0.01- |
|  | Wrk NRI: | 0.00633916 |  | Other Deducts - Gas: | 8.91 | 0.06 |
|  |  |  |  | Net Income: | 7.80 | 0.05 |
| 12/2015 | GAS |  | /0.00 | Other Deducts - Gas: | 16.16- | 0.10- |
|  | Wrk NRI: | 0.00633916 |  | Net Income: | 16.16- | 0.10- |
| 01/2016 | GAS |  | /0.00 | Production Tax - Gas: | 2.79- | 0.02- |
|  | Wrk NRI: | 0.00633916 |  | Other Deducts - Gas: | 32.31 | 0.21 |
|  |  |  |  | Net Income: | 29.52 | 0.19 |

MSTrust_005433

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   396

**LEASE: (SHAF02)  Shaula 30 Fed Com 4H   (Continued)**
**API: 3001541525**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2016 | GAS | | /0.00 | Other Deducts - Gas: | 53.49- | 0.34- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 53.49- | 0.34- |
| 02/2016 | GAS | | /0.00 | Production Tax - Gas: | 3.34- | 0.02- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 22.29 | 0.14 |
| | | | | Net Income: | 18.95 | 0.12 |
| 02/2016 | GAS | | /0.00 | Other Deducts - Gas: | 55.16- | 0.35- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 55.16- | 0.35- |
| 03/2016 | GAS | $/MCF:1.51 | 0.71-/0.00- | Gas Sales: | 1.07- | 0.01- |
| | Wrk NRI: | 0.00633916 | | Production Tax - Gas: | 1.67 | 0.01 |
| | | | | Other Deducts - Gas: | 2.79 | 0.02 |
| | | | | Net Income: | 3.39 | 0.02 |
| 03/2016 | GAS | | /0.00 | Other Deducts - Gas: | 49.59- | 0.31- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 49.59- | 0.31- |
| 04/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 1.11 | 0.01 |
| | | | | Net Income: | 1.67 | 0.01 |
| 04/2016 | GAS | | /0.00 | Other Deducts - Gas: | 39.56- | 0.25- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 39.56- | 0.25- |
| 05/2016 | GAS | | /0.00 | Production Tax - Gas: | 1.11- | 0.01- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 3.34 | 0.02 |
| | | | | Net Income: | 2.23 | 0.01 |
| 05/2016 | GAS | | /0.00 | Other Deducts - Gas: | 41.79- | 0.26- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 41.79- | 0.26- |
| 06/2016 | GAS | | /0.00 | Production Tax - Gas: | 1.67- | 0.01- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 6.69 | 0.04 |
| | | | | Net Income: | 5.02 | 0.03 |
| 06/2016 | GAS | | /0.00 | Other Deducts - Gas: | 44.57- | 0.28- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 44.57- | 0.28- |
| 07/2016 | GAS | | /0.00 | Production Tax - Gas: | 4.46- | 0.03- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 38.44 | 0.25 |
| | | | | Net Income: | 33.98 | 0.22 |
| 07/2016 | GAS | | /0.00 | Other Deducts - Gas: | 66.86- | 0.42- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 66.86- | 0.42- |
| 08/2016 | GAS | | /0.00 | Production Tax - Gas: | 3.90- | 0.02- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 42.34 | 0.26 |
| | | | | Net Income: | 38.44 | 0.24 |
| 08/2016 | GAS | | /0.00 | Other Deducts - Gas: | 75.77- | 0.48- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 75.77- | 0.48- |
| 09/2016 | GAS | | /0.00 | Production Tax - Gas: | 5.01- | 0.03- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 45.69 | 0.29 |
| | | | | Net Income: | 40.68 | 0.26 |

MSTrust_005434

From: Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   397

**LEASE: (SHAF02)  Shaula 30 Fed Com 4H   (Continued)**
**API: 3001541525**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2016 | GAS | | /0.00 | Other Deducts - Gas: | 77.44- | 0.49- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 77.44- | 0.49- |
| 10/2016 | GAS | | /0.00 | Production Tax - Gas: | 3.90- | 0.02- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 44.01 | 0.27 |
| | | | | Net Income: | 40.11 | 0.25 |
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 86.36- | 0.55- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 86.36- | 0.55- |
| 11/2016 | GAS | | /0.00 | Production Tax - Gas: | 4.46- | 0.03- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 36.21 | 0.23 |
| | | | | Net Income: | 31.75 | 0.20 |
| 11/2016 | GAS | | /0.00 | Other Deducts - Gas: | 55.16- | 0.35- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 55.16- | 0.35- |
| 12/2016 | GAS | $/MCF:3.20 | 0.74 /0.00 | Gas Sales: | 2.37 | 0.01 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Gas: | 4.46- | 0.02- |
| | | | | Other Deducts - Gas: | 40.67 | 0.25 |
| | | | | Net Income: | 38.58 | 0.24 |
| 12/2016 | GAS | | /0.00 | Other Deducts - Gas: | 84.69- | 0.54- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 84.69- | 0.54- |
| 01/2017 | GAS | $/MCF:3.61 | 0.74-/0.00- | Gas Sales: | 2.67- | 0.02- |
| | Wrk NRI: | 0.00633916 | | Production Tax - Gas: | 3.34- | 0.02- |
| | | | | Other Deducts - Gas: | 39.56 | 0.26 |
| | | | | Net Income: | 33.55 | 0.22 |
| 01/2017 | GAS | | /0.00 | Other Deducts - Gas: | 162.68- | 1.03- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 162.68- | 1.03- |
| 02/2017 | GAS | | /0.00 | Production Tax - Gas: | 3.34- | 0.02- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 42.34 | 0.27 |
| | | | | Net Income: | 39.00 | 0.25 |
| 03/2017 | GAS | | /0.00 | Production Tax - Gas: | 5.57- | 0.04- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 58.50 | 0.38 |
| | | | | Net Income: | 52.93 | 0.34 |
| 03/2017 | GAS | | /0.00 | Other Deducts - Gas: | 63.51- | 0.40- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 63.51- | 0.40- |
| 03/2017 | GAS | | /0.00 | Other Deducts - Gas: | 99.73- | 0.63- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 99.73- | 0.63- |
| 04/2017 | GAS | | /0.00 | Production Tax - Gas: | 8.36- | 0.05- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 73.54 | 0.46 |
| | | | | Net Income: | 65.18 | 0.41 |
| 04/2017 | GAS | | /0.00 | Other Deducts - Gas: | 106.97- | 0.68- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 106.97- | 0.68- |

MSTrust_005435

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page  398

**LEASE: (SHAF02) Shaula 30 Fed Com 4H   (Continued)**
**API: 3001541525**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 05/2017 | GAS |  | /0.00 | Production Tax - Gas: | 8.91- | 0.06- |
|  | Wrk NRI | 0.00633916 |  | Other Deducts - Gas: | 85.80 | 0.55 |
|  |  |  |  | Net Income: | 76.89 | 0.49 |
| 05/2017 | GAS |  | /0.00 | Other Deducts - Gas: | 124.24- | 0.79- |
|  | Wrk NRI | 0.00633916 |  | Net Income: | 124.24- | 0.79- |
| 06/2017 | GAS |  | /0.00 | Production Tax - Gas: | 8.91- | 0.06- |
|  | Wrk NRI | 0.00633916 |  | Other Deducts - Gas: | 85.24 | 0.54 |
|  |  |  |  | Net Income: | 76.33 | 0.48 |
| 06/2017 | GAS |  | /0.00 | Other Deducts - Gas: | 134.27- | 0.85- |
|  | Wrk NRI | 0.00633916 |  | Net Income: | 134.27- | 0.85- |
| 07/2017 | GAS |  | /0.00 | Production Tax - Gas: | 9.47- | 0.06- |
|  | Wrk NRI | 0.00633916 |  | Other Deducts - Gas: | 82.46 | 0.52 |
|  |  |  |  | Net Income: | 72.99 | 0.46 |
| 07/2017 | GAS |  | /0.00 | Other Deducts - Gas: | 130.37- | 0.83- |
|  | Wrk NRI | 0.00633916 |  | Net Income: | 130.37- | 0.83- |
| 08/2017 | GAS |  | /0.00 | Production Tax - Gas: | 8.36- | 0.05- |
|  | Wrk NRI | 0.00633916 |  | Other Deducts - Gas: | 79.67 | 0.50 |
|  |  |  |  | Net Income: | 71.31 | 0.45 |
| 08/2017 | GAS |  | /0.00 | Other Deducts - Gas: | 125.36- | 0.79- |
|  | Wrk NRI | 0.00633916 |  | Net Income: | 125.36- | 0.79- |
| 09/2017 | GAS |  | /0.00 | Production Tax - Gas: | 7.24- | 0.05- |
|  | Wrk NRI | 0.00633916 |  | Other Deducts - Gas: | 63.51 | 0.41 |
|  |  |  |  | Net Income: | 56.27 | 0.36 |
| 09/2017 | GAS |  | /0.00 | Other Deducts - Gas: | 107.53- | 0.68- |
|  | Wrk NRI | 0.00633916 |  | Net Income: | 107.53- | 0.68- |
| 10/2017 | GAS |  | /0.00 | Production Tax - Gas: | 8.36- | 0.05- |
|  | Wrk NRI | 0.00633916 |  | Other Deducts - Gas: | 72.43 | 0.46 |
|  |  |  |  | Net Income: | 64.07 | 0.41 |
| 10/2017 | GAS |  | /0.00 | Other Deducts - Gas: | 122.01- | 0.77- |
|  | Wrk NRI | 0.00633916 |  | Net Income: | 122.01- | 0.77- |
| 11/2017 | GAS |  | /0.00 | Production Tax - Gas: | 7.24- | 0.05- |
|  | Wrk NRI | 0.00633916 |  | Other Deducts - Gas: | 64.63 | 0.41 |
|  |  |  |  | Net Income: | 57.39 | 0.36 |
| 11/2017 | GAS |  | /0.00 | Other Deducts - Gas: | 108.64- | 0.69- |
|  | Wrk NRI | 0.00633916 |  | Net Income: | 108.64- | 0.69- |
| 12/2017 | GAS |  | /0.00 | Production Tax - Gas: | 9.47- | 0.06- |
|  | Wrk NRI | 0.00633916 |  | Other Deducts - Gas: | 76.89 | 0.49 |
|  |  |  |  | Net Income: | 67.42 | 0.43 |
| 12/2017 | GAS |  | /0.00 | Other Deducts - Gas: | 122.57- | 0.78- |
|  | Wrk NRI | 0.00633916 |  | Net Income: | 122.57- | 0.78- |

MSTrust_005436

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   399

**LEASE: (SHAF02)  Shaula 30 Fed Com 4H   (Continued)**
**API: 3001541525**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2018 | GAS | | /0.00 | Production Tax - Gas: | 9.47- | 0.06- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 83.01 | 0.53 |
| | | | | Net Income: | 73.54 | 0.47 |
| 01/2018 | GAS | | /0.00 | Other Deducts - Gas: | 120.34- | 0.76- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 120.34- | 0.76- |
| 02/2018 | GAS | | /0.00 | Production Tax - Gas: | 8.91- | 0.06- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 78.00 | 0.50 |
| | | | | Net Income: | 69.09 | 0.44 |
| 02/2018 | GAS | | /0.00 | Other Deducts - Gas: | 123.69- | 0.78- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 123.69- | 0.78- |
| 03/2018 | GAS | | /0.00 | Production Tax - Gas: | 4.46- | 0.03- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 31.20 | 0.20 |
| | | | | Net Income: | 26.74 | 0.17 |
| 03/2018 | GAS | | /0.00 | Other Deducts - Gas: | 51.26- | 0.32- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 51.26- | 0.32- |
| 04/2018 | GAS | | /0.00 | Production Tax - Gas: | 1.67- | 0.01- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 11.14 | 0.07 |
| | | | | Net Income: | 9.47 | 0.06 |
| 04/2018 | GAS | | /0.00 | Other Deducts - Gas: | 17.27- | 0.11- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 17.27- | 0.11- |
| 05/2018 | GAS | | /0.00 | Production Tax - Gas: | 6.13- | 0.04- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 44.01 | 0.28 |
| | | | | Net Income: | 37.88 | 0.24 |
| 05/2018 | GAS | | /0.00 | Other Deducts - Gas: | 73.54- | 0.47- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 73.54- | 0.47- |
| 06/2018 | GAS | | /0.00 | Production Tax - Gas: | 2.79- | 0.02- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 28.41 | 0.18 |
| | | | | Net Income: | 25.62 | 0.16 |
| 06/2018 | GAS | | /0.00 | Other Deducts - Gas: | 52.37- | 0.33- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 52.37- | 0.33- |
| 07/2018 | GAS | | /0.00 | Production Tax - Gas: | 6.13- | 0.04- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 48.47 | 0.31 |
| | | | | Net Income: | 42.34 | 0.27 |
| 07/2018 | GAS | | /0.00 | Other Deducts - Gas: | 89.14- | 0.57- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 89.14- | 0.57- |
| 08/2018 | GAS | | /0.00 | Production Tax - Gas: | 10.03- | 0.06- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 83.01 | 0.52 |
| | | | | Net Income: | 72.98 | 0.46 |
| 08/2018 | GAS | | /0.00 | Other Deducts - Gas: | 150.43- | 0.95- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 150.43- | 0.95- |

MSTrust_005437

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   400

**LEASE: (SHAF02) Shaula 30 Fed Com 4H   (Continued)**
**API: 3001541525**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | GAS | | /0.00 | Production Tax - Gas: | 7.80- | 0.05- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 61.29 | 0.39 |
| | | | | Net Income: | 53.49 | 0.34 |
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 105.30- | 0.67- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 105.30- | 0.67- |
| 10/2018 | GAS | | /0.00 | Production Tax - Gas: | 8.91- | 0.06- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 60.73 | 0.39 |
| | | | | Net Income: | 51.82 | 0.33 |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 104.74- | 0.66- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 104.74- | 0.66- |
| 11/2018 | GAS | | /0.00 | Production Tax - Gas: | 12.81- | 0.08- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 99.73 | 0.63 |
| | | | | Net Income: | 86.92 | 0.55 |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 172.71- | 1.09- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 172.71- | 1.09- |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 15.04- | 0.10- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 108.64 | 0.69 |
| | | | | Net Income: | 93.60 | 0.59 |
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 188.31- | 1.19- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 188.31- | 1.19- |
| 03/2021 | GAS | $/MCF:2.47 | 90.26 /0.57 | Gas Sales: | 222.96 | 1.41 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Gas: | 12.81- | 0.08- |
| | | | | Other Deducts - Gas: | 79.11- | 0.50- |
| | | | | Net Income: | 131.04 | 0.83 |
| 03/2021 | GAS | | /0.00 | Other Deducts - Gas: | 5.01- | 0.03- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 5.01- | 0.03- |
| 03/2021 | OIL | $/BBL:62.05 | 739.82 /4.69 | Oil Sales: | 45,903.09 | 290.99 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Oil: | 3,722.25- | 23.60- |
| | | | | Other Deducts - Oil: | 2,108.78- | 13.37- |
| | | | | Net Income: | 40,072.06 | 254.02 |
| 01/2015 | PRD | $/BBL:12.78 | 2.06-/0.09- | Plant Products Sales: | 26.32- | 1.16- |
| | Wrk NRI: | 0.04414750 | | Net Income: | 26.32- | 1.16- |
| 02/2015 | PRD | $/BBL:14.36 | 13.29-/0.59- | Plant Products Sales: | 190.88- | 8.43- |
| | Wrk NRI: | 0.04414750 | | Net Income: | 190.88- | 8.43- |
| 03/2015 | PRD | $/BBL:12.56 | 9.32-/0.41- | Plant Products Sales: | 117.04- | 5.17- |
| | Wrk NRI: | 0.04414750 | | Net Income: | 117.04- | 5.17- |
| 04/2015 | PRD | $/BBL:12.58 | 6.98-/0.31- | Plant Products Sales: | 87.84- | 3.88- |
| | Wrk NRI: | 0.04414750 | | Net Income: | 87.84- | 3.88- |
| 05/2015 | PRD | | /0.00 | Other Deducts - Plant: | 0.56- | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.56- | 0.00 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   401

**LEASE: (SHAF02)  Shaula 30 Fed Com 4H   (Continued)**
**API: 3001541525**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2015 | PRD | $/BBL:11.97 | 8.28-/0.37- | Plant Products Sales: | 99.12- | 4.38- |
|         | Wrk NRI: | 0.04414750 |          | Net Income: | 99.12- | 4.38- |
| 06/2015 | PRD |            | /0.00       | Other Deducts - Plant: | 0.56- | 0.00 |
|         | Wrk NRI: | 0.00633916 |          | Net Income: | 0.56- | 0.00 |
| 06/2015 | PRD | $/BBL:11.19 | 7.09-/0.31- | Plant Products Sales: | 79.36- | 3.50- |
|         | Wrk NRI: | 0.04414750 |          | Net Income: | 79.36- | 3.50- |
| 07/2015 | PRD |            | /0.00       | Production Tax - Plant: | 0.56 | 0.00 |
|         | Wrk NRI: | 0.00633916 |          | Net Income: | 0.56 | 0.00 |
| 07/2015 | PRD | $/BBL:10.87 | 4.96-/0.22- | Plant Products Sales: | 53.92- | 2.38- |
|         | Wrk NRI: | 0.04414750 |          | Net Income: | 53.92- | 2.38- |
| 08/2015 | PRD |            | /0.00       | Other Deducts - Plant: | 0.56 | 0.00 |
|         | Wrk NRI: | 0.00633916 |          | Net Income: | 0.56 | 0.00 |
| 08/2015 | PRD | $/BBL:10.00 | 5.25-/0.23- | Plant Products Sales: | 52.48- | 2.32- |
|         | Wrk NRI: | 0.04414750 |          | Net Income: | 52.48- | 2.32- |
| 09/2015 | PRD | $/BBL:11.74 | 5.61-/0.25- | Plant Products Sales: | 65.84- | 2.91- |
|         | Wrk NRI: | 0.04414750 |          | Net Income: | 65.84- | 2.91- |
| 10/2015 | PRD |            | /0.00       | Production Tax - Plant: | 1.11- | 0.01- |
|         | Wrk NRI: | 0.00633916 |          | Other Deducts - Plant: | 17.27 | 0.11 |
|         |     |            |             | Net Income: | 16.16 | 0.10 |
| 11/2015 | PRD |            | /0.00       | Production Tax - Plant: | 1.67- | 0.01- |
|         | Wrk NRI: | 0.00633916 |          | Other Deducts - Plant: | 20.61 | 0.13 |
|         |     |            |             | Net Income: | 18.94 | 0.12 |
| 12/2015 | PRD |            | /0.00       | Production Tax - Plant: | 0.56 | 0.00 |
|         | Wrk NRI: | 0.00633916 |          | Other Deducts - Plant: | 8.36 | 0.06 |
|         |     |            |             | Net Income: | 8.92 | 0.06 |
| 01/2016 | PRD |            | /0.00       | Production Tax - Plant: | 1.67- | 0.01- |
|         | Wrk NRI: | 0.00633916 |          | Other Deducts - Plant: | 28.97 | 0.18 |
|         |     |            |             | Net Income: | 27.30 | 0.17 |
| 02/2016 | PRD |            | /0.00       | Production Tax - Plant: | 1.67- | 0.01- |
|         | Wrk NRI: | 0.00633916 |          | Other Deducts - Plant: | 30.09 | 0.19 |
|         |     |            |             | Net Income: | 28.42 | 0.18 |
| 03/2016 | PRD | $/BBL:9.58 | 0.12-/0.00- | Plant Products Sales: | 1.15- | 0.01- |
|         | Wrk NRI: | 0.00633916 |          | Production Tax - Plant: | 1.11- | 0.00 |
|         |     |            |             | Other Deducts - Plant: | 19.50 | 0.12 |
|         |     |            |             | Net Income: | 17.24 | 0.11 |
| 04/2016 | PRD |            | /0.00       | Production Tax - Plant: | 1.67- | 0.01- |
|         | Wrk NRI: | 0.00633916 |          | Other Deducts - Plant: | 23.40 | 0.15 |
|         |     |            |             | Net Income: | 21.73 | 0.14 |
| 05/2016 | PRD |            | /0.00       | Production Tax - Plant: | 1.67- | 0.01- |
|         | Wrk NRI: | 0.00633916 |          | Other Deducts - Plant: | 23.40 | 0.15 |
|         |     |            |             | Net Income: | 21.73 | 0.14 |

MSTrust_005439

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   402

**LEASE: (SHAF02)  Shaula 30 Fed Com 4H   (Continued)**
**API: 3001541525**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2016 | PRD | | /0.00 | Production Tax - Plant: | 2.79- | 0.02- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 27.30 | 0.18 |
| | | | | Net Income: | 24.51 | 0.16 |
| 07/2016 | PRD | | /0.00 | Production Tax - Plant: | 2.23- | 0.01- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 33.43 | 0.21 |
| | | | | Net Income: | 31.20 | 0.20 |
| 08/2016 | PRD | | /0.00 | Production Tax - Plant: | 2.79- | 0.02- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 36.77 | 0.24 |
| | | | | Net Income: | 33.98 | 0.22 |
| 09/2016 | PRD | | /0.00 | Production Tax - Plant: | 3.90- | 0.02- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 36.77 | 0.23 |
| | | | | Net Income: | 32.87 | 0.21 |
| 10/2016 | PRD | | /0.00 | Production Tax - Plant: | 2.79- | 0.02- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 27.86 | 0.18 |
| | | | | Net Income: | 25.07 | 0.16 |
| 11/2016 | PRD | | /0.00 | Production Tax - Plant: | 2.79- | 0.02- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 22.84 | 0.15 |
| | | | | Net Income: | 20.05 | 0.13 |
| 12/2016 | PRD | $/BBL:21.44 | 0.09 /0.00 | Plant Products Sales: | 1.93 | 0.01 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Plant: | 2.79- | 0.02- |
| | | | | Other Deducts - Plant: | 24.51 | 0.16 |
| | | | | Net Income: | 23.65 | 0.15 |
| 01/2017 | PRD | $/BBL:22.44 | 0.09-/0.00- | Plant Products Sales: | 2.02- | 0.01- |
| | Wrk NRI: | 0.00633916 | | Production Tax - Plant: | 1.67- | 0.01- |
| | | | | Other Deducts - Plant: | 22.29 | 0.14 |
| | | | | Net Income: | 18.60 | 0.12 |
| 02/2017 | PRD | | /0.00 | Production Tax - Plant: | 2.23- | 0.01- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 25.07 | 0.15 |
| | | | | Net Income: | 22.84 | 0.14 |
| 03/2017 | PRD | | /0.00 | Production Tax - Plant: | 2.79- | 0.02- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 31.20 | 0.20 |
| | | | | Net Income: | 28.41 | 0.18 |
| 04/2017 | PRD | | /0.00 | Production Tax - Plant: | 2.23- | 0.01- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 39.00 | 0.24 |
| | | | | Net Income: | 36.77 | 0.23 |
| 05/2017 | PRD | | /0.00 | Production Tax - Plant: | 3.90- | 0.02- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 45.13 | 0.28 |
| | | | | Net Income: | 41.23 | 0.26 |
| 06/2017 | PRD | | /0.00 | Production Tax - Plant: | 3.34- | 0.02- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 56.27 | 0.36 |
| | | | | Net Income: | 52.93 | 0.34 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   403

**LEASE: (SHAF02)  Shaula 30 Fed Com 4H   (Continued)**
**API: 3001541525**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2017 | PRD | | /0.00 | Production Tax - Plant: | 3.90- | 0.02- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 54.04 | 0.34 |
| | | | | Net Income: | 50.14 | 0.32 |
| 08/2017 | PRD | | /0.00 | Production Tax - Plant: | 2.79- | 0.02- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 52.37 | 0.33 |
| | | | | Net Income: | 49.58 | 0.31 |
| 09/2017 | PRD | | /0.00 | Production Tax - Plant: | 4.46- | 0.03- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 49.03 | 0.31 |
| | | | | Net Income: | 44.57 | 0.28 |
| 10/2017 | PRD | | /0.00 | Production Tax - Plant: | 4.46- | 0.03- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 56.83 | 0.36 |
| | | | | Net Income: | 52.37 | 0.33 |
| 11/2017 | PRD | | /0.00 | Production Tax - Plant: | 3.34- | 0.02- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 49.59 | 0.31 |
| | | | | Net Income: | 46.25 | 0.29 |
| 12/2017 | PRD | | /0.00 | Production Tax - Plant: | 3.90- | 0.02- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 52.37 | 0.33 |
| | | | | Net Income: | 48.47 | 0.31 |
| 01/2018 | PRD | | /0.00 | Production Tax - Plant: | 3.34- | 0.02- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 41.79 | 0.26 |
| | | | | Net Income: | 38.45 | 0.24 |
| 02/2018 | PRD | | /0.00 | Production Tax - Plant: | 4.46- | 0.03- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 52.37 | 0.33 |
| | | | | Net Income: | 47.91 | 0.30 |
| 03/2018 | PRD | | /0.00 | Production Tax - Plant: | 1.11- | 0.01- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 23.96 | 0.15 |
| | | | | Net Income: | 22.85 | 0.14 |
| 04/2018 | PRD | | /0.00 | Production Tax - Plant: | 0.56- | 0.00 |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 8.36 | 0.05 |
| | | | | Net Income: | 7.80 | 0.05 |
| 05/2018 | PRD | | /0.00 | Production Tax - Plant: | 3.34- | 0.02- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 35.66 | 0.22 |
| | | | | Net Income: | 32.32 | 0.20 |
| 06/2018 | PRD | | /0.00 | Production Tax - Plant: | 1.67- | 0.01- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 26.19 | 0.17 |
| | | | | Net Income: | 24.52 | 0.16 |
| 07/2018 | PRD | | /0.00 | Production Tax - Plant: | 2.79- | 0.02- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 47.91 | 0.31 |
| | | | | Net Income: | 45.12 | 0.29 |
| 08/2018 | PRD | | /0.00 | Production Tax - Plant: | 6.13- | 0.04- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 80.79 | 0.51 |
| | | | | Net Income: | 74.66 | 0.47 |

MSTrust_005441

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   404

**LEASE: (SHAF02)  Shaula 30 Fed Com 4H    (Continued)**
**API: 3001541525**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | PRD | | /0.00 | Production Tax - Plant: | 5.01- | 0.03- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 55.71 | 0.35 |
| | | | | Net Income: | 50.70 | 0.32 |
| 10/2018 | PRD | | /0.00 | Production Tax - Plant: | 5.01- | 0.03- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 56.27 | 0.35 |
| | | | | Net Income: | 51.26 | 0.32 |
| 11/2018 | PRD | | /0.00 | Production Tax - Plant: | 6.69- | 0.04- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 89.14 | 0.56 |
| | | | | Net Income: | 82.45 | 0.52 |
| 12/2018 | PRD | | /0.00 | Production Tax - Plant: | 6.69- | 0.04- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 100.29 | 0.63 |
| | | | | Net Income: | 93.60 | 0.59 |
| 03/2021 | PRD | $/BBL:20.85 | 16.39 /0.10 | Plant Products Sales: | 341.71 | 2.16 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Plant: | 23.96- | 0.15- |
| | | | | Other Deducts - Plant: | 72.43- | 0.46- |
| | | | | Net Income: | 245.32 | 1.55 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **254.09** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202100080 | Devon Energy Production Co., LP | 1 | 17,308.67 | 17,308.67 | 150.30 |
| | **Total Lease Operating Expense** | | | **17,308.67** | **150.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SHAF02** | multiple | 0.00868378 | **254.09** | **150.30** | **103.79** |

**LEASE: (SHER02)  Sherrod Unit Tract 3    County: REAGAN, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.30 | 34.79 /0.01 | Gas Sales: | 114.68 | 0.02 |
| | Ovr NRI: | 0.00019216 | | Other Deducts - Gas: | 38.23- | 0.01- |
| | | | | Net Income: | 76.45 | 0.01 |
| 03/2021 | OIL | $/BBL:61.90 | 56.81 /0.01 | Oil Sales: | 3,516.73 | 0.68 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Oil: | 140.16- | 0.03- |
| | | | | Net Income: | 3,376.57 | 0.65 |
| 02/2021 | PRD | $/BBL:18.56 | 7.55 /0.00 | Plant Products Sales: | 140.16 | 0.03 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Plant: | 12.74- | 0.01- |
| | | | | Net Income: | 127.42 | 0.02 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **0.68** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **SHER02** | **0.00019216** | **0.68** | **0.68** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   405

## LEASE: (SLAU01)  Slaughter #5   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.98 | 69.23 /8.03 | Gas Sales: | 206.28 | 23.94 |
| | Wrk NRI: | 0.11605616 | | Production Tax - Gas: | 9.17- | 1.07- |
| | | | | Other Deducts - Gas: | 46.81- | 5.43- |
| | | | | Net Income: | 150.30 | 17.44 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04302021-08 | Phillips Energy, Inc | 6 | 123.99 | 123.99 | 15.35 |
| | | **Total Lease Operating Expense** | | | **123.99** | **15.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **SLAU01** | 0.11605616 | 0.12379318 | | 17.44 | 15.35 | 2.09 |

## LEASE: (SLAU02)  Slaughter Unit #1-1   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.89 | 342.48 /39.64 | Gas Sales: | 989.89 | 114.58 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 40.46- | 4.69- |
| | | | | Other Deducts - Gas: | 261.84- | 30.30- |
| | | | | Net Income: | 687.59 | 79.59 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04302021 | Phillips Energy, Inc | 4 | 182.20 | 182.20 | 22.56 |
| | | **Total Lease Operating Expense** | | | **182.20** | **22.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **SLAU02** | 0.11574583 | 0.12379320 | | 79.59 | 22.56 | 57.03 |

## LEASE: (SLAU03)  Slaughter #3   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.89 | 101.17 /11.74 | Gas Sales: | 292.36 | 33.93 |
| | Wrk NRI: | 0.11605626 | | Production Tax - Gas: | 12.06- | 1.40- |
| | | | | Other Deducts - Gas: | 77.31- | 8.97- |
| | | | | Net Income: | 202.99 | 23.56 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04302021-07 | Phillips Energy, Inc | 5 | 111.95 | 111.95 | 13.86 |
| | | **Total Lease Operating Expense** | | | **111.95** | **13.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **SLAU03** | 0.11605626 | 0.12379312 | | 23.56 | 13.86 | 9.70 |

MSTrust_005443

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   406

### LEASE: (SLAU04)  Slaughter #4    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.89 | 89.36 /10.37 | Gas Sales: | 258.33 | 29.98 |
| | Wrk NRI | 0.11605614 | | Production Tax - Gas: | 10.63- | 1.23- |
| | | | | Other Deducts - Gas: | 68.45- | 7.95- |
| | | | | Net Income: | 179.25 | 20.80 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04302021-05 | Phillips Energy, Inc | 4 | 119.74 | 119.74 | 14.82 |
| | **Total Lease Operating Expense** | | | **119.74** | **14.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|--|------------|----------|--|----------|
| **SLAU04** | 0.11605614 | 0.12379308 | | 20.80 | 14.82 | | 5.98 |

### LEASE: (SLAU05)  Slaughter #2-1    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.84 | 90.10 /10.43 | Gas Sales: | 255.63 | 29.59 |
| | Wrk NRI | 0.11574583 | | Production Tax - Gas: | 10.16- | 1.18- |
| | | | | Other Deducts - Gas: | 71.93- | 8.32- |
| | | | | Net Income: | 173.54 | 20.09 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04302021-03 | Phillips Energy, Inc | 5 | 82.98 | 82.98 | 10.27 |
| | **Total Lease Operating Expense** | | | **82.98** | **10.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|--|------------|----------|--|----------|
| **SLAU05** | 0.11574583 | 0.12379320 | | 20.09 | 10.27 | | 9.82 |

### LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt    Parish: LINCOLN, LA

API: 1706121372
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.71 | 124,171.60 /40.66 | Gas Sales: | 336,864.09 | 110.29 |
| | Wrk NRI | 0.00032741 | | Production Tax - Gas: | 15,001.45- | 4.91- |
| | | | | Net Income: | 321,862.64 | 105.38 |
| 03/2021 | GAS | $/MCF:2.71 | 124,171.60 /35.09 | Gas Sales: | 336,867.00 | 95.21 |
| | Wrk NRI | 0.00028263 | | Production Tax - Gas: | 14,994.77- | 4.24- |
| | | | | Net Income: | 321,872.23 | 90.97 |
| 03/2021 | OIL | $/BBL:58.19 | 730.70 /0.24 | Oil Sales: | 42,516.95 | 13.92 |
| | Wrk NRI | 0.00032741 | | Production Tax - Oil: | 5,315.42- | 1.74- |
| | | | | Net Income: | 37,201.53 | 12.18 |
| 03/2021 | OIL | $/BBL:58.20 | 730.70 /0.21 | Oil Sales: | 42,523.79 | 12.02 |
| | Wrk NRI | 0.00028263 | | Production Tax - Oil: | 5,312.48- | 1.50- |
| | | | | Net Income: | 37,211.31 | 10.52 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   407

**LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt   (Continued)**
**API: 1706121372**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | PRG | $/GAL:0.57 | 206,280.60 /67.54 | Plant Products - Gals - Sales: | 116,592.22 | 38.17 |
| | Wrk NRI: | 0.00032741 | | Other Deducts - Plant - Gals: | 9,955.97- | 3.26- |
| | | | | Net Income: | 106,636.25 | 34.91 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.57 | 206,280.60 /58.30 | Plant Products - Gals - Sales: | 116,594.90 | 32.95 |
| | Wrk NRI: | 0.00028263 | | Other Deducts - Plant - Gals: | 9,961.89- | 2.81- |
| | | | | Net Income: | 106,633.01 | 30.14 |

**Total Revenue for LEASE**                                                                      **284.10**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-210 | Nadel & Gussman - Jetta Operating Co | 11 | 31,869.47 | 31,869.47 | 28.20 |
| | | **Total Lease Operating Expense** | | | **31,869.47** | **28.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT09 | multiple | 0.00088475 | 284.10 | 28.20 | 255.90 |

**LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT    Parish: LINCOLN, LA**
**API: 1706121376**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.71 | 91,268.70 /30.00 | Gas Sales: | 247,601.00 | 81.39 |
| | Wrk NRI: | 0.00032873 | | Production Tax - Gas: | 11,023.55- | 3.62- |
| | | | | Net Income: | 236,577.45 | 77.77 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.71 | 91,268.70 /25.90 | Gas Sales: | 247,603.06 | 70.26 |
| | Wrk NRI: | 0.00028377 | | Production Tax - Gas: | 11,027.92- | 3.13- |
| | | | | Net Income: | 236,575.14 | 67.13 |
| | | | | | | |
| 03/2021 | OIL | $/BBL:58.20 | 545.60 /0.18 | Oil Sales: | 31,751.93 | 10.44 |
| | Wrk NRI: | 0.00032873 | | Production Tax - Oil: | 3,968.99- | 1.31- |
| | | | | Net Income: | 27,782.94 | 9.13 |
| | | | | | | |
| 03/2021 | OIL | $/BBL:58.19 | 545.60 /0.15 | Oil Sales: | 31,747.04 | 9.01 |
| | Wrk NRI: | 0.00028377 | | Production Tax - Oil: | 3,962.41- | 1.13- |
| | | | | Net Income: | 27,784.63 | 7.88 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.57 | 151,620.50 /49.84 | Plant Products - Gals - Sales: | 85,698.19 | 28.17 |
| | Wrk NRI: | 0.00032873 | | Other Deducts - Plant - Gals: | 7,317.03- | 2.40- |
| | | | | Net Income: | 78,381.16 | 25.77 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.57 | 151,620.50 /43.03 | Plant Products - Gals - Sales: | 85,693.14 | 24.32 |
| | Wrk NRI: | 0.00028377 | | Other Deducts - Plant - Gals: | 7,312.16- | 2.08- |
| | | | | Net Income: | 78,380.98 | 22.24 |

**Total Revenue for LEASE**                                                                      **209.92**

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   408

### LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT    (Continued)
API: 1706121376
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-210 | Nadel & Gussman - Jetta Operating Co | 12 | 24,051.01 | 24,051.01 | 21.36 |
| | **Total Lease Operating Expense** | | | **24,051.01** | **21.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT10 | multiple | 0.00088832 | 209.92 | 21.36 | 188.56 |

---

### LEASE: (SMIT11)  Smith Etal 34-3-10 #3-Alt    Parish: LINCOLN, LA

API: 1706121376
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.71 | 97,789.50 /42.60 | Gas Sales: | 265,294.22 | 115.56 |
| | Wrk NRI: | 0.00043561 | | Production Tax - Gas: | 11,815.06- | 5.14- |
| | | | | Net Income: | 253,479.16 | 110.42 |
| 03/2021 | OIL | $/BBL:58.19 | 362 /0.16 | Oil Sales: | 21,066.00 | 9.18 |
| | Wrk NRI: | 0.00043561 | | Production Tax - Oil: | 2,631.16- | 1.15- |
| | | | | Net Income: | 18,434.84 | 8.03 |
| 03/2021 | PRG | $/GAL:0.57 | 162,453.20 /70.77 | Plant Products - Gals - Sales: | 91,818.95 | 40.00 |
| | Wrk NRI: | 0.00043561 | | Other Deducts - Plant - Gals: | 7,792.91- | 3.40- |
| | | | | Net Income: | 84,026.04 | 36.60 |
| | | | **Total Revenue for LEASE** | | | **155.05** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-210 | Nadel & Gussman - Jetta Operating Co | 2 | 26,579.42 | 26,579.42 | 11.58 |
| | **Total Lease Operating Expense** | | | **26,579.42** | **11.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT11 | 0.00043561 | 0.00043561 | 155.05 | 11.58 | 143.47 |

---

### LEASE: (SN1A01)  SN1 AGC 1HH    County: PANOLA, TX

API: 4236538471
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.79 | 273,211.43 /14.79 | Gas Sales: | 489,072.06 | 26.47 |
| | Wrk NRI: | 0.00005413 | | Other Deducts - Gas: | 164,329.65- | 8.91- |
| | | | | Net Income: | 324,742.41 | 17.56 |
| 02/2020 | GAS | $/MCF:1.79 | 273,211.43-/14.79- | Gas Sales: | 489,072.06- | 26.47- |
| | Wrk NRI: | 0.00005413 | | Other Deducts - Gas: | 178,306.50 | 9.66 |
| | | | | Net Income: | 310,765.56- | 16.81- |
| 02/2020 | GAS | $/MCF:1.79 | 273,211.43 /48.25 | Gas Sales: | 489,072.06 | 86.37 |
| | Wrk NRI: | 0.00017661 | | Other Deducts - Gas: | 164,217.39- | 29.00- |
| | | | | Net Income: | 324,854.67 | 57.37 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

**LEASE: (SN1A01)  SN1 AGC 1HH   (Continued)**
**API: 4236538471**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | GAS | $/MCF:1.79 | 273,211.43-/48.25- | Gas Sales: | 489,072.06- | 86.37- |
|  | Wrk NRI: | 0.00017661 |  | Other Deducts - Gas: | 178,289.20 | 31.49 |
|  |  |  |  | Net Income: | 310,782.86- | 54.88- |
| 02/2020 | GAS | $/MCF:1.79 | 273,211.43 /30.15 | Gas Sales: | 489,072.06 | 53.97 |
|  | Wrk NRI: | 0.00011036 |  | Other Deducts - Gas: | 164,333.41- | 18.13- |
|  |  |  |  | Net Income: | 324,738.65 | 35.84 |
| 02/2020 | GAS | $/MCF:1.79 | 273,211.43-/30.15- | Gas Sales: | 489,072.06- | 53.97- |
|  | Wrk NRI: | 0.00011036 |  | Other Deducts - Gas: | 178,466.04 | 19.69 |
|  |  |  |  | Net Income: | 310,606.02- | 34.28- |
| 03/2020 | GAS | $/MCF:1.70 | 299,415.33 /16.21 | Gas Sales: | 509,469.39 | 27.57 |
|  | Wrk NRI: | 0.00005413 |  | Other Deducts - Gas: | 178,577.89- | 9.67- |
|  |  |  |  | Net Income: | 330,891.50 | 17.90 |
| 03/2020 | GAS | $/MCF:1.70 | 299,415.33-/16.21- | Gas Sales: | 509,469.39- | 27.57- |
|  | Wrk NRI: | 0.00005413 |  | Production Tax - Gas: | 24,877.87 | 1.34 |
|  |  |  |  | Other Deducts - Gas: | 193,866.47 | 10.50 |
|  |  |  |  | Net Income: | 290,725.05- | 15.73- |
| 03/2020 | GAS | $/MCF:1.70 | 299,415.33 /52.88 | Gas Sales: | 509,469.39 | 89.97 |
|  | Wrk NRI: | 0.00017661 |  | Other Deducts - Gas: | 178,691.25- | 31.56- |
|  |  |  |  | Net Income: | 330,778.14 | 58.41 |
| 03/2020 | GAS | $/MCF:1.70 | 299,415.33-/52.88- | Gas Sales: | 509,469.39- | 89.98- |
|  | Wrk NRI: | 0.00017661 |  | Production Tax - Gas: | 24,802.44 | 4.39 |
|  |  |  |  | Other Deducts - Gas: | 194,066.27 | 34.27 |
|  |  |  |  | Net Income: | 290,600.68- | 51.32- |
| 03/2020 | GAS | $/MCF:1.70 | 299,415.33 /33.04 | Gas Sales: | 509,469.39 | 56.23 |
|  | Wrk NRI: | 0.00011036 |  | Other Deducts - Gas: | 178,754.46- | 19.73- |
|  |  |  |  | Net Income: | 330,714.93 | 36.50 |
| 03/2020 | GAS | $/MCF:1.70 | 299,415.33-/33.04- | Gas Sales: | 509,469.39- | 56.23- |
|  | Wrk NRI: | 0.00011036 |  | Production Tax - Gas: | 24,737.65 | 2.73 |
|  |  |  |  | Other Deducts - Gas: | 194,240.45 | 21.43 |
|  |  |  |  | Net Income: | 290,491.29- | 32.07- |
| 04/2020 | GAS | $/MCF:1.52 | 275,997.44 /14.94 | Gas Sales: | 420,558.38 | 22.76 |
|  | Wrk NRI: | 0.00005413 |  | Other Deducts - Gas: | 166,274.65- | 9.01- |
|  |  |  |  | Net Income: | 254,283.73 | 13.75 |
| 04/2020 | GAS | $/MCF:1.52 | 275,997.44-/14.94- | Gas Sales: | 420,558.38- | 22.76- |
|  | Wrk NRI: | 0.00005413 |  | Other Deducts - Gas: | 180,387.19 | 9.77 |
|  |  |  |  | Net Income: | 240,171.19- | 12.99- |
| 04/2020 | GAS | $/MCF:1.52 | 275,997.44 /48.74 | Gas Sales: | 420,558.38 | 74.27 |
|  | Wrk NRI: | 0.00017661 |  | Other Deducts - Gas: | 166,047.41- | 29.33- |
|  |  |  |  | Net Income: | 254,510.97 | 44.94 |
| 04/2020 | GAS | $/MCF:1.52 | 275,997.44-/48.74- | Gas Sales: | 420,558.38- | 74.27- |
|  | Wrk NRI: | 0.00017661 |  | Other Deducts - Gas: | 180,244.00 | 31.84 |
|  |  |  |  | Net Income: | 240,314.38- | 42.43- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   410

**LEASE: (SN1A01)  SN1 AGC 1HH   (Continued)**
**API: 4236538471**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.52 | 275,997.44 /30.46 | Gas Sales: | 420,558.38 | 46.41 |
| | Wrk NRI: | 0.00011036 | | Other Deducts - Gas: | 166,130.50- | 18.34- |
| | | | | Net Income: | 254,427.88 | 28.07 |
| 04/2020 | GAS | $/MCF:1.52 | 275,997.44-/30.46- | Gas Sales: | 420,558.38- | 46.41- |
| | Wrk NRI: | 0.00011036 | | Other Deducts - Gas: | 180,374.06 | 19.91 |
| | | | | Net Income: | 240,184.32- | 26.50- |
| 05/2020 | GAS | $/MCF:1.71 | 243,536.80 /13.18 | Gas Sales: | 417,373.03 | 22.59 |
| | Wrk NRI: | 0.00005413 | | Other Deducts - Gas: | 145,784.33- | 7.90- |
| | | | | Net Income: | 271,588.70 | 14.69 |
| 05/2020 | GAS | $/MCF:1.71 | 243,536.80-/13.18- | Gas Sales: | 417,373.03- | 22.59- |
| | Wrk NRI: | 0.00005413 | | Other Deducts - Gas: | 158,087.57 | 8.57 |
| | | | | Net Income: | 259,285.46- | 14.02- |
| 05/2020 | GAS | $/MCF:1.71 | 243,536.80 /43.01 | Gas Sales: | 417,373.03 | 73.71 |
| | Wrk NRI: | 0.00017661 | | Other Deducts - Gas: | 146,235.96- | 25.83- |
| | | | | Net Income: | 271,137.07 | 47.88 |
| 05/2020 | GAS | $/MCF:1.71 | 243,536.80-/43.01- | Gas Sales: | 417,373.03- | 73.71- |
| | Wrk NRI: | 0.00017661 | | Other Deducts - Gas: | 158,685.71 | 28.03 |
| | | | | Net Income: | 258,687.32- | 45.68- |
| 05/2020 | GAS | $/MCF:1.71 | 243,536.80 /26.88 | Gas Sales: | 417,373.03 | 46.06 |
| | Wrk NRI: | 0.00011036 | | Other Deducts - Gas: | 146,296.01- | 16.14- |
| | | | | Net Income: | 271,077.02 | 29.92 |
| 05/2020 | GAS | $/MCF:1.71 | 243,536.80-/26.88- | Gas Sales: | 417,373.03- | 46.06- |
| | Wrk NRI: | 0.00011036 | | Other Deducts - Gas: | 158,786.86 | 17.52 |
| | | | | Net Income: | 258,586.17- | 28.54- |
| 06/2020 | GAS | $/MCF:1.59 | 160,594.34 /14.28 | Gas Sales: | 256,113.05 | 22.77 |
| | Ovr NRI: | 0.00008892 | | Other Deducts - Gas: | 97,808.13- | 8.69- |
| | | | | Net Income: | 158,304.92 | 14.08 |
| 06/2020 | GAS | $/MCF:1.59 | 160,594.34-/14.28- | Gas Sales: | 256,113.05- | 22.77- |
| | Ovr NRI: | 0.00008892 | | Other Deducts - Gas: | 105,958.81 | 9.42 |
| | | | | Net Income: | 150,154.24- | 13.35- |
| 06/2020 | GAS | $/MCF:1.59 | 160,594.34 /29.14 | Gas Sales: | 256,113.05 | 46.47 |
| | Ovr NRI: | 0.00018143 | | Other Deducts - Gas: | 97,665.32- | 17.72- |
| | | | | Net Income: | 158,447.73 | 28.75 |
| 06/2020 | GAS | $/MCF:1.59 | 160,594.34-/29.14- | Gas Sales: | 256,113.05- | 46.47- |
| | Ovr NRI: | 0.00018143 | | Other Deducts - Gas: | 105,722.00 | 19.18 |
| | | | | Net Income: | 150,391.05- | 27.29- |
| 06/2020 | GAS | $/MCF:1.59 | 160,594.34 /46.61 | Gas Sales: | 256,113.05 | 74.33 |
| | Ovr NRI: | 0.00029022 | | Other Deducts - Gas: | 97,735.67- | 28.37- |
| | | | | Net Income: | 158,377.38 | 45.96 |
| 06/2020 | GAS | $/MCF:1.60 | 160,564.34-/46.60- | Gas Sales: | 256,113.05- | 74.33- |
| | Ovr NRI: | 0.00029022 | | Other Deducts - Gas: | 105,834.61 | 30.72 |
| | | | | Net Income: | 150,278.44- | 43.61- |

MSTrust_005448

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   411

**LEASE: (SN1A01)  SN1 AGC 1HH   (Continued)**
**API: 4236538471**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.84 | 156,119.91 /13.88 | Gas Sales: | 287,865.50 | 25.60 |
| | Ovr NRI: | 0.00008892 | | Other Deducts - Gas: | 91,915.41- | 8.16- |
| | | | | Net Income: | 195,950.09 | 17.44 |
| 08/2020 | GAS | $/MCF:1.84 | 156,119.91-/13.88- | Gas Sales: | 287,865.50- | 25.60- |
| | Ovr NRI: | 0.00008892 | | Other Deducts - Gas: | 99,845.80 | 8.87 |
| | | | | Net Income: | 188,019.70- | 16.73- |
| 08/2020 | GAS | $/MCF:1.84 | 156,119.91 /28.32 | Gas Sales: | 287,865.50 | 52.23 |
| | Ovr NRI: | 0.00018143 | | Other Deducts - Gas: | 91,659.92- | 16.63- |
| | | | | Net Income: | 196,205.58 | 35.60 |
| 08/2020 | GAS | $/MCF:1.84 | 156,119.91-/28.32- | Gas Sales: | 287,865.50- | 52.23- |
| | Ovr NRI: | 0.00018143 | | Other Deducts - Gas: | 99,500.67 | 18.06 |
| | | | | Net Income: | 188,364.83- | 34.17- |
| 08/2020 | GAS | $/MCF:1.84 | 156,119.91 /45.31 | Gas Sales: | 287,865.50 | 83.55 |
| | Ovr NRI: | 0.00029022 | | Other Deducts - Gas: | 91,728.96- | 26.61- |
| | | | | Net Income: | 196,136.54 | 56.94 |
| 08/2020 | GAS | $/MCF:1.84 | 156,119.91-/45.31- | Gas Sales: | 287,865.50- | 83.55- |
| | Ovr NRI: | 0.00029022 | | Other Deducts - Gas: | 99,600.11 | 28.90 |
| | | | | Net Income: | 188,265.39- | 54.65- |
| 02/2021 | GAS | $/MCF:2.92 | 109,018.13 /9.69 | Gas Sales: | 318,796.36 | 28.35 |
| | Ovr NRI: | 0.00008892 | | Other Deducts - Gas: | 58,872.12- | 5.24- |
| | | | | Net Income: | 259,924.24 | 23.11 |
| 02/2021 | GAS | $/MCF:2.92 | 109,018.13 /19.78 | Gas Sales: | 318,796.36 | 57.84 |
| | Ovr NRI: | 0.00018143 | | Other Deducts - Gas: | 58,798.92- | 10.68- |
| | | | | Net Income: | 259,997.44 | 47.16 |
| 02/2021 | GAS | $/MCF:2.92 | 109,018.13 /31.64 | Gas Sales: | 318,796.36 | 92.53 |
| | Ovr NRI: | 0.00029022 | | Other Deducts - Gas: | 58,759.51- | 17.05- |
| | | | | Net Income: | 260,036.85 | 75.48 |
| 02/2020 | PRG | $/GAL:0.23 | 275,092.73 /14.89 | Plant Products - Gals - Sales: | 63,140.69 | 3.42 |
| | Wrk NRI: | 0.00005413 | | Other Deducts - Plant - Gals: | 48,172.61- | 2.61- |
| | | | | Net Income: | 14,968.08 | 0.81 |
| 02/2020 | PRG | $/GAL:0.23 | 275,092.73-/14.89- | Plant Products - Gals - Sales: | 63,140.69- | 3.42- |
| | Wrk NRI: | 0.00005413 | | Other Deducts - Gals: | 50,208.07 | 2.72 |
| | | | | Net Income: | 12,932.62- | 0.70- |
| 02/2020 | PRG | $/GAL:0.23 | 275,092.73 /48.56 | Plant Products - Gals - Sales: | 63,140.69 | 11.15 |
| | Wrk NRI: | 0.00017652 | | Other Deducts - Plant - Gals: | 48,381.28- | 8.54- |
| | | | | Net Income: | 14,759.41 | 2.61 |
| 02/2020 | PRG | $/GAL:0.23 | 275,092.73-/48.58- | Plant Products - Gals - Sales: | 63,140.69- | 11.15- |
| | Wrk NRI: | 0.00017661 | | Other Deducts - Plant - Gals: | 50,395.12 | 8.90 |
| | | | | Net Income: | 12,745.57- | 2.25- |
| 02/2020 | PRG | $/GAL:0.23 | 275,092.73 /30.36 | Plant Products - Gals - Sales: | 63,140.69 | 6.97 |
| | Wrk NRI: | 0.00011036 | | Other Deducts - Plant - Gals: | 48,343.80- | 5.33- |
| | | | | Net Income: | 14,796.89 | 1.64 |

MSTrust_005449

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   412

**LEASE: (SN1A01) SN1 AGC 1HH   (Continued)**
API: 4236538471
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.23 | 275,092.73/-30.36- | Plant Products - Gals - Sales: | 63,140.69- | 6.97- |
| | Wrk NRI: | 0.00011036 | | Other Deducts - Plant - Gals: | 50,384.93 | 5.56 |
| | | | | Net Income: | 12,755.76- | 1.41- |
| 02/2021 | PRG | $/GAL:0.50 | 104,158.71 /9.26 | Plant Products - Gals - Sales: | 52,580.34 | 4.68 |
| | Ovr NRI: | 0.00008892 | | Other Deducts - Plant - Gals: | 15,585.42- | 1.39- |
| | | | | Net Income: | 36,994.92 | 3.29 |
| 02/2021 | PRG | $/GAL:0.50 | 104,158.71 /18.90 | Plant Products - Gals - Sales: | 52,580.34 | 9.54 |
| | Ovr NRI: | 0.00018143 | | Other Deducts - Plant - Gals: | 15,681.51- | 2.84- |
| | | | | Net Income: | 36,898.83 | 6.70 |
| 02/2021 | PRG | $/GAL:0.50 | 104,158.71 /30.23 | Plant Products - Gals - Sales: | 52,580.34 | 15.26 |
| | Ovr NRI: | 0.00029022 | | Other Deducts - Plant - Gals: | 15,624.21- | 4.53- |
| | | | | Net Income: | 36,956.13 | 10.73 |

**Total Revenue for LEASE**  203.72

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| SN1A01 | multiple | 175.44 | 0.00 | 175.44 |
| | multiple | 0.00 | 28.28 | 28.28 |
| Total Cash Flow | | 175.44 | 28.28 | 203.72 |

**LEASE: (SN1A02) SN1 AGC 2HH   County: PANOLA, TX**
API: 4236538482
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.79 | 319,093.62 /6.51 | Gas Sales: | 570,707.50 | 11.64 |
| | Wrk NRI: | 0.00002040 | | Other Deducts - Gas: | 190,996.40- | 3.89- |
| | | | | Net Income: | 379,711.10 | 7.75 |
| 02/2020 | GAS | $/MCF:1.79 | 319,093.62-/6.51- | Gas Sales: | 570,707.50- | 11.64- |
| | Wrk NRI: | 0.00002040 | | Other Deducts - Gas: | 207,322.93 | 4.22 |
| | | | | Net Income: | 363,384.57- | 7.42- |
| 02/2020 | GAS | $/MCF:1.79 | 319,093.62 /36.47 | Gas Sales: | 570,707.50 | 65.23 |
| | Wrk NRI: | 0.00011430 | | Other Deducts - Gas: | 191,619.72- | 21.90- |
| | | | | Net Income: | 379,087.78 | 43.33 |
| 02/2020 | GAS | $/MCF:1.79 | 319,093.62-/36.47- | Gas Sales: | 570,707.50- | 65.23- |
| | Wrk NRI: | 0.00011430 | | Other Deducts - Gas: | 208,050.38 | 23.78 |
| | | | | Net Income: | 362,657.12- | 41.45- |
| 02/2020 | GAS | $/MCF:1.79 | 319,093.62 /68.95 | Gas Sales: | 570,707.50 | 123.31 |
| | Wrk NRI: | 0.00021607 | | Other Deducts - Gas: | 191,711.90- | 41.43- |
| | | | | Net Income: | 378,995.60 | 81.88 |
| 02/2020 | GAS | $/MCF:1.79 | 319,093.62-/68.95- | Gas Sales: | 570,707.50- | 123.31- |
| | Wrk NRI: | 0.00021607 | | Other Deducts - Gas: | 208,177.05 | 44.99 |
| | | | | Net Income: | 362,530.45- | 78.32- |
| 03/2020 | GAS | $/MCF:1.70 | 322,654.24 /6.58 | Gas Sales: | 548,464.41 | 11.19 |
| | Wrk NRI: | 0.00002040 | | Other Deducts - Gas: | 191,956.78- | 3.92- |
| | | | | Net Income: | 356,507.63 | 7.27 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page   413

**LEASE: (SN1A02) SN1 AGC 2HH   (Continued)**
**API: 4236538482**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.70 | 322,654.24-/6.58- | Gas Sales: | 548,464.41- | 11.19- |
|  | Wrk NRI | 0.00002040 |  | Production Tax - Gas: | 26,290.52 | 0.54 |
|  |  |  |  | Other Deducts - Gas: | 208,523.41 | 4.25 |
|  |  |  |  | Net Income: | 313,650.48- | 6.40- |
| 03/2020 | GAS | $/MCF:1.70 | 322,654.24 /36.88 | Gas Sales: | 548,464.41 | 62.69 |
|  | Wrk NRI | 0.00011430 |  | Other Deducts - Gas: | 192,305.22- | 21.99- |
|  |  |  |  | Net Income: | 356,159.19 | 40.70 |
| 03/2020 | GAS | $/MCF:1.70 | 322,654.24-/36.88- | Gas Sales: | 548,464.41- | 62.69- |
|  | Wrk NRI | 0.00011430 |  | Production Tax - Gas: | 26,777.49 | 3.07 |
|  |  |  |  | Other Deducts - Gas: | 208,885.84 | 23.87 |
|  |  |  |  | Net Income: | 312,801.08- | 35.75- |
| 03/2020 | GAS | $/MCF:1.70 | 322,654.24 /69.72 | Gas Sales: | 548,464.41 | 118.51 |
|  | Wrk NRI | 0.00021607 |  | Other Deducts - Gas: | 192,357.81- | 41.56- |
|  |  |  |  | Net Income: | 356,106.60 | 76.95 |
| 03/2020 | GAS | $/MCF:1.70 | 322,654.24-/69.72- | Gas Sales: | 548,464.41- | 118.51- |
|  | Wrk NRI | 0.00021607 |  | Production Tax - Gas: | 26,697.79 | 5.77 |
|  |  |  |  | Other Deducts - Gas: | 208,981.61 | 45.15 |
|  |  |  |  | Net Income: | 312,785.01- | 67.59- |
| 04/2020 | GAS | $/MCF:1.52 | 323,943.91 /6.61 | Gas Sales: | 493,206.57 | 10.07 |
|  | Wrk NRI | 0.00002040 |  | Other Deducts - Gas: | 194,597.84- | 3.97- |
|  |  |  |  | Net Income: | 298,608.73 | 6.10 |
| 04/2020 | GAS | $/MCF:1.52 | 323,943.91-/6.61- | Gas Sales: | 493,206.57- | 10.07- |
|  | Wrk NRI | 0.00002040 |  | Other Deducts - Gas: | 211,164.47 | 4.31 |
|  |  |  |  | Net Income: | 282,042.10- | 5.76- |
| 04/2020 | GAS | $/MCF:1.52 | 323,943.91 /37.03 | Gas Sales: | 493,206.57 | 56.38 |
|  | Wrk NRI | 0.00011430 |  | Other Deducts - Gas: | 194,918.70- | 22.28- |
|  |  |  |  | Net Income: | 298,287.87 | 34.10 |
| 04/2020 | GAS | $/MCF:1.52 | 323,943.91-/37.03- | Gas Sales: | 493,206.57- | 56.38- |
|  | Wrk NRI | 0.00011430 |  | Other Deducts - Gas: | 211,585.01 | 24.18 |
|  |  |  |  | Net Income: | 281,621.56- | 32.20- |
| 04/2020 | GAS | $/MCF:1.52 | 323,943.91 /69.99 | Gas Sales: | 493,209.57 | 106.57 |
|  | Wrk NRI | 0.00021607 |  | Other Deducts - Gas: | 194,828.15- | 42.10- |
|  |  |  |  | Net Income: | 298,381.42 | 64.47 |
| 04/2020 | GAS | $/MCF:1.52 | 323,943.91-/69.99- | Gas Sales: | 493,206.57- | 106.57- |
|  | Wrk NRI | 0.00021607 |  | Other Deducts - Gas: | 211,519.94 | 45.70 |
|  |  |  |  | Net Income: | 281,686.63- | 60.87- |
| 05/2020 | GAS | $/MCF:1.71 | 280,058.84 /5.71 | Gas Sales: | 479,472.08 | 9.79 |
|  | Wrk NRI | 0.00002040 |  | Other Deducts - Gas: | 167,947.18- | 3.42- |
|  |  |  |  | Net Income: | 311,524.90 | 6.37 |
| 05/2020 | GAS | $/MCF:1.71 | 280,058.84-/5.71- | Gas Sales: | 479,472.08- | 9.79- |
|  | Wrk NRI | 0.00002040 |  | Other Deducts - Gas: | 182,112.85 | 3.71 |
|  |  |  |  | Net Income: | 297,359.23- | 6.08- |

MSTrust_005451

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   414

**LEASE: (SN1A02)  SN1 AGC 2HH   (Continued)**
**API: 4236538482**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.71 | 280,058.84 /32.01 | Gas Sales: | 479,472.08 | 54.80 |
| | Wrk NRI: | 0.00011430 | | Other Deducts - Gas: | 168,034.10- | 19.20- |
| | | | | Net Income: | 311,437.98 | 35.60 |
| 05/2020 | GAS | $/MCF:1.71 | 280,058.84-/32.01- | Gas Sales: | 479,472.08- | 54.80- |
| | Wrk NRI: | 0.00011430 | | Other Deducts - Gas: | 182,343.99 | 20.84 |
| | | | | Net Income: | 297,128.09- | 33.96- |
| 05/2020 | GAS | $/MCF:1.71 | 280,058.84 /60.51 | Gas Sales: | 479,472.08 | 103.60 |
| | Wrk NRI: | 0.00021607 | | Other Deducts - Gas: | 167,983.05- | 36.30- |
| | | | | Net Income: | 311,489.03 | 67.30 |
| 05/2020 | GAS | $/MCF:1.71 | 280,058.84-/60.51- | Gas Sales: | 479,472.08- | 103.60- |
| | Wrk NRI: | 0.00021607 | | Other Deducts - Gas: | 182,329.14 | 39.40 |
| | | | | Net Income: | 297,142.94- | 64.20- |
| 06/2020 | GAS | $/MCF:1.59 | 174,033.40 /6.42 | Gas Sales: | 277,248.08 | 10.23 |
| | Ovr NRI: | 0.00003688 | | Other Deducts - Gas: | 105,165.32- | 3.88- |
| | | | | Net Income: | 172,082.76 | 6.35 |
| 06/2020 | GAS | $/MCF:1.59 | 174,033.40-/6.42- | Gas Sales: | 277,248.08- | 10.23- |
| | Ovr NRI: | 0.00003688 | | Other Deducts - Gas: | 113,729.92 | 4.20 |
| | | | | Net Income: | 163,518.16- | 6.03- |
| 06/2020 | GAS | $/MCF:1.59 | 174,033.40 /35.91 | Gas Sales: | 277,248.08 | 57.21 |
| | Ovr NRI: | 0.00020636 | | Other Deducts - Gas: | 105,847.04- | 21.84- |
| | | | | Net Income: | 171,401.04 | 35.37 |
| 06/2020 | GAS | $/MCF:1.59 | 174,033.40-/35.91- | Gas Sales: | 277,248.08- | 57.21- |
| | Ovr NRI: | 0.00020636 | | Other Deducts - Gas: | 114,627.09 | 23.65 |
| | | | | Net Income: | 162,620.99- | 33.56- |
| 06/2020 | GAS | $/MCF:1.59 | 174,033.40 /67.90 | Gas Sales: | 277,248.08 | 108.17 |
| | Ovr NRI: | 0.00039014 | | Other Deducts - Gas: | 105,804.53- | 41.28- |
| | | | | Net Income: | 171,443.55 | 66.89 |
| 06/2020 | GAS | $/MCF:1.59 | 174,033.40-/67.90- | Gas Sales: | 277,248.08- | 108.17- |
| | Ovr NRI: | 0.00039014 | | Other Deducts - Gas: | 114,584.44 | 44.71 |
| | | | | Net Income: | 162,663.64- | 63.46- |
| 08/2020 | GAS | $/MCF:1.85 | 165,605.85 /6.11 | Gas Sales: | 305,547.05 | 11.27 |
| | Ovr NRI: | 0.00003688 | | Other Deducts - Gas: | 96,999.07- | 3.58- |
| | | | | Net Income: | 208,547.98 | 7.69 |
| 08/2020 | GAS | $/MCF:1.85 | 165,605.85-/6.11- | Gas Sales: | 305,547.05- | 11.27- |
| | Ovr NRI: | 0.00003688 | | Other Deducts - Gas: | 105,231.71 | 3.89 |
| | | | | Net Income: | 200,315.34- | 7.38- |
| 08/2020 | GAS | $/MCF:1.85 | 165,605.85 /34.17 | Gas Sales: | 305,547.05 | 63.05 |
| | Ovr NRI: | 0.00020636 | | Other Deducts - Gas: | 97,434.80- | 20.10- |
| | | | | Net Income: | 208,112.25 | 42.95 |
| 08/2020 | GAS | $/MCF:1.85 | 165,605.85-/34.17- | Gas Sales: | 305,547.05- | 63.05- |
| | Ovr NRI: | 0.00020636 | | Other Deducts - Gas: | 105,811.44 | 21.83 |
| | | | | Net Income: | 199,735.61- | 41.22- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   415

**LEASE: (SN1A02) SN1 AGC 2HH   (Continued)**
**API: 4236538482**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.85 | 165,605.85 /64.61 | Gas Sales: | 305,547.05 | 119.20 |
| | Ovr NRI: | 0.00039014 | | Other Deducts - Gas: | 97,426.27- | 38.01- |
| | | | | Net Income: | 208,120.78 | 81.19 |
| 08/2020 | GAS | $/MCF:1.85 | 165,605.85-/64.61- | Gas Sales: | 305,547.05- | 119.20- |
| | Ovr NRI: | 0.00039014 | | Other Deducts - Gas: | 105,766.88 | 41.27 |
| | | | | Net Income: | 199,780.17- | 77.93- |
| 02/2021 | GAS | $/MCF:3.01 | 104,556.27 /3.86 | Gas Sales: | 314,213.15 | 11.58 |
| | Ovr NRI: | 0.00003688 | | Other Deducts - Gas: | 57,761.25- | 2.13- |
| | | | | Net Income: | 256,451.90 | 9.45 |
| 02/2021 | GAS | $/MCF:2.92 | 107,556.27 /22.20 | Gas Sales: | 314,213.15 | 64.84 |
| | Ovr NRI: | 0.00020636 | | Other Deducts - Gas: | 57,900.86- | 11.95- |
| | | | | Net Income: | 256,312.29 | 52.89 |
| 02/2021 | GAS | $/MCF:2.92 | 107,556.27 /41.96 | Gas Sales: | 314,213.15 | 122.59 |
| | Ovr NRI: | 0.00039014 | | Other Deducts - Gas: | 57,907.26- | 22.60- |
| | | | | Net Income: | 256,305.89 | 99.99 |
| 02/2020 | PRG | $/GAL:0.21 | 313,957.71 /6.40 | Plant Products - Gals - Sales: | 67,344.47 | 1.38 |
| | Wrk NRI: | 0.00002040 | | Other Deducts - Plant - Gals: | 55,462.18- | 1.13- |
| | | | | Net Income: | 11,882.29 | 0.25 |
| 02/2020 | PRG | $/GAL:0.21 | 319,957.71-/6.53- | Plant Products - Gals - Sales: | 67,344.47- | 1.38- |
| | Wrk NRI: | 0.00002040 | | Other Deducts - Plant - Gals: | 57,743.10 | 1.18 |
| | | | | Net Income: | 9,601.37- | 0.20- |
| 02/2020 | PRG | $/GAL:0.21 | 313,957.71 /35.89 | Plant Products - Gals - Sales: | 67,344.47 | 7.69 |
| | Wrk NRI: | 0.00011430 | | Other Deducts - Plant - Gals: | 55,183.05- | 6.31- |
| | | | | Net Income: | 12,161.42 | 1.38 |
| 02/2020 | PRG | $/GAL:0.21 | 313,957.71-/35.89- | Plant Products - Gals - Sales: | 67,344.47- | 7.69- |
| | Wrk NRI: | 0.00011430 | | Other Deducts - Plant - Gals: | 57,496.63 | 6.57 |
| | | | | Net Income: | 9,847.84- | 1.12- |
| 02/2020 | PRG | $/GAL:0.21 | 313,957.71 /67.84 | Plant Products - Gals - Sales: | 67,344.47 | 14.55 |
| | Wrk NRI: | 0.00021607 | | Other Deducts - Plant - Gals: | 55,163.35- | 11.93- |
| | | | | Net Income: | 12,181.12 | 2.62 |
| 02/2020 | PRG | $/GAL:0.21 | 313,957.71-/67.84- | Plant Products - Gals - Sales: | 67,344.47- | 14.55- |
| | Wrk NRI: | 0.00021607 | | Other Deducts - Plant - Gals: | 57,497.71 | 12.43 |
| | | | | Net Income: | 9,846.76- | 2.12- |
| 02/2021 | PRG | $/GAL:0.50 | 101,798.79 /3.75 | Plant Products - Gals - Sales: | 50,631.08 | 1.87 |
| | Ovr NRI: | 0.00003688 | | Other Deducts - Plant - Gals: | 15,403.00- | 0.57- |
| | | | | Net Income: | 35,228.08 | 1.30 |
| 02/2021 | PRG | $/GAL:0.50 | 101,798.79 /21.01 | Plant Products - Gals - Sales: | 50,631.08 | 10.45 |
| | Ovr NRI: | 0.00020636 | | Other Deducts - Plant - Gals: | 15,246.43- | 3.14- |
| | | | | Net Income: | 35,384.65 | 7.31 |
| 02/2021 | PRG | $/GAL:0.50 | 101,798.79 /39.72 | Plant Products - Gals - Sales: | 50,631.08 | 19.75 |
| | Ovr NRI: | 0.00039014 | | Other Deducts - Plant - Gals: | 15,269.14- | 5.96- |
| | | | | Net Income: | 35,361.94 | 13.79 |

**Total Revenue for LEASE**                              **228.22**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   416

## LEASE: (SN1A02)  SN1 AGC 2HH    (Continued)
API: 4236538482

| LEASE Summary: SN1A02 | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| | multiple | 195.59 | 0.00 | 195.59 |
| | multiple | 0.00 | 32.63 | 32.63 |
| Total Cash Flow | | 195.59 | 32.63 | 228.22 |

## LEASE: (SN2A01)  SN2 AFTFB 1HH   County: PANOLA, TX
API: 4236538406
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.79 | 108,250.90 /12.47 | Gas Sales: | 193,639.65 | 22.30 |
| | Wrk NRI | 0.00011522 | | Other Deducts - Gas: | 65,046.01- | 7.50- |
| | | | | Net Income: | 128,593.64 | 14.80 |
| 02/2020 | GAS | $/MCF:1.79 | 108,250.90-/12.47- | Gas Sales: | 193,639.65- | 22.30- |
| | Wrk NRI | 0.00011522 | | Other Deducts - Gas: | 70,677.23 | 8.15 |
| | | | | Net Income: | 122,962.42- | 14.15- |
| 03/2020 | GAS | $/MCF:1.70 | 107,981.50 /12.44 | Gas Sales: | 183,689.34 | 21.16 |
| | Wrk NRI | 0.00011522 | | Other Deducts - Gas: | 64,429.76- | 7.43- |
| | | | | Net Income: | 119,259.58 | 13.73 |
| 03/2020 | GAS | $/MCF:1.70 | 107,981.50-/12.44- | Gas Sales: | 183,689.34- | 21.16- |
| | Wrk NRI | 0.00011522 | | Other Deducts - Gas: | 70,039.74 | 8.08 |
| | | | | Net Income: | 113,649.60- | 13.08- |
| 04/2020 | GAS | $/MCF:1.52 | 97,455.89 /11.23 | Gas Sales: | 148,437.65 | 17.10 |
| | Wrk NRI | 0.00011522 | | Other Deducts - Gas: | 58,479.78- | 6.73- |
| | | | | Net Income: | 89,957.87 | 10.37 |
| 04/2020 | GAS | $/MCF:1.52 | 97,455.89-/11.23- | Gas Sales: | 148,437.65- | 17.10- |
| | Wrk NRI | 0.00011522 | | Other Deducts - Gas: | 63,558.51 | 7.32 |
| | | | | Net Income: | 84,879.14- | 9.78- |
| 05/2020 | GAS | $/MCF:1.71 | 95,423.52 /10.99 | Gas Sales: | 163,495.16 | 18.84 |
| | Wrk NRI | 0.00011522 | | Other Deducts - Gas: | 57,119.79- | 6.59- |
| | | | | Net Income: | 106,375.37 | 12.25 |
| 05/2020 | GAS | $/MCF:1.71 | 95,423.52-/10.99- | Gas Sales: | 163,495.16- | 18.84- |
| | Wrk NRI | 0.00011522 | | Other Deducts - Gas: | 61,901.02 | 7.14 |
| | | | | Net Income: | 101,594.14- | 11.70- |
| 06/2020 | GAS | $/MCF:1.59 | 87,791.10 /10.12 | Gas Sales: | 139,970.22 | 16.13 |
| | Wrk NRI | 0.00011522 | | Other Deducts - Gas: | 53,337.30- | 6.15- |
| | | | | Net Income: | 86,632.92 | 9.98 |
| 06/2020 | GAS | $/MCF:1.59 | 87,791.10-/10.12- | Gas Sales: | 139,970.22- | 16.13- |
| | Wrk NRI | 0.00011522 | | Other Deducts - Gas: | 57,672.28 | 6.65 |
| | | | | Net Income: | 82,297.94- | 9.48- |
| 08/2020 | GAS | $/MCF:1.85 | 87,891.46 /10.13 | Gas Sales: | 162,367.60 | 18.71 |
| | Wrk NRI | 0.00011522 | | Other Deducts - Gas: | 51,701.06- | 5.96- |
| | | | | Net Income: | 110,666.54 | 12.75 |
| 08/2020 | GAS | $/MCF:1.85 | 87,891.46-/10.13- | Gas Sales: | 162,367.60- | 18.71- |
| | Wrk NRI | 0.00011522 | | Other Deducts - Gas: | 56,057.29 | 6.47 |
| | | | | Net Income: | 106,310.31- | 12.24- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   417

**LEASE: (SN2A01)  SN2 AFTFB 1HH    (Continued)**
API: 4236538406
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.93 | 62,578.78 /7.21 | Gas Sales: | 183,220.28 | 21.10 |
| | Wrk NRI: | 0.00011522 | | Other Deducts - Gas: | 33,681.12- | 3.89- |
| | | | | Net Income: | 149,539.16 | 17.21 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.22 | 111,042.55 /12.79 | Plant Products - Gals - Sales: | 24,365.46 | 2.80 |
| | Wrk NRI: | 0.00011522 | | Other Deducts - Plant - Gals: | 19,464.93- | 2.25- |
| | | | | Net Income: | 4,900.53 | 0.55 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.22 | 111,042.55-/12.79- | Plant Products - Gals - Sales: | 24,365.46- | 2.80- |
| | Wrk NRI: | 0.00011522 | | Other Deducts - Plant - Gals: | 20,272.42 | 2.35 |
| | | | | Net Income: | 4,093.04- | 0.45- |
| | | | | | | |
| 02/2021 | PRG | $/GAL:0.50 | 63,716.48 /7.34 | Plant Products - Gals - Sales: | 31,990.34 | 3.68 |
| | Wrk NRI: | 0.00011522 | | Other Deducts - Plant - Gals: | 9,541.21- | 1.09- |
| | | | | Net Income: | 22,449.13 | 2.59 |

**Total Revenue for LEASE**                                                                 23.35

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| SN2A01 | 0.00011522 | 23.35 | 23.35 |

## LEASE: (SN2A02)  SN2 AFTB 2HH   County: PANOLA, TX

API: 4236538407
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.79 | 115,884.62 /12.42 | Gas Sales: | 206,949.50 | 22.17 |
| | Wrk NRI: | 0.00010716 | | Other Deducts - Gas: | 69,502.83- | 7.45- |
| | | | | Net Income: | 137,446.67 | 14.72 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.79 | 115,884.62-/12.42- | Gas Sales: | 206,949.50- | 22.17- |
| | Wrk NRI: | 0.00010716 | | Other Deducts - Gas: | 75,443.25 | 8.08 |
| | | | | Net Income: | 131,506.25- | 14.09- |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.70 | 117,007.64 /12.54 | Gas Sales: | 198,514.49 | 21.27 |
| | Wrk NRI: | 0.00010716 | | Other Deducts - Gas: | 69,594.22- | 7.45- |
| | | | | Net Income: | 128,920.27 | 13.82 |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.70 | 117,007.64-/12.54- | Gas Sales: | 198,514.49- | 21.27- |
| | Wrk NRI: | 0.00010716 | | Other Deducts - Gas: | 75,603.18 | 8.10 |
| | | | | Net Income: | 122,911.31- | 13.17- |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.52 | 105,845.75 /11.34 | Gas Sales: | 160,844.36 | 17.23 |
| | Wrk NRI: | 0.00010716 | | Other Deducts - Gas: | 63,516.72- | 6.81- |
| | | | | Net Income: | 97,327.64 | 10.42 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.52 | 105,845.75-/11.34- | Gas Sales: | 160,844.36- | 17.23- |
| | Wrk NRI: | 0.00010716 | | Other Deducts - Gas: | 68,977.34 | 7.39 |
| | | | | Net Income: | 91,867.02- | 9.84- |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.71 | 103,859.74 /11.13 | Gas Sales: | 177,467.75 | 19.02 |
| | Wrk NRI: | 0.00010716 | | Other Deducts - Gas: | 62,191.56- | 6.66- |
| | | | | Net Income: | 115,276.19 | 12.36 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   418

**LEASE: (SN2A02) SN2 AFTB 2HH   (Continued)**
**API: 4236538407**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.71 | 103,859.74-/11.13- | Gas Sales: | 177,467.75- | 19.02- |
| | Wrk NRI | 0.00010716 | | Other Deducts - Gas: | 67,515.08 | 7.23 |
| | | | | Net Income: | 109,952.67- | 11.79- |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.59 | 96,641.12 /10.36 | Gas Sales: | 153,650.69 | 16.46 |
| | Wrk NRI | 0.00010716 | | Other Deducts - Gas: | 58,718.70- | 6.30- |
| | | | | Net Income: | 94,931.99 | 10.16 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.59 | 96,641.12-/10.36- | Gas Sales: | 153,650.69- | 16.46- |
| | Wrk NRI | 0.00010716 | | Other Deducts - Gas: | 63,630.96 | 6.82 |
| | | | | Net Income: | 90,019.73- | 9.64- |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.84 | 96,436.13 /10.33 | Gas Sales: | 177,712.13 | 19.05 |
| | Wrk NRI | 0.00010716 | | Other Deducts - Gas: | 56,799.49- | 6.09- |
| | | | | Net Income: | 120,912.64 | 12.96 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.84 | 96,436.13-/10.33- | Gas Sales: | 177,712.13- | 19.05- |
| | Wrk NRI | 0.00010716 | | Other Deducts - Gas: | 61,711.75 | 6.61 |
| | | | | Net Income: | 116,000.38- | 12.44- |
| | | | | | | |
| 02/2021 | GAS | $/MCF:2.92 | 64,243.63 /6.88 | Gas Sales: | 187,628.73 | 20.10 |
| | Wrk NRI | 0.00010716 | | Other Deducts - Gas: | 34,660.03- | 3.72- |
| | | | | Net Income: | 152,968.70 | 16.38 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.21 | 108,575.73 /11.63 | Plant Products - Gals - Sales: | 22,927.91 | 2.46 |
| | Wrk NRI | 0.00010716 | | Other Deducts - Plant - Gals: | 19,032.17- | 2.04- |
| | | | | Net Income: | 3,895.74 | 0.42 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.21 | 108,575.73-/11.63- | Plant Products - Gals - Sales: | 22,927.91- | 2.46- |
| | Wrk NRI | 0.00010716 | | Other Deducts - Plant - Gals: | 19,808.99 | 2.13 |
| | | | | Net Income: | 3,118.92- | 0.33- |
| | | | | | | |
| 02/2021 | PRG | $/GAL:0.48 | 58,135.85 /6.23 | Plant Products - Gals - Sales: | 27,950.10 | 3.00 |
| | Wrk NRI | 0.00010716 | | Other Deducts - Plant - Gals: | 8,682.14- | 0.93- |
| | | | | Net Income: | 19,267.96 | 2.07 |

**Total Revenue for LEASE**      **22.01**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN2A02 | 0.00010716 | 22.01 | 22.01 |

## LEASE: (SNID01) Snider 41-26 TFH   County: DUNN, ND

**API: 3302503464**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:54.13 | 49.93 /0.00 | Condensate Sales: | 2,702.91 | 0.13 |
| | Wrk NRI | 0.00004882 | | Production Tax - Condensate: | 229.74- | 0.01- |
| | | | | Net Income: | 2,473.17 | 0.12 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.59 | 7,710.65 /0.38 | Gas Sales: | 19,969.81 | 0.97 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 402.50- | 0.02- |
| | | | | Other Deducts - Gas: | 5,910.31- | 0.28- |
| | | | | Net Income: | 13,657.00 | 0.67 |

MSTrust_005456

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   419

**LEASE: (SNID01)  Snider 41-26 TFH   (Continued)**
**API: 3302503464**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | | /0.00 | Production Tax - Oil: | 80.04 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Other Deducts - Oil: | 800.48- | 0.03- |
| | | | | Net Income: | 720.44- | 0.03- |
| | | | | | | |
| 04/2021 | OIL | $/BBL:60.90 | 5,053.23 /0.25 | Oil Sales: | 307,755.40 | 15.02 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 29,095.04- | 1.42- |
| | | | | Other Deducts - Oil: | 16,805.02- | 0.82- |
| | | | | Net Income: | 261,855.34 | 12.78 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.54 | 73,861.23 /3.61 | Plant Products - Gals - Sales: | 40,055.91 | 1.96 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 157.85- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 22,156.30- | 1.08- |
| | | | | Net Income: | 17,741.76 | 0.87 |

**Total Revenue for LEASE**                                                                                            **14.41**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 321-530 | Marathon Oil Co | 1 | 59,134.64 | | |
| | 04202110200 | Marathon Oil Co | 1 | 20,912.02 | 80,046.66 | 3.91 |
| | **Total Lease Operating Expense** | | | | **80,046.66** | **3.91** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **SNID01** | **0.00004882** | **0.00004882** | | **14.41** | **3.91** | **10.50** |

**LEASE: (STAN02)  Stanley 1-11    County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:55.38 | 2.24 /0.00 | Oil Sales: | 124.06 | 0.00 |
| | Roy NRI: | 0.00003661 | | Production Tax - Oil: | 7.52- | 0.00 |
| | | | | Net Income: | 116.54 | 0.00 |
| | | | | | | |
| 03/2021 | OIL | $/BBL:58.65 | 1,130.08 /0.04 | Oil Sales: | 66,277.72 | 2.43 |
| | Roy NRI: | 0.00003661 | | Production Tax - Oil: | 4,016.21- | 0.15- |
| | | | | Net Income: | 62,261.51 | 2.28 |

**Total Revenue for LEASE**                                                                                            **2.28**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| **STAN02** | **0.00003661** | **2.28** | | | | **2.28** |

**LEASE: (STAN08)  Stanley 6-1    County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:61.04 | 346.58 /0.01 | Oil Sales: | 21,155.41 | 0.77 |
| | Roy NRI: | 0.00003660 | | Production Tax - Oil: | 1,269.60- | 0.04- |
| | | | | Other Deducts - Oil: | 197.22- | 0.01- |
| | | | | Net Income: | 19,688.59 | 0.72 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| **STAN08** | **0.00003660** | **0.72** | | | | **0.72** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   420

### LEASE: (STAR03)  Starcke #4H   County: CASS, TX

**API: 06730793**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:1.90 | 1,027 /0.58 | Gas Sales: | 1,951.71 | 1.10 |
|  | Ovr NRI: | 0.00056121 |  | Production Tax - Gas: | 332.86- | 0.19- |
|  |  |  |  | Net Income: | 1,618.85 | 0.91 |
| 02/2021 | OIL | $/BBL:57.37 | 658.05 /0.37 | Oil Sales: | 37,749.38 | 21.18 |
|  | Ovr NRI: | 0.00056121 |  | Production Tax - Oil: | 1,740.60- | 0.97- |
|  |  |  |  | Net Income: | 36,008.78 | 20.21 |
| 02/2021 | PRG | $/GAL:0.60 | 4,125.56 /2.32 | Plant Products - Gals - Sales: | 2,471.20 | 1.38 |
|  | Ovr NRI: | 0.00056121 |  | Net Income: | 2,471.20 | 1.38 |

**Total Revenue for LEASE**   **22.50**

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|---|---|---|---|---|
| STAR03 | 0.00056121 | 22.50 |  | 22.50 |

### LEASE: (STEV04)  Stevens #3   County: GREGG, TX

**API: 183-30596**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.63 | 392 /0.10 | Gas Sales: | 1,029.43 | 0.26 |
|  | Ovr NRI: | 0.00025536 |  | Production Tax - Gas: | 72.62- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 61.10- | 0.01- |
|  |  |  |  | Net Income: | 895.71 | 0.23 |
| 09/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 22.18- | 0.01- |
|  | Ovr NRI: | 0.00025536 |  | Production Tax - Plant - Gals: | 1.66 | 0.00 |
|  |  |  |  | Net Income: | 20.52- | 0.01- |
| 10/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 15.73- | 0.00 |
|  | Ovr NRI: | 0.00025536 |  | Production Tax - Plant - Gals: | 1.18 | 0.00 |
|  |  |  |  | Net Income: | 14.55- | 0.00 |
| 02/2021 | PRG | $/GAL:0.81 | 408.26 /0.10 | Plant Products - Gals - Sales: | 330.90 | 0.08 |
|  | Ovr NRI: | 0.00025536 |  | Production Tax - Plant - Gals: | 23.79- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 13.65- | 0.00 |
|  |  |  |  | Net Income: | 293.46 | 0.08 |

**Total Revenue for LEASE**   **0.30**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| 2020 TAXES | Pine Tree ISD Tax | TAX01 | 2.70 | 2.70 | 0.08 |
| **Total Lease Operating Expense** | | | | **2.70** | **0.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| STEV04 | 0.00025536 | Override | 0.30 | 0.00 | 0.30 |
|  | 0.00000000 | 0.02894681 | 0.00 | 0.08 | 0.08- |
|  | Total Cash Flow |  | 0.30 | 0.08 | 0.22 |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021  
Account: JUD   Page   421

## LEASE: (STEV07)  Stevens 1&2   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | | /0.00 | Production Tax - Gas: | 1.04- | 0.00 |
| | Ovr NRI | 0.00064598 | | Net Income: | 1.04- | 0.00 |
| 02/2021 | GAS | $/MCF:2.63 | 1,452 /0.94 | Gas Sales: | 3,811.77 | 2.46 |
| | Ovr NRI | 0.00064598 | | Production Tax - Gas: | 266.40- | 0.17- |
| | | | | Other Deducts - Gas: | 259.80- | 0.17- |
| | | | | Net Income: | 3,285.57 | 2.12 |
| 07/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 55.07- | 0.04- |
| | Ovr NRI | 0.00064598 | | Production Tax - Gals: | 4.13 | 0.01 |
| | | | | Net Income: | 50.94- | 0.03- |
| 08/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 43.70- | 0.03- |
| | Ovr NRI | 0.00064598 | | Production Tax - Plant - Gals: | 3.28 | 0.00 |
| | | | | Net Income: | 40.42- | 0.03- |
| 09/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 44.77- | 0.03- |
| | Ovr NRI | 0.00064598 | | Production Tax - Plant - Gals: | 3.36 | 0.00 |
| | | | | Net Income: | 41.41- | 0.03- |
| 10/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 62.63- | 0.04- |
| | Ovr NRI | 0.00064598 | | Production Tax - Plant - Gals: | 4.70 | 0.00 |
| | | | | Net Income: | 57.93- | 0.04- |
| 02/2021 | PRG | $/GAL:0.80 | 1,504.76 /0.97 | Plant Products - Gals - Sales: | 1,209.58 | 0.78 |
| | Ovr NRI | 0.00064598 | | Production Tax - Plant - Gals: | 86.93- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 50.51- | 0.04- |
| | | | | Net Income: | 1,072.14 | 0.69 |

|  | | | | **Total Revenue for LEASE** | | **2.68** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***Ad Valorem Taxes*** | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | TAX01 | 29.91 | 29.91 | 0.44 |
| | | **Total Lease Operating Expense** | | | **29.91** | **0.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| STEV07 | 0.00064598 | Override | 2.68 | 0.00 | 2.68 |
| | 0.00000000 | 0.01468597 | 0.00 | 0.44 | 0.44- |
| Total Cash Flow | | | 2.68 | 0.44 | 2.24 |

## LEASE: (STEV09)  Stevens 5   County: GREGG, TX

API: 183-31630  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | | /0.00 | Production Tax - Gas: | 0.17- | 0.00 |
| | Ovr NRI | 0.00064598 | | Net Income: | 0.17- | 0.00 |
| 02/2021 | GAS | $/MCF:2.62 | 212 /0.14 | Gas Sales: | 555.33 | 0.36 |
| | Ovr NRI | 0.00064598 | | Production Tax - Gas: | 39.18- | 0.03- |
| | | | | Other Deducts - Gas: | 32.97- | 0.02- |
| | | | | Net Income: | 483.18 | 0.31 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   422

**LEASE: (STEV09) Stevens 5   (Continued)**
**API: 183-31630**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | | /0.00 | Production Tax - Gas: | 154.26 | 0.10 |
| | Ovr NRI: | 0.00064598 | | Other Deducts - Gas: | 2,056.75- | 1.33- |
| | | | | Net Income: | 1,902.49- | 1.23- |
| 07/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 38.95- | 0.03- |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 2.92 | 0.01 |
| | | | | Net Income: | 36.03- | 0.02- |
| 08/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 36.76- | 0.02- |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 2.76 | 0.00 |
| | | | | Net Income: | 34.00- | 0.02- |
| 09/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 10.68- | 0.01- |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 0.80 | 0.00 |
| | | | | Net Income: | 9.88- | 0.01- |
| 10/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 10.11- | 0.01- |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 0.76 | 0.00 |
| | | | | Net Income: | 9.35- | 0.01- |
| 02/2021 | PRG | $/GAL:0.81 | 220.24 /0.14 | Plant Products - Gals - Sales: | 178.50 | 0.12 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 12.83- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 7.37- | 0.01- |
| | | | | Net Income: | 158.30 | 0.10 |

**Total Revenue for LEASE** **0.88-**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | *Ad Valorem Taxes* | | | | |
| 2020 TAXES | Pine Tree ISD Tax | 100%01 | 33.12 | 33.12 | 0.49 |
| | **Total Lease Operating Expense** | | **33.12** | | **0.49** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| STEV09 | 0.00064598 | Override | 0.88- | 0.00 | 0.88- |
| | 0.00000000 | 0.01468595 | 0.00 | 0.49 | 0.49- |
| | Total Cash Flow | | 0.88- | 0.49 | 1.37- |

**LEASE: (STOC01) Stockton 1-R GU, Oleo   County: CHEROKEE, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:1.93 | 107 /1.34 | Gas Sales: | 206.97 | 2.59 |
| | Wrk NRI: | 0.01252918 | | Production Tax - Gas: | 12.36- | 0.15- |
| | | | | Net Income: | 194.61 | 2.44 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| 04302021 SE | J-O'B Operating Company | 3 | 1,427.47 | 1,427.47 | 20.89 |
| | **Total Lease Operating Expense** | | **1,427.47** | | **20.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| STOC01 | 0.01252918 | 0.01463343 | 2.44 | 20.89 | 18.45- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   423

### LEASE: (SUPE01)  Superbad 1A-MBH-ULW   County: MC KENZIE, ND

API: 33-053-09298
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0421NNJ157 | Conoco Phillips | 2 | 1,156,586.75 | 1,156,586.75 | 100.88 |
| | **Total Lease Operating Expense** | | | **1,156,586.75** | **100.88** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| SUPE01 | 0.00008722 | | 100.88 | 100.88 |

### LEASE: (TAYL03)  Taylor Heirs 11-1   Parish: CLAIBORNE, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.55 | 648.44 /2.37 | Gas Sales: | 1,651.37 | 6.04 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Gas: | 8.54- | 0.03- |
| | | | | Other Deducts - Gas: | 333.95- | 1.22- |
| | | | | Net Income: | 1,308.88 | 4.79 |
| 04/2021 | OIL | $/BBL:58.87 | 181.11 /0.66 | Oil Sales: | 10,661.48 | 39.00 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Oil: | 1,335.29- | 4.88- |
| | | | | Net Income: | 9,326.19 | 34.12 |
| 03/2021 | PRG | $/GAL:0.66 | 2,210.72 /8.09 | Plant Products - Gals - Sales: | 1,462.25 | 5.35 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Plant - Gals: | 3.20- | 0.01- |
| | | | | Net Income: | 1,459.05 | 5.34 |
| | | | | **Total Revenue for LEASE** | | **44.25** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04302021-09 | Phillips Energy, Inc | 6 | 193.18 | 193.18 | 19.20 |
| | **Total Lease Operating Expense** | | | **193.18** | **19.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| TAYL03 | 0.00365784 | 0.09938583 | 44.25 | 19.20 | 25.05 |

### LEASE: (THOM02)  Thompson 1-29/32H   County: MC KENZIE, ND

API: 33053032160000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:59.16 | 269.63 /0.00 | Oil Sales: | 15,950.70 | 0.11 |
| | Roy NRI: | 0.00000661 | | Production Tax - Oil: | 1,553.96- | 0.01- |
| | | | | Other Deducts - Oil: | 411.20- | 0.01- |
| | | | | Net Income: | 13,985.54 | 0.09 |
| 03/2021 | PRG | $/GAL:0.51 | 21,899.50 /0.14 | Plant Products - Gals - Sales: | 11,078.71 | 0.07 |
| | Roy NRI: | 0.00000661 | | Other Deducts - Plant - Gals: | 2,514.95- | 0.01- |
| | | | | Net Income: | 8,563.76 | 0.06 |
| 03/2021 | PRG | $/GAL:1.29 | 559.55 /0.00 | Plant Products - Gals - Sales: | 721.20 | 0.00 |
| | Roy NRI: | 0.00000661 | | Production Tax - Plant - Gals: | 61.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 86.17- | 0.00 |
| | | | | Net Income: | 573.73 | 0.00 |
| | | | | **Total Revenue for LEASE** | | **0.15** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   424

## LEASE: (THOM02) Thompson 1-29/32H   (Continued)
**API: 33053032160000**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210401302 | QEP Energy Company | 2 | 14,773.23 | 14,773.23 | 0.10 |
| | **Total Lease Operating Expense** | | | **14,773.23** | **0.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| THOM02 | 0.00000661 | Royalty | 0.15 | | 0.00 | 0.15 |
| | 0.00000000 | 0.00000664 | 0.00 | | 0.10 | 0.10- |
| | Total Cash Flow | | 0.15 | | 0.10 | 0.05 |

## LEASE: (THOM03) Thompson 1-29-32T2HD   County: MC KENZIE, ND
**API: 33053064170000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:59.16 | 175.66 /0.00 | Oil Sales: | 10,391.35 | 0.07 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 1,012.34- | 0.01- |
| | | | | Other Deducts - Oil: | 267.88- | 0.00 |
| | | | | Net Income: | 9,111.13 | 0.06 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210401302 | QEP Energy Company | 1 | 8,105.35 | 8,105.35 | 0.05 |
| | **Total Lease Operating Expense** | | | **8,105.35** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM03 | 0.00000664 | 0.00000664 | 0.06 | 0.05 | 0.01 |

## LEASE: (THOM04) Thompson 5-29-32BHD   County: MC KENZIE, ND
**API: 33053064160000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.59 | 13,290.15 /0.09 | Gas Sales: | 34,420.17 | 0.23 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 912.71- | 0.01- |
| | | | | Other Deducts - Gas: | 33,834.15- | 0.22- |
| | | | | Net Income: | 326.69- | 0.00 |
| 02/2021 | OIL | | /0.00 | Oil Sales: | 385.03 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 38.50- | 0.00 |
| | | | | Other Deducts - Oil: | 0.11- | 0.00 |
| | | | | Net Income: | 346.42 | 0.00 |
| 03/2021 | OIL | $/BBL:59.16 | 1,138.81 /0.01 | Oil Sales: | 67,368.54 | 0.45 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 6,563.18- | 0.05- |
| | | | | Other Deducts - Oil: | 1,736.73- | 0.01- |
| | | | | Net Income: | 59,068.63 | 0.39 |
| 03/2021 | PRG | $/GAL:0.51 | 111,302.10 /0.74 | Plant Products - Gals - Sales: | 56,306.53 | 0.37 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant Gals: | 12,782.12- | 0.08- |
| | | | | Net Income: | 43,524.41 | 0.29 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   425

**LEASE: (THOM04) Thompson 5-29-32BHD   (Continued)**
**API: 33053064160000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | PRG | $/GAL:1.29 | 2,843.88 /0.02 | Plant Products - Gals - Sales: | 3,665.42 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 311.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 437.93- | 0.00 |
| | | | | Net Income: | 2,915.93 | 0.02 |

| | | | **Total Revenue for LEASE** | | | **0.70** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210401302 | QEP Energy Company | 1 | 8,608.32 | 8,608.32 | 0.06 |
| | **Total Lease Operating Expense** | | | **8,608.32** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **THOM04** | 0.00000664 | 0.00000664 | 0.70 | 0.06 | 0.64 |

**LEASE: (THOM05)  Thompson 7-29-32BHD   County: MC KENZIE, ND**
**API: 33053064130000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.59 | 4,044.05 /0.03 | Gas Sales: | 10,473.69 | 0.07 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 277.73- | 0.00 |
| | | | | Other Deducts - Gas: | 10,295.37- | 0.07- |
| | | | | Net Income: | 99.41- | 0.00 |
| 02/2021 | OIL | | /0.00 | Oil Sales: | 444.25 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 44.42- | 0.00 |
| | | | | Other Deducts - Oil: | 0.13- | 0.00 |
| | | | | Net Income: | 399.70 | 0.00 |
| 03/2021 | OIL | $/BBL:59.16 | 978.55 /0.01 | Oil Sales: | 57,888.21 | 0.38 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 5,639.58- | 0.03- |
| | | | | Other Deducts - Oil: | 1,492.33- | 0.01- |
| | | | | Net Income: | 50,756.30 | 0.34 |
| 03/2021 | PRG | $/GAL:0.51 | 33,868.03 /0.22 | Plant Products - Gals - Sales: | 17,133.48 | 0.12 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 3,889.45- | 0.03- |
| | | | | Net Income: | 13,244.03 | 0.09 |
| 03/2021 | PRG | $/GAL:1.29 | 865.36 /0.01 | Plant Products - Gals - Sales: | 1,115.35 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 94.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 133.26- | 0.00 |
| | | | | Net Income: | 887.29 | 0.01 |

| | | | **Total Revenue for LEASE** | | | **0.44** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210401302 | QEP Energy Company | 1 | 8,581.89 | 8,581.89 | 0.06 |
| | **Total Lease Operating Expense** | | | **8,581.89** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **THOM05** | 0.00000664 | 0.00000664 | 0.44 | 0.06 | 0.38 |

| From: | Sklarco, LLC | For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD  Page  426 |

### LEASE: (THOM06) Thompson 6-29-32BHD    County: MC KENZIE, ND

**API: 33053064150000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:59.23 | 3.31 /0.00 | Oil Sales: | 196.05 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 19.10- | 0.00 |
| | | | | Other Deducts - Oil: | 5.05- | 0.00 |
| | | | | Net Income: | 171.90 | 0.00 |
| 03/2021 | PRG | $/GAL:0.51 | 960.92 /0.01 | Plant Products - Gals - Sales: | 486.11 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 110.35- | 0.00 |
| | | | | Net Income: | 375.76 | 0.00 |

|  | **Total Revenue for LEASE** | | | | | **0.00** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210401302 | QEP Energy Company | 1 | 44,092.68 | 44,092.68 | 0.29 |
| | | **Total Lease Operating Expense** | | | **44,092.68** | **0.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| **THOM06** | 0.00000664 | 0.00000664 | | **0.29** | | **0.29-** |

### LEASE: (THOM07) Thompson 4-29-32THD    County: MC KENZIE, ND

**API: 33053064140000**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210401302 | QEP Energy Company | 1 | 119,928.24 | 119,928.24 | 0.80 |
| | | **Total Lease Operating Expense** | | | **119,928.24** | **0.80** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **THOM07** | 0.00000664 | | **0.80** | | **0.80** |

### LEASE: (THRA01) Thrasher #1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | | /0.00 | Production Tax - Gas: | 0.91- | 0.00 |
| | Wrk NRI: | 0.00191390 | | Net Income: | 0.91- | 0.00 |
| 02/2021 | GAS | $/MCF:2.63 | 1,260 /2.41 | Gas Sales: | 3,308.45 | 6.33 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Gas: | 231.72- | 0.44- |
| | | | | Other Deducts - Gas: | 295.64- | 0.57- |
| | | | | Net Income: | 2,781.09 | 5.32 |
| 07/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 33.08- | 0.06- |
| | Wrk NRI: | 0.00191390 | | Production Tax - Plant - Gals: | 2.48 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.33 | 0.00 |
| | | | | Net Income: | 30.27- | 0.06- |
| 08/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 33.60- | 0.06- |
| | Wrk NRI: | 0.00191390 | | Production Tax - Plant - Gals: | 2.52 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.34 | 0.00 |
| | | | | Net Income: | 30.74- | 0.06- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   427

### LEASE: (THRA01)  Thrasher #1    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 32.55- | 0.06- |
| | Wrk NRI: | 0.00191390 | | Production Tax - Plant - Gals: | 2.44 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.33 | 0.00 |
| | | | | Net Income: | 29.78- | 0.06- |
| 10/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 36.04- | 0.07- |
| | Wrk NRI: | 0.00191390 | | Production Tax - Plant - Gals: | 2.70 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 0.36 | 0.00 |
| | | | | Net Income: | 32.98- | 0.06- |
| 02/2021 | PRG | $/GAL:0.79 | 857.40 /1.64 | Plant Products - Gals - Sales: | 675.41 | 1.29 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Plant - Gals: | 47.47- | 0.09- |
| | | | | Other Deducts - Plant - Gals: | 57.81- | 0.11- |
| | | | | Net Income: | 570.13 | 1.09 |

**Total Revenue for LEASE** — **6.17**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 66129-07 | Sabine Oil & Gas LLC | 3 | 3,785.45 | 3,785.45 | 8.84 |
| | 66129-07 | Sabine Oil & Gas LLC | INS02 | 475.43 | 475.43 | 1.15 |
| | | **Total Lease Operating Expense** | | | **4,260.88** | **9.99** |
| Billing Summary | .02594510 | | 3 | 0.00233395 | 3,785.45 | 8.84 |
| by Deck/AFE | .02694848 | | INS02 | 0.00242421 | 475.43 | 1.15 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **THRA01** | **0.00191390** | **multiple** | **6.17** | **9.99** | **3.82-** |

### LEASE: (TOBY01)  Toby Horton #1-2    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.50 | 578 /0.03 | Gas Sales: | 1,446.01 | 0.09 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 572.78- | 0.04- |
| | | | | Net Income: | 873.23 | 0.05 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **TOBY01** | **0.00006027** | **0.05** | **0.05** |

### LEASE: (TOBY02)  Toby Horton #1-8    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.50 | 265 /0.02 | Gas Sales: | 662.20 | 0.04 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 286.39- | 0.02- |
| | | | | Net Income: | 375.81 | 0.02 |
| 03/2021 | GAS | $/MCF:2.50 | 265 /0.04 | Gas Sales: | 662.20 | 0.10 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 273.46- | 0.04- |
| | | | | Net Income: | 388.74 | 0.06 |

**Total Revenue for LEASE** — **0.08**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page  428

**LEASE: (TOBY02)  Toby Horton #1-8    (Continued)**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| TOBY02 | 0.00006027 | 0.02 | 0.00 | 0.02 |
| | 0.00014428 | 0.00 | 0.06 | 0.06 |
| Total Cash Flow | | 0.02 | 0.06 | 0.08 |

## LEASE: (TOBY04)  Toby Horton #1-10 GU Partners    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.50 | 1,349 /0.08 | Gas Sales: | 3,376.65 | 0.20 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,431.96- | 0.08- |
| | | | | Net Income: | 1,944.69 | 0.12 |
| 03/2021 | GAS | $/MCF:2.50 | 1,349 /0.19 | Gas Sales: | 3,376.65 | 0.49 |
| | Wrk NRI: | 0.00014433 | | Other Deducts - Gas: | 1,418.08- | 0.21- |
| | | | | Net Income: | 1,958.57 | 0.28 |

**Total Revenue for LEASE**    **0.40**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| TOBY04 | 0.00006027 | 0.12 | 0.00 | 0.12 |
| | 0.00014433 | 0.00 | 0.28 | 0.28 |
| Total Cash Flow | | 0.12 | 0.28 | 0.40 |

## LEASE: (TOBY05)  Toby Horton #1-7    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.54 | 21 /0.00 | Gas Sales: | 53.38 | 0.00 |
| | Ovr NRI: | 0.00006027 | | Net Income: | 53.38 | 0.00 |
| 03/2021 | GAS | $/MCF:2.54 | 21 /0.00 | Gas Sales: | 53.38 | 0.01 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 17.09- | 0.01- |
| | | | | Net Income: | 36.29 | 0.00 |

**Total Revenue for LEASE**    **0.00**

| LEASE Summary: | Net Rev Int | | | Net Cash |
|---|---|---|---|---|
| TOBY05 | 0.00006027 | | | 0.00 |
| | 0.00014428 | | | 0.00 |
| Total Cash Flow | | | | 0.00 |

## LEASE: (TOBY10)  Toby Horton GU #1-3    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.50 | 166 /0.01 | Gas Sales: | 414.71 | 0.02 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 163.65- | 0.01- |
| | | | | Net Income: | 251.06 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| TOBY10 | 0.00006027 | 0.01 | | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   429

### LEASE: (TOBY13)  Toby Horton GU #1-12   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.50 | 1,364 /0.08 | Gas Sales: | 3,414.67 | 0.20 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,391.05- | 0.08- |
| | | | | Net Income: | 2,023.62 | 0.12 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| TOBY13 | 0.00006027 | 0.12 | | 0.12 |

### LEASE: (TOBY15)  Toby Horton GU #1-17   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.50 | 213 /0.01 | Gas Sales: | 532.90 | 0.03 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 204.57- | 0.01- |
| | | | | Net Income: | 328.33 | 0.02 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| TOBY15 | 0.00006027 | 0.02 | | 0.02 |

### LEASE: (TOBY16)  Toby Horton GU #1-13   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.50 | 344 /0.02 | Gas Sales: | 860.03 | 0.05 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 368.22- | 0.02- |
| | | | | Net Income: | 491.81 | 0.03 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| TOBY16 | 0.00006027 | 0.03 | | 0.03 |

### LEASE: (TOBY17)  Toby Horton GU #1-15   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.50 | 209 /0.01 | Gas Sales: | 521.96 | 0.03 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 245.48- | 0.01- |
| | | | | Net Income: | 276.48 | 0.02 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| TOBY17 | 0.00006027 | 0.02 | | 0.02 |

### LEASE: (TOBY18)  Toby Horton GU #1-14   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.49 | 43 /0.00 | Gas Sales: | 106.98 | 0.01 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 40.91- | 0.01- |
| | | | | Net Income: | 66.07 | 0.00 |

| LEASE Summary: | Net Rev Int | | Net Cash |
|---------------|-------------|--|----------|
| TOBY18 | 0.00006027 | | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   430

### LEASE: (TOBY19)  Toby Horton GU #1-16   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.51 | 202 /0.01 | Gas Sales: | 506.28 | 0.03 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 204.57- | 0.01- |
| | | | | Net Income: | 301.71 | 0.02 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| TOBY19 | 0.00006027 | 0.02 | | | | 0.02 |

### LEASE: (TOWN01)  Townsend   Parish: JACKSON, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.49 | 610 /1.53 | Gas Sales: | 1,520.42 | 3.80 |
| | Roy NRI: | 0.00250000 | | Production Tax - Gas: | 56.00- | 0.14- |
| | | | | Net Income: | 1,464.42 | 3.66 |
| 03/2021 | OIL | $/BBL:53.64 | 166.12 /0.42 | Oil Sales: | 8,910.36 | 22.28 |
| | Roy NRI: | 0.00250000 | | Production Tax - Oil: | 1,116.00- | 2.80- |
| | | | | Net Income: | 7,794.36 | 19.48 |

**Total Revenue for LEASE**      23.14

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| TOWN01 | 0.00250000 | 23.14 | | | | 23.14 |

### LEASE: (TUSC01)  C Lower Tuscaloosa Unit   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:61.04 | 7,431.01 /0.22 | Oil Sales: | 453,592.62 | 13.54 |
| | Roy NRI: | 0.00002984 | | Production Tax - Oil: | 13,740.80- | 0.42- |
| | | | | Other Deducts - Oil: | 4,235.67- | 0.12- |
| | | | | Net Income: | 435,616.15 | 13.00 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| TUSC01 | 0.00002984 | 13.00 | | | | 13.00 |

### LEASE: (VAUG01)  Vaughn 25-15 #1   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | | /0.00 | Gas Sales: | 1,635.84 | 4.26 |
| | Ovr NRI: | 0.00260417 | | Production Tax - Gas: | 7.57- | 0.02- |
| | | | | Net Income: | 1,628.27 | 4.24 |
| 03/2021 | GAS | $/MCF:1.61 | 744 /1.94 | Gas Sales: | 1,201.43 | 3.13 |
| | Ovr NRI: | 0.00260417 | | Production Tax - Gas: | 9.67- | 0.02- |
| | | | | Net Income: | 1,191.76 | 3.11 |
| 02/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,320.96 | 3.44 |
| | Ovr NRI: | 0.00260417 | | Other Deducts - Plant - Gals: | 128.64- | 0.33- |
| | | | | Net Income: | 1,192.32 | 3.11 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   431

## LEASE: (VAUG01)  Vaughn 25-15 #1   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | PRG | $/GAL:0.78 | 2,058.67 /5.36 | Plant Products - Gals - Sales: | 1,606.44 | 4.19 |
| | Ovr NRI: | 0.00260417 | | Production Tax - Plant - Gals: | 0.87- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 157.08- | 0.40- |
| | | | | Net Income: | 1,448.49 | 3.78 |
| | | **Total Revenue for LEASE** | | | | **14.24** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| VAUG01 | 0.00260417 | 14.24 | 14.24 |

## LEASE: (VEED01)  Veeder 4E MBH-ULW   County: MC KENZIE, ND

API: 3305307805
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.70 | 19.20 /0.00 | Gas Sales: | 51.87 | 0.00 |
| | Roy NRI: | 0.00004882 | | Production Tax - Gas: | 1.00- | 0.00 |
| | | | | Other Deducts - Gas: | 11.67- | 0.00 |
| | | | | Net Income: | 39.20 | 0.00 |
| 03/2021 | OIL | $/BBL:61.84 | 35.59 /0.00 | Oil Sales: | 2,200.71 | 0.11 |
| | Roy NRI: | 0.00004882 | | Production Tax - Oil: | 203.62- | 0.01- |
| | | | | Other Deducts - Oil: | 164.44- | 0.01- |
| | | | | Net Income: | 1,832.65 | 0.09 |
| | | **Total Revenue for LEASE** | | | | **0.09** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| VEED01 | 0.00004882 | 0.09 | 0.09 |

## LEASE: (WAGN01)  Wagnon Hill No. 1   County: HASKELL, OK
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 96638-01 | Hanna Oil and Gas Company | 101 | 1,318.40 | 1,318.40 | 9.27 |
| | **Total Lease Operating Expense** | | | **1,318.40** | **9.27** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WAGN01 | 0.00702951 | 9.27 | 9.27 |

## LEASE: (WALL01)  Waller #3   Parish: CLAIBORNE, LA
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04302021-10 | Phillips Energy, Inc | 4 | 180.39 | 180.39 | 18.25 |
| | **Total Lease Operating Expense** | | | **180.39** | **18.25** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WALL01 | 0.10116002 | 18.25 | 18.25 |

| From: | Sklarco, LLC | For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   432 |

### LEASE: (WALL03)  Wallis No. 24-1    County: OKLAHOMA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:51.82 | 42.59 /0.35 | Oil Sales: | 2,207.04 | 18.10 |
| | Wrk NRI: | 0.00820115 | | Production Tax - Oil: | 156.59- | 1.28- |
| | | | | Net Income: | 2,050.45 | 16.82 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 86455 | Speller Oil Corporation | 102 | 550.00 | 550.00 | 5.15 |
| | | **Total Lease Operating Expense** | | | **550.00** | **5.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WALL03 | 0.00820115 | 0.00937266 | | 16.82 | 5.15 | | 11.67 |

### LEASE: (WALL04)  Waller #1    Parish: CLAIBORNE, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04302021-06 | Phillips Energy, Inc | 5 | 174.14 | 174.14 | 17.62 |
| | | **Total Lease Operating Expense** | | | **174.14** | **17.62** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WALL04 | 0.10116000 | 17.62 | 17.62 |

### LEASE: (WALL05)  Waller #4    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.55 | 1,428.11 /5.32 | Gas Sales: | 3,637.49 | 13.54 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 18.67- | 0.07- |
| | | | | Other Deducts - Gas: | 735.93- | 2.74- |
| | | | | Net Income: | 2,882.89 | 10.73 |
| 04/2021 | OIL | $/BBL:57.58 | 10.40 /0.04 | Oil Sales: | 598.82 | 2.23 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 74.95- | 0.28- |
| | | | | Net Income: | 523.87 | 1.95 |
| 03/2021 | PRG | $/GAL:0.66 | 4,869.55 /18.13 | Plant Products - Gals - Sales: | 3,220.85 | 11.99 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 7.20- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 3,213.38 | 11.97 |
| | | **Total Revenue for LEASE** | | | | **24.65** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04302021-11 | Phillips Energy, Inc | 4 | 186.85 | 186.85 | 18.90 |
| | | **Total Lease Operating Expense** | | | **186.85** | **18.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WALL05 | 0.00372315 | 0.10116000 | | 24.65 | 18.90 | | 5.75 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD  Page  433

### LEASE: (WARD03) Wardner 14-35H  County: DUNN, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | | /0.00 | Production Tax - Oil: | 18.76 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 187.70- | 0.01- |
| | | | | Net Income: | 168.94- | 0.01- |
| 04/2021 | OIL | $/BBL:60.90 | 1,391.52 /0.07 | Oil Sales: | 84,747.34 | 4.14 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 8,011.98- | 0.39- |
| | | | | Other Deducts - Oil: | 4,627.64- | 0.23- |
| | | | | Net Income: | 72,107.72 | 3.52 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **3.51** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 321-220 | Marathon Oil Co | 3 | 8,649.45 | | |
| | 04202110200 | Marathon Oil Co | 3 | 7,626.06 | 16,275.51 | 0.79 |
| | | **Total Lease Operating Expense** | | | **16,275.51** | **0.79** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WARD03 | 0.00004881 | 0.00004881 | 3.51 | 0.79 | 2.72 |

### LEASE: (WARD04) Wardner 24-35 H  County: DUNN, ND

API: 33025011730000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.59 | 12.32 /0.00 | Gas Sales: | 31.92 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 0.64- | 0.00 |
| | | | | Other Deducts - Gas: | 486.45- | 0.02- |
| | | | | Net Income: | 455.17- | 0.02- |
| 03/2021 | OIL | | /0.00 | Production Tax - Oil: | 18.38 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 183.75- | 0.01- |
| | | | | Net Income: | 165.37- | 0.01- |
| 04/2021 | OIL | $/BBL:60.90 | 1,218.45 /0.06 | Oil Sales: | 74,206.91 | 3.62 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,015.48- | 0.34- |
| | | | | Other Deducts - Oil: | 4,052.08- | 0.20- |
| | | | | Net Income: | 63,139.35 | 3.08 |
| 03/2021 | PRG | $/GAL:0.49 | 107.85 /0.01 | Plant Products - Gals - Sales: | 53.19 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.21- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 398.65 | 0.02 |
| | | | | Net Income: | 451.63 | 0.02 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **3.07** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 321-191 | Marathon Oil Co | 2 | 5,576.85 | | |
| | 04202110200 | Marathon Oil Co | 2 | 5,699.29 | 11,276.14 | 0.55 |
| | | **Total Lease Operating Expense** | | | **11,276.14** | **0.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WARD04 | 0.00004881 | 0.00004881 | 3.07 | 0.55 | 2.52 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page   434

### LEASE: (WARJ01)  John Warren 15-10 HC #1    Parish: LINCOLN, LA

API: 1706121331
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:55.14 | 6.30 /0.00 | Condensate Sales: | 347.36 | 0.14 |
| | Roy NRI: | 0.00040054 | | Production Tax - Condensate: | 37.71- | 0.01- |
| | | | | Net Income: | 309.65 | 0.13 |
| 02/2021 | CND | $/BBL:53.58 | 183.56 /0.07 | Condensate Sales: | 9,834.61 | 3.94 |
| | Roy NRI: | 0.00040054 | | Production Tax - Condensate: | 1,225.47- | 0.50- |
| | | | | Net Income: | 8,609.14 | 3.44 |
| 02/2021 | GAS | $/MCF:2.94 | 21,094.74 /8.45 | Gas Sales: | 62,105.60 | 24.89 |
| | Roy NRI: | 0.00040054 | | Production Tax - Gas: | 1,960.75- | 0.77- |
| | | | | Net Income: | 60,144.85 | 24.12 |
| 02/2021 | PRG | $/GAL:0.78 | 64,243.91 /25.73 | Plant Products - Gals - Sales: | 50,259.72 | 20.14 |
| | Roy NRI: | 0.00040054 | | Net Income: | 50,259.72 | 20.14 |

**Total Revenue for LEASE**     47.83

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WARJ01 | 0.00040054 | 47.83 | 47.83 |

### LEASE: (WARJ02)  John Warren 15-10 HC #2    Parish: LINCOLN, LA

API: 1706121332
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:55.08 | 3.04 /0.00 | Condensate Sales: | 167.45 | 0.02 |
| | Roy NRI: | 0.00013316 | | Production Tax - Condensate: | 18.39- | 0.00 |
| | | | | Net Income: | 149.06 | 0.02 |
| 02/2021 | CND | $/BBL:53.58 | 184.51 /0.02 | Condensate Sales: | 9,885.42 | 1.32 |
| | Roy NRI: | 0.00013316 | | Production Tax - Condensate: | 1,231.96- | 0.17- |
| | | | | Net Income: | 8,653.46 | 1.15 |
| 02/2021 | GAS | $/MCF:2.96 | 21,221.44 /2.83 | Gas Sales: | 62,882.55 | 8.38 |
| | Roy NRI: | 0.00013316 | | Production Tax - Gas: | 1,967.45- | 0.26- |
| | | | | Net Income: | 60,915.10 | 8.12 |
| 02/2021 | PRG | $/GAL:0.76 | 56,899.48 /7.58 | Plant Products - Gals - Sales: | 42,963.23 | 5.72 |
| | Roy NRI: | 0.00013316 | | Net Income: | 42,963.23 | 5.72 |

**Total Revenue for LEASE**     15.01

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WARJ02 | 0.00013316 | 15.01 | 15.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   435

### LEASE: (WCTA01)  W.C. Tanner/Tract 14    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | OIL | $/BBL:56.73 | 5.12 /0.05 | Oil Sales: | 290.45 | 2.78 |
| | Ovr NRI: | 0.00957041 | | Production Tax - Oil: | 9.10- | 0.09- |
| | | | | Net Income: | 281.35 | 2.69 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| WCTA01 | 0.00957041 | 2.69 | | 2.69 |

### LEASE: (WCWI01)  W.C. Williams #1    County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | OIL | $/BBL:56.18 | 170.02 /0.09 | Oil Sales: | 9,552.44 | 5.29 |
| | Roy NRI: | 0.00055342 | | Production Tax - Oil: | 440.47- | 0.25- |
| | | | | Net Income: | 9,111.97 | 5.04 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| WCWI01 | 0.00055342 | 5.04 | | 5.04 |

### LEASE: (WERN01)  Werner Burton #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 76.63 | 0.02 |
| | Roy NRI: | 0.00027304 | | Net Income: | 76.63 | 0.02 |
| 12/2018 | GAS | $/MCF:4.09 | 75 /0.02 | Gas Sales: | 306.53 | 0.08 |
| | Roy NRI: | 0.00027304 | | Net Income: | 306.53 | 0.08 |
| 12/2018 | GAS | $/MCF:4.85 | 80-/0.02- | Gas Sales: | 388.27- | 0.11- |
| | Roy NRI: | 0.00027304 | | Other Deducts - Gas: | 51.09 | 0.02 |
| | | | | Net Income: | 337.18- | 0.09- |
| 01/2021 | GAS | | /0.00 | Other Deducts - Gas: | 35.50 | 0.01 |
| | Roy NRI: | 0.00027304 | | Net Income: | 35.50 | 0.01 |
| 02/2021 | GAS | $/MCF:3.48 | 47 /0.01 | Gas Sales: | 163.48 | 0.04 |
| | Roy NRI: | 0.00027304 | | Other Deducts - Gas: | 35.76- | 0.01- |
| | | | | Net Income: | 127.72 | 0.03 |
| 12/2018 | PRG | $/GAL:0.45 | 21.57-/0.01- | Plant Products - Gals - Sales: | 9.74- | 0.00 |
| | Roy NRI: | 0.00027304 | | Other Deducts - Plant - Gals: | 9.15 | 0.00 |
| | | | | Net Income: | 0.59- | 0.00 |
| 02/2021 | PRG | $/GAL:0.65 | 93.85 /0.03 | Plant Products - Gals - Sales: | 61.09 | 0.02 |
| | Roy NRI: | 0.00027304 | | Other Deducts - Plant - Gals: | 55.11- | 0.02- |
| | | | | Net Income: | 5.98 | 0.00 |
| 02/2021 | PRG | $/GAL:1.37 | 31.91 /0.01 | Plant Products - Gals - Sales: | 43.58 | 0.01 |
| | Roy NRI: | 0.00027304 | | Other Deducts - Plant - Gals: | 18.74- | 0.00 |
| | | | | Net Income: | 24.84 | 0.01 |

**Total Revenue for LEASE** — 0.06

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| WERN01 | 0.00027304 | 0.06 | | 0.06 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   436

### LEASE: (WERN06)  Werner-Thompson #6D   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2018 | GAS | $/MCF:3.97 | 12 /0.00 | Gas Sales: | 47.68 | 0.00 |
|  | Roy NRI: | 0.00008110 |  | Production Tax - Gas: | 0.56- | 0.00 |
|  |  |  |  | Net Income: | 47.12 | 0.00 |
| 12/2018 | GAS | $/MCF:5.18 | 12-/0.00- | Gas Sales: | 62.14- | 0.01- |
|  | Roy NRI: | 0.00008110 |  | Production Tax - Gas: | 1.06 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 7.82 | 0.00 |
|  |  |  |  | Net Income: | 53.26- | 0.01- |

#### Total Revenue for LEASE

0.01-

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WERN06 | 0.00008110 | 0.01- | 0.01- |

### LEASE: (WERN08)  Werner-Burton   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2019 | CND | $/BBL:57.50 | 0.02-/0.00- | Condensate Sales: | 1.15- | 0.00 |
|  | Roy NRI: | 0.00016656 |  | Production Tax - Condensate: | 0.05 | 0.00 |
|  |  |  |  | Other Deducts - Condensate: | 0.41- | 0.00 |
|  |  |  |  | Net Income: | 1.51- | 0.00 |
| 05/2020 | CND | $/BBL:16.60 | 0.20-/0.00- | Condensate Sales: | 3.32- | 0.00 |
|  | Roy NRI: | 0.00016656 |  | Production Tax - Condensate: | 0.14 | 0.00 |
|  |  |  |  | Other Deducts - Condensate: | 0.02 | 0.00 |
|  |  |  |  | Net Income: | 3.16- | 0.00 |
| 07/2020 | CND | $/BBL:36.67 | 0.03-/0.00- | Condensate Sales: | 1.10- | 0.00 |
|  | Roy NRI: | 0.00016656 |  | Production Tax - Condensate: | 0.06 | 0.00 |
|  |  |  |  | Other Deducts - Condensate: | 0.01 | 0.00 |
|  |  |  |  | Net Income: | 1.03- | 0.00 |
| 08/2020 | CND | $/BBL:38.50 | 0.04-/0.00- | Condensate Sales: | 1.54- | 0.00 |
|  | Roy NRI: | 0.00016656 |  | Production Tax - Condensate: | 0.07 | 0.00 |
|  |  |  |  | Other Deducts - Condensate: | 0.01 | 0.00 |
|  |  |  |  | Net Income: | 1.46- | 0.00 |
| 03/2021 | CND | $/BBL:59.74 | 2.28 /0.00 | Condensate Sales: | 136.21 | 0.02 |
|  | Roy NRI: | 0.00016656 |  | Production Tax - Condensate: | 6.26- | 0.00 |
|  |  |  |  | Other Deducts - Condensate: | 0.21- | 0.00 |
|  |  |  |  | Net Income: | 129.74 | 0.02 |
| 12/2018 | GAS | $/MCF:4.03 | 85 /0.02 | Gas Sales: | 342.29 | 0.09 |
|  | Roy NRI: | 0.00027306 |  | Net Income: | 342.29 | 0.09 |
| 12/2018 | GAS | $/MCF:4.88 | 89-/0.02- | Gas Sales: | 434.25- | 0.12- |
|  | Roy NRI: | 0.00027306 |  | Other Deducts - Gas: | 56.20 | 0.02 |
|  |  |  |  | Net Income: | 378.05- | 0.10- |
| 12/2018 | GAS | $/MCF:4.00 | 111.08 /0.03 | Gas Sales: | 444.47 | 0.12 |
|  | Roy NRI: | 0.00027306 |  | Net Income: | 444.47 | 0.12 |
| 12/2018 | GAS | $/MCF:4.84 | 116-/0.03- | Gas Sales: | 561.98- | 0.15- |
|  | Roy NRI: | 0.00027306 |  | Other Deducts - Gas: | 71.52 | 0.02 |
|  |  |  |  | Net Income: | 490.46- | 0.13- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    437

**LEASE: (WERN08) Werner-Burton    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | | /0.00 | Other Deducts - Gas: | 42.23 | 0.01 |
| | Roy NRI: | 0.00027306 | | Net Income: | 42.23 | 0.01 |
| 02/2021 | GAS | $/MCF:2.66 | 481 /0.08 | Gas Sales: | 1,280.77 | 0.21 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.32- | 0.00 |
| | | | | Net Income: | 1,280.45 | 0.21 |
| 02/2021 | GAS | $/MCF:3.50 | 104 /0.02 | Gas Sales: | 363.89 | 0.06 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.07- | 0.00 |
| | | | | Other Deducts - Gas: | 78.59- | 0.01- |
| | | | | Net Income: | 285.23 | 0.05 |
| 02/2021 | GAS | $/MCF:3.46 | 62 /0.02 | Gas Sales: | 214.57 | 0.06 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Gas: | 45.98- | 0.01- |
| | | | | Net Income: | 168.59 | 0.05 |
| 12/2018 | PRG | $/GAL:1.00 | 2.66-/0.00- | Plant Products - Gals - Sales: | 2.67- | 0.00 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 1.12 | 0.00 |
| | | | | Net Income: | 1.55- | 0.00 |
| 12/2018 | PRG | $/GAL:1.00 | 2.39-/0.00- | Plant Products - Gals - Sales: | 2.40- | 0.00 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 1.01 | 0.00 |
| | | | | Net Income: | 1.39- | 0.00 |
| 08/2020 | PRG | $/GAL:0.44 | 11.13-/0.00- | Plant Products - Gals - Sales: | 4.91- | 0.00 |
| | Roy NRI: | 0.00016656 | | Other Deducts - Plant - Gals: | 4.70 | 0.00 |
| | | | | Net Income: | 0.21- | 0.00 |
| 08/2020 | PRG | $/GAL:0.86 | 4.07-/0.00- | Plant Products - Gals - Sales: | 3.48- | 0.00 |
| | Roy NRI: | 0.00016656 | | Other Deducts - Plant - Gals: | 1.73 | 0.00 |
| | | | | Net Income: | 1.75- | 0.00 |
| 02/2021 | PRG | $/GAL:0.69 | 964.71 /0.16 | Plant Products - Gals - Sales: | 668.41 | 0.11 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 418.73- | 0.07- |
| | | | | Net Income: | 249.60 | 0.04 |
| 02/2021 | PRG | $/GAL:1.37 | 325.13 /0.05 | Plant Products - Gals - Sales: | 444.07 | 0.07 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 141.13- | 0.02- |
| | | | | Net Income: | 302.91 | 0.05 |
| 02/2021 | PRG | $/GAL:0.65 | 113.61 /0.03 | Plant Products - Gals - Sales: | 73.94 | 0.02 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 66.70- | 0.02- |
| | | | | Net Income: | 7.24 | 0.00 |
| 02/2021 | PRG | $/GAL:1.37 | 38.63 /0.01 | Plant Products - Gals - Sales: | 52.76 | 0.01 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 22.68- | 0.00 |
| | | | | Net Income: | 30.08 | 0.01 |

**Total Revenue for LEASE**                     0.42

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN08 | multiple | 0.42 | 0.42 |

MSTrust_005475

| From: | Sklarco, LLC | For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page   438 |

### LEASE: (WERN10)  Werner-Thompson #7   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:56.19 | 3.42 /0.00 | Condensate Sales: | 192.17 | 0.01 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 8.84- | 0.00 |
| | | | | Net Income: | 183.33 | 0.01 |
| 03/2021 | CND | $/BBL:59.74 | 69.76 /0.00 | Condensate Sales: | 4,167.38 | 0.20 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 191.70- | 0.01- |
| | | | | Net Income: | 3,975.68 | 0.19 |
| 12/2018 | GAS | $/MCF:3.97 | 12 /0.00 | Gas Sales: | 47.67 | 0.00 |
| | Roy NRI: | 0.00008109 | | Production Tax - Gas: | 0.55- | 0.00 |
| | | | | Net Income: | 47.12 | 0.00 |
| 12/2018 | GAS | $/MCF:4.78 | 11-/0.00- | Gas Sales: | 52.58- | 0.00 |
| | Roy NRI: | 0.00008109 | | Production Tax - Gas: | 0.82 | 0.00 |
| | | | | Other Deducts - Gas: | 6.61 | 0.00 |
| | | | | Net Income: | 45.15- | 0.00 |
| 01/2021 | GAS | | /0.00 | Other Deducts - Gas: | 8.77 | 0.00 |
| | Roy NRI: | 0.00008109 | | Net Income: | 8.77 | 0.00 |
| 02/2021 | GAS | $/MCF:3.43 | 17 /0.00 | Gas Sales: | 58.33 | 0.00 |
| | Roy NRI: | 0.00008109 | | Production Tax - Gas: | 1.45- | 0.00 |
| | | | | Other Deducts - Gas: | 12.31- | 0.00 |
| | | | | Net Income: | 44.57 | 0.00 |
| 02/2021 | PRG | $/GAL:0.65 | 34.58 /0.00 | Plant Products - Gals - Sales: | 22.50 | 0.00 |
| | Roy NRI: | 0.00008109 | | Production Tax - Plant - Gals: | 0.52- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 20.30- | 0.00 |
| | | | | Net Income: | 1.68 | 0.00 |
| 02/2021 | PRG | $/GAL:1.37 | 11.76 /0.00 | Plant Products - Gals - Sales: | 16.06 | 0.00 |
| | Roy NRI: | 0.00008109 | | Production Tax - Plant - Gals: | 0.69- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6.90- | 0.00 |
| | | | | Net Income: | 8.47 | 0.00 |

**Total Revenue for LEASE** | | | | | | 0.20

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN10 | multiple | 0.20 | 0.20 |

### LEASE: (WERN16)  Werner-Brelsford #7   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | | /0.00 | Gas Sales: | 1,213.08- | 0.04- |
| | Ovr NRI: | 0.00002944 | | Production Tax - Gas: | 90.98 | 0.01 |
| | | | | Net Income: | 1,122.10- | 0.03- |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 1,213.08- | 0.04- |
| | Ovr NRI: | 0.00002944 | | Production Tax - Gas: | 90.98 | 0.01 |
| | | | | Net Income: | 1,122.10- | 0.03- |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 1,213.08- | 0.08- |
| | Roy NRI: | 0.00006728 | | Production Tax - Gas: | 90.98 | 0.00 |
| | | | | Net Income: | 1,122.10- | 0.08- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   439

### LEASE: (WERN16)  Werner-Brelsford #7   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2018 | GAS | | /0.00 | Gas Sales: | 1,213.08- | 0.08- |
| | Roy NRI: | 0.00006728 | | Production Tax - Gas: | 90.98 | 0.00 |
| | | | | Net Income: | 1,122.10- | 0.08- |
| 12/2018 | PRG | | /0.00 | Other Deducts - Gals: | 0.07 | 0.01 |
| | Ovr NRI: | 0.00002944 | | Net Income: | 0.07 | 0.01 |
| 12/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 5,072.12 | 0.15 |
| | Ovr NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 380.41- | 0.01- |
| | | | | Net Income: | 4,691.71 | 0.14 |
| 12/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.07 | 0.01 |
| | Ovr NRI: | 0.00002944 | | Net Income: | 0.07 | 0.01 |
| 12/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 5,072.12 | 0.15 |
| | Ovr NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 380.41- | 0.01- |
| | | | | Net Income: | 4,691.71 | 0.14 |
| 12/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 758.22 | 0.02 |
| | Ovr NRI: | 0.00002944 | | Net Income: | 758.22 | 0.02 |
| 12/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 758.22 | 0.02 |
| | Ovr NRI: | 0.00002944 | | Net Income: | 758.22 | 0.02 |
| 12/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 5,072.12 | 0.34 |
| | Roy NRI: | 0.00006728 | | Production Tax - Plant - Gals: | 380.41- | 0.02- |
| | | | | Net Income: | 4,691.71 | 0.32 |
| 12/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 5,072.12 | 0.34 |
| | Roy NRI: | 0.00006728 | | Production Tax - Plant - Gals: | 380.41- | 0.02- |
| | | | | Net Income: | 4,691.71 | 0.32 |

#### Total Revenue for LEASE                                                    0.76

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WERN16 | 0.00002944 | 0.28 | 0.28 |
| | 0.00006728 | 0.48 | 0.48 |
| Total Cash Flow | | 0.76 | 0.76 |

### LEASE: (WERN17)  Werner-Brelsford #8    County: PANOLA, TX

API: 365-36635
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | CND | $/BBL:56.20 | 0.59 /0.00 | Condensate Sales: | 33.16 | 0.00 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 1.52- | 0.00 |
| | | | | Net Income: | 31.64 | 0.00 |
| 02/2021 | CND | $/BBL:56.20 | 0.59 /0.00 | Condensate Sales: | 33.16 | 0.00 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 1.52- | 0.00 |
| | | | | Net Income: | 31.64 | 0.00 |
| 03/2021 | CND | $/BBL:59.74 | 9.18 /0.00 | Condensate Sales: | 548.40 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 25.22- | 0.00 |
| | | | | Net Income: | 523.18 | 0.02 |

MSTrust_005477

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   440

**LEASE: (WERN17) Werner-Brelsford #8   (Continued)**
API: 365-36635
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:59.74 | 9.18 /0.00 | Condensate Sales: | 548.40 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 25.22- | 0.00 |
| | | | | Net Income: | 523.18 | 0.02 |
| | | | | | | |
| 01/2021 | GAS | | /0.00 | Other Deducts - Gas: | 24.90 | 0.00 |
| | Roy NRI: | 0.00002944 | | Net Income: | 24.90 | 0.00 |
| | | | | | | |
| 01/2021 | GAS | | /0.00 | Other Deducts - Gas: | 24.90 | 0.00 |
| | Roy NRI: | 0.00002944 | | Net Income: | 24.90 | 0.00 |
| | | | | | | |
| 02/2021 | GAS | $/MCF:3.51 | 45 /0.00 | Gas Sales: | 157.83 | 0.00 |
| | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 10.97- | 0.00 |
| | | | | Other Deducts - Gas: | 33.32- | 0.00 |
| | | | | Net Income: | 113.54 | 0.00 |
| | | | | | | |
| 02/2021 | GAS | $/MCF:3.51 | 45 /0.00 | Gas Sales: | 157.83 | 0.00 |
| | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 10.97- | 0.00 |
| | | | | Other Deducts - Gas: | 33.32- | 0.00 |
| | | | | Net Income: | 113.54 | 0.00 |

**Total Revenue for LEASE** 0.04

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN17 | 0.00002944 | 0.04 | 0.04 |

**LEASE: (WERN18) Werner-Brelsford #9H   County: PANOLA, TX**
API: 365-36627
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.49 | 10,373 /0.31 | Gas Sales: | 36,252.49 | 1.07 |
| | Ovr NRI: | 0.00002944 | | Other Deducts - Gas: | 9,098.66- | 0.27- |
| | | | | Net Income: | 27,153.83 | 0.80 |
| | | | | | | |
| 02/2021 | GAS | $/MCF:3.49 | 10,373 /0.31 | Gas Sales: | 36,252.49 | 1.07 |
| | Ovr NRI: | 0.00002944 | | Other Deducts - Gas: | 9,098.66- | 0.27- |
| | | | | Net Income: | 27,153.83 | 0.80 |

**Total Revenue for LEASE** 1.60

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN18 | 0.00002944 | 1.60 | 1.60 |

**LEASE: (WIEO01) Wiener-Owen PSA 3H   County: PANOLA, TX**
API: 423653833
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:5.01 | 5,654.75 /0.66 | Gas Sales: | 28,339.58 | 3.31 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 923.59- | 0.11- |
| | | | | Other Deducts - Gas: | 2,539.88- | 0.30- |
| | | | | Net Income: | 24,876.11 | 2.90 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   441

**LEASE: (WIEO01)  Wiener-Owen PSA 3H    (Continued)**
**API: 423653833**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:4.05 | 16,774.10 /1.96 | Gas Sales: | 67,954.10 | 7.93 |
|  | Roy NRI: | 0.00011664 |  | Production Tax - Gas: | 2,267.00- | 0.27- |
|  |  |  |  | Other Deducts - Gas: | 5,184.72- | 0.60- |
|  |  |  |  | Net Income: | 60,502.38 | 7.06 |
| 03/2021 | OIL | $/BBL:62.34 | 5.70 /0.00 | Oil Sales: | 355.35 | 0.04 |
|  | Roy NRI: | 0.00011664 |  | Production Tax - Oil: | 20.99- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 20.99- | 0.00 |
|  |  |  |  | Net Income: | 313.37 | 0.04 |
| 03/2021 | OIL | $/BBL:62.33 | 8.56 /0.00 | Oil Sales: | 533.54 | 0.06 |
|  | Roy NRI: | 0.00011664 |  | Production Tax - Oil: | 20.99- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 41.98- | 0.01- |
|  |  |  |  | Net Income: | 470.57 | 0.05 |
| 03/2021 | OIL | $/BBL:62.35 | 33.46 /0.00 | Oil Sales: | 2,086.39 | 0.24 |
|  | Roy NRI: | 0.00011664 |  | Production Tax - Oil: | 83.96- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 146.94- | 0.01- |
|  |  |  |  | Net Income: | 1,855.49 | 0.22 |
| 02/2021 | PRG | $/GAL:1.00 | 772.36 /0.09 | Plant Products - Gals - Sales: | 770.98 | 0.09 |
|  | Roy NRI: | 0.00011664 |  | Production Tax - Gals: | 20.99- | 0.00 |
|  |  |  |  | Net Income: | 749.99 | 0.09 |
| 02/2021 | PRG | $/GAL:0.68 | 11,713.20 /1.37 | Plant Products - Gals - Sales: | 8,000.22 | 0.93 |
|  | Roy NRI: | 0.00011664 |  | Production Tax - Plant - Gals: | 230.90- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,427.37- | 0.17- |
|  |  |  |  | Net Income: | 6,341.95 | 0.74 |

**Total Revenue for LEASE**                   **11.10**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WIEO01 | 0.00011664 | 11.10 | 11.10 |

**LEASE: (WIEO02)  Wiener-Owen PSA 1H    County: PANOLA, TX**
**API: 42365383280000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:4.05 | 54,146.31 /12.78 | Gas Sales: | 219,353.84 | 51.76 |
|  | Roy NRI: | 0.00023597 |  | Production Tax - Gas: | 15,097.43- | 3.56- |
|  |  |  |  | Other Deducts - Gas: | 16,809.51- | 3.97- |
|  |  |  |  | Net Income: | 187,446.90 | 44.23 |
| 03/2021 | OIL | $/BBL:62.33 | 6.59 /0.00 | Oil Sales: | 410.74 | 0.10 |
|  | Roy NRI: | 0.00023597 |  | Production Tax - Oil: | 20.75- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 31.13- | 0.00 |
|  |  |  |  | Net Income: | 358.86 | 0.09 |
| 03/2021 | OIL | $/BBL:62.33 | 11.20 /0.00 | Oil Sales: | 698.07 | 0.16 |
|  | Roy NRI: | 0.00023597 |  | Production Tax - Oil: | 31.13- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 41.50- | 0.01- |
|  |  |  |  | Net Income: | 625.44 | 0.15 |

From: Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   442

## LEASE: (WIEO02)  Wiener-Owen PSA 1H    (Continued)
**API: 42365383280000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2021 | OIL | $/BBL:62.34 | 43.79 /0.01 | Oil Sales: | 2,729.80 | 0.64 |
|  | Roy NRI: | 0.00023597 |  | Production Tax - Oil: | 114.14- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 176.40- | 0.04- |
|  |  |  |  | Net Income: | 2,439.26 | 0.58 |
| 02/2021 | PRG | $/GAL:1.00 | 2,493.17 /0.59 | Plant Products - Gals - Sales: | 2,488.71 | 0.59 |
|  | Roy NRI: | 0.00023597 |  | Production Tax - Plant - Gals: | 186.77- | 0.05- |
|  |  |  |  | Net Income: | 2,301.94 | 0.54 |

**Total Revenue for LEASE** — **45.59**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **WIEO02** | **0.00023597** | **45.59** | **45.59** |

## LEASE: (WIEO03)  Wiener-Owen PSA 2H   County: PANOLA, TX
**API: 42365383290100**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | GAS | $/MCF:4.05 | 75,930.81 /18.20 | Gas Sales: | 307,605.69 | 73.74 |
|  | Roy NRI: | 0.00023972 |  | Production Tax - Gas: | 21,315.93- | 5.11- |
|  |  |  |  | Other Deducts - Gas: | 23,430.16- | 5.62- |
|  |  |  |  | Net Income: | 262,859.60 | 63.01 |
| 03/2021 | OIL | $/BBL:62.38 | 7.40 /0.00 | Oil Sales: | 461.59 | 0.11 |
|  | Roy NRI: | 0.00023972 |  | Production Tax - Oil: | 20.43- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 30.64- | 0.01- |
|  |  |  |  | Net Income: | 410.52 | 0.10 |
| 03/2021 | OIL | $/BBL:62.32 | 8.62 /0.00 | Oil Sales: | 537.16 | 0.13 |
|  | Roy NRI: | 0.00023972 |  | Production Tax - Oil: | 20.43- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 30.64- | 0.00 |
|  |  |  |  | Net Income: | 486.09 | 0.12 |
| 03/2021 | OIL | $/BBL:62.36 | 28.95 /0.01 | Oil Sales: | 1,805.40 | 0.43 |
|  | Roy NRI: | 0.00023972 |  | Production Tax - Oil: | 81.71- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 122.56- | 0.03- |
|  |  |  |  | Net Income: | 1,601.13 | 0.38 |
| 02/2021 | PRG | $/GAL:1.00 | 3,496.24 /0.84 | Plant Products - Gals - Sales: | 3,489.98 | 0.84 |
|  | Roy NRI: | 0.00023972 |  | Production Tax - Plant - Gals: | 265.56- | 0.07- |
|  |  |  |  | Net Income: | 3,224.42 | 0.77 |

**Total Revenue for LEASE** — **64.38**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **WIEO03** | **0.00023972** | **64.38** | **64.38** |

MSTrust_005480

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    443

### LEASE: (WILA01)  Wilkinson-Almond 3-34 HC-4 Alt    Parish: RED RIVER, LA

API: 1708121579
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 321-10995 | Vine Oil & Gas LP | 2 | 14,739.48 | 14,739.48 | 11.47 |
| | **Total Lease Operating Expense** | | | **14,739.48** | **11.47** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| WILA01 | 0.00077825 | 11.47 | 11.47 |

### LEASE: (WILA02)  Wilkinson-Almond 3-34HC-3 Alt    Parish: RED RIVER, LA

API: 1708121578
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 321-10994 | Vine Oil & Gas LP | 2 | 12,381.95 | 12,381.95 | 10.18 |
| | **Total Lease Operating Expense** | | | **12,381.95** | **10.18** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| WILA02 | 0.00082251 | 10.18 | 10.18 |

### LEASE: (WILA03)  Wilkinson-Almond 3-34 HC-2Alt    Parish: RED RIVER, LA

API: 17081217700000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 321-10993 | Vine Oil & Gas LP | 2 | 15,119.18 | 15,119.18 | 15.59 |
| | **Total Lease Operating Expense** | | | **15,119.18** | **15.59** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| WILA03 | 0.00103107 | 15.59 | 15.59 |

### LEASE: (WILA04)  Wilkinson-Almond 3-39HC 1Alt    Parish: RED RIVER, LA

API: 1708121576
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 321-11024 | Vine Oil & Gas LP | 2 | 1,055.98 | | |
| 321-11024-1 | Vine Oil & Gas LP | 2 | 10,926.70 | 11,982.68 | 6.32 |
| | **Total Lease Operating Expense** | | | **11,982.68** | **6.32** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| WILA04 | 0.00052766 | 6.32 | 6.32 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   444

### LEASE: (WILL11)  Williamson Unit #3   County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB3408-2  Highmark Energy Operating, LLC | 1 | 2,448.91 | 2,448.91 | 13.17 |
| **Total Lease Operating Expense** | | | **2,448.91** | **13.17** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL11 | 0.00537680 | 13.17 | 13.17 |

### LEASE: (WILL20)  Williamson Gas Unit 7   County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB3408-4  Highmark Energy Operating, LLC | 2 | 2,448.94 | 2,448.94 | 11.27 |
| **Total Lease Operating Expense** | | | **2,448.94** | **11.27** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL20 | 0.00460241 | 11.27 | 11.27 |

### LEASE: (WILL21)  Williamson Gas Unit Well #6   County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB3408-3  Highmark Energy Operating, LLC | 2 | 2,713.53 | 2,713.53 | 12.49 |
| **Total Lease Operating Expense** | | | **2,713.53** | **12.49** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL21 | 0.00460241 | 12.49 | 12.49 |

### LEASE: (WILL22)  Williamson Unit Well #8   County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB3408-5  Highmark Energy Operating, LLC | 3 | 2,448.89 | 2,448.89 | 10.96 |
| **Total Lease Operating Expense** | | | **2,448.89** | **10.96** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL22 | 0.00447536 | 10.96 | 10.96 |

### LEASE: (WILL23)  Williamson Unit Well #12   County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB3408-9  Highmark Energy Operating, LLC | 2 | 2,733.15 | 2,733.15 | 9.73 |
| **Total Lease Operating Expense** | | | **2,733.15** | **9.73** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL23 | 0.00356139 | 9.73 | 9.73 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   445

### LEASE: (WILL24)  Williamson Unit 10 CV    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB3408-7  Highmark Energy Operating, LLC | 2 | 2,671.84 | 2,671.84 | 9.52 |
| **Total Lease Operating Expense** | | | **2,671.84** | **9.52** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL24 | 0.00356139 | 9.52 | 9.52 |

### LEASE: (WILL25)  Williamson Unit Well #15    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB3408-12  Highmark Energy Operating, LLC | 2 | 2,885.23 | 2,885.23 | 10.28 |
| **Total Lease Operating Expense** | | | **2,885.23** | **10.28** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL25 | 0.00356139 | 10.28 | 10.28 |

### LEASE: (WILL26)  Williamson Unit Well #11    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB3408-8  Highmark Energy Operating, LLC | 2 | 6,290.60 | 6,290.60 | 22.40 |
| **Total Lease Operating Expense** | | | **6,290.60** | **22.40** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL26 | 0.00356139 | 22.40 | 22.40 |

### LEASE: (WILL27)  Williamson Unit Well #13    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB3408-10  Highmark Energy Operating, LLC | 2 | 6,290.66 | 6,290.66 | 22.40 |
| **Total Lease Operating Expense** | | | **6,290.66** | **22.40** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL27 | 0.00356139 | 22.40 | 22.40 |

### LEASE: (WILL28)  Williamson Unit Well #9    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB3408-6  Highmark Energy Operating, LLC | 2 | 2,448.55 | 2,448.55 | 8.72 |
| **Total Lease Operating Expense** | | | **2,448.55** | **8.72** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL28 | 0.00356139 | 8.72 | 8.72 |

MSTrust_005483

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   446

### LEASE: (WILL29)  Williamson Unit Well #14    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB3408-11 | Highmark Energy Operating, LLC | 2 | 6,290.66 | 6,290.66 | 22.40 |
| | **Total Lease Operating Expense** | | | **6,290.66** | **22.40** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL29 | 0.00356139 | 22.40 | 22.40 |

### LEASE: (WMST01)  W.M. Stevens Estate #1    County: GREGG, TX

**API: 183-31083**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 120357-17 | Amplify Energy Operating, LLC | 2 | 2,260.06 | 2,260.06 | 20.33 |
| | **Total Lease Operating Expense** | | | **2,260.06** | **20.33** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WMST01 | 0.00899436 | 20.33 | 20.33 |

### LEASE: (WMST02)  W.M. Stevens Estate #2    County: GREGG, TX

**API: 183-31112**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 120357-18 | Amplify Energy Operating, LLC | 4 | 19.59 | 19.59 | 0.26 |
| | **Total Lease Operating Expense** | | | **19.59** | **0.26** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WMST02 | 0.01347355 | 0.26 | 0.26 |

### LEASE: (WOMA01)  Womack-Herring #1    County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.03 | 192 /1.20 | Gas Sales: | 390.37 | 2.43 |
| | Wrk NRI: | 0.00622695 | | Production Tax - Gas: | 23.61- | 0.15- |
| | | | | Net Income: | 366.76 | 2.28 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04302021 SE | J-O'B Operating Company | 1 | 3,162.87 | 3,162.87 | 24.40 |
| | **Total Lease Operating Expense** | | | **3,162.87** | **24.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WOMA01 | 0.00622695 | 0.00771521 | 2.28 | 24.40 | 22.12- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   447

## LEASE: (WRCO01)  W R Cobb #1    County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | OIL | $/BBL:60.18 | 227.78 /3.32 | Oil Sales: | 13,708.75 | 199.92 |
| | Ovr NRI: | 0.01458320 | | Production Tax - Oil: | 632.03- | 9.22- |
| | | | | Net Income: | 13,076.72 | 190.70 |
| 04/2021 | OIL | $/BBL:60.18 | 95.06 /1.39 | Oil Sales: | 5,721.11 | 83.43 |
| | Ovr NRI: | 0.01458321 | | Production Tax - Oil: | 263.76- | 3.84- |
| | | | | Net Income: | 5,457.35 | 79.59 |

Total Revenue for LEASE                                      270.29

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| WRCO01 | multiple | 270.29 | 270.29 |

## LEASE: (YARB02)  Yarbrough #3-4-5    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | OIL | $/BBL:53.05 | 497.08 /5.58 | Oil Sales: | 26,370.39 | 295.89 |
| | Wrk NRI: | 0.01122052 | | Production Tax - Oil: | 1,352.42- | 15.18- |
| | | | | Net Income: | 25,017.97 | 280.71 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04.30.2021-0 | Blackbird Company | 2 | 8,187.25 | 8,187.25 | 108.43 |
| | | **Total Lease Operating Expense** | | **8,187.25** | | **108.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| YARB02 | 0.01122052 | 0.01324355 | 280.71 | 108.43 | 172.28 |

## LEASE: (YOUN01)  Young L #1    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | GAS | $/MCF:2.92 | 1,442-/2.24- | Gas Sales: | 4,204.51- | 6.52- |
| | Wrk NRI: | 0.00155148 | | Production Tax - Gas: | 26.07 | 0.04 |
| | | | | Other Deducts - Gas: | 143.97 | 0.22 |
| | | | | Net Income: | 4,034.47- | 6.26- |
| 02/2021 | GAS | $/MCF:3.09 | 1,442 /2.24 | Gas Sales: | 4,453.90 | 6.91 |
| | Wrk NRI: | 0.00155148 | | Production Tax - Gas: | 26.07- | 0.04- |
| | | | | Other Deducts - Gas: | 143.97- | 0.22- |
| | | | | Net Income: | 4,283.86 | 6.65 |
| 03/2021 | GAS | $/MCF:2.57 | 1,637.80 /2.54 | Gas Sales: | 4,210.18 | 6.53 |
| | Wrk NRI: | 0.00155148 | | Production Tax - Gas: | 30.61- | 0.05- |
| | | | | Other Deducts - Gas: | 166.64- | 0.25- |
| | | | | Net Income: | 4,012.93 | 6.23 |
| 03/2021 | PRG | $/GAL:0.77 | 4,943.80 /7.67 | Plant Products - Gals - Sales: | 3,804.35 | 5.90 |
| | Wrk NRI: | 0.00155148 | | Other Deducts - Plant - Gals: | 235.79- | 0.36- |
| | | | | Net Income: | 3,568.56 | 5.54 |

Total Revenue for LEASE                                      12.16

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    448

## LEASE: (YOUN01)  Young L #1    (Continued)
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-210 | Nadel & Gussman - Jetta Operating Co | 2 | 4,654.29 | 4,654.29 | 9.63 |
| | **Total Lease Operating Expense** | | | **4,654.29** | **9.63** |

| LEASE Summary: YOUN01 | Net Rev Int 0.00155148 | Wrk Int 0.00206865 | WI Revenue 12.16 | Expenses 9.63 | Net Cash 2.53 |
|---|---|---|---|---|---|

## LEASE: (YOUN02)  Youngblood #1    Parish: BIENVILLE, LA
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 21041701520 | Xtreme Energy Company | 3 | 1,791.67 | 1,791.67 | 15.37 |
| | **Total Lease Operating Expense** | | | **1,791.67** | **15.37** |

| LEASE Summary: YOUN02 | Wrk Int 0.00857764 | Expenses 15.37 | You Owe 15.37 |
|---|---|---|---|

## LEASE: (YOUN03)  Youngblood #1-D Alt.    Parish: BIENVILLE, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.33 | 1,713 /11.02 | Gas Sales: | 3,998.91 | 25.72 |
| | Wrk NRI: | 0.00643307 | | Production Tax - Gas: | 165.13- | 1.06- |
| | | | | Net Income: | 3,833.78 | 24.66 |
| 03/2021 | GAS | $/MCF:2.41 | 566 /3.64 | Gas Sales: | 1,363.86 | 8.77 |
| | Wrk NRI: | 0.00643307 | | Production Tax - Gas: | 54.56- | 0.35- |
| | | | | Net Income: | 1,309.30 | 8.42 |
| | | **Total Revenue for LEASE** | | | | **33.08** |

| LEASE Summary: YOUN03 | Net Rev Int 0.00643307 | WI Revenue 33.08 | Net Cash 33.08 |
|---|---|---|---|

## LEASE: (ZIMM01)  Zimmerman 21-26TFH    County: DUNN, ND
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:54.13 | 5.26 /0.00 | Condensate Sales: | 284.74 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 12.10- | 0.00 |
| | | | | Net Income: | 272.64 | 0.01 |
| 03/2021 | GAS | $/MCF:2.59 | 712.30 /0.03 | Gas Sales: | 1,844.79 | 0.09 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 37.18- | 0.00 |
| | | | | Other Deducts - Gas: | 545.99- | 0.03- |
| | | | | Net Income: | 1,261.62 | 0.06 |
| 03/2021 | OIL | | /0.00 | Production Tax - Oil: | 6.03 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 120.66- | 0.01- |
| | | | | Net Income: | 114.63- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD    Page   449

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:60.90 | 1,000.90 /0.05 | Oil Sales: | 60,957.52 | 2.97 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,881.45- | 0.13- |
| | | | | Other Deducts - Oil: | 3,328.59- | 0.17- |
| | | | | Net Income: | 54,747.48 | 2.67 |
| 03/2021 | PRG | $/GAL:0.56 | 7,063.51 /0.34 | Plant Products - Gals - Sales: | 3,924.95 | 0.19 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 15.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,125.41- | 0.10- |
| | | | | Net Income: | 1,784.35 | 0.09 |

| | | | Total Revenue for LEASE | | | 2.82 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 321-383 | Marathon Oil Co | 1 | 8,680.24 | | |
| | 04202110200 | Marathon Oil Co | 1 | 8,078.19 | 16,758.43 | 0.82 |
| | | Total Lease Operating Expense | | | 16,758.43 | 0.82 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| ZIMM01 | 0.00004881 | 0.00004881 | | 2.82 | 0.82 | 2.00 |

**LEASE: (ZORR01)  Zorro 27-34-26-35 LL   County: MC KENZIE, ND**

API: 3305305156
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210401302 | QEP Energy Company | 3 | 6,754.66 | 6,754.66 | 0.08 |
| | | Total Lease Operating Expense | | | 6,754.66 | 0.08 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| ZORR01 | 0.00001218 | | 0.08 | 0.08 |

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA  71101
(318)227-8668

# *Settlement Statement*

Maren Silberstein Revocable Trust
3463 Locke Lane
Houston, TX  77027

Account:  JUD

Date:  06/30/2021

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| | Unpaid Previous Balance | | | 138,782.10 |
| 1BKE01 | B&K Exploration LLC #1 | | 34.04 | 34.04 |
| 1DIC01 | Bickham Dickson #1 | 282.02 | 302.89 | 20.87 |
| 1FAV01 | John T. Favell etal #1 | 277.50 | 123.88 | (153.62) |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 43.79 | 43.79 |
| 1KEY02 | Albert Key etal #1 | 280.57 | 80.50 | (200.07) |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 |
| 1STA03 | Starcke C-1 | | 11.10 | 11.10 |
| 1SUN01 | Sun # R-1 | | 3.43 | 3.43 |
| 1TAY01 | Taylor #1 | | 9.78 | 9.78 |
| 1TEL01 | Teledyne #1 | 15.11 | 4.71 | (10.40) |
| 1VIC03 | Vickers #1 | 295.24 | 37.15 | (258.09) |
| 1WAR01 | Hilliard Warren #1 | 0.91 | 4.17 | 3.26 |
| 1WIG01 | Wiggins #1; GR RA SUD | 543.23 | 95.11 | (448.12) |
| 1WIL01 | Willamette 21-1; CV RA SUA | 131.20 | 194.11 | 62.91 |
| 1WIL07 | GC Williams #4 | | 20.28 | 20.28 |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 69.76 | | (69.76) |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 15.38 | | (15.38) |
| 2DAV01 | S L  Davis #3 | 57.77 | 36.99 | (20.78) |
| 2DAV05 | SL Davis #4 | 57.28 | 38.12 | (19.16) |
| 2DAV11 | S L Davis #5 | 56.15 | 17.80 | (38.35) |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 30.12 | | (30.12) |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 4.01 | | (4.01) |
| 2FIS01 | Override: Marvel F Fisher #2 | 1.79 | | (1.79) |
| 2FIS01 | Marvel F Fisher #2 | | (2.06) | (2.06) |
| 2FIS02 | Override: Marvel F Fisher #6 | 9.17 | | (9.17) |
| 2FIS02 | Marvel F Fisher #6 | | (1.13) | (1.13) |
| 2FIS03 | Override: Marvel F Fisher #4 | 2.68 | | (2.68) |
| 2FIS03 | Marvel F Fisher #4 | | (1.03) | (1.03) |
| 2FIS04 | Override: Marvel F Fisher #1 | 0.15 | | (0.15) |
| 2FIS05 | Override: Marvel F Fisher #3 | 14.56 | | (14.56) |
| 2FIS05 | Marvel F Fisher #3 | | (6.05) | (6.05) |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 27.16 | | (27.16) |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| 2GRA03 | Override: Petrohawk-Grayson etal 24 H 1 | 2.29 | | (2.29) |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 2.37 | | (2.37) |
| 2HAR08 | Hartman 35-13-25 1H | 31.34 | 2.84 | (28.50) |
| 2HAY03 | Override: Haynesville Mercantile #3 | 4.39 | | (4.39) |
| 2HAY03 | Haynesville Mercantile #3 | 135.60 | 63.56 | (72.04) |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 4.99 | | (4.99) |
| ABNE01 | Royalty: Abney R K B HV Unit 1H | 5.02 | | (5.02) |
| ABNE02 | Royalty: Abney R K B HV Unit 2H | 4.72 | | (4.72) |
| ABNE03 | Royalty: Abney R K B HV Unit 3H | 8.88 | | (8.88) |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 27.79 | | (27.79) |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 31.33 | | (31.33) |
| ALEX01 | Alexander Unit 1 #6 | 50.14 | 26.59 | (23.55) |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | (6.28) | 34.64 | 40.92 |
| ALMO01 | Override: Almond-Hook #1 | 0.44 | | (0.44) |
| ALMO01 | Almond-Hook #1 | 13.10 | 51.84 | 38.74 |
| ANDE01 | Anderson Gu | 1.16 | 2.43 | 1.27 |
| ANTH01 | Anthony | 270.21 | 46.09 | (224.12) |
| BADL01 | Royalty: Badlands 21-15H | 1.20 | | (1.20) |
| BADL01 | Badlands 21-15H | 6.34 | 0.38 | (5.96) |
| BADL02 | Badlands 21-15 MBH | | 0.02 | 0.02 |
| BADL03 | Badlands 31-15 TFH | | 0.17 | 0.17 |
| BADL04 | Royalty: Badlands 31-15 MBH | 1.55 | | (1.55) |
| BADL04 | Badlands 31-15 MBH | 8.17 | 0.65 | (7.52) |
| BADL05 | Royalty: Badlands 11-15 TFH | 15.93 | | (15.93) |
| BADL05 | Badlands 11-15 TFH | 79.08 | | (79.08) |
| BADL06 | Royalty: Badlands 41-15 TFH | 1.51 | | (1.51) |
| BADL06 | Badlands 41-15 TFH | 8.03 | 0.57 | (7.46) |
| BADL07 | Badlands 41-15 MBH | | 0.22 | 0.22 |
| BADL08 | Badlands 21-15 TFH | | 0.04 | 0.04 |
| BADL10 | Badlands 11-15 TFH | | 10.57 | 10.57 |
| BAXT01 | Baxter 10 1-Alt; LCV RA SUTT | 0.13 | | (0.13) |
| BBBU01 | Royalty: BB-Budahn-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 H | 1.93 | | (1.93) |
| BBCL01 | Royalty: BB Charlie Loomer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 | 1.15 | | (1.15) |
| BBCL02 | Royalty: BB Charlie Loomer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 | 0.97 | | (0.97) |
| BBCL03 | Royalty: BB Charlie Loomer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 | 0.68 | | (0.68) |
| BBCL05 | Royalty: BB Charlie Loomer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 | 0.27 | | (0.27) |
| BBCL06 | Royalty: BB Charlie Loomer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 | 1.09 | | (1.09) |
| BBCL07 | Royalty: BB CharlieLoomer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H | 0.57 | | (0.57) |
| BBSL01 | BB-S Loomer LW 15-95-0817 H-1 | 0.39 | | (0.39) |
| BEAD01 | Bear Den 24-13H #2 | 26.83 | 13.98 | (12.85) |
| BECK02 | Override: Beckworth1,2,3,4,5T,10,11 | 0.52 | | (0.52) |
| BECK04 | Override: Beckworth 7 | 0.14 | | (0.14) |
| BECK05 | Override: Beckworth 9L | 0.17 | | (0.17) |
| BECK08 | Override: Beckworth #12 | 3.35 | | (3.35) |
| BECK10 | Override: Beckworth #14 | 0.72 | | (0.72) |
| BECK11 | Override: Beckworth #15 | 0.25 | | (0.25) |
| BECK12 | Override: Beckworth #17 | 0.73 | | (0.73) |
| BECK13 | Override: Beckworth #16 | 0.04 | | (0.04) |
| BECK14 | Override: Beckworth 13.2 | 25.29 | | (25.29) |
| BENM02 | Benjamin Minerals 10-3 | 0.67 | | (0.67) |
| BENM03 | Benjamin Minerals 10 #2 | 0.19 | | (0.19) |

MSTrust_005489

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 1.11 | | (1.11) |
| BETT03 | Betty #1H | | 0.04 | 0.04 |
| BLAM02 | Override: Blackstone Minerals 35H #2 | 2.07 | | (2.07) |
| BLAM02 | Blackstone Minerals 35H #2 | 31.82 | 84.88 | 53.06 |
| BLAM03 | Override: Blackstone Minerals 35-26 HC # | 29.61 | | (29.61) |
| BLAM03 | Blackston Minerals 35-26 HC #1 | 238.64 | 113.88 | (124.76) |
| BLAN01 | Blanche 14-36 H | 5.53 | 2.08 | (3.45) |
| BMSM02 | B M Smith #3 | 6.64 | 51.65 | 45.01 |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 1.50 | | (1.50) |
| BODE01 | Bodenheim, G.A. 3 | | (0.15) | (0.15) |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 0.55 | | (0.55) |
| BODE08 | Bodenheim, G.A. 10 | | (0.30) | (0.30) |
| BODE09 | Bodenheim, G.A. 11 | | (0.06) | (0.06) |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.17 | | (0.17) |
| BOGG03 | Boggs 29-32-30-31 THD | 0.33 | | (0.33) |
| BOGG04 | Boggs 2-29-32 T2HD | 0.09 | | (0.09) |
| BOGG06 | Boggs 3-29-32 T2HD | 0.04 | | (0.04) |
| BOND01 | Bond No. 1, R.L. | 139.49 | 112.68 | (26.81) |
| BORD03 | Borders-Smith #3-2A | | 10.08 | 10.08 |
| BORD04 | Borders-Smith Unit 3 #3 | (0.52) | 9.32 | 9.84 |
| BORD05 | Borders-Smith Unit 3 #4 | 5.20 | 17.84 | 12.64 |
| BORD06 | Borders-Smith #3-1A | | 13.88 | 13.88 |
| BOYC01 | Boyce #1 | 319.02 | 89.97 | (229.05) |
| BRED01 | Breedlove 36H -1;HA RA SUL | | 78.92 | 78.92 |
| BRED02 | Breedlove 25H-1; HA RA SUJ | | 5.79 | 5.79 |
| BROW04 | Brown A2 | | 21.00 | 21.00 |
| BROW08 | Brown A-3 | 9.69 | 31.80 | 22.11 |
| CADE01 | Cadeville Sand Unit #1 | 41.63 | | (41.63) |
| CANT01 | Canterbury #1; HOSS B RB SUA | | 41.28 | 41.28 |
| CARR02 | Carr 3-A | 0.13 | 1.16 | 1.03 |
| CART01 | Carthage Gas Unit #13-10 | 48.13 | 10.83 | (37.30) |
| CART08 | Carthage GU #13-13,14,15,16,17 | 134.44 | 32.11 | (102.33) |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 2.81 | 18.47 | 15.66 |
| CART13 | Carthage Gas Unit #13-3 | 16.33 | 10.59 | (5.74) |
| CART14 | Carthage Gas Unit #13-6 | | 9.80 | 9.80 |
| CART16 | Carthage Gas Unit #13-8 | 29.27 | 10.88 | (18.39) |
| CART25 | Carthage 13-6 APO | 8.51 | | (8.51) |
| CART48 | Carthage Gas Unit #13-12 | 13.68 | 12.99 | (0.69) |
| CBCO01 | Royalty: C.B. Cockerham #3 & #6 | 23.04 | | (23.04) |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 268.08 | 268.08 |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.12 | | (0.12) |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.57 | | (0.57) |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.08 | | (0.08) |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.78 | | (0.78) |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 14.44 | | (14.44) |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 6.37 | | (6.37) |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 33.17 | | (33.17) |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.36 | | (0.36) |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.02 | | (0.02) |
| CLAR11 | Clarksville Cvu Wtrfld 11-CCVU | 0.01 | | (0.01) |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 126.59 | | (126.59) |

MSTrust_005490

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------|----------|---------|
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 13.16 | | (13.16) |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 2.71 | | (2.71) |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 27.50 | | (27.50) |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.43 | | (0.43) |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 35.58 | | (35.58) |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 39.41 | | (39.41) |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 34.88 | | (34.88) |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 4.32 | | (4.32) |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 44.55 | | (44.55) |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 5.11 | | (5.11) |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.13 | | (0.13) |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.32) | | 0.32 |
| CLEM01 | Clements-Smk-A-Ra-Su-D | | 116.60 | 116.60 |
| CODY01 | Royalty: Cody Clayton #1 | 17.14 | | (17.14) |
| COLV03 | Royalty: WA Colvin et al #1 | 0.17 | | (0.17) |
| COOK03 | Cooke, J W #3 | 34.02 | 51.67 | 17.65 |
| COOK05 | Cooke, J W #5 | 40.95 | 59.23 | 18.28 |
| CORB03 | West Corbin 19 Fed #1 | | 3.29 | 3.29 |
| COTT01 | Cottle Reeves 1-1 | 6.23 | 99.98 | 93.75 |
| COTT09 | Cottle Reeves 1-4 | 2.75 | 6.99 | 4.24 |
| COTT10 | Cottle Reeves 1-5 | 2.24 | 87.58 | 85.34 |
| COTT11 | Cottle-Reeves 1-3H | | 39.11 | 39.11 |
| CRAT01 | Royalty: Craterlands 11-14 TFH | 4.62 | | (4.62) |
| CRAT01 | Craterlands 11-14 TFH | | 0.26 | 0.26 |
| CUMM01 | Cummins Estate #1 & #4 | 18.89 | 15.02 | (3.87) |
| CUMM02 | Cummins Estate #2 & #3 | 36.59 | 20.10 | (16.49) |
| CVUB01 | CVU Bodcaw Sand | | 6.90 | 6.90 |
| CVUD01 | CVU Davis Sand | | 1.84 | 1.84 |
| CVUG01 | CVU Gray et al Sand | | 23.17 | 23.17 |
| DANZ01 | Danzinger #1 | 99.76 | 27.00 | (72.76) |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | 0.02 | 137.16 | 137.14 |
| DAVJ02 | Override: Jackson Davis Jr 35H #1-Alt | 20.56 | | (20.56) |
| DCDR02 | D.C. Driggers #3-L | (0.38) | | (0.38) |
| DCDR03 | D.C. Driggers #4 | (1.95) | | (1.95) |
| DCDR04 | D.C. Driggers #5 | (3.23) | | (3.23) |
| DCDR05 | D.C. Driggers #6 | (0.53) | | (0.53) |
| DCDR08 | D.C. Driggers #9 | (2.45) | | (2.45) |
| DCDR09 | DC Driggers GU #7 | (3.77) | | (3.77) |
| DEAS01 | Deason #1 | | 76.47 | 76.47 |
| DEMM01 | Demmon 34H #1 | 128.20 | | (128.20) |
| DEMM02 | Override: Demmon 34 & 27 HC #1 Alt | 232.02 | | (232.02) |
| DEMM03 | Override: Demmon 34 & 27 HC #2 Alt | 312.77 | | (312.77) |
| DENM01 | Denmon #1 | 54.14 | 9.27 | (44.87) |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 1.07 | | (1.07) |
| DREW03 | Override: Drewett 1-23 | 0.81 | | (0.81) |
| DUNF01 | Override: FB Duncan #1 | 0.01 | | (0.01) |
| DUNN01 | Dunn #1, A.W. | | 0.35 | 0.35 |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | 12.48 | 2.55 | (9.93) |
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | 7.76 | 2.27 | (5.49) |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | 10.52 | 2.83 | (7.69) |
| ELLE01 | Ellen Graham #4 | 307.10 | | (307.10) |

MSTrust_005491

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| ELLI01 | Ellis Estate Gas Unit #1 | | 0.41 | 0.41 |
| ELLI02 | Ellis Estate A #5 | | 4.46 | 4.46 |
| ELLI03 | Ellis Estate A #6 | | 4.46 | 4.46 |
| ELLI04 | Ellis Estate A #7 | | 4.46 | 4.46 |
| ELLI05 | Ellis Estate A #8 | | 4.46 | 4.46 |
| ELLI06 | Ellis Estate A | | 4.46 | 4.46 |
| ELLI07 | Ellis Estate GU #2 | | 4.46 | 4.46 |
| ELLI10 | Ellis Estate A4 | | 4.46 | 4.46 |
| EMMO01 | Royalty: Emma Owner 23-14HA | 3.29 | | (3.29) |
| EMMO01 | Emma Owner 23-14HA | | 5.80 | 5.80 |
| ETCU01 | Royalty: E.T. Currie | 2.18 | | (2.18) |
| EUCU03 | Royalty: East Eucutta FU C02 | 49.67 | | (49.67) |
| EVAN04 | Evans No J-1 | 39.09 | 13.68 | (25.41) |
| FAI131 | Fairway J L Unit 555 | 15.34 | | (15.34) |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 13.28 | | (13.28) |
| FAI133 | Fairway J L Unit 655 | 16.22 | | (16.22) |
| FAIR03 | Fairway Gas Plant (REVENUE) | 100.51 | | (100.51) |
| FAIR04 | Fairway Gas Plant | | 25.41 | 25.41 |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 17.69 | | (17.69) |
| FANN01 | Override: Fannie Lee Chandler | 19.66 | | (19.66) |
| FATB01 | Override: SN3 FATB 3HH | 28.35 | | (28.35) |
| FED002 | Shugart West 19 Fed #2 | | 7.61 | 7.61 |
| FED003 | Shugart West 19 Fed #3 | | 7.16 | 7.16 |
| FED005 | Shugart West 29 Fed #1 | 134.61 | 263.34 | 128.73 |
| FED006 | Shugart West 29 Fed #2 | 55.65 | 1.53 | (54.12) |
| FED007 | Shugart West 29 Fed #3 | 65.08 | 77.84 | 12.76 |
| FED010 | Shugart West 30 Fed #1 | 0.23 | 27.79 | 27.56 |
| FED011 | Shugart West 30 Fed #10 | | 8.44 | 8.44 |
| FED012 | Shugart West 30 Fed #3 | 0.23 | 37.87 | 37.64 |
| FED013 | Shugart West 30 Fed #4 | 0.27 | 28.65 | 28.38 |
| FED014 | Shugart West 30 Fed #9 | | 8.44 | 8.44 |
| FED017 | West Shugart 31 Fed #1H | 101.49 | 43.81 | (57.68) |
| FED018 | West Shugart 31 Fed #5H | 139.98 | 36.42 | (103.56) |
| FEDE02 | Fedeler 1-33H | 6.97 | 3.32 | (3.65) |
| FISH01 | Override: Fisher Duncan #1 | 0.26 | | (0.26) |
| FISH01 | Fisher Duncan #1 | | 0.08 | 0.08 |
| FISH02 | Override: Fisher Duncan #2 (Questar) | 0.98 | | (0.98) |
| FISH02 | Fisher Duncan #2 (Questar) | | (1.09) | (1.09) |
| FISH03 | Fisher Oil Unit (Dorfman) | | 36.43 | 36.43 |
| FISH08 | Royalty: Fisher Farms #1 | 6.22 | | (6.22) |
| FRAN01 | Francis Wells #1, #2 & #3 | 362.42 | 82.16 | (280.26) |
| FROS01 | HB Frost Unit #11H | 4.69 | 20.72 | 16.03 |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 8.45 | | (8.45) |
| GLEN01 | Glenarie # 2-28 | | 12.46 | 12.46 |
| GRAH01 | Graham A-1 | 378.34 | | (378.34) |
| GRAY03 | Grayson #2 & #3 | | 1.32 | 1.32 |
| GRAY04 | Grayson #1 & #4 | 766.90 | (26.96) | (793.86) |
| GREE01 | Royalty: Greenwood Rodessa | 3.78 | | (3.78) |
| GRIZ01 | Royalty: Grizzly 24-13 HA | 10.82 | | (10.82) |
| GRIZ01 | Grizzly 24-13 HA | 56.48 | 11.45 | (45.03) |
| GRIZ02 | Royalty: Grizzly 24-13 HW | 7.91 | | (7.91) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------|----------|---------|
| GRIZ02 | Grizzly 24-13 HW | 41.31 | 12.32 | (28.99) |
| GRIZ03 | Royalty: Grizzly 24-13 HG | 6.74 | | (6.74) |
| GRIZ03 | Grizzly 24-13 HG | 35.22 | 10.48 | (24.74) |
| GSTA01 | Royalty: G. Stanley | 0.78 | | (0.78) |
| GUIL03 | Guill J C #5 | 73.42 | | (73.42) |
| HAIR01 | Override: Hairgrove #1 & #2 | 9.60 | | (9.60) |
| HAIR01 | Hairgrove #1 & #2 | | (5.16) | (5.16) |
| HAM001 | Ham #1 | | 0.09 | 0.09 |
| HAMI01 | Hamliton #1 | | 0.09 | 0.09 |
| HARL01 | Harless #2-19H | | 4.88 | 4.88 |
| HARR02 | Harrison Gu E #11 | | 0.01 | 0.01 |
| HARR04 | Harrison C 1 | 5.12 | 0.94 | (4.18) |
| HARR05 | Harrison E GU 1 | | 0.01 | 0.01 |
| HARR07 | Harrison E2 "PD C-1 CU3" | | 0.01 | 0.01 |
| HARR09 | Harrison GU E #10 | 6.18 | 1.97 | (4.21) |
| HARR10 | Harrison E #5 | | (0.01) | (0.01) |
| HARR11 | Harrison E #6 | | 0.05 | 0.05 |
| HARR12 | Harrison E #7 | 0.03 | 1.29 | 1.26 |
| HARR13 | Harrison E #8 | 1.77 | 1.48 | (0.29) |
| HARR14 | Harrison E #9 | 0.36 | 1.34 | 0.98 |
| HARR16 | Harrison C GU #1 Well 2 | | 0.01 | 0.01 |
| HARR17 | Harrison E GU #3 | | 0.01 | 0.01 |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 7.70 | 7.70 |
| HAWK01 | Hawkins Field Unit | | 267.20 | 267.20 |
| HAYC01 | Hayes, Claude #3 | 359.69 | 84.43 | (275.26) |
| HAYE02 | Hayes #2 | | 7,596.68 | 7,596.68 |
| HAYE03 | Hayes #3 | | 19.74 | 19.74 |
| HAZE05 | Hazel 13-34/27H | 2.08 | | (2.08) |
| HBFR01 | H.B. Frost Gas Unit | 0.09 | 5.56 | 5.47 |
| HBFR02 | HB Frost Unit #3 | 1.77 | 8.63 | 6.86 |
| HBFR03 | HB Frost Unit #23H | 28.56 | 9.75 | (18.81) |
| HE1201 | HE 1-20H | 1.24 | 0.04 | (1.20) |
| HE1401 | Royalty: HE 14-20 TFH | 0.06 | | (0.06) |
| HE2801 | Royalty: HE 2-8-20MBH | 0.52 | | (0.52) |
| HE2801 | HE 2-8-20MBH | 2.71 | 0.14 | (2.57) |
| HE3801 | Royalty: HE 3-8-20UTFH | 0.39 | | (0.39) |
| HE3801 | HE 3-8-20UTFH | 2.05 | 0.18 | (1.87) |
| HE4801 | Royalty: HE 4-8-20MBH | 0.71 | | (0.71) |
| HE4801 | HE 4-8-20MBH | 3.76 | 0.17 | (3.59) |
| HE5801 | Royalty: HE 5-8-OUTFH | 0.47 | | (0.47) |
| HE5801 | HE 5-8-OUTFH | 2.45 | 0.19 | (2.26) |
| HE6801 | Royalty: HE 6-8-20 UTFH | 0.94 | | (0.94) |
| HE6801 | HE 6-8-20 UTFH | 4.90 | (0.42) | (5.32) |
| HE7801 | Royalty: HE 7-8-20 MBH | 0.85 | | (0.85) |
| HE7801 | HE 7-8-20 MBH | 4.43 | 0.22 | (4.21) |
| HEFE01 | Royalty: Hefer 8-8-20 UTFH-ULW | 0.43 | | (0.43) |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | 2.26 | 0.07 | (2.19) |
| HEIS01 | Heiser 11-2-1H | 15.12 | 1.73 | (13.39) |
| HEMI01 | Hemi 3-34-27TH | 4.28 | | (4.28) |
| HEMI02 | Hemi 3-34-27 BH | 2.29 | | (2.29) |
| HEMI04 | Hemi 2-34-27 TH | 2.35 | | (2.35) |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| HEMI05 | Hemi 1-27-34 BH | 10.00 | | (10.00) |
| HEMI06 | Hemi 2-27-34 BH | 8.93 | | (8.93) |
| HEMP01 | Hemphill 11 #1 Alt | | 8.22 | 8.22 |
| HEND03 | Henderson 16-34/27H | 3.86 | | (3.86) |
| HEND04 | Henderson 1-28/33H | 4.95 | | (4.95) |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 4.20 | | (4.20) |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 4.29 | | (4.29) |
| HERB01 | Herb 14-35H | 1.57 | 0.11 | (1.46) |
| HFED01 | H. F. Edgar #1 | | 11.24 | 11.24 |
| HIGG01 | Higgins 31-26 TFH | 16.73 | 0.91 | (15.82) |
| HKMO01 | H.K. Moore #1A-17 | 0.66 | 4.84 | 4.18 |
| HKMO02 | H.K. Moore #2-17 | | 3.17 | 3.17 |
| HOOD01 | Hood 15-2;LCV RA SUTT | 2.22 | | (2.22) |
| HOOJ01 | Royalty: JL Hood 15-10 HC #1 | 19.37 | | (19.37) |
| HOOJ01 | JL Hood 15-10 HC #1 | 46.31 | | (46.31) |
| HOOJ02 | Royalty: JL Hood 15-10 HC #2 | 21.70 | | (21.70) |
| HOOJ02 | JL Hood 15-10 HC #2 | 30.57 | | (30.57) |
| HORJ01 | Royalty: Joe Clyde Horton Oil Unit #1 | 0.01 | | (0.01) |
| HORN01 | Horning | 151.34 | 21.19 | (130.15) |
| HSWH01 | Override: H.S. White #1 | 0.03 | | (0.03) |
| INDI01 | Indian Draw 12-1 | 10.41 | 72.92 | 62.51 |
| INDI04 | Indian Draw 12 Fed #2 | | 2.69 | 2.69 |
| INDI05 | Indian Draw 13 Fed #3 | 5.20 | 117.46 | 112.26 |
| INTE03 | International Paper Co. No. A2 | | 0.36 | 0.36 |
| IVAN01 | Royalty: Ivan 1-29H | 0.04 | | (0.04) |
| IVAN02 | Royalty: Ivan 11-29 TFH | 0.05 | | (0.05) |
| IVAN02 | Ivan 11-29 TFH | 0.26 | 0.05 | (0.21) |
| IVAN03 | Royalty: Ivan 7-1-29 MBH | 0.24 | | (0.24) |
| IVAN04 | Royalty: Ivan 6-1-29 UTFH | 0.53 | | (0.53) |
| JAKO01 | Jakob 14-35TFH | 1.74 | 0.23 | (1.51) |
| JOHN09 | Royalty: Johnston #2 | 0.27 | | (0.27) |
| JOHN11 | Royalty: Johnston #3 | 0.48 | | (0.48) |
| JOHT01 | Johnson Trust 21X-6EXH-N | | 0.02 | 0.02 |
| JUST01 | North Justiss Unit | | 0.66 | 0.66 |
| JUST02 | South Justiss Unit | | 2.13 | 2.13 |
| KELL12 | Kelly-Lincoln #6 | 1.00 | 3.02 | 2.02 |
| LAUN04 | LA United Methodist 10-2 | 1.59 | | (1.59) |
| LEVA03 | G Levang 2-32-29 TH | 0.41 | | (0.41) |
| LEVA05 | G Levang 4-32-29 BH | 0.13 | | (0.13) |
| LEWI02 | Lewis Unit #5-12 | | 16.37 | 16.37 |
| LEWI04 | Lewis Unit #3-12 | 20.73 | 7.86 | (12.87) |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 11.16 | | (11.16) |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 1.71 | | (1.71) |
| LITT01 | Royalty: Little Creek Field | 29.84 | | (29.84) |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 297.08 | | (297.08) |
| LOIS01 | Lois Sirmans #1-12 | | 2.85 | 2.85 |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 4.17 | | (4.17) |
| MADO01 | Royalty: Madole #1-7H | 1.60 | | (1.60) |
| MADO01 | Madole #1-7H | 10.68 | 2.94 | (7.74) |
| MAND01 | Royalty: Mandaree 24-13 HZ2 | 4.69 | | (4.69) |
| MAND01 | Mandaree 24-13 HZ2 | 24.42 | 13.82 | (10.60) |

MSTrust_005494

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| MAND02 | Royalty: Mandaree 24-13 HD | 4.45 | | (4.45) |
| MAND02 | Mandaree 24-13 HD | 23.13 | 7.40 | (15.73) |
| MAND03 | Royalty: Mandaree 24-13 HY | 5.84 | | (5.84) |
| MAND03 | Mandaree 24-13 HY | 30.53 | 10.21 | (20.32) |
| MAND04 | Royalty: Mandaree24-13 HZ | 3.01 | | (3.01) |
| MAND04 | Mandaree24-13 HZ | 15.71 | 11.61 | (4.10) |
| MAND05 | Royalty: Mandaree South 19-18 HQL | 3.86 | | (3.86) |
| MAND05 | Mandaree South 19-18 HQL | 20.11 | 9.07 | (11.04) |
| MAND06 | Royalty: Mandaree South 24-13 HI | 11.93 | | (11.93) |
| MAND06 | Mandaree South 24-13 HI | 62.18 | 10.45 | (51.73) |
| MARG13 | Royalty: Margaret Gunn GU 1-13 | 0.03 | | (0.03) |
| MARG14 | Royalty: Margaret Gunn GU 1-12 | 0.02 | | (0.02) |
| MARG16 | Royalty: Margaret Gunn GU 1-14 | 0.02 | | (0.02) |
| MARG17 | Royalty: Margaret Gunn GU 1-15 | 0.03 | | (0.03) |
| MART05 | Martinville  Rodessa Fld Unit | | 3.06 | 3.06 |
| MART10 | Martinville Rodessa CO2 Unit | 5.31 | 50.48 | 45.17 |
| MASO02 | South Mason Pass | 34.98 | 45.52 | 10.54 |
| MAXI01 | Royalty: Maxine Redman | 43.10 | | (43.10) |
| MAYO01 | Royalty: Mayo 13-16-14 H-1; HA RA SUF | 60.16 | | (60.16) |
| MAYO02 | Royalty: Mayo 24 H-1; HA RA SUF | 165.30 | | (165.30) |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 56.23 | | (56.23) |
| MCGP01 | Patrick McGowen etal 15 #1 | 0.66 | | (0.66) |
| MCKE01 | McKendrick A#1 | 8.29 | 1.75 | (6.54) |
| MIAM10 | Miami Fee #1 | | 77.60 | 77.60 |
| MIAM14 | Miami Fee #4 | 55.14 | 148.32 | 93.18 |
| MIAM17 | Miami Fee #6 | 381.52 | 225.49 | (156.03) |
| MIAM23 | Miami Fee #6-D | | 5.00 | 5.00 |
| MIAM33 | Miami Fee #1-D ST | 804.82 | | (804.82) |
| MOOS01 | Override: Moore-Starcke 5H | 16.39 | | (16.39) |
| MUCK01 | Muckelroy A | 947.75 | 398.73 | (549.02) |
| NAPP01 | Napper 15 1-Alt; LCV RA SUTT | 0.07 | | (0.07) |
| NAPP02 | Napper 15 #2 | 1.19 | | (1.19) |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 1.49 | 1.49 |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 1.95 | 1.95 |
| OMLI01 | Omlid 18-19 HTF | 0.80 | 0.13 | (0.67) |
| OMLI03 | Omlid 2-19H | 7.69 | 0.36 | (7.33) |
| OMLI04 | Omlid 3-19H1 | 2.77 | 0.48 | (2.29) |
| OMLI05 | Omlid 4-19H | 3.14 | 0.31 | (2.83) |
| OMLI06 | Omlid 5-19H | 1.91 | 0.34 | (1.57) |
| OMLI07 | Omlid 6-19H | 1.64 | 0.23 | (1.41) |
| OMLI08 | Omlid 7-19 H1 | 2.71 | 0.53 | (2.18) |
| OMLI09 | Omlid 9-19 HSL2 | 1.01 | (0.23) | (1.24) |
| OMLI10 | Omlid 8-19 H | 2.20 | 0.27 | (1.93) |
| OMLI11 | Omlid 10-19 HSL | 3.65 | (0.28) | (3.93) |
| OTIS01 | Otis 3-28-33BH | 2.21 | | (2.21) |
| OTIS02 | Otis 3-28-33TH | 1.38 | | (1.38) |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.36 | | (0.36) |
| OTIS04 | Otis 28-29-32-33LL | 0.39 | | (0.39) |
| OTIS05 | Otis 1-28-33T2HD | 1.27 | | (1.27) |
| OTIS06 | Otis 2-28-33T2HD | 2.44 | | (2.44) |
| OTIS07 | Otis 5-28-33BHD | 5.10 | | (5.10) |

From:  Sklarco, LLC

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

To:  Maren Silberstein Revocable Trust

Account: JUD   Page   9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| OTIS08 | Otis 28-33-32-29BHD | 1.26 | | (1.26) |
| OTIS09 | Otis 6-28-33 BHD | 3.05 | | (3.05) |
| PATS01 | Patsy 2-29-32 BH | 0.17 | | (0.17) |
| PATS02 | Patsy 1-29-32 BH | 0.27 | | (0.27) |
| PIPK01 | Override: Pipkin #6 | 4.63 | | (4.63) |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.07 | | (0.07) |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.32 | | (0.32) |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.40 | | (0.40) |
| POGO01 | POGO 2-28-33 BH | 2.10 | | (2.10) |
| POGO02 | POGO 2-28-33TH | 1.89 | | (1.89) |
| POGO03 | POGO 1-28-33BH | 3.23 | | (3.23) |
| POGO04 | Pogo 28-33-27-34LL | 4.30 | | (4.30) |
| PRES01 | Prestridge No.1 | 10.28 | 4.87 | (5.41) |
| RANS01 | Royalty: Ransom 44-31H | 2.47 | | (2.47) |
| RANS01 | Ransom 44-31H | (1.30) | 0.13 | 1.43 |
| RANS02 | Ransom 5-30H2 | 2.86 | 0.47 | (2.39) |
| RANS03 | Ransom 2-30H | 5.67 | 0.24 | (5.43) |
| RANS04 | Ransom 3-30H1 | 2.39 | 0.30 | (2.09) |
| RANS05 | Ransom 4-30H | 2.97 | 0.34 | (2.63) |
| RANS06 | Ransom 6-30 H1 | 1.71 | 0.37 | (1.34) |
| RANS07 | Ransom 8-30 HSL2 | 3.31 | 0.49 | (2.82) |
| RANS09 | Ransom 7-30 H | 2.48 | 0.37 | (2.11) |
| RANS10 | Ransom 9-30 HSL | 7.13 | 0.46 | (6.67) |
| RASU01 | Override: RASU 8600 SL | 21.20 | | (21.20) |
| RASU02 | Override: RASU 8400 | 26.48 | | (26.48) |
| RASU07 | Override: RASU 8600 HB Howcott etal U | 4.67 | | (4.67) |
| RASU12 | Override: RASU 8600 SL 1923 Well 7 | 4.92 | | (4.92) |
| RASU18 | Override: RASU 9400 SL 1923 Well 26 | 0.80 | | (0.80) |
| RASU26 | Override: RASU 9400 GTA 2 ETAL U31 | 0.95 | | (0.95) |
| RAZE01 | Razor's Edge 1H-27 | 1.72 | | (1.72) |
| REBE01 | Rebecca 31-26H | 6.69 | 0.39 | (6.30) |
| RICB02 | Royalty: BB-Rice 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H-2 | 0.49 | | (0.49) |
| RICB03 | Royalty: BB-Rice 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H-3 | 0.51 | | (0.51) |
| RICH08 | Richardson #1-33H | | 1.75 | 1.75 |
| RNCA01 | R.N. Cash | 825.66 | 115.59 | (710.07) |
| ROWL02 | Override: Rowley B 1 | 14.27 | | (14.27) |
| ROWL03 | Override: Rowley C 2 | 14.23 | | (14.23) |
| ROWL04 | Override: Rowley D 1 | 16.03 | | (16.03) |
| ROWL05 | Override: Rowley 2 | 10.89 | | (10.89) |
| ROWL06 | Override: Rowley 5 | 6.49 | | (6.49) |
| ROWL07 | Override: Rowley 6 | 1.38 | | (1.38) |
| ROWL08 | Override: Rowley 501 | 8.72 | | (8.72) |
| ROWL09 | Override: Rowley 2R | 8.87 | | (8.87) |
| RPCO01 | R&P Coal Unit #1 | 0.38 | 1.13 | 0.75 |
| SADL01 | Sadler Penn Unit | | 0.93 | 0.93 |
| SADP02 | Sadler Penn Unit #1H | | 1.07 | 1.07 |
| SADP03 | Sadler Penn Unit #2H | | 0.87 | 0.87 |
| SADP05 | Sadler Penn Unit #4H | | 2.78 | 2.78 |
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | | 9.77 | 9.77 |
| SANV01 | Royalty: Sanvan 1A-MBH ULW | 0.15 | | (0.15) |
| SANV02 | Royalty: Sanvan 8-1-29UTFH ULW | 0.13 | | (0.13) |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| SEEC01 | Seegers, CL etal 11 #1 | 14.47 | 28.82 | 14.35 |
| SHAF01 | Shaula 30 Fed Com 3H | 119.54 | 522.97 | 403.43 |
| SHAF02 | Shaula 30 Fed Com 4H | 217.19 | 79.22 | (137.97) |
| SHAF03 | Royalty: Shafer 36-18-25 1H | 11.64 | | (11.64) |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.58 | | (0.58) |
| SLAU01 | Slaughter #5 | 11.16 | 16.18 | 5.02 |
| SLAU02 | Slaughter Unit #1-1 | 53.96 | 30.84 | (23.12) |
| SLAU03 | Slaughter #3 | 17.04 | 15.03 | (2.01) |
| SLAU04 | Slaughter #4 | 14.91 | 16.07 | 1.16 |
| SLAU05 | Slaughter #2-1 | 14.68 | 11.38 | (3.30) |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 237.50 | 25.33 | (212.17) |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 184.42 | 23.20 | (161.22) |
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 144.56 | 8.01 | (136.55) |
| SN1A01 | Override: SN1 AGC 1HH | 157.73 | | (157.73) |
| SN1A02 | Override: SN1 AGC 2HH | 182.86 | | (182.86) |
| SN2A01 | SN2 AFTFB 1HH | 18.76 | | (18.76) |
| SN2A02 | SN2 AFTB 2HH | 17.54 | | (17.54) |
| SNID01 | Snider 41-26 TFH | 15.11 | 1.01 | (14.10) |
| SPUR02 | Royalty: Spurlin 1H-36 | 4.83 | | (4.83) |
| STAN02 | Royalty: Stanley 1-11 | 0.95 | | (0.95) |
| STAN08 | Royalty: Stanley 6-1 | 0.50 | | (0.50) |
| STAR03 | Override: Starcke #4H | 29.26 | | (29.26) |
| STAT04 | State Lease 3258 #1 | 29.82 | 2.39 | (27.43) |
| STEV04 | Override: Stevens #3 | 0.41 | | (0.41) |
| STEV04 | Stevens #3 | | (0.08) | (0.08) |
| STEV07 | Override: Stevens 1&2 | 2.00 | | (2.00) |
| STEV07 | Stevens 1&2 | | (0.44) | (0.44) |
| STEV09 | Override: Stevens 5 | (0.80) | | 0.80 |
| STEV09 | Stevens 5 | | (0.49) | (0.49) |
| STOC01 | Stockton 1-R GU, Oleo | 3.66 | 26.79 | 23.13 |
| SUPE01 | Superbad 1A-MBH-ULW | | 18.50 | 18.50 |
| TAYL03 | Taylor Heirs 11-1 | 9.55 | 25.32 | 15.77 |
| THOM02 | Royalty: Thompson 1-29/32H | 0.12 | | (0.12) |
| THOM03 | Thompson 1-29-32T2HD | 0.07 | | (0.07) |
| THOM04 | Thompson 5-29-32BHD | 0.56 | | (0.56) |
| THOM05 | Thompson 7-29-32BHD | 0.38 | | (0.38) |
| THOM07 | Thompson 4-29-32THD | 0.13 | | (0.13) |
| THRA01 | Thrasher #1 | 8.38 | 6.27 | (2.11) |
| TOBY01 | Override: Toby Horton #1-2 | 0.37 | | (0.37) |
| TOBY02 | Override: Toby Horton #1-8 | 0.02 | | (0.02) |
| TOBY02 | Toby Horton #1-8 | 0.05 | 0.36 | 0.31 |
| TOBY03 | Toby Horton #1-9 | | 0.04 | 0.04 |
| TOBY04 | Override: Toby Horton #1-10 GU Partner | 0.18 | | (0.18) |
| TOBY04 | Toby Horton #1-10 GU Partners | 0.44 | 0.36 | (0.08) |
| TOBY05 | Override: Toby Horton #1-7 | 0.03 | | (0.03) |
| TOBY05 | Toby Horton #1-7 | 0.08 | 0.36 | 0.28 |
| TOBY08 | Override: Toby Horton GU #1-1 | 0.01 | | (0.01) |
| TOBY10 | Override: Toby Horton GU #1-3 | 0.01 | | (0.01) |
| TOBY12 | Toby Horton GU #1-11 | | 0.05 | 0.05 |
| TOBY13 | Override: Toby Horton GU #1-12 | 0.32 | | (0.32) |
| TOBY15 | Override: Toby Horton GU #1-17 | 0.02 | | (0.02) |

MSTrust_005497

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   11

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| TOBY16 | Override: Toby Horton GU #1-13 | 0.03 | | (0.03) |
| TOBY17 | Royalty: Toby Horton GU #1-15 | 0.05 | | (0.05) |
| TOBY18 | Royalty: Toby Horton GU #1-14 | 0.01 | | (0.01) |
| TOBY19 | Royalty: Toby Horton GU #1-16 | 0.02 | | (0.02) |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 14.04 | | (14.04) |
| TUTL01 | Override: Tutle #2.3.4.5. | 3.58 | | (3.58) |
| TUTL04 | Override: Tutle #8 | 0.06 | | (0.06) |
| VEED01 | Royalty: Veeder 4E MBH-ULW | 0.09 | | (0.09) |
| WALL01 | Waller #3 | | 20.97 | 20.97 |
| WALL03 | Wallis No. 24-1 | | 5.15 | 5.15 |
| WALL04 | Waller #1 | | 20.56 | 20.56 |
| WALL05 | Waller #4 | 21.93 | 27.54 | 5.61 |
| WARD03 | Wardner 14-35H | 3.88 | 0.36 | (3.52) |
| WARD04 | Wardner 24-35 H | 3.56 | 0.28 | (3.28) |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 77.23 | | (77.23) |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 24.95 | | (24.95) |
| WCTA01 | Override: W.C. Tanner/Tract 14 | 6.16 | | (6.16) |
| WERN01 | Royalty: Werner Burton #3 | 4.80 | | (4.80) |
| WERN08 | Royalty: Werner-Burton | 3.18 | | (3.18) |
| WERN10 | Royalty: Werner-Thompson #7 | 0.55 | | (0.55) |
| WERN17 | Royalty: Werner-Brelsford #8 | 0.40 | | (0.40) |
| WERN18 | Override: Werner-Brelsford #9H | 1.06 | | (1.06) |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 17.29 | | (17.29) |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 66.79 | | (66.79) |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 88.86 | | (88.86) |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | 124.21 | 17.57 | (106.64) |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | 95.69 | 16.28 | (79.41) |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | 77.67 | 25.83 | (51.84) |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | 387.82 | 9.57 | (378.25) |
| WILL10 | Williamson Unit #2 | 5.17 | 28.30 | 23.13 |
| WILL11 | Williamson Unit #3 | 9.13 | 42.73 | 33.60 |
| WILL20 | Williamson Gas Unit 7 | 11.06 | 36.57 | 25.51 |
| WILL21 | Williamson Gas Unit Well #6 | 27.88 | 37.56 | 9.68 |
| WILL22 | Williamson Unit Well #8 | 6.78 | 35.56 | 28.78 |
| WILL23 | Williamson Unit Well #12 | 13.96 | 29.68 | 15.72 |
| WILL24 | Williamson Unit 10 CV | 8.92 | 30.69 | 21.77 |
| WILL25 | Williamson Unit Well #15 | 4.36 | 28.30 | 23.94 |
| WILL26 | Williamson Unit Well #11 | 13.99 | 28.30 | 14.31 |
| WILL27 | Williamson Unit Well #13 | 9.54 | 28.83 | 19.29 |
| WILL28 | Williamson Unit Well #9 | 9.51 | 28.30 | 18.79 |
| WILL29 | Williamson Unit Well #14 | 3.18 | 28.30 | 25.12 |
| WMME01 | Override: W.M. Meekin | 61.30 | | (61.30) |
| WMST01 | Override: W.M. Stevens Estate #1 | 3.00 | | (3.00) |
| WMST01 | W.M. Stevens Estate #1 | 4.69 | 0.46 | (4.23) |
| WMST02 | W.M. Stevens Estate #2 | | 0.27 | 0.27 |
| WOMA01 | Womack-Herring #1 | 11.13 | 46.57 | 35.44 |
| WRCO01 | Override: W R Cobb #1 | 274.81 | | (274.81) |
| YARB02 | Yarbrough #3-4-5 | 468.34 | 21.10 | (447.24) |
| YOUN01 | Young L #1 | 20.60 | 12.59 | (8.01) |
| YOUN03 | Youngblood #1-D Alt. | | 14.98 | 14.98 |
| ZIMM01 | Zimmerman 21-26TFH | 2.20 | 0.39 | (1.81) |

MSTrust_005498

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   12

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| | Totals: | 16,952.20 | 29,862.85 | 151,692.75 |

**PLEASE PAY THIS AMOUNT ----------------------^**

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---------|-------------|----------------|--------:|--------:|-----------:|-------------|-----------:|
| JUD | N/A | Check Totals: | 15,632.88 | 3,424.68 | 19,057.56 | | 0.00 |
| | 06/30/2021 | 2021 Totals: | 113,630.80 | 23,969.46 | 137,600.26 | | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    13

### LEASE: (1BKE01)  B&K Exploration LLC #1    Parish: BOSSIER, LA

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 621-4  Sklar Exploration Co., L.L.C. | 10 | 715.05 | 715.05 | 34.04 |
| **Total Lease Operating Expense** | | | **715.05** | **34.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| 1BKE01 | 0.04760613 | 34.04 | 34.04 |

### LEASE: (1DIC01)  Bickham Dickson #1    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.44 | 3,123 /119.93 | Gas Sales: | 7,635.58 | 293.23 |
| | Wrk NRI: | 0.03840315 | | Production Tax - Gas: | 291.95- | 11.21- |
| | | | | Net Income: | 7,343.63 | 282.02 |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 621-18  Sklar Exploration Co., L.L.C. | 2 | 6,298.72 | 6,298.72 | 302.89 |
| **Total Lease Operating Expense** | | | **6,298.72** | **302.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| 1DIC01 | 0.03840315 | 0.04808700 | 282.02 | 302.89 | 20.87- |

### LEASE: (1FAV01)  John T. Favell etal #1    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:57.93 | 176.91 /5.02 | Oil Sales: | 10,249.14 | 290.91 |
| | Wrk NRI: | 0.02838376 | | Production Tax - Oil: | 472.43- | 13.41- |
| | | | | Net Income: | 9,776.71 | 277.50 |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 625-25  Sklar Exploration Co., L.L.C. | 3 | 3,164.35 | 3,164.35 | 123.88 |
| **Total Lease Operating Expense** | | | **3,164.35** | **123.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| 1FAV01 | 0.02838376 | 0.03915003 | 277.50 | 123.88 | 153.62 |

### LEASE: (1HAY06)  Haynesville Merc #1 (PEI)    Parish: WEBSTER, LA

API: 17119200370000

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 621-32  Sklar Exploration Co., L.L.C. | 1 | 414.79 | 414.79 | 43.79 |
| **Total Lease Operating Expense** | | | **414.79** | **43.79** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| 1HAY06 | 0.10556749 | 43.79 | 43.79 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    14

### LEASE: (1KEY02)  Albert Key etal #1    County: MARION, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:60.18 | 164.47 /4.89 | Oil Sales: | 9,898.50 | 294.13 |
| | Wrk NRI | 0.02971485 | | Production Tax - Oil: | 456.21- | 13.56- |
| | | | | Net Income: | 9,442.29 | 280.57 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 621-36 | Sklar Exploration Co., L.L.C. | 6 | 2,056.17 | 2,056.17 | 80.50 |
| | **Total Lease Operating Expense** | | | **2,056.17** | **80.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **1KEY02** | 0.02971485 | 0.03915003 | 280.57 | 80.50 | 200.07 |

### LEASE: (1SEC05)  SEC Admin Fee - JUD

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **SEC Administrative Services Fe** | | | | | |
| *Family Overhead* | | | | | |
| 621-51 | Sklar Exploration Co., L.L.C. | 1 | 15,000.00 | 15,000.00 | 15,000.00 |
| | **Total SEC Administrative Services Fe** | | | **15,000.00** | **15,000.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **1SEC05** | 1.00000000 | 15,000.00 | 15,000.00 |

### LEASE: (1STA03)  Starcke C-1    County: CASS, TX

API: 067-30628

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 621-53 | Sklar Exploration Co., L.L.C. | 1 | 135.08 | 135.08 | 11.10 |
| | **Total Lease Operating Expense** | | | **135.08** | **11.10** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **1STA03** | 0.08214125 | 11.10 | 11.10 |

### LEASE: (1SUN01)  Sun # R-1    County: SMITH, TX

API: 42-30551

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 621-54 | Sklar Exploration Co., L.L.C. | 1 | 2,574.81 | 2,574.81 | 3.43 |
| | **Total Lease Operating Expense** | | | **2,574.81** | **3.43** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **1SUN01** | 0.00133263 | 3.43 | 3.43 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   15

### LEASE: (1TAY01)  Taylor #1   County: CASS, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 621-55 | Sklar Exploration Co., L.L.C. | 1 | 162.37 | 162.37 | 9.78 |
| | **Total Lease Operating Expense** | | | **162.37** | **9.78** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1TAY01** | **0.06025033** | **9.78** | **9.78** |

### LEASE: (1TEL01)  Teledyne #1   County: SMITH, TX

**API: 423-30479**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:60.63 | 169.86 /0.26 | Oil Sales: | 10,299.33 | 15.85 |
| | Wrk NRI: | 0.00153846 | | Production Tax - Oil: | 478.94- | 0.74- |
| | | | | Net Income: | 9,820.39 | 15.11 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 621-56 | Sklar Exploration Co., L.L.C. | 1 | 2,395.75 | 2,395.75 | 4.71 |
| | **Total Lease Operating Expense** | | | **2,395.75** | **4.71** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1TEL01** | **0.00153846** | **0.00196588** | **15.11** | **4.71** | **10.40** |

### LEASE: (1VIC03)  Vickers #1   County: FREESTONE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.14 | 1,786 /37.12 | Gas Sales: | 3,830.85 | 79.62 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Gas: | 288.39- | 5.99- |
| | | | | Net Income: | 3,542.46 | 73.63 |
| 04/2021 | OIL | $/BBL:59.68 | 187.28 /3.89 | Oil Sales: | 11,177.66 | 232.31 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Oil: | 514.82- | 10.70- |
| | | | | Net Income: | 10,662.84 | 221.61 |
| | **Total Revenue for LEASE** | | | | | **295.24** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 621-57 | Sklar Exploration Co., L.L.C. | 1 | 1,443.46 | 1,443.46 | 37.15 |
| | **Total Lease Operating Expense** | | | **1,443.46** | **37.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1VIC03** | **0.02078389** | **0.02573662** | **295.24** | **37.15** | **258.09** |

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD    Page   16

## LEASE: (1WAR01)  Hilliard Warren #1     County: SMITH, TX

**API: 423-30654**

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.42 | 231 /0.41 | Gas Sales: | 558.18 | 0.99 |
| | Wrk NRI: | 0.00177044 | | Production Tax - Gas: | 44.09- | 0.08- |
| | | | | Net Income: | 514.09 | 0.91 |

### Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 621-58  Sklar Exploration Co., L.L.C. | 1 | 2,009.03 | 2,009.03 | 4.17 |
| | **Total Lease Operating Expense** | | | **2,009.03** | **4.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1WAR01** | 0.00177044 | 0.00207526 | **0.91** | **4.17** | **3.26-** |

## LEASE: (1WIG01)  Wiggins #1; GR RA SUD     Parish: RED RIVER, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.05 | 7,298 /364.05 | Gas Sales: | 14,968.69 | 746.68 |
| | Wrk NRI: | 0.04988325 | | Production Tax - Gas: | 681.29- | 33.99- |
| | | | | Other Deducts - Gas: | 3,397.03- | 169.46- |
| | | | | Net Income: | 10,890.37 | 543.23 |

### Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 621-59  Sklar Exploration Co., L.L.C. | 1 | 1,521.81 | 1,521.81 | 95.11 |
| | **Total Lease Operating Expense** | | | **1,521.81** | **95.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1WIG01** | 0.04988325 | 0.06250000 | **543.23** | **95.11** | **448.12** |

## LEASE: (1WIL01)  Willamette 21-1; CV RA SUA     Parish: BIENVILLE, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.69 | 556 /55.51 | Gas Sales: | 1,498.13 | 149.56 |
| | Wrk NRI: | 0.09982918 | | Production Tax - Gas: | 7.11- | 0.71- |
| | | | | Other Deducts - Gas: | 176.76- | 17.65- |
| | | | | Net Income: | 1,314.26 | 131.20 |

### Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 621-60  Sklar Exploration Co., L.L.C. | 10 | 1,483.72 | 1,483.72 | 194.11 |
| | **Total Lease Operating Expense** | | | **1,483.72** | **194.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1WIL01** | 0.09982918 | 0.13082822 | **131.20** | **194.11** | **62.91-** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   17

## LEASE: (1WIL07)  GC Williams #4    County: CASS, TX

**API: 067-30661**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 621-61 | Sklar Exploration Co., L.L.C. | 1 | 711.81 | 711.81 | 20.28 |
| | **Total Lease Operating Expense** | | | **711.81** | **20.28** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1WIL07** | **0.02849337** | | **20.28** | **20.28** |

## LEASE: (2BKE01)  Petrohawk-B&K Exploration 37#1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.37 | 7,503.03 /30.67 | Gas Sales: | 17,766.66 | 72.63 |
| | Ovr NRI: | 0.00408828 | | Production Tax - Gas: | 700.10- | 2.87- |
| | | | | Net Income: | 17,066.56 | 69.76 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| **2BKE01** | **0.00408828** | **69.76** | | **69.76** |

## LEASE: (2BKE02)  Petrohawk-B&K Exploration35H#1    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.36 | 7,776.78 /6.95 | Gas Sales: | 18,362.23 | 16.41 |
| | Ovr NRI: | 0.00089348 | | Production Tax - Gas: | 727.09- | 0.65- |
| | | | | Other Deducts - Gas: | 427.70- | 0.38- |
| | | | | Net Income: | 17,207.44 | 15.38 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| **2BKE02** | **0.00089348** | **15.38** | | **15.38** |

## LEASE: (2DAV01)  S L  Davis #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:3.40 | 1,578 /23.39 | Gas Sales: | 5,365.74 | 79.52 |
| | Wrk NRI: | 0.01481960 | | Production Tax - Gas: | 1.05- | 0.02- |
| | | | | Other Deducts - Gas: | 1,466.67- | 21.73- |
| | | | | Net Income: | 3,898.02 | 57.77 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 6082021 SET | Grigsby Petroleum Inc. | 5 | 1,937.30 | 1,937.30 | 36.99 |
| | **Total Lease Operating Expense** | | | **1,937.30** | **36.99** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2DAV01** | **0.01481960** | **0.01909518** | **57.77** | **36.99** | **20.78** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   18

## LEASE: (2DAV05)  SL Davis #4   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:3.49 | 1,554 /23.12 | Gas Sales: | 5,430.34 | 80.79 |
| | Wrk NRI: | 0.01487690 | | Production Tax - Gas: | 1.04- | 0.02- |
| | | | | Other Deducts - Gas: | 1,579.28- | 23.49- |
| | | | | Net Income: | 3,850.02 | 57.28 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 6082021 SET | Grigsby Petroleum Inc. | 4 | 1,990.53 | 1,990.53 | 38.12 |
| | **Total Lease Operating Expense** | | | | **1,990.53** | **38.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **2DAV05** | 0.01487690 | 0.01915245 | 57.28 | 38.12 | 19.16 |

## LEASE: (2DAV11)  S L Davis #5   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:3.40 | 1,453 /22.73 | Gas Sales: | 4,940.70 | 77.30 |
| | Wrk NRI: | 0.01564527 | | Production Tax - Gas: | 0.97- | 0.02- |
| | | | | Other Deducts - Gas: | 1,350.49- | 21.13- |
| | | | | Net Income: | 3,589.24 | 56.15 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 6082021 SET | Grigsby Petroleum Inc. | 1 | 882.99 | 882.99 | 17.80 |
| | **Total Lease Operating Expense** | | | | **882.99** | **17.80** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **2DAV11** | 0.01564527 | 0.02016048 | 56.15 | 17.80 | 38.35 |

## LEASE: (2DIC01)  Petrohawk-Bickham Dickson 37-1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.54 | 8,086.32 /12.33 | Gas Sales: | 20,504.34 | 31.27 |
| | Ovr NRI: | 0.00152484 | | Production Tax - Gas: | 756.83- | 1.15- |
| | | | | Net Income: | 19,747.51 | 30.12 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **2DIC01** | 0.00152484 | 30.12 | 30.12 |

## LEASE: (2DUT01)  Petrohawk-Dutton Family 27-H 1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.36 | 7,952.95 /1.77 | Gas Sales: | 18,796.41 | 4.18 |
| | Ovr NRI: | 0.00022247 | | Production Tax - Gas: | 772.98- | 0.17- |
| | | | | Net Income: | 18,023.43 | 4.01 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **2DUT01** | 0.00022247 | 4.01 | 4.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    19

### LEASE: (2FIS01)  Marvel F Fisher #2    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.62 | 253.02 /0.44 | Gas Sales: | 662.32 | 1.15 |
| | Ovr NRI | 0.00174117 | | Net Income: | 662.32 | 1.15 |
| 04/2021 | GAS | $/MCF:2.24 | 276.49 /0.48 | Gas Sales: | 620.14 | 1.08 |
| | Ovr NRI | 0.00174117 | | Net Income: | 620.14 | 1.08 |
| 05/2021 | GAS | | /0.00 | Other Deducts - Gas: | 123.75- | 0.22- |
| | Ovr NRI | 0.00174117 | | Net Income: | 123.75- | 0.22- |
| 06/2021 | GAS | | /0.00 | Other Deducts - Gas: | 125.15- | 0.22- |
| | Ovr NRI | 0.00174117 | | Net Income: | 125.15- | 0.22- |

**Total Revenue for LEASE**    1.79

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | TAX01 | 8.41- | 8.41- | 2.06- |
| | | Voids Invoice dated 05/10/2021 by JD | | | | |
| | | 06/22/2021  4:45:00 pm | | | | |
| | | **Total Lease Operating Expense** | | | 8.41- | 2.06- |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| 2FIS01 | 0.00174117 | Override | 1.79 | 0.00 | 1.79 |
| | 0.00000000 | 0.24484423 | 0.00 | 2.06- | 2.06 |
| | Total Cash Flow | | 1.79 | 2.06- | 3.85 |

### LEASE: (2FIS02)  Marvel F Fisher #6    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.61 | 948.62 /1.65 | Gas Sales: | 2,480.55 | 4.32 |
| | Ovr NRI | 0.00174117 | | Net Income: | 2,480.55 | 4.32 |
| 04/2021 | GAS | $/MCF:2.24 | 1,449.43 /2.52 | Gas Sales: | 3,252.55 | 5.66 |
| | Ovr NRI | 0.00174117 | | Production Tax - Gas: | 1.41- | 0.00 |
| | | | | Net Income: | 3,251.14 | 5.66 |
| 05/2021 | GAS | | /0.00 | Other Deducts - Gas: | 465.45- | 0.81- |
| | Ovr NRI | 0.00174117 | | Net Income: | 465.45- | 0.81- |

**Total Revenue for LEASE**    9.17

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | TAX02 | 4.62- | 4.62- | 1.13- |
| | | Voids Invoice dated 05/10/2021 by JD | | | | |
| | | 06/22/2021  4:45:00 pm | | | | |
| | | **Total Lease Operating Expense** | | | 4.62- | 1.13- |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| 2FIS02 | 0.00174117 | Override | 9.17 | 0.00 | 9.17 |
| | 0.00000000 | 0.24484423 | 0.00 | 1.13- | 1.13 |
| | Total Cash Flow | | 9.17 | 1.13- | 10.30 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   20

### LEASE: (2FIS03)  Marvel F Fisher #4   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.61 | 315.91 /0.55 | Gas Sales: | 825.44 | 1.44 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 825.44 | 1.44 |
| 04/2021 | GAS | $/MCF:2.24 | 482.86 /0.84 | Gas Sales: | 1,082.78 | 1.89 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 1,082.78 | 1.89 |
| 05/2021 | GAS | | /0.00 | Other Deducts - Gas: | 154.68- | 0.27- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 154.68- | 0.27- |
| 06/2021 | GAS | | /0.00 | Other Deducts - Gas: | 217.96- | 0.38- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 217.96- | 0.38- |
| | | **Total Revenue for LEASE** | | | | **2.68** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | TAX02 | 4.19- | 4.19- | 1.03- |
| | | Voids Invoice dated 05/10/2021 by JD | | | | |
| | | 06/22/2021  4:45:00 pm | | | | |
| | | **Total Lease Operating Expense** | | | **4.19-** | **1.03-** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| 2FIS03 | 0.00174117 | Override | 2.68 | 0.00 | 2.68 |
| | 0.00000000 | 0.24484423 | 0.00 | 1.03- | 1.03 |
| | Total Cash Flow | | 2.68 | 1.03- | 3.71 |

### LEASE: (2FIS04)  Marvel F Fisher #1   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.60 | 21.09 /0.04 | Gas Sales: | 54.84 | 0.10 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 54.84 | 0.10 |
| 04/2021 | GAS | $/MCF:2.26 | 23.04 /0.04 | Gas Sales: | 52.03 | 0.09 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 52.03 | 0.09 |
| 05/2021 | GAS | | /0.00 | Other Deducts - Gas: | 9.84- | 0.02- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 9.84- | 0.02- |
| 06/2021 | GAS | | /0.00 | Other Deducts - Gas: | 9.84- | 0.02- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 9.84- | 0.02- |
| | | **Total Revenue for LEASE** | | | | **0.15** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| 2FIS04 | 0.00174117 | 0.15 | 0.15 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    21

### LEASE: (2FIS05)  Marvel F Fisher #3    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.62 | 2,678.41 /4.66 | Gas Sales: | 7,004.31 | 12.20 |
| | Ovr NRI | 0.00174117 | | Production Tax - Gas: | 527.33- | 0.92- |
| | | | | Net Income: | 6,476.98 | 11.28 |
| 04/2021 | GAS | $/MCF:2.24 | 2,376.42 /4.14 | Gas Sales: | 5,332.33 | 9.28 |
| | Ovr NRI | 0.00174117 | | Net Income: | 5,332.33 | 9.28 |
| 04/2021 | GAS | | /0.00 | Other Deducts - Gas: | 402.17- | 0.70- |
| | Ovr NRI | 0.00174117 | | Net Income: | 402.17- | 0.70- |
| 05/2021 | GAS | | /0.00 | Other Deducts - Gas: | 1,313.40- | 2.29- |
| | Ovr NRI | 0.00174117 | | Net Income: | 1,313.40- | 2.29- |
| 06/2021 | GAS | | /0.00 | Other Deducts - Gas: | 655.29- | 1.14- |
| | Ovr NRI | 0.00174117 | | Net Income: | 655.29- | 1.14- |
| 06/2021 | GAS | | /0.00 | Other Deducts - Gas: | 1,074.34- | 1.87- |
| | Ovr NRI | 0.00174117 | | Net Income: | 1,074.34- | 1.87- |

**Total Revenue for LEASE**      **14.56**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| ***Ad Valorem Taxes*** | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | TAX01 | 24.69- | 24.69- | 6.05- |
| | | Voids Invoice dated 05/10/2021 by JD 06/22/2021  4:45:00 pm | | | | |
| | | **Total Lease Operating Expense** | | **24.69-** | | **6.05-** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| **2FIS05** | 0.00174117 | Override | 14.56 | 0.00 | 14.56 |
| | 0.00000000 | 0.24484423 | 0.00 | 6.05- | 6.05 |
| | Total Cash Flow | | 14.56 | 6.05- | 20.61 |

### LEASE: (2GRA02)  Petrohawk-Grayson etal 25 H #1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.66 | 7,657.20 /16.29 | Gas Sales: | 20,331.43 | 43.24 |
| | Ovr NRI | 0.00212682 | | Production Tax - Gas: | 722.29- | 1.53- |
| | | | | Other Deducts - Gas: | 6,841.96- | 14.55- |
| | | | | Net Income: | 12,767.18 | 27.16 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **2GRA02** | 0.00212682 | 27.16 | 27.16 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   22

### LEASE: (2GRA03)  Petrohawk-Grayson etal 24 H 1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.63 | 2,156.34 /1.35 | Gas Sales: | 5,681.82 | 3.55 |
| | Ovr NRI: | 0.00062490 | | Production Tax - Gas: | 189.57- | 0.12- |
| | | | | Other Deducts - Gas: | 1,822.35- | 1.14- |
| | | | | Net Income: | 3,669.90 | 2.29 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| 2GRA03 | 0.00062490 | 2.29 | | 2.29 |

### LEASE: (2HAR08)  Hartman 35-13-25 1H    County: ROGER MILLS, OK

API: 35129239390000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:58.09 | 186.49 /0.01 | Condensate Sales: | 10,833.95 | 0.40 |
| | Roy NRI: | 0.00003661 | | Production Tax - Condensate: | 802.51- | 0.03- |
| | | | | Net Income: | 10,031.44 | 0.37 |
| 04/2021 | CND | $/BBL:57.94 | 186.49 /0.05 | Condensate Sales: | 10,805.18 | 2.77 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Condensate: | 773.85- | 0.20- |
| | | | | Net Income: | 10,031.33 | 2.57 |
| 03/2021 | GAS | | /0.00 | Production Tax - Gas: | 71,040.97 | 18.21 |
| | Wrk NRI: | 0.00025628 | | Net Income: | 71,040.97 | 18.21 |
| 04/2021 | GAS | $/MCF:2.71 | 939 /0.03 | Gas Sales: | 2,541.30 | 0.09 |
| | Roy NRI: | 0.00003661 | | Net Income: | 2,541.30 | 0.09 |
| 04/2021 | GAS | $/MCF:2.41 | 14,928.47 /0.55 | Gas Sales: | 35,979.40 | 1.32 |
| | Roy NRI: | 0.00003661 | | Production Tax - Gas: | 1,872.53- | 0.07- |
| | | | | Other Deducts - Gas: | 1,003.14- | 0.04- |
| | | | | Net Income: | 33,103.73 | 1.21 |
| 04/2021 | GAS | $/MCF:2.68 | 939 /0.24 | Gas Sales: | 2,512.61 | 0.64 |
| | Wrk NRI: | 0.00025628 | | Other Deducts - Gas: | 3,057.17- | 0.78- |
| | | | | Net Income: | 544.56- | 0.14- |
| 04/2021 | GAS | $/MCF:2.41 | 14,928.47 /3.83 | Gas Sales: | 35,988.61 | 9.22 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Gas: | 1,920.28- | 0.49- |
| | | | | Other Deducts - Gas: | 10,585.45- | 2.71- |
| | | | | Net Income: | 23,482.88 | 6.02 |
| 04/2021 | PRG | $/GAL:0.53 | 45,640.56 /1.67 | Plant Products - Gals - Sales: | 24,342.94 | 0.89 |
| | Roy NRI: | 0.00003661 | | Production Tax - Plant - Gals: | 1,404.40- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 3,878.82- | 0.14- |
| | | | | Net Income: | 19,059.72 | 0.70 |
| 04/2021 | PRG | $/GAL:0.53 | 45,640.56 /11.70 | Plant Products - Gals - Sales: | 24,323.60 | 6.23 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Plant - Gals: | 1,452.16- | 0.37- |
| | | | | Other Deducts - Plant - Gals: | 4,604.86- | 1.18- |
| | | | | Net Income: | 18,266.58 | 4.68 |

**Total Revenue for LEASE**                                                             33.71

| From: | Sklarco, LLC | For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   23 |

**LEASE: (2HAR08) Hartman 35-13-25 1H   (Continued)**
**API: 35129239390000**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021061000 | Cimarex Energy Co. | 1 | 8.94 | | |
| S2021061000 | Cimarex Energy Co. | 1 | 9,686.69 | 9,695.63 | 2.84 |
| | **Total Lease Operating Expense** | | | **9,695.63** | **2.84** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2HAR08** | 0.00003661 | Royalty | 2.37 | 0.00 | 0.00 | 2.37 |
| | 0.00025628 | 0.00029289 | 0.00 | 31.34 | 2.84 | 28.50 |
| | Total Cash Flow | | 2.37 | 31.34 | 2.84 | 30.87 |

## LEASE: (2HAY03) Haynesville Mercantile #3   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:3.78 | 1,149 /1.23 | Gas Sales: | 4,341.62 | 4.66 |
| | Ovr NRI: | 0.00107426 | | Production Tax - Gas: | 15.54- | 0.01- |
| | | | | Other Deducts - Gas: | 233.07- | 0.26- |
| | | | | Net Income: | 4,093.01 | 4.39 |
| 03/2021 | GAS | $/MCF:3.78 | 1,149 /38.07 | Gas Sales: | 4,341.62 | 143.84 |
| | Wrk NRI: | 0.03313075 | | Production Tax - Gas: | 15.54- | 0.51- |
| | | | | Other Deducts - Gas: | 233.07- | 7.73- |
| | | | | Net Income: | 4,093.01 | 135.60 |
| | **Total Revenue for LEASE** | | | | | **139.99** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210582050 | Camterra Resources, Inc. | 1 | 1,678.65 | 1,678.65 | 63.56 |
| | **Total Lease Operating Expense** | | | **1,678.65** | **63.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2HAY03** | 0.00107426 | Override | 4.39 | 0.00 | 0.00 | 4.39 |
| | 0.03313075 | 0.03786371 | 0.00 | 135.60 | 63.56 | 72.04 |
| | Total Cash Flow | | 4.39 | 135.60 | 63.56 | 76.43 |

## LEASE: (2RED01) Red River Bend 22H-1;HA RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.54 | 15,696.87 /2.95 | Gas Sales: | 39,842.69 | 7.49 |
| | Ovr NRI: | 0.00018806 | | Production Tax - Gas: | 1,402.07- | 0.26- |
| | | | | Other Deducts - Gas: | 11,866.78- | 2.24- |
| | | | | Net Income: | 26,573.84 | 4.99 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **2RED01** | 0.00018806 | 4.99 | 4.99 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   24

### LEASE: (ABNE01)  Abney R K B HV Unit 1H   County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.64 | 271,996 /2.09 | Gas Sales: | 718,582.81 | 5.53 |
| | Roy NRI: | 0.00000770 | | Production Tax - Gas: | 3,934.41- | 0.03- |
| | | | | Other Deducts - Gas: | 63,275.04- | 0.48- |
| | | | | Net Income: | 651,373.36 | 5.02 |
| 03/2021 | GAS | $/MCF:2.55 | 161 /0.00 | Gas Sales: | 410.54 | 0.00 |
| | Roy NRI: | 0.00000770 | | Net Income: | 410.54 | 0.00 |
| 03/2021 | GAS | $/MCF:2.67 | 201 /0.00 | Gas Sales: | 536.08 | 0.00 |
| | Roy NRI: | 0.00000770 | | Net Income: | 536.08 | 0.00 |
| 03/2021 | GAS | $/MCF:2.55 | 110 /0.00 | Gas Sales: | 280.13 | 0.00 |
| | Roy NRI: | 0.00000770 | | Net Income: | 280.13 | 0.00 |

**Total Revenue for LEASE** **5.02**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| ABNE01 | 0.00000770 | 5.02 | | 5.02 |

### LEASE: (ABNE02)  Abney R K B HV Unit 2H   County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.64 | 219,913 /1.98 | Gas Sales: | 580,985.42 | 5.23 |
| | Roy NRI: | 0.00000900 | | Production Tax - Gas: | 5,831.90- | 0.05- |
| | | | | Other Deducts - Gas: | 50,898.20- | 0.46- |
| | | | | Net Income: | 524,255.32 | 4.72 |
| 03/2021 | GAS | $/MCF:2.56 | 130 /0.00 | Gas Sales: | 333.38 | 0.00 |
| | Roy NRI: | 0.00000900 | | Net Income: | 333.38 | 0.00 |
| 03/2021 | GAS | $/MCF:2.67 | 162 /0.00 | Gas Sales: | 433.19 | 0.00 |
| | Roy NRI: | 0.00000900 | | Net Income: | 433.19 | 0.00 |
| 03/2021 | GAS | $/MCF:2.56 | 89 /0.00 | Gas Sales: | 227.73 | 0.00 |
| | Roy NRI: | 0.00000900 | | Net Income: | 227.73 | 0.00 |

**Total Revenue for LEASE** **4.72**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| ABNE02 | 0.00000900 | 4.72 | | 4.72 |

### LEASE: (ABNE03)  Abney R K B HV Unit 3H   County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.64 | 290,157 /3.73 | Gas Sales: | 766,561.68 | 9.84 |
| | Roy NRI: | 0.00001284 | | Production Tax - Gas: | 8,394.22- | 0.11- |
| | | | | Other Deducts - Gas: | 67,098.74- | 0.86- |
| | | | | Net Income: | 691,068.72 | 8.87 |
| 03/2021 | GAS | $/MCF:2.56 | 171 /0.00 | Gas Sales: | 438.42 | 0.00 |
| | Roy NRI: | 0.00001284 | | Net Income: | 438.42 | 0.00 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD     Page   25

## LEASE: (ABNE03)  Abney R K B HV Unit 3H    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.67 | 214 /0.00 | Gas Sales: | 571.47 | 0.01 |
|  | Roy NRI | 0.00001284 |  | Net Income: | 571.47 | 0.01 |
| 03/2021 | GAS | $/MCF:2.56 | 117 /0.00 | Gas Sales: | 299.09 | 0.00 |
|  | Roy NRI | 0.00001284 |  | Net Income: | 299.09 | 0.00 |
|  |  | **Total Revenue for LEASE** |  |  |  | **8.88** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ABNE03 | 0.00001284 | 8.88 | 8.88 |

## LEASE: (ALEF01)  SN3 Frost Alexander 1HH    County: PANOLA, TX
**API: 4236538341**
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.74 | 78,453.18 /11.57 | Gas Sales: | 215,313.97 | 31.74 |
|  | Ovr NRI | 0.00014743 |  | Production Tax - Gas: | 232.51- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 43,196.65- | 6.37- |
|  |  |  |  | Net Income: | 171,884.81 | 25.34 |
| 03/2021 | PRG | $/GAL:0.42 | 59,387.40 /8.76 | Plant Products - Gals - Sales: | 25,232.50 | 3.72 |
|  | Ovr NRI | 0.00014743 |  | Production Tax - Plant - Gals: | 33.22- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 8,569.58- | 1.26- |
|  |  |  |  | Net Income: | 16,629.70 | 2.45 |
|  |  | **Total Revenue for LEASE** |  |  |  | **27.79** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ALEF01 | 0.00014743 | 27.79 | 27.79 |

## LEASE: (ALEF02)  SN3 Frost Alexander 2HH    County: PANOLA, TX
**API: 4236538342**
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.75 | 73,111.74 /12.87 | Gas Sales: | 201,204.95 | 35.42 |
|  | Ovr NRI | 0.00017602 |  | Production Tax - Gas: | 3,727.87- | 0.66- |
|  |  |  |  | Other Deducts - Gas: | 40,352.76- | 7.10- |
|  |  |  |  | Net Income: | 157,124.32 | 27.66 |
| 03/2021 | PRG | $/GAL:0.46 | 67,303.08 /11.85 | Plant Products - Gals - Sales: | 31,071.32 | 5.47 |
|  | Ovr NRI | 0.00017602 |  | Production Tax - Plant - Gals: | 486.85- | 0.09- |
|  |  |  |  | Other Deducts - Plant - Gals: | 9,736.96- | 1.71- |
|  |  |  |  | Net Income: | 20,847.51 | 3.67 |
|  |  | **Total Revenue for LEASE** |  |  |  | **31.33** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ALEF02 | 0.00017602 | 31.33 | 31.33 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    26

### LEASE: (ALEX01)  Alexander Unit 1 #6    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.76 | 2,667.98 /13.88 | Gas Sales: | 7,374.54 | 38.37 |
| | Wrk NRI: | 0.00520307 | | Production Tax - Gas: | 1.88- | 0.01- |
| | | | | Other Deducts - Gas: | 1,449.37- | 7.54- |
| | | | | Net Income: | 5,923.29 | 30.82 |
| 12/2018 | PRG | $/GAL:0.63 | 2,891.29 /15.04 | Plant Products - Gals - Sales: | 1,813.47 | 9.44 |
| | Wrk NRI: | 0.00520307 | | Production Tax - Plant - Gals: | 45.65- | 0.24- |
| | | | | Other Deducts - Plant - Gals: | 623.51- | 3.25- |
| | | | | Net Income: | 1,144.31 | 5.95 |
| 12/2018 | PRG | $/GAL:0.63 | 2,891.29-/15.04- | Plant Products - Gals - Sales: | 1,813.47- | 9.44- |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Plant - Gals: | 623.51 | 3.25 |
| | | | | Net Income: | 1,189.96- | 6.19- |
| 03/2021 | PRG | $/GAL:0.70 | 6,761.61 /35.18 | Plant Products - Gals - Sales: | 4,732.42 | 24.64 |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Plant - Gals: | 977.39- | 5.08- |
| | | | | Net Income: | 3,755.03 | 19.56 |

**Total Revenue for LEASE**  50.14

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202104-0508 | CCI East Texas Upstream, LLC | 1 | 1,842.90 | | |
| 202105-0569 | CCI East Texas Upstream, LLC | 1 | 1,314.52 | | |
| 05312021 | CCI East Texas Upstream, LLC | 1 | 1,314.52 | 4,471.94 | 26.59 |
| **Total Lease Operating Expense** | | | | 4,471.94 | 26.59 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ALEX01** | 0.00520307 | 0.00594637 | 50.14 | 26.59 | 23.55 |

### LEASE: (ALMM01)  M&M Almond 3H #1; HA RA SUF    Parish: RED RIVER, LA

**API: 17-081-21139**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.55- | 0.00 |
| | Wrk NRI: | 0.00198225 | | Net Income: | 1.55- | 0.00 |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,924.00- | 3.14- |
| | Wrk NRI: | 0.00163402 | | Net Income: | 1,924.00- | 3.14- |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,586.00- | 3.14- |
| | Wrk NRI: | 0.00198225 | | Net Income: | 1,586.00- | 3.14- |

**Total Revenue for LEASE**  6.28-

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 5312021 | Weiser-Brown Operating, Co. | 8 | 8,665.52 | | |
| 67710006210 | Weiser-Brown Operating, Co. | 8 | 8,473.64 | 17,139.16 | 34.64 |
| **Total Lease Operating Expense** | | | | 17,139.16 | 34.64 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ALMM01** | multiple | 0.00202090 | 6.28- | 34.64 | 40.92- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    27

### LEASE: (ALMO01)  Almond-Hook #1   Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:1.98 | 377 /0.30 | Gas Sales: | 747.52 | 0.59 |
| | Ovr NRI: | 0.00079189 | | Production Tax - Gas: | 12.83- | 0.01- |
| | | | | Other Deducts - Gas: | 175.89- | 0.14- |
| | | | | Net Income: | 558.80 | 0.44 |
| 04/2021 | GAS | $/MCF:1.98 | 377 /8.84 | Gas Sales: | 747.18 | 17.52 |
| | Wrk NRI: | 0.02344644 | | Production Tax - Gas: | 12.80- | 0.30- |
| | | | | Other Deducts - Gas: | 175.48- | 4.12- |
| | | | | Net Income: | 558.90 | 13.10 |

**Total Revenue for LEASE**                    13.54

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 5312021-01 | Weiser-Brown Operating, Co. | 1 | 1,650.49 | 1,650.49 | 51.84 |
| | **Total Lease Operating Expense** | | | **1,650.49** | **51.84** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **ALMO01** | 0.00079189 | Override | **0.44** | **0.00** | **0.00** | **0.44** |
| | 0.02344644 | 0.03141081 | 0.00 | 13.10 | 51.84 | 38.74- |
| Total Cash Flow | | | 0.44 | 13.10 | 51.84 | 38.30- |

### LEASE: (ANDE01)  Anderson Gu   County: NAVARRO, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:0.49 | 1,605 /2.36 | Gas Sales: | 786.62 | 1.16 |
| | Wrk NRI: | 0.00147117 | | Production Tax - Gas: | 1.07- | 0.00 |
| | | | | Net Income: | 785.55 | 1.16 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06212021 SE | Southwest Operating Inc. | 3 | 1,031.42 | 1,031.42 | 2.43 |
| | **Total Lease Operating Expense** | | | **1,031.42** | **2.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **ANDE01** | 0.00147117 | 0.00235386 | | **1.16** | **2.43** | **1.27-** |

### LEASE: (ANTH01)  Anthony   County: UNION, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:54.16 | 159.37 /5.20 | Oil Sales: | 8,631.46 | 281.84 |
| | Wrk NRI: | 0.03265242 | | Production Tax - Oil: | 356.02- | 11.63- |
| | | | | Net Income: | 8,275.44 | 270.21 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 19232 | Beebe & Beebe, Inc. | 101 EF | 1,215.64 | 1,215.64 | 43.44 |
| 19232 | Beebe & Beebe, Inc. | 101 EFA | | | 2.65 |
| | **Total Lease Operating Expense** | | | **1,215.64** | **46.09** |

MSTrust_005514

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   28

### LEASE: (ANTH01)  Anthony   (Continued)

| Billing Summary | 101 Ef-.26498 | 101 EF | 0.03573358 | 1,215.64 | 43.44 |
|---|---|---|---|---|---|
| by Deck/AFE | 101 Ef-.26498 | 101 EFA | 0.00217632 | 1,215.64 | 2.65 |

| LEASE Summary: ANTH01 | Net Rev Int 0.03265242 | Wrk Int 0.03573358 | WI Revenue 270.21 | Expenses 43.44 | Net Cash 226.77 |
|---|---|---|---|---|---|
| | 0.00000000 | 0.00217632 | 0.00 | 2.65 | 2.65- |
| Total Cash Flow | | | 270.21 | 46.09 | 224.12 |

### LEASE: (BADL01)  Badlands 21-15H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:62.65 | 516.43 /0.01 | Oil Sales: | 32,353.58 | 0.68 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 1,510.56- | 0.04- |
| | | | | Other Deducts - Oil: | 2,141.86- | 0.04- |
| | | | | Net Income: | 28,701.16 | 0.60 |
| 04/2021 | OIL | $/BBL:62.65 | 348.65 /0.01 | Oil Sales: | 21,842.08 | 0.46 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 1,019.79- | 0.02- |
| | | | | Other Deducts - Oil: | 1,445.99- | 0.04- |
| | | | | Net Income: | 19,376.30 | 0.40 |
| 04/2021 | OIL | $/BBL:62.65 | 174.32 /0.00 | Oil Sales: | 10,921.05 | 0.23 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 509.89- | 0.01- |
| | | | | Other Deducts - Oil: | 722.99- | 0.02- |
| | | | | Net Income: | 9,688.17 | 0.20 |
| 04/2021 | OIL | $/BBL:62.65 | 516.43 /0.06 | Oil Sales: | 32,353.58 | 3.55 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 1,510.56- | 0.17- |
| | | | | Other Deducts - Oil: | 2,141.86- | 0.23- |
| | | | | Net Income: | 28,701.16 | 3.15 |
| 04/2021 | OIL | $/BBL:62.65 | 348.65 /0.04 | Oil Sales: | 21,842.08 | 2.40 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 1,019.79- | 0.12- |
| | | | | Other Deducts - Oil: | 1,445.99- | 0.15- |
| | | | | Net Income: | 19,376.30 | 2.13 |
| 04/2021 | OIL | $/BBL:62.65 | 174.32 /0.02 | Oil Sales: | 10,921.05 | 1.20 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 509.89- | 0.06- |
| | | | | Other Deducts - Oil: | 722.99- | 0.08- |
| | | | | Net Income: | 9,688.17 | 1.06 |

**Total Revenue for LEASE**                                           **7.54**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 052INNJ1574 | Conoco Phillips | 1 | 7,734.83 | 7,734.83 | 0.38 |
| | **Total Lease Operating Expense** | | | **7,734.83** | **0.38** |

| LEASE Summary: BADL01 | Net Rev Int 0.00002090 | Wrk Int Royalty | Royalty 1.20 | WI Revenue 0.00 | Expenses 0.00 | Net Cash 1.20 |
|---|---|---|---|---|---|---|
| | 0.00010971 | 0.00004867 | 0.00 | 6.34 | 0.38 | 5.96 |
| Total Cash Flow | | | 1.20 | 6.34 | 0.38 | 7.16 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   29

### LEASE: (BADL02)  Badlands 21-15 MBH    County: MC KENZIE, ND

API: 33053046800000

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.19 | 1.13-/0.00- | Gas Sales: | 2.47- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.08 | 0.00 |
| | | | | Other Deducts - Gas: | 0.56 | 0.00 |
| | | | | Net Income: | 1.83- | 0.00 |
| 01/2019 | PRG | $/GAL:0.43 | 0.82-/0.00- | Plant Products - Gals - Sales: | 0.35- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.16 | 0.00 |
| | | | | Net Income: | 0.18- | 0.00 |

**Total Revenue for LEASE**      **0.00**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 052INNJ1574 | Conoco Phillips | 2 | 205.19 | 205.19 | 0.02 |
| | | **Total Lease Operating Expense** | | | **205.19** | **0.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| **BADL02** | **0.00019256** | **0.00008601** | | **0.02** | | **0.02-** |

### LEASE: (BADL03)  Badlands 31-15 TFH    County: MC KENZIE, ND

API: 33053046810000

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.20 | 1.22-/0.00- | Gas Sales: | 2.68- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.08 | 0.00 |
| | | | | Other Deducts - Gas: | 0.61 | 0.00 |
| | | | | Net Income: | 1.99- | 0.00 |
| 01/2019 | PRG | $/GAL:0.46 | 3.66-/0.00- | Plant Products - Gals - Sales: | 1.70- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.70 | 0.00 |
| | | | | Net Income: | 0.94- | 0.00 |

**Total Revenue for LEASE**      **0.00**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 052INNJ1574 | Conoco Phillips | 2 | 2,021.01 | 2,021.01 | 0.17 |
| | | **Total Lease Operating Expense** | | | **2,021.01** | **0.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| **BADL03** | **0.00019256** | **0.00008601** | | **0.17** | | **0.17-** |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   30

### LEASE: (BADL04)  Badlands 31-15 MBH   County: MC KENZIE, ND

**API: 33053046760000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:4.38 | 1.64 /0.00 | Gas Sales: | 7.18 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.12- | 0.00 |
| | | | | Other Deducts - Gas: | 1.62- | 0.00 |
| | | | | Net Income: | 5.44 | 0.00 |
| 06/2019 | GAS | $/MCF:2.20 | 2.76-/0.00- | Gas Sales: | 6.07- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 0.20 | 0.00 |
| | | | | Other Deducts - Gas: | 1.37 | 0.00 |
| | | | | Net Income: | 4.50- | 0.00 |
| 06/2019 | GAS | $/MCF:2.20 | 1.87-/0.00- | Gas Sales: | 4.11- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 0.13 | 0.00 |
| | | | | Other Deducts - Gas: | 0.93 | 0.00 |
| | | | | Net Income: | 3.05- | 0.00 |
| 06/2019 | GAS | $/MCF:2.20 | 2.76-/0.00- | Gas Sales: | 6.07- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.20 | 0.00 |
| | | | | Other Deducts - Gas: | 1.37 | 0.00 |
| | | | | Net Income: | 4.50- | 0.00 |
| 06/2019 | GAS | $/MCF:2.20 | 1.87-/0.00- | Gas Sales: | 4.11- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.13 | 0.00 |
| | | | | Other Deducts - Gas: | 0.93 | 0.00 |
| | | | | Net Income: | 3.05- | 0.00 |
| 03/2021 | GAS | $/MCF:2.81 | 47.48 /0.00 | Gas Sales: | 133.22 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 2.46- | 0.00 |
| | | | | Other Deducts - Gas: | 29.97- | 0.00 |
| | | | | Net Income: | 100.79 | 0.00 |
| 03/2021 | GAS | $/MCF:2.81 | 140.65 /0.01 | Gas Sales: | 394.65 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 7.30- | 0.00 |
| | | | | Other Deducts - Gas: | 88.80- | 0.00 |
| | | | | Net Income: | 298.55 | 0.01 |
| 03/2021 | GAS | $/MCF:2.81 | 94.95 /0.00 | Gas Sales: | 266.44 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 4.93- | 0.00 |
| | | | | Other Deducts - Gas: | 59.94- | 0.00 |
| | | | | Net Income: | 201.57 | 0.01 |
| 03/2021 | GAS | $/MCF:2.81 | 47.48 /0.01 | Gas Sales: | 133.22 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 2.46- | 0.00 |
| | | | | Other Deducts - Gas: | 29.97- | 0.00 |
| | | | | Net Income: | 100.79 | 0.02 |
| 03/2021 | GAS | $/MCF:2.81 | 140.65 /0.03 | Gas Sales: | 394.65 | 0.08 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 7.30- | 0.01- |
| | | | | Other Deducts - Gas: | 88.80- | 0.01- |
| | | | | Net Income: | 298.55 | 0.06 |
| 03/2021 | GAS | $/MCF:2.81 | 94.95 /0.02 | Gas Sales: | 266.44 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 4.93- | 0.00 |
| | | | | Other Deducts - Gas: | 59.94- | 0.01- |
| | | | | Net Income: | 201.57 | 0.04 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   31

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 04/2021 | OIL | $/BBL:62.65 | 131.42 /0.00 | Oil Sales: | 8,233.48 | 0.30 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 768.84- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 545.08- | 0.02- |
|  |  |  |  | Net Income: | 6,919.56 | 0.25 |
| 04/2021 | OIL | $/BBL:62.65 | 131.42 /0.00 | Oil Sales: | 8,233.48 | 0.22 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 768.84- | 0.11- |
|  |  |  |  | Other Deducts - Oil: | 545.08- | 0.10- |
|  |  |  |  | Net Income: | 6,919.56 | 0.01 |
| 04/2021 | OIL | $/BBL:62.65 | 389.34 /0.01 | Oil Sales: | 24,391.68 | 0.89 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 2,277.66- | 0.08- |
|  |  |  |  | Other Deducts - Oil: | 1,614.77- | 0.06- |
|  |  |  |  | Net Income: | 20,499.25 | 0.75 |
| 04/2021 | OIL | $/BBL:62.65 | 262.85 /0.01 | Oil Sales: | 16,466.96 | 0.60 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 1,537.66- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 1,090.14- | 0.04- |
|  |  |  |  | Net Income: | 13,839.16 | 0.51 |
| 04/2021 | OIL | $/BBL:62.65 | 131.42 /0.03 | Oil Sales: | 8,233.48 | 1.59 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 768.84- | 0.15- |
|  |  |  |  | Other Deducts - Oil: | 545.08- | 0.11- |
|  |  |  |  | Net Income: | 6,919.56 | 1.33 |
| 04/2021 | OIL | $/BBL:62.29 | 389.34 /0.00 | Oil Sales: | 24,253.73 | 0.03 |
|  | Wrk NRI: | 0.00000131 |  | Production Tax - Oil: | 3,731.34- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 1,865.67- | 0.01- |
|  |  |  |  | Net Income: | 18,656.72 | 0.02 |
| 04/2021 | OIL | $/BBL:62.65 | 389.34 /0.07 | Oil Sales: | 24,391.68 | 4.70 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 2,277.66- | 0.44- |
|  |  |  |  | Other Deducts - Oil: | 1,614.77- | 0.32- |
|  |  |  |  | Net Income: | 20,499.25 | 3.94 |
| 04/2021 | OIL | $/BBL:63.88 | 262.85 /0.00 | Oil Sales: | 16,791.04 | 0.02 |
|  | Wrk NRI: | 0.00000131 |  | Other Deducts - Oil: | 1,865.67- | 0.00 |
|  |  |  |  | Net Income: | 14,925.37 | 0.02 |
| 04/2021 | OIL | $/BBL:62.65 | 262.85 /0.05 | Oil Sales: | 16,466.96 | 3.17 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 1,537.66- | 0.30- |
|  |  |  |  | Other Deducts - Oil: | 1,090.14- | 0.20- |
|  |  |  |  | Net Income: | 13,839.16 | 2.67 |
| 06/2019 | PRG | $/GAL:0.21 | 0.48-/0.00- | Plant Products - Gals - Sales: | 0.10- | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 0.07- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1.75 | 0.00 |
|  |  |  |  | Net Income: | 1.58 | 0.00 |
| 03/2021 | PRG | $/GAL:0.49 | 374.18 /0.01 | Plant Products - Gals - Sales: | 184.28 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 0.73- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 125.32- | 0.01- |
|  |  |  |  | Net Income: | 58.23 | 0.00 |

MSTrust_005518

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   32

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | PRG | $/GAL:1.29 | 26.60 /0.00 | Plant Products - Gals - Sales: | 34.28 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7.71- | 0.00 |
| | | | | Net Income: | 23.65 | 0.00 |
| 03/2021 | PRG | $/GAL:0.49 | 1,108.52 /0.04 | Plant Products - Gals - Sales: | 545.94 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 371.29- | 0.01- |
| | | | | Net Income: | 172.49 | 0.01 |
| 03/2021 | PRG | $/GAL:0.49 | 748.36 /0.03 | Plant Products - Gals - Sales: | 368.57 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 250.66- | 0.01- |
| | | | | Net Income: | 116.45 | 0.00 |
| 03/2021 | PRG | $/GAL:0.49 | 374.18 /0.07 | Plant Products - Gals - Sales: | 184.28 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.73- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 125.32- | 0.02- |
| | | | | Net Income: | 58.23 | 0.01 |
| 03/2021 | PRG | $/GAL:1.29 | 8.98 /0.00 | Plant Products - Gals - Sales: | 11.57 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.60- | 0.00 |
| | | | | Net Income: | 7.99 | 0.00 |
| 03/2021 | PRG | $/GAL:1.29 | 26.60 /0.01 | Plant Products - Gals - Sales: | 34.28 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.92- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 7.71- | 0.00 |
| | | | | Net Income: | 23.65 | 0.00 |
| 03/2021 | PRG | $/GAL:0.49 | 1,108.52 /0.21 | Plant Products - Gals - Sales: | 545.94 | 0.11 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 371.29- | 0.08- |
| | | | | Net Income: | 172.49 | 0.03 |
| 03/2021 | PRG | $/GAL:1.29 | 17.96 /0.00 | Plant Products - Gals - Sales: | 23.15 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.21- | 0.00 |
| | | | | Net Income: | 15.98 | 0.00 |
| 03/2021 | PRG | $/GAL:0.49 | 748.36 /0.14 | Plant Products - Gals - Sales: | 368.57 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 250.66- | 0.04- |
| | | | | Net Income: | 116.45 | 0.03 |

**Total Revenue for LEASE**                                               **9.72**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 052INNJ1574 | Conoco Phillips | 2 | 7,509.36 | 7,509.36 | 0.65 |
| | | **Total Lease Operating Expense** | | | **7,509.36** | **0.65** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL04** | 0.00003668 | Royalty | 1.55 | 0.00 | 0.00 | 1.55 |
| | multiple | 0.00008601 | 0.00 | 8.17 | 0.65 | 7.52 |
| | Total Cash Flow | | 1.55 | 8.17 | 0.65 | 9.07 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    33

### LEASE: (BADL05)  Badlands 11-15 TFH    County: MC KENZIE, ND

**API: 33053047620000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.81 | 248.06 /0.01 | Gas Sales: | 696.06 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 12.88- | 0.00 |
| | | | | Other Deducts - Gas: | 156.61- | 0.00 |
| | | | | Net Income: | 526.57 | 0.02 |
| 03/2021 | GAS | $/MCF:2.81 | 248.06 /0.05 | Gas Sales: | 696.06 | 0.13 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 12.88- | 0.00 |
| | | | | Other Deducts - Gas: | 156.61- | 0.03- |
| | | | | Net Income: | 526.57 | 0.10 |
| 03/2021 | GAS | $/MCF:2.81 | 734.88 /0.03 | Gas Sales: | 2,062.07 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 38.15- | 0.01- |
| | | | | Other Deducts - Gas: | 463.96- | 0.01- |
| | | | | Net Income: | 1,559.96 | 0.06 |
| 03/2021 | GAS | $/MCF:2.81 | 734.88 /0.03 | Gas Sales: | 2,062.07 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 38.15- | 0.02- |
| | | | | Other Deducts - Gas: | 463.96- | 0.04- |
| | | | | Net Income: | 1,559.96 | 0.00 |
| 03/2021 | GAS | $/MCF:2.81 | 734.88 /0.14 | Gas Sales: | 2,062.07 | 0.40 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 38.15- | 0.01- |
| | | | | Other Deducts - Gas: | 463.96- | 0.09- |
| | | | | Net Income: | 1,559.96 | 0.30 |
| 03/2021 | GAS | $/MCF:2.81 | 496.12 /0.02 | Gas Sales: | 1,392.11 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 25.76- | 0.00 |
| | | | | Other Deducts - Gas: | 313.23- | 0.01- |
| | | | | Net Income: | 1,053.12 | 0.04 |
| 03/2021 | GAS | $/MCF:2.81 | 496.12 /0.02 | Gas Sales: | 1,392.11 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 25.76- | 0.02- |
| | | | | Other Deducts - Gas: | 313.23- | 0.02- |
| | | | | Net Income: | 1,053.12 | 0.00 |
| 03/2021 | GAS | $/MCF:2.81 | 496.12 /0.10 | Gas Sales: | 1,392.11 | 0.27 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 25.76- | 0.01- |
| | | | | Other Deducts - Gas: | 313.23- | 0.06- |
| | | | | Net Income: | 1,053.12 | 0.20 |
| 04/2021 | OIL | $/BBL:62.65 | 1,299.28 /0.05 | Oil Sales: | 81,397.72 | 2.98 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 7,600.78- | 0.27- |
| | | | | Other Deducts - Oil: | 5,388.68- | 0.20- |
| | | | | Net Income: | 68,408.26 | 2.51 |
| 04/2021 | OIL | $/BBL:62.65 | 3,849.10 /0.14 | Oil Sales: | 241,140.62 | 8.84 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 22,517.28- | 0.82- |
| | | | | Other Deducts - Oil: | 15,963.96- | 0.59- |
| | | | | Net Income: | 202,659.38 | 7.43 |
| 04/2021 | OIL | $/BBL:62.65 | 2,598.55 /0.10 | Oil Sales: | 162,795.39 | 5.97 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 15,201.54- | 0.56- |
| | | | | Other Deducts - Oil: | 10,777.37- | 0.39- |
| | | | | Net Income: | 136,816.48 | 5.02 |

MSTrust_005520

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

**LEASE: (BADL05)  Badlands 11-15 TFH   (Continued)**
**API: 33053047620000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:63.18 | 1,299.28 /0.00 | Oil Sales: | 82,089.55 | 0.11 |
| | Wrk NRI | 0.00000131 | | Production Tax - Oil: | 7,462.69- | 0.01- |
| | | | | Other Deducts - Oil: | 5,597.01- | 0.01- |
| | | | | Net Income: | 69,029.85 | 0.09 |
| 04/2021 | OIL | $/BBL:62.65 | 1,299.28 /0.25 | Oil Sales: | 81,397.72 | 15.67 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 7,600.78- | 1.46- |
| | | | | Other Deducts - Oil: | 5,388.68- | 1.04- |
| | | | | Net Income: | 68,408.26 | 13.17 |
| 04/2021 | OIL | $/BBL:63.50 | 3,849.10 /0.01 | Oil Sales: | 244,402.99 | 0.32 |
| | Wrk NRI | 0.00000131 | | Production Tax - Oil: | 22,388.06- | 0.03- |
| | | | | Other Deducts - Oil: | 16,791.04- | 0.02- |
| | | | | Net Income: | 205,223.89 | 0.27 |
| 04/2021 | OIL | $/BBL:62.65 | 3,849.10 /0.74 | Oil Sales: | 241,140.62 | 46.43 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 22,517.28- | 4.33- |
| | | | | Other Deducts - Oil: | 15,963.96- | 3.07- |
| | | | | Net Income: | 202,659.38 | 39.03 |
| 04/2021 | OIL | $/BBL:63.18 | 2,598.55 /0.00 | Oil Sales: | 164,179.10 | 0.22 |
| | Wrk NRI | 0.00000131 | | Production Tax - Oil: | 14,925.37- | 0.02- |
| | | | | Other Deducts - Oil: | 11,194.03- | 0.02- |
| | | | | Net Income: | 138,059.70 | 0.18 |
| 04/2021 | OIL | $/BBL:62.65 | 2,598.55 /0.50 | Oil Sales: | 162,795.39 | 31.35 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 15,201.54- | 2.93- |
| | | | | Other Deducts - Oil: | 10,777.37- | 2.08- |
| | | | | Net Income: | 136,816.48 | 26.34 |
| 12/2019 | PRD | $/BBL:14.67 | 0.12-/0.00- | Plant Products Sales: | 1.76- | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant: | 0.34- | 0.00 |
| | | | | Net Income: | 2.11- | 0.00 |
| 03/2021 | PRG | $/GAL:1.29 | 34.06 /0.00 | Plant Products - Gals - Sales: | 43.89 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 3.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.88- | 0.00 |
| | | | | Net Income: | 30.27 | 0.00 |
| 03/2021 | PRG | $/GAL:0.48 | 1,695.79 /0.06 | Plant Products - Gals - Sales: | 808.52 | 0.03 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 3.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 634.40- | 0.03- |
| | | | | Net Income: | 170.66 | 0.00 |
| 03/2021 | PRG | $/GAL:0.48 | 1,695.79 /0.33 | Plant Products - Gals - Sales: | 808.52 | 0.16 |
| | Roy NRI | 0.00019256 | | Production Tax - Plant - Gals: | 3.46- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 634.40- | 0.12- |
| | | | | Net Income: | 170.66 | 0.03 |
| 03/2021 | PRG | $/GAL:1.29 | 34.06 /0.01 | Plant Products - Gals - Sales: | 43.89 | 0.01 |
| | Roy NRI | 0.00019256 | | Production Tax - Plant - Gals: | 3.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.88- | 0.01- |
| | | | | Net Income: | 30.27 | 0.00 |

MSTrust_005521

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    35

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | PRG | $/GAL:0.48 | 5,023.76 /0.18 | Plant Products - Gals - Sales: | 2,395.29 | 0.09 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 10.24- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,879.42- | 0.08- |
|  |  |  |  | Net Income: | 505.63 | 0.01 |
| 03/2021 | PRG | $/GAL:1.29 | 100.89 /0.00 | Plant Products - Gals - Sales: | 130.04 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 11.06- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 29.26- | 0.00 |
|  |  |  |  | Net Income: | 89.72 | 0.00 |
| 03/2021 | PRG | $/GAL:0.48 | 5,023.76 /0.18 | Plant Products - Gals - Sales: | 2,395.29 | 0.08 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 10.24- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,879.42- | 0.08- |
|  |  |  |  | Net Income: | 505.63 | 0.00 |
| 03/2021 | PRG | $/GAL:0.48 | 5,023.76 /0.97 | Plant Products - Gals - Sales: | 2,395.29 | 0.46 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 10.24- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,879.42- | 0.36- |
|  |  |  |  | Net Income: | 505.63 | 0.10 |
| 03/2021 | PRG | $/GAL:1.29 | 100.89 /0.02 | Plant Products - Gals - Sales: | 130.04 | 0.02 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 11.06- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 29.26- | 0.00 |
|  |  |  |  | Net Income: | 89.72 | 0.02 |
| 03/2021 | PRG | $/GAL:1.29 | 68.11 /0.00 | Plant Products - Gals - Sales: | 87.79 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 7.46- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 19.75- | 0.00 |
|  |  |  |  | Net Income: | 60.58 | 0.00 |
| 03/2021 | PRG | $/GAL:0.48 | 3,391.57 /0.12 | Plant Products - Gals - Sales: | 1,617.07 | 0.06 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 6.92- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,268.81- | 0.05- |
|  |  |  |  | Net Income: | 341.34 | 0.01 |
| 03/2021 | PRG | $/GAL:1.29 | 68.11 /0.01 | Plant Products - Gals - Sales: | 87.79 | 0.02 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 7.46- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 19.75- | 0.00 |
|  |  |  |  | Net Income: | 60.58 | 0.01 |
| 03/2021 | PRG | $/GAL:0.48 | 3,391.57 /0.65 | Plant Products - Gals - Sales: | 1,617.07 | 0.31 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 6.92- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,268.81- | 0.24- |
|  |  |  |  | Net Income: | 341.34 | 0.07 |

**Total Revenue for LEASE**                                                          **95.01**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| BADL05 | multiple | 15.93 | 0.00 | 15.93 |
|  | multiple | 0.00 | 79.08 | 79.08 |
| Total Cash Flow |  | 15.93 | 79.08 | 95.01 |

### LEASE: (BADL06)  Badlands 41-15 TFH    County: MC KENZIE, ND

**API: 33053046770000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:4.41 | 0.29 /0.00 | Gas Sales: | 1.28 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 0.29- | 0.00 |
| | | | | Net Income: | 0.97 | 0.00 |
| 01/2019 | GAS | $/MCF:4.37 | 0.87 /0.00 | Gas Sales: | 3.80 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 2.89 | 0.00 |
| 01/2019 | GAS | $/MCF:4.34 | 0.59 /0.00 | Gas Sales: | 2.56 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 0.58- | 0.00 |
| | | | | Net Income: | 1.94 | 0.00 |
| 06/2019 | GAS | $/MCF:2.20 | 2.10-/0.00- | Gas Sales: | 4.61- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 0.14 | 0.00 |
| | | | | Other Deducts - Gas: | 1.04 | 0.00 |
| | | | | Net Income: | 3.43- | 0.00 |
| 03/2021 | GAS | $/MCF:2.81 | 35.30 /0.00 | Gas Sales: | 99.06 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 1.83- | 0.00 |
| | | | | Other Deducts - Gas: | 22.29- | 0.00 |
| | | | | Net Income: | 74.94 | 0.00 |
| 03/2021 | GAS | $/MCF:2.81 | 104.58 /0.00 | Gas Sales: | 293.45 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 5.43- | 0.00 |
| | | | | Other Deducts - Gas: | 66.03- | 0.00 |
| | | | | Net Income: | 221.99 | 0.01 |
| 03/2021 | GAS | $/MCF:2.81 | 70.60 /0.00 | Gas Sales: | 198.11 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 3.67- | 0.00 |
| | | | | Other Deducts - Gas: | 44.57- | 0.01- |
| | | | | Net Income: | 149.87 | 0.00 |
| 03/2021 | GAS | $/MCF:2.81 | 35.30 /0.01 | Gas Sales: | 99.06 | 0.02 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 1.83- | 0.00 |
| | | | | Other Deducts - Gas: | 22.29- | 0.01- |
| | | | | Net Income: | 74.94 | 0.01 |
| 03/2021 | GAS | $/MCF:2.81 | 104.58 /0.02 | Gas Sales: | 293.45 | 0.06 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 5.43- | 0.00 |
| | | | | Other Deducts - Gas: | 66.03- | 0.02- |
| | | | | Net Income: | 221.99 | 0.04 |
| 03/2021 | GAS | $/MCF:2.81 | 70.60 /0.01 | Gas Sales: | 198.11 | 0.04 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 3.67- | 0.00 |
| | | | | Other Deducts - Gas: | 44.57- | 0.01- |
| | | | | Net Income: | 149.87 | 0.03 |
| 04/2021 | OIL | $/BBL:62.65 | 130.23 /0.00 | Oil Sales: | 8,158.74 | 0.30 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 761.86- | 0.03- |
| | | | | Other Deducts - Oil: | 540.13- | 0.02- |
| | | | | Net Income: | 6,856.75 | 0.25 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   37

**LEASE: (BADL06)  Badlands 41-15 TFH   (Continued)**
**API: 33053046770000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:62.65 | 130.23 /0.00 | Oil Sales: | 8,158.74 | 0.22 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 761.86- | 0.11- |
| | | | | Other Deducts - Oil: | 540.13- | 0.10- |
| | | | | Net Income: | 6,856.75 | 0.01 |
| 04/2021 | OIL | $/BBL:62.65 | 385.81 /0.01 | Oil Sales: | 24,170.25 | 0.89 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 2,256.98- | 0.09- |
| | | | | Other Deducts - Oil: | 1,600.11- | 0.06- |
| | | | | Net Income: | 20,313.16 | 0.74 |
| 04/2021 | OIL | $/BBL:62.65 | 260.46 /0.01 | Oil Sales: | 16,317.46 | 0.60 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,523.70- | 0.06- |
| | | | | Other Deducts - Oil: | 1,080.24- | 0.04- |
| | | | | Net Income: | 13,713.52 | 0.50 |
| 04/2021 | OIL | $/BBL:62.65 | 130.23 /0.03 | Oil Sales: | 8,158.74 | 1.57 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 761.86- | 0.15- |
| | | | | Other Deducts - Oil: | 540.13- | 0.10- |
| | | | | Net Income: | 6,856.75 | 1.32 |
| 04/2021 | OIL | $/BBL:62.75 | 385.81 /0.00 | Oil Sales: | 24,208.57 | 0.03 |
| | Wrk NRI: | 0.00000132 | | Production Tax - Oil: | 3,724.39- | 0.00 |
| | | | | Other Deducts - Oil: | 1,862.20- | 0.01- |
| | | | | Net Income: | 18,621.98 | 0.02 |
| 04/2021 | OIL | $/BBL:62.65 | 385.81 /0.07 | Oil Sales: | 24,170.25 | 4.65 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 2,256.98- | 0.43- |
| | | | | Other Deducts - Oil: | 1,600.11- | 0.31- |
| | | | | Net Income: | 20,313.16 | 3.91 |
| 04/2021 | OIL | $/BBL:64.35 | 260.46 /0.00 | Oil Sales: | 16,759.78 | 0.02 |
| | Wrk NRI: | 0.00000132 | | Other Deducts - Oil: | 1,862.20- | 0.00 |
| | | | | Net Income: | 14,897.58 | 0.02 |
| 04/2021 | OIL | $/BBL:62.65 | 260.46 /0.05 | Oil Sales: | 16,317.46 | 3.14 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,523.70- | 0.29- |
| | | | | Other Deducts - Oil: | 1,080.24- | 0.21- |
| | | | | Net Income: | 13,713.52 | 2.64 |
| 01/2019 | PRG | $/GAL:0.45 | 2.61-/0.00- | Plant Products - Gals - Sales: | 1.17- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.52 | 0.00 |
| | | | | Net Income: | 0.59- | 0.00 |
| 03/2021 | PRG | $/GAL:0.46 | 836.58 /0.03 | Plant Products - Gals - Sales: | 382.18 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 272.93- | 0.01- |
| | | | | Net Income: | 107.75 | 0.00 |
| 03/2021 | PRG | $/GAL:0.46 | 564.78 /0.02 | Plant Products - Gals - Sales: | 258.01 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 184.26- | 0.01- |
| | | | | Net Income: | 72.73 | 0.00 |

From:   Sklarco, LLC                  For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
To:      Maren Silberstein Revocable Trust                 Account: JUD    Page   38

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | PRG | $/GAL:0.46 | 282.39 /0.05 | Plant Products - Gals - Sales: | 129.01 | 0.02 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 92.12- | 0.01- |
| | | | | Net Income: | 36.38 | 0.01 |
| 03/2021 | PRG | $/GAL:1.29 | 13.29 /0.00 | Plant Products - Gals - Sales: | 17.13 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 1.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.86- | 0.00 |
| | | | | Net Income: | 11.81 | 0.00 |
| 03/2021 | PRG | $/GAL:0.46 | 836.58 /0.16 | Plant Products - Gals - Sales: | 382.18 | 0.07 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 1.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 272.93- | 0.05- |
| | | | | Net Income: | 107.75 | 0.02 |
| 03/2021 | PRG | $/GAL:1.29 | 8.97 /0.00 | Plant Products - Gals - Sales: | 11.56 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.60- | 0.00 |
| | | | | Net Income: | 7.98 | 0.00 |
| 03/2021 | PRG | $/GAL:0.46 | 564.78 /0.11 | Plant Products - Gals - Sales: | 258.01 | 0.05 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 1.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 184.26- | 0.04- |
| | | | | Net Income: | 72.73 | 0.01 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **9.54** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 052INNJ1574 | Conoco Phillips | 2 | 6,610.71 | 6,610.71 | 0.57 |
| | **Total Lease Operating Expense** | | | **6,610.71** | **0.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL06** | 0.00003668 | Royalty | 1.51 | 0.00 | 0.00 | 1.51 |
| | multiple 0.00008601 | | 0.00 | 8.03 | 0.57 | 7.46 |
| | Total Cash Flow | | 1.51 | 8.03 | 0.57 | 8.97 |

**LEASE: (BADL07)  Badlands 41-15 MBH   County: MC KENZIE, ND**
**API: 33053046780000**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 052INNJ1574 | Conoco Phillips | 2 | 2,507.54 | 2,507.54 | 0.22 |
| | **Total Lease Operating Expense** | | | **2,507.54** | **0.22** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BADL07** | 0.00008601 | 0.22 | 0.22 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page   39

### LEASE: (BADL08)  Badlands 21-15 TFH    County: MC KENZIE, ND

**API: 33053046790000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:4.35 | 0.55 /0.00 | Gas Sales: | 2.39 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 0.55- | 0.00 |
| | | | | Net Income: | 1.80 | 0.00 |
| 01/2019 | GAS | $/MCF:4.35 | 0.55 /0.00 | Gas Sales: | 2.39 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 0.55- | 0.00 |
| | | | | Net Income: | 1.80 | 0.00 |
| 06/2019 | GAS | $/MCF:2.20 | 2.24-/0.00- | Gas Sales: | 4.93- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.16 | 0.00 |
| | | | | Other Deducts - Gas: | 1.11 | 0.00 |
| | | | | Net Income: | 3.66- | 0.00 |
| 06/2019 | PRG | $/GAL:0.15 | 0.33-/0.00- | Plant Products - Gals - Sales: | 0.05- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.66 | 0.00 |
| | | | | Net Income: | 2.50 | 0.00 |

|  | | **Total Revenue for LEASE** | | | | **0.00** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 052INNJ1574 | Conoco Phillips | 2 | 494.30 | 494.30 | 0.04 |
| | | **Total Lease Operating Expense** | | | **494.30** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| **BADL08** | 0.00003668 | Royalty | | 0.00 | | 0.00 |
| | 0.00019256 | 0.00008601 | | 0.04 | | 0.04- |
| | Total Cash Flow | | | 0.04 | | 0.04- |

### LEASE: (BADL10)  Badlands 11-15 TFH    County: MC KENZIE, ND

**API: 33053047620000**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 052INNJ1574 | Conoco Phillips | 1 | 122,887.35 | 122,887.35 | 10.57 |
| | | **Total Lease Operating Expense** | | | **122,887.35** | **10.57** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **BADL10** | 0.00008601 | | 10.57 | | 10.57 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   40

### LEASE: (BAXT01)  Baxter 10 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:57.59 | 7.79 /0.00 | Condensate Sales: | 448.63 | 0.09 |
|  | Wrk NRI: | 0.00019239 |  | Production Tax - Condensate: | 50.76- | 0.02- |
|  |  |  |  | Net Income: | 397.87 | 0.07 |
| 03/2021 | GAS | $/MCF:2.84 | 52.82 /0.01 | Gas Sales: | 149.88 | 0.03 |
|  | Wrk NRI: | 0.00019239 |  | Net Income: | 149.88 | 0.03 |
| 03/2021 | PRG | $/GAL:0.72 | 188.43 /0.04 | Plant Products - Gals - Sales: | 134.80 | 0.03 |
|  | Wrk NRI: | 0.00019239 |  | Net Income: | 134.80 | 0.03 |

**Total Revenue for LEASE**     **0.13**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BAXT01 | 0.00019239 | 0.13 | 0.13 |

### LEASE: (BBBU01)  BB-Budahn-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 H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.56 | 449.54 /0.00 | Gas Sales: | 1,151.12 | 0.00 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Gas: | 61.28- | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 10,393.90- | 0.03- |
|  |  |  |  | Net Income: | 9,304.06- | 0.02- |
| 03/2021 | GAS | $/MCF:2.56 | 1,544.92 /0.00 | Gas Sales: | 3,956.01 | 0.01 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Gas: | 122.83- | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 17,598.48- | 0.05- |
|  |  |  |  | Net Income: | 13,765.30- | 0.03- |
| 03/2021 | GAS | $/MCF:2.56 | 2,854.65 /0.01 | Gas Sales: | 7,309.81 | 0.03 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Gas: | 228.17- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 32,679.43- | 0.09- |
|  |  |  |  | Net Income: | 25,597.79- | 0.06- |
| 03/2021 | GAS | $/MCF:2.56 | 1,417.86 /0.00 | Gas Sales: | 3,630.67 | 0.01 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Gas: | 113.38- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 16,237.90- | 0.04- |
|  |  |  |  | Net Income: | 12,720.61- | 0.03- |
| 03/2021 | GAS | $/MCF:2.56 | 2,883.84 /0.01 | Gas Sales: | 7,384.55 | 0.03 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Gas: | 228.69- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 32,771.98- | 0.09- |
|  |  |  |  | Net Income: | 25,616.12- | 0.06- |
| 03/2021 | GAS | $/MCF:2.57 | 4,350.71 /0.01 | Gas Sales: | 11,182.11 | 0.03 |
|  | Roy NRI: | 0.00000306 |  | Other Deducts - Gas: | 39,936.10- | 0.12- |
|  |  |  |  | Net Income: | 28,753.99- | 0.09- |
| 03/2021 | GAS | $/MCF:2.58 | 8,052.94 /0.02 | Gas Sales: | 20,766.77 | 0.06 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Gas: | 798.72- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 72,683.71- | 0.22- |
|  |  |  |  | Net Income: | 52,715.66- | 0.16- |
| 03/2021 | GAS | $/MCF:2.56 | 3,673.76 /0.00 | Gas Sales: | 9,407.28 | 0.01 |
|  | Roy NRI: | 0.00000076 |  | Production Tax - Gas: | 298.11- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   41

**LEASE: (BBBU01) BB-Budahn-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 H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 42,668.51- | 0.03- |
| | | | | Net Income: | 33,559.34- | 0.02- |
| 03/2021 | GAS | $/MCF:2.56 | 3,673.76 /0.01 | Gas Sales: | 9,407.28 | 0.02 |
| | Roy NRI: | 0.00000153 | | Production Tax - Gas: | 298.11- | 0.00 |
| | | | | Other Deducts - Gas: | 42,668.51- | 0.06- |
| | | | | Net Income: | 33,559.34- | 0.04- |
| 04/2021 | OIL | $/BBL:62.24 | 1,283.27 /0.00 | Oil Sales: | 79,872.20 | 0.24 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 3,194.89- | 0.01- |
| | | | | Other Deducts - Oil: | 10,383.39- | 0.03- |
| | | | | Net Income: | 66,293.92 | 0.20 |
| 04/2021 | OIL | $/BBL:62.52 | 1,507.42 /0.00 | Oil Sales: | 94,249.20 | 0.29 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 7,987.22- | 0.03- |
| | | | | Other Deducts - Oil: | 11,980.83- | 0.03- |
| | | | | Net Income: | 74,281.15 | 0.23 |
| 04/2021 | OIL | $/BBL:62.56 | 1,455.57 /0.00 | Oil Sales: | 91,054.31 | 0.28 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 7,987.22- | 0.03- |
| | | | | Other Deducts - Oil: | 11,980.83- | 0.03- |
| | | | | Net Income: | 71,086.26 | 0.22 |
| 04/2021 | OIL | $/BBL:62.27 | 987.70 /0.00 | Oil Sales: | 61,501.60 | 0.19 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 4,792.33- | 0.02- |
| | | | | Other Deducts - Oil: | 7,987.22- | 0.02- |
| | | | | Net Income: | 48,722.05 | 0.15 |
| 04/2021 | OIL | $/BBL:62.11 | 1,041.71 /0.00 | Oil Sales: | 64,696.49 | 0.20 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 6,389.78- | 0.02- |
| | | | | Other Deducts - Oil: | 7,987.22- | 0.03- |
| | | | | Net Income: | 50,319.49 | 0.15 |
| 04/2021 | OIL | $/BBL:62.39 | 1,638.62 /0.01 | Oil Sales: | 102,236.42 | 0.31 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 9,584.66- | 0.03- |
| | | | | Other Deducts - Oil: | 13,578.27- | 0.04- |
| | | | | Net Income: | 79,073.49 | 0.24 |
| 04/2021 | OIL | $/BBL:62.47 | 2,621.09 /0.01 | Oil Sales: | 163,738.02 | 0.50 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 14,377.00- | 0.04- |
| | | | | Other Deducts - Oil: | 21,565.50- | 0.07- |
| | | | | Net Income: | 127,795.52 | 0.39 |
| 04/2021 | OIL | $/BBL:62.35 | 3,238.58 /0.00 | Oil Sales: | 201,923.08 | 0.15 |
| | Roy NRI: | 0.00000076 | | Production Tax - Oil: | 19,230.77- | 0.01- |
| | | | | Other Deducts - Oil: | 25,641.03- | 0.02- |
| | | | | Net Income: | 157,051.28 | 0.12 |
| 04/2021 | OIL | $/BBL:62.25 | 3,238.58 /0.00 | Oil Sales: | 201,600.00 | 0.31 |
| | Roy NRI: | 0.00000153 | | Production Tax - Oil: | 19,200.00- | 0.03- |
| | | | | Other Deducts - Oil: | 25,600.00- | 0.04- |
| | | | | Net Income: | 156,800.00 | 0.24 |
| 03/2021 | PRG | $/GAL:0.56 | 14,577.92 /0.04 | Plant Products - Gals - Sales: | 8,166.97 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 651.24- | 0.00 |
| | | | | Net Income: | 7,515.73 | 0.02 |

MSTrust_005528

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   42

## LEASE: (BBBU01)  BB-Budahn-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 H   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2021 | PRG | $/GAL:0.59 | 18,500.38 /0.06 | Plant Products - Gals - Sales: | 10,928.80 | 0.03 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 836.74- | 0.00 |
| | | | | Net Income: | 10,092.06 | 0.03 |
| 03/2021 | PRG | $/GAL:0.60 | 34,845.48 /0.11 | Plant Products - Gals - Sales: | 20,766.77 | 0.06 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,597.44- | 0.00 |
| | | | | Net Income: | 19,169.33 | 0.06 |
| 03/2021 | PRG | $/GAL:0.60 | 17,302.89 /0.05 | Plant Products - Gals - Sales: | 10,379.29 | 0.03 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 787.17- | 0.00 |
| | | | | Net Income: | 9,592.12 | 0.03 |
| 03/2021 | PRG | $/GAL:0.58 | 34,511.14 /0.11 | Plant Products - Gals - Sales: | 20,056.25 | 0.06 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,565.72- | 0.01- |
| | | | | Net Income: | 18,490.53 | 0.05 |
| 03/2021 | PRG | $/GAL:0.59 | 52,731.33 /0.16 | Plant Products - Gals - Sales: | 31,150.16 | 0.10 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 2,396.17- | 0.01- |
| | | | | Net Income: | 28,753.99 | 0.09 |
| 03/2021 | PRG | $/GAL:0.59 | 97,740.54 /0.30 | Plant Products - Gals - Sales: | 57,507.99 | 0.18 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 3,993.61- | 0.02- |
| | | | | Net Income: | 53,514.38 | 0.16 |
| 03/2021 | PRG | $/GAL:0.59 | 46,507.52 /0.04 | Plant Products - Gals - Sales: | 27,498.41 | 0.02 |
| | Roy NRI: | 0.00000076 | | Other Deducts - Plant - Gals: | 2,119.11- | 0.00 |
| | | | | Net Income: | 25,379.30 | 0.02 |
| 03/2021 | PRG | $/GAL:0.59 | 46,507.52 /0.07 | Plant Products - Gals - Sales: | 27,498.41 | 0.04 |
| | Roy NRI: | 0.00000153 | | Other Deducts - Plant - Gals: | 2,119.11- | 0.00 |
| | | | | Net Income: | 25,379.30 | 0.04 |

**Total Revenue for LEASE**                1.93

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BBBU01 | multiple | 1.93 | 1.93 |

## LEASE: (BBCL01)  BB Charlie Loomer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H4   County: MC KENZIE, ND
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2021 | GAS | $/MCF:2.54 | 11,372.95 /0.03 | Gas Sales: | 28,869.29 | 0.09 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 801.92- | 0.00 |
| | | | | Other Deducts - Gas: | 127,506.01- | 0.39- |
| | | | | Net Income: | 99,438.64- | 0.30- |
| 04/2021 | OIL | $/BBL:62.40 | 7,646.88 /0.02 | Oil Sales: | 477,145.15 | 1.46 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 41,700.08- | 0.13- |
| | | | | Other Deducts - Oil: | 61,748.20- | 0.19- |
| | | | | Net Income: | 373,696.87 | 1.14 |
| 03/2021 | PRG | $/GAL:0.70 | 153,080.75 /0.47 | Plant Products - Gals - Sales: | 106,655.97 | 0.33 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 6,415.40- | 0.02- |
| | | | | Net Income: | 100,240.57 | 0.31 |

**Total Revenue for LEASE**                1.15

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   43

LEASE: (BBCL01)  BB Charlie Loomer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H4   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL01 | 0.00000305 | 1.15 | 1.15 |

### LEASE: (BBCL02)  BB Charlie Loomer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H5   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.59 | 14,255.13 /0.04 | Gas Sales: | 36,888.53 | 0.11 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 1,603.85- | 0.00 |
| | | | | Other Deducts - Gas: | 159,583.00- | 0.49- |
| | | | | Net Income: | 124,298.32- | 0.38- |
| 04/2021 | OIL | $/BBL:62.48 | 6,456.39 /0.02 | Oil Sales: | 403,368.08 | 1.23 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 35,284.68- | 0.11- |
| | | | | Other Deducts - Oil: | 51,323.18- | 0.15- |
| | | | | Net Income: | 316,760.22 | 0.97 |
| 03/2021 | PRG | $/GAL:0.69 | 191,874.46 /0.59 | Plant Products - Gals - Sales: | 133,119.49 | 0.41 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 8,019.25- | 0.03- |
| | | | | Net Income: | 125,100.24 | 0.38 |

**Total Revenue for LEASE**  0.97

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL02 | 0.00000305 | 0.97 | 0.97 |

### LEASE: (BBCL03)  BB Charlie Loomer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H6   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.59 | 12,094.31 /0.04 | Gas Sales: | 31,275.06 | 0.10 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 801.92- | 0.01- |
| | | | | Other Deducts - Gas: | 134,723.34- | 0.41- |
| | | | | Net Income: | 104,250.20- | 0.32- |
| 04/2021 | OIL | $/BBL:62.37 | 4,487.62 /0.01 | Oil Sales: | 279,871.69 | 0.85 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 24,057.74- | 0.07- |
| | | | | Other Deducts - Oil: | 35,284.68- | 0.11- |
| | | | | Net Income: | 220,529.27 | 0.67 |
| 03/2021 | PRG | $/GAL:0.69 | 162,790.44 /0.50 | Plant Products - Gals - Sales: | 113,071.37 | 0.34 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 6,415.40- | 0.01- |
| | | | | Net Income: | 106,655.97 | 0.33 |

**Total Revenue for LEASE**  0.68

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL03 | 0.00000305 | 0.68 | 0.68 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   44

### LEASE: (BBCL04)  BB Charlie Loomer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H7   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.56 | 3,401.41 /0.01 | Gas Sales: | 8,709.83 | 0.03 |
| | Roy NRI | 0.00000305 | | Production Tax - Gas: | 288.56- | 0.00 |
| | | | | Other Deducts - Gas: | 41,208.74- | 0.12- |
| | | | | Net Income: | 32,787.47- | 0.09- |
| 04/2021 | OIL | $/BBL:62.44 | 11.70 /0.00 | Oil Sales: | 730.52 | 0.00 |
| | Roy NRI | 0.00000305 | | Production Tax - Oil: | 63.72- | 0.00 |
| | | | | Net Income: | 666.80 | 0.00 |
| 03/2021 | PRG | $/GAL:0.70 | 45,783.27 /0.14 | Plant Products - Gals - Sales: | 32,076.98 | 0.10 |
| | Roy NRI | 0.00000305 | | Other Deducts - Plant - Gals: | 1,603.85- | 0.01- |
| | | | | Net Income: | 30,473.13 | 0.09 |

**Total Revenue for LEASE**     **0.00**

| LEASE Summary: | Net Rev Int | | Net Cash |
|---|---|---|---|
| BBCL04 | 0.00000305 | | 0.00 |

### LEASE: (BBCL05)  BB Charlie Loomer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H8   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.56 | 2,261.16 /0.01 | Gas Sales: | 5,790.04 | 0.02 |
| | Roy NRI | 0.00000305 | | Production Tax - Gas: | 191.84- | 0.00 |
| | | | | Other Deducts - Gas: | 27,394.58- | 0.08- |
| | | | | Net Income: | 21,796.38- | 0.06- |
| 04/2021 | OIL | $/BBL:62.44 | 1,798 /0.01 | Oil Sales: | 112,269.45 | 0.34 |
| | Roy NRI | 0.00000305 | | Production Tax - Oil: | 9,623.10- | 0.03- |
| | | | | Other Deducts - Oil: | 14,434.64- | 0.04- |
| | | | | Net Income: | 88,211.71 | 0.27 |
| 03/2021 | PRG | $/GAL:0.69 | 30,435.71 /0.09 | Plant Products - Gals - Sales: | 20,850.04 | 0.06 |
| | Roy NRI | 0.00000305 | | Other Deducts - Plant - Gals: | 1,603.85- | 0.00 |
| | | | | Net Income: | 19,246.19 | 0.06 |

**Total Revenue for LEASE**     **0.27**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL05 | 0.00000305 | 0.27 | 0.27 |

### LEASE: (BBCL06)  BB Charlie Loomer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H9   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.57 | 35,896.69 /0.11 | Gas Sales: | 92,221.33 | 0.28 |
| | Roy NRI | 0.00000305 | | Production Tax - Gas: | 3,207.70- | 0.01- |
| | | | | Other Deducts - Gas: | 400,962.31- | 1.22- |
| | | | | Net Income: | 311,948.68- | 0.95- |
| 04/2021 | OIL | $/BBL:62.45 | 7,217.09 /0.02 | Oil Sales: | 450,681.64 | 1.37 |
| | Roy NRI | 0.00000305 | | Production Tax - Oil: | 40,096.23- | 0.12- |
| | | | | Other Deducts - Oil: | 56,936.65- | 0.17- |
| | | | | Net Income: | 353,648.76 | 1.08 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   45

### LEASE: (BBCL06)  BB Charlie Loomer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H9   (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | PRG | $/GAL:0.69 | 483,171.37 /1.47 | Plant Products - Gals - Sales: | 335,204.49 | 1.02 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 20,048.12- | 0.06- |
| | | | | Net Income: | 315,156.37 | 0.96 |

**Total Revenue for LEASE**  1.09

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| BBCL06 | 0.00000305 | 1.09 | 1.09 |

### LEASE: (BBCL07)  BB CharlieLoomer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H10   County: MC KENZIE, ND
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.56 | 756.86 /0.00 | Gas Sales: | 1,938.07 | 0.00 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 64.21- | 0.00 |
| | | | | Other Deducts - Gas: | 9,169.20- | 0.02- |
| | | | | Net Income: | 7,295.34- | 0.02- |
| 04/2021 | OIL | $/BBL:62.36 | 3,832.11 /0.01 | Oil Sales: | 238,973.54 | 0.73 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 20,850.04- | 0.06- |
| | | | | Other Deducts - Oil: | 30,473.14- | 0.10- |
| | | | | Net Income: | 187,650.36 | 0.57 |
| 03/2021 | PRG | $/GAL:0.69 | 10,187.19 /0.03 | Plant Products - Gals - Sales: | 7,072.45 | 0.02 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 504.46- | 0.00 |
| | | | | Net Income: | 6,567.99 | 0.02 |

**Total Revenue for LEASE**  0.57

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| BBCL07 | 0.00000305 | 0.57 | 0.57 |

### LEASE: (BBSL01)  BB-S Loomer LW 15-95-0817 H-1   County: MC KENZIE, ND
API: 3505308130
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | GAS | $/MCF:2.07 | 221.97 /0.00 | Gas Sales: | 459.50 | 0.00 |
| | Wrk NRI: | 0.00000153 | | Production Tax - Gas: | 14.73- | 0.00 |
| | | | | Other Deducts - Gas: | 112.99- | 0.00 |
| | | | | Net Income: | 331.78 | 0.00 |
| 03/2021 | GAS | $/MCF:2.56 | 10,627.42 /0.02 | Gas Sales: | 27,213.13 | 0.05 |
| | Wrk NRI: | 0.00000153 | | Production Tax - Gas: | 867.67- | 0.00 |
| | | | | Other Deducts - Gas: | 124,001.78- | 0.18- |
| | | | | Net Income: | 97,656.32- | 0.13- |
| 04/2021 | OIL | $/BBL:62.36 | 5,191 /0.01 | Oil Sales: | 323,717.95 | 0.50 |
| | Wrk NRI: | 0.00000153 | | Production Tax - Oil: | 28,846.15- | 0.05- |
| | | | | Other Deducts - Oil: | 40,064.10- | 0.06- |
| | | | | Net Income: | 254,807.70 | 0.39 |
| 03/2021 | PRG | $/GAL:0.61 | 145,495.24 /0.22 | Plant Products - Gals - Sales: | 88,141.03 | 0.13 |
| | Wrk NRI: | 0.00000153 | | Other Deducts - Plant - Gals: | 6,410.26- | 0.00 |
| | | | | Net Income: | 81,730.77 | 0.13 |

**Total Revenue for LEASE**  0.39

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   46

**LEASE: (BBSL01)  BB-S Loomer LW 15-95-0817 H-1   (Continued)**
**API: 3505308130**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BBSL01 | 0.00000153 | 0.39 | 0.39 |

**LEASE: (BEAD01)  Bear Den 24-13H #2   County: MC KENZIE, ND**

**API: 3305303459**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.29 | 2,126.65 /0.52 | Gas Sales: | 4,876.98 | 1.20 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 129.39- | 0.03- |
| | | | | Other Deducts - Gas: | 7,484.68- | 1.84- |
| | | | | Net Income: | 2,737.09- | 0.67- |
| 04/2021 | GAS | $/MCF:2.29 | 2,126.65 /0.10 | Gas Sales: | 4,859.70 | 0.23 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Gas: | 104.51- | 0.01- |
| | | | | Other Deducts - Gas: | 7,524.69- | 0.35- |
| | | | | Net Income: | 2,769.50- | 0.13- |
| 01/2018 | OIL | | /0.00 | Production Tax - Oil: | 156.76 | 0.01 |
| | Wrk NRI: | 0.00004686 | | Net Income: | 156.76 | 0.01 |
| 01/2018 | OIL | | /0.00 | Production Tax - Oil: | 129.39 | 0.03 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 129.39 | 0.03 |
| 05/2018 | OIL | | /0.00 | Production Tax - Oil: | 156.76 | 0.01 |
| | Wrk NRI: | 0.00004686 | | Net Income: | 156.76 | 0.01 |
| 05/2018 | OIL | | /0.00 | Production Tax - Oil: | 139.34 | 0.03 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 139.34 | 0.03 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 209.02 | 0.01 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 52.25- | 0.00 |
| | | | | Net Income: | 156.77 | 0.01 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 169.20 | 0.04 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95- | 0.00 |
| | | | | Other Deducts - Oil: | 9.95 | 0.00 |
| | | | | Net Income: | 169.20 | 0.04 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 261.27 | 0.01 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 52.25- | 0.00 |
| | | | | Net Income: | 209.02 | 0.01 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 258.78 | 0.06 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 248.83 | 0.06 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 522.55 | 0.02 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 52.25 | 0.01 |
| | | | | Other Deducts - Oil: | 52.25- | 0.01- |
| | | | | Net Income: | 522.55 | 0.02 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 517.56 | 0.13 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95 | 0.00 |
| | | | | Other Deducts - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 517.56 | 0.13 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   47

**LEASE: (BEAD01) Bear Den 24-13H #2     (Continued)**
**API: 3305303459**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2018 | OIL | | /0.00 | Oil Sales: | 209.02 | 0.01 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 261.27 | 0.01 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 199.06 | 0.05 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 199.06 | 0.05 |
| 11/2019 | OIL | $/BBL:52.42 | 1,805.21-/0.44- | Oil Sales: | 94,623.38- | 23.28- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 8,798.47 | 2.17 |
| | | | | Other Deducts - Oil: | 467.79 | 0.11 |
| | | | | Net Income: | 85,357.12- | 21.00- |
| 11/2019 | OIL | $/BBL:52.42 | 1,805.21 /0.44 | Oil Sales: | 94,633.33 | 23.28 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 8,798.47- | 2.16- |
| | | | | Other Deducts - Oil: | 467.79- | 0.12- |
| | | | | Net Income: | 85,367.07 | 21.00 |
| 12/2019 | OIL | $/BBL:27.77 | 3,170.12-/0.78- | Oil Sales: | 88,024.52- | 21.65- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 8,221.20 | 2.02 |
| | | | | Other Deducts - Oil: | 437.93 | 0.11 |
| | | | | Net Income: | 79,365.39- | 19.52- |
| 12/2019 | OIL | $/BBL:27.77 | 3,170.12 /0.78 | Oil Sales: | 88,034.48 | 21.66 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 8,221.20- | 2.03- |
| | | | | Other Deducts - Oil: | 437.93- | 0.10- |
| | | | | Net Income: | 79,375.35 | 19.53 |
| 04/2021 | OIL | $/BBL:60.80 | 1,730.73 /0.43 | Oil Sales: | 105,233.30 | 25.89 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9,674.34- | 2.38- |
| | | | | Other Deducts - Oil: | 8,450.11- | 2.08- |
| | | | | Net Income: | 87,108.85 | 21.43 |
| 04/2021 | OIL | $/BBL:60.81 | 1,730.73 /0.08 | Oil Sales: | 105,241.16 | 4.93 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 9,719.39- | 0.45- |
| | | | | Other Deducts - Oil: | 7,994.98- | 0.38- |
| | | | | Net Income: | 87,526.79 | 4.10 |
| 04/2021 | PRG | $/GAL:0.56 | 12,990.93 /3.20 | Plant Products - Gals - Sales: | 7,285.61 | 1.79 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 119.44- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 1,453.14- | 0.35- |
| | | | | Net Income: | 5,713.03 | 1.41 |
| 04/2021 | PRG | $/GAL:0.56 | 12,990.93 /0.61 | Plant Products - Gals - Sales: | 7,263.42 | 0.34 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,463.13- | 0.07- |
| | | | | Net Income: | 5,695.78 | 0.27 |

**Total Revenue for LEASE**                                                                          **26.83**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0121-17 | WPX Energy, Inc. | 2 | 10,993.35 | | |
| | 3077-0421-17 | WPX Energy, Inc. | 2 | 8,262.01 | | |
| | 3077-0421-17 | WPX Energy, Inc. | 2 | 16,383.96 | | |
| | 3077-0521-17 | WPX Energy, Inc. | 2 | 12,093.82 | 47,733.14 | 13.98 |
| | | **Total Lease Operating Expense** | | | **47,733.14** | **13.98** |

MSTrust_005534

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   48

**LEASE: (BEAD01)  Bear Den 24-13H #2    (Continued)**
**API: 3305303459**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BEAD01 | multiple | 0.00029283 | 26.83 | 13.98 | 12.85 |

## LEASE: (BECK02)  Beckworth1,2,3,4,5T,10,11    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:58.83 | 2.80 /0.00 | Condensate Sales: | 164.71 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 7.58- | 0.00 |
| | | | | Net Income: | 157.13 | 0.02 |
| 04/2021 | CND | $/BBL:58.82 | 5.28 /0.00 | Condensate Sales: | 310.59 | 0.04 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 14.29- | 0.00 |
| | | | | Net Income: | 296.30 | 0.04 |
| 04/2021 | CND | $/BBL:58.83 | 2.29 /0.00 | Condensate Sales: | 134.71 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 6.20- | 0.00 |
| | | | | Net Income: | 128.51 | 0.02 |
| 03/2021 | GAS | $/MCF:2.65 | 398 /0.06 | Gas Sales: | 1,055.05 | 0.15 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 78.09- | 0.01- |
| | | | | Other Deducts - Gas: | 13.88- | 0.01- |
| | | | | Net Income: | 963.08 | 0.13 |
| 03/2021 | GAS | $/MCF:2.65 | 320 /0.05 | Gas Sales: | 848.28 | 0.12 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 62.78- | 0.01- |
| | | | | Other Deducts - Gas: | 11.16- | 0.00 |
| | | | | Net Income: | 774.34 | 0.11 |
| 03/2021 | GAS | $/MCF:2.65 | 222 /0.03 | Gas Sales: | 588.49 | 0.08 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 43.56- | 0.00 |
| | | | | Other Deducts - Gas: | 7.74- | 0.00 |
| | | | | Net Income: | 537.19 | 0.08 |
| 03/2021 | PRD | $/BBL:23.47 | 21.11 /0.00 | Plant Products Sales: | 495.54 | 0.07 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 31.05- | 0.00 |
| | | | | Other Deducts - Plant: | 81.56- | 0.02- |
| | | | | Net Income: | 382.93 | 0.05 |
| 03/2021 | PRD | $/BBL:23.47 | 17.01 /0.00 | Plant Products Sales: | 399.29 | 0.06 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 25.02- | 0.01- |
| | | | | Other Deducts - Plant: | 65.72- | 0.01- |
| | | | | Net Income: | 308.55 | 0.04 |
| 03/2021 | PRD | $/BBL:23.47 | 11.77 /0.00 | Plant Products Sales: | 276.29 | 0.04 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 17.31- | 0.00 |
| | | | | Other Deducts - Plant: | 45.47- | 0.01- |
| | | | | Net Income: | 213.51 | 0.03 |

**Total Revenue for LEASE**   0.52

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BECK02 | 0.00014202 | 0.52 | 0.52 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    49

## LEASE: (BECK04)  Beckworth 7    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:58.82 | 1.19 /0.00 | Condensate Sales: | 70.00 | 0.01 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Condensate: | 3.22- | 0.00 |
| | | | | Net Income: | 66.78 | 0.01 |
| 03/2021 | GAS | $/MCF:2.65 | 256 /0.04 | Gas Sales: | 678.62 | 0.10 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 50.23- | 0.01- |
| | | | | Other Deducts - Gas: | 8.93- | 0.00 |
| | | | | Net Income: | 619.46 | 0.09 |
| 03/2021 | PRD | $/BBL:23.47 | 13.60 /0.00 | Plant Products Sales: | 319.25 | 0.05 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 20.00- | 0.01- |
| | | | | Other Deducts - Plant: | 52.54- | 0.00 |
| | | | | Net Income: | 246.71 | 0.04 |

**Total Revenue for LEASE**                                           **0.14**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BECK04 | 0.00014216 | 0.14 | 0.14 |

## LEASE: (BECK05)  Beckworth 9L    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.65 | 367 /0.05 | Gas Sales: | 972.87 | 0.14 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 72.01- | 0.02- |
| | | | | Other Deducts - Gas: | 12.80- | 0.00 |
| | | | | Net Income: | 888.06 | 0.12 |
| 03/2021 | PRD | $/BBL:23.47 | 19.50 /0.00 | Plant Products Sales: | 457.74 | 0.07 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 28.68- | 0.01- |
| | | | | Other Deducts - Plant: | 75.34- | 0.01- |
| | | | | Net Income: | 353.72 | 0.05 |

**Total Revenue for LEASE**                                           **0.17**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BECK05 | 0.00014216 | 0.17 | 0.17 |

## LEASE: (BECK08)  Beckworth #12    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.65 | 6,652 /0.94 | Gas Sales: | 17,633.63 | 2.50 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 1,305.12- | 0.18- |
| | | | | Other Deducts - Gas: | 231.98- | 0.03- |
| | | | | Net Income: | 16,096.53 | 2.29 |
| 04/2021 | OIL | $/BBL:65.86 | 16.73 /0.00 | Oil Sales: | 1,101.76 | 0.16 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Oil: | 50.68- | 0.01- |
| | | | | Other Deducts - Oil: | 0.12- | 0.00 |
| | | | | Net Income: | 1,050.96 | 0.15 |
| 03/2021 | PRD | $/BBL:23.47 | 353.15 /0.05 | Plant Products Sales: | 8,289.86 | 1.18 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 519.41- | 0.08- |

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   50

## LEASE: (BECK08) Beckworth #12   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant: | 1,364.39- | 0.19- |
| | | | | Net Income: | 6,406.06 | 0.91 |
| | | | **Total Revenue for LEASE** | | | **3.35** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BECK08 | 0.00014202 | 3.35 | | 3.35 |

## LEASE: (BECK10) Beckworth #14   County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:58.82 | 27.41 /0.00 | Condensate Sales: | 1,612.37 | 0.23 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 74.17- | 0.01- |
| | | | | Net Income: | 1,538.20 | 0.22 |
| 03/2021 | GAS | $/MCF:2.65 | 1,048 /0.15 | Gas Sales: | 2,778.12 | 0.39 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 205.62- | 0.03- |
| | | | | Other Deducts - Gas: | 36.55- | 0.00 |
| | | | | Net Income: | 2,535.95 | 0.36 |
| 03/2021 | PRD | $/BBL:23.47 | 55.65 /0.01 | Plant Products Sales: | 1,306.33 | 0.19 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 81.85- | 0.02- |
| | | | | Other Deducts - Plant: | 215.00- | 0.03- |
| | | | | Net Income: | 1,009.48 | 0.14 |
| | | | **Total Revenue for LEASE** | | | **0.72** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BECK10 | 0.00014202 | 0.72 | | 0.72 |

## LEASE: (BECK11) Beckworth #15   County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:58.82 | 8.95 /0.00 | Condensate Sales: | 526.48 | 0.08 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 24.22- | 0.01- |
| | | | | Net Income: | 502.26 | 0.07 |
| 03/2021 | GAS | $/MCF:2.65 | 386 /0.05 | Gas Sales: | 1,023.24 | 0.14 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 13.46- | 0.00 |
| | | | | Other Deducts - Gas: | 75.73- | 0.01- |
| | | | | Net Income: | 934.05 | 0.13 |
| 03/2021 | PRD | $/BBL:23.47 | 20.48 /0.00 | Plant Products Sales: | 480.75 | 0.07 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 30.12- | 0.01- |
| | | | | Other Deducts - Plant: | 79.12- | 0.01- |
| | | | | Net Income: | 371.51 | 0.05 |
| | | | **Total Revenue for LEASE** | | | **0.25** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BECK11 | 0.00014202 | 0.25 | | 0.25 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    51

### LEASE: (BECK12)  Beckworth #17    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:58.82 | 47.83 /0.01 | Condensate Sales: | 2,813.56 | 0.40 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 129.42- | 0.02- |
| | | | | Net Income: | 2,684.14 | 0.38 |
| 03/2021 | GAS | $/MCF:2.65 | 727 /0.10 | Gas Sales: | 1,927.19 | 0.27 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 142.64- | 0.02- |
| | | | | Other Deducts - Gas: | 25.35- | 0.00 |
| | | | | Net Income: | 1,759.20 | 0.25 |
| 03/2021 | PRD | $/BBL:23.47 | 38.58 /0.01 | Plant Products Sales: | 905.63 | 0.13 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 56.74- | 0.01- |
| | | | | Other Deducts - Plant: | 149.05- | 0.02- |
| | | | | Net Income: | 699.84 | 0.10 |

**Total Revenue for LEASE**    **0.73**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BECK12 | 0.00014202 | 0.73 | 0.73 |

### LEASE: (BECK13)  Beckworth #16    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.65 | 79 /0.01 | Gas Sales: | 209.42 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 15.50- | 0.00 |
| | | | | Other Deducts - Gas: | 2.75- | 0.00 |
| | | | | Net Income: | 191.17 | 0.03 |
| 03/2021 | PRD | $/BBL:23.47 | 4.18 /0.00 | Plant Products Sales: | 98.12 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 6.15- | 0.00 |
| | | | | Other Deducts - Plant: | 16.15- | 0.00 |
| | | | | Net Income: | 75.82 | 0.01 |

**Total Revenue for LEASE**    **0.04**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BECK13 | 0.00014202 | 0.04 | 0.04 |

### LEASE: (BECK14)  Beckworth 13.2    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:59.83 | 4,115.95-/0.58- | Condensate Sales: | 246,266.36- | 34.97- |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 11,328.25 | 1.60 |
| | | | | Net Income: | 234,938.11- | 33.37- |
| 03/2021 | CND | $/BBL:59.83 | 4,272.59 /0.61 | Condensate Sales: | 255,638.48 | 36.31 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 11,759.37- | 1.67- |
| | | | | Net Income: | 243,879.11 | 34.64 |
| 04/2021 | CND | $/BBL:58.82 | 2,488.49 /0.35 | Condensate Sales: | 146,383.43 | 20.79 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 6,733.64- | 0.96- |
| | | | | Net Income: | 139,649.79 | 19.83 |

MSTrust_005538

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    52

### LEASE: (BECK14)  Beckworth 13.2    (Continued)
**Revenue:**    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.65 | 8,726 /1.24 | Gas Sales: | 23,131.55 | 3.29 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 1,712.04- | 0.25- |
| | | | | Other Deducts - Gas: | 304.30- | 0.04- |
| | | | | Net Income: | 21,115.21 | 3.00 |
| 03/2021 | PRD | $/BBL:23.47 | 463.23 /0.07 | Plant Products Sales: | 10,873.89 | 1.55 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 681.32- | 0.10- |
| | | | | Other Deducts - Plant: | 1,789.68- | 0.26- |
| | | | | Net Income: | 8,402.89 | 1.19 |

**Total Revenue for LEASE**                25.29

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BECK14 | 0.00014202 | 25.29 | 25.29 |

### LEASE: (BENM02)  Benjamin Minerals 10-3    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | CND | $/BBL:57.54 | 20.25 /0.00 | Condensate Sales: | 1,165.26 | 0.22 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Condensate: | 137.77- | 0.02- |
| | | | | Net Income: | 1,027.49 | 0.20 |
| 03/2021 | GAS | $/MCF:2.79 | 488.79 /0.09 | Gas Sales: | 1,365.71 | 0.26 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 1,358.46 | 0.26 |
| 03/2021 | PRG | $/GAL:0.69 | 1,616.04 /0.31 | Plant Products - Gals - Sales: | 1,113.74 | 0.21 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,113.74 | 0.21 |

**Total Revenue for LEASE**                0.67

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BENM02 | 0.00019239 | 0.67 | 0.67 |

### LEASE: (BENM03)  Benjamin Minerals 10 #2    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | CND | $/BBL:57.56 | 4.96 /0.00 | Condensate Sales: | 285.49 | 0.05 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Condensate: | 36.26- | 0.01- |
| | | | | Net Income: | 249.23 | 0.04 |
| 03/2021 | GAS | $/MCF:2.83 | 157.59 /0.03 | Gas Sales: | 446.73 | 0.08 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 446.73 | 0.08 |
| 03/2021 | PRG | $/GAL:0.71 | 519.90 /0.10 | Plant Products - Gals - Sales: | 371.30 | 0.07 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 371.30 | 0.07 |

**Total Revenue for LEASE**                0.19

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BENM03 | 0.00019239 | 0.19 | 0.19 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   53

### LEASE: (BENN01)  WW Bennett 23 #1; BS SUI   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.76 | 305.25 /0.21 | Gas Sales: | 841.91 | 0.57 |
| | Ovr NRI | 0.00067957 | | Production Tax - Gas: | 6.49- | 0.00 |
| | | | | Other Deducts - Gas: | 90.84- | 0.06- |
| | | | | Net Income: | 744.58 | 0.51 |
| 03/2021 | PRG | $/GAL:0.76 | 1,250.56 /0.85 | Plant Products - Gals - Sales: | 947.57 | 0.64 |
| | Ovr NRI | 0.00067957 | | Other Deducts - Plant - Gals: | 58.40- | 0.04- |
| | | | | Net Income: | 889.17 | 0.60 |

**Total Revenue for LEASE**  1.11

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| BENN01 | 0.00067957 | 1.11 | | 1.11 |

### LEASE: (BETT03)  Betty #1H   County: SHELBY, TX

**API: 419-31321**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021061000 | Aethon Energy Operating, LLC | 2 | 147.37 | 147.37 | 0.04 |
| | **Total Lease Operating Expense** | | | **147.37** | **0.04** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|---|----------|---------|
| BETT03 | 0.00025449 | | 0.04 | 0.04 |

### LEASE: (BLAM02)  Blackstone Minerals 35H #2   Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.51 | 7,405.87 /1.00 | Gas Sales: | 18,587.82 | 2.50 |
| | Ovr NRI | 0.00013450 | | Production Tax - Gas: | 669.16- | 0.09- |
| | | | | Other Deducts - Gas: | 2,503.16- | 0.34- |
| | | | | Net Income: | 15,415.50 | 2.07 |
| 03/2021 | GAS | $/MCF:2.12 | 5,041.63 /18.17 | Gas Sales: | 10,676.20 | 38.48 |
| | Wrk NRI | 0.00360428 | | Production Tax - Gas: | 400.45- | 1.44- |
| | | | | Other Deducts - Gas: | 1,446.43- | 5.22- |
| | | | | Net Income: | 8,829.32 | 31.82 |

**Total Revenue for LEASE**  33.89

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202104-0068 | Vine Oil & Gas LP | 1 | 9,312.61 | | |
| 202105-0078 | Vine Oil & Gas LP | 1 | 9,854.85 | 19,167.46 | 84.88 |
| | **Total Lease Operating Expense** | | | **19,167.46** | **84.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| BLAM02 | 0.00013450 | Override | 2.07 | 0.00 | | 2.07 |
| | 0.00360428 | 0.00442826 | 0.00 | 31.82 | 84.88 | 53.06- |
| Total Cash Flow | | | 2.07 | 31.82 | 84.88 | 50.99- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   54

### LEASE: (BLAM03)  Blackston Minerals 35-26 HC #1    Parish: RED RIVER, LA

**API: 1708121502**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.50 | 110.05 /0.06 | Gas Sales: | 274.66 | 0.16 |
| | Ovr NRI: | 0.00058255 | | Net Income: | 274.66 | 0.16 |
| 03/2021 | GAS | $/MCF:2.51 | 24,080.78 /14.24 | Gas Sales: | 60,427.99 | 35.74 |
| | Ovr NRI: | 0.00059137 | | Production Tax - Gas: | 2,249.03- | 1.33- |
| | | | | Other Deducts - Gas: | 8,387.37- | 4.96- |
| | | | | Net Income: | 49,791.59 | 29.45 |
| 03/2021 | GAS | | /0.00 | Gas Sales: | 6,264.14- | 52.14- |
| | Wrk NRI: | 0.00832358 | | Net Income: | 6,264.14- | 52.14- |
| 03/2021 | GAS | $/MCF:2.51 | 16,393.25 /136.33 | Gas Sales: | 41,149.43 | 342.21 |
| | Wrk NRI: | 0.00831616 | | Production Tax - Gas: | 1,292.06- | 10.75- |
| | | | | Other Deducts - Gas: | 4,891.68- | 40.68- |
| | | | | Net Income: | 34,965.69 | 290.78 |

|  | **Total Revenue for LEASE** | | | | | **268.25** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202104-0068 | Vine Oil & Gas LP | 1 | 9,357.61 | | |
| | 202105-0078 | Vine Oil & Gas LP | 1 | 9,447.12 | 18,804.73 | 113.88 |
| | **Total Lease Operating Expense** | | | | **18,804.73** | **113.88** |

| LEASE Summary: BLAM03 | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| | multiple 0.00000000 | | 29.61 | 0.00 | 0.00 | 29.61 |
| | multiple 0.00605588 | | 0.00 | 238.64 | 113.88 | 124.76 |
| Total Cash Flow | | | 29.61 | 238.64 | 113.88 | 154.37 |

### LEASE: (BLAN01)  Blanche 14-36 H    County: DUNN, ND

**API: 3302503756**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:55.10 | 17.96 /0.00 | Condensate Sales: | 989.61 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 84.12- | 0.00 |
| | | | | Net Income: | 905.49 | 0.00 |
| 04/2021 | CND | $/BBL:55.10 | 17.96 /0.00 | Condensate Sales: | 989.61 | 0.01 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 84.12- | 0.01 |
| | | | | Net Income: | 905.49 | 0.02 |
| 04/2021 | GAS | $/MCF:2.11 | 4,052.18 /0.02 | Gas Sales: | 8,542.78 | 0.03 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 211.52- | 0.00 |
| | | | | Other Deducts - Gas: | 3,097.35- | 0.01- |
| | | | | Net Income: | 5,233.91 | 0.02 |
| 04/2021 | GAS | $/MCF:2.11 | 4,052.18 /0.02 | Gas Sales: | 8,542.78 | 0.06 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 211.52- | 0.03 |
| | | | | Other Deducts - Gas: | 3,097.35- | 0.02 |
| | | | | Net Income: | 5,233.91 | 0.11 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD    Page    55

**LEASE: (BLAN01)  Blanche 14-36 H    (Continued)**
API: 3302503756
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | | /0.00 | Production Tax - Oil: | 40.52 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Other Deducts - Oil: | 405.14- | 0.01- |
| | | | | Net Income: | 364.62- | 0.01- |
| 05/2021 | OIL | $/BBL:63.88 | 3,954.25 /0.02 | Oil Sales: | 252,610.54 | 0.99 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 23,946.02- | 0.10- |
| | | | | Other Deducts - Oil: | 13,150.25- | 0.05- |
| | | | | Net Income: | 215,514.27 | 0.84 |
| 05/2021 | OIL | | /0.00 | Other Deducts - Oil: | 5,642.63- | 0.02- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 5,642.63- | 0.02- |
| 05/2021 | OIL | $/BBL:63.88 | 3,954.25 /0.02 | Oil Sales: | 252,610.54 | 2.18 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 23,946.02- | 1.10 |
| | | | | Other Deducts - Oil: | 13,150.25- | 1.14 |
| | | | | Net Income: | 215,514.27 | 4.42 |
| 04/2021 | PRG | $/GAL:0.42 | 40,489.70 /0.16 | Plant Products - Gals - Sales: | 17,205.98 | 0.07 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 85.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,567.81- | 0.05- |
| | | | | Net Income: | 6,552.64 | 0.02 |
| 04/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 626.96- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96- | 0.00 |
| 04/2021 | PRG | $/GAL:0.42 | 40,489.70 /0.16 | Plant Products - Gals - Sales: | 17,205.98 | 0.10 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 85.53- | 0.04 |
| | | | | Other Deducts - Plant - Gals: | 10,567.81- | 0.01- |
| | | | | Net Income: | 6,552.64 | 0.13 |

**Total Revenue for LEASE**     **5.53**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202110200 | Marathon Oil Co | 1 | 85,318.75 | 85,318.75 | 2.08 |
| | | **Total Lease Operating Expense** | | | **85,318.75** | **2.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BLAN01 | 0.00000391 | 0.00002441 | 5.53 | 2.08 | 3.45 |

**LEASE: (BMSM02)  B M Smith #3    County: CHEROKEE, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:1.99 | 190 /3.55 | Gas Sales: | 378.19 | 7.06 |
| | Wrk NRI: | 0.01867566 | | Production Tax - Gas: | 22.76- | 0.42- |
| | | | | Net Income: | 355.43 | 6.64 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   56

## LEASE: (BMSM02)  B M Smith #3    (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06152021 SE | J-O'B Operating Company | 2 | 1,190.34 | | |
| 06152021 SE | J-O'B Operating Company | 2 | 1,190.34 | 2,380.68 | 51.65 |
| | **Total Lease Operating Expense** | | | **2,380.68** | **51.65** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **BMSM02** | 0.01867566 | 0.02169632 | 6.64 | 51.65 | 45.01- |

## LEASE: (BODE01)  Bodenheim, G.A. 3   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.76 | 1,913 /0.37 | Gas Sales: | 5,285.56 | 1.02 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Gas: | 2,328.47- | 0.45- |
| | | | | Net Income: | 2,957.09 | 0.57 |
| 03/2021 | GAS | $/MCF:2.76 | 1,081 /0.21 | Gas Sales: | 2,986.24 | 0.58 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Gas: | 152.32- | 0.03- |
| | | | | Net Income: | 2,833.92 | 0.55 |
| 03/2021 | PRG | $/GAL:0.81 | 1,689.73 /0.33 | Plant Products - Gals - Sales: | 1,368.03 | 0.27 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Plant - Gals: | 65.50- | 0.02- |
| | | | | Net Income: | 1,302.53 | 0.25 |
| 03/2021 | PRG | $/GAL:0.78 | 882.97 /0.17 | Plant Products - Gals - Sales: | 691.03 | 0.14 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Plant - Gals: | 36.72- | 0.01- |
| | | | | Net Income: | 654.31 | 0.13 |
| | | **Total Revenue for LEASE** | | | | **1.50** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| 2020 TAXES | Pine Tree ISD Tax | TAX01 | 0.29- | 0.29- | 0.15- |
| | Voids Invoice dated 05/10/2021 by JD | | | | |
| | 06/22/2021  4:45:00 pm | | | | |
| | **Total Lease Operating Expense** | | | **0.29-** | **0.15-** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| **BODE01** | 0.00019340 | Royalty | 1.50 | 0.00 | 1.50 |
| | 0.00000000 | 0.50000000 | 0.00 | 0.15- | 0.15 |
| | Total Cash Flow | | 1.50 | 0.15- | 1.65 |

## LEASE: (BODE08)  Bodenheim, G.A. 10   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.77 | 286 /0.06 | Gas Sales: | 790.89 | 0.16 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 0.20- | 0.00 |
| | | | | Other Deducts - Gas: | 40.32- | 0.01- |
| | | | | Net Income: | 750.37 | 0.15 |
| 03/2021 | GAS | $/MCF:2.76 | 278 /0.05 | Gas Sales: | 767.63 | 0.15 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 54.84- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   57

**LEASE: (BODE08)  Bodenheim, G.A. 10   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 39.14- | 0.00 |
| | | | | Net Income: | 673.65 | 0.14 |
| 03/2021 | GAS | $/MCF:2.76 | 278 /0.05 | Gas Sales: | 767.63 | 0.15 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 54.64- | 0.01- |
| | | | | Other Deducts - Gas: | 39.14- | 0.00 |
| | | | | Net Income: | 673.85 | 0.14 |
| 03/2021 | PRG | $/GAL:0.82 | 225.54 /0.04 | Plant Products - Gals - Sales: | 185.89 | 0.04 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Plant - Gals: | 9.71- | 0.00 |
| | | | | Net Income: | 176.18 | 0.04 |
| 03/2021 | PRG | $/GAL:0.82 | 218.91 /0.04 | Plant Products - Gals - Sales: | 180.43 | 0.04 |
| | Roy NRI: | 0.00019340 | | Production Tax - Plant - Gals: | 12.83- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 9.42- | 0.01 |
| | | | | Net Income: | 158.18 | 0.04 |
| 03/2021 | PRG | $/GAL:0.82 | 218.91 /0.04 | Plant Products - Gals - Sales: | 180.43 | 0.04 |
| | Roy NRI: | 0.00019340 | | Production Tax - Plant - Gals: | 12.83- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 9.42- | 0.01 |
| | | | | Net Income: | 158.18 | 0.04 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **0.55** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | TAX01 | 0.59- | 0.59- | 0.30- |
| | | Voids Invoice dated 05/10/2021 by JD | | | | |
| | | 06/22/2021  4:45:00 pm | | | | |
| | | **Total Lease Operating Expense** | | | **0.59-** | **0.30-** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| BODE08 | 0.00019340 | Royalty | 0.55 | 0.00 | 0.55 |
| | 0.00000000 | 0.50000000 | 0.00 | 0.30- | 0.30 |
| | Total Cash Flow | | 0.55 | 0.30- | 0.85 |

**LEASE: (BODE09)  Bodenheim, G.A. 11   County: GREGG, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | TAX02 | 0.17- | 0.17- | 0.06- |
| | | Voids Invoice dated 05/10/2021 by JD | | | | |
| | | 06/22/2021  4:45:00 pm | | | | |
| | | **Total Lease Operating Expense** | | | **0.17-** | **0.06-** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BODE09 | 0.33333334 | 0.06- | 0.06- |

| From: | Sklarco, LLC | | For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021 |
|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | Account: JUD   Page   58 |

### LEASE: (BOGG02) Boggs 29-32-30-31 T3HD    County: MC KENZIE, ND

**API: 3305306695**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.11 | 1,557.50 /0.01 | Gas Sales: | 3,283.51 | 0.01 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Gas: | 109.42- | 0.00 |
| | | | | Other Deducts - Gas: | 3,936.75- | 0.01- |
| | | | | Net Income: | 762.66- | 0.00 |
| 04/2021 | OIL | $/BBL:58.96 | 939.23 /0.00 | Oil Sales: | 55,380.25 | 0.18 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 5,392.64- | 0.01- |
| | | | | Other Deducts - Oil: | 1,453.78- | 0.01- |
| | | | | Net Income: | 48,533.83 | 0.16 |
| 04/2021 | PRG | $/GAL:0.40 | 14,490.22 /0.05 | Plant Products - Gals - Sales: | 5,724.67 | 0.02 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 1,602.88- | 0.01- |
| | | | | Net Income: | 4,121.79 | 0.01 |

**Total Revenue for LEASE**     **0.17**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOGG02 | 0.00000332 | 0.17 | 0.17 |

### LEASE: (BOGG03) Boggs 29-32-30-31 THD    County: MC KENZIE, ND

**API: 3305306696**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.11 | 3,145.28 /0.01 | Gas Sales: | 6,630.85 | 0.02 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Gas: | 220.98- | 0.00 |
| | | | | Other Deducts - Gas: | 7,950.02- | 0.02- |
| | | | | Net Income: | 1,540.15- | 0.00 |
| 04/2021 | OIL | $/BBL:58.96 | 1,758.33 /0.01 | Oil Sales: | 103,677.05 | 0.35 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 10,095.54- | 0.04- |
| | | | | Other Deducts - Oil: | 2,721.61- | 0.01- |
| | | | | Net Income: | 90,859.90 | 0.30 |
| 04/2021 | PRG | $/GAL:0.40 | 29,262.10 /0.10 | Plant Products - Gals - Sales: | 11,560.62 | 0.04 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 3,236.89- | 0.01- |
| | | | | Net Income: | 8,323.73 | 0.03 |
| 04/2021 | PRG | $/GAL:1.31 | 469.27 /0.00 | Plant Products - Gals - Sales: | 615.62 | 0.00 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Plant - Gals: | 52.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 73.42- | 0.00 |
| | | | | Net Income: | 489.88 | 0.00 |

**Total Revenue for LEASE**     **0.33**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOGG03 | 0.00000332 | 0.33 | 0.33 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   59

### LEASE: (BOGG04)  Boggs 2-29-32 T2HD   County: MC KENZIE, ND

**API: 3305306694**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | GAS | $/MCF:2.11 | 5,955.17 /0.01 | Gas Sales: | 12,554.65 | 0.01 |
| | Wrk NRI | 0.00000106 | | Production Tax - Gas: | 420.77- | 0.00 |
| | | | | Other Deducts - Gas: | 15,213.40- | 0.01- |
| | | | | Net Income: | 3,079.52- | 0.00 |
| 04/2021 | OIL | $/BBL:58.96 | 1,323.94 /0.00 | Oil Sales: | 78,063.76 | 0.08 |
| | Wrk NRI | 0.00000106 | | Production Tax - Oil: | 7,601.46- | 0.00 |
| | | | | Other Deducts - Oil: | 2,049.24- | 0.01- |
| | | | | Net Income: | 68,413.06 | 0.07 |
| 04/2021 | PRG | $/GAL:0.42 | 55,662.10 /0.06 | Plant Products - Gals - Sales: | 23,335.97 | 0.02 |
| | Wrk NRI | 0.00000106 | | Other Deducts - Plant - Gals: | 6,159.63- | 0.00 |
| | | | | Net Income: | 17,176.34 | 0.02 |
| 04/2021 | PRG | $/GAL:1.31 | 1,205.84 /0.00 | Plant Products - Gals - Sales: | 1,581.91 | 0.00 |
| | Wrk NRI | 0.00000106 | | Production Tax - Plant - Gals: | 134.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 187.26- | 0.00 |
| | | | | Net Income: | 1,260.19 | 0.00 |

**Total Revenue for LEASE**                0.09

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BOGG04 | 0.00000106 | 0.09 | 0.09 |

### LEASE: (BOGG06)  Boggs 3-29-32 T2HD   County: MC KENZIE, ND

**API: 3305306692**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | GAS | $/MCF:2.11 | 2,984.42 /0.00 | Gas Sales: | 6,291.74 | 0.01 |
| | Wrk NRI | 0.00000106 | | Production Tax - Gas: | 210.87- | 0.00 |
| | | | | Other Deducts - Gas: | 7,624.18- | 0.01- |
| | | | | Net Income: | 1,543.31- | 0.00 |
| 04/2021 | OIL | $/BBL:58.96 | 572.42 /0.00 | Oil Sales: | 33,752.06 | 0.04 |
| | Wrk NRI | 0.00000106 | | Production Tax - Oil: | 3,286.60- | 0.01- |
| | | | | Other Deducts - Oil: | 886.02- | 0.00 |
| | | | | Net Income: | 29,579.44 | 0.03 |
| 04/2021 | PRG | $/GAL:0.42 | 27,894.97 /0.03 | Plant Products - Gals - Sales: | 11,694.78 | 0.01 |
| | Wrk NRI | 0.00000106 | | Other Deducts - Plant - Gals: | 3,086.87- | 0.00 |
| | | | | Net Income: | 8,607.91 | 0.01 |

**Total Revenue for LEASE**                0.04

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BOGG06 | 0.00000106 | 0.04 | 0.04 |

MSTrust_005546

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   60

### LEASE: (BOND01)  Bond No. 1, R.L.   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | GAS | $/MCF:2.53 | 1,119.22 /31.73 | Gas Sales: | 2,830.75 | 80.24 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Gas: | 14.57- | 0.41- |
| | | | | Other Deducts - Gas: | 573.17- | 16.25- |
| | | | | Net Income: | 2,243.01 | 63.58 |
| 05/2021 | OIL | $/BBL:60.76 | 8.85 /0.25 | Oil Sales: | 537.69 | 15.24 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Oil: | 67.31- | 1.91- |
| | | | | Net Income: | 470.38 | 13.33 |
| 04/2021 | PRG | $/GAL:0.67 | 3,303.98 /93.66 | Plant Products - Gals - Sales: | 2,213.37 | 62.74 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Plant - Gals: | 5.56- | 0.16- |
| | | | | Other Deducts - Plant - Gals: | 0.24- | 0.00 |
| | | | | Net Income: | 2,207.57 | 62.58 |

**Total Revenue for LEASE** — **139.49**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05312021-02 | Phillips Energy, Inc | 5 | 3,548.79 | 3,548.79 | 112.68 |
| | | **Total Lease Operating Expense** | | | **3,548.79** | **112.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| BOND01 | 0.02834656 | 0.03175183 | 139.49 | 112.68 | 26.81 |

### LEASE: (BORD03)  Borders-Smith #3-2A   County: PANOLA, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06082021 SE | Harleton Oil & Gas, Inc. | 3 | 1,880.00 | 1,880.00 | 10.08 |
| | | **Total Lease Operating Expense** | | | **1,880.00** | **10.08** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| BORD03 | 0.00535984 | 10.08 | 10.08 |

### LEASE: (BORD04)  Borders-Smith Unit 3 #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2018 | PRG | $/GAL:0.63 | 6,748.88 /33.58 | Plant Products - Gals - Sales: | 4,236.82 | 21.08 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Plant - Gals: | 106.25- | 0.53- |
| | | | | Other Deducts - Plant - Gals: | 1,454.83- | 7.23- |
| | | | | Net Income: | 2,675.74 | 13.32 |
| 12/2018 | PRG | $/GAL:0.63 | 6,748.88-/33.58- | Plant Products - Gals - Sales: | 4,236.82- | 21.08- |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Plant - Gals: | 1,454.83 | 7.24 |
| | | | | Net Income: | 2,781.99- | 13.84- |

**Total Revenue for LEASE** — **0.52-**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   61

## LEASE: (BORD04)  Borders-Smith Unit 3 #3    (Continued)
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202104-0508 | CCI East Texas Upstream, LLC | 6 | 1,332.75 | | |
| 202105-0569 | CCI East Texas Upstream, LLC | 6 | 152.70 | | |
| 05312021-01 | CCI East Texas Upstream, LLC | 6 | 152.70 | 1,638.15 | 9.32 |
| | **Total Lease Operating Expense** | | | **1,638.15** | **9.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| BORD04 | 0.00497607 | 0.00568695 | 0.52- | 9.32 | 9.84- |

## LEASE: (BORD05)  Borders-Smith Unit 3 #4   County: PANOLA, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.67 | 419.89 /2.09 | Gas Sales: | 1,122.63 | 5.59 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 0.28- | 0.01- |
| | | | | Other Deducts - Gas: | 347.25- | 1.72- |
| | | | | Net Income: | 775.10 | 3.86 |
| 12/2018 | PRG | $/GAL:0.60 | 1,900.98 /9.46 | Plant Products - Gals - Sales: | 1,141.81 | 5.68 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Plant - Gals: | 27.95- | 0.14- |
| | | | | Other Deducts - Plant - Gals: | 410.05- | 2.04- |
| | | | | Net Income: | 703.81 | 3.50 |
| 12/2018 | PRG | $/GAL:0.60 | 1,900.98-/9.46- | Plant Products - Gals - Sales: | 1,141.81- | 5.68- |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Plant - Gals: | 410.05 | 2.04 |
| | | | | Net Income: | 731.76- | 3.64- |
| 03/2021 | PRG | $/GAL:0.73 | 509.29 /2.53 | Plant Products - Gals - Sales: | 370.90 | 1.84 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Plant - Gals: | 73.60- | 0.36- |
| | | | | Net Income: | 297.30 | 1.48 |
| | | **Total Revenue for LEASE** | | | | **5.20** |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202104-0508 | CCI East Texas Upstream, LLC | 4 | 1,542.45 | | |
| 202105-0569 | CCI East Texas Upstream, LLC | 4 | 797.07 | | |
| 05312021-02 | CCI East Texas Upstream, LLC | 4 | 797.07 | 3,136.59 | 17.84 |
| | **Total Lease Operating Expense** | | | **3,136.59** | **17.84** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| BORD05 | 0.00497607 | 0.00568695 | 5.20 | 17.84 | 12.64- |

## LEASE: (BORD06)  Borders-Smith #3-1A   County: PANOLA, TX
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06082021 SE | Harleton Oil & Gas, Inc. | 3 | 2,590.00 | 2,590.00 | 13.88 |
| | **Total Lease Operating Expense** | | | **2,590.00** | **13.88** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| BORD06 | 0.00535984 | 13.88 | 13.88 |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021  
Account: JUD   Page   62

## LEASE: (BOYC01)  Boyce #1   County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:56.73 | 687.34 /5.93 | Oil Sales: | 38,991.47 | 336.23 |
| | Wrk NRI: | 0.00862328 | | Production Tax - Oil: | 1,996.35- | 17.21- |
| | | | | Net Income: | 36,995.12 | 319.02 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021 | Blackbird Company | 2 | 8,642.61 | 8,642.61 | 89.97 |
| | **Total Lease Operating Expense** | | | **8,642.61** | **89.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BOYC01** | 0.00862328 | 0.01041049 | 319.02 | 89.97 | 229.05 |

## LEASE: (BRED01)  Breedlove 36H -1;HA RA SUL   Parish: RED RIVER, LA

API: 17081210690000  
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1321-01 | Tellurian Operating, LLC | 5 | 3,107.63 | 3,107.63 | 78.92 |
| | **Total Lease Operating Expense** | | | **3,107.63** | **78.92** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BRED01** | 0.02539614 | 78.92 | 78.92 |

## LEASE: (BRED02)  Breedlove 25H-1; HA RA SUJ   Parish: RED RIVER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1321 | Tellurian Operating, LLC | 2 | 2,960.28 | 2,960.28 | 5.79 |
| | **Total Lease Operating Expense** | | | **2,960.28** | **5.79** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BRED02** | 0.00195739 | 5.79 | 5.79 |

## LEASE: (BROW04)  Brown A2   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021-01 | Phillips Energy, Inc | 1 | 228.20 | 228.20 | 21.00 |
| | **Total Lease Operating Expense** | | | **228.20** | **21.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BROW04** | 0.09204532 | 21.00 | 21.00 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD    Page    63

### LEASE: (BROW08)  Brown A-3   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.83 | 34.35 /2.59 | Gas Sales: | 97.24 | 7.34 |
| | Wrk NRI | 0.07550098 | | Production Tax - Gas: | 0.55- | 0.04- |
| | | | | Net Income: | 96.69 | 7.30 |
| 05/2021 | PRD | $/BBL:28.22 | 1.82 /0.14 | Plant Products Sales: | 51.36 | 3.88 |
| | Wrk NRI | 0.07550098 | | Production Tax - Plant: | 0.05- | 0.00 |
| | | | | Other Deducts - Plant: | 19.78- | 1.49- |
| | | | | Net Income: | 31.53 | 2.39 |

**Total Revenue for LEASE** — **9.69**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021-12 | Phillips Energy, Inc | 2 | 345.47 | 345.47 | 31.80 |
| | **Total Lease Operating Expense** | | | **345.47** | **31.80** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BROW08 | 0.07550098 | 0.09204532 | 9.69 | 31.80 | 22.11- |

### LEASE: (CADE01)  Cadeville Sand Unit #1   Parish: OUACHITA, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:4.02 | 19 /4.96 | Gas Sales: | 76.31 | 19.91 |
| | Wrk NRI | 0.26089112 | | Production Tax - Gas: | 0.02- | 0.01- |
| | | | | Other Deducts - Gas: | 4.39- | 1.14- |
| | | | | Net Income: | 71.90 | 18.76 |
| 05/2021 | GAS | $/MCF:4.62 | 20 /5.22 | Gas Sales: | 92.48 | 24.13 |
| | Wrk NRI | 0.26089112 | | Production Tax - Gas: | 0.02- | 0.01- |
| | | | | Other Deducts - Gas: | 4.78- | 1.25- |
| | | | | Net Income: | 87.68 | 22.87 |

**Total Revenue for LEASE** — **41.63**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CADE01 | 0.26089112 | 41.63 | 41.63 |

### LEASE: (CANT01)  Canterbury #1; HOSS B RB SUA   Parish: BIENVILLE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 21051701500 | Xtreme Energy Company | 2 | 1,992.41 | 1,992.41 | 41.28 |
| | **Total Lease Operating Expense** | | | **1,992.41** | **41.28** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CANT01 | 0.02072057 | 41.28 | 41.28 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    64

### LEASE: (CARR02)  Carr 3-A    County: INDIANA, PA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:1.77 | 7 /0.08 | Gas Sales: | 12.40 | 0.13 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 12.40 | 0.13 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021051003 | Diversified Production, LLC | 102 EF | 107.08 | 107.08 | 1.16 |
| | | **Total Lease Operating Expense** | | | **107.08** | **1.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CARR02 | 0.01081427 | 0.01081427 | 0.13 | 1.16 | 1.03- |

### LEASE: (CART01)  Carthage Gas Unit #13-10    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:34.85 | 7.87 /0.03 | Condensate Sales: | 274.27 | 1.01 |
| | Wrk NRI: | 0.00368695 | | Production Tax - Condensate: | 13.28- | 0.05- |
| | | | | Net Income: | 260.99 | 0.96 |
| 10/2020 | CND | $/BBL:34.29 | 3.97 /0.01 | Condensate Sales: | 136.14 | 0.50 |
| | Wrk NRI: | 0.00368695 | | Production Tax - Condensate: | 6.64- | 0.02- |
| | | | | Net Income: | 129.50 | 0.48 |
| 11/2020 | CND | | /0.00 | Condensate Sales: | 1.33- | 0.00 |
| | Wrk NRI: | 0.00368695 | | Net Income: | 1.33- | 0.00 |
| 12/2020 | CND | $/BBL:42.40 | 4.48-/0.02- | Condensate Sales: | 189.93- | 0.70- |
| | Wrk NRI: | 0.00368695 | | Production Tax - Condensate: | 7.97 | 0.03 |
| | | | | Net Income: | 181.96- | 0.67- |
| 01/2021 | CND | $/BBL:47.84 | 0.93 /0.00 | Condensate Sales: | 44.49 | 0.16 |
| | Wrk NRI: | 0.00368695 | | Production Tax - Condensate: | 1.99- | 0.00 |
| | | | | Net Income: | 42.50 | 0.16 |
| 02/2021 | CND | $/BBL:54.24 | 6.06 /0.02 | Condensate Sales: | 328.72 | 1.21 |
| | Wrk NRI: | 0.00368695 | | Production Tax - Condensate: | 14.61- | 0.05- |
| | | | | Net Income: | 314.11 | 1.16 |
| 03/2021 | CND | $/BBL:33.06 | 1.79 /0.01 | Condensate Sales: | 59.18 | 0.38 |
| | Wrk NRI: | 0.00649554 | | Production Tax - Condensate: | 2.64- | 0.01- |
| | | | | Net Income: | 56.54 | 0.37 |
| 05/2021 | CND | $/BBL:59.95 | 4.32 /0.02 | Condensate Sales: | 258.99 | 0.95 |
| | Wrk NRI: | 0.00368695 | | Production Tax - Condensate: | 11.95- | 0.04- |
| | | | | Net Income: | 247.04 | 0.91 |
| 04/2021 | GAS | $/MCF:2.48 | 2,389.01 /14.78 | Gas Sales: | 5,928.56 | 36.68 |
| | Wrk NRI: | 0.00618702 | | Production Tax - Gas: | 1.58- | 0.01- |
| | | | | Other Deducts - Gas: | 967.18- | 5.98- |
| | | | | Net Income: | 4,959.80 | 30.69 |
| 04/2021 | PRG | $/GAL:0.60 | 4,897 /30.30 | Plant Products - Gals - Sales: | 2,934.00 | 18.15 |
| | Wrk NRI: | 0.00618702 | | Other Deducts - Plant - Gals: | 660.49- | 4.08- |
| | | | | Net Income: | 2,273.51 | 14.07 |

**Total Revenue for LEASE**      48.13

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page  65

### LEASE: (CART01)  Carthage Gas Unit #13-10    (Continued)
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05312021-06 | BP America Production Co. | 2 | 1,469.22 | | 10.83 |
| | 05202100700 | BP America Production Co. | 2 | 1,469.22 | 2,938.44 | 10.83 |
| | | **Total Lease Operating Expense** | | | **2,938.44** | **10.83** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART01 | multiple | 0.00368695 | 48.13 | 10.83 | 37.30 |

### LEASE: (CART08)  Carthage GU #13-13,14,15,16,17   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:34.91 | 43 /0.14 | Condensate Sales: | 1,501.21 | 4.84 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 69.06- | 0.22- |
| | | | | Net Income: | 1,432.15 | 4.62 |
| 09/2020 | CND | $/BBL:35.07 | 4.74 /0.02 | Condensate Sales: | 166.21 | 0.54 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 7.59- | 0.03- |
| | | | | Net Income: | 158.62 | 0.51 |
| 10/2020 | CND | $/BBL:34.35 | 14.12 /0.05 | Condensate Sales: | 484.97 | 1.56 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 22.77- | 0.07- |
| | | | | Net Income: | 462.20 | 1.49 |
| 10/2020 | CND | $/BBL:34.58 | 0.90-/0.00- | Condensate Sales: | 31.12- | 0.10- |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 1.52 | 0.00 |
| | | | | Net Income: | 29.60- | 0.10- |
| 11/2020 | CND | $/BBL:36.10 | 1.64 /0.01 | Condensate Sales: | 59.20 | 0.19 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 3.04- | 0.01- |
| | | | | Net Income: | 56.16 | 0.18 |
| 11/2020 | CND | | /0.00 | Condensate Sales: | 10.63- | 0.03- |
| | Wrk NRI: | 0.00322607 | | Net Income: | 10.63- | 0.03- |
| 12/2020 | CND | $/BBL:42.16 | 8.46-/0.03- | Condensate Sales: | 356.71- | 1.15- |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 15.94 | 0.05 |
| | | | | Net Income: | 340.77- | 1.10- |
| 12/2020 | CND | $/BBL:42.09 | 1.10-/0.00- | Condensate Sales: | 46.30- | 0.15- |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 1.52 | 0.01 |
| | | | | Net Income: | 44.78- | 0.14- |
| 01/2021 | CND | $/BBL:46.93 | 17.87-/0.06- | Condensate Sales: | 838.65- | 2.71- |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 37.95 | 0.13 |
| | | | | Net Income: | 800.70- | 2.58- |
| 01/2021 | CND | $/BBL:30.68 | 1.66 /0.01 | Condensate Sales: | 50.93 | 0.26 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Condensate: | 3.84- | 0.02- |
| | | | | Net Income: | 47.09 | 0.24 |
| 02/2021 | CND | $/BBL:40.21 | 38.28 /0.12 | Condensate Sales: | 1,539.16 | 4.97 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 70.58- | 0.23- |
| | | | | Net Income: | 1,468.58 | 4.74 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page  66

**LEASE: (CART08)  Carthage GU #13-13,14,15,16,17    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:54.32 | 4.15 /0.01 | Condensate Sales: | 225.41 | 0.73 |
|  | Wrk NRI | 0.00322607 |  | Production Tax - Condensate: | 10.63- | 0.04- |
|  |  |  |  | Net Income: | 214.78 | 0.69 |
| 03/2021 | CND |  | /0.00 | Condensate Sales: | 1.52- | 0.00 |
|  | Wrk NRI | 0.00322607 |  | Net Income: | 1.52- | 0.00 |
| 03/2021 | CND |  | /0.00 | Condensate Sales: | 0.76- | 0.00 |
|  | Wrk NRI | 0.00322607 |  | Net Income: | 0.76- | 0.00 |
| 05/2021 | CND | $/BBL:59.95 | 15.37 /0.05 | Condensate Sales: | 921.37 | 2.97 |
|  | Wrk NRI | 0.00322607 |  | Production Tax - Condensate: | 42.50- | 0.13- |
|  |  |  |  | Net Income: | 878.87 | 2.84 |
| 05/2021 | CND | $/BBL:60.08 | 0.72 /0.00 | Condensate Sales: | 43.26 | 0.14 |
|  | Wrk NRI | 0.00322607 |  | Production Tax - Condensate: | 2.28- | 0.01- |
|  |  |  |  | Net Income: | 40.98 | 0.13 |
| 04/2021 | GAS | $/MCF:2.49 | 7,820 /39.11 | Gas Sales: | 19,449.39 | 97.26 |
|  | Wrk NRI | 0.00500090 |  | Production Tax - Gas: | 854.84- | 4.27- |
|  |  |  |  | Other Deducts - Gas: | 3,249.48- | 16.25- |
|  |  |  |  | Net Income: | 15,345.07 | 76.74 |
| 04/2021 | GAS | $/MCF:2.46 | 569.02 /2.85 | Gas Sales: | 1,402.15 | 7.01 |
|  | Wrk NRI | 0.00500112 |  | Production Tax - Gas: | 0.49- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 230.59- | 1.15- |
|  |  |  |  | Net Income: | 1,171.07 | 5.86 |
| 04/2021 | PRG | $/GAL:0.60 | 16,683.08 /83.43 | Plant Products - Gals - Sales: | 9,959.46 | 49.81 |
|  | Wrk NRI | 0.00500090 |  | Production Tax - Plant - Gals: | 395.11- | 1.98- |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,266.36- | 11.33- |
|  |  |  |  | Net Income: | 7,297.99 | 36.50 |
| 04/2021 | PRG | $/GAL:0.63 | 1,579 /7.90 | Plant Products - Gals - Sales: | 994.33 | 4.97 |
|  | Wrk NRI | 0.00500112 |  | Other Deducts - Plant - Gals: | 224.23- | 1.12- |
|  |  |  |  | Net Income: | 770.10 | 3.85 |

|  |  | **Total Revenue for LEASE** |  |  |  | **134.44** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021-05 | BP America Production Co. | 1 | 4,353.79 | | |
| 05202100700 | BP America Production Co. | 1 | 4,353.79 | 8,707.58 | 32.11 |
|  | **Total Lease Operating Expense** |  |  | **8,707.58** | **32.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART08 | multiple | 0.00368787 | 134.44 | 32.11 | 102.33 |

MSTrust_005553

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   67

### LEASE: (CART12)  Carthage GU #13-1,2,4,5(Basic)   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.48 | 223 /1.12 | Gas Sales: | 552.70 | 2.76 |
| | Wrk NRI: | 0.00500145 | | Other Deducts - Gas: | 94.97- | 0.47- |
| | | | | Net Income: | 457.73 | 2.29 |
| 04/2021 | PRG | $/GAL:0.64 | 220.01 /1.10 | Plant Products - Gals - Sales: | 140.01 | 0.70 |
| | Wrk NRI: | 0.00500145 | | Other Deducts - Plant - Gals: | 35.25- | 0.18- |
| | | | | Net Income: | 104.76 | 0.52 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **2.81** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05312021 | BP America Production Co. | 4 | 2,504.56 | | |
| | 05202100700 | BP America Production Co. | 4 | 2,504.56 | 5,009.12 | 18.47 |
| | **Total Lease Operating Expense** | | | | **5,009.12** | **18.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART12 | 0.00500145 | 0.00368695 | 2.81 | 18.47 | 15.66- |

### LEASE: (CART13)  Carthage Gas Unit #13-3   County: PANOLA, TX

API: 365-30655
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:34.90 | 10.35 /0.03 | Condensate Sales: | 361.26 | 1.17 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 16.70- | 0.06- |
| | | | | Net Income: | 344.56 | 1.11 |
| 10/2020 | CND | $/BBL:34.23 | 2.04 /0.01 | Condensate Sales: | 69.82 | 0.23 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 3.04- | 0.01- |
| | | | | Net Income: | 66.78 | 0.22 |
| 11/2020 | CND | | /0.00 | Condensate Sales: | 12.14- | 0.04- |
| | Wrk NRI: | 0.00322607 | | Net Income: | 12.14- | 0.04- |
| 12/2020 | CND | $/BBL:42.15 | 7.85-/0.03- | Condensate Sales: | 330.90- | 1.07- |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 15.18 | 0.05 |
| | | | | Net Income: | 315.72- | 1.02- |
| 01/2021 | CND | $/BBL:47.13 | 3.72-/0.01- | Condensate Sales: | 175.32- | 0.57- |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 7.59 | 0.03 |
| | | | | Net Income: | 167.73- | 0.54- |
| 02/2021 | CND | $/BBL:54.39 | 11.22 /0.04 | Condensate Sales: | 610.20 | 1.97 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 28.08- | 0.09- |
| | | | | Net Income: | 582.12 | 1.88 |
| 03/2021 | CND | $/BBL:58.54 | 0.70 /0.00 | Condensate Sales: | 40.98 | 0.13 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 1.52- | 0.00 |
| | | | | Net Income: | 39.46 | 0.13 |
| 05/2021 | CND | $/BBL:60.08 | 1.68 /0.01 | Condensate Sales: | 100.94 | 0.33 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 4.55- | 0.02- |
| | | | | Net Income: | 96.39 | 0.31 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   68

**LEASE: (CART13)  Carthage Gas Unit #13-3    (Continued)**
**API: 365-30655**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | GAS | $/MCF:2.47 | 910 /4.55 | Gas Sales: | 2,247.74 | 11.24 |
|  | Wrk NRI: | 0.00500094 |  | Production Tax - Gas: | 0.49- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 374.05- | 1.87- |
|  |  |  |  | Net Income: | 1,873.20 | 9.37 |
| 04/2021 | PRG | $/GAL:0.60 | 2,111.04 /10.56 | Plant Products - Gals - Sales: | 1,274.91 | 6.38 |
|  | Wrk NRI: | 0.00500094 |  | Other Deducts - Plant - Gals: | 292.29- | 1.47- |
|  |  |  |  | Net Income: | 982.62 | 4.91 |

**Total Revenue for LEASE**  **16.33**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021-01 | BP America Production Co. | 2 | 1,436.38 | | |
| 05202100700 | BP America Production Co. | 2 | 1,436.38 | 2,872.76 | 10.59 |
| | **Total Lease Operating Expense** | | | **2,872.76** | **10.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| CART13 | multiple | 0.00368695 | 16.33 | 10.59 | 5.74 |

**LEASE: (CART14)  Carthage Gas Unit #13-6   County: PANOLA, TX**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021-02 | BP America Production Co. | 2 | 1,329.56 | | |
| 05202100700 | BP America Production Co. | 2 | 1,329.56 | 2,659.12 | 9.80 |
| | **Total Lease Operating Expense** | | | **2,659.12** | **9.80** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| CART14 | 0.00368695 | 9.80 | 9.80 |

**LEASE: (CART16)  Carthage Gas Unit #13-8   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | CND | $/BBL:34.94 | 7.58 /0.02 | Condensate Sales: | 264.88 | 0.85 |
|  | Wrk NRI: | 0.00322607 |  | Production Tax - Condensate: | 12.14- | 0.03- |
|  |  |  |  | Net Income: | 252.74 | 0.82 |
| 10/2020 | CND |  | /0.00 | Condensate Sales: | 2.28- | 0.01- |
|  | Wrk NRI: | 0.00322607 |  | Net Income: | 2.28- | 0.01- |
| 11/2020 | CND | $/BBL:36.31 | 9.51-/0.03- | Condensate Sales: | 345.32- | 1.11- |
|  | Wrk NRI: | 0.00322607 |  | Production Tax - Condensate: | 15.94 | 0.05 |
|  |  |  |  | Net Income: | 329.38- | 1.06- |
| 12/2020 | CND | $/BBL:42.15 | 9.49-/0.03- | Condensate Sales: | 399.97- | 1.29- |
|  | Wrk NRI: | 0.00322607 |  | Production Tax - Condensate: | 18.97 | 0.06 |
|  |  |  |  | Net Income: | 381.00- | 1.23- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD    Page    69

## LEASE: (CART16)  Carthage Gas Unit #13-8    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | CND | $/BBL:46.96 | 7.58-/0.02- | Condensate Sales: | 355.95- | 1.15- |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 16.70 | 0.06 |
| | | | | Net Income: | 339.25- | 1.09- |
| 02/2021 | CND | $/BBL:54.85 | 1.01-/0.00- | Condensate Sales: | 55.40- | 0.18- |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 3.04 | 0.01 |
| | | | | Net Income: | 52.36- | 0.17- |
| 03/2021 | CND | $/BBL:58.15 | 2.78-/0.01- | Condensate Sales: | 161.66- | 0.52- |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 7.59 | 0.02 |
| | | | | Net Income: | 154.07- | 0.50- |
| 05/2021 | CND | $/BBL:59.80 | 2.64 /0.01 | Condensate Sales: | 157.86 | 0.51 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 7.59- | 0.03- |
| | | | | Net Income: | 150.27 | 0.48 |
| 04/2021 | GAS | $/MCF:2.48 | 1,850.03 /9.25 | Gas Sales: | 4,595.76 | 22.98 |
| | Wrk NRI: | 0.00500103 | | Production Tax - Gas: | 1.47- | 0.00 |
| | | | | Other Deducts - Gas: | 749.56- | 3.75- |
| | | | | Net Income: | 3,844.73 | 19.23 |
| 04/2021 | PRG | $/GAL:0.62 | 5,295 /26.48 | Plant Products - Gals - Sales: | 3,292.97 | 16.47 |
| | Wrk NRI: | 0.00500103 | | Other Deducts - Plant - Gals: | 733.40- | 3.67- |
| | | | | Net Income: | 2,559.57 | 12.80 |

**Total Revenue for LEASE**                                                                                     **29.27**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05312021-03 | BP America Production Co. | 2 | 1,475.49 | | |
| | 05202100700 | BP America Production Co. | 2 | 1,475.49 | 2,950.98 | 10.88 |
| | **Total Lease Operating Expense** | | | | **2,950.98** | **10.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **CART16** | multiple | 0.00368695 | **29.27** | **10.88** | **18.39** |

## LEASE: (CART25)  Carthage 13-6 APO    County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | CND | $/BBL:34.91 | 7.87 /0.03 | Condensate Sales: | 274.74 | 0.89 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 12.90- | 0.05- |
| | | | | Net Income: | 261.84 | 0.84 |
| 10/2020 | CND | $/BBL:34.27 | 2.99 /0.01 | Condensate Sales: | 102.46 | 0.33 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 4.55- | 0.01- |
| | | | | Net Income: | 97.91 | 0.32 |
| 11/2020 | CND | $/BBL:36.19 | 2.16-/0.01- | Condensate Sales: | 78.17- | 0.25- |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 3.79 | 0.01 |
| | | | | Net Income: | 74.38- | 0.24- |
| 12/2020 | CND | $/BBL:42.22 | 1.51-/0.00- | Condensate Sales: | 63.75- | 0.21- |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 2.28 | 0.01 |
| | | | | Net Income: | 61.47- | 0.20- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   70

### LEASE: (CART25)  Carthage 13-6 APO    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | | /0.00 | Condensate Sales: | 13.66- | 0.04- |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 0.76 | 0.00 |
| | | | | Net Income: | 12.90- | 0.04- |
| 02/2021 | CND | $/BBL:54.35 | 3.84 /0.01 | Condensate Sales: | 208.71 | 0.67 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 9.87- | 0.03- |
| | | | | Net Income: | 198.84 | 0.64 |
| 03/2021 | CND | | /0.00 | Condensate Sales: | 0.76- | 0.00 |
| | Wrk NRI: | 0.00322607 | | Net Income: | 0.76- | 0.00 |
| 05/2021 | CND | $/BBL:60.08 | 1.20 /0.00 | Condensate Sales: | 72.10 | 0.23 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 3.04- | 0.01- |
| | | | | Net Income: | 69.06 | 0.22 |
| 04/2021 | GAS | $/MCF:2.51 | 411.02 /2.06 | Gas Sales: | 1,032.11 | 5.16 |
| | Wrk NRI: | 0.00500073 | | Other Deducts - Gas: | 169.41- | 0.85- |
| | | | | Net Income: | 862.70 | 4.31 |
| 04/2021 | PRG | $/GAL:0.63 | 1,082.01 /5.41 | Plant Products - Gals - Sales: | 684.97 | 3.43 |
| | Wrk NRI: | 0.00500073 | | Other Deducts - Plant - Gals: | 153.25- | 0.77- |
| | | | | Net Income: | 531.72 | 2.66 |

Total Revenue for LEASE                                                                              8.51

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CART25 | multiple | 8.51 | 8.51 |

### LEASE: (CART48)  Carthage Gas Unit #13-12    County: PANOLA, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:34.95 | 3.93 /0.01 | Condensate Sales: | 137.37 | 0.44 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 6.07- | 0.02- |
| | | | | Net Income: | 131.30 | 0.42 |
| 10/2020 | CND | | /0.00 | Condensate Sales: | 2.28- | 0.01- |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 0.76 | 0.01 |
| | | | | Net Income: | 1.52- | 0.00 |
| 11/2020 | CND | $/BBL:35.91 | 1.86 /0.01 | Condensate Sales: | 66.79 | 0.22 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 3.04- | 0.01- |
| | | | | Net Income: | 63.75 | 0.21 |
| 12/2020 | CND | $/BBL:42.54 | 1.57 /0.01 | Condensate Sales: | 66.79 | 0.22 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 3.04- | 0.01- |
| | | | | Net Income: | 63.75 | 0.21 |
| 01/2021 | CND | $/BBL:46.73 | 2.16 /0.01 | Condensate Sales: | 100.94 | 0.33 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 4.55- | 0.02- |
| | | | | Net Income: | 96.39 | 0.31 |
| 02/2021 | CND | $/BBL:54.45 | 2.23 /0.01 | Condensate Sales: | 121.43 | 0.39 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 5.31- | 0.02- |
| | | | | Net Income: | 116.12 | 0.37 |

MSTrust_005557

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD    Page    71

## LEASE: (CART48)  Carthage Gas Unit #13-12    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:60.08 | 0.96 /0.00 | Condensate Sales: | 57.68 | 0.19 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 2.28- | 0.01- |
| | | | | Net Income: | 55.40 | 0.18 |
| 04/2021 | GAS | $/MCF:2.49 | 793.01 /3.97 | Gas Sales: | 1,971.53 | 9.86 |
| | Wrk NRI: | 0.00500114 | | Production Tax - Gas: | 0.49- | 0.00 |
| | | | | Other Deducts - Gas: | 323.12- | 1.62- |
| | | | | Net Income: | 1,647.92 | 8.24 |
| 04/2021 | PRG | $/GAL:0.59 | 1,653.01 /8.27 | Plant Products - Gals - Sales: | 973.77 | 4.87 |
| | Wrk NRI: | 0.00500114 | | Other Deducts - Plant - Gals: | 225.69- | 1.13- |
| | | | | Net Income: | 748.08 | 3.74 |

|  | | | | Total Revenue for LEASE | | 13.68 |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021-04 | BP America Production Co. | 3 | 1,761.23 | | |
| 05201100700 | BP America Production Co. | 3 | 1,761.23 | 3,522.46 | 12.99 |
| | Total Lease Operating Expense | | | 3,522.46 | 12.99 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART48 | multiple | 0.00368695 | 13.68 | 12.99 | 0.69 |

## LEASE: (CBCO01)  C.B. Cockerham #3 & #6    Parish: LA SALLE, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:62.34 | 160.24 /0.39 | Oil Sales: | 9,989.87 | 24.58 |
| | Roy NRI: | 0.00246023 | | Production Tax - Oil: | 625.57- | 1.54- |
| | | | | Net Income: | 9,364.30 | 23.04 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| CBCO01 | 0.00246023 | 23.04 | | | 23.04 |

## LEASE: (CLAR01)  Clarksville Cv Unit (CCVU)    County: RED RIVER, TX
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 10830333 | Basa Resources, Inc. | 2 | 102,069.55 | 102,069.55 | 268.08 |
| | Total Lease Operating Expense | | | 102,069.55 | 268.08 |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| CLAR01 | 0.00262642 | | 268.08 | | 268.08 |

MSTrust_005558

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   72

### LEASE: (CLAR02)  Clarksville Cvu Wtrfld 2(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:57.90 | 1.07 /0.00 | Oil Sales: | 61.95 | 0.13 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 2.86- | 0.01- |
| | | | | Net Income: | 59.09 | 0.12 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR02 | 0.00209842 | 0.12 | 0.12 |

### LEASE: (CLAR03)  Clarksville Cvu Wtrfld 3(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:57.89 | 5.08 /0.01 | Oil Sales: | 294.10 | 0.60 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 13.56- | 0.03- |
| | | | | Net Income: | 280.54 | 0.57 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR03 | 0.00204393 | 0.57 | 0.57 |

### LEASE: (CLAR04)  Clarksville Cvu Wtrfld 4(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:57.89 | 0.71 /0.00 | Oil Sales: | 41.10 | 0.08 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 1.89- | 0.00 |
| | | | | Net Income: | 39.21 | 0.08 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR04 | 0.00204393 | 0.08 | 0.08 |

### LEASE: (CLAR05)  Clarksville Cvu Wtrfld 5(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:57.89 | 6.71 /0.01 | Oil Sales: | 388.47 | 0.81 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 17.91- | 0.03- |
| | | | | Net Income: | 370.56 | 0.78 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR05 | 0.00209842 | 0.78 | 0.78 |

### LEASE: (CLAR06)  Clarksville Cvu Wtrfld 6(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:57.89 | 123.06 /0.26 | Oil Sales: | 7,124.40 | 15.14 |
| | Wrk NRI: | 0.00212466 | | Production Tax - Oil: | 328.49- | 0.70- |
| | | | | Net Income: | 6,795.91 | 14.44 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR06 | 0.00212466 | 14.44 | 14.44 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page   73

### LEASE: (CLAR07)  Clarksville Cvu Wtrfld 7(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:57.89 | 47.30 /0.12 | Oil Sales: | 2,738.37 | 6.68 |
| | Wrk NRI: | 0.00244041 | | Production Tax - Oil: | 126.27- | 0.31- |
| | | | | Net Income: | 2,612.10 | 6.37 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR07 | 0.00244041 | 6.37 | 6.37 |

### LEASE: (CLAR08)  Clarksville Cvu Wtrfld 8(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:57.89 | 274.34 /0.60 | Oil Sales: | 15,882.56 | 34.77 |
| | Wrk NRI: | 0.00218936 | | Production Tax - Oil: | 732.31- | 1.60- |
| | | | | Net Income: | 15,150.25 | 33.17 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR08 | 0.00218936 | 33.17 | 33.17 |

### LEASE: (CLAR09)  Clarksville Cvu Wtrfld 9(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:57.89 | 3.03 /0.01 | Oil Sales: | 175.42 | 0.37 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 8.09- | 0.01- |
| | | | | Net Income: | 167.33 | 0.36 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR09 | 0.00212569 | 0.36 | 0.36 |

### LEASE: (CLAR10)  Clarksville Cvu Wtrfld 10-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:57.90 | 0.21 /0.00 | Oil Sales: | 12.16 | 0.02 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 0.56- | 0.00 |
| | | | | Net Income: | 11.60 | 0.02 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR10 | 0.00204393 | 0.02 | 0.02 |

### LEASE: (CLAR11)  Clarksville Cvu Wtrfld 11-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:57.80 | 0.05 /0.00 | Oil Sales: | 2.89 | 0.01 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 0.13- | 0.00 |
| | | | | Net Income: | 2.76 | 0.01 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR11 | 0.00212569 | 0.01 | 0.01 |

MSTrust_005560

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   74

### LEASE: (CLAR13) Clarksville Cvu Wtrfld 13-CCVU   County: RED RIVER, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:57.89 | 1,104.74 /2.29 | Oil Sales: | 63,957.49 | 132.70 |
| | Wrk NRI: | 0.00207489 | | Production Tax - Oil: | 2,948.94- | 6.11- |
| | | | | Net Income: | 61,008.55 | 126.59 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR13 | 0.00207489 | 126.59 | 126.59 |

### LEASE: (CLAR14) Clarksville Cvu Wtrfld 14-CCVU   County: RED RIVER, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:57.89 | 115.49 /0.24 | Oil Sales: | 6,686.14 | 13.80 |
| | Wrk NRI: | 0.00206354 | | Production Tax - Oil: | 308.28- | 0.64- |
| | | | | Net Income: | 6,377.86 | 13.16 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR14 | 0.00206354 | 13.16 | 13.16 |

### LEASE: (CLAR15) Clarksville Cvu Wtrfld 15-CCVU   County: RED RIVER, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:57.89 | 23.05 /0.05 | Oil Sales: | 1,334.45 | 2.84 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 61.52- | 0.13- |
| | | | | Net Income: | 1,272.93 | 2.71 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR15 | 0.00212569 | 2.71 | 2.71 |

### LEASE: (CLAR16) Clarksville Cvu Wtrfld 16-CCVU   County: RED RIVER, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:57.89 | 241.02 /0.50 | Oil Sales: | 13,953.54 | 28.83 |
| | Wrk NRI: | 0.00206602 | | Production Tax - Oil: | 643.37- | 1.33- |
| | | | | Net Income: | 13,310.17 | 27.50 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR16 | 0.00206602 | 27.50 | 27.50 |

### LEASE: (CLAR17) Clarksville Cvu Wtrfld 17-CCVU   County: RED RIVER, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:57.89 | 4.17 /0.01 | Oil Sales: | 241.42 | 0.45 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 11.14- | 0.02- |
| | | | | Net Income: | 230.28 | 0.43 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR17 | 0.00188041 | 0.43 | 0.43 |

MSTrust_005561

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    75

### LEASE: (CLAR18)  Clarksville Cvu Wtrfld 18-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:57.89 | 302.05 /0.64 | Oil Sales: | 17,486.79 | 37.29 |
|  | Wrk NRI: | 0.00213262 |  | Production Tax - Oil: | 806.28- | 1.71- |
|  |  |  |  | Net Income: | 16,680.51 | 35.58 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR18 | 0.00213262 | 35.58 | 35.58 |

### LEASE: (CLAR19)  Clarksville Cvu Wtrfld 19-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:57.89 | 334.61 /0.71 | Oil Sales: | 19,371.81 | 41.31 |
|  | Wrk NRI: | 0.00213262 |  | Production Tax - Oil: | 893.19- | 1.90- |
|  |  |  |  | Net Income: | 18,478.62 | 39.41 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR19 | 0.00213262 | 39.41 | 39.41 |

### LEASE: (CLAR20)  Clarksville Cvu Wtrfld 20-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:57.89 | 296.19 /0.63 | Oil Sales: | 17,147.54 | 36.57 |
|  | Wrk NRI: | 0.00213262 |  | Production Tax - Oil: | 790.64- | 1.69- |
|  |  |  |  | Net Income: | 16,356.90 | 34.88 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR20 | 0.00213262 | 34.88 | 34.88 |

### LEASE: (CLAR21)  Clarksville Cvu Wtrfld 21-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:57.89 | 36.54 /0.08 | Oil Sales: | 2,115.44 | 4.53 |
|  | Wrk NRI: | 0.00214285 |  | Production Tax - Oil: | 97.54- | 0.21- |
|  |  |  |  | Net Income: | 2,017.90 | 4.32 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR21 | 0.00214285 | 4.32 | 4.32 |

### LEASE: (CLAR22)  Clarksville Cvu Wtrfld 22-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:57.89 | 429.02 /0.81 | Oil Sales: | 24,837.56 | 46.70 |
|  | Wrk NRI: | 0.00188041 |  | Production Tax - Oil: | 1,145.21- | 2.15- |
|  |  |  |  | Net Income: | 23,692.35 | 44.55 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR22 | 0.00188041 | 44.55 | 44.55 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    76

### LEASE: (CLAR24)  Clarksville Cvu Wtrfld 1-CCVU     County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:57.89 | 44.11 /0.09 | Oil Sales: | 2,553.69 | 5.36 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 117.75- | 0.25- |
| | | | | Net Income: | 2,435.94 | 5.11 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR24 | 0.00209842 | 5.11 | 5.11 |

### LEASE: (CLAR25)  Clarksville Cvu 15A-CCVU     County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:57.89 | 1.09 /0.00 | Oil Sales: | 63.10 | 0.13 |
| | Wrk NRI: | 0.00208479 | | Production Tax - Oil: | 2.91- | 0.00 |
| | | | | Net Income: | 60.19 | 0.13 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR25 | 0.00208479 | 0.13 | 0.13 |

### LEASE: (CLAR26)  Clarksville CVU Wtrfld 6-CCVU     County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:57.92 | 2.25-/0.01- | Oil Sales: | 130.32- | 0.34- |
| | Wrk NRI: | 0.00262642 | | Production Tax - Oil: | 6.00 | 0.02 |
| | | | | Net Income: | 124.32- | 0.32- |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR26 | 0.00262642 | 0.32- | 0.32- |

### LEASE: (CLEM01)  Clements-Smk-A-Ra-Su-D     Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| S2021061000 | Aethon Energy Operating, LLC | 2 | 12,732.00 | 12,732.00 | 116.60 |
| | **Total Lease Operating Expense** | | | 12,732.00 | 116.60 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| CLEM01 | 0.00915827 | 116.60 | 116.60 |

### LEASE: (CODY01)  Cody Clayton #1     County: TERRY, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:44.51 | 167.07 /0.15 | Oil Sales: | 7,435.47 | 6.53 |
| | Roy NRI: | 0.00087869 | | Production Tax - Oil: | 343.07- | 0.30- |
| | | | | Net Income: | 7,092.40 | 6.23 |
| 03/2021 | OIL | $/BBL:61.09 | 160.37 /0.14 | Oil Sales: | 9,796.89 | 8.61 |
| | Roy NRI: | 0.00087869 | | Production Tax - Oil: | 451.66- | 0.40- |
| | | | | Net Income: | 9,345.23 | 8.21 |

MSTrust_005563

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page  77

### LEASE: (CODY01)  Cody Clayton #1    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:63.07 | 160.23 /0.14 | Oil Sales: | 10,105.99 | 8.88 |
|  | Roy NRI: | 0.00087869 |  | Production Tax - Oil: | 465.88- | 0.41- |
|  |  |  |  | Net Income: | 9,640.11 | 8.47 |
|  |  |  |  |  |  |  |
| 05/2021 | OIL |  | /0.00 | Other Deducts - Oil: | 6,562.16- | 5.77- |
|  | Roy NRI: | 0.00087869 |  | Net Income: | 6,562.16- | 5.77- |

**Total Revenue for LEASE**                                                                  **17.14**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| CODY01 | 0.00087869 | 17.14 | 17.14 |

### LEASE: (COLV03)  WA Colvin et al #1    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:58.37 | 0.38 /0.00 | Condensate Sales: | 22.18 | 0.00 |
|  | Roy NRI: | 0.00019223 |  | Net Income: | 22.18 | 0.00 |
|  |  |  |  |  |  |  |
| 03/2021 | CND | $/BBL:57.55 | 6.85 /0.00 | Condensate Sales: | 394.24 | 0.07 |
|  | Roy NRI: | 0.00019223 |  | Production Tax - Condensate: | 43.54- | 0.01- |
|  |  |  |  | Net Income: | 350.70 | 0.06 |
|  |  |  |  |  |  |  |
| 03/2021 | GAS | $/MCF:2.78 | 109.97 /0.02 | Gas Sales: | 305.96 | 0.06 |
|  | Roy NRI: | 0.00019223 |  | Net Income: | 305.96 | 0.06 |
|  |  |  |  |  |  |  |
| 03/2021 | PRG | $/GAL:0.68 | 365.31 /0.07 | Plant Products - Gals - Sales: | 249.88 | 0.05 |
|  | Roy NRI: | 0.00019223 |  | Net Income: | 249.88 | 0.05 |

**Total Revenue for LEASE**                                                                  **0.17**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| COLV03 | 0.00019223 | 0.17 | 0.17 |

### LEASE: (COOK03)  Cooke, J W #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.68 | 1,355.69 /7.09 | Gas Sales: | 3,629.94 | 18.98 |
|  | Wrk NRI: | 0.00522818 |  | Production Tax - Gas: | 242.12- | 1.27- |
|  |  |  |  | Other Deducts - Gas: | 415.86- | 2.17- |
|  |  |  |  | Net Income: | 2,971.96 | 15.54 |
|  |  |  |  |  |  |  |
| 03/2021 | PRG | $/GAL:0.77 | 5,932.28 /31.02 | Plant Products - Gals - Sales: | 4,551.07 | 23.79 |
|  | Wrk NRI: | 0.00522818 |  | Production Tax - Plant - Gals: | 286.61- | 1.49- |
|  |  |  |  | Other Deducts - Plant - Gals: | 730.57- | 3.82- |
|  |  |  |  | Net Income: | 3,533.89 | 18.48 |

**Total Revenue for LEASE**                                                                  **34.02**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    78

## LEASE: (COOK03) Cooke, J W #3    (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***LOE - Outside Operations*** | | | | | |
| 202104-0508 | CCI East Texas Upstream, LLC | 1 | 3,334.24 | | |
| 202105-0569 | CCI East Texas Upstream, LLC | 1 | 2,656.70 | | |
| 05312021-05 | CCI East Texas Upstream, LLC | 1 | 2,656.70 | 8,647.64 | 51.67 |
| | **Total Lease Operating Expense** | | | **8,647.64** | **51.67** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **COOK03** | 0.00522818 | 0.00597504 | **34.02** | **51.67** | **17.65-** |

## LEASE: (COOK05) Cooke, J W #5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:60.08 | 5.62 /0.03 | Condensate Sales: | 337.67 | 1.77 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Condensate: | 15.45- | 0.09- |
| | | | | Other Deducts - Condensate: | 19.67- | 0.10- |
| | | | | Net Income: | 302.55 | 1.58 |
| 03/2021 | GAS | $/MCF:2.70 | 2,607.19 /13.63 | Gas Sales: | 7,041.60 | 36.81 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Gas: | 469.72- | 2.45- |
| | | | | Other Deducts - Gas: | 806.45- | 4.22- |
| | | | | Net Income: | 5,765.43 | 30.14 |
| 03/2021 | PRG | $/GAL:0.44 | 5,955.55 /31.14 | Plant Products - Gals - Gals: | 2,642.18 | 13.81 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Plant - Gals: | 143.31- | 0.75- |
| | | | | Other Deducts - Plant - Gals: | 733.86- | 3.83- |
| | | | | Net Income: | 1,765.01 | 9.23 |
| | | | **Total Revenue for LEASE** | | | **40.95** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***LOE - Outside Operations*** | | | | | |
| 202104-0508 | CCI East Texas Upstream, LLC | 5 | 3,438.02 | | |
| 202105-0569 | CCI East Texas Upstream, LLC | 5 | 3,237.58 | | |
| 05312021-06 | CCI East Texas Upstream, LLC | 5 | 3,237.58 | 9,913.18 | 59.23 |
| | **Total Lease Operating Expense** | | | **9,913.18** | **59.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **COOK05** | 0.00522815 | 0.00597503 | **40.95** | **59.23** | **18.28-** |

## LEASE: (CORB03)  West Corbin 19 Fed #1    County: LEA, NM
**API: 30-025-33468**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***LOE - Outside Operations*** | | | | | |
| 05202100080 | Devon Energy Production Co., LP | 3 | 287.95 | 287.95 | 3.29 |
| | **Total Lease Operating Expense** | | | **287.95** | **3.29** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **CORB03** | 0.01143725 | **3.29** | **3.29** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    79

### LEASE: (COTT01) Cottle Reeves 1-1    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:3.43 | 196.40 /0.79 | Gas Sales: | 672.95 | 2.72 |
| | Wrk NRI: | 0.00403773 | | Production Tax - Gas: | 35.09- | 0.15- |
| | | | | Other Deducts - Gas: | 209.75- | 0.84- |
| | | | | Net Income: | 428.11 | 1.73 |
| 12/2018 | PRG | $/GAL:0.64 | 173.82 /0.70 | Plant Products - Gals - Sales: | 110.38 | 0.45 |
| | Wrk NRI: | 0.00403773 | | Production Tax - Plant - Gals: | 2.82- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 37.51- | 0.14- |
| | | | | Net Income: | 70.05 | 0.29 |
| 12/2018 | PRG | $/GAL:0.64 | 173.82-/0.70- | Plant Products - Gals - Sales: | 110.38- | 0.45- |
| | Wrk NRI: | 0.00403773 | | Other Deducts - Plant - Gals: | 37.51 | 0.15 |
| | | | | Net Income: | 72.87- | 0.30- |
| 03/2021 | PRG | $/GAL:0.72 | 2,101.86 /8.49 | Plant Products - Gals - Sales: | 1,514.21 | 6.11 |
| | Wrk NRI: | 0.00403773 | | Production Tax - Plant - Gals: | 91.16- | 0.36- |
| | | | | Other Deducts - Plant - Gals: | 305.35- | 1.24- |
| | | | | Net Income: | 1,117.70 | 4.51 |

**Total Revenue for LEASE**     **6.23**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202104-0508 | CCI East Texas Upstream, LLC | 5 | 2,799.72 | | |
| | 202105-0569 | CCI East Texas Upstream, LLC | 5 | 8,917.47 | | |
| | 05312021-03 | CCI East Texas Upstream, LLC | 5 | 8,917.47 | 20,634.66 | 99.98 |
| | | **Total Lease Operating Expense** | | | **20,634.66** | **99.98** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| COTT01 | 0.00403773 | 0.00484527 | 6.23 | 99.98 | 93.75- |

### LEASE: (COTT09) Cottle Reeves 1-4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:53.94 | 6.93 /0.02 | Condensate Sales: | 373.82 | 1.07 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Condensate: | 17.25- | 0.05- |
| | | | | Other Deducts - Condensate: | 1.36- | 0.00 |
| | | | | Net Income: | 355.21 | 1.02 |
| 03/2021 | GAS | $/MCF:2.76 | 196.76 /0.56 | Gas Sales: | 542.20 | 1.55 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 28.29- | 0.08- |
| | | | | Other Deducts - Gas: | 168.19- | 0.48- |
| | | | | Net Income: | 345.72 | 0.99 |
| 03/2021 | PRG | $/GAL:0.81 | 424.27 /1.21 | Plant Products - Gals - Sales: | 341.78 | 0.98 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Plant - Gals: | 21.12- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 61.62- | 0.18- |
| | | | | Net Income: | 259.04 | 0.74 |

**Total Revenue for LEASE**     **2.75**

MSTrust_005566

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   80

## LEASE: (COTT09)  Cottle Reeves 1-4   (Continued)
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| COTT09CR | Correction- 5/21 JIB Invoice No 202104-04547 TGNR East Texas | 6 | 212,947.48- | | |
| COTT09CR | Correction- 5/21 JIB Invoice No 202104-04547 TGNR East Texas | 6 | 196.75 | | |
| 202104-0508 | CCI East Texas Upstream, LLC | 6 | 37.50 | | |
| 202104-0508 | CCI East Texas Upstream, LLC | 6 | 5.82 | | |
| 202105-0569 | CCI East Texas Upstream, LLC | 6 | 699.72 | | |
| 05312021-08 | CCI East Texas Upstream, LLC | 6 | 699.72 | 211,307.97- | 1,023.84- |
| | **Total Lease Operating Expense** | | | **211,307.97-** | **1,023.84-** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| COTT09CR | Correction- 5/21 JIB Invoice No 202104-04547 TGNR East Texas | 6 | 168,267.04 | 168,267.04 | 815.30 |
| | **Total IDC - Proven** | | | **168,267.04** | **815.30** |
| **TDC - Proven** | | | | | |
| *TDC - Outside Ops - P* | | | | | |
| COTT09CR | Correction- 5/21 JIB Invoice No 202104-04547 TGNR East Texas | 6 | 44,483.69 | 44,483.69 | 215.53 |
| | **Total TDC - Proven** | | | **44,483.69** | **215.53** |
| | **Total Expenses for LEASE** | | | **1,442.76** | **6.99** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| COTT09 | 0.00286103 | 0.00484527 | 2.75 | 6.99 | 4.24- |

## LEASE: (COTT10)  Cottle Reeves 1-5   County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.89 | 132.41 /0.53 | Gas Sales: | 382.94 | 1.55 |
| | Wrk NRI: | 0.00403773 | | Other Deducts - Gas: | 119.53- | 0.49- |
| | | | | Net Income: | 263.41 | 1.06 |
| 03/2021 | PRG | $/GAL:0.74 | 485.70 /1.96 | Plant Products - Gals - Sales: | 361.76 | 1.46 |
| | Wrk NRI: | 0.00403773 | | Other Deducts - Plant - Gals: | 71.08- | 0.28- |
| | | | | Net Income: | 290.68 | 1.18 |
| | | **Total Revenue for LEASE** | | | | **2.24** |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202104-0508 | CCI East Texas Upstream, LLC | 6 | 5,069.19 | | |
| 202105-0569 | CCI East Texas Upstream, LLC | 6 | 6,503.28 | | |
| 05312021-09 | CCI East Texas Upstream, LLC | 6 | 6,503.28 | 18,075.75 | 87.58 |
| | **Total Lease Operating Expense** | | | **18,075.75** | **87.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| COTT10 | 0.00403773 | 0.00484527 | 2.24 | 87.58 | 85.34- |

MSTrust_005567

| From: | Sklarco, LLC | | | For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021 |
| To: | Maren Silberstein Revocable Trust | | | Account: JUD   Page   81 |

## LEASE: (COTT11)  Cottle-Reeves 1-3H   County: PANOLA, TX

API: 365-37512
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202104-0508 | CCI East Texas Upstream, LLC | 2 | 2,833.31 | | |
| 202105-0569 | CCI East Texas Upstream, LLC | 2 | 2,619.19 | | |
| 05312021-07 | CCI East Texas Upstream, LLC | 2 | 2,619.19 | 8,071.69 | 39.11 |
| | **Total Lease Operating Expense** | | | **8,071.69** | **39.11** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **COTT11** | **0.00484526** | **39.11** | **39.11** |

## LEASE: (CRAT01)  Craterlands 11-14 TFH   County: MC KENZIE, ND

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:4.39 | 0.59 /0.00 | Gas Sales: | 2.59 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 0.58- | 0.00 |
| | | | | Net Income: | 1.96 | 0.00 |
| 03/2021 | GAS | $/MCF:2.81 | 61.52 /0.00 | Gas Sales: | 172.64 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 3.19- | 0.00 |
| | | | | Other Deducts - Gas: | 38.84- | 0.01- |
| | | | | Net Income: | 130.61 | 0.00 |
| 03/2021 | GAS | $/MCF:2.81 | 61.52 /0.01 | Gas Sales: | 172.64 | 0.03 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 3.19- | 0.00 |
| | | | | Other Deducts - Gas: | 38.84- | 0.00 |
| | | | | Net Income: | 130.61 | 0.03 |
| 03/2021 | GAS | $/MCF:2.81 | 182.27 /0.01 | Gas Sales: | 511.44 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 9.46- | 0.00 |
| | | | | Other Deducts - Gas: | 115.07- | 0.01- |
| | | | | Net Income: | 386.91 | 0.01 |
| 03/2021 | GAS | $/MCF:2.81 | 182.27 /0.04 | Gas Sales: | 511.44 | 0.10 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 9.46- | 0.00 |
| | | | | Other Deducts - Gas: | 115.07- | 0.03- |
| | | | | Net Income: | 386.91 | 0.07 |
| 03/2021 | GAS | $/MCF:2.81 | 123.05 /0.00 | Gas Sales: | 345.28 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 6.39- | 0.00 |
| | | | | Other Deducts - Gas: | 77.69- | 0.00 |
| | | | | Net Income: | 261.20 | 0.01 |
| 03/2021 | GAS | $/MCF:2.81 | 123.05 /0.02 | Gas Sales: | 345.28 | 0.07 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 6.39- | 0.00 |
| | | | | Other Deducts - Gas: | 77.69- | 0.02- |
| | | | | Net Income: | 261.20 | 0.05 |
| 04/2021 | OIL | $/BBL:62.65 | 60.14 /0.00 | Oil Sales: | 3,767.66 | 0.14 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 351.82- | 0.02- |
| | | | | Other Deducts - Oil: | 249.43- | 0.01- |
| | | | | Net Income: | 3,166.41 | 0.11 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   82

**LEASE: (CRAT01)  Craterlands 11-14 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:62.65 | 60.14 /0.01 | Oil Sales: | 3,767.66 | 0.72 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 351.82- | 0.06- |
| | | | | Other Deducts - Oil: | 249.43- | 0.05- |
| | | | | Net Income: | 3,166.41 | 0.61 |
| | | | | | | |
| 04/2021 | OIL | $/BBL:62.65 | 178.16 /0.01 | Oil Sales: | 11,161.69 | 0.41 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,042.26- | 0.04- |
| | | | | Other Deducts - Oil: | 738.93- | 0.03- |
| | | | | Net Income: | 9,380.50 | 0.34 |
| | | | | | | |
| 04/2021 | OIL | $/BBL:62.65 | 178.16 /0.03 | Oil Sales: | 11,161.69 | 2.15 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 1,042.26- | 0.20- |
| | | | | Other Deducts - Oil: | 738.93- | 0.14- |
| | | | | Net Income: | 9,380.50 | 1.81 |
| | | | | | | |
| 04/2021 | OIL | $/BBL:62.65 | 120.28 /0.00 | Oil Sales: | 7,535.33 | 0.28 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 703.64- | 0.03- |
| | | | | Other Deducts - Oil: | 498.85- | 0.01- |
| | | | | Net Income: | 6,332.84 | 0.24 |
| | | | | | | |
| 04/2021 | OIL | $/BBL:62.65 | 120.28 /0.02 | Oil Sales: | 7,535.33 | 1.45 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 703.64- | 0.14- |
| | | | | Other Deducts - Oil: | 498.85- | 0.09- |
| | | | | Net Income: | 6,332.84 | 1.22 |
| | | | | | | |
| 01/2019 | PRG | $/GAL:0.96 | 0.26-/0.00- | Plant Products - Gals - Sales: | 0.25- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.04 | 0.00 |
| | | | | Net Income: | 0.21- | 0.00 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.46 | 569.76 /0.02 | Plant Products - Gals - Sales: | 260.34 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 166.18- | 0.00 |
| | | | | Net Income: | 93.19 | 0.01 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.46 | 569.76 /0.11 | Plant Products - Gals - Sales: | 260.34 | 0.05 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 166.18- | 0.03- |
| | | | | Net Income: | 93.19 | 0.02 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:1.29 | 8.63 /0.00 | Plant Products - Gals - Sales: | 11.12 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.50- | 0.00 |
| | | | | Net Income: | 7.68 | 0.00 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.46 | 1,687.92 /0.06 | Plant Products - Gals - Sales: | 771.27 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 492.34- | 0.02- |
| | | | | Net Income: | 276.05 | 0.01 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.46 | 1,687.92 /0.33 | Plant Products - Gals - Sales: | 771.27 | 0.15 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 492.34- | 0.10- |
| | | | | Net Income: | 276.05 | 0.05 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:1.29 | 25.56 /0.00 | Plant Products - Gals - Sales: | 32.95 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.80- | 0.01- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD    Page    83

### LEASE: (CRAT01)  Craterlands 11-14 TFH    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Plant - Gals: | 7.42- | 0.00 |
| | | | | Net Income: | 22.73 | 0.00 |
| 03/2021 | PRG | $/GAL:0.46 | 1,139.52 /0.04 | Plant Products - Gals - Sales: | 520.67 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 332.39- | 0.02- |
| | | | | Net Income: | 186.34 | 0.00 |
| 03/2021 | PRG | $/GAL:0.46 | 1,139.52 /0.22 | Plant Products - Gals - Sales: | 520.67 | 0.10 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 332.39- | 0.07- |
| | | | | Net Income: | 186.34 | 0.03 |
| 03/2021 | PRG | $/GAL:1.29 | 17.26 /0.00 | Plant Products - Gals - Sales: | 22.24 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.01- | 0.00 |
| | | | | Net Income: | 15.33 | 0.00 |

**Total Revenue for LEASE**                                                    **4.62**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 052INNJ1574 | Conoco Phillips | 1 | 6,026.49 | 6,026.49 | 0.26 |
| | | **Total Lease Operating Expense** | | | **6,026.49** | **0.26** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| CRAT01 | multiple | 0.00000000 | 4.62 | 0.00 | 4.62 |
| | 0.00000000 | 0.00004271 | 0.00 | 0.26 | 0.26- |
| Total Cash Flow | | | 4.62 | 0.26 | 4.36 |

### LEASE: (CUMM01)  Cummins Estate #1 & #4    County: ECTOR, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2020 | GAS | $/MCF:0.29 | 105.97 /0.53 | Gas Sales: | 30.64 | 0.15 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 2.43- | 0.01- |
| | | | | Net Income: | 28.21 | 0.14 |
| 10/2020 | GAS | $/MCF:0.29 | 33.80-/0.17- | Gas Sales: | 9.73- | 0.05- |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 0.49 | 0.00 |
| | | | | Net Income: | 9.24- | 0.05- |
| 03/2021 | GAS | | /0.00 | Production Tax - Gas: | 1.46 | 0.01 |
| | Wrk NRI: | 0.00503415 | | Net Income: | 1.46 | 0.01 |
| 04/2021 | GAS | $/MCF:2.02 | 109.38 /0.55 | Gas Sales: | 221.30 | 1.11 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 14.10- | 0.07- |
| | | | | Net Income: | 207.20 | 1.04 |
| 04/2021 | OIL | $/BBL:59.98 | 54.85 /0.28 | Oil Sales: | 3,289.78 | 16.56 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Oil: | 151.75- | 0.76- |
| | | | | Other Deducts - Oil: | 50.10- | 0.25- |
| | | | | Net Income: | 3,087.93 | 15.55 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   84

## LEASE: (CUMM01)  Cummins Estate #1 & #4   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:59.44 | 0.09 /0.00 | Oil Sales: | 5.35 | 0.03 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Oil: | 0.49- | 0.01- |
| | | | | Net Income: | 4.86 | 0.02 |
| 10/2020 | PRG | $/GAL:0.24 | 1,057.95 /5.33 | Plant Products - Gals - Sales: | 254.37 | 1.28 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 9.73- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 125.00- | 0.63- |
| | | | | Net Income: | 119.64 | 0.60 |
| 10/2020 | PRG | $/GAL:0.24 | 337.95-/1.70- | Plant Products - Gals - Sales: | 81.22- | 0.41- |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 3.40 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 39.88 | 0.20 |
| | | | | Net Income: | 37.94- | 0.19- |
| 04/2021 | PRG | $/GAL:0.43 | 1,187.34 /5.98 | Plant Products - Gals - Sales: | 514.09 | 2.59 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 28.70- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 133.26- | 0.67- |
| | | | | Net Income: | 352.13 | 1.77 |

| | | | | Total Revenue for LEASE | | 18.89 |
|---|---|---|---|---|---|---|

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021051000 | Endeavor Energy  Resources L.P. | 1 | 678.49 | | |
| | S2021051000 | Endeavor Energy  Resources L.P. | 1 | 1,372.56 | 2,051.05 | 15.02 |
| | | **Total Lease Operating Expense** | | | **2,051.05** | **15.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| CUMM01 | 0.00503415 | 0.00732244 | 18.89 | 15.02 | 3.87 |

## LEASE: (CUMM02)  Cummins Estate #2 & #3   County: ECTOR, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:0.29 | 35.51-/0.18- | Gas Sales: | 10.21- | 0.05- |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 0.97 | 0.00 |
| | | | | Net Income: | 9.24- | 0.05- |
| 10/2020 | GAS | $/MCF:0.29 | 36.66-/0.18- | Gas Sales: | 10.70- | 0.05- |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 0.49 | 0.00 |
| | | | | Net Income: | 10.21- | 0.05- |
| 03/2021 | GAS | | /0.00 | Production Tax - Gas: | 1.46 | 0.01 |
| | Wrk NRI: | 0.00503415 | | Net Income: | 1.46 | 0.01 |
| 03/2021 | GAS | | /0.00 | Production Tax - Gas: | 1.46 | 0.01 |
| | Wrk NRI: | 0.00503415 | | Net Income: | 1.46 | 0.01 |
| 04/2021 | GAS | $/MCF:2.02 | 118.41 /0.60 | Gas Sales: | 239.29 | 1.20 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 15.08- | 0.07- |
| | | | | Net Income: | 224.21 | 1.13 |
| 04/2021 | GAS | $/MCF:2.02 | 113.90 /0.57 | Gas Sales: | 230.05 | 1.16 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 14.59- | 0.08- |
| | | | | Net Income: | 215.46 | 1.08 |

MSTrust_005571

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   85

## LEASE: (CUMM02) Cummins Estate #2 & #3   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:59.97 | 54.95 /0.28 | Oil Sales: | 3,295.62 | 16.59 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Oil: | 151.75- | 0.76- |
| | | | | Other Deducts - Oil: | 50.10- | 0.26- |
| | | | | Net Income: | 3,093.77 | 15.57 |
| | | | | | | |
| 04/2021 | OIL | $/BBL:59.97 | 54.87 /0.28 | Oil Sales: | 3,290.76 | 16.57 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Oil: | 151.75- | 0.77- |
| | | | | Other Deducts - Oil: | 50.10- | 0.25- |
| | | | | Net Income: | 3,088.91 | 15.55 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.24 | 352.65-/1.78- | Plant Products - Gals - Sales: | 84.63- | 0.43- |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 3.40 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 41.83 | 0.21 |
| | | | | Net Income: | 39.40- | 0.20- |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.24 | 367.35-/1.85- | Plant Products - Gals - Sales: | 88.52- | 0.45- |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 3.40 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 43.29 | 0.22 |
| | | | | Net Income: | 41.83- | 0.21- |
| | | | | | | |
| 04/2021 | PRG | $/GAL:0.43 | 1,282.33 /6.46 | Plant Products - Gals - Sales: | 554.94 | 2.79 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 30.64- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 143.96- | 0.73- |
| | | | | Net Income: | 380.34 | 1.91 |
| | | | | | | |
| 04/2021 | PRG | $/GAL:0.43 | 1,234.83 /6.22 | Plant Products - Gals - Sales: | 534.52 | 2.69 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 29.67- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 138.61- | 0.70- |
| | | | | Net Income: | 366.24 | 1.84 |

|  | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **36.59** |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021051000 | Endeavor Energy  Resources L.P. | 2 | 1,372.70 | | |
| S2021051000 | Endeavor Energy  Resources L.P. | 2 | 1,372.63 | 2,745.33 | 20.10 |
| | **Total Lease Operating Expense** | | | **2,745.33** | **20.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CUMM02** | **0.00503415** | **0.00732244** | **36.59** | **20.10** | **16.49** |

## LEASE: (CVUB01) CVU Bodcaw Sand   Parish: WEBSTER, LA

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310421301 | XTO Energy, Inc. | 1 | 33,017.06 | | |
| 43310421301 | XTO Energy, Inc. | 1 | 73,326.74 | | |
| 43310521301 | XTO Energy, Inc. | 1 | 45,058.13 | | |
| 43310521301 | XTO Energy, Inc. | 1 | 41,950.92 | 193,352.85 | 6.90 |
| | **Total Lease Operating Expense** | | | **193,352.85** | **6.90** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **CVUB01** | **0.00003567** | **6.90** | **6.90** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   86

### LEASE: (CVUD01)  CVU Davis Sand   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310421301 | XTO Energy, Inc. | 1 | 121,595.62- | | |
| 43310421301 | XTO Energy, Inc. | 1 | 121,507.69 | | |
| 43310421301 | XTO Energy, Inc. | 1 | 5,717.14 | | |
| 43310421301 | XTO Energy, Inc. | 1 | 25,606.06 | | |
| 43310521301 | XTO Energy, Inc. | 1 | 4,468.85 | | |
| 43310521301 | XTO Energy, Inc. | 1 | 13,306.59 | 49,010.71 | 1.84 |
| | **Total Lease Operating Expense** | | | **49,010.71** | **1.84** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CVUD01 | 0.00003762 | 1.84 | 1.84 |

### LEASE: (CVUG01)  CVU Gray et al Sand   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310421301 | XTO Energy, Inc. | 1 | 1,273.18 | | |
| 43310421301 | XTO Energy, Inc. | 1 | 92.96 | | |
| 43310421301 | XTO Energy, Inc. | 1 | 217,364.36 | | |
| 43310421301 | XTO Energy, Inc. | 1 | 761,948.15 | | |
| 43310521301 | XTO Energy, Inc. | 1 | 1,571.32 | | |
| 43310521301 | XTO Energy, Inc. | 1 | 746.22 | | |
| 43310521301 | XTO Energy, Inc. | 1 | 275,888.87 | | |
| 43310521301 | XTO Energy, Inc. | 1 | 391,750.73 | 1,650,635.79 | 23.17 |
| | **Total Lease Operating Expense** | | | **1,650,635.79** | **23.17** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CVUG01 | 0.00001404 | 23.17 | 23.17 |

### LEASE: (DANZ01)  Danzinger #1   County: GARVIN, OK

API: 3504938671

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:3.17 | 419 /3.40 | Gas Sales: | 1,328.36 | 10.79 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 83.17- | 0.67- |
| | | | | Other Deducts - Gas: | 186.28- | 1.52- |
| | | | | Net Income: | 1,058.91 | 8.60 |
| 03/2021 | OIL | $/BBL:60.43 | 173.57 /1.41 | Oil Sales: | 10,489.08 | 85.21 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Oil: | 755.31- | 6.13- |
| | | | | Net Income: | 9,733.77 | 79.08 |
| 03/2021 | PRD | $/BBL:27.48 | 67.88 /0.55 | Plant Products Sales: | 1,865.54 | 15.16 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Plant: | 116.80- | 0.95- |
| | | | | Other Deducts - Plant: | 261.60- | 2.13- |
| | | | | Net Income: | 1,487.14 | 12.08 |
| | | | **Total Revenue for LEASE** | | | **99.76** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    87

## LEASE: (DANZ01)  Danzinger #1    (Continued)
API: 3504938671
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 2104DANZIN | Red Rocks Oil & Gas Operating, LLC | 2 | 2,180.89 | 2,180.89 | 27.00 |
| | | **Total Lease Operating Expense** | | | **2,180.89** | **27.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **DANZ01** | 0.00812393 | 0.01237932 | | 99.76 | 27.00 | 72.76 |

## LEASE: (DAVJ01)  Jackson Davis Jr 35-26 HC #1    Parish: RED RIVER, LA
API: 1708121503
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.91 | 201.50 /1.63 | Gas Sales: | 585.79 | 4.73 |
| | Wrk NRI: | 0.00806612 | | Net Income: | 585.79 | 4.73 |
| 03/2021 | GAS | $/MCF:2.48 | 1 /0.01 | Gas Sales: | 2.48 | 0.02 |
| | Wrk NRI: | 0.00805862 | | Other Deducts - Gas: | 586.34- | 4.73- |
| | | | | Net Income: | 583.86- | 4.71- |
| | | **Total Revenue for LEASE** | | | | **0.02** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202104-0068 | Vine Oil & Gas LP | 1 | 1,350.00 | | |
| | 202104-0068 | Vine Oil & Gas LP | 1 | 15,017.02 | | |
| | 202105-0078 | Vine Oil & Gas LP | 1 | 6,866.04 | 23,233.06 | 137.16 |
| | | **Total Lease Operating Expense** | | | **23,233.06** | **137.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **DAVJ01** | multiple | 0.00590385 | | 0.02 | 137.16 | 137.14- |

## LEASE: (DAVJ02)  Jackson Davis Jr 35H #1-Alt    Parish: RED RIVER, LA
API: 1708121504
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.52 | 107.91 /0.07 | Gas Sales: | 272.09 | 0.18 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 272.09 | 0.18 |
| 03/2021 | GAS | $/MCF:2.53 | 14,842.46 /9.82 | Gas Sales: | 37,496.13 | 24.81 |
| | Ovr NRI: | 0.00066154 | | Production Tax - Gas: | 1,383.15- | 0.92- |
| | | | | Other Deducts - Gas: | 5,305.84- | 3.51- |
| | | | | Net Income: | 30,807.14 | 20.38 |
| | | **Total Revenue for LEASE** | | | | **20.56** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| **DAVJ02** | 0.00066154 | 20.56 | | | | 20.56 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD    Page    88

### LEASE: (DCDR02)  D.C. Driggers #3-L   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| 2020 TAXES | Pine Tree ISD Tax | TAX02 | 0.99- | 0.99- | 0.38- |
| | Voids Invoice dated 05/10/2021 by JD | | | | |
| | 06/22/2021  4:45:00 pm | | | | |
| | **Total Lease Operating Expense** | | | **0.99-** | **0.38-** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DCDR02 | 0.38214530 | 0.38- | 0.38- |

### LEASE: (DCDR03)  D.C. Driggers #4   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| 2020 TAXES | Pine Tree ISD Tax | TAX02 | 5.11- | 5.11- | 1.95- |
| | Voids Invoice dated 05/10/2021 by JD | | | | |
| | 06/22/2021  4:45:00 pm | | | | |
| | **Total Lease Operating Expense** | | | **5.11-** | **1.95-** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DCDR03 | 0.38214530 | 1.95- | 1.95- |

### LEASE: (DCDR04)  D.C. Driggers #5   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| 2020 TAXES | Pine Tree ISD Tax | TAX02 | 8.44- | 8.44- | 3.23- |
| | Voids Invoice dated 05/10/2021 by JD | | | | |
| | 06/22/2021  4:45:00 pm | | | | |
| | **Total Lease Operating Expense** | | | **8.44-** | **3.23-** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DCDR04 | 0.38214530 | 3.23- | 3.23- |

### LEASE: (DCDR05)  D.C. Driggers #6   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| 2020 TAXES | Pine Tree ISD Tax | TAX02 | 1.39- | 1.39- | 0.53- |
| | Voids Invoice dated 05/10/2021 by JD | | | | |
| | 06/22/2021  4:45:00 pm | | | | |
| | **Total Lease Operating Expense** | | | **1.39-** | **0.53-** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DCDR05 | 0.38214530 | 0.53- | 0.53- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   89

### LEASE: (DCDR08)  D.C. Driggers #9   County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | TAX02 | 6.41- | 6.41- | 2.45- |
| | | Voids Invoice dated 05/10/2021 by JD | | | | |
| | | 06/22/2021  4:45:00 pm | | | | |
| | | **Total Lease Operating Expense** | | | **6.41-** | **2.45-** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DCDR08 | 0.38214530 | 2.45- | 2.45- |

### LEASE: (DCDR09)  DC Driggers GU #7   County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | TAX01 | 9.87- | 9.87- | 3.77- |
| | | Voids Invoice dated 05/10/2021 by JD | | | | |
| | | 06/22/2021  4:45:00 pm | | | | |
| | | **Total Lease Operating Expense** | | | **9.87-** | **3.77-** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DCDR09 | 0.38214530 | 3.77- | 3.77- |

### LEASE: (DEAS01)  Deason #1   County: PANOLA, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 67777 | Shelby Operating Company | 3 | 2,125.37 | 2,125.37 | 76.47 |
| | | **Total Lease Operating Expense** | | | **2,125.37** | **76.47** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DEAS01 | 0.03597822 | 76.47 | 76.47 |

### LEASE: (DEMM01)  Demmon 34H #1   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.37 | 118,553 /60.42 | Gas Sales: | 281,141.48 | 143.28 |
| | Wrk NRI: | 0.00050964 | | Production Tax - Gas: | 11,072.85- | 5.64- |
| | | | | Other Deducts - Gas: | 18,525.96- | 9.44- |
| | | | | Net Income: | 251,542.67 | 128.20 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DEMM01 | 0.00050964 | 128.20 | 128.20 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   90

### LEASE: (DEMM02)  Demmon 34 & 27 HC #1 Alt    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.37 | 318,340 /104.67 | Gas Sales: | 755,453.85 | 248.39 |
| | Ovr NRI: | 0.00032880 | | Other Deducts - Gas: | 49,781.01- | 16.37- |
| | | | | Net Income: | 705,672.84 | 232.02 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| DEMM02 | 0.00032880 | 232.02 | 232.02 |

### LEASE: (DEMM03)  Demmon 34 & 27 HC #2 Alt    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.37 | 361,821 /140.99 | Gas Sales: | 859,312.12 | 334.84 |
| | Ovr NRI: | 0.00038966 | | Other Deducts - Gas: | 56,624.80- | 22.07- |
| | | | | Net Income: | 802,687.32 | 312.77 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| DEMM03 | 0.00038966 | 312.77 | 312.77 |

### LEASE: (DENM01)  Denmon #1    County: COLUMBIA, AR

API: 03027114860000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:36.18 | 163.62-/0.53- | Oil Sales: | 5,920.31- | 19.32- |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 247.94 | 0.81 |
| | | | | Net Income: | 5,672.37- | 18.51- |
| 08/2020 | OIL | $/BBL:40.11 | 173.56 /0.57 | Oil Sales: | 6,961.99 | 22.72 |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 282.82- | 0.93- |
| | | | | Net Income: | 6,679.17 | 21.79 |
| 08/2020 | OIL | $/BBL:40.11 | 173.56-/0.57- | Oil Sales: | 6,961.99- | 22.72- |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 290.28 | 0.95 |
| | | | | Net Income: | 6,671.71- | 21.77- |
| 10/2020 | OIL | $/BBL:38.08 | 163.67 /0.53 | Oil Sales: | 6,232.65 | 20.34 |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 253.40- | 0.83- |
| | | | | Net Income: | 5,979.25 | 19.51 |
| 12/2020 | OIL | $/BBL:45.19 | 137.90 /0.45 | Oil Sales: | 6,232.18 | 20.34 |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 252.74- | 0.83- |
| | | | | Net Income: | 5,979.44 | 19.51 |
| 03/2021 | OIL | $/BBL:60.38 | 177.77 /0.58 | Oil Sales: | 10,733.57 | 35.02 |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 433.78- | 1.41- |
| | | | | Net Income: | 10,299.79 | 33.61 |

**Total Revenue for LEASE**                                                                54.14

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD    Page    91

**LEASE: (DENM01)  Denmon #1    (Continued)**
API: 03027114860000
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1404108 | Cobra Oil & Gas Corporation | 2 | 2,485.81 | 2,485.81 | 9.27 |
| | | **Total Lease Operating Expense** | | | **2,485.81** | **9.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **DENM01** | 0.00326295 | 0.00372907 | 54.14 | 9.27 | 44.87 |

### LEASE: (DISO01)  Dicuss Oil Corp 15 1-Alt    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:58.93 | 2.68 /0.00 | Condensate Sales: | 157.92 | 0.03 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Condensate: | 21.75- | 0.00 |
| | | | | Net Income: | 136.17 | 0.03 |
| 03/2021 | CND | $/BBL:57.55 | 18.87 /0.00 | Condensate Sales: | 1,085.99 | 0.21 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Condensate: | 130.52- | 0.03- |
| | | | | Net Income: | 955.47 | 0.18 |
| 03/2021 | GAS | $/MCF:2.76 | 908.66 /0.17 | Gas Sales: | 2,511.21 | 0.48 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 79.76- | 0.01- |
| | | | | Net Income: | 2,431.45 | 0.47 |
| 03/2021 | PRG | $/GAL:0.69 | 2,955.64 /0.57 | Plant Products - Gals - Sales: | 2,036.71 | 0.39 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 2,036.71 | 0.39 |
| | | **Total Revenue for LEASE** | | | | **1.07** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **DISO01** | 0.00019239 | 1.07 | 1.07 |

### LEASE: (DREW03)  Drewett 1-23    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.75 | 215.11 /0.15 | Gas Sales: | 592.50 | 0.40 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Gas: | 64.89- | 0.04- |
| | | | | Net Income: | 527.61 | 0.36 |
| 03/2021 | PRG | $/GAL:0.77 | 929.67 /0.63 | Plant Products - Gals - Sales: | 716.68 | 0.49 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant - Gals: | 45.42- | 0.04- |
| | | | | Net Income: | 671.26 | 0.45 |
| | | **Total Revenue for LEASE** | | | | **0.81** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **DREW03** | 0.00067957 | 0.81 | 0.81 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   92

### LEASE: (DUNF01)  FB Duncan #1   County: WHARTON, TX

API: 48100920
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.43 | 24 /0.00 | Gas Sales: | 58.23 | 0.01 |
|  | Ovr NRI: | 0.00016892 |  | Production Tax - Gas: | 4.39- | 0.00 |
|  |  |  |  | Net Income: | 53.84 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DUNF01 | 0.00016892 | 0.01 | 0.01 |

### LEASE: (DUNN01)  Dunn #1, A.W.   Parish: CADDO, LA

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 250709 | Maximus Operating, LTD | 2 | 246.72 | 246.72 | 0.35 |
| | **Total Lease Operating Expense** | | | **246.72** | **0.35** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DUNN01 | 0.00142204 | 0.35 | 0.35 |

### LEASE: (DUPT01)  Dupree Tractor 34-3 HC-3 Alt   Parish: RED RIVER, LA

API: 170812158401
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.24 | 43,153.02 /6.74 | Gas Sales: | 96,578.13 | 15.08 |
|  | Wrk NRI: | 0.00015619 |  | Production Tax - Gas: | 3,591.59- | 0.56- |
|  |  |  |  | Other Deducts - Gas: | 13,103.37- | 2.04- |
|  |  |  |  | Net Income: | 79,883.17 | 12.48 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202104-0068 | Vine Oil & Gas LP | 2 | 2,059.44 | | |
| 202104-0068 | Vine Oil & Gas LP | 2 | 7,123.39 | | |
| 202105-0078 | Vine Oil & Gas LP | 2 | 41.19- | | |
| 202105-0078 | Vine Oil & Gas LP | 2 | 9,222.80 | 18,364.44 | 2.55 |
| | **Total Lease Operating Expense** | | | **18,364.44** | **2.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DUPT01 | 0.00015619 | 0.00013904 | 12.48 | 2.55 | 9.93 |

### LEASE: (DUPT02)  Dupree Tractor 34-3 HC-1 Alt   Parish: RED RIVER, LA

API: 170812158201
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.24 | 29,418.91 /4.19 | Gas Sales: | 65,834.99 | 9.39 |
|  | Wrk NRI: | 0.00014256 |  | Production Tax - Gas: | 2,443.14- | 0.35- |
|  |  |  |  | Other Deducts - Gas: | 8,929.34- | 1.28- |
|  |  |  |  | Net Income: | 54,462.51 | 7.76 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD    Page    93

## LEASE: (DUPT02) Dupree Tractor 34-3 HC-1 Alt    (Continued)
API: 170812158201

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202104-0068 | Vine Oil & Gas LP | 2 | 7,297.22 | | |
| 202105-0078 | Vine Oil & Gas LP | 2 | 10,616.84 | 17,914.06 | 2.27 |
| | **Total Lease Operating Expense** | | | **17,914.06** | **2.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **DUPT02** | 0.00014256 | 0.00012691 | 7.76 | 2.27 | 5.49 |

## LEASE: (DUPT03) Dupree Tractor 34-3 HC-2Alt    Parish: RED RIVER, LA
API: 1708121583

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.24 | 35,190.07 /5.68 | Gas Sales: | 78,748.88 | 12.71 |
| | Wrk NRI: | 0.00016141 | | Production Tax - Gas: | 2,921.58- | 0.47- |
| | | | | Other Deducts - Gas: | 10,674.25- | 1.72- |
| | | | | Net Income: | 65,153.05 | 10.52 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202104-0068 | Vine Oil & Gas LP | 2 | 10,295.81 | | |
| 202105-0078 | Vine Oil & Gas LP | 2 | 9,417.10 | 19,712.91 | 2.83 |
| | **Total Lease Operating Expense** | | | **19,712.91** | **2.83** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **DUPT03** | 0.00016141 | 0.00014369 | 10.52 | 2.83 | 7.69 |

## LEASE: (ELLE01) Ellen Graham #4    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:53.15 | 744.86 /6.16 | Oil Sales: | 39,587.29 | 327.47 |
| | Wrk NRI: | 0.00827203 | | Production Tax - Oil: | 2,375.24- | 19.65- |
| | | | | Other Deducts - Oil: | 87.34- | 0.72- |
| | | | | Net Income: | 37,124.71 | 307.10 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| **ELLE01** | 0.00827203 | | 307.10 | | 307.10 |

## LEASE: (ELLI01) Ellis Estate Gas Unit #1    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04302021-01 | John Linder Operating Company, LLC | 101 EF | 277.98 | 277.98 | 0.41 |
| | **Total Lease Operating Expense** | | | **277.98** | **0.41** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **ELLI01** | 0.00148650 | 0.41 | 0.41 |

From:   Sklarco, LLC                                     For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
To:     Maren Silberstein Revocable Trust                                            Account: JUD    Page   94

### LEASE: (ELLI02) Ellis Estate A #5    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021051000 | Tanos Exploration, LLC | 2 | 3,001.43 | 3,001.43 | 4.46 |
| | **Total Lease Operating Expense** | | | **3,001.43** | **4.46** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ELLI02 | 0.00148644 | 4.46 | 4.46 |

### LEASE: (ELLI03) Ellis Estate A #6    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021051000 | Tanos Exploration, LLC | 2 | 2,998.72 | 2,998.72 | 4.46 |
| | **Total Lease Operating Expense** | | | **2,998.72** | **4.46** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ELLI03 | 0.00148644 | 4.46 | 4.46 |

### LEASE: (ELLI04) Ellis Estate A #7    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021051000 | Tanos Exploration, LLC | 2 | 2,999.81 | 2,999.81 | 4.46 |
| | **Total Lease Operating Expense** | | | **2,999.81** | **4.46** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ELLI04 | 0.00148644 | 4.46 | 4.46 |

### LEASE: (ELLI05) Ellis Estate A #8    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021051000 | Tanos Exploration, LLC | 2 | 2,998.17 | 2,998.17 | 4.46 |
| | **Total Lease Operating Expense** | | | **2,998.17** | **4.46** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ELLI05 | 0.00148644 | 4.46 | 4.46 |

### LEASE: (ELLI06) Ellis Estate A    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021051000 | Tanos Exploration, LLC | 2 | 2,999.33 | 2,999.33 | 4.46 |
| | **Total Lease Operating Expense** | | | **2,999.33** | **4.46** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ELLI06 | 0.00148644 | 4.46 | 4.46 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    95

### LEASE: (ELLI07)  Ellis Estate GU #2    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021051000 | Tanos Exploration, LLC | 2 | 3,000.98 | 3,000.98 | 4.46 |
| | **Total Lease Operating Expense** | | | **3,000.98** | **4.46** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **ELLI07** | **0.00148650** | **4.46** | **4.46** |

### LEASE: (ELLI10)  Ellis Estate A4    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021051000 | Tanos Exploration, LLC | 1 | 2,999.82 | 2,999.82 | 4.46 |
| | **Total Lease Operating Expense** | | | **2,999.82** | **4.46** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **ELLI10** | **0.00148644** | **4.46** | **4.46** |

### LEASE: (EMMO01)  Emma Owner 23-14HA    County: MC KENZIE, ND

API: 3305306709
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.25 | 4,830.51 /0.11 | Gas Sales: | 10,868.43 | 0.25 |
| | Roy NRI: | 0.00002343 | | Production Tax - Gas: | 313.51- | 0.00 |
| | | | | Other Deducts - Gas: | 15,153.10- | 0.36- |
| | | | | Net Income: | 4,598.18- | 0.11- |
| 01/2018 | OIL | | /0.00 | Production Tax - Oil: | 522.52 | 0.01 |
| | Roy NRI: | 0.00002343 | | Net Income: | 522.52 | 0.01 |
| 05/2018 | OIL | | /0.00 | Production Tax - Oil: | 313.51 | 0.01 |
| | Roy NRI: | 0.00002343 | | Net Income: | 313.51 | 0.01 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 418.02 | 0.01 |
| | Roy NRI: | 0.00002343 | | Net Income: | 418.02 | 0.01 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 418.02 | 0.01 |
| | Roy NRI: | 0.00002343 | | Net Income: | 418.02 | 0.01 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 836.03 | 0.02 |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 104.50- | 0.00 |
| | | | | Other Deducts - Oil: | 104.50- | 0.01- |
| | | | | Net Income: | 627.03 | 0.01 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 522.52 | 0.01 |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 104.50 | 0.00 |
| | | | | Net Income: | 627.02 | 0.01 |
| 04/2021 | OIL | $/BBL:60.79 | 2,674.76 /0.06 | Oil Sales: | 162,608.42 | 3.81 |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 15,048.59- | 0.35- |
| | | | | Other Deducts - Oil: | 12,331.49- | 0.29- |
| | | | | Net Income: | 135,228.34 | 3.17 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   96

**LEASE: (EMMO01) Emma Owner 23-14HA   (Continued)**
API: 3305306709
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | PRG | $/GAL:0.45 | 20,227.93 /0.47 | Plant Products - Gals - Sales: | 9,196.36 | 0.22 |
| | Roy NRI: | 0.00002343 | | Other Deducts - Plant - Gals: | 1,881.07- | 0.05- |
| | | | | Net Income: | 7,315.29 | 0.17 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **3.29** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0121-17 | WPX Energy, Inc. | 1 | 12,031.37 | | |
| | 3077-0421-17 | WPX Energy, Inc. | 1 | 4,803.75 | | |
| | 3077-0421-17 | WPX Energy, Inc. | 1 | 12,549.84 | | |
| | 3077-0521-17 | WPX Energy, Inc. | 1 | 10,254.80 | 39,639.76 | 5.80 |
| | **Total Lease Operating Expense** | | | | **39,639.76** | **5.80** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| EMMO01 | 0.00002343 | Royalty | 3.29 | 0.00 | 3.29 |
| | 0.00000000 | 0.00014643 | 0.00 | 5.80 | 5.80- |
| | Total Cash Flow | | 3.29 | 5.80 | 2.51- |

**LEASE: (ETCU01)  E.T. Currie    Parish: CADDO, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:6.35 | 709 /0.18 | Gas Sales: | 4,498.83 | 1.15 |
| | Roy NRI: | 0.00025618 | | Production Tax - Gas: | 9.22- | 0.00 |
| | | | | Net Income: | 4,489.61 | 1.15 |
| 03/2021 | GAS | $/MCF:1.92 | 1,145 /0.29 | Gas Sales: | 2,199.00 | 0.56 |
| | Roy NRI: | 0.00025618 | | Production Tax - Gas: | 14.89- | 0.00 |
| | | | | Net Income: | 2,184.11 | 0.56 |
| 04/2021 | GAS | $/MCF:2.04 | 899 /0.23 | Gas Sales: | 1,831.99 | 0.47 |
| | Roy NRI: | 0.00025618 | | Production Tax - Gas: | 11.69- | 0.00 |
| | | | | Net Income: | 1,820.30 | 0.47 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **2.18** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ETCU01 | 0.00025618 | 2.18 | 2.18 |

**LEASE: (EUCU03)  East Eucutta FU C02    County: WAYNE, MS**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:59.97 | 40,563.91 /0.87 | Oil Sales: | 2,432,530.12 | 51.89 |
| | Roy NRI: | 0.00002133 | | Production Tax - Oil: | 73,482.94- | 1.57- |
| | | | | Other Deducts - Oil: | 30,422.94- | 0.65- |
| | | | | Net Income: | 2,328,624.24 | 49.67 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| EUCU03 | 0.00002133 | 49.67 | 49.67 |

From: Sklarco, LLC

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

To: Maren Silberstein Revocable Trust

Account: JUD   Page   97

## LEASE: (EVAN04) Evans No J-1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.48 | 5,724 /9.75 | Gas Sales: | 14,202.73 | 24.20 |
| | Wrk NRI: | 0.00170410 | | Production Tax - Gas: | 679.60- | 1.16- |
| | | | | Other Deducts - Gas: | 826.16- | 1.40- |
| | | | | Net Income: | 12,696.97 | 21.64 |
| 04/2021 | PRG | $/GAL:0.72 | 15,164.45 /25.84 | Plant Products - Gals - Sales: | 10,962.75 | 18.68 |
| | Wrk NRI: | 0.00170410 | | Other Deducts - Plant - Gals: | 725.58- | 1.23- |
| | | | | Net Income: | 10,237.17 | 17.45 |

**Total Revenue for LEASE** — 39.09

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-210 | Nadel & Gussman - Jetta Operating Co | 1 | 6,106.08 | 6,106.08 | 13.68 |
| | | **Total Lease Operating Expense** | | | **6,106.08** | **13.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| EVAN04 | 0.00170410 | 0.00224065 | 39.09 | 13.68 | 25.41 |

## LEASE: (FAI131) Fairway J L Unit 555   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.10 | 239.21 /0.96 | Gas Sales: | 503.53 | 2.01 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Gas: | 0.56- | 0.00 |
| | | | | Other Deducts - Gas: | 9.45- | 0.04- |
| | | | | Net Income: | 493.52 | 1.97 |
| 04/2021 | GAS | $/MCF:2.31 | 276.38 /1.11 | Gas Sales: | 637.47 | 2.55 |
| | Wrk NRI: | 0.00399847 | | Other Deducts - Gas: | 11.12- | 0.05- |
| | | | | Net Income: | 626.35 | 2.50 |
| 03/2021 | PRD | $/BBL:28.56 | 54.76 /0.22 | Plant Products Sales: | 1,563.87 | 6.25 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 98.43- | 0.39- |
| | | | | Other Deducts - Plant: | 57.28- | 0.23- |
| | | | | Net Income: | 1,408.16 | 5.63 |
| 04/2021 | PRD | $/BBL:26.67 | 54.82 /0.22 | Plant Products Sales: | 1,462.16 | 5.85 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 94.53- | 0.38- |
| | | | | Other Deducts - Plant: | 57.28- | 0.23- |
| | | | | Net Income: | 1,310.35 | 5.24 |

**Total Revenue for LEASE** — 15.34

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI131 | 0.00399847 | 15.34 | 15.34 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page   98

### LEASE: (FAI132)  FJLU #48145 TR 556 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 03/2021 | GAS | $/MCF:2.11 | 206.83 /0.83 | Gas Sales: | 435.49 | 1.74 |
| | Wrk NRI: | 0.00399848 | | Other Deducts - Gas: | 8.34- | 0.03- |
| | | | | Net Income: | 427.15 | 1.71 |
| 04/2021 | GAS | $/MCF:2.31 | 238.97 /0.96 | Gas Sales: | 551.26 | 2.20 |
| | Wrk NRI: | 0.00399848 | | Other Deducts - Gas: | 9.45- | 0.03- |
| | | | | Net Income: | 541.81 | 2.17 |
| 03/2021 | PRD | $/BBL:28.56 | 47.36 /0.19 | Plant Products Sales: | 1,352.40 | 5.41 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Plant: | 85.08- | 0.34- |
| | | | | Other Deducts - Plant: | 49.49- | 0.20- |
| | | | | Net Income: | 1,217.83 | 4.87 |
| 04/2021 | PRD | $/BBL:26.67 | 47.41 /0.19 | Plant Products Sales: | 1,264.41 | 5.06 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Plant: | 82.30- | 0.33- |
| | | | | Other Deducts - Plant: | 49.49- | 0.20- |
| | | | | Net Income: | 1,132.62 | 4.53 |

**Total Revenue for LEASE**  13.28

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FAI132 | 0.00399848 | 13.28 | 13.28 |

### LEASE: (FAI133)  Fairway J L Unit 655   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 03/2021 | GAS | $/MCF:2.10 | 244.11 /0.98 | Gas Sales: | 513.85 | 2.05 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Gas: | 0.56- | 0.00 |
| | | | | Other Deducts - Gas: | 9.45- | 0.04- |
| | | | | Net Income: | 503.84 | 2.01 |
| 04/2021 | GAS | $/MCF:2.31 | 282.02 /1.13 | Gas Sales: | 650.50 | 2.60 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Gas: | 0.56- | 0.00 |
| | | | | Other Deducts - Gas: | 11.12- | 0.05- |
| | | | | Net Income: | 638.82 | 2.55 |
| 03/2021 | PRD | $/BBL:28.56 | 58.78 /0.24 | Plant Products Sales: | 1,678.69 | 6.71 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 105.66- | 0.42- |
| | | | | Other Deducts - Plant: | 61.72- | 0.25- |
| | | | | Net Income: | 1,511.31 | 6.04 |
| 04/2021 | PRD | $/BBL:26.68 | 58.83 /0.24 | Plant Products Sales: | 1,569.52 | 6.27 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 101.76- | 0.40- |
| | | | | Other Deducts - Plant: | 61.17- | 0.25- |
| | | | | Net Income: | 1,406.59 | 5.62 |

**Total Revenue for LEASE**  16.22

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FAI133 | 0.00399847 | 16.22 | 16.22 |

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021  
Account: JUD   Page   99

## LEASE: (FAIR03)  Fairway Gas Plant (REVENUE)   State: TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | PRD | $/BBL:34.06 | 16,174.28 /1.78 | Plant Products Sales: | 550,970.73 | 60.63 |
| | Wrk NRI: | 0.00011004 | | Other Deducts - Plant: | 91,026.68- | 10.02- |
| | | | | Net Income: | 459,944.05 | 50.61 |
| | | | | | | |
| 04/2021 | PRD | $/BBL:32.35 | 16,970.45 /1.87 | Plant Products Sales: | 548,960.14 | 60.41 |
| | Wrk NRI: | 0.00011004 | | Other Deducts - Plant: | 95,510.82- | 10.51- |
| | | | | Net Income: | 453,449.32 | 49.90 |

**Total Revenue for LEASE** — 100.51

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FAIR03 | 0.00011004 | 100.51 | 100.51 |

## LEASE: (FAIR04)  Fairway Gas Plant   County: ANDERSON, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04302021-02 | Highmark Energy Operating, LLC | 5 | 224,882.72 | | |
| | 04302021-03 | Highmark Energy Operating, LLC | 5 | 6,020.75 | 230,903.47 | 25.41 |
| | | **Total Lease Operating Expense** | | | **230,903.47** | **25.41** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| FAIR04 | 0.00011003 | 25.41 | 25.41 |

## LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt   Parish: LINCOLN, LA

**API: 17061121160**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | CND | $/BBL:58.84 | 16.30 /0.00 | Condensate Sales: | 959.04 | 0.13 |
| | Roy NRI: | 0.00013353 | | Production Tax - Condensate: | 110.02- | 0.02- |
| | | | | Net Income: | 849.02 | 0.11 |
| | | | | | | |
| 03/2021 | CND | $/BBL:56.86 | 149.63 /0.02 | Condensate Sales: | 8,508.42 | 1.14 |
| | Roy NRI: | 0.00013353 | | Production Tax - Condensate: | 1,045.18- | 0.14- |
| | | | | Net Income: | 7,463.24 | 1.00 |
| | | | | | | |
| 03/2017 | GAS | | /0.00 | Production Tax - Gas: | 78,896.30 | 10.55 |
| | Roy NRI: | 0.00013353 | | Net Income: | 78,896.30 | 10.55 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.86 | 12,281.51 /1.64 | Gas Sales: | 35,111.34 | 4.69 |
| | Roy NRI: | 0.00013353 | | Production Tax - Gas: | 1,136.86- | 0.15- |
| | | | | Net Income: | 33,974.48 | 4.54 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.64 | 17,509.13 /2.34 | Plant Products - Gals - Sales: | 11,119.60 | 1.49 |
| | Roy NRI: | 0.00013353 | | Net Income: | 11,119.60 | 1.49 |

**Total Revenue for LEASE** — 17.69

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| FALB01 | 0.00013353 | 17.69 | 17.69 |

MSTrust_005586

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   100

### LEASE: (FANN01)  Fannie Lee Chandler    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | OIL | $/BBL:54.91 | 68.34 /0.37 | Oil Sales: | 3,752.21 | 20.52 |
| | Ovr NRI: | 0.00546877 | | Production Tax - Oil: | 156.34- | 0.86- |
| | | | | Net Income: | 3,595.87 | 19.66 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| FANN01 | 0.00546877 | 19.66 | 19.66 |

### LEASE: (FATB01)  SN3 FATB 3HH    County: PANOLA, TX

API: 4236538343
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.75 | 90,201.01 /11.40 | Gas Sales: | 248,145.20 | 31.36 |
| | Ovr NRI: | 0.00012634 | | Production Tax - Gas: | 38.76- | 0.00 |
| | | | | Other Deducts - Gas: | 49,668.62- | 6.27- |
| | | | | Net Income: | 198,437.82 | 25.09 |
| 03/2021 | PRG | $/GAL:0.46 | 82,404.45 /10.41 | Plant Products - Gals - Sales: | 37,706.80 | 4.76 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Plant - Gals: | 11,898.76- | 1.50- |
| | | | | Net Income: | 25,808.04 | 3.26 |

**Total Revenue for LEASE**  28.35

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| FATB01 | 0.00012634 | 28.35 | 28.35 |

### LEASE: (FED002)  Shugart West 19 Fed #2    County: EDDY, NM

API: 30-015-30501
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202100080 | Devon Energy Production Co., LP | 1 | 450.75 | 450.75 | 7.61 |
| | | **Total Lease Operating Expense** | | | **450.75** | **7.61** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| FED002 | 0.01688344 | 7.61 | 7.61 |

### LEASE: (FED003)  Shugart West 19 Fed #3    County: EDDY, NM

API: 30-015-30648
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 01312021 | Mewbourne Oil Company | 1 | 1,091.56 | | |
| | 202105-2102 | Mewbourne Oil Company | 1 | 479.78 | 1,571.34 | 7.16 |
| | | **Total Lease Operating Expense** | | | **1,571.34** | **7.16** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| FED003 | 0.00455852 | 7.16 | 7.16 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   101

### LEASE: (FED005)  Shugart West 29 Fed #1    County: EDDY, NM

**API: 30-015-29948**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:1.88 | 14.39 /0.18 | Gas Sales: | 27.07 | 0.33 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 30.38- | 0.37- |
| | | | | Net Income: | 3.31- | 0.04- |
| | | | | | | |
| 04/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.86- | 0.01- |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.86- | 0.01- |
| | | | | | | |
| 04/2021 | OIL | $/BBL:61.10 | 202.69 /2.50 | Oil Sales: | 12,384.34 | 152.64 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 1,004.10- | 12.38- |
| | | | | Other Deducts - Oil: | 509.21- | 6.27- |
| | | | | Net Income: | 10,871.03 | 133.99 |
| | | | | | | |
| 04/2021 | PRD | $/BBL:22.47 | 3.33 /0.04 | Plant Products Sales: | 74.81 | 0.92 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 5.16- | 0.06- |
| | | | | Other Deducts - Plant: | 15.47- | 0.19- |
| | | | | Net Income: | 54.18 | 0.67 |

**Total Revenue for LEASE** — 134.61

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202100080 | Devon Energy Production Co., LP | 1 | 15,597.70 | 15,597.70 | 263.34 |
| | **Total Lease Operating Expense** | | | **15,597.70** | **263.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED005** | 0.01232491 | 0.01688344 | **134.61** | **263.34** | **128.73-** |

### LEASE: (FED006)  Shugart West 29 Fed #2    County: EDDY, NM

**API: 30-015-30798**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:61.10 | 84.19 /1.04 | Oil Sales: | 5,144.00 | 63.40 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 416.94- | 5.14- |
| | | | | Other Deducts - Oil: | 211.48- | 2.61- |
| | | | | Net Income: | 4,515.58 | 55.65 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202100080 | Devon Energy Production Co., LP | 1 | 90.86 | 90.86 | 1.53 |
| | **Total Lease Operating Expense** | | | **90.86** | **1.53** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED006** | 0.01232491 | 0.01688344 | **55.65** | **1.53** | **54.12** |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   102

### LEASE: (FED007) Shugart West 29 Fed #3   County: EDDY, NM

**API: 30-015-30774**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:1.88 | 30.73 /0.38 | Gas Sales: | 57.83 | 0.71 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 64.48- | 0.79- |
| | | | | Net Income: | 6.65- | 0.08- |
| 04/2021 | GAS | | /0.00 | Other Deducts - Gas: | 1.43- | 0.02- |
| | Wrk NRI: | 0.01232491 | | Net Income: | 1.43- | 0.02- |
| 04/2021 | OIL | $/BBL:61.10 | 96.44 /1.19 | Oil Sales: | 5,892.47 | 72.62 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 477.98- | 5.89- |
| | | | | Other Deducts - Oil: | 242.14- | 2.98- |
| | | | | Net Income: | 5,172.35 | 63.75 |
| 04/2021 | PRD | $/BBL:22.48 | 7.11 /0.09 | Plant Products Sales: | 159.83 | 1.97 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 11.75- | 0.14- |
| | | | | Other Deducts - Plant: | 32.09- | 0.40- |
| | | | | Net Income: | 115.99 | 1.43 |

**Total Revenue for LEASE**                                                                65.08

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202100080 | Devon Energy Production Co., LP | 1 | 4,610.48 | 4,610.48 | 77.84 |
| | | **Total Lease Operating Expense** | | | **4,610.48** | **77.84** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED007** | 0.01232491 | 0.01688344 | 65.08 | 77.84 | 12.76- |

### LEASE: (FED010) Shugart West 30 Fed #1   County: EDDY, NM

**API: 30-015-29166**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.02 | 3.91 /0.05 | Gas Sales: | 7.88 | 0.10 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 5.44- | 0.07- |
| | | | | Net Income: | 2.44 | 0.03 |
| 04/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 04/2021 | PRD | $/BBL:23.97 | 0.89 /0.01 | Plant Products Sales: | 21.33 | 0.26 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 1.72- | 0.02- |
| | | | | Other Deducts - Plant: | 3.44- | 0.04- |
| | | | | Net Income: | 16.17 | 0.20 |

**Total Revenue for LEASE**                                                                0.23

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202100080 | Devon Energy Production Co., LP | 1 | 1,645.94 | 1,645.94 | 27.79 |
| | | **Total Lease Operating Expense** | | | **1,645.94** | **27.79** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED010** | 0.01232491 | 0.01688344 | 0.23 | 27.79 | 27.56- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    103

### LEASE: (FED011) Shugart West 30 Fed #10    County: EDDY, NM

API: 30-015-29487
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202100080 | Devon Energy Production Co., LP | 1 | 500.00 | 500.00 | 8.44 |
| | | **Total Lease Operating Expense** | | | **500.00** | **8.44** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| FED011 | 0.01688344 | 8.44 | 8.44 |

### LEASE: (FED012) Shugart West 30 Fed #3    County: EDDY, NM

API: 30-015-30776
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.02 | 3.91 /0.05 | Gas Sales: | 7.88 | 0.10 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 5.44- | 0.07- |
| | | | | Net Income: | 2.44 | 0.03 |
| 04/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 04/2021 | PRD | $/BBL:23.97 | 0.89 /0.01 | Plant Products Sales: | 21.33 | 0.26 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 1.72- | 0.02- |
| | | | | Other Deducts - Plant: | 3.44- | 0.04- |
| | | | | Net Income: | 16.17 | 0.20 |
| | | **Total Revenue for LEASE** | | | | **0.23** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202100080 | Devon Energy Production Co., LP | 1 | 2,243.05 | 2,243.05 | 37.87 |
| | | **Total Lease Operating Expense** | | | **2,243.05** | **37.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FED012 | 0.01232491 | 0.01688344 | 0.23 | 37.87 | 37.64- |

### LEASE: (FED013) Shugart West 30 Fed #4    County: EDDY, NM

API: 30-015-29427
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.02 | 4.56 /0.06 | Gas Sales: | 9.19 | 0.11 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 6.30- | 0.07- |
| | | | | Net Income: | 2.89 | 0.04 |
| 04/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 04/2021 | PRD | $/BBL:23.93 | 1.04 /0.01 | Plant Products Sales: | 24.89 | 0.31 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 2.01- | 0.03- |
| | | | | Other Deducts - Plant: | 4.01- | 0.05- |
| | | | | Net Income: | 18.87 | 0.23 |
| | | **Total Revenue for LEASE** | | | | **0.27** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   104

## LEASE: (FED013)  Shugart West 30 Fed #4    (Continued)
API: 30-015-29427
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202100080 | Devon Energy Production Co., LP | 1 | 1,696.69 | 1,696.69 | 28.65 |
| | **Total Lease Operating Expense** | | | **1,696.69** | **28.65** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **FED013** | **0.01232491** | **0.01688344** | | **0.27** | **28.65** | | **28.38-** |

## LEASE: (FED014)  Shugart West 30 Fed #9    County: EDDY, NM
API: 30-015-29429
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202100080 | Devon Energy Production Co., LP | 1 | 500.00 | 500.00 | 8.44 |
| | **Total Lease Operating Expense** | | | **500.00** | **8.44** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **FED014** | **0.01688344** | | **8.44** | | **8.44** |

## LEASE: (FED017)  West Shugart 31 Fed #1H    County: EDDY, NM
API: 30-015-31647
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:53.53 | 2.21-/0.00- | Condensate Sales: | 118.30- | 0.08- |
| | Wrk NRI: | 0.00071650 | | Net Income: | 118.30- | 0.08- |
| 04/2021 | GAS | $/MCF:3.20 | 87.94-/0.06- | Gas Sales: | 280.97- | 0.20- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Gas: | 54.22 | 0.04 |
| | | | | Net Income: | 226.75- | 0.16- |
| 04/2021 | GAS | $/MCF:2.40 | 527.03 /2.86 | Gas Sales: | 1,267.12 | 6.87 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Gas: | 67.07- | 0.36- |
| | | | | Other Deducts - Gas: | 416.08- | 2.26- |
| | | | | Net Income: | 783.97 | 4.25 |
| 04/2021 | GAS | $/MCF:2.49 | 526.93-/0.38- | Gas Sales: | 1,311.18- | 0.94- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Gas: | 345.05 | 0.25 |
| | | | | Net Income: | 966.13- | 0.69- |
| 04/2021 | OIL | $/BBL:60.66 | 341.91 /1.85 | Oil Sales: | 20,738.86 | 112.49 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Oil: | 1,459.21- | 7.92- |
| | | | | Net Income: | 19,279.65 | 104.57 |
| 04/2021 | OIL | $/BBL:62.51 | 341.91-/0.24- | Oil Sales: | 21,373.29- | 15.31- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Oil: | 630.95 | 0.45 |
| | | | | Net Income: | 20,742.34- | 14.86- |
| 04/2021 | PRG | $/GAL:0.63 | 3,652.74 /19.81 | Plant Products - Gals - Sales: | 2,305.69 | 12.51 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Plant - Gals: | 154.32- | 0.84- |
| | | | | Other Deducts - Plant - Gals: | 317.11- | 1.72- |
| | | | | Net Income: | 1,834.26 | 9.95 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   105

**LEASE: (FED017)  West Shugart 31 Fed #1H    (Continued)**
**API: 30-015-31647**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | PRG | $/GAL:0.63 | 3,652.74-/2.62- | Plant Products - Gals - Sales: | 2,306.90- | 1.65- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Plant - Gals: | 226.75 | 0.16 |
| | | | | Net Income: | 2,080.15- | 1.49- |

|  | **Total Revenue for LEASE** | | | | | **101.49** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021061000 | Cimarex Energy Co. | 6 | 0.69 | | |
| | S2021061000 | Cimarex Energy Co. | 6 | 1.54 | | |
| | S2021061000 | Cimarex Energy Co. | 6 | 8.94 | | |
| | S2021061000 | Cimarex Energy Co. | 6 | 7,631.52 | 7,642.69 | 43.81 |
| | **Total Lease Operating Expense** | | | | **7,642.69** | **43.81** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED017** | multiple | 0.00573211 | 101.49 | 43.81 | 57.68 |

**LEASE: (FED018)  West Shugart 31 Fed #5H   County: EDDY, NM**
**API: 3001531647**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:53.07 | 1.72-/0.00- | Condensate Sales: | 91.28- | 0.10- |
| | Wrk NRI: | 0.00104464 | | Net Income: | 91.28- | 0.10- |
| 04/2021 | GAS | $/MCF:3.17 | 68.25-/0.07- | Gas Sales: | 216.38- | 0.23- |
| | Wrk NRI: | 0.00104464 | | Other Deducts - Gas: | 43.95 | 0.05 |
| | | | | Net Income: | 172.43- | 0.18- |
| 04/2021 | GAS | $/MCF:2.39 | 415.11 /3.30 | Gas Sales: | 992.52 | 7.88 |
| | Wrk NRI: | 0.00793885 | | Production Tax - Gas: | 51.61- | 0.41- |
| | | | | Other Deducts - Gas: | 329.21- | 2.61- |
| | | | | Net Income: | 611.70 | 4.86 |
| 04/2021 | GAS | $/MCF:2.48 | 414.67-/0.43- | Gas Sales: | 1,027.79- | 1.07- |
| | Wrk NRI: | 0.00104464 | | Other Deducts - Gas: | 267.09 | 0.28 |
| | | | | Net Income: | 760.70- | 0.79- |
| 04/2021 | OIL | $/BBL:60.66 | 517.44 /2.61 | Oil Sales: | 31,385.49 | 158.40 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Oil: | 2,211.28- | 11.16- |
| | | | | Net Income: | 29,174.21 | 147.24 |
| 04/2021 | OIL | $/BBL:58.06 | 517.44-/0.37- | Oil Sales: | 30,043.17- | 21.48- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 889.14 | 0.64 |
| | | | | Net Income: | 29,154.03- | 20.84- |
| 04/2021 | PRG | $/GAL:0.67 | 2,711.94 /21.53 | Plant Products - Gals - Sales: | 1,818.65 | 14.44 |
| | Wrk NRI: | 0.00793885 | | Production Tax - Plant - Gals: | 122.79- | 0.98- |
| | | | | Other Deducts - Plant - Gals: | 246.46- | 1.95- |
| | | | | Net Income: | 1,449.40 | 11.51 |
| 04/2021 | PRG | $/GAL:0.67 | 2,711.94-/2.83- | Plant Products - Gals - Sales: | 1,818.92- | 1.90- |
| | Wrk NRI: | 0.00104464 | | Other Deducts - Plant - Gals: | 175.81 | 0.18 |
| | | | | Net Income: | 1,643.11- | 1.72- |

|  | **Total Revenue for LEASE** | | | | | **139.98** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   106

## LEASE: (FED018)  West Shugart 31 Fed #5H   (Continued)
**API: 3001531647**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021061000 | Cimarex Energy Co. | 4 | 0.69 | | |
| S2021061000 | Cimarex Energy Co. | 4 | 1.54 | | |
| S2021061000 | Cimarex Energy Co. | 4 | 8.94 | | |
| S2021061000 | Cimarex Energy Co. | 4 | 6,843.79 | 6,854.96 | 36.42 |
| | **Total Lease Operating Expense** | | | **6,854.96** | **36.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED018** | multiple | 0.00531310 | **139.98** | **36.42** | **103.56** |

## LEASE: (FEDE02)  Fedeler 1-33H   County: MC KENZIE, ND
**API: 3305305388**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:5.88 | 845 /0.14 | Gas Sales: | 4,969.14 | 0.82 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Gas: | 44.78- | 0.01- |
| | | | | Other Deducts - Gas: | 2,045.08- | 0.34- |
| | | | | Net Income: | 2,879.28 | 0.47 |
| 04/2021 | OIL | $/BBL:62.21 | 732.80 /0.12 | Oil Sales: | 45,584.63 | 7.48 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Oil: | 2,089.86- | 0.35- |
| | | | | Other Deducts - Oil: | 3,896.10- | 0.63- |
| | | | | Net Income: | 39,598.67 | 6.50 |
| | | **Total Revenue for LEASE** | | | | **6.97** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202101227 | Continental Resources, Inc. | 1 | 17,026.32 | 17,026.32 | 3.32 |
| | **Total Lease Operating Expense** | | | **17,026.32** | **3.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FEDE02** | 0.00016402 | 0.00019526 | **6.97** | **3.32** | **3.65** |

## LEASE: (FISH01)  Fisher Duncan #1   County: GREGG, TX
**API: 183-30844**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.75 | 124 /0.10 | Gas Sales: | 341.52 | 0.27 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Gas: | 20.72- | 0.01- |
| | | | | Net Income: | 320.80 | 0.26 |
| 03/2021 | GAS | | /0.00 | Other Deducts - Gas: | 112.05- | 0.09- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 112.05- | 0.09- |
| 03/2021 | PRG | $/GAL:0.87 | 127.95 /0.10 | Plant Products - Gals - Sales: | 111.37 | 0.09 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Plant - Gals: | 4.31- | 0.00 |
| | | | | Net Income: | 107.06 | 0.09 |
| | | **Total Revenue for LEASE** | | | | **0.26** |

MSTrust_005593

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   107

## LEASE: (FISH01)  Fisher Duncan #1   (Continued)
**API: 183-30844**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | 3 | 6.86- | | |
| | | Voids Invoice dated 05/10/2021 by JD | | | | |
| | | 06/22/2021  4:44:59 pm | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | 3 | 0.14- | 7.00- | 0.77- |
| | | Voids Invoice dated 05/10/2021 by JD | | | | |
| | | 06/22/2021  4:44:59 pm | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 66502 | Sabine Oil & Gas LLC | 4 | 269.11 | 269.11 | 0.85 |
| | **Total Lease Operating Expense** | | | | **262.11** | **0.08** |
| Billing Summary | 100% Tax Deck | | 3 | 0.10981595 | 7.00- | 0.77- |
| by Deck/AFE | .01601462 | | 4 | 0.00317245 | 269.11 | 0.85 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FISH01** | **0.00079304** | **Override** | **0.26** | **0.00** | **0.26** |
| | 0.00000000 | multiple | 0.00 | 0.08 | 0.08- |
| | Total Cash Flow | | 0.26 | 0.08 | 0.18 |

## LEASE: (FISH02)  Fisher Duncan #2 (Questar)   County: GREGG, TX
**API: 183-30891**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.76 | 489 /0.39 | Gas Sales: | 1,350.56 | 1.07 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Gas: | 81.92- | 0.06- |
| | | | | Net Income: | 1,268.64 | 1.01 |
| 03/2021 | GAS | | /0.00 | Other Deducts - Gas: | 452.29- | 0.36- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 452.29- | 0.36- |
| 03/2021 | GAS | $/MCF:2.76 | 489 /0.00 | Gas Sales: | 1,350.56 | 0.00 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Gas: | 81.92- | 0.00 |
| | | | | Net Income: | 1,268.64 | 0.00 |
| 03/2021 | PRG | $/GAL:0.87 | 505.99 /0.40 | Plant Products - Gals - Sales: | 440.42 | 0.35 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Plant - Gals: | 17.03- | 0.02- |
| | | | | Net Income: | 423.39 | 0.33 |

| | | **Total Revenue for LEASE** | | | | **0.98** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | TAX01 | 5.35- | | |
| | | Voids Invoice dated 05/10/2021 by JD | | | | |
| | | 06/22/2021  4:44:59 pm | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | TAX01 | 0.14- | 5.49- | 1.09- |
| | | Voids Invoice dated 05/10/2021 by JD | | | | |
| | | 06/22/2021  4:44:59 pm | | | | |
| | **Total Lease Operating Expense** | | | | **5.49-** | **1.09-** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FISH02** | **0.00079304** | **Override** | **0.98** | **0.00** | **0.98** |
| | 0.00000179 | Royalty | 0.00 | 0.00 | 0.00 |
| | 0.00000000 | 0.19779006 | 0.00 | 1.09- | 1.09 |
| | Total Cash Flow | | 0.98 | 1.09- | 2.07 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   108

### LEASE: (FISH03)  Fisher Oil Unit (Dorfman)   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04302021 | Dorfman Production Company | 1 | 2,871.17 | 2,871.17 | 36.43 |
| | **Total Lease Operating Expense** | | | **2,871.17** | **36.43** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|--|----------|---------|
| FISH03 | 0.01268981 | | 36.43 | 36.43 |

### LEASE: (FISH08)  Fisher Farms #1   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.65 | 2,281.75 /1.52 | Gas Sales: | 6,050.60 | 4.02 |
| | Roy NRI: | 0.00066462 | | Production Tax - Gas: | 2.98- | 0.00 |
| | | | | Net Income: | 6,047.62 | 4.02 |
| 04/2021 | GAS | $/MCF:2.27 | 2,440.03 /1.62 | Gas Sales: | 5,549.86 | 3.69 |
| | Roy NRI: | 0.00066462 | | Production Tax - Gas: | 2.98- | 0.00 |
| | | | | Net Income: | 5,546.88 | 3.69 |
| 05/2021 | GAS | | /0.00 | Other Deducts - Gas: | 1,135.60- | 0.75- |
| | Roy NRI: | 0.00066462 | | Net Income: | 1,135.60- | 0.75- |
| 06/2021 | GAS | | /0.00 | Other Deducts - Gas: | 1,117.72- | 0.74- |
| | Roy NRI: | 0.00066462 | | Net Income: | 1,117.72- | 0.74- |
| | | **Total Revenue for LEASE** | | | | **6.22** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| FISH08 | 0.00066462 | 6.22 | | 6.22 |

### LEASE: (FRAN01)  Francis Wells #1, #2 & #3   County: NOLAN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:61.39 | 266.63 /3.09 | Oil Sales: | 16,369.02 | 189.97 |
| | Wrk NRI: | 0.01160560 | | Production Tax - Oil: | 754.64- | 8.76- |
| | | | | Net Income: | 15,614.38 | 181.21 |
| 03/2021 | OIL | $/BBL:61.39 | 266.62 /3.09 | Oil Sales: | 16,369.01 | 189.97 |
| | Wrk NRI: | 0.01160560 | | Production Tax - Oil: | 754.64- | 8.76- |
| | | | | Net Income: | 15,614.37 | 181.21 |
| | | **Total Revenue for LEASE** | | | | **362.42** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05.31.21 SET | BRP Energy, LLC | 8 | 1,849.52 | | |
| 05.31.21 SET | BRP Energy, LLC | 8 | 3,459.86 | 5,309.38 | 82.16 |
| | **Total Lease Operating Expense** | | | **5,309.38** | **82.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| FRAN01 | 0.01160560 | 0.01547414 | 362.42 | 82.16 | 280.26 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   109

### LEASE: (FROS01)  HB Frost Unit #11H   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:53.94 | 20.83 /0.02 | Condensate Sales: | 1,123.62 | 0.93 |
|  | Wrk NRI: | 0.00083049 |  | Production Tax - Condensate: | 51.60- | 0.04- |
|  |  |  |  | Other Deducts - Condensate: | 4.19- | 0.00 |
|  |  |  |  | Net Income: | 1,067.83 | 0.89 |
| 03/2021 | GAS | $/MCF:2.83 | 1,426.13 /1.18 | Gas Sales: | 4,038.37 | 3.35 |
|  | Wrk NRI: | 0.00083049 |  | Production Tax - Gas: | 34.46- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 1,248.38- | 1.04- |
|  |  |  |  | Net Income: | 2,755.53 | 2.29 |
| 03/2021 | PRG | $/GAL:0.65 | 3,637.78 /3.02 | Plant Products - Gals - Sales: | 2,363.13 | 1.96 |
|  | Wrk NRI: | 0.00083049 |  | Production Tax - Plant - Gals: | 22.06- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 525.83- | 0.43- |
|  |  |  |  | Net Income: | 1,815.24 | 1.51 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** |  | **4.69** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202104-0508 | CCI East Texas Upstream, LLC | 2 | 4,060.46 | | |
| 202105-0569 | CCI East Texas Upstream, LLC | 2 | 7,353.18 | | |
| 05312021-12 | CCI East Texas Upstream, LLC | 2 | 7,353.18 | 18,766.82 | 20.72 |
| | **Total Lease Operating Expense** | | | **18,766.82** | **20.72** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FROS01** | 0.00083049 | 0.00110433 | **4.69** | **20.72** | **16.03-** |

### LEASE: (GILB02)  Gilbert-Isom Unit #1 & #2   County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:51.64 | 313.77 /0.17 | Oil Sales: | 16,204.24 | 8.86 |
|  | Ovr NRI: | 0.00054696 |  | Production Tax - Oil: | 747.36- | 0.41- |
|  |  |  |  | Net Income: | 15,456.88 | 8.45 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **GILB02** | 0.00054696 | **8.45** | **8.45** |

### LEASE: (GLEN01)  Glenarie # 2-28   County: OKLAHOMA, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| JIB042146 | Toland & Johnston, Inc. | 1 | 1,057.53 | 1,057.53 | 12.46 |
| | **Total Lease Operating Expense** | | | **1,057.53** | **12.46** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **GLEN01** | 0.01178160 | **12.46** | **12.46** |

| From: | Sklarco, LLC | For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   110 |

### LEASE: (GRAH01)  Graham A-1    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:53.15 | 875.99 /7.59 | Oil Sales: | 46,556.51 | 403.44 |
| | Wrk NRI: | 0.00866552 | | Production Tax - Oil: | 2,793.39- | 24.21- |
| | | | | Other Deducts - Oil: | 102.71- | 0.89- |
| | | | | Net Income: | 43,660.41 | 378.34 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| GRAH01 | 0.00866552 | 378.34 | 378.34 |

### LEASE: (GRAY03)  Grayson #2 & #3    County: OUACHITA, AR

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05312021-02 | Blackbird Company | 2 | 100.00 | 100.00 | 1.32 |
| | | **Total Lease Operating Expense** | | | **100.00** | **1.32** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GRAY03 | 0.01324355 | 1.32 | 1.32 |

### LEASE: (GRAY04)  Grayson #1 & #4    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:56.70 | 1,762.47 /14.25 | Oil Sales: | 99,939.36 | 808.29 |
| | Wrk NRI: | 0.00808778 | | Production Tax - Oil: | 5,116.78- | 41.39- |
| | | | | Net Income: | 94,822.58 | 766.90 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05312021-01 | Blackbird Company | 2 | 2,796.04- | 2,796.04- | 26.96- |
| | | **Total Lease Operating Expense** | | **2,796.04-** | | **26.96-** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| GRAY04 | 0.00808778 | 0.00964190 | 766.90 | 26.96- | 793.86 |

### LEASE: (GREE01)  Greenwood Rodessa    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:60.77 | 680.03 /0.02 | Oil Sales: | 41,328.26 | 1.32 |
| | Roy NRI: | 0.00003201 | | Production Tax - Oil: | 1,291.51- | 0.04- |
| | | | | Net Income: | 40,036.75 | 1.28 |
| 05/2021 | OIL | $/BBL:63.60 | 1,265.43 /0.04 | Oil Sales: | 80,486.05 | 2.58 |
| | Roy NRI: | 0.00003201 | | Production Tax - Oil: | 2,515.19- | 0.08- |
| | | | | Net Income: | 77,970.86 | 2.50 |
| | | **Total Revenue for LEASE** | | | | **3.78** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| GREE01 | 0.00003201 | 3.78 | 3.78 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   111

### LEASE: (GRIZ01)  Grizzly 24-13 HA    County: MC KENZIE, ND

**API: 3305307617**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.26 | 8,947.63 /0.42 | Gas Sales: | 20,222.61 | 0.95 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 522.55- | 0.03- |
| | | | | Other Deducts - Gas: | 27,904.06- | 1.30- |
| | | | | Net Income: | 8,204.00- | 0.38- |
| 04/2021 | GAS | $/MCF:2.26 | 8,947.63 /2.20 | Gas Sales: | 20,234.49 | 4.98 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 497.65- | 0.12- |
| | | | | Other Deducts - Gas: | 27,918.23- | 6.87- |
| | | | | Net Income: | 8,181.39- | 2.01- |
| 01/2018 | OIL | | /0.00 | Production Tax - Oil: | 365.78 | 0.02 |
| | Roy NRI: | 0.00004686 | | Net Income: | 365.78 | 0.02 |
| 01/2018 | OIL | | /0.00 | Production Tax - Oil: | 358.31 | 0.09 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 358.31 | 0.09 |
| 05/2018 | OIL | | /0.00 | Production Tax - Oil: | 470.29 | 0.02 |
| | Roy NRI: | 0.00004686 | | Net Income: | 470.29 | 0.02 |
| 05/2018 | OIL | | /0.00 | Production Tax - Oil: | 457.84 | 0.11 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 457.84 | 0.11 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 574.80 | 0.03 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 627.05 | 0.03 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 567.32 | 0.14 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95- | 0.00 |
| | | | | Other Deducts - Oil: | 19.91- | 0.01- |
| | | | | Net Income: | 537.46 | 0.13 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 783.82 | 0.04 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 52.25- | 0.01- |
| | | | | Net Income: | 731.57 | 0.03 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 826.10 | 0.20 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 29.86- | 0.00 |
| | | | | Net Income: | 796.24 | 0.20 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 783.82 | 0.04 |
| | Roy NRI: | 0.00004686 | | Net Income: | 783.82 | 0.04 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 816.15 | 0.20 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 806.20 | 0.20 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 1,097.35 | 0.05 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 52.25- | 0.00 |
| | | | | Net Income: | 1,045.10 | 0.05 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 1,074.93 | 0.26 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95 | 0.01 |
| | | | | Net Income: | 1,084.88 | 0.27 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   112

**LEASE: (GRIZ01)  Grizzly 24-13 HA   (Continued)**
**API: 3305307617**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | OIL | $/BBL:24.01 | 10,714.16-/0.50- | Oil Sales: | 257,198.10- | 12.05- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 23,723.68 | 1.11 |
| | | | | Other Deducts - Oil: | 1,254.12 | 0.06 |
| | | | | Net Income: | 232,220.30- | 10.88- |
| 10/2019 | OIL | $/BBL:24.01 | 10,714.16 /0.50 | Oil Sales: | 257,198.10 | 12.05 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 23,723.68- | 1.11- |
| | | | | Other Deducts - Oil: | 1,254.12- | 0.06- |
| | | | | Net Income: | 232,220.30 | 10.88 |
| 10/2019 | OIL | $/BBL:24.01 | 10,714.16-/2.64- | Oil Sales: | 257,205.99- | 63.27- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 23,747.91 | 5.84 |
| | | | | Other Deducts - Oil: | 1,264.03 | 0.31 |
| | | | | Net Income: | 232,194.05- | 57.12- |
| 10/2019 | OIL | $/BBL:24.01 | 10,714.16 /2.64 | Oil Sales: | 257,225.89 | 63.28 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 23,747.91- | 5.84- |
| | | | | Other Deducts - Oil: | 1,264.03- | 0.32- |
| | | | | Net Income: | 232,213.95 | 57.12 |
| 11/2019 | OIL | $/BBL:52.41 | 3,970.02-/0.19- | Oil Sales: | 208,078.59- | 9.75- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 19,334.27 | 0.91 |
| | | | | Other Deducts - Oil: | 1,045.10 | 0.04 |
| | | | | Net Income: | 187,699.22- | 8.80- |
| 11/2019 | OIL | $/BBL:52.43 | 3,970.02 /0.19 | Oil Sales: | 208,130.85 | 9.75 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 19,334.27- | 0.90- |
| | | | | Other Deducts - Oil: | 1,045.10- | 0.05- |
| | | | | Net Income: | 187,751.48 | 8.80 |
| 11/2019 | OIL | $/BBL:52.42 | 3,970.02-/0.98- | Oil Sales: | 208,097.78- | 51.19- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 19,348.67 | 4.76 |
| | | | | Other Deducts - Oil: | 1,025.16 | 0.25 |
| | | | | Net Income: | 187,723.95- | 46.18- |
| 11/2019 | OIL | $/BBL:52.42 | 3,970.02 /0.98 | Oil Sales: | 208,107.73 | 51.19 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 19,348.67- | 4.76- |
| | | | | Other Deducts - Oil: | 1,025.16- | 0.25- |
| | | | | Net Income: | 187,733.90 | 46.18 |
| 12/2019 | OIL | $/BBL:27.77 | 10,291.01-/0.48- | Oil Sales: | 285,781.47- | 13.39- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 26,649.95 | 1.25 |
| | | | | Other Deducts - Oil: | 1,410.88 | 0.06 |
| | | | | Net Income: | 257,720.64- | 12.08- |
| 12/2019 | OIL | $/BBL:27.77 | 10,291.01 /0.48 | Oil Sales: | 285,781.47 | 13.39 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 26,649.95- | 1.25- |
| | | | | Other Deducts - Oil: | 1,410.88- | 0.06- |
| | | | | Net Income: | 257,720.64 | 12.08 |
| 12/2019 | OIL | $/BBL:27.77 | 10,291.01-/2.53- | Oil Sales: | 285,761.21- | 70.30- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 26,674.10 | 6.56 |
| | | | | Other Deducts - Oil: | 1,413.33 | 0.35 |
| | | | | Net Income: | 257,673.78- | 63.39- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   113

## LEASE: (GRIZ01)  Grizzly 24-13 HA    (Continued)
**API: 3305307617**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2019 | OIL | $/BBL:27.77 | 10,291.01 /2.53 | Oil Sales: | 285,771.16 | 70.30 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 26,674.10- | 6.56- |
| | | | | Other Deducts - Oil: | 1,413.33- | 0.35- |
| | | | | Net Income: | 257,683.73 | 63.39 |
| 04/2021 | OIL | $/BBL:60.81 | 4,387.85 /0.21 | Oil Sales: | 266,812.98 | 12.50 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 24,559.75- | 1.15- |
| | | | | Other Deducts - Oil: | 20,222.61- | 0.95- |
| | | | | Net Income: | 222,030.62 | 10.40 |
| 04/2021 | OIL | $/BBL:60.80 | 4,387.85 /1.08 | Oil Sales: | 266,800.70 | 65.63 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 24,544.15- | 6.03- |
| | | | | Other Deducts - Oil: | 21,677.68- | 5.34- |
| | | | | Net Income: | 220,578.87 | 54.26 |
| 04/2021 | PRG | $/GAL:0.46 | 36,331.87 /1.70 | Plant Products - Gals - Sales: | 16,617.02 | 0.78 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,344.31- | 0.16- |
| | | | | Net Income: | 13,063.69 | 0.61 |
| 04/2021 | PRG | $/GAL:0.46 | 36,331.87 /8.94 | Plant Products - Gals - Sales: | 16,621.55 | 4.09 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 159.25- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 3,324.31- | 0.82- |
| | | | | Net Income: | 13,137.99 | 3.23 |

### Total Revenue for LEASE                                67.30

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0121-17 | WPX Energy, Inc. | 3 | 12,189.96 | | |
| 3077-0421-17 | WPX Energy, Inc. | 3 | 12,820.66 | | |
| 3077-0521-17 | WPX Energy, Inc. | 3 | 14,073.13 | 39,083.75 | 11.45 |
| **Total Lease Operating Expense** | | | | **39,083.75** | **11.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| GRIZ01 | 0.00004686 | Royalty | 10.82 | 0.00 | 0.00 | 10.82 |
| | 0.00024600 | 0.00029289 | 0.00 | 56.48 | 11.45 | 45.03 |
| Total Cash Flow | | | 10.82 | 56.48 | 11.45 | 55.85 |

### LEASE: (GRIZ02)  Grizzly 24-13 HW    County: MC KENZIE, ND
**API: 3305307621**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | GAS | $/MCF:2.26 | 8,798.26 /0.41 | Gas Sales: | 19,909.08 | 0.93 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 470.29- | 0.02- |
| | | | | Other Deducts - Gas: | 27,433.77- | 1.28- |
| | | | | Net Income: | 7,994.98- | 0.37- |
| 04/2021 | GAS | $/MCF:2.26 | 8,798.26 /2.16 | Gas Sales: | 19,896.09 | 4.89 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 487.70- | 0.12- |
| | | | | Other Deducts - Gas: | 27,460.39- | 6.75- |
| | | | | Net Income: | 8,052.00- | 1.98- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

**LEASE: (GRIZ02)  Grizzly 24-13 HW   (Continued)**
**API: 3305307621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2018 | OIL | | /0.00 | Production Tax - Oil: | 365.78 | 0.02 |
| | Roy NRI: | 0.00004686 | | Net Income: | 365.78 | 0.02 |
| 01/2018 | OIL | | /0.00 | Production Tax - Oil: | 338.40 | 0.08 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 338.40 | 0.08 |
| 05/2018 | OIL | | /0.00 | Production Tax - Oil: | 365.78 | 0.02 |
| | Roy NRI: | 0.00004686 | | Net Income: | 365.78 | 0.02 |
| 05/2018 | OIL | | /0.00 | Production Tax - Oil: | 427.98 | 0.11 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 427.98 | 0.11 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 574.80 | 0.03 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 52.25- | 0.01- |
| | | | | Net Income: | 522.55 | 0.02 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 577.28 | 0.14 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 19.91- | 0.00 |
| | | | | Net Income: | 557.37 | 0.14 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 888.33 | 0.04 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 52.25 | 0.00 |
| | | | | Other Deducts - Oil: | 52.25- | 0.00 |
| | | | | Net Income: | 888.33 | 0.04 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 885.82 | 0.22 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95 | 0.00 |
| | | | | Other Deducts - Oil: | 29.86- | 0.01- |
| | | | | Net Income: | 865.91 | 0.21 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 836.08 | 0.04 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 52.25- | 0.00 |
| | | | | Net Income: | 783.83 | 0.04 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 836.05 | 0.21 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95 | 0.00 |
| | | | | Other Deducts - Oil: | 19.91- | 0.01- |
| | | | | Net Income: | 826.09 | 0.20 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 783.82 | 0.04 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 52.25- | 0.01- |
| | | | | Other Deducts - Oil: | 52.25- | 0.00 |
| | | | | Net Income: | 679.32 | 0.03 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 786.29 | 0.19 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 786.29 | 0.19 |
| 10/2019 | OIL | $/BBL:16.00 | 9,749.59-/2.40- | Oil Sales: | 156,033.52- | 38.38- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 14,411.98 | 3.54 |
| | | | | Other Deducts - Oil: | 766.38 | 0.19 |
| | | | | Net Income: | 140,855.16- | 34.65- |
| 10/2019 | OIL | $/BBL:16.01 | 9,749.59 /2.40 | Oil Sales: | 156,043.47 | 38.39 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 14,411.98- | 3.55- |
| | | | | Other Deducts - Oil: | 766.38- | 0.19- |
| | | | | Net Income: | 140,865.11 | 34.65 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   115

**LEASE: (GRIZ02)  Grizzly 24-13 HW    (Continued)**
**API: 3305307621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | OIL | $/BBL:26.21 | 11,147.95-/0.52- | Oil Sales: | 292,156.56- | 13.69- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 27,172.49 | 1.27 |
| | | | | Other Deducts - Oil: | 1,463.13 | 0.07 |
| | | | | Net Income: | 263,520.94- | 12.35- |
| 11/2019 | OIL | $/BBL:26.21 | 11,147.95 /0.52 | Oil Sales: | 292,208.81 | 13.69 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 27,172.49- | 1.27- |
| | | | | Other Deducts - Oil: | 1,463.13- | 0.07- |
| | | | | Net Income: | 263,573.19 | 12.35 |
| 11/2019 | OIL | $/BBL:26.21 | 11,147.95-/2.74- | Oil Sales: | 292,170.95- | 71.87- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 27,151.84 | 6.68 |
| | | | | Other Deducts - Oil: | 1,443.19 | 0.35 |
| | | | | Net Income: | 263,575.92- | 64.84- |
| 11/2019 | OIL | $/BBL:26.21 | 11,147.95 /2.74 | Oil Sales: | 292,190.86 | 71.88 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 27,151.84- | 6.68- |
| | | | | Other Deducts - Oil: | 1,443.19- | 0.36- |
| | | | | Net Income: | 263,595.83 | 64.84 |
| 12/2019 | OIL | $/BBL:18.51 | 18,707.79-/4.60- | Oil Sales: | 346,325.34- | 85.20- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 32,327.41 | 7.96 |
| | | | | Other Deducts - Oil: | 1,711.92 | 0.42 |
| | | | | Net Income: | 312,286.01- | 76.82- |
| 12/2019 | OIL | $/BBL:18.51 | 18,707.79 /4.60 | Oil Sales: | 346,335.30 | 85.20 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 32,327.41- | 7.95- |
| | | | | Other Deducts - Oil: | 1,711.92- | 0.43- |
| | | | | Net Income: | 312,295.97 | 76.82 |
| 04/2021 | OIL | $/BBL:60.81 | 3,167.51 /0.15 | Oil Sales: | 192,611.17 | 9.03 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 17,662.12- | 0.83- |
| | | | | Other Deducts - Oil: | 14,683.60- | 0.69- |
| | | | | Net Income: | 160,265.45 | 7.51 |
| 04/2021 | OIL | $/BBL:60.81 | 3,167.51 /0.78 | Oil Sales: | 192,600.92 | 47.38 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 17,716.38- | 4.36- |
| | | | | Other Deducts - Oil: | 15,636.20- | 3.84- |
| | | | | Net Income: | 159,248.34 | 39.18 |
| 04/2021 | PRG | $/GAL:0.46 | 35,725.33 /1.67 | Plant Products - Gals - Sales: | 16,355.75 | 0.77 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,292.05- | 0.16- |
| | | | | Net Income: | 12,854.68 | 0.60 |
| 04/2021 | PRG | $/GAL:0.46 | 35,725.33 /8.79 | Plant Products - Gals - Sales: | 16,342.86 | 4.02 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 159.25- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 3,264.59- | 0.80- |
| | | | | Net Income: | 12,919.02 | 3.18 |

**Total Revenue for LEASE**                                                                 **49.22**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   116

## LEASE: (GRIZ02) Grizzly 24-13 HW   (Continued)
**API: 3305307621**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0121-17 | WPX Energy, Inc. | 3 | 550.00 | | |
| | 3077-0121-17 | WPX Energy, Inc. | 3 | 14,775.20 | | |
| | 3077-0421-17 | WPX Energy, Inc. | 3 | 15,118.73 | | |
| | 3077-0521-17 | WPX Energy, Inc. | 3 | 11,630.06 | 42,073.99 | 12.32 |
| | | **Total Lease Operating Expense** | | | **42,073.99** | **12.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **GRIZ02** | 0.00004686 | Royalty | 7.91 | 0.00 | 0.00 | 7.91 |
| | 0.00024600 | 0.00029285 | 0.00 | 41.31 | 12.32 | 28.99 |
| | Total Cash Flow | | 7.91 | 41.31 | 12.32 | 36.90 |

## LEASE: (GRIZ03) Grizzly 24-13 HG   County: MC KENZIE, ND
**API: 3305307618**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.26 | 4,687.88 /0.22 | Gas Sales: | 10,607.72 | 0.50 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 261.27- | 0.02- |
| | | | | Other Deducts - Gas: | 14,683.59- | 0.68- |
| | | | | Net Income: | 4,337.14- | 0.20- |
| 04/2021 | GAS | $/MCF:2.26 | 4,687.88 /1.15 | Gas Sales: | 10,599.97 | 2.61 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 258.78- | 0.07- |
| | | | | Other Deducts - Gas: | 14,630.94- | 3.60- |
| | | | | Net Income: | 4,289.75- | 1.06- |
| 01/2018 | OIL | | /0.00 | Production Tax - Oil: | 574.80 | 0.03 |
| | Roy NRI: | 0.00004686 | | Net Income: | 574.80 | 0.03 |
| 01/2018 | OIL | | /0.00 | Production Tax - Oil: | 587.23 | 0.14 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 587.23 | 0.14 |
| 05/2018 | OIL | | /0.00 | Production Tax - Oil: | 418.04 | 0.02 |
| | Roy NRI: | 0.00004686 | | Net Income: | 418.04 | 0.02 |
| 05/2018 | OIL | | /0.00 | Production Tax - Oil: | 437.93 | 0.11 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 437.93 | 0.11 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 627.06 | 0.03 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 52.25- | 0.00 |
| | | | | Net Income: | 574.81 | 0.03 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 636.99 | 0.16 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 19.91- | 0.01- |
| | | | | Net Income: | 617.08 | 0.15 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 1,045.10 | 0.05 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 52.25- | 0.00 |
| | | | | Other Deducts - Oil: | 52.25- | 0.01- |
| | | | | Net Income: | 940.60 | 0.04 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 1,055.02 | 0.26 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   117

**LEASE: (GRIZ03) Grizzly 24-13 HG   (Continued)**
**API: 3305307618**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 29.86- | 0.01- |
| | | | | Net Income: | 1,015.21 | 0.25 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 1,358.62 | 0.06 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 52.25- | 0.00 |
| | | | | Net Income: | 1,306.37 | 0.06 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 1,333.70 | 0.33 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95 | 0.00 |
| | | | | Other Deducts - Oil: | 19.91- | 0.00 |
| | | | | Net Income: | 1,323.74 | 0.33 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 888.33 | 0.04 |
| | Roy NRI: | 0.00004686 | | Net Income: | 888.33 | 0.04 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 855.96 | 0.21 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95 | 0.00 |
| | | | | Net Income: | 865.91 | 0.21 |
| 10/2019 | OIL | $/BBL:24.01 | 15,647.80-/0.73- | Oil Sales: | 375,659.72- | 17.60- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 34,697.18 | 1.62 |
| | | | | Other Deducts - Oil: | 1,828.92 | 0.09 |
| | | | | Net Income: | 339,133.62- | 15.89- |
| 10/2019 | OIL | $/BBL:24.01 | 15,647.80 /0.73 | Oil Sales: | 375,659.72 | 17.60 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 34,697.18- | 1.62- |
| | | | | Other Deducts - Oil: | 1,828.92- | 0.09- |
| | | | | Net Income: | 339,133.62 | 15.89 |
| 10/2019 | OIL | $/BBL:24.01 | 15,647.80-/3.85- | Oil Sales: | 375,646.95- | 92.41- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 34,696.23 | 8.54 |
| | | | | Other Deducts - Oil: | 1,851.26 | 0.45 |
| | | | | Net Income: | 339,099.46- | 83.42- |
| 10/2019 | OIL | $/BBL:24.01 | 15,647.80 /3.85 | Oil Sales: | 375,666.85 | 92.41 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 34,696.23- | 8.53- |
| | | | | Other Deducts - Oil: | 1,851.26- | 0.46- |
| | | | | Net Income: | 339,119.36 | 83.42 |
| 11/2019 | OIL | $/BBL:52.42 | 6,885.38-/1.69- | Oil Sales: | 360,906.52- | 88.78- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 33,541.68 | 8.25 |
| | | | | Other Deducts - Oil: | 1,781.59 | 0.44 |
| | | | | Net Income: | 325,583.25- | 80.09- |
| 11/2019 | OIL | $/BBL:52.42 | 6,885.38 /1.69 | Oil Sales: | 360,926.43 | 88.79 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 33,541.68- | 8.25- |
| | | | | Other Deducts - Oil: | 1,781.59- | 0.44- |
| | | | | Net Income: | 325,603.16 | 80.10 |
| 12/2019 | OIL | $/BBL:27.77 | 10,353.37-/2.55- | Oil Sales: | 287,493.03- | 70.72- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 26,833.35 | 6.60 |
| | | | | Other Deducts - Oil: | 1,423.28 | 0.35 |
| | | | | Net Income: | 259,236.40- | 63.77- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   118

**LEASE: (GRIZ03)  Grizzly 24-13 HG    (Continued)**
**API: 3305307618**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2019 | OIL | $/BBL:27.77 | 10,353.37 /2.55 | Oil Sales: | 287,502.99 | 70.73 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 26,833.35- | 6.61- |
| | | | | Other Deducts - Oil: | 1,423.28- | 0.35- |
| | | | | Net Income: | 259,246.36 | 63.77 |
| 04/2021 | OIL | $/BBL:60.80 | 2,700.35 /0.13 | Oil Sales: | 164,184.56 | 7.69 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 15,049.38- | 0.70- |
| | | | | Other Deducts - Oil: | 12,488.90- | 0.59- |
| | | | | Net Income: | 136,646.28 | 6.40 |
| 04/2021 | OIL | $/BBL:60.81 | 2,700.35 /0.66 | Oil Sales: | 164,195.00 | 40.39 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 15,108.69- | 3.71- |
| | | | | Other Deducts - Oil: | 13,337.05- | 3.29- |
| | | | | Net Income: | 135,749.26 | 33.39 |
| 04/2021 | PRG | $/GAL:0.46 | 19,035.18 /0.89 | Plant Products - Gals - Sales: | 8,726.55 | 0.41 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,724.41- | 0.08- |
| | | | | Net Income: | 6,897.63 | 0.32 |
| 04/2021 | PRG | $/GAL:0.46 | 19,035.18 /4.68 | Plant Products - Gals - Sales: | 8,708.89 | 2.14 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 79.62- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1,741.78- | 0.43- |
| | | | | Net Income: | 6,887.49 | 1.69 |

**Total Revenue for LEASE** 41.96

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0121-17 | WPX Energy, Inc. | 2 | 13,776.62 | | |
| | 3077-0421-17 | WPX Energy, Inc. | 2 | 12,522.07 | | |
| | 3077-0521-17 | WPX Energy, Inc. | 2 | 9,474.18 | 35,772.87 | 10.48 |
| | | **Total Lease Operating Expense** | | | **35,772.87** | **10.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| GRIZ03 | 0.00004686 | Royalty | 6.74 | 0.00 | 0.00 | 6.74 |
| | 0.00024600 | 0.00029289 | 0.00 | 35.22 | 10.48 | 24.74 |
| Total Cash Flow | | | 6.74 | 35.22 | 10.48 | 31.48 |

**LEASE: (GSTA01)  G. Stanley    County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | OIL | $/BBL:57.93 | 392.02 /0.01 | Oil Sales: | 22,708.97 | 0.83 |
| | Roy NRI | 0.00003661 | | Production Tax - Oil: | 1,376.26- | 0.05- |
| | | | | Net Income: | 21,332.71 | 0.78 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| GSTA01 | 0.00003661 | 0.78 | 0.78 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   119

## LEASE: (GUIL03)  Guill J C #5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.75 | 3,082 /21.23 | Gas Sales: | 8,488.66 | 58.48 |
| | Wrk NRI: | 0.00688936 | | Production Tax - Gas: | 621.39- | 4.28- |
| | | | | Other Deducts - Gas: | 206.13- | 1.42- |
| | | | | Net Income: | 7,661.14 | 52.78 |
| | | | | | | |
| 03/2021 | PRD | $/BBL:28.45 | 188.87 /1.30 | Plant Products Sales: | 5,372.76 | 37.02 |
| | Wrk NRI: | 0.00688936 | | Production Tax - Plant: | 242.91- | 1.68- |
| | | | | Other Deducts - Plant: | 2,134.15- | 14.70- |
| | | | | Net Income: | 2,995.70 | 20.64 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **73.42** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| GUIL03 | 0.00688936 | 73.42 | 73.42 |

## LEASE: (HAIR01)  Hairgrove #1 & #2    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | | /0.00 | Production Tax - Gas: | 1.21- | 0.00 |
| | Ovr NRI: | 0.00179221 | | Net Income: | 1.21- | 0.00 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.76 | 1,660 /2.98 | Gas Sales: | 4,587.66 | 8.22 |
| | Ovr NRI: | 0.00179221 | | Other Deducts - Gas: | 234.01- | 0.42- |
| | | | | Net Income: | 4,353.65 | 7.80 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.78 | 1,356.47 /2.43 | Plant Products - Gals - Sales: | 1,061.61 | 1.90 |
| | Ovr NRI: | 0.00179221 | | Other Deducts - Plant - Gals: | 56.40- | 0.10- |
| | | | | Net Income: | 1,005.21 | 1.80 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **9.60** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| 2020 TAXES | Pine Tree ISD Tax | TAX01 | 16.33- | 16.33- | 5.16- |
| | Voids Invoice dated 05/10/2021 by JD 06/22/2021  4:45:00 pm | | | | |
| | **Total Lease Operating Expense** | | | **16.33-** | **5.16-** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| HAIR01 | 0.00179221 | Override | 9.60 | 0.00 | 9.60 |
| | 0.00000000 | 0.31616592 | 0.00 | 5.16- | 5.16 |
| | Total Cash Flow | | 9.60 | 5.16- | 14.76 |

## LEASE: (HAM001)  Ham #1    Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021051000 | Tanos Exploration, LLC | 2 | 85.06 | 85.06 | 0.09 |
| | **Total Lease Operating Expense** | | | **85.06** | **0.09** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HAM001 | 0.00109951 | 0.09 | 0.09 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   120

### LEASE: (HAMI01)  Hamliton #1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021051000 | Tanos Exploration, LLC | 2 | 85.06 | 85.06 | 0.09 |
| | **Total Lease Operating Expense** | | | **85.06** | **0.09** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HAMI01** | **0.00109951** | **0.09** | **0.09** |

### LEASE: (HARL01)  Harless #2-19H   County: BECKHAM, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 77930052100 | Fairway Resources III, LLC | 2 | 4,571.91 | | |
| 77930052100 | Fairway Resources III, LLC | 2 | 3,700.95 | 8,272.86 | 4.88 |
| | **Total Lease Operating Expense** | | | **8,272.86** | **4.88** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HARL01** | **0.00059007** | **4.88** | **4.88** |

### LEASE: (HARR02)  Harrison Gu E #11   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 121256-12 | Amplify Energy Operating, LLC | 3 | 26.90 | 26.90 | 0.01 |
| | **Total Lease Operating Expense** | | | **26.90** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HARR02** | **0.00053101** | **0.01** | **0.01** |

### LEASE: (HARR04)  Harrison C 1   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.59 | 1,903 /0.85 | Gas Sales: | 4,920.56 | 2.19 |
| | Wrk NRI: | 0.00044500 | | Production Tax - Gas: | 1.59- | 0.00 |
| | | | | Other Deducts - Gas: | 949.20- | 0.42- |
| | | | | Net Income: | 3,969.77 | 1.77 |
| 04/2021 | GAS | $/MCF:2.55 | 1,793 /0.80 | Gas Sales: | 4,580.81 | 2.04 |
| | Wrk NRI: | 0.00044500 | | Production Tax - Gas: | 1.48- | 0.00 |
| | | | | Other Deducts - Gas: | 885.87- | 0.39- |
| | | | | Net Income: | 3,693.46 | 1.65 |
| 03/2021 | PRD | $/BBL:23.95 | 87.04 /0.04 | Plant Products Sales: | 2,084.72 | 0.93 |
| | Wrk NRI: | 0.00044500 | | Net Income: | 2,084.72 | 0.93 |
| 04/2021 | PRD | $/BBL:22.08 | 78.04 /0.03 | Plant Products Sales: | 1,723.08 | 0.77 |
| | Wrk NRI: | 0.00044500 | | Net Income: | 1,723.08 | 0.77 |

**Total Revenue for LEASE**          **5.12**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   121

## LEASE: (HARR04)  Harrison C 1   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 121256-03 | Amplify Energy Operating, LLC | 1 | 41.12 | | 0.94 |
| 121256-23 | Amplify Energy Operating, LLC | 1 | 1,501.18 | 1,542.30 | 0.94 |
| | **Total Lease Operating Expense** | | | **1,542.30** | **0.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HARR04 | 0.00044500 | 0.00060903 | | 5.12 | 0.94 | | 4.18 |

## LEASE: (HARR05)  Harrison E GU 1   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 121256-05 | Amplify Energy Operating, LLC | 1 | 18.65 | 18.65 | 0.01 |
| | **Total Lease Operating Expense** | | | **18.65** | **0.01** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HARR05 | 0.00055089 | | 0.01 | | 0.01 |

## LEASE: (HARR07)  Harrison E2 "PD C-1 CU3"   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 121256-25 | Amplify Energy Operating, LLC | 1 | 19.63 | 19.63 | 0.01 |
| | **Total Lease Operating Expense** | | | **19.63** | **0.01** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HARR07 | 0.00055128 | | 0.01 | | 0.01 |

## LEASE: (HARR09)  Harrison GU E #10   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | | /0.00 | Production Tax - Gas: | 26.70- | 0.01- |
| | Wrk NRI: | 0.00040253 | | Net Income: | 26.70- | 0.01- |
| 03/2021 | GAS | $/MCF:2.59 | 2,752 /1.11 | Gas Sales: | 7,114.78 | 2.86 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Gas: | 502.18- | 0.20- |
| | | | | Other Deducts - Gas: | 1,372.48- | 0.55- |
| | | | | Net Income: | 5,240.12 | 2.11 |
| 03/2021 | GAS | | /0.00 | Production Tax - Gas: | 31.37- | 0.01- |
| | Wrk NRI: | 0.00040253 | | Net Income: | 31.37- | 0.01- |
| 04/2021 | GAS | $/MCF:2.56 | 2,509 /1.01 | Gas Sales: | 6,410.80 | 2.58 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Gas: | 427.75- | 0.17- |
| | | | | Other Deducts - Gas: | 1,239.78- | 0.50- |
| | | | | Net Income: | 4,743.27 | 1.91 |
| 03/2021 | PRD | $/BBL:23.95 | 125.85 /0.05 | Plant Products Sales: | 3,014.36 | 1.21 |
| | Wrk NRI: | 0.00040253 | | Net Income: | 3,014.36 | 1.21 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   122

**LEASE: (HARR09)  Harrison GU E #10   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | PRD | $/BBL:22.08 | 109.22 /0.04 | Plant Products Sales: | 2,411.43 | 0.97 |
| | Wrk NRI: | 0.00040253 | | Net Income: | 2,411.43 | 0.97 |
| | | **Total Revenue for LEASE** | | | | **6.18** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 121256-11 | Amplify Energy Operating, LLC | 4 | 3,554.76 | 3,554.76 | 1.97 |
| | **Total Lease Operating Expense** | | | **3,554.76** | **1.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HARR09** | **0.00040253** | **0.00055332** | **6.18** | **1.97** | **4.21** |

**LEASE: (HARR10)  Harrison E #5   County: GREGG, TX**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 121256-06 | Amplify Energy Operating, LLC | 2 | 10.61- | 10.61- | 0.01- |
| | **Total Lease Operating Expense** | | | **10.61-** | **0.01-** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HARR10** | **0.00055089** | **0.01-** | **0.01-** |

**LEASE: (HARR11)  Harrison E #6   County: GREGG, TX**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 121256-07 | Amplify Energy Operating, LLC | 3 | 81.78 | 81.78 | 0.05 |
| | **Total Lease Operating Expense** | | | **81.78** | **0.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HARR11** | **0.00055089** | **0.05** | **0.05** |

**LEASE: (HARR12)  Harrison E #7   County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.54 | 22 /0.01 | Gas Sales: | 55.80 | 0.02 |
| | Wrk NRI: | 0.00040252 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 10.76- | 0.00 |
| | | | | Net Income: | 45.02 | 0.02 |
| 03/2021 | PRD | $/BBL:23.88 | 0.99 /0.00 | Plant Products Sales: | 23.64 | 0.01 |
| | Wrk NRI: | 0.00040252 | | Net Income: | 23.64 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.03** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD  Page  123

## LEASE: (HARR12)  Harrison E #7   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 121256-08 | Amplify Energy Operating, LLC | 3 | 2,346.34 | 2,346.34 | 1.29 |
| | **Total Lease Operating Expense** | | | **2,346.34** | **1.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **HARR12** | **0.00040252** | **0.00055089** | **0.03** | **1.29** | **1.26-** |

## LEASE: (HARR13)  Harrison E #8   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:3.03 | 600 /0.24 | Gas Sales: | 1,820.55 | 0.74 |
| | Wrk NRI: | 0.00040441 | | Production Tax - Gas: | 0.52- | 0.00 |
| | | | | Other Deducts - Gas: | 253.86- | 0.11- |
| | | | | Net Income: | 1,566.17 | 0.63 |
| 04/2021 | GAS | $/MCF:2.67 | 578 /0.23 | Gas Sales: | 1,542.29 | 0.62 |
| | Wrk NRI: | 0.00040441 | | Production Tax - Gas: | 0.50- | 0.00 |
| | | | | Other Deducts - Gas: | 218.81- | 0.08- |
| | | | | Net Income: | 1,322.98 | 0.54 |
| 03/2021 | PRD | $/BBL:22.86 | 39.54 /0.02 | Plant Products Sales: | 903.70 | 0.36 |
| | Wrk NRI: | 0.00040441 | | Other Deducts - Plant: | 141.93- | 0.05- |
| | | | | Net Income: | 761.77 | 0.31 |
| 04/2021 | PRD | $/BBL:21.71 | 38.10 /0.02 | Plant Products Sales: | 827.07 | 0.34 |
| | Wrk NRI: | 0.00040441 | | Other Deducts - Plant: | 122.33- | 0.05- |
| | | | | Net Income: | 704.74 | 0.29 |
| | | | | **Total Revenue for LEASE** | | **1.77** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 121256-09 | Amplify Energy Operating, LLC | 2 | 2,676.67 | 2,676.67 | 1.48 |
| | **Total Lease Operating Expense** | | | **2,676.67** | **1.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **HARR13** | **0.00040441** | **0.00055305** | **1.77** | **1.48** | **0.29** |

## LEASE: (HARR14)  Harrison E #9   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.59 | 63 /0.03 | Gas Sales: | 163.42 | 0.07 |
| | Wrk NRI: | 0.00040250 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 31.52- | 0.02- |
| | | | | Net Income: | 131.85 | 0.05 |
| 04/2021 | GAS | $/MCF:2.55 | 224 /0.09 | Gas Sales: | 571.14 | 0.23 |
| | Wrk NRI: | 0.00040250 | | Production Tax - Gas: | 0.18- | 0.00 |
| | | | | Other Deducts - Gas: | 110.45- | 0.04- |
| | | | | Net Income: | 460.51 | 0.19 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   124

**LEASE: (HARR14)  Harrison E #9   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | PRD | $/BBL:23.96 | 2.89 /0.00 | Plant Products Sales: | 69.24 | 0.03 |
| | Wrk NRI: | 0.00040250 | | Net Income: | 69.24 | 0.03 |
| 04/2021 | PRD | $/BBL:22.08 | 9.73 /0.00 | Plant Products Sales: | 214.84 | 0.09 |
| | Wrk NRI: | 0.00040250 | | Net Income: | 214.84 | 0.09 |
| | | **Total Revenue for LEASE** | | | | **0.36** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 121256-10 | Amplify Energy Operating, LLC | 3 | 2,430.19 | 2,430.19 | 1.34 |
| | **Total Lease Operating Expense** | | | **2,430.19** | **1.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|--|------------|----------|--|----------|
| HARR14 | 0.00040250 | 0.00055089 | | 0.36 | 1.34 | | 0.98- |

**LEASE: (HARR16)  Harrison C GU #1 Well 2   County: GREGG, TX**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 121256-04 | Amplify Energy Operating, LLC | 2 | 18.10 | 18.10 | 0.01 |
| | **Total Lease Operating Expense** | | | **18.10** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| HARR16 | 0.00060903 | 0.01 | 0.01 |

**LEASE: (HARR17)  Harrison E GU #3   County: GREGG, TX**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 121256-24 | Amplify Energy Operating, LLC | 2 | 18.10 | 18.10 | 0.01 |
| | **Total Lease Operating Expense** | | | **18.10** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| HARR17 | 0.00055089 | 0.01 | 0.01 |

**LEASE: (HAVE01)  CRANE SU8; Havens, Mary T.   Parish: DE SOTO, LA**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3-0521-25159 | Vernon E. Faulconer, Inc. | 1 | 2,053.70 | 2,053.70 | 7.70 |
| | **Total Lease Operating Expense** | | | **2,053.70** | **7.70** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| HAVE01 | 0.00374802 | 7.70 | 7.70 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   125

### LEASE: (HAWK01)  Hawkins Field Unit    County: WOOD, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310421301 | XTO Energy, Inc. | 3 | 1,515.70 | | |
| 43310421301 | XTO Energy, Inc. | 3 | 71,934.88 | | |
| 43310421301 | XTO Energy, Inc. | 3 | 12,500.13 | | |
| 43310421301 | XTO Energy, Inc. | 3 | 7,602.34 | | |
| 43310421301 | XTO Energy, Inc. | 3 | 114,162.75 | | |
| 43310421301 | XTO Energy, Inc. | 3 | 546,958.10 | | |
| 43310421301 | XTO Energy, Inc. | 3 | 12,479,088.82 | | |
| 43310521301 | XTO Energy, Inc. | 3 | 177,043.71 | | |
| 43310521301 | XTO Energy, Inc. | 3 | 2,360.53 | | |
| 43310521301 | XTO Energy, Inc. | 3 | 11,814.76 | | |
| 43310521301 | XTO Energy, Inc. | 3 | 7,800.00 | | |
| 43310521301 | XTO Energy, Inc. | 3 | 82,545.48 | | |
| 43310521301 | XTO Energy, Inc. | 3 | 46,117.16 | | |
| 43310521301 | XTO Energy, Inc. | 3 | 4,610.37 | | |
| 43310521301 | XTO Energy, Inc. | 3 | 582,108.25 | | |
| 43310521301 | XTO Energy, Inc. | 3 | 4,368,958.12 | 18,517,121.10 | 267.20 |
| | **Total Lease Operating Expense** | | | **18,517,121.10** | **267.20** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HAWK01 | 0.00001443 | 267.20 | 267.20 |

### LEASE: (HAYC01)  Hayes, Claude #3    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:58.83 | 166.80 /1.82 | Condensate Sales: | 9,813.54 | 107.00 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Condensate: | 451.42- | 4.92- |
| | | | | Net Income: | 9,362.12 | 102.08 |
| 02/2021 | GAS | | /0.00 | Production Tax - Gas: | 32.50- | 0.36- |
| | Wrk NRI: | 0.01090341 | | Net Income: | 32.50- | 0.36- |
| 03/2021 | GAS | $/MCF:2.95 | 3,751 /40.90 | Gas Sales: | 11,079.90 | 120.81 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Gas: | 842.84- | 9.19- |
| | | | | Other Deducts - Gas: | 1,492.54- | 16.28- |
| | | | | Net Income: | 8,744.52 | 95.34 |
| 03/2021 | GAS | | /0.00 | Production Tax - Gas: | 42.76- | 0.47- |
| | Wrk NRI: | 0.01090341 | | Net Income: | 42.76- | 0.47- |
| 04/2021 | GAS | $/MCF:2.60 | 3,799 /41.42 | Gas Sales: | 9,864.60 | 107.56 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Gas: | 749.36- | 8.17- |
| | | | | Other Deducts - Gas: | 1,351.96- | 14.75- |
| | | | | Net Income: | 7,763.28 | 84.64 |
| 03/2021 | PRD | $/BBL:23.47 | 190.02 /2.07 | Plant Products Sales: | 4,459.84 | 48.63 |
| | Wrk NRI: | 0.01090341 | | Other Deducts - Plant: | 833.05- | 9.09- |
| | | | | Net Income: | 3,626.79 | 39.54 |
| 04/2021 | PRD | $/BBL:22.47 | 192.44 /2.10 | Plant Products Sales: | 4,323.97 | 47.14 |
| | Wrk NRI: | 0.01090341 | | Other Deducts - Plant: | 754.59- | 8.22- |
| | | | | Net Income: | 3,569.38 | 38.92 |

**Total Revenue for LEASE**                                                                  359.69

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD  Page  126

## LEASE: (HAYC01)  Hayes, Claude #3  (Continued)
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 121256-14 | Amplify Energy Operating, LLC | 3 | 5,895.76 | 5,895.76 | 84.43 |
| | **Total Lease Operating Expense** | | | **5,895.76** | **84.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HAYC01 | 0.01090341 | 0.01432059 | | 359.69 | 84.43 | | 275.26 |

## LEASE: (HAYE02)  Hayes #2  County: GREGG, TX
API: 183-30395
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04302021-01 | Dorfman Production Company | 3 | 101,352.89 | 101,352.89 | 7,596.68 |
| | **Total Lease Operating Expense** | | | **101,352.89** | **7,596.68** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HAYE02 | 0.07495282 | 7,596.68 | 7,596.68 |

## LEASE: (HAYE03)  Hayes #3  County: GREGG, TX
API: 183-20010
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04302021-02 | Dorfman Production Company | 3 | 263.32 | 263.32 | 19.74 |
| | **Total Lease Operating Expense** | | | **263.32** | **19.74** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HAYE03 | 0.07495282 | 19.74 | 19.74 |

## LEASE: (HAZE05)  Hazel 13-34/27H  County: MC KENZIE, ND
API: 3305303971
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:57.18 | 35.17 /0.00 | Condensate Sales: | 2,011.18 | 0.05 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 201.12- | 0.01- |
| | | | | Net Income: | 1,810.06 | 0.04 |
| 04/2021 | GAS | $/MCF:2.11 | 4,074.03 /0.10 | Gas Sales: | 8,588.83 | 0.21 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 278.69- | 0.01- |
| | | | | Other Deducts - Gas: | 10,280.75- | 0.25- |
| | | | | Net Income: | 1,970.61- | 0.05- |
| 04/2021 | OIL | $/BBL:58.96 | 1,482.42 /0.04 | Oil Sales: | 87,408.46 | 2.13 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 8,511.40- | 0.21- |
| | | | | Other Deducts - Oil: | 2,294.55- | 0.05- |
| | | | | Net Income: | 76,602.51 | 1.87 |
| 01/2020 | PRG | $/GAL:0.39 | 368.86 /0.01 | Plant Products - Gals - Sales: | 143.54 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 22.24- | 0.00 |
| | | | | Net Income: | 121.30 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   127

**LEASE: (HAZE05)  Hazel 13-34/27H   (Continued)**
**API: 3305303971**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | PRG | $/GAL:0.38 | 32,903.13 /0.80 | Plant Products - Gals - Sales: | 12,359.28 | 0.30 |
| | Wrk NRI | 0.00002436 | | Other Deducts - Plant - Gals: | 3,644.71- | 0.09- |
| | | | | Net Income: | 8,714.57 | 0.21 |
| | | | | | | |
| 04/2021 | PRG | $/GAL:1.31 | 462.39 /0.01 | Plant Products - Gals - Sales: | 606.60 | 0.01 |
| | Wrk NRI | 0.00002436 | | Production Tax - Plant - Gals: | 51.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 72.86- | 0.00 |
| | | | | Net Income: | 482.18 | 0.01 |

**Total Revenue for LEASE** **2.08**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| HAZE05 | 0.00002436 | 2.08 | 2.08 |

**LEASE: (HBFR01)  H.B. Frost Gas Unit   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2021 | GAS | $/MCF:2.85 | 32.27 /0.03 | Gas Sales: | 92.05 | 0.08 |
| | Wrk NRI | 0.00083049 | | Other Deducts - Gas: | 28.63- | 0.03- |
| | | | | Net Income: | 63.42 | 0.05 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.70 | 86.80 /0.07 | Plant Products - Gals - Sales: | 60.38 | 0.05 |
| | Wrk NRI | 0.00083049 | | Other Deducts - Plant - Gals: | 12.76- | 0.01- |
| | | | | Net Income: | 47.62 | 0.04 |

**Total Revenue for LEASE** **0.09**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202104-0508 | CCI East Texas Upstream, LLC | 102 EF | 60.20 | | |
| | 202105-0569 | CCI East Texas Upstream, LLC | 102 EF | 2,489.38 | | |
| | 05312021-04 | CCI East Texas Upstream, LLC | 102 EF | 2,489.38 | 5,038.96 | 5.56 |
| | | **Total Lease Operating Expense** | | | **5,038.96** | **5.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HBFR01 | 0.00083049 | 0.00110433 | 0.09 | 5.56 | 5.47- |

**LEASE: (HBFR02)  HB Frost Unit #3   County: PANOLA, TX**

**API: 365-37548**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2021 | GAS | $/MCF:2.90 | 554.08 /0.46 | Gas Sales: | 1,605.43 | 1.33 |
| | Wrk NRI | 0.00083049 | | Production Tax - Gas: | 0.36- | 0.00 |
| | | | | Other Deducts - Gas: | 496.47- | 0.41- |
| | | | | Net Income: | 1,108.60 | 0.92 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.70 | 1,859.78 /1.54 | Plant Products - Gals - Sales: | 1,294.48 | 1.08 |
| | Wrk NRI | 0.00083049 | | Other Deducts - Plant - Gals: | 268.93- | 0.23- |
| | | | | Net Income: | 1,025.55 | 0.85 |

**Total Revenue for LEASE** **1.77**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   128

## LEASE: (HBFR02)  HB Frost Unit #3   (Continued)
**API: 365-37548**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202104-0508 | CCI East Texas Upstream, LLC | 1 | 2,659.57 | | |
| | 202105-0569 | CCI East Texas Upstream, LLC | 1 | 2,575.47 | | |
| | 05312021-10 | CCI East Texas Upstream, LLC | 1 | 2,575.47 | 7,810.51 | 8.63 |
| | | **Total Lease Operating Expense** | | | **7,810.51** | **8.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HBFR02 | 0.00083049 | 0.00110433 | 1.77 | 8.63 | 6.86- |

## LEASE: (HBFR03)  HB Frost Unit #23H   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:53.94 | 122.57 /0.10 | Condensate Sales: | 6,611.70 | 5.49 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Condensate: | 303.03- | 0.25- |
| | | | | Other Deducts - Condensate: | 24.61- | 0.02- |
| | | | | Net Income: | 6,284.06 | 5.22 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.78 | 8,749.92 /7.27 | Gas Sales: | 24,294.77 | 20.18 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 1,469.73- | 1.22- |
| | | | | Other Deducts - Gas: | 4,774.56- | 3.97- |
| | | | | Net Income: | 18,050.48 | 14.99 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.64 | 21,755.38 /18.07 | Plant Products - Gals - Sales: | 14,016.19 | 11.64 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Plant - Gals: | 815.54- | 0.68- |
| | | | | Other Deducts - Plant - Gals: | 3,144.57- | 2.61- |
| | | | | Net Income: | 10,056.08 | 8.35 |
| | | | **Total Revenue for LEASE** | | | **28.56** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202104-0508 | CCI East Texas Upstream, LLC | 1 | 3,101.65 | | |
| | 202105-0569 | CCI East Texas Upstream, LLC | 1 | 2,861.42 | | |
| | 05312021-11 | CCI East Texas Upstream, LLC | 1 | 2,861.42 | 8,824.49 | 9.75 |
| | | **Total Lease Operating Expense** | | | **8,824.49** | **9.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HBFR03 | 0.00083048 | 0.00110433 | 28.56 | 9.75 | 18.81 |

## LEASE: (HE1201)  HE 1-20H   County: MC KENZIE, ND

**API: 3305303271**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.19 | 1.13-/0.00- | Gas Sales: | 2.47- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 0.08 | 0.00 |
| | | | | Other Deducts - Gas: | 0.56 | 0.00 |
| | | | | Net Income: | 1.83- | 0.00 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.81 | 1,149.66 /0.08 | Gas Sales: | 3,225.92 | 0.21 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 59.69- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   129

**LEASE: (HE1201)  HE 1-20H   (Continued)**
**API: 3305303271**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 725.83- | 0.05- |
| | | | | Net Income: | 2,440.40 | 0.16 |
| 03/2021 | GAS | $/MCF:2.81 | 1,149.66 /0.01 | Gas Sales: | 3,225.92 | 0.04 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 59.69- | 0.00 |
| | | | | Other Deducts - Gas: | 725.83- | 0.01- |
| | | | | Net Income: | 2,440.40 | 0.03 |
| 04/2021 | OIL | $/BBL:61.24 | 219.86 /0.01 | Oil Sales: | 13,463.29 | 0.88 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,260.28- | 0.08- |
| | | | | Other Deducts - Oil: | 860.44- | 0.06- |
| | | | | Net Income: | 11,342.57 | 0.74 |
| 04/2021 | OIL | $/BBL:61.24 | 219.86 /0.00 | Oil Sales: | 13,463.29 | 0.17 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Oil: | 1,260.28- | 0.02- |
| | | | | Other Deducts - Oil: | 860.44- | 0.01- |
| | | | | Net Income: | 11,342.57 | 0.14 |
| 03/2021 | PRG | $/GAL:1.29 | 323.76 /0.02 | Plant Products - Gals - Sales: | 417.30 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 35.48- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 93.89- | 0.00 |
| | | | | Net Income: | 287.93 | 0.02 |
| 03/2021 | PRG | $/GAL:0.54 | 9,288.12 /0.61 | Plant Products - Gals - Sales: | 4,998.14 | 0.33 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 18.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,067.29- | 0.21- |
| | | | | Net Income: | 1,912.17 | 0.12 |
| 03/2021 | PRG | $/GAL:1.29 | 323.76 /0.00 | Plant Products - Gals - Sales: | 417.30 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 35.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 93.89- | 0.00 |
| | | | | Net Income: | 287.93 | 0.00 |
| 03/2021 | PRG | $/GAL:0.54 | 9,288.12 /0.12 | Plant Products - Gals - Sales: | 4,998.14 | 0.06 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 18.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,067.29- | 0.03- |
| | | | | Net Income: | 1,912.17 | 0.03 |

**Total Revenue for LEASE**                                                          **1.24**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 052INNJ1574 | Conoco Phillips | 1 | 3,674.35 | 3,674.35 | 0.04 |
| | | **Total Lease Operating Expense** | | | **3,674.35** | **0.04** |

| **LEASE Summary:** | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HE1201** | multiple | 0.00000976 | 1.24 | 0.04 | 1.20 |

MSTrust_005616

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   130

### LEASE: (HE1401)  HE 14-20 TFH    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.81 | 74.85 /0.00 | Gas Sales: | 210.03 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 3.89- | 0.00 |
| | | | | Other Deducts - Gas: | 47.26- | 0.00 |
| | | | | Net Income: | 158.88 | 0.00 |
| 04/2021 | OIL | $/BBL:61.23 | 91.75 /0.00 | Oil Sales: | 5,618.24 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 525.94- | 0.00 |
| | | | | Other Deducts - Oil: | 359.06- | 0.01- |
| | | | | Net Income: | 4,733.24 | 0.06 |
| 03/2021 | PRG | $/GAL:0.48 | 544.76 /0.01 | Plant Products - Gals - Sales: | 263.08 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 1.09- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 193.90- | 0.00 |
| | | | | Net Income: | 68.09 | 0.00 |

**Total Revenue for LEASE**  0.06

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| HE1401 | 0.00001250 | 0.06 | 0.06 |

### LEASE: (HE2801)  HE 2-8-20MBH    County: MC KENZIE, ND

API: 3305307102

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.81 | 3,768.26 /0.05 | Gas Sales: | 10,573.66 | 0.13 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 195.63- | 0.00 |
| | | | | Other Deducts - Gas: | 2,379.08- | 0.03- |
| | | | | Net Income: | 7,998.95 | 0.10 |
| 03/2021 | GAS | $/MCF:2.81 | 3,768.26 /0.25 | Gas Sales: | 10,573.66 | 0.69 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 195.63- | 0.01- |
| | | | | Other Deducts - Gas: | 2,379.08- | 0.16- |
| | | | | Net Income: | 7,998.95 | 0.52 |
| 04/2021 | OIL | $/BBL:61.24 | 503.53 /0.01 | Oil Sales: | 30,833.74 | 0.38 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 2,887.88- | 0.03- |
| | | | | Other Deducts - Oil: | 1,954.95- | 0.02- |
| | | | | Net Income: | 25,990.91 | 0.33 |
| 04/2021 | OIL | $/BBL:61.24 | 503.53 /0.03 | Oil Sales: | 30,833.74 | 2.02 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 2,887.88- | 0.19- |
| | | | | Other Deducts - Oil: | 1,954.95- | 0.13- |
| | | | | Net Income: | 25,990.91 | 1.70 |
| 12/2019 | PRD | $/BBL:7.96 | 2.56-/0.00- | Plant Products Sales: | 20.37- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant: | 4.11- | 0.00 |
| | | | | Net Income: | 24.55- | 0.00 |
| 03/2021 | PRG | $/GAL:0.54 | 30,707.24 /0.38 | Plant Products - Gals - Sales: | 16,567.65 | 0.21 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 52.83- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,112.67- | 0.13- |
| | | | | Net Income: | 6,402.15 | 0.08 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   131

**LEASE: (HE2801)  HE 2-8-20MBH   (Continued)**
**API: 3305307102**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | PRG | $/GAL:1.29 | 1,081.07 /0.01 | Plant Products - Gals - Sales: | 1,393.39 | 0.02 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 118.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 313.51- | 0.01- |
| | | | | Net Income: | 961.44 | 0.01 |
| 03/2021 | PRG | $/GAL:0.54 | 30,707.24 /2.01 | Plant Products - Gals - Sales: | 16,567.65 | 1.09 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 52.83- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,112.67- | 0.66- |
| | | | | Net Income: | 6,402.15 | 0.43 |
| 03/2021 | PRG | $/GAL:1.29 | 1,081.07 /0.07 | Plant Products - Gals - Sales: | 1,393.39 | 0.09 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 118.44- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 313.51- | 0.02- |
| | | | | Net Income: | 961.44 | 0.06 |

**Total Revenue for LEASE**      **3.23**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 052INNJ1574 | Conoco Phillips | 1 | 14,489.41 | 14,489.41 | 0.14 |
| | | **Total Lease Operating Expense** | | | **14,489.41** | **0.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE2801** | 0.00001249 | Royalty | 0.52 | 0.00 | 0.00 | 0.52 |
| | 0.00006558 | 0.00000976 | 0.00 | 2.71 | 0.14 | 2.57 |
| | Total Cash Flow | | 0.52 | 2.71 | 0.14 | 3.09 |

**LEASE: (HE3801)  HE 3-8-20UTFH   County: MC KENZIE, ND**
**API: 3305307101**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.81 | 2,494.13 /0.03 | Gas Sales: | 6,998.48 | 0.09 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 129.49- | 0.00 |
| | | | | Other Deducts - Gas: | 1,574.66- | 0.02- |
| | | | | Net Income: | 5,294.33 | 0.07 |
| 03/2021 | GAS | $/MCF:2.81 | 2,494.13 /0.16 | Gas Sales: | 6,998.48 | 0.46 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 129.49- | 0.01- |
| | | | | Other Deducts - Gas: | 1,574.66- | 0.10- |
| | | | | Net Income: | 5,294.33 | 0.35 |
| 04/2021 | OIL | $/BBL:61.24 | 403.49 /0.01 | Oil Sales: | 24,707.74 | 0.31 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 2,314.12- | 0.03- |
| | | | | Other Deducts - Oil: | 1,566.54- | 0.02- |
| | | | | Net Income: | 20,827.08 | 0.26 |
| 04/2021 | OIL | $/BBL:61.24 | 403.49 /0.03 | Oil Sales: | 24,707.74 | 1.62 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 2,314.12- | 0.15- |
| | | | | Other Deducts - Oil: | 1,566.54- | 0.10- |
| | | | | Net Income: | 20,827.08 | 1.37 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   132

**LEASE: (HE3801)  HE 3-8-20UTFH   (Continued)**
**API: 3305307101**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRD | $/BBL:7.93 | 1.73-/0.00- | Plant Products Sales: | 13.72- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant: | 0.05- | 0.00 |
| | | | | Other Deducts - Plant: | 2.76- | 0.00 |
| | | | | Net Income: | 16.53- | 0.00 |
| 01/2019 | PRG | $/GAL:0.91 | 4.17-/0.00- | Plant Products - Gals - Sales: | 3.79- | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gals: | 0.38 | 0.00 |
| | | | | Net Income: | 3.41- | 0.00 |
| 03/2021 | PRG | $/GAL:1.29 | 715.54 /0.01 | Plant Products - Gals - Sales: | 922.26 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 78.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 207.50- | 0.00 |
| | | | | Net Income: | 636.36 | 0.01 |
| 03/2021 | PRG | $/GAL:0.54 | 20,324.47 /0.25 | Plant Products - Gals - Sales: | 10,965.77 | 0.14 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 34.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,693.36- | 0.09- |
| | | | | Net Income: | 4,237.44 | 0.05 |
| 03/2021 | PRG | $/GAL:0.54 | 20,324.47 /1.33 | Plant Products - Gals - Sales: | 10,965.77 | 0.72 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 34.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,693.36- | 0.43- |
| | | | | Net Income: | 4,237.44 | 0.29 |
| 03/2021 | PRG | $/GAL:1.29 | 715.54 /0.05 | Plant Products - Gals - Sales: | 922.26 | 0.06 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 78.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 207.50- | 0.02- |
| | | | | Net Income: | 636.36 | 0.04 |
| | | **Total Revenue for LEASE** | | | | **2.44** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 052INNJ1574 | Conoco Phillips | 1 | 18,759.92 | 18,759.92 | 0.18 |
| | | **Total Lease Operating Expense** | | | **18,759.92** | **0.18** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE3801** | 0.00001249 | Royalty | 0.39 | 0.00 | 0.00 | 0.39 |
| | 0.00006558 | 0.00000976 | 0.00 | 2.05 | 0.18 | 1.87 |
| | Total Cash Flow | | 0.39 | 2.05 | 0.18 | 2.26 |

**LEASE: (HE4801)  HE 4-8-20MBH   County: MC KENZIE, ND**

**API: 3305307100**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:4.36 | 2.53 /0.00 | Gas Sales: | 11.03 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 0.18- | 0.00 |
| | | | | Other Deducts - Gas: | 2.48- | 0.00 |
| | | | | Net Income: | 8.37 | 0.00 |
| 06/2019 | GAS | $/MCF:2.19 | 6.42-/0.00- | Gas Sales: | 14.09- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 0.45 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    133

**LEASE: (HE4801)  HE 4-8-20MBH    (Continued)**
**API: 3305307100**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 3.17 | 0.00 |
| | | | | Net Income: | 10.47- | 0.00 |
| 03/2021 | GAS | $/MCF:2.81 | 5,818.40 /0.07 | Gas Sales: | 16,326.29 | 0.20 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 302.07- | 0.00 |
| | | | | Other Deducts - Gas: | 3,673.42- | 0.05- |
| | | | | Net Income: | 12,350.80 | 0.15 |
| 03/2021 | GAS | $/MCF:2.81 | 5,818.40 /0.38 | Gas Sales: | 16,326.29 | 1.07 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 302.07- | 0.02- |
| | | | | Other Deducts - Gas: | 3,673.42- | 0.24- |
| | | | | Net Income: | 12,350.80 | 0.81 |
| 04/2021 | OIL | $/BBL:61.23 | 647.42 /0.01 | Oil Sales: | 39,644.48 | 0.49 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 3,713.10- | 0.04- |
| | | | | Other Deducts - Oil: | 2,513.58- | 0.03- |
| | | | | Net Income: | 33,417.80 | 0.42 |
| 04/2021 | OIL | $/BBL:61.23 | 647.42 /0.04 | Oil Sales: | 39,644.48 | 2.60 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 3,713.10- | 0.24- |
| | | | | Other Deducts - Oil: | 2,513.58- | 0.17- |
| | | | | Net Income: | 33,417.80 | 2.19 |
| 12/2019 | PRD | $/BBL:7.97 | 2.80-/0.00- | Plant Products Sales: | 22.31- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant: | 0.10- | 0.00 |
| | | | | Other Deducts - Plant: | 4.50- | 0.00 |
| | | | | Net Income: | 26.91- | 0.00 |
| 03/2021 | PRG | $/GAL:1.29 | 1,669.23 /0.02 | Plant Products - Gals - Sales: | 2,151.47 | 0.03 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 182.86- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 484.08- | 0.00 |
| | | | | Net Income: | 1,484.53 | 0.02 |
| 03/2021 | PRG | $/GAL:0.54 | 47,413.64 /0.59 | Plant Products - Gals - Sales: | 25,581.34 | 0.32 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 81.57- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 15,614.50- | 0.20- |
| | | | | Net Income: | 9,885.27 | 0.12 |
| 03/2021 | PRG | $/GAL:1.29 | 1,669.23 /0.11 | Plant Products - Gals - Sales: | 2,151.47 | 0.14 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 182.86- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 484.08- | 0.03- |
| | | | | Net Income: | 1,484.53 | 0.10 |
| 03/2021 | PRG | $/GAL:0.54 | 47,413.64 /3.11 | Plant Products - Gals - Sales: | 25,581.34 | 1.68 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 81.57- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 15,614.50- | 1.02- |
| | | | | Net Income: | 9,885.27 | 0.66 |

**Total Revenue for LEASE**                                                                      **4.47**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   134

**LEASE: (HE4801)  HE 4-8-20MBH    (Continued)**
API: 3305307100
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 052INNJ1574 | Conoco Phillips | 1 | 17,570.69 | 17,570.69 | 0.17 |
| | | **Total Lease Operating Expense** | | | **17,570.69** | **0.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HE4801 | 0.00001249 | Royalty | 0.71 | 0.00 | 0.00 | 0.71 |
| | 0.00006558 | 0.00000976 | 0.00 | 3.76 | 0.17 | 3.59 |
| Total Cash Flow | | | 0.71 | 3.76 | 0.17 | 4.30 |

## LEASE: (HE5801)  HE 5-8-OUTFH    County: MC KENZIE, ND

API: 3305307099
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:4.37 | 5.88 /0.00 | Gas Sales: | 25.68 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 0.41- | 0.00 |
| | | | | Other Deducts - Gas: | 5.78- | 0.00 |
| | | | | Net Income: | 19.49 | 0.00 |
| 06/2019 | GAS | $/MCF:2.19 | 3.85-/0.00- | Gas Sales: | 8.44- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 0.27 | 0.00 |
| | | | | Other Deducts - Gas: | 1.90 | 0.00 |
| | | | | Net Income: | 6.27- | 0.00 |
| 03/2021 | GAS | $/MCF:2.81 | 2,651.25 /0.03 | Gas Sales: | 7,439.34 | 0.09 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 137.65- | 0.00 |
| | | | | Other Deducts - Gas: | 1,673.86- | 0.02- |
| | | | | Net Income: | 5,627.83 | 0.07 |
| 03/2021 | GAS | $/MCF:2.81 | 2,651.25 /0.17 | Gas Sales: | 7,439.34 | 0.49 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 137.65- | 0.01- |
| | | | | Other Deducts - Gas: | 1,673.86- | 0.11- |
| | | | | Net Income: | 5,627.83 | 0.37 |
| 04/2021 | OIL | $/BBL:61.23 | 516.53 /0.01 | Oil Sales: | 31,629.42 | 0.39 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 2,962.40- | 0.03- |
| | | | | Other Deducts - Oil: | 2,005.40- | 0.03- |
| | | | | Net Income: | 26,661.62 | 0.33 |
| 04/2021 | OIL | $/BBL:61.23 | 516.53 /0.03 | Oil Sales: | 31,629.42 | 2.08 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 2,962.40- | 0.20- |
| | | | | Other Deducts - Oil: | 2,005.40- | 0.13- |
| | | | | Net Income: | 26,661.62 | 1.75 |
| 12/2019 | PRD | $/BBL:7.95 | 0.59-/0.00- | Plant Products Sales: | 4.69- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant: | 0.94- | 0.00 |
| | | | | Net Income: | 5.65- | 0.00 |
| 03/2021 | PRG | $/GAL:1.29 | 760.61 /0.01 | Plant Products - Gals - Sales: | 980.35 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 83.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 220.58- | 0.00 |
| | | | | Net Income: | 676.45 | 0.01 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD    Page   135

## LEASE: (HE5801)  HE 5-8-OUTFH    (Continued)
**API: 3305307099**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | PRG | $/GAL:0.54 | 21,604.78 /0.27 | Plant Products - Gals - Sales: | 11,656.54 | 0.14 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 113.86- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 7,114.99- | 0.09- |
| | | | | Net Income: | 4,427.69 | 0.06 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:1.29 | 760.61 /0.05 | Plant Products - Gals - Sales: | 980.35 | 0.06 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 83.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 220.58- | 0.02- |
| | | | | Net Income: | 676.45 | 0.04 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.54 | 21,604.78 /1.42 | Plant Products - Gals - Sales: | 11,656.54 | 0.76 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 113.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,114.99- | 0.47- |
| | | | | Net Income: | 4,427.69 | 0.29 |

**Total Revenue for LEASE**                                                                                      **2.92**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 052INNJ1574 | Conoco Phillips | 1 | 19,011.04 | 19,011.04 | 0.19 |
| | **Total Lease Operating Expense** | | | | **19,011.04** | **0.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE5801** | 0.00001249 | Royalty | 0.47 | 0.00 | 0.00 | 0.47 |
| | 0.00006558 | 0.00000976 | 0.00 | 2.45 | 0.19 | 2.26 |
| | Total Cash Flow | | 0.47 | 2.45 | 0.19 | 2.73 |

## LEASE: (HE6801)  HE 6-8-20 UTFH    County: MC KENZIE, ND
**API: 3305307105**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.81 | 2,809 /0.04 | Gas Sales: | 7,882.00 | 0.10 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 145.83- | 0.00 |
| | | | | Other Deducts - Gas: | 1,773.45- | 0.02- |
| | | | | Net Income: | 5,962.72 | 0.08 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.81 | 2,809 /0.18 | Gas Sales: | 7,882.00 | 0.52 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 145.83- | 0.01- |
| | | | | Other Deducts - Gas: | 1,773.45- | 0.12- |
| | | | | Net Income: | 5,962.72 | 0.39 |
| | | | | | | |
| 04/2021 | OIL | $/BBL:61.23 | 1,228.12 /0.02 | Oil Sales: | 75,203.87 | 0.94 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 7,043.58- | 0.09- |
| | | | | Other Deducts - Oil: | 4,768.15- | 0.06- |
| | | | | Net Income: | 63,392.14 | 0.79 |
| | | | | | | |
| 04/2021 | OIL | $/BBL:61.23 | 1,228.12 /0.08 | Oil Sales: | 75,203.87 | 4.93 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 7,043.58- | 0.46- |
| | | | | Other Deducts - Oil: | 4,768.15- | 0.31- |
| | | | | Net Income: | 63,392.14 | 4.16 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   136

**LEASE: (HE6801)  HE 6-8-20 UTFH   (Continued)**
**API: 3305307105**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRD | $/BBL:7.96 | 1.73-/0.00- | Plant Products Sales: | 13.77- | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant: | 2.76- | 0.00 |
| | | | | Net Income: | 16.59- | 0.00 |
| 03/2021 | PRG | $/GAL:1.29 | 805.87 /0.01 | Plant Products - Gals - Sales: | 1,038.68 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 88.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 233.70- | 0.00 |
| | | | | Net Income: | 716.70 | 0.01 |
| 03/2021 | PRG | $/GAL:0.54 | 22,890.33 /0.29 | Plant Products - Gals - Sales: | 12,350.16 | 0.15 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 39.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,538.37- | 0.09- |
| | | | | Net Income: | 4,772.40 | 0.06 |
| 03/2021 | PRG | $/GAL:0.54 | 22,890.33 /1.50 | Plant Products - Gals - Sales: | 12,350.16 | 0.81 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 39.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,538.37- | 0.50- |
| | | | | Net Income: | 4,772.40 | 0.31 |
| 03/2021 | PRG | $/GAL:1.29 | 805.87 /0.05 | Plant Products - Gals - Sales: | 1,038.68 | 0.07 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 88.28- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 233.70- | 0.02- |
| | | | | Net Income: | 716.70 | 0.04 |
| | | **Total Revenue for LEASE** | | | | **5.84** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | | |
| | *LOE - Outside Operations* | | | | | |
| | 052INNJ1574 | Conoco Phillips | 1 | 42,968.77- | 42,968.77- | 0.42- |
| | | **Total Lease Operating Expense** | | | **42,968.77-** | **0.42-** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE6801** | 0.00001249 | Royalty | 0.94 | 0.00 | 0.00 | 0.94 |
| | 0.00006558 | 0.00000976 | 0.00 | 4.90 | 0.42- | 5.32 |
| | Total Cash Flow | | 0.94 | 4.90 | 0.42- | 6.26 |

**LEASE: (HE7801)  HE 7-8-20 MBH   County: MC KENZIE, ND**
**API: 3305307104**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.81 | 2,216.04 /0.03 | Gas Sales: | 6,218.16 | 0.08 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 115.04- | 0.00 |
| | | | | Other Deducts - Gas: | 1,399.09- | 0.02- |
| | | | | Net Income: | 4,704.03 | 0.06 |
| 03/2021 | GAS | $/MCF:2.81 | 2,216.04 /0.15 | Gas Sales: | 6,218.16 | 0.41 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 115.04- | 0.01- |
| | | | | Other Deducts - Gas: | 1,399.09- | 0.09- |
| | | | | Net Income: | 4,704.03 | 0.31 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   137

**LEASE: (HE7801)  HE 7-8-20 MBH   (Continued)**
**API: 3305307104**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:61.24 | 1,130.41 /0.01 | Oil Sales: | 69,220.74 | 0.86 |
| | Roy NRI | 0.00001249 | | Production Tax - Oil: | 6,483.20- | 0.08- |
| | | | | Other Deducts - Oil: | 4,388.80- | 0.05- |
| | | | | Net Income: | 58,348.74 | 0.73 |
| 04/2021 | OIL | $/BBL:61.24 | 1,130.41 /0.07 | Oil Sales: | 69,220.74 | 4.54 |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 6,483.20- | 0.43- |
| | | | | Other Deducts - Oil: | 4,388.80- | 0.28- |
| | | | | Net Income: | 58,348.74 | 3.83 |
| 12/2019 | PRD | $/BBL:7.94 | 2.26-/0.00- | Plant Products Sales: | 17.94- | 0.00 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant: | 0.08- | 0.00 |
| | | | | Other Deducts - Plant: | 3.61- | 0.00 |
| | | | | Net Income: | 21.63- | 0.00 |
| 03/2021 | PRG | $/GAL:0.54 | 18,058.33 /0.23 | Plant Products - Gals - Sales: | 9,743.10 | 0.12 |
| | Roy NRI | 0.00001249 | | Production Tax - Plant - Gals: | 31.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,947.07- | 0.07- |
| | | | | Net Income: | 3,764.97 | 0.05 |
| 03/2021 | PRG | $/GAL:1.29 | 635.76 /0.01 | Plant Products - Gals - Sales: | 819.42 | 0.01 |
| | Roy NRI | 0.00001249 | | Production Tax - Plant - Gals: | 69.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 184.37- | 0.00 |
| | | | | Net Income: | 565.41 | 0.01 |
| 03/2021 | PRG | $/GAL:0.54 | 18,058.33 /1.18 | Plant Products - Gals - Sales: | 9,743.10 | 0.64 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant - Gals: | 31.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,947.07- | 0.39- |
| | | | | Net Income: | 3,764.97 | 0.25 |
| 03/2021 | PRG | $/GAL:1.29 | 635.76 /0.04 | Plant Products - Gals - Sales: | 819.42 | 0.05 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant - Gals: | 69.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 184.37- | 0.01- |
| | | | | Net Income: | 565.41 | 0.04 |

**Total Revenue for LEASE**                                                   **5.28**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***LOE - Outside Operations*** | | | | | |
| 052INNJ1574 | Conoco Phillips | 1 | 22,827.36 | 22,827.36 | 0.22 |
| | **Total Lease Operating Expense** | | | **22,827.36** | **0.22** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE7801** | 0.00001249 | **Royalty** | 0.85 | 0.00 | 0.00 | 0.85 |
| | 0.00006558 | 0.00000976 | 0.00 | 4.43 | 0.22 | 4.21 |
| | Total Cash Flow | | 0.85 | 4.43 | 0.22 | 5.06 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD  Page  138

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW    County: MC KENZIE, ND**

API: 3305307103
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.81 | 1,750.52 /0.02 | Gas Sales: | 4,911.91 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 90.88- | 0.00 |
| | | | | Other Deducts - Gas: | 1,105.18- | 0.01- |
| | | | | Net Income: | 3,715.85 | 0.05 |
| 03/2021 | GAS | $/MCF:2.81 | 1,750.52 /0.11 | Gas Sales: | 4,911.91 | 0.32 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Gas: | 90.88- | 0.00 |
| | | | | Other Deducts - Gas: | 1,105.18- | 0.08- |
| | | | | Net Income: | 3,715.85 | 0.24 |
| 04/2021 | OIL | $/BBL:61.24 | 529.95 /0.01 | Oil Sales: | 32,451.62 | 0.41 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3,039.40- | 0.04- |
| | | | | Other Deducts - Oil: | 2,057.53- | 0.03- |
| | | | | Net Income: | 27,354.69 | 0.34 |
| 04/2021 | OIL | $/BBL:61.24 | 529.95 /0.03 | Oil Sales: | 32,451.62 | 2.13 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 3,039.40- | 0.20- |
| | | | | Other Deducts - Oil: | 2,057.53- | 0.14- |
| | | | | Net Income: | 27,354.69 | 1.79 |
| 12/2019 | PRD | $/BBL:7.96 | 2.79-/0.00- | Plant Products Sales: | 22.21- | 0.00 |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant: | 4.47- | 0.00 |
| | | | | Net Income: | 26.68- | 0.00 |
| 03/2021 | PRG | $/GAL:1.29 | 502.20 /0.01 | Plant Products - Gals - Sales: | 647.29 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 55.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 145.64- | 0.00 |
| | | | | Net Income: | 446.63 | 0.01 |
| 03/2021 | PRG | $/GAL:0.54 | 14,264.82 /0.18 | Plant Products - Gals - Sales: | 7,696.36 | 0.10 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 15.77- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4,697.76- | 0.06- |
| | | | | Net Income: | 2,982.83 | 0.03 |
| 03/2021 | PRG | $/GAL:0.54 | 14,264.82 /0.94 | Plant Products - Gals - Sales: | 7,696.36 | 0.50 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 15.77- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 4,697.76- | 0.31- |
| | | | | Net Income: | 2,982.83 | 0.20 |
| 03/2021 | PRG | $/GAL:1.29 | 502.20 /0.03 | Plant Products - Gals - Sales: | 647.29 | 0.04 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 55.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 145.64- | 0.01- |
| | | | | Net Income: | 446.63 | 0.03 |

**Total Revenue for LEASE** 2.69

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 052INNJ1574 | Conoco Phillips | 1 | 14,698.02 | 14,698.02 | 0.07 |
| | | **Total Lease Operating Expense** | | | 14,698.02 | 0.07 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HEFE01 | 0.00001250 | Royalty | 0.43 | 0.00 | 0.00 | 0.43 |
| | 0.00006560 | 0.00000488 | 0.00 | 2.26 | 0.07 | 2.19 |
| | Total Cash Flow | | 0.43 | 2.26 | 0.07 | 2.62 |

MSTrust_005625

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD  Page  139

## LEASE: (HEIS01)  Heiser 11-2-1H    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:57.78 | 690.88 /0.14 | Oil Sales: | 39,921.67 | 7.81 |
| | Wrk NRI: | 0.00019570 | | Production Tax - Oil: | 1,996.08- | 0.39- |
| | | | | Net Income: | 37,925.59 | 7.42 |
| 05/2021 | OIL | $/BBL:60.49 | 684.98 /0.13 | Oil Sales: | 41,432.38 | 8.11 |
| | Wrk NRI: | 0.00019570 | | Production Tax - Oil: | 2,071.62- | 0.41- |
| | | | | Net Income: | 39,360.76 | 7.70 |

**Total Revenue for LEASE**    15.12

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| ***LOE - Outside Operations*** | | | | | |
| 79141 | Prima Exploration, Inc. | 1 | 8,855.07 | 8,855.07 | 1.73 |
| | **Total Lease Operating Expense** | | | **8,855.07** | **1.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HEIS01 | 0.00019570 | 0.00019570 | 15.12 | 1.73 | 13.39 |

## LEASE: (HEMI01)  Hemi 3-34-27TH    County: MC KENZIE, ND

API: 3305304688
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | CND | $/BBL:57.19 | 44.42 /0.00 | Condensate Sales: | 2,540.50 | 0.06 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 254.06- | 0.00 |
| | | | | Net Income: | 2,286.44 | 0.06 |
| 04/2021 | GAS | $/MCF:2.11 | 11,841.66 /0.29 | Gas Sales: | 24,964.51 | 0.61 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 810.04- | 0.02- |
| | | | | Other Deducts - Gas: | 29,882.27- | 0.73- |
| | | | | Net Income: | 5,727.80- | 0.14- |
| 04/2021 | OIL | $/BBL:58.96 | 2,948.78 /0.07 | Oil Sales: | 173,870.02 | 4.24 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 16,930.58- | 0.42- |
| | | | | Other Deducts - Oil: | 4,564.24- | 0.11- |
| | | | | Net Income: | 152,375.20 | 3.71 |
| 01/2020 | PRG | $/GAL:0.39 | 341.21 /0.01 | Plant Products - Gals - Sales: | 132.78 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 20.56- | 0.00 |
| | | | | Net Income: | 112.22 | 0.00 |
| 04/2021 | PRG | $/GAL:0.38 | 95,637.03 /2.33 | Plant Products - Gals - Sales: | 35,923.78 | 0.87 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 10,593.84- | 0.26- |
| | | | | Net Income: | 25,329.94 | 0.61 |
| 04/2021 | PRG | $/GAL:1.31 | 1,344 /0.03 | Plant Products - Gals - Sales: | 1,763.15 | 0.04 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 149.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 211.77- | 0.00 |
| | | | | Net Income: | 1,401.52 | 0.04 |

**Total Revenue for LEASE**    4.28

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| HEMI01 | 0.00002436 | 4.28 | 4.28 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD  Page  140

### LEASE: (HEMI02)  Hemi 3-34-27 BH    County: MC KENZIE, ND

**API: 33-053-04669**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:57.18 | 19.43 /0.00 | Condensate Sales: | 1,110.97 | 0.03 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Condensate: | 111.10- | 0.01- |
|  |  |  |  | Net Income: | 999.87 | 0.02 |
| 04/2021 | GAS | $/MCF:2.11 | 4,299 /0.10 | Gas Sales: | 9,063.12 | 0.22 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Gas: | 294.07- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 10,848.47- | 0.26- |
|  |  |  |  | Net Income: | 2,079.42- | 0.05- |
| 04/2021 | OIL | $/BBL:58.96 | 1,651.09 /0.04 | Oil Sales: | 97,353.99 | 2.37 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Oil: | 9,479.84- | 0.23- |
|  |  |  |  | Other Deducts - Oil: | 2,555.63- | 0.06- |
|  |  |  |  | Net Income: | 85,318.52 | 2.08 |
| 01/2020 | PRG | $/GAL:0.39 | 320.71 /0.01 | Plant Products - Gals - Sales: | 124.81 | 0.00 |
|  | Wrk NRI: | 0.00002436 |  | Other Deducts - Plant - Gals: | 19.31- | 0.00 |
|  |  |  |  | Net Income: | 105.50 | 0.00 |
| 04/2021 | PRG | $/GAL:0.38 | 34,720.08 /0.85 | Plant Products - Gals - Sales: | 13,041.77 | 0.32 |
|  | Wrk NRI: | 0.00002436 |  | Other Deducts - Plant - Gals: | 3,845.98- | 0.09- |
|  |  |  |  | Net Income: | 9,195.79 | 0.23 |
| 04/2021 | PRG | $/GAL:1.31 | 487.93 /0.01 | Plant Products - Gals - Sales: | 640.09 | 0.01 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Plant - Gals: | 54.40- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 76.88- | 0.00 |
|  |  |  |  | Net Income: | 508.81 | 0.01 |

**Total Revenue for LEASE**                                                      **2.29**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HEMI02 | 0.00002436 | 2.29 | 2.29 |

### LEASE: (HEMI04)  Hemi 2-34-27 TH    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:57.18 | 23.79 /0.00 | Condensate Sales: | 1,360.38 | 0.03 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Condensate: | 136.04- | 0.00 |
|  |  |  |  | Net Income: | 1,224.34 | 0.03 |
| 04/2021 | GAS | $/MCF:2.11 | 3,882.29 /0.09 | Gas Sales: | 8,184.63 | 0.20 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Gas: | 265.57- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 9,796.91- | 0.24- |
|  |  |  |  | Net Income: | 1,877.85- | 0.04- |
| 04/2021 | OIL | $/BBL:58.96 | 1,709.95 /0.04 | Oil Sales: | 100,824.22 | 2.46 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Oil: | 9,817.76- | 0.24- |
|  |  |  |  | Other Deducts - Oil: | 2,646.72- | 0.07- |
|  |  |  |  | Net Income: | 88,359.74 | 2.15 |
| 01/2020 | PRG | $/GAL:0.39 | 456.19 /0.01 | Plant Products - Gals - Sales: | 177.53 | 0.00 |
|  | Wrk NRI: | 0.00002436 |  | Other Deducts - Plant - Gals: | 27.45- | 0.00 |
|  |  |  |  | Net Income: | 150.08 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   141

**LEASE: (HEMI04) Hemi 2-34-27 TH   (Continued)**
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | PRG | $/GAL:0.38 | 31,354.63 /0.76 | Plant Products - Gals - Sales: | 11,777.63 | 0.29 |
|  | Wrk NRI: | 0.00002436 |  | Other Deducts - Plant - Gals: | 3,473.20- | 0.09- |
|  |  |  |  | Net Income: | 8,304.43 | 0.20 |
| 04/2021 | PRG | $/GAL:1.31 | 440.63 /0.01 | Plant Products - Gals - Sales: | 578.05 | 0.01 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Plant - Gals: | 49.14- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 69.44- | 0.00 |
|  |  |  |  | Net Income: | 459.47 | 0.01 |

**Total Revenue for LEASE**    **2.35**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| HEMI04 | 0.00002436 | 2.35 | 2.35 |

**LEASE: (HEMI05) Hemi 1-27-34 BH   County: MC KENZIE, ND**
API: 3305304741
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | CND | $/BBL:57.19 | 111.96 /0.00 | Condensate Sales: | 6,403.35 | 0.16 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Condensate: | 640.34- | 0.02- |
|  |  |  |  | Net Income: | 5,763.01 | 0.14 |
| 04/2021 | GAS | $/MCF:2.11 | 23,516.82 /0.57 | Gas Sales: | 49,578.00 | 1.21 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Gas: | 1,608.70- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 59,344.38- | 1.45- |
|  |  |  |  | Net Income: | 11,375.08- | 0.28- |
| 04/2021 | OIL | $/BBL:58.96 | 7,030.26 /0.17 | Oil Sales: | 414,527.94 | 10.10 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Oil: | 40,364.62- | 0.99- |
|  |  |  |  | Other Deducts - Oil: | 10,881.72- | 0.26- |
|  |  |  |  | Net Income: | 363,281.60 | 8.85 |
| 04/2021 | PRG | $/GAL:0.38 | 189,929.33 /4.63 | Plant Products - Gals - Sales: | 71,342.40 | 1.74 |
|  | Wrk NRI: | 0.00002436 |  | Other Deducts - Plant - Gals: | 21,038.67- | 0.52- |
|  |  |  |  | Net Income: | 50,303.73 | 1.22 |
| 04/2021 | PRG | $/GAL:1.31 | 2,669.10 /0.07 | Plant Products - Gals - Sales: | 3,501.51 | 0.09 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Plant - Gals: | 297.62- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 420.58- | 0.01- |
|  |  |  |  | Net Income: | 2,783.31 | 0.07 |

**Total Revenue for LEASE**    **10.00**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| HEMI05 | 0.00002436 | 10.00 | 10.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   142

### LEASE: (HEMI06)  Hemi 2-27-34 BH   County: MC KENZIE, ND

API: 3305304742
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:57.19 | 95.41 /0.00 | Condensate Sales: | 5,456.58 | 0.13 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 545.66- | 0.01- |
| | | | | Net Income: | 4,910.92 | 0.12 |
| | | | | | | |
| 04/2021 | GAS | $/MCF:2.11 | 23,208.76 /0.57 | Gas Sales: | 48,928.55 | 1.19 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,587.62- | 0.04- |
| | | | | Other Deducts - Gas: | 58,566.98- | 1.42- |
| | | | | Net Income: | 11,226.05- | 0.27- |
| | | | | | | |
| 04/2021 | OIL | $/BBL:58.96 | 6,203.58 /0.15 | Oil Sales: | 365,784.37 | 8.91 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 35,618.22- | 0.87- |
| | | | | Other Deducts - Oil: | 9,602.16- | 0.23- |
| | | | | Net Income: | 320,563.99 | 7.81 |
| | | | | | | |
| 04/2021 | PRG | $/GAL:0.38 | 187,441.32 /4.57 | Plant Products - Gals - Sales: | 70,407.87 | 1.72 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 20,763.09- | 0.51- |
| | | | | Net Income: | 49,644.78 | 1.21 |
| | | | | | | |
| 04/2021 | PRG | $/GAL:1.31 | 2,634.13 /0.06 | Plant Products - Gals - Sales: | 3,455.64 | 0.08 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 293.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 415.06- | 0.02- |
| | | | | Net Income: | 2,746.86 | 0.06 |

|  | **Total Revenue for LEASE** | | | | | **8.93** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HEMI06 | 0.00002436 | 8.93 | 8.93 |

### LEASE: (HEMP01)  Hemphill 11 #1 Alt   Parish: CLAIBORNE, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05312021 | Rabalais Oil & Gas, Inc. | 3 | 1,026.40 | 1,026.40 | 8.22 |
| | | **Total Lease Operating Expense** | | | **1,026.40** | **8.22** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HEMP01 | 0.00800774 | 8.22 | 8.22 |

### LEASE: (HEND03)  Henderson 16-34/27H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:57.19 | 43.33 /0.00 | Condensate Sales: | 2,477.93 | 0.06 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 247.80- | 0.00 |
| | | | | Net Income: | 2,230.13 | 0.06 |
| | | | | | | |
| 04/2021 | GAS | $/MCF:2.11 | 2,782.34 /0.07 | Gas Sales: | 5,865.71 | 0.14 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 190.32- | 0.00 |
| | | | | Other Deducts - Gas: | 7,021.20- | 0.17- |
| | | | | Net Income: | 1,345.81- | 0.03- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   143

## LEASE: (HEND03)  Henderson 16-34/27H   (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:58.96 | 2,913.01 /0.07 | Oil Sales: | 171,761.02 | 4.19 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 16,725.22- | 0.41- |
| | | | | Other Deducts - Oil: | 4,508.87- | 0.11- |
| | | | | Net Income: | 150,526.93 | 3.67 |
| 04/2021 | PRG | $/GAL:0.38 | 22,471.08 /0.55 | Plant Products - Gals - Sales: | 8,440.73 | 0.21 |
| | Wrk NRI: | 0.00002441 | | Other Deducts - Plant - Gals: | 2,489.15- | 0.06- |
| | | | | Net Income: | 5,951.58 | 0.15 |
| 04/2021 | PRG | $/GAL:1.31 | 315.79 /0.01 | Plant Products - Gals - Sales: | 414.27 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 35.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 49.76- | 0.00 |
| | | | | Net Income: | 329.31 | 0.01 |

**Total Revenue for LEASE** — **3.86**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| HEND03 | 0.00002441 | 3.86 | 3.86 |

## LEASE: (HEND04)  Henderson 1-28/33H   County: MC KENZIE, ND
**API: 33-053-03591**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.11 | 6,976.87 /0.30 | Gas Sales: | 14,708.60 | 0.63 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 481.80- | 0.02- |
| | | | | Other Deducts - Gas: | 17,556.02- | 0.75- |
| | | | | Net Income: | 3,329.22- | 0.14- |
| 04/2021 | OIL | $/BBL:58.96 | 1,979.35 /0.08 | Oil Sales: | 116,709.20 | 4.98 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 11,364.54- | 0.48- |
| | | | | Other Deducts - Oil: | 3,063.72- | 0.13- |
| | | | | Net Income: | 102,280.94 | 4.37 |
| 01/2020 | PRG | $/GAL:0.39 | 149.18 /0.01 | Plant Products - Gals - Sales: | 58.09 | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 8.97- | 0.00 |
| | | | | Net Income: | 49.12 | 0.00 |
| 04/2021 | PRG | $/GAL:0.38 | 60,031.06 /2.56 | Plant Products - Gals - Sales: | 22,682.02 | 0.97 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 6,650.76- | 0.29- |
| | | | | Net Income: | 16,031.26 | 0.68 |
| 04/2021 | PRG | $/GAL:1.31 | 849.80 /0.04 | Plant Products - Gals - Sales: | 1,114.82 | 0.05 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 94.76- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 133.84- | 0.00 |
| | | | | Net Income: | 886.22 | 0.04 |

**Total Revenue for LEASE** — **4.95**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| HEND04 | 0.00004272 | 4.95 | 4.95 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   144

### LEASE: (HENE01)  EL Henry 15-10 HC #1   Parish: LINCOLN, LA

API: 1706112134
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | CND | $/BBL:58.86 | 8.69 /0.00 | Condensate Sales: | 511.46 | 0.01 |
| | Roy NRI: | 0.00002456 | | Production Tax - Condensate: | 99.68- | 0.00 |
| | | | | Net Income: | 411.78 | 0.01 |
| 03/2021 | CND | $/BBL:56.86 | 243.27 /0.01 | Condensate Sales: | 13,833.05 | 0.34 |
| | Roy NRI: | 0.00002456 | | Production Tax - Condensate: | 1,694.58- | 0.04- |
| | | | | Net Income: | 12,138.47 | 0.30 |
| 09/2016 | GAS | | /0.00 | Production Tax - Gas: | 104,546.41 | 2.57 |
| | Roy NRI: | 0.00002456 | | Net Income: | 104,546.41 | 2.57 |
| 03/2021 | GAS | $/MCF:2.94 | 13,081.02 /0.32 | Gas Sales: | 38,483.91 | 0.94 |
| | Roy NRI: | 0.00002456 | | Production Tax - Gas: | 1,196.17- | 0.02- |
| | | | | Net Income: | 37,287.74 | 0.92 |
| 11/2020 | PRG | $/GAL:0.51 | 31,267.04-/0.77- | Plant Products - Gals - Sales: | 15,797.17- | 0.39- |
| | Roy NRI: | 0.00002456 | | Net Income: | 15,797.17- | 0.39- |
| 11/2020 | PRG | $/GAL:0.47 | 29,811.35 /0.73 | Plant Products - Gals - Sales: | 14,158.74 | 0.35 |
| | Roy NRI: | 0.00002456 | | Net Income: | 14,158.74 | 0.35 |
| 12/2020 | PRG | $/GAL:0.32 | 58,172.11 /1.43 | Plant Products - Gals - Sales: | 18,718.20 | 0.46 |
| | Roy NRI: | 0.00002456 | | Net Income: | 18,718.20 | 0.46 |
| 12/2020 | PRG | $/GAL:0.34 | 57,675.61-/1.42- | Plant Products - Gals - Sales: | 19,878.95- | 0.49- |
| | Roy NRI: | 0.00002456 | | Net Income: | 19,878.95- | 0.49- |
| 01/2021 | PRG | $/GAL:0.74 | 30,468.16-/0.75- | Plant Products - Gals - Sales: | 22,403.30- | 0.55- |
| | Roy NRI: | 0.00002456 | | Net Income: | 22,403.30- | 0.55- |
| 01/2021 | PRG | $/GAL:0.72 | 30,466.67 /0.75 | Plant Products - Gals - Sales: | 21,902.40 | 0.54 |
| | Roy NRI: | 0.00002456 | | Net Income: | 21,902.40 | 0.54 |
| 02/2021 | PRG | $/GAL:0.77 | 24,828.01 /0.61 | Plant Products - Gals - Sales: | 19,226.52 | 0.47 |
| | Roy NRI: | 0.00002456 | | Net Income: | 19,226.52 | 0.47 |
| 02/2021 | PRG | $/GAL:0.79 | 24,612.93-/0.60- | Plant Products - Gals - Sales: | 19,369.36- | 0.47- |
| | Roy NRI: | 0.00002456 | | Net Income: | 19,369.36- | 0.47- |
| 03/2021 | PRG | $/GAL:0.76 | 25,892.48 /0.64 | Plant Products - Gals - Sales: | 19,579.62 | 0.48 |
| | Roy NRI: | 0.00002456 | | Net Income: | 19,579.62 | 0.48 |

**Total Revenue for LEASE**                    **4.20**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| HENE01 | 0.00002456 | 4.20 | 4.20 |

MSTrust_005631

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   145

### LEASE: (HENE02) EL Henry 15-10 HC 2;LCV RA SUQ   Parish: LINCOLN, LA

API: 1706121362

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:58.81 | 9.39 /0.00 | Condensate Sales: | 552.27 | 0.02 |
| | Roy NRI: | 0.00004427 | | Production Tax - Condensate: | 55.31- | 0.00 |
| | | | | Net Income: | 496.96 | 0.02 |
| | | | | | | |
| 03/2021 | CND | $/BBL:56.86 | 290.84 /0.01 | Condensate Sales: | 16,538.22 | 0.73 |
| | Roy NRI: | 0.00004427 | | Production Tax - Condensate: | 2,046.35- | 0.09- |
| | | | | Net Income: | 14,491.87 | 0.64 |
| | | | | | | |
| 03/2017 | GAS | | /0.00 | Production Tax - Gas: | 28,329.04 | 1.26 |
| | Roy NRI: | 0.00004427 | | Net Income: | 28,329.04 | 1.26 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.74 | 16,568.29 /0.73 | Gas Sales: | 45,376.32 | 2.01 |
| | Roy NRI: | 0.00004427 | | Production Tax - Gas: | 1,548.59- | 0.07- |
| | | | | Net Income: | 43,827.73 | 1.94 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.50 | 13,544.87-/0.60- | Plant Products - Gals - Sales: | 6,763.21- | 0.29- |
| | Roy NRI: | 0.00004427 | | Net Income: | 6,763.21- | 0.29- |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.47 | 12,990.98 /0.58 | Plant Products - Gals - Sales: | 6,104.09 | 0.27 |
| | Roy NRI: | 0.00004427 | | Net Income: | 6,104.09 | 0.27 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.31 | 24,726.13 /1.09 | Plant Products - Gals - Sales: | 7,650.80 | 0.33 |
| | Roy NRI: | 0.00004427 | | Net Income: | 7,650.80 | 0.33 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.33 | 24,431.85-/1.08- | Plant Products - Gals - Sales: | 8,083.86- | 0.36- |
| | Roy NRI: | 0.00004427 | | Net Income: | 8,083.86- | 0.36- |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.73 | 12,062.53-/0.53- | Plant Products - Gals - Sales: | 8,759.41- | 0.39- |
| | Roy NRI: | 0.00004427 | | Net Income: | 8,759.41- | 0.39- |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.71 | 12,090.02 /0.54 | Plant Products - Gals - Sales: | 8,586.58 | 0.38 |
| | Roy NRI: | 0.00004427 | | Net Income: | 8,586.58 | 0.38 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:0.77 | 13,116.44-/0.58- | Plant Products - Gals - Sales: | 10,164.82- | 0.45- |
| | Roy NRI: | 0.00004427 | | Net Income: | 10,164.82- | 0.45- |
| | | | | | | |
| 02/2021 | PRG | $/GAL:0.76 | 13,249.53 /0.59 | Plant Products - Gals - Sales: | 10,107.01 | 0.45 |
| | Roy NRI: | 0.00004427 | | Net Income: | 10,107.01 | 0.45 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.74 | 15,065.61 /0.67 | Plant Products - Gals - Sales: | 11,188.77 | 0.49 |
| | Roy NRI: | 0.00004427 | | Net Income: | 11,188.77 | 0.49 |

### Total Revenue for LEASE        4.29

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HENE02 | 0.00004427 | 4.29 | 4.29 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   146

## LEASE: (HERB01) Herb 14-35H   County: DUNN, ND

**API: 33025023200000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:55.10 | 1.26 /0.00 | Condensate Sales: | 69.43 | 0.00 |
| | Wrk NRI | 0.00002441 | | Production Tax - Condensate: | 5.90- | 0.00 |
| | | | | Net Income: | 63.53 | 0.00 |
| | | | | | | |
| 04/2021 | GAS | $/MCF:2.11 | 480.81 /0.01 | Gas Sales: | 1,013.63 | 0.02 |
| | Wrk NRI | 0.00002441 | | Production Tax - Gas: | 25.10- | 0.00 |
| | | | | Other Deducts - Gas: | 367.52- | 0.01- |
| | | | | Net Income: | 621.01 | 0.01 |
| | | | | | | |
| 04/2021 | OIL | | /0.00 | Production Tax - Oil: | 14.82 | 0.00 |
| | Wrk NRI | 0.00002441 | | Other Deducts - Oil: | 148.33- | 0.00 |
| | | | | Net Income: | 133.51- | 0.00 |
| | | | | | | |
| 05/2021 | OIL | $/BBL:63.88 | 1,158.61 /0.03 | Oil Sales: | 74,015.83 | 1.81 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 7,016.28- | 0.17- |
| | | | | Other Deducts - Oil: | 3,853.07- | 0.10- |
| | | | | Net Income: | 63,146.48 | 1.54 |
| | | | | | | |
| 04/2021 | PRG | $/GAL:0.39 | 5,052.44 /0.12 | Plant Products - Gals: | 1,947.30 | 0.05 |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 9.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,237.56- | 0.03- |
| | | | | Net Income: | 700.08 | 0.02 |

| | | | | **Total Revenue for LEASE** | | **1.57** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202110200 | Marathon Oil Co | 1 | 4,305.53 | 4,305.53 | 0.11 |
| | | **Total Lease Operating Expense** | | | **4,305.53** | **0.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HERB01 | 0.00002441 | 0.00002441 | | 1.57 | 0.11 | | 1.46 |

## LEASE: (HFED01) H. F. Edgar #1   County: PANOLA, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 67776 | Shelby Operating Company | 3 | 2,125.37 | 2,125.37 | 11.24 |
| | | **Total Lease Operating Expense** | | | **2,125.37** | **11.24** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HFED01 | 0.00528647 | | 11.24 | | 11.24 |

MSTrust_005633

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD  Page  147

## LEASE: (HIGG01) Higgins 31-26 TFH   County: DUNN, ND

API: 3302503463

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:55.10 | 32.77 /0.00 | Condensate Sales: | 1,805.66 | 0.09 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 153.48- | 0.01- |
| | | | | Net Income: | 1,652.18 | 0.08 |
| 04/2021 | GAS | $/MCF:2.11 | 5,924.51 /0.29 | Gas Sales: | 12,490.01 | 0.61 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 309.26- | 0.01- |
| | | | | Other Deducts - Gas: | 4,528.50- | 0.23- |
| | | | | Net Income: | 7,652.25 | 0.37 |
| 04/2021 | OIL | | /0.00 | Production Tax - Oil: | 68.56 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Other Deducts - Oil: | 685.45- | 0.03- |
| | | | | Net Income: | 616.89- | 0.03- |
| 05/2021 | OIL | $/BBL:63.88 | 5,924.78 /0.29 | Oil Sales: | 378,494.50 | 18.48 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 35,879.10- | 1.75- |
| | | | | Other Deducts - Oil: | 19,703.45- | 0.97- |
| | | | | Net Income: | 322,911.95 | 15.76 |
| 04/2021 | PRG | $/GAL:0.44 | 62,939.63 /3.07 | Plant Products - Gals - Sales: | 27,929.84 | 1.36 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 132.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 16,482.00- | 0.81- |
| | | | | Net Income: | 11,315.18 | 0.55 |

**Total Revenue for LEASE** — **16.73**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202110200 | Marathon Oil Co | 1 | 18,658.64 | 18,658.64 | 0.91 |
| | **Total Lease Operating Expense** | | | **18,658.64** | **0.91** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HIGG01 | 0.00004882 | 0.00004882 | 16.73 | 0.91 | 15.82 |

## LEASE: (HKMO01) H.K. Moore #1A-17   County: GARVIN, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:1.96 | 38 /0.36 | Gas Sales: | 74.41 | 0.71 |
| | Wrk NRI: | 0.00950065 | | Production Tax - Gas: | 5.23- | 0.05- |
| | | | | Net Income: | 69.18 | 0.66 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021 | Lance Ruffel Oil & Gas Corp. | 4 | 391.22 | 391.22 | 4.84 |
| | **Total Lease Operating Expense** | | | **391.22** | **4.84** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HKMO01 | 0.00950065 | 0.01237930 | 0.66 | 4.84 | 4.18- |

MSTrust_005634

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    148

## LEASE: (HKMO02) H.K. Moore #2-17   County: GARVIN, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021-01 | Lance Ruffel Oil & Gas Corp. | 4 | 256.22 | 256.22 | 3.17 |
| | **Total Lease Operating Expense** | | | **256.22** | **3.17** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HKMO02 | 0.01237930 | 3.17 | 3.17 |

## LEASE: (HOOD01) Hood 15-2;LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:57.55 | 17.02 /0.00 | Condensate Sales: | 979.47 | 0.19 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Condensate: | 116.02- | 0.03- |
| | | | | Net Income: | 863.45 | 0.16 |
| 03/2021 | CND | $/BBL:58.83 | 178.55 /0.03 | Condensate Sales: | 10,504.48 | 2.02 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Condensate: | 1,305.20- | 0.25- |
| | | | | Net Income: | 9,199.28 | 1.77 |
| 03/2021 | GAS | $/MCF:2.62 | 307.39 /0.06 | Gas Sales: | 806.27 | 0.15 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 799.02 | 0.15 |
| 03/2021 | PRG | $/GAL:0.71 | 1,052.73 /0.20 | Plant Products - Gals - Sales: | 743.09 | 0.14 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 743.09 | 0.14 |
| | | **Total Revenue for LEASE** | | | | **2.22** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HOOD01 | 0.00019239 | 2.22 | 2.22 |

## LEASE: (HOOJ01) JL Hood 15-10 HC #1   Parish: LINCOLN, LA

**API: 1706121333**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:58.85 | 12.37 /0.00 | Condensate Sales: | 727.93 | 0.24 |
| | Wrk NRI: | 0.00033766 | | Production Tax - Condensate: | 87.01- | 0.03- |
| | | | | Net Income: | 640.92 | 0.21 |
| 03/2021 | CND | $/BBL:56.86 | 215.96 /0.07 | Condensate Sales: | 12,280.33 | 4.15 |
| | Wrk NRI: | 0.00033766 | | Production Tax - Condensate: | 1,500.98- | 0.50- |
| | | | | Net Income: | 10,779.35 | 3.65 |
| 09/2016 | GAS | | /0.00 | Production Tax - Gas: | 57,359.17 | 19.37 |
| | Roy NRI: | 0.00033738 | | Net Income: | 57,359.17 | 19.37 |
| 03/2021 | GAS | $/MCF:2.77 | 26,374.46 /8.91 | Gas Sales: | 73,125.00 | 24.69 |
| | Wrk NRI: | 0.00033766 | | Production Tax - Gas: | 2,465.38- | 0.83- |
| | | | | Net Income: | 70,659.62 | 23.86 |
| 03/2021 | PRG | $/GAL:0.74 | 74,608.47 /25.19 | Plant Products - Gals - Sales: | 55,034.31 | 18.59 |
| | Wrk NRI: | 0.00033766 | | Net Income: | 55,034.31 | 18.59 |
| | | **Total Revenue for LEASE** | | | | **65.68** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   149

## LEASE: (HOOJ01)  JL Hood 15-10 HC #1    (Continued)
API: 1706121333

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| HOOJ01 | 0.00033738 | 19.37 | 0.00 | 19.37 |
| | 0.00033766 | 0.00 | 46.31 | 46.31 |
| Total Cash Flow | | 19.37 | 46.31 | 65.68 |

## LEASE: (HOOJ02)  JL Hood 15-10 HC #2   Parish: LINCOLN, LA
API: 1706121334
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:58.84 | 13.78 /0.00 | Condensate Sales: | 810.88 | 0.27 |
| | Wrk NRI: | 0.00033766 | | Production Tax - Condensate: | 101.52- | 0.03- |
| | | | | Net Income: | 709.36 | 0.24 |
| 03/2021 | CND | $/BBL:56.86 | 168.76 /0.06 | Condensate Sales: | 9,596.11 | 3.24 |
| | Wrk NRI: | 0.00033766 | | Production Tax - Condensate: | 1,189.18- | 0.40- |
| | | | | Net Income: | 8,406.93 | 2.84 |
| 09/2016 | GAS | | /0.00 | Production Tax - Gas: | 64,263.55 | 21.70 |
| | Roy NRI: | 0.00033738 | | Net Income: | 64,263.55 | 21.70 |
| 03/2021 | GAS | $/MCF:2.84 | 16,354.76 /5.52 | Gas Sales: | 46,442.10 | 15.68 |
| | Wrk NRI: | 0.00033766 | | Production Tax - Gas: | 1,515.48- | 0.51- |
| | | | | Net Income: | 44,926.62 | 15.17 |
| 03/2021 | PRG | $/GAL:0.75 | 48,534.88 /16.39 | Plant Products - Gals - Sales: | 36,498.44 | 12.32 |
| | Wrk NRI: | 0.00033766 | | Net Income: | 36,498.44 | 12.32 |

### Total Revenue for LEASE

52.27

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| HOOJ02 | 0.00033738 | 21.70 | 0.00 | 21.70 |
| | 0.00033766 | 0.00 | 30.57 | 30.57 |
| Total Cash Flow | | 21.70 | 30.57 | 52.27 |

## LEASE: (HORJ01)  Joe Clyde Horton Oil Unit #1    County: GREGG, TX
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.71 | 252 /0.01 | Gas Sales: | 682.56 | 0.01 |
| | Roy NRI: | 0.00002016 | | Production Tax - Gas: | 33.16- | 0.00 |
| | | | | Other Deducts - Gas: | 244.62- | 0.00 |
| | | | | Net Income: | 404.78 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| HORJ01 | 0.00002016 | 0.01 | | 0.01 |

From:  Sklarco, LLC

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

To:  Maren Silberstein Revocable Trust

Account: JUD   Page   150

### LEASE: (HORN01)  Horning   County: NORTON, KS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | OIL | $/BBL:60.63 | 325.58 /2.50 | Oil Sales: | 19,740.66 | 151.77 |
| | Wrk NRI: | 0.00768851 | | Production Tax - Oil: | 54.98- | 0.43- |
| | | | | Net Income: | 19,685.68 | 151.34 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 391879 | John O. Farmer, Inc. | 1 | 2,261.11 | 2,261.11 | 21.19 |
| | | **Total Lease Operating Expense** | | | **2,261.11** | **21.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| HORN01 | 0.00768851 | 0.00937266 | | 151.34 | 21.19 | 130.15 |

### LEASE: (HSWH01)  H.S. White #1   County: UPSHUR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.22 | 109 /0.01 | Gas Sales: | 242.23 | 0.03 |
| | Ovr NRI: | 0.00013746 | | Production Tax - Gas: | 7.17- | 0.00 |
| | | | | Other Deducts - Gas: | 64.70- | 0.01- |
| | | | | Net Income: | 170.36 | 0.02 |
| 04/2021 | GAS | $/MCF:2.40 | 84 /0.01 | Gas Sales: | 201.82 | 0.03 |
| | Ovr NRI: | 0.00013746 | | Production Tax - Gas: | 1.89- | 0.00 |
| | | | | Other Deducts - Gas: | 113.23- | 0.02- |
| | | | | Net Income: | 86.70 | 0.01 |
| | | | | **Total Revenue for LEASE** | | **0.03** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| HSWH01 | 0.00013746 | 0.03 | | | | 0.03 |

### LEASE: (INDI01)  Indian Draw 12-1   County: EDDY, NM

**API: 30-015-30052**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.42 | 504.23 /6.43 | Gas Sales: | 1,221.27 | 15.57 |
| | Wrk NRI: | 0.01274699 | | Production Tax - Gas: | 84.15- | 1.07- |
| | | | | Other Deducts - Gas: | 320.85- | 4.09- |
| | | | | Net Income: | 816.27 | 10.41 |
| 04/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.20- | 0.00 |
| | Wrk NRI: | 0.01274699 | | Net Income: | 0.20- | 0.00 |
| | | | | **Total Revenue for LEASE** | | **10.41** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202100080 | Devon Energy Production Co., LP | EXPE E | 4,319.19 | 4,319.19 | 72.92 |
| | | **Total Lease Operating Expense** | | | **4,319.19** | **72.92** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| INDI01 | 0.01274699 | 0.01688344 | | 10.41 | 72.92 | 62.51- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   151

### LEASE: (INDI04)  Indian Draw 12 Fed #2   County: EDDY, NM

**API: 30-015-33564**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202100080 | Devon Energy Production Co., LP | 1 | 159.55 | 159.55 | 2.69 |
| | **Total Lease Operating Expense** | | | **159.55** | **2.69** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **INDI04** | **0.01688344** | **2.69** | **2.69** |

### LEASE: (INDI05)  Indian Draw 13 Fed #3   County: EDDY, NM

**API: 30-015-34531**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.42 | 218.86 /3.16 | Gas Sales: | 530.07 | 7.65 |
| | Wrk NRI: | 0.01443534 | | Production Tax - Gas: | 36.34- | 0.52- |
| | | | | Other Deducts - Gas: | 133.80- | 1.93- |
| | | | | Net Income: | 359.93 | 5.20 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202100080 | Devon Energy Production Co., LP | 1 | 6,957.03 | 6,957.03 | 117.46 |
| | **Total Lease Operating Expense** | | | **6,957.03** | **117.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **INDI05** | **0.01443534** | **0.01688344** | **5.20** | **117.46** | **112.26-** |

### LEASE: (INTE03)  International Paper Co. No. A2   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06042021 SE | Jeems Bayou Production Corp. | 101 EF | 125.00 | 125.00 | 0.36 |
| | **Total Lease Operating Expense** | | | **125.00** | **0.36** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **INTE03** | **0.00291672** | **0.36** | **0.36** |

### LEASE: (IVAN01)  Ivan 1-29H   County: MC KENZIE, ND

**API: 3305303300**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:61.24 | 478.90 /0.00 | Oil Sales: | 29,325.47 | 0.05 |
| | Roy NRI: | 0.00000156 | | Production Tax - Oil: | 2,745.12- | 0.01- |
| | | | | Other Deducts - Oil: | 1,874.18- | 0.00 |
| | | | | Net Income: | 24,706.17 | 0.04 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **IVAN01** | **0.00000156** | **0.04** | **0.04** |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   152

### LEASE: (IVAN02)  Ivan 11-29 TFH    County: MC KENZIE, ND

**API: 33053037880000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.81 | 1,116.96 /0.00 | Gas Sales: | 3,134.14 | 0.00 |
| | Roy NRI | 0.00000090 | | Production Tax - Gas: | 57.99- | 0.00 |
| | | | | Other Deducts - Gas: | 705.18- | 0.00 |
| | | | | Net Income: | 2,370.97 | 0.00 |
| 03/2021 | GAS | $/MCF:2.81 | 1,116.96 /0.01 | Gas Sales: | 3,134.14 | 0.01 |
| | Wrk NRI | 0.00000468 | | Production Tax - Gas: | 57.99- | 0.00 |
| | | | | Other Deducts - Gas: | 705.18- | 0.00 |
| | | | | Net Income: | 2,370.97 | 0.01 |
| 04/2021 | OIL | $/BBL:62.65 | 1,012.82 /0.00 | Oil Sales: | 63,451.64 | 0.06 |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 5,925.00- | 0.01- |
| | | | | Other Deducts - Oil: | 4,200.62- | 0.00 |
| | | | | Net Income: | 53,326.02 | 0.05 |
| 04/2021 | OIL | $/BBL:62.65 | 1,012.82 /0.00 | Oil Sales: | 63,451.64 | 0.30 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 5,925.00- | 0.03- |
| | | | | Other Deducts - Oil: | 4,200.62- | 0.02- |
| | | | | Net Income: | 53,326.02 | 0.25 |
| 03/2021 | PRG | $/GAL:0.47 | 7,849.42 /0.01 | Plant Products - Gals - Sales: | 3,717.79 | 0.00 |
| | Roy NRI | 0.00000090 | | Production Tax - Plant - Gals: | 15.33- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,851.40- | 0.00 |
| | | | | Net Income: | 851.06 | 0.00 |
| 03/2021 | PRG | $/GAL:0.47 | 7,849.42 /0.04 | Plant Products - Gals - Sales: | 3,717.79 | 0.02 |
| | Wrk NRI | 0.00000468 | | Production Tax - Plant - Gals: | 15.33- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,851.40- | 0.02- |
| | | | | Net Income: | 851.06 | 0.00 |
| 03/2021 | PRG | $/GAL:1.29 | 173.72 /0.00 | Plant Products - Gals - Sales: | 223.91 | 0.00 |
| | Wrk NRI | 0.00000468 | | Production Tax - Plant - Gals: | 19.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 50.38- | 0.00 |
| | | | | Net Income: | 154.49 | 0.00 |

**Total Revenue for LEASE**                                                      **0.31**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 052INNJ1574 | Conoco Phillips | 2 | 8,608.16 | 8,608.16 | 0.05 |
| | | **Total Lease Operating Expense** | | | **8,608.16** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **IVAN02** | 0.00000090 | Royalty | 0.05 | 0.00 | 0.00 | 0.05 |
| | 0.00000468 | 0.00000556 | 0.00 | 0.26 | 0.05 | 0.21 |
| | Total Cash Flow | | 0.05 | 0.26 | 0.05 | 0.26 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   153

### LEASE: (IVAN03)  Ivan 7-1-29 MBH    County: MC KENZIE, ND

API: 3305307181
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.81 | 651.81 /0.01 | Gas Sales: | 1,829.49 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 33.84- | 0.00 |
| | | | | Other Deducts - Gas: | 411.64- | 0.00 |
| | | | | Net Income: | 1,384.01 | 0.02 |
| 04/2021 | OIL | $/BBL:61.23 | 325.51 /0.00 | Oil Sales: | 19,932.57 | 0.25 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,866.88- | 0.02- |
| | | | | Other Deducts - Oil: | 1,263.78- | 0.02- |
| | | | | Net Income: | 16,801.91 | 0.21 |
| 03/2021 | PRG | $/GAL:1.29 | 135.48 /0.00 | Plant Products - Gals - Sales: | 174.62 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 14.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 39.29- | 0.00 |
| | | | | Net Income: | 120.49 | 0.00 |
| 03/2021 | PRG | $/GAL:0.51 | 4,736.81 /0.06 | Plant Products - Gals - Sales: | 2,396.41 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 23.27- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,697.75- | 0.02- |
| | | | | Net Income: | 675.39 | 0.01 |

**Total Revenue for LEASE**                                           **0.24**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| IVAN03 | 0.00001250 | 0.24 | 0.24 |

### LEASE: (IVAN04)  Ivan 6-1-29 UTFH    County: MC KENZIE, ND

API: 3305307182
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.81 | 524.11 /0.01 | Gas Sales: | 1,471.06 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 27.21- | 0.00 |
| | | | | Other Deducts - Gas: | 330.99- | 0.01- |
| | | | | Net Income: | 1,112.86 | 0.01 |
| 04/2021 | OIL | $/BBL:61.24 | 801.15 /0.01 | Oil Sales: | 49,058.55 | 0.61 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 4,594.80- | 0.05- |
| | | | | Other Deducts - Oil: | 3,110.46- | 0.05- |
| | | | | Net Income: | 41,353.29 | 0.51 |
| 03/2021 | PRG | $/GAL:1.29 | 108.94 /0.00 | Plant Products - Gals - Sales: | 140.41 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 31.59- | 0.00 |
| | | | | Net Income: | 96.88 | 0.00 |
| 03/2021 | PRG | $/GAL:0.51 | 3,808.78 /0.05 | Plant Products - Gals - Sales: | 1,926.92 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 18.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,365.12- | 0.01- |
| | | | | Net Income: | 543.08 | 0.01 |

**Total Revenue for LEASE**                                           **0.53**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| IVAN04 | 0.00001250 | 0.53 | 0.53 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   154

## LEASE: (JAKO01)  Jakob 14-35TFH   County: DUNN, ND

**API: 33025023220000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:55.10 | 1.56 /0.00 | Condensate Sales: | 85.96 | 0.00 |
| | Wrk NRI | 0.00004882 | | Production Tax - Condensate: | 7.30- | 0.00 |
| | | | | Net Income: | 78.66 | 0.00 |
| 04/2021 | GAS | $/MCF:2.11 | 270.51 /0.01 | Gas Sales: | 570.28 | 0.03 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 14.12- | 0.00 |
| | | | | Other Deducts - Gas: | 206.77- | 0.01- |
| | | | | Net Income: | 349.39 | 0.02 |
| 04/2021 | OIL | | /0.00 | Production Tax - Oil: | 8.40 | 0.00 |
| | Wrk NRI | 0.00004882 | | Other Deducts - Oil: | 84.13- | 0.00 |
| | | | | Net Income: | 75.73- | 0.00 |
| 05/2021 | OIL | $/BBL:63.88 | 635.49 /0.03 | Oil Sales: | 40,597.20 | 1.98 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 3,848.38- | 0.19- |
| | | | | Other Deducts - Oil: | 2,113.39- | 0.10- |
| | | | | Net Income: | 34,635.43 | 1.69 |
| 04/2021 | PRG | $/GAL:0.44 | 3,526.22 /0.17 | Plant Products - Gals - Sales: | 1,563.46 | 0.08 |
| | Wrk NRI | 0.00004882 | | Production Tax - Plant - Gals: | 6.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 871.73- | 0.05- |
| | | | | Net Income: | 684.81 | 0.03 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **1.74** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 05202110200 | Marathon Oil Co | 1 | 4,644.67 | 4,644.67 | 0.23 |
| | | **Total Lease Operating Expense** | | | **4,644.67** | **0.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| JAKO01 | 0.00004882 | 0.00004881 | | 1.74 | 0.23 | 1.51 |

## LEASE: (JOHN09)  Johnston #2   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:58.82 | 135.63 /0.00 | Oil Sales: | 7,977.77 | 0.29 |
| | Roy NRI | 0.00003659 | | Production Tax - Oil: | 483.41- | 0.02- |
| | | | | Net Income: | 7,494.36 | 0.27 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| JOHN09 | 0.00003659 | 0.27 | 0.27 |

MSTrust_005641

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   155

### LEASE: (JOHN11) Johnston #3   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:58.82 | 238.56 /0.01 | Oil Sales: | 14,031.56 | 0.51 |
| | Roy NRI: | 0.00003659 | | Production Tax - Oil: | 850.24- | 0.03- |
| | | | | Net Income: | 13,181.32 | 0.48 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| JOHN11 | 0.00003659 | 0.48 | | 0.48 |

### LEASE: (JOHT01)  Johnson Trust 21X-6EXH-N   County: MC KENZIE, ND

API: 33-05308573

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310421301 | XTO Energy, Inc. | 2 | 913.39 | | |
| | 43310521301 | XTO Energy, Inc. | 2 | 153.00 | 1,066.39 | 0.02 |
| | | Total Lease Operating Expense | | | 1,066.39 | 0.02 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| JOHT01 | 0.00002231 | 0.02 | 0.02 |

### LEASE: (JUST01)  North Justiss Unit   Parish: WEBSTER, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310421301 | XTO Energy, Inc. | 1 | 2,620.06 | | |
| | 43310521301 | XTO Energy, Inc. | 1 | 2,864.92 | 5,484.98 | 0.04 |
| | 43310421301 | XTO Energy, Inc. | 2 | 1,381.50 | | |
| | 43310521301 | XTO Energy, Inc. | 2 | 1,738.01 | 3,119.51 | 0.62 |
| | | Total Lease Operating Expense | | | 8,604.49 | 0.66 |
| Billing Summary | 0.00002484 | | 1 | 0.00000648 | 5,484.98 | 0.04 |
| by Deck/AFE | .00048042 | | 2 | 0.00019879 | 3,119.51 | 0.62 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| JUST01 | multiple | 0.66 | 0.66 |

### LEASE: (JUST02)  South Justiss Unit   Parish: WEBSTER, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310421301 | XTO Energy, Inc. | 1 | 2,750.12 | | |
| | 43310421301 | XTO Energy, Inc. | 1 | 3,420.31 | | |
| | 43310521301 | XTO Energy, Inc. | 1 | 5,634.22 | | |
| | 43310521301 | XTO Energy, Inc. | 1 | 1,453.00 | 13,257.65 | 2.13 |
| | | Total Lease Operating Expense | | | 13,257.65 | 2.13 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| JUST02 | 0.00016044 | 2.13 | 2.13 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD    Page    156

### LEASE: (KELL12) Kelly-Lincoln #6    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | CND | $/BBL:58.53 | 18.56 /0.01 | Condensate Sales: | 1,086.40 | 0.35 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 49.97- | 0.02- |
| | | | | Net Income: | 1,036.43 | 0.33 |
| 03/2021 | GAS | $/MCF:2.98 | 416 /0.22 | Gas Sales: | 1,239.89 | 0.65 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Gas: | 4.64- | 0.00 |
| | | | | Other Deducts - Gas: | 37.15- | 0.02- |
| | | | | Net Income: | 1,198.10 | 0.63 |
| 03/2021 | PRG | $/GAL:0.62 | 268.97 /0.14 | Plant Products - Gals - Sales: | 167.18 | 0.09 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 4.64- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 157.89- | 0.08- |
| | | | | Net Income: | 4.65 | 0.00 |
| 03/2021 | PRG | $/GAL:1.41 | 95.65 /0.05 | Plant Products - Gals - Sales: | 134.67 | 0.07 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 4.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 55.73- | 0.03- |
| | | | | Net Income: | 74.30 | 0.04 |

**Total Revenue for LEASE**    **1.00**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05020213000 | Chevron, U.S.A. | 4 | 8,249.16 | 8,249.16 | 3.02 |
| | | **Total Lease Operating Expense** | | | **8,249.16** | **3.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| KELL12 | multiple | 0.00036656 | 1.00 | 3.02 | 2.02- |

### LEASE: (LAUN04) LA United Methodist 10-2    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | CND | $/BBL:57.55 | 56.86 /0.01 | Condensate Sales: | 3,272.23 | 0.63 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Condensate: | 391.56- | 0.08- |
| | | | | Net Income: | 2,880.67 | 0.55 |
| 03/2021 | GAS | $/MCF:2.81 | 1,064.61 /0.20 | Gas Sales: | 2,989.54 | 0.57 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 14.50- | 0.00 |
| | | | | Net Income: | 2,975.04 | 0.57 |
| 03/2021 | PRG | $/GAL:0.70 | 3,531.52 /0.68 | Plant Products - Gals - Sales: | 2,456.37 | 0.47 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 2,456.37 | 0.47 |

**Total Revenue for LEASE**    **1.59**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| LAUN04 | 0.00019239 | 1.59 | 1.59 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   157

### LEASE: (LEVA03)  G Levang 2-32-29 TH   County: MC KENZIE, ND

**API: 3305304694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.11 | 1,998.38 /0.01 | Gas Sales: | 4,212.97 | 0.03 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 138.52- | 0.00 |
| | | | | Other Deducts - Gas: | 5,063.38- | 0.04- |
| | | | | Net Income: | 988.93- | 0.01- |
| 04/2021 | OIL | $/BBL:58.96 | 1,147.50 /0.01 | Oil Sales: | 67,660.32 | 0.45 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 6,588.42- | 0.04- |
| | | | | Other Deducts - Oil: | 1,776.14- | 0.02- |
| | | | | Net Income: | 59,295.76 | 0.39 |
| 04/2021 | PRG | $/GAL:0.39 | 17,235.84 /0.11 | Plant Products - Gals - Sales: | 6,769.55 | 0.04 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 1,907.16- | 0.01- |
| | | | | Net Income: | 4,862.39 | 0.03 |
| 04/2021 | PRG | $/GAL:1.31 | 293.95 /0.00 | Plant Products - Gals - Sales: | 385.62 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 32.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 46.03- | 0.00 |
| | | | | Net Income: | 306.81 | 0.00 |

**Total Revenue for LEASE**                                      **0.41**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| LEVA03 | 0.00000664 | 0.41 | 0.41 |

### LEASE: (LEVA05)  G Levang 4-32-29 BH   County: MC KENZIE, ND

**API: 33-053-04697**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.11 | 1,247.98 /0.01 | Gas Sales: | 2,630.99 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 86.51- | 0.00 |
| | | | | Other Deducts - Gas: | 3,162.06- | 0.02- |
| | | | | Net Income: | 617.58- | 0.00 |
| 04/2021 | OIL | $/BBL:58.96 | 310.24 /0.00 | Oil Sales: | 18,292.98 | 0.12 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 1,781.28- | 0.01- |
| | | | | Other Deducts - Oil: | 480.21- | 0.00 |
| | | | | Net Income: | 16,031.49 | 0.11 |
| 04/2021 | PRG | $/GAL:0.39 | 10,763.73 /0.07 | Plant Products - Gals - Sales: | 4,227.57 | 0.03 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 1,191.02- | 0.01- |
| | | | | Net Income: | 3,036.55 | 0.02 |
| 04/2021 | PRG | $/GAL:1.31 | 183.57 /0.00 | Plant Products - Gals - Sales: | 240.82 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 20.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 28.75- | 0.00 |
| | | | | Net Income: | 191.59 | 0.00 |

**Total Revenue for LEASE**                                      **0.13**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| LEVA05 | 0.00000664 | 0.13 | 0.13 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   158

## LEASE: (LEWI02)  Lewis Unit #5-12   County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202110200 | Mustang Fuel Corporation | 3 | 2,115.22 | 2,115.22 | 16.37 |
| | **Total Lease Operating Expense** | | | **2,115.22** | **16.37** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **LEWI02** | **0.00773708** | **16.37** | **16.37** |

## LEASE: (LEWI04)  Lewis Unit #3-12   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.20 | 130.21 /14.97 | Gas Sales: | 286.21 | 32.90 |
| | Wrk NRI: | 0.11495093 | | Production Tax - Gas: | 8.75- | 1.01- |
| | | | | Other Deducts - Gas: | 97.16- | 11.16- |
| | | | | Net Income: | 180.30 | 20.73 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021-04 | Phillips Energy, Inc | 4 | 63.50 | 63.50 | 7.86 |
| | **Total Lease Operating Expense** | | | **63.50** | **7.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **LEWI04** | **0.11495093** | **0.12379317** | **20.73** | **7.86** | **12.87** |

## LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ   Parish: LINCOLN, LA

API: 1706121369
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:56.86 | 92.88 /0.02 | Condensate Sales: | 5,281.59 | 1.05 |
| | Roy NRI: | 0.00019933 | | Production Tax - Condensate: | 638.75- | 0.12- |
| | | | | Net Income: | 4,642.84 | 0.93 |
| 03/2021 | GAS | $/MCF:2.75 | 11,801.20 /2.35 | Gas Sales: | 32,477.64 | 6.48 |
| | Roy NRI: | 0.00019933 | | Production Tax - Gas: | 1,093.25- | 0.22- |
| | | | | Net Income: | 31,384.39 | 6.26 |
| 03/2021 | PRG | $/GAL:0.74 | 26,833.83 /5.35 | Plant Products - Gals - Sales: | 19,876.67 | 3.97 |
| | Roy NRI: | 0.00019933 | | Net Income: | 19,876.67 | 3.97 |
| | | | **Total Revenue for LEASE** | | | **11.16** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **LEWI06** | **0.00019933** | **11.16** | **11.16** |

MSTrust_005645

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   159

### LEASE: (LEWI07)  Lewis 22-15 HC #1; LCV RA SUQ   Parish: LINCOLN, LA

API: 1706120998
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:56.86 | 97.82 /0.00 | Condensate Sales: | 5,562.24 | 0.17 |
| | Roy NRI: | 0.00002995 | | Production Tax - Condensate: | 735.84- | 0.03- |
| | | | | Net Income: | 4,826.40 | 0.14 |
| 03/2021 | GAS | $/MCF:2.82 | 14,305.23 /0.43 | Gas Sales: | 40,399.31 | 1.21 |
| | Roy NRI: | 0.00002995 | | Production Tax - Gas: | 1,308.15- | 0.04- |
| | | | | Net Income: | 39,091.16 | 1.17 |
| 11/2020 | PRG | $/GAL:0.49 | 18,506.56-/0.55- | Plant Products - Gals - Sales: | 9,134.96- | 0.27- |
| | Roy NRI: | 0.00002995 | | Net Income: | 9,134.96- | 0.27- |
| 11/2020 | PRG | $/GAL:0.46 | 17,477.48 /0.52 | Plant Products - Gals - Sales: | 8,040.18 | 0.24 |
| | Roy NRI: | 0.00002995 | | Net Income: | 8,040.18 | 0.24 |
| 12/2020 | PRG | $/GAL:0.32 | 35,977.91-/1.08- | Plant Products - Gals - Sales: | 11,572.60- | 0.35- |
| | Roy NRI: | 0.00002995 | | Net Income: | 11,572.60- | 0.35- |
| 12/2020 | PRG | $/GAL:0.30 | 36,239.76 /1.09 | Plant Products - Gals - Sales: | 10,783.24 | 0.33 |
| | Roy NRI: | 0.00002995 | | Net Income: | 10,783.24 | 0.33 |
| 01/2021 | PRG | $/GAL:0.73 | 14,902.63-/0.45- | Plant Products - Gals - Sales: | 10,866.60- | 0.33- |
| | Roy NRI: | 0.00002995 | | Net Income: | 10,866.60- | 0.33- |
| 01/2021 | PRG | $/GAL:0.71 | 14,829.98 /0.44 | Plant Products - Gals - Sales: | 10,554.41 | 0.32 |
| | Roy NRI: | 0.00002995 | | Net Income: | 10,554.41 | 0.32 |
| 02/2021 | PRG | $/GAL:0.76 | 14,023.80 /0.42 | Plant Products - Gals - Sales: | 10,688.71 | 0.32 |
| | Roy NRI: | 0.00002995 | | Net Income: | 10,688.71 | 0.32 |
| 02/2021 | PRG | $/GAL:0.78 | 13,946.27-/0.42- | Plant Products - Gals - Sales: | 10,816.50- | 0.33- |
| | Roy NRI: | 0.00002995 | | Net Income: | 10,816.50- | 0.33- |
| 03/2021 | PRG | $/GAL:0.73 | 21,161.06 /0.63 | Plant Products - Gals - Sales: | 15,551.62 | 0.47 |
| | Roy NRI: | 0.00002995 | | Net Income: | 15,551.62 | 0.47 |

**Total Revenue for LEASE**                                        1.71

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEWI07 | 0.00002995 | 1.71 | 1.71 |

### LEASE: (LITT01)  Little Creek Field   County: LINCOLN, MS

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:59.61 | 5,257.43 /0.52 | Oil Sales: | 313,419.33 | 30.78 |
| | Roy NRI: | 0.00009821 | | Production Tax - Oil: | 9,586.59- | 0.94- |
| | | | | Net Income: | 303,832.74 | 29.84 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LITT01 | 0.00009821 | 29.84 | 29.84 |

MSTrust_005646

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    160

### LEASE: (LOFT01)  A Loftus #1 Alt (27634HC)    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.67 | 356,595 /126.85 | Gas Sales: | 950,329.92 | 338.05 |
| | Ovr NRI: | 0.00035572 | | Other Deducts - Gas: | 115,189.42- | 40.97- |
| | | | | Net Income: | 835,140.50 | 297.08 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LOFT01 | 0.00035572 | 297.08 | | 297.08 |

### LEASE: (LOIS01)  Lois Sirmans #1-12    County: PITTSBURG, OK

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202110200 | Mustang Fuel Corporation | 2 | 368.34 | 368.34 | 2.85 |
| | **Total Lease Operating Expense** | | | | 368.34 | 2.85 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| LOIS01 | 0.00773708 | | 2.85 | 2.85 |

### LEASE: (LOWF01)  F M Lowry 23 #1 Alt    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.75 | 583.47 /0.83 | Gas Sales: | 1,604.02 | 2.28 |
| | Ovr NRI: | 0.00141911 | | Production Tax - Gas: | 7.38- | 0.02- |
| | | | | Other Deducts - Gas: | 171.58- | 0.24- |
| | | | | Net Income: | 1,425.06 | 2.02 |
| 03/2021 | PRG | $/GAL:0.76 | 2,126.51 /3.02 | Plant Products - Gals - Sales: | 1,616.64 | 2.29 |
| | Ovr NRI: | 0.00141911 | | Other Deducts - Plant - Gals: | 101.47- | 0.14- |
| | | | | Net Income: | 1,515.17 | 2.15 |
| | | **Total Revenue for LEASE** | | | | 4.17 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LOWF01 | 0.00141911 | 4.17 | | 4.17 |

### LEASE: (MADO01)  Madole #1-7H    County: BECKHAM, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:8.05 | 1,086.83 /0.05 | Gas Sales: | 8,753.29 | 0.43 |
| | Roy NRI: | 0.00004925 | | Production Tax - Gas: | 566.56- | 0.03- |
| | | | | Other Deducts - Gas: | 396.59- | 0.02- |
| | | | | Net Income: | 7,790.14 | 0.38 |
| 02/2021 | GAS | $/MCF:8.03 | 1,086.83 /0.37 | Gas Sales: | 8,725.07 | 3.01 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Gas: | 562.52- | 0.20- |
| | | | | Other Deducts - Gas: | 987.44- | 0.34- |
| | | | | Net Income: | 7,175.11 | 2.47 |
| 03/2021 | GAS | $/MCF:2.98 | 1,188.25 /0.06 | Gas Sales: | 3,540.98 | 0.17 |
| | Roy NRI: | 0.00004925 | | Production Tax - Gas: | 198.29- | 0.01- |
| | | | | Other Deducts - Gas: | 396.59- | 0.01- |
| | | | | Net Income: | 2,946.10 | 0.15 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   161

**LEASE: (MADO01)  Madole #1-7H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2021 | GAS | $/MCF:3.00 | 1,188.25 /0.41 | Gas Sales: | 3,561.25 | 1.23 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Gas: | 202.34- | 0.07- |
| | | | | Other Deducts - Gas: | 849.84- | 0.30- |
| | | | | Net Income: | 2,509.07 | 0.86 |
| 02/2021 | OIL | $/BBL:49.17 | 177.46-/0.01- | Oil Sales: | 8,724.97- | 0.43- |
| | Roy NRI: | 0.00004925 | | Production Tax - Oil: | 623.21 | 0.03 |
| | | | | Net Income: | 8,101.76- | 0.40- |
| 02/2021 | OIL | $/BBL:56.67 | 177.46 /0.01 | Oil Sales: | 10,056.37 | 0.50 |
| | Roy NRI: | 0.00004925 | | Production Tax - Oil: | 736.52- | 0.04- |
| | | | | Net Income: | 9,319.85 | 0.46 |
| 02/2021 | OIL | $/BBL:49.12 | 177.46-/0.06- | Oil Sales: | 8,716.98- | 3.00- |
| | Wrk NRI: | 0.00034472 | | Production Tax - Oil: | 627.27 | 0.21 |
| | | | | Other Deducts - Oil: | 218.53 | 0.08 |
| | | | | Net Income: | 7,871.18- | 2.71- |
| 02/2021 | OIL | $/BBL:56.60 | 177.46 /0.06 | Oil Sales: | 10,044.35 | 3.46 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Oil: | 724.39- | 0.25- |
| | | | | Other Deducts - Oil: | 250.91- | 0.08- |
| | | | | Net Income: | 9,069.05 | 3.13 |
| 04/2021 | OIL | $/BBL:59.41 | 172.60 /0.01 | Oil Sales: | 10,254.67 | 0.51 |
| | Roy NRI: | 0.00004925 | | Production Tax - Oil: | 736.52- | 0.04- |
| | | | | Net Income: | 9,518.15 | 0.47 |
| 04/2021 | OIL | $/BBL:59.41 | 172.60 /0.06 | Oil Sales: | 10,254.79 | 3.54 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Oil: | 736.53- | 0.26- |
| | | | | Other Deducts - Oil: | 254.95- | 0.09- |
| | | | | Net Income: | 9,263.31 | 3.19 |
| 02/2021 | PRG | $/GAL:0.79 | 575.07 /0.03 | Plant Products - Gals - Sales: | 453.24 | 0.02 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 424.91 | 0.02 |
| 02/2021 | PRG | $/GAL:1.18 | 698.51 /0.03 | Plant Products - Gals - Sales: | 821.51 | 0.04 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 56.66- | 0.00 |
| | | | | Net Income: | 764.85 | 0.04 |
| 02/2021 | PRG | $/GAL:0.90 | 314.82 /0.02 | Plant Products - Gals - Sales: | 283.28 | 0.01 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 254.95 | 0.01 |
| 02/2021 | PRG | $/GAL:0.97 | 1,643.80 /0.08 | Plant Products - Gals - Sales: | 1,586.36 | 0.08 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 113.31- | 0.01- |
| | | | | Net Income: | 1,473.05 | 0.07 |
| 02/2021 | PRG | $/GAL:2.19 | 2,627.28 /0.13 | Plant Products - Gals - Sales: | 5,750.55 | 0.28 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 424.92- | 0.02- |
| | | | | Net Income: | 5,325.63 | 0.26 |
| 02/2021 | PRG | $/GAL:0.82 | 575.07 /0.20 | Plant Products - Gals - Sales: | 473.48 | 0.16 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 32.38- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 12.14- | 0.00 |
| | | | | Net Income: | 428.96 | 0.15 |

MSTrust_005648

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   162

**LEASE: (MADO01)  Madole #1-7H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | PRG | $/GAL:1.17 | 698.51 /0.24 | Plant Products - Gals - Sales: | 817.47 | 0.28 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 64.75- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 24.28- | 0.01- |
| | | | | Net Income: | 728.44 | 0.25 |
| 02/2021 | PRG | $/GAL:0.94 | 314.82 /0.11 | Plant Products - Gals - Sales: | 295.42 | 0.10 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 20.23- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 8.09- | 0.00 |
| | | | | Net Income: | 267.10 | 0.09 |
| 02/2021 | PRG | $/GAL:0.98 | 1,643.80 /0.57 | Plant Products - Gals - Sales: | 1,610.66 | 0.56 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 121.41- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 48.56- | 0.01- |
| | | | | Net Income: | 1,440.69 | 0.50 |
| 02/2021 | PRG | $/GAL:2.18 | 2,627.28 /0.91 | Plant Products - Gals - Sales: | 5,718.24 | 1.97 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 437.06- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 174.02- | 0.06- |
| | | | | Net Income: | 5,107.16 | 1.76 |
| 03/2021 | PRG | $/GAL:0.62 | 1,861.29 /0.09 | Plant Products - Gals - Sales: | 1,161.44 | 0.06 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 84.98- | 0.01- |
| | | | | Net Income: | 1,076.46 | 0.05 |
| 03/2021 | PRG | $/GAL:0.12 | 2,974.68 /0.15 | Plant Products - Gals - Sales: | 368.26 | 0.02 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 339.93 | 0.02 |
| 03/2021 | PRG | $/GAL:1.11 | 790.71 /0.04 | Plant Products - Gals - Sales: | 878.16 | 0.04 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 56.66- | 0.00 |
| | | | | Net Income: | 821.50 | 0.04 |
| 03/2021 | PRG | $/GAL:0.72 | 356.49 /0.02 | Plant Products - Gals - Sales: | 254.95 | 0.01 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 226.62 | 0.01 |
| 03/2021 | PRG | $/GAL:0.70 | 651.17 /0.03 | Plant Products - Gals - Sales: | 453.24 | 0.02 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 424.91 | 0.02 |
| 03/2021 | PRG | $/GAL:0.62 | 1,861.29 /0.64 | Plant Products - Gals - Sales: | 1,161.45 | 0.40 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 84.98- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 36.42- | 0.01- |
| | | | | Net Income: | 1,040.05 | 0.36 |
| 03/2021 | PRG | $/GAL:0.13 | 2,974.68 /1.03 | Plant Products - Gals - Sales: | 384.45 | 0.13 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 24.28- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 12.14- | 0.00 |
| | | | | Net Income: | 348.03 | 0.12 |
| 03/2021 | PRG | $/GAL:1.09 | 790.71 /0.27 | Plant Products - Gals - Sales: | 857.94 | 0.30 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 60.70- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 768.91 | 0.27 |

MSTrust_005649

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   163

## LEASE: (MADO01)  Madole #1-7H   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | PRG | $/GAL:0.81 | 356.49 /0.12 | Plant Products - Gals - Sales: | 287.33 | 0.10 |
|  | Wrk NRI: | 0.00034472 |  | Production Tax - Plant - Gals: | 20.23- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 8.09- | 0.00 |
|  |  |  |  | Net Income: | 259.01 | 0.09 |
| 03/2021 | PRG | $/GAL:0.76 | 651.17 /0.22 | Plant Products - Gals - Sales: | 493.72 | 0.17 |
|  | Wrk NRI: | 0.00034472 |  | Production Tax - Plant - Gals: | 32.38- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 16.19- | 0.01- |
|  |  |  |  | Net Income: | 445.15 | 0.15 |

**Total Revenue for LEASE**  **12.28**

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021051002 | Presidio Petroleum, LLC | 2 | 7,472.98 | 7,472.98 | 2.94 |
| | **Total Lease Operating Expense** | | | **7,472.98** | **2.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| MADO01 | 0.00004925 | Royalty | 1.60 | 0.00 | 0.00 | 1.60 |
|  | 0.00034472 | 0.00039396 | 0.00 | 10.68 | 2.94 | 7.74 |
| Total Cash Flow | | | 1.60 | 10.68 | 2.94 | 9.34 |

## LEASE: (MAND01)  Mandaree 24-13 HZ2   County: MC KENZIE, ND
API: 3302502620
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.27 | 2,185.21 /0.10 | Gas Sales: | 4,964.21 | 0.23 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 104.51- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 7,054.39- | 0.33- |
|  |  |  |  | Net Income: | 2,194.69- | 0.10- |
| 04/2021 | GAS | $/MCF:2.26 | 2,185.21 /0.54 | Gas Sales: | 4,946.65 | 1.22 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 129.39- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 7,026.83- | 1.73- |
|  |  |  |  | Net Income: | 2,209.57- | 0.54- |
| 01/2018 | OIL |  | /0.00 | Production Tax - Oil: | 627.06 | 0.03 |
|  | Roy NRI: | 0.00004686 |  | Net Income: | 627.06 | 0.03 |
| 01/2018 | OIL |  | /0.00 | Production Tax - Oil: | 646.95 | 0.16 |
|  | Wrk NRI: | 0.00024600 |  | Net Income: | 646.95 | 0.16 |
| 05/2018 | OIL |  | /0.00 | Production Tax - Oil: | 313.53 | 0.01 |
|  | Roy NRI: | 0.00004686 |  | Net Income: | 313.53 | 0.01 |
| 05/2018 | OIL |  | /0.00 | Production Tax - Oil: | 368.26 | 0.09 |
|  | Wrk NRI: | 0.00024600 |  | Net Income: | 368.26 | 0.09 |
| 06/2018 | OIL |  | /0.00 | Oil Sales: | 365.78 | 0.02 |
|  | Roy NRI: | 0.00004686 |  | Net Income: | 365.78 | 0.02 |
| 06/2018 | OIL |  | /0.00 | Oil Sales: | 368.26 | 0.09 |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Oil: | 9.95- | 0.00 |
|  |  |  |  | Net Income: | 358.31 | 0.09 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   164

**LEASE: (MAND01)  Mandaree 24-13 HZ2    (Continued)**
**API: 3302502620**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2018 | OIL | | /0.00 | Oil Sales: | 365.78 | 0.02 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 52.25 | 0.00 |
| | | | | Other Deducts - Oil: | 52.25- | 0.00 |
| | | | | Net Income: | 365.78 | 0.02 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 368.26 | 0.09 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 358.31 | 0.09 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 418.04 | 0.02 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 470.29 | 0.02 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 447.89 | 0.11 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 437.94 | 0.11 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 156.76 | 0.01 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 209.01 | 0.01 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 149.30 | 0.04 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 9.95- | 0.01- |
| | | | | Net Income: | 139.35 | 0.03 |
| 09/2019 | OIL | $/BBL:17.97 | 2,480.19-/0.12- | Oil Sales: | 44,573.34- | 2.09- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 4,180.38 | 0.20 |
| | | | | Net Income: | 40,392.96- | 1.89- |
| 09/2019 | OIL | $/BBL:26.30 | 1,694.92 /0.08 | Oil Sales: | 44,573.34 | 2.09 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 4,075.87- | 0.19- |
| | | | | Net Income: | 40,497.47 | 1.90 |
| 09/2019 | OIL | $/BBL:17.96 | 2,480.19-/0.61- | Oil Sales: | 44,549.73- | 10.96- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 4,140.46 | 1.02 |
| | | | | Net Income: | 40,409.27- | 9.94- |
| 09/2019 | OIL | $/BBL:26.28 | 1,694.92 /0.42 | Oil Sales: | 44,549.73 | 10.96 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 4,120.55- | 1.01- |
| | | | | Net Income: | 40,429.18 | 9.95 |
| 04/2021 | OIL | $/BBL:60.81 | 1,898.13 /0.09 | Oil Sales: | 115,430.84 | 5.41 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 10,659.98- | 0.50- |
| | | | | Other Deducts - Oil: | 8,831.06- | 0.41- |
| | | | | Net Income: | 95,939.80 | 4.50 |
| 04/2021 | OIL | $/BBL:60.80 | 1,898.13 /0.47 | Oil Sales: | 115,415.24 | 28.39 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 10,609.92- | 2.61- |
| | | | | Other Deducts - Oil: | 9,375.75- | 2.30- |
| | | | | Net Income: | 95,429.57 | 23.48 |
| 04/2021 | PRG | $/GAL:0.47 | 9,894.69 /0.46 | Plant Products - Gals - Sales: | 4,650.68 | 0.22 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 940.59- | 0.05- |
| | | | | Net Income: | 3,710.09 | 0.17 |

MSTrust_005651

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   165

**LEASE: (MAND01)  Mandaree 24-13 HZ2    (Continued)**
**API: 3302502620**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | PRG | $/GAL:0.47 | 9,894.69 /2.43 | Plant Products - Gals - Sales: | 4,648.06 | 1.14 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 59.72- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 925.63- | 0.23- |
| | | | | Net Income: | 3,662.71 | 0.90 |

|  |  |  |  |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **29.11** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 3077-0121-17 | WPX Energy, Inc. | 1 | 15,175.13 | | |
| | 3077-0421-17 | WPX Energy, Inc. | 1 | 15,606.41 | | |
| | 3077-0521-17 | WPX Energy, Inc. | 1 | 16,412.56 | 47,194.10 | 13.82 |
| | **Total Lease Operating Expense** | | | | **47,194.10** | **13.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND01 | 0.00004686 | Royalty | 4.69 | 0.00 | | 4.69 |
| | 0.00024600 | 0.00029289 | 0.00 | 24.42 | 13.82 | 10.60 |
| | Total Cash Flow | | 4.69 | 24.42 | 13.82 | 15.29 |

**LEASE: (MAND02)  Mandaree 24-13 HD   County: MC KENZIE, ND**
**API: 3302502621**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.27 | 5,165.80 /0.24 | Gas Sales: | 11,705.07 | 0.55 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 313.53- | 0.02- |
| | | | | Other Deducts - Gas: | 16,617.02- | 0.77- |
| | | | | Net Income: | 5,225.48- | 0.24- |
| 04/2021 | GAS | $/MCF:2.26 | 5,165.80 /1.27 | Gas Sales: | 11,684.85 | 2.87 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 308.54- | 0.07- |
| | | | | Other Deducts - Gas: | 16,601.64- | 4.09- |
| | | | | Net Income: | 5,225.33- | 1.29- |
| 01/2018 | OIL | | /0.00 | Production Tax - Oil: | 209.02 | 0.01 |
| | Roy NRI: | 0.00004686 | | Net Income: | 209.02 | 0.01 |
| 01/2018 | OIL | | /0.00 | Production Tax - Oil: | 199.06 | 0.05 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 199.06 | 0.05 |
| 05/2018 | OIL | | /0.00 | Production Tax - Oil: | 156.76 | 0.01 |
| | Roy NRI: | 0.00004686 | | Net Income: | 156.76 | 0.01 |
| 05/2018 | OIL | | /0.00 | Production Tax - Oil: | 119.44 | 0.03 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 119.44 | 0.03 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 156.76 | 0.01 |
| | Roy NRI: | 0.00004686 | | Net Income: | 156.76 | 0.01 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 149.30 | 0.04 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 9.95- | 0.01- |
| | | | | Net Income: | 139.35 | 0.03 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   166

**LEASE: (MAND02)  Mandaree 24-13 HD   (Continued)**
**API: 3302502621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2018 | OIL | | /0.00 | Oil Sales: | 261.27 | 0.01 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 52.25- | 0.00 |
| | | | | Net Income: | 209.02 | 0.01 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 258.78 | 0.06 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 258.78 | 0.06 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 679.31 | 0.03 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 52.25- | 0.00 |
| | | | | Net Income: | 627.06 | 0.03 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 676.81 | 0.17 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95 | 0.00 |
| | | | | Other Deducts - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 676.81 | 0.17 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 365.78 | 0.02 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 52.25- | 0.01- |
| | | | | Net Income: | 313.53 | 0.01 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 348.36 | 0.09 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 348.36 | 0.09 |
| 01/2019 | OIL | $/BBL:46.45 | 4,243.33-/0.20- | Oil Sales: | 197,105.08- | 9.24- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 18,080.16 | 0.85 |
| | | | | Other Deducts - Oil: | 16,355.75 | 0.77 |
| | | | | Net Income: | 162,669.17- | 7.62- |
| 01/2019 | OIL | $/BBL:46.46 | 4,245.14 /0.20 | Oil Sales: | 197,209.59 | 9.24 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 18,080.16- | 0.85- |
| | | | | Other Deducts - Oil: | 16,355.75- | 0.76- |
| | | | | Net Income: | 162,773.68 | 7.63 |
| 01/2019 | OIL | $/BBL:46.45 | 4,243.33-/1.04- | Oil Sales: | 197,119.60- | 48.49- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 18,074.69 | 4.44 |
| | | | | Other Deducts - Oil: | 16,422.49 | 4.04 |
| | | | | Net Income: | 162,622.42- | 40.01- |
| 01/2019 | OIL | $/BBL:46.45 | 4,245.14 /1.04 | Oil Sales: | 197,199.22 | 48.51 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 18,074.69- | 4.45- |
| | | | | Other Deducts - Oil: | 16,432.44- | 4.04- |
| | | | | Net Income: | 162,692.09 | 40.02 |
| 09/2019 | OIL | $/BBL:26.95 | 4,814.70-/0.23- | Oil Sales: | 129,748.65- | 6.08- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 12,018.60 | 0.56 |
| | | | | Net Income: | 117,730.05- | 5.52- |
| 09/2019 | OIL | $/BBL:26.28 | 4,936.97 /0.23 | Oil Sales: | 129,748.65 | 6.08 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 12,018.60- | 0.56- |
| | | | | Net Income: | 117,730.05 | 5.52 |
| 09/2019 | OIL | $/BBL:26.95 | 4,814.70-/1.18- | Oil Sales: | 129,767.50- | 31.92- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 12,063.06 | 2.96 |
| | | | | Net Income: | 117,704.44- | 28.96- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    167

**LEASE: (MAND02)  Mandaree 24-13 HD    (Continued)**
**API: 3302502621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2019 | OIL | $/BBL:26.28 | 4,936.97 /1.21 | Oil Sales: | 129,767.50 | 31.92 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 12,003.34- | 2.95- |
|  |  |  |  | Net Income: | 117,764.16 | 28.97 |
| 10/2019 | OIL | $/BBL:16.03 | 7,303.01-/0.34- | Oil Sales: | 117,102.99 | 5.49- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 10,764.49 | 0.51 |
|  |  |  |  | Other Deducts - Oil: | 574.80 | 0.02 |
|  |  |  |  | Net Income: | 105,763.70- | 4.96- |
| 10/2019 | OIL | $/BBL:16.02 | 7,310.44 /0.34 | Oil Sales: | 117,102.99 | 5.49 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 10,764.49- | 0.51- |
|  |  |  |  | Other Deducts - Oil: | 574.80- | 0.02- |
|  |  |  |  | Net Income: | 105,763.70 | 4.96 |
| 10/2019 | OIL | $/BBL:16.04 | 7,303.01-/1.80- | Oil Sales: | 117,117.21- | 28.81- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 10,808.98 | 2.66 |
|  |  |  |  | Other Deducts - Oil: | 577.28 | 0.14 |
|  |  |  |  | Net Income: | 105,730.95- | 26.01- |
| 10/2019 | OIL | $/BBL:16.02 | 7,310.44 /1.80 | Oil Sales: | 117,127.16 | 28.81 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 10,808.98- | 2.66- |
|  |  |  |  | Other Deducts - Oil: | 577.28- | 0.14- |
|  |  |  |  | Net Income: | 105,740.90 | 26.01 |
| 11/2019 | OIL | $/BBL:26.28 | 3,161.18-/0.15- | Oil Sales: | 83,085.12- | 3.89- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 7,733.71 | 0.36 |
|  |  |  |  | Other Deducts - Oil: | 418.04 | 0.02 |
|  |  |  |  | Net Income: | 74,933.37- | 3.51- |
| 11/2019 | OIL | $/BBL:26.21 | 3,170.06 /0.15 | Oil Sales: | 83,085.12 | 3.89 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 7,733.71- | 0.36- |
|  |  |  |  | Other Deducts - Oil: | 418.04- | 0.02- |
|  |  |  |  | Net Income: | 74,933.37 | 3.51 |
| 11/2019 | OIL | $/BBL:26.28 | 3,161.18-/0.78- | Oil Sales: | 83,077.87- | 20.44- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 7,723.54 | 1.90 |
|  |  |  |  | Other Deducts - Oil: | 408.07 | 0.10 |
|  |  |  |  | Net Income: | 74,946.26- | 18.44- |
| 11/2019 | OIL | $/BBL:26.21 | 3,170.06 /0.78 | Oil Sales: | 83,087.83 | 20.44 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 7,723.54- | 1.90- |
|  |  |  |  | Other Deducts - Oil: | 408.07- | 0.10- |
|  |  |  |  | Net Income: | 74,956.22 | 18.44 |
| 12/2019 | OIL | $/BBL:18.46 | 10,002.41-/0.47- | Oil Sales: | 184,668.44- | 8.65- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 17,244.08 | 0.80 |
|  |  |  |  | Other Deducts - Oil: | 888.33 | 0.05 |
|  |  |  |  | Net Income: | 166,536.03- | 7.80- |
| 12/2019 | OIL | $/BBL:18.49 | 9,988.79 /0.47 | Oil Sales: | 184,668.44 | 8.65 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 17,244.08- | 0.80- |
|  |  |  |  | Other Deducts - Oil: | 888.33- | 0.05- |
|  |  |  |  | Net Income: | 166,536.03 | 7.80 |

MSTrust_005654

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   168

**LEASE: (MAND02)  Mandaree 24-13 HD    (Continued)**
API: 3302502621
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | OIL | $/BBL:18.46 | 10,002.41-/2.46- | Oil Sales: | 184,658.41- | 45.43- |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 17,238.63 | 4.24 |
| | | | | Other Deducts - Oil: | 915.68 | 0.23 |
| | | | | Net Income: | 166,504.10- | 40.96- |
| 12/2019 | OIL | $/BBL:18.49 | 9,988.79 /2.46 | Oil Sales: | 184,668.37 | 45.43 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 17,238.63- | 4.24- |
| | | | | Other Deducts - Oil: | 915.68- | 0.23- |
| | | | | Net Income: | 166,514.06 | 40.96 |
| 04/2021 | OIL | $/BBL:60.81 | 1,765.14 /0.08 | Oil Sales: | 107,331.35 | 5.03 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 9,823.90- | 0.46- |
| | | | | Other Deducts - Oil: | 8,151.75- | 0.38- |
| | | | | Net Income: | 89,355.70 | 4.19 |
| 04/2021 | OIL | $/BBL:60.80 | 1,765.14 /0.43 | Oil Sales: | 107,323.43 | 26.40 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 9,873.40- | 2.43- |
| | | | | Other Deducts - Oil: | 8,718.84- | 2.14- |
| | | | | Net Income: | 88,731.19 | 21.83 |
| 04/2021 | PRG | $/GAL:0.47 | 23,390.96 /1.10 | Plant Products - Gals - Sales: | 10,973.51 | 0.51 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,194.70- | 0.10- |
| | | | | Net Income: | 8,674.30 | 0.41 |
| 04/2021 | PRG | $/GAL:0.47 | 23,390.96 /5.75 | Plant Products - Gals - Sales: | 10,998.09 | 2.71 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 119.44- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 2,199.62- | 0.54- |
| | | | | Net Income: | 8,679.03 | 2.14 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **27.58** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0121-17 | WPX Energy, Inc. | 1 | 8,981.89 | | |
| 3077-0421-17 | WPX Energy, Inc. | 1 | 8,408.58 | | |
| 3077-0521-17 | WPX Energy, Inc. | 1 | 7,873.94 | 25,264.41 | 7.40 |
| **Total Lease Operating Expense** | | | | **25,264.41** | **7.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND02** | 0.00004686 | Royalty | 4.45 | 0.00 | 0.00 | 4.45 |
| | 0.00024600 | 0.00029289 | 0.00 | 23.13 | 7.40 | 15.73 |
| Total Cash Flow | | | 4.45 | 23.13 | 7.40 | 20.18 |

**LEASE: (MAND03)  Mandaree 24-13 HY   County: MC KENZIE, ND**
API: 3302502622
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.26 | 5,550.54 /0.26 | Gas Sales: | 12,541.15 | 0.59 |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 313.53- | 0.02- |
| | | | | Other Deducts - Gas: | 17,766.63- | 0.83- |
| | | | | Net Income: | 5,539.01- | 0.26- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   169

**LEASE: (MAND03)  Mandaree 24-13 HY    (Continued)**
**API: 3302502622**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.26 | 5,550.54 /1.37 | Gas Sales: | 12,550.76 | 3.09 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 328.45- | 0.08- |
| | | | | Other Deducts - Gas: | 17,835.82- | 4.39- |
| | | | | Net Income: | 5,613.51- | 1.38- |
| 01/2018 | OIL | | /0.00 | Production Tax - Oil: | 209.02 | 0.01 |
| | Roy NRI: | 0.00004686 | | Net Income: | 209.02 | 0.01 |
| 01/2018 | OIL | | /0.00 | Production Tax - Oil: | 159.25 | 0.04 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 159.25 | 0.04 |
| 05/2018 | OIL | | /0.00 | Production Tax - Oil: | 52.25 | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 52.25 | 0.00 |
| 05/2018 | OIL | | /0.00 | Production Tax - Oil: | 89.58 | 0.02 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 89.58 | 0.02 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 156.76 | 0.01 |
| | Roy NRI: | 0.00004686 | | Net Income: | 156.76 | 0.01 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 169.20 | 0.04 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 169.20 | 0.04 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 313.53 | 0.01 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 52.25- | 0.00 |
| | | | | Net Income: | 261.28 | 0.01 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 348.36 | 0.09 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95- | 0.01- |
| | | | | Other Deducts - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 328.46 | 0.08 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 679.31 | 0.03 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 104.50- | 0.00 |
| | | | | Other Deducts - Oil: | 52.25- | 0.01- |
| | | | | Net Income: | 522.56 | 0.02 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 686.76 | 0.17 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95- | 0.00 |
| | | | | Other Deducts - Oil: | 9.95- | 0.01- |
| | | | | Net Income: | 666.86 | 0.16 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 627.06 | 0.03 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 679.31 | 0.03 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 617.09 | 0.15 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 617.09 | 0.15 |
| 09/2019 | OIL | $/BBL:26.97 | 3,936.67-/0.18- | Oil Sales: | 106,181.74- | 4.98- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 9,823.90 | 0.46 |
| | | | | Net Income: | 96,357.84- | 4.52- |
| 09/2019 | OIL | $/BBL:26.29 | 4,038.98 /0.19 | Oil Sales: | 106,181.74 | 4.98 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 9,823.90- | 0.46- |
| | | | | Net Income: | 96,357.84 | 4.52 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    170

**LEASE: (MAND03)  Mandaree 24-13 HY    (Continued)**
**API: 3302502622**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | OIL | $/BBL:26.97 | 3,936.67-/0.97- | Oil Sales: | 106,158.93- | 26.12- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 9,873.40 | 2.43 |
|  |  |  |  | Net Income: | 96,285.53- | 23.69- |
| 09/2019 | OIL | $/BBL:26.28 | 4,038.98 /0.99 | Oil Sales: | 106,158.93 | 26.12 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 9,833.59- | 2.42- |
|  |  |  |  | Net Income: | 96,325.34 | 23.70 |
| 12/2019 | OIL | $/BBL:18.50 | 7,121.94-/0.33- | Oil Sales: | 131,734.34- | 6.17- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 12,332.13 | 0.57 |
|  |  |  |  | Other Deducts - Oil: | 627.06 | 0.03 |
|  |  |  |  | Net Income: | 118,775.15- | 5.57- |
| 12/2019 | OIL | $/BBL:18.51 | 7,118.64 /0.33 | Oil Sales: | 131,734.34 | 6.17 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 12,332.13- | 0.57- |
|  |  |  |  | Other Deducts - Oil: | 627.06- | 0.03- |
|  |  |  |  | Net Income: | 118,775.15 | 5.57 |
| 12/2019 | OIL | $/BBL:18.49 | 7,121.94-/1.75- | Oil Sales: | 131,718.29- | 32.40- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 12,301.93 | 3.02 |
|  |  |  |  | Other Deducts - Oil: | 646.95 | 0.16 |
|  |  |  |  | Net Income: | 118,769.41- | 29.22- |
| 12/2019 | OIL | $/BBL:18.50 | 7,118.64 /1.75 | Oil Sales: | 131,728.24 | 32.41 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 12,301.93- | 3.03- |
|  |  |  |  | Other Deducts - Oil: | 646.95- | 0.16- |
|  |  |  |  | Net Income: | 118,779.36 | 29.22 |
| 04/2021 | OIL | $/BBL:60.80 | 2,354.12 /0.11 | Oil Sales: | 143,125.88 | 6.71 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 13,168.21- | 0.62- |
|  |  |  |  | Other Deducts - Oil: | 10,869.00- | 0.51- |
|  |  |  |  | Net Income: | 119,088.67 | 5.58 |
| 04/2021 | OIL | $/BBL:60.81 | 2,354.12 /0.58 | Oil Sales: | 143,144.36 | 35.21 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 13,157.89- | 3.23- |
|  |  |  |  | Other Deducts - Oil: | 11,635.08- | 2.87- |
|  |  |  |  | Net Income: | 118,351.39 | 29.11 |
| 04/2021 | PRG | $/GAL:0.47 | 25,133.10 /1.18 | Plant Products - Gals - Sales: | 11,809.58 | 0.55 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Plant - Gals: | 104.51- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,351.47- | 0.11- |
|  |  |  |  | Net Income: | 9,353.60 | 0.44 |
| 04/2021 | PRG | $/GAL:0.47 | 25,133.10 /6.18 | Plant Products - Gals - Sales: | 11,814.24 | 2.91 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Plant - Gals: | 119.44- | 0.03- |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,358.87- | 0.58- |
|  |  |  |  | Net Income: | 9,335.93 | 2.30 |

**Total Revenue for LEASE**                                                **36.37**

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   171

## LEASE: (MAND03)  Mandaree 24-13 HY    (Continued)
API: 3302502622
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0121-17 | WPX Energy, Inc. | 1 | 11,367.14 | | |
| 3077-0421-17 | WPX Energy, Inc. | 1 | 11,252.74 | | |
| 3077-0521-17 | WPX Energy, Inc. | 1 | 12,226.62 | 34,846.50 | 10.21 |
| | **Total Lease Operating Expense** | | | **34,846.50** | **10.21** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND03 | 0.00004686 | Royalty | 5.84 | 0.00 | 0.00 | 5.84 |
| | 0.00024600 | 0.00029289 | 0.00 | 30.53 | 10.21 | 20.32 |
| | Total Cash Flow | | 5.84 | 30.53 | 10.21 | 26.16 |

## LEASE: (MAND04)  Mandaree24-13 HZ   County: MC KENZIE, ND

API: 330252619
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.26 | 3,907.94 /0.18 | Gas Sales: | 8,831.06 | 0.41 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 209.02- | 0.01- |
| | | | | Other Deducts - Gas: | 12,541.16- | 0.58- |
| | | | | Net Income: | 3,919.12- | 0.18- |
| 04/2021 | GAS | $/MCF:2.26 | 3,907.94 /0.96 | Gas Sales: | 8,838.28 | 2.17 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 228.92- | 0.05- |
| | | | | Other Deducts - Gas: | 12,560.71- | 3.09- |
| | | | | Net Income: | 3,951.35- | 0.97- |
| 01/2018 | OIL | | /0.00 | Production Tax - Oil: | 104.51 | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 104.51 | 0.00 |
| 01/2018 | OIL | | /0.00 | Production Tax - Oil: | 109.48 | 0.03 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 109.48 | 0.03 |
| 05/2018 | OIL | | /0.00 | Production Tax - Oil: | 52.25 | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 52.25 | 0.00 |
| 05/2018 | OIL | | /0.00 | Production Tax - Oil: | 59.72 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 59.72 | 0.01 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 52.25 | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 52.25 | 0.00 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 49.77 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 49.77 | 0.01 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 261.27 | 0.01 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 313.52 | 0.01 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 238.87 | 0.06 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 228.92 | 0.06 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 418.04 | 0.02 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 470.29 | 0.02 |

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   172

**LEASE: (MAND04)  Mandaree24-13 HZ   (Continued)**
**API: 330252619**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2018 | OIL | | /0.00 | Oil Sales: | 408.07 | 0.10 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 9.95- | 0.00 |
| | | | | Other Deducts - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 388.17 | 0.10 |
| | | | | | | |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 313.53 | 0.01 |
| | Roy NRI | 0.00004686 | | Net Income: | 313.53 | 0.01 |
| | | | | | | |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 298.59 | 0.07 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 288.64 | 0.07 |
| | | | | | | |
| 09/2019 | OIL | $/BBL:26.98 | 4,189.81-/0.20- | Oil Sales: | 113,027.12- | 5.30- |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 10,555.47 | 0.50 |
| | | | | Net Income: | 102,471.65- | 4.80- |
| | | | | | | |
| 09/2019 | OIL | $/BBL:26.28 | 4,300.99 /0.20 | Oil Sales: | 113,027.12 | 5.30 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 10,450.96- | 0.49- |
| | | | | Net Income: | 102,576.16 | 4.81 |
| | | | | | | |
| 09/2019 | OIL | $/BBL:26.98 | 4,189.81-/1.03- | Oil Sales: | 113,046.42- | 27.81- |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 10,510.39 | 2.59 |
| | | | | Net Income: | 102,536.03- | 25.22- |
| | | | | | | |
| 09/2019 | OIL | $/BBL:26.28 | 4,300.99 /1.06 | Oil Sales: | 113,046.42 | 27.81 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 10,470.58- | 2.58- |
| | | | | Net Income: | 102,575.84 | 25.23 |
| | | | | | | |
| 10/2019 | OIL | $/BBL:16.04 | 6,098.44-/0.29- | Oil Sales: | 97,820.98- | 4.58- |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 8,987.82 | 0.42 |
| | | | | Other Deducts - Oil: | 470.29 | 0.02 |
| | | | | Net Income: | 88,362.87- | 4.14- |
| | | | | | | |
| 10/2019 | OIL | $/BBL:16.02 | 6,104.99 /0.29 | Oil Sales: | 97,820.98 | 4.58 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 8,987.82- | 0.42- |
| | | | | Other Deducts - Oil: | 470.29- | 0.02- |
| | | | | Net Income: | 88,362.87 | 4.14 |
| | | | | | | |
| 10/2019 | OIL | $/BBL:16.04 | 6,098.44-/1.50- | Oil Sales: | 97,808.34- | 24.06- |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 9,037.34 | 2.22 |
| | | | | Other Deducts - Oil: | 477.75 | 0.12 |
| | | | | Net Income: | 88,293.25- | 21.72- |
| | | | | | | |
| 10/2019 | OIL | $/BBL:16.02 | 6,104.99 /1.50 | Oil Sales: | 97,818.30 | 24.06 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 9,037.34- | 2.22- |
| | | | | Other Deducts - Oil: | 477.75- | 0.12- |
| | | | | Net Income: | 88,303.21 | 21.72 |
| | | | | | | |
| 11/2019 | OIL | $/BBL:26.23 | 3,458-/0.16- | Oil Sales: | 90,714.32- | 4.25- |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 8,465.28 | 0.40 |
| | | | | Other Deducts - Oil: | 470.29 | 0.02 |
| | | | | Net Income: | 81,778.75- | 3.83- |
| | | | | | | |
| 11/2019 | OIL | $/BBL:26.21 | 3,461.63 /0.16 | Oil Sales: | 90,714.32 | 4.25 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 8,465.28- | 0.40- |

MSTrust_005659

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   173

**LEASE: (MAND04)  Mandaree24-13 HZ   (Continued)**
**API: 330252619**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 470.29- | 0.02- |
| | | | | Net Income: | 81,778.75 | 3.83 |
| 11/2019 | OIL | $/BBL:26.24 | 3,458-/0.85- | Oil Sales: | 90,721.79- | 22.32- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 8,440.16 | 2.08 |
| | | | | Other Deducts - Oil: | 447.89 | 0.11 |
| | | | | Net Income: | 81,833.74- | 20.13- |
| 11/2019 | OIL | $/BBL:26.21 | 3,461.63 /0.85 | Oil Sales: | 90,731.75 | 22.32 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 8,440.16- | 2.08- |
| | | | | Other Deducts - Oil: | 447.89- | 0.11- |
| | | | | Net Income: | 81,843.70 | 20.13 |
| 12/2019 | OIL | $/BBL:18.48 | 7,714.73-/0.36- | Oil Sales: | 142,603.33- | 6.68- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 13,272.72 | 0.62 |
| | | | | Other Deducts - Oil: | 679.31 | 0.03 |
| | | | | Net Income: | 128,651.30- | 6.03- |
| 12/2019 | OIL | $/BBL:18.50 | 7,708.59 /0.36 | Oil Sales: | 142,603.33 | 6.68 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 13,272.72- | 0.62- |
| | | | | Other Deducts - Oil: | 679.31- | 0.03- |
| | | | | Net Income: | 128,651.30 | 6.03 |
| 12/2019 | OIL | $/BBL:18.48 | 7,714.73-/1.90- | Oil Sales: | 142,586.99- | 35.08- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 13,317.14 | 3.28 |
| | | | | Other Deducts - Oil: | 706.66 | 0.17 |
| | | | | Net Income: | 128,563.19- | 31.63- |
| 12/2019 | OIL | $/BBL:18.50 | 7,708.59 /1.90 | Oil Sales: | 142,596.94 | 35.08 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 13,317.14- | 3.28- |
| | | | | Other Deducts - Oil: | 706.66- | 0.17- |
| | | | | Net Income: | 128,573.14 | 31.63 |
| 04/2021 | OIL | $/BBL:60.79 | 1,194.82 /0.06 | Oil Sales: | 72,634.16 | 3.40 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 6,688.61- | 0.31- |
| | | | | Other Deducts - Oil: | 5,486.75- | 0.26- |
| | | | | Net Income: | 60,458.80 | 2.83 |
| 04/2021 | OIL | $/BBL:60.80 | 1,194.82 /0.29 | Oil Sales: | 72,647.11 | 17.87 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 6,688.43- | 1.64- |
| | | | | Other Deducts - Oil: | 5,912.10- | 1.46- |
| | | | | Net Income: | 60,046.58 | 14.77 |
| 04/2021 | PRG | $/GAL:0.47 | 17,695.45 /0.83 | Plant Products - Gals - Sales: | 8,308.51 | 0.39 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,672.15- | 0.07- |
| | | | | Net Income: | 6,531.85 | 0.31 |
| 04/2021 | PRG | $/GAL:0.47 | 17,695.45 /4.35 | Plant Products - Gals - Sales: | 8,320.73 | 2.05 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 79.62- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1,662.15- | 0.41- |
| | | | | Net Income: | 6,578.96 | 1.62 |

**Total Revenue for LEASE**                                              **18.72**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   174

**LEASE: (MAND04)  Mandaree24-13 HZ    (Continued)**
**API: 330252619**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0121-17 | WPX Energy, Inc. | 1 | 14,129.13 | | |
| | 3077-0421-17 | WPX Energy, Inc. | 1 | 12,508.84 | | |
| | 3077-0521-17 | WPX Energy, Inc. | 1 | 13,012.92 | 39,650.89 | 11.61 |
| | | **Total Lease Operating Expense** | | | **39,650.89** | **11.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND04 | 0.00004686 | Royalty | 3.01 | 0.00 | 0.00 | 3.01 |
| | 0.00024600 | 0.00029289 | 0.00 | 15.71 | 11.61 | 4.10 |
| | Total Cash Flow | | 3.01 | 15.71 | 11.61 | 7.11 |

## LEASE: (MAND05)  Mandaree South 19-18 HQL   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.18 | 4,771.02 /0.11 | Gas Sales: | 10,397.17 | 0.24 |
| | Roy NRI: | 0.00002355 | | Production Tax - Gas: | 311.92- | 0.00 |
| | | | | Other Deducts - Gas: | 15,179.87- | 0.36- |
| | | | | Net Income: | 5,094.62- | 0.12- |
| 04/2021 | GAS | $/MCF:2.18 | 4,771.02 /0.59 | Gas Sales: | 10,397.48 | 1.29 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Gas: | 316.88- | 0.04- |
| | | | | Other Deducts - Gas: | 15,229.83- | 1.89- |
| | | | | Net Income: | 5,149.23- | 0.64- |
| 05/2018 | OIL | | /0.00 | Production Tax - Oil: | 1,559.58 | 0.04 |
| | Roy NRI: | 0.00002355 | | Net Income: | 1,559.58 | 0.04 |
| 05/2018 | OIL | | /0.00 | Production Tax - Oil: | 1,584.38 | 0.20 |
| | Wrk NRI: | 0.00012363 | | Net Income: | 1,584.38 | 0.20 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 1,351.63 | 0.03 |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 103.97- | 0.00 |
| | | | | Net Income: | 1,247.66 | 0.03 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 1,326.92 | 0.16 |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Oil: | 39.61- | 0.00 |
| | | | | Net Income: | 1,287.31 | 0.16 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 2,079.43 | 0.05 |
| | Roy NRI: | 0.00002355 | | Other Deducts - Oil: | 103.97- | 0.00 |
| | | | | Net Income: | 1,975.46 | 0.05 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 2,039.89 | 0.25 |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Oil: | 59.41- | 0.01- |
| | | | | Net Income: | 1,980.48 | 0.24 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 5,718.44 | 0.13 |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 103.97- | 0.00 |
| | | | | Other Deducts - Oil: | 103.97- | 0.00 |
| | | | | Net Income: | 5,510.50 | 0.13 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 5,743.37 | 0.71 |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Oil: | 99.02- | 0.01- |
| | | | | Net Income: | 5,644.35 | 0.70 |

| From: | Sklarco, LLC | For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   175 |

**LEASE: (MAND05)  Mandaree South 19-18 HQL    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | OIL | | /0.00 | Oil Sales: | 519.86 | 0.01 |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 103.97 | 0.00 |
| | | | | Net Income: | 623.83 | 0.01 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 633.75 | 0.08 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Oil: | 19.80- | 0.00 |
| | | | | Net Income: | 613.95 | 0.08 |
| 10/2019 | OIL | $/BBL:16.00 | 10,176.75-/0.24- | Oil Sales: | 162,819.71- | 3.83- |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 15,387.81 | 0.36 |
| | | | | Other Deducts - Oil: | 831.77 | 0.02 |
| | | | | Net Income: | 146,600.13- | 3.45- |
| 10/2019 | OIL | $/BBL:16.01 | 10,176.75 /0.24 | Oil Sales: | 162,923.68 | 3.84 |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 15,387.81- | 0.37- |
| | | | | Other Deducts - Oil: | 831.77- | 0.02- |
| | | | | Net Income: | 146,704.10 | 3.45 |
| 04/2021 | OIL | $/BBL:60.81 | 2,961.50 /0.07 | Oil Sales: | 180,079.02 | 4.24 |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 16,843.42- | 0.40- |
| | | | | Other Deducts - Oil: | 13,516.32- | 0.31- |
| | | | | Net Income: | 149,719.28 | 3.53 |
| 04/2021 | OIL | $/BBL:60.80 | 2,961.50 /0.37 | Oil Sales: | 180,064.56 | 22.26 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Oil: | 16,952.84- | 2.09- |
| | | | | Other Deducts - Oil: | 14,615.89- | 1.81- |
| | | | | Net Income: | 148,495.83 | 18.36 |
| 04/2021 | PRG | $/GAL:0.46 | 22,534.65 /0.53 | Plant Products - Gals - Sales: | 10,293.20 | 0.24 |
| | Roy NRI: | 0.00002355 | | Production Tax - Plant - Gals: | 207.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,079.43- | 0.05- |
| | | | | Net Income: | 8,005.83 | 0.19 |
| 04/2021 | PRG | $/GAL:0.46 | 22,534.65 /2.79 | Plant Products - Gals - Sales: | 10,318.26 | 1.28 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 118.83- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 2,059.69- | 0.25- |
| | | | | Net Income: | 8,139.74 | 1.01 |

|  | **Total Revenue for LEASE** | | | | | **23.97** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0121-17 | WPX Energy, Inc. | 1 | 13,595.66 | | |
| | 3077-0121-17 | WPX Energy, Inc. | 1 | 17,433.50 | | |
| | 3077-0421-17 | WPX Energy, Inc. | 1 | 16,138.95 | | |
| | 3077-0521-17 | WPX Energy, Inc. | 1 | 14,427.07 | 61,595.18 | 9.07 |
| | **Total Lease Operating Expense** | | | | **61,595.18** | **9.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND05 | 0.00002355 | Royalty | 3.86 | 0.00 | 0.00 | 3.86 |
| | 0.00012363 | 0.00014718 | 0.00 | 20.11 | 9.07 | 11.04 |
| | Total Cash Flow | | 3.86 | 20.11 | 9.07 | 14.90 |

MSTrust_005662

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   176

### LEASE: (MAND06)  Mandaree South 24-13 HI   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.26 | 19,235.89 /0.90 | Gas Sales: | 43,528.24 | 2.04 |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 1,149.61- | 0.05- |
| | | | | Other Deducts - Gas: | 61,817.42- | 2.90- |
| | | | | Net Income: | 19,438.79- | 0.91- |
| 04/2021 | GAS | $/MCF:2.26 | 19,235.89 /4.73 | Gas Sales: | 43,514.61 | 10.70 |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 1,134.64- | 0.27- |
| | | | | Other Deducts - Gas: | 61,818.22- | 15.21- |
| | | | | Net Income: | 19,438.25- | 4.78- |
| 05/2018 | OIL | | /0.00 | Production Tax - Oil: | 1,306.37 | 0.06 |
| | Roy NRI | 0.00004686 | | Net Income: | 1,306.37 | 0.06 |
| 05/2018 | OIL | | /0.00 | Production Tax - Oil: | 1,333.70 | 0.33 |
| | Wrk NRI | 0.00024600 | | Net Income: | 1,333.70 | 0.33 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 1,358.62 | 0.06 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 52.25- | 0.00 |
| | | | | Other Deducts - Oil: | 52.25- | 0.00 |
| | | | | Net Income: | 1,254.12 | 0.06 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 1,393.42 | 0.34 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 9.95 | 0.01 |
| | | | | Other Deducts - Oil: | 39.81- | 0.01- |
| | | | | Net Income: | 1,363.56 | 0.34 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 1,672.15 | 0.08 |
| | Roy NRI | 0.00004686 | | Other Deducts - Oil: | 52.25- | 0.00 |
| | | | | Net Income: | 1,619.90 | 0.08 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 1,692.01 | 0.42 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Oil: | 49.77- | 0.02- |
| | | | | Net Income: | 1,642.24 | 0.40 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 2,874.01 | 0.13 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 52.25- | 0.00 |
| | | | | Net Income: | 2,821.76 | 0.13 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 2,866.47 | 0.71 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Oil: | 39.81- | 0.01- |
| | | | | Net Income: | 2,826.66 | 0.70 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 1,045.10 | 0.05 |
| | Roy NRI | 0.00004686 | | Net Income: | 1,045.10 | 0.05 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 1,035.11 | 0.25 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 1,025.16 | 0.25 |
| 09/2019 | OIL | $/BBL:26.97 | 17,141.95-/0.80- | Oil Sales: | 462,350.42- | 21.67- |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 42,953.44 | 2.02 |
| | | | | Net Income: | 419,396.98- | 19.65- |
| 09/2019 | OIL | $/BBL:26.28 | 17,591.47 /0.82 | Oil Sales: | 462,350.42 | 21.67 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 42,848.93- | 2.01- |
| | | | | Net Income: | 419,501.49 | 19.66 |

MSTrust_005663

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   177

**LEASE: (MAND06) Mandaree South 24-13 HI   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | OIL | $/BBL:26.97 | 17,141.95-/4.22- | Oil Sales: | 462,377.58- | 113.74- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 42,957.24 | 10.56 |
| | | | | Net Income: | 419,420.34- | 103.18- |
| 09/2019 | OIL | $/BBL:26.28 | 17,591.47 /4.33 | Oil Sales: | 462,367.62 | 113.74 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 42,797.99- | 10.53- |
| | | | | Net Income: | 419,569.63 | 103.21 |
| 10/2019 | OIL | $/BBL:16.04 | 25,097.82-/1.18- | Oil Sales: | 402,518.68- | 18.86- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 37,205.41 | 1.74 |
| | | | | Other Deducts - Oil: | 1,985.68 | 0.09 |
| | | | | Net Income: | 363,327.59- | 17.03- |
| 10/2019 | OIL | $/BBL:16.02 | 25,124.97 /1.18 | Oil Sales: | 402,570.94 | 18.86 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 37,205.41- | 1.74- |
| | | | | Other Deducts - Oil: | 1,985.68- | 0.09- |
| | | | | Net Income: | 363,379.85 | 17.03 |
| 11/2019 | OIL | $/BBL:26.20 | 18,822.11-/0.88- | Oil Sales: | 493,128.49- | 23.11- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 45,879.71 | 2.15 |
| | | | | Other Deducts - Oil: | 2,455.98 | 0.12 |
| | | | | Net Income: | 444,792.80- | 20.84- |
| 11/2019 | OIL | $/BBL:26.21 | 18,815.92 /0.88 | Oil Sales: | 493,180.75 | 23.11 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 45,879.71- | 2.15- |
| | | | | Other Deducts - Oil: | 2,455.98- | 0.11- |
| | | | | Net Income: | 444,845.06 | 20.85 |
| 11/2019 | OIL | $/BBL:26.20 | 18,822.11-/4.63- | Oil Sales: | 493,132.42- | 121.31- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 45,843.62 | 11.28 |
| | | | | Other Deducts - Oil: | 2,428.54 | 0.59 |
| | | | | Net Income: | 444,860.26- | 109.44- |
| 11/2019 | OIL | $/BBL:26.21 | 18,815.92 /4.63 | Oil Sales: | 493,162.27 | 121.32 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 45,843.62- | 11.28- |
| | | | | Other Deducts - Oil: | 2,428.54- | 0.60- |
| | | | | Net Income: | 444,890.11 | 109.44 |
| 12/2019 | OIL | $/BBL:13.92 | 26,662.29-/1.25- | Oil Sales: | 371,218.06- | 17.40- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 34,697.18 | 1.63 |
| | | | | Other Deducts - Oil: | 1,828.92 | 0.09 |
| | | | | Net Income: | 334,691.96- | 15.68- |
| 12/2019 | OIL | $/BBL:13.91 | 26,687.67 /1.25 | Oil Sales: | 371,270.31 | 17.40 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 34,697.18- | 1.63- |
| | | | | Other Deducts - Oil: | 1,828.92- | 0.08- |
| | | | | Net Income: | 334,744.21 | 15.69 |
| 12/2019 | OIL | $/BBL:13.92 | 26,662.29-/6.56- | Oil Sales: | 371,237.76- | 91.32- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 34,656.42 | 8.52 |
| | | | | Other Deducts - Oil: | 1,831.36 | 0.45 |
| | | | | Net Income: | 334,749.98- | 82.35- |
| 12/2019 | OIL | $/BBL:13.91 | 26,687.67 /6.57 | Oil Sales: | 371,257.66 | 91.33 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 34,656.42- | 8.53- |
| | | | | Other Deducts - Oil: | 1,831.36- | 0.45- |
| | | | | Net Income: | 334,769.88 | 82.35 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   178

**LEASE: (MAND06) Mandaree South 24-13 HI   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:60.80 | 4,605.46 /0.22 | Oil Sales: | 280,033.44 | 13.12 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 25,709.36- | 1.20- |
| | | | | Other Deducts - Oil: | 21,215.45- | 1.00- |
| | | | | Net Income: | 233,108.63 | 10.92 |
| 04/2021 | OIL | $/BBL:60.80 | 4,605.46 /1.13 | Oil Sales: | 280,028.27 | 68.89 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 25,758.42- | 6.34- |
| | | | | Other Deducts - Oil: | 22,732.70- | 5.59- |
| | | | | Net Income: | 231,537.15 | 56.96 |
| 04/2021 | PRG | $/GAL:0.47 | 87,101.14 /4.08 | Plant Products - Gals - Sales: | 40,915.50 | 1.92 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 418.04- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 8,204.00- | 0.39- |
| | | | | Net Income: | 32,293.46 | 1.51 |
| 04/2021 | PRG | $/GAL:0.47 | 87,101.14 /21.43 | Plant Products - Gals - Sales: | 40,936.78 | 10.07 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 437.93- | 0.11- |
| | | | | Other Deducts - Plant - Gals: | 8,191.34- | 2.01- |
| | | | | Net Income: | 32,307.51 | 7.95 |

| | | | | | Total Revenue for LEASE | | 74.11 |
|---|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0121-17 | WPX Energy, Inc. | 2 | 8,540.60 | | |
| | 3077-0421-17 | WPX Energy, Inc. | 2 | 4,631.05 | | |
| | 3077-0421-17 | WPX Energy, Inc. | 2 | 467.78 | | |
| | 3077-0421-17 | WPX Energy, Inc. | 2 | 10,009.65 | | |
| | 3077-0521-17 | WPX Energy, Inc. | 2 | 12,020.40 | 35,669.48 | 10.45 |
| | | **Total Lease Operating Expense** | | | **35,669.48** | **10.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND06** | 0.00004686 | Royalty | 11.93 | 0.00 | 0.00 | 11.93 |
| | 0.00024600 | 0.00029285 | 0.00 | 62.18 | 10.45 | 51.73 |
| | Total Cash Flow | | 11.93 | 62.18 | 10.45 | 63.66 |

**LEASE: (MARG01) Margaret Gunn GU #1-3   County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.70 | 124 /0.00 | Gas Sales: | 334.86 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 334.86 | 0.00 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | 1 | 0.01- | 0.01- | 0.00 |
| | | Voids Invoice dated 05/10/2021 by JD | | | | |
| | | 06/22/2021  4:45:00 pm | | | | |
| | | **Total Lease Operating Expense** | | | **0.01-** | **0.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|---|---|---|---|---|
| **MARG01** | 0.00000961 | Royalty | 0.00 | 0.00 |
| | 0.00000000 | 0.24660000 | 0.00 | 0.00 |
| | Total Cash Flow | | 0.00 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   179

### LEASE: (MARG04) Margaret Gunn GU 1-4   County: GREGG, TX

API: 183-31587

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.71 | 179 /0.00 | Gas Sales: | 485.94 | 0.00 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 256.67- | 0.00 |
|  |  |  |  | Net Income: | 229.27 | 0.00 |

| LEASE Summary: | Net Rev Int | | | Net Cash |
|---------------|-------------|--|--|----------|
| MARG04 | 0.00000961 | | | 0.00 |

### LEASE: (MARG05) Margaret Gunn GU 1-5   County: GREGG, TX

API: 183-31640

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.71 | 361 /0.00 | Gas Sales: | 977.93 | 0.01 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 513.35- | 0.01- |
|  |  |  |  | Net Income: | 464.58 | 0.00 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | 1 | 0.01- | 0.01- | 0.00 |
| | | Voids Invoice dated 05/10/2021 by JD | | | | |
| | | 06/22/2021  4:44:59 pm | | | | |
| | | **Total Lease Operating Expense** | | | 0.01- | 0.00 |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|---------------|-------------|---------|--|----------|----------|
| MARG05 | 0.00000961 | Royalty | | 0.00 | 0.00 |
|  | 0.00000000 | 0.24660000 | | 0.00 | 0.00 |
| | Total Cash Flow | | | 0.00 | 0.00 |

### LEASE: (MARG06) Margaret Gunn GU 1-10   County: GREGG, TX

API: 183-31829

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.71 | 306 /0.00 | Gas Sales: | 830.43 | 0.01 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 256.67- | 0.01- |
|  |  |  |  | Net Income: | 573.76 | 0.00 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | TAX01 | 0.01- | 0.01- | 0.00 |
| | | Voids Invoice dated 05/10/2021 by JD | | | | |
| | | 06/22/2021  4:44:59 pm | | | | |
| | | **Total Lease Operating Expense** | | | 0.01- | 0.00 |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|---------------|-------------|---------|--|----------|----------|
| MARG06 | 0.00000961 | Royalty | | 0.00 | 0.00 |
|  | 0.00000000 | 0.24660000 | | 0.00 | 0.00 |
| | Total Cash Flow | | | 0.00 | 0.00 |

| From: | Sklarco, LLC | | For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021 |
|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | Account: JUD   Page   180 |

### LEASE: (MARG08)  Margaret Gunn GU 1-9   County: GREGG, TX

**API: 183-31826**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | TAX01 | 0.01- | 0.01- | 0.00 |
| | | Voids Invoice dated 05/10/2021 by JD | | | | |
| | | 06/22/2021  4:45:00 pm | | | | |
| | | **Total Lease Operating Expense** | | | 0.01- | 0.00 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MARG08 | 0.24660000 | 0.00 | 0.00 |

### LEASE: (MARG09)  Margaret Gunn GU 1-7   County: GREGG, TX

**API: 183-31837**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.71 | 242 /0.00 | Gas Sales: | 654.75 | 0.01 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 256.67- | 0.01- |
| | | | | Net Income: | 398.08 | 0.00 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | 100%01 | 0.01- | 0.01- | 0.00 |
| | | Voids Invoice dated 05/10/2021 by JD | | | | |
| | | 06/22/2021  4:45:00 pm | | | | |
| | | **Total Lease Operating Expense** | | | 0.01- | 0.00 |

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|---|---|---|---|---|
| MARG09 | 0.00000961 | Royalty | 0.00 | 0.00 |
| | 0.00000000 | 0.24660000 | 0.00 | 0.00 |
| | Total Cash Flow | | 0.00 | 0.00 |

### LEASE: (MARG13)  Margaret Gunn GU 1-13   County: GREGG, TX

**API: 183-31860**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.71 | 2,301 /0.02 | Gas Sales: | 6,234.94 | 0.06 |
| | Roy NRI: | 0.00000961 | | Production Tax - Gas: | 302.92- | 0.00 |
| | | | | Other Deducts - Gas: | 2,310.06- | 0.03- |
| | | | | Net Income: | 3,621.96 | 0.03 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | 100%01 | 0.01- | 0.01- | 0.00 |
| | | Voids Invoice dated 05/10/2021 by JD | | | | |
| | | 06/22/2021  4:45:00 pm | | | | |
| | | **Total Lease Operating Expense** | | | 0.01- | 0.00 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| MARG13 | 0.00000961 | Royalty | 0.03 | 0.00 | 0.03 |
| | 0.00000000 | 0.24660000 | 0.00 | 0.00 | 0.00 |
| | Total Cash Flow | | 0.03 | 0.00 | 0.03 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   181

### LEASE: (MARG14)  Margaret Gunn GU 1-12   County: GREGG, TX

**API: 183-31859**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.71 | 1,070 /0.01 | Gas Sales: | 2,898.70 | 0.03 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 1,025.64- | 0.01- |
| | | | | Net Income: | 1,873.06 | 0.02 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***Ad Valorem Taxes*** | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | 100%01 | 0.01- | 0.01- | 0.00 |
| | | Voids Invoice dated 05/10/2021 by JD | | | | |
| | | 06/22/2021  4:45:00 pm | | | | |
| | | **Total Lease Operating Expense** | | | **0.01-** | **0.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **MARG14** | 0.00000962 | Royalty | 0.02 | 0.00 | 0.02 |
| | 0.00000000 | 0.24660000 | 0.00 | 0.00 | 0.00 |
| | Total Cash Flow | | 0.02 | 0.00 | 0.02 |

### LEASE: (MARG16)  Margaret Gunn GU 1-14   County: GREGG, TX

**API: 183-31882**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.71 | 1,493 /0.01 | Gas Sales: | 4,044.61 | 0.04 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 1,538.46- | 0.02- |
| | | | | Net Income: | 2,506.15 | 0.02 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***Ad Valorem Taxes*** | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | 100%01 | 0.01- | 0.01- | 0.00 |
| | | Voids Invoice dated 05/10/2021 by JD | | | | |
| | | 06/22/2021  4:45:00 pm | | | | |
| | | **Total Lease Operating Expense** | | | **0.01-** | **0.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **MARG16** | 0.00000962 | Royalty | 0.02 | 0.00 | 0.02 |
| | 0.00000000 | 0.24660000 | 0.00 | 0.00 | 0.00 |
| | Total Cash Flow | | 0.02 | 0.00 | 0.02 |

### LEASE: (MARG17)  Margaret Gunn GU 1-15   County: GREGG, TX

**API: 183-31883**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.71 | 1,839 /0.02 | Gas Sales: | 4,982.35 | 0.05 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 1,794.87- | 0.02- |
| | | | | Net Income: | 3,187.48 | 0.03 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **MARG17** | 0.00000962 | 0.03 | 0.03 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   182

### LEASE: (MART05)  Martinville  Rodessa Fld Unit    County: SIMPSON, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202110200 | Denbury Onshore, LLC | 3 | 3,693.22 | 3,693.22 | 3.06 |
| | **Total Lease Operating Expense** | | | **3,693.22** | **3.06** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| MART05 | 0.00082798 | | 3.06 | 3.06 |

### LEASE: (MART10)  Martinville Rodessa CO2 Unit    County: SIMPSON, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:58.63 | 146.13 /0.09 | Oil Sales: | 8,568.27 | 5.48 |
| | Wrk NRI: | 0.00063954 | | Production Tax - Oil: | 262.16- | 0.17- |
| | | | | Net Income: | 8,306.11 | 5.31 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202110200 | Denbury Onshore, LLC | 2 | 60,964.51 | 60,964.51 | 50.48 |
| | **Total Lease Operating Expense** | | | **60,964.51** | **50.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| MART10 | 0.00063954 | 0.00082798 | 5.31 | 50.48 | 45.17- |

### LEASE: (MASO02)  South Mason Pass    County: EFFINGHAM, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:61.56 | 27.10 /0.57 | Oil Sales: | 1,668.36 | 35.02 |
| | Wrk NRI: | 0.02098682 | | Production Tax - Oil: | 1.67- | 0.04- |
| | | | | Net Income: | 1,666.69 | 34.98 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06242021 SE | Herman L. Loeb, LLC | 1 | 12,093.28 | 12,093.28 | 45.52 |
| | **Total Lease Operating Expense** | | | **12,093.28** | **45.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| MASO02 | 0.02098682 | 0.00376381 | 34.98 | 45.52 | 10.54- |

### LEASE: (MAXI01)  Maxine Redman    County: CLARK, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:61.05 | 62.33 /0.55 | Oil Sales: | 3,805.13 | 33.69 |
| | Roy NRI: | 0.00885420 | | Production Tax - Oil: | 3.39- | 0.03- |
| | | | | Net Income: | 3,801.74 | 33.66 |
| 05/2021 | OIL | $/BBL:61.05 | 17.49 /0.15 | Oil Sales: | 1,067.73 | 9.46 |
| | Roy NRI: | 0.00885420 | | Production Tax - Oil: | 1.13- | 0.02- |
| | | | | Net Income: | 1,066.60 | 9.44 |

**Total Revenue for LEASE**                                   **43.10**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   183

## LEASE: (MAXI01)  Maxine Redman    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MAXI01 | 0.00885420 | 43.10 | 43.10 |

## LEASE: (MAYO01)  Mayo 13-16-14 H-1; HA RA SUF   Parish: CADDO, LA

API: 17017347970000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.65 | 6,588.42 /23.54 | Gas Sales: | 17,451.59 | 62.36 |
| | Roy NRI: | 0.00357333 | | Production Tax - Gas: | 615.58- | 2.20- |
| | | | | Net Income: | 16,836.01 | 60.16 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MAYO01 | 0.00357333 | 60.16 | 60.16 |

## LEASE: (MAYO02)  Mayo 24 H-1; HA RA SUF   Parish: CADDO, LA

API: 17017347610000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.64 | 16,757.77 /64.90 | Gas Sales: | 44,250.40 | 171.36 |
| | Roy NRI: | 0.00387262 | | Production Tax - Gas: | 1,565.20- | 6.06- |
| | | | | Net Income: | 42,685.20 | 165.30 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MAYO02 | 0.00387262 | 165.30 | 165.30 |

## LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   Parish: LINCOLN, LA

API: 1706121317
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:58.85 | 16.26 /0.00 | Condensate Sales: | 956.82 | 0.22 |
| | Roy NRI: | 0.00023346 | | Production Tax - Condensate: | 115.36- | 0.03- |
| | | | | Net Income: | 841.46 | 0.19 |
| 03/2021 | CND | $/BBL:56.86 | 274.09 /0.06 | Condensate Sales: | 15,585.72 | 3.64 |
| | Roy NRI: | 0.00023346 | | Production Tax - Condensate: | 1,919.24- | 0.45- |
| | | | | Net Income: | 13,666.48 | 3.19 |
| 03/2017 | GAS | | /0.00 | Production Tax - Gas: | 77,157.74 | 18.03 |
| | Roy NRI: | 0.00023346 | | Net Income: | 77,157.74 | 18.03 |
| 03/2021 | GAS | $/MCF:2.80 | 31,350.36 /7.32 | Gas Sales: | 87,844.20 | 20.52 |
| | Roy NRI: | 0.00023346 | | Production Tax - Gas: | 2,947.04- | 0.69- |
| | | | | Net Income: | 84,897.16 | 19.83 |
| 03/2021 | PRG | $/GAL:0.74 | 86,915.13 /20.29 | Plant Products - Gals - Sales: | 64,157.39 | 14.99 |
| | Roy NRI: | 0.00023346 | | Net Income: | 64,157.39 | 14.99 |

**Total Revenue for LEASE**                          56.23

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MCCR01 | 0.00023346 | 56.23 | 56.23 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   184

### LEASE: (MCGP01) Patrick McGowen etal 15 #1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:57.55 | 19.20 /0.00 | Condensate Sales: | 1,104.98 | 0.21 |
|  | Wrk NRI: | 0.00019239 |  | Production Tax - Condensate: | 137.77- | 0.03- |
|  |  |  |  | Net Income: | 967.21 | 0.18 |
| 03/2021 | GAS | $/MCF:2.80 | 504.99 /0.10 | Gas Sales: | 1,413.33 | 0.27 |
|  | Wrk NRI: | 0.00019239 |  | Production Tax - Gas: | 7.25- | 0.00 |
|  |  |  |  | Net Income: | 1,406.08 | 0.27 |
| 03/2021 | PRG | $/GAL:0.68 | 1,594.21 /0.31 | Plant Products - Gals - Sales: | 1,084.14 | 0.21 |
|  | Wrk NRI: | 0.00019239 |  | Net Income: | 1,084.14 | 0.21 |

**Total Revenue for LEASE**     **0.66**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| MCGP01 | 0.00019239 | 0.66 | 0.66 |

### LEASE: (MCKE01) McKendrick A#1   County: CLEARFIELD, PA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.31 | 98 /1.77 | Gas Sales: | 226.00 | 4.08 |
|  | Wrk NRI: | 0.01804981 |  | Net Income: | 226.00 | 4.08 |
| 03/2021 | GAS | $/MCF:2.29 | 109 /1.97 | Gas Sales: | 249.19 | 4.50 |
|  | Wrk NRI: | 0.01804981 |  | Net Income: | 249.19 | 4.50 |
| 03/2021 | GAS |  | /0.00 | Other Deducts - Gas: | 15.85- | 0.29- |
|  | Wrk NRI: | 0.01804981 |  | Net Income: | 15.85- | 0.29- |

**Total Revenue for LEASE**     **8.29**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021051003 | Diversified Production, LLC | 101 EF | 121.45 | 121.45 | 1.75 |
|  | **Total Lease Operating Expense** | | | **121.45** | **1.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| MCKE01 | 0.01804981 | 0.01441903 | 8.29 | 1.75 | 6.54 |

### LEASE: (MIAM10) Miami Fee #1   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05220218000 | Hilcorp Energy Company | 1 | 15,332.63 | 15,332.63 | 77.60 |
|  | **Total Lease Operating Expense** | | | **15,332.63** | **77.60** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM10 | 0.00506125 | 77.60 | 77.60 |

| From: | Sklarco, LLC | For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    185 |

## LEASE: (MIAM14)  Miami Fee #4   Parish: CAMERON, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:58.70 | 50.60 /0.30 | Oil Sales: | 2,970.02 | 17.54 |
| | Wrk NRI: | 0.00590477 | | Production Tax - Oil: | 372.01- | 2.20- |
| | | | | Net Income: | 2,598.01 | 15.34 |
| 03/2021 | OIL | $/BBL:62.23 | 66 /0.39 | Oil Sales: | 4,107.21 | 24.25 |
| | Wrk NRI: | 0.00590477 | | Production Tax - Oil: | 514.39- | 3.04- |
| | | | | Net Income: | 3,592.82 | 21.21 |
| 04/2021 | OIL | $/BBL:60.99 | 59.01 /0.35 | Oil Sales: | 3,599.06 | 21.25 |
| | Wrk NRI: | 0.00590477 | | Production Tax - Oil: | 450.77- | 2.66- |
| | | | | Net Income: | 3,148.29 | 18.59 |

|  | **Total Revenue for LEASE** | | | | | **55.14** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05220218000 | Hilcorp Energy Company | LAST E | 17,583.11 | 17,583.11 | 148.32 |
| | | **Total Lease Operating Expense** | | | **17,583.11** | **148.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| MIAM14 | 0.00590477 | 0.00843542 | 55.14 | 148.32 | 93.18- |

## LEASE: (MIAM17)  Miami Fee #6   Parish: CAMERON, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:58.70 | 495.98 /1.88 | Oil Sales: | 29,112.04 | 110.50 |
| | Wrk NRI: | 0.00379593 | | Production Tax - Oil: | 3,646.45- | 13.84- |
| | | | | Net Income: | 25,465.59 | 96.66 |
| 03/2021 | OIL | $/BBL:62.23 | 732.21 /2.78 | Oil Sales: | 45,565.86 | 172.96 |
| | Wrk NRI: | 0.00379593 | | Production Tax - Oil: | 5,710.57- | 21.67- |
| | | | | Net Income: | 39,855.29 | 151.29 |
| 04/2021 | OIL | $/BBL:60.99 | 659.61 /2.50 | Oil Sales: | 40,230.08 | 152.71 |
| | Wrk NRI: | 0.00379593 | | Production Tax - Oil: | 5,038.65- | 19.14- |
| | | | | Net Income: | 35,191.43 | 133.57 |

|  | **Total Revenue for LEASE** | | | | | **381.52** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05220218000 | Hilcorp Energy Company | 1 | 44,552.49 | 44,552.49 | 225.49 |
| | | **Total Lease Operating Expense** | | | **44,552.49** | **225.49** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| MIAM17 | 0.00379593 | 0.00506125 | 381.52 | 225.49 | 156.03 |

| From: | Sklarco, LLC | For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   186 |

### LEASE: (MIAM23)  Miami Fee #6-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05220218000 | Hilcorp Energy Company | 1 | 987.77 | 987.77 | 5.00 |
| | **Total Lease Operating Expense** | | | **987.77** | **5.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM23 | 0.00506123 | 5.00 | 5.00 |

### LEASE: (MIAM33)  Miami Fee #1-D ST   Parish: CAMERON, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:58.70 | 1,274.60 /4.84 | Oil Sales: | 74,814.03 | 283.99 |
| | Wrk NRI: | 0.00379592 | | Production Tax - Oil: | 9,377.11- | 35.60- |
| | | | | Net Income: | 65,436.92 | 248.39 |
| 03/2021 | OIL | $/BBL:62.23 | 1,415.27 /5.37 | Oil Sales: | 88,072.66 | 334.32 |
| | Wrk NRI: | 0.00379592 | | Production Tax - Oil: | 11,037.47- | 41.90- |
| | | | | Net Income: | 77,035.19 | 292.42 |
| 04/2021 | OIL | $/BBL:60.99 | 1,303.73 /4.95 | Oil Sales: | 79,515.44 | 301.83 |
| | Wrk NRI: | 0.00379592 | | Production Tax - Oil: | 9,965.48- | 37.82- |
| | | | | Net Income: | 69,549.96 | 264.01 |
| | | **Total Revenue for LEASE** | | | | 804.82 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| MIAM33 | 0.00379592 | 804.82 | 804.82 |

### LEASE: (MOOS01)  Moore-Starcke 5H   County: CASS, TX

API: 42067308060000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:1.60 | 1,256.13 /0.90 | Gas Sales: | 2,011.74 | 1.43 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Gas: | 210.94- | 0.14- |
| | | | | Net Income: | 1,800.80 | 1.29 |
| 04/2021 | OIL | $/BBL:60.07 | 355.86 /0.25 | Oil Sales: | 21,378.00 | 15.24 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Oil: | 985.61- | 0.70- |
| | | | | Net Income: | 20,392.39 | 14.54 |
| 04/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,745.67 | 1.25 |
| | Ovr NRI: | 0.00071285 | | Other Deducts - Plant - Gals: | 957.25- | 0.69- |
| | | | | Net Income: | 788.42 | 0.56 |
| | | **Total Revenue for LEASE** | | | | 16.39 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MOOS01 | 0.00071285 | 16.39 | 16.39 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   187

## LEASE: (MUCK01)  Muckelroy A    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2021 | OIL | $/BBL:61.69 | 327.21 /16.10 | Oil Sales: | 20,186.30 | 993.55 |
|  | Wrk NRI: | 0.04921905 |  | Production Tax - Oil: | 930.61- | 45.80- |
|  |  |  |  | Net Income: | 19,255.69 | 947.75 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06092021 SE | Stroud Petroleum, Inc. | 102 | 7,088.53 | 7,088.53 | 398.73 |
| | | **Total Lease Operating Expense** | | | **7,088.53** | **398.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **MUCK01** | **0.04921905** | **0.05625000** | **947.75** | **398.73** | **549.02** |

## LEASE: (NAPP01)  Napper 15 1-Alt; LCV RA SUTT    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2021 | CND | $/BBL:57.66 | 1.92 /0.00 | Condensate Sales: | 110.70 | 0.02 |
|  | Wrk NRI: | 0.00019239 |  | Production Tax - Condensate: | 14.50- | 0.00 |
|  |  |  |  | Net Income: | 96.20 | 0.02 |
| 03/2021 | GAS | $/MCF:2.50 | 96.11 /0.02 | Gas Sales: | 240.27 | 0.05 |
|  | Wrk NRI: | 0.00019239 |  | Production Tax - Gas: | 7.25- | 0.01- |
|  |  |  |  | Net Income: | 233.02 | 0.04 |
| 03/2021 | PRG | $/GAL:0.65 | 107.71 /0.02 | Plant Products - Gals - Sales: | 69.89 | 0.01 |
|  | Wrk NRI: | 0.00019239 |  | Net Income: | 69.89 | 0.01 |
|  |  |  |  | **Total Revenue for LEASE** |  | **0.07** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| **NAPP01** | **0.00019239** | **0.07** | **0.07** |

## LEASE: (NAPP02)  Napper 15 #2    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2021 | CND | $/BBL:58.14 | 0.29 /0.00 | Condensate Sales: | 16.86 | 0.00 |
|  | Wrk NRI: | 0.00019239 |  | Net Income: | 16.86 | 0.00 |
| 03/2021 | CND | $/BBL:57.56 | 27.09 /0.01 | Condensate Sales: | 1,559.25 | 0.30 |
|  | Wrk NRI: | 0.00019239 |  | Production Tax - Condensate: | 188.53- | 0.04- |
|  |  |  |  | Net Income: | 1,370.72 | 0.26 |
| 03/2021 | GAS | $/MCF:2.75 | 884.68 /0.17 | Gas Sales: | 2,432.93 | 0.47 |
|  | Wrk NRI: | 0.00019239 |  | Production Tax - Gas: | 7.25- | 0.00 |
|  |  |  |  | Net Income: | 2,425.68 | 0.47 |
| 03/2021 | PRG | $/GAL:0.76 | 3,131.81 /0.60 | Plant Products - Gals - Sales: | 2,384.91 | 0.46 |
|  | Wrk NRI: | 0.00019239 |  | Net Income: | 2,384.91 | 0.46 |
|  |  |  |  | **Total Revenue for LEASE** |  | **1.19** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| **NAPP02** | **0.00019239** | **1.19** | **1.19** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    188

### LEASE: (OHRT01)  Ohrt 33H #1; HA RA SUEE    Parish: RED RIVER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202100710 | BPX Operating Company | 4 | 3,716.50 | 3,716.50 | 1.49 |
| | **Total Lease Operating Expense** | | | **3,716.50** | **1.49** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OHRT01 | 0.00040122 | 1.49 | 1.49 |

### LEASE: (OHRT02)  Ohrt 4H #1-ALT; HA RA SUEE    Parish: RED RIVER, LA

API: 17081211800000
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202100710 | BPX Operating Company | 5 | 4,861.99 | 4,861.99 | 1.95 |
| | **Total Lease Operating Expense** | | | **4,861.99** | **1.95** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OHRT02 | 0.00040122 | 1.95 | 1.95 |

### LEASE: (OMLI01)  Omlid 18-19 HTF    County: MC KENZIE, ND

API: 330533586
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:4.97 | 4,394 /0.03 | Gas Sales: | 21,821.97 | 0.14 |
| | Wrk NRI | 0.00000638 | | Production Tax - Gas: | 383.88- | 0.00 |
| | | | | Other Deducts - Gas: | 12,284.07- | 0.08- |
| | | | | Net Income: | 9,154.02 | 0.06 |
| 04/2021 | OIL | $/BBL:61.80 | 2,216.82 /0.01 | Oil Sales: | 137,002.58 | 0.87 |
| | Wrk NRI | 0.00000638 | | Production Tax - Oil: | 13,051.82- | 0.08- |
| | | | | Other Deducts - Oil: | 8,061.42- | 0.05- |
| | | | | Net Income: | 115,889.34 | 0.74 |
| | | **Total Revenue for LEASE** | | | | **0.80** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202101227 | Continental Resources, Inc. | 1 | 18,023.27 | 18,023.27 | 0.13 |
| | **Total Lease Operating Expense** | | | **18,023.27** | **0.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI01 | 0.00000638 | 0.00000729 | 0.80 | 0.13 | 0.67 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   189

### LEASE: (OMLI03)  Omlid 2-19H   County: MC KENZIE, ND

**API: 3305307968**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Gas Sales: | 2,613.36- | 0.04- |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 167.11 | 0.00 |
| | | | | Net Income: | 2,446.25- | 0.04- |
| 01/2021 | GAS | | /0.00 | Gas Sales: | 4,857.87- | 0.07- |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 2,005.35 | 0.03 |
| | | | | Net Income: | 2,852.52- | 0.04- |
| 03/2021 | GAS | $/MCF:5.44 | 49,412 /0.72 | Gas Sales: | 268,804.74 | 3.94 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,843.58- | 0.06- |
| | | | | Other Deducts - Gas: | 130,180.48- | 1.90- |
| | | | | Net Income: | 134,780.68 | 1.98 |
| 04/2021 | OIL | $/BBL:61.80 | 7,565.34 /0.11 | Oil Sales: | 467,548.60 | 6.85 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 43,783.42- | 0.64- |
| | | | | Other Deducts - Oil: | 28,910.43- | 0.42- |
| | | | | Net Income: | 394,854.75 | 5.79 |

**Total Revenue for LEASE** — **7.69**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202101227 | Continental Resources, Inc. | 1 | 24,323.68 | 24,323.68 | 0.36 |
| | **Total Lease Operating Expense** | | | 24,323.68 | 0.36 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI03 | 0.00001465 | 0.00001465 | | 7.69 | 0.36 | 7.33 |

### LEASE: (OMLI04)  Omlid 3-19H1   County: MC KENZIE, ND

**API: 330537967**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Gas Sales: | 2,262.22- | 0.03- |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 167.11 | 0.00 |
| | | | | Net Income: | 2,095.11- | 0.03- |
| 01/2021 | GAS | | /0.00 | Gas Sales: | 703.68- | 0.01- |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 334.22 | 0.01 |
| | | | | Net Income: | 369.46- | 0.00 |
| 03/2021 | GAS | $/MCF:5.44 | 18,379 /0.27 | Gas Sales: | 99,983.05 | 1.46 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,504.01- | 0.02- |
| | | | | Other Deducts - Gas: | 48,629.68- | 0.71- |
| | | | | Net Income: | 49,849.36 | 0.73 |
| 04/2021 | OIL | $/BBL:61.80 | 2,710.62 /0.04 | Oil Sales: | 167,520.11 | 2.45 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 15,708.56- | 0.23- |
| | | | | Other Deducts - Oil: | 10,360.96- | 0.15- |
| | | | | Net Income: | 141,450.59 | 2.07 |

**Total Revenue for LEASE** — **2.77**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   190

## LEASE: (OMLI04)  Omlid 3-19H1   (Continued)
API: 330537967
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202101227 | Continental Resources, Inc. | 1 | 32,685.87 | 32,685.87 | 0.48 |
| | **Total Lease Operating Expense** | | | **32,685.87** | **0.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **OMLI04** | 0.00001465 | 0.00001465 | | **2.77** | **0.48** | | **2.29** |

## LEASE: (OMLI05)  Omlid 4-19H   County: MC KENZIE, ND

API: 330537966
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Gas Sales: | 4,303.15- | 0.06- |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 334.22 | 0.00 |
| | | | | Net Income: | 3,968.93- | 0.06- |
| 01/2021 | GAS | | /0.00 | Gas Sales: | 5,618.17- | 0.08- |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 2,506.68 | 0.03 |
| | | | | Net Income: | 3,111.49- | 0.05- |
| 03/2021 | GAS | $/MCF:5.44 | 37,397 /0.55 | Gas Sales: | 203,442.30 | 2.98 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,008.02- | 0.04- |
| | | | | Other Deducts - Gas: | 98,596.26- | 1.45- |
| | | | | Net Income: | 101,838.02 | 1.49 |
| 04/2021 | OIL | $/BBL:61.80 | 2,305.52 /0.03 | Oil Sales: | 142,484.36 | 2.09 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 13,368.98- | 0.20- |
| | | | | Other Deducts - Oil: | 8,856.95- | 0.13- |
| | | | | Net Income: | 120,258.43 | 1.76 |
| | | **Total Revenue for LEASE** | | | | **3.14** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202101227 | Continental Resources, Inc. | 1 | 21,158.18 | 21,158.18 | 0.31 |
| | **Total Lease Operating Expense** | | | **21,158.18** | **0.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **OMLI05** | 0.00001465 | 0.00001465 | | **3.14** | **0.31** | | **2.83** |

## LEASE: (OMLI06)  Omlid 5-19H   County: MC KENZIE, ND

API: 3305307965
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Gas Sales: | 4,867.78- | 0.07- |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 334.22 | 0.00 |
| | | | | Net Income: | 4,533.56- | 0.07- |
| 01/2021 | GAS | | /0.00 | Gas Sales: | 6,871.70- | 0.10- |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 2,840.91 | 0.04 |
| | | | | Net Income: | 4,030.79- | 0.06- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   191

**LEASE: (OMLI06)  Omlid 5-19H   (Continued)**
API: 3305307965
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:5.44 | 20,674 /0.30 | Gas Sales: | 112,468.01 | 1.65 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Gas: | 1,671.12- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 54,478.61- | 0.79- |
|  |  |  |  | Net Income: | 56,318.28 | 0.83 |
| 04/2021 | OIL | $/BBL:61.80 | 1,581.89 /0.02 | Oil Sales: | 97,763.02 | 1.43 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Oil: | 9,024.06- | 0.13- |
|  |  |  |  | Other Deducts - Oil: | 6,183.16- | 0.09- |
|  |  |  |  | Net Income: | 82,555.80 | 1.21 |

**Total Revenue for LEASE**  1.91

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202101227 | Continental Resources, Inc. | 1 | 23,531.10 | 23,531.10 | 0.34 |
| | **Total Lease Operating Expense** | | | **23,531.10** | **0.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI06 | 0.00001465 | 0.00001465 | 1.91 | 0.34 | 1.57 |

**LEASE: (OMLI07)  Omlid 6-19H   County: MC KENZIE, ND**
API: 3305308053
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS |  | /0.00 | Gas Sales: | 1,019.88- | 0.01- |
|  | Wrk NRI: | 0.00001465 |  | Net Income: | 1,019.88- | 0.01- |
| 01/2021 | GAS |  | /0.00 | Gas Sales: | 583.95- | 0.01- |
|  | Wrk NRI: | 0.00001465 |  | Other Deducts - Gas: | 334.22 | 0.01 |
|  |  |  |  | Net Income: | 249.73- | 0.00 |
| 03/2021 | GAS | $/MCF:5.44 | 24,367 /0.36 | Gas Sales: | 132,558.19 | 1.94 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Gas: | 2,005.35- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 64,338.24- | 0.94- |
|  |  |  |  | Net Income: | 66,214.60 | 0.97 |
| 04/2021 | OIL | $/BBL:61.80 | 881.55 /0.01 | Oil Sales: | 54,481.02 | 0.80 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Oil: | 5,013.37- | 0.08- |
|  |  |  |  | Other Deducts - Oil: | 3,342.25- | 0.04- |
|  |  |  |  | Net Income: | 46,125.40 | 0.68 |

**Total Revenue for LEASE**  1.64

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202101227 | Continental Resources, Inc. | 1 | 15,910.71 | 15,910.71 | 0.23 |
| | **Total Lease Operating Expense** | | | **15,910.71** | **0.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI07 | 0.00001465 | 0.00001465 | 1.64 | 0.23 | 1.41 |

| From: | Sklarco, LLC | | |
|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | |

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   192

### LEASE: (OMLI08)  Omlid 7-19 H1    County: MC KENZIE, ND

**API: 3305308055**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Gas Sales: | 4,213.03- | 0.06- |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 167.11 | 0.00 |
| | | | | Net Income: | 4,045.92- | 0.06- |
| 01/2021 | GAS | | /0.00 | Gas Sales: | 2,718.28- | 0.04- |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 1,002.67 | 0.02 |
| | | | | Net Income: | 1,715.61- | 0.02- |
| 03/2021 | GAS | $/MCF:5.44 | 33,880 /0.50 | Gas Sales: | 184,309.57 | 2.70 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,673.80- | 0.04- |
| | | | | Other Deducts - Gas: | 89,237.97- | 1.31- |
| | | | | Net Income: | 92,397.80 | 1.35 |
| 04/2021 | OIL | $/BBL:61.80 | 1,888.12 /0.03 | Oil Sales: | 116,688.46 | 1.71 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 11,029.41- | 0.16- |
| | | | | Other Deducts - Oil: | 7,185.83- | 0.11- |
| | | | | Net Income: | 98,473.22 | 1.44 |

|  | **Total Revenue for LEASE** | | | | | **2.71** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202101227 | Continental Resources, Inc. | 1 | 36,023.86 | 36,023.86 | 0.53 |
| | | **Total Lease Operating Expense** | | | **36,023.86** | **0.53** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI08 | 0.00001465 | 0.00001465 | 2.71 | 0.53 | 2.18 |

### LEASE: (OMLI09)  Omlid 9-19 HSL2    County: MC KENZIE, ND

**API: 3305308131**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Gas Sales: | 3,625.94- | 0.03- |
| | Wrk NRI: | 0.00000854 | | Other Deducts - Gas: | 286.86 | 0.00 |
| | | | | Net Income: | 3,339.08- | 0.03- |
| 01/2021 | GAS | | /0.00 | Gas Sales: | 11,536.11- | 0.10- |
| | Wrk NRI: | 0.00000854 | | Other Deducts - Gas: | 9,466.44 | 0.08 |
| | | | | Net Income: | 2,069.67- | 0.02- |
| 02/2021 | GAS | | /0.00 | Gas Sales: | 48,840.82- | 0.42- |
| | Wrk NRI: | 0.00000854 | | Other Deducts - Gas: | 4,876.65 | 0.05 |
| | | | | Net Income: | 43,964.17- | 0.37- |
| 03/2021 | GAS | $/MCF:5.30 | 34,951 /0.30 | Gas Sales: | 185,156.77 | 1.58 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 3,155.48- | 0.03- |
| | | | | Other Deducts - Gas: | 83,763.63- | 0.71- |
| | | | | Net Income: | 98,237.66 | 0.84 |
| 04/2021 | OIL | $/BBL:61.80 | 1,314.77 /0.01 | Oil Sales: | 81,254.63 | 0.69 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Oil: | 7,458.41- | 0.06- |
| | | | | Other Deducts - Oil: | 4,876.65- | 0.04- |
| | | | | Net Income: | 68,919.57 | 0.59 |

|  | **Total Revenue for LEASE** | | | | | |
|---|---|---|---|---|---|---|

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   193

## LEASE: (OMLI09)  Omlid 9-19 HSL2   (Continued)
**API: 3305308131**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202101227 | Continental Resources, Inc. | 2 | 27,196.36- | 27,196.36- | 0.23- |
| | | **Total Lease Operating Expense** | | | **27,196.36-** | **0.23-** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **OMLI09** | 0.00000854 | 0.00000854 | | 1.01 | 0.23- | | 1.24 |

## LEASE: (OMLI10)  Omlid 8-19 H   County: MC KENZIE, ND

**API: 3305308055**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Gas Sales: | 2,736.76- | 0.04- |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 167.11 | 0.00 |
| | | | | Net Income: | 2,569.65- | 0.04- |
| 01/2021 | GAS | | /0.00 | Gas Sales: | 3,656.85- | 0.05- |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 1,504.01 | 0.02 |
| | | | | Net Income: | 2,152.84- | 0.03- |
| 03/2021 | GAS | $/MCF:5.44 | 30,759 /0.45 | Gas Sales: | 167,331.11 | 2.45 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,506.68- | 0.04- |
| | | | | Other Deducts - Gas: | 80,882.35- | 1.18- |
| | | | | Net Income: | 83,942.08 | 1.23 |
| 04/2021 | OIL | $/BBL:61.80 | 1,360.76 /0.02 | Oil Sales: | 84,096.87 | 1.23 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 8,021.39- | 0.12- |
| | | | | Other Deducts - Oil: | 5,180.48- | 0.07- |
| | | | | Net Income: | 70,895.00 | 1.04 |
| | | **Total Revenue for LEASE** | | | | **2.20** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202101227 | Continental Resources, Inc. | 1 | 18,181.12 | 18,181.12 | 0.27 |
| | | **Total Lease Operating Expense** | | | **18,181.12** | **0.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **OMLI10** | 0.00001465 | 0.00001465 | | 2.20 | 0.27 | | 1.93 |

## LEASE: (OMLI11)  Omlid 10-19 HSL   County: MC KENZIE, ND

**API: 3305308132**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Gas Sales: | 5,744.49- | 0.05- |
| | Wrk NRI: | 0.00000854 | | Other Deducts - Gas: | 573.72 | 0.01 |
| | | | | Net Income: | 5,170.77- | 0.04- |
| 01/2021 | GAS | | /0.00 | Gas Sales: | 11,598.23- | 0.10- |
| | Wrk NRI: | 0.00000854 | | Other Deducts - Gas: | 5,163.51 | 0.05 |
| | | | | Net Income: | 6,434.72- | 0.05- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   194

## LEASE: (OMLI11)  Omlid 10-19 HSL    (Continued)
API: 3305308132
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | | /0.00 | Gas Sales: | 82,470.27 | 0.70 |
| | Wrk NRI: | 0.00000854 | | Other Deducts - Gas: | 39,013.20- | 0.33- |
| | | | | Net Income: | 43,457.07 | 0.37 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:5.29 | 59,281 /0.51 | Gas Sales: | 313,359.37 | 2.68 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 5,163.51- | 0.05- |
| | | | | Other Deducts - Gas: | 141,709.70- | 1.21- |
| | | | | Net Income: | 166,486.16 | 1.42 |
| | | | | | | |
| 04/2021 | OIL | $/BBL:61.80 | 4,367.59 /0.04 | Oil Sales: | 269,923.18 | 2.31 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Oil: | 25,243.83- | 0.22- |
| | | | | Other Deducts - Oil: | 16,924.84- | 0.14- |
| | | | | Net Income: | 227,754.51 | 1.95 |

**Total Revenue for LEASE**     **3.65**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202101227 | Continental Resources, Inc. | 2 | 32,265.30- | 32,265.30- | 0.28- |
| | | **Total Lease Operating Expense** | | | 32,265.30- | 0.28- |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI11 | 0.00000854 | 0.00000854 | 3.65 | 0.28- | 3.93 |


## LEASE: (OTIS01)  Otis 3-28-33BH    County: MC KENZIE, ND
API: 3305305421
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:57.19 | 54.22 /0.00 | Condensate Sales: | 3,100.99 | 0.13 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Condensate: | 310.10- | 0.01- |
| | | | | Net Income: | 2,790.89 | 0.12 |
| | | | | | | |
| 04/2021 | GAS | $/MCF:2.11 | 5,004.40 /0.21 | Gas Sales: | 10,550.25 | 0.45 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 346.28- | 0.01- |
| | | | | Other Deducts - Gas: | 12,656.08- | 0.55- |
| | | | | Net Income: | 2,452.11- | 0.11- |
| | | | | | | |
| 04/2021 | OIL | $/BBL:58.96 | 744.49 /0.03 | Oil Sales: | 43,897.72 | 1.87 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 4,274.54- | 0.18- |
| | | | | Other Deducts - Oil: | 1,152.35- | 0.04- |
| | | | | Net Income: | 38,470.83 | 1.65 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.39 | 207.17 /0.01 | Plant Products - Gals - Sales: | 80.65 | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 12.49- | 0.00 |
| | | | | Net Income: | 68.16 | 0.00 |
| | | | | | | |
| 04/2021 | PRG | $/GAL:0.39 | 43,018.10 /1.83 | Plant Products - Gals - Sales: | 16,764.72 | 0.71 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 4,764.14- | 0.20- |
| | | | | Net Income: | 12,000.58 | 0.51 |
| | | | | | | |
| 04/2021 | PRG | $/GAL:1.31 | 721.10 /0.03 | Plant Products - Gals - Sales: | 946.00 | 0.04 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 80.42- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   195

**LEASE: (OTIS01) Otis 3-28-33BH   (Continued)**
**API: 3305305421**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 113.07- | 0.00 |
| | | | | Net Income: | 752.51 | 0.04 |
| | | **Total Revenue for LEASE** | | | | **2.21** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OTIS01 | 0.00004260 | 2.21 | 2.21 |

**LEASE: (OTIS02) Otis 3-28-33TH   County: MC KENZIE, ND**
**API: 3305305422**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:57.20 | 23.04 /0.00 | Condensate Sales: | 1,317.83 | 0.06 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Condensate: | 131.78- | 0.01- |
| | | | | Net Income: | 1,186.05 | 0.05 |
| 04/2021 | GAS | $/MCF:2.11 | 1,249.79 /0.05 | Gas Sales: | 2,634.81 | 0.11 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 86.48- | 0.00 |
| | | | | Other Deducts - Gas: | 3,160.71- | 0.14- |
| | | | | Net Income: | 612.38- | 0.03- |
| 04/2021 | OIL | $/BBL:58.96 | 554.55 /0.02 | Oil Sales: | 32,697.91 | 1.39 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 3,183.96- | 0.13- |
| | | | | Other Deducts - Oil: | 858.35- | 0.04- |
| | | | | Net Income: | 28,655.60 | 1.22 |
| 04/2021 | PRG | $/GAL:0.39 | 10,743.30 /0.46 | Plant Products - Gals - Sales: | 4,186.80 | 0.18 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 1,189.79- | 0.05- |
| | | | | Net Income: | 2,997.01 | 0.13 |
| 04/2021 | PRG | $/GAL:1.31 | 180.09 /0.01 | Plant Products - Gals - Sales: | 236.25 | 0.01 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 20.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 28.24- | 0.00 |
| | | | | Net Income: | 187.93 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **1.38** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OTIS02 | 0.00004260 | 1.38 | 1.38 |

**LEASE: (OTIS03) Otis 4-28-33BHR   County: MC KENZIE, ND**
**API: 3305305424**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:57.19 | 46.52 /0.00 | Condensate Sales: | 2,660.43 | 0.02 |
| | Roy NRI: | 0.00000684 | | Production Tax - Condensate: | 266.04- | 0.00 |
| | | | | Net Income: | 2,394.39 | 0.02 |
| 04/2021 | GAS | $/MCF:2.11 | 2,958.48 /0.02 | Gas Sales: | 6,237.05 | 0.04 |
| | Roy NRI: | 0.00000684 | | Production Tax - Gas: | 204.71- | 0.00 |
| | | | | Other Deducts - Gas: | 7,481.97- | 0.05- |
| | | | | Net Income: | 1,449.63- | 0.01- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   196

**LEASE: (OTIS03)  Otis 4-28-33BHR   (Continued)**
**API: 3305305424**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:58.96 | 703.70 /0.00 | Oil Sales: | 41,492.54 | 0.30 |
| | Roy NRI: | 0.00000684 | | Production Tax - Oil: | 4,040.34- | 0.02- |
| | | | | Other Deducts - Oil: | 1,089.22- | 0.01 |
| | | | | Net Income: | 36,362.98 | 0.29 |
| 04/2021 | PRG | $/GAL:0.39 | 25,431.24 /0.17 | Plant Products - Gals - Sales: | 9,910.88 | 0.07 |
| | Roy NRI: | 0.00000684 | | Other Deducts - Plant - Gals: | 2,816.46- | 0.01- |
| | | | | Net Income: | 7,094.42 | 0.06 |
| 04/2021 | PRG | $/GAL:1.31 | 426.30 /0.00 | Plant Products - Gals - Sales: | 559.24 | 0.00 |
| | Roy NRI: | 0.00000684 | | Production Tax - Plant - Gals: | 47.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 66.84- | 0.00 |
| | | | | Net Income: | 444.86 | 0.00 |

**Total Revenue for LEASE** 0.36

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| OTIS03 | 0.00000684 | 0.36 | 0.36 |

**LEASE: (OTIS04)  Otis 28-29-32-33LL    County: MC KENZIE, ND**
**API: 3305305694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:57.19 | 22.69 /0.00 | Condensate Sales: | 1,297.64 | 0.03 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Condensate: | 129.76- | 0.00 |
| | | | | Net Income: | 1,167.88 | 0.03 |
| 04/2021 | GAS | $/MCF:2.11 | 535.74 /0.01 | Gas Sales: | 1,129.44 | 0.03 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Gas: | 37.07- | 0.00 |
| | | | | Other Deducts - Gas: | 1,354.89- | 0.04- |
| | | | | Net Income: | 262.52- | 0.01- |
| 04/2021 | OIL | $/BBL:58.96 | 267.03 /0.01 | Oil Sales: | 15,745.11 | 0.39 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Oil: | 1,533.18- | 0.04- |
| | | | | Other Deducts - Oil: | 413.32- | 0.01- |
| | | | | Net Income: | 13,798.61 | 0.34 |
| 04/2021 | PRG | $/GAL:0.39 | 4,605.25 /0.11 | Plant Products - Gals - Sales: | 1,794.73 | 0.04 |
| | Wrk NRI: | 0.00002468 | | Other Deducts - Plant - Gals: | 509.99- | 0.01- |
| | | | | Net Income: | 1,284.74 | 0.03 |
| 04/2021 | PRG | $/GAL:1.31 | 77.20 /0.00 | Plant Products - Gals - Sales: | 101.27 | 0.00 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Plant - Gals: | 8.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 12.10- | 0.00 |
| | | | | Net Income: | 80.57 | 0.00 |

**Total Revenue for LEASE** 0.39

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OTIS04 | 0.00002468 | 0.39 | 0.39 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   197

### LEASE: (OTIS05)  Otis 1-28-33T2HD    County: MC KENZIE, ND

**API: 3305307977**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | CND | $/BBL:57.20 | 31.64 /0.00 | Condensate Sales: | 1,809.69 | 0.08 |
| | Wrk NRI | 0.00004272 | | Production Tax - Condensate: | 180.96- | 0.01- |
| | | | | Net Income: | 1,628.73 | 0.07 |
| 01/2020 | GAS | $/MCF:2.11 | 0.94 /0.00 | Gas Sales: | 1.98 | 0.00 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Gas: | 0.70- | 0.00 |
| | | | | Net Income: | 1.28 | 0.00 |
| 04/2021 | GAS | $/MCF:2.11 | 1,466.49 /0.06 | Gas Sales: | 3,091.65 | 0.13 |
| | Wrk NRI | 0.00004272 | | Production Tax - Gas: | 101.48- | 0.00 |
| | | | | Other Deducts - Gas: | 3,708.75- | 0.16- |
| | | | | Net Income: | 718.58- | 0.03- |
| 04/2021 | OIL | $/BBL:58.96 | 484.18 /0.02 | Oil Sales: | 28,549.07 | 1.22 |
| | Wrk NRI | 0.00004272 | | Production Tax - Oil: | 2,779.96- | 0.12- |
| | | | | Other Deducts - Oil: | 749.44- | 0.03- |
| | | | | Net Income: | 25,019.67 | 1.07 |
| 04/2021 | PRG | $/GAL:0.39 | 12,606.04 /0.54 | Plant Products - Gals - Sales: | 4,912.74 | 0.21 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 1,396.09- | 0.06- |
| | | | | Net Income: | 3,516.65 | 0.15 |
| 04/2021 | PRG | $/GAL:1.31 | 211.31 /0.01 | Plant Products - Gals - Sales: | 277.22 | 0.01 |
| | Wrk NRI | 0.00004272 | | Production Tax - Plant - Gals: | 23.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 33.12- | 0.00 |
| | | | | Net Income: | 220.54 | 0.01 |

**Total Revenue for LEASE**     1.27

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| OTIS05 | 0.00004272 | 1.27 | 1.27 |

### LEASE: (OTIS06)  Otis 2-28-33T2HD    County: MC KENZIE, ND

**API: 3305307979**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | CND | $/BBL:57.19 | 48.36 /0.00 | Condensate Sales: | 2,765.84 | 0.12 |
| | Wrk NRI | 0.00004272 | | Production Tax - Condensate: | 276.58- | 0.01- |
| | | | | Net Income: | 2,489.26 | 0.11 |
| 04/2021 | GAS | $/MCF:2.11 | 2,015.84 /0.09 | Gas Sales: | 4,249.79 | 0.18 |
| | Wrk NRI | 0.00004272 | | Production Tax - Gas: | 139.49- | 0.00 |
| | | | | Other Deducts - Gas: | 5,098.05- | 0.22- |
| | | | | Net Income: | 987.75- | 0.04- |
| 04/2021 | OIL | $/BBL:58.96 | 976.04 /0.04 | Oil Sales: | 57,550.81 | 2.46 |
| | Wrk NRI | 0.00004272 | | Production Tax - Oil: | 5,604.00- | 0.24- |
| | | | | Other Deducts - Oil: | 1,510.76- | 0.07- |
| | | | | Net Income: | 50,436.05 | 2.15 |
| 04/2021 | PRG | $/GAL:0.39 | 17,328.28 /0.74 | Plant Products - Gals - Sales: | 6,753.06 | 0.29 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 1,919.05- | 0.08- |
| | | | | Net Income: | 4,834.01 | 0.21 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   198

**LEASE: (OTIS06) Otis 2-28-33T2HD   (Continued)**
**API: 3305307979**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | PRG | $/GAL:1.31 | 290.47 /0.01 | Plant Products - Gals - Sales: | 381.06 | 0.02 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 32.38- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 45.55- | 0.00 |
| | | | | Net Income: | 303.13 | 0.01 |

**Total Revenue for LEASE** — **2.44**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| OTIS06 | 0.00004272 | 2.44 | 2.44 |

**LEASE: (OTIS07) Otis 5-28-33BHD   County: MC KENZIE, ND**
**API: 3305307978**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | CND | $/BBL:57.19 | 117.47 /0.01 | Condensate Sales: | 6,718.65 | 0.29 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Condensate: | 671.86- | 0.03- |
| | | | | Net Income: | 6,046.79 | 0.26 |
| 04/2021 | GAS | $/MCF:2.11 | 7,373.58 /0.31 | Gas Sales: | 15,544.94 | 0.66 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 510.23- | 0.02- |
| | | | | Other Deducts - Gas: | 18,647.71- | 0.79- |
| | | | | Net Income: | 3,613.00- | 0.15- |
| 04/2021 | OIL | $/BBL:58.96 | 1,899.13 /0.08 | Oil Sales: | 111,979.09 | 4.78 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 10,903.96- | 0.46- |
| | | | | Other Deducts - Oil: | 2,939.55- | 0.13- |
| | | | | Net Income: | 98,135.58 | 4.19 |
| 04/2021 | PRG | $/GAL:0.39 | 63,383.68 /2.71 | Plant Products - Gals - Sales: | 24,701.47 | 1.06 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 7,019.61- | 0.31- |
| | | | | Net Income: | 17,681.86 | 0.75 |
| 04/2021 | PRG | $/GAL:1.31 | 1,062.49 /0.05 | Plant Products - Gals - Sales: | 1,393.85 | 0.06 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 118.48- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 166.59- | 0.00 |
| | | | | Net Income: | 1,108.78 | 0.05 |

**Total Revenue for LEASE** — **5.10**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| OTIS07 | 0.00004272 | 5.10 | 5.10 |

**LEASE: (OTIS08) Otis 28-33-32-29BHD   County: MC KENZIE, ND**
**API: 3305307976**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | CND | $/BBL:57.19 | 42.69 /0.00 | Condensate Sales: | 2,441.50 | 0.06 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Condensate: | 244.16- | 0.00 |
| | | | | Net Income: | 2,197.34 | 0.06 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   199

**LEASE: (OTIS08) Otis 28-33-32-29BHD   (Continued)**
**API: 3305307976**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2021 | GAS | $/MCF:2.11 | 5,785.12 /0.14 | Gas Sales: | 12,196.15 | 0.30 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 400.34- | 0.01- |
| | | | | Other Deducts - Gas: | 14,630.50- | 0.36- |
| | | | | Net Income: | 2,834.69- | 0.07- |
| 04/2021 | OIL | $/BBL:58.96 | 709.23 /0.02 | Oil Sales: | 41,818.49 | 1.03 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Oil: | 4,072.08- | 0.10- |
| | | | | Other Deducts - Oil: | 1,097.77- | 0.03- |
| | | | | Net Income: | 36,648.64 | 0.90 |
| 01/2020 | PRG | $/GAL:0.39 | 366.70 /0.01 | Plant Products - Gals - Sales: | 142.74 | 0.00 |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 22.10- | 0.00 |
| | | | | Net Income: | 120.64 | 0.00 |
| 04/2021 | PRG | $/GAL:0.39 | 49,729.16 /1.23 | Plant Products - Gals - Sales: | 19,380.11 | 0.48 |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 5,507.37- | 0.13- |
| | | | | Net Income: | 13,872.74 | 0.35 |
| 04/2021 | PRG | $/GAL:1.31 | 833.60 /0.02 | Plant Products - Gals - Sales: | 1,093.58 | 0.03 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Plant - Gals: | 92.94- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 130.71- | 0.00 |
| | | | | Net Income: | 869.93 | 0.02 |

**Total Revenue for LEASE** | | | **1.26**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| OTIS08 | 0.00002467 | 1.26 | 1.26 |

**LEASE: (OTIS09) Otis 6-28-33 BHD   County: MC KENZIE, ND**
**API: 3305307980**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2021 | CND | $/BBL:57.19 | 76.80 /0.00 | Condensate Sales: | 4,392.22 | 0.19 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Condensate: | 439.22- | 0.02- |
| | | | | Net Income: | 3,953.00 | 0.17 |
| 04/2021 | GAS | $/MCF:2.11 | 4,281.70 /0.18 | Gas Sales: | 9,026.65 | 0.38 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 296.28- | 0.01- |
| | | | | Other Deducts - Gas: | 10,828.38- | 0.46- |
| | | | | Net Income: | 2,098.01- | 0.09- |
| 04/2021 | OIL | $/BBL:58.96 | 1,133.80 /0.05 | Oil Sales: | 66,852.58 | 2.86 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 6,509.76- | 0.28- |
| | | | | Other Deducts - Oil: | 1,754.94- | 0.08- |
| | | | | Net Income: | 58,587.88 | 2.50 |
| 04/2021 | PRG | $/GAL:0.39 | 36,805.72 /1.57 | Plant Products - Gals - Sales: | 14,343.67 | 0.61 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 4,076.14- | 0.17- |
| | | | | Net Income: | 10,267.53 | 0.44 |
| 04/2021 | PRG | $/GAL:1.31 | 616.97 /0.03 | Plant Products - Gals - Sales: | 809.38 | 0.03 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 68.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 96.73- | 0.00 |
| | | | | Net Income: | 643.85 | 0.03 |

**Total Revenue for LEASE** | | | **3.05**

MSTrust_005686

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   200

**LEASE: (OTIS09) Otis 6-28-33 BHD    (Continued)**
API: 3305307980

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OTIS09 | 0.00004272 | 3.05 | 3.05 |

**LEASE: (PATS01)  Patsy 2-29-32 BH    County: MC KENZIE, ND**

API: 3305304782
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.11 | 2,526.48 /0.02 | Gas Sales: | 5,326.30 | 0.03 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 176.42- | 0.00 |
| | | | | Other Deducts - Gas: | 6,378.37- | 0.04- |
| | | | | Net Income: | 1,228.49- | 0.01- |
| 04/2021 | OIL | $/BBL:58.96 | 421.80 /0.00 | Oil Sales: | 24,871.00 | 0.16 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 2,421.82- | 0.01- |
| | | | | Other Deducts - Oil: | 652.89- | 0.01- |
| | | | | Net Income: | 21,796.29 | 0.14 |
| 01/2020 | PRG | $/GAL:0.39 | 379.21 /0.00 | Plant Products - Gals - Sales: | 147.66 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 21.20- | 0.00 |
| | | | | Net Income: | 126.46 | 0.00 |
| 04/2021 | PRG | $/GAL:0.39 | 22,870.29 /0.15 | Plant Products - Gals - Sales: | 8,935.95 | 0.06 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 2,530.12- | 0.02- |
| | | | | Net Income: | 6,405.83 | 0.04 |
| 04/2021 | PRG | $/GAL:1.31 | 356.94 /0.00 | Plant Products - Gals - Sales: | 468.26 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 39.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 55.93- | 0.00 |
| | | | | Net Income: | 372.53 | 0.00 |

**Total Revenue for LEASE**                                                0.17

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| PATS01 | 0.00000664 | 0.17 | 0.17 |

**LEASE: (PATS02)  Patsy 1-29-32 BH    County: MC KENZIE, ND**

API: 3305304781
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.11 | 4,766.83 /0.03 | Gas Sales: | 10,049.40 | 0.07 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 332.86- | 0.01- |
| | | | | Other Deducts - Gas: | 12,034.40- | 0.07- |
| | | | | Net Income: | 2,317.86- | 0.01- |
| 04/2021 | OIL | $/BBL:58.96 | 569.50 /0.00 | Oil Sales: | 33,579.42 | 0.22 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 3,269.80- | 0.02- |
| | | | | Other Deducts - Oil: | 881.49- | 0.00 |
| | | | | Net Income: | 29,428.13 | 0.20 |
| 01/2020 | PRG | $/GAL:0.39 | 347.33 /0.00 | Plant Products - Gals - Sales: | 135.25 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 21.13- | 0.00 |
| | | | | Net Income: | 114.12 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    201

**LEASE: (PATS02)  Patsy 1-29-32 BH    (Continued)**
API: 3305304781
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | PRG | $/GAL:0.39 | 43,150.54 /0.29 | Plant Products - Gals - Sales: | 16,859.89 | 0.11 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 4,773.73- | 0.03- |
| | | | | Net Income: | 12,086.16 | 0.08 |
| 04/2021 | PRG | $/GAL:1.31 | 673.46 /0.00 | Plant Products - Gals - Sales: | 883.49 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 75.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 105.52- | 0.00 |
| | | | | Net Income: | 702.87 | 0.00 |

**Total Revenue for LEASE** | | | | | | **0.27**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| PATS02 | 0.00000664 | 0.27 | 0.27 |

### LEASE: (PIPK01)  Pipkin #6    County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.56 | 968 /2.00 | Gas Sales: | 2,476.87 | 5.11 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 197.59- | 0.39- |
| | | | | Other Deducts - Gas: | 372.41- | 0.76- |
| | | | | Net Income: | 1,906.87 | 3.96 |
| 04/2021 | PRG | $/GAL:0.47 | 1,130 /2.33 | Plant Products - Gals - Sales: | 536.49 | 1.11 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 49.89- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 163.12- | 0.34- |
| | | | | Net Income: | 323.48 | 0.67 |

**Total Revenue for LEASE** | | | | | | **4.63**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| PIPK01 | 0.00206322 | 4.63 | 4.63 |

### LEASE: (PITT02)  Pittsburg Unit 39-Tract 45    County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:61.11 | 9.17 /0.00 | Oil Sales: | 560.35 | 0.08 |
| | Ovr NRI: | 0.00013332 | | Production Tax - Oil: | 25.83- | 0.01- |
| | | | | Net Income: | 534.52 | 0.07 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| PITT02 | 0.00013332 | 0.07 | 0.07 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   202

### LEASE: (PITT03)  Pittsburg Unit 50-Tract 56    County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:61.13 | 7.07 /0.01 | Oil Sales: | 432.19 | 0.34 |
| | Ovr NRI | 0.00078146 | | Production Tax - Oil: | 19.92- | 0.02- |
| | | | | Net Income: | 412.27 | 0.32 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| PITT03 | 0.00078146 | 0.32 | 0.32 |

### LEASE: (PITT04)  Pittsburg Unit 83-Tract 48    County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:61.08 | 23.69 /0.01 | Oil Sales: | 1,447.03 | 0.42 |
| | Ovr NRI | 0.00029138 | | Production Tax - Oil: | 66.71- | 0.02- |
| | | | | Net Income: | 1,380.32 | 0.40 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| PITT04 | 0.00029138 | 0.40 | 0.40 |

### LEASE: (POGO01)  POGO 2-28-33 BH    County: MC KENZIE, ND

API: 3305305096
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.09 | 0.47 /0.00 | Gas Sales: | 0.98 | 0.00 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Gas: | 0.67- | 0.00 |
| | | | | Net Income: | 0.31 | 0.00 |
| 04/2021 | GAS | $/MCF:2.11 | 2,048.11 /0.09 | Gas Sales: | 4,317.81 | 0.18 |
| | Wrk NRI | 0.00004260 | | Production Tax - Gas: | 141.44- | 0.00 |
| | | | | Other Deducts - Gas: | 5,153.70- | 0.22- |
| | | | | Net Income: | 977.33- | 0.04- |
| 04/2021 | OIL | $/BBL:58.96 | 873.54 /0.04 | Oil Sales: | 51,506.71 | 2.19 |
| | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 5,015.46- | 0.21- |
| | | | | Other Deducts - Oil: | 1,352.10- | 0.05- |
| | | | | Net Income: | 45,139.15 | 1.93 |
| 04/2021 | PRG | $/GAL:0.38 | 17,622.54 /0.75 | Plant Products - Gals - Sales: | 6,658.46 | 0.28 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 1,952.36- | 0.08- |
| | | | | Net Income: | 4,706.10 | 0.20 |
| 04/2021 | PRG | $/GAL:1.31 | 249.47 /0.01 | Plant Products - Gals - Sales: | 327.26 | 0.01 |
| | Wrk NRI | 0.00004260 | | Production Tax - Plant - Gals: | 27.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 39.29- | 0.00 |
| | | | | Net Income: | 260.15 | 0.01 |

**Total Revenue for LEASE** 2.10

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| POGO01 | 0.00004260 | 2.10 | 2.10 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page   203

## LEASE: (POGO02) POGO 2-28-33TH    County: MC KENZIE, ND

**API: 33-053-05095**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.11 | 1,748.35 /0.07 | Gas Sales: | 3,685.86 | 0.16 |
| | Wrk NRI | 0.00004260 | | Production Tax - Gas: | 120.74- | 0.01- |
| | | | | Other Deducts - Gas: | 4,399.40- | 0.18- |
| | | | | Net Income: | 834.28- | 0.03- |
| 04/2021 | OIL | $/BBL:58.96 | 789.05 /0.03 | Oil Sales: | 46,524.83 | 1.98 |
| | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 4,530.36- | 0.19- |
| | | | | Other Deducts - Oil: | 1,221.32- | 0.05- |
| | | | | Net Income: | 40,773.15 | 1.74 |
| 01/2020 | PRG | $/GAL:0.39 | 47.03 /0.00 | Plant Products - Gals - Sales: | 18.31 | 0.00 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 2.84- | 0.00 |
| | | | | Net Income: | 15.47 | 0.00 |
| 04/2021 | PRG | $/GAL:0.38 | 15,043.32 /0.64 | Plant Products - Gals - Sales: | 5,683.94 | 0.24 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 1,666.64- | 0.07- |
| | | | | Net Income: | 4,017.30 | 0.17 |
| 04/2021 | PRG | $/GAL:1.31 | 212.95 /0.01 | Plant Products - Gals - Sales: | 279.37 | 0.01 |
| | Wrk NRI | 0.00004260 | | Production Tax - Plant - Gals: | 23.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 33.54- | 0.00 |
| | | | | Net Income: | 222.09 | 0.01 |

**Total Revenue for LEASE** — **1.89**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| POGO02 | 0.00004260 | 1.89 | 1.89 |

## LEASE: (POGO03) POGO 1-28-33BH    County: MC KENZIE, ND

**API: 33-053-05097**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.11 | 0.64 /0.00 | Gas Sales: | 1.35 | 0.00 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Gas: | 0.90- | 0.00 |
| | | | | Net Income: | 0.45 | 0.00 |
| 04/2021 | GAS | $/MCF:2.11 | 2,074.04 /0.09 | Gas Sales: | 4,372.47 | 0.19 |
| | Wrk NRI | 0.00004260 | | Production Tax - Gas: | 143.23- | 0.01- |
| | | | | Other Deducts - Gas: | 5,218.93- | 0.22- |
| | | | | Net Income: | 989.69- | 0.04- |
| 04/2021 | OIL | $/BBL:58.96 | 1,383.29 /0.06 | Oil Sales: | 81,563.30 | 3.48 |
| | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 7,942.22- | 0.34- |
| | | | | Other Deducts - Oil: | 2,141.11- | 0.08- |
| | | | | Net Income: | 71,479.97 | 3.06 |
| 01/2020 | PRG | $/GAL:0.39 | 136.95 /0.01 | Plant Products - Gals - Sales: | 53.32 | 0.00 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 7.73- | 0.00 |
| | | | | Net Income: | 45.59 | 0.00 |
| 04/2021 | PRG | $/GAL:0.38 | 17,845.60 /0.76 | Plant Products - Gals - Sales: | 6,742.74 | 0.29 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 1,977.10- | 0.09- |
| | | | | Net Income: | 4,765.64 | 0.20 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   204

**LEASE: (POGO03)  POGO 1-28-33BH   (Continued)**
**API: 33-053-05097**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | PRG | $/GAL:1.31 | 252.62 /0.01 | Plant Products - Gals - Sales: | 331.41 | 0.01 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 28.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 39.79- | 0.00 |
| | | | | Net Income: | 263.44 | 0.01 |

**Total Revenue for LEASE** **3.23**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| POGO03 | 0.00004260 | 3.23 | 3.23 |

**LEASE: (POGO04)  Pogo 28-33-27-34LL   County: MC KENZIE, ND**
**API: 3305305248**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.11 | 4,650.13 /0.15 | Gas Sales: | 9,803.36 | 0.33 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Gas: | 321.46- | 0.01- |
| | | | | Other Deducts - Gas: | 11,741.28- | 0.40- |
| | | | | Net Income: | 2,259.38- | 0.08- |
| 04/2021 | OIL | $/BBL:58.96 | 2,312.60 /0.08 | Oil Sales: | 136,358.75 | 4.55 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Oil: | 13,277.92- | 0.43- |
| | | | | Other Deducts - Oil: | 3,579.53- | 0.11- |
| | | | | Net Income: | 119,501.30 | 4.01 |
| 04/2021 | PRG | $/GAL:0.38 | 39,632.58 /1.32 | Plant Products - Gals - Sales: | 14,971.11 | 0.50 |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Plant - Gals: | 4,388.59- | 0.15- |
| | | | | Net Income: | 10,582.52 | 0.35 |
| 04/2021 | PRG | $/GAL:1.31 | 550.09 /0.02 | Plant Products - Gals - Sales: | 721.64 | 0.02 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Plant - Gals: | 61.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 86.60- | 0.00 |
| | | | | Net Income: | 573.70 | 0.02 |

**Total Revenue for LEASE** **4.30**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| POGO04 | 0.00003330 | 4.30 | 4.30 |

**LEASE: (PRES01)  Prestridge No.1   County: CHEROKEE, TX**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:60.53 | 156 /0.15 | Condensate Sales: | 9,442.44 | 8.99 |
| | Wrk NRI: | 0.00095212 | | Production Tax - Condensate: | 434.48- | 0.41- |
| | | | | Net Income: | 9,007.96 | 8.58 |
| 03/2021 | GAS | $/MCF:0.70 | 2,558 /2.44 | Gas Sales: | 1,790.63 | 1.71 |
| | Wrk NRI: | 0.00095212 | | Production Tax - Gas: | 1.69- | 0.01- |
| | | | | Net Income: | 1,788.94 | 1.70 |

**Total Revenue for LEASE** **10.28**

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   205

## LEASE: (PRES01)  Prestridge No.1   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06152021 SE | J-O'B Operating Company | 1 | 2,196.94 | | |
| 06152021 SE | J-O'B Operating Company | 1 | 2,196.94 | 4,393.88 | 4.87 |
| | **Total Lease Operating Expense** | | | **4,393.88** | **4.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| PRES01 | 0.00095212 | 0.00110909 | 10.28 | 4.87 | 5.41 |

## LEASE: (RANS01)  Ransom 44-31H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:4.40 | 0.62 /0.00 | Gas Sales: | 2.73 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 0.61- | 0.00 |
| | | | | Net Income: | 2.08 | 0.00 |
| 03/2021 | GAS | $/MCF:2.81 | 723.22 /0.01 | Gas Sales: | 2,029.34 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 37.55- | 0.00 |
| | | | | Other Deducts - Gas: | 456.60- | 0.00 |
| | | | | Net Income: | 1,535.19 | 0.02 |
| 03/2021 | GAS | $/MCF:2.81 | 723.22 /0.01 | Gas Sales: | 2,029.34 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 37.55- | 0.03 |
| | | | | Other Deducts - Gas: | 456.60- | 0.02 |
| | | | | Net Income: | 1,535.19 | 0.10 |
| 03/2021 | GAS | $/MCF:2.81 | 174.19 /0.00 | Gas Sales: | 488.78 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 9.04- | 0.00 |
| | | | | Other Deducts - Gas: | 109.97- | 0.00 |
| | | | | Net Income: | 369.77 | 0.00 |
| 03/2021 | GAS | $/MCF:2.81 | 174.19 /0.00 | Gas Sales: | 488.78 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 9.04- | 0.01 |
| | | | | Other Deducts - Gas: | 109.97- | 0.00 |
| | | | | Net Income: | 369.77 | 0.02 |
| 03/2021 | GAS | $/MCF:2.81 | 732.47 /0.01 | Gas Sales: | 2,055.29 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 38.03- | 0.00 |
| | | | | Other Deducts - Gas: | 462.44- | 0.00 |
| | | | | Net Income: | 1,554.82 | 0.02 |
| 03/2021 | GAS | $/MCF:2.81 | 732.47 /0.01 | Gas Sales: | 2,055.29 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 38.03- | 0.03 |
| | | | | Other Deducts - Gas: | 462.44- | 0.02 |
| | | | | Net Income: | 1,554.82 | 0.10 |
| 01/2021 | OIL | $/BBL:50.40 | 109.65-/0.00- | Oil Sales: | 5,526.59- | 0.07- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 500.70 | 0.01 |
| | | | | Other Deducts - Oil: | 519.54 | 0.00 |
| | | | | Net Income: | 4,506.35- | 0.06- |
| 01/2021 | OIL | $/BBL:50.40 | 26.41-/0.00- | Oil Sales: | 1,331.10- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 120.60 | 0.01 |
| | | | | Other Deducts - Oil: | 125.13 | 0.00 |
| | | | | Net Income: | 1,085.37- | 0.01- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   206

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:50.40 | 111.05-/0.00- | Oil Sales: | 5,597.25- | 0.07- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 507.10 | 0.01 |
| | | | | Other Deducts - Oil: | 526.18 | 0.00 |
| | | | | Net Income: | 4,563.97- | 0.06- |
| 01/2021 | OIL | $/BBL:50.40 | 109.65 /0.00 | Oil Sales: | 5,526.59 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 500.70- | 0.01- |
| | | | | Other Deducts - Oil: | 519.54- | 0.00 |
| | | | | Net Income: | 4,506.35 | 0.06 |
| 01/2021 | OIL | $/BBL:50.40 | 109.65 /0.00 | Oil Sales: | 5,526.59 | 0.15 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 500.70- | 0.07 |
| | | | | Other Deducts - Oil: | 519.54- | 0.07 |
| | | | | Net Income: | 4,506.35 | 0.29 |
| 01/2021 | OIL | $/BBL:50.40 | 26.41 /0.00 | Oil Sales: | 1,331.10 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 120.60- | 0.01- |
| | | | | Other Deducts - Oil: | 125.13- | 0.00 |
| | | | | Net Income: | 1,085.37 | 0.01 |
| 01/2021 | OIL | $/BBL:50.40 | 26.41 /0.00 | Oil Sales: | 1,331.10 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 120.60- | 0.02 |
| | | | | Other Deducts - Oil: | 125.13- | 0.02 |
| | | | | Net Income: | 1,085.37 | 0.07 |
| 01/2021 | OIL | $/BBL:50.40 | 111.05 /0.00 | Oil Sales: | 5,597.25 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 507.10- | 0.01- |
| | | | | Other Deducts - Oil: | 526.18- | 0.00 |
| | | | | Net Income: | 4,563.97 | 0.06 |
| 01/2021 | OIL | $/BBL:50.40 | 111.05 /0.00 | Oil Sales: | 5,597.25 | 0.15 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 507.10- | 0.08 |
| | | | | Other Deducts - Oil: | 526.18- | 0.07 |
| | | | | Net Income: | 4,563.97 | 0.30 |
| 01/2021 | OIL | $/BBL:50.40 | 109.65-/0.01- | Oil Sales: | 5,526.59- | 0.36- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 500.70 | 0.03 |
| | | | | Other Deducts - Oil: | 519.54 | 0.04 |
| | | | | Net Income: | 4,506.35- | 0.29- |
| 01/2021 | OIL | $/BBL:50.40 | 26.41-/0.00- | Oil Sales: | 1,331.10- | 0.09- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 120.60 | 0.01 |
| | | | | Other Deducts - Oil: | 125.13 | 0.01 |
| | | | | Net Income: | 1,085.37- | 0.07- |
| 01/2021 | OIL | $/BBL:50.40 | 111.05-/0.01- | Oil Sales: | 5,597.25- | 0.37- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 507.10 | 0.04 |
| | | | | Other Deducts - Oil: | 526.18 | 0.03 |
| | | | | Net Income: | 4,563.97- | 0.30- |
| 02/2021 | OIL | $/BBL:57.25 | 88.65-/0.00- | Oil Sales: | 5,075.53- | 0.06- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 473.44 | 0.00 |
| | | | | Other Deducts - Oil: | 341.15 | 0.01 |
| | | | | Net Income: | 4,260.94- | 0.05- |

MSTrust_005693

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   207

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:57.26 | 21.35-/0.00- | Oil Sales: | 1,222.46- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 114.02 | 0.00 |
| | | | | Other Deducts - Oil: | 82.17 | 0.00 |
| | | | | Net Income: | 1,026.27- | 0.01- |
| 02/2021 | OIL | $/BBL:57.26 | 89.78-/0.00- | Oil Sales: | 5,140.42- | 0.06- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 479.50 | 0.00 |
| | | | | Other Deducts - Oil: | 345.51 | 0.01 |
| | | | | Net Income: | 4,315.41- | 0.05- |
| 02/2021 | OIL | $/BBL:57.25 | 88.65 /0.00 | Oil Sales: | 5,075.53 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 473.44- | 0.00 |
| | | | | Other Deducts - Oil: | 341.15- | 0.01- |
| | | | | Net Income: | 4,260.94 | 0.05 |
| 02/2021 | OIL | $/BBL:57.25 | 88.65 /0.00 | Oil Sales: | 5,075.53 | 0.14 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 473.44- | 0.07 |
| | | | | Other Deducts - Oil: | 341.15- | 0.07 |
| | | | | Net Income: | 4,260.94 | 0.28 |
| 02/2021 | OIL | $/BBL:57.26 | 21.35 /0.00 | Oil Sales: | 1,222.46 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 114.02- | 0.00 |
| | | | | Other Deducts - Oil: | 82.17- | 0.00 |
| | | | | Net Income: | 1,026.27 | 0.01 |
| 02/2021 | OIL | $/BBL:57.26 | 21.35 /0.00 | Oil Sales: | 1,222.46 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 114.02- | 0.02 |
| | | | | Other Deducts - Oil: | 82.17- | 0.02 |
| | | | | Net Income: | 1,026.27 | 0.07 |
| 02/2021 | OIL | $/BBL:57.26 | 89.78 /0.00 | Oil Sales: | 5,140.42 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 479.50- | 0.00 |
| | | | | Other Deducts - Oil: | 345.51- | 0.01- |
| | | | | Net Income: | 4,315.41 | 0.05 |
| 02/2021 | OIL | $/BBL:57.26 | 89.78 /0.00 | Oil Sales: | 5,140.42 | 0.14 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 479.50- | 0.07 |
| | | | | Other Deducts - Oil: | 345.51- | 0.08 |
| | | | | Net Income: | 4,315.41 | 0.29 |
| 02/2021 | OIL | $/BBL:57.25 | 88.65-/0.01- | Oil Sales: | 5,075.53- | 0.33- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 473.44 | 0.03 |
| | | | | Other Deducts - Oil: | 341.15 | 0.02 |
| | | | | Net Income: | 4,260.94- | 0.28- |
| 02/2021 | OIL | $/BBL:57.26 | 21.35-/0.00- | Oil Sales: | 1,222.46- | 0.08- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 114.02 | 0.01 |
| | | | | Other Deducts - Oil: | 82.17 | 0.00 |
| | | | | Net Income: | 1,026.27- | 0.07- |
| 02/2021 | OIL | $/BBL:57.26 | 89.78-/0.01- | Oil Sales: | 5,140.42- | 0.34- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 479.50 | 0.03 |
| | | | | Other Deducts - Oil: | 345.51 | 0.02 |
| | | | | Net Income: | 4,315.41- | 0.29- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   208

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:62.65 | 78.75 /0.00 | Oil Sales: | 4,933.65 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 460.70- | 0.00 |
| | | | | Other Deducts - Oil: | 326.61- | 0.01- |
| | | | | Net Income: | 4,146.34 | 0.05 |
| 04/2021 | OIL | $/BBL:62.65 | 78.75 /0.00 | Oil Sales: | 4,933.65 | 0.13 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 460.70- | 0.07 |
| | | | | Other Deducts - Oil: | 326.61- | 0.07 |
| | | | | Net Income: | 4,146.34 | 0.27 |
| 04/2021 | OIL | $/BBL:62.64 | 18.97 /0.00 | Oil Sales: | 1,188.29 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 110.96- | 0.00 |
| | | | | Other Deducts - Oil: | 78.67- | 0.00 |
| | | | | Net Income: | 998.66 | 0.01 |
| 04/2021 | OIL | $/BBL:62.64 | 18.97 /0.00 | Oil Sales: | 1,188.29 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 110.96- | 0.02 |
| | | | | Other Deducts - Oil: | 78.67- | 0.02 |
| | | | | Net Income: | 998.66 | 0.07 |
| 04/2021 | OIL | $/BBL:62.65 | 79.76 /0.00 | Oil Sales: | 4,996.74 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 466.58- | 0.00 |
| | | | | Other Deducts - Oil: | 330.79- | 0.01- |
| | | | | Net Income: | 4,199.37 | 0.05 |
| 04/2021 | OIL | $/BBL:62.65 | 79.76 /0.00 | Oil Sales: | 4,996.74 | 0.14 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 466.58- | 0.07 |
| | | | | Other Deducts - Oil: | 330.79- | 0.07 |
| | | | | Net Income: | 4,199.37 | 0.28 |
| 12/2019 | PRD | $/BBL:7.71 | 0.76-/0.00- | Plant Products Sales: | 5.86- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant: | 1.10- | 0.00 |
| | | | | Net Income: | 6.99- | 0.00 |
| 03/2021 | PRG | $/GAL:1.29 | 190.08 /0.00 | Plant Products - Gals - Sales: | 244.99 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 20.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 55.13- | 0.00 |
| | | | | Net Income: | 169.04 | 0.00 |
| 03/2021 | PRG | $/GAL:0.53 | 5,375.38 /0.07 | Plant Products - Gals - Sales: | 2,853.63 | 0.04 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,891.10- | 0.03- |
| | | | | Net Income: | 951.48 | 0.01 |
| 03/2021 | PRG | $/GAL:0.53 | 5,375.38 /0.07 | Plant Products - Gals - Sales: | 2,853.63 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.05- | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 1,891.10- | 0.01- |
| | | | | Net Income: | 951.48 | 0.06 |
| 03/2021 | PRG | $/GAL:1.29 | 190.08 /0.00 | Plant Products - Gals - Sales: | 244.99 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 20.82- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 55.13- | 0.00 |
| | | | | Net Income: | 169.04 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD  Page  209

**LEASE: (RANS01) Ransom 44-31H    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 03/2021 | PRG | $/GAL:0.53 | 1,294.68 /0.02 | Plant Products - Gals - Sales: | 687.32 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 455.48- | 0.01- |
| | | | | Net Income: | 229.18 | 0.00 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.53 | 1,294.68 /0.02 | Plant Products - Gals - Sales: | 687.32 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 455.48- | 0.00 |
| | | | | Net Income: | 229.18 | 0.01 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:1.29 | 45.78 /0.00 | Plant Products - Gals - Sales: | 59.01 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13.28- | 0.00 |
| | | | | Net Income: | 40.71 | 0.00 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.53 | 5,444.11 /0.07 | Plant Products - Gals - Sales: | 2,890.14 | 0.04 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,915.28- | 0.03- |
| | | | | Net Income: | 963.67 | 0.01 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:1.29 | 192.51 /0.00 | Plant Products - Gals - Sales: | 248.13 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 21.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 55.83- | 0.00 |
| | | | | Net Income: | 171.20 | 0.00 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.53 | 5,444.11 /0.07 | Plant Products - Gals - Sales: | 2,890.14 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.19- | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 1,915.28- | 0.00 |
| | | | | Net Income: | 963.67 | 0.07 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:1.29 | 192.51 /0.00 | Plant Products - Gals - Sales: | 248.13 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 21.10- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 55.83- | 0.00 |
| | | | | Net Income: | 171.20 | 0.01 |

**Total Revenue for LEASE**                                                                   1.17

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 052INNJ1574 | Conoco Phillips | 1 | 5,875.73 | 5,875.73 | 0.13 |
| | | **Total Lease Operating Expense** | | | **5,875.73** | **0.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **RANS01** | 0.00001250 | Royalty | **2.47** | **0.00** | **0.00** | **2.47** |
| | 0.00006561 | 0.00002199 | 0.00 | 1.30- | 0.13 | 1.43- |
| Total Cash Flow | | | 2.47 | 1.30- | 0.13 | 1.04 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   210

### LEASE: (RANS02)  Ransom 5-30H2   County: MC KENZIE, ND

**API: 3305308052**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Gas Sales: | 2,391.58- | 0.03- |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 167.11 | 0.00 |
| | | | | Net Income: | 2,224.47- | 0.03- |
| 01/2021 | GAS | | /0.00 | Gas Sales: | 4,379.78- | 0.06- |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 1,838.24 | 0.02 |
| | | | | Net Income: | 2,541.54- | 0.04- |
| 03/2021 | GAS | $/MCF:5.44 | 34,695 /0.51 | Gas Sales: | 188,743.23 | 2.76 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,673.80- | 0.04- |
| | | | | Other Deducts - Gas: | 91,243.32- | 1.33- |
| | | | | Net Income: | 94,826.11 | 1.39 |
| 04/2021 | OIL | $/BBL:61.80 | 2,014.58 /0.03 | Oil Sales: | 124,503.86 | 1.82 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 11,697.86- | 0.17- |
| | | | | Other Deducts - Oil: | 7,854.28- | 0.11- |
| | | | | Net Income: | 104,951.72 | 1.54 |

**Total Revenue for LEASE**                                                                 **2.86**

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202101227  Continental Resources, Inc. | | 1 | 31,751.58 | 31,751.58 | 0.47 |
| | **Total Lease Operating Expense** | | | | **31,751.58** | **0.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| RANS02 | 0.00001465 | 0.00001465 | | 2.86 | 0.47 | | 2.39 |

### LEASE: (RANS03)  Ransom 2-30H   County: MC KENZIE, ND

**API: 3305307971**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Gas Sales: | 5,170.69- | 0.08- |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 334.22 | 0.01 |
| | | | | Net Income: | 4,836.47- | 0.07- |
| 01/2021 | GAS | | /0.00 | Gas Sales: | 5,842.78- | 0.09- |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 2,506.68 | 0.04 |
| | | | | Net Income: | 3,336.10- | 0.05- |
| 03/2021 | GAS | $/MCF:5.44 | 33,757 /0.49 | Gas Sales: | 183,640.44 | 2.69 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,673.80- | 0.04- |
| | | | | Other Deducts - Gas: | 88,903.74- | 1.30- |
| | | | | Net Income: | 92,062.90 | 1.35 |
| 04/2021 | OIL | $/BBL:61.80 | 5,817.64 /0.09 | Oil Sales: | 359,538.30 | 5.27 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 33,756.68- | 0.50- |
| | | | | Other Deducts - Oil: | 22,393.05- | 0.33- |
| | | | | Net Income: | 303,388.57 | 4.44 |

**Total Revenue for LEASE**                                                                 **5.67**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   211

## LEASE: (RANS03)  Ransom 2-30H    (Continued)
API: 3305307971
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202101227 | Continental Resources, Inc. | 1 | 16,079.15 | 16,079.15 | 0.24 |
| | **Total Lease Operating Expense** | | | **16,079.15** | **0.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RANS03** | 0.00001465 | 0.00001465 | 5.67 | 0.24 | 5.43 |

## LEASE: (RANS04)  Ransom 3-30H1    County: MC KENZIE, ND

API: 3305307970
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Gas Sales: | 7,915.65- | 0.12- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 501.34 | 0.01 |
| | | | | Net Income: | 7,414.31- | 0.11- |
| 01/2021 | GAS | | /0.00 | Gas Sales: | 8,520.25- | 0.12- |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 3,676.47 | 0.05 |
| | | | | Net Income: | 4,843.78- | 0.07- |
| 03/2021 | GAS | $/MCF:5.44 | 11,549 /0.17 | Gas Sales: | 62,827.37 | 0.92 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 835.56- | 0.01- |
| | | | | Other Deducts - Gas: | 30,414.44- | 0.45- |
| | | | | Net Income: | 31,577.37 | 0.46 |
| 04/2021 | OIL | $/BBL:61.80 | 2,758.70 /0.04 | Oil Sales: | 170,491.52 | 2.50 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 16,042.78- | 0.24- |
| | | | | Other Deducts - Oil: | 10,528.07- | 0.15- |
| | | | | Net Income: | 143,920.67 | 2.11 |
| | | **Total Revenue for LEASE** | | | | **2.39** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202101227 | Continental Resources, Inc. | 1 | 20,427.64 | 20,427.64 | 0.30 |
| | **Total Lease Operating Expense** | | | **20,427.64** | **0.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RANS04** | 0.00001465 | 0.00001465 | 2.39 | 0.30 | 2.09 |

## LEASE: (RANS05)  Ransom 4-30H    County: MC KENZIE, ND

API: 330537969
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Gas Sales: | 3,419.96- | 0.05- |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 167.11 | 0.00 |
| | | | | Net Income: | 3,252.85- | 0.05- |
| 01/2021 | GAS | | /0.00 | Gas Sales: | 5,542.60- | 0.08- |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 2,172.46 | 0.03 |
| | | | | Net Income: | 3,370.14- | 0.05- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   212

**LEASE: (RANS05)  Ransom 4-30H   (Continued)**
**API: 330537969**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:5.44 | 31,791 /0.47 | Gas Sales: | 172,945.27 | 2.53 |
|  | Wrk NRI | 0.00001465 |  | Production Tax - Gas: | 2,506.68- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 83,723.26- | 1.23- |
|  |  |  |  | Net Income: | 86,715.33 | 1.27 |
| 04/2021 | OIL | $/BBL:61.80 | 2,360.01 /0.03 | Oil Sales: | 145,851.92 | 2.14 |
|  | Wrk NRI | 0.00001465 |  | Production Tax - Oil: | 13,703.21- | 0.20- |
|  |  |  |  | Other Deducts - Oil: | 9,024.06- | 0.14- |
|  |  |  |  | Net Income: | 123,124.65 | 1.80 |

**Total Revenue for LEASE** — **2.97**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 05202101227 | Continental Resources, Inc. | 1 | 23,030.94 | 23,030.94 | 0.34 |
|  |  | **Total Lease Operating Expense** | | | **23,030.94** | **0.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RANS05** | 0.00001465 | 0.00001465 | 2.97 | 0.34 | 2.63 |

**LEASE: (RANS06)  Ransom 6-30 H1   County: MC KENZIE, ND**
**API: 3305308059**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS |  | /0.00 | Gas Sales: | 2,307.95- | 0.03- |
|  | Wrk NRI | 0.00001465 |  | Other Deducts - Gas: | 167.11 | 0.00 |
|  |  |  |  | Net Income: | 2,140.84- | 0.03- |
| 01/2021 | GAS |  | /0.00 | Gas Sales: | 6,414.00- | 0.09- |
|  | Wrk NRI | 0.00001465 |  | Other Deducts - Gas: | 2,673.80 | 0.03 |
|  |  |  |  | Net Income: | 3,740.20- | 0.06- |
| 03/2021 | GAS | $/MCF:5.44 | 16,245 /0.24 | Gas Sales: | 88,373.94 | 1.30 |
|  | Wrk NRI | 0.00001465 |  | Production Tax - Gas: | 1,336.90- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 42,780.75- | 0.63- |
|  |  |  |  | Net Income: | 44,256.29 | 0.65 |
| 04/2021 | OIL | $/BBL:61.80 | 1,502.62 /0.02 | Oil Sales: | 92,864.02 | 1.36 |
|  | Wrk NRI | 0.00001465 |  | Production Tax - Oil: | 8,689.84- | 0.13- |
|  |  |  |  | Other Deducts - Oil: | 5,514.71- | 0.08- |
|  |  |  |  | Net Income: | 78,659.47 | 1.15 |

**Total Revenue for LEASE** — **1.71**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 05202101227 | Continental Resources, Inc. | 1 | 25,543.41 | 25,543.41 | 0.37 |
|  |  | **Total Lease Operating Expense** | | | **25,543.41** | **0.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RANS06** | 0.00001465 | 0.00001465 | 1.71 | 0.37 | 1.34 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   213

### LEASE: (RANS07)  Ransom 8-30 HSL2   County: MC KENZIE, ND

API: 3305308057
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS |  | /0.00 | Gas Sales: | 4,335.27- | 0.07- |
|  | Wrk NRI | 0.00001584 |  | Other Deducts - Gas: | 309.17 | 0.01 |
|  |  |  |  | Net Income: | 4,026.10- | 0.06- |
| 01/2021 | GAS |  | /0.00 | Gas Sales: | 5,609.54- | 0.09- |
|  | Wrk NRI | 0.00001584 |  | Other Deducts - Gas: | 2,164.17 | 0.04 |
|  |  |  |  | Net Income: | 3,445.37- | 0.05- |
| 03/2021 | GAS | $/MCF:5.44 | 42,051 /0.67 | Gas Sales: | 228,760.38 | 3.62 |
|  | Wrk NRI | 0.00001584 |  | Production Tax - Gas: | 3,400.83- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 110,681.71- | 1.75- |
|  |  |  |  | Net Income: | 114,677.84 | 1.82 |
| 04/2021 | OIL | $/BBL:61.80 | 1,939.58 /0.03 | Oil Sales: | 119,868.76 | 1.90 |
|  | Wrk NRI | 0.00001584 |  | Production Tax - Oil: | 11,130.00- | 0.18- |
|  |  |  |  | Other Deducts - Oil: | 7,574.59- | 0.12- |
|  |  |  |  | Net Income: | 101,164.17 | 1.60 |
|  |  | **Total Revenue for LEASE** |  |  |  | **3.31** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202101227 | Continental Resources, Inc. | 2 | 30,884.69 | 30,884.69 | 0.49 |
|  | **Total Lease Operating Expense** |  |  | **30,884.69** | **0.49** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS07 | 0.00001584 | 0.00001584 | 3.31 | 0.49 | 2.82 |

### LEASE: (RANS09)  Ransom 7-30 H   County: MC KENZIE, ND

API: 3305308058
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS |  | /0.00 | Gas Sales: | 3,782.39- | 0.06- |
|  | Wrk NRI | 0.00001465 |  | Other Deducts - Gas: | 167.11 | 0.01 |
|  |  |  |  | Net Income: | 3,615.28- | 0.05- |
| 01/2021 | GAS |  | /0.00 | Gas Sales: | 4,134.09- | 0.06- |
|  | Wrk NRI | 0.00001465 |  | Other Deducts - Gas: | 1,671.12 | 0.02 |
|  |  |  |  | Net Income: | 2,462.97- | 0.04- |
| 03/2021 | GAS | $/MCF:5.44 | 22,440 /0.33 | Gas Sales: | 122,075.17 | 1.79 |
|  | Wrk NRI | 0.00001465 |  | Production Tax - Gas: | 1,838.24- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 58,990.64- | 0.86- |
|  |  |  |  | Net Income: | 61,246.29 | 0.90 |
| 04/2021 | OIL | $/BBL:61.80 | 2,186.33 /0.03 | Oil Sales: | 135,118.25 | 1.98 |
|  | Wrk NRI | 0.00001465 |  | Production Tax - Oil: | 12,700.53- | 0.19- |
|  |  |  |  | Other Deducts - Oil: | 8,522.73- | 0.12- |
|  |  |  |  | Net Income: | 113,894.99 | 1.67 |
|  |  | **Total Revenue for LEASE** |  |  |  | **2.48** |

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   214

## LEASE: (RANS09)  Ransom 7-30 H   (Continued)
API: 3305308058
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202101227 | Continental Resources, Inc. | 1 | 25,337.32 | 25,337.32 | 0.37 |
| | **Total Lease Operating Expense** | | | 25,337.32 | 0.37 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| RANS09 | 0.00001465 | 0.00001465 | | 2.48 | 0.37 | 2.11 |

## LEASE: (RANS10)  Ransom 9-30 HSL   County: MC KENZIE, ND
API: 3305308056
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Gas Sales: | 4,181.06- | 0.07- |
| | Wrk NRI | 0.00001584 | | Other Deducts - Gas: | 309.17 | 0.01 |
| | | | | Net Income: | 3,871.89- | 0.06- |
| 01/2021 | GAS | | /0.00 | Gas Sales: | 1,626.72- | 0.03- |
| | Wrk NRI | 0.00001584 | | Other Deducts - Gas: | 772.92 | 0.02 |
| | | | | Net Income: | 853.80- | 0.01- |
| 03/2021 | GAS | $/MCF:5.44 | 34,812 /0.55 | Gas Sales: | 189,379.72 | 3.00 |
| | Wrk NRI | 0.00001584 | | Production Tax - Gas: | 2,782.50- | 0.04- |
| | | | | Other Deducts - Gas: | 91,667.95- | 1.46- |
| | | | | Net Income: | 94,929.27 | 1.50 |
| 04/2021 | OIL | $/BBL:61.80 | 6,893.92 /0.11 | Oil Sales: | 426,053.91 | 6.75 |
| | Wrk NRI | 0.00001584 | | Production Tax - Oil: | 39,882.52- | 0.63- |
| | | | | Other Deducts - Oil: | 26,433.76- | 0.42- |
| | | | | Net Income: | 359,737.63 | 5.70 |
| | | **Total Revenue for LEASE** | | | | **7.13** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202101227 | Continental Resources, Inc. | 2 | 28,972.22 | 28,972.22 | 0.46 |
| | **Total Lease Operating Expense** | | | 28,972.22 | 0.46 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| RANS10 | 0.00001584 | 0.00001584 | | 7.13 | 0.46 | 6.67 |

## LEASE: (RASU01)  RASU 8600 SL   Parish: PLAQUEMINES, LA
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:57.76 | 1,091.11 /0.03 | Oil Sales: | 63,021.75 | 1.55 |
| | Ovr NRI | 0.00002455 | | Production Tax - Oil: | 7,877.75- | 0.20- |
| | | | | Net Income: | 55,144.00 | 1.35 |
| 04/2021 | OIL | $/BBL:57.76 | 1,352.93 /0.03 | Oil Sales: | 78,144.29 | 1.92 |
| | Ovr NRI | 0.00002455 | | Production Tax - Oil: | 9,768.05- | 0.24- |
| | | | | Net Income: | 68,376.24 | 1.68 |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021  
Account: JUD  Page  215

**LEASE: (RASU01)  RASU 8600 SL  (Continued)**  
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:57.76 | 1.69 /0.00 | Oil Sales: | 97.61 | 0.00 |
|  | Ovr NRI | 0.00002455 |  | Production Tax - Oil: | 12.18- | 0.00 |
|  |  |  |  | Net Income: | 85.43 | 0.00 |
| 04/2021 | OIL | $/BBL:57.76 | 1,096.28 /0.03 | Oil Sales: | 63,320.37 | 1.56 |
|  | Ovr NRI | 0.00002455 |  | Production Tax - Oil: | 7,915.03- | 0.20- |
|  |  |  |  | Net Income: | 55,405.34 | 1.36 |
| 04/2021 | OIL | $/BBL:57.76 | 951.31 /0.02 | Oil Sales: | 54,947.00 | 1.35 |
|  | Ovr NRI | 0.00002455 |  | Production Tax - Oil: | 6,868.36- | 0.17- |
|  |  |  |  | Net Income: | 48,078.64 | 1.18 |
| 04/2021 | OIL | $/BBL:57.76 | 3,695.78 /0.09 | Oil Sales: | 213,465.68 | 5.24 |
|  | Ovr NRI | 0.00002455 |  | Production Tax - Oil: | 26,683.19- | 0.65- |
|  |  |  |  | Net Income: | 186,782.49 | 4.59 |
| 05/2021 | OIL | $/BBL:60.77 | 1,201.13 /0.03 | Oil Sales: | 72,988.50 | 1.79 |
|  | Ovr NRI | 0.00002455 |  | Production Tax - Oil: | 9,123.58- | 0.22- |
|  |  |  |  | Net Income: | 63,864.92 | 1.57 |
| 05/2021 | OIL | $/BBL:60.77 | 1,356.78 /0.03 | Oil Sales: | 82,446.81 | 2.03 |
|  | Ovr NRI | 0.00002455 |  | Production Tax - Oil: | 10,305.83- | 0.26- |
|  |  |  |  | Net Income: | 72,140.98 | 1.77 |
| 05/2021 | OIL | $/BBL:60.77 | 1,099.69 /0.03 | Oil Sales: | 66,824.34 | 1.64 |
|  | Ovr NRI | 0.00002455 |  | Production Tax - Oil: | 8,353.06- | 0.20- |
|  |  |  |  | Net Income: | 58,471.28 | 1.44 |
| 05/2021 | OIL | $/BBL:60.77 | 796.45 /0.02 | Oil Sales: | 48,397.50 | 1.19 |
|  | Ovr NRI | 0.00002455 |  | Production Tax - Oil: | 6,049.66- | 0.15- |
|  |  |  |  | Net Income: | 42,347.84 | 1.04 |
| 05/2021 | OIL | $/BBL:60.77 | 3,995.22 /0.10 | Oil Sales: | 242,775.65 | 5.96 |
|  | Ovr NRI | 0.00002455 |  | Production Tax - Oil: | 30,346.92- | 0.74- |
|  |  |  |  | Net Income: | 212,428.73 | 5.22 |

**Total Revenue for LEASE**  21.20

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RASU01 | 0.00002455 | 21.20 | 21.20 |

**LEASE: (RASU02)  RASU 8400  Parish: PLAQUEMINES, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:57.76 | 1,288.08 /0.05 | Oil Sales: | 74,398.60 | 2.60 |
|  | Ovr NRI | 0.00003494 |  | Production Tax - Oil: | 9,299.85- | 0.33- |
|  |  |  |  | Net Income: | 65,098.75 | 2.27 |
| 04/2021 | OIL | $/BBL:57.76 | 1,702.95 /0.06 | Oil Sales: | 98,361.20 | 3.44 |
|  | Ovr NRI | 0.00003494 |  | Production Tax - Oil: | 12,295.14- | 0.43- |
|  |  |  |  | Net Income: | 86,066.06 | 3.01 |
| 04/2021 | OIL | $/BBL:57.76 | 1,114.78 /0.04 | Oil Sales: | 64,388.93 | 2.25 |
|  | Ovr NRI | 0.00003494 |  | Production Tax - Oil: | 8,048.63- | 0.28- |
|  |  |  |  | Net Income: | 56,340.30 | 1.97 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   216

**LEASE: (RASU02)  RASU 8400   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 04/2021 | OIL | $/BBL:57.76 | 677.87 /0.02 | Oil Sales: | 39,153.30 | 1.37 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 4,894.20- | 0.17- |
| | | | | Net Income: | 34,259.10 | 1.20 |
| 04/2021 | OIL | $/BBL:57.76 | 1,228.33 /0.04 | Oil Sales: | 70,947.48 | 2.48 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 8,868.45- | 0.31- |
| | | | | Net Income: | 62,079.03 | 2.17 |
| 04/2021 | OIL | $/BBL:57.76 | 813.28 /0.03 | Oil Sales: | 46,974.49 | 1.64 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 5,871.78- | 0.20- |
| | | | | Net Income: | 41,102.71 | 1.44 |
| 05/2021 | OIL | $/BBL:60.77 | 1,295.84 /0.05 | Oil Sales: | 78,743.70 | 2.75 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 9,842.92- | 0.34- |
| | | | | Net Income: | 68,900.78 | 2.41 |
| 05/2021 | OIL | $/BBL:60.77 | 2,156.63 /0.08 | Oil Sales: | 131,050.92 | 4.58 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 16,381.37- | 0.58- |
| | | | | Net Income: | 114,669.55 | 4.00 |
| 05/2021 | OIL | $/BBL:60.77 | 1,130.87 /0.04 | Oil Sales: | 68,719.03 | 2.40 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 8,589.88- | 0.30- |
| | | | | Net Income: | 60,129.15 | 2.10 |
| 05/2021 | OIL | $/BBL:60.77 | 624.45 /0.02 | Oil Sales: | 37,945.66 | 1.33 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 4,743.21- | 0.17- |
| | | | | Net Income: | 33,202.45 | 1.16 |
| 05/2021 | OIL | $/BBL:60.77 | 1,231.97 /0.04 | Oil Sales: | 74,862.54 | 2.62 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 9,357.78- | 0.33- |
| | | | | Net Income: | 65,504.76 | 2.29 |
| 05/2021 | OIL | $/BBL:60.77 | 1,323.06 /0.05 | Oil Sales: | 80,397.75 | 2.81 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 10,049.69- | 0.35- |
| | | | | Net Income: | 70,348.06 | 2.46 |

**Total Revenue for LEASE**                                              **26.48**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| RASU02 | 0.00003494 | 26.48 | 26.48 |

**LEASE: (RASU07)  RASU 8600 HB Howcott etal U2#2    Parish: PLAQUEMINES, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 04/2021 | OIL | $/BBL:57.76 | 1,760.67 /0.04 | Oil Sales: | 101,695.07 | 2.52 |
| | Ovr NRI: | 0.00002478 | | Production Tax - Oil: | 12,711.90- | 0.31- |
| | | | | Net Income: | 88,983.17 | 2.21 |
| 05/2021 | OIL | $/BBL:60.77 | 1,867.80 /0.05 | Oil Sales: | 113,499.72 | 2.81 |
| | Ovr NRI: | 0.00002478 | | Production Tax - Oil: | 14,187.43- | 0.35- |
| | | | | Net Income: | 99,312.29 | 2.46 |

**Total Revenue for LEASE**                                              **4.67**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| RASU07 | 0.00002478 | 4.67 | 4.67 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   217

### LEASE: (RASU12)  RASU 8600 SL 1923 Well 7   Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:57.76 | 1,979.79 /0.05 | Oil Sales: | 114,351.29 | 2.81 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 14,293.91- | 0.35- |
| | | | | Net Income: | 100,057.38 | 2.46 |
| 05/2021 | OIL | $/BBL:60.77 | 1,885.11 /0.05 | Oil Sales: | 114,551.59 | 2.81 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 14,318.95- | 0.35- |
| | | | | Net Income: | 100,232.64 | 2.46 |

**Total Revenue for LEASE** 4.92

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RASU12 | 0.00002455 | 4.92 | 4.92 |

### LEASE: (RASU18)  RASU 9400 SL 1923 Well 26   Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:57.76 | 472.30 /0.01 | Oil Sales: | 27,279.72 | 0.43 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 3,409.95- | 0.05- |
| | | | | Net Income: | 23,869.77 | 0.38 |
| 05/2021 | OIL | $/BBL:60.77 | 500.88 /0.01 | Oil Sales: | 30,436.74 | 0.48 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 3,804.57- | 0.06- |
| | | | | Net Income: | 26,632.17 | 0.42 |

**Total Revenue for LEASE** 0.80

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RASU18 | 0.00001590 | 0.80 | 0.80 |

### LEASE: (RASU26)  RASU 9400 GTA 2 ETAL U31 #1D   Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:57.76 | 535.05 /0.01 | Oil Sales: | 30,904.11 | 0.49 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 3,863.03- | 0.06- |
| | | | | Net Income: | 27,041.08 | 0.43 |
| 05/2021 | OIL | $/BBL:60.77 | 615.58 /0.01 | Oil Sales: | 37,406.66 | 0.59 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 4,675.85- | 0.07- |
| | | | | Net Income: | 32,730.81 | 0.52 |

**Total Revenue for LEASE** 0.95

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RASU26 | 0.00001590 | 0.95 | 0.95 |

MSTrust_005704

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   218

### LEASE: (RAZE01)  Razor's Edge 1H-27   County: BECKHAM, OK

**API: 500921989**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | | /0.00 | Gas Sales: | 4,959.88 | 0.22 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Gas: | 111.46- | 0.01- |
| | | | | Net Income: | 4,848.42 | 0.21 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:3.44 | 1,345.19 /0.06 | Gas Sales: | 4,625.50 | 0.20 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Gas: | 111.46- | 0.00 |
| | | | | Net Income: | 4,514.04 | 0.20 |
| | | | | | | |
| 03/2021 | OIL | $/BBL:60.31 | 368.67 /0.02 | Oil Sales: | 22,235.84 | 0.98 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Oil: | 1,616.14- | 0.07- |
| | | | | Net Income: | 20,619.70 | 0.91 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:0.11 | 2,050.65 /0.09 | Plant Products - Gals - Sales: | 222.92 | 0.01 |
| | Wrk NRI: | 0.00004393 | | Net Income: | 222.92 | 0.01 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:0.76 | 805.07 /0.04 | Plant Products - Gals - Sales: | 613.02 | 0.03 |
| | Wrk NRI: | 0.00004393 | | Net Income: | 613.02 | 0.03 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:0.73 | 380.80 /0.02 | Plant Products - Gals - Sales: | 278.64 | 0.01 |
| | Wrk NRI: | 0.00004393 | | Net Income: | 278.64 | 0.01 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:1.19 | 1,027.75 /0.05 | Plant Products - Gals - Sales: | 1,226.04 | 0.05 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Plant - Gals: | 55.73- | 0.00 |
| | | | | Net Income: | 1,170.31 | 0.05 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:0.75 | 2,010.08 /0.09 | Plant Products - Gals - Sales: | 1,504.68 | 0.07 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Plant - Gals: | 55.73- | 0.01- |
| | | | | Net Income: | 1,448.95 | 0.06 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:1.29 | 1,386.93 /0.06 | Plant Products - Gals - Sales: | 1,783.33 | 0.08 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Plant - Gals: | 55.73- | 0.00 |
| | | | | Net Income: | 1,727.60 | 0.08 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.87 | 513.88 /0.02 | Plant Products - Gals - Sales: | 445.83 | 0.02 |
| | Wrk NRI: | 0.00004393 | | Net Income: | 445.83 | 0.02 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.06 | 2,767.31 /0.12 | Plant Products - Gals - Sales: | 167.19 | 0.01 |
| | Wrk NRI: | 0.00004393 | | Net Income: | 167.19 | 0.01 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.82 | 1,086.43 /0.05 | Plant Products - Gals - Sales: | 891.66 | 0.04 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Plant - Gals: | 55.73- | 0.00 |
| | | | | Net Income: | 835.93 | 0.04 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.76 | 2,712.56 /0.12 | Plant Products - Gals - Sales: | 2,061.97 | 0.09 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Plant - Gals: | 55.73- | 0.00 |
| | | | | Net Income: | 2,006.24 | 0.09 |

**Total Revenue for LEASE**      **1.72**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| RAZE01 | 0.00004393 | 1.72 | 1.72 |

MSTrust_005705

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   219

### LEASE: (REBE01) Rebecca 31-26H    County: DUNN, ND

**API: 33025022130000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:55.10 | 9.73 /0.00 | Condensate Sales: | 536.13 | 0.03 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 45.58- | 0.00 |
|  |  |  |  | Net Income: | 490.55 | 0.03 |
| 04/2021 | GAS | $/MCF:2.11 | 1,604.43 /0.08 | Gas Sales: | 3,382.45 | 0.16 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 83.75- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,226.37- | 0.06- |
|  |  |  |  | Net Income: | 2,072.33 | 0.10 |
| 04/2021 | OIL |  | /0.00 | Production Tax - Oil: | 26.04 | 0.00 |
|  | Wrk NRI: | 0.00004881 |  | Other Deducts - Oil: | 260.43- | 0.01- |
|  |  |  |  | Net Income: | 234.39- | 0.01- |
| 05/2021 | OIL | $/BBL:63.88 | 2,407.58 /0.12 | Oil Sales: | 153,804.16 | 7.51 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 14,579.76- | 0.71- |
|  |  |  |  | Other Deducts - Oil: | 8,006.65- | 0.39- |
|  |  |  |  | Net Income: | 131,217.75 | 6.41 |
| 04/2021 | PRG | $/GAL:0.45 | 17,242.79 /0.84 | Plant Products - Gals - Sales: | 7,814.76 | 0.38 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 36.49- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,548.25- | 0.22- |
|  |  |  |  | Net Income: | 3,230.02 | 0.16 |
|  |  | **Total Revenue for LEASE** |  |  |  | **6.69** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 05202110200 | Marathon Oil Co | 1 | 7,994.54 | 7,994.54 | 0.39 |
|  |  | **Total Lease Operating Expense** |  | **7,994.54** |  | **0.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| REBE01 | 0.00004881 | 0.00004881 | 6.69 | 0.39 | 6.30 |

### LEASE: (RICB02) BB-Rice 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H-2   County: MC KENZIE, ND

**API: 3305304440**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.56 | 1,930.64 /0.01 | Gas Sales: | 4,943.70 | 0.02 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Gas: | 157.75- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 22,578.19- | 0.06- |
|  |  |  |  | Net Income: | 17,792.24- | 0.04- |
| 04/2021 | OIL | $/BBL:62.39 | 3,277.50 /0.01 | Oil Sales: | 204,490.78 | 0.63 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 17,642.34- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 26,463.51- | 0.08- |
|  |  |  |  | Net Income: | 160,384.93 | 0.49 |
| 03/2021 | PRG | $/GAL:0.61 | 24,263.83 /0.07 | Plant Products - Gals - Sales: | 14,806.03 | 0.04 |
|  | Roy NRI: | 0.00000306 |  | Other Deducts - Plant - Gals: | 1,107.77- | 0.00 |
|  |  |  |  | Net Income: | 13,698.26 | 0.04 |
|  |  | **Total Revenue for LEASE** |  |  |  | **0.49** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   220

**LEASE: (RICB02)  BB-Rice 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H-2    (Continued)**
API: 3305304440

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RICB02 | 0.00000306 | 0.49 | 0.49 |

**LEASE: (RICB03)  BB-Rice 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H-3    County: MC KENZIE, ND**

API: 3305304441
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.56 | 858.62 /0.00 | Gas Sales: | 2,198.63 | 0.01 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 69.27- | 0.00 |
| | | | | Other Deducts - Gas: | 9,921.43- | 0.03- |
| | | | | Net Income: | 7,792.07- | 0.02- |
| 04/2021 | OIL | $/BBL:62.55 | 3,372.07 /0.01 | Oil Sales: | 210,906.17 | 0.65 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 17,642.34- | 0.06- |
| | | | | Other Deducts - Oil: | 26,463.51- | 0.08- |
| | | | | Net Income: | 166,800.32 | 0.51 |
| 03/2021 | PRG | $/GAL:0.62 | 10,310 /0.03 | Plant Products - Gals - Sales: | 6,382.93 | 0.02 |
| | Roy NRI: | 0.00000306 | | Net Income: | 6,382.93 | 0.02 |

Total Revenue for LEASE                                    0.51

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RICB03 | 0.00000306 | 0.51 | 0.51 |

**LEASE: (RICH08)  Richardson #1-33H   County: BECKHAM, OK**

API: 35009218200000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 24836 | SkyCap Energy, LLC | 1 | 2,980.08 | 2,980.08 | 1.75 |
| | Total Lease Operating Expense | | | 2,980.08 | 1.75 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| RICH08 | 0.00058580 | 1.75 | 1.75 |

**LEASE: (RNCA01)  R.N. Cash   County: CASS, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:61.08 | 342.02 /14.17 | Oil Sales: | 20,891.33 | 865.57 |
| | Wrk NRI: | 0.04143202 | | Production Tax - Oil: | 963.14- | 39.91- |
| | | | | Net Income: | 19,928.19 | 825.66 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06092021 SE | Stroud Petroleum, Inc. | 2 | 2,441.21 | 2,441.21 | 115.59 |
| | Total Lease Operating Expense | | | 2,441.21 | 115.59 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RNCA01 | 0.04143202 | 0.04735089 | 825.66 | 115.59 | 710.07 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   221

### LEASE: (ROWL02)  Rowley B 1    County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.56 | 1,446 /5.97 | Gas Sales: | 3,708.90 | 15.30 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 296.34- | 1.22- |
| | | | | Other Deducts - Gas: | 544.53- | 2.25- |
| | | | | Net Income: | 2,868.03 | 11.83 |
| 04/2021 | PRG | $/GAL:0.53 | 1,786 /7.37 | Plant Products - Gals - Sales: | 941.81 | 3.89 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 86.12- | 0.36- |
| | | | | Other Deducts - Plant - Gals: | 264.86- | 1.09- |
| | | | | Net Income: | 590.83 | 2.44 |

**Total Revenue for LEASE**     14.27

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ROWL02 | 0.00412644 | 14.27 | 14.27 |

### LEASE: (ROWL03)  Rowley C 2    County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.54 | 1,579 /6.52 | Gas Sales: | 4,005.25 | 16.53 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 321.35- | 1.33- |
| | | | | Other Deducts - Gas: | 572.31- | 2.36- |
| | | | | Net Income: | 3,111.59 | 12.84 |
| 04/2021 | PRG | $/GAL:0.43 | 1,373 /5.67 | Plant Products - Gals - Sales: | 588.98 | 2.43 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 55.56- | 0.23- |
| | | | | Other Deducts - Plant - Gals: | 197.25- | 0.81- |
| | | | | Net Income: | 336.17 | 1.39 |

**Total Revenue for LEASE**     14.23

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ROWL03 | 0.00412644 | 14.23 | 14.23 |

### LEASE: (ROWL04)  Rowley D 1    County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.52 | 1,709 /7.05 | Gas Sales: | 4,313.63 | 17.80 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 344.50- | 1.42- |
| | | | | Other Deducts - Gas: | 632.50- | 2.61- |
| | | | | Net Income: | 3,336.63 | 13.77 |
| 04/2021 | PRG | $/GAL:0.44 | 2,171 /8.96 | Plant Products - Gals - Sales: | 947.37 | 3.91 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 87.05- | 0.36- |
| | | | | Other Deducts - Plant - Gals: | 312.09- | 1.29- |
| | | | | Net Income: | 548.23 | 2.26 |

**Total Revenue for LEASE**     16.03

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ROWL04 | 0.00412644 | 16.03 | 16.03 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD  Page  222

### LEASE: (ROWL05)  Rowley 2    County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | GAS | $/MCF:2.49 | 1,123 /4.63 | Gas Sales: | 2,801.36 | 11.56 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 223.18- | 0.92- |
| | | | | Other Deducts - Gas: | 412.10- | 1.70- |
| | | | | Net Income: | 2,166.08 | 8.94 |
| 04/2021 | PRG | $/GAL:0.54 | 1,371 /5.66 | Plant Products - Gals - Sales: | 745.48 | 3.08 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 71.31- | 0.30- |
| | | | | Other Deducts - Plant - Gals: | 201.88- | 0.83- |
| | | | | Net Income: | 472.29 | 1.95 |

**Total Revenue for LEASE**     **10.89**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| ROWL05 | 0.00412644 | 10.89 | 10.89 |

### LEASE: (ROWL06)  Rowley 5    County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | GAS | $/MCF:2.42 | 29.58 /0.12 | Gas Sales: | 71.52 | 0.30 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 6.65- | 0.03- |
| | | | | Net Income: | 64.87 | 0.27 |
| 04/2021 | GAS | $/MCF:2.47 | 460.30 /1.90 | Gas Sales: | 1,136.03 | 4.69 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 105.65- | 0.44- |
| | | | | Net Income: | 1,030.38 | 4.25 |
| 04/2021 | PRG | $/GAL:0.65 | 936 /3.86 | Plant Products - Gals - Sales: | 604.18 | 2.49 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 51.39- | 0.21- |
| | | | | Other Deducts - Plant - Gals: | 75.30- | 0.31- |
| | | | | Net Income: | 477.49 | 1.97 |

**Total Revenue for LEASE**     **6.49**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| ROWL06 | 0.00412644 | 6.49 | 6.49 |

### LEASE: (ROWL07)  Rowley 6    County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | GAS | $/MCF:2.57 | 281 /0.58 | Gas Sales: | 722.01 | 1.49 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 57.57- | 0.12- |
| | | | | Other Deducts - Gas: | 108.80- | 0.22- |
| | | | | Net Income: | 555.64 | 1.15 |
| 04/2021 | PRG | $/GAL:0.60 | 292 /0.60 | Plant Products - Gals - Sales: | 174.10 | 0.36 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 16.20- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 43.08- | 0.09- |
| | | | | Net Income: | 114.82 | 0.23 |

**Total Revenue for LEASE**     **1.38**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| ROWL07 | 0.00206322 | 1.38 | 1.38 |

MSTrust_005709

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD  Page  223

## LEASE: (ROWL08)  Rowley 501    County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | GAS | $/MCF:2.54 | 972 /4.01 | Gas Sales: | 2,467.05 | 10.18 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 197.25- | 0.81- |
| | | | | Other Deducts - Gas: | 349.13- | 1.44- |
| | | | | Net Income: | 1,920.67 | 7.93 |
| 04/2021 | PRG | $/GAL:0.45 | 735 /3.03 | Plant Products - Gals - Sales: | 327.83 | 1.35 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 29.63- | 0.12- |
| | | | | Other Deducts - Plant - Gals: | 107.42- | 0.44- |
| | | | | Net Income: | 190.78 | 0.79 |
| | | | | **Total Revenue for LEASE** | | **8.72** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| ROWL08 | 0.00412644 | 8.72 | 8.72 |

## LEASE: (ROWL09)  Rowley 2R    County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | GAS | $/MCF:2.42 | 41.70 /0.17 | Gas Sales: | 100.83 | 0.42 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 9.37- | 0.04- |
| | | | | Net Income: | 91.46 | 0.38 |
| 04/2021 | GAS | $/MCF:2.38 | 730.68 /3.02 | Gas Sales: | 1,736.33 | 7.17 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 161.48- | 0.67- |
| | | | | Net Income: | 1,574.85 | 6.50 |
| 04/2021 | PRG | $/GAL:0.57 | 1,103 /4.55 | Plant Products - Gals - Sales: | 623.24 | 2.57 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 52.79- | 0.22- |
| | | | | Other Deducts - Plant - Gals: | 88.90- | 0.36- |
| | | | | Net Income: | 481.55 | 1.99 |
| | | | | **Total Revenue for LEASE** | | **8.87** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| ROWL09 | 0.00412644 | 8.87 | 8.87 |

## LEASE: (RPCO01)  R&P Coal Unit #1    County: JEFFERSON, PA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | GAS | $/MCF:2.28 | 14 /0.13 | Gas Sales: | 31.95 | 0.30 |
| | Wrk NRI | 0.00946249 | | Net Income: | 31.95 | 0.30 |
| 03/2021 | GAS | $/MCF:2.71 | 3 /0.03 | Gas Sales: | 8.14 | 0.08 |
| | Wrk NRI | 0.00946249 | | Net Income: | 8.14 | 0.08 |
| | | | | **Total Revenue for LEASE** | | **0.38** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   224

## LEASE: (RPCO01)  R&P Coal Unit #1    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021051003 | Diversified Production, LLC | 102 | 104.26 | 104.26 | 1.13 |
| | **Total Lease Operating Expense** | | | **104.26** | **1.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| RPCO01 | 0.00946249 | 0.01081731 | | 0.38 | 1.13 | | 0.75- |

## LEASE: (SADL01)  Sadler Penn Unit   County: GRAYSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 67586 | Silver Creek Oil & Gas, LLC | 2 | 5,916.02 | 5,916.02 | 0.93 |
| | **Total Lease Operating Expense** | | | **5,916.02** | **0.93** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADL01 | 0.00015774 | 0.93 | 0.93 |

## LEASE: (SADP02)  Sadler Penn Unit #1H   County: GRAYSON, TX

**API: 181-31544**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 67587 | Silver Creek Oil & Gas, LLC | 1 | 6,774.31 | 6,774.31 | 1.07 |
| | **Total Lease Operating Expense** | | | **6,774.31** | **1.07** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADP02 | 0.00015774 | 1.07 | 1.07 |

## LEASE: (SADP03)  Sadler Penn Unit #2H   County: GRAYSON, TX

**API: 181-31550**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 67588 | Silver Creek Oil & Gas, LLC | 1 | 5,497.91 | 5,497.91 | 0.87 |
| | **Total Lease Operating Expense** | | | **5,497.91** | **0.87** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADP03 | 0.00015774 | 0.87 | 0.87 |

## LEASE: (SADP05)  Sadler Penn Unit #4H   County: GRAYSON, TX

**API: 181-31573**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 67589 | Silver Creek Oil & Gas, LLC | 1 | 17,638.43 | 17,638.43 | 2.78 |
| | **Total Lease Operating Expense** | | | **17,638.43** | **2.78** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADP05 | 0.00015774 | 2.78 | 2.78 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   225

### LEASE: (SADP06)  Sadler Penn Unit #11 (SPU#11H)   County: GRAYSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 67590 | Silver Creek Oil & Gas, LLC | 1 | 61,961.99 | 61,961.99 | 9.77 |
| | **Total Lease Operating Expense** | | | **61,961.99** | **9.77** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADP06 | 0.00015774 | 9.77 | 9.77 |

### LEASE: (SANV01)  Sanvan 1A-MBH ULW   County: MC KENZIE, ND

API: 3305308233
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.81 | 662.57 /0.01 | Gas Sales: | 1,859.69 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 34.40- | 0.00 |
| | | | | Other Deducts - Gas: | 418.43- | 0.00 |
| | | | | Net Income: | 1,406.86 | 0.02 |
| 04/2021 | OIL | $/BBL:61.23 | 181.97 /0.00 | Oil Sales: | 11,142.79 | 0.14 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,043.64- | 0.01- |
| | | | | Other Deducts - Oil: | 706.49- | 0.01- |
| | | | | Net Income: | 9,392.66 | 0.12 |
| 03/2021 | PRG | $/GAL:1.29 | 137.71 /0.00 | Plant Products - Gals - Sales: | 177.50 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 15.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 39.94- | 0.00 |
| | | | | Net Income: | 122.48 | 0.00 |
| 03/2021 | PRG | $/GAL:0.51 | 4,814.97 /0.06 | Plant Products - Gals - Sales: | 2,435.96 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,725.76- | 0.02- |
| | | | | Net Income: | 708.06 | 0.01 |
| | | | **Total Revenue for LEASE** | | | **0.15** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SANV01 | 0.00001250 | 0.15 | 0.15 |

### LEASE: (SANV02)  Sanvan 8-1-29UTFH ULW   County: MC KENZIE, ND

API: 3305307180
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.81 | 768.83 /0.01 | Gas Sales: | 2,157.94 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 39.92- | 0.00 |
| | | | | Other Deducts - Gas: | 485.54- | 0.01- |
| | | | | Net Income: | 1,632.48 | 0.02 |
| 04/2021 | OIL | $/BBL:61.23 | 155.74 /0.00 | Oil Sales: | 9,536.59 | 0.12 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 893.20- | 0.01- |
| | | | | Other Deducts - Oil: | 604.65- | 0.01- |
| | | | | Net Income: | 8,038.74 | 0.10 |
| 01/2019 | PRG | $/GAL:0.50 | 13.92-/0.00- | Plant Products - Gals - Sales: | 7.01- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 0.21 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   226

**LEASE: (SANV02)  Sanvan 8-1-29UTFH ULW    (Continued)**
**API: 3305307180**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 2.67 | 0.00 |
| | | | | Net Income: | 4.13- | 0.00 |
| 03/2021 | PRG | $/GAL:1.29 | 159.80 /0.00 | Plant Products - Gals - Sales: | 205.97 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 17.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 46.34- | 0.00 |
| | | | | Net Income: | 142.13 | 0.00 |
| 03/2021 | PRG | $/GAL:0.51 | 5,587.21 /0.07 | Plant Products - Gals - Sales: | 2,826.65 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.55- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,002.53- | 0.02- |
| | | | | Net Income: | 817.57 | 0.01 |

**Total Revenue for LEASE**      **0.13**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SANV02 | 0.00001250 | 0.13 | 0.13 |

**LEASE: (SEEC01)  Seegers, CL etal 11 #1    Parish: CLAIBORNE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.53 | 907.17 /3.32 | Gas Sales: | 2,294.21 | 8.39 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Gas: | 11.74- | 0.04- |
| | | | | Other Deducts - Gas: | 464.66- | 1.70- |
| | | | | Net Income: | 1,817.81 | 6.65 |
| 05/2021 | OIL | $/BBL:60.15 | 6.67 /0.02 | Oil Sales: | 401.17 | 1.47 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Oil: | 50.15- | 0.19- |
| | | | | Net Income: | 351.02 | 1.28 |
| 04/2021 | PRG | $/GAL:0.67 | 2,677.77 /9.79 | Plant Products - Gals - Sales: | 1,793.81 | 6.56 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Plant - Gals: | 4.53- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 1,789.01 | 6.54 |

**Total Revenue for LEASE**      **14.47**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05312021-13 | Phillips Energy, Inc | 5 | 289.97 | 289.97 | 28.82 |
| | | **Total Lease Operating Expense** | | | **289.97** | **28.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SEEC01 | 0.00365785 | 0.09938540 | 14.47 | 28.82 | 14.35- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   227

### LEASE: (SHAF01) Shaula 30 Fed Com 3H   County: EDDY, NM

**API: 3001541553**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.21 | 1,546.22 /14.71 | Gas Sales: | 3,417.00 | 32.51 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Gas: | 185.60- | 1.77- |
| | | | | Other Deducts - Gas: | 1,361.54- | 12.95- |
| | | | | Net Income: | 1,869.86 | 17.79 |
| 04/2021 | GAS | | /0.00 | Other Deducts - Gas: | 73.87- | 0.70- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 73.87- | 0.70- |
| 04/2021 | OIL | $/BBL:61.10 | 129.20 /1.23 | Oil Sales: | 7,894.11 | 75.11 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Oil: | 640.31- | 6.09- |
| | | | | Other Deducts - Oil: | 324.42- | 3.09- |
| | | | | Net Income: | 6,929.38 | 65.93 |
| 04/2021 | PRD | $/BBL:19.45 | 280.72 /2.67 | Plant Products Sales: | 5,461.07 | 51.96 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Plant: | 378.99- | 3.61- |
| | | | | Other Deducts - Plant: | 1,244.24- | 11.83- |
| | | | | Net Income: | 3,837.84 | 36.52 |

|  |  |  | **Total Revenue for LEASE** |  |  | **119.54** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 05202100080 | Devon Energy Production Co., LP | 1 | 34,426.94 | | |
| | 05202100080 | Devon Energy Production Co., LP | 1 | 5,701.39 | 40,128.33 | 522.97 |
| | **Total Lease Operating Expense** | | | | **40,128.33** | **522.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **SHAF01** | 0.00951472 | 0.01303237 | | 119.54 | 522.97 | 403.43- |

### LEASE: (SHAF02) Shaula 30 Fed Com 4H   County: EDDY, NM

**API: 3001541525**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.21 | 288.83 /1.83 | Gas Sales: | 638.29 | 4.05 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Gas: | 34.54- | 0.22- |
| | | | | Other Deducts - Gas: | 254.61- | 1.62- |
| | | | | Net Income: | 349.14 | 2.21 |
| 04/2021 | GAS | | /0.00 | Other Deducts - Gas: | 13.93- | 0.09- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 13.93- | 0.09- |
| 04/2021 | OIL | $/BBL:61.10 | 622.64 /3.95 | Oil Sales: | 38,043.24 | 241.16 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Oil: | 3,085.44- | 19.56- |
| | | | | Other Deducts - Oil: | 1,747.75- | 11.08- |
| | | | | Net Income: | 33,210.05 | 210.52 |
| 04/2021 | PRD | $/BBL:19.45 | 52.44 /0.33 | Plant Products Sales: | 1,020.12 | 6.47 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Plant: | 70.76- | 0.45- |
| | | | | Other Deducts - Plant: | 232.33- | 1.47- |
| | | | | Net Income: | 717.03 | 4.55 |

|  |  |  | **Total Revenue for LEASE** |  |  | **217.19** |
|---|---|---|---|---|---|---|

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   228

**LEASE: (SHAF02)  Shaula 30 Fed Com 4H     (Continued)**
**API: 3001541525**
**Expenses:**

| | Reference Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202100080 | Devon Energy Production Co., LP | 1 | 9,122.97 | 9,122.97 | 79.22 |
| | **Total Lease Operating Expense** | | | **9,122.97** | **79.22** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SHAF02 | 0.00633916 | 0.00868378 | 217.19 | 79.22 | 137.97 |

### LEASE: (SHAF03)  Shafer 36-18-25 1H   County: ROGERS, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.99 | 3,078.11 /0.34 | Gas Sales: | 12,266.36 | 1.34 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 741.37- | 0.08- |
| | | | | Other Deducts - Gas: | 3,235.08- | 0.36- |
| | | | | Net Income: | 8,289.91 | 0.90 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.85 | 2,823.62 /0.31 | Gas Sales: | 8,042.77 | 0.88 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 471.78- | 0.05- |
| | | | | Other Deducts - Gas: | 2,740.83- | 0.30- |
| | | | | Net Income: | 4,830.16 | 0.53 |
| | | | | | | |
| 03/2021 | OIL | $/BBL:61.32 | 572.68 /0.06 | Oil Sales: | 35,114.13 | 3.83 |
| | Roy NRI: | 0.00010899 | | Production Tax - Oil: | 2,538.64- | 0.28- |
| | | | | Net Income: | 32,575.49 | 3.55 |
| | | | | | | |
| 04/2021 | OIL | $/BBL:60.06 | 562.22 /0.06 | Oil Sales: | 33,766.18 | 3.68 |
| | Roy NRI: | 0.00010899 | | Production Tax - Oil: | 2,426.31- | 0.26- |
| | | | | Net Income: | 31,339.87 | 3.42 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:0.83 | 2,771.34 /0.30 | Plant Products - Gals - Sales: | 2,313.98 | 0.25 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 179.73- | 0.02- |
| | | | | Net Income: | 2,134.25 | 0.23 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:0.96 | 6,467.17 /0.70 | Plant Products - Gals - Sales: | 6,223.04 | 0.68 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 471.78- | 0.05- |
| | | | | Net Income: | 5,751.26 | 0.63 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:1.24 | 4,743.56 /0.52 | Plant Products - Gals - Sales: | 5,886.05 | 0.64 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 449.32- | 0.05- |
| | | | | Net Income: | 5,436.73 | 0.59 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:1.07 | 1,212.63 /0.13 | Plant Products - Gals - Sales: | 1,303.02 | 0.14 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 89.86- | 0.01- |
| | | | | Net Income: | 1,213.16 | 0.13 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:0.20 | 7,389.45 /0.81 | Plant Products - Gals - Sales: | 1,505.21 | 0.16 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 112.33- | 0.01- |
| | | | | Net Income: | 1,392.88 | 0.15 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.84 | 2,542.21 /0.28 | Plant Products - Gals - Sales: | 2,134.26 | 0.23 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 157.26- | 0.01- |
| | | | | Net Income: | 1,977.00 | 0.22 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    229

**LEASE: (SHAF03)  Shafer 36-18-25 1H    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | PRG | $/GAL:1.34 | 4,351.37 /0.47 | Plant Products - Gals - Sales: | 5,818.66 | 0.63 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 426.85- | 0.04- |
| | | | | Net Income: | 5,391.81 | 0.59 |
| 03/2021 | PRG | $/GAL:0.17 | 6,778.51 /0.74 | Plant Products - Gals - Sales: | 1,145.76 | 0.12 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 89.86- | 0.00 |
| | | | | Net Income: | 1,055.90 | 0.12 |
| 03/2021 | PRG | $/GAL:0.76 | 5,932.48 /0.65 | Plant Products - Gals - Sales: | 4,515.64 | 0.49 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 336.99- | 0.03- |
| | | | | Net Income: | 4,178.65 | 0.46 |
| 03/2021 | PRG | $/GAL:1.07 | 1,112.37 /0.12 | Plant Products - Gals - Sales: | 1,190.69 | 0.13 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 89.86- | 0.01- |
| | | | | Net Income: | 1,100.83 | 0.12 |

**Total Revenue for LEASE** 11.64

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SHAF03 | 0.00010899 | 11.64 | 11.64 |

**LEASE: (SHER02)  Sherrod Unit Tract 3    County: REAGAN, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.18 | 52.61 /0.01 | Gas Sales: | 114.68 | 0.02 |
| | Ovr NRI: | 0.00019216 | | Other Deducts - Gas: | 12.74- | 0.00 |
| | | | | Net Income: | 101.94 | 0.02 |
| 04/2021 | OIL | $/BBL:60.15 | 46.18 /0.01 | Oil Sales: | 2,777.71 | 0.53 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Oil: | 114.68- | 0.02- |
| | | | | Net Income: | 2,663.03 | 0.51 |
| 03/2021 | PRG | $/GAL:22.50 | 12.46 /0.00 | Plant Products - Gals - Sales: | 280.32 | 0.05 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Plant - Gals: | 12.74- | 0.00 |
| | | | | Net Income: | 267.58 | 0.05 |

**Total Revenue for LEASE** 0.58

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SHER02 | 0.00019216 | 0.58 | 0.58 |

**LEASE: (SLAU01)  Slaughter #5    County: PITTSBURG, OK**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.36 | 58.02 /6.73 | Gas Sales: | 137.21 | 15.92 |
| | Wrk NRI: | 0.11605616 | | Production Tax - Gas: | 5.28- | 0.61- |
| | | | | Other Deducts - Gas: | 35.77- | 4.15- |
| | | | | Net Income: | 96.16 | 11.16 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    230

### LEASE: (SLAU01)  Slaughter #5    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021-08 | Phillips Energy, Inc | 6 | 130.71 | 130.71 | 16.18 |
| | **Total Lease Operating Expense** | | | **130.71** | **16.18** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SLAU01** | **0.11605616** | **0.12379318** | **11.16** | **16.18** | **5.02-** |

### LEASE: (SLAU02)  Slaughter Unit #1-1    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.30 | 307.10 /35.55 | Gas Sales: | 705.59 | 81.67 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 24.07- | 2.79- |
| | | | | Other Deducts - Gas: | 215.33- | 24.92- |
| | | | | Net Income: | 466.19 | 53.96 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021 | Phillips Energy, Inc | 4 | 249.12 | 249.12 | 30.84 |
| | **Total Lease Operating Expense** | | | **249.12** | **30.84** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SLAU02** | **0.11574583** | **0.12379320** | **53.96** | **30.84** | **23.12** |

### LEASE: (SLAU03)  Slaughter #3    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.30 | 96.72 /11.22 | Gas Sales: | 222.22 | 25.79 |
| | Wrk NRI: | 0.11605626 | | Production Tax - Gas: | 7.68- | 0.89- |
| | | | | Other Deducts - Gas: | 67.73- | 7.86- |
| | | | | Net Income: | 146.81 | 17.04 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021-07 | Phillips Energy, Inc | 5 | 121.41 | 121.41 | 15.03 |
| | **Total Lease Operating Expense** | | | **121.41** | **15.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SLAU03** | **0.11605626** | **0.12379312** | **17.04** | **15.03** | **2.01** |

### LEASE: (SLAU04)  Slaughter #4    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.30 | 84.78 /9.84 | Gas Sales: | 194.80 | 22.61 |
| | Wrk NRI: | 0.11605614 | | Production Tax - Gas: | 6.70- | 0.78- |
| | | | | Other Deducts - Gas: | 59.61- | 6.92- |
| | | | | Net Income: | 128.49 | 14.91 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   231

## LEASE: (SLAU04)  Slaughter #4   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021-05 | Phillips Energy, Inc | 4 | 129.82 | 129.82 | 16.07 |
| | **Total Lease Operating Expense** | | | **129.82** | **16.07** |

| LEASE Summary: SLAU04 | Net Rev Int 0.11605614 | Wrk Int 0.12379308 | WI Revenue 14.91 | Expenses 16.07 | Net Cash 1.16- |
|---|---|---|---|---|---|

## LEASE: (SLAU05)  Slaughter #2-1   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.25 | 87.74 /10.16 | Gas Sales: | 197.57 | 22.87 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 6.45- | 0.75- |
| | | | | Other Deducts - Gas: | 64.27- | 7.44- |
| | | | | Net Income: | 126.85 | 14.68 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021-03 | Phillips Energy, Inc | 5 | 91.93 | 91.93 | 11.38 |
| | **Total Lease Operating Expense** | | | **91.93** | **11.38** |

| LEASE Summary: SLAU05 | Net Rev Int 0.11574583 | Wrk Int 0.12379320 | WI Revenue 14.68 | Expenses 11.38 | Net Cash 3.30 |
|---|---|---|---|---|---|

## LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt   Parish: LINCOLN, LA

API: 1706121372
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.60 | 114,425 /37.46 | Gas Sales: | 297,432.27 | 97.38 |
| | Wrk NRI: | 0.00032741 | | Production Tax - Gas: | 13,548.86- | 4.43- |
| | | | | Other Deducts - Gas: | 115.69- | 0.04- |
| | | | | Net Income: | 283,767.72 | 92.91 |
| 04/2021 | GAS | $/MCF:2.60 | 114,425 /32.34 | Gas Sales: | 297,434.83 | 84.06 |
| | Wrk NRI: | 0.00028263 | | Production Tax - Gas: | 13,548.81- | 3.83- |
| | | | | Other Deducts - Gas: | 119.83- | 0.03- |
| | | | | Net Income: | 283,766.19 | 80.20 |
| 04/2021 | OIL | $/BBL:57.20 | 378.23 /0.12 | Oil Sales: | 21,634.48 | 7.08 |
| | Wrk NRI: | 0.00032741 | | Production Tax - Oil: | 2,705.92- | 0.88- |
| | | | | Net Income: | 18,928.56 | 6.20 |
| 04/2021 | OIL | $/BBL:57.18 | 378.23 /0.11 | Oil Sales: | 21,625.38 | 6.11 |
| | Wrk NRI: | 0.00028263 | | Production Tax - Oil: | 2,708.17- | 0.76- |
| | | | | Net Income: | 18,917.21 | 5.35 |
| 04/2021 | PRG | $/GAL:0.61 | 153,256.39 /50.18 | Plant Products - Gals - Sales: | 94,006.49 | 30.78 |
| | Wrk NRI: | 0.00032741 | | Other Deducts - Plant - Gals: | 7,397.89- | 2.42- |
| | | | | Net Income: | 86,608.60 | 28.36 |
| 04/2021 | PRG | $/GAL:0.61 | 153,256.39 /43.31 | Plant Products - Gals - Sales: | 94,002.89 | 26.57 |
| | Wrk NRI: | 0.00028263 | | Other Deducts - Plant - Gals: | 7,397.53- | 2.09- |
| | | | | Net Income: | 86,605.36 | 24.48 |

**Total Revenue for LEASE**                                              237.50

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   232

**LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt    (Continued)**
API: 1706121372
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-210 | Nadel & Gussman - Jetta Operating Co | 11 | 28,630.18 | 28,630.18 | 25.33 |
| | | **Total Lease Operating Expense** | | | **28,630.18** | **25.33** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT09 | multiple | 0.00088475 | 237.50 | 25.33 | 212.17 |

**LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT    Parish: LINCOLN, LA**

API: 1706121376
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.60 | 84,155 /27.66 | Gas Sales: | 218,749.00 | 71.91 |
| | Wrk NRI: | 0.00032873 | | Production Tax - Gas: | 9,960.89- | 3.28- |
| | | | | Other Deducts - Gas: | 83.22- | 0.02- |
| | | | | Net Income: | 208,704.89 | 68.61 |
| 04/2021 | GAS | $/MCF:2.60 | 84,155 /23.88 | Gas Sales: | 218,752.24 | 62.08 |
| | Wrk NRI: | 0.00028377 | | Production Tax - Gas: | 9,961.73- | 2.83- |
| | | | | Other Deducts - Gas: | 87.52- | 0.03- |
| | | | | Net Income: | 208,702.99 | 59.22 |
| 04/2021 | OIL | $/BBL:57.18 | 572.94 /0.19 | Oil Sales: | 32,763.38 | 10.77 |
| | Wrk NRI: | 0.00032873 | | Production Tax - Oil: | 4,090.62- | 1.34- |
| | | | | Net Income: | 28,672.76 | 9.43 |
| 04/2021 | OIL | $/BBL:57.19 | 572.94 /0.16 | Oil Sales: | 32,765.49 | 9.30 |
| | Wrk NRI: | 0.00028377 | | Production Tax - Oil: | 4,097.68- | 1.16- |
| | | | | Net Income: | 28,667.81 | 8.14 |
| 04/2021 | PRG | $/GAL:0.61 | 112,714.28 /37.05 | Plant Products - Gals - Sales: | 69,137.26 | 22.73 |
| | Wrk NRI: | 0.00032873 | | Production Tax - Plant - Gals: | 5,441.36- | 1.79- |
| | | | | Net Income: | 63,695.90 | 20.94 |
| 04/2021 | PRG | $/GAL:0.61 | 112,714.28 /31.98 | Plant Products - Gals - Sales: | 69,143.31 | 19.62 |
| | Wrk NRI: | 0.00028377 | | Other Deducts - Plant - Gals: | 5,442.35- | 1.54- |
| | | | | Net Income: | 63,700.96 | 18.08 |
| | | **Total Revenue for LEASE** | | | | **184.42** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-210 | Nadel & Gussman - Jetta Operating Co | 12 | 26,114.91 | 26,114.91 | 23.20 |
| | | **Total Lease Operating Expense** | | | **26,114.91** | **23.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT10 | multiple | 0.00088832 | 184.42 | 23.20 | 161.22 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   233

### LEASE: (SMIT11)  Smith Etal 34-3-10 #3-Alt    Parish: LINCOLN, LA

API: 1706121376
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.60 | 91,133 /39.70 | Gas Sales: | 236,887.80 | 103.19 |
| | Wrk NRI | 0.00043561 | | Production Tax - Gas: | 10,789.41- | 4.70- |
| | | | | Other Deducts - Gas: | 93.85- | 0.04- |
| | | | | Net Income: | 226,004.54 | 98.45 |
| 04/2021 | OIL | $/BBL:57.18 | 736.43 /0.32 | Oil Sales: | 42,111.90 | 18.34 |
| | Wrk NRI | 0.00043561 | | Production Tax - Oil: | 5,262.31- | 2.29- |
| | | | | Net Income: | 36,849.59 | 16.05 |
| 04/2021 | PRG | $/GAL:0.61 | 122,060.57 /53.17 | Plant Products - Gals - Sales: | 74,868.94 | 32.61 |
| | Wrk NRI | 0.00043561 | | Other Deducts - Plant - Gals: | 5,855.58- | 2.55- |
| | | | | Net Income: | 69,013.36 | 30.06 |

**Total Revenue for LEASE** — **144.56**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-210 | Nadel & Gussman - Jetta Operating Co | 2 | 18,378.35 | 18,378.35 | 8.01 |
| | | **Total Lease Operating Expense** | | | 18,378.35 | 8.01 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| SMIT11 | 0.00043561 | 0.00043561 | | 144.56 | 8.01 | | 136.55 |

### LEASE: (SN1A01)  SN1 AGC 1HH    County: PANOLA, TX

API: 4236538471
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.76 | 111,091.40 /9.88 | Gas Sales: | 306,329.19 | 27.24 |
| | Ovr NRI | 0.00008892 | | Production Tax - Gas: | 55.07- | 0.01- |
| | | | | Other Deducts - Gas: | 61,350.37- | 5.45- |
| | | | | Net Income: | 244,923.75 | 21.78 |
| 03/2021 | GAS | $/MCF:2.76 | 111,091.40 /20.16 | Gas Sales: | 306,329.19 | 55.58 |
| | Ovr NRI | 0.00018143 | | Production Tax - Gas: | 80.97- | 0.02- |
| | | | | Other Deducts - Gas: | 61,322.54- | 11.13- |
| | | | | Net Income: | 244,925.68 | 44.43 |
| 03/2021 | GAS | $/MCF:2.76 | 111,091.40 /32.24 | Gas Sales: | 306,329.19 | 88.91 |
| | Ovr NRI | 0.00029022 | | Production Tax - Gas: | 67.49- | 0.01- |
| | | | | Other Deducts - Gas: | 61,324.18- | 17.79- |
| | | | | Net Income: | 244,937.52 | 71.11 |
| 03/2021 | PRG | $/GAL:0.48 | 107,202.67 /9.53 | Plant Products - Gals - Sales: | 51,957.35 | 4.62 |
| | Ovr NRI | 0.00008892 | | Other Deducts - Plant - Gals: | 15,447.74- | 1.38- |
| | | | | Net Income: | 36,509.61 | 3.24 |
| 03/2021 | PRG | $/GAL:0.48 | 107,202.67 /19.43 | Plant Products - Gals - Sales: | 51,957.35 | 9.42 |
| | Ovr NRI | 0.00018128 | | Other Deducts - Plant - Gals: | 15,559.16- | 2.82- |
| | | | | Net Income: | 36,398.19 | 6.60 |
| 03/2021 | PRG | $/GAL:0.48 | 107,202.67 /31.11 | Plant Products - Gals - Sales: | 51,957.35 | 15.07 |
| | Ovr NRI | 0.00029022 | | Other Deducts - Plant - Gals: | 15,497.66- | 4.50- |
| | | | | Net Income: | 36,459.69 | 10.57 |

**Total Revenue for LEASE** — **157.73**

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   234

**LEASE: (SN1A01) SN1 AGC 1HH    (Continued)**
**API: 4236538471**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SN1A01 | multiple | 157.73 | 157.73 |

## LEASE: (SN1A02) SN1 AGC 2HH    County: PANOLA, TX

**API: 4236538482**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.75 | 114,578.04 /4.23 | Gas Sales: | 315,635.30 | 11.64 |
| | Ovr NRI: | 0.00003688 | | Other Deducts - Gas: | 62,807.06- | 2.33- |
| | | | | Net Income: | 252,828.24 | 9.31 |
| 03/2021 | GAS | $/MCF:2.75 | 114,578.04 /23.64 | Gas Sales: | 315,635.30 | 65.13 |
| | Ovr NRI: | 0.00020636 | | Production Tax - Gas: | 71.19- | 0.01- |
| | | | | Other Deducts - Gas: | 63,157.02- | 13.04- |
| | | | | Net Income: | 252,407.09 | 52.08 |
| 03/2021 | GAS | $/MCF:2.75 | 114,578.04 /44.70 | Gas Sales: | 315,635.30 | 123.14 |
| | Ovr NRI: | 0.00039014 | | Production Tax - Gas: | 75.31- | 0.03- |
| | | | | Other Deducts - Gas: | 63,153.86- | 24.65- |
| | | | | Net Income: | 252,406.13 | 98.46 |
| 03/2021 | PRG | $/GAL:0.48 | 109,510.51 /4.04 | Plant Products - Gals - Sales: | 52,151.58 | 1.92 |
| | Ovr NRI: | 0.00003688 | | Other Deducts - Plant - Gals: | 16,000.53- | 0.59- |
| | | | | Net Income: | 36,151.05 | 1.33 |
| 03/2021 | PRG | $/GAL:0.48 | 109,510.51 /22.60 | Plant Products - Gals - Sales: | 52,151.58 | 10.76 |
| | Ovr NRI: | 0.00020636 | | Other Deducts - Plant - Gals: | 15,792.22- | 3.26- |
| | | | | Net Income: | 36,359.36 | 7.50 |
| 03/2021 | PRG | $/GAL:0.48 | 109,510.51 /42.72 | Plant Products - Gals - Sales: | 52,151.58 | 20.35 |
| | Ovr NRI: | 0.00039014 | | Other Deducts - Plant - Gals: | 15,815.14- | 6.17- |
| | | | | Net Income: | 36,336.44 | 14.18 |

**Total Revenue for LEASE**     **182.86**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SN1A02 | multiple | 182.86 | 182.86 |

## LEASE: (SN2A01) SN2 AFTFB 1HH    County: PANOLA, TX

**API: 4236538406**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.76 | 63,669.40 /7.34 | Gas Sales: | 175,789.62 | 20.25 |
| | Wrk NRI: | 0.00011522 | | Production Tax - Gas: | 42.50- | 0.00 |
| | | | | Other Deducts - Gas: | 35,083.62- | 4.04- |
| | | | | Net Income: | 140,663.50 | 16.21 |
| 03/2021 | PRG | $/GAL:0.48 | 65,489.55 /7.55 | Plant Products - Gals - Sales: | 31,550.38 | 3.64 |
| | Wrk NRI: | 0.00011522 | | Other Deducts - Plant - Gals: | 9,434.96- | 1.09- |
| | | | | Net Income: | 22,115.42 | 2.55 |

**Total Revenue for LEASE**     **18.76**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN2A01 | 0.00011522 | 18.76 | 18.76 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   235

### LEASE: (SN2A02)  SN2 AFTB 2HH   County: PANOLA, TX

**API: 4236538407**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.75 | 65,752.43 /7.05 | Gas Sales: | 181,059.86 | 19.40 |
| | Wrk NRI: | 0.00010716 | | Production Tax - Gas: | 45.70- | 0.01- |
| | | | | Other Deducts - Gas: | 36,259.37- | 3.88- |
| | | | | Net Income: | 144,754.79 | 15.51 |
| 03/2021 | PRG | $/GAL:0.46 | 60,129.01 /6.44 | Plant Products - Gals - Sales: | 27,542.41 | 2.95 |
| | Wrk NRI: | 0.00010716 | | Other Deducts - Plant - Gals: | 8,613.60- | 0.92- |
| | | | | Net Income: | 18,928.81 | 2.03 |

**Total Revenue for LEASE**     17.54

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN2A02 | 0.00010716 | 17.54 | 17.54 |

### LEASE: (SNID01)  Snider 41-26 TFH   County: DUNN, ND

**API: 3302503464**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:55.10 | 41.09 /0.00 | Condensate Sales: | 2,264.10 | 0.11 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 192.44- | 0.01- |
| | | | | Net Income: | 2,071.66 | 0.10 |
| 04/2021 | GAS | $/MCF:2.11 | 7,428.69 /0.36 | Gas Sales: | 15,661.11 | 0.76 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 387.78- | 0.01- |
| | | | | Other Deducts - Gas: | 5,678.25- | 0.28- |
| | | | | Net Income: | 9,595.08 | 0.47 |
| 04/2021 | OIL | | /0.00 | Production Tax - Oil: | 61.50 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Other Deducts - Oil: | 614.97- | 0.02- |
| | | | | Net Income: | 553.47- | 0.02- |
| 05/2021 | OIL | $/BBL:63.88 | 5,213.47 /0.25 | Oil Sales: | 333,053.67 | 16.26 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 31,571.58- | 1.54- |
| | | | | Other Deducts - Oil: | 17,337.92- | 0.85- |
| | | | | Net Income: | 284,144.17 | 13.87 |
| 04/2021 | PRG | $/GAL:0.44 | 78,919.42 /3.85 | Plant Products - Gals - Sales: | 35,020.97 | 1.71 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 166.35- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 20,666.63- | 1.01- |
| | | | | Net Income: | 14,187.99 | 0.69 |

**Total Revenue for LEASE**     15.11

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202110200 | Marathon Oil Co | 1 | 20,620.15 | 20,620.15 | 1.01 |
| | | **Total Lease Operating Expense** | | | **20,620.15** | **1.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SNID01 | 0.00004882 | 0.00004882 | 15.11 | 1.01 | 14.10 |

From:   Sklarco, LLC

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

To:   Maren Silberstein Revocable Trust

Account: JUD   Page   236

### LEASE: (SPUR02)  Spurlin 1H-36   County: ROGERS, OK

**API: 35129240930000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.36 | 2,182.97 /0.24 | Gas Sales: | 5,144.68 | 0.56 |
|  | Roy NRI: | 0.00010899 |  | Production Tax - Gas: | 179.73- | 0.02- |
|  |  |  |  | Net Income: | 4,964.95 | 0.54 |
| 03/2021 | GAS | $/MCF:2.79 | 3,251.47 /0.35 | Gas Sales: | 9,076.20 | 0.99 |
|  | Roy NRI: | 0.00010899 |  | Production Tax - Gas: | 336.99- | 0.04- |
|  |  |  |  | Net Income: | 8,739.21 | 0.95 |
| 03/2021 | OIL | $/BBL:61.04 | 389.38 /0.04 | Oil Sales: | 23,768.87 | 2.59 |
|  | Roy NRI: | 0.00010899 |  | Production Tax - Oil: | 1,707.40- | 0.19- |
|  |  |  |  | Net Income: | 22,061.47 | 2.40 |
| 04/2021 | OIL | $/BBL:60.11 | 190.24 /0.02 | Oil Sales: | 11,435.12 | 1.25 |
|  | Roy NRI: | 0.00010899 |  | Production Tax - Oil: | 831.24- | 0.09- |
|  |  |  |  | Net Income: | 10,603.88 | 1.16 |
| 02/2021 | PRG | $/GAL:0.80 | 1,061.52 /0.12 | Plant Products - Gals - Sales: | 853.70 | 0.09 |
|  | Roy NRI: | 0.00010899 |  | Production Tax - Plant - Gals: | 67.40- | 0.00 |
|  |  |  |  | Net Income: | 786.30 | 0.09 |
| 02/2021 | PRG | $/GAL:0.78 | 518.50 /0.06 | Plant Products - Gals - Sales: | 404.39 | 0.04 |
|  | Roy NRI: | 0.00010899 |  | Production Tax - Plant - Gals: | 44.93- | 0.00 |
|  |  |  |  | Net Income: | 359.46 | 0.04 |
| 02/2021 | PRG | $/GAL:1.21 | 964.76 /0.11 | Plant Products - Gals - Sales: | 1,168.22 | 0.13 |
|  | Roy NRI: | 0.00010899 |  | Production Tax - Plant - Gals: | 112.33- | 0.01- |
|  |  |  |  | Net Income: | 1,055.89 | 0.12 |
| 02/2021 | PRG | $/GAL:0.10 | 3,908.56 /0.43 | Plant Products - Gals - Sales: | 381.92 | 0.04 |
|  | Roy NRI: | 0.00010899 |  | Production Tax - Plant - Gals: | 44.93- | 0.00 |
|  |  |  |  | Net Income: | 336.99 | 0.04 |
| 02/2021 | PRG | $/GAL:0.74 | 2,992.18 /0.33 | Plant Products - Gals - Sales: | 2,224.12 | 0.24 |
|  | Roy NRI: | 0.00010899 |  | Production Tax - Plant - Gals: | 202.19- | 0.02- |
|  |  |  |  | Net Income: | 2,021.93 | 0.22 |
| 03/2021 | PRG | $/GAL:0.05 | 4,147.55 /0.45 | Plant Products - Gals - Sales: | 224.66 | 0.02 |
|  | Roy NRI: | 0.00010899 |  | Production Tax - Plant - Gals: | 22.47- | 0.00 |
|  |  |  |  | Net Income: | 202.19 | 0.02 |
| 03/2021 | PRG | $/GAL:0.82 | 550.30 /0.06 | Plant Products - Gals - Sales: | 449.32 | 0.05 |
|  | Roy NRI: | 0.00010899 |  | Production Tax - Plant - Gals: | 44.93- | 0.01- |
|  |  |  |  | Net Income: | 404.39 | 0.04 |
| 03/2021 | PRG | $/GAL:0.76 | 3,175.16 /0.35 | Plant Products - Gals - Sales: | 2,426.31 | 0.26 |
|  | Roy NRI: | 0.00010899 |  | Production Tax - Plant - Gals: | 292.06- | 0.03- |
|  |  |  |  | Net Income: | 2,134.25 | 0.23 |
| 03/2021 | PRG | $/GAL:1.27 | 1,023.75 /0.11 | Plant Products - Gals - Sales: | 1,303.02 | 0.14 |
|  | Roy NRI: | 0.00010899 |  | Production Tax - Plant - Gals: | 157.26- | 0.02- |
|  |  |  |  | Net Income: | 1,145.76 | 0.12 |
| 03/2021 | PRG | $/GAL:0.84 | 1,126.51 /0.12 | Plant Products - Gals - Sales: | 943.57 | 0.10 |
|  | Roy NRI: | 0.00010899 |  | Production Tax - Plant - Gals: | 112.33- | 0.01- |
|  |  |  |  | Net Income: | 831.24 | 0.09 |

MSTrust_005723

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    237

**LEASE: (SPUR02) Spurlin 1H-36    (Continued)**
**API: 35129240930000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 11,300.32- | 1.23- |
| | Roy NRI: | 0.00010899 | | Net Income: | 11,300.32- | 1.23- |

**Total Revenue for LEASE**      **4.83**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| SPUR02 | 0.00010899 | 4.83 | 4.83 |

### LEASE: (STAN02) Stanley 1-11    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:57.93 | 478.26 /0.02 | Oil Sales: | 27,704.69 | 1.01 |
| | Roy NRI: | 0.00003661 | | Production Tax - Oil: | 1,679.02- | 0.06- |
| | | | | Net Income: | 26,025.67 | 0.95 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| STAN02 | 0.00003661 | 0.95 | 0.95 |

### LEASE: (STAN08) Stanley 6-1    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:59.97 | 247.28 /0.01 | Oil Sales: | 14,828.85 | 0.54 |
| | Roy NRI: | 0.00003660 | | Production Tax - Oil: | 887.26- | 0.03- |
| | | | | Other Deducts - Oil: | 185.46- | 0.01- |
| | | | | Net Income: | 13,756.13 | 0.50 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| STAN08 | 0.00003660 | 0.50 | 0.50 |

### LEASE: (STAR03) Starcke #4H    County: CASS, TX

**API: 06730793**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.05 | 524 /0.29 | Gas Sales: | 1,076.46 | 0.60 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Gas: | 253.88- | 0.14- |
| | | | | Net Income: | 822.58 | 0.46 |
| 03/2021 | OIL | $/BBL:61.08 | 841.42 /0.47 | Oil Sales: | 51,395.79 | 28.84 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Oil: | 2,369.47- | 1.33- |
| | | | | Net Income: | 49,026.32 | 27.51 |
| 03/2021 | PRG | $/GAL:0.61 | 3,779.29 /2.12 | Plant Products - Gals - Sales: | 2,295.13 | 1.29 |
| | Ovr NRI: | 0.00056121 | | Net Income: | 2,295.13 | 1.29 |

**Total Revenue for LEASE**      **29.26**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| STAR03 | 0.00056121 | 29.26 | 29.26 |

| From: | Sklarco, LLC | For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   238 |

### LEASE: (STAT04)  State Lease 3258 #1    Parish: LAFOURCHE, LA

**API: 17057227030000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | | /0.00 | Gas Sales: | 4,539.02 | 29.82 |
| | Wrk NRI: | 0.00656898 | | Net Income: | 4,539.02 | 29.82 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05220218000 | Hilcorp Energy Company | 101 EF | 300.00 | 300.00 | 2.39 |
| | | **Total Lease Operating Expense** | | | **300.00** | **2.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **STAT04** | 0.00656898 | 0.00797502 | | 29.82 | 2.39 | | 27.43 |

### LEASE: (STEV04)  Stevens #3    County: GREGG, TX

**API: 183-30596**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.76 | 504 /0.13 | Gas Sales: | 1,392.50 | 0.36 |
| | Ovr NRI: | 0.00025536 | | Production Tax - Gas: | 98.98- | 0.03- |
| | | | | Other Deducts - Gas: | 72.71- | 0.02- |
| | | | | Net Income: | 1,220.81 | 0.31 |
| 03/2021 | PRG | $/GAL:0.84 | 524.79 /0.13 | Plant Products - Gals - Sales: | 441.36 | 0.11 |
| | Ovr NRI: | 0.00025536 | | Production Tax - Plant - Gals: | 31.79- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 17.55- | 0.00 |
| | | | | Net Income: | 392.02 | 0.10 |
| | | **Total Revenue for LEASE** | | | | **0.41** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | TAX01 | 2.70- | 2.70- | 0.08- |
| | | Voids Invoice dated 05/10/2021 by JD 06/22/2021  4:45:00 pm | | | | |
| | | **Total Lease Operating Expense** | | | **2.70-** | **0.08-** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **STEV04** | 0.00025536 | Override | 0.41 | | 0.00 | | 0.41 |
| | 0.00000000 | 0.02894681 | 0.00 | | 0.08- | | 0.08 |
| | Total Cash Flow | | 0.41 | | 0.08- | | 0.49 |

### LEASE: (STEV07)  Stevens 1&2    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | | /0.00 | Production Tax - Gas: | 0.70- | 0.00 |
| | Ovr NRI: | 0.00064598 | | Net Income: | 0.70- | 0.00 |
| 03/2021 | GAS | $/MCF:2.76 | 978 /0.63 | Gas Sales: | 2,702.65 | 1.75 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Gas: | 190.42- | 0.13- |
| | | | | Other Deducts - Gas: | 163.70- | 0.10- |
| | | | | Net Income: | 2,348.53 | 1.52 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   239

## LEASE: (STEV07)  Stevens 1&2   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2021 | PRG | $/GAL:0.83 | 1,013.85 /0.65 | Plant Products - Gals - Sales: | 845.39 | 0.55 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 60.85- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 34.03- | 0.03- |
| | | | | Net Income: | 750.51 | 0.48 |

|  | | | | **Total Revenue for LEASE** | | **2.00** |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | TAX01 | 29.91- | 29.91- | 0.44- |
| | | Voids Invoice dated 05/10/2021 by JD 06/22/2021  4:45:00 pm | | | | |
| | | **Total Lease Operating Expense** | | | **29.91-** | **0.44-** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| STEV07 | 0.00064598 | Override | 2.00 | 0.00 | 2.00 |
| | 0.00000000 | 0.01468597 | 0.00 | 0.44- | 0.44 |
| | Total Cash Flow | | 2.00 | 0.44- | 2.44 |

## LEASE: (STEV09)  Stevens 5   County: GREGG, TX

**API: 183-31630**
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2021 | GAS | | /0.00 | Production Tax - Gas: | 0.17- | 0.00 |
| | Ovr NRI: | 0.00064598 | | Net Income: | 0.17- | 0.00 |
| 03/2021 | GAS | $/MCF:2.77 | 208 /0.13 | Gas Sales: | 575.88 | 0.37 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Gas: | 40.94- | 0.02- |
| | | | | Other Deducts - Gas: | 30.06- | 0.02- |
| | | | | Net Income: | 504.88 | 0.33 |
| 03/2021 | GAS | | /0.00 | Production Tax - Gas: | 154.26 | 0.10 |
| | Ovr NRI: | 0.00064598 | | Other Deducts - Gas: | 2,056.75- | 1.33- |
| | | | | Net Income: | 1,902.49- | 1.23- |
| 03/2021 | PRG | $/GAL:0.84 | 217.03 /0.14 | Plant Products - Gals - Sales: | 182.53 | 0.12 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 13.15- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 7.26- | 0.01- |
| | | | | Net Income: | 162.12 | 0.10 |

|  | | | | **Total Revenue for LEASE** | | **0.80-** |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | 100%01 | 33.12- | 33.12- | 0.49- |
| | | Voids Invoice dated 05/10/2021 by JD 06/22/2021  4:45:00 pm | | | | |
| | | **Total Lease Operating Expense** | | | **33.12-** | **0.49-** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| STEV09 | 0.00064598 | Override | 0.80- | 0.00 | 0.80- |
| | 0.00000000 | 0.01468595 | 0.00 | 0.49- | 0.49 |
| | Total Cash Flow | | 0.80- | 0.49- | 0.31- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   240

### LEASE: (STOC01)  Stockton 1-R GU, Oleo     County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:1.99 | 156 /1.95 | Gas Sales: | 310.51 | 3.89 |
| | Wrk NRI: | 0.01252918 | | Production Tax - Gas: | 18.68- | 0.23- |
| | | | | Net Income: | 291.83 | 3.66 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06152021 SE | J-O'B Operating Company | 3 | 915.32 | | |
| | 06152021 SE | J-O'B Operating Company | 3 | 915.32 | 1,830.64 | 26.79 |
| | **Total Lease Operating Expense** | | | | 1,830.64 | 26.79 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| STOC01 | 0.01252918 | 0.01463343 | 3.66 | 26.79 | 23.13- |

### LEASE: (SUPE01)  Superbad 1A-MBH-ULW     County: MC KENZIE, ND

**API: 33-053-09298**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 052INNJ1574 | Conoco Phillips | 2 | 212,116.93 | 212,116.93 | 18.50 |
| | **Total Lease Operating Expense** | | | | 212,116.93 | 18.50 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| SUPE01 | 0.00008722 | 18.50 | 18.50 |

### LEASE: (TAYL03)  Taylor Heirs 11-1     Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.54 | 592.16 /2.17 | Gas Sales: | 1,502.00 | 5.49 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Gas: | 7.74- | 0.02- |
| | | | | Other Deducts - Gas: | 304.08- | 1.12- |
| | | | | Net Income: | 1,190.18 | 4.35 |
| 05/2021 | OIL | $/BBL:59.40 | 4.80 /0.02 | Oil Sales: | 285.14 | 1.04 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Oil: | 35.74- | 0.13- |
| | | | | Net Income: | 249.40 | 0.91 |
| 04/2021 | PRG | $/GAL:0.67 | 1,753 /6.41 | Plant Products - Gals - Sales: | 1,174.44 | 4.30 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Plant - Gals: | 2.93- | 0.01- |
| | | | | Net Income: | 1,171.51 | 4.29 |

**Total Revenue for LEASE**          9.55

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05312021-09 | Phillips Energy, Inc | 6 | 254.73 | 254.73 | 25.32 |
| | **Total Lease Operating Expense** | | | | 254.73 | 25.32 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| TAYL03 | 0.00365784 | 0.09938583 | 9.55 | 25.32 | 15.77- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   241

### LEASE: (THOM02)  Thompson 1-29/32H   County: MC KENZIE, ND

**API: 33053032160000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | GAS | $/MCF:2.11 | 2,001.48 /0.01 | Gas Sales: | 4,219.51 | 0.03 |
|  | Roy NRI: | 0.00000661 |  | Production Tax - Gas: | 141.67- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 5,097.25- | 0.04- |
|  |  |  |  | Net Income: | 1,019.41- | 0.01- |
| 04/2021 | OIL | $/BBL:58.96 | 263.86 /0.00 | Oil Sales: | 15,558.08 | 0.10 |
|  | Roy NRI: | 0.00000661 |  | Production Tax - Oil: | 1,514.96- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 408.41- | 0.00 |
|  |  |  |  | Net Income: | 13,634.71 | 0.09 |
| 04/2021 | PRG | $/GAL:0.41 | 19,004.12 /0.13 | Plant Products - Gals - Sales: | 7,814.79 | 0.05 |
|  | Roy NRI: | 0.00000661 |  | Other Deducts - Plant - Gals: | 2,102.76- | 0.01- |
|  |  |  |  | Net Income: | 5,712.03 | 0.04 |
| 04/2021 | PRG | $/GAL:1.31 | 380.53 /0.00 | Plant Products - Gals - Sales: | 499.21 | 0.00 |
|  | Roy NRI: | 0.00000661 |  | Production Tax - Plant - Gals: | 42.44- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 59.23- | 0.00 |
|  |  |  |  | Net Income: | 397.54 | 0.00 |

**Total Revenue for LEASE**     0.12

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|---------------|-------------|---------|--|----------|
| THOM02 | 0.00000661 | 0.12 |  | 0.12 |

### LEASE: (THOM03)  Thompson 1-29-32T2HD   County: MC KENZIE, ND

**API: 33053064170000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | OIL | $/BBL:58.96 | 187.64 /0.00 | Oil Sales: | 11,063.77 | 0.07 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Oil: | 1,077.34- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 290.43- | 0.00 |
|  |  |  |  | Net Income: | 9,696.00 | 0.07 |

| LEASE Summary: | Net Rev Int | WI Revenue |  | Net Cash |
|---------------|-------------|------------|--|----------|
| THOM03 | 0.00000664 | 0.07 |  | 0.07 |

### LEASE: (THOM04)  Thompson 5-29-32BHD   County: MC KENZIE, ND

**API: 33053064160000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | GAS | $/MCF:2.11 | 11,741.97 /0.08 | Gas Sales: | 24,754.33 | 0.16 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Gas: | 831.15- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 29,903.72- | 0.20- |
|  |  |  |  | Net Income: | 5,980.54- | 0.04- |
| 04/2021 | OIL | $/BBL:58.96 | 1,020.60 /0.01 | Oil Sales: | 60,178.22 | 0.40 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Oil: | 5,859.84- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 1,579.73- | 0.01- |
|  |  |  |  | Net Income: | 52,738.65 | 0.35 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   242

**LEASE: (THOM04)  Thompson 5-29-32BHD    (Continued)**
**API: 33053064160000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:0.39 | 447.77 /0.00 | Plant Products - Gals - Sales: | 174.26 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 27.01- | 0.00 |
| | | | | Net Income: | 147.25 | 0.00 |
| 04/2021 | PRG | $/GAL:0.41 | 111,490.33 /0.74 | Plant Products - Gals - Sales: | 45,846.55 | 0.31 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 12,336.13- | 0.08- |
| | | | | Net Income: | 33,510.42 | 0.23 |
| 04/2021 | PRG | $/GAL:1.31 | 2,232.44 /0.01 | Plant Products - Gals - Sales: | 2,928.66 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 248.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 347.54- | 0.00 |
| | | | | Net Income: | 2,332.18 | 0.02 |

**Total Revenue for LEASE**   **0.56**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| THOM04 | 0.00000664 | 0.56 | 0.56 |

**LEASE: (THOM05)  Thompson 7-29-32BHD    County: MC KENZIE, ND**
**API: 33053064130000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.11 | 3,639.48 /0.02 | Gas Sales: | 7,672.73 | 0.05 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 257.62- | 0.00 |
| | | | | Other Deducts - Gas: | 9,268.81- | 0.06- |
| | | | | Net Income: | 1,853.70- | 0.01- |
| 04/2021 | OIL | $/BBL:58.96 | 924.71 /0.01 | Oil Sales: | 54,523.86 | 0.36 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 5,309.26- | 0.03- |
| | | | | Other Deducts - Oil: | 1,431.30- | 0.01- |
| | | | | Net Income: | 47,783.30 | 0.32 |
| 04/2021 | PRG | $/GAL:0.41 | 34,556.98 /0.23 | Plant Products - Gals - Sales: | 14,210.37 | 0.10 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 3,823.64- | 0.03- |
| | | | | Net Income: | 10,386.73 | 0.07 |
| 04/2021 | PRG | $/GAL:1.31 | 691.96 /0.00 | Plant Products - Gals - Sales: | 907.75 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 77.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 107.72- | 0.00 |
| | | | | Net Income: | 722.87 | 0.00 |

**Total Revenue for LEASE**   **0.38**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| THOM05 | 0.00000664 | 0.38 | 0.38 |

From:   Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   243

### LEASE: (THOM06)  Thompson 6-29-32BHD    County: MC KENZIE, ND

**API: 33053064150000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:58.95 | 6.81 /0.00 | Oil Sales: | 401.48 | 0.00 |
| | Wrk NRI | 0.00000664 | | Production Tax - Oil: | 39.10- | 0.00 |
| | | | | Other Deducts - Oil: | 10.54- | 0.00 |
| | | | | Net Income: | 351.84 | 0.00 |
| 04/2021 | PRG | $/GAL:0.41 | 1,780.87 /0.01 | Plant Products - Gals - Sales: | 732.31 | 0.00 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 197.06- | 0.00 |
| | | | | Net Income: | 535.25 | 0.00 |

**Total Revenue for LEASE**          0.00

| LEASE Summary: | Net Rev Int | | Net Cash |
|---|---|---|---|
| THOM06 | 0.00000664 | | 0.00 |

### LEASE: (THOM07)  Thompson 4-29-32THD    County: MC KENZIE, ND

**API: 33053064140000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.11 | 607.49 /0.00 | Gas Sales: | 1,280.70 | 0.01 |
| | Wrk NRI | 0.00000664 | | Production Tax - Gas: | 43.00- | 0.00 |
| | | | | Other Deducts - Gas: | 1,547.10- | 0.01- |
| | | | | Net Income: | 309.40- | 0.00 |
| 04/2021 | OIL | $/BBL:58.96 | 349.75 /0.00 | Oil Sales: | 20,622.62 | 0.14 |
| | Wrk NRI | 0.00000664 | | Production Tax - Oil: | 2,008.12- | 0.02- |
| | | | | Other Deducts - Oil: | 541.36- | 0.00 |
| | | | | Net Income: | 18,073.14 | 0.12 |
| 01/2020 | PRG | $/GAL:0.39 | 236.65 /0.00 | Plant Products - Gals - Sales: | 92.10 | 0.00 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 14.27- | 0.00 |
| | | | | Net Income: | 77.83 | 0.00 |
| 04/2021 | PRG | $/GAL:0.41 | 5,768.10 /0.04 | Plant Products - Gals - Sales: | 2,371.93 | 0.01 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 638.22- | 0.00 |
| | | | | Net Income: | 1,733.71 | 0.01 |

**Total Revenue for LEASE**          0.13

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| THOM07 | 0.00000664 | 0.13 | 0.13 |

### LEASE: (THRA01)  Thrasher #1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | | /0.00 | Production Tax - Gas: | 1.12- | 0.00 |
| | Wrk NRI | 0.00191390 | | Net Income: | 1.12- | 0.00 |
| 03/2021 | GAS | $/MCF:2.76 | 1,555 /2.98 | Gas Sales: | 4,296.90 | 8.22 |
| | Wrk NRI | 0.00191390 | | Production Tax - Gas: | 303.16- | 0.58- |
| | | | | Other Deducts - Gas: | 346.40- | 0.66- |
| | | | | Net Income: | 3,647.34 | 6.98 |

MSTrust_005730

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   244

## LEASE: (THRA01) Thrasher #1   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | PRG | $/GAL:0.82 | 1,058.05 /2.03 | Plant Products - Gals - Sales: | 862.48 | 1.65 |
|  | Wrk NRI: | 0.00191390 |  | Production Tax - Plant - Gals: | 60.63- | 0.12- |
|  |  |  |  | Other Deducts - Plant - Gals: | 71.91- | 0.13- |
|  |  |  |  | Net Income: | 729.94 | 1.40 |

|  |  | Total Revenue for LEASE |  |  |  | 8.38 |
|---|---|---|---|---|---|---|

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 66502-07 | Sabine Oil & Gas LLC | 3 | 2,684.49 | 2,684.49 | 6.27 |
| | | **Total Lease Operating Expense** | | | **2,684.49** | **6.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| THRA01 | 0.00191390 | 0.00233395 | 8.38 | 6.27 | 2.11 |

## LEASE: (TOBY01) Toby Horton #1-2   County: GREGG, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.71 | 468 /0.03 | Gas Sales: | 1,267.54 | 0.08 |
|  | Ovr NRI: | 0.00006027 |  | Other Deducts - Gas: | 490.96- | 0.03- |
|  |  |  |  | Net Income: | 776.58 | 0.05 |
| 04/2021 | OIL | $/BBL:61.08 | 90.65 /0.01 | Oil Sales: | 5,536.77 | 0.33 |
|  | Ovr NRI: | 0.00006027 |  | Production Tax - Oil: | 254.69- | 0.01- |
|  |  |  |  | Net Income: | 5,282.08 | 0.32 |

|  |  | Total Revenue for LEASE |  |  |  | 0.37 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| TOBY01 | 0.00006027 | 0.37 | 0.37 |

## LEASE: (TOBY02) Toby Horton #1-8   County: GREGG, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.71 | 193 /0.01 | Gas Sales: | 522.64 | 0.03 |
|  | Ovr NRI: | 0.00006027 |  | Other Deducts - Gas: | 204.57- | 0.01- |
|  |  |  |  | Net Income: | 318.07 | 0.02 |
| 04/2021 | GAS | $/MCF:2.71 | 193 /0.03 | Gas Sales: | 522.64 | 0.08 |
|  | Wrk NRI: | 0.00014428 |  | Other Deducts - Gas: | 205.10- | 0.03- |
|  |  |  |  | Net Income: | 317.54 | 0.05 |

|  |  | Total Revenue for LEASE |  |  |  | 0.07 |
|---|---|---|---|---|---|---|

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB09155-03 | Titan Rock Exploration & Production, LLC | 1 | 1,886.05 | 1,886.05 | 0.36 |
| | | **Total Lease Operating Expense** | | | **1,886.05** | **0.36** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   245

## LEASE: (TOBY02)  Toby Horton #1-8   (Continued)

| LEASE Summary:<br>TOBY02 | Net Rev Int<br>0.00006027<br>0.00014428 | Wrk Int<br>Override<br>0.00019343 | Royalty<br>0.02<br>0.00 | WI Revenue<br>0.00<br>0.05 | Expenses<br>0.00<br>0.36 | Net Cash<br>0.02<br>0.31- |
|---|---|---|---|---|---|---|
| Total Cash Flow | | | 0.02 | 0.05 | 0.36 | 0.29- |

## LEASE: (TOBY03)  Toby Horton #1-9   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB09155-04 | Titan Rock Exploration & Production, LLC | 1 | 222.21 | 222.21 | 0.04 |
| | **Total Lease Operating Expense** | | | **222.21** | **0.04** |

| LEASE Summary:<br>TOBY03 | Wrk Int<br>0.00019343 | Expenses<br>0.04 | You Owe<br>0.04 |
|---|---|---|---|

## LEASE: (TOBY04)  Toby Horton #1-10 GU Partners   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.71 | 1,011 /0.06 | Gas Sales: | 2,739.18 | 0.17 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,063.74- | 0.07- |
| | | | | Net Income: | 1,675.44 | 0.10 |
| 04/2021 | GAS | $/MCF:2.71 | 1,011 /0.15 | Gas Sales: | 2,739.18 | 0.39 |
| | Wrk NRI: | 0.00014433 | | Other Deducts - Gas: | 1,042.20- | 0.15- |
| | | | | Net Income: | 1,696.98 | 0.24 |
| 04/2021 | OIL | $/BBL:61.08 | 24.18 /0.00 | Oil Sales: | 1,476.88 | 0.09 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 67.94- | 0.01- |
| | | | | Net Income: | 1,408.94 | 0.08 |
| 04/2021 | OIL | $/BBL:61.08 | 24.18 /0.00 | Oil Sales: | 1,476.88 | 0.21 |
| | Wrk NRI: | 0.00014433 | | Production Tax - Oil: | 67.94- | 0.01- |
| | | | | Net Income: | 1,408.94 | 0.20 |
| | | **Total Revenue for LEASE** | | | | **0.62** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB09155 | Titan Rock Exploration & Production, LLC | 1 | 1,873.34 | 1,873.34 | 0.36 |
| | **Total Lease Operating Expense** | | | **1,873.34** | **0.36** |

| LEASE Summary:<br>TOBY04 | Net Rev Int<br>0.00006027<br>0.00014433 | Wrk Int<br>Override<br>0.00019343 | Royalty<br>0.18<br>0.00 | WI Revenue<br>0.00<br>0.44 | Expenses<br>0.00<br>0.36 | Net Cash<br>0.18<br>0.08 |
|---|---|---|---|---|---|---|
| Total Cash Flow | | | 0.18 | 0.44 | 0.36 | 0.26 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   246

### LEASE: (TOBY05)  Toby Horton #1-7    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | GAS | $/MCF:2.71 | 324 /0.02 | Gas Sales: | 878.55 | 0.05 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 327.31- | 0.02- |
| | | | | Net Income: | 551.24 | 0.03 |
| 04/2021 | GAS | $/MCF:2.71 | 324 /0.05 | Gas Sales: | 878.55 | 0.13 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 324.74- | 0.05- |
| | | | | Net Income: | 553.81 | 0.08 |

**Total Revenue for LEASE** — **0.11**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB09155-02 | Titan Rock Exploration & Production, LLC | 1 | 1,860.91 | 1,860.91 | 0.36 |
| | **Total Lease Operating Expense** | | | **1,860.91** | **0.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|---------|------------|----------|----------|
| TOBY05 | 0.00006027 | Override | 0.03 | 0.00 | 0.00 | 0.03 |
| | 0.00014428 | 0.00019343 | 0.00 | 0.08 | 0.36 | 0.28- |
| Total Cash Flow | | | 0.03 | 0.08 | 0.36 | 0.25- |

### LEASE: (TOBY08)  Toby Horton GU #1-1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | GAS | $/MCF:2.71 | 86 /0.01 | Gas Sales: | 232.67 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 81.83- | 0.00 |
| | | | | Net Income: | 150.84 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| TOBY08 | 0.00006027 | 0.01 | 0.01 |

### LEASE: (TOBY10)  Toby Horton GU #1-3    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | GAS | $/MCF:2.71 | 120 /0.01 | Gas Sales: | 324.66 | 0.02 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 122.74- | 0.01- |
| | | | | Net Income: | 201.92 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| TOBY10 | 0.00006027 | 0.01 | 0.01 |

### LEASE: (TOBY12)  Toby Horton GU #1-11    State: TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB09155-01 | Titan Rock Exploration & Production, LLC | 1 | 266.36 | 266.36 | 0.05 |
| | **Total Lease Operating Expense** | | | **266.36** | **0.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| TOBY12 | 0.00019343 | 0.05 | 0.05 |

MSTrust_005733

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   247

### LEASE: (TOBY13)  Toby Horton GU #1-12   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | GAS | $/MCF:2.71 | 1,082 /0.07 | Gas Sales: | 2,930.97 | 0.18 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,145.57- | 0.07- |
| | | | | Net Income: | 1,785.40 | 0.11 |
| 04/2021 | OIL | $/BBL:61.08 | 58.70 /0.00 | Oil Sales: | 3,585.31 | 0.22 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 164.92- | 0.01- |
| | | | | Net Income: | 3,420.39 | 0.21 |

**Total Revenue for LEASE**                                        0.32

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| TOBY13 | 0.00006027 | 0.32 | 0.32 |

### LEASE: (TOBY15)  Toby Horton GU #1-17   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | GAS | $/MCF:2.71 | 203 /0.01 | Gas Sales: | 550.55 | 0.03 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 204.57- | 0.01- |
| | | | | Net Income: | 345.98 | 0.02 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| TOBY15 | 0.00006027 | 0.02 | 0.02 |

### LEASE: (TOBY16)  Toby Horton GU #1-13   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | GAS | $/MCF:2.71 | 270 /0.02 | Gas Sales: | 732.56 | 0.04 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 286.39- | 0.01- |
| | | | | Net Income: | 446.17 | 0.03 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| TOBY16 | 0.00006027 | 0.03 | 0.03 |

### LEASE: (TOBY17)  Toby Horton GU #1-15   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | GAS | $/MCF:2.71 | 220 /0.01 | Gas Sales: | 596.04 | 0.04 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 245.48- | 0.02- |
| | | | | Net Income: | 350.56 | 0.02 |
| 04/2021 | OIL | $/BBL:61.08 | 7.77 /0.00 | Oil Sales: | 474.58 | 0.03 |
| | Roy NRI: | 0.00006027 | | Production Tax - Oil: | 21.83- | 0.00 |
| | | | | Net Income: | 452.75 | 0.03 |

**Total Revenue for LEASE**                                        0.05

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| TOBY17 | 0.00006027 | 0.05 | 0.05 |

From: Sklarco, LLC

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

To: Maren Silberstein Revocable Trust

Account: JUD   Page   248

### LEASE: (TOBY18) Toby Horton GU #1-14   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.71 | 92 /0.01 | Gas Sales: | 249.41 | 0.01 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 81.83- | 0.00 |
| | | | | Net Income: | 167.58 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| TOBY18 | 0.00006027 | 0.01 | 0.01 |

### LEASE: (TOBY19) Toby Horton GU #1-16   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.70 | 175 /0.01 | Gas Sales: | 472.82 | 0.03 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 204.57- | 0.01- |
| | | | | Net Income: | 268.25 | 0.02 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| TOBY19 | 0.00006027 | 0.02 | 0.02 |

### LEASE: (TUSC01) C Lower Tuscaloosa Unit   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:59.97 | 8,198.08 /0.24 | Oil Sales: | 491,621.15 | 14.67 |
| | Roy NRI: | 0.00002984 | | Production Tax - Oil: | 14,851.10- | 0.44- |
| | | | | Other Deducts - Oil: | 6,148.57- | 0.19- |
| | | | | Net Income: | 470,621.48 | 14.04 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| TUSC01 | 0.00002984 | 14.04 | 14.04 |

### LEASE: (TUTL01) Tutle #2.3.4.5.   County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:9.16 | 106.31 /0.02 | Gas Sales: | 973.96 | 0.22 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 973.96 | 0.22 |
| 02/2021 | GAS | $/MCF:8.98 | 423.82 /0.10 | Gas Sales: | 3,804.76 | 0.86 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 3,804.76 | 0.86 |
| 02/2021 | GAS | $/MCF:8.66 | 571.87 /0.13 | Gas Sales: | 4,953.30 | 1.12 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 4,953.30 | 1.12 |
| 02/2021 | GAS | $/MCF:9.17 | 85.32 /0.02 | Gas Sales: | 782.21 | 0.18 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 782.21 | 0.18 |
| 03/2021 | GAS | $/MCF:1.63 | 175.59 /0.04 | Gas Sales: | 286.79 | 0.06 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 286.79 | 0.06 |
| 03/2021 | GAS | $/MCF:1.48 | 519.43 /0.12 | Gas Sales: | 769.63 | 0.17 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 769.63 | 0.17 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   249

**LEASE: (TUTL01)  Tutle #2.3.4.5.   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:1.26 | 376.62 /0.09 | Gas Sales: | 476.36 | 0.11 |
|  | Ovr NRI | 0.00022583 |  | Net Income: | 476.36 | 0.11 |
| 03/2021 | GAS | $/MCF:1.63 | 82.22 /0.02 | Gas Sales: | 134.10 | 0.03 |
|  | Ovr NRI | 0.00022583 |  | Net Income: | 134.10 | 0.03 |
| 04/2021 | GAS | $/MCF:1.33 | 162.71 /0.04 | Gas Sales: | 216.26 | 0.05 |
|  | Ovr NRI | 0.00022583 |  | Net Income: | 216.26 | 0.05 |
| 04/2021 | GAS | $/MCF:1.31 | 623.06 /0.14 | Gas Sales: | 816.65 | 0.18 |
|  | Ovr NRI | 0.00022583 |  | Net Income: | 816.65 | 0.18 |
| 04/2021 | GAS | $/MCF:1.31 | 358.75 /0.08 | Gas Sales: | 470.22 | 0.11 |
|  | Ovr NRI | 0.00022583 |  | Net Income: | 470.22 | 0.11 |
| 04/2021 | GAS | $/MCF:1.31 | 65.88 /0.01 | Gas Sales: | 86.35 | 0.02 |
|  | Ovr NRI | 0.00022583 |  | Net Income: | 86.35 | 0.02 |
| 02/2021 | PRG | $/GAL:0.75 | 76.47 /0.02 | Plant Products - Gals - Sales: | 57.19 | 0.01 |
|  | Ovr NRI | 0.00022583 |  | Net Income: | 57.19 | 0.01 |
| 02/2021 | PRG | $/GAL:0.75 | 272.88 /0.06 | Plant Products - Gals - Sales: | 204.05 | 0.05 |
|  | Ovr NRI | 0.00022583 |  | Net Income: | 204.05 | 0.05 |
| 02/2021 | PRG | $/GAL:0.75 | 451.44 /0.10 | Plant Products - Gals - Sales: | 337.57 | 0.08 |
|  | Ovr NRI | 0.00022583 |  | Net Income: | 337.57 | 0.08 |
| 02/2021 | PRG | $/GAL:0.75 | 109.57 /0.02 | Plant Products - Gals - Sales: | 81.93 | 0.02 |
|  | Ovr NRI | 0.00022583 |  | Net Income: | 81.93 | 0.02 |
| 03/2021 | PRG | $/GAL:0.66 | 155.75 /0.04 | Plant Products - Gals - Sales: | 102.85 | 0.02 |
|  | Ovr NRI | 0.00022583 |  | Net Income: | 102.85 | 0.02 |
| 03/2021 | PRG | $/GAL:0.66 | 411.84 /0.09 | Plant Products - Gals - Sales: | 271.96 | 0.06 |
|  | Ovr NRI | 0.00022583 |  | Net Income: | 271.96 | 0.06 |
| 03/2021 | PRG | $/GAL:0.66 | 367 /0.08 | Plant Products - Gals - Sales: | 242.36 | 0.05 |
|  | Ovr NRI | 0.00022583 |  | Net Income: | 242.36 | 0.05 |
| 03/2021 | PRG | $/GAL:0.66 | 131.42 /0.03 | Plant Products - Gals - Sales: | 86.78 | 0.02 |
|  | Ovr NRI | 0.00022583 |  | Net Income: | 86.78 | 0.02 |
| 04/2021 | PRG | $/GAL:0.66 | 147.46 /0.03 | Plant Products - Gals - Sales: | 97.34 | 0.02 |
|  | Ovr NRI | 0.00022583 |  | Net Income: | 97.34 | 0.02 |
| 04/2021 | PRG | $/GAL:0.66 | 564.68 /0.13 | Plant Products - Gals - Sales: | 372.74 | 0.08 |
|  | Ovr NRI | 0.00022583 |  | Net Income: | 372.74 | 0.08 |
| 04/2021 | PRG | $/GAL:0.66 | 325.14 /0.07 | Plant Products - Gals - Sales: | 214.62 | 0.05 |
|  | Ovr NRI | 0.00022583 |  | Net Income: | 214.62 | 0.05 |
| 04/2021 | PRG | $/GAL:0.66 | 59.70 /0.01 | Plant Products - Gals - Sales: | 39.41 | 0.01 |
|  | Ovr NRI | 0.00022583 |  | Net Income: | 39.41 | 0.01 |

**Total Revenue for LEASE**                                              3.58

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| TUTL01 | 0.00022583 | 3.58 | 3.58 |

MSTrust_005736

From: Sklarco, LLC

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

To: Maren Silberstein Revocable Trust

Account: JUD   Page   250

### LEASE: (TUTL04)  Tutle #8    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:8.96 | 21.19 /0.00 | Gas Sales: | 189.79 | 0.04 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 189.79 | 0.04 |
| 03/2021 | GAS | $/MCF:1.47 | 32.12 /0.01 | Gas Sales: | 47.06 | 0.01 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 47.06 | 0.01 |
| 04/2021 | GAS | $/MCF:1.31 | 38.89 /0.01 | Gas Sales: | 50.98 | 0.01 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 50.98 | 0.01 |
| 02/2021 | PRG | $/GAL:0.75 | 16.16 /0.00 | Plant Products - Gals - Sales: | 12.08 | 0.00 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 12.08 | 0.00 |
| 03/2021 | PRG | $/GAL:0.66 | 30.23 /0.01 | Plant Products - Gals - Sales: | 19.96 | 0.00 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 19.96 | 0.00 |
| 04/2021 | PRG | $/GAL:0.66 | 35.25 /0.01 | Plant Products - Gals - Sales: | 23.27 | 0.00 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 23.27 | 0.00 |

**Total Revenue for LEASE** 0.06

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| TUTL04 | 0.00022583 | 0.06 | 0.06 |

### LEASE: (VEED01)  Veeder 4E MBH-ULW    County: MC KENZIE, ND

**API: 3305307805**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.81 | 35.09 /0.00 | Gas Sales: | 98.46 | 0.00 |
|  | Roy NRI: | 0.00004882 |  | Production Tax - Gas: | 1.82- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 22.15- | 0.00 |
|  |  |  |  | Net Income: | 74.49 | 0.00 |
| 04/2021 | OIL | $/BBL:61.24 | 36.22 /0.00 | Oil Sales: | 2,218.13 | 0.11 |
|  | Roy NRI: | 0.00004882 |  | Production Tax - Oil: | 207.74- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 140.64- | 0.01- |
|  |  |  |  | Net Income: | 1,869.75 | 0.09 |

**Total Revenue for LEASE** 0.09

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| VEED01 | 0.00004882 | 0.09 | 0.09 |

### LEASE: (WALL01)  Waller #3    Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021-10 | Phillips Energy, Inc | 4 | 207.34 | 207.34 | 20.97 |
| | **Total Lease Operating Expense** | | | 207.34 | 20.97 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| WALL01 | 0.10116002 | 20.97 | 20.97 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   251

## LEASE: (WALL03)  Wallis No. 24-1   County: OKLAHOMA, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06252021 SE | Speller Oil Corporation | 102 | 550.00 | 550.00 | 5.15 |
| | **Total Lease Operating Expense** | | | **550.00** | **5.15** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **WALL03** | **0.00937266** | **5.15** | **5.15** |

## LEASE: (WALL04)  Waller #1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021-06 | Phillips Energy, Inc | 5 | 203.29 | 203.29 | 20.56 |
| | **Total Lease Operating Expense** | | | **203.29** | **20.56** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **WALL04** | **0.10116000** | **20.56** | **20.56** |

## LEASE: (WALL05)  Waller #4   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.53 | 1,346.22 /5.01 | Gas Sales: | 3,405.17 | 12.68 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 17.60- | 0.07- |
| | | | | Other Deducts - Gas: | 689.52- | 2.56- |
| | | | | Net Income: | 2,698.05 | 10.05 |
| 05/2021 | OIL | $/BBL:60.40 | 10.14 /0.04 | Oil Sales: | 612.43 | 2.28 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 76.82- | 0.29- |
| | | | | Net Income: | 535.61 | 1.99 |
| 04/2021 | PRG | $/GAL:0.67 | 3,974.38 /14.80 | Plant Products - Gals - Sales: | 2,662.30 | 9.91 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 6.67- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 2,655.36 | 9.89 |
| | | | **Total Revenue for LEASE** | | | **21.93** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021-11 | Phillips Energy, Inc | 4 | 272.26 | 272.26 | 27.54 |
| | **Total Lease Operating Expense** | | | **272.26** | **27.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WALL05** | **0.00372315** | **0.10116000** | **21.93** | **27.54** | **5.61-** |

MSTrust_005738

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   252

### LEASE: (WARD03)  Wardner 14-35H    County: DUNN, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | | /0.00 | Production Tax - Oil: | 16.94 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 169.39- | 0.01- |
| | | | | Net Income: | 152.45- | 0.01- |
| 05/2021 | OIL | $/BBL:63.88 | 1,462.21 /0.07 | Oil Sales: | 93,410.80 | 4.56 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 8,854.80- | 0.43- |
| | | | | Other Deducts - Oil: | 4,862.73- | 0.24- |
| | | | | Net Income: | 79,693.27 | 3.89 |
| | | **Total Revenue for LEASE** | | | | **3.88** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202110200 | Marathon Oil Co | 3 | 7,375.85 | 7,375.85 | 0.36 |
| | | **Total Lease Operating Expense** | | | **7,375.85** | **0.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **WARD03** | 0.00004881 | 0.00004881 | | **3.88** | **0.36** | | **3.52** |

### LEASE: (WARD04)  Wardner 24-35 H    County: DUNN, ND

API: 33025011730000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:55.10 | 1.78 /0.00 | Condensate Sales: | 98.08 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 8.34- | 0.00 |
| | | | | Net Income: | 89.74 | 0.00 |
| 04/2021 | GAS | $/MCF:2.11 | 542.41 /0.03 | Gas Sales: | 1,143.51 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 28.31- | 0.01- |
| | | | | Other Deducts - Gas: | 414.60- | 0.02- |
| | | | | Net Income: | 700.60 | 0.03 |
| 04/2021 | OIL | | /0.00 | Production Tax - Oil: | 14.84 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 148.35- | 0.01- |
| | | | | Net Income: | 133.51- | 0.01- |
| 05/2021 | OIL | $/BBL:63.88 | 1,313.76 /0.06 | Oil Sales: | 83,927.32 | 4.10 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,955.82- | 0.39- |
| | | | | Other Deducts - Oil: | 4,369.04- | 0.21- |
| | | | | Net Income: | 71,602.46 | 3.50 |
| 04/2021 | PRG | $/GAL:0.40 | 5,279.73 /0.26 | Plant Products - Gals - Sales: | 2,094.65 | 0.10 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 10.69- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,345.32- | 0.06- |
| | | | | Net Income: | 738.64 | 0.04 |
| | | **Total Revenue for LEASE** | | | | **3.56** |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   253

**LEASE: (WARD04)  Wardner 24-35 H    (Continued)**
API: 33025011730000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202110200 | Marathon Oil Co | 2 | 5,733.69 | 5,733.69 | 0.28 |
| | **Total Lease Operating Expense** | | | **5,733.69** | **0.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **WARD04** | **0.00004881** | **0.00004881** | **3.56** | **0.28** | **3.28** |

---

**LEASE: (WARJ01)  John Warren 15-10 HC #1    Parish: LINCOLN, LA**

API: 1706121331
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | CND | $/BBL:58.85 | 15.34 /0.01 | Condensate Sales: | 902.70 | 0.36 |
| | Roy NRI: | 0.00040054 | | Production Tax - Condensate: | 113.12- | 0.05- |
| | | | | Net Income: | 789.58 | 0.31 |
| 03/2021 | CND | $/BBL:56.86 | 278.12 /0.11 | Condensate Sales: | 15,814.90 | 6.34 |
| | Roy NRI: | 0.00040054 | | Production Tax - Condensate: | 1,960.75- | 0.78- |
| | | | | Net Income: | 13,854.15 | 5.56 |
| 09/2016 | GAS | | /0.00 | Production Tax - Gas: | 53,172.15 | 21.31 |
| | Roy NRI: | 0.00040054 | | Net Income: | 53,172.15 | 21.31 |
| 03/2021 | GAS | $/MCF:2.81 | 24,029.57 /9.62 | Gas Sales: | 67,505.27 | 27.04 |
| | Roy NRI: | 0.00040054 | | Production Tax - Gas: | 2,224.69- | 0.88- |
| | | | | Net Income: | 65,280.58 | 26.16 |
| 03/2021 | PRG | $/GAL:0.75 | 79,772.99 /31.95 | Plant Products - Gals - Sales: | 59,582.71 | 23.89 |
| | Roy NRI: | 0.00040054 | | Net Income: | 59,582.71 | 23.89 |
| | | | **Total Revenue for LEASE** | | | 77.23 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **WARJ01** | **0.00040054** | **77.23** | **77.23** |

---

**LEASE: (WARJ02)  John Warren 15-10 HC #2    Parish: LINCOLN, LA**

API: 1706121332
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | CND | $/BBL:58.81 | 7.40 /0.00 | Condensate Sales: | 435.16 | 0.06 |
| | Roy NRI: | 0.00013316 | | Production Tax - Condensate: | 36.77- | 0.01- |
| | | | | Net Income: | 398.39 | 0.05 |
| 03/2021 | CND | $/BBL:56.86 | 279.56 /0.04 | Condensate Sales: | 15,896.62 | 2.12 |
| | Roy NRI: | 0.00013316 | | Production Tax - Condensate: | 1,967.45- | 0.26- |
| | | | | Net Income: | 13,929.17 | 1.86 |
| 09/2016 | GAS | | /0.00 | Production Tax - Gas: | 60,066.79 | 8.01 |
| | Roy NRI: | 0.00013316 | | Net Income: | 60,066.79 | 8.01 |
| 03/2021 | GAS | $/MCF:2.83 | 22,783.92 /3.03 | Gas Sales: | 64,462.33 | 8.59 |
| | Roy NRI: | 0.00013316 | | Production Tax - Gas: | 2,096.17- | 0.27- |
| | | | | Net Income: | 62,366.16 | 8.32 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   254

**LEASE: (WARJ02)  John Warren 15-10 HC #2    (Continued)**
API: 1706121332
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | PRG | $/GAL:0.74 | 67,891.63 /9.04 | Plant Products - Gals - Sales: | 50,360.87 | 6.71 |
|  | Roy NRI: | 0.00013316 |  | Net Income: | 50,360.87 | 6.71 |

**Total Revenue for LEASE**     **24.95**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WARJ02 | 0.00013316 | 24.95 | 24.95 |

**LEASE: (WCTA01)  W.C. Tanner/Tract 14    Parish: CLAIBORNE, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:61.20 | 10.86 /0.10 | Oil Sales: | 664.66 | 6.36 |
|  | Ovr NRI: | 0.00957041 |  | Production Tax - Oil: | 20.81- | 0.20- |
|  |  |  |  | Net Income: | 643.85 | 6.16 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WCTA01 | 0.00957041 | 6.16 | 6.16 |

**LEASE: (WERN01)  Werner Burton #3    County: PANOLA, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.98 | 5,083 /1.39 | Gas Sales: | 15,137.58 | 4.13 |
|  | Roy NRI: | 0.00027304 |  | Production Tax - Gas: | 5.11- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 464.91- | 0.13- |
|  |  |  |  | Net Income: | 14,667.56 | 4.00 |
| 03/2021 | PRG | $/GAL:0.63 | 8,295.55 /2.27 | Plant Products - Gals - Sales: | 5,262.14 | 1.44 |
|  | Roy NRI: | 0.00027304 |  | Other Deducts - Plant - Gals: | 4,838.10- | 1.32- |
|  |  |  |  | Net Income: | 424.04 | 0.12 |
| 03/2021 | PRG | $/GAL:1.43 | 2,950.03 /0.81 | Plant Products - Gals - Sales: | 4,219.93 | 1.15 |
|  | Roy NRI: | 0.00027304 |  | Other Deducts - Plant - Gals: | 1,716.58- | 0.47- |
|  |  |  |  | Net Income: | 2,503.35 | 0.68 |

**Total Revenue for LEASE**     **4.80**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN01 | 0.00027304 | 4.80 | 4.80 |

**LEASE: (WERN08)  Werner-Burton    County: PANOLA, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:58.56 | 0.18 /0.00 | Condensate Sales: | 10.54 | 0.00 |
|  | Roy NRI: | 0.00016656 |  | Production Tax - Condensate: | 0.48- | 0.00 |
|  |  |  |  | Other Deducts - Condensate: | 0.02- | 0.00 |
|  |  |  |  | Net Income: | 10.04 | 0.00 |
| 03/2021 | GAS | $/MCF:2.61 | 561 /0.09 | Gas Sales: | 1,465.77 | 0.24 |
|  | Roy NRI: | 0.00016656 |  | Production Tax - Gas: | 0.37- | 0.00 |
|  |  |  |  | Net Income: | 1,465.40 | 0.24 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD Page 255

**LEASE: (WERN08) Werner-Burton (Continued)**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2021 | GAS | $/MCF:3.00 | 192 /0.03 | Gas Sales: | 575.24 | 0.10 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.13- | 0.00 |
| | | | | Other Deducts - Gas: | 18.83- | 0.01- |
| | | | | Net Income: | 556.28 | 0.09 |
| 03/2021 | GAS | $/MCF:2.98 | 2,900 /0.79 | Gas Sales: | 8,633.99 | 2.36 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Gas: | 265.66- | 0.07- |
| | | | | Net Income: | 8,368.33 | 2.29 |
| 03/2021 | PRG | $/GAL:0.70 | 1,227.96 /0.20 | Plant Products - Gals - Sales: | 855.85 | 0.14 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 513.19- | 0.08- |
| | | | | Net Income: | 342.56 | 0.06 |
| 03/2021 | PRG | $/GAL:1.43 | 560.56 /0.09 | Plant Products - Gals - Sales: | 801.91 | 0.13 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 234.26- | 0.04- |
| | | | | Net Income: | 567.61 | 0.09 |
| 03/2021 | PRG | $/GAL:0.63 | 4,215.55 /1.15 | Plant Products - Gals - Sales: | 2,671.94 | 0.73 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 2,452.26- | 0.67- |
| | | | | Net Income: | 219.68 | 0.06 |
| 03/2021 | PRG | $/GAL:1.43 | 1,499.12 /0.41 | Plant Products - Gals - Sales: | 2,145.73 | 0.59 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 878.73- | 0.24- |
| | | | | Net Income: | 1,267.00 | 0.35 |

**Total Revenue for LEASE** 3.18

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WERN08 | multiple | 3.18 | 3.18 |

**LEASE: (WERN10) Werner-Thompson #7 County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | CND | $/BBL:58.53 | 106.06 /0.01 | Condensate Sales: | 6,208.13 | 0.30 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 285.57- | 0.02- |
| | | | | Net Income: | 5,922.56 | 0.28 |
| 03/2021 | GAS | $/MCF:2.98 | 1,004 /0.08 | Gas Sales: | 2,992.98 | 0.24 |
| | Roy NRI: | 0.00008109 | | Production Tax - Gas: | 51.60- | 0.00 |
| | | | | Other Deducts - Gas: | 86.01- | 0.01- |
| | | | | Net Income: | 2,855.37 | 0.23 |
| 03/2021 | PRG | $/GAL:0.63 | 1,682.31 /0.14 | Plant Products - Gals - Sales: | 1,066.46 | 0.09 |
| | Roy NRI: | 0.00008109 | | Production Tax - Plant - Gals: | 17.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,014.86- | 0.09- |
| | | | | Net Income: | 34.40 | 0.00 |
| 03/2021 | PRG | $/GAL:1.44 | 598.26 /0.05 | Plant Products - Gals - Sales: | 860.05 | 0.07 |
| | Roy NRI: | 0.00008109 | | Production Tax - Plant - Gals: | 34.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 361.22- | 0.03- |
| | | | | Net Income: | 464.43 | 0.04 |

**Total Revenue for LEASE** 0.55

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   256

### LEASE: (WERN10)  Werner-Thompson #7    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN10 | multiple | 0.55 | 0.55 |

### LEASE: (WERN17)  Werner-Brelsford #8   County: PANOLA, TX

API: 365-36635
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:58.53 | 14.12 /0.00 | Condensate Sales: | 826.51 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 38.02- | 0.00 |
| | | | | Net Income: | 788.49 | 0.02 |
| 04/2021 | CND | $/BBL:58.53 | 14.12 /0.00 | Condensate Sales: | 826.51 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 38.02- | 0.00 |
| | | | | Net Income: | 788.49 | 0.02 |
| 03/2021 | GAS | $/MCF:2.98 | 2,010 /0.06 | Gas Sales: | 5,985.90 | 0.18 |
| | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 1.34- | 0.00 |
| | | | | Other Deducts - Gas: | 183.37- | 0.01- |
| | | | | Net Income: | 5,801.19 | 0.17 |
| 03/2021 | GAS | $/MCF:2.98 | 2,010 /0.06 | Gas Sales: | 5,985.90 | 0.18 |
| | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 1.34- | 0.00 |
| | | | | Other Deducts - Gas: | 183.37- | 0.01- |
| | | | | Net Income: | 5,801.19 | 0.17 |
| 03/2021 | PRG | $/GAL:0.63 | 1,286.18 /0.04 | Plant Products - Gals - Sales: | 815.41 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.17- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 753.99- | 0.02- |
| | | | | Net Income: | 61.25 | 0.00 |
| 03/2021 | PRG | $/GAL:1.43 | 457.39 /0.01 | Plant Products - Gals - Sales: | 654.32 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 268.14- | 0.01- |
| | | | | Net Income: | 386.12 | 0.01 |
| 03/2021 | PRG | $/GAL:0.63 | 1,286.18 /0.04 | Plant Products - Gals - Sales: | 815.41 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.17- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 753.99- | 0.02- |
| | | | | Net Income: | 61.25 | 0.00 |
| 03/2021 | PRG | $/GAL:1.43 | 457.39 /0.01 | Plant Products - Gals - Sales: | 654.32 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 268.14- | 0.01- |
| | | | | Net Income: | 386.12 | 0.01 |

**Total Revenue for LEASE**    0.40

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN17 | 0.00002944 | 0.40 | 0.40 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD Page 257

### LEASE: (WERN18) Werner-Brelsford #9H County: PANOLA, TX

**API: 365-36627**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.98 | 6,533 /0.19 | Gas Sales: | 19,476.83 | 0.57 |
| | Ovr NRI | 0.00002944 | | Other Deducts - Gas: | 1,516.44- | 0.04- |
| | | | | Net Income: | 17,960.39 | 0.53 |
| 03/2021 | GAS | $/MCF:2.98 | 6,533 /0.19 | Gas Sales: | 19,476.83 | 0.57 |
| | Ovr NRI | 0.00002944 | | Other Deducts - Gas: | 1,516.44- | 0.04- |
| | | | | Net Income: | 17,960.39 | 0.53 |

**Total Revenue for LEASE** 1.06

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WERN18 | 0.00002944 | 1.06 | 1.06 |

### LEASE: (WIEO01) Wiener-Owen PSA 3H County: PANOLA, TX

**API: 423653833**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.68 | 3,844.61 /0.45 | Gas Sales: | 10,313.68 | 1.20 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 314.86- | 0.03- |
| | | | | Other Deducts - Gas: | 1,784.21- | 0.21- |
| | | | | Net Income: | 8,214.61 | 0.96 |
| 03/2021 | GAS | $/MCF:2.71 | 19,682.99 /2.30 | Gas Sales: | 53,364.32 | 6.22 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 1,700.25- | 0.19- |
| | | | | Other Deducts - Gas: | 6,087.32- | 0.71- |
| | | | | Net Income: | 45,576.75 | 5.32 |
| 04/2021 | GAS | $/MCF:2.55 | 740.91 /0.09 | Gas Sales: | 1,885.73 | 0.22 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 62.97- | 0.01- |
| | | | | Other Deducts - Gas: | 335.85- | 0.04- |
| | | | | Net Income: | 1,486.91 | 0.17 |
| 04/2021 | GAS | $/MCF:2.61 | 31,554.25 /3.68 | Gas Sales: | 82,267.70 | 9.60 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 2,602.85- | 0.31- |
| | | | | Other Deducts - Gas: | 9,802.69- | 1.14- |
| | | | | Net Income: | 69,862.16 | 8.15 |
| 04/2021 | OIL | $/BBL:61.69 | 37.13 /0.00 | Oil Sales: | 2,290.40 | 0.27 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 104.95- | 0.02- |
| | | | | Other Deducts - Oil: | 146.94- | 0.01- |
| | | | | Net Income: | 2,038.51 | 0.24 |
| 04/2021 | OIL | $/BBL:61.70 | 163.46 /0.02 | Oil Sales: | 10,084.69 | 1.18 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 440.81- | 0.06- |
| | | | | Other Deducts - Oil: | 671.70- | 0.07- |
| | | | | Net Income: | 8,972.18 | 1.05 |
| 05/2021 | OIL | $/BBL:65.21 | 4.04 /0.00 | Oil Sales: | 263.45 | 0.03 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 20.99- | 0.00 |
| | | | | Other Deducts - Oil: | 20.99- | 0.00 |
| | | | | Net Income: | 221.47 | 0.03 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   258

**LEASE: (WIEO01)  Wiener-Owen PSA 3H    (Continued)**
**API: 423653833**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:65.12 | 9.13 /0.00 | Oil Sales: | 594.50 | 0.07 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 20.99- | 0.00 |
| | | | | Other Deducts - Oil: | 41.98- | 0.01- |
| | | | | Net Income: | 531.53 | 0.06 |
| 05/2021 | OIL | $/BBL:65.14 | 46.33 /0.01 | Oil Sales: | 3,018.11 | 0.35 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 125.94- | 0.01- |
| | | | | Other Deducts - Oil: | 188.92- | 0.02- |
| | | | | Net Income: | 2,703.25 | 0.32 |
| 03/2021 | PRG | $/GAL:1.05 | 551.97 /0.06 | Plant Products - Gals - Sales: | 577.07 | 0.07 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gals: | 20.99- | 0.01- |
| | | | | Net Income: | 556.08 | 0.06 |
| 03/2021 | PRG | $/GAL:0.77 | 9,057.10 /1.06 | Plant Products - Gals - Sales: | 6,965.97 | 0.81 |
| | Roy NRI: | 0.00011664 | | Production Tax - Plant - Gals: | 209.91- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 986.57- | 0.12- |
| | | | | Net Income: | 5,769.49 | 0.67 |
| 04/2021 | PRG | $/GAL:1.00 | 1,305.25 /0.15 | Plant Products - Gals - Sales: | 1,302.32 | 0.15 |
| | Roy NRI: | 0.00011664 | | Production Tax - Plant - Gals: | 41.98- | 0.00 |
| | | | | Net Income: | 1,260.34 | 0.15 |
| 04/2021 | PRG | $/GAL:0.68 | 1,724.10 /0.20 | Plant Products - Gals - Sales: | 1,178.58 | 0.14 |
| | Roy NRI: | 0.00011664 | | Production Tax - Plant - Gals: | 41.98- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 188.92- | 0.02- |
| | | | | Net Income: | 947.68 | 0.11 |

**Total Revenue for LEASE**                                               **17.29**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WIEO01 | 0.00011664 | 17.29 | 17.29 |

**LEASE: (WIEO02)  Wiener-Owen PSA 1H    County: PANOLA, TX**
**API: 42365383280000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.71 | 59,422.90 /14.02 | Gas Sales: | 161,106.74 | 38.02 |
| | Roy NRI: | 0.00023597 | | Production Tax - Gas: | 10,708.28- | 2.53- |
| | | | | Other Deducts - Gas: | 18,324.44- | 4.32- |
| | | | | Net Income: | 132,074.02 | 31.17 |
| 04/2021 | GAS | $/MCF:2.55 | 1,969.97 /0.46 | Gas Sales: | 5,013.85 | 1.18 |
| | Roy NRI: | 0.00023597 | | Production Tax - Gas: | 311.29- | 0.07- |
| | | | | Other Deducts - Gas: | 913.11- | 0.22- |
| | | | | Net Income: | 3,789.45 | 0.89 |
| 04/2021 | GAS | $/MCF:2.61 | 61,380.34 /14.48 | Gas Sales: | 160,029.78 | 37.76 |
| | Roy NRI: | 0.00023597 | | Production Tax - Gas: | 10,573.39- | 2.49- |
| | | | | Other Deducts - Gas: | 19,092.29- | 4.51- |
| | | | | Net Income: | 130,364.10 | 30.76 |

MSTrust_005745

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   259

## LEASE: (WIEO02)  Wiener-Owen PSA 1H    (Continued)
**API: 42365383280000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2021 | OIL | $/BBL:61.70 | 26.97 /0.01 | Oil Sales: | 1,664.06 | 0.39 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 72.63- | 0.02- |
| | | | | Other Deducts - Oil: | 114.14- | 0.02- |
| | | | | Net Income: | 1,477.29 | 0.35 |
| 04/2021 | OIL | $/BBL:61.69 | 104.25 /0.02 | Oil Sales: | 6,431.56 | 1.52 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 280.16- | 0.07- |
| | | | | Other Deducts - Oil: | 425.43- | 0.10- |
| | | | | Net Income: | 5,725.97 | 1.35 |
| 05/2021 | OIL | $/BBL:65.11 | 6.69 /0.00 | Oil Sales: | 435.59 | 0.10 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 20.75- | 0.00 |
| | | | | Other Deducts - Oil: | 31.13- | 0.01- |
| | | | | Net Income: | 383.71 | 0.09 |
| 05/2021 | OIL | $/BBL:65.14 | 15.50 /0.00 | Oil Sales: | 1,009.68 | 0.24 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 41.50- | 0.01- |
| | | | | Other Deducts - Oil: | 62.26- | 0.02- |
| | | | | Net Income: | 905.92 | 0.21 |
| 05/2021 | OIL | $/BBL:65.14 | 33.95 /0.01 | Oil Sales: | 2,211.40 | 0.52 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 93.39- | 0.02- |
| | | | | Other Deducts - Oil: | 134.89- | 0.03- |
| | | | | Net Income: | 1,983.12 | 0.47 |
| 03/2021 | PRG | $/GAL:1.05 | 1,666.41 /0.39 | Plant Products - Gals - Sales: | 1,742.20 | 0.41 |
| | Roy NRI: | 0.00023597 | | Production Tax - Gals: | 134.89- | 0.03- |
| | | | | Net Income: | 1,607.31 | 0.38 |
| 04/2021 | PRG | $/GAL:1.00 | 2,539.01 /0.60 | Plant Products - Gals - Sales: | 2,533.31 | 0.60 |
| | Roy NRI: | 0.00023597 | | Production Tax - Plant - Gals: | 186.77- | 0.05- |
| | | | | Net Income: | 2,346.54 | 0.55 |
| 04/2021 | PRG | $/GAL:0.68 | 4,584.10 /1.08 | Plant Products - Gals - Sales: | 3,133.64 | 0.74 |
| | Roy NRI: | 0.00023597 | | Production Tax - Plant - Gals: | 197.15- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 508.44- | 0.12- |
| | | | | Net Income: | 2,428.05 | 0.57 |

**Total Revenue for LEASE**                                                                66.79

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **WIEO02** | **0.00023597** | **66.79** | **66.79** |

## LEASE: (WIEO03)  Wiener-Owen PSA 2H    County: PANOLA, TX
**API: 42365383290100**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2021 | GAS | $/MCF:2.71 | 78,409.50 /18.80 | Gas Sales: | 212,583.01 | 50.96 |
| | Roy NRI: | 0.00023972 | | Production Tax - Gas: | 14,135.72- | 3.39- |
| | | | | Other Deducts - Gas: | 24,185.97- | 5.80- |
| | | | | Net Income: | 174,261.32 | 41.77 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   260

**LEASE: (WIEO03)  Wiener-Owen PSA 2H    (Continued)**
**API: 42365383290100**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2021 | GAS | $/MCF:2.55 | 2,621.04 /0.63 | Gas Sales: | 6,670.91 | 1.60 |
| | Roy NRI: | 0.00023972 | | Production Tax - Gas: | 408.55- | 0.10- |
| | | | | Other Deducts - Gas: | 1,205.21- | 0.29- |
| | | | | Net Income: | 5,057.15 | 1.21 |
| 04/2021 | GAS | $/MCF:2.61 | 81,665.59 /19.58 | Gas Sales: | 212,917.12 | 51.04 |
| | Roy NRI: | 0.00023972 | | Production Tax - Gas: | 14,064.22- | 3.37- |
| | | | | Other Deducts - Gas: | 25,401.40- | 6.09- |
| | | | | Net Income: | 173,451.50 | 41.58 |
| 04/2021 | OIL | $/BBL:61.70 | 16.59 /0.00 | Oil Sales: | 1,023.53 | 0.24 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 40.85- | 0.00 |
| | | | | Other Deducts - Oil: | 71.50- | 0.02- |
| | | | | Net Income: | 911.18 | 0.22 |
| 04/2021 | OIL | $/BBL:61.69 | 129.27 /0.03 | Oil Sales: | 7,975.14 | 1.91 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 347.26- | 0.08- |
| | | | | Other Deducts - Oil: | 531.11- | 0.13- |
| | | | | Net Income: | 7,096.77 | 1.70 |
| 05/2021 | OIL | $/BBL:65.15 | 3 /0.00 | Oil Sales: | 195.44 | 0.05 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 10.21- | 0.01- |
| | | | | Other Deducts - Oil: | 10.21- | 0.00 |
| | | | | Net Income: | 175.02 | 0.04 |
| 05/2021 | OIL | $/BBL:65.18 | 6.95 /0.00 | Oil Sales: | 453.02 | 0.11 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 20.43- | 0.01- |
| | | | | Other Deducts - Oil: | 30.64- | 0.00 |
| | | | | Net Income: | 401.95 | 0.10 |
| 05/2021 | OIL | $/BBL:65.15 | 15.23 /0.00 | Oil Sales: | 992.20 | 0.24 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 40.85- | 0.01- |
| | | | | Other Deducts - Oil: | 61.28- | 0.02- |
| | | | | Net Income: | 890.07 | 0.21 |
| 03/2021 | PRG | $/GAL:1.05 | 2,198.86 /0.53 | Plant Products - Gals - Sales: | 2,298.87 | 0.55 |
| | Roy NRI: | 0.00023972 | | Production Tax - Plant - Gals: | 173.63- | 0.04- |
| | | | | Net Income: | 2,125.24 | 0.51 |
| 04/2021 | PRG | $/GAL:1.00 | 3,378.11 /0.81 | Plant Products - Gals - Sales: | 3,370.53 | 0.81 |
| | Roy NRI: | 0.00023972 | | Production Tax - Plant - Gals: | 255.34- | 0.06- |
| | | | | Net Income: | 3,115.19 | 0.75 |
| 04/2021 | PRG | $/GAL:0.68 | 6,099.12 /1.46 | Plant Products - Gals - Sales: | 4,169.29 | 1.00 |
| | Roy NRI: | 0.00023972 | | Production Tax - Plant - Gals: | 265.56- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 674.10- | 0.17- |
| | | | | Net Income: | 3,229.63 | 0.77 |

**Total Revenue for LEASE**                                             **88.86**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| WIEO03 | 0.00023972 | 88.86 | 88.86 |

| From: | Sklarco, LLC | For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page   261 |

### LEASE: (WILA01)  Wilkinson-Almond 3-34 HC-4 Alt    Parish: RED RIVER, LA

**API: 1708121579**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.27 | 75,455.65 /66.14 | Gas Sales: | 171,181.31 | 150.04 |
| | Wrk NRI | 0.00087649 | | Production Tax - Gas: | 6,273.49- | 5.50- |
| | | | | Other Deducts - Gas: | 23,191.54- | 20.33- |
| | | | | Net Income: | 141,716.28 | 124.21 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202104-0068 | Vine Oil & Gas LP | 2 | 12,672.09 | | |
| | 202105-0078 | Vine Oil & Gas LP | 2 | 9,908.50 | 22,580.59 | 17.57 |
| | **Total Lease Operating Expense** | | | | **22,580.59** | **17.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILA01 | 0.00087649 | 0.00077825 | 124.21 | 17.57 | 106.64 |

### LEASE: (WILA02)  Wilkinson-Almond 3-34HC-3 Alt    Parish: RED RIVER, LA

**API: 1708121578**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.27 | 54,995.37 /50.95 | Gas Sales: | 124,762.14 | 115.59 |
| | Wrk NRI | 0.00092650 | | Production Tax - Gas: | 4,574.25- | 4.24- |
| | | | | Other Deducts - Gas: | 16,903.09- | 15.66- |
| | | | | Net Income: | 103,284.80 | 95.69 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202104-0068 | Vine Oil & Gas LP | 2 | 8,141.81 | | |
| | 202105-0078 | Vine Oil & Gas LP | 2 | 11,648.85 | 19,790.66 | 16.28 |
| | **Total Lease Operating Expense** | | | | **19,790.66** | **16.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILA02 | 0.00092650 | 0.00082251 | 95.69 | 16.28 | 79.41 |

### LEASE: (WILA03)  Wilkinson-Almond 3-34 HC-2Alt    Parish: RED RIVER, LA

**API: 17081217700000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.27 | 35,583.82 /41.36 | Gas Sales: | 80,717.10 | 93.83 |
| | Wrk NRI | 0.00116240 | | Production Tax - Gas: | 2,959.10- | 3.44- |
| | | | | Other Deducts - Gas: | 10,935.16- | 12.72- |
| | | | | Net Income: | 66,822.76 | 77.67 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202104-0068 | Vine Oil & Gas LP | 2 | 11,790.74 | | |
| | 202105-0078 | Vine Oil & Gas LP | 2 | 13,256.37 | 25,047.11 | 25.83 |
| | **Total Lease Operating Expense** | | | | **25,047.11** | **25.83** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILA03 | 0.00116240 | 0.00103107 | 77.67 | 25.83 | 51.84 |

| From: | Sklarco, LLC | For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   262 |

### LEASE: (WILA04)  Wilkinson-Almond 3-39HC 1Alt    Parish: RED RIVER, LA

API: 1708121576

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.27 | 347,794.16 /206.48 | Gas Sales: | 789,079.94 | 468.46 |
| | Wrk NRI: | 0.00059368 | | Production Tax - Gas: | 28,927.72- | 17.17- |
| | | | | Other Deducts - Gas: | 106,911.09- | 63.47- |
| | | | | Net Income: | 653,241.13 | 387.82 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202104-0068 | Vine Oil & Gas LP | 2 | 8,075.00 | | |
| | 202105-0078 | Vine Oil & Gas LP | 2 | 10,056.74 | 18,131.74 | 9.57 |
| | | **Total Lease Operating Expense** | | | **18,131.74** | **9.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILA04 | 0.00059368 | 0.00052766 | 387.82 | 9.57 | 378.25 |

### LEASE: (WILL10)  Williamson Unit #2    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.70 | 667.14 /1.92 | Gas Sales: | 1,800.81 | 5.17 |
| | Wrk NRI: | 0.00287328 | | Net Income: | 1,800.81 | 5.17 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB03529 | Highmark Energy Operating, LLC | 1 | 2,383.98 | | |
| | RIB04005 | Highmark Energy Operating, LLC | 1 | 2,780.66 | | |
| | 06082021 SE | Highmark Energy Operating, LLC | 1 | 2,781.21 | 7,945.85 | 28.30 |
| | | **Total Lease Operating Expense** | | | **7,945.85** | **28.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILL10 | 0.00287328 | 0.00356139 | 5.17 | 28.30 | 23.13- |

### LEASE: (WILL11)  Williamson Unit #3    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.70 | 773.27 /3.38 | Gas Sales: | 2,087.31 | 9.13 |
| | Wrk NRI: | 0.00437355 | | Net Income: | 2,087.31 | 9.13 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB03529-01 | Highmark Energy Operating, LLC | 1 | 2,384.39 | | |
| | RIB04005-01 | Highmark Energy Operating, LLC | 1 | 2,780.99 | | |
| | 06082021 SE | Highmark Energy Operating, LLC | 1 | 2,781.22 | 7,946.60 | 42.73 |
| | | **Total Lease Operating Expense** | | | **7,946.60** | **42.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILL11 | 0.00437355 | 0.00537680 | 9.13 | 42.73 | 33.60- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   263

## LEASE: (WILL20)  Williamson Gas Unit 7    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.70 | 1,098.42 /4.10 | Gas Sales: | 2,964.98 | 11.06 |
| | Wrk NRI | 0.00373157 | | Production Tax - Gas: | 0.66- | 0.00 |
| | | | | Net Income: | 2,964.32 | 11.06 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB03529-03 | Highmark Energy Operating, LLC | 2 | 2,384.14 | | |
| | RIB04005-03 | Highmark Energy Operating, LLC | 2 | 2,780.62 | | |
| | 06082021 SE | Highmark Energy Operating, LLC | 2 | 2,781.22 | 7,945.98 | 36.57 |
| | | **Total Lease Operating Expense** | | | **7,945.98** | **36.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **WILL20** | 0.00373157 | 0.00460241 | | **11.06** | **36.57** | **25.51-** |

## LEASE: (WILL21)  Williamson Gas Unit Well #6    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.70 | 1,000.71 /3.73 | Gas Sales: | 2,701.22 | 10.08 |
| | Wrk NRI | 0.00373157 | | Production Tax - Gas: | 0.66- | 0.00 |
| | | | | Net Income: | 2,700.56 | 10.08 |
| 03/2021 | OIL | $/BBL:57.89 | 86.39 /0.32 | Oil Sales: | 5,000.95 | 18.66 |
| | Wrk NRI | 0.00373157 | | Production Tax - Oil: | 230.31- | 0.86- |
| | | | | Net Income: | 4,770.64 | 17.80 |
| | | **Total Revenue for LEASE** | | | | **27.88** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB03529-02 | Highmark Energy Operating, LLC | 2 | 2,599.69 | | |
| | RIB04005-02 | Highmark Energy Operating, LLC | 2 | 2,780.45 | | |
| | 06082021 SE | Highmark Energy Operating, LLC | 2 | 2,781.22 | 8,161.36 | 37.56 |
| | | **Total Lease Operating Expense** | | | **8,161.36** | **37.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **WILL21** | 0.00373157 | 0.00460241 | | **27.88** | **37.56** | **9.68-** |

## LEASE: (WILL22)  Williamson Unit Well #8    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.70 | 692.41 /2.51 | Gas Sales: | 1,869.03 | 6.78 |
| | Wrk NRI | 0.00362851 | | Production Tax - Gas: | 0.67- | 0.00 |
| | | | | Net Income: | 1,868.36 | 6.78 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB03529-04 | Highmark Energy Operating, LLC | 3 | 2,384.44 | | |
| | RIB04005-04 | Highmark Energy Operating, LLC | 3 | 2,781.03 | | |
| | 06082021 SE | Highmark Energy Operating, LLC | 3 | 2,781.26 | 7,946.73 | 35.56 |
| | | **Total Lease Operating Expense** | | | **7,946.73** | **35.56** |

MSTrust_005750

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   264

## LEASE: (WILL22)  Williamson Unit Well #8   (Continued)

| LEASE Summary:<br>WILL22 | Net Rev Int<br>0.00362851 | Wrk Int<br>0.00447536 | WI Revenue<br>6.78 | Expenses<br>35.56 | Net Cash<br>28.78- |
|---|---|---|---|---|---|

## LEASE: (WILL23)  Williamson Unit Well #12   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.70 | 1,800.09 /5.17 | Gas Sales: | 4,859.01 | 13.96 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 4,858.16 | 13.96 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB03529-08 | Highmark Energy Operating, LLC | 2 | 2,772.08 | | |
| RIB04005-08 | Highmark Energy Operating, LLC | 2 | 2,780.68 | | |
| 06082021 SE | Highmark Energy Operating, LLC | 2 | 2,781.23 | 8,333.99 | 29.68 |
| **Total Lease Operating Expense** | | | | 8,333.99 | 29.68 |

| LEASE Summary:<br>WILL23 | Net Rev Int<br>0.00287326 | Wrk Int<br>0.00356139 | WI Revenue<br>13.96 | Expenses<br>29.68 | Net Cash<br>15.72- |
|---|---|---|---|---|---|

## LEASE: (WILL24)  Williamson Unit 10 CV   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.70 | 1,150.64 /3.31 | Gas Sales: | 3,105.95 | 8.92 |
| | Wrk NRI: | 0.00287328 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 3,105.10 | 8.92 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB03529-06 | Highmark Energy Operating, LLC | 2 | 3,055.69 | | |
| RIB04005-06 | Highmark Energy Operating, LLC | 2 | 2,780.67 | | |
| 06082021 SE | Highmark Energy Operating, LLC | 2 | 2,781.22 | 8,617.58 | 30.69 |
| **Total Lease Operating Expense** | | | | 8,617.58 | 30.69 |

| LEASE Summary:<br>WILL24 | Net Rev Int<br>0.00287328 | Wrk Int<br>0.00356139 | WI Revenue<br>8.92 | Expenses<br>30.69 | Net Cash<br>21.77- |
|---|---|---|---|---|---|

## LEASE: (WILL25)  Williamson Unit Well #15   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.70 | 562.69 /1.62 | Gas Sales: | 1,518.87 | 4.36 |
| | Wrk NRI: | 0.00287326 | | Net Income: | 1,518.87 | 4.36 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB03529-11 | Highmark Energy Operating, LLC | 2 | 2,383.98 | | |
| RIB04005-11 | Highmark Energy Operating, LLC | 2 | 2,780.65 | | |
| 06082021 SE | Highmark Energy Operating, LLC | 2 | 2,781.20 | 7,945.83 | 28.30 |
| **Total Lease Operating Expense** | | | | 7,945.83 | 28.30 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   265

## LEASE: (WILL25)  Williamson Unit Well #15    (Continued)

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILL25 | 0.00287326 | 0.00356139 | 4.36 | 28.30 | 23.94- |

## LEASE: (WILL26)  Williamson Unit Well #11    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.70 | 1,804.30 /5.18 | Gas Sales: | 4,870.38 | 13.99 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 4,869.53 | 13.99 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB03529-07 | Highmark Energy Operating, LLC | 2 | 2,383.97 | | |
| RIB04005-07 | Highmark Energy Operating, LLC | 2 | 2,780.66 | | |
| 06082021 SE | Highmark Energy Operating, LLC | 2 | 2,781.22 | 7,945.85 | 28.30 |
| **Total Lease Operating Expense** | | | | **7,945.85** | **28.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILL26 | 0.00287326 | 0.00356139 | 13.99 | 28.30 | 14.31- |

## LEASE: (WILL27)  Williamson Unit Well #13    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.70 | 1,230.67 /3.54 | Gas Sales: | 3,321.96 | 9.54 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 3,321.11 | 9.54 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB03529-09 | Highmark Energy Operating, LLC | 2 | 2,533.66 | | |
| RIB04005-09 | Highmark Energy Operating, LLC | 2 | 2,780.66 | | |
| 06082021 SE | Highmark Energy Operating, LLC | 2 | 2,781.21 | 8,095.53 | 28.83 |
| **Total Lease Operating Expense** | | | | **8,095.53** | **28.83** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILL27 | 0.00287326 | 0.00356139 | 9.54 | 28.83 | 19.29- |

## LEASE: (WILL28)  Williamson Unit Well #9    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.70 | 1,226.45 /3.52 | Gas Sales: | 3,310.58 | 9.51 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 3,309.73 | 9.51 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB03529-05 | Highmark Energy Operating, LLC | 2 | 2,383.96 | | |
| RIB04005-05 | Highmark Energy Operating, LLC | 2 | 2,780.65 | | |
| 06082021 SE | Highmark Energy Operating, LLC | 2 | 2,781.20 | 7,945.81 | 28.30 |
| **Total Lease Operating Expense** | | | | **7,945.81** | **28.30** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD  Page  266

## LEASE: (WILL28)  Williamson Unit Well #9  (Continued)

| LEASE Summary: WILL28 | Net Rev Int 0.00287326 | Wrk Int 0.00356139 | WI Revenue 9.51 | Expenses 28.30 | Net Cash 18.79- |
|---|---|---|---|---|---|

## LEASE: (WILL29)  Williamson Unit Well #14  County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.70 | 410.22 /1.18 | Gas Sales: | 1,107.32 | 3.18 |
| | Wrk NRI: | 0.00287326 | | Net Income: | 1,107.32 | 3.18 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB03529-10 | Highmark Energy Operating, LLC | 2 | 2,384.00 | | |
| RIB04005-10 | Highmark Energy Operating, LLC | 2 | 2,780.68 | | |
| 06082021 SE | Highmark Energy Operating, LLC | 2 | 2,781.23 | 7,945.91 | 28.30 |
| **Total Lease Operating Expense** | | | | 7,945.91 | 28.30 |

| LEASE Summary: WILL29 | Net Rev Int 0.00287326 | Wrk Int 0.00356139 | WI Revenue 3.18 | Expenses 28.30 | Net Cash 25.12- |
|---|---|---|---|---|---|

## LEASE: (WMME01)  W.M. Meekin  County: UNION, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:57.82 | 151.66 /1.11 | Oil Sales: | 8,768.80 | 63.94 |
| | Ovr NRI: | 0.00729152 | | Production Tax - Oil: | 361.06- | 2.64- |
| | | | | Net Income: | 8,407.74 | 61.30 |

| LEASE Summary: WMME01 | Net Rev Int 0.00729152 | Royalty 61.30 | Net Cash 61.30 |
|---|---|---|---|

## LEASE: (WMST01)  W.M. Stevens Estate #1  County: GREGG, TX

**API: 183-31083**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:3.01 | 220 /0.75 | Gas Sales: | 662.00 | 2.25 |
| | Ovr NRI: | 0.00339238 | | Production Tax - Gas: | 0.19- | 0.01- |
| | | | | Other Deducts - Gas: | 340.98- | 1.15- |
| | | | | Net Income: | 320.83 | 1.09 |
| 03/2021 | GAS | $/MCF:3.01 | 220 /1.49 | Gas Sales: | 662.00 | 4.47 |
| | Wrk NRI: | 0.00675962 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 340.89- | 2.30- |
| | | | | Net Income: | 321.10 | 2.17 |
| 04/2021 | GAS | $/MCF:2.65 | 58 /0.20 | Gas Sales: | 153.41 | 0.52 |
| | Ovr NRI: | 0.00339238 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 21.45- | 0.07- |
| | | | | Net Income: | 131.91 | 0.45 |
| 04/2021 | GAS | $/MCF:2.65 | 58 /0.39 | Gas Sales: | 153.41 | 1.04 |
| | Wrk NRI: | 0.00675962 | | Production Tax - Gas: | 0.21- | 0.00 |
| | | | | Other Deducts - Gas: | 22.05- | 0.15- |
| | | | | Net Income: | 131.15 | 0.89 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD  Page  267

## LEASE: (WMST01)  W.M. Stevens Estate #1    (Continued)
API: 183-31083
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | PRD | $/BBL:21.86 | 13.35 /0.05 | Plant Products Sales: | 291.83 | 0.99 |
|  | Ovr NRI: | 0.00339238 |  | Other Deducts - Plant: | 50.84- | 0.17- |
|  |  |  |  | Net Income: | 240.99 | 0.82 |
| 03/2021 | PRD | $/BBL:21.86 | 13.35 /0.09 | Plant Products Sales: | 291.83 | 1.97 |
|  | Wrk NRI: | 0.00675962 |  | Production Tax - Plant: | 0.12- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 50.88- | 0.34- |
|  |  |  |  | Net Income: | 240.83 | 1.63 |
| 04/2021 | PRD | $/BBL:20.77 | 3.52 /0.01 | Plant Products Sales: | 73.10 | 0.36 |
|  | Ovr NRI: | 0.00339238 |  | Other Deducts - Plant: | 11.99- | 0.07 |
|  |  |  |  | Net Income: | 61.11 | 0.43 |
| 04/2021 | PRD | $/BBL:20.77 | 3.52 /0.01 | Plant Products Sales: | 73.10 | 0.25 |
|  | Ovr NRI: | 0.00339238 |  | Other Deducts - Plant: | 11.99- | 0.04- |
|  |  |  |  | Net Income: | 61.11 | 0.21 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** |  | **7.69** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 121256-18 | Amplify Energy Operating, LLC | 2 | 50.69 | 50.69 | 0.46 |
|  | **Total Lease Operating Expense** |  |  | **50.69** | **0.46** |

| LEASE Summary: |  | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|---|
| WMST01 |  | 0.00339238 | Override | 3.00 | 0.00 | 0.00 | 3.00 |
|  |  | 0.00675962 | 0.00899436 | 0.00 | 4.69 | 0.46 | 4.23 |
|  | Total Cash Flow |  |  | 3.00 | 4.69 | 0.46 | 7.23 |

## LEASE: (WMST02)  W.M. Stevens Estate #2    County: GREGG, TX
API: 183-31112
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 121256-19 | Amplify Energy Operating, LLC | 4 | 19.68 | 19.68 | 0.27 |
|  | **Total Lease Operating Expense** |  |  | **19.68** | **0.27** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WMST02 | 0.01347355 | 0.27 | 0.27 |

## LEASE: (WOMA01)  Womack-Herring #1    County: CHEROKEE, TX
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:1.85 | 1,026 /6.39 | Gas Sales: | 1,900.54 | 11.83 |
|  | Wrk NRI: | 0.00622695 |  | Production Tax - Gas: | 112.26- | 0.70- |
|  |  |  |  | Net Income: | 1,788.28 | 11.13 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   268

## LEASE: (WOMA01)  Womack-Herring #1    (Continued)

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06152021 SE | J-O'B Operating Company | 1 | 3,018.12 | | |
| 06152021 SE | J-O'B Operating Company | 1 | 3,018.12 | 6,036.24 | 46.57 |
| | **Total Lease Operating Expense** | | | 6,036.24 | 46.57 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WOMA01 | 0.00622695 | 0.00771521 | | 11.13 | 46.57 | | 35.44- |

## LEASE: (WRCO01)  W R Cobb #1    County: CASS, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:63.47 | 159.24 /2.32 | Oil Sales: | 10,106.60 | 147.39 |
| | Ovr NRI: | 0.01458320 | | Production Tax - Oil: | 465.90- | 6.79- |
| | | | | Net Income: | 9,640.70 | 140.60 |
| 05/2021 | OIL | $/BBL:63.47 | 152.01 /2.22 | Oil Sales: | 9,647.73 | 140.70 |
| | Ovr NRI: | 0.01458321 | | Production Tax - Oil: | 444.75- | 6.49- |
| | | | | Net Income: | 9,202.98 | 134.21 |
| | | **Total Revenue for LEASE** | | | | **274.81** |

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| WRCO01 | multiple | | 274.81 | | | 274.81 |

## LEASE: (YARB02)  Yarbrough #3-4-5    County: OUACHITA, AR

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:56.58 | 777.53 /8.72 | Oil Sales: | 43,991.81 | 493.61 |
| | Wrk NRI: | 0.01122052 | | Production Tax - Oil: | 2,252.59- | 25.27- |
| | | | | Net Income: | 41,739.22 | 468.34 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021-03 | Blackbird Company | 2 | 1,593.31 | 1,593.31 | 21.10 |
| | **Total Lease Operating Expense** | | | 1,593.31 | 21.10 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| YARB02 | 0.01122052 | 0.01324355 | | 468.34 | 21.10 | | 447.24 |

## LEASE: (YOUN01)  Young L #1    Parish: LINCOLN, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.48 | 1,209 /1.88 | Gas Sales: | 2,999.50 | 4.65 |
| | Wrk NRI: | 0.00155148 | | Production Tax - Gas: | 20.40- | 0.03- |
| | | | | Other Deducts - Gas: | 120.16- | 0.18- |
| | | | | Net Income: | 2,858.94 | 4.44 |
| 04/2021 | OIL | $/BBL:57.19 | 172.76 /0.27 | Oil Sales: | 9,879.29 | 15.33 |
| | Wrk NRI: | 0.00155148 | | Production Tax - Oil: | 1,235.62- | 1.92- |
| | | | | Net Income: | 8,643.67 | 13.41 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD  Page  269

### LEASE: (YOUN01)  Young L #1    (Continued)
**Revenue:**    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | PRG | $/GAL:0.67 | 2,861.08 /4.44 | Plant Products - Gals - Sales: | 1,906.71 | 2.96 |
| | Wrk NRI: | 0.00155148 | | Other Deducts - Plant - Gals: | 137.17- | 0.21- |
| | | | | Net Income: | 1,769.54 | 2.75 |

|  | | | | **Total Revenue for LEASE** | | **20.60** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-210 | Nadel & Gussman - Jetta Operating Co | 2 | 6,085.89 | 6,085.89 | 12.59 |
| | | **Total Lease Operating Expense** | | | **6,085.89** | **12.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| YOUN01 | 0.00155148 | 0.00206865 | 20.60 | 12.59 | 8.01 |

### LEASE: (YOUN03)  Youngblood #1-D Alt.    Parish: BIENVILLE, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 21051701500 | Xtreme Energy Company | 3 | 1,745.91 | 1,745.91 | 14.98 |
| | | **Total Lease Operating Expense** | | | **1,745.91** | **14.98** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| YOUN03 | 0.00857764 | 14.98 | 14.98 |

### LEASE: (ZIMM01)  Zimmerman 21-26TFH    County: DUNN, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:55.10 | 4.12 /0.00 | Condensate Sales: | 227.02 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 9.65- | 0.00 |
| | | | | Net Income: | 217.37 | 0.01 |
| | | | | | | |
| 04/2021 | GAS | $/MCF:2.11 | 679.78 /0.03 | Gas Sales: | 1,433.11 | 0.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 35.48- | 0.00 |
| | | | | Other Deducts - Gas: | 519.60- | 0.03- |
| | | | | Net Income: | 878.03 | 0.04 |
| | | | | | | |
| 04/2021 | OIL | | /0.00 | Production Tax - Oil: | 6.10 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 121.96- | 0.01- |
| | | | | Net Income: | 115.86- | 0.01- |
| | | | | | | |
| 05/2021 | OIL | $/BBL:63.88 | 744.43 /0.04 | Oil Sales: | 47,556.65 | 2.32 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,254.05- | 0.11- |
| | | | | Other Deducts - Oil: | 2,475.68- | 0.12- |
| | | | | Net Income: | 42,826.92 | 2.09 |
| | | | | | | |
| 04/2021 | PRG | $/GAL:0.45 | 7,305.57 /0.36 | Plant Products - Gals - Sales: | 3,311.02 | 0.16 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 15.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,927.04- | 0.09- |
| | | | | Net Income: | 1,368.52 | 0.07 |

|  | | | | **Total Revenue for LEASE** | | **2.20** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   270

**LEASE: (ZIMM01)  Zimmerman 21-26TFH    (Continued)**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| ***LOE - Outside Operations*** | | | | | |
| 05202110200 | Marathon Oil Co | 1 | 7,963.97 | 7,963.97 | 0.39 |
| | **Total Lease Operating Expense** | | | **7,963.97** | **0.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **ZIMM01** | **0.00004881** | **0.00004881** | **2.20** | **0.39** | **1.81** |

MSTrust_005757

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA  71101
(318)227-8668

# Settlement Statement

Maren Silberstein Revocable Trust                                    Account:  JUD
3464 Locke Ln.
Houston, TX  77027                                                   Date:  07/31/2021

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| | Unpaid Previous Balance | | | 151,692.75 |
| 1BKE01 | B&K Exploration LLC #1 | | 44.67 | 44.67 |
| 1DIC01 | Bickham Dickson #1 | 338.61 | 440.77 | 102.16 |
| 1FAV01 | John T. Favell etal #1 | | 64.51 | 64.51 |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 48.89 | 48.89 |
| 1KEY02 | Albert Key etal #1 | | 65.39 | 65.39 |
| 1RED01 | Red River Prospect | | 7.21 | 7.21 |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 |
| 1STA03 | Starcke C-1 | | 13.54 | 13.54 |
| 1SUN01 | Sun # R-1 | 11.94 | 2.90 | (9.04) |
| 1TAY01 | Taylor #1 | | 23.35 | 23.35 |
| 1TEL01 | Teledyne #1 | | 3.71 | 3.71 |
| 1VIC03 | Vickers #1 | 83.38 | 34.88 | (48.50) |
| 1WAR01 | Hilliard Warren #1 | 17.81 | 4.27 | (13.54) |
| 1WIG01 | Wiggins #1; GR RA SUD | 601.10 | 95.11 | (505.99) |
| 1WIL01 | Willamette 21-1; CV RA SUA | 156.31 | 226.65 | 70.34 |
| 1WIL07 | GC Williams #4 | | 16.09 | 16.09 |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 50.45 | | (50.45) |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 14.56 | | (14.56) |
| 2BRO01 | J. Brown Heirs #1 | 642.94 | 304.80 | (338.14) |
| 2CRE01 | Credit Shelter 22-8 #1 | 172.68 | 135.30 | (37.38) |
| 2DAV01 | S L  Davis #3 | 122.01 | 67.00 | (55.01) |
| 2DAV05 | SL Davis #4 | 160.37 | 26.71 | (133.66) |
| 2DAV11 | S L Davis #5 | 103.37 | 36.23 | (67.14) |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 19.15 | | (19.15) |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 5.75 | | (5.75) |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 19.18 | | (19.18) |
| 2GRA03 | Override: Petrohawk-Grayson etal 24 H 1 | 1.99 | | (1.99) |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 2.65 | | (2.65) |
| 2HAR08 | Hartman 35-13-25 1H | 14.92 | | (14.92) |
| 2HAY03 | Override: Haynesville Mercantile #3 | 2.99 | | (2.99) |
| 2HAY03 | Haynesville Mercantile #3 | 92.40 | 90.53 | (1.87) |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 1.98 | | (1.98) |

MSTrust_005758

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| 2ROG02 | Rogers 28-5 #1 | 698.18 | 114.57 | (583.61) |
| ABNE01 | Royalty: Abney R K B HV Unit 1H | 9.22 | | (9.22) |
| ABNE02 | Royalty: Abney R K B HV Unit 2H | 8.41 | | (8.41) |
| ABNE03 | Royalty: Abney R K B HV Unit 3H | 15.61 | | (15.61) |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 22.89 | | (22.89) |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 28.29 | | (28.29) |
| ALEX01 | Alexander Unit 1 #6 | 23.63 | | (23.63) |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | (6.28) | 45.72 | 52.00 |
| ALMO01 | Override: Almond-Hook #1 | 1.09 | | (1.09) |
| ALMO01 | Almond-Hook #1 | 32.20 | 102.69 | 70.49 |
| ANDE01 | Anderson Gu | | 11.18 | 11.18 |
| ANTH01 | Anthony | 282.23 | 50.57 | (231.66) |
| BADL01 | Royalty: Badlands 21-15H | 0.96 | | (0.96) |
| BADL01 | Badlands 21-15H | 5.03 | | (5.03) |
| BADL04 | Royalty: Badlands 31-15 MBH | 0.77 | | (0.77) |
| BADL04 | Badlands 31-15 MBH | 4.06 | | (4.06) |
| BADL05 | Royalty: Badlands 11-15 TFH | 75.66 | | (75.66) |
| BADL05 | Badlands 11-15 TFH | 0.41 | | (0.41) |
| BADL06 | Royalty: Badlands 41-15 TFH | 0.71 | | (0.71) |
| BADL06 | Badlands 41-15 TFH | 3.76 | | (3.76) |
| BANK01 | Royalty: Bankhead, S 22 #1; SSA SU | 5.84 | | (5.84) |
| BART02 | Override: Barton H.P. 1 | 1.82 | | (1.82) |
| BART05 | Override: Barton, HP #3 | 6.80 | | (6.80) |
| BART06 | Override: Barton, HP #9 | 5.28 | | (5.28) |
| BART07 | Override: Barton, HP #5 | 4.49 | | (4.49) |
| BAXT01 | Baxter 10 1-Alt; LCV RA SUTT | 0.07 | | (0.07) |
| BBBU01 | Royalty: BB-Budahn-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 H | 4.27 | | (4.27) |
| BBCL01 | Royalty: BB Charlie Loomer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 | 2.55 | | (2.55) |
| BBCL02 | Royalty: BB Charlie Loomer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 | 2.13 | | (2.13) |
| BBCL03 | Royalty: BB Charlie Loomer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 | 1.36 | | (1.36) |
| BBCL04 | Royalty: BB Charlie Loomer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 | 0.92 | | (0.92) |
| BBCL05 | Royalty: BB Charlie Loomer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 | 1.31 | | (1.31) |
| BBCL06 | Royalty: BB Charlie Loomer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 | 2.13 | | (2.13) |
| BBCL07 | Royalty: BB CharlieLoomer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H | 1.17 | | (1.17) |
| BBSL01 | BB-S Loomer LW 15-95-0817 H-1 | 0.58 | | (0.58) |
| BEAD01 | Bear Den 24-13H #2 | 25.79 | | (25.79) |
| BECK02 | Override: Beckworth1,2,3,4,5T,10,11 | 2.97 | | (2.97) |
| BECK04 | Override: Beckworth 7 | 0.25 | | (0.25) |
| BECK05 | Override: Beckworth 9L | 0.36 | | (0.36) |
| BECK06 | Override: Beckworth 9U | 0.04 | | (0.04) |
| BECK08 | Override: Beckworth #12 | 8.05 | | (8.05) |
| BECK09 | Override: Beckworth #13 | 0.06 | | (0.06) |
| BECK10 | Override: Beckworth #14 | 1.86 | | (1.86) |
| BECK11 | Override: Beckworth #15 | 0.57 | | (0.57) |
| BECK12 | Override: Beckworth #17 | 1.68 | | (1.68) |
| BECK13 | Override: Beckworth #16 | 0.12 | | (0.12) |
| BECK14 | Override: Beckworth 13.2 | 29.61 | | (29.61) |
| BENM02 | Benjamin Minerals 10-3 | 0.47 | | (0.47) |
| BENM03 | Benjamin Minerals 10 #2 | 0.11 | | (0.11) |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 1.09 | | (1.09) |
| BETT03 | Betty #1H | | 0.03 | 0.03 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| BLAM02 | Override: Blackstone Minerals 35H #2 | 3.60 | | (3.60) |
| BLAM02 | Blackstone Minerals 35H #2 | 54.09 | | (54.09) |
| BLAM03 | Override: Blackston Minerals 35-26 HC # | 52.72 | | (52.72) |
| BLAM03 | Blackston Minerals 35-26 HC #1 | 327.09 | | (327.09) |
| BLAN01 | Blanche 14-36 H | 5.10 | 0.21 | (4.89) |
| BMSM02 | B M Smith #3 | 6.25 | 21.40 | 15.15 |
| BODC05 | Royalty: CVU/BOD TR 77 Bodcaw Lumb | 2.39 | | (2.39) |
| BODC06 | Royalty: CVU/D TR 77 Bodcaw Lumber | 1.28 | | (1.28) |
| BODC08 | Royalty: CVU/GRAY TR 77 Bodcaw Lum | 37.05 | | (37.05) |
| BODC10 | Royalty: Bodcaw Lumber TR 77 CVU/SJ | 0.10 | | (0.10) |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 1.40 | | (1.40) |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 0.48 | | (0.48) |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.32 | | (0.32) |
| BOGG03 | Boggs 29-32-30-31 THD | 0.18 | | (0.18) |
| BOGG04 | Boggs 2-29-32 T2HD | 0.10 | | (0.10) |
| BOGG06 | Boggs 3-29-32 T2HD | 0.15 | | (0.15) |
| BOLI02 | Bolinger, SH 6-2 | 0.93 | | (0.93) |
| BOND01 | Bond No. 1, R.L. | 184.48 | 35.46 | (149.02) |
| BORD03 | Borders-Smith #3-2A | | 10.55 | 10.55 |
| BORD04 | Borders-Smith Unit 3 #3 | 1.98 | | (1.98) |
| BORD05 | Borders-Smith Unit 3 #4 | 3.60 | | (3.60) |
| BORD06 | Borders-Smith #3-1A | | 13.00 | 13.00 |
| BOYC01 | Boyce #1 | 317.42 | | (317.42) |
| BRED01 | Breedlove 36H -1;HA RA SUL | | 671.81 | 671.81 |
| BRED02 | Breedlove 25H-1; HA RA SUJ | | 49.21 | 49.21 |
| BURG01 | Burgess Simmons | 3.89 | | (3.89) |
| CALH01 | Calhoun Cadeville Unit | | 32.85 | 32.85 |
| CAMP05 | Royalty: Campbell Estate Et Al | 15.26 | | (15.26) |
| CANT01 | Canterbury #1; HOSS B RB SUA | 16.66 | 30.00 | 13.34 |
| CARR02 | Carr 3-A | | 1.28 | 1.28 |
| CART01 | Carthage Gas Unit #13-10 | 17.63 | | (17.63) |
| CART08 | Carthage GU #13-13,14,15,16,17 | 161.15 | | (161.15) |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 3.05 | | (3.05) |
| CART13 | Carthage Gas Unit #13-3 | 21.87 | | (21.87) |
| CART16 | Carthage Gas Unit #13-8 | 36.85 | | (36.85) |
| CART48 | Carthage Gas Unit #13-12 | 19.89 | | (19.89) |
| CBCO01 | Royalty: C.B. Cockerham #3 & #6 | 23.20 | | (23.20) |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 505.13 | 505.13 |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.12 | | (0.12) |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.54 | | (0.54) |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.08 | | (0.08) |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.74 | | (0.74) |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 13.68 | | (13.68) |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 6.04 | | (6.04) |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 31.43 | | (31.43) |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.34 | | (0.34) |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.02 | | (0.02) |
| CLAR11 | Clarksville Cvu Wtrfld 11-CCVU | 0.01 | | (0.01) |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 119.95 | | (119.95) |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 12.47 | | (12.47) |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 2.56 | | (2.56) |

MSTrust_005760

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account:  JUD   Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 26.06 | | (26.06) |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.41 | | (0.41) |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 33.70 | | (33.70) |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 37.34 | | (37.34) |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 33.06 | | (33.06) |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 4.11 | | (4.11) |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 42.22 | | (42.22) |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 4.84 | | (4.84) |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.12 | | (0.12) |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.31) | | 0.31 |
| CLAY03 | Clayton Franks #1 (Sec 21) | 318.76 | 110.58 | (208.18) |
| CLAY05 | Clayton Franks #4 | 182.91 | | (182.91) |
| CLEM01 | Clements-Smk-A-Ra-Su-D | | 21.59 | 21.59 |
| COLV03 | Royalty: WA Colvin et al #1 | 0.20 | | (0.20) |
| COOK03 | Cooke, J W #3 | 38.52 | | (38.52) |
| COOK05 | Cooke, J W #5 | 31.58 | | (31.58) |
| COTT01 | Cottle Reeves 1-1 | 4.87 | | (4.87) |
| COTT09 | Cottle Reeves 1-4 | 2.12 | | (2.12) |
| COTT10 | Cottle Reeves 1-5 | 1.16 | | (1.16) |
| COTT11 | Cottle-Reeves 1-3H | 1.94 | | (1.94) |
| CRAT01 | Royalty: Craterlands 11-14 TFH | 4.69 | | (4.69) |
| CUMM01 | Cummins Estate #1 & #4 | | 13.54 | 13.54 |
| CUMM02 | Cummins Estate #2 & #3 | | 16.92 | 16.92 |
| CVUB01 | Royalty: CVU Bodcaw Sand | 0.11 | | (0.11) |
| CVUG01 | Royalty: CVU Gray et al Sand | 2.38 | | (2.38) |
| DANZ01 | Danzinger #1 | 94.35 | 32.65 | (61.70) |
| DAVI02 | Davis Bros. Lbr C1 | 3.67 | 5.09 | 1.42 |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | 0.04 | | (0.04) |
| DAVJ02 | Override: Jackson Davis Jr 35H #1-Alt | 27.63 | | (27.63) |
| DCDR02 | Override: D.C. Driggers #3-L | 1.54 | | (1.54) |
| DCDR03 | Override: D.C. Driggers #4 | 11.40 | | (11.40) |
| DCDR04 | Override: D.C. Driggers #5 | 23.93 | | (23.93) |
| DCDR05 | Override: D.C. Driggers #6 | 8.88 | | (8.88) |
| DCDR07 | Override: D.C. Driggers #8-T | 8.29 | | (8.29) |
| DCDR08 | Override: D.C. Driggers #9 | 13.18 | | (13.18) |
| DCDR09 | Override: DC Driggers GU #7 | 13.50 | | (13.50) |
| DEAS01 | Deason #1 | | 85.06 | 85.06 |
| DEMM01 | Demmon 34H #1 | 115.17 | | (115.17) |
| DEMM02 | Override: Demmon 34 & 27 HC #1 Alt | 204.55 | | (204.55) |
| DEMM03 | Override: Demmon 34 & 27 HC #2 Alt | 260.01 | | (260.01) |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 0.84 | | (0.84) |
| DREW03 | Override: Drewett 1-23 | 0.88 | | (0.88) |
| DROK01 | Droke #1 aka PBSU #3 | 1,583.04 | | (1,583.04) |
| DROK02 | Droke A-1 aka PBSU #2 | 352.42 | | (352.42) |
| DUNN01 | Dunn #1, A.W. | | 0.36 | 0.36 |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | 20.74 | | (20.74) |
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | 13.47 | | (13.47) |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | 17.54 | | (17.54) |
| ELKC01 | Royalty: Elk City Unit | 2.31 | | (2.31) |
| ELLE01 | Ellen Graham #4 | 258.26 | 113.61 | (144.65) |
| ELLE04 | Ellen Graham #1 | | 45.55 | 45.55 |

MSTrust_005761

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| ELLI02 | Ellis Estate A #5 | 10.34 | 6.14 | (4.20) |
| ELLI03 | Ellis Estate A #6 | 2.52 | 5.73 | 3.21 |
| ELLI04 | Ellis Estate A #7 | 4.80 | 5.87 | 1.07 |
| ELLI05 | Ellis Estate A #8 | | 5.81 | 5.81 |
| ELLI06 | Ellis Estate A | 17.91 | 5.81 | (12.10) |
| ELLI07 | Ellis Estate GU #2 | | 6.00 | 6.00 |
| ELLI10 | Ellis Estate A4 | | 5.87 | 5.87 |
| EMMO01 | Royalty: Emma Owner 23-14HA | 4.11 | | (4.11) |
| EUCU03 | Royalty: East Eucutta FU C02 | 117.70 | | (117.70) |
| EVAB01 | Override: Eva Bennett | 13.68 | | (13.68) |
| EVAN04 | Evans No J-1 | 62.59 | 11.63 | (50.96) |
| FAI131 | Fairway J L Unit 555 | 24.87 | | (24.87) |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 21.50 | | (21.50) |
| FAI133 | Fairway J L Unit 655 | 26.53 | | (26.53) |
| FAI142 | Royalty: Fairway J L Unit 349Z | 1.41 | | (1.41) |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 6.67 | | (6.67) |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | 13.04 | | (13.04) |
| FAIR03 | Fairway Gas Plant (REVENUE) | 55.73 | | (55.73) |
| FAIR04 | Fairway Gas Plant | | 59.37 | 59.37 |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 10.15 | | (10.15) |
| FATB01 | Override: SN3 FATB 3HH | 25.01 | | (25.01) |
| FED003 | Shugart West 19 Fed #3 | | 2.72 | 2.72 |
| FED005 | Shugart West 29 Fed #1 | 106.00 | | (106.00) |
| FED006 | Shugart West 29 Fed #2 | 9.04 | | (9.04) |
| FED007 | Shugart West 29 Fed #3 | 13.60 | | (13.60) |
| FED010 | Shugart West 30 Fed #1 | 0.17 | | (0.17) |
| FED012 | Shugart West 30 Fed #3 | 0.17 | | (0.17) |
| FED013 | Shugart West 30 Fed #4 | 0.65 | | (0.65) |
| FED017 | West Shugart 31 Fed #1H | 108.47 | | (108.47) |
| FED018 | West Shugart 31 Fed #5H | 51.83 | | (51.83) |
| FEDE02 | Royalty: Fedeler 1-33H | 6.31 | | (6.31) |
| FEDE02 | Fedeler 1-33H | 6.91 | | (6.91) |
| FISH01 | Override: Fisher Duncan #1 | 2.13 | | (2.13) |
| FISH01 | Fisher Duncan #1 | | 0.20 | 0.20 |
| FISH02 | Override: Fisher Duncan #2 (Questar) | 1.37 | | (1.37) |
| FISH03 | Fisher Oil Unit (Dorfman) | | 198.76 | 198.76 |
| FRAN01 | Francis Wells #1, #2 & #3 | 120.70 | 57.39 | (63.31) |
| FRAN04 | Franks, Clayton #5 | 117.26 | | (117.26) |
| FRAN06 | Franks, Clayton #6 | 230.95 | | (230.95) |
| FRAN07 | Franks, Clayton #7 | 197.15 | | (197.15) |
| FROS01 | HB Frost Unit #11H | 3.39 | | (3.39) |
| GAIN01 | Gainer-Schumann Unit #1 | | 29.13 | 29.13 |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 8.87 | | (8.87) |
| GLAD02 | Override: Gladewater Gas Unit | 19.59 | | (19.59) |
| GLEN01 | Glenarie # 2-28 | 25.11 | 16.11 | (9.00) |
| GOLD02 | Royalty: Goldsmith, J.B. | 6.53 | | (6.53) |
| GRAH01 | Graham A-1 | 410.60 | 135.15 | (275.45) |
| GRAH02 | Graham A-2 | 66.52 | | (66.52) |
| GRAY04 | Grayson #1 & #4 | 968.88 | | (968.88) |
| GREE01 | Royalty: Greenwood Rodessa | 1.84 | | (1.84) |
| GRIZ01 | Royalty: Grizzly 24-13 HA | 11.32 | | (11.32) |

MSTrust_005762

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| GRIZ01 | Grizzly 24-13 HA | 59.34 | | (59.34) |
| GRIZ02 | Royalty: Grizzly 24-13 HW | 28.73 | | (28.73) |
| GRIZ02 | Grizzly 24-13 HW | 150.15 | | (150.15) |
| GRIZ03 | Royalty: Grizzly 24-13 HG | 8.70 | | (8.70) |
| GRIZ03 | Grizzly 24-13 HG | 45.46 | | (45.46) |
| GSTA01 | Royalty: G. Stanley | 1.35 | | (1.35) |
| GUIL03 | Guill J C #5 | 58.99 | | (58.99) |
| HAIR01 | Override: Hairgrove #1 & #2 | 7.06 | | (7.06) |
| HAM001 | Ham #1 | | 0.09 | 0.09 |
| HAMI01 | Hamliton #1 | | 0.09 | 0.09 |
| HARL01 | Royalty: Harless #2-19H | 4.44 | | (4.44) |
| HARL01 | Harless #2-19H | 27.47 | 35.54 | 8.07 |
| HAVE01 | Override: CRANE SU8; Havens, Mary T. | 31.96 | | (31.96) |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 7.48 | 7.48 |
| HAWK01 | Hawkins Field Unit | 321.50 | | (321.50) |
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 12.30 | | (12.30) |
| HAYE02 | Hayes #2 | | 2,796.96 | 2,796.96 |
| HAYE03 | Hayes #3 | | 4.07 | 4.07 |
| HAZE05 | Hazel 13-34/27H | 2.48 | | (2.48) |
| HBFR01 | H.B. Frost Gas Unit | 0.09 | | (0.09) |
| HBFR02 | HB Frost Unit #3 | 1.60 | | (1.60) |
| HBFR03 | HB Frost Unit #23H | 25.25 | | (25.25) |
| HE1201 | HE 1-20H | 1.03 | | (1.03) |
| HE1401 | Royalty: HE 14-20 TFH | 0.06 | | (0.06) |
| HE2801 | Royalty: HE 2-8-20MBH | 0.44 | | (0.44) |
| HE2801 | HE 2-8-20MBH | 2.28 | | (2.28) |
| HE3801 | Royalty: HE 3-8-20UTFH | 0.36 | | (0.36) |
| HE3801 | HE 3-8-20UTFH | 1.80 | | (1.80) |
| HE4801 | Royalty: HE 4-8-20MBH | 0.61 | | (0.61) |
| HE4801 | HE 4-8-20MBH | 3.17 | | (3.17) |
| HE5801 | Royalty: HE 5-8-OUTFH | 0.42 | | (0.42) |
| HE5801 | HE 5-8-OUTFH | 2.25 | | (2.25) |
| HE6801 | Royalty: HE 6-8-20 UTFH | 0.64 | | (0.64) |
| HE6801 | HE 6-8-20 UTFH | 3.28 | | (3.28) |
| HE7801 | Royalty: HE 7-8-20 MBH | 0.52 | | (0.52) |
| HE7801 | HE 7-8-20 MBH | 2.73 | | (2.73) |
| HEFE01 | Royalty: Hefer 8-8-20 UTFH-ULW | 0.11 | | (0.11) |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | 0.61 | | (0.61) |
| HEIS01 | Heiser 11-2-1H | 5.75 | 1.20 | (4.55) |
| HEMI01 | Hemi 3-34-27TH | 4.36 | | (4.36) |
| HEMI02 | Hemi 3-34-27 BH | 1.62 | | (1.62) |
| HEMI04 | Hemi 2-34-27 TH | 2.19 | | (2.19) |
| HEMI05 | Hemi 1-27-34 BH | 9.79 | | (9.79) |
| HEMI06 | Hemi 2-27-34 BH | 8.74 | | (8.74) |
| HEND03 | Henderson 16-34/27H | 4.40 | | (4.40) |
| HEND04 | Henderson 1-28/33H | 5.47 | | (5.47) |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 0.51 | | (0.51) |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 1.89 | | (1.89) |
| HERB01 | Herb 14-35H | 1.70 | 0.14 | (1.56) |
| HFED01 | H. F. Edgar #1 | | 12.72 | 12.72 |
| HIGG01 | Higgins 31-26 TFH | 16.86 | 1.00 | (15.86) |

MSTrust_005763

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| HKMO01 | H.K. Moore #1A-17 | 0.77 | 0.76 | (0.01) |
| HKMO02 | H.K. Moore #2-17 | | 0.76 | 0.76 |
| HOOD01 | Hood 15-2;LCV RA SUTT | 0.34 | | (0.34) |
| HOOJ01 | JL Hood 15-10 HC #1 | 47.50 | | (47.50) |
| HOOJ02 | JL Hood 15-10 HC #2 | 31.64 | | (31.64) |
| HORJ01 | Royalty: Joe Clyde Horton Oil Unit #1 | 0.01 | | (0.01) |
| HORN01 | Horning | 165.68 | 49.53 | (116.15) |
| INDI01 | Indian Draw 12-1 | 10.45 | | (10.45) |
| INDI04 | Indian Draw 12 Fed #2 | 60.17 | | (60.17) |
| INDI05 | Indian Draw 13 Fed #3 | 8.84 | | (8.84) |
| IVAN02 | Royalty: Ivan 11-29 TFH | 0.05 | | (0.05) |
| IVAN02 | Ivan 11-29 TFH | 0.26 | | (0.26) |
| IVAN03 | Royalty: Ivan 7-1-29 MBH | 0.27 | | (0.27) |
| IVAN04 | Royalty: Ivan 6-1-29 UTFH | 0.21 | | (0.21) |
| JACJ01 | Jackson, Jessie 12-2 | 2.42 | | (2.42) |
| JAKO01 | Jakob 14-35TFH | 1.85 | 0.29 | (1.56) |
| JOHN05 | Johnson #1 Alt. | 32.16 | 27.62 | (4.54) |
| JOHN09 | Royalty: Johnston #2 | 0.35 | | (0.35) |
| JOHN11 | Royalty: Johnston #3 | 0.63 | | (0.63) |
| KELL12 | Kelly-Lincoln #6 | 0.95 | | (0.95) |
| LAUN04 | LA United Methodist 10-2 | 0.76 | | (0.76) |
| LAWA02 | Royalty: L A Watson B | 5.39 | | (5.39) |
| LAWA03 | Royalty: L A Watson Et Al | 7.56 | | (7.56) |
| LEOP01 | Override: Leopard, C.L. #1, 2 & 3 | 3.50 | | (3.50) |
| LEOP02 | Override: CL Leopard #4 | 0.45 | | (0.45) |
| LEOP03 | Override: Leopard, CL #5 | 0.16 | | (0.16) |
| LEOP04 | Override: CL Leopard #7 | 4.30 | | (4.30) |
| LEOP05 | Override: CL Leopard #6 | 4.43 | | (4.43) |
| LEVA03 | G Levang 2-32-29 TH | 0.40 | | (0.40) |
| LEVA05 | G Levang 4-32-29 BH | 0.24 | | (0.24) |
| LEWI02 | Lewis Unit #5-12 | 53.50 | 15.21 | (38.29) |
| LEWI04 | Lewis Unit #3-12 | 20.64 | 6.16 | (14.48) |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 13.53 | | (13.53) |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 1.98 | | (1.98) |
| LISB01 | Royalty: Lisbon Pettit Unit TR 2-2 | (0.23) | | 0.23 |
| LISB03 | Royalty: Lisbon Petitt Unit TR 2-4 | 0.21 | | (0.21) |
| LISB04 | Royalty: Lisbon Petitt Unit TR 2-5 | 0.32 | | (0.32) |
| LISB05 | Royalty: Lisbon Petitt Unit TR 2-6 | 0.48 | | (0.48) |
| LISB06 | Royalty: Lisbon Petitt Unit TR 3-1 | 0.02 | | (0.02) |
| LISB07 | Royalty: Lisbon Petitt Unit TR 11-1 | 4.39 | | (4.39) |
| LISB08 | Royalty: Lisbon Petitt Unit TR 11-8 | 4.57 | | (4.57) |
| LISB09 | Royalty: Lisbon Petitt Unit TR 12-3 | 4.42 | | (4.42) |
| LISB10 | Royalty: Lisbon Petitt Unit TR 12-4 | 4.35 | | (4.35) |
| LISB11 | Royalty: Lisbon Petitt Unit TR 12-5 | 4.38 | | (4.38) |
| LISB12 | Royalty: Lisbon Petitt Unit TR 12-6 | 4.15 | | (4.15) |
| LISB14 | Royalty: Lisbon Petitt Unit TR 25-8 | 0.61 | | (0.61) |
| LISB15 | Royalty: Lisbon Petitt Unit TR 25-10 | 0.68 | | (0.68) |
| LISB16 | Royalty: Lisbon Petitt Unit TR 25-11 | 1.59 | | (1.59) |
| LISB17 | Royalty: Lisbon Petitt Unit TR 26-10 | 0.09 | | (0.09) |
| LISB18 | Override: Lisbon Petitt Unit TR 26-11 | 0.03 | | (0.03) |
| LISB19 | Override: Lisbon Petitt Unit TR 26-14 | 0.31 | | (0.31) |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| LISB20 | Royalty: Lisbon Petitt Unit TR 26-15 | 2.22 | | (2.22) |
| LISB21 | Royalty: Lisbon Petitt Unit TR 28-6 | 0.09 | | (0.09) |
| LISB22 | Override: Lisbon Petitt Unit TR 36-6 | 22.74 | | (22.74) |
| LITT01 | Royalty: Little Creek Field | 57.05 | | (57.05) |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 249.65 | | (249.65) |
| LOIS01 | Lois Sirmans #1-12 | 0.17 | 2.73 | 2.56 |
| LOWE01 | Royalty: Lowe 29 #1-alt; GRAY RA SUJ | 29.15 | | (29.15) |
| LOWE03 | Royalty: Lowe 29 #2-Alt; Gray RA SUJ | 3.23 | | (3.23) |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 4.85 | | (4.85) |
| MADO01 | Madole #1-7H | | 1.98 | 1.98 |
| MAND01 | Royalty: Mandaree 24-13 HZ2 | 4.72 | | (4.72) |
| MAND01 | Mandaree 24-13 HZ2 | 24.57 | | (24.57) |
| MAND02 | Royalty: Mandaree 24-13 HD | 4.47 | | (4.47) |
| MAND02 | Mandaree 24-13 HD | 23.49 | | (23.49) |
| MAND03 | Royalty: Mandaree 24-13 HY | 6.75 | | (6.75) |
| MAND03 | Mandaree 24-13 HY | 35.07 | | (35.07) |
| MAND04 | Royalty: Mandaree24-13 HZ | 4.87 | | (4.87) |
| MAND04 | Mandaree24-13 HZ | 25.46 | | (25.46) |
| MAND05 | Royalty: Mandaree South 19-18 HQL | 3.80 | | (3.80) |
| MAND05 | Mandaree South 19-18 HQL | 19.76 | | (19.76) |
| MAND06 | Royalty: Mandaree South 24-13 HI | (11.00) | | 11.00 |
| MAND06 | Mandaree South 24-13 HI | (57.73) | | 57.73 |
| MARG05 | Royalty: Margaret Gunn GU 1-5 | 0.02 | | (0.02) |
| MARG13 | Royalty: Margaret Gunn GU 1-13 | 0.04 | | (0.04) |
| MARG14 | Royalty: Margaret Gunn GU 1-12 | 0.02 | | (0.02) |
| MARG16 | Royalty: Margaret Gunn GU 1-14 | 0.03 | | (0.03) |
| MARG17 | Royalty: Margaret Gunn GU 1-15 | 0.04 | | (0.04) |
| MART03 | Martin 1-24 | 0.04 | | (0.04) |
| MART05 | Martinville  Rodessa Fld Unit | | 2.59 | 2.59 |
| MART10 | Martinville Rodessa CO2 Unit | 86.80 | 58.41 | (28.39) |
| MASO02 | South Mason Pass | 34.16 | 40.15 | 5.99 |
| MAXI01 | Royalty: Maxine Redman | 24.12 | | (24.12) |
| MAYO01 | Royalty: Mayo 13-16-14 H-1; HA RA SUF | 51.69 | | (51.69) |
| MAYO02 | Royalty: Mayo 24 H-1; HA RA SUF | 138.30 | | (138.30) |
| MCCA02 | Royalty: Mccary | 3.29 | | (3.29) |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 46.31 | | (46.31) |
| MCGP01 | Patrick McGowen etal 15 #1 | 0.63 | | (0.63) |
| MCIN05 | Royalty: Mcintyre Etal#1Alt;GRAY RA SU | 18.63 | | (18.63) |
| MCKE01 | McKendrick A#1 | | 2.77 | 2.77 |
| MIAM10 | Miami Fee #1 | | 67.15 | 67.15 |
| MIAM11 | Miami Fee #10 | | 2.63 | 2.63 |
| MIAM14 | Miami Fee #4 | | 207.57 | 207.57 |
| MIAM17 | Miami Fee #6 | | 284.69 | 284.69 |
| MIAM23 | Miami Fee #6-D | | 2.09 | 2.09 |
| MOAD03 | Royalty: Moad #2-13 | 0.49 | | (0.49) |
| MOOS01 | Override: Moore-Starcke 5H | 24.56 | | (24.56) |
| MUCK01 | Muckelroy A | 486.69 | 344.87 | (141.82) |
| MYRT01 | Royalty: Myrtle McDonald Et Al | 0.12 | | (0.12) |
| MYRT01 | Myrtle McDonald Et Al | 3.29 | | (3.29) |
| NAPP01 | Napper 15 1-Alt; LCV RA SUTT | (0.59) | | 0.59 |
| NAPP02 | Napper 15 #2 | 2.75 | | (2.75) |

MSTrust_005765

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD    Page  9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| NETT01 | Override: Nettie Patton | 29.05 | | (29.05) |
| NEWH01 | Royalty: New Hope Deep - Texaco | 4.64 | | (4.64) |
| NEWH03 | Royalty: New Hope Pittsburg- Texaco | 0.27 | | (0.27) |
| NEWH04 | New Hope Shallow-Texaco | 0.06 | | (0.06) |
| NEWH05 | Royalty: New Hope Ut-Elledge Sand | 0.18 | | (0.18) |
| NORT02 | Royalty: Northcott, MA 14 #1;SSA SU | 9.27 | | (9.27) |
| NORT03 | Royalty: Northcott #2; GRAY RA SUJ | 19.21 | | (19.21) |
| NORT04 | Royalty: Northcott #3-alt; GRAY RA SUJ | 27.70 | | (27.70) |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 1.66 | 1.66 |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 0.77 | 0.77 |
| OMLI01 | Royalty: Omlid 18-19 HTF | 0.32 | | (0.32) |
| OMLI01 | Omlid 18-19 HTF | 0.87 | | (0.87) |
| OMLI03 | Omlid 2-19H | 6.93 | | (6.93) |
| OMLI04 | Omlid 3-19H1 | 2.80 | | (2.80) |
| OMLI05 | Omlid 4-19H | 2.90 | | (2.90) |
| OMLI06 | Omlid 5-19H | 1.89 | | (1.89) |
| OMLI07 | Omlid 6-19H | 1.26 | | (1.26) |
| OMLI08 | Omlid 7-19 H1 | 2.34 | | (2.34) |
| OMLI09 | Omlid 9-19 HSL2 | 1.08 | | (1.08) |
| OMLI10 | Omlid 8-19 H | 2.15 | | (2.15) |
| OMLI11 | Omlid 10-19 HSL | 2.87 | | (2.87) |
| OTIS01 | Otis 3-28-33BH | 4.40 | | (4.40) |
| OTIS02 | Otis 3-28-33TH | 3.63 | | (3.63) |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.51 | | (0.51) |
| OTIS04 | Otis 28-29-32-33LL | 0.89 | | (0.89) |
| OTIS05 | Otis 1-28-33T2HD | 3.09 | | (3.09) |
| OTIS06 | Otis 2-28-33T2HD | 1.29 | | (1.29) |
| OTIS07 | Otis 5-28-33BHD | 4.20 | | (4.20) |
| OTIS08 | Otis 28-33-32-29BHD | 0.51 | | (0.51) |
| OTIS09 | Otis 6-28-33 BHD | 3.71 | | (3.71) |
| OVER02 | Overton Gas Unit #14 | 1.85 | | (1.85) |
| PALU01 | Paluxy B Sand Unit #1 | | 335.18 | 335.18 |
| PALU03 | Paluxy "B" Sand Unit #5 | 353.18 | | (353.18) |
| PATS01 | Patsy 2-29-32 BH | 0.24 | | (0.24) |
| PATS02 | Patsy 1-29-32 BH | 0.38 | | (0.38) |
| PIPK01 | Override: Pipkin #6 | 5.44 | | (5.44) |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.07 | | (0.07) |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.33 | | (0.33) |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.41 | | (0.41) |
| POGO01 | POGO 2-28-33 BH | 1.96 | | (1.96) |
| POGO02 | POGO 2-28-33TH | 2.45 | | (2.45) |
| POGO03 | POGO 1-28-33BH | 4.00 | | (4.00) |
| POGO04 | Pogo 28-33-27-34LL | 4.11 | | (4.11) |
| PRES01 | Prestridge No.1 | 1.76 | 3.15 | 1.39 |
| RANS01 | Royalty: Ransom 44-31H | 0.82 | | (0.82) |
| RANS02 | Ransom 5-30H2 | 2.04 | | (2.04) |
| RANS03 | Ransom 2-30H | 5.24 | | (5.24) |
| RANS04 | Ransom 3-30H1 | 2.86 | | (2.86) |
| RANS05 | Ransom 4-30H | 3.01 | | (3.01) |
| RANS06 | Ransom 6-30 H1 | 2.02 | | (2.02) |
| RANS07 | Ransom 8-30 HSL2 | 2.92 | | (2.92) |

MSTrust_005766

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page   10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| RANS09 | Ransom 7-30 H | 2.27 | | (2.27) |
| RANS10 | Ransom 9-30 HSL | 6.59 | | (6.59) |
| REBE01 | Rebecca 31-26H | 6.51 | 0.32 | (6.19) |
| RICB02 | Royalty: BB-Rice 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H-2 | 0.97 | | (0.97) |
| RICB03 | Royalty: BB-Rice 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H-3 | 1.05 | | (1.05) |
| RICH08 | Royalty: Richardson #1-33H | 0.87 | | (0.87) |
| RICH08 | Richardson #1-33H | 6.10 | 2.11 | (3.99) |
| RNCA01 | R.N. Cash | 401.44 | 124.11 | (277.33) |
| ROBY01 | Royalty: Roby, JG #1; SSA SU | 1.21 | | (1.21) |
| ROWL02 | Override: Rowley B 1 | 17.25 | | (17.25) |
| ROWL03 | Override: Rowley C 2 | 16.01 | | (16.01) |
| ROWL04 | Override: Rowley D 1 | 18.55 | | (18.55) |
| ROWL05 | Override: Rowley 2 | 12.33 | | (12.33) |
| ROWL06 | Override: Rowley 5 | 7.09 | | (7.09) |
| ROWL07 | Override: Rowley 6 | 1.99 | | (1.99) |
| ROWL08 | Override: Rowley 501 | 9.65 | | (9.65) |
| ROWL09 | Override: Rowley 2R | 8.95 | | (8.95) |
| RPCO01 | R&P Coal Unit #1 | | 1.27 | 1.27 |
| SADL01 | Sadler Penn Unit | | 0.81 | 0.81 |
| SADP02 | Sadler Penn Unit #1H | | 1.10 | 1.10 |
| SADP03 | Sadler Penn Unit #2H | | 0.94 | 0.94 |
| SADP05 | Sadler Penn Unit #4H | | 2.91 | 2.91 |
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | | 4.27 | 4.27 |
| SANV01 | Royalty: Sanvan 1A-MBH ULW | 0.14 | | (0.14) |
| SANV02 | Royalty: Sanvan 8-1-29UTFH ULW | 0.10 | | (0.10) |
| SEEC01 | Seegers, CL etal 11 #1 | 17.73 | 33.66 | 15.93 |
| SHAF01 | Shaula 30 Fed Com 3H | 111.16 | | (111.16) |
| SHAF02 | Shaula 30 Fed Com 4H | 332.51 | | (332.51) |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.62 | | (0.62) |
| SKLA03 | Sklar Mineral Lease (Marathon) | 106.91 | | (106.91) |
| SLAN01 | Royalty: S. Langston Cleveland Unit | 3.61 | | (3.61) |
| SLAU01 | Slaughter #5 | 13.76 | 20.85 | 7.09 |
| SLAU02 | Slaughter Unit #1-1 | 70.21 | 12.67 | (57.54) |
| SLAU03 | Slaughter #3 | 21.38 | 11.17 | (10.21) |
| SLAU04 | Slaughter #4 | 19.02 | 11.43 | (7.59) |
| SLAU05 | Slaughter #2-1 | 18.78 | 9.46 | (9.32) |
| SMIT01 | Royalty: Smith #1-22(Ss&L & Samson) | 0.01 | | (0.01) |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 297.62 | 20.31 | (277.31) |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 224.49 | 16.19 | (208.30) |
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 161.42 | 10.12 | (151.30) |
| SN1A01 | Override: SN1 AGC 1HH | 124.92 | | (124.92) |
| SN1A01 | SN1 AGC 1HH | 9.14 | | (9.14) |
| SN1A02 | Override: SN1 AGC 2HH | 150.04 | | (150.04) |
| SN1A02 | SN1 AGC 2HH | 10.03 | | (10.03) |
| SN2A01 | SN2 AFTFB 1HH | 16.85 | | (16.85) |
| SN2A02 | SN2 AFTB 2HH | 16.33 | | (16.33) |
| SNID01 | Snider 41-26 TFH | 14.60 | 0.07 | (14.53) |
| SOLM01 | Override: Solmson | 21.51 | | (21.51) |
| STAN02 | Royalty: Stanley 1-11 | 3.78 | | (3.78) |
| STAN08 | Royalty: Stanley 6-1 | 1.19 | | (1.19) |
| STAR03 | Override: Starcke #4H | 34.36 | | (34.36) |

MSTrust_005767

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   11

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| STEV04 | Override: Stevens #3 | 0.28 | | (0.28) |
| STEV07 | Override: Stevens 1&2 | 8.21 | | (8.21) |
| STEV09 | Override: Stevens 5 | (0.99) | | 0.99 |
| STOC01 | Stockton 1-R GU, Oleo | 6.07 | (1,108.89) | (1,114.96) |
| TARR01 | Override: Tarrant #1 | 9.94 | | (9.94) |
| TAYL03 | Taylor Heirs 11-1 | 12.68 | 26.12 | 13.44 |
| THOM02 | Royalty: Thompson 1-29/32H | 0.16 | | (0.16) |
| THOM03 | Thompson 1-29-32T2HD | 0.09 | | (0.09) |
| THOM04 | Thompson 5-29-32BHD | 0.65 | | (0.65) |
| THOM05 | Thompson 7-29-32BHD | 0.57 | | (0.57) |
| THOM06 | Thompson 6-29-32BHD | 0.18 | | (0.18) |
| THOM07 | Thompson 4-29-32THD | 0.33 | | (0.33) |
| THRA01 | Thrasher #1 | 7.04 | 7.02 | (0.02) |
| TOBY01 | Override: Toby Horton #1-2 | 0.10 | | (0.10) |
| TOBY02 | Override: Toby Horton #1-8 | 0.05 | | (0.05) |
| TOBY02 | Toby Horton #1-8 | 0.14 | 0.41 | 0.27 |
| TOBY03 | Toby Horton #1-9 | | 0.04 | 0.04 |
| TOBY04 | Override: Toby Horton #1-10 GU Partner | 0.16 | | (0.16) |
| TOBY04 | Toby Horton #1-10 GU Partners | 0.38 | 0.48 | 0.10 |
| TOBY05 | Override: Toby Horton #1-7 | 0.18 | | (0.18) |
| TOBY05 | Toby Horton #1-7 | 0.41 | 0.42 | 0.01 |
| TOBY08 | Override: Toby Horton GU #1-1 | 0.01 | | (0.01) |
| TOBY10 | Override: Toby Horton GU #1-3 | 0.01 | | (0.01) |
| TOBY12 | Toby Horton GU #1-11 | | 0.05 | 0.05 |
| TOBY13 | Override: Toby Horton GU #1-12 | 0.17 | | (0.17) |
| TOBY15 | Override: Toby Horton GU #1-17 | 0.03 | | (0.03) |
| TOBY16 | Override: Toby Horton GU #1-13 | 0.04 | | (0.04) |
| TOBY18 | Royalty: Toby Horton GU #1-14 | 0.01 | | (0.01) |
| TOBY19 | Royalty: Toby Horton GU #1-16 | 0.03 | | (0.03) |
| TOWN01 | Royalty: Townsend | 26.23 | | (26.23) |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 29.52 | | (29.52) |
| VAUG01 | Override: Vaughn 25-15 #1 | 18.20 | | (18.20) |
| VEED01 | Royalty: Veeder 4E MBH-ULW | 0.09 | | (0.09) |
| WAGN04 | Override: Wagnon 1-36 | 1.47 | | (1.47) |
| WAKE01 | Override: Wakefield #2 | 0.29 | | (0.29) |
| WAKE01 | Wakefield #2 | 0.30 | | (0.30) |
| WALL01 | Waller #3 | 0.02 | 38.57 | 38.55 |
| WALL03 | Wallis No. 24-1 | 41.82 | 10.04 | (31.78) |
| WALL04 | Waller #1 | | 26.65 | 26.65 |
| WALL05 | Waller #4 | 67.66 | 31.08 | (36.58) |
| WARD03 | Wardner 14-35H | 3.10 | 0.41 | (2.69) |
| WARD04 | Wardner 24-35 H | 3.77 | 0.22 | (3.55) |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 49.35 | | (49.35) |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 17.57 | | (17.57) |
| WCTA01 | Override: W.C. Tanner/Tract 14 | 3.57 | | (3.57) |
| WCWI01 | Royalty: W.C. Williams #1 | 6.25 | | (6.25) |
| WELO01 | Royalty: Welori 29 #1alt;GRAY RA SUJ | 22.41 | | (22.41) |
| WERN01 | Royalty: Werner Burton #3 | 4.40 | | (4.40) |
| WERN08 | Royalty: Werner-Burton | 6.07 | | (6.07) |
| WERN10 | Royalty: Werner-Thompson #7 | 0.40 | | (0.40) |
| WERN17 | Royalty: Werner-Brelsford #8 | 0.32 | | (0.32) |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD    Page    12

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| WERN18 | Override: Werner-Brelsford #9H | 0.76 | | (0.76) |
| WHIT07 | Royalty: Whittington Heirs 28 #1;SSA SU | 1.81 | | (1.81) |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | 216.99 | | (216.99) |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | 161.22 | | (161.22) |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | 128.35 | | (128.35) |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | 532.67 | | (532.67) |
| WILL10 | Williamson Unit #2 | | 8.63 | 8.63 |
| WILL11 | Williamson Unit #3 | | 13.02 | 13.02 |
| WILL20 | Williamson Gas Unit 7 | | 11.15 | 11.15 |
| WILL21 | Williamson Gas Unit Well #6 | | 11.15 | 11.15 |
| WILL22 | Williamson Unit Well #8 | | 10.84 | 10.84 |
| WILL23 | Williamson Unit Well #12 | | 9.82 | 9.82 |
| WILL24 | Williamson Unit 10 CV | | 9.16 | 9.16 |
| WILL25 | Williamson Unit Well #15 | | 8.63 | 8.63 |
| WILL26 | Williamson Unit Well #11 | | 8.63 | 8.63 |
| WILL27 | Williamson Unit Well #13 | | 8.63 | 8.63 |
| WILL28 | Williamson Unit Well #9 | | 8.63 | 8.63 |
| WILL29 | Williamson Unit Well #14 | | 8.63 | 8.63 |
| WMME01 | Override: W.M. Meekin | 76.76 | | (76.76) |
| WOMA01 | Womack-Herring #1 | 3.50 | 16.47 | 12.97 |
| WRCO01 | Override: W R Cobb #1 | 334.98 | | (334.98) |
| WTGL01 | Royalty: W.T. Gleason | 28.32 | | (28.32) |
| YARB02 | Yarbrough #3-4-5 | 404.80 | | (404.80) |
| YOUN01 | Young L #1 | 15.28 | 11.42 | (3.86) |
| YOUN03 | Youngblood #1-D Alt. | 16.70 | 12.40 | (4.30) |
| ZIMM01 | Zimmerman 21-26TFH | 3.56 | 0.46 | (3.10) |
| | Totals: | 20,072.24 | 23,236.88 | 154,857.39 |

**PLEASE PAY THIS AMOUNT ----------------------^**

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---------|-------------|----------------|--------:|--------:|-----------:|------------:|-----------:|
| JUD | N/A | Check Totals: | 18,524.79 | 3,811.02 | 22,335.81 | | 0.00 |
| | 07/31/2021 | 2021 Totals: | 132,155.59 | 27,780.48 | 159,936.07 | | 0.00 |

MSTrust_005769

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page    13

### LEASE: (1BKE01)  B&K Exploration LLC #1    Parish: BOSSIER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021-03 | Sklar Exploration Co., L.L.C. | 10 | 938.37 | 938.37 | 44.67 |
| | **Total Lease Operating Expense** | | | **938.37** | **44.67** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1BKE01** | 0.04760613 | **44.67** | **44.67** |

### LEASE: (1DIC01)  Bickham Dickson #1    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.76 | 3,309 /127.08 | Gas Sales: | 9,126.35 | 350.48 |
| | Wrk NRI: | 0.03840315 | | Production Tax - Gas: | 309.17- | 11.87- |
| | | | | Net Income: | 8,817.18 | 338.61 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021-16 | Sklar Exploration Co., L.L.C. | 2 | 9,166.01 | 9,166.01 | 440.77 |
| | **Total Lease Operating Expense** | | | **9,166.01** | **440.77** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1DIC01** | 0.03840315 | 0.04808700 | **338.61** | **440.77** | **102.16-** |

### LEASE: (1FAV01)  John T. Favell etal #1    County: HARRISON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021-22 | Sklar Exploration Co., L.L.C. | 3 | 1,647.80 | 1,647.80 | 64.51 |
| | **Total Lease Operating Expense** | | | **1,647.80** | **64.51** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1FAV01** | 0.03915003 | **64.51** | **64.51** |

### LEASE: (1HAY06)  Haynesville Merc #1 (PEI)    Parish: WEBSTER, LA

API: 17119200370000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021-29 | Sklar Exploration Co., L.L.C. | 1 | 463.14 | 463.14 | 48.89 |
| | **Total Lease Operating Expense** | | | **463.14** | **48.89** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1HAY06** | 0.10556749 | **48.89** | **48.89** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   14

### LEASE: (1KEY02)  Albert Key etal #1   County: MARION, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021-32 | Sklar Exploration Co., L.L.C. | 6 | 1,670.22 | 1,670.22 | 65.39 |
| | **Total Lease Operating Expense** | | | **1,670.22** | **65.39** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1KEY02** | 0.03915003 | **65.39** | **65.39** |

### LEASE: (1RED01)  Red River Prospect   Parish: BOSSIER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021-43 | Sklar Exploration Co., L.L.C. | 4 | 150.00 | 150.00 | 7.21 |
| | **Total Lease Operating Expense** | | | **150.00** | **7.21** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1RED01** | 0.04808700 | **7.21** | **7.21** |

### LEASE: (1SEC05)  SEC Admin Fee - JUD

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **SEC Administrative Services Fe** | | | | | |
| *Family Overhead* | | | | | |
| 07312021-48 | Sklar Exploration Co., L.L.C. | 1 | 15,000.00 | 15,000.00 | 15,000.00 |
| | **Total SEC Administrative Services Fe** | | | **15,000.00** | **15,000.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1SEC05** | 1.00000000 | **15,000.00** | **15,000.00** |

### LEASE: (1STA03)  Starcke C-1   County: CASS, TX

**API: 067-30628**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021-50 | Sklar Exploration Co., L.L.C. | 1 | 164.79 | 164.79 | 13.54 |
| | **Total Lease Operating Expense** | | | **164.79** | **13.54** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1STA03** | 0.08214125 | **13.54** | **13.54** |

### LEASE: (1SUN01)  Sun # R-1   County: SMITH, TX

**API: 42-30551**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:63.92 | 186.60 /0.20 | Oil Sales: | 11,927.04 | 12.51 |
| | Wrk NRI: | 0.00104923 | | Production Tax - Oil: | 550.90- | 0.57- |
| | | | | Net Income: | 11,376.14 | 11.94 |

MSTrust_005771

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   15

**LEASE: (1SUN01) Sun # R-1   (Continued)**
API: 42-30551
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 07312021-51 | Sklar Exploration Co., L.L.C. | 1 | 2,172.70 | 2,172.70 | 2.90 |
| | **Total Lease Operating Expense** | | | **2,172.70** | **2.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| 1SUN01 | 0.00104923 | 0.00133263 | | 11.94 | 2.90 | | 9.04 |

**LEASE: (1TAY01) Taylor #1   County: CASS, TX**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 07312021-52 | Sklar Exploration Co., L.L.C. | 1 | 387.55 | 387.55 | 23.35 |
| | **Total Lease Operating Expense** | | | **387.55** | **23.35** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| 1TAY01 | 0.06025033 | 23.35 | 23.35 |

**LEASE: (1TEL01) Teledyne #1   County: SMITH, TX**

API: 423-30479
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 07312021-53 | Sklar Exploration Co., L.L.C. | 1 | 1,885.88 | 1,885.88 | 3.71 |
| | **Total Lease Operating Expense** | | | **1,885.88** | **3.71** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| 1TEL01 | 0.00196588 | 3.71 | 3.71 |

**LEASE: (1VIC03) Vickers #1   County: FREESTONE, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.47 | 1,754 /36.45 | Gas Sales: | 4,338.30 | 90.17 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Gas: | 326.91- | 6.79- |
| | | | | Net Income: | 4,011.39 | 83.38 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 07312021-54 | Sklar Exploration Co., L.L.C. | 1 | 1,355.40 | 1,355.40 | 34.88 |
| | **Total Lease Operating Expense** | | | **1,355.40** | **34.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| 1VIC03 | 0.02078389 | 0.02573662 | | 83.38 | 34.88 | | 48.50 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   16

## LEASE: (1WAR01)  Hilliard Warren #1    County: SMITH, TX

API: 423-30654

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:63.92 | 164.92 /0.29 | Oil Sales: | 10,541.31 | 18.66 |
| | Wrk NRI: | 0.00177044 | | Production Tax - Oil: | 484.03- | 0.85- |
| | | | | Net Income: | 10,057.28 | 17.81 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07312021-55 | Sklar Exploration Co., L.L.C. | 1 | 2,058.51 | 2,058.51 | 4.27 |
| | | **Total Lease Operating Expense** | | | **2,058.51** | **4.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1WAR01** | 0.00177044 | 0.00207526 | 17.81 | 4.27 | 13.54 |

## LEASE: (1WIG01)  Wiggins #1; GR RA SUD    Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.31 | 6,899 /344.14 | Gas Sales: | 15,954.15 | 795.85 |
| | Wrk NRI: | 0.04988325 | | Production Tax - Gas: | 644.40- | 32.15- |
| | | | | Other Deducts - Gas: | 3,259.51- | 162.60- |
| | | | | Net Income: | 12,050.24 | 601.10 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07312021-56 | Sklar Exploration Co., L.L.C. | 1 | 1,521.81 | 1,521.81 | 95.11 |
| | | **Total Lease Operating Expense** | | | **1,521.81** | **95.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1WIG01** | 0.04988325 | 0.06250000 | 601.10 | 95.11 | 505.99 |

## LEASE: (1WIL01)  Willamette 21-1; CV RA SUA    Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:3.14 | 557 /55.60 | Gas Sales: | 1,750.52 | 174.75 |
| | Wrk NRI: | 0.09982918 | | Production Tax - Gas: | 6.78- | 0.69- |
| | | | | Other Deducts - Gas: | 177.76- | 17.75- |
| | | | | Net Income: | 1,565.98 | 156.31 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07312021-57 | Sklar Exploration Co., L.L.C. | 10 | 1,732.44 | 1,732.44 | 226.65 |
| | | **Total Lease Operating Expense** | | | **1,732.44** | **226.65** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1WIL01** | 0.09982918 | 0.13082822 | 156.31 | 226.65 | 70.34- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page    17

## LEASE: (1WIL07)  GC Williams #4    County: CASS, TX

API: 067-30661
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021-58 | Sklar Exploration Co., L.L.C. | 1 | 564.78 | 564.78 | 16.09 |
| | **Total Lease Operating Expense** | | | **564.78** | **16.09** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---------------|---------|--|--|----------|---------|
| **1WIL07** | **0.02849337** | | | **16.09** | **16.09** |

## LEASE: (2BKE01)  Petrohawk-B&K Exploration 37#1    Parish: BOSSIER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.44 | 5,264.03 /21.52 | Gas Sales: | 12,844.90 | 52.51 |
| | Ovr NRI: | 0.00408828 | | Production Tax - Gas: | 504.74- | 2.06- |
| | | | | Net Income: | 12,340.16 | 50.45 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| **2BKE01** | **0.00408828** | **50.45** | | | **50.45** |

## LEASE: (2BKE02)  Petrohawk-B&K Exploration35H#1    Parish: CADDO, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.43 | 7,138.47 /6.38 | Gas Sales: | 17,368.95 | 15.52 |
| | Ovr NRI: | 0.00089348 | | Production Tax - Gas: | 680.04- | 0.61- |
| | | | | Other Deducts - Gas: | 393.48- | 0.35- |
| | | | | Net Income: | 16,295.43 | 14.56 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| **2BKE02** | **0.00089348** | **14.56** | | | **14.56** |

## LEASE: (2BRO01)  J. Brown Heirs #1    County: SMITH, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:3.52 | 1,874.07 /76.82 | Gas Sales: | 6,596.88 | 270.43 |
| | Wrk NRI: | 0.04099328 | | Production Tax - Gas: | 495.87- | 20.33- |
| | | | | Net Income: | 6,101.01 | 250.10 |
| 04/2021 | OIL | $/BBL:58.32 | 172.25 /7.06 | Oil Sales: | 10,046.34 | 411.83 |
| | Wrk NRI: | 0.04099328 | | Production Tax - Oil: | 463.21- | 18.99- |
| | | | | Net Income: | 9,583.13 | 392.84 |
| | | **Total Revenue for LEASE** | | | | **642.94** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06302021 | Culver & Cain Production, LLC | 5 | 5,357.06 | 5,357.06 | 304.80 |
| | **Total Lease Operating Expense** | | | **5,357.06** | **304.80** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **2BRO01** | **0.04099328** | **0.05689655** | **642.94** | **304.80** | **338.14** |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD    Page    18

### LEASE: (2CRE01)  Credit Shelter 22-8 #1    County: PIKE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:60.63 | 514.56 /3.03 | Oil Sales: | 31,200.20 | 183.82 |
| | Wrk NRI: | 0.00589152 | | Production Tax - Oil: | 1,890.05- | 11.14- |
| | | | | Net Income: | 29,310.15 | 172.68 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06242021 SE | Par Minerals Corporation | 3 | 17,279.31 | 17,279.31 | 135.30 |
| | | **Total Lease Operating Expense** | | | **17,279.31** | **135.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2CRE01** | 0.00589152 | 0.00783001 | | 172.68 | 135.30 | 37.38 |

### LEASE: (2DAV01)  S L  Davis #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:3.46 | 1,510 /22.38 | Gas Sales: | 5,223.63 | 77.41 |
| | Wrk NRI: | 0.01481960 | | Production Tax - Gas: | 1.01- | 0.01- |
| | | | | Other Deducts - Gas: | 1,461.79- | 21.67- |
| | | | | Net Income: | 3,760.83 | 55.73 |
| 05/2021 | GAS | $/MCF:3.80 | 1,559 /23.10 | Gas Sales: | 5,924.39 | 87.80 |
| | Wrk NRI: | 0.01481960 | | Production Tax - Gas: | 1.04- | 0.02- |
| | | | | Other Deducts - Gas: | 1,450.90- | 21.50- |
| | | | | Net Income: | 4,472.45 | 66.28 |
| | | | | **Total Revenue for LEASE** | | **122.01** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07072021 SE | Grigsby Petroleum Inc. | 5 | 3,508.63 | 3,508.63 | 67.00 |
| | | **Total Lease Operating Expense** | | | **3,508.63** | **67.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2DAV01** | 0.01481960 | 0.01909518 | | 122.01 | 67.00 | 55.01 |

### LEASE: (2DAV05)  SL Davis #4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:3.55 | 1,762 /26.21 | Gas Sales: | 6,249.01 | 92.97 |
| | Wrk NRI: | 0.01487690 | | Production Tax - Gas: | 1.18- | 0.02- |
| | | | | Other Deducts - Gas: | 1,813.07- | 26.97- |
| | | | | Net Income: | 4,434.76 | 65.98 |
| 05/2021 | GAS | $/MCF:3.89 | 2,166 /32.22 | Gas Sales: | 8,430.25 | 125.42 |
| | Wrk NRI: | 0.01487690 | | Production Tax - Gas: | 1.44- | 0.02- |
| | | | | Other Deducts - Gas: | 2,084.07- | 31.01- |
| | | | | Net Income: | 6,344.74 | 94.39 |
| | | | | **Total Revenue for LEASE** | | **160.37** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page    19

## LEASE: (2DAV05)  SL Davis #4    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07072021 SE | Grigsby Petroleum Inc. | 4 | 1,394.38 | 1,394.38 | 26.71 |
| | **Total Lease Operating Expense** | | | **1,394.38** | **26.71** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|--|------------|----------|--|----------|
| **2DAV05** | 0.01487690 | 0.01915245 | | 160.37 | 26.71 | | 133.66 |

## LEASE: (2DAV11)  S L Davis #5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:3.46 | 1,290 /20.18 | Gas Sales: | 4,462.58 | 69.82 |
| | Wrk NRI: | 0.01564527 | | Production Tax - Gas: | 0.86- | 0.02- |
| | | | | Other Deducts - Gas: | 1,248.82- | 19.53- |
| | | | | Net Income: | 3,212.90 | 50.27 |
| | | | | | | |
| 05/2021 | GAS | $/MCF:3.80 | 1,183 /18.51 | Gas Sales: | 4,495.55 | 70.33 |
| | Wrk NRI: | 0.01564527 | | Production Tax - Gas: | 0.79- | 0.01- |
| | | | | Other Deducts - Gas: | 1,100.97- | 17.22- |
| | | | | Net Income: | 3,393.79 | 53.10 |
| | | **Total Revenue for LEASE** | | | | 103.37 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07072021 SE | Grigsby Petroleum Inc. | 1 | 1,797.05 | 1,797.05 | 36.23 |
| | **Total Lease Operating Expense** | | | **1,797.05** | **36.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|--|------------|----------|--|----------|
| **2DAV11** | 0.01564527 | 0.02016048 | | 103.37 | 36.23 | | 67.14 |

## LEASE: (2DIC01)  Petrohawk-Bickham Dickson 37-1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.27 | 5,774.44 /8.81 | Gas Sales: | 13,107.18 | 19.99 |
| | Ovr NRI: | 0.00152484 | | Production Tax - Gas: | 546.32- | 0.84- |
| | | | | Net Income: | 12,560.86 | 19.15 |

| LEASE Summary: | Net Rev Int | | Royalty | | Net Cash |
|---------------|-------------|--|---------|--|----------|
| **2DIC01** | 0.00152484 | | 19.15 | | 19.15 |

## LEASE: (2DUT01)  Petrohawk-Dutton Family 27-H 1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.44 | 11,039.58 /2.46 | Gas Sales: | 26,886.97 | 5.98 |
| | Ovr NRI: | 0.00022247 | | Production Tax - Gas: | 1,030.64- | 0.23- |
| | | | | Net Income: | 25,856.33 | 5.75 |

| LEASE Summary: | Net Rev Int | | Royalty | | Net Cash |
|---------------|-------------|--|---------|--|----------|
| **2DUT01** | 0.00022247 | | 5.75 | | 5.75 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   20

### LEASE: (2GRA02)  Petrohawk-Grayson etal 25 H #1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.36 | 6,687.73 /14.22 | Gas Sales: | 15,757.67 | 33.51 |
|  | Ovr NRI: | 0.00212682 |  | Production Tax - Gas: | 628.86- | 1.33- |
|  |  |  |  | Other Deducts - Gas: | 6,110.69- | 13.00- |
|  |  |  |  | Net Income: | 9,018.12 | 19.18 |

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|---|---|---|---|---|
| 2GRA02 | 0.00212682 | 19.18 |  | 19.18 |

### LEASE: (2GRA03)  Petrohawk-Grayson etal 24 H 1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.34 | 2,218.90 /1.39 | Gas Sales: | 5,188.29 | 3.24 |
|  | Ovr NRI: | 0.00062490 |  | Production Tax - Gas: | 214.03- | 0.13- |
|  |  |  |  | Other Deducts - Gas: | 1,791.77- | 1.12- |
|  |  |  |  | Net Income: | 3,182.49 | 1.99 |

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|---|---|---|---|---|
| 2GRA03 | 0.00062490 | 1.99 |  | 1.99 |

### LEASE: (2HAR08)  Hartman 35-13-25 1H    County: ROGER MILLS, OK

API: 35129239390000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:61.09 | 187.21 /0.01 | Condensate Sales: | 11,435.83 | 0.42 |
|  | Roy NRI: | 0.00003661 |  | Production Tax - Condensate: | 802.51- | 0.03- |
|  |  |  |  | Net Income: | 10,633.32 | 0.39 |
| 05/2021 | CND | $/BBL:61.29 | 187.21 /0.05 | Condensate Sales: | 11,473.94 | 2.94 |
|  | Wrk NRI: | 0.00025628 |  | Production Tax - Condensate: | 821.61- | 0.21- |
|  |  |  |  | Net Income: | 10,652.33 | 2.73 |
| 05/2021 | GAS | $/MCF:3.03 | 950 /0.03 | Gas Sales: | 2,875.68 | 0.11 |
|  | Roy NRI: | 0.00003661 |  | Net Income: | 2,875.68 | 0.11 |
| 05/2021 | GAS | $/MCF:2.73 | 15,110.60 /0.55 | Gas Sales: | 41,195.75 | 1.51 |
|  | Roy NRI: | 0.00003661 |  | Production Tax - Gas: | 2,273.79- | 0.09- |
|  |  |  |  | Other Deducts - Gas: | 1,003.14- | 0.03- |
|  |  |  |  | Net Income: | 37,918.82 | 1.39 |
| 05/2021 | GAS | $/MCF:3.03 | 950 /0.24 | Gas Sales: | 2,875.65 | 0.74 |
|  | Wrk NRI: | 0.00025628 |  | Other Deducts - Gas: | 3,506.19- | 0.90- |
|  |  |  |  | Net Income: | 630.54- | 0.16- |
| 05/2021 | GAS | $/MCF:2.73 | 15,110.60 /3.87 | Gas Sales: | 41,185.80 | 10.56 |
|  | Wrk NRI: | 0.00025628 |  | Production Tax - Gas: | 2,283.32- | 0.59- |
|  |  |  |  | Other Deducts - Gas: | 10,728.75- | 2.75- |
|  |  |  |  | Net Income: | 28,173.73 | 7.22 |
| 05/2021 | PRG | $/GAL:0.58 | 46,197.48 /1.69 | Plant Products - Gals - Sales: | 26,616.73 | 0.97 |
|  | Roy NRI: | 0.00003661 |  | Production Tax - Plant - Gals: | 1,538.15- | 0.05- |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,213.20- | 0.16- |
|  |  |  |  | Net Income: | 20,865.38 | 0.76 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   21

**LEASE: (2HAR08)  Hartman 35-13-25 1H    (Continued)**
**API: 35129239390000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | PRG | $/GAL:0.58 | 46,197.48 /11.84 | Plant Products - Gals - Sales: | 26,626.03 | 6.82 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Plant - Gals: | 1,595.46- | 0.41- |
| | | | | Other Deducts - Plant - Gals: | 5,006.11- | 1.28- |
| | | | | Net Income: | 20,024.46 | 5.13 |

| | | | | **Total Revenue for LEASE** | | **17.57** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| 2HAR08 | 0.00003661 | 2.65 | 0.00 | | 2.65 |
| | 0.00025628 | 0.00 | 14.92 | | 14.92 |
| Total Cash Flow | | 2.65 | 14.92 | | 17.57 |

**LEASE: (2HAY03)  Haynesville Mercantile #3   Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:3.41 | 874 /0.94 | Gas Sales: | 2,981.84 | 3.20 |
| | Ovr NRI: | 0.00107426 | | Production Tax - Gas: | 11.82- | 0.01- |
| | | | | Other Deducts - Gas: | 181.17- | 0.20- |
| | | | | Net Income: | 2,788.85 | 2.99 |
| 04/2021 | GAS | $/MCF:3.41 | 874 /28.96 | Gas Sales: | 2,981.84 | 98.79 |
| | Wrk NRI: | 0.03313075 | | Production Tax - Gas: | 11.82- | 0.39- |
| | | | | Other Deducts - Gas: | 181.17- | 6.00- |
| | | | | Net Income: | 2,788.85 | 92.40 |

| | | | | **Total Revenue for LEASE** | | **95.39** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210682050 | Camterra Resources, Inc. | 1 | 2,390.93 | 2,390.93 | 90.53 |
| | | **Total Lease Operating Expense** | | | **2,390.93** | **90.53** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| 2HAY03 | 0.00107426 | Override | 2.99 | 0.00 | 0.00 | 2.99 |
| | 0.03313075 | 0.03786371 | 0.00 | 92.40 | 90.53 | 1.87 |
| Total Cash Flow | | | 2.99 | 92.40 | 90.53 | 4.86 |

**LEASE: (2RED01)  Red River Bend 22H-1;HA RA SUJ   Parish: BOSSIER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.27 | 7,189.97 /1.35 | Gas Sales: | 16,347.26 | 3.07 |
| | Ovr NRI: | 0.00018806 | | Production Tax - Gas: | 650.23- | 0.12- |
| | | | | Other Deducts - Gas: | 5,120.60- | 0.97- |
| | | | | Net Income: | 10,576.43 | 1.98 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| 2RED01 | 0.00018806 | 1.98 | | | 1.98 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   22

## LEASE: (2ROG02) Rogers 28-5 #1   County: PIKE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:60.63 | 2,050.92 /12.26 | Oil Sales: | 124,356.92 | 743.20 |
|  | Wrk NRI: | 0.00597636 |  | Production Tax - Oil: | 7,533.20- | 45.02- |
|  |  |  |  | Net Income: | 116,823.72 | 698.18 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06242021 SE | Par Minerals Corporation | 3 | 14,632.04 | 14,632.04 | 114.57 |
| | | **Total Lease Operating Expense** | | | **14,632.04** | **114.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **2ROG02** | 0.00597636 | 0.00783001 | **698.18** | **114.57** | **583.61** |

## LEASE: (ABNE01) Abney R K B HV Unit 1H   County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 8,558.78 | 0.07 |
|  | Roy NRI: | 0.00000770 | | Net Income: | 8,558.78 | 0.07 |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 684.70- | 0.00 |
|  | Roy NRI: | 0.00000770 | | Net Income: | 684.70- | 0.00 |
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 87,840.11 | 0.68 |
|  | Roy NRI: | 0.00000770 | | Net Income: | 87,840.11 | 0.68 |
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 7,027.21- | 0.05- |
|  | Roy NRI: | 0.00000770 | | Net Income: | 7,027.21- | 0.05- |
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 104,830.36 | 0.81 |
|  | Roy NRI: | 0.00000770 | | Net Income: | 104,830.36 | 0.81 |
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 8,386.43- | 0.06- |
|  | Roy NRI: | 0.00000770 | | Net Income: | 8,386.43- | 0.06- |
| 12/2019 | GAS | | /0.00 | Production Tax - Gas: | 94,123.03 | 0.72 |
|  | Roy NRI: | 0.00000770 | | Net Income: | 94,123.03 | 0.72 |
| 12/2019 | GAS | | /0.00 | Production Tax - Gas: | 7,529.84- | 0.06- |
|  | Roy NRI: | 0.00000770 | | Net Income: | 7,529.84- | 0.06- |
| 01/2020 | GAS | $/MCF:2.01 | 584,992-/4.50- | Gas Sales: | 1,174,205.11- | 9.04- |
|  | Roy NRI: | 0.00000770 | | Production Tax - Gas: | 78,768.88 | 0.61 |
|  |  |  | | Other Deducts - Gas: | 124,324.32 | 0.95 |
|  |  |  | | Net Income: | 971,111.91- | 7.48- |
| 01/2020 | GAS | $/MCF:2.02 | 584,992 /4.50 | Gas Sales: | 1,179,989.71 | 9.09 |
|  | Roy NRI: | 0.00000770 | | Production Tax - Gas: | 6,151.77- | 0.05- |
|  |  |  | | Other Deducts - Gas: | 155,166.93- | 1.20- |
|  |  |  | | Net Income: | 1,018,671.01 | 7.84 |
| 02/2020 | GAS | $/MCF:1.73 | 522,781-/4.03- | Gas Sales: | 904,237.44- | 6.96- |
|  | Roy NRI: | 0.00000770 | | Production Tax - Gas: | 58,212.93 | 0.44 |
|  |  |  | | Other Deducts - Gas: | 128,775.83 | 1.00 |
|  |  |  | | Net Income: | 717,248.68- | 5.52- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD    Page    23

**LEASE: (ABNE01)  Abney R K B HV Unit 1H    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 02/2020 | GAS | $/MCF:1.74 | 522,781 /4.03 | Gas Sales: | 909,754.58 | 7.00 |
| | Roy NRI: | 0.00000770 | | Production Tax - Gas: | 4,657.06- | 0.03- |
| | | | | Other Deducts - Gas: | 134,181.24- | 1.04- |
| | | | | Net Income: | 770,916.28 | 5.93 |
| 03/2020 | GAS | $/MCF:1.63 | 518,875-/4.00- | Gas Sales: | 845,520.49- | 6.51- |
| | Roy NRI: | 0.00000770 | | Production Tax - Gas: | 54,144.11 | 0.42 |
| | | | | Other Deducts - Gas: | 124,324.32 | 0.95 |
| | | | | Net Income: | 667,052.06- | 5.14- |
| 03/2020 | GAS | $/MCF:1.64 | 518,875 /4.00 | Gas Sales: | 850,396.46 | 6.55 |
| | Roy NRI: | 0.00000770 | | Production Tax - Gas: | 4,331.54- | 0.03- |
| | | | | Other Deducts - Gas: | 128,775.83- | 1.00- |
| | | | | Net Income: | 717,289.09 | 5.52 |
| 04/2020 | GAS | $/MCF:1.51 | 475,686-/3.66- | Gas Sales: | 718,950.33- | 5.54- |
| | Roy NRI: | 0.00000770 | | Production Tax - Gas: | 3,659.74 | 0.03 |
| | | | | Other Deducts - Gas: | 109,697.93 | 0.85 |
| | | | | Net Income: | 605,592.66- | 4.66- |
| 04/2020 | GAS | $/MCF:1.52 | 475,686 /3.66 | Gas Sales: | 723,016.25 | 5.57 |
| | Roy NRI: | 0.00000770 | | Production Tax - Gas: | 3,659.77- | 0.03- |
| | | | | Other Deducts - Gas: | 113,195.55- | 0.87- |
| | | | | Net Income: | 606,160.93 | 4.67 |
| 05/2020 | GAS | $/MCF:1.63 | 453,852-/3.49- | Gas Sales: | 740,994.63- | 5.70- |
| | Roy NRI: | 0.00000770 | | Production Tax - Gas: | 3,801.96 | 0.02 |
| | | | | Other Deducts - Gas: | 108,426.07 | 0.84 |
| | | | | Net Income: | 628,766.60- | 4.84- |
| 05/2020 | GAS | $/MCF:1.64 | 453,852 /3.49 | Gas Sales: | 745,089.11 | 5.74 |
| | Roy NRI: | 0.00000770 | | Production Tax - Gas: | 3,801.96- | 0.03- |
| | | | | Other Deducts - Gas: | 111,605.72- | 0.86- |
| | | | | Net Income: | 629,681.43 | 4.85 |
| 06/2020 | GAS | | /0.00 | Gas Sales: | 275,993.64 | 2.13 |
| | Roy NRI: | 0.00000770 | | Production Tax - Gas: | 1,271.86- | 0.01- |
| | | | | Other Deducts - Gas: | 44,515.10- | 0.35- |
| | | | | Net Income: | 230,206.68 | 1.77 |
| 07/2020 | GAS | | /0.00 | Other Deducts - Gas: | 4,133.55- | 0.03- |
| | Roy NRI: | 0.00000770 | | Net Income: | 4,133.55- | 0.03- |
| 02/2021 | GAS | $/MCF:2.78 | 256,601-/1.98- | Gas Sales: | 714,100.69- | 5.50- |
| | Roy NRI: | 0.00000770 | | Other Deducts - Gas: | 53,736.09 | 0.41 |
| | | | | Net Income: | 660,364.60- | 5.09- |
| 02/2021 | GAS | $/MCF:2.81 | 256,601 /1.98 | Gas Sales: | 720,193.52 | 5.55 |
| | Roy NRI: | 0.00000770 | | Other Deducts - Gas: | 58,187.60- | 0.45- |
| | | | | Net Income: | 662,005.92 | 5.10 |
| 03/2021 | GAS | $/MCF:2.64 | 271,996-/2.09- | Gas Sales: | 718,582.81- | 5.53- |
| | Roy NRI: | 0.00000770 | | Other Deducts - Gas: | 55,961.84 | 0.43 |
| | | | | Net Income: | 662,620.97- | 5.10- |

MSTrust_005780

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page    24

## LEASE: (ABNE01)  Abney R K B HV Unit 1H    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.65 | 271,996 /2.09 | Gas Sales: | 721,194.91 | 5.55 |
|  | Roy NRI: | 0.00000770 |  | Other Deducts - Gas: | 59,777.42- | 0.46- |
|  |  |  |  | Net Income: | 661,417.49 | 5.09 |
| 04/2021 | GAS | $/MCF:2.44 | 250,093 /1.93 | Gas Sales: | 610,822.42 | 4.70 |
|  | Roy NRI: | 0.00000770 |  | Production Tax - Gas: | 3,287.65- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 63,275.04- | 0.49- |
|  |  |  |  | Net Income: | 544,259.73 | 4.19 |
| 04/2021 | GAS | $/MCF:2.36 | 160 /0.00 | Gas Sales: | 377.93 | 0.00 |
|  | Roy NRI: | 0.00000770 |  | Net Income: | 377.93 | 0.00 |
| 04/2021 | GAS | $/MCF:2.36 | 380 /0.00 | Gas Sales: | 894.93 | 0.01 |
|  | Roy NRI: | 0.00000770 |  | Net Income: | 894.93 | 0.01 |
| 04/2021 | GAS | $/MCF:2.46 | 177 /0.00 | Gas Sales: | 435.83 | 0.00 |
|  | Roy NRI: | 0.00000770 |  | Net Income: | 435.83 | 0.00 |
| 04/2021 | GAS | $/MCF:2.36 | 329 /0.00 | Gas Sales: | 775.45 | 0.00 |
|  | Roy NRI: | 0.00000770 |  | Net Income: | 775.45 | 0.00 |

Total Revenue for LEASE                9.22

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| ABNE01 | 0.00000770 | 9.22 | 9.22 |

## LEASE: (ABNE02)  Abney R K B HV Unit 2H    County: HARRISON, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | GAS |  | /0.00 | Production Tax - Gas: | 6,519.89 | 0.06 |
|  | Roy NRI: | 0.00000900 |  | Net Income: | 6,519.89 | 0.06 |
| 09/2019 | GAS |  | /0.00 | Production Tax - Gas: | 956.25- | 0.01- |
|  | Roy NRI: | 0.00000900 |  | Net Income: | 956.25- | 0.01- |
| 10/2019 | GAS |  | /0.00 | Production Tax - Gas: | 69,857.78 | 0.63 |
|  | Roy NRI: | 0.00000900 |  | Net Income: | 69,857.78 | 0.63 |
| 10/2019 | GAS |  | /0.00 | Production Tax - Gas: | 10,245.81- | 0.09- |
|  | Roy NRI: | 0.00000900 |  | Net Income: | 10,245.81- | 0.09- |
| 11/2019 | GAS |  | /0.00 | Production Tax - Gas: | 83,258.62 | 0.75 |
|  | Roy NRI: | 0.00000900 |  | Net Income: | 83,258.62 | 0.75 |
| 11/2019 | GAS |  | /0.00 | Production Tax - Gas: | 12,211.26- | 0.11- |
|  | Roy NRI: | 0.00000900 |  | Net Income: | 12,211.26- | 0.11- |
| 12/2019 | GAS |  | /0.00 | Production Tax - Gas: | 73,598.73 | 0.66 |
|  | Roy NRI: | 0.00000900 |  | Net Income: | 73,598.73 | 0.66 |
| 12/2019 | GAS |  | /0.00 | Production Tax - Gas: | 10,794.48- | 0.10- |
|  | Roy NRI: | 0.00000900 |  | Net Income: | 10,794.48- | 0.10- |

MSTrust_005781

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page    25

**LEASE: (ABNE02)  Abney R K B HV Unit 2H    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.01 | 460,510-/4.14- | Gas Sales: | 924,342.57- | 8.32- |
|         | Roy NRI: | 0.00000900 | | Production Tax - Gas: | 62,007.42 | 0.56 |
|         |      |           | | Other Deducts - Gas: | 97,713.66 | 0.88 |
|         |      |           | | Net Income: | 764,621.49- | 6.88- |
| 01/2020 | GAS | $/MCF:2.02 | 460,510 /4.14 | Gas Sales: | 928,896.25 | 8.36 |
|         | Roy NRI: | 0.00000900 | | Production Tax - Gas: | 8,878.32- | 0.08- |
|         |      |           | | Other Deducts - Gas: | 121,937.94- | 1.10- |
|         |      |           | | Net Income: | 798,079.99 | 7.18 |
| 02/2020 | GAS | $/MCF:1.73 | 409,753-/3.69- | Gas Sales: | 708,736.24- | 6.38- |
|         | Roy NRI: | 0.00000900 | | Production Tax - Gas: | 45,626.97 | 0.41 |
|         |      |           | | Other Deducts - Gas: | 100,707.68 | 0.90 |
|         |      |           | | Net Income: | 562,401.59- | 5.07- |
| 02/2020 | GAS | $/MCF:1.74 | 409,753 /3.69 | Gas Sales: | 713,060.55 | 6.42 |
|         | Roy NRI: | 0.00000900 | | Production Tax - Gas: | 6,692.00- | 0.06- |
|         |      |           | | Other Deducts - Gas: | 104,790.42- | 0.95- |
|         |      |           | | Net Income: | 601,578.13 | 5.41 |
| 03/2020 | GAS | $/MCF:1.63 | 407,199-/3.66- | Gas Sales: | 663,542.21- | 5.97- |
|         | Roy NRI: | 0.00000900 | | Production Tax - Gas: | 42,490.87 | 0.38 |
|         |      |           | | Other Deducts - Gas: | 97,713.66 | 0.88 |
|         |      |           | | Net Income: | 523,337.68- | 4.71- |
| 03/2020 | GAS | $/MCF:1.64 | 407,199 /3.66 | Gas Sales: | 667,368.74 | 6.01 |
|         | Roy NRI: | 0.00000900 | | Production Tax - Gas: | 6,232.02- | 0.06- |
|         |      |           | | Other Deducts - Gas: | 100,979.86- | 0.91- |
|         |      |           | | Net Income: | 560,156.86 | 5.04 |
| 04/2020 | GAS | $/MCF:1.51 | 373,738-/3.36- | Gas Sales: | 564,867.15- | 5.08- |
|         | Roy NRI: | 0.00000900 | | Production Tax - Gas: | 5,271.55 | 0.04 |
|         |      |           | | Other Deducts - Gas: | 86,009.80 | 0.78 |
|         |      |           | | Net Income: | 473,585.80- | 4.26- |
| 04/2020 | GAS | $/MCF:1.52 | 373,738 /3.36 | Gas Sales: | 568,061.67 | 5.11 |
|         | Roy NRI: | 0.00000900 | | Production Tax - Gas: | 5,271.60- | 0.04- |
|         |      |           | | Other Deducts - Gas: | 89,003.81- | 0.81- |
|         |      |           | | Net Income: | 473,786.26 | 4.26 |
| 06/2020 | GAS | | /0.00 | Gas Sales: | 224,006.53 | 2.02 |
|         | Roy NRI: | 0.00000900 | | Other Deducts - Gas: | 38,377.79- | 0.35- |
|         |      |           | | Net Income: | 185,628.74 | 1.67 |
| 07/2020 | GAS | | /0.00 | Other Deducts - Gas: | 3,266.19- | 0.03- |
|         | Roy NRI: | 0.00000900 | | Net Income: | 3,266.19- | 0.03- |
| 02/2021 | GAS | $/MCF:2.78 | 205,992-/1.85- | Gas Sales: | 573,260.88- | 5.16- |
|         | Roy NRI: | 0.00000900 | | Other Deducts - Gas: | 43,004.90 | 0.39 |
|         |      |           | | Net Income: | 530,255.98- | 4.77- |
| 02/2021 | GAS | $/MCF:2.81 | 205,992 /1.85 | Gas Sales: | 578,152.04 | 5.20 |
|         | Roy NRI: | 0.00000900 | | Other Deducts - Gas: | 46,815.46- | 0.42- |
|         |      |           | | Net Income: | 531,336.58 | 4.78 |

| From: | Sklarco, LLC | | | For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021 |
| To: | Maren Silberstein Revocable Trust | | | Account: JUD   Page   26 |

## LEASE: (ABNE02)  Abney R K B HV Unit 2H    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.64 | 219,913-/1.98- | Gas Sales: | 580,985.42- | 5.23- |
| | Roy NRI: | 0.00000900 | | Other Deducts - Gas: | 45,182.36 | 0.41 |
| | | | | Net Income: | 535,803.06- | 4.82- |
| 03/2021 | GAS | $/MCF:2.65 | 219,913 /1.98 | Gas Sales: | 583,097.35 | 5.25 |
| | Roy NRI: | 0.00000900 | | Other Deducts - Gas: | 48,448.56- | 0.44- |
| | | | | Net Income: | 534,648.79 | 4.81 |
| 04/2021 | GAS | $/MCF:2.44 | 204,963 /1.84 | Gas Sales: | 500,596.84 | 4.50 |
| | Roy NRI: | 0.00000900 | | Production Tax - Gas: | 4,939.69- | 0.04- |
| | | | | Other Deducts - Gas: | 51,714.75- | 0.46- |
| | | | | Net Income: | 443,942.40 | 4.00 |
| 04/2021 | GAS | $/MCF:2.36 | 132 /0.00 | Gas Sales: | 311.94 | 0.00 |
| | Roy NRI: | 0.00000900 | | Net Income: | 311.94 | 0.00 |
| 04/2021 | GAS | $/MCF:2.36 | 311 /0.00 | Gas Sales: | 733.62 | 0.01 |
| | Roy NRI: | 0.00000900 | | Net Income: | 733.62 | 0.01 |
| 04/2021 | GAS | $/MCF:2.47 | 144 /0.00 | Gas Sales: | 356.19 | 0.00 |
| | Roy NRI: | 0.00000900 | | Net Income: | 356.19 | 0.00 |
| 04/2021 | GAS | $/MCF:2.36 | 268 /0.00 | Gas Sales: | 632.99 | 0.00 |
| | Roy NRI: | 0.00000900 | | Net Income: | 632.99 | 0.00 |

**Total Revenue for LEASE**                                                                **8.41**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ABNE02 | 0.00000900 | 8.41 | 8.41 |

## LEASE: (ABNE03)  Abney R K B HV Unit 3H    County: HARRISON, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 7,855.39 | 0.10 |
| | Roy NRI: | 0.00001284 | | Net Income: | 7,855.39 | 0.10 |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 1,256.86- | 0.02- |
| | Roy NRI: | 0.00001284 | | Net Income: | 1,256.86- | 0.02- |
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 89,592.85 | 1.15 |
| | Roy NRI: | 0.00001284 | | Net Income: | 89,592.85 | 1.15 |
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 14,334.86- | 0.18- |
| | Roy NRI: | 0.00001284 | | Net Income: | 14,334.86- | 0.18- |
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 110,157.43 | 1.41 |
| | Roy NRI: | 0.00001284 | | Net Income: | 110,157.43 | 1.41 |
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 17,625.19- | 0.23- |
| | Roy NRI: | 0.00001284 | | Net Income: | 17,625.19- | 0.23- |
| 12/2019 | GAS | | /0.00 | Production Tax - Gas: | 97,939.83 | 1.26 |
| | Roy NRI: | 0.00001284 | | Net Income: | 97,939.83 | 1.26 |

From:  Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   27

**LEASE: (ABNE03)  Abney R K B HV Unit 3H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | | /0.00 | Production Tax - Gas: | 15,670.37- | 0.20- |
| | Roy NRI: | 0.00001284 | | Net Income: | 15,670.37- | 0.20- |
| | | | | | | |
| 01/2020 | GAS | $/MCF:2.01 | 607,599-/7.80- | Gas Sales: | 1,219,583.04- | 15.66- |
| | Roy NRI: | 0.00001284 | | Production Tax - Gas: | 81,812.96 | 1.05 |
| | | | | Other Deducts - Gas: | 129,050.71 | 1.66 |
| | | | | Net Income: | 1,008,719.37- | 12.95- |
| | | | | | | |
| 01/2020 | GAS | $/MCF:2.02 | 607,599 /7.80 | Gas Sales: | 1,225,591.20 | 15.74 |
| | Roy NRI: | 0.00001284 | | Production Tax - Gas: | 12,779.02- | 0.17- |
| | | | | Other Deducts - Gas: | 160,884.48- | 2.06- |
| | | | | Net Income: | 1,051,927.70 | 13.51 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.73 | 531,605-/6.83- | Gas Sales: | 919,500.52- | 11.81- |
| | Roy NRI: | 0.00001284 | | Production Tax - Gas: | 59,195.54 | 0.76 |
| | | | | Other Deducts - Gas: | 130,575.68 | 1.68 |
| | | | | Net Income: | 729,729.30- | 9.37- |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.74 | 531,605 /6.83 | Gas Sales: | 925,110.78 | 11.88 |
| | Roy NRI: | 0.00001284 | | Production Tax - Gas: | 9,471.34- | 0.12- |
| | | | | Other Deducts - Gas: | 136,103.70- | 1.75- |
| | | | | Net Income: | 779,535.74 | 10.01 |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.63 | 532,532-/6.84- | Gas Sales: | 867,775.69- | 11.14- |
| | Roy NRI: | 0.00001284 | | Production Tax - Gas: | 55,569.25 | 0.71 |
| | | | | Other Deducts - Gas: | 127,144.49 | 1.63 |
| | | | | Net Income: | 685,061.95- | 8.80- |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.64 | 532,532 /6.84 | Gas Sales: | 872,780.00 | 11.21 |
| | Roy NRI: | 0.00001284 | | Production Tax - Gas: | 8,891.11- | 0.12- |
| | | | | Other Deducts - Gas: | 132,100.65- | 1.69- |
| | | | | Net Income: | 731,788.24 | 9.40 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.51 | 491,034-/6.30- | Gas Sales: | 742,147.15- | 9.53- |
| | Roy NRI: | 0.00001284 | | Production Tax - Gas: | 7,555.64 | 0.10 |
| | | | | Other Deducts - Gas: | 112,847.88 | 1.45 |
| | | | | Net Income: | 621,743.63- | 7.98- |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.52 | 491,034 /6.30 | Gas Sales: | 746,344.26 | 9.58 |
| | Roy NRI: | 0.00001284 | | Production Tax - Gas: | 7,555.70- | 0.09- |
| | | | | Other Deducts - Gas: | 117,041.56- | 1.51- |
| | | | | Net Income: | 621,747.00 | 7.98 |
| | | | | | | |
| 06/2020 | GAS | | /0.00 | Gas Sales: | 294,891.34 | 3.79 |
| | Roy NRI: | 0.00001284 | | Production Tax - Gas: | 2,859.32- | 0.04- |
| | | | | Other Deducts - Gas: | 47,845.98- | 0.61- |
| | | | | Net Income: | 244,186.04 | 3.14 |
| | | | | | | |
| 07/2020 | GAS | | /0.00 | Production Tax - Gas: | 5,832.42 | 0.08 |
| | Roy NRI: | 0.00001284 | | Other Deducts - Gas: | 89,210.83 | 1.14 |
| | | | | Net Income: | 95,043.25 | 1.22 |
| | | | | | | |
| 07/2020 | GAS | | /0.00 | Production Tax - Gas: | 5,780.77- | 0.07- |
| | Roy NRI: | 0.00001284 | | Other Deducts - Gas: | 93,595.12- | 1.21- |
| | | | | Net Income: | 99,375.89- | 1.28- |

MSTrust_005784

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   28

## LEASE: (ABNE03)  Abney R K B HV Unit 3H    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.78 | 275,263-/3.53- | Gas Sales: | 766,037.52- | 9.84- |
| | Roy NRI: | 0.00001284 | | Production Tax - Gas: | 8,372.96 | 0.11 |
| | | | | Other Deducts - Gas: | 68,433.09 | 0.88 |
| | | | | Net Income: | 689,231.47- | 8.85- |
| 02/2021 | GAS | $/MCF:2.81 | 275,263 /3.53 | Gas Sales: | 772,573.48 | 9.92 |
| | Roy NRI: | 0.00001284 | | Production Tax - Gas: | 8,390.64- | 0.11- |
| | | | | Other Deducts - Gas: | 73,579.87- | 0.94- |
| | | | | Net Income: | 690,602.97 | 8.87 |
| 03/2021 | GAS | $/MCF:2.64 | 290,157-/3.73- | Gas Sales: | 766,561.68- | 9.84- |
| | Roy NRI: | 0.00001284 | | Production Tax - Gas: | 8,394.22 | 0.11 |
| | | | | Other Deducts - Gas: | 67,098.74 | 0.86 |
| | | | | Net Income: | 691,068.72- | 8.87- |
| 03/2021 | GAS | $/MCF:2.65 | 290,157 /3.73 | Gas Sales: | 769,348.19 | 9.88 |
| | Roy NRI: | 0.00001284 | | Production Tax - Gas: | 8,377.10- | 0.11- |
| | | | | Other Deducts - Gas: | 71,483.03- | 0.92- |
| | | | | Net Income: | 689,488.06 | 8.85 |
| 04/2021 | GAS | $/MCF:2.44 | 267,045 /3.43 | Gas Sales: | 652,225.17 | 8.38 |
| | Roy NRI: | 0.00001284 | | Production Tax - Gas: | 7,020.98- | 0.09- |
| | | | | Other Deducts - Gas: | 67,479.98- | 0.87- |
| | | | | Net Income: | 577,724.21 | 7.42 |
| 04/2021 | GAS | $/MCF:2.35 | 172 /0.00 | Gas Sales: | 404.74 | 0.00 |
| | Roy NRI: | 0.00001284 | | Net Income: | 404.74 | 0.00 |
| 04/2021 | GAS | $/MCF:2.36 | 405 /0.01 | Gas Sales: | 955.58 | 0.01 |
| | Roy NRI: | 0.00001284 | | Net Income: | 955.58 | 0.01 |
| 04/2021 | GAS | $/MCF:2.46 | 189 /0.00 | Gas Sales: | 464.84 | 0.00 |
| | Roy NRI: | 0.00001284 | | Net Income: | 464.84 | 0.00 |
| 04/2021 | GAS | $/MCF:2.36 | 351 /0.00 | Gas Sales: | 827.11 | 0.01 |
| | Roy NRI: | 0.00001284 | | Net Income: | 827.11 | 0.01 |

**Total Revenue for LEASE**                                       **15.61**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **ABNE03** | **0.00001284** | **15.61** | **15.61** |

## LEASE: (ALEF01)  SN3 Frost Alexander 1HH    County: PANOLA, TX
**API: 4236538341**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | | /0.00 | Other Deducts - Gas: | 4,683.37 | 0.69 |
| | Ovr NRI: | 0.00014743 | | Net Income: | 4,683.37 | 0.69 |
| 04/2021 | GAS | $/MCF:2.49 | 68,536.99 /10.10 | Gas Sales: | 170,822.82 | 25.19 |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 166.08- | 0.03- |
| | | | | Other Deducts - Gas: | 37,383.95- | 5.51- |
| | | | | Net Income: | 133,272.79 | 19.65 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   29

**LEASE: (ALEF01)  SN3 Frost Alexander 1HH    (Continued)**
**API: 4236538341**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 332.15 | 0.05 |
| | Ovr NRI: | 0.00014743 | | Net Income: | 332.15 | 0.05 |
| 04/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 332.15 | 0.05 |
| | Ovr NRI: | 0.00014743 | | Net Income: | 332.15 | 0.05 |
| 05/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 431.80 | 0.06 |
| | Ovr NRI: | 0.00014743 | | Net Income: | 431.80 | 0.06 |
| 06/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 465.02 | 0.07 |
| | Ovr NRI: | 0.00014743 | | Net Income: | 465.02 | 0.07 |
| 07/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 531.45 | 0.08 |
| | Ovr NRI: | 0.00014743 | | Net Income: | 531.45 | 0.08 |
| 08/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 631.09 | 0.09 |
| | Ovr NRI: | 0.00014743 | | Net Income: | 631.09 | 0.09 |
| 04/2021 | PRG | $/GAL:0.42 | 54,107.57 /7.98 | Plant Products - Gals - Sales: | 22,563.69 | 3.33 |
| | Ovr NRI: | 0.00014743 | | Other Deducts - Plant - Gals: | 7,971.70- | 1.18- |
| | | | | Net Income: | 14,591.99 | 2.15 |

**Total Revenue for LEASE**                                                                 **22.89**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ALEF01 | 0.00014743 | 22.89 | 22.89 |

**LEASE: (ALEF02)  SN3 Frost Alexander 2HH    County: PANOLA, TX**
**API: 4236538342**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | | /0.00 | Other Deducts - Gas: | 5,035.40 | 0.89 |
| | Ovr NRI: | 0.00017602 | | Net Income: | 5,035.40 | 0.89 |
| 04/2021 | GAS | $/MCF:2.50 | 68,933.67 /12.13 | Gas Sales: | 172,400.91 | 30.35 |
| | Ovr NRI: | 0.00017602 | | Production Tax - Gas: | 3,143.65- | 0.56- |
| | | | | Other Deducts - Gas: | 37,737.69- | 6.64- |
| | | | | Net Income: | 131,519.57 | 23.15 |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 862.42 | 0.15 |
| | Ovr NRI: | 0.00017602 | | Net Income: | 862.42 | 0.15 |
| 04/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 792.87 | 0.14 |
| | Ovr NRI: | 0.00017602 | | Net Income: | 792.87 | 0.14 |
| 05/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 723.32 | 0.13 |
| | Ovr NRI: | 0.00017602 | | Net Income: | 723.32 | 0.13 |
| 06/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 681.59 | 0.12 |
| | Ovr NRI: | 0.00017602 | | Net Income: | 681.59 | 0.12 |
| 07/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 695.50 | 0.12 |
| | Ovr NRI: | 0.00017602 | | Net Income: | 695.50 | 0.12 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page   30

**LEASE: (ALEF02) SN3 Frost Alexander 2HH    (Continued)**
**API: 4236538342**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|-------------:|-------------|-------------:|-----------:|
| 08/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 695.50 | 0.12 |
| | Ovr NRI: | 0.00017602 | | Net Income: | 695.50 | 0.12 |
| 04/2021 | PRG | $/GAL:0.45 | 66,788.26 /11.76 | Plant Products - Gals - Sales: | 29,982.95 | 5.28 |
| | Ovr NRI: | 0.00017602 | | Production Tax - Plant - Gals: | 459.03- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 9,820.42- | 1.73- |
| | | | | Net Income: | 19,703.50 | 3.47 |

|  | **Total Revenue for LEASE** | | | | | **28.29** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|--|--|--|----------|
| ALEF02 | 0.00017602 | 28.29 | | | | 28.29 |

## LEASE: (ALEX01) Alexander Unit 1 #6    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|-------------:|-------------|-------------:|-----------:|
| 07/2020 | GAS | | /0.00 | Other Deducts - Gas: | 40.47 | 0.21 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 40.47 | 0.21 |
| 04/2021 | GAS | $/MCF:2.51 | 1,386.29 /7.21 | Gas Sales: | 3,477.51 | 18.09 |
| | Wrk NRI: | 0.00520307 | | Production Tax - Gas: | 0.94- | 0.00 |
| | | | | Other Deducts - Gas: | 772.69- | 4.02- |
| | | | | Net Income: | 2,703.88 | 14.07 |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 15.53 | 0.08 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 15.53 | 0.08 |
| 04/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 16.94 | 0.09 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 16.94 | 0.09 |
| 05/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 15.06 | 0.08 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 15.06 | 0.08 |
| 06/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 16.94 | 0.09 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 16.94 | 0.09 |
| 07/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 15.06 | 0.08 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 15.06 | 0.08 |
| 08/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 15.53 | 0.08 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 15.53 | 0.08 |
| 04/2021 | PRG | $/GAL:0.65 | 3,409.30 /17.74 | Plant Products - Gals - Sales: | 2,203.20 | 11.46 |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Plant - Gals: | 501.63- | 2.61- |
| | | | | Net Income: | 1,701.57 | 8.85 |

|  | **Total Revenue for LEASE** | | | | | **23.63** |

| LEASE Summary: | Net Rev Int | WI Revenue | | | | Net Cash |
|---------------|-------------|------------|--|--|--|----------|
| ALEX01 | 0.00520307 | 23.63 | | | | 23.63 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page    31

### LEASE: (ALMM01)  M&M Almond 3H #1; HA RA SUF    Parish: RED RIVER, LA
**API: 17-081-21139**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.55- | 0.00 |
| | Wrk NRI: | 0.00198225 | | Net Income: | 1.55- | 0.00 |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,924.00- | 3.14- |
| | Wrk NRI: | 0.00163402 | | Net Income: | 1,924.00- | 3.14- |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,586.00- | 3.14- |
| | Wrk NRI: | 0.00198225 | | Net Income: | 1,586.00- | 3.14- |

**Total Revenue for LEASE**    6.28-

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 566261 | Weiser-Brown Operating, Co. | 8 | 8,473.64 | | |
| 67710007210 | Weiser-Brown Operating, Co. | 8 | 14,150.60 | 22,624.24 | 45.72 |
| | **Total Lease Operating Expense** | | | 22,624.24 | 45.72 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| ALMM01 | multiple | 0.00202090 | | 6.28- | 45.72 | 52.00- |

### LEASE: (ALMO01)  Almond-Hook #1    Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.20 | 802 /0.64 | Gas Sales: | 1,766.20 | 1.40 |
| | Ovr NRI: | 0.00079189 | | Production Tax - Gas: | 12.83- | 0.01- |
| | | | | Other Deducts - Gas: | 381.09- | 0.30- |
| | | | | Net Income: | 1,372.28 | 1.09 |
| 05/2021 | GAS | $/MCF:2.20 | 802 /18.80 | Gas Sales: | 1,766.43 | 41.42 |
| | Wrk NRI: | 0.02344644 | | Production Tax - Gas: | 12.67- | 0.30- |
| | | | | Other Deducts - Gas: | 380.39- | 8.92- |
| | | | | Net Income: | 1,373.37 | 32.20 |

**Total Revenue for LEASE**    33.29

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 566262 | Weiser-Brown Operating, Co. | 1 | 1,650.49 | | |
| 67710007210 | Weiser-Brown Operating, Co. | 1 | 1,618.89 | 3,269.38 | 102.69 |
| | **Total Lease Operating Expense** | | | 3,269.38 | 102.69 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| ALMO01 | 0.00079189 | Override | 1.09 | 0.00 | 0.00 | 1.09 |
| | 0.02344644 | 0.03141081 | 0.00 | 32.20 | 102.69 | 70.49- |
| | Total Cash Flow | | 1.09 | 32.20 | 102.69 | 69.40- |

MSTrust_005788

| From: | Sklarco, LLC | For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   32 |

### LEASE: (ANDE01)  Anderson Gu    County: NAVARRO, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202021 SE | Southwest Operating Inc. | 3 | 4,749.33 | 4,749.33 | 11.18 |
| | **Total Lease Operating Expense** | | | **4,749.33** | **11.18** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ANDE01 | 0.00235386 | 11.18 | 11.18 |

### LEASE: (ANTH01)  Anthony    County: UNION, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:60.14 | 149.88 /4.89 | Oil Sales: | 9,014.05 | 294.33 |
| | Wrk NRI: | 0.03265242 | | Production Tax - Oil: | 370.72- | 12.10- |
| | | | | Net Income: | 8,643.33 | 282.23 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 19250 | Beebe & Beebe, Inc. | 101 EF | 1,334.02 | 1,334.02 | 47.67 |
| 19250 | Beebe & Beebe, Inc. | 101 EFA | | | 2.90 |
| | **Total Lease Operating Expense** | | | **1,334.02** | **50.57** |
| Billing Summary | 101 Ef-.26498 | 101 EF | 0.03573358 | 1,334.02 | 47.67 |
| by Deck/AFE | 101 Ef-.26498 | 101 EFA | 0.00217632 | 1,334.02 | 2.90 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| ANTH01 | 0.03265242 | 0.03573358 | 282.23 | 47.67 | 234.56 |
| | 0.00000000 | 0.00217632 | 0.00 | 2.90 | 2.90- |
| | Total Cash Flow | | 282.23 | 50.57 | 231.66 |

### LEASE: (BADL01)  Badlands 21-15H    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:65.43 | 390.44 /0.01 | Oil Sales: | 25,547.16 | 0.53 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 1,199.54- | 0.02- |
| | | | | Other Deducts - Oil: | 1,556.41- | 0.03- |
| | | | | Net Income: | 22,791.21 | 0.48 |
| 05/2021 | OIL | $/BBL:65.43 | 263.59 /0.01 | Oil Sales: | 17,247.04 | 0.36 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 809.82- | 0.02- |
| | | | | Other Deducts - Oil: | 1,050.74- | 0.02- |
| | | | | Net Income: | 15,386.48 | 0.32 |
| 05/2021 | OIL | $/BBL:65.43 | 131.79 /0.00 | Oil Sales: | 8,623.52 | 0.18 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 404.91- | 0.01- |
| | | | | Other Deducts - Oil: | 525.37- | 0.01- |
| | | | | Net Income: | 7,693.24 | 0.16 |
| 05/2021 | OIL | $/BBL:65.43 | 390.44 /0.04 | Oil Sales: | 25,547.16 | 2.80 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 1,199.54- | 0.13- |
| | | | | Other Deducts - Oil: | 1,556.41- | 0.17- |
| | | | | Net Income: | 22,791.21 | 2.50 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   33

### LEASE: (BADL01)  Badlands 21-15H   (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2021 | OIL | $/BBL:65.43 | 263.59 /0.03 | Oil Sales: | 17,247.04 | 1.89 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 809.82- | 0.09- |
| | | | | Other Deducts - Oil: | 1,050.74- | 0.11- |
| | | | | Net Income: | 15,386.48 | 1.69 |
| 05/2021 | OIL | $/BBL:65.43 | 131.79 /0.01 | Oil Sales: | 8,623.52 | 0.95 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 404.91- | 0.05- |
| | | | | Other Deducts - Oil: | 525.37- | 0.06- |
| | | | | Net Income: | 7,693.24 | 0.84 |

Total Revenue for LEASE                                                                                    5.99

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| BADL01 | 0.00002090 | 0.96 | 0.00 | 0.96 |
| | 0.00010971 | 0.00 | 5.03 | 5.03 |
| Total Cash Flow | | 0.96 | 5.03 | 5.99 |

### LEASE: (BADL02)  Badlands 21-15 MBH   County: MC KENZIE, ND
API: 33053046800000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2019 | GAS | $/MCF:2.41 | 1.57-/0.00- | Gas Sales: | 3.79- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.11 | 0.00 |
| | | | | Other Deducts - Gas: | 0.85 | 0.00 |
| | | | | Net Income: | 2.83- | 0.00 |

| LEASE Summary: | Net Rev Int | Net Cash |
|----------------|-------------|----------|
| BADL02 | 0.00019256 | 0.00 |

### LEASE: (BADL03)  Badlands 31-15 TFH   County: MC KENZIE, ND
API: 33053046810000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2019 | PRG | $/GAL:0.54 | 0.82-/0.00- | Plant Products - Gals - Sales: | 0.44- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 0.02 | 0.00 |
| | | | | Net Income: | 0.42- | 0.00 |
| 04/2019 | PRG | $/GAL:0.64 | 1.93-/0.00- | Plant Products - Gals - Sales: | 1.24- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.31- | 0.00 |
| | | | | Net Income: | 1.61- | 0.00 |

Total Revenue for LEASE                                                                                    0.00

| LEASE Summary: | Net Rev Int | Net Cash |
|----------------|-------------|----------|
| BADL03 | 0.00019256 | 0.00 |

MSTrust_005790

| From: | Sklarco, LLC | For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   34 |

### LEASE: (BADL04)  Badlands 31-15 MBH   County: MC KENZIE, ND

**API: 33053046760000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | GAS | $/MCF:3.30 | 0.37 /0.00 | Gas Sales: | 1.22 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 0.27- | 0.00 |
| | | | | Net Income: | 0.93 | 0.00 |
| 04/2019 | GAS | $/MCF:2.41 | 0.76-/0.00- | Gas Sales: | 1.83- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.05 | 0.00 |
| | | | | Other Deducts - Gas: | 0.41 | 0.00 |
| | | | | Net Income: | 1.37- | 0.00 |
| 04/2019 | GAS | $/MCF:2.41 | 2.24-/0.00- | Gas Sales: | 5.40- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.16 | 0.00 |
| | | | | Other Deducts - Gas: | 1.22 | 0.00 |
| | | | | Net Income: | 4.02- | 0.00 |
| 04/2021 | GAS | $/MCF:2.23 | 105.11 /0.00 | Gas Sales: | 234.85 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 5.46- | 0.00 |
| | | | | Other Deducts - Gas: | 52.84- | 0.00 |
| | | | | Net Income: | 176.55 | 0.01 |
| 04/2021 | GAS | $/MCF:2.23 | 311.38 /0.01 | Gas Sales: | 695.75 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 16.17- | 0.00 |
| | | | | Other Deducts - Gas: | 156.55- | 0.00 |
| | | | | Net Income: | 523.03 | 0.02 |
| 04/2021 | GAS | $/MCF:2.23 | 210.22 /0.01 | Gas Sales: | 469.71 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 10.91- | 0.00 |
| | | | | Other Deducts - Gas: | 105.68- | 0.01- |
| | | | | Net Income: | 353.12 | 0.01 |
| 04/2021 | GAS | $/MCF:2.23 | 105.11 /0.02 | Gas Sales: | 234.85 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 5.46- | 0.00 |
| | | | | Other Deducts - Gas: | 52.84- | 0.01- |
| | | | | Net Income: | 176.55 | 0.03 |
| 04/2021 | GAS | $/MCF:2.23 | 311.38 /0.06 | Gas Sales: | 695.75 | 0.13 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 16.17- | 0.00 |
| | | | | Other Deducts - Gas: | 156.55- | 0.03- |
| | | | | Net Income: | 523.03 | 0.10 |
| 04/2021 | GAS | $/MCF:2.23 | 210.22 /0.04 | Gas Sales: | 469.71 | 0.09 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 10.91- | 0.00 |
| | | | | Other Deducts - Gas: | 105.68- | 0.02- |
| | | | | Net Income: | 353.12 | 0.07 |
| 05/2021 | OIL | $/BBL:65.44 | 59.64 /0.00 | Oil Sales: | 3,902.57 | 0.14 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 366.48- | 0.01- |
| | | | | Other Deducts - Oil: | 237.76- | 0.01- |
| | | | | Net Income: | 3,298.33 | 0.12 |
| 05/2021 | OIL | $/BBL:65.44 | 59.64 /0.00 | Oil Sales: | 3,902.57 | 0.11 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 366.48- | 0.06- |
| | | | | Other Deducts - Oil: | 237.76- | 0.05- |
| | | | | Net Income: | 3,298.33 | 0.00 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   35

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:65.43 | 176.69 /0.01 | Oil Sales: | 11,561.36 | 0.42 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,085.70- | 0.04- |
| | | | | Other Deducts - Oil: | 704.35- | 0.02- |
| | | | | Net Income: | 9,771.31 | 0.36 |
| 05/2021 | OIL | $/BBL:65.43 | 119.29 /0.00 | Oil Sales: | 7,805.14 | 0.29 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 732.96- | 0.03- |
| | | | | Other Deducts - Oil: | 475.51- | 0.02- |
| | | | | Net Income: | 6,596.67 | 0.24 |
| 05/2021 | OIL | $/BBL:65.43 | 119.29 /0.00 | Oil Sales: | 7,805.14 | 0.21 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 732.96- | 0.10- |
| | | | | Other Deducts - Oil: | 475.51- | 0.10- |
| | | | | Net Income: | 6,596.67 | 0.01 |
| 05/2021 | OIL | $/BBL:65.44 | 59.64 /0.01 | Oil Sales: | 3,902.57 | 0.75 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 366.48- | 0.07- |
| | | | | Other Deducts - Oil: | 237.76- | 0.04- |
| | | | | Net Income: | 3,298.33 | 0.64 |
| 05/2021 | OIL | $/BBL:63.35 | 176.69 /0.00 | Oil Sales: | 11,194.03 | 0.01 |
| | Wrk NRI: | 0.00000131 | | Net Income: | 11,194.03 | 0.01 |
| 05/2021 | OIL | $/BBL:65.43 | 176.69 /0.03 | Oil Sales: | 11,561.36 | 2.23 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,085.70- | 0.21- |
| | | | | Other Deducts - Oil: | 704.35- | 0.14- |
| | | | | Net Income: | 9,771.31 | 1.88 |
| 05/2021 | OIL | $/BBL:65.43 | 119.29 /0.02 | Oil Sales: | 7,805.14 | 1.50 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 732.96- | 0.14- |
| | | | | Other Deducts - Oil: | 475.51- | 0.09- |
| | | | | Net Income: | 6,596.67 | 1.27 |
| 02/2019 | PRG | $/GAL:1.09 | 2.10-/0.00- | Plant Products - Gals - Sales: | 2.29- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.24 | 0.00 |
| | | | | Net Income: | 2.05- | 0.00 |
| 02/2019 | PRG | $/GAL:0.72 | 7.83-/0.00- | Plant Products - Gals - Sales: | 5.60- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.07 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.56 | 0.00 |
| | | | | Net Income: | 4.97- | 0.00 |
| 03/2019 | PRG | $/GAL:0.54 | 10.24-/0.00- | Plant Products - Gals - Sales: | 5.52- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.37 | 0.00 |
| | | | | Net Income: | 5.14- | 0.00 |
| 04/2019 | PRG | $/GAL:0.71 | 12.01-/0.00- | Plant Products - Gals - Sales: | 8.47- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.05- | 0.00 |
| | | | | Net Income: | 9.68- | 0.00 |
| 04/2019 | PRG | $/GAL:0.70 | 8.11-/0.00- | Plant Products - Gals - Sales: | 5.69- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.71- | 0.00 |
| | | | | Net Income: | 6.50- | 0.00 |

From: Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   36

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | PRG | $/GAL:0.71 | 4.05-/0.00- | Plant Products - Gals - Sales: | 2.86- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.36- | 0.00 |
| | | | | Net Income: | 3.26- | 0.00 |
| 04/2019 | PRG | $/GAL:1.28 | 2.68-/0.00- | Plant Products - Gals - Sales: | 3.42- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.34 | 0.00 |
| | | | | Net Income: | 3.08- | 0.00 |
| 04/2019 | PRG | $/GAL:0.70 | 8.11-/0.00- | Plant Products - Gals - Sales: | 5.69- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.71 | 0.00 |
| | | | | Net Income: | 5.08- | 0.00 |
| 04/2021 | PRG | $/GAL:0.37 | 2,753.37 /0.10 | Plant Products - Gals - Sales: | 1,022.28 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.37- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 906.50- | 0.04- |
| | | | | Net Income: | 110.41 | 0.00 |
| 04/2021 | PRG | $/GAL:1.31 | 50.64 /0.00 | Plant Products - Gals - Sales: | 66.44 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.95- | 0.00 |
| | | | | Net Income: | 45.85 | 0.00 |
| 04/2021 | PRG | $/GAL:1.31 | 34.19 /0.00 | Plant Products - Gals - Sales: | 44.85 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10.09- | 0.00 |
| | | | | Net Income: | 30.94 | 0.00 |
| 04/2021 | PRG | $/GAL:0.37 | 1,858.82 /0.07 | Plant Products - Gals - Sales: | 690.17 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.63- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 611.99- | 0.02- |
| | | | | Net Income: | 74.55 | 0.00 |
| 04/2021 | PRG | $/GAL:0.37 | 929.41 /0.18 | Plant Products - Gals - Sales: | 345.07 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 305.99- | 0.06- |
| | | | | Net Income: | 37.26 | 0.01 |
| 04/2021 | PRG | $/GAL:1.31 | 17.10 /0.00 | Plant Products - Gals - Sales: | 22.43 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.05- | 0.00 |
| | | | | Net Income: | 15.48 | 0.00 |
| 04/2021 | PRG | $/GAL:0.37 | 2,753.37 /0.53 | Plant Products - Gals - Sales: | 1,022.28 | 0.20 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.37- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 906.50- | 0.18- |
| | | | | Net Income: | 110.41 | 0.02 |
| 04/2021 | PRG | $/GAL:1.31 | 50.64 /0.01 | Plant Products - Gals - Sales: | 66.44 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.95- | 0.00 |
| | | | | Net Income: | 45.85 | 0.01 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page   37

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
API: 33053046760000
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | PRG | $/GAL:1.31 | 34.19 /0.01 | Plant Products - Gals - Sales: | 44.85 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10.09- | 0.00 |
| | | | | Net Income: | 30.94 | 0.01 |
| 04/2021 | PRG | $/GAL:0.37 | 1,858.82 /0.36 | Plant Products - Gals - Sales: | 690.17 | 0.13 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.63- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 611.99- | 0.12- |
| | | | | Net Income: | 74.55 | 0.01 |

**Total Revenue for LEASE**                                                                 **4.83**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| BADL04 | 0.00003668 | 0.77 | 0.00 | 0.77 |
| multiple | | 0.00 | 4.06 | 4.06 |
| Total Cash Flow | | 0.77 | 4.06 | 4.83 |

**LEASE: (BADL05)  Badlands 11-15 TFH   County: MC KENZIE, ND**
API: 33053047620000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | GAS | $/MCF:1.24 | 94.35-/0.00- | Gas Sales: | 117.03- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 6.68 | 0.00 |
| | | | | Other Deducts - Gas: | 26.33 | 0.00 |
| | | | | Net Income: | 84.02- | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 94.35-/0.00- | Gas Sales: | 117.03- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 6.68 | 0.00 |
| | | | | Other Deducts - Gas: | 26.33 | 0.00 |
| | | | | Net Income: | 84.02- | 0.01- |
| 04/2020 | GAS | $/MCF:1.24 | 279.50-/0.01- | Gas Sales: | 346.71- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 19.79 | 0.00 |
| | | | | Other Deducts - Gas: | 78.01 | 0.00 |
| | | | | Net Income: | 248.91- | 0.01- |
| 04/2020 | GAS | $/MCF:1.24 | 279.50-/0.05- | Gas Sales: | 346.71- | 0.07- |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 19.79 | 0.01 |
| | | | | Other Deducts - Gas: | 78.01 | 0.01 |
| | | | | Net Income: | 248.91- | 0.05- |
| 04/2020 | GAS | $/MCF:1.24 | 188.69-/0.01- | Gas Sales: | 234.07- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 13.36 | 0.00 |
| | | | | Other Deducts - Gas: | 52.67 | 0.00 |
| | | | | Net Income: | 168.04- | 0.01- |
| 04/2020 | GAS | $/MCF:1.24 | 188.69-/0.01- | Gas Sales: | 234.07- | 0.02- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 13.36 | 0.00 |
| | | | | Other Deducts - Gas: | 52.67 | 0.01- |
| | | | | Net Income: | 168.04- | 0.03- |
| 04/2020 | GAS | $/MCF:1.24 | 94.35 /0.00 | Gas Sales: | 117.03 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 6.68- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   38

**LEASE: (BADL05)  Badlands 11-15 TFH   (Continued)**
**API: 33053047620000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 26.33- | 0.00 |
| | | | | Net Income: | 84.02 | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 94.35 /0.02 | Gas Sales: | 117.03 | 0.02 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 6.68- | 0.00 |
| | | | | Other Deducts - Gas: | 26.33- | 0.01- |
| | | | | Net Income: | 84.02 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 279.50 /0.01 | Gas Sales: | 346.71 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 19.79- | 0.00 |
| | | | | Other Deducts - Gas: | 78.01- | 0.00 |
| | | | | Net Income: | 248.91 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 279.50 /0.05 | Gas Sales: | 346.71 | 0.07 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 19.79- | 0.01- |
| | | | | Other Deducts - Gas: | 78.01- | 0.01- |
| | | | | Net Income: | 248.91 | 0.05 |
| 04/2020 | GAS | $/MCF:1.24 | 188.69 /0.01 | Gas Sales: | 234.07 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 13.36- | 0.00 |
| | | | | Other Deducts - Gas: | 52.67- | 0.00 |
| | | | | Net Income: | 168.04 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 188.69 /0.04 | Gas Sales: | 234.07 | 0.04 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 13.36- | 0.00 |
| | | | | Other Deducts - Gas: | 52.67- | 0.01- |
| | | | | Net Income: | 168.04 | 0.03 |
| 05/2020 | GAS | $/MCF:1.62 | 104.59-/0.00- | Gas Sales: | 169.54- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 7.41 | 0.01 |
| | | | | Other Deducts - Gas: | 38.15 | 0.00 |
| | | | | Net Income: | 123.98- | 0.00 |
| 05/2020 | GAS | $/MCF:1.62 | 104.59-/0.00- | Gas Sales: | 169.54- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 7.41 | 0.00 |
| | | | | Other Deducts - Gas: | 38.15 | 0.01- |
| | | | | Net Income: | 123.98- | 0.02- |
| 05/2020 | GAS | $/MCF:1.62 | 309.84-/0.01- | Gas Sales: | 502.25- | 0.02- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 21.94 | 0.00 |
| | | | | Other Deducts - Gas: | 113.01 | 0.01 |
| | | | | Net Income: | 367.30- | 0.01- |
| 05/2020 | GAS | $/MCF:1.62 | 309.84-/0.06- | Gas Sales: | 502.25- | 0.10- |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 21.94 | 0.01 |
| | | | | Other Deducts - Gas: | 113.01 | 0.02 |
| | | | | Net Income: | 367.30- | 0.07- |
| 05/2020 | GAS | $/MCF:1.62 | 209.17-/0.01- | Gas Sales: | 339.08- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 14.81 | 0.00 |
| | | | | Other Deducts - Gas: | 76.29 | 0.00 |
| | | | | Net Income: | 247.98- | 0.01- |
| 05/2020 | GAS | $/MCF:1.62 | 209.17-/0.01- | Gas Sales: | 339.08- | 0.02- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 14.81 | 0.02- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   39

**LEASE: (BADL05)  Badlands 11-15 TFH   (Continued)**
**API: 33053047620000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Gas: | 76.29 | 0.01- |
| | | | | Net Income: | 247.98- | 0.05- |
| 05/2020 | GAS | $/MCF:1.62 | 104.59 /0.00 | Gas Sales: | 169.54 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 7.41- | 0.01- |
| | | | | Other Deducts - Gas: | 38.15- | 0.00 |
| | | | | Net Income: | 123.98 | 0.00 |
| 05/2020 | GAS | $/MCF:1.62 | 104.59 /0.02 | Gas Sales: | 169.54 | 0.03 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 7.41- | 0.00 |
| | | | | Other Deducts - Gas: | 38.15- | 0.01- |
| | | | | Net Income: | 123.98 | 0.02 |
| 05/2020 | GAS | $/MCF:1.62 | 309.84 /0.01 | Gas Sales: | 502.25 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 21.94- | 0.00 |
| | | | | Other Deducts - Gas: | 113.01- | 0.01- |
| | | | | Net Income: | 367.30 | 0.01 |
| 05/2020 | GAS | $/MCF:1.62 | 309.84 /0.06 | Gas Sales: | 502.25 | 0.10 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 21.94- | 0.01- |
| | | | | Other Deducts - Gas: | 113.01- | 0.02- |
| | | | | Net Income: | 367.30 | 0.07 |
| 05/2020 | GAS | $/MCF:1.62 | 209.17 /0.01 | Gas Sales: | 339.08 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 14.81- | 0.00 |
| | | | | Other Deducts - Gas: | 76.29- | 0.00 |
| | | | | Net Income: | 247.98 | 0.01 |
| 05/2020 | GAS | $/MCF:1.62 | 209.17 /0.04 | Gas Sales: | 339.08 | 0.07 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 14.81- | 0.01- |
| | | | | Other Deducts - Gas: | 76.29- | 0.01- |
| | | | | Net Income: | 247.98 | 0.05 |
| 06/2020 | GAS | $/MCF:1.51 | 75.96-/0.00- | Gas Sales: | 114.90- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 5.38 | 0.00 |
| | | | | Other Deducts - Gas: | 25.85 | 0.00 |
| | | | | Net Income: | 83.67- | 0.00 |
| 06/2020 | GAS | $/MCF:1.51 | 75.96-/0.00- | Gas Sales: | 114.90- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 5.38 | 0.00 |
| | | | | Other Deducts - Gas: | 25.85 | 0.01- |
| | | | | Net Income: | 83.67- | 0.02- |
| 06/2020 | GAS | $/MCF:1.51 | 225.04-/0.01- | Gas Sales: | 340.38- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 15.94 | 0.00 |
| | | | | Other Deducts - Gas: | 76.59 | 0.00 |
| | | | | Net Income: | 247.85- | 0.01- |
| 06/2020 | GAS | $/MCF:1.51 | 225.04-/0.04- | Gas Sales: | 340.38- | 0.07- |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 15.94 | 0.01 |
| | | | | Other Deducts - Gas: | 76.59 | 0.01 |
| | | | | Net Income: | 247.85- | 0.05- |
| 06/2020 | GAS | $/MCF:1.51 | 151.93-/0.01- | Gas Sales: | 229.79- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 10.76 | 0.00 |

MSTrust_005796

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   40

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 51.71 | 0.01 |
| | | | | Net Income: | 167.32- | 0.00 |
| 06/2020 | GAS | $/MCF:1.51 | 151.93-/0.01- | Gas Sales: | 229.79- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 10.76 | 0.01- |
| | | | | Other Deducts - Gas: | 51.71 | 0.01- |
| | | | | Net Income: | 167.32- | 0.03- |
| 06/2020 | GAS | $/MCF:1.51 | 75.96 /0.00 | Gas Sales: | 114.90 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 5.38- | 0.00 |
| | | | | Other Deducts - Gas: | 25.85- | 0.00 |
| | | | | Net Income: | 83.67 | 0.00 |
| 06/2020 | GAS | $/MCF:1.51 | 75.96 /0.01 | Gas Sales: | 114.90 | 0.02 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 5.38- | 0.00 |
| | | | | Other Deducts - Gas: | 25.85- | 0.00 |
| | | | | Net Income: | 83.67 | 0.02 |
| 06/2020 | GAS | $/MCF:1.51 | 225.04 /0.01 | Gas Sales: | 340.38 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 15.94- | 0.00 |
| | | | | Other Deducts - Gas: | 76.59- | 0.00 |
| | | | | Net Income: | 247.85 | 0.01 |
| 06/2020 | GAS | $/MCF:1.51 | 225.04 /0.04 | Gas Sales: | 340.38 | 0.07 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 15.94- | 0.01- |
| | | | | Other Deducts - Gas: | 76.59- | 0.01- |
| | | | | Net Income: | 247.85 | 0.05 |
| 06/2020 | GAS | $/MCF:1.51 | 151.93 /0.01 | Gas Sales: | 229.79 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 10.76- | 0.00 |
| | | | | Other Deducts - Gas: | 51.71- | 0.01- |
| | | | | Net Income: | 167.32 | 0.00 |
| 06/2020 | GAS | $/MCF:1.51 | 151.93 /0.03 | Gas Sales: | 229.79 | 0.04 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 10.76- | 0.00 |
| | | | | Other Deducts - Gas: | 51.71- | 0.01- |
| | | | | Net Income: | 167.32 | 0.03 |
| 07/2020 | GAS | $/MCF:1.37 | 19.38-/0.00- | Gas Sales: | 26.61- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 1.01 | 0.00 |
| | | | | Other Deducts - Gas: | 5.99 | 0.00 |
| | | | | Net Income: | 19.61- | 0.00 |
| 07/2020 | GAS | $/MCF:1.37 | 57.41-/0.00- | Gas Sales: | 78.82- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 2.98 | 0.00 |
| | | | | Other Deducts - Gas: | 17.74 | 0.00 |
| | | | | Net Income: | 58.10- | 0.00 |
| 07/2020 | GAS | $/MCF:1.37 | 57.41-/0.01- | Gas Sales: | 78.82- | 0.01- |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 2.98 | 0.00 |
| | | | | Other Deducts - Gas: | 17.74 | 0.00 |
| | | | | Net Income: | 58.10- | 0.01- |
| 07/2020 | GAS | $/MCF:1.37 | 38.76-/0.00- | Gas Sales: | 53.22- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 2.01 | 0.00 |

MSTrust_005797

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page  41

**LEASE: (BADL05)  Badlands 11-15 TFH   (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 11.97 | 0.00 |
| | | | | Net Income: | 39.24- | 0.00 |
| 07/2020 | GAS | $/MCF:1.37 | 38.76-/0.00- | Gas Sales: | 53.22- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 2.01 | 0.00 |
| | | | | Other Deducts - Gas: | 11.97 | 0.01- |
| | | | | Net Income: | 39.24- | 0.01- |
| 07/2020 | GAS | $/MCF:1.37 | 19.38 /0.00 | Gas Sales: | 26.61 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 1.01- | 0.00 |
| | | | | Other Deducts - Gas: | 5.99- | 0.00 |
| | | | | Net Income: | 19.61 | 0.00 |
| 07/2020 | GAS | $/MCF:1.37 | 57.41 /0.00 | Gas Sales: | 78.82 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 2.98- | 0.00 |
| | | | | Other Deducts - Gas: | 17.74- | 0.00 |
| | | | | Net Income: | 58.10 | 0.00 |
| 07/2020 | GAS | $/MCF:1.37 | 57.41 /0.01 | Gas Sales: | 78.82 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 2.98- | 0.00 |
| | | | | Other Deducts - Gas: | 17.74- | 0.00 |
| | | | | Net Income: | 58.10 | 0.01 |
| 07/2020 | GAS | $/MCF:1.37 | 38.76 /0.00 | Gas Sales: | 53.22 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 2.01- | 0.00 |
| | | | | Other Deducts - Gas: | 11.97- | 0.00 |
| | | | | Net Income: | 39.24 | 0.00 |
| 07/2020 | GAS | $/MCF:1.37 | 38.76 /0.01 | Gas Sales: | 53.22 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 2.01- | 0.00 |
| | | | | Other Deducts - Gas: | 11.97- | 0.00 |
| | | | | Net Income: | 39.24 | 0.01 |
| 08/2020 | GAS | $/MCF:1.55 | 5.89-/0.00- | Gas Sales: | 9.12 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 0.31 | 0.00 |
| | | | | Other Deducts - Gas: | 2.05 | 0.00 |
| | | | | Net Income: | 6.76- | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 17.46-/0.00- | Gas Sales: | 27.00- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 0.91 | 0.00 |
| | | | | Other Deducts - Gas: | 6.08 | 0.00 |
| | | | | Net Income: | 20.01- | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 11.78-/0.00- | Gas Sales: | 18.23- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 0.61 | 0.00 |
| | | | | Other Deducts - Gas: | 4.10 | 0.00 |
| | | | | Net Income: | 13.52- | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 5.89 /0.00 | Gas Sales: | 9.12 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 0.31- | 0.00 |
| | | | | Other Deducts - Gas: | 2.05- | 0.00 |
| | | | | Net Income: | 6.76 | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 17.46 /0.00 | Gas Sales: | 27.00 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 0.91- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   42

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 6.08- | 0.00 |
| | | | | Net Income: | 20.01 | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 11.78 /0.00 | Gas Sales: | 18.23 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 0.61- | 0.00 |
| | | | | Other Deducts - Gas: | 4.10- | 0.00 |
| | | | | Net Income: | 13.52 | 0.00 |
| 09/2020 | GAS | $/MCF:2.13 | 7.27-/0.00- | Gas Sales: | 15.49- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 0.38 | 0.00 |
| | | | | Other Deducts - Gas: | 3.48 | 0.00 |
| | | | | Net Income: | 11.63- | 0.00 |
| 09/2020 | GAS | $/MCF:2.13 | 21.53-/0.00- | Gas Sales: | 45.88- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 1.12 | 0.00 |
| | | | | Other Deducts - Gas: | 10.32 | 0.00 |
| | | | | Net Income: | 34.44- | 0.00 |
| 09/2020 | GAS | $/MCF:2.13 | 21.53-/0.00- | Gas Sales: | 45.88- | 0.01- |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 1.12 | 0.00 |
| | | | | Other Deducts - Gas: | 10.32 | 0.00 |
| | | | | Net Income: | 34.44- | 0.01- |
| 09/2020 | GAS | $/MCF:2.13 | 14.53-/0.00- | Gas Sales: | 30.97- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 0.75 | 0.00 |
| | | | | Other Deducts - Gas: | 6.97 | 0.00 |
| | | | | Net Income: | 23.25- | 0.00 |
| 09/2020 | GAS | $/MCF:2.13 | 7.27 /0.00 | Gas Sales: | 15.49 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 0.38 | 0.00 |
| | | | | Other Deducts - Gas: | 3.48- | 0.00 |
| | | | | Net Income: | 11.63 | 0.00 |
| 09/2020 | GAS | $/MCF:2.13 | 21.53 /0.00 | Gas Sales: | 45.88 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 1.12- | 0.00 |
| | | | | Other Deducts - Gas: | 10.32- | 0.00 |
| | | | | Net Income: | 34.44 | 0.00 |
| 09/2020 | GAS | $/MCF:2.13 | 21.53 /0.00 | Gas Sales: | 45.88 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 1.12- | 0.00 |
| | | | | Other Deducts - Gas: | 10.32- | 0.00 |
| | | | | Net Income: | 34.44 | 0.01 |
| 09/2020 | GAS | $/MCF:2.13 | 14.53 /0.00 | Gas Sales: | 30.97 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 0.75- | 0.00 |
| | | | | Other Deducts - Gas: | 6.97- | 0.00 |
| | | | | Net Income: | 23.25 | 0.00 |
| 02/2021 | GAS | $/MCF:2.70 | 24.13-/0.00- | Gas Sales: | 65.21- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 1.25 | 0.00 |
| | | | | Other Deducts - Gas: | 14.67 | 0.00 |
| | | | | Net Income: | 49.29- | 0.00 |
| 02/2021 | GAS | $/MCF:2.70 | 24.13-/0.00- | Gas Sales: | 65.21- | 0.01- |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 1.25 | 0.00 |

MSTrust_005799

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   43

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 14.67 | 0.00 |
| | | | | Net Income: | 49.29- | 0.01- |
| 02/2021 | GAS | $/MCF:2.70 | 71.49-/0.00- | Gas Sales: | 193.19- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 3.71 | 0.00 |
| | | | | Other Deducts - Gas: | 43.47 | 0.01 |
| | | | | Net Income: | 146.01- | 0.00 |
| 02/2021 | GAS | $/MCF:2.70 | 71.49-/0.01- | Gas Sales: | 193.19- | 0.04- |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 3.71 | 0.00 |
| | | | | Other Deducts - Gas: | 43.47 | 0.01 |
| | | | | Net Income: | 146.01- | 0.03- |
| 02/2021 | GAS | $/MCF:2.70 | 48.26-/0.00- | Gas Sales: | 130.43- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 2.51 | 0.00 |
| | | | | Other Deducts - Gas: | 29.34 | 0.00 |
| | | | | Net Income: | 98.58- | 0.00 |
| 02/2021 | GAS | $/MCF:2.70 | 48.26-/0.01- | Gas Sales: | 130.43- | 0.02- |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 2.51 | 0.00 |
| | | | | Other Deducts - Gas: | 29.34 | 0.00 |
| | | | | Net Income: | 98.58- | 0.02- |
| 02/2021 | GAS | $/MCF:2.70 | 24.13 /0.00 | Gas Sales: | 65.21 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 1.25- | 0.00 |
| | | | | Other Deducts - Gas: | 14.67- | 0.00 |
| | | | | Net Income: | 49.29 | 0.00 |
| 02/2021 | GAS | $/MCF:2.70 | 24.13 /0.00 | Gas Sales: | 65.21 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 1.25- | 0.00 |
| | | | | Other Deducts - Gas: | 14.67- | 0.00 |
| | | | | Net Income: | 49.29 | 0.01 |
| 02/2021 | GAS | $/MCF:2.70 | 71.49 /0.00 | Gas Sales: | 193.19 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 3.71- | 0.00 |
| | | | | Other Deducts - Gas: | 43.47- | 0.01- |
| | | | | Net Income: | 146.01 | 0.00 |
| 02/2021 | GAS | $/MCF:2.70 | 71.49 /0.01 | Gas Sales: | 193.19 | 0.04 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 3.71- | 0.00 |
| | | | | Other Deducts - Gas: | 43.47- | 0.01- |
| | | | | Net Income: | 146.01 | 0.03 |
| 02/2021 | GAS | $/MCF:2.70 | 48.26 /0.00 | Gas Sales: | 130.43 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 2.51- | 0.00 |
| | | | | Other Deducts - Gas: | 29.34- | 0.00 |
| | | | | Net Income: | 98.58 | 0.00 |
| 02/2021 | GAS | $/MCF:2.70 | 48.26 /0.01 | Gas Sales: | 130.43 | 0.02 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 2.51- | 0.00 |
| | | | | Other Deducts - Gas: | 29.34- | 0.00 |
| | | | | Net Income: | 98.58 | 0.02 |
| 03/2021 | GAS | $/MCF:2.81 | 248.06-/0.01- | Gas Sales: | 696.06- | 0.02- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 12.88 | 0.00 |

MSTrust_005800

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   44

**LEASE: (BADL05)  Badlands 11-15 TFH   (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 156.61 | 0.00 |
| | | | | Net Income: | 526.57- | 0.02- |
| 03/2021 | GAS | $/MCF:2.81 | 248.06-/0.05- | Gas Sales: | 696.06- | 0.13- |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 12.88 | 0.00 |
| | | | | Other Deducts - Gas: | 156.61 | 0.03 |
| | | | | Net Income: | 526.57- | 0.10- |
| 03/2021 | GAS | $/MCF:2.81 | 734.88-/0.03- | Gas Sales: | 2,062.07- | 0.08- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 38.15 | 0.01 |
| | | | | Other Deducts - Gas: | 463.96 | 0.01 |
| | | | | Net Income: | 1,559.96- | 0.06- |
| 03/2021 | GAS | $/MCF:2.81 | 734.88-/0.03- | Gas Sales: | 2,062.07- | 0.06- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 38.15 | 0.02 |
| | | | | Other Deducts - Gas: | 463.96 | 0.04 |
| | | | | Net Income: | 1,559.96- | 0.00 |
| 03/2021 | GAS | $/MCF:2.81 | 734.88-/0.14- | Gas Sales: | 2,062.07- | 0.40- |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 38.15 | 0.01 |
| | | | | Other Deducts - Gas: | 463.96 | 0.09 |
| | | | | Net Income: | 1,559.96- | 0.30- |
| 03/2021 | GAS | $/MCF:2.81 | 496.12-/0.02- | Gas Sales: | 1,392.11- | 0.05- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 25.76 | 0.00 |
| | | | | Other Deducts - Gas: | 313.23 | 0.01 |
| | | | | Net Income: | 1,053.12- | 0.04- |
| 03/2021 | GAS | $/MCF:2.81 | 496.12-/0.02- | Gas Sales: | 1,392.11- | 0.04- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 25.76 | 0.02 |
| | | | | Other Deducts - Gas: | 313.23 | 0.02 |
| | | | | Net Income: | 1,053.12- | 0.00 |
| 03/2021 | GAS | $/MCF:2.81 | 496.12-/0.10- | Gas Sales: | 1,392.11- | 0.27- |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 25.76 | 0.01 |
| | | | | Other Deducts - Gas: | 313.23 | 0.06 |
| | | | | Net Income: | 1,053.12- | 0.20- |
| 03/2021 | GAS | $/MCF:2.81 | 248.06 /0.01 | Gas Sales: | 696.06 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 12.88- | 0.00 |
| | | | | Other Deducts - Gas: | 156.61- | 0.00 |
| | | | | Net Income: | 526.57 | 0.02 |
| 03/2021 | GAS | $/MCF:2.81 | 248.06 /0.05 | Gas Sales: | 696.06 | 0.13 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 12.88- | 0.00 |
| | | | | Other Deducts - Gas: | 156.61- | 0.03- |
| | | | | Net Income: | 526.57 | 0.10 |
| 03/2021 | GAS | $/MCF:2.81 | 734.88 /0.03 | Gas Sales: | 2,062.07 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 38.15- | 0.01- |
| | | | | Other Deducts - Gas: | 463.96- | 0.01- |
| | | | | Net Income: | 1,559.96 | 0.06 |
| 03/2021 | GAS | $/MCF:2.81 | 734.88 /0.03 | Gas Sales: | 2,062.07 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 38.15- | 0.02- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   45

**LEASE: (BADL05)  Badlands 11-15 TFH   (Continued)**
**API: 33053047620000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 463.96- | 0.04- |
| | | | | Net Income: | 1,559.96 | 0.00 |
| 03/2021 | GAS | $/MCF:2.81 | 734.88 /0.14 | Gas Sales: | 2,062.07 | 0.40 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 38.15- | 0.01- |
| | | | | Other Deducts - Gas: | 463.96- | 0.09- |
| | | | | Net Income: | 1,559.96 | 0.30 |
| 03/2021 | GAS | $/MCF:2.81 | 496.12 /0.02 | Gas Sales: | 1,392.11 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 25.76- | 0.00 |
| | | | | Other Deducts - Gas: | 313.23- | 0.01- |
| | | | | Net Income: | 1,053.12 | 0.04 |
| 03/2021 | GAS | $/MCF:2.81 | 496.12 /0.02 | Gas Sales: | 1,392.11 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 25.76- | 0.02- |
| | | | | Other Deducts - Gas: | 313.23- | 0.02- |
| | | | | Net Income: | 1,053.12 | 0.00 |
| 03/2021 | GAS | $/MCF:2.81 | 496.12 /0.10 | Gas Sales: | 1,392.11 | 0.27 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 25.76- | 0.01- |
| | | | | Other Deducts - Gas: | 313.23- | 0.06- |
| | | | | Net Income: | 1,053.12 | 0.20 |
| 04/2021 | GAS | $/MCF:2.23 | 1,191 /0.04 | Gas Sales: | 2,661.15 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 61.83- | 0.00 |
| | | | | Other Deducts - Gas: | 598.76- | 0.03- |
| | | | | Net Income: | 2,000.56 | 0.07 |
| 04/2021 | GAS | $/MCF:2.23 | 1,191 /0.04 | Gas Sales: | 2,661.15 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 61.83- | 0.03- |
| | | | | Other Deducts - Gas: | 598.76- | 0.05- |
| | | | | Net Income: | 2,000.56 | 0.00 |
| 04/2021 | GAS | $/MCF:2.23 | 1,191 /0.23 | Gas Sales: | 2,661.15 | 0.51 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 61.83- | 0.01- |
| | | | | Other Deducts - Gas: | 598.76- | 0.12- |
| | | | | Net Income: | 2,000.56 | 0.38 |
| 04/2021 | GAS | $/MCF:2.23 | 3,528.34 /0.13 | Gas Sales: | 7,883.65 | 0.29 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 183.18- | 0.01- |
| | | | | Other Deducts - Gas: | 1,773.82- | 0.06- |
| | | | | Net Income: | 5,926.65 | 0.22 |
| 04/2021 | GAS | $/MCF:2.23 | 3,528.34 /0.13 | Gas Sales: | 7,883.65 | 0.22 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 183.18- | 0.08- |
| | | | | Other Deducts - Gas: | 1,773.82- | 0.13- |
| | | | | Net Income: | 5,926.65 | 0.01 |
| 04/2021 | GAS | $/MCF:2.23 | 3,528.34 /0.68 | Gas Sales: | 7,883.65 | 1.52 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 183.18- | 0.04- |
| | | | | Other Deducts - Gas: | 1,773.82- | 0.34- |
| | | | | Net Income: | 5,926.65 | 1.14 |
| 04/2021 | GAS | $/MCF:2.23 | 2,382 /0.09 | Gas Sales: | 5,322.29 | 0.20 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 123.67- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   46

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 1,197.51- | 0.04- |
| | | | | Net Income: | 4,001.11 | 0.15 |
| 04/2021 | GAS | $/MCF:2.23 | 2,382 /0.09 | Gas Sales: | 5,322.29 | 0.15 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 123.67 | 0.05- |
| | | | | Other Deducts - Gas: | 1,197.51- | 0.10- |
| | | | | Net Income: | 4,001.11 | 0.00 |
| 04/2021 | GAS | $/MCF:2.23 | 2,382 /0.46 | Gas Sales: | 5,322.29 | 1.03 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 123.67 | 0.03- |
| | | | | Other Deducts - Gas: | 1,197.51- | 0.23- |
| | | | | Net Income: | 4,001.11 | 0.77 |
| 05/2021 | OIL | $/BBL:65.43 | 935.67 /0.03 | Oil Sales: | 61,223.11 | 2.25 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 5,749.32- | 0.22- |
| | | | | Other Deducts - Oil: | 3,729.89- | 0.13- |
| | | | | Net Income: | 51,743.90 | 1.90 |
| 05/2021 | OIL | $/BBL:65.43 | 935.67 /0.18 | Oil Sales: | 61,223.11 | 11.79 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 5,749.32- | 1.11- |
| | | | | Other Deducts - Oil: | 3,729.89- | 0.71- |
| | | | | Net Income: | 51,743.90 | 9.97 |
| 05/2021 | OIL | $/BBL:65.43 | 2,771.93 /0.10 | Oil Sales: | 181,373.37 | 6.65 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 17,032.36- | 0.62- |
| | | | | Other Deducts - Oil: | 11,049.80- | 0.41- |
| | | | | Net Income: | 153,291.21 | 5.62 |
| 05/2021 | OIL | $/BBL:65.43 | 2,771.93 /0.53 | Oil Sales: | 181,373.37 | 34.92 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 17,032.36- | 3.27- |
| | | | | Other Deducts - Oil: | 11,049.80- | 2.13- |
| | | | | Net Income: | 153,291.21 | 29.52 |
| 05/2021 | OIL | $/BBL:65.43 | 1,871.34 /0.07 | Oil Sales: | 122,446.19 | 4.49 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 11,498.64- | 0.42- |
| | | | | Other Deducts - Oil: | 7,459.79- | 0.27- |
| | | | | Net Income: | 103,487.76 | 3.80 |
| 05/2021 | OIL | $/BBL:65.43 | 1,871.34 /0.36 | Oil Sales: | 122,446.19 | 23.58 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 11,498.64- | 2.22- |
| | | | | Other Deducts - Oil: | 7,459.79- | 1.43- |
| | | | | Net Income: | 103,487.76 | 19.93 |
| 05/2021 | OIL | $/BBL:65.80 | 935.67 /0.00 | Oil Sales: | 61,567.16 | 0.08 |
| | Wrk NRI: | 0.00000131 | | Production Tax - Oil: | 7,462.69- | 0.01- |
| | | | | Other Deducts - Oil: | 3,731.34- | 0.00 |
| | | | | Net Income: | 50,373.13 | 0.07 |
| 05/2021 | OIL | $/BBL:65.96 | 2,771.93 /0.00 | Oil Sales: | 182,835.82 | 0.24 |
| | Wrk NRI: | 0.00000131 | | Production Tax - Oil: | 18,656.72- | 0.02- |
| | | | | Other Deducts - Oil: | 11,194.03- | 0.02- |
| | | | | Net Income: | 152,985.07 | 0.20 |
| 05/2021 | OIL | $/BBL:65.80 | 1,871.34 /0.00 | Oil Sales: | 123,134.33 | 0.16 |
| | Wrk NRI: | 0.00000131 | | Production Tax - Oil: | 11,194.03- | 0.01- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   47

**LEASE: (BADL05)  Badlands 11-15 TFH   (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Oil: | 7,462.69- | 0.01- |
| | | | | Net Income: | 104,477.61 | 0.14 |
| 04/2020 | PRG | $/GAL:0.01 | 405.08-/0.01- | Plant Products - Gals - Sales: | 3.27- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.53 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 54.99 | 0.01 |
| | | | | Net Income: | 53.25 | 0.01 |
| 04/2020 | PRG | $/GAL:0.01 | 1,200.06-/0.04- | Plant Products - Gals - Sales: | 9.66- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.54 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 162.92 | 0.00 |
| | | | | Net Income: | 157.80 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 1,200.06-/0.23- | Plant Products - Gals - Sales: | 9.66- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.54 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 162.92 | 0.03 |
| | | | | Net Income: | 157.80 | 0.03 |
| 04/2020 | PRG | $/GAL:0.14 | 58.05-/0.01- | Plant Products - Gals - Sales: | 8.04- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.80 | 0.00 |
| | | | | Net Income: | 7.24- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 810.17-/0.03- | Plant Products - Gals - Sales: | 6.52- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 109.98 | 0.00 |
| | | | | Net Income: | 106.52 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 810.17-/0.03- | Plant Products - Gals - Sales: | 6.52- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.06 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 109.98 | 0.01 |
| | | | | Net Income: | 106.52 | 0.02 |
| 04/2020 | PRG | $/GAL:0.01 | 405.08 /0.08 | Plant Products - Gals - Sales: | 3.27 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 54.99- | 0.01- |
| | | | | Net Income: | 53.25- | 0.01- |
| 04/2020 | PRG | $/GAL:0.01 | 1,200.06 /0.04 | Plant Products - Gals - Sales: | 9.66 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 162.92- | 0.00 |
| | | | | Net Income: | 157.80- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 1,200.06 /0.23 | Plant Products - Gals - Sales: | 9.66 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 162.92- | 0.03- |
| | | | | Net Income: | 157.80- | 0.03- |
| 04/2020 | PRG | $/GAL:0.14 | 58.05 /0.01 | Plant Products - Gals - Sales: | 8.04 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.80- | 0.00 |
| | | | | Net Income: | 7.24 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 810.17 /0.03 | Plant Products - Gals - Sales: | 6.52 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 109.98- | 0.00 |
| | | | | Net Income: | 106.52- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   48

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | PRG | $/GAL:0.01 | 810.17 /0.16 | Plant Products - Gals - Sales: | 6.52 | 0.00 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 3.06- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 109.98- | 0.02- |
|  |  |  |  | Net Income: | 106.52- | 0.02- |
| 05/2020 | PRG | $/GAL:0.10 | 482.30-/0.02- | Plant Products - Gals - Sales: | 47.14- | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 1.82 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 136.94 | 0.00 |
|  |  |  |  | Net Income: | 91.62 | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 482.30-/0.02- | Plant Products - Gals - Sales: | 47.14- | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 1.82 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 136.94 | 0.01 |
|  |  |  |  | Net Income: | 91.62 | 0.02 |
| 05/2020 | PRG | $/GAL:0.10 | 1,428.81-/0.05- | Plant Products - Gals - Sales: | 139.67- | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 5.39 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 405.68 | 0.01 |
|  |  |  |  | Net Income: | 271.40 | 0.01 |
| 05/2020 | PRG | $/GAL:0.10 | 1,428.81-/0.28- | Plant Products - Gals - Sales: | 139.67- | 0.03- |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 5.39 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 405.68 | 0.08 |
|  |  |  |  | Net Income: | 271.40 | 0.05 |
| 05/2020 | PRG | $/GAL:0.25 | 61.85-/0.01- | Plant Products - Gals - Sales: | 15.55- | 0.00 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 1.56 | 0.00 |
|  |  |  |  | Net Income: | 13.99- | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 964.60-/0.04- | Plant Products - Gals - Sales: | 94.28- | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 3.64 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 273.88 | 0.01 |
|  |  |  |  | Net Income: | 183.24 | 0.01 |
| 05/2020 | PRG | $/GAL:0.10 | 964.60-/0.04- | Plant Products - Gals - Sales: | 94.28- | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 3.64 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 273.88 | 0.02 |
|  |  |  |  | Net Income: | 183.24 | 0.04 |
| 05/2020 | PRG | $/GAL:0.25 | 41.76-/0.00- | Plant Products - Gals - Sales: | 10.49- | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 1.04 | 0.00 |
|  |  |  |  | Net Income: | 9.45- | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 482.30 /0.02 | Plant Products - Gals - Sales: | 47.14 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 1.82- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 136.94- | 0.00 |
|  |  |  |  | Net Income: | 91.62- | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 482.30 /0.09 | Plant Products - Gals - Sales: | 47.14 | 0.01 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 1.82- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 136.94- | 0.03- |
|  |  |  |  | Net Income: | 91.62- | 0.02- |
| 05/2020 | PRG | $/GAL:0.10 | 1,428.81 /0.05 | Plant Products - Gals - Sales: | 139.67 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 5.39- | 0.00 |

| From: | Sklarco, LLC | For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   49 |

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 405.68- | 0.01- |
| | | | | Net Income: | 271.40- | 0.01- |
| 05/2020 | PRG | $/GAL:0.25 | 61.85 /0.01 | Plant Products - Gals - Sales: | 15.55 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.56- | 0.00 |
| | | | | Net Income: | 13.99 | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 1,428.81 /0.28 | Plant Products - Gals - Sales: | 139.67 | 0.03 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 405.68- | 0.08- |
| | | | | Net Income: | 271.40- | 0.05- |
| 05/2020 | PRG | $/GAL:0.10 | 964.60 /0.04 | Plant Products - Gals - Sales: | 94.28 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 273.88- | 0.01- |
| | | | | Net Income: | 183.24- | 0.01- |
| 05/2020 | PRG | $/GAL:0.25 | 41.76 /0.01 | Plant Products - Gals - Sales: | 10.49 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.04- | 0.00 |
| | | | | Net Income: | 9.45 | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 964.60 /0.19 | Plant Products - Gals - Sales: | 94.28 | 0.02 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 273.88- | 0.06- |
| | | | | Net Income: | 183.24- | 0.04- |
| 06/2020 | PRG | $/GAL:0.18 | 368.36-/0.01- | Plant Products - Gals - Sales: | 64.57- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.23 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 129.95 | 0.00 |
| | | | | Net Income: | 66.61 | 0.00 |
| 06/2020 | PRG | $/GAL:0.74 | 13.32-/0.00- | Plant Products - Gals - Sales: | 9.91- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.00 | 0.00 |
| | | | | Net Income: | 8.91- | 0.00 |
| 06/2020 | PRG | $/GAL:0.18 | 368.36-/0.01- | Plant Products - Gals - Sales: | 64.57- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.23 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 129.95 | 0.01 |
| | | | | Net Income: | 66.61 | 0.01 |
| 06/2020 | PRG | $/GAL:0.18 | 1,091.25-/0.04- | Plant Products - Gals - Sales: | 191.31- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.66 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 384.95 | 0.01 |
| | | | | Net Income: | 197.30 | 0.00 |
| 06/2020 | PRG | $/GAL:0.18 | 1,091.25-/0.21- | Plant Products - Gals - Sales: | 191.31- | 0.04- |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.66 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 384.95 | 0.08 |
| | | | | Net Income: | 197.30 | 0.04 |
| 06/2020 | PRG | $/GAL:0.74 | 39.47-/0.01- | Plant Products - Gals - Sales: | 29.37- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.94 | 0.00 |
| | | | | Net Income: | 26.43- | 0.00 |

MSTrust_005806

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   50

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | PRG | $/GAL:0.18 | 736.71-/0.03- | Plant Products - Gals - Sales: | 129.14- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.48 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 259.90 | 0.01 |
| | | | | Net Income: | 133.24 | 0.01 |
| 06/2020 | PRG | $/GAL:0.18 | 736.71-/0.03- | Plant Products - Gals - Sales: | 129.14- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.48 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 259.90 | 0.01 |
| | | | | Net Income: | 133.24 | 0.02 |
| 06/2020 | PRG | $/GAL:0.74 | 26.64-/0.00- | Plant Products - Gals - Sales: | 19.82- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.98 | 0.00 |
| | | | | Net Income: | 17.84- | 0.00 |
| 06/2020 | PRG | $/GAL:0.18 | 368.36 /0.01 | Plant Products - Gals - Sales: | 64.57 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.23- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 129.95- | 0.00 |
| | | | | Net Income: | 66.61- | 0.00 |
| 06/2020 | PRG | $/GAL:0.18 | 368.36 /0.07 | Plant Products - Gals - Sales: | 64.57 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.23- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 129.95- | 0.02- |
| | | | | Net Income: | 66.61- | 0.01- |
| 06/2020 | PRG | $/GAL:0.74 | 13.32 /0.00 | Plant Products - Gals - Sales: | 9.91 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.00- | 0.00 |
| | | | | Net Income: | 8.91 | 0.00 |
| 06/2020 | PRG | $/GAL:0.18 | 1,091.25 /0.04 | Plant Products - Gals - Sales: | 191.31 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 384.95- | 0.01- |
| | | | | Net Income: | 197.30- | 0.00 |
| 06/2020 | PRG | $/GAL:0.74 | 39.47 /0.01 | Plant Products - Gals - Sales: | 29.37 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.94- | 0.00 |
| | | | | Net Income: | 26.43 | 0.00 |
| 06/2020 | PRG | $/GAL:0.18 | 1,091.25 /0.21 | Plant Products - Gals - Sales: | 191.31 | 0.04 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 384.95- | 0.08- |
| | | | | Net Income: | 197.30- | 0.04- |
| 06/2020 | PRG | $/GAL:0.18 | 736.71 /0.03 | Plant Products - Gals - Sales: | 129.14 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 259.90- | 0.01- |
| | | | | Net Income: | 133.24- | 0.01- |
| 06/2020 | PRG | $/GAL:0.74 | 26.64 /0.01 | Plant Products - Gals - Sales: | 19.82 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.98- | 0.00 |
| | | | | Net Income: | 17.84 | 0.00 |
| 06/2020 | PRG | $/GAL:0.18 | 736.71 /0.14 | Plant Products - Gals - Sales: | 129.14 | 0.02 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 259.90- | 0.04- |
| | | | | Net Income: | 133.24- | 0.02- |

MSTrust_005807

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   51

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 07/2020 | PRG | $/GAL:0.19 | 96.98-/0.00- | Plant Products - Gals - Sales: | 18.09- | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 0.21 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 32.67 | 0.00 |
|  |  |  |  | Net Income: | 14.79 | 0.00 |
| 07/2020 | PRG | $/GAL:0.19 | 287.29-/0.01- | Plant Products - Gals - Sales: | 53.59- | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 0.63 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 96.79 | 0.00 |
|  |  |  |  | Net Income: | 43.83 | 0.00 |
| 07/2020 | PRG | $/GAL:0.19 | 287.29-/0.06- | Plant Products - Gals - Sales: | 53.59- | 0.01- |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.63 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 96.79 | 0.02 |
|  |  |  |  | Net Income: | 43.83 | 0.01 |
| 07/2020 | PRG | $/GAL:0.73 | 9.67-/0.00- | Plant Products - Gals - Sales: | 7.07- | 0.00 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.70 | 0.00 |
|  |  |  |  | Net Income: | 6.37- | 0.00 |
| 07/2020 | PRG | $/GAL:0.19 | 193.95-/0.01- | Plant Products - Gals - Sales: | 36.19- | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 0.42 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 65.33 | 0.01 |
|  |  |  |  | Net Income: | 29.56 | 0.01 |
| 07/2020 | PRG | $/GAL:0.19 | 96.98 /0.02 | Plant Products - Gals - Sales: | 18.09 | 0.00 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.21- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 32.67- | 0.00 |
|  |  |  |  | Net Income: | 14.79- | 0.00 |
| 07/2020 | PRG | $/GAL:0.19 | 287.29 /0.01 | Plant Products - Gals - Sales: | 53.59 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 0.63- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 96.79- | 0.00 |
|  |  |  |  | Net Income: | 43.83- | 0.00 |
| 07/2020 | PRG | $/GAL:0.73 | 9.67 /0.00 | Plant Products - Gals - Sales: | 7.07 | 0.00 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.70- | 0.00 |
|  |  |  |  | Net Income: | 6.37 | 0.00 |
| 07/2020 | PRG | $/GAL:0.19 | 287.29 /0.06 | Plant Products - Gals - Sales: | 53.59 | 0.01 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.63- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 96.79- | 0.02- |
|  |  |  |  | Net Income: | 43.83- | 0.01- |
| 07/2020 | PRG | $/GAL:0.19 | 193.95 /0.04 | Plant Products - Gals - Sales: | 36.19 | 0.01 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.42- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 65.33- | 0.02- |
|  |  |  |  | Net Income: | 29.56- | 0.01- |
| 08/2020 | PRG | $/GAL:0.20 | 35.06-/0.00- | Plant Products - Gals - Sales: | 6.96- | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 0.07 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 14.83 | 0.00 |
|  |  |  |  | Net Income: | 7.94 | 0.00 |
| 08/2020 | PRG | $/GAL:0.20 | 103.86-/0.02- | Plant Products - Gals - Sales: | 20.62- | 0.00 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.21 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   52

**LEASE: (BADL05)  Badlands 11-15 TFH   (Continued)**
**API: 33053047620000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Plant - Gals: | 43.95 | 0.00 |
| | | | | Net Income: | 23.54 | 0.00 |
| 08/2020 | PRG | $/GAL:0.20 | 70.12-/0.00- | Plant Products - Gals - Sales: | 13.93- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.14 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 29.66 | 0.00 |
| | | | | Net Income: | 15.87 | 0.00 |
| 08/2020 | PRG | $/GAL:0.20 | 35.06 /0.01 | Plant Products - Gals - Sales: | 6.96 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.83- | 0.00 |
| | | | | Net Income: | 7.94- | 0.00 |
| 08/2020 | PRG | $/GAL:0.20 | 103.86 /0.02 | Plant Products - Gals - Sales: | 20.62 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.21- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 43.95- | 0.00 |
| | | | | Net Income: | 23.54- | 0.00 |
| 08/2020 | PRG | $/GAL:0.20 | 70.12 /0.01 | Plant Products - Gals - Sales: | 13.93 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 29.66- | 0.00 |
| | | | | Net Income: | 15.87- | 0.00 |
| 09/2020 | PRG | $/GAL:0.18 | 42.02-/0.00- | Plant Products - Gals - Sales: | 7.62- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.09 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 20.38 | 0.00 |
| | | | | Net Income: | 12.85 | 0.00 |
| 09/2020 | PRG | $/GAL:0.18 | 124.49-/0.02- | Plant Products - Gals - Sales: | 22.56- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.26 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 60.38 | 0.01 |
| | | | | Net Income: | 38.08 | 0.01 |
| 09/2020 | PRG | $/GAL:0.18 | 84.05-/0.00- | Plant Products - Gals - Sales: | 15.25- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.18 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 40.76 | 0.01 |
| | | | | Net Income: | 25.69 | 0.01 |
| 09/2020 | PRG | $/GAL:0.18 | 42.02 /0.01 | Plant Products - Gals - Sales: | 7.62 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.09- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 20.38- | 0.00 |
| | | | | Net Income: | 12.85- | 0.00 |
| 09/2020 | PRG | $/GAL:0.18 | 124.49 /0.02 | Plant Products - Gals - Sales: | 22.56 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 60.38- | 0.01- |
| | | | | Net Income: | 38.08- | 0.01- |
| 09/2020 | PRG | $/GAL:0.18 | 84.05 /0.02 | Plant Products - Gals - Sales: | 15.25 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 40.76- | 0.01- |
| | | | | Net Income: | 25.69- | 0.01- |
| 02/2021 | PRG | $/GAL:0.51 | 153.30-/0.01- | Plant Products - Gals - Sales: | 78.11- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.32 | 0.00 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page  53

**LEASE: (BADL05)  Badlands 11-15 TFH   (Continued)**
**API: 33053047620000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 63.32 | 0.00 |
| | | | | Net Income: | 14.47- | 0.00 |
| 02/2021 | PRG | $/GAL:0.51 | 454.14-/0.02- | Plant Products - Gals - Sales: | 231.41- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.93 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 187.57 | 0.01 |
| | | | | Net Income: | 42.91- | 0.00 |
| 02/2021 | PRG | $/GAL:0.51 | 454.14-/0.09- | Plant Products - Gals - Sales: | 231.41- | 0.04- |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.93 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 187.57 | 0.03 |
| | | | | Net Income: | 42.91- | 0.01- |
| 02/2021 | PRG | $/GAL:1.17 | 11.65-/0.00- | Plant Products - Gals - Sales: | 13.68- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.16 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.07 | 0.00 |
| | | | | Net Income: | 9.45- | 0.00 |
| 02/2021 | PRG | $/GAL:1.17 | 7.87-/0.00- | Plant Products - Gals - Sales: | 9.23- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.78 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.08 | 0.00 |
| | | | | Net Income: | 6.37- | 0.00 |
| 02/2021 | PRG | $/GAL:0.51 | 306.59-/0.06- | Plant Products - Gals - Sales: | 156.22- | 0.03- |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.63 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 126.65 | 0.03 |
| | | | | Net Income: | 28.94- | 0.00 |
| 02/2021 | PRG | $/GAL:0.51 | 153.30 /0.01 | Plant Products - Gals - Sales: | 78.11 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 63.32- | 0.00 |
| | | | | Net Income: | 14.47 | 0.00 |
| 02/2021 | PRG | $/GAL:0.51 | 454.14 /0.02 | Plant Products - Gals - Sales: | 231.41 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 187.57- | 0.01- |
| | | | | Net Income: | 42.91 | 0.00 |
| 02/2021 | PRG | $/GAL:0.51 | 454.14 /0.09 | Plant Products - Gals - Sales: | 231.41 | 0.04 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 187.57- | 0.03- |
| | | | | Net Income: | 42.91 | 0.01 |
| 02/2021 | PRG | $/GAL:1.17 | 11.65 /0.00 | Plant Products - Gals - Sales: | 13.68 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.07- | 0.00 |
| | | | | Net Income: | 9.45 | 0.00 |
| 02/2021 | PRG | $/GAL:1.17 | 7.87 /0.00 | Plant Products - Gals - Sales: | 9.23 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.08- | 0.00 |
| | | | | Net Income: | 6.37 | 0.00 |
| 02/2021 | PRG | $/GAL:0.51 | 306.59 /0.06 | Plant Products - Gals - Sales: | 156.22 | 0.03 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.63- | 0.00 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   54

**LEASE: (BADL05)  Badlands 11-15 TFH   (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 126.65- | 0.03- |
| | | | | Net Income: | 28.94 | 0.00 |
| 03/2021 | PRG | $/GAL:0.48 | 1,695.79-/0.06- | Plant Products - Gals - Sales: | 808.52- | 0.03- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.46 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 634.40 | 0.03 |
| | | | | Net Income: | 170.66- | 0.00 |
| 03/2021 | PRG | $/GAL:1.29 | 34.06-/0.00- | Plant Products - Gals - Sales: | 43.89- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.74 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.88 | 0.00 |
| | | | | Net Income: | 30.27- | 0.00 |
| 03/2021 | PRG | $/GAL:1.29 | 34.06-/0.01- | Plant Products - Gals - Sales: | 43.89- | 0.01- |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.74 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.88 | 0.01 |
| | | | | Net Income: | 30.27- | 0.00 |
| 03/2021 | PRG | $/GAL:0.48 | 1,695.79-/0.33- | Plant Products - Gals - Sales: | 808.52- | 0.16- |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.46 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 634.40 | 0.12 |
| | | | | Net Income: | 170.66- | 0.03- |
| 03/2021 | PRG | $/GAL:1.29 | 100.89-/0.00- | Plant Products - Gals - Sales: | 130.04- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 11.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 29.26 | 0.00 |
| | | | | Net Income: | 89.72- | 0.00 |
| 03/2021 | PRG | $/GAL:0.48 | 5,023.76-/0.18- | Plant Products - Gals - Sales: | 2,395.29- | 0.09- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 10.24 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,879.42 | 0.08 |
| | | | | Net Income: | 505.63- | 0.01- |
| 03/2021 | PRG | $/GAL:0.48 | 5,023.76-/0.18- | Plant Products - Gals - Sales: | 2,395.29- | 0.08- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 10.24 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,879.42 | 0.08 |
| | | | | Net Income: | 505.63- | 0.00 |
| 03/2021 | PRG | $/GAL:0.48 | 5,023.76-/0.97- | Plant Products - Gals - Sales: | 2,395.29- | 0.46- |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 10.24 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,879.42 | 0.36 |
| | | | | Net Income: | 505.63- | 0.10- |
| 03/2021 | PRG | $/GAL:1.29 | 100.89-/0.02- | Plant Products - Gals - Sales: | 130.04- | 0.02- |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 11.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 29.26 | 0.00 |
| | | | | Net Income: | 89.72- | 0.02- |
| 03/2021 | PRG | $/GAL:1.29 | 68.11-/0.00- | Plant Products - Gals - Sales: | 87.79- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 7.46 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 19.75 | 0.00 |
| | | | | Net Income: | 60.58- | 0.00 |
| 03/2021 | PRG | $/GAL:0.48 | 3,391.57-/0.12- | Plant Products - Gals - Sales: | 1,617.07- | 0.06- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 6.92 | 0.00 |

MSTrust_005811

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   55

**LEASE: (BADL05)  Badlands 11-15 TFH   (Continued)**
**API: 33053047620000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 1,268.81 | 0.05 |
| | | | | Net Income: | 341.34- | 0.01- |
| 03/2021 | PRG | $/GAL:1.29 | 68.11-/0.01- | Plant Products - Gals - Sales: | 87.79- | 0.02- |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.46 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 19.75 | 0.00 |
| | | | | Net Income: | 60.58- | 0.01- |
| 03/2021 | PRG | $/GAL:0.48 | 3,391.57-/0.65- | Plant Products - Gals - Sales: | 1,617.07- | 0.31- |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 6.92 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,268.81 | 0.24 |
| | | | | Net Income: | 341.34- | 0.07- |
| 03/2021 | PRG | $/GAL:0.48 | 1,695.79 /0.06 | Plant Products - Gals - Sales: | 808.52 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.46 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 634.40- | 0.03- |
| | | | | Net Income: | 170.66 | 0.00 |
| 03/2021 | PRG | $/GAL:1.29 | 34.06 /0.00 | Plant Products - Gals - Sales: | 43.89 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.88- | 0.00 |
| | | | | Net Income: | 30.27 | 0.00 |
| 03/2021 | PRG | $/GAL:1.29 | 34.06 /0.01 | Plant Products - Gals - Sales: | 43.89 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.88- | 0.01- |
| | | | | Net Income: | 30.27 | 0.00 |
| 03/2021 | PRG | $/GAL:0.48 | 1,695.79 /0.33 | Plant Products - Gals - Sales: | 808.52 | 0.16 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.46 | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 634.40- | 0.12- |
| | | | | Net Income: | 170.66 | 0.03 |
| 03/2021 | PRG | $/GAL:1.29 | 100.89 /0.00 | Plant Products - Gals - Sales: | 130.04 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 11.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 29.26- | 0.00 |
| | | | | Net Income: | 89.72 | 0.00 |
| 03/2021 | PRG | $/GAL:0.48 | 5,023.76 /0.18 | Plant Products - Gals - Sales: | 2,395.29 | 0.09 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 10.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,879.42- | 0.08- |
| | | | | Net Income: | 505.63 | 0.01 |
| 03/2021 | PRG | $/GAL:0.48 | 5,023.76 /0.18 | Plant Products - Gals - Sales: | 2,395.29 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 10.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,879.42- | 0.08- |
| | | | | Net Income: | 505.63 | 0.00 |
| 03/2021 | PRG | $/GAL:0.48 | 5,023.76 /0.97 | Plant Products - Gals - Sales: | 2,395.29 | 0.46 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 10.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,879.42- | 0.36- |
| | | | | Net Income: | 505.63 | 0.10 |
| 03/2021 | PRG | $/GAL:1.29 | 100.89 /0.02 | Plant Products - Gals - Sales: | 130.04 | 0.02 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 11.06- | 0.00 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page   56

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 29.26- | 0.00 |
| | | | | Net Income: | 89.72 | 0.02 |
| 03/2021 | PRG | $/GAL:0.48 | 3,391.57 /0.12 | Plant Products - Gals - Sales: | 1,617.06 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 6.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,268.81- | 0.05- |
| | | | | Net Income: | 341.33 | 0.01 |
| 03/2021 | PRG | $/GAL:1.29 | 68.11 /0.00 | Plant Products - Gals - Sales: | 87.79 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 7.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 19.75- | 0.00 |
| | | | | Net Income: | 60.58 | 0.00 |
| 03/2021 | PRG | $/GAL:0.48 | 3,391.57 /0.65 | Plant Products - Gals - Sales: | 1,617.06 | 0.31 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 6.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,268.81- | 0.24- |
| | | | | Net Income: | 341.33 | 0.07 |
| 03/2021 | PRG | $/GAL:1.29 | 68.11 /0.01 | Plant Products - Gals - Sales: | 87.79 | 0.02 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.46- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 19.75- | 0.00 |
| | | | | Net Income: | 60.58 | 0.01 |
| 04/2021 | PRG | $/GAL:1.31 | 290.59 /0.01 | Plant Products - Gals - Sales: | 381.22 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 32.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 85.77- | 0.00 |
| | | | | Net Income: | 263.05 | 0.01 |
| 04/2021 | PRG | $/GAL:0.41 | 12,054.80 /0.44 | Plant Products - Gals - Sales: | 4,945.97 | 0.18 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 23.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,605.88- | 0.13- |
| | | | | Net Income: | 1,316.91 | 0.05 |
| 04/2021 | PRG | $/GAL:0.41 | 12,054.80 /0.44 | Plant Products - Gals - Sales: | 4,945.97 | 0.17 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 23.18- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 3,605.88- | 0.15- |
| | | | | Net Income: | 1,316.91 | 0.00 |
| 04/2021 | PRG | $/GAL:1.31 | 290.59 /0.06 | Plant Products - Gals - Sales: | 381.22 | 0.07 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 32.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 85.77- | 0.02- |
| | | | | Net Income: | 263.05 | 0.05 |
| 04/2021 | PRG | $/GAL:0.41 | 12,054.80 /2.32 | Plant Products - Gals - Sales: | 4,945.97 | 0.95 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 23.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,605.88- | 0.70- |
| | | | | Net Income: | 1,316.91 | 0.25 |
| 04/2021 | PRG | $/GAL:0.41 | 35,712.32 /1.31 | Plant Products - Gals - Sales: | 14,652.42 | 0.54 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 68.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,682.42- | 0.39- |
| | | | | Net Income: | 3,901.36 | 0.15 |
| 04/2021 | PRG | $/GAL:1.31 | 860.87 /0.03 | Plant Products - Gals - Sales: | 1,129.37 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 96.00- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   57

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 254.11- | 0.01- |
| | | | | Net Income: | 779.26 | 0.03 |
| 04/2021 | PRG | $/GAL:0.41 | 35,712.32 /1.31 | Plant Products - Gals - Sales: | 14,652.42 | 0.49 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 68.64- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 10,682.42- | 0.44- |
| | | | | Net Income: | 3,901.36 | 0.01 |
| 04/2021 | PRG | $/GAL:1.31 | 860.87 /0.03 | Plant Products - Gals - Sales: | 1,129.37 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 96.00- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 254.11- | 0.02- |
| | | | | Net Income: | 779.26 | 0.00 |
| 04/2021 | PRG | $/GAL:0.41 | 35,712.32 /6.88 | Plant Products - Gals - Sales: | 14,652.42 | 2.82 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 68.64- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 10,682.42- | 2.06- |
| | | | | Net Income: | 3,901.36 | 0.75 |
| 04/2021 | PRG | $/GAL:1.31 | 860.87 /0.17 | Plant Products - Gals - Sales: | 1,129.37 | 0.22 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 96.00- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 254.11- | 0.05- |
| | | | | Net Income: | 779.26 | 0.15 |
| 04/2021 | PRG | $/GAL:1.31 | 581.18 /0.02 | Plant Products - Gals - Sales: | 762.45 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 64.80- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 171.55- | 0.00 |
| | | | | Net Income: | 526.10 | 0.02 |
| 04/2021 | PRG | $/GAL:0.41 | 24,109.59 /0.88 | Plant Products - Gals - Sales: | 9,891.93 | 0.36 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 46.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,211.77- | 0.26- |
| | | | | Net Income: | 2,633.82 | 0.10 |
| 04/2021 | PRG | $/GAL:0.41 | 24,109.59 /0.88 | Plant Products - Gals - Sales: | 9,891.93 | 0.33 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 46.34- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 7,211.77- | 0.30- |
| | | | | Net Income: | 2,633.82 | 0.00 |
| 04/2021 | PRG | $/GAL:0.41 | 24,109.59 /4.64 | Plant Products - Gals - Sales: | 9,891.93 | 1.90 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 46.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,211.77- | 1.39- |
| | | | | Net Income: | 2,633.82 | 0.51 |
| 04/2021 | PRG | $/GAL:1.31 | 581.18 /0.11 | Plant Products - Gals - Sales: | 762.45 | 0.15 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 64.80- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 171.55- | 0.03- |
| | | | | Net Income: | 526.10 | 0.10 |

**Total Revenue for LEASE** 76.07

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| BADL05 | multiple | 75.66 | 0.00 | 75.66 |
| | 0.00000131 | 0.00 | 0.41 | 0.41 |
| Total Cash Flow | | 75.66 | 0.41 | 76.07 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   58

### LEASE: (BADL06)  Badlands 41-15 TFH   County: MC KENZIE, ND

API: 33053046770000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2019 | GAS | $/MCF:2.40 | 1.58-/0.00- | Gas Sales: | 3.79- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 0.12 | 0.00 |
| | | | | Other Deducts - Gas: | 0.85 | 0.00 |
| | | | | Net Income: | 2.82- | 0.00 |
| 04/2021 | GAS | $/MCF:2.23 | 89.94 /0.00 | Gas Sales: | 200.96 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 4.67- | 0.00 |
| | | | | Other Deducts - Gas: | 45.22- | 0.01- |
| | | | | Net Income: | 151.07 | 0.00 |
| 04/2021 | GAS | $/MCF:2.23 | 266.45 /0.01 | Gas Sales: | 595.34 | 0.02 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 13.83- | 0.00 |
| | | | | Other Deducts - Gas: | 133.95- | 0.00 |
| | | | | Net Income: | 447.56 | 0.02 |
| 04/2021 | GAS | $/MCF:2.23 | 179.88 /0.01 | Gas Sales: | 401.91 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 9.34- | 0.00 |
| | | | | Other Deducts - Gas: | 90.43- | 0.00 |
| | | | | Net Income: | 302.14 | 0.01 |
| 04/2021 | GAS | $/MCF:2.23 | 89.94 /0.02 | Gas Sales: | 200.96 | 0.04 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 4.67- | 0.00 |
| | | | | Other Deducts - Gas: | 45.22- | 0.01- |
| | | | | Net Income: | 151.07 | 0.03 |
| 04/2021 | GAS | $/MCF:2.23 | 266.45 /0.05 | Gas Sales: | 595.34 | 0.12 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 13.83- | 0.01- |
| | | | | Other Deducts - Gas: | 133.95- | 0.02- |
| | | | | Net Income: | 447.56 | 0.09 |
| 04/2021 | GAS | $/MCF:2.23 | 179.88 /0.03 | Gas Sales: | 401.91 | 0.08 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 9.34- | 0.00 |
| | | | | Other Deducts - Gas: | 90.43- | 0.02- |
| | | | | Net Income: | 302.14 | 0.06 |
| 05/2021 | OIL | $/BBL:65.44 | 55.78 /0.00 | Oil Sales: | 3,650.07 | 0.13 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 342.78- | 0.01- |
| | | | | Other Deducts - Oil: | 222.37- | 0.01- |
| | | | | Net Income: | 3,084.92 | 0.11 |
| 05/2021 | OIL | $/BBL:65.44 | 55.78 /0.00 | Oil Sales: | 3,650.07 | 0.10 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 342.78- | 0.05- |
| | | | | Other Deducts - Oil: | 222.37- | 0.05- |
| | | | | Net Income: | 3,084.92 | 0.00 |
| 05/2021 | OIL | $/BBL:65.43 | 165.26 /0.01 | Oil Sales: | 10,813.32 | 0.40 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 1,015.46- | 0.04- |
| | | | | Other Deducts - Oil: | 658.78- | 0.03- |
| | | | | Net Income: | 9,139.08 | 0.33 |
| 05/2021 | OIL | $/BBL:65.43 | 111.57 /0.00 | Oil Sales: | 7,300.14 | 0.27 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 685.54- | 0.03- |
| | | | | Other Deducts - Oil: | 444.75- | 0.01- |
| | | | | Net Income: | 6,169.85 | 0.23 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   59

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2021 | OIL | $/BBL:65.43 | 111.57 /0.00 | Oil Sales: | 7,300.14 | 0.20 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 685.54- | 0.10- |
| | | | | Other Deducts - Oil: | 444.75- | 0.09- |
| | | | | Net Income: | 6,169.85 | 0.01 |
| 05/2021 | OIL | $/BBL:65.44 | 55.78 /0.01 | Oil Sales: | 3,650.07 | 0.70 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 342.78- | 0.06- |
| | | | | Other Deducts - Oil: | 222.37- | 0.04- |
| | | | | Net Income: | 3,084.92 | 0.60 |
| 05/2021 | OIL | $/BBL:67.61 | 165.26 /0.00 | Oil Sales: | 11,173.18 | 0.01 |
| | Wrk NRI: | 0.00000132 | | Net Income: | 11,173.18 | 0.01 |
| 05/2021 | OIL | $/BBL:65.43 | 165.26 /0.03 | Oil Sales: | 10,813.32 | 2.08 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,015.46- | 0.19- |
| | | | | Other Deducts - Oil: | 658.78- | 0.13- |
| | | | | Net Income: | 9,139.08 | 1.76 |
| 05/2021 | OIL | $/BBL:65.43 | 111.57 /0.02 | Oil Sales: | 7,300.14 | 1.41 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 685.54- | 0.14- |
| | | | | Other Deducts - Oil: | 444.75- | 0.08- |
| | | | | Net Income: | 6,169.85 | 1.19 |
| 02/2019 | PRG | $/GAL:0.64 | 0.90-/0.00- | Plant Products - Plant - Sales: | 0.58- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 0.05 | 0.00 |
| | | | | Net Income: | 0.53- | 0.00 |
| 03/2019 | PRG | $/GAL:0.54 | 2.24-/0.00- | Plant Products - Gals - Sales: | 1.20- | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Plant - Gals: | 0.06 | 0.00 |
| | | | | Net Income: | 1.14- | 0.00 |
| 03/2019 | PRG | $/GAL:0.54 | 6.63-/0.00- | Plant Products - Gals - Sales: | 3.56- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.20 | 0.00 |
| | | | | Net Income: | 3.35- | 0.00 |
| 03/2019 | PRG | $/GAL:0.54 | 4.47-/0.00- | Plant Products - Gals - Sales: | 2.41- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 0.13 | 0.00 |
| | | | | Net Income: | 2.28- | 0.00 |
| 04/2019 | PRG | $/GAL:0.39 | 5,142.58 /0.19 | Plant Products - Gals - Sales: | 2,020.27 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 14.81- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,335.30- | 0.08- |
| | | | | Net Income: | 329.84- | 0.00 |
| 04/2019 | PRG | $/GAL:0.39 | 5,152.80-/0.19- | Plant Products - Gals - Sales: | 2,027.36- | 0.08- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 14.64 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,334.20 | 0.08 |
| | | | | Net Income: | 321.48 | 0.00 |
| 04/2019 | PRG | $/GAL:0.69 | 6.90-/0.00- | Plant Products - Gals - Sales: | 4.78- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.75- | 0.00 |
| | | | | Net Income: | 5.65- | 0.00 |

MSTrust_005816

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   60

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | PRG | $/GAL:1.31 | 30.25 /0.00 | Plant Products - Gals - Sales: | 39.68 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.92- | 0.00 |
| | | | | Net Income: | 27.38 | 0.00 |
| 04/2021 | PRG | $/GAL:0.34 | 1,657.17 /0.06 | Plant Products - Gals - Sales: | 560.02 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 523.21- | 0.02- |
| | | | | Net Income: | 33.79 | 0.00 |
| 04/2021 | PRG | $/GAL:1.31 | 10.21 /0.00 | Plant Products - Gals - Sales: | 13.39 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.01- | 0.00 |
| | | | | Net Income: | 9.24 | 0.00 |
| 04/2021 | PRG | $/GAL:0.34 | 828.59 /0.16 | Plant Products - Gals - Sales: | 280.00 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 261.60- | 0.05- |
| | | | | Net Income: | 16.91 | 0.00 |
| 04/2021 | PRG | $/GAL:1.31 | 30.25 /0.01 | Plant Products - Gals - Sales: | 39.68 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.92- | 0.01- |
| | | | | Net Income: | 27.38 | 0.00 |
| 04/2021 | PRG | $/GAL:0.34 | 2,454.69 /0.47 | Plant Products - Gals - Sales: | 829.52 | 0.16 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 775.00- | 0.15- |
| | | | | Net Income: | 50.06 | 0.01 |
| 04/2021 | PRG | $/GAL:0.34 | 1,657.17 /0.32 | Plant Products - Gals - Sales: | 560.02 | 0.11 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 523.21- | 0.10- |
| | | | | Net Income: | 33.79 | 0.01 |
| 04/2021 | PRG | $/GAL:1.31 | 20.42 /0.00 | Plant Products - Gals - Sales: | 26.79 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6.03- | 0.00 |
| | | | | Net Income: | 18.48 | 0.00 |

**Total Revenue for LEASE**                                                                4.47

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| BADL06 | 0.00003668 | 0.71 | 0.00 | 0.71 |
| | multiple | 0.00 | 3.76 | 3.76 |
| Total Cash Flow | | 0.71 | 3.76 | 4.47 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   61

### LEASE: (BADL08)  Badlands 21-15 TFH    County: MC KENZIE, ND

**API: 33053046790000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | GAS | $/MCF:2.33 | 0.12-/0.00- | Gas Sales: | 0.28- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 0.07 | 0.00 |
| | | | | Net Income: | 0.20- | 0.00 |
| 04/2019 | PRG | $/GAL:1.31 | 0.13-/0.00- | Plant Products - Gals - Sales: | 0.17- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.07 | 0.00 |
| | | | | Net Income: | 0.11- | 0.00 |

**Total Revenue for LEASE**     **0.00**

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---|---|---|---|---|---|---|
| BADL08 | 0.00003668 | | | | | 0.00 |
| | 0.00019256 | | | | | 0.00 |
| Total Cash Flow | | | | | | 0.00 |

### LEASE: (BANK01)  Bankhead, S 22 #1; SSA SU    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:56.04 | 152.06 /0.02 | Condensate Sales: | 8,521.84 | 0.97 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 1,060.48- | 0.12- |
| | | | | Net Income: | 7,461.36 | 0.85 |
| 03/2021 | CND | $/BBL:59.53 | 178.91 /0.02 | Condensate Sales: | 10,650.78 | 1.22 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 1,325.75- | 0.16- |
| | | | | Net Income: | 9,325.03 | 1.06 |
| 04/2021 | CND | $/BBL:58.88 | 139.07 /0.02 | Condensate Sales: | 8,189.04 | 0.94 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 1,019.29- | 0.13- |
| | | | | Net Income: | 7,169.75 | 0.81 |
| 02/2021 | GAS | $/MCF:3.58 | 1,748 /0.20 | Gas Sales: | 6,259.64 | 0.72 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 22.72- | 0.01- |
| | | | | Other Deducts - Gas: | 607.58- | 0.07- |
| | | | | Net Income: | 5,629.34 | 0.64 |
| 03/2021 | GAS | $/MCF:2.93 | 2,526 /0.29 | Gas Sales: | 7,403.21 | 0.85 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 32.84- | 0.01- |
| | | | | Other Deducts - Gas: | 791.30- | 0.09- |
| | | | | Net Income: | 6,579.07 | 0.75 |
| 04/2021 | GAS | $/MCF:2.76 | 1,965 /0.22 | Gas Sales: | 5,422.11 | 0.62 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 25.55- | 0.01- |
| | | | | Other Deducts - Gas: | 645.99- | 0.07- |
| | | | | Net Income: | 4,750.57 | 0.54 |
| 02/2021 | PRG | $/GAL:0.65 | 3,760.60 /0.43 | Plant Products - Gals - Sales: | 2,425.82 | 0.27 |
| | Roy NRI: | 0.00011400 | | Net Income: | 2,425.82 | 0.27 |
| 03/2021 | PRG | $/GAL:0.64 | 6,740.03 /0.77 | Plant Products - Gals - Sales: | 4,330.54 | 0.50 |
| | Roy NRI: | 0.00011400 | | Net Income: | 4,330.54 | 0.50 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   62

### LEASE: (BANK01)  Bankhead, S 22 #1; SSA SU    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | PRG | $/GAL:0.65 | 5,642.38 /0.64 | Plant Products - Gals - Sales: | 3,682.57 | 0.42 |
|  | Roy NRI: | 0.00011400 |  | Net Income: | 3,682.57 | 0.42 |

**Total Revenue for LEASE** — **5.84**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BANK01 | 0.00011400 | 5.84 | 5.84 |

### LEASE: (BART02)  Barton H.P. 1   County: HENDERSON, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2019 | GAS | $/MCF:2.84 | 1,844-/0.47- | Gas Sales: | 5,244.29- | 1.33- |
|  | Ovr NRI: | 0.00025403 |  | Other Deducts - Gas: | 984.81 | 0.25 |
|  |  |  |  | Net Income: | 4,259.48- | 1.08- |
| 03/2019 | GAS | $/MCF:2.84 | 1,844 /0.47 | Gas Sales: | 5,232.12 | 1.33 |
|  | Ovr NRI: | 0.00025403 |  | Other Deducts - Gas: | 984.54- | 0.25- |
|  |  |  |  | Net Income: | 4,247.58 | 1.08 |
| 07/2020 | GAS | $/MCF:1.60 | 2,533-/0.64- | Gas Sales: | 4,049.52- | 1.03- |
|  | Ovr NRI: | 0.00025403 |  | Other Deducts - Gas: | 1,314.71 | 0.34 |
|  |  |  |  | Net Income: | 2,734.81- | 0.69- |
| 07/2020 | GAS | $/MCF:1.60 | 2,533 /0.64 | Gas Sales: | 4,049.52 | 1.03 |
|  | Ovr NRI: | 0.00025403 |  | Other Deducts - Gas: | 1,369.25- | 0.35- |
|  |  |  |  | Net Income: | 2,680.27 | 0.68 |
| 10/2020 | GAS | $/MCF:2.14 | 1,855-/0.47- | Gas Sales: | 3,975.80- | 1.01- |
|  | Ovr NRI: | 0.00025403 |  | Other Deducts - Gas: | 1,420.08 | 0.36 |
|  |  |  |  | Net Income: | 2,555.72- | 0.65- |
| 10/2020 | GAS | $/MCF:2.19 | 1,855 /0.47 | Gas Sales: | 4,063.27 | 1.03 |
|  | Ovr NRI: | 0.00025403 |  | Other Deducts - Gas: | 1,430.89- | 0.36- |
|  |  |  |  | Net Income: | 2,632.38 | 0.67 |
| 02/2021 | GAS | $/MCF:3.73 | 982 /0.25 | Gas Sales: | 3,666.82 | 0.93 |
|  | Ovr NRI: | 0.00025403 |  | Other Deducts - Gas: | 751.22- | 0.19- |
|  |  |  |  | Net Income: | 2,915.60 | 0.74 |
| 03/2021 | GAS | $/MCF:2.78 | 1,128 /0.29 | Gas Sales: | 3,137.31 | 0.80 |
|  | Ovr NRI: | 0.00025403 |  | Other Deducts - Gas: | 872.63- | 0.23- |
|  |  |  |  | Net Income: | 2,264.68 | 0.57 |
| 04/2021 | GAS | $/MCF:2.61 | 1,080 /0.27 | Gas Sales: | 2,813.85 | 0.72 |
|  | Ovr NRI: | 0.00025403 |  | Other Deducts - Gas: | 858.39- | 0.22- |
|  |  |  |  | Net Income: | 1,955.46 | 0.50 |

**Total Revenue for LEASE** — **1.82**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BART02 | 0.00025403 | 1.82 | 1.82 |

| From: | Sklarco, LLC | | For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021 |
| To: | Maren Silberstein Revocable Trust | | Account: JUD   Page   63 |

### LEASE: (BART05)  Barton, HP #3   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | $/MCF:2.84 | 4,625-/1.17- | Gas Sales: | 13,152.17- | 3.34- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 748.35 | 0.19 |
| | | | | Other Deducts - Gas: | 2,469.92 | 0.63 |
| | | | | Net Income: | 9,933.90- | 2.52- |
| 03/2019 | GAS | $/MCF:2.84 | 4,625 /1.17 | Gas Sales: | 13,121.65 | 3.33 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 746.27- | 0.18- |
| | | | | Other Deducts - Gas: | 2,469.23- | 0.64- |
| | | | | Net Income: | 9,906.15 | 2.51 |
| 07/2020 | GAS | $/MCF:1.60 | 4,267-/1.08- | Gas Sales: | 6,820.57- | 1.73- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 324.20 | 0.08 |
| | | | | Other Deducts - Gas: | 2,214.56 | 0.56 |
| | | | | Net Income: | 4,281.81- | 1.09- |
| 07/2020 | GAS | $/MCF:1.60 | 4,267 /1.08 | Gas Sales: | 6,820.57 | 1.73 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 317.79- | 0.08- |
| | | | | Other Deducts - Gas: | 2,306.42- | 0.58- |
| | | | | Net Income: | 4,196.36 | 1.07 |
| 10/2020 | GAS | $/MCF:2.14 | 4,195-/1.07- | Gas Sales: | 8,988.76- | 2.28- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 405.89 | 0.10 |
| | | | | Other Deducts - Gas: | 3,211.13 | 0.81 |
| | | | | Net Income: | 5,371.74- | 1.37- |
| 10/2020 | GAS | $/MCF:2.19 | 4,195 /1.07 | Gas Sales: | 9,186.52 | 2.33 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 417.98- | 0.10- |
| | | | | Other Deducts - Gas: | 3,235.59- | 0.82- |
| | | | | Net Income: | 5,532.95 | 1.41 |
| 02/2021 | GAS | $/MCF:3.73 | 3,891 /0.99 | Gas Sales: | 14,525.97 | 3.69 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 808.39- | 0.21- |
| | | | | Other Deducts - Gas: | 2,976.33- | 0.75- |
| | | | | Net Income: | 10,741.25 | 2.73 |
| 03/2021 | GAS | $/MCF:2.78 | 4,463 /1.13 | Gas Sales: | 12,411.32 | 3.15 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 628.02- | 0.16- |
| | | | | Other Deducts - Gas: | 3,452.49- | 0.87- |
| | | | | Net Income: | 8,330.81 | 2.12 |
| 04/2021 | GAS | $/MCF:2.60 | 4,532 /1.15 | Gas Sales: | 11,803.02 | 3.00 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 575.22- | 0.15- |
| | | | | Other Deducts - Gas: | 3,601.47- | 0.91- |
| | | | | Net Income: | 7,626.33 | 1.94 |

**Total Revenue for LEASE**     **6.80**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BART05 | 0.00025403 | 6.80 | | 6.80 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   64

### LEASE: (BART06)  Barton, HP #9   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:62.33 | 2.94 /0.00 | Condensate Sales: | 183.26 | 0.05 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Condensate: | 7.97- | 0.00 |
| | | | | Other Deducts - Condensate: | 9.94- | 0.01- |
| | | | | Net Income: | 165.35 | 0.04 |
| 04/2021 | CND | $/BBL:61.88 | 6.21 /0.00 | Condensate Sales: | 384.30 | 0.10 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Condensate: | 16.66- | 0.01- |
| | | | | Other Deducts - Condensate: | 22.01- | 0.00 |
| | | | | Net Income: | 345.63 | 0.09 |
| 05/2021 | CND | $/BBL:65.20 | 8.01 /0.00 | Condensate Sales: | 522.26 | 0.13 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Condensate: | 22.96- | 0.00 |
| | | | | Other Deducts - Condensate: | 23.03- | 0.01- |
| | | | | Net Income: | 476.27 | 0.12 |
| 03/2019 | GAS | $/MCF:2.84 | 5,444-/1.38- | Gas Sales: | 15,478.66- | 3.94- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 560.98 | 0.14 |
| | | | | Other Deducts - Gas: | 2,907.07 | 0.73 |
| | | | | Net Income: | 12,010.61- | 3.07- |
| 03/2019 | GAS | $/MCF:2.84 | 5,444 /1.38 | Gas Sales: | 15,442.75 | 3.93 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 559.60- | 0.14- |
| | | | | Other Deducts - Gas: | 2,906.28- | 0.73- |
| | | | | Net Income: | 11,976.87 | 3.06 |
| 07/2020 | GAS | $/MCF:1.60 | 4,612-/1.17- | Gas Sales: | 7,372.92- | 1.87- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 350.47 | 0.09 |
| | | | | Other Deducts - Gas: | 2,393.72 | 0.61 |
| | | | | Net Income: | 4,628.73- | 1.17- |
| 07/2020 | GAS | $/MCF:1.60 | 4,612 /1.17 | Gas Sales: | 7,372.92 | 1.87 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 343.54- | 0.09- |
| | | | | Other Deducts - Gas: | 2,493.03- | 0.63- |
| | | | | Net Income: | 4,536.35 | 1.15 |
| 10/2020 | GAS | $/MCF:2.14 | 4,305-/1.09- | Gas Sales: | 9,224.10- | 2.34- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 416.51 | 0.10 |
| | | | | Other Deducts - Gas: | 3,295.29 | 0.84 |
| | | | | Net Income: | 5,512.30- | 1.40- |
| 10/2020 | GAS | $/MCF:2.19 | 4,305 /1.09 | Gas Sales: | 9,427.04 | 2.40 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 428.92- | 0.11- |
| | | | | Other Deducts - Gas: | 3,320.38- | 0.84- |
| | | | | Net Income: | 5,677.74 | 1.45 |
| 02/2021 | GAS | $/MCF:3.73 | 3,054 /0.78 | Gas Sales: | 11,402.65 | 2.90 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 634.58- | 0.17- |
| | | | | Other Deducts - Gas: | 2,336.19- | 0.59- |
| | | | | Net Income: | 8,431.88 | 2.14 |
| 03/2021 | GAS | $/MCF:2.78 | 3,671 /0.93 | Gas Sales: | 10,209.79 | 2.59 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 516.63- | 0.13- |
| | | | | Other Deducts - Gas: | 2,839.90- | 0.72- |
| | | | | Net Income: | 6,853.26 | 1.74 |

MSTrust_005821

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   65

## LEASE: (BART06) Barton, HP #9   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2021 | GAS | $/MCF:2.60 | 2,637 /0.67 | Gas Sales: | 6,869.32 | 1.75 |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 334.80- | 0.09- |
| | | | | Other Deducts - Gas: | 2,095.74- | 0.53- |
| | | | | Net Income: | 4,438.78 | 1.13 |

**Total Revenue for LEASE**  **5.28**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| BART06 | 0.00025403 | 5.28 | | 5.28 |

## LEASE: (BART07) Barton, HP #5   County: HENDERSON, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2019 | GAS | $/MCF:2.84 | 4,164-/1.06- | Gas Sales: | 11,842.48- | 3.01- |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 215.07 | 0.05 |
| | | | | Other Deducts - Gas: | 2,223.84 | 0.56 |
| | | | | Net Income: | 9,403.57- | 2.40- |
| 03/2019 | GAS | $/MCF:2.84 | 4,164 /1.06 | Gas Sales: | 11,815.00 | 3.00 |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 214.54- | 0.05- |
| | | | | Other Deducts - Gas: | 2,223.23- | 0.56- |
| | | | | Net Income: | 9,377.23 | 2.39 |
| 07/2020 | GAS | $/MCF:1.60 | 2,503-/0.64- | Gas Sales: | 4,001.42- | 1.02- |
| | Ovr NRI | 0.00025403 | | Other Deducts - Gas: | 1,299.12 | 0.34 |
| | | | | Net Income: | 2,702.30- | 0.68- |
| 07/2020 | GAS | $/MCF:1.60 | 2,503 /0.64 | Gas Sales: | 4,001.42 | 1.02 |
| | Ovr NRI | 0.00025403 | | Other Deducts - Gas: | 1,353.02- | 0.35- |
| | | | | Net Income: | 2,648.40 | 0.67 |
| 10/2020 | GAS | $/MCF:2.14 | 2,461-/0.63- | Gas Sales: | 5,273.30- | 1.34- |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 238.12 | 0.06 |
| | | | | Other Deducts - Gas: | 1,883.81 | 0.48 |
| | | | | Net Income: | 3,151.37- | 0.80- |
| 10/2020 | GAS | $/MCF:2.19 | 2,461 /0.63 | Gas Sales: | 5,389.31 | 1.37 |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 245.21- | 0.06- |
| | | | | Other Deducts - Gas: | 1,898.17- | 0.49- |
| | | | | Net Income: | 3,245.93 | 0.82 |
| 02/2021 | GAS | $/MCF:3.73 | 2,653 /0.67 | Gas Sales: | 9,906.21 | 2.52 |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 551.31- | 0.14- |
| | | | | Other Deducts - Gas: | 2,029.48- | 0.52- |
| | | | | Net Income: | 7,325.42 | 1.86 |
| 03/2021 | GAS | $/MCF:2.78 | 2,944 /0.75 | Gas Sales: | 8,186.76 | 2.08 |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 414.24- | 0.11- |
| | | | | Other Deducts - Gas: | 2,277.39- | 0.58- |
| | | | | Net Income: | 5,495.13 | 1.39 |
| 04/2021 | GAS | $/MCF:2.61 | 2,909 /0.74 | Gas Sales: | 7,578.46 | 1.93 |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 369.37- | 0.10- |
| | | | | Other Deducts - Gas: | 2,311.98- | 0.59- |
| | | | | Net Income: | 4,897.11 | 1.24 |

**Total Revenue for LEASE**  **4.49**

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021  
Account: JUD   Page   66

## LEASE: (BART07)  Barton, HP #5   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BART07 | 0.00025403 | 4.49 | 4.49 |

## LEASE: (BAXT01)  Baxter 10 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.79 | 21.94 /0.00 | Gas Sales: | 61.22 | 0.01 |
|  | Wrk NRI: | 0.00019239 |  | Net Income: | 61.22 | 0.01 |
| 04/2021 | GAS | $/MCF:2.55 | 64.41 /0.01 | Gas Sales: | 164.06 | 0.03 |
|  | Wrk NRI: | 0.00019239 |  | Net Income: | 164.06 | 0.03 |
| 04/2021 | PRG | $/GAL:0.67 | 209.61 /0.04 | Plant Products - Gals - Sales: | 139.64 | 0.03 |
|  | Wrk NRI: | 0.00019239 |  | Net Income: | 139.64 | 0.03 |

**Total Revenue for LEASE**  0.07

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BAXT01 | 0.00019239 | 0.07 | 0.07 |

## LEASE: (BBBU01)  BB-Budahn-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 H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:18.21 | 39.30 /0.00 | Gas Sales: | 715.61 | 0.00 |
|  | Roy NRI: | 0.00000306 |  | Net Income: | 715.61 | 0.00 |
| 02/2021 | GAS | $/MCF:18.21 | 113.14 /0.00 | Gas Sales: | 2,060.63 | 0.01 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Gas: | 0.05 | 0.01- |
|  |  |  |  | Net Income: | 2,060.68 | 0.00 |
| 02/2021 | GAS | $/MCF:18.21 | 87.54 /0.00 | Gas Sales: | 1,594.24 | 0.00 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Gas: | 0.05 | 0.00 |
|  |  |  |  | Net Income: | 1,594.29 | 0.00 |
| 02/2021 | GAS | $/MCF:18.21 | 50.21 /0.00 | Gas Sales: | 914.49 | 0.00 |
|  | Roy NRI: | 0.00000306 |  | Net Income: | 914.49 | 0.00 |
| 02/2021 | GAS | $/MCF:18.21 | 87.18 /0.00 | Gas Sales: | 1,587.74 | 0.00 |
|  | Roy NRI: | 0.00000306 |  | Other Deducts - Gas: | 45.41- | 0.00 |
|  |  |  |  | Net Income: | 1,542.33 | 0.00 |
| 02/2021 | GAS | $/MCF:18.21 | 147.68 /0.00 | Gas Sales: | 2,689.56 | 0.01 |
|  | Roy NRI: | 0.00000306 |  | Other Deducts - Gas: | 76.91- | 0.00 |
|  |  |  |  | Net Income: | 2,612.65 | 0.01 |
| 02/2021 | GAS | $/MCF:18.21 | 258.12 /0.00 | Gas Sales: | 4,700.86 | 0.01 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Gas: | 0.05 | 0.00 |
|  |  |  |  | Net Income: | 4,700.91 | 0.01 |
| 02/2021 | GAS | $/MCF:18.21 | 122.96 /0.00 | Gas Sales: | 2,239.39 | 0.00 |
|  | Roy NRI: | 0.00000153 |  | Net Income: | 2,239.39 | 0.00 |
| 03/2021 | GAS | $/MCF:2.56 | 35.36 /0.00 | Gas Sales: | 90.55 | 0.00 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Gas: | 0.15 | 0.00 |
|  |  |  |  | Net Income: | 90.70 | 0.00 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   67

**LEASE: (BBBU01)  BB-Budahn-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 H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.56 | 49.12 /0.00 | Gas Sales: | 125.85 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 20.96 | 0.00 |
| | | | | Net Income: | 146.81 | 0.00 |
| 03/2021 | GAS | $/MCF:2.56 | 46.90 /0.00 | Gas Sales: | 120.15 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 20.01 | 0.00 |
| | | | | Net Income: | 140.16 | 0.00 |
| 03/2021 | GAS | $/MCF:2.56 | 89.81 /0.00 | Gas Sales: | 230.10 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 38.31 | 0.00 |
| | | | | Net Income: | 268.41 | 0.00 |
| 03/2021 | GAS | $/MCF:2.56 | 141.03 /0.00 | Gas Sales: | 361.34 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 60.16 | 0.00 |
| | | | | Net Income: | 421.50 | 0.00 |
| 03/2021 | GAS | $/MCF:2.56 | 260.03 /0.00 | Gas Sales: | 666.19 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 110.92 | 0.01 |
| | | | | Net Income: | 777.11 | 0.01 |
| 03/2021 | GAS | $/MCF:2.56 | 123.99 /0.00 | Gas Sales: | 317.65 | 0.00 |
| | Roy NRI: | 0.00000076 | | Production Tax - Gas: | 0.05 | 0.00 |
| | | | | Other Deducts - Gas: | 52.88- | 0.00 |
| | | | | Net Income: | 264.82 | 0.00 |
| 03/2021 | GAS | $/MCF:2.56 | 123.99 /0.00 | Gas Sales: | 317.65 | 0.00 |
| | Roy NRI: | 0.00000153 | | Production Tax - Gas: | 0.05 | 0.00 |
| | | | | Other Deducts - Gas: | 52.88 | 0.00 |
| | | | | Net Income: | 370.58 | 0.00 |
| 04/2021 | GAS | $/MCF:2.60 | 391.54 /0.00 | Gas Sales: | 1,017.21 | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 54.08- | 0.01 |
| | | | | Other Deducts - Gas: | 9,224.05- | 0.02- |
| | | | | Net Income: | 8,260.92- | 0.01- |
| 04/2021 | GAS | $/MCF:2.64 | 2,720.29 /0.01 | Gas Sales: | 7,188.50 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 22,364.22- | 0.07- |
| | | | | Net Income: | 15,175.72- | 0.05- |
| 04/2021 | GAS | $/MCF:2.69 | 3,263.81 /0.01 | Gas Sales: | 8,785.94 | 0.03 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 26,357.83- | 0.08- |
| | | | | Net Income: | 17,571.89- | 0.05- |
| 04/2021 | GAS | $/MCF:2.60 | 1,350.20 /0.00 | Gas Sales: | 3,509.11 | 0.01 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 108.89- | 0.00 |
| | | | | Other Deducts - Gas: | 15,699.06- | 0.04- |
| | | | | Net Income: | 12,298.84- | 0.03- |
| 04/2021 | GAS | $/MCF:2.78 | 2,009.97 /0.01 | Gas Sales: | 5,591.05 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 15,974.44- | 0.05- |
| | | | | Net Income: | 10,383.39- | 0.03- |
| 04/2021 | GAS | $/MCF:2.61 | 3,367.62 /0.01 | Gas Sales: | 8,785.94 | 0.03 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 27,955.27- | 0.09- |
| | | | | Net Income: | 19,169.33- | 0.06- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   68

**LEASE: (BBBU01)  BB-Budahn-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 H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.56 | 9,657.44 /0.03 | Gas Sales: | 24,760.38 | 0.08 |
|  | Roy NRI | 0.00000306 |  | Production Tax - Gas: | 1,597.44- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 78,274.76- | 0.24- |
|  |  |  |  | Net Income: | 55,111.82- | 0.17- |
| 04/2021 | GAS | $/MCF:2.60 | 4,521.10 /0.00 | Gas Sales: | 11,750.10 | 0.01 |
|  | Roy NRI | 0.00000076 |  | Production Tax - Gas: | 369.84- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 53,291.83- | 0.03- |
|  |  |  |  | Net Income: | 41,911.57- | 0.02- |
| 04/2021 | GAS | $/MCF:2.60 | 52.45 /0.00 | Gas Sales: | 136.34 | 0.00 |
|  | Roy NRI | 0.00000306 |  | Production Tax - Gas: | 0.05- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 24.45 | 0.00 |
|  |  |  |  | Net Income: | 160.74 | 0.00 |
| 04/2021 | GAS | $/MCF:2.60 | 71.90 /0.00 | Gas Sales: | 186.94 | 0.00 |
|  | Roy NRI | 0.00000306 |  | Production Tax - Gas: | 0.05- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 33.52 | 0.00 |
|  |  |  |  | Net Income: | 220.41 | 0.00 |
| 04/2021 | GAS | $/MCF:2.60 | 128.01 /0.00 | Gas Sales: | 332.79 | 0.00 |
|  | Roy NRI | 0.00000306 |  | Production Tax - Gas: | 0.10- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 59.67 | 0.00 |
|  |  |  |  | Net Income: | 392.36 | 0.00 |
| 04/2021 | GAS | $/MCF:2.60 | 362.42 /0.00 | Gas Sales: | 942.22 | 0.00 |
|  | Roy NRI | 0.00000306 |  | Production Tax - Gas: | 0.32- | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 168.94 | 0.00 |
|  |  |  |  | Net Income: | 1,110.84 | 0.01 |
| 04/2021 | GAS | $/MCF:2.48 | 4,521.10 /0.01 | Gas Sales: | 11,200.00 | 0.02 |
|  | Roy NRI | 0.00000153 |  | Other Deducts - Gas: | 35,200.00- | 0.06- |
|  |  |  |  | Net Income: | 24,000.00- | 0.04- |
| 04/2021 | GAS | $/MCF:2.60 | 177.40 /0.00 | Gas Sales: | 461.19 | 0.00 |
|  | Roy NRI | 0.00000153 |  | Production Tax - Gas: | 0.15- | 0.00 |
|  |  |  |  | Net Income: | 461.04 | 0.00 |
| 05/2021 | GAS | $/MCF:2.87 | 714.67 /0.00 | Gas Sales: | 2,050.78 | 0.01 |
|  | Roy NRI | 0.00000306 |  | Production Tax - Gas: | 63.74- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 9,039.96- | 0.03- |
|  |  |  |  | Net Income: | 7,052.92- | 0.02- |
| 05/2021 | GAS | $/MCF:2.87 | 3,090.31 /0.01 | Gas Sales: | 8,870.63 | 0.03 |
|  | Roy NRI | 0.00000306 |  | Production Tax - Gas: | 239.91- | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 34,243.28- | 0.09- |
|  |  |  |  | Net Income: | 25,612.56- | 0.05- |
| 05/2021 | GAS | $/MCF:2.87 | 2,562.94 /0.01 | Gas Sales: | 7,356.81 | 0.03 |
|  | Roy NRI | 0.00000306 |  | Production Tax - Gas: | 199.87- | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 28,519.94- | 0.08- |
|  |  |  |  | Net Income: | 21,363.00- | 0.04- |
| 05/2021 | GAS | $/MCF:2.87 | 619.77 /0.00 | Gas Sales: | 1,779.03 | 0.00 |
|  | Roy NRI | 0.00000306 |  | Production Tax - Gas: | 48.34- | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 6,896.96- | 0.02- |
|  |  |  |  | Net Income: | 5,166.27- | 0.01- |

MSTrust_005825

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   69

### LEASE: (BBBU01)  BB-Budahn-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 H   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.87 | 1,373.35 /0.00 | Gas Sales: | 3,942.15 | 0.01 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 106.44- | 0.01 |
| | | | | Other Deducts - Gas: | 15,191.03- | 0.04- |
| | | | | Net Income: | 11,355.32- | 0.02- |
| 05/2021 | GAS | $/MCF:2.91 | 3,014.19 /0.01 | Gas Sales: | 8,785.94 | 0.03 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 25,559.10- | 0.08- |
| | | | | Net Income: | 16,773.16- | 0.05- |
| 05/2021 | GAS | $/MCF:2.85 | 8,969.52 /0.03 | Gas Sales: | 25,559.11 | 0.08 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 1,597.44- | 0.01- |
| | | | | Other Deducts - Gas: | 75,079.87- | 0.23- |
| | | | | Net Income: | 51,118.20- | 0.16- |
| 05/2021 | GAS | $/MCF:2.87 | 2,989.22 /0.00 | Gas Sales: | 8,580.43 | 0.01 |
| | Roy NRI: | 0.00000076 | | Production Tax - Gas: | 236.57- | 0.00 |
| | | | | Other Deducts - Gas: | 33,730.34- | 0.02- |
| | | | | Net Income: | 25,386.48- | 0.01- |
| 05/2021 | GAS | $/MCF:2.87 | 2,989.22 /0.00 | Gas Sales: | 8,580.43 | 0.01 |
| | Roy NRI: | 0.00000153 | | Production Tax - Gas: | 236.57- | 0.01 |
| | | | | Other Deducts - Gas: | 33,730.34- | 0.05- |
| | | | | Net Income: | 25,386.48- | 0.03- |
| 05/2021 | OIL | $/BBL:65.51 | 1,243.59 /0.00 | Oil Sales: | 81,469.65 | 0.25 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 4,792.33- | 0.02- |
| | | | | Other Deducts - Oil: | 11,980.83- | 0.03- |
| | | | | Net Income: | 64,696.49 | 0.20 |
| 05/2021 | OIL | $/BBL:65.70 | 2,103.08 /0.01 | Oil Sales: | 138,178.91 | 0.42 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 14,377.00- | 0.04- |
| | | | | Other Deducts - Oil: | 19,169.33- | 0.06- |
| | | | | Net Income: | 104,632.58 | 0.32 |
| 05/2021 | OIL | $/BBL:65.85 | 1,431.28 /0.00 | Oil Sales: | 94,249.20 | 0.29 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 10,383.39- | 0.03- |
| | | | | Other Deducts - Oil: | 13,578.27- | 0.04- |
| | | | | Net Income: | 70,287.54 | 0.22 |
| 05/2021 | OIL | $/BBL:65.78 | 999.70 /0.00 | Oil Sales: | 65,762.59 | 0.20 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 7,256.36- | 0.02- |
| | | | | Other Deducts - Oil: | 9,381.42- | 0.03- |
| | | | | Net Income: | 49,124.81 | 0.15 |
| 05/2021 | OIL | $/BBL:65.88 | 1,382.17 /0.00 | Oil Sales: | 91,054.31 | 0.28 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 9,584.66- | 0.03- |
| | | | | Other Deducts - Oil: | 11,980.83- | 0.04- |
| | | | | Net Income: | 69,488.82 | 0.21 |
| 05/2021 | OIL | $/BBL:65.65 | 1,642.51 /0.01 | Oil Sales: | 107,827.48 | 0.33 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 11,980.83- | 0.04- |
| | | | | Other Deducts - Oil: | 15,175.72- | 0.04- |
| | | | | Net Income: | 80,670.93 | 0.25 |
| 05/2021 | OIL | $/BBL:65.70 | 2,358.60 /0.01 | Oil Sales: | 154,952.08 | 0.47 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 15,974.44- | 0.04- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   70

**LEASE: (BBBU01)  BB-Budahn-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 H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Oil: | 21,565.50- | 0.07- |
| | | | | Net Income: | 117,412.14 | 0.36 |
| 05/2021 | OIL | $/BBL:66.48 | 2,121.40 /0.00 | Oil Sales: | 141,025.64 | 0.11 |
| | Roy NRI: | 0.00000076 | | Production Tax - Oil: | 16,025.64- | 0.01- |
| | | | | Other Deducts - Oil: | 19,230.77- | 0.02- |
| | | | | Net Income: | 105,769.23 | 0.08 |
| 05/2021 | OIL | $/BBL:65.62 | 2,121.40 /0.00 | Oil Sales: | 139,200.00 | 0.21 |
| | Roy NRI: | 0.00000153 | | Production Tax - Oil: | 16,000.00- | 0.02- |
| | | | | Other Deducts - Oil: | 19,200.00- | 0.03- |
| | | | | Net Income: | 104,000.00 | 0.16 |
| 06/2021 | OIL | $/BBL:71.57 | 1,049.05 /0.00 | Oil Sales: | 75,079.87 | 0.23 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 4,792.33- | 0.01- |
| | | | | Other Deducts - Oil: | 9,584.66- | 0.03- |
| | | | | Net Income: | 60,702.88 | 0.19 |
| 06/2021 | OIL | $/BBL:71.23 | 1,726.94 /0.01 | Oil Sales: | 123,003.19 | 0.38 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 13,578.28- | 0.05- |
| | | | | Other Deducts - Oil: | 15,175.72- | 0.04- |
| | | | | Net Income: | 94,249.19 | 0.29 |
| 06/2021 | OIL | $/BBL:71.17 | 1,784.45 /0.01 | Oil Sales: | 126,996.81 | 0.39 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 13,578.28- | 0.04- |
| | | | | Other Deducts - Oil: | 15,175.72- | 0.05- |
| | | | | Net Income: | 98,242.81 | 0.30 |
| 06/2021 | OIL | $/BBL:71.55 | 2,310.88 /0.01 | Oil Sales: | 165,335.46 | 0.51 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 17,571.89- | 0.06- |
| | | | | Other Deducts - Oil: | 20,766.77- | 0.06- |
| | | | | Net Income: | 126,996.80 | 0.39 |
| 06/2021 | OIL | $/BBL:71.40 | 2,226.07 /0.01 | Oil Sales: | 158,945.69 | 0.49 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 17,571.89- | 0.06- |
| | | | | Other Deducts - Oil: | 19,169.33- | 0.06- |
| | | | | Net Income: | 122,204.47 | 0.37 |
| 06/2021 | OIL | $/BBL:71.53 | 1,663.75 /0.01 | Oil Sales: | 119,009.58 | 0.36 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 11,980.83- | 0.03- |
| | | | | Other Deducts - Oil: | 13,578.27- | 0.04- |
| | | | | Net Income: | 93,450.48 | 0.29 |
| 06/2021 | OIL | $/BBL:71.26 | 2,129.52 /0.01 | Oil Sales: | 151,757.19 | 0.46 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 15,974.44- | 0.04- |
| | | | | Other Deducts - Oil: | 18,370.61- | 0.06- |
| | | | | Net Income: | 117,412.14 | 0.36 |
| 06/2021 | OIL | $/BBL:72.22 | 1,198.24 /0.00 | Oil Sales: | 86,538.46 | 0.07 |
| | Roy NRI: | 0.00000076 | | Production Tax - Oil: | 9,615.39- | 0.01- |
| | | | | Other Deducts - Oil: | 9,615.38- | 0.01- |
| | | | | Net Income: | 67,307.69 | 0.05 |
| 06/2021 | OIL | $/BBL:70.77 | 1,198.24 /0.00 | Oil Sales: | 84,800.00 | 0.13 |
| | Roy NRI: | 0.00000153 | | Production Tax - Oil: | 8,000.00- | 0.01- |
| | | | | Other Deducts - Oil: | 11,200.00- | 0.02- |
| | | | | Net Income: | 65,600.00 | 0.10 |

MSTrust_005827

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page    71

**LEASE: (BBBU01)  BB-Budahn-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 H    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | PRG | $/GAL:1.07 | 1,392.75-/0.00- | Plant Products - Gals - Sales: | 1,494.35- | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 73.61 | 0.00 |
| | | | | Net Income: | 1,420.74- | 0.00 |
| 02/2021 | PRG | $/GAL:1.07 | 1,073.66-/0.00- | Plant Products - Gals - Sales: | 1,151.52- | 0.00 |
| | Roy NRI: | 0.00000306 | | Net Income: | 1,151.52- | 0.00 |
| 02/2021 | PRG | $/GAL:1.07 | 613.59-/0.00- | Plant Products - Gals - Sales: | 656.84- | 0.00 |
| | Roy NRI: | 0.00000306 | | Net Income: | 656.84- | 0.00 |
| 02/2021 | PRG | $/GAL:1.07 | 1,079.65-/0.00- | Plant Products - Gals - Sales: | 1,155.76- | 0.00 |
| | Roy NRI: | 0.00000306 | | Net Income: | 1,155.76- | 0.00 |
| 02/2021 | PRG | $/GAL:1.08 | 1,811.53-/0.01- | Plant Products - Gals - Sales: | 1,950.19- | 0.01- |
| | Roy NRI: | 0.00000306 | | Net Income: | 1,950.19- | 0.01- |
| 02/2021 | PRG | $/GAL:1.07 | 3,174.19-/0.01- | Plant Products - Gals - Sales: | 3,400.50- | 0.01- |
| | Roy NRI: | 0.00000306 | | Net Income: | 3,400.50- | 0.01- |
| 02/2021 | PRG | $/GAL:1.07 | 1,508.74-/0.00- | Plant Products - Gals - Sales: | 1,615.56- | 0.00 |
| | Roy NRI: | 0.00000153 | | Net Income: | 1,615.56- | 0.00 |
| 03/2021 | PRG | $/GAL:0.73 | 603.55-/0.00- | Plant Products - Gals - Sales: | 443.51- | 0.00 |
| | Roy NRI: | 0.00000306 | | Net Income: | 443.51- | 0.00 |
| 03/2021 | PRG | $/GAL:0.74 | 1,143.25-/0.00- | Plant Products - Gals - Sales: | 846.07- | 0.00 |
| | Roy NRI: | 0.00000306 | | Net Income: | 846.07- | 0.00 |
| 03/2021 | PRG | $/GAL:0.75 | 572.16-/0.00- | Plant Products - Gals - Sales: | 426.50- | 0.00 |
| | Roy NRI: | 0.00000306 | | Net Income: | 426.50- | 0.00 |
| 03/2021 | PRG | $/GAL:0.72 | 1,110.-/0.00- | Plant Products - Gals - Sales: | 800.16- | 0.00 |
| | Roy NRI: | 0.00000306 | | Net Income: | 800.16- | 0.00 |
| 03/2021 | PRG | $/GAL:0.73 | 3,188.27-/0.01- | Plant Products - Gals - Sales: | 2,342.18- | 0.01- |
| | Roy NRI: | 0.00000306 | | Net Income: | 2,342.18- | 0.01- |
| 03/2021 | PRG | $/GAL:0.73 | 1,514.44-/0.00- | Plant Products - Gals - Sales: | 1,111.09- | 0.00 |
| | Roy NRI: | 0.00000076 | | Net Income: | 1,111.09- | 0.00 |
| 03/2021 | PRG | $/GAL:0.73 | 1,514.44-/0.00- | Plant Products - Gals - Sales: | 1,111.09- | 0.00 |
| | Roy NRI: | 0.00000153 | | Net Income: | 1,111.09- | 0.00 |
| 04/2021 | PRG | $/GAL:0.46 | 13,083.63 /0.04 | Plant Products - Gals - Sales: | 6,045.33 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 606.17- | 0.00 |
| | | | | Net Income: | 5,439.16 | 0.02 |
| 04/2021 | PRG | $/GAL:0.49 | 33,223.08 /0.10 | Plant Products - Gals - Sales: | 16,418.98 | 0.05 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,565.00- | 0.00 |
| | | | | Net Income: | 14,853.98 | 0.05 |
| 04/2021 | PRG | $/GAL:0.50 | 40,657.93 /0.12 | Plant Products - Gals - Sales: | 20,267.16 | 0.06 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,918.59- | 0.01- |
| | | | | Net Income: | 18,348.57 | 0.05 |

MSTrust_005828

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021  
Account: JUD   Page   72

**LEASE: (BBBU01)  BB-Budahn-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 H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | PRG | $/GAL:0.50 | 16,816.99 /0.05 | Plant Products - Gals - Sales: | 8,466.06 | 0.03 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 798.17- | 0.01- |
| | | | | Net Income: | 7,667.89 | 0.02 |
| 04/2021 | PRG | $/GAL:0.48 | 24,502.99 /0.07 | Plant Products - Gals - Sales: | 11,830.93 | 0.04 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,157.09- | 0.01- |
| | | | | Net Income: | 10,673.84 | 0.03 |
| 04/2021 | PRG | $/GAL:0.50 | 41,654 /0.13 | Plant Products - Gals - Sales: | 20,766.77 | 0.06 |
| | Roy NRI: | 0.00000306 | | Production Tax - Plant - Gals: | 798.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,597.44- | 0.00 |
| | | | | Net Income: | 18,370.61 | 0.06 |
| 04/2021 | PRG | $/GAL:0.49 | 119,513.92 /0.37 | Plant Products - Gals - Sales: | 59,105.43 | 0.18 |
| | Roy NRI: | 0.00000306 | | Production Tax - Plant - Gals: | 1,597.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,792.33- | 0.02- |
| | | | | Net Income: | 52,715.66 | 0.16 |
| 04/2021 | PRG | $/GAL:0.49 | 58,367.01 /0.04 | Plant Products - Gals - Sales: | 28,824.43 | 0.02 |
| | Roy NRI: | 0.00000076 | | Other Deducts - Plant - Gals: | 2,768.32- | 0.00 |
| | | | | Net Income: | 26,056.11 | 0.02 |
| 04/2021 | PRG | $/GAL:0.61 | 454.79-/0.00- | Plant Products - Gals - Sales: | 275.93- | 0.00 |
| | Roy NRI: | 0.00000306 | | Net Income: | 275.93- | 0.00 |
| 04/2021 | PRG | $/GAL:0.66 | 1,235.55-/0.00- | Plant Products - Gals - Sales: | 818.02- | 0.00 |
| | Roy NRI: | 0.00000306 | | Net Income: | 818.02- | 0.00 |
| 04/2021 | PRG | $/GAL:0.67 | 1,524.89-/0.00- | Plant Products - Gals - Sales: | 1,020.32- | 0.00 |
| | Roy NRI: | 0.00000306 | | Net Income: | 1,020.32- | 0.00 |
| 04/2021 | PRG | $/GAL:0.68 | 637.07-/0.00- | Plant Products - Gals - Sales: | 430.53- | 0.00 |
| | Roy NRI: | 0.00000306 | | Net Income: | 430.53- | 0.00 |
| 04/2021 | PRG | $/GAL:0.64 | 890.98-/0.00- | Plant Products - Gals - Sales: | 570.74- | 0.00 |
| | Roy NRI: | 0.00000306 | | Net Income: | 570.74- | 0.00 |
| 04/2021 | PRG | $/GAL:0.67 | 1,562.98-/0.00- | Plant Products - Gals - Sales: | 1,054.30- | 0.00 |
| | Roy NRI: | 0.00000306 | | Net Income: | 1,054.30- | 0.00 |
| 04/2021 | PRG | $/GAL:0.66 | 4,442.23-/0.01- | Plant Products - Gals - Sales: | 2,935.71- | 0.01- |
| | Roy NRI: | 0.00000306 | | Net Income: | 2,935.71- | 0.01- |
| 04/2021 | PRG | $/GAL:0.49 | 58,367.01 /0.09 | Plant Products - Gals - Sales: | 28,824.43 | 0.04 |
| | Roy NRI: | 0.00000153 | | Other Deducts - Plant - Gals: | 2,768.32- | 0.00 |
| | | | | Net Income: | 26,056.11 | 0.04 |
| 04/2021 | PRG | $/GAL:0.66 | 2,163.80-/0.00- | Plant Products - Gals - Sales: | 1,426.83- | 0.00 |
| | Roy NRI: | 0.00000153 | | Net Income: | 1,426.83- | 0.00 |
| 05/2021 | PRG | $/GAL:0.50 | 12,287.21 /0.04 | Plant Products - Gals - Sales: | 6,129.24 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 562.06- | 0.00 |
| | | | | Net Income: | 5,567.18 | 0.02 |
| 05/2021 | PRG | $/GAL:0.53 | 34,949.61 /0.11 | Plant Products - Gals - Sales: | 18,570.82 | 0.06 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,623.12- | 0.01- |
| | | | | Net Income: | 16,947.70 | 0.05 |

MSTrust_005829

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   73

### LEASE: (BBBU01)  BB-Budahn-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 H   (Continued)
**Revenue:**    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | PRG | $/GAL:0.54 | 29,516.44 /0.09 | Plant Products - Gals - Sales: | 15,811.96 | 0.05 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,373.05- | 0.01- |
| | | | | Net Income: | 14,438.91 | 0.04 |
| 05/2021 | PRG | $/GAL:0.54 | 7,130.83 /0.02 | Plant Products - Gals - Sales: | 3,856.60 | 0.01 |
| | Roy NRI: | 0.00000306 | | Net Income: | 3,856.60 | 0.01 |
| 05/2021 | PRG | $/GAL:0.52 | 15,538.84 /0.05 | Plant Products - Gals - Sales: | 8,082.39 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 723.53- | 0.00 |
| | | | | Net Income: | 7,358.86 | 0.02 |
| 05/2021 | PRG | $/GAL:0.54 | 34,489.51 /0.11 | Plant Products - Gals - Sales: | 18,530.59 | 0.06 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,595.98- | 0.01- |
| | | | | Net Income: | 16,934.61 | 0.05 |
| 05/2021 | PRG | $/GAL:0.53 | 102,787.67 /0.31 | Plant Products - Gals - Sales: | 54,313.10 | 0.17 |
| | Roy NRI: | 0.00000306 | | Production Tax - Plant - Gals: | 798.72- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,993.61- | 0.01- |
| | | | | Net Income: | 49,520.77 | 0.15 |
| 05/2021 | PRG | $/GAL:0.53 | 35,691.57 /0.03 | Plant Products - Gals - Sales: | 18,954.37 | 0.01 |
| | Roy NRI: | 0.00000076 | | Net Income: | 18,954.37 | 0.01 |
| 05/2021 | PRG | $/GAL:0.53 | 35,691.57 /0.05 | Plant Products - Gals - Sales: | 18,954.37 | 0.03 |
| | Roy NRI: | 0.00000153 | | Other Deducts - Plant - Gals: | 1,668.83- | 0.00 |
| | | | | Net Income: | 17,285.54 | 0.03 |

**Total Revenue for LEASE**      4.27

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBBU01 | multiple | 4.27 | 4.27 |

### LEASE: (BBCL01)  BB Charlie Loomer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H4   County: MC KENZIE, ND
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:18.21 | 435.64 /0.00 | Gas Sales: | 7,933.48 | 0.02 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 0.15 | 0.00 |
| | | | | Other Deducts - Gas: | 226.38- | 0.00 |
| | | | | Net Income: | 7,707.25 | 0.02 |
| 03/2021 | GAS | $/MCF:2.56 | 492.25 /0.00 | Gas Sales: | 1,260.53 | 0.01 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 0.16 | 0.00 |
| | | | | Other Deducts - Gas: | 209.36 | 0.01 |
| | | | | Net Income: | 1,470.05 | 0.02 |
| 04/2021 | GAS | $/MCF:2.57 | 9,664 /0.03 | Gas Sales: | 24,859.66 | 0.08 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 1,603.84- | 0.01- |
| | | | | Other Deducts - Gas: | 96,230.95- | 0.29- |
| | | | | Net Income: | 72,975.13- | 0.22- |
| 04/2021 | GAS | $/MCF:2.60 | 517.69 /0.00 | Gas Sales: | 1,345.01 | 0.01 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 0.16- | 0.00 |
| | | | | Other Deducts - Gas: | 240.44 | 0.00 |
| | | | | Net Income: | 1,585.29 | 0.01 |

MSTrust_005830

From:  Sklarco, LLC  
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021  
Account: JUD   Page   74

**LEASE: (BBCL01)  BB Charlie Loomer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H4   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.88 | 8,925.52 /0.03 | Gas Sales: | 25,661.59 | 0.08 |
| | Roy NRI | 0.00000305 | | Production Tax - Gas: | 1,603.84- | 0.01- |
| | | | | Other Deducts - Gas: | 90,617.48- | 0.27- |
| | | | | Net Income: | 66,559.73- | 0.20- |
| 05/2021 | OIL | $/BBL:65.81 | 8,468.66 /0.03 | Oil Sales: | 557,337.61 | 1.70 |
| | Roy NRI | 0.00000305 | | Production Tax - Oil: | 60,144.35- | 0.18- |
| | | | | Other Deducts - Oil: | 77,786.69- | 0.24- |
| | | | | Net Income: | 419,406.57 | 1.28 |
| 06/2021 | OIL | $/BBL:71.38 | 7,572.34 /0.02 | Oil Sales: | 540,497.19 | 1.65 |
| | Roy NRI | 0.00000305 | | Production Tax - Oil: | 59,342.42- | 0.18- |
| | | | | Other Deducts - Oil: | 66,559.74- | 0.21- |
| | | | | Net Income: | 414,595.03 | 1.26 |
| 02/2021 | PRG | $/GAL:1.05 | 5,072.47-/0.02- | Plant Products - Gals - Sales: | 5,313.42- | 0.02- |
| | Roy NRI | 0.00000305 | | Net Income: | 5,313.42- | 0.02- |
| 03/2021 | PRG | $/GAL:0.83 | 5,674.53-/0.02- | Plant Products - Gals - Sales: | 4,736.00- | 0.01- |
| | Roy NRI | 0.00000305 | | Net Income: | 4,736.00- | 0.01- |
| 04/2021 | PRG | $/GAL:0.60 | 132,924.90 /0.41 | Plant Products - Gals - Sales: | 79,390.54 | 0.24 |
| | Roy NRI | 0.00000305 | | Production Tax - Plant - Gals: | 1,603.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,613.47- | 0.02- |
| | | | | Net Income: | 72,173.22 | 0.22 |
| 04/2021 | PRG | $/GAL:0.79 | 5,870.05-/0.02- | Plant Products - Gals - Sales: | 4,629.49- | 0.01- |
| | Roy NRI | 0.00000305 | | Net Income: | 4,629.49- | 0.01- |
| 05/2021 | PRG | $/GAL:0.64 | 111,662.89 /0.34 | Plant Products - Gals - Sales: | 71,371.29 | 0.22 |
| | Roy NRI | 0.00000305 | | Production Tax - Plant - Gals: | 1,603.85- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4,811.55- | 0.01- |
| | | | | Net Income: | 64,955.89 | 0.20 |

**Total Revenue for LEASE**                                                   **2.55**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL01 | 0.00000305 | 2.55 | 2.55 |

**LEASE: (BBCL02)  BB Charlie Loomer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H5   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:18.21 | 422.52 /0.00 | Gas Sales: | 7,694.54 | 0.02 |
| | Roy NRI | 0.00000305 | | Production Tax - Gas: | 0.16 | 0.00 |
| | | | | Net Income: | 7,694.70 | 0.02 |
| 03/2021 | GAS | $/MCF:2.56 | 616.95 /0.00 | Gas Sales: | 1,579.86 | 0.01 |
| | Roy NRI | 0.00000305 | | Production Tax - Gas: | 0.21 | 0.00 |
| | | | | Other Deducts - Gas: | 262.40 | 0.00 |
| | | | | Net Income: | 1,842.47 | 0.01 |
| 04/2021 | GAS | $/MCF:2.57 | 10,933.23 /0.03 | Gas Sales: | 28,067.36 | 0.09 |
| | Roy NRI | 0.00000305 | | Production Tax - Gas: | 1,603.84- | 0.01- |
| | | | | Other Deducts - Gas: | 109,061.75- | 0.33- |
| | | | | Net Income: | 82,598.23- | 0.25- |

MSTrust_005831

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD    Page    75

## LEASE: (BBCL02)  BB Charlie Loomer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H5    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | GAS | $/MCF:2.60 | 585.64 /0.00 | Gas Sales: | 1,521.57 | 0.01 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Gas: | 0.26- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 272.00 | 0.00 |
|  |  |  |  | Net Income: | 1,793.31 | 0.01 |
| 05/2021 | GAS | $/MCF:2.85 | 10,422.30 /0.03 | Gas Sales: | 29,671.21 | 0.09 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Gas: | 1,603.84- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 105,854.05- | 0.33- |
|  |  |  |  | Net Income: | 77,786.68- | 0.24- |
| 05/2021 | OIL | $/BBL:65.78 | 6,339.03 /0.02 | Oil Sales: | 417,000.80 | 1.27 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Oil: | 44,105.85- | 0.13- |
|  |  |  |  | Other Deducts - Oil: | 58,540.50- | 0.18- |
|  |  |  |  | Net Income: | 314,354.45 | 0.96 |
| 06/2021 | OIL | $/BBL:71.44 | 7,060.99 /0.02 | Oil Sales: | 504,410.59 | 1.54 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Oil: | 56,134.72- | 0.17- |
|  |  |  |  | Other Deducts - Oil: | 61,748.20- | 0.19- |
|  |  |  |  | Net Income: | 386,527.67 | 1.18 |
| 02/2021 | PRG | $/GAL:1.05 | 4,919.67-/0.02- | Plant Products - Gals - Sales: | 5,153.26- | 0.01- |
|  | Roy NRI: | 0.00000305 |  | Net Income: | 5,153.26- | 0.01- |
| 03/2021 | PRG | $/GAL:0.83 | 7,112.35-/0.02- | Plant Products - Gals - Sales: | 5,936.05- | 0.02- |
|  | Roy NRI: | 0.00000305 |  | Other Deducts - Plant - Gals: | 391.88 | 0.01 |
|  |  |  |  | Net Income: | 5,544.17- | 0.01- |
| 04/2021 | PRG | $/GAL:0.60 | 150,381.94 /0.46 | Plant Products - Gals - Sales: | 89,815.56 | 0.27 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Plant - Gals: | 1,603.85- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,415.40- | 0.02- |
|  |  |  |  | Net Income: | 81,796.31 | 0.25 |
| 04/2021 | PRG | $/GAL:0.79 | 6,640.81-/0.02- | Plant Products - Gals - Sales: | 5,237.39- | 0.02- |
|  | Roy NRI: | 0.00000305 |  | Net Income: | 5,237.39- | 0.02- |
| 05/2021 | PRG | $/GAL:0.64 | 130,388.67 /0.40 | Plant Products - Gals - Sales: | 83,400.16 | 0.25 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Plant - Gals: | 1,603.85- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,613.47- | 0.02- |
|  |  |  |  | Net Income: | 76,182.84 | 0.23 |

**Total Revenue for LEASE** | | | | | | **2.13**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| BBCL02 | 0.00000305 | 2.13 | | 2.13 |

## LEASE: (BBCL03)  BB Charlie Loomer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H6    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | GAS | $/MCF:18.21 | 424.77 /0.00 | Gas Sales: | 7,735.49 | 0.02 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Gas: | 0.16 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 220.73- | 0.00 |
|  |  |  |  | Net Income: | 7,514.92 | 0.02 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page   76

**LEASE: (BBCL03)  BB Charlie Loomer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H6    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 03/2021 | GAS | $/MCF:2.56 | 523.52 /0.00 | Gas Sales: | 1,340.59 | 0.01 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Gas: | 0.16 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 222.67 | 0.00 |
|  |  |  |  | Net Income: | 1,563.42 | 0.01 |
| 04/2021 | GAS | $/MCF:2.56 | 10,025.55 /0.03 | Gas Sales: | 25,661.59 | 0.08 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Gas: | 1,603.84- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 100,240.58- | 0.30- |
|  |  |  |  | Net Income: | 76,182.83- | 0.23- |
| 04/2021 | GAS | $/MCF:2.60 | 537 /0.00 | Gas Sales: | 1,395.17 | 0.01 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Gas: | 0.21- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 249.41 | 0.00 |
|  |  |  |  | Net Income: | 1,644.37 | 0.01 |
| 05/2021 | GAS | $/MCF:2.87 | 6,996.88 /0.02 | Gas Sales: | 20,048.12 | 0.06 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Gas: | 1,603.84- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 70,569.37- | 0.22- |
|  |  |  |  | Net Income: | 52,125.09- | 0.16- |
| 05/2021 | OIL | $/BBL:65.88 | 4,126.64 /0.01 | Oil Sales: | 271,852.45 | 0.83 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Oil: | 29,671.21- | 0.09- |
|  |  |  |  | Other Deducts - Oil: | 37,690.46- | 0.12- |
|  |  |  |  | Net Income: | 204,490.78 | 0.62 |
| 06/2021 | OIL | $/BBL:71.32 | 4,474.95 /0.01 | Oil Sales: | 319,166.00 | 0.97 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Oil: | 34,482.76- | 0.10- |
|  |  |  |  | Other Deducts - Oil: | 38,492.38- | 0.12- |
|  |  |  |  | Net Income: | 246,190.86 | 0.75 |
| 02/2021 | PRG | $/GAL:1.05 | 4,946.02-/0.02- | Plant Products - Gals - Sales: | 5,180.98- | 0.02- |
|  | Roy NRI: | 0.00000305 |  | Net Income: | 5,180.98- | 0.02- |
| 03/2021 | PRG | $/GAL:0.83 | 6,034.34-/0.02- | Plant Products - Gals - Sales: | 5,036.31- | 0.01- |
|  | Roy NRI: | 0.00000305 |  | Net Income: | 5,036.31- | 0.01- |
| 04/2021 | PRG | $/GAL:0.60 | 137,897.19 /0.42 | Plant Products - Gals - Sales: | 82,598.24 | 0.25 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Plant - Gals: | 1,603.85- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,613.47- | 0.02- |
|  |  |  |  | Net Income: | 75,380.92 | 0.23 |
| 04/2021 | PRG | $/GAL:0.79 | 6,089.23-/0.02- | Plant Products - Gals - Sales: | 4,802.43- | 0.01- |
|  | Roy NRI: | 0.00000305 |  | Net Income: | 4,802.43- | 0.01- |
| 05/2021 | PRG | $/GAL:0.63 | 87,534.35 /0.27 | Plant Products - Gals - Sales: | 55,332.80 | 0.17 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Plant - Gals: | 801.92- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,009.62- | 0.02- |
|  |  |  |  | Net Income: | 50,521.26 | 0.15 |

**Total Revenue for LEASE**                                                1.36

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BBCL03 | 0.00000305 | 1.36 | 1.36 |

MSTrust_005833

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   77

### LEASE: (BBCL04)  BB Charlie Loomer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H7   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:18.21 | 191.72 /0.00 | Gas Sales: | 3,491.56 | 0.01 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 0.10 | 0.00 |
| | | | | Net Income: | 3,491.66 | 0.01 |
| 03/2021 | GAS | $/MCF:2.56 | 147.20 /0.00 | Gas Sales: | 376.95 | 0.00 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 0.05 | 0.00 |
| | | | | Other Deducts - Gas: | 62.61 | 0.00 |
| | | | | Net Income: | 439.61 | 0.00 |
| 05/2021 | GAS | $/MCF:2.92 | 6,050.65 /0.02 | Gas Sales: | 17,642.34 | 0.05 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 801.92- | 0.00 |
| | | | | Other Deducts - Gas: | 60,946.27- | 0.18- |
| | | | | Net Income: | 44,105.85- | 0.13- |
| 05/2021 | OIL | $/BBL:65.84 | 3,118.18 /0.01 | Oil Sales: | 205,292.70 | 0.63 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 22,453.89- | 0.07- |
| | | | | Other Deducts - Oil: | 28,869.29- | 0.09- |
| | | | | Net Income: | 153,969.52 | 0.47 |
| 06/2021 | OIL | $/BBL:71.24 | 2,701.41 /0.01 | Oil Sales: | 192,461.91 | 0.59 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 21,651.96- | 0.07- |
| | | | | Other Deducts - Oil: | 23,255.81- | 0.07- |
| | | | | Net Income: | 147,554.14 | 0.45 |
| 02/2021 | PRG | $/GAL:1.05 | 2,232.29-/0.01- | Plant Products - Gals - Sales: | 2,338.23- | 0.01- |
| | Roy NRI: | 0.00000305 | | Net Income: | 2,338.23- | 0.01- |
| 03/2021 | PRG | $/GAL:0.83 | 1,697.13-/0.01- | Plant Products - Gals - Sales: | 1,416.39- | 0.00 |
| | Roy NRI: | 0.00000305 | | Net Income: | 1,416.39- | 0.00 |
| 05/2021 | PRG | $/GAL:0.64 | 75,696.98 /0.23 | Plant Products - Gals - Sales: | 48,115.48 | 0.15 |
| | Roy NRI: | 0.00000305 | | Production Tax - Plant - Gals: | 801.92- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,207.70- | 0.01- |
| | | | | Net Income: | 44,105.86 | 0.13 |

**Total Revenue for LEASE**   0.92

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL04 | 0.00000305 | 0.92 | 0.92 |

### LEASE: (BBCL05)  BB Charlie Loomer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H8   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:18.21 | 692.66 /0.00 | Gas Sales: | 12,614.36 | 0.04 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 0.26 | 0.00 |
| | | | | Net Income: | 12,614.62 | 0.04 |
| 03/2021 | GAS | $/MCF:2.56 | 97.86 /0.00 | Gas Sales: | 250.60 | 0.00 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 0.06 | 0.00 |
| | | | | Other Deducts - Gas: | 41.62 | 0.01 |
| | | | | Net Income: | 292.28 | 0.01 |
| 04/2021 | GAS | $/MCF:2.60 | 1,530.46 /0.00 | Gas Sales: | 3,976.03 | 0.01 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 130.97- | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page    78

**LEASE: (BBCL05)  BB Charlie Loomer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H8    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 18,863.71- | 0.05- |
| | | | | Net Income: | 15,018.65- | 0.03- |
| | | | | | | |
| 04/2021 | GAS | $/MCF:2.60 | 82.02 /0.00 | Gas Sales: | 213.12 | 0.00 |
| | Roy NRI | 0.00000305 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 38.10 | 0.00 |
| | | | | Net Income: | 251.17 | 0.00 |
| | | | | | | |
| 05/2021 | GAS | $/MCF:2.86 | 8,679.81 /0.03 | Gas Sales: | 24,859.66 | 0.08 |
| | Roy NRI | 0.00000305 | | Production Tax - Gas: | 1,603.84- | 0.01- |
| | | | | Other Deducts - Gas: | 88,211.71- | 0.27- |
| | | | | Net Income: | 64,955.89- | 0.20- |
| | | | | | | |
| 05/2021 | OIL | $/BBL:65.88 | 3,797.92 /0.01 | Oil Sales: | 250,200.48 | 0.76 |
| | Roy NRI | 0.00000305 | | Production Tax - Oil: | 26,463.51- | 0.08- |
| | | | | Other Deducts - Oil: | 34,482.76- | 0.10- |
| | | | | Net Income: | 189,254.21 | 0.58 |
| | | | | | | |
| 06/2021 | OIL | $/BBL:71.40 | 4,267.69 /0.01 | Oil Sales: | 304,731.36 | 0.93 |
| | Roy NRI | 0.00000305 | | Production Tax - Oil: | 33,680.84- | 0.10- |
| | | | | Other Deducts - Oil: | 37,690.46- | 0.12- |
| | | | | Net Income: | 233,360.06 | 0.71 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:1.05 | 8,065.18-/0.02- | Plant Products - Gals - Sales: | 8,448.28- | 0.03- |
| | Roy NRI | 0.00000305 | | Net Income: | 8,448.28- | 0.03- |
| | | | | | | |
| 04/2021 | PRG | $/GAL:0.60 | 21,051.07 /0.06 | Plant Products - Gals - Sales: | 12,567.89 | 0.04 |
| | Roy NRI | 0.00000305 | | Other Deducts - Plant - Gals: | 1,095.69- | 0.00 |
| | | | | Net Income: | 11,472.20 | 0.04 |
| | | | | | | |
| 04/2021 | PRG | $/GAL:0.79 | 929.85-/0.00- | Plant Products - Gals - Sales: | 733.27- | 0.00 |
| | Roy NRI | 0.00000305 | | Net Income: | 733.27- | 0.00 |
| | | | | | | |
| 05/2021 | PRG | $/GAL:0.64 | 108,588.51 /0.33 | Plant Products - Gals - Sales: | 68,965.52 | 0.21 |
| | Roy NRI | 0.00000305 | | Production Tax - Gals: | 1,603.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,811.55- | 0.02- |
| | | | | Net Income: | 62,550.12 | 0.19 |

**Total Revenue for LEASE**                                                   **1.31**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL05 | 0.00000305 | 1.31 | 1.31 |

**LEASE: (BBCL06)  BB Charlie Loomer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H9    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:18.57 | 1,208.91 /0.00 | Gas Sales: | 22,453.89 | 0.07 |
| | Roy NRI | 0.00000305 | | Production Tax - Gas: | 801.92- | 0.00 |
| | | | | Other Deducts - Gas: | 801.92- | 0.01- |
| | | | | Net Income: | 20,850.05 | 0.06 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.58 | 1,553.63 /0.00 | Gas Sales: | 4,009.62 | 0.01 |
| | Roy NRI | 0.00000305 | | Other Deducts - Gas: | 10,425.02 | 0.03 |
| | | | | Net Income: | 14,434.64 | 0.04 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page    79

**LEASE: (BBCL06)  BB Charlie Loomer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H9    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.59 | 37,404.18 /0.11 | Gas Sales: | 97,032.88 | 0.30 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 5,613.47- | 0.02- |
| | | | | Other Deducts - Gas: | 374,498.80- | 1.14- |
| | | | | Net Income: | 283,079.39- | 0.86- |
| 04/2021 | GAS | $/MCF:2.80 | 2,003.56 /0.01 | Gas Sales: | 5,613.47 | 0.02 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Gas: | 12,028.87 | 0.03 |
| | | | | Net Income: | 17,642.34 | 0.05 |
| 05/2021 | GAS | $/MCF:2.88 | 33,988.37 /0.10 | Gas Sales: | 97,834.80 | 0.30 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 4,811.54- | 0.02- |
| | | | | Other Deducts - Gas: | 344,025.66- | 1.05- |
| | | | | Net Income: | 251,002.40- | 0.77- |
| 05/2021 | OIL | $/BBL:65.79 | 7,032.78 /0.02 | Oil Sales: | 462,710.51 | 1.41 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 49,719.33- | 0.15- |
| | | | | Other Deducts - Oil: | 64,955.89- | 0.20- |
| | | | | Net Income: | 348,035.29 | 1.06 |
| 06/2021 | OIL | $/BBL:71.44 | 6,432.44 /0.02 | Oil Sales: | 459,502.81 | 1.40 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 49,719.33- | 0.15- |
| | | | | Other Deducts - Oil: | 56,134.72- | 0.17- |
| | | | | Net Income: | 353,648.76 | 1.08 |
| 02/2021 | PRG | $/GAL:1.05 | 14,076.03-/0.04- | Plant Products - Gals - Sales: | 14,744.65- | 0.04- |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 755.76 | 0.00 |
| | | | | Net Income: | 13,988.89- | 0.04- |
| 03/2021 | PRG | $/GAL:0.83 | 17,910.13-/0.05- | Plant Products - Gals - Sales: | 14,947.99- | 0.05- |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 986.78 | 0.01 |
| | | | | Net Income: | 13,961.21- | 0.04- |
| 04/2021 | PRG | $/GAL:0.60 | 514,478.93 /1.57 | Plant Products - Gals - Sales: | 307,137.13 | 0.94 |
| | Roy NRI: | 0.00000305 | | Production Tax - Plant - Gals: | 6,415.40- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 22,453.89- | 0.07- |
| | | | | Net Income: | 278,267.84 | 0.85 |
| 04/2021 | PRG | $/GAL:0.79 | 22,719.32-/0.07- | Plant Products - Gals - Sales: | 17,917.96- | 0.05- |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 1,287.77 | 0.00 |
| | | | | Net Income: | 16,630.19- | 0.05- |
| 05/2021 | PRG | $/GAL:0.64 | 425,336.17 /1.30 | Plant Products - Gals - Sales: | 271,050.52 | 0.83 |
| | Roy NRI: | 0.00000305 | | Production Tax - Plant - Gals: | 5,613.47- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 18,444.27- | 0.06- |
| | | | | Net Income: | 246,992.78 | 0.75 |

**Total Revenue for LEASE**                                                                 **2.13**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BBCL06 | 0.00000305 | 2.13 | 2.13 |

MSTrust_005836

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   80

### LEASE: (BBCL07)  BB CharlieLoomer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H10   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:18.21 | 19.36 /0.00 | Gas Sales: | 352.55 | 0.00 |
| | Roy NRI | 0.00000305 | | Net Income: | 352.55 | 0.00 |
| 03/2021 | GAS | $/MCF:2.56 | 32.78 /0.00 | Gas Sales: | 83.93 | 0.00 |
| | Roy NRI | 0.00000305 | | Net Income: | 83.93 | 0.00 |
| 04/2021 | GAS | $/MCF:2.60 | 239.97 /0.00 | Gas Sales: | 623.44 | 0.00 |
| | Roy NRI | 0.00000305 | | Production Tax - Gas: | 20.51- | 0.00 |
| | | | | Other Deducts - Gas: | 2,957.25- | 0.00 |
| | | | | Net Income: | 2,354.32- | 0.00 |
| 05/2021 | GAS | $/MCF:2.87 | 110.73 /0.00 | Gas Sales: | 317.75 | 0.00 |
| | Roy NRI | 0.00000305 | | Production Tax - Gas: | 9.08- | 0.00 |
| | | | | Other Deducts - Gas: | 1,292.09- | 0.00 |
| | | | | Net Income: | 983.42- | 0.00 |
| 05/2021 | OIL | $/BBL:65.68 | 2,100.04 /0.01 | Oil Sales: | 137,931.03 | 0.42 |
| | Roy NRI | 0.00000305 | | Production Tax - Oil: | 14,434.64- | 0.04- |
| | | | | Other Deducts - Oil: | 19,246.19- | 0.06- |
| | | | | Net Income: | 104,250.20 | 0.32 |
| 06/2021 | OIL | $/BBL:71.31 | 5,105.45 /0.02 | Oil Sales: | 364,073.78 | 1.11 |
| | Roy NRI | 0.00000305 | | Production Tax - Oil: | 40,096.23- | 0.12- |
| | | | | Other Deducts - Oil: | 44,105.85- | 0.14- |
| | | | | Net Income: | 279,871.70 | 0.85 |
| 03/2021 | PRG | $/GAL:0.83 | 377.78-/0.00- | Plant Products - Gals - Sales: | 315.21- | 0.00 |
| | Roy NRI | 0.00000305 | | Net Income: | 315.21- | 0.00 |
| 04/2021 | PRG | $/GAL:0.60 | 3,299.88 /0.01 | Plant Products - Gals - Sales: | 1,970.16 | 0.00 |
| | Roy NRI | 0.00000305 | | Net Income: | 1,970.16 | 0.00 |
| 05/2021 | PRG | $/GAL:0.64 | 1,385.39 /0.00 | Plant Products - Gals - Sales: | 881.88 | 0.00 |
| | Roy NRI | 0.00000305 | | Net Income: | 881.88 | 0.00 |

**Total Revenue for LEASE**                1.17

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL07 | 0.00000305 | 1.17 | 1.17 |

### LEASE: (BBSL01)  BB-S Loomer LW 15-95-0817 H-1   County: MC KENZIE, ND

API: 3505308130
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:2.11 | 143.94 /0.00 | Gas Sales: | 303.38 | 0.00 |
| | Wrk NRI | 0.00000153 | | Production Tax - Gas: | 7.54- | 0.00 |
| | | | | Other Deducts - Gas: | 210.98- | 0.00 |
| | | | | Net Income: | 84.86 | 0.00 |
| 02/2021 | GAS | $/MCF:18.21 | 411.80 /0.00 | Gas Sales: | 7,499.41 | 0.01 |
| | Wrk NRI | 0.00000153 | | Production Tax - Gas: | 0.16 | 0.00 |
| | | | | Net Income: | 7,499.57 | 0.01 |

MSTrust_005837

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   81

**LEASE: (BBSL01)  BB-S Loomer LW 15-95-0817 H-1   (Continued)**
**API: 3505308130**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.56 | 405.36 /0.00 | Gas Sales: | 1,038.03 | 0.00 |
| | Wrk NRI: | 0.00000153 | | Production Tax - Gas: | 0.16 | 0.00 |
| | | | | Net Income: | 1,038.19 | 0.00 |
| 04/2021 | GAS | $/MCF:2.52 | 9,552.67 /0.01 | Gas Sales: | 24,038.46 | 0.04 |
| | Wrk NRI: | 0.00000153 | | Other Deducts - Gas: | 84,935.90- | 0.13- |
| | | | | Net Income: | 60,897.44- | 0.09- |
| 04/2021 | GAS | $/MCF:2.60 | 430.16 /0.00 | Gas Sales: | 1,117.63 | 0.00 |
| | Wrk NRI: | 0.00000153 | | Production Tax - Gas: | 0.20- | 0.00 |
| | | | | Net Income: | 1,117.43 | 0.00 |
| 05/2021 | GAS | $/MCF:2.87 | 4,620.42 /0.01 | Gas Sales: | 13,258.49 | 0.02 |
| | Wrk NRI: | 0.00000153 | | Production Tax - Gas: | 362.84 | 0.01 |
| | | | | Other Deducts - Gas: | 51,876.08- | 0.07- |
| | | | | Net Income: | 38,980.43- | 0.04- |
| 05/2021 | OIL | $/BBL:65.58 | 3,298.75 /0.01 | Oil Sales: | 216,346.15 | 0.33 |
| | Wrk NRI: | 0.00000153 | | Production Tax - Oil: | 24,038.46- | 0.04- |
| | | | | Other Deducts - Oil: | 30,448.72- | 0.04- |
| | | | | Net Income: | 161,858.97 | 0.25 |
| 06/2021 | OIL | $/BBL:71.32 | 3,954.89 /0.01 | Oil Sales: | 282,051.28 | 0.43 |
| | Wrk NRI: | 0.00000153 | | Production Tax - Oil: | 32,051.29- | 0.05- |
| | | | | Other Deducts - Oil: | 35,256.41- | 0.05- |
| | | | | Net Income: | 214,743.58 | 0.33 |
| 02/2021 | PRG | $/GAL:1.07 | 4,981.28-/0.01- | Plant Products - Gals - Sales: | 5,311.64- | 0.01- |
| | Wrk NRI: | 0.00000153 | | Net Income: | 5,311.64- | 0.01- |
| 03/2021 | PRG | $/GAL:0.75 | 4,858.17-/0.01- | Plant Products - Gals - Sales: | 3,658.06- | 0.00 |
| | Wrk NRI: | 0.00000153 | | Other Deducts - Plant - Gals: | 264.92 | 0.00 |
| | | | | Net Income: | 3,393.14- | 0.00 |
| 04/2021 | PRG | $/GAL:0.52 | 133,641.73 /0.20 | Plant Products - Gals - Sales: | 68,910.26 | 0.11 |
| | Wrk NRI: | 0.00000153 | | Production Tax - Plant - Gals: | 1,602.56- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4,807.69- | 0.00 |
| | | | | Net Income: | 62,500.01 | 0.10 |
| 04/2021 | PRG | $/GAL:0.68 | 5,125.57-/0.01- | Plant Products - Gals - Sales: | 3,510.85- | 0.01- |
| | Wrk NRI: | 0.00000153 | | Net Income: | 3,510.85- | 0.01- |
| 05/2021 | PRG | $/GAL:0.54 | 53,297.52 /0.08 | Plant Products - Gals - Sales: | 28,972.80 | 0.04 |
| | Wrk NRI: | 0.00000153 | | Other Deducts - Plant - Gals: | 2,448.74- | 0.00 |
| | | | | Net Income: | 26,524.06 | 0.04 |

**Total Revenue for LEASE** — 0.58

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BBSL01 | 0.00000153 | 0.58 | 0.58 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   82

**LEASE: (BEAD01)  Bear Den 24-13H #2   County: MC KENZIE, ND**

API: 3305303459
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.64 | 2,891.38 /0.71 | Gas Sales: | 7,624.01 | 1.88 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 169.20- | 0.05- |
| | | | | Other Deducts - Gas: | 10,221.75- | 2.51- |
| | | | | Net Income: | 2,766.94- | 0.68- |
| 05/2021 | GAS | $/MCF:2.64 | 2,891.38 /0.14 | Gas Sales: | 7,629.20 | 0.36 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Gas: | 156.76- | 0.01- |
| | | | | Other Deducts - Gas: | 10,137.42- | 0.47- |
| | | | | Net Income: | 2,664.98- | 0.12- |
| 07/2017 | OIL | | /0.00 | Oil Sales: | 209.02 | 0.01 |
| | Wrk NRI: | 0.00004686 | | Net Income: | 209.02 | 0.01 |
| 07/2017 | OIL | | /0.00 | Oil Sales: | 199.06 | 0.05 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95 | 0.00 |
| | | | | Other Deducts - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 199.06 | 0.05 |
| 08/2017 | OIL | | /0.00 | Production Tax - Oil: | 261.27 | 0.01 |
| | Wrk NRI: | 0.00004686 | | Net Income: | 261.27 | 0.01 |
| 08/2017 | OIL | | /0.00 | Production Tax - Oil: | 248.83 | 0.06 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 248.83 | 0.06 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 52.25 | 0.00 |
| | Wrk NRI: | 0.00004686 | | Net Income: | 52.25 | 0.00 |
| 10/2017 | OIL | | /0.00 | Production Tax - Oil: | 261.27 | 0.01 |
| | Wrk NRI: | 0.00004686 | | Net Income: | 261.27 | 0.01 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 1,306.37 | 0.06 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 52.25- | 0.00 |
| | | | | Other Deducts - Oil: | 52.25- | 0.00 |
| | | | | Net Income: | 1,201.87 | 0.06 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 1,273.99 | 0.31 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 1,264.04 | 0.31 |
| 12/2017 | OIL | | /0.00 | Other Deducts - Oil: | 9.95- | 0.00 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 9.95- | 0.00 |
| 02/2018 | OIL | | /0.00 | Production Tax - Oil: | 104.51 | 0.00 |
| | Wrk NRI: | 0.00004686 | | Net Income: | 104.51 | 0.00 |
| 02/2018 | OIL | | /0.00 | Production Tax - Oil: | 129.39 | 0.03 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 129.39 | 0.03 |
| 03/2018 | OIL | | /0.00 | Production Tax - Oil: | 104.51 | 0.00 |
| | Wrk NRI: | 0.00004686 | | Net Income: | 104.51 | 0.00 |
| 03/2018 | OIL | | /0.00 | Production Tax - Oil: | 109.48 | 0.03 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 109.48 | 0.03 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   83

**LEASE: (BEAD01)  Bear Den 24-13H #2   (Continued)**
**API: 3305303459**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2018 | OIL | | /0.00 | Production Tax - Oil: | 104.51 | 0.00 |
| | Wrk NRI: | 0.00004686 | | Net Income: | 104.51 | 0.00 |
| 04/2018 | OIL | | /0.00 | Production Tax - Oil: | 159.25 | 0.04 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 159.25 | 0.04 |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 209.02 | 0.01 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 261.27 | 0.01 |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 179.15 | 0.04 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 179.15 | 0.04 |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 156.76- | 0.01- |
| | Wrk NRI: | 0.00004686 | | Net Income: | 156.76- | 0.01- |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 129.39- | 0.03- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 139.34- | 0.03- |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 52.25- | 0.00 |
| | Wrk NRI: | 0.00004686 | | Net Income: | 52.25- | 0.00 |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 39.81- | 0.01- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 39.81- | 0.01- |
| 09/2019 | OIL | | /0.00 | Other Deducts - Oil: | 467.79 | 0.12 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 467.79 | 0.12 |
| 09/2019 | OIL | | /0.00 | Other Deducts - Oil: | 527.51- | 0.13- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 527.51- | 0.13- |
| 09/2019 | OIL | | /0.00 | Other Deducts - Oil: | 470.29 | 0.02 |
| | Wrk NRI: | 0.00004686 | | Net Income: | 470.29 | 0.02 |
| 09/2019 | OIL | | /0.00 | Other Deducts - Oil: | 522.55- | 0.02- |
| | Wrk NRI: | 0.00004686 | | Net Income: | 522.55- | 0.02- |
| 10/2019 | OIL | | /0.00 | Other Deducts - Oil: | 408.07 | 0.10 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 408.07 | 0.10 |
| 10/2019 | OIL | | /0.00 | Other Deducts - Oil: | 537.46- | 0.13- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 537.46- | 0.13- |
| 10/2019 | OIL | | /0.00 | Other Deducts - Oil: | 418.04 | 0.02 |
| | Wrk NRI: | 0.00004686 | | Net Income: | 418.04 | 0.02 |
| 10/2019 | OIL | | /0.00 | Other Deducts - Oil: | 522.55- | 0.02- |
| | Wrk NRI: | 0.00004686 | | Net Income: | 522.55- | 0.02- |
| 11/2019 | OIL | | /0.00 | Other Deducts - Oil: | 418.03 | 0.10 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 418.03 | 0.10 |
| 11/2019 | OIL | | /0.00 | Other Deducts - Oil: | 418.04 | 0.02 |
| | Wrk NRI: | 0.00004686 | | Net Income: | 418.04 | 0.02 |

MSTrust_005840

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   84

**LEASE: (BEAD01)  Bear Den 24-13H #2    (Continued)**
**API: 3305303459**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 11/2019 | OIL | | /0.00 | Other Deducts - Oil: | 547.42- | 0.13- |
| | Wrk NRI | 0.00024600 | | Net Income: | 547.42- | 0.13- |
| 11/2019 | OIL | | /0.00 | Other Deducts - Oil: | 574.80- | 0.03- |
| | Wrk NRI | 0.00004686 | | Net Income: | 574.80- | 0.03- |
| 12/2019 | OIL | | /0.00 | Other Deducts - Oil: | 348.36 | 0.09 |
| | Wrk NRI | 0.00024600 | | Net Income: | 348.36 | 0.09 |
| 12/2019 | OIL | | /0.00 | Other Deducts - Oil: | 365.78 | 0.02 |
| | Wrk NRI | 0.00004686 | | Net Income: | 365.78 | 0.02 |
| 12/2019 | OIL | | /0.00 | Other Deducts - Oil: | 467.79- | 0.12- |
| | Wrk NRI | 0.00024600 | | Net Income: | 467.79- | 0.12- |
| 12/2019 | OIL | | /0.00 | Other Deducts - Oil: | 470.29- | 0.02- |
| | Wrk NRI | 0.00004686 | | Net Income: | 470.29- | 0.02- |
| 01/2020 | OIL | $/BBL:26.23 | 3,411.24-/0.84- | Oil Sales: | 89,467.71- | 22.01- |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 8,320.73 | 2.05 |
| | | | | Other Deducts - Oil: | 846.01 | 0.21 |
| | | | | Net Income: | 80,300.97- | 19.75- |
| 01/2020 | OIL | $/BBL:26.23 | 3,411.24-/0.16- | Oil Sales: | 89,460.21- | 4.19- |
| | Wrk NRI | 0.00004686 | | Production Tax - Oil: | 8,360.77 | 0.39 |
| | | | | Other Deducts - Oil: | 836.08 | 0.04 |
| | | | | Net Income: | 80,263.36- | 3.76- |
| 01/2020 | OIL | $/BBL:26.21 | 3,411.24 /0.84 | Oil Sales: | 89,398.04 | 21.99 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 8,320.73- | 2.04- |
| | | | | Other Deducts - Oil: | 875.87- | 0.22- |
| | | | | Net Income: | 80,201.44 | 19.73 |
| 01/2020 | OIL | $/BBL:26.21 | 3,411.24 /0.16 | Oil Sales: | 89,407.95 | 4.19 |
| | Wrk NRI | 0.00004686 | | Production Tax - Oil: | 8,360.77 | 0.39- |
| | | | | Other Deducts - Oil: | 836.08- | 0.04- |
| | | | | Net Income: | 80,211.10 | 3.76 |
| 02/2020 | OIL | $/BBL:15.11 | 4,480.92-/1.10- | Oil Sales: | 67,720.36- | 16.66- |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 6,230.59 | 1.53 |
| | | | | Other Deducts - Oil: | 716.62 | 0.18 |
| | | | | Net Income: | 60,773.15- | 14.95- |
| 02/2020 | OIL | $/BBL:15.11 | 4,480.92-/0.21- | Oil Sales: | 67,722.21- | 3.17- |
| | Wrk NRI | 0.00004686 | | Production Tax - Oil: | 6,270.58 | 0.29 |
| | | | | Other Deducts - Oil: | 679.31 | 0.03 |
| | | | | Net Income: | 60,772.32- | 2.85- |
| 02/2020 | OIL | $/BBL:15.10 | 4,480.92 /1.10 | Oil Sales: | 67,640.74 | 16.64 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 6,230.59- | 1.53- |
| | | | | Other Deducts - Oil: | 716.62- | 0.18- |
| | | | | Net Income: | 60,693.53 | 14.93 |
| 02/2020 | OIL | $/BBL:15.10 | 4,480.92 /0.21 | Oil Sales: | 67,669.96 | 3.17 |
| | Wrk NRI | 0.00004686 | | Production Tax - Oil: | 6,270.58- | 0.29- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   85

**LEASE: (BEAD01)  Bear Den 24-13H #2   (Continued)**
**API: 3305303459**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 679.31- | 0.03- |
| | | | | Net Income: | 60,720.07 | 2.85 |
| 04/2021 | OIL | $/BBL:60.80 | 1,730.73-/0.43- | Oil Sales: | 105,233.30- | 25.89- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 3,055.58 | 0.75 |
| | | | | Net Income: | 102,177.72- | 25.14- |
| 04/2021 | OIL | $/BBL:60.81 | 1,730.73-/0.08- | Oil Sales: | 105,241.16- | 4.93- |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Oil: | 3,030.78 | 0.14 |
| | | | | Net Income: | 102,210.38- | 4.79- |
| 04/2021 | OIL | $/BBL:60.81 | 1,730.73 /0.43 | Oil Sales: | 105,253.20 | 25.89 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 2,707.22- | 0.66- |
| | | | | Net Income: | 102,545.98 | 25.23 |
| 04/2021 | OIL | $/BBL:60.81 | 1,730.73 /0.08 | Oil Sales: | 105,241.16 | 4.93 |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Oil: | 2,717.25- | 0.13- |
| | | | | Net Income: | 102,523.91 | 4.80 |
| 05/2021 | OIL | $/BBL:64.03 | 1,539.13 /0.38 | Oil Sales: | 98,544.87 | 24.24 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9,136.87- | 2.25- |
| | | | | Other Deducts - Oil: | 7,245.80- | 1.78- |
| | | | | Net Income: | 82,162.20 | 20.21 |
| 05/2021 | OIL | $/BBL:64.03 | 1,539.13 /0.07 | Oil Sales: | 98,552.54 | 4.62 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 9,092.33- | 0.43- |
| | | | | Other Deducts - Oil: | 6,740.87- | 0.31- |
| | | | | Net Income: | 82,719.34 | 3.88 |
| 10/2019 | PRG | $/GAL:0.06 | 35,407.71-/8.71- | Plant Products - Gals - Sales: | 2,110.04- | 0.52- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 487.70 | 0.12 |
| | | | | Net Income: | 1,622.34- | 0.40- |
| 10/2019 | PRG | $/GAL:0.06 | 35,223.05 /8.66 | Plant Products - Gals - Sales: | 2,110.04 | 0.52 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 497.65- | 0.12- |
| | | | | Net Income: | 1,612.39 | 0.40 |
| 05/2021 | PRG | $/GAL:0.56 | 14,836.24 /3.65 | Plant Products - Gals - Sales: | 8,360.54 | 2.06 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 79.62- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1,672.11- | 0.41- |
| | | | | Net Income: | 6,608.81 | 1.63 |
| 05/2021 | PRG | $/GAL:0.56 | 14,836.24 /0.70 | Plant Products - Gals - Sales: | 8,360.77 | 0.39 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,672.15- | 0.08- |
| | | | | Net Income: | 6,584.11 | 0.31 |

**Total Revenue for LEASE**                                                    **25.79**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BEAD01 | multiple | 25.79 | 25.79 |

MSTrust_005842

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page    86

### LEASE: (BECK02)  Beckworth1,2,3,4,5T,10,11    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:62.11 | 38.61 /0.01 | Condensate Sales: | 2,397.98 | 0.34 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Condensate: | 110.31- | 0.01- |
|  |  |  |  | Net Income: | 2,287.67 | 0.33 |
| 05/2021 | CND | $/BBL:62.11 | 5.93 /0.00 | Condensate Sales: | 368.30 | 0.05 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Condensate: | 16.94- | 0.00 |
|  |  |  |  | Net Income: | 351.36 | 0.05 |
| 05/2021 | CND | $/BBL:62.11 | 1.83 /0.00 | Condensate Sales: | 113.66 | 0.02 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Condensate: | 5.23- | 0.00 |
|  |  |  |  | Net Income: | 108.43 | 0.02 |
| 06/2021 | CND | $/BBL:68.56 | 85.61 /0.01 | Condensate Sales: | 5,869.37 | 0.83 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Condensate: | 269.99- | 0.04- |
|  |  |  |  | Net Income: | 5,599.38 | 0.79 |
| 06/2021 | CND | $/BBL:68.56 | 13.66 /0.00 | Condensate Sales: | 936.52 | 0.13 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Condensate: | 43.08- | 0.00 |
|  |  |  |  | Net Income: | 893.44 | 0.13 |
| 06/2021 | CND | $/BBL:68.56 | 1.41 /0.00 | Condensate Sales: | 96.67 | 0.01 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Condensate: | 4.45- | 0.00 |
|  |  |  |  | Net Income: | 92.22 | 0.01 |
| 04/2020 | GAS |  | /0.00 | Production Tax - Gas: | 95.89 | 0.01 |
|  | Ovr NRI: | 0.00014202 |  | Net Income: | 95.89 | 0.01 |
| 04/2020 | GAS |  | /0.00 | Production Tax - Gas: | 46.15 | 0.01 |
|  | Ovr NRI: | 0.00014202 |  | Net Income: | 46.15 | 0.01 |
| 04/2020 | GAS |  | /0.00 | Production Tax - Gas: | 21.44 | 0.00 |
|  | Ovr NRI: | 0.00014202 |  | Net Income: | 21.44 | 0.00 |
| 05/2020 | GAS |  | /0.00 | Production Tax - Gas: | 142.24 | 0.02 |
|  | Ovr NRI: | 0.00014202 |  | Net Income: | 142.24 | 0.02 |
| 05/2020 | GAS |  | /0.00 | Production Tax - Gas: | 42.98 | 0.00 |
|  | Ovr NRI: | 0.00014202 |  | Net Income: | 42.98 | 0.00 |
| 05/2020 | GAS |  | /0.00 | Production Tax - Gas: | 27.73 | 0.00 |
|  | Ovr NRI: | 0.00014202 |  | Net Income: | 27.73 | 0.00 |
| 06/2020 | GAS |  | /0.00 | Production Tax - Gas: | 127.35 | 0.02 |
|  | Ovr NRI: | 0.00014202 |  | Net Income: | 127.35 | 0.02 |
| 06/2020 | GAS |  | /0.00 | Production Tax - Gas: | 45.24 | 0.01 |
|  | Ovr NRI: | 0.00014202 |  | Net Income: | 45.24 | 0.01 |
| 06/2020 | GAS |  | /0.00 | Production Tax - Gas: | 24.31 | 0.00 |
|  | Ovr NRI: | 0.00014202 |  | Net Income: | 24.31 | 0.00 |
| 07/2020 | GAS |  | /0.00 | Production Tax - Gas: | 93.52 | 0.01 |
|  | Ovr NRI: | 0.00014202 |  | Net Income: | 93.52 | 0.01 |
| 07/2020 | GAS |  | /0.00 | Production Tax - Gas: | 36.79 | 0.00 |
|  | Ovr NRI: | 0.00014202 |  | Net Income: | 36.79 | 0.00 |

MSTrust_005843

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   87

**LEASE: (BECK02)  Beckworth1,2,3,4,5T,10,11   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | | /0.00 | Production Tax - Gas: | 29.44 | 0.00 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 29.44 | 0.00 |
| 08/2020 | GAS | | /0.00 | Production Tax - Gas: | 97.17 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 97.17 | 0.01 |
| 08/2020 | GAS | | /0.00 | Production Tax - Gas: | 42.13 | 0.00 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 42.13 | 0.00 |
| 08/2020 | GAS | | /0.00 | Production Tax - Gas: | 89.93 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 89.93 | 0.01 |
| 09/2020 | GAS | | /0.00 | Production Tax - Gas: | 80.25 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 80.25 | 0.01 |
| 09/2020 | GAS | | /0.00 | Production Tax - Gas: | 44.02 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 44.02 | 0.01 |
| 09/2020 | GAS | | /0.00 | Production Tax - Gas: | 37.57 | 0.00 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 37.57 | 0.00 |
| 04/2021 | GAS | $/MCF:2.32 | 420 /0.06 | Gas Sales: | 974.42 | 0.14 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 72.32- | 0.01- |
| | | | | Other Deducts - Gas: | 10.12- | 0.00 |
| | | | | Net Income: | 891.98 | 0.13 |
| 04/2021 | GAS | $/MCF:2.32 | 298 /0.04 | Gas Sales: | 691.37 | 0.10 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 51.31- | 0.01- |
| | | | | Other Deducts - Gas: | 7.18- | 0.00 |
| | | | | Net Income: | 632.88 | 0.09 |
| 04/2021 | GAS | $/MCF:2.32 | 131 /0.02 | Gas Sales: | 303.92 | 0.04 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 22.56- | 0.00 |
| | | | | Other Deducts - Gas: | 3.16- | 0.00 |
| | | | | Net Income: | 278.20 | 0.04 |
| 05/2021 | GAS | $/MCF:2.66 | 1,846 /0.26 | Gas Sales: | 4,911.73 | 0.70 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 364.50- | 0.05- |
| | | | | Other Deducts - Gas: | 51.68- | 0.01- |
| | | | | Net Income: | 4,495.55 | 0.64 |
| 05/2021 | GAS | $/MCF:2.66 | 423 /0.06 | Gas Sales: | 1,125.49 | 0.16 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 83.52- | 0.01- |
| | | | | Other Deducts - Gas: | 11.84- | 0.01- |
| | | | | Net Income: | 1,030.13 | 0.14 |
| 05/2021 | GAS | $/MCF:2.66 | 143 /0.02 | Gas Sales: | 380.49 | 0.05 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 28.24- | 0.00 |
| | | | | Other Deducts - Gas: | 4.00- | 0.00 |
| | | | | Net Income: | 348.25 | 0.05 |
| 04/2021 | PRD | $/BBL:22.27 | 21.80 /0.00 | Plant Products Sales: | 485.57 | 0.07 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 30.02- | 0.01- |
| | | | | Other Deducts - Plant: | 85.31- | 0.01- |
| | | | | Net Income: | 370.24 | 0.05 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   88

**LEASE: (BECK02)  Beckworth1,2,3,4,5T,10,11   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | PRD | $/BBL:22.27 | 15.47 /0.00 | Plant Products Sales: | 344.58 | 0.05 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 21.30- | 0.00 |
| | | | | Other Deducts - Plant: | 60.54- | 0.01- |
| | | | | Net Income: | 262.74 | 0.04 |
| 04/2021 | PRD | $/BBL:22.27 | 6.79 /0.00 | Plant Products Sales: | 151.24 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 9.35- | 0.00 |
| | | | | Other Deducts - Plant: | 26.57- | 0.01- |
| | | | | Net Income: | 115.32 | 0.01 |
| 05/2021 | PRD | $/BBL:24.10 | 94.88 /0.01 | Plant Products Sales: | 2,286.89 | 0.33 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 141.57- | 0.03- |
| | | | | Other Deducts - Plant: | 399.24- | 0.05- |
| | | | | Net Income: | 1,746.08 | 0.25 |
| 05/2021 | PRD | $/BBL:24.10 | 21.73 /0.00 | Plant Products Sales: | 523.76 | 0.07 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 32.42- | 0.00 |
| | | | | Other Deducts - Plant: | 91.44- | 0.01- |
| | | | | Net Income: | 399.90 | 0.06 |
| 05/2021 | PRD | $/BBL:24.10 | 7.33 /0.00 | Plant Products Sales: | 176.67 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 10.94- | 0.00 |
| | | | | Other Deducts - Plant: | 30.84- | 0.00 |
| | | | | Net Income: | 134.89 | 0.02 |

**Total Revenue for LEASE**                                                                                         **2.97**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BECK02 | 0.00014202 | 2.97 | 2.97 |

### LEASE: (BECK04)  Beckworth 7   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2021 | CND | $/BBL:62.11 | 2.04 /0.00 | Condensate Sales: | 126.70 | 0.02 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Condensate: | 5.83- | 0.00 |
| | | | | Net Income: | 120.87 | 0.02 |
| 06/2021 | CND | $/BBL:68.56 | 3.31 /0.00 | Condensate Sales: | 226.93 | 0.03 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Condensate: | 10.44- | 0.00 |
| | | | | Net Income: | 216.49 | 0.03 |
| 04/2020 | GAS | | /0.00 | Production Tax - Gas: | 21.92 | 0.00 |
| | Ovr NRI: | 0.00014216 | | Net Income: | 21.92 | 0.00 |
| 05/2020 | GAS | | /0.00 | Production Tax - Gas: | 33.38 | 0.00 |
| | Ovr NRI: | 0.00014216 | | Net Income: | 33.38 | 0.00 |
| 06/2020 | GAS | | /0.00 | Production Tax - Gas: | 29.64 | 0.00 |
| | Ovr NRI: | 0.00014216 | | Net Income: | 29.64 | 0.00 |
| 07/2020 | GAS | | /0.00 | Production Tax - Gas: | 33.07 | 0.00 |
| | Ovr NRI: | 0.00014216 | | Net Income: | 33.07 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   89

## LEASE: (BECK04)  Beckworth 7   (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2020 | GAS | | /0.00 | Production Tax - Gas: | 36.26 | 0.00 |
| | Ovr NRI: | 0.00014216 | | Net Income: | 36.26 | 0.00 |
| 09/2020 | GAS | | /0.00 | Production Tax - Gas: | 31.43 | 0.00 |
| | Ovr NRI: | 0.00014216 | | Net Income: | 31.43 | 0.00 |
| 04/2021 | GAS | $/MCF:2.32 | 235 /0.03 | Gas Sales: | 545.21 | 0.08 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 40.47- | 0.01- |
| | | | | Other Deducts - Gas: | 5.66- | 0.00 |
| | | | | Net Income: | 499.08 | 0.07 |
| 05/2021 | GAS | $/MCF:2.66 | 209 /0.03 | Gas Sales: | 556.10 | 0.08 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 41.27- | 0.01- |
| | | | | Other Deducts - Gas: | 5.85- | 0.00 |
| | | | | Net Income: | 508.98 | 0.07 |
| 04/2021 | PRD | $/BBL:22.27 | 12.20 /0.00 | Plant Products Sales: | 271.74 | 0.04 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 16.80- | 0.00 |
| | | | | Other Deducts - Plant: | 47.74- | 0.01- |
| | | | | Net Income: | 207.20 | 0.03 |
| 05/2021 | PRD | $/BBL:24.10 | 10.75 /0.00 | Plant Products Sales: | 259.11 | 0.04 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 16.04- | 0.01- |
| | | | | Other Deducts - Plant: | 45.23- | 0.00 |
| | | | | Net Income: | 197.84 | 0.03 |

**Total Revenue for LEASE**                                                      **0.25**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BECK04 | 0.00014216 | 0.25 | 0.25 |

## LEASE: (BECK05)  Beckworth 9L   County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | GAS | | /0.00 | Production Tax - Gas: | 25.88 | 0.00 |
| | Ovr NRI: | 0.00014216 | | Net Income: | 25.88 | 0.00 |
| 05/2020 | GAS | | /0.00 | Production Tax - Gas: | 39.38 | 0.01 |
| | Ovr NRI: | 0.00014216 | | Net Income: | 39.38 | 0.01 |
| 06/2020 | GAS | | /0.00 | Production Tax - Gas: | 37.82 | 0.01 |
| | Ovr NRI: | 0.00014216 | | Net Income: | 37.82 | 0.01 |
| 07/2020 | GAS | | /0.00 | Production Tax - Gas: | 40.40 | 0.01 |
| | Ovr NRI: | 0.00014216 | | Net Income: | 40.40 | 0.01 |
| 08/2020 | GAS | | /0.00 | Production Tax - Gas: | 44.23 | 0.01 |
| | Ovr NRI: | 0.00014216 | | Net Income: | 44.23 | 0.01 |
| 09/2020 | GAS | | /0.00 | Production Tax - Gas: | 41.13- | 0.01 |
| | Ovr NRI: | 0.00014216 | | Net Income: | 41.13- | 0.01 |
| 04/2021 | GAS | $/MCF:2.32 | 298 /0.04 | Gas Sales: | 691.37 | 0.10 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 51.31- | 0.01- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   90

## LEASE: (BECK05)  Beckworth 9L   (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Gas: | 7.18- | 0.00 |
| | | | | Net Income: | 632.88 | 0.09 |
| 05/2021 | GAS | $/MCF:2.66 | 378 /0.05 | Gas Sales: | 1,005.76 | 0.14 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 74.64- | 0.01- |
| | | | | Other Deducts - Gas: | 10.58- | 0.00 |
| | | | | Net Income: | 920.54 | 0.13 |
| 04/2021 | PRD | $/BBL:22.27 | 15.43 /0.00 | Plant Products Sales: | 343.68 | 0.05 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 21.25- | 0.00 |
| | | | | Other Deducts - Plant: | 60.38- | 0.01- |
| | | | | Net Income: | 262.05 | 0.04 |
| 05/2021 | PRD | $/BBL:24.10 | 19.41 /0.00 | Plant Products Sales: | 467.84 | 0.07 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 28.96- | 0.01- |
| | | | | Other Deducts - Plant: | 81.67- | 0.01- |
| | | | | Net Income: | 357.21 | 0.05 |

**Total Revenue for LEASE**                                  **0.36**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BECK05 | 0.00014216 | 0.36 | 0.36 |

## LEASE: (BECK06)  Beckworth 9U   County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2021 | GAS | $/MCF:2.66 | 79 /0.01 | Gas Sales: | 210.20 | 0.03 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 15.60- | 0.00 |
| | | | | Other Deducts - Gas: | 2.21- | 0.00 |
| | | | | Net Income: | 192.39 | 0.03 |
| 05/2021 | PRD | $/BBL:24.10 | 4.07 /0.00 | Plant Products Sales: | 98.10 | 0.01 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 6.07- | 0.00 |
| | | | | Other Deducts - Plant: | 17.13- | 0.00 |
| | | | | Net Income: | 74.90 | 0.01 |

**Total Revenue for LEASE**                                  **0.04**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BECK06 | 0.00014216 | 0.04 | 0.04 |

## LEASE: (BECK08)  Beckworth #12   County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2021 | GAS | $/MCF:2.32 | 7,181 /1.02 | Gas Sales: | 16,660.18 | 2.37 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 1,236.54- | 0.18- |
| | | | | Other Deducts - Gas: | 173.00- | 0.03- |
| | | | | Net Income: | 15,250.64 | 2.16 |
| 05/2021 | GAS | $/MCF:2.66 | 10,144 /1.44 | Gas Sales: | 26,990.58 | 3.83 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 2,002.99- | 0.28- |
| | | | | Other Deducts - Gas: | 284.01- | 0.04- |
| | | | | Net Income: | 24,703.58 | 3.51 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD    Page   91

## LEASE: (BECK08)  Beckworth #12    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | OIL | $/BBL:62.11 | 8.45 /0.00 | Oil Sales: | 524.81 | 0.07 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Oil: | 24.14- | 0.00 |
| | | | | Other Deducts - Oil: | 0.05- | 0.00 |
| | | | | Net Income: | 500.62 | 0.07 |
| 06/2021 | OIL | $/BBL:68.56 | 5.69 /0.00 | Oil Sales: | 390.10 | 0.06 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Oil: | 17.94- | 0.01- |
| | | | | Other Deducts - Oil: | 0.04- | 0.00 |
| | | | | Net Income: | 372.12 | 0.05 |
| 04/2021 | PRD | $/BBL:22.27 | 372.44 /0.05 | Plant Products Sales: | 8,295.66 | 1.18 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 512.86- | 0.08- |
| | | | | Other Deducts - Plant: | 1,457.47- | 0.20- |
| | | | | Net Income: | 6,325.33 | 0.90 |
| 05/2021 | PRD | $/BBL:24.10 | 521.43 /0.07 | Plant Products Sales: | 12,567.99 | 1.78 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 778.04- | 0.11- |
| | | | | Other Deducts - Plant: | 2,194.10- | 0.31- |
| | | | | Net Income: | 9,595.85 | 1.36 |

**Total Revenue for LEASE**      **8.05**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| BECK08 | 0.00014202 | 8.05 | | 8.05 |

## LEASE: (BECK09)  Beckworth #13    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | | /0.00 | Production Tax - Gas: | 48.18 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 48.18 | 0.01 |
| 05/2020 | GAS | | /0.00 | Production Tax - Gas: | 73.73 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 73.73 | 0.01 |
| 06/2020 | GAS | | /0.00 | Production Tax - Gas: | 51.53 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 51.53 | 0.01 |
| 07/2020 | GAS | | /0.00 | Production Tax - Gas: | 61.24 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 61.24 | 0.01 |
| 08/2020 | GAS | | /0.00 | Production Tax - Gas: | 72.90 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 72.90 | 0.01 |
| 09/2020 | GAS | | /0.00 | Production Tax - Gas: | 63.49 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 63.49 | 0.01 |

**Total Revenue for LEASE**      **0.06**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| BECK09 | 0.00014202 | 0.06 | | 0.06 |

MSTrust_005848

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page    92

### LEASE: (BECK10)  Beckworth #14    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:62.11 | 25.84 /0.00 | Condensate Sales: | 1,604.86 | 0.23 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 73.82- | 0.01- |
| | | | | Net Income: | 1,531.04 | 0.22 |
| 06/2021 | CND | $/BBL:68.56 | 32.80 /0.00 | Condensate Sales: | 2,248.75 | 0.32 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 103.44- | 0.02- |
| | | | | Net Income: | 2,145.31 | 0.30 |
| 04/2020 | GAS | | /0.00 | Production Tax - Gas: | 109.54 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 109.54 | 0.01 |
| 05/2020 | GAS | | /0.00 | Production Tax - Gas: | 212.94 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 212.94 | 0.03 |
| 06/2020 | GAS | | /0.00 | Production Tax - Gas: | 207.94 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 207.94 | 0.03 |
| 07/2020 | GAS | | /0.00 | Production Tax - Gas: | 173.44 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 173.44 | 0.02 |
| 08/2020 | GAS | | /0.00 | Production Tax - Gas: | 146.14 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 146.14 | 0.02 |
| 09/2020 | GAS | | /0.00 | Production Tax - Gas: | 123.34 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 123.34 | 0.02 |
| 04/2021 | GAS | $/MCF:2.32 | 1,260 /0.18 | Gas Sales: | 2,923.25 | 0.42 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 216.97- | 0.04- |
| | | | | Other Deducts - Gas: | 30.36- | 0.00 |
| | | | | Net Income: | 2,675.92 | 0.38 |
| 05/2021 | GAS | $/MCF:2.66 | 1,399 /0.20 | Gas Sales: | 3,722.38 | 0.53 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 276.24- | 0.04- |
| | | | | Other Deducts - Gas: | 39.17- | 0.01- |
| | | | | Net Income: | 3,406.97 | 0.48 |
| 04/2021 | PRD | $/BBL:22.27 | 65.33 /0.01 | Plant Products Sales: | 1,455.15 | 0.21 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 89.96- | 0.02- |
| | | | | Other Deducts - Plant: | 255.66- | 0.03- |
| | | | | Net Income: | 1,109.53 | 0.16 |
| 05/2021 | PRD | $/BBL:24.10 | 71.89 /0.01 | Plant Products Sales: | 1,732.76 | 0.25 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 107.27- | 0.02- |
| | | | | Other Deducts - Plant: | 302.50- | 0.04- |
| | | | | Net Income: | 1,322.99 | 0.19 |

**Total Revenue for LEASE**       **1.86**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **BECK10** | **0.00014202** | **1.86** | **1.86** |

From:   Sklarco, LLC

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

To:   Maren Silberstein Revocable Trust

Account: JUD   Page   93

### LEASE: (BECK11)  Beckworth #15   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:62.11 | 8.44 /0.00 | Condensate Sales: | 524.19 | 0.07 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 24.11- | 0.00 |
| | | | | Net Income: | 500.08 | 0.07 |
| 06/2021 | CND | $/BBL:68.56 | 10.71 /0.00 | Condensate Sales: | 734.27 | 0.11 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 33.78- | 0.01- |
| | | | | Net Income: | 700.49 | 0.10 |
| 04/2020 | GAS | | /0.00 | Production Tax - Gas: | 38.67 | 0.00 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 38.67 | 0.00 |
| 05/2020 | GAS | | /0.00 | Production Tax - Gas: | 54.62 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 54.62 | 0.01 |
| 06/2020 | GAS | | /0.00 | Production Tax - Gas: | 63.44 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 63.44 | 0.01 |
| 07/2020 | GAS | | /0.00 | Production Tax - Gas: | 48.49 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 48.49 | 0.01 |
| 08/2020 | GAS | | /0.00 | Production Tax - Gas: | 75.65 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 75.65 | 0.01 |
| 09/2020 | GAS | | /0.00 | Production Tax - Gas: | 21.76 | 0.00 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 21.76 | 0.00 |
| 04/2021 | GAS | $/MCF:2.32 | 384 /0.05 | Gas Sales: | 890.89 | 0.13 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 66.12- | 0.01- |
| | | | | Other Deducts - Gas: | 9.25- | 0.00 |
| | | | | Net Income: | 815.52 | 0.12 |
| 05/2021 | GAS | $/MCF:2.66 | 402 /0.06 | Gas Sales: | 1,069.62 | 0.15 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 79.38- | 0.01- |
| | | | | Other Deducts - Gas: | 11.26- | 0.00 |
| | | | | Net Income: | 978.98 | 0.14 |
| 04/2021 | PRD | $/BBL:22.27 | 19.92 /0.00 | Plant Products Sales: | 443.69 | 0.06 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 27.43- | 0.00 |
| | | | | Other Deducts - Plant: | 77.95- | 0.01- |
| | | | | Net Income: | 338.31 | 0.05 |
| 05/2021 | PRD | $/BBL:24.10 | 20.67 /0.00 | Plant Products Sales: | 498.21 | 0.07 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 30.84- | 0.00 |
| | | | | Other Deducts - Plant: | 86.98- | 0.02- |
| | | | | Net Income: | 380.39 | 0.05 |

### Total Revenue for LEASE   0.57

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BECK11 | 0.00014202 | 0.57 | 0.57 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   94

### LEASE: (BECK12)  Beckworth #17   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2021 | CND | $/BBL:62.11 | 45.09 /0.01 | Condensate Sales: | 2,800.44 | 0.40 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 128.82- | 0.02- |
| | | | | Net Income: | 2,671.62 | 0.38 |
| 06/2021 | CND | $/BBL:68.56 | 57.23 /0.01 | Condensate Sales: | 3,923.65 | 0.56 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 180.49- | 0.03- |
| | | | | Net Income: | 3,743.16 | 0.53 |
| 09/2020 | GAS | | /0.00 | Production Tax - Gas: | 87.13 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 87.13 | 0.01 |
| 04/2021 | GAS | $/MCF:2.32 | 803 /0.11 | Gas Sales: | 1,862.99 | 0.26 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 138.27- | 0.02- |
| | | | | Other Deducts - Gas: | 19.35- | 0.00 |
| | | | | Net Income: | 1,705.37 | 0.24 |
| 05/2021 | GAS | $/MCF:2.66 | 874 /0.12 | Gas Sales: | 2,325.49 | 0.33 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 172.58- | 0.02- |
| | | | | Other Deducts - Gas: | 24.47- | 0.01- |
| | | | | Net Income: | 2,128.44 | 0.30 |
| 04/2021 | PRD | $/BBL:22.27 | 41.64 /0.01 | Plant Products Sales: | 927.48 | 0.13 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 57.34- | 0.01- |
| | | | | Other Deducts - Plant: | 162.95- | 0.02- |
| | | | | Net Income: | 707.19 | 0.10 |
| 05/2021 | PRD | $/BBL:24.10 | 44.93 /0.01 | Plant Products Sales: | 1,082.94 | 0.15 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 67.04- | 0.01- |
| | | | | Other Deducts - Plant: | 189.06- | 0.02- |
| | | | | Net Income: | 826.84 | 0.12 |

**Total Revenue for LEASE**   1.68

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BECK12 | 0.00014202 | 1.68 | 1.68 |

### LEASE: (BECK13)  Beckworth #16   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2020 | GAS | | /0.00 | Production Tax - Gas: | 61.43 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 61.43 | 0.01 |
| 05/2020 | GAS | | /0.00 | Production Tax - Gas: | 92.54 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 92.54 | 0.01 |
| 06/2020 | GAS | | /0.00 | Production Tax - Gas: | 88.77 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 88.77 | 0.01 |
| 07/2020 | GAS | | /0.00 | Production Tax - Gas: | 58.55 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 58.55 | 0.01 |
| 08/2020 | GAS | | /0.00 | Production Tax - Gas: | 95.81 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 95.81 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page   95

**LEASE: (BECK13)  Beckworth #16    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | | /0.00 | Production Tax - Gas: | 27.16 | 0.00 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 27.16 | 0.00 |
| | | | | | | |
| 04/2021 | GAS | $/MCF:2.32 | 76 /0.01 | Gas Sales: | 176.32 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 13.09- | 0.00 |
| | | | | Other Deducts - Gas: | 1.83- | 0.00 |
| | | | | Net Income: | 161.40 | 0.02 |
| | | | | | | |
| 05/2021 | GAS | $/MCF:2.66 | 99 /0.01 | Gas Sales: | 263.41 | 0.04 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 19.55- | 0.01- |
| | | | | Other Deducts - Gas: | 2.77- | 0.00 |
| | | | | Net Income: | 241.09 | 0.03 |
| | | | | | | |
| 04/2021 | PRD | $/BBL:22.27 | 3.92 /0.00 | Plant Products Sales: | 87.31 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 5.40- | 0.00 |
| | | | | Other Deducts - Plant: | 15.34- | 0.00 |
| | | | | Net Income: | 66.57 | 0.01 |
| | | | | | | |
| 05/2021 | PRD | $/BBL:24.10 | 5.10 /0.00 | Plant Products Sales: | 122.92 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 7.61- | 0.00 |
| | | | | Other Deducts - Plant: | 21.46- | 0.01- |
| | | | | Net Income: | 93.85 | 0.01 |

**Total Revenue for LEASE**                                                    **0.12**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BECK13 | 0.00014202 | 0.12 | 0.12 |

**LEASE: (BECK14)  Beckworth 13.2   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | CND | $/BBL:62.11 | 1,421.41 /0.20 | Condensate Sales: | 88,280.51 | 12.54 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 4,060.90- | 0.58- |
| | | | | Net Income: | 84,219.61 | 11.96 |
| | | | | | | |
| 06/2021 | CND | $/BBL:68.56 | 1,237.14 /0.18 | Condensate Sales: | 84,817.58 | 12.05 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 3,901.61- | 0.56- |
| | | | | Net Income: | 80,915.97 | 11.49 |
| | | | | | | |
| 04/2021 | GAS | $/MCF:2.32 | 8,656 /1.23 | Gas Sales: | 20,082.23 | 2.85 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 1,490.53- | 0.21- |
| | | | | Other Deducts - Gas: | 208.54- | 0.03- |
| | | | | Net Income: | 18,383.16 | 2.61 |
| | | | | | | |
| 05/2021 | GAS | $/MCF:2.66 | 5,160 /0.73 | Gas Sales: | 13,729.43 | 1.95 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 1,018.87- | 0.15- |
| | | | | Other Deducts - Gas: | 144.47- | 0.02- |
| | | | | Net Income: | 12,566.09 | 1.78 |
| | | | | | | |
| 04/2021 | PRD | $/BBL:22.27 | 448.93 /0.06 | Plant Products Sales: | 9,999.38 | 1.42 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 618.19- | 0.09- |
| | | | | Other Deducts - Plant: | 1,756.80- | 0.25- |
| | | | | Net Income: | 7,624.39 | 1.08 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page   96

**LEASE: (BECK14) Beckworth 13.2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | PRD | $/BBL:24.10 | 265.25 /0.04 | Plant Products Sales: | 6,393.30 | 0.91 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 395.79- | 0.06- |
| | | | | Other Deducts - Plant: | 1,116.13- | 0.16- |
| | | | | Net Income: | 4,881.38 | 0.69 |

**Total Revenue for LEASE** **29.61**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BECK14 | 0.00014202 | 29.61 | 29.61 |

**LEASE: (BENM02) Benjamin Minerals 10-3   Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.75 | 442.38 /0.09 | Gas Sales: | 1,215.24 | 0.23 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,215.24 | 0.23 |
| 12/2020 | GAS | $/MCF:2.82 | 321.96-/0.06- | Gas Sales: | 907.99- | 0.17- |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25 | 0.00 |
| | | | | Net Income: | 900.74- | 0.17- |
| 04/2021 | GAS | $/MCF:2.51 | 489 /0.09 | Gas Sales: | 1,226.53 | 0.24 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.01- |
| | | | | Net Income: | 1,219.28 | 0.23 |
| 04/2021 | PRG | $/GAL:0.64 | 1,474.63 /0.28 | Plant Products - Gals - Sales: | 948.14 | 0.18 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 948.14 | 0.18 |

**Total Revenue for LEASE** **0.47**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BENM02 | 0.00019239 | 0.47 | 0.47 |

**LEASE: (BENM03) Benjamin Minerals 10 #2   Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.86 | 111.79-/0.02- | Gas Sales: | 319.87- | 0.06- |
| | Wrk NRI: | 0.00019239 | | Net Income: | 319.87- | 0.06- |
| 12/2020 | GAS | $/MCF:2.79 | 150.49 /0.03 | Gas Sales: | 419.43 | 0.08 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 419.43 | 0.08 |
| 04/2021 | GAS | $/MCF:2.54 | 113.88 /0.02 | Gas Sales: | 289.80 | 0.05 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 289.80 | 0.05 |
| 04/2021 | PRG | $/GAL:0.67 | 342.43 /0.07 | Plant Products - Gals - Sales: | 228.21 | 0.04 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 228.21 | 0.04 |

**Total Revenue for LEASE** **0.11**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BENM03 | 0.00019239 | 0.11 | 0.11 |

| From: | Sklarco, LLC | For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   97 |

### LEASE: (BENN01)  WW Bennett 23 #1; BS SUI   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.71 | 366.66-/0.25- | Gas Sales: | 993.17- | 0.67- |
| | Ovr NRI: | 0.00067957 | | Production Tax - Gas: | 6.49 | 0.00 |
| | | | | Other Deducts - Gas: | 103.82 | 0.07 |
| | | | | Net Income: | 882.86- | 0.60- |
| 12/2020 | GAS | $/MCF:2.71 | 327.68 /0.22 | Gas Sales: | 887.68 | 0.60 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Gas: | 90.84- | 0.06- |
| | | | | Net Income: | 796.84 | 0.54 |
| 04/2021 | GAS | $/MCF:2.47 | 367.01 /0.25 | Gas Sales: | 906.92 | 0.62 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Gas: | 6.49- | 0.01- |
| | | | | Other Deducts - Gas: | 103.82- | 0.07- |
| | | | | Net Income: | 796.61 | 0.54 |
| 04/2021 | PRG | $/GAL:0.71 | 1,365.70 /0.93 | Plant Products - Gals - Sales: | 965.71 | 0.66 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant - Gals: | 64.89- | 0.05- |
| | | | | Net Income: | 900.82 | 0.61 |

**Total Revenue for LEASE**                                                                 **1.09**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BENN01 | 0.00067957 | 1.09 | 1.09 |

### LEASE: (BETT03)  Betty #1H   County: SHELBY, TX

**API: 419-31321**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021071000 | Aethon Energy Operating, LLC | 2 | 129.17 | 129.17 | 0.03 |
| | **Total Lease Operating Expense** | | | **129.17** | **0.03** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BETT03 | 0.00025449 | 0.03 | 0.03 |

### LEASE: (BLAM02)  Blackstone Minerals 35H #2   Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.28 | 8,178.89 /1.10 | Gas Sales: | 18,637.39 | 2.51 |
| | Ovr NRI: | 0.00013450 | | Production Tax - Gas: | 768.30- | 0.11- |
| | | | | Other Deducts - Gas: | 2,602.29- | 0.35- |
| | | | | Net Income: | 15,266.80 | 2.05 |
| 04/2021 | GAS | $/MCF:1.90 | 5,441.77 /19.61 | Gas Sales: | 10,321.06 | 37.20 |
| | Wrk NRI: | 0.00360428 | | Production Tax - Gas: | 424.50- | 1.53- |
| | | | | Other Deducts - Gas: | 1,464.93- | 5.28- |
| | | | | Net Income: | 8,431.63 | 30.39 |
| 05/2021 | GAS | $/MCF:2.58 | 5,350.31 /0.72 | Gas Sales: | 13,804.56 | 1.86 |
| | Ovr NRI: | 0.00013450 | | Production Tax - Gas: | 495.68- | 0.07- |
| | | | | Other Deducts - Gas: | 1,759.65- | 0.24- |
| | | | | Net Income: | 11,549.23 | 1.55 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD    Page   98

## LEASE: (BLAM02)  Blackstone Minerals 35H #2    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.17 | 3,635.30 /13.10 | Gas Sales: | 7,898.02 | 28.47 |
| | Wrk NRI: | 0.00360428 | | Production Tax - Gas: | 289.47- | 1.05- |
| | | | | Other Deducts - Gas: | 1,033.96- | 3.72- |
| | | | | Net Income: | 6,574.59 | 23.70 |

**Total Revenue for LEASE**                                                                  **57.69**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| BLAM02 | 0.00013450 | 3.60 | 0.00 | 3.60 |
| | 0.00360428 | 0.00 | 54.09 | 54.09 |
| Total Cash Flow | | 3.60 | 54.09 | 57.69 |

## LEASE: (BLAM03)  Blackston Minerals 35-26 HC #1    Parish: RED RIVER, LA
### API: 1708121502
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | | /0.00 | Gas Sales: | 3,378.36- | 28.12- |
| | Wrk NRI: | 0.00832358 | | Net Income: | 3,378.36- | 28.12- |
| 10/2020 | GAS | | /0.00 | Gas Sales: | 196.43- | 1.64- |
| | Wrk NRI: | 0.00832358 | | Net Income: | 196.43- | 1.64- |
| 10/2020 | GAS | $/MCF:1.78 | 12,787.77 /106.35 | Gas Sales: | 22,825.45 | 189.82 |
| | Wrk NRI: | 0.00831616 | | Production Tax - Gas: | 1,009.48- | 8.39- |
| | | | | Other Deducts - Gas: | 3,598.42- | 29.93- |
| | | | | Net Income: | 18,217.55 | 151.50 |
| 10/2020 | GAS | $/MCF:1.78 | 18,663.18-/155.21- | Gas Sales: | 33,312.87- | 277.04- |
| | Wrk NRI: | 0.00831616 | | Production Tax - Gas: | 1,742.99 | 14.50 |
| | | | | Other Deducts - Gas: | 6,184.95 | 51.43 |
| | | | | Net Income: | 25,384.93- | 211.11- |
| 04/2021 | GAS | $/MCF:2.26 | 106.50 /0.06 | Gas Sales: | 240.32 | 0.14 |
| | Ovr NRI: | 0.00058255 | | Net Income: | 240.32 | 0.14 |
| 04/2021 | GAS | $/MCF:2.28 | 22,914.44 /13.55 | Gas Sales: | 52,226.63 | 30.89 |
| | Ovr NRI: | 0.00059137 | | Production Tax - Gas: | 2,130.66- | 1.26- |
| | | | | Other Deducts - Gas: | 7,508.05- | 4.44- |
| | | | | Net Income: | 42,587.92 | 25.19 |
| 04/2021 | GAS | | /0.00 | Gas Sales: | 5,684.46- | 47.32- |
| | Wrk NRI: | 0.00832358 | | Net Income: | 5,684.46- | 47.32- |
| 04/2021 | GAS | $/MCF:2.28 | 15,245.98 /126.79 | Gas Sales: | 34,745.62 | 288.95 |
| | Wrk NRI: | 0.00831616 | | Production Tax - Gas: | 1,184.44- | 9.85- |
| | | | | Other Deducts - Gas: | 4,235.73- | 35.22- |
| | | | | Net Income: | 29,325.45 | 243.88 |
| 05/2021 | GAS | $/MCF:2.50 | 110.05 /0.06 | Gas Sales: | 274.66 | 0.16 |
| | Ovr NRI: | 0.00058255 | | Net Income: | 274.66 | 0.16 |
| 05/2021 | GAS | $/MCF:2.58 | 21,506.71 /12.72 | Gas Sales: | 55,464.90 | 32.80 |
| | Ovr NRI: | 0.00059137 | | Production Tax - Gas: | 2,012.29- | 1.19- |
| | | | | Other Deducts - Gas: | 7,406.59- | 4.38- |
| | | | | Net Income: | 46,046.02 | 27.23 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page   99

**LEASE: (BLAM03)  Blackston Minerals 35-26 HC #1    (Continued)**
**API: 1708121502**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | | /0.00 | Gas Sales: | 5,757.74- | 47.93- |
| | Wrk NRI | 0.00832358 | | Net Income: | 5,757.74- | 47.93- |
| 05/2021 | GAS | $/MCF:2.58 | 14,612.89 /121.52 | Gas Sales: | 37,688.98 | 313.43 |
| | Wrk NRI | 0.00831623 | | Production Tax - Gas: | 1,149.56- | 9.56- |
| | | | | Other Deducts - Gas: | 4,333.70- | 36.04- |
| | | | | Net Income: | 32,205.72 | 267.83 |

**Total Revenue for LEASE** | | | | | | **379.81**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|----------------|-------------|---------|------------|---|----------|
| BLAM03 | multiple | 52.72 | 0.00 | | 52.72 |
| | multiple | 0.00 | 327.09 | | 327.09 |
| Total Cash Flow | | 52.72 | 327.09 | | 379.81 |

**LEASE: (BLAN01)  Blanche 14-36 H    County: DUNN, ND**
**API: 3302503756**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | CND | $/BBL:45.54 | 99.91 /0.00 | Condensate Sales: | 4,549.96 | 0.02 |
| | Wrk NRI | 0.00000391 | | Production Tax - Condensate: | 386.74- | 0.00 |
| | | | | Net Income: | 4,163.22 | 0.02 |
| 01/2020 | CND | $/BBL:45.54 | 99.91 /0.00 | Condensate Sales: | 4,549.96 | 0.05 |
| | Wrk NRI | 0.00000391 | | Production Tax - Condensate: | 386.74- | 0.03 |
| | | | | Net Income: | 4,163.22 | 0.08 |
| 02/2020 | CND | $/BBL:38.55 | 82.78 /0.00 | Condensate Sales: | 3,191.32 | 0.01 |
| | Wrk NRI | 0.00000391 | | Production Tax - Condensate: | 271.26- | 0.00 |
| | | | | Net Income: | 2,920.06 | 0.01 |
| 02/2020 | CND | $/BBL:38.55 | 82.78 /0.00 | Condensate Sales: | 3,191.32 | 0.04 |
| | Wrk NRI | 0.00000391 | | Production Tax - Condensate: | 271.26- | 0.02 |
| | | | | Net Income: | 2,920.06 | 0.06 |
| 05/2021 | CND | $/BBL:57.53 | 22.57 /0.00 | Condensate Sales: | 1,298.36 | 0.00 |
| | Wrk NRI | 0.00000391 | | Production Tax - Condensate: | 110.36- | 0.00 |
| | | | | Net Income: | 1,188.00 | 0.00 |
| 05/2021 | CND | $/BBL:57.53 | 22.57 /0.00 | Condensate Sales: | 1,298.36 | 0.01 |
| | Wrk NRI | 0.00000391 | | Production Tax - Condensate: | 110.36- | 0.02 |
| | | | | Net Income: | 1,188.00 | 0.03 |
| 03/2020 | GAS | $/MCF:1.25 | 16.25-/0.00- | Gas Sales: | 20.25- | 0.00 |
| | Wrk NRI | 0.00000391 | | Production Tax - Gas: | 1.15 | 0.00 |
| | | | | Other Deducts - Gas: | 378.87 | 0.00 |
| | | | | Net Income: | 359.77 | 0.00 |
| 03/2020 | GAS | $/MCF:1.25 | 16.25-/0.00- | Gas Sales: | 20.25- | 0.00 |
| | Wrk NRI | 0.00000391 | | Production Tax - Gas: | 1.15 | 0.00 |
| | | | | Other Deducts - Gas: | 378.87 | 0.01 |
| | | | | Net Income: | 359.77 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   100

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.46 | 5,176.97 /0.02 | Gas Sales: | 12,719.34 | 0.05 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 270.24 | 0.00 |
| | | | | Other Deducts - Gas: | 3,972.75- | 0.02- |
| | | | | Net Income: | 8,476.35 | 0.03 |
| 05/2021 | GAS | $/MCF:2.46 | 5,176.97 /0.02 | Gas Sales: | 12,719.34 | 0.10 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 270.24 | 0.04 |
| | | | | Other Deducts - Gas: | 3,972.75- | 0.04 |
| | | | | Net Income: | 8,476.35 | 0.18 |
| 05/2021 | OIL | | /0.00 | Production Tax - Oil: | 50.52 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Other Deducts - Oil: | 505.25- | 0.00 |
| | | | | Net Income: | 454.73- | 0.00 |
| 05/2021 | OIL | | /0.00 | Production Tax - Oil: | 50.52 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Other Deducts - Oil: | 505.25- | 0.01- |
| | | | | Net Income: | 454.73- | 0.01- |
| 06/2021 | OIL | $/BBL:69.27 | 3,246.34 /0.01 | Oil Sales: | 224,863.35 | 0.88 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 21,406.74- | 0.08- |
| | | | | Other Deducts - Oil: | 10,796.03- | 0.04- |
| | | | | Net Income: | 192,660.58 | 0.76 |
| 06/2021 | OIL | | /0.00 | Other Deducts - Oil: | 5,015.67- | 0.02- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 5,015.67- | 0.02- |
| 06/2021 | OIL | $/BBL:69.27 | 3,246.34 /0.01 | Oil Sales: | 224,863.35 | 1.95 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 21,406.74- | 0.98 |
| | | | | Other Deducts - Oil: | 10,796.03- | 1.02 |
| | | | | Net Income: | 192,660.58 | 3.95 |
| 01/2020 | PRG | $/GAL:1.40 | 3,790.88-/0.01- | Plant Products - Gals - Sales: | 5,296.73- | 0.02- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 0.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 123.95 | 0.00 |
| | | | | Net Income: | 5,172.94- | 0.02- |
| 01/2020 | PRG | $/GAL:1.40 | 3,790.88-/0.01- | Plant Products - Gals - Sales: | 5,296.73- | 0.05- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 0.16- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 123.95 | 0.03- |
| | | | | Net Income: | 5,172.94- | 0.11- |
| 02/2020 | PRG | $/GAL:0.99 | 3,122.76-/0.01- | Plant Products - Gals - Sales: | 3,087.29- | 0.01- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 0.27- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 32.85- | 0.00 |
| | | | | Net Income: | 3,120.41- | 0.01- |
| 02/2020 | PRG | $/GAL:0.99 | 3,122.76-/0.01- | Plant Products - Gals - Sales: | 3,087.29- | 0.03- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 0.27- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 32.85- | 0.01- |
| | | | | Net Income: | 3,120.41- | 0.06- |
| 03/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 27.13- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 1.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 331.50- | 0.00 |
| | | | | Net Income: | 359.79- | 0.00 |

MSTrust_005857

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   101

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 27.13- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 1.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 331.50- | 0.01- |
| | | | | Net Income: | 359.79- | 0.01- |
| 05/2021 | PRG | $/GAL:0.45 | 49,941.81 /0.20 | Plant Products - Gals - Sales: | 22,474.06 | 0.09 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 105.53 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13,610.89- | 0.06- |
| | | | | Net Income: | 8,757.64 | 0.03 |
| 05/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 626.96- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96- | 0.00 |
| 05/2021 | PRG | $/GAL:0.45 | 49,941.81 /0.20 | Plant Products - Gals - Sales: | 22,474.06 | 0.13 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 105.53- | 0.05 |
| | | | | Other Deducts - Plant - Gals: | 13,610.89- | 0.00 |
| | | | | Net Income: | 8,757.64 | 0.18 |

**Total Revenue for LEASE** **5.10**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202110200 | Marathon Oil Co | 1 | 8,470.23 | 8,470.23 | 0.21 |
| | | **Total Lease Operating Expense** | | | **8,470.23** | **0.21** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| BLAN01 | 0.00000391 | 0.00002441 | | 5.10 | 0.21 | | 4.89 |

**LEASE: (BLUE01)  Blue Buttes   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2016 | OIL | | /0.00 | Oil Sales: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 50.15 | 0.00 |
| 02/2016 | OIL | | /0.00 | Oil Sales: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Other Deducts - Oil: | 50.15 | 0.00 |
| | | | | Net Income: | 100.30 | 0.00 |

**Total Revenue for LEASE** **0.00**

| LEASE Summary: | Net Rev Int | | Net Cash |
|---|---|---|---|
| BLUE01 | 0.00004883 | | 0.00 |

MSTrust_005858

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD  Page  102

### LEASE: (BMSM02)  B M Smith #3    County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.23 | 160 /2.99 | Gas Sales: | 356.63 | 6.66 |
| | Wrk NRI: | 0.01867566 | | Production Tax - Gas: | 22.03- | 0.41- |
| | | | | Net Income: | 334.60 | 6.25 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07142021 SE | J-O'B Operating Company | 2 | 986.28 | 986.28 | 21.40 |
| | | **Total Lease Operating Expense** | | | **986.28** | **21.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **BMSM02** | 0.01867566 | 0.02169632 | 6.25 | 21.40 | 15.15- |

### LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:3.43 | 5.22 /0.01 | Gas Sales: | 17.93 | 0.02 |
| | Roy NRI: | 0.00140626 | | Net Income: | 17.93 | 0.02 |
| 02/2021 | GAS | $/MCF:3.46 | 48.33 /0.07 | Gas Sales: | 167.02 | 0.23 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 3.04- | 0.00 |
| | | | | Net Income: | 163.98 | 0.23 |
| 03/2021 | GAS | $/MCF:2.70 | 5.43 /0.01 | Gas Sales: | 14.65 | 0.01 |
| | Roy NRI: | 0.00140626 | | Net Income: | 14.65 | 0.01 |
| 03/2021 | GAS | $/MCF:2.72 | 86.34 /0.12 | Gas Sales: | 234.61 | 0.33 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 6.42- | 0.01- |
| | | | | Net Income: | 228.19 | 0.32 |
| 04/2021 | GAS | $/MCF:2.65 | 8.16 /0.01 | Gas Sales: | 21.61 | 0.03 |
| | Roy NRI: | 0.00140626 | | Net Income: | 21.61 | 0.03 |
| 04/2021 | GAS | $/MCF:2.66 | 94.36 /0.13 | Gas Sales: | 250.81 | 0.35 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 6.33- | 0.01- |
| | | | | Net Income: | 244.48 | 0.34 |
| 02/2021 | PRG | $/GAL:1.26 | 55.25 /0.08 | Plant Products - Gals - Sales: | 69.37 | 0.10 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 8.70- | 0.02- |
| | | | | Net Income: | 60.67 | 0.08 |
| 02/2021 | PRG | $/GAL:1.07 | 160.86 /0.23 | Plant Products - Gals - Sales: | 171.57 | 0.24 |
| | Roy NRI: | 0.00140626 | | Net Income: | 171.57 | 0.24 |
| 03/2021 | PRG | $/GAL:1.35 | 97.93 /0.14 | Plant Products - Gals - Sales: | 132.11 | 0.19 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 16.51- | 0.03- |
| | | | | Net Income: | 115.60 | 0.16 |
| 03/2021 | PRG | $/GAL:1.04 | 201.51 /0.28 | Plant Products - Gals - Sales: | 209.94 | 0.29 |
| | Roy NRI: | 0.00140626 | | Net Income: | 209.94 | 0.29 |
| 04/2021 | PRG | $/GAL:1.34 | 122.56 /0.17 | Plant Products - Gals - Sales: | 163.96 | 0.23 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 20.51- | 0.03- |
| | | | | Net Income: | 143.45 | 0.20 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   103

**LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber   (Continued)**
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | PRG | $/GAL:0.97 | 345.91 /0.49 | Plant Products - Gals - Sales: | 336.52 | 0.47 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 336.52 | 0.47 |

**Total Revenue for LEASE**    **2.39**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODC05 | 0.00140626 | 2.39 | 2.39 |

**LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber   Parish: WEBSTER, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.45 | 6.43 /0.01 | Gas Sales: | 22.21 | 0.03 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 22.21 | 0.03 |
| 02/2021 | GAS | $/MCF:3.46 | 24.18 /0.03 | Gas Sales: | 83.55 | 0.12 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 1.52- | 0.01- |
|  |  |  |  | Net Income: | 82.03 | 0.11 |
| 03/2021 | GAS | $/MCF:2.70 | 10.87 /0.02 | Gas Sales: | 29.34 | 0.04 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 29.34 | 0.04 |
| 03/2021 | GAS | $/MCF:2.72 | 43.19 /0.06 | Gas Sales: | 117.37 | 0.16 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 3.22- | 0.00 |
|  |  |  |  | Net Income: | 114.15 | 0.16 |
| 04/2021 | GAS | $/MCF:2.66 | 11.34 /0.02 | Gas Sales: | 30.12 | 0.04 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 30.12 | 0.04 |
| 04/2021 | GAS | $/MCF:2.66 | 47.20 /0.07 | Gas Sales: | 125.48 | 0.18 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 3.16- | 0.01- |
|  |  |  |  | Net Income: | 122.32 | 0.17 |
| 02/2021 | PRG | $/GAL:1.26 | 27.64 /0.04 | Plant Products - Gals - Sales: | 34.70 | 0.05 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 4.35- | 0.01- |
|  |  |  |  | Net Income: | 30.35 | 0.04 |
| 02/2021 | PRG | $/GAL:1.07 | 80.47 /0.11 | Plant Products - Gals - Sales: | 85.84 | 0.12 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 85.84 | 0.12 |
| 03/2021 | PRG | $/GAL:1.35 | 48.99 /0.07 | Plant Products - Gals - Sales: | 66.09 | 0.09 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 8.27- | 0.01- |
|  |  |  |  | Net Income: | 57.82 | 0.08 |
| 03/2021 | PRG | $/GAL:1.04 | 100.80 /0.14 | Plant Products - Gals - Sales: | 105.06 | 0.15 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 105.06 | 0.15 |
| 04/2021 | PRG | $/GAL:1.34 | 61.31 /0.09 | Plant Products - Gals - Sales: | 82.02 | 0.11 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 10.27- | 0.01- |
|  |  |  |  | Net Income: | 71.75 | 0.10 |
| 04/2021 | PRG | $/GAL:0.97 | 173.05 /0.24 | Plant Products - Gals - Sales: | 168.37 | 0.24 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 168.37 | 0.24 |

**Total Revenue for LEASE**    **1.28**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODC06 | 0.00140626 | 1.28 | 1.28 |

MSTrust_005860

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   104

### LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.46 | 139.29 /0.20 | Gas Sales: | 481.43 | 0.68 |
|  | Roy NRI | 0.00140626 |  | Net Income: | 481.43 | 0.68 |
| 02/2021 | GAS | $/MCF:3.46 | 925.28 /1.30 | Gas Sales: | 3,197.41 | 4.50 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 69.76- | 0.10- |
|  |  |  |  | Net Income: | 3,127.65 | 4.40 |
| 03/2021 | GAS | $/MCF:2.70 | 254.06 /0.36 | Gas Sales: | 686.79 | 0.96 |
|  | Roy NRI | 0.00140626 |  | Net Income: | 686.79 | 0.96 |
| 03/2021 | GAS | $/MCF:2.72 | 2,193.76 /3.08 | Gas Sales: | 5,961.39 | 8.38 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 165.99- | 0.23- |
|  |  |  |  | Net Income: | 5,795.40 | 8.15 |
| 04/2021 | GAS | $/MCF:2.66 | 246.93 /0.35 | Gas Sales: | 656.25 | 0.92 |
|  | Roy NRI | 0.00140626 |  | Net Income: | 656.25 | 0.92 |
| 04/2021 | GAS | $/MCF:2.66 | 2,017.01 /2.84 | Gas Sales: | 5,361.33 | 7.54 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 149.55- | 0.21- |
|  |  |  |  | Net Income: | 5,211.78 | 7.33 |
| 02/2021 | PRG | $/GAL:1.26 | 542.76 /0.76 | Plant Products - Gals - Sales: | 681.56 | 0.96 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Plant - Gals: | 85.25- | 0.12- |
|  |  |  |  | Net Income: | 596.31 | 0.84 |
| 02/2021 | PRG | $/GAL:1.10 | 1,302.04 /1.83 | Plant Products - Gals - Sales: | 1,428.21 | 2.01 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Plant - Gals: | 13.01- | 0.02- |
|  |  |  |  | Net Income: | 1,415.20 | 1.99 |
| 03/2021 | PRG | $/GAL:1.35 | 1,348.95 /1.90 | Plant Products - Gals - Sales: | 1,819.63 | 2.56 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Plant - Gals: | 227.54- | 0.32- |
|  |  |  |  | Net Income: | 1,592.09 | 2.24 |
| 03/2021 | PRG | $/GAL:1.05 | 2,221.16 /3.12 | Plant Products - Gals - Sales: | 2,340.75 | 3.29 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Plant - Gals: | 24.04- | 0.03- |
|  |  |  |  | Net Income: | 2,316.71 | 3.26 |
| 04/2021 | PRG | $/GAL:1.34 | 1,298 /1.83 | Plant Products - Gals - Sales: | 1,736.47 | 2.44 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Plant - Gals: | 217.14- | 0.30- |
|  |  |  |  | Net Income: | 1,519.33 | 2.14 |
| 04/2021 | PRG | $/GAL:0.99 | 2,975.79 /4.18 | Plant Products - Gals - Sales: | 2,947.20 | 4.16 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Plant - Gals: | 24.58- | 0.02- |
|  |  |  |  | Net Income: | 2,922.62 | 4.14 |

**Total Revenue for LEASE**                                                    **37.05**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODC08 | 0.00140626 | 37.05 | 37.05 |

### LEASE: (BODC10)  Bodcaw Lumber TR 77 CVU/SJ   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.44 | 0.27 /0.00 | Gas Sales: | 0.93 | 0.00 |
| | Roy NRI: | 0.00140626 | | Net Income: | 0.93 | 0.00 |
| 02/2021 | GAS | $/MCF:3.46 | 2.85 /0.00 | Gas Sales: | 9.85 | 0.01 |
| | Roy NRI: | 0.00140626 | | Net Income: | 9.85 | 0.01 |
| 03/2021 | GAS | $/MCF:2.72 | 0.39 /0.00 | Gas Sales: | 1.06 | 0.00 |
| | Roy NRI: | 0.00140626 | | Net Income: | 1.06 | 0.00 |
| 03/2021 | GAS | $/MCF:2.72 | 5.35 /0.01 | Gas Sales: | 14.54 | 0.02 |
| | Roy NRI: | 0.00140626 | | Net Income: | 14.54 | 0.02 |
| 04/2021 | GAS | $/MCF:2.67 | 1.02 /0.00 | Gas Sales: | 2.72 | 0.00 |
| | Roy NRI: | 0.00140626 | | Net Income: | 2.72 | 0.00 |
| 02/2021 | PRG | $/GAL:1.26 | 2.70 /0.00 | Plant Products - Gals - Sales: | 3.39 | 0.01 |
| | Roy NRI: | 0.00140626 | | Net Income: | 3.39 | 0.01 |
| 02/2021 | PRG | $/GAL:1.05 | 9.74 /0.01 | Plant Products - Gals - Sales: | 10.20 | 0.02 |
| | Roy NRI: | 0.00140626 | | Net Income: | 10.20 | 0.02 |
| 03/2021 | PRG | $/GAL:1.35 | 5.23 /0.01 | Plant Products - Gals - Sales: | 7.05 | 0.01 |
| | Roy NRI: | 0.00140626 | | Net Income: | 7.05 | 0.01 |
| 03/2021 | PRG | $/GAL:1.01 | 14.44 /0.02 | Plant Products - Gals - Sales: | 14.52 | 0.02 |
| | Roy NRI: | 0.00140626 | | Net Income: | 14.52 | 0.02 |
| 04/2021 | PRG | $/GAL:1.34 | 1.10 /0.00 | Plant Products - Gals - Sales: | 1.47 | 0.00 |
| | Roy NRI: | 0.00140626 | | Net Income: | 1.47 | 0.00 |
| 04/2021 | PRG | $/GAL:0.94 | 4.08 /0.01 | Plant Products - Gals - Sales: | 3.84 | 0.01 |
| | Roy NRI: | 0.00140626 | | Net Income: | 3.84 | 0.01 |

**Total Revenue for LEASE**  0.10

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BODC10 | 0.00140626 | 0.10 | | 0.10 |

### LEASE: (BODE01)  Bodenheim, G.A. 3   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.43 | 1,980 /0.38 | Gas Sales: | 4,811.30 | 0.93 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Gas: | 2,337.99- | 0.45- |
| | | | | Net Income: | 2,473.31 | 0.48 |
| 04/2021 | GAS | $/MCF:2.43 | 1,240 /0.24 | Gas Sales: | 3,014.26 | 0.59 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Gas: | 174.83- | 0.04- |
| | | | | Net Income: | 2,839.43 | 0.55 |
| 04/2021 | PRG | $/GAL:0.75 | 1,749 /0.34 | Plant Products - Gals - Sales: | 1,316.59 | 0.26 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Plant - Gals: | 67.80- | 0.02- |
| | | | | Net Income: | 1,248.79 | 0.24 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   106

## LEASE: (BODE01)  Bodenheim, G.A. 3   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | PRG | $/GAL:0.72 | 1,013.43 /0.20 | Plant Products - Gals - Sales: | 732.19 | 0.14 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Plant - Gals: | 42.14- | 0.01- |
| | | | | Net Income: | 690.05 | 0.13 |

**Total Revenue for LEASE** **1.40**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BODE01 | 0.00019340 | 1.40 | 1.40 |

## LEASE: (BODE08)  Bodenheim, G.A. 10   County: GREGG, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.43 | 312 /0.06 | Gas Sales: | 757.12 | 0.15 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 0.22- | 0.00 |
| | | | | Other Deducts - Gas: | 43.90- | 0.01- |
| | | | | Net Income: | 713.00 | 0.14 |
| 04/2021 | GAS | $/MCF:2.43 | 302 /0.06 | Gas Sales: | 734.85 | 0.14 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 52.14- | 0.01- |
| | | | | Other Deducts - Gas: | 42.60- | 0.01- |
| | | | | Net Income: | 640.11 | 0.12 |
| 04/2021 | GAS | $/MCF:2.43 | 302 /0.06 | Gas Sales: | 734.85 | 0.14 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 51.92- | 0.01- |
| | | | | Other Deducts - Gas: | 42.60- | 0.01- |
| | | | | Net Income: | 640.33 | 0.12 |
| 04/2021 | PRG | $/GAL:0.77 | 245.51 /0.05 | Plant Products - Gals - Sales: | 188.52 | 0.04 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Plant - Gals: | 10.57- | 0.00 |
| | | | | Net Income: | 177.95 | 0.04 |
| 04/2021 | PRG | $/GAL:0.77 | 238.29 /0.05 | Plant Products - Gals - Sales: | 182.98 | 0.04 |
| | Roy NRI: | 0.00019340 | | Production Tax - Plant - Gals: | 12.95- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10.26- | 0.01- |
| | | | | Net Income: | 159.77 | 0.03 |
| 04/2021 | PRG | $/GAL:0.77 | 238.29 /0.05 | Plant Products - Gals - Sales: | 182.98 | 0.04 |
| | Roy NRI: | 0.00019340 | | Production Tax - Plant - Gals: | 12.95- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10.26- | 0.01- |
| | | | | Net Income: | 159.77 | 0.03 |

**Total Revenue for LEASE** **0.48**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BODE08 | 0.00019340 | 0.48 | 0.48 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page    107

### LEASE: (BOGG02) Boggs 29-32-30-31 T3HD    County: MC KENZIE, ND

**API: 3305306695**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | OIL | $/BBL:62.07 | 1,564.78 /0.01 | Oil Sales: | 97,122.02 | 0.32 |
|  | Wrk NRI: | 0.00000332 |  | Production Tax - Oil: | 9,467.02- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 2,451.75- | 0.00 |
|  |  |  |  | Net Income: | 85,203.25 | 0.29 |
| 05/2021 | PRG | $/GAL:0.42 | 23,918.38 /0.08 | Plant Products - Gals - Sales: | 10,145.96 | 0.04 |
|  | Wrk NRI: | 0.00000332 |  | Other Deducts - Plant - Gals: | 2,678.40- | 0.01- |
|  |  |  |  | Net Income: | 7,467.56 | 0.03 |
| 05/2021 | PRG | $/GAL:1.37 | 401.92 /0.00 | Plant Products - Gals - Sales: | 550.54 | 0.00 |
|  | Wrk NRI: | 0.00000332 |  | Production Tax - Plant - Gals: | 46.80- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 64.00- | 0.00 |
|  |  |  |  | Net Income: | 439.74 | 0.00 |

**Total Revenue for LEASE**  0.32

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BOGG02 | 0.00000332 | 0.32 | 0.32 |

### LEASE: (BOGG03) Boggs 29-32-30-31 THD    County: MC KENZIE, ND

**API: 3305306696**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | OIL | $/BBL:62.07 | 903.08 /0.00 | Oil Sales: | 56,052.23 | 0.19 |
|  | Wrk NRI: | 0.00000332 |  | Production Tax - Oil: | 5,463.72- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 1,414.98- | 0.01- |
|  |  |  |  | Net Income: | 49,173.53 | 0.16 |
| 02/2020 | PRG | $/GAL:0.27 | 149.91 /0.00 | Plant Products - Gals - Sales: | 41.00 | 0.00 |
|  | Wrk NRI: | 0.00000332 |  | Other Deducts - Plant - Gals: | 8.05- | 0.00 |
|  |  |  |  | Net Income: | 32.95 | 0.00 |
| 05/2021 | PRG | $/GAL:0.42 | 17,165.95 /0.06 | Plant Products - Gals - Sales: | 7,281.63 | 0.03 |
|  | Wrk NRI: | 0.00000332 |  | Other Deducts - Plant - Gals: | 1,922.27- | 0.01- |
|  |  |  |  | Net Income: | 5,359.36 | 0.02 |
| 05/2021 | PRG | $/GAL:1.37 | 288.45 /0.00 | Plant Products - Gals - Sales: | 395.12 | 0.00 |
|  | Wrk NRI: | 0.00000332 |  | Production Tax - Plant - Gals: | 33.58- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 45.93- | 0.00 |
|  |  |  |  | Net Income: | 315.61 | 0.00 |

**Total Revenue for LEASE**  0.18

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BOGG03 | 0.00000332 | 0.18 | 0.18 |

MSTrust_005864

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   108

### LEASE: (BOGG04)  Boggs 2-29-32 T2HD    County: MC KENZIE, ND

API: 3305306694
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.46 | 4,891.87 /0.01 | Gas Sales: | 12,018.86 | 0.01 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Gas: | 341.89- | 0.00 |
| | | | | Other Deducts - Gas: | 12,392.76- | 0.01- |
| | | | | Net Income: | 715.79- | 0.00 |
| 05/2021 | OIL | $/BBL:62.07 | 1,319.14 /0.00 | Oil Sales: | 81,875.66 | 0.09 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 7,980.88- | 0.01- |
| | | | | Other Deducts - Oil: | 2,066.87- | 0.00 |
| | | | | Net Income: | 71,827.91 | 0.08 |
| 05/2021 | PRG | $/GAL:0.45 | 44,012.30 /0.05 | Plant Products - Gals - Sales: | 19,868.24 | 0.02 |
| | Wrk NRI: | 0.00000106 | | Other Deducts - Plant - Gals: | 4,934.04- | 0.00 |
| | | | | Net Income: | 14,934.20 | 0.02 |
| 05/2021 | PRG | $/GAL:1.37 | 1,023.46 /0.00 | Plant Products - Gals - Sales: | 1,401.91 | 0.00 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Plant - Gals: | 119.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 161.73- | 0.00 |
| | | | | Net Income: | 1,121.02 | 0.00 |

**Total Revenue for LEASE**                                          **0.10**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOGG04 | 0.00000106 | 0.10 | 0.10 |

### LEASE: (BOGG06)  Boggs 3-29-32 T2HD    County: MC KENZIE, ND

API: 3305306692
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:62.07 | 1,640.52 /0.00 | Oil Sales: | 101,823.46 | 0.11 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 9,925.30- | 0.01- |
| | | | | Other Deducts - Oil: | 2,570.43- | 0.00 |
| | | | | Net Income: | 89,327.73 | 0.10 |
| 05/2021 | PRG | $/GAL:0.45 | 124,036.98 /0.13 | Plant Products - Gals - Sales: | 55,993.37 | 0.06 |
| | Wrk NRI: | 0.00000106 | | Other Deducts - Plant - Gals: | 13,905.27- | 0.01- |
| | | | | Net Income: | 42,088.10 | 0.05 |
| 05/2021 | PRG | $/GAL:1.37 | 2,884.36 /0.00 | Plant Products - Gals - Sales: | 3,950.90 | 0.00 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Plant - Gals: | 335.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 455.79- | 0.00 |
| | | | | Net Income: | 3,159.29 | 0.00 |

**Total Revenue for LEASE**                                          **0.15**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOGG06 | 0.00000106 | 0.15 | 0.15 |

MSTrust_005865

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   109

### LEASE: (BOLI02) Bolinger, SH 6-2   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:56.04 | 15.77 /0.00 | Condensate Sales: | 883.79 | 0.10 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Condensate: | 109.98- | 0.02- |
| | | | | Net Income: | 773.81 | 0.08 |
| 03/2021 | CND | $/BBL:59.53 | 23.18 /0.00 | Condensate Sales: | 1,379.94 | 0.16 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Condensate: | 171.77- | 0.02- |
| | | | | Net Income: | 1,208.17 | 0.14 |
| 04/2021 | CND | $/BBL:58.88 | 21.93 /0.00 | Condensate Sales: | 1,291.34 | 0.15 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Condensate: | 160.73- | 0.02- |
| | | | | Net Income: | 1,130.61 | 0.13 |
| 02/2021 | GAS | $/MCF:3.58 | 490 /0.06 | Gas Sales: | 1,755.52 | 0.20 |
| | Wrk NRI: | 0.00011400 | | Other Deducts - Gas: | 170.32- | 0.02- |
| | | | | Net Income: | 1,585.20 | 0.18 |
| 03/2021 | GAS | $/MCF:2.93 | 381 /0.04 | Gas Sales: | 1,116.44 | 0.13 |
| | Wrk NRI: | 0.00011400 | | Other Deducts - Gas: | 119.35- | 0.02- |
| | | | | Net Income: | 997.09 | 0.11 |
| 04/2021 | GAS | $/MCF:2.76 | 377 /0.04 | Gas Sales: | 1,040.19 | 0.12 |
| | Wrk NRI: | 0.00011400 | | Other Deducts - Gas: | 123.94- | 0.01- |
| | | | | Net Income: | 916.25 | 0.11 |
| 02/2021 | PRG | $/GAL:0.62 | 832.16 /0.09 | Plant Products - Gals - Sales: | 519.52 | 0.06 |
| | Wrk NRI: | 0.00011400 | | Net Income: | 519.52 | 0.06 |
| 03/2021 | PRG | $/GAL:0.62 | 803.85 /0.09 | Plant Products - Gals - Sales: | 495.65 | 0.06 |
| | Wrk NRI: | 0.00011400 | | Net Income: | 495.65 | 0.06 |
| 04/2021 | PRG | $/GAL:0.63 | 844.56 /0.10 | Plant Products - Gals - Sales: | 531.95 | 0.06 |
| | Wrk NRI: | 0.00011400 | | Net Income: | 531.95 | 0.06 |

**Total Revenue for LEASE**     **0.93**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOLI02 | 0.00011400 | 0.93 | 0.93 |

### LEASE: (BOND01) Bond No. 1, R.L.   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.73 | 1,158.36 /32.84 | Gas Sales: | 3,165.59 | 89.74 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Gas: | 15.04- | 0.43- |
| | | | | Other Deducts - Gas: | 600.31- | 17.02- |
| | | | | Net Income: | 2,550.24 | 72.29 |
| 06/2021 | OIL | $/BBL:67.98 | 20.68 /0.59 | Oil Sales: | 1,405.73 | 39.85 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Oil: | 176.01- | 4.99- |
| | | | | Net Income: | 1,229.72 | 34.86 |
| 05/2021 | PRG | $/GAL:0.75 | 3,659.22 /103.73 | Plant Products - Gals - Sales: | 2,734.42 | 77.51 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Plant - Gals: | 6.03- | 0.17- |
| | | | | Other Deducts - Plant - Gals: | 0.24- | 0.01- |
| | | | | Net Income: | 2,728.15 | 77.33 |

**Total Revenue for LEASE**     **184.48**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   110

## LEASE: (BOND01) Bond No. 1, R.L.   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06302021-01 | Phillips Energy, Inc | 5 | 1,116.65 | 1,116.65 | 35.46 |
| | **Total Lease Operating Expense** | | | **1,116.65** | **35.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BOND01 | 0.02834656 | 0.03175183 | 184.48 | 35.46 | 149.02 |

## LEASE: (BORD03) Borders-Smith #3-2A   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07072021 SE | Harleton Oil & Gas, Inc. | 3 | 1,967.50 | 1,967.50 | 10.55 |
| | **Total Lease Operating Expense** | | | **1,967.50** | **10.55** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BORD03 | 0.00535984 | 10.55 | 10.55 |

## LEASE: (BORD04) Borders-Smith Unit 3 #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | | /0.00 | Other Deducts - Gas: | 98.50 | 0.49 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 98.50 | 0.49 |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 43.44 | 0.22 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 43.44 | 0.22 |
| 04/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 48.14 | 0.24 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 48.14 | 0.24 |
| 05/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 42.06 | 0.21 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 42.06 | 0.21 |
| 06/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 51.19 | 0.25 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 51.19 | 0.25 |
| 07/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 51.46 | 0.26 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 51.46 | 0.26 |
| 08/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 62.26 | 0.31 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 62.26 | 0.31 |
| | | **Total Revenue for LEASE** | | | | **1.98** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BORD04 | 0.00497607 | 1.98 | 1.98 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   111

### LEASE: (BORD05)  Borders-Smith Unit 3 #4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 04/2021 | GAS | $/MCF:2.41 | 308.59 /1.54 | Gas Sales: | 744.61 | 3.71 |
| | Wrk NRI | 0.00497607 | | Production Tax - Gas: | 0.28- | 0.01- |
| | | | | Other Deducts - Gas: | 259.81- | 1.29- |
| | | | | Net Income: | 484.52 | 2.41 |
| 07/2021 | GAS | | /0.00 | Other Deducts - Gas: | 34.59 | 0.17 |
| | Wrk NRI | 0.00497607 | | Net Income: | 34.59 | 0.17 |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 6.64 | 0.03 |
| | Wrk NRI | 0.00497607 | | Net Income: | 6.64 | 0.03 |
| 04/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 6.92 | 0.03 |
| | Wrk NRI | 0.00497607 | | Net Income: | 6.92 | 0.03 |
| 05/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 7.47 | 0.04 |
| | Wrk NRI | 0.00497607 | | Net Income: | 7.47 | 0.04 |
| 06/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 8.02 | 0.04 |
| | Wrk NRI | 0.00497607 | | Net Income: | 8.02 | 0.04 |
| 07/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 4.70 | 0.02 |
| | Wrk NRI | 0.00497607 | | Net Income: | 4.70 | 0.02 |
| 08/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 5.26 | 0.03 |
| | Wrk NRI | 0.00497607 | | Net Income: | 5.26 | 0.03 |
| 04/2021 | PRG | $/GAL:0.65 | 330.07 /1.64 | Plant Products - Gals - Sales: | 215.87 | 1.07 |
| | Wrk NRI | 0.00497607 | | Other Deducts - Plant - Gals: | 48.70- | 0.24- |
| | | | | Net Income: | 167.17 | 0.83 |

**Total Revenue for LEASE** — 3.60

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BORD05 | 0.00497607 | 3.60 | 3.60 |

### LEASE: (BORD06)  Borders-Smith #3-1A    County: PANOLA, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07072021 SE | Harleton Oil & Gas, Inc. | 3 | 2,425.00 | 2,425.00 | 13.00 |
| | | **Total Lease Operating Expense** | | | 2,425.00 | 13.00 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| BORD06 | 0.00535984 | 13.00 | 13.00 |

MSTrust_005868

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   112

### LEASE: (BOYC01)  Boyce #1    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:62.97 | 616.05 /5.31 | Oil Sales: | 38,791.41 | 334.51 |
|  | Wrk NRI: | 0.00862328 |  | Production Tax - Oil: | 1,981.36- | 17.09- |
|  |  |  |  | Net Income: | 36,810.05 | 317.42 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| BOYC01 | 0.00862328 | 317.42 | 317.42 |

### LEASE: (BRED01)  Breedlove 36H -1;HA RA SUL    Parish: RED RIVER, LA

API: 17081210690000
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 1137-01 | Tellurian Operating, LLC | 5 | 20,319.75 |  |  |
| 1174-01 | Tellurian Operating, LLC | 5 | 3,307.80 |  |  |
| 1356-01 | Tellurian Operating, LLC | 5 | 2,825.66 | 26,453.21 | 671.81 |
| **Total Lease Operating Expense** |  |  |  | **26,453.21** | **671.81** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| BRED01 | 0.02539614 | 671.81 | 671.81 |

### LEASE: (BRED02)  Breedlove 25H-1; HA RA SUJ    Parish: RED RIVER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 1137 | Tellurian Operating, LLC | 2 | 19,678.63 |  |  |
| 1174 | Tellurian Operating, LLC | 2 | 2,589.07 |  |  |
| 1356 | Tellurian Operating, LLC | 2 | 2,875.27 | 25,142.97 | 49.21 |
| **Total Lease Operating Expense** |  |  |  | **25,142.97** | **49.21** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| BRED02 | 0.00195739 | 49.21 | 49.21 |

### LEASE: (BURG01)  Burgess Simmons    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.61 | 2,264 /0.46 | Gas Sales: | 5,901.26 | 1.20 |
|  | Wrk NRI: | 0.00020292 |  | Production Tax - Gas: | 38.57- | 0.01- |
|  |  |  |  | Net Income: | 5,862.69 | 1.19 |
| 05/2021 | GAS | $/MCF:3.01 | 2,219 /0.45 | Gas Sales: | 6,685.52 | 1.36 |
|  | Wrk NRI: | 0.00020292 |  | Production Tax - Gas: | 38.57- | 0.01- |
|  |  |  |  | Net Income: | 6,646.95 | 1.35 |
| 04/2021 | PRG | $/GAL:0.51 | 6,248 /1.27 | Plant Products - Gals - Sales: | 3,201.34 | 0.65 |
|  | Wrk NRI: | 0.00020292 |  | Net Income: | 3,201.34 | 0.65 |
| 05/2021 | PRG | $/GAL:0.56 | 6,132 /1.24 | Plant Products - Gals - Sales: | 3,445.62 | 0.70 |
|  | Wrk NRI: | 0.00020292 |  | Net Income: | 3,445.62 | 0.70 |

**Total Revenue for LEASE**                                                       **3.89**

| From: | Sklarco, LLC | | For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021 |
|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | Account: JUD   Page   113 |

## LEASE: (BURG01) Burgess Simmons   (Continued)

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BURG01 | 0.00020292 | 3.89 | 3.89 |

## LEASE: (CALH01) Calhoun Cadeville Unit   Parish: OUACHITA, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07272021 SE | TYGR Operating Company, LLC | 4 | 46,396.65 | | |
| | 07272021 SE | TYGR Operating Company, LLC | 4 | 2,756.56 | 49,153.21 | 32.85 |
| | | **Total Lease Operating Expense** | | | **49,153.21** | **32.85** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CALH01 | 0.00066838 | 32.85 | 32.85 |

## LEASE: (CAMP05) Campbell Estate Et Al   County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:5.62 | 473.60 /0.01 | Gas Sales: | 2,662.49 | 0.06 |
| | Roy NRI: | 0.00002344 | | Net Income: | 2,662.49 | 0.06 |
| 02/2021 | GAS | $/MCF:5.61 | 4,480 /0.11 | Gas Sales: | 25,151.96 | 0.59 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 1,669.91- | 0.04- |
| | | | | Other Deducts - Gas: | 1,259.31- | 0.03- |
| | | | | Net Income: | 22,222.74 | 0.52 |
| 02/2021 | GAS | $/MCF:5.98 | 454.40 /0.01 | Gas Sales: | 2,719.13 | 0.06 |
| | Roy NRI: | 0.00002344 | | Net Income: | 2,719.13 | 0.06 |
| 02/2021 | GAS | $/MCF:5.97 | 4,311.47 /0.10 | Gas Sales: | 25,752.43 | 0.60 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 1,709.61- | 0.04- |
| | | | | Other Deducts - Gas: | 1,289.37- | 0.03- |
| | | | | Net Income: | 22,753.45 | 0.53 |
| 02/2021 | GAS | $/MCF:5.52 | 304.76 /0.01 | Gas Sales: | 1,682.43 | 0.08 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,682.43 | 0.08 |
| 02/2021 | GAS | $/MCF:5.52 | 5,102.76 /0.24 | Gas Sales: | 28,164.55 | 1.32 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,891.39- | 0.09- |
| | | | | Other Deducts - Gas: | 1,103.60- | 0.05- |
| | | | | Net Income: | 25,169.56 | 1.18 |
| 02/2021 | GAS | $/MCF:5.37 | 689.72 /0.03 | Gas Sales: | 3,705.58 | 0.17 |
| | Roy NRI: | 0.00004688 | | Net Income: | 3,705.58 | 0.17 |
| 02/2021 | GAS | $/MCF:5.37 | 6,534.34 /0.31 | Gas Sales: | 35,085.89 | 1.65 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 2,329.64- | 0.11- |
| | | | | Other Deducts - Gas: | 1,756.67- | 0.09- |
| | | | | Net Income: | 30,999.58 | 1.45 |
| 02/2021 | GAS | $/MCF:5.68 | 812.17 /0.04 | Gas Sales: | 4,611.46 | 0.22 |
| | Roy NRI: | 0.00004688 | | Net Income: | 4,611.46 | 0.22 |
| 02/2021 | GAS | $/MCF:5.67 | 13,662.43 /0.64 | Gas Sales: | 77,510.69 | 3.63 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 5,204.94- | 0.24- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   114

**LEASE: (CAMP05)  Campbell Estate Et Al   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Gas: | 3,037.20- | 0.14- |
| | | | | Net Income: | 69,268.55 | 3.25 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.39 | 539.73 /0.01 | Gas Sales: | 1,288.26 | 0.03 |
| | Roy NRI: | 0.00002344 | | Net Income: | 1,288.26 | 0.03 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.39 | 5,098.67 /0.12 | Gas Sales: | 12,192.68 | 0.29 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 754.02- | 0.02- |
| | | | | Other Deducts - Gas: | 1,433.45- | 0.03- |
| | | | | Net Income: | 10,005.21 | 0.24 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.54 | 571.73 /0.01 | Gas Sales: | 1,452.31 | 0.03 |
| | Roy NRI: | 0.00002344 | | Net Income: | 1,452.31 | 0.03 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.54 | 5,410.13 /0.13 | Gas Sales: | 13,765.61 | 0.32 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 851.10- | 0.02- |
| | | | | Other Deducts - Gas: | 1,618.37- | 0.03- |
| | | | | Net Income: | 11,296.14 | 0.27 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.27 | 619.55 /0.03 | Gas Sales: | 1,405.77 | 0.07 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,405.77 | 0.07 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.27 | 10,400 /0.49 | Gas Sales: | 23,612.37 | 1.11 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,502.74- | 0.07- |
| | | | | Other Deducts - Gas: | 2,172.59- | 0.11- |
| | | | | Net Income: | 19,937.04 | 0.93 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.29 | 928.32 /0.04 | Gas Sales: | 2,122.27 | 0.10 |
| | Roy NRI: | 0.00004688 | | Net Income: | 2,122.27 | 0.10 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.29 | 8,783.96 /0.41 | Gas Sales: | 20,088.88 | 0.94 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,242.62- | 0.06- |
| | | | | Other Deducts - Gas: | 2,361.78- | 0.11- |
| | | | | Net Income: | 16,484.48 | 0.77 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.42 | 1,149.06 /0.05 | Gas Sales: | 2,775.72 | 0.13 |
| | Roy NRI: | 0.00004688 | | Net Income: | 2,775.72 | 0.13 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.42 | 19,309.49 /0.91 | Gas Sales: | 46,656.64 | 2.19 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 2,968.47- | 0.14- |
| | | | | Other Deducts - Gas: | 4,292.89- | 0.20- |
| | | | | Net Income: | 39,395.28 | 1.85 |
| | | | | | | |
| 04/2021 | GAS | $/MCF:2.62 | 484.27 /0.01 | Gas Sales: | 1,268.10 | 0.03 |
| | Roy NRI: | 0.00002344 | | Net Income: | 1,268.10 | 0.03 |
| | | | | | | |
| 04/2021 | GAS | $/MCF:2.62 | 4,582.40 /0.11 | Gas Sales: | 11,999.45 | 0.28 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 580.69- | 0.01- |
| | | | | Other Deducts - Gas: | 3,735.87- | 0.09- |
| | | | | Net Income: | 7,682.89 | 0.18 |
| | | | | | | |
| 04/2021 | GAS | $/MCF:2.78 | 445.87 /0.01 | Gas Sales: | 1,241.69 | 0.03 |
| | Roy NRI: | 0.00002344 | | Net Income: | 1,241.69 | 0.03 |
| | | | | | | |
| 04/2021 | GAS | $/MCF:2.79 | 4,209.07 /0.10 | Gas Sales: | 11,724.69 | 0.27 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 567.24- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   115

**LEASE: (CAMP05)  Campbell Estate Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Gas: | 3,650.33- | 0.08- |
| | | | | Net Income: | 7,507.12 | 0.18 |
| 04/2021 | GAS | $/MCF:2.49 | 471.18 /0.02 | Gas Sales: | 1,171.97 | 0.05 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,171.97 | 0.05 |
| 04/2021 | GAS | $/MCF:2.49 | 7,951.88 /0.37 | Gas Sales: | 19,769.46 | 0.93 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 989.17- | 0.05- |
| | | | | Other Deducts - Gas: | 5,693.59- | 0.27- |
| | | | | Net Income: | 13,086.70 | 0.61 |
| 04/2021 | GAS | $/MCF:2.50 | 779.95 /0.04 | Gas Sales: | 1,951.62 | 0.09 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,951.62 | 0.09 |
| 04/2021 | GAS | $/MCF:2.51 | 7,366.42 /0.35 | Gas Sales: | 18,453.49 | 0.86 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 893.23- | 0.04- |
| | | | | Other Deducts - Gas: | 5,745.24- | 0.27- |
| | | | | Net Income: | 11,815.02 | 0.55 |
| 04/2021 | GAS | $/MCF:2.65 | 1,062.83 /0.05 | Gas Sales: | 2,811.20 | 0.13 |
| | Roy NRI: | 0.00004688 | | Net Income: | 2,811.20 | 0.13 |
| 04/2021 | GAS | $/MCF:2.65 | 17,857.62 /0.84 | Gas Sales: | 47,249.02 | 2.22 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 2,363.34- | 0.12- |
| | | | | Other Deducts - Gas: | 13,607.68- | 0.63- |
| | | | | Net Income: | 31,278.00 | 1.47 |

**Total Revenue for LEASE**  15.26

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| CAMP05 | multiple | 15.26 | 15.26 |

**LEASE: (CANT01)  Canterbury #1; HOSS B RB SUA   Parish: BIENVILLE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 04/2021 | GAS | $/MCF:2.10 | 524 /8.31 | Gas Sales: | 1,100.67 | 17.46 |
| | Wrk NRI: | 0.01586418 | | Production Tax - Gas: | 50.51- | 0.80- |
| | | | | Net Income: | 1,050.16 | 16.66 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06302021 | Xtreme Energy Company | 2 | 1,447.94 | 1,447.94 | 30.00 |
| | | **Total Lease Operating Expense** | | | **1,447.94** | **30.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| CANT01 | 0.01586418 | 0.02072057 | 16.66 | 30.00 | 13.34- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   116

## LEASE: (CARR02)  Carr 3-A   County: INDIANA, PA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021061003 | Diversified Production, LLC | 102 EF | 118.21 | 118.21 | 1.28 |
| | **Total Lease Operating Expense** | | | **118.21** | **1.28** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CARR02 | 0.01081427 | 1.28 | 1.28 |

## LEASE: (CART01)  Carthage Gas Unit #13-10   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:66.85 | 13.41 /0.05 | Condensate Sales: | 896.51 | 3.31 |
| | Wrk NRI: | 0.00368695 | | Production Tax - Condensate: | 41.17- | 0.16- |
| | | | | Net Income: | 855.34 | 3.15 |
| 05/2021 | GAS | $/MCF:2.84 | 664 /4.11 | Gas Sales: | 1,883.32 | 11.65 |
| | Wrk NRI: | 0.00618702 | | Production Tax - Gas: | 0.40- | 0.00 |
| | | | | Other Deducts - Gas: | 267.12- | 1.65- |
| | | | | Net Income: | 1,615.80 | 10.00 |
| 05/2021 | PRG | $/GAL:0.63 | 1,406.01 /8.70 | Plant Products - Gals - Sales: | 881.31 | 5.45 |
| | Wrk NRI: | 0.00618702 | | Other Deducts - Plant - Gals: | 157.50- | 0.97- |
| | | | | Net Income: | 723.81 | 4.48 |

| | **Total Revenue for LEASE** | | **17.63** |
|---|---|---|---|

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CART01 | multiple | 17.63 | 17.63 |

## LEASE: (CART08)  Carthage GU #13-13,14,15,16,17   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:66.87 | 60.35 /0.19 | Condensate Sales: | 4,035.37 | 13.02 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 185.94- | 0.60- |
| | | | | Net Income: | 3,849.43 | 12.42 |
| 06/2021 | CND | $/BBL:66.85 | 17.88 /0.06 | Condensate Sales: | 1,195.36 | 3.86 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 54.64- | 0.18- |
| | | | | Net Income: | 1,140.72 | 3.68 |
| 05/2021 | GAS | $/MCF:2.83 | 7,179.11 /35.90 | Gas Sales: | 20,322.83 | 101.63 |
| | Wrk NRI: | 0.00500090 | | Production Tax - Gas: | 920.45- | 4.60- |
| | | | | Other Deducts - Gas: | 3,023.28- | 15.12- |
| | | | | Net Income: | 16,379.10 | 81.91 |
| 05/2021 | GAS | $/MCF:2.84 | 1,239.01 /6.20 | Gas Sales: | 3,515.18 | 17.58 |
| | Wrk NRI: | 0.00500112 | | Production Tax - Gas: | 0.98- | 0.01- |
| | | | | Other Deducts - Gas: | 514.55- | 2.57- |
| | | | | Net Income: | 2,999.65 | 15.00 |
| 05/2021 | PRG | $/GAL:0.62 | 15,970.06 /79.86 | Plant Products - Gals - Sales: | 9,937.42 | 49.70 |
| | Wrk NRI: | 0.00500090 | | Production Tax - Plant - Gals: | 416.16- | 2.09- |
| | | | | Other Deducts - Plant - Gals: | 1,797.32- | 8.98- |
| | | | | Net Income: | 7,723.94 | 38.63 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page    117

### LEASE: (CART08)  Carthage GU #13-13,14,15,16,17    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | PRG | $/GAL:0.66 | 3,504.02 /17.52 | Plant Products - Gals - Sales: | 2,305.43 | 11.53 |
| | Wrk NRI: | 0.00500112 | | Other Deducts - Plant - Gals: | 403.41- | 2.02- |
| | | | | Net Income: | 1,902.02 | 9.51 |

**Total Revenue for LEASE**                                                      **161.15**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CART08 | multiple | 161.15 | 161.15 |

### LEASE: (CART12)  Carthage GU #13-1,2,4,5(Basic)    County: PANOLA, TX
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.83 | 205.02 /1.03 | Gas Sales: | 580.60 | 2.90 |
| | Wrk NRI: | 0.00500145 | | Other Deducts - Gas: | 86.16- | 0.43- |
| | | | | Net Income: | 494.44 | 2.47 |
| 05/2021 | PRG | $/GAL:0.67 | 214 /1.07 | Plant Products - Gals - Sales: | 143.93 | 0.72 |
| | Wrk NRI: | 0.00500145 | | Other Deducts - Plant - Gals: | 27.41- | 0.14- |
| | | | | Net Income: | 116.52 | 0.58 |

**Total Revenue for LEASE**                                                      **3.05**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CART12 | 0.00500145 | 3.05 | 3.05 |

### LEASE: (CART13)  Carthage Gas Unit #13-3    County: PANOLA, TX
API: 365-30655
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | CND | $/BBL:66.83 | 6.70 /0.02 | Condensate Sales: | 447.78 | 1.44 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 20.49- | 0.06- |
| | | | | Net Income: | 427.29 | 1.38 |
| 05/2021 | GAS | $/MCF:2.82 | 1,119.98 /5.60 | Gas Sales: | 3,162.80 | 15.82 |
| | Wrk NRI: | 0.00500094 | | Production Tax - Gas: | 0.98- | 0.01- |
| | | | | Other Deducts - Gas: | 467.08- | 2.33- |
| | | | | Net Income: | 2,694.74 | 13.48 |
| 05/2021 | PRG | $/GAL:0.63 | 2,705.01 /13.53 | Plant Products - Gals - Sales: | 1,708.20 | 8.54 |
| | Wrk NRI: | 0.00500094 | | Other Deducts - Plant - Gals: | 306.98- | 1.53- |
| | | | | Net Income: | 1,401.22 | 7.01 |

**Total Revenue for LEASE**                                                      **21.87**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CART13 | multiple | 21.87 | 21.87 |

MSTrust_005874

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   118

### LEASE: (CART16)  Carthage Gas Unit #13-8    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:66.86 | 11.17 /0.04 | Condensate Sales: | 746.81 | 2.41 |
| | Wrk NRI | 0.00322607 | | Production Tax - Condensate: | 34.15- | 0.11- |
| | | | | Net Income: | 712.66 | 2.30 |
| 05/2021 | GAS | $/MCF:2.84 | 1,850.98 /9.26 | Gas Sales: | 5,247.89 | 26.24 |
| | Wrk NRI | 0.00500103 | | Production Tax - Gas: | 321.66- | 1.60- |
| | | | | Other Deducts - Gas: | 765.71- | 3.83- |
| | | | | Net Income: | 4,160.52 | 20.81 |
| 05/2021 | PRG | $/GAL:0.65 | 5,541.03 /27.71 | Plant Products - Gals - Sales: | 3,597.49 | 17.99 |
| | Wrk NRI | 0.00500103 | | Production Tax - Plant - Gals: | 206.61- | 1.03- |
| | | | | Other Deducts - Plant - Gals: | 644.30- | 3.22- |
| | | | | Net Income: | 2,746.58 | 13.74 |

**Total Revenue for LEASE** — 36.85

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CART16 | multiple | 36.85 | 36.85 |

### LEASE: (CART48)  Carthage Gas Unit #13-12    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:66.90 | 4.47 /0.01 | Condensate Sales: | 299.03 | 0.96 |
| | Wrk NRI | 0.00322607 | | Production Tax - Condensate: | 13.66- | 0.04- |
| | | | | Net Income: | 285.37 | 0.92 |
| 05/2021 | GAS | $/MCF:2.84 | 1,080.01 /5.40 | Gas Sales: | 3,071.11 | 15.36 |
| | Wrk NRI | 0.00500114 | | Production Tax - Gas: | 0.49- | 0.00 |
| | | | | Other Deducts - Gas: | 453.84- | 2.27- |
| | | | | Net Income: | 2,616.78 | 13.09 |
| 05/2021 | PRG | $/GAL:0.76 | 1,889.03 /9.45 | Plant Products - Gals - Sales: | 1,437.89 | 7.19 |
| | Wrk NRI | 0.00500114 | | Other Deducts - Plant - Gals: | 261.92- | 1.31- |
| | | | | Net Income: | 1,175.97 | 5.88 |

**Total Revenue for LEASE** — 19.89

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CART48 | multiple | 19.89 | 19.89 |

### LEASE: (CBCO01)  C.B. Cockerham #3 & #6    Parish: LA SALLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:68.84 | 146.16 /0.36 | Oil Sales: | 10,061.17 | 24.75 |
| | Roy NRI | 0.00246023 | | Production Tax - Oil: | 629.92- | 1.55- |
| | | | | Net Income: | 9,431.25 | 23.20 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| CBCO01 | 0.00246023 | 23.20 | 23.20 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   119

### LEASE: (CLAR01)  Clarksville Cv Unit (CCVU)    County: RED RIVER, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1838879 | Basa Resources, Inc. | 2 | 192,325.66 | 192,325.66 | 505.13 |
| | **Total Lease Operating Expense** | | | **192,325.66** | **505.13** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CLAR01 | 0.00262642 | 505.13 | 505.13 |

### LEASE: (CLAR02)  Clarksville Cvu Wtrfld 2(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:61.32 | 0.95 /0.00 | Oil Sales: | 58.25 | 0.12 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 2.69- | 0.00 |
| | | | | Net Income: | 55.56 | 0.12 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR02 | 0.00209842 | 0.12 | 0.12 |

### LEASE: (CLAR03)  Clarksville Cvu Wtrfld 3(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:61.31 | 4.54 /0.01 | Oil Sales: | 278.36 | 0.57 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 12.83- | 0.03- |
| | | | | Net Income: | 265.53 | 0.54 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR03 | 0.00204393 | 0.54 | 0.54 |

### LEASE: (CLAR04)  Clarksville Cvu Wtrfld 4(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:61.32 | 0.63 /0.00 | Oil Sales: | 38.63 | 0.08 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 1.78- | 0.00 |
| | | | | Net Income: | 36.85 | 0.08 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR04 | 0.00204393 | 0.08 | 0.08 |

### LEASE: (CLAR05)  Clarksville Cvu Wtrfld 5(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:57.89 | 6.72 /0.01 | Oil Sales: | 389.05 | 0.82 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 17.94- | 0.04- |
| | | | | Net Income: | 371.11 | 0.78 |
| 04/2021 | OIL | $/BBL:57.89 | 6.71-/0.01- | Oil Sales: | 388.47- | 0.81- |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 17.91 | 0.03 |
| | | | | Net Income: | 370.56- | 0.78- |

MSTrust_005876

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   120

## LEASE: (CLAR05)  Clarksville Cvu Wtrfld 5(CCVU)    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | OIL | $/BBL:61.31 | 6.01 /0.01 | Oil Sales: | 368.49 | 0.77 |
|  | Wrk NRI: | 0.00209842 |  | Production Tax - Oil: | 16.99- | 0.03- |
|  |  |  |  | Net Income: | 351.50 | 0.74 |

**Total Revenue for LEASE**                                             **0.74**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR05 | 0.00209842 | 0.74 | 0.74 |

## LEASE: (CLAR06)  Clarksville Cvu Wtrfld 6(CCVU)    County: RED RIVER, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:57.89 | 123.10 /0.26 | Oil Sales: | 7,126.71 | 15.14 |
|  | Wrk NRI: | 0.00212466 |  | Production Tax - Oil: | 328.60- | 0.70- |
|  |  |  |  | Net Income: | 6,798.11 | 14.44 |
| 04/2021 | OIL | $/BBL:57.89 | 123.06-/0.26- | Oil Sales: | 7,124.40- | 15.14- |
|  | Wrk NRI: | 0.00212466 |  | Production Tax - Oil: | 328.49 | 0.70 |
|  |  |  |  | Net Income: | 6,795.91- | 14.44- |
| 05/2021 | OIL | $/BBL:61.31 | 110.08 /0.23 | Oil Sales: | 6,749.33 | 14.34 |
|  | Wrk NRI: | 0.00212466 |  | Production Tax - Oil: | 311.16- | 0.66- |
|  |  |  |  | Net Income: | 6,438.17 | 13.68 |

**Total Revenue for LEASE**                                             **13.68**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR06 | 0.00212466 | 13.68 | 13.68 |

## LEASE: (CLAR07)  Clarksville Cvu Wtrfld 7(CCVU)    County: RED RIVER, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | OIL | $/BBL:61.31 | 42.31 /0.10 | Oil Sales: | 2,594.15 | 6.33 |
|  | Wrk NRI: | 0.00244041 |  | Production Tax - Oil: | 119.59- | 0.29- |
|  |  |  |  | Net Income: | 2,474.56 | 6.04 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR07 | 0.00244041 | 6.04 | 6.04 |

## LEASE: (CLAR08)  Clarksville Cvu Wtrfld 8(CCVU)    County: RED RIVER, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:57.89 | 274.42 /0.60 | Oil Sales: | 15,887.19 | 34.78 |
|  | Wrk NRI: | 0.00218936 |  | Production Tax - Oil: | 732.53- | 1.60- |
|  |  |  |  | Net Income: | 15,154.66 | 33.18 |
| 04/2021 | OIL | $/BBL:57.89 | 274.34-/0.60- | Oil Sales: | 15,882.56- | 34.77- |
|  | Wrk NRI: | 0.00218936 |  | Production Tax - Oil: | 732.31 | 1.60 |
|  |  |  |  | Net Income: | 15,150.25- | 33.17- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   121

## LEASE: (CLAR08)  Clarksville Cvu Wtrfld 8(CCVU)    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | OIL | $/BBL:61.31 | 245.40 /0.54 | Oil Sales: | 15,046.21 | 32.94 |
| | Wrk NRI: | 0.00218936 | | Production Tax - Oil: | 693.66- | 1.52- |
| | | | | Net Income: | 14,352.55 | 31.42 |

**Total Revenue for LEASE** — 31.43

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR08 | 0.00218936 | 31.43 | 31.43 |

## LEASE: (CLAR09)  Clarksville Cvu Wtrfld 9(CCVU)    County: RED RIVER, TX
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | OIL | $/BBL:61.31 | 2.71 /0.01 | Oil Sales: | 166.16 | 0.35 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 7.66- | 0.01- |
| | | | | Net Income: | 158.50 | 0.34 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR09 | 0.00212569 | 0.34 | 0.34 |

## LEASE: (CLAR10)  Clarksville Cvu Wtrfld 10-CCVU    County: RED RIVER, TX
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | OIL | $/BBL:61.32 | 0.19 /0.00 | Oil Sales: | 11.65 | 0.02 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 0.54- | 0.00 |
| | | | | Net Income: | 11.11 | 0.02 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR10 | 0.00204393 | 0.02 | 0.02 |

## LEASE: (CLAR11)  Clarksville Cvu Wtrfld 11-CCVU    County: RED RIVER, TX
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | OIL | $/BBL:61.25 | 0.04 /0.00 | Oil Sales: | 2.45 | 0.01 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 0.11- | 0.00 |
| | | | | Net Income: | 2.34 | 0.01 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR11 | 0.00212569 | 0.01 | 0.01 |

## LEASE: (CLAR13)  Clarksville Cvu Wtrfld 13-CCVU    County: RED RIVER, TX
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:57.89 | 1,105.07 /2.29 | Oil Sales: | 63,976.59 | 132.75 |
| | Wrk NRI: | 0.00207489 | | Production Tax - Oil: | 2,949.83- | 6.13- |
| | | | | Net Income: | 61,026.76 | 126.62 |
| 04/2021 | OIL | $/BBL:57.89 | 1,104.74-/2.29- | Oil Sales: | 63,957.49- | 132.70- |
| | Wrk NRI: | 0.00207489 | | Production Tax - Oil: | 2,948.94 | 6.11 |
| | | | | Net Income: | 61,008.55- | 126.59- |

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD  Page  122

## LEASE: (CLAR13) Clarksville Cvu Wtrfld 13-CCVU    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | OIL | $/BBL:61.31 | 988.20 /2.05 | Oil Sales: | 60,589.50 | 125.72 |
|  | Wrk NRI: | 0.00207489 |  | Production Tax - Oil: | 2,793.30- | 5.80- |
|  |  |  |  | Net Income: | 57,796.20 | 119.92 |

### Total Revenue for LEASE                                         119.95

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR13 | 0.00207489 | 119.95 | 119.95 |

## LEASE: (CLAR14) Clarksville Cvu Wtrfld 14-CCVU    County: RED RIVER, TX
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:57.89 | 115.52 /0.24 | Oil Sales: | 6,687.88 | 13.80 |
|  | Wrk NRI: | 0.00206354 |  | Production Tax - Oil: | 308.36- | 0.64- |
|  |  |  |  | Net Income: | 6,379.52 | 13.16 |
| 04/2021 | OIL | $/BBL:57.89 | 115.49-/0.24- | Oil Sales: | 6,686.14- | 13.80- |
|  | Wrk NRI: | 0.00206354 |  | Production Tax - Oil: | 308.28 | 0.64 |
|  |  |  |  | Net Income: | 6,377.86- | 13.16- |
| 05/2021 | OIL | $/BBL:61.31 | 103.31 /0.21 | Oil Sales: | 6,334.25 | 13.07 |
|  | Wrk NRI: | 0.00206354 |  | Production Tax - Oil: | 292.03- | 0.60- |
|  |  |  |  | Net Income: | 6,042.22 | 12.47 |

### Total Revenue for LEASE                                         12.47

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR14 | 0.00206354 | 12.47 | 12.47 |

## LEASE: (CLAR15) Clarksville Cvu Wtrfld 15-CCVU    County: RED RIVER, TX
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:57.89 | 23.06 /0.05 | Oil Sales: | 1,335.03 | 2.84 |
|  | Wrk NRI: | 0.00212569 |  | Production Tax - Oil: | 61.55- | 0.13- |
|  |  |  |  | Net Income: | 1,273.48 | 2.71 |
| 04/2021 | OIL | $/BBL:57.89 | 23.05-/0.05- | Oil Sales: | 1,334.45- | 2.84- |
|  | Wrk NRI: | 0.00212569 |  | Production Tax - Oil: | 61.52 | 0.13 |
|  |  |  |  | Net Income: | 1,272.93- | 2.71- |
| 05/2021 | OIL | $/BBL:61.31 | 20.62 /0.04 | Oil Sales: | 1,264.27 | 2.69 |
|  | Wrk NRI: | 0.00212569 |  | Production Tax - Oil: | 58.29- | 0.13- |
|  |  |  |  | Net Income: | 1,205.98 | 2.56 |

### Total Revenue for LEASE                                         2.56

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR15 | 0.00212569 | 2.56 | 2.56 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   123

### LEASE: (CLAR16)  Clarksville Cvu Wtrfld 16-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:57.89 | 241.09 /0.50 | Oil Sales: | 13,957.59 | 28.84 |
| | Wrk NRI: | 0.00206602 | | Production Tax - Oil: | 643.56- | 1.33- |
| | | | | Net Income: | 13,314.03 | 27.51 |
| 04/2021 | OIL | $/BBL:57.89 | 241.02-/0.50- | Oil Sales: | 13,953.54- | 28.83- |
| | Wrk NRI: | 0.00206602 | | Production Tax - Oil: | 643.37 | 1.33 |
| | | | | Net Income: | 13,310.17- | 27.50- |
| 05/2021 | OIL | $/BBL:61.31 | 215.60 /0.45 | Oil Sales: | 13,219.08 | 27.31 |
| | Wrk NRI: | 0.00206602 | | Production Tax - Oil: | 609.43- | 1.26- |
| | | | | Net Income: | 12,609.65 | 26.05 |

**Total Revenue for LEASE**     **26.06**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR16 | 0.00206602 | 26.06 | 26.06 |

### LEASE: (CLAR17)  Clarksville Cvu Wtrfld 17-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | OIL | $/BBL:61.31 | 3.73 /0.01 | Oil Sales: | 228.70 | 0.43 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 10.54- | 0.02- |
| | | | | Net Income: | 218.16 | 0.41 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR17 | 0.00188041 | 0.41 | 0.41 |

### LEASE: (CLAR18)  Clarksville Cvu Wtrfld 18-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:57.89 | 302.14 /0.64 | Oil Sales: | 17,492.00 | 37.30 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 806.52- | 1.72- |
| | | | | Net Income: | 16,685.48 | 35.58 |
| 04/2021 | OIL | $/BBL:57.89 | 302.05-/0.64- | Oil Sales: | 17,486.79- | 37.29- |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 806.28 | 1.71 |
| | | | | Net Income: | 16,680.51- | 35.58- |
| 05/2021 | OIL | $/BBL:61.31 | 270.19 /0.58 | Oil Sales: | 16,566.16 | 35.33 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 763.73- | 1.63- |
| | | | | Net Income: | 15,802.43 | 33.70 |

**Total Revenue for LEASE**     **33.70**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR18 | 0.00213262 | 33.70 | 33.70 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page    124

### LEASE: (CLAR19)  Clarksville Cvu Wtrfld 19-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:57.89 | 334.71 /0.71 | Oil Sales: | 19,377.60 | 41.32 |
| | Wrk NRI | 0.00213262 | | Production Tax - Oil: | 893.46- | 1.90- |
| | | | | Net Income: | 18,484.14 | 39.42 |
| 04/2021 | OIL | $/BBL:57.89 | 334.61-/0.71- | Oil Sales: | 19,371.81- | 41.31- |
| | Wrk NRI | 0.00213262 | | Production Tax - Oil: | 893.19 | 1.90 |
| | | | | Net Income: | 18,478.62- | 39.41- |
| 05/2021 | OIL | $/BBL:61.31 | 299.31 /0.64 | Oil Sales: | 18,351.59 | 39.14 |
| | Wrk NRI | 0.00213262 | | Production Tax - Oil: | 846.04- | 1.81- |
| | | | | Net Income: | 17,505.55 | 37.33 |

**Total Revenue for LEASE** **37.34**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR19 | 0.00213262 | 37.34 | 37.34 |

### LEASE: (CLAR20)  Clarksville Cvu Wtrfld 20-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:57.89 | 296.27 /0.63 | Oil Sales: | 17,152.17 | 36.58 |
| | Wrk NRI | 0.00213262 | | Production Tax - Oil: | 790.85- | 1.69- |
| | | | | Net Income: | 16,361.32 | 34.89 |
| 04/2021 | OIL | $/BBL:57.89 | 296.19-/0.63- | Oil Sales: | 17,147.54- | 36.57- |
| | Wrk NRI | 0.00213262 | | Production Tax - Oil: | 790.64 | 1.69 |
| | | | | Net Income: | 16,356.90- | 34.88- |
| 05/2021 | OIL | $/BBL:61.31 | 264.94 /0.57 | Oil Sales: | 16,244.27 | 34.64 |
| | Wrk NRI | 0.00213262 | | Production Tax - Oil: | 748.90- | 1.59- |
| | | | | Net Income: | 15,495.37 | 33.05 |

**Total Revenue for LEASE** **33.06**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR20 | 0.00213262 | 33.06 | 33.06 |

### LEASE: (CLAR21)  Clarksville Cvu Wtrfld 21-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:57.89 | 36.55 /0.08 | Oil Sales: | 2,116.01 | 4.53 |
| | Wrk NRI | 0.00214285 | | Production Tax - Oil: | 97.57- | 0.20- |
| | | | | Net Income: | 2,018.44 | 4.33 |
| 04/2021 | OIL | $/BBL:57.89 | 36.54-/0.08- | Oil Sales: | 2,115.44- | 4.53- |
| | Wrk NRI | 0.00214285 | | Production Tax - Oil: | 97.54 | 0.21 |
| | | | | Net Income: | 2,017.90- | 4.32- |
| 05/2021 | OIL | $/BBL:61.31 | 32.69 /0.07 | Oil Sales: | 2,004.32 | 4.29 |
| | Wrk NRI | 0.00214285 | | Production Tax - Oil: | 92.40- | 0.19- |
| | | | | Net Income: | 1,911.92 | 4.10 |

**Total Revenue for LEASE** **4.11**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD Page 125

## LEASE: (CLAR21) Clarksville Cvu Wtrfld 21-CCVU (Continued)

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR21 | 0.00214285 | 4.11 | 4.11 |

## LEASE: (CLAR22) Clarksville Cvu Wtrfld 22-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:57.89 | 429.15 /0.81 | Oil Sales: | 24,845.08 | 46.72 |
|  | Wrk NRI: | 0.00188041 |  | Production Tax - Oil: | 1,145.55- | 2.16- |
|  |  |  |  | Net Income: | 23,699.53 | 44.56 |
| 04/2021 | OIL | $/BBL:57.89 | 429.02-/0.81- | Oil Sales: | 24,837.56- | 46.70- |
|  | Wrk NRI: | 0.00188041 |  | Production Tax - Oil: | 1,145.21 | 2.15 |
|  |  |  |  | Net Income: | 23,692.35- | 44.55- |
| 05/2021 | OIL | $/BBL:61.31 | 383.77 /0.72 | Oil Sales: | 23,530.09 | 44.25 |
|  | Wrk NRI: | 0.00188041 |  | Production Tax - Oil: | 1,084.78- | 2.04- |
|  |  |  |  | Net Income: | 22,445.31 | 42.21 |

**Total Revenue for LEASE** 42.22

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR22 | 0.00188041 | 42.22 | 42.22 |

## LEASE: (CLAR24) Clarksville Cvu Wtrfld 1-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:57.89 | 44.12 /0.09 | Oil Sales: | 2,554.27 | 5.36 |
|  | Wrk NRI: | 0.00209842 |  | Production Tax - Oil: | 117.78- | 0.25- |
|  |  |  |  | Net Income: | 2,436.49 | 5.11 |
| 04/2021 | OIL | $/BBL:57.89 | 44.11-/0.09- | Oil Sales: | 2,553.69- | 5.36- |
|  | Wrk NRI: | 0.00209842 |  | Production Tax - Oil: | 117.75 | 0.25 |
|  |  |  |  | Net Income: | 2,435.94- | 5.11- |
| 05/2021 | OIL | $/BBL:61.31 | 39.46 /0.08 | Oil Sales: | 2,419.41 | 5.08 |
|  | Wrk NRI: | 0.00209842 |  | Production Tax - Oil: | 111.54- | 0.24- |
|  |  |  |  | Net Income: | 2,307.87 | 4.84 |

**Total Revenue for LEASE** 4.84

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR24 | 0.00209842 | 4.84 | 4.84 |

## LEASE: (CLAR25) Clarksville Cvu 15A-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:61.31 | 0.97 /0.00 | Oil Sales: | 59.47 | 0.12 |
|  | Wrk NRI: | 0.00208479 |  | Production Tax - Oil: | 2.75- | 0.00 |
|  |  |  |  | Net Income: | 56.72 | 0.12 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR25 | 0.00208479 | 0.12 | 0.12 |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021  
Account: JUD    Page    126

### LEASE: (CLAR26)  Clarksville CVU Wtrfld 6-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:61.41 | 2.03-/0.01- | Oil Sales: | 124.66- | 0.33- |
| | Wrk NRI: | 0.00262642 | | Production Tax - Oil: | 5.74 | 0.02 |
| | | | | Net Income: | 118.92- | 0.31- |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR26 | 0.00262642 | | 0.31- | | 0.31- |

### LEASE: (CLAY03)  Clayton Franks #1 (Sec 21)    County: COLUMBIA, AR

**API: 03027011580000**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.69 | 197 /4.57 | Gas Sales: | 726.27 | 16.83 |
| | Wrk NRI: | 0.02317622 | | Production Tax - Gas: | 9.06- | 0.21- |
| | | | | Net Income: | 717.21 | 16.62 |
| 03/2021 | GAS | $/MCF:3.57 | 237 /5.49 | Gas Sales: | 846.62 | 19.62 |
| | Wrk NRI: | 0.02317622 | | Production Tax - Gas: | 10.63- | 0.24- |
| | | | | Net Income: | 835.99 | 19.38 |
| 04/2021 | GAS | $/MCF:2.86 | 216 /5.01 | Gas Sales: | 618.79 | 14.34 |
| | Wrk NRI: | 0.02317622 | | Production Tax - Gas: | 7.84- | 0.18- |
| | | | | Net Income: | 610.95 | 14.16 |
| 06/2021 | OIL | $/BBL:68.24 | 177.09 /4.10 | Oil Sales: | 12,085.00 | 280.08 |
| | Wrk NRI: | 0.02317622 | | Production Tax - Oil: | 495.43- | 11.48- |
| | | | | Net Income: | 11,589.57 | 268.60 |

| | | **Total Revenue for LEASE** | | | | **318.76** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06302021 SE | Magnum Producing, LP | 3 | 4,174.94 | 4,174.94 | 110.58 |
| | | **Total Lease Operating Expense** | | **4,174.94** | | **110.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CLAY03 | 0.02317622 | 0.02648711 | 318.76 | 110.58 | 208.18 |

### LEASE: (CLAY05)  Clayton Franks #4    County: COLUMBIA, AR

**API: 03027117360000**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.59 | 176 /1.52 | Gas Sales: | 456.26 | 3.94 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 11.66- | 0.10- |
| | | | | Net Income: | 444.60 | 3.84 |
| 05/2021 | GAS | $/MCF:2.96 | 190 /1.64 | Gas Sales: | 561.90 | 4.85 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 13.39- | 0.11- |
| | | | | Net Income: | 548.51 | 4.74 |
| 02/2021 | OIL | $/BBL:60.63 | 306.66-/2.65- | Oil Sales: | 18,592.49- | 160.55- |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 751.50 | 6.49 |
| | | | | Net Income: | 17,840.99- | 154.06- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   127

**LEASE: (CLAY05) Clayton Franks #4   (Continued)**
**API: 03027117360000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:60.63 | 306.66 /2.65 | Oil Sales: | 18,592.49 | 160.55 |
| | Wrk NRI | 0.00863531 | | Production Tax - Oil: | 751.50- | 6.49- |
| | | | | Net Income: | 17,840.99 | 154.06 |
| 04/2021 | OIL | $/BBL:59.70 | 162.81 /1.41 | Oil Sales: | 9,719.77 | 83.93 |
| | Wrk NRI | 0.00863531 | | Production Tax - Oil: | 393.03- | 3.39- |
| | | | | Net Income: | 9,326.74 | 80.54 |
| 04/2021 | OIL | $/BBL:59.70 | 162.81-/1.41- | Oil Sales: | 9,719.77- | 83.93- |
| | Wrk NRI | 0.00863531 | | Production Tax - Oil: | 393.03 | 3.39 |
| | | | | Net Income: | 9,326.74- | 80.54- |
| 04/2021 | OIL | $/BBL:59.70 | 162.81 /1.41 | Oil Sales: | 9,719.77 | 83.93 |
| | Wrk NRI | 0.00863531 | | Production Tax - Oil: | 393.03- | 3.39- |
| | | | | Other Deducts - Oil: | 6.91- | 0.06- |
| | | | | Net Income: | 9,319.83 | 80.48 |
| 05/2021 | OIL | $/BBL:63.17 | 168.52 /1.46 | Oil Sales: | 10,644.85 | 91.92 |
| | Wrk NRI | 0.00863531 | | Production Tax - Oil: | 430.17- | 3.71- |
| | | | | Other Deducts - Oil: | 7.34- | 0.07- |
| | | | | Net Income: | 10,207.34 | 88.14 |
| 04/2021 | PRG | $/GAL:0.60 | 522.14 /4.51 | Plant Products - Gals - Sales: | 315.02 | 2.72 |
| | Wrk NRI | 0.00863531 | | Production Tax - Plant - Gals: | 3.89- | 0.03- |
| | | | | Net Income: | 311.13 | 2.69 |
| 05/2021 | PRG | $/GAL:0.63 | 565.17 /4.88 | Plant Products - Gals - Sales: | 354.75 | 3.06 |
| | Wrk NRI | 0.00863531 | | Production Tax - Plant - Gals: | 4.32- | 0.04- |
| | | | | Net Income: | 350.43 | 3.02 |

**Total Revenue for LEASE**                                                                                      182.91

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAY05 | 0.00863531 | 182.91 | 182.91 |

**LEASE: (CLEM01)  Clements-Smk-A-Ra-Su-D   Parish: CLAIBORNE, LA**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021071000 | Aethon Energy Operating, LLC | 2 | 2,357.50 | 2,357.50 | 21.59 |
| | | **Total Lease Operating Expense** | | | **2,357.50** | **21.59** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| CLEM01 | 0.00915827 | 21.59 | 21.59 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   128

### LEASE: (COLV03)  WA Colvin et al #1    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.74 | 184.19 /0.04 | Gas Sales: | 503.86 | 0.09 |
| | Roy NRI: | 0.00019223 | | Net Income: | 503.86 | 0.09 |
| 12/2020 | GAS | $/MCF:2.81 | 133.58-/0.03- | Gas Sales: | 375.14- | 0.07- |
| | Roy NRI: | 0.00019223 | | Net Income: | 375.14- | 0.07- |
| 04/2021 | GAS | $/MCF:2.50 | 216.55 /0.04 | Gas Sales: | 540.87 | 0.10 |
| | Roy NRI: | 0.00019223 | | Net Income: | 540.87 | 0.10 |
| 04/2021 | PRG | $/GAL:0.64 | 656.15 /0.13 | Plant Products - Gals - Sales: | 418.63 | 0.08 |
| | Roy NRI: | 0.00019223 | | Net Income: | 418.63 | 0.08 |

**Total Revenue for LEASE**   0.20

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| COLV03 | 0.00019223 | 0.20 | 0.20 |

### LEASE: (COOK03)  Cooke, J W #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | | /0.00 | Other Deducts - Gas: | 94.60 | 0.49 |
| | Wrk NRI: | 0.00522818 | | Net Income: | 94.60 | 0.49 |
| 04/2021 | GAS | $/MCF:2.44 | 1,776.89 /9.29 | Gas Sales: | 4,343.44 | 22.71 |
| | Wrk NRI: | 0.00522818 | | Production Tax - Gas: | 285.20- | 1.49- |
| | | | | Other Deducts - Gas: | 564.32- | 2.95- |
| | | | | Net Income: | 3,493.92 | 18.27 |
| 07/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 62.75 | 0.33 |
| | Wrk NRI: | 0.00522818 | | Net Income: | 62.75 | 0.33 |
| 04/2021 | PRG | $/GAL:0.63 | 7,775.35 /40.65 | Plant Products - Gals - Sales: | 4,935.75 | 25.80 |
| | Wrk NRI: | 0.00522818 | | Production Tax - Plant - Gals: | 301.60- | 1.57- |
| | | | | Other Deducts - Plant - Gals: | 918.37- | 4.80- |
| | | | | Net Income: | 3,715.78 | 19.43 |

**Total Revenue for LEASE**   38.52

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| COOK03 | 0.00522818 | 38.52 | 38.52 |

### LEASE: (COOK05)  Cooke, J W #5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | | /0.00 | Other Deducts - Gas: | 116.61 | 0.61 |
| | Wrk NRI: | 0.00522815 | | Net Income: | 116.61 | 0.61 |
| 04/2021 | GAS | $/MCF:2.49 | 2,434.69 /12.73 | Gas Sales: | 6,057.89 | 31.67 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Gas: | 396.67- | 2.07- |
| | | | | Other Deducts - Gas: | 787.24- | 4.12- |
| | | | | Net Income: | 4,873.98 | 25.48 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   129

## LEASE: (COOK05) Cooke, J W #5   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 61.82 | 0.32 |
| | Wrk NRI: | 0.00522815 | | Net Income: | 61.82 | 0.32 |
| 04/2021 | PRG | $/GAL:0.31 | 5,550.60 /29.02 | Plant Products - Gals - Sales: | 1,723.93 | 9.01 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Gals: | 80.08- | 0.42- |
| | | | | Other Deducts - Plant - Gals: | 655.65- | 3.42- |
| | | | | Net Income: | 988.20 | 5.17 |

**Total Revenue for LEASE** — **31.58**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| COOK05 | 0.00522815 | 31.58 | 31.58 |

## LEASE: (COTT01) Cottle Reeves 1-1   County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:3.06 | 180.67 /0.73 | Gas Sales: | 553.41 | 2.23 |
| | Wrk NRI: | 0.00403773 | | Production Tax - Gas: | 27.03- | 0.10- |
| | | | | Other Deducts - Gas: | 194.42- | 0.79- |
| | | | | Net Income: | 331.96 | 1.34 |
| 04/2021 | PRG | $/GAL:0.66 | 1,863.39 /7.52 | Plant Products - Gals - Sales: | 1,221.04 | 4.93 |
| | Wrk NRI: | 0.00403773 | | Production Tax - Gals: | 71.40- | 0.29- |
| | | | | Other Deducts - Plant - Gals: | 275.90- | 1.11- |
| | | | | Net Income: | 873.74 | 3.53 |

**Total Revenue for LEASE** — **4.87**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| COTT01 | 0.00403773 | 4.87 | 4.87 |

## LEASE: (COTT09) Cottle Reeves 1-4   County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | | /0.00 | Other Deducts - Gas: | 12.59 | 0.04 |
| | Wrk NRI: | 0.00286103 | | Net Income: | 12.59 | 0.04 |
| 04/2021 | GAS | $/MCF:2.55 | 216.99 /0.62 | Gas Sales: | 554.02 | 1.58 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 27.32- | 0.07- |
| | | | | Other Deducts - Gas: | 193.38- | 0.56- |
| | | | | Net Income: | 333.32 | 0.95 |
| 03/2020 | PRG | $/GAL:0.23 | 377.73 /1.08 | Plant Products - Gals - Sales: | 86.94 | 0.25 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gals: | 1.55- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 66.46- | 0.19- |
| | | | | Net Income: | 18.93 | 0.05 |
| 04/2020 | PRG | $/GAL:0.15 | 482.49 /1.38 | Plant Products - Gals - Sales: | 71.73 | 0.21 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gals: | 0.97 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 83.90- | 0.24- |
| | | | | Net Income: | 11.20- | 0.03- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   130

**LEASE: (COTT09) Cottle Reeves 1-4   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.28 | 595.50 /1.70 | Plant Products - Gals - Sales: | 167.06 | 0.48 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Plant - Gals: | 5.04- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 101.92- | 0.29- |
| | | | | Net Income: | 60.10 | 0.17 |
| 06/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 4.46 | 0.01 |
| | Wrk NRI: | 0.00286103 | | Net Income: | 4.46 | 0.01 |
| 07/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 4.07 | 0.01 |
| | Wrk NRI: | 0.00286103 | | Net Income: | 4.07 | 0.01 |
| 08/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 4.26 | 0.01 |
| | Wrk NRI: | 0.00286103 | | Net Income: | 4.26 | 0.01 |
| 04/2021 | PRG | $/GAL:0.76 | 566.56 /1.62 | Plant Products - Gals - Sales: | 428.94 | 1.23 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Plant - Gals: | 25.96- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 83.51- | 0.24- |
| | | | | Net Income: | 319.47 | 0.91 |

**Total Revenue for LEASE**   **2.12**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| COTT09 | 0.00286103 | 2.12 | 2.12 |

**LEASE: (COTT10)  Cottle Reeves 1-5  County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.62 | 79.92 /0.32 | Gas Sales: | 209.18 | 0.85 |
| | Wrk NRI: | 0.00403773 | | Other Deducts - Gas: | 73.07- | 0.30- |
| | | | | Net Income: | 136.11 | 0.55 |
| 04/2021 | PRG | $/GAL:0.68 | 283.87 /1.15 | Plant Products - Gals - Sales: | 193.93 | 0.78 |
| | Wrk NRI: | 0.00403773 | | Other Deducts - Plant - Gals: | 42.09- | 0.17- |
| | | | | Net Income: | 151.84 | 0.61 |

**Total Revenue for LEASE**   **1.16**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| COTT10 | 0.00403773 | 1.16 | 1.16 |

**LEASE: (COTT11)  Cottle-Reeves 1-3H  County: PANOLA, TX**

**API: 365-37512**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | | /0.00 | Other Deducts - Gas: | 143.00 | 0.58 |
| | Wrk NRI: | 0.00403772 | | Net Income: | 143.00 | 0.58 |
| 05/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 236.71 | 0.96 |
| | Wrk NRI: | 0.00403772 | | Net Income: | 236.71 | 0.96 |
| 06/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 14.28 | 0.06 |
| | Wrk NRI: | 0.00403772 | | Net Income: | 14.28 | 0.06 |

MSTrust_005887

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page  131

**LEASE: (COTT11) Cottle-Reeves 1-3H   (Continued)**
**API: 365-37512**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 53.32 | 0.22 |
| | Wrk NRI: | 0.00403772 | | Net Income: | 53.32 | 0.22 |
| 08/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 29.89 | 0.12 |
| | Wrk NRI: | 0.00403772 | | Net Income: | 29.89 | 0.12 |

**Total Revenue for LEASE**                                            1.94

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| COTT11 | 0.00403772 | 1.94 | 1.94 |

### LEASE: (CRAT01)  Craterlands 11-14 TFH   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2021 | GAS | $/MCF:2.23 | 103.27 /0.00 | Gas Sales: | 230.74 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 5.36- | 0.00 |
| | | | | Other Deducts - Gas: | 51.92- | 0.01- |
| | | | | Net Income: | 173.46 | 0.00 |
| 04/2021 | GAS | $/MCF:2.23 | 103.27 /0.02 | Gas Sales: | 230.74 | 0.04 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 5.36- | 0.00 |
| | | | | Other Deducts - Gas: | 51.92- | 0.01- |
| | | | | Net Income: | 173.46 | 0.03 |
| 04/2021 | GAS | $/MCF:2.23 | 305.94 /0.01 | Gas Sales: | 683.58 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 15.88- | 0.00 |
| | | | | Other Deducts - Gas: | 153.81- | 0.00 |
| | | | | Net Income: | 513.89 | 0.02 |
| 04/2021 | GAS | $/MCF:2.23 | 305.94 /0.06 | Gas Sales: | 683.58 | 0.13 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 15.88- | 0.00 |
| | | | | Other Deducts - Gas: | 153.81- | 0.03- |
| | | | | Net Income: | 513.89 | 0.10 |
| 04/2021 | GAS | $/MCF:2.23 | 206.54 /0.01 | Gas Sales: | 461.49 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 10.72- | 0.00 |
| | | | | Other Deducts - Gas: | 103.83- | 0.01- |
| | | | | Net Income: | 346.94 | 0.01 |
| 04/2021 | GAS | $/MCF:2.23 | 206.54 /0.04 | Gas Sales: | 461.49 | 0.09 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 10.72- | 0.00 |
| | | | | Other Deducts - Gas: | 103.83- | 0.02- |
| | | | | Net Income: | 346.94 | 0.07 |
| 05/2021 | OIL | $/BBL:65.43 | 57.85 /0.00 | Oil Sales: | 3,785.21 | 0.14 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 355.48- | 0.02- |
| | | | | Other Deducts - Oil: | 230.60- | 0.00 |
| | | | | Net Income: | 3,199.13 | 0.12 |
| 05/2021 | OIL | $/BBL:65.43 | 57.85 /0.01 | Oil Sales: | 3,785.21 | 0.73 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 355.48- | 0.07- |
| | | | | Other Deducts - Oil: | 230.60- | 0.04- |
| | | | | Net Income: | 3,199.13 | 0.62 |

MSTrust_005888

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD  Page  132

**LEASE: (CRAT01)  Craterlands 11-14 TFH    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:65.43 | 171.38 /0.01 | Oil Sales: | 11,213.69 | 0.41 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,053.04- | 0.04- |
| | | | | Other Deducts - Oil: | 683.17- | 0.02- |
| | | | | Net Income: | 9,477.48 | 0.35 |
| 05/2021 | OIL | $/BBL:65.43 | 171.38 /0.03 | Oil Sales: | 11,213.69 | 2.16 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 1,053.04- | 0.20- |
| | | | | Other Deducts - Oil: | 683.17- | 0.14- |
| | | | | Net Income: | 9,477.48 | 1.82 |
| 05/2021 | OIL | $/BBL:65.43 | 115.70 /0.00 | Oil Sales: | 7,570.43 | 0.28 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 710.92- | 0.03- |
| | | | | Other Deducts - Oil: | 461.22- | 0.01- |
| | | | | Net Income: | 6,398.29 | 0.24 |
| 05/2021 | OIL | $/BBL:65.43 | 115.70 /0.02 | Oil Sales: | 7,570.43 | 1.46 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 710.92- | 0.14- |
| | | | | Other Deducts - Oil: | 461.22- | 0.09- |
| | | | | Net Income: | 6,398.29 | 1.23 |
| 02/2019 | PRG | $/GAL:0.73 | 3.02-/0.00- | Plant Products - Gals - Sales: | 2.19- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.20- | 0.00 |
| | | | | Net Income: | 2.37- | 0.00 |
| 03/2019 | PRG | $/GAL:1.17 | 0.12-/0.00- | Plant Products - Gals - Sales: | 0.14- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 0.14- | 0.00 |
| 04/2021 | PRG | $/GAL:1.31 | 13.04 /0.00 | Plant Products - Gals - Sales: | 17.11 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.85- | 0.00 |
| | | | | Net Income: | 11.80 | 0.00 |
| 04/2021 | PRG | $/GAL:0.34 | 1,107.92 /0.21 | Plant Products - Gals - Sales: | 375.14 | 0.07 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 313.34- | 0.06- |
| | | | | Net Income: | 59.86 | 0.01 |
| 04/2021 | PRG | $/GAL:1.31 | 38.63 /0.00 | Plant Products - Gals - Sales: | 50.67 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 11.40- | 0.00 |
| | | | | Net Income: | 34.97 | 0.00 |
| 04/2021 | PRG | $/GAL:0.34 | 3,282.22 /0.12 | Plant Products - Gals - Sales: | 1,111.35 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.73- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 928.26- | 0.04- |
| | | | | Net Income: | 177.36 | 0.00 |
| 04/2021 | PRG | $/GAL:0.34 | 3,282.22 /0.63 | Plant Products - Gals - Sales: | 1,111.35 | 0.21 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.73- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 928.26- | 0.17- |
| | | | | Net Income: | 177.36 | 0.04 |
| 04/2021 | PRG | $/GAL:1.31 | 38.63 /0.01 | Plant Products - Gals - Sales: | 50.67 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 11.40- | 0.00 |
| | | | | Net Income: | 34.97 | 0.01 |

MSTrust_005889

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   133

## LEASE: (CRAT01)  Craterlands 11-14 TFH    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 04/2021 | PRG | $/GAL:1.31 | 26.08 /0.00 | Plant Products - Gals - Sales: | 34.21 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7.70- | 0.00 |
| | | | | Net Income: | 23.61 | 0.00 |
| 04/2021 | PRG | $/GAL:0.34 | 2,215.84 /0.08 | Plant Products - Gals - Sales: | 750.27 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.87- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 626.67- | 0.03- |
| | | | | Net Income: | 119.73 | 0.00 |
| 04/2021 | PRG | $/GAL:0.34 | 2,215.84 /0.43 | Plant Products - Gals - Sales: | 750.27 | 0.14 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.87- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 626.67- | 0.12- |
| | | | | Net Income: | 119.73 | 0.02 |
| 04/2021 | PRG | $/GAL:1.31 | 26.08 /0.01 | Plant Products - Gals - Sales: | 34.21 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.90- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 7.70- | 0.00 |
| | | | | Net Income: | 23.61 | 0.00 |

**Total Revenue for LEASE**      **4.69**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| CRAT01 | multiple | 4.69 | 4.69 |


## LEASE: (CUMM01)  Cummins Estate #1 & #4    County: ECTOR, TX

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021061000 | Endeavor Energy  Resources L.P. | 1 | 701.54 | | |
| | S2021061000 | Endeavor Energy  Resources L.P. | 1 | 1,147.96 | 1,849.50 | 13.54 |
| | **Total Lease Operating Expense** | | | | **1,849.50** | **13.54** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| CUMM01 | 0.00732244 | 13.54 | 13.54 |


## LEASE: (CUMM02)  Cummins Estate #2 & #3    County: ECTOR, TX

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021061000 | Endeavor Energy  Resources L.P. | 2 | 1,147.48 | | |
| | S2021061000 | Endeavor Energy  Resources L.P. | 2 | 1,163.71 | 2,311.19 | 16.92 |
| | **Total Lease Operating Expense** | | | | **2,311.19** | **16.92** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| CUMM02 | 0.00732244 | 16.92 | 16.92 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   134

### LEASE: (CVUB01)  CVU Bodcaw Sand   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.46 | 272.60 /0.00 | Gas Sales: | 941.99 | 0.01 |
|  | Roy NRI: | 0.00001050 |  | Net Income: | 941.99 | 0.01 |
| 03/2021 | GAS | $/MCF:2.72 | 508.61 /0.01 | Gas Sales: | 1,382.13 | 0.01 |
|  | Roy NRI: | 0.00001050 |  | Net Income: | 1,382.13 | 0.01 |
| 04/2021 | GAS | $/MCF:2.66 | 555.86 /0.01 | Gas Sales: | 1,477.54 | 0.02 |
|  | Roy NRI: | 0.00001050 |  | Net Income: | 1,477.54 | 0.02 |
| 02/2021 | PRG | $/GAL:1.26 | 325.46 /0.00 | Plant Products - Gals - Sales: | 408.68 | 0.01 |
|  | Roy NRI: | 0.00001050 |  | Net Income: | 408.68 | 0.01 |
| 02/2021 | PRG | $/GAL:1.07 | 937.47 /0.01 | Plant Products - Gals - Sales: | 1,000.90 | 0.01 |
|  | Roy NRI: | 0.00001050 |  | Net Income: | 1,000.90 | 0.01 |
| 03/2021 | PRG | $/GAL:1.35 | 576.92 /0.01 | Plant Products - Gals - Sales: | 778.21 | 0.01 |
|  | Roy NRI: | 0.00001050 |  | Net Income: | 778.21 | 0.01 |
| 03/2021 | PRG | $/GAL:1.04 | 1,176.98 /0.01 | Plant Products - Gals - Sales: | 1,227.03 | 0.01 |
|  | Roy NRI: | 0.00001050 |  | Net Income: | 1,227.03 | 0.01 |
| 04/2021 | PRG | $/GAL:1.34 | 721.98 /0.01 | Plant Products - Gals - Sales: | 965.83 | 0.01 |
|  | Roy NRI: | 0.00001050 |  | Net Income: | 965.83 | 0.01 |
| 04/2021 | PRG | $/GAL:0.97 | 2,025.97 /0.02 | Plant Products - Gals - Sales: | 1,972.14 | 0.02 |
|  | Roy NRI: | 0.00001050 |  | Net Income: | 1,972.14 | 0.02 |

**Total Revenue for LEASE**   0.11

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| CVUB01 | 0.00001050 | 0.11 | 0.11 |

### LEASE: (CVUG01)  CVU Gray et al Sand   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.46 | 1,055.56 /0.01 | Gas Sales: | 3,647.74 | 0.04 |
|  | Roy NRI: | 0.00001200 |  | Net Income: | 3,647.74 | 0.04 |
| 02/2021 | GAS | $/MCF:3.46 | 7,012.02 /0.08 | Gas Sales: | 24,230.66 | 0.29 |
|  | Roy NRI: | 0.00001200 |  | Production Tax - Gas: | 528.50- | 0.01- |
|  |  |  |  | Net Income: | 23,702.16 | 0.28 |
| 03/2021 | GAS | $/MCF:2.70 | 1,925.34 /0.02 | Gas Sales: | 5,203.93 | 0.06 |
|  | Roy NRI: | 0.00001200 |  | Net Income: | 5,203.93 | 0.06 |
| 03/2021 | GAS | $/MCF:2.72 | 16,624.97 /0.20 | Gas Sales: | 45,176.69 | 0.54 |
|  | Roy NRI: | 0.00001200 |  | Production Tax - Gas: | 1,257.78- | 0.01- |
|  |  |  |  | Net Income: | 43,918.91 | 0.53 |
| 03/2021 | GAS | $/MCF:2.72 | 40.55 /0.00 | Gas Sales: | 110.22 | 0.00 |
|  | Roy NRI: | 0.00001200 |  | Net Income: | 110.22 | 0.00 |
| 04/2021 | GAS | $/MCF:2.66 | 1,871.27 /0.02 | Gas Sales: | 4,973.97 | 0.06 |
|  | Roy NRI: | 0.00001200 |  | Net Income: | 4,973.97 | 0.06 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   135

## LEASE: (CVUG01)  CVU Gray et al Sand    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.66 | 15,285.44 /0.18 | Gas Sales: | 40,629.57 | 0.49 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1,133.55- | 0.02- |
| | | | | Net Income: | 39,496.02 | 0.47 |
| 02/2021 | PRG | $/GAL:1.26 | 4,113.17 /0.05 | Plant Products - Gals - Sales: | 5,165.16 | 0.06 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 645.69- | 0.01- |
| | | | | Net Income: | 4,519.47 | 0.05 |
| 02/2021 | PRG | $/GAL:1.10 | 9,855.39 /0.12 | Plant Products - Gals - Sales: | 10,820.12 | 0.13 |
| | Roy NRI: | 0.00001200 | | Net Income: | 10,820.12 | 0.13 |
| 03/2021 | PRG | $/GAL:1.35 | 10,222.73 /0.12 | Plant Products - Gals - Sales: | 13,789.71 | 0.16 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 1,723.78- | 0.02- |
| | | | | Net Income: | 12,065.93 | 0.14 |
| 03/2021 | PRG | $/GAL:1.05 | 16,832.71 /0.20 | Plant Products - Gals - Sales: | 17,739.41 | 0.21 |
| | Roy NRI: | 0.00001200 | | Net Income: | 17,739.41 | 0.21 |
| 04/2021 | PRG | $/GAL:1.34 | 9,836.65 /0.12 | Plant Products - Gals - Sales: | 13,159.02 | 0.16 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 1,644.97- | 0.02- |
| | | | | Net Income: | 11,514.05 | 0.14 |
| 04/2021 | PRG | $/GAL:0.99 | 22,551.48 /0.27 | Plant Products - Gals - Sales: | 22,335.96 | 0.27 |
| | Roy NRI: | 0.00001200 | | Net Income: | 22,335.96 | 0.27 |

**Total Revenue for LEASE**                                                     **2.38**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| CVUG01 | 0.00001200 | 2.38 | 2.38 |

## LEASE: (DANZ01)  Danzinger #1    County: GARVIN, OK
API: 3504938671
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.36 | 367 /2.98 | Gas Sales: | 865.98 | 7.04 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 53.53- | 0.44- |
| | | | | Other Deducts - Gas: | 128.95- | 1.05- |
| | | | | Net Income: | 683.50 | 5.55 |
| 04/2021 | OIL | $/BBL:59.43 | 168.38 /1.37 | Oil Sales: | 10,005.99 | 81.29 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Oil: | 720.52- | 5.85- |
| | | | | Net Income: | 9,285.47 | 75.44 |
| 04/2021 | PRD | $/BBL:26.16 | 79.66 /0.65 | Plant Products Sales: | 2,083.80 | 16.93 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Plant: | 128.88- | 1.05- |
| | | | | Other Deducts - Plant: | 310.45- | 2.52- |
| | | | | Net Income: | 1,644.47 | 13.36 |

**Total Revenue for LEASE**                                                     **94.35**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   136

## LEASE: (DANZ01)  Danzinger #1   (Continued)
API: 3504938671
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05312021 | Red Rocks Oil & Gas Operating, LLC | 2 | 2,637.72 | 2,637.72 | 32.65 |
| | | **Total Lease Operating Expense** | | | **2,637.72** | **32.65** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DANZ01 | 0.00812393 | 0.01237932 | 94.35 | 32.65 | 61.70 |

## LEASE: (DAVI02)  Davis Bros. Lbr C1   Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.08 | 774 /1.78 | Gas Sales: | 1,611.06 | 3.70 |
| | Wrk NRI: | 0.00229630 | | Production Tax - Gas: | 11.15- | 0.03- |
| | | | | Net Income: | 1,599.91 | 3.67 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06292021 SE | Cypress Operating, Inc. | 102 EF | 1,937.80 | 1,937.80 | 5.09 |
| | | **Total Lease Operating Expense** | | | **1,937.80** | **5.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DAVI02 | 0.00229630 | 0.00262434 | 3.67 | 5.09 | 1.42- |

## LEASE: (DAVJ01)  Jackson Davis Jr 35-26 HC #1   Parish: RED RIVER, LA

API: 1708121503
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.64 | 195 /1.57 | Gas Sales: | 514.93 | 4.16 |
| | Wrk NRI: | 0.00806912 | | Net Income: | 514.93 | 4.16 |
| 04/2021 | GAS | $/MCF:2.48 | 1 /0.01 | Gas Sales: | 2.48 | 0.02 |
| | Wrk NRI: | 0.00806912 | | Other Deducts - Gas: | 514.93- | 4.16- |
| | | | | Net Income: | 512.45- | 4.14- |
| 05/2021 | GAS | $/MCF:2.91 | 1 /0.01 | Gas Sales: | 2.91 | 0.02 |
| | Wrk NRI: | 0.00686704 | | Net Income: | 2.91 | 0.02 |
| | | **Total Revenue for LEASE** | | | | **0.04** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DAVJ01 | multiple | 0.04 | 0.04 |

MSTrust_005893

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   137

### LEASE: (DAVJ02)  Jackson Davis Jr 35H #1-Alt    Parish: RED RIVER, LA

API: 1708121504
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.29 | 11,004.64 /7.28 | Gas Sales: | 25,206.53 | 16.68 |
| | Ovr NRI: | 0.00066154 | | Production Tax - Gas: | 1,020.35- | 0.68- |
| | | | | Other Deducts - Gas: | 3,726.18- | 2.46- |
| | | | | Net Income: | 20,460.00 | 13.54 |
| 05/2021 | GAS | $/MCF:2.59 | 107.91 /0.07 | Gas Sales: | 279.65 | 0.19 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 279.65 | 0.19 |
| 05/2021 | GAS | $/MCF:2.59 | 9,844.79 /6.51 | Gas Sales: | 25,516.41 | 16.88 |
| | Ovr NRI: | 0.00066154 | | Production Tax - Gas: | 922.10- | 0.61- |
| | | | | Other Deducts - Gas: | 3,582.58- | 2.37- |
| | | | | Net Income: | 21,011.73 | 13.90 |

**Total Revenue for LEASE**                                                            27.63

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DAVJ02 | 0.00066154 | 27.63 | 27.63 |

### LEASE: (DCDR02)  D.C. Driggers #3-L    County: GREGG, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.68 | 8-/0.00- | Gas Sales: | 13.44- | 0.01- |
| | Ovr NRI: | 0.00046389 | | Net Income: | 13.44- | 0.01- |
| 05/2020 | GAS | $/MCF:1.68 | 7 /0.00 | Gas Sales: | 11.76 | 0.00 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 11.76 | 0.00 |
| 11/2020 | GAS | $/MCF:2.94 | 15-/0.01- | Gas Sales: | 44.16- | 0.02- |
| | Ovr NRI: | 0.00046389 | | Net Income: | 44.16- | 0.02- |
| 11/2020 | GAS | $/MCF:2.93 | 16 /0.01 | Gas Sales: | 46.92 | 0.02 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 46.92 | 0.02 |
| 02/2021 | GAS | $/MCF:2.82 | 13 /0.01 | Gas Sales: | 36.69 | 0.02 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 36.69 | 0.02 |
| 02/2021 | GAS | $/MCF:2.75 | 449 /0.21 | Gas Sales: | 1,236.81 | 0.57 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 130.74- | 0.06- |
| | | | | Net Income: | 1,106.07 | 0.51 |
| 03/2021 | GAS | $/MCF:2.96 | 14 /0.01 | Gas Sales: | 41.40 | 0.02 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 41.40 | 0.02 |
| 03/2021 | GAS | $/MCF:2.91 | 475 /0.22 | Gas Sales: | 1,380.07 | 0.64 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 138.52- | 0.06- |
| | | | | Net Income: | 1,241.55 | 0.58 |
| 04/2021 | GAS | $/MCF:2.65 | 11 /0.01 | Gas Sales: | 29.16 | 0.02 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 29.16 | 0.02 |
| 04/2021 | GAS | $/MCF:2.56 | 384 /0.18 | Gas Sales: | 981.62 | 0.45 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 111.91- | 0.05- |
| | | | | Net Income: | 869.71 | 0.40 |

**Total Revenue for LEASE**                                                            1.54

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   138

## LEASE: (DCDR02)  D.C. Driggers #3-L   (Continued)

| LEASE Summary:<br>DCDR02 | Net Rev Int<br>0.00046389 | Royalty<br>1.54 | Net Cash<br>1.54 |
|---|---|---|---|

### LEASE: (DCDR03)  D.C. Driggers #4   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.59 | 58-/0.03- | Gas Sales: | 150.03- | 0.07- |
| | Ovr NRI: | 0.00046389 | | Net Income: | 150.03- | 0.07- |
| 11/2019 | GAS | $/MCF:2.58 | 59 /0.03 | Gas Sales: | 152.45 | 0.07 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 152.45 | 0.07 |
| 11/2019 | GAS | $/MCF:2.59 | 1,868-/0.87- | Gas Sales: | 4,844.56- | 2.24- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 279.09 | 0.13 |
| | | | | Other Deducts - Gas: | 554.50 | 0.26 |
| | | | | Net Income: | 4,010.97- | 1.85- |
| 11/2019 | GAS | $/MCF:2.59 | 1,867 /0.87 | Gas Sales: | 4,842.14 | 2.24 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 258.16- | 0.12- |
| | | | | Other Deducts - Gas: | 554.50- | 0.26- |
| | | | | Net Income: | 4,029.48 | 1.86 |
| 01/2020 | GAS | $/MCF:2.10 | 104-/0.05- | Gas Sales: | 218.66- | 0.10- |
| | Ovr NRI: | 0.00046389 | | Net Income: | 218.66- | 0.10- |
| 01/2020 | GAS | $/MCF:2.10 | 103 /0.05 | Gas Sales: | 216.69 | 0.10 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 216.69 | 0.10 |
| 01/2020 | GAS | $/MCF:2.11 | 3,338-/1.55- | Gas Sales: | 7,046.35- | 3.26- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 386.35 | 0.18 |
| | | | | Other Deducts - Gas: | 990.85 | 0.47 |
| | | | | Net Income: | 5,669.15- | 2.61- |
| 01/2020 | GAS | $/MCF:2.11 | 3,339 /1.55 | Gas Sales: | 7,048.32 | 3.27 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 342.90- | 0.17- |
| | | | | Other Deducts - Gas: | 990.85- | 0.46- |
| | | | | Net Income: | 5,714.57 | 2.64 |
| 05/2020 | GAS | $/MCF:1.79 | 89-/0.04- | Gas Sales: | 159.60- | 0.07- |
| | Ovr NRI: | 0.00046389 | | Net Income: | 159.60- | 0.07- |
| 05/2020 | GAS | $/MCF:1.79 | 90 /0.04 | Gas Sales: | 161.28 | 0.08 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 161.28 | 0.08 |
| 05/2020 | GAS | $/MCF:1.80 | 2,901-/1.35- | Gas Sales: | 5,213.17- | 2.42- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 272.36 | 0.13 |
| | | | | Other Deducts - Gas: | 859.25 | 0.41 |
| | | | | Net Income: | 4,081.56- | 1.88- |
| 05/2020 | GAS | $/MCF:1.80 | 2,900 /1.35 | Gas Sales: | 5,211.49 | 2.42 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 239.92- | 0.12- |
| | | | | Other Deducts - Gas: | 859.25- | 0.40- |
| | | | | Net Income: | 4,112.32 | 1.90 |
| 02/2021 | GAS | $/MCF:2.82 | 79 /0.04 | Gas Sales: | 222.71 | 0.10 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 222.71 | 0.10 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD  Page  139

### LEASE: (DCDR03) D.C. Driggers #4  (Continued)
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.82 | 2,543 /1.18 | Gas Sales: | 7,173.74 | 3.32 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 420.08- | 0.19- |
| | | | | Other Deducts - Gas: | 758.10- | 0.36- |
| | | | | Net Income: | 5,995.56 | 2.77 |
| 03/2021 | GAS | $/MCF:2.97 | 121 /0.06 | Gas Sales: | 358.81 | 0.17 |
| | Ovr NRI | 0.00046389 | | Net Income: | 358.81 | 0.17 |
| 03/2021 | GAS | $/MCF:2.97 | 3,894 /1.81 | Gas Sales: | 11,567.64 | 5.36 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 683.94- | 0.33- |
| | | | | Other Deducts - Gas: | 1,160.47- | 0.54- |
| | | | | Net Income: | 9,723.23 | 4.49 |
| 04/2021 | GAS | $/MCF:2.62 | 113 /0.05 | Gas Sales: | 296.45 | 0.14 |
| | Ovr NRI | 0.00046389 | | Net Income: | 296.45 | 0.14 |
| 04/2021 | GAS | $/MCF:2.62 | 3,668 /1.70 | Gas Sales: | 9,600.51 | 4.44 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 553.80- | 0.26- |
| | | | | Other Deducts - Gas: | 1,093.79- | 0.52- |
| | | | | Net Income: | 7,952.92 | 3.66 |

**Total Revenue for LEASE**                                                    11.40

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DCDR03 | 0.00046389 | 11.40 | 11.40 |

### LEASE: (DCDR04) D.C. Driggers #5  County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:57.21 | 150.45 /0.07 | Condensate Sales: | 8,607.40 | 3.99 |
| | Ovr NRI | 0.00046389 | | Production Tax - Condensate: | 395.94- | 0.18- |
| | | | | Net Income: | 8,211.46 | 3.81 |
| 03/2021 | CND | $/BBL:60.51 | 146.90 /0.07 | Condensate Sales: | 8,888.54 | 4.12 |
| | Ovr NRI | 0.00046389 | | Production Tax - Condensate: | 408.87- | 0.19- |
| | | | | Net Income: | 8,479.67 | 3.93 |
| 04/2021 | CND | $/BBL:59.85 | 147.99 /0.07 | Condensate Sales: | 8,857.77 | 4.11 |
| | Ovr NRI | 0.00046389 | | Production Tax - Condensate: | 407.46- | 0.19- |
| | | | | Net Income: | 8,450.31 | 3.92 |
| 08/2019 | GAS | $/MCF:2.15 | 4,457-/2.07- | Gas Sales: | 9,590.11- | 4.44- |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 507.24 | 0.24 |
| | | | | Other Deducts - Gas: | 1,628.09 | 0.77 |
| | | | | Net Income: | 7,454.78- | 3.43- |
| 08/2019 | GAS | $/MCF:2.15 | 4,457 /2.07 | Gas Sales: | 9,570.92 | 4.43 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 506.09- | 0.24- |
| | | | | Other Deducts - Gas: | 1,625.41- | 0.76- |
| | | | | Net Income: | 7,439.42 | 3.43 |
| 09/2019 | GAS | $/MCF:2.20 | 4,989-/2.31- | Gas Sales: | 10,953.79- | 5.07- |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 605.55 | 0.29 |
| | | | | Other Deducts - Gas: | 1,500.35 | 0.70 |
| | | | | Net Income: | 8,847.89- | 4.08- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   140

**LEASE: (DCDR04)  D.C. Driggers #5   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:2.19 | 4,989 /2.31 | Gas Sales: | 10,931.57 | 5.06 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 604.20- | 0.28- |
| | | | | Other Deducts - Gas: | 1,497.40- | 0.71- |
| | | | | Net Income: | 8,829.97 | 4.07 |
| 10/2019 | GAS | $/MCF:2.21 | 146-/0.07- | Gas Sales: | 322.76- | 0.15- |
| | Ovr NRI: | 0.00046389 | | Net Income: | 322.76- | 0.15- |
| 10/2019 | GAS | $/MCF:2.21 | 137 /0.06 | Gas Sales: | 302.46 | 0.14 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 302.46 | 0.14 |
| 10/2019 | GAS | $/MCF:2.21 | 4,720-/2.19- | Gas Sales: | 10,413.42- | 4.82- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 576.39 | 0.28 |
| | | | | Other Deducts - Gas: | 1,419.56 | 0.67 |
| | | | | Net Income: | 8,417.47- | 3.87- |
| 10/2019 | GAS | $/MCF:2.20 | 4,729 /2.19 | Gas Sales: | 10,415.45 | 4.82 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 576.60- | 0.27- |
| | | | | Other Deducts - Gas: | 1,417.15- | 0.67- |
| | | | | Net Income: | 8,421.70 | 3.88 |
| 06/2020 | GAS | $/MCF:1.73 | 4,072-/1.89- | Gas Sales: | 7,046.11- | 3.26- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 360.96 | 0.17 |
| | | | | Other Deducts - Gas: | 1,240.76 | 0.58 |
| | | | | Net Income: | 5,444.39- | 2.51- |
| 06/2020 | GAS | $/MCF:1.73 | 4,072 /1.89 | Gas Sales: | 7,046.11 | 3.26 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 315.73- | 0.15- |
| | | | | Other Deducts - Gas: | 1,240.76- | 0.58- |
| | | | | Net Income: | 5,489.62 | 2.53 |
| 02/2021 | GAS | $/MCF:2.89 | 107 /0.05 | Gas Sales: | 309.16 | 0.15 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 309.16 | 0.15 |
| 02/2021 | GAS | $/MCF:2.89 | 3,466 /1.61 | Gas Sales: | 10,018.77 | 4.64 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 587.72- | 0.28- |
| | | | | Other Deducts - Gas: | 1,056.99- | 0.50- |
| | | | | Net Income: | 8,374.06 | 3.86 |
| 03/2021 | GAS | $/MCF:3.04 | 107 /0.05 | Gas Sales: | 325.67 | 0.15 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 325.67 | 0.15 |
| 03/2021 | GAS | $/MCF:3.04 | 3,478 /1.61 | Gas Sales: | 10,589.72 | 4.90 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 627.18- | 0.30- |
| | | | | Other Deducts - Gas: | 1,060.51- | 0.49- |
| | | | | Net Income: | 8,902.03 | 4.11 |
| 04/2021 | GAS | $/MCF:2.68 | 116 /0.05 | Gas Sales: | 311.03 | 0.15 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 311.03 | 0.15 |
| 04/2021 | GAS | $/MCF:2.68 | 3,749 /1.74 | Gas Sales: | 10,050.26 | 4.66 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 580.84- | 0.28- |
| | | | | Other Deducts - Gas: | 1,143.28- | 0.54- |
| | | | | Net Income: | 8,326.14 | 3.84 |

**Total Revenue for LEASE** | 23.93

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DCDR04 | 0.00046389 | 23.93 | 23.93 |

MSTrust_005897

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   141

### LEASE: (DCDR05)  D.C. Driggers #6    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:57.21 | 8.65 /0.00 | Condensate Sales: | 494.88 | 0.23 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 22.76- | 0.01- |
| | | | | Net Income: | 472.12 | 0.22 |
| 03/2021 | CND | $/BBL:60.51 | 8.44 /0.00 | Condensate Sales: | 510.68 | 0.24 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 23.49- | 0.01- |
| | | | | Net Income: | 487.19 | 0.23 |
| 04/2021 | CND | $/BBL:59.85 | 8.51 /0.00 | Condensate Sales: | 509.36 | 0.24 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 23.43- | 0.01- |
| | | | | Net Income: | 485.93 | 0.23 |
| 08/2019 | GAS | $/MCF:2.09 | 1,206-/0.56- | Gas Sales: | 2,516.96- | 1.17- |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 362.61 | 0.17 |
| | | | | Net Income: | 2,154.35- | 1.00- |
| 08/2019 | GAS | $/MCF:2.08 | 1,206 /0.56 | Gas Sales: | 2,513.12 | 1.17 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 362.07- | 0.17- |
| | | | | Net Income: | 2,151.05 | 1.00 |
| 09/2019 | GAS | $/MCF:2.20 | 1,190-/0.55- | Gas Sales: | 2,613.72- | 1.21- |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 358.31 | 0.17 |
| | | | | Net Income: | 2,255.41- | 1.04- |
| 09/2019 | GAS | $/MCF:2.19 | 1,190 /0.55 | Gas Sales: | 2,609.68 | 1.21 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 357.78- | 0.16- |
| | | | | Net Income: | 2,251.90 | 1.05 |
| 10/2019 | GAS | $/MCF:2.22 | 32-/0.01- | Gas Sales: | 71.05- | 0.03- |
| | Ovr NRI: | 0.00046389 | | Net Income: | 71.05- | 0.03- |
| 10/2019 | GAS | $/MCF:2.23 | 30 /0.01 | Gas Sales: | 66.99 | 0.03 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 66.99 | 0.03 |
| 10/2019 | GAS | $/MCF:2.21 | 1,030-/0.48- | Gas Sales: | 2,273.49- | 1.05- |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 309.73 | 0.14 |
| | | | | Net Income: | 1,963.76- | 0.91- |
| 10/2019 | GAS | $/MCF:2.20 | 1,032 /0.48 | Gas Sales: | 2,271.46 | 1.05 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 308.93- | 0.14- |
| | | | | Net Income: | 1,962.53 | 0.91 |
| 05/2020 | GAS | $/MCF:1.85 | 3,751-/1.74- | Gas Sales: | 6,946.85- | 3.22- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 364.31 | 0.18 |
| | | | | Other Deducts - Gas: | 1,143.11 | 0.54 |
| | | | | Net Income: | 5,439.43- | 2.50- |
| 05/2020 | GAS | $/MCF:1.85 | 3,749 /1.74 | Gas Sales: | 6,941.81 | 3.22 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 322.25- | 0.16- |
| | | | | Other Deducts - Gas: | 1,142.03- | 0.54- |
| | | | | Net Income: | 5,477.53 | 2.52 |
| 06/2020 | GAS | $/MCF:1.73 | 3,215-/1.49- | Gas Sales: | 5,562.47- | 2.58- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 284.95 | 0.14 |
| | | | | Other Deducts - Gas: | 979.31 | 0.46 |
| | | | | Net Income: | 4,298.21- | 1.98- |

MSTrust_005898

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   142

## LEASE: (DCDR05)  D.C. Driggers #6   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.73 | 3,215 /1.49 | Gas Sales: | 5,562.47 | 2.58 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 249.24- | 0.13- |
| | | | | Other Deducts - Gas: | 979.31- | 0.46- |
| | | | | Net Income: | 4,333.92 | 1.99 |
| 11/2020 | GAS | $/MCF:3.04 | 90-/0.04- | Gas Sales: | 273.25- | 0.13- |
| | Ovr NRI | 0.00046389 | | Net Income: | 273.25- | 0.13- |
| 11/2020 | GAS | $/MCF:3.03 | 91 /0.04 | Gas Sales: | 276.01 | 0.13 |
| | Ovr NRI | 0.00046389 | | Net Income: | 276.01 | 0.13 |
| 02/2021 | GAS | $/MCF:2.87 | 73 /0.03 | Gas Sales: | 209.60 | 0.10 |
| | Ovr NRI | 0.00046389 | | Net Income: | 209.60 | 0.10 |
| 02/2021 | GAS | $/MCF:2.89 | 2,351 /1.09 | Gas Sales: | 6,796.21 | 3.15 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 398.69- | 0.19- |
| | | | | Other Deducts - Gas: | 716.99- | 0.34- |
| | | | | Net Income: | 5,680.53 | 2.62 |
| 03/2021 | GAS | $/MCF:3.03 | 82 /0.04 | Gas Sales: | 248.39 | 0.11 |
| | Ovr NRI | 0.00046389 | | Net Income: | 248.39 | 0.11 |
| 03/2021 | GAS | $/MCF:3.04 | 2,623 /1.22 | Gas Sales: | 7,984.38 | 3.70 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 472.86- | 0.23- |
| | | | | Other Deducts - Gas: | 799.87- | 0.37- |
| | | | | Net Income: | 6,711.65 | 3.10 |
| 04/2021 | GAS | $/MCF:2.69 | 65 /0.03 | Gas Sales: | 174.96 | 0.08 |
| | Ovr NRI | 0.00046389 | | Net Income: | 174.96 | 0.08 |
| 04/2021 | GAS | $/MCF:2.68 | 2,093 /0.97 | Gas Sales: | 5,610.75 | 2.60 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 324.26- | 0.15- |
| | | | | Other Deducts - Gas: | 638.40- | 0.30- |
| | | | | Net Income: | 4,648.09 | 2.15 |

**Total Revenue for LEASE**   8.88

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DCDR05 | 0.00046389 | 8.88 | 8.88 |

## LEASE: (DCDR07)  D.C. Driggers #8-T   County: GREGG, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:57.21 | 20.64 /0.01 | Condensate Sales: | 1,180.84 | 0.55 |
| | Ovr NRI | 0.00046389 | | Production Tax - Condensate: | 54.32- | 0.03- |
| | | | | Net Income: | 1,126.52 | 0.52 |
| 03/2021 | CND | $/BBL:60.51 | 20.23 /0.01 | Condensate Sales: | 1,224.06 | 0.57 |
| | Ovr NRI | 0.00046389 | | Production Tax - Condensate: | 56.31- | 0.03- |
| | | | | Net Income: | 1,167.75 | 0.54 |
| 04/2021 | CND | $/BBL:59.85 | 20.41 /0.01 | Condensate Sales: | 1,221.62 | 0.57 |
| | Ovr NRI | 0.00046389 | | Production Tax - Condensate: | 56.19- | 0.03- |
| | | | | Net Income: | 1,165.43 | 0.54 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   143

## LEASE: (DCDR07)  D.C. Driggers #8-T   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.88 | 60 /0.03 | Gas Sales: | 172.92 | 0.08 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 172.92 | 0.08 |
| 02/2021 | GAS | $/MCF:2.89 | 1,929 /0.89 | Gas Sales: | 5,575.30 | 2.59 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 349.22- | 0.17- |
| | | | | Other Deducts - Gas: | 588.29- | 0.27- |
| | | | | Net Income: | 4,637.79 | 2.15 |
| 03/2021 | GAS | $/MCF:3.02 | 63 /0.03 | Gas Sales: | 190.43 | 0.09 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 190.43 | 0.09 |
| 03/2021 | GAS | $/MCF:3.05 | 2,042 /0.95 | Gas Sales: | 6,220.80 | 2.89 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 391.91- | 0.18- |
| | | | | Other Deducts - Gas: | 622.90- | 0.29- |
| | | | | Net Income: | 5,205.99 | 2.42 |
| 04/2021 | GAS | $/MCF:2.69 | 56 /0.03 | Gas Sales: | 150.66 | 0.07 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 150.66 | 0.07 |
| 04/2021 | GAS | $/MCF:2.68 | 1,837 /0.85 | Gas Sales: | 4,925.50 | 2.29 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 305.79- | 0.15- |
| | | | | Other Deducts - Gas: | 560.11- | 0.26- |
| | | | | Net Income: | 4,059.60 | 1.88 |

|  |  |  | **Total Revenue for LEASE** |  |  | **8.29** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| DCDR07 | 0.00046389 | 8.29 | 8.29 |

## LEASE: (DCDR08)  D.C. Driggers #9   County: GREGG, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | GAS | $/MCF:2.55 | 109-/0.05- | Gas Sales: | 278.28- | 0.13- |
| | Ovr NRI: | 0.00046389 | | Net Income: | 278.28- | 0.13- |
| 11/2019 | GAS | $/MCF:2.55 | 108 /0.05 | Gas Sales: | 275.86 | 0.13 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 275.86 | 0.13 |
| 11/2019 | GAS | $/MCF:2.56 | 3,505-/1.63- | Gas Sales: | 8,970.45- | 4.16- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 516.20 | 0.25 |
| | | | | Other Deducts - Gas: | 1,027.84 | 0.48 |
| | | | | Net Income: | 7,426.41- | 3.43- |
| 11/2019 | GAS | $/MCF:2.56 | 3,506 /1.63 | Gas Sales: | 8,972.87 | 4.15 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 477.34- | 0.23- |
| | | | | Other Deducts - Gas: | 1,027.84- | 0.48- |
| | | | | Net Income: | 7,467.69 | 3.44 |
| 01/2020 | GAS | $/MCF:2.08 | 4,840-/2.25- | Gas Sales: | 10,080.07- | 4.67- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 551.92 | 0.26 |
| | | | | Other Deducts - Gas: | 1,418.35 | 0.67 |
| | | | | Net Income: | 8,109.80- | 3.74- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD  Page  144

**LEASE: (DCDR08) D.C. Driggers #9  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.08 | 4,839 /2.24 | Gas Sales: | 10,078.10 | 4.67 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 488.65- | 0.24- |
|  |  |  |  | Other Deducts - Gas: | 1,418.35- | 0.67- |
|  |  |  |  | Net Income: | 8,171.10 | 3.76 |
| 05/2020 | GAS | $/MCF:1.77 | 4,068-/1.89- | Gas Sales: | 7,194.88- | 3.33- |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 375.08 | 0.18 |
|  |  |  |  | Other Deducts - Gas: | 1,187.59 | 0.56 |
|  |  |  |  | Net Income: | 5,632.21- | 2.59- |
| 05/2020 | GAS | $/MCF:1.77 | 4,067 /1.89 | Gas Sales: | 7,193.20 | 3.33 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 329.62- | 0.16- |
|  |  |  |  | Other Deducts - Gas: | 1,187.59- | 0.56- |
|  |  |  |  | Net Income: | 5,675.99 | 2.61 |
| 11/2020 | GAS | $/MCF:2.91 | 1,081-/0.50- | Gas Sales: | 3,141.16- | 1.46- |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 185.14 | 0.09 |
|  |  |  |  | Other Deducts - Gas: | 315.83 | 0.15 |
|  |  |  |  | Net Income: | 2,640.19- | 1.22- |
| 11/2020 | GAS | $/MCF:2.91 | 1,082 /0.50 | Gas Sales: | 3,143.92 | 1.46 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 185.32- | 0.09- |
|  |  |  |  | Other Deducts - Gas: | 315.83- | 0.15- |
|  |  |  |  | Net Income: | 2,642.77 | 1.22 |
| 02/2021 | GAS | $/MCF:2.77 | 87 /0.04 | Gas Sales: | 241.07 | 0.11 |
|  | Ovr NRI: | 0.00046389 |  | Net Income: | 241.07 | 0.11 |
| 02/2021 | GAS | $/MCF:2.76 | 2,802 /1.30 | Gas Sales: | 7,730.06 | 3.58 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 451.89- | 0.21- |
|  |  |  |  | Other Deducts - Gas: | 818.35- | 0.39- |
|  |  |  |  | Net Income: | 6,459.82 | 2.98 |
| 03/2021 | GAS | $/MCF:2.90 | 176 /0.08 | Gas Sales: | 510.63 | 0.24 |
|  | Ovr NRI: | 0.00046389 |  | Net Income: | 510.63 | 0.24 |
| 03/2021 | GAS | $/MCF:2.91 | 5,644 /2.62 | Gas Sales: | 16,406.28 | 7.60 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 968.52- | 0.45- |
|  |  |  |  | Other Deducts - Gas: | 1,648.57- | 0.78- |
|  |  |  |  | Net Income: | 13,789.19 | 6.37 |
| 04/2021 | GAS | $/MCF:2.57 | 104 /0.05 | Gas Sales: | 267.27 | 0.12 |
|  | Ovr NRI: | 0.00046389 |  | Net Income: | 267.27 | 0.12 |
| 04/2021 | GAS | $/MCF:2.56 | 3,388 /1.57 | Gas Sales: | 8,666.91 | 4.02 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 498.99- | 0.24- |
|  |  |  |  | Other Deducts - Gas: | 989.18- | 0.47- |
|  |  |  |  | Net Income: | 7,178.74 | 3.31 |

**Total Revenue for LEASE**  13.18

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DCDR08 | 0.00046389 | 13.18 | 13.18 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   145

### LEASE: (DCDR09)  DC Driggers GU #7   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:2.15 | 2,253-/1.05- | Gas Sales: | 4,847.29- | 2.24- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 267.65 | 0.12 |
| | | | | Other Deducts - Gas: | 661.44 | 0.32 |
| | | | | Net Income: | 3,918.20- | 1.80- |
| 10/2019 | GAS | $/MCF:2.15 | 2,253 /1.05 | Gas Sales: | 4,849.32 | 2.25 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 267.77- | 0.13- |
| | | | | Other Deducts - Gas: | 661.70- | 0.31- |
| | | | | Net Income: | 3,919.85 | 1.81 |
| 11/2019 | GAS | $/MCF:2.60 | 123-/0.06- | Gas Sales: | 319.42- | 0.15- |
| | Ovr NRI: | 0.00046389 | | Net Income: | 319.42- | 0.15- |
| 11/2019 | GAS | $/MCF:2.60 | 122 /0.06 | Gas Sales: | 317.00 | 0.15 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 317.00 | 0.15 |
| 11/2019 | GAS | $/MCF:2.59 | 3,931-/1.82- | Gas Sales: | 10,197.29- | 4.72- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 587.48 | 0.28 |
| | | | | Other Deducts - Gas: | 1,167.03 | 0.55 |
| | | | | Net Income: | 8,442.78- | 3.89- |
| 11/2019 | GAS | $/MCF:2.59 | 3,932 /1.82 | Gas Sales: | 10,199.71 | 4.72 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 543.89- | 0.26- |
| | | | | Other Deducts - Gas: | 1,167.03- | 0.55- |
| | | | | Net Income: | 8,488.79 | 3.91 |
| 01/2020 | GAS | $/MCF:2.11 | 4,772-/2.21- | Gas Sales: | 10,078.03- | 4.67- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 552.63 | 0.27 |
| | | | | Other Deducts - Gas: | 1,416.69 | 0.67 |
| | | | | Net Income: | 8,108.71- | 3.73- |
| 01/2020 | GAS | $/MCF:2.11 | 4,771 /2.21 | Gas Sales: | 10,076.06 | 4.67 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 490.24- | 0.24- |
| | | | | Other Deducts - Gas: | 1,416.69- | 0.67- |
| | | | | Net Income: | 8,169.13 | 3.76 |
| 05/2020 | GAS | $/MCF:1.80 | 3,597-/1.67- | Gas Sales: | 6,481.60- | 3.00- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 337.80 | 0.16 |
| | | | | Other Deducts - Gas: | 1,068.83 | 0.51 |
| | | | | Net Income: | 5,074.97- | 2.33- |
| 05/2020 | GAS | $/MCF:1.80 | 3,598 /1.67 | Gas Sales: | 6,483.28 | 3.00 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 297.79- | 0.15- |
| | | | | Other Deducts - Gas: | 1,068.83- | 0.50- |
| | | | | Net Income: | 5,116.66 | 2.35 |
| 02/2021 | GAS | $/MCF:2.83 | 122 /0.06 | Gas Sales: | 345.85 | 0.16 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 345.85 | 0.16 |
| 02/2021 | GAS | $/MCF:2.83 | 3,949 /1.83 | Gas Sales: | 11,156.23 | 5.17 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 653.35- | 0.31- |
| | | | | Other Deducts - Gas: | 1,178.90- | 0.56- |
| | | | | Net Income: | 9,323.98 | 4.30 |
| 03/2021 | GAS | $/MCF:2.98 | 136 /0.06 | Gas Sales: | 405.74 | 0.19 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 405.74 | 0.19 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   146

## LEASE: (DCDR09)  DC Driggers GU #7   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.98 | 4,413 /2.05 | Gas Sales: | 13,140.90 | 6.09 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 777.08- | 0.37- |
| | | | | Other Deducts - Gas: | 1,318.12- | 0.62- |
| | | | | Net Income: | 11,045.70 | 5.10 |
| 04/2021 | GAS | $/MCF:2.63 | 109 /0.05 | Gas Sales: | 286.73 | 0.13 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 286.73 | 0.13 |
| 04/2021 | GAS | $/MCF:2.62 | 3,531 /1.64 | Gas Sales: | 9,250.60 | 4.29 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 533.64- | 0.25- |
| | | | | Other Deducts - Gas: | 1,054.04- | 0.50- |
| | | | | Net Income: | 7,662.92 | 3.54 |

**Total Revenue for LEASE**     **13.50**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DCDR09 | 0.00046389 | 13.50 | 13.50 |

## LEASE: (DEAS01)  Deason #1   County: PANOLA, TX
### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 67882 | Shelby Operating Company | 3 | 2,364.23 | 2,364.23 | 85.06 |
| | | **Total Lease Operating Expense** | | | **2,364.23** | **85.06** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DEAS01 | 0.03597822 | 85.06 | 85.06 |

## LEASE: (DEMM01)  Demmon 34H #1   Parish: DE SOTO, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.34 | 107,989 /55.04 | Gas Sales: | 252,929.42 | 128.90 |
| | Wrk NRI: | 0.00050964 | | Production Tax - Gas: | 10,086.17- | 5.14- |
| | | | | Other Deducts - Gas: | 16,858.74- | 8.59- |
| | | | | Net Income: | 225,984.51 | 115.17 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DEMM01 | 0.00050964 | 115.17 | 115.17 |

## LEASE: (DEMM02)  Demmon 34 & 27 HC #1 Alt   Parish: DE SOTO, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.34 | 284,300 /93.48 | Gas Sales: | 666,521.75 | 219.15 |
| | Ovr NRI: | 0.00032880 | | Other Deducts - Gas: | 44,426.30- | 14.60- |
| | | | | Net Income: | 622,095.45 | 204.55 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DEMM02 | 0.00032880 | 204.55 | 204.55 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   147

### LEASE: (DEMM03)  Demmon 34 & 27 HC #2 Alt    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.35 | 304,709 /118.73 | Gas Sales: | 714,929.67 | 278.58 |
| | Ovr NRI: | 0.00038966 | | Other Deducts - Gas: | 47,652.88- | 18.57- |
| | | | | Net Income: | 667,276.79 | 260.01 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| DEMM03 | 0.00038966 | 260.01 | 260.01 |

### LEASE: (DISO01)  Dicuss Oil Corp 15 1-Alt    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.72 | 882.17 /0.17 | Gas Sales: | 2,397.00 | 0.46 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 2,397.00 | 0.46 |
| 12/2020 | GAS | $/MCF:2.79 | 608.85-/0.12- | Gas Sales: | 1,698.36- | 0.33- |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25 | 0.00 |
| | | | | Net Income: | 1,691.11- | 0.33- |
| 04/2021 | GAS | $/MCF:2.48 | 859.10 /0.17 | Gas Sales: | 2,131.37 | 0.41 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 72.51- | 0.02- |
| | | | | Net Income: | 2,058.86 | 0.39 |
| 04/2021 | PRG | $/GAL:0.64 | 2,550.35 /0.49 | Plant Products - Gals - Sales: | 1,636.54 | 0.32 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,636.54 | 0.32 |

**Total Revenue for LEASE** — 0.84

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| DISO01 | 0.00019239 | 0.84 | 0.84 |

### LEASE: (DREW03)  Drewett 1-23    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.70 | 185.88-/0.13- | Gas Sales: | 502.80- | 0.34- |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Gas: | 51.91 | 0.04 |
| | | | | Net Income: | 450.89- | 0.30- |
| 12/2020 | GAS | $/MCF:2.71 | 196.51 /0.13 | Gas Sales: | 531.63 | 0.36 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Gas: | 51.91- | 0.03- |
| | | | | Net Income: | 479.72 | 0.33 |
| 04/2021 | GAS | $/MCF:2.47 | 259.45 /0.18 | Gas Sales: | 640.26 | 0.44 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Gas: | 6.49- | 0.01- |
| | | | | Other Deducts - Gas: | 71.37- | 0.05- |
| | | | | Net Income: | 562.40 | 0.38 |
| 04/2021 | PRG | $/GAL:0.72 | 1,016.58 /0.69 | Plant Products - Gals - Sales: | 733.27 | 0.50 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant - Gals: | 45.42- | 0.03- |
| | | | | Net Income: | 687.85 | 0.47 |

**Total Revenue for LEASE** — 0.88

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| DREW03 | 0.00067957 | 0.88 | 0.88 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   148

## LEASE: (DROK01)  Droke #1 aka PBSU #3   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:58.32 | 1,362.97 /28.45 | Oil Sales: | 79,494.14 | 1,659.55 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 3,665.27- | 76.51- |
| | | | | Net Income: | 75,828.87 | 1,583.04 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| DROK01 | 0.02087634 | 1,583.04 | 1,583.04 |

## LEASE: (DROK02)  Droke A-1 aka PBSU #2   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:58.32 | 303.43 /6.33 | Oil Sales: | 17,697.32 | 369.45 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 815.97- | 17.03- |
| | | | | Net Income: | 16,881.35 | 352.42 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| DROK02 | 0.02087634 | 352.42 | 352.42 |

## LEASE: (DUNN01)  Dunn #1, A.W.   Parish: CADDO, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JUNE JIB | Maximus Operating, LTD | 2 | 256.65 | 256.65 | 0.36 |
| | | **Total Lease Operating Expense** | | | **256.65** | **0.36** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| DUNN01 | 0.00142204 | 0.36 | 0.36 |

## LEASE: (DUPT01)  Dupree Tractor 34-3 HC-3 Alt   Parish: RED RIVER, LA

API: 170812158401

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.03 | 34,978.78 /5.46 | Gas Sales: | 70,963.41 | 11.08 |
| | Wrk NRI: | 0.00015619 | | Production Tax - Gas: | 2,900.90- | 0.45- |
| | | | | Other Deducts - Gas: | 9,985.40- | 1.56- |
| | | | | Net Income: | 58,077.11 | 9.07 |
| 05/2021 | GAS | $/MCF:2.30 | 39,036.15 /6.10 | Gas Sales: | 89,631.76 | 14.00 |
| | Wrk NRI: | 0.00015619 | | Production Tax - Gas: | 3,256.11- | 0.51- |
| | | | | Other Deducts - Gas: | 11,662.79- | 1.82- |
| | | | | Net Income: | 74,712.86 | 11.67 |
| | | | | **Total Revenue for LEASE** | | 20.74 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| DUPT01 | 0.00015619 | 20.74 | 20.74 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   149

### LEASE: (DUPT02)  Dupree Tractor 34-3 HC-1 Alt    Parish: RED RIVER, LA

**API: 170812158201**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.03 | 25,711.23 /3.67 | Gas Sales: | 52,170.72 | 7.44 |
| | Wrk NRI: | 0.00014256 | | Production Tax - Gas: | 2,140.45- | 0.31- |
| | | | | Other Deducts - Gas: | 7,329.41- | 1.04- |
| | | | | Net Income: | 42,700.86 | 6.09 |
| 05/2021 | GAS | $/MCF:2.30 | 27,065.53 /3.86 | Gas Sales: | 62,137.85 | 8.86 |
| | Wrk NRI: | 0.00014256 | | Production Tax - Gas: | 2,248.55- | 0.32- |
| | | | | Other Deducts - Gas: | 8,107.76- | 1.16- |
| | | | | Net Income: | 51,781.54 | 7.38 |

**Total Revenue for LEASE**                                                      **13.47**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DUPT02 | 0.00014256 | 13.47 | 13.47 |

### LEASE: (DUPT03)  Dupree Tractor 34-3 HC-2Alt    Parish: RED RIVER, LA

**API: 1708121583**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.03 | 30,242.99 /4.88 | Gas Sales: | 61,353.09 | 9.90 |
| | Wrk NRI: | 0.00016141 | | Production Tax - Gas: | 2,520.58- | 0.40- |
| | | | | Other Deducts - Gas: | 8,631.06- | 1.40- |
| | | | | Net Income: | 50,201.45 | 8.10 |
| 05/2021 | GAS | $/MCF:2.30 | 30,559.32 /4.93 | Gas Sales: | 70,156.01 | 11.32 |
| | Wrk NRI: | 0.00016141 | | Production Tax - Gas: | 2,539.67- | 0.41- |
| | | | | Other Deducts - Gas: | 9,127.54- | 1.47- |
| | | | | Net Income: | 58,488.80 | 9.44 |

**Total Revenue for LEASE**                                                      **17.54**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DUPT03 | 0.00016141 | 17.54 | 17.54 |

### LEASE: (ELKC01)  Elk City Unit    County: BECKHAM, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:52.55 | 19.07 /0.00 | Condensate Sales: | 1,002.20 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,002.20 | 0.00 |
| 02/2021 | CND | $/BBL:52.55 | 9.53 /0.00 | Condensate Sales: | 500.84 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 500.84 | 0.00 |
| 02/2021 | CND | $/BBL:52.55 | 9.53 /0.00 | Condensate Sales: | 500.84 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 500.84 | 0.00 |
| 02/2021 | CND | $/BBL:52.55 | 8.17 /0.00 | Condensate Sales: | 429.37 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 429.37 | 0.00 |
| 02/2021 | CND | $/BBL:52.55 | 5.45 /0.00 | Condensate Sales: | 286.42 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 286.42 | 0.00 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   150

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | CND | $/BBL:52.55 | 5.45 /0.00 | Condensate Sales: | 286.42 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 286.42 | 0.00 |
| 03/2021 | CND | $/BBL:56.31 | 104.53 /0.00 | Condensate Sales: | 5,885.77 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 423.85- | 0.01- |
| | | | | Net Income: | 5,461.92 | 0.01 |
| 03/2021 | CND | $/BBL:56.31 | 46.13 /0.00 | Condensate Sales: | 2,597.44 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,597.44 | 0.01 |
| 03/2021 | CND | $/BBL:56.31 | 45.52 /0.00 | Condensate Sales: | 2,563.10 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,563.10 | 0.01 |
| 03/2021 | CND | $/BBL:56.31 | 39.54 /0.00 | Condensate Sales: | 2,226.38 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,226.38 | 0.01 |
| 03/2021 | CND | $/BBL:56.31 | 26.37 /0.00 | Condensate Sales: | 1,484.82 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,484.82 | 0.00 |
| 03/2021 | CND | $/BBL:56.31 | 14.06 /0.00 | Condensate Sales: | 791.68 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 791.68 | 0.00 |
| 03/2021 | CND | $/BBL:56.31 | 14.94 /0.00 | Condensate Sales: | 841.23 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 841.23 | 0.00 |
| 03/2021 | CND | $/BBL:56.31 | 29.87 /0.00 | Condensate Sales: | 1,681.89 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,681.89 | 0.00 |
| 03/2021 | CND | $/BBL:56.31 | 14.94 /0.00 | Condensate Sales: | 841.23 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 841.23 | 0.00 |
| 04/2021 | CND | $/BBL:55.35 | 129.94 /0.00 | Condensate Sales: | 7,192.46 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 517.94- | 0.00 |
| | | | | Net Income: | 6,674.52 | 0.02 |
| 04/2021 | CND | $/BBL:55.35 | 64.97 /0.00 | Condensate Sales: | 3,596.23 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 3,596.23 | 0.01 |
| 04/2021 | CND | $/BBL:55.35 | 64.97 /0.00 | Condensate Sales: | 3,596.23 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 3,596.23 | 0.01 |
| 04/2021 | CND | $/BBL:55.35 | 55.69 /0.00 | Condensate Sales: | 3,082.56 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 3,082.56 | 0.01 |
| 04/2021 | CND | $/BBL:55.35 | 37.13 /0.00 | Condensate Sales: | 2,055.23 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,055.23 | 0.01 |
| 04/2021 | CND | $/BBL:55.35 | 18.56 /0.00 | Condensate Sales: | 1,027.34 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,027.34 | 0.00 |
| 04/2021 | CND | $/BBL:55.35 | 18.56 /0.00 | Condensate Sales: | 1,027.34 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,027.34 | 0.00 |
| 04/2021 | CND | $/BBL:55.35 | 37.13 /0.00 | Condensate Sales: | 2,055.23 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,055.23 | 0.01 |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021  
Account: JUD   Page   151

**LEASE: (ELKC01)  Elk City Unit   (Continued)**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | CND | $/BBL:55.35 | 18.56 /0.00 | Condensate Sales: | 1,027.34 | 0.00 |
| | Roy NRI | 0.00000260 | | Net Income: | 1,027.34 | 0.00 |
| 02/2021 | GAS | $/MCF:51.20 | 70 /0.00 | Gas Sales: | 3,584.04 | 0.01 |
| | Roy NRI | 0.00000260 | | Net Income: | 3,584.04 | 0.01 |
| 02/2021 | GAS | $/MCF:52.41 | 147 /0.00 | Gas Sales: | 7,703.63 | 0.02 |
| | Roy NRI | 0.00000260 | | Net Income: | 7,703.63 | 0.02 |
| 02/2021 | GAS | $/MCF:52.50 | 1,396 /0.00 | Gas Sales: | 73,287.51 | 0.19 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 5,273.25- | 0.01- |
| | | | | Net Income: | 68,014.26 | 0.18 |
| 02/2021 | GAS | $/MCF:52.25 | 41 /0.00 | Gas Sales: | 2,142.19 | 0.01 |
| | Roy NRI | 0.00000260 | | Net Income: | 2,142.19 | 0.01 |
| 02/2021 | GAS | $/MCF:52.04 | 19 /0.00 | Gas Sales: | 988.70 | 0.00 |
| | Roy NRI | 0.00000260 | | Net Income: | 988.70 | 0.00 |
| 02/2021 | GAS | $/MCF:52.34 | 388 /0.00 | Gas Sales: | 20,309.58 | 0.05 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 1,461.33- | 0.00 |
| | | | | Net Income: | 18,848.25 | 0.05 |
| 02/2021 | GAS | $/MCF:52.39 | 103 /0.00 | Gas Sales: | 5,396.66 | 0.01 |
| | Roy NRI | 0.00000260 | | Net Income: | 5,396.66 | 0.01 |
| 02/2021 | GAS | $/MCF:52.13 | 49 /0.00 | Gas Sales: | 2,554.15 | 0.01 |
| | Roy NRI | 0.00000260 | | Net Income: | 2,554.15 | 0.01 |
| 02/2021 | GAS | $/MCF:52.36 | 985 /0.00 | Gas Sales: | 51,577.27 | 0.13 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 3,711.14- | 0.01- |
| | | | | Net Income: | 47,866.13 | 0.12 |
| 02/2021 | GAS | $/MCF:52.21 | 86 /0.00 | Gas Sales: | 4,490.35 | 0.01 |
| | Roy NRI | 0.00000260 | | Net Income: | 4,490.35 | 0.01 |
| 02/2021 | GAS | $/MCF:52.52 | 40 /0.00 | Gas Sales: | 2,100.99 | 0.01 |
| | Roy NRI | 0.00000260 | | Net Income: | 2,100.99 | 0.01 |
| 02/2021 | GAS | $/MCF:52.33 | 814 /0.00 | Gas Sales: | 42,596.56 | 0.11 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 3,064.95- | 0.01- |
| | | | | Net Income: | 39,531.61 | 0.10 |
| 02/2021 | GAS | $/MCF:52.73 | 50 /0.00 | Gas Sales: | 2,636.54 | 0.01 |
| | Roy NRI | 0.00000260 | | Net Income: | 2,636.54 | 0.01 |
| 02/2021 | GAS | $/MCF:53.73 | 23 /0.00 | Gas Sales: | 1,235.88 | 0.00 |
| | Roy NRI | 0.00000260 | | Net Income: | 1,235.88 | 0.00 |
| 02/2021 | GAS | $/MCF:52.36 | 476 /0.00 | Gas Sales: | 24,923.52 | 0.06 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 1,793.32- | 0.00 |
| | | | | Net Income: | 23,130.20 | 0.06 |
| 02/2021 | GAS | $/MCF:52.97 | 14 /0.00 | Gas Sales: | 741.53 | 0.00 |
| | Roy NRI | 0.00000260 | | Net Income: | 741.53 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   152

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:51.83 | 31 /0.00 | Gas Sales: | 1,606.64 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,606.64 | 0.00 |
| 02/2021 | GAS | $/MCF:52.42 | 290 /0.00 | Gas Sales: | 15,201.29 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 1,093.77- | 0.00 |
| | | | | Net Income: | 14,107.52 | 0.04 |
| 02/2021 | GAS | $/MCF:53.10 | 45 /0.00 | Gas Sales: | 2,389.36 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,389.36 | 0.01 |
| 02/2021 | GAS | $/MCF:52.24 | 97 /0.00 | Gas Sales: | 5,067.10 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 5,067.10 | 0.01 |
| 02/2021 | GAS | $/MCF:52.36 | 919 /0.00 | Gas Sales: | 48,116.81 | 0.12 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 3,462.15- | 0.00 |
| | | | | Net Income: | 44,654.66 | 0.12 |
| 02/2021 | GAS | $/MCF:51.50 | 24 /0.00 | Gas Sales: | 1,235.88 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,235.88 | 0.00 |
| 02/2021 | GAS | $/MCF:52.43 | 11 /0.00 | Gas Sales: | 576.74 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 576.74 | 0.00 |
| 02/2021 | GAS | $/MCF:52.27 | 227 /0.00 | Gas Sales: | 11,864.42 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 853.67- | 0.00 |
| | | | | Net Income: | 11,010.75 | 0.03 |
| 02/2021 | GAS | $/MCF:51.99 | 42 /0.00 | Gas Sales: | 2,183.38 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,183.38 | 0.01 |
| 02/2021 | GAS | $/MCF:52.04 | 57 /0.00 | Gas Sales: | 2,966.10 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,966.10 | 0.01 |
| 02/2021 | GAS | $/MCF:51.88 | 27 /0.00 | Gas Sales: | 1,400.66 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,400.66 | 0.00 |
| 02/2021 | GAS | $/MCF:52.31 | 541 /0.00 | Gas Sales: | 28,301.58 | 0.07 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 2,036.38- | 0.00 |
| | | | | Net Income: | 26,265.20 | 0.07 |
| 02/2021 | GAS | $/MCF:51.94 | 23 /0.00 | Gas Sales: | 1,194.68 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,194.68 | 0.00 |
| 02/2021 | GAS | $/MCF:52.43 | 11 /0.00 | Gas Sales: | 576.74 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 576.74 | 0.00 |
| 02/2021 | GAS | $/MCF:52.29 | 219 /0.00 | Gas Sales: | 11,452.46 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 824.03- | 0.00 |
| | | | | Net Income: | 10,628.43 | 0.03 |
| 02/2021 | GAS | $/MCF:52.18 | 15 /0.00 | Gas Sales: | 782.72 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 782.72 | 0.00 |
| 02/2021 | GAS | $/MCF:52.78 | 32 /0.00 | Gas Sales: | 1,689.03 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,689.03 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   153

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2021 | GAS | $/MCF:52.27 | 305 /0.00 | Gas Sales: | 15,942.81 | 0.04 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 1,147.14- | 0.00 |
|  |  |  |  | Net Income: | 14,795.67 | 0.04 |
| 02/2021 | GAS | $/MCF:52.60 | 65 /0.00 | Gas Sales: | 3,419.26 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 3,419.26 | 0.01 |
| 02/2021 | GAS | $/MCF:53.55 | 30 /0.00 | Gas Sales: | 1,606.64 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 1,606.64 | 0.00 |
| 02/2021 | GAS | $/MCF:52.33 | 618 /0.00 | Gas Sales: | 32,338.78 | 0.08 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 2,326.86- | 0.00 |
|  |  |  |  | Net Income: | 30,011.92 | 0.08 |
| 02/2021 | GAS | $/MCF:52.69 | 43 /0.00 | Gas Sales: | 2,265.77 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 2,265.77 | 0.01 |
| 02/2021 | GAS | $/MCF:53.55 | 20 /0.00 | Gas Sales: | 1,071.09 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 1,071.09 | 0.00 |
| 02/2021 | GAS | $/MCF:52.34 | 414 /0.00 | Gas Sales: | 21,669.04 | 0.06 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 1,559.15- | 0.01- |
|  |  |  |  | Net Income: | 20,109.89 | 0.05 |
| 02/2021 | GAS | $/MCF:52.04 | 19 /0.00 | Gas Sales: | 988.70 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 988.70 | 0.00 |
| 02/2021 | GAS | $/MCF:50.35 | 9 /0.00 | Gas Sales: | 453.15 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 453.15 | 0.00 |
| 02/2021 | GAS | $/MCF:52.43 | 176 /0.00 | Gas Sales: | 9,227.88 | 0.02 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 663.98- | 0.00 |
|  |  |  |  | Net Income: | 8,563.90 | 0.02 |
| 02/2021 | GAS | $/MCF:50.35 | 9 /0.00 | Gas Sales: | 453.15 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 453.15 | 0.00 |
| 02/2021 | GAS | $/MCF:52.04 | 19 /0.00 | Gas Sales: | 988.70 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 988.70 | 0.00 |
| 02/2021 | GAS | $/MCF:52.35 | 181 /0.00 | Gas Sales: | 9,475.06 | 0.03 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 681.76- | 0.01- |
|  |  |  |  | Net Income: | 8,793.30 | 0.02 |
| 02/2021 | GAS | $/MCF:51.76 | 39 /0.00 | Gas Sales: | 2,018.60 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 2,018.60 | 0.01 |
| 02/2021 | GAS | $/MCF:52.64 | 18 /0.00 | Gas Sales: | 947.51 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 947.51 | 0.00 |
| 02/2021 | GAS | $/MCF:52.31 | 367 /0.00 | Gas Sales: | 19,197.29 | 0.05 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 1,381.31- | 0.00 |
|  |  |  |  | Net Income: | 17,815.98 | 0.05 |
| 02/2021 | GAS | $/MCF:52.43 | 11 /0.00 | Gas Sales: | 576.74 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 576.74 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   154

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2021 | GAS | $/MCF:51.94 | 23 /0.00 | Gas Sales: | 1,194.68 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 1,194.68 | 0.00 |
| 02/2021 | GAS | $/MCF:52.43 | 220 /0.00 | Gas Sales: | 11,534.85 | 0.03 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 829.96- | 0.00 |
|  |  |  |  | Net Income: | 10,704.89 | 0.03 |
| 02/2021 | GAS | $/MCF:50.35 | 9 /0.00 | Gas Sales: | 453.15 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 453.15 | 0.00 |
| 02/2021 | GAS | $/MCF:52.38 | 81 /0.00 | Gas Sales: | 4,243.18 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 305.30- | 0.00 |
|  |  |  |  | Net Income: | 3,937.88 | 0.01 |
| 02/2021 | GAS | $/MCF:51.94 | 23 /0.00 | Gas Sales: | 1,194.68 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 1,194.68 | 0.00 |
| 02/2021 | GAS | $/MCF:52.13 | 49 /0.00 | Gas Sales: | 2,554.15 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 2,554.15 | 0.01 |
| 02/2021 | GAS | $/MCF:52.31 | 467 /0.00 | Gas Sales: | 24,429.17 | 0.06 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 1,757.75- | 0.00 |
|  |  |  |  | Net Income: | 22,671.42 | 0.06 |
| 03/2021 | GAS | $/MCF:2.81 | 254 /0.00 | Gas Sales: | 714.54 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 714.54 | 0.00 |
| 03/2021 | GAS | $/MCF:2.80 | 106 /0.00 | Gas Sales: | 296.43 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 296.43 | 0.00 |
| 03/2021 | GAS | $/MCF:2.81 | 2,375 /0.01 | Gas Sales: | 6,678.63 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 480.88- | 0.00 |
|  |  |  |  | Net Income: | 6,197.75 | 0.02 |
| 03/2021 | GAS | $/MCF:2.82 | 109 /0.00 | Gas Sales: | 307.50 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 307.50 | 0.00 |
| 03/2021 | GAS | $/MCF:2.81 | 1,025 /0.00 | Gas Sales: | 2,880.28 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 2,880.28 | 0.01 |
| 03/2021 | GAS | $/MCF:2.81 | 294 /0.00 | Gas Sales: | 827.36 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 827.36 | 0.00 |
| 03/2021 | GAS | $/MCF:2.82 | 121 /0.00 | Gas Sales: | 340.68 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 340.68 | 0.00 |
| 03/2021 | GAS | $/MCF:2.81 | 2,751 /0.01 | Gas Sales: | 7,742.70 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 557.50- | 0.00 |
|  |  |  |  | Net Income: | 7,185.20 | 0.02 |
| 03/2021 | GAS | $/MCF:2.81 | 230 /0.00 | Gas Sales: | 645.96 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 645.96 | 0.00 |
| 03/2021 | GAS | $/MCF:2.81 | 2,149 /0.01 | Gas Sales: | 6,043.73 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 435.16- | 0.01- |
|  |  |  |  | Net Income: | 5,608.57 | 0.01 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   155

**LEASE: (ELKC01) Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.80 | 135 /0.00 | Gas Sales: | 378.29 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 378.29 | 0.00 |
| 03/2021 | GAS | $/MCF:2.81 | 1,257 /0.00 | Gas Sales: | 3,532.88 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 3,532.88 | 0.01 |
| 03/2021 | GAS | $/MCF:2.81 | 767 /0.00 | Gas Sales: | 2,154.68 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,154.68 | 0.01 |
| 03/2021 | GAS | $/MCF:2.82 | 245 /0.00 | Gas Sales: | 690.21 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 690.21 | 0.00 |
| 03/2021 | GAS | $/MCF:2.82 | 102 /0.00 | Gas Sales: | 287.59 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 287.59 | 0.00 |
| 03/2021 | GAS | $/MCF:2.81 | 2,300 /0.01 | Gas Sales: | 6,466.26 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 465.60- | 0.00 |
| | | | | Net Income: | 6,000.66 | 0.02 |
| 03/2021 | GAS | $/MCF:2.81 | 467 /0.00 | Gas Sales: | 1,314.05 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,314.05 | 0.00 |
| 03/2021 | GAS | $/MCF:2.82 | 98 /0.00 | Gas Sales: | 276.53 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 276.53 | 0.00 |
| 03/2021 | GAS | $/MCF:2.81 | 917 /0.00 | Gas Sales: | 2,579.43 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,579.43 | 0.01 |
| 03/2021 | GAS | $/MCF:2.81 | 578 /0.00 | Gas Sales: | 1,625.97 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,625.97 | 0.00 |
| 03/2021 | GAS | $/MCF:2.81 | 804 /0.00 | Gas Sales: | 2,260.87 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,260.87 | 0.01 |
| 03/2021 | GAS | $/MCF:2.82 | 117 /0.00 | Gas Sales: | 329.62 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 329.62 | 0.00 |
| 03/2021 | GAS | $/MCF:2.81 | 1,093 /0.00 | Gas Sales: | 3,072.75 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 3,072.75 | 0.01 |
| 03/2021 | GAS | $/MCF:2.81 | 365 /0.00 | Gas Sales: | 1,024.25 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,024.25 | 0.00 |
| 03/2021 | GAS | $/MCF:2.81 | 478 /0.00 | Gas Sales: | 1,342.81 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,342.81 | 0.00 |
| 03/2021 | GAS | $/MCF:2.81 | 103 /0.00 | Gas Sales: | 289.80 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 289.80 | 0.00 |
| 03/2021 | GAS | $/MCF:2.81 | 968 /0.00 | Gas Sales: | 2,723.22 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,723.22 | 0.01 |
| 03/2021 | GAS | $/MCF:2.81 | 616 /0.00 | Gas Sales: | 1,732.15 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,732.15 | 0.00 |

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021  
Account: JUD   Page   156

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.82 | 138 /0.00 | Gas Sales: | 389.35 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 389.35 | 0.00 |
| 03/2021 | GAS | $/MCF:2.81 | 781 /0.00 | Gas Sales: | 2,194.50 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,194.50 | 0.01 |
| 03/2021 | GAS | $/MCF:2.81 | 792 /0.00 | Gas Sales: | 2,225.47 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,225.47 | 0.01 |
| 04/2021 | GAS | $/MCF:2.92 | 248 /0.00 | Gas Sales: | 723.83 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 723.83 | 0.00 |
| 04/2021 | GAS | $/MCF:2.91 | 100 /0.00 | Gas Sales: | 290.91 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 290.91 | 0.00 |
| 04/2021 | GAS | $/MCF:2.92 | 2,331 /0.01 | Gas Sales: | 6,800.79 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 489.67- | 0.00 |
| | | | | Net Income: | 6,311.12 | 0.02 |
| 04/2021 | GAS | $/MCF:2.91 | 107 /0.00 | Gas Sales: | 311.52 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 311.52 | 0.00 |
| 04/2021 | GAS | $/MCF:2.92 | 1,005 /0.00 | Gas Sales: | 2,931.97 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,931.97 | 0.01 |
| 04/2021 | GAS | $/MCF:2.92 | 287 /0.00 | Gas Sales: | 838.36 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 838.36 | 0.00 |
| 04/2021 | GAS | $/MCF:2.99 | 115 /0.00 | Gas Sales: | 343.59 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 343.59 | 0.00 |
| 04/2021 | GAS | $/MCF:2.92 | 2,703 /0.01 | Gas Sales: | 7,881.95 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 567.52- | 0.00 |
| | | | | Net Income: | 7,314.43 | 0.02 |
| 04/2021 | GAS | $/MCF:2.92 | 224 /0.00 | Gas Sales: | 655.11 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 655.11 | 0.00 |
| 04/2021 | GAS | $/MCF:2.92 | 2,109 /0.01 | Gas Sales: | 6,152.55 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 442.99- | 0.01- |
| | | | | Net Income: | 5,709.56 | 0.01 |
| 04/2021 | GAS | $/MCF:2.92 | 131 /0.00 | Gas Sales: | 382.53 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 382.53 | 0.00 |
| 04/2021 | GAS | $/MCF:2.92 | 1,233 /0.00 | Gas Sales: | 3,598.53 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 3,598.53 | 0.01 |
| 04/2021 | GAS | $/MCF:2.92 | 752 /0.00 | Gas Sales: | 2,194.39 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,194.39 | 0.01 |
| 04/2021 | GAS | $/MCF:2.92 | 240 /0.00 | Gas Sales: | 700.92 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 700.92 | 0.00 |
| 04/2021 | GAS | $/MCF:2.90 | 97 /0.00 | Gas Sales: | 281.74 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 281.74 | 0.00 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   157

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.92 | 2,256 /0.01 | Gas Sales: | 6,583.18 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 473.99- | 0.00 |
| | | | | Net Income: | 6,109.19 | 0.02 |
| 04/2021 | GAS | $/MCF:2.92 | 459 /0.00 | Gas Sales: | 1,340.00 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,340.00 | 0.00 |
| 04/2021 | GAS | $/MCF:2.92 | 113 /0.00 | Gas Sales: | 329.85 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 329.85 | 0.00 |
| 04/2021 | GAS | $/MCF:2.91 | 96 /0.00 | Gas Sales: | 279.45 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 279.45 | 0.00 |
| 04/2021 | GAS | $/MCF:2.92 | 900 /0.00 | Gas Sales: | 2,627.32 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,627.32 | 0.01 |
| 04/2021 | GAS | $/MCF:2.92 | 567 /0.00 | Gas Sales: | 1,653.81 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,653.81 | 0.00 |
| 04/2021 | GAS | $/MCF:2.92 | 789 /0.00 | Gas Sales: | 2,302.05 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,302.05 | 0.01 |
| 04/2021 | GAS | $/MCF:2.91 | 115 /0.00 | Gas Sales: | 334.43 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 334.43 | 0.00 |
| 04/2021 | GAS | $/MCF:2.92 | 1,073 /0.00 | Gas Sales: | 3,128.96 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 3,128.96 | 0.01 |
| 04/2021 | GAS | $/MCF:2.92 | 357 /0.00 | Gas Sales: | 1,042.22 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,042.22 | 0.00 |
| 04/2021 | GAS | $/MCF:2.92 | 468 /0.00 | Gas Sales: | 1,365.20 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,365.20 | 0.00 |
| 04/2021 | GAS | $/MCF:2.93 | 101 /0.00 | Gas Sales: | 295.49 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 295.49 | 0.00 |
| 04/2021 | GAS | $/MCF:2.92 | 949 /0.00 | Gas Sales: | 2,769.34 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,769.34 | 0.01 |
| 04/2021 | GAS | $/MCF:2.92 | 604 /0.00 | Gas Sales: | 1,763.76 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,763.76 | 0.00 |
| 04/2021 | GAS | $/MCF:2.94 | 135 /0.00 | Gas Sales: | 396.27 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 396.27 | 0.00 |
| 04/2021 | GAS | $/MCF:2.91 | 141 /0.00 | Gas Sales: | 410.02 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 410.02 | 0.00 |
| 04/2021 | GAS | $/MCF:2.92 | 1,319 /0.00 | Gas Sales: | 3,848.21 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 277.08- | 0.00 |
| | | | | Net Income: | 3,571.13 | 0.01 |
| 04/2021 | GAS | $/MCF:2.92 | 776 /0.00 | Gas Sales: | 2,265.40 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,265.40 | 0.01 |

MSTrust_005914

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   158

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:52.55 | 5.45 /0.00 | Oil Sales: | 286.42 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 286.42 | 0.00 |
| 02/2021 | OIL | $/BBL:52.55 | 73.54 /0.00 | Oil Sales: | 3,864.82 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 278.33- | 0.00 |
| | | | | Net Income: | 3,586.49 | 0.01 |
| 02/2021 | OIL | $/BBL:52.55 | 8.17 /0.00 | Oil Sales: | 429.37 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 429.37 | 0.00 |
| 02/2021 | OIL | $/BBL:52.55 | 8.17 /0.00 | Oil Sales: | 429.37 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 429.37 | 0.00 |
| 02/2021 | OIL | $/BBL:52.55 | 16.34 /0.00 | Oil Sales: | 858.73 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 858.73 | 0.00 |
| 03/2021 | OIL | $/BBL:56.31 | 13.18 /0.00 | Oil Sales: | 742.13 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 742.13 | 0.00 |
| 03/2021 | OIL | $/BBL:56.31 | 26.37 /0.00 | Oil Sales: | 1,484.82 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,484.82 | 0.00 |
| 03/2021 | OIL | $/BBL:56.31 | 251.77 /0.00 | Oil Sales: | 14,176.42 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,020.88- | 0.01- |
| | | | | Net Income: | 13,155.54 | 0.03 |
| 03/2021 | OIL | $/BBL:56.31 | 39.54 /0.00 | Oil Sales: | 2,226.38 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,226.38 | 0.01 |
| 03/2021 | OIL | $/BBL:56.31 | 13.18 /0.00 | Oil Sales: | 742.13 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 742.13 | 0.00 |
| 03/2021 | OIL | $/BBL:56.31 | 39.54 /0.00 | Oil Sales: | 2,226.38 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,226.38 | 0.01 |
| 03/2021 | OIL | $/BBL:56.31 | 78.04 /0.00 | Oil Sales: | 4,394.20 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 316.42- | 0.00 |
| | | | | Net Income: | 4,077.78 | 0.01 |
| 04/2021 | OIL | $/BBL:55.35 | 18.56 /0.00 | Oil Sales: | 1,027.34 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,027.34 | 0.00 |
| 04/2021 | OIL | $/BBL:55.35 | 37.13 /0.00 | Oil Sales: | 2,055.23 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,055.23 | 0.01 |
| 04/2021 | OIL | $/BBL:55.35 | 55.69 /0.00 | Oil Sales: | 3,082.56 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 3,082.56 | 0.01 |
| 04/2021 | OIL | $/BBL:55.35 | 18.56 /0.00 | Oil Sales: | 1,027.34 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,027.34 | 0.00 |
| 04/2021 | OIL | $/BBL:55.35 | 55.69 /0.00 | Oil Sales: | 3,082.56 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 3,082.56 | 0.01 |
| 04/2021 | OIL | $/BBL:55.35 | 111.37 /0.00 | Oil Sales: | 6,164.57 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 443.93- | 0.01- |
| | | | | Net Income: | 5,720.64 | 0.01 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   159

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | $/GAL:0.09 | 15,001.79-/0.04- | Plant Products - Gals - Sales: | 1,421.47- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,421.47- | 0.00 |
| 03/2020 | PRG | $/GAL:0.09 | 15,001.79 /0.04 | Plant Products - Gals - Sales: | 1,421.47 | 0.00 |
| | Roy NRI: | 0.00000260 | | Other Deducts - Plant - Gals: | 1,691.18- | 0.00 |
| | | | | Net Income: | 269.71- | 0.00 |
| 03/2020 | PRG | $/GAL:0.09 | 16,895.51-/0.04- | Plant Products - Gals - Sales: | 1,600.91- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,600.91- | 0.00 |
| 03/2020 | PRG | $/GAL:0.09 | 16,895.51 /0.04 | Plant Products - Gals - Sales: | 1,600.91 | 0.00 |
| | Roy NRI: | 0.00000260 | | Other Deducts - Plant - Gals: | 1,904.96- | 0.00 |
| | | | | Net Income: | 304.05- | 0.00 |
| 03/2020 | PRG | $/GAL:0.09 | 41,263.73-/0.11- | Plant Products - Gals - Sales: | 3,909.91- | 0.01- |
| | Roy NRI: | 0.00000260 | | Other Deducts - Plant - Gals: | 4,652.36 | 0.01 |
| | | | | Net Income: | 742.45 | 0.00 |
| 03/2020 | PRG | $/GAL:0.09 | 41,263.73 /0.11 | Plant Products - Gals - Sales: | 3,909.91 | 0.01 |
| | Roy NRI: | 0.00000260 | | Other Deducts - Plant - Gals: | 4,652.36- | 0.01- |
| | | | | Net Income: | 742.45- | 0.00 |
| 03/2020 | PRG | $/GAL:0.09 | 16,116.16-/0.04- | Plant Products - Gals - Sales: | 1,527.08- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,527.08- | 0.00 |
| 03/2020 | PRG | $/GAL:0.09 | 16,116.16 /0.04 | Plant Products - Gals - Sales: | 1,527.08 | 0.00 |
| | Roy NRI: | 0.00000260 | | Other Deducts - Plant - Gals: | 1,817.14- | 0.00 |
| | | | | Net Income: | 290.06- | 0.00 |
| 03/2020 | PRG | $/GAL:0.09 | 30,553.71-/0.08- | Plant Products - Gals - Sales: | 2,895.08- | 0.01- |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,895.08- | 0.01- |
| 03/2020 | PRG | $/GAL:0.09 | 30,553.71 /0.08 | Plant Products - Gals - Sales: | 2,895.08 | 0.01 |
| | Roy NRI: | 0.00000260 | | Other Deducts - Plant - Gals: | 3,444.79- | 0.01- |
| | | | | Net Income: | 549.71- | 0.00 |
| 03/2020 | PRG | $/GAL:0.09 | 15,791.73-/0.04- | Plant Products - Gals - Sales: | 1,496.33- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,496.33- | 0.00 |
| 03/2020 | PRG | $/GAL:0.09 | 15,791.73 /0.04 | Plant Products - Gals - Sales: | 1,496.33 | 0.00 |
| | Roy NRI: | 0.00000260 | | Other Deducts - Plant - Gals: | 1,780.52- | 0.00 |
| | | | | Net Income: | 284.19- | 0.00 |
| 04/2020 | PRG | $/GAL:0.07 | 14,299.90-/0.04- | Plant Products - Gals - Sales: | 963.91- | 0.00 |
| | Roy NRI: | 0.00000260 | | Other Deducts - Plant - Gals: | 1,566.73- | 0.00 |
| | | | | Net Income: | 2,530.64- | 0.00 |
| 04/2020 | PRG | $/GAL:0.07 | 10,366.61-/0.03- | Plant Products - Gals - Sales: | 698.77- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 698.77- | 0.00 |
| 04/2020 | PRG | $/GAL:0.07 | 10,366.61 /0.03 | Plant Products - Gals - Sales: | 698.77 | 0.00 |
| | Roy NRI: | 0.00000260 | | Other Deducts - Plant - Gals: | 1,135.82- | 0.00 |
| | | | | Net Income: | 437.05- | 0.00 |
| 04/2020 | PRG | $/GAL:0.07 | 39,340.12-/0.10- | Plant Products - Gals - Sales: | 2,651.75- | 0.01- |
| | Roy NRI: | 0.00000260 | | Other Deducts - Plant - Gals: | 4,310.75- | 0.01 |
| | | | | Net Income: | 1,659.00 | 0.00 |

MSTrust_005916

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page   160

**LEASE: (ELKC01)  Elk City Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | PRG | $/GAL:0.07 | 39,340.12 /0.10 | Plant Products - Gals - Sales | 2,651.75 | 0.01 |
| | Roy NRI: | 0.00000260 | | Other Deducts - Plant - Gals: | 4,310.75- | 0.01- |
| | | | | Net Income: | 1,659.00- | 0.00 |
| 04/2020 | PRG | $/GAL:0.07 | 21,186.78-/0.06- | Plant Products - Gals - Sales | 1,428.12- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,428.12- | 0.00 |
| 04/2020 | PRG | $/GAL:0.07 | 21,186.78 /0.06 | Plant Products - Gals - Sales | 1,428.12 | 0.00 |
| | Roy NRI: | 0.00000260 | | Other Deducts - Plant - Gals: | 2,321.72- | 0.00 |
| | | | | Net Income: | 893.60- | 0.00 |
| 04/2020 | PRG | $/GAL:0.07 | 15,366.67-/0.04- | Plant Products - Gals - Sales | 1,035.80- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,035.80- | 0.00 |
| 04/2020 | PRG | $/GAL:0.07 | 15,366.67 /0.04 | Plant Products - Gals - Sales | 1,035.80 | 0.00 |
| | Roy NRI: | 0.00000260 | | Other Deducts - Plant - Gals: | 1,683.72- | 0.00 |
| | | | | Net Income: | 647.92- | 0.00 |
| 04/2020 | PRG | $/GAL:0.07 | 10,061.82-/0.03- | Plant Products - Gals - Sales | 678.23- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 678.23- | 0.00 |
| 04/2020 | PRG | $/GAL:0.07 | 10,061.82 /0.03 | Plant Products - Gals - Sales | 678.23 | 0.00 |
| | Roy NRI: | 0.00000260 | | Other Deducts - Plant - Gals: | 1,102.52- | 0.00 |
| | | | | Net Income: | 424.29- | 0.00 |
| 04/2020 | PRG | $/GAL:0.07 | 29,129.55-/0.08- | Plant Products - Gals - Sales | 1,963.52- | 0.00 |
| | Roy NRI: | 0.00000260 | | Other Deducts - Plant - Gals: | 3,191.77- | 0.01- |
| | | | | Net Income: | 5,155.29- | 0.01- |
| 04/2020 | PRG | $/GAL:0.07 | 29,129.55 /0.08 | Plant Products - Gals - Sales | 1,963.52 | 0.01 |
| | Roy NRI: | 0.00000260 | | Other Deducts - Plant - Gals: | 3,191.76- | 0.01- |
| | | | | Net Income: | 1,228.24- | 0.00 |
| 04/2020 | PRG | $/GAL:0.07 | 15,054.62-/0.04- | Plant Products - Gals - Sales | 1,014.77- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,014.77- | 0.00 |
| 02/2021 | PRG | $/GAL:0.51 | 10,165.17 /0.03 | Plant Products - Gals - Sales | 5,208.87 | 0.02 |
| | Roy NRI: | 0.00000260 | | Other Deducts - Plant - Gals: | 1,198.76- | 0.01- |
| | | | | Net Income: | 4,010.11 | 0.01 |
| 02/2021 | PRG | $/GAL:0.51 | 2,816.51 /0.01 | Plant Products - Gals - Sales | 1,443.24 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,443.24 | 0.00 |
| 02/2021 | PRG | $/GAL:0.51 | 7,154.16 /0.02 | Plant Products - Gals - Sales | 3,665.94 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 3,665.94 | 0.01 |
| 02/2021 | PRG | $/GAL:0.51 | 5,910.87 /0.02 | Plant Products - Gals - Sales | 3,028.86 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 3,028.86 | 0.01 |
| 02/2021 | PRG | $/GAL:0.51 | 3,455.53 /0.01 | Plant Products - Gals - Sales | 1,770.68 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,770.68 | 0.00 |
| 02/2021 | PRG | $/GAL:0.51 | 2,108.04 /0.01 | Plant Products - Gals - Sales | 1,080.19 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,080.19 | 0.00 |

MSTrust_005917

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   161

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | PRG | $/GAL:0.51 | 6,678.38 /0.02 | Plant Products - Gals - Sales: | 3,422.15 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 3,422.15 | 0.01 |
| 02/2021 | PRG | $/GAL:0.51 | 1,646.15 /0.00 | Plant Products - Gals - Sales: | 843.53 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 843.53 | 0.00 |
| 02/2021 | PRG | $/GAL:0.51 | 3,927.85 /0.01 | Plant Products - Gals - Sales: | 2,012.72 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,012.72 | 0.01 |
| 02/2021 | PRG | $/GAL:0.51 | 1,590.58 /0.00 | Plant Products - Gals - Sales: | 815.05 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 815.05 | 0.00 |
| 02/2021 | PRG | $/GAL:0.51 | 2,212.23 /0.01 | Plant Products - Gals - Sales: | 1,133.58 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,133.58 | 0.00 |
| 02/2021 | PRG | $/GAL:0.51 | 4,486.98 /0.01 | Plant Products - Gals - Sales: | 2,299.23 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,299.23 | 0.01 |
| 02/2021 | PRG | $/GAL:0.51 | 3,007.52 /0.01 | Plant Products - Gals - Sales: | 1,541.12 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,541.12 | 0.00 |
| 02/2021 | PRG | $/GAL:0.51 | 1,278.02 /0.00 | Plant Products - Gals - Sales: | 654.87 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 654.87 | 0.00 |
| 02/2021 | PRG | $/GAL:0.51 | 1,316.23 /0.00 | Plant Products - Gals - Sales: | 674.47 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 674.47 | 0.00 |
| 02/2021 | PRG | $/GAL:0.51 | 2,663.70 /0.01 | Plant Products - Gals - Sales: | 1,364.94 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,364.94 | 0.00 |
| 02/2021 | PRG | $/GAL:0.51 | 1,600.99 /0.00 | Plant Products - Gals - Sales: | 820.38 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 820.38 | 0.00 |
| 02/2021 | PRG | $/GAL:0.51 | 3,389.55 /0.01 | Plant Products - Gals - Sales: | 1,736.88 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,736.88 | 0.00 |
| 03/2021 | PRG | $/GAL:0.52 | 18,277.52 /0.05 | Plant Products - Gals - Sales: | 9,476.59 | 0.03 |
| | Roy NRI: | 0.00000260 | | Other Deducts - Plant - Gals: | 2,070.67- | 0.01- |
| | | | | Net Income: | 7,405.92 | 0.02 |
| 03/2021 | PRG | $/GAL:0.52 | 7,884.36 /0.02 | Plant Products - Gals - Sales: | 4,087.90 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 4,087.90 | 0.01 |
| 03/2021 | PRG | $/GAL:0.52 | 21,180.39 /0.06 | Plant Products - Gals - Sales: | 10,981.67 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 617.75- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,399.41- | 0.01- |
| | | | | Net Income: | 7,964.51 | 0.02 |
| 03/2021 | PRG | $/GAL:0.52 | 16,538.70 /0.04 | Plant Products - Gals - Sales: | 8,575.05 | 0.02 |
| | Roy NRI: | 0.00000260 | | Other Deducts - Plant - Gals: | 1,873.58- | 0.00 |
| | | | | Net Income: | 6,701.47 | 0.02 |
| 03/2021 | PRG | $/GAL:0.52 | 9,670.16 /0.03 | Plant Products - Gals - Sales: | 5,013.82 | 0.01 |
| | Roy NRI: | 0.00000260 | | Other Deducts - Plant - Gals: | 1,095.57- | 0.00 |
| | | | | Net Income: | 3,918.25 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page    162

**LEASE: (ELKC01) Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | PRG | $/GAL:0.52 | 5,899.71 /0.02 | Plant Products - Gals - Sales: | 3,058.90 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 3,058.90 | 0.01 |
| 03/2021 | PRG | $/GAL:0.52 | 17,699.11 /0.05 | Plant Products - Gals - Sales: | 9,176.68 | 0.03 |
| | Roy NRI: | 0.00000260 | | Other Deducts - Plant - Gals: | 2,004.84- | 0.01- |
| | | | | Net Income: | 7,171.84 | 0.02 |
| 03/2021 | PRG | $/GAL:0.52 | 3,596.94 /0.01 | Plant Products - Gals - Sales: | 1,864.96 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,864.96 | 0.01 |
| 03/2021 | PRG | $/GAL:0.52 | 7,060.13 /0.02 | Plant Products - Gals - Sales: | 3,660.55 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 3,660.55 | 0.01 |
| 03/2021 | PRG | $/GAL:0.52 | 4,450.08 /0.01 | Plant Products - Gals - Sales: | 2,307.29 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,307.29 | 0.01 |
| 03/2021 | PRG | $/GAL:0.52 | 6,188.91 /0.02 | Plant Products - Gals - Sales: | 3,208.86 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 3,208.86 | 0.01 |
| 03/2021 | PRG | $/GAL:0.52 | 8,412.15 /0.02 | Plant Products - Gals - Sales: | 4,361.57 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 4,361.57 | 0.01 |
| 03/2021 | PRG | $/GAL:0.52 | 2,805.25 /0.01 | Plant Products - Gals - Sales: | 1,454.47 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,454.47 | 0.00 |
| 03/2021 | PRG | $/GAL:0.52 | 3,676.47 /0.01 | Plant Products - Gals - Sales: | 1,906.19 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,906.19 | 0.01 |
| 03/2021 | PRG | $/GAL:0.52 | 7,450.55 /0.02 | Plant Products - Gals - Sales: | 3,862.99 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 3,862.99 | 0.01 |
| 03/2021 | PRG | $/GAL:0.52 | 4,739.29 /0.01 | Plant Products - Gals - Sales: | 2,457.24 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,457.24 | 0.01 |
| 03/2021 | PRG | $/GAL:0.52 | 6,008.15 /0.02 | Plant Products - Gals - Sales: | 3,115.13 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 3,115.13 | 0.01 |
| 03/2021 | PRG | $/GAL:0.52 | 6,091.31 /0.02 | Plant Products - Gals - Sales: | 3,158.25 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 3,158.25 | 0.01 |
| 04/2021 | PRG | $/GAL:0.48 | 17,741.15 /0.05 | Plant Products - Gals - Sales: | 8,553.58 | 0.02 |
| | Roy NRI: | 0.00000260 | | Other Deducts - Plant - Gals: | 2,029.47- | 0.00 |
| | | | | Net Income: | 6,524.11 | 0.02 |
| 04/2021 | PRG | $/GAL:0.48 | 7,649.88 /0.02 | Plant Products - Gals - Sales: | 3,688.25 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 3,688.25 | 0.01 |
| 04/2021 | PRG | $/GAL:0.48 | 20,554.81 /0.05 | Plant Products - Gals - Sales: | 9,910.14 | 0.03 |
| | Roy NRI: | 0.00000260 | | Other Deducts - Plant - Gals: | 2,351.30- | 0.01- |
| | | | | Net Income: | 7,558.84 | 0.02 |
| 04/2021 | PRG | $/GAL:0.48 | 16,051.50 /0.04 | Plant Products - Gals - Sales: | 7,738.95 | 0.02 |
| | Roy NRI: | 0.00000260 | | Other Deducts - Plant - Gals: | 1,836.24- | 0.00 |
| | | | | Net Income: | 5,902.71 | 0.02 |

MSTrust_005919

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   163

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | PRG | $/GAL:0.48 | 9,386.05 /0.02 | Plant Products - Gals - Sales: | 4,525.31 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 4,525.31 | 0.01 |
| 04/2021 | PRG | $/GAL:0.48 | 5,727.57 /0.01 | Plant Products - Gals - Sales: | 2,761.44 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 2,761.44 | 0.01 |
| 04/2021 | PRG | $/GAL:0.48 | 17,175.55 /0.04 | Plant Products - Gals - Sales: | 8,280.89 | 0.02 |
|  | Roy NRI | 0.00000260 |  | Other Deducts - Plant - Gals: | 1,964.81- | 0.00 |
|  |  |  |  | Net Income: | 6,316.08 | 0.02 |
| 04/2021 | PRG | $/GAL:0.48 | 3,493.82 /0.01 | Plant Products - Gals - Sales: | 1,684.48 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 1,684.48 | 0.00 |
| 04/2021 | PRG | $/GAL:0.48 | 6,851.60 /0.02 | Plant Products - Gals - Sales: | 3,303.39 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 3,303.39 | 0.01 |
| 04/2021 | PRG | $/GAL:0.48 | 4,317.16 /0.01 | Plant Products - Gals - Sales: | 2,081.45 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 2,081.45 | 0.01 |
| 04/2021 | PRG | $/GAL:0.48 | 6,006.78 /0.02 | Plant Products - Gals - Sales: | 2,896.05 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 2,896.05 | 0.01 |
| 04/2021 | PRG | $/GAL:0.48 | 8,165.35 /0.02 | Plant Products - Gals - Sales: | 3,936.78 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 3,936.78 | 0.01 |
| 04/2021 | PRG | $/GAL:0.48 | 2,720.59 /0.01 | Plant Products - Gals - Sales: | 1,311.69 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 1,311.69 | 0.00 |
| 04/2021 | PRG | $/GAL:0.48 | 3,561.82 /0.01 | Plant Products - Gals - Sales: | 1,717.26 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 1,717.26 | 0.00 |
| 04/2021 | PRG | $/GAL:0.48 | 7,227.47 /0.02 | Plant Products - Gals - Sales: | 3,484.59 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 3,484.59 | 0.01 |
| 04/2021 | PRG | $/GAL:0.48 | 4,599.95 /0.01 | Plant Products - Gals - Sales: | 2,217.78 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 2,217.78 | 0.01 |
| 04/2021 | PRG | $/GAL:0.48 | 10,041.14 /0.03 | Plant Products - Gals - Sales: | 4,841.16 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Other Deducts - Plant - Gals: | 1,148.70- | 0.00 |
|  |  |  |  | Net Income: | 3,692.46 | 0.01 |
| 04/2021 | PRG | $/GAL:0.48 | 5,910.13 /0.02 | Plant Products - Gals - Sales: | 2,849.47 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 2,849.47 | 0.01 |

**Total Revenue for LEASE**  2.31

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| ELKC01 | 0.00000260 | 2.31 | 2.31 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   164

### LEASE: (ELLE01)  Ellen Graham #4    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:56.47 | 589.36 /4.88 | Oil Sales: | 33,283.81 | 275.32 |
| | Wrk NRI: | 0.00827203 | | Production Tax - Oil: | 1,997.03- | 16.52- |
| | | | | Other Deducts - Oil: | 65.57- | 0.54- |
| | | | | Net Income: | 31,221.21 | 258.26 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07232021 SE | Palmer Petroleum Inc. | 2 | 9,770.58 | 9,770.58 | 113.61 |
| | | Total Lease Operating Expense | | | 9,770.58 | 113.61 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| ELLE01 | 0.00827203 | 0.01162779 | | 258.26 | 113.61 | 144.65 |

### LEASE: (ELLE04)  Ellen Graham #1    County: WAYNE, MS

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07232021 SE | Palmer Petroleum Inc. | 1 | 3,773.84 | 3,773.84 | 45.55 |
| | | Total Lease Operating Expense | | | 3,773.84 | 45.55 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| ELLE04 | 0.01206984 | | 45.55 | 45.55 |

### LEASE: (ELLI02)  Ellis Estate A #5    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2018 | GAS | $/MCF:3.85 | 676.47-/0.83- | Gas Sales: | 2,603.01- | 3.17- |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 265.05 | 0.32 |
| | | | | Net Income: | 2,337.96- | 2.85- |
| 05/2018 | GAS | $/MCF:2.78 | 676.47 /0.83 | Gas Sales: | 1,883.76 | 2.30 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 180.72- | 0.22- |
| | | | | Net Income: | 1,703.04 | 2.08 |
| 12/2018 | GAS | $/MCF:3.94 | 1,480-/1.81- | Gas Sales: | 5,825.83- | 7.10- |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 197.28 | 0.24 |
| | | | | Other Deducts - Gas: | 596.37 | 0.73 |
| | | | | Net Income: | 5,032.18- | 6.13- |
| 12/2018 | GAS | $/MCF:3.85 | 1,480.10 /1.81 | Gas Sales: | 5,702.37 | 6.96 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 197.28- | 0.24- |
| | | | | Other Deducts - Gas: | 471.88- | 0.58- |
| | | | | Net Income: | 5,033.21 | 6.14 |
| 01/2019 | GAS | $/MCF:3.67 | 1,363.09 /1.66 | Gas Sales: | 5,005.31 | 6.11 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 170.61- | 0.21- |
| | | | | Other Deducts - Gas: | 483.93- | 0.59- |
| | | | | Net Income: | 4,350.77 | 5.31 |
| 01/2019 | GAS | $/MCF:3.67 | 1,434.74-/1.75- | Gas Sales: | 5,268.42- | 6.43- |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 179.57 | 0.22 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   165

## LEASE: (ELLI02) Ellis Estate A #5   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 508.02 | 0.62 |
| | | | | Net Income: | 4,580.83- | 5.59- |
| 04/2021 | GAS | $/MCF:2.55 | 1,707.03 /2.08 | Gas Sales: | 4,347.23 | 5.30 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 1.27- | 0.00 |
| | | | | Other Deducts - Gas: | 602.40- | 0.73- |
| | | | | Net Income: | 3,743.56 | 4.57 |
| 05/2021 | GAS | $/MCF:2.88 | 1,690.96 /2.06 | Gas Sales: | 4,861.82 | 5.93 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 1.29- | 0.00 |
| | | | | Other Deducts - Gas: | 602.40- | 0.74- |
| | | | | Net Income: | 4,258.13 | 5.19 |
| 07/2018 | PRG | $/GAL:0.67 | 3,639.58-/4.44- | Plant Products - Gals - Sales: | 2,446.33- | 2.98- |
| | Wrk NRI: | 0.00121966 | | Net Income: | 2,446.33- | 2.98- |
| 07/2018 | PRG | $/GAL:0.67 | 2,001.67 /2.44 | Plant Products - Gals - Sales: | 1,345.42 | 1.64 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 1,345.42 | 1.64 |
| 12/2018 | PRG | $/GAL:0.45 | 1,825.22-/2.23- | Plant Products - Gals - Sales: | 822.80- | 1.00- |
| | Wrk NRI: | 0.00121966 | | Production Tax - Plant - Gals: | 30.86 | 0.03 |
| | | | | Net Income: | 791.94- | 0.97- |
| 12/2018 | PRG | $/GAL:0.45 | 1,788 /2.18 | Plant Products - Gals - Sales: | 806.01 | 0.98 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Plant - Gals: | 30.23- | 0.03- |
| | | | | Net Income: | 775.78 | 0.95 |
| 04/2021 | PRG | $/GAL:0.69 | 1,737.22 /2.12 | Plant Products - Gals - Sales: | 1,194.09 | 1.46 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 1,194.09 | 1.46 |
| 05/2021 | PRG | $/GAL:0.72 | 1,735.09 /2.12 | Plant Products - Gals - Sales: | 1,243.92 | 1.52 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 1,243.92 | 1.52 |

**Total Revenue for LEASE**   10.34

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021061000 | Tanos Exploration, LLC | 2 | 4,131.39 | 4,131.39 | 6.14 |
| | | **Total Lease Operating Expense** | | | **4,131.39** | **6.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ELLI02** | 0.00121966 | 0.00148644 | 10.34 | 6.14 | 4.20 |

## LEASE: (ELLI03) Ellis Estate A #6   County: RUSK, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2018 | GAS | $/MCF:3.85 | 137.87-/0.17- | Gas Sales: | 530.51- | 0.65- |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 54.22 | 0.07 |
| | | | | Net Income: | 476.29- | 0.58- |
| 05/2018 | GAS | $/MCF:2.78 | 137.87 /0.17 | Gas Sales: | 383.92 | 0.47 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 36.14- | 0.05- |
| | | | | Net Income: | 347.78 | 0.42 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   166

## LEASE: (ELLI03) Ellis Estate A #6   (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2021 | GAS | $/MCF:2.55 | 356.20 /0.43 | Gas Sales: | 907.13 | 1.11 |
|  | Wrk NRI: | 0.00121966 |  | Other Deducts - Gas: | 126.50- | 0.16- |
|  |  |  |  | Net Income: | 780.63 | 0.95 |
| 05/2021 | GAS | $/MCF:2.88 | 402.09 /0.49 | Gas Sales: | 1,156.07 | 1.41 |
|  | Wrk NRI: | 0.00121966 |  | Other Deducts - Gas: | 144.58- | 0.18- |
|  |  |  |  | Net Income: | 1,011.49 | 1.23 |
| 07/2018 | PRG | $/GAL:0.67 | 423.97-/0.52- | Plant Products - Gals - Sales: | 284.97- | 0.35- |
|  | Wrk NRI: | 0.00121966 |  | Net Income: | 284.97- | 0.35- |
| 07/2018 | PRG | $/GAL:0.67 | 233.17 /0.28 | Plant Products - Gals - Sales: | 156.72 | 0.19 |
|  | Wrk NRI: | 0.00121966 |  | Net Income: | 156.72 | 0.19 |
| 04/2021 | PRG | $/GAL:0.69 | 362.50 /0.44 | Plant Products - Gals - Sales: | 249.17 | 0.30 |
|  | Wrk NRI: | 0.00121966 |  | Net Income: | 249.17 | 0.30 |
| 05/2021 | PRG | $/GAL:0.72 | 412.58 /0.50 | Plant Products - Gals - Sales: | 295.79 | 0.36 |
|  | Wrk NRI: | 0.00121966 |  | Net Income: | 295.79 | 0.36 |

**Total Revenue for LEASE**                                        **2.52**

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021061000 | Tanos Exploration, LLC | 2 | 3,856.19 | 3,856.19 | 5.73 |
| | **Total Lease Operating Expense** | | | **3,856.19** | **5.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **ELLI03** | 0.00121966 | 0.00148644 | 2.52 | 5.73 | 3.21- |

## LEASE: (ELLI04) Ellis Estate A #7   County: RUSK, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2018 | GAS | $/MCF:3.85 | 846.15-/1.03- | Gas Sales: | 3,255.96- | 3.97- |
|  | Wrk NRI: | 0.00121966 |  | Other Deducts - Gas: | 331.32 | 0.40 |
|  |  |  |  | Net Income: | 2,924.64- | 3.57- |
| 05/2018 | GAS | $/MCF:2.78 | 846.15 /1.03 | Gas Sales: | 2,356.09 | 2.87 |
|  | Wrk NRI: | 0.00121966 |  | Other Deducts - Gas: | 228.91- | 0.28- |
|  |  |  |  | Net Income: | 2,127.18 | 2.59 |
| 01/2019 | GAS | $/MCF:3.67 | 1,008.69 /1.23 | Gas Sales: | 3,703.92 | 4.52 |
|  | Wrk NRI: | 0.00121966 |  | Production Tax - Gas: | 125.49- | 0.16- |
|  |  |  |  | Other Deducts - Gas: | 353.41- | 0.43- |
|  |  |  |  | Net Income: | 3,225.02 | 3.93 |
| 01/2019 | GAS | $/MCF:3.67 | 1,061.71-/1.29- | Gas Sales: | 3,898.61- | 4.76- |
|  | Wrk NRI: | 0.00121966 |  | Production Tax - Gas: | 132.09 | 0.17 |
|  |  |  |  | Other Deducts - Gas: | 377.50 | 0.46 |
|  |  |  |  | Net Income: | 3,389.02- | 4.13- |
| 04/2021 | GAS | $/MCF:2.55 | 911.56 /1.11 | Gas Sales: | 2,321.43 | 2.83 |
|  | Wrk NRI: | 0.00121966 |  | Other Deducts - Gas: | 321.28- | 0.39- |
|  |  |  |  | Net Income: | 2,000.15 | 2.44 |

MSTrust_005923

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   167

**LEASE: (ELLI04) Ellis Estate A #7   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.88 | 953.99 /1.16 | Gas Sales: | 2,742.90 | 3.35 |
| | Wrk NRI | 0.00121966 | | Other Deducts - Gas: | 339.35- | 0.42- |
| | | | | Net Income: | 2,403.55 | 2.93 |
| 07/2018 | PRG | $/GAL:0.67 | 2,693.33-/3.28- | Plant Products - Gals - Sales: | 1,810.31- | 2.21- |
| | Wrk NRI | 0.00121966 | | Net Income: | 1,810.31- | 2.21- |
| 07/2018 | PRG | $/GAL:0.67 | 1,481.26 /1.81 | Plant Products - Gals - Sales: | 995.62 | 1.21 |
| | Wrk NRI | 0.00121966 | | Net Income: | 995.62 | 1.21 |
| 12/2018 | PRG | $/GAL:0.45 | 1,713.03-/2.09- | Plant Products - Gals - Sales: | 772.22- | 0.94- |
| | Wrk NRI | 0.00121966 | | Production Tax - Plant - Gals: | 28.96 | 0.03 |
| | | | | Net Income: | 743.26- | 0.91- |
| 12/2018 | PRG | $/GAL:0.45 | 1,678.10 /2.05 | Plant Products - Gals - Sales: | 756.47 | 0.92 |
| | Wrk NRI | 0.00121966 | | Production Tax - Plant - Gals: | 28.37- | 0.03- |
| | | | | Net Income: | 728.10 | 0.89 |
| 04/2021 | PRG | $/GAL:0.69 | 927.68 /1.13 | Plant Products - Gals - Sales: | 637.65 | 0.78 |
| | Wrk NRI | 0.00121966 | | Net Income: | 637.65 | 0.78 |
| 05/2021 | PRG | $/GAL:0.72 | 978.89 /1.19 | Plant Products - Gals - Sales: | 701.78 | 0.85 |
| | Wrk NRI | 0.00121966 | | Net Income: | 701.78 | 0.85 |

**Total Revenue for LEASE** **4.80**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021061000 | Tanos Exploration, LLC | 2 | 3,947.50 | 3,947.50 | 5.87 |
| | | **Total Lease Operating Expense** | | | **3,947.50** | **5.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ELLI04** | 0.00121966 | 0.00148644 | **4.80** | **5.87** | **1.07-** |

**LEASE: (ELLI05) Ellis Estate A #8   County: RUSK, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021061000 | Tanos Exploration, LLC | 2 | 3,909.86 | 3,909.86 | 5.81 |
| | | **Total Lease Operating Expense** | | | **3,909.86** | **5.81** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **ELLI05** | 0.00148644 | **5.81** | **5.81** |

MSTrust_005924

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   168

### LEASE: (ELLI06)  Ellis Estate A   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2018 | GAS | $/MCF:3.85 | 896.15-/1.09- | Gas Sales: | 3,448.34- | 4.21- |
|  | Wrk NRI: | 0.00121966 |  | Other Deducts - Gas: | 351.40 | 0.43 |
|  |  |  |  | Net Income: | 3,096.94- | 3.78- |
| 05/2018 | GAS | $/MCF:2.78 | 896.15 /1.09 | Gas Sales: | 2,495.50 | 3.04 |
|  | Wrk NRI: | 0.00121966 |  | Other Deducts - Gas: | 242.97- | 0.29- |
|  |  |  |  | Net Income: | 2,252.53 | 2.75 |
| 05/2018 | GAS | $/MCF:3.85 | 840.09-/1.02- | Gas Sales: | 3,232.62- | 3.94- |
|  | Wrk NRI: | 0.00121966 |  | Other Deducts - Gas: | 313.25 | 0.38 |
|  |  |  |  | Net Income: | 2,919.37- | 3.56- |
| 05/2018 | GAS | $/MCF:2.78 | 840.09 /1.02 | Gas Sales: | 2,339.39 | 2.85 |
|  | Wrk NRI: | 0.00121966 |  | Other Deducts - Gas: | 226.90- | 0.27- |
|  |  |  |  | Net Income: | 2,112.49 | 2.58 |
| 05/2018 | GAS | $/MCF:3.85 | 584.81-/0.71- | Gas Sales: | 2,250.30- | 2.75- |
|  | Wrk NRI: | 0.00121966 |  | Other Deducts - Gas: | 218.87 | 0.27 |
|  |  |  |  | Net Income: | 2,031.43- | 2.48- |
| 05/2018 | GAS | $/MCF:2.78 | 584.81 /0.71 | Gas Sales: | 1,628.52 | 1.99 |
|  | Wrk NRI: | 0.00121966 |  | Other Deducts - Gas: | 156.62- | 0.19- |
|  |  |  |  | Net Income: | 1,471.90 | 1.80 |
| 05/2018 | GAS | $/MCF:3.85 | 106.81-/0.13- | Gas Sales: | 411.03- | 0.50- |
|  | Wrk NRI: | 0.00121966 |  | Other Deducts - Gas: | 42.17 | 0.05 |
|  |  |  |  | Net Income: | 368.86- | 0.45- |
| 05/2018 | GAS | $/MCF:2.78 | 106.81 /0.13 | Gas Sales: | 297.44 | 0.36 |
|  | Wrk NRI: | 0.00121966 |  | Other Deducts - Gas: | 28.11- | 0.03- |
|  |  |  |  | Net Income: | 269.33 | 0.33 |
| 01/2019 | GAS | $/MCF:3.67 | 1,281.31 /1.56 | Gas Sales: | 4,705.01 | 5.74 |
|  | Wrk NRI: | 0.00121966 |  | Production Tax - Gas: | 159.41- | 0.20- |
|  |  |  |  | Other Deducts - Gas: | 453.81- | 0.55- |
|  |  |  |  | Net Income: | 4,091.79 | 4.99 |
| 01/2019 | GAS | $/MCF:3.67 | 1,348.65-/1.64- | Gas Sales: | 4,952.30- | 6.04- |
|  | Wrk NRI: | 0.00121966 |  | Production Tax - Gas: | 168.80 | 0.21 |
|  |  |  |  | Other Deducts - Gas: | 477.90 | 0.58 |
|  |  |  |  | Net Income: | 4,305.60- | 5.25- |
| 01/2019 | GAS | $/MCF:3.67 | 993.82 /1.21 | Gas Sales: | 3,649.34 | 4.45 |
|  | Wrk NRI: | 0.00121966 |  | Production Tax - Gas: | 123.64- | 0.15- |
|  |  |  |  | Other Deducts - Gas: | 351.40- | 0.43- |
|  |  |  |  | Net Income: | 3,174.30 | 3.87 |
| 01/2019 | GAS | $/MCF:3.67 | 1,046.05-/1.28- | Gas Sales: | 3,841.15- | 4.69- |
|  | Wrk NRI: | 0.00121966 |  | Production Tax - Gas: | 130.14 | 0.16 |
|  |  |  |  | Other Deducts - Gas: | 369.47 | 0.45 |
|  |  |  |  | Net Income: | 3,341.54- | 4.08- |
| 01/2019 | GAS | $/MCF:3.67 | 1,055.78 /1.29 | Gas Sales: | 3,876.85 | 4.73 |
|  | Wrk NRI: | 0.00121966 |  | Production Tax - Gas: | 131.35- | 0.16- |
|  |  |  |  | Other Deducts - Gas: | 373.49- | 0.46- |
|  |  |  |  | Net Income: | 3,372.01 | 4.11 |

MSTrust_005925

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   169

**LEASE: (ELLI06)  Ellis Estate A   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | GAS | $/MCF:3.67 | 1,111.27-/1.36- | Gas Sales: | 4,080.64- | 4.98- |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 138.26 | 0.17 |
| | | | | Other Deducts - Gas: | 393.57 | 0.48 |
| | | | | Net Income: | 3,548.81- | 4.33- |
| 04/2021 | GAS | $/MCF:2.55 | 1,443.01 /1.76 | Gas Sales: | 3,674.85 | 4.48 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 1.07- | 0.00 |
| | | | | Other Deducts - Gas: | 510.03- | 0.62- |
| | | | | Net Income: | 3,163.75 | 3.86 |
| 04/2021 | GAS | $/MCF:2.55 | 664.61 /0.81 | Gas Sales: | 1,692.53 | 2.06 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 234.93- | 0.28- |
| | | | | Net Income: | 1,457.60 | 1.78 |
| 04/2021 | GAS | $/MCF:2.55 | 941.15 /1.15 | Gas Sales: | 2,396.76 | 2.92 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 331.32- | 0.40- |
| | | | | Net Income: | 2,065.44 | 2.52 |
| 04/2021 | GAS | $/MCF:2.55 | 396.03 /0.48 | Gas Sales: | 1,008.56 | 1.23 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 138.55- | 0.17- |
| | | | | Net Income: | 870.01 | 1.06 |
| 05/2021 | GAS | $/MCF:2.88 | 1,406.75 /1.72 | Gas Sales: | 4,044.66 | 4.93 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 1.07- | 0.00 |
| | | | | Other Deducts - Gas: | 504.00- | 0.61- |
| | | | | Net Income: | 3,539.59 | 4.32 |
| 05/2021 | GAS | $/MCF:2.88 | 619.10 /0.76 | Gas Sales: | 1,780.03 | 2.17 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 220.88- | 0.27- |
| | | | | Net Income: | 1,559.15 | 1.90 |
| 05/2021 | GAS | $/MCF:2.88 | 979.33 /1.19 | Gas Sales: | 2,815.74 | 3.43 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 351.40- | 0.43- |
| | | | | Net Income: | 2,464.34 | 3.00 |
| 05/2021 | GAS | $/MCF:2.88 | 318.36 /0.39 | Gas Sales: | 915.35 | 1.12 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 114.46- | 0.14- |
| | | | | Net Income: | 800.89 | 0.98 |
| 07/2018 | PRG | $/GAL:0.67 | 4,077.89-/4.97- | Plant Products - Gals - Sales: | 2,740.94- | 3.34- |
| | Wrk NRI: | 0.00121966 | | Net Income: | 2,740.94- | 3.34- |
| 07/2018 | PRG | $/GAL:0.67 | 2,242.73 /2.74 | Plant Products - Gals - Sales: | 1,507.44 | 1.84 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 1,507.44 | 1.84 |
| 07/2018 | PRG | $/GAL:0.67 | 2,617.55-/3.19- | Plant Products - Gals - Sales: | 1,759.38- | 2.15- |
| | Wrk NRI: | 0.00121966 | | Net Income: | 1,759.38- | 2.15- |
| 07/2018 | PRG | $/GAL:0.67 | 1,439.58 /1.76 | Plant Products - Gals - Sales: | 967.61 | 1.18 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 967.61 | 1.18 |
| 07/2018 | PRG | $/GAL:0.67 | 2,898.15-/3.53- | Plant Products - Gals - Sales: | 1,947.98- | 2.38- |
| | Wrk NRI: | 0.00121966 | | Net Income: | 1,947.98- | 2.38- |
| 07/2018 | PRG | $/GAL:0.67 | 1,593.90 /1.94 | Plant Products - Gals - Sales: | 1,071.33 | 1.31 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 1,071.33 | 1.31 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   170

**LEASE: (ELLI06)  Ellis Estate A   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2018 | PRG | $/GAL:0.67 | 952.40-/1.16- | Plant Products - Gals - Sales: | 640.15- | 0.78- |
|  | Wrk NRI: | 0.00121966 |  | Net Income: | 640.15- | 0.78- |
| 07/2018 | PRG | $/GAL:0.67 | 523.79 /0.64 | Plant Products - Gals - Sales: | 352.06 | 0.43 |
|  | Wrk NRI: | 0.00121966 |  | Net Income: | 352.06 | 0.43 |
| 12/2018 | PRG | $/GAL:0.45 | 1,832.05-/2.23- | Plant Products - Gals - Sales: | 825.89- | 1.01- |
|  | Wrk NRI: | 0.00121966 |  | Production Tax - Gals: | 30.97 | 0.04 |
|  |  |  |  | Net Income: | 794.92- | 0.97- |
| 12/2018 | PRG | $/GAL:0.45 | 1,794.69 /2.19 | Plant Products - Gals - Sales: | 809.02 | 0.99 |
|  | Wrk NRI: | 0.00121966 |  | Production Tax - Plant - Gals: | 30.34- | 0.04- |
|  |  |  |  | Net Income: | 778.68 | 0.95 |
| 12/2018 | PRG | $/GAL:0.45 | 1,335.50-/1.63- | Plant Products - Gals - Sales: | 602.03- | 0.73- |
|  | Wrk NRI: | 0.00121966 |  | Production Tax - Plant - Gals: | 22.58 | 0.02 |
|  |  |  |  | Net Income: | 579.45- | 0.71- |
| 12/2018 | PRG | $/GAL:0.45 | 1,308.27 /1.60 | Plant Products - Gals - Sales: | 589.75 | 0.72 |
|  | Wrk NRI: | 0.00121966 |  | Production Tax - Plant - Gals: | 22.12- | 0.03- |
|  |  |  |  | Net Income: | 567.63 | 0.69 |
| 12/2018 | PRG | $/GAL:0.45 | 1,503.29-/1.83- | Plant Products - Gals - Sales: | 677.67- | 0.83- |
|  | Wrk NRI: | 0.00121966 |  | Production Tax - Plant - Gals: | 25.41 | 0.04 |
|  |  |  |  | Net Income: | 652.26- | 0.79- |
| 12/2018 | PRG | $/GAL:0.45 | 1,472.64 /1.80 | Plant Products - Gals - Sales: | 663.85 | 0.81 |
|  | Wrk NRI: | 0.00121966 |  | Production Tax - Plant - Gals: | 24.89- | 0.03- |
|  |  |  |  | Net Income: | 638.96 | 0.78 |
| 04/2021 | PRG | $/GAL:0.69 | 1,468.53 /1.79 | Plant Products - Gals - Sales: | 1,009.41 | 1.23 |
|  | Wrk NRI: | 0.00121966 |  | Net Income: | 1,009.41 | 1.23 |
| 04/2021 | PRG | $/GAL:0.69 | 676.36 /0.82 | Plant Products - Gals - Sales: | 464.90 | 0.57 |
|  | Wrk NRI: | 0.00121966 |  | Net Income: | 464.90 | 0.57 |
| 04/2021 | PRG | $/GAL:0.69 | 957.79 /1.17 | Plant Products - Gals - Sales: | 658.35 | 0.80 |
|  | Wrk NRI: | 0.00121966 |  | Net Income: | 658.35 | 0.80 |
| 04/2021 | PRG | $/GAL:0.69 | 403.04 /0.49 | Plant Products - Gals - Sales: | 277.03 | 0.34 |
|  | Wrk NRI: | 0.00121966 |  | Net Income: | 277.03 | 0.34 |
| 05/2021 | PRG | $/GAL:0.72 | 1,443.46 /1.76 | Plant Products - Gals - Sales: | 1,034.84 | 1.26 |
|  | Wrk NRI: | 0.00121966 |  | Net Income: | 1,034.84 | 1.26 |
| 05/2021 | PRG | $/GAL:0.72 | 635.26 /0.77 | Plant Products - Gals - Sales: | 455.43 | 0.56 |
|  | Wrk NRI: | 0.00121966 |  | Net Income: | 455.43 | 0.56 |
| 05/2021 | PRG | $/GAL:0.72 | 1,004.88 /1.23 | Plant Products - Gals - Sales: | 720.42 | 0.88 |
|  | Wrk NRI: | 0.00121966 |  | Net Income: | 720.42 | 0.88 |
| 05/2021 | PRG | $/GAL:0.72 | 326.67 /0.40 | Plant Products - Gals - Sales: | 234.20 | 0.29 |
|  | Wrk NRI: | 0.00121966 |  | Net Income: | 234.20 | 0.29 |

**Total Revenue for LEASE**      **17.91**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   171

## LEASE: (ELLI06) Ellis Estate A   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021061000 | Tanos Exploration, LLC | 2 | 3,905.89 | 3,905.89 | 5.81 |
| | **Total Lease Operating Expense** | | | **3,905.89** | **5.81** |

| LEASE Summary:<br>ELLI06 | Net Rev Int<br>0.00121966 | Wrk Int<br>0.00148644 | WI Revenue<br>17.91 | Expenses<br>5.81 | Net Cash<br>12.10 |
|---|---|---|---|---|---|

## LEASE: (ELLI07) Ellis Estate GU #2   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021061000 | Tanos Exploration, LLC | 2 | 4,035.28 | 4,035.28 | 6.00 |
| | **Total Lease Operating Expense** | | | **4,035.28** | **6.00** |

| LEASE Summary:<br>ELLI07 | Wrk Int<br>0.00148650 | Expenses<br>6.00 | You Owe<br>6.00 |
|---|---|---|---|

## LEASE: (ELLI10) Ellis Estate A4   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021061000 | Tanos Exploration, LLC | 1 | 3,951.74 | 3,951.74 | 5.87 |
| | **Total Lease Operating Expense** | | | **3,951.74** | **5.87** |

| LEASE Summary:<br>ELLI10 | Wrk Int<br>0.00148644 | Expenses<br>5.87 | You Owe<br>5.87 |
|---|---|---|---|

## LEASE: (EMMO01) Emma Owner 23-14HA   County: MC KENZIE, ND

**API: 3305306709**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:1.22 | 1,714.16-/0.04- | Gas Sales: | 2,090.08- | 0.05- |
| | Roy NRI: | 0.00002343 | | Other Deducts - Gas: | 836.03 | 0.02 |
| | | | | Net Income: | 1,254.05- | 0.03- |
| 12/2019 | GAS | $/MCF:1.16 | 1,712.56 /0.04 | Gas Sales: | 1,985.58 | 0.05 |
| | Roy NRI: | 0.00002343 | | Other Deducts - Gas: | 836.03- | 0.02- |
| | | | | Net Income: | 1,149.55 | 0.03 |
| 03/2021 | GAS | $/MCF:2.34 | 3,847.27-/0.09- | Gas Sales: | 8,987.36- | 0.21- |
| | Roy NRI: | 0.00002343 | | Other Deducts - Gas: | 10,345.90 | 0.24 |
| | | | | Net Income: | 1,358.54 | 0.03 |
| 03/2021 | GAS | $/MCF:2.36 | 3,849.22 /0.09 | Gas Sales: | 9,091.86 | 0.21 |
| | Roy NRI: | 0.00002343 | | Other Deducts - Gas: | 10,554.91- | 0.24- |
| | | | | Net Income: | 1,463.05- | 0.03- |
| 05/2021 | GAS | $/MCF:2.60 | 5,314.35 /0.12 | Gas Sales: | 13,794.54 | 0.32 |
| | Roy NRI: | 0.00002343 | | Production Tax - Gas: | 313.51- | 0.00 |
| | | | | Other Deducts - Gas: | 17,556.70- | 0.42- |
| | | | | Net Income: | 4,075.67- | 0.10- |

MSTrust_005928

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   172

**LEASE: (EMMO01)  Emma Owner 23-14HA   (Continued)**
**API: 3305306709**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2017 | OIL | | /0.00 | Oil Sales: | 313.51 | 0.01 |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 104.50 | 0.00 |
| | | | | Net Income: | 418.01 | 0.01 |
| 08/2017 | OIL | | /0.00 | Production Tax - Oil: | 418.02 | 0.01 |
| | Roy NRI: | 0.00002343 | | Net Income: | 418.02 | 0.01 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 313.51 | 0.01 |
| | Roy NRI: | 0.00002343 | | Net Income: | 313.51 | 0.01 |
| 10/2017 | OIL | | /0.00 | Production Tax - Oil: | 313.51 | 0.01 |
| | Roy NRI: | 0.00002343 | | Net Income: | 313.51 | 0.01 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 313.51 | 0.01 |
| | Roy NRI: | 0.00002343 | | Net Income: | 313.51 | 0.01 |
| 02/2018 | OIL | | /0.00 | Production Tax - Oil: | 313.51 | 0.01 |
| | Roy NRI: | 0.00002343 | | Net Income: | 313.51 | 0.01 |
| 03/2018 | OIL | | /0.00 | Production Tax - Oil: | 313.51 | 0.01 |
| | Roy NRI: | 0.00002343 | | Net Income: | 313.51 | 0.01 |
| 04/2018 | OIL | | /0.00 | Production Tax - Oil: | 313.51 | 0.01 |
| | Roy NRI: | 0.00002343 | | Net Income: | 313.51 | 0.01 |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 209.01 | 0.00 |
| | Roy NRI: | 0.00002343 | | Net Income: | 209.01 | 0.00 |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 522.52- | 0.01- |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 104.50 | |
| | | | | Net Income: | 418.02- | 0.01- |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 209.01- | 0.00 |
| | Roy NRI: | 0.00002343 | | Net Income: | 209.01- | 0.00 |
| 09/2019 | OIL | | /0.00 | Other Deducts - Oil: | 836.03 | 0.02 |
| | Roy NRI: | 0.00002343 | | Net Income: | 836.03 | 0.02 |
| 09/2019 | OIL | | /0.00 | Other Deducts - Oil: | 940.54- | 0.02- |
| | Roy NRI: | 0.00002343 | | Net Income: | 940.54- | 0.02- |
| 10/2019 | OIL | | /0.00 | Other Deducts - Oil: | 836.03 | 0.02 |
| | Roy NRI: | 0.00002343 | | Net Income: | 836.03 | 0.02 |
| 10/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,149.55- | 0.03- |
| | Roy NRI: | 0.00002343 | | Net Income: | 1,149.55- | 0.03- |
| 11/2019 | OIL | | /0.00 | Other Deducts - Oil: | 836.03 | 0.02 |
| | Roy NRI: | 0.00002343 | | Net Income: | 836.03 | 0.02 |
| 11/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,045.04- | 0.02- |
| | Roy NRI: | 0.00002343 | | Net Income: | 1,045.04- | 0.02- |
| 12/2019 | OIL | | /0.00 | Other Deducts - Oil: | 836.03 | 0.02 |
| | Roy NRI: | 0.00002343 | | Net Income: | 836.03 | 0.02 |

MSTrust_005929

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page    173

**LEASE: (EMMO01) Emma Owner 23-14HA    (Continued)**
**API: 3305306709**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,045.04- | 0.02- |
| | Roy NRI: | 0.00002343 | | Net Income: | 1,045.04- | 0.02- |
| | | | | | | |
| 01/2020 | OIL | $/BBL:26.23 | 6,899.98-/0.16- | Oil Sales: | 181,001.15- | 4.24- |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 16,929.67 | 0.40 |
| | | | | Other Deducts - Oil: | 1,776.57 | 0.04 |
| | | | | Net Income: | 162,294.91- | 3.80- |
| | | | | | | |
| 01/2020 | OIL | $/BBL:26.20 | 6,899.98 /0.16 | Oil Sales: | 180,792.14 | 4.24 |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 16,929.67- | 0.40- |
| | | | | Other Deducts - Oil: | 1,881.07- | 0.04- |
| | | | | Net Income: | 161,981.40 | 3.80 |
| | | | | | | |
| 02/2020 | OIL | $/BBL:15.12 | 9,707.16-/0.23- | Oil Sales: | 146,723.80- | 3.44- |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 13,585.54 | 0.32 |
| | | | | Other Deducts - Oil: | 1,567.56 | 0.04 |
| | | | | Net Income: | 131,570.70- | 3.08- |
| | | | | | | |
| 02/2020 | OIL | $/BBL:15.09 | 9,707.16 /0.23 | Oil Sales: | 146,514.79 | 3.43 |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 13,585.54- | 0.32- |
| | | | | Other Deducts - Oil: | 1,567.56- | 0.03- |
| | | | | Net Income: | 131,361.69 | 3.08 |
| | | | | | | |
| 04/2021 | OIL | $/BBL:60.79 | 2,674.76-/0.06- | Oil Sales: | 162,608.42- | 3.81- |
| | Roy NRI: | 0.00002343 | | Other Deducts - Oil: | 4,807.19 | 0.11 |
| | | | | Net Income: | 157,801.23- | 3.70- |
| | | | | | | |
| 04/2021 | OIL | $/BBL:60.79 | 2,674.76 /0.06 | Oil Sales: | 162,608.42 | 3.81 |
| | Roy NRI: | 0.00002343 | | Other Deducts - Oil: | 4,180.17- | 0.10- |
| | | | | Net Income: | 158,428.25 | 3.71 |
| | | | | | | |
| 05/2021 | OIL | $/BBL:64.03 | 3,120.46 /0.07 | Oil Sales: | 199,811.89 | 4.68 |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 18,601.73- | 0.43- |
| | | | | Other Deducts - Oil: | 13,690.04- | 0.33- |
| | | | | Net Income: | 167,520.12 | 3.92 |
| | | | | | | |
| 12/2019 | PRG | $/GAL:0.08 | 7,951.42-/0.19- | Plant Products - Gals - Sales: | 627.02- | 0.01- |
| | Roy NRI: | 0.00002343 | | Other Deducts - Plant - Gals: | 104.50 | 0.00 |
| | | | | Net Income: | 522.52- | 0.01- |
| | | | | | | |
| 12/2019 | PRG | $/GAL:0.07 | 7,992.20 /0.19 | Plant Products - Gals - Sales: | 522.52 | 0.01 |
| | Roy NRI: | 0.00002343 | | Other Deducts - Plant - Gals: | 104.50- | 0.00 |
| | | | | Net Income: | 418.02 | 0.01 |
| | | | | | | |
| 05/2021 | PRG | $/GAL:0.54 | 21,716.29 /0.51 | Plant Products - Gals - Sales: | 11,704.46 | 0.27 |
| | Roy NRI: | 0.00002343 | | Production Tax - Plant - Gals: | 209.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,299.09- | 0.05- |
| | | | | Net Income: | 9,196.36 | 0.22 |

**Total Revenue for LEASE**                                      **4.11**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| **EMMO01** | **0.00002343** | **4.11** | | **4.11** |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   174

## LEASE: (EUCU03) East Eucutta FU C02   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:63.22 | 45,348.40 /0.97 | Oil Sales: | 2,866,880.77 | 61.15 |
| | Roy NRI: | 0.00002133 | | Production Tax - Oil: | 86,573.29- | 1.85- |
| | | | | Other Deducts - Oil: | 34,011.31- | 0.72- |
| | | | | Net Income: | 2,746,296.17 | 58.58 |
| 06/2021 | OIL | $/BBL:69.54 | 41,557.38 /0.89 | Oil Sales: | 2,890,107.04 | 61.65 |
| | Roy NRI: | 0.00002133 | | Production Tax - Oil: | 87,222.68- | 1.86- |
| | | | | Other Deducts - Oil: | 31,168.03- | 0.67- |
| | | | | Net Income: | 2,771,716.33 | 59.12 |

**Total Revenue for LEASE**      **117.70**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| EUCU03 | 0.00002133 | 117.70 | 117.70 |

## LEASE: (EVAB01) Eva Bennett   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:61.56 | 71.25 /0.05 | Condensate Sales: | 4,386.34 | 2.98 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Condensate: | 549.36- | 0.37- |
| | | | | Net Income: | 3,836.98 | 2.61 |
| 04/2021 | GAS | | /0.00 | Gas Sales: | 3,913.20 | 2.66 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Gas: | 32.45- | 0.02- |
| | | | | Net Income: | 3,880.75 | 2.64 |
| 05/2021 | GAS | $/MCF:1.72 | 2,512 /1.71 | Gas Sales: | 4,317.22 | 2.93 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Gas: | 32.66- | 0.02- |
| | | | | Net Income: | 4,284.56 | 2.91 |
| 04/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 4,386.93 | 2.98 |
| | Ovr NRI: | 0.00067947 | | Other Deducts - Plant - Gals: | 473.74- | 0.32- |
| | | | | Net Income: | 3,913.19 | 2.66 |
| 05/2021 | PRG | $/GAL:0.78 | 6,005.29 /4.08 | Plant Products - Gals - Sales: | 4,690.77 | 3.19 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Plant - Gals: | 2.70- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 485.32- | 0.32- |
| | | | | Net Income: | 4,202.75 | 2.86 |

**Total Revenue for LEASE**      **13.68**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| EVAB01 | 0.00067947 | 13.68 | 13.68 |

## LEASE: (EVAN04) Evans No J-1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.82 | 5,944 /10.13 | Gas Sales: | 16,758.79 | 28.56 |
| | Wrk NRI: | 0.00170410 | | Production Tax - Gas: | 704.03- | 1.20- |
| | | | | Other Deducts - Gas: | 857.77- | 1.46- |
| | | | | Net Income: | 15,196.99 | 25.90 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   175

### LEASE: (EVAN04) Evans No J-1   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:60.47 | 187.57 /0.32 | Oil Sales: | 11,342.07 | 19.33 |
| | Wrk NRI: | 0.00170410 | | Production Tax - Oil: | 1,416.68- | 2.42- |
| | | | | Net Income: | 9,925.39 | 16.91 |
| 05/2021 | PRG | $/GAL:0.78 | 15,915.71 /27.12 | Plant Products - Gals - Sales: | 12,369.38 | 21.08 |
| | Wrk NRI: | 0.00170410 | | Other Deducts - Plant - Gals: | 761.50- | 1.30- |
| | | | | Net Income: | 11,607.88 | 19.78 |

**Total Revenue for LEASE**                                             **62.59**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-210 | Nadel & Gussman - Jetta Operating Co | 1 | 5,190.84 | 5,190.84 | 11.63 |
| | | **Total Lease Operating Expense** | | | **5,190.84** | **11.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| EVAN04 | 0.00170410 | 0.00224065 | 62.59 | 11.63 | 50.96 |

### LEASE: (FAI131) Fairway J L Unit 555   County: ANDERSON, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.46 | 335.95 /1.34 | Gas Sales: | 824.96 | 3.30 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Gas: | 10.57- | 0.04- |
| | | | | Other Deducts - Gas: | 13.35- | 0.06- |
| | | | | Net Income: | 801.04 | 3.20 |
| 02/2021 | OIL | $/BBL:58.46 | 13.89-/0.06- | Oil Sales: | 812.04- | 3.25- |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 35.36 | 0.14 |
| | | | | Other Deducts - Oil: | 45.04 | 0.18 |
| | | | | Net Income: | 731.64- | 2.93- |
| 02/2021 | OIL | $/BBL:58.81 | 13.89 /0.06 | Oil Sales: | 816.86 | 3.27 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 35.28- | 0.14- |
| | | | | Other Deducts - Oil: | 51.69- | 0.21- |
| | | | | Net Income: | 729.89 | 2.92 |
| 03/2021 | OIL | $/BBL:62.38 | 22.52 /0.09 | Oil Sales: | 1,404.79 | 5.62 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 61.00- | 0.25- |
| | | | | Other Deducts - Oil: | 81.92- | 0.32- |
| | | | | Net Income: | 1,261.87 | 5.05 |
| 04/2021 | OIL | $/BBL:61.88 | 22.08 /0.09 | Oil Sales: | 1,366.36 | 5.46 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 59.38- | 0.23- |
| | | | | Other Deducts - Oil: | 78.27- | 0.32- |
| | | | | Net Income: | 1,228.71 | 4.91 |
| 05/2021 | OIL | $/BBL:65.19 | 24.81 /0.10 | Oil Sales: | 1,617.37 | 6.47 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 71.26- | 0.29- |
| | | | | Other Deducts - Oil: | 71.32- | 0.28- |
| | | | | Net Income: | 1,474.79 | 5.90 |
| 05/2021 | PRD | $/BBL:28.45 | 57.28 /0.23 | Plant Products Sales: | 1,629.50 | 6.51 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 117.89- | 0.47- |

From:  Sklarco, LLC                                   For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
To:   Maren Silberstein Revocable Trust                             Account: JUD   Page   176

**LEASE: (FAI131) Fairway J L Unit 555   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant: | 56.72- | 0.22- |
| | | | | Net Income: | 1,454.89 | 5.82 |

**Total Revenue for LEASE**                                      24.87

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI131 | 0.00399847 | 24.87 | 24.87 |

**LEASE: (FAI132) FJLU #48145 TR 556 (Exxon)   County: ANDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.46 | 290.48 /1.16 | Gas Sales: | 713.43 | 2.85 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Gas: | 8.90- | 0.03- |
| | | | | Other Deducts - Gas: | 11.68- | 0.05- |
| | | | | Net Income: | 692.85 | 2.77 |
| 02/2021 | OIL | $/BBL:58.47 | 12.01-/0.05- | Oil Sales: | 702.22- | 2.81- |
| | Wrk NRI: | 0.00399848 | | Production Tax - Oil: | 30.58 | 0.12 |
| | | | | Other Deducts - Oil: | 38.94 | 0.16 |
| | | | | Net Income: | 632.70- | 2.53- |
| 02/2021 | OIL | $/BBL:58.82 | 12.01 /0.05 | Oil Sales: | 706.39 | 2.82 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Oil: | 30.50- | 0.12- |
| | | | | Other Deducts - Oil: | 44.70- | 0.18- |
| | | | | Net Income: | 631.19 | 2.52 |
| 03/2021 | OIL | $/BBL:62.36 | 19.48 /0.08 | Oil Sales: | 1,214.79 | 4.86 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Oil: | 52.74- | 0.21- |
| | | | | Other Deducts - Oil: | 70.85- | 0.29- |
| | | | | Net Income: | 1,091.20 | 4.36 |
| 04/2021 | OIL | $/BBL:61.89 | 19.09 /0.08 | Oil Sales: | 1,181.57 | 4.72 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Oil: | 51.36- | 0.20- |
| | | | | Other Deducts - Oil: | 67.68- | 0.27- |
| | | | | Net Income: | 1,062.53 | 4.25 |
| 05/2021 | OIL | $/BBL:65.20 | 21.45 /0.09 | Oil Sales: | 1,398.63 | 5.59 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Oil: | 61.63- | 0.24- |
| | | | | Other Deducts - Oil: | 61.67- | 0.25- |
| | | | | Net Income: | 1,275.33 | 5.10 |
| 05/2021 | PRD | $/BBL:28.43 | 49.57 /0.20 | Plant Products Sales: | 1,409.13 | 5.63 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Plant: | 101.76- | 0.40- |
| | | | | Other Deducts - Plant: | 49.49- | 0.20- |
| | | | | Net Income: | 1,257.88 | 5.03 |

**Total Revenue for LEASE**                                     21.50

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI132 | 0.00399848 | 21.50 | 21.50 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   177

### LEASE: (FAI133)  Fairway J L Unit 655   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.46 | 342.80 /1.37 | Gas Sales: | 841.77 | 3.37 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Gas: | 11.12- | 0.05- |
| | | | | Other Deducts - Gas: | 13.35- | 0.05- |
| | | | | Net Income: | 817.30 | 3.27 |
| 02/2021 | OIL | $/BBL:58.46 | 14.91-/0.06- | Oil Sales: | 871.67- | 3.49- |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 37.96 | 0.16 |
| | | | | Other Deducts - Oil: | 48.34 | 0.19 |
| | | | | Net Income: | 785.37- | 3.14- |
| 02/2021 | OIL | $/BBL:58.81 | 14.91 /0.06 | Oil Sales: | 876.84 | 3.51 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 37.87- | 0.15- |
| | | | | Other Deducts - Oil: | 55.48- | 0.23- |
| | | | | Net Income: | 783.49 | 3.13 |
| 03/2021 | OIL | $/BBL:62.36 | 24.18 /0.10 | Oil Sales: | 1,507.94 | 6.03 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 65.47- | 0.26- |
| | | | | Other Deducts - Oil: | 87.93- | 0.35- |
| | | | | Net Income: | 1,354.54 | 5.42 |
| 04/2021 | OIL | $/BBL:61.89 | 23.70 /0.09 | Oil Sales: | 1,466.70 | 5.87 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 63.74- | 0.26- |
| | | | | Other Deducts - Oil: | 84.01- | 0.33- |
| | | | | Net Income: | 1,318.95 | 5.28 |
| 05/2021 | OIL | $/BBL:65.19 | 26.63 /0.11 | Oil Sales: | 1,736.14 | 6.94 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 76.50- | 0.30- |
| | | | | Other Deducts - Oil: | 76.56- | 0.31- |
| | | | | Net Income: | 1,583.08 | 6.33 |
| 05/2021 | PRD | $/BBL:28.45 | 61.48 /0.25 | Plant Products Sales: | 1,749.16 | 7.00 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 126.79- | 0.51- |
| | | | | Other Deducts - Plant: | 61.17- | 0.25- |
| | | | | Net Income: | 1,561.20 | 6.24 |

**Total Revenue for LEASE**                                                                26.53

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI133 | 0.00399847 | 26.53 | 26.53 |

### LEASE: (FAI142)  Fairway J L Unit 349Z   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:5.83 | 116.50 /0.02 | Gas Sales: | 678.83 | 0.14 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 47.14- | 0.01- |
| | | | | Net Income: | 631.69 | 0.13 |
| 03/2021 | GAS | $/MCF:2.34 | 280.59 /0.06 | Gas Sales: | 655.67 | 0.14 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 45.06- | 0.01- |
| | | | | Other Deducts - Gas: | 14.00- | 0.01- |
| | | | | Net Income: | 596.61 | 0.12 |
| 04/2021 | GAS | $/MCF:2.01 | 324.13 /0.07 | Gas Sales: | 651.56 | 0.14 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 44.60- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   178

### LEASE: (FAI142) Fairway J L Unit 349Z   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 16.20- | 0.01- |
| | | | | Net Income: | 590.76 | 0.12 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:0.67 | 1,782.25 /0.38 | Plant Products - Gals - Sales: | 1,195.02 | 0.25 |
| | Roy NRI | 0.00021292 | | Production Tax - Plant - Gals: | 92.94- | 0.02- |
| | | | | Net Income: | 1,102.08 | 0.23 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.70 | 3,049.30 /0.65 | Plant Products - Gals - Sales: | 2,142.60 | 0.45 |
| | Roy NRI | 0.00021292 | | Production Tax - Plant - Gals: | 166.32- | 0.03- |
| | | | | Net Income: | 1,976.28 | 0.42 |
| | | | | | | |
| 04/2021 | PRG | $/GAL:0.66 | 3,051.72 /0.65 | Plant Products - Gals - Sales: | 2,008.46 | 0.43 |
| | Roy NRI | 0.00021292 | | Production Tax - Plant - Gals: | 155.81- | 0.04- |
| | | | | Net Income: | 1,852.65 | 0.39 |

**Total Revenue for LEASE** **1.41**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FAI142 | 0.00021292 | 1.41 | 1.41 |

### LEASE: (FAI230)  FJLU #48133 TR 349 (Exxon)   County: ANDERSON, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:62.37 | 40.36 /0.04 | Oil Sales: | 2,517.26 | 2.37 |
| | Roy NRI | 0.00093888 | | Production Tax - Oil: | 109.29- | 0.11- |
| | | | | Other Deducts - Oil: | 146.79- | 0.14- |
| | | | | Net Income: | 2,261.18 | 2.12 |
| | | | | | | |
| 04/2021 | OIL | $/BBL:61.89 | 39.56 /0.04 | Oil Sales: | 2,448.41 | 2.30 |
| | Roy NRI | 0.00093888 | | Production Tax - Oil: | 106.42- | 0.10- |
| | | | | Other Deducts - Oil: | 140.24- | 0.13- |
| | | | | Net Income: | 2,201.75 | 2.07 |
| | | | | | | |
| 05/2021 | OIL | $/BBL:65.20 | 44.45 /0.04 | Oil Sales: | 2,898.20 | 2.72 |
| | Roy NRI | 0.00093888 | | Production Tax - Oil: | 127.71- | 0.12- |
| | | | | Other Deducts - Oil: | 127.81- | 0.12- |
| | | | | Net Income: | 2,642.68 | 2.48 |

**Total Revenue for LEASE** **6.67**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FAI230 | 0.00093888 | 6.67 | 6.67 |

### LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)   County: ANDERSON, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:5.83 | 102.99 /0.14 | Gas Sales: | 600.17 | 0.71 |
| | Roy NRI | 0.00137610 | | Production Tax - Gas: | 41.62- | 0.17- |
| | | | | Other Deducts - Gas: | 5.13- | 0.13- |
| | | | | Net Income: | 553.42 | 0.41 |

| From: | Sklarco, LLC | For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   179 |

**LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.34 | 248.07 /0.34 | Gas Sales: | 579.62 | 0.69 |
|  | Roy NRI: | 0.00137610 |  | Production Tax - Gas: | 39.71- | 0.17- |
|  |  |  |  | Other Deducts - Gas: | 12.29- | 0.13- |
|  |  |  |  | Net Income: | 527.62 | 0.39 |
| 04/2021 | GAS | $/MCF:2.01 | 286.57 /0.39 | Gas Sales: | 576.08 | 0.69 |
|  | Roy NRI: | 0.00137610 |  | Production Tax - Gas: | 39.26- | 0.17- |
|  |  |  |  | Other Deducts - Gas: | 14.24- | 0.13- |
|  |  |  |  | Net Income: | 522.58 | 0.39 |
| 02/2021 | OIL | $/BBL:58.45 | 22.01-/0.03- | Oil Sales: | 1,286.52- | 1.77- |
|  | Roy NRI: | 0.00137610 |  | Production Tax - Oil: | 56.02 | 0.08 |
|  |  |  |  | Other Deducts - Oil: | 71.35 | 0.10 |
|  |  |  |  | Net Income: | 1,159.15- | 1.59- |
| 02/2021 | OIL | $/BBL:58.80 | 22.01 /0.03 | Oil Sales: | 1,294.16 | 1.78 |
|  | Roy NRI: | 0.00137610 |  | Production Tax - Oil: | 55.89- | 0.08- |
|  |  |  |  | Other Deducts - Oil: | 81.89- | 0.11- |
|  |  |  |  | Net Income: | 1,156.38 | 1.59 |
| 03/2021 | OIL | $/BBL:62.38 | 35.68 /0.05 | Oil Sales: | 2,225.60 | 3.07 |
|  | Roy NRI: | 0.00137610 |  | Production Tax - Oil: | 96.63- | 0.14- |
|  |  |  |  | Other Deducts - Oil: | 129.79- | 0.18- |
|  |  |  |  | Net Income: | 1,999.18 | 2.75 |
| 04/2021 | OIL | $/BBL:61.88 | 34.98 /0.05 | Oil Sales: | 2,164.73 | 2.98 |
|  | Roy NRI: | 0.00137610 |  | Production Tax - Oil: | 94.09- | 0.13- |
|  |  |  |  | Other Deducts - Oil: | 123.99- | 0.17- |
|  |  |  |  | Net Income: | 1,946.65 | 2.68 |
| 05/2021 | OIL | $/BBL:65.20 | 39.30 /0.05 | Oil Sales: | 2,562.41 | 3.53 |
|  | Roy NRI: | 0.00137610 |  | Production Tax - Oil: | 112.91- | 0.16- |
|  |  |  |  | Other Deducts - Oil: | 113.00- | 0.15- |
|  |  |  |  | Net Income: | 2,336.50 | 3.22 |
| 02/2021 | PRG | $/GAL:0.36 | 1,575.76 /2.17 | Plant Products - Gals - Sales: | 559.55 | 0.77 |
|  | Roy NRI: | 0.00137610 |  | Production Tax - Plant - Gals: | 43.60- | 0.06- |
|  |  |  |  | Net Income: | 515.95 | 0.71 |
| 03/2021 | PRG | $/GAL:0.37 | 2,696.02 /3.71 | Plant Products - Gals - Sales: | 1,010.10 | 1.39 |
|  | Roy NRI: | 0.00137610 |  | Production Tax - Plant - Gals: | 72.67- | 0.10- |
|  |  |  |  | Net Income: | 937.43 | 1.29 |
| 04/2021 | PRG | $/GAL:0.35 | 2,698.13 /3.71 | Plant Products - Gals - Sales: | 948.33 | 1.31 |
|  | Roy NRI: | 0.00137610 |  | Production Tax - Plant - Gals: | 72.67- | 0.11- |
|  |  |  |  | Net Income: | 875.66 | 1.20 |

**Total Revenue for LEASE**                                                        **13.04**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FAI232 | 0.00137610 | 13.04 | 13.04 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   180

## LEASE: (FAIR03)  Fairway Gas Plant (REVENUE)   State: TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2021 | PRD | $/BBL:34.01 | 17,842.35 /1.96 | Plant Products Sales: | 606,878.33 | 66.78 |
| | Wrk NRI: | 0.00011004 | | Other Deducts - Plant: | 100,415.26- | 11.05- |
| | | | | Net Income: | 506,463.07 | 55.73 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| FAIR03 | 0.00011004 | 55.73 | 55.73 |

## LEASE: (FAIR04)  Fairway Gas Plant   County: ANDERSON, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 06302021 SE | Highmark Energy Operating, LLC | 5 | 104,686.82 | | |
| | 06302021 SE | Highmark Energy Operating, LLC | 5 | 431,912.31 | | |
| | 06302021 SE | Highmark Energy Operating, LLC | 5 | 2,968.25 | 539,567.38 | 59.37 |
| | | **Total Lease Operating Expense** | | | **539,567.38** | **59.37** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| FAIR04 | 0.00011003 | 59.37 | 59.37 |

## LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt   Parish: LINCOLN, LA

**API: 17061121160**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2021 | CND | $/BBL:55.97 | 349.91 /0.05 | Condensate Sales: | 19,583.17 | 2.61 |
| | Roy NRI: | 0.00013353 | | Production Tax - Condensate: | 2,438.76- | 0.32- |
| | | | | Net Income: | 17,144.41 | 2.29 |
| 12/2020 | GAS | $/MCF:2.82 | 16,048.75 /2.14 | Gas Sales: | 45,299.69 | 6.05 |
| | Roy NRI: | 0.00013353 | | Production Tax - Gas: | 1,466.92- | 0.19- |
| | | | | Net Income: | 43,832.77 | 5.86 |
| 12/2020 | GAS | $/MCF:2.81 | 18,872.66-/2.52- | Gas Sales: | 53,104.39- | 7.10- |
| | Roy NRI: | 0.00013353 | | Production Tax - Gas: | 1,778.64 | 0.24 |
| | | | | Net Income: | 51,325.75- | 6.86- |
| 04/2021 | GAS | $/MCF:2.49 | 22,533.74 /3.01 | Gas Sales: | 56,085.22 | 7.49 |
| | Roy NRI: | 0.00013353 | | Production Tax - Gas: | 2,090.36- | 0.27- |
| | | | | Net Income: | 53,994.86 | 7.22 |
| 04/2021 | PRG | $/GAL:0.57 | 21,332.16 /2.85 | Plant Products - Gals - Sales: | 12,222.30 | 1.64 |
| | Roy NRI: | 0.00013353 | | Net Income: | 12,222.30 | 1.64 |

**Total Revenue for LEASE**          **10.15**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| FALB01 | 0.00013353 | 10.15 | 10.15 |

MSTrust_005937

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   181

### LEASE: (FATB01)  SN3 FATB 3HH   County: PANOLA, TX

**API: 4236538343**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | | /0.00 | Other Deducts - Gas: | 4,883.53 | 0.62 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 4,883.53 | 0.62 |
| 04/2021 | GAS | $/MCF:2.50 | 83,872.31 /10.60 | Gas Sales: | 209,686.37 | 26.49 |
| | Ovr NRI: | 0.00012634 | | Production Tax - Gas: | 38.76- | 0.00 |
| | | | | Other Deducts - Gas: | 45,831.56- | 5.78- |
| | | | | Net Income: | 163,816.05 | 20.71 |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,027.09 | 0.13 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 1,027.09 | 0.13 |
| 04/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 949.58 | 0.12 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 949.58 | 0.12 |
| 05/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 813.92 | 0.10 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 813.92 | 0.10 |
| 06/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 658.89 | 0.08 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 658.89 | 0.08 |
| 07/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 736.41 | 0.09 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 736.41 | 0.09 |
| 08/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 775.16 | 0.10 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 775.16 | 0.10 |
| 04/2021 | PRG | $/GAL:0.45 | 80,673.39 /10.19 | Plant Products - Gals - Sales: | 36,008.66 | 4.55 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Plant - Gals: | 11,840.63- | 1.49- |
| | | | | Net Income: | 24,168.03 | 3.06 |

**Total Revenue for LEASE** 25.01

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| FATB01 | 0.00012634 | 25.01 | 25.01 |

### LEASE: (FED003)  Shugart West 19 Fed #3   County: EDDY, NM

**API: 30-015-30648**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| | | **Lease Operating Expense** | | | | |
| | | *LOE - Outside Operations* | | | | |
| | 202106-2306 | Mewbourne Oil Company | 1 | 596.47 | 596.47 | 2.72 |
| | | **Total Lease Operating Expense** | | | **596.47** | **2.72** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| FED003 | 0.00455852 | 2.72 | 2.72 |

MSTrust_005938

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   182

### LEASE: (FED005)  Shugart West 29 Fed #1    County: EDDY, NM

**API: 30-015-29948**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | | /0.00 | Other Deducts - Gas: | 2.29- | 0.03- |
| | Wrk NRI: | 0.01232491 | | Net Income: | 2.29- | 0.03- |
| 02/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 05/2021 | GAS | $/MCF:2.14 | 28.29 /0.35 | Gas Sales: | 60.43 | 0.75 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 65.05- | 0.81- |
| | | | | Net Income: | 4.62- | 0.06- |
| 05/2021 | GAS | | /0.00 | Other Deducts - Gas: | 1.43- | 0.02- |
| | Wrk NRI: | 0.01232491 | | Net Income: | 1.43- | 0.02- |
| 05/2021 | OIL | $/BBL:64.12 | 150.86 /1.86 | Oil Sales: | 9,673.31 | 119.22 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 784.31- | 9.66- |
| | | | | Other Deducts - Oil: | 397.74- | 4.91- |
| | | | | Net Income: | 8,491.26 | 104.65 |
| 05/2021 | PRD | $/BBL:23.43 | 6.54 /0.08 | Plant Products Sales: | 153.24 | 1.89 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 11.75- | 0.15- |
| | | | | Other Deducts - Plant: | 23.50- | 0.28- |
| | | | | Net Income: | 117.99 | 1.46 |

**Total Revenue for LEASE** 106.00

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FED005 | 0.01232491 | 106.00 | 106.00 |

### LEASE: (FED006)  Shugart West 29 Fed #2    County: EDDY, NM

**API: 30-015-30798**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | OIL | $/BBL:64.12 | 13.04 /0.16 | Oil Sales: | 836.14 | 10.31 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 67.91- | 0.84- |
| | | | | Other Deducts - Oil: | 34.67- | 0.43- |
| | | | | Net Income: | 733.56 | 9.04 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FED006 | 0.01232491 | 9.04 | 9.04 |

### LEASE: (FED007)  Shugart West 29 Fed #3    County: EDDY, NM

**API: 30-015-30774**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | | /0.00 | Other Deducts - Gas: | 3.15- | 0.04- |
| | Wrk NRI: | 0.01232491 | | Net Income: | 3.15- | 0.04- |
| 02/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.57- | 0.01- |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.57- | 0.01- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   183

## LEASE: (FED007)  Shugart West 29 Fed #3    (Continued)
### API: 30-015-30774
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.14 | 67.77 /0.84 | Gas Sales: | 144.75 | 1.78 |
|  | Wrk NRI: | 0.01232491 |  | Production Tax - Gas: | 157.03- | 1.93- |
|  |  |  |  | Net Income: | 12.28- | 0.15- |
| 05/2021 | GAS |  | /0.00 | Other Deducts - Gas: | 3.73- | 0.05- |
|  | Wrk NRI: | 0.01232491 |  | Net Income: | 3.73- | 0.05- |
| 05/2021 | OIL | $/BBL:64.12 | 14.94 /0.18 | Oil Sales: | 957.97 | 11.81 |
|  | Wrk NRI: | 0.01232491 |  | Production Tax - Oil: | 77.37- | 0.96- |
|  |  |  |  | Other Deducts - Oil: | 39.26- | 0.48- |
|  |  |  |  | Net Income: | 841.34 | 10.37 |
| 05/2021 | PRD | $/BBL:23.43 | 15.67 /0.19 | Plant Products Sales: | 367.07 | 4.52 |
|  | Wrk NRI: | 0.01232491 |  | Production Tax - Plant: | 27.80- | 0.34- |
|  |  |  |  | Other Deducts - Plant: | 56.74- | 0.70- |
|  |  |  |  | Net Income: | 282.53 | 3.48 |

**Total Revenue for LEASE** 13.60

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FED007 | 0.01232491 | 13.60 | 13.60 |

## LEASE: (FED010)  Shugart West 30 Fed #1    County: EDDY, NM
### API: 30-015-29166
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.43 | 2.61 /0.03 | Gas Sales: | 6.33 | 0.08 |
|  | Wrk NRI: | 0.01232491 |  | Other Deducts - Gas: | 4.01- | 0.05- |
|  |  |  |  | Net Income: | 2.32 | 0.03 |
| 05/2021 | GAS |  | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
|  | Wrk NRI: | 0.01232491 |  | Net Income: | 0.29- | 0.00 |
| 05/2021 | PRD | $/BBL:25.27 | 0.59 /0.01 | Plant Products Sales: | 14.91 | 0.18 |
|  | Wrk NRI: | 0.01232491 |  | Production Tax - Plant: | 1.15- | 0.01- |
|  |  |  |  | Other Deducts - Plant: | 2.29- | 0.03- |
|  |  |  |  | Net Income: | 11.47 | 0.14 |

**Total Revenue for LEASE** 0.17

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FED010 | 0.01232491 | 0.17 | 0.17 |

## LEASE: (FED012)  Shugart West 30 Fed #3    County: EDDY, NM
### API: 30-015-30776
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.43 | 2.61 /0.03 | Gas Sales: | 6.33 | 0.08 |
|  | Wrk NRI: | 0.01232491 |  | Other Deducts - Gas: | 4.01- | 0.05- |
|  |  |  |  | Net Income: | 2.32 | 0.03 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   184

**LEASE: (FED012) Shugart West 30 Fed #3    (Continued)**
**API: 30-015-30776**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 05/2021 | PRD | $/BBL:25.27 | 0.59 /0.01 | Plant Products Sales: | 14.91 | 0.18 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 1.15- | 0.01- |
| | | | | Other Deducts - Plant: | 2.29- | 0.03- |
| | | | | Net Income: | 11.47 | 0.14 |

**Total Revenue for LEASE**  **0.17**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| FED012 | 0.01232491 | 0.17 | 0.17 |

**LEASE: (FED013)  Shugart West 30 Fed #4    County: EDDY, NM**
**API: 30-015-29427**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.43 | 9.77 /0.12 | Gas Sales: | 23.73 | 0.29 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Gas: | 0.57- | 0.00 |
| | | | | Other Deducts - Gas: | 13.47- | 0.17- |
| | | | | Net Income: | 9.69 | 0.12 |
| 05/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.86- | 0.01- |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.86- | 0.01- |
| 05/2021 | PRD | $/BBL:25.18 | 2.22 /0.03 | Plant Products Sales: | 55.91 | 0.69 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 4.30- | 0.05- |
| | | | | Other Deducts - Plant: | 8.02- | 0.10- |
| | | | | Net Income: | 43.59 | 0.54 |

**Total Revenue for LEASE**  **0.65**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| FED013 | 0.01232491 | 0.65 | 0.65 |

**LEASE: (FED017)  West Shugart 31 Fed #1H    County: EDDY, NM**
**API: 30-015-31647**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | CND | $/BBL:54.77 | 2.34-/0.00- | Condensate Sales: | 128.16- | 0.09- |
| | Wrk NRI: | 0.00071650 | | Net Income: | 128.16- | 0.09- |
| 05/2021 | GAS | $/MCF:3.71 | 92.92-/0.07- | Gas Sales: | 345.05- | 0.25- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Gas: | 64.08 | 0.05 |
| | | | | Net Income: | 280.97- | 0.20- |
| 05/2021 | GAS | $/MCF:2.75 | 557.04 /3.02 | Gas Sales: | 1,530.83 | 8.30 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Gas: | 85.30- | 0.46- |
| | | | | Other Deducts - Gas: | 439.52- | 2.38- |
| | | | | Net Income: | 1,006.01 | 5.46 |

MSTrust_005941

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   185

## LEASE: (FED017)  West Shugart 31 Fed #1H    (Continued)
**API: 30-015-31647**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.82 | 556.94-/0.40- | Gas Sales: | 1,572.44- | 1.13- |
|  | Wrk NRI: | 0.00071650 |  | Other Deducts - Gas: | 384.48 | 0.28 |
|  |  |  |  | Net Income: | 1,187.96- | 0.85- |
| 05/2021 | OIL | $/BBL:63.76 | 343.51 /1.86 | Oil Sales: | 21,902.45 | 118.80 |
|  | Wrk NRI: | 0.00542401 |  | Production Tax - Oil: | 1,541.90- | 8.36- |
|  |  |  |  | Net Income: | 20,360.55 | 110.44 |
| 05/2021 | OIL | $/BBL:65.61 | 343.51-/0.25- | Oil Sales: | 22,536.60- | 16.15- |
|  | Wrk NRI: | 0.00071650 |  | Other Deducts - Oil: | 635.88 | 0.46 |
|  |  |  |  | Net Income: | 21,900.72- | 15.69- |
| 05/2021 | PRG | $/GAL:0.66 | 3,858.96 /20.93 | Plant Products - Gals - Sales: | 2,545.96 | 13.81 |
|  | Wrk NRI: | 0.00542401 |  | Production Tax - Plant - Gals: | 171.90- | 0.93- |
|  |  |  |  | Other Deducts - Plant - Gals: | 335.99- | 1.83- |
|  |  |  |  | Net Income: | 2,038.07 | 11.05 |
| 05/2021 | PRG | $/GAL:0.66 | 3,858.96-/2.76- | Plant Products - Gals - Sales: | 2,548.43- | 1.83- |
|  | Wrk NRI: | 0.00071650 |  | Other Deducts - Plant - Gals: | 246.46 | 0.18 |
|  |  |  |  | Net Income: | 2,301.97- | 1.65- |

Total Revenue for LEASE    108.47

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FED017 | multiple | 108.47 | 108.47 |

## LEASE: (FED018)  West Shugart 31 Fed #5H    County: EDDY, NM

**API: 3001531647**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:55.19 | 0.98-/0.00- | Condensate Sales: | 54.09- | 0.06- |
|  | Wrk NRI: | 0.00104464 |  | Net Income: | 54.09- | 0.06- |
| 05/2021 | GAS | $/MCF:3.64 | 39.05-/0.04- | Gas Sales: | 142.00- | 0.15- |
|  | Wrk NRI: | 0.00104464 |  | Other Deducts - Gas: | 23.67 | 0.03 |
|  |  |  |  | Net Income: | 118.33- | 0.12- |
| 05/2021 | GAS | $/MCF:2.73 | 237.49 /1.89 | Gas Sales: | 648.63 | 5.15 |
|  | Wrk NRI: | 0.00793885 |  | Production Tax - Gas: | 36.92- | 0.29- |
|  |  |  |  | Other Deducts - Gas: | 187.74- | 1.49- |
|  |  |  |  | Net Income: | 423.97 | 3.37 |
| 05/2021 | GAS | $/MCF:2.82 | 237.23-/0.25- | Gas Sales: | 669.42- | 0.70- |
|  | Wrk NRI: | 0.00104464 |  | Other Deducts - Gas: | 162.28 | 0.17 |
|  |  |  |  | Net Income: | 507.14- | 0.53- |
| 05/2021 | OIL | $/BBL:63.76 | 168.62 /0.85 | Oil Sales: | 10,751.30 | 54.26 |
|  | Wrk NRI: | 0.00504707 |  | Production Tax - Oil: | 757.85- | 3.82- |
|  |  |  |  | Net Income: | 9,993.45 | 50.44 |
| 05/2021 | OIL | $/BBL:60.93 | 168.62-/0.12- | Oil Sales: | 10,274.55- | 7.35- |
|  | Wrk NRI: | 0.00071498 |  | Other Deducts - Oil: | 291.44 | 0.21 |
|  |  |  |  | Net Income: | 9,983.11- | 7.14- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page    186

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
API: 3001531647
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | PRG | $/GAL:0.70 | 1,550.22 /12.31 | Plant Products - Gals - Sales: | 1,082.83 | 8.60 |
| | Wrk NRI: | 0.00793885 | | Production Tax - Plant - Gals: | 73.85- | 0.59- |
| | | | | Other Deducts - Plant - Gals: | 141.03- | 1.12- |
| | | | | Net Income: | 867.95 | 6.89 |
| 05/2021 | PRG | $/GAL:0.70 | 1,550.22-/1.62- | Plant Products - Gals - Sales: | 1,081.89- | 1.13- |
| | Wrk NRI: | 0.00104464 | | Other Deducts - Plant - Gals: | 101.43 | 0.11 |
| | | | | Net Income: | 980.46- | 1.02- |

**Total Revenue for LEASE**                                                      **51.83**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FED018 | multiple | 51.83 | 51.83 |

**LEASE: (FEDE02)  Fedeler 1-33H    County: MC KENZIE, ND**
API: 3305305388
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2017 | GAS | | /0.00 | Gas Sales: | 15.04- | 0.00 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 15.04- | 0.00 |
| 01/2018 | GAS | | /0.00 | Gas Sales: | 13.59 | 0.00 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 13.59 | 0.00 |
| 02/2018 | GAS | | /0.00 | Gas Sales: | 37.94 | 0.01 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Gas: | 14.93- | 0.01- |
| | | | | Net Income: | 23.01 | 0.00 |
| 03/2018 | GAS | | /0.00 | Gas Sales: | 48.75 | 0.01 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 48.75 | 0.01 |
| 04/2018 | GAS | | /0.00 | Gas Sales: | 44.81 | 0.01 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 44.81 | 0.01 |
| 05/2018 | GAS | | /0.00 | Gas Sales: | 40.27- | 0.00 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 40.27- | 0.00 |
| 06/2018 | GAS | | /0.00 | Gas Sales: | 49.25- | 0.01- |
| | Wrk NRI: | 0.00016402 | | Net Income: | 49.25- | 0.01- |
| 07/2018 | GAS | | /0.00 | Gas Sales: | 29.14- | 0.00 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 29.14- | 0.00 |
| 09/2018 | GAS | | /0.00 | Gas Sales: | 95.71 | 0.02 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 95.71 | 0.02 |
| 10/2018 | GAS | | /0.00 | Gas Sales: | 68.38 | 0.00 |
| | Roy NRI: | 0.00003124 | | Net Income: | 68.38 | 0.00 |
| 10/2018 | GAS | | /0.00 | Gas Sales: | 68.38 | 0.01 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 68.38 | 0.01 |

MSTrust_005943

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   187

**LEASE: (FEDE02) Fedeler 1-33H   (Continued)**
**API: 3305305388**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2018 | GAS | | /0.00 | Gas Sales: | 95.71 | 0.00 |
| | Roy NRI | 0.00003124 | | Net Income: | 95.71 | 0.00 |
| 03/2019 | GAS | | /0.00 | Gas Sales: | 23.20- | 0.00 |
| | Roy NRI | 0.00003124 | | Net Income: | 23.20- | 0.00 |
| 11/2020 | GAS | $/MCF:4.04 | 395 /0.01 | Gas Sales: | 1,595.82 | 0.05 |
| | Roy NRI | 0.00003124 | | Other Deducts - Gas: | 940.44- | 0.03- |
| | | | | Net Income: | 655.38 | 0.02 |
| 01/2021 | GAS | $/MCF:5.10 | 533 /0.02 | Gas Sales: | 2,720.04 | 0.09 |
| | Roy NRI | 0.00003124 | | Other Deducts - Gas: | 1,253.92- | 0.04- |
| | | | | Net Income: | 1,466.12 | 0.05 |
| 01/2021 | GAS | | /0.00 | Production Tax - Gas: | 78.37- | 0.00 |
| | Roy NRI | 0.00003124 | | Net Income: | 78.37- | 0.00 |
| 02/2021 | GAS | $/MCF:6.17 | 867 /0.03 | Gas Sales: | 5,346.71 | 0.17 |
| | Roy NRI | 0.00003124 | | Production Tax - Gas: | 78.37- | 0.01- |
| | | | | Other Deducts - Gas: | 2,037.62- | 0.06- |
| | | | | Net Income: | 3,230.72 | 0.10 |
| 02/2021 | GAS | | /0.00 | Production Tax - Gas: | 78.37- | 0.00 |
| | Roy NRI | 0.00003124 | | Net Income: | 78.37- | 0.00 |
| 03/2021 | GAS | $/MCF:5.88 | 845 /0.03 | Gas Sales: | 4,969.14 | 0.15 |
| | Roy NRI | 0.00003124 | | Production Tax - Gas: | 78.37- | 0.00 |
| | | | | Other Deducts - Gas: | 2,037.62- | 0.06- |
| | | | | Net Income: | 2,853.15 | 0.09 |
| 03/2021 | GAS | | /0.00 | Production Tax - Gas: | 78.37- | 0.00 |
| | Roy NRI | 0.00003124 | | Net Income: | 78.37- | 0.00 |
| 04/2021 | GAS | $/MCF:5.07 | 725 /0.02 | Gas Sales: | 3,672.64 | 0.12 |
| | Roy NRI | 0.00003124 | | Production Tax - Gas: | 78.37- | 0.01- |
| | | | | Other Deducts - Gas: | 1,802.51- | 0.05- |
| | | | | Net Income: | 1,791.76 | 0.06 |
| 04/2021 | GAS | | /0.00 | Production Tax - Gas: | 78.37- | 0.00 |
| | Roy NRI | 0.00003124 | | Net Income: | 78.37- | 0.00 |
| 04/2021 | GAS | $/MCF:2.61 | 725 /0.12 | Gas Sales: | 1,889.01 | 0.31 |
| | Wrk NRI | 0.00016402 | | Production Tax - Gas: | 44.78- | 0.01- |
| | | | | Net Income: | 1,844.23 | 0.30 |
| 01/2021 | OIL | $/BBL:50.04 | 711.01 /0.02 | Oil Sales: | 35,582.21 | 1.11 |
| | Roy NRI | 0.00003124 | | Production Tax - Oil: | 2,351.10- | 0.07- |
| | | | | Other Deducts - Oil: | 3,840.13- | 0.12- |
| | | | | Net Income: | 29,390.98 | 0.92 |
| 02/2021 | OIL | $/BBL:59.53 | 953.90 /0.03 | Oil Sales: | 56,781.37 | 1.78 |
| | Roy NRI | 0.00003124 | | Production Tax - Oil: | 3,761.76- | 0.12- |
| | | | | Other Deducts - Oil: | 6,739.81- | 0.21- |
| | | | | Net Income: | 46,279.80 | 1.45 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   188

**LEASE: (FEDE02)  Fedeler 1-33H   (Continued)**
**API: 3305305388**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:61.97 | 724.27 /0.02 | Oil Sales: | 44,881.06 | 1.40 |
|  | Roy NRI: | 0.00003124 |  | Production Tax - Oil: | 2,978.06- | 0.09- |
|  |  |  |  | Other Deducts - Oil: | 3,605.02- | 0.11- |
|  |  |  |  | Net Income: | 38,297.98 | 1.20 |
| 04/2021 | OIL | $/BBL:62.21 | 732.80 /0.02 | Oil Sales: | 45,584.63 | 1.42 |
|  | Roy NRI: | 0.00003124 |  | Production Tax - Oil: | 3,134.80- | 0.09- |
|  |  |  |  | Other Deducts - Oil: | 3,918.50- | 0.13- |
|  |  |  |  | Net Income: | 38,531.33 | 1.20 |
| 05/2021 | OIL | $/BBL:63.64 | 710.76 /0.02 | Oil Sales: | 45,231.70 | 1.41 |
|  | Roy NRI: | 0.00003124 |  | Production Tax - Oil: | 3,056.43- | 0.09- |
|  |  |  |  | Other Deducts - Oil: | 3,056.43- | 0.10- |
|  |  |  |  | Net Income: | 39,118.84 | 1.22 |
| 05/2021 | OIL | $/BBL:63.63 | 710.76 /0.12 | Oil Sales: | 45,228.23 | 7.42 |
|  | Wrk NRI: | 0.00016402 |  | Production Tax - Oil: | 5,194.80- | 0.85- |
|  |  |  |  | Net Income: | 40,033.43 | 6.57 |

**Total Revenue for LEASE**  **13.22**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---------------|-------------|---------|------------|----------|
| FEDE02 | 0.00003124 | 6.31 | 0.00 | 6.31 |
|  | 0.00016402 | 0.00 | 6.91 | 6.91 |
| Total Cash Flow |  | 6.31 | 6.91 | 13.22 |

**LEASE: (FISH01)  Fisher Duncan #1   County: GREGG, TX**

**API: 183-30844**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.43 | 1,119 /0.89 | Gas Sales: | 2,719.29 | 2.16 |
|  | Ovr NRI: | 0.00079304 |  | Other Deducts - Gas: | 187.55- | 0.15- |
|  |  |  |  | Net Income: | 2,531.74 | 2.01 |
| 04/2021 | GAS |  | /0.00 | Other Deducts - Gas: | 744.86- | 0.59- |
|  | Ovr NRI: | 0.00079304 |  | Net Income: | 744.86- | 0.59- |
| 04/2021 | GAS | $/MCF:2.43 | 1,119 /0.00 | Gas Sales: | 2,719.29 | 0.00 |
|  | Roy NRI: | 0.00000179 |  | Other Deducts - Gas: | 187.55- | 0.00 |
|  |  |  |  | Net Income: | 2,531.74 | 0.00 |
| 04/2021 | GAS |  | /0.00 | Other Deducts - Gas: | 744.86- | 0.00 |
|  | Roy NRI: | 0.00000179 |  | Net Income: | 744.86- | 0.00 |
| 04/2021 | PRG | $/GAL:0.81 | 1,158.47 /0.92 | Plant Products - Gals - Sales: | 939.04 | 0.74 |
|  | Ovr NRI: | 0.00079304 |  | Other Deducts - Plant - Gals: | 38.99- | 0.03- |
|  |  |  |  | Net Income: | 900.05 | 0.71 |
| 04/2021 | PRG | $/GAL:0.81 | 1,158.47 /0.00 | Plant Products - Gals - Sales: | 939.04 | 0.00 |
|  | Roy NRI: | 0.00000179 |  | Other Deducts - Plant - Gals: | 38.99- | 0.00 |
|  |  |  |  | Net Income: | 900.05 | 0.00 |

**Total Revenue for LEASE**  **2.13**

MSTrust_005945

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD  Page  189

## LEASE: (FISH01) Fisher Duncan #1  (Continued)
API: 183-30844
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 66884 | Sabine Oil & Gas LLC | 4 | 62.01 | 62.01 | 0.20 |
| | **Total Lease Operating Expense** | | | **62.01** | **0.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| FISH01 | 0.00079304 | Override | 2.13 | 0.00 | 2.13 |
| | 0.00000179 | Royalty | 0.00 | 0.00 | 0.00 |
| | 0.00000000 | 0.00317245 | 0.00 | 0.20 | 0.20- |
| | Total Cash Flow | | 2.13 | 0.20 | 1.93 |

## LEASE: (FISH02) Fisher Duncan #2 (Questar)   County: GREGG, TX
API: 183-30891
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.43 | 721 /0.57 | Gas Sales: | 1,751.87 | 1.39 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Gas: | 120.83- | 0.10- |
| | | | | Net Income: | 1,631.04 | 1.29 |
| 04/2021 | GAS | | /0.00 | Other Deducts - Gas: | 477.41- | 0.38- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 477.41- | 0.38- |
| 04/2021 | GAS | $/MCF:2.43 | 721 /0.00 | Gas Sales: | 1,751.87 | 0.00 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Gas: | 120.83- | 0.00 |
| | | | | Net Income: | 1,631.04 | 0.00 |
| 04/2021 | PRG | $/GAL:0.81 | 746.33 /0.59 | Plant Products - Gals - Sales: | 604.97 | 0.48 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Plant - Gals: | 25.12- | 0.02- |
| | | | | Net Income: | 579.85 | 0.46 |
| 04/2021 | PRG | $/GAL:0.81 | 746.33 /0.00 | Plant Products - Gals - Sales: | 604.97 | 0.00 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Plant - Gals: | 25.12- | 0.00 |
| | | | | Net Income: | 579.85 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **1.37** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FISH02 | 0.00079304 | 1.37 | 1.37 |
| | 0.00000179 | 0.00 | 0.00 |
| | Total Cash Flow | 1.37 | 1.37 |

## LEASE: (FISH03) Fisher Oil Unit (Dorfman)   County: GREGG, TX
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021 | Dorfman Production Company | 1 | 1,163.16 | | |
| 07282021 SE | Dorfman Production Company | 1 | 14,499.66 | 15,662.82 | 198.76 |
| | **Total Lease Operating Expense** | | | **15,662.82** | **198.76** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| FISH03 | 0.01268981 | 198.76 | 198.76 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   190

### LEASE: (FRAN01)  Francis Wells #1, #2 & #3    County: NOLAN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:60.07 | 90.75 /1.05 | Oil Sales: | 5,451.69 | 63.27 |
|  | Wrk NRI: | 0.01160560 |  | Production Tax - Oil: | 251.34- | 2.92- |
|  |  |  |  | Net Income: | 5,200.35 | 60.35 |
| 04/2021 | OIL | $/BBL:60.07 | 90.75 /1.05 | Oil Sales: | 5,451.69 | 63.27 |
|  | Wrk NRI: | 0.01160560 |  | Production Tax - Oil: | 251.35- | 2.92- |
|  |  |  |  | Net Income: | 5,200.34 | 60.35 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  | **Total Revenue for LEASE** |  |  |  | **120.70** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 06252021 SE | BRP Energy, LLC | 8 | 1,849.52 |  |  |
| 06252021 SE | BRP Energy, LLC | 8 | 1,859.36 | 3,708.88 | 57.39 |
|  | **Total Lease Operating Expense** |  |  | **3,708.88** | **57.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FRAN01 | 0.01160560 | 0.01547414 | 120.70 | 57.39 | 63.31 |

### LEASE: (FRAN04)  Franks, Clayton #5    County: COLUMBIA, AR

API: 03027118600000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.56 | 71 /0.63 | Gas Sales: | 182.09 | 1.63 |
|  | Wrk NRI: | 0.00893568 |  | Production Tax - Gas: | 4.59- | 0.04- |
|  |  |  |  | Net Income: | 177.50 | 1.59 |
| 05/2021 | GAS | $/MCF:2.98 | 76 /0.68 | Gas Sales: | 226.18 | 2.02 |
|  | Wrk NRI: | 0.00893568 |  | Production Tax - Gas: | 5.43- | 0.05- |
|  |  |  |  | Net Income: | 220.75 | 1.97 |
| 02/2021 | OIL | $/BBL:60.63 | 266.14-/2.38- | Oil Sales: | 16,135.80- | 144.19- |
|  | Wrk NRI: | 0.00893568 |  | Production Tax - Oil: | 651.95 | 5.83 |
|  |  |  |  | Net Income: | 15,483.85- | 138.36- |
| 03/2021 | OIL | $/BBL:60.63 | 266.14 /2.38 | Oil Sales: | 16,135.80 | 144.19 |
|  | Wrk NRI: | 0.00893568 |  | Production Tax - Oil: | 651.95- | 5.83- |
|  |  |  |  | Net Income: | 15,483.85 | 138.36 |
| 04/2021 | OIL | $/BBL:59.70 | 142.02 /1.27 | Oil Sales: | 8,478.60 | 75.76 |
|  | Wrk NRI: | 0.00893568 |  | Production Tax - Oil: | 342.67- | 3.06- |
|  |  |  |  | Net Income: | 8,135.93 | 72.70 |
| 04/2021 | OIL | $/BBL:59.70 | 142.02-/1.27- | Oil Sales: | 8,478.60- | 75.76- |
|  | Wrk NRI: | 0.00893568 |  | Production Tax - Oil: | 342.67 | 3.06 |
|  |  |  |  | Net Income: | 8,135.93- | 72.70- |
| 04/2021 | OIL | $/BBL:59.70 | 142.02 /1.27 | Oil Sales: | 8,478.60 | 75.76 |
|  | Wrk NRI: | 0.00893568 |  | Production Tax - Oil: | 342.67- | 3.06- |
|  |  |  |  | Other Deducts - Oil: | 6.26- | 0.06- |
|  |  |  |  | Net Income: | 8,129.67 | 72.64 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   191

**LEASE: (FRAN04)  Franks, Clayton #5   (Continued)**
**API: 03027118600000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:63.17 | 71.49 /0.64 | Oil Sales: | 4,515.79 | 40.35 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Oil: | 182.40- | 1.63- |
| | | | | Other Deducts - Oil: | 2.92- | 0.03- |
| | | | | Net Income: | 4,330.47 | 38.69 |
| 04/2021 | PRG | $/GAL:0.60 | 208.38 /1.86 | Plant Products - Gals - Sales: | 125.72 | 1.12 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Gals: | 1.67- | 0.01- |
| | | | | Net Income: | 124.05 | 1.11 |
| 05/2021 | PRG | $/GAL:0.63 | 227.50 /2.03 | Plant Products - Gals - Sales: | 142.80 | 1.28 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Plant - Gals: | 1.67- | 0.02- |
| | | | | Net Income: | 141.13 | 1.26 |

**Total Revenue for LEASE**                                     **117.26**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FRAN04 | 0.00893568 | 117.26 | 117.26 |

**LEASE: (FRAN06)  Franks, Clayton #6   County: COLUMBIA, AR**
**API: 03027119090000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.60 | 197 /1.68 | Gas Sales: | 512.03 | 4.38 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 13.27- | 0.12- |
| | | | | Net Income: | 498.76 | 4.26 |
| 05/2021 | GAS | $/MCF:2.96 | 249 /2.13 | Gas Sales: | 736.54 | 6.30 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 17.56- | 0.15- |
| | | | | Net Income: | 718.98 | 6.15 |
| 02/2021 | OIL | $/BBL:60.63 | 248.81-/2.13- | Oil Sales: | 15,085.10- | 128.99- |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 609.46 | 5.21 |
| | | | | Net Income: | 14,475.64- | 123.78- |
| 03/2021 | OIL | $/BBL:60.63 | 248.81 /2.13 | Oil Sales: | 15,085.10 | 128.99 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 609.46- | 5.21- |
| | | | | Net Income: | 14,475.64 | 123.78 |
| 04/2021 | OIL | $/BBL:59.70 | 154.18 /1.32 | Oil Sales: | 9,204.54 | 78.71 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 371.84- | 3.18- |
| | | | | Net Income: | 8,832.70 | 75.53 |
| 04/2021 | OIL | $/BBL:59.70 | 154.18-/1.32- | Oil Sales: | 9,204.56- | 78.71- |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 371.84 | 3.18 |
| | | | | Net Income: | 8,832.72- | 75.53- |
| 04/2021 | OIL | $/BBL:59.70 | 154.18 /1.32 | Oil Sales: | 9,204.56 | 78.71 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 371.84- | 3.18- |
| | | | | Other Deducts - Oil: | 6.63- | 0.06- |
| | | | | Net Income: | 8,826.09 | 75.47 |
| 05/2021 | OIL | $/BBL:63.17 | 266.72 /2.28 | Oil Sales: | 16,847.82 | 144.07 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 680.47- | 5.82- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page    192

**LEASE: (FRAN06)  Franks, Clayton #6   (Continued)**
**API: 03027119090000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 11.32- | 0.10- |
| | | | | Net Income: | 16,156.03 | 138.15 |
| 04/2021 | PRG | $/GAL:0.60 | 585.96 /5.01 | Plant Products - Gals - Sales: | 353.52 | 3.02 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Plant - Gals: | 4.29- | 0.03- |
| | | | | Net Income: | 349.23 | 2.99 |
| 05/2021 | PRG | $/GAL:0.63 | 740.82 /6.33 | Plant Products - Gals - Sales: | 465.01 | 3.98 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Plant - Gals: | 5.85- | 0.05- |
| | | | | Net Income: | 459.16 | 3.93 |

**Total Revenue for LEASE** 230.95

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FRAN06 | 0.00855116 | 230.95 | 230.95 |

**LEASE: (FRAN07)  Franks, Clayton #7   County: COLUMBIA, AR**
**API: 03027119100000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.59 | 384 /3.29 | Gas Sales: | 995.27 | 8.52 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Gas: | 26.11- | 0.22- |
| | | | | Net Income: | 969.16 | 8.30 |
| 05/2021 | GAS | $/MCF:2.96 | 441 /3.78 | Gas Sales: | 1,306.78 | 11.19 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Gas: | 31.96- | 0.28- |
| | | | | Net Income: | 1,274.82 | 10.91 |
| 02/2021 | OIL | $/BBL:60.63 | 136.52-/1.17- | Oil Sales: | 8,277.07- | 70.86- |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 334.38 | 2.86 |
| | | | | Net Income: | 7,942.69- | 68.00- |
| 03/2021 | OIL | $/BBL:60.63 | 136.52 /1.17 | Oil Sales: | 8,277.07 | 70.86 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 334.38- | 2.86- |
| | | | | Net Income: | 7,942.69 | 68.00 |
| 04/2021 | OIL | $/BBL:59.70 | 162.79 /1.39 | Oil Sales: | 9,718.57 | 83.20 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 392.84- | 3.36- |
| | | | | Net Income: | 9,325.73 | 79.84 |
| 04/2021 | OIL | $/BBL:59.70 | 162.79-/1.39- | Oil Sales: | 9,718.57- | 83.20- |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 392.84 | 3.36 |
| | | | | Net Income: | 9,325.73- | 79.84- |
| 04/2021 | OIL | $/BBL:59.70 | 162.79 /1.39 | Oil Sales: | 9,718.57 | 83.20 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 392.84- | 3.36- |
| | | | | Other Deducts - Oil: | 7.01- | 0.06- |
| | | | | Net Income: | 9,318.72 | 79.78 |
| 05/2021 | OIL | $/BBL:63.17 | 164.62 /1.41 | Oil Sales: | 10,398.50 | 89.02 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 420.12- | 3.59- |
| | | | | Other Deducts - Oil: | 7.01- | 0.06- |
| | | | | Net Income: | 9,971.37 | 85.37 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   193

**LEASE: (FRAN07)  Franks, Clayton #7   (Continued)**
**API: 03027119100000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | PRG | $/GAL:0.60 | 1,138.97 /9.75 | Plant Products - Gals - Sales: | 687.16 | 5.88 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Plant - Gals: | 8.57- | 0.07- |
| | | | | Net Income: | 678.59 | 5.81 |
| 05/2021 | PRG | $/GAL:0.63 | 1,314.38 /11.25 | Plant Products - Gals - Sales: | 825.03 | 7.06 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Plant - Gals: | 10.13- | 0.08- |
| | | | | Net Income: | 814.90 | 6.98 |

**Total Revenue for LEASE**      **197.15**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FRAN07 | 0.00856121 | 197.15 | 197.15 |

**LEASE: (FROS01)  HB Frost Unit #11H   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:52.93 | 11.53 /0.01 | Condensate Sales: | 610.33 | 0.51 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Condensate: | 28.08- | 0.03- |
| | | | | Other Deducts - Condensate: | 2.37- | 0.00 |
| | | | | Net Income: | 579.88 | 0.48 |
| 07/2020 | GAS | | /0.00 | Other Deducts - Gas: | 251.79 | 0.21 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 251.79 | 0.21 |
| 04/2021 | GAS | $/MCF:2.57 | 965.87 /0.80 | Gas Sales: | 2,477.51 | 2.06 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 20.24- | 0.02- |
| | | | | Other Deducts - Gas: | 863.13- | 0.72- |
| | | | | Net Income: | 1,594.14 | 1.32 |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 106.66 | 0.09 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 106.66 | 0.09 |
| 04/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 104.29 | 0.09 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 104.29 | 0.09 |
| 05/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 99.00 | 0.08 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 99.00 | 0.08 |
| 06/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 93.35 | 0.08 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 93.35 | 0.08 |
| 07/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 93.90 | 0.08 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 93.90 | 0.08 |
| 08/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 96.63 | 0.08 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 96.63 | 0.08 |
| 04/2021 | PRG | $/GAL:0.60 | 2,402.54 /2.00 | Plant Products - Gals - Sales: | 1,431.30 | 1.19 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Plant - Gals: | 13.13- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 353.35- | 0.30- |
| | | | | Net Income: | 1,064.82 | 0.88 |

**Total Revenue for LEASE**      **3.39**

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   194

## LEASE: (FROS01)  HB Frost Unit #11H    (Continued)

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FROS01 | 0.00083049 | 3.39 | 3.39 |

## LEASE: (GAIN01)  Gainer-Schumann Unit #1    County: CONCHO, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06302021 | Damron Energy, LLC | 2 | 3,300.00 | 3,300.00 | 29.13 |
| | | **Total Lease Operating Expense** | | | **3,300.00** | **29.13** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GAIN01 | 0.00882854 | 29.13 | 29.13 |

## LEASE: (GILB02)  Gilbert-Isom Unit #1 & #2    County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:55.06 | 308.88 /0.17 | Oil Sales: | 17,007.92 | 9.30 |
| | Ovr NRI: | 0.00054696 | | Production Tax - Oil: | 784.29- | 0.43- |
| | | | | Net Income: | 16,223.63 | 8.87 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| GILB02 | 0.00054696 | 8.87 | 8.87 |

## LEASE: (GLAD02)  Gladewater Gas Unit    County: UPSHUR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:58.45 | 6.35-/0.04- | Condensate Sales: | 371.18- | 2.32- |
| | Ovr NRI: | 0.00625000 | | Production Tax - Condensate: | 16.12 | 0.10 |
| | | | | Other Deducts - Condensate: | 20.59 | 0.13 |
| | | | | Net Income: | 334.47- | 2.09- |
| 02/2021 | CND | $/BBL:58.80 | 6.35 /0.04 | Condensate Sales: | 373.39 | 2.34 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Condensate: | 16.10- | 0.11- |
| | | | | Other Deducts - Condensate: | 23.63- | 0.15- |
| | | | | Net Income: | 333.66 | 2.08 |
| 03/2021 | CND | $/BBL:62.37 | 6.31 /0.04 | Condensate Sales: | 393.54 | 2.46 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Condensate: | 17.12- | 0.11- |
| | | | | Other Deducts - Condensate: | 21.34- | 0.14- |
| | | | | Net Income: | 355.08 | 2.21 |
| 04/2021 | CND | $/BBL:61.83 | 3.07 /0.02 | Condensate Sales: | 189.82 | 1.19 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Condensate: | 8.23- | 0.06- |
| | | | | Other Deducts - Condensate: | 10.87- | 0.07- |
| | | | | Net Income: | 170.72 | 1.06 |
| 05/2021 | CND | $/BBL:65.16 | 6.11 /0.04 | Condensate Sales: | 398.10 | 2.49 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Condensate: | 17.49- | 0.11- |
| | | | | Other Deducts - Condensate: | 17.55- | 0.11- |
| | | | | Net Income: | 363.06 | 2.27 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   195

**LEASE: (GLAD02)  Gladewater Gas Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.86 | 267.63 /1.67 | Gas Sales: | 1,034.30 | 6.46 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 50.03- | 0.33- |
| | | | | Other Deducts - Gas: | 160.42- | 1.01- |
| | | | | Net Income: | 823.85 | 5.12 |
| 03/2021 | GAS | $/MCF:2.88 | 347.08 /2.17 | Gas Sales: | 1,000.27 | 6.24 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 41.90- | 0.28- |
| | | | | Other Deducts - Gas: | 196.35- | 1.24- |
| | | | | Net Income: | 762.02 | 4.72 |
| 04/2021 | GAS | $/MCF:2.63 | 345.54 /2.16 | Gas Sales: | 910.49 | 5.68 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 36.02- | 0.24- |
| | | | | Other Deducts - Gas: | 191.79- | 1.22- |
| | | | | Net Income: | 682.68 | 4.22 |

**Total Revenue for LEASE**   **19.59**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| GLAD02 | 0.00625000 | 19.59 | | 19.59 |

## LEASE: (GLEN01)  Glenarie # 2-28   County: OKLAHOMA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.81 | 644 /5.69 | Gas Sales: | 1,812.24 | 16.01 |
| | Wrk NRI: | 0.00883620 | | Production Tax - Gas: | 101.53- | 0.90- |
| | | | | Other Deducts - Gas: | 468.41- | 4.14- |
| | | | | Net Income: | 1,242.30 | 10.97 |
| 05/2021 | GAS | $/MCF:3.29 | 682 /6.03 | Gas Sales: | 2,241.17 | 19.80 |
| | Wrk NRI: | 0.00883620 | | Production Tax - Gas: | 129.44- | 1.14- |
| | | | | Other Deducts - Gas: | 510.72- | 4.52- |
| | | | | Net Income: | 1,601.01 | 14.14 |

**Total Revenue for LEASE**   **25.11**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JIB052150 | Toland & Johnston, Inc. | 1 | 1,367.53 | 1,367.53 | 16.11 |
| | | **Total Lease Operating Expense** | | | **1,367.53** | **16.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| GLEN01 | 0.00883620 | 0.01178160 | 25.11 | 16.11 | 9.00 |

## LEASE: (GOLD02)  Goldsmith, J.B.   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:47.28 | 120.28 /0.02 | Oil Sales: | 5,686.35 | 0.83 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 262.32- | 0.03- |
| | | | | Net Income: | 5,424.03 | 0.80 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   196

## LEASE: (GOLD02) Goldsmith, J.B.   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:47.28 | 30.07 /0.00 | Oil Sales: | 1,421.59 | 0.21 |
| | Roy NRI | 0.00014645 | | Production Tax - Oil: | 65.58- | 0.01- |
| | | | | Net Income: | 1,356.01 | 0.20 |
| 03/2021 | OIL | $/BBL:57.92 | 100.49 /0.01 | Oil Sales: | 5,820.09 | 0.85 |
| | Roy NRI | 0.00014645 | | Production Tax - Oil: | 268.35- | 0.04- |
| | | | | Net Income: | 5,551.74 | 0.81 |
| 03/2021 | OIL | $/BBL:57.92 | 25.12 /0.00 | Oil Sales: | 1,454.87 | 0.21 |
| | Roy NRI | 0.00014645 | | Production Tax - Oil: | 67.08- | 0.01- |
| | | | | Net Income: | 1,387.79 | 0.20 |
| 04/2021 | OIL | $/BBL:57.31 | 71.30 /0.01 | Oil Sales: | 4,086.37 | 0.60 |
| | Roy NRI | 0.00014645 | | Production Tax - Oil: | 188.42- | 0.03- |
| | | | | Net Income: | 3,897.95 | 0.57 |
| 04/2021 | OIL | $/BBL:57.31 | 213.91 /0.03 | Oil Sales: | 12,259.67 | 1.80 |
| | Roy NRI | 0.00014645 | | Production Tax - Oil: | 565.28- | 0.09- |
| | | | | Net Income: | 11,694.39 | 1.71 |
| 05/2021 | OIL | $/BBL:60.56 | 65.98 /0.01 | Oil Sales: | 3,995.69 | 0.58 |
| | Roy NRI | 0.00014645 | | Production Tax - Oil: | 184.21- | 0.02- |
| | | | | Net Income: | 3,811.48 | 0.56 |
| 05/2021 | OIL | $/BBL:60.56 | 197.97 /0.03 | Oil Sales: | 11,988.88 | 1.76 |
| | Roy NRI | 0.00014645 | | Production Tax - Oil: | 552.73- | 0.08- |
| | | | | Net Income: | 11,436.15 | 1.68 |

Total Revenue for LEASE    6.53

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| GOLD02 | 0.00014645 | 6.53 | 6.53 |

## LEASE: (GRAH01) Graham A-1   County: WAYNE, MS

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:56.47 | 894.45 /7.75 | Oil Sales: | 50,513.62 | 437.73 |
| | Wrk NRI | 0.00866552 | | Production Tax - Oil: | 3,030.82- | 26.27- |
| | | | | Other Deducts - Oil: | 99.51- | 0.86- |
| | | | | Net Income: | 47,383.29 | 410.60 |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07232021 SE | Palmer Petroleum Inc. | 101 EF | 10,917.25 | 10,917.25 | 135.15 |
| | | Total Lease Operating Expense | | | 10,917.25 | 135.15 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| GRAH01 | 0.00866552 | 0.01237932 | 410.60 | 135.15 | 275.45 |

MSTrust_005953

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   197

### LEASE: (GRAH02)  Graham A-2    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | OIL | $/BBL:56.47 | 148.63 /1.26 | Oil Sales: | 8,393.80 | 70.92 |
| | Wrk NRI: | 0.00844889 | | Production Tax - Oil: | 503.63- | 4.26- |
| | | | | Other Deducts - Oil: | 16.54- | 0.14- |
| | | | | Net Income: | 7,873.63 | 66.52 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| GRAH02 | 0.00844889 | 66.52 | 66.52 |

### LEASE: (GRAY04)  Grayson #1 & #4    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:63.01 | 2,003.64 /16.20 | Oil Sales: | 126,244.10 | 1,021.03 |
| | Wrk NRI: | 0.00808778 | | Production Tax - Oil: | 6,448.55- | 52.15- |
| | | | | Net Income: | 119,795.55 | 968.88 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| GRAY04 | 0.00808778 | 968.88 | 968.88 |

### LEASE: (GREE01)  Greenwood Rodessa    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:70.51 | 840.02 /0.03 | Oil Sales: | 59,229.30 | 1.90 |
| | Roy NRI: | 0.00003201 | | Production Tax - Oil: | 1,850.92- | 0.06- |
| | | | | Net Income: | 57,378.38 | 1.84 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| GREE01 | 0.00003201 | 1.84 | 1.84 |

### LEASE: (GRIZ01)  Grizzly 24-13 HA    County: MC KENZIE, ND

API: 3305307617
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | GAS | $/MCF:0.64 | 27,003.63-/1.27- | Gas Sales: | 17,191.83- | 0.81- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 22,417.31 | 1.05 |
| | | | | Net Income: | 5,225.48 | 0.24 |
| 10/2019 | GAS | $/MCF:0.63 | 27,031.50 /1.27 | Gas Sales: | 17,139.57 | 0.80 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 22,417.31- | 1.05- |
| | | | | Net Income: | 5,277.74- | 0.25- |
| 12/2019 | GAS | $/MCF:1.25 | 9,066.57-/0.42- | Gas Sales: | 11,339.29- | 0.53- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 5,277.73 | 0.25 |
| | | | | Net Income: | 6,061.56- | 0.28- |
| 12/2019 | GAS | $/MCF:1.25 | 9,060.57 /0.42 | Gas Sales: | 11,287.04 | 0.53 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 5,173.22- | 0.24- |
| | | | | Net Income: | 6,113.82 | 0.29 |
| 12/2019 | GAS | $/MCF:1.25 | 9,066.57-/2.23- | Gas Sales: | 11,346.44- | 2.79- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 5,245.24 | 1.29 |
| | | | | Net Income: | 6,101.20- | 1.50- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   198

**LEASE: (GRIZ01)  Grizzly 24-13 HA   (Continued)**
**API: 3305307617**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:1.24 | 9,060.57 /2.23 | Gas Sales: | 11,266.82 | 2.77 |
|  | Wrk NRI | 0.00024600 |  | Other Deducts - Gas: | 5,125.80- | 1.26- |
|  |  |  |  | Net Income: | 6,141.02 | 1.51 |
| 01/2020 | GAS | $/MCF:1.03 | 10,405.42-/0.49- | Gas Sales: | 10,712.23- | 0.50- |
|  | Roy NRI | 0.00004686 |  | Other Deducts - Gas: | 3,762.35 | 0.17 |
|  |  |  |  | Net Income: | 6,949.88- | 0.33- |
| 01/2020 | GAS | $/MCF:1.02 | 10,374.42 /0.49 | Gas Sales: | 10,555.47 | 0.49 |
|  | Roy NRI | 0.00004686 |  | Other Deducts - Gas: | 3,448.82- | 0.16- |
|  |  |  |  | Net Income: | 7,106.65 | 0.33 |
| 01/2020 | GAS | $/MCF:1.03 | 10,405.42-/2.56- | Gas Sales: | 10,739.31- | 2.64- |
|  | Wrk NRI | 0.00024600 |  | Other Deducts - Gas: | 3,752.29 | 0.92 |
|  |  |  |  | Net Income: | 6,987.02- | 1.72- |
| 01/2020 | GAS | $/MCF:1.02 | 10,374.42 /2.55 | Gas Sales: | 10,570.11 | 2.60 |
|  | Wrk NRI | 0.00024600 |  | Other Deducts - Gas: | 3,473.60- | 0.85- |
|  |  |  |  | Net Income: | 7,096.51 | 1.75 |
| 03/2021 | GAS | $/MCF:2.32 | 8,495.10-/0.40- | Gas Sales: | 19,700.06- | 0.92- |
|  | Roy NRI | 0.00004686 |  | Production Tax - Gas: | 470.29 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 22,312.79 | 1.04 |
|  |  |  |  | Net Income: | 3,083.02 | 0.14 |
| 03/2021 | GAS | $/MCF:2.32 | 8,499.57 /0.40 | Gas Sales: | 19,752.31 | 0.93 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Gas: | 470.29- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 22,678.58- | 1.06- |
|  |  |  |  | Net Income: | 3,396.56- | 0.16- |
| 03/2021 | GAS | $/MCF:2.32 | 8,495.10-/2.09- | Gas Sales: | 19,716.94- | 4.85- |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Gas: | 477.75 | 0.12 |
|  |  |  |  | Other Deducts - Gas: | 22,374.40 | 5.50 |
|  |  |  |  | Net Income: | 3,135.21 | 0.77 |
| 03/2021 | GAS | $/MCF:2.32 | 8,499.57 /2.09 | Gas Sales: | 19,746.80 | 4.86 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Gas: | 477.75- | 0.12- |
|  |  |  |  | Other Deducts - Gas: | 22,692.90- | 5.58- |
|  |  |  |  | Net Income: | 3,423.85- | 0.84- |
| 05/2021 | GAS | $/MCF:2.53 | 7,941.82 /0.37 | Gas Sales: | 20,065.84 | 0.94 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Gas: | 418.04- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 25,970.63- | 1.22- |
|  |  |  |  | Net Income: | 6,322.83- | 0.30- |
| 05/2021 | GAS | $/MCF:2.53 | 7,941.82 /1.95 | Gas Sales: | 20,075.24 | 4.94 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Gas: | 437.93- | 0.11- |
|  |  |  |  | Other Deducts - Gas: | 25,877.87- | 6.37- |
|  |  |  |  | Net Income: | 6,240.56- | 1.54- |
| 07/2017 | OIL |  | /0.00 | Oil Sales: | 888.33 | 0.04 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Oil: | 104.50- | 0.00 |
|  |  |  |  | Net Income: | 783.83 | 0.04 |

MSTrust_005955

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021  
Account: JUD   Page   199

**LEASE: (GRIZ01)  Grizzly 24-13 HA   (Continued)**  
**API: 3305307617**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2017 | OIL | | /0.00 | Oil Sales: | 885.82 | 0.22 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95 | 0.00 |
| | | | | Other Deducts - Oil: | 49.77- | 0.01- |
| | | | | Net Income: | 846.00 | 0.21 |
| 08/2017 | OIL | | /0.00 | Production Tax - Oil: | 940.59 | 0.04 |
| | Roy NRI: | 0.00004686 | | Net Income: | 940.59 | 0.04 |
| 08/2017 | OIL | | /0.00 | Production Tax - Oil: | 995.30 | 0.24 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 995.30 | 0.24 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 888.33 | 0.04 |
| | Roy NRI: | 0.00004686 | | Net Income: | 888.33 | 0.04 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 895.77 | 0.22 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 895.77 | 0.22 |
| 10/2017 | OIL | | /0.00 | Production Tax - Oil: | 1,045.10 | 0.05 |
| | Roy NRI: | 0.00004686 | | Net Income: | 1,045.10 | 0.05 |
| 10/2017 | OIL | | /0.00 | Production Tax - Oil: | 1,005.26 | 0.25 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 1,005.26 | 0.25 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 5,173.22 | 0.24 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 156.76- | 0.00 |
| | | | | Other Deducts - Oil: | 52.25- | 0.01- |
| | | | | Net Income: | 4,964.21 | 0.23 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 5,195.48 | 1.28 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 39.81- | 0.01- |
| | | | | Net Income: | 5,155.67 | 1.27 |
| 12/2017 | OIL | | /0.00 | Production Tax - Oil: | 52.25 | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 52.25 | 0.00 |
| 12/2017 | OIL | | /0.00 | Oil Sales: | 9.95 | 0.00 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95 | 0.00 |
| | | | | Other Deducts - Oil: | 19.91- | 0.00 |
| | | | | Net Income: | 0.01- | 0.00 |
| 02/2018 | OIL | | /0.00 | Production Tax - Oil: | 209.02 | 0.01 |
| | Roy NRI: | 0.00004686 | | Net Income: | 209.02 | 0.01 |
| 02/2018 | OIL | | /0.00 | Production Tax - Oil: | 189.11 | 0.05 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 189.11 | 0.05 |
| 03/2018 | OIL | | /0.00 | Production Tax - Oil: | 261.27 | 0.01 |
| | Roy NRI: | 0.00004686 | | Net Income: | 261.27 | 0.01 |
| 03/2018 | OIL | | /0.00 | Production Tax - Oil: | 298.59 | 0.07 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 298.59 | 0.07 |
| 04/2018 | OIL | | /0.00 | Production Tax - Oil: | 313.53 | 0.01 |
| | Roy NRI: | 0.00004686 | | Net Income: | 313.53 | 0.01 |

MSTrust_005956

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   200

**LEASE: (GRIZ01)  Grizzly 24-13 HA   (Continued)**
**API: 3305307617**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2018 | OIL | | /0.00 | Production Tax - Oil: | 348.36 | 0.09 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 348.36 | 0.09 |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 104.51 | 0.00 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 52.25 | 0.01 |
| | | | | Net Income: | 156.76 | 0.01 |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 99.53 | 0.02 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 89.58 | 0.02 |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 313.53- | 0.01- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 52.25- | 0.01- |
| | | | | Net Income: | 365.78- | 0.02- |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 348.36- | 0.09- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 358.31- | 0.09- |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 209.02- | 0.01- |
| | Roy NRI: | 0.00004686 | | Net Income: | 209.02- | 0.01- |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 258.78- | 0.06- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95- | 0.01- |
| | | | | Other Deducts - Oil: | 19.91- | 0.00 |
| | | | | Net Income: | 288.64- | 0.07- |
| 09/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,776.66 | 0.08 |
| | Roy NRI: | 0.00004686 | | Net Income: | 1,776.66 | 0.08 |
| 09/2019 | OIL | | /0.00 | Other Deducts - Oil: | 2,037.94- | 0.10- |
| | Roy NRI: | 0.00004686 | | Net Income: | 2,037.94- | 0.10- |
| 09/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,791.54 | 0.44 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 1,791.54 | 0.44 |
| 09/2019 | OIL | | /0.00 | Other Deducts - Oil: | 2,030.42- | 0.50- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 2,030.42- | 0.50- |
| 10/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,201.86 | 0.06 |
| | Roy NRI: | 0.00004686 | | Net Income: | 1,201.86 | 0.06 |
| 10/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,567.64- | 0.07- |
| | Roy NRI: | 0.00004686 | | Net Income: | 1,567.64- | 0.07- |
| 10/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,194.36 | 0.29 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 1,194.36 | 0.29 |
| 10/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,562.62- | 0.38- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 1,562.62- | 0.38- |
| 11/2019 | OIL | | /0.00 | Other Deducts - Oil: | 888.33 | 0.04 |
| | Roy NRI: | 0.00004686 | | Net Income: | 888.33 | 0.04 |

MSTrust_005957

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   201

**LEASE: (GRIZ01)  Grizzly 24-13 HA   (Continued)**
**API: 3305307617**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,201.86- | 0.06- |
| | Roy NRI: | 0.00004686 | | Net Income: | 1,201.86- | 0.06- |
| 11/2019 | OIL | | /0.00 | Other Deducts - Oil: | 915.68 | 0.23 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 915.68 | 0.23 |
| 11/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,204.32- | 0.30- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 1,204.32- | 0.30- |
| 12/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,097.35 | 0.05 |
| | Roy NRI: | 0.00004686 | | Net Income: | 1,097.35 | 0.05 |
| 12/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,515.39- | 0.07- |
| | Roy NRI: | 0.00004686 | | Net Income: | 1,515.39- | 0.07- |
| 12/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,114.74 | 0.27 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 1,114.74 | 0.27 |
| 12/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,512.86- | 0.37- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 1,512.86- | 0.37- |
| 01/2020 | OIL | $/BBL:26.22 | 9,813.51-/0.46- | Oil Sales: | 257,354.86- | 12.06- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 23,932.70 | 1.12 |
| | | | | Other Deducts - Oil: | 2,403.72 | 0.11 |
| | | | | Net Income: | 231,018.44- | 10.83- |
| 01/2020 | OIL | $/BBL:26.21 | 9,813.51 /0.46 | Oil Sales: | 257,198.10 | 12.05 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 23,932.70- | 1.12- |
| | | | | Other Deducts - Oil: | 2,508.23- | 0.12- |
| | | | | Net Income: | 230,757.17 | 10.81 |
| 01/2020 | OIL | $/BBL:26.23 | 9,813.51-/2.41- | Oil Sales: | 257,365.24- | 63.31- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 23,946.97 | 5.89 |
| | | | | Other Deducts - Oil: | 2,438.49 | 0.60 |
| | | | | Net Income: | 230,979.78- | 56.82- |
| 01/2020 | OIL | $/BBL:26.21 | 9,813.51 /2.41 | Oil Sales: | 257,176.13 | 63.27 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 23,946.97- | 5.90- |
| | | | | Other Deducts - Oil: | 2,538.02- | 0.62- |
| | | | | Net Income: | 230,691.14 | 56.75 |
| 02/2020 | OIL | $/BBL:15.11 | 15,925.04-/0.75- | Oil Sales: | 240,685.58- | 11.28- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 22,156.03 | 1.04 |
| | | | | Other Deducts - Oil: | 2,560.48 | 0.12 |
| | | | | Net Income: | 215,969.07- | 10.12- |
| 02/2020 | OIL | $/BBL:15.10 | 15,925.04 /0.75 | Oil Sales: | 240,424.31 | 11.27 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 22,156.03- | 1.04- |
| | | | | Other Deducts - Oil: | 2,560.48- | 0.12- |
| | | | | Net Income: | 215,707.80 | 10.11 |
| 02/2020 | OIL | $/BBL:15.11 | 15,925.04-/3.92- | Oil Sales: | 240,683.97- | 59.21- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 22,155.43 | 5.45 |
| | | | | Other Deducts - Oil: | 2,538.02 | 0.63 |
| | | | | Net Income: | 215,990.52- | 53.13- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   202

**LEASE: (GRIZ01)  Grizzly 24-13 HA   (Continued)**
**API: 3305307617**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:15.10 | 15,925.04 /3.92 | Oil Sales: | 240,405.29 | 59.14 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 22,155.43- | 5.45- |
| | | | | Other Deducts - Oil: | 2,538.02- | 0.62- |
| | | | | Net Income: | 215,711.84 | 53.07 |
| 04/2021 | OIL | $/BBL:60.81 | 4,387.85/0.21- | Oil Sales: | 266,812.98- | 12.50- |
| | Roy NRI | 0.00004686 | | Other Deducts - Oil: | 7,733.71 | 0.36 |
| | | | | Net Income: | 259,079.27- | 12.14- |
| 04/2021 | OIL | $/BBL:60.81 | 4,387.85 /0.21 | Oil Sales: | 266,812.98 | 12.50 |
| | Roy NRI | 0.00004686 | | Other Deducts - Oil: | 6,845.38- | 0.32- |
| | | | | Net Income: | 259,967.60 | 12.18 |
| 04/2021 | OIL | $/BBL:60.80 | 4,387.85-/1.08- | Oil Sales: | 266,800.70- | 65.63- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Oil: | 7,763.36 | 1.91 |
| | | | | Net Income: | 259,037.34- | 63.72- |
| 04/2021 | OIL | $/BBL:60.81 | 4,387.85 /1.08 | Oil Sales: | 266,830.56 | 65.64 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Oil: | 6,877.54- | 1.69- |
| | | | | Net Income: | 259,953.02 | 63.95 |
| 05/2021 | OIL | $/BBL:64.03 | 4,212.88 /0.20 | Oil Sales: | 269,739.25 | 12.64 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 24,977.79- | 1.17- |
| | | | | Other Deducts - Oil: | 18,498.20- | 0.87- |
| | | | | Net Income: | 226,263.26 | 10.60 |
| 05/2021 | OIL | $/BBL:64.02 | 4,212.88 /1.04 | Oil Sales: | 269,726.89 | 66.35 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 25,001.99- | 6.15- |
| | | | | Other Deducts - Oil: | 20,025.48- | 4.92- |
| | | | | Net Income: | 224,699.42 | 55.28 |
| 12/2019 | PRG | $/GAL:0.07 | 34,097.44-/1.60- | Plant Products - Gals - Sales: | 2,455.98- | 0.12- |
| | Roy NRI | 0.00004686 | | Other Deducts - Plant - Gals: | 470.29 | 0.03 |
| | | | | Net Income: | 1,985.69- | 0.09- |
| 12/2019 | PRG | $/GAL:0.07 | 34,249.67 /1.60 | Plant Products - Gals - Sales: | 2,299.21 | 0.11 |
| | Roy NRI | 0.00004686 | | Other Deducts - Plant - Gals: | 470.29- | 0.02- |
| | | | | Net Income: | 1,828.92 | 0.09 |
| 12/2019 | PRG | $/GAL:0.07 | 34,097.44-/8.39- | Plant Products - Gals - Sales: | 2,438.49- | 0.60- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Plant - Gals: | 487.70 | 0.12 |
| | | | | Net Income: | 1,950.79- | 0.48- |
| 12/2019 | PRG | $/GAL:0.07 | 34,249.67 /8.43 | Plant Products - Gals - Sales: | 2,269.29 | 0.56 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Plant - Gals: | 457.84- | 0.11- |
| | | | | Net Income: | 1,811.45 | 0.45 |
| 01/2020 | PRG | $/GAL:0.09 | 47,062.19-/2.21- | Plant Products - Gals - Sales: | 4,337.15- | 0.20- |
| | Roy NRI | 0.00004686 | | Other Deducts - Plant - Gals: | 888.33 | 0.04 |
| | | | | Net Income: | 3,448.82- | 0.16- |
| 01/2020 | PRG | $/GAL:0.08 | 48,057.50 /2.25 | Plant Products - Gals - Sales: | 4,075.87 | 0.19 |
| | Roy NRI | 0.00004686 | | Other Deducts - Plant - Gals: | 836.08- | 0.04- |
| | | | | Net Income: | 3,239.79 | 0.15 |

MSTrust_005959

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   203

**LEASE: (GRIZ01)  Grizzly 24-13 HA   (Continued)**
**API: 3305307617**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:0.09 | 47,062.19-/11.58- | Plant Products - Gals - Sales: | 4,339.52- | 1.07- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Plant - Gals: | 865.91 | 0.22 |
| | | | | Net Income: | 3,473.61- | 0.85- |
| 01/2020 | PRG | $/GAL:0.09 | 48,057.50 /11.82 | Plant Products - Gals - Sales: | 4,090.69 | 1.01 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Plant - Gals: | 816.15- | 0.20- |
| | | | | Net Income: | 3,274.54 | 0.81 |
| 03/2021 | PRG | $/GAL:0.56 | 39,246.57-/9.65- | Plant Products - Gals - Sales: | 21,856.84- | 5.38- |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 238.87 | 0.06 |
| | | | | Other Deducts - Plant - Gals: | 4,369.38 | 1.08 |
| | | | | Net Income: | 17,248.59- | 4.24- |
| 03/2021 | PRG | $/GAL:0.56 | 39,111.35 /9.62 | Plant Products - Gals - Sales: | 21,787.16 | 5.36 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 238.87- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 4,359.42- | 1.07- |
| | | | | Net Income: | 17,188.87 | 4.23 |
| 05/2021 | PRG | $/GAL:0.56 | 33,956.65 /1.59 | Plant Products - Gals - Sales: | 18,916.24 | 0.89 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,762.35- | 0.18- |
| | | | | Net Income: | 14,944.87 | 0.70 |
| 05/2021 | PRG | $/GAL:0.56 | 33,956.65 /8.35 | Plant Products - Gals - Sales: | 18,890.84 | 4.65 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 199.06- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 3,782.15- | 0.93- |
| | | | | Net Income: | 14,909.63 | 3.67 |

**Total Revenue for LEASE**                                                      **70.66**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| GRIZ01 | 0.00004686 | 11.32 | 0.00 | 11.32 |
| | 0.00024600 | 0.00 | 59.34 | 59.34 |
| Total Cash Flow | | 11.32 | 59.34 | 70.66 |

**LEASE: (GRIZ02)  Grizzly 24-13 HW    County: MC KENZIE, ND**
**API: 3305307621**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:0.60 | 49,035.25-/2.30- | Gas Sales: | 29,628.47- | 1.39- |
| | Roy NRI | 0.00004686 | | Other Deducts - Gas: | 38,511.78 | 1.81 |
| | | | | Net Income: | 8,883.31 | 0.42 |
| 10/2019 | GAS | $/MCF:0.60 | 49,084.88 /2.30 | Gas Sales: | 29,628.47 | 1.39 |
| | Roy NRI | 0.00004686 | | Other Deducts - Gas: | 38,459.53- | 1.80- |
| | | | | Net Income: | 8,831.06- | 0.41- |
| 10/2019 | GAS | $/MCF:0.48 | 20,945.43-/5.15- | Gas Sales: | 9,992.83- | 2.46- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 13,008.61 | 3.20 |
| | | | | Net Income: | 3,015.78 | 0.74 |
| 10/2019 | GAS | $/MCF:0.48 | 20,961.67 /5.16 | Gas Sales: | 9,992.83 | 2.46 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 13,018.56- | 3.20- |
| | | | | Net Income: | 3,025.73- | 0.74- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   204

**LEASE: (GRIZ02)  Grizzly 24-13 HW   (Continued)**
**API: 3305307621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:0.60 | 49,035.25-/12.06- | Gas Sales: | 29,640.10- | 7.29- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 38,508.24 | 9.47 |
| | | | | Net Income: | 8,868.14 | 2.18 |
| 10/2019 | GAS | $/MCF:0.60 | 49,084.88 /12.07 | Gas Sales: | 29,640.10 | 7.29 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 38,498.29- | 9.47- |
| | | | | Net Income: | 8,858.19- | 2.18- |
| 11/2019 | GAS | $/MCF:1.12 | 36,997.06-/1.73- | Gas Sales: | 41,594.82- | 1.95- |
| | Roy NRI | 0.00004686 | | Other Deducts - Gas: | 15,467.42 | 0.73 |
| | | | | Net Income: | 26,127.40- | 1.22- |
| 11/2019 | GAS | $/MCF:1.14 | 37,149.18 /1.74 | Gas Sales: | 42,169.62 | 1.98 |
| | Roy NRI | 0.00004686 | | Other Deducts - Gas: | 16,094.47- | 0.76- |
| | | | | Net Income: | 26,075.15 | 1.22 |
| 11/2019 | GAS | $/MCF:1.13 | 36,997.06-/9.10- | Gas Sales: | 41,623.54- | 10.24- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 15,447.09 | 3.80 |
| | | | | Net Income: | 26,176.45- | 6.44- |
| 11/2019 | GAS | $/MCF:1.14 | 37,149.18 /9.14 | Gas Sales: | 42,170.95 | 10.37 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 16,084.09- | 3.95- |
| | | | | Net Income: | 26,086.86 | 6.42 |
| 12/2019 | GAS | $/MCF:0.83 | 16,377.67-/0.77- | Gas Sales: | 13,638.50- | 0.64- |
| | Roy NRI | 0.00004686 | | Other Deducts - Gas: | 6,375.08 | 0.30 |
| | | | | Net Income: | 7,263.42- | 0.34- |
| 12/2019 | GAS | $/MCF:0.83 | 16,370.47 /0.77 | Gas Sales: | 13,586.25 | 0.64 |
| | Roy NRI | 0.00004686 | | Other Deducts - Gas: | 6,218.32- | 0.29- |
| | | | | Net Income: | 7,367.93 | 0.35 |
| 12/2019 | GAS | $/MCF:0.77 | 54,051-/2.53- | Gas Sales: | 41,856.09- | 1.96- |
| | Roy NRI | 0.00004686 | | Other Deducts - Gas: | 17,296.34 | 0.81 |
| | | | | Net Income: | 24,559.75- | 1.15- |
| 12/2019 | GAS | $/MCF:0.77 | 54,022.64 /2.53 | Gas Sales: | 41,490.31 | 1.94 |
| | Roy NRI | 0.00004686 | | Other Deducts - Gas: | 16,721.54- | 0.78- |
| | | | | Net Income: | 24,768.77 | 1.16 |
| 12/2019 | GAS | $/MCF:0.83 | 16,377.67-/4.03- | Gas Sales: | 13,665.50- | 3.36- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 6,310.22 | 1.55 |
| | | | | Net Income: | 7,355.28- | 1.81- |
| 12/2019 | GAS | $/MCF:0.83 | 16,370.47 /4.03 | Gas Sales: | 13,565.97 | 3.34 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 6,180.83- | 1.52- |
| | | | | Net Income: | 7,385.14 | 1.82 |
| 12/2019 | GAS | $/MCF:0.77 | 54,051-/13.30- | Gas Sales: | 41,862.41- | 10.30- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 17,288.40 | 4.25 |
| | | | | Net Income: | 24,574.01- | 6.05- |
| 12/2019 | GAS | $/MCF:0.77 | 54,022.64 /13.29 | Gas Sales: | 41,504.10 | 10.21 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 16,770.84- | 4.13- |
| | | | | Net Income: | 24,733.26 | 6.08 |

MSTrust_005961

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   205

**LEASE: (GRIZ02) Grizzly 24-13 HW   (Continued)**
**API: 3305307621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 01/2020 | GAS | $/MCF:0.69 | 23,379.94-/1.10- | Gas Sales: | 16,094.48- | 0.75- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 5,643.51 | 0.26 |
| | | | | Net Income: | 10,450.97- | 0.49- |
| 01/2020 | GAS | $/MCF:0.68 | 23,333.47 /1.09 | Gas Sales: | 15,833.20 | 0.74 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 5,173.22- | 0.24- |
| | | | | Net Income: | 10,659.98 | 0.50 |
| 01/2020 | GAS | $/MCF:0.64 | 46,541.64-/2.18- | Gas Sales: | 29,576.21- | 1.39- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 11,548.31 | 0.55 |
| | | | | Net Income: | 18,027.90- | 0.84- |
| 01/2020 | GAS | $/MCF:0.63 | 46,448.76 /2.18 | Gas Sales: | 29,105.92 | 1.36 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 10,712.24- | 0.50- |
| | | | | Net Income: | 18,393.68 | 0.86 |
| 01/2020 | GAS | $/MCF:0.69 | 23,379.94-/5.75- | Gas Sales: | 16,074.13- | 3.95- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 5,633.41 | 1.38 |
| | | | | Net Income: | 10,440.72- | 2.57- |
| 01/2020 | GAS | $/MCF:0.68 | 23,333.47 /5.74 | Gas Sales: | 15,835.26 | 3.90 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 5,215.38- | 1.29- |
| | | | | Net Income: | 10,619.88 | 2.61 |
| 01/2020 | GAS | $/MCF:0.64 | 46,541.64-/11.45- | Gas Sales: | 29,560.47- | 7.27- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 11,545.51 | 2.84 |
| | | | | Net Income: | 18,014.96- | 4.43- |
| 01/2020 | GAS | $/MCF:0.63 | 46,448.76 /11.43 | Gas Sales: | 29,092.68 | 7.16 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 10,709.45- | 2.64- |
| | | | | Net Income: | 18,383.23 | 4.52 |
| 03/2021 | GAS | $/MCF:2.32 | 7,820.61-/0.37- | Gas Sales: | 18,132.41- | 0.85- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 418.04 | 0.02 |
| | | | | Other Deducts - Gas: | 20,588.39 | 0.96 |
| | | | | Net Income: | 2,874.02 | 0.13 |
| 03/2021 | GAS | $/MCF:2.32 | 7,824.74 /0.37 | Gas Sales: | 18,184.67 | 0.85 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 418.04- | 0.02- |
| | | | | Other Deducts - Gas: | 20,901.92- | 0.98- |
| | | | | Net Income: | 3,135.29- | 0.15- |
| 03/2021 | GAS | $/MCF:2.36 | 17,316.40-/0.81- | Gas Sales: | 40,915.50- | 1.92- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,045.10 | 0.05 |
| | | | | Other Deducts - Gas: | 48,335.68 | 2.27 |
| | | | | Net Income: | 8,465.28 | 0.40 |
| 03/2021 | GAS | $/MCF:2.36 | 17,326.19 /0.81 | Gas Sales: | 40,967.76 | 1.92 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,045.10- | 0.05- |
| | | | | Other Deducts - Gas: | 49,067.24- | 2.30- |
| | | | | Net Income: | 9,144.58- | 0.43- |
| 03/2021 | GAS | $/MCF:2.32 | 7,820.61-/1.92- | Gas Sales: | 18,154.31- | 4.47- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 437.93 | 0.11 |
| | | | | Other Deducts - Gas: | 20,572.90 | 5.06 |
| | | | | Net Income: | 2,856.52 | 0.70 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   206

**LEASE: (GRIZ02)  Grizzly 24-13 HW   (Continued)**
**API: 3305307621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.32 | 7,824.74 /1.92 | Gas Sales: | 18,174.22 | 4.47 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 437.93- | 0.11- |
| | | | | Other Deducts - Gas: | 20,871.49- | 5.13- |
| | | | | Net Income: | 3,135.20- | 0.77- |
| 03/2021 | GAS | $/MCF:2.36 | 17,316.40-/4.26- | Gas Sales: | 40,916.87- | 10.07- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,035.11 | 0.26 |
| | | | | Other Deducts - Gas: | 48,302.01 | 11.88 |
| | | | | Net Income: | 8,420.25 | 2.07 |
| 03/2021 | GAS | $/MCF:18.98 | 2,158.30 /0.53 | Gas Sales: | 40,966.64 | 10.08 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,035.11- | 0.26- |
| | | | | Other Deducts - Gas: | 49,018.63- | 12.06- |
| | | | | Net Income: | 9,087.10- | 2.24- |
| 05/2021 | GAS | $/MCF:2.52 | 8,133.18 /0.38 | Gas Sales: | 20,536.13 | 0.96 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 470.29- | 0.02- |
| | | | | Other Deducts - Gas: | 26,493.18- | 1.24- |
| | | | | Net Income: | 6,427.34- | 0.30- |
| 05/2021 | GAS | $/MCF:2.62 | 20,551.55 /0.96 | Gas Sales: | 53,770.18 | 2.52 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,201.86- | 0.06- |
| | | | | Other Deducts - Gas: | 69,185.35- | 3.24- |
| | | | | Net Income: | 16,617.03- | 0.78- |
| 05/2021 | GAS | $/MCF:2.53 | 8,133.18 /2.00 | Gas Sales: | 20,562.94 | 5.06 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 447.89- | 0.11- |
| | | | | Other Deducts - Gas: | 26,514.85- | 6.52- |
| | | | | Net Income: | 6,399.80- | 1.57- |
| 05/2021 | GAS | $/MCF:2.62 | 20,551.55 /5.06 | Gas Sales: | 53,746.32 | 13.22 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,204.32- | 0.29- |
| | | | | Other Deducts - Gas: | 69,223.26- | 17.03- |
| | | | | Net Income: | 16,681.26- | 4.10- |
| 07/2017 | OIL | | /0.00 | Oil Sales: | 679.31 | 0.03 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 52.25- | 0.00 |
| | | | | Other Deducts - Oil: | 52.25- | 0.00 |
| | | | | Net Income: | 574.81 | 0.03 |
| 07/2017 | OIL | | /0.00 | Oil Sales: | 656.90 | 0.16 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 29.86- | 0.01- |
| | | | | Net Income: | 627.04 | 0.15 |
| 08/2017 | OIL | | /0.00 | Production Tax - Oil: | 731.57 | 0.03 |
| | Roy NRI: | 0.00004686 | | Net Income: | 731.57 | 0.03 |
| 08/2017 | OIL | | /0.00 | Production Tax - Oil: | 726.57 | 0.18 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 726.57 | 0.18 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 627.06 | 0.03 |
| | Roy NRI: | 0.00004686 | | Net Income: | 627.06 | 0.03 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 567.32 | 0.14 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 567.32 | 0.14 |

MSTrust_005963

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   207

**LEASE: (GRIZ02)  Grizzly 24-13 HW   (Continued)**
**API: 3305307621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2017 | OIL | | /0.00 | Production Tax - Oil: | 209.02 | 0.01 |
| | Roy NRI | 0.00004686 | | Net Income: | 209.02 | 0.01 |
| 10/2017 | OIL | | /0.00 | Production Tax - Oil: | 199.06 | 0.05 |
| | Wrk NRI | 0.00024600 | | Net Income: | 199.06 | 0.05 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 1,567.64 | 0.07 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 104.50- | 0.00 |
| | | | | Net Income: | 1,463.14 | 0.07 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 1,572.58 | 0.39 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 9.95 | 0.00 |
| | | | | Other Deducts - Oil: | 19.91- | 0.01- |
| | | | | Net Income: | 1,562.62 | 0.38 |
| 12/2017 | OIL | | /0.00 | Other Deducts - Oil: | 52.25- | 0.00 |
| | Roy NRI | 0.00004686 | | Net Income: | 52.25- | 0.00 |
| 12/2017 | OIL | | /0.00 | Production Tax - Oil: | 9.95- | 0.00 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 19.90- | 0.00 |
| 02/2018 | OIL | | /0.00 | Production Tax - Oil: | 313.53 | 0.01 |
| | Roy NRI | 0.00004686 | | Net Income: | 313.53 | 0.01 |
| 02/2018 | OIL | | /0.00 | Production Tax - Oil: | 288.64 | 0.07 |
| | Wrk NRI | 0.00024600 | | Net Income: | 288.64 | 0.07 |
| 03/2018 | OIL | | /0.00 | Production Tax - Oil: | 261.27 | 0.01 |
| | Roy NRI | 0.00004686 | | Net Income: | 261.27 | 0.01 |
| 03/2018 | OIL | | /0.00 | Production Tax - Oil: | 268.73 | 0.07 |
| | Wrk NRI | 0.00024600 | | Net Income: | 268.73 | 0.07 |
| 04/2018 | OIL | | /0.00 | Production Tax - Oil: | 313.53 | 0.01 |
| | Roy NRI | 0.00004686 | | Net Income: | 313.53 | 0.01 |
| 04/2018 | OIL | | /0.00 | Production Tax - Oil: | 308.54 | 0.08 |
| | Wrk NRI | 0.00024600 | | Net Income: | 308.54 | 0.08 |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 52.25 | 0.00 |
| | Roy NRI | 0.00004686 | | Net Income: | 52.25 | 0.00 |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 79.62 | 0.02 |
| | Wrk NRI | 0.00024600 | | Net Income: | 79.62 | 0.02 |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 261.27- | 0.01- |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 209.02- | 0.01- |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 308.54- | 0.08- |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 9.95 | 0.01 |
| | | | | Other Deducts - Oil: | 9.95- | 0.01- |
| | | | | Net Income: | 308.54- | 0.08- |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   208

**LEASE: (GRIZ02)  Grizzly 24-13 HW   (Continued)**
**API: 3305307621**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | OIL | | /0.00 | Oil Sales: | 156.76- | 0.01- |
| | Roy NRI | 0.00004686 | | Net Income: | 156.76- | 0.01- |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 129.39- | 0.03- |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 9.95 | 0.00 |
| | | | | Net Income: | 119.44- | 0.03- |
| 09/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,097.35 | 0.05 |
| | Roy NRI | 0.00004686 | | Net Income: | 1,097.35 | 0.05 |
| 09/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,254.12- | 0.06- |
| | Roy NRI | 0.00004686 | | Net Income: | 1,254.12- | 0.06- |
| 09/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,094.83 | 0.27 |
| | Wrk NRI | 0.00024600 | | Net Income: | 1,094.83 | 0.27 |
| 09/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,244.13- | 0.31- |
| | Wrk NRI | 0.00024600 | | Net Income: | 1,244.13- | 0.31- |
| 10/2019 | OIL | | /0.00 | Other Deducts - Oil: | 731.57 | 0.03 |
| | Roy NRI | 0.00004686 | | Net Income: | 731.57 | 0.03 |
| 10/2019 | OIL | | /0.00 | Other Deducts - Oil: | 940.59- | 0.04- |
| | Roy NRI | 0.00004686 | | Net Income: | 940.59- | 0.04- |
| 10/2019 | OIL | | /0.00 | Other Deducts - Oil: | 726.57 | 0.18 |
| | Wrk NRI | 0.00024600 | | Net Income: | 726.57 | 0.18 |
| 10/2019 | OIL | | /0.00 | Other Deducts - Oil: | 945.54- | 0.23- |
| | Wrk NRI | 0.00024600 | | Net Income: | 945.54- | 0.23- |
| 11/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,306.37 | 0.06 |
| | Roy NRI | 0.00004686 | | Net Income: | 1,306.37 | 0.06 |
| 11/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,672.15- | 0.08- |
| | Roy NRI | 0.00004686 | | Net Income: | 1,672.15- | 0.08- |
| 11/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,283.94 | 0.32 |
| | Wrk NRI | 0.00024600 | | Net Income: | 1,283.94 | 0.32 |
| 11/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,692.01- | 0.42- |
| | Wrk NRI | 0.00024600 | | Net Income: | 1,692.01- | 0.42- |
| 12/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,358.62 | 0.06 |
| | Roy NRI | 0.00004686 | | Net Income: | 1,358.62 | 0.06 |
| 12/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,828.92- | 0.09- |
| | Roy NRI | 0.00004686 | | Net Income: | 1,828.92- | 0.09- |
| 12/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,353.61 | 0.33 |
| | Wrk NRI | 0.00024600 | | Net Income: | 1,353.61 | 0.33 |
| 12/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,841.31- | 0.45- |
| | Wrk NRI | 0.00024600 | | Net Income: | 1,841.31- | 0.45- |

MSTrust_005965

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   209

**LEASE: (GRIZ02)  Grizzly 24-13 HW    (Continued)**
**API: 3305307621**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | OIL | $/BBL:17.49 | 15,593.77-/0.73- | Oil Sales: | 272,665.52- | 12.78- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 25,395.83 | 1.19 |
| | | | | Other Deducts - Oil: | 2,612.74 | 0.13 |
| | | | | Net Income: | 244,656.95- | 11.46- |
| 01/2020 | OIL | $/BBL:17.47 | 15,593.77 /0.73 | Oil Sales: | 272,456.50 | 12.77 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 25,395.83- | 1.19- |
| | | | | Other Deducts - Oil: | 2,717.25- | 0.13- |
| | | | | Net Income: | 244,343.42 | 11.45 |
| 01/2020 | OIL | $/BBL:17.48 | 15,593.77-/3.84- | Oil Sales: | 272,643.12- | 67.07- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 25,380.21 | 6.24 |
| | | | | Other Deducts - Oil: | 2,577.83 | 0.64 |
| | | | | Net Income: | 244,685.08- | 60.19- |
| 01/2020 | OIL | $/BBL:17.47 | 15,593.77 /3.84 | Oil Sales: | 272,434.11 | 67.02 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 25,380.21- | 6.24- |
| | | | | Other Deducts - Oil: | 2,687.32- | 0.67- |
| | | | | Net Income: | 244,366.58 | 60.11 |
| 02/2020 | OIL | $/BBL:15.11 | 13,947.32-/0.65- | Oil Sales: | 210,795.84- | 9.88- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 19,438.78 | 0.91 |
| | | | | Other Deducts - Oil: | 2,246.96 | 0.11 |
| | | | | Net Income: | 189,110.10- | 8.86- |
| 02/2020 | OIL | $/BBL:15.09 | 13,947.32 /0.65 | Oil Sales: | 210,534.57 | 9.87 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 19,438.78- | 0.92- |
| | | | | Other Deducts - Oil: | 2,246.96- | 0.10- |
| | | | | Net Income: | 188,848.83 | 8.85 |
| 02/2020 | OIL | $/BBL:15.11 | 13,947.32-/3.43- | Oil Sales: | 210,795.05- | 51.86- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 19,408.39 | 4.78 |
| | | | | Other Deducts - Oil: | 2,219.52 | 0.54 |
| | | | | Net Income: | 189,167.14- | 46.54- |
| 02/2020 | OIL | $/BBL:15.10 | 13,947.32 /3.43 | Oil Sales: | 210,546.22 | 51.79 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 19,408.39- | 4.77- |
| | | | | Other Deducts - Oil: | 2,219.52- | 0.55- |
| | | | | Net Income: | 188,918.31 | 46.47 |
| 04/2021 | OIL | $/BBL:60.81 | 3,167.51-/0.15- | Oil Sales: | 192,611.17- | 9.03- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 5,643.52 | 0.27 |
| | | | | Net Income: | 186,967.65- | 8.76- |
| 04/2021 | OIL | $/BBL:60.81 | 3,167.51 /0.15 | Oil Sales: | 192,611.17 | 9.03 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 4,964.21- | 0.24- |
| | | | | Net Income: | 187,646.96 | 8.79 |
| 04/2021 | OIL | $/BBL:60.82 | 4,605.46 /0.22 | Oil Sales: | 280,085.70 | 13.12 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 7,211.16- | 0.33- |
| | | | | Net Income: | 272,874.54 | 12.79 |
| 04/2021 | OIL | $/BBL:60.81 | 3,167.51-/0.78- | Oil Sales: | 192,600.92- | 47.38- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 5,603.55 | 1.38 |
| | | | | Net Income: | 186,997.37- | 46.00- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   210

**LEASE: (GRIZ02)  Grizzly 24-13 HW    (Continued)**
**API: 3305307621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | OIL | $/BBL:60.81 | 3,167.51 /0.78 | Oil Sales: | 192,620.83 | 47.38 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 4,966.56- | 1.22- |
| | | | | Net Income: | 187,654.27 | 46.16 |
| 04/2021 | OIL | $/BBL:60.81 | 4,605.46 /1.13 | Oil Sales: | 280,068.08 | 68.90 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 7,215.94- | 1.78- |
| | | | | Net Income: | 272,852.14 | 67.12 |
| 05/2021 | OIL | $/BBL:64.01 | 2,257.13 /0.11 | Oil Sales: | 144,484.51 | 6.77 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 13,377.23- | 0.63- |
| | | | | Other Deducts - Oil: | 9,928.41- | 0.46- |
| | | | | Net Income: | 121,178.87 | 5.68 |
| 05/2021 | OIL | $/BBL:64.02 | 4,178.16 /0.20 | Oil Sales: | 267,492.29 | 12.53 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 18,341.43- | 0.85- |
| | | | | Other Deducts - Oil: | 24,768.77- | 1.17- |
| | | | | Net Income: | 224,382.09 | 10.51 |
| 05/2021 | OIL | $/BBL:64.02 | 2,257.13 /0.56 | Oil Sales: | 144,507.92 | 35.55 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 13,396.77- | 3.30- |
| | | | | Other Deducts - Oil: | 10,719.40- | 2.63- |
| | | | | Net Income: | 120,391.75 | 29.62 |
| 05/2021 | OIL | $/BBL:64.02 | 4,178.16 /1.03 | Oil Sales: | 267,497.41 | 65.80 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 24,783.02- | 6.09- |
| | | | | Other Deducts - Oil: | 19,856.28- | 4.89- |
| | | | | Net Income: | 222,858.11 | 54.82 |
| 12/2019 | PRG | $/GAL:0.05 | 61,719.15-/2.89- | Plant Products - Gals - Sales: | 2,926.27- | 0.14- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 574.80 | 0.03 |
| | | | | Net Income: | 2,351.47- | 0.11- |
| 12/2019 | PRG | $/GAL:0.04 | 61,902.46 /2.90 | Plant Products - Gals - Sales: | 2,717.25 | 0.13 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 522.55- | 0.03- |
| | | | | Net Income: | 2,194.70 | 0.10 |
| 12/2019 | PRG | $/GAL:0.05 | 61,719.15-/15.18- | Plant Products - Gals - Sales: | 2,936.14- | 0.72- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 587.23 | 0.14 |
| | | | | Net Income: | 2,348.91- | 0.58- |
| 12/2019 | PRG | $/GAL:0.04 | 61,902.46 /15.23 | Plant Products - Gals - Sales: | 2,737.08 | 0.67 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 547.42- | 0.13- |
| | | | | Net Income: | 2,189.66 | 0.54 |
| 01/2020 | PRG | $/GAL:0.06 | 105,628.16-/4.95- | Plant Products - Gals - Sales: | 6,479.59- | 0.30- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 1,306.37 | 0.06 |
| | | | | Net Income: | 5,173.22- | 0.24- |
| 01/2020 | PRG | $/GAL:0.06 | 107,119.01 /5.02 | Plant Products - Gals - Sales: | 6,113.81 | 0.29 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 1,201.86- | 0.06- |
| | | | | Net Income: | 4,911.95 | 0.23 |
| 01/2020 | PRG | $/GAL:0.06 | 105,628.16-/25.98- | Plant Products - Gals - Sales: | 6,509.28- | 1.60- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 1,303.85 | 0.32 |
| | | | | Net Income: | 5,205.43- | 1.28- |

MSTrust_005967

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   211

**LEASE: (GRIZ02)  Grizzly 24-13 HW   (Continued)**
API: 3305307621
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:0.06 | 107,119.01 /26.35 | Plant Products - Gals - Sales: | 6,121.11 | 1.51 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 1,224.22- | 0.31- |
| | | | | Net Income: | 4,896.89 | 1.20 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.56 | 36,130.67-/1.69- | Plant Products - Gals - Sales: | 20,118.10- | 0.94- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 4,023.62 | 0.19 |
| | | | | Net Income: | 15,885.46- | 0.74- |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.56 | 36,006.08 /1.69 | Plant Products - Gals - Sales: | 20,065.84 | 0.94 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4,023.62- | 0.19- |
| | | | | Net Income: | 15,833.20 | 0.74 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.56 | 36,130.67-/8.89- | Plant Products - Gals - Sales: | 20,125.01- | 4.95- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 218.97 | 0.05 |
| | | | | Other Deducts - Plant - Gals: | 4,021.02 | 0.99 |
| | | | | Net Income: | 15,885.02- | 3.91- |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.56 | 36,006.08 /8.86 | Plant Products - Gals - Sales: | 20,055.34 | 4.93 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 218.97- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 4,011.07- | 0.99- |
| | | | | Net Income: | 15,825.30 | 3.89 |
| | | | | | | |
| 05/2021 | PRG | $/GAL:0.56 | 34,774.82 /1.63 | Plant Products - Gals - Sales: | 19,334.27 | 0.91 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,866.85- | 0.18- |
| | | | | Net Income: | 15,258.40 | 0.72 |
| | | | | | | |
| 05/2021 | PRG | $/GAL:0.56 | 34,774.82 /8.55 | Plant Products - Gals - Sales: | 19,348.67 | 4.76 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 199.06- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 3,871.73- | 0.95- |
| | | | | Net Income: | 15,277.88 | 3.76 |

**Total Revenue for LEASE**                                178.88

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| GRIZ02 | 0.00004686 | 28.73 | 0.00 | 28.73 |
| | 0.00024600 | 0.00 | 150.15 | 150.15 |
| Total Cash Flow | | 28.73 | 150.15 | 178.88 |

**LEASE: (GRIZ03)  Grizzly 24-13 HG   County: MC KENZIE, ND**

API: 3305307618
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:0.64 | 39,284.93-/1.84- | Gas Sales: | 24,977.79- | 1.17- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 32,502.48 | 1.52 |
| | | | | Net Income: | 7,524.69 | 0.35 |
| | | | | | | |
| 10/2019 | GAS | $/MCF:0.64 | 39,325.53 /1.84 | Gas Sales: | 24,977.79 | 1.17 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 32,554.73- | 1.53- |
| | | | | Net Income: | 7,576.94- | 0.36- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD Page 212

**LEASE: (GRIZ03) Grizzly 24-13 HG (Continued)**
**API: 3305307618**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:1.25 | 9,522.15-/0.45- | Gas Sales: | 11,914.09- | 0.56- |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Gas: | 5,486.76 | 0.26 |
|  |  |  |  | Net Income: | 6,427.33- | 0.30- |
| 12/2019 | GAS | $/MCF:1.24 | 9,515.88 /0.45 | Gas Sales: | 11,809.58 | 0.55 |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Gas: | 5,329.99- | 0.25- |
|  |  |  |  | Net Income: | 6,479.59 | 0.30 |
| 12/2019 | GAS | $/MCF:1.25 | 9,522.15-/2.34- | Gas Sales: | 11,913.77- | 2.93- |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Gas: | 5,504.03 | 1.35 |
|  |  |  |  | Net Income: | 6,409.74- | 1.58- |
| 12/2019 | GAS | $/MCF:1.24 | 9,515.88 /2.34 | Gas Sales: | 11,834.14 | 2.91 |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Gas: | 5,374.64- | 1.32- |
|  |  |  |  | Net Income: | 6,459.50 | 1.59 |
| 01/2020 | GAS | $/MCF:1.03 | 9,884.65-/0.46- | Gas Sales: | 10,189.68- | 0.48- |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Gas: | 3,553.32 | 0.17 |
|  |  |  |  | Net Income: | 6,636.36- | 0.31- |
| 01/2020 | GAS | $/MCF:1.02 | 9,855.17 /0.46 | Gas Sales: | 10,032.92 | 0.47 |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Gas: | 3,344.31- | 0.16- |
|  |  |  |  | Net Income: | 6,688.61 | 0.31 |
| 01/2020 | GAS | $/MCF:1.03 | 9,884.65-/2.43- | Gas Sales: | 10,201.85- | 2.51- |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Gas: | 3,573.14 | 0.88 |
|  |  |  |  | Net Income: | 6,628.71- | 1.63- |
| 01/2020 | GAS | $/MCF:1.02 | 9,855.17 /2.42 | Gas Sales: | 10,042.60 | 2.47 |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Gas: | 3,304.41- | 0.81- |
|  |  |  |  | Net Income: | 6,738.19 | 1.66 |
| 03/2021 | GAS | $/MCF:2.32 | 5,523.76-/0.26- | Gas Sales: | 12,802.42- | 0.60- |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Gas: | 14,526.83 | 0.68 |
|  |  |  |  | Net Income: | 1,724.41 | 0.08 |
| 03/2021 | GAS | $/MCF:2.33 | 5,526.65 /0.26 | Gas Sales: | 12,854.68 | 0.60 |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Gas: | 14,735.86- | 0.69- |
|  |  |  |  | Net Income: | 1,881.18- | 0.09- |
| 03/2021 | GAS | $/MCF:2.32 | 5,523.76-/1.36- | Gas Sales: | 12,819.49- | 3.15- |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Gas: | 14,541.36 | 3.57 |
|  |  |  |  | Net Income: | 1,721.87 | 0.42 |
| 03/2021 | GAS | $/MCF:2.32 | 5,526.65 /1.36 | Gas Sales: | 12,839.40 | 3.16 |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Gas: | 14,750.37- | 3.63- |
|  |  |  |  | Net Income: | 1,910.97- | 0.47- |
| 05/2021 | GAS | $/MCF:2.53 | 5,514.38 /0.26 | Gas Sales: | 13,952.03 | 0.65 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 313.53- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 17,975.64- | 0.84- |
|  |  |  |  | Net Income: | 4,337.14- | 0.20- |
| 05/2021 | GAS | $/MCF:2.53 | 5,514.38 /1.36 | Gas Sales: | 13,944.18 | 3.43 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 308.54- | 0.08- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   213

**LEASE: (GRIZ03)  Grizzly 24-13 HG   (Continued)**
**API: 3305307618**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 17,965.21- | 4.42- |
| | | | | Net Income: | 4,329.57- | 1.07- |
| 07/2017 | OIL | | /0.00 | Oil Sales: | 1,045.10 | 0.05 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 52.25 | 0.00 |
| | | | | Other Deducts - Oil: | 52.25- | 0.00 |
| | | | | Net Income: | 1,045.10 | 0.05 |
| 07/2017 | OIL | | /0.00 | Oil Sales: | 1,045.07 | 0.26 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 49.77- | 0.02- |
| | | | | Net Income: | 995.30 | 0.24 |
| 08/2017 | OIL | | /0.00 | Production Tax - Oil: | 1,410.88 | 0.07 |
| | Roy NRI: | 0.00004686 | | Net Income: | 1,410.88 | 0.07 |
| 08/2017 | OIL | | /0.00 | Production Tax - Oil: | 1,363.56 | 0.34 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 1,363.56 | 0.34 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 888.33 | 0.04 |
| | Roy NRI: | 0.00004686 | | Net Income: | 888.33 | 0.04 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 865.91 | 0.21 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 865.91 | 0.21 |
| 10/2017 | OIL | | /0.00 | Production Tax - Oil: | 888.33 | 0.04 |
| | Roy NRI: | 0.00004686 | | Net Income: | 888.33 | 0.04 |
| 10/2017 | OIL | | /0.00 | Production Tax - Oil: | 935.58 | 0.23 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 935.58 | 0.23 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 5,120.97 | 0.24 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 104.51- | 0.00 |
| | | | | Other Deducts - Oil: | 52.25- | 0.01- |
| | | | | Net Income: | 4,964.21 | 0.23 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 5,125.81 | 1.26 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95 | 0.00 |
| | | | | Other Deducts - Oil: | 39.81- | 0.01- |
| | | | | Net Income: | 5,095.95 | 1.25 |
| 12/2017 | OIL | | /0.00 | Oil Sales: | 52.25 | 0.00 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 156.76- | 0.00 |
| | | | | Net Income: | 104.51- | 0.00 |
| 02/2018 | OIL | | /0.00 | Production Tax - Oil: | 365.78 | 0.02 |
| | Roy NRI: | 0.00004686 | | Net Income: | 365.78 | 0.02 |
| 02/2018 | OIL | | /0.00 | Production Tax - Oil: | 388.17 | 0.10 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 388.17 | 0.10 |
| 03/2018 | OIL | | /0.00 | Production Tax - Oil: | 627.06 | 0.03 |
| | Roy NRI: | 0.00004686 | | Net Income: | 627.06 | 0.03 |
| 03/2018 | OIL | | /0.00 | Production Tax - Oil: | 646.95 | 0.16 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 646.95 | 0.16 |

MSTrust_005970

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   214

**LEASE: (GRIZ03)  Grizzly 24-13 HG   (Continued)**
**API: 3305307618**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2018 | OIL | | /0.00 | Production Tax - Oil: | 313.53 | 0.01 |
| | Roy NRI: | 0.00004686 | | Net Income: | 313.53 | 0.01 |
| 04/2018 | OIL | | /0.00 | Production Tax - Oil: | 368.26 | 0.09 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 368.26 | 0.09 |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 156.76 | 0.01 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 209.01 | 0.01 |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 169.20 | 0.04 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 159.25 | 0.04 |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 418.04- | 0.02- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 365.79- | 0.02- |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 427.98- | 0.11- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 437.93- | 0.11- |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 104.51- | 0.00 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 52.26- | 0.00 |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 109.48- | 0.03- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95- | 0.00 |
| | | | | Other Deducts - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 129.38- | 0.03- |
| 09/2019 | OIL | | /0.00 | Other Deducts - Oil: | 836.08 | 0.04 |
| | Roy NRI: | 0.00004686 | | Net Income: | 836.08 | 0.04 |
| 09/2019 | OIL | | /0.00 | Other Deducts - Oil: | 940.59- | 0.04- |
| | Roy NRI: | 0.00004686 | | Net Income: | 940.59- | 0.04- |
| 09/2019 | OIL | | /0.00 | Other Deducts - Oil: | 816.15 | 0.20 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 816.15 | 0.20 |
| 09/2019 | OIL | | /0.00 | Other Deducts - Oil: | 925.63- | 0.23- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 925.63- | 0.23- |
| 10/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,724.41 | 0.08 |
| | Roy NRI: | 0.00004686 | | Net Income: | 1,724.41 | 0.08 |
| 10/2019 | OIL | | /0.00 | Other Deducts - Oil: | 2,299.21- | 0.11- |
| | Roy NRI: | 0.00004686 | | Net Income: | 2,299.21- | 0.11- |
| 10/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,751.73 | 0.43 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 1,751.73 | 0.43 |
| 10/2019 | OIL | | /0.00 | Other Deducts - Oil: | 2,289.19- | 0.56- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 2,289.19- | 0.56- |

MSTrust_005971

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page   215

**LEASE: (GRIZ03)  Grizzly 24-13 HG    (Continued)**
**API: 3305307618**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,567.64 | 0.07 |
| | Roy NRI: | 0.00004686 | | Net Income: | 1,567.64 | 0.07 |
| 11/2019 | OIL | | /0.00 | Other Deducts - Oil: | 2,090.19- | 0.10- |
| | Roy NRI: | 0.00004686 | | Net Income: | 2,090.19- | 0.10- |
| 11/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,582.53 | 0.39 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 1,582.53 | 0.39 |
| 11/2019 | OIL | | /0.00 | Other Deducts - Oil: | 2,090.13- | 0.51- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 2,090.13- | 0.51- |
| 12/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,149.61 | 0.05 |
| | Roy NRI: | 0.00004686 | | Net Income: | 1,149.61 | 0.05 |
| 12/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,515.39- | 0.07- |
| | Roy NRI: | 0.00004686 | | Net Income: | 1,515.39- | 0.07- |
| 12/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,124.69 | 0.28 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 1,124.69 | 0.28 |
| 12/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,522.81- | 0.37- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 1,522.81- | 0.37- |
| 01/2020 | OIL | $/BBL:26.23 | 9,027.86-/0.42- | Oil Sales: | 236,766.47- | 11.09- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 22,051.52 | 1.03 |
| | | | | Other Deducts - Oil: | 2,194.70 | 0.10 |
| | | | | Net Income: | 212,520.25- | 9.96- |
| 01/2020 | OIL | $/BBL:26.21 | 9,027.86 /0.42 | Oil Sales: | 236,609.71 | 11.09 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 22,051.52- | 1.04- |
| | | | | Other Deducts - Oil: | 2,299.21- | 0.10- |
| | | | | Net Income: | 212,258.98 | 9.95 |
| 01/2020 | OIL | $/BBL:26.23 | 9,027.86-/2.22- | Oil Sales: | 236,762.48- | 58.24- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 22,035.99 | 5.42 |
| | | | | Other Deducts - Oil: | 2,239.43 | 0.55 |
| | | | | Net Income: | 212,487.06- | 52.27- |
| 01/2020 | OIL | $/BBL:26.21 | 9,027.86 /2.22 | Oil Sales: | 236,583.33 | 58.20 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 22,035.99- | 5.42- |
| | | | | Other Deducts - Oil: | 2,329.01- | 0.57- |
| | | | | Net Income: | 212,218.33 | 52.21 |
| 02/2020 | OIL | $/BBL:15.11 | 4,570.46-/0.21- | Oil Sales: | 69,080.84- | 3.24- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 6,375.08 | 0.30 |
| | | | | Other Deducts - Oil: | 731.57 | 0.04 |
| | | | | Net Income: | 61,974.19- | 2.90- |
| 02/2020 | OIL | $/BBL:15.09 | 4,570.46 /0.21 | Oil Sales: | 68,976.33 | 3.23 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 6,375.08- | 0.30- |
| | | | | Other Deducts - Oil: | 731.57- | 0.03- |
| | | | | Net Income: | 61,869.68 | 2.90 |

MSTrust_005972

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   216

**LEASE: (GRIZ03) Grizzly 24-13 HG   (Continued)**
**API: 3305307618**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | OIL | $/BBL:15.11 | 4,570.46-/1.12- | Oil Sales: | 69,073.97- | 16.99- |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 6,350.03 | 1.56 |
|  |  |  |  | Other Deducts - Oil: | 726.57 | 0.18 |
|  |  |  |  | Net Income: | 61,997.37- | 15.25- |
| 02/2020 | OIL | $/BBL:15.10 | 4,570.46 /1.12 | Oil Sales: | 68,994.35 | 16.97 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 6,350.03- | 1.56- |
|  |  |  |  | Other Deducts - Oil: | 726.57- | 0.18- |
|  |  |  |  | Net Income: | 61,917.75 | 15.23 |
| 04/2021 | OIL | $/BBL:60.80 | 2,700.35-/0.13- | Oil Sales: | 164,184.56- | 7.69- |
|  | Roy NRI | 0.00004686 |  | Other Deducts - Oil: | 4,807.44 | 0.22 |
|  |  |  |  | Net Income: | 159,377.12- | 7.47- |
| 04/2021 | OIL | $/BBL:60.82 | 2,700.35 /0.13 | Oil Sales: | 164,236.82 | 7.70 |
|  | Roy NRI | 0.00004686 |  | Other Deducts - Oil: | 4,232.64- | 0.20- |
|  |  |  |  | Net Income: | 160,004.18 | 7.50 |
| 04/2021 | OIL | $/BBL:60.81 | 2,700.35-/0.66- | Oil Sales: | 164,195.00- | 40.39- |
|  | Wrk NRI | 0.00024600 |  | Other Deducts - Oil: | 4,777.45 | 1.17 |
|  |  |  |  | Net Income: | 159,417.55- | 39.22- |
| 04/2021 | OIL | $/BBL:60.81 | 2,700.35 /0.66 | Oil Sales: | 164,214.91 | 40.40 |
|  | Wrk NRI | 0.00024600 |  | Other Deducts - Oil: | 4,239.99- | 1.05- |
|  |  |  |  | Net Income: | 159,974.92 | 39.35 |
| 05/2021 | OIL | $/BBL:64.03 | 3,191.18 /0.15 | Oil Sales: | 204,316.25 | 9.57 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Oil: | 18,916.24- | 0.88- |
|  |  |  |  | Other Deducts - Oil: | 14,004.28- | 0.66- |
|  |  |  |  | Net Income: | 171,395.73 | 8.03 |
| 05/2021 | OIL | $/BBL:64.03 | 3,191.18 /0.79 | Oil Sales: | 204,315.63 | 50.26 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 18,930.65- | 4.66- |
|  |  |  |  | Other Deducts - Oil: | 15,158.45- | 3.72- |
|  |  |  |  | Net Income: | 170,226.53 | 41.88 |
| 12/2019 | PRG | $/GAL:0.07 | 35,810.99-/1.68- | Plant Products - Gals - Sales: | 2,560.48- | 0.12- |
|  | Roy NRI | 0.00004686 |  | Other Deducts - Plant - Gals: | 522.55 | 0.02 |
|  |  |  |  | Net Income: | 2,037.93- | 0.10- |
| 12/2019 | PRG | $/GAL:0.07 | 35,970.81 /1.69 | Plant Products - Gals - Sales: | 2,403.72 | 0.11 |
|  | Roy NRI | 0.00004686 |  | Other Deducts - Plant - Gals: | 470.29- | 0.02- |
|  |  |  |  | Net Income: | 1,933.43 | 0.09 |
| 12/2019 | PRG | $/GAL:0.07 | 35,810.99-/8.81- | Plant Products - Gals - Sales: | 2,557.93- | 0.63- |
|  | Wrk NRI | 0.00024600 |  | Other Deducts - Plant - Gals: | 507.60 | 0.13 |
|  |  |  |  | Net Income: | 2,050.33- | 0.50- |
| 12/2019 | PRG | $/GAL:0.07 | 35,970.81 /8.85 | Plant Products - Gals - Sales: | 2,388.73 | 0.59 |
|  | Wrk NRI | 0.00024600 |  | Other Deducts - Plant - Gals: | 477.75- | 0.12- |
|  |  |  |  | Net Income: | 1,910.98 | 0.47 |
| 01/2020 | PRG | $/GAL:0.09 | 44,706.75-/2.09- | Plant Products - Gals - Sales: | 4,128.13- | 0.19- |
|  | Roy NRI | 0.00004686 |  | Other Deducts - Plant - Gals: | 836.08 | 0.04 |
|  |  |  |  | Net Income: | 3,292.05- | 0.15- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

**LEASE: (GRIZ03)  Grizzly 24-13 HG   (Continued)**
**API: 3305307618**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | PRG | $/GAL:0.08 | 45,652.19 /2.14 | Plant Products - Gals - Sales: | 3,866.85 | 0.18 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 783.82- | 0.04- |
| | | | | Net Income: | 3,083.03 | 0.14 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.09 | 44,706.75-/11.00- | Plant Products - Gals - Sales: | 4,130.50- | 1.02- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 826.10 | 0.21 |
| | | | | Net Income: | 3,304.40- | 0.81- |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.09 | 45,652.19 /11.23 | Plant Products - Gals - Sales: | 3,881.68 | 0.95 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 776.34- | 0.19- |
| | | | | Net Income: | 3,105.34 | 0.76 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.56 | 25,519.25-/1.20- | Plant Products - Gals - Sales: | 14,213.30- | 0.67- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,821.76 | 0.13 |
| | | | | Net Income: | 11,287.03- | 0.53- |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.56 | 25,431.31 /1.19 | Plant Products - Gals - Sales: | 14,161.05 | 0.66 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,821.76- | 0.13- |
| | | | | Net Income: | 11,234.78 | 0.53 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.56 | 25,519.25-/6.28- | Plant Products - Gals - Sales: | 14,212.92- | 3.50- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 159.25 | 0.04 |
| | | | | Other Deducts - Plant - Gals: | 2,846.56 | 0.70 |
| | | | | Net Income: | 11,207.11- | 2.76- |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.56 | 25,431.31 /6.26 | Plant Products - Gals - Sales: | 14,163.15 | 3.48 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 159.25- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 2,836.61- | 0.69- |
| | | | | Net Income: | 11,167.29 | 2.75 |
| | | | | | | |
| 05/2021 | PRG | $/GAL:0.56 | 23,577.73 /1.10 | Plant Products - Gals - Sales: | 13,115.95 | 0.61 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,612.74- | 0.12- |
| | | | | Net Income: | 10,398.70 | 0.49 |
| | | | | | | |
| 05/2021 | PRG | $/GAL:0.56 | 23,577.73 /5.80 | Plant Products - Gals - Sales: | 13,118.08 | 3.23 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 139.34- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 2,627.60- | 0.64- |
| | | | | Net Income: | 10,351.14 | 2.55 |

**Total Revenue for LEASE**      **54.16**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---------------|-------------|---------|------------|----------|
| GRIZ03 | 0.00004686 | 8.70 | 0.00 | 8.70 |
| | 0.00024600 | 0.00 | 45.46 | 45.46 |
| Total Cash Flow | | 8.70 | 45.46 | 54.16 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   218

## LEASE: (GSTA01)  G. Stanley   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:61.27 | 152.46 /0.01 | Oil Sales: | 9,341.15 | 0.34 |
| | Roy NRI: | 0.00003661 | | Production Tax - Oil: | 565.80- | 0.02- |
| | | | | Net Income: | 8,775.35 | 0.32 |
| 06/2021 | OIL | $/BBL:66.81 | 448.44 /0.02 | Oil Sales: | 29,958.44 | 1.10 |
| | Roy NRI: | 0.00003661 | | Production Tax - Oil: | 1,813.21- | 0.07- |
| | | | | Net Income: | 28,145.23 | 1.03 |

**Total Revenue for LEASE** — **1.35**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| GSTA01 | 0.00003661 | 1.35 | 1.35 |

## LEASE: (GUIL03)  Guill J C #5   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.47 | 2,508 /17.28 | Gas Sales: | 6,183.98 | 42.60 |
| | Wrk NRI: | 0.00688936 | | Production Tax - Gas: | 452.24- | 3.11- |
| | | | | Other Deducts - Gas: | 156.02- | 1.08- |
| | | | | Net Income: | 5,575.72 | 38.41 |
| 04/2021 | PRD | $/BBL:27.45 | 183.56 /1.26 | Plant Products Sales: | 5,039.22 | 34.72 |
| | Wrk NRI: | 0.00688936 | | Production Tax - Plant: | 242.17- | 1.67- |
| | | | | Other Deducts - Plant: | 1,810.38- | 12.47- |
| | | | | Net Income: | 2,986.67 | 20.58 |

**Total Revenue for LEASE** — **58.99**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| GUIL03 | 0.00688936 | 58.99 | 58.99 |

## LEASE: (HAIR01)  Hairgrove #1 & #2   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | | /0.00 | Production Tax - Gas: | 1.01- | 0.00 |
| | Ovr NRI: | 0.00179221 | | Net Income: | 1.01- | 0.00 |
| 04/2021 | GAS | $/MCF:2.43 | 1,383 /2.48 | Gas Sales: | 3,361.53 | 6.02 |
| | Ovr NRI: | 0.00179221 | | Other Deducts - Gas: | 194.97- | 0.34- |
| | | | | Net Income: | 3,166.56 | 5.68 |
| 04/2021 | PRG | $/GAL:0.72 | 1,130.19 /2.03 | Plant Products - Gals - Sales: | 816.55 | 1.46 |
| | Ovr NRI: | 0.00179221 | | Other Deducts - Plant - Gals: | 47.00- | 0.08- |
| | | | | Net Income: | 769.55 | 1.38 |

**Total Revenue for LEASE** — **7.06**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HAIR01 | 0.00179221 | 7.06 | 7.06 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   219

### LEASE: (HAM001)  Ham #1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021061000 | Tanos Exploration, LLC | 2 | 83.57 | 83.57 | 0.09 |
| | **Total Lease Operating Expense** | | | **83.57** | **0.09** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **HAM001** | 0.00109951 | 0.09 | 0.09 |

### LEASE: (HAMI01)  Hamliton #1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021061000 | Tanos Exploration, LLC | 2 | 83.57 | 83.57 | 0.09 |
| | **Total Lease Operating Expense** | | | **83.57** | **0.09** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **HAMI01** | 0.00109951 | 0.09 | 0.09 |

### LEASE: (HARL01)  Harless #2-19H   County: BECKHAM, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.34 | 7,484.01 /0.55 | Gas Sales: | 17,540.47 | 1.29 |
| | Roy NRI: | 0.00007376 | | Production Tax - Gas: | 962.66- | 0.07- |
| | | | | Other Deducts - Gas: | 863.07- | 0.06- |
| | | | | Net Income: | 15,714.74 | 1.16 |
| 04/2021 | GAS | $/MCF:2.34 | 7,484.01 /3.86 | Gas Sales: | 17,540.47 | 9.06 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Gas: | 962.66- | 0.50- |
| | | | | Other Deducts - Gas: | 5,197.44- | 2.68- |
| | | | | Net Income: | 11,380.37 | 5.88 |
| 05/2021 | GAS | $/MCF:2.64 | 7,512.06 /0.55 | Gas Sales: | 19,866.91 | 1.46 |
| | Roy NRI: | 0.00007376 | | Production Tax - Gas: | 1,128.63- | 0.08- |
| | | | | Other Deducts - Gas: | 995.85- | 0.07- |
| | | | | Net Income: | 17,742.43 | 1.31 |
| 05/2021 | GAS | $/MCF:2.64 | 7,512.06 /3.88 | Gas Sales: | 19,866.91 | 10.26 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Gas: | 1,128.64- | 0.59- |
| | | | | Other Deducts - Gas: | 5,154.76- | 2.66- |
| | | | | Net Income: | 13,583.51 | 7.01 |
| 04/2021 | OIL | $/BBL:59.15 | 188.93 /0.01 | Oil Sales: | 11,175.63 | 0.83 |
| | Roy NRI: | 0.00007376 | | Production Tax - Oil: | 796.68- | 0.06- |
| | | | | Other Deducts - Oil: | 564.32- | 0.05- |
| | | | | Net Income: | 9,814.63 | 0.72 |
| 04/2021 | OIL | $/BBL:59.15 | 188.93 /0.10 | Oil Sales: | 11,175.63 | 5.77 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Oil: | 806.17- | 0.42- |
| | | | | Net Income: | 10,369.46 | 5.35 |
| 04/2021 | PRG | $/GAL:0.43 | 22,344.23 /1.65 | Plant Products - Gals - Sales: | 9,544.89 | 0.71 |
| | Roy NRI: | 0.00007376 | | Production Tax - Plant - Gals: | 697.10- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 464.73- | 0.03- |
| | | | | Net Income: | 8,383.06 | 0.62 |

MSTrust_005976

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   220

## LEASE: (HARL01)  Harless #2-19H   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | PRG | $/GAL:0.43 | 22,344.23 /11.54 | Plant Products - Gals - Sales: | 9,544.89 | 4.93 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Plant - Gals: | 687.62- | 0.36- |
| | | | | Net Income: | 8,857.27 | 4.57 |
| 05/2021 | PRG | $/GAL:0.46 | 21,286.22 /1.57 | Plant Products - Gals - Sales: | 9,724.26 | 0.72 |
| | Roy NRI: | 0.00007376 | | Production Tax - Plant - Gals: | 697.10- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 497.93- | 0.04- |
| | | | | Net Income: | 8,529.23 | 0.63 |
| 05/2021 | PRG | $/GAL:0.46 | 21,286.22 /10.99 | Plant Products - Gals - Sales: | 9,724.26 | 5.02 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Plant - Gals: | 701.84- | 0.36- |
| | | | | Net Income: | 9,022.42 | 4.66 |

**Total Revenue for LEASE** — 31.91

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 77930062100 | Fairway Resources III, LLC | 2 | 52,922.19 | | |
| | 77930062100 | Fairway Resources III, LLC | 2 | 7,300.72 | 60,222.91 | 35.54 |
| | | **Total Lease Operating Expense** | | | **60,222.91** | **35.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| HARL01 | 0.00007376 | Royalty | 4.44 | 0.00 | 0.00 | 4.44 |
| | 0.00051631 | 0.00059007 | 0.00 | 27.47 | 35.54 | 8.07- |
| Total Cash Flow | | | 4.44 | 27.47 | 35.54 | 3.63- |

## LEASE: (HAVE01)  CRANE SU8; Havens, Mary T.   Parish: DE SOTO, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | CND | | /0.00 | Condensate Sales: | 1,411.04 | 4.63 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Condensate: | 176.94- | 0.58- |
| | | | | Net Income: | 1,234.10 | 4.05 |
| 05/2021 | CND | $/BBL:59.42 | 16.53 /0.05 | Condensate Sales: | 982.18 | 3.22 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Condensate: | 123.02- | 0.40- |
| | | | | Net Income: | 859.16 | 2.82 |
| 04/2021 | GAS | | /0.00 | Gas Sales: | 2,558.54 | 8.39 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Gas: | 13.44- | 0.04- |
| | | | | Net Income: | 2,545.10 | 8.35 |
| 05/2021 | GAS | $/MCF:3.04 | 1,043 /3.42 | Gas Sales: | 3,175.10 | 10.41 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Gas: | 14.05- | 0.04- |
| | | | | Net Income: | 3,161.05 | 10.37 |
| 04/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 802.58 | 2.63 |
| | Ovr NRI: | 0.00327953 | | Other Deducts - Plant - Gals: | 17.92- | 0.06- |
| | | | | Net Income: | 784.66 | 2.57 |
| 05/2021 | PRG | $/GAL:0.92 | 1,274.70 /4.18 | Plant Products - Gals - Sales: | 1,178.34 | 3.86 |
| | Ovr NRI: | 0.00327953 | | Other Deducts - Plant - Gals: | 18.89- | 0.06- |
| | | | | Net Income: | 1,159.45 | 3.80 |

**Total Revenue for LEASE** — 31.96

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   221

## LEASE: (HAVE01)  CRANE SU8; Havens, Mary T.    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3-0621-25159 | Vernon E. Faulconer, Inc. | 1 | 1,994.69 | 1,994.69 | 7.48 |
| | **Total Lease Operating Expense** | | | **1,994.69** | **7.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| HAVE01 | 0.00327953 | Override | 31.96 | 0.00 | 31.96 |
| | 0.00000000 | 0.00374802 | 0.00 | 7.48 | 7.48- |
| | Total Cash Flow | | 31.96 | 7.48 | 24.48 |

## LEASE: (HAWK01)  Hawkins Field Unit    County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | | /0.00 | Other Deducts - Gas: | 119.21- | 0.64- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 119.21- | 0.64- |
| 03/2021 | GAS | | /0.00 | Other Deducts - Gas: | 150.85- | 0.81- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 150.85- | 0.81- |
| 03/2021 | GAS | $/MCF:1.43 | 633.75 /3.38 | Gas Sales: | 904.63 | 4.83 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 160.48- | 0.86- |
| | | | | Other Deducts - Gas: | 1,408.98 | 7.53 |
| | | | | Net Income: | 2,153.13 | 11.50 |
| 04/2021 | GAS | | /0.00 | Other Deducts - Gas: | 201.28- | 1.07- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 201.28- | 1.07- |
| 04/2021 | GAS | | /0.00 | Other Deducts - Gas: | 50.89- | 0.27- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 50.89- | 0.27- |
| 04/2021 | GAS | | /0.00 | Other Deducts - Gas: | 101.33- | 0.54- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 101.33- | 0.54- |
| 04/2021 | GAS | $/MCF:2.20 | 569.94 /3.04 | Gas Sales: | 1,253.09 | 6.69 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 174.69- | 0.93- |
| | | | | Other Deducts - Gas: | 1,266.85 | 6.76 |
| | | | | Net Income: | 2,345.25 | 12.52 |
| 05/2021 | GAS | | /0.00 | Other Deducts - Gas: | 708.85- | 3.79- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 708.85- | 3.79- |
| 05/2021 | GAS | | /0.00 | Other Deducts - Gas: | 14.21- | 0.08- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 14.21- | 0.08- |
| 05/2021 | GAS | | /0.00 | Other Deducts - Gas: | 54.56- | 0.29- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 54.56- | 0.29- |
| 05/2021 | GAS | $/MCF:3.28 | 453.89 /2.42 | Gas Sales: | 1,488.30 | 7.95 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 173.31- | 0.93- |
| | | | | Other Deducts - Gas: | 1,009.17 | 5.39 |
| | | | | Net Income: | 2,324.16 | 12.41 |
| 02/2021 | OIL | $/BBL:51.71 | 0.07 /0.00 | Oil Sales: | 3.62 | 0.02 |
| | Wrk NRI: | 0.00534007 | | Net Income: | 3.62 | 0.02 |

MSTrust_005978

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   222

**LEASE: (HAWK01)  Hawkins Field Unit    (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:56.56 | 245.98 /1.31 | Oil Sales: | 13,912.88 | 74.30 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 641.40- | 3.43- |
| | | | | Other Deducts - Oil: | 244.31- | 1.30- |
| | | | | Net Income: | 13,027.17 | 69.57 |
| 03/2021 | OIL | $/BBL:56.56 | 4.02 /0.02 | Oil Sales: | 227.39 | 1.21 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 10.49- | 0.05- |
| | | | | Other Deducts - Oil: | 3.99- | 0.02- |
| | | | | Net Income: | 212.91 | 1.14 |
| 04/2021 | OIL | $/BBL:55.83 | 258.50 /1.38 | Oil Sales: | 14,430.84 | 77.06 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 665.29- | 3.55- |
| | | | | Other Deducts - Oil: | 256.76- | 1.37- |
| | | | | Net Income: | 13,508.79 | 72.14 |
| 04/2021 | OIL | $/BBL:55.83 | 4.06 /0.02 | Oil Sales: | 226.66 | 1.21 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 10.46- | 0.05- |
| | | | | Other Deducts - Oil: | 4.03- | 0.03- |
| | | | | Net Income: | 212.17 | 1.13 |
| 05/2021 | OIL | $/BBL:59.08 | 261.04 /1.39 | Oil Sales: | 15,422.63 | 82.36 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 711.06- | 3.80- |
| | | | | Other Deducts - Oil: | 259.33- | 1.38- |
| | | | | Net Income: | 14,452.24 | 77.18 |
| 05/2021 | OIL | $/BBL:59.03 | 4.49 /0.02 | Oil Sales: | 265.03 | 1.42 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 12.22- | 0.07- |
| | | | | Other Deducts - Oil: | 4.45- | 0.03- |
| | | | | Net Income: | 248.36 | 1.32 |
| 03/2021 | PRG | $/GAL:0.48 | 371.83 /1.99 | Plant Products - Gals - Sales: | 177.88 | 0.95 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Plant Gals: | 837.88 | 4.47 |
| | | | | Net Income: | 1,015.76 | 5.42 |
| 03/2021 | PRG | | /0.00 | Other Deducts - Plant Gals: | 73.82- | 0.39- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 73.82- | 0.39- |
| 03/2021 | PRG | $/GAL:0.78 | 2,074.92 /11.08 | Plant Products - Gals - Sales: | 1,626.31 | 8.68 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 119.21- | 0.63- |
| | | | | Other Deducts - Plant - Gals: | 103.62 | 0.55 |
| | | | | Net Income: | 1,610.72 | 8.60 |
| 03/2021 | PRG | $/GAL:1.35 | 42.01 /0.22 | Plant Products - Gals - Sales: | 56.68 | 0.30 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 4.29- | 0.02- |
| | | | | Net Income: | 52.39 | 0.28 |
| 04/2021 | PRG | $/GAL:0.45 | 591.24 /3.16 | Plant Products - Gals - Sales: | 267.14 | 1.43 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Plant Gals: | 1,332.62 | 7.12 |
| | | | | Net Income: | 1,599.76 | 8.55 |
| 04/2021 | PRG | $/GAL:0.73 | 3,355.50 /17.92 | Plant Products - Gals - Sales: | 2,465.83 | 13.17 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 184.78- | 0.99- |
| | | | | Other Deducts - Plant - Gals: | 237.05 | 1.27 |
| | | | | Net Income: | 2,518.10 | 13.45 |

MSTrust_005979

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   223

## LEASE: (HAWK01)  Hawkins Field Unit    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | PRG | $/GAL:1.33 | 45.35 /0.24 | Plant Products - Gals - Sales: | 60.33 | 0.32 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 4.58- | 0.02- |
| | | | | Net Income: | 55.75 | 0.30 |
| 05/2021 | PRG | $/GAL:0.50 | 1,037.25 /5.54 | Plant Products - Gals - Sales: | 514.40 | 2.75 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Plant - Gals: | 2,337.39 | 12.48 |
| | | | | Net Income: | 2,851.79 | 15.23 |
| 05/2021 | PRG | $/GAL:1.41 | 56.76 /0.30 | Plant Products - Gals - Sales: | 79.80 | 0.43 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 5.97- | 0.04- |
| | | | | Net Income: | 73.83 | 0.39 |
| 05/2021 | PRG | $/GAL:0.78 | 4,319.69 /23.07 | Plant Products - Gals - Sales: | 3,356.25 | 17.92 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 251.72- | 1.34- |
| | | | | Other Deducts - Plant - Gals: | 309.03 | 1.65 |
| | | | | Net Income: | 3,413.56 | 18.23 |

### Total Revenue for LEASE

321.50

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| HAWK01 | 0.00534007 | 321.50 | 321.50 |

## LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    County: WOOD, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.78 | 26.36 /0.01 | Gas Sales: | 73.40 | 0.03 |
| | Roy NRI: | 0.00043594 | | Net Income: | 73.40 | 0.03 |
| 03/2021 | GAS | $/MCF:2.09 | 44.25 /0.02 | Gas Sales: | 92.30 | 0.04 |
| | Roy NRI: | 0.00043594 | | Net Income: | 92.30 | 0.04 |
| 03/2021 | GAS | $/MCF:2.75 | 16.49 /0.01 | Gas Sales: | 45.31 | 0.02 |
| | Roy NRI: | 0.00043594 | | Net Income: | 45.31 | 0.02 |
| 03/2021 | GAS | $/MCF:1.61 | 387.94 /0.17 | Gas Sales: | 624.00 | 0.27 |
| | Roy NRI: | 0.00043594 | | Production Tax - Gas: | 35.20- | 0.01- |
| | | | | Other Deducts - Gas: | 867.20- | 0.38- |
| | | | | Net Income: | 278.40- | 0.12- |
| 04/2021 | GAS | $/MCF:2.52 | 49.05 /0.02 | Gas Sales: | 123.53 | 0.05 |
| | Roy NRI: | 0.00043594 | | Net Income: | 123.53 | 0.05 |
| 04/2021 | GAS | $/MCF:1.63 | 38.23 /0.02 | Gas Sales: | 62.17 | 0.03 |
| | Roy NRI: | 0.00043594 | | Net Income: | 62.17 | 0.03 |
| 04/2021 | GAS | $/MCF:2.49 | 12.52 /0.01 | Gas Sales: | 31.15 | 0.01 |
| | Roy NRI: | 0.00043594 | | Net Income: | 31.15 | 0.01 |
| 05/2021 | GAS | $/MCF:2.90 | 149.54 /0.07 | Gas Sales: | 433.39 | 0.19 |
| | Roy NRI: | 0.00043594 | | Net Income: | 433.39 | 0.19 |
| 05/2021 | GAS | $/MCF:1.67 | 20.09 /0.01 | Gas Sales: | 33.54 | 0.01 |
| | Roy NRI: | 0.00043594 | | Net Income: | 33.54 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   224

**LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.84 | 3 /0.00 | Gas Sales: | 8.52 | 0.00 |
| | Roy NRI | 0.00043594 | | Net Income: | 8.52 | 0.00 |
| | | | | | | |
| 05/2021 | GAS | $/MCF:3.28 | 277.84 /0.12 | Gas Sales: | 912.00 | 0.40 |
| | Roy NRI | 0.00043594 | | Production Tax - Gas: | 16.00- | 0.01- |
| | | | | Other Deducts - Gas: | 614.40- | 0.27- |
| | | | | Net Income: | 281.60 | 0.12 |
| | | | | | | |
| 02/2021 | OIL | $/BBL:53.67 | 93.01-/0.04- | Oil Sales: | 4,991.49- | 2.18- |
| | Roy NRI | 0.00043594 | | Production Tax - Oil: | 229.92 | 0.10 |
| | | | | Other Deducts - Oil: | 92.19 | 0.04 |
| | | | | Net Income: | 4,669.38- | 2.04- |
| | | | | | | |
| 02/2021 | OIL | $/BBL:53.67 | 93.05 /0.04 | Oil Sales: | 4,993.71 | 2.18 |
| | Roy NRI | 0.00043594 | | Production Tax - Oil: | 230.03- | 0.10- |
| | | | | Other Deducts - Oil: | 92.20- | 0.04- |
| | | | | Net Income: | 4,671.48 | 2.04 |
| | | | | | | |
| 03/2021 | OIL | $/BBL:56.56 | 150.57 /0.07 | Oil Sales: | 8,516.50 | 3.71 |
| | Roy NRI | 0.00043594 | | Production Tax - Oil: | 392.51- | 0.17- |
| | | | | Other Deducts - Oil: | 149.45- | 0.06- |
| | | | | Net Income: | 7,974.54 | 3.48 |
| | | | | | | |
| 03/2021 | OIL | $/BBL:56.58 | 2.46 /0.00 | Oil Sales: | 139.19 | 0.06 |
| | Roy NRI | 0.00043594 | | Production Tax - Oil: | 6.42- | 0.00 |
| | | | | Other Deducts - Oil: | 2.44- | 0.00 |
| | | | | Net Income: | 130.33 | 0.06 |
| | | | | | | |
| 04/2021 | OIL | $/BBL:55.83 | 158.23 /0.07 | Oil Sales: | 8,833.63 | 3.85 |
| | Roy NRI | 0.00043594 | | Production Tax - Oil: | 407.11- | 0.18- |
| | | | | Other Deducts - Oil: | 157.07- | 0.06- |
| | | | | Net Income: | 8,269.45 | 3.61 |
| | | | | | | |
| 04/2021 | OIL | $/BBL:55.72 | 2.49 /0.00 | Oil Sales: | 138.75 | 0.06 |
| | Roy NRI | 0.00043594 | | Production Tax - Oil: | 6.40- | 0.00 |
| | | | | Other Deducts - Oil: | 2.46- | 0.00 |
| | | | | Net Income: | 129.89 | 0.06 |
| | | | | | | |
| 05/2021 | OIL | $/BBL:59.08 | 159.80 /0.07 | Oil Sales: | 9,440.84 | 4.12 |
| | Roy NRI | 0.00043594 | | Production Tax - Oil: | 434.98- | 0.19- |
| | | | | Other Deducts - Oil: | 158.63- | 0.07- |
| | | | | Net Income: | 8,847.23 | 3.86 |
| | | | | | | |
| 05/2021 | OIL | $/BBL:58.99 | 2.75 /0.00 | Oil Sales: | 162.23 | 0.07 |
| | Roy NRI | 0.00043594 | | Production Tax - Oil: | 7.48- | 0.00 |
| | | | | Other Deducts - Oil: | 2.73- | 0.00 |
| | | | | Net Income: | 152.02 | 0.07 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.48 | 227.61 /0.10 | Plant Products - Gals - Sales: | 108.86 | 0.05 |
| | Roy NRI | 0.00043594 | | Other Deducts - Plant - Gals: | 512.86- | 0.23- |
| | | | | Net Income: | 404.00- | 0.18- |
| | | | | | | |
| 03/2021 | PRG | $/GAL:1.35 | 25.71 /0.01 | Plant Products - Gals - Sales: | 34.59 | 0.02 |
| | Roy NRI | 0.00043594 | | Production Tax - Plant - Gals: | 2.68- | 0.01- |
| | | | | Net Income: | 31.91 | 0.01 |

MSTrust_005981

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   225

### LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 03/2021 | PRG | $/GAL:0.76 | 1,270.14 /0.55 | Plant Products - Gals - Sales: | 969.22 | 0.42 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 65.85- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 87.58- | 0.03- |
| | | | | Net Income: | 815.79 | 0.36 |
| 04/2021 | PRG | $/GAL:0.45 | 361.91 /0.16 | Plant Products - Gals - Sales: | 163.46 | 0.07 |
| | Roy NRI: | 0.00043594 | | Other Deducts - Plant - Gals: | 815.48- | 0.35- |
| | | | | Net Income: | 652.02- | 0.28- |
| 04/2021 | PRG | $/GAL:0.73 | 2,054.03 /0.90 | Plant Products - Gals - Sales: | 1,509.49 | 0.66 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 102.73- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 142.88- | 0.06- |
| | | | | Net Income: | 1,263.88 | 0.56 |
| 04/2021 | PRG | $/GAL:1.33 | 27.76 /0.01 | Plant Products - Gals - Sales: | 36.97 | 0.02 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 2.78- | 0.00 |
| | | | | Net Income: | 34.19 | 0.02 |
| 05/2021 | PRG | $/GAL:0.50 | 634.94 /0.28 | Plant Products - Gals - Sales: | 314.81 | 0.14 |
| | Roy NRI: | 0.00043594 | | Other Deducts - Plant - Gals: | 1,430.72- | 0.63- |
| | | | | Net Income: | 1,115.91- | 0.49- |
| 05/2021 | PRG | $/GAL:1.41 | 34.74 /0.02 | Plant Products - Gals - Sales: | 48.88 | 0.02 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 3.65- | 0.00 |
| | | | | Net Income: | 45.23 | 0.02 |
| 05/2021 | PRG | $/GAL:0.78 | 2,644.22 /1.15 | Plant Products - Gals - Sales: | 2,054.05 | 0.90 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 140.20- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 184.77- | 0.08- |
| | | | | Net Income: | 1,729.08 | 0.76 |

**Total Revenue for LEASE** 12.30

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| HAWK03 | 0.00043594 | 12.30 | 12.30 |


### LEASE: (HAYE02)  Hayes #2   County: GREGG, TX
API: 183-30395
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021-01 | Dorfman Production Company | 3 | 7,775.81 | | |
| 07282021 SE | Dorfman Production Company | 3 | 29,540.44 | 37,316.25 | 2,796.96 |
| | **Total Lease Operating Expense** | | | 37,316.25 | 2,796.96 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| HAYE02 | 0.07495282 | 2,796.96 | 2,796.96 |

From:   Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021  
Account: JUD   Page   226

### LEASE: (HAYE03)  Hayes #3    County: GREGG, TX

**API: 183-20010**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 05312021-02 | Dorfman Production Company | 3 | 54.28 | 54.28 | 4.07 |
| | **Total Lease Operating Expense** | | | 54.28 | 4.07 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HAYE03 | 0.07495282 | 4.07 | 4.07 |

### LEASE: (HAZE05)  Hazel 13-34/27H    County: MC KENZIE, ND

**API: 3305303971**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.46 | 5,211.04 /0.13 | Gas Sales: | 12,803.03 | 0.31 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 354.34- | 0.01- |
| | | | | Other Deducts - Gas: | 13,043.24- | 0.31- |
| | | | | Net Income: | 594.55- | 0.01- |
| 05/2021 | OIL | $/BBL:62.07 | 1,644.06 /0.04 | Oil Sales: | 102,042.81 | 2.48 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 9,946.68- | 0.24- |
| | | | | Other Deducts - Oil: | 2,575.97- | 0.06- |
| | | | | Net Income: | 89,520.16 | 2.18 |
| 02/2020 | PRG | $/GAL:0.27 | 452.89 /0.01 | Plant Products - Gals - Sales: | 122.57 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 24.02- | 0.00 |
| | | | | Net Income: | 98.55 | 0.00 |
| 05/2021 | PRG | $/GAL:0.40 | 41,408.36 /1.01 | Plant Products - Gals - Sales: | 16,683.24 | 0.41 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 4,640.20- | 0.12- |
| | | | | Net Income: | 12,043.04 | 0.29 |
| 05/2021 | PRG | $/GAL:1.37 | 609.98 /0.01 | Plant Products - Gals - Sales: | 835.53 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 71.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 97.83- | 0.00 |
| | | | | Net Income: | 666.66 | 0.02 |
| | | | **Total Revenue for LEASE** | | | 2.48 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HAZE05 | 0.00002436 | 2.48 | 2.48 |

### LEASE: (HBFR01)  H.B. Frost Gas Unit    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.58 | 37.72 /0.03 | Gas Sales: | 97.49 | 0.08 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 34.28- | 0.03- |
| | | | | Net Income: | 63.21 | 0.05 |
| 04/2021 | PRG | $/GAL:0.64 | 98.62 /0.08 | Plant Products - Gals - Sales: | 63.08 | 0.05 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Plant - Gals: | 14.59- | 0.01- |
| | | | | Net Income: | 48.49 | 0.04 |
| | | | **Total Revenue for LEASE** | | | 0.09 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   227

## LEASE: (HBFR01)  H.B. Frost Gas Unit   (Continued)

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HBFR01 | 0.00083049 | 0.09 | 0.09 |

## LEASE: (HBFR02)  HB Frost Unit #3   County: PANOLA, TX

API: 365-37548
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | | /0.00 | Other Deducts - Gas: | 49.41 | 0.04 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 49.41 | 0.04 |
| 04/2021 | GAS | $/MCF:2.62 | 547.58 /0.45 | Gas Sales: | 1,435.39 | 1.19 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 0.36- | 0.00 |
| | | | | Other Deducts - Gas: | 500.12- | 0.41- |
| | | | | Net Income: | 934.91 | 0.78 |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 10.57 | 0.01 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 10.57 | 0.01 |
| 04/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.73 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 0.73 | 0.00 |
| 05/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 6.56 | 0.01 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 6.56 | 0.01 |
| 06/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.55 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 0.55 | 0.00 |
| 07/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 22.43 | 0.02 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 22.43 | 0.02 |
| 08/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 16.23 | 0.01 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 16.23 | 0.01 |
| 04/2021 | PRG | $/GAL:0.64 | 1,786.42 /1.48 | Plant Products - Gals - Sales: | 1,138.91 | 0.95 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Plant - Gals: | 262.73- | 0.22- |
| | | | | Net Income: | 876.18 | 0.73 |

**Total Revenue for LEASE**  1.60

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HBFR02 | 0.00083049 | 1.60 | 1.60 |

## LEASE: (HBFR03)  HB Frost Unit #23H   County: PANOLA, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:52.93 | 117.70 /0.10 | Condensate Sales: | 6,230.36 | 5.17 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Condensate: | 285.52- | 0.23- |
| | | | | Other Deducts - Condensate: | 23.70- | 0.02- |
| | | | | Net Income: | 5,921.14 | 4.92 |
| 07/2020 | GAS | | /0.00 | Other Deducts - Gas: | 247.60 | 0.21 |
| | Wrk NRI: | 0.00083048 | | Net Income: | 247.60 | 0.21 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   228

### LEASE: (HBFR03)  HB Frost Unit #23H   (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.52 | 8,443.90 /7.01 | Gas Sales: | 21,251.62 | 17.65 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 1,245.28- | 1.04- |
| | | | | Other Deducts - Gas: | 4,722.23- | 3.92- |
| | | | | Net Income: | 15,284.11 | 12.69 |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 90.43 | 0.08 |
| | Wrk NRI: | 0.00083048 | | Net Income: | 90.43 | 0.08 |
| 04/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 92.26 | 0.08 |
| | Wrk NRI: | 0.00083048 | | Net Income: | 92.26 | 0.08 |
| 05/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 88.06 | 0.07 |
| | Wrk NRI: | 0.00083048 | | Net Income: | 88.06 | 0.07 |
| 06/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 89.70 | 0.07 |
| | Wrk NRI: | 0.00083048 | | Net Income: | 89.70 | 0.07 |
| 07/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 88.97 | 0.07 |
| | Wrk NRI: | 0.00083048 | | Net Income: | 88.97 | 0.07 |
| 08/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 99.00 | 0.08 |
| | Wrk NRI: | 0.00083048 | | Net Income: | 99.00 | 0.08 |
| 04/2021 | PRG | $/GAL:0.59 | 20,480.12 /17.01 | Plant Products - Gals - Sales: | 12,100.42 | 10.05 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Plant - Gals: | 681.53- | 0.57- |
| | | | | Other Deducts - Plant - Gals: | 3,012.57- | 2.50- |
| | | | | Net Income: | 8,406.32 | 6.98 |

|  | **Total Revenue for LEASE** | | | | | **25.25** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| HBFR03 | 0.00083048 | 25.25 | 25.25 |

### LEASE: (HE1201)  HE 1-20H   County: MC KENZIE, ND
API: 3305303271
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2019 | GAS | $/MCF:2.44 | 0.18-/0.00- | Gas Sales: | 0.44- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 0.09 | 0.00 |
| | | | | Net Income: | 0.34- | 0.00 |
| 04/2021 | GAS | $/MCF:2.23 | 1,046.93 /0.07 | Gas Sales: | 2,339.24 | 0.15 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 54.35- | 0.00 |
| | | | | Other Deducts - Gas: | 526.33- | 0.03- |
| | | | | Net Income: | 1,758.56 | 0.12 |
| 04/2021 | GAS | $/MCF:2.23 | 1,046.93 /0.01 | Gas Sales: | 2,339.24 | 0.03 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 54.35- | 0.00 |
| | | | | Other Deducts - Gas: | 526.33- | 0.01- |
| | | | | Net Income: | 1,758.56 | 0.02 |
| 05/2021 | OIL | $/BBL:64.24 | 191.32 /0.01 | Oil Sales: | 12,291.06 | 0.81 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,137.60- | 0.08- |

From: Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   229

**LEASE: (HE1201)  HE 1-20H   (Continued)**
**API: 3305303271**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 915.16- | 0.05- |
| | | | | Net Income: | 10,238.30 | 0.68 |
| 05/2021 | OIL | $/BBL:64.24 | 191.32 /0.00 | Oil Sales: | 12,291.06 | 0.15 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Oil: | 1,137.60- | 0.01- |
| | | | | Other Deducts - Oil: | 915.16- | 0.01- |
| | | | | Net Income: | 10,238.30 | 0.13 |
| 04/2021 | PRG | $/GAL:0.42 | 9,194.44 /0.60 | Plant Products - Gals - Sales: | 3,820.92 | 0.25 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 18.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,052.89- | 0.20- |
| | | | | Net Income: | 749.56 | 0.05 |
| 04/2021 | PRG | $/GAL:1.31 | 252.10 /0.02 | Plant Products - Gals - Sales: | 330.74 | 0.02 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 28.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 74.42- | 0.00 |
| | | | | Net Income: | 228.20 | 0.02 |
| 04/2021 | PRG | $/GAL:0.42 | 9,194.44 /0.11 | Plant Products - Gals - Sales: | 3,820.92 | 0.05 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 18.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,052.89- | 0.04- |
| | | | | Net Income: | 749.56 | 0.01 |
| 04/2021 | PRG | $/GAL:1.31 | 252.10 /0.00 | Plant Products - Gals - Sales: | 330.74 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 28.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 74.42- | 0.00 |
| | | | | Net Income: | 228.20 | 0.00 |

**Total Revenue for LEASE**      **1.03**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HE1201 | multiple | 1.03 | 1.03 |

**LEASE: (HE1401)  HE 14-20 TFH   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.23 | 231.37 /0.00 | Gas Sales: | 516.97 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 12.01- | 0.00 |
| | | | | Other Deducts - Gas: | 116.32- | 0.01- |
| | | | | Net Income: | 388.64 | 0.00 |
| 05/2021 | OIL | $/BBL:64.16 | 87.61 /0.00 | Oil Sales: | 5,621.46 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 525.56- | 0.01- |
| | | | | Other Deducts - Oil: | 365.85- | 0.00 |
| | | | | Net Income: | 4,730.05 | 0.06 |
| 04/2021 | PRG | $/GAL:0.36 | 1,907.75 /0.02 | Plant Products - Gals - Sales: | 693.40 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 3.75- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 660.55- | 0.01- |
| | | | | Net Income: | 29.10 | 0.00 |

**Total Revenue for LEASE**      **0.06**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HE1401 | 0.00001250 | 0.06 | 0.06 |

MSTrust_005986

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   230

### LEASE: (HE2801) HE 2-8-20MBH   County: MC KENZIE, ND

API: 3305307102
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | GAS | $/MCF:3.32 | 10.94 /0.00 | Gas Sales: | 36.35 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 0.77- | 0.00 |
| | | | | Other Deducts - Gas: | 8.18- | 0.00 |
| | | | | Net Income: | 27.40 | 0.00 |
| 02/2019 | GAS | $/MCF:3.32 | 10.94 /0.00 | Gas Sales: | 36.35 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 0.77- | 0.00 |
| | | | | Other Deducts - Gas: | 8.18- | 0.00 |
| | | | | Net Income: | 27.40 | 0.00 |
| 04/2021 | GAS | $/MCF:2.23 | 3,350.90 /0.04 | Gas Sales: | 7,487.19 | 0.09 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 173.97- | 0.00 |
| | | | | Other Deducts - Gas: | 1,684.62- | 0.02- |
| | | | | Net Income: | 5,628.60 | 0.07 |
| 04/2021 | GAS | $/MCF:2.23 | 3,350.90 /0.22 | Gas Sales: | 7,487.19 | 0.49 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 173.97- | 0.01- |
| | | | | Other Deducts - Gas: | 1,684.62- | 0.11- |
| | | | | Net Income: | 5,628.60 | 0.37 |
| 12/2019 | OIL | $/BBL:58.18 | 1,030.65-/0.01- | Oil Sales: | 59,958.84- | 0.75- |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 5,512.44 | 0.07 |
| | | | | Other Deducts - Oil: | 4,834.46 | 0.06 |
| | | | | Net Income: | 49,611.94- | 0.62- |
| 12/2019 | OIL | $/BBL:58.18 | 1,030.65 /0.01 | Oil Sales: | 59,958.84 | 0.75 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 5,512.44- | 0.07- |
| | | | | Other Deducts - Oil: | 4,834.46- | 0.06- |
| | | | | Net Income: | 49,611.94 | 0.62 |
| 12/2019 | OIL | $/BBL:58.18 | 1,030.65-/0.07- | Oil Sales: | 59,958.84- | 3.93- |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 5,512.44 | 0.36 |
| | | | | Other Deducts - Oil: | 4,834.46 | 0.32 |
| | | | | Net Income: | 49,611.94- | 3.25- |
| 12/2019 | OIL | $/BBL:58.18 | 1,030.65 /0.07 | Oil Sales: | 59,958.84 | 3.93 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 5,512.44- | 0.36- |
| | | | | Other Deducts - Oil: | 4,834.46- | 0.32- |
| | | | | Net Income: | 49,611.94 | 3.25 |
| 01/2020 | OIL | $/BBL:55.77 | 459.30-/0.01- | Oil Sales: | 25,614.70- | 0.32- |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 2,329.72 | 0.03 |
| | | | | Other Deducts - Oil: | 2,317.45 | 0.03 |
| | | | | Net Income: | 20,967.53- | 0.26- |
| 01/2020 | OIL | $/BBL:55.77 | 459.30 /0.01 | Oil Sales: | 25,614.70 | 0.32 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 2,329.72- | 0.03- |
| | | | | Other Deducts - Oil: | 2,317.45- | 0.03- |
| | | | | Net Income: | 20,967.53 | 0.26 |
| 01/2020 | OIL | $/BBL:55.77 | 459.30-/0.03- | Oil Sales: | 25,614.70- | 1.68- |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 2,329.72 | 0.15 |
| | | | | Other Deducts - Oil: | 2,317.45 | 0.15 |
| | | | | Net Income: | 20,967.53- | 1.38- |

MSTrust_005987

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   231

**LEASE: (HE2801)  HE 2-8-20MBH   (Continued)**
**API: 3305307102**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | OIL | $/BBL:55.77 | 459.30 /0.03 | Oil Sales: | 25,614.70 | 1.68 |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 2,329.72- | 0.15- |
| | | | | Other Deducts - Oil: | 2,317.45- | 0.15- |
| | | | | Net Income: | 20,967.53 | 1.38 |
| 02/2020 | OIL | $/BBL:49.11 | 712.38-/0.01- | Oil Sales: | 34,986.66- | 0.44- |
| | Roy NRI | 0.00001249 | | Production Tax - Oil: | 3,127.68 | 0.04 |
| | | | | Other Deducts - Oil: | 3,709.84 | 0.05 |
| | | | | Net Income: | 28,149.14- | 0.35- |
| 02/2020 | OIL | $/BBL:49.11 | 712.38 /0.01 | Oil Sales: | 34,986.66 | 0.44 |
| | Roy NRI | 0.00001249 | | Production Tax - Oil: | 3,127.68- | 0.04- |
| | | | | Other Deducts - Oil: | 3,709.84- | 0.05- |
| | | | | Net Income: | 28,149.14 | 0.35 |
| 02/2020 | OIL | $/BBL:49.11 | 712.38-/0.05- | Oil Sales: | 34,986.66- | 2.30- |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 3,127.68 | 0.21 |
| | | | | Other Deducts - Oil: | 3,709.84 | 0.24 |
| | | | | Net Income: | 28,149.14- | 1.85- |
| 02/2020 | OIL | $/BBL:49.11 | 712.38 /0.05 | Oil Sales: | 34,986.66 | 2.30 |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 3,127.68- | 0.21- |
| | | | | Other Deducts - Oil: | 3,709.84- | 0.24- |
| | | | | Net Income: | 28,149.14 | 1.85 |
| 03/2020 | OIL | $/BBL:29.01 | 495.79/0.01- | Oil Sales: | 14,381.65- | 0.18- |
| | Roy NRI | 0.00001249 | | Production Tax - Oil: | 1,186.18 | 0.02 |
| | | | | Other Deducts - Oil: | 2,519.88 | 0.03 |
| | | | | Net Income: | 10,675.59- | 0.13- |
| 03/2020 | OIL | $/BBL:29.01 | 495.79 /0.01 | Oil Sales: | 14,381.65 | 0.18 |
| | Roy NRI | 0.00001249 | | Production Tax - Oil: | 1,186.18- | 0.02- |
| | | | | Other Deducts - Oil: | 2,519.88- | 0.03- |
| | | | | Net Income: | 10,675.59 | 0.13 |
| 03/2020 | OIL | $/BBL:29.01 | 495.79-/0.03- | Oil Sales: | 14,381.65- | 0.94- |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 1,186.18 | 0.07 |
| | | | | Other Deducts - Oil: | 2,519.88 | 0.17 |
| | | | | Net Income: | 10,675.59- | 0.70- |
| 03/2020 | OIL | $/BBL:29.01 | 495.79 /0.03 | Oil Sales: | 14,381.65 | 0.94 |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 1,186.18- | 0.07- |
| | | | | Other Deducts - Oil: | 2,519.88- | 0.17- |
| | | | | Net Income: | 10,675.59 | 0.70 |
| 04/2020 | OIL | $/BBL:14.40 | 537.92-/0.01- | Oil Sales: | 7,745.06- | 0.10- |
| | Roy NRI | 0.00001249 | | Production Tax - Oil: | 520.30 | 0.01 |
| | | | | Other Deducts - Oil: | 2,542.08 | 0.03 |
| | | | | Net Income: | 4,682.68- | 0.06- |
| 04/2020 | OIL | $/BBL:14.40 | 537.92 /0.01 | Oil Sales: | 7,745.06 | 0.10 |
| | Roy NRI | 0.00001249 | | Production Tax - Oil: | 520.30- | 0.01- |
| | | | | Other Deducts - Oil: | 2,542.08- | 0.03- |
| | | | | Net Income: | 4,682.68 | 0.06 |

MSTrust_005988

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD  Page  232

**LEASE: (HE2801) HE 2-8-20MBH  (Continued)**
**API: 3305307102**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | OIL | $/BBL:14.40 | 537.92-/0.04- | Oil Sales: | 7,745.06- | 0.51- |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 520.30 | 0.04 |
| | | | | Other Deducts - Oil: | 2,542.08 | 0.16 |
| | | | | Net Income: | 4,682.68- | 0.31- |
| 04/2020 | OIL | $/BBL:14.40 | 537.92 /0.04 | Oil Sales: | 7,745.06 | 0.51 |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 520.30- | 0.04- |
| | | | | Other Deducts - Oil: | 2,542.08- | 0.16- |
| | | | | Net Income: | 4,682.68 | 0.31 |
| 05/2020 | OIL | $/BBL:19.38 | 8.80-/0.00- | Oil Sales: | 170.54- | 0.00 |
| | Roy NRI | 0.00001249 | | Production Tax - Oil: | 13.10 | 0.00 |
| | | | | Other Deducts - Oil: | 39.52 | 0.00 |
| | | | | Net Income: | 117.92- | 0.00 |
| 05/2020 | OIL | $/BBL:19.38 | 8.80 /0.00 | Oil Sales: | 170.54 | 0.00 |
| | Roy NRI | 0.00001249 | | Production Tax - Oil: | 13.10- | 0.00 |
| | | | | Other Deducts - Oil: | 39.52- | 0.00 |
| | | | | Net Income: | 117.92 | 0.00 |
| 05/2020 | OIL | $/BBL:19.38 | 8.80-/0.00- | Oil Sales: | 170.54- | 0.01- |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 13.10 | 0.00 |
| | | | | Other Deducts - Oil: | 39.52 | 0.00 |
| | | | | Net Income: | 117.92- | 0.01- |
| 05/2020 | OIL | $/BBL:19.38 | 8.80 /0.00 | Oil Sales: | 170.54 | 0.01 |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 13.10- | 0.00 |
| | | | | Other Deducts - Oil: | 39.52- | 0.00 |
| | | | | Net Income: | 117.92 | 0.01 |
| 09/2020 | OIL | $/BBL:37.87 | 29.61-/0.00- | Oil Sales: | 1,121.44- | 0.01- |
| | Roy NRI | 0.00001249 | | Production Tax - Oil: | 98.44 | 0.00 |
| | | | | Other Deducts - Oil: | 137.12 | 0.00 |
| | | | | Net Income: | 885.88- | 0.01- |
| 09/2020 | OIL | $/BBL:37.87 | 29.61 /0.00 | Oil Sales: | 1,121.44 | 0.01 |
| | Roy NRI | 0.00001249 | | Production Tax - Oil: | 98.44- | 0.00 |
| | | | | Other Deducts - Oil: | 137.12- | 0.00 |
| | | | | Net Income: | 885.88 | 0.01 |
| 09/2020 | OIL | $/BBL:37.87 | 29.61-/0.00- | Oil Sales: | 1,121.44- | 0.07- |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 98.44 | 0.00 |
| | | | | Other Deducts - Oil: | 137.12 | 0.01 |
| | | | | Net Income: | 885.88- | 0.06- |
| 09/2020 | OIL | $/BBL:37.87 | 29.61 /0.00 | Oil Sales: | 1,121.44 | 0.07 |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 98.44- | 0.00 |
| | | | | Other Deducts - Oil: | 137.12- | 0.01- |
| | | | | Net Income: | 885.88 | 0.06 |
| 10/2020 | OIL | $/BBL:37.66 | 877.64-/0.01- | Oil Sales: | 33,054.67- | 0.41- |
| | Roy NRI | 0.00001249 | | Production Tax - Oil: | 2,856.20 | 0.03 |
| | | | | Other Deducts - Oil: | 4,492.62 | 0.06 |
| | | | | Net Income: | 25,705.85- | 0.32- |

MSTrust_005989

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   233

**LEASE: (HE2801)  HE 2-8-20MBH   (Continued)**
**API: 3305307102**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | OIL | $/BBL:37.66 | 877.64 /0.01 | Oil Sales: | 33,054.67 | 0.41 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Oil: | 2,856.20- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 4,492.62- | 0.06- |
|  |  |  |  | Net Income: | 25,705.85 | 0.32 |
| 10/2020 | OIL | $/BBL:37.66 | 877.64-/0.06- | Oil Sales: | 33,054.67- | 2.17- |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Oil: | 2,856.20 | 0.19 |
|  |  |  |  | Other Deducts - Oil: | 4,492.62 | 0.29 |
|  |  |  |  | Net Income: | 25,705.85- | 1.69- |
| 10/2020 | OIL | $/BBL:37.66 | 877.64 /0.06 | Oil Sales: | 33,054.67 | 2.17 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Oil: | 2,856.20- | 0.19- |
|  |  |  |  | Other Deducts - Oil: | 4,492.62- | 0.29- |
|  |  |  |  | Net Income: | 25,705.85 | 1.69 |
| 11/2020 | OIL | $/BBL:39.81 | 13.62-/0.00- | Oil Sales: | 542.19- | 0.01- |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Oil: | 47.28 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 69.38 | 0.00 |
|  |  |  |  | Net Income: | 425.53- | 0.01- |
| 11/2020 | OIL | $/BBL:39.81 | 13.62 /0.00 | Oil Sales: | 542.19 | 0.01 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Oil: | 47.28- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 69.38- | 0.00 |
|  |  |  |  | Net Income: | 425.53 | 0.01 |
| 11/2020 | OIL | $/BBL:39.81 | 13.62-/0.00- | Oil Sales: | 542.19- | 0.04- |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Oil: | 47.28 | 0.01 |
|  |  |  |  | Other Deducts - Oil: | 69.38 | 0.00 |
|  |  |  |  | Net Income: | 425.53- | 0.03- |
| 11/2020 | OIL | $/BBL:39.81 | 13.62 /0.00 | Oil Sales: | 542.19 | 0.04 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Oil: | 47.28- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 69.38- | 0.00 |
|  |  |  |  | Net Income: | 425.53 | 0.03 |
| 12/2020 | OIL | $/BBL:45.49 | 735.09-/0.01- | Oil Sales: | 33,437.14- | 0.42- |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Oil: | 2,985.92 | 0.04 |
|  |  |  |  | Other Deducts - Oil: | 3,577.85 | 0.04 |
|  |  |  |  | Net Income: | 26,873.37- | 0.34- |
| 12/2020 | OIL | $/BBL:45.49 | 735.09 /0.01 | Oil Sales: | 33,437.14 | 0.42 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Oil: | 2,985.92- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 3,577.85- | 0.04- |
|  |  |  |  | Net Income: | 26,873.37 | 0.34 |
| 12/2020 | OIL | $/BBL:45.49 | 735.09-/0.05- | Oil Sales: | 33,437.14- | 2.19- |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Oil: | 2,985.92 | 0.19 |
|  |  |  |  | Other Deducts - Oil: | 3,577.85 | 0.24 |
|  |  |  |  | Net Income: | 26,873.37- | 1.76- |
| 12/2020 | OIL | $/BBL:45.49 | 735.09 /0.05 | Oil Sales: | 33,437.14 | 2.19 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Oil: | 2,985.92- | 0.19- |
|  |  |  |  | Other Deducts - Oil: | 3,577.85- | 0.24- |
|  |  |  |  | Net Income: | 26,873.37 | 1.76 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   234

**LEASE: (HE2801)  HE 2-8-20MBH   (Continued)**
**API: 3305307102**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:50.85 | 966.95-/0.01- | Oil Sales: | 49,168.94- | 0.61- |
|         | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 4,441.30 | 0.05 |
|         |      |            | | Other Deducts - Oil: | 4,755.99 | 0.06 |
|         |      |            | | Net Income: | 39,971.65- | 0.50- |
| 01/2021 | OIL | $/BBL:50.85 | 966.95 /0.01 | Oil Sales: | 49,168.94 | 0.61 |
|         | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 4,441.30- | 0.05- |
|         |      |            | | Other Deducts - Oil: | 4,755.99- | 0.06- |
|         |      |            | | Net Income: | 39,971.65 | 0.50 |
| 01/2021 | OIL | $/BBL:50.85 | 966.95-/0.06- | Oil Sales: | 49,168.94- | 3.23- |
|         | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 4,441.30 | 0.30 |
|         |      |            | | Other Deducts - Oil: | 4,755.99 | 0.31 |
|         |      |            | | Net Income: | 39,971.65- | 2.62- |
| 01/2021 | OIL | $/BBL:50.85 | 966.95 /0.06 | Oil Sales: | 49,168.94 | 3.23 |
|         | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 4,441.30- | 0.30- |
|         |      |            | | Other Deducts - Oil: | 4,755.99- | 0.31- |
|         |      |            | | Net Income: | 39,971.65 | 2.62 |
| 02/2021 | OIL | $/BBL:57.88 | 484.31-/0.01- | Oil Sales: | 28,029.86- | 0.35- |
|         | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 2,566.88 | 0.03 |
|         |      |            | | Other Deducts - Oil: | 2,361.07 | 0.03 |
|         |      |            | | Net Income: | 23,101.91- | 0.29- |
| 02/2021 | OIL | $/BBL:57.88 | 484.31 /0.01 | Oil Sales: | 28,029.86 | 0.35 |
|         | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 2,566.88- | 0.03- |
|         |      |            | | Other Deducts - Oil: | 2,361.07- | 0.03- |
|         |      |            | | Net Income: | 23,101.91 | 0.29 |
| 02/2021 | OIL | $/BBL:57.88 | 484.31-/0.03- | Oil Sales: | 28,029.86- | 1.84- |
|         | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 2,566.88 | 0.17 |
|         |      |            | | Other Deducts - Oil: | 2,361.07 | 0.15 |
|         |      |            | | Net Income: | 23,101.91- | 1.52- |
| 02/2021 | OIL | $/BBL:57.88 | 484.31 /0.03 | Oil Sales: | 28,029.86 | 1.84 |
|         | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 2,566.88- | 0.17- |
|         |      |            | | Other Deducts - Oil: | 2,361.07- | 0.15- |
|         |      |            | | Net Income: | 23,101.91 | 1.52 |
| 03/2021 | OIL | $/BBL:61.84 | 576.59-/0.01- | Oil Sales: | 35,654.89- | 0.45- |
|         | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 3,299.06 | 0.05 |
|         |      |            | | Other Deducts - Oil: | 2,664.22 | 0.03 |
|         |      |            | | Net Income: | 29,691.61- | 0.37- |
| 03/2021 | OIL | $/BBL:61.84 | 576.59 /0.01 | Oil Sales: | 35,654.89 | 0.45 |
|         | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 3,299.06- | 0.05- |
|         |      |            | | Other Deducts - Oil: | 2,664.22- | 0.03- |
|         |      |            | | Net Income: | 29,691.61 | 0.37 |
| 03/2021 | OIL | $/BBL:61.84 | 576.59-/0.04- | Oil Sales: | 35,654.89- | 2.34- |
|         | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 3,299.06 | 0.22 |
|         |      |            | | Other Deducts - Oil: | 2,664.22 | 0.17 |
|         |      |            | | Net Income: | 29,691.61- | 1.95- |

MSTrust_005991

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   235

**LEASE: (HE2801)  HE 2-8-20MBH   (Continued)**
**API: 3305307102**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 03/2021 | OIL | $/BBL:61.84 | 576.59 /0.04 | Oil Sales: | 35,654.89 | 2.34 |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 3,299.06- | 0.22- |
| | | | | Other Deducts - Oil: | 2,664.22- | 0.17- |
| | | | | Net Income: | 29,691.61 | 1.95 |
| 04/2021 | OIL | $/BBL:61.24 | 503.53-/0.01- | Oil Sales: | 30,833.74- | 0.38- |
| | Roy NRI | 0.00001249 | | Production Tax - Oil: | 2,887.88 | 0.03 |
| | | | | Other Deducts - Oil: | 1,954.95 | 0.02 |
| | | | | Net Income: | 25,990.91- | 0.33- |
| 04/2021 | OIL | $/BBL:61.24 | 503.53 /0.01 | Oil Sales: | 30,833.74 | 0.38 |
| | Roy NRI | 0.00001249 | | Production Tax - Oil: | 2,887.88- | 0.03- |
| | | | | Other Deducts - Oil: | 1,954.95- | 0.02- |
| | | | | Net Income: | 25,990.91 | 0.33 |
| 04/2021 | OIL | $/BBL:61.24 | 503.53-/0.03- | Oil Sales: | 30,833.74- | 2.02- |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 2,887.88 | 0.19 |
| | | | | Other Deducts - Oil: | 1,954.95 | 0.13 |
| | | | | Net Income: | 25,990.91- | 1.70- |
| 04/2021 | OIL | $/BBL:61.24 | 503.53 /0.03 | Oil Sales: | 30,833.74 | 2.02 |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 2,887.88- | 0.19- |
| | | | | Other Deducts - Oil: | 1,954.95- | 0.13- |
| | | | | Net Income: | 25,990.91 | 1.70 |
| 05/2021 | OIL | $/BBL:64.17 | 468.62 /0.01 | Oil Sales: | 30,070.58 | 0.37 |
| | Roy NRI | 0.00001249 | | Production Tax - Oil: | 2,812.30- | 0.03- |
| | | | | Other Deducts - Oil: | 1,947.58- | 0.02- |
| | | | | Net Income: | 25,310.70 | 0.32 |
| 05/2021 | OIL | $/BBL:64.17 | 468.62 /0.03 | Oil Sales: | 30,070.58 | 1.97 |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 2,812.30- | 0.18- |
| | | | | Other Deducts - Oil: | 1,947.58- | 0.13- |
| | | | | Net Income: | 25,310.70 | 1.66 |
| 02/2019 | PRG | $/GAL:0.73 | 61.46-/0.00- | Plant Products - Gals - Sales: | 45.16- | 0.00 |
| | Roy NRI | 0.00001249 | | Production Tax - Plant - Gals: | 0.77 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7.21 | 0.00 |
| | | | | Net Income: | 37.18- | 0.00 |
| 02/2019 | PRG | $/GAL:0.73 | 61.46-/0.00- | Plant Products - Gals - Sales: | 45.16- | 0.00 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant - Gals: | 0.77 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7.21 | 0.00 |
| | | | | Net Income: | 37.18- | 0.00 |
| 03/2019 | PRG | $/GAL:0.55 | 47.71-/0.00- | Plant Products - Gals - Sales: | 26.34- | 0.00 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant - Gals: | 0.10 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.50- | 0.00 |
| | | | | Net Income: | 28.74- | 0.00 |
| 04/2019 | PRG | $/GAL:0.76 | 44.29-/0.00- | Plant Products - Gals - Sales: | 33.65- | 0.00 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant - Gals: | 0.79 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6.66 | 0.00 |
| | | | | Net Income: | 26.20- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   236

**LEASE: (HE2801)  HE 2-8-20MBH   (Continued)**
**API: 3305307102**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | PRG | $/GAL:0.43 | 30,049.60 /0.38 | Plant Products - Gals - Sales: | 12,810.61 | 0.16 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 51.11- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 9,858.95- | 0.12- |
|  |  |  |  | Net Income: | 2,900.55 | 0.04 |
| 04/2021 | PRG | $/GAL:1.31 | 896.09 /0.01 | Plant Products - Gals - Sales: | 1,175.58 | 0.01 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 99.92 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 264.51- | 0.00 |
|  |  |  |  | Net Income: | 811.15 | 0.01 |
| 04/2021 | PRG | $/GAL:0.43 | 30,049.60 /1.97 | Plant Products - Gals - Sales: | 12,810.61 | 0.84 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 51.11- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 9,858.95- | 0.64- |
|  |  |  |  | Net Income: | 2,900.55 | 0.20 |
| 04/2021 | PRG | $/GAL:1.31 | 896.09 /0.06 | Plant Products - Gals - Sales: | 1,175.58 | 0.08 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 99.92 | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 264.51- | 0.02- |
|  |  |  |  | Net Income: | 811.15 | 0.05 |

**Total Revenue for LEASE**                                                    **2.72**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| **HE2801** | 0.00001249 | 0.44 | 0.00 | 0.44 |
|  | 0.00006558 | 0.00 | 2.28 | 2.28 |
| Total Cash Flow |  | 0.44 | 2.28 | 2.72 |

**LEASE: (HE3801)  HE 3-8-20UTFH   County: MC KENZIE, ND**
**API: 3305307101**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | GAS | $/MCF:3.32 | 15.64 /0.00 | Gas Sales: | 51.97 | 0.00 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Gas: | 1.10- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 11.69- | 0.00 |
|  |  |  |  | Net Income: | 39.18 | 0.00 |
| 03/2019 | GAS | $/MCF:3.06 | 2.05 /0.00 | Gas Sales: | 6.27 | 0.00 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Gas: | 0.14- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1.42- | 0.00 |
|  |  |  |  | Net Income: | 4.71 | 0.00 |
| 04/2019 | GAS | $/MCF:2.41 | 7.67 /0.00 | Gas Sales: | 18.48 | 0.00 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Gas: | 0.54- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 4.16- | 0.00 |
|  |  |  |  | Net Income: | 13.78 | 0.00 |
| 04/2021 | GAS | $/MCF:2.23 | 2,217.91 /0.03 | Gas Sales: | 4,955.65 | 0.06 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Gas: | 115.14- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,115.03- | 0.01- |
|  |  |  |  | Net Income: | 3,725.48 | 0.05 |
| 04/2021 | GAS | $/MCF:2.23 | 2,217.91 /0.15 | Gas Sales: | 4,955.65 | 0.33 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Gas: | 115.14- | 0.01- |

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   237

**LEASE: (HE3801)  HE 3-8-20UTFH   (Continued)**
**API: 3305307101**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 1,115.03- | 0.08- |
| | | | | Net Income: | 3,725.48 | 0.24 |
| 05/2021 | OIL | $/BBL:64.17 | 392.73 /0.00 | Oil Sales: | 25,200.73 | 0.32 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 2,356.86- | 0.03- |
| | | | | Other Deducts - Oil: | 1,632.17- | 0.02- |
| | | | | Net Income: | 21,211.70 | 0.27 |
| 05/2021 | OIL | $/BBL:64.17 | 392.73 /0.03 | Oil Sales: | 25,200.73 | 1.65 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 2,356.86- | 0.15- |
| | | | | Other Deducts - Oil: | 1,632.17- | 0.11- |
| | | | | Net Income: | 21,211.70 | 1.39 |
| 02/2019 | PRG | $/GAL:0.73 | 87.85-/0.01- | Plant Products - Gals - Sales: | 64.54- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 1.08 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10.29 | 0.00 |
| | | | | Net Income: | 53.17- | 0.00 |
| 03/2019 | PRG | $/GAL:0.55 | 65.18-/0.00- | Plant Products - Gals - Sales: | 35.98- | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 0.15 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.40 | 0.00 |
| | | | | Net Income: | 32.43- | 0.00 |
| 03/2019 | PRG | $/GAL:0.55 | 65.18-/0.00- | Plant Products - Gals - Sales: | 35.98- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 0.15 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.40 | 0.00 |
| | | | | Net Income: | 32.43- | 0.00 |
| 03/2019 | PRG | $/GAL:1.15 | 9.78-/0.00- | Plant Products - Gals - Sales: | 11.25- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 1.12 | 0.00 |
| | | | | Net Income: | 10.13- | 0.00 |
| 04/2019 | PRG | $/GAL:0.76 | 30.22-/0.00- | Plant Products - Gals - Sales: | 22.94- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 0.53 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.52- | 0.00 |
| | | | | Net Income: | 26.93- | 0.00 |
| 04/2021 | PRG | $/GAL:1.31 | 593.11 /0.01 | Plant Products - Gals - Sales: | 778.10 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 66.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 175.08- | 0.00 |
| | | | | Net Income: | 536.88 | 0.01 |
| 04/2021 | PRG | $/GAL:0.43 | 19,889.36 /0.25 | Plant Products - Gals - Sales: | 8,479.14 | 0.11 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 33.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,525.49- | 0.08- |
| | | | | Net Income: | 1,919.83 | 0.03 |
| 04/2021 | PRG | $/GAL:1.31 | 593.11 /0.04 | Plant Products - Gals - Sales: | 778.10 | 0.05 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 66.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 175.08- | 0.01- |
| | | | | Net Income: | 536.88 | 0.04 |
| 04/2021 | PRG | $/GAL:0.43 | 19,889.36 /1.30 | Plant Products - Gals - Sales: | 8,479.14 | 0.56 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 33.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,525.49- | 0.43- |
| | | | | Net Income: | 1,919.83 | 0.13 |

**Total Revenue for LEASE**                                                                 **2.16**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   238

**LEASE: (HE3801)  HE 3-8-20UTFH   (Continued)**
**API: 3305307101**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| HE3801 | 0.00001249 | 0.36 | 0.00 | 0.36 |
| | 0.00006558 | 0.00 | 1.80 | 1.80 |
| Total Cash Flow | | 0.36 | 1.80 | 2.16 |

**LEASE: (HE4801)  HE 4-8-20MBH   County: MC KENZIE, ND**

**API: 3305307100**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | GAS | $/MCF:3.32 | 10.21 /0.00 | Gas Sales: | 33.93 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 0.72- | 0.00 |
| | | | | Other Deducts - Gas: | 7.63- | 0.00 |
| | | | | Net Income: | 25.58 | 0.00 |
| 03/2019 | GAS | $/MCF:3.05 | 1.57 /0.00 | Gas Sales: | 4.79 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 0.11- | 0.00 |
| | | | | Other Deducts - Gas: | 1.08- | 0.00 |
| | | | | Net Income: | 3.60 | 0.00 |
| 04/2021 | GAS | $/MCF:2.23 | 5,174.02 /0.06 | Gas Sales: | 11,560.72 | 0.14 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 268.62- | 0.00 |
| | | | | Other Deducts - Gas: | 2,601.16- | 0.03- |
| | | | | Net Income: | 8,690.94 | 0.11 |
| 04/2021 | GAS | $/MCF:2.23 | 5,174.02 /0.34 | Gas Sales: | 11,560.72 | 0.76 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 268.62- | 0.02- |
| | | | | Other Deducts - Gas: | 2,601.16- | 0.17- |
| | | | | Net Income: | 8,690.94 | 0.57 |
| 05/2021 | OIL | $/BBL:64.17 | 625.57 /0.01 | Oil Sales: | 40,141.60 | 0.50 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 3,754.18- | 0.04- |
| | | | | Other Deducts - Oil: | 2,599.84- | 0.04- |
| | | | | Net Income: | 33,787.58 | 0.42 |
| 05/2021 | OIL | $/BBL:64.17 | 625.57 /0.04 | Oil Sales: | 40,141.60 | 2.63 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 3,754.18- | 0.24- |
| | | | | Other Deducts - Oil: | 2,599.84- | 0.17- |
| | | | | Net Income: | 33,787.58 | 2.22 |
| 02/2019 | PRG | $/GAL:1.10 | 17.23-/0.00- | Plant Products - Gals - Sales: | 18.92- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 1.88 | 0.00 |
| | | | | Net Income: | 17.04- | 0.00 |
| 02/2019 | PRG | $/GAL:0.73 | 57.35-/0.00- | Plant Products - Gals - Sales: | 42.14- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 0.72 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6.73- | 0.00 |
| | | | | Net Income: | 48.15- | 0.00 |
| 03/2019 | PRG | $/GAL:0.55 | 49.79-/0.00- | Plant Products - Gals - Sales: | 27.48- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 0.11 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.60 | 0.00 |
| | | | | Net Income: | 24.77- | 0.00 |
| 04/2019 | PRG | $/GAL:0.76 | 46.47-/0.00- | Plant Products - Gals - Sales: | 35.30- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 0.82 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   239

## LEASE: (HE4801)  HE 4-8-20MBH   (Continued)
API: 3305307100
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 6.99 | 0.00 |
| | | | | Net Income: | 27.49- | 0.00 |
| 04/2021 | PRG | $/GAL:1.31 | 1,383.63 /0.02 | Plant Products - Gals - Sales: | 1,815.17 | 0.02 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 154.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 408.42- | 0.00 |
| | | | | Net Income: | 1,252.45 | 0.02 |
| 04/2021 | PRG | $/GAL:0.43 | 46,398.58 /0.58 | Plant Products - Gals - Sales: | 19,780.42 | 0.25 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 78.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 15,222.87- | 0.19- |
| | | | | Net Income: | 4,478.63 | 0.06 |
| 04/2021 | PRG | $/GAL:0.43 | 46,398.58 /3.04 | Plant Products - Gals - Sales: | 19,780.42 | 1.30 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 78.92- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 15,222.87- | 0.99- |
| | | | | Net Income: | 4,478.63 | 0.30 |
| 04/2021 | PRG | $/GAL:1.31 | 1,383.63 /0.09 | Plant Products - Gals - Sales: | 1,815.17 | 0.12 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 154.30- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 408.42- | 0.03- |
| | | | | Net Income: | 1,252.45 | 0.08 |

### Total Revenue for LEASE                                     3.78

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| HE4801 | 0.00001249 | 0.61 | 0.00 | 0.61 |
| | 0.00006558 | 0.00 | 3.17 | 3.17 |
| Total Cash Flow | | 0.61 | 3.17 | 3.78 |

### LEASE: (HE5801)  HE 5-8-OUTFH   County: MC KENZIE, ND
API: 3305307099
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | GAS | $/MCF:3.32 | 9.63 /0.00 | Gas Sales: | 32.01 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 0.68- | 0.00 |
| | | | | Other Deducts - Gas: | 7.20- | 0.00 |
| | | | | Net Income: | 24.13 | 0.00 |
| 04/2021 | GAS | $/MCF:2.23 | 2,394.87 /0.03 | Gas Sales: | 5,351.04 | 0.07 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 124.33- | 0.00 |
| | | | | Other Deducts - Gas: | 1,203.99- | 0.02- |
| | | | | Net Income: | 4,022.72 | 0.05 |
| 04/2021 | GAS | $/MCF:2.23 | 2,394.87 /0.16 | Gas Sales: | 5,351.04 | 0.35 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 124.33- | 0.01- |
| | | | | Other Deducts - Gas: | 1,203.99- | 0.08- |
| | | | | Net Income: | 4,022.72 | 0.26 |
| 05/2021 | OIL | $/BBL:64.17 | 510.79 /0.01 | Oil Sales: | 32,776.22 | 0.41 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 3,065.34- | 0.04- |
| | | | | Other Deducts - Oil: | 2,122.81- | 0.03- |
| | | | | Net Income: | 27,588.07 | 0.34 |

MSTrust_005996

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD  Page 240

**LEASE: (HE5801) HE 5-8-OUTFH  (Continued)**
**API: 3305307099**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:64.17 | 510.79 /0.03 | Oil Sales: | 32,776.22 | 2.15 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Oil: | 3,065.34- | 0.20- |
|  |  |  |  | Other Deducts - Oil: | 2,122.81- | 0.14- |
|  |  |  |  | Net Income: | 27,588.07 | 1.81 |
| 02/2019 | PRG | $/GAL:0.73 | 54.11-/0.00- | Plant Products - Gals - Sales: | 39.76- | 0.00 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Plant - Gals: | 0.68 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6.35 | 0.00 |
|  |  |  |  | Net Income: | 32.73- | 0.00 |
| 03/2019 | PRG | $/GAL:0.55 | 61.68-/0.00- | Plant Products - Gals - Sales: | 34.04- | 0.00 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Plant - Gals: | 0.14 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3.22 | 0.00 |
|  |  |  |  | Net Income: | 30.68- | 0.00 |
| 04/2021 | PRG | $/GAL:0.43 | 21,476.23 /0.27 | Plant Products - Gals - Sales: | 9,155.64 | 0.12 |
|  | Roy NRI | 0.00001249 |  | Production Tax - Plant - Gals: | 104.33- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 7,046.11- | 0.09- |
|  |  |  |  | Net Income: | 2,005.20 | 0.02 |
| 04/2021 | PRG | $/GAL:1.31 | 640.43 /0.01 | Plant Products - Gals - Sales: | 840.18 | 0.01 |
|  | Roy NRI | 0.00001249 |  | Production Tax - Plant - Gals: | 71.40- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 189.04- | 0.00 |
|  |  |  |  | Net Income: | 579.74 | 0.01 |
| 04/2021 | PRG | $/GAL:0.43 | 21,476.23 /1.41 | Plant Products - Gals - Sales: | 9,155.64 | 0.60 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Plant - Gals: | 104.33- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 7,046.11- | 0.46- |
|  |  |  |  | Net Income: | 2,005.20 | 0.14 |
| 04/2021 | PRG | $/GAL:1.31 | 640.43 /0.04 | Plant Products - Gals - Sales: | 840.18 | 0.06 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Plant - Gals: | 71.40- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 189.04- | 0.01- |
|  |  |  |  | Net Income: | 579.74 | 0.04 |

**Total Revenue for LEASE**      **2.67**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| HE5801 | 0.00001249 | 0.42 | 0.00 | 0.42 |
|  | 0.00006558 | 0.00 | 2.25 | 2.25 |
| Total Cash Flow |  | 0.42 | 2.25 | 2.67 |

**LEASE: (HE6801) HE 6-8-20 UTFH    County: MC KENZIE, ND**
**API: 3305307105**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.23 | 3,402.19 /0.04 | Gas Sales: | 7,601.79 | 0.10 |
|  | Roy NRI | 0.00001249 |  | Production Tax - Gas: | 176.62- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,710.40- | 0.02- |
|  |  |  |  | Net Income: | 5,714.77 | 0.08 |
| 04/2021 | GAS | $/MCF:2.23 | 3,402.19 /0.22 | Gas Sales: | 7,601.79 | 0.50 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Gas: | 176.62- | 0.01- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   241

**LEASE: (HE6801)  HE 6-8-20 UTFH    (Continued)**
**API: 3305307105**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 1,710.40- | 0.12- |
| | | | | Net Income: | 5,714.77 | 0.37 |
| 05/2021 | OIL | $/BBL:64.17 | 749.05 /0.01 | Oil Sales: | 48,064.99 | 0.60 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 4,495.20- | 0.06- |
| | | | | Other Deducts - Oil: | 3,113.02- | 0.03- |
| | | | | Net Income: | 40,456.77 | 0.51 |
| 05/2021 | OIL | $/BBL:64.17 | 749.05 /0.05 | Oil Sales: | 48,064.99 | 3.15 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 4,495.20- | 0.29- |
| | | | | Other Deducts - Oil: | 3,113.02- | 0.20- |
| | | | | Net Income: | 40,456.77 | 2.66 |
| 04/2021 | PRG | $/GAL:1.31 | 909.81 /0.01 | Plant Products - Gals - Sales: | 1,193.57 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 101.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 268.56- | 0.00 |
| | | | | Net Income: | 823.55 | 0.01 |
| 04/2021 | PRG | $/GAL:0.43 | 30,509.50 /0.38 | Plant Products - Gals - Sales: | 13,006.66 | 0.16 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 51.89- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,009.84- | 0.12- |
| | | | | Net Income: | 2,944.93 | 0.04 |
| 04/2021 | PRG | $/GAL:0.43 | 30,509.50 /2.00 | Plant Products - Gals - Sales: | 13,006.66 | 0.85 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 51.89- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,009.84- | 0.65- |
| | | | | Net Income: | 2,944.93 | 0.20 |
| 04/2021 | PRG | $/GAL:1.31 | 909.81 /0.06 | Plant Products - Gals - Sales: | 1,193.57 | 0.08 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 101.46- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 268.56- | 0.02- |
| | | | | Net Income: | 823.55 | 0.05 |

**Total Revenue for LEASE**  3.92

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| HE6801 | 0.00001249 | 0.64 | 0.00 | 0.64 |
| | 0.00006558 | 0.00 | 3.28 | 3.28 |
| Total Cash Flow | | 0.64 | 3.28 | 3.92 |

**LEASE: (HE7801)  HE 7-8-20 MBH   County: MC KENZIE, ND**
**API: 3305307104**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.23 | 1,907.06 /0.02 | Gas Sales: | 4,261.09 | 0.05 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 99.01- | 0.00 |
| | | | | Other Deducts - Gas: | 958.74- | 0.01- |
| | | | | Net Income: | 3,203.34 | 0.04 |
| 04/2021 | GAS | $/MCF:2.23 | 1,907.06 /0.13 | Gas Sales: | 4,261.09 | 0.28 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 99.01- | 0.01- |
| | | | | Other Deducts - Gas: | 958.74- | 0.06- |
| | | | | Net Income: | 3,203.34 | 0.21 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   242

**LEASE: (HE7801)  HE 7-8-20 MBH   (Continued)**
**API: 3305307104**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:64.17 | 671.50 /0.01 | Oil Sales: | 43,088.77 | 0.54 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 4,029.80- | 0.05- |
| | | | | Other Deducts - Oil: | 2,790.72- | 0.03- |
| | | | | Net Income: | 36,268.25 | 0.46 |
| 05/2021 | OIL | $/BBL:64.17 | 671.50 /0.04 | Oil Sales: | 43,088.77 | 2.83 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 4,029.80- | 0.27- |
| | | | | Other Deducts - Oil: | 2,790.72- | 0.18- |
| | | | | Net Income: | 36,268.25 | 2.38 |
| 04/2021 | PRG | $/GAL:1.31 | 509.98 /0.01 | Plant Products - Gals - Sales: | 669.04 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 56.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 150.53- | 0.00 |
| | | | | Net Income: | 461.65 | 0.01 |
| 04/2021 | PRG | $/GAL:0.43 | 17,101.72 /0.21 | Plant Products - Gals - Sales: | 7,290.74 | 0.09 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 29.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,610.90- | 0.08- |
| | | | | Net Income: | 1,650.76 | 0.01 |
| 04/2021 | PRG | $/GAL:0.43 | 17,101.72 /1.12 | Plant Products - Gals - Sales: | 7,290.74 | 0.48 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 29.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,610.90- | 0.37- |
| | | | | Net Income: | 1,650.76 | 0.11 |
| 04/2021 | PRG | $/GAL:1.31 | 509.98 /0.03 | Plant Products - Gals - Sales: | 669.04 | 0.04 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 56.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 150.53- | 0.01- |
| | | | | Net Income: | 461.65 | 0.03 |

**Total Revenue for LEASE**                                                                 **3.25**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| **HE7801** | 0.00001249 | 0.52 | 0.00 | 0.52 |
| | 0.00006558 | 0.00 | 2.73 | 2.73 |
| Total Cash Flow | | 0.52 | 2.73 | 3.25 |

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW   County: MC KENZIE, ND**
**API: 3305307103**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.23 | 1,376.13 /0.02 | Gas Sales: | 3,074.78 | 0.04 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 71.45- | 0.00 |
| | | | | Other Deducts - Gas: | 691.82- | 0.01- |
| | | | | Net Income: | 2,311.51 | 0.03 |
| 04/2021 | GAS | $/MCF:2.23 | 1,376.13 /0.09 | Gas Sales: | 3,074.78 | 0.20 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Gas: | 71.45- | 0.00 |
| | | | | Other Deducts - Gas: | 691.82- | 0.05- |
| | | | | Net Income: | 2,311.51 | 0.15 |
| 05/2021 | OIL | $/BBL:64.17 | 101.40 /0.00 | Oil Sales: | 6,506.86 | 0.08 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 608.54- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   243

**LEASE: (HEFE01) Hefer 8-8-20 UTFH-ULW   (Continued)**
**API: 3305307103**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 421.43- | 0.00 |
| | | | | Net Income: | 5,476.89 | 0.07 |
| 05/2021 | OIL | $/BBL:64.17 | 101.40 /0.01 | Oil Sales: | 6,506.86 | 0.43 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 608.54- | 0.04- |
| | | | | Other Deducts - Oil: | 421.43- | 0.03- |
| | | | | Net Income: | 5,476.89 | 0.36 |
| 04/2021 | PRG | $/GAL:0.43 | 12,340.55 /0.15 | Plant Products - Gals - Sales: | 5,260.95 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 18.24- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4,048.82- | 0.05- |
| | | | | Net Income: | 1,193.89 | 0.01 |
| 04/2021 | PRG | $/GAL:1.31 | 368 /0.00 | Plant Products - Gals - Sales: | 482.78 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 41.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 108.62- | 0.00 |
| | | | | Net Income: | 333.12 | 0.00 |
| 04/2021 | PRG | $/GAL:1.31 | 368 /0.02 | Plant Products - Gals - Sales: | 482.78 | 0.03 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 41.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 108.62- | 0.01- |
| | | | | Net Income: | 333.12 | 0.02 |
| 04/2021 | PRG | $/GAL:0.43 | 12,340.55 /0.81 | Plant Products - Gals - Sales: | 5,260.95 | 0.35 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 18.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,048.82- | 0.27- |
| | | | | Net Income: | 1,193.89 | 0.08 |

**Total Revenue for LEASE**                                                        **0.72**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| HEFE01 | 0.00001250 | 0.11 | 0.00 | 0.11 |
| | 0.00006560 | 0.00 | 0.61 | 0.61 |
| Total Cash Flow | | 0.11 | 0.61 | 0.72 |

**LEASE: (HEIS01) Heiser 11-2-1H   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:65.68 | 470.76 /0.09 | Oil Sales: | 30,920.80 | 6.05 |
| | Wrk NRI: | 0.00019570 | | Production Tax - Oil: | 1,546.04- | 0.30- |
| | | | | Net Income: | 29,374.76 | 5.75 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 79344 | Prima Exploration, Inc. | 1 | 6,129.65 | 6,129.65 | 1.20 |
| | **Total Lease Operating Expense** | | | | **6,129.65** | **1.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEIS01 | 0.00019570 | 0.00019570 | 5.75 | 1.20 | 4.55 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   244

### LEASE: (HEMI01) Hemi 3-34-27TH   County: MC KENZIE, ND

**API: 3305304688**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.46 | 10,325.39 /0.25 | Gas Sales: | 25,368.54 | 0.62 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 702.10- | 0.02- |
| | | | | Other Deducts - Gas: | 25,844.50- | 0.63- |
| | | | | Net Income: | 1,178.06- | 0.03- |
| 05/2021 | OIL | $/BBL:62.07 | 2,836.61 /0.07 | Oil Sales: | 176,061.57 | 4.29 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 17,161.70- | 0.42- |
| | | | | Other Deducts - Oil: | 4,444.50- | 0.10- |
| | | | | Net Income: | 154,455.37 | 3.77 |
| 02/2020 | PRG | $/GAL:0.27 | 431.53 /0.01 | Plant Products - Gals - Sales: | 116.80 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 22.88- | 0.00 |
| | | | | Net Income: | 93.92 | 0.00 |
| 05/2021 | PRG | $/GAL:0.40 | 82,048.47 /2.00 | Plant Products - Gals - Sales: | 33,056.97 | 0.81 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 9,194.36- | 0.22- |
| | | | | Net Income: | 23,862.61 | 0.59 |
| 05/2021 | PRG | $/GAL:1.37 | 1,208.63 /0.03 | Plant Products - Gals - Sales: | 1,655.55 | 0.04 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 140.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 193.86- | 0.01- |
| | | | | Net Income: | 1,320.95 | 0.03 |

**Total Revenue for LEASE** 4.36

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HEMI01 | 0.00002436 | 4.36 | 4.36 |

### LEASE: (HEMI02) Hemi 3-34-27 BH   County: MC KENZIE, ND

**API: 33-053-04669**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.46 | 3,621.81 /0.09 | Gas Sales: | 8,898.44 | 0.22 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 246.27- | 0.01- |
| | | | | Other Deducts - Gas: | 9,065.40- | 0.22- |
| | | | | Net Income: | 413.23- | 0.01- |
| 05/2021 | OIL | $/BBL:62.07 | 1,060.06 /0.03 | Oil Sales: | 65,795.36 | 1.60 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 6,413.44- | 0.15- |
| | | | | Other Deducts - Oil: | 1,660.94- | 0.04- |
| | | | | Net Income: | 57,720.98 | 1.41 |
| 02/2020 | PRG | $/GAL:0.27 | 358.17 /0.01 | Plant Products - Gals - Sales: | 96.90 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 19.02- | 0.00 |
| | | | | Net Income: | 77.88 | 0.00 |
| 05/2021 | PRG | $/GAL:0.40 | 28,779.88 /0.70 | Plant Products - Gals - Sales: | 11,595.29 | 0.28 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 3,225.05- | 0.07- |
| | | | | Net Income: | 8,370.24 | 0.21 |
| 05/2021 | PRG | $/GAL:1.37 | 423.95 /0.01 | Plant Products - Gals - Sales: | 580.71 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 49.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 68.00- | 0.00 |
| | | | | Net Income: | 463.35 | 0.01 |

**Total Revenue for LEASE** 1.62

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   245

**LEASE: (HEMI02) Hemi 3-34-27 BH   (Continued)**
**API: 33-053-04669**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HEMI02 | 0.00002436 | 1.62 | 1.62 |

## LEASE: (HEMI04) Hemi 2-34-27 TH   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.55 | 11.12 /0.00 | Gas Sales: | 17.23 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 1.55- | 0.00 |
| | | | | Net Income: | 15.69 | 0.00 |
| 05/2021 | GAS | $/MCF:2.46 | 3,315.95 /0.08 | Gas Sales: | 8,146.97 | 0.20 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 225.47- | 0.01- |
| | | | | Other Deducts - Gas: | 8,299.82- | 0.20- |
| | | | | Net Income: | 378.32- | 0.01- |
| 05/2021 | OIL | $/BBL:62.07 | 1,504.39 /0.04 | Oil Sales: | 93,374.13 | 2.27 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 9,101.70- | 0.22- |
| | | | | Other Deducts - Oil: | 2,357.14- | 0.05- |
| | | | | Net Income: | 81,915.29 | 2.00 |
| 02/2020 | PRG | $/GAL:0.27 | 321.23 /0.01 | Plant Products - Gals - Sales: | 86.93 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 17.02- | 0.00 |
| | | | | Net Income: | 69.91 | 0.00 |
| 05/2021 | PRG | $/GAL:0.40 | 26,349.44 /0.64 | Plant Products - Gals - Sales: | 10,616.08 | 0.26 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 2,952.71- | 0.07- |
| | | | | Net Income: | 7,663.37 | 0.19 |
| 05/2021 | PRG | $/GAL:1.37 | 388.15 /0.01 | Plant Products - Gals - Sales: | 531.67 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 45.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 62.26- | 0.00 |
| | | | | Net Income: | 424.23 | 0.01 |

**Total Revenue for LEASE** | 2.19

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HEMI04 | 0.00002436 | 2.19 | 2.19 |

## LEASE: (HEMI05) Hemi 1-27-34 BH   County: MC KENZIE, ND

**API: 3305304741**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.46 | 22,017.49 /0.54 | Gas Sales: | 54,094.95 | 1.32 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,497.15- | 0.04- |
| | | | | Other Deducts - Gas: | 55,109.87- | 1.34- |
| | | | | Net Income: | 2,512.07- | 0.06- |
| 05/2021 | OIL | $/BBL:62.07 | 6,432.67 /0.16 | Oil Sales: | 399,260.42 | 9.73 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 38,918.14- | 0.95- |
| | | | | Other Deducts - Oil: | 10,078.93- | 0.25- |
| | | | | Net Income: | 350,263.35 | 8.53 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   246

**LEASE: (HEMI05) Hemi 1-27-34 BH   (Continued)**
**API: 3305304741**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2021 | PRG | $/GAL:0.40 | 174,957.15 /4.26 | Plant Products - Gals - Sales: | 70,489.47 | 1.72 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 19,605.68- | 0.47- |
| | | | | Net Income: | 50,883.79 | 1.25 |
| 05/2021 | PRG | $/GAL:1.37 | 2,577.24 /0.06 | Plant Products - Gals - Sales: | 3,530.23 | 0.09 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 300.06- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 413.37- | 0.01- |
| | | | | Net Income: | 2,816.80 | 0.07 |

**Total Revenue for LEASE**                                                9.79

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| HEMI05 | 0.00002436 | 9.79 | 9.79 |

**LEASE: (HEMI06)  Hemi 2-27-34 BH   County: MC KENZIE, ND**
**API: 3305304742**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2021 | GAS | $/MCF:2.46 | 21,491.97 /0.52 | Gas Sales: | 52,803.79 | 1.29 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,461.41- | 0.04- |
| | | | | Other Deducts - Gas: | 53,794.47- | 1.31- |
| | | | | Net Income: | 2,452.09- | 0.06- |
| 05/2021 | OIL | $/BBL:62.07 | 5,678.22 /0.14 | Oil Sales: | 352,433.86 | 8.59 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 34,353.70- | 0.84- |
| | | | | Other Deducts - Oil: | 8,896.84- | 0.22- |
| | | | | Net Income: | 309,183.32 | 7.53 |
| 05/2021 | PRG | $/GAL:0.40 | 170,781.23 /4.16 | Plant Products - Gals - Sales: | 68,807.01 | 1.68 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 19,137.73- | 0.47- |
| | | | | Net Income: | 49,669.28 | 1.21 |
| 05/2021 | PRG | $/GAL:1.37 | 2,515.73 /0.06 | Plant Products - Gals - Sales: | 3,445.97 | 0.08 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 292.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 403.51- | 0.02- |
| | | | | Net Income: | 2,749.56 | 0.06 |

**Total Revenue for LEASE**                                                8.74

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| HEMI06 | 0.00002436 | 8.74 | 8.74 |

**LEASE: (HEND03)  Henderson 16-34/27H   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2021 | GAS | $/MCF:2.46 | 2,684.05 /0.07 | Gas Sales: | 6,594.45 | 0.16 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 182.51- | 0.00 |
| | | | | Other Deducts - Gas: | 6,718.18- | 0.17- |
| | | | | Net Income: | 306.24- | 0.01- |

MSTrust_006003

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   247

**LEASE: (HEND03)  Henderson 16-34/27H    (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | OIL | $/BBL:62.07 | 3,194.98 /0.08 | Oil Sales: | 198,305.13 | 4.84 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 19,329.92- | 0.48- |
| | | | | Other Deducts - Oil: | 5,006.01- | 0.12- |
| | | | | Net Income: | 173,969.20 | 4.24 |
| 05/2021 | PRG | $/GAL:0.40 | 21,328.18 /0.52 | Plant Products - Gals - Sales: | 8,593.04 | 0.21 |
| | Wrk NRI: | 0.00002441 | | Other Deducts - Plant - Gals: | 2,390.05- | 0.05- |
| | | | | Net Income: | 6,202.99 | 0.16 |
| 05/2021 | PRG | $/GAL:1.37 | 314.18 /0.01 | Plant Products - Gals - Sales: | 430.35 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 36.58- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 50.39- | 0.00 |
| | | | | Net Income: | 343.38 | 0.01 |

**Total Revenue for LEASE**  4.40

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| HEND03 | 0.00002441 | 4.40 | 4.40 |

**LEASE: (HEND04)  Henderson 1-28/33H   County: MC KENZIE, ND**
API: 33-053-03591
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.46 | 7,240.50 /0.31 | Gas Sales: | 17,789.25 | 0.76 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 496.82- | 0.02- |
| | | | | Other Deducts - Gas: | 18,065.19- | 0.77- |
| | | | | Net Income: | 772.76- | 0.03- |
| 05/2021 | OIL | $/BBL:62.07 | 2,015.17 /0.09 | Oil Sales: | 125,077.04 | 5.34 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 12,191.96- | 0.52- |
| | | | | Other Deducts - Oil: | 3,157.44- | 0.13- |
| | | | | Net Income: | 109,727.64 | 4.69 |
| 05/2021 | PRG | $/GAL:0.40 | 61,270.81 /2.62 | Plant Products - Gals - Sales: | 24,803.99 | 1.06 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 6,866.24- | 0.29- |
| | | | | Net Income: | 17,937.75 | 0.77 |
| 05/2021 | PRG | $/GAL:1.37 | 909.25 /0.04 | Plant Products - Gals - Sales: | 1,245.47 | 0.05 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 105.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 145.77- | 0.01- |
| | | | | Net Income: | 993.84 | 0.04 |

**Total Revenue for LEASE**  5.47

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| HEND04 | 0.00004272 | 5.47 | 5.47 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD    Page    248

### LEASE: (HENE01)  EL Henry 15-10 HC #1    Parish: LINCOLN, LA

**API: 1706112134**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:55.97 | 312 /0.01 | Condensate Sales: | 17,461.49 | 0.43 |
| | Roy NRI: | 0.00002456 | | Production Tax - Condensate: | 2,192.98- | 0.06- |
| | | | | Net Income: | 15,268.51 | 0.37 |
| 04/2021 | GAS | $/MCF:2.63 | 1,445.25 /0.04 | Gas Sales: | 3,795.99 | 0.09 |
| | Roy NRI: | 0.00002456 | | Production Tax - Gas: | 99.68- | 0.00 |
| | | | | Net Income: | 3,696.31 | 0.09 |
| 04/2021 | PRG | $/GAL:0.72 | 2,906.69 /0.07 | Plant Products - Gals - Sales: | 2,082.23 | 0.05 |
| | Roy NRI: | 0.00002456 | | Net Income: | 2,082.23 | 0.05 |
| | | **Total Revenue for LEASE** | | | | 0.51 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HENE01 | 0.00002456 | 0.51 | 0.51 |

### LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ    Parish: LINCOLN, LA

**API: 1706121362**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:55.97 | 421.53 /0.02 | Condensate Sales: | 23,591.47 | 1.05 |
| | Roy NRI: | 0.00004427 | | Production Tax - Condensate: | 2,986.56- | 0.14- |
| | | | | Net Income: | 20,604.91 | 0.91 |
| 05/2017 | GAS | | /0.00 | Production Tax - Gas: | 17,884.95 | 0.79 |
| | Roy NRI: | 0.00004427 | | Net Income: | 17,884.95 | 0.79 |
| 04/2021 | GAS | $/MCF:2.45 | 1,360.47 /0.06 | Gas Sales: | 3,326.49 | 0.15 |
| | Roy NRI: | 0.00004427 | | Production Tax - Gas: | 55.31- | 0.00 |
| | | | | Net Income: | 3,271.18 | 0.15 |
| 04/2021 | PRG | $/GAL:0.70 | 1,255.03 /0.06 | Plant Products - Gals - Sales: | 882.46 | 0.04 |
| | Roy NRI: | 0.00004427 | | Net Income: | 882.46 | 0.04 |
| | | **Total Revenue for LEASE** | | | | 1.89 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HENE02 | 0.00004427 | 1.89 | 1.89 |

### LEASE: (HERB01)  Herb 14-35H    County: DUNN, ND

**API: 33025023200000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:45.54 | 3.32 /0.00 | Condensate Sales: | 151.19 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 12.86- | 0.00 |
| | | | | Net Income: | 138.33 | 0.00 |
| 02/2020 | CND | $/BBL:38.55 | 3.20 /0.00 | Condensate Sales: | 123.37 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 10.48- | 0.00 |
| | | | | Net Income: | 112.89 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page   249

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:57.53 | 1.36 /0.00 | Condensate Sales: | 78.24 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 6.66- | 0.00 |
| | | | | Net Income: | 71.58 | 0.00 |
| 03/2020 | GAS | $/MCF:1.25 | 1.63-/0.00- | Gas Sales: | 2.03- | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 0.11 | 0.00 |
| | | | | Other Deducts - Gas: | 27.43 | 0.00 |
| | | | | Net Income: | 25.51 | 0.00 |
| 05/2021 | GAS | $/MCF:2.46 | 505.69 /0.01 | Gas Sales: | 1,242.42 | 0.03 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 26.40- | 0.00 |
| | | | | Other Deducts - Gas: | 388.06- | 0.01- |
| | | | | Net Income: | 827.96 | 0.02 |
| 05/2021 | OIL | | /0.00 | Production Tax - Oil: | 14.80 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Other Deducts - Oil: | 147.97- | 0.00 |
| | | | | Net Income: | 133.17- | 0.00 |
| 06/2021 | OIL | $/BBL:69.27 | 1,144.63 /0.03 | Oil Sales: | 79,284.77 | 1.93 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 7,547.82- | 0.18- |
| | | | | Other Deducts - Oil: | 3,806.58- | 0.09- |
| | | | | Net Income: | 67,930.37 | 1.66 |
| 01/2020 | PRG | $/GAL:1.53 | 124.56-/0.00- | Plant Products - Gals - Sales: | 190.97- | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 0.03 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6.72 | 0.00 |
| | | | | Net Income: | 184.22- | 0.00 |
| 02/2020 | PRG | $/GAL:1.06 | 110.63-/0.00- | Plant Products - Gals - Sales: | 116.75- | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 0.04 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.95- | 0.00 |
| | | | | Net Income: | 118.66- | 0.00 |
| 03/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.01- | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 0.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 43.30- | 0.00 |
| | | | | Net Income: | 43.43- | 0.00 |
| 05/2021 | PRG | $/GAL:0.41 | 5,214.37 /0.13 | Plant Products - Gals - Sales: | 2,143.17 | 0.05 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 9.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,330.20- | 0.03- |
| | | | | Net Income: | 803.09 | 0.02 |

| | | | | **Total Revenue for LEASE** | | **1.70** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202110200 | Marathon Oil Co | 1 | 5,743.40 | 5,743.40 | 0.14 |
| | | **Total Lease Operating Expense** | | | **5,743.40** | **0.14** |

| **LEASE Summary:** | **Net Rev Int** | **Wrk Int** | **WI Revenue** | **Expenses** | **Net Cash** |
|---|---|---|---|---|---|
| **HERB01** | **0.00002441** | **0.00002441** | **1.70** | **0.14** | **1.56** |

| From: | Sklarco, LLC | For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    250 |

### LEASE: (HFED01)  H. F. Edgar #1    County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 67881 | Shelby Operating Company | 3 | 2,405.77 | 2,405.77 | 12.72 |
| | **Total Lease Operating Expense** | | | **2,405.77** | **12.72** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HFED01 | 0.00528647 | 12.72 | 12.72 |

### LEASE: (HIGG01)  Higgins 31-26 TFH    County: DUNN, ND

**API: 3302503463**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:45.54 | 159.39 /0.01 | Condensate Sales: | 7,258.72 | 0.36 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 617.00- | 0.03- |
| | | | | Net Income: | 6,641.72 | 0.33 |
| 02/2020 | CND | $/BBL:38.55 | 177.36 /0.01 | Condensate Sales: | 6,837.55 | 0.33 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 581.20- | 0.03- |
| | | | | Net Income: | 6,256.35 | 0.30 |
| 05/2021 | CND | $/BBL:57.53 | 32.56 /0.00 | Condensate Sales: | 1,873.05 | 0.09 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 159.20- | 0.01- |
| | | | | Net Income: | 1,713.85 | 0.08 |
| 01/2020 | GAS | $/MCF:2.10 | 9.92-/0.00- | Gas Sales: | 20.82- | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 0.71 | 0.00 |
| | | | | Other Deducts - Gas: | 7.62 | 0.00 |
| | | | | Net Income: | 12.49- | 0.00 |
| 03/2020 | GAS | $/MCF:1.25 | 51.75-/0.00- | Gas Sales: | 64.49- | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 3.68 | 0.00 |
| | | | | Other Deducts - Gas: | 716.69 | 0.03 |
| | | | | Net Income: | 655.88 | 0.03 |
| 05/2021 | GAS | $/MCF:2.46 | 5,925.32 /0.29 | Gas Sales: | 14,557.96 | 0.71 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 309.30- | 0.01- |
| | | | | Other Deducts - Gas: | 4,547.02- | 0.23- |
| | | | | Net Income: | 9,701.64 | 0.47 |
| 05/2021 | OIL | | /0.00 | Production Tax - Oil: | 75.62 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Other Deducts - Oil: | 756.19- | 0.03- |
| | | | | Net Income: | 680.57- | 0.03- |
| 06/2021 | OIL | $/BBL:69.27 | 5,468.16 /0.27 | Oil Sales: | 378,761.55 | 18.49 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 36,057.66- | 1.76- |
| | | | | Other Deducts - Oil: | 18,184.91- | 0.89- |
| | | | | Net Income: | 324,518.98 | 15.84 |
| 01/2020 | PRG | $/GAL:1.30 | 6,237.37-/0.30- | Plant Products - Gals - Sales: | 8,086.44- | 0.39- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 136.42 | 0.00 |
| | | | | Net Income: | 7,950.24- | 0.39- |
| 02/2020 | PRG | $/GAL:0.98 | 6,810.43-/0.33- | Plant Products - Gals - Sales: | 6,648.06- | 0.33- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.86- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page    251

**LEASE: (HIGG01) Higgins 31-26 TFH    (Continued)**
**API: 3302503463**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Plant - Gals: | 60.70- | 0.00 |
| | | | | Net Income: | 6,709.62- | 0.33- |
| 03/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 56.17- | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 3.69- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 596.26- | 0.03- |
| | | | | Net Income: | 656.12- | 0.03- |
| 05/2021 | PRG | $/GAL:0.47 | 61,196.86 /2.99 | Plant Products - Gals - Sales: | 28,920.47 | 1.41 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 128.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 16,724.43- | 0.82- |
| | | | | Net Income: | 12,067.36 | 0.59 |

| | | | | | | |
|--|--|--|--|--|--|--|
| | | **Total Revenue for LEASE** | | | | **16.86** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202110200 | Marathon Oil Co | 1 | 20,437.05 | 20,437.05 | 1.00 |
| | | **Total Lease Operating Expense** | | | **20,437.05** | **1.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HIGG01 | 0.00004882 | 0.00004882 | 16.86 | 1.00 | 15.86 |

## LEASE: (HKMO01) H.K. Moore #1A-17    County: GARVIN, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2021 | GAS | $/MCF:2.42 | 36 /0.34 | Gas Sales: | 87.28 | 0.83 |
| | Wrk NRI: | 0.00950065 | | Production Tax - Gas: | 6.44- | 0.06- |
| | | | | Net Income: | 80.84 | 0.77 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 362289 | Lance Ruffel Oil & Gas Corp. | 4 | 61.22 | 61.22 | 0.76 |
| | | **Total Lease Operating Expense** | | | **61.22** | **0.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HKMO01 | 0.00950065 | 0.01237930 | 0.77 | 0.76 | 0.01 |

## LEASE: (HKMO02) H.K. Moore #2-17    County: GARVIN, OK

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 362289-01 | Lance Ruffel Oil & Gas Corp. | 4 | 61.22 | 61.22 | 0.76 |
| | | **Total Lease Operating Expense** | | | **61.22** | **0.76** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HKMO02 | 0.01237930 | 0.76 | 0.76 |

| From: | Sklarco, LLC | For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    252 |

### LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.65 | 302.70-/0.06- | Gas Sales: | 801.41- | 0.15- |
| | Wrk NRI | 0.00019239 | | Production Tax - Gas: | 7.25 | 0.00 |
| | | | | Net Income: | 794.16- | 0.15- |
| 12/2020 | GAS | $/MCF:2.58 | 377.01 /0.07 | Gas Sales: | 972.27 | 0.19 |
| | Wrk NRI | 0.00019239 | | Net Income: | 972.27 | 0.19 |
| 04/2021 | GAS | $/MCF:2.35 | 355.63 /0.07 | Gas Sales: | 837.38 | 0.16 |
| | Wrk NRI | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 830.13 | 0.16 |
| 04/2021 | PRG | $/GAL:0.66 | 1,110.81 /0.21 | Plant Products - Gals - Sales: | 730.99 | 0.14 |
| | Wrk NRI | 0.00019239 | | Net Income: | 730.99 | 0.14 |

**Total Revenue for LEASE**    **0.34**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HOOD01 | 0.00019239 | 0.34 | 0.34 |

### LEASE: (HOOJ01)  JL Hood 15-10 HC #1    Parish: LINCOLN, LA

**API: 1706121333**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:55.97 | 201.41 /0.07 | Condensate Sales: | 11,272.18 | 3.81 |
| | Wrk NRI | 0.00033766 | | Production Tax - Condensate: | 1,392.21- | 0.47- |
| | | | | Net Income: | 9,879.97 | 3.34 |
| 12/2020 | GAS | $/MCF:2.72 | 26,095.18 /8.81 | Gas Sales: | 71,079.65 | 24.00 |
| | Wrk NRI | 0.00033766 | | Production Tax - Gas: | 2,436.37- | 0.82- |
| | | | | Net Income: | 68,643.28 | 23.18 |
| 12/2020 | GAS | $/MCF:2.72 | 26,004.53-/8.78- | Gas Sales: | 70,822.37- | 23.92- |
| | Wrk NRI | 0.00033766 | | Production Tax - Gas: | 2,429.12 | 0.82 |
| | | | | Net Income: | 68,393.25- | 23.10- |
| 04/2021 | GAS | $/MCF:2.48 | 31,265 /10.56 | Gas Sales: | 77,660.84 | 26.22 |
| | Wrk NRI | 0.00033766 | | Production Tax - Gas: | 2,929.45- | 0.99- |
| | | | | Net Income: | 74,731.39 | 25.23 |
| 04/2021 | PRG | $/GAL:0.69 | 80,530.19 /27.19 | Plant Products - Gals - Sales: | 55,776.62 | 18.85 |
| | Wrk NRI | 0.00033766 | | Net Income: | 55,776.62 | 18.85 |

**Total Revenue for LEASE**    **47.50**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HOOJ01 | 0.00033766 | 47.50 | 47.50 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page    253

## LEASE: (HOOJ02)  JL Hood 15-10 HC #2    Parish: LINCOLN, LA

**API: 1706121334**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:55.97 | 169.71 /0.06 | Condensate Sales: | 9,498.04 | 3.21 |
|  | Wrk NRI | 0.00033766 |  | Production Tax - Condensate: | 1,174.68- | 0.40- |
|  |  |  |  | Net Income: | 8,323.36 | 2.81 |
| 12/2020 | GAS | $/MCF:2.79 | 15,893.21 /5.37 | Gas Sales: | 44,338.59 | 14.97 |
|  | Wrk NRI | 0.00033766 |  | Production Tax - Gas: | 1,479.23- | 0.50- |
|  |  |  |  | Net Income: | 42,859.36 | 14.47 |
| 12/2020 | GAS | $/MCF:2.79 | 16,161.60-/5.46- | Gas Sales: | 45,080.76- | 15.22- |
|  | Wrk NRI | 0.00033766 |  | Production Tax - Gas: | 1,500.98 | 0.51 |
|  |  |  |  | Net Income: | 43,579.78- | 14.71- |
| 04/2021 | GAS | $/MCF:2.54 | 19,757.95 /6.67 | Gas Sales: | 50,265.61 | 16.97 |
|  | Wrk NRI | 0.00033766 |  | Production Tax - Gas: | 1,849.03- | 0.62- |
|  |  |  |  | Net Income: | 48,416.58 | 16.35 |
| 04/2021 | PRG | $/GAL:0.71 | 53,366.88 /18.02 | Plant Products - Gals - Sales: | 37,690.32 | 12.72 |
|  | Wrk NRI | 0.00033766 |  | Net Income: | 37,690.32 | 12.72 |

**Total Revenue for LEASE**    31.64

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HOOJ02 | 0.00033766 | 31.64 | 31.64 |

## LEASE: (HORJ01)  Joe Clyde Horton Oil Unit #1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:3.02 | 185 /0.00 | Gas Sales: | 557.86 | 0.01 |
|  | Roy NRI | 0.00002016 |  | Production Tax - Gas: | 29.13- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 122.31- | 0.00 |
|  |  |  |  | Net Income: | 406.42 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HORJ01 | 0.00002016 | 0.01 | 0.01 |

## LEASE: (HORN01)  Horning    County: NORTON, KS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:67.01 | 322.44 /2.48 | Oil Sales: | 21,606.16 | 166.11 |
|  | Wrk NRI | 0.00768851 |  | Production Tax - Oil: | 55.29- | 0.43- |
|  |  |  |  | Net Income: | 21,550.87 | 165.68 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 391879 | John O. Farmer, Inc. | 1 | 2,261.11 | | |
| 393911 | John O. Farmer, Inc. | 1 | 3,023.81 | 5,284.92 | 49.53 |
| **Total Lease Operating Expense** | | | | 5,284.92 | 49.53 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HORN01 | 0.00768851 | 0.00937266 | 165.68 | 49.53 | 116.15 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   254

### LEASE: (INDI01)  Indian Draw 12-1    County: EDDY, NM

**API: 30-015-30052**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.71 | 504.59 /6.43 | Gas Sales: | 1,366.12 | 17.41 |
| | Wrk NRI: | 0.01274699 | | Production Tax - Gas: | 86.61- | 1.10- |
| | | | | Other Deducts - Gas: | 453.74- | 5.78- |
| | | | | Net Income: | 825.77 | 10.53 |
| 05/2021 | GAS | | /0.00 | Other Deducts - Gas: | 6.35- | 0.08- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 6.35- | 0.08- |

**Total Revenue for LEASE**   10.45

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| INDI01 | 0.01274699 | 10.45 | 10.45 |

### LEASE: (INDI04)  Indian Draw 12 Fed #2    County: EDDY, NM

**API: 30-015-33564**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.68 | 2,301.90 /29.34 | Gas Sales: | 6,165.54 | 78.59 |
| | Wrk NRI: | 0.01274699 | | Production Tax - Gas: | 475.85- | 6.06- |
| | | | | Other Deducts - Gas: | 969.31- | 12.36- |
| | | | | Net Income: | 4,720.38 | 60.17 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| INDI04 | 0.01274699 | 60.17 | 60.17 |

### LEASE: (INDI05)  Indian Draw 13 Fed #3    County: EDDY, NM

**API: 30-015-34531**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.71 | 364.59 /5.26 | Gas Sales: | 987.08 | 14.25 |
| | Wrk NRI: | 0.01443534 | | Production Tax - Gas: | 62.56- | 0.91- |
| | | | | Other Deducts - Gas: | 308.09- | 4.44- |
| | | | | Net Income: | 616.43 | 8.90 |
| 05/2021 | GAS | | /0.00 | Other Deducts - Gas: | 4.16- | 0.06- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 4.16- | 0.06- |

**Total Revenue for LEASE**   8.84

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| INDI05 | 0.01443534 | 8.84 | 8.84 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   255

### LEASE: (IVAN02)  Ivan 11-29 TFH    County: MC KENZIE, ND

**API: 33053037880000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.23 | 1,347.25 /0.00 | Gas Sales: | 3,010.26 | 0.00 |
| | Roy NRI | 0.00000090 | | Production Tax - Gas: | 69.94- | 0.00 |
| | | | | Other Deducts - Gas: | 677.31- | 0.00 |
| | | | | Net Income: | 2,263.01 | 0.00 |
| 04/2021 | GAS | $/MCF:2.23 | 1,347.25 /0.01 | Gas Sales: | 3,010.26 | 0.01 |
| | Wrk NRI | 0.00000468 | | Production Tax - Gas: | 69.94- | 0.00 |
| | | | | Other Deducts - Gas: | 677.31- | 0.00 |
| | | | | Net Income: | 2,263.01 | 0.01 |
| 05/2021 | OIL | $/BBL:65.43 | 961.01 /0.00 | Oil Sales: | 62,881.02 | 0.06 |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 5,905.02- | 0.01- |
| | | | | Other Deducts - Oil: | 3,830.90- | 0.00 |
| | | | | Net Income: | 53,145.10 | 0.05 |
| 05/2021 | OIL | $/BBL:65.43 | 961.01 /0.00 | Oil Sales: | 62,881.02 | 0.29 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 5,905.02- | 0.02- |
| | | | | Other Deducts - Oil: | 3,830.90- | 0.02- |
| | | | | Net Income: | 53,145.10 | 0.25 |
| 04/2021 | PRG | $/GAL:0.35 | 10,794.87 /0.05 | Plant Products - Gals - Sales: | 3,786.24 | 0.02 |
| | Wrk NRI | 0.00000468 | | Production Tax - Plant - Gals: | 20.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,797.86- | 0.02- |
| | | | | Net Income: | 32.47- | 0.00 |
| 04/2021 | PRG | $/GAL:1.31 | 180.69 /0.00 | Plant Products - Gals - Sales: | 237.05 | 0.00 |
| | Wrk NRI | 0.00000468 | | Production Tax - Plant - Gals: | 20.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 53.34- | 0.00 |
| | | | | Net Income: | 163.57 | 0.00 |

**Total Revenue for LEASE**                         **0.31**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| IVAN02 | 0.00000090 | 0.05 | 0.00 | 0.05 |
| | 0.00000468 | 0.00 | 0.26 | 0.26 |
| Total Cash Flow | | 0.05 | 0.26 | 0.31 |

### LEASE: (IVAN03)  Ivan 7-1-29 MBH    County: MC KENZIE, ND

**API: 3305307181**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:64.17 | 398.39 /0.00 | Oil Sales: | 25,564.27 | 0.32 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 2,390.86- | 0.03- |
| | | | | Other Deducts - Oil: | 1,655.72- | 0.02- |
| | | | | Net Income: | 21,517.69 | 0.27 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| IVAN03 | 0.00001250 | 0.27 | 0.27 |

| From: | Sklarco, LLC | For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page   256 |

## LEASE: (IVAN04)  Ivan 6-1-29 UTFH    County: MC KENZIE, ND

**API: 3305307182**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:64.17 | 315.73 /0.00 | Oil Sales: | 20,260.07 | 0.25 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,894.78- | 0.02- |
| | | | | Other Deducts - Oil: | 1,312.18- | 0.02- |
| | | | | Net Income: | 17,053.11 | 0.21 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| IVAN04 | 0.00001250 | 0.21 | 0.21 |

## LEASE: (JACJ01)  Jackson, Jessie 12-2    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:56.04 | 23.65 /0.00 | Condensate Sales: | 1,325.41 | 0.15 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Condensate: | 164.94- | 0.02- |
| | | | | Net Income: | 1,160.47 | 0.13 |
| 03/2021 | CND | $/BBL:59.53 | 69.89 /0.01 | Condensate Sales: | 4,160.65 | 0.48 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Condensate: | 517.90- | 0.07- |
| | | | | Net Income: | 3,642.75 | 0.41 |
| 04/2021 | CND | $/BBL:58.88 | 61.90 /0.01 | Condensate Sales: | 3,644.94 | 0.42 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Condensate: | 453.68- | 0.06- |
| | | | | Net Income: | 3,191.26 | 0.36 |
| 02/2021 | GAS | $/MCF:3.58 | 453 /0.05 | Gas Sales: | 1,620.97 | 0.19 |
| | Wrk NRI: | 0.00011400 | | Other Deducts - Gas: | 157.45- | 0.03- |
| | | | | Net Income: | 1,463.52 | 0.16 |
| 03/2021 | GAS | $/MCF:2.93 | 1,422 /0.16 | Gas Sales: | 4,167.87 | 0.48 |
| | Wrk NRI: | 0.00011400 | | Other Deducts - Gas: | 445.46- | 0.06- |
| | | | | Net Income: | 3,722.41 | 0.42 |
| 04/2021 | GAS | $/MCF:2.76 | 1,152 /0.13 | Gas Sales: | 3,178.90 | 0.36 |
| | Wrk NRI: | 0.00011400 | | Other Deducts - Gas: | 378.72- | 0.04- |
| | | | | Net Income: | 2,800.18 | 0.32 |
| 02/2021 | PRG | $/GAL:0.64 | 1,013.13 /0.12 | Plant Products - Gals - Sales: | 649.26 | 0.08 |
| | Wrk NRI: | 0.00011400 | | Net Income: | 649.26 | 0.08 |
| 03/2021 | PRG | $/GAL:0.64 | 3,915.90 /0.45 | Plant Products - Gals - Sales: | 2,488.31 | 0.29 |
| | Wrk NRI: | 0.00011400 | | Net Income: | 2,488.31 | 0.29 |
| 04/2021 | PRG | $/GAL:0.64 | 3,418.30 /0.39 | Plant Products - Gals - Sales: | 2,195.84 | 0.25 |
| | Wrk NRI: | 0.00011400 | | Net Income: | 2,195.84 | 0.25 |

### Total Revenue for LEASE    2.42

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| JACJ01 | 0.00011400 | 2.42 | 2.42 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   257

### LEASE: (JAKO01)  Jakob 14-35TFH    County: DUNN, ND

API: 33025023220000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:57.52 | 2.02 /0.00 | Condensate Sales: | 116.20 | 0.00 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Condensate: | 9.88- | 0.00 |
|  |  |  |  | Net Income: | 106.32 | 0.00 |
| 05/2021 | GAS | $/MCF:2.46 | 285.59 /0.01 | Gas Sales: | 701.66 | 0.03 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 14.91- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 219.16- | 0.01- |
|  |  |  |  | Net Income: | 467.59 | 0.02 |
| 05/2021 | OIL |  | /0.00 | Production Tax - Oil: | 8.12 | 0.00 |
|  | Wrk NRI: | 0.00004882 |  | Other Deducts - Oil: | 81.15- | 0.00 |
|  |  |  |  | Net Income: | 73.03- | 0.00 |
| 06/2021 | OIL | $/BBL:69.27 | 615.62 /0.03 | Oil Sales: | 42,641.98 | 2.08 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Oil: | 4,059.46- | 0.20- |
|  |  |  |  | Other Deducts - Oil: | 2,047.31- | 0.09- |
|  |  |  |  | Net Income: | 36,535.21 | 1.79 |
| 05/2021 | PRG | $/GAL:0.49 | 3,911.23 /0.19 | Plant Products - Gals Sales: | 1,921.94 | 0.09 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 7.71- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,009.89- | 0.05- |
|  |  |  |  | Net Income: | 904.34 | 0.04 |

**Total Revenue for LEASE**       **1.85**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202110200 | Marathon Oil Co | 1 | 6,028.54 | 6,028.54 | 0.29 |
|  | **Total Lease Operating Expense** | | | 6,028.54 | 0.29 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| JAKO01 | 0.00004882 | 0.00004881 | | 1.85 | 0.29 | 1.56 |

### LEASE: (JOHN05)  Johnson #1 Alt.   Parish: WEBSTER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.02 | 1,161 /16.72 | Gas Sales: | 2,344.31 | 33.77 |
|  | Wrk NRI: | 0.01440508 |  | Production Tax - Gas: | 111.92- | 1.61- |
|  |  |  |  | Net Income: | 2,232.39 | 32.16 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06302021-01 | Xtreme Energy Company | 4 | 1,437.90 | 1,437.90 | 27.62 |
|  | **Total Lease Operating Expense** | | | 1,437.90 | 27.62 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| JOHN05 | 0.01440508 | 0.01920677 | | 32.16 | 27.62 | 4.54 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD    Page  258

## LEASE: (JOHN09) Johnston #2    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:62.05 | 165.35 /0.01 | Oil Sales: | 10,259.18 | 0.37 |
|  | Roy NRI: | 0.00003659 |  | Production Tax - Oil: | 621.34- | 0.02- |
|  |  |  |  | Net Income: | 9,637.84 | 0.35 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| JOHN09 | 0.00003659 | 0.35 | 0.35 |

## LEASE: (JOHN11) Johnston #3    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:62.05 | 296.14 /0.01 | Oil Sales: | 18,374.66 | 0.67 |
|  | Roy NRI: | 0.00003659 |  | Production Tax - Oil: | 1,112.84- | 0.04- |
|  |  |  |  | Net Income: | 17,261.82 | 0.63 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| JOHN11 | 0.00003659 | 0.63 | 0.63 |

## LEASE: (KELL12) Kelly-Lincoln #6    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:43.07 | 1.38 /0.00 | Condensate Sales: | 59.44 | 0.02 |
|  | Wrk NRI: | 0.00032074 |  | Production Tax - Condensate: | 2.73- | 0.00 |
|  |  |  |  | Net Income: | 56.71 | 0.02 |
| 01/2021 | CND | $/BBL:48.58 | 0.90 /0.00 | Condensate Sales: | 43.72 | 0.01 |
|  | Wrk NRI: | 0.00032074 |  | Production Tax - Condensate: | 2.01- | 0.00 |
|  |  |  |  | Net Income: | 41.71 | 0.01 |
| 02/2021 | CND | $/BBL:56.19 | 0.42 /0.00 | Condensate Sales: | 23.60 | 0.01 |
|  | Wrk NRI: | 0.00032074 |  | Production Tax - Condensate: | 1.08- | 0.00 |
|  |  |  |  | Net Income: | 22.52 | 0.01 |
| 05/2021 | CND | $/BBL:61.52 | 13.90 /0.00 | Condensate Sales: | 855.16 | 0.27 |
|  | Wrk NRI: | 0.00032074 |  | Production Tax - Condensate: | 39.33- | 0.01- |
|  |  |  |  | Net Income: | 815.83 | 0.26 |
| 04/2021 | GAS | $/MCF:2.69 | 447 /0.23 | Gas Sales: | 1,202.74 | 0.63 |
|  | Wrk NRI: | 0.00052266 |  | Other Deducts - Gas: | 32.51- | 0.02- |
|  |  |  |  | Net Income: | 1,170.23 | 0.61 |
| 04/2021 | PRG | $/GAL:0.54 | 239.21 /0.13 | Plant Products - Gals - Sales: | 130.03 | 0.07 |
|  | Wrk NRI: | 0.00052266 |  | Other Deducts - Plant - Gals: | 143.96- | 0.08- |
|  |  |  |  | Net Income: | 13.93- | 0.01- |
| 04/2021 | PRG | $/GAL:1.40 | 116.07 /0.06 | Plant Products - Gals - Sales: | 162.53 | 0.08 |
|  | Wrk NRI: | 0.00052266 |  | Other Deducts - Plant - Gals: | 74.30- | 0.03- |
|  |  |  |  | Net Income: | 88.23 | 0.05 |

**Total Revenue for LEASE**    0.95

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| KELL12 | multiple | 0.95 | 0.95 |

MSTrust_006015

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page    259

## LEASE: (LAUN04)  LA United Methodist 10-2    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.76 | 917.06 /0.18 | Gas Sales: | 2,531.88 | 0.49 |
|  | Wrk NRI | 0.00019239 |  | Net Income: | 2,531.88 | 0.49 |
| 12/2020 | GAS | $/MCF:2.83 | 671.97-/0.13- | Gas Sales: | 1,904.60- | 0.37- |
|  | Wrk NRI | 0.00019239 |  | Production Tax - Gas: | 7.25 | 0.00 |
|  |  |  |  | Net Income: | 1,897.35- | 0.37- |
| 04/2021 | GAS | $/MCF:2.52 | 743.73 /0.14 | Gas Sales: | 1,874.83 | 0.36 |
|  | Wrk NRI | 0.00019239 |  | Production Tax - Gas: | 7.25- | 0.00 |
|  |  |  |  | Net Income: | 1,867.58 | 0.36 |
| 04/2021 | PRG | $/GAL:0.65 | 2,250.18 /0.43 | Plant Products - Gals - Sales: | 1,459.60 | 0.28 |
|  | Wrk NRI | 0.00019239 |  | Net Income: | 1,459.60 | 0.28 |

**Total Revenue for LEASE**                                                                                    **0.76**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| LAUN04 | 0.00019239 | 0.76 | 0.76 |

## LEASE: (LAWA02)  L A Watson B    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:5.31 | 38.40 /0.00 | Gas Sales: | 203.93 | 0.00 |
|  | Roy NRI | 0.00002344 |  | Net Income: | 203.93 | 0.00 |
| 02/2021 | GAS | $/MCF:5.40 | 366.93 /0.01 | Gas Sales: | 1,982.70 | 0.05 |
|  | Roy NRI | 0.00002344 |  | Other Deducts - Gas: | 99.26- | 0.01- |
|  |  |  |  | Net Income: | 1,883.44 | 0.04 |
| 02/2021 | GAS | $/MCF:5.42 | 307.20 /0.01 | Gas Sales: | 1,665.47 | 0.04 |
|  | Roy NRI | 0.00002344 |  | Net Income: | 1,665.47 | 0.04 |
| 02/2021 | GAS | $/MCF:5.43 | 2,894.93 /0.07 | Gas Sales: | 15,714.30 | 0.37 |
|  | Roy NRI | 0.00002344 |  | Production Tax - Gas: | 1,043.39- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 786.77- | 0.02- |
|  |  |  |  | Net Income: | 13,884.14 | 0.32 |
| 02/2021 | GAS | $/MCF:5.37 | 336 /0.02 | Gas Sales: | 1,805.68 | 0.09 |
|  | Roy NRI | 0.00004688 |  | Net Income: | 1,805.68 | 0.09 |
| 02/2021 | GAS | $/MCF:5.39 | 5,616 /0.26 | Gas Sales: | 30,260.94 | 1.42 |
|  | Roy NRI | 0.00004688 |  | Production Tax - Gas: | 2,032.24- | 0.10- |
|  |  |  |  | Other Deducts - Gas: | 1,185.76- | 0.05- |
|  |  |  |  | Net Income: | 27,042.94 | 1.27 |
| 02/2021 | GAS | $/MCF:5.41 | 428 /0.02 | Gas Sales: | 2,315.50 | 0.11 |
|  | Roy NRI | 0.00004688 |  | Net Income: | 2,315.50 | 0.11 |
| 02/2021 | GAS | $/MCF:5.41 | 4,056 /0.19 | Gas Sales: | 21,933.60 | 1.03 |
|  | Roy NRI | 0.00004688 |  | Production Tax - Gas: | 1,456.34- | 0.07- |
|  |  |  |  | Other Deducts - Gas: | 1,098.16- | 0.05- |
|  |  |  |  | Net Income: | 19,379.10 | 0.91 |

From: Sklarco, LLC
To:　Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD　Page　260

**LEASE: (LAWA02)　L A Watson B　(Continued)**
**Revenue:　(Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.26 | 40.53 /0.00 | Gas Sales: | 91.67 | 0.00 |
| | Roy NRI: | 0.00002344 | | Net Income: | 91.67 | 0.00 |
| 03/2021 | GAS | $/MCF:2.30 | 381.87 /0.01 | Gas Sales: | 878.14 | 0.02 |
| | Roy NRI: | 0.00002344 | | Other Deducts - Gas: | 103.23- | 0.00 |
| | | | | Net Income: | 774.91 | 0.02 |
| 03/2021 | GAS | $/MCF:2.31 | 279.47 /0.01 | Gas Sales: | 646.55 | 0.01 |
| | Roy NRI: | 0.00002344 | | Net Income: | 646.55 | 0.01 |
| 03/2021 | GAS | $/MCF:2.31 | 2,645.33 /0.06 | Gas Sales: | 6,118.06 | 0.14 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 378.43- | 0.01- |
| | | | | Other Deducts - Gas: | 719.27- | 0.01- |
| | | | | Net Income: | 5,020.36 | 0.12 |
| 03/2021 | GAS | $/MCF:2.29 | 416 /0.02 | Gas Sales: | 954.44 | 0.04 |
| | Roy NRI: | 0.00004688 | | Net Income: | 954.44 | 0.04 |
| 03/2021 | GAS | $/MCF:2.30 | 6,970 /0.33 | Gas Sales: | 16,026.40 | 0.75 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,019.88- | 0.05- |
| | | | | Other Deducts - Gas: | 1,474.60- | 0.06- |
| | | | | Net Income: | 13,531.92 | 0.64 |
| 03/2021 | GAS | $/MCF:2.30 | 652 /0.03 | Gas Sales: | 1,501.76 | 0.07 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,501.76 | 0.07 |
| 03/2021 | GAS | $/MCF:2.30 | 6,172 /0.29 | Gas Sales: | 14,212.52 | 0.67 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 879.12- | 0.05- |
| | | | | Other Deducts - Gas: | 1,670.92- | 0.07- |
| | | | | Net Income: | 11,662.48 | 0.55 |
| 04/2021 | GAS | $/MCF:2.48 | 36.27 /0.00 | Gas Sales: | 89.83 | 0.00 |
| | Roy NRI: | 0.00002344 | | Net Income: | 89.83 | 0.00 |
| 04/2021 | GAS | $/MCF:2.52 | 354.13 /0.01 | Gas Sales: | 892.95 | 0.02 |
| | Roy NRI: | 0.00002344 | | Other Deducts - Gas: | 278.01- | 0.01- |
| | | | | Net Income: | 614.94 | 0.01 |
| 04/2021 | GAS | $/MCF:2.54 | 243.20 /0.01 | Gas Sales: | 618.20 | 0.01 |
| | Roy NRI: | 0.00002344 | | Net Income: | 618.20 | 0.01 |
| 04/2021 | GAS | $/MCF:2.53 | 2,329.60 /0.05 | Gas Sales: | 5,896.70 | 0.14 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 285.42- | 0.01- |
| | | | | Other Deducts - Gas: | 1,835.87- | 0.04- |
| | | | | Net Income: | 3,775.41 | 0.09 |
| 04/2021 | GAS | $/MCF:2.51 | 394 /0.02 | Gas Sales: | 990.70 | 0.05 |
| | Roy NRI: | 0.00004688 | | Net Income: | 990.70 | 0.05 |
| 04/2021 | GAS | $/MCF:2.52 | 6,614 /0.31 | Gas Sales: | 16,653.80 | 0.78 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 833.22- | 0.04- |
| | | | | Other Deducts - Gas: | 4,796.28- | 0.22- |
| | | | | Net Income: | 11,024.30 | 0.52 |
| 04/2021 | GAS | $/MCF:2.52 | 566 /0.03 | Gas Sales: | 1,426.62 | 0.07 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,426.62 | 0.07 |

MSTrust_006017

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   261

## LEASE: (LAWA02)  L A Watson B   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.52 | 5,364 /0.25 | Gas Sales: | 13,528.12 | 0.63 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 654.80- | 0.03- |
| | | | | Other Deducts - Gas: | 4,211.80- | 0.19- |
| | | | | Net Income: | 8,661.52 | 0.41 |

|  |  | | | **Total Revenue for LEASE** | | **5.39** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LAWA02 | multiple | 5.39 | | 5.39 |

## LEASE: (LAWA03)  L A Watson Et Al   County: WARD, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:61.70 | 11.12 /0.00 | Condensate Sales: | 686.06 | 0.03 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 31.56- | 0.00 |
| | | | | Net Income: | 654.50 | 0.03 |
| 04/2021 | CND | $/BBL:60.75 | 22.51 /0.00 | Condensate Sales: | 1,367.48 | 0.06 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 62.90- | 0.00 |
| | | | | Net Income: | 1,304.58 | 0.06 |
| 02/2021 | GAS | $/MCF:6.01 | 825.60 /0.02 | Gas Sales: | 4,962.41 | 0.12 |
| | Roy NRI: | 0.00002344 | | Net Income: | 4,962.41 | 0.12 |
| 02/2021 | GAS | $/MCF:6.02 | 7,814.40 /0.18 | Gas Sales: | 47,018.28 | 1.10 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 3,121.31- | 0.07- |
| | | | | Other Deducts - Gas: | 2,354.11- | 0.06- |
| | | | | Net Income: | 41,542.86 | 0.97 |
| 02/2021 | GAS | $/MCF:5.52 | 166.40 /0.00 | Gas Sales: | 917.70 | 0.02 |
| | Roy NRI: | 0.00002344 | | Net Income: | 917.70 | 0.02 |
| 02/2021 | GAS | $/MCF:5.52 | 1,578.67 /0.04 | Gas Sales: | 8,712.55 | 0.20 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 578.48- | 0.01- |
| | | | | Other Deducts - Gas: | 436.22- | 0.01- |
| | | | | Net Income: | 7,697.85 | 0.18 |
| 02/2021 | GAS | $/MCF:5.42 | 560 /0.03 | Gas Sales: | 3,037.78 | 0.14 |
| | Roy NRI: | 0.00004688 | | Net Income: | 3,037.78 | 0.14 |
| 02/2021 | GAS | $/MCF:5.43 | 9,392 /0.44 | Gas Sales: | 50,973.06 | 2.39 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 3,423.18- | 0.16- |
| | | | | Other Deducts - Gas: | 1,997.34- | 0.09- |
| | | | | Net Income: | 45,552.54 | 2.14 |
| 02/2021 | GAS | $/MCF:5.43 | 182 /0.01 | Gas Sales: | 987.80 | 0.05 |
| | Roy NRI: | 0.00004688 | | Net Income: | 987.80 | 0.05 |
| 02/2021 | GAS | $/MCF:5.44 | 3,040 /0.14 | Gas Sales: | 16,548.46 | 0.78 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,111.32- | 0.06- |
| | | | | Other Deducts - Gas: | 648.44- | 0.02- |
| | | | | Net Income: | 14,788.70 | 0.70 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   262

**LEASE: (LAWA03)  L A Watson Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2021 | GAS | $/MCF:2.56 | 797.87 /0.02 | Gas Sales: | 2,045.78 | 0.05 |
| | Roy NRI: | 0.00002344 | | Net Income: | 2,045.78 | 0.05 |
| 03/2021 | GAS | $/MCF:2.56 | 7,566.93 /0.18 | Gas Sales: | 19,386.69 | 0.46 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 1,198.60- | 0.03- |
| | | | | Other Deducts - Gas: | 2,279.23- | 0.06- |
| | | | | Net Income: | 15,908.86 | 0.37 |
| 03/2021 | GAS | $/MCF:2.36 | 196.27 /0.00 | Gas Sales: | 463.19 | 0.01 |
| | Roy NRI: | 0.00002344 | | Net Income: | 463.19 | 0.01 |
| 03/2021 | GAS | $/MCF:2.35 | 1,856 /0.04 | Gas Sales: | 4,366.59 | 0.10 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 270.06- | 0.00 |
| | | | | Other Deducts - Gas: | 513.37- | 0.02- |
| | | | | Net Income: | 3,583.16 | 0.08 |
| 03/2021 | GAS | $/MCF:2.31 | 562 /0.03 | Gas Sales: | 1,298.22 | 0.06 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,298.22 | 0.06 |
| 03/2021 | GAS | $/MCF:2.31 | 9,430 /0.44 | Gas Sales: | 21,793.74 | 1.02 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,386.88- | 0.06- |
| | | | | Other Deducts - Gas: | 2,005.26- | 0.10- |
| | | | | Net Income: | 18,401.60 | 0.86 |
| 03/2021 | GAS | $/MCF:2.32 | 292 /0.01 | Gas Sales: | 678.52 | 0.03 |
| | Roy NRI: | 0.00004688 | | Net Income: | 678.52 | 0.03 |
| 03/2021 | GAS | $/MCF:2.32 | 4,902 /0.23 | Gas Sales: | 11,367.30 | 0.53 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 723.36- | 0.03- |
| | | | | Other Deducts - Gas: | 1,045.92- | 0.05- |
| | | | | Net Income: | 9,598.02 | 0.45 |
| 04/2021 | GAS | $/MCF:2.81 | 753.07 /0.02 | Gas Sales: | 2,113.51 | 0.05 |
| | Roy NRI: | 0.00002344 | | Net Income: | 2,113.51 | 0.05 |
| 04/2021 | GAS | $/MCF:2.80 | 7,133.87 /0.17 | Gas Sales: | 20,009.66 | 0.47 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 968.00- | 0.02- |
| | | | | Other Deducts - Gas: | 6,229.74- | 0.15- |
| | | | | Net Income: | 12,811.92 | 0.30 |
| 04/2021 | GAS | $/MCF:2.59 | 194.13 /0.00 | Gas Sales: | 501.95 | 0.01 |
| | Roy NRI: | 0.00002344 | | Net Income: | 501.95 | 0.01 |
| 04/2021 | GAS | $/MCF:2.57 | 1,847.47 /0.04 | Gas Sales: | 4,755.39 | 0.11 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 230.15- | 0.00 |
| | | | | Other Deducts - Gas: | 1,480.53- | 0.04- |
| | | | | Net Income: | 3,044.71 | 0.07 |
| 04/2021 | GAS | $/MCF:2.52 | 322 /0.02 | Gas Sales: | 812.38 | 0.04 |
| | Roy NRI: | 0.00004688 | | Net Income: | 812.38 | 0.04 |
| 04/2021 | GAS | $/MCF:2.53 | 5,402 /0.25 | Gas Sales: | 13,671.78 | 0.64 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 684.00- | 0.03- |
| | | | | Other Deducts - Gas: | 3,937.46- | 0.18- |
| | | | | Net Income: | 9,050.32 | 0.43 |

MSTrust_006019

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   263

## LEASE: (LAWA03)  L A Watson Et Al   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.54 | 236 /0.01 | Gas Sales: | 599.38 | 0.03 |
| | Roy NRI | 0.00004688 | | Net Income: | 599.38 | 0.03 |
| | | | | | | |
| 04/2021 | GAS | $/MCF:2.54 | 3,954 /0.19 | Gas Sales: | 10,040.82 | 0.47 |
| | Roy NRI | 0.00004688 | | Production Tax - Gas: | 502.34- | 0.02- |
| | | | | Other Deducts - Gas: | 2,891.74- | 0.14- |
| | | | | Net Income: | 6,646.74 | 0.31 |

**Total Revenue for LEASE**    **7.56**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LAWA03 | multiple | 7.56 | 7.56 |

## LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3   County: HENDERSON, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.60 | 2,832-/0.42- | Gas Sales: | 4,527.39- | 0.68- |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 215.20 | 0.04 |
| | | | | Other Deducts - Gas: | 1,469.89 | 0.22 |
| | | | | Net Income: | 2,842.30- | 0.42- |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.60 | 2,832 /0.42 | Gas Sales: | 4,527.39 | 0.68 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 210.95- | 0.04- |
| | | | | Other Deducts - Gas: | 1,530.86- | 0.22- |
| | | | | Net Income: | 2,785.58 | 0.42 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.60 | 3,411-/0.51- | Gas Sales: | 5,452.11- | 0.81- |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 259.15 | 0.04 |
| | | | | Other Deducts - Gas: | 1,770.28 | 0.26 |
| | | | | Net Income: | 3,422.68- | 0.51- |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.60 | 3,411 /0.51 | Gas Sales: | 5,452.11 | 0.81 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 254.03- | 0.03- |
| | | | | Other Deducts - Gas: | 1,843.71- | 0.28- |
| | | | | Net Income: | 3,354.37 | 0.50 |
| | | | | | | |
| 10/2020 | GAS | $/MCF:2.14 | 2,035-/0.30- | Gas Sales: | 4,361.09- | 0.65- |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 196.94 | 0.03 |
| | | | | Other Deducts - Gas: | 1,557.80 | 0.23 |
| | | | | Net Income: | 2,606.35- | 0.39- |
| | | | | | | |
| 10/2020 | GAS | $/MCF:2.19 | 2,035 /0.30 | Gas Sales: | 4,457.04 | 0.66 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 202.80- | 0.02- |
| | | | | Other Deducts - Gas: | 1,569.68- | 0.24- |
| | | | | Net Income: | 2,684.56 | 0.40 |
| | | | | | | |
| 10/2020 | GAS | $/MCF:2.14 | 2,759-/0.41- | Gas Sales: | 5,912.67- | 0.88- |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 267.00 | 0.04 |
| | | | | Other Deducts - Gas: | 2,112.02 | 0.31 |
| | | | | Net Income: | 3,533.65- | 0.53- |
| | | | | | | |
| 10/2020 | GAS | $/MCF:2.19 | 2,759 /0.41 | Gas Sales: | 6,042.75 | 0.90 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 274.95- | 0.04- |
| | | | | Other Deducts - Gas: | 2,128.11- | 0.31- |
| | | | | Net Income: | 3,639.69 | 0.55 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   264

## LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3   (Continued)
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.73 | 2,353 /0.35 | Gas Sales: | 8,782.98 | 1.31 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 488.77- | 0.07- |
| | | | | Other Deducts - Gas: | 1,799.77- | 0.27- |
| | | | | Net Income: | 6,494.44 | 0.97 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.78 | 499 /0.07 | Gas Sales: | 1,387.45 | 0.21 |
| | Ovr NRI: | 0.00014936 | | Other Deducts - Gas: | 385.99- | 0.06- |
| | | | | Net Income: | 1,001.46 | 0.15 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.78 | 2,379 /0.36 | Gas Sales: | 6,615.40 | 0.99 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 334.74- | 0.05- |
| | | | | Other Deducts - Gas: | 1,840.30- | 0.28- |
| | | | | Net Income: | 4,440.36 | 0.66 |
| | | | | | | |
| 04/2021 | GAS | $/MCF:2.60 | 4,383 /0.65 | Gas Sales: | 11,414.38 | 1.71 |
| | Ovr NRI: | 0.00014936 | | Other Deducts - Gas: | 3,483.01- | 0.52- |
| | | | | Net Income: | 7,931.37 | 1.19 |
| | | | | | | |
| 04/2021 | GAS | $/MCF:2.60 | 1,999 /0.30 | Gas Sales: | 5,206.25 | 0.78 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 253.73- | 0.04- |
| | | | | Other Deducts - Gas: | 1,588.57- | 0.23- |
| | | | | Net Income: | 3,363.95 | 0.51 |

**Total Revenue for LEASE** 3.50

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEOP01 | 0.00014936 | 3.50 | 3.50 |

## LEASE: (LEOP02)  CL Leopard #4   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.60 | 242-/0.04- | Gas Sales: | 386.33- | 0.06- |
| | Ovr NRI: | 0.00014936 | | Other Deducts - Gas: | 122.14 | 0.02 |
| | | | | Net Income: | 264.19- | 0.04- |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.60 | 242 /0.04 | Gas Sales: | 386.33 | 0.05 |
| | Ovr NRI: | 0.00014936 | | Other Deducts - Gas: | 127.34- | 0.02- |
| | | | | Net Income: | 258.99 | 0.03 |
| | | | | | | |
| 10/2020 | GAS | $/MCF:2.14 | 423-/0.06- | Gas Sales: | 905.96- | 0.14- |
| | Ovr NRI: | 0.00014936 | | Other Deducts - Gas: | 323.74 | 0.05 |
| | | | | Net Income: | 582.22- | 0.09- |
| | | | | | | |
| 10/2020 | GAS | $/MCF:2.19 | 423 /0.06 | Gas Sales: | 925.89 | 0.14 |
| | Ovr NRI: | 0.00014936 | | Other Deducts - Gas: | 326.21- | 0.05- |
| | | | | Net Income: | 599.68 | 0.09 |
| | | | | | | |
| 02/2021 | GAS | $/MCF:3.73 | 460 /0.07 | Gas Sales: | 1,717.46 | 0.26 |
| | Ovr NRI: | 0.00014936 | | Other Deducts - Gas: | 351.88- | 0.06- |
| | | | | Net Income: | 1,365.58 | 0.20 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.78 | 462 /0.07 | Gas Sales: | 1,284.68 | 0.19 |
| | Ovr NRI: | 0.00014936 | | Other Deducts - Gas: | 357.38- | 0.05- |
| | | | | Net Income: | 927.30 | 0.14 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   265

**LEASE: (LEOP02)  CL Leopard #4   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.60 | 451 /0.07 | Gas Sales: | 1,173.49 | 0.18 |
| | Ovr NRI: | 0.00014936 | | Other Deducts - Gas: | 358.29- | 0.06- |
| | | | | Net Income: | 815.20 | 0.12 |

**Total Revenue for LEASE**                                                   **0.45**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LEOP02 | 0.00014936 | 0.45 | 0.45 |

**LEASE: (LEOP03)  Leopard, CL #5   County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.60 | 285-/0.04- | Gas Sales: | 454.60- | 0.07- |
| | Ovr NRI: | 0.00014936 | | Other Deducts - Gas: | 119.57 | 0.02 |
| | | | | Net Income: | 335.03- | 0.05- |
| 07/2020 | GAS | $/MCF:1.60 | 285 /0.04 | Gas Sales: | 454.60 | 0.07 |
| | Ovr NRI: | 0.00014936 | | Other Deducts - Gas: | 153.91- | 0.02- |
| | | | | Net Income: | 300.69 | 0.05 |
| 10/2020 | GAS | $/MCF:2.14 | 302-/0.05- | Gas Sales: | 647.71- | 0.10- |
| | Ovr NRI: | 0.00014936 | | Other Deducts - Gas: | 231.25 | 0.04 |
| | | | | Net Income: | 416.46- | 0.06- |
| 10/2020 | GAS | $/MCF:2.19 | 302 /0.05 | Gas Sales: | 661.96 | 0.10 |
| | Ovr NRI: | 0.00014936 | | Other Deducts - Gas: | 233.01- | 0.03- |
| | | | | Net Income: | 428.95 | 0.07 |
| 02/2021 | GAS | $/MCF:3.73 | 140 /0.02 | Gas Sales: | 521.76 | 0.08 |
| | Ovr NRI: | 0.00014936 | | Other Deducts - Gas: | 107.02- | 0.02- |
| | | | | Net Income: | 414.74 | 0.06 |
| 03/2021 | GAS | $/MCF:2.79 | 167 /0.02 | Gas Sales: | 465.19 | 0.07 |
| | Ovr NRI: | 0.00014936 | | Other Deducts - Gas: | 129.26- | 0.02- |
| | | | | Net Income: | 335.93 | 0.05 |
| 04/2021 | GAS | $/MCF:2.61 | 155 /0.02 | Gas Sales: | 403.78 | 0.06 |
| | Ovr NRI: | 0.00014936 | | Other Deducts - Gas: | 123.19- | 0.02- |
| | | | | Net Income: | 280.59 | 0.04 |

**Total Revenue for LEASE**                                                   **0.16**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LEOP03 | 0.00014936 | 0.16 | 0.16 |

MSTrust_006022

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page    266

### LEASE: (LEOP04)  CL Leopard #7    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | $/MCF:2.84 | 6,111-/0.91- | Gas Sales: | 17,379.65- | 2.60- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,112.64 | 0.16 |
| | | | | Other Deducts - Gas: | 3,263.66 | 0.48 |
| | | | | Net Income: | 13,003.35- | 1.96- |
| 03/2019 | GAS | $/MCF:2.84 | 6,111 /0.91 | Gas Sales: | 17,339.33 | 2.60 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,109.89- | 0.16- |
| | | | | Other Deducts - Gas: | 3,262.76- | 0.48- |
| | | | | Net Income: | 12,966.68 | 1.96 |
| 07/2020 | GAS | $/MCF:1.60 | 5,549-/0.83- | Gas Sales: | 8,870.15- | 1.32- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 421.62 | 0.06 |
| | | | | Other Deducts - Gas: | 2,879.97 | 0.43 |
| | | | | Net Income: | 5,568.56- | 0.83- |
| 07/2020 | GAS | $/MCF:1.60 | 5,549 /0.83 | Gas Sales: | 8,870.15 | 1.32 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 413.28- | 0.06- |
| | | | | Other Deducts - Gas: | 2,999.43- | 0.45- |
| | | | | Net Income: | 5,457.44 | 0.81 |
| 10/2020 | GAS | $/MCF:2.14 | 5,259-/0.79- | Gas Sales: | 11,269.27- | 1.68- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 508.88 | 0.07 |
| | | | | Other Deducts - Gas: | 4,025.65 | 0.60 |
| | | | | Net Income: | 6,734.74- | 1.01- |
| 10/2020 | GAS | $/MCF:2.19 | 5,259 /0.79 | Gas Sales: | 11,517.21 | 1.72 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 524.04- | 0.08- |
| | | | | Other Deducts - Gas: | 4,056.31- | 0.60- |
| | | | | Net Income: | 6,936.86 | 1.04 |
| 02/2021 | GAS | $/MCF:3.73 | 4,297 /0.64 | Gas Sales: | 16,044.15 | 2.40 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 892.90- | 0.14- |
| | | | | Other Deducts - Gas: | 3,287.06- | 0.49- |
| | | | | Net Income: | 11,864.19 | 1.77 |
| 03/2021 | GAS | $/MCF:2.78 | 4,792 /0.72 | Gas Sales: | 13,325.47 | 1.99 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 674.26- | 0.10- |
| | | | | Other Deducts - Gas: | 3,706.91- | 0.55- |
| | | | | Net Income: | 8,944.30 | 1.34 |
| 04/2021 | GAS | $/MCF:2.60 | 4,672 /0.70 | Gas Sales: | 12,168.94 | 1.82 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 593.08- | 0.09- |
| | | | | Other Deducts - Gas: | 3,712.88- | 0.55- |
| | | | | Net Income: | 7,862.98 | 1.18 |

**Total Revenue for LEASE**                                                    **4.30**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEOP04 | 0.00014936 | 4.30 | 4.30 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   267

**LEASE: (LEOP05)  CL Leopard #6    County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:58.46 | 187.65-/0.03- | Condensate Sales: | 10,970.64- | 1.64- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Condensate: | 476.66 | 0.07 |
| | | | | Other Deducts - Condensate: | 608.39 | 0.09 |
| | | | | Net Income: | 9,885.59- | 1.48- |
| 02/2021 | CND | $/BBL:58.81 | 185.89 /0.03 | Condensate Sales: | 10,932.24 | 1.63 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Condensate: | 471.06- | 0.07- |
| | | | | Other Deducts - Condensate: | 691.76- | 0.10- |
| | | | | Net Income: | 9,769.42 | 1.46 |
| 03/2021 | CND | $/BBL:62.33 | 54.22 /0.01 | Condensate Sales: | 3,379.68 | 0.50 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Condensate: | 147.03- | 0.02- |
| | | | | Other Deducts - Condensate: | 183.27- | 0.03- |
| | | | | Net Income: | 3,049.38 | 0.45 |
| 04/2021 | CND | $/BBL:61.88 | 118.74 /0.02 | Condensate Sales: | 7,348.14 | 1.10 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Condensate: | 318.65- | 0.05- |
| | | | | Other Deducts - Condensate: | 420.89- | 0.06- |
| | | | | Net Income: | 6,608.60 | 0.99 |
| 05/2021 | CND | $/BBL:65.20 | 164.77 /0.02 | Condensate Sales: | 10,743.25 | 1.60 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Condensate: | 472.40- | 0.07- |
| | | | | Other Deducts - Condensate: | 473.75- | 0.07- |
| | | | | Net Income: | 9,797.10 | 1.46 |
| 03/2019 | GAS | $/MCF:2.84 | 2,256-/0.34- | Gas Sales: | 6,415.83- | 0.96- |
| | Ovr NRI: | 0.00014936 | | Other Deducts - Gas: | 1,204.82 | 0.18 |
| | | | | Net Income: | 5,211.01- | 0.78- |
| 03/2019 | GAS | $/MCF:2.84 | 2,256 /0.34 | Gas Sales: | 6,400.94 | 0.96 |
| | Ovr NRI: | 0.00014936 | | Other Deducts - Gas: | 1,204.48- | 0.19- |
| | | | | Net Income: | 5,196.46 | 0.77 |
| 07/2020 | GAS | $/MCF:1.60 | 3,083-/0.46- | Gas Sales: | 4,929.24- | 0.74- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 234.32 | 0.04 |
| | | | | Other Deducts - Gas: | 1,600.24 | 0.24 |
| | | | | Net Income: | 3,094.68- | 0.46- |
| 07/2020 | GAS | $/MCF:1.60 | 3,083 /0.46 | Gas Sales: | 4,929.24 | 0.74 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 229.68- | 0.04- |
| | | | | Other Deducts - Gas: | 1,666.63- | 0.25- |
| | | | | Net Income: | 3,032.93 | 0.45 |
| 10/2020 | GAS | $/MCF:2.14 | 2,548-/0.38- | Gas Sales: | 5,460.73- | 0.81- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 246.60 | 0.03 |
| | | | | Other Deducts - Gas: | 1,950.53 | 0.29 |
| | | | | Net Income: | 3,263.60- | 0.49- |
| 10/2020 | GAS | $/MCF:2.19 | 2,548 /0.38 | Gas Sales: | 5,580.87 | 0.83 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 253.94- | 0.04- |
| | | | | Other Deducts - Gas: | 1,965.39- | 0.28- |
| | | | | Net Income: | 3,361.54 | 0.51 |
| 02/2021 | GAS | $/MCF:3.74 | 1,513 /0.23 | Gas Sales: | 5,652.41 | 0.85 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 314.60- | 0.05- |
| | | | | Other Deducts - Gas: | 1,157.62- | 0.18- |
| | | | | Net Income: | 4,180.19 | 0.62 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   268

## LEASE: (LEOP05)  CL Leopard #6   (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.78 | 1,958 /0.29 | Gas Sales: | 5,447.02 | 0.81 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 275.65- | 0.04- |
| | | | | Other Deducts - Gas: | 1,514.85- | 0.22- |
| | | | | Net Income: | 3,656.52 | 0.55 |
| 04/2021 | GAS | $/MCF:2.60 | 1,513 /0.23 | Gas Sales: | 3,939.39 | 0.59 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 191.97- | 0.03- |
| | | | | Other Deducts - Gas: | 1,202.24- | 0.18- |
| | | | | Net Income: | 2,545.18 | 0.38 |

### Total Revenue for LEASE                                                     4.43

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEOP05 | 0.00014936 | 4.43 | 4.43 |

## LEASE: (LEVA03)  G Levang 2-32-29 TH   County: MC KENZIE, ND
API: 3305304694
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.46 | 3,615.88 /0.02 | Gas Sales: | 8,883.89 | 0.06 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 249.13- | 0.00 |
| | | | | Other Deducts - Gas: | 9,086.10- | 0.06- |
| | | | | Net Income: | 451.34- | 0.00 |
| 05/2021 | OIL | $/BBL:62.07 | 949.05 /0.01 | Oil Sales: | 58,905.54 | 0.39 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 5,741.86- | 0.04- |
| | | | | Other Deducts - Oil: | 1,487.01- | 0.01- |
| | | | | Net Income: | 51,676.67 | 0.34 |
| 05/2021 | PRG | $/GAL:0.42 | 30,704.49 /0.20 | Plant Products - Gals - Sales: | 12,967.84 | 0.09 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 3,439.87- | 0.03- |
| | | | | Net Income: | 9,527.97 | 0.06 |
| 05/2021 | PRG | $/GAL:1.37 | 548.58 /0.00 | Plant Products - Gals - Sales: | 751.43 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 63.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 87.45- | 0.00 |
| | | | | Net Income: | 600.10 | 0.00 |

### Total Revenue for LEASE                                                     0.40

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| LEVA03 | 0.00000664 | 0.40 | 0.40 |

## LEASE: (LEVA05)  G Levang 4-32-29 BH   County: MC KENZIE, ND
API: 33-053-04697
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.46 | 2,023.85 /0.01 | Gas Sales: | 4,972.43 | 0.03 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 139.44- | 0.00 |
| | | | | Other Deducts - Gas: | 5,085.61- | 0.03- |
| | | | | Net Income: | 252.62- | 0.00 |

MSTrust_006025

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   269

**LEASE: (LEVA05)  G Levang 4-32-29 BH    (Continued)**
**API: 33-053-04697**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:62.07 | 570.43 /0.00 | Oil Sales: | 35,405.00 | 0.23 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 3,451.12- | 0.02- |
| | | | | Other Deducts - Oil: | 893.76- | 0.00 |
| | | | | Net Income: | 31,060.12 | 0.21 |
| 05/2021 | PRG | $/GAL:0.42 | 17,185.69 /0.11 | Plant Products - Gals - Sales: | 7,258.26 | 0.05 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 1,925.33- | 0.02- |
| | | | | Net Income: | 5,332.93 | 0.03 |
| 05/2021 | PRG | $/GAL:1.37 | 307.05 /0.00 | Plant Products - Gals - Sales: | 420.59 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 35.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 48.94- | 0.00 |
| | | | | Net Income: | 335.89 | 0.00 |

**Total Revenue for LEASE**                                                                 **0.24**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| LEVA05 | 0.00000664 | 0.24 | 0.24 |

**LEASE: (LEWI02)  Lewis Unit #5-12   County: PITTSBURG, OK**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.96 | 1,625 /10.22 | Gas Sales: | 4,809.56 | 30.23 |
| | Wrk NRI: | 0.00628635 | | Production Tax - Gas: | 208.50- | 1.31- |
| | | | | Other Deducts - Gas: | 1,103.31- | 6.93- |
| | | | | Net Income: | 3,497.75 | 21.99 |
| 04/2021 | GAS | $/MCF:2.36 | 1,270 /7.98 | Gas Sales: | 2,995.03 | 18.83 |
| | Wrk NRI: | 0.00628635 | | Production Tax - Gas: | 111.85- | 0.71- |
| | | | | Other Deducts - Gas: | 788.42- | 4.95- |
| | | | | Net Income: | 2,094.76 | 13.17 |
| 05/2021 | GAS | $/MCF:2.74 | 1,482 /9.32 | Gas Sales: | 4,058.22 | 25.51 |
| | Wrk NRI: | 0.00628635 | | Production Tax - Gas: | 167.17- | 1.05- |
| | | | | Other Deducts - Gas: | 973.83- | 6.12- |
| | | | | Net Income: | 2,917.22 | 18.34 |

**Total Revenue for LEASE**                                                                 **53.50**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202110100 | Mustang Fuel Corporation | 3 | 1,966.26 | 1,966.26 | 15.21 |
| | | **Total Lease Operating Expense** | | | **1,966.26** | **15.21** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| LEWI02 | 0.00628635 | 0.00773708 | 53.50 | 15.21 | 38.29 |

| From: | Sklarco, LLC | For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   270 |

### LEASE: (LEWI04) Lewis Unit #3-12   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.56 | 106.63 /12.26 | Gas Sales: | 273.23 | 31.41 |
| | Wrk NRI: | 0.11495093 | | Production Tax - Gas: | 9.65- | 1.11- |
| | | | | Other Deducts - Gas: | 83.99- | 9.66- |
| | | | | Net Income: | 179.59 | 20.64 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06302021-03 | Phillips Energy, Inc | 4 | 49.78 | 49.78 | 6.16 |
| | **Total Lease Operating Expense** | | | | **49.78** | **6.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **LEWI04** | **0.11495093** | **0.12379317** | **20.64** | **6.16** | **14.48** |

### LEASE: (LEWI06) Lewis 2-15-10 HC #4; LCVRASUQ   Parish: LINCOLN, LA

**API: 1706121369**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2017 | GAS | | /0.00 | Production Tax - Gas: | 8,394.95 | 1.67 |
| | Roy NRI: | 0.00019933 | | Net Income: | 8,394.95 | 1.67 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.70 | 12,916.54 /2.57 | Gas Sales: | 34,922.65 | 6.96 |
| | Roy NRI: | 0.00019933 | | Production Tax - Gas: | 1,191.51- | 0.23- |
| | | | | Net Income: | 33,731.14 | 6.73 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.70 | 12,433.02-/2.48- | Gas Sales: | 33,610.45- | 6.70- |
| | Roy NRI: | 0.00019933 | | Production Tax - Gas: | 1,154.66 | 0.23 |
| | | | | Net Income: | 32,455.79- | 6.47- |
| | | | | | | |
| 04/2021 | GAS | $/MCF:2.47 | 15,241.70 /3.04 | Gas Sales: | 37,579.69 | 7.49 |
| | Roy NRI: | 0.00019933 | | Production Tax - Gas: | 1,412.62- | 0.27- |
| | | | | Net Income: | 36,167.07 | 7.22 |
| | | | | | | |
| 04/2021 | PRG | $/GAL:0.70 | 31,517.67 /6.28 | Plant Products - Gals - Sales: | 21,951.76 | 4.38 |
| | Roy NRI: | 0.00019933 | | Net Income: | 21,951.76 | 4.38 |
| | | | **Total Revenue for LEASE** | | | 13.53 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **LEWI06** | **0.00019933** | **13.53** | **13.53** |

### LEASE: (LEWI07) Lewis 22-15 HC #1; LCV RA SUQ   Parish: LINCOLN, LA

**API: 1706120998**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:55.97 | 186.71 /0.01 | Condensate Sales: | 10,449.47 | 0.31 |
| | Roy NRI: | 0.00002995 | | Production Tax - Condensate: | 1,226.39- | 0.03- |
| | | | | Net Income: | 9,223.08 | 0.28 |
| | | | | | | |
| 08/2017 | GAS | | /0.00 | Production Tax - Gas: | 9,326.40 | 0.28 |
| | Roy NRI: | 0.00002995 | | Net Income: | 9,326.40 | 0.28 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   271

**LEASE: (LEWI07)  Lewis 22-15 HC #1; LCV RA SUQ    (Continued)**
**API: 1706120998**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | GAS | $/MCF:2.53 | 13,564.70 /0.41 | Gas Sales: | 34,364.63 | 1.03 |
| | Roy NRI: | 0.00002995 | | Production Tax - Gas: | 1,226.39- | 0.04- |
| | | | | Net Income: | 33,138.24 | 0.99 |
| 04/2021 | PRG | $/GAL:0.71 | 20,089.47 /0.60 | Plant Products - Gals - Sales: | 14,195.45 | 0.43 |
| | Roy NRI: | 0.00002995 | | Net Income: | 14,195.45 | 0.43 |

**Total Revenue for LEASE** **1.98**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LEWI07 | 0.00002995 | 1.98 | 1.98 |

**LEASE: (LISB01)  Lisbon Pettit Unit TR 2-2   Parish: CLAIBORNE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2018 | OIL | | /0.00 | Oil Sales: | 1,694.88- | 0.66- |
| | Roy NRI: | 0.00038765 | | Net Income: | 1,694.88- | 0.66- |
| 04/2021 | OIL | $/BBL:61.33 | 4.92 /0.00 | Oil Sales: | 301.75 | 0.12 |
| | Roy NRI: | 0.00038765 | | Production Tax - Oil: | 9.43- | 0.01- |
| | | | | Net Income: | 292.32 | 0.11 |
| 05/2021 | OIL | $/BBL:64.50 | 5.49 /0.00 | Oil Sales: | 354.10 | 0.14 |
| | Roy NRI: | 0.00038765 | | Production Tax - Oil: | 12.71- | 0.01- |
| | | | | Net Income: | 341.39 | 0.13 |
| 06/2021 | OIL | $/BBL:70.71 | 7.35 /0.00 | Oil Sales: | 519.74 | 0.20 |
| | Roy NRI: | 0.00038765 | | Production Tax - Oil: | 18.94- | 0.01- |
| | | | | Net Income: | 500.80 | 0.19 |

**Total Revenue for LEASE** **0.23-**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LISB01 | 0.00038765 | 0.23- | 0.23- |

**LEASE: (LISB03)  Lisbon Petitt Unit TR 2-4   Parish: CLAIBORNE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | OIL | $/BBL:61.35 | 2.14 /0.00 | Oil Sales: | 131.28 | 0.06 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 4.10- | 0.00 |
| | | | | Net Income: | 127.18 | 0.06 |
| 05/2021 | OIL | $/BBL:64.46 | 2.39 /0.00 | Oil Sales: | 154.06 | 0.07 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 5.53- | 0.01- |
| | | | | Net Income: | 148.53 | 0.06 |
| 06/2021 | OIL | $/BBL:70.67 | 3.20 /0.00 | Oil Sales: | 226.13 | 0.10 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 8.24- | 0.01- |
| | | | | Net Income: | 217.89 | 0.09 |

**Total Revenue for LEASE** **0.21**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD  Page  272

## LEASE: (LISB03) Lisbon Petitt Unit TR 2-4  (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LISB03 | 0.00042094 | 0.21 | 0.21 |

### LEASE: (LISB04) Lisbon Petitt Unit TR 2-5  Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:61.34 | 3.31 /0.00 | Oil Sales: | 203.03 | 0.08 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 6.34- | 0.00 |
| | | | | Net Income: | 196.69 | 0.08 |
| 05/2021 | OIL | $/BBL:64.57 | 3.69 /0.00 | Oil Sales: | 238.25 | 0.10 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 8.55- | 0.00 |
| | | | | Net Income: | 229.70 | 0.10 |
| 06/2021 | OIL | $/BBL:70.65 | 4.95 /0.00 | Oil Sales: | 349.71 | 0.15 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 12.74- | 0.01- |
| | | | | Net Income: | 336.97 | 0.14 |

**Total Revenue for LEASE**  0.32

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LISB04 | 0.00042094 | 0.32 | 0.32 |

### LEASE: (LISB05) Lisbon Petitt Unit TR 2-6  Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:61.37 | 4.95 /0.00 | Oil Sales: | 303.78 | 0.13 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 9.49- | 0.01- |
| | | | | Net Income: | 294.29 | 0.12 |
| 05/2021 | OIL | $/BBL:64.46 | 5.53 /0.00 | Oil Sales: | 356.49 | 0.15 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 12.79- | 0.00 |
| | | | | Net Income: | 343.70 | 0.15 |
| 06/2021 | OIL | $/BBL:70.71 | 7.40 /0.00 | Oil Sales: | 523.25 | 0.22 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 19.07- | 0.01- |
| | | | | Net Income: | 504.18 | 0.21 |

**Total Revenue for LEASE**  0.48

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LISB05 | 0.00042094 | 0.48 | 0.48 |

### LEASE: (LISB06) Lisbon Petitt Unit TR 3-1  Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:62.55 | 0.22 /0.00 | Oil Sales: | 13.76 | 0.00 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 0.43- | 0.00 |
| | | | | Net Income: | 13.33 | 0.00 |
| 05/2021 | OIL | $/BBL:64.60 | 0.25 /0.00 | Oil Sales: | 16.15 | 0.01 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 0.58- | 0.00 |
| | | | | Net Income: | 15.57 | 0.01 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD    Page    273

### LEASE: (LISB06) Lisbon Petitt Unit TR 3-1    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:69.74 | 0.34 /0.00 | Oil Sales: | 23.71 | 0.01 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 0.86- | 0.00 |
| | | | | Net Income: | 22.85 | 0.01 |

**Total Revenue for LEASE**        **0.02**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| LISB06 | 0.00042094 | 0.02 | 0.02 |

### LEASE: (LISB07) Lisbon Petitt Unit TR 11-1    Parish: CLAIBORNE, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:61.34 | 10.46 /0.02 | Oil Sales: | 641.65 | 1.17 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 20.05- | 0.04- |
| | | | | Net Income: | 621.60 | 1.13 |
| 05/2021 | OIL | $/BBL:64.47 | 11.68 /0.02 | Oil Sales: | 752.98 | 1.37 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 27.02- | 0.05- |
| | | | | Net Income: | 725.96 | 1.32 |
| 06/2021 | OIL | $/BBL:70.71 | 15.63 /0.03 | Oil Sales: | 1,105.21 | 2.02 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 40.28- | 0.08- |
| | | | | Net Income: | 1,064.93 | 1.94 |

**Total Revenue for LEASE**        **4.39**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| LISB07 | 0.00182296 | 4.39 | 4.39 |

### LEASE: (LISB08) Lisbon Petitt Unit TR 11-8    Parish: CLAIBORNE, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:61.32 | 10.87 /0.02 | Oil Sales: | 666.59 | 1.22 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 20.83- | 0.04- |
| | | | | Net Income: | 645.76 | 1.18 |
| 05/2021 | OIL | $/BBL:64.49 | 12.13 /0.02 | Oil Sales: | 782.24 | 1.42 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 28.07- | 0.05- |
| | | | | Net Income: | 754.17 | 1.37 |
| 06/2021 | OIL | $/BBL:70.70 | 16.24 /0.03 | Oil Sales: | 1,148.16 | 2.09 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 41.84- | 0.07- |
| | | | | Net Income: | 1,106.32 | 2.02 |

**Total Revenue for LEASE**        **4.57**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| LISB08 | 0.00182296 | 4.57 | 4.57 |

MSTrust_006030

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   274

### LEASE: (LISB09)  Lisbon Petitt Unit TR 12-3   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:61.32 | 10.53 /0.02 | Oil Sales: | 645.73 | 1.18 |
| | Roy NRI | 0.00182296 | | Production Tax - Oil: | 20.18- | 0.04- |
| | | | | Net Income: | 625.55 | 1.14 |
| 05/2021 | OIL | $/BBL:64.49 | 11.75 /0.02 | Oil Sales: | 757.76 | 1.38 |
| | Roy NRI | 0.00182296 | | Production Tax - Oil: | 27.19- | 0.05- |
| | | | | Net Income: | 730.57 | 1.33 |
| 06/2021 | OIL | $/BBL:70.71 | 15.73 /0.03 | Oil Sales: | 1,112.23 | 2.03 |
| | Roy NRI | 0.00182296 | | Production Tax - Oil: | 40.53- | 0.08- |
| | | | | Net Income: | 1,071.70 | 1.95 |

**Total Revenue for LEASE**                                                         **4.42**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| LISB09 | 0.00182296 | 4.42 | | 4.42 |

### LEASE: (LISB10)  Lisbon Petitt Unit TR 12-4   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:61.34 | 10.32 /0.02 | Oil Sales: | 633.00 | 1.16 |
| | Roy NRI | 0.00182296 | | Production Tax - Oil: | 19.78- | 0.04- |
| | | | | Net Income: | 613.22 | 1.12 |
| 05/2021 | OIL | $/BBL:64.48 | 11.52 /0.02 | Oil Sales: | 742.83 | 1.35 |
| | Roy NRI | 0.00182296 | | Production Tax - Oil: | 26.65- | 0.04- |
| | | | | Net Income: | 716.18 | 1.31 |
| 06/2021 | OIL | $/BBL:70.71 | 15.42 /0.03 | Oil Sales: | 1,090.31 | 1.99 |
| | Roy NRI | 0.00182296 | | Production Tax - Oil: | 39.73- | 0.07- |
| | | | | Net Income: | 1,050.58 | 1.92 |

**Total Revenue for LEASE**                                                         **4.35**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| LISB10 | 0.00182296 | 4.35 | | 4.35 |

### LEASE: (LISB11)  Lisbon Petitt Unit TR 12-5   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:61.33 | 10.43 /0.02 | Oil Sales: | 639.62 | 1.16 |
| | Roy NRI | 0.00182296 | | Production Tax - Oil: | 19.99- | 0.03- |
| | | | | Net Income: | 619.63 | 1.13 |
| 05/2021 | OIL | $/BBL:64.48 | 11.64 /0.02 | Oil Sales: | 750.59 | 1.37 |
| | Roy NRI | 0.00182296 | | Production Tax - Oil: | 26.93- | 0.05- |
| | | | | Net Income: | 723.66 | 1.32 |
| 06/2021 | OIL | $/BBL:70.71 | 15.58 /0.03 | Oil Sales: | 1,101.71 | 2.01 |
| | Roy NRI | 0.00182296 | | Production Tax - Oil: | 40.15- | 0.08- |
| | | | | Net Income: | 1,061.56 | 1.93 |

**Total Revenue for LEASE**                                                         **4.38**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD    Page    275

## LEASE: (LISB11) Lisbon Petitt Unit TR 12-5   (Continued)

| LEASE Summary: LISB11 | Net Rev Int 0.00182296 | Royalty 4.38 | Net Cash 4.38 |
|---|---|---|---|

## LEASE: (LISB12) Lisbon Petitt Unit TR 12-6   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:61.34 | 9.88 /0.02 | Oil Sales: | 606.04 | 1.11 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 18.94- | 0.04- |
| | | | | Net Income: | 587.10 | 1.07 |
| 05/2021 | OIL | $/BBL:64.48 | 11.03 /0.02 | Oil Sales: | 711.18 | 1.30 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 25.52- | 0.05- |
| | | | | Net Income: | 685.66 | 1.25 |
| 06/2021 | OIL | $/BBL:70.72 | 14.76 /0.03 | Oil Sales: | 1,043.86 | 1.90 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 38.04- | 0.07- |
| | | | | Net Income: | 1,005.82 | 1.83 |

**Total Revenue for LEASE**                                    4.15

| LEASE Summary: LISB12 | Net Rev Int 0.00182296 | Royalty 4.15 | Net Cash 4.15 |
|---|---|---|---|

## LEASE: (LISB13) Lisbon Petitt Unit TR 25-7   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:88.00 | 0.01 /0.00 | Oil Sales: | 0.88 | 0.00 |
| | Roy NRI: | 0.00252545 | | Production Tax - Oil: | 0.03- | 0.00 |
| | | | | Net Income: | 0.85 | 0.00 |
| 05/2021 | OIL | $/BBL:51.50 | 0.02 /0.00 | Oil Sales: | 1.03 | 0.00 |
| | Roy NRI: | 0.00252545 | | Production Tax - Oil: | 0.04- | 0.00 |
| | | | | Net Income: | 0.99 | 0.00 |
| 06/2021 | OIL | $/BBL:75.50 | 0.02 /0.00 | Oil Sales: | 1.51 | 0.00 |
| | Roy NRI: | 0.00252545 | | Production Tax - Oil: | 0.06- | 0.00 |
| | | | | Net Income: | 1.45 | 0.00 |

**Total Revenue for LEASE**                                    0.00

| LEASE Summary: LISB13 | Net Rev Int 0.00252545 | | Net Cash 0.00 |
|---|---|---|---|

## LEASE: (LISB14) Lisbon Petitt Unit TR 25-8   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:61.79 | 0.38 /0.00 | Oil Sales: | 23.48 | 0.16 |
| | Roy NRI: | 0.00694992 | | Production Tax - Oil: | 0.73- | 0.00 |
| | | | | Net Income: | 22.75 | 0.16 |
| 05/2021 | OIL | $/BBL:64.09 | 0.43 /0.00 | Oil Sales: | 27.56 | 0.19 |
| | Roy NRI: | 0.00694992 | | Production Tax - Oil: | 0.99- | 0.01- |
| | | | | Net Income: | 26.57 | 0.18 |

MSTrust_006032

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   276

## LEASE: (LISB14) Lisbon Petitt Unit TR 25-8   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:70.96 | 0.57 /0.00 | Oil Sales: | 40.45 | 0.28 |
| | Roy NRI: | 0.00694992 | | Production Tax - Oil: | 1.47- | 0.01- |
| | | | | Net Income: | 38.98 | 0.27 |

**Total Revenue for LEASE**    **0.61**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LISB14 | 0.00694992 | 0.61 | 0.61 |

## LEASE: (LISB15) Lisbon Petitt Unit TR 25-10   Parish: CLAIBORNE, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:61.46 | 1.17 /0.00 | Oil Sales: | 71.91 | 0.18 |
| | Roy NRI: | 0.00252545 | | Production Tax - Oil: | 2.25- | 0.00 |
| | | | | Net Income: | 69.66 | 0.18 |
| 05/2021 | OIL | $/BBL:64.42 | 1.31 /0.00 | Oil Sales: | 84.39 | 0.21 |
| | Roy NRI: | 0.00252545 | | Production Tax - Oil: | 3.03- | 0.01- |
| | | | | Net Income: | 81.36 | 0.20 |
| 06/2021 | OIL | $/BBL:70.78 | 1.75 /0.00 | Oil Sales: | 123.87 | 0.31 |
| | Roy NRI: | 0.00252545 | | Production Tax - Oil: | 4.51- | 0.01- |
| | | | | Net Income: | 119.36 | 0.30 |

**Total Revenue for LEASE**    **0.68**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LISB15 | 0.00252545 | 0.68 | 0.68 |

## LEASE: (LISB16) Lisbon Petitt Unit TR 25-11   Parish: CLAIBORNE, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:60.66 | 0.41 /0.01 | Oil Sales: | 24.87 | 0.42 |
| | Roy NRI: | 0.01701391 | | Production Tax - Oil: | 0.78- | 0.01- |
| | | | | Net Income: | 24.09 | 0.41 |
| 05/2021 | OIL | $/BBL:64.84 | 0.45 /0.01 | Oil Sales: | 29.18 | 0.50 |
| | Roy NRI: | 0.01701391 | | Production Tax - Oil: | 1.05- | 0.02- |
| | | | | Net Income: | 28.13 | 0.48 |
| 06/2021 | OIL | $/BBL:70.23 | 0.61 /0.01 | Oil Sales: | 42.84 | 0.73 |
| | Roy NRI: | 0.01701391 | | Production Tax - Oil: | 1.56- | 0.03- |
| | | | | Net Income: | 41.28 | 0.70 |

**Total Revenue for LEASE**    **1.59**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LISB16 | 0.01701391 | 1.59 | 1.59 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   277

### LEASE: (LISB17)  Lisbon Petitt Unit TR 26-10   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:65.40 | 0.05 /0.00 | Oil Sales: | 3.27 | 0.02 |
|  | Roy NRI: | 0.00708914 |  | Production Tax - Oil: | 0.10- | 0.00 |
|  |  |  |  | Net Income: | 3.17 | 0.02 |
| 05/2021 | OIL | $/BBL:64.00 | 0.06 /0.00 | Oil Sales: | 3.84 | 0.03 |
|  | Roy NRI: | 0.00708914 |  | Production Tax - Oil: | 0.14- | 0.00 |
|  |  |  |  | Net Income: | 3.70 | 0.03 |
| 06/2021 | OIL | $/BBL:70.38 | 0.08 /0.00 | Oil Sales: | 5.63 | 0.04 |
|  | Roy NRI: | 0.00708914 |  | Production Tax - Oil: | 0.21- | 0.00 |
|  |  |  |  | Net Income: | 5.42 | 0.04 |

**Total Revenue for LEASE**                                          0.09

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LISB17 | 0.00708914 | 0.09 | 0.09 |

### LEASE: (LISB18)  Lisbon Petitt Unit TR 26-11   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:52.00 | 0.01 /0.00 | Oil Sales: | 0.52 | 0.01 |
|  | Ovr NRI: | 0.01701391 |  | Production Tax - Oil: | 0.02- | 0.00 |
|  |  |  |  | Net Income: | 0.50 | 0.01 |
| 05/2021 | OIL | $/BBL:61.00 | 0.01 /0.00 | Oil Sales: | 0.61 | 0.01 |
|  | Ovr NRI: | 0.01701391 |  | Production Tax - Oil: | 0.02- | 0.00 |
|  |  |  |  | Net Income: | 0.59 | 0.01 |
| 06/2021 | OIL | $/BBL:90.00 | 0.01 /0.00 | Oil Sales: | 0.90 | 0.01 |
|  | Ovr NRI: | 0.01701391 |  | Production Tax - Oil: | 0.03- | 0.00 |
|  |  |  |  | Net Income: | 0.87 | 0.01 |

**Total Revenue for LEASE**                                          0.03

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LISB18 | 0.01701391 | 0.03 | 0.03 |

### LEASE: (LISB19)  Lisbon Petitt Unit TR 26-14   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:61.75 | 0.08 /0.00 | Oil Sales: | 4.94 | 0.08 |
|  | Ovr NRI: | 0.01658862 |  | Production Tax - Oil: | 0.15- | 0.00 |
|  |  |  |  | Net Income: | 4.79 | 0.08 |
| 05/2021 | OIL | $/BBL:64.33 | 0.09 /0.00 | Oil Sales: | 5.79 | 0.10 |
|  | Ovr NRI: | 0.01658862 |  | Production Tax - Oil: | 0.21- | 0.01- |
|  |  |  |  | Net Income: | 5.58 | 0.09 |
| 06/2021 | OIL | $/BBL:70.83 | 0.12 /0.00 | Oil Sales: | 8.50 | 0.14 |
|  | Ovr NRI: | 0.01658862 |  | Production Tax - Oil: | 0.31- | 0.00 |
|  |  |  |  | Net Income: | 8.19 | 0.14 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   278

**LEASE: (LISB19)  Lisbon Petitt Unit TR 26-14    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:70.83 | 0.12 /0.00 | Oil Sales: | 8.50 | 0.00 |
| | Roy NRI: | 0.00029369 | | Production Tax - Oil: | 0.31- | 0.00 |
| | | | | Net Income: | 8.19 | 0.00 |

**Total Revenue for LEASE**                                                    **0.31**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LISB19 | 0.01658862 | 0.31 | | 0.31 |
| | 0.00029369 | 0.00 | | 0.00 |
| Total Cash Flow | | 0.31 | | 0.31 |

**LEASE: (LISB20)  Lisbon Petitt Unit TR 26-15   Parish: CLAIBORNE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:61.41 | 1.45 /0.01 | Oil Sales: | 89.05 | 0.59 |
| | Roy NRI: | 0.00661657 | | Production Tax - Oil: | 2.78- | 0.02- |
| | | | | Net Income: | 86.27 | 0.57 |
| 05/2021 | OIL | $/BBL:64.51 | 1.62 /0.01 | Oil Sales: | 104.50 | 0.69 |
| | Roy NRI: | 0.00661657 | | Production Tax - Oil: | 3.75- | 0.02- |
| | | | | Net Income: | 100.75 | 0.67 |
| 06/2021 | OIL | $/BBL:70.68 | 2.17 /0.01 | Oil Sales: | 153.38 | 1.01 |
| | Roy NRI: | 0.00661657 | | Production Tax - Oil: | 5.59- | 0.03- |
| | | | | Net Income: | 147.79 | 0.98 |

**Total Revenue for LEASE**                                                    **2.22**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LISB20 | 0.00661657 | 2.22 | | 2.22 |

**LEASE: (LISB21)  Lisbon Petitt Unit TR 28-6   Parish: CLAIBORNE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:59.00 | 0.11 /0.00 | Oil Sales: | 6.49 | 0.02 |
| | Roy NRI: | 0.00347372 | | Production Tax - Oil: | 0.20- | 0.00 |
| | | | | Net Income: | 6.29 | 0.02 |
| 05/2021 | OIL | $/BBL:63.42 | 0.12 /0.00 | Oil Sales: | 7.61 | 0.03 |
| | Roy NRI: | 0.00347372 | | Production Tax - Oil: | 0.27- | 0.00 |
| | | | | Net Income: | 7.34 | 0.03 |
| 06/2021 | OIL | $/BBL:69.81 | 0.16 /0.00 | Oil Sales: | 11.17 | 0.04 |
| | Roy NRI: | 0.00347372 | | Production Tax - Oil: | 0.41- | 0.00 |
| | | | | Net Income: | 10.76 | 0.04 |

**Total Revenue for LEASE**                                                    **0.09**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LISB21 | 0.00347372 | 0.09 | | 0.09 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page    279

## LEASE: (LISB22)  Lisbon Petitt Unit TR 36-6    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:61.37 | 6.99 /0.10 | Oil Sales: | 428.96 | 6.05 |
| | Ovr NRI | 0.01409724 | | Production Tax - Oil: | 13.40- | 0.19- |
| | | | | Net Income: | 415.56 | 5.86 |
| 05/2021 | OIL | $/BBL:64.45 | 7.81 /0.11 | Oil Sales: | 503.38 | 7.09 |
| | Ovr NRI | 0.01409724 | | Production Tax - Oil: | 18.06- | 0.25- |
| | | | | Net Income: | 485.32 | 6.84 |
| 06/2021 | OIL | $/BBL:70.70 | 10.45 /0.15 | Oil Sales: | 738.85 | 10.42 |
| | Ovr NRI | 0.01409724 | | Production Tax - Oil: | 26.93- | 0.38- |
| | | | | Net Income: | 711.92 | 10.04 |

**Total Revenue for LEASE**                                                                22.74

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LISB22 | 0.01409724 | 22.74 | 22.74 |

## LEASE: (LITT01)  Little Creek Field    County: LINCOLN, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | OIL | $/BBL:62.89 | 4,081.09 /0.40 | Oil Sales: | 256,651.71 | 25.21 |
| | Roy NRI | 0.00009821 | | Production Tax - Oil: | 7,842.39- | 0.77- |
| | | | | Net Income: | 248,809.32 | 24.44 |
| 06/2021 | OIL | $/BBL:69.53 | 4,925.33 /0.48 | Oil Sales: | 342,470.74 | 33.63 |
| | Roy NRI | 0.00009821 | | Production Tax - Oil: | 10,446.51- | 1.02- |
| | | | | Net Income: | 332,024.23 | 32.61 |

**Total Revenue for LEASE**                                                                57.05

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LITT01 | 0.00009821 | 57.05 | 57.05 |

## LEASE: (LOFT01)  A Loftus #1 Alt (27634HC)    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.37 | 353,052 /125.59 | Gas Sales: | 834,978.01 | 297.02 |
| | Ovr NRI | 0.00035572 | | Other Deducts - Gas: | 133,159.01- | 47.37- |
| | | | | Net Income: | 701,819.00 | 249.65 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LOFT01 | 0.00035572 | 249.65 | 249.65 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   280

### LEASE: (LOIS01)  Lois Sirmans #1-12   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:3.02 | 1 /0.01 | Gas Sales: | 3.02 | 0.02 |
| | Wrk NRI: | 0.00632615 | | Other Deducts - Gas: | 0.60- | 0.00 |
| | | | | Net Income: | 2.42 | 0.02 |
| 04/2021 | GAS | $/MCF:2.30 | 5 /0.03 | Gas Sales: | 11.48 | 0.07 |
| | Wrk NRI: | 0.00632615 | | Production Tax - Gas: | 0.60- | 0.00 |
| | | | | Other Deducts - Gas: | 2.42- | 0.02- |
| | | | | Net Income: | 8.46 | 0.05 |
| 05/2021 | GAS | $/MCF:2.42 | 10 /0.06 | Gas Sales: | 24.16 | 0.15 |
| | Wrk NRI: | 0.00632615 | | Production Tax - Gas: | 1.21- | 0.00 |
| | | | | Other Deducts - Gas: | 7.25- | 0.05- |
| | | | | Net Income: | 15.70 | 0.10 |
| | | **Total Revenue for LEASE** | | | | **0.17** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202110100 | Mustang Fuel Corporation | 2 | 353.19 | 353.19 | 2.73 |
| | | **Total Lease Operating Expense** | | | **353.19** | **2.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| LOIS01 | 0.00632615 | 0.00773708 | 0.17 | 2.73 | 2.56- |

### LEASE: (LOWE01)  Lowe 29 #1-alt; GRAY RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:56.04 | 31.30 /0.03 | Condensate Sales: | 1,754.14 | 1.71 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 218.29- | 0.22- |
| | | | | Net Income: | 1,535.85 | 1.49 |
| 03/2021 | CND | $/BBL:59.53 | 36.48 /0.04 | Condensate Sales: | 2,171.71 | 2.12 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 270.32- | 0.27- |
| | | | | Net Income: | 1,901.39 | 1.85 |
| 04/2021 | CND | $/BBL:58.88 | 30.97 /0.03 | Condensate Sales: | 1,823.65 | 1.78 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 226.99- | 0.23- |
| | | | | Net Income: | 1,596.66 | 1.55 |
| 02/2021 | GAS | $/MCF:3.58 | 2,125 /2.07 | Gas Sales: | 7,608.31 | 7.42 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 27.63- | 0.03- |
| | | | | Other Deducts - Gas: | 738.61- | 0.72- |
| | | | | Net Income: | 6,842.07 | 6.67 |
| 03/2021 | GAS | $/MCF:2.93 | 2,301 /2.24 | Gas Sales: | 6,745.27 | 6.58 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 29.91- | 0.03- |
| | | | | Other Deducts - Gas: | 720.82- | 0.70- |
| | | | | Net Income: | 5,994.54 | 5.85 |
| 04/2021 | GAS | $/MCF:2.76 | 2,192 /2.14 | Gas Sales: | 6,046.71 | 5.90 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 28.50- | 0.03- |
| | | | | Other Deducts - Gas: | 720.62- | 0.71- |
| | | | | Net Income: | 5,297.59 | 5.16 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page    281

## LEASE: (LOWE01) Lowe 29 #1-alt; GRAY RA SUJ    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | PRG | $/GAL:0.67 | 2,691.69 /2.63 | Plant Products - Gals - Sales: | 1,807.06 | 1.77 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 6.79- | 0.02- |
| | | | | Net Income: | 1,800.27 | 1.75 |
| 03/2021 | PRG | $/GAL:0.67 | 3,640.64 /3.55 | Plant Products - Gals - Sales: | 2,454.57 | 2.40 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 8.01- | 0.01- |
| | | | | Net Income: | 2,446.56 | 2.39 |
| 04/2021 | PRG | $/GAL:0.68 | 3,714.95 /3.62 | Plant Products - Gals - Sales: | 2,513.95 | 2.45 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 7.18- | 0.01- |
| | | | | Net Income: | 2,506.77 | 2.44 |

**Total Revenue for LEASE**                                         **29.15**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LOWE01 | 0.00097540 | 29.15 | 29.15 |

## LEASE: (LOWE03) Lowe 29 #2-Alt; Gray RA SUJ    Parish: BOSSIER, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:56.04 | 1.83 /0.00 | Condensate Sales: | 102.56 | 0.10 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 12.77- | 0.02- |
| | | | | Net Income: | 89.79 | 0.08 |
| 03/2021 | CND | $/BBL:59.53 | 1.81 /0.00 | Condensate Sales: | 107.75 | 0.11 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 13.42- | 0.02- |
| | | | | Net Income: | 94.33 | 0.09 |
| 04/2021 | CND | $/BBL:58.89 | 1.96 /0.00 | Condensate Sales: | 115.42 | 0.12 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 14.37- | 0.02- |
| | | | | Net Income: | 101.05 | 0.10 |
| 02/2021 | GAS | $/MCF:3.58 | 237 /0.23 | Gas Sales: | 848.93 | 0.83 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 22.14- | 0.03- |
| | | | | Other Deducts - Gas: | 82.37- | 0.07- |
| | | | | Net Income: | 744.42 | 0.73 |
| 03/2021 | GAS | $/MCF:2.93 | 288 /0.28 | Gas Sales: | 844.45 | 0.83 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 26.90- | 0.04- |
| | | | | Other Deducts - Gas: | 90.22- | 0.08- |
| | | | | Net Income: | 727.33 | 0.71 |
| 04/2021 | GAS | $/MCF:2.76 | 267 /0.26 | Gas Sales: | 736.40 | 0.72 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 24.94- | 0.03- |
| | | | | Other Deducts - Gas: | 87.78- | 0.08- |
| | | | | Net Income: | 623.68 | 0.61 |
| 02/2021 | PRG | $/GAL:0.70 | 334.44 /0.33 | Plant Products - Gals - Sales: | 233.34 | 0.23 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 5.51- | 0.01- |
| | | | | Net Income: | 227.83 | 0.22 |
| 03/2021 | PRG | $/GAL:0.71 | 508.70 /0.50 | Plant Products - Gals - Sales: | 360.07 | 0.35 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 7.19- | 0.01- |
| | | | | Net Income: | 352.88 | 0.34 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   282

## LEASE: (LOWE03)  Lowe 29 #2-Alt; Gray RA SUJ    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | PRG | $/GAL:0.71 | 510.88 /0.50 | Plant Products - Gals - Sales: | 361.55 | 0.36 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 6.26- | 0.01- |
| | | | | Net Income: | 355.29 | 0.35 |

**Total Revenue for LEASE**                                                      **3.23**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LOWE03 | 0.00097540 | 3.23 | 3.23 |

## LEASE: (LOWF01)  F M Lowry 23 #1 Alt   Parish: CLAIBORNE, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.70 | 449.67-/0.64- | Gas Sales: | 1,214.04- | 1.72- |
| | Ovr NRI: | 0.00141911 | | Production Tax - Gas: | 5.53 | 0.01 |
| | | | | Other Deducts - Gas: | 121.77 | 0.17 |
| | | | | Net Income: | 1,086.74- | 1.54- |
| 12/2020 | GAS | $/MCF:2.70 | 478.01 /0.68 | Gas Sales: | 1,290.71 | 1.83 |
| | Ovr NRI: | 0.00141911 | | Other Deducts - Gas: | 127.30- | 0.18- |
| | | | | Net Income: | 1,163.41 | 1.65 |
| 04/2021 | GAS | $/MCF:2.46 | 767.81 /1.09 | Gas Sales: | 1,891.19 | 2.68 |
| | Ovr NRI: | 0.00141911 | | Production Tax - Gas: | 9.22- | 0.01- |
| | | | | Other Deducts - Gas: | 223.24- | 0.32- |
| | | | | Net Income: | 1,658.73 | 2.35 |
| 04/2021 | PRG | $/GAL:0.71 | 2,532.28 /3.59 | Plant Products - Gals - Sales: | 1,808.26 | 2.57 |
| | Ovr NRI: | 0.00141911 | | Other Deducts - Plant - Gals: | 121.77- | 0.18- |
| | | | | Net Income: | 1,686.49 | 2.39 |

**Total Revenue for LEASE**                                                      **4.85**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LOWF01 | 0.00141911 | 4.85 | 4.85 |

## LEASE: (MADO01)  Madole #1-7H   County: BECKHAM, OK
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021061002 | Presidio Petroleum, LLC | 2 | 5,037.04 | 5,037.04 | 1.98 |
| | **Total Lease Operating Expense** | | | **5,037.04** | **1.98** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MADO01 | 0.00039396 | 1.98 | 1.98 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   283

### LEASE: (MAND01)  Mandaree 24-13 HZ2   County: MC KENZIE, ND

**API: 3302502620**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:1.13 | 1,687.06-/0.42- | Gas Sales: | 1,901.03- | 0.47- |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Gas: | 408.07 | 0.10 |
|  |  |  |  | Net Income: | 1,492.96- | 0.37- |
| 11/2019 | GAS | $/MCF:1.13 | 1,694.02 /0.42 | Gas Sales: | 1,920.93 | 0.47 |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Gas: | 437.93- | 0.11- |
|  |  |  |  | Net Income: | 1,483.00 | 0.36 |
| 01/2020 | GAS | $/MCF:0.92 | 739.51-/0.03- | Gas Sales: | 679.31- | 0.03- |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Gas: | 209.01 | 0.01 |
|  |  |  |  | Net Income: | 470.30- | 0.02- |
| 01/2020 | GAS | $/MCF:0.92 | 737.28 /0.03 | Gas Sales: | 679.31 | 0.03 |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Gas: | 261.27- | 0.01- |
|  |  |  |  | Net Income: | 418.04 | 0.02 |
| 01/2020 | GAS | $/MCF:0.96 | 739.51-/0.18- | Gas Sales: | 706.66- | 0.17- |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Gas: | 278.68 | 0.06 |
|  |  |  |  | Net Income: | 427.98- | 0.11- |
| 01/2020 | GAS | $/MCF:0.94 | 737.28 /0.18 | Gas Sales: | 696.71 | 0.17 |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Gas: | 258.77- | 0.06- |
|  |  |  |  | Net Income: | 437.94 | 0.11 |
| 03/2021 | GAS | $/MCF:2.36 | 1,820.17-/0.45- | Gas Sales: | 4,299.71- | 1.06- |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Gas: | 5,076.04 | 1.25 |
|  |  |  |  | Net Income: | 776.33 | 0.19 |
| 03/2021 | GAS | $/MCF:2.37 | 1,821.22 /0.45 | Gas Sales: | 4,309.66 | 1.06 |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Gas: | 5,145.72- | 1.27- |
|  |  |  |  | Net Income: | 836.06- | 0.21- |
| 05/2021 | GAS | $/MCF:2.62 | 2,274.02 /0.11 | Gas Sales: | 5,957.05 | 0.28 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 156.76- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 7,681.46- | 0.36- |
|  |  |  |  | Net Income: | 1,881.17- | 0.09- |
| 05/2021 | GAS | $/MCF:2.62 | 2,274.02 /0.56 | Gas Sales: | 5,951.91 | 1.46 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 129.39- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 7,663.83- | 1.88- |
|  |  |  |  | Net Income: | 1,841.31- | 0.45- |
| 07/2017 | OIL |  | /0.00 | Oil Sales: | 313.53 | 0.01 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 52.25- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 52.25- | 0.00 |
|  |  |  |  | Net Income: | 209.03 | 0.01 |
| 07/2017 | OIL |  | /0.00 | Oil Sales: | 298.59 | 0.07 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 9.95 | 0.01 |
|  |  |  |  | Other Deducts - Oil: | 19.91- | 0.01- |
|  |  |  |  | Net Income: | 288.63 | 0.07 |
| 08/2017 | OIL |  | /0.00 | Production Tax - Oil: | 679.31 | 0.03 |
|  | Roy NRI: | 0.00004686 |  | Net Income: | 679.31 | 0.03 |

MSTrust_006040

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   284

**LEASE: (MAND01)  Mandaree 24-13 HZ2   (Continued)**
**API: 3302502620**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2017 | OIL | | /0.00 | Production Tax - Oil: | 646.95 | 0.16 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 646.95 | 0.16 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 418.04 | 0.02 |
| | Roy NRI: | 0.00004686 | | Net Income: | 418.04 | 0.02 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 487.70 | 0.12 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 487.70 | 0.12 |
| 10/2017 | OIL | | /0.00 | Production Tax - Oil: | 470.29 | 0.02 |
| | Roy NRI: | 0.00004686 | | Net Income: | 470.29 | 0.02 |
| 10/2017 | OIL | | /0.00 | Production Tax - Oil: | 477.75 | 0.12 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 477.75 | 0.12 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 4,650.68 | 0.22 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 104.51- | 0.01- |
| | | | | Other Deducts - Oil: | 52.25- | 0.00 |
| | | | | Net Income: | 4,493.92 | 0.21 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 4,618.20 | 1.14 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 39.81- | 0.01- |
| | | | | Net Income: | 4,578.39 | 1.13 |
| 12/2017 | OIL | | /0.00 | Other Deducts - Oil: | 52.25- | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 52.25- | 0.00 |
| 12/2017 | OIL | | /0.00 | Production Tax - Oil: | 9.95- | 0.00 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 29.86- | 0.01- |
| | | | | Net Income: | 39.81- | 0.01- |
| 02/2018 | OIL | | /0.00 | Production Tax - Oil: | 365.78 | 0.02 |
| | Roy NRI: | 0.00004686 | | Net Income: | 365.78 | 0.02 |
| 02/2018 | OIL | | /0.00 | Production Tax - Oil: | 378.21 | 0.09 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 378.21 | 0.09 |
| 03/2018 | OIL | | /0.00 | Production Tax - Oil: | 365.78 | 0.02 |
| | Roy NRI: | 0.00004686 | | Net Income: | 365.78 | 0.02 |
| 03/2018 | OIL | | /0.00 | Production Tax - Oil: | 328.45 | 0.08 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 328.45 | 0.08 |
| 04/2018 | OIL | | /0.00 | Production Tax - Oil: | 19.91 | 0.00 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 19.91 | 0.00 |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 52.25 | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 52.25 | 0.00 |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 59.72 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95 | 0.01 |
| | | | | Net Income: | 69.67 | 0.02 |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 52.25- | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 52.25- | 0.00 |

MSTrust_006041

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   285

**LEASE: (MAND01)  Mandaree 24-13 HZ2   (Continued)**
**API: 3302502620**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2018 | OIL | | /0.00 | Oil Sales: | 59.72- | 0.01- |
| | Wrk NRI | 0.00024600 | | Net Income: | 59.72- | 0.01- |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 52.25- | 0.00 |
| | Roy NRI | 0.00004686 | | Net Income: | 52.25- | 0.00 |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 19.91- | 0.00 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 9.95- | 0.01- |
| | | | | Net Income: | 29.86- | 0.01- |
| 09/2019 | OIL | | /0.00 | Production Tax - Oil: | 4,075.87 | 0.19 |
| | Roy NRI | 0.00004686 | | Other Deducts - Oil: | 209.02 | 0.01 |
| | | | | Net Income: | 4,284.89 | 0.20 |
| 09/2019 | OIL | | /0.00 | Production Tax - Oil: | 8,151.75- | 0.38- |
| | Roy NRI | 0.00004686 | | Other Deducts - Oil: | 209.02- | 0.01- |
| | | | | Net Income: | 8,360.77- | 0.39- |
| 09/2019 | OIL | | /0.00 | Production Tax - Oil: | 4,120.55 | 1.01 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Oil: | 189.11 | 0.05 |
| | | | | Net Income: | 4,309.66 | 1.06 |
| 09/2019 | OIL | | /0.00 | Production Tax - Oil: | 8,201.29- | 2.02- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Oil: | 218.97- | 0.05- |
| | | | | Net Income: | 8,420.26- | 2.07- |
| 10/2019 | OIL | | /0.00 | Production Tax - Oil: | 3,448.82 | 0.16 |
| | Roy NRI | 0.00004686 | | Other Deducts - Oil: | 156.76 | 0.01 |
| | | | | Net Income: | 3,605.58 | 0.17 |
| 10/2019 | OIL | | /0.00 | Production Tax - Oil: | 3,657.84- | 0.17- |
| | Roy NRI | 0.00004686 | | Other Deducts - Oil: | 209.02- | 0.01- |
| | | | | Net Income: | 3,866.86- | 0.18- |
| 10/2019 | OIL | | /0.00 | Production Tax - Oil: | 3,483.56 | 0.86 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Oil: | 179.15 | 0.04 |
| | | | | Net Income: | 3,662.71 | 0.90 |
| 10/2019 | OIL | | /0.00 | Production Tax - Oil: | 3,682.62- | 0.91- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Oil: | 228.92- | 0.05- |
| | | | | Net Income: | 3,911.54- | 0.96- |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 7,733.71 | 0.36 |
| | Roy NRI | 0.00004686 | | Other Deducts - Oil: | 365.78 | 0.02 |
| | | | | Net Income: | 8,099.49 | 0.38 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 7,733.71- | 0.36- |
| | Roy NRI | 0.00004686 | | Other Deducts - Oil: | 470.29- | 0.02- |
| | | | | Net Income: | 8,204.00- | 0.38- |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 7,723.54 | 1.90 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Oil: | 368.26 | 0.09 |
| | | | | Net Income: | 8,091.80 | 1.99 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   286

**LEASE: (MAND01)  Mandaree 24-13 HZ2    (Continued)**
**API: 3302502620**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 7,763.36- | 1.91- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Oil: | 487.70- | 0.12- |
| | | | | Net Income: | 8,251.06- | 2.03- |
| 12/2019 | OIL | | /0.00 | Other Deducts - Oil: | 418.04 | 0.02 |
| | Roy NRI | 0.00004686 | | Net Income: | 418.04 | 0.02 |
| 12/2019 | OIL | | /0.00 | Other Deducts - Oil: | 574.80- | 0.03- |
| | Roy NRI | 0.00004686 | | Net Income: | 574.80- | 0.03- |
| 12/2019 | OIL | | /0.00 | Other Deducts - Oil: | 437.93 | 0.11 |
| | Wrk NRI | 0.00024600 | | Net Income: | 437.93 | 0.11 |
| 12/2019 | OIL | | /0.00 | Other Deducts - Oil: | 597.18- | 0.15- |
| | Wrk NRI | 0.00024600 | | Net Income: | 597.18- | 0.15- |
| 01/2020 | OIL | $/BBL:17.48 | 2,681.79-/0.13- | Oil Sales: | 46,872.55- | 2.20- |
| | Roy NRI | 0.00004686 | | Other Deducts - Oil: | 209.02 | 0.01 |
| | | | | Net Income: | 46,663.53- | 2.19- |
| 01/2020 | OIL | $/BBL:17.47 | 2,680.70 /0.13 | Oil Sales: | 46,820.30 | 2.19 |
| | Roy NRI | 0.00004686 | | Other Deducts - Oil: | 209.02- | 0.01- |
| | | | | Net Income: | 46,611.28 | 2.18 |
| 01/2020 | OIL | $/BBL:17.47 | 2,681.79-/0.66- | Oil Sales: | 46,848.87- | 11.52- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Oil: | 209.01 | 0.05 |
| | | | | Net Income: | 46,639.86- | 11.47- |
| 01/2020 | OIL | $/BBL:17.47 | 2,680.70 /0.66 | Oil Sales: | 46,819.01 | 11.52 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Oil: | 228.92- | 0.06- |
| | | | | Net Income: | 46,590.09 | 11.46 |
| 02/2020 | OIL | $/BBL:15.12 | 2,782.39/0.13- | Oil Sales: | 42,065.11- | 1.97- |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 3,866.85 | 0.18 |
| | | | | Other Deducts - Oil: | 470.29 | 0.02 |
| | | | | Net Income: | 37,727.97- | 1.77- |
| 02/2020 | OIL | $/BBL:15.10 | 2,782.39 /0.13 | Oil Sales: | 42,012.85 | 1.97 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 3,866.85- | 0.18- |
| | | | | Other Deducts - Oil: | 470.29- | 0.02- |
| | | | | Net Income: | 37,675.71 | 1.77 |
| 02/2020 | OIL | $/BBL:15.11 | 2,782.39-/0.68- | Oil Sales: | 42,051.52- | 10.34- |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 3,861.77 | 0.95 |
| | | | | Other Deducts - Oil: | 447.89 | 0.11 |
| | | | | Net Income: | 37,741.86- | 9.28- |
| 02/2020 | OIL | $/BBL:15.10 | 2,782.39 /0.68 | Oil Sales: | 42,001.75 | 10.33 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 3,861.77- | 0.95- |
| | | | | Other Deducts - Oil: | 447.89- | 0.11- |
| | | | | Net Income: | 37,692.09 | 9.27 |
| 04/2021 | OIL | $/BBL:60.81 | 1,898.13-/0.09- | Oil Sales: | 115,430.84- | 5.41- |
| | Roy NRI | 0.00004686 | | Other Deducts - Oil: | 3,396.56 | 0.16 |
| | | | | Net Income: | 112,034.28- | 5.25- |

MSTrust_006043

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   287

**LEASE: (MAND01)  Mandaree 24-13 HZ2   (Continued)**
**API: 3302502620**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:60.81 | 1,898.13 /0.09 | Oil Sales: | 115,430.84 | 5.41 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 2,978.52- | 0.14- |
| | | | | Net Income: | 112,452.32 | 5.27 |
| 04/2021 | OIL | $/BBL:60.80 | 1,898.13-/0.47- | Oil Sales: | 115,415.24- | 28.39- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 3,354.17 | 0.82 |
| | | | | Net Income: | 112,061.07- | 27.57- |
| 04/2021 | OIL | $/BBL:60.81 | 1,898.13 /0.47 | Oil Sales: | 115,425.19 | 28.39 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 2,975.95- | 0.73- |
| | | | | Net Income: | 112,449.24 | 27.66 |
| 05/2021 | OIL | $/BBL:64.03 | 1,776.74 /0.08 | Oil Sales: | 113,758.69 | 5.33 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 10,555.47- | 0.49- |
| | | | | Other Deducts - Oil: | 7,785.96- | 0.37- |
| | | | | Net Income: | 95,417.26 | 4.47 |
| 05/2021 | OIL | $/BBL:64.02 | 1,776.74 /0.44 | Oil Sales: | 113,753.09 | 27.98 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 10,550.20- | 2.59- |
| | | | | Other Deducts - Oil: | 8,450.11- | 2.08- |
| | | | | Net Income: | 94,752.78 | 23.31 |
| 11/2019 | PRG | $/GAL:0.11 | 8,331.05-/2.05- | Plant Products - Gals - Sales: | 895.77- | 0.22- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 179.15 | 0.04 |
| | | | | Net Income: | 716.62- | 0.18- |
| 11/2019 | PRG | $/GAL:0.11 | 8,123.25 /2.00 | Plant Products - Gals - Sales: | 885.82 | 0.22 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 179.15- | 0.05- |
| | | | | Net Income: | 706.67 | 0.17 |
| 12/2019 | PRG | $/GAL:0.08 | 4,024.15-/0.99- | Plant Products - Gals - Sales: | 328.45- | 0.08- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 69.67 | 0.02 |
| | | | | Net Income: | 258.78- | 0.06- |
| 12/2019 | PRG | $/GAL:0.08 | 4,042.89 /0.99 | Plant Products - Gals - Sales: | 308.54 | 0.08 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 59.72- | 0.02- |
| | | | | Net Income: | 248.82 | 0.06 |
| 01/2020 | PRG | $/GAL:0.08 | 3,389.31-/0.16- | Plant Products - Gals - Sales: | 261.27- | 0.01- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 52.25 | 0.00 |
| | | | | Net Income: | 209.02- | 0.01- |
| 01/2020 | PRG | $/GAL:0.06 | 3,458.73 /0.16 | Plant Products - Gals - Sales: | 209.02 | 0.01 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 52.25- | 0.00 |
| | | | | Net Income: | 156.77 | 0.01 |
| 01/2020 | PRG | $/GAL:0.07 | 3,389.31-/0.83- | Plant Products - Gals - Sales: | 248.83- | 0.06- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 49.77 | 0.01 |
| | | | | Net Income: | 199.06- | 0.05- |
| 01/2020 | PRG | $/GAL:0.07 | 3,458.73 /0.85 | Plant Products - Gals - Sales: | 228.92 | 0.06 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 49.77- | 0.02- |
| | | | | Net Income: | 179.15 | 0.04 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD  Page  288

**LEASE: (MAND01) Mandaree 24-13 HZ2  (Continued)**
**API: 3302502620**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | PRG | $/GAL:0.53 | 8,813.90-/2.17- | Plant Products - Gals - Sales: | 4,707.78- | 1.16- |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 39.81 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 945.54 | 0.23 |
| | | | | Net Income: | 3,722.43- | 0.92- |
| 03/2021 | PRG | $/GAL:0.53 | 8,783.24 /2.16 | Plant Products - Gals - Sales: | 4,687.87 | 1.15 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 935.58- | 0.23- |
| | | | | Net Income: | 3,712.48 | 0.91 |
| 05/2021 | PRG | $/GAL:0.56 | 10,055.31 /0.47 | Plant Products - Gals - Sales: | 5,643.52 | 0.26 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,149.61- | 0.05- |
| | | | | Net Income: | 4,389.40 | 0.21 |
| 05/2021 | PRG | $/GAL:0.56 | 10,055.31 /2.47 | Plant Products - Gals - Sales: | 5,633.41 | 1.39 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 59.72- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1,124.69- | 0.28- |
| | | | | Net Income: | 4,449.00 | 1.09 |

**Total Revenue for LEASE**                                                    **29.29**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| MAND01 | 0.00004686 | 4.72 | 0.00 | 4.72 |
| | 0.00024600 | 0.00 | 24.57 | 24.57 |
| Total Cash Flow | | 4.72 | 24.57 | 29.29 |

**LEASE: (MAND02)  Mandaree 24-13 HD    County: MC KENZIE, ND**
**API: 3302502621**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:0.60 | 15,477.71-/3.81- | Gas Sales: | 9,355.84- | 2.30- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 12,152.64 | 2.99 |
| | | | | Net Income: | 2,796.80 | 0.69 |
| 10/2019 | GAS | $/MCF:0.60 | 15,493.38 /3.81 | Gas Sales: | 9,355.84 | 2.30 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 12,142.69- | 2.99- |
| | | | | Net Income: | 2,786.85- | 0.69- |
| 11/2019 | GAS | $/MCF:1.13 | 7,924.01-/1.95- | Gas Sales: | 8,917.91- | 2.19- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 3,314.36 | 0.81 |
| | | | | Net Income: | 5,603.55- | 1.38- |
| 11/2019 | GAS | $/MCF:1.14 | 7,956.61 /1.96 | Gas Sales: | 9,037.34 | 2.22 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 3,443.75- | 0.84- |
| | | | | Net Income: | 5,593.59 | 1.38 |
| 12/2019 | GAS | $/MCF:1.16 | 13,475.84-/0.63- | Gas Sales: | 15,676.44- | 0.73- |
| | Roy NRI | 0.00004686 | | Other Deducts - Gas: | 6,061.56 | 0.28 |
| | | | | Net Income: | 9,614.88- | 0.45- |
| 12/2019 | GAS | $/MCF:1.15 | 13,465.23 /0.63 | Gas Sales: | 15,519.67 | 0.73 |
| | Roy NRI | 0.00004686 | | Other Deducts - Gas: | 5,852.54- | 0.28- |
| | | | | Net Income: | 9,667.13 | 0.45 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   289

**LEASE: (MAND02) Mandaree 24-13 HD   (Continued)**
**API: 3302502621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:1.16 | 13,475.84-/3.32- | Gas Sales: | 15,656.10- | 3.85- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 6,001.67 | 1.48 |
| | | | | Net Income: | 9,654.43- | 2.37- |
| 12/2019 | GAS | $/MCF:1.15 | 13,465.23 /3.31 | Gas Sales: | 15,516.76 | 3.82 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 5,802.61- | 1.43- |
| | | | | Net Income: | 9,714.15 | 2.39 |
| 01/2020 | GAS | $/MCF:0.95 | 14,430.48-/0.68- | Gas Sales: | 13,743.01- | 0.64- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 5,382.24 | 0.25 |
| | | | | Net Income: | 8,360.77- | 0.39- |
| 01/2020 | GAS | $/MCF:0.94 | 14,387.28 /0.67 | Gas Sales: | 13,533.99 | 0.63 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 5,016.46- | 0.23- |
| | | | | Net Income: | 8,517.53 | 0.40 |
| 01/2020 | GAS | $/MCF:0.95 | 14,430.48-/3.55- | Gas Sales: | 13,755.08- | 3.38- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 5,374.64 | 1.32 |
| | | | | Net Income: | 8,380.44- | 2.06- |
| 01/2020 | GAS | $/MCF:0.94 | 14,387.28 /3.54 | Gas Sales: | 13,536.11 | 3.33 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 4,986.47- | 1.23- |
| | | | | Net Income: | 8,549.64 | 2.10 |
| 03/2021 | GAS | $/MCF:2.36 | 4,233.60-/0.20- | Gas Sales: | 9,980.67- | 0.47- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 11,809.58 | 0.56 |
| | | | | Net Income: | 1,828.91 | 0.09 |
| 03/2021 | GAS | $/MCF:2.37 | 4,235.99 /0.20 | Gas Sales: | 10,032.92 | 0.47 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 12,018.60- | 0.56- |
| | | | | Net Income: | 1,985.68- | 0.09- |
| 03/2021 | GAS | $/MCF:2.36 | 4,233.60-/1.04- | Gas Sales: | 10,002.79- | 2.46- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 11,804.28 | 2.90 |
| | | | | Net Income: | 1,801.49 | 0.44 |
| 03/2021 | GAS | $/MCF:2.36 | 4,235.99 /1.04 | Gas Sales: | 10,012.74 | 2.46 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 11,993.39- | 2.95- |
| | | | | Net Income: | 1,980.65- | 0.49- |
| 05/2021 | GAS | $/MCF:2.62 | 5,532.09 /0.26 | Gas Sales: | 14,474.58 | 0.68 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 313.53- | 0.02- |
| | | | | Other Deducts - Gas: | 18,654.96- | 0.87- |
| | | | | Net Income: | 4,493.91- | 0.21- |
| 05/2021 | GAS | $/MCF:2.62 | 5,532.09 /1.36 | Gas Sales: | 14,471.69 | 3.56 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 328.45- | 0.08- |
| | | | | Other Deducts - Gas: | 18,632.05- | 4.58- |
| | | | | Net Income: | 4,488.81- | 1.10- |
| 07/2017 | OIL | | /0.00 | Oil Sales: | 731.57 | 0.03 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 52.25- | 0.00 |
| | | | | Net Income: | 679.32 | 0.03 |

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   290

**LEASE: (MAND02)  Mandaree 24-13 HD   (Continued)**
**API: 3302502621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2017 | OIL | | /0.00 | Oil Sales: | 706.66 | 0.17 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95- | 0.00 |
| | | | | Other Deducts - Oil: | 39.81- | 0.01- |
| | | | | Net Income: | 656.90 | 0.16 |
| 08/2017 | OIL | | /0.00 | Production Tax - Oil: | 888.33 | 0.04 |
| | Roy NRI: | 0.00004686 | | Net Income: | 888.33 | 0.04 |
| 08/2017 | OIL | | /0.00 | Production Tax - Oil: | 895.77 | 0.22 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 895.77 | 0.22 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 470.29 | 0.02 |
| | Roy NRI: | 0.00004686 | | Net Income: | 470.29 | 0.02 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 59.72 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 59.72 | 0.01 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 437.93 | 0.11 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 437.93 | 0.11 |
| 10/2017 | OIL | | /0.00 | Production Tax - Oil: | 209.02 | 0.01 |
| | Roy NRI: | 0.00004686 | | Net Income: | 209.02 | 0.01 |
| 10/2017 | OIL | | /0.00 | Production Tax - Oil: | 258.78 | 0.06 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 258.78 | 0.06 |
| 10/2017 | OIL | | /0.00 | Production Tax - Oil: | 199.06 | 0.05 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 199.06 | 0.05 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 1,306.37 | 0.06 |
| | Roy NRI: | 0.00004686 | | Net Income: | 1,306.37 | 0.06 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 1,313.80 | 0.32 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95- | 0.00 |
| | | | | Other Deducts - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 1,293.90 | 0.32 |
| 12/2017 | OIL | | /0.00 | Other Deducts - Oil: | 9.95- | 0.00 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 9.95- | 0.00 |
| 02/2018 | OIL | | /0.00 | Production Tax - Oil: | 156.76 | 0.01 |
| | Roy NRI: | 0.00004686 | | Net Income: | 156.76 | 0.01 |
| 02/2018 | OIL | | /0.00 | Production Tax - Oil: | 169.20 | 0.04 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 169.20 | 0.04 |
| 03/2018 | OIL | | /0.00 | Production Tax - Oil: | 104.51 | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 104.51 | 0.00 |
| 03/2018 | OIL | | /0.00 | Production Tax - Oil: | 99.53 | 0.02 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 99.53 | 0.02 |
| 04/2018 | OIL | | /0.00 | Production Tax - Oil: | 52.25 | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 52.25 | 0.00 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page    291

**LEASE: (MAND02)  Mandaree 24-13 HD    (Continued)**
**API: 3302502621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2018 | OIL | | /0.00 | Production Tax - Oil: | 19.91 | 0.00 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 19.91 | 0.00 |
| | | | | | | |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 365.78 | 0.02 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 418.03 | 0.02 |
| | | | | | | |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 368.26 | 0.09 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95- | 0.00 |
| | | | | Other Deducts - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 348.36 | 0.09 |
| | | | | | | |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 209.02- | 0.01- |
| | Roy NRI: | 0.00004686 | | Net Income: | 209.02- | 0.01- |
| | | | | | | |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 218.97- | 0.05- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 218.97- | 0.05- |
| | | | | | | |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 52.25- | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 52.25- | 0.00 |
| | | | | | | |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 69.67- | 0.02- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95 | 0.01 |
| | | | | Net Income: | 59.72- | 0.01- |
| | | | | | | |
| 09/2019 | OIL | | /0.00 | Production Tax - Oil: | 12,018.60 | 0.56 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 574.80 | 0.03 |
| | | | | Net Income: | 12,593.40 | 0.59 |
| | | | | | | |
| 09/2019 | OIL | | /0.00 | Production Tax - Oil: | 11,809.58- | 0.55- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 627.06- | 0.03- |
| | | | | Net Income: | 12,436.64- | 0.58- |
| | | | | | | |
| 09/2019 | OIL | | /0.00 | Production Tax - Oil: | 12,003.34 | 2.95 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 557.37 | 0.14 |
| | | | | Net Income: | 12,560.71 | 3.09 |
| | | | | | | |
| 09/2019 | OIL | | /0.00 | Production Tax - Oil: | 11,784.38- | 2.90- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 627.04- | 0.15- |
| | | | | Net Income: | 12,411.42- | 3.05- |
| | | | | | | |
| 10/2019 | OIL | | /0.00 | Production Tax - Oil: | 10,764.49 | 0.50 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 522.55 | 0.03 |
| | | | | Net Income: | 11,287.04 | 0.53 |
| | | | | | | |
| 10/2019 | OIL | | /0.00 | Production Tax - Oil: | 10,764.49- | 0.50- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 731.57- | 0.04- |
| | | | | Net Income: | 11,496.06- | 0.54- |
| | | | | | | |
| 10/2019 | OIL | | /0.00 | Production Tax - Oil: | 10,808.98 | 2.66 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 547.42 | 0.13 |
| | | | | Net Income: | 11,356.40 | 2.79 |
| | | | | | | |
| 10/2019 | OIL | | /0.00 | Production Tax - Oil: | 10,789.08- | 2.65- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 716.62- | 0.18- |
| | | | | Net Income: | 11,505.70- | 2.83- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   292

**LEASE: (MAND02)  Mandaree 24-13 HD    (Continued)**
**API: 3302502621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 7,723.54 | 1.90 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Oil: | 368.26 | 0.09 |
| | | | | Net Income: | 8,091.80 | 1.99 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 7,683.73- | 1.89- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Oil: | 477.75- | 0.12- |
| | | | | Net Income: | 8,161.48- | 2.01- |
| 12/2019 | OIL | | /0.00 | Other Deducts - Oil: | 731.57 | 0.03 |
| | Roy NRI | 0.00004686 | | Net Income: | 731.57 | 0.03 |
| 12/2019 | OIL | | /0.00 | Other Deducts - Oil: | 992.84- | 0.05- |
| | Roy NRI | 0.00004686 | | Net Income: | 992.84- | 0.05- |
| 12/2019 | OIL | | /0.00 | Other Deducts - Oil: | 726.57 | 0.18 |
| | Wrk NRI | 0.00024600 | | Net Income: | 726.57 | 0.18 |
| 12/2019 | OIL | | /0.00 | Other Deducts - Oil: | 975.40- | 0.24- |
| | Wrk NRI | 0.00024600 | | Net Income: | 975.40- | 0.24- |
| 01/2020 | OIL | $/BBL:17.49 | 12,594.10-/0.59- | Oil Sales: | 220,253.96- | 10.32- |
| | Roy NRI | 0.00004686 | | Other Deducts - Oil: | 2,090.19 | 0.10 |
| | | | | Net Income: | 218,163.77- | 10.22- |
| 01/2020 | OIL | $/BBL:17.47 | 12,595.30 /0.59 | Oil Sales: | 220,097.19 | 10.31 |
| | Roy NRI | 0.00004686 | | Other Deducts - Oil: | 2,194.70- | 0.10- |
| | | | | Net Income: | 217,902.49 | 10.21 |
| 01/2020 | OIL | $/BBL:17.49 | 12,594.10-/3.10- | Oil Sales: | 220,240.47- | 54.18- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Oil: | 2,080.18 | 0.51 |
| | | | | Net Income: | 218,160.29- | 53.67- |
| 01/2020 | OIL | $/BBL:17.47 | 12,595.30 /3.10 | Oil Sales: | 220,071.26 | 54.14 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Oil: | 2,169.76- | 0.54- |
| | | | | Net Income: | 217,901.50 | 53.60 |
| 02/2020 | OIL | $/BBL:15.11 | 13,553.58-/0.64- | Oil Sales: | 204,838.79- | 9.60- |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 18,811.73 | 0.88 |
| | | | | Other Deducts - Oil: | 2,142.45 | 0.10 |
| | | | | Net Income: | 183,884.61- | 8.62- |
| 02/2020 | OIL | $/BBL:15.09 | 13,553.58 /0.64 | Oil Sales: | 204,577.52 | 9.59 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 18,811.73- | 0.89- |
| | | | | Other Deducts - Oil: | 2,142.45- | 0.10- |
| | | | | Net Income: | 183,623.34 | 8.60 |
| 02/2020 | OIL | $/BBL:15.11 | 13,553.58-/3.33- | Oil Sales: | 204,843.14- | 50.39- |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 18,851.02 | 4.64 |
| | | | | Other Deducts - Oil: | 2,159.81 | 0.53 |
| | | | | Net Income: | 183,832.31- | 45.22- |
| 02/2020 | OIL | $/BBL:15.10 | 13,553.58 /3.33 | Oil Sales: | 204,604.27 | 50.33 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 2,159.81- | 0.53- |
| | | | | Other Deducts - Oil: | 18,851.02- | 4.64- |
| | | | | Net Income: | 183,593.44 | 45.16 |

MSTrust_006049

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   293

**LEASE: (MAND02) Mandaree 24-13 HD   (Continued)**
**API: 3302502621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:60.81 | 1,765.14-/0.08- | Oil Sales: | 107,331.35- | 5.03- |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Oil: | 3,083.03 | 0.14 |
|  |  |  |  | Net Income: | 104,248.32- | 4.89- |
| 04/2021 | OIL | $/BBL:60.81 | 1,765.14 /0.08 | Oil Sales: | 107,331.35 | 5.03 |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Oil: | 2,769.50- | 0.13- |
|  |  |  |  | Net Income: | 104,561.85 | 4.90 |
| 04/2021 | OIL | $/BBL:60.80 | 1,765.14-/0.43- | Oil Sales: | 107,323.43- | 26.40- |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Oil: | 3,125.25 | 0.77 |
|  |  |  |  | Net Income: | 104,198.18- | 25.63- |
| 04/2021 | OIL | $/BBL:60.81 | 1,765.14 /0.43 | Oil Sales: | 107,343.34 | 26.41 |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Oil: | 2,766.94- | 0.68- |
|  |  |  |  | Net Income: | 104,576.40 | 25.73 |
| 05/2021 | OIL | $/BBL:64.03 | 1,613.48 /0.08 | Oil Sales: | 103,307.73 | 4.84 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 9,614.88- | 0.45- |
|  |  |  |  | Other Deducts - Oil: | 7,106.65- | 0.33- |
|  |  |  |  | Net Income: | 86,586.20 | 4.06 |
| 05/2021 | OIL | $/BBL:64.02 | 1,613.48 /0.40 | Oil Sales: | 103,302.41 | 25.41 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 9,574.81- | 2.35- |
|  |  |  |  | Other Deducts - Oil: | 7,673.78- | 1.89- |
|  |  |  |  | Net Income: | 86,053.82 | 21.17 |
| 11/2019 | PRG | $/GAL:0.11 | 39,130.85-/1.83- | Plant Products - Gals - Sales: | 4,232.64- | 0.20- |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Plant - Gals: | 836.08 | 0.04 |
|  |  |  |  | Net Income: | 3,396.56- | 0.16- |
| 11/2019 | PRG | $/GAL:0.11 | 38,154.79 /1.79 | Plant Products - Gals - Sales: | 4,180.38 | 0.20 |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Plant - Gals: | 836.08- | 0.04- |
|  |  |  |  | Net Income: | 3,344.30 | 0.16 |
| 11/2019 | PRG | $/GAL:0.11 | 39,130.85-/9.63- | Plant Products - Gals - Sales: | 4,220.08- | 1.04- |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Plant - Gals: | 846.01 | 0.21 |
|  |  |  |  | Net Income: | 3,374.07- | 0.83- |
| 11/2019 | PRG | $/GAL:0.11 | 38,154.79 /9.39 | Plant Products - Gals - Sales: | 4,180.27 | 1.03 |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Plant - Gals: | 836.05- | 0.21- |
|  |  |  |  | Net Income: | 3,344.22 | 0.82 |
| 12/2019 | PRG | $/GAL:0.08 | 57,061.70-/2.67- | Plant Products - Gals - Sales: | 4,598.42- | 0.22- |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Plant - Gals: | 940.59 | 0.05 |
|  |  |  |  | Net Income: | 3,657.83- | 0.17- |
| 12/2019 | PRG | $/GAL:0.08 | 57,328.81 /2.69 | Plant Products - Gals - Sales: | 4,337.15 | 0.20 |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Plant - Gals: | 888.33- | 0.04- |
|  |  |  |  | Net Income: | 3,448.82 | 0.16 |
| 12/2019 | PRG | $/GAL:0.08 | 57,061.70-/14.04- | Plant Products - Gals - Sales: | 4,628.16- | 1.14- |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Plant - Gals: | 925.63 | 0.23 |
|  |  |  |  | Net Income: | 3,702.53- | 0.91- |

MSTrust_006050

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   294

**LEASE: (MAND02)  Mandaree 24-13 HD    (Continued)**
**API: 3302502621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRG | $/GAL:0.08 | 57,328.81 /14.10 | Plant Products - Gals - Sales: | 4,319.61 | 1.06 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 865.91- | 0.21- |
| | | | | Net Income: | 3,453.70 | 0.85 |
| 01/2020 | PRG | $/GAL:0.07 | 66,140.27-/3.10- | Plant Products - Gals - Sales: | 4,755.19- | 0.22- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 940.59 | 0.04 |
| | | | | Net Income: | 3,814.60- | 0.18- |
| 01/2020 | PRG | $/GAL:0.07 | 67,496.90 /3.16 | Plant Products - Gals - Sales: | 4,389.40 | 0.21 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 888.33- | 0.05- |
| | | | | Net Income: | 3,501.07 | 0.16 |
| 01/2020 | PRG | $/GAL:0.07 | 66,140.27-/16.27- | Plant Products - Gals - Sales: | 4,777.45- | 1.18- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 955.49 | 0.24 |
| | | | | Net Income: | 3,821.96- | 0.94- |
| 01/2020 | PRG | $/GAL:0.07 | 67,496.90 /16.60 | Plant Products - Gals - Sales: | 4,389.28 | 1.08 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 875.87- | 0.22- |
| | | | | Net Income: | 3,513.41 | 0.86 |
| 03/2021 | PRG | $/GAL:0.54 | 20,500.33-/0.96- | Plant Products - Gals - Sales: | 10,973.51- | 0.51- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,194.70 | 0.10 |
| | | | | Net Income: | 8,674.30- | 0.41- |
| 03/2021 | PRG | $/GAL:0.53 | 20,429.22 /0.96 | Plant Products - Gals - Sales: | 10,921.25 | 0.51 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,194.70- | 0.11- |
| | | | | Net Income: | 8,622.04 | 0.40 |
| 03/2021 | PRG | $/GAL:0.53 | 20,500.33-/5.04- | Plant Products - Gals - Sales: | 10,948.32- | 2.69- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 99.53 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 2,189.66 | 0.54 |
| | | | | Net Income: | 8,659.13- | 2.13- |
| 03/2021 | PRG | $/GAL:0.53 | 20,429.22 /5.03 | Plant Products - Gals - Sales: | 10,908.51 | 2.68 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 99.53- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 2,179.71- | 0.54- |
| | | | | Net Income: | 8,629.27 | 2.12 |
| 05/2021 | PRG | $/GAL:0.56 | 24,462.03 /1.15 | Plant Products - Gals - Sales: | 13,690.76 | 0.64 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,717.25- | 0.13- |
| | | | | Net Income: | 10,869.00 | 0.51 |
| 05/2021 | PRG | $/GAL:0.56 | 24,462.03 /6.02 | Plant Products - Gals - Sales: | 13,705.31 | 3.37 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 159.25- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 2,737.08- | 0.67- |
| | | | | Net Income: | 10,808.98 | 2.66 |

**Total Revenue for LEASE**                                                                                **27.96**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| **MAND02** | **0.00004686** | **4.47** | **0.00** | **4.47** |
| | 0.00024600 | 0.00 | 23.49 | 23.49 |
| Total Cash Flow | | 4.47 | 23.49 | 27.96 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page    295

**LEASE: (MAND03)  Mandaree 24-13 HY    County: MC KENZIE, ND**

API: 3302502622
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:0.60 | 10,053.89-/2.47- | Gas Sales: | 6,081.30- | 1.50- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 7,902.70 | 1.95 |
| | | | | Net Income: | 1,821.40 | 0.45 |
| | | | | | | |
| 10/2019 | GAS | $/MCF:0.60 | 10,064.05 /2.48 | Gas Sales: | 6,081.30 | 1.50 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 7,892.75- | 1.95- |
| | | | | Net Income: | 1,811.45- | 0.45- |
| | | | | | | |
| 11/2019 | GAS | $/MCF:1.12 | 8,047.87-/0.38- | Gas Sales: | 9,040.08- | 0.42- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 3,396.56 | 0.16 |
| | | | | Net Income: | 5,643.52- | 0.26- |
| | | | | | | |
| 11/2019 | GAS | $/MCF:1.14 | 8,080.97 /0.38 | Gas Sales: | 9,196.84 | 0.43 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 3,501.07- | 0.16- |
| | | | | Net Income: | 5,695.77 | 0.27 |
| | | | | | | |
| 11/2019 | GAS | $/MCF:1.13 | 8,047.87-/1.98- | Gas Sales: | 9,057.25- | 2.23- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 3,354.17 | 0.83 |
| | | | | Net Income: | 5,703.08- | 1.40- |
| | | | | | | |
| 11/2019 | GAS | $/MCF:1.14 | 8,080.97 /1.99 | Gas Sales: | 9,176.69 | 2.26 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 3,493.51- | 0.86- |
| | | | | Net Income: | 5,683.18 | 1.40 |
| | | | | | | |
| 12/2019 | GAS | $/MCF:1.16 | 7,351.43-/0.34- | Gas Sales: | 8,517.53- | 0.40- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 1,985.68 | 0.09 |
| | | | | Net Income: | 6,531.85- | 0.31- |
| | | | | | | |
| 12/2019 | GAS | $/MCF:1.15 | 7,345.64 /0.34 | Gas Sales: | 8,465.28 | 0.40 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 1,881.17- | 0.09- |
| | | | | Net Income: | 6,584.11 | 0.31 |
| | | | | | | |
| 12/2019 | GAS | $/MCF:1.16 | 7,351.43-/1.81- | Gas Sales: | 8,539.69- | 2.10- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 1,940.84 | 0.48 |
| | | | | Net Income: | 6,598.85- | 1.62- |
| | | | | | | |
| 12/2019 | GAS | $/MCF:1.15 | 7,345.64 /1.81 | Gas Sales: | 8,470.02 | 2.08 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 1,841.31- | 0.45- |
| | | | | Net Income: | 6,628.71 | 1.63 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:0.95 | 6,022.22-/0.28- | Gas Sales: | 5,748.03- | 0.27- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 2,246.96 | 0.11 |
| | | | | Net Income: | 3,501.07- | 0.16- |
| | | | | | | |
| 01/2020 | GAS | $/MCF:0.94 | 6,004.20 /0.28 | Gas Sales: | 5,643.52 | 0.26 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 2,090.19- | 0.09- |
| | | | | Net Income: | 3,553.33 | 0.17 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:0.95 | 6,022.22-/1.48- | Gas Sales: | 5,742.89- | 1.41- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 2,239.43 | 0.55 |
| | | | | Net Income: | 3,503.46- | 0.86- |
| | | | | | | |
| 01/2020 | GAS | $/MCF:0.94 | 6,004.20 /1.48 | Gas Sales: | 5,643.36 | 1.39 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 2,080.18- | 0.51- |
| | | | | Net Income: | 3,563.18 | 0.88 |

MSTrust_006052

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   296

**LEASE: (MAND03) Mandaree 24-13 HY   (Continued)**
**API: 3302502622**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.36 | 4,188.65-/0.20- | Gas Sales: | 9,876.16- | 0.46- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 11,757.33 | 0.55 |
| | | | | Net Income: | 1,881.17 | 0.09 |
| 03/2021 | GAS | $/MCF:2.37 | 4,191.01 /0.20 | Gas Sales: | 9,928.41 | 0.47 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 11,861.83- | 0.56- |
| | | | | Net Income: | 1,933.42- | 0.09- |
| 03/2021 | GAS | $/MCF:2.36 | 4,188.65-/1.03- | Gas Sales: | 9,893.30- | 2.43- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 11,684.85 | 2.87 |
| | | | | Net Income: | 1,791.55 | 0.44 |
| 03/2021 | GAS | $/MCF:2.37 | 4,191.01 /1.03 | Gas Sales: | 9,913.21 | 2.44 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 11,844.10- | 2.91- |
| | | | | Net Income: | 1,930.89- | 0.47- |
| 05/2021 | GAS | $/MCF:2.61 | 6,160.67 /0.29 | Gas Sales: | 16,094.48 | 0.75 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 365.78- | 0.01- |
| | | | | Other Deducts - Gas: | 20,745.15- | 0.98- |
| | | | | Net Income: | 5,016.45- | 0.24- |
| 05/2021 | GAS | $/MCF:2.62 | 6,160.67 /1.52 | Gas Sales: | 16,113.94 | 3.96 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 358.31- | 0.08- |
| | | | | Other Deducts - Gas: | 20,742.10- | 5.11- |
| | | | | Net Income: | 4,986.47- | 1.23- |
| 07/2017 | OIL | | /0.00 | Oil Sales: | 104.51 | 0.00 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 52.25- | 0.00 |
| | | | | Net Income: | 52.26 | 0.00 |
| 07/2017 | OIL | | /0.00 | Oil Sales: | 99.53 | 0.02 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 89.58 | 0.02 |
| 08/2017 | OIL | | /0.00 | Production Tax - Oil: | 156.76 | 0.01 |
| | Roy NRI: | 0.00004686 | | Net Income: | 156.76 | 0.01 |
| 08/2017 | OIL | | /0.00 | Production Tax - Oil: | 139.34 | 0.03 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 139.34 | 0.03 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 156.76 | 0.01 |
| | Roy NRI: | 0.00004686 | | Net Income: | 156.76 | 0.01 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 109.48 | 0.03 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 109.48 | 0.03 |
| 10/2017 | OIL | | /0.00 | Production Tax - Oil: | 104.51 | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 104.51 | 0.00 |
| 10/2017 | OIL | | /0.00 | Production Tax - Oil: | 139.34 | 0.03 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 139.34 | 0.03 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 940.59 | 0.04 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 52.25- | 0.00 |
| | | | | Net Income: | 888.34 | 0.04 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   297

**LEASE: (MAND03)  Mandaree 24-13 HY    (Continued)**
**API: 3302502622**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2017 | OIL | | /0.00 | Oil Sales: | 955.49 | 0.24 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95- | 0.01- |
| | | | | Other Deducts - Oil: | 9.95 | 0.01 |
| | | | | Net Income: | 955.49 | 0.24 |
| 12/2017 | OIL | | /0.00 | Other Deducts - Oil: | 52.25- | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 52.25- | 0.00 |
| 12/2017 | OIL | | /0.00 | Other Deducts - Oil: | 9.95- | 0.00 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 9.95- | 0.00 |
| 02/2018 | OIL | | /0.00 | Production Tax - Oil: | 104.51 | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 104.51 | 0.00 |
| 02/2018 | OIL | | /0.00 | Production Tax - Oil: | 129.39 | 0.03 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 129.39 | 0.03 |
| 03/2018 | OIL | | /0.00 | Production Tax - Oil: | 104.51 | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 104.51 | 0.00 |
| 03/2018 | OIL | | /0.00 | Production Tax - Oil: | 89.58 | 0.02 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 89.58 | 0.02 |
| 04/2018 | OIL | | /0.00 | Production Tax - Oil: | 29.86 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 29.86 | 0.01 |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 418.04 | 0.02 |
| | Roy NRI: | 0.00004686 | | Net Income: | 418.04 | 0.02 |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 398.12 | 0.10 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 19.91- | 0.01- |
| | | | | Net Income: | 378.21 | 0.09 |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 365.78- | 0.02- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 52.25 | 0.01 |
| | | | | Net Income: | 313.53- | 0.01- |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 358.31- | 0.09- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 358.31- | 0.09- |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 156.76- | 0.01- |
| | Roy NRI: | 0.00004686 | | Net Income: | 156.76- | 0.01- |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 119.44- | 0.03- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95 | 0.00 |
| | | | | Other Deducts - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 119.44- | 0.03- |
| 09/2019 | OIL | | /0.00 | Production Tax - Oil: | 9,823.90 | 0.46 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 470.29 | 0.02 |
| | | | | Net Income: | 10,294.19 | 0.48 |
| 09/2019 | OIL | | /0.00 | Production Tax - Oil: | 9,614.88- | 0.45- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 522.55- | 0.03- |
| | | | | Net Income: | 10,137.43- | 0.48- |

MSTrust_006054

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   298

**LEASE: (MAND03) Mandaree 24-13 HY   (Continued)**
**API: 3302502622**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2019 | OIL | | /0.00 | Production Tax - Oil: | 9,833.59 | 2.42 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 457.84 | 0.11 |
| | | | | Net Income: | 10,291.43 | 2.53 |
| 09/2019 | OIL | | /0.00 | Production Tax - Oil: | 9,634.53- | 2.37- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 517.56- | 0.13- |
| | | | | Net Income: | 10,152.09- | 2.50- |
| 10/2019 | OIL | | /0.00 | Production Tax - Oil: | 8,256.26 | 0.39 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 418.04 | 0.02 |
| | | | | Net Income: | 8,674.30 | 0.41 |
| 10/2019 | OIL | | /0.00 | Production Tax - Oil: | 8,256.26- | 0.39- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 522.55- | 0.02- |
| | | | | Net Income: | 8,778.81- | 0.41- |
| 10/2019 | OIL | | /0.00 | Production Tax - Oil: | 8,300.82 | 2.04 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 418.03 | 0.10 |
| | | | | Net Income: | 8,718.85 | 2.14 |
| 10/2019 | OIL | | /0.00 | Production Tax - Oil: | 8,280.91- | 2.04- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 547.42- | 0.13- |
| | | | | Net Income: | 8,828.33- | 2.17- |
| 11/2019 | OIL | | /0.00 | Other Deducts - Oil: | 418.04 | 0.02 |
| | Roy NRI: | 0.00004686 | | Net Income: | 418.04 | 0.02 |
| 11/2019 | OIL | | /0.00 | Other Deducts - Oil: | 574.80- | 0.03- |
| | Roy NRI: | 0.00004686 | | Net Income: | 574.80- | 0.03- |
| 11/2019 | OIL | | /0.00 | Other Deducts - Oil: | 427.98 | 0.11 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 427.98 | 0.11 |
| 11/2019 | OIL | | /0.00 | Other Deducts - Oil: | 567.32- | 0.14- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 567.32- | 0.14- |
| 12/2019 | OIL | | /0.00 | Other Deducts - Oil: | 522.55 | 0.02 |
| | Roy NRI: | 0.00004686 | | Net Income: | 522.55 | 0.02 |
| 12/2019 | OIL | | /0.00 | Other Deducts - Oil: | 679.31- | 0.03- |
| | Roy NRI: | 0.00004686 | | Net Income: | 679.31- | 0.03- |
| 12/2019 | OIL | | /0.00 | Other Deducts - Oil: | 517.56 | 0.13 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 517.56 | 0.13 |
| 12/2019 | OIL | | /0.00 | Other Deducts - Oil: | 696.71- | 0.17- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 696.71- | 0.17- |
| 01/2020 | OIL | $/BBL:26.23 | 4,753.18-/0.22- | Oil Sales: | 124,679.94- | 5.84- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 11,600.56 | 0.54 |
| | | | | Other Deducts - Oil: | 1,201.86 | 0.06 |
| | | | | Net Income: | 111,877.52- | 5.24- |
| 01/2020 | OIL | $/BBL:26.21 | 4,753.18 /0.22 | Oil Sales: | 124,575.43 | 5.84 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 11,600.56- | 0.55- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   299

**LEASE: (MAND03)  Mandaree 24-13 HY    (Continued)**
**API: 3302502622**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 1,254.12- | 0.05- |
| | | | | Net Income: | 111,720.75 | 5.24 |
| 01/2020 | OIL | $/BBL:26.23 | 4,753.18-/1.17- | Oil Sales: | 124,661.60- | 30.67- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 11,605.22 | 2.86 |
| | | | | Other Deducts - Oil: | 1,184.41 | 0.29 |
| | | | | Net Income: | 111,871.97- | 27.52- |
| 01/2020 | OIL | $/BBL:26.21 | 4,753.18 /1.17 | Oil Sales: | 124,562.07 | 30.64 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 11,605.22 | 2.85- |
| | | | | Other Deducts - Oil: | 1,234.17- | 0.31- |
| | | | | Net Income: | 111,722.68 | 27.48 |
| 02/2020 | OIL | $/BBL:15.11 | 9,922.09-/0.46- | Oil Sales: | 149,971.26- | 7.03- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 1,567.64 | 0.08 |
| | | | | Net Income: | 148,403.62- | 6.95- |
| 02/2020 | OIL | $/BBL:15.10 | 9,923.26 /0.47 | Oil Sales: | 149,814.50 | 7.02 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 1,567.64- | 0.07- |
| | | | | Net Income: | 148,246.86 | 6.95 |
| 02/2020 | OIL | $/BBL:15.12 | 9,922.09-/2.44- | Oil Sales: | 149,992.04- | 36.90- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 1,582.53 | 0.39 |
| | | | | Net Income: | 148,409.51- | 36.51- |
| 02/2020 | OIL | $/BBL:15.10 | 9,923.26 /2.44 | Oil Sales: | 149,812.88 | 36.85 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 1,582.53- | 0.39- |
| | | | | Net Income: | 148,230.35 | 36.46 |
| 04/2021 | OIL | $/BBL:60.80 | 2,354.12-/0.11- | Oil Sales: | 143,125.88- | 6.71- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 4,180.38 | 0.20 |
| | | | | Net Income: | 138,945.50- | 6.51- |
| 04/2021 | OIL | $/BBL:60.82 | 2,354.12 /0.11 | Oil Sales: | 143,178.14 | 6.71 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 3,710.09- | 0.17- |
| | | | | Net Income: | 139,468.05 | 6.54 |
| 04/2021 | OIL | $/BBL:60.81 | 2,354.12-/0.58- | Oil Sales: | 143,144.36- | 35.21- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 4,170.32 | 1.02 |
| | | | | Net Income: | 138,974.04- | 34.19- |
| 04/2021 | OIL | $/BBL:60.81 | 2,354.12 /0.58 | Oil Sales: | 143,154.31 | 35.22 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 3,692.57- | 0.91- |
| | | | | Net Income: | 139,461.74 | 34.31 |
| 05/2021 | OIL | $/BBL:64.02 | 2,518.95 /0.12 | Oil Sales: | 161,258.30 | 7.56 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 14,944.87- | 0.70- |
| | | | | Other Deducts - Oil: | 11,025.76- | 0.52- |
| | | | | Net Income: | 135,287.67 | 6.34 |
| 05/2021 | OIL | $/BBL:64.02 | 2,518.95 /0.62 | Oil Sales: | 161,268.81 | 39.67 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 14,949.44- | 3.68- |
| | | | | Other Deducts - Oil: | 11,973.48- | 2.94- |
| | | | | Net Income: | 134,345.89 | 33.05 |

MSTrust_006056

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   300

**LEASE: (MAND03)  Mandaree 24-13 HY    (Continued)**
**API: 3302502622**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | PRG | $/GAL:0.11 | 39,742.74-/1.86- | Plant Products - Gals - Sales: | 4,284.89- | 0.20- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 836.08 | 0.04 |
| | | | | Net Income: | 3,448.81- | 0.16- |
| 11/2019 | PRG | $/GAL:0.11 | 38,751.41 /1.82 | Plant Products - Gals - Sales: | 4,232.64 | 0.20 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 836.08- | 0.04- |
| | | | | Net Income: | 3,396.56 | 0.16 |
| 11/2019 | PRG | $/GAL:0.11 | 39,742.74-/9.78- | Plant Products - Gals - Sales: | 4,289.75- | 1.06- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 855.96 | 0.22 |
| | | | | Net Income: | 3,433.79- | 0.84- |
| 11/2019 | PRG | $/GAL:0.11 | 38,751.41 /9.53 | Plant Products - Gals - Sales: | 4,249.94 | 1.05 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 846.01- | 0.21- |
| | | | | Net Income: | 3,403.93 | 0.84 |
| 12/2019 | PRG | $/GAL:0.08 | 31,128.68-/1.46- | Plant Products - Gals - Sales: | 2,508.23- | 0.12- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 522.55 | 0.03 |
| | | | | Net Income: | 1,985.68- | 0.09- |
| 12/2019 | PRG | $/GAL:0.08 | 31,274.37 /1.47 | Plant Products - Gals - Sales: | 2,351.47 | 0.11 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 470.29- | 0.02- |
| | | | | Net Income: | 1,881.18 | 0.09 |
| 12/2019 | PRG | $/GAL:0.08 | 31,128.68-/7.66- | Plant Products - Gals - Sales: | 2,518.11- | 0.62- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 507.60 | 0.13 |
| | | | | Net Income: | 2,010.51- | 0.49- |
| 12/2019 | PRG | $/GAL:0.08 | 31,274.37 /7.69 | Plant Products - Gals - Sales: | 2,358.87 | 0.58 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 467.79- | 0.11- |
| | | | | Net Income: | 1,891.08 | 0.47 |
| 01/2020 | PRG | $/GAL:0.07 | 27,602.15-/1.29- | Plant Products - Gals - Sales: | 1,985.68- | 0.09- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 418.04 | 0.02 |
| | | | | Net Income: | 1,567.64- | 0.07- |
| 01/2020 | PRG | $/GAL:0.06 | 28,168.20 /1.32 | Plant Products - Gals - Sales: | 1,828.92 | 0.09 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 365.78- | 0.02- |
| | | | | Net Income: | 1,463.14 | 0.07 |
| 01/2020 | PRG | $/GAL:0.07 | 27,602.15-/6.79- | Plant Products - Gals - Sales: | 1,990.60- | 0.49- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 398.12 | 0.10 |
| | | | | Net Income: | 1,592.48- | 0.39- |
| 01/2020 | PRG | $/GAL:0.07 | 28,168.20 /6.93 | Plant Products - Gals - Sales: | 1,831.36 | 0.45 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 368.26- | 0.09- |
| | | | | Net Income: | 1,463.10 | 0.36 |
| 03/2021 | PRG | $/GAL:0.53 | 20,282.70-/4.99- | Plant Products - Gals - Sales: | 10,838.84- | 2.67- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 99.53 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 2,169.76 | 0.53 |
| | | | | Net Income: | 8,569.55- | 2.11- |
| 03/2021 | PRG | $/GAL:0.53 | 20,212.14 /4.97 | Plant Products - Gals - Sales: | 10,799.03 | 2.66 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 99.53- | 0.03- |

MSTrust_006057

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   301

**LEASE: (MAND03)  Mandaree 24-13 HY    (Continued)**
**API: 3302502622**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 2,159.81- | 0.53- |
| | | | | Net Income: | 8,539.69 | 2.10 |
| 05/2021 | PRG | $/GAL:0.56 | 27,241.58 /1.28 | Plant Products - Gals - Sales: | 15,258.40 | 0.72 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,030.78- | 0.15- |
| | | | | Net Income: | 12,018.60 | 0.56 |
| 05/2021 | PRG | $/GAL:0.56 | 27,241.58 /6.70 | Plant Products - Gals - Sales: | 15,267.94 | 3.76 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 159.54- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 3,055.58- | 0.75- |
| | | | | Net Income: | 12,053.11 | 2.97 |

**Total Revenue for LEASE**                                                                 **41.82**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| MAND03 | 0.00004686 | 6.75 | 0.00 | 6.75 |
| | 0.00024600 | 0.00 | 35.07 | 35.07 |
| Total Cash Flow | | 6.75 | 35.07 | 41.82 |

**LEASE: (MAND04)  Mandaree24-13 HZ   County: MC KENZIE, ND**
**API: 330252619**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:1.13 | 4,474.72-/1.10- | Gas Sales: | 5,036.23- | 1.24- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 1,871.17 | 0.46 |
| | | | | Net Income: | 3,165.06- | 0.78- |
| 11/2019 | GAS | $/MCF:1.14 | 4,493.13 /1.11 | Gas Sales: | 5,105.90 | 1.26 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 1,950.79- | 0.48- |
| | | | | Net Income: | 3,155.11 | 0.78 |
| 12/2019 | GAS | $/MCF:1.17 | 4,799.20-/0.22- | Gas Sales: | 5,591.26- | 0.26- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 1,254.11 | 0.06 |
| | | | | Net Income: | 4,337.15- | 0.20- |
| 12/2019 | GAS | $/MCF:1.16 | 4,795.41 /0.22 | Gas Sales: | 5,539.01 | 0.26 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 1,149.60- | 0.05- |
| | | | | Net Income: | 4,389.41 | 0.21 |
| 12/2019 | GAS | $/MCF:1.16 | 4,799.20-/1.18- | Gas Sales: | 5,573.69- | 1.37- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 1,273.99 | 0.31 |
| | | | | Net Income: | 4,299.70- | 1.06- |
| 12/2019 | GAS | $/MCF:1.15 | 4,795.41 /1.18 | Gas Sales: | 5,523.93 | 1.36 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 1,204.31- | 0.30- |
| | | | | Net Income: | 4,319.62 | 1.06 |
| 01/2020 | GAS | $/MCF:0.95 | 3,960.18-/0.19- | Gas Sales: | 3,762.35- | 0.18- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 1,463.14 | 0.07 |
| | | | | Net Income: | 2,299.21- | 0.11- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   302

**LEASE: (MAND04)  Mandaree24-13 HZ   (Continued)**
**API: 330252619**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:0.94 | 3,948.31 /0.19 | Gas Sales: | 3,710.09 | 0.17 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 1,358.63- | 0.06- |
| | | | | Net Income: | 2,351.46 | 0.11 |
| 01/2020 | GAS | $/MCF:0.95 | 3,960.18-/0.97- | Gas Sales: | 3,772.20- | 0.93- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 1,473.04 | 0.36 |
| | | | | Net Income: | 2,299.16- | 0.57- |
| 01/2020 | GAS | $/MCF:0.94 | 3,948.31 /0.97 | Gas Sales: | 3,712.48 | 0.91 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 1,363.56- | 0.33- |
| | | | | Net Income: | 2,348.92 | 0.58 |
| 03/2021 | GAS | $/MCF:2.36 | 3,406.43-/0.16- | Gas Sales: | 8,047.24- | 0.38- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 9,510.37 | 0.45 |
| | | | | Net Income: | 1,463.13 | 0.07 |
| 03/2021 | GAS | $/MCF:2.36 | 3,408.35 /0.16 | Gas Sales: | 8,047.24 | 0.38 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 9,614.87- | 0.45- |
| | | | | Net Income: | 1,567.63- | 0.07- |
| 03/2021 | GAS | $/MCF:2.36 | 3,406.43-/0.84- | Gas Sales: | 8,051.99- | 1.98- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 9,505.14 | 2.34 |
| | | | | Net Income: | 1,453.15 | 0.36 |
| 03/2021 | GAS | $/MCF:2.37 | 3,408.35 /0.84 | Gas Sales: | 8,061.95 | 1.98 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 9,644.48- | 2.37- |
| | | | | Net Income: | 1,582.53- | 0.39- |
| 05/2021 | GAS | $/MCF:2.61 | 7,375.61 /0.35 | Gas Sales: | 19,282.02 | 0.90 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 418.04- | 0.02- |
| | | | | Other Deducts - Gas: | 24,873.28- | 1.16- |
| | | | | Net Income: | 6,009.30- | 0.28- |
| 05/2021 | GAS | $/MCF:2.62 | 7,375.61 /1.81 | Gas Sales: | 19,288.96 | 4.75 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 427.98- | 0.11- |
| | | | | Other Deducts - Gas: | 24,852.70- | 6.11- |
| | | | | Net Income: | 5,991.72- | 1.47- |
| 07/2017 | OIL | | /0.00 | Oil Sales: | 104.51 | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 104.51 | 0.00 |
| 07/2017 | OIL | | /0.00 | Oil Sales: | 69.67 | 0.02 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 69.67 | 0.02 |
| 08/2017 | OIL | | /0.00 | Production Tax - Oil: | 104.51 | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 104.51 | 0.00 |
| 08/2017 | OIL | | /0.00 | Production Tax - Oil: | 79.62 | 0.02 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 79.62 | 0.02 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 104.51 | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 104.51 | 0.00 |
| 09/2017 | OIL | | /0.00 | Production Tax - Oil: | 69.67 | 0.02 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 69.67 | 0.02 |

MSTrust_006059

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD Page 303

**LEASE: (MAND04) Mandaree24-13 HZ    (Continued)**
**API: 330252619**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2017 | OIL | | /0.00 | Production Tax - Oil: | 156.76 | 0.01 |
| | Roy NRI: | 0.00004686 | | Net Income: | 156.76 | 0.01 |
| 10/2017 | OIL | | /0.00 | Production Tax - Oil: | 99.53 | 0.02 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 99.53 | 0.02 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 627.06 | 0.03 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 52.25- | 0.00 |
| | | | | Net Income: | 574.81 | 0.03 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 607.13 | 0.15 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 597.18 | 0.15 |
| 02/2018 | OIL | | /0.00 | Production Tax - Oil: | 104.51 | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 104.51 | 0.00 |
| 02/2018 | OIL | | /0.00 | Production Tax - Oil: | 99.53 | 0.02 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 99.53 | 0.02 |
| 03/2018 | OIL | | /0.00 | Production Tax - Oil: | 104.51 | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 104.51 | 0.00 |
| 03/2018 | OIL | | /0.00 | Production Tax - Oil: | 69.67 | 0.02 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 69.67 | 0.02 |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 209.02 | 0.01 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 52.25- | 0.00 |
| | | | | Net Income: | 156.77 | 0.01 |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 218.97 | 0.05 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 218.97 | 0.05 |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 156.76- | 0.01- |
| | Roy NRI: | 0.00004686 | | Net Income: | 156.76- | 0.01- |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 159.25- | 0.04- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 169.20- | 0.04- |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 52.25- | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 52.25- | 0.00 |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 29.86- | 0.01- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 29.86- | 0.01- |
| 09/2019 | OIL | | /0.00 | Production Tax - Oil: | 10,450.96 | 0.49 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 470.29 | 0.02 |
| | | | | Net Income: | 10,921.25 | 0.51 |
| 09/2019 | OIL | | /0.00 | Production Tax - Oil: | 10,241.94- | 0.48- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 574.80- | 0.03- |
| | | | | Net Income: | 10,816.74- | 0.51- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   304

**LEASE: (MAND04) Mandaree24-13 HZ   (Continued)**
**API: 330252619**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | OIL | | /0.00 | Production Tax - Oil: | 10,470.58 | 2.58 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 487.70 | 0.12 |
| | | | | Net Income: | 10,958.28 | 2.70 |
| 09/2019 | OIL | | /0.00 | Production Tax - Oil: | 10,251.61- | 2.52- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 547.42- | 0.14- |
| | | | | Net Income: | 10,799.03- | 2.66- |
| 10/2019 | OIL | | /0.00 | Production Tax - Oil: | 8,987.82 | 0.42 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 470.29 | 0.02 |
| | | | | Net Income: | 9,458.11 | 0.44 |
| 10/2019 | OIL | | /0.00 | Production Tax - Oil: | 8,987.82- | 0.42- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 574.80- | 0.03- |
| | | | | Net Income: | 9,562.62- | 0.45- |
| 10/2019 | OIL | | /0.00 | Production Tax - Oil: | 9,037.34 | 2.22 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 457.84 | 0.12 |
| | | | | Net Income: | 9,495.18 | 2.34 |
| 10/2019 | OIL | | /0.00 | Production Tax - Oil: | 8,997.53- | 2.21- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 597.18- | 0.15- |
| | | | | Net Income: | 9,594.71- | 2.36- |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 8,465.28 | 0.40 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 418.04 | 0.02 |
| | | | | Net Income: | 8,883.32 | 0.42 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 8,465.28- | 0.40- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 522.55- | 0.02- |
| | | | | Net Income: | 8,987.83- | 0.42- |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 8,440.16 | 2.08 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 398.12 | 0.09 |
| | | | | Net Income: | 8,838.28 | 2.17 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 8,420.26- | 2.07- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 527.51- | 0.13- |
| | | | | Net Income: | 8,947.77- | 2.20- |
| 12/2019 | OIL | | /0.00 | Other Deducts - Oil: | 574.80 | 0.03 |
| | Roy NRI: | 0.00004686 | | Net Income: | 574.80 | 0.03 |
| 12/2019 | OIL | | /0.00 | Other Deducts - Oil: | 731.57- | 0.03- |
| | Roy NRI: | 0.00004686 | | Net Income: | 731.57- | 0.03- |
| 12/2019 | OIL | | /0.00 | Other Deducts - Oil: | 557.37 | 0.14 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 557.37 | 0.14 |
| 12/2019 | OIL | | /0.00 | Other Deducts - Oil: | 756.43- | 0.19- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 756.43- | 0.19- |
| 01/2020 | OIL | $/BBL:26.23 | 4,528.31-/0.21- | Oil Sales: | 118,775.15- | 5.57- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 11,078.02 | 0.52 |
| | | | | Other Deducts - Oil: | 1,097.35 | 0.05 |
| | | | | Net Income: | 106,599.78- | 5.00- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page    305

**LEASE: (MAND04) Mandaree24-13 HZ    (Continued)**
**API: 330252619**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | OIL | $/BBL:26.21 | 4,528.31 /0.21 | Oil Sales: | 118,670.64 | 5.56 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 11,078.02- | 0.52- |
| | | | | Other Deducts - Oil: | 1,149.61- | 0.05- |
| | | | | Net Income: | 106,443.01 | 4.99 |
| 01/2020 | OIL | $/BBL:26.23 | 4,528.31-/1.11- | Oil Sales: | 118,759.46- | 29.21- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 11,047.85 | 2.71 |
| | | | | Other Deducts - Oil: | 1,124.69 | 0.28 |
| | | | | Net Income: | 106,586.92- | 26.22- |
| 01/2020 | OIL | $/BBL:26.21 | 4,528.31 /1.11 | Oil Sales: | 118,669.88 | 29.19 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 11,047.85- | 2.71- |
| | | | | Other Deducts - Oil: | 1,174.46- | 0.29- |
| | | | | Net Income: | 106,447.57 | 26.19 |
| 02/2020 | OIL | $/BBL:15.11 | 3,904.91-/0.18- | Oil Sales: | 58,995.66- | 2.76- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 5,434.50 | 0.25 |
| | | | | Other Deducts - Oil: | 627.06 | 0.03 |
| | | | | Net Income: | 52,934.10- | 2.48- |
| 02/2020 | OIL | $/BBL:15.09 | 3,904.91 /0.18 | Oil Sales: | 58,943.41 | 2.76 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 5,434.50- | 0.25- |
| | | | | Other Deducts - Oil: | 627.06- | 0.03- |
| | | | | Net Income: | 52,881.85 | 2.48 |
| 02/2020 | OIL | $/BBL:15.11 | 3,904.91-/0.96- | Oil Sales: | 59,021.42- | 14.52- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 5,434.35 | 1.34 |
| | | | | Other Deducts - Oil: | 617.09 | 0.15 |
| | | | | Net Income: | 52,969.98- | 13.03- |
| 02/2020 | OIL | $/BBL:15.10 | 3,904.91 /0.96 | Oil Sales: | 58,951.75 | 14.50 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 5,434.35- | 1.33- |
| | | | | Other Deducts - Oil: | 617.09- | 0.16- |
| | | | | Net Income: | 52,900.31 | 13.01 |
| 04/2021 | OIL | $/BBL:60.79 | 1,194.82-/0.06- | Oil Sales: | 72,634.16- | 3.40- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 2,090.19 | 0.09 |
| | | | | Net Income: | 70,543.97- | 3.31- |
| 04/2021 | OIL | $/BBL:60.79 | 1,194.82 /0.06 | Oil Sales: | 72,634.16 | 3.40 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 1,828.92- | 0.08- |
| | | | | Net Income: | 70,805.24 | 3.32 |
| 04/2021 | OIL | $/BBL:60.80 | 1,194.82-/0.29- | Oil Sales: | 72,647.11- | 17.87- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 2,119.99 | 0.52 |
| | | | | Net Income: | 70,527.12- | 17.35- |
| 04/2021 | OIL | $/BBL:60.81 | 1,194.82 /0.29 | Oil Sales: | 72,657.06 | 17.87 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 1,871.17- | 0.46- |
| | | | | Net Income: | 70,785.89 | 17.41 |
| 05/2021 | OIL | $/BBL:64.02 | 1,769.49 /0.08 | Oil Sales: | 113,288.39 | 5.31 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 10,450.96- | 0.49- |
| | | | | Other Deducts - Oil: | 7,733.71- | 0.36- |
| | | | | Net Income: | 95,103.72 | 4.46 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page    306

**LEASE: (MAND04)  Mandaree24-13 HZ    (Continued)**
**API: 330252619**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:64.02 | 1,769.49 /0.44 | Oil Sales: | 113,285.29 | 27.87 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 10,490.48- | 2.58- |
| | | | | Other Deducts - Oil: | 8,420.25- | 2.07- |
| | | | | Net Income: | 94,374.56 | 23.22 |
| 11/2019 | PRG | $/GAL:0.11 | 22,097.48-/1.04- | Plant Products - Gals - Sales: | 2,403.72- | 0.11- |
| | Roy NRI | 0.00004686 | | Other Deducts - Plant - Gals: | 470.29 | 0.02 |
| | | | | Net Income: | 1,933.43- | 0.09- |
| 11/2019 | PRG | $/GAL:0.11 | 21,546.25 /1.01 | Plant Products - Gals - Sales: | 2,351.47 | 0.11 |
| | Roy NRI | 0.00004686 | | Other Deducts - Plant - Gals: | 470.29- | 0.02- |
| | | | | Net Income: | 1,881.18 | 0.09 |
| 11/2019 | PRG | $/GAL:0.11 | 22,097.48-/5.44- | Plant Products - Gals - Sales: | 2,388.73- | 0.59- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Plant - Gals: | 477.75 | 0.12 |
| | | | | Net Income: | 1,910.98- | 0.47- |
| 11/2019 | PRG | $/GAL:0.11 | 21,546.25 /5.30 | Plant Products - Gals - Sales: | 2,358.87 | 0.58 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Plant - Gals: | 467.79- | 0.11- |
| | | | | Net Income: | 1,891.08 | 0.47 |
| 12/2019 | PRG | $/GAL:0.08 | 20,321.68-/0.95- | Plant Products - Gals - Sales: | 1,672.15- | 0.08- |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 313.53 | 0.01 |
| | | | | Net Income: | 1,254.11- | 0.06- |
| 12/2019 | PRG | $/GAL:0.07 | 20,416.79 /0.96 | Plant Products - Gals - Sales: | 1,515.39 | 0.07 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 313.53- | 0.02- |
| | | | | Net Income: | 1,097.35 | 0.05 |
| 12/2019 | PRG | $/GAL:0.08 | 20,321.68-/5.00- | Plant Products - Gals - Sales: | 1,642.25- | 0.40- |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 79.62 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 328.45 | 0.08 |
| | | | | Net Income: | 1,234.18- | 0.30- |
| 12/2019 | PRG | $/GAL:0.08 | 20,416.79 /5.02 | Plant Products - Gals - Sales: | 1,542.72 | 0.38 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 79.62- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 308.54- | 0.08- |
| | | | | Net Income: | 1,154.56 | 0.28 |
| 01/2020 | PRG | $/GAL:0.07 | 18,150.77-/0.85- | Plant Products - Gals - Sales: | 1,306.37- | 0.06- |
| | Roy NRI | 0.00004686 | | Other Deducts - Plant - Gals: | 261.27 | 0.01 |
| | | | | Net Income: | 1,045.10- | 0.05- |
| 01/2020 | PRG | $/GAL:0.06 | 18,522.96 /0.87 | Plant Products - Gals - Sales: | 1,201.86 | 0.06 |
| | Roy NRI | 0.00004686 | | Other Deducts - Plant - Gals: | 261.27- | 0.02- |
| | | | | Net Income: | 940.59 | 0.04 |
| 01/2020 | PRG | $/GAL:0.07 | 18,150.77-/4.47- | Plant Products - Gals - Sales: | 1,313.80- | 0.32- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Plant - Gals: | 258.78 | 0.06 |
| | | | | Net Income: | 1,055.02- | 0.26- |
| 01/2020 | PRG | $/GAL:0.07 | 18,522.96 /4.56 | Plant Products - Gals - Sales: | 1,204.32 | 0.30 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Plant - Gals: | 238.87- | 0.06- |
| | | | | Net Income: | 965.45 | 0.24 |

MSTrust_006063

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   307

**LEASE: (MAND04)  Mandaree24-13 HZ    (Continued)**
API: 330252619
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | PRG | $/GAL:0.54 | 16,495.03-/0.77- | Plant Products - Gals - Sales: | 8,831.06- | 0.41- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,776.66 | 0.08 |
| | | | | Net Income: | 6,949.89- | 0.33- |
| 03/2021 | PRG | $/GAL:0.53 | 16,437.81 /0.77 | Plant Products - Gals - Sales: | 8,778.81 | 0.41 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,776.66- | 0.09- |
| | | | | Net Income: | 6,897.64 | 0.32 |
| 03/2021 | PRG | $/GAL:0.53 | 16,495.03-/4.06- | Plant Products - Gals - Sales: | 8,808.42- | 2.17- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 79.62 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 1,761.68 | 0.44 |
| | | | | Net Income: | 6,967.12- | 1.71- |
| 03/2021 | PRG | $/GAL:0.53 | 16,437.81 /4.04 | Plant Products - Gals - Sales: | 8,778.57 | 2.16 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 79.62- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1,751.73- | 0.43- |
| | | | | Net Income: | 6,947.22 | 1.71 |
| 05/2021 | PRG | $/GAL:0.56 | 32,613.95 /1.53 | Plant Products - Gals - Sales: | 18,289.18 | 0.86 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,657.84- | 0.17- |
| | | | | Net Income: | 14,422.32 | 0.68 |
| 05/2021 | PRG | $/GAL:0.56 | 32,613.95 /8.02 | Plant Products - Gals - Sales: | 18,273.75 | 4.50 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 199.06- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 3,652.76- | 0.90- |
| | | | | Net Income: | 14,421.93 | 3.55 |

**Total Revenue for LEASE**                                                                 **30.33**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| MAND04 | 0.00004686 | 4.87 | 0.00 | 4.87 |
| | 0.00024600 | 0.00 | 25.46 | 25.46 |
| Total Cash Flow | | 4.87 | 25.46 | 30.33 |

**LEASE: (MAND05)  Mandaree South 19-18 HQL   County: MC KENZIE, ND**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:0.81 | 10,200.43-/0.24- | Gas Sales: | 8,213.77- | 0.19- |
| | Roy NRI: | 0.00002355 | | Other Deducts - Gas: | 2,807.23 | 0.06 |
| | | | | Net Income: | 5,406.54- | 0.13- |
| 11/2019 | GAS | $/MCF:0.81 | 10,228.09 /0.24 | Gas Sales: | 8,317.74 | 0.20 |
| | Roy NRI: | 0.00002355 | | Other Deducts - Gas: | 3,015.18- | 0.08- |
| | | | | Net Income: | 5,302.56 | 0.12 |
| 11/2019 | GAS | $/MCF:0.80 | 10,200.43-/1.26- | Gas Sales: | 8,199.16- | 1.01- |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Gas: | 2,911.30 | 0.36 |
| | | | | Net Income: | 5,287.86- | 0.65- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   308

**LEASE: (MAND05)  Mandaree South 19-18 HQL    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | GAS | $/MCF:0.81 | 10,228.09 /1.26 | Gas Sales: | 8,278.38 | 1.02 |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Gas: | 3,030.13- | 0.37- |
| | | | | Net Income: | 5,248.25 | 0.65 |
| 12/2019 | GAS | $/MCF:0.80 | 8,149.71-/0.19- | Gas Sales: | 6,550.22- | 0.15- |
| | Roy NRI: | 0.00002355 | | Other Deducts - Gas: | 1,767.52 | 0.04 |
| | | | | Net Income: | 4,782.70- | 0.11- |
| 12/2019 | GAS | $/MCF:0.80 | 8,145.37 /0.19 | Gas Sales: | 6,550.22 | 0.15 |
| | Roy NRI: | 0.00002355 | | Other Deducts - Gas: | 1,663.54- | 0.03- |
| | | | | Net Income: | 4,886.68 | 0.12 |
| 12/2019 | GAS | $/MCF:0.81 | 8,149.71-/1.01- | Gas Sales: | 6,575.17- | 0.81- |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Gas: | 1,742.82 | 0.21 |
| | | | | Net Income: | 4,832.35- | 0.60- |
| 12/2019 | GAS | $/MCF:0.80 | 8,145.37 /1.01 | Gas Sales: | 6,515.75 | 0.81 |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Gas: | 1,643.79- | 0.21- |
| | | | | Net Income: | 4,871.96 | 0.60 |
| 01/2020 | GAS | $/MCF:0.64 | 12,361.85-/0.29- | Gas Sales: | 7,901.85- | 0.19- |
| | Roy NRI: | 0.00002355 | | Other Deducts - Gas: | 4,158.87 | 0.10 |
| | | | | Net Income: | 3,742.98- | 0.09- |
| 01/2020 | GAS | $/MCF:0.62 | 12,332.46 /0.29 | Gas Sales: | 7,693.91 | 0.18 |
| | Roy NRI: | 0.00002355 | | Other Deducts - Gas: | 3,742.98- | 0.09- |
| | | | | Net Income: | 3,950.93 | 0.09 |
| 01/2020 | GAS | $/MCF:0.64 | 12,361.85-/1.53- | Gas Sales: | 7,862.48- | 0.97- |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Gas: | 4,119.38 | 0.51 |
| | | | | Net Income: | 3,743.10- | 0.46- |
| 01/2020 | GAS | $/MCF:0.63 | 12,332.46 /1.52 | Gas Sales: | 7,723.84 | 0.95 |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Gas: | 3,822.31- | 0.47- |
| | | | | Net Income: | 3,901.53 | 0.48 |
| 03/2021 | GAS | $/MCF:2.27 | 4,710.62-/0.11- | Gas Sales: | 10,709.09- | 0.25- |
| | Roy NRI: | 0.00002355 | | Other Deducts - Gas: | 13,100.44 | 0.31 |
| | | | | Net Income: | 2,391.35 | 0.06 |
| 03/2021 | GAS | $/MCF:2.29 | 4,713.25 /0.11 | Gas Sales: | 10,813.06 | 0.25 |
| | Roy NRI: | 0.00002355 | | Other Deducts - Gas: | 13,412.36- | 0.31- |
| | | | | Net Income: | 2,599.30- | 0.06- |
| 03/2021 | GAS | $/MCF:2.28 | 4,710.62-/0.58- | Gas Sales: | 10,753.97- | 1.33- |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Gas: | 13,189.95 | 1.63 |
| | | | | Net Income: | 2,435.98 | 0.30 |
| 03/2021 | GAS | $/MCF:2.28 | 4,713.25 /0.58 | Gas Sales: | 10,753.97 | 1.33 |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Gas: | 13,368.18- | 1.65- |
| | | | | Net Income: | 2,614.21- | 0.32- |
| 05/2021 | GAS | $/MCF:2.52 | 4,901.35 /0.12 | Gas Sales: | 12,372.63 | 0.29 |
| | Roy NRI: | 0.00002355 | | Production Tax - Gas: | 311.92- | 0.01- |
| | | | | Other Deducts - Gas: | 15,595.77- | 0.36- |
| | | | | Net Income: | 3,535.06- | 0.08- |

MSTrust_006065

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   309

**LEASE: (MAND05) Mandaree South 19-18 HQL   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2021 | GAS | $/MCF:2.52 | 4,901.35 /0.61 | Gas Sales: | 12,338.34 | 1.53 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Gas: | 316.88- | 0.04- |
| | | | | Other Deducts - Gas: | 15,784.36- | 1.96- |
| | | | | Net Income: | 3,762.90- | 0.47- |
| 04/2018 | OIL | | /0.00 | Production Tax - Oil: | 207.94 | 0.00 |
| | Roy NRI: | 0.00002355 | | Net Income: | 207.94 | 0.00 |
| 04/2018 | OIL | | /0.00 | Production Tax - Oil: | 198.05 | 0.02 |
| | Wrk NRI: | 0.00012363 | | Net Income: | 198.05 | 0.02 |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 2,183.41 | 0.05 |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 103.97- | 0.00 |
| | | | | Net Income: | 2,079.44 | 0.05 |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 2,119.11 | 0.26 |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Oil: | 79.22- | 0.01- |
| | | | | Net Income: | 2,039.89 | 0.25 |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 1,143.69- | 0.03- |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 103.97 | 0.01 |
| | | | | Other Deducts - Oil: | 103.97- | 0.01- |
| | | | | Net Income: | 1,143.69- | 0.03- |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 1,109.06- | 0.14- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Oil: | 19.80- | 0.00 |
| | | | | Other Deducts - Oil: | 19.80- | 0.00 |
| | | | | Net Income: | 1,148.66- | 0.14- |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 207.94- | 0.00 |
| | Roy NRI: | 0.00002355 | | Net Income: | 207.94- | 0.00 |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 297.07- | 0.04- |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Oil: | 19.80- | 0.00 |
| | | | | Net Income: | 316.87- | 0.04- |
| 09/2019 | OIL | | /0.00 | Other Deducts - Oil: | 311.92 | 0.01 |
| | Roy NRI: | 0.00002355 | | Net Income: | 311.92 | 0.01 |
| 09/2019 | OIL | | /0.00 | Other Deducts - Oil: | 415.89- | 0.01- |
| | Roy NRI: | 0.00002355 | | Net Income: | 415.89- | 0.01- |
| 09/2019 | OIL | | /0.00 | Other Deducts - Oil: | 727.80 | 0.02 |
| | Roy NRI: | 0.00002355 | | Net Income: | 727.80 | 0.02 |
| 09/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,039.72- | 0.02- |
| | Roy NRI: | 0.00002355 | | Net Income: | 1,039.72- | 0.02- |
| 09/2019 | OIL | | /0.00 | Other Deducts - Oil: | 356.49 | 0.04 |
| | Wrk NRI: | 0.00012363 | | Net Income: | 356.49 | 0.04 |
| 09/2019 | OIL | | /0.00 | Other Deducts - Oil: | 415.90- | 0.05- |
| | Wrk NRI: | 0.00012363 | | Net Income: | 415.90- | 0.05- |
| 09/2019 | OIL | | /0.00 | Other Deducts - Oil: | 752.58 | 0.09 |
| | Wrk NRI: | 0.00012363 | | Net Income: | 752.58 | 0.09 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   310

**LEASE: (MAND05)  Mandaree South 19-18 HQL    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | OIL | | /0.00 | Other Deducts - Oil: | 990.24- | 0.12- |
| | Wrk NRI: | 0.00012363 | | Net Income: | 990.24- | 0.12- |
| 11/2019 | OIL | | /0.00 | Other Deducts - Oil: | 831.77 | 0.02 |
| | Roy NRI: | 0.00002355 | | Net Income: | 831.77 | 0.02 |
| 11/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,143.69- | 0.03- |
| | Roy NRI: | 0.00002355 | | Net Income: | 1,143.69- | 0.03- |
| 11/2019 | OIL | | /0.00 | Other Deducts - Oil: | 831.80 | 0.10 |
| | Wrk NRI: | 0.00012363 | | Net Income: | 831.80 | 0.10 |
| 11/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,089.26- | 0.13- |
| | Wrk NRI: | 0.00012363 | | Net Income: | 1,089.26- | 0.13- |
| 12/2019 | OIL | | /0.00 | Other Deducts - Oil: | 727.80 | 0.02 |
| | Roy NRI: | 0.00002355 | | Net Income: | 727.80 | 0.02 |
| 12/2019 | OIL | | /0.00 | Other Deducts - Oil: | 935.75- | 0.02- |
| | Roy NRI: | 0.00002355 | | Net Income: | 935.75- | 0.02- |
| 12/2019 | OIL | | /0.00 | Other Deducts - Oil: | 673.36 | 0.08 |
| | Wrk NRI: | 0.00012363 | | Net Income: | 673.36 | 0.08 |
| 12/2019 | OIL | | /0.00 | Other Deducts - Oil: | 911.02- | 0.11- |
| | Wrk NRI: | 0.00012363 | | Net Income: | 911.02- | 0.11- |
| 01/2020 | OIL | $/BBL:17.48 | 15,998.04-/0.38- | Oil Sales: | 279,683.93- | 6.59- |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 26,616.76 | 0.63 |
| | | | | Other Deducts - Oil: | 2,599.29 | 0.06 |
| | | | | Net Income: | 250,467.88- | 5.90- |
| 01/2020 | OIL | $/BBL:17.47 | 15,998.04 /0.38 | Oil Sales: | 279,475.98 | 6.58 |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 26,616.76- | 0.63- |
| | | | | Other Deducts - Oil: | 2,703.26- | 0.06- |
| | | | | Net Income: | 250,155.96 | 5.89 |
| 01/2020 | OIL | $/BBL:17.48 | 15,998.04-/1.98- | Oil Sales: | 279,702.14- | 34.58- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Oil: | 26,617.55 | 3.29 |
| | | | | Other Deducts - Oil: | 2,653.83 | 0.33 |
| | | | | Net Income: | 250,430.76- | 30.96- |
| 01/2020 | OIL | $/BBL:17.47 | 15,998.04 /1.98 | Oil Sales: | 279,504.09 | 34.56 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Oil: | 26,617.55- | 3.30- |
| | | | | Other Deducts - Oil: | 2,772.66- | 0.34- |
| | | | | Net Income: | 250,113.88 | 30.92 |
| 02/2020 | OIL | $/BBL:11.34 | 23,990.84-/0.56- | Oil Sales: | 271,990.02- | 6.41- |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 25,577.04 | 0.61 |
| | | | | Other Deducts - Oil: | 2,911.21 | 0.07 |
| | | | | Net Income: | 243,501.77- | 5.73- |
| 02/2020 | OIL | $/BBL:11.32 | 23,990.84 /0.56 | Oil Sales: | 271,574.13 | 6.40 |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 25,577.04- | 0.61- |
| | | | | Other Deducts - Oil: | 2,911.21- | 0.07- |
| | | | | Net Income: | 243,085.88 | 5.72 |

MSTrust_006067

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD  Page  311

**LEASE: (MAND05) Mandaree South 19-18 HQL    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:11.34 | 23,990.84-/2.97- | Oil Sales: | 271,938.68- | 33.62- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Oil: | 25,587.71 | 3.16 |
| | | | | Other Deducts - Oil: | 2,871.69 | 0.36 |
| | | | | Net Income: | 243,479.28- | 30.10- |
| 02/2020 | OIL | $/BBL:11.32 | 23,990.84 /2.97 | Oil Sales: | 271,621.81 | 33.58 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Oil: | 25,587.71- | 3.16- |
| | | | | Other Deducts - Oil: | 2,871.69- | 0.36- |
| | | | | Net Income: | 243,162.41 | 30.06 |
| 04/2021 | OIL | $/BBL:60.81 | 2,961.50-/0.07- | Oil Sales: | 180,079.02- | 4.24- |
| | Roy NRI: | 0.00002355 | | Other Deducts - Oil: | 5,198.59 | 0.12 |
| | | | | Net Income: | 174,880.43- | 4.12- |
| 04/2021 | OIL | $/BBL:60.81 | 2,961.50 /0.07 | Oil Sales: | 180,079.02 | 4.24 |
| | Roy NRI: | 0.00002355 | | Other Deducts - Oil: | 4,678.73- | 0.11- |
| | | | | Net Income: | 175,400.29 | 4.13 |
| 04/2021 | OIL | $/BBL:60.80 | 2,961.50-/0.37- | Oil Sales: | 180,064.56- | 22.26- |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Oil: | 5,228.45 | 0.65 |
| | | | | Net Income: | 174,836.11- | 21.61- |
| 04/2021 | OIL | $/BBL:60.82 | 2,961.50 /0.37 | Oil Sales: | 180,104.17 | 22.27 |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Oil: | 4,634.31- | 0.58- |
| | | | | Net Income: | 175,469.86 | 21.69 |
| 05/2021 | OIL | $/BBL:64.02 | 2,926.40 /0.07 | Oil Sales: | 187,357.04 | 4.41 |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 12,788.52- | 0.30- |
| | | | | Other Deducts - Oil: | 17,675.19- | 0.42- |
| | | | | Net Income: | 156,893.33 | 3.69 |
| 05/2021 | OIL | $/BBL:64.02 | 2,926.40 /0.36 | Oil Sales: | 187,352.70 | 23.16 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Oil: | 17,745.03- | 2.19- |
| | | | | Other Deducts - Oil: | 13,902.92- | 1.72- |
| | | | | Net Income: | 155,704.75 | 19.25 |
| 11/2019 | PRG | $/GAL:0.05 | 48,318.89-/5.97- | Plant Products - Gals - Sales: | 2,594.42- | 0.32- |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Plant - Gals: | 514.92 | 0.06 |
| | | | | Net Income: | 2,079.50- | 0.26- |
| 11/2019 | PRG | $/GAL:0.05 | 47,511.21 /5.87 | Plant Products - Gals - Sales: | 2,574.61 | 0.32 |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Plant - Gals: | 514.92- | 0.07- |
| | | | | Net Income: | 2,059.69 | 0.25 |
| 12/2019 | PRG | $/GAL:0.05 | 36,744.75-/0.87- | Plant Products - Gals - Sales: | 1,767.52- | 0.04- |
| | Roy NRI: | 0.00002355 | | Other Deducts - Plant - Gals: | 311.92 | 0.01 |
| | | | | Net Income: | 1,455.60- | 0.03- |
| 12/2019 | PRG | $/GAL:0.05 | 36,855.73 /0.87 | Plant Products - Gals - Sales: | 1,663.55 | 0.04 |
| | Roy NRI: | 0.00002355 | | Other Deducts - Plant - Gals: | 311.92- | 0.01- |
| | | | | Net Income: | 1,351.63 | 0.03 |
| 12/2019 | PRG | $/GAL:0.05 | 36,744.75-/4.54- | Plant Products - Gals - Sales: | 1,742.82- | 0.22- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 79.22 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 356.49 | 0.05 |
| | | | | Net Income: | 1,307.11- | 0.16- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   312

**LEASE: (MAND05)  Mandaree South 19-18 HQL    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRG | $/GAL:0.04 | 36,855.73 /4.56 | Plant Products - Gals - Sales: | 1,623.99 | 0.20 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 79.22- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 316.88- | 0.04- |
| | | | | Net Income: | 1,227.89 | 0.15 |
| 01/2020 | PRG | $/GAL:0.04 | 72,455.22-/1.71- | Plant Products - Gals - Sales: | 3,119.15- | 0.07- |
| | Roy NRI: | 0.00002355 | | Other Deducts - Plant - Gals: | 623.83 | 0.01 |
| | | | | Net Income: | 2,495.32- | 0.06- |
| 01/2020 | PRG | $/GAL:0.04 | 73,381.69 /1.73 | Plant Products - Gals - Sales: | 2,911.21 | 0.07 |
| | Roy NRI: | 0.00002355 | | Other Deducts - Plant - Gals: | 623.83- | 0.02- |
| | | | | Net Income: | 2,287.38 | 0.05 |
| 01/2020 | PRG | $/GAL:0.04 | 72,455.22-/8.96- | Plant Products - Gals - Sales: | 3,168.76- | 0.39- |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Plant - Gals: | 633.75 | 0.08 |
| | | | | Net Income: | 2,535.01- | 0.31- |
| 01/2020 | PRG | $/GAL:0.04 | 73,381.69 /9.07 | Plant Products - Gals - Sales: | 2,891.49 | 0.36 |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Plant - Gals: | 574.34- | 0.07- |
| | | | | Net Income: | 2,317.15 | 0.29 |
| 03/2021 | PRG | $/GAL:0.53 | 22,399.85-/0.53- | Plant Products - Gals - Sales: | 11,852.78- | 0.28- |
| | Roy NRI: | 0.00002355 | | Production Tax - Plant - Gals: | 207.94 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,391.35 | 0.05 |
| | | | | Net Income: | 9,253.49- | 0.22- |
| 03/2021 | PRG | $/GAL:0.53 | 22,322.10 /0.53 | Plant Products - Gals - Sales: | 11,748.80 | 0.28 |
| | Roy NRI: | 0.00002355 | | Production Tax - Plant - Gals: | 207.94- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,391.35- | 0.05- |
| | | | | Net Income: | 9,149.51 | 0.22 |
| 03/2021 | PRG | $/GAL:0.53 | 22,399.85-/2.77- | Plant Products - Gals - Sales: | 11,823.42- | 1.46- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 118.83 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,356.76 | 0.29 |
| | | | | Net Income: | 9,347.83- | 1.16- |
| 03/2021 | PRG | $/GAL:0.53 | 22,322.10 /2.76 | Plant Products - Gals - Sales: | 11,783.81 | 1.46 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 118.83- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 2,356.76- | 0.29- |
| | | | | Net Income: | 9,308.22 | 1.15 |
| 05/2021 | PRG | $/GAL:0.52 | 20,260.76 /0.48 | Plant Products - Gals - Sales: | 10,605.12 | 0.25 |
| | Roy NRI: | 0.00002355 | | Other Deducts - Plant - Gals: | 2,079.43- | 0.05- |
| | | | | Net Income: | 8,525.69 | 0.20 |
| 05/2021 | PRG | $/GAL:0.53 | 20,260.76 /2.50 | Plant Products - Gals - Sales: | 10,654.94 | 1.32 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 118.83- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 2,138.91- | 0.26- |
| | | | | Net Income: | 8,397.20 | 1.04 |

**Total Revenue for LEASE**                                    **23.56**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| MAND05 | 0.00002355 | 3.80 | 0.00 | 3.80 |
| | 0.00012363 | 0.00 | 19.76 | 19.76 |
| Total Cash Flow | | 3.80 | 19.76 | 23.56 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   313

### LEASE: (MAND06)  Mandaree South 24-13 HI   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2018 | OIL | | /0.00 | Production Tax - Oil: | 313.53 | 0.01 |
| | Roy NRI | 0.00004686 | | Net Income: | 313.53 | 0.01 |
| 04/2018 | OIL | | /0.00 | Production Tax - Oil: | 268.73 | 0.07 |
| | Wrk NRI | 0.00024600 | | Net Income: | 268.73 | 0.07 |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 888.33 | 0.04 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 52.25- | 0.00 |
| | | | | Other Deducts - Oil: | 52.25- | 0.00 |
| | | | | Net Income: | 783.83 | 0.04 |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 875.87 | 0.22 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 9.95 | 0.00 |
| | | | | Other Deducts - Oil: | 39.81- | 0.01- |
| | | | | Net Income: | 846.01 | 0.21 |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 627.06- | 0.03- |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 52.25- | 0.00 |
| | | | | Net Income: | 679.31- | 0.03- |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 666.85- | 0.16- |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 9.95- | 0.01- |
| | | | | Other Deducts - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 686.75- | 0.17- |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 261.27- | 0.01- |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 52.25 | 0.00 |
| | | | | Other Deducts - Oil: | 52.25- | 0.00 |
| | | | | Net Income: | 261.27- | 0.01- |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 248.83- | 0.06- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Oil: | 19.91- | 0.01- |
| | | | | Net Income: | 268.74- | 0.07- |
| 09/2019 | OIL | | /0.00 | Production Tax - Oil: | 42,848.93 | 2.01 |
| | Roy NRI | 0.00004686 | | Other Deducts - Oil: | 1,985.68 | 0.09 |
| | | | | Net Income: | 44,834.61 | 2.10 |
| 09/2019 | OIL | | /0.00 | Production Tax - Oil: | 41,908.35- | 1.96- |
| | Roy NRI | 0.00004686 | | Other Deducts - Oil: | 2,246.96- | 0.11- |
| | | | | Net Income: | 44,155.31- | 2.07- |
| 09/2019 | OIL | | /0.00 | Production Tax - Oil: | 42,797.99 | 10.53 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Oil: | 1,990.60 | 0.49 |
| | | | | Net Income: | 44,788.59 | 11.02 |
| 09/2019 | OIL | | /0.00 | Production Tax - Oil: | 41,942.03- | 10.32- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Oil: | 2,249.38- | 0.55- |
| | | | | Net Income: | 44,191.41- | 10.87- |
| 10/2019 | OIL | | /0.00 | Production Tax - Oil: | 37,205.41 | 1.74 |
| | Roy NRI | 0.00004686 | | Other Deducts - Oil: | 1,881.17 | 0.09 |
| | | | | Net Income: | 39,086.58 | 1.83 |
| 10/2019 | OIL | | /0.00 | Production Tax - Oil: | 37,100.90- | 1.74- |
| | Roy NRI | 0.00004686 | | Other Deducts - Oil: | 2,455.98- | 0.11- |
| | | | | Net Income: | 39,556.88- | 1.85- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD Page 314

**LEASE: (MAND06) Mandaree South 24-13 HI (Continued)**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | OIL | | /0.00 | Production Tax - Oil: | 37,184.49 | 9.15 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 1,871.17 | 0.46 |
| | | | | Net Income: | 39,055.66 | 9.61 |
| 10/2019 | OIL | | /0.00 | Production Tax - Oil: | 37,065.05- | 9.12- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 2,448.44- | 0.60- |
| | | | | Net Income: | 39,513.49- | 9.72- |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 45,879.71 | 2.15 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 2,142.45 | 0.10 |
| | | | | Net Income: | 48,022.16 | 2.25 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 45,879.71- | 2.15- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 2,874.01- | 0.13- |
| | | | | Net Income: | 48,753.72- | 2.28- |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 45,843.62 | 11.28 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 2,169.76 | 0.53 |
| | | | | Net Income: | 48,013.38 | 11.81 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 45,863.52- | 11.28- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 2,866.47- | 0.71- |
| | | | | Net Income: | 48,729.99- | 11.99- |
| 12/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,463.13 | 0.07 |
| | Roy NRI: | 0.00004686 | | Net Income: | 1,463.13 | 0.07 |
| 12/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,985.68- | 0.09- |
| | Roy NRI: | 0.00004686 | | Net Income: | 1,985.68- | 0.09- |
| 12/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,453.14 | 0.36 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 1,453.14 | 0.36 |
| 12/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,970.70- | 0.48- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 1,970.70- | 0.48- |
| 01/2020 | OIL | $/BBL:17.48 | 16,985.78-/0.80- | Oil Sales: | 296,964.00- | 13.92- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 27,590.53 | 1.30 |
| | | | | Other Deducts - Oil: | 2,821.76 | 0.13 |
| | | | | Net Income: | 266,551.71- | 12.49- |
| 01/2020 | OIL | $/BBL:17.47 | 16,985.78 /0.80 | Oil Sales: | 296,754.98 | 13.91 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 27,695.04- | 1.30- |
| | | | | Other Deducts - Oil: | 2,926.27- | 0.14- |
| | | | | Net Income: | 266,133.67 | 12.47 |
| 01/2020 | OIL | $/BBL:17.48 | 16,985.78-/4.18- | Oil Sales: | 296,978.26- | 73.06- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 27,649.49 | 6.81 |
| | | | | Other Deducts - Oil: | 2,806.75 | 0.69 |
| | | | | Net Income: | 266,522.02- | 65.56- |
| 01/2020 | OIL | $/BBL:17.47 | 16,985.78 /4.18 | Oil Sales: | 296,759.30 | 73.00 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 27,649.49- | 6.80- |
| | | | | Other Deducts - Oil: | 2,926.19- | 0.72- |
| | | | | Net Income: | 266,183.62 | 65.48 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD  Page  315

**LEASE: (MAND06)  Mandaree South 24-13 HI    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:15.11 | 14,083.43-/0.66- | Oil Sales: | 212,833.78- | 9.97- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 19,543.29 | 0.91 |
| | | | | Other Deducts - Oil: | 2,246.96 | 0.11 |
| | | | | Net Income: | 191,043.53- | 8.95- |
| 02/2020 | OIL | $/BBL:15.10 | 14,083.43 /0.66 | Oil Sales: | 212,624.76 | 9.96 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 19,647.80- | 0.92- |
| | | | | Other Deducts - Oil: | 2,246.96- | 0.10- |
| | | | | Net Income: | 190,730.00 | 8.94 |
| 02/2020 | OIL | $/BBL:15.11 | 14,083.43-/3.46- | Oil Sales: | 212,855.32- | 52.36- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 19,587.55 | 4.82 |
| | | | | Other Deducts - Oil: | 2,239.43 | 0.55 |
| | | | | Net Income: | 191,028.34- | 46.99- |
| 02/2020 | OIL | $/BBL:15.10 | 14,083.43 /3.46 | Oil Sales: | 212,596.54 | 52.30 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 19,587.55- | 4.82- |
| | | | | Other Deducts - Oil: | 2,249.38- | 0.55- |
| | | | | Net Income: | 190,759.61 | 46.93 |
| 04/2021 | OIL | $/BBL:60.80 | 4,605.46-/0.22- | Oil Sales: | 280,033.44- | 13.12- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 8,151.75 | 0.38 |
| | | | | Net Income: | 271,881.69- | 12.74- |
| 04/2021 | OIL | $/BBL:60.80 | 4,605.46-/1.13- | Oil Sales: | 280,028.27- | 68.89- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 8,141.57 | 2.01 |
| | | | | Net Income: | 271,886.70- | 66.88- |
| 11/2019 | PRG | $/GAL:0.11 | 182,702.04-/8.56- | Plant Products - Gals - Sales: | 19,700.06- | 0.92- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 3,919.11 | 0.18 |
| | | | | Net Income: | 15,780.95- | 0.74- |
| 11/2019 | PRG | $/GAL:0.11 | 178,144.87 /8.35 | Plant Products - Gals - Sales: | 19,543.29 | 0.92 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 3,919.11- | 0.19- |
| | | | | Net Income: | 15,624.18 | 0.73 |
| 11/2019 | PRG | $/GAL:0.11 | 182,702.04-/44.94- | Plant Products - Gals - Sales: | 19,726.89- | 4.85- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 3,941.40 | 0.97 |
| | | | | Net Income: | 15,785.49- | 3.88- |
| 11/2019 | PRG | $/GAL:0.11 | 178,144.87 /43.82 | Plant Products - Gals - Sales: | 19,527.83 | 4.80 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 3,901.58- | 0.96- |
| | | | | Net Income: | 15,626.25 | 3.84 |
| 12/2019 | PRG | $/GAL:0.05 | 229,349.06-/10.75- | Plant Products - Gals - Sales: | 12,384.39- | 0.58- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 627.06 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 2,455.98 | 0.11 |
| | | | | Net Income: | 9,301.35- | 0.44- |
| 12/2019 | PRG | $/GAL:0.05 | 230,063.45 /10.78 | Plant Products - Gals - Sales: | 11,548.31 | 0.54 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 627.06- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 2,299.21- | 0.11- |
| | | | | Net Income: | 8,622.04 | 0.40 |
| 12/2019 | PRG | $/GAL:0.05 | 229,349.06-/56.42- | Plant Products - Gals - Sales: | 12,361.65- | 3.04- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 577.28 | 0.14 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   316

**LEASE: (MAND06)  Mandaree South 24-13 HI    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Plant - Gals: | 2,468.35 | 0.61 |
| | | | | Net Income: | 9,316.02- | 2.29- |
| | | | | | | |
| 12/2019 | PRG | $/GAL:0.05 | 230,063.45 /56.60 | Plant Products - Gals - Sales: | 11,565.41 | 2.85 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 577.28- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 2,309.10- | 0.56- |
| | | | | Net Income: | 8,679.03 | 2.14 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.05 | 213,081.65-/9.99- | Plant Products - Gals - Sales: | 10,294.19- | 0.48- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 2,037.94 | 0.09 |
| | | | | Net Income: | 8,256.25- | 0.39- |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.04 | 215,997.97 /10.12 | Plant Products - Gals - Sales: | 9,458.12 | 0.44 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 1,881.17- | 0.08- |
| | | | | Net Income: | 7,576.95 | 0.36 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.05 | 213,081.65-/52.42- | Plant Products - Gals - Sales: | 10,271.52- | 2.53- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 2,050.32 | 0.51 |
| | | | | Net Income: | 8,221.20- | 2.02- |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.04 | 215,997.97 /53.14 | Plant Products - Gals - Sales: | 9,445.42 | 2.32 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 1,891.07- | 0.46- |
| | | | | Net Income: | 7,554.35 | 1.86 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:5.34 | 8,385.08-/0.39- | Plant Products - Gals - Sales: | 44,782.36- | 2.10- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 418.04 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 8,935.57 | 0.42 |
| | | | | Net Income: | 35,428.75- | 1.66- |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.53 | 83,560.04 /3.92 | Plant Products - Gals - Sales: | 44,625.59 | 2.09 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 418.04- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 8,935.57- | 0.42- |
| | | | | Net Income: | 35,271.98 | 1.65 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.53 | 83,850.84-/20.63- | Plant Products - Gals - Sales: | 44,788.60- | 11.02- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 398.12 | 0.10 |
| | | | | Other Deducts - Plant - Gals: | 8,957.72 | 2.20 |
| | | | | Net Income: | 35,432.76- | 8.72- |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.53 | 83,560.04 /20.56 | Plant Products - Gals - Sales: | 44,639.30 | 10.98 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 398.12- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 8,927.86- | 2.19- |
| | | | | Net Income: | 35,313.32 | 8.69 |
| | | | | | | |
| 05/2021 | PRG | $/GAL:0.56 | 90,876.10 /4.26 | Plant Products - Gals - Sales: | 50,948.42 | 2.39 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 522.55- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 10,189.68- | 0.47- |
| | | | | Net Income: | 40,236.19 | 1.89 |
| | | | | | | |
| 05/2021 | PRG | $/GAL:0.56 | 90,876.10 /22.36 | Plant Products - Gals - Sales: | 50,929.61 | 12.53 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 557.37- | 0.14- |
| | | | | Other Deducts - Plant - Gals: | 10,181.94- | 2.50- |
| | | | | Net Income: | 40,190.30 | 9.89 |

**Total Revenue for LEASE**                                                                  68.73-

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| MAND06 | 0.00004686 | 11.00- | 0.00 | 11.00- |
|  | 0.00024600 | 0.00 | 57.73- | 57.73- |
| Total Cash Flow | | 11.00- | 57.73- | 68.73- |

### LEASE: (MARG01) Margaret Gunn GU #1-3   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:3.01 | 95 /0.00 | Gas Sales: | 286.07 | 0.00 |
|  | Roy NRI: | 0.00000961 |  | Net Income: | 286.07 | 0.00 |

| LEASE Summary: | Net Rev Int | Net Cash |
|---|---|---|
| MARG01 | 0.00000961 | 0.00 |

### LEASE: (MARG04) Margaret Gunn GU 1-4   County: GREGG, TX

**API: 183-31587**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:3.02 | 160 /0.00 | Gas Sales: | 483.25 | 0.00 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 256.67- | 0.00 |
|  |  |  |  | Net Income: | 226.58 | 0.00 |

| LEASE Summary: | Net Rev Int | Net Cash |
|---|---|---|
| MARG04 | 0.00000961 | 0.00 |

### LEASE: (MARG05) Margaret Gunn GU 1-5   County: GREGG, TX

**API: 183-31640**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | GAS |  | /0.00 | Production Tax - Gas: | 274.86 | 0.00 |
|  | Roy NRI: | 0.00000961 |  | Net Income: | 274.86 | 0.00 |
| 11/2018 | GAS |  | /0.00 | Production Tax - Gas: | 714.82 | 0.01 |
|  | Roy NRI: | 0.00000961 |  | Net Income: | 714.82 | 0.01 |
| 05/2021 | GAS | $/MCF:3.02 | 357 /0.00 | Gas Sales: | 1,078.04 | 0.01 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 256.67- | 0.00 |
|  |  |  |  | Net Income: | 821.37 | 0.01 |

**Total Revenue for LEASE**  0.02

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MARG05 | 0.00000961 | 0.02 | 0.02 |

### LEASE: (MARG06) Margaret Gunn GU 1-10   County: GREGG, TX

**API: 183-31829**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:3.02 | 238 /0.00 | Gas Sales: | 718.55 | 0.01 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 256.67- | 0.01- |
|  |  |  |  | Net Income: | 461.88 | 0.00 |

| LEASE Summary: | Net Rev Int | Net Cash |
|---|---|---|
| MARG06 | 0.00000961 | 0.00 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   317

## LEASE: (MARG08) Margaret Gunn GU 1-9   County: GREGG, TX

**API: 183-31826**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|-------------|-------------|--------------|------------|
| 09/2018 | GAS | | /0.00 | Production Tax - Gas: | 153.01 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 153.01 | 0.00 |
| 10/2018 | GAS | | /0.00 | Production Tax - Gas: | 272.23 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 272.23 | 0.00 |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 176.58 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 176.58 | 0.00 |

**Total Revenue for LEASE**  0.00

| LEASE Summary: | Net Rev Int | Net Cash |
|---------------|-------------|----------|
| MARG08 | 0.00000961 | 0.00 |

## LEASE: (MARG09) Margaret Gunn GU 1-7   County: GREGG, TX

**API: 183-31837**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|-------------|-------------|--------------|------------|
| 09/2018 | GAS | | /0.00 | Production Tax - Gas: | 130.17 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 130.17 | 0.00 |
| 05/2021 | GAS | $/MCF:3.02 | 233 /0.00 | Gas Sales: | 703.69 | 0.01 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 256.67- | 0.01- |
| | | | | Net Income: | 447.02 | 0.00 |

**Total Revenue for LEASE**  0.00

| LEASE Summary: | Net Rev Int | Net Cash |
|---------------|-------------|----------|
| MARG09 | 0.00000961 | 0.00 |

## LEASE: (MARG10) Margaret Gunn GU 1-6   County: GREGG, TX

**API: 183-31847**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|-------------|-------------|--------------|------------|
| 09/2018 | GAS | | /0.00 | Production Tax - Gas: | 315.21 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 315.21 | 0.00 |
| 10/2018 | GAS | | /0.00 | Production Tax - Gas: | 364.82 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 364.82 | 0.00 |

**Total Revenue for LEASE**  0.00

| LEASE Summary: | Net Rev Int | Net Cash |
|---------------|-------------|----------|
| MARG10 | 0.00000961 | 0.00 |

MSTrust_006075

| From: | Sklarco, LLC | For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   318 |

### LEASE: (MARG13)  Margaret Gunn GU 1-13    County: GREGG, TX

**API: 183-31860**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | GAS | | /0.00 | Production Tax - Gas: | 167.95 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 167.95 | 0.00 |
| 10/2018 | GAS | | /0.00 | Production Tax - Gas: | 458.72 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 458.72 | 0.00 |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 192.64- | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 192.64- | 0.00 |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 385.28 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 385.28 | 0.00 |
| 05/2021 | GAS | $/MCF:3.02 | 2,217 /0.02 | Gas Sales: | 6,700.53 | 0.06 |
| | Roy NRI: | 0.00000961 | | Production Tax - Gas: | 349.83- | 0.00 |
| | | | | Other Deducts - Gas: | 2,310.06- | 0.02- |
| | | | | Net Income: | 4,040.64 | 0.04 |

**Total Revenue for LEASE**      0.04

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MARG13 | 0.00000961 | 0.04 | 0.04 |

### LEASE: (MARG14)  Margaret Gunn GU 1-12    County: GREGG, TX

**API: 183-31859**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | GAS | | /0.00 | Production Tax - Gas: | 529.96 | 0.00 |
| | Roy NRI: | 0.00000962 | | Net Income: | 529.96 | 0.00 |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 153.47- | 0.00 |
| | Roy NRI: | 0.00000962 | | Net Income: | 153.47- | 0.00 |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 306.95 | 0.00 |
| | Roy NRI: | 0.00000962 | | Net Income: | 306.95 | 0.00 |
| 05/2021 | GAS | $/MCF:3.02 | 1,082 /0.01 | Gas Sales: | 3,271.00 | 0.03 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 1,025.64- | 0.01- |
| | | | | Net Income: | 2,245.36 | 0.02 |

**Total Revenue for LEASE**      0.02

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MARG14 | 0.00000962 | 0.02 | 0.02 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   319

### LEASE: (MARG16)  Margaret Gunn GU 1-14    County: GREGG, TX

**API: 183-31882**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | GAS |  | /0.00 | Production Tax - Gas: | 136.86 | 0.00 |
|  | Roy NRI: | 0.00000962 |  | Net Income: | 136.86 | 0.00 |
| 05/2021 | GAS | $/MCF:3.02 | 1,535 /0.01 | Gas Sales: | 4,640.03 | 0.04 |
|  | Roy NRI: | 0.00000962 |  | Other Deducts - Gas: | 1,538.46- | 0.01- |
|  |  |  |  | Net Income: | 3,101.57 | 0.03 |

**Total Revenue for LEASE**                                                                0.03

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MARG16 | 0.00000962 | 0.03 | 0.03 |

### LEASE: (MARG17)  Margaret Gunn GU 1-15    County: GREGG, TX

**API: 183-31883**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:3.02 | 2,015 /0.02 | Gas Sales: | 6,089.28 | 0.06 |
|  | Roy NRI: | 0.00000962 |  | Other Deducts - Gas: | 2,051.28- | 0.02- |
|  |  |  |  | Net Income: | 4,038.00 | 0.04 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MARG17 | 0.00000962 | 0.04 | 0.04 |

### LEASE: (MART03)  Martin 1-24    County: TEXAS, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.92 | 10 /0.01 | Gas Sales: | 29.17 | 0.04 |
|  | Wrk NRI: | 0.00141644 |  | Production Tax - Gas: | 2.10- | 0.00 |
|  |  |  |  | Net Income: | 27.07 | 0.04 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| MART03 | 0.00141644 | 0.04 | 0.04 |

### LEASE: (MART05)  Martinville  Rodessa Fld Unit    County: SIMPSON, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202110200 | Denbury Onshore, LLC | 3 | 3,123.08 | 3,123.08 | 2.59 |
|  | **Total Lease Operating Expense** | | | 3,123.08 | 2.59 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MART05 | 0.00082798 | 2.59 | 2.59 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD    Page   320

### LEASE: (MART10)  Martinville Rodessa CO2 Unit    County: SIMPSON, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | OIL | $/BBL:61.95 | 881.89 /0.56 | Oil Sales: | 54,632.11 | 34.94 |
|  | Wrk NRI | 0.00063954 |  | Production Tax - Oil: | 1,669.83- | 1.07- |
|  |  |  |  | Net Income: | 52,962.28 | 33.87 |
| 06/2021 | OIL | $/BBL:68.47 | 1,246.80 /0.80 | Oil Sales: | 85,369.49 | 54.60 |
|  | Wrk NRI | 0.00063954 |  | Production Tax - Oil: | 2,604.72- | 1.67- |
|  |  |  |  | Net Income: | 82,764.77 | 52.93 |

**Total Revenue for LEASE**     **86.80**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202110200 | Denbury Onshore, LLC | 2 | 70,543.92 | 70,543.92 | 58.41 |
|  | **Total Lease Operating Expense** | | | **70,543.92** | **58.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **MART10** | **0.00063954** | **0.00082798** | **86.80** | **58.41** | **28.39** |

### LEASE: (MASO02)  South Mason Pass    County: EFFINGHAM, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:67.91 | 23.99 /0.50 | Oil Sales: | 1,629.08 | 34.19 |
|  | Wrk NRI | 0.02098682 |  | Production Tax - Oil: | 1.63- | 0.03- |
|  |  |  |  | Net Income: | 1,627.45 | 34.16 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07222021 SE | Herman L. Loeb, LLC | 1 | 10,667.58 | 10,667.58 | 40.15 |
|  | **Total Lease Operating Expense** | | | **10,667.58** | **40.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **MASO02** | **0.02098682** | **0.00376381** | **34.16** | **40.15** | **5.99-** |

### LEASE: (MAXI01)  Maxine Redman    County: CLARK, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:67.41 | 31.62 /0.28 | Oil Sales: | 2,131.46 | 18.87 |
|  | Roy NRI | 0.00885420 |  | Production Tax - Oil: | 1.69- | 0.02- |
|  |  |  |  | Net Income: | 2,129.77 | 18.85 |
| 06/2021 | OIL | $/BBL:67.41 | 8.85 /0.08 | Oil Sales: | 596.57 | 5.28 |
|  | Roy NRI | 0.00885420 |  | Production Tax - Oil: | 0.56- | 0.01- |
|  |  |  |  | Net Income: | 596.01 | 5.27 |

**Total Revenue for LEASE**     **24.12**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **MAXI01** | **0.00885420** | **24.12** | **24.12** |

| From: | Sklarco, LLC | For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   321 |

### LEASE: (MAYO01)  Mayo 13-16-14 H-1; HA RA SUF    Parish: CADDO, LA

**API: 17017347970000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.44 | 6,152.23 /21.98 | Gas Sales: | 15,039.64 | 53.74 |
| | Roy NRI: | 0.00357333 | | Production Tax - Gas: | 574.86- | 2.05- |
| | | | | Other Deducts - Gas: | 0.69 | 0.00 |
| | | | | Net Income: | 14,465.47 | 51.69 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| MAYO01 | 0.00357333 | 51.69 | | | | 51.69 |

### LEASE: (MAYO02)  Mayo 24 H-1; HA RA SUF    Parish: CADDO, LA

**API: 17017347610000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.44 | 15,238.92 /59.01 | Gas Sales: | 37,136.30 | 143.81 |
| | Roy NRI: | 0.00387262 | | Production Tax - Gas: | 1,423.20- | 5.51- |
| | | | | Net Income: | 35,713.10 | 138.30 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| MAYO02 | 0.00387262 | 138.30 | | | | 138.30 |

### LEASE: (MCCA02)  Mccary    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.45 | 4.12 /0.00 | Gas Sales: | 14.21 | 0.01 |
| | Roy NRI: | 0.00104817 | | Net Income: | 14.21 | 0.01 |
| 02/2021 | GAS | $/MCF:3.46 | 15.91 /0.02 | Gas Sales: | 55.04 | 0.05 |
| | Roy NRI: | 0.00104817 | | Net Income: | 55.04 | 0.05 |
| 02/2021 | GAS | $/MCF:3.46 | 105.79 /0.11 | Gas Sales: | 365.56 | 0.38 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 7.96- | 0.00 |
| | | | | Net Income: | 357.60 | 0.38 |
| 03/2021 | GAS | $/MCF:2.72 | 7.35 /0.01 | Gas Sales: | 19.98 | 0.02 |
| | Roy NRI: | 0.00104817 | | Net Income: | 19.98 | 0.02 |
| 03/2021 | GAS | $/MCF:2.71 | 29.03 /0.03 | Gas Sales: | 78.57 | 0.08 |
| | Roy NRI: | 0.00104817 | | Net Income: | 78.57 | 0.08 |
| 03/2021 | GAS | $/MCF:2.72 | 250.82 /0.26 | Gas Sales: | 681.57 | 0.71 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 18.99- | 0.02- |
| | | | | Net Income: | 662.58 | 0.69 |
| 03/2021 | GAS | $/MCF:2.72 | 0.61 /0.00 | Gas Sales: | 1.66 | 0.00 |
| | Roy NRI: | 0.00104817 | | Net Income: | 1.66 | 0.00 |
| 04/2021 | GAS | $/MCF:2.66 | 8.03 /0.01 | Gas Sales: | 21.34 | 0.02 |
| | Roy NRI: | 0.00104817 | | Net Income: | 21.34 | 0.02 |
| 04/2021 | GAS | $/MCF:2.66 | 28.21 /0.03 | Gas Sales: | 74.96 | 0.08 |
| | Roy NRI: | 0.00104817 | | Net Income: | 74.96 | 0.08 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   322

**LEASE: (MCCA02) Mccary   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | GAS | $/MCF:2.66 | 230.61 /0.24 | Gas Sales: | 613.02 | 0.64 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 17.12- | 0.02- |
| | | | | Net Income: | 595.90 | 0.62 |
| 02/2021 | PRG | $/GAL:1.26 | 4.70 /0.00 | Plant Products - Gals - Sales: | 5.91 | 0.01 |
| | Roy NRI: | 0.00104817 | | Net Income: | 5.91 | 0.01 |
| 02/2021 | PRG | $/GAL:1.07 | 13.55 /0.01 | Plant Products - Gals - Sales: | 14.47 | 0.01 |
| | Roy NRI: | 0.00104817 | | Net Income: | 14.47 | 0.01 |
| 02/2021 | PRG | $/GAL:1.26 | 62.05 /0.07 | Plant Products - Gals - Sales: | 77.96 | 0.08 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 9.82- | 0.01- |
| | | | | Net Income: | 68.14 | 0.07 |
| 02/2021 | PRG | $/GAL:1.10 | 148.84 /0.16 | Plant Products - Gals - Sales: | 163.29 | 0.17 |
| | Roy NRI: | 0.00104817 | | Net Income: | 163.29 | 0.17 |
| 03/2021 | PRG | $/GAL:1.35 | 8.34 /0.01 | Plant Products - Gals - Sales: | 11.26 | 0.01 |
| | Roy NRI: | 0.00104817 | | Net Income: | 11.26 | 0.01 |
| 03/2021 | PRG | $/GAL:1.04 | 17.16 /0.02 | Plant Products - Gals - Sales: | 17.87 | 0.02 |
| | Roy NRI: | 0.00104817 | | Net Income: | 17.87 | 0.02 |
| 03/2021 | PRG | $/GAL:1.35 | 154.23 /0.16 | Plant Products - Gals - Sales: | 208.04 | 0.22 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 26.09- | 0.03- |
| | | | | Net Income: | 181.95 | 0.19 |
| 03/2021 | PRG | $/GAL:1.05 | 253.96 /0.27 | Plant Products - Gals - Sales: | 267.69 | 0.28 |
| | Roy NRI: | 0.00104817 | | Net Income: | 267.69 | 0.28 |
| 04/2021 | PRG | $/GAL:1.34 | 10.43 /0.01 | Plant Products - Gals - Sales: | 13.96 | 0.01 |
| | Roy NRI: | 0.00104817 | | Net Income: | 13.96 | 0.01 |
| 04/2021 | PRG | $/GAL:0.97 | 29.45 /0.03 | Plant Products - Gals - Sales: | 28.63 | 0.03 |
| | Roy NRI: | 0.00104817 | | Net Income: | 28.63 | 0.03 |
| 04/2021 | PRG | $/GAL:1.34 | 148.41 /0.16 | Plant Products - Gals - Sales: | 198.52 | 0.21 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 24.89- | 0.03- |
| | | | | Net Income: | 173.63 | 0.18 |
| 04/2021 | PRG | $/GAL:0.99 | 340.24 /0.36 | Plant Products - Gals - Sales: | 337.04 | 0.36 |
| | Roy NRI: | 0.00104817 | | Net Income: | 337.04 | 0.36 |

**Total Revenue for LEASE**                                                           **3.29**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| MCCA02 | 0.00104817 | 3.29 | 3.29 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   323

### LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   Parish: LINCOLN, LA

API: 1706121317
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:55.97 | 318.98 /0.07 | Condensate Sales: | 17,852.14 | 4.17 |
|  | Roy NRI: | 0.00023346 |  | Production Tax - Condensate: | 2,212.90- | 0.51- |
|  |  |  |  | Net Income: | 15,639.24 | 3.66 |
| 05/2017 | GAS |  | /0.00 | Production Tax - Gas: | 30,509.15 | 7.13 |
|  | Roy NRI: | 0.00023346 |  | Net Income: | 30,509.15 | 7.13 |
| 12/2020 | GAS | $/MCF:2.75 | 31,793.85 /7.42 | Gas Sales: | 87,521.80 | 20.44 |
|  | Roy NRI: | 0.00023346 |  | Production Tax - Gas: | 2,988.99- | 0.69- |
|  |  |  |  | Net Income: | 84,532.81 | 19.75 |
| 12/2020 | GAS | $/MCF:2.75 | 32,211.35-/7.52- | Gas Sales: | 88,658.13- | 20.71- |
|  | Roy NRI: | 0.00023346 |  | Production Tax - Gas: | 3,030.94 | 0.70 |
|  |  |  |  | Net Income: | 85,627.19- | 20.01- |
| 04/2021 | GAS | $/MCF:2.51 | 36,751.27 /8.58 | Gas Sales: | 92,258.04 | 21.55 |
|  | Roy NRI: | 0.00023346 |  | Production Tax - Gas: | 3,450.45- | 0.80- |
|  |  |  |  | Net Income: | 88,807.59 | 20.75 |
| 04/2021 | PRG | $/GAL:0.69 | 92,754.68 /21.65 | Plant Products - Gals - Sales: | 64,310.34 | 15.03 |
|  | Roy NRI: | 0.00023346 |  | Net Income: | 64,310.34 | 15.03 |

**Total Revenue for LEASE**                                        **46.31**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MCCR01 | 0.00023346 | 46.31 | 46.31 |

### LEASE: (MCGP01)  Patrick McGowen etal 15 #1   Parish: LINCOLN, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.82 | 449.47-/0.09- | Gas Sales: | 1,269.69- | 0.24- |
|  | Wrk NRI: | 0.00019239 |  | Production Tax - Gas: | 7.25 | 0.00 |
|  |  |  |  | Net Income: | 1,262.44- | 0.24- |
| 12/2020 | GAS | $/MCF:2.75 | 603.06 /0.12 | Gas Sales: | 1,659.41 | 0.32 |
|  | Wrk NRI: | 0.00019239 |  | Net Income: | 1,659.41 | 0.32 |
| 04/2021 | GAS | $/MCF:2.51 | 659.44 /0.13 | Gas Sales: | 1,656.80 | 0.32 |
|  | Wrk NRI: | 0.00019239 |  | Production Tax - Gas: | 7.25- | 0.00 |
|  |  |  |  | Net Income: | 1,649.55 | 0.32 |
| 04/2021 | PRG | $/GAL:0.64 | 1,896.70 /0.36 | Plant Products - Gals - Sales: | 1,205.88 | 0.23 |
|  | Wrk NRI: | 0.00019239 |  | Net Income: | 1,205.88 | 0.23 |

**Total Revenue for LEASE**                                        **0.63**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| MCGP01 | 0.00019239 | 0.63 | 0.63 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   324

### LEASE: (MCIN05) Mcintyre Etal#1Alt;GRAY RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.58 | 664 /0.65 | Gas Sales: | 2,377.00 | 2.32 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Gas: | 8.63- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 230.80- | 0.23- |
|  |  |  |  | Net Income: | 2,137.57 | 2.08 |
| 03/2021 | GAS | $/MCF:2.93 | 1,258 /1.23 | Gas Sales: | 3,688.66 | 3.60 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Gas: | 16.35- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 394.09- | 0.38- |
|  |  |  |  | Net Income: | 3,278.22 | 3.20 |
| 04/2021 | GAS | $/MCF:2.76 | 1,732 /1.69 | Gas Sales: | 4,778.07 | 4.66 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Gas: | 22.52- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 569.39- | 0.56- |
|  |  |  |  | Net Income: | 4,186.16 | 4.08 |
| 02/2021 | PRG | $/GAL:0.64 | 2,229.99 /2.18 | Plant Products - Gals - Sales: | 1,418.38 | 1.38 |
|  | Roy NRI: | 0.00097540 |  | Net Income: | 1,418.38 | 1.38 |
| 03/2021 | PRG | $/GAL:0.63 | 5,155.62 /5.03 | Plant Products - Gals - Sales: | 3,234.91 | 3.16 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Plant - Gals: | 4.38- | 0.01- |
|  |  |  |  | Net Income: | 3,230.53 | 3.15 |
| 04/2021 | PRG | $/GAL:0.63 | 7,701.08 /7.51 | Plant Products - Gals - Sales: | 4,871.98 | 4.75 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Plant - Gals: | 5.67- | 0.01- |
|  |  |  |  | Net Income: | 4,866.31 | 4.74 |

**Total Revenue for LEASE**      18.63

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MCIN05 | 0.00097540 | 18.63 | 18.63 |

### LEASE: (MCKE01) McKendrick A#1   County: CLEARFIELD, PA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| S2021061003 | Diversified Production, LLC | 101 EF | 192.02 | 192.02 | 2.77 |
|  | **Total Lease Operating Expense** |  |  | **192.02** | **2.77** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MCKE01 | 0.01441903 | 2.77 | 2.77 |

### LEASE: (MIAM10) Miami Fee #1   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 06202180004 | Hilcorp Energy Company | 1 | 13,268.39 | 13,268.39 | 67.15 |
|  | **Total Lease Operating Expense** |  |  | **13,268.39** | **67.15** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM10 | 0.00506125 | 67.15 | 67.15 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   325

### LEASE: (MIAM11)  Miami Fee #10   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202180004 | Hilcorp Energy Company | 102 EF | 520.00 | 520.00 | 2.63 |
| | **Total Lease Operating Expense** | | | **520.00** | **2.63** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| MIAM11 | 0.00506124 | 2.63 | 2.63 |

### LEASE: (MIAM14)  Miami Fee #4   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202180004 | Hilcorp Energy Company | LAST E | 24,606.48 | 24,606.48 | 207.57 |
| | **Total Lease Operating Expense** | | | **24,606.48** | **207.57** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| MIAM14 | 0.00843542 | 207.57 | 207.57 |

### LEASE: (MIAM17)  Miami Fee #6   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202180004 | Hilcorp Energy Company | 1 | 56,249.03 | 56,249.03 | 284.69 |
| | **Total Lease Operating Expense** | | | **56,249.03** | **284.69** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| MIAM17 | 0.00506125 | 284.69 | 284.69 |

### LEASE: (MIAM23)  Miami Fee #6-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202180004 | Hilcorp Energy Company | 1 | 413.62 | 413.62 | 2.09 |
| | **Total Lease Operating Expense** | | | **413.62** | **2.09** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| MIAM23 | 0.00506123 | 2.09 | 2.09 |

### LEASE: (MOAD03)  Moad #2-13   County: ROGER MILLS, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.69 | 1,925 /0.14 | Gas Sales: | 5,179.01 | 0.38 |
| | Roy NRI: | 0.00007322 | | Production Tax - Gas: | 323.87- | 0.02- |
| | | | | Other Deducts - Gas: | 704.90- | 0.06- |
| | | | | Net Income: | 4,150.24 | 0.30 |
| 04/2021 | GAS | $/MCF:2.18 | 1,551 /0.11 | Gas Sales: | 3,385.49 | 0.25 |
| | Roy NRI: | 0.00007322 | | Production Tax - Gas: | 209.56- | 0.02- |
| | | | | Other Deducts - Gas: | 571.54- | 0.04- |
| | | | | Net Income: | 2,604.39 | 0.19 |

**Total Revenue for LEASE**  0.49

MSTrust_006083

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   326

## LEASE: (MOAD03) Moad #2-13   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MOAD03 | 0.00007322 | 0.49 | 0.49 |

## LEASE: (MOOS01)  Moore-Starcke 5H   County: CASS, TX

API: 42067308060000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:1.83 | 1,205.96 /0.86 | Gas Sales: | 2,207.31 | 1.57 |
|  | Ovr NRI: | 0.00071285 |  | Production Tax - Gas: | 229.60- | 0.16- |
|  |  |  |  | Net Income: | 1,977.71 | 1.41 |
| 05/2021 | OIL | $/BBL:63.36 | 523.46 /0.37 | Oil Sales: | 33,165.22 | 23.64 |
|  | Ovr NRI: | 0.00071285 |  | Production Tax - Oil: | 1,528.87- | 1.09- |
|  |  |  |  | Net Income: | 31,636.35 | 22.55 |
| 05/2021 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 1,769.25 | 1.26 |
|  | Ovr NRI: | 0.00071285 |  | Other Deducts - Plant - Gals: | 922.57- | 0.66- |
|  |  |  |  | Net Income: | 846.68 | 0.60 |

|  | Total Revenue for LEASE |  |  |  |  | 24.56 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MOOS01 | 0.00071285 | 24.56 | 24.56 |

## LEASE: (MUCK01)  Muckelroy A   County: GREGG, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:60.68 | 170.82 /8.41 | Oil Sales: | 10,366.09 | 510.21 |
|  | Wrk NRI: | 0.04921905 |  | Production Tax - Oil: | 477.92- | 23.52- |
|  |  |  |  | Net Income: | 9,888.17 | 486.69 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 06302021-03 | Stroud Petroleum, Inc. | 102 | 6,131.00 | 6,131.00 | 344.87 |
|  | Total Lease Operating Expense |  |  | 6,131.00 | 344.87 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| MUCK01 | 0.04921905 | 0.05625000 | 486.69 | 344.87 | 141.82 |

## LEASE: (MYRT01)  Myrtle McDonald Et Al   County: WARD, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:58.28 | 7.90 /0.00 | Condensate Sales: | 460.38 | 0.02 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 460.38 | 0.02 |
| 03/2021 | CND | $/BBL:61.70 | 12.31 /0.00 | Condensate Sales: | 759.48 | 0.04 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Condensate: | 34.94- | 0.01- |
|  |  |  |  | Net Income: | 724.54 | 0.03 |
| 03/2021 | CND | $/BBL:61.69 | 0.45 /0.00 | Condensate Sales: | 27.76 | 0.00 |
|  | Wrk NRI: | 0.00002188 |  | Net Income: | 27.76 | 0.00 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   327

**LEASE: (MYRT01)  Myrtle McDonald Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | CND | $/BBL:60.75 | 24.90 /0.00 | Condensate Sales: | 1,512.67 | 0.07 |
|  | Roy NRI | 0.00004688 |  | Production Tax - Condensate: | 69.58- | 0.00 |
|  |  |  |  | Net Income: | 1,443.09 | 0.07 |
| 04/2021 | CND | $/BBL:60.76 | 0.90 /0.00 | Condensate Sales: | 54.68 | 0.00 |
|  | Wrk NRI | 0.00002188 |  | Net Income: | 54.68 | 0.00 |
| 02/2021 | GAS | $/MCF:5.54 | 555 /0.01 | Gas Sales: | 3,072.69 | 0.07 |
|  | Wrk NRI | 0.00002188 |  | Net Income: | 3,072.69 | 0.07 |
| 02/2021 | GAS | $/MCF:5.54 | 5,247.86 /0.11 | Gas Sales: | 29,053.86 | 0.64 |
|  | Wrk NRI | 0.00002188 |  | Production Tax - Gas: | 1,929.02- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 1,454.66- | 0.03- |
|  |  |  |  | Net Income: | 25,670.18 | 0.56 |
| 02/2021 | GAS | $/MCF:5.37 | 537.86 /0.01 | Gas Sales: | 2,890.59 | 0.06 |
|  | Wrk NRI | 0.00002188 |  | Net Income: | 2,890.59 | 0.06 |
| 02/2021 | GAS | $/MCF:5.37 | 9,055.71 /0.20 | Gas Sales: | 48,627.96 | 1.06 |
|  | Wrk NRI | 0.00002188 |  | Production Tax - Gas: | 3,265.75- | 0.07- |
|  |  |  |  | Other Deducts - Gas: | 1,905.45- | 0.04- |
|  |  |  |  | Net Income: | 43,456.76 | 0.95 |
| 03/2021 | GAS | $/MCF:2.36 | 657.86 /0.01 | Gas Sales: | 1,550.87 | 0.03 |
|  | Wrk NRI | 0.00002188 |  | Net Income: | 1,550.87 | 0.03 |
| 03/2021 | GAS | $/MCF:2.36 | 6,235.71 /0.14 | Gas Sales: | 14,699.44 | 0.32 |
|  | Wrk NRI | 0.00002188 |  | Production Tax - Gas: | 909.13- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 1,728.15- | 0.04- |
|  |  |  |  | Net Income: | 12,062.16 | 0.26 |
| 03/2021 | GAS | $/MCF:2.30 | 747.86 /0.02 | Gas Sales: | 1,720.50 | 0.04 |
|  | Wrk NRI | 0.00002188 |  | Net Income: | 1,720.50 | 0.04 |
| 03/2021 | GAS | $/MCF:2.30 | 12,572.14 /0.28 | Gas Sales: | 28,914.21 | 0.63 |
|  | Wrk NRI | 0.00002188 |  | Production Tax - Gas: | 1,840.05- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 2,660.40- | 0.06- |
|  |  |  |  | Net Income: | 24,413.76 | 0.53 |
| 04/2021 | GAS | $/MCF:2.58 | 660 /0.01 | Gas Sales: | 1,703.66 | 0.04 |
|  | Wrk NRI | 0.00002188 |  | Net Income: | 1,703.66 | 0.04 |
| 04/2021 | GAS | $/MCF:2.58 | 6,240 /0.14 | Gas Sales: | 16,113.15 | 0.35 |
|  | Wrk NRI | 0.00002188 |  | Production Tax - Gas: | 779.81- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 5,016.64- | 0.11- |
|  |  |  |  | Net Income: | 10,316.70 | 0.23 |
| 04/2021 | GAS | $/MCF:2.52 | 780 /0.02 | Gas Sales: | 1,963.71 | 0.04 |
|  | Wrk NRI | 0.00002188 |  | Net Income: | 1,963.71 | 0.04 |
| 04/2021 | GAS | $/MCF:2.52 | 13,099.29 /0.29 | Gas Sales: | 32,990.57 | 0.72 |
|  | Wrk NRI | 0.00002188 |  | Production Tax - Gas: | 1,650.58- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 9,501.25- | 0.21- |
|  |  |  |  | Net Income: | 21,838.74 | 0.48 |

**Total Revenue for LEASE**                                                                 **3.41**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   328

## LEASE: (MYRT01)  Myrtle McDonald Et Al    (Continued)

| LEASE Summary:<br>MYRT01 | Net Rev Int<br>0.00004688<br>0.00002188 | Royalty<br>0.12<br>0.00 | WI Revenue<br>0.00<br>3.29 | Net Cash<br>0.12<br>3.29 |
|---|---|---|---|---|
|  | Total Cash Flow | 0.12 | 3.29 | 3.41 |

## LEASE: (NAPP01)  Napper 15 1-Alt; LCV RA SUTT    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.46 | 68.24 /0.01 | Gas Sales: | 167.71 | 0.03 |
|  | Wrk NRI: | 0.00019239 |  | Net Income: | 167.71 | 0.03 |
| 12/2020 | GAS | $/MCF:2.52 | 1,416.86-/0.27- | Gas Sales: | 3,575.03- | 0.69- |
|  | Wrk NRI: | 0.00019239 |  | Production Tax - Gas: | 14.50 | 0.01 |
|  |  |  |  | Net Income: | 3,560.53- | 0.68- |
| 04/2021 | GAS | $/MCF:2.24 | 128.81 /0.02 | Gas Sales: | 289.06 | 0.05 |
|  | Wrk NRI: | 0.00019239 |  | Production Tax - Gas: | 14.50- | 0.00 |
|  |  |  |  | Net Income: | 274.56 | 0.05 |
| 04/2021 | PRG | $/GAL:0.61 | 131.21 /0.03 | Plant Products - Gals - Sales: | 80.08 | 0.01 |
|  | Wrk NRI: | 0.00019239 |  | Net Income: | 80.08 | 0.01 |

### Total Revenue for LEASE                                                        0.59-

| LEASE Summary:<br>NAPP01 | Net Rev Int<br>0.00019239 | WI Revenue<br>0.59- | Net Cash<br>0.59- |
|---|---|---|---|

## LEASE: (NAPP02)  Napper 15 #2    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:57.82 | 184.58 /0.04 | Condensate Sales: | 10,673.19 | 2.05 |
|  | Wrk NRI: | 0.00019239 |  | Production Tax - Condensate: | 1,319.70- | 0.25- |
|  |  |  |  | Net Income: | 9,353.49 | 1.80 |
| 12/2020 | GAS | $/MCF:2.70 | 920.11 /0.18 | Gas Sales: | 2,487.80 | 0.48 |
|  | Wrk NRI: | 0.00019239 |  | Production Tax - Gas: | 79.76- | 0.02- |
|  |  |  |  | Net Income: | 2,408.04 | 0.46 |
| 12/2020 | GAS | $/MCF:2.78 | 631.09-/0.12- | Gas Sales: | 1,751.75- | 0.34- |
|  | Wrk NRI: | 0.00019239 |  | Production Tax - Gas: | 58.01 | 0.01 |
|  |  |  |  | Net Income: | 1,693.74- | 0.33- |
| 04/2021 | GAS | $/MCF:2.47 | 900.73 /0.17 | Gas Sales: | 2,223.67 | 0.43 |
|  | Wrk NRI: | 0.00019239 |  | Production Tax - Gas: | 14.50- | 0.01- |
|  |  |  |  | Net Income: | 2,209.17 | 0.42 |
| 04/2021 | PRG | $/GAL:0.72 | 2,896.25 /0.56 | Plant Products - Gals - Sales: | 2,078.12 | 0.40 |
|  | Wrk NRI: | 0.00019239 |  | Net Income: | 2,078.12 | 0.40 |

### Total Revenue for LEASE                                                        2.75

| LEASE Summary:<br>NAPP02 | Net Rev Int<br>0.00019239 | WI Revenue<br>2.75 | Net Cash<br>2.75 |
|---|---|---|---|

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD    Page    329

### LEASE: (NETT01)  Nettie Patton    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:61.49 | 67.58 /0.49 | Oil Sales: | 4,155.82 | 30.30 |
| | Ovr NRI: | 0.00729167 | | Production Tax - Oil: | 171.14- | 1.25- |
| | | | | Net Income: | 3,984.68 | 29.05 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| NETT01 | 0.00729167 | 29.05 | | 29.05 |

### LEASE: (NEWH01)  New Hope Deep - Texaco    County: FRANKLIN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | CND | $/BBL:53.32 | 135.36 /0.01 | Condensate Sales: | 7,217.95 | 0.49 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 332.01- | 0.02- |
| | | | | Net Income: | 6,885.94 | 0.47 |
| 03/2021 | CND | $/BBL:55.39 | 199.26 /0.01 | Condensate Sales: | 11,037.04 | 0.75 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 507.71- | 0.04- |
| | | | | Net Income: | 10,529.33 | 0.71 |
| 03/2021 | CND | $/BBL:59.61 | 22.92 /0.00 | Condensate Sales: | 1,366.16 | 0.09 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 62.85- | 0.00 |
| | | | | Net Income: | 1,303.31 | 0.09 |
| 04/2021 | CND | $/BBL:56.13 | 204.99 /0.01 | Condensate Sales: | 11,506.97 | 0.78 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 529.35- | 0.04- |
| | | | | Net Income: | 10,977.62 | 0.74 |
| 04/2021 | CND | $/BBL:58.96 | 49.02 /0.00 | Condensate Sales: | 2,890.09 | 0.20 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 132.94- | 0.01- |
| | | | | Net Income: | 2,757.15 | 0.19 |
| 05/2021 | CND | $/BBL:62.46 | 78.10 /0.01 | Condensate Sales: | 4,878.15 | 0.33 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 224.40- | 0.01- |
| | | | | Net Income: | 4,653.75 | 0.32 |
| 02/2020 | GAS | $/MCF:1.40 | 3,247.76-/0.22- | Gas Sales: | 4,553.94- | 0.31- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 123.54 | 0.01 |
| | | | | Other Deducts - Gas: | 794.05 | 0.05 |
| | | | | Net Income: | 3,636.35- | 0.25- |
| 02/2020 | GAS | $/MCF:1.40 | 3,247.76 /0.22 | Gas Sales: | 4,553.94 | 0.31 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 187.64- | 0.01- |
| | | | | Other Deducts - Gas: | 794.05- | 0.06- |
| | | | | Net Income: | 3,572.25 | 0.24 |
| 03/2020 | GAS | $/MCF:1.48 | 322.92-/0.02- | Gas Sales: | 477.84- | 0.03- |
| | Roy NRI: | 0.00006788 | | Other Deducts - Gas: | 146.72 | 0.01 |
| | | | | Net Income: | 331.12- | 0.02- |
| 03/2020 | GAS | $/MCF:1.48 | 322.92 /0.02 | Gas Sales: | 477.84 | 0.03 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 19.74- | 0.00 |
| | | | | Other Deducts - Gas: | 146.72- | 0.01- |
| | | | | Net Income: | 311.38 | 0.02 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   330

**LEASE: (NEWH01)  New Hope Deep - Texaco    (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.36 | 3,639.19-/0.25- | Gas Sales: | 4,958.29- | 0.34- |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 91.65 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 1,611.00 | 0.11 |
|  |  |  |  | Net Income: | 3,255.64- | 0.22- |
| 03/2020 | GAS | $/MCF:1.36 | 3,639.19 /0.25 | Gas Sales: | 4,958.29 | 0.34 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 160.46- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,611.00- | 0.11- |
|  |  |  |  | Net Income: | 3,186.83 | 0.22 |
| 04/2020 | GAS | $/MCF:1.17 | 352.59-/0.02- | Gas Sales: | 413.93- | 0.03- |
|  | Roy NRI: | 0.00006788 |  | Other Deducts - Gas: | 129.70 | 0.01 |
|  |  |  |  | Net Income: | 284.23- | 0.02- |
| 04/2020 | GAS | $/MCF:1.17 | 352.59 /0.02 | Gas Sales: | 413.93 | 0.03 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 14.23- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 129.70- | 0.01- |
|  |  |  |  | Net Income: | 270.00 | 0.02 |
| 04/2020 | GAS | $/MCF:1.08 | 3,263.40-/0.22- | Gas Sales: | 3,509.56- | 0.24- |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 39.19 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,423.85 | 0.10 |
|  |  |  |  | Net Income: | 2,046.52- | 0.14- |
| 04/2020 | GAS | $/MCF:1.08 | 3,263.40 /0.22 | Gas Sales: | 3,509.56 | 0.24 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 101.99- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,423.85- | 0.10- |
|  |  |  |  | Net Income: | 1,983.72 | 0.13 |
| 05/2020 | GAS | $/MCF:1.31 | 3,473.77-/0.24- | Gas Sales: | 4,549.60- | 0.31- |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 76.03 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 1,565.60 | 0.10 |
|  |  |  |  | Net Income: | 2,907.97- | 0.20- |
| 05/2020 | GAS | $/MCF:1.31 | 3,473.77 /0.24 | Gas Sales: | 4,549.60 | 0.31 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 140.75- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,565.60- | 0.11- |
|  |  |  |  | Net Income: | 2,843.25 | 0.19 |
| 06/2020 | GAS | $/MCF:1.31 | 2,926.27-/0.20- | Gas Sales: | 3,843.85- | 0.26- |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 60.62 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,458.55 | 0.10 |
|  |  |  |  | Net Income: | 2,324.68- | 0.16- |
| 06/2020 | GAS | $/MCF:1.31 | 2,926.27 /0.20 | Gas Sales: | 3,843.85 | 0.26 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 117.16- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,458.55- | 0.10- |
|  |  |  |  | Net Income: | 2,268.14 | 0.15 |
| 07/2020 | GAS | $/MCF:1.20 | 357.62-/0.02- | Gas Sales: | 429.27- | 0.03- |
|  | Roy NRI: | 0.00006788 |  | Other Deducts - Gas: | 112.40 | 0.01 |
|  |  |  |  | Net Income: | 316.87- | 0.02- |
| 07/2020 | GAS | $/MCF:1.20 | 357.62 /0.02 | Gas Sales: | 429.27 | 0.03 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 14.78- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 112.40- | 0.01- |
|  |  |  |  | Net Income: | 302.09 | 0.02 |

MSTrust_006088

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   331

**LEASE: (NEWH01)  New Hope Deep - Texaco    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.10 | 2,522.08-/0.17- | Gas Sales: | 2,780.04 | 0.19- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 24.23 | 0.00 |
| | | | | Other Deducts - Gas: | 1,287.82 | 0.09 |
| | | | | Net Income: | 1,467.99- | 0.10- |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.10 | 2,522.08 /0.17 | Gas Sales: | 2,780.04 | 0.19 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 70.95- | 0.01- |
| | | | | Other Deducts - Gas: | 1,287.82- | 0.09- |
| | | | | Net Income: | 1,421.27 | 0.09 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.47 | 2,344.61-/0.16- | Gas Sales: | 3,450.38- | 0.23- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 57.27 | 0.00 |
| | | | | Other Deducts - Gas: | 1,373.76 | 0.09 |
| | | | | Net Income: | 2,019.35- | 0.14- |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.47 | 2,344.61 /0.16 | Gas Sales: | 3,450.38 | 0.23 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 95.64- | 0.00 |
| | | | | Other Deducts - Gas: | 1,373.76- | 0.09- |
| | | | | Net Income: | 1,980.98 | 0.14 |
| | | | | | | |
| 09/2020 | GAS | $/MCF:2.23 | 2,403.77-/0.16- | Gas Sales: | 5,357.15- | 0.36- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 134.55 | 0.01 |
| | | | | Other Deducts - Gas: | 1,401.33 | 0.09 |
| | | | | Net Income: | 3,821.27- | 0.26- |
| | | | | | | |
| 09/2020 | GAS | $/MCF:2.23 | 2,403.77 /0.16 | Gas Sales: | 5,357.15 | 0.36 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 172.07- | 0.01- |
| | | | | Other Deducts - Gas: | 1,401.33- | 0.09- |
| | | | | Net Income: | 3,783.75 | 0.26 |
| | | | | | | |
| 10/2020 | GAS | $/MCF:1.57 | 235.54-/0.02- | Gas Sales: | 370.51- | 0.03- |
| | Roy NRI: | 0.00006788 | | Other Deducts - Gas: | 92.26 | 0.01 |
| | | | | Net Income: | 278.25- | 0.02- |
| | | | | | | |
| 10/2020 | GAS | $/MCF:1.57 | 235.54 /0.02 | Gas Sales: | 370.51 | 0.03 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 10.66- | 0.00 |
| | | | | Other Deducts - Gas: | 92.26- | 0.01- |
| | | | | Net Income: | 267.59 | 0.02 |
| | | | | | | |
| 10/2020 | GAS | $/MCF:1.47 | 2,248.42-/0.15- | Gas Sales: | 3,297.33- | 0.22- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 59.04 | 0.00 |
| | | | | Other Deducts - Gas: | 961.39 | 0.07 |
| | | | | Net Income: | 2,276.90- | 0.15- |
| | | | | | | |
| 10/2020 | GAS | $/MCF:1.47 | 2,248.42 /0.15 | Gas Sales: | 3,297.33 | 0.22 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 89.94- | 0.00 |
| | | | | Other Deducts - Gas: | 961.39- | 0.07- |
| | | | | Net Income: | 2,246.00 | 0.15 |
| | | | | | | |
| 11/2020 | GAS | $/MCF:2.38 | 2,741.98-/0.19- | Gas Sales: | 6,529.13- | 0.44- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 158.72 | 0.01 |
| | | | | Other Deducts - Gas: | 1,549.65 | 0.10 |
| | | | | Net Income: | 4,820.76- | 0.33- |
| | | | | | | |
| 11/2020 | GAS | $/MCF:2.38 | 2,741.98 /0.19 | Gas Sales: | 6,529.13 | 0.44 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 197.51- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   332

**LEASE: (NEWH01)  New Hope Deep - Texaco    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 1,549.65- | 0.11- |
| | | | | Net Income: | 4,781.97 | 0.32 |
| 12/2020 | GAS | $/MCF:2.33 | 2,507.87-/0.17- | Gas Sales: | 5,841.94- | 0.40- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 135.23 | 0.01 |
| | | | | Other Deducts - Gas: | 1,723.26 | 0.12 |
| | | | | Net Income: | 3,983.45- | 0.27- |
| 12/2020 | GAS | $/MCF:2.33 | 2,507.87 /0.17 | Gas Sales: | 5,841.94 | 0.40 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 173.01- | 0.02- |
| | | | | Other Deducts - Gas: | 1,723.26- | 0.11- |
| | | | | Net Income: | 3,945.67 | 0.27 |
| 01/2021 | GAS | $/MCF:1.92 | 1,835.42-/0.12- | Gas Sales: | 3,520.45- | 0.24- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 68.24 | 0.01 |
| | | | | Other Deducts - Gas: | 1,114.35 | 0.07 |
| | | | | Net Income: | 2,337.86- | 0.16- |
| 01/2021 | GAS | $/MCF:1.92 | 1,835.42 /0.12 | Gas Sales: | 3,520.45 | 0.24 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 93.37- | 0.01- |
| | | | | Other Deducts - Gas: | 1,114.35- | 0.07- |
| | | | | Net Income: | 2,312.73 | 0.16 |
| 02/2021 | GAS | $/MCF:2.94 | 8.81 /0.00 | Gas Sales: | 25.91 | 0.00 |
| | Roy NRI: | 0.00006788 | | Net Income: | 25.91 | 0.00 |
| 02/2021 | GAS | $/MCF:2.13 | 183.40 /0.01 | Gas Sales: | 390.14 | 0.03 |
| | Roy NRI: | 0.00006788 | | Net Income: | 390.14 | 0.03 |
| 02/2021 | GAS | $/MCF:2.11 | 320.95 /0.02 | Gas Sales: | 675.74 | 0.05 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 17.73- | 0.01- |
| | | | | Other Deducts - Gas: | 139.79- | 0.01- |
| | | | | Net Income: | 518.22 | 0.03 |
| 02/2021 | GAS | $/MCF:2.00 | 2,928.79 /0.20 | Gas Sales: | 5,858.03 | 0.40 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 156.35- | 0.01- |
| | | | | Other Deducts - Gas: | 1,269.07- | 0.09- |
| | | | | Net Income: | 4,432.61 | 0.30 |
| 03/2021 | GAS | $/MCF:2.37 | 190.59 /0.01 | Gas Sales: | 451.47 | 0.03 |
| | Roy NRI: | 0.00006788 | | Net Income: | 451.47 | 0.03 |
| 03/2021 | GAS | $/MCF:3.00 | 10.43 /0.00 | Gas Sales: | 31.27 | 0.00 |
| | Roy NRI: | 0.00006788 | | Net Income: | 31.27 | 0.00 |
| 03/2021 | GAS | $/MCF:2.35 | 340.37 /0.02 | Gas Sales: | 800.43 | 0.05 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 24.38- | 0.00 |
| | | | | Other Deducts - Gas: | 180.34- | 0.01- |
| | | | | Net Income: | 595.71 | 0.04 |
| 03/2021 | GAS | $/MCF:2.25 | 2,660.53 /0.18 | Gas Sales: | 5,973.88 | 0.41 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 177.07- | 0.02- |
| | | | | Other Deducts - Gas: | 1,632.06- | 0.11- |
| | | | | Net Income: | 4,164.75 | 0.28 |

MSTrust_006090

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   333

**LEASE: (NEWH01)  New Hope Deep - Texaco   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | GAS | $/MCF:2.73 | 17.62 /0.00 | Gas Sales: | 48.05 | 0.00 |
| | Roy NRI: | 0.00006788 | | Net Income: | 48.05 | 0.00 |
| 04/2021 | GAS | $/MCF:2.15 | 225.83 /0.02 | Gas Sales: | 486.05 | 0.03 |
| | Roy NRI: | 0.00006788 | | Net Income: | 486.05 | 0.03 |
| 04/2021 | GAS | $/MCF:2.13 | 410.13 /0.03 | Gas Sales: | 871.73 | 0.06 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 22.83- | 0.00 |
| | | | | Other Deducts - Gas: | 173.95- | 0.01- |
| | | | | Net Income: | 674.95 | 0.05 |
| 04/2021 | GAS | $/MCF:2.02 | 3,079.28 /0.21 | Gas Sales: | 6,221.92 | 0.42 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 146.05- | 0.01- |
| | | | | Other Deducts - Gas: | 1,654.63- | 0.11- |
| | | | | Net Income: | 4,421.24 | 0.30 |
| 03/2021 | OIL | $/BBL:59.64 | 7.56 /0.00 | Oil Sales: | 450.89 | 0.03 |
| | Roy NRI: | 0.00006788 | | Production Tax - Oil: | 20.79- | 0.00 |
| | | | | Net Income: | 430.10 | 0.03 |
| 04/2021 | OIL | $/BBL:58.97 | 15.40 /0.00 | Oil Sales: | 908.10 | 0.06 |
| | Roy NRI: | 0.00006788 | | Production Tax - Oil: | 41.86- | 0.00 |
| | | | | Net Income: | 866.24 | 0.06 |
| 05/2021 | OIL | $/BBL:62.44 | 17.43 /0.00 | Oil Sales: | 1,088.29 | 0.07 |
| | Roy NRI: | 0.00006788 | | Production Tax - Oil: | 50.17- | 0.00 |
| | | | | Net Income: | 1,038.12 | 0.07 |
| 07/2020 | PRG | $/GAL:0.36 | 15,416.50-/1.05- | Plant Products - Gals - Sales: | 5,498.15- | 0.37- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gals: | 276.95 | 0.01 |
| | | | | Net Income: | 5,221.20- | 0.36- |
| 07/2020 | PRG | $/GAL:0.34 | 15,416.50 /1.05 | Plant Products - Gals - Sales: | 5,186.74 | 0.35 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 261.51- | 0.02- |
| | | | | Net Income: | 4,925.23 | 0.33 |
| 08/2020 | PRG | $/GAL:0.40 | 19,697.58-/1.34- | Plant Products - Gals - Sales: | 7,918.31- | 0.54- |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 384.42 | 0.03 |
| | | | | Net Income: | 7,533.89- | 0.51- |
| 08/2020 | PRG | $/GAL:0.38 | 19,697.58 /1.34 | Plant Products - Gals - Sales: | 7,536.37 | 0.51 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 366.11- | 0.02- |
| | | | | Net Income: | 7,170.26 | 0.49 |
| 09/2020 | PRG | $/GAL:0.39 | 18,553.02-/1.26- | Plant Products - Gals - Sales: | 7,172.81- | 0.49- |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 330.20 | 0.02 |
| | | | | Net Income: | 6,842.61- | 0.47- |
| 09/2020 | PRG | $/GAL:0.37 | 18,553.02 /1.26 | Plant Products - Gals - Sales: | 6,799.82 | 0.46 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 313.29- | 0.02- |
| | | | | Net Income: | 6,486.53 | 0.44 |
| 10/2020 | PRG | $/GAL:0.33 | 6,141.31-/0.42- | Plant Products - Gals - Sales: | 2,024.66- | 0.14- |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 85.19 | 0.01 |
| | | | | Net Income: | 1,939.47- | 0.13- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD    Page    334

**LEASE: (NEWH01)  New Hope Deep - Texaco    (Continued)**

**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | PRG | $/GAL:0.31 | 6,141.31 /0.42 | Plant Products - Gals - Sales: | 1,895.91 | 0.13 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 79.96- | 0.01- |
| | | | | Net Income: | 1,815.95 | 0.12 |
| 02/2021 | PRG | $/GAL:0.60 | 4,924.99 /0.33 | Plant Products - Gals - Sales: | 2,949.55 | 0.20 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 111.14- | 0.01- |
| | | | | Net Income: | 2,838.41 | 0.19 |
| 03/2021 | PRG | $/GAL:0.61 | 9,380.84 /0.64 | Plant Products - Gals - Sales: | 5,704.33 | 0.39 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 248.20- | 0.02- |
| | | | | Net Income: | 5,456.13 | 0.37 |
| 04/2021 | PRG | $/GAL:0.58 | 12,251.47 /0.83 | Plant Products - Gals - Sales: | 7,086.46 | 0.48 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 321.24- | 0.02- |
| | | | | Net Income: | 6,765.22 | 0.46 |

**Total Revenue for LEASE**                                                                                 **4.64**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| NEWH01 | 0.00006788 | 4.64 | 4.64 |

**LEASE: (NEWH03)  New Hope Pittsburg- Texaco    County: FRANKLIN, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | OIL | $/BBL:56.31 | 1,899.47-/0.00- | Oil Sales: | 106,961.15- | 0.05- |
| | Roy NRI: | 0.00000047 | | Net Income: | 106,961.15- | 0.05- |
| 02/2021 | OIL | $/BBL:56.31 | 1,886.97 /0.00 | Oil Sales: | 106,257.27 | 0.05 |
| | Roy NRI: | 0.00000047 | | Net Income: | 106,257.27 | 0.05 |
| 03/2021 | OIL | $/BBL:59.61 | 2,883.46 /0.00 | Oil Sales: | 171,875.53 | 0.08 |
| | Roy NRI: | 0.00000047 | | Net Income: | 171,875.53 | 0.08 |
| 04/2021 | OIL | $/BBL:58.95 | 3,231.97 /0.00 | Oil Sales: | 190,536.94 | 0.09 |
| | Roy NRI: | 0.00000047 | | Net Income: | 190,536.94 | 0.09 |
| 05/2021 | OIL | $/BBL:62.46 | 3,390.76 /0.00 | Oil Sales: | 211,776.71 | 0.10 |
| | Roy NRI: | 0.00000047 | | Net Income: | 211,776.71 | 0.10 |

**Total Revenue for LEASE**                                                                                 **0.27**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| NEWH03 | 0.00000047 | 0.27 | 0.27 |

**LEASE: (NEWH04)  New Hope Shallow-Texaco    County: FRANKLIN, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2021 | OIL | $/BBL:59.61 | 62.32 /0.00 | Oil Sales: | 3,714.74 | 0.00 |
| | Roy NRI: | 0.00000047 | | Net Income: | 3,714.74 | 0.00 |
| 03/2021 | OIL | $/BBL:59.61 | 931.24 /0.00 | Oil Sales: | 55,508.79 | 0.02 |
| | Wrk NRI: | 0.00000037 | | Net Income: | 55,508.79 | 0.02 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   335

**LEASE: (NEWH04)  New Hope Shallow-Texaco    (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:59.61 | 674.06 /0.00 | Oil Sales: | 40,178.96 | 0.00 |
|  | Wrk NRI | 0.00000037 |  | Net Income: | 40,178.96 | 0.00 |
| 04/2021 | OIL | $/BBL:58.95 | 57.57 /0.00 | Oil Sales: | 3,393.97 | 0.00 |
|  | Roy NRI | 0.00000047 |  | Net Income: | 3,393.97 | 0.00 |
| 04/2021 | OIL | $/BBL:58.95 | 871.78 /0.00 | Oil Sales: | 51,394.75 | 0.02 |
|  | Wrk NRI | 0.00000037 |  | Net Income: | 51,394.75 | 0.02 |
| 04/2021 | OIL | $/BBL:58.95 | 635.41 /0.00 | Oil Sales: | 37,459.84 | 0.00 |
|  | Wrk NRI | 0.00000037 |  | Net Income: | 37,459.84 | 0.00 |
| 05/2021 | OIL | $/BBL:62.46 | 50.28 /0.00 | Oil Sales: | 3,140.34 | 0.00 |
|  | Roy NRI | 0.00000047 |  | Net Income: | 3,140.34 | 0.00 |
| 05/2021 | OIL | $/BBL:62.46 | 889.15 /0.00 | Oil Sales: | 55,533.65 | 0.02 |
|  | Wrk NRI | 0.00000037 |  | Net Income: | 55,533.65 | 0.02 |
| 05/2021 | OIL | $/BBL:62.46 | 656.19 /0.00 | Oil Sales: | 40,983.66 | 0.00 |
|  | Wrk NRI | 0.00000037 |  | Net Income: | 40,983.66 | 0.00 |

**Total Revenue for LEASE**                                                        **0.06**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| NEWH04 | 0.00000047 | 0.00 | 0.00 |
|  | 0.00000037 | 0.06 | 0.06 |
|  | Total Cash Flow | 0.06 | 0.06 |

**LEASE: (NEWH05)  New Hope Ut-Elledge Sand    County: FRANKLIN, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.66 | 1,092 /0.00 | Gas Sales: | 2,908.12 | 0.00 |
|  | Roy NRI | 0.00000047 |  | Net Income: | 2,908.12 | 0.00 |
| 02/2021 | OIL | $/BBL:56.31 | 904.97-/0.00- | Oil Sales: | 50,959.82- | 0.02- |
|  | Roy NRI | 0.00000047 |  | Net Income: | 50,959.82- | 0.02- |
| 02/2021 | OIL | $/BBL:56.31 | 891.95 /0.00 | Oil Sales: | 50,226.64 | 0.02 |
|  | Roy NRI | 0.00000047 |  | Net Income: | 50,226.64 | 0.02 |
| 03/2021 | OIL | $/BBL:59.61 | 1,959.05 /0.00 | Oil Sales: | 116,773.87 | 0.06 |
|  | Roy NRI | 0.00000047 |  | Net Income: | 116,773.87 | 0.06 |
| 04/2021 | OIL | $/BBL:58.95 | 1,999.98 /0.00 | Oil Sales: | 117,906.44 | 0.06 |
|  | Roy NRI | 0.00000047 |  | Net Income: | 117,906.44 | 0.06 |
| 05/2021 | OIL | $/BBL:62.46 | 1,930.51 /0.00 | Oil Sales: | 120,573.86 | 0.06 |
|  | Roy NRI | 0.00000047 |  | Net Income: | 120,573.86 | 0.06 |

**Total Revenue for LEASE**                                                        **0.18**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NEWH05 | 0.00000047 | 0.18 | 0.18 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   336

## LEASE: (NORT02)  Northcott, MA 14 #1;SSA SU   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:56.04 | 148.47 /0.02 | Condensate Sales: | 8,320.65 | 0.95 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 1,035.44- | 0.12- |
| | | | | Net Income: | 7,285.21 | 0.83 |
| 03/2021 | CND | $/BBL:59.53 | 176.87 /0.02 | Condensate Sales: | 10,529.33 | 1.20 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 1,310.64- | 0.15- |
| | | | | Net Income: | 9,218.69 | 1.05 |
| 04/2021 | CND | $/BBL:58.88 | 150.38 /0.02 | Condensate Sales: | 8,855.02 | 1.01 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 1,102.19- | 0.13- |
| | | | | Net Income: | 7,752.83 | 0.88 |
| 02/2021 | GAS | $/MCF:3.58 | 2,820 /0.32 | Gas Sales: | 10,097.43 | 1.15 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 36.66- | 0.01- |
| | | | | Other Deducts - Gas: | 980.19- | 0.11- |
| | | | | Net Income: | 9,080.58 | 1.03 |
| 03/2021 | GAS | $/MCF:2.93 | 3,726 /0.42 | Gas Sales: | 10,920.91 | 1.25 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 48.44- | 0.01- |
| | | | | Other Deducts - Gas: | 1,167.23- | 0.13- |
| | | | | Net Income: | 9,705.24 | 1.11 |
| 04/2021 | GAS | $/MCF:2.76 | 3,349 /0.38 | Gas Sales: | 9,240.19 | 1.06 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 43.54- | 0.01- |
| | | | | Other Deducts - Gas: | 1,100.98- | 0.13- |
| | | | | Net Income: | 8,095.67 | 0.92 |
| 02/2021 | PRG | $/GAL:0.67 | 10,743.31 /1.22 | Plant Products - Gals - Sales: | 7,179.15 | 0.82 |
| | Roy NRI: | 0.00011400 | | Net Income: | 7,179.15 | 0.82 |
| 03/2021 | PRG | $/GAL:0.67 | 17,370.63 /1.98 | Plant Products - Gals - Sales: | 11,613.55 | 1.32 |
| | Roy NRI: | 0.00011400 | | Net Income: | 11,613.55 | 1.32 |
| 04/2021 | PRG | $/GAL:0.67 | 17,156.29 /1.96 | Plant Products - Gals - Sales: | 11,445.56 | 1.31 |
| | Roy NRI: | 0.00011400 | | Net Income: | 11,445.56 | 1.31 |

**Total Revenue for LEASE**    9.27

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NORT02 | 0.00011400 | 9.27 | 9.27 |

## LEASE: (NORT03)  Northcott #2; GRAY RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:56.04 | 17.91 /0.02 | Condensate Sales: | 1,003.72 | 0.98 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 124.90- | 0.13- |
| | | | | Net Income: | 878.82 | 0.85 |
| 03/2021 | CND | $/BBL:59.53 | 20.84 /0.02 | Condensate Sales: | 1,240.64 | 1.21 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 154.42- | 0.15- |
| | | | | Net Income: | 1,086.22 | 1.06 |
| 04/2021 | CND | $/BBL:58.88 | 17.70 /0.02 | Condensate Sales: | 1,042.25 | 1.02 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 129.73- | 0.13- |
| | | | | Net Income: | 912.52 | 0.89 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   337

## LEASE: (NORT03)  Northcott #2; GRAY RA SUJ    (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.58 | 1,502 /1.47 | Gas Sales: | 5,378.68 | 5.25 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 19.53- | 0.03- |
| | | | | Other Deducts - Gas: | 522.08- | 0.51- |
| | | | | Net Income: | 4,837.07 | 4.71 |
| 03/2021 | GAS | $/MCF:2.93 | 1,728 /1.69 | Gas Sales: | 5,064.13 | 4.94 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 22.46- | 0.02- |
| | | | | Other Deducts - Gas: | 541.32- | 0.53- |
| | | | | Net Income: | 4,500.35 | 4.39 |
| 04/2021 | GAS | $/MCF:2.76 | 1,662 /1.62 | Gas Sales: | 4,586.07 | 4.48 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 21.61- | 0.03- |
| | | | | Other Deducts - Gas: | 546.38- | 0.53- |
| | | | | Net Income: | 4,018.08 | 3.92 |
| 02/2021 | PRG | $/GAL:0.64 | 1,387.65 /1.35 | Plant Products - Gals - Sales: | 891.70 | 0.87 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 4.80- | 0.00 |
| | | | | Net Income: | 886.90 | 0.87 |
| 03/2021 | PRG | $/GAL:0.64 | 2,001.21 /1.95 | Plant Products - Gals - Sales: | 1,280.48 | 1.25 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 6.02- | 0.01- |
| | | | | Net Income: | 1,274.46 | 1.24 |
| 04/2021 | PRG | $/GAL:0.65 | 2,032.16 /1.98 | Plant Products - Gals - Sales: | 1,320.68 | 1.29 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 5.45- | 0.01- |
| | | | | Net Income: | 1,315.23 | 1.28 |

**Total Revenue for LEASE**          19.21

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NORT03 | 0.00097540 | 19.21 | 19.21 |

## LEASE: (NORT04)  Northcott #3-alt; GRAY RA SUJ    Parish: BOSSIER, LA
API: 17015224300000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:56.04 | 13.30 /0.01 | Condensate Sales: | 745.36 | 0.73 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 92.75- | 0.10- |
| | | | | Net Income: | 652.61 | 0.63 |
| 03/2021 | CND | $/BBL:59.53 | 15.60 /0.02 | Condensate Sales: | 928.69 | 0.91 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 115.60- | 0.12- |
| | | | | Net Income: | 813.09 | 0.79 |
| 04/2021 | CND | $/BBL:58.88 | 13.28 /0.01 | Condensate Sales: | 781.99 | 0.77 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 97.33- | 0.10- |
| | | | | Net Income: | 684.66 | 0.67 |
| 02/2021 | GAS | $/MCF:3.58 | 2,345 /2.29 | Gas Sales: | 8,396.37 | 8.19 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 30.49- | 0.03- |
| | | | | Other Deducts - Gas: | 815.08- | 0.80- |
| | | | | Net Income: | 7,550.80 | 7.36 |

MSTrust_006095

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   338

**LEASE: (NORT04)  Northcott #3-alt; GRAY RA SUJ   (Continued)**
API: 17015224300000
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2021 | GAS | $/MCF:2.93 | 2,717 /2.65 | Gas Sales: | 7,962.73 | 7.77 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Gas: | 35.32- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 851.13- | 0.83- |
|  |  |  |  | Net Income: | 7,076.28 | 6.90 |
| 04/2021 | GAS | $/MCF:2.76 | 2,516 /2.45 | Gas Sales: | 6,941.08 | 6.77 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Gas: | 32.71- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 827.13- | 0.81- |
|  |  |  |  | Net Income: | 6,081.24 | 5.93 |
| 02/2021 | PRG | $/GAL:0.66 | 2,192.35 /2.14 | Plant Products - Gals - Sales: | 1,439.33 | 1.41 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Plant - Gals: | 7.48- | 0.02- |
|  |  |  |  | Net Income: | 1,431.85 | 1.39 |
| 03/2021 | PRG | $/GAL:0.66 | 3,179.55 /3.10 | Plant Products - Gals - Sales: | 2,087.34 | 2.04 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Plant - Gals: | 9.45- | 0.02- |
|  |  |  |  | Net Income: | 2,077.89 | 2.02 |
| 04/2021 | PRG | $/GAL:0.66 | 3,130.79 /3.05 | Plant Products - Gals - Sales: | 2,076.05 | 2.03 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Plant - Gals: | 8.24- | 0.02- |
|  |  |  |  | Net Income: | 2,067.81 | 2.01 |

|  | **Total Revenue for LEASE** |  |  |  |  | 27.70 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| NORT04 | 0.00097540 | 27.70 | | | | 27.70 |

**LEASE: (OHRT01)  Ohrt 33H #1; HA RA SUEE   Parish: RED RIVER, LA**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06302021-01 | BPX Operating Company | 4 | 4,139.68 | 4,139.68 | 1.66 |
|  | **Total Lease Operating Expense** | | | **4,139.68** | **1.66** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| OHRT01 | 0.00040122 | 1.66 | 1.66 |

**LEASE: (OHRT02)  Ohrt 4H #1-ALT; HA RA SUEE   Parish: RED RIVER, LA**
API: 17081211800000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06302021 | BPX Operating Company | 5 | 1,908.94 | 1,908.94 | 0.77 |
|  | **Total Lease Operating Expense** | | | **1,908.94** | **0.77** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| OHRT02 | 0.00040122 | 0.77 | 0.77 |

MSTrust_006096

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   339

**LEASE: (OMLI01)  Omlid 18-19 HTF   County: MC KENZIE, ND**

API: 330533586
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2017 | GAS | | /0.00 | Gas Sales: | 195.11 | 0.00 |
| | Wrk NRI: | 0.00000638 | | Net Income: | 195.11 | 0.00 |
| 01/2018 | GAS | | /0.00 | Gas Sales: | 144.36 | 0.00 |
| | Wrk NRI: | 0.00000638 | | Net Income: | 144.36 | 0.00 |
| 08/2018 | GAS | | /0.00 | Gas Sales: | 467.84 | 0.00 |
| | Roy NRI: | 0.00000091 | | Net Income: | 467.84 | 0.00 |
| 08/2018 | GAS | | /0.00 | Gas Sales: | 467.84 | 0.00 |
| | Wrk NRI: | 0.00000638 | | Net Income: | 467.84 | 0.00 |
| 09/2018 | GAS | | /0.00 | Gas Sales: | 875.55 | 0.00 |
| | Roy NRI: | 0.00000091 | | Net Income: | 875.55 | 0.00 |
| 09/2018 | GAS | | /0.00 | Gas Sales: | 875.55 | 0.00 |
| | Wrk NRI: | 0.00000638 | | Net Income: | 875.55 | 0.00 |
| 10/2018 | GAS | | /0.00 | Gas Sales: | 1,067.63 | 0.00 |
| | Roy NRI: | 0.00000091 | | Net Income: | 1,067.63 | 0.00 |
| 10/2018 | GAS | | /0.00 | Gas Sales: | 1,067.63 | 0.01 |
| | Wrk NRI: | 0.00000638 | | Net Income: | 1,067.63 | 0.01 |
| 03/2021 | GAS | $/MCF:4.97 | 4,394 /0.00 | Gas Sales: | 21,821.97 | 0.02 |
| | Roy NRI: | 0.00000091 | | Other Deducts - Gas: | 13,440.86- | 0.01- |
| | | | | Net Income: | 8,381.11 | 0.01 |
| 04/2021 | GAS | $/MCF:4.38 | 5,691 /0.01 | Gas Sales: | 24,939.78 | 0.02 |
| | Roy NRI: | 0.00000091 | | Other Deducts - Gas: | 13,440.86- | 0.01- |
| | | | | Net Income: | 11,498.92 | 0.01 |
| 04/2021 | GAS | $/MCF:1.62 | 5,691 /0.04 | Gas Sales: | 9,231.45 | 0.06 |
| | Wrk NRI: | 0.00000638 | | Production Tax - Gas: | 383.88- | 0.00 |
| | | | | Net Income: | 8,847.57 | 0.06 |
| 03/2021 | OIL | $/BBL:61.45 | 1,719.04 /0.00 | Oil Sales: | 105,638.10 | 0.10 |
| | Roy NRI: | 0.00000091 | | Production Tax - Oil: | 13,440.86- | 0.02- |
| | | | | Other Deducts - Oil: | 8,064.52- | 0.00 |
| | | | | Net Income: | 84,132.72 | 0.08 |
| 04/2021 | OIL | $/BBL:61.80 | 2,216.82 /0.00 | Oil Sales: | 137,002.58 | 0.12 |
| | Roy NRI: | 0.00000091 | | Production Tax - Oil: | 13,440.86- | 0.01- |
| | | | | Other Deducts - Oil: | 5,376.34- | 0.00 |
| | | | | Net Income: | 118,185.38 | 0.11 |
| 05/2021 | OIL | $/BBL:64.41 | 2,290.88 /0.00 | Oil Sales: | 147,559.02 | 0.13 |
| | Roy NRI: | 0.00000091 | | Production Tax - Oil: | 18,817.20- | 0.01- |
| | | | | Other Deducts - Oil: | 5,376.34- | 0.01- |
| | | | | Net Income: | 123,365.48 | 0.11 |
| 05/2021 | OIL | $/BBL:64.41 | 2,290.88 /0.01 | Oil Sales: | 147,549.38 | 0.94 |
| | Wrk NRI: | 0.00000638 | | Production Tax - Oil: | 13,819.58- | 0.09- |
| | | | | Other Deducts - Oil: | 8,061.42- | 0.05- |
| | | | | Net Income: | 125,668.38 | 0.80 |

**Total Revenue for LEASE**  1.19

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD    Page    340

**LEASE: (OMLI01)  Omlid 18-19 HTF    (Continued)**
**API: 330533586**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| OMLI01 | 0.00000091 | 0.32 | 0.00 | 0.32 |
|  | 0.00000638 | 0.00 | 0.87 | 0.87 |
| Total Cash Flow |  | 0.32 | 0.87 | 1.19 |

## LEASE: (OMLI03)  Omlid 2-19H   County: MC KENZIE, ND

**API: 3305307968**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.40 | 46,696 /0.68 | Gas Sales: | 112,206.60 | 1.64 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Gas: | 4,010.70- | 0.06- |
|  |  |  |  | Net Income: | 108,195.90 | 1.58 |
| 05/2021 | OIL | $/BBL:64.41 | 6,698.30 /0.10 | Oil Sales: | 431,419.33 | 6.32 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Oil: | 40,775.40- | 0.60- |
|  |  |  |  | Other Deducts - Oil: | 25,233.96- | 0.37- |
|  |  |  |  | Net Income: | 365,409.97 | 5.35 |

**Total Revenue for LEASE**     **6.93**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OMLI03 | 0.00001465 | 6.93 | 6.93 |

## LEASE: (OMLI04)  Omlid 3-19H1   County: MC KENZIE, ND

**API: 330537967**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.40 | 26,149 /0.38 | Gas Sales: | 62,833.73 | 0.92 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Gas: | 2,339.57- | 0.03- |
|  |  |  |  | Net Income: | 60,494.16 | 0.89 |
| 05/2021 | OIL | $/BBL:64.41 | 2,383.74 /0.03 | Oil Sales: | 153,530.23 | 2.25 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Oil: | 14,371.66- | 0.21- |
|  |  |  |  | Other Deducts - Oil: | 9,024.06- | 0.13- |
|  |  |  |  | Net Income: | 130,134.51 | 1.91 |

**Total Revenue for LEASE**     **2.80**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OMLI04 | 0.00001465 | 2.80 | 2.80 |

## LEASE: (OMLI05)  Omlid 4-19H   County: MC KENZIE, ND

**API: 330537966**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.40 | 27,181 /0.40 | Gas Sales: | 65,314.73 | 0.96 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Gas: | 2,339.57- | 0.04- |
|  |  |  |  | Net Income: | 62,975.16 | 0.92 |
| 05/2021 | OIL | $/BBL:64.41 | 2,478.52 /0.04 | Oil Sales: | 159,634.74 | 2.34 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Oil: | 15,040.11- | 0.22- |

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD    Page   341

**LEASE: (OMLI05)  Omlid 4-19H    (Continued)**
API: 330537966
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 9,358.29- | 0.14- |
| | | | | Net Income: | 135,236.34 | 1.98 |

**Total Revenue for LEASE**     **2.90**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OMLI05 | 0.00001465 | 2.90 | 2.90 |

### LEASE: (OMLI06)  Omlid 5-19H   County: MC KENZIE, ND
API: 3305307965
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.40 | 31,943 /0.47 | Gas Sales: | 76,755.27 | 1.12 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,840.91- | 0.04- |
| | | | | Net Income: | 73,914.36 | 1.08 |
| 05/2021 | OIL | $/BBL:64.41 | 1,002.46 /0.01 | Oil Sales: | 64,565.73 | 0.95 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 6,016.04- | 0.09- |
| | | | | Other Deducts - Oil: | 3,509.36- | 0.05- |
| | | | | Net Income: | 55,040.33 | 0.81 |

**Total Revenue for LEASE**     **1.89**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OMLI06 | 0.00001465 | 1.89 | 1.89 |

### LEASE: (OMLI07)  Omlid 6-19H   County: MC KENZIE, ND
API: 3305308053
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.40 | 18,880 /0.28 | Gas Sales: | 45,367.46 | 0.66 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,671.12- | 0.02- |
| | | | | Net Income: | 43,696.34 | 0.64 |
| 05/2021 | OIL | $/BBL:64.41 | 769.67 /0.01 | Oil Sales: | 49,572.35 | 0.73 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 4,679.14- | 0.07- |
| | | | | Other Deducts - Oil: | 2,840.91- | 0.04- |
| | | | | Net Income: | 42,052.30 | 0.62 |

**Total Revenue for LEASE**     **1.26**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OMLI07 | 0.00001465 | 1.26 | 1.26 |

MSTrust_006099

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   342

### LEASE: (OMLI08)  Omlid 7-19 H1   County: MC KENZIE, ND

API: 3305308055
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.40 | 34,278 /0.50 | Gas Sales: | 82,366.01 | 1.21 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,008.02- | 0.05- |
| | | | | Net Income: | 79,357.99 | 1.16 |
| 05/2021 | OIL | $/BBL:64.41 | 1,474.54 /0.02 | Oil Sales: | 94,971.11 | 1.39 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 9,024.06- | 0.13- |
| | | | | Other Deducts - Oil: | 5,347.59- | 0.08- |
| | | | | Net Income: | 80,599.46 | 1.18 |

**Total Revenue for LEASE**   2.34

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OMLI08 | 0.00001465 | 2.34 | 2.34 |

### LEASE: (OMLI09)  Omlid 9-19 HSL2   County: MC KENZIE, ND

API: 3305308131
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.09 | 30,020 /0.26 | Gas Sales: | 62,703.01 | 0.54 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 2,294.89- | 0.03- |
| | | | | Net Income: | 60,408.12 | 0.51 |
| 05/2021 | OIL | $/BBL:64.41 | 1,217.52 /0.01 | Oil Sales: | 78,417.16 | 0.67 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Oil: | 7,458.41- | 0.06- |
| | | | | Other Deducts - Oil: | 4,589.79- | 0.04- |
| | | | | Net Income: | 66,368.96 | 0.57 |

**Total Revenue for LEASE**   1.08

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OMLI09 | 0.00000854 | 1.08 | 1.08 |

### LEASE: (OMLI10)  Omlid 8-19 H   County: MC KENZIE, ND

API: 3305308055
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.40 | 28,196 /0.41 | Gas Sales: | 67,752.96 | 0.99 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,506.68- | 0.04- |
| | | | | Net Income: | 65,246.28 | 0.95 |
| 05/2021 | OIL | $/BBL:64.41 | 1,503.22 /0.02 | Oil Sales: | 96,818.33 | 1.42 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 9,024.06- | 0.13- |
| | | | | Other Deducts - Oil: | 5,681.82- | 0.09- |
| | | | | Net Income: | 82,112.45 | 1.20 |

**Total Revenue for LEASE**   2.15

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OMLI10 | 0.00001465 | 2.15 | 2.15 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   343

## LEASE: (OMLI11) Omlid 10-19 HSL   County: MC KENZIE, ND

**API: 3305308132**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | | /0.00 | Gas Sales: | 12,362.36- | 0.11- |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 573.72 | 0.01 |
| | | | | Net Income: | 11,788.64- | 0.10- |
| 04/2021 | GAS | $/MCF:2.68 | 58,832 /0.50 | Gas Sales: | 157,938.97 | 1.35 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 6,597.82- | 0.06- |
| | | | | Net Income: | 151,341.15 | 1.29 |
| 05/2021 | OIL | $/BBL:64.41 | 3,606.52 /0.03 | Oil Sales: | 232,286.16 | 1.98 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Oil: | 21,801.49- | 0.18- |
| | | | | Other Deducts - Oil: | 13,769.36- | 0.12- |
| | | | | Net Income: | 196,715.31 | 1.68 |

**Total Revenue for LEASE**                                                                 **2.87**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OMLI11 | 0.00000854 | 2.87 | 2.87 |

## LEASE: (OTIS01) Otis 3-28-33BH   County: MC KENZIE, ND

**API: 3305305421**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.46 | 6,913.70 /0.29 | Gas Sales: | 16,986.32 | 0.72 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 474.92- | 0.02- |
| | | | | Other Deducts - Gas: | 17,328.17- | 0.73- |
| | | | | Net Income: | 816.77- | 0.03- |
| 05/2021 | OIL | $/BBL:62.07 | 1,557.81 /0.07 | Oil Sales: | 96,689.53 | 4.12 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 9,424.88- | 0.40- |
| | | | | Other Deducts - Oil: | 2,440.83- | 0.10- |
| | | | | Net Income: | 84,823.82 | 3.62 |
| 02/2020 | PRG | $/GAL:0.27 | 252.37 /0.01 | Plant Products - Gals - Sales: | 68.56 | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 13.43- | 0.00 |
| | | | | Net Income: | 55.13 | 0.00 |
| 05/2021 | PRG | $/GAL:0.42 | 58,219.42 /2.48 | Plant Products - Gals - Sales: | 24,233.53 | 1.03 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 6,524.82- | 0.27- |
| | | | | Net Income: | 17,708.71 | 0.76 |
| 05/2021 | PRG | $/GAL:1.37 | 1,000.31 /0.04 | Plant Products - Gals - Sales: | 1,370.20 | 0.06 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 116.48- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 159.73- | 0.00 |
| | | | | Net Income: | 1,093.99 | 0.05 |

**Total Revenue for LEASE**                                                                 **4.40**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OTIS01 | 0.00004260 | 4.40 | 4.40 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   344

### LEASE: (OTIS02)  Otis 3-28-33TH    County: MC KENZIE, ND

**API: 3305305422**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.46 | 3,096.07 /0.13 | Gas Sales: | 7,606.75 | 0.32 |
| | Wrk NRI | 0.00004260 | | Production Tax - Gas: | 212.68- | 0.00 |
| | | | | Other Deducts - Gas: | 7,759.84- | 0.33- |
| | | | | Net Income: | 365.77- | 0.01- |
| 05/2021 | OIL | $/BBL:62.07 | 1,410.64 /0.06 | Oil Sales: | 87,555.35 | 3.73 |
| | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 8,534.52- | 0.36- |
| | | | | Other Deducts - Oil: | 2,210.25- | 0.09- |
| | | | | Net Income: | 76,810.58 | 3.28 |
| 02/2020 | PRG | $/GAL:0.27 | 56.39 /0.00 | Plant Products - Gals - Sales: | 15.31 | 0.00 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 3.04- | 0.00 |
| | | | | Net Income: | 12.27 | 0.00 |
| 05/2021 | PRG | $/GAL:0.42 | 26,071.61 /1.11 | Plant Products - Gals - Sales: | 10,852.17 | 0.46 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 2,921.95- | 0.12- |
| | | | | Net Income: | 7,930.22 | 0.34 |
| 05/2021 | PRG | $/GAL:1.37 | 447.96 /0.02 | Plant Products - Gals - Sales: | 613.60 | 0.03 |
| | Wrk NRI | 0.00004260 | | Production Tax - Plant - Gals: | 52.16- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 71.53- | 0.00 |
| | | | | Net Income: | 489.91 | 0.02 |

**Total Revenue for LEASE**    3.63

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OTIS02 | 0.00004260 | 3.63 | 3.63 |

### LEASE: (OTIS03)  Otis 4-28-33BHR    County: MC KENZIE, ND

**API: 3305305424**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.46 | 4,054.02 /0.03 | Gas Sales: | 9,960.34 | 0.07 |
| | Roy NRI | 0.00000684 | | Production Tax - Gas: | 278.48- | 0.00 |
| | | | | Other Deducts - Gas: | 10,160.80- | 0.07- |
| | | | | Net Income: | 478.94- | 0.00 |
| 05/2021 | OIL | $/BBL:62.07 | 949.35 /0.01 | Oil Sales: | 58,923.85 | 0.42 |
| | Roy NRI | 0.00000684 | | Production Tax - Oil: | 5,743.64- | 0.02- |
| | | | | Other Deducts - Oil: | 1,487.47- | 0.02 |
| | | | | Net Income: | 51,692.74 | 0.42 |
| 02/2020 | PRG | $/GAL:0.92 | 0.50 /0.00 | Plant Products - Gals - Sales: | 0.46 | 0.00 |
| | Roy NRI | 0.00000684 | | Production Tax - Plant - Gals: | 0.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.14 | 0.00 |
| | | | | Net Income: | 0.52 | 0.00 |
| 05/2021 | PRG | $/GAL:0.42 | 34,138.39 /0.23 | Plant Products - Gals - Sales: | 14,209.94 | 0.11 |
| | Roy NRI | 0.00000684 | | Other Deducts - Plant - Gals: | 3,826.01- | 0.02- |
| | | | | Net Income: | 10,383.93 | 0.09 |
| 05/2021 | PRG | $/GAL:1.37 | 586.56 /0.00 | Plant Products - Gals - Sales: | 803.45 | 0.00 |
| | Roy NRI | 0.00000684 | | Production Tax - Plant - Gals: | 68.30- | 0.00 |

From: Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   345

**LEASE: (OTIS03)  Otis 4-28-33BHR   (Continued)**
**API: 3305305424**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Plant - Gals: | 93.65- | 0.00 |
| | | | | Net Income: | 641.50 | 0.00 |

**Total Revenue for LEASE** | | | | | | **0.51**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| OTIS03 | 0.00000684 | 0.51 | 0.51 |

**LEASE: (OTIS04)  Otis 28-29-32-33LL   County: MC KENZIE, ND**
**API: 3305305694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2021 | GAS | $/MCF:2.46 | 1,557.63 /0.04 | Gas Sales: | 3,826.96 | 0.10 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Gas: | 107.00- | 0.01- |
| | | | | Other Deducts - Gas: | 3,904.00- | 0.09- |
| | | | | Net Income: | 184.04- | 0.00 |
| 05/2021 | OIL | $/BBL:62.07 | 584.11 /0.01 | Oil Sales: | 36,254.21 | 0.89 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Oil: | 3,533.90- | 0.08- |
| | | | | Other Deducts - Oil: | 915.20- | 0.03- |
| | | | | Net Income: | 31,805.11 | 0.78 |
| 05/2021 | PRG | $/GAL:0.42 | 13,116.63 /0.32 | Plant Products - Gals - Sales: | 5,459.73 | 0.13 |
| | Wrk NRI: | 0.00002468 | | Other Deducts - Plant - Gals: | 1,470.00- | 0.03- |
| | | | | Net Income: | 3,989.73 | 0.10 |
| 05/2021 | PRG | $/GAL:1.37 | 225.37 /0.01 | Plant Products - Gals - Sales: | 308.70 | 0.01 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Plant - Gals: | 26.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 35.99- | 0.00 |
| | | | | Net Income: | 246.47 | 0.01 |

**Total Revenue for LEASE** | | | | | | **0.89**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| OTIS04 | 0.00002468 | 0.89 | 0.89 |

**LEASE: (OTIS05)  Otis 1-28-33T2HD   County: MC KENZIE, ND**
**API: 3305307977**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2021 | GAS | $/MCF:2.46 | 2,676.21 /0.11 | Gas Sales: | 6,575.20 | 0.28 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 183.84- | 0.01- |
| | | | | Other Deducts - Gas: | 6,707.53- | 0.29- |
| | | | | Net Income: | 316.17- | 0.02- |
| 05/2021 | OIL | $/BBL:62.07 | 1,202.38 /0.05 | Oil Sales: | 74,629.02 | 3.19 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 7,274.50- | 0.31- |
| | | | | Other Deducts - Oil: | 1,883.93- | 0.08- |
| | | | | Net Income: | 65,470.59 | 2.80 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   346

**LEASE: (OTIS05)  Otis 1-28-33T2HD   (Continued)**
**API: 3305307977**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2021 | PRG | $/GAL:0.42 | 22,536.03 /0.96 | Plant Products - Gals - Sales: | 9,380.52 | 0.40 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 2,525.69- | 0.11- |
| | | | | Net Income: | 6,854.83 | 0.29 |
| 05/2021 | PRG | $/GAL:1.37 | 387.21 /0.02 | Plant Products - Gals - Sales: | 530.38 | 0.02 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 45.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 61.84- | 0.00 |
| | | | | Net Income: | 423.44 | 0.02 |

**Total Revenue for LEASE**                                        **3.09**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| OTIS05 | 0.00004272 | 3.09 | 3.09 |

**LEASE: (OTIS06)  Otis 2-28-33T2HD   County: MC KENZIE, ND**
**API: 3305307979**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2021 | GAS | $/MCF:2.46 | 1,952.64 /0.08 | Gas Sales: | 4,797.46 | 0.21 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 134.14- | 0.01- |
| | | | | Other Deducts - Gas: | 4,894.02- | 0.21- |
| | | | | Net Income: | 230.70- | 0.01- |
| 05/2021 | OIL | $/BBL:62.07 | 461.66 /0.02 | Oil Sales: | 28,654.27 | 1.22 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 2,793.10- | 0.12- |
| | | | | Other Deducts - Oil: | 723.35- | 0.03- |
| | | | | Net Income: | 25,137.82 | 1.07 |
| 02/2020 | PRG | $/GAL:0.27 | 110.54 /0.00 | Plant Products - Gals - Sales: | 30.04 | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 5.75 | 0.00 |
| | | | | Net Income: | 35.79 | 0.00 |
| 05/2021 | PRG | $/GAL:0.42 | 16,442.97 /0.70 | Plant Products - Gals - Sales: | 6,844.30 | 0.29 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 1,842.81- | 0.08- |
| | | | | Net Income: | 5,001.49 | 0.21 |
| 05/2021 | PRG | $/GAL:1.37 | 282.52 /0.01 | Plant Products - Gals - Sales: | 386.99 | 0.02 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 32.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 45.10- | 0.00 |
| | | | | Net Income: | 309.01 | 0.02 |

**Total Revenue for LEASE**                                        **1.29**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| OTIS06 | 0.00004272 | 1.29 | 1.29 |

MSTrust_006104

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   347

### LEASE: (OTIS07)  Otis 5-28-33BHD   County: MC KENZIE, ND

API: 3305307978
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.46 | 6,032.03 /0.26 | Gas Sales: | 14,820.14 | 0.63 |
|  | Wrk NRI | 0.00004272 |  | Production Tax - Gas: | 414.35- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 15,118.42- | 0.64- |
|  |  |  |  | Net Income: | 712.63- | 0.03- |
| 05/2021 | OIL | $/BBL:62.07 | 1,512.24 /0.06 | Oil Sales: | 93,861.23 | 4.01 |
|  | Wrk NRI | 0.00004272 |  | Production Tax - Oil: | 9,149.18- | 0.39- |
|  |  |  |  | Other Deducts - Oil: | 2,369.43- | 0.10- |
|  |  |  |  | Net Income: | 82,342.62 | 3.52 |
| 02/2020 | PRG | $/GAL:0.27 | 288.54 /0.01 | Plant Products - Gals - Sales: | 78.36 | 0.00 |
|  | Wrk NRI | 0.00004272 |  | Other Deducts - Plant - Gals: | 15.37- | 0.00 |
|  |  |  |  | Net Income: | 62.99 | 0.00 |
| 05/2021 | PRG | $/GAL:0.42 | 50,795.04 /2.17 | Plant Products - Gals - Sales: | 21,143.17 | 0.90 |
|  | Wrk NRI | 0.00004272 |  | Other Deducts - Plant - Gals: | 5,692.75- | 0.24- |
|  |  |  |  | Net Income: | 15,450.42 | 0.66 |
| 05/2021 | PRG | $/GAL:1.37 | 872.75 /0.04 | Plant Products - Gals - Sales: | 1,195.46 | 0.05 |
|  | Wrk NRI | 0.00004272 |  | Production Tax - Plant - Gals: | 101.62- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 139.37- | 0.00 |
|  |  |  |  | Net Income: | 954.47 | 0.05 |

**Total Revenue for LEASE**                                                                       4.20

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OTIS07 | 0.00004272 | 4.20 | 4.20 |

### LEASE: (OTIS08)  Otis 28-33-32-29BHD   County: MC KENZIE, ND

API: 3305307976
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:62.07 | 329.80 /0.01 | Oil Sales: | 20,470.03 | 0.50 |
|  | Wrk NRI | 0.00002467 |  | Production Tax - Oil: | 1,995.32- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 516.75- | 0.02- |
|  |  |  |  | Net Income: | 17,957.96 | 0.44 |
| 02/2020 | PRG | $/GAL:0.27 | 286.24 /0.01 | Plant Products - Gals - Sales: | 77.73 | 0.00 |
|  | Wrk NRI | 0.00002467 |  | Other Deducts - Plant - Gals: | 15.24- | 0.00 |
|  |  |  |  | Net Income: | 62.49 | 0.00 |
| 05/2021 | PRG | $/GAL:0.42 | 9,858.84 /0.24 | Plant Products - Gals - Sales: | 4,103.70 | 0.10 |
|  | Wrk NRI | 0.00002467 |  | Other Deducts - Plant - Gals: | 1,104.90- | 0.03- |
|  |  |  |  | Net Income: | 2,998.80 | 0.07 |
| 05/2021 | PRG | $/GAL:1.37 | 169.39 /0.00 | Plant Products - Gals - Sales: | 232.02 | 0.00 |
|  | Wrk NRI | 0.00002467 |  | Production Tax - Plant - Gals: | 19.74- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 27.05- | 0.00 |
|  |  |  |  | Net Income: | 185.23 | 0.00 |

**Total Revenue for LEASE**                                                                       0.51

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OTIS08 | 0.00002467 | 0.51 | 0.51 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   348

### LEASE: (OTIS09)  Otis 6-28-33 BHD   County: MC KENZIE, ND

API: 3305307980
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.55 | 5.44 /0.00 | Gas Sales: | 8.42 | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.02 | 0.00 |
| | | | | Other Deducts - Gas: | 0.11- | 0.00 |
| | | | | Net Income: | 8.33 | 0.00 |
| 05/2021 | GAS | $/MCF:2.46 | 5,034.94 /0.22 | Gas Sales: | 12,370.38 | 0.53 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 345.87- | 0.02- |
| | | | | Other Deducts - Gas: | 12,619.36- | 0.53- |
| | | | | Net Income: | 594.85- | 0.02- |
| 05/2021 | OIL | $/BBL:62.07 | 1,350 /0.06 | Oil Sales: | 83,791.50 | 3.58 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 8,167.62- | 0.35- |
| | | | | Other Deducts - Oil: | 2,115.23- | 0.09- |
| | | | | Net Income: | 73,508.65 | 3.14 |
| 02/2020 | PRG | $/GAL:0.27 | 241.06 /0.01 | Plant Products - Gals - Sales: | 65.47 | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 12.79- | 0.00 |
| | | | | Net Income: | 52.68 | 0.00 |
| 05/2021 | PRG | $/GAL:0.42 | 42,398.64 /1.81 | Plant Products - Gals - Sales: | 17,648.22 | 0.75 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 4,751.76- | 0.20- |
| | | | | Net Income: | 12,896.46 | 0.55 |
| 05/2021 | PRG | $/GAL:1.37 | 728.48 /0.03 | Plant Products - Gals - Sales: | 997.86 | 0.04 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 84.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 116.33- | 0.00 |
| | | | | Net Income: | 796.71 | 0.04 |

**Total Revenue for LEASE** 3.71

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OTIS09 | 0.00004272 | 3.71 | 3.71 |

### LEASE: (OVER02)  Overton Gas Unit #14   County: SMITH, TX

API: 423-30306
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:62.35 | 0.49 /0.00 | Condensate Sales: | 30.55 | 0.01 |
| | Wrk NRI: | 0.00024725 | | Net Income: | 30.55 | 0.01 |
| 02/2021 | GAS | $/MCF:3.55 | 668.55 /0.17 | Gas Sales: | 2,375.85 | 0.59 |
| | Wrk NRI: | 0.00024725 | | Production Tax - Gas: | 153.58- | 0.04- |
| | | | | Other Deducts - Gas: | 180.98- | 0.05- |
| | | | | Net Income: | 2,041.29 | 0.50 |
| 03/2021 | GAS | $/MCF:2.65 | 1,178.21 /0.29 | Gas Sales: | 3,125.23 | 0.77 |
| | Wrk NRI: | 0.00024725 | | Production Tax - Gas: | 195.87- | 0.05- |
| | | | | Other Deducts - Gas: | 329.13- | 0.08- |
| | | | | Net Income: | 2,600.23 | 0.64 |
| 04/2021 | GAS | $/MCF:2.48 | 1,404.45 /0.35 | Gas Sales: | 3,479.09 | 0.86 |
| | Wrk NRI: | 0.00024725 | | Production Tax - Gas: | 214.40- | 0.05- |
| | | | | Other Deducts - Gas: | 419.49- | 0.11- |
| | | | | Net Income: | 2,845.20 | 0.70 |

**Total Revenue for LEASE** 1.85

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   349

**LEASE: (OVER02)  Overton Gas Unit #14    (Continued)**
**API: 423-30306**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OVER02 | 0.00024725 | 1.85 | 1.85 |

**LEASE: (PALU01)  Paluxy B Sand Unit #1    County: SMITH, TX**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06302021-01 | Culver & Cain Production, LLC | 1 | 11,917.34 | 11,917.34 | 335.18 |
| | | **Total Lease Operating Expense** | | | **11,917.34** | **335.18** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| PALU01 | 0.02812500 | 335.18 | 335.18 |

**LEASE: (PALU03)  Paluxy "B" Sand Unit #5    County: SMITH, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:57.84 | 306.78 /6.40 | Oil Sales: | 17,742.70 | 370.40 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 824.98- | 17.22- |
| | | | | Net Income: | 16,917.72 | 353.18 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| PALU03 | 0.02087634 | 353.18 | 353.18 |

**LEASE: (PATS01)  Patsy 2-29-32 BH    County: MC KENZIE, ND**
**API: 3305304782**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:62.07 | 528.80 /0.00 | Oil Sales: | 32,821.37 | 0.22 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 3,199.28- | 0.02- |
| | | | | Other Deducts - Oil: | 828.54- | 0.01- |
| | | | | Net Income: | 28,793.55 | 0.19 |
| 02/2020 | PRG | $/GAL:0.28 | 386.44 /0.00 | Plant Products - Gals - Sales: | 106.42 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 20.89- | 0.00 |
| | | | | Net Income: | 85.53 | 0.00 |
| 05/2021 | PRG | $/GAL:0.42 | 23,641.90 /0.16 | Plant Products - Gals - Sales: | 9,922.33 | 0.07 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 2,647.62- | 0.02- |
| | | | | Net Income: | 7,274.71 | 0.05 |
| 05/2021 | PRG | $/GAL:1.37 | 386.65 /0.00 | Plant Products - Gals - Sales: | 529.62 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 45.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 61.66- | 0.00 |
| | | | | Net Income: | 422.94 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.24** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| PATS01 | 0.00000664 | 0.24 | 0.24 |

MSTrust_006107

| From: | Sklarco, LLC | For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   350 |

## LEASE: (PATS02)  Patsy 1-29-32 BH   County: MC KENZIE, ND

**API: 3305304781**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.46 | 6,431.68 /0.04 | Gas Sales: | 15,802.05 | 0.11 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 446.24- | 0.01- |
| | | | | Other Deducts - Gas: | 16,098.63- | 0.10- |
| | | | | Net Income: | 742.82- | 0.00 |
| 05/2021 | OIL | $/BBL:62.07 | 690.96 /0.00 | Oil Sales: | 42,886.26 | 0.28 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 4,180.36- | 0.02- |
| | | | | Other Deducts - Oil: | 1,082.62- | 0.01- |
| | | | | Net Income: | 37,623.28 | 0.25 |
| 05/2021 | PRG | $/GAL:0.42 | 57,283.19 /0.38 | Plant Products - Gals - Sales: | 24,041.31 | 0.16 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 6,415.07- | 0.04- |
| | | | | Net Income: | 17,626.24 | 0.12 |
| 05/2021 | PRG | $/GAL:1.37 | 936.82 /0.01 | Plant Products - Gals - Sales: | 1,283.23 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 109.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 149.42- | 0.00 |
| | | | | Net Income: | 1,024.73 | 0.01 |

**Total Revenue for LEASE**      0.38

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| PATS02 | 0.00000664 | 0.38 | 0.38 |

## LEASE: (PIPK01)  Pipkin #6   County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.83 | 1,010 /2.08 | Gas Sales: | 2,857.29 | 5.90 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 233.34- | 0.47- |
| | | | | Other Deducts - Gas: | 366.90- | 0.75- |
| | | | | Net Income: | 2,257.05 | 4.68 |
| 03/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 141.02- | 0.29- |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 13.10 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 91.14 | 0.18 |
| | | | | Net Income: | 36.78- | 0.08- |
| 05/2021 | PRG | $/GAL:0.52 | 1,255 /2.59 | Plant Products - Gals - Sales: | 649.70 | 1.34 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 60.39- | 0.12- |
| | | | | Other Deducts - Plant - Gals: | 184.78- | 0.38- |
| | | | | Net Income: | 404.53 | 0.84 |

**Total Revenue for LEASE**      5.44

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| PIPK01 | 0.00206322 | 5.44 | 5.44 |

MSTrust_006108

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   351

### LEASE: (PITT02)  Pittsburg Unit 39-Tract 45    County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | OIL | $/BBL:64.49 | 8.88 /0.00 | Oil Sales: | 572.64 | 0.08 |
| | Ovr NRI: | 0.00013332 | | Production Tax - Oil: | 26.40- | 0.01- |
| | | | | Net Income: | 546.24 | 0.07 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| PITT02 | 0.00013332 | 0.07 | 0.07 |

### LEASE: (PITT03)  Pittsburg Unit 50-Tract 56    County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | OIL | $/BBL:64.48 | 6.85 /0.01 | Oil Sales: | 441.66 | 0.35 |
| | Ovr NRI: | 0.00078146 | | Production Tax - Oil: | 20.36- | 0.02- |
| | | | | Net Income: | 421.30 | 0.33 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| PITT03 | 0.00078146 | 0.33 | 0.33 |

### LEASE: (PITT04)  Pittsburg Unit 83-Tract 48    County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | OIL | $/BBL:64.52 | 22.92 /0.01 | Oil Sales: | 1,478.75 | 0.43 |
| | Ovr NRI: | 0.00029138 | | Production Tax - Oil: | 68.17- | 0.02- |
| | | | | Net Income: | 1,410.58 | 0.41 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| PITT04 | 0.00029138 | 0.41 | 0.41 |

### LEASE: (POGO01)  POGO 2-28-33 BH    County: MC KENZIE, ND

API: 3305305096
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.46 | 1,793.64 /0.08 | Gas Sales: | 4,406.80 | 0.19 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 123.07- | 0.01- |
| | | | | Other Deducts - Gas: | 4,475.16- | 0.19- |
| | | | | Net Income: | 191.43- | 0.01- |
| 05/2021 | OIL | $/BBL:62.07 | 761.88 /0.03 | Oil Sales: | 47,288.10 | 2.01 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 4,609.44- | 0.19- |
| | | | | Other Deducts - Oil: | 1,193.74- | 0.05- |
| | | | | Net Income: | 41,484.92 | 1.77 |
| 05/2021 | PRG | $/GAL:0.40 | 15,178.17 /0.65 | Plant Products - Gals - Sales: | 6,144.51 | 0.26 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 1,700.93- | 0.07- |
| | | | | Net Income: | 4,443.58 | 0.19 |
| 05/2021 | PRG | $/GAL:1.37 | 225.24 /0.01 | Plant Products - Gals - Sales: | 308.53 | 0.01 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 26.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 36.11- | 0.00 |
| | | | | Net Income: | 246.20 | 0.01 |

**Total Revenue for LEASE**                                                      1.96

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   352

**LEASE: (POGO01)  POGO 2-28-33 BH   (Continued)**
**API: 3305305096**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| POGO01 | 0.00004260 | 1.96 | 1.96 |

## LEASE: (POGO02)  POGO 2-28-33TH   County: MC KENZIE, ND

**API: 33-053-05095**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.46 | 2,104.82 /0.09 | Gas Sales: | 5,171.36 | 0.22 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 144.43- | 0.01- |
| | | | | Other Deducts - Gas: | 5,251.58- | 0.22- |
| | | | | Net Income: | 224.65- | 0.01- |
| 05/2021 | OIL | $/BBL:62.07 | 957.57 /0.04 | Oil Sales: | 59,433.93 | 2.53 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 5,793.36- | 0.24- |
| | | | | Other Deducts - Oil: | 1,500.35- | 0.06- |
| | | | | Net Income: | 52,140.22 | 2.23 |
| 05/2021 | PRG | $/GAL:0.40 | 17,811.50 /0.76 | Plant Products - Gals - Sales: | 7,210.55 | 0.31 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 1,996.02- | 0.09- |
| | | | | Net Income: | 5,214.53 | 0.22 |
| 05/2021 | PRG | $/GAL:1.37 | 264.32 /0.01 | Plant Products - Gals - Sales: | 362.06 | 0.01 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 30.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 42.37- | 0.00 |
| | | | | Net Income: | 288.91 | 0.01 |

**Total Revenue for LEASE**                                           **2.45**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| POGO02 | 0.00004260 | 2.45 | 2.45 |

## LEASE: (POGO03)  POGO 1-28-33BH   County: MC KENZIE, ND

**API: 33-053-05097**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.46 | 2,382.22 /0.10 | Gas Sales: | 5,852.89 | 0.25 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 163.46- | 0.01- |
| | | | | Other Deducts - Gas: | 5,943.68- | 0.25- |
| | | | | Net Income: | 254.25- | 0.01- |
| 05/2021 | OIL | $/BBL:62.07 | 1,611.92 /0.07 | Oil Sales: | 100,048.08 | 4.26 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 9,752.24- | 0.41- |
| | | | | Other Deducts - Oil: | 2,525.61- | 0.10- |
| | | | | Net Income: | 87,770.23 | 3.75 |
| 02/2020 | PRG | $/GAL:0.27 | 151.06 /0.01 | Plant Products - Gals - Sales: | 40.89 | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 8.02- | 0.00 |
| | | | | Net Income: | 32.87 | 0.00 |
| 05/2021 | PRG | $/GAL:0.40 | 20,158.89 /0.86 | Plant Products - Gals - Sales: | 8,160.84 | 0.35 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 2,259.09- | 0.10- |
| | | | | Net Income: | 5,901.75 | 0.25 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   353

**LEASE: (POGO03)  POGO 1-28-33BH   (Continued)**
**API: 33-053-05097**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | PRG | $/GAL:1.37 | 299.16 /0.01 | Plant Products - Gals - Sales: | 409.78 | 0.02 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 34.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 47.95- | 0.01- |
| | | | | Net Income: | 326.99 | 0.01 |

**Total Revenue for LEASE**    **4.00**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| POGO03 | 0.00004260 | 4.00 | 4.00 |

**LEASE: (POGO04)  Pogo 28-33-27-34LL   County: MC KENZIE, ND**
**API: 3305305248**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.55 | 1.74 /0.00 | Gas Sales: | 2.70 | 0.00 |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Gas: | 0.29 | 0.00 |
| | | | | Net Income: | 2.99 | 0.00 |
| 05/2021 | GAS | $/MCF:2.46 | 4,850.73 /0.16 | Gas Sales: | 11,917.82 | 0.40 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Gas: | 333.22- | 0.01- |
| | | | | Other Deducts - Gas: | 12,144.61- | 0.41- |
| | | | | Net Income: | 560.01- | 0.02- |
| 05/2021 | OIL | $/BBL:62.07 | 2,033.71 /0.07 | Oil Sales: | 126,227.59 | 4.21 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Oil: | 12,304.12- | 0.40- |
| | | | | Other Deducts - Oil: | 3,186.49- | 0.10- |
| | | | | Net Income: | 110,736.98 | 3.71 |
| 05/2021 | PRG | $/GAL:0.41 | 40,665.85 /1.35 | Plant Products - Gals - Sales: | 16,478.11 | 0.55 |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Plant - Gals: | 4,555.89- | 0.15- |
| | | | | Net Income: | 11,922.22 | 0.40 |
| 05/2021 | PRG | $/GAL:1.37 | 591.67 /0.02 | Plant Products - Gals - Sales: | 810.45 | 0.03 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Plant - Gals: | 68.88- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 94.82- | 0.00 |
| | | | | Net Income: | 646.75 | 0.02 |

**Total Revenue for LEASE**    **4.11**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| POGO04 | 0.00003330 | 4.11 | 4.11 |

**LEASE: (PRES01)  Prestridge No.1   County: CHEROKEE, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:0.74 | 2,497 /2.38 | Gas Sales: | 1,847.83 | 1.76 |
| | Wrk NRI: | 0.00095212 | | Production Tax - Gas: | 1.69- | 0.00 |
| | | | | Net Income: | 1,846.14 | 1.76 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   354

## LEASE: (PRES01)  Prestridge No.1    (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 07142021 SE | J-O'B Operating Company | 1 | 2,843.45 | 2,843.45 | 3.15 |
| | **Total Lease Operating Expense** | | | **2,843.45** | **3.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| PRES01 | 0.00095212 | 0.00110909 | 1.76 | 3.15 | 1.39- |

## LEASE: (RANS01)  Ransom 44-31H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.23 | 599.34 /0.01 | Gas Sales: | 1,339.15 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 31.12- | 0.00 |
| | | | | Other Deducts - Gas: | 301.31- | 0.01- |
| | | | | Net Income: | 1,006.72 | 0.01 |
| 04/2021 | GAS | $/MCF:2.23 | 599.34 /0.01 | Gas Sales: | 1,339.15 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 31.12- | 0.02 |
| | | | | Other Deducts - Gas: | 301.31- | 0.02 |
| | | | | Net Income: | 1,006.72 | 0.07 |
| 04/2021 | GAS | $/MCF:2.23 | 144.35 /0.00 | Gas Sales: | 322.54 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 7.49- | 0.00 |
| | | | | Other Deducts - Gas: | 72.57- | 0.00 |
| | | | | Net Income: | 242.48 | 0.00 |
| 04/2021 | GAS | $/MCF:2.23 | 144.35 /0.00 | Gas Sales: | 322.54 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 7.49- | 0.00 |
| | | | | Other Deducts - Gas: | 72.57- | 0.01 |
| | | | | Net Income: | 242.48 | 0.02 |
| 04/2021 | GAS | $/MCF:2.23 | 607 /0.01 | Gas Sales: | 1,356.27 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 31.51- | 0.00 |
| | | | | Other Deducts - Gas: | 305.16- | 0.01- |
| | | | | Net Income: | 1,019.60 | 0.01 |
| 04/2021 | GAS | $/MCF:2.23 | 607 /0.01 | Gas Sales: | 1,356.27 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 31.51- | 0.02 |
| | | | | Other Deducts - Gas: | 305.16- | 0.02 |
| | | | | Net Income: | 1,019.60 | 0.07 |
| 05/2021 | OIL | $/BBL:65.43 | 57.01 /0.00 | Oil Sales: | 3,730.13 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 350.28- | 0.01- |
| | | | | Other Deducts - Oil: | 227.25- | 0.00 |
| | | | | Net Income: | 3,152.60 | 0.04 |
| 05/2021 | OIL | $/BBL:65.43 | 57.01 /0.00 | Oil Sales: | 3,730.13 | 0.10 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 350.28- | 0.05 |
| | | | | Other Deducts - Oil: | 227.25- | 0.06 |
| | | | | Net Income: | 3,152.60 | 0.21 |
| 05/2021 | OIL | $/BBL:65.43 | 13.73 /0.00 | Oil Sales: | 898.41 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 84.36- | 0.00 |
| | | | | Other Deducts - Oil: | 54.73- | 0.00 |
| | | | | Net Income: | 759.32 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   355

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:65.43 | 13.73 /0.00 | Oil Sales: | 898.41 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 84.36- | 0.02 |
| | | | | Other Deducts - Oil: | 54.73- | 0.01 |
| | | | | Net Income: | 759.32 | 0.05 |
| 05/2021 | OIL | $/BBL:65.43 | 57.74 /0.00 | Oil Sales: | 3,777.82 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 354.76- | 0.01- |
| | | | | Other Deducts - Oil: | 230.16- | 0.00 |
| | | | | Net Income: | 3,192.90 | 0.04 |
| 05/2021 | OIL | $/BBL:65.43 | 57.74 /0.00 | Oil Sales: | 3,777.82 | 0.10 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 354.76- | 0.05 |
| | | | | Other Deducts - Oil: | 230.16- | 0.06 |
| | | | | Net Income: | 3,192.90 | 0.21 |
| 03/2019 | PRG | $/GAL:0.51 | 13.63-/0.00- | Plant Products - Gals - Sales: | 6.92- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.35 | 0.00 |
| | | | | Net Income: | 6.58- | 0.00 |
| 04/2019 | PRG | $/GAL:0.65 | 12.11-/0.00- | Plant Products - Gals - Sales: | 7.89- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 0.23- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.55- | 0.00 |
| | | | | Net Income: | 9.67- | 0.00 |
| 04/2019 | PRG | $/GAL:1.27 | 2.33-/0.00- | Plant Products - Gals - Sales: | 2.97- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 0.30 | 0.00 |
| | | | | Net Income: | 2.67- | 0.00 |
| 04/2021 | PRG | $/GAL:1.31 | 142.91 /0.00 | Plant Products - Gals - Sales: | 187.48 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 15.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 42.19- | 0.00 |
| | | | | Net Income: | 129.35 | 0.00 |
| 04/2021 | PRG | $/GAL:0.42 | 4,916.85 /0.06 | Plant Products - Gals - Sales: | 2,052.80 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 10.06- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,717.15- | 0.02- |
| | | | | Net Income: | 325.59 | 0.01 |
| 04/2021 | PRG | $/GAL:1.31 | 142.91 /0.00 | Plant Products - Gals - Sales: | 187.48 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 15.94- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 42.19- | 0.00 |
| | | | | Net Income: | 129.35 | 0.01 |
| 04/2021 | PRG | $/GAL:0.42 | 4,916.85 /0.06 | Plant Products - Gals - Sales: | 2,052.80 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 10.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,717.15- | 0.01- |
| | | | | Net Income: | 325.59 | 0.02 |
| 04/2021 | PRG | $/GAL:1.31 | 34.42 /0.00 | Plant Products - Gals - Sales: | 45.16 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 3.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10.16- | 0.00 |
| | | | | Net Income: | 31.16 | 0.00 |
| 04/2021 | PRG | $/GAL:0.42 | 4,979.71 /0.06 | Plant Products - Gals - Sales: | 2,079.05 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 10.19- | 0.00 |

MSTrust_006113

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   356

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Plant - Gals: | 1,739.10- | 0.02- |
| | | | | Net Income: | 329.76 | 0.01 |
| | | | | | | |
| 04/2021 | PRG | $/GAL:1.31 | 144.74 /0.00 | Plant Products - Gals - Sales: | 189.88 | 0.00 |
| | Roy NRI | 0.00001250 | | Production Tax - Plant - Gals: | 16.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 42.73- | 0.00 |
| | | | | Net Income: | 131.01 | 0.00 |
| | | | | | | |
| 04/2021 | PRG | $/GAL:1.31 | 144.74 /0.00 | Plant Products - Gals - Sales: | 189.88 | 0.00 |
| | Roy NRI | 0.00001250 | | Production Tax - Plant - Gals: | 16.14- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 42.73- | 0.00 |
| | | | | Net Income: | 131.01 | 0.01 |
| | | | | | | |
| 04/2021 | PRG | $/GAL:0.42 | 4,979.71 /0.06 | Plant Products - Gals - Sales: | 2,079.05 | 0.03 |
| | Roy NRI | 0.00001250 | | Production Tax - Plant - Gals: | 10.19- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,739.10- | 0.02- |
| | | | | Net Income: | 329.76 | 0.02 |

**Total Revenue for LEASE** 0.82

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| RANS01 | 0.00001250 | 0.82 | | 0.82 |
| | 0.00006561 | 0.00 | | 0.00 |
| | Total Cash Flow | 0.82 | | 0.82 |


**LEASE: (RANS02)  Ransom 5-30H2   County: MC KENZIE, ND**

API: 3305308052
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.40 | 29,387 /0.43 | Gas Sales: | 70,614.73 | 1.04 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 2,506.68- | 0.04- |
| | | | | Net Income: | 68,108.05 | 1.00 |
| | | | | | | |
| 05/2021 | OIL | $/BBL:64.41 | 1,302.72 /0.02 | Oil Sales: | 83,904.66 | 1.23 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 8,021.39- | 0.12- |
| | | | | Other Deducts - Oil: | 4,846.26- | 0.07- |
| | | | | Net Income: | 71,037.01 | 1.04 |

**Total Revenue for LEASE** 2.04

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| RANS02 | 0.00001465 | 2.04 | 2.04 |


**LEASE: (RANS03)  Ransom 2-30H   County: MC KENZIE, ND**

API: 3305307971
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.40 | 31,588 /0.46 | Gas Sales: | 75,904.35 | 1.11 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 2,673.80- | 0.04- |
| | | | | Net Income: | 73,230.55 | 1.07 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   357

**LEASE: (RANS03)  Ransom 2-30H   (Continued)**
API: 3305307971
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2021 | OIL | $/BBL:64.41 | 5,219.73 /0.08 | Oil Sales: | 336,188.65 | 4.93 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 31,751.34- | 0.47- |
| | | | | Other Deducts - Oil: | 19,719.25- | 0.29- |
| | | | | Net Income: | 284,718.06 | 4.17 |

**Total Revenue for LEASE** 5.24

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| RANS03 | 0.00001465 | 5.24 | 5.24 |

**LEASE: (RANS04)  Ransom 3-30H1   County: MC KENZIE, ND**
API: 3305307970
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | GAS | $/MCF:2.40 | 21,219 /0.31 | Gas Sales: | 50,987.78 | 0.75 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,838.24- | 0.03- |
| | | | | Net Income: | 49,149.54 | 0.72 |
| 05/2021 | OIL | $/BBL:64.41 | 2,678.08 /0.04 | Oil Sales: | 172,487.87 | 2.53 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 16,377.01- | 0.24- |
| | | | | Other Deducts - Oil: | 10,026.74- | 0.15- |
| | | | | Net Income: | 146,084.12 | 2.14 |

**Total Revenue for LEASE** 2.86

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| RANS04 | 0.00001465 | 2.86 | 2.86 |

**LEASE: (RANS05)  Ransom 4-30H   County: MC KENZIE, ND**
API: 330537969
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | GAS | $/MCF:2.40 | 31,189 /0.46 | Gas Sales: | 74,945.05 | 1.10 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,673.80- | 0.04- |
| | | | | Net Income: | 72,271.25 | 1.06 |
| 05/2021 | OIL | $/BBL:64.41 | 2,450.36 /0.04 | Oil Sales: | 157,821.04 | 2.31 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 15,040.11- | 0.22- |
| | | | | Other Deducts - Oil: | 9,358.29- | 0.14- |
| | | | | Net Income: | 133,422.64 | 1.95 |

**Total Revenue for LEASE** 3.01

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| RANS05 | 0.00001465 | 3.01 | 3.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   358

### LEASE: (RANS06)  Ransom 6-30 H1    County: MC KENZIE, ND

**API: 3305308059**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.40 | 20,946 /0.31 | Gas Sales: | 50,332.33 | 0.74 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Gas: | 1,838.24- | 0.03- |
|  |  |  |  | Net Income: | 48,494.09 | 0.71 |
| 05/2021 | OIL | $/BBL:64.41 | 1,636.96 /0.02 | Oil Sales: | 105,432.15 | 1.54 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Oil: | 10,026.74- | 0.14- |
|  |  |  |  | Other Deducts - Oil: | 6,016.04- | 0.09- |
|  |  |  |  | Net Income: | 89,389.37 | 1.31 |

**Total Revenue for LEASE**     **2.02**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| RANS06 | 0.00001465 | 2.02 | 2.02 |

### LEASE: (RANS07)  Ransom 8-30 HSL2    County: MC KENZIE, ND

**API: 3305308057**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.40 | 39,986 /0.63 | Gas Sales: | 96,082.79 | 1.52 |
|  | Wrk NRI: | 0.00001584 |  | Production Tax - Gas: | 3,400.83- | 0.05- |
|  |  |  |  | Net Income: | 92,681.96 | 1.47 |
| 05/2021 | OIL | $/BBL:64.41 | 1,680.95 /0.03 | Oil Sales: | 108,265.43 | 1.71 |
|  | Wrk NRI: | 0.00001584 |  | Production Tax - Oil: | 10,202.50- | 0.16- |
|  |  |  |  | Other Deducts - Oil: | 6,337.92- | 0.10- |
|  |  |  |  | Net Income: | 91,725.01 | 1.45 |

**Total Revenue for LEASE**     **2.92**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| RANS07 | 0.00001584 | 2.92 | 2.92 |

### LEASE: (RANS09)  Ransom 7-30 H    County: MC KENZIE, ND

**API: 3305308058**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.40 | 29,244 /0.43 | Gas Sales: | 70,271.85 | 1.03 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Gas: | 2,506.68- | 0.04- |
|  |  |  |  | Net Income: | 67,765.17 | 0.99 |
| 05/2021 | OIL | $/BBL:64.41 | 1,599.61 /0.02 | Oil Sales: | 103,026.54 | 1.51 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Oil: | 9,692.51- | 0.14- |
|  |  |  |  | Other Deducts - Oil: | 6,016.04- | 0.09- |
|  |  |  |  | Net Income: | 87,317.99 | 1.28 |

**Total Revenue for LEASE**     **2.27**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| RANS09 | 0.00001465 | 2.27 | 2.27 |

From:   Sklarco, LLC

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

To:   Maren Silberstein Revocable Trust

Account: JUD   Page   359

## LEASE: (RANS10)  Ransom 9-30 HSL    County: MC KENZIE, ND

**API: 3305308056**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2021 | GAS | $/MCF:2.40 | 42,569 /0.67 | Gas Sales: | 102,289.73 | 1.62 |
|  | Wrk NRI: | 0.00001584 |  | Production Tax - Gas: | 3,710.00- | 0.06- |
|  |  |  |  | Net Income: | 98,579.73 | 1.56 |
| 05/2021 | OIL | $/BBL:64.36 | 5,817.76 /0.09 | Oil Sales: | 374,406.14 | 5.93 |
|  | Wrk NRI: | 0.00001584 |  | Production Tax - Oil: | 35,245.01- | 0.56- |
|  |  |  |  | Other Deducts - Oil: | 21,950.84- | 0.34- |
|  |  |  |  | Net Income: | 317,210.29 | 5.03 |

**Total Revenue for LEASE**  6.59

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| RANS10 | 0.00001584 | 6.59 | 6.59 |

## LEASE: (REBE01)  Rebecca 31-26H    County: DUNN, ND

**API: 33025022130000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2021 | CND | $/BBL:57.53 | 10.40 /0.00 | Condensate Sales: | 598.27 | 0.03 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 50.86- | 0.01- |
|  |  |  |  | Net Income: | 547.41 | 0.02 |
| 05/2021 | GAS | $/MCF:2.46 | 1,798.74 /0.09 | Gas Sales: | 4,419.34 | 0.22 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 93.89- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,380.33- | 0.07- |
|  |  |  |  | Net Income: | 2,945.12 | 0.14 |
| 05/2021 | OIL |  | /0.00 | Production Tax - Oil: | 30.74 | 0.00 |
|  | Wrk NRI: | 0.00004881 |  | Other Deducts - Oil: | 307.33- | 0.01- |
|  |  |  |  | Net Income: | 276.59- | 0.01- |
| 06/2021 | OIL | $/BBL:69.27 | 2,134.63 /0.10 | Oil Sales: | 147,858.83 | 7.22 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 14,076.00- | 0.69- |
|  |  |  |  | Other Deducts - Oil: | 7,098.93- | 0.35- |
|  |  |  |  | Net Income: | 126,683.90 | 6.18 |
| 05/2021 | PRG | $/GAL:0.48 | 18,460.07 /0.90 | Plant Products - Gals - Sales: | 8,836.10 | 0.43 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 38.98- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,086.77- | 0.25- |
|  |  |  |  | Net Income: | 3,710.35 | 0.18 |

**Total Revenue for LEASE**  6.51

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 06202110200 | Marathon Oil Co | 1 | 6,554.01 | 6,554.01 | 0.32 |
|  | **Total Lease Operating Expense** | | | | **6,554.01** | **0.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| REBE01 | 0.00004881 | 0.00004881 | 6.51 | 0.32 | 6.19 |

MSTrust_006117

| From: | Sklarco, LLC | For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021 |
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   360 |

### LEASE: (RICB02)  BB-Rice 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H-2   County: MC KENZIE, ND

**API: 3305304440**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:18.21 | 144.58 /0.00 | Gas Sales: | 2,633.08 | 0.01 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 0.05 | 0.00 |
| | | | | Net Income: | 2,633.13 | 0.01 |
| | | | | | | |
| 04/2021 | GAS | $/MCF:2.54 | 4,411.49 /0.01 | Gas Sales: | 11,226.94 | 0.03 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 38,492.38- | 0.11- |
| | | | | Net Income: | 27,265.44- | 0.08- |
| | | | | | | |
| 04/2021 | GAS | $/MCF:2.60 | 182.46 /0.00 | Gas Sales: | 474.06 | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 0.10- | 0.00 |
| | | | | Other Deducts - Gas: | 84.75 | 0.01 |
| | | | | Net Income: | 558.71 | 0.01 |
| | | | | | | |
| 05/2021 | GAS | $/MCF:2.85 | 4,780.64 /0.01 | Gas Sales: | 13,632.72 | 0.04 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 41,700.08- | 0.13- |
| | | | | Net Income: | 28,067.36- | 0.09- |
| | | | | | | |
| 05/2021 | OIL | $/BBL:65.85 | 3,263.63 /0.01 | Oil Sales: | 214,915.80 | 0.66 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 24,057.74- | 0.08- |
| | | | | Other Deducts - Oil: | 29,671.21- | 0.09- |
| | | | | Net Income: | 161,186.85 | 0.49 |
| | | | | | | |
| 06/2021 | OIL | $/BBL:71.27 | 2,756.65 /0.01 | Oil Sales: | 196,471.53 | 0.60 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 21,651.96- | 0.07- |
| | | | | Other Deducts - Oil: | 24,057.74- | 0.07- |
| | | | | Net Income: | 150,761.83 | 0.46 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:1.07 | 1,754.05-/0.01- | Plant Products - Gals - Sales: | 1,877.38- | 0.00 |
| | Roy NRI: | 0.00000306 | | Net Income: | 1,877.38- | 0.00 |
| | | | | | | |
| 04/2021 | PRG | $/GAL:0.51 | 56,634.94 /0.17 | Plant Products - Gals - Sales: | 28,869.29 | 0.09 |
| | Roy NRI: | 0.00000306 | | Production Tax - Plant - Gals: | 801.92 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,405.77- | 0.01- |
| | | | | Net Income: | 25,661.60 | 0.08 |
| | | | | | | |
| 04/2021 | PRG | $/GAL:0.69 | 2,189.97-/0.01- | Plant Products - Gals - Sales: | 1,518.59- | 0.00 |
| | Roy NRI: | 0.00000306 | | Net Income: | 1,518.59- | 0.00 |
| | | | | | | |
| 05/2021 | PRG | $/GAL:0.55 | 56,545.95 /0.17 | Plant Products - Gals - Sales: | 31,275.06 | 0.10 |
| | Roy NRI: | 0.00000306 | | Production Tax - Plant - Gals: | 801.92 | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,405.77- | 0.00 |
| | | | | Net Income: | 28,067.37 | 0.09 |

### Total Revenue for LEASE

**0.97**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **RICB02** | **0.00000306** | **0.97** | **0.97** |

MSTrust_006118

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   361

### LEASE: (RICB03)  BB-Rice 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H-3   County: MC KENZIE, ND

API: 3305304441
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.72 | 2,952.61 /0.01 | Gas Sales: | 8,019.25 | 0.02 |
|  | Roy NRI: | 0.00000306 |  | Other Deducts - Gas: | 24,859.66- | 0.07- |
|  |  |  |  | Net Income: | 16,840.41- | 0.05- |
| 05/2021 | GAS | $/MCF:2.97 | 3,779.35 /0.01 | Gas Sales: | 11,226.94 | 0.03 |
|  | Roy NRI: | 0.00000306 |  | Other Deducts - Gas: | 32,878.91- | 0.10- |
|  |  |  |  | Net Income: | 21,651.97- | 0.07- |
| 05/2021 | OIL | $/BBL:65.75 | 3,695.45 /0.01 | Oil Sales: | 242,983.16 | 0.74 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 26,463.51- | 0.08- |
|  |  |  |  | Other Deducts - Oil: | 34,482.76- | 0.10- |
|  |  |  |  | Net Income: | 182,036.89 | 0.56 |
| 06/2021 | OIL | $/BBL:71.29 | 2,969.47 /0.01 | Oil Sales: | 211,708.10 | 0.65 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 24,057.74- | 0.08- |
|  |  |  |  | Other Deducts - Oil: | 26,463.51- | 0.08- |
|  |  |  |  | Net Income: | 161,186.85 | 0.49 |
| 04/2021 | PRG | $/GAL:0.53 | 36,305.50 /0.11 | Plant Products - Gals - Sales: | 19,246.19 | 0.06 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Plant - Gals: | 801.92- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,603.85- | 0.01- |
|  |  |  |  | Net Income: | 16,840.42 | 0.05 |
| 04/2021 | PRG | $/GAL:0.72 | 1,438.18-/0.00- | Plant Products - Gals - Sales: | 1,042.44- | 0.00 |
|  | Roy NRI: | 0.00000306 |  | Net Income: | 1,042.44- | 0.00 |
| 05/2021 | PRG | $/GAL:0.56 | 42,746.32 /0.13 | Plant Products - Gals - Sales: | 24,057.74 | 0.07 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Plant - Gals: | 801.92- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,603.85- | 0.00 |
|  |  |  |  | Net Income: | 21,651.97 | 0.07 |

**Total Revenue for LEASE**                                               1.05

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RICB03 | 0.00000306 | 1.05 | 1.05 |

### LEASE: (RICH08)  Richardson #1-33H   County: BECKHAM, OK

API: 35009218200000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:5.68 | 1,480 /0.11 | Gas Sales: | 8,409.21 | 0.62 |
|  | Roy NRI: | 0.00007322 |  | Production Tax - Gas: | 609.64- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 1,009.72- | 0.07- |
|  |  |  |  | Net Income: | 6,789.85 | 0.50 |
| 03/2021 | GAS | $/MCF:5.68 | 1,480 /0.76 | Gas Sales: | 8,409.21 | 4.31 |
|  | Wrk NRI: | 0.00051256 |  | Production Tax - Gas: | 604.19- | 0.31- |
|  |  |  |  | Other Deducts - Gas: | 1,009.71- | 0.52- |
|  |  |  |  | Net Income: | 6,795.31 | 3.48 |
| 04/2021 | GAS | $/MCF:4.92 | 1,314 /0.10 | Gas Sales: | 6,465.41 | 0.47 |
|  | Roy NRI: | 0.00007322 |  | Production Tax - Gas: | 476.28- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 895.41- | 0.07- |
|  |  |  |  | Net Income: | 5,093.72 | 0.37 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   362

**LEASE: (RICH08)  Richardson #1-33H   (Continued)**
**API: 35009218200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:4.92 | 1,314 /0.67 | Gas Sales: | 6,465.41 | 3.31 |
| | Wrk NRI: | 0.00051256 | | Production Tax - Gas: | 462.67- | 0.23- |
| | | | | Other Deducts - Gas: | 884.52- | 0.46- |
| | | | | Net Income: | 5,118.22 | 2.62 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **6.97** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 26498 | SkyCap Energy, LLC | 1 | 3,594.58 | 3,594.58 | 2.11 |
| | **Total Lease Operating Expense** | | | **3,594.58** | **2.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| RICH08 | 0.00007322 | Royalty | 0.87 | 0.00 | 0.00 | 0.87 |
| | 0.00051256 | 0.00058580 | 0.00 | 6.10 | 2.11 | 3.99 |
| | Total Cash Flow | | 0.87 | 6.10 | 2.11 | 4.86 |

### LEASE: (RNCA01)  R.N. Cash   County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:60.07 | 169.08 /7.01 | Oil Sales: | 10,157.35 | 420.84 |
| | Wrk NRI: | 0.04143202 | | Production Tax - Oil: | 468.30- | 19.40- |
| | | | | Net Income: | 9,689.05 | 401.44 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06302021-04 | Stroud Petroleum, Inc. | 2 | 2,621.09 | 2,621.09 | 124.11 |
| | **Total Lease Operating Expense** | | | **2,621.09** | **124.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RNCA01 | 0.04143202 | 0.04735089 | 401.44 | 124.11 | 277.33 |

### LEASE: (ROBY01)  Roby, JG #1; SSA SU   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:56.04 | 43.61 /0.00 | Condensate Sales: | 2,444.02 | 0.28 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 304.14- | 0.04- |
| | | | | Net Income: | 2,139.88 | 0.24 |
| 03/2021 | CND | $/BBL:59.53 | 48.22 /0.01 | Condensate Sales: | 2,870.61 | 0.33 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 357.33- | 0.05- |
| | | | | Net Income: | 2,513.28 | 0.28 |
| 04/2021 | CND | $/BBL:58.88 | 35.18 /0.00 | Condensate Sales: | 2,071.55 | 0.24 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 257.85- | 0.04- |
| | | | | Net Income: | 1,813.70 | 0.20 |
| 02/2021 | GAS | $/MCF:3.59 | 361 /0.04 | Gas Sales: | 1,294.21 | 0.15 |
| | Roy NRI: | 0.00011400 | | Other Deducts - Gas: | 125.48- | 0.01- |
| | | | | Net Income: | 1,168.73 | 0.14 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   363

**LEASE: (ROBY01)  Roby, JG #1; SSA SU   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.93 | 440 /0.05 | Gas Sales: | 1,289.99 | 0.15 |
| | Roy NRI: | 0.00011400 | | Other Deducts - Gas: | 137.84- | 0.03- |
| | | | | Net Income: | 1,152.15 | 0.12 |
| 04/2021 | GAS | $/MCF:2.76 | 351 /0.04 | Gas Sales: | 967.28 | 0.11 |
| | Roy NRI: | 0.00011400 | | Other Deducts - Gas: | 115.39- | 0.01- |
| | | | | Net Income: | 851.89 | 0.10 |
| 02/2021 | PRG | $/GAL:0.53 | 565.34 /0.06 | Plant Products - Gals - Sales: | 297.82 | 0.04 |
| | Roy NRI: | 0.00011400 | | Net Income: | 297.82 | 0.04 |
| 03/2021 | PRG | $/GAL:0.49 | 849.20 /0.10 | Plant Products - Gals - Sales: | 420.13 | 0.05 |
| | Roy NRI: | 0.00011400 | | Net Income: | 420.13 | 0.05 |
| 04/2021 | PRG | $/GAL:0.53 | 693.36 /0.08 | Plant Products - Gals - Sales: | 364.66 | 0.04 |
| | Roy NRI: | 0.00011400 | | Net Income: | 364.66 | 0.04 |

**Total Revenue for LEASE**     **1.21**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| ROBY01 | 0.00011400 | 1.21 | | 1.21 |

**LEASE: (ROWL02)  Rowley B 1    County: SAN JUAN, NM**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.82 | 1,557 /6.42 | Gas Sales: | 4,397.90 | 18.15 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 359.31- | 1.49- |
| | | | | Other Deducts - Gas: | 549.16- | 2.26- |
| | | | | Net Income: | 3,489.43 | 14.40 |
| 03/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 213.47- | 0.88- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 19.86 | 0.08 |
| | | | | Other Deducts - Plant - Gals: | 137.97 | 0.57 |
| | | | | Net Income: | 55.64- | 0.23- |
| 05/2021 | PRG | $/GAL:0.57 | 2,039 /8.41 | Plant Products - Gals - Sales: | 1,155.72 | 4.77 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 107.48- | 0.44- |
| | | | | Other Deducts - Plant - Gals: | 301.71- | 1.25- |
| | | | | Net Income: | 746.53 | 3.08 |

**Total Revenue for LEASE**     **17.25**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| ROWL02 | 0.00412644 | 17.25 | | 17.25 |

MSTrust_006121

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   364

### LEASE: (ROWL03)  Rowley C 2    County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.81 | 1,574 /6.50 | Gas Sales: | 4,422.90 | 18.25 |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Gas: | 361.17- | 1.49- |
|  |  |  |  | Other Deducts - Gas: | 551.01- | 2.27- |
|  |  |  |  | Net Income: | 3,510.72 | 14.49 |
| 03/2021 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 194.10- | 0.80- |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Plant - Gals: | 18.05 | 0.08 |
|  |  |  |  | Other Deducts - Plant - Gals: | 125.43 | 0.52 |
|  |  |  |  | Net Income: | 50.62- | 0.20- |
| 05/2021 | PRG | $/GAL:0.48 | 1,467 /6.05 | Plant Products - Gals - Sales: | 697.23 | 2.88 |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Plant - Gals: | 64.85- | 0.27- |
|  |  |  |  | Other Deducts - Plant - Gals: | 215.31- | 0.89- |
|  |  |  |  | Net Income: | 417.07 | 1.72 |

**Total Revenue for LEASE**                                                                                          **16.01**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ROWL03 | 0.00412644 | 16.01 | 16.01 |

### LEASE: (ROWL04)  Rowley D 1    County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.80 | 1,742 /7.19 | Gas Sales: | 4,877.60 | 20.13 |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Gas: | 398.21- | 1.65- |
|  |  |  |  | Other Deducts - Gas: | 610.28- | 2.51- |
|  |  |  |  | Net Income: | 3,869.11 | 15.97 |
| 03/2021 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 266.21- | 1.10- |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Plant - Gals: | 24.76 | 0.10 |
|  |  |  |  | Other Deducts - Plant - Gals: | 172.04 | 0.71 |
|  |  |  |  | Net Income: | 69.41- | 0.29- |
| 05/2021 | PRG | $/GAL:0.48 | 2,378 /9.81 | Plant Products - Gals - Sales: | 1,153.13 | 4.76 |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Plant - Gals: | 107.25- | 0.45- |
|  |  |  |  | Other Deducts - Plant - Gals: | 349.60- | 1.44- |
|  |  |  |  | Net Income: | 696.28 | 2.87 |

**Total Revenue for LEASE**                                                                                          **18.55**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ROWL04 | 0.00412644 | 18.55 | 18.55 |

### LEASE: (ROWL05)  Rowley 2    County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.78 | 1,124 /4.64 | Gas Sales: | 3,126.41 | 12.90 |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Gas: | 255.59- | 1.05- |
|  |  |  |  | Other Deducts - Gas: | 390.80- | 1.62- |
|  |  |  |  | Net Income: | 2,480.02 | 10.23 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   365

## LEASE: (ROWL05) Rowley 2   (Continued)
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 156.53- | 0.65- |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 14.56 | 0.07 |
| | | | | Other Deducts - Plant - Gals: | 101.15 | 0.41 |
| | | | | Net Income: | 40.82- | 0.17- |
| 05/2021 | PRG | $/GAL:0.58 | 1,449 /5.98 | Plant Products - Gals - Sales: | 842.21 | 3.47 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 78.33- | 0.32- |
| | | | | Other Deducts - Plant - Gals: | 214.58- | 0.88- |
| | | | | Net Income: | 549.30 | 2.27 |

**Total Revenue for LEASE** — **12.33**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| ROWL05 | 0.00412644 | 12.33 | 12.33 |

## LEASE: (ROWL06)  Rowley 5   County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.93 | 29 /0.12 | Gas Sales: | 84.90 | 0.35 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 7.53- | 0.03- |
| | | | | Other Deducts - Gas: | 3.81- | 0.01- |
| | | | | Net Income: | 73.56 | 0.31 |
| 05/2021 | GAS | $/MCF:2.75 | 473.30 /1.95 | Gas Sales: | 1,302.19 | 5.37 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 115.34- | 0.47- |
| | | | | Other Deducts - Gas: | 58.57- | 0.24- |
| | | | | Net Income: | 1,128.28 | 4.66 |
| 03/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 83.57- | 0.35- |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 7.77 | 0.04 |
| | | | | Net Income: | 75.80- | 0.31- |
| 05/2021 | PRG | $/GAL:0.68 | 1,012 /4.18 | Plant Products - Gals - Sales: | 689.04 | 2.84 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 60.96- | 0.25- |
| | | | | Other Deducts - Plant - Gals: | 40.04- | 0.16- |
| | | | | Net Income: | 588.04 | 2.43 |

**Total Revenue for LEASE** — **7.09**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| ROWL06 | 0.00412644 | 7.09 | 7.09 |

## LEASE: (ROWL07)  Rowley 6   County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.84 | 360 /0.74 | Gas Sales: | 1,020.82 | 2.11 |
| | Ovr NRI | 0.00206322 | | Production Tax - Gas: | 83.35- | 0.17- |
| | | | | Other Deducts - Gas: | 131.18- | 0.27- |
| | | | | Net Income: | 806.29 | 1.67 |
| 03/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 28.48- | 0.06- |
| | Ovr NRI | 0.00206322 | | Production Tax - Plant - Gals: | 2.65 | 0.01 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page    366

**LEASE: (ROWL07)  Rowley 6    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Plant - Gals: | 18.39 | 0.03 |
| | | | | Net Income: | 7.44- | 0.02- |
| 05/2021 | PRG | $/GAL:0.63 | 391 /0.81 | Plant Products - Gals - Sales: | 246.22 | 0.51 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gals: | 22.90- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 58.17- | 0.12- |
| | | | | Net Income: | 165.15 | 0.34 |

**Total Revenue for LEASE**                                                    **1.99**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| ROWL07 | 0.00206322 | 1.99 | | 1.99 |

**LEASE: (ROWL08)  Rowley 501    County: SAN JUAN, NM**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2021 | GAS | $/MCF:2.81 | 957 /3.95 | Gas Sales: | 2,693.01 | 11.11 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 220.40- | 0.91- |
| | | | | Other Deducts - Gas: | 336.16- | 1.38- |
| | | | | Net Income: | 2,136.45 | 8.82 |
| 03/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 105.48- | 0.44- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 9.81 | 0.05 |
| | | | | Other Deducts - Plant - Gals: | 68.16 | 0.27 |
| | | | | Net Income: | 27.51- | 0.12- |
| 05/2021 | PRG | $/GAL:0.49 | 773 /3.19 | Plant Products - Gals - Sales: | 379.62 | 1.57 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 35.31- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 113.61- | 0.47- |
| | | | | Net Income: | 230.70 | 0.95 |

**Total Revenue for LEASE**                                                    **9.65**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| ROWL08 | 0.00412644 | 9.65 | | 9.65 |

**LEASE: (ROWL09)  Rowley 2R    County: SAN JUAN, NM**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2021 | GAS | $/MCF:2.73 | 41 /0.17 | Gas Sales: | 111.89 | 0.46 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 9.93- | 0.04- |
| | | | | Other Deducts - Gas: | 5.03- | 0.02- |
| | | | | Net Income: | 96.93 | 0.40 |
| 05/2021 | GAS | $/MCF:2.64 | 700.04 /2.89 | Gas Sales: | 1,846.58 | 7.62 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 163.91- | 0.68- |
| | | | | Other Deducts - Gas: | 83.35- | 0.34- |
| | | | | Net Income: | 1,599.32 | 6.60 |
| 03/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 116.09- | 0.48- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 10.80 | 0.05 |
| | | | | Net Income: | 105.29- | 0.43- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   367

**LEASE: (ROWL09)  Rowley 2R   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | PRG | $/GAL:0.60 | 1,121 /4.63 | Plant Products - Gals - Sales: | 677.88 | 2.80 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 56.49- | 0.24- |
| | | | | Other Deducts - Plant - Gals: | 45.38- | 0.18- |
| | | | | Net Income: | 576.01 | 2.38 |

|  | | | | **Total Revenue for LEASE** | | **8.95** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| ROWL09 | 0.00412644 | 8.95 | | | | 8.95 |

**LEASE: (RPCO01)  R&P Coal Unit #1   County: JEFFERSON, PA**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021061003 | Diversified Production, LLC | 102 | 117.31 | 117.31 | 1.27 |
| | | **Total Lease Operating Expense** | | | **117.31** | **1.27** |

| LEASE Summary: | Wrk Int | | | Expenses | | You Owe |
|---|---|---|---|---|---|---|
| RPCO01 | 0.01081731 | | | 1.27 | | 1.27 |

**LEASE: (SADL01)  Sadler Penn Unit   County: GRAYSON, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 68045 | Silver Creek Oil & Gas, LLC | 2 | 5,157.16 | 5,157.16 | 0.81 |
| | | **Total Lease Operating Expense** | | | **5,157.16** | **0.81** |

| LEASE Summary: | Wrk Int | | | Expenses | | You Owe |
|---|---|---|---|---|---|---|
| SADL01 | 0.00015774 | | | 0.81 | | 0.81 |

**LEASE: (SADP02)  Sadler Penn Unit #1H   County: GRAYSON, TX**

**API: 181-31544**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 68046 | Silver Creek Oil & Gas, LLC | 1 | 7,004.87 | 7,004.87 | 1.10 |
| | | **Total Lease Operating Expense** | | | **7,004.87** | **1.10** |

| LEASE Summary: | Wrk Int | | | Expenses | | You Owe |
|---|---|---|---|---|---|---|
| SADP02 | 0.00015774 | | | 1.10 | | 1.10 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   368

### LEASE: (SADP03)  Sadler Penn Unit #2H   County: GRAYSON, TX

**API: 181-31550**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 68047 | Silver Creek Oil & Gas, LLC | 1 | 5,956.49 | 5,956.49 | 0.94 |
| | **Total Lease Operating Expense** | | | **5,956.49** | **0.94** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADP03 | 0.00015774 | 0.94 | 0.94 |

### LEASE: (SADP05)  Sadler Penn Unit #4H   County: GRAYSON, TX

**API: 181-31573**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 68048 | Silver Creek Oil & Gas, LLC | 1 | 18,478.91 | 18,478.91 | 2.91 |
| | **Total Lease Operating Expense** | | | **18,478.91** | **2.91** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADP05 | 0.00015774 | 2.91 | 2.91 |

### LEASE: (SADP06)  Sadler Penn Unit #11 (SPU#11H)   County: GRAYSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 68049 | Silver Creek Oil & Gas, LLC | 1 | 27,063.06 | 27,063.06 | 4.27 |
| | **Total Lease Operating Expense** | | | **27,063.06** | **4.27** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADP06 | 0.00015774 | 4.27 | 4.27 |

### LEASE: (SANV01)  Sanvan 1A-MBH ULW   County: MC KENZIE, ND

**API: 3305308233**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | GAS | $/MCF:3.32 | 4.41 /0.00 | Gas Sales: | 14.66 | 0.00 |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 0.31- | 0.00 |
| | | | | Other Deducts - Gas: | 3.30- | 0.00 |
| | | | | Net Income: | 11.05 | 0.00 |
| 04/2021 | GAS | $/MCF:2.23 | 535.36 /0.01 | Gas Sales: | 1,196.34 | 0.01 |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 27.79- | 0.00 |
| | | | | Other Deducts - Gas: | 269.18- | 0.00 |
| | | | | Net Income: | 899.37 | 0.01 |
| 05/2021 | OIL | $/BBL:64.17 | 198.87 /0.00 | Oil Sales: | 12,760.88 | 0.16 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 1,193.44- | 0.02- |
| | | | | Other Deducts - Oil: | 826.49- | 0.01- |
| | | | | Net Income: | 10,740.95 | 0.13 |
| 04/2021 | PRG | $/GAL:0.39 | 4,311.53 /0.05 | Plant Products - Gals - Sales: | 1,671.97 | 0.02 |
| | Roy NRI | 0.00001250 | | Production Tax - Plant - Gals: | 2.51- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page    369

## LEASE: (SANV01)  Sanvan 1A-MBH ULW    (Continued)
**API: 3305308233**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 1,524.17- | 0.02- |
| | | | | Net Income: | 145.29 | 0.00 |
| 04/2021 | PRG | $/GAL:1.31 | 100.62 /0.00 | Plant Products - Gals - Sales: | 131.99 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 29.70- | 0.00 |
| | | | | Net Income: | 91.07 | 0.00 |

**Total Revenue for LEASE** — **0.14**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| SANV01 | 0.00001250 | 0.14 | | | | 0.14 |

## LEASE: (SANV02)  Sanvan 8-1-29UTFH ULW    County: MC KENZIE, ND
**API: 3305307180**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.23 | 820.29 /0.01 | Gas Sales: | 1,833.03 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 42.59- | 0.00 |
| | | | | Other Deducts - Gas: | 412.43- | 0.00 |
| | | | | Net Income: | 1,378.01 | 0.02 |
| 05/2021 | OIL | $/BBL:64.17 | 112.81 /0.00 | Oil Sales: | 7,238.49 | 0.09 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 676.96- | 0.01- |
| | | | | Other Deducts - Oil: | 468.81- | 0.00 |
| | | | | Net Income: | 6,092.72 | 0.08 |
| 04/2019 | PRG | $/GAL:1.27 | 3.41-/0.00- | Plant Products - Gals - Sales: | 4.34- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 0.42 | 0.00 |
| | | | | Net Income: | 3.92- | 0.00 |
| 04/2021 | PRG | $/GAL:1.31 | 154.16 /0.00 | Plant Products - Gals - Sales: | 202.25 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 17.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 45.51- | 0.00 |
| | | | | Net Income: | 139.54 | 0.00 |

**Total Revenue for LEASE** — **0.10**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| SANV02 | 0.00001250 | 0.10 | | | | 0.10 |

## LEASE: (SEEC01)  Seegers, CL etal 11 #1    Parish: CLAIBORNE, LA
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.73 | 864.23 /3.16 | Gas Sales: | 2,361.96 | 8.64 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Gas: | 11.20- | 0.04- |
| | | | | Other Deducts - Gas: | 447.85- | 1.64- |
| | | | | Net Income: | 1,902.91 | 6.96 |
| 06/2021 | OIL | $/BBL:68.26 | 15.20 /0.06 | Oil Sales: | 1,037.61 | 3.79 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Oil: | 129.90- | 0.47- |
| | | | | Net Income: | 907.71 | 3.32 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page   370

## LEASE: (SEEC01)  Seegers, CL etal 11 #1    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | PRG | $/GAL:0.75 | 2,730.05 /9.99 | Plant Products - Gals - Sales: | 2,040.27 | 7.46 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Plant - Gals: | 4.53- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 2,035.47 | 7.45 |

**Total Revenue for LEASE** — **17.73**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06302021-11 | Phillips Energy, Inc | 5 | 338.68 | 338.68 | 33.66 |
| | | **Total Lease Operating Expense** | | | **338.68** | **33.66** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SEEC01 | 0.00365785 | 0.09938540 | 17.73 | 33.66 | 15.93- |

## LEASE: (SHAF01)  Shaula 30 Fed Com 3H    County: EDDY, NM

API: 3001541553
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | | /0.00 | Gas Sales: | 2.86- | 0.03- |
| | Wrk NRI: | 0.00951472 | | Production Tax - Gas: | 0.37 | 0.01 |
| | | | | Other Deducts - Gas: | 0.74- | 0.01- |
| | | | | Net Income: | 3.23- | 0.03- |
| 09/2020 | GAS | | /0.00 | Gas Sales: | 3.24 | 0.03 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Gas: | 0.37- | 0.00 |
| | | | | Net Income: | 2.87 | 0.03 |
| 11/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.37 | 0.00 |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 3.71- | 0.03- |
| | | | | Net Income: | 3.34- | 0.03- |
| 11/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.37- | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37- | 0.00 |
| 12/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.37- | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37- | 0.00 |
| 02/2021 | GAS | | /0.00 | Production Tax - Gas: | 16.70 | 0.16 |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 218.26- | 2.08- |
| | | | | Net Income: | 201.56- | 1.92- |
| 02/2021 | GAS | | /0.00 | Other Deducts - Gas: | 28.58- | 0.27- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 28.58- | 0.27- |
| 03/2021 | GAS | | /0.00 | Other Deducts - Gas: | 1.86 | 0.02 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 1.86 | 0.02 |
| 03/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.74 | 0.01 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.74 | 0.01 |
| 05/2021 | GAS | $/MCF:2.54 | 1,945.49 /18.51 | Gas Sales: | 4,950.21 | 47.10 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Gas: | 292.87- | 2.79- |

MSTrust_006128

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   371

**LEASE: (SHAF01)  Shaula 30 Fed Com 3H    (Continued)**
API: 3001541553
Revenue:     (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 1,704.52- | 16.21- |
| | | | | Net Income: | 2,952.82 | 28.10 |
| 05/2021 | GAS | | /0.00 | Other Deducts - Gas: | 105.79- | 1.01- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 105.79- | 1.01- |
| 05/2021 | OIL | $/BBL:64.11 | 69.39 /0.66 | Oil Sales: | 4,448.90 | 42.33 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Oil: | 360.80- | 3.43- |
| | | | | Other Deducts - Oil: | 183.00- | 1.75- |
| | | | | Net Income: | 3,905.10 | 37.15 |
| 11/2020 | PRD | | /0.00 | Other Deducts - Plant: | 0.37 | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37 | 0.00 |
| 02/2021 | PRD | | /0.00 | Production Tax - Plant: | 1.11- | 0.01- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 12.25 | 0.12 |
| | | | | Net Income: | 11.14 | 0.11 |
| 03/2021 | PRD | | /0.00 | Other Deducts - Plant: | 0.37- | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37- | 0.00 |
| 05/2021 | PRD | $/BBL:20.45 | 352.90 /3.36 | Plant Products Sales: | 7,218.25 | 68.68 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Plant: | 508.16- | 4.84- |
| | | | | Other Deducts - Plant: | 1,560.13- | 14.84- |
| | | | | Net Income: | 5,149.96 | 49.00 |

**Total Revenue for LEASE**                                                 **111.16**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SHAF01 | 0.00951472 | 111.16 | 111.16 |

**LEASE: (SHAF02)  Shaula 30 Fed Com 4H    County: EDDY, NM**

API: 3001541525
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | | /0.00 | Gas Sales: | 1.29- | 0.01- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 1.29- | 0.01- |
| 09/2020 | GAS | | /0.00 | Gas Sales: | 1.27 | 0.01 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 1.27 | 0.01 |
| 11/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1.67- | 0.01- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 1.67- | 0.01- |
| 12/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.56- | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.56- | 0.00 |
| 02/2021 | GAS | | /0.00 | Production Tax - Gas: | 12.81 | 0.08 |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 170.48- | 1.08- |
| | | | | Net Income: | 157.67- | 1.00- |
| 02/2021 | GAS | | /0.00 | Other Deducts - Gas: | 22.29- | 0.14- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 22.29- | 0.14- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   372

**LEASE: (SHAF02)  Shaula 30 Fed Com 4H   (Continued)**
**API: 3001541525**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2021 | GAS | $/MCF:2.54 | 913.03 /5.79 | Gas Sales: | 2,323.17 | 14.73 |
|         | Wrk NRI: | 0.00633916 | | Production Tax - Gas: | 137.06- | 0.87- |
|         |      |           | | Other Deducts - Gas: | 800.05- | 5.07- |
|         |      |           | | Net Income: | 1,386.06 | 8.79 |
| 05/2021 | GAS | | /0.00 | Other Deducts - Gas: | 49.59- | 0.31- |
|         | Wrk NRI: | 0.00633916 | | Net Income: | 49.59- | 0.31- |
| 05/2021 | OIL | $/BBL:64.11 | 873.15 /5.54 | Oil Sales: | 55,981.49 | 354.88 |
|         | Wrk NRI: | 0.00633916 | | Production Tax - Oil: | 4,539.58- | 28.78- |
|         |      |           | | Other Deducts - Oil: | 2,571.76- | 16.30- |
|         |      |           | | Net Income: | 48,870.15 | 309.80 |
| 02/2021 | PRD | | /0.00 | Other Deducts - Plant: | 9.47 | 0.06 |
|         | Wrk NRI: | 0.00633916 | | Net Income: | 9.47 | 0.06 |
| 05/2021 | PRD | $/BBL:20.45 | 165.62 /1.05 | Plant Products Sales: | 3,387.58 | 21.47 |
|         | Wrk NRI: | 0.00633916 | | Production Tax - Plant: | 238.46- | 1.51- |
|         |      |           | | Other Deducts - Plant: | 732.08- | 4.64- |
|         |      |           | | Net Income: | 2,417.04 | 15.32 |

**Total Revenue for LEASE**                                                                  332.51

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| SHAF02 | 0.00633916 | 332.51 | 332.51 |

**LEASE: (SHER02)  Sherrod Unit Tract 3   County: REAGAN, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | GAS | $/MCF:1.91 | 46.81 /0.01 | Gas Sales: | 89.19 | 0.02 |
|         | Ovr NRI: | 0.00019216 | | Other Deducts - Gas: | 12.74- | 0.01- |
|         |      |           | | Net Income: | 76.45 | 0.01 |
| 05/2021 | OIL | $/BBL:63.75 | 48.77 /0.01 | Oil Sales: | 3,108.99 | 0.60 |
|         | Ovr NRI: | 0.00019216 | | Production Tax - Oil: | 127.42- | 0.03- |
|         |      |           | | Net Income: | 2,981.57 | 0.57 |
| 04/2021 | PRD | $/BBL:21.26 | 10.79 /0.00 | Plant Products Sales: | 229.35 | 0.04 |
|         | Ovr NRI: | 0.00019216 | | Production Tax - Plant: | 12.74- | 0.00 |
|         |      |           | | Net Income: | 216.61 | 0.04 |

**Total Revenue for LEASE**                                                                    0.62

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| SHER02 | 0.00019216 | 0.62 | 0.62 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   373

### LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   State: LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.46 | 2.62 /0.39 | Gas Sales: | 9.06 | 1.36 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.16- | 0.03- |
|  |  |  |  | Net Income: | 8.90 | 1.33 |
| 02/2021 | GAS | $/MCF:3.46 | 22.64 /3.40 | Gas Sales: | 78.24 | 11.74 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 1.65- | 0.25- |
|  |  |  |  | Net Income: | 76.59 | 11.49 |
| 02/2021 | GAS | $/MCF:3.43 | 0.07 /0.01 | Gas Sales: | 0.24 | 0.04 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.01- | 0.01- |
|  |  |  |  | Net Income: | 0.23 | 0.03 |
| 02/2021 | GAS | $/MCF:3.44 | 0.86 /0.13 | Gas Sales: | 2.96 | 0.44 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.08- | 0.01- |
|  |  |  |  | Net Income: | 2.88 | 0.43 |
| 03/2021 | GAS | $/MCF:2.72 | 4.68 /0.70 | Gas Sales: | 12.71 | 1.90 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.35- | 0.05- |
|  |  |  |  | Net Income: | 12.36 | 1.85 |
| 03/2021 | GAS | $/MCF:2.72 | 53.69 /8.05 | Gas Sales: | 145.91 | 21.89 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 3.99- | 0.60- |
|  |  |  |  | Net Income: | 141.92 | 21.29 |
| 03/2021 | GAS | $/MCF:2.77 | 0.13 /0.02 | Gas Sales: | 0.36 | 0.05 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 0.35 | 0.05 |
| 03/2021 | GAS | $/MCF:2.71 | 1.61 /0.24 | Gas Sales: | 4.37 | 0.65 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.15- | 0.02- |
|  |  |  |  | Net Income: | 4.22 | 0.63 |
| 04/2021 | GAS | $/MCF:2.65 | 5.12 /0.77 | Gas Sales: | 13.59 | 2.04 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.35- | 0.05- |
|  |  |  |  | Net Income: | 13.24 | 1.99 |
| 04/2021 | GAS | $/MCF:2.66 | 49.36 /7.40 | Gas Sales: | 131.24 | 19.69 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 3.57- | 0.54- |
|  |  |  |  | Net Income: | 127.67 | 19.15 |
| 04/2021 | GAS | $/MCF:2.33 | 0.03 /0.00 | Gas Sales: | 0.07 | 0.01 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.07 | 0.01 |
| 04/2021 | GAS | $/MCF:2.65 | 0.31 /0.05 | Gas Sales: | 0.82 | 0.12 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.03- | 0.00 |
|  |  |  |  | Net Income: | 0.79 | 0.12 |
| 02/2021 | PRG | $/GAL:1.26 | 2.99 /0.45 | Plant Products - Gals - Sales: | 3.76 | 0.56 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.48- | 0.07- |
|  |  |  |  | Net Income: | 3.28 | 0.49 |
| 02/2021 | PRG | $/GAL:1.07 | 8.72 /1.31 | Plant Products - Gals - Sales: | 9.32 | 1.40 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.05- | 0.01- |
|  |  |  |  | Net Income: | 9.27 | 1.39 |

MSTrust_006131

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   374

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | PRG | $/GAL:1.25 | 13.29 /1.99 | Plant Products - Gals - Sales: | 16.67 | 2.50 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 2.16- | 0.32- |
| | | | | Net Income: | 14.51 | 2.18 |
| 02/2021 | PRG | $/GAL:1.10 | 31.86 /4.78 | Plant Products - Gals - Sales: | 35.07 | 5.26 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Net Income: | 35.05 | 5.26 |
| 02/2021 | PRG | $/GAL:1.14 | 0.07 /0.01 | Plant Products - Gals - Sales: | 0.08 | 0.01 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 0.07 | 0.01 |
| 02/2021 | PRG | $/GAL:1.04 | 0.24 /0.04 | Plant Products - Gals - Sales: | 0.25 | 0.04 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.25 | 0.04 |
| 02/2021 | PRG | $/GAL:1.26 | 0.81 /0.12 | Plant Products - Gals - Sales: | 1.02 | 0.15 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.13- | 0.01- |
| | | | | Net Income: | 0.89 | 0.14 |
| 02/2021 | PRG | $/GAL:1.04 | 2.93 /0.44 | Plant Products - Gals - Sales: | 3.06 | 0.46 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Net Income: | 3.04 | 0.46 |
| 03/2021 | PRG | $/GAL:1.35 | 5.31 /0.80 | Plant Products - Gals - Sales: | 7.16 | 1.07 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.89- | 0.13- |
| | | | | Net Income: | 6.27 | 0.94 |
| 03/2021 | PRG | $/GAL:1.04 | 10.92 /1.64 | Plant Products - Gals - Sales: | 11.41 | 1.71 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.08- | 0.02- |
| | | | | Net Income: | 11.33 | 1.69 |
| 03/2021 | PRG | $/GAL:1.35 | 33.02 /4.95 | Plant Products - Gals - Sales: | 44.55 | 6.68 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 5.58- | 0.83- |
| | | | | Net Income: | 38.97 | 5.85 |
| 03/2021 | PRG | $/GAL:1.06 | 54.36 /8.15 | Plant Products - Gals - Sales: | 57.44 | 8.62 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.15- | 0.03- |
| | | | | Net Income: | 57.29 | 8.59 |
| 03/2021 | PRG | $/GAL:1.31 | 0.13 /0.02 | Plant Products - Gals - Sales: | 0.17 | 0.03 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.02- | 0.01- |
| | | | | Net Income: | 0.15 | 0.02 |
| 03/2021 | PRG | $/GAL:1.03 | 0.35 /0.05 | Plant Products - Gals - Sales: | 0.36 | 0.05 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.36 | 0.05 |
| 03/2021 | PRG | $/GAL:1.35 | 1.57 /0.24 | Plant Products - Gals - Sales: | 2.12 | 0.32 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.27- | 0.04- |
| | | | | Net Income: | 1.85 | 0.28 |
| 03/2021 | PRG | $/GAL:1.01 | 4.34 /0.65 | Plant Products - Gals - Sales: | 4.37 | 0.65 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Net Income: | 4.35 | 0.65 |
| 04/2021 | PRG | $/GAL:1.34 | 6.64 /1.00 | Plant Products - Gals - Sales: | 8.88 | 1.33 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 1.11- | 0.16- |
| | | | | Net Income: | 7.77 | 1.17 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD  Page  375

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)    (Continued)**
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | PRG | $/GAL:0.97 | 18.75 /2.81 | Plant Products - Gals - Sales: | 18.22 | 2.73 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.09- | 0.02- |
| | | | | Net Income: | 18.13 | 2.71 |
| 04/2021 | PRG | $/GAL:1.34 | 31.77 /4.77 | Plant Products - Gals - Sales: | 42.51 | 6.38 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 5.43- | 0.82- |
| | | | | Net Income: | 37.08 | 5.56 |
| 04/2021 | PRG | $/GAL:0.99 | 72.83 /10.92 | Plant Products - Gals - Sales: | 72.24 | 10.84 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.15- | 0.03- |
| | | | | Net Income: | 72.09 | 10.81 |
| 04/2021 | PRG | $/GAL:1.33 | 0.03 /0.00 | Plant Products - Gals - Sales: | 0.04 | 0.01 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01- | 0.01- |
| | | | | Net Income: | 0.03 | 0.00 |
| 04/2021 | PRG | $/GAL:0.90 | 0.10 /0.02 | Plant Products - Gals - Sales: | 0.09 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.09 | 0.02 |
| 04/2021 | PRG | $/GAL:1.33 | 0.33 /0.05 | Plant Products - Gals - Sales: | 0.44 | 0.07 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.06- | 0.01- |
| | | | | Net Income: | 0.38 | 0.06 |
| 04/2021 | PRG | $/GAL:0.92 | 1.24 /0.19 | Plant Products - Gals - Sales: | 1.14 | 0.17 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.14 | 0.17 |

**Total Revenue for LEASE**  **106.91**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SKLA03 | 0.15000000 | 106.91 | 106.91 |

**LEASE: (SLAN01)  S. Langston Cleveland Unit    County: LOGAN, OK**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:60.27 | 162.07 /0.07 | Oil Sales: | 9,768.64 | 4.12 |
| | Roy NRI: | 0.00042121 | | Production Tax - Oil: | 1,193.57- | 0.51- |
| | | | | Net Income: | 8,575.07 | 3.61 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SLAN01 | 0.00042121 | 3.61 | 3.61 |

**LEASE: (SLAU01)  Slaughter #5   County: PITTSBURG, OK**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.75 | 59.79 /6.94 | Gas Sales: | 164.56 | 19.10 |
| | Wrk NRI: | 0.11605616 | | Production Tax - Gas: | 6.94- | 0.81- |
| | | | | Other Deducts - Gas: | 39.09- | 4.53- |
| | | | | Net Income: | 118.53 | 13.76 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   376

### LEASE: (SLAU01)  Slaughter #5   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06302021-07 | Phillips Energy, Inc | 6 | 168.44 | 168.44 | 20.85 |
| | **Total Lease Operating Expense** | | | **168.44** | **20.85** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SLAU01** | **0.11605616** | **0.12379318** | **13.76** | **20.85** | **7.09-** |


### LEASE: (SLAU02)  Slaughter Unit #1-1   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.67 | 331.55 /38.38 | Gas Sales: | 886.30 | 102.58 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 33.99- | 3.93- |
| | | | | Other Deducts - Gas: | 245.75- | 28.44- |
| | | | | Net Income: | 606.56 | 70.21 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06302021 | Phillips Energy, Inc | 4 | 102.37 | 102.37 | 12.67 |
| | **Total Lease Operating Expense** | | | **102.37** | **12.67** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SLAU02** | **0.11574583** | **0.12379320** | **70.21** | **12.67** | **57.54** |


### LEASE: (SLAU03)  Slaughter #3   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.67 | 100.74 /11.69 | Gas Sales: | 269.26 | 31.25 |
| | Wrk NRI: | 0.11605626 | | Production Tax - Gas: | 10.43- | 1.21- |
| | | | | Other Deducts - Gas: | 74.62- | 8.66- |
| | | | | Net Income: | 184.21 | 21.38 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06302021-06 | Phillips Energy, Inc | 5 | 90.25 | 90.25 | 11.17 |
| | **Total Lease Operating Expense** | | | **90.25** | **11.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SLAU03** | **0.11605626** | **0.12379312** | **21.38** | **11.17** | **10.21** |


### LEASE: (SLAU04)  Slaughter #4   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.67 | 89.69 /10.41 | Gas Sales: | 239.75 | 27.82 |
| | Wrk NRI: | 0.11605614 | | Production Tax - Gas: | 9.25- | 1.07- |
| | | | | Other Deducts - Gas: | 66.61- | 7.73- |
| | | | | Net Income: | 163.89 | 19.02 |

MSTrust_006134

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   377

### LEASE: (SLAU04)  Slaughter #4   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06302021-04 | Phillips Energy, Inc | 4 | 92.32 | 92.32 | 11.43 |
| | **Total Lease Operating Expense** | | | **92.32** | **11.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **SLAU04** | 0.11605614 | 0.12379308 | | 19.02 | 11.43 | | 7.59 |


### LEASE: (SLAU05)  Slaughter #2-1   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.63 | 92.51 /10.71 | Gas Sales: | 242.97 | 28.12 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 9.02- | 1.04- |
| | | | | Other Deducts - Gas: | 71.71- | 8.30- |
| | | | | Net Income: | 162.24 | 18.78 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06302021-02 | Phillips Energy, Inc | 5 | 76.45 | 76.45 | 9.46 |
| | **Total Lease Operating Expense** | | | **76.45** | **9.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **SLAU05** | 0.11574583 | 0.12379320 | | 18.78 | 9.46 | | 9.32 |


### LEASE: (SMIT01)  Smith #1-22(Ss&L & Samson)   County: WASHITA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.56 | 68.09 /0.00 | Gas Sales: | 174.38 | 0.01 |
| | Roy NRI: | 0.00003793 | | Net Income: | 174.38 | 0.01 |

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| **SMIT01** | 0.00003793 | | 0.01 | | | 0.01 |


### LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt   Parish: LINCOLN, LA

API: 1706121372

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.96 | 113,903 /37.29 | Gas Sales: | 337,044.06 | 110.35 |
| | Wrk NRI: | 0.00032741 | | Production Tax - Gas: | 13,420.32- | 4.39- |
| | | | | Other Deducts - Gas: | 147.83- | 0.05- |
| | | | | Net Income: | 323,475.91 | 105.91 |
| 05/2021 | GAS | $/MCF:2.96 | 113,903 /32.19 | Gas Sales: | 337,050.74 | 95.26 |
| | Wrk NRI: | 0.00028263 | | Production Tax - Gas: | 13,413.01- | 3.79- |
| | | | | Other Deducts - Gas: | 143.80- | 0.04- |
| | | | | Net Income: | 323,493.93 | 91.43 |
| 12/2017 | OIL | | /0.00 | Production Tax - Oil: | 16,897.52 | 5.53 |
| | Wrk NRI: | 0.00032741 | | Net Income: | 16,897.52 | 5.53 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   378

**LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt    (Continued)**
**API: 1706121372**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2017 | OIL | | /0.00 | Production Tax - Oil: | 16,904.06 | 4.78 |
| | Wrk NRI: | 0.00028263 | | Net Income: | 16,904.06 | 4.78 |
| 01/2018 | OIL | | /0.00 | Production Tax - Oil: | 14,545.10 | 4.76 |
| | Wrk NRI: | 0.00032741 | | Net Income: | 14,545.10 | 4.76 |
| 01/2018 | OIL | | /0.00 | Production Tax - Oil: | 14,547.40 | 4.11 |
| | Wrk NRI: | 0.00028263 | | Net Income: | 14,547.40 | 4.11 |
| 05/2021 | OIL | $/BBL:60.46 | 556.70 /0.18 | Oil Sales: | 33,660.06 | 11.02 |
| | Wrk NRI: | 0.00032741 | | Production Tax - Oil: | 4,203.49- | 1.38- |
| | | | | Net Income: | 29,456.57 | 9.64 |
| 05/2021 | OIL | $/BBL:60.47 | 556.70 /0.16 | Oil Sales: | 33,664.33 | 9.51 |
| | Wrk NRI: | 0.00028263 | | Production Tax - Oil: | 4,210.04- | 1.19- |
| | | | | Net Income: | 29,454.29 | 8.32 |
| 05/2021 | PRG | $/GAL:0.73 | 152,715.02 /50.00 | Plant Products - Gals - Sales: | 110,871.87 | 36.30 |
| | Wrk NRI: | 0.00032741 | | Other Deducts - Plant - Gals: | 7,372.18- | 2.41- |
| | | | | Net Income: | 103,499.69 | 33.89 |
| 05/2021 | PRG | $/GAL:0.73 | 152,715.02 /43.16 | Plant Products - Gals - Sales: | 110,867.01 | 31.33 |
| | Wrk NRI: | 0.00028263 | | Other Deducts - Plant - Gals: | 7,373.56- | 2.08- |
| | | | | Net Income: | 103,493.45 | 29.25 |

**Total Revenue for LEASE**  **297.62**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-210 | Nadel & Gussman - Jetta Operating Co | 11 | 22,953.11 | 22,953.11 | 20.31 |
| | | **Total Lease Operating Expense** | | | **22,953.11** | **20.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT09 | multiple | 0.00088475 | 297.62 | 20.31 | 277.31 |

**LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT    Parish: LINCOLN, LA**
**API: 1706121376**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.96 | 84,521 /27.78 | Gas Sales: | 250,104.03 | 82.22 |
| | Wrk NRI: | 0.00032873 | | Production Tax - Gas: | 9,954.48- | 3.28- |
| | | | | Other Deducts - Gas: | 108.83- | 0.03- |
| | | | | Net Income: | 240,040.72 | 78.91 |
| 05/2021 | GAS | $/MCF:2.96 | 84,521 /23.98 | Gas Sales: | 250,101.45 | 70.97 |
| | Wrk NRI: | 0.00028377 | | Production Tax - Gas: | 9,961.73- | 2.83- |
| | | | | Other Deducts - Gas: | 111.39- | 0.03- |
| | | | | Net Income: | 240,028.33 | 68.11 |
| 12/2017 | OIL | | /0.00 | Production Tax - Oil: | 17,316.32 | 5.69 |
| | Wrk NRI: | 0.00032873 | | Net Income: | 17,316.32 | 5.69 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD  Page  379

**LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT    (Continued)**
**API: 1706121376**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2017 | OIL | | /0.00 | Production Tax - Oil: | 17,313.68 | 4.91 |
| | Wrk NRI: | 0.00028377 | | Net Income: | 17,313.68 | 4.91 |
| 01/2018 | OIL | | /0.00 | Production Tax - Oil: | 13,168.09 | 4.33 |
| | Wrk NRI: | 0.00032873 | | Net Income: | 13,168.09 | 4.33 |
| 01/2018 | OIL | | /0.00 | Production Tax - Oil: | 13,168.26 | 3.74 |
| | Wrk NRI: | 0.00028377 | | Net Income: | 13,168.26 | 3.74 |
| 05/2021 | OIL | $/BBL:60.48 | 362.83 /0.12 | Oil Sales: | 21,944.68 | 7.21 |
| | Wrk NRI: | 0.00032873 | | Production Tax - Oil: | 2,746.29- | 0.90- |
| | | | | Net Income: | 19,198.39 | 6.31 |
| 05/2021 | OIL | $/BBL:60.46 | 362.83 /0.10 | Oil Sales: | 21,936.49 | 6.22 |
| | Wrk NRI: | 0.00028377 | | Production Tax - Oil: | 2,737.09- | 0.77- |
| | | | | Net Income: | 19,199.40 | 5.45 |
| 05/2021 | PRG | $/GAL:0.73 | 113,321.16 /37.25 | Plant Products - Gals - Sales: | 82,273.34 | 27.05 |
| | Wrk NRI: | 0.00032873 | | Other Deducts - Plant - Gals: | 5,473.37- | 1.80- |
| | | | | Net Income: | 76,799.97 | 25.25 |
| 05/2021 | PRG | $/GAL:0.73 | 113,321.16 /32.16 | Plant Products - Gals - Sales: | 82,263.83 | 23.34 |
| | Wrk NRI: | 0.00028377 | | Other Deducts - Plant - Gals: | 5,466.22- | 1.55- |
| | | | | Net Income: | 76,797.61 | 21.79 |

**Total Revenue for LEASE** ......... **224.49**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-210 | Nadel & Gussman - Jetta Operating Co | 12 | 18,222.12 | 18,222.12 | 16.19 |
| | | **Total Lease Operating Expense** | | | **18,222.12** | **16.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| SMIT10 | multiple | 0.00088832 | 224.49 | 16.19 | 208.30 |

**LEASE: (SMIT11)  Smith Etal 34-3-10 #3-Alt   Parish: LINCOLN, LA**
**API: 1706121376**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.96 | 90,915 /39.60 | Gas Sales: | 269,024.76 | 117.19 |
| | Wrk NRI: | 0.00043561 | | Production Tax - Gas: | 10,712.32- | 4.67- |
| | | | | Other Deducts - Gas: | 117.31- | 0.05- |
| | | | | Net Income: | 258,195.13 | 112.47 |
| 05/2021 | OIL | $/BBL:60.47 | 561.90 /0.24 | Oil Sales: | 33,977.10 | 14.80 |
| | Wrk NRI: | 0.00043561 | | Production Tax - Oil: | 4,246.72- | 1.85- |
| | | | | Net Income: | 29,730.38 | 12.95 |
| 05/2021 | PRG | $/GAL:0.73 | 121,894.98 /53.10 | Plant Products - Gals - Sales: | 88,490.62 | 38.55 |
| | Wrk NRI: | 0.00043561 | | Other Deducts - Plant - Gals: | 5,845.52- | 2.55- |
| | | | | Net Income: | 82,645.10 | 36.00 |

**Total Revenue for LEASE** ......... **161.42**

| From: | Sklarco, LLC | For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021 |
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    380 |

## LEASE: (SMIT11)  Smith Etal 34-3-10 #3-Alt    (Continued)
**API: 1706121376**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 0018959-210 | Nadel & Gussman - Jetta Operating Co | 2 | 23,236.14 | 23,236.14 | 10.12 |
| | **Total Lease Operating Expense** | | | **23,236.14** | **10.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT11 | 0.00043561 | 0.00043561 | 161.42 | 10.12 | 151.30 |

## LEASE: (SN1A01)  SN1 AGC 1HH    County: PANOLA, TX

**API: 4236538471**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | | /0.00 | Other Deducts - Gas: | 14,745.79 | 0.80 |
| | Wrk NRI: | 0.00005413 | | Net Income: | 14,745.79 | 0.80 |
| 07/2020 | GAS | | /0.00 | Other Deducts - Gas: | 14,612.51 | 2.58 |
| | Wrk NRI: | 0.00017661 | | Net Income: | 14,612.51 | 2.58 |
| 07/2020 | GAS | | /0.00 | Other Deducts - Gas: | 14,554.17 | 1.61 |
| | Wrk NRI: | 0.00011036 | | Net Income: | 14,554.17 | 1.61 |
| 04/2021 | GAS | $/MCF:2.50 | 97,864.82 /8.70 | Gas Sales: | 244,868.84 | 21.77 |
| | Ovr NRI: | 0.00008892 | | Production Tax - Gas: | 55.07- | 0.00 |
| | | | | Other Deducts - Gas: | 53,502.59- | 4.76- |
| | | | | Net Income: | 191,311.18 | 17.01 |
| 04/2021 | GAS | $/MCF:2.50 | 97,864.82 /17.76 | Gas Sales: | 244,868.84 | 44.43 |
| | Ovr NRI: | 0.00018143 | | Production Tax - Gas: | 67.48- | 0.02- |
| | | | | Other Deducts - Gas: | 53,198.38- | 9.65- |
| | | | | Net Income: | 191,602.98 | 34.76 |
| 04/2021 | GAS | $/MCF:2.50 | 97,864.82 /28.40 | Gas Sales: | 244,868.84 | 71.07 |
| | Ovr NRI: | 0.00029022 | | Production Tax - Gas: | 67.49- | 0.02- |
| | | | | Other Deducts - Gas: | 53,242.11- | 15.44- |
| | | | | Net Income: | 191,559.24 | 55.61 |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2,306.86 | 0.12 |
| | Wrk NRI: | 0.00005413 | | Net Income: | 2,306.86 | 0.12 |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2,301.40 | 0.41 |
| | Wrk NRI: | 0.00017661 | | Net Income: | 2,301.40 | 0.41 |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2,307.37 | 0.25 |
| | Wrk NRI: | 0.00011036 | | Net Income: | 2,307.37 | 0.25 |
| 04/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2,171.16 | 0.12 |
| | Wrk NRI: | 0.00005413 | | Net Income: | 2,171.16 | 0.12 |
| 04/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2,135.03 | 0.38 |
| | Wrk NRI: | 0.00017661 | | Net Income: | 2,135.03 | 0.38 |
| 04/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2,152.06 | 0.24 |
| | Wrk NRI: | 0.00011036 | | Net Income: | 2,152.06 | 0.24 |

MSTrust_006138

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   381

**LEASE: (SN1A01)  SN1 AGC 1HH   (Continued)**
**API: 4236538471**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 05/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,809.30 | 0.10 |
| | Wrk NRI: | 0.00005413 | | Net Income: | 1,809.30 | 0.10 |
| 05/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,843.89 | 0.33 |
| | Wrk NRI: | 0.00017661 | | Net Income: | 1,843.89 | 0.33 |
| 05/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,819.27 | 0.20 |
| | Wrk NRI: | 0.00011036 | | Net Income: | 1,819.27 | 0.20 |
| 06/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,899.76 | 0.10 |
| | Wrk NRI: | 0.00005413 | | Net Income: | 1,899.76 | 0.10 |
| 06/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,940.94 | 0.34 |
| | Wrk NRI: | 0.00017661 | | Net Income: | 1,940.94 | 0.34 |
| 06/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,952.39 | 0.22 |
| | Wrk NRI: | 0.00011036 | | Net Income: | 1,952.39 | 0.22 |
| 07/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2,080.69 | 0.11 |
| | Wrk NRI: | 0.00005413 | | Net Income: | 2,080.69 | 0.11 |
| 07/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2,093.44 | 0.37 |
| | Wrk NRI: | 0.00017661 | | Net Income: | 2,093.44 | 0.37 |
| 07/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2,107.69 | 0.23 |
| | Wrk NRI: | 0.00011036 | | Net Income: | 2,107.69 | 0.23 |
| 08/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,809.30 | 0.10 |
| | Wrk NRI: | 0.00005413 | | Net Income: | 1,809.30 | 0.10 |
| 08/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,857.76 | 0.33 |
| | Wrk NRI: | 0.00017661 | | Net Income: | 1,857.76 | 0.33 |
| 08/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,841.46 | 0.20 |
| | Wrk NRI: | 0.00011036 | | Net Income: | 1,841.46 | 0.20 |
| 04/2021 | PRG | $/GAL:0.47 | 98,230.72 /8.73 | Plant Products - Gals - Sales: | 45,722.76 | 4.07 |
| | Ovr NRI: | 0.00008892 | | Other Deducts - Plant - Gals: | 14,456.44- | 1.28- |
| | | | | Net Income: | 31,266.32 | 2.79 |
| 04/2021 | PRG | $/GAL:0.47 | 98,230.72 /17.81 | Plant Products - Gals - Sales: | 45,722.76 | 8.29 |
| | Ovr NRI: | 0.00018128 | | Other Deducts - Plant - Gals: | 14,424.64- | 2.62- |
| | | | | Net Income: | 31,298.12 | 5.67 |
| 04/2021 | PRG | $/GAL:0.47 | 98,230.72 /28.51 | Plant Products - Gals - Sales: | 45,722.76 | 13.27 |
| | Ovr NRI: | 0.00029022 | | Other Deducts - Plant - Gals: | 14,459.99- | 4.19- |
| | | | | Net Income: | 31,262.77 | 9.08 |

**Total Revenue for LEASE**                                              **134.06**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|--------:|-----------:|---------:|
| SN1A01 | multiple | 124.92 | 0.00 | 124.92 |
| | multiple | 0.00 | 9.14 | 9.14 |
| Total Cash Flow | | 124.92 | 9.14 | 134.06 |

From:   Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   382

### LEASE: (SN1A02)  SN1 AGC 2HH   County: PANOLA, TX

**API: 4236538482**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | | /0.00 | Other Deducts - Gas: | 16,926.77 | 0.35 |
| | Wrk NRI: | 0.00002040 | | Net Income: | 16,926.77 | 0.35 |
| 07/2020 | GAS | | /0.00 | Other Deducts - Gas: | 17,266.13 | 1.97 |
| | Wrk NRI: | 0.00011430 | | Net Income: | 17,266.13 | 1.97 |
| 07/2020 | GAS | | /0.00 | Other Deducts - Gas: | 17,269.71 | 3.73 |
| | Wrk NRI: | 0.00021607 | | Net Income: | 17,269.71 | 3.73 |
| 04/2021 | GAS | $/MCF:2.50 | 105,809.18 /3.90 | Gas Sales: | 264,362.49 | 9.75 |
| | Ovr NRI: | 0.00003688 | | Other Deducts - Gas: | 57,296.51- | 2.13- |
| | | | | Net Income: | 207,065.98 | 7.62 |
| 04/2021 | GAS | $/MCF:2.50 | 105,809.18 /21.83 | Gas Sales: | 264,362.49 | 54.55 |
| | Ovr NRI: | 0.00020636 | | Production Tax - Gas: | 71.19- | 0.01- |
| | | | | Other Deducts - Gas: | 57,509.31- | 11.87- |
| | | | | Net Income: | 206,781.99 | 42.67 |
| 04/2021 | GAS | $/MCF:2.50 | 105,809.18 /41.28 | Gas Sales: | 264,362.49 | 103.14 |
| | Ovr NRI: | 0.00039014 | | Production Tax - Gas: | 69.03- | 0.03- |
| | | | | Other Deducts - Gas: | 57,499.33- | 22.43- |
| | | | | Net Income: | 206,794.13 | 80.68 |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2,280.91 | 0.05 |
| | Wrk NRI: | 0.00002040 | | Net Income: | 2,280.91 | 0.05 |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2,335.00 | 0.27 |
| | Wrk NRI: | 0.00011430 | | Net Income: | 2,335.00 | 0.27 |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2,357.02 | 0.51 |
| | Wrk NRI: | 0.00021607 | | Net Income: | 2,357.02 | 0.51 |
| 04/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2,400.96 | 0.05 |
| | Wrk NRI: | 0.00002040 | | Net Income: | 2,400.96 | 0.05 |
| 04/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2,399.26 | 0.27 |
| | Wrk NRI: | 0.00011430 | | Net Income: | 2,399.26 | 0.27 |
| 04/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2,368.35 | 0.51 |
| | Wrk NRI: | 0.00021607 | | Net Income: | 2,368.35 | 0.51 |
| 05/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,920.77 | 0.04 |
| | Wrk NRI: | 0.00002040 | | Net Income: | 1,920.77 | 0.04 |
| 05/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,992.25 | 0.23 |
| | Wrk NRI: | 0.00011430 | | Net Income: | 1,992.25 | 0.23 |
| 05/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,994.40 | 0.43 |
| | Wrk NRI: | 0.00021607 | | Net Income: | 1,994.40 | 0.43 |
| 06/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2,040.82 | 0.04 |
| | Wrk NRI: | 0.00002040 | | Net Income: | 2,040.82 | 0.04 |
| 06/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2,185.04 | 0.25 |
| | Wrk NRI: | 0.00011430 | | Net Income: | 2,185.04 | 0.25 |

MSTrust_006140

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   383

**LEASE: (SN1A02)  SN1 AGC 2HH   (Continued)**
**API: 4236538482**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2,187.04 | 0.47 |
| | Wrk NRI: | 0.00021607 | | Net Income: | 2,187.04 | 0.47 |
| 07/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2,400.96 | 0.05 |
| | Wrk NRI: | 0.00002040 | | Net Income: | 2,400.96 | 0.05 |
| 07/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2,420.69 | 0.28 |
| | Wrk NRI: | 0.00011430 | | Net Income: | 2,420.69 | 0.28 |
| 07/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2,470.34 | 0.53 |
| | Wrk NRI: | 0.00021607 | | Net Income: | 2,470.34 | 0.53 |
| 08/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,128.67 | 0.04 |
| | Ovr NRI: | 0.00003688 | | Net Income: | 1,128.67 | 0.04 |
| 08/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,162.76 | 0.24 |
| | Ovr NRI: | 0.00020636 | | Net Income: | 1,162.76 | 0.24 |
| 08/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,161.03 | 0.45 |
| | Ovr NRI: | 0.00039014 | | Net Income: | 1,161.03 | 0.45 |
| 04/2021 | PRG | $/GAL:0.43 | 101,285.16 /3.74 | Plant Products - Gals - Sales: | 43,847.83 | 1.62 |
| | Ovr NRI: | 0.00003688 | | Other Deducts - Plant - Gals: | 15,071.04- | 0.55- |
| | | | | Net Income: | 28,776.79 | 1.07 |
| 04/2021 | PRG | $/GAL:0.43 | 101,285.16 /20.90 | Plant Products - Gals - Sales: | 43,847.83 | 9.05 |
| | Ovr NRI: | 0.00020636 | | Other Deducts - Plant - Gals: | 14,890.49- | 3.08- |
| | | | | Net Income: | 28,957.34 | 5.97 |
| 04/2021 | PRG | $/GAL:0.43 | 101,285.16 /39.52 | Plant Products - Gals - Sales: | 43,847.83 | 17.11 |
| | Ovr NRI: | 0.00039014 | | Other Deducts - Plant - Gals: | 14,898.86- | 5.81- |
| | | | | Net Income: | 28,948.97 | 11.30 |

**Total Revenue for LEASE**                                                                   160.07

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| SN1A02 | multiple | 150.04 | 0.00 | 150.04 |
| | multiple | 0.00 | 10.03 | 10.03 |
| Total Cash Flow | | 150.04 | 10.03 | 160.07 |

**LEASE: (SN2A01)  SN2 AFTFB 1HH   County: PANOLA, TX**
**API: 4236538406**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | | /0.00 | Other Deducts - Gas: | 4,504.98 | 0.52 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 4,504.98 | 0.52 |
| 04/2021 | GAS | $/MCF:2.49 | 62,044.08 /7.15 | Gas Sales: | 154,502.23 | 17.81 |
| | Wrk NRI: | 0.00011522 | | Production Tax - Gas: | 42.50- | 0.00 |
| | | | | Other Deducts - Gas: | 33,681.12- | 3.87- |
| | | | | Net Income: | 120,778.61 | 13.94 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   384

**LEASE: (SN2A01)  SN2 AFTFB 1HH   (Continued)**
API: 4236538406
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 850.00 | 0.10 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 850.00 | 0.10 |
| 04/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 765.00 | 0.09 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 765.00 | 0.09 |
| 05/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 743.75 | 0.09 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 743.75 | 0.09 |
| 06/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 680.00 | 0.08 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 680.00 | 0.08 |
| 07/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 680.00 | 0.08 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 680.00 | 0.08 |
| 08/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 680.00 | 0.08 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 680.00 | 0.08 |
| 04/2021 | PRG | $/GAL:0.42 | 59,773.72 /6.89 | Plant Products - Gals - Sales: | 25,017.63 | 2.88 |
| | Wrk NRI: | 0.00011522 | | Other Deducts - Plant - Gals: | 8,797.47- | 1.01- |
| | | | | Net Income: | 16,220.16 | 1.87 |

|  | **Total Revenue for LEASE** | | | | | **16.85** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN2A01 | 0.00011522 | 16.85 | 16.85 |

**LEASE: (SN2A02)  SN2 AFTB 2HH   County: PANOLA, TX**
API: 4236538407
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | | /0.00 | Other Deducts - Gas: | 5,095.05 | 0.55 |
| | Wrk NRI: | 0.00010716 | | Net Income: | 5,095.05 | 0.55 |
| 04/2021 | GAS | $/MCF:2.50 | 63,930.45 /6.85 | Gas Sales: | 159,853.75 | 17.13 |
| | Wrk NRI: | 0.00010716 | | Production Tax - Gas: | 45.70- | 0.01- |
| | | | | Other Deducts - Gas: | 34,979.89- | 3.75- |
| | | | | Net Income: | 124,828.16 | 13.37 |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 799.67 | 0.09 |
| | Wrk NRI: | 0.00010716 | | Net Income: | 799.67 | 0.09 |
| 04/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 731.13 | 0.08 |
| | Wrk NRI: | 0.00010716 | | Net Income: | 731.13 | 0.08 |
| 05/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 662.58 | 0.07 |
| | Wrk NRI: | 0.00010716 | | Net Income: | 662.58 | 0.07 |
| 06/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 616.89 | 0.07 |
| | Wrk NRI: | 0.00010716 | | Net Income: | 616.89 | 0.07 |
| 07/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 662.58 | 0.07 |
| | Wrk NRI: | 0.00010716 | | Net Income: | 662.58 | 0.07 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page    385

**LEASE: (SN2A02) SN2 AFTB 2HH    (Continued)**
API: 4236538407
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 662.58 | 0.07 |
| | Wrk NRI: | 0.00010716 | | Net Income: | 662.58 | 0.07 |
| 04/2021 | PRG | $/GAL:0.44 | 61,717.31 /6.61 | Plant Products - Gals - Sales: | 27,244.13 | 2.92 |
| | Wrk NRI: | 0.00010716 | | Other Deducts - Plant - Gals: | 8,979.16- | 0.96- |
| | | | | Net Income: | 18,264.97 | 1.96 |

**Total Revenue for LEASE** — 16.33

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| SN2A02 | 0.00010716 | 16.33 | 16.33 |

## LEASE: (SNID01)  Snider 41-26 TFH    County: DUNN, ND

API: 3302503464
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | CND | $/BBL:45.54 | 116.63 /0.01 | Condensate Sales: | 5,311.40 | 0.26 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 451.46- | 0.02- |
| | | | | Net Income: | 4,859.94 | 0.24 |
| 02/2020 | CND | $/BBL:38.55 | 133.56 /0.01 | Condensate Sales: | 5,148.98 | 0.25 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 437.66- | 0.02- |
| | | | | Net Income: | 4,711.32 | 0.23 |
| 05/2021 | CND | $/BBL:57.53 | 42.31 /0.00 | Condensate Sales: | 2,433.93 | 0.12 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 206.88- | 0.01- |
| | | | | Net Income: | 2,227.05 | 0.11 |
| 01/2020 | GAS | $/MCF:2.10 | 7.26-/0.00- | Gas Sales: | 15.22- | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 0.52 | 0.00 |
| | | | | Other Deducts - Gas: | 5.58 | 0.00 |
| | | | | Net Income: | 9.12- | 0.00 |
| 02/2020 | GAS | $/MCF:1.55 | 14.74-/0.00- | Gas Sales: | 22.83- | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 1.05 | 0.00 |
| | | | | Other Deducts - Gas: | 11.18 | 0.00 |
| | | | | Net Income: | 10.60- | 0.00 |
| 03/2020 | GAS | $/MCF:1.25 | 40.12-/0.00- | Gas Sales: | 49.99- | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 2.86 | 0.00 |
| | | | | Other Deducts - Gas: | 555.62 | 0.02 |
| | | | | Net Income: | 508.49 | 0.02 |
| 05/2021 | GAS | $/MCF:2.46 | 7,700.04 /0.38 | Gas Sales: | 18,918.29 | 0.92 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 401.94- | 0.02- |
| | | | | Other Deducts - Gas: | 5,908.92- | 0.29- |
| | | | | Net Income: | 12,607.43 | 0.61 |
| 05/2021 | OIL | | /0.00 | Production Tax - Oil: | 66.54 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Other Deducts - Oil: | 665.40- | 0.03- |
| | | | | Net Income: | 598.86- | 0.03- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page    386

**LEASE: (SNID01) Snider 41-26 TFH    (Continued)**
**API: 3302503464**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:69.27 | 4,564.37 /0.22 | Oil Sales: | 316,158.97 | 15.44 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 30,097.98- | 1.48- |
| | | | | Other Deducts - Oil: | 15,179.27- | 0.74- |
| | | | | Net Income: | 270,881.72 | 13.22 |
| 01/2020 | PRG | $/GAL:1.30 | 4,564.21-/0.22- | Plant Products - Gals - Sales: | 5,917.27- | 0.29- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 99.82 | 0.01 |
| | | | | Net Income: | 5,817.61- | 0.28- |
| 02/2020 | PRG | $/GAL:0.98 | 5,128.48-/0.25- | Plant Products - Gals - Sales: | 5,006.21- | 0.24- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.65- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 45.70- | 0.01- |
| | | | | Net Income: | 5,052.56- | 0.25- |
| 03/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 43.54- | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 2.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 462.26- | 0.03- |
| | | | | Net Income: | 508.66- | 0.03- |
| 05/2021 | PRG | $/GAL:0.47 | 79,526.18 /3.88 | Plant Products - Gals - Sales: | 37,582.56 | 1.83 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 167.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 21,733.63- | 1.07- |
| | | | | Net Income: | 15,681.71 | 0.76 |

**Total Revenue for LEASE**                                                                       **14.60**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202110200 | Marathon Oil Co | 1 | 1,526.54 | 1,526.54 | 0.07 |
| | | **Total Lease Operating Expense** | | | **1,526.54** | **0.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **SNID01** | **0.00004882** | **0.00004882** | | **14.60** | **0.07** | | **14.53** |

**LEASE: (SOLM01) Solmson    County: OUACHITA, AR**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:61.04 | 37.81 /0.37 | Oil Sales: | 2,307.87 | 22.44 |
| | Ovr NRI: | 0.00972110 | | Production Tax - Oil: | 94.85- | 0.93- |
| | | | | Net Income: | 2,213.02 | 21.51 |

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| **SOLM01** | **0.00972110** | | **21.51** | | | **21.51** |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD Page 387

## LEASE: (STAN02) Stanley 1-11 County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | OIL | $/BBL:61.27 | 991.27 /0.04 | Oil Sales: | 60,734.62 | 2.22 |
| | Roy NRI: | 0.00003661 | | Production Tax - Oil: | 3,678.77- | 0.13- |
| | | | | Net Income: | 57,055.85 | 2.09 |
| 06/2021 | OIL | $/BBL:66.81 | 735.04 /0.03 | Oil Sales: | 49,105.01 | 1.80 |
| | Roy NRI: | 0.00003661 | | Production Tax - Oil: | 2,972.03- | 0.11- |
| | | | | Net Income: | 46,132.98 | 1.69 |

**Total Revenue for LEASE** 3.78

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| STAN02 | 0.00003661 | 3.78 | 3.78 |

## LEASE: (STAN08) Stanley 6-1 County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | OIL | $/BBL:63.22 | 294.67 /0.01 | Oil Sales: | 18,628.75 | 0.68 |
| | Roy NRI: | 0.00003660 | | Production Tax - Oil: | 1,114.78- | 0.04- |
| | | | | Other Deducts - Oil: | 221.00- | 0.01- |
| | | | | Net Income: | 17,292.97 | 0.63 |
| 06/2021 | OIL | $/BBL:69.54 | 237.53 /0.01 | Oil Sales: | 16,519.02 | 0.60 |
| | Roy NRI: | 0.00003660 | | Production Tax - Oil: | 988.77- | 0.03- |
| | | | | Other Deducts - Oil: | 178.15- | 0.01- |
| | | | | Net Income: | 15,352.10 | 0.56 |

**Total Revenue for LEASE** 1.19

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| STAN08 | 0.00003660 | 1.19 | 1.19 |

## LEASE: (STAR03) Starcke #4H County: CASS, TX

**API: 06730793**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:1.28 | 998 /0.56 | Gas Sales: | 1,281.28 | 0.72 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Gas: | 178.03- | 0.10- |
| | | | | Net Income: | 1,103.25 | 0.62 |
| 04/2021 | OIL | $/BBL:60.07 | 1,030.10 /0.58 | Oil Sales: | 61,882.44 | 34.73 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Oil: | 2,853.04- | 1.60- |
| | | | | Net Income: | 59,029.40 | 33.13 |
| 04/2021 | PRG | $/GAL:0.44 | 2,444.43 /1.37 | Plant Products - Gals - Sales: | 1,083.92 | 0.61 |
| | Ovr NRI: | 0.00056121 | | Net Income: | 1,083.92 | 0.61 |

**Total Revenue for LEASE** 34.36

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| STAR03 | 0.00056121 | 34.36 | 34.36 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   388

### LEASE: (STEV04)  Stevens #3   County: GREGG, TX

API: 183-30596
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.43 | 381 /0.10 | Gas Sales: | 925.99 | 0.24 |
| | Ovr NRI: | 0.00025536 | | Production Tax - Gas: | 65.32- | 0.02- |
| | | | | Other Deducts - Gas: | 55.03- | 0.01- |
| | | | | Net Income: | 805.64 | 0.21 |
| 04/2021 | PRG | $/GAL:0.78 | 400.68 /0.10 | Plant Products - Gals - Sales: | 313.00 | 0.08 |
| | Ovr NRI: | 0.00025536 | | Production Tax - Plant - Gals: | 22.48- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 13.28- | 0.00 |
| | | | | Net Income: | 277.24 | 0.07 |

**Total Revenue for LEASE**   0.28

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| STEV04 | 0.00025536 | 0.28 | 0.28 |

### LEASE: (STEV07)  Stevens 1&2   County: GREGG, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:58.12 | 150.95 /0.10 | Condensate Sales: | 8,773.21 | 5.67 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Condensate: | 403.57- | 0.26- |
| | | | | Net Income: | 8,369.64 | 5.41 |
| 04/2021 | GAS | | /0.00 | Production Tax - Gas: | 1.11- | 0.00 |
| | Ovr NRI: | 0.00064598 | | Net Income: | 1.11- | 0.00 |
| 04/2021 | GAS | $/MCF:2.43 | 1,545 /1.00 | Gas Sales: | 3,755.03 | 2.43 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Gas: | 262.23- | 0.17- |
| | | | | Other Deducts - Gas: | 258.62- | 0.17- |
| | | | | Net Income: | 3,234.18 | 2.09 |
| 04/2021 | PRG | $/GAL:0.77 | 1,601.75 /1.03 | Plant Products - Gals - Sales: | 1,236.43 | 0.80 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 88.70- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 53.77- | 0.03- |
| | | | | Net Income: | 1,093.96 | 0.71 |

**Total Revenue for LEASE**   8.21

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| STEV07 | 0.00064598 | 8.21 | 8.21 |

### LEASE: (STEV09)  Stevens 5   County: GREGG, TX

API: 183-31630
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.43 | 133 /0.09 | Gas Sales: | 322.54 | 0.21 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Gas: | 22.75- | 0.02- |
| | | | | Other Deducts - Gas: | 19.17- | 0.01- |
| | | | | Net Income: | 280.62 | 0.18 |
| 04/2021 | GAS | | /0.00 | Production Tax - Gas: | 154.26 | 0.10 |
| | Ovr NRI: | 0.00064598 | | Other Deducts - Gas: | 2,056.75- | 1.33- |
| | | | | Net Income: | 1,902.49- | 1.23- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page    389

**LEASE: (STEV09)  Stevens 5   (Continued)**
**API: 183-31630**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | PRG | $/GAL:0.78 | 139.56 /0.09 | Plant Products - Gals - Sales: | 109.03 | 0.07 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 7.83- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.63- | 0.01- |
| | | | | Net Income: | 96.57 | 0.06 |

**Total Revenue for LEASE**                                                                  **0.99-**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| STEV09 | 0.00064598 | 0.99- | 0.99- |

**LEASE: (STOC01)  Stockton 1-R GU, Oleo    County: CHEROKEE, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:1.51 | 13 /0.16 | Gas Sales: | 19.69 | 0.25 |
| | Wrk NRI: | 0.01252918 | | Net Income: | 19.69 | 0.25 |
| 05/2021 | GAS | $/MCF:2.23 | 222 /2.78 | Gas Sales: | 494.82 | 6.20 |
| | Wrk NRI: | 0.01252918 | | Production Tax - Gas: | 30.56- | 0.38- |
| | | | | Net Income: | 464.26 | 5.82 |

**Total Revenue for LEASE**                                                                  **6.07**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07142021 SE | J-O'B Operating Company | 3 | 75,777.75- | 75,777.75- | 1,108.89- |
| | | **Total Lease Operating Expense** | | | **75,777.75-** | **1,108.89-** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| STOC01 | 0.01252918 | 0.01463343 | 6.07 | 1,108.89- | 1,114.96 |

**LEASE: (TARR01)  Tarrant #1    County: GARVIN, OK**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.36 | 523 /0.40 | Gas Sales: | 1,234.75 | 0.96 |
| | Ovr NRI: | 0.00077370 | | Production Tax - Gas: | 88.90- | 0.07- |
| | | | | Net Income: | 1,145.85 | 0.89 |
| 12/2020 | GAS | $/MCF:2.78 | 195.66 /0.15 | Gas Sales: | 543.29 | 0.42 |
| | Ovr NRI: | 0.00077370 | | Production Tax - Gas: | 39.51- | 0.03- |
| | | | | Other Deducts - Gas: | 197.56- | 0.15- |
| | | | | Net Income: | 306.22 | 0.24 |
| 01/2021 | GAS | $/MCF:5.16 | 450 /0.35 | Gas Sales: | 2,321.33 | 1.80 |
| | Ovr NRI: | 0.00077370 | | Production Tax - Gas: | 167.93- | 0.13- |
| | | | | Net Income: | 2,153.40 | 1.67 |
| 01/2021 | GAS | $/MCF:3.15 | 737 /0.57 | Gas Sales: | 2,321.33 | 1.80 |
| | Ovr NRI: | 0.00077370 | | Production Tax - Gas: | 167.93- | 0.13- |
| | | | | Net Income: | 2,153.40 | 1.67 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   390

## LEASE: (TARR01) Tarrant #1   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2021 | GAS | $/MCF:5.31 | 215 /0.17 | Gas Sales: | 1,140.91 | 0.88 |
| | Ovr NRI: | 0.00077370 | | Production Tax - Gas: | 83.96- | 0.06- |
| | | | | Other Deducts - Gas: | 197.56- | 0.16- |
| | | | | Net Income: | 859.39 | 0.66 |
| 04/2021 | GAS | $/MCF:3.67 | 860 /0.67 | Gas Sales: | 3,156.02 | 2.44 |
| | Ovr NRI: | 0.00077370 | | Production Tax - Gas: | 227.19- | 0.17- |
| | | | | Net Income: | 2,928.83 | 2.27 |
| 05/2021 | GAS | $/MCF:4.00 | 886 /0.69 | Gas Sales: | 3,541.27 | 2.74 |
| | Ovr NRI: | 0.00077370 | | Production Tax - Gas: | 256.83- | 0.20- |
| | | | | Net Income: | 3,284.44 | 2.54 |

Total Revenue for LEASE                    9.94

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| TARR01 | 0.00077370 | 9.94 | | 9.94 |

## LEASE: (TAYL03) Taylor Heirs 11-1   Parish: CLAIBORNE, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2021 | GAS | $/MCF:2.73 | 614.83 /2.25 | Gas Sales: | 1,680.18 | 6.14 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Gas: | 8.00- | 0.02- |
| | | | | Other Deducts - Gas: | 318.48- | 1.17- |
| | | | | Net Income: | 1,353.70 | 4.95 |
| 06/2021 | OIL | $/BBL:67.66 | 11.20 /0.04 | Oil Sales: | 757.80 | 2.77 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Oil: | 94.96- | 0.34- |
| | | | | Net Income: | 662.84 | 2.43 |
| 05/2021 | PRG | $/GAL:0.75 | 1,942.11 /7.10 | Plant Products - Gals - Sales: | 1,451.32 | 5.31 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Plant - Gals: | 3.20- | 0.01- |
| | | | | Net Income: | 1,448.12 | 5.30 |

Total Revenue for LEASE                    12.68

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06302021-08 | Phillips Energy, Inc | 6 | 262.82 | 262.82 | 26.12 |
| **Total Lease Operating Expense** | | | | | 262.82 | 26.12 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| TAYL03 | 0.00365784 | 0.09938583 | 12.68 | 26.12 | 13.44- |

MSTrust_006148

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD    Page    391

### LEASE: (THOM02) Thompson 1-29/32H    County: MC KENZIE, ND

API: 33053032160000

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:62.07 | 302.27 /0.00 | Oil Sales: | 18,761.19 | 0.12 |
| | Roy NRI: | 0.00000661 | | Production Tax - Oil: | 1,828.76- | 0.00 |
| | | | | Other Deducts - Oil: | 473.61- | 0.01- |
| | | | | Net Income: | 16,458.82 | 0.11 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.28 | 172.31 /0.00 | Plant Products - Gals - Sales: | 47.42 | 0.00 |
| | Roy NRI: | 0.00000661 | | Other Deducts - Plant - Gals: | 9.29- | 0.00 |
| | | | | Net Income: | 38.13 | 0.00 |
| | | | | | | |
| 05/2021 | PRG | $/GAL:0.44 | 20,624.48 /0.14 | Plant Products - Gals - Sales: | 9,108.96 | 0.06 |
| | Roy NRI: | 0.00000661 | | Other Deducts - Plant - Gals: | 2,311.07- | 0.01- |
| | | | | Net Income: | 6,797.89 | 0.05 |
| | | | | | | |
| 05/2021 | PRG | $/GAL:1.37 | 432.52 /0.00 | Plant Products - Gals - Sales: | 592.45 | 0.00 |
| | Roy NRI: | 0.00000661 | | Production Tax - Plant - Gals: | 50.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 68.53- | 0.00 |
| | | | | Net Income: | 473.56 | 0.00 |

**Total Revenue for LEASE**                   **0.16**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| THOM02 | 0.00000661 | 0.16 | 0.16 |

### LEASE: (THOM03) Thompson 1-29-32T2HD    County: MC KENZIE, ND

API: 33053064170000

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.46 | 85.81 /0.00 | Gas Sales: | 210.82 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 6.04- | 0.00 |
| | | | | Other Deducts - Gas: | 216.66- | 0.00 |
| | | | | Net Income: | 11.88- | 0.00 |
| | | | | | | |
| 05/2021 | OIL | $/BBL:62.07 | 240.50 /0.00 | Oil Sales: | 14,927.39 | 0.10 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 1,455.06- | 0.01- |
| | | | | Other Deducts - Oil: | 376.83- | 0.00 |
| | | | | Net Income: | 13,095.50 | 0.09 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.28 | 565.99 /0.00 | Plant Products - Gals - Sales: | 155.72 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 30.46- | 0.00 |
| | | | | Net Income: | 125.26 | 0.00 |

**Total Revenue for LEASE**                   **0.09**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| THOM03 | 0.00000664 | 0.09 | 0.09 |

MSTrust_006149

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   392

### LEASE: (THOM04)  Thompson 5-29-32BHD    County: MC KENZIE, ND

API: 33053064160000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2021 | GAS | $/MCF:2.46 | 11,492.44 /0.08 | Gas Sales: | 28,235.87 | 0.19 |
|  | Wrk NRI | 0.00000664 |  | Production Tax - Gas: | 808.45- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 29,019.71- | 0.19- |
|  |  |  |  | Net Income: | 1,592.29- | 0.01- |
| 05/2021 | OIL | $/BBL:62.07 | 1,099.23 /0.01 | Oil Sales: | 68,226.37 | 0.45 |
|  | Wrk NRI | 0.00000664 |  | Production Tax - Oil: | 6,650.40- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 1,722.31- | 0.01- |
|  |  |  |  | Net Income: | 59,853.66 | 0.40 |
| 05/2021 | PRG | $/GAL:0.44 | 107,454.71 /0.71 | Plant Products - Gals - Sales: | 47,458.23 | 0.32 |
|  | Wrk NRI | 0.00000664 |  | Other Deducts - Plant - Gals: | 12,040.73- | 0.08- |
|  |  |  |  | Net Income: | 35,417.50 | 0.24 |
| 05/2021 | PRG | $/GAL:1.37 | 2,253.45 /0.01 | Plant Products - Gals - Sales: | 3,086.71 | 0.02 |
|  | Wrk NRI | 0.00000664 |  | Production Tax - Plant - Gals: | 262.38- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 357.09- | 0.00 |
|  |  |  |  | Net Income: | 2,467.24 | 0.02 |

**Total Revenue for LEASE**  **0.65**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| THOM04 | 0.00000664 | 0.65 | 0.65 |

### LEASE: (THOM05)  Thompson 7-29-32BHD    County: MC KENZIE, ND

API: 33053064130000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2021 | GAS | $/MCF:2.46 | 4,999.79 /0.03 | Gas Sales: | 12,284.03 | 0.08 |
|  | Wrk NRI | 0.00000664 |  | Production Tax - Gas: | 351.72- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 12,625.03- | 0.08- |
|  |  |  |  | Net Income: | 692.72- | 0.00 |
| 05/2021 | OIL | $/BBL:62.07 | 1,262.28 /0.01 | Oil Sales: | 78,346.99 | 0.52 |
|  | Wrk NRI | 0.00000664 |  | Production Tax - Oil: | 7,636.92- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 1,977.79- | 0.01- |
|  |  |  |  | Net Income: | 68,732.28 | 0.46 |
| 05/2021 | PRG | $/GAL:0.44 | 46,748.21 /0.31 | Plant Products - Gals - Sales: | 20,646.72 | 0.14 |
|  | Wrk NRI | 0.00000664 |  | Other Deducts - Plant - Gals: | 5,238.32- | 0.04- |
|  |  |  |  | Net Income: | 15,408.40 | 0.10 |
| 05/2021 | PRG | $/GAL:1.37 | 980.37 /0.01 | Plant Products - Gals - Sales: | 1,342.87 | 0.01 |
|  | Wrk NRI | 0.00000664 |  | Production Tax - Plant - Gals: | 114.14- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 155.36- | 0.00 |
|  |  |  |  | Net Income: | 1,073.37 | 0.01 |

**Total Revenue for LEASE**  **0.57**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| THOM05 | 0.00000664 | 0.57 | 0.57 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   393

### LEASE: (THOM06)  Thompson 6-29-32BHD    County: MC KENZIE, ND

**API: 33053064150000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2021 | GAS | $/MCF:2.46 | 2,528.38 /0.02 | Gas Sales: | 6,211.99 | 0.04 |
|  | Wrk NRI | 0.00000664 |  | Production Tax - Gas: | 177.86- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 6,384.44- | 0.04- |
|  |  |  |  | Net Income: | 350.31- | 0.00 |
| 05/2021 | OIL | $/BBL:62.07 | 362.94 /0.00 | Oil Sales: | 22,526.71 | 0.15 |
|  | Wrk NRI | 0.00000664 |  | Production Tax - Oil: | 2,195.80- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 568.66- | 0.00 |
|  |  |  |  | Net Income: | 19,762.25 | 0.13 |
| 02/2020 | PRG | $/GAL:0.28 | 734.31 /0.00 | Plant Products - Gals - Sales: | 202.02 | 0.00 |
|  | Wrk NRI | 0.00000664 |  | Other Deducts - Plant - Gals: | 37.92- | 0.00 |
|  |  |  |  | Net Income: | 164.10 | 0.00 |
| 05/2021 | PRG | $/GAL:0.44 | 23,640.40 /0.16 | Plant Products - Gals - Sales: | 10,440.98 | 0.07 |
|  | Wrk NRI | 0.00000664 |  | Other Deducts - Plant - Gals: | 2,648.99- | 0.02- |
|  |  |  |  | Net Income: | 7,791.99 | 0.05 |
| 05/2021 | PRG | $/GAL:1.37 | 495.77 /0.00 | Plant Products - Gals - Sales: | 679.09 | 0.00 |
|  | Wrk NRI | 0.00000664 |  | Production Tax - Plant - Gals: | 57.72- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 78.56- | 0.00 |
|  |  |  |  | Net Income: | 542.81 | 0.00 |

**Total Revenue for LEASE**                                                      **0.18**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| THOM06 | 0.00000664 | 0.18 | 0.18 |

### LEASE: (THOM07)  Thompson 4-29-32THD    County: MC KENZIE, ND

**API: 33053064140000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2021 | GAS | $/MCF:2.46 | 1,526.88 /0.01 | Gas Sales: | 3,751.40 | 0.02 |
|  | Wrk NRI | 0.00000664 |  | Production Tax - Gas: | 107.41- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 3,855.54- | 0.02- |
|  |  |  |  | Net Income: | 211.55- | 0.00 |
| 05/2021 | OIL | $/BBL:62.07 | 842.16 /0.01 | Oil Sales: | 52,270.89 | 0.35 |
|  | Wrk NRI | 0.00000664 |  | Production Tax - Oil: | 5,095.14- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 1,319.53- | 0.01- |
|  |  |  |  | Net Income: | 45,856.22 | 0.30 |
| 05/2021 | PRG | $/GAL:0.44 | 14,276.36 /0.09 | Plant Products - Gals - Sales: | 6,305.27 | 0.04 |
|  | Wrk NRI | 0.00000664 |  | Other Deducts - Plant - Gals: | 1,599.72- | 0.01- |
|  |  |  |  | Net Income: | 4,705.55 | 0.03 |
| 05/2021 | PRG | $/GAL:1.37 | 299.39 /0.00 | Plant Products - Gals - Sales: | 410.10 | 0.00 |
|  | Wrk NRI | 0.00000664 |  | Production Tax - Plant - Gals: | 34.86- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 47.45- | 0.00 |
|  |  |  |  | Net Income: | 327.79 | 0.00 |

**Total Revenue for LEASE**                                                      **0.33**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| THOM07 | 0.00000664 | 0.33 | 0.33 |

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD    Page    394

### LEASE: (THRA01)  Thrasher #1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | | /0.00 | Production Tax - Gas: | 1.07- | 0.00 |
| | Wrk NRI: | 0.00191390 | | Net Income: | 1.07- | 0.00 |
| 04/2021 | GAS | $/MCF:2.43 | 1,483 /2.84 | Gas Sales: | 3,602.68 | 6.90 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Gas: | 252.40- | 0.49- |
| | | | | Other Deducts - Gas: | 324.31- | 0.62- |
| | | | | Net Income: | 3,025.97 | 5.79 |
| 04/2021 | PRG | $/GAL:0.77 | 1,008.74 /1.93 | Plant Products - Gals - Sales: | 772.71 | 1.48 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Plant - Gals: | 54.05- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 67.68- | 0.13- |
| | | | | Net Income: | 650.98 | 1.25 |

**Total Revenue for LEASE**      **7.04**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 66884-06 | Sabine Oil & Gas LLC | 3 | 3,005.77 | 3,005.77 | 7.02 |
| | **Total Lease Operating Expense** | | | | **3,005.77** | **7.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **THRA01** | **0.00191390** | **0.00233395** | **7.04** | **7.02** | **0.02** |

### LEASE: (TOBY01)  Toby Horton #1-2    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | GAS | | /0.00 | Production Tax - Gas: | 243.46 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Net Income: | 243.46 | 0.01 |
| 10/2018 | GAS | | /0.00 | Production Tax - Gas: | 315.43 | 0.02 |
| | Ovr NRI: | 0.00006027 | | Net Income: | 315.43 | 0.02 |
| 11/2018 | GAS | | /0.00 | Production Tax - Gas: | 192.42 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Net Income: | 192.42 | 0.01 |
| 05/2021 | GAS | $/MCF:3.02 | 483 /0.03 | Gas Sales: | 1,459.61 | 0.09 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 490.96- | 0.03- |
| | | | | Net Income: | 968.65 | 0.06 |

**Total Revenue for LEASE**      **0.10**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **TOBY01** | **0.00006027** | **0.10** | **0.10** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   395

### LEASE: (TOBY02) Toby Horton #1-8   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2018 | GAS | | /0.00 | Production Tax - Gas: | 123.57 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Net Income: | 123.57 | 0.01 |
| 09/2018 | GAS | | /0.00 | Production Tax - Gas: | 123.57 | 0.02 |
| | Wrk NRI: | 0.00014428 | | Net Income: | 123.57 | 0.02 |
| 10/2018 | GAS | | /0.00 | Production Tax - Gas: | 137.02 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Net Income: | 137.02 | 0.01 |
| 10/2018 | GAS | | /0.00 | Production Tax - Gas: | 137.02 | 0.02 |
| | Wrk NRI: | 0.00014428 | | Net Income: | 137.02 | 0.02 |
| 11/2018 | GAS | | /0.00 | Production Tax - Gas: | 198.81 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Net Income: | 198.81 | 0.01 |
| 11/2018 | GAS | | /0.00 | Production Tax - Gas: | 198.81 | 0.03 |
| | Wrk NRI: | 0.00014428 | | Net Income: | 198.81 | 0.03 |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 32.87- | 0.00 |
| | Ovr NRI: | 0.00006027 | | Net Income: | 32.87- | 0.00 |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 65.75 | 0.00 |
| | Ovr NRI: | 0.00006027 | | Net Income: | 65.75 | 0.00 |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 32.87- | 0.00 |
| | Wrk NRI: | 0.00014428 | | Net Income: | 32.87- | 0.00 |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 65.75 | 0.01 |
| | Wrk NRI: | 0.00014428 | | Net Income: | 65.75 | 0.01 |
| 05/2021 | GAS | $/MCF:3.02 | 194 /0.01 | Gas Sales: | 586.71 | 0.03 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 163.65- | 0.01- |
| | | | | Net Income: | 423.06 | 0.02 |
| 05/2021 | GAS | $/MCF:3.02 | 194 /0.03 | Gas Sales: | 586.71 | 0.08 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 188.01- | 0.02- |
| | | | | Net Income: | 398.70 | 0.06 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **0.19** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07252021 SE | Titan Rock Exploration & Production, LLC | 1 | 2,115.96 | 2,115.96 | 0.41 |
| | **Total Lease Operating Expense** | | | **2,115.96** | **0.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| TOBY02 | 0.00006027 | Override | 0.05 | 0.00 | 0.00 | 0.05 |
| | 0.00014428 | 0.00019343 | 0.00 | 0.14 | 0.41 | 0.27- |
| Total Cash Flow | | | 0.05 | 0.14 | 0.41 | 0.22- |

MSTrust_006153

| From: | Sklarco, LLC | For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    396 |

### LEASE: (TOBY03)  Toby Horton #1-9    County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07252021 SE | Titan Rock Exploration & Production, LLC | 1 | 205.19 | 205.19 | 0.04 |
| | | **Total Lease Operating Expense** | | | **205.19** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| TOBY03 | 0.00019343 | 0.04 | 0.04 |

### LEASE: (TOBY04)  Toby Horton #1-10 GU Partners    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | GAS | | /0.00 | Production Tax - Gas: | 387.80 | 0.02 |
| | Ovr NRI: | 0.00006027 | | Net Income: | 387.80 | 0.02 |
| 09/2018 | GAS | | /0.00 | Production Tax - Gas: | 387.80 | 0.06 |
| | Wrk NRI: | 0.00014433 | | Net Income: | 387.80 | 0.06 |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 84.82- | 0.00 |
| | Ovr NRI: | 0.00006027 | | Net Income: | 84.82- | 0.00 |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 169.63 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Net Income: | 169.63 | 0.01 |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 84.82- | 0.01- |
| | Wrk NRI: | 0.00014433 | | Net Income: | 84.82- | 0.01- |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 169.63 | 0.02 |
| | Wrk NRI: | 0.00014433 | | Net Income: | 169.63 | 0.02 |
| 05/2021 | GAS | $/MCF:3.02 | 1,062 /0.06 | Gas Sales: | 3,209.41 | 0.19 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,022.83- | 0.06- |
| | | | | Net Income: | 2,186.58 | 0.13 |
| 05/2021 | GAS | $/MCF:3.02 | 1,062 /0.15 | Gas Sales: | 3,209.41 | 0.46 |
| | Wrk NRI: | 0.00014433 | | Other Deducts - Gas: | 1,059.29- | 0.15- |
| | | | | Net Income: | 2,150.12 | 0.31 |
| | | **Total Revenue for LEASE** | | | | **0.54** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07252021 SE | Titan Rock Exploration & Production, LLC | 1 | 2,496.22 | 2,496.22 | 0.48 |
| | | **Total Lease Operating Expense** | | | **2,496.22** | **0.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| TOBY04 | 0.00006027 | Override | 0.16 | 0.00 | 0.00 | 0.16 |
| | 0.00014433 | 0.00019343 | 0.00 | 0.38 | 0.48 | 0.10- |
| | Total Cash Flow | | 0.16 | 0.38 | 0.48 | 0.06 |

| From: | Sklarco, LLC | For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   397 |

### LEASE: (TOBY05)  Toby Horton #1-7    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | GAS | | /0.00 | Production Tax - Gas: | 267.60 | 0.02 |
| | Ovr NRI: | 0.00006027 | | Net Income: | 267.60 | 0.02 |
| 09/2018 | GAS | | /0.00 | Production Tax - Gas: | 267.60 | 0.04 |
| | Wrk NRI: | 0.00014428 | | Net Income: | 267.60 | 0.04 |
| 10/2018 | GAS | | /0.00 | Production Tax - Gas: | 175.64 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Net Income: | 175.64 | 0.01 |
| 10/2018 | GAS | | /0.00 | Production Tax - Gas: | 175.64 | 0.02 |
| | Wrk NRI: | 0.00014428 | | Net Income: | 175.64 | 0.02 |
| 11/2018 | GAS | | /0.00 | Production Tax - Gas: | 461.04 | 0.03 |
| | Ovr NRI: | 0.00006027 | | Net Income: | 461.04 | 0.03 |
| 11/2018 | GAS | | /0.00 | Production Tax - Gas: | 461.04 | 0.07 |
| | Wrk NRI: | 0.00014428 | | Net Income: | 461.04 | 0.07 |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 210.44- | 0.01- |
| | Ovr NRI: | 0.00006027 | | Net Income: | 210.44- | 0.01- |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 420.87 | 0.02 |
| | Ovr NRI: | 0.00006027 | | Net Income: | 420.87 | 0.02 |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 210.44- | 0.03- |
| | Wrk NRI: | 0.00014428 | | Net Income: | 210.44- | 0.03- |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 420.87 | 0.06 |
| | Wrk NRI: | 0.00014428 | | Net Income: | 420.87 | 0.06 |
| 05/2021 | GAS | $/MCF:3.02 | 857 /0.05 | Gas Sales: | 2,590.08 | 0.16 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 818.26- | 0.05- |
| | | | | Net Income: | 1,771.82 | 0.11 |
| 05/2021 | GAS | $/MCF:3.02 | 857 /0.12 | Gas Sales: | 2,590.08 | 0.37 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 854.57- | 0.12- |
| | | | | Net Income: | 1,735.51 | 0.25 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **0.59** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07252021 SE | Titan Rock Exploration & Production, LLC | 1 | 2,169.39 | 2,169.39 | 0.42 |
| | **Total Lease Operating Expense** | | | **2,169.39** | **0.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| TOBY05 | 0.00006027 | Override | 0.18 | 0.00 | 0.00 | 0.18 |
| | 0.00014428 | 0.00019343 | 0.00 | 0.41 | 0.42 | 0.01- |
| | Total Cash Flow | | 0.18 | 0.41 | 0.42 | 0.17 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   398

## LEASE: (TOBY08)  Toby Horton GU #1-1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:3.03 | 72 /0.00 | Gas Sales: | 217.97 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 40.91- | 0.00 |
| | | | | Net Income: | 177.06 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| TOBY08 | 0.00006027 | 0.01 | | | | 0.01 |

## LEASE: (TOBY10)  Toby Horton GU #1-3    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:3.03 | 127 /0.01 | Gas Sales: | 384.21 | 0.02 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 122.74- | 0.01- |
| | | | | Net Income: | 261.47 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| TOBY10 | 0.00006027 | 0.01 | | | | 0.01 |

## LEASE: (TOBY12)  Toby Horton GU #1-11    State: TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07252021 SE | Titan Rock Exploration & Production, LLC | 1 | 251.63 | 251.63 | 0.05 |
| | | **Total Lease Operating Expense** | | | **251.63** | **0.05** |

| LEASE Summary: | Wrk Int | | | Expenses | | You Owe |
|---|---|---|---|---|---|---|
| TOBY12 | 0.00019343 | | | 0.05 | | 0.05 |

## LEASE: (TOBY13)  Toby Horton GU #1-12    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | GAS | | /0.00 | Production Tax - Gas: | 252.62 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Net Income: | 252.62 | 0.01 |
| 10/2018 | GAS | | /0.00 | Production Tax - Gas: | 355.06 | 0.02 |
| | Ovr NRI: | 0.00006027 | | Net Income: | 355.06 | 0.02 |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 49.69- | 0.00 |
| | Ovr NRI: | 0.00006027 | | Net Income: | 49.69- | 0.00 |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 99.37 | 0.00 |
| | Ovr NRI: | 0.00006027 | | Net Income: | 99.37 | 0.00 |
| 05/2021 | GAS | $/MCF:3.02 | 1,151 /0.07 | Gas Sales: | 3,479.14 | 0.21 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,145.57- | 0.07- |
| | | | | Net Income: | 2,333.57 | 0.14 |

| | | | **Total Revenue for LEASE** | | | 0.17 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| TOBY13 | 0.00006027 | 0.17 | | | | 0.17 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD    Page    399

### LEASE: (TOBY15)  Toby Horton GU #1-17    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2018 | GAS | | /0.00 | Production Tax - Gas: | 27.53 | 0.00 |
| | Ovr NRI | 0.00006027 | | Net Income: | 27.53 | 0.00 |
| 05/2021 | GAS | $/MCF:3.02 | 269 /0.02 | Gas Sales: | 812.82 | 0.05 |
| | Ovr NRI | 0.00006027 | | Other Deducts - Gas: | 286.39- | 0.02- |
| | | | | Net Income: | 526.43 | 0.03 |

**Total Revenue for LEASE**                                                                                    0.03

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| TOBY15 | 0.00006027 | 0.03 | 0.03 |

### LEASE: (TOBY16)  Toby Horton GU #1-13    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2018 | GAS | | /0.00 | Production Tax - Gas: | 42.28 | 0.00 |
| | Ovr NRI | 0.00006027 | | Net Income: | 42.28 | 0.00 |
| 05/2021 | GAS | $/MCF:3.02 | 345 /0.02 | Gas Sales: | 1,042.13 | 0.06 |
| | Ovr NRI | 0.00006027 | | Other Deducts - Gas: | 327.31- | 0.02- |
| | | | | Net Income: | 714.82 | 0.04 |

**Total Revenue for LEASE**                                                                                    0.04

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| TOBY16 | 0.00006027 | 0.04 | 0.04 |

### LEASE: (TOBY17)  Toby Horton GU #1-15    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | GAS | | /0.00 | Production Tax - Gas: | 27.64 | 0.00 |
| | Roy NRI | 0.00006027 | | Net Income: | 27.64 | 0.00 |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 27.12 | 0.00 |
| | Roy NRI | 0.00006027 | | Net Income: | 27.12 | 0.00 |
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 34.30 | 0.00 |
| | Roy NRI | 0.00006027 | | Net Income: | 34.30 | 0.00 |
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 25.35 | 0.00 |
| | Roy NRI | 0.00006027 | | Net Income: | 25.35 | 0.00 |
| 05/2021 | GAS | $/MCF:3.04 | 25 /0.00 | Gas Sales: | 76.01 | 0.00 |
| | Roy NRI | 0.00006027 | | Other Deducts - Gas: | 40.91- | 0.00 |
| | | | | Net Income: | 35.10 | 0.00 |

**Total Revenue for LEASE**                                                                                    0.00

| LEASE Summary: | Net Rev Int | Net Cash |
|----------------|-------------|----------|
| TOBY17 | 0.00006027 | 0.00 |

MSTrust_006157

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   400

### LEASE: (TOBY18)  Toby Horton GU #1-14   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 58.81 | 0.00 |
| | Roy NRI: | 0.00006027 | | Net Income: | 58.81 | 0.00 |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 29.40- | 0.00 |
| | Roy NRI: | 0.00006027 | | Net Income: | 29.40- | 0.00 |
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 67.52 | 0.00 |
| | Roy NRI: | 0.00006027 | | Net Income: | 67.52 | 0.00 |
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 33.76- | 0.00 |
| | Roy NRI: | 0.00006027 | | Net Income: | 33.76- | 0.00 |
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 43.24 | 0.00 |
| | Roy NRI: | 0.00006027 | | Net Income: | 43.24 | 0.00 |
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 21.62- | 0.00 |
| | Roy NRI: | 0.00006027 | | Net Income: | 21.62- | 0.00 |
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 91.89- | 0.00 |
| | Roy NRI: | 0.00006027 | | Net Income: | 91.89- | 0.00 |
| 04/2019 | GAS | | /0.00 | Production Tax - Gas: | 80.72 | 0.00 |
| | Roy NRI: | 0.00006027 | | Net Income: | 80.72 | 0.00 |
| 05/2021 | GAS | $/MCF:3.03 | 87 /0.01 | Gas Sales: | 263.30 | 0.01 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 81.83- | 0.00 |
| | | | | Net Income: | 181.47 | 0.01 |

**Total Revenue for LEASE**                                                   **0.01**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| TOBY18 | 0.00006027 | 0.01 | | 0.01 |

### LEASE: (TOBY19)  Toby Horton GU #1-16   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2018 | GAS | | /0.00 | Production Tax - Gas: | 61.01 | 0.00 |
| | Roy NRI: | 0.00006027 | | Net Income: | 61.01 | 0.00 |
| 10/2018 | GAS | | /0.00 | Production Tax - Gas: | 132.58 | 0.01 |
| | Roy NRI: | 0.00006027 | | Net Income: | 132.58 | 0.01 |
| 11/2018 | GAS | | /0.00 | Production Tax - Gas: | 111.99 | 0.01 |
| | Roy NRI: | 0.00006027 | | Net Income: | 111.99 | 0.01 |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 23.88- | 0.00 |
| | Roy NRI: | 0.00006027 | | Net Income: | 23.88- | 0.00 |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 47.76 | 0.00 |
| | Roy NRI: | 0.00006027 | | Net Income: | 47.76 | 0.00 |
| 05/2021 | GAS | $/MCF:3.02 | 106 /0.01 | Gas Sales: | 320.32 | 0.02 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 122.74- | 0.01- |
| | | | | Net Income: | 197.58 | 0.01 |

**Total Revenue for LEASE**                                                   **0.03**

MSTrust_006158

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   401

### LEASE: (TOBY19)  Toby Horton GU #1-16    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| TOBY19 | 0.00006027 | 0.03 | 0.03 |

### LEASE: (TOWN01)  Townsend    Parish: JACKSON, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.47 | 333 /0.83 | Gas Sales: | 822.42 | 2.06 |
|  | Roy NRI: | 0.00250000 |  | Production Tax - Gas: | 32.00- | 0.09- |
|  |  |  |  | Net Income: | 790.42 | 1.97 |
| 05/2021 | GAS | $/MCF:3.13 | 650 /1.63 | Gas Sales: | 2,032.48 | 5.08 |
|  | Roy NRI: | 0.00250000 |  | Production Tax - Gas: | 60.00- | 0.15- |
|  |  |  |  | Net Income: | 1,972.48 | 4.93 |
| 05/2021 | OIL | $/BBL:56.04 | 157.78 /0.39 | Oil Sales: | 8,842.50 | 22.11 |
|  | Roy NRI: | 0.00250000 |  | Production Tax - Oil: | 1,108.00- | 2.78- |
|  |  |  |  | Net Income: | 7,734.50 | 19.33 |

Total Revenue for LEASE — 26.23

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| TOWN01 | 0.00250000 | 26.23 | 26.23 |

### LEASE: (TUSC01)  C Lower Tuscaloosa Unit    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:63.22 | 7,705.67 /0.23 | Oil Sales: | 487,144.80 | 14.54 |
|  | Roy NRI: | 0.00002984 |  | Production Tax - Oil: | 14,710.67- | 0.44- |
|  |  |  |  | Other Deducts - Oil: | 5,779.25- | 0.18- |
|  |  |  |  | Net Income: | 466,654.88 | 13.92 |
| 06/2021 | OIL | $/BBL:69.54 | 7,836.16 /0.23 | Oil Sales: | 544,965.57 | 16.26 |
|  | Roy NRI: | 0.00002984 |  | Production Tax - Oil: | 16,446.92- | 0.49- |
|  |  |  |  | Other Deducts - Oil: | 5,877.12- | 0.17- |
|  |  |  |  | Net Income: | 522,641.53 | 15.60 |

Total Revenue for LEASE — 29.52

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| TUSC01 | 0.00002984 | 29.52 | 29.52 |

### LEASE: (VAUG01)  Vaughn 25-15 #1    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:61.56 | 51.65 /0.13 | Condensate Sales: | 3,179.81 | 8.28 |
|  | Ovr NRI: | 0.00260417 |  | Production Tax - Condensate: | 398.28- | 1.03- |
|  |  |  |  | Net Income: | 2,781.53 | 7.25 |
| 04/2021 | GAS |  | /0.00 | Gas Sales: | 1,048.32 | 2.73 |
|  | Ovr NRI: | 0.00260417 |  | Production Tax - Gas: | 7.68- | 0.02- |
|  |  |  |  | Net Income: | 1,040.64 | 2.71 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   402

### LEASE: (VAUG01)  Vaughn 25-15 #1   (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:1.72 | 626 /1.63 | Gas Sales: | 1,075.72 | 2.80 |
| | Ovr NRI | 0.00260417 | | Production Tax - Gas: | 8.14- | 0.02- |
| | | | | Net Income: | 1,067.58 | 2.78 |
| 04/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,175.04 | 3.06 |
| | Ovr NRI | 0.00260417 | | Other Deducts - Plant - Gals: | 126.72- | 0.33- |
| | | | | Net Income: | 1,048.32 | 2.73 |
| 05/2021 | PRG | $/GAL:0.78 | 1,495.48 /3.89 | Plant Products - Gals - Sales: | 1,168.11 | 3.04 |
| | Ovr NRI | 0.00260417 | | Production Tax - Plant - Gals: | 0.67- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 120.86- | 0.31- |
| | | | | Net Income: | 1,046.58 | 2.73 |

**Total Revenue for LEASE**                                       **18.20**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| VAUG01 | 0.00260417 | 18.20 | 18.20 |

### LEASE: (VEED01)  Veeder 4E MBH-ULW   County: MC KENZIE, ND
API: 3305307805
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.23 | 37.87 /0.00 | Gas Sales: | 84.61 | 0.00 |
| | Roy NRI | 0.00004882 | | Production Tax - Gas: | 1.97- | 0.00 |
| | | | | Other Deducts - Gas: | 19.04- | 0.00 |
| | | | | Net Income: | 63.60 | 0.00 |
| 05/2021 | OIL | $/BBL:64.16 | 34.56 /0.00 | Oil Sales: | 2,217.42 | 0.11 |
| | Roy NRI | 0.00004882 | | Production Tax - Oil: | 207.38- | 0.01- |
| | | | | Other Deducts - Oil: | 143.62- | 0.01- |
| | | | | Net Income: | 1,866.42 | 0.09 |
| 04/2021 | PRG | $/GAL:0.34 | 330.42 /0.02 | Plant Products - Gals - Sales: | 111.54 | 0.00 |
| | Roy NRI | 0.00004882 | | Production Tax - Plant - Gals: | 0.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 109.78- | 0.00 |
| | | | | Net Income: | 1.12 | 0.00 |

**Total Revenue for LEASE**                                       **0.09**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| VEED01 | 0.00004882 | 0.09 | 0.09 |

### LEASE: (WAGN04)  Wagnon 1-36   County: HASKELL, OK
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:1.97 | 1,277 /0.85 | Gas Sales: | 2,510.00 | 1.67 |
| | Ovr NRI | 0.00066780 | | Production Tax - Gas: | 284.75- | 0.20- |
| | | | | Net Income: | 2,225.25 | 1.47 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WAGN04 | 0.00066780 | 1.47 | 1.47 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   403

### LEASE: (WAKE01)  Wakefield #2   County: MARION, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | CND | $/BBL:62.33 | 60.31 /0.00 | Condensate Sales: | 3,759.29 | 0.16 |
| | Ovr NRI: | 0.00004236 | | Production Tax - Condensate: | 163.55- | 0.01- |
| | | | | Other Deducts - Condensate: | 203.85- | 0.00 |
| | | | | Net Income: | 3,391.89 | 0.15 |
| 02/2021 | GAS | $/MCF:2.75 | 651 /0.03 | Gas Sales: | 1,787.07 | 0.08 |
| | Ovr NRI: | 0.00004236 | | Production Tax - Gas: | 82.31- | 0.01- |
| | | | | Other Deducts - Gas: | 613.47- | 0.02- |
| | | | | Net Income: | 1,091.29 | 0.05 |
| 02/2021 | GAS | | /0.00 | Other Deducts - Gas: | 1.16 | 0.29 |
| | Wrk NRI: | 0.24660000 | | Net Income: | 1.16 | 0.29 |
| 03/2021 | GAS | $/MCF:2.88 | 802 /0.03 | Gas Sales: | 2,307.22 | 0.10 |
| | Ovr NRI: | 0.00004236 | | Production Tax - Gas: | 109.01- | 0.01- |
| | | | | Other Deducts - Gas: | 752.35- | 0.03- |
| | | | | Net Income: | 1,445.86 | 0.06 |
| 04/2021 | GAS | $/MCF:2.54 | 547 /0.02 | Gas Sales: | 1,387.70 | 0.06 |
| | Ovr NRI: | 0.00004236 | | Production Tax - Gas: | 61.32- | 0.00 |
| | | | | Other Deducts - Gas: | 513.91- | 0.03- |
| | | | | Net Income: | 812.47 | 0.03 |
| 02/2021 | OIL | | /0.00 | Other Deducts - Oil: | 0.04 | 0.01 |
| | Wrk NRI: | 0.24660000 | | Net Income: | 0.04 | 0.01 |

**Total Revenue for LEASE**      0.59

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---------------|-------------|---------|------------|----------|
| WAKE01 | 0.00004236 | 0.29 | 0.00 | 0.29 |
| | 0.24660000 | 0.00 | 0.30 | 0.30 |
| Total Cash Flow | | 0.29 | 0.30 | 0.59 |

### LEASE: (WALL01)  Waller #3   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | | /0.00 | Oil Sales: | 5.60 | 0.02 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 0.80- | 0.00 |
| | | | | Net Income: | 4.80 | 0.02 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06302021-09 | Phillips Energy, Inc | 4 | 381.26 | 381.26 | 38.57 |
| | | **Total Lease Operating Expense** | | | **381.26** | **38.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| WALL01 | 0.00372315 | 0.10116002 | 0.02 | 38.57 | 38.55- |

From:  Sklarco, LLC          For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
To:  Maren Silberstein Revocable Trust          Account: JUD   Page   404

## LEASE: (WALL03)  Wallis No. 24-1    County: OKLAHOMA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:51.21 | 57.85 /0.47 | Oil Sales: | 2,962.73 | 24.30 |
| | Wrk NRI | 0.00820115 | | Production Tax - Oil: | 210.21- | 1.73- |
| | | | | Net Income: | 2,752.52 | 22.57 |
| | | | | | | |
| 05/2021 | OIL | $/BBL:54.63 | 46.25 /0.38 | Oil Sales: | 2,526.60 | 20.72 |
| | Wrk NRI | 0.00820115 | | Production Tax - Oil: | 179.26- | 1.47- |
| | | | | Net Income: | 2,347.34 | 19.25 |

**Total Revenue for LEASE**      **41.82**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06302021 | Speller Oil Corporation | 102 | 1,071.38 | 1,071.38 | 10.04 |
| | | **Total Lease Operating Expense** | | | **1,071.38** | **10.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| WALL03 | 0.00820115 | 0.00937266 | | 41.82 | 10.04 | 31.78 |


## LEASE: (WALL04)  Waller #1    Parish: CLAIBORNE, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06302021-05 | Phillips Energy, Inc | 5 | 263.42 | 263.42 | 26.65 |
| | | **Total Lease Operating Expense** | | | **263.42** | **26.65** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WALL04 | 0.10116000 | | 26.65 | 26.65 |


## LEASE: (WALL05)  Waller #4    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.73 | 1,319.55 /4.91 | Gas Sales: | 3,606.02 | 13.43 |
| | Wrk NRI | 0.00372315 | | Production Tax - Gas: | 17.07- | 0.07- |
| | | | | Other Deducts - Gas: | 683.91- | 2.54- |
| | | | | Net Income: | 2,905.04 | 10.82 |
| | | | | | | |
| 06/2021 | OIL | $/BBL:68.66 | 202.45 /0.75 | Oil Sales: | 13,900.20 | 51.75 |
| | Wrk NRI | 0.00372315 | | Production Tax - Oil: | 1,740.46- | 6.48- |
| | | | | Net Income: | 12,159.74 | 45.27 |
| | | | | | | |
| 05/2021 | PRG | $/GAL:0.75 | 4,168.30 /15.52 | Plant Products - Gals - Sales: | 3,114.96 | 11.60 |
| | Wrk NRI | 0.00372315 | | Production Tax - Plant - Gals: | 6.94- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 3,107.75 | 11.57 |

**Total Revenue for LEASE**      **67.66**

| From: | Sklarco, LLC | For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021 |
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   405 |

## LEASE: (WALL05)  Waller #4   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06302021-10 Phillips Energy, Inc | | 4 | 307.21 | 307.21 | 31.08 |
| **Total Lease Operating Expense** | | | | **307.21** | **31.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WALL05 | 0.00372315 | 0.10116000 | 67.66 | 31.08 | 36.58 |

## LEASE: (WARD03)  Wardner 14-35H   County: DUNN, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | | /0.00 | Production Tax - Oil: | 18.66 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 186.62- | 0.01- |
| | | | | Net Income: | 167.96- | 0.01- |
| 06/2021 | OIL | $/BBL:69.27 | 1,071.94 /0.05 | Oil Sales: | 74,249.78 | 3.62 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,068.50- | 0.34- |
| | | | | Other Deducts - Oil: | 3,564.84- | 0.17- |
| | | | | Net Income: | 63,616.44 | 3.11 |
| **Total Revenue for LEASE** | | | | | | **3.10** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202110200 Marathon Oil Co | | 3 | 8,411.75 | 8,411.75 | 0.41 |
| **Total Lease Operating Expense** | | | | **8,411.75** | **0.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WARD03 | 0.00004881 | 0.00004881 | 3.10 | 0.41 | 2.69 |

## LEASE: (WARD04)  Wardner 24-35 H   County: DUNN, ND

API: 33025011730000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:57.53 | 2.18 /0.00 | Condensate Sales: | 125.41 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 10.66- | 0.01- |
| | | | | Net Income: | 114.75 | 0.00 |
| 05/2021 | GAS | $/MCF:2.46 | 687.63 /0.03 | Gas Sales: | 1,689.45 | 0.08 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 35.89- | 0.00 |
| | | | | Other Deducts - Gas: | 527.68- | 0.03- |
| | | | | Net Income: | 1,125.88 | 0.05 |
| 05/2021 | OIL | | /0.00 | Production Tax - Oil: | 16.78 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 167.83- | 0.01- |
| | | | | Net Income: | 151.05- | 0.01- |
| 06/2021 | OIL | $/BBL:69.27 | 1,268.99 /0.06 | Oil Sales: | 87,898.78 | 4.29 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 8,367.86- | 0.41- |
| | | | | Other Deducts - Oil: | 4,220.15- | 0.20- |
| | | | | Net Income: | 75,310.77 | 3.68 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page    406

**LEASE: (WARD04)  Wardner 24-35 H    (Continued)**
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | PRG | $/GAL:0.42 | 6,393.10 /0.31 | Plant Products - Gals - Sales: | 2,692.59 | 0.13 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 13.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,708.98- | 0.08- |
| | | | | Net Income: | 970.56 | 0.05 |

| | | | | | Total Revenue for LEASE | | 3.77 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202110200 | Marathon Oil Co | 2 | 4,489.79 | 4,489.79 | 0.22 |
| | | **Total Lease Operating Expense** | | **4,489.79** | | **0.22** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WARD04** | **0.00004881** | **0.00004881** | **3.77** | **0.22** | **3.55** |

---

**LEASE: (WARJ01)  John Warren 15-10 HC #1    Parish: LINCOLN, LA**
**API: 1706121331**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:55.97 | 248.52 /0.10 | Condensate Sales: | 13,908.75 | 5.58 |
| | Roy NRI: | 0.00040054 | | Production Tax - Condensate: | 1,696.80- | 0.67- |
| | | | | Net Income: | 12,211.95 | 4.91 |
| 12/2020 | GAS | $/MCF:2.76 | 26,103.35 /10.46 | Gas Sales: | 72,105.65 | 28.88 |
| | Roy NRI: | 0.00040054 | | Production Tax - Gas: | 2,432.08- | 0.96- |
| | | | | Net Income: | 69,673.57 | 27.92 |
| 12/2020 | GAS | $/MCF:2.76 | 22,041.85-/8.83- | Gas Sales: | 60,846.28- | 24.38- |
| | Roy NRI: | 0.00040054 | | Production Tax - Gas: | 2,055.01 | 0.81 |
| | | | | Net Income: | 58,791.27- | 23.57- |
| 04/2021 | GAS | $/MCF:2.52 | 22,462.48 /9.00 | Gas Sales: | 56,499.55 | 22.63 |
| | Roy NRI: | 0.00040054 | | Production Tax - Gas: | 2,092.72- | 0.83- |
| | | | | Net Income: | 54,406.83 | 21.80 |
| 04/2021 | PRG | $/GAL:0.71 | 64,660.33 /25.90 | Plant Products - Gals - Sales: | 45,654.93 | 18.29 |
| | Roy NRI: | 0.00040054 | | Net Income: | 45,654.93 | 18.29 |

| | | | | | Total Revenue for LEASE | | 49.35 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **WARJ01** | **0.00040054** | **49.35** | **49.35** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page   407

### LEASE: (WARJ02)  John Warren 15-10 HC #2    Parish: LINCOLN, LA

API: 1706121332
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:55.97 | 297.31 /0.04 | Condensate Sales: | 16,639.34 | 2.22 |
| | Roy NRI: | 0.00013316 | | Production Tax - Condensate: | 2,059.39- | 0.27- |
| | | | | Net Income: | 14,579.95 | 1.95 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.78 | 22,034.02 /2.93 | Gas Sales: | 61,245.46 | 8.16 |
| | Roy NRI: | 0.00013316 | | Production Tax - Gas: | 2,041.00- | 0.27- |
| | | | | Net Income: | 59,204.46 | 7.89 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.78 | 22,176.68-/2.95- | Gas Sales: | 61,632.99- | 8.21- |
| | Roy NRI: | 0.00013316 | | Production Tax - Gas: | 2,059.39 | 0.27 |
| | | | | Net Income: | 59,573.60- | 7.94- |
| | | | | | | |
| 04/2021 | GAS | $/MCF:2.53 | 27,152.86 /3.62 | Gas Sales: | 68,826.30 | 9.16 |
| | Roy NRI: | 0.00013316 | | Production Tax - Gas: | 2,500.69- | 0.33- |
| | | | | Net Income: | 66,325.61 | 8.83 |
| | | | | | | |
| 04/2021 | PRG | $/GAL:0.70 | 73,698.83 /9.81 | Plant Products - Gals - Sales: | 51,277.84 | 6.84 |
| | Roy NRI: | 0.00013316 | | Net Income: | 51,277.84 | 6.84 |

**Total Revenue for LEASE**                                                                        **17.57**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WARJ02 | 0.00013316 | 17.57 | 17.57 |

### LEASE: (WCTA01)  W.C. Tanner/Tract 14    Parish: CLAIBORNE, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:67.55 | 5.70 /0.05 | Oil Sales: | 385.01 | 3.69 |
| | Ovr NRI: | 0.00957041 | | Production Tax - Oil: | 12.05- | 0.12- |
| | | | | Net Income: | 372.96 | 3.57 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WCTA01 | 0.00957041 | 3.57 | 3.57 |

### LEASE: (WCWI01)  W.C. Williams #1    County: CASS, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:69.66 | 169.89 /0.09 | Oil Sales: | 11,834.78 | 6.55 |
| | Roy NRI: | 0.00055342 | | Production Tax - Oil: | 544.72- | 0.30- |
| | | | | Net Income: | 11,290.06 | 6.25 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WCWI01 | 0.00055342 | 6.25 | 6.25 |

MSTrust_006165

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   408

### LEASE: (WELO01)  Welori 29 #1alt;GRAY RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | CND | $/BBL:56.04 | 13.26 /0.01 | Condensate Sales: | 743.12 | 0.73 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Condensate: | 92.47- | 0.10- |
|  |  |  |  | Net Income: | 650.65 | 0.63 |
| 03/2021 | CND | $/BBL:59.53 | 15.60 /0.02 | Condensate Sales: | 928.69 | 0.91 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Condensate: | 115.60- | 0.12- |
|  |  |  |  | Net Income: | 813.09 | 0.79 |
| 04/2021 | CND | $/BBL:58.88 | 13.28 /0.01 | Condensate Sales: | 781.99 | 0.77 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Condensate: | 97.33- | 0.10- |
|  |  |  |  | Net Income: | 684.66 | 0.67 |
| 02/2021 | GAS | $/MCF:3.58 | 1,168 /1.14 | Gas Sales: | 4,183.77 | 4.08 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Gas: | 15.18- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 405.98- | 0.39- |
|  |  |  |  | Net Income: | 3,762.61 | 3.67 |
| 03/2021 | GAS | $/MCF:2.93 | 1,397 /1.36 | Gas Sales: | 4,095.34 | 4.00 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Gas: | 18.16- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 437.63- | 0.42- |
|  |  |  |  | Net Income: | 3,639.55 | 3.55 |
| 04/2021 | GAS | $/MCF:2.76 | 1,293 /1.26 | Gas Sales: | 3,567.75 | 3.48 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Gas: | 16.81- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 425.07- | 0.41- |
|  |  |  |  | Net Income: | 3,125.87 | 3.05 |
| 02/2021 | PRG | $/GAL:0.67 | 3,921.54 /3.83 | Plant Products - Gals - Sales: | 2,614.32 | 2.55 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Plant - Gals: | 3.72- | 0.01- |
|  |  |  |  | Net Income: | 2,610.60 | 2.54 |
| 03/2021 | PRG | $/GAL:0.67 | 5,753.40 /5.61 | Plant Products - Gals - Sales: | 3,836.49 | 3.74 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Plant - Gals: | 4.86- | 0.01- |
|  |  |  |  | Net Income: | 3,831.63 | 3.73 |
| 04/2021 | PRG | $/GAL:0.67 | 5,830.88 /5.69 | Plant Products - Gals - Sales: | 3,885.05 | 3.79 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Plant - Gals: | 4.23- | 0.01- |
|  |  |  |  | Net Income: | 3,880.82 | 3.78 |

### Total Revenue for LEASE

22.41

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WELO01 | 0.00097540 | 22.41 | 22.41 |

### LEASE: (WERN01)  Werner Burton #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2020 | CND | $/BBL:43.08 | 0.26 /0.00 | Condensate Sales: | 11.20 | 0.00 |
|  | Roy NRI: | 0.00016656 |  | Production Tax - Condensate: | 0.52- | 0.00 |
|  |  |  |  | Net Income: | 10.68 | 0.00 |
| 01/2021 | CND | $/BBL:48.62 | 0.13 /0.00 | Condensate Sales: | 6.32 | 0.00 |
|  | Roy NRI: | 0.00016656 |  | Production Tax - Condensate: | 0.29- | 0.00 |
|  |  |  |  | Net Income: | 6.03 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   409

**LEASE: (WERN01)  Werner Burton #3   (Continued)**
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | CND | $/BBL:61.52 | 6.31 /0.00 | Condensate Sales: | 388.20 | 0.06 |
|  | Roy NRI | 0.00016656 |  | Production Tax - Condensate: | 17.86- | 0.00 |
|  |  |  |  | Net Income: | 370.34 | 0.06 |
| 04/2021 | GAS | $/MCF:2.70 | 5,277 /1.44 | Gas Sales: | 14,233.31 | 3.89 |
|  | Roy NRI | 0.00027304 |  | Production Tax - Gas: | 5.11- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 357.62- | 0.09- |
|  |  |  |  | Net Income: | 13,870.58 | 3.79 |
| 04/2021 | PRG | $/GAL:0.57 | 6,861.45 /1.87 | Plant Products - Gals - Sales: | 3,913.39 | 1.07 |
|  | Roy NRI | 0.00027304 |  | Other Deducts - Plant - Gals: | 4,378.30- | 1.20- |
|  |  |  |  | Net Income: | 464.91- | 0.13- |
| 04/2021 | PRG | $/GAL:1.39 | 3,329.47 /0.91 | Plant Products - Gals - Sales: | 4,638.85 | 1.27 |
|  | Roy NRI | 0.00027304 |  | Other Deducts - Plant - Gals: | 2,130.40- | 0.59- |
|  |  |  |  | Net Income: | 2,508.45 | 0.68 |

**Total Revenue for LEASE**                                                                                                   **4.40**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WERN01 | multiple | 4.40 | 4.40 |

**LEASE: (WERN08)  Werner-Burton   County: PANOLA, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | CND | $/BBL:16.60 | 0.20 /0.00 | Condensate Sales: | 3.32 | 0.00 |
|  | Roy NRI | 0.00016656 |  | Production Tax - Condensate: | 0.14- | 0.00 |
|  |  |  |  | Other Deducts - Condensate: | 0.02- | 0.00 |
|  |  |  |  | Net Income: | 3.16 | 0.00 |
| 07/2020 | CND | $/BBL:36.67 | 0.03 /0.00 | Condensate Sales: | 1.10 | 0.00 |
|  | Roy NRI | 0.00016656 |  | Production Tax - Condensate: | 0.06- | 0.00 |
|  |  |  |  | Other Deducts - Condensate: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 1.03 | 0.00 |
| 08/2020 | CND | $/BBL:38.50 | 0.04 /0.00 | Condensate Sales: | 1.54 | 0.00 |
|  | Roy NRI | 0.00016656 |  | Production Tax - Condensate: | 0.07- | 0.00 |
|  |  |  |  | Other Deducts - Condensate: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 1.46 | 0.00 |
| 05/2021 | CND | $/BBL:61.52 | 8.73 /0.00 | Condensate Sales: | 537.09 | 0.09 |
|  | Roy NRI | 0.00016656 |  | Production Tax - Condensate: | 24.71- | 0.00 |
|  |  |  |  | Net Income: | 512.38 | 0.09 |
| 10/2020 | GAS | $/MCF:2.01 | 5-/0.00- | Gas Sales: | 10.07- | 0.00 |
|  | Roy NRI | 0.00016656 |  | Net Income: | 10.07- | 0.00 |
| 04/2021 | GAS | $/MCF:2.68 | 48 /0.01 | Gas Sales: | 128.87 | 0.02 |
|  | Roy NRI | 0.00016656 |  | Production Tax - Gas: | 0.03- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 3.24- | 0.00 |
|  |  |  |  | Net Income: | 125.60 | 0.02 |
| 04/2021 | GAS | $/MCF:2.59 | 123 /0.02 | Gas Sales: | 318.85 | 0.05 |
|  | Roy NRI | 0.00016656 |  | Production Tax - Gas: | 0.08- | 0.00 |
|  |  |  |  | Net Income: | 318.77 | 0.05 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   410

### LEASE: (WERN08) Werner-Burton   (Continued)
**Revenue:** (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.70 | 7,254 /1.98 | Gas Sales: | 19,566.97 | 5.34 |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 5.11- | 0.00 |
| | | | | Other Deducts - Gas: | 490.45- | 0.13- |
| | | | | Net Income: | 19,071.41 | 5.21 |
| 10/2020 | PRG | $/GAL:0.87 | 2.28-/0.00- | Plant Products - Gals - Sales: | 1.98- | 0.00 |
| | Roy NRI: | 0.00016656 | | Other Deducts - Plant - Gals: | 0.95 | 0.00 |
| | | | | Net Income: | 1.03- | 0.00 |
| 04/2021 | PRG | $/GAL:1.39 | 99.20 /0.02 | Plant Products - Gals - Sales: | 138.16 | 0.02 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 43.09- | 0.00 |
| | | | | Net Income: | 95.06 | 0.02 |
| 04/2021 | PRG | $/GAL:0.63 | 261.60 /0.04 | Plant Products - Gals - Sales: | 166.07 | 0.03 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 113.62- | 0.02- |
| | | | | Net Income: | 52.43 | 0.01 |
| 04/2021 | PRG | $/GAL:1.39 | 4,038.60 /1.10 | Plant Products - Gals - Sales: | 5,624.87 | 1.54 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 2,585.09- | 0.71- |
| | | | | Net Income: | 3,039.78 | 0.83 |
| 04/2021 | PRG | $/GAL:0.57 | 8,322.84 /2.27 | Plant Products - Gals - Sales: | 4,746.14 | 1.30 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 5,318.33- | 1.46- |
| | | | | Net Income: | 572.19- | 0.16- |

**Total Revenue for LEASE** 6.07

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN08 | multiple | 6.07 | 6.07 |

### LEASE: (WERN10)  Werner-Thompson #7   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:43.08 | 6.84 /0.00 | Condensate Sales: | 294.69 | 0.01 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 13.55- | 0.00 |
| | | | | Net Income: | 281.14 | 0.01 |
| 01/2021 | CND | $/BBL:48.58 | 4.62 /0.00 | Condensate Sales: | 224.43 | 0.01 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 10.33- | 0.00 |
| | | | | Net Income: | 214.10 | 0.01 |
| 02/2021 | CND | $/BBL:56.19 | 2.39 /0.00 | Condensate Sales: | 134.29 | 0.01 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 6.18- | 0.00 |
| | | | | Net Income: | 128.11 | 0.01 |
| 03/2021 | CND | $/BBL:59.75 | 0.20 /0.00 | Condensate Sales: | 11.95 | 0.00 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 0.55- | 0.00 |
| | | | | Net Income: | 11.40 | 0.00 |
| 05/2021 | CND | $/BBL:61.52 | 52.87 /0.00 | Condensate Sales: | 3,252.66 | 0.16 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 149.63- | 0.01- |
| | | | | Net Income: | 3,103.03 | 0.15 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   411

**LEASE: (WERN10)  Werner-Thompson #7    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 04/2021 | GAS | $/MCF:2.69 | 914 /0.07 | Gas Sales: | 2,459.75 | 0.20 |
| | Roy NRI: | 0.00008109 | | Other Deducts - Gas: | 68.80- | 0.01- |
| | | | | Net Income: | 2,390.95 | 0.19 |
| 04/2021 | PRG | $/GAL:1.39 | 604.80 /0.05 | Plant Products - Gals - Sales: | 842.85 | 0.07 |
| | Roy NRI: | 0.00008109 | | Other Deducts - Plant - Gals: | 378.42- | 0.03- |
| | | | | Net Income: | 464.43 | 0.04 |
| 04/2021 | PRG | $/GAL:0.58 | 1,246.39 /0.10 | Plant Products - Gals - Sales: | 722.44 | 0.06 |
| | Roy NRI: | 0.00008109 | | Other Deducts - Plant - Gals: | 825.65- | 0.07- |
| | | | | Net Income: | 103.21- | 0.01- |

**Total Revenue for LEASE**      **0.40**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WERN10 | multiple | 0.40 | 0.40 |

**LEASE: (WERN17)  Werner-Brelsford #8    County: PANOLA, TX**

API: 365-36635
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 12/2020 | CND | $/BBL:43.08 | 1.24 /0.00 | Condensate Sales: | 53.42 | 0.00 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 2.46- | 0.00 |
| | | | | Net Income: | 50.96 | 0.00 |
| 12/2020 | CND | $/BBL:43.08 | 1.24 /0.00 | Condensate Sales: | 53.42 | 0.00 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 2.46- | 0.00 |
| | | | | Net Income: | 50.96 | 0.00 |
| 05/2021 | CND | $/BBL:61.52 | 10.59 /0.00 | Condensate Sales: | 651.52 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 29.97- | 0.00 |
| | | | | Net Income: | 621.55 | 0.02 |
| 05/2021 | CND | $/BBL:61.52 | 10.59 /0.00 | Condensate Sales: | 651.52 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 29.97- | 0.00 |
| | | | | Net Income: | 621.55 | 0.02 |
| 04/2021 | GAS | $/MCF:2.70 | 1,619 /0.05 | Gas Sales: | 4,365.80 | 0.13 |
| | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 1.08- | 0.00 |
| | | | | Other Deducts - Gas: | 109.73- | 0.00 |
| | | | | Net Income: | 4,254.99 | 0.13 |
| 04/2021 | GAS | $/MCF:2.70 | 1,619 /0.05 | Gas Sales: | 4,365.80 | 0.13 |
| | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 1.08- | 0.00 |
| | | | | Other Deducts - Gas: | 109.73- | 0.00 |
| | | | | Net Income: | 4,254.99 | 0.13 |
| 04/2021 | PRG | $/GAL:0.57 | 759.59 /0.02 | Plant Products - Gals - Sales: | 433.06 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 488.28- | 0.01- |
| | | | | Net Income: | 55.33- | 0.00 |
| 04/2021 | PRG | $/GAL:0.57 | 759.59 /0.02 | Plant Products - Gals - Sales: | 433.06 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.11- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   412

**LEASE: (WERN17)  Werner-Brelsford #8   (Continued)**
**API: 365-36635**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 488.28- | 0.01- |
| | | | | Net Income: | 55.33- | 0.00 |
| 04/2021 | PRG | $/GAL:1.39 | 368.58 /0.01 | Plant Products - Gals - Sales: | 513.34 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 236.92- | 0.01- |
| | | | | Net Income: | 276.36 | 0.01 |
| 04/2021 | PRG | $/GAL:1.39 | 368.58 /0.01 | Plant Products - Gals - Sales: | 513.34 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 236.92- | 0.01- |
| | | | | Net Income: | 276.36 | 0.01 |

**Total Revenue for LEASE**                     **0.32**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN17 | 0.00002944 | 0.32 | 0.32 |

**LEASE: (WERN18)  Werner-Brelsford #9H   County: PANOLA, TX**
**API: 365-36627**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | | /0.00 | Gas Sales: | 133.58 | 0.00 |
| | Ovr NRI: | 0.00002944 | | Other Deducts - Gas: | 133.16- | 0.00 |
| | | | | Net Income: | 0.42 | 0.00 |
| 02/2021 | GAS | | /0.00 | Gas Sales: | 133.58 | 0.00 |
| | Ovr NRI: | 0.00002944 | | Other Deducts - Gas: | 133.16- | 0.00 |
| | | | | Net Income: | 0.42 | 0.00 |
| 04/2021 | GAS | $/MCF:2.70 | 5,178 /0.15 | Gas Sales: | 13,979.72 | 0.41 |
| | Ovr NRI: | 0.00002944 | | Other Deducts - Gas: | 1,042.56- | 0.03- |
| | | | | Net Income: | 12,937.16 | 0.38 |
| 04/2021 | GAS | $/MCF:2.70 | 5,178 /0.15 | Gas Sales: | 13,979.72 | 0.41 |
| | Ovr NRI: | 0.00002944 | | Other Deducts - Gas: | 1,042.56- | 0.03- |
| | | | | Net Income: | 12,937.16 | 0.38 |

**Total Revenue for LEASE**                     **0.76**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN18 | 0.00002944 | 0.76 | 0.76 |

**LEASE: (WHIT07)  Whittington Heirs 28 #1;SSA SU   Parish: BOSSIER, LA**
**API: 1701523019**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:56.04 | 102.03 /0.01 | Condensate Sales: | 5,718.04 | 0.65 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 711.57- | 0.09- |
| | | | | Net Income: | 5,006.47 | 0.56 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   413

**LEASE: (WHIT07)  Whittington Heirs 28 #1;SSA SU    (Continued)**
API: 1701523019
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:59.53 | 45.08 /0.01 | Condensate Sales: | 2,683.68 | 0.31 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 334.05- | 0.05- |
| | | | | Net Income: | 2,349.63 | 0.26 |
| 04/2021 | CND | $/BBL:58.88 | 119.35 /0.01 | Condensate Sales: | 7,027.84 | 0.80 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 874.75- | 0.10- |
| | | | | Net Income: | 6,153.09 | 0.70 |
| 02/2021 | GAS | $/MCF:3.59 | 117 /0.01 | Gas Sales: | 419.66 | 0.05 |
| | Roy NRI: | 0.00011400 | | Other Deducts - Gas: | 40.66- | 0.01- |
| | | | | Net Income: | 379.00 | 0.04 |
| 03/2021 | GAS | $/MCF:2.94 | 150 /0.02 | Gas Sales: | 440.36 | 0.05 |
| | Roy NRI: | 0.00011400 | | Other Deducts - Gas: | 46.99- | 0.01- |
| | | | | Net Income: | 393.37 | 0.04 |
| 04/2021 | GAS | $/MCF:2.76 | 209 /0.02 | Gas Sales: | 575.99 | 0.07 |
| | Roy NRI: | 0.00011400 | | Other Deducts - Gas: | 68.71- | 0.01- |
| | | | | Net Income: | 507.28 | 0.06 |
| 02/2021 | PRG | $/GAL:0.64 | 394.35 /0.04 | Plant Products - Gals - Sales: | 250.83 | 0.03 |
| | Roy NRI: | 0.00011400 | | Net Income: | 250.83 | 0.03 |
| 03/2021 | PRG | $/GAL:0.63 | 614.73 /0.07 | Plant Products - Gals - Sales: | 385.72 | 0.05 |
| | Roy NRI: | 0.00011400 | | Net Income: | 385.72 | 0.05 |
| 04/2021 | PRG | $/GAL:0.63 | 928.41 /0.11 | Plant Products - Gals - Sales: | 587.36 | 0.07 |
| | Roy NRI: | 0.00011400 | | Net Income: | 587.36 | 0.07 |

**Total Revenue for LEASE** 1.81

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WHIT07 | 0.00011400 | 1.81 | 1.81 |

**LEASE: (WILA01)  Wilkinson-Almond 3-34 HC-4 Alt    Parish: RED RIVER, LA**
API: 1708121579
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.06 | 68,640.63 /60.16 | Gas Sales: | 141,392.76 | 123.93 |
| | Wrk NRI: | 0.00087649 | | Production Tax - Gas: | 5,707.33- | 5.00- |
| | | | | Other Deducts - Gas: | 19,903.58- | 17.45- |
| | | | | Net Income: | 115,781.85 | 101.48 |
| 05/2021 | GAS | $/MCF:2.33 | 67,777.81 /59.41 | Gas Sales: | 158,004.86 | 138.49 |
| | Wrk NRI: | 0.00087649 | | Production Tax - Gas: | 5,637.00- | 4.94- |
| | | | | Other Deducts - Gas: | 20,585.78- | 18.04- |
| | | | | Net Income: | 131,782.08 | 115.51 |

**Total Revenue for LEASE** 216.99

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| WILA01 | 0.00087649 | 216.99 | 216.99 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD  Page  414

### LEASE: (WILA02)  Wilkinson-Almond 3-34HC-3 Alt    Parish: RED RIVER, LA

**API: 1708121578**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.06 | 48,931.78 /45.34 | Gas Sales: | 100,793.09 | 93.38 |
| | Wrk NRI: | 0.00092650 | | Production Tax - Gas: | 4,068.58- | 3.76- |
| | | | | Other Deducts - Gas: | 14,188.48- | 13.15- |
| | | | | Net Income: | 82,536.03 | 76.47 |
| 05/2021 | GAS | $/MCF:2.67 | 41,049.63 /38.03 | Gas Sales: | 109,682.10 | 101.62 |
| | Wrk NRI: | 0.00092650 | | Production Tax - Gas: | 3,912.23- | 3.62- |
| | | | | Other Deducts - Gas: | 14,291.61- | 13.25- |
| | | | | Net Income: | 91,478.26 | 84.75 |

**Total Revenue for LEASE**     161.22

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| WILA02 | 0.00092650 | 161.22 | 161.22 |

### LEASE: (WILA03)  Wilkinson-Almond 3-34 HC-2Alt    Parish: RED RIVER, LA

**API: 17081217700000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.06 | 31,546.03 /36.67 | Gas Sales: | 64,974.60 | 75.53 |
| | Wrk NRI: | 0.00116240 | | Production Tax - Gas: | 2,622.42- | 3.05- |
| | | | | Other Deducts - Gas: | 9,150.64- | 10.64- |
| | | | | Net Income: | 53,201.54 | 61.84 |
| 05/2021 | GAS | $/MCF:2.33 | 29,432.19 /34.21 | Gas Sales: | 68,604.63 | 79.75 |
| | Wrk NRI: | 0.00116240 | | Production Tax - Gas: | 2,447.42- | 2.85- |
| | | | | Other Deducts - Gas: | 8,938.51- | 10.39- |
| | | | | Net Income: | 57,218.70 | 66.51 |

**Total Revenue for LEASE**     128.35

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| WILA03 | 0.00116240 | 128.35 | 128.35 |

### LEASE: (WILA04)  Wilkinson-Almond 3-39HC 1Alt    Parish: RED RIVER, LA

**API: 1708121576**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.06 | 262,751.56 /155.99 | Gas Sales: | 541,283.78 | 321.35 |
| | Wrk NRI: | 0.00059368 | | Production Tax - Gas: | 21,851.54- | 12.97- |
| | | | | Other Deducts - Gas: | 76,202.64- | 45.24- |
| | | | | Net Income: | 443,229.60 | 263.14 |
| 05/2021 | GAS | $/MCF:2.33 | 233,475.37 /138.61 | Gas Sales: | 544,331.27 | 323.16 |
| | Wrk NRI: | 0.00059368 | | Production Tax - Gas: | 19,416.67- | 11.53- |
| | | | | Other Deducts - Gas: | 70,922.76- | 42.10- |
| | | | | Net Income: | 453,991.84 | 269.53 |

**Total Revenue for LEASE**     532.67

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| WILA04 | 0.00059368 | 532.67 | 532.67 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   415

## LEASE: (WILL10)  Williamson Unit #2   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB04540 | Highmark Energy Operating, LLC | 1 | 2,422.41 | 2,422.41 | 8.63 |
| | **Total Lease Operating Expense** | | | **2,422.41** | **8.63** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL10 | 0.00356139 | 8.63 | 8.63 |

## LEASE: (WILL11)  Williamson Unit #3   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB04540-01 | Highmark Energy Operating, LLC | 1 | 2,421.99 | 2,421.99 | 13.02 |
| | **Total Lease Operating Expense** | | | **2,421.99** | **13.02** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL11 | 0.00537680 | 13.02 | 13.02 |

## LEASE: (WILL20)  Williamson Gas Unit 7   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB04540-03 | Highmark Energy Operating, LLC | 2 | 2,422.39 | 2,422.39 | 11.15 |
| | **Total Lease Operating Expense** | | | **2,422.39** | **11.15** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL20 | 0.00460241 | 11.15 | 11.15 |

## LEASE: (WILL21)  Williamson Gas Unit Well #6   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB04540-02 | Highmark Energy Operating, LLC | 2 | 2,422.37 | 2,422.37 | 11.15 |
| | **Total Lease Operating Expense** | | | **2,422.37** | **11.15** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL21 | 0.00460241 | 11.15 | 11.15 |

## LEASE: (WILL22)  Williamson Unit Well #8   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB04540-04 | Highmark Energy Operating, LLC | 3 | 2,422.42 | 2,422.42 | 10.84 |
| | **Total Lease Operating Expense** | | | **2,422.42** | **10.84** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL22 | 0.00447536 | 10.84 | 10.84 |

MSTrust_006173

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   416

### LEASE: (WILL23)  Williamson Unit Well #12    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB04540-08  Highmark Energy Operating, LLC | 2 | 2,757.99 | 2,757.99 | 9.82 |
| **Total Lease Operating Expense** | | | **2,757.99** | **9.82** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL23 | 0.00356139 | 9.82 | 9.82 |

### LEASE: (WILL24)  Williamson Unit 10 CV    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB04540-06  Highmark Energy Operating, LLC | 2 | 2,571.91 | 2,571.91 | 9.16 |
| **Total Lease Operating Expense** | | | **2,571.91** | **9.16** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL24 | 0.00356139 | 9.16 | 9.16 |

### LEASE: (WILL25)  Williamson Unit Well #15    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB04540-11  Highmark Energy Operating, LLC | 2 | 2,422.36 | 2,422.36 | 8.63 |
| **Total Lease Operating Expense** | | | **2,422.36** | **8.63** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL25 | 0.00356139 | 8.63 | 8.63 |

### LEASE: (WILL26)  Williamson Unit Well #11    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB04540-07  Highmark Energy Operating, LLC | 2 | 2,422.37 | 2,422.37 | 8.63 |
| **Total Lease Operating Expense** | | | **2,422.37** | **8.63** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL26 | 0.00356139 | 8.63 | 8.63 |

### LEASE: (WILL27)  Williamson Unit Well #13    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB04540-09  Highmark Energy Operating, LLC | 2 | 2,422.41 | 2,422.41 | 8.63 |
| **Total Lease Operating Expense** | | | **2,422.41** | **8.63** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL27 | 0.00356139 | 8.63 | 8.63 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   417

### LEASE: (WILL28)  Williamson Unit Well #9    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB04540-05 | Highmark Energy Operating, LLC | 2 | 2,422.40 | 2,422.40 | 8.63 |
| | **Total Lease Operating Expense** | | | **2,422.40** | **8.63** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL28 | 0.00356139 | 8.63 | 8.63 |

### LEASE: (WILL29)  Williamson Unit Well #14    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB04540-10 | Highmark Energy Operating, LLC | 2 | 2,422.42 | 2,422.42 | 8.63 |
| | **Total Lease Operating Expense** | | | **2,422.42** | **8.63** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL29 | 0.00356139 | 8.63 | 8.63 |

### LEASE: (WMME01)  W.M. Meekin    County: UNION, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:67.56 | 162.49 /1.18 | Oil Sales: | 10,977.45 | 80.04 |
| | Ovr NRI: | 0.00729152 | | Production Tax - Oil: | 450.15- | 3.28- |
| | | | | Net Income: | 10,527.30 | 76.76 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WMME01 | 0.00729152 | 76.76 | 76.76 |

### LEASE: (WOMA01)  Womack-Herring #1    County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:1.63 | 345 /2.15 | Gas Sales: | 561.64 | 3.50 |
| | Wrk NRI: | 0.00622695 | | Net Income: | 561.64 | 3.50 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07142021 SE | J-O'B Operating Company | 1 | 2,134.88 | 2,134.88 | 16.47 |
| | **Total Lease Operating Expense** | | | **2,134.88** | **16.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WOMA01 | 0.00622695 | 0.00771521 | 3.50 | 16.47 | 12.97- |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   418

## LEASE: (WRCO01)  W R Cobb #1    County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2021 | OIL | $/BBL:69.92 | 249.45 /3.64 | Oil Sales: | 17,441.39 | 254.35 |
| | Ovr NRI | 0.01458320 | | Production Tax - Oil: | 803.86- | 11.72- |
| | | | | Net Income: | 16,637.53 | 242.63 |
| | | | | | | |
| 06/2021 | OIL | $/BBL:69.92 | 94.95 /1.38 | Oil Sales: | 6,638.85 | 96.82 |
| | Ovr NRI | 0.01458321 | | Production Tax - Oil: | 305.98- | 4.47- |
| | | | | Net Income: | 6,332.87 | 92.35 |

**Total Revenue for LEASE**                                                            334.98

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WRCO01 | multiple | 334.98 | 334.98 |

## LEASE: (WTGL01)  W.T. Gleason    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2021 | GAS | $/MCF:3.46 | 1,274.13 /0.15 | Gas Sales: | 4,402.35 | 0.51 |
| | Roy NRI | 0.00011718 | | Net Income: | 4,402.35 | 0.51 |
| | | | | | | |
| 02/2021 | GAS | $/MCF:3.46 | 8,464.21 /0.99 | Gas Sales: | 29,248.89 | 3.43 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 637.94- | 0.08- |
| | | | | Net Income: | 28,610.95 | 3.35 |
| | | | | | | |
| 02/2021 | GAS | $/MCF:3.46 | 26.07 /0.00 | Gas Sales: | 90.10 | 0.01 |
| | Roy NRI | 0.00011718 | | Net Income: | 90.10 | 0.01 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.70 | 2,324.04 /0.27 | Gas Sales: | 6,280.71 | 0.74 |
| | Roy NRI | 0.00011718 | | Net Income: | 6,280.71 | 0.74 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.72 | 20,067.99 /2.35 | Gas Sales: | 54,532.87 | 6.39 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 1,518.30- | 0.18- |
| | | | | Net Income: | 53,014.57 | 6.21 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.72 | 48.95 /0.01 | Gas Sales: | 133.04 | 0.02 |
| | Roy NRI | 0.00011718 | | Net Income: | 133.04 | 0.02 |
| | | | | | | |
| 04/2021 | GAS | $/MCF:2.66 | 2,258.75 /0.26 | Gas Sales: | 6,003.28 | 0.71 |
| | Roy NRI | 0.00011718 | | Net Income: | 6,003.28 | 0.71 |
| | | | | | | |
| 04/2021 | GAS | $/MCF:2.66 | 18,451.06 /2.16 | Gas Sales: | 49,043.89 | 5.75 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 1,368.32- | 0.16- |
| | | | | Net Income: | 47,675.57 | 5.59 |
| | | | | | | |
| 04/2021 | GAS | $/MCF:2.66 | 9.36 /0.00 | Gas Sales: | 24.86 | 0.00 |
| | Roy NRI | 0.00011718 | | Net Income: | 24.86 | 0.00 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:1.26 | 4,964.99 /0.58 | Plant Products - Gals - Sales: | 6,234.91 | 0.73 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 779.45- | 0.09- |
| | | | | Net Income: | 5,455.46 | 0.64 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:1.10 | 11,910.71 /1.40 | Plant Products - Gals - Sales: | 13,064.60 | 1.53 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 122.06- | 0.01- |
| | | | | Net Income: | 12,942.54 | 1.52 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   419

**LEASE: (WTGL01)  W.T. Gleason   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | PRG | $/GAL:1.26 | 24.67 /0.00 | Plant Products - Gals - Sales: | 30.98 | 0.00 |
|  | Roy NRI | 0.00011718 |  | Net Income: | 30.98 | 0.00 |
| 02/2021 | PRG | $/GAL:1.05 | 89.06 /0.01 | Plant Products - Gals - Sales: | 93.28 | 0.01 |
|  | Roy NRI | 0.00011718 |  | Net Income: | 93.28 | 0.01 |
| 03/2021 | PRG | $/GAL:1.35 | 12,339.85 /1.45 | Plant Products - Gals - Sales: | 16,645.60 | 1.95 |
|  | Roy NRI | 0.00011718 |  | Production Tax - Gals: | 2,080.78- | 0.24- |
|  |  |  |  | Net Income: | 14,564.82 | 1.71 |
| 03/2021 | PRG | $/GAL:1.05 | 20,318.74 /2.38 | Plant Products - Gals - Sales: | 21,413.04 | 2.51 |
|  | Roy NRI | 0.00011718 |  | Production Tax - Plant - Gals: | 221.96- | 0.03- |
|  |  |  |  | Net Income: | 21,191.08 | 2.48 |
| 03/2021 | PRG | $/GAL:1.35 | 47.81 /0.01 | Plant Products - Gals - Sales: | 64.49 | 0.01 |
|  | Roy NRI | 0.00011718 |  | Net Income: | 64.49 | 0.01 |
| 03/2021 | PRG | $/GAL:1.02 | 131.23 /0.02 | Plant Products - Gals - Sales: | 134.21 | 0.02 |
|  | Roy NRI | 0.00011718 |  | Net Income: | 134.21 | 0.02 |
| 04/2021 | PRG | $/GAL:1.34 | 11,873.82 /1.39 | Plant Products - Gals - Sales: | 15,884.32 | 1.86 |
|  | Roy NRI | 0.00011718 |  | Production Tax - Plant - Gals: | 1,985.62- | 0.23- |
|  |  |  |  | Net Income: | 13,898.70 | 1.63 |
| 04/2021 | PRG | $/GAL:1.00 | 27,221.85 /3.19 | Plant Products - Gals - Sales: | 27,181.66 | 3.19 |
|  | Roy NRI | 0.00011718 |  | Production Tax - Plant - Gals: | 200.36- | 0.03- |
|  |  |  |  | Net Income: | 26,981.30 | 3.16 |
| 04/2021 | PRG | $/GAL:1.34 | 10.03 /0.00 | Plant Products - Gals - Sales: | 13.42 | 0.00 |
|  | Roy NRI | 0.00011718 |  | Net Income: | 13.42 | 0.00 |
| 04/2021 | PRG | $/GAL:0.94 | 37.27 /0.00 | Plant Products - Gals - Sales: | 35.13 | 0.00 |
|  | Roy NRI | 0.00011718 |  | Net Income: | 35.13 | 0.00 |

**Total Revenue for LEASE**                28.32

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WTGL01 | 0.00011718 | 28.32 | 28.32 |

**LEASE: (YARB02)  Yarbrough #3-4-5   County: OUACHITA, AR**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:62.93 | 604.14 /6.78 | Oil Sales: | 38,018.27 | 426.58 |
|  | Wrk NRI | 0.01122052 |  | Production Tax - Oil: | 1,941.85- | 21.78- |
|  |  |  |  | Net Income: | 36,076.42 | 404.80 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| YARB02 | 0.01122052 | 404.80 | 404.80 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   420

### LEASE: (YOUN01)  Young L #1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.82 | 2,286 /3.55 | Gas Sales: | 6,444.50 | 10.00 |
| | Wrk NRI: | 0.00155148 | | Production Tax - Gas: | 37.41- | 0.06- |
| | | | | Other Deducts - Gas: | 228.99- | 0.35- |
| | | | | Net Income: | 6,178.10 | 9.59 |
| | | | | | | |
| 05/2021 | PRG | $/GAL:0.72 | 5,480.70 /8.50 | Plant Products - Gals - Sales: | 3,932.45 | 6.10 |
| | Wrk NRI: | 0.00155148 | | Other Deducts - Plant - Gals: | 261.86- | 0.41- |
| | | | | Net Income: | 3,670.59 | 5.69 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **15.28** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-210 | Nadel & Gussman - Jetta Operating Co | 2 | 5,519.88 | 5,519.88 | 11.42 |
| | | **Total Lease Operating Expense** | | | **5,519.88** | **11.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| YOUN01 | 0.00155148 | 0.00206865 | 15.28 | 11.42 | 3.86 |

### LEASE: (YOUN03)  Youngblood #1-D Alt.   Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.14 | 1,269 /8.16 | Gas Sales: | 2,718.94 | 17.49 |
| | Wrk NRI: | 0.00643307 | | Production Tax - Gas: | 122.33- | 0.79- |
| | | | | Net Income: | 2,596.61 | 16.70 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06302021-02 | Xtreme Energy Company | 3 | 1,445.91 | 1,445.91 | 12.40 |
| | | **Total Lease Operating Expense** | | | **1,445.91** | **12.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| YOUN03 | 0.00643307 | 0.00857764 | 16.70 | 12.40 | 4.30 |

### LEASE: (ZIMM01)  Zimmerman 21-26TFH   County: DUNN, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:57.53 | 3.93 /0.00 | Condensate Sales: | 226.08 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 9.61- | 0.00 |
| | | | | Net Income: | 216.47 | 0.01 |
| | | | | | | |
| 05/2021 | GAS | $/MCF:2.46 | 680.21 /0.03 | Gas Sales: | 1,671.21 | 0.08 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 35.51- | 0.00 |
| | | | | Other Deducts - Gas: | 521.98- | 0.03- |
| | | | | Net Income: | 1,113.72 | 0.05 |
| | | | | | | |
| 05/2021 | OIL | | /0.00 | Production Tax - Oil: | 4.75 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 95.02- | 0.00 |
| | | | | Net Income: | 90.27- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD    Page   421

**LEASE: (ZIMM01)  Zimmerman 21-26TFH    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:69.27 | 1,122.53 /0.05 | Oil Sales: | 77,753.98 | 3.79 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 3,701.04- | 0.18- |
| | | | | Other Deducts - Oil: | 3,733.09- | 0.18- |
| | | | | Net Income: | 70,319.85 | 3.43 |
| 05/2021 | PRG | $/GAL:0.48 | 6,980.84 /0.34 | Plant Products - Gals - Sales: | 3,341.45 | 0.16 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 14.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,923.61- | 0.09- |
| | | | | Net Income: | 1,403.10 | 0.07 |
| | | **Total Revenue for LEASE** | | | | **3.56** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202110200 | Marathon Oil Co | 1 | 9,338.91 | 9,338.91 | 0.46 |
| | | **Total Lease Operating Expense** | | | **9,338.91** | **0.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| ZIMM01 | 0.00004881 | 0.00004881 | | 3.56 | 0.46 | 3.10 |

MSTrust_006179

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA  71101
(318)227-8668

# Settlement Statement

Maren Silberstein Revocable Trust
3464 Locke Ln.
Houston, TX  77027

Account:  JUD

Date:  08/31/2021

### Account: JUD - Statement of Account:

| Date | Reference | Description | Charges | Credits |
|------|-----------|-------------|---------|---------|
| 07/31/2021 | | Balance Forward | 154,857.39 | |
| 08/05/2021 | 131569 | Crow-Quinn Trusts Agency | 193.77 | |
| | | New Balance Forward | 155,051.16 | |

### Summary by LEASE:

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| | Unpaid Previous Balance | | | 155,051.16 |
| 1BKE01 | B&K Exploration LLC #1 | | 287.32 | 287.32 |
| 1DIC01 | Bickham Dickson #1 | 231.18 | 226.37 | (4.81) |
| 1FAV01 | John T. Favell etal #1 | 343.88 | 144.34 | (199.54) |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 43.79 | 43.79 |
| 1KEY02 | Albert Key etal #1 | | 110.78 | 110.78 |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 |
| 1STA03 | Starcke C-1 | | 13.54 | 13.54 |
| 1SUN01 | Sun # R-1 | 12.08 | 3.49 | (8.59) |
| 1TAY01 | Taylor #1 | | 14.06 | 14.06 |
| 1TEL01 | Teledyne #1 | | 3.34 | 3.34 |
| 1VIC03 | Vickers #1 | 346.34 | 34.88 | (311.46) |
| 1WAR01 | Hilliard Warren #1 | 20.58 | 4.36 | (16.22) |
| 1WIG01 | Wiggins #1; GR RA SUD | 969.46 | 123.46 | (846.00) |
| 1WIL01 | Willamette 21-1; CV RA SUA | 195.98 | 238.72 | 42.74 |
| 1WIL07 | GC Williams #4 | | 16.09 | 16.09 |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 44.40 | | (44.40) |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 0.11 | | (0.11) |
| 2BRO01 | J. Brown Heirs #1 | 207.43 | 119.92 | (87.51) |
| 2CRE01 | Credit Shelter 22-8 #1 | 253.91 | 89.13 | (164.78) |
| 2DAV01 | S L  Davis #3 | 66.28 | | (66.28) |
| 2DAV05 | SL Davis #4 | 94.39 | | (94.39) |
| 2DAV11 | S L Davis #5 | 53.10 | | (53.10) |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 9.14 | | (9.14) |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 5.30 | | (5.30) |
| 2FIS01 | Override: Marvel F Fisher #2 | 1.86 | | (1.86) |
| 2FIS02 | Override: Marvel F Fisher #6 | 7.07 | | (7.07) |

MSTrust_006180

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| 2FIS03 | Override: Marvel F Fisher #4 | 2.36 | | (2.36) |
| 2FIS04 | Override: Marvel F Fisher #1 | 0.16 | | (0.16) |
| 2FIS05 | Override: Marvel F Fisher #3 | 19.58 | | (19.58) |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 22.45 | | (22.45) |
| 2GRA03 | Override: Petrohawk-Grayson etal 24 H 1 | 2.82 | | (2.82) |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 2.78 | | (2.78) |
| 2HAR08 | Hartman 35-13-25 1H | 33.30 | 1.92 | (31.38) |
| 2HAY03 | Override: Haynesville Mercantile #3 | 15.82 | | (15.82) |
| 2HAY03 | Haynesville Mercantile #3 | 488.09 | 111.77 | (376.32) |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 4.08 | | (4.08) |
| 2ROG02 | Rogers 28-5 #1 | 1,275.12 | 293.63 | (981.49) |
| ABNE01 | Royalty: Abney R K B HV Unit 1H | (0.01) | | 0.01 |
| ABNE02 | Royalty: Abney R K B HV Unit 2H | (0.01) | | 0.01 |
| ABNE03 | Royalty: Abney R K B HV Unit 3H | (0.01) | | 0.01 |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 25.11 | | (25.11) |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 30.43 | | (30.43) |
| ALEX01 | Alexander Unit 1 #6 | 19.50 | 32.09 | 12.59 |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | (6.29) | | 6.29 |
| ALMO01 | Override: Almond-Hook #1 | 0.21 | | (0.21) |
| ALMO01 | Almond-Hook #1 | 6.05 | | (6.05) |
| ANDE01 | Anderson Gu | 21.51 | 2.07 | (19.44) |
| ANTH01 | Anthony | 296.14 | 48.82 | (247.32) |
| BADL01 | Royalty: Badlands 21-15H | 1.04 | | (1.04) |
| BADL01 | Badlands 21-15H | 5.46 | 3.12 | (2.34) |
| BADL02 | Royalty: Badlands 21-15 MBH | 0.63 | | (0.63) |
| BADL02 | Badlands 21-15 MBH | 3.30 | 9.27 | 5.97 |
| BADL03 | Royalty: Badlands 31-15 TFH | 0.02 | | (0.02) |
| BADL03 | Badlands 31-15 TFH | 0.22 | 5.91 | 5.69 |
| BADL04 | Royalty: Badlands 31-15 MBH | 1.36 | | (1.36) |
| BADL04 | Badlands 31-15 MBH | 7.19 | 2.46 | (4.73) |
| BADL05 | Royalty: Badlands 11-15 TFH | 59.96 | | (59.96) |
| BADL05 | Badlands 11-15 TFH | 0.31 | 28.27 | 27.96 |
| BADL06 | Royalty: Badlands 41-15 TFH | 1.61 | | (1.61) |
| BADL06 | Badlands 41-15 TFH | 8.56 | 2.24 | (6.32) |
| BADL07 | Badlands 41-15 MBH | | 0.61 | 0.61 |
| BADL08 | Royalty: Badlands 21-15 TFH | 0.11 | | (0.11) |
| BADL08 | Badlands 21-15 TFH | 0.55 | 5.71 | 5.16 |
| BANK01 | Royalty: Bankhead, S 22 #1; SSA SU | 4.01 | | (4.01) |
| BART02 | Override: Barton H.P. 1 | 1.39 | | (1.39) |
| BART05 | Override: Barton, HP #3 | 4.40 | | (4.40) |
| BART06 | Override: Barton, HP #9 | 3.72 | | (3.72) |
| BART07 | Override: Barton, HP #5 | 2.90 | | (2.90) |
| BAXT01 | Royalty: Baxter 10 1-Alt; LCV RA SUTT | (15.00) | | 15.00 |
| BAXT01 | Baxter 10 1-Alt; LCV RA SUTT | 8.35 | | (8.35) |
| BBBU01 | Royalty: BB-Budahn-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 H | 2.61 | | (2.61) |
| BBCL01 | Royalty: BB Charlie Loomer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 | 2.85 | | (2.85) |
| BBCL02 | Royalty: BB Charlie Loomer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 | 1.27 | | (1.27) |
| BBCL03 | Royalty: BB Charlie Loomer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 | 0.45 | | (0.45) |
| BBCL04 | Royalty: BB Charlie Loomer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 | 0.44 | | (0.44) |
| BBCL05 | Royalty: BB Charlie Loomer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 | 0.61 | | (0.61) |
| BBCL06 | Royalty: BB Charlie Loomer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 | 0.99 | | (0.99) |

MSTrust_006181

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| BBCL07 | Royalty: BB CharlieLoomer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H | 1.39 | | (1.39) |
| BBSL01 | BB-S Loomer LW 15-95-0817 H-1 | 0.40 | | (0.40) |
| BEAD01 | Bear Den 24-13H #2 | 25.21 | 8.16 | (17.05) |
| BENM02 | Royalty: Benjamin Minerals 10-3 | (34.56) | | 34.56 |
| BENM02 | Benjamin Minerals 10-3 | 29.67 | | (29.67) |
| BENM03 | Royalty: Benjamin Minerals 10 #2 | (5.67) | | 5.67 |
| BENM03 | Benjamin Minerals 10 #2 | 2.47 | | (2.47) |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 1.22 | | (1.22) |
| BLAM02 | Override: Blackstone Minerals 35H #2 | 2.17 | | (2.17) |
| BLAM02 | Blackstone Minerals 35H #2 | 32.13 | 90.54 | 58.41 |
| BLAM03 | Override: Blackstone Minerals 35-26 HC # | 27.29 | | (27.29) |
| BLAM03 | Blackston Minerals 35-26 HC #1 | 212.49 | 133.51 | (78.98) |
| BLAN01 | Blanche 14-36 H | 5.13 | 0.11 | (5.02) |
| BODC05 | Royalty: CVU/BOD TR 77 Bodcaw Lumb | 2.61 | | (2.61) |
| BODC06 | Royalty: CVU/D TR 77 Bodcaw Lumber | 1.36 | | (1.36) |
| BODC08 | Royalty: CVU/GRAY TR 77 Bodcaw Lum | 33.35 | | (33.35) |
| BODC10 | Royalty: Bodcaw Lumber TR 77 CVU/SJ | 0.06 | | (0.06) |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 1.59 | | (1.59) |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 0.59 | | (0.59) |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.32 | 0.10 | (0.22) |
| BOGG03 | Boggs 29-32-30-31 THD | 0.43 | 0.35 | (0.08) |
| BOGG04 | Boggs 2-29-32 T2HD | 0.14 | | (0.14) |
| BOGG06 | Boggs 3-29-32 T2HD | 0.21 | | (0.21) |
| BOLI02 | Bolinger, SH 6-2 | 0.66 | | (0.66) |
| BOND01 | Bond No. 1, R.L. | | 34.15 | 34.15 |
| BORD03 | Borders-Smith #3-2A | | 9.19 | 9.19 |
| BORD04 | Borders-Smith Unit 3 #3 | 115.26 | 21.38 | (93.88) |
| BORD05 | Borders-Smith Unit 3 #4 | 5.32 | 12.86 | 7.54 |
| BORD06 | Borders-Smith #3-1A | | 12.73 | 12.73 |
| BOYC01 | Boyce #1 | 244.40 | 23.64 | (220.76) |
| BRED01 | Breedlove 36H -1;HA RA SUL | | 66.67 | 66.67 |
| BRED02 | Breedlove 25H-1; HA RA SUJ | | 4.45 | 4.45 |
| BROW04 | Brown A2 | | 15.62 | 15.62 |
| BROW08 | Brown A-3 | | 15.15 | 15.15 |
| CADE01 | Cadeville Sand Unit #1 | 51.06 | | (51.06) |
| CAMP05 | Royalty: Campbell Estate Et Al | 7.73 | | (7.73) |
| CANT01 | Canterbury #1; HOSS B RB SUA | 8.01 | 29.56 | 21.55 |
| CARR02 | Carr 3-A | 0.03 | 1.24 | 1.21 |
| CART01 | Carthage Gas Unit #13-10 | 48.26 | 9.32 | (38.94) |
| CART08 | Carthage GU #13-13,14,15,16,17 | 230.87 | 35.50 | (195.37) |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 2.97 | 18.13 | 15.16 |
| CART13 | Carthage Gas Unit #13-3 | 12.98 | 10.65 | (2.33) |
| CART14 | Carthage Gas Unit #13-6 | | 8.74 | 8.74 |
| CART16 | Carthage Gas Unit #13-8 | 45.15 | 10.36 | (34.79) |
| CART25 | Carthage 13-6 APO | 1.67 | | (1.67) |
| CART48 | Carthage Gas Unit #13-12 | 24.52 | 9.35 | (15.17) |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 748.55 | 748.55 |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.15 | | (0.15) |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.69 | | (0.69) |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.09 | | (0.09) |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.93 | | (0.93) |

MSTrust_006182

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------|----------|---------|
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 17.34 | | (17.34) |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 7.65 | | (7.65) |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 39.83 | | (39.83) |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.42 | | (0.42) |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.03 | | (0.03) |
| CLAR11 | Clarksville Cvu Wtrfld 11-CCVU | 0.01 | | (0.01) |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 152.00 | | (152.00) |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 15.80 | | (15.80) |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 3.25 | | (3.25) |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 33.02 | | (33.02) |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.52 | | (0.52) |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 42.72 | | (42.72) |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 47.32 | | (47.32) |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 41.89 | | (41.89) |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 5.19 | | (5.19) |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 53.50 | | (53.50) |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 6.14 | | (6.14) |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.15 | | (0.15) |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.44) | | 0.44 |
| CLAY03 | Clayton Franks #1 (Sec 21) | 288.64 | 78.26 | (210.38) |
| COLV03 | Royalty: WA Colvin et al #1 | (5.52) | | 5.52 |
| COLV04 | Royalty: Colvin, TC 15-1 | (15.63) | | 15.63 |
| COOK03 | Cooke, J W #3 | 121.47 | 34.88 | (86.59) |
| COOK05 | Cooke, J W #5 | 39.85 | 40.14 | 0.29 |
| CORB01 | West Corbin 19 Fed #2 | | 0.41 | 0.41 |
| CORB02 | West Corbin 19 Fed #4 | | 0.41 | 0.41 |
| CORB03 | West Corbin 19 Fed #1 | | (253.60) | (253.60) |
| COTT01 | Cottle Reeves 1-1 | 4.29 | 30.69 | 26.40 |
| COTT09 | Cottle Reeves 1-4 | 2.45 | | (2.45) |
| COTT10 | Cottle Reeves 1-5 | 3.85 | 25.93 | 22.08 |
| COTT11 | Cottle-Reeves 1-3H | 0.39 | 48.99 | 48.60 |
| CRAT01 | Royalty: Craterlands 11-14 TFH | 3.99 | | (3.99) |
| CRAT01 | Craterlands 11-14 TFH | | 0.62 | 0.62 |
| CUMM01 | Cummins Estate #1 & #4 | 25.44 | 13.79 | (11.65) |
| CUMM02 | Cummins Estate #2 & #3 | 52.13 | 18.19 | (33.94) |
| CVUB01 | Royalty: CVU Bodcaw Sand | 0.12 | | (0.12) |
| CVUB01 | CVU Bodcaw Sand | | 5.77 | 5.77 |
| CVUD01 | CVU Davis Sand | | 1.47 | 1.47 |
| CVUG01 | Royalty: CVU Gray et al Sand | 2.17 | | (2.17) |
| CVUG01 | CVU Gray et al Sand | | 19.89 | 19.89 |
| DANZ01 | Danzinger #1 | | 20.11 | 20.11 |
| DAVI02 | Davis Bros. Lbr C1 | 4.06 | 5.06 | 1.00 |
| DAVI03 | Davis Bros. Lbr.  No. J1 | | 0.16 | 0.16 |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | | 48.86 | 48.86 |
| DAVJ02 | Override: Jackson Davis Jr 35H #1-Alt | 11.62 | | (11.62) |
| DCDR02 | Override: D.C. Driggers #3-L | 0.97 | | (0.97) |
| DCDR03 | Override: D.C. Driggers #4 | 8.91 | | (8.91) |
| DCDR04 | Override: D.C. Driggers #5 | 19.46 | | (19.46) |
| DCDR05 | Override: D.C. Driggers #6 | 3.50 | | (3.50) |
| DCDR07 | Override: D.C. Driggers #8-T | 6.39 | | (6.39) |
| DCDR08 | Override: D.C. Driggers #9 | 3.42 | | (3.42) |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| DCDR09 | Override: DC Driggers GU #7 | 13.59 | | (13.59) |
| DEAS01 | Deason #1 | | 79.80 | 79.80 |
| DEMM01 | Demmon 34H #1 | 117.28 | | (117.28) |
| DEMM02 | Override: Demmon 34 & 27 HC #1 Alt | 223.40 | | (223.40) |
| DEMM03 | Override: Demmon 34 & 27 HC #2 Alt | 276.74 | | (276.74) |
| DENM01 | Denmon #1 | 38.38 | 45.10 | 6.72 |
| DISO01 | Royalty: Dicuss Oil Corp 15 1-Alt | (58.27) | | 58.27 |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 40.44 | | (40.44) |
| DREW03 | Override: Drewett 1-23 | 0.82 | | (0.82) |
| DROK01 | Droke #1 aka PBSU #3 | 2,856.07 | | (2,856.07) |
| DROK02 | Droke A-1 aka PBSU #2 | 949.16 | | (949.16) |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | 11.52 | 1.71 | (9.81) |
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | 8.16 | 1.92 | (6.24) |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | 9.26 | 2.70 | (6.56) |
| ELKC01 | Royalty: Elk City Unit | 0.85 | | (0.85) |
| ELLI01 | Ellis Estate Gas Unit #1 | | 0.50 | 0.50 |
| ELLI02 | Ellis Estate A #5 | 6.79 | 4.98 | (1.81) |
| ELLI03 | Ellis Estate A #6 | 2.05 | 4.97 | 2.92 |
| ELLI04 | Ellis Estate A #7 | 3.50 | 4.98 | 1.48 |
| ELLI05 | Ellis Estate A #8 | | 4.97 | 4.97 |
| ELLI06 | Ellis Estate A | 12.73 | 4.98 | (7.75) |
| ELLI07 | Ellis Estate GU #2 | | 4.98 | 4.98 |
| ELLI10 | Ellis Estate A4 | | 4.98 | 4.98 |
| EMMO01 | Royalty: Emma Owner 23-14HA | 3.48 | | (3.48) |
| EMMO01 | Emma Owner 23-14HA | | 2.59 | 2.59 |
| EUCU03 | Royalty: East Eucutta FU C02 | 60.38 | | (60.38) |
| EVAB01 | Override: Eva Bennett | 6.31 | | (6.31) |
| EVAN04 | Evans No J-1 | 57.58 | 15.19 | (42.39) |
| FAI131 | Fairway J L Unit 555 | 5.87 | | (5.87) |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 5.08 | | (5.08) |
| FAI133 | Fairway J L Unit 655 | 6.30 | | (6.30) |
| FAI142 | Royalty: Fairway J L Unit 349Z | 1.20 | | (1.20) |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 2.46 | | (2.46) |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | 6.90 | | (6.90) |
| FAIR04 | Fairway Gas Plant | | 52.21 | 52.21 |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 1.67 | | (1.67) |
| FATB01 | Override: SN3 FATB 3HH | 26.93 | | (26.93) |
| FED001 | Shugart West 19 Fed #1 | | (1.84) | (1.84) |
| FED003 | Shugart West 19 Fed #3 | | 91.17 | 91.17 |
| FED005 | Shugart West 29 Fed #1 | 242.83 | 634.90 | 392.07 |
| FED006 | Shugart West 29 Fed #2 | 7.08 | 12.50 | 5.42 |
| FED007 | Shugart West 29 Fed #3 | 43.38 | 456.71 | 413.33 |
| FED010 | Shugart West 30 Fed #1 | 0.41 | 121.17 | 120.76 |
| FED011 | Shugart West 30 Fed #10 | | 16.88 | 16.88 |
| FED012 | Shugart West 30 Fed #3 | 0.41 | 100.61 | 100.20 |
| FED013 | Shugart West 30 Fed #4 | 0.46 | 33.06 | 32.60 |
| FED014 | Shugart West 30 Fed #9 | | 16.88 | 16.88 |
| FED017 | West Shugart 31 Fed #1H | 113.61 | 71.30 | (42.31) |
| FED018 | West Shugart 31 Fed #5H | 112.66 | 84.26 | (28.40) |
| FEDE02 | Fedeler 1-33H | 7.58 | 6.15 | (1.43) |
| FISH01 | Override: Fisher Duncan #1 | 3.25 | | (3.25) |

MSTrust_006184

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------|----------|---------|
| FISH01 | Royalty: Fisher Duncan #1 | 0.01 | | (0.01) |
| FISH02 | Override: Fisher Duncan #2 (Questar) | 1.73 | | (1.73) |
| FISH08 | Royalty: Fisher Farms #1 | 5.92 | | (5.92) |
| FOST03 | Override: Foster #1 (Torch) | 23.75 | | (23.75) |
| FOST04 | Override: Foster #2 (Torch) | 4.37 | | (4.37) |
| FRAN01 | Francis Wells #1, #2 & #3 | 251.52 | 48.79 | (202.73) |
| FRAN04 | Franks, Clayton #5 | | 236.67 | 236.67 |
| FRAN06 | Franks, Clayton #6 | | 281.64 | 281.64 |
| FRAN07 | Franks, Clayton #7 | | 72.21 | 72.21 |
| FROS01 | HB Frost Unit #11H | 2.14 | 11.13 | 8.99 |
| GAIN01 | Gainer-Schumann Unit #1 | | 30.02 | 30.02 |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 9.84 | | (9.84) |
| GLAD02 | Override: Gladewater Gas Unit | 11.57 | | (11.57) |
| GLEN01 | Glenarie # 2-28 | 16.79 | | (16.79) |
| GOLD01 | Royalty: Goldsmith Blaylock | 16.38 | | (16.38) |
| GRAY03 | Grayson #2 & #3 | | 1.32 | 1.32 |
| GRAY04 | Grayson #1 & #4 | 705.10 | 135.06 | (570.04) |
| GRAY06 | Gray, AH 27-1; CV SU | (1.93) | | (1.93) |
| GREE01 | Royalty: Greenwood Rodessa | 2.67 | | (2.67) |
| GRIZ01 | Royalty: Grizzly 24-13 HA | 11.01 | | (11.01) |
| GRIZ01 | Grizzly 24-13 HA | 57.41 | 10.34 | (47.07) |
| GRIZ02 | Royalty: Grizzly 24-13 HW | 5.10 | | (5.10) |
| GRIZ02 | Grizzly 24-13 HW | 26.60 | 6.85 | (19.75) |
| GRIZ03 | Royalty: Grizzly 24-13 HG | 8.70 | | (8.70) |
| GRIZ03 | Grizzly 24-13 HG | 45.37 | 4.86 | (40.51) |
| GSTA01 | Royalty: G. Stanley | 1.01 | | (1.01) |
| GUIL03 | Guill J C #5 | 68.25 | | (68.25) |
| HAIR01 | Override: Hairgrove #1 & #2 | 9.19 | | (9.19) |
| HAM001 | Ham #1 | | 0.11 | 0.11 |
| HAMI01 | Hamliton #1 | | 0.11 | 0.11 |
| HARL01 | Royalty: Harless #2-19H | 3.30 | | (3.30) |
| HARL01 | Harless #2-19H | 21.34 | 7.38 | (13.96) |
| HARR02 | Harrison Gu E #11 | | 0.02 | 0.02 |
| HARR04 | Harrison C 1 | 5.64 | 1.67 | (3.97) |
| HARR05 | Harrison E GU 1 | | 0.01 | 0.01 |
| HARR07 | Harrison E2 "PD C-1 CU3" | | 0.01 | 0.01 |
| HARR09 | Harrison GU E #10 | 8.50 | 4.14 | (4.36) |
| HARR10 | Harrison E #5 | | 0.87 | 0.87 |
| HARR11 | Harrison E #6 | | 0.09 | 0.09 |
| HARR12 | Harrison E #7 | 0.47 | 1.31 | 0.84 |
| HARR13 | Harrison E #8 | 1.86 | 2.95 | 1.09 |
| HARR14 | Harrison E #9 | 0.32 | 2.64 | 2.32 |
| HARR16 | Harrison C GU #1 Well 2 | | 0.01 | 0.01 |
| HARR17 | Harrison E GU #3 | | 0.01 | 0.01 |
| HAVE01 | Override: CRANE SU8; Havens, Mary T. | 22.11 | | (22.11) |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 6.90 | 6.90 |
| HAWK01 | Hawkins Field Unit | 131.95 | 149.76 | 17.81 |
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 5.02 | | (5.02) |
| HAYC01 | Hayes, Claude #3 | 283.79 | 207.39 | (76.40) |
| HAZE05 | Hazel 13-34/27H | 0.44 | 3.08 | 2.64 |
| HBFR01 | H.B. Frost Gas Unit | 0.01 | 5.75 | 5.74 |

MSTrust_006185

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| HBFR02 | HB Frost Unit #3 | 2.26 | 6.47 | 4.21 |
| HBFR03 | HB Frost Unit #23H | 30.19 | 7.30 | (22.89) |
| HE1201 | HE 1-20H | 0.14 | 0.35 | 0.21 |
| HE1401 | Royalty: HE 14-20 TFH | 0.04 | | (0.04) |
| HE2801 | Royalty: HE 2-8-20MBH | 0.36 | | (0.36) |
| HE2801 | HE 2-8-20MBH | 1.89 | 0.39 | (1.50) |
| HE3801 | Royalty: HE 3-8-20UTFH | 0.24 | | (0.24) |
| HE3801 | HE 3-8-20UTFH | 1.21 | 0.40 | (0.81) |
| HE4801 | Royalty: HE 4-8-20MBH | 0.45 | | (0.45) |
| HE4801 | HE 4-8-20MBH | 2.41 | 0.49 | (1.92) |
| HE5801 | Royalty: HE 5-8-OUTFH | 0.41 | | (0.41) |
| HE5801 | HE 5-8-OUTFH | 2.07 | 0.44 | (1.63) |
| HE6801 | Royalty: HE 6-8-20 UTFH | 0.81 | | (0.81) |
| HE6801 | HE 6-8-20 UTFH | 4.23 | 0.88 | (3.35) |
| HE7801 | Royalty: HE 7-8-20 MBH | 0.68 | | (0.68) |
| HE7801 | HE 7-8-20 MBH | 3.62 | 0.28 | (3.34) |
| HEFE01 | Royalty: Hefer 8-8-20 UTFH-ULW | 0.53 | | (0.53) |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | 2.86 | 0.14 | (2.72) |
| HEIS01 | Heiser 11-2-1H | 5.52 | | (5.52) |
| HEMI01 | Hemi 3-34-27TH | 4.13 | 0.82 | (3.31) |
| HEMI02 | Hemi 3-34-27 BH | 1.59 | 0.79 | (0.80) |
| HEMI03 | Hemi 2-34-27 BH | | 0.28 | 0.28 |
| HEMI04 | Hemi 2-34-27 TH | 2.79 | 0.76 | (2.03) |
| HEMI05 | Hemi 1-27-34 BH | 11.65 | 1.13 | (10.52) |
| HEMI06 | Hemi 2-27-34 BH | 9.67 | 0.57 | (9.10) |
| HEMP01 | Hemphill 11 #1 Alt | 13.96 | 18.46 | 4.50 |
| HEND03 | Henderson 16-34/27H | 4.66 | 1.11 | (3.55) |
| HEND04 | Henderson 1-28/33H | 4.99 | 1.51 | (3.48) |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 314.15 | | (314.15) |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 136.02 | | (136.02) |
| HERB01 | Herb 14-35H | 1.44 | 0.12 | (1.32) |
| HFED01 | H. F. Edgar #1 | | 13.11 | 13.11 |
| HIGG01 | Higgins 31-26 TFH | 14.59 | 0.83 | (13.76) |
| HKMO01 | H.K. Moore #1A-17 | 0.61 | | (0.61) |
| HOOD01 | Royalty: Hood 15-2;LCV RA SUTT | (52.43) | | 52.43 |
| HOOD01 | Hood 15-2;LCV RA SUTT | 34.85 | | (34.85) |
| HOOD02 | Royalty: Hood 15-1; GRAY RA SUQQ | (1.10) | | 1.10 |
| HOOJ01 | Royalty: JL Hood 15-10 HC #1 | 3,666.79 | | (3,666.79) |
| HOOJ01 | JL Hood 15-10 HC #1 | (729.88) | | 729.88 |
| HOOJ02 | Royalty: JL Hood 15-10 HC #2 | 3,736.53 | | (3,736.53) |
| HOOJ02 | JL Hood 15-10 HC #2 | (306.53) | | 306.53 |
| HORN01 | Horning | 172.58 | 24.71 | (147.87) |
| HSWH01 | Override: H.S. White #1 | 0.06 | | (0.06) |
| INDI01 | Indian Draw 12-1 | 9.20 | 164.22 | 155.02 |
| INDI04 | Indian Draw 12 Fed #2 | 87.65 | 159.61 | 71.96 |
| INDI05 | Indian Draw 13 Fed #3 | 7.02 | 342.38 | 335.36 |
| IVAN02 | Royalty: Ivan 11-29 TFH | 0.04 | | (0.04) |
| IVAN02 | Ivan 11-29 TFH | 0.20 | 0.14 | (0.06) |
| IVAN03 | Royalty: Ivan 7-1-29 MBH | 0.26 | | (0.26) |
| IVAN04 | Royalty: Ivan 6-1-29 UTFH | 0.02 | | (0.02) |
| JABL01 | Royalty: J. A. Blaylock A | 14.13 | | (14.13) |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page 8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------|----------|---------|
| JACJ01 | Jackson, Jessie 12-2 | 1.95 | | (1.95) |
| JAKO01 | Jakob 14-35TFH | 1.61 | 0.25 | (1.36) |
| JAME03 | James Lewis #6-12 | 60.61 | | (60.61) |
| JOHN05 | Johnson #1 Alt. | 41.04 | 27.46 | (13.58) |
| JOHT01 | Johnson Trust 21X-6EXH-N | | 1.46 | 1.46 |
| JUST01 | North Justiss Unit | | 0.59 | 0.59 |
| JUST02 | South Justiss Unit | | 2.48 | 2.48 |
| KELL12 | Kelly-Lincoln #6 | 1.64 | | (1.64) |
| LAUN01 | Royalty: LA United Methodist C&FS 15-1 | (0.18) | | 0.18 |
| LAUN02 | Royalty: LA United Methodist 10-1 | (0.54) | | 0.54 |
| LAUN03 | Royalty: LA United Methodist C&FS 15-2 | (3.35) | | 3.35 |
| LAUN04 | Royalty: LA United Methodist 10-2 | (102.98) | | 102.98 |
| LAUN04 | LA United Methodist 10-2 | 69.48 | | (69.48) |
| LAWA02 | Royalty: L A Watson B | 2.67 | | (2.67) |
| LAWA03 | Royalty: L A Watson Et Al | 4.61 | | (4.61) |
| LEOP01 | Override: Leopard, C.L. #1, 2 & 3 | 3.90 | | (3.90) |
| LEOP02 | Override: CL Leopard #4 | 0.21 | | (0.21) |
| LEOP03 | Override: Leopard, CL #5 | 0.06 | | (0.06) |
| LEOP04 | Override: CL Leopard #7 | 2.73 | | (2.73) |
| LEOP05 | Override: CL Leopard #6 | 2.47 | | (2.47) |
| LEVA02 | L Levang 13-32/29H | | 0.05 | 0.05 |
| LEVA03 | G Levang 2-32-29 TH | 0.46 | 0.21 | (0.25) |
| LEVA04 | G Levang 3-32-29BH | | 0.05 | 0.05 |
| LEVA05 | G Levang 4-32-29 BH | 0.31 | 0.16 | (0.15) |
| LEWI02 | Lewis Unit #5-12 | | 22.47 | 22.47 |
| LEWI04 | Lewis Unit #3-12 | | 6.54 | 6.54 |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 15.56 | | (15.56) |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 1.92 | | (1.92) |
| LITT01 | Royalty: Little Creek Field | 30.74 | | (30.74) |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 294.00 | | (294.00) |
| LOIS01 | Lois Sirmans #1-12 | | 122.66 | 122.66 |
| LOWE01 | Royalty: Lowe 29 #1-alt; GRAY RA SUJ | 20.67 | | (20.67) |
| LOWE03 | Royalty: Lowe 29 #2-Alt; Gray RA SUJ | 2.41 | | (2.41) |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 4.60 | | (4.60) |
| MADO01 | Royalty: Madole #1-7H | 1.08 | | (1.08) |
| MADO01 | Madole #1-7H | 6.45 | 2.06 | (4.39) |
| MAND01 | Royalty: Mandaree 24-13 HZ2 | 4.37 | | (4.37) |
| MAND01 | Mandaree 24-13 HZ2 | 22.83 | 12.06 | (10.77) |
| MAND02 | Royalty: Mandaree 24-13 HD | 4.20 | | (4.20) |
| MAND02 | Mandaree 24-13 HD | 21.89 | 4.31 | (17.58) |
| MAND03 | Royalty: Mandaree 24-13 HY | 6.07 | | (6.07) |
| MAND03 | Mandaree 24-13 HY | 31.61 | 6.06 | (25.55) |
| MAND04 | Royalty: Mandaree24-13 HZ | 5.42 | | (5.42) |
| MAND04 | Mandaree24-13 HZ | 28.18 | 3.78 | (24.40) |
| MAND05 | Royalty: Mandaree South 19-18 HQL | 3.56 | | (3.56) |
| MAND05 | Mandaree South 19-18 HQL | 18.55 | 5.52 | (13.03) |
| MAND06 | Royalty: Mandaree South 24-13 HI | 9.79 | | (9.79) |
| MAND06 | Mandaree South 24-13 HI | 51.04 | 6.36 | (44.68) |
| MART05 | Martinville  Rodessa Fld Unit | | 2.05 | 2.05 |
| MART10 | Martinville Rodessa CO2 Unit | 50.08 | 46.11 | (3.97) |
| MASO02 | South Mason Pass | 35.79 | 54.11 | 18.32 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| MAXI01 | Royalty: Maxine Redman | 29.55 | | (29.55) |
| MAXI01 | Maxine Redman | | 16.15 | 16.15 |
| MAYO01 | Royalty: Mayo 13-16-14 H-1; HA RA SUF | 126.19 | | (126.19) |
| MAYO02 | Royalty: Mayo 24 H-1; HA RA SUF | 304.13 | | (304.13) |
| MCCA02 | Royalty: Mccary | 3.01 | | (3.01) |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 892.75 | | (892.75) |
| MCDO05 | Royalty: McDonald Unit | 5.75 | | (5.75) |
| MCGP01 | Royalty: Patrick McGowen etal 15 #1 | (62.57) | | 62.57 |
| MCGP01 | Patrick McGowen etal 15 #1 | 41.34 | | (41.34) |
| MCIN05 | Royalty: Mcintyre Etal#1Alt;GRAY RA SU | 14.90 | | (14.90) |
| MCKE01 | McKendrick A#1 | 10.45 | 1.92 | (8.53) |
| MIAM14 | Miami Fee #4 | 24.86 | | (24.86) |
| MIAM17 | Miami Fee #6 | 167.05 | | (167.05) |
| MIAM33 | Miami Fee #1-D ST | 363.56 | | (363.56) |
| MOAD03 | Royalty: Moad #2-13 | 0.28 | | (0.28) |
| MOOS01 | Override: Moore-Starcke 5H | 17.03 | | (17.03) |
| MUCK01 | Muckelroy A | 998.57 | 267.58 | (730.99) |
| MYRT01 | Royalty: Myrtle McDonald Et Al | 0.02 | | (0.02) |
| MYRT01 | Myrtle McDonald Et Al | 1.66 | | (1.66) |
| NAPP01 | Royalty: Napper 15 1-Alt; LCV RA SUTT | (9.01) | | 9.01 |
| NAPP01 | Napper 15 1-Alt; LCV RA SUTT | 4.59 | | (4.59) |
| NAPP02 | Royalty: Napper 15 #2 | (77.90) | | 77.90 |
| NAPP02 | Napper 15 #2 | 51.36 | | (51.36) |
| NEWH01 | Royalty: New Hope Deep - Texaco | 4.43 | | (4.43) |
| NEWH03 | Royalty: New Hope Pittsburg- Texaco | 0.21 | | (0.21) |
| NEWH04 | New Hope Shallow-Texaco | 0.05 | | (0.05) |
| NEWH05 | Royalty: New Hope Ut-Elledge Sand | 0.11 | | (0.11) |
| NORT02 | Royalty: Northcott, MA 14 #1;SSA SU | 6.90 | | (6.90) |
| NORT03 | Royalty: Northcott #2; GRAY RA SUJ | 13.86 | | (13.86) |
| NORT04 | Royalty: Northcott #3-alt; GRAY RA SUJ | 19.77 | | (19.77) |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 1.55 | 1.55 |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 1.55 | 1.55 |
| OMLI01 | Omlid 18-19 HTF | 0.49 | 0.25 | (0.24) |
| OMLI03 | Omlid 2-19H | 6.78 | 0.53 | (6.25) |
| OMLI04 | Omlid 3-19H1 | 2.56 | 0.61 | (1.95) |
| OMLI05 | Omlid 4-19H | 3.27 | 0.49 | (2.78) |
| OMLI06 | Omlid 5-19H | 1.21 | 1.25 | 0.04 |
| OMLI07 | Omlid 6-19H | 1.41 | 0.46 | (0.95) |
| OMLI08 | Omlid 7-19 H1 | 2.87 | 0.79 | (2.08) |
| OMLI09 | Omlid 9-19 HSL2 | 1.24 | 0.83 | (0.41) |
| OMLI10 | Omlid 8-19 H | 3.03 | 0.51 | (2.52) |
| OMLI11 | Omlid 10-19 HSL | 3.68 | (0.19) | (3.87) |
| OTIS01 | Otis 3-28-33BH | 5.55 | 2.05 | (3.50) |
| OTIS02 | Otis 3-28-33TH | 2.25 | 2.20 | (0.05) |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.66 | | (0.66) |
| OTIS04 | Otis 28-29-32-33LL | 1.20 | 0.94 | (0.26) |
| OTIS05 | Otis 1-28-33T2HD | 2.99 | 1.51 | (1.48) |
| OTIS06 | Otis 2-28-33T2HD | 0.91 | 0.96 | 0.05 |
| OTIS07 | Otis 5-28-33BHD | 4.73 | 1.02 | (3.71) |
| OTIS08 | Otis 28-33-32-29BHD | 1.79 | 2.18 | 0.39 |
| OTIS09 | Otis 6-28-33 BHD | 5.85 | 0.93 | (4.92) |

MSTrust_006188

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| OVER02 | Overton Gas Unit #14 | 1.56 | | (1.56) |
| PALU01 | Paluxy B Sand Unit #1 | | 884.76 | 884.76 |
| PALU03 | Paluxy "B" Sand Unit #5 | 744.99 | | (744.99) |
| PATS01 | Patsy 2-29-32 BH | 0.57 | 0.61 | 0.04 |
| PATS02 | Patsy 1-29-32 BH | 0.40 | 0.30 | (0.10) |
| PIPK01 | Override: Pipkin #6 | 5.91 | | (5.91) |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.07 | | (0.07) |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.31 | | (0.31) |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.38 | | (0.38) |
| POGO01 | POGO 2-28-33 BH | 2.64 | 1.43 | (1.21) |
| POGO02 | POGO 2-28-33TH | 2.28 | 0.98 | (1.30) |
| POGO03 | POGO 1-28-33BH | 4.80 | 1.02 | (3.78) |
| POGO04 | Pogo 28-33-27-34LL | 4.60 | 0.86 | (3.74) |
| PRES01 | Prestridge No.1 | 2.50 | 2.81 | 0.31 |
| RANS01 | Royalty: Ransom 44-31H | 0.65 | | (0.65) |
| RANS01 | Ransom 44-31H | | 2.63 | 2.63 |
| RANS02 | Ransom 5-30H2 | 2.47 | 0.56 | (1.91) |
| RANS03 | Ransom 2-30H | 4.33 | 0.68 | (3.65) |
| RANS04 | Ransom 3-30H1 | 3.54 | 0.58 | (2.96) |
| RANS05 | Ransom 4-30H | 3.99 | 0.57 | (3.42) |
| RANS06 | Ransom 6-30 H1 | 2.45 | 0.69 | (1.76) |
| RANS07 | Ransom 8-30 HSL2 | 3.53 | 0.59 | (2.94) |
| RANS09 | Ransom 7-30 H | 2.92 | 0.91 | (2.01) |
| RANS10 | Ransom 9-30 HSL | 7.55 | 0.63 | (6.92) |
| RASU01 | Override: RASU 8600 SL | 25.34 | | (25.34) |
| RASU02 | Override: RASU 8400 | 28.39 | | (28.39) |
| RASU07 | Override: RASU 8600 HB Howcott etal U | 5.66 | | (5.66) |
| RASU12 | Override: RASU 8600 SL 1923 Well 7 | 5.20 | | (5.20) |
| RASU18 | Override: RASU 9400 SL 1923 Well 26 | 0.61 | | (0.61) |
| RASU26 | Override: RASU 9400 GTA 2 ETAL U31 | 0.99 | | (0.99) |
| RAZE01 | Razor's Edge 1H-27 | 2.05 | | (2.05) |
| REBE01 | Rebecca 31-26H | 4.91 | 0.64 | (4.27) |
| RICB02 | Royalty: BB-Rice 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H-2 | 0.48 | | (0.48) |
| RICB03 | Royalty: BB-Rice 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H-3 | 0.48 | | (0.48) |
| RICH08 | Royalty: Richardson #1-33H | 0.45 | | (0.45) |
| RICH08 | Richardson #1-33H | 3.12 | | (3.12) |
| RNCA01 | R.N. Cash | 455.58 | 188.30 | (267.28) |
| ROBY01 | Royalty: Roby, JG #1; SSA SU | 0.74 | | (0.74) |
| ROWL02 | Override: Rowley B 1 | 19.79 | | (19.79) |
| ROWL03 | Override: Rowley C 2 | 16.72 | | (16.72) |
| ROWL04 | Override: Rowley D 1 | 22.94 | | (22.94) |
| ROWL05 | Override: Rowley 2 | 15.02 | | (15.02) |
| ROWL06 | Override: Rowley 5 | 7.97 | | (7.97) |
| ROWL07 | Override: Rowley 6 | 1.83 | | (1.83) |
| ROWL08 | Override: Rowley 501 | 10.35 | | (10.35) |
| ROWL09 | Override: Rowley 2R | 9.37 | | (9.37) |
| RPCO01 | R&P Coal Unit #1 | (0.23) | 0.03 | 0.26 |
| SADL01 | Sadler Penn Unit | | 0.99 | 0.99 |
| SADP02 | Sadler Penn Unit #1H | | 1.62 | 1.62 |
| SADP03 | Sadler Penn Unit #2H | | 2.68 | 2.68 |
| SADP05 | Sadler Penn Unit #4H | | 2.30 | 2.30 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   11

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | | 3.96 | 3.96 |
| SANV01 | Royalty: Sanvan 1A-MBH ULW | 0.16 | | (0.16) |
| SANV02 | Royalty: Sanvan 8-1-29UTFH ULW | 0.12 | | (0.12) |
| SEEC01 | Seegers, CL etal 11 #1 | | 17.64 | 17.64 |
| SHAF01 | Shaula 30 Fed Com 3H | 84.65 | 308.55 | 223.90 |
| SHAF02 | Shaula 30 Fed Com 4H | 374.88 | 204.34 | (170.54) |
| SHAF03 | Royalty: Shafer 36-18-25 1H | 11.19 | | (11.19) |
| SHER02 | Override: Sherrod Unit Tract 3 | 1.50 | | (1.50) |
| SKLA03 | Sklar Mineral Lease (Marathon) | 46.72 | | (46.72) |
| SLAU01 | Slaughter #5 | | 15.36 | 15.36 |
| SLAU02 | Slaughter Unit #1-1 | | 14.37 | 14.37 |
| SLAU03 | Slaughter #3 | | 10.48 | 10.48 |
| SLAU04 | Slaughter #4 | | 10.85 | 10.85 |
| SLAU05 | Slaughter #2-1 | | 9.96 | 9.96 |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 287.19 | 21.63 | (265.56) |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 214.69 | 16.10 | (198.59) |
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 154.67 | 9.61 | (145.06) |
| SN1A01 | Override: SN1 AGC 1HH | 143.79 | | (143.79) |
| SN1A02 | Override: SN1 AGC 2HH | 171.51 | | (171.51) |
| SN2A01 | SN2 AFTFB 1HH | 17.99 | | (17.99) |
| SN2A02 | SN2 AFTB 2HH | 17.44 | | (17.44) |
| SNID01 | Snider 41-26 TFH | 8.45 | 0.74 | (7.71) |
| SPUR02 | Royalty: Spurlin 1H-36 | 9.08 | | (9.08) |
| STAN02 | Royalty: Stanley 1-11 | 0.66 | | (0.66) |
| STAN08 | Royalty: Stanley 6-1 | 0.57 | | (0.57) |
| STAR03 | Override: Starcke #4H | 31.39 | | (31.39) |
| STEV04 | Override: Stevens #3 | 0.34 | | (0.34) |
| STEV07 | Override: Stevens 1&2 | 2.84 | | (2.84) |
| STEV09 | Override: Stevens 5 | (1.01) | | 1.01 |
| SUPE01 | Superbad 1A-MBH-ULW | | 28.60 | 28.60 |
| TAYL03 | Taylor Heirs 11-1 | | 17.08 | 17.08 |
| THOM02 | Royalty: Thompson 1-29/32H | 0.10 | | (0.10) |
| THOM02 | Thompson 1-29/32H | | 0.17 | 0.17 |
| THOM03 | Thompson 1-29-32T2HD | 0.07 | 0.16 | 0.09 |
| THOM04 | Thompson 5-29-32BHD | 0.53 | 0.12 | (0.41) |
| THOM05 | Thompson 7-29-32BHD | 0.90 | 0.13 | (0.77) |
| THOM06 | Thompson 6-29-32BHD | 0.43 | 0.19 | (0.24) |
| THOM07 | Thompson 4-29-32THD | 0.36 | 1.16 | 0.80 |
| THRA01 | Thrasher #1 | 7.47 | | (7.47) |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 19.48 | | (19.48) |
| VAUG01 | Override: Vaughn 25-15 #1 | 5.73 | | (5.73) |
| VEED01 | Royalty: Veeder 4E MBH-ULW | 0.10 | | (0.10) |
| WAGN01 | Wagnon Hill No. 1 | 86.52 | | (86.52) |
| WAGN04 | Override: Wagnon 1-36 | 3.29 | | (3.29) |
| WAKE01 | Override: Wakefield #2 | (0.11) | | 0.11 |
| WAKE01 | Wakefield #2 | 0.47 | | (0.47) |
| WALL01 | Waller #3 | | 16.82 | 16.82 |
| WALL03 | Wallis No. 24-1 | 30.54 | | (30.54) |
| WALL04 | Waller #1 | | 16.13 | 16.13 |
| WALL05 | Waller #4 | | 18.93 | 18.93 |
| WARD03 | Wardner 14-35H | 0.36 | 0.31 | (0.05) |

MSTrust_006190

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   12

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| WARD04 | Wardner 24-35 H | 2.89 | 0.33 | (2.56) |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 2,837.41 | | (2,837.41) |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 1,285.25 | | (1,285.25) |
| WCTA01 | Override: W.C. Tanner/Tract 14 | 3.26 | | (3.26) |
| WCWI01 | Royalty: W.C. Williams #1 | 6.55 | | (6.55) |
| WELO01 | Royalty: Welori 29 #1alt;GRAY RA SUJ | 17.02 | | (17.02) |
| WERN01 | Royalty: Werner Burton #3 | 7.38 | | (7.38) |
| WERN08 | Royalty: Werner-Burton | 10.54 | | (10.54) |
| WERN10 | Royalty: Werner-Thompson #7 | 0.49 | | (0.49) |
| WERN17 | Royalty: Werner-Brelsford #8 | 0.78 | | (0.78) |
| WERN18 | Override: Werner-Brelsford #9H | 1.56 | | (1.56) |
| WHIT07 | Royalty: Whittington Heirs 28 #1;SSA SU | 1.56 | | (1.56) |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 14.56 | | (14.56) |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 40.39 | | (40.39) |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 54.67 | | (54.67) |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | 112.83 | 18.20 | (94.63) |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | 84.05 | 14.97 | (69.08) |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | 69.56 | 27.33 | (42.23) |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | 239.10 | 9.52 | (229.58) |
| WILL10 | Williamson Unit #2 | 6.93 | 8.70 | 1.77 |
| WILL11 | Williamson Unit #3 | 11.75 | 13.14 | 1.39 |
| WILL20 | Williamson Gas Unit 7 | 14.07 | 11.25 | (2.82) |
| WILL21 | Williamson Gas Unit Well #6 | 12.77 | 12.90 | 0.13 |
| WILL22 | Williamson Unit Well #8 | 8.88 | 10.94 | 2.06 |
| WILL23 | Williamson Unit Well #12 | 14.92 | 9.24 | (5.68) |
| WILL24 | Williamson Unit 10 CV | 12.30 | 10.12 | (2.18) |
| WILL25 | Williamson Unit Well #15 | 5.73 | 8.70 | 2.97 |
| WILL26 | Williamson Unit Well #11 | 18.96 | 9.24 | (9.72) |
| WILL27 | Williamson Unit Well #13 | 12.72 | 9.24 | (3.48) |
| WILL28 | Williamson Unit Well #9 | 12.56 | 8.70 | (3.86) |
| WILL29 | Williamson Unit Well #14 | 4.58 | 9.24 | 4.66 |
| WMST01 | Override: W.M. Stevens Estate #1 | 1.84 | | (1.84) |
| WMST01 | W.M. Stevens Estate #1 | 3.65 | 44.23 | 40.58 |
| WMST02 | W.M. Stevens Estate #2 | | 0.27 | 0.27 |
| WRCO01 | Override: W R Cobb #1 | 246.77 | | (246.77) |
| WTGL01 | Royalty: W.T. Gleason | 25.46 | | (25.46) |
| YARB02 | Yarbrough #3-4-5 | 415.29 | 27.78 | (387.51) |
| YOUN01 | Young L #1 | 10.86 | 11.71 | 0.85 |
| YOUN02 | Youngblood #1 | | 12.33 | 12.33 |
| YOUN03 | Youngblood #1-D Alt. | 35.49 | | (35.49) |
| ZIMM01 | Zimmerman 21-26TFH | 2.82 | 0.58 | (2.24) |
| ZORR01 | Zorro 27-34-26-35 LL | | 0.18 | 0.18 |

Totals:   34,243.43   25,112.96   145,920.69

**PLEASE PAY THIS AMOUNT ----------------------^**

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---------|-------------|----------------|--------:|--------:|-----------:|------------:|-----------:|
| JUD | N/A | Check Totals: | 20,535.61 | 16,629.59 | 37,165.20 | | 0.00 |
| | 08/31/2021 | 2021 Totals: | 152,691.20 | 44,410.07 | 197,101.27 | | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   13

### LEASE: (1BKE01)  B&K Exploration LLC #1   Parish: BOSSIER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08312021-04 | Sklar Exploration Co., L.L.C. | 10 | 1,088.42 | 1,088.42 | 51.82 |
| | **Total Lease Operating Expense** | | | **1,088.42** | **51.82** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 08312021-04 | Sklar Exploration Co., L.L.C. | 10 | 4,947.00 | 4,947.00 | 235.50 |
| | **Total ICC - Proven** | | | **4,947.00** | **235.50** |
| | **Total Expenses for LEASE** | | | 6,035.42 | 287.32 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| 1BKE01 | 0.04760613 | 287.32 | 287.32 |

### LEASE: (1DIC01)  Bickham Dickson #1   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.17 | 1,959 /75.23 | Gas Sales: | 6,202.99 | 238.22 |
| | Wrk NRI: 0.03840315 | | | Production Tax - Gas: | 183.29- | 7.04- |
| | | | | Net Income: | 6,019.70 | 231.18 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08312021-19 | Sklar Exploration Co., L.L.C. | 2 | 4,707.54 | 4,707.54 | 226.37 |
| | **Total Lease Operating Expense** | | | **4,707.54** | **226.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| 1DIC01 | 0.03840315 | 0.04808700 | 231.18 | 226.37 | 4.81 |

### LEASE: (1FAV01)  John T. Favell etal #1   County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:67.67 | 187.69 /5.33 | Oil Sales: | 12,700.87 | 360.50 |
| | Wrk NRI: 0.02838376 | | | Production Tax - Oil: | 585.38- | 16.62- |
| | | | | Net Income: | 12,115.49 | 343.88 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08312021-25 | Sklar Exploration Co., L.L.C. | 3 | 3,686.77 | 3,686.77 | 144.34 |
| | **Total Lease Operating Expense** | | | **3,686.77** | **144.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| 1FAV01 | 0.02838376 | 0.03915003 | 343.88 | 144.34 | 199.54 |

MSTrust_006192

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   14

### LEASE: (1HAY06)  Haynesville Merc #1 (PEI)   Parish: WEBSTER, LA

API: 17119200370000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08312021-32 | Sklar Exploration Co., L.L.C. | 1 | 414.79 | 414.79 | 43.79 |
| | **Total Lease Operating Expense** | | | **414.79** | **43.79** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1HAY06** | **0.10556749** | **43.79** | **43.79** |

### LEASE: (1KEY02)  Albert Key etal #1   County: MARION, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08312021-35 | Sklar Exploration Co., L.L.C. | 6 | 2,829.62 | 2,829.62 | 110.78 |
| | **Total Lease Operating Expense** | | | **2,829.62** | **110.78** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1KEY02** | **0.03915003** | **110.78** | **110.78** |

### LEASE: (1SEC05)  SEC Admin Fee - JUD

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08312021-49 | Sklar Exploration Co., L.L.C. | 1 | 15,000.00 | 15,000.00 | 15,000.00 |
| | **Total Lease Operating Expense** | | | **15,000.00** | **15,000.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1SEC05** | **1.00000000** | **15,000.00** | **15,000.00** |

### LEASE: (1STA03)  Starcke C-1   County: CASS, TX

API: 067-30628
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08312021-52 | Sklar Exploration Co., L.L.C. | 1 | 164.79 | 164.79 | 13.54 |
| | **Total Lease Operating Expense** | | | **164.79** | **13.54** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1STA03** | **0.08214125** | **13.54** | **13.54** |

### LEASE: (1SUN01)  Sun # R-1   County: SMITH, TX

API: 42-30551
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:70.37 | 171.46 /0.18 | Oil Sales: | 12,065.54 | 12.66 |
| | Wrk NRI: 0.00104923 | | | Production Tax - Oil: | 554.90- | 0.58- |
| | | | | Net Income: | 11,510.64 | 12.08 |

MSTrust_006193

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page   15

## LEASE: (1SUN01) Sun # R-1    (Continued)
API: 42-30551
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08312021-53 | Sklar Exploration Co., L.L.C. | 1 | 2,617.27 | 2,617.27 | 3.49 |
| | **Total Lease Operating Expense** | | | **2,617.27** | **3.49** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|------------|----------|--|----------|
| **1SUN01** | 0.00104923 | 0.00133263 | **12.08** | **3.49** | | **8.59** |

## LEASE: (1TAY01) Taylor #1    County: CASS, TX
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08312021-54 | Sklar Exploration Co., L.L.C. | 1 | 233.39 | 233.39 | 14.06 |
| | **Total Lease Operating Expense** | | | **233.39** | **14.06** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **1TAY01** | 0.06025033 | **14.06** | **14.06** |

## LEASE: (1TEL01) Teledyne #1    County: SMITH, TX
API: 423-30479
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08312021-55 | Sklar Exploration Co., L.L.C. | 1 | 1,699.03 | 1,699.03 | 3.34 |
| | **Total Lease Operating Expense** | | | **1,699.03** | **3.34** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **1TEL01** | 0.00196588 | **3.34** | **3.34** |

## LEASE: (1VIC03) Vickers #1    County: FREESTONE, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:2.73 | 1,538 /31.97 | Gas Sales: | 4,194.54 | 87.18 |
| | | Wrk NRI: 0.02078389 | | Production Tax - Gas: | 316.40- | 6.58- |
| | | | | Net Income: | 3,878.14 | 80.60 |
| 06/2021 | OIL | $/BBL:69.42 | 193.09 /4.01 | Oil Sales: | 13,404.19 | 278.60 |
| | | Wrk NRI: 0.02078389 | | Production Tax - Oil: | 618.86- | 12.86- |
| | | | | Net Income: | 12,785.33 | 265.74 |
| | | **Total Revenue for LEASE** | | | | **346.34** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08312021-56 | Sklar Exploration Co., L.L.C. | 1 | 1,355.40 | 1,355.40 | 34.88 |
| | **Total Lease Operating Expense** | | | **1,355.40** | **34.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|------------|----------|--|----------|
| **1VIC03** | 0.02078389 | 0.02573662 | **346.34** | **34.88** | | **311.46** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    16

### LEASE: (1WAR01)  Hilliard Warren #1    County: SMITH, TX

API: 423-30654

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2021 | OIL | $/BBL:70.37 | 173.12 /0.31 | Oil Sales: | 12,182.35 | 21.57 |
|  |  | Wrk NRI: 0.00177044 |  | Production Tax - Oil: | 561.31- | 0.99- |
|  |  |  |  | Net Income: | 11,621.04 | 20.58 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08312021-57 | Sklar Exploration Co., L.L.C. | 1 | 2,100.49 | 2,100.49 | 4.36 |
| | **Total Lease Operating Expense** | | | **2,100.49** | **4.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **1WAR01** | 0.00177044 | 0.00207526 | | **20.58** | **4.36** | **16.22** |

### LEASE: (1WIG01)  Wiggins #1; GR RA SUD    Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2021 | GAS | $/MCF:2.60 | 9,440 /470.90 | Gas Sales: | 24,538.75 | 1,224.08 |
|  |  | Wrk NRI: 0.04988325 |  | Production Tax - Gas: | 881.76- | 43.98- |
|  |  |  |  | Other Deducts - Gas: | 4,222.66- | 210.64- |
|  |  |  |  | Net Income: | 19,434.33 | 969.46 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 80312021-58 | Sklar Exploration Co., L.L.C. | 1 | 1,975.31 | 1,975.31 | 123.46 |
| | **Total Lease Operating Expense** | | | **1,975.31** | **123.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **1WIG01** | 0.04988325 | 0.06250000 | | **969.46** | **123.46** | **846.00** |

### LEASE: (1WIL01)  Willamette 21-1; CV RA SUA    Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2021 | GAS | $/MCF:3.22 | 680 /67.88 | Gas Sales: | 2,188.82 | 218.51 |
|  |  | Wrk NRI: 0.09982918 |  | Production Tax - Gas: | 8.73- | 0.87- |
|  |  |  |  | Other Deducts - Gas: | 217.05- | 21.66- |
|  |  |  |  | Net Income: | 1,963.04 | 195.98 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08312021-59 | Sklar Exploration Co., L.L.C. | 10 | 1,824.69 | 1,824.69 | 238.72 |
| | **Total Lease Operating Expense** | | | **1,824.69** | **238.72** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **1WIL01** | 0.09982918 | 0.13082822 | | **195.98** | **238.72** | **42.74-** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    17

## LEASE: (1WIL07)  GC Williams #4    County: CASS, TX

API: 067-30661
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08312021-60 | Sklar Exploration Co., L.L.C. | 1 | 564.78 | 564.78 | 16.09 |
| | **Total Lease Operating Expense** | | | 564.78 | 16.09 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1WIL07** | **0.02849337** | | **16.09** | **16.09** |

## LEASE: (2BKE01)  Petrohawk-B&K Exploration 37#1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.70 | 4,170.83 /17.05 | Gas Sales: | 11,259.42 | 46.03 |
| | | Ovr NRI: 0.00408828 | | Production Tax - Gas: | 400.06- | 1.63- |
| | | | | Net Income: | 10,859.36 | 44.40 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| **2BKE01** | **0.00408828** | **44.40** | | **44.40** |

## LEASE: (2BKE02)  Petrohawk-B&K Exploration35H#1    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.70 | 44.79 /0.04 | Gas Sales: | 120.80 | 0.11 |
| | | Ovr NRI: 0.00089348 | | Other Deducts - Gas: | 4.28- | 0.00 |
| | | | | Net Income: | 116.52 | 0.11 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| **2BKE02** | **0.00089348** | **0.11** | | **0.11** |

## LEASE: (2BRO01)  J. Brown Heirs #1    County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.39 | 1,045 /42.84 | Gas Sales: | 2,493.22 | 102.20 |
| | | Wrk NRI: 0.04099328 | | Production Tax - Gas: | 187.69- | 7.69- |
| | | | | Net Income: | 2,305.53 | 94.51 |
| 05/2021 | GAS | $/MCF:2.60 | 1,146 /46.98 | Gas Sales: | 2,978.64 | 122.10 |
| | | Wrk NRI: 0.04099328 | | Production Tax - Gas: | 224.16- | 9.18- |
| | | | | Net Income: | 2,754.48 | 112.92 |
| | | **Total Revenue for LEASE** | | | | 207.43 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021-01 | Culver & Cain Production, LLC | 5 | 2,107.63 | 2,107.63 | 119.92 |
| | **Total Lease Operating Expense** | | | 2,107.63 | 119.92 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2BRO01** | **0.04099328** | **0.05689655** | **207.43** | **119.92** | **87.51** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    18

### LEASE: (2CRE01)  Credit Shelter 22-8 #1    County: PIKE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | OIL | $/BBL:63.75 | 357.90 /2.11 | Oil Sales: | 22,817.62 | 134.43 |
|  |  | Wrk NRI: 0.00589152 |  | Production Tax - Oil: | 1,381.58- | 8.14- |
|  |  |  |  | Net Income: | 21,436.04 | 126.29 |
| 06/2021 | OIL | $/BBL:70.20 | 328.44 /1.94 | Oil Sales: | 23,056.45 | 135.84 |
|  |  | Wrk NRI: 0.00589152 |  | Production Tax - Oil: | 1,394.87- | 8.22- |
|  |  |  |  | Net Income: | 21,661.58 | 127.62 |

|  |  |  |  | Total Revenue for LEASE |  | 253.91 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 07212021 SE | Par Minerals Corporation | 3 | 11,383.10 | 11,383.10 | 89.13 |
|  | **Total Lease Operating Expense** |  |  | **11,383.10** | **89.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **2CRE01** | **0.00589152** | **0.00783001** | **253.91** | **89.13** | **164.78** |

### LEASE: (2DAV01)  S L Davis #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:3.80 | 1,559 /23.10 | Gas Sales: | 5,924.39 | 87.80 |
|  |  | Wrk NRI: 0.01481960 |  | Production Tax - Gas: | 1.04- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 1,450.90- | 21.50- |
|  |  |  |  | Net Income: | 4,472.45 | 66.28 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| **2DAV01** | **0.01481960** | **66.28** | **66.28** |

### LEASE: (2DAV05)  SL Davis #4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:3.89 | 2,166 /32.22 | Gas Sales: | 8,430.25 | 125.42 |
|  |  | Wrk NRI: 0.01487690 |  | Production Tax - Gas: | 1.44- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 2,084.07- | 31.01- |
|  |  |  |  | Net Income: | 6,344.74 | 94.39 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| **2DAV05** | **0.01487690** | **94.39** | **94.39** |

### LEASE: (2DAV11)  S L Davis #5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:3.80 | 1,183 /18.51 | Gas Sales: | 4,495.55 | 70.33 |
|  |  | Wrk NRI: 0.01564527 |  | Production Tax - Gas: | 0.79- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,100.97- | 17.22- |
|  |  |  |  | Net Income: | 3,393.79 | 53.10 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| **2DAV11** | **0.01564527** | **53.10** | **53.10** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   19

### LEASE: (2DIC01)  Petrohawk-Bickham Dickson 37-1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.58 | 2,417.58 /3.69 | Gas Sales: | 6,226.84 | 9.50 |
| | | Ovr NRI: 0.00152484 | | Production Tax - Gas: | 230.56- | 0.36- |
| | | | | Net Income: | 5,996.28 | 9.14 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| 2DIC01 | 0.00152484 | 9.14 | 9.14 |

### LEASE: (2DUT01)  Petrohawk-Dutton Family 27-H 1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.69 | 9,164.63 /2.04 | Gas Sales: | 24,680.96 | 5.49 |
| | | Ovr NRI: 0.00022247 | | Production Tax - Gas: | 858.87- | 0.19- |
| | | | | Net Income: | 23,822.09 | 5.30 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| 2DUT01 | 0.00022247 | 5.30 | 5.30 |

### LEASE: (2FIS01)  Marvel F Fisher #2   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.63 | 264.57 /0.46 | Gas Sales: | 696.07 | 1.21 |
| | | Ovr NRI: 0.00174117 | | Net Income: | 696.07 | 1.21 |
| 06/2021 | GAS | $/MCF:2.77 | 236.41 /0.41 | Gas Sales: | 655.29 | 1.14 |
| | | Ovr NRI: 0.00174117 | | Production Tax - Gas: | 25.31- | 0.04- |
| | | | | Other Deducts - Gas: | 126.56- | 0.22- |
| | | | | Net Income: | 503.42 | 0.88 |
| 08/2021 | GAS | | /0.00 | Other Deducts - Gas: | 130.78- | 0.23- |
| | | Ovr NRI: 0.00174117 | | Net Income: | 130.78- | 0.23- |

**Total Revenue for LEASE** — 1.86

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| 2FIS01 | 0.00174117 | 1.86 | 1.86 |

### LEASE: (2FIS02)  Marvel F Fisher #6   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.63 | 1,059.12 /1.84 | Gas Sales: | 2,788.50 | 4.86 |
| | | Ovr NRI: 0.00174117 | | Production Tax - Gas: | 1.41- | 0.01- |
| | | | | Net Income: | 2,787.09 | 4.85 |
| 06/2021 | GAS | $/MCF:2.77 | 844.02 /1.47 | Gas Sales: | 2,337.11 | 4.07 |
| | | Ovr NRI: 0.00174117 | | Production Tax - Gas: | 88.59- | 0.15- |
| | | | | Other Deducts - Gas: | 504.83- | 0.88- |
| | | | | Net Income: | 1,743.69 | 3.04 |
| 08/2021 | GAS | | /0.00 | Other Deducts - Gas: | 468.27- | 0.82- |
| | | Ovr NRI: 0.00174117 | | Net Income: | 468.27- | 0.82- |

**Total Revenue for LEASE** — 7.07

MSTrust_006198

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   20

## LEASE: (2FIS02)  Marvel F Fisher #6   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| 2FIS02 | 0.00174117 | 7.07 | 7.07 |

### LEASE: (2FIS03)  Marvel F Fisher #4    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.63 | 353.04 /0.61 | Gas Sales: | 929.50 | 1.62 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 929.50 | 1.62 |
| 06/2021 | GAS | $/MCF:2.77 | 281.63 /0.49 | Gas Sales: | 780.44 | 1.36 |
| | Ovr NRI: | 0.00174117 | | Production Tax - Gas: | 29.53- | 0.05- |
| | | | | Other Deducts - Gas: | 168.74- | 0.30- |
| | | | | Net Income: | 582.17 | 1.01 |
| 08/2021 | GAS | | /0.00 | Other Deducts - Gas: | 156.09- | 0.27- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 156.09- | 0.27- |

Total Revenue for LEASE                                                                          2.36

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| 2FIS03 | 0.00174117 | 2.36 | 2.36 |

### LEASE: (2FIS04)  Marvel F Fisher #1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.61 | 22.05 /0.04 | Gas Sales: | 57.65 | 0.10 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 57.65 | 0.10 |
| 06/2021 | GAS | $/MCF:2.78 | 19.70 /0.03 | Gas Sales: | 54.84 | 0.10 |
| | Ovr NRI: | 0.00174117 | | Production Tax - Gas: | 1.41- | 0.01- |
| | | | | Other Deducts - Gas: | 9.84- | 0.01- |
| | | | | Net Income: | 43.59 | 0.08 |
| 08/2021 | GAS | | /0.00 | Other Deducts - Gas: | 11.25- | 0.02- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 11.25- | 0.02- |

Total Revenue for LEASE                                                                          0.16

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| 2FIS04 | 0.00174117 | 0.16 | 0.16 |

### LEASE: (2FIS05)  Marvel F Fisher #3    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.63 | 2,710.75 /4.72 | Gas Sales: | 7,137.90 | 12.43 |
| | Ovr NRI: | 0.00174117 | | Production Tax - Gas: | 1.41- | 0.00 |
| | | | | Net Income: | 7,136.49 | 12.43 |
| 06/2021 | GAS | $/MCF:2.77 | 2,558.46 /4.45 | Gas Sales: | 7,085.87 | 12.34 |
| | Ovr NRI: | 0.00174117 | | Production Tax - Gas: | 267.18- | 0.47- |
| | | | | Other Deducts - Gas: | 1,292.30- | 2.25- |
| | | | | Net Income: | 5,526.39 | 9.62 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    21

**LEASE: (2FIS05)  Marvel F Fisher #3   (Continued)**
**Revenue:      (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | GAS | | /0.00 | Other Deducts - Gas: | 1,420.27- | 2.47- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 1,420.27- | 2.47- |
| | | **Total Revenue for LEASE** | | | | 19.58 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| 2FIS05 | 0.00174117 | 19.58 | | | | 19.58 |

**LEASE: (2GRA02)  Petrohawk-Grayson etal 25 H #1    Parish: BOSSIER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.66 | 6,470.88 /13.76 | Gas Sales: | 17,209.46 | 36.60 |
| | Ovr NRI: | 0.00212682 | | Production Tax - Gas: | 610.89- | 1.30- |
| | | | | Other Deducts - Gas: | 6,044.21- | 12.85- |
| | | | | Net Income: | 10,554.36 | 22.45 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| 2GRA02 | 0.00212682 | 22.45 | | | | 22.45 |

**LEASE: (2GRA03)  Petrohawk-Grayson etal 24 H 1    Parish: BOSSIER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.64 | 2,607.05 /1.63 | Gas Sales: | 6,880.58 | 4.30 |
| | Ovr NRI: | 0.00062490 | | Production Tax - Gas: | 238.50- | 0.15- |
| | | | | Other Deducts - Gas: | 2,122.00- | 1.33- |
| | | | | Net Income: | 4,520.08 | 2.82 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| 2GRA03 | 0.00062490 | 2.82 | | | | 2.82 |

**LEASE: (2HAR08)  Hartman 35-13-25 1H    County: ROGER MILLS, OK**
API: 35129239390000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:67.44 | 187.41 /0.01 | Condensate Sales: | 12,639.60 | 0.46 |
| | Roy NRI: | 0.00003661 | | Production Tax - Condensate: | 936.27- | 0.03- |
| | | | | Net Income: | 11,703.33 | 0.43 |
| 06/2021 | CND | $/BBL:67.54 | 187.41 /0.05 | Condensate Sales: | 12,658.59 | 3.24 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Condensate: | 907.60- | 0.23- |
| | | | | Net Income: | 11,750.99 | 3.01 |
| 05/2021 | GAS | | /0.00 | Production Tax - Gas: | 67,678.08 | 17.34 |
| | Wrk NRI: | 0.00025628 | | Net Income: | 67,678.08 | 17.34 |
| 06/2021 | GAS | $/MCF:3.26 | 904 /0.03 | Gas Sales: | 2,942.55 | 0.11 |
| | Roy NRI: | 0.00003661 | | Net Income: | 2,942.55 | 0.11 |
| 06/2021 | GAS | $/MCF:2.92 | 14,372.27 /0.53 | Gas Sales: | 41,998.26 | 1.54 |
| | Roy NRI: | 0.00003661 | | Production Tax - Gas: | 2,340.67- | 0.09- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   22

**LEASE: (2HAR08) Hartman 35-13-25 1H   (Continued)**
**API: 35129239390000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 1,070.02- | 0.04- |
| | | | | Net Income: | 38,587.57 | 1.41 |
| 06/2021 | GAS | $/MCF:3.24 | 904 /0.23 | Gas Sales: | 2,932.97 | 0.75 |
| | | Wrk NRI: 0.00025628 | | Other Deducts - Gas: | 3,573.07- | 0.91- |
| | | | | Net Income: | 640.10- | 0.16- |
| 06/2021 | GAS | $/MCF:2.92 | 14,372.27 /3.68 | Gas Sales: | 41,988.31 | 10.76 |
| | | Wrk NRI: 0.00025628 | | Production Tax - Gas: | 2,369.31- | 0.61- |
| | | | | Other Deducts - Gas: | 10,231.96- | 2.62- |
| | | | | Net Income: | 29,387.04 | 7.53 |
| 06/2021 | PRG | $/GAL:0.67 | 43,940.40 /1.61 | Plant Products - Gals - Sales: | 29,291.78 | 1.07 |
| | | Roy NRI: 0.00003661 | | Production Tax - Plant - Gals: | 1,738.78- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 4,881.96- | 0.18- |
| | | | | Net Income: | 22,671.04 | 0.83 |
| 06/2021 | PRG | $/GAL:0.67 | 43,940.40 /11.26 | Plant Products - Gals - Sales: | 29,320.16 | 7.51 |
| | | Wrk NRI: 0.00025628 | | Production Tax - Plant - Gals: | 1,729.21- | 0.44- |
| | | | | Other Deducts - Plant - Gals: | 5,808.62- | 1.49- |
| | | | | Net Income: | 21,782.33 | 5.58 |

| | | | | **Total Revenue for LEASE** | | **36.08** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021071000 | Cimarex Energy Co. | 1 | 36.58 | | |
| S2021071000 | Cimarex Energy Co. | 1 | 4,583.55 | | |
| S2021081000 | Cimarex Energy Co. | 1 | 105.89 | | |
| 202107-0117 | BCE-Mach III LLC | 1 | 1,838.28 | 6,564.30 | 1.92 |
| | **Total Lease Operating Expense** | | | **6,564.30** | **1.92** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2HAR08** | 0.00003661 | Royalty | 2.78 | 0.00 | 0.00 | 2.78 |
| | 0.00025628 | 0.00029289 | 0.00 | 33.30 | 1.92 | 31.38 |
| | Total Cash Flow | | 2.78 | 33.30 | 1.92 | 34.16 |

**LEASE: (2HAY03) Haynesville Mercantile #3   Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:64.14 | 190.01 /0.20 | Condensate Sales: | 12,186.61 | 13.09 |
| | | Ovr NRI: 0.00107426 | | Production Tax - Condensate: | 1,526.18- | 1.64- |
| | | | | Net Income: | 10,660.43 | 11.45 |
| 06/2021 | CND | $/BBL:64.14 | 190.01 /6.30 | Condensate Sales: | 12,186.61 | 403.75 |
| | | Wrk NRI: 0.03313075 | | Production Tax - Condensate: | 1,526.18- | 50.56- |
| | | | | Net Income: | 10,660.43 | 353.19 |
| 05/2021 | GAS | $/MCF:3.98 | 1,083 /1.16 | Gas Sales: | 4,307.43 | 4.63 |
| | | Ovr NRI: 0.00107426 | | Production Tax - Gas: | 14.65- | 0.02- |
| | | | | Other Deducts - Gas: | 220.77- | 0.24- |
| | | | | Net Income: | 4,072.01 | 4.37 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   23

## LEASE: (2HAY03) Haynesville Mercantile #3    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:3.98 | 1,083 /35.88 | Gas Sales: | 4,307.43 | 142.71 |
| | | Wrk NRI: 0.03313075 | | Production Tax - Gas: | 14.65- | 0.49- |
| | | | | Other Deducts - Gas: | 220.77- | 7.32- |
| | | | | Net Income: | 4,072.01 | 134.90 |

**Total Revenue for LEASE**    **503.91**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210782050 | Camterra Resources, Inc. | 1 | 2,951.82 | 2,951.82 | 111.77 |
| | | **Total Lease Operating Expense** | | | **2,951.82** | **111.77** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **2HAY03** | 0.00107426 | Override | **15.82** | **0.00** | **0.00** | **15.82** |
| | 0.03313075 | 0.03786371 | 0.00 | 488.09 | 111.77 | 376.32 |
| | Total Cash Flow | | 15.82 | 488.09 | 111.77 | 392.14 |

## LEASE: (2RED01) Red River Bend 22H-1;HA RA SUJ    Parish: BOSSIER, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.58 | 12,085.84 /2.27 | Gas Sales: | 31,180.43 | 5.86 |
| | | Ovr NRI: 0.00018806 | | Production Tax - Gas: | 1,137.91- | 0.21- |
| | | | | Other Deducts - Gas: | 8,331.13- | 1.57- |
| | | | | Net Income: | 21,711.39 | 4.08 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **2RED01** | 0.00018806 | **4.08** | **4.08** |

## LEASE: (2ROG02) Rogers 28-5 #1    County: PIKE, MS

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | OIL | $/BBL:63.75 | 1,882.94 /11.25 | Oil Sales: | 120,045.34 | 717.43 |
| | | Wrk NRI: 0.00597636 | | Production Tax - Oil: | 7,268.62- | 43.44- |
| | | | | Net Income: | 112,776.72 | 673.99 |
| 06/2021 | OIL | $/BBL:70.20 | 1,525.10 /9.11 | Oil Sales: | 107,061.88 | 639.84 |
| | | Wrk NRI: 0.00597636 | | Production Tax - Oil: | 6,477.09- | 38.71- |
| | | | | Net Income: | 100,584.79 | 601.13 |

**Total Revenue for LEASE**    **1,275.12**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07212021 SE | Par Minerals Corporation | 3 | 37,500.72 | 37,500.72 | 293.63 |
| | | **Total Lease Operating Expense** | | | **37,500.72** | **293.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **2ROG02** | 0.00597636 | 0.00783001 | **1,275.12** | **293.63** | **981.49** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   24

### LEASE: (ABNE01)  Abney R K B HV Unit 1H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | CND | $/BBL:56.33 | 3.18 /0.00 | Condensate Sales: | 179.12 | 0.00 |
|  |  | Roy NRI: 0.00000770 |  | Production Tax - Condensate: | 8.24- | 0.00 |
|  |  |  |  | Net Income: | 170.88 | 0.00 |
| 03/2021 | GAS | $/MCF:2.65 | 271,996-/2.09- | Gas Sales: | 721,194.91- | 5.55 |
|  |  | Roy NRI: 0.00000770 |  | Production Tax - Gas: | 3,926.39 | 0.03 |
|  |  |  |  | Other Deducts - Gas: | 67,090.62 | 0.51 |
|  |  |  |  | Net Income: | 650,177.90- | 5.01- |
| 03/2021 | GAS | $/MCF:2.65 | 271,996 /2.09 | Gas Sales: | 720,563.56 | 5.55 |
|  |  | Roy NRI: 0.00000770 |  | Production Tax - Gas: | 3,922.60- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 67,090.62- | 0.52- |
|  |  |  |  | Net Income: | 649,550.34 | 5.00 |

**Total Revenue for LEASE**     0.01-

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| ABNE01 | 0.00000770 | 0.01- | 0.01- |

### LEASE: (ABNE02)  Abney R K B HV Unit 2H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | CND | $/BBL:56.25 | 2.61 /0.00 | Condensate Sales: | 146.80 | 0.00 |
|  |  | Roy NRI: 0.00000900 |  | Production Tax - Condensate: | 6.75- | 0.00 |
|  |  |  |  | Net Income: | 140.05 | 0.00 |
| 03/2021 | GAS | $/MCF:2.65 | 219,913-/1.98- | Gas Sales: | 583,015.79- | 5.25- |
|  |  | Roy NRI: 0.00000900 |  | Production Tax - Gas: | 5,715.84 | 0.05 |
|  |  |  |  | Other Deducts - Gas: | 54,164.40 | 0.49 |
|  |  |  |  | Net Income: | 523,135.55- | 4.71- |
| 03/2021 | GAS | $/MCF:2.65 | 219,913 /1.98 | Gas Sales: | 582,471.42 | 5.24 |
|  |  | Roy NRI: 0.00000900 |  | Production Tax - Gas: | 5,715.84- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 54,164.40- | 0.49- |
|  |  |  |  | Net Income: | 522,591.18 | 4.70 |

**Total Revenue for LEASE**     0.01-

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| ABNE02 | 0.00000900 | 0.01- | 0.01- |

### LEASE: (ABNE03)  Abney R K B HV Unit 3H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | CND | $/BBL:56.06 | 3.40 /0.00 | Condensate Sales: | 190.62 | 0.00 |
|  |  | Roy NRI: 0.00001284 |  | Net Income: | 190.62 | 0.00 |
| 03/2021 | GAS | $/MCF:2.65 | 290,157-/3.73- | Gas Sales: | 769,348.07- | 9.88- |
|  |  | Roy NRI: 0.00001284 |  | Production Tax - Gas: | 8,387.34 | 0.11 |
|  |  |  |  | Other Deducts - Gas: | 71,483.03 | 0.92 |
|  |  |  |  | Net Income: | 689,477.70- | 8.85- |

MSTrust_006203

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page   25

## LEASE: (ABNE03)  Abney R K B HV Unit 3H   (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 03/2021 | GAS | $/MCF:2.65 | 290,157 /3.73 | Gas Sales: | 768,585.59 | 9.87 |
|  |  | Roy NRI: 0.00001284 |  | Production Tax - Gas: | 8,387.34- | 0.11- |
|  |  |  |  | Other Deducts - Gas: | 71,483.03- | 0.92- |
|  |  |  |  | Net Income: | 688,715.22 | 8.84 |

**Total Revenue for LEASE**                                                                    **0.01-**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| ABNE03 | 0.00001284 | 0.01- | 0.01- |

## LEASE: (ALEF01)  SN3 Frost Alexander 1HH   County: PANOLA, TX
API: 4236538341
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 05/2021 | GAS | $/MCF:2.87 | 67,393.97 /9.94 | Gas Sales: | 193,189.11 | 28.48 |
|  |  | Ovr NRI: 0.00014743 |  | Production Tax - Gas: | 199.29- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 38,762.39- | 5.71- |
|  |  |  |  | Net Income: | 154,227.43 | 22.74 |
| 05/2021 | PRG | $/GAL:0.42 | 56,989.10 /8.40 | Plant Products - Gals - Sales: | 23,968.44 | 3.53 |
|  |  | Ovr NRI: 0.00014743 |  | Other Deducts - Plant - Gals: | 7,888.66- | 1.16- |
|  |  |  |  | Net Income: | 16,079.78 | 2.37 |

**Total Revenue for LEASE**                                                                    **25.11**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| ALEF01 | 0.00014743 | 25.11 | 25.11 |

## LEASE: (ALEF02)  SN3 Frost Alexander 2HH   County: PANOLA, TX
API: 4236538342
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 05/2021 | GAS | $/MCF:2.88 | 67,443.80 /11.87 | Gas Sales: | 193,975.35 | 34.14 |
|  |  | Ovr NRI: 0.00017602 |  | Production Tax - Gas: | 3,616.59- | 0.63- |
|  |  |  |  | Other Deducts - Gas: | 38,906.12- | 6.85- |
|  |  |  |  | Net Income: | 151,452.64 | 26.66 |
| 05/2021 | PRG | $/GAL:0.48 | 66,322.41 /11.67 | Plant Products - Gals - Sales: | 31,616.25 | 5.57 |
|  |  | Ovr NRI: 0.00017602 |  | Production Tax - Plant - Gals: | 514.67- | 0.10- |
|  |  |  |  | Other Deducts - Plant - Gals: | 9,681.32- | 1.70- |
|  |  |  |  | Net Income: | 21,420.26 | 3.77 |

**Total Revenue for LEASE**                                                                    **30.43**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| ALEF02 | 0.00017602 | 30.43 | 30.43 |

| From: | Sklarco, LLC | For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page   26 |

### LEASE: (ALEX01)  Alexander Unit 1 #6   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 48.47- | 0.25- |
| | | Wrk NRI: 0.00520307 | | Net Income: | 48.47- | 0.25- |
| 05/2021 | GAS | $/MCF:2.87 | 1,072.61 /5.58 | Gas Sales: | 3,082.23 | 16.04 |
| | | Wrk NRI: 0.00520307 | | Production Tax - Gas: | 0.94- | 0.01- |
| | | | | Other Deducts - Gas: | 530.34- | 2.76- |
| | | | | Net Income: | 2,550.95 | 13.27 |
| 05/2021 | PRG | $/GAL:0.66 | 2,409.13 /12.53 | Plant Products - Gals - Sales: | 1,597.82 | 8.31 |
| | | Wrk NRI: 0.00520307 | | Other Deducts - Plant - Gals: | 351.99- | 1.83- |
| | | | | Net Income: | 1,245.83 | 6.48 |

**Total Revenue for LEASE**    **19.50**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202106-0675 | CCI East Texas Upstream, LLC | 1 | 1,673.61 | | |
| | 202107-0004 | CCI East Texas Upstream, LLC | 1 | 3,723.16 | 5,396.77 | 32.09 |
| | | **Total Lease Operating Expense** | | | **5,396.77** | **32.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ALEX01** | 0.00520307 | 0.00594637 | 19.50 | 32.09 | 12.59- |

### LEASE: (ALMM01)  M&M Almond 3H #1; HA RA SUF   Parish: RED RIVER, LA

**API: 17-081-21139**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,924.00- | 3.14- |
| | | Wrk NRI: 0.00163402 | | Net Income: | 1,924.00- | 3.14- |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,587.56- | 3.15- |
| | | Wrk NRI: 0.00198225 | | Net Income: | 1,587.56- | 3.15- |

**Total Revenue for LEASE**    **6.29-**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **ALMM01** | multiple | 6.29- | 6.29- |

### LEASE: (ALMO01)  Almond-Hook #1   Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.48 | 133 /0.11 | Gas Sales: | 329.79 | 0.26 |
| | | Ovr NRI: 0.00079189 | | Production Tax - Gas: | 10.99- | 0.01- |
| | | | | Other Deducts - Gas: | 58.63- | 0.04- |
| | | | | Net Income: | 260.17 | 0.21 |
| 06/2021 | GAS | $/MCF:2.48 | 133 /3.12 | Gas Sales: | 329.33 | 7.72 |
| | | Wrk NRI: 0.02344644 | | Production Tax - Gas: | 11.74- | 0.27- |
| | | | | Other Deducts - Gas: | 59.51- | 1.40- |
| | | | | Net Income: | 258.08 | 6.05 |

**Total Revenue for LEASE**    **6.26**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   27

## LEASE: (ALMO01)  Almond-Hook #1   (Continued)

| LEASE Summary:<br>ALMO01 | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| | 0.00079189 | 0.21 | 0.00 | 0.21 |
| | 0.02344644 | 0.00 | 6.05 | 6.05 |
| Total Cash Flow | | 0.21 | 6.05 | 6.26 |

## LEASE: (ANDE01)  Anderson Gu    County: NAVARRO, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:1.05 | 1,995 /2.93 | Gas Sales: | 2,099.29 | 3.09 |
| | Wrk NRI: 0.00147117 | | | Production Tax - Gas: | 1.33- | 0.00 |
| | | | | Net Income: | 2,097.96 | 3.09 |
| 06/2021 | GAS | $/MCF:0.89 | 1,602 /2.36 | Gas Sales: | 1,427.32 | 2.10 |
| | Wrk NRI: 0.00147117 | | | Production Tax - Gas: | 1.07- | 0.00 |
| | | | | Net Income: | 1,426.25 | 2.10 |
| 05/2021 | OIL | $/BBL:62.31 | 186.64 /0.27 | Oil Sales: | 11,629.11 | 17.11 |
| | Wrk NRI: 0.00147117 | | | Production Tax - Oil: | 534.94- | 0.79- |
| | | | | Net Income: | 11,094.17 | 16.32 |

| | | Total Revenue for LEASE | | | | 21.51 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202021 | Southwest Operating Inc. | 3 | 881.42 | 881.42 | 2.07 |
| | | Total Lease Operating Expense | | | 881.42 | 2.07 |

| LEASE Summary:<br>ANDE01 | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| | 0.00147117 | 0.00235386 | | 21.51 | 2.07 | 19.44 |

## LEASE: (ANTH01)  Anthony    County: UNION, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:61.61 | 153.53 /5.01 | Oil Sales: | 9,458.28 | 308.84 |
| | Wrk NRI: 0.03265242 | | | Production Tax - Oil: | 388.72- | 12.70- |
| | | | | Net Income: | 9,069.56 | 296.14 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 19267 | Beebe & Beebe, Inc. | 101 EF | 1,287.89 | 1,287.89 | 46.02 |
| | 19267 | Beebe & Beebe, Inc. | 101 EFA | | | 2.80 |
| | | Total Lease Operating Expense | | | 1,287.89 | 48.82 |
| Billing Summary<br>by Deck/AFE | 101 Ef-.26498 | | 101 EF | 0.03573358 | 1,287.89 | 46.02 |
| | 101 Ef-.26498 | | 101 EFA | 0.00217632 | 1,287.89 | 2.80 |

| LEASE Summary:<br>ANTH01 | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| | 0.03265242 | 0.03573358 | | 296.14 | 46.02 | 250.12 |
| | 0.00000000 | 0.00217632 | | 0.00 | 2.80 | 2.80- |
| Total Cash Flow | | | | 296.14 | 48.82 | 247.32 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page   28

### LEASE: (BADL01)  Badlands 21-15H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.57 | 7.21 /0.00 | Gas Sales: | 18.54 | 0.00 |
|         | Wrk NRI: 0.00010971 |  |  | Production Tax - Gas: | 0.37- | 0.00 |
|         |     |           |              | Other Deducts - Gas: | 4.17- | 0.00 |
|         |     |           |              | Net Income: | 14.00 | 0.00 |
| 05/2021 | GAS | $/MCF:2.57 | 4.87 /0.00 | Gas Sales: | 12.52 | 0.00 |
|         | Wrk NRI: 0.00010971 |  |  | Production Tax - Gas: | 0.25- | 0.00 |
|         |     |           |              | Other Deducts - Gas: | 2.81- | 0.00 |
|         |     |           |              | Net Income: | 9.46 | 0.00 |
| 06/2021 | OIL | $/BBL:70.77 | 389.66 /0.01 | Oil Sales: | 27,574.64 | 0.58 |
|         | Roy NRI: 0.00002090 |  |  | Production Tax - Oil: | 1,302.04- | 0.03- |
|         |     |           |              | Other Deducts - Oil: | 1,533.79- | 0.03- |
|         |     |           |              | Net Income: | 24,738.81 | 0.52 |
| 06/2021 | OIL | $/BBL:70.77 | 263.06 /0.01 | Oil Sales: | 18,615.80 | 0.39 |
|         | Roy NRI: 0.00002090 |  |  | Production Tax - Oil: | 879.02- | 0.02- |
|         |     |           |              | Other Deducts - Oil: | 1,035.47- | 0.02- |
|         |     |           |              | Net Income: | 16,701.31 | 0.35 |
| 06/2021 | OIL | $/BBL:70.77 | 131.53 /0.00 | Oil Sales: | 9,307.90 | 0.19 |
|         | Roy NRI: 0.00002090 |  |  | Production Tax - Oil: | 439.51- | 0.00 |
|         |     |           |              | Other Deducts - Oil: | 517.73- | 0.02- |
|         |     |           |              | Net Income: | 8,350.66 | 0.17 |
| 06/2021 | OIL | $/BBL:70.77 | 389.66 /0.04 | Oil Sales: | 27,574.64 | 3.03 |
|         | Wrk NRI: 0.00010971 |  |  | Production Tax - Oil: | 1,302.04- | 0.15- |
|         |     |           |              | Other Deducts - Oil: | 1,533.79- | 0.17- |
|         |     |           |              | Net Income: | 24,738.81 | 2.71 |
| 06/2021 | OIL | $/BBL:70.77 | 263.06 /0.03 | Oil Sales: | 18,615.80 | 2.04 |
|         | Wrk NRI: 0.00010971 |  |  | Production Tax - Oil: | 879.02- | 0.09- |
|         |     |           |              | Other Deducts - Oil: | 1,035.47- | 0.12- |
|         |     |           |              | Net Income: | 16,701.31 | 1.83 |
| 06/2021 | OIL | $/BBL:70.77 | 131.53 /0.01 | Oil Sales: | 9,307.90 | 1.02 |
|         | Wrk NRI: 0.00010971 |  |  | Production Tax - Oil: | 439.51- | 0.05- |
|         |     |           |              | Other Deducts - Oil: | 517.73- | 0.05- |
|         |     |           |              | Net Income: | 8,350.66 | 0.92 |
| 05/2021 | PRG | $/GAL:0.48 | 70.20 /0.01 | Plant Products - Gals - Sales: | 33.57 | 0.00 |
|         | Wrk NRI: 0.00010971 |  |  | Production Tax - Plant - Gals: | 0.14- | 0.00 |
|         |     |           |              | Other Deducts - Plant - Gals: | 49.76- | 0.00 |
|         |     |           |              | Net Income: | 16.33- | 0.00 |
| 05/2021 | PRG | $/GAL:0.48 | 47.39 /0.01 | Plant Products - Gals - Sales: | 22.67 | 0.00 |
|         | Wrk NRI: 0.00010971 |  |  | Production Tax - Plant - Gals: | 0.09- | 0.00 |
|         |     |           |              | Other Deducts - Plant - Gals: | 33.61- | 0.00 |
|         |     |           |              | Net Income: | 11.03- | 0.00 |

**Total Revenue for LEASE**                                                       **6.50**

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   29

## LEASE: (BADL01) Badlands 21-15H   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06312021 | Conoco Phillips | 1 | 32,917.92 | | 3.12 |
| 0721NNJ157 | Conoco Phillips | 1 | 31,255.74 | 64,173.66 | |
| | **Total Lease Operating Expense** | | | **64,173.66** | **3.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL01** | 0.00002090 | Royalty | 1.04 | 0.00 | 0.00 | 1.04 |
| | 0.00010971 | 0.00004867 | 0.00 | 5.46 | 3.12 | 2.34 |
| Total Cash Flow | | | 1.04 | 5.46 | 3.12 | 3.38 |

## LEASE: (BADL02) Badlands 21-15 MBH   County: MC KENZIE, ND

**API: 33053046800000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:1.87 | 2.03-/0.00- | Gas Sales: | 3.80- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 0.15 | 0.00 |
| | | | | Other Deducts - Gas: | 0.86 | 0.00 |
| | | | | Net Income: | 2.79- | 0.00 |
| 08/2019 | GAS | $/MCF:1.88 | 6.01-/0.00- | Gas Sales: | 11.27- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 0.42 | 0.00 |
| | | | | Other Deducts - Gas: | 2.53 | 0.00 |
| | | | | Net Income: | 8.32- | 0.00 |
| 01/2021 | OIL | $/BBL:50.39 | 14.96-/0.00- | Oil Sales: | 753.77- | 0.03- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 68.30 | 0.01 |
| | | | | Other Deducts - Oil: | 70.86 | 0.00 |
| | | | | Net Income: | 614.61- | 0.02- |
| 01/2021 | OIL | $/BBL:50.41 | 44.30-/0.00- | Oil Sales: | 2,233.05- | 0.08- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 202.32 | 0.01 |
| | | | | Other Deducts - Oil: | 209.92 | 0.01 |
| | | | | Net Income: | 1,820.81- | 0.06- |
| 01/2021 | OIL | $/BBL:50.41 | 44.30-/0.00- | Oil Sales: | 2,233.05- | 0.06- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 202.32 | 0.03 |
| | | | | Other Deducts - Oil: | 209.92 | 0.03 |
| | | | | Net Income: | 1,820.81- | 0.00 |
| 01/2021 | OIL | $/BBL:50.40 | 29.91-/0.00- | Oil Sales: | 1,507.55- | 0.06- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 136.58 | 0.01 |
| | | | | Other Deducts - Oil: | 141.72 | 0.00 |
| | | | | Net Income: | 1,229.25- | 0.05- |
| 01/2021 | OIL | $/BBL:50.40 | 29.91-/0.00- | Oil Sales: | 1,507.55- | 0.04- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 136.58 | 0.02 |
| | | | | Other Deducts - Oil: | 141.72 | 0.02 |
| | | | | Net Income: | 1,229.25- | 0.00 |
| 01/2021 | OIL | $/BBL:50.39 | 14.96 /0.00 | Oil Sales: | 753.77 | 0.03 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 68.30- | 0.01- |
| | | | | Other Deducts - Oil: | 70.86- | 0.00 |
| | | | | Net Income: | 614.61 | 0.02 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    30

**LEASE: (BADL02)  Badlands 21-15 MBH    (Continued)**
**API: 33053046800000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | OIL | $/BBL:50.41 | 44.30 /0.00 | Oil Sales: | 2,233.05 | 0.08 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 202.32- | 0.01- |
| | | | | Other Deducts - Oil: | 209.92- | 0.01- |
| | | | | Net Income: | 1,820.81 | 0.06 |
| 01/2021 | OIL | $/BBL:50.40 | 29.91 /0.00 | Oil Sales: | 1,507.55 | 0.06 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 136.58- | 0.01- |
| | | | | Other Deducts - Oil: | 141.72- | 0.00 |
| | | | | Net Income: | 1,229.25 | 0.05 |
| 01/2021 | OIL | $/BBL:50.39 | 14.96-/0.00- | Oil Sales: | 753.77- | 0.14- |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 68.30 | 0.01 |
| | | | | Other Deducts - Oil: | 70.86 | 0.01 |
| | | | | Net Income: | 614.61- | 0.12- |
| 01/2021 | OIL | $/BBL:50.41 | 44.30-/0.01- | Oil Sales: | 2,233.05- | 0.43- |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 202.32 | 0.04 |
| | | | | Other Deducts - Oil: | 209.92 | 0.04 |
| | | | | Net Income: | 1,820.81- | 0.35- |
| 01/2021 | OIL | $/BBL:50.40 | 29.91-/0.01- | Oil Sales: | 1,507.55- | 0.29- |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 136.58 | 0.03 |
| | | | | Other Deducts - Oil: | 141.72 | 0.02 |
| | | | | Net Income: | 1,229.25- | 0.24- |
| 01/2021 | OIL | $/BBL:50.39 | 14.96 /0.00 | Oil Sales: | 753.77 | 0.14 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 68.30- | 0.01- |
| | | | | Other Deducts - Oil: | 70.86- | 0.01- |
| | | | | Net Income: | 614.61 | 0.12 |
| 01/2021 | OIL | $/BBL:50.41 | 44.30 /0.01 | Oil Sales: | 2,233.05 | 0.43 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 202.32- | 0.04- |
| | | | | Other Deducts - Oil: | 209.92- | 0.04- |
| | | | | Net Income: | 1,820.81 | 0.35 |
| 01/2021 | OIL | $/BBL:50.40 | 29.91 /0.01 | Oil Sales: | 1,507.55 | 0.21 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 136.58- | 0.10- |
| | | | | Other Deducts - Oil: | 141.72- | 0.11- |
| | | | | Net Income: | 1,229.25 | 0.00 |
| 01/2021 | OIL | $/BBL:50.40 | 29.91 /0.01 | Oil Sales: | 1,507.55 | 0.29 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 136.58- | 0.03- |
| | | | | Other Deducts - Oil: | 141.72- | 0.02- |
| | | | | Net Income: | 1,229.25 | 0.24 |
| 01/2021 | OIL | $/BBL:42.11 | 44.30 /0.00 | Oil Sales: | 1,865.67 | 0.00 |
| | | Wrk NRI: 0.00000131 | | Net Income: | 1,865.67 | 0.00 |
| 06/2021 | OIL | $/BBL:70.77 | 47.35 /0.00 | Oil Sales: | 3,350.93 | 0.12 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 316.46- | 0.01- |
| | | | | Other Deducts - Oil: | 186.39- | 0.00 |
| | | | | Net Income: | 2,848.08 | 0.11 |
| 06/2021 | OIL | $/BBL:70.77 | 140.28 /0.01 | Oil Sales: | 9,927.13 | 0.36 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 937.50- | 0.03- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   31

**LEASE: (BADL02)  Badlands 21-15 MBH    (Continued)**
**API: 33053046800000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 552.17- | 0.02- |
| | | | | Net Income: | 8,437.46 | 0.31 |
| 06/2021 | OIL | $/BBL:70.76 | 94.71 /0.00 | Oil Sales | 6,701.86 | 0.24 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 632.90- | 0.02- |
| | | | | Other Deducts - Oil: | 372.78- | 0.01- |
| | | | | Net Income: | 5,696.18 | 0.21 |
| 06/2021 | OIL | $/BBL:70.77 | 47.35 /0.01 | Oil Sales | 3,350.93 | 0.65 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 316.46- | 0.06- |
| | | | | Other Deducts - Oil: | 186.39- | 0.04- |
| | | | | Net Income: | 2,848.08 | 0.55 |
| 06/2021 | OIL | $/BBL:70.77 | 140.28 /0.03 | Oil Sales | 9,927.13 | 1.91 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 937.50- | 0.18- |
| | | | | Other Deducts - Oil: | 552.17- | 0.10- |
| | | | | Net Income: | 8,437.46 | 1.63 |
| 06/2021 | OIL | $/BBL:70.76 | 94.71 /0.02 | Oil Sales | 6,701.86 | 1.29 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 632.90- | 0.12- |
| | | | | Other Deducts - Oil: | 372.78- | 0.07- |
| | | | | Net Income: | 5,696.18 | 1.10 |
| 06/2021 | OIL | $/BBL:78.80 | 47.35 /0.00 | Oil Sales | 3,731.34 | 0.00 |
| | | Wrk NRI: 0.00000131 | | Net Income: | 3,731.34 | 0.00 |
| 06/2021 | OIL | $/BBL:79.80 | 140.28 /0.00 | Oil Sales | 11,194.03 | 0.01 |
| | | Wrk NRI: 0.00000131 | | Net Income: | 11,194.03 | 0.01 |
| 06/2021 | OIL | $/BBL:78.80 | 94.71 /0.00 | Oil Sales | 7,462.69 | 0.01 |
| | | Wrk NRI: 0.00000131 | | Net Income: | 7,462.69 | 0.01 |
| 06/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 9.81- | 0.00 |
| | | Roy NRI: 0.00003668 | | Net Income: | 9.81- | 0.00 |
| 06/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 4.92- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Net Income: | 4.92- | 0.00 |
| 06/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 9.81- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Net Income: | 9.81- | 0.00 |
| 07/2019 | PRG | $/GAL:0.19 | 1.11-/0.00 | Plant Products - Gals - Sales: | 0.21- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.83 | 0.00 |
| | | | | Net Income: | 2.48 | 0.00 |
| 08/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.26- | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 0.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.29 | 0.00 |
| | | | | Net Income: | 2.89 | 0.00 |
| 08/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.80- | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 0.43- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.77 | 0.00 |
| | | | | Net Income: | 8.54 | 0.00 |

**Total Revenue for LEASE**      **3.93**

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   32

## LEASE: (BADL02)  Badlands 21-15 MBH    (Continued)
API: 33053046800000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06312021-06 | Conoco Phillips | 2 | 48,868.04 | | |
| 0721NNJ157 | Conoco Phillips | 2 | 58,876.79 | 107,744.83 | 9.27 |
| | **Total Lease Operating Expense** | | | **107,744.83** | **9.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| BADL02 | 0.00003668 | Royalty | 0.63 | 0.00 | 0.00 | 0.63 |
| | multiple 0.00008601 | | 0.00 | 3.30 | 9.27 | 5.97- |
| Total Cash Flow | | | 0.63 | 3.30 | 9.27 | 5.34- |

## LEASE: (BADL03)  Badlands 31-15 TFH   County: MC KENZIE, ND
API: 33053046810000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | GAS | $/MCF:1.88 | 1.56-/0.00- | Gas Sales: | 2.94- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 0.11 | 0.00 |
| | | | | Other Deducts - Gas: | 0.66 | 0.00 |
| | | | | Net Income: | 2.17- | 0.00 |
| 07/2019 | GAS | $/MCF:1.89 | 4.63-/0.00- | Gas Sales: | 8.74- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 0.33 | 0.00 |
| | | | | Other Deducts - Gas: | 1.96 | 0.00 |
| | | | | Net Income: | 6.45- | 0.00 |
| 07/2019 | GAS | $/MCF:1.88 | 3.13-/0.00- | Gas Sales: | 5.89- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 0.22 | 0.00 |
| | | | | Other Deducts - Gas: | 1.32 | 0.00 |
| | | | | Net Income: | 4.35- | 0.00 |
| 08/2019 | GAS | $/MCF:1.88 | 2.42-/0.00- | Gas Sales: | 4.55- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 0.17 | 0.00 |
| | | | | Other Deducts - Gas: | 1.03 | 0.00 |
| | | | | Net Income: | 3.35- | 0.00 |
| 08/2019 | GAS | $/MCF:1.88 | 7.18-/0.00- | Gas Sales: | 13.47- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 0.51 | 0.00 |
| | | | | Other Deducts - Gas: | 3.02 | 0.00 |
| | | | | Net Income: | 9.94- | 0.00 |
| 08/2019 | GAS | $/MCF:1.87 | 4.85-/0.00- | Gas Sales: | 9.08- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 0.35 | 0.00 |
| | | | | Other Deducts - Gas: | 2.05 | 0.00 |
| | | | | Net Income: | 6.68- | 0.00 |
| 06/2021 | OIL | $/BBL:70.78 | 9.71 /0.00 | Oil Sales: | 687.28 | 0.02 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 64.90- | 0.00 |
| | | | | Other Deducts - Oil: | 38.23- | 0.00 |
| | | | | Net Income: | 584.15 | 0.02 |
| 06/2021 | OIL | $/BBL:70.73 | 3.28 /0.00 | Oil Sales: | 231.99 | 0.03 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 21.90- | 0.01- |
| | | | | Other Deducts - Oil: | 12.90- | 0.01- |
| | | | | Net Income: | 197.19 | 0.01 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   33

**LEASE: (BADL03)  Badlands 31-15 TFH   (Continued)**
**API: 33053046810000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|-------------|-------------|-------------|------------|
| 06/2021 | OIL | $/BBL:70.73 | 3.28 /0.00 | Oil Sales: | 231.99 | 0.04 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 21.90- | 0.00 |
| | | | | Other Deducts - Oil: | 12.90- | 0.00 |
| | | | | Net Income: | 197.19 | 0.04 |
| 06/2021 | OIL | $/BBL:70.78 | 9.71 /0.00 | Oil Sales: | 687.28 | 0.13 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 64.90- | 0.01- |
| | | | | Other Deducts - Oil: | 38.23- | 0.01- |
| | | | | Net Income: | 584.15 | 0.11 |
| 06/2021 | OIL | $/BBL:70.73 | 6.56 /0.00 | Oil Sales: | 463.99 | 0.07 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 43.82- | 0.03- |
| | | | | Other Deducts - Oil: | 25.81- | 0.02- |
| | | | | Net Income: | 394.36 | 0.02 |
| 06/2021 | OIL | $/BBL:70.73 | 6.56 /0.00 | Oil Sales: | 463.99 | 0.09 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 43.82- | 0.01- |
| | | | | Other Deducts - Oil: | 25.81- | 0.01- |
| | | | | Net Income: | 394.36 | 0.07 |
| 06/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 26.22- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Net Income: | 26.22- | 0.00 |
| 06/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 26.22- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Net Income: | 26.22- | 0.00 |
| 06/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 77.62- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Net Income: | 77.62- | 0.00 |
| 06/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 77.62- | 0.02- |
| | | Wrk NRI: 0.00019256 | | Net Income: | 77.62- | 0.02- |
| 06/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 52.43- | 0.01- |
| | | Wrk NRI: 0.00019256 | | Net Income: | 52.43- | 0.01- |
| 07/2019 | PRG | $/GAL:0.19 | 9.29-/0.00 | Plant Products - Gals - Sales: | 1.77- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.94 | 0.00 |
| | | | | Net Income: | 6.83 | 0.00 |
| 07/2019 | PRG | $/GAL:0.19 | 6.27-/0.00 | Plant Products - Gals - Sales: | 1.21- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6.07 | 0.00 |
| | | | | Net Income: | 4.64 | 0.00 |
| 08/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.94- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.17- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.72 | 0.00 |
| | | | | Net Income: | 3.61 | 0.00 |
| 08/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2.78- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.52- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13.98 | 0.00 |
| | | | | Net Income: | 10.68 | 0.00 |

MSTrust_006212

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   34

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1.88- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.46 | 0.00 |
| | | | | Net Income: | 7.24 | 0.00 |

| | | **Total Revenue for LEASE** | | | | **0.24** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06312021-05 | Conoco Phillips | 2 | 26,466.96 | | |
| | 0721NNJ157 | Conoco Phillips | 2 | 42,293.50 | 68,760.46 | 5.91 |
| | | **Total Lease Operating Expense** | | | **68,760.46** | **5.91** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BADL03 | 0.00003668 | Royalty | 0.02 | 0.00 | 0.00 | 0.02 |
| | 0.00019256 | 0.00008601 | 0.00 | 0.22 | 5.91 | 5.69- |
| | Total Cash Flow | | 0.02 | 0.22 | 5.91 | 5.67- |

**LEASE: (BADL04)  Badlands 31-15 MBH    County: MC KENZIE, ND**
**API: 33053046760000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:1.88 | 1.63-/0.00- | Gas Sales: | 3.06- | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 0.12 | 0.00 |
| | | | | Other Deducts - Gas: | 0.69 | 0.00 |
| | | | | Net Income: | 2.25- | 0.00 |
| 07/2019 | GAS | $/MCF:1.89 | 3.25-/0.00- | Gas Sales: | 6.13- | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 0.23 | 0.00 |
| | | | | Other Deducts - Gas: | 1.37 | 0.00 |
| | | | | Net Income: | 4.53- | 0.00 |
| 07/2019 | GAS | $/MCF:1.89 | 4.82-/0.00- | Gas Sales: | 9.09- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 0.34 | 0.00 |
| | | | | Other Deducts - Gas: | 2.04 | 0.00 |
| | | | | Net Income: | 6.71- | 0.00 |
| 08/2019 | GAS | $/MCF:1.88 | 6.84-/0.00- | Gas Sales: | 12.83- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 0.49 | 0.00 |
| | | | | Other Deducts - Gas: | 2.89 | 0.00 |
| | | | | Net Income: | 9.45- | 0.00 |
| 05/2021 | GAS | $/MCF:2.57 | 161.41 /0.01 | Gas Sales: | 415.15 | 0.01 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 8.38- | 0.00 |
| | | | | Other Deducts - Gas: | 93.41- | 0.00 |
| | | | | Net Income: | 313.36 | 0.01 |
| 05/2021 | GAS | $/MCF:2.57 | 478.19 /0.02 | Gas Sales: | 1,229.87 | 0.04 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 24.83- | 0.00 |
| | | | | Other Deducts - Gas: | 276.72- | 0.01- |
| | | | | Net Income: | 928.32 | 0.03 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page  35

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.57 | 478.19 /0.02 | Gas Sales: | 1,229.87 | 0.03 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 24.83- | 0.01- |
| | | | | Other Deducts - Gas: | 276.72- | 0.02- |
| | | | | Net Income: | 928.32 | 0.00 |
| 05/2021 | GAS | $/MCF:2.57 | 322.83 /0.01 | Gas Sales: | 830.29 | 0.03 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 16.76- | 0.00 |
| | | | | Other Deducts - Gas: | 186.81- | 0.01- |
| | | | | Net Income: | 626.72 | 0.02 |
| 05/2021 | GAS | $/MCF:2.57 | 161.41 /0.03 | Gas Sales: | 415.15 | 0.08 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 8.38- | 0.00 |
| | | | | Other Deducts - Gas: | 93.41- | 0.02- |
| | | | | Net Income: | 313.36 | 0.06 |
| 05/2021 | GAS | $/MCF:2.57 | 478.19 /0.09 | Gas Sales: | 1,229.87 | 0.24 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 24.83- | 0.01- |
| | | | | Other Deducts - Gas: | 276.72- | 0.05- |
| | | | | Net Income: | 928.32 | 0.18 |
| 05/2021 | GAS | $/MCF:2.57 | 322.83 /0.06 | Gas Sales: | 830.29 | 0.16 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 16.76- | 0.00 |
| | | | | Other Deducts - Gas: | 186.81- | 0.04- |
| | | | | Net Income: | 626.72 | 0.12 |
| 06/2021 | OIL | $/BBL:70.77 | 95.97 /0.00 | Oil Sales: | 6,791.40 | 0.25 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 641.36- | 0.02- |
| | | | | Other Deducts - Oil: | 377.76- | 0.02- |
| | | | | Net Income: | 5,772.28 | 0.21 |
| 06/2021 | OIL | $/BBL:70.77 | 95.97 /0.00 | Oil Sales: | 6,791.40 | 0.18 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 641.36- | 0.09- |
| | | | | Other Deducts - Oil: | 377.76- | 0.08- |
| | | | | Net Income: | 5,772.28 | 0.01 |
| 06/2021 | OIL | $/BBL:70.77 | 284.31 /0.01 | Oil Sales: | 20,119.50 | 0.74 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 1,900.04- | 0.07- |
| | | | | Other Deducts - Oil: | 1,119.10- | 0.04- |
| | | | | Net Income: | 17,100.36 | 0.63 |
| 06/2021 | OIL | $/BBL:70.77 | 191.94 /0.01 | Oil Sales: | 13,582.79 | 0.50 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 1,282.72- | 0.05- |
| | | | | Other Deducts - Oil: | 755.52- | 0.03- |
| | | | | Net Income: | 11,544.55 | 0.42 |
| 06/2021 | OIL | $/BBL:70.77 | 95.97 /0.02 | Oil Sales: | 6,791.40 | 1.31 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 641.36- | 0.12- |
| | | | | Other Deducts - Oil: | 377.76- | 0.08- |
| | | | | Net Income: | 5,772.28 | 1.11 |
| 06/2021 | OIL | $/BBL:72.18 | 284.31 /0.00 | Oil Sales: | 20,522.39 | 0.03 |
| | | Wrk NRI: 0.00000131 | | Production Tax - Oil: | 3,731.34- | 0.01- |
| | | | | Other Deducts - Oil: | 1,865.67- | 0.00 |
| | | | | Net Income: | 14,925.38 | 0.02 |

MSTrust_006214

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page  36

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:70.77 | 284.31 /0.05 | Oil Sales: | 20,119.50 | 3.87 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 1,900.04- | 0.36- |
| | | | | Other Deducts - Oil: | 1,119.10- | 0.22- |
| | | | | Net Income: | 17,100.36 | 3.29 |
| 06/2021 | OIL | $/BBL:68.04 | 191.94 /0.00 | Oil Sales: | 13,059.70 | 0.02 |
| | | Wrk NRI: 0.00000131 | | Net Income: | 13,059.70 | 0.02 |
| 06/2021 | OIL | $/BBL:70.77 | 191.94 /0.04 | Oil Sales: | 13,582.79 | 2.61 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 1,282.72- | 0.24- |
| | | | | Other Deducts - Oil: | 755.52- | 0.14- |
| | | | | Net Income: | 11,544.55 | 2.23 |
| 06/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1.50- | 0.00 |
| | | Roy NRI: 0.00003668 | | Net Income: | 1.50- | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 4.12-/0.00 | Plant Products - Gals - Sales: | 0.89- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.50 | 0.00 |
| | | | | Net Income: | 2.49 | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 12.20-/0.00 | Plant Products - Gals - Sales: | 2.63- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10.35 | 0.00 |
| | | | | Net Income: | 7.37 | 0.00 |
| 07/2019 | PRG | $/GAL:0.21 | 8.24-/0.00 | Plant Products - Gals - Sales: | 1.76- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6.96 | 0.00 |
| | | | | Net Income: | 4.98 | 0.00 |
| 08/2019 | PRG | $/GAL:0.16 | 7.80-/0.00 | Plant Products - Gals - Sales: | 1.21- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.17- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.94 | 0.00 |
| | | | | Net Income: | 3.56 | 0.00 |
| 08/2019 | PRG | $/GAL:0.16 | 23.12-/0.00 | Plant Products - Gals - Sales: | 3.62- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.70 | 0.00 |
| | | | | Net Income: | 10.61 | 0.00 |
| 08/2019 | PRG | $/GAL:0.16 | 15.61-/0.00 | Plant Products - Gals - Sales: | 2.45- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.91 | 0.00 |
| | | | | Net Income: | 7.14 | 0.00 |
| 05/2021 | PRG | $/GAL:1.37 | 26.77 /0.00 | Plant Products - Gals - Sales: | 36.67 | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 3.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.25- | 0.00 |
| | | | | Net Income: | 25.30 | 0.00 |
| 05/2021 | PRG | $/GAL:0.41 | 1,399.45 /0.05 | Plant Products - Gals - Sales: | 570.67 | 0.02 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 2.69- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 448.13- | 0.01- |
| | | | | Net Income: | 119.85 | 0.01 |

MSTrust_006215

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page 37

**LEASE: (BADL04) Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | PRG | $/GAL:0.41 | 4,145.86 /0.15 | Plant Products - Gals - Sales: | 1,690.57 | 0.06 |
| | Roy NRI: 0.00003668 | | | Production Tax - Plant - Gals: | 8.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,327.57- | 0.05- |
| | | | | Net Income: | 355.00 | 0.01 |
| 05/2021 | PRG | $/GAL:1.37 | 79.31 /0.00 | Plant Products - Gals - Sales: | 108.64 | 0.00 |
| | Roy NRI: 0.00003668 | | | Production Tax - Plant - Gals: | 9.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 24.44- | 0.00 |
| | | | | Net Income: | 74.96 | 0.00 |
| 05/2021 | PRG | $/GAL:0.41 | 2,798.89 /0.10 | Plant Products - Gals - Sales: | 1,141.30 | 0.04 |
| | Roy NRI: 0.00003668 | | | Production Tax - Plant - Gals: | 5.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 896.23- | 0.03- |
| | | | | Net Income: | 239.65 | 0.01 |
| 05/2021 | PRG | $/GAL:1.37 | 53.54 /0.00 | Plant Products - Gals - Sales: | 73.34 | 0.00 |
| | Roy NRI: 0.00003668 | | | Production Tax - Plant - Gals: | 6.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 16.50- | 0.00 |
| | | | | Net Income: | 50.60 | 0.00 |
| 05/2021 | PRG | $/GAL:1.37 | 26.77 /0.01 | Plant Products - Gals - Sales: | 36.67 | 0.01 |
| | Wrk NRI: 0.00019256 | | | Production Tax - Plant - Gals: | 3.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.25- | 0.01- |
| | | | | Net Income: | 25.30 | 0.00 |
| 05/2021 | PRG | $/GAL:0.41 | 1,399.45 /0.27 | Plant Products - Gals - Sales: | 570.67 | 0.11 |
| | Wrk NRI: 0.00019256 | | | Production Tax - Plant - Gals: | 2.69- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 448.13- | 0.09- |
| | | | | Net Income: | 119.85 | 0.02 |
| 05/2021 | PRG | $/GAL:0.41 | 4,145.86 /0.80 | Plant Products - Gals - Sales: | 1,690.57 | 0.33 |
| | Wrk NRI: 0.00019256 | | | Production Tax - Plant - Gals: | 8.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,327.57- | 0.26- |
| | | | | Net Income: | 355.00 | 0.07 |
| 05/2021 | PRG | $/GAL:1.37 | 79.31 /0.02 | Plant Products - Gals - Sales: | 108.64 | 0.02 |
| | Wrk NRI: 0.00019256 | | | Production Tax - Plant - Gals: | 9.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 24.44- | 0.00 |
| | | | | Net Income: | 74.96 | 0.02 |
| 05/2021 | PRG | $/GAL:1.37 | 53.54 /0.01 | Plant Products - Gals - Sales: | 73.34 | 0.01 |
| | Wrk NRI: 0.00019256 | | | Production Tax - Plant - Gals: | 6.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 16.50- | 0.00 |
| | | | | Net Income: | 50.60 | 0.01 |
| 05/2021 | PRG | $/GAL:0.41 | 2,798.89 /0.54 | Plant Products - Gals - Sales: | 1,141.30 | 0.22 |
| | Wrk NRI: 0.00019256 | | | Production Tax - Plant - Gals: | 5.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 896.23- | 0.18- |
| | | | | Net Income: | 239.65 | 0.04 |

**Total Revenue for LEASE**                              **8.55**

MSTrust_006216

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   38

## LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)
**API:** 33053046760000
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06312021-08 | Conoco Phillips | 2 | 12,116.14 | | |
| 0721NNJ157 | Conoco Phillips | 2 | 16,474.98 | 28,591.12 | 2.46 |
| | **Total Lease Operating Expense** | | | **28,591.12** | **2.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BADL04 | 0.00003668 | Royalty | 1.36 | 0.00 | 0.00 | 1.36 |
| | multiple 0.00008601 | | 0.00 | 7.19 | 2.46 | 4.73 |
| Total Cash Flow | | | 1.36 | 7.19 | 2.46 | 6.09 |

## LEASE: (BADL05)  Badlands 11-15 TFH   County: MC KENZIE, ND
**API:** 33053047620000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:1.86 | 1.01-/0.00- | Gas Sales: | 1.88- | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 0.07 | 0.00 |
| | | | | Other Deducts - Gas: | 0.43 | 0.00 |
| | | | | Net Income: | 1.38- | 0.00 |
| 08/2019 | GAS | $/MCF:1.88 | 2.98-/0.00- | Gas Sales: | 5.59- | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 0.21 | 0.00 |
| | | | | Other Deducts - Gas: | 1.26 | 0.00 |
| | | | | Net Income: | 4.12- | 0.00 |
| 05/2021 | GAS | $/MCF:2.57 | 1,140.54 /0.04 | Gas Sales: | 2,933.41 | 0.11 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 59.21- | 0.00 |
| | | | | Other Deducts - Gas: | 660.02- | 0.03- |
| | | | | Net Income: | 2,214.18 | 0.08 |
| 05/2021 | GAS | $/MCF:2.57 | 1,140.54 /0.04 | Gas Sales: | 2,933.41 | 0.08 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 59.21- | 0.02- |
| | | | | Other Deducts - Gas: | 660.02- | 0.06- |
| | | | | Net Income: | 2,214.18 | 0.00 |
| 05/2021 | GAS | $/MCF:2.57 | 1,140.54 /0.22 | Gas Sales: | 2,933.41 | 0.57 |
| | | Roy NRI: 0.00019256 | | Production Tax - Gas: | 59.21- | 0.02- |
| | | | | Other Deducts - Gas: | 660.02- | 0.12- |
| | | | | Net Income: | 2,214.18 | 0.43 |
| 05/2021 | GAS | $/MCF:2.57 | 3,378.85 /0.12 | Gas Sales: | 8,690.22 | 0.32 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 175.42- | 0.01- |
| | | | | Other Deducts - Gas: | 1,955.30- | 0.07- |
| | | | | Net Income: | 6,559.50 | 0.24 |
| 05/2021 | GAS | $/MCF:2.57 | 3,378.85 /0.12 | Gas Sales: | 8,690.22 | 0.24 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 175.42- | 0.08- |
| | | | | Other Deducts - Gas: | 1,955.30- | 0.15- |
| | | | | Net Income: | 6,559.50 | 0.01 |
| 05/2021 | GAS | $/MCF:2.57 | 3,378.85 /0.65 | Gas Sales: | 8,690.22 | 1.67 |
| | | Roy NRI: 0.00019256 | | Production Tax - Gas: | 175.42- | 0.03- |
| | | | | Other Deducts - Gas: | 1,955.30- | 0.38- |
| | | | | Net Income: | 6,559.50 | 1.26 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   39

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2021 | GAS | $/MCF:2.57 | 2,281.08 /0.08 | Gas Sales: | 5,866.81 | 0.22 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 118.43- | 0.01- |
| | | | | Other Deducts - Gas: | 1,320.03- | 0.05- |
| | | | | Net Income: | 4,428.35 | 0.16 |
| 05/2021 | GAS | $/MCF:2.57 | 2,281.08 /0.08 | Gas Sales: | 5,866.81 | 0.16 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 118.43- | 0.05- |
| | | | | Other Deducts - Gas: | 1,320.03- | 0.11- |
| | | | | Net Income: | 4,428.35 | 0.00 |
| 05/2021 | GAS | $/MCF:2.57 | 2,281.08 /0.44 | Gas Sales: | 5,866.81 | 1.13 |
| | | Roy NRI: 0.00019256 | | Production Tax - Gas: | 118.43- | 0.02- |
| | | | | Other Deducts - Gas: | 1,320.03- | 0.26- |
| | | | | Net Income: | 4,428.35 | 0.85 |
| 06/2021 | OIL | $/BBL:70.77 | 636.55 /0.02 | Oil Sales: | 45,045.88 | 1.65 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 4,254.02- | 0.15- |
| | | | | Other Deducts - Oil: | 2,505.59- | 0.10- |
| | | | | Net Income: | 38,286.27 | 1.40 |
| 06/2021 | OIL | $/BBL:70.77 | 636.55 /0.12 | Oil Sales: | 45,045.88 | 8.67 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 4,254.02- | 0.82- |
| | | | | Other Deducts - Oil: | 2,505.59- | 0.48- |
| | | | | Net Income: | 38,286.27 | 7.37 |
| 06/2021 | OIL | $/BBL:70.77 | 1,885.79 /0.07 | Oil Sales: | 133,448.34 | 4.89 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 12,602.56- | 0.46- |
| | | | | Other Deducts - Oil: | 7,422.82- | 0.27- |
| | | | | Net Income: | 113,422.96 | 4.16 |
| 06/2021 | OIL | $/BBL:70.77 | 1,885.79 /0.36 | Oil Sales: | 133,448.34 | 25.70 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 12,602.56- | 2.43- |
| | | | | Other Deducts - Oil: | 7,422.82- | 1.43- |
| | | | | Net Income: | 113,422.96 | 21.84 |
| 06/2021 | OIL | $/BBL:70.77 | 1,273.11 /0.05 | Oil Sales: | 90,091.72 | 3.31 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 8,508.06- | 0.32- |
| | | | | Other Deducts - Oil: | 5,011.19- | 0.18- |
| | | | | Net Income: | 76,572.47 | 2.81 |
| 06/2021 | OIL | $/BBL:70.77 | 1,273.11 /0.25 | Oil Sales: | 90,091.72 | 17.35 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 8,508.06- | 1.64- |
| | | | | Other Deducts - Oil: | 5,011.19- | 0.97- |
| | | | | Net Income: | 76,572.47 | 14.74 |
| 06/2021 | OIL | $/BBL:70.34 | 636.55 /0.00 | Oil Sales: | 44,776.12 | 0.06 |
| | | Wrk NRI: 0.00000131 | | Production Tax - Oil: | 3,731.34- | 0.01- |
| | | | | Other Deducts - Oil: | 1,865.67- | 0.00 |
| | | | | Net Income: | 39,179.11 | 0.05 |
| 06/2021 | OIL | $/BBL:71.23 | 1,885.79 /0.00 | Oil Sales: | 134,328.36 | 0.18 |
| | | Wrk NRI: 0.00000131 | | Production Tax - Oil: | 11,194.03- | 0.02- |
| | | | | Other Deducts - Oil: | 7,462.69- | 0.01- |
| | | | | Net Income: | 115,671.64 | 0.15 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD  Page 40

**LEASE: (BADL05)  Badlands 11-15 TFH  (Continued)**
**API: 33053047620000**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:71.81 | 1,273.11 /0.00 | Oil Sales: | 91,417.91 | 0.12 |
| | Wrk NRI: 0.00000131 | | | Production Tax - Oil: | 7,462.69- | 0.01- |
| | | | | Other Deducts - Oil: | 5,597.01- | 0.01- |
| | | | | Net Income: | 78,358.21 | 0.10 |
| 05/2021 | PRG | $/GAL:0.48 | 13,550.62 /0.50 | Plant Products - Gals - Sales: | 6,493.63 | 0.24 |
| | Roy NRI: 0.00003668 | | | Production Tax - Plant - Gals: | 25.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,488.63- | 0.13- |
| | | | | Net Income: | 2,979.70 | 0.11 |
| 05/2021 | PRG | $/GAL:1.37 | 404.29 /0.01 | Plant Products - Gals - Sales: | 553.80 | 0.02 |
| | Roy NRI: 0.00003668 | | | Production Tax - Plant - Gals: | 47.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 124.61- | 0.01- |
| | | | | Net Income: | 382.11 | 0.01 |
| 05/2021 | PRG | $/GAL:0.48 | 13,550.62 /0.50 | Plant Products - Gals - Sales: | 6,493.63 | 0.20 |
| | Roy NRI: 0.00003668 | | | Production Tax - Plant - Gals: | 25.30- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 3,488.63- | 0.17- |
| | | | | Net Income: | 2,979.70 | 0.00 |
| 05/2021 | PRG | $/GAL:0.48 | 13,550.62 /2.61 | Plant Products - Gals - Sales: | 6,493.63 | 1.25 |
| | Roy NRI: 0.00019256 | | | Production Tax - Plant - Gals: | 25.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,488.63- | 0.68- |
| | | | | Net Income: | 2,979.70 | 0.57 |
| 05/2021 | PRG | $/GAL:1.37 | 404.29 /0.08 | Plant Products - Gals - Sales: | 553.80 | 0.11 |
| | Roy NRI: 0.00019256 | | | Production Tax - Plant - Gals: | 47.08- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 124.61- | 0.03- |
| | | | | Net Income: | 382.11 | 0.07 |
| 05/2021 | PRG | $/GAL:1.37 | 1,197.71 /0.04 | Plant Products - Gals - Sales: | 1,640.62 | 0.06 |
| | Roy NRI: 0.00003668 | | | Production Tax - Plant - Gals: | 139.46- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 369.14- | 0.01- |
| | | | | Net Income: | 1,132.02 | 0.04 |
| 05/2021 | PRG | $/GAL:0.48 | 40,143.69 /1.47 | Plant Products - Gals - Sales: | 19,237.37 | 0.71 |
| | Roy NRI: 0.00003668 | | | Production Tax - Plant - Gals: | 74.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,335.07- | 0.38- |
| | | | | Net Income: | 8,827.37 | 0.33 |
| 05/2021 | PRG | $/GAL:1.37 | 1,197.71 /0.04 | Plant Products - Gals - Sales: | 1,640.62 | 0.05 |
| | Roy NRI: 0.00003668 | | | Production Tax - Plant - Gals: | 139.46- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 369.14- | 0.03- |
| | | | | Net Income: | 1,132.02 | 0.00 |
| 05/2021 | PRG | $/GAL:0.48 | 40,143.69 /7.73 | Plant Products - Gals - Sales: | 19,237.37 | 3.70 |
| | Roy NRI: 0.00019256 | | | Production Tax - Plant - Gals: | 74.93- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 10,335.07- | 1.99- |
| | | | | Net Income: | 8,827.37 | 1.70 |
| 05/2021 | PRG | $/GAL:1.37 | 1,197.71 /0.23 | Plant Products - Gals - Sales: | 1,640.62 | 0.32 |
| | Roy NRI: 0.00019256 | | | Production Tax - Plant - Gals: | 139.46- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 369.14- | 0.07- |
| | | | | Net Income: | 1,132.02 | 0.22 |

MSTrust_006219

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    41

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2021 | PRG | $/GAL:0.48 | 27,101.24 /0.99 | Plant Products - Gals - Sales: | 12,987.24 | 0.48 |
| | Roy NRI: 0.00003668 | | | Production Tax - Plant - Gals: | 50.59- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,977.26- | 0.25- |
| | | | | Net Income: | 5,959.39 | 0.23 |
| 05/2021 | PRG | $/GAL:1.37 | 808.58 /0.03 | Plant Products - Gals - Sales: | 1,107.59 | 0.04 |
| | Roy NRI: 0.00003668 | | | Production Tax - Plant - Gals: | 94.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 249.21- | 0.01- |
| | | | | Net Income: | 764.24 | 0.03 |
| 05/2021 | PRG | $/GAL:1.37 | 808.58 /0.03 | Plant Products - Gals - Sales: | 1,107.59 | 0.03 |
| | Roy NRI: 0.00003668 | | | Production Tax - Plant - Gals: | 94.14- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 249.21- | 0.02- |
| | | | | Net Income: | 764.24 | 0.00 |
| 05/2021 | PRG | $/GAL:0.48 | 27,101.24 /0.99 | Plant Products - Gals - Sales: | 12,987.24 | 0.41 |
| | Roy NRI: 0.00003668 | | | Production Tax - Plant - Gals: | 50.59- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 6,977.26- | 0.33- |
| | | | | Net Income: | 5,959.39 | 0.01 |
| 05/2021 | PRG | $/GAL:0.48 | 27,101.24 /5.22 | Plant Products - Gals - Sales: | 12,987.24 | 2.50 |
| | Roy NRI: 0.00019256 | | | Production Tax - Plant - Gals: | 50.59- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 6,977.26- | 1.34- |
| | | | | Net Income: | 5,959.39 | 1.15 |
| 05/2021 | PRG | $/GAL:1.37 | 808.58 /0.16 | Plant Products - Gals - Sales: | 1,107.59 | 0.21 |
| | Roy NRI: 0.00019256 | | | Production Tax - Plant - Gals: | 94.14- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 249.21- | 0.06- |
| | | | | Net Income: | 764.24 | 0.14 |
| 05/2021 | PRG | $/GAL:0.51 | 40,143.69 /0.05 | Plant Products - Gals - Sales: | 20,522.39 | 0.03 |
| | Wrk NRI: 0.00000131 | | | Other Deducts - Plant - Gals: | 11,194.03- | 0.02- |
| | | | | Net Income: | 9,328.36 | 0.01 |

|  |  |  |
|--|--|--|
| **Total Revenue for LEASE** | | **60.27** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06312021-04 | Conoco Phillips | 2 | 179,098.84 | | |
| | 0721NNJ157 | Conoco Phillips | 2 | 149,565.51 | 328,664.35 | 28.27 |
| | **Total Lease Operating Expense** | | | | **328,664.35** | **28.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **BADL05** | **multiple** **0.00000000** | | **59.96** | **0.00** | **0.00** | **59.96** |
| | 0.00000131 | 0.00008601 | 0.00 | 0.31 | 28.27 | 27.96- |
| | Total Cash Flow | | 59.96 | 0.31 | 28.27 | 32.00 |

MSTrust_006220

From:   Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021  
Account: JUD   Page   42

### LEASE: (BADL06)  Badlands 41-15 TFH   County: MC KENZIE, ND

API: 33053046770000  
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:1.88 | 3.06-/0.00- | Gas Sales: | 5.76- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 0.22 | 0.00 |
| | | | | Other Deducts - Gas: | 1.29 | 0.00 |
| | | | | Net Income: | 4.25- | 0.00 |
| 07/2019 | GAS | $/MCF:1.89 | 2.06-/0.00- | Gas Sales: | 3.90- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 0.15 | 0.00 |
| | | | | Other Deducts - Gas: | 0.87 | 0.00 |
| | | | | Net Income: | 2.88- | 0.00 |
| 08/2019 | GAS | $/MCF:1.88 | 2.74-/0.00- | Gas Sales: | 5.14- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 0.19 | 0.00 |
| | | | | Other Deducts - Gas: | 1.15 | 0.00 |
| | | | | Net Income: | 3.80- | 0.00 |
| 05/2021 | GAS | $/MCF:2.57 | 42.94 /0.00 | Gas Sales: | 110.45 | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 2.23- | 0.00 |
| | | | | Other Deducts - Gas: | 24.85- | 0.00 |
| | | | | Net Income: | 83.37 | 0.00 |
| 05/2021 | GAS | $/MCF:2.57 | 127.22 /0.00 | Gas Sales: | 327.20 | 0.01 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 6.60- | 0.00 |
| | | | | Other Deducts - Gas: | 73.63- | 0.00 |
| | | | | Net Income: | 246.97 | 0.01 |
| 05/2021 | GAS | $/MCF:2.57 | 85.89 /0.00 | Gas Sales: | 220.89 | 0.01 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 4.46- | 0.00 |
| | | | | Other Deducts - Gas: | 49.70- | 0.01- |
| | | | | Net Income: | 166.73 | 0.00 |
| 05/2021 | GAS | $/MCF:2.57 | 42.94 /0.01 | Gas Sales: | 110.45 | 0.02 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 2.23- | 0.00 |
| | | | | Other Deducts - Gas: | 24.85- | 0.00 |
| | | | | Net Income: | 83.37 | 0.02 |
| 05/2021 | GAS | $/MCF:2.57 | 127.22 /0.02 | Gas Sales: | 327.20 | 0.06 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 6.60- | 0.00 |
| | | | | Other Deducts - Gas: | 73.63- | 0.01- |
| | | | | Net Income: | 246.97 | 0.05 |
| 05/2021 | GAS | $/MCF:2.57 | 85.89 /0.02 | Gas Sales: | 220.89 | 0.04 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 4.46- | 0.00 |
| | | | | Other Deducts - Gas: | 49.70- | 0.01- |
| | | | | Net Income: | 166.73 | 0.03 |
| 06/2021 | OIL | $/BBL:70.76 | 121.29 /0.00 | Oil Sales: | 8,582.87 | 0.32 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 810.54- | 0.04- |
| | | | | Other Deducts - Oil: | 477.41- | 0.01- |
| | | | | Net Income: | 7,294.92 | 0.27 |
| 06/2021 | OIL | $/BBL:70.77 | 359.31 /0.01 | Oil Sales: | 25,426.72 | 0.93 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 2,401.24- | 0.09- |
| | | | | Other Deducts - Oil: | 1,414.32- | 0.05- |
| | | | | Net Income: | 21,611.16 | 0.79 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page   43

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:70.77 | 242.57 /0.01 | Oil Sales: | 17,165.73 | 0.63 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 1,621.10- | 0.06- |
| | | | | Other Deducts - Oil: | 954.81- | 0.03- |
| | | | | Net Income: | 14,589.82 | 0.54 |
| 06/2021 | OIL | $/BBL:76.77 | 121.29 /0.00 | Oil Sales: | 9,310.99 | 0.01 |
| | | Wrk NRI: 0.00000132 | | Net Income: | 9,310.99 | 0.01 |
| 06/2021 | OIL | $/BBL:70.76 | 121.29 /0.02 | Oil Sales: | 8,582.87 | 1.65 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 810.54- | 0.15- |
| | | | | Other Deducts - Oil: | 477.41- | 0.10- |
| | | | | Net Income: | 7,294.92 | 1.40 |
| 06/2021 | OIL | $/BBL:72.56 | 359.31 /0.00 | Oil Sales: | 26,070.76 | 0.03 |
| | | Wrk NRI: 0.00000132 | | Production Tax - Oil: | 3,724.39- | 0.00 |
| | | | | Other Deducts - Oil: | 1,862.20- | 0.00 |
| | | | | Net Income: | 20,484.17 | 0.03 |
| 06/2021 | OIL | $/BBL:70.77 | 359.31 /0.07 | Oil Sales: | 25,426.72 | 4.90 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 2,401.24- | 0.47- |
| | | | | Other Deducts - Oil: | 1,414.32- | 0.27- |
| | | | | Net Income: | 21,611.16 | 4.16 |
| 06/2021 | OIL | $/BBL:69.09 | 242.57 /0.00 | Oil Sales: | 16,759.78 | 0.02 |
| | | Wrk NRI: 0.00000132 | | Other Deducts - Oil: | 1,862.20- | 0.00 |
| | | | | Net Income: | 14,897.58 | 0.02 |
| 06/2021 | OIL | $/BBL:70.77 | 242.57 /0.05 | Oil Sales: | 17,165.73 | 3.31 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 1,621.10- | 0.32- |
| | | | | Other Deducts - Oil: | 954.81- | 0.18- |
| | | | | Net Income: | 14,589.82 | 2.81 |
| 06/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 26.83- | 0.00 |
| | | Roy NRI: 0.00003668 | | Net Income: | 26.83- | 0.00 |
| 06/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 26.83- | 0.01- |
| | | Wrk NRI: 0.00019256 | | Net Income: | 26.83- | 0.01- |
| 06/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 18.13- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Net Income: | 18.13- | 0.00 |
| 07/2019 | PRG | $/GAL:0.21 | 2.40-/0.00 | Plant Products - Gals - Sales: | 0.50- | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 0.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.13 | 0.00 |
| | | | | Net Income: | 1.55 | 0.00 |
| 07/2019 | PRG | $/GAL:0.21 | 7.11-/0.00 | Plant Products - Gals - Sales: | 1.51- | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 0.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6.34 | 0.00 |
| | | | | Net Income: | 4.61 | 0.00 |
| 07/2019 | PRG | $/GAL:0.21 | 4.80-/0.00 | Plant Products - Gals - Sales: | 1.01- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.27 | 0.00 |
| | | | | Net Income: | 3.10 | 0.00 |

MSTrust_006222

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    44

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|-------------:|-------------|-------------:|-----------:|
| 08/2019 | PRG | $/GAL:0.16 | 8.77-/0.00 | Plant Products - Gals - Sales: | 1.36- | 0.00 |
| | Wrk NRI: 0.00019256 | | | Production Tax - Plant - Gals: | 0.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.77 | 0.00 |
| | | | | Net Income: | 4.22 | 0.00 |
| 05/2021 | PRG | $/GAL:0.37 | 1,151.69 /0.04 | Plant Products - Gals - Sales: | 429.15 | 0.01 |
| | Roy NRI: 0.00003668 | | | Production Tax - Plant - Gals: | 2.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 353.01- | 0.01- |
| | | | | Net Income: | 74.07 | 0.00 |
| 05/2021 | PRG | $/GAL:0.37 | 777.51 /0.03 | Plant Products - Gals - Sales: | 289.72 | 0.01 |
| | Roy NRI: 0.00003668 | | | Production Tax - Plant - Gals: | 1.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 238.33- | 0.01- |
| | | | | Net Income: | 50.00 | 0.00 |
| 05/2021 | PRG | $/GAL:1.37 | 5.02 /0.00 | Plant Products - Gals - Sales: | 6.88 | 0.00 |
| | Wrk NRI: 0.00019256 | | | Production Tax - Plant - Gals: | 0.58- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.55- | 0.00 |
| | | | | Net Income: | 4.75 | 0.00 |
| 05/2021 | PRG | $/GAL:0.37 | 388.76 /0.07 | Plant Products - Gals - Sales: | 144.85 | 0.03 |
| | Wrk NRI: 0.00019256 | | | Production Tax - Plant - Gals: | 0.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 119.15- | 0.02- |
| | | | | Net Income: | 25.00 | 0.01 |
| 05/2021 | PRG | $/GAL:0.37 | 1,151.69 /0.22 | Plant Products - Gals - Sales: | 429.15 | 0.08 |
| | Wrk NRI: 0.00019256 | | | Production Tax - Plant - Gals: | 2.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 353.01- | 0.06- |
| | | | | Net Income: | 74.07 | 0.02 |
| 05/2021 | PRG | $/GAL:1.37 | 14.88 /0.00 | Plant Products - Gals - Sales: | 20.38 | 0.00 |
| | Wrk NRI: 0.00019256 | | | Production Tax - Plant - Gals: | 1.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.58- | 0.00 |
| | | | | Net Income: | 14.06 | 0.00 |
| 05/2021 | PRG | $/GAL:1.37 | 10.05 /0.00 | Plant Products - Gals - Sales: | 13.76 | 0.00 |
| | Wrk NRI: 0.00019256 | | | Production Tax - Plant - Gals: | 1.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.10- | 0.00 |
| | | | | Net Income: | 9.48 | 0.00 |
| 05/2021 | PRG | $/GAL:0.37 | 777.51 /0.15 | Plant Products - Gals - Sales: | 289.72 | 0.06 |
| | Wrk NRI: 0.00019256 | | | Production Tax - Plant - Gals: | 1.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 238.33- | 0.05- |
| | | | | Net Income: | 50.00 | 0.01 |

|  |  |  |  | **Total Revenue for LEASE** |  | **10.17** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|------------:|------:|-----------:|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06312021-10 | Conoco Phillips | 2 | 13,739.10 | | |
| 0721NNJ157 | Conoco Phillips | 2 | 12,362.16 | 26,101.26 | 2.24 |
| | **Total Lease Operating Expense** | | | **26,101.26** | **2.24** |

MSTrust_006223

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| BADL06 | 0.00003668 | Royalty | 1.61 | 0.00 | 0.00 | | 1.61 |
| | multiple | 0.00008601 | 0.00 | 8.56 | 2.24 | | 6.32 |
| Total Cash Flow | | | 1.61 | 8.56 | 2.24 | | 7.93 |

## LEASE: (BADL07)  Badlands 41-15 MBH   County: MC KENZIE, ND

**API: 33053046780000**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06312021-09 | Conoco Phillips | 2 | 4,559.30 | | |
| | 0721NNJ157 | Conoco Phillips | 2 | 2,524.59 | 7,083.89 | 0.61 |
| | **Total Lease Operating Expense** | | | | **7,083.89** | **0.61** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| BADL07 | 0.00008601 | | 0.61 | 0.61 |

## LEASE: (BADL08)  Badlands 21-15 TFH   County: MC KENZIE, ND

**API: 33053046790000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:1.89 | 2.27-/0.00- | Gas Sales: | 4.28- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 0.16 | 0.00 |
| | | | | Other Deducts - Gas: | 0.96 | 0.00 |
| | | | | Net Income: | 3.16- | 0.00 |
| 06/2021 | OIL | $/BBL:70.76 | 8.25 /0.00 | Oil Sales: | 583.79 | 0.02 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 55.14- | 0.00 |
| | | | | Other Deducts - Oil: | 32.47- | 0.00 |
| | | | | Net Income: | 496.18 | 0.02 |
| 06/2021 | OIL | $/BBL:70.76 | 24.44 /0.00 | Oil Sales: | 1,729.47 | 0.06 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 163.32- | 0.00 |
| | | | | Other Deducts - Oil: | 96.20- | 0.00 |
| | | | | Net Income: | 1,469.95 | 0.06 |
| 06/2021 | OIL | $/BBL:70.76 | 24.44 /0.00 | Oil Sales: | 1,729.47 | 0.05 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 163.32- | 0.03- |
| | | | | Other Deducts - Oil: | 96.20- | 0.02- |
| | | | | Net Income: | 1,469.95 | 0.00 |
| 06/2021 | OIL | $/BBL:70.76 | 16.50 /0.00 | Oil Sales: | 1,167.57 | 0.04 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 110.26- | 0.00 |
| | | | | Other Deducts - Oil: | 64.95- | 0.01- |
| | | | | Net Income: | 992.36 | 0.03 |
| 06/2021 | OIL | $/BBL:70.76 | 16.50 /0.00 | Oil Sales: | 1,167.57 | 0.03 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 110.26- | 0.01- |
| | | | | Other Deducts - Oil: | 64.95- | 0.02- |
| | | | | Net Income: | 992.36 | 0.00 |
| 06/2021 | OIL | $/BBL:70.76 | 8.25 /0.00 | Oil Sales: | 583.79 | 0.11 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 55.14- | 0.01- |
| | | | | Other Deducts - Oil: | 32.47- | 0.00 |
| | | | | Net Income: | 496.18 | 0.10 |
| 06/2021 | OIL | $/BBL:70.76 | 24.44 /0.00 | Oil Sales: | 1,729.47 | 0.33 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 163.32- | 0.03- |
| | | | | Other Deducts - Oil: | 96.20- | 0.02- |
| | | | | Net Income: | 1,469.95 | 0.28 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   45

## LEASE: (BADL08)  Badlands 21-15 TFH   (Continued)
**API:** 33053046790000
**Revenue:**   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:70.76 | 16.50 /0.00 | Oil Sales: | 1,167.57 | 0.23 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 110.26- | 0.03- |
| | | | | Other Deducts - Oil: | 64.95- | 0.01- |
| | | | | Net Income: | 992.36 | 0.19 |
| 06/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 43.49- | 0.00 |
| | | Roy NRI: 0.00003668 | | Net Income: | 43.49- | 0.00 |
| 06/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 14.69- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Net Income: | 14.69- | 0.00 |
| 06/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 43.49- | 0.01- |
| | | Wrk NRI: 0.00019256 | | Net Income: | 43.49- | 0.01- |
| 06/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 29.38- | 0.01- |
| | | Wrk NRI: 0.00019256 | | Net Income: | 29.38- | 0.01- |
| 07/2019 | PRG | $/GAL:0.19 | 1.34-/0.00 | Plant Products - Gals - Sales: | 0.26- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.43 | 0.00 |
| | | | | Net Income: | 1.12 | 0.00 |

**Total Revenue for LEASE**   **0.66**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06312021-07 | Conoco Phillips | 2 | 20,805.89 | | |
| | 0721NNJ157 | Conoco Phillips | 2 | 45,541.92 | 66,347.81 | 5.71 |
| | | **Total Lease Operating Expense** | | | **66,347.81** | **5.71** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| BADL08 | 0.00003668 | Royalty | 0.11 | 0.00 | 0.00 | 0.11 |
| | 0.00019256 | 0.00008601 | 0.00 | 0.55 | 5.71 | 5.16- |
| | Total Cash Flow | | 0.11 | 0.55 | 5.71 | 5.05- |

## LEASE: (BANK01)  Bankhead, S 22 #1; SSA SU   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | CND | $/BBL:62.20 | 125.49 /0.01 | Condensate Sales: | 7,805.67 | 0.89 |
| | | Roy NRI: 0.00011400 | | Production Tax - Condensate: | 971.79- | 0.12- |
| | | | | Net Income: | 6,833.88 | 0.77 |
| 06/2021 | CND | $/BBL:68.51 | 134.29 /0.02 | Condensate Sales: | 9,199.60 | 1.05 |
| | | Roy NRI: 0.00011400 | | Production Tax - Condensate: | 1,145.76- | 0.13- |
| | | | | Net Income: | 8,053.84 | 0.92 |
| 05/2021 | GAS | $/MCF:3.12 | 1,829 /0.21 | Gas Sales: | 5,699.67 | 0.65 |
| | | Roy NRI: 0.00011400 | | Production Tax - Gas: | 23.78- | 0.01- |
| | | | | Other Deducts - Gas: | 595.70- | 0.06- |
| | | | | Net Income: | 5,080.19 | 0.58 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD  Page  46

## LEASE: (BANK01)  Bankhead, S 22 #1; SSA SU    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.25 | 2,282 /0.26 | Gas Sales: | 7,409.43 | 0.85 |
| | | Roy NRI: 0.00011400 | | Production Tax - Gas: | 29.67- | 0.01- |
| | | | | Other Deducts - Gas: | 938.72- | 0.11- |
| | | | | Net Income: | 6,441.04 | 0.73 |
| 05/2021 | PRG | $/GAL:0.76 | 3,984.33 /0.45 | Plant Products - Gals - Sales: | 3,044.40 | 0.35 |
| | | Roy NRI: 0.00011400 | | Net Income: | 3,044.40 | 0.35 |
| 06/2021 | PRG | $/GAL:0.86 | 6,711.06 /0.77 | Plant Products - Gals - Sales: | 5,788.43 | 0.66 |
| | | Roy NRI: 0.00011400 | | Net Income: | 5,788.43 | 0.66 |

Total Revenue for LEASE                                          4.01

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BANK01 | 0.00011400 | 4.01 | 4.01 |

## LEASE: (BART02)  Barton H.P. 1    County: HENDERSON, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:4.22 | 2,003-/0.51- | Gas Sales: | 8,450.74- | 2.15- |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 287.88 | 0.07 |
| | | | | Other Deducts - Gas: | 1,104.44 | 0.28 |
| | | | | Net Income: | 7,058.42- | 1.80- |
| 12/2018 | GAS | $/MCF:4.22 | 2,003 /0.51 | Gas Sales: | 8,450.74 | 2.15 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 287.16- | 0.07- |
| | | | | Other Deducts - Gas: | 1,124.34- | 0.29- |
| | | | | Net Income: | 7,039.24 | 1.79 |
| 01/2019 | GAS | $/MCF:3.17 | 1,831-/0.47- | Gas Sales: | 5,811.95- | 1.48- |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 175.73 | 0.05 |
| | | | | Other Deducts - Gas: | 983.79 | 0.25 |
| | | | | Net Income: | 4,652.43- | 1.18- |
| 01/2019 | GAS | $/MCF:3.17 | 1,831 /0.47 | Gas Sales: | 5,811.95 | 1.48 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 174.81- | 0.05- |
| | | | | Other Deducts - Gas: | 1,009.27- | 0.26- |
| | | | | Net Income: | 4,627.87 | 1.17 |
| 04/2020 | GAS | $/MCF:1.59 | 2,475-/0.63- | Gas Sales: | 3,937.76- | 1.00- |
| | | Ovr NRI: 0.00025403 | | Other Deducts - Gas: | 1,214.46 | 0.31 |
| | | | | Net Income: | 2,723.30- | 0.69- |
| 04/2020 | GAS | $/MCF:1.59 | 2,475 /0.63 | Gas Sales: | 3,937.76 | 1.00 |
| | | Ovr NRI: 0.00025403 | | Other Deducts - Gas: | 1,245.70- | 0.32- |
| | | | | Net Income: | 2,692.06 | 0.68 |
| 11/2020 | GAS | $/MCF:2.75 | 2,696-/0.68- | Gas Sales: | 7,410.08- | 1.88- |
| | | Ovr NRI: 0.00025403 | | Other Deducts - Gas: | 2,005.91 | 0.51 |
| | | | | Net Income: | 5,404.17- | 1.37- |
| 11/2020 | GAS | $/MCF:2.75 | 2,696 /0.68 | Gas Sales: | 7,410.08 | 1.88 |
| | | Ovr NRI: 0.00025403 | | Other Deducts - Gas: | 2,031.16- | 0.51- |
| | | | | Net Income: | 5,378.92 | 1.37 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   47

## LEASE: (BART02)  Barton H.P. 1   (Continued)
**Revenue:**   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.65 | 1,292-/0.33- | Gas Sales: | 3,424.19 | 0.87- |
| | | Ovr NRI: 0.00025403 | | Other Deducts - Gas: | 893.83 | 0.23 |
| | | | | Net Income: | 2,530.36- | 0.64- |
| 12/2020 | GAS | $/MCF:2.65 | 1,292 /0.33 | Gas Sales: | 3,424.19 | 0.87 |
| | | Ovr NRI: 0.00025403 | | Other Deducts - Gas: | 985.14- | 0.25- |
| | | | | Net Income: | 2,439.05 | 0.62 |
| 01/2021 | GAS | $/MCF:2.52 | 1,126-/0.29- | Gas Sales: | 2,835.21- | 0.72- |
| | | Ovr NRI: 0.00025403 | | Other Deducts - Gas: | 887.85 | 0.23 |
| | | | | Net Income: | 1,947.36- | 0.49- |
| 01/2021 | GAS | $/MCF:2.52 | 1,126 /0.29 | Gas Sales: | 2,835.21 | 0.72 |
| | | Ovr NRI: 0.00025403 | | Other Deducts - Gas: | 891.15- | 0.23- |
| | | | | Net Income: | 1,944.06 | 0.49 |
| 02/2021 | GAS | $/MCF:3.73 | 982-/0.25- | Gas Sales: | 3,666.82- | 0.93- |
| | | Ovr NRI: 0.00025403 | | Other Deducts - Gas: | 751.22 | 0.19 |
| | | | | Net Income: | 2,915.60- | 0.74- |
| 02/2021 | GAS | $/MCF:3.74 | 982 /0.25 | Gas Sales: | 3,673.42 | 0.93 |
| | | Ovr NRI: 0.00025403 | | Other Deducts - Gas: | 775.80- | 0.19- |
| | | | | Net Income: | 2,897.62 | 0.74 |
| 03/2021 | GAS | $/MCF:2.78 | 1,128-/0.29- | Gas Sales: | 3,137.31- | 0.80- |
| | | Ovr NRI: 0.00025403 | | Other Deducts - Gas: | 872.63 | 0.23 |
| | | | | Net Income: | 2,264.68- | 0.57- |
| 03/2021 | GAS | $/MCF:2.78 | 1,128 /0.29 | Gas Sales: | 3,137.31 | 0.80 |
| | | Ovr NRI: 0.00025403 | | Other Deducts - Gas: | 903.77- | 0.23- |
| | | | | Net Income: | 2,233.54 | 0.57 |
| 05/2021 | GAS | $/MCF:2.86 | 1,426 /0.36 | Gas Sales: | 4,073.60 | 1.04 |
| | | Ovr NRI: 0.00025403 | | Other Deducts - Gas: | 1,153.78- | 0.30- |
| | | | | Net Income: | 2,919.82 | 0.74 |
| 06/2021 | GAS | $/MCF:3.11 | 1,253 /0.32 | Gas Sales: | 3,890.58 | 0.99 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 104.53- | 0.03- |
| | | | | Other Deducts - Gas: | 1,021.89- | 0.26- |
| | | | | Net Income: | 2,764.16 | 0.70 |

### Total Revenue for LEASE 1.39

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BART02 | 0.00025403 | 1.39 | 1.39 |

## LEASE: (BART05)  Barton, HP #3   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:4.22 | 4,954-/1.26- | Gas Sales: | 20,903.38- | 5.31- |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 1,271.09 | 0.32 |
| | | | | Other Deducts - Gas: | 2,731.76 | 0.69 |
| | | | | Net Income: | 16,900.53- | 4.30- |

MSTrust_006227

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   48

**LEASE: (BART05) Barton, HP #3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:4.22 | 4,954 /1.26 | Gas Sales: | 20,903.38 | 5.31 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 1,267.65- | 0.32- |
| | | | | Other Deducts - Gas: | 2,780.98- | 0.71- |
| | | | | Net Income: | 16,854.75 | 4.28 |
| 01/2019 | GAS | $/MCF:3.18 | 4,659-/1.18- | Gas Sales: | 14,793.49- | 3.76- |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 860.54 | 0.22 |
| | | | | Other Deducts - Gas: | 2,503.69 | 0.64 |
| | | | | Net Income: | 11,429.26- | 2.90- |
| 01/2019 | GAS | $/MCF:3.18 | 4,659 /1.18 | Gas Sales: | 14,793.49 | 3.76 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 856.02- | 0.22- |
| | | | | Other Deducts - Gas: | 2,568.50- | 0.66- |
| | | | | Net Income: | 11,368.97 | 2.88 |
| 04/2020 | GAS | $/MCF:1.59 | 3,837-/0.97- | Gas Sales: | 6,105.99- | 1.55- |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 297.19 | 0.07 |
| | | | | Other Deducts - Gas: | 1,882.95 | 0.48 |
| | | | | Net Income: | 3,925.85- | 1.00- |
| 04/2020 | GAS | $/MCF:1.59 | 3,837 /0.97 | Gas Sales: | 6,105.99 | 1.55 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 293.81- | 0.07- |
| | | | | Other Deducts - Gas: | 1,931.39- | 0.50- |
| | | | | Net Income: | 3,880.79 | 0.98 |
| 05/2020 | GAS | $/MCF:1.73 | 3,806-/0.97- | Gas Sales: | 6,580.21- | 1.67- |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 328.30 | 0.08 |
| | | | | Other Deducts - Gas: | 1,911.03 | 0.49 |
| | | | | Net Income: | 4,340.88- | 1.10- |
| 05/2020 | GAS | $/MCF:1.73 | 3,806 /0.97 | Gas Sales: | 6,580.21 | 1.67 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 328.38- | 0.08- |
| | | | | Other Deducts - Gas: | 1,909.83- | 0.48- |
| | | | | Net Income: | 4,342.00 | 1.11 |
| 11/2020 | GAS | $/MCF:2.75 | 7,876-/2.00- | Gas Sales: | 21,642.55- | 5.50- |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 1,106.40 | 0.28 |
| | | | | Other Deducts - Gas: | 5,859.55 | 1.49 |
| | | | | Net Income: | 14,676.60- | 3.73- |
| 11/2020 | GAS | $/MCF:2.75 | 7,876 /2.00 | Gas Sales: | 21,642.55 | 5.50 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 1,101.26- | 0.28- |
| | | | | Other Deducts - Gas: | 5,933.32- | 1.51- |
| | | | | Net Income: | 14,607.97 | 3.71 |
| 12/2020 | GAS | $/MCF:2.65 | 4,248-/1.08- | Gas Sales: | 11,254.98- | 2.86- |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 583.04 | 0.15 |
| | | | | Other Deducts - Gas: | 2,938.61 | 0.74 |
| | | | | Net Income: | 7,733.33- | 1.97- |
| 12/2020 | GAS | $/MCF:2.65 | 4,248 /1.08 | Gas Sales: | 11,254.98 | 2.86 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 562.10- | 0.14- |
| | | | | Other Deducts - Gas: | 3,238.75- | 0.83- |
| | | | | Net Income: | 7,454.13 | 1.89 |

MSTrust_006228

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   49

## LEASE: (BART05)  Barton, HP #3   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.52 | 4,325-/1.10- | Gas Sales: | 10,892.00- | 2.77- |
| | Ovr NRI: 0.00025403 | | | Production Tax - Gas: | 524.85 | 0.14 |
| | | | | Other Deducts - Gas: | 3,410.46 | 0.87 |
| | | | | Net Income: | 6,956.69- | 1.76- |
| 01/2021 | GAS | $/MCF:2.52 | 4,325 /1.10 | Gas Sales: | 10,892.00 | 2.77 |
| | Ovr NRI: 0.00025403 | | | Production Tax - Gas: | 523.96- | 0.14- |
| | | | | Other Deducts - Gas: | 3,423.17- | 0.87- |
| | | | | Net Income: | 6,944.87 | 1.76 |
| 02/2021 | GAS | $/MCF:3.73 | 3,891-/0.99- | Gas Sales: | 14,525.97- | 3.69- |
| | Ovr NRI: 0.00025403 | | | Production Tax - Gas: | 808.39 | 0.21 |
| | | | | Other Deducts - Gas: | 2,976.33 | 0.75 |
| | | | | Net Income: | 10,741.25- | 2.73- |
| 02/2021 | GAS | $/MCF:3.74 | 3,891 /0.99 | Gas Sales: | 14,552.11 | 3.70 |
| | Ovr NRI: 0.00025403 | | | Production Tax - Gas: | 803.42- | 0.21- |
| | | | | Other Deducts - Gas: | 3,073.70- | 0.77- |
| | | | | Net Income: | 10,674.99 | 2.72 |
| 03/2021 | GAS | $/MCF:2.78 | 4,463-/1.13- | Gas Sales: | 12,411.32- | 3.15- |
| | Ovr NRI: 0.00025403 | | | Production Tax - Gas: | 628.02 | 0.16 |
| | | | | Other Deducts - Gas: | 3,452.49 | 0.87 |
| | | | | Net Income: | 8,330.81- | 2.12- |
| 03/2021 | GAS | $/MCF:2.78 | 4,463 /1.13 | Gas Sales: | 12,411.32 | 3.15 |
| | Ovr NRI: 0.00025403 | | | Production Tax - Gas: | 619.42- | 0.15- |
| | | | | Other Deducts - Gas: | 3,575.68- | 0.91- |
| | | | | Net Income: | 8,216.22 | 2.09 |
| 05/2021 | GAS | $/MCF:2.86 | 4,574 /1.16 | Gas Sales: | 13,064.27 | 3.32 |
| | Ovr NRI: 0.00025403 | | | Production Tax - Gas: | 656.33- | 0.17- |
| | | | | Other Deducts - Gas: | 3,700.58- | 0.94- |
| | | | | Net Income: | 8,707.36 | 2.21 |
| 06/2021 | GAS | $/MCF:3.10 | 4,403 /1.12 | Gas Sales: | 13,669.54 | 3.47 |
| | Ovr NRI: 0.00025403 | | | Production Tax - Gas: | 706.11- | 0.18- |
| | | | | Other Deducts - Gas: | 3,590.71- | 0.91- |
| | | | | Net Income: | 9,372.72 | 2.38 |

**Total Revenue for LEASE** 4.40

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BART05 | 0.00025403 | 4.40 | 4.40 |

## LEASE: (BART06)  Barton, HP #9   County: HENDERSON, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:71.50 | 6.46 /0.00 | Condensate Sales: | 461.92 | 0.12 |
| | Ovr NRI: 0.00025403 | | | Production Tax - Condensate: | 20.18- | 0.01- |
| | | | | Other Deducts - Condensate: | 23.28- | 0.01- |
| | | | | Net Income: | 418.46 | 0.10 |

MSTrust_006229

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    50

**LEASE: (BART06)  Barton, HP #9    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:4.22 | 6,103-/1.55- | Gas Sales: | 25,749.95- | 6.55- |
| | Ovr NRI: 0.00025403 | | | Production Tax - Gas: | 955.45 | 0.24 |
| | | | | Other Deducts - Gas: | 3,365.23 | 0.85 |
| | | | | Net Income: | 21,429.27- | 5.46- |
| 12/2018 | GAS | $/MCF:4.22 | 6,103 /1.55 | Gas Sales: | 25,749.95 | 6.55 |
| | Ovr NRI: 0.00025403 | | | Production Tax - Gas: | 953.06- | 0.24- |
| | | | | Other Deducts - Gas: | 3,425.85- | 0.86- |
| | | | | Net Income: | 21,371.04 | 5.45 |
| 01/2019 | GAS | $/MCF:3.17 | 6,148-/1.56- | Gas Sales: | 19,516.86- | 4.96- |
| | Ovr NRI: 0.00025403 | | | Production Tax - Gas: | 642.67 | 0.17 |
| | | | | Other Deducts - Gas: | 3,303.48 | 0.83 |
| | | | | Net Income: | 15,570.71- | 3.96- |
| 01/2019 | GAS | $/MCF:3.17 | 6,148 /1.56 | Gas Sales: | 19,516.86 | 4.96 |
| | Ovr NRI: 0.00025403 | | | Production Tax - Gas: | 639.30- | 0.16- |
| | | | | Other Deducts - Gas: | 3,389.01- | 0.87- |
| | | | | Net Income: | 15,488.55 | 3.93 |
| 04/2020 | GAS | $/MCF:1.59 | 4,459-/1.13- | Gas Sales: | 7,095.07- | 1.81- |
| | Ovr NRI: 0.00025403 | | | Production Tax - Gas: | 435.59 | 0.10 |
| | | | | Other Deducts - Gas: | 2,188.09 | 0.55 |
| | | | | Net Income: | 4,471.39- | 1.16- |
| 04/2020 | GAS | $/MCF:1.59 | 4,459 /1.13 | Gas Sales: | 7,095.07 | 1.81 |
| | Ovr NRI: 0.00025403 | | | Production Tax - Gas: | 431.66- | 0.10- |
| | | | | Other Deducts - Gas: | 2,244.37- | 0.56- |
| | | | | Net Income: | 4,419.04 | 1.15 |
| 11/2020 | GAS | $/MCF:2.75 | 4,093-/1.04- | Gas Sales: | 11,239.82- | 2.86- |
| | Ovr NRI: 0.00025403 | | | Production Tax - Gas: | 574.75 | 0.15 |
| | | | | Other Deducts - Gas: | 3,040.93 | 0.77 |
| | | | | Net Income: | 7,624.14- | 1.94- |
| 11/2020 | GAS | $/MCF:2.75 | 4,093 /1.04 | Gas Sales: | 11,239.82 | 2.86 |
| | Ovr NRI: 0.00025403 | | | Production Tax - Gas: | 569.40- | 0.15- |
| | | | | Other Deducts - Gas: | 3,117.59- | 0.79- |
| | | | | Net Income: | 7,552.83 | 1.92 |
| 12/2020 | GAS | $/MCF:2.65 | 4,173-/1.06- | Gas Sales: | 11,056.44- | 2.81- |
| | Ovr NRI: 0.00025403 | | | Production Tax - Gas: | 572.76 | 0.15 |
| | | | | Other Deducts - Gas: | 2,886.73 | 0.73 |
| | | | | Net Income: | 7,596.95- | 1.93- |
| 12/2020 | GAS | $/MCF:2.65 | 4,173 /1.06 | Gas Sales: | 11,056.44 | 2.81 |
| | Ovr NRI: 0.00025403 | | | Production Tax - Gas: | 552.19- | 0.14- |
| | | | | Other Deducts - Gas: | 3,181.58- | 0.81- |
| | | | | Net Income: | 7,322.67 | 1.86 |
| 01/2021 | GAS | $/MCF:2.52 | 3,942-/1.00- | Gas Sales: | 9,925.67- | 2.52- |
| | Ovr NRI: 0.00025403 | | | Production Tax - Gas: | 478.26 | 0.12 |
| | | | | Other Deducts - Gas: | 3,108.25 | 0.79 |
| | | | | Net Income: | 6,339.16- | 1.61- |

MSTrust_006230

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   51

**LEASE: (BART06)  Barton, HP #9   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.52 | 3,942 /1.00 | Gas Sales: | 9,925.67 | 2.52 |
| | Ovr NRI: 0.00025403 | | | Production Tax - Gas: | 477.46- | 0.12- |
| | | | | Other Deducts - Gas: | 3,119.82- | 0.79- |
| | | | | Net Income: | 6,328.39 | 1.61 |
| | | | | | | |
| 02/2021 | GAS | $/MCF:3.73 | 3,054-/0.78- | Gas Sales: | 11,402.65- | 2.90- |
| | Ovr NRI: 0.00025403 | | | Production Tax - Gas: | 634.58 | 0.17 |
| | | | | Other Deducts - Gas: | 2,336.19 | 0.59 |
| | | | | Net Income: | 8,431.88- | 2.14- |
| | | | | | | |
| 02/2021 | GAS | $/MCF:3.74 | 3,054 /0.78 | Gas Sales: | 11,423.17 | 2.90 |
| | Ovr NRI: 0.00025403 | | | Production Tax - Gas: | 630.68- | 0.16- |
| | | | | Other Deducts - Gas: | 2,412.63- | 0.61- |
| | | | | Net Income: | 8,379.86 | 2.13 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.78 | 3,671-/0.93- | Gas Sales: | 10,209.79- | 2.59- |
| | Ovr NRI: 0.00025403 | | | Production Tax - Gas: | 516.63 | 0.13 |
| | | | | Other Deducts - Gas: | 2,839.90 | 0.72 |
| | | | | Net Income: | 6,853.26- | 1.74- |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.78 | 3,671 /0.93 | Gas Sales: | 10,209.79 | 2.59 |
| | Ovr NRI: 0.00025403 | | | Production Tax - Gas: | 509.56- | 0.13- |
| | | | | Other Deducts - Gas: | 2,941.25- | 0.74- |
| | | | | Net Income: | 6,758.98 | 1.72 |
| | | | | | | |
| 05/2021 | GAS | $/MCF:2.86 | 3,691 /0.94 | Gas Sales: | 10,539.36 | 2.68 |
| | Ovr NRI: 0.00025403 | | | Production Tax - Gas: | 529.45- | 0.13- |
| | | | | Other Deducts - Gas: | 2,985.90- | 0.76- |
| | | | | Net Income: | 7,024.01 | 1.79 |
| | | | | | | |
| 06/2021 | GAS | $/MCF:3.10 | 3,694 /0.94 | Gas Sales: | 11,467.78 | 2.91 |
| | Ovr NRI: 0.00025403 | | | Production Tax - Gas: | 592.37- | 0.15- |
| | | | | Other Deducts - Gas: | 3,012.45- | 0.76- |
| | | | | Net Income: | 7,862.96 | 2.00 |

**Total Revenue for LEASE**  3.72

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BART06 | 0.00025403 | 3.72 | 3.72 |

**LEASE: (BART07)  Barton, HP #5   County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:4.22 | 4,932-/1.25- | Gas Sales: | 20,809.07- | 5.29- |
| | Ovr NRI: 0.00025403 | | | Production Tax - Gas: | 386.05 | 0.10 |
| | | | | Other Deducts - Gas: | 2,719.53 | 0.69 |
| | | | | Net Income: | 17,703.49- | 4.50- |
| | | | | | | |
| 12/2018 | GAS | $/MCF:4.22 | 4,932 /1.25 | Gas Sales: | 20,809.07 | 5.29 |
| | Ovr NRI: 0.00025403 | | | Production Tax - Gas: | 385.09- | 0.10- |
| | | | | Other Deducts - Gas: | 2,768.53- | 0.70- |
| | | | | Net Income: | 17,655.45 | 4.49 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD    Page    52

**LEASE: (BART07)  Barton, HP #5    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | GAS | $/MCF:3.17 | 4,804-/1.22- | Gas Sales: | 15,249.39- | 3.87- |
|  | Ovr NRI: 0.00025403 |  |  | Production Tax - Gas: | 251.60 | 0.06 |
|  |  |  |  | Other Deducts - Gas: | 2,581.24 | 0.65 |
|  |  |  |  | Net Income: | 12,416.55- | 3.16- |
| 01/2019 | GAS | $/MCF:3.17 | 4,804 /1.22 | Gas Sales: | 15,249.39 | 3.87 |
|  | Ovr NRI: 0.00025403 |  |  | Production Tax - Gas: | 250.28- | 0.06- |
|  |  |  |  | Other Deducts - Gas: | 2,648.07- | 0.67- |
|  |  |  |  | Net Income: | 12,351.04 | 3.14 |
| 04/2020 | GAS | $/MCF:1.59 | 2,456-/0.62- | Gas Sales: | 3,908.39- | 0.99- |
|  | Ovr NRI: 0.00025403 |  |  | Other Deducts - Gas: | 1,205.24 | 0.31 |
|  |  |  |  | Net Income: | 2,703.15- | 0.68- |
| 04/2020 | GAS | $/MCF:1.59 | 2,456 /0.62 | Gas Sales: | 3,908.39 | 0.99 |
|  | Ovr NRI: 0.00025403 |  |  | Other Deducts - Gas: | 1,236.24- | 0.31- |
|  |  |  |  | Net Income: | 2,672.15 | 0.68 |
| 11/2020 | GAS | $/MCF:2.75 | 4,810-/1.22- | Gas Sales: | 13,217.39- | 3.36- |
|  | Ovr NRI: 0.00025403 |  |  | Production Tax - Gas: | 675.68 | 0.17 |
|  |  |  |  | Other Deducts - Gas: | 3,578.54 | 0.91 |
|  |  |  |  | Net Income: | 8,963.17- | 2.28- |
| 11/2020 | GAS | $/MCF:2.75 | 4,810 /1.22 | Gas Sales: | 13,217.39 | 3.36 |
|  | Ovr NRI: 0.00025403 |  |  | Production Tax - Gas: | 672.53- | 0.17- |
|  |  |  |  | Other Deducts - Gas: | 3,623.59- | 0.92- |
|  |  |  |  | Net Income: | 8,921.27 | 2.27 |
| 12/2020 | GAS | $/MCF:2.65 | 2,627-/0.67- | Gas Sales: | 6,959.26- | 1.77- |
|  | Ovr NRI: 0.00025403 |  |  | Production Tax - Gas: | 360.50 | 0.09 |
|  |  |  |  | Other Deducts - Gas: | 1,817.20 | 0.46 |
|  |  |  |  | Net Income: | 4,781.56- | 1.22- |
| 12/2020 | GAS | $/MCF:2.65 | 2,627 /0.67 | Gas Sales: | 6,959.26 | 1.77 |
|  | Ovr NRI: 0.00025403 |  |  | Production Tax - Gas: | 347.55- | 0.09- |
|  |  |  |  | Other Deducts - Gas: | 2,002.78- | 0.51- |
|  |  |  |  | Net Income: | 4,608.93 | 1.17 |
| 12/2020 | GAS | $/MCF:2.65 | 2,627-/0.67- | Gas Sales: | 6,959.26- | 1.77- |
|  | Ovr NRI: 0.00025403 |  |  | Production Tax - Gas: | 347.55 | 0.09 |
|  |  |  |  | Other Deducts - Gas: | 2,002.78 | 0.51 |
|  |  |  |  | Net Income: | 4,608.93- | 1.17- |
| 12/2020 | GAS | $/MCF:2.65 | 2,627 /0.67 | Gas Sales: | 6,959.26 | 1.77 |
|  | Ovr NRI: 0.00025403 |  |  | Other Deducts - Gas: | 2,002.78- | 0.51- |
|  |  |  |  | Net Income: | 4,956.48 | 1.26 |
| 02/2021 | GAS | $/MCF:3.73 | 2,653-/0.67- | Gas Sales: | 9,906.21- | 2.52- |
|  | Ovr NRI: 0.00025403 |  |  | Production Tax - Gas: | 551.31 | 0.14 |
|  |  |  |  | Other Deducts - Gas: | 2,029.48 | 0.52 |
|  |  |  |  | Net Income: | 7,325.42- | 1.86- |
| 02/2021 | GAS | $/MCF:3.74 | 2,653 /0.67 | Gas Sales: | 9,924.04 | 2.52 |
|  | Ovr NRI: 0.00025403 |  |  | Production Tax - Gas: | 547.92- | 0.14- |
|  |  |  |  | Other Deducts - Gas: | 2,095.89- | 0.53- |
|  |  |  |  | Net Income: | 7,280.23 | 1.85 |

MSTrust_006232

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page  53

## LEASE: (BART07) Barton, HP #5   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.78 | 2,944-/0.75- | Gas Sales: | 8,186.76- | 2.08- |
|         | Ovr NRI: 0.00025403 | | | Production Tax - Gas: | 414.24 | 0.11 |
|         | | | | Other Deducts - Gas: | 2,277.39 | 0.58 |
|         | | | | Net Income: | 5,495.13- | 1.39- |
| 03/2021 | GAS | $/MCF:2.78 | 2,944 /0.75 | Gas Sales: | 8,186.76 | 2.08 |
|         | Ovr NRI: 0.00025403 | | | Production Tax - Gas: | 408.57- | 0.10- |
|         | | | | Other Deducts - Gas: | 2,358.65- | 0.61- |
|         | | | | Net Income: | 5,419.54 | 1.37 |
| 05/2021 | GAS | $/MCF:2.86 | 2,909 /0.74 | Gas Sales: | 8,307.59 | 2.11 |
|         | Ovr NRI: 0.00025403 | | | Other Deducts - Gas: | 2,353.41- | 0.60- |
|         | | | | Net Income: | 5,954.18 | 1.51 |
| 05/2021 | GAS | $/MCF:2.86 | 2,909-/0.74- | Gas Sales: | 8,307.59- | 2.11- |
|         | Ovr NRI: 0.00025403 | | | Other Deducts - Gas: | 2,353.41 | 0.60 |
|         | | | | Net Income: | 5,954.18- | 1.51- |
| 05/2021 | GAS | $/MCF:2.86 | 2,909 /0.74 | Gas Sales: | 8,307.59 | 2.11 |
|         | Ovr NRI: 0.00025403 | | | Production Tax - Gas: | 417.35- | 0.10- |
|         | | | | Other Deducts - Gas: | 2,353.41- | 0.60- |
|         | | | | Net Income: | 5,536.83 | 1.41 |
| 06/2021 | GAS | $/MCF:3.10 | 2,809 /0.71 | Gas Sales: | 8,720.07 | 2.21 |
|         | Ovr NRI: 0.00025403 | | | Production Tax - Gas: | 450.43- | 0.11- |
|         | | | | Other Deducts - Gas: | 2,290.71- | 0.58- |
|         | | | | Net Income: | 5,978.93 | 1.52 |

**Total Revenue for LEASE**                                                          **2.90**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BART07 | 0.00025403 | 2.90 | 2.90 |

## LEASE: (BAXT01) Baxter 10 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2016 | GAS | $/MCF:2.77 | 770.16-/0.25- | Gas Sales: | 2,132.43- | 0.69- |
|         | Roy NRI: 0.00032246 | | | Production Tax - Gas: | 13.04 | 0.01 |
|         | | | | Net Income: | 2,119.39- | 0.68- |
| 08/2016 | GAS | $/MCF:2.77 | 770.16 /0.15 | Gas Sales: | 2,131.83 | 0.41 |
|         | Wrk NRI: 0.00019239 | | | Production Tax - Gas: | 14.50- | 0.00 |
|         | | | | Net Income: | 2,117.33 | 0.41 |
| 09/2016 | GAS | $/MCF:2.96 | 742.63-/0.24- | Gas Sales: | 2,196.29- | 0.71- |
|         | Roy NRI: 0.00032246 | | | Production Tax - Gas: | 12.29 | 0.01 |
|         | | | | Net Income: | 2,184.00- | 0.70- |
| 09/2016 | GAS | $/MCF:2.96 | 742.63 /0.14 | Gas Sales: | 2,197.09 | 0.42 |
|         | Wrk NRI: 0.00019239 | | | Production Tax - Gas: | 7.25- | 0.00 |
|         | | | | Net Income: | 2,189.84 | 0.42 |
| 10/2016 | GAS | $/MCF:3.00 | 780.15-/0.25- | Gas Sales: | 2,340.87- | 0.75- |
|         | Roy NRI: 0.00032246 | | | Production Tax - Gas: | 12.49 | 0.00 |
|         | | | | Net Income: | 2,328.38- | 0.75- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   54

**LEASE: (BAXT01)  Baxter 10 1-Alt; LCV RA SUTT   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2016 | GAS | $/MCF:3.00 | 780.15 /0.15 | Gas Sales: | 2,342.11 | 0.45 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 14.50- | 0.00 |
| | | | | Net Income: | 2,327.61 | 0.45 |
| 11/2016 | GAS | $/MCF:2.69 | 815.11-/0.26- | Gas Sales: | 2,191.69- | 0.71- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 12.65 | 0.01 |
| | | | | Net Income: | 2,179.04- | 0.70- |
| 11/2016 | GAS | $/MCF:2.69 | 815.11 /0.16 | Gas Sales: | 2,189.83 | 0.42 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 2,182.58 | 0.42 |
| 12/2016 | GAS | $/MCF:3.36 | 825.22-/0.27- | Gas Sales: | 2,776.60- | 0.90- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 13.26 | 0.01 |
| | | | | Net Income: | 2,763.34- | 0.89- |
| 12/2016 | GAS | $/MCF:3.37 | 825.22 /0.16 | Gas Sales: | 2,777.17 | 0.53 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 21.75- | 0.00 |
| | | | | Net Income: | 2,755.42 | 0.53 |
| 01/2017 | GAS | $/MCF:3.99 | 830.42-/0.27- | Gas Sales: | 3,314.00- | 1.07- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 13.56 | 0.01 |
| | | | | Net Income: | 3,300.44- | 1.06- |
| 01/2017 | GAS | $/MCF:3.99 | 830.42 /0.16 | Gas Sales: | 3,313.76 | 0.64 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 14.50- | 0.01- |
| | | | | Net Income: | 3,299.26 | 0.63 |
| 02/2017 | GAS | $/MCF:3.37 | 411.76-/0.13- | Gas Sales: | 1,389.57- | 0.45- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 7.01 | 0.00 |
| | | | | Net Income: | 1,382.56- | 0.45- |
| 02/2017 | GAS | $/MCF:3.38 | 411.76 /0.08 | Gas Sales: | 1,392.21 | 0.27 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 1,392.21 | 0.27 |
| 03/2017 | GAS | $/MCF:2.68 | 716.65-/0.23- | Gas Sales: | 1,919.64- | 0.62- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 13.89 | 0.01 |
| | | | | Net Income: | 1,905.75- | 0.61- |
| 03/2017 | GAS | $/MCF:2.68 | 716.65 /0.14 | Gas Sales: | 1,921.54 | 0.37 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 14.50- | 0.00 |
| | | | | Net Income: | 1,907.04 | 0.37 |
| 04/2017 | GAS | $/MCF:3.18 | 677.89-/0.22- | Gas Sales: | 2,155.86- | 0.69- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 14.26 | 0.00 |
| | | | | Net Income: | 2,141.60- | 0.69- |
| 04/2017 | GAS | $/MCF:3.18 | 677.89 /0.13 | Gas Sales: | 2,153.58 | 0.41 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 2,146.33 | 0.41 |
| 05/2017 | GAS | $/MCF:3.23 | 541.11-/0.17- | Gas Sales: | 1,749.66- | 0.56- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 8.80 | 0.00 |
| | | | | Net Income: | 1,740.86- | 0.56- |

MSTrust_006234

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page   55

**LEASE: (BAXT01)  Baxter 10 1-Alt; LCV RA SUTT    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2017 | GAS | $/MCF:3.23 | 541.11 /0.10 | Gas Sales: | 1,747.52 | 0.34 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 14.50- | 0.01- |
|  |  |  |  | Net Income: | 1,733.02 | 0.33 |
| 06/2017 | GAS | $/MCF:2.73 | 563.28-/0.11- | Gas Sales: | 1,535.33- | 0.30- |
|  |  | Roy NRI: 0.00019223 |  | Production Tax - Gas: | 8.65 | 0.01 |
|  |  |  |  | Net Income: | 1,526.68- | 0.29- |
| 06/2017 | GAS | $/MCF:2.73 | 563.28 /0.11 | Gas Sales: | 1,537.23 | 0.30 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 7.25- | 0.01- |
|  |  |  |  | Net Income: | 1,529.98 | 0.29 |
| 08/2017 | GAS | $/MCF:2.51 | 304.18-/0.06- | Gas Sales: | 762.68- | 0.15- |
|  |  | Roy NRI: 0.00019223 |  | Production Tax - Gas: | 4.89 | 0.00 |
|  |  |  |  | Net Income: | 757.79- | 0.15- |
| 08/2017 | GAS | $/MCF:2.51 | 304.18 /0.10 | Gas Sales: | 762.68 | 0.20 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 4.89- | 0.05- |
|  |  |  |  | Net Income: | 757.79 | 0.15 |
| 08/2017 | GAS |  | /0.00 | Gas Sales: | 1.73 | 0.00 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 1.73 | 0.00 |
| 09/2017 | GAS | $/MCF:2.52 | 252.25-/0.05- | Gas Sales: | 635.18- | 0.12- |
|  |  | Roy NRI: 0.00019223 |  | Production Tax - Gas: | 3.96 | 0.00 |
|  |  |  |  | Net Income: | 631.22- | 0.12- |
| 09/2017 | GAS | $/MCF:2.52 | 252.25 /0.08 | Gas Sales: | 635.18 | 0.16 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 3.96- | 0.04- |
|  |  |  |  | Net Income: | 631.22 | 0.12 |
| 10/2017 | GAS | $/MCF:2.55 | 224.36 /0.07 | Gas Sales: | 572.97 | 0.15 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 3.58- | 0.04- |
|  |  |  |  | Net Income: | 569.39 | 0.11 |
| 10/2017 | GAS | $/MCF:2.55 | 224.36-/0.04- | Gas Sales: | 572.97- | 0.11- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 3.58 | 0.00 |
|  |  |  |  | Net Income: | 569.39- | 0.11- |
| 12/2017 | GAS | $/MCF:2.55 | 188.53 /0.06 | Gas Sales: | 480.95 | 0.13 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 3.02- | 0.04- |
|  |  |  |  | Net Income: | 477.93 | 0.09 |
| 12/2017 | GAS | $/MCF:2.55 | 188.53-/0.04- | Gas Sales: | 480.95- | 0.09- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 3.02 | 0.00 |
|  |  |  |  | Net Income: | 477.93- | 0.09- |
| 01/2018 | GAS | $/MCF:2.61 | 162.57 /0.05 | Gas Sales: | 424.60 | 0.11 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 2.53- | 0.03- |
|  |  |  |  | Net Income: | 422.07 | 0.08 |
| 01/2018 | GAS | $/MCF:2.61 | 162.57-/0.03- | Gas Sales: | 424.60- | 0.08- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 2.53 | 0.00 |
|  |  |  |  | Net Income: | 422.07- | 0.08- |

MSTrust_006235

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   56

**LEASE: (BAXT01)  Baxter 10 1-Alt; LCV RA SUTT   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2018 | GAS | $/MCF:3.47 | 115.23 /0.04 | Gas Sales: | 399.73 | 0.10 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 1.80- | 0.02- |
| | | | | Net Income: | 397.93 | 0.08 |
| 02/2018 | GAS | $/MCF:3.47 | 115.23-/-0.02- | Gas Sales: | 399.73- | 0.08- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 1.80 | 0.00 |
| | | | | Net Income: | 397.93- | 0.08- |
| 03/2018 | GAS | $/MCF:2.76 | 135.76 /0.04 | Gas Sales: | 374.74 | 0.10 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 2.14- | 0.03- |
| | | | | Net Income: | 372.60 | 0.07 |
| 03/2018 | GAS | $/MCF:2.76 | 135.76-/-0.03- | Gas Sales: | 374.74- | 0.07- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 2.14 | 0.00 |
| | | | | Net Income: | 372.60- | 0.07- |
| 07/2018 | GAS | $/MCF:3.17 | 154.44 /0.05 | Gas Sales: | 489.22 | 0.13 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 2.49- | 0.04- |
| | | | | Net Income: | 486.73 | 0.09 |
| 07/2018 | GAS | $/MCF:3.17 | 154.44-/-0.03- | Gas Sales: | 489.22- | 0.09- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 2.49 | 0.00 |
| | | | | Net Income: | 486.73- | 0.09- |
| 08/2018 | GAS | $/MCF:3.09 | 122.47 /0.04 | Gas Sales: | 378.49 | 0.10 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 1.94- | 0.03- |
| | | | | Net Income: | 376.55 | 0.07 |
| 08/2018 | GAS | $/MCF:3.09 | 122.47-/-0.02- | Gas Sales: | 378.49- | 0.07- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 1.94 | 0.00 |
| | | | | Net Income: | 376.55- | 0.07- |
| 09/2018 | GAS | $/MCF:3.12 | 153.50 /0.05 | Gas Sales: | 478.31 | 0.12 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 2.68- | 0.03- |
| | | | | Net Income: | 475.63 | 0.09 |
| 09/2018 | GAS | $/MCF:3.12 | 153.50-/-0.03- | Gas Sales: | 478.31- | 0.09- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 2.68 | 0.00 |
| | | | | Net Income: | 475.63- | 0.09- |
| 10/2018 | GAS | $/MCF:3.26 | 132.66 /0.04 | Gas Sales: | 432.06 | 0.11 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 2.76- | 0.03- |
| | | | | Net Income: | 429.30 | 0.08 |
| 10/2018 | GAS | $/MCF:3.26 | 132.66-/-0.03- | Gas Sales: | 432.06- | 0.08- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 2.76 | 0.00 |
| | | | | Net Income: | 429.30- | 0.08- |
| 11/2018 | GAS | $/MCF:3.67 | 136.63 /0.04 | Gas Sales: | 501.39 | 0.13 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 2.89- | 0.04- |
| | | | | Net Income: | 498.50 | 0.09 |
| 11/2018 | GAS | $/MCF:3.67 | 136.63-/-0.03- | Gas Sales: | 501.39- | 0.10- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 2.89 | 0.00 |
| | | | | Net Income: | 498.50- | 0.10- |

MSTrust_006236

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   57

**LEASE: (BAXT01)  Baxter 10 1-Alt; LCV RA SUTT   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | GAS | $/MCF:3.68 | 76.32 /0.02 | Gas Sales: | 280.61 | 0.07 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 1.22- | 0.02- |
| | | | | Net Income: | 279.39 | 0.05 |
| 01/2019 | GAS | $/MCF:3.68 | 76.32-/0.01- | Gas Sales: | 280.61- | 0.05- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 1.22 | 0.00 |
| | | | | Net Income: | 279.39- | 0.05- |
| 08/2016 | OIL | $/BBL:46.03 | 2.20-/0.00- | Oil Sales: | 101.27- | 0.03- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 12.66 | 0.00 |
| | | | | Net Income: | 88.61- | 0.03- |
| 08/2016 | OIL | $/BBL:46.03 | 2.20 /0.00 | Oil Sales: | 101.27 | 0.03 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 12.66- | 0.01- |
| | | | | Net Income: | 88.61 | 0.02 |
| 09/2016 | OIL | $/BBL:42.54 | 2.17-/0.00- | Oil Sales: | 92.32- | 0.03- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 11.54 | 0.00 |
| | | | | Net Income: | 80.78- | 0.03- |
| 09/2016 | OIL | $/BBL:42.54 | 2.17 /0.00 | Oil Sales: | 92.32 | 0.02 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 11.54- | 0.00 |
| | | | | Net Income: | 80.78 | 0.02 |
| 10/2016 | OIL | $/BBL:47.29 | 0.51-/0.00- | Oil Sales: | 24.12- | 0.01- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 3.02 | 0.00 |
| | | | | Net Income: | 21.10- | 0.01- |
| 10/2016 | OIL | $/BBL:47.29 | 0.51 /0.00 | Oil Sales: | 24.12 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 3.02- | 0.01- |
| | | | | Net Income: | 21.10 | 0.00 |
| 11/2016 | OIL | $/BBL:43.79 | 0.61-/0.00- | Oil Sales: | 26.71- | 0.01- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 3.34 | 0.00 |
| | | | | Net Income: | 23.37- | 0.01- |
| 11/2016 | OIL | $/BBL:43.79 | 0.61 /0.00 | Oil Sales: | 26.71 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 3.34- | 0.01- |
| | | | | Net Income: | 23.37 | 0.00 |
| 12/2016 | OIL | $/BBL:49.80 | 0.40-/0.00- | Oil Sales: | 19.92- | 0.01- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 2.49 | 0.00 |
| | | | | Net Income: | 17.43- | 0.01- |
| 12/2016 | OIL | $/BBL:49.80 | 0.40 /0.00 | Oil Sales: | 19.92 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 2.49- | 0.01- |
| | | | | Net Income: | 17.43 | 0.00 |
| 01/2017 | OIL | $/BBL:50.00 | 5.58-/0.00- | Oil Sales: | 278.99- | 0.09- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 34.88 | 0.01 |
| | | | | Net Income: | 244.11- | 0.08- |
| 01/2017 | OIL | $/BBL:50.00 | 5.58 /0.00 | Oil Sales: | 278.99 | 0.07 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 34.88- | 0.02- |
| | | | | Net Income: | 244.11 | 0.05 |

MSTrust_006237

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   58

**LEASE: (BAXT01)  Baxter 10 1-Alt; LCV RA SUTT   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2017 | OIL | $/BBL:51.06 | 186.04-/0.06- | Oil Sales: | 9,499.74- | 3.06- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 1,187.46 | 0.38 |
| | | | | Net Income: | 8,312.28- | 2.68- |
| 02/2017 | OIL | $/BBL:51.06 | 186.04 /0.04 | Oil Sales: | 9,498.95 | 1.83 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,189.18- | 0.23- |
| | | | | Net Income: | 8,309.77 | 1.60 |
| 03/2017 | OIL | $/BBL:47.56 | 1.99-/0.00- | Oil Sales: | 94.64- | 0.03- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 11.83 | 0.00 |
| | | | | Net Income: | 82.81- | 0.03- |
| 03/2017 | OIL | $/BBL:47.56 | 1.99 /0.00 | Oil Sales: | 94.64 | 0.03 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 11.83- | 0.01- |
| | | | | Net Income: | 82.81 | 0.02 |
| 04/2017 | OIL | $/BBL:49.02 | 2.33-/0.00- | Oil Sales: | 114.22- | 0.04- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 14.28 | 0.01 |
| | | | | Net Income: | 99.94- | 0.03- |
| 04/2017 | OIL | $/BBL:49.02 | 2.33 /0.00 | Oil Sales: | 114.22 | 0.03 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 14.28- | 0.01- |
| | | | | Net Income: | 99.94 | 0.02 |
| 05/2017 | OIL | $/BBL:46.60 | 124.59-/0.04- | Oil Sales: | 5,805.94- | 1.87- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 725.74 | 0.23 |
| | | | | Net Income: | 5,080.20- | 1.64- |
| 05/2017 | OIL | $/BBL:46.62 | 124.59 /0.02 | Oil Sales: | 5,808.14 | 1.12 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 725.11- | 0.14- |
| | | | | Net Income: | 5,083.03 | 0.98 |
| 07/2017 | OIL | $/BBL:44.89 | 0.35-/0.00- | Oil Sales: | 15.71- | 0.00 |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 1.96 | 0.00 |
| | | | | Net Income: | 13.75- | 0.00 |
| 07/2017 | OIL | $/BBL:44.89 | 0.35 /0.00 | Oil Sales: | 15.71 | 0.00 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 1.96- | 0.00 |
| | | | | Net Income: | 13.75 | 0.00 |
| 08/2017 | OIL | $/BBL:48.67 | 0.03 /0.00 | Oil Sales: | 1.46 | 0.00 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 0.18- | 0.00 |
| | | | | Net Income: | 1.28 | 0.00 |
| 09/2017 | OIL | $/BBL:48.00 | 0.12 /0.00 | Oil Sales: | 5.76 | 0.00 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 0.72- | 0.00 |
| | | | | Net Income: | 5.04 | 0.00 |
| 11/2017 | OIL | $/BBL:55.13 | 0.15 /0.00 | Oil Sales: | 8.27 | 0.00 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 1.03- | 0.00 |
| | | | | Net Income: | 7.24 | 0.00 |
| 11/2017 | OIL | $/BBL:55.13 | 0.15-/0.00- | Oil Sales: | 8.27- | 0.00 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1.03 | 0.00 |
| | | | | Net Income: | 7.24- | 0.00 |

MSTrust_006238

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   59

**LEASE: (BAXT01)  Baxter 10 1-Alt; LCV RA SUTT   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2018 | OIL | $/BBL:62.19 | 0.37 /0.00 | Oil Sales: | 23.01 | 0.01 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 2.88- | 0.01- |
|  |  |  |  | Net Income: | 20.13 | 0.00 |
| 01/2018 | OIL | $/BBL:62.19 | 0.37-/0.00- | Oil Sales: | 23.01- | 0.00 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Oil: | 2.88 | 0.00 |
|  |  |  |  | Net Income: | 20.13- | 0.00 |
| 02/2018 | OIL | $/BBL:60.94 | 0.16 /0.00 | Oil Sales: | 9.75 | 0.00 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 1.22- | 0.00 |
|  |  |  |  | Net Income: | 8.53 | 0.00 |
| 02/2018 | OIL | $/BBL:60.94 | 0.16-/0.00- | Oil Sales: | 9.75- | 0.00 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Oil: | 1.22 | 0.00 |
|  |  |  |  | Net Income: | 8.53- | 0.00 |
| 08/2018 | OIL | $/BBL:68.50 | 0.06 /0.00 | Oil Sales: | 4.11 | 0.00 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 0.51- | 0.00 |
|  |  |  |  | Net Income: | 3.60 | 0.00 |
| 10/2018 | OIL | $/BBL:69.75 | 0.12 /0.00 | Oil Sales: | 8.37 | 0.00 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 1.05- | 0.00 |
|  |  |  |  | Net Income: | 7.32 | 0.00 |
| 08/2016 | PRD | $/BBL:18.84 | 85.27-/0.03- | Plant Products Sales: | 1,606.21- | 0.52- |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 1,606.21- | 0.52- |
| 08/2016 | PRD |  | /0.00 | Plant Products Sales: | 20.29 | 0.01 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 20.29 | 0.01 |
| 08/2016 | PRD |  | /0.00 | Plant Products Sales: | 20.29- | 0.00 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 20.29- | 0.00 |
| 08/2016 | PRD | $/BBL:18.88 | 85.27 /0.02 | Plant Products Sales: | 1,609.75 | 0.31 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Plant: | 7.25- | 0.00 |
|  |  |  |  | Net Income: | 1,602.50 | 0.31 |
| 09/2016 | PRD | $/BBL:18.89 | 78.42-/0.03- | Plant Products Sales: | 1,481.15- | 0.48- |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 1,481.15- | 0.48- |
| 09/2016 | PRD |  | /0.00 | Plant Products Sales: | 18.82 | 0.01 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 18.82 | 0.01 |
| 09/2016 | PRD |  | /0.00 | Plant Products Sales: | 18.82- | 0.00 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 18.82- | 0.00 |
| 09/2016 | PRD | $/BBL:18.86 | 78.42 /0.02 | Plant Products Sales: | 1,479.23 | 0.28 |
|  |  | Wrk NRI: 0.00019239 |  | Net Income: | 1,479.23 | 0.28 |
| 10/2016 | PRD | $/BBL:23.05 | 71.85-/0.02- | Plant Products Sales: | 1,656.04- | 0.53- |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 1,656.04- | 0.53- |
| 10/2016 | PRD | $/BBL:23.01 | 71.85 /0.01 | Plant Products Sales: | 1,653.25 | 0.32 |
|  |  | Wrk NRI: 0.00019239 |  | Net Income: | 1,653.25 | 0.32 |

MSTrust_006239

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   60

**LEASE: (BAXT01)  Baxter 10 1-Alt; LCV RA SUTT   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2016 | PRD | $/BBL:20.97 | 67.76-/0.02- | Plant Products Sales: | 1,420.81- | 0.46- |
|         | Roy NRI: 0.00032246 | | | Net Income: | 1,420.81- | 0.46- |
| 11/2016 | PRD | $/BBL:20.97 | 67.76 /0.01 | Plant Products Sales: | 1,421.22 | 0.27 |
|         | Wrk NRI: 0.00019239 | | | Net Income: | 1,421.22 | 0.27 |
| 12/2016 | PRD | $/BBL:25.30 | 79.84-/0.03- | Plant Products Sales: | 2,019.67- | 0.65- |
|         | Roy NRI: 0.00032246 | | | Net Income: | 2,019.67- | 0.65- |
| 12/2016 | PRD | $/BBL:25.34 | 79.84 /0.02 | Plant Products Sales: | 2,023.06 | 0.39 |
|         | Wrk NRI: 0.00019239 | | Production Tax - Plant: | 7.25- | 0.00 |
|         | | | | Net Income: | 2,015.81 | 0.39 |
| 01/2017 | PRD | $/BBL:25.42 | 81.59-/0.03- | Plant Products Sales: | 2,074.14- | 0.67- |
|         | Roy NRI: 0.00032246 | | | Net Income: | 2,074.14- | 0.67- |
| 01/2017 | PRD | $/BBL:25.18 | 0.38 /0.00 | Plant Products Sales: | 9.57 | 0.00 |
|         | Roy NRI: 0.00019223 | | | Net Income: | 9.57 | 0.00 |
| 01/2017 | PRD | $/BBL:25.18 | 0.38-/0.00- | Plant Products Sales: | 9.57- | 0.00 |
|         | Roy NRI: 0.00032246 | | | Net Income: | 9.57- | 0.00 |
| 01/2017 | PRD | $/BBL:25.42 | 81.59 /0.02 | Plant Products Sales: | 2,073.82 | 0.40 |
|         | Wrk NRI: 0.00019239 | | | Net Income: | 2,073.82 | 0.40 |
| 02/2017 | PRD | $/BBL:29.52 | 40.14-/0.01- | Plant Products Sales: | 1,184.84- | 0.38- |
|         | Roy NRI: 0.00032246 | | | Net Income: | 1,184.84- | 0.38- |
| 02/2017 | PRD | $/BBL:29.45 | 40.14 /0.01 | Plant Products Sales: | 1,181.93 | 0.23 |
|         | Wrk NRI: 0.00019239 | | | Net Income: | 1,181.93 | 0.23 |
| 03/2017 | PRD | $/BBL:23.74 | 54.29-/0.02- | Plant Products Sales: | 1,288.84- | 0.42- |
|         | Roy NRI: 0.00032246 | | | Net Income: | 1,288.84- | 0.42- |
| 03/2017 | PRD | | /0.00 | Plant Products Sales: | 31.80- | 0.01- |
|         | Roy NRI: 0.00019223 | | | Net Income: | 31.80- | 0.01- |
| 03/2017 | PRD | | /0.00 | Plant Products Sales: | 31.80 | 0.01 |
|         | Roy NRI: 0.00032246 | | | Net Income: | 31.80 | 0.01 |
| 03/2017 | PRD | $/BBL:23.77 | 54.29 /0.01 | Plant Products Sales: | 1,290.70 | 0.25 |
|         | Wrk NRI: 0.00019239 | | | Net Income: | 1,290.70 | 0.25 |
| 04/2017 | PRD | $/BBL:22.82 | 57.44-/0.02- | Plant Products Sales: | 1,311.00- | 0.42- |
|         | Roy NRI: 0.00032246 | | | Net Income: | 1,311.00- | 0.42- |
| 04/2017 | PRD | $/BBL:22.85 | 57.44 /0.01 | Plant Products Sales: | 1,312.45 | 0.25 |
|         | Wrk NRI: 0.00019239 | | | Net Income: | 1,312.45 | 0.25 |
| 05/2017 | PRD | $/BBL:21.93 | 44.69-/0.01- | Plant Products Sales: | 979.87- | 0.32- |
|         | Roy NRI: 0.00032246 | | | Net Income: | 979.87- | 0.32- |
| 05/2017 | PRD | $/BBL:21.93 | 44.69 /0.01 | Plant Products Sales: | 979.87 | 0.19 |
|         | Roy NRI: 0.00032246 | | | Net Income: | 979.87 | 0.19 |

MSTrust_006240

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   61

**LEASE: (BAXT01)  Baxter 10 1-Alt; LCV RA SUTT   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2017 | PRD | | /0.00 | Plant Products Sales: | 23.69 | 0.00 |
| | | Roy NRI: 0.00032246 | | Net Income: | 23.69 | 0.00 |
| 05/2017 | PRD | | /0.00 | Plant Products Sales: | 23.69- | 0.01- |
| | | Wrk NRI: 0.00019239 | | Net Income: | 23.69- | 0.01- |
| 06/2017 | PRD | $/BBL:21.12 | 29.35-/0.01- | Plant Products Sales: | 619.82- | 0.12- |
| | | Roy NRI: 0.00019223 | | Net Income: | 619.82- | 0.12- |
| 06/2017 | PRD | $/BBL:21.12 | 29.35 /0.01 | Plant Products Sales: | 619.82 | 0.12 |
| | | Roy NRI: 0.00032246 | | Net Income: | 619.82 | 0.12 |
| 07/2017 | PRD | $/BBL:23.54 | 22.92-/0.00- | Plant Products Sales: | 539.58- | 0.10- |
| | | Roy NRI: 0.00019223 | | Net Income: | 539.58- | 0.10- |
| 07/2017 | PRD | $/BBL:23.54 | 22.92 /0.01 | Plant Products Sales: | 539.58 | 0.10 |
| | | Roy NRI: 0.00032246 | | Net Income: | 539.58 | 0.10 |
| 01/2018 | PRD | $/BBL:34.63 | 18.87 /0.01 | Plant Products Sales: | 653.48 | 0.13 |
| | | Roy NRI: 0.00032246 | | Net Income: | 653.48 | 0.13 |
| 01/2018 | PRD | $/BBL:34.63 | 18.87-/0.00- | Plant Products Sales: | 653.48- | 0.13- |
| | | Wrk NRI: 0.00019239 | | Net Income: | 653.48- | 0.13- |
| 03/2018 | PRD | $/BBL:30.98 | 16.08 /0.01 | Plant Products Sales: | 498.14 | 0.09 |
| | | Roy NRI: 0.00032246 | | Net Income: | 498.14 | 0.09 |
| 03/2018 | PRD | $/BBL:30.98 | 16.08-/0.00- | Plant Products Sales: | 498.14- | 0.10- |
| | | Wrk NRI: 0.00019239 | | Net Income: | 498.14- | 0.10- |
| 06/2018 | PRD | $/BBL:36.53 | 32.90-/0.01- | Plant Products Sales: | 1,201.91- | 0.23- |
| | | Wrk NRI: 0.00019239 | | Net Income: | 1,201.91- | 0.23- |
| 06/2018 | PRD | $/BBL:36.59 | 32.90 /0.01 | Plant Products Sales: | 1,203.68 | 0.23 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Plant: | 7.25- | 0.00 |
| | | | | Net Income: | 1,196.43 | 0.23 |
| 09/2018 | PRD | $/BBL:41.68 | 24.95 /0.01 | Plant Products Sales: | 1,039.80 | 0.20 |
| | | Roy NRI: 0.00032246 | | Net Income: | 1,039.80 | 0.20 |
| 09/2018 | PRD | $/BBL:41.68 | 24.95-/0.00- | Plant Products Sales: | 1,039.80- | 0.20- |
| | | Wrk NRI: 0.00019239 | | Net Income: | 1,039.80- | 0.20- |
| 11/2018 | PRD | $/BBL:27.03 | 22.33 /0.01 | Plant Products Sales: | 603.50 | 0.12 |
| | | Roy NRI: 0.00032246 | | Net Income: | 603.50 | 0.12 |
| 11/2018 | PRD | $/BBL:27.03 | 22.33-/0.00- | Plant Products Sales: | 603.50- | 0.12- |
| | | Wrk NRI: 0.00019239 | | Net Income: | 603.50- | 0.12- |
| 12/2020 | PRG | $/GAL:1.04 | 62.87 /0.01 | Plant Products - Gals - Sales: | 65.52 | 0.01 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 65.52 | 0.01 |

### Total Revenue for LEASE

6.65-

| LEASE Summary: BAXT01 | Net Rev Int multiple | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| | | 15.00- | 0.00 | | 15.00- |
| | 0.00019239 | 0.00 | 8.35 | | 8.35 |
| Total Cash Flow | | 15.00- | 8.35 | | 6.65- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   62

### LEASE: (BBBU01)  BB-Budahn-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 H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2019 | GAS | $/MCF:1.86 | 153.99 /0.00 | Gas Sales: | 285.66 | 0.00 |
| | | Roy NRI: 0.00000306 | | Production Tax - Gas: | 5.41- | 0.00 |
| | | | | Other Deducts - Gas: | 155.06- | 0.00 |
| | | | | Net Income: | 125.19 | 0.00 |
| 08/2019 | GAS | $/MCF:1.85 | 102.14 /0.00 | Gas Sales: | 189.15 | 0.00 |
| | | Roy NRI: 0.00000306 | | Production Tax - Gas: | 3.99- | 0.00 |
| | | | | Other Deducts - Gas: | 113.35- | 0.00 |
| | | | | Net Income: | 71.81 | 0.00 |
| 06/2021 | GAS | $/MCF:3.16 | 684.94 /0.00 | Gas Sales: | 2,161.69 | 0.01 |
| | | Roy NRI: 0.00000306 | | Production Tax - Gas: | 63.21- | 0.00 |
| | | | | Other Deducts - Gas: | 8,862.17- | 0.03- |
| | | | | Net Income: | 6,763.69- | 0.02- |
| 06/2021 | GAS | $/MCF:3.16 | 3,111.05 /0.01 | Gas Sales: | 9,815.48 | 0.03 |
| | | Roy NRI: 0.00000306 | | Production Tax - Gas: | 248.58- | 0.01 |
| | | | | Other Deducts - Gas: | 35,235.64- | 0.11- |
| | | | | Net Income: | 25,668.74- | 0.07- |
| 06/2021 | GAS | $/MCF:3.16 | 3,962.98 /0.01 | Gas Sales: | 12,503.32 | 0.04 |
| | | Roy NRI: 0.00000306 | | Production Tax - Gas: | 318.00- | 0.01 |
| | | | | Other Deducts - Gas: | 45,051.97- | 0.13- |
| | | | | Net Income: | 32,866.65- | 0.08- |
| 06/2021 | GAS | $/MCF:3.16 | 2,455.28 /0.01 | Gas Sales: | 7,746.49 | 0.03 |
| | | Roy NRI: 0.00000306 | | Production Tax - Gas: | 196.95- | 0.00 |
| | | | | Other Deducts - Gas: | 27,901.57- | 0.08- |
| | | | | Net Income: | 20,352.03- | 0.05- |
| 06/2021 | GAS | $/MCF:3.16 | 2,634.83 /0.01 | Gas Sales: | 8,312.97 | 0.03 |
| | | Roy NRI: 0.00000306 | | Production Tax - Gas: | 210.37- | 0.00 |
| | | | | Other Deducts - Gas: | 29,814.87- | 0.09- |
| | | | | Net Income: | 21,712.27- | 0.06- |
| 06/2021 | GAS | $/MCF:3.16 | 3,618.76 /0.01 | Gas Sales: | 11,417.32 | 0.04 |
| | | Roy NRI: 0.00000306 | | Production Tax - Gas: | 292.79- | 0.00 |
| | | | | Other Deducts - Gas: | 41,487.28- | 0.12- |
| | | | | Net Income: | 30,362.75- | 0.08- |
| 06/2021 | GAS | $/MCF:3.16 | 8,596.43 /0.03 | Gas Sales: | 27,156.55 | 0.08 |
| | | Roy NRI: 0.00000306 | | Production Tax - Gas: | 1,597.44- | 0.00 |
| | | | | Other Deducts - Gas: | 84,664.54- | 0.26- |
| | | | | Net Income: | 59,105.43- | 0.18- |
| 06/2021 | GAS | $/MCF:3.16 | 1,057.78 /0.00 | Gas Sales: | 3,337.34 | 0.00 |
| | | Roy NRI: 0.00000076 | | Production Tax - Gas: | 86.13- | 0.00 |
| | | | | Other Deducts - Gas: | 12,197.59- | 0.00 |
| | | | | Net Income: | 8,946.38- | 0.00 |
| 06/2021 | GAS | $/MCF:3.16 | 1,057.78 /0.00 | Gas Sales: | 3,337.34 | 0.00 |
| | | Roy NRI: 0.00000153 | | Production Tax - Gas: | 86.13- | 0.01 |
| | | | | Other Deducts - Gas: | 12,197.59- | 0.02- |
| | | | | Net Income: | 8,946.38- | 0.01- |

MSTrust_006242

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page   63

LEASE: (BBBU01)  BB-Budahn-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 H    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:72.57 | 1,177.67 /0.00 | Oil Sales: | 85,463.26 | 0.26 |
| | Roy NRI: 0.00000306 | | | Production Tax - Oil: | 5,591.05- | 0.02- |
| | | | | Other Deducts - Oil: | 9,584.66- | 0.02- |
| | | | | Net Income: | 70,287.55 | 0.22 |
| 07/2021 | OIL | $/BBL:72.71 | 1,757.69 /0.01 | Oil Sales: | 127,795.53 | 0.39 |
| | Roy NRI: 0.00000306 | | | Production Tax - Oil: | 13,578.28- | 0.04- |
| | | | | Other Deducts - Oil: | 14,377.00- | 0.04- |
| | | | | Net Income: | 99,840.25 | 0.31 |
| 07/2021 | OIL | $/BBL:72.50 | 1,454.30 /0.00 | Oil Sales: | 105,431.31 | 0.32 |
| | Roy NRI: 0.00000306 | | | Production Tax - Oil: | 11,980.83- | 0.03- |
| | | | | Other Deducts - Oil: | 11,980.83- | 0.04- |
| | | | | Net Income: | 81,469.65 | 0.25 |
| 07/2021 | OIL | $/BBL:72.69 | 2,439.33 /0.01 | Oil Sales: | 177,316.29 | 0.54 |
| | Roy NRI: 0.00000306 | | | Production Tax - Oil: | 19,968.05- | 0.06- |
| | | | | Other Deducts - Oil: | 19,968.05- | 0.06- |
| | | | | Net Income: | 137,380.19 | 0.42 |
| 07/2021 | OIL | $/BBL:72.64 | 2,693.94 /0.01 | Oil Sales: | 195,686.90 | 0.60 |
| | Roy NRI: 0.00000306 | | | Production Tax - Oil: | 21,565.49- | 0.07- |
| | | | | Other Deducts - Oil: | 21,565.50- | 0.06- |
| | | | | Net Income: | 152,555.91 | 0.47 |
| 07/2021 | OIL | $/BBL:72.59 | 1,661.51 /0.01 | Oil Sales: | 120,607.03 | 0.37 |
| | Roy NRI: 0.00000306 | | | Production Tax - Oil: | 13,578.28- | 0.04- |
| | | | | Other Deducts - Oil: | 12,779.55- | 0.04- |
| | | | | Net Income: | 94,249.20 | 0.29 |
| 07/2021 | OIL | $/BBL:72.54 | 2,213.15 /0.01 | Oil Sales: | 160,543.13 | 0.49 |
| | Roy NRI: 0.00000306 | | | Production Tax - Oil: | 17,571.89- | 0.05- |
| | | | | Other Deducts - Oil: | 18,370.61- | 0.06- |
| | | | | Net Income: | 124,600.63 | 0.38 |
| 07/2021 | OIL | $/BBL:72.57 | 2,208.27 /0.00 | Oil Sales: | 160,256.41 | 0.12 |
| | Roy NRI: 0.00000076 | | | Production Tax - Oil: | 16,025.64- | 0.01- |
| | | | | Other Deducts - Oil: | 16,025.64- | 0.01- |
| | | | | Net Income: | 128,205.13 | 0.10 |
| 07/2021 | OIL | $/BBL:72.45 | 2,208.27 /0.00 | Oil Sales: | 160,000.00 | 0.24 |
| | Roy NRI: 0.00000153 | | | Production Tax - Oil: | 16,000.00- | 0.02- |
| | | | | Other Deducts - Oil: | 17,600.00- | 0.03- |
| | | | | Net Income: | 126,400.00 | 0.19 |
| 08/2019 | PRG | $/GAL:0.30 | 457.85 /0.00 | Plant Products - Gals - Sales: | 135.15 | 0.00 |
| | Roy NRI: 0.00000306 | | | Net Income: | 135.15 | 0.00 |
| 06/2021 | PRG | $/GAL:0.59 | 12,001.59 /0.04 | Plant Products - Gals - Sales: | 7,125.26 | 0.02 |
| | Roy NRI: 0.00000306 | | | Other Deducts - Plant - Gals: | 520.64- | 0.00 |
| | | | | Net Income: | 6,604.62 | 0.02 |
| 06/2021 | PRG | $/GAL:0.62 | 35,796.59 /0.11 | Plant Products - Gals - Sales: | 22,364.22 | 0.07 |
| | Roy NRI: 0.00000306 | | | Production Tax - Plant - Gals: | 798.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,597.44- | 0.01- |
| | | | | Net Income: | 19,968.06 | 0.06 |

MSTrust_006243

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   64

### LEASE: (BBBU01)  BB-Budahn-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 H   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 06/2021 | PRG | $/GAL:0.64 | 46,392.15 /0.14 | Plant Products - Gals - Sales: | 29,552.72 | 0.09 |
| | Roy NRI: 0.00000306 | | | Production Tax - Plant - Gals: | 798.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,597.44- | 0.01- |
| | | | | Net Income: | 27,156.56 | 0.08 |
| 06/2021 | PRG | $/GAL:0.64 | 28,689.90 /0.09 | Plant Products - Gals - Sales: | 18,292.14 | 0.06 |
| | Roy NRI: 0.00000306 | | | Other Deducts - Plant - Gals: | 1,273.08- | 0.01- |
| | | | | Net Income: | 17,019.06 | 0.05 |
| 06/2021 | PRG | $/GAL:0.62 | 30,383.78 /0.09 | Plant Products - Gals - Sales: | 18,732.66 | 0.06 |
| | Roy NRI: 0.00000306 | | | Other Deducts - Plant - Gals: | 1,341.77- | 0.01- |
| | | | | Net Income: | 17,390.89 | 0.05 |
| 06/2021 | PRG | $/GAL:0.63 | 42,099.64 /0.13 | Plant Products - Gals - Sales: | 26,357.83 | 0.08 |
| | Roy NRI: 0.00000306 | | | Production Tax - Plant - Gals: | 798.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,597.44- | 0.01- |
| | | | | Net Income: | 23,961.67 | 0.07 |
| 06/2021 | PRG | $/GAL:0.63 | 100,243.73 /0.31 | Plant Products - Gals - Sales: | 63,099.04 | 0.19 |
| | Roy NRI: 0.00000306 | | | Production Tax - Plant - Gals: | 1,597.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,993.61- | 0.01- |
| | | | | Net Income: | 57,507.99 | 0.18 |
| 06/2021 | PRG | $/GAL:0.63 | 12,847.54 /0.01 | Plant Products - Gals - Sales: | 8,064.62 | 0.01 |
| | Roy NRI: 0.00000076 | | | Net Income: | 8,064.62 | 0.01 |
| 06/2021 | PRG | $/GAL:0.63 | 12,847.54 /0.02 | Plant Products - Gals - Sales: | 8,064.62 | 0.01 |
| | Roy NRI: 0.00000153 | | | Net Income: | 8,064.62 | 0.01 |

**Total Revenue for LEASE**  2.61

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| BBBU01 | multiple | 2.61 | 2.61 |

### LEASE: (BBCL01)  BB Charlie Loomer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H4   County: MC KENZIE, ND

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 06/2021 | GAS | $/MCF:3.20 | 8,524.16 /0.03 | Gas Sales: | 27,265.44 | 0.08 |
| | Roy NRI: 0.00000305 | | | Production Tax - Gas: | 1,603.84- | 0.00 |
| | | | | Other Deducts - Gas: | 99,438.65- | 0.31- |
| | | | | Net Income: | 73,777.05- | 0.23- |
| 07/2021 | OIL | $/BBL:72.55 | 16,623.26 /0.05 | Oil Sales: | 1,206,094.63 | 3.68 |
| | Roy NRI: 0.00000305 | | | Production Tax - Oil: | 133,119.49- | 0.41- |
| | | | | Other Deducts - Oil: | 135,525.26- | 0.41- |
| | | | | Net Income: | 937,449.88 | 2.86 |
| 06/2021 | PRG | $/GAL:0.75 | 106,528.10 /0.32 | Plant Products - Gals - Sales: | 79,390.54 | 0.24 |
| | Roy NRI: 0.00000305 | | | Production Tax - Plant - Gals: | 1,603.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,811.55- | 0.02- |
| | | | | Net Income: | 72,975.14 | 0.22 |

**Total Revenue for LEASE**  2.85

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| BBCL01 | 0.00000305 | 2.85 | 2.85 |

MSTrust_006244

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page   65

### LEASE: (BBCL02)  BB Charlie Loomer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H5    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.13 | 12,308.42 /0.04 | Gas Sales: | 38,492.38 | 0.12 |
| | Roy NRI: 0.00000305 | | | Production Tax - Gas: | 1,603.84- | 0.01- |
| | | | | Other Deducts - Gas: | 143,544.51- | 0.44- |
| | | | | Net Income: | 106,655.97- | 0.33- |
| 07/2021 | OIL | $/BBL:72.52 | 7,431 /0.02 | Oil Sales: | 538,893.34 | 1.64 |
| | Roy NRI: 0.00000305 | | | Production Tax - Oil: | 59,342.42- | 0.18- |
| | | | | Other Deducts - Oil: | 60,144.35- | 0.18- |
| | | | | Net Income: | 419,406.57 | 1.28 |
| 06/2021 | PRG | $/GAL:0.74 | 153,821.13 /0.47 | Plant Products - Gals - Sales: | 113,873.30 | 0.35 |
| | Roy NRI: 0.00000305 | | | Production Tax - Plant - Gals: | 2,405.77- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 6,415.40- | 0.02- |
| | | | | Net Income: | 105,052.13 | 0.32 |

**Total Revenue for LEASE**      1.27

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL02 | 0.00000305 | 1.27 | 1.27 |

### LEASE: (BBCL03)  BB Charlie Loomer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H6    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.15 | 7,627.09 /0.02 | Gas Sales: | 24,057.74 | 0.07 |
| | Roy NRI: 0.00000305 | | | Production Tax - Gas: | 1,603.84- | 0.00 |
| | | | | Other Deducts - Gas: | 89,013.63- | 0.27- |
| | | | | Net Income: | 66,559.73- | 0.20- |
| 07/2021 | OIL | $/BBL:72.40 | 2,647.06 /0.01 | Oil Sales: | 191,659.98 | 0.58 |
| | Roy NRI: 0.00000305 | | | Production Tax - Oil: | 21,651.96- | 0.06- |
| | | | | Other Deducts - Oil: | 21,651.96- | 0.07- |
| | | | | Net Income: | 148,356.06 | 0.45 |
| 06/2021 | PRG | $/GAL:0.74 | 95,317.90 /0.29 | Plant Products - Gals - Sales: | 70,569.37 | 0.22 |
| | Roy NRI: 0.00000305 | | | Production Tax - Plant - Gals: | 1,603.85- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4,009.62- | 0.01- |
| | | | | Net Income: | 64,955.90 | 0.20 |

**Total Revenue for LEASE**      0.45

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL03 | 0.00000305 | 0.45 | 0.45 |

### LEASE: (BBCL04)  BB Charlie Loomer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H7    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.17 | 8,354.39 /0.03 | Gas Sales: | 26,463.51 | 0.08 |
| | Roy NRI: 0.00000305 | | | Production Tax - Gas: | 1,603.84- | 0.00 |
| | | | | Other Deducts - Gas: | 97,834.80- | 0.30- |
| | | | | Net Income: | 72,975.13- | 0.22- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   66

## LEASE: (BBCL04) BB Charlie Loomer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H7   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:72.43 | 2,568.69 /0.01 | Oil Sales: | 186,046.51 | 0.57 |
| | | Roy NRI: 0.00000305 | | Production Tax - Oil: | 20,048.11- | 0.06- |
| | | | | Other Deducts - Oil: | 21,651.96- | 0.07- |
| | | | | Net Income: | 144,346.44 | 0.44 |
| 06/2021 | PRG | $/GAL:0.75 | 104,406.73 /0.32 | Plant Products - Gals - Sales: | 77,786.69 | 0.24 |
| | | Roy NRI: 0.00000305 | | Production Tax - Plant - Gals: | 1,603.85- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4,009.62- | 0.01- |
| | | | | Net Income: | 72,173.22 | 0.22 |

**Total Revenue for LEASE**    **0.44**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL04 | 0.00000305 | 0.44 | 0.44 |

## LEASE: (BBCL05) BB Charlie Loomer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H8   County: MC KENZIE, ND

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.16 | 17,251.25 /0.05 | Gas Sales: | 54,530.87 | 0.17 |
| | | Roy NRI: 0.00000305 | | Production Tax - Gas: | 2,405.77- | 0.01- |
| | | | | Other Deducts - Gas: | 202,886.93- | 0.62- |
| | | | | Net Income: | 150,761.83- | 0.46- |
| 07/2021 | OIL | $/BBL:72.54 | 3,625.88 /0.01 | Oil Sales: | 263,031.28 | 0.80 |
| | | Roy NRI: 0.00000305 | | Production Tax - Oil: | 29,671.21- | 0.09- |
| | | | | Other Deducts - Oil: | 29,671.21- | 0.09- |
| | | | | Net Income: | 203,688.86 | 0.62 |
| 06/2021 | PRG | $/GAL:0.74 | 215,592.96 /0.66 | Plant Products - Gals - Sales: | 160,384.92 | 0.49 |
| | | Roy NRI: 0.00000305 | | Production Tax - Plant - Gals: | 3,207.70- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 8,821.17- | 0.03- |
| | | | | Net Income: | 148,356.05 | 0.45 |

**Total Revenue for LEASE**    **0.61**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL05 | 0.00000305 | 0.61 | 0.61 |

## LEASE: (BBCL06) BB Charlie Loomer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H9   County: MC KENZIE, ND

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.14 | 29,328.97 /0.09 | Gas Sales: | 92,221.33 | 0.28 |
| | | Roy NRI: 0.00000305 | | Production Tax - Gas: | 4,009.62- | 0.01- |
| | | | | Other Deducts - Gas: | 344,827.59- | 1.05- |
| | | | | Net Income: | 256,615.88- | 0.78- |
| 07/2021 | OIL | $/BBL:72.50 | 5,784.65 /0.02 | Oil Sales: | 419,406.58 | 1.28 |
| | | Roy NRI: 0.00000305 | | Production Tax - Oil: | 84,202.08- | 0.26- |
| | | | | Other Deducts - Oil: | 8,821.17- | 0.02- |
| | | | | Net Income: | 326,383.33 | 1.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    67

### LEASE: (BBCL06)  BB Charlie Loomer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H9    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | PRG | $/GAL:0.74 | 366,530.88 /1.12 | Plant Products - Gals - Sales: | 271,852.45 | 0.83 |
| | Roy NRI: 0.00000305 | | | Production Tax - Plant - Gals: | 5,613.47- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 15,236.57- | 0.04- |
| | | | | Net Income: | 251,002.41 | 0.77 |

**Total Revenue for LEASE**    **0.99**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL06 | 0.00000305 | 0.99 | 0.99 |

### LEASE: (BBCL07)  BB CharlieLoomer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H10    County: MC KENZIE, ND

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.16 | 12,958.61 /0.04 | Gas Sales: | 40,898.16 | 0.12 |
| | Roy NRI: 0.00000305 | | | Production Tax - Gas: | 1,603.84- | 0.00 |
| | | | | Other Deducts - Gas: | 151,563.75- | 0.46- |
| | | | | Net Income: | 112,269.43- | 0.34- |
| 07/2021 | OIL | $/BBL:72.50 | 8,096.72 /0.02 | Oil Sales: | 587,008.82 | 1.79 |
| | Roy NRI: 0.00000305 | | | Production Tax - Oil: | 65,757.81- | 0.20- |
| | | | | Other Deducts - Oil: | 65,757.82- | 0.20- |
| | | | | Net Income: | 455,493.19 | 1.39 |
| 06/2021 | PRG | $/GAL:0.74 | 161,946.95 /0.49 | Plant Products - Gals - Sales: | 120,288.69 | 0.37 |
| | Roy NRI: 0.00000305 | | | Production Tax - Plant - Gals: | 2,405.77- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 6,415.40- | 0.02- |
| | | | | Net Income: | 111,467.52 | 0.34 |

**Total Revenue for LEASE**    **1.39**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL07 | 0.00000305 | 1.39 | 1.39 |

### LEASE: (BBSL01)  BB-S Loomer LW 15-95-0817 H-1    County: MC KENZIE, ND
API: 3505308130
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.16 | 6,566.99 /0.01 | Gas Sales: | 20,725.64 | 0.04 |
| | Wrk NRI: 0.00000153 | | | Production Tax - Gas: | 532.49- | 0.00 |
| | | | | Other Deducts - Gas: | 75,290.61- | 0.11- |
| | | | | Net Income: | 55,097.46- | 0.07- |
| 07/2021 | OIL | $/BBL:72.42 | 4,735.67 /0.01 | Oil Sales: | 342,948.72 | 0.52 |
| | Wrk NRI: 0.00000153 | | | Production Tax - Oil: | 40,064.10- | 0.06- |
| | | | | Other Deducts - Oil: | 38,461.54- | 0.06- |
| | | | | Net Income: | 264,423.08 | 0.40 |
| 06/2021 | PRG | $/GAL:0.65 | 76,909.67 /0.12 | Plant Products - Gals - Sales: | 49,679.49 | 0.08 |
| | Wrk NRI: 0.00000153 | | | Production Tax - Plant - Gals: | 1,602.56- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,205.13- | 0.00 |
| | | | | Net Income: | 44,871.80 | 0.07 |

**Total Revenue for LEASE**    **0.40**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page  68

**LEASE: (BBSL01)  BB-S Loomer LW 15-95-0817 H-1    (Continued)**
**API: 3505308130**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BBSL01 | 0.00000153 | 0.40 | 0.40 |

## LEASE: (BEAD01)  Bear Den 24-13H #2   County: MC KENZIE, ND

**API: 3305303459**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.92 | 2,918.53 /0.72 | Gas Sales: | 8,529.74 | 2.10 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 169.20- | 0.04- |
| | | | | Other Deducts - Gas: | 10,460.62- | 2.58- |
| | | | | Net Income: | 2,100.08- | 0.52- |
| 06/2021 | GAS | $/MCF:2.92 | 2,918.53 /0.14 | Gas Sales: | 8,517.53 | 0.40 |
| | | Wrk NRI: 0.00004686 | | Production Tax - Gas: | 156.76- | 0.01- |
| | | | | Other Deducts - Gas: | 10,503.22- | 0.49- |
| | | | | Net Income: | 2,142.45- | 0.10- |
| 06/2021 | OIL | $/BBL:69.92 | 1,368.02 /0.34 | Oil Sales: | 95,648.54 | 23.53 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Oil: | 8,878.10- | 2.18- |
| | | | | Other Deducts - Oil: | 6,797.91- | 1.68- |
| | | | | Net Income: | 79,972.53 | 19.67 |
| 06/2021 | OIL | $/BBL:69.94 | 1,368.02 /0.06 | Oil Sales: | 95,678.53 | 4.48 |
| | | Wrk NRI: 0.00004686 | | Production Tax - Oil: | 8,883.32- | 0.41- |
| | | | | Other Deducts - Oil: | 6,322.83- | 0.30- |
| | | | | Net Income: | 80,472.38 | 3.77 |
| 06/2021 | PRG | $/GAL:0.71 | 14,597.54 /3.59 | Plant Products - Gals - Sales: | 10,341.19 | 2.54 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Plant - Gals: | 99.53- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 2,070.23- | 0.51- |
| | | | | Net Income: | 8,171.43 | 2.01 |
| 06/2021 | PRG | $/GAL:0.71 | 14,597.54 /0.68 | Plant Products - Gals - Sales: | 10,346.45 | 0.48 |
| | | Wrk NRI: 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,090.19- | 0.10- |
| | | | | Net Income: | 8,151.75 | 0.38 |

**Total Revenue for LEASE**  25.21

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0621-17 | WPX Energy, Inc. | 2 | 10,972.96 | | |
| | 07202100080 | WPX Energy, Inc. | 2 | 16,903.76 | 27,876.72 | 8.16 |
| | | **Total Lease Operating Expense** | | | 27,876.72 | 8.16 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BEAD01 | multiple | 0.00029283 | 25.21 | 8.16 | 17.05 |

MSTrust_006248

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD    Page   69

### LEASE: (BENM02)  Benjamin Minerals 10-3    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:61.11 | 183.85 /0.04 | Condensate Sales: | 11,234.66 | 2.16 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Condensate: | 1,392.21- | 0.26- |
| | | | | Net Income: | 9,842.45 | 1.90 |
| 08/2016 | GAS | $/MCF:2.77 | 2,481.39-/0.60- | Gas Sales: | 6,870.49- | 1.66- |
| | | Roy NRI: 0.00024216 | | Production Tax - Gas: | 42.01 | 0.01 |
| | | | | Net Income: | 6,828.48- | 1.65- |
| 08/2016 | GAS | $/MCF:2.77 | 2,481.39 /0.48 | Gas Sales: | 6,874.05 | 1.32 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 50.76- | 0.01- |
| | | | | Net Income: | 6,823.29 | 1.31 |
| 09/2016 | GAS | $/MCF:2.96 | 2,540.43-/0.62- | Gas Sales: | 7,513.15- | 1.82- |
| | | Roy NRI: 0.00024216 | | Production Tax - Gas: | 45.04 | 0.01 |
| | | | | Net Income: | 7,468.11- | 1.81- |
| 09/2016 | GAS | $/MCF:2.96 | 2,540.43 /0.49 | Gas Sales: | 7,512.15 | 1.45 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 50.76- | 0.01- |
| | | | | Net Income: | 7,461.39 | 1.44 |
| 10/2016 | GAS | $/MCF:3.00 | 2,417.17-/0.59- | Gas Sales: | 7,252.79- | 1.76- |
| | | Roy NRI: 0.00024216 | | Production Tax - Gas: | 41.50 | 0.01 |
| | | | | Net Income: | 7,211.29- | 1.75- |
| 10/2016 | GAS | $/MCF:3.00 | 2,417.17 /0.47 | Gas Sales: | 7,251.11 | 1.40 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 50.76- | 0.01- |
| | | | | Net Income: | 7,200.35 | 1.39 |
| 11/2016 | GAS | $/MCF:2.69 | 2,396.50-/0.58- | Gas Sales: | 6,443.74- | 1.56- |
| | | Roy NRI: 0.00024216 | | Production Tax - Gas: | 37.20 | 0.01 |
| | | | | Net Income: | 6,406.54- | 1.55- |
| 11/2016 | GAS | $/MCF:2.69 | 2,396.50 /0.46 | Gas Sales: | 6,446.23 | 1.24 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 36.26- | 0.01- |
| | | | | Net Income: | 6,409.97 | 1.23 |
| 12/2016 | GAS | $/MCF:3.36 | 1,960.75-/0.47- | Gas Sales: | 6,597.29- | 1.60- |
| | | Roy NRI: 0.00024216 | | Production Tax - Gas: | 31.52 | 0.01 |
| | | | | Net Income: | 6,565.77- | 1.59- |
| 12/2016 | GAS | $/MCF:3.37 | 1,960.75 /0.38 | Gas Sales: | 6,598.51 | 1.27 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 36.26- | 0.01- |
| | | | | Net Income: | 6,562.25 | 1.26 |
| 01/2017 | GAS | $/MCF:3.99 | 1,146.18-/0.28- | Gas Sales: | 4,574.10- | 1.11- |
| | | Roy NRI: 0.00024216 | | Production Tax - Gas: | 18.72 | 0.01 |
| | | | | Net Income: | 4,555.38- | 1.10- |
| 01/2017 | GAS | $/MCF:3.56 | 17.66 /0.00 | Gas Sales: | 62.87 | 0.01 |
| | | Roy NRI: 0.00019223 | | Net Income: | 62.87 | 0.01 |
| 01/2017 | GAS | $/MCF:3.56 | 17.66-/0.00- | Gas Sales: | 62.87- | 0.01- |
| | | Roy NRI: 0.00024216 | | Net Income: | 62.87- | 0.01- |
| 01/2017 | GAS | $/MCF:3.99 | 1,146.18 /0.22 | Gas Sales: | 4,575.45 | 0.88 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 21.75- | 0.00 |
| | | | | Net Income: | 4,553.70 | 0.88 |

MSTrust_006249

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   70

**LEASE: (BENM02)  Benjamin Minerals 10-3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2017 | GAS | $/MCF:3.37 | 1,992.92-/0.48- | Gas Sales: | 6,725.53- | 1.63- |
| | | Roy NRI: 0.00024216 | | Production Tax - Gas: | 36.92 | 0.01 |
| | | | | Net Income: | 6,688.61- | 1.62- |
| 02/2017 | GAS | $/MCF:3.38 | 1,992.92 /0.38 | Gas Sales: | 6,729.03 | 1.29 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 36.26- | 0.00 |
| | | | | Net Income: | 6,692.77 | 1.29 |
| 03/2017 | GAS | $/MCF:2.68 | 1,748.24-/0.42- | Gas Sales: | 4,682.85- | 1.13- |
| | | Roy NRI: 0.00024216 | | Production Tax - Gas: | 35.52 | 0.01 |
| | | | | Net Income: | 4,647.33- | 1.12- |
| 03/2017 | GAS | $/MCF:2.68 | 1,748.24 /0.34 | Gas Sales: | 4,684.21 | 0.90 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 36.26- | 0.01- |
| | | | | Net Income: | 4,647.95 | 0.89 |
| 04/2017 | GAS | $/MCF:3.18 | 1,899.50-/0.46- | Gas Sales: | 6,040.86- | 1.46- |
| | | Roy NRI: 0.00024216 | | Production Tax - Gas: | 39.94 | 0.01 |
| | | | | Net Income: | 6,000.92- | 1.45- |
| 04/2017 | GAS | $/MCF:3.18 | 1,899.50 /0.37 | Gas Sales: | 6,040.17 | 1.16 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 43.51- | 0.01- |
| | | | | Net Income: | 5,996.66 | 1.15 |
| 05/2017 | GAS | $/MCF:3.23 | 1,559.79-/0.38- | Gas Sales: | 5,043.53- | 1.22- |
| | | Roy NRI: 0.00024216 | | Production Tax - Gas: | 32.71 | 0.01 |
| | | | | Net Income: | 5,010.82- | 1.21- |
| 05/2017 | GAS | $/MCF:3.24 | 1,559.79 /0.30 | Gas Sales: | 5,046.77 | 0.97 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 29.00- | 0.00 |
| | | | | Net Income: | 5,017.77 | 0.97 |
| 06/2017 | GAS | $/MCF:3.30 | 2,127.26-/0.41- | Gas Sales: | 7,010.61- | 1.35- |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 42.55 | 0.01 |
| | | | | Net Income: | 6,968.06- | 1.34- |
| 06/2017 | GAS | $/MCF:3.30 | 2,127.26 /0.41 | Gas Sales: | 7,011.82 | 1.35 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 43.51- | 0.01- |
| | | | | Net Income: | 6,968.31 | 1.34 |
| 07/2017 | GAS | | /0.00 | Gas Sales: | 49.47- | 0.01- |
| | | Roy NRI: 0.00024216 | | Production Tax - Gas: | 0.88 | 0.00 |
| | | | | Net Income: | 48.59- | 0.01- |
| 07/2017 | GAS | | /0.00 | Gas Sales: | 49.47 | 0.01 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 0.88- | 0.00 |
| | | | | Net Income: | 48.59 | 0.01 |
| 09/2017 | GAS | $/MCF:2.99 | 1,565.72-/0.30- | Gas Sales: | 4,675.92- | 0.90- |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 31.06 | 0.01 |
| | | | | Net Income: | 4,644.86- | 0.89- |
| 09/2017 | GAS | $/MCF:2.99 | 1,565.72 /0.30 | Gas Sales: | 4,676.96 | 0.90 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 29.00- | 0.01- |
| | | | | Net Income: | 4,647.96 | 0.89 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   71

**LEASE: (BENM02)  Benjamin Minerals 10-3    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2017 | GAS | $/MCF:2.85<br>Wrk NRI: 0.00019239 | 1,441.32-/0.28- | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 4,102.81-<br>32.56<br>4,070.25- | 0.79-<br>0.01<br>0.78- |
| 11/2017 | GAS | $/MCF:2.85<br>Wrk NRI: 0.00019239 | 1,441.32 /0.28 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 4,104.13<br>36.26-<br>4,067.87 | 0.79<br>0.01-<br>0.78 |
| 12/2017 | GAS | $/MCF:3.03<br>Wrk NRI: 0.00019239 | 1,523.40-/0.29- | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 4,609.14-<br>32.00<br>4,577.14- | 0.89-<br>0.01<br>0.88- |
| 12/2017 | GAS | $/MCF:3.03<br>Wrk NRI: 0.00019239 | 1,523.40 /0.29 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 4,611.70<br>43.51-<br>4,568.19 | 0.89<br>0.01-<br>0.88 |
| 01/2018 | GAS | $/MCF:3.10<br>Wrk NRI: 0.00019239 | 1,571.17-/0.30- | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 4,867.00-<br>30.67<br>4,836.33- | 0.94-<br>0.01<br>0.93- |
| 01/2018 | GAS | $/MCF:3.10<br>Wrk NRI: 0.00019239 | 1,571.17 /0.30 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 4,865.49<br>29.00-<br>4,836.49 | 0.94<br>0.01-<br>0.93 |
| 02/2018 | GAS | $/MCF:3.43<br>Wrk NRI: 0.00019239 | 1,458.13-/0.28- | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 5,004.59-<br>30.78<br>4,973.81- | 0.96-<br>0.00<br>0.96- |
| 02/2018 | GAS | $/MCF:3.43<br>Wrk NRI: 0.00019239 | 1,458.13 /0.28 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 5,003.26<br>21.75-<br>4,981.51 | 0.96<br>0.00<br>0.96 |
| 03/2018 | GAS | $/MCF:2.70<br>Wrk NRI: 0.00019239 | 1,667.34-/0.32- | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 4,503.48-<br>32.70<br>4,470.78- | 0.87-<br>0.01<br>0.86- |
| 03/2018 | GAS | $/MCF:2.70<br>Wrk NRI: 0.00019239 | 1,667.34 /0.32 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 4,502.94<br>29.00-<br>4,473.94 | 0.87<br>0.01-<br>0.86 |
| 05/2018 | GAS | $/MCF:2.87<br>Wrk NRI: 0.00019239 | 1,642.36-/0.32- | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 4,710.49-<br>33.63<br>4,676.86- | 0.91-<br>0.01<br>0.90- |
| 05/2018 | GAS | $/MCF:2.87<br>Wrk NRI: 0.00019239 | 1,642.36 /0.32 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 4,713.22<br>36.26-<br>4,676.96 | 0.91<br>0.01-<br>0.90 |
| 06/2018 | GAS | $/MCF:3.03<br>Wrk NRI: 0.00019239 | 1,581.04-/0.30- | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 4,790.35-<br>31.44<br>4,758.91- | 0.92-<br>0.00<br>0.92- |
| 06/2018 | GAS | $/MCF:3.03<br>Wrk NRI: 0.00019239 | 1,581.04 /0.30 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 4,792.98<br>29.00-<br>4,763.98 | 0.92<br>0.00<br>0.92 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   72

**LEASE: (BENM02)  Benjamin Minerals 10-3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2018 | GAS | $/MCF:3.10 | 1,617.75-/0.31- | Gas Sales: | 5,014.46- | 0.97- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 33.45 | 0.01 |
|  |  |  |  | Net Income: | 4,981.01- | 0.96- |
| 07/2018 | GAS | $/MCF:3.10 | 1,617.75 /0.31 | Gas Sales: | 5,017.77 | 0.97 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 29.00- | 0.01- |
|  |  |  |  | Net Income: | 4,988.77 | 0.96 |
| 08/2018 | GAS | $/MCF:3.02 | 1,623.01-/0.31- | Gas Sales: | 4,907.95- | 0.94- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 32.90 | 0.00 |
|  |  |  |  | Net Income: | 4,875.05- | 0.94- |
| 08/2018 | GAS | $/MCF:3.02 | 1,623.01 /0.31 | Gas Sales: | 4,909.00 | 0.94 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 36.26- | 0.00 |
|  |  |  |  | Net Income: | 4,872.74 | 0.94 |
| 09/2018 | GAS | $/MCF:3.05 | 1,508.32-/0.29- | Gas Sales: | 4,598.93- | 0.88- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 33.35 | 0.00 |
|  |  |  |  | Net Income: | 4,565.58- | 0.88- |
| 09/2018 | GAS | $/MCF:3.05 | 1,508.32 /0.29 | Gas Sales: | 4,597.20 | 0.88 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 21.75- | 0.00 |
|  |  |  |  | Net Income: | 4,575.45 | 0.88 |
| 10/2018 | GAS | $/MCF:3.19 | 1,777.86-/0.34- | Gas Sales: | 5,666.14- | 1.09- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 36.99 | 0.01 |
|  |  |  |  | Net Income: | 5,629.15- | 1.08- |
| 10/2018 | GAS | $/MCF:3.19 | 1,777.86 /0.34 | Gas Sales: | 5,663.11 | 1.09 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 36.26- | 0.01- |
|  |  |  |  | Net Income: | 5,626.85 | 1.08 |
| 11/2018 | GAS | $/MCF:3.52 | 1,690.87-/0.33- | Gas Sales: | 5,957.44- | 1.15- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 35.64 | 0.01 |
|  |  |  |  | Net Income: | 5,921.80- | 1.14- |
| 11/2018 | GAS | $/MCF:3.53 | 1,690.87 /0.33 | Gas Sales: | 5,960.41 | 1.15 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 43.51- | 0.01- |
|  |  |  |  | Net Income: | 5,916.90 | 1.14 |
| 12/2018 | GAS | $/MCF:4.68 | 1,640.29-/0.32- | Gas Sales: | 7,676.13- | 1.48- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 38.38 | 0.01 |
|  |  |  |  | Net Income: | 7,637.75- | 1.47- |
| 12/2018 | GAS | $/MCF:4.68 | 1,640.29 /0.32 | Gas Sales: | 7,678.92 | 1.48 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 36.26- | 0.01- |
|  |  |  |  | Net Income: | 7,642.66 | 1.47 |
| 01/2019 | GAS | $/MCF:3.59 | 371.40 /0.07 | Gas Sales: | 1,334.20 | 0.26 |
|  |  | Wrk NRI: 0.00019239 |  | Net Income: | 1,334.20 | 0.26 |
| 01/2019 | GAS | $/MCF:3.54 | 1,579.97-/0.30- | Gas Sales: | 5,586.47- | 1.07- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 34.64 | 0.00 |
|  |  |  |  | Net Income: | 5,551.83- | 1.07- |

MSTrust_006252

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   73

**LEASE: (BENM02)  Benjamin Minerals 10-3    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.88 | 521.11 /0.10 | Gas Sales: | 1,503.22 | 0.29 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 7.25- | 0.01- |
|  |  |  |  | Net Income: | 1,495.97 | 0.28 |
| 08/2016 | OIL | $/BBL:42.75 | 195.45-/0.05- | Oil Sales: | 8,355.03- | 2.02- |
|  |  | Roy NRI: 0.00024216 |  | Production Tax - Oil: | 1,044.38 | 0.25 |
|  |  |  |  | Net Income: | 7,310.65- | 1.77- |
| 08/2016 | OIL | $/BBL:42.74 | 195.45 /0.04 | Oil Sales: | 8,353.27 | 1.61 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Oil: | 1,044.16- | 0.20- |
|  |  |  |  | Net Income: | 7,309.11 | 1.41 |
| 09/2016 | OIL | $/BBL:42.65 | 6.59-/0.00- | Oil Sales: | 281.05- | 0.07- |
|  |  | Roy NRI: 0.00024216 |  | Production Tax - Oil: | 35.13 | 0.01 |
|  |  |  |  | Net Income: | 245.92- | 0.06- |
| 09/2016 | OIL | $/BBL:42.65 | 6.59 /0.00 | Oil Sales: | 281.05 | 0.06 |
|  |  | Roy NRI: 0.00024216 |  | Production Tax - Oil: | 35.13- | 0.01- |
|  |  |  |  | Net Income: | 245.92 | 0.05 |
| 10/2016 | OIL | $/BBL:47.63 | 1.16-/0.00- | Oil Sales: | 55.25- | 0.01- |
|  |  | Roy NRI: 0.00024216 |  | Production Tax - Oil: | 6.91 | 0.00 |
|  |  |  |  | Net Income: | 48.34- | 0.01- |
| 10/2016 | OIL | $/BBL:47.63 | 1.16 /0.00 | Oil Sales: | 55.25 | 0.01 |
|  |  | Roy NRI: 0.00024216 |  | Production Tax - Oil: | 6.91- | 0.00 |
|  |  |  |  | Net Income: | 48.34 | 0.01 |
| 11/2016 | OIL | $/BBL:43.49 | 107.53-/0.03- | Oil Sales: | 4,676.83- | 1.13- |
|  |  | Roy NRI: 0.00024216 |  | Production Tax - Oil: | 584.60 | 0.14 |
|  |  |  |  | Net Income: | 4,092.23- | 0.99- |
| 11/2016 | OIL | $/BBL:43.49 | 107.53 /0.02 | Oil Sales: | 4,676.96 | 0.90 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Oil: | 587.34- | 0.11- |
|  |  |  |  | Net Income: | 4,089.62 | 0.79 |
| 12/2016 | OIL | $/BBL:49.83 | 192.33-/0.05- | Oil Sales: | 9,584.65- | 2.32- |
|  |  | Roy NRI: 0.00024216 |  | Production Tax - Oil: | 1,198.08 | 0.29 |
|  |  |  |  | Net Income: | 8,386.57- | 2.03- |
| 12/2016 | OIL | $/BBL:49.84 | 192.33 /0.04 | Oil Sales: | 9,585.96 | 1.84 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Oil: | 1,196.43- | 0.23- |
|  |  |  |  | Net Income: | 8,389.53 | 1.61 |
| 01/2017 | OIL | $/BBL:50.01 | 7.33-/0.00- | Oil Sales: | 366.54- | 0.09- |
|  |  | Roy NRI: 0.00024216 |  | Production Tax - Oil: | 45.82 | 0.01 |
|  |  |  |  | Net Income: | 320.72- | 0.08- |
| 01/2017 | OIL | $/BBL:50.01 | 7.33 /0.00 | Oil Sales: | 366.54 | 0.08 |
|  |  | Roy NRI: 0.00024216 |  | Production Tax - Oil: | 45.82- | 0.02- |
|  |  |  |  | Net Income: | 320.72 | 0.06 |
| 02/2017 | OIL | $/BBL:51.06 | 4.12-/0.00- | Oil Sales: | 210.38- | 0.05- |
|  |  | Roy NRI: 0.00024216 |  | Production Tax - Oil: | 26.30 | 0.00 |
|  |  |  |  | Net Income: | 184.08- | 0.05- |

MSTrust_006253

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   74

**LEASE: (BENM02)  Benjamin Minerals 10-3    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2017 | OIL | $/BBL:51.06 | 4.12 /0.00 | Oil Sales: | 210.38 | 0.05 |
|  | Roy NRI: 0.00024216 |  |  | Production Tax - Oil: | 26.30- | 0.02- |
|  |  |  |  | Net Income: | 184.08 | 0.03 |
| 03/2017 | OIL | $/BBL:47.56 | 5.22-/0.00- | Oil Sales: | 248.27- | 0.06- |
|  | Roy NRI: 0.00024216 |  |  | Production Tax - Oil: | 31.03 | 0.01 |
|  |  |  |  | Net Income: | 217.24- | 0.05- |
| 03/2017 | OIL | $/BBL:47.56 | 5.22 /0.00 | Oil Sales: | 248.27 | 0.05 |
|  | Roy NRI: 0.00024216 |  |  | Production Tax - Oil: | 31.03- | 0.01- |
|  |  |  |  | Net Income: | 217.24 | 0.04 |
| 04/2017 | OIL | $/BBL:49.02 | 4.66-/0.00- | Oil Sales: | 228.44- | 0.06- |
|  | Roy NRI: 0.00024216 |  |  | Production Tax - Oil: | 28.56 | 0.01 |
|  |  |  |  | Net Income: | 199.88- | 0.05- |
| 04/2017 | OIL | $/BBL:49.02 | 4.66 /0.00 | Oil Sales: | 228.44 | 0.05 |
|  | Roy NRI: 0.00024216 |  |  | Production Tax - Oil: | 28.56- | 0.01- |
|  |  |  |  | Net Income: | 199.88 | 0.04 |
| 05/2017 | OIL | $/BBL:46.60 | 171.05-/0.04- | Oil Sales: | 7,970.99- | 1.93- |
|  | Roy NRI: 0.00024216 |  |  | Production Tax - Oil: | 996.38 | 0.24 |
|  |  |  |  | Net Income: | 6,974.61- | 1.69- |
| 05/2017 | OIL | $/BBL:46.59 | 171.05 /0.03 | Oil Sales: | 7,968.97 | 1.53 |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Oil: | 993.40- | 0.19- |
|  |  |  |  | Net Income: | 6,975.57 | 1.34 |
| 06/2017 | OIL | $/BBL:43.35 | 5.66-/0.00- | Oil Sales: | 245.36- | 0.05- |
|  | Roy NRI: 0.00019223 |  |  | Production Tax - Oil: | 30.67 | 0.01 |
|  |  |  |  | Net Income: | 214.69- | 0.04- |
| 06/2017 | OIL | $/BBL:43.35 | 5.66 /0.00 | Oil Sales: | 245.36 | 0.05 |
|  | Roy NRI: 0.00024216 |  |  | Production Tax - Oil: | 30.67- | 0.01- |
|  |  |  |  | Net Income: | 214.69 | 0.04 |
| 09/2017 | OIL | $/BBL:47.99 | 5.34-/0.00- | Oil Sales: | 256.28- | 0.05- |
|  | Roy NRI: 0.00019223 |  |  | Production Tax - Oil: | 32.04 | 0.01 |
|  |  |  |  | Net Income: | 224.24- | 0.04- |
| 09/2017 | OIL | $/BBL:47.99 | 5.34 /0.00 | Oil Sales: | 256.28 | 0.06 |
|  | Roy NRI: 0.00024216 |  |  | Production Tax - Oil: | 32.04- | 0.02- |
|  |  |  |  | Net Income: | 224.24 | 0.04 |
| 11/2017 | OIL | $/BBL:55.09 | 2.86 /0.00 | Oil Sales: | 157.56 | 0.03 |
|  | Roy NRI: 0.00024216 |  |  | Production Tax - Oil: | 19.70- | 0.00 |
|  |  |  |  | Net Income: | 137.86 | 0.03 |
| 11/2017 | OIL | $/BBL:55.09 | 2.86-/0.00- | Oil Sales: | 157.56- | 0.03- |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Oil: | 19.70 | 0.00 |
|  |  |  |  | Net Income: | 137.86- | 0.03- |
| 01/2018 | OIL | $/BBL:62.20 | 3.28 /0.00 | Oil Sales: | 204.02 | 0.05 |
|  | Roy NRI: 0.00024216 |  |  | Production Tax - Oil: | 25.50- | 0.01- |
|  |  |  |  | Net Income: | 178.52 | 0.04 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page   75

**LEASE: (BENM02) Benjamin Minerals 10-3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2018 | OIL | $/BBL:62.20 | 3.28-/0.00- | Oil Sales: | 204.02- | 0.04- |
|         | Wrk NRI: 0.00019239 | | | Production Tax - Oil: | 25.50 | 0.01 |
|         | | | | Net Income: | 178.52- | 0.03- |
| 02/2018 | OIL | $/BBL:60.96 | 3.31/0.00 | Oil Sales: | 201.78 | 0.04 |
|         | Roy NRI: 0.00024216 | | | Production Tax - Oil: | 25.22- | 0.01- |
|         | | | | Net Income: | 176.56 | 0.03 |
| 02/2018 | OIL | $/BBL:60.96 | 3.31/0.00- | Oil Sales: | 201.78- | 0.04- |
|         | Wrk NRI: 0.00019239 | | | Production Tax - Oil: | 25.22 | 0.01 |
|         | | | | Net Income: | 176.56- | 0.03- |
| 03/2018 | OIL | $/BBL:61.82 | 3.23 /0.00 | Oil Sales: | 199.69 | 0.05 |
|         | Roy NRI: 0.00024216 | | | Production Tax - Oil: | 24.96- | 0.02- |
|         | | | | Net Income: | 174.73 | 0.03 |
| 03/2018 | OIL | $/BBL:61.82 | 3.23-/0.00- | Oil Sales: | 199.69- | 0.04- |
|         | Wrk NRI: 0.00019239 | | | Production Tax - Oil: | 24.96 | 0.01 |
|         | | | | Net Income: | 174.73- | 0.03- |
| 05/2018 | OIL | $/BBL:68.60 | 2.02 /0.00 | Oil Sales: | 138.58 | 0.03 |
|         | Roy NRI: 0.00024216 | | | Production Tax - Oil: | 17.32- | 0.01- |
|         | | | | Net Income: | 121.26 | 0.02 |
| 05/2018 | OIL | $/BBL:68.60 | 2.02-/0.00- | Oil Sales: | 138.58- | 0.03- |
|         | Wrk NRI: 0.00019239 | | | Production Tax - Oil: | 17.32 | 0.01 |
|         | | | | Net Income: | 121.26- | 0.02- |
| 08/2018 | OIL | $/BBL:68.56 | 1.17 /0.00 | Oil Sales: | 80.21 | 0.02 |
|         | Roy NRI: 0.00024216 | | | Production Tax - Oil: | 10.03- | 0.01- |
|         | | | | Net Income: | 70.18 | 0.01 |
| 08/2018 | OIL | $/BBL:68.56 | 1.17-/0.00- | Oil Sales: | 80.21- | 0.02- |
|         | Wrk NRI: 0.00019239 | | | Production Tax - Oil: | 10.03 | 0.01 |
|         | | | | Net Income: | 70.18- | 0.01- |
| 09/2018 | OIL | $/BBL:69.78 | 184.39-/0.04- | Oil Sales: | 12,866.28- | 2.47- |
|         | Wrk NRI: 0.00019239 | | | Production Tax - Oil: | 1,608.29 | 0.30 |
|         | | | | Net Income: | 11,257.99- | 2.17- |
| 09/2018 | OIL | $/BBL:69.76 | 184.39 /0.04 | Oil Sales: | 12,863.46 | 2.47 |
|         | Wrk NRI: 0.00019239 | | | Production Tax - Oil: | 1,602.49- | 0.30- |
|         | | | | Net Income: | 11,260.97 | 2.17 |
| 11/2018 | OIL | $/BBL:55.56 | 182.52-/0.04- | Oil Sales: | 10,141.62- | 1.95- |
|         | Wrk NRI: 0.00019239 | | | Production Tax - Oil: | 1,267.70 | 0.24 |
|         | | | | Net Income: | 8,873.92- | 1.71- |
| 11/2018 | OIL | $/BBL:55.58 | 182.52 /0.04 | Oil Sales: | 10,144.30 | 1.95 |
|         | Wrk NRI: 0.00019239 | | | Production Tax - Oil: | 1,268.94- | 0.24- |
|         | | | | Net Income: | 8,875.36 | 1.71 |
| 12/2018 | OIL | $/BBL:47.22 | 86.83-/0.02- | Oil Sales: | 4,100.31- | 0.79- |
|         | Wrk NRI: 0.00019239 | | | Production Tax - Oil: | 512.54 | 0.10 |
|         | | | | Net Income: | 3,587.77- | 0.69- |

MSTrust_006255

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    76

**LEASE: (BENM02) Benjamin Minerals 10-3    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2018 | OIL | $/BBL:47.18 | 86.83 /0.02 | Oil Sales: | 4,096.87 | 0.79 |
| | Wrk NRI: 0.00019239 | | | Production Tax - Oil: | 514.83- | 0.10- |
| | | | | Net Income: | 3,582.04 | 0.69 |
| 08/2016 | PRD | $/BBL:18.84 | 274.72-/0.07- | Plant Products Sales: | 5,175.06- | 1.25- |
| | Roy NRI: 0.00024216 | | | Net Income: | 5,175.06- | 1.25- |
| 08/2016 | PRD | | /0.00 | Plant Products Sales: | 65.37 | 0.02 |
| | Roy NRI: 0.00024216 | | | Net Income: | 65.37 | 0.02 |
| 08/2016 | PRD | | /0.00 | Plant Products Sales: | 65.37- | 0.01- |
| | Roy NRI: 0.00024216 | | | Net Income: | 65.37- | 0.01- |
| 08/2016 | PRD | $/BBL:18.85 | 274.72 /0.05 | Plant Products Sales: | 5,177.29 | 1.00 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 5,177.29 | 1.00 |
| 09/2016 | PRD | $/BBL:18.89 | 268.26-/0.06- | Plant Products Sales: | 5,066.78- | 1.23- |
| | Roy NRI: 0.00024216 | | | Net Income: | 5,066.78- | 1.23- |
| 09/2016 | PRD | | /0.00 | Plant Products Sales: | 64.37 | 0.02 |
| | Roy NRI: 0.00024216 | | | Net Income: | 64.37 | 0.02 |
| 09/2016 | PRD | | /0.00 | Plant Products Sales: | 64.37- | 0.01- |
| | Roy NRI: 0.00024216 | | | Net Income: | 64.37- | 0.01- |
| 09/2016 | PRD | $/BBL:18.89 | 268.26 /0.05 | Plant Products Sales: | 5,068.52 | 0.98 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 5,068.52 | 0.98 |
| 10/2016 | PRD | $/BBL:23.05 | 222.62-/0.05- | Plant Products Sales: | 5,130.96- | 1.24- |
| | Roy NRI: 0.00024216 | | | Net Income: | 5,130.96- | 1.24- |
| 10/2016 | PRD | $/BBL:23.06 | 222.62 /0.04 | Plant Products Sales: | 5,133.78 | 0.99 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 5,133.78 | 0.99 |
| 11/2016 | PRD | $/BBL:20.97 | 199.23-/0.05- | Plant Products Sales: | 4,177.28- | 1.01- |
| | Roy NRI: 0.00024216 | | | Net Income: | 4,177.28- | 1.01- |
| 11/2016 | PRD | $/BBL:20.96 | 199.23 /0.04 | Plant Products Sales: | 4,176.64 | 0.80 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 4,176.64 | 0.80 |
| 12/2016 | PRD | $/BBL:25.30 | 189.71-/0.05- | Plant Products Sales: | 4,798.81- | 1.16- |
| | Roy NRI: 0.00024216 | | | Net Income: | 4,798.81- | 1.16- |
| 12/2016 | PRD | $/BBL:25.30 | 189.71 /0.04 | Plant Products Sales: | 4,800.23 | 0.92 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 4,800.23 | 0.92 |
| 01/2017 | PRD | $/BBL:25.42 | 112.61-/0.03- | Plant Products Sales: | 2,862.80- | 0.69- |
| | Roy NRI: 0.00024216 | | | Net Income: | 2,862.80- | 0.69- |
| 01/2017 | PRD | $/BBL:25.43 | 112.61 /0.02 | Plant Products Sales: | 2,864.19 | 0.55 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 2,864.19 | 0.55 |
| 02/2017 | PRD | $/BBL:29.51 | 194.30-/0.05- | Plant Products Sales: | 5,734.65- | 1.39- |
| | Roy NRI: 0.00024216 | | | Net Income: | 5,734.65- | 1.39- |

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   77

**LEASE: (BENM02)  Benjamin Minerals 10-3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2017 | PRD | $/BBL:29.52 | 194.30 /0.04 | Plant Products Sales: | 5,735.62 | 1.10 |
| | Wrk NRI: 0.00019239 | | | Production Tax - Plant: | 7.25- | 0.00 |
| | | | | Net Income: | 5,728.37 | 1.10 |
| 03/2017 | PRD | $/BBL:23.74 | 132.45-/0.03- | Plant Products Sales: | 3,144.04- | 0.76- |
| | Roy NRI: 0.00024216 | | | Net Income: | 3,144.04- | 0.76- |
| 03/2017 | PRD | $/BBL:23.76 | 132.45 /0.03 | Plant Products Sales: | 3,146.98 | 0.61 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 3,146.98 | 0.61 |
| 04/2017 | PRD | $/BBL:22.82 | 160.95-/0.04- | Plant Products Sales: | 3,673.52- | 0.89- |
| | Roy NRI: 0.00024216 | | | Net Income: | 3,673.52- | 0.89- |
| 04/2017 | PRD | $/BBL:22.84 | 160.95 /0.03 | Plant Products Sales: | 3,676.31 | 0.71 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 3,676.31 | 0.71 |
| 05/2017 | PRD | $/BBL:21.93 | 128.82-/0.03- | Plant Products Sales: | 2,824.56- | 0.68- |
| | Roy NRI: 0.00024216 | | | Net Income: | 2,824.56- | 0.68- |
| 05/2017 | PRD | $/BBL:21.93 | 128.82 /0.03 | Plant Products Sales: | 2,824.56 | 0.54 |
| | Roy NRI: 0.00024216 | | | Net Income: | 2,824.56 | 0.54 |
| 08/2017 | PRD | $/BBL:24.92 | 149.16-/0.03- | Plant Products Sales: | 3,716.62- | 0.71- |
| | Roy NRI: 0.00019223 | | | Net Income: | 3,716.62- | 0.71- |
| 08/2017 | PRD | $/BBL:24.94 | 149.16 /0.03 | Plant Products Sales: | 3,719.82 | 0.72 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 3,719.82 | 0.72 |
| 09/2017 | PRD | $/BBL:29.14 | 113.29-/0.02- | Plant Products Sales: | 3,300.87- | 0.63- |
| | Roy NRI: 0.00019223 | | | Net Income: | 3,300.87- | 0.63- |
| 09/2017 | PRD | $/BBL:29.19 | 113.29 /0.02 | Plant Products Sales: | 3,306.50 | 0.64 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 3,306.50 | 0.64 |
| 11/2017 | PRD | $/BBL:29.81 | 140.84-/0.03- | Plant Products Sales: | 4,199.01- | 0.81- |
| | Wrk NRI: 0.00019239 | | | Net Income: | 4,199.01- | 0.81- |
| 11/2017 | PRD | $/BBL:29.81 | 140.84 /0.03 | Plant Products Sales: | 4,198.39 | 0.81 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 4,198.39 | 0.81 |
| 12/2017 | PRD | $/BBL:29.63 | 142.89-/0.03- | Plant Products Sales: | 4,233.20- | 0.81- |
| | Wrk NRI: 0.00019239 | | | Net Income: | 4,233.20- | 0.81- |
| 12/2017 | PRD | $/BBL:29.64 | 142.89 /0.03 | Plant Products Sales: | 4,234.65 | 0.81 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 4,234.65 | 0.81 |
| 06/2018 | PRD | $/BBL:34.97 | 225.10-/0.04- | Plant Products Sales: | 7,871.48- | 1.51- |
| | Wrk NRI: 0.00019239 | | | Net Income: | 7,871.48- | 1.51- |
| 06/2018 | PRD | $/BBL:34.98 | 225.10 /0.04 | Plant Products Sales: | 7,874.70 | 1.52 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 7,874.70 | 1.52 |
| 12/2020 | PRG | $/GAL:0.51 | 126.49 /0.02 | Plant Products - Gals - Sales: | 64.61 | 0.01 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 64.61 | 0.01 |

MSTrust_006257

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021  
Account: JUD   Page   78

## LEASE: (BENM02) Benjamin Minerals 10-3    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | PRG | $/GAL:0.69 | 1,599.17 /0.31 | Plant Products - Gals - Sales: | 1,107.62 | 0.21 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 1,107.62 | 0.21 |

**Total Revenue for LEASE**                                                    4.89-

| LEASE Summary: BENM02 | Net Rev Int multiple | Royalty 34.56- | WI Revenue 0.00 | Net Cash 34.56- |
|---|---|---|---|---|
| | 0.00019239 | 0.00 | 29.67 | 29.67 |
| Total Cash Flow | | 34.56- | 29.67 | 4.89- |

## LEASE: (BENM03) Benjamin Minerals 10 #2    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2016 | GAS | $/MCF:2.77 | 652.88-/0.21- | Gas Sales: | 1,807.71- | 0.58- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 11.94 | 0.00 |
| | | | | Net Income: | 1,795.77- | 0.58- |
| 08/2016 | GAS | $/MCF:2.77 | 652.88 /0.13 | Gas Sales: | 1,807.03 | 0.35 |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 14.51- | 0.01- |
| | | | | Net Income: | 1,792.52 | 0.34 |
| 09/2016 | GAS | $/MCF:2.96 | 437.40-/0.14- | Gas Sales: | 1,293.58- | 0.42- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 7.24 | 0.01 |
| | | | | Net Income: | 1,286.34- | 0.41- |
| 09/2016 | GAS | $/MCF:2.97 | 437.40 /0.08 | Gas Sales: | 1,297.95 | 0.25 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 1,290.70 | 0.25 |
| 10/2016 | GAS | $/MCF:3.00 | 477.91-/0.15- | Gas Sales: | 1,433.99- | 0.46- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 7.65 | 0.00 |
| | | | | Net Income: | 1,426.34- | 0.46- |
| 10/2016 | GAS | $/MCF:2.99 | 477.91 /0.09 | Gas Sales: | 1,428.47 | 0.27 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 14.50- | 0.00 |
| | | | | Net Income: | 1,413.97 | 0.27 |
| 11/2016 | GAS | $/MCF:2.69 | 460.40-/0.15- | Gas Sales: | 1,237.94- | 0.40- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 7.15 | 0.00 |
| | | | | Net Income: | 1,230.79- | 0.40- |
| 11/2016 | GAS | $/MCF:2.69 | 460.40 /0.09 | Gas Sales: | 1,239.94 | 0.24 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 1,232.69 | 0.24 |
| 12/2016 | GAS | $/MCF:3.36 | 409.95-/0.13- | Gas Sales: | 1,379.34- | 0.45- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 6.59 | 0.01 |
| | | | | Net Income: | 1,372.75- | 0.44- |
| 12/2016 | GAS | $/MCF:3.36 | 409.95 /0.08 | Gas Sales: | 1,377.71 | 0.27 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 7.25- | 0.01- |
| | | | | Net Income: | 1,370.46 | 0.26 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   79

**LEASE: (BENM03)  Benjamin Minerals 10 #2    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2017 | GAS | $/MCF:3.99 | 490.50-/0.16- | Gas Sales: | 1,957.46- | 0.63- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 8.90 | 0.00 |
|  |  |  |  | Net Income: | 1,948.56- | 0.63- |
| 01/2017 | GAS | $/MCF:3.56 | 7.56 /0.00 | Gas Sales: | 26.90 | 0.00 |
|  |  | Roy NRI: 0.00019223 |  | Net Income: | 26.90 | 0.00 |
| 01/2017 | GAS | $/MCF:3.56 | 7.56 /0.00- | Gas Sales: | 26.90- | 0.01- |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 26.90- | 0.01- |
| 01/2017 | GAS | $/MCF:3.99 | 490.50 /0.09 | Gas Sales: | 1,957.80 | 0.38 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 7.25- | 0.00 |
|  |  |  |  | Net Income: | 1,950.55 | 0.38 |
| 02/2017 | GAS | $/MCF:3.37 | 384.81-/0.12- | Gas Sales: | 1,298.62- | 0.42- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 6.55 | 0.00 |
|  |  |  |  | Net Income: | 1,292.07- | 0.42- |
| 02/2017 | GAS | $/MCF:3.37 | 384.81 /0.07 | Gas Sales: | 1,297.95 | 0.25 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 7.25- | 0.00 |
|  |  |  |  | Net Income: | 1,290.70 | 0.25 |
| 03/2017 | GAS | $/MCF:2.68 | 392.51-/0.13- | Gas Sales: | 1,051.38- | 0.34- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 6.51 | 0.00 |
|  |  |  |  | Net Income: | 1,044.87- | 0.34- |
| 03/2017 | GAS | $/MCF:2.68 | 392.51 /0.13 | Gas Sales: | 1,051.38 | 0.27 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 6.51- | 0.07- |
|  |  |  |  | Net Income: | 1,044.87 | 0.20 |
| 04/2017 | GAS | $/MCF:3.18 | 427.48-/0.14- | Gas Sales: | 1,359.50- | 0.44- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 6.98 | 0.00 |
|  |  |  |  | Net Income: | 1,352.52- | 0.44- |
| 04/2017 | GAS | $/MCF:3.17 | 427.48 /0.08 | Gas Sales: | 1,355.96 | 0.26 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 7.25- | 0.00 |
|  |  |  |  | Net Income: | 1,348.71 | 0.26 |
| 05/2017 | GAS | $/MCF:3.23 | 318.07-/0.10- | Gas Sales: | 1,028.46- | 0.33- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 5.17 | 0.00 |
|  |  |  |  | Net Income: | 1,023.29- | 0.33- |
| 05/2017 | GAS | $/MCF:3.23 | 318.07 /0.10 | Gas Sales: | 1,028.46 | 0.27 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 5.17- | 0.07- |
|  |  |  |  | Net Income: | 1,023.29 | 0.20 |
| 06/2017 | GAS | $/MCF:2.73 | 433.42-/0.08- | Gas Sales: | 1,181.37- | 0.23- |
|  |  | Roy NRI: 0.00019223 |  | Production Tax - Gas: | 6.65 | 0.00 |
|  |  |  |  | Net Income: | 1,174.72- | 0.23- |
| 06/2017 | GAS | $/MCF:2.73 | 433.42 /0.08 | Gas Sales: | 1,181.93 | 0.23 |
|  |  | Wrk NRI: 0.00019239 |  | Net Income: | 1,181.93 | 0.23 |
| 07/2017 | GAS | $/MCF:2.59 | 395.92-/0.08- | Gas Sales: | 1,027.38- | 0.20- |
|  |  | Roy NRI: 0.00019223 |  | Production Tax - Gas: | 6.64 | 0.00 |
|  |  |  |  | Net Income: | 1,020.74- | 0.20- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   80

**LEASE: (BENM03) Benjamin Minerals 10 #2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2017 | GAS | $/MCF:2.59 | 395.92 /0.13 | Gas Sales: | 1,027.38 | 0.26 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 8.60- | 0.07- |
| | | | | Net Income: | 1,018.78 | 0.19 |
| 07/2017 | GAS | | /0.00 | Gas Sales: | 71.02 | 0.02 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 0.18 | 0.01- |
| | | | | Net Income: | 71.20 | 0.01 |
| 07/2017 | GAS | | /0.00 | Gas Sales: | 71.02- | 0.01- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 0.18- | 0.00 |
| | | | | Net Income: | 71.20- | 0.01- |
| 09/2017 | GAS | | /0.00 | Gas Sales: | 6.47- | 0.00 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 6.47- | 0.00 |
| 10/2017 | GAS | $/MCF:3.01 | 400.59-/0.08- | Gas Sales: | 1,206.86- | 0.23- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 6.40 | 0.00 |
| | | | | Net Income: | 1,200.46- | 0.23- |
| 10/2017 | GAS | $/MCF:3.00 | 400.59 /0.08 | Gas Sales: | 1,203.68 | 0.23 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 7.25 | 0.00 |
| | | | | Net Income: | 1,196.43 | 0.23 |
| 02/2018 | GAS | $/MCF:3.41 | 363.72-/0.07- | Gas Sales: | 1,241.65- | 0.24- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 7.68 | 0.00 |
| | | | | Net Income: | 1,233.97- | 0.24- |
| 02/2018 | GAS | $/MCF:3.41 | 363.72 /0.07 | Gas Sales: | 1,239.94 | 0.24 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 1,239.94 | 0.24 |
| 04/2018 | GAS | $/MCF:2.77 | 386.89 /0.12 | Gas Sales: | 1,073.09 | 0.28 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 6.20- | 0.07- |
| | | | | Net Income: | 1,066.89 | 0.21 |
| 04/2018 | GAS | $/MCF:2.77 | 386.89-/0.07- | Gas Sales: | 1,073.09- | 0.21- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 6.20 | 0.00 |
| | | | | Net Income: | 1,066.89- | 0.21- |
| 05/2018 | GAS | $/MCF:2.85 | 395.22-/0.08- | Gas Sales: | 1,127.43- | 0.22- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 6.39 | 0.01 |
| | | | | Net Income: | 1,121.04- | 0.21- |
| 05/2018 | GAS | $/MCF:2.84 | 395.22 /0.08 | Gas Sales: | 1,123.92 | 0.22 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 1,123.92 | 0.22 |
| 06/2018 | GAS | $/MCF:3.01 | 378.81-/0.07- | Gas Sales: | 1,141.58- | 0.22- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 5.96 | 0.00 |
| | | | | Net Income: | 1,135.62- | 0.22- |
| 06/2018 | GAS | $/MCF:3.01 | 378.81 /0.07 | Gas Sales: | 1,138.42 | 0.22 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 1,138.42 | 0.22 |
| 07/2018 | GAS | $/MCF:3.08 | 370.90-/0.07- | Gas Sales: | 1,140.75- | 0.22- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 7.67 | 0.00 |
| | | | | Net Income: | 1,133.08- | 0.22- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   81

**LEASE: (BENM03) Benjamin Minerals 10 #2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2018 | GAS | $/MCF:3.07 | 370.90 /0.07 | Gas Sales: | 1,138.42 | 0.22 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 14.50- | 0.00 |
| | | | | Net Income: | 1,123.92 | 0.22 |
| 08/2018 | GAS | $/MCF:3.00 | 371.69-/0.07- | Gas Sales: | 1,114.19- | 0.21- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 5.88 | 0.00 |
| | | | | Net Income: | 1,108.31- | 0.21- |
| 08/2018 | GAS | $/MCF:3.00 | 371.69 /0.07 | Gas Sales: | 1,116.67 | 0.21 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 14.50- | 0.00 |
| | | | | Net Income: | 1,102.17 | 0.21 |
| 10/2018 | GAS | $/MCF:3.16 | 363.15-/0.07- | Gas Sales: | 1,147.30- | 0.22- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 7.56 | 0.00 |
| | | | | Net Income: | 1,139.74- | 0.22- |
| 10/2018 | GAS | $/MCF:3.15 | 363.15 /0.07 | Gas Sales: | 1,145.67 | 0.22 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 14.50- | 0.00 |
| | | | | Net Income: | 1,131.17 | 0.22 |
| 12/2018 | GAS | $/MCF:4.76 | 365.69-/0.07- | Gas Sales: | 1,739.07- | 0.33- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 8.56 | 0.00 |
| | | | | Net Income: | 1,730.51- | 0.33- |
| 12/2018 | GAS | $/MCF:4.76 | 365.69 /0.07 | Gas Sales: | 1,740.27 | 0.33 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 1,733.02 | 0.33 |
| 01/2019 | GAS | $/MCF:3.60 | 371.40-/0.07- | Gas Sales: | 1,335.48- | 0.26- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 5.93 | 0.00 |
| | | | | Net Income: | 1,329.55- | 0.26- |
| 05/2021 | GAS | $/MCF:2.93 | 120.61 /0.02 | Gas Sales: | 352.98 | 0.06 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 352.98 | 0.06 |
| 09/2016 | OIL | $/BBL:43.40 | 0.05-/0.00- | Oil Sales: | 2.17- | 0.00 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 0.27 | 0.00 |
| | | | | Net Income: | 1.90- | 0.00 |
| 12/2016 | OIL | $/BBL:50.08 | 0.12-/0.00- | Oil Sales: | 6.01- | 0.00 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 0.75 | 0.00 |
| | | | | Net Income: | 5.26- | 0.00 |
| 12/2016 | OIL | $/BBL:50.08 | 0.12 /0.00 | Oil Sales: | 6.01 | 0.00 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 0.75- | 0.00 |
| | | | | Net Income: | 5.26 | 0.00 |
| 01/2017 | OIL | $/BBL:49.99 | 1.99-/0.00- | Oil Sales: | 99.49- | 0.03- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 12.44 | 0.00 |
| | | | | Net Income: | 87.05- | 0.03- |
| 01/2017 | OIL | $/BBL:49.99 | 1.99 /0.00 | Oil Sales: | 99.49 | 0.03 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 12.44- | 0.01- |
| | | | | Net Income: | 87.05 | 0.02 |

MSTrust_006261

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD    Page    82

**LEASE: (BENM03) Benjamin Minerals 10 #2    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2017 | OIL | $/BBL:43.00 | 0.01-/0.00- | Oil Sales: | 0.43- | 0.00 |
|         |      | Roy NRI: 0.00019223 |    | Production Tax - Oil: | 0.05 | 0.00 |
|         |      |           |              | Net Income: | 0.38- | 0.00 |
| 09/2017 | OIL | $/BBL:48.00 | 0.01-/0.00- | Oil Sales: | 0.48- | 0.00 |
|         |      | Roy NRI: 0.00019223 |    | Production Tax - Oil: | 0.06 | 0.00 |
|         |      |           |              | Net Income: | 0.42- | 0.00 |
| 08/2016 | PRD | $/BBL:18.84 | 72.28-/0.02- | Plant Products Sales: | 1,361.62- | 0.44- |
|         |      | Roy NRI: 0.00032246 |    | Net Income: | 1,361.62- | 0.44- |
| 08/2016 | PRD |           | /0.00 | Plant Products Sales: | 17.20 | 0.01 |
|         |      | Roy NRI: 0.00032246 |    | Net Income: | 17.20 | 0.01 |
| 08/2016 | PRD |           | /0.00 | Plant Products Sales: | 17.20- | 0.00 |
|         |      | Roy NRI: 0.00032246 |    | Net Income: | 17.20- | 0.00 |
| 08/2016 | PRD | $/BBL:18.86 | 72.28 /0.01 | Plant Products Sales: | 1,363.21 | 0.26 |
|         |      | Wrk NRI: 0.00019239 |    | Net Income: | 1,363.21 | 0.26 |
| 09/2016 | PRD | $/BBL:18.89 | 46.19-/0.01- | Plant Products Sales: | 872.38- | 0.28- |
|         |      | Roy NRI: 0.00032246 |    | Net Income: | 872.38- | 0.28- |
| 09/2016 | PRD |           | /0.00 | Plant Products Sales: | 11.09 | 0.00 |
|         |      | Roy NRI: 0.00032246 |    | Net Income: | 11.09 | 0.00 |
| 09/2016 | PRD | $/BBL:18.89 | 46.19 /0.01 | Plant Products Sales: | 872.38 | 0.17 |
|         |      | Roy NRI: 0.00032246 |    | Net Income: | 872.38 | 0.17 |
| 09/2016 | PRD |           | /0.00 | Plant Products Sales: | 11.09- | 0.00 |
|         |      | Roy NRI: 0.00032246 |    | Net Income: | 11.09- | 0.00 |
| 10/2016 | PRD | $/BBL:23.05 | 44.02-/0.01- | Plant Products Sales: | 1,014.47- | 0.33- |
|         |      | Roy NRI: 0.00032246 |    | Net Income: | 1,014.47- | 0.33- |
| 10/2016 | PRD | $/BBL:23.05 | 44.02 /0.01 | Plant Products Sales: | 1,014.47 | 0.20 |
|         |      | Roy NRI: 0.00032246 |    | Net Income: | 1,014.47 | 0.20 |
| 11/2016 | PRD | $/BBL:20.97 | 38.27-/0.01- | Plant Products Sales: | 802.52- | 0.26- |
|         |      | Roy NRI: 0.00032246 |    | Net Income: | 802.52- | 0.26- |
| 11/2016 | PRD | $/BBL:20.97 | 38.27 /0.01 | Plant Products Sales: | 802.52 | 0.15 |
|         |      | Roy NRI: 0.00032246 |    | Net Income: | 802.52 | 0.15 |
| 12/2016 | PRD | $/BBL:25.30 | 39.66-/0.01- | Plant Products Sales: | 1,003.32- | 0.32- |
|         |      | Roy NRI: 0.00032246 |    | Net Income: | 1,003.32- | 0.32- |
| 12/2016 | PRD | $/BBL:25.30 | 39.66 /0.01 | Plant Products Sales: | 1,003.32 | 0.19 |
|         |      | Roy NRI: 0.00032246 |    | Net Income: | 1,003.32 | 0.19 |
| 01/2017 | PRD | $/BBL:25.42 | 48.19-/0.02- | Plant Products Sales: | 1,225.12- | 0.39- |
|         |      | Roy NRI: 0.00032246 |    | Net Income: | 1,225.12- | 0.39- |
| 01/2017 | PRD | $/BBL:24.57 | 0.23 /0.00 | Plant Products Sales: | 5.65 | 0.00 |
|         |      | Roy NRI: 0.00019223 |    | Net Income: | 5.65 | 0.00 |

MSTrust_006262

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   83

**LEASE: (BENM03)  Benjamin Minerals 10 #2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2017 | PRD | $/BBL:24.57 | 0.23-/0.00- | Plant Products Sales: | 5.65- | 0.00 |
| | Roy NRI: 0.00032246 | | | Net Income: | 5.65- | 0.00 |
| 01/2017 | PRD | $/BBL:25.43 | 48.19 /0.01 | Plant Products Sales: | 1,225.44 | 0.24 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 1,225.44 | 0.24 |
| 02/2017 | PRD | $/BBL:29.51 | 37.52-/0.01- | Plant Products Sales: | 1,107.29- | 0.36- |
| | Roy NRI: 0.00032246 | | | Net Income: | 1,107.29- | 0.36- |
| 02/2017 | PRD | $/BBL:29.57 | 37.52 /0.01 | Plant Products Sales: | 1,109.42 | 0.21 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 1,109.42 | 0.21 |
| 03/2017 | PRD | $/BBL:23.74 | 29.74-/0.01- | Plant Products Sales: | 705.89- | 0.23- |
| | Roy NRI: 0.00032246 | | | Net Income: | 705.89- | 0.23- |
| 03/2017 | PRD | | /0.00 | Plant Products Sales: | 17.42- | 0.00 |
| | Roy NRI: 0.00019223 | | | Net Income: | 17.42- | 0.00 |
| 03/2017 | PRD | $/BBL:23.74 | 29.74 /0.01 | Plant Products Sales: | 705.89 | 0.14 |
| | Roy NRI: 0.00032246 | | | Net Income: | 705.89 | 0.14 |
| 03/2017 | PRD | | /0.00 | Plant Products Sales: | 17.42 | 0.00 |
| | Roy NRI: 0.00032246 | | | Net Income: | 17.42 | 0.00 |
| 04/2017 | PRD | $/BBL:22.83 | 36.22-/0.01- | Plant Products Sales: | 826.73- | 0.27- |
| | Roy NRI: 0.00032246 | | | Net Income: | 826.73- | 0.27- |
| 04/2017 | PRD | $/BBL:22.83 | 36.22 /0.01 | Plant Products Sales: | 826.73 | 0.16 |
| | Roy NRI: 0.00032246 | | | Net Income: | 826.73 | 0.16 |
| 05/2017 | PRD | $/BBL:21.93 | 26.27-/0.01- | Plant Products Sales: | 575.98- | 0.19- |
| | Roy NRI: 0.00032246 | | | Net Income: | 575.98- | 0.19- |
| 05/2017 | PRD | $/BBL:21.93 | 26.27 /0.01 | Plant Products Sales: | 575.98 | 0.11 |
| | Roy NRI: 0.00032246 | | | Net Income: | 575.98 | 0.11 |
| 07/2017 | PRD | $/BBL:23.54 | 31.04-/0.01- | Plant Products Sales: | 730.76- | 0.14- |
| | Roy NRI: 0.00019223 | | | Net Income: | 730.76- | 0.14- |
| 07/2017 | PRD | $/BBL:23.54 | 31.04 /0.01 | Plant Products Sales: | 730.76 | 0.14 |
| | Roy NRI: 0.00032246 | | | Net Income: | 730.76 | 0.14 |
| 07/2017 | PRD | $/BBL:23.60 | 2.14 /0.00 | Plant Products Sales: | 50.51 | 0.01 |
| | Roy NRI: 0.00032246 | | | Net Income: | 50.51 | 0.01 |
| 07/2017 | PRD | $/BBL:23.60 | 2.14-/0.00- | Plant Products Sales: | 50.51- | 0.01- |
| | Wrk NRI: 0.00019239 | | | Net Income: | 50.51- | 0.01- |
| 08/2017 | PRD | $/BBL:24.92 | 36.32-/0.01- | Plant Products Sales: | 905.05- | 0.17- |
| | Roy NRI: 0.00019223 | | | Net Income: | 905.05- | 0.17- |
| 08/2017 | PRD | $/BBL:24.92 | 36.32 /0.01 | Plant Products Sales: | 905.05 | 0.17 |
| | Roy NRI: 0.00032246 | | | Net Income: | 905.05 | 0.17 |
| 09/2017 | PRD | $/BBL:29.14 | 29.53-/0.01- | Plant Products Sales: | 860.37- | 0.16- |
| | Roy NRI: 0.00019223 | | | Net Income: | 860.37- | 0.16- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page  84

**LEASE: (BENM03) Benjamin Minerals 10 #2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2017 | PRD | $/BBL:29.14 | 29.53 /0.01 | Plant Products Sales: | 860.37 | 0.17 |
| | Roy NRI: 0.00032246 | | | Net Income: | 860.37 | 0.17 |
| 11/2017 | PRD | $/BBL:29.81 | 36.77-/0.01- | Plant Products Sales: | 1,096.19- | 0.21- |
| | Wrk NRI: 0.00019239 | | | Net Income: | 1,096.19- | 0.21- |
| 11/2017 | PRD | $/BBL:29.78 | 36.77 /0.01 | Plant Products Sales: | 1,094.92 | 0.21 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 1,094.92 | 0.21 |
| 03/2018 | PRD | $/BBL:27.77 | 39.54-/0.01- | Plant Products Sales: | 1,098.11- | 0.21- |
| | Wrk NRI: 0.00019239 | | | Net Income: | 1,098.11- | 0.21- |
| 03/2018 | PRD | $/BBL:27.69 | 39.54 /0.01 | Plant Products Sales: | 1,094.92 | 0.21 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 1,094.92 | 0.21 |
| 06/2018 | PRD | $/BBL:33.43 | 48.95-/0.01- | Plant Products Sales: | 1,636.41- | 0.32- |
| | Wrk NRI: 0.00019239 | | | Net Income: | 1,636.41- | 0.32- |
| 06/2018 | PRD | $/BBL:33.48 | 48.95 /0.01 | Plant Products Sales: | 1,638.75 | 0.32 |
| | Wrk NRI: 0.00019239 | | | Production Tax - Plant: | 7.25- | 0.01- |
| | | | | Net Income: | 1,631.50 | 0.31 |
| 08/2018 | PRD | $/BBL:35.51 | 48.44-/0.01- | Plant Products Sales: | 1,720.06- | 0.33- |
| | Wrk NRI: 0.00019239 | | | Net Income: | 1,720.06- | 0.33- |
| 08/2018 | PRD | $/BBL:35.63 | 48.44 /0.01 | Plant Products Sales: | 1,725.76 | 0.33 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 1,725.76 | 0.33 |
| 10/2018 | PRD | $/BBL:33.49 | 37.81-/0.01- | Plant Products Sales: | 1,266.40- | 0.24- |
| | Wrk NRI: 0.00019239 | | | Net Income: | 1,266.40- | 0.24- |
| 10/2018 | PRD | $/BBL:33.56 | 37.81 /0.01 | Plant Products Sales: | 1,268.94 | 0.24 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 1,268.94 | 0.24 |
| 12/2020 | PRG | $/GAL:0.52 | 35.64 /0.01 | Plant Products - Gals - Sales: | 18.58 | 0.00 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 18.58 | 0.00 |
| 05/2021 | PRG | $/GAL:0.72 | 369.66 /0.07 | Plant Products - Gals - Sales: | 265.12 | 0.05 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 265.12 | 0.05 |

**Total Revenue for LEASE**                                                          **3.20-**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| BENM03 | multiple | 5.67- | 0.00 | 5.67- |
| | 0.00019239 | 0.00 | 2.47 | 2.47 |
| Total Cash Flow | | 5.67- | 2.47 | 3.20- |

**LEASE: (BENN01) WW Bennett 23 #1; BS SUI   Parish: CLAIBORNE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.83 | 359.01 /0.24 | Gas Sales: | 1,016.83 | 0.69 |
| | Ovr NRI: 0.00067957 | | | Production Tax - Gas: | 6.49- | 0.00 |
| | | | | Other Deducts - Gas: | 103.82- | 0.07- |
| | | | | Net Income: | 906.52 | 0.62 |

MSTrust_006264

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   85

### LEASE: (BENN01)  WW Bennett 23 #1; BS SUI    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRG | $/GAL:0.56 | 119.42-/0.08- | Plant Products - Gals - Sales: | 67.17- | 0.04- |
| | | Ovr NRI: 0.00067957 | | Other Deducts - Plant - Gals: | 6.49 | 0.00 |
| | | | | Net Income: | 60.68- | 0.04- |
| 05/2021 | PRG | $/GAL:0.76 | 1,340.33 /0.91 | Plant Products - Gals - Sales: | 1,013.81 | 0.69 |
| | | Ovr NRI: 0.00067957 | | Other Deducts - Plant - Gals: | 64.89- | 0.05- |
| | | | | Net Income: | 948.92 | 0.64 |

**Total Revenue for LEASE**                                      **1.22**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BENN01 | 0.00067957 | 1.22 | | 1.22 |

### LEASE: (BLAM02)  Blackstone Minerals 35H #2    Parish: RED RIVER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.69 | 7,087.35 /0.95 | Gas Sales: | 19,083.50 | 2.57 |
| | | Ovr NRI: 0.00013450 | | Production Tax - Gas: | 669.16- | 0.09- |
| | | | | Other Deducts - Gas: | 2,280.11- | 0.31- |
| | | | | Net Income: | 16,134.23 | 2.17 |
| 06/2021 | GAS | $/MCF:2.24 | 4,720.65 /17.01 | Gas Sales: | 10,585.56 | 38.15 |
| | | Wrk NRI: 0.00360428 | | Production Tax - Gas: | 366.23- | 1.32- |
| | | | | Other Deducts - Gas: | 1,305.85- | 4.70- |
| | | | | Net Income: | 8,913.48 | 32.13 |

**Total Revenue for LEASE**                                      **34.30**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202106-0083 | Vine Oil & Gas LP | 1 | 10,320.96 | | |
| | 202107-0072 | Vine Oil & Gas LP | 1 | 10,124.82 | 20,445.78 | 90.54 |
| | | **Total Lease Operating Expense** | | | **20,445.78** | **90.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BLAM02 | 0.00013450 | Override | 2.17 | 0.00 | 0.00 | 2.17 |
| | 0.00360428 | 0.00442826 | 0.00 | 32.13 | 90.54 | 58.41- |
| | Total Cash Flow | | 2.17 | 32.13 | 90.54 | 56.24- |

### LEASE: (BLAM03)  Blackston Minerals 35-26 HC #1    Parish: RED RIVER, LA
API: 1708121502
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.66 | 106.50 /0.06 | Gas Sales: | 283.24 | 0.17 |
| | | Ovr NRI: 0.00058255 | | Net Income: | 283.24 | 0.17 |
| 06/2021 | GAS | $/MCF:2.69 | 20,313.10 /12.01 | Gas Sales: | 54,695.49 | 32.35 |
| | | Ovr NRI: 0.00059137 | | Production Tax - Gas: | 1,910.83- | 1.13- |
| | | | | Other Deducts - Gas: | 6,924.66- | 4.10- |
| | | | | Net Income: | 45,860.00 | 27.12 |

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page  86

## LEASE: (BLAM03)  Blackston Minerals 35-26 HC #1     (Continued)
**API: 1708121502**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.69 | 70.94 /0.59 | Gas Sales: | 191.02 | 1.59 |
|  |  | Wrk NRI: 0.00832358 |  | Net Income: | 191.02 | 1.59 |
| 06/2021 | GAS | $/MCF:2.24 | 13,529.87 /112.52 | Gas Sales: | 30,309.68 | 252.06 |
|  |  | Wrk NRI: 0.00831616 |  | Production Tax - Gas: | 1,050.97- | 8.74- |
|  |  |  |  | Other Deducts - Gas: | 3,898.44- | 32.42- |
|  |  |  |  | Net Income: | 25,360.27 | 210.90 |
|  |  | **Total Revenue for LEASE** |  |  |  | **239.78** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 202106-0083 | Vine Oil & Gas LP | 1 | 11,802.91 |  |  |
|  | 202107-0072 | Vine Oil & Gas LP | 1 | 10,243.29 | 22,046.20 | 133.51 |
|  | **Total Lease Operating Expense** |  |  |  | **22,046.20** | **133.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BLAM03** | multiple | 0.00000000 | 27.29 | 0.00 | 0.00 | 27.29 |
|  | multiple | 0.00605588 | 0.00 | 212.49 | 133.51 | 78.98 |
|  | Total Cash Flow |  | 27.29 | 212.49 | 133.51 | 106.27 |

## LEASE: (BLAN01)  Blanche 14-36 H    County: DUNN, ND
**API: 3302503756**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:62.73 | 23.10 /0.00 | Condensate Sales: | 1,449.13 | 0.00 |
|  |  | Wrk NRI: 0.00000391 |  | Production Tax - Condensate: | 123.18- | 0.00 |
|  |  |  |  | Net Income: | 1,325.95 | 0.00 |
| 06/2021 | CND | $/BBL:62.73 | 23.10 /0.00 | Condensate Sales: | 1,449.13 | 0.01 |
|  |  | Wrk NRI: 0.00000391 |  | Production Tax - Condensate: | 123.18- | 0.01 |
|  |  |  |  | Net Income: | 1,325.95 | 0.02 |
| 06/2021 | GAS | $/MCF:2.48 | 5,346.68 /0.02 | Gas Sales: | 13,280.05 | 0.05 |
|  |  | Wrk NRI: 0.00000391 |  | Production Tax - Gas: | 279.10- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 4,054.82- | 0.01- |
|  |  |  |  | Net Income: | 8,946.13 | 0.04 |
| 06/2021 | GAS | $/MCF:2.48 | 5,346.68 /0.02 | Gas Sales: | 13,280.05 | 0.10 |
|  |  | Wrk NRI: 0.00000391 |  | Production Tax - Gas: | 279.10- | 0.05 |
|  |  |  |  | Other Deducts - Gas: | 4,054.82- | 0.03 |
|  |  |  |  | Net Income: | 8,946.13 | 0.18 |
| 06/2021 | OIL |  | /0.00 | Production Tax - Oil: | 46.00 | 0.00 |
|  |  | Wrk NRI: 0.00000391 |  | Other Deducts - Oil: | 460.02- | 0.00 |
|  |  |  |  | Net Income: | 414.02- | 0.00 |
| 06/2021 | OIL |  | /0.00 | Production Tax - Oil: | 46.00 | 0.00 |
|  |  | Wrk NRI: 0.00000391 |  | Other Deducts - Oil: | 460.02- | 0.00 |
|  |  |  |  | Net Income: | 414.02- | 0.00 |

MSTrust_006266

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   87

## LEASE: (BLAN01)  Blanche 14-36 H   (Continued)
API: 3302503756
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:70.14 | 3,112.84 /0.01 | Oil Sales: | 218,348.53 | 0.85 |
| | | Wrk NRI: 0.00000391 | | Production Tax - Oil: | 20,763.42- | 0.08- |
| | | | | Other Deducts - Oil: | 10,714.40- | 0.04- |
| | | | | Net Income: | 186,870.71 | 0.73 |
| 07/2021 | OIL | | /0.00 | Other Deducts - Oil: | 4,388.71- | 0.02- |
| | | Wrk NRI: 0.00000391 | | Net Income: | 4,388.71- | 0.02- |
| 07/2021 | OIL | $/BBL:70.14 | 3,112.84 /0.01 | Oil Sales: | 218,348.53 | 1.89 |
| | | Wrk NRI: 0.00000391 | | Production Tax - Oil: | 20,763.42- | 0.95 |
| | | | | Other Deducts - Oil: | 10,714.40- | 0.99 |
| | | | | Net Income: | 186,870.71 | 3.83 |
| 06/2021 | PRG | $/GAL:0.54 | 55,662.53 /0.22 | Plant Products - Gals - Sales: | 29,974.16 | 0.12 |
| | | Wrk NRI: 0.00000391 | | Production Tax - Plant - Gals: | 118.43- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 15,487.71- | 0.06- |
| | | | | Net Income: | 14,368.02 | 0.06 |
| 06/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 626.96- | 0.00 |
| | | Wrk NRI: 0.00000391 | | Net Income: | 626.96- | 0.00 |
| 06/2021 | PRG | $/GAL:0.54 | 55,662.53 /0.22 | Plant Products - Gals - Sales: | 29,974.16 | 0.20 |
| | | Wrk NRI: 0.00000391 | | Production Tax - Plant - Gals: | 118.43- | 0.07 |
| | | | | Other Deducts - Plant - Gals: | 15,487.71- | 0.02 |
| | | | | Net Income: | 14,368.02 | 0.29 |

**Total Revenue for LEASE**     **5.13**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202110200 | Marathon Oil Co | 1 | 4,650.53 | 4,650.53 | 0.11 |
| | | **Total Lease Operating Expense** | | | **4,650.53** | **0.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BLAN01 | 0.00000391 | 0.00002441 | 5.13 | 0.11 | 5.02 |

## LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber   Parish: WEBSTER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.91 | 9.87 /0.01 | Gas Sales: | 28.71 | 0.04 |
| | | Roy NRI: 0.00140626 | | Net Income: | 28.71 | 0.04 |
| 05/2021 | GAS | $/MCF:2.92 | 96.51 /0.14 | Gas Sales: | 281.48 | 0.40 |
| | | Roy NRI: 0.00140626 | | Production Tax - Gas: | 6.18- | 0.01- |
| | | | | Net Income: | 275.30 | 0.39 |
| 06/2021 | GAS | $/MCF:3.23 | 8.81 /0.01 | Gas Sales: | 28.50 | 0.04 |
| | | Roy NRI: 0.00140626 | | Net Income: | 28.50 | 0.04 |
| 06/2021 | GAS | $/MCF:3.23 | 85.36 /0.12 | Gas Sales: | 275.84 | 0.39 |
| | | Roy NRI: 0.00140626 | | Production Tax - Gas: | 5.59- | 0.01- |
| | | | | Net Income: | 270.25 | 0.38 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   88

**LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber   (Continued)**
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | PRG | $/GAL:1.41 | 125.25 /0.18 | Plant Products - Gals - Sales: | 177.19 | 0.25 |
|  |  | Roy NRI: 0.00140626 |  | Production Tax - Plant - Gals: | 22.16- | 0.03- |
|  |  |  |  | Net Income: | 155.03 | 0.22 |
| 05/2021 | PRG | $/GAL:0.99 | 464.78 /0.65 | Plant Products - Gals - Sales: | 459.86 | 0.65 |
|  |  | Roy NRI: 0.00140626 |  | Net Income: | 459.86 | 0.65 |
| 06/2021 | PRG | $/GAL:1.56 | 97.43 /0.14 | Plant Products - Gals - Sales: | 152.30 | 0.21 |
|  |  | Roy NRI: 0.00140626 |  | Production Tax - Plant - Gals: | 19.05- | 0.02- |
|  |  |  |  | Net Income: | 133.25 | 0.19 |
| 06/2021 | PRG | $/GAL:1.19 | 419.02 /0.59 | Plant Products - Gals - Sales: | 497.34 | 0.70 |
|  |  | Roy NRI: 0.00140626 |  | Net Income: | 497.34 | 0.70 |

**Total Revenue for LEASE**                                          **2.61**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| BODC05 | 0.00140626 | 2.61 | 2.61 |

**LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber   Parish: WEBSTER, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.91 | 12.35 /0.02 | Gas Sales: | 35.97 | 0.05 |
|  |  | Roy NRI: 0.00140626 |  | Net Income: | 35.97 | 0.05 |
| 05/2021 | GAS | $/MCF:2.92 | 48.28 /0.07 | Gas Sales: | 140.80 | 0.20 |
|  |  | Roy NRI: 0.00140626 |  | Production Tax - Gas: | 3.10- | 0.00 |
|  |  |  |  | Net Income: | 137.70 | 0.20 |
| 06/2021 | GAS | $/MCF:3.23 | 11.16 /0.02 | Gas Sales: | 36.05 | 0.05 |
|  |  | Roy NRI: 0.00140626 |  | Net Income: | 36.05 | 0.05 |
| 06/2021 | GAS | $/MCF:3.23 | 42.70 /0.06 | Gas Sales: | 138.00 | 0.19 |
|  |  | Roy NRI: 0.00140626 |  | Production Tax - Gas: | 2.81- | 0.00 |
|  |  |  |  | Net Income: | 135.19 | 0.19 |
| 05/2021 | PRG | $/GAL:1.41 | 62.66 /0.09 | Plant Products - Gals - Sales: | 88.66 | 0.13 |
|  |  | Roy NRI: 0.00140626 |  | Production Tax - Plant - Gals: | 11.09- | 0.02- |
|  |  |  |  | Net Income: | 77.57 | 0.11 |
| 05/2021 | PRG | $/GAL:0.99 | 232.51 /0.33 | Plant Products - Gals - Sales: | 230.03 | 0.32 |
|  |  | Roy NRI: 0.00140626 |  | Production Tax - Plant - Gals: | 3.62- | 0.00 |
|  |  |  |  | Net Income: | 226.41 | 0.32 |
| 06/2021 | PRG | $/GAL:1.56 | 48.74 /0.07 | Plant Products - Gals - Sales: | 76.20 | 0.11 |
|  |  | Roy NRI: 0.00140626 |  | Production Tax - Plant - Gals: | 9.52- | 0.02- |
|  |  |  |  | Net Income: | 66.68 | 0.09 |
| 06/2021 | PRG | $/GAL:1.19 | 209.62 /0.29 | Plant Products - Gals - Sales: | 248.78 | 0.35 |
|  |  | Roy NRI: 0.00140626 |  | Production Tax - Plant - Gals: | 3.34- | 0.00 |
|  |  |  |  | Net Income: | 245.44 | 0.35 |

**Total Revenue for LEASE**                                          **1.36**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| BODC06 | 0.00140626 | 1.36 | 1.36 |

| From: | Sklarco, LLC | For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   89 |

### LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.91 | 258.27 /0.36 | Gas Sales: | 752.34 | 1.06 |
|  |  | Roy NRI: 0.00140626 |  | Net Income: | 752.34 | 1.06 |
| 05/2021 | GAS | $/MCF:2.92 | 2,013.73 /2.83 | Gas Sales: | 5,873.61 | 8.26 |
|  |  | Roy NRI: 0.00140626 |  | Production Tax - Gas: | 149.79- | 0.21- |
|  |  |  |  | Net Income: | 5,723.82 | 8.05 |
| 06/2021 | GAS | $/MCF:3.23 | 254.27 /0.36 | Gas Sales: | 821.85 | 1.15 |
|  |  | Roy NRI: 0.00140626 |  | Net Income: | 821.85 | 1.15 |
| 06/2021 | GAS | $/MCF:3.23 | 1,936.51 /2.72 | Gas Sales: | 6,258.20 | 8.80 |
|  |  | Roy NRI: 0.00140626 |  | Production Tax - Gas: | 145.23- | 0.20- |
|  |  |  |  | Net Income: | 6,112.97 | 8.60 |
| 05/2021 | PRG | $/GAL:1.41 | 1,153.12 /1.62 | Plant Products - Gals - Sales: | 1,631.38 | 2.29 |
|  |  | Roy NRI: 0.00140626 |  | Production Tax - Plant - Gals: | 204.00- | 0.28- |
|  |  |  |  | Net Income: | 1,427.38 | 2.01 |
| 05/2021 | PRG | $/GAL:1.01 | 3,356.13 /4.72 | Plant Products - Gals - Sales: | 3,401.82 | 4.78 |
|  |  | Roy NRI: 0.00140626 |  | Production Tax - Plant - Gals: | 26.64- | 0.03- |
|  |  |  |  | Net Income: | 3,375.18 | 4.75 |
| 06/2021 | PRG | $/GAL:1.56 | 977.58 /1.37 | Plant Products - Gals - Sales: | 1,528.06 | 2.15 |
|  |  | Roy NRI: 0.00140626 |  | Production Tax - Plant - Gals: | 191.03- | 0.27- |
|  |  |  |  | Net Income: | 1,337.03 | 1.88 |
| 06/2021 | PRG | $/GAL:1.23 | 3,403.86 /4.79 | Plant Products - Gals - Sales: | 4,187.20 | 5.89 |
|  |  | Roy NRI: 0.00140626 |  | Production Tax - Plant - Gals: | 26.40- | 0.04- |
|  |  |  |  | Net Income: | 4,160.80 | 5.85 |

**Total Revenue for LEASE** **33.35**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODC08 | 0.00140626 | 33.35 | 33.35 |

### LEASE: (BODC10)  Bodcaw Lumber TR 77 CVU/SJ    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.90 | 1.23 /0.00 | Gas Sales: | 3.57 | 0.01 |
|  |  | Roy NRI: 0.00140626 |  | Net Income: | 3.57 | 0.01 |
| 06/2021 | GAS | $/MCF:3.23 | 1.17 /0.00 | Gas Sales: | 3.78 | 0.01 |
|  |  | Roy NRI: 0.00140626 |  | Net Income: | 3.78 | 0.01 |
| 05/2021 | PRG | $/GAL:1.42 | 2.99 /0.00 | Plant Products - Gals - Sales: | 4.24 | 0.01 |
|  |  | Roy NRI: 0.00140626 |  | Net Income: | 4.24 | 0.01 |
| 05/2021 | PRG | $/GAL:1.00 | 9.18 /0.01 | Plant Products - Gals - Sales: | 9.19 | 0.02 |
|  |  | Roy NRI: 0.00140626 |  | Net Income: | 9.19 | 0.02 |
| 06/2021 | PRG | $/GAL:1.57 | 1.29 /0.00 | Plant Products - Gals - Sales: | 2.02 | 0.00 |
|  |  | Roy NRI: 0.00140626 |  | Net Income: | 2.02 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    90

## LEASE: (BODC10) Bodcaw Lumber TR 77 CVU/SJ    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | PRG | $/GAL:1.18 | 6.24 /0.01 | Plant Products - Gals - Sales: | 7.36 | 0.01 |
| | | Roy NRI: 0.00140626 | | Net Income: | 7.36 | 0.01 |

**Total Revenue for LEASE**    **0.06**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODC10 | 0.00140626 | 0.06 | 0.06 |

### LEASE: (BODE01) Bodenheim, G.A. 3    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.77 | 1,935 /0.37 | Gas Sales: | 5,360.53 | 1.04 |
| | | Roy NRI: 0.00019340 | | Other Deducts - Gas: | 2,331.64- | 0.46- |
| | | | | Net Income: | 3,028.89 | 0.58 |
| 05/2021 | GAS | | /0.00 | Production Tax - Gas: | 0.84- | 0.00 |
| | | Roy NRI: 0.00019340 | | Net Income: | 0.84- | 0.00 |
| 05/2021 | GAS | $/MCF:2.77 | 1,201 /0.23 | Gas Sales: | 3,326.95 | 0.65 |
| | | Roy NRI: 0.00019340 | | Other Deducts - Gas: | 169.27- | 0.03- |
| | | | | Net Income: | 3,157.68 | 0.62 |
| 05/2021 | PRG | $/GAL:0.79 | 1,709.48 /0.33 | Plant Products - Gals - Sales: | 1,344.65 | 0.26 |
| | | Roy NRI: 0.00019340 | | Other Deducts - Plant - Gals: | 66.26- | 0.01- |
| | | | | Net Income: | 1,278.39 | 0.25 |
| 05/2021 | PRG | $/GAL:0.76 | 981.27 /0.19 | Plant Products - Gals - Sales: | 741.11 | 0.15 |
| | | Roy NRI: 0.00019340 | | Other Deducts - Plant - Gals: | 40.81- | 0.01- |
| | | | | Net Income: | 700.30 | 0.14 |

**Total Revenue for LEASE**    **1.59**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODE01 | 0.00019340 | 1.59 | 1.59 |

### LEASE: (BODE08) Bodenheim, G.A. 10    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.77 | 325 /0.06 | Gas Sales: | 900.08 | 0.18 |
| | | Roy NRI: 0.00019340 | | Production Tax - Gas: | 0.23- | 0.00 |
| | | | | Other Deducts - Gas: | 45.77- | 0.01- |
| | | | | Net Income: | 854.08 | 0.17 |
| 05/2021 | GAS | $/MCF:2.77 | 315 /0.06 | Gas Sales: | 873.61 | 0.17 |
| | | Roy NRI: 0.00019340 | | Production Tax - Gas: | 62.42- | 0.01- |
| | | | | Other Deducts - Gas: | 44.43- | 0.01- |
| | | | | Net Income: | 766.76 | 0.15 |
| 05/2021 | GAS | $/MCF:2.77 | 315 /0.06 | Gas Sales: | 873.61 | 0.17 |
| | | Roy NRI: 0.00019340 | | Production Tax - Gas: | 62.19- | 0.01- |
| | | | | Other Deducts - Gas: | 44.43- | 0.01- |
| | | | | Net Income: | 766.99 | 0.15 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   91

## LEASE: (BODE08) Bodenheim, G.A. 10   (Continued)
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2021 | PRG | $/GAL:0.80 | 256.04 /0.05 | Plant Products - Gals - Sales: | 205.22 | 0.04 |
| | | Roy NRI: 0.00019340 | | Other Deducts - Plant - Gals: | 11.03- | 0.00 |
| | | | | Net Income: | 194.19 | 0.04 |
| 05/2021 | PRG | $/GAL:0.80 | 248.51 /0.05 | Plant Products - Gals - Sales: | 199.18 | 0.04 |
| | | Roy NRI: 0.00019340 | | Production Tax - Plant - Gals: | 14.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10.70- | 0.00 |
| | | | | Net Income: | 174.34 | 0.04 |
| 05/2021 | PRG | $/GAL:0.80 | 248.51 /0.05 | Plant Products - Gals - Sales: | 199.18 | 0.04 |
| | | Roy NRI: 0.00019340 | | Production Tax - Plant - Gals: | 14.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10.70- | 0.00 |
| | | | | Net Income: | 174.34 | 0.04 |

**Total Revenue for LEASE**     0.59

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| BODE08 | 0.00019340 | 0.59 | 0.59 |

## LEASE: (BOGG02) Boggs 29-32-30-31 T3HD   County: MC KENZIE, ND
API: 3305306695
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2021 | OIL | $/BBL:68.04 | 1,423.14 /0.00 | Oil Sales: | 96,833.60 | 0.32 |
| | | Wrk NRI: 0.00000332 | | Production Tax - Oil: | 9,461.06- | 0.03- |
| | | | | Other Deducts - Oil: | 2,223.00- | 0.01- |
| | | | | Net Income: | 85,149.54 | 0.28 |
| 06/2021 | PRG | $/GAL:0.51 | 27,060.72 /0.09 | Plant Products - Gals - Sales: | 13,866.16 | 0.05 |
| | | Wrk NRI: 0.00000332 | | Other Deducts - Plant - Gals: | 3,018.50- | 0.01- |
| | | | | Net Income: | 10,847.66 | 0.04 |
| 06/2021 | PRG | $/GAL:1.49 | 417.10 /0.00 | Plant Products - Gals - Sales: | 623.01 | 0.00 |
| | | Wrk NRI: 0.00000332 | | Production Tax - Plant - Gals: | 52.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 66.98- | 0.00 |
| | | | | Net Income: | 503.07 | 0.00 |

**Total Revenue for LEASE**     0.32

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 1 | 7,540.86 | | |
| | 20210601302 | QEP Energy Company | 1 | 7,904.26 | | |
| | 20210701302 | QEP Energy Company | 1 | 15,815.35 | 31,260.47 | 0.10 |
| | | **Total Lease Operating Expense** | | | 31,260.47 | 0.10 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| BOGG02 | 0.00000332 | 0.00000332 | 0.32 | 0.10 | 0.22 |

MSTrust_006271

| From: | Sklarco, LLC | For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page   92 |

### LEASE: (BOGG03)  Boggs 29-32-30-31 THD    County: MC KENZIE, ND

**API: 3305306696**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.48 | 3,108.65 /0.01 | Gas Sales: | 7,721.23 | 0.02 |
| | | Wrk NRI: 0.00000332 | | Production Tax - Gas: | 222.07- | 0.00 |
| | | | | Other Deducts - Gas: | 7,817.73- | 0.02- |
| | | | | Net Income: | 318.57- | 0.00 |
| 06/2021 | OIL | $/BBL:68.04 | 1,969.61 /0.01 | Oil Sales: | 134,017.28 | 0.45 |
| | | Wrk NRI: 0.00000332 | | Production Tax - Oil: | 13,094.06- | 0.05- |
| | | | | Other Deducts - Oil: | 3,076.62- | 0.01- |
| | | | | Net Income: | 117,846.60 | 0.39 |
| 06/2021 | PRG | $/GAL:0.51 | 30,702.58 /0.10 | Plant Products - Gals - Sales: | 15,732.29 | 0.05 |
| | | Wrk NRI: 0.00000332 | | Other Deducts - Plant - Gals: | 3,424.75- | 0.01- |
| | | | | Net Income: | 12,307.54 | 0.04 |
| 06/2021 | PRG | $/GAL:1.49 | 473.23 /0.00 | Plant Products - Gals - Sales: | 706.86 | 0.00 |
| | | Wrk NRI: 0.00000332 | | Production Tax - Plant - Gals: | 60.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 76.01- | 0.00 |
| | | | | Net Income: | 570.77 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.43** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 1 | 12,788.69 | | |
| | 20210601302 | QEP Energy Company | 1 | 67,655.05 | | |
| | 20210701302 | QEP Energy Company | 1 | 24,388.18 | 104,831.92 | 0.35 |
| | | **Total Lease Operating Expense** | | | **104,831.92** | **0.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BOGG03 | 0.00000332 | 0.00000332 | 0.43 | 0.35 | 0.08 |

### LEASE: (BOGG04)  Boggs 2-29-32 T2HD    County: MC KENZIE, ND

**API: 3305306694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:68.04 | 1,762.25 /0.00 | Oil Sales: | 119,907.53 | 0.13 |
| | | Wrk NRI: 0.00000106 | | Production Tax - Oil: | 11,715.48- | 0.02- |
| | | | | Other Deducts - Oil: | 2,752.70- | 0.00 |
| | | | | Net Income: | 105,439.35 | 0.11 |
| 06/2021 | PRG | $/GAL:0.54 | 71,278.92 /0.08 | Plant Products - Gals - Sales: | 38,346.70 | 0.04 |
| | | Wrk NRI: 0.00000106 | | Other Deducts - Plant - Gals: | 7,965.97- | 0.01- |
| | | | | Net Income: | 30,380.73 | 0.03 |
| 06/2021 | PRG | $/GAL:1.49 | 1,522.89 /0.00 | Plant Products - Gals - Sales: | 2,274.69 | 0.00 |
| | | Wrk NRI: 0.00000106 | | Production Tax - Plant - Gals: | 193.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 242.96- | 0.00 |
| | | | | Net Income: | 1,838.39 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.14** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOGG04 | 0.00000106 | 0.14 | 0.14 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   93

### LEASE: (BOGG06)  Boggs 3-29-32 T2HD   County: MC KENZIE, ND

**API: 3305306692**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2021 | OIL | $/BBL:68.04 | 2,454.61 /0.00 | Oil Sales: | 167,017.77 | 0.18 |
| | | Wrk NRI: 0.00000106 | | Production Tax - Oil: | 16,318.36- | 0.02- |
| | | | | Other Deducts - Oil: | 3,834.21- | 0.01- |
| | | | | Net Income: | 146,865.20 | 0.15 |
| 06/2021 | PRG | $/GAL:0.54 | 126,636.25 /0.13 | Plant Products - Gals - Sales: | 68,127.88 | 0.08 |
| | | Wrk NRI: 0.00000106 | | Other Deducts - Plant - Gals: | 14,152.57- | 0.02- |
| | | | | Net Income: | 53,975.31 | 0.06 |
| 06/2021 | PRG | $/GAL:1.49 | 2,705.60 /0.00 | Plant Products - Gals - Sales: | 4,041.27 | 0.00 |
| | | Wrk NRI: 0.00000106 | | Production Tax - Plant - Gals: | 343.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 431.65- | 0.00 |
| | | | | Net Income: | 3,266.12 | 0.00 |

**Total Revenue for LEASE**  0.21

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BOGG06 | 0.00000106 | 0.21 | 0.21 |

### LEASE: (BOLI02)  Bolinger, SH 6-2   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2021 | CND | $/BBL:62.20 | 17.68 /0.00 | Condensate Sales: | 1,099.73 | 0.13 |
| | | Wrk NRI: 0.00011400 | | Production Tax - Condensate: | 136.91- | 0.02- |
| | | | | Net Income: | 962.82 | 0.11 |
| 06/2021 | CND | $/BBL:68.51 | 19.16 /0.00 | Condensate Sales: | 1,312.57 | 0.15 |
| | | Wrk NRI: 0.00011400 | | Production Tax - Condensate: | 163.47- | 0.02- |
| | | | | Net Income: | 1,149.10 | 0.13 |
| 05/2021 | GAS | $/MCF:3.12 | 140 /0.02 | Gas Sales: | 436.12 | 0.05 |
| | | Wrk NRI: 0.00011400 | | Other Deducts - Gas: | 45.59- | 0.01- |
| | | | | Net Income: | 390.53 | 0.04 |
| 06/2021 | GAS | $/MCF:3.25 | 657 /0.07 | Gas Sales: | 2,132.03 | 0.25 |
| | | Wrk NRI: 0.00011400 | | Other Deducts - Gas: | 270.26- | 0.04- |
| | | | | Net Income: | 1,861.77 | 0.21 |
| 05/2021 | PRG | $/GAL:0.74 | 235.96 /0.03 | Plant Products - Gals - Sales: | 175.26 | 0.02 |
| | | Wrk NRI: 0.00011400 | | Net Income: | 175.26 | 0.02 |
| 06/2021 | PRG | $/GAL:0.84 | 1,492.20 /0.17 | Plant Products - Gals - Sales: | 1,254.77 | 0.15 |
| | | Wrk NRI: 0.00011400 | | Net Income: | 1,254.77 | 0.15 |

**Total Revenue for LEASE**  0.66

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BOLI02 | 0.00011400 | 0.66 | 0.66 |

MSTrust_006273

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   94

## LEASE: (BOND01)  Bond No. 1, R.L.   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021-02 | Phillips Energy, Inc | 5 | 1,075.60 | 1,075.60 | 34.15 |
| | **Total Lease Operating Expense** | | | **1,075.60** | **34.15** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BOND01 | 0.03175183 | 34.15 | 34.15 |

## LEASE: (BORD03)  Borders-Smith #3-2A   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Contract Pumping/Gauging* | | | | | |
| 09082021-01 | Harleton Oil & Gas, Inc. | 3 | 350.00 | 350.00 | 1.88 |
| *Compression* | | | | | |
| 09082021-01 | Harleton Oil & Gas, Inc. | 3 | 1,365.00 | 1,365.00 | 7.31 |
| | **Total Lease Operating Expense** | | | **1,715.00** | **9.19** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BORD03 | 0.00535984 | 9.19 | 9.19 |

## LEASE: (BORD04)  Borders-Smith Unit 3 #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | | /0.00 | Other Deducts - Condensate: | 9.68 | 0.05 |
| | Wrk NRI: 0.00497607 | | | Net Income: | 9.68 | 0.05 |
| 04/2020 | CND | | /0.00 | Other Deducts - Condensate: | 13.00 | 0.06 |
| | Wrk NRI: 0.00497607 | | | Net Income: | 13.00 | 0.06 |
| 05/2020 | CND | | /0.00 | Other Deducts - Condensate: | 7.47 | 0.04 |
| | Wrk NRI: 0.00497607 | | | Net Income: | 7.47 | 0.04 |
| 06/2020 | CND | | /0.00 | Other Deducts - Condensate: | 11.07 | 0.06 |
| | Wrk NRI: 0.00497607 | | | Net Income: | 11.07 | 0.06 |
| 05/2021 | CND | $/BBL:56.22 | 135.19 /0.67 | Condensate Sales: | 7,600.07 | 37.82 |
| | Wrk NRI: 0.00497607 | | | Production Tax - Condensate: | 348.35- | 1.73- |
| | | | | Other Deducts - Condensate: | 27.12- | 0.14- |
| | | | | Net Income: | 7,224.60 | 35.95 |
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 87.16- | 0.43- |
| | Wrk NRI: 0.00497607 | | | Net Income: | 87.16- | 0.43- |
| 05/2021 | GAS | $/MCF:2.92 | 4,368.51 /21.74 | Gas Sales: | 12,742.52 | 63.41 |
| | Wrk NRI: 0.00497607 | | | Production Tax - Gas: | 704.18- | 3.51- |
| | | | | Other Deducts - Gas: | 3,398.30- | 16.91- |
| | | | | Net Income: | 8,640.04 | 42.99 |
| 05/2021 | PRG | $/GAL:0.69 | 14,493.80 /72.12 | Plant Products - Gals - Sales: | 10,057.15 | 50.04 |
| | Wrk NRI: 0.00497607 | | | Production Tax - Plant - Gals: | 595.71- | 2.96- |
| | | | | Other Deducts - Plant - Gals: | 2,118.06- | 10.54- |
| | | | | Net Income: | 7,343.38 | 36.54 |

**Total Revenue for LEASE**  115.26

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   95

## LEASE: (BORD04) Borders-Smith Unit 3 #3   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202106-0675 | CCI East Texas Upstream, LLC | 6 | 64.01 | | |
| 202107-0004 | CCI East Texas Upstream, LLC | 6 | 2,464.49 | | |
| 202107-0004 | CCI East Texas Upstream, LLC | 6 | 1,230.25 | 3,758.75 | 21.38 |
| | **Total Lease Operating Expense** | | | **3,758.75** | **21.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BORD04** | 0.00497607 | 0.00568695 | 115.26 | 21.38 | 93.88 |


## LEASE: (BORD05) Borders-Smith Unit 3 #4   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 63.92- | 0.32- |
| | Wrk NRI: 0.00497607 | | | Net Income: | 63.92- | 0.32- |
| | | | | | | |
| 05/2021 | GAS | $/MCF:2.76 | 447.22 /2.23 | Gas Sales: | 1,235.19 | 6.15 |
| | Wrk NRI: 0.00497607 | | | Production Tax - Gas: | 0.28- | 0.01- |
| | | | | Other Deducts - Gas: | 329.81- | 1.64- |
| | | | | Net Income: | 905.10 | 4.50 |
| | | | | | | |
| 05/2021 | PRG | $/GAL:0.67 | 434.95 /2.16 | Plant Products - Gals - Sales: | 293.17 | 1.46 |
| | Wrk NRI: 0.00497607 | | | Other Deducts - Plant - Gals: | 63.64- | 0.32- |
| | | | | Net Income: | 229.53 | 1.14 |
| | | **Total Revenue for LEASE** | | | | **5.32** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202106-0675 | CCI East Texas Upstream, LLC | 4 | 30.94 | | |
| 202106-0675 | CCI East Texas Upstream, LLC | 4 | 48.57 | | |
| 202106-0675 | CCI East Texas Upstream, LLC | 4 | 968.52 | | |
| 202107-0004 | CCI East Texas Upstream, LLC | 4 | 269.54 | | |
| 202107-0004 | CCI East Texas Upstream, LLC | 4 | 943.06 | 2,260.63 | 12.86 |
| | **Total Lease Operating Expense** | | | **2,260.63** | **12.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BORD05** | 0.00497607 | 0.00568695 | 5.32 | 12.86 | 7.54- |


## LEASE: (BORD06) Borders-Smith #3-1A   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Contract Pumping/Gauging* | | | | | |
| 08092021 SE | Harleton Oil & Gas, Inc. | 3 | 375.00 | 375.00 | 2.01 |
| *Compression* | | | | | |
| 08092021 SE | Harleton Oil & Gas, Inc. | 3 | 1,600.00 | 1,600.00 | 8.58 |
| | **Total Lease Operating Expense** | | | **1,975.00** | **10.59** |
| **SEC Administrative Services Fe** | | | | | |
| *Administrative Costs* | | | | | |
| 08092021 SE | Harleton Oil & Gas, Inc. | 3 | 400.00 | 400.00 | 2.14 |
| | **Total SEC Administrative Services Fe** | | | **400.00** | **2.14** |
| | **Total Expenses for LEASE** | | | **2,375.00** | **12.73** |

MSTrust_006275

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD    Page   96

## LEASE: (BORD06)  Borders-Smith #3-1A   (Continued)

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BORD06 | 0.00535984 | 12.73 | 12.73 |

## LEASE: (BOYC01)  Boyce #1   County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:64.16 | 465.50 /4.01 | Oil Sales: | 29,866.14 | 257.54 |
| | | Wrk NRI: 0.00862328 | | Production Tax - Oil: | 1,524.56- | 13.14- |
| | | | | Net Income: | 28,341.58 | 244.40 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021 | Blackbird Company | 2 | 2,270.74 | 2,270.74 | 23.64 |
| | Total Lease Operating Expense | | | 2,270.74 | 23.64 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BOYC01 | 0.00862328 | 0.01041049 | 244.40 | 23.64 | 220.76 |

## LEASE: (BRED01)  Breedlove 36H -1;HA RA SUL   Parish: RED RIVER, LA

API: 17081210690000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1392-01 | Tellurian Operating, LLC | 5 | 2,625.26 | 2,625.26 | 66.67 |
| | Total Lease Operating Expense | | | 2,625.26 | 66.67 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BRED01 | 0.02539614 | 66.67 | 66.67 |

## LEASE: (BRED02)  Breedlove 25H-1; HA RA SUJ   Parish: RED RIVER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1392 | Tellurian Operating, LLC | 2 | 2,274.03 | 2,274.03 | 4.45 |
| | Total Lease Operating Expense | | | 2,274.03 | 4.45 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BRED02 | 0.00195739 | 4.45 | 4.45 |

## LEASE: (BROW04)  Brown A2   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021-01 | Phillips Energy, Inc | 1 | 169.70 | 169.70 | 15.62 |
| | Total Lease Operating Expense | | | 169.70 | 15.62 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BROW04 | 0.09204532 | 15.62 | 15.62 |

MSTrust_006276

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   97

### LEASE: (BROW08) Brown A-3   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021-12 | Phillips Energy, Inc | 2 | 164.61 | 164.61 | 15.15 |
| | **Total Lease Operating Expense** | | | **164.61** | **15.15** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BROW08 | 0.09204532 | 15.15 | 15.15 |

### LEASE: (CADE01) Cadeville Sand Unit #1   Parish: OUACHITA, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:4.76 | 20 /5.22 | Gas Sales: | 95.29 | 24.86 |
| | | Wrk NRI: 0.26089112 | | Production Tax - Gas: | 0.03- | 0.01- |
| | | | | Other Deducts - Gas: | 4.42- | 1.15- |
| | | | | Net Income: | 90.84 | 23.70 |
| 07/2021 | GAS | $/MCF:5.75 | 19 /4.96 | Gas Sales: | 109.25 | 28.50 |
| | | Wrk NRI: 0.26089112 | | Production Tax - Gas: | 0.04- | 0.01- |
| | | | | Other Deducts - Gas: | 4.34- | 1.13- |
| | | | | Net Income: | 104.87 | 27.36 |
| | | **Total Revenue for LEASE** | | | | **51.06** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CADE01 | 0.26089112 | 51.06 | 51.06 |

### LEASE: (CAMP05) Campbell Estate Et Al   County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:69.91 | 86.83 /0.00 | Condensate Sales: | 6,070.57 | 0.28 |
| | | Roy NRI: 0.00004688 | | Production Tax - Condensate: | 279.25- | 0.01- |
| | | | | Net Income: | 5,791.32 | 0.27 |
| 03/2021 | GAS | $/MCF:2.39 | 5,098.67-/0.12- | Gas Sales: | 12,192.68- | 0.29- |
| | | Roy NRI: 0.00002344 | | Production Tax - Gas: | 754.02 | 0.02 |
| | | | | Other Deducts - Gas: | 1,433.45 | 0.03 |
| | | | | Net Income: | 10,005.21- | 0.24- |
| 03/2021 | GAS | $/MCF:2.39 | 5,098.67 /0.12 | Gas Sales: | 12,192.68 | 0.29 |
| | | Roy NRI: 0.00002344 | | Production Tax - Gas: | 696.83- | 0.02- |
| | | | | Other Deducts - Gas: | 2,263.40- | 0.05- |
| | | | | Net Income: | 9,232.45 | 0.22 |
| 03/2021 | GAS | $/MCF:2.54 | 5,410.13-/0.13- | Gas Sales: | 13,765.61- | 0.32- |
| | | Roy NRI: 0.00002344 | | Production Tax - Gas: | 851.10 | 0.02 |
| | | | | Other Deducts - Gas: | 1,618.37 | 0.03 |
| | | | | Net Income: | 11,296.14- | 0.27- |
| 03/2021 | GAS | $/MCF:2.54 | 5,410.13 /0.13 | Gas Sales: | 13,765.61 | 0.32 |
| | | Roy NRI: 0.00002344 | | Production Tax - Gas: | 786.50- | 0.01- |
| | | | | Other Deducts - Gas: | 2,555.40- | 0.06- |
| | | | | Net Income: | 10,423.71 | 0.25 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   98

**LEASE: (CAMP05)  Campbell Estate Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.27 | 10,400-/0.49- | Gas Sales: | 23,612.37- | 1.11- |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 1,502.74 | 0.07 |
| | | | | Other Deducts - Gas: | 2,172.59 | 0.11 |
| | | | | Net Income: | 19,937.04- | 0.93- |
| 03/2021 | GAS | $/MCF:2.27 | 10,400 /0.49 | Gas Sales: | 23,612.37 | 1.11 |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 1,391.94- | 0.07- |
| | | | | Other Deducts - Gas: | 3,779.87- | 0.18- |
| | | | | Net Income: | 18,440.56 | 0.86 |
| 03/2021 | GAS | $/MCF:2.29 | 8,783.96-/0.41- | Gas Sales: | 20,088.88- | 0.94- |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 1,242.62 | 0.06 |
| | | | | Other Deducts - Gas: | 2,361.78 | 0.11 |
| | | | | Net Income: | 16,484.48- | 0.77- |
| 03/2021 | GAS | $/MCF:2.29 | 8,783.96 /0.41 | Gas Sales: | 20,088.88 | 0.94 |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 1,148.37- | 0.05- |
| | | | | Other Deducts - Gas: | 3,729.21- | 0.17- |
| | | | | Net Income: | 15,211.30 | 0.72 |
| 03/2021 | GAS | $/MCF:2.42 | 19,309.49-/0.91- | Gas Sales: | 46,656.64- | 2.19- |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 2,968.47 | 0.14 |
| | | | | Other Deducts - Gas: | 4,292.89 | 0.20 |
| | | | | Net Income: | 39,395.28- | 1.85- |
| 03/2021 | GAS | $/MCF:2.42 | 19,309.49 /0.91 | Gas Sales: | 46,656.64 | 2.19 |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 2,749.55- | 0.13- |
| | | | | Other Deducts - Gas: | 7,468.80- | 0.35- |
| | | | | Net Income: | 36,438.29 | 1.71 |
| 05/2021 | GAS | $/MCF:3.18 | 482.13 /0.01 | Gas Sales: | 1,533.38 | 0.04 |
| | | Roy NRI: 0.00002344 | | Net Income: | 1,533.38 | 0.04 |
| 05/2021 | GAS | $/MCF:3.18 | 4,565.33 /0.11 | Gas Sales: | 14,512.51 | 0.34 |
| | | Roy NRI: 0.00002344 | | Production Tax - Gas: | 705.51- | 0.02- |
| | | | | Other Deducts - Gas: | 4,462.10- | 0.10- |
| | | | | Net Income: | 9,344.90 | 0.22 |
| 05/2021 | GAS | $/MCF:3.35 | 454.40 /0.01 | Gas Sales: | 1,520.53 | 0.04 |
| | | Roy NRI: 0.00002344 | | Net Income: | 1,520.53 | 0.04 |
| 05/2021 | GAS | $/MCF:3.35 | 4,294.40 /0.10 | Gas Sales: | 14,403.43 | 0.34 |
| | | Roy NRI: 0.00002344 | | Production Tax - Gas: | 700.05- | 0.02- |
| | | | | Other Deducts - Gas: | 4,428.57- | 0.10- |
| | | | | Net Income: | 9,274.81 | 0.22 |
| 05/2021 | GAS | $/MCF:3.03 | 340.85 /0.02 | Gas Sales: | 1,031.12 | 0.05 |
| | | Roy NRI: 0.00004688 | | Net Income: | 1,031.12 | 0.05 |
| 05/2021 | GAS | $/MCF:3.02 | 5,744.36 /0.27 | Gas Sales: | 17,335.90 | 0.81 |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 866.21- | 0.04- |
| | | | | Other Deducts - Gas: | 4,997.01- | 0.23- |
| | | | | Net Income: | 11,472.68 | 0.54 |
| 05/2021 | GAS | $/MCF:3.05 | 747.87 /0.04 | Gas Sales: | 2,279.30 | 0.11 |
| | | Roy NRI: 0.00004688 | | Net Income: | 2,279.30 | 0.11 |

MSTrust_006278

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   99

**LEASE: (CAMP05)  Campbell Estate Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2021 | GAS | $/MCF:3.04 | 7,095.74 /0.33 | Gas Sales: | 21,605.03 | 1.01 |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 1,050.50- | 0.05- |
| | | | | Other Deducts - Gas: | 6,642.85- | 0.31- |
| | | | | Net Income: | 13,911.68 | 0.65 |
| 05/2021 | GAS | $/MCF:3.21 | 1,050.80 /0.05 | Gas Sales: | 3,377.29 | 0.16 |
| | | Roy NRI: 0.00004688 | | Net Income: | 3,377.29 | 0.16 |
| 05/2021 | GAS | $/MCF:3.21 | 17,673.13 /0.83 | Gas Sales: | 56,774.72 | 2.66 |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 2,836.06- | 0.13- |
| | | | | Other Deducts - Gas: | 16,365.07- | 0.76- |
| | | | | Net Income: | 37,573.59 | 1.77 |
| 06/2021 | GAS | $/MCF:3.26 | 460.80 /0.01 | Gas Sales: | 1,500.07 | 0.03 |
| | | Roy NRI: 0.00002344 | | Net Income: | 1,500.07 | 0.03 |
| 06/2021 | GAS | $/MCF:3.26 | 4,349.87 /0.10 | Gas Sales: | 14,184.98 | 0.33 |
| | | Roy NRI: 0.00002344 | | Production Tax - Gas: | 675.03- | 0.01- |
| | | | | Other Deducts - Gas: | 4,570.91- | 0.11- |
| | | | | Net Income: | 8,939.04 | 0.21 |
| 06/2021 | GAS | $/MCF:3.44 | 529.07 /0.01 | Gas Sales: | 1,822.46 | 0.04 |
| | | Roy NRI: 0.00002344 | | Net Income: | 1,822.46 | 0.04 |
| 06/2021 | GAS | $/MCF:3.44 | 5,019.73 /0.12 | Gas Sales: | 17,257.51 | 0.40 |
| | | Roy NRI: 0.00002344 | | Production Tax - Gas: | 821.06- | 0.02- |
| | | | | Other Deducts - Gas: | 5,561.00- | 0.13- |
| | | | | Net Income: | 10,875.45 | 0.25 |
| 06/2021 | GAS | $/MCF:3.12 | 457.14 /0.02 | Gas Sales: | 1,428.41 | 0.07 |
| | | Roy NRI: 0.00004688 | | Net Income: | 1,428.41 | 0.07 |
| 06/2021 | GAS | $/MCF:3.13 | 7,653.13 /0.36 | Gas Sales: | 23,942.74 | 1.12 |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 1,170.90- | 0.05- |
| | | | | Other Deducts - Gas: | 7,266.47- | 0.34- |
| | | | | Net Income: | 15,505.37 | 0.73 |
| 06/2021 | GAS | $/MCF:3.12 | 808.02 /0.04 | Gas Sales: | 2,522.89 | 0.12 |
| | | Roy NRI: 0.00004688 | | Net Income: | 2,522.89 | 0.12 |
| 06/2021 | GAS | $/MCF:3.12 | 7,653.13 /0.36 | Gas Sales: | 23,899.45 | 1.12 |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 1,137.54- | 0.05- |
| | | | | Other Deducts - Gas: | 7,701.23- | 0.36- |
| | | | | Net Income: | 15,060.68 | 0.71 |
| 06/2021 | GAS | $/MCF:3.31 | 976.60 /0.05 | Gas Sales: | 3,234.55 | 0.15 |
| | | Roy NRI: 0.00004688 | | Net Income: | 3,234.55 | 0.15 |
| 06/2021 | GAS | $/MCF:3.31 | 16,389.71 /0.77 | Gas Sales: | 54,282.17 | 2.54 |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 2,653.98- | 0.12- |
| | | | | Other Deducts - Gas: | 16,474.25- | 0.77- |
| | | | | Net Income: | 35,153.94 | 1.65 |

**Total Revenue for LEASE**  7.73

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| CAMP05 | multiple | 7.73 | 7.73 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   100

## LEASE: (CANT01) Canterbury #1; HOSS B RB SUA   Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.47 | 213 /3.38 | Gas Sales: | 525.56 | 8.34 |
| | | Wrk NRI: 0.01586418 | | Production Tax - Gas: | 20.53- | 0.33- |
| | | | | Net Income: | 505.03 | 8.01 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JIB210731 | Xtreme Energy Company | 2 | 1,426.50 | 1,426.50 | 29.56 |
| | | **Total Lease Operating Expense** | | | **1,426.50** | **29.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **CANT01** | **0.01586418** | **0.02072057** | **8.01** | **29.56** | **21.55-** |

## LEASE: (CARR02) Carr 3-A   County: INDIANA, PA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2000 | GAS | $/MCF:1.08 | 72 /0.78 | Gas Sales: | 78.01 | 0.84 |
| | | Wrk NRI: 0.01081427 | | Other Deducts - Gas: | 6.72- | 0.07- |
| | | | | Net Income: | 71.29 | 0.77 |
| 03/2020 | GAS | $/MCF:1.08 | 72-/0.78- | Gas Sales: | 78.01- | 0.84- |
| | | Wrk NRI: 0.01081427 | | Other Deducts - Gas: | 6.72 | 0.07 |
| | | | | Net Income: | 71.29- | 0.77- |
| 04/2020 | GAS | $/MCF:0.95 | 46-/0.50- | Gas Sales: | 43.92- | 0.47- |
| | | Wrk NRI: 0.01081427 | | Other Deducts - Gas: | 4.15 | 0.04 |
| | | | | Net Income: | 39.77- | 0.43- |
| 04/2020 | GAS | $/MCF:0.96 | 44 /0.48 | Gas Sales: | 42.03 | 0.45 |
| | | Wrk NRI: 0.01081427 | | Other Deducts - Gas: | 3.97- | 0.04- |
| | | | | Net Income: | 38.06 | 0.41 |
| 05/2020 | GAS | $/MCF:1.18 | 102-/1.10- | Gas Sales: | 120.76- | 1.31- |
| | | Wrk NRI: 0.01081427 | | Net Income: | 120.76- | 1.31- |
| 05/2020 | GAS | $/MCF:1.18 | 99 /1.07 | Gas Sales: | 117.20 | 1.27 |
| | | Wrk NRI: 0.01081427 | | Net Income: | 117.20 | 1.27 |
| 06/2020 | GAS | $/MCF:1.08 | 96-/1.04- | Gas Sales: | 104.03- | 1.13- |
| | | Wrk NRI: 0.01081427 | | Net Income: | 104.03- | 1.13- |
| 06/2020 | GAS | $/MCF:1.08 | 98 /1.06 | Gas Sales: | 106.20 | 1.15 |
| | | Wrk NRI: 0.01081427 | | Net Income: | 106.20 | 1.15 |
| 07/2020 | GAS | $/MCF:1.02 | 129-/1.40- | Gas Sales: | 132.13- | 1.43- |
| | | Wrk NRI: 0.01081427 | | Net Income: | 132.13- | 1.43- |
| 07/2020 | GAS | $/MCF:1.02 | 124 /1.34 | Gas Sales: | 127.03 | 1.37 |
| | | Wrk NRI: 0.01081427 | | Net Income: | 127.03 | 1.37 |
| 08/2020 | GAS | $/MCF:1.09 | 122-/1.32- | Gas Sales: | 132.67- | 1.43- |
| | | Wrk NRI: 0.01081427 | | Net Income: | 132.67- | 1.43- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   101

**LEASE: (CARR02)  Carr 3-A    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 08/2020 | GAS | $/MCF:1.09 | 117 /1.27 | Gas Sales: | 127.21 | 1.38 |
| | | Wrk NRI: 0.01081427 | | Net Income: | 127.21 | 1.38 |
| 09/2020 | GAS | $/MCF:0.91 | 109-/1.18- | Gas Sales: | 98.67- | 1.07- |
| | | Wrk NRI: 0.01081427 | | Net Income: | 98.67- | 1.07- |
| 09/2020 | GAS | $/MCF:0.91 | 104 /1.12 | Gas Sales: | 94.16 | 1.02 |
| | | Wrk NRI: 0.01081427 | | Net Income: | 94.16 | 1.02 |
| 10/2020 | GAS | $/MCF:0.84 | 129-/1.40- | Gas Sales: | 108.86- | 1.18- |
| | | Wrk NRI: 0.01081427 | | Net Income: | 108.86- | 1.18- |
| 10/2020 | GAS | $/MCF:0.84 | 124 /1.34 | Gas Sales: | 104.67 | 1.13 |
| | | Wrk NRI: 0.01081427 | | Net Income: | 104.67 | 1.13 |
| 11/2020 | GAS | $/MCF:1.41 | 22-/0.24- | Gas Sales: | 31.12- | 0.34- |
| | | Wrk NRI: 0.01081427 | | Net Income: | 31.12- | 0.34- |
| 11/2020 | GAS | $/MCF:1.42 | 21 /0.23 | Gas Sales: | 29.72 | 0.32 |
| | | Wrk NRI: 0.01081427 | | Net Income: | 29.72 | 0.32 |
| 12/2020 | GAS | $/MCF:1.32 | 9-/0.10- | Gas Sales: | 11.91- | 0.13- |
| | | Wrk NRI: 0.01081427 | | Net Income: | 11.91- | 0.13- |
| 12/2020 | GAS | $/MCF:1.32 | 9 /0.10 | Gas Sales: | 11.91 | 0.13 |
| | | Wrk NRI: 0.01081427 | | Net Income: | 11.91 | 0.13 |
| 04/2021 | GAS | $/MCF:1.52 | 8 /0.09 | Gas Sales: | 12.18 | 0.13 |
| | | Wrk NRI: 0.01081427 | | Net Income: | 12.18 | 0.13 |
| 05/2021 | GAS | $/MCF:1.72 | 9 /0.10 | Gas Sales: | 15.51 | 0.17 |
| | | Wrk NRI: 0.01081427 | | Net Income: | 15.51 | 0.17 |

**Total Revenue for LEASE**    0.03

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|------------:|------:|-----------:|
| | | **Lease Operating Expense** | | | | |
| | | *LOE - Outside Operations* | | | | |
| | S2021071003 | Diversified Production, LLC | 102 EF | 115.12 | 115.12 | 1.24 |
| | | **Total Lease Operating Expense** | | | **115.12** | **1.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|-----------:|---------:|---------:|
| **CARR02** | 0.01081427 | 0.01081427 | **0.03** | **1.24** | **1.21-** |

**LEASE: (CART01)  Carthage Gas Unit #13-10   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 05/2021 | CND | | /0.00 | Condensate Sales: | 1.99 | 0.01 |
| | | Wrk NRI: 0.00368695 | | Net Income: | 1.99 | 0.01 |
| 07/2021 | CND | $/BBL:68.61 | 17.53 /0.06 | Condensate Sales: | 1,202.66 | 4.43 |
| | | Wrk NRI: 0.00368695 | | Production Tax - Condensate: | 55.12- | 0.20- |
| | | | | Net Income: | 1,147.54 | 4.23 |

MSTrust_006281

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   102

### LEASE: (CART01)  Carthage Gas Unit #13-10    (Continued)

**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.11 | 1,783.99 /11.04 | Gas Sales: | 5,555.38 | 34.37 |
| | Wrk NRI: 0.00618702 | | | Production Tax - Gas: | 1.58- | 0.01- |
| | | | | Other Deducts - Gas: | 896.35- | 5.54- |
| | | | | Net Income: | 4,657.45 | 28.82 |
| 01/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 3.56 | 0.02 |
| | Wrk NRI: 0.00618702 | | | Net Income: | 3.56 | 0.02 |
| 02/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1.19 | 0.01 |
| | Wrk NRI: 0.00618702 | | | Net Income: | 1.19 | 0.01 |
| 03/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1.19 | 0.01 |
| | Wrk NRI: 0.00618702 | | | Net Income: | 1.19 | 0.01 |
| 04/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1.98 | 0.01 |
| | Wrk NRI: 0.00618702 | | | Net Income: | 1.98 | 0.01 |
| 06/2021 | PRG | $/GAL:0.66 | 4,462.01 /27.61 | Plant Products - Gals - Sales: | 2,925.30 | 18.10 |
| | Wrk NRI: 0.00618702 | | | Other Deducts - Plant - Gals: | 476.86- | 2.95- |
| | | | | Net Income: | 2,448.44 | 15.15 |

**Total Revenue for LEASE**                      **48.26**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202100700 | BP America Production Co. | 2 | 1,412.23 | | |
| | 07202100700 | BP America Production Co. | 2 | 1,115.58 | 2,527.81 | 9.32 |
| | **Total Lease Operating Expense** | | | | **2,527.81** | **9.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART01 | multiple | 0.00368695 | 48.26 | 9.32 | 38.94 |

### LEASE: (CART08)  Carthage GU #13-13,14,15,16,17    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | | /0.00 | Condensate Sales: | 6.83 | 0.02 |
| | Wrk NRI: 0.00322607 | | | Net Income: | 6.83 | 0.02 |
| 07/2021 | CND | $/BBL:68.61 | 94.11 /0.30 | Condensate Sales: | 6,456.44 | 20.83 |
| | Wrk NRI: 0.00322607 | | | Production Tax - Condensate: | 296.75- | 0.96- |
| | | | | Net Income: | 6,159.69 | 19.87 |
| 07/2021 | CND | $/BBL:68.59 | 27.53 /0.09 | Condensate Sales: | 1,888.28 | 6.09 |
| | Wrk NRI: 0.00322607 | | | Production Tax - Condensate: | 86.52- | 0.28- |
| | | | | Net Income: | 1,801.76 | 5.81 |
| 06/2021 | GAS | $/MCF:3.11 | 7,378 /36.90 | Gas Sales: | 22,971.57 | 114.88 |
| | Wrk NRI: 0.00500090 | | | Production Tax - Gas: | 1,033.06- | 5.17- |
| | | | | Other Deducts - Gas: | 3,833.08- | 19.17- |
| | | | | Net Income: | 18,105.43 | 90.54 |
| 01/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 15.67 | 0.08 |
| | Wrk NRI: 0.00500090 | | | Net Income: | 15.67 | 0.08 |

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021  
Account: JUD  Page  103

**LEASE: (CART08)  Carthage GU #13-13,14,15,16,17    (Continued)**  
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2.45 | 0.01 |
| | Wrk NRI: 0.00500112 | | | Net Income: | 2.45 | 0.01 |
| 02/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 5.77 | 0.03 |
| | Wrk NRI: 0.00509601 | | | Net Income: | 5.77 | 0.03 |
| 02/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.49 | 0.00 |
| | Wrk NRI: 0.00500112 | | | Net Income: | 0.49 | 0.00 |
| 03/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 5.39 | 0.03 |
| | Wrk NRI: 0.00500090 | | | Net Income: | 5.39 | 0.03 |
| 03/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2.94 | 0.01 |
| | Wrk NRI: 0.00500112 | | | Net Income: | 2.94 | 0.01 |
| 04/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 7.83 | 0.04 |
| | Wrk NRI: 0.00500090 | | | Net Income: | 7.83 | 0.04 |
| 04/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.49 | 0.00 |
| | Wrk NRI: 0.00500112 | | | Net Income: | 0.49 | 0.00 |
| 05/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 5.88 | 0.03 |
| | Wrk NRI: 0.00500090 | | | Net Income: | 5.88 | 0.03 |
| 05/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1.96 | 0.01 |
| | Wrk NRI: 0.00500112 | | | Net Income: | 1.96 | 0.01 |
| 06/2021 | PRG | $/GAL:0.65 | 19,363.06 /96.83 | Plant Products - Gals - Sales: | 12,673.80 | 63.38 |
| | Wrk NRI: 0.00500090 | | | Production Tax - Plant - Gals: | 551.29- | 2.76- |
| | | | | Other Deducts - Plant - Gals: | 2,133.19- | 10.66- |
| | | | | Net Income: | 9,989.32 | 49.96 |
| 06/2021 | PRG | $/GAL:3.12 | 2,835.02 /14.18 | Plant Products - Gals - Sales: | 8,831.51 | 44.17 |
| | Wrk NRI: 0.00500112 | | | Production Tax - Plant - Gals: | 1.96- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,439.36- | 7.20- |
| | | | | Net Income: | 7,390.19 | 36.96 |
| 06/2021 | PRG | $/GAL:0.70 | 9,338.04 /46.70 | Plant Products - Gals - Sales: | 6,500.14 | 32.51 |
| | Wrk NRI: 0.00500112 | | | Other Deducts - Plant - Gals: | 1,008.04- | 5.04- |
| | | | | Net Income: | 5,492.10 | 27.47 |

**Total Revenue for LEASE**                                    **230.87**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202100700 | BP America Production Co. | 1 | 4,415.32 | | |
| | 07202100700 | BP America Production Co. | 1 | 5,211.71 | 9,627.03 | 35.50 |
| | **Total Lease Operating Expense** | | | | **9,627.03** | **35.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CART08** | multiple | 0.00368787 | **230.87** | **35.50** | **195.37** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    104

### LEASE: (CART12)  Carthage GU #13-1,2,4,5(Basic)    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.10 | 180 /0.90 | Gas Sales: | 557.10 | 2.79 |
|  |  | Wrk NRI: 0.00500145 |  | Other Deducts - Gas: | 90.08- | 0.45- |
|  |  |  |  | Net Income: | 467.02 | 2.34 |
| 02/2021 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 0.49 | 0.00 |
|  |  | Wrk NRI: 0.00500145 |  | Net Income: | 0.49 | 0.00 |
| 04/2021 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 0.98 | 0.00 |
|  |  | Wrk NRI: 0.00500145 |  | Net Income: | 0.98 | 0.00 |
| 05/2021 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 0.49 | 0.00 |
|  |  | Wrk NRI: 0.00500145 |  | Net Income: | 0.49 | 0.00 |
| 06/2021 | PRG | $/GAL:0.71 | 215.02 /1.08 | Plant Products - Gals - Sales: | 153.23 | 0.77 |
|  |  | Wrk NRI: 0.00500145 |  | Other Deducts - Plant - Gals: | 26.93- | 0.14- |
|  |  |  |  | Net Income: | 126.30 | 0.63 |

**Total Revenue for LEASE**      2.97

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 06202100700 | BP America Production Co. | 4 | 2,572.57 |  |  |
| 07202100700 | BP America Production Co. | 4 | 2,344.09 | 4,916.66 | 18.13 |
|  | **Total Lease Operating Expense** |  |  | **4,916.66** | **18.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART12 | 0.00500145 | 0.00368695 | 2.97 | 18.13 | 15.16- |

### LEASE: (CART13)  Carthage Gas Unit #13-3    County: PANOLA, TX

**API: 365-30655**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND |  | /0.00 | Condensate Sales: | 0.76 | 0.00 |
|  |  | Wrk NRI: 0.00322607 |  | Net Income: | 0.76 | 0.00 |
| 07/2021 | CND | $/BBL:68.56 | 8.38 /0.03 | Condensate Sales: | 574.53 | 1.85 |
|  |  | Wrk NRI: 0.00322607 |  | Production Tax - Condensate: | 26.56- | 0.08- |
|  |  |  |  | Net Income: | 547.97 | 1.77 |
| 06/2021 | GAS | $/MCF:3.11 | 540 /2.70 | Gas Sales: | 1,678.34 | 8.39 |
|  |  | Wrk NRI: 0.00500094 |  | Production Tax - Gas: | 0.49- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 278.09- | 1.39- |
|  |  |  |  | Net Income: | 1,399.76 | 7.00 |
| 01/2021 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 0.49 | 0.00 |
|  |  | Wrk NRI: 0.00500094 |  | Net Income: | 0.49 | 0.00 |
| 02/2021 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 2.94 | 0.01 |
|  |  | Wrk NRI: 0.00500094 |  | Net Income: | 2.94 | 0.01 |
| 03/2021 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 2.45 | 0.01 |
|  |  | Wrk NRI: 0.00500094 |  | Net Income: | 2.45 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   105

## LEASE: (CART13)  Carthage Gas Unit #13-3    (Continued)
API: 365-30655
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.49 | 0.00 |
| | Wrk NRI: 0.00500094 | | | Net Income: | 0.49 | 0.00 |
| 05/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.49 | 0.00 |
| | Wrk NRI: 0.00500094 | | | Net Income: | 0.49 | 0.00 |
| 06/2021 | PRG | $/GAL:0.66 | 1,508.03 /7.54 | Plant Products - Gals - Sales: | 999.76 | 5.00 |
| | Wrk NRI: 0.00500094 | | | Other Deducts - Plant - Gals: | 162.55- | 0.81- |
| | | | | Net Income: | 837.21 | 4.19 |
| | | **Total Revenue for LEASE** | | | | **12.98** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202100700 | BP America Production Co. | 2 | 1,658.76 | | |
| | 07202100700 | BP America Production Co. | 2 | 1,231.14 | 2,889.90 | 10.65 |
| | | **Total Lease Operating Expense** | | | **2,889.90** | **10.65** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| CART13 | multiple | 0.00368695 | 12.98 | 10.65 | 2.33 |

## LEASE: (CART14)  Carthage Gas Unit #13-6    County: PANOLA, TX

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202100700 | BP America Production Co. | 2 | 1,303.63 | | |
| | 07202100700 | BP America Production Co. | 2 | 1,066.96 | 2,370.59 | 8.74 |
| | | **Total Lease Operating Expense** | | | **2,370.59** | **8.74** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| CART14 | 0.00368695 | 8.74 | 8.74 |

## LEASE: (CART16)  Carthage Gas Unit #13-8    County: PANOLA, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2021 | CND | | /0.00 | Condensate Sales: | 1.52 | 0.00 |
| | Wrk NRI: 0.00322607 | | | Net Income: | 1.52 | 0.00 |
| 07/2021 | CND | $/BBL:68.59 | 16.82 /0.05 | Condensate Sales: | 1,153.61 | 3.72 |
| | Wrk NRI: 0.00322607 | | | Production Tax - Condensate: | 53.13- | 0.17- |
| | | | | Net Income: | 1,100.48 | 3.55 |
| 01/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 5.88 | 0.03 |
| | Wrk NRI: 0.00500103 | | | Production Tax - Plant - Gals: | 3.92- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1.96 | 0.01 |
| | | | | Net Income: | 3.92 | 0.02 |
| 02/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.49 | 0.00 |
| | Wrk NRI: 0.00500103 | | | Net Income: | 0.49 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   106

**LEASE: (CART16)  Carthage Gas Unit #13-8    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2.45 | 0.01 |
| | Wrk NRI: 0.00500103 | | | Net Income: | 2.45 | 0.01 |
| 04/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2.94 | 0.01 |
| | Wrk NRI: 0.00500103 | | | Net Income: | 2.94 | 0.01 |
| 05/2021 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1.96 | 0.01 |
| | Wrk NRI: 0.00500103 | | | Other Deducts - Plant - Gals: | 3.43 | 0.02 |
| | | | | Net Income: | 5.39 | 0.03 |
| 06/2021 | PRG | $/GAL:3.12 | 1,795 /8.98 | Plant Products - Gals - Sales: | 5,593.54 | 27.97 |
| | Wrk NRI: 0.00500103 | | | Production Tax - Plant - Gals: | 1.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 906.23- | 4.54- |
| | | | | Net Income: | 4,685.84 | 23.43 |
| 06/2021 | PRG | $/GAL:0.69 | 6,252 /31.27 | Plant Products - Gals - Sales: | 4,295.15 | 21.48 |
| | Wrk NRI: 0.00500103 | | | Other Deducts - Plant - Gals: | 676.61- | 3.38- |
| | | | | Net Income: | 3,618.54 | 18.10 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **45.15** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202100700 | BP America Production Co. | 2 | 1,392.48 | | |
| | 07202100700 | BP America Production Co. | 2 | 1,416.61 | 2,809.09 | 10.36 |
| | | **Total Lease Operating Expense** | | | **2,809.09** | **10.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART16 | multiple | 0.00368695 | 45.15 | 10.36 | 34.79 |

**LEASE: (CART25)  Carthage 13-6 APO    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | | /0.00 | Condensate Sales: | 0.76 | 0.00 |
| | Wrk NRI: 0.00322607 | | | Net Income: | 0.76 | 0.00 |
| 07/2021 | CND | $/BBL:68.60 | 3.12 /0.01 | Condensate Sales: | 214.03 | 0.69 |
| | Wrk NRI: 0.00322607 | | | Production Tax - Condensate: | 9.87- | 0.03- |
| | | | | Net Income: | 204.16 | 0.66 |
| 06/2021 | GAS | $/MCF:3.02 | 43.98 /0.22 | Gas Sales: | 132.69 | 0.66 |
| | Wrk NRI: 0.00500073 | | | Other Deducts - Gas: | 22.03- | 0.11- |
| | | | | Net Income: | 110.66 | 0.55 |
| 01/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.49 | 0.00 |
| | Wrk NRI: 0.00500073 | | | Net Income: | 0.49 | 0.00 |
| 06/2021 | PRG | $/GAL:0.70 | 151.02 /0.76 | Plant Products - Gals - Sales: | 106.25 | 0.53 |
| | Wrk NRI: 0.00500073 | | | Other Deducts - Plant - Gals: | 14.20- | 0.07- |
| | | | | Net Income: | 92.05 | 0.46 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **1.67** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CART25 | multiple | 1.67 | 1.67 |

MSTrust_006286

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   107

## LEASE: (CART48)  Carthage Gas Unit #13-12   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | | /0.00 | Condensate Sales: | 0.49- | 0.00 |
| | | Wrk NRI: 0.00500114 | | Net Income: | 0.49- | 0.00 |
| 07/2021 | CND | $/BBL:68.57 | 7.67 /0.02 | Condensate Sales: | 525.96 | 1.70 |
| | | Wrk NRI: 0.00322607 | | Production Tax - Condensate: | 24.29- | 0.08- |
| | | | | Net Income: | 501.67 | 1.62 |
| 06/2021 | GAS | $/MCF:3.11 | 1,155.99 /5.78 | Gas Sales: | 3,600.84 | 18.01 |
| | | Wrk NRI: 0.00500114 | | Production Tax - Gas: | 0.49- | 0.00 |
| | | | | Other Deducts - Gas: | 595.81- | 2.98- |
| | | | | Net Income: | 3,004.54 | 15.03 |
| 03/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.49 | 0.00 |
| | | Wrk NRI: 0.00500114 | | Net Income: | 0.49 | 0.00 |
| 05/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.49 | 0.00 |
| | | Wrk NRI: 0.00500114 | | Net Income: | 0.49 | 0.00 |
| 06/2021 | PRG | $/GAL:0.64 | 2,957.04 /14.79 | Plant Products - Gals - Sales: | 1,903.47 | 9.52 |
| | | Wrk NRI: 0.00500114 | | Other Deducts - Plant - Gals: | 329.49- | 1.65- |
| | | | | Net Income: | 1,573.98 | 7.87 |

| | | | | | |
|---|---|---|---|---|---|
| | **Total Revenue for LEASE** | | | | **24.52** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202100700 | BP America Production Co. | 3 | 1,325.55 | | |
| | 07202100700 | BP America Production Co. | 3 | 1,210.25 | 2,535.80 | 9.35 |
| | | **Total Lease Operating Expense** | | | **2,535.80** | **9.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART48 | multiple | 0.00368695 | 24.52 | 9.35 | 15.17 |

## LEASE: (CLAR01)  Clarksville Cv Unit (CCVU)   County: RED RIVER, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1847611 | Basa Resources, Inc. | 2 | 190,628.13 | 190,628.13 | 500.67 |
| | | **Total Lease Operating Expense** | | | **190,628.13** | **500.67** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 1847611 | Basa Resources, Inc. | 2 | 94,380.68 | 94,380.68 | 247.88 |
| | | **Total TCC - Proven** | | | **94,380.68** | **247.88** |

| | | | | | |
|---|---|---|---|---|---|
| | **Total Expenses for LEASE** | | | **285,008.81** | **748.55** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CLAR01 | 0.00262642 | 748.55 | 748.55 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   108

### LEASE: (CLAR02)  Clarksville Cvu Wtrfld 2(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:67.65 | 1.10 /0.00 | Oil Sales: | 74.42 | 0.16 |
| | | Wrk NRI: 0.00209842 | | Production Tax - Oil: | 3.43- | 0.01- |
| | | | | Net Income: | 70.99 | 0.15 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR02 | 0.00209842 | 0.15 | 0.15 |

### LEASE: (CLAR03)  Clarksville Cvu Wtrfld 3(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:67.66 | 5.22 /0.01 | Oil Sales: | 353.17 | 0.72 |
| | | Wrk NRI: 0.00204393 | | Production Tax - Oil: | 16.28- | 0.03- |
| | | | | Net Income: | 336.89 | 0.69 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR03 | 0.00204393 | 0.69 | 0.69 |

### LEASE: (CLAR04)  Clarksville Cvu Wtrfld 4(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:67.66 | 0.73 /0.00 | Oil Sales: | 49.39 | 0.10 |
| | | Wrk NRI: 0.00204393 | | Production Tax - Oil: | 2.27- | 0.01- |
| | | | | Net Income: | 47.12 | 0.09 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR04 | 0.00204393 | 0.09 | 0.09 |

### LEASE: (CLAR05)  Clarksville Cvu Wtrfld 5(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:67.66 | 6.90 /0.01 | Oil Sales: | 466.83 | 0.98 |
| | | Wrk NRI: 0.00209842 | | Production Tax - Oil: | 21.51- | 0.05- |
| | | | | Net Income: | 445.32 | 0.93 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR05 | 0.00209842 | 0.93 | 0.93 |

### LEASE: (CLAR06)  Clarksville Cvu Wtrfld 6(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:67.66 | 126.44 /0.27 | Oil Sales: | 8,554.46 | 18.17 |
| | | Wrk NRI: 0.00212466 | | Production Tax - Oil: | 394.30- | 0.83- |
| | | | | Net Income: | 8,160.16 | 17.34 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR06 | 0.00212466 | 17.34 | 17.34 |

MSTrust_006288

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   109

### LEASE: (CLAR07)  Clarksville Cvu Wtrfld 7(CCVU)     County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2021 | OIL | $/BBL:67.66 | 48.60 /0.12 | Oil Sales: | 3,288.10 | 8.03 |
| | | Wrk NRI: 0.00244041 | | Production Tax - Oil: | 151.55- | 0.38- |
| | | | | Net Income: | 3,136.55 | 7.65 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR07 | 0.00244041 | 7.65 | 7.65 |

### LEASE: (CLAR08)  Clarksville Cvu Wtrfld 8(CCVU)     County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2021 | OIL | $/BBL:67.66 | 281.88 /0.62 | Oil Sales: | 19,070.96 | 41.75 |
| | | Wrk NRI: 0.00218936 | | Production Tax - Oil: | 879.02- | 1.92- |
| | | | | Net Income: | 18,191.94 | 39.83 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR08 | 0.00218936 | 39.83 | 39.83 |

### LEASE: (CLAR09)  Clarksville Cvu Wtrfld 9(CCVU)     County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2021 | OIL | $/BBL:67.66 | 3.11 /0.01 | Oil Sales: | 210.41 | 0.45 |
| | | Wrk NRI: 0.00212569 | | Production Tax - Oil: | 9.70- | 0.03- |
| | | | | Net Income: | 200.71 | 0.42 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR09 | 0.00212569 | 0.42 | 0.42 |

### LEASE: (CLAR10)  Clarksville Cvu Wtrfld 10-CCVU     County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2021 | OIL | $/BBL:67.64 | 0.22 /0.00 | Oil Sales: | 14.88 | 0.03 |
| | | Wrk NRI: 0.00204393 | | Production Tax - Oil: | 0.68- | 0.00 |
| | | | | Net Income: | 14.20 | 0.03 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR10 | 0.00204393 | 0.03 | 0.03 |

### LEASE: (CLAR11)  Clarksville Cvu Wtrfld 11-CCVU     County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2021 | OIL | $/BBL:67.60 | 0.05 /0.00 | Oil Sales: | 3.38 | 0.01 |
| | | Wrk NRI: 0.00212569 | | Production Tax - Oil: | 0.16- | 0.00 |
| | | | | Net Income: | 3.22 | 0.01 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR11 | 0.00212569 | 0.01 | 0.01 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   110

### LEASE: (CLAR13)  Clarksville Cvu Wtrfld 13-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:67.66 | 1,135.11 /2.36 | Oil Sales: | 76,797.36 | 159.35 |
| | | Wrk NRI: 0.00207489 | | Production Tax - Oil: | 3,539.77- | 7.35- |
| | | | | Net Income: | 73,257.59 | 152.00 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR13 | 0.00207489 | 152.00 | 152.00 |

### LEASE: (CLAR14)  Clarksville Cvu Wtrfld 14-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:67.66 | 118.66 /0.24 | Oil Sales: | 8,028.10 | 16.57 |
| | | Wrk NRI: 0.00206354 | | Production Tax - Oil: | 370.03- | 0.77- |
| | | | | Net Income: | 7,658.07 | 15.80 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR14 | 0.00206354 | 15.80 | 15.80 |

### LEASE: (CLAR15)  Clarksville Cvu Wtrfld 15-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:67.66 | 23.68 /0.05 | Oil Sales: | 1,602.10 | 3.41 |
| | | Wrk NRI: 0.00212569 | | Production Tax - Oil: | 73.85- | 0.16- |
| | | | | Net Income: | 1,528.25 | 3.25 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR15 | 0.00212569 | 3.25 | 3.25 |

### LEASE: (CLAR16)  Clarksville Cvu Wtrfld 16-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:67.66 | 247.65 /0.51 | Oil Sales: | 16,755.09 | 34.62 |
| | | Wrk NRI: 0.00206602 | | Production Tax - Oil: | 772.28- | 1.60- |
| | | | | Net Income: | 15,982.81 | 33.02 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR16 | 0.00206602 | 33.02 | 33.02 |

### LEASE: (CLAR17)  Clarksville Cvu Wtrfld 17-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:67.66 | 4.28 /0.01 | Oil Sales: | 289.57 | 0.54 |
| | | Wrk NRI: 0.00188041 | | Production Tax - Oil: | 13.35- | 0.02- |
| | | | | Net Income: | 276.22 | 0.52 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR17 | 0.00188041 | 0.52 | 0.52 |

MSTrust_006290

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   111

### LEASE: (CLAR18)  Clarksville Cvu Wtrfld 18-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:67.66 | 310.36 /0.66 | Oil Sales: | 20,997.81 | 44.78 |
| | | Wrk NRI: 0.00213262 | | Production Tax - Oil: | 967.84- | 2.06- |
| | | | | Net Income: | 20,029.97 | 42.72 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR18 | 0.00213262 | 42.72 | 42.72 |

### LEASE: (CLAR19)  Clarksville Cvu Wtrfld 19-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:67.66 | 343.81 /0.73 | Oil Sales: | 23,260.92 | 49.61 |
| | | Wrk NRI: 0.00213262 | | Production Tax - Oil: | 1,072.15- | 2.29- |
| | | | | Net Income: | 22,188.77 | 47.32 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR19 | 0.00213262 | 47.32 | 47.32 |

### LEASE: (CLAR20)  Clarksville Cvu Wtrfld 20-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:67.66 | 304.33 /0.65 | Oil Sales: | 20,589.85 | 43.91 |
| | | Wrk NRI: 0.00213262 | | Production Tax - Oil: | 949.03- | 2.02- |
| | | | | Net Income: | 19,640.82 | 41.89 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR20 | 0.00213262 | 41.89 | 41.89 |

### LEASE: (CLAR21)  Clarksville Cvu Wtrfld 21-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:67.66 | 37.55 /0.08 | Oil Sales: | 2,540.49 | 5.44 |
| | | Wrk NRI: 0.00214285 | | Production Tax - Oil: | 117.09- | 0.25- |
| | | | | Net Income: | 2,423.40 | 5.19 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR21 | 0.00214285 | 5.19 | 5.19 |

### LEASE: (CLAR22)  Clarksville Cvu Wtrfld 22-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:67.66 | 440.82 /0.83 | Oil Sales: | 29,824.26 | 56.08 |
| | | Wrk NRI: 0.00188041 | | Production Tax - Oil: | 1,374.68- | 2.58- |
| | | | | Net Income: | 28,449.58 | 53.50 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR22 | 0.00188041 | 53.50 | 53.50 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   112

### LEASE: (CLAR24)  Clarksville Cvu Wtrfld 1-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:67.66 | 45.32 /0.10 | Oil Sales: | 3,066.18 | 6.43 |
|  |  | Wrk NRI: 0.00209842 |  | Production Tax - Oil: | 141.32- | 0.29- |
|  |  |  |  | Net Income: | 2,924.86 | 6.14 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR24 | 0.00209842 | 6.14 | 6.14 |

### LEASE: (CLAR25)  Clarksville Cvu 15A-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:67.66 | 1.12 /0.00 | Oil Sales: | 75.78 | 0.16 |
|  |  | Wrk NRI: 0.00208479 |  | Production Tax - Oil: | 3.50- | 0.01- |
|  |  |  |  | Net Income: | 72.28 | 0.15 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR25 | 0.00208479 | 0.15 | 0.15 |

### LEASE: (CLAR26)  Clarksville CVU Wtrfld 6-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:67.60 | 2.60-/-0.01- | Oil Sales: | 175.77- | 0.46- |
|  |  | Wrk NRI: 0.00262642 |  | Production Tax - Oil: | 8.11 | 0.02 |
|  |  |  |  | Net Income: | 167.66- | 0.44- |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR26 | 0.00262642 | 0.44- | 0.44- |

### LEASE: (CLAY03)  Clayton Franks #1 (Sec 21)    County: COLUMBIA, AR

API: 03027011580000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.69 | 197-/4.57- | Gas Sales: | 726.27- | 16.83- |
|  |  | Wrk NRI: 0.02317622 |  | Production Tax - Gas: | 9.06 | 0.21 |
|  |  |  |  | Net Income: | 717.21- | 16.62- |
| 02/2021 | GAS | $/MCF:3.77 | 197 /4.57 | Gas Sales: | 743.00 | 17.22 |
|  |  | Wrk NRI: 0.02317622 |  | Production Tax - Gas: | 9.24- | 0.21- |
|  |  |  |  | Net Income: | 733.76 | 17.01 |
| 05/2021 | GAS | $/MCF:3.25 | 226 /5.24 | Gas Sales: | 733.81 | 17.01 |
|  |  | Wrk NRI: 0.02317622 |  | Production Tax - Gas: | 9.06- | 0.22- |
|  |  |  |  | Net Income: | 724.75 | 16.79 |
| 07/2021 | OIL | $/BBL:69.46 | 175.83 /4.08 | Oil Sales: | 12,213.13 | 283.05 |
|  |  | Wrk NRI: 0.02317622 |  | Production Tax - Oil: | 500.31- | 11.59- |
|  |  |  |  | Net Income: | 11,712.82 | 271.46 |

**Total Revenue for LEASE**                                                    288.64

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  113

**LEASE: (CLAY03)  Clayton Franks #1 (Sec 21)     (Continued)**
**API: 03027011580000**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07312021 | Magnum Producing, LP | 3 | 2,954.74 | 2,954.74 | 78.26 |
| | | **Total Lease Operating Expense** | | | **2,954.74** | **78.26** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CLAY03 | 0.02317622 | 0.02648711 | 288.64 | 78.26 | 210.38 |

### LEASE: (COLV03)  WA Colvin et al #1    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | GAS | $/MCF:2.77 | 652.17-/0.21- | Gas Sales: | 1,805.73- | 0.58- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 11.04 | 0.00 |
| | | | | Net Income: | 1,794.69- | 0.58- |
| 08/2016 | GAS | $/MCF:2.77 | 652.17 /0.13 | Gas Sales: | 1,807.03 | 0.35 |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 7.26- | 0.00 |
| | | | | Net Income: | 1,799.77 | 0.35 |
| 09/2016 | GAS | $/MCF:2.96 | 692.25-/0.22- | Gas Sales: | 2,047.27- | 0.66- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 11.46 | 0.00 |
| | | | | Net Income: | 2,035.81- | 0.66- |
| 09/2016 | GAS | $/MCF:2.96 | 692.25 /0.13 | Gas Sales: | 2,046.52 | 0.39 |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 14.51- | 0.00 |
| | | | | Net Income: | 2,032.01 | 0.39 |
| 10/2016 | GAS | $/MCF:3.00 | 793.96-/0.26- | Gas Sales: | 2,382.30- | 0.77- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 13.63 | 0.01 |
| | | | | Net Income: | 2,368.67- | 0.76- |
| 10/2016 | GAS | $/MCF:3.01 | 793.96 /0.15 | Gas Sales: | 2,387.60 | 0.46 |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 29.03- | 0.01- |
| | | | | Net Income: | 2,358.57 | 0.45 |
| 11/2016 | GAS | $/MCF:2.69 | 948.03-/0.31- | Gas Sales: | 2,549.08- | 0.82- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 14.72 | 0.00 |
| | | | | Net Income: | 2,534.36- | 0.82- |
| 11/2016 | GAS | $/MCF:2.69 | 948.03 /0.18 | Gas Sales: | 2,554.52 | 0.49 |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 14.51- | 0.00 |
| | | | | Net Income: | 2,540.01 | 0.49 |
| 12/2016 | GAS | $/MCF:3.36 | 893.67-/0.29- | Gas Sales: | 3,006.91- | 0.97- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 15.65 | 0.01 |
| | | | | Net Income: | 2,991.26- | 0.96- |
| 12/2016 | GAS | $/MCF:3.37 | 893.67 /0.17 | Gas Sales: | 3,011.72 | 0.58 |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 21.77- | 0.01- |
| | | | | Net Income: | 2,989.95 | 0.57 |
| 01/2017 | GAS | $/MCF:3.99 | 984.77-/0.32- | Gas Sales: | 3,929.94- | 1.27- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 16.08 | 0.01 |
| | | | | Net Income: | 3,913.86- | 1.26- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   114

**LEASE: (COLV03)  WA Colvin et al #1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2017 | GAS | $/MCF:3.56 | 15.18 /0.00 | Gas Sales: | 54.02 | 0.01 |
| | | Roy NRI: 0.00019223 | | Net Income: | 54.02 | 0.01 |
| 01/2017 | GAS | $/MCF:3.99 | 984.77 /0.19 | Gas Sales: | 3,933.38 | 0.76 |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 21.77- | 0.01- |
| | | | | Net Income: | 3,911.61 | 0.75 |
| 01/2017 | GAS | $/MCF:3.56 | 15.18-/0.00- | Gas Sales: | 54.02- | 0.01- |
| | | Roy NRI: 0.00032246 | | Net Income: | 54.02- | 0.01- |
| 02/2017 | GAS | $/MCF:3.37 | 286.73-/0.09- | Gas Sales: | 967.65- | 0.31- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 4.88 | 0.00 |
| | | | | Net Income: | 962.77- | 0.31- |
| 02/2017 | GAS | $/MCF:3.37 | 286.73 /0.09 | Gas Sales: | 967.65 | 0.25 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 4.88- | 0.06- |
| | | | | Net Income: | 962.77 | 0.19 |
| 03/2017 | GAS | $/MCF:2.68 | 1,140.65-/0.37- | Gas Sales: | 3,055.38- | 0.98- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 19.99 | 0.00 |
| | | | | Net Income: | 3,035.39- | 0.98- |
| 03/2017 | GAS | $/MCF:2.68 | 1,140.65 /0.22 | Gas Sales: | 3,055.26 | 0.59 |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 21.77- | 0.01- |
| | | | | Net Income: | 3,033.49 | 0.58 |
| 04/2017 | GAS | $/MCF:3.18 | 1,189.62-/0.38- | Gas Sales: | 3,783.29- | 1.22- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 25.02 | 0.01 |
| | | | | Net Income: | 3,758.27- | 1.21- |
| 04/2017 | GAS | $/MCF:3.18 | 1,189.62 /0.23 | Gas Sales: | 3,788.24 | 0.73 |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 29.03- | 0.01- |
| | | | | Net Income: | 3,759.21 | 0.72 |
| 05/2017 | GAS | $/MCF:3.23 | 506.87-/0.16- | Gas Sales: | 1,638.96- | 0.53- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 10.63 | 0.01 |
| | | | | Net Income: | 1,628.33- | 0.52- |
| 05/2017 | GAS | $/MCF:3.24 | 506.87 /0.10 | Gas Sales: | 1,640.12 | 0.32 |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 7.26- | 0.01- |
| | | | | Net Income: | 1,632.86 | 0.31 |
| 06/2017 | GAS | $/MCF:3.23 | 1,291.96-/0.25- | Gas Sales: | 4,174.35- | 0.80- |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 19.83 | 0.00 |
| | | | | Net Income: | 4,154.52- | 0.80- |
| 06/2017 | GAS | $/MCF:3.24 | 1,291.96 /0.25 | Gas Sales: | 4,180.12 | 0.80 |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 36.29- | 0.00 |
| | | | | Net Income: | 4,143.83 | 0.80 |
| 07/2017 | GAS | $/MCF:3.07 | 818.44-/0.16- | Gas Sales: | 2,516.51- | 0.48- |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 17.43 | 0.00 |
| | | | | Net Income: | 2,499.08- | 0.48- |
| 07/2017 | GAS | $/MCF:3.08 | 818.44 /0.16 | Gas Sales: | 2,518.23 | 0.48 |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 14.51- | 0.00 |
| | | | | Net Income: | 2,503.72 | 0.48 |

MSTrust_006294

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   115

**LEASE: (COLV03)  WA Colvin et al #1    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2017 | GAS | $/MCF:2.98 | 562.64-/0.11- | Gas Sales: | 1,676.09- | 0.32- |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 11.59 | 0.00 |
| | | | | Net Income: | 1,664.50- | 0.32- |
| 08/2017 | GAS | $/MCF:2.98 | 562.64 /0.11 | Gas Sales: | 1,676.40 | 0.32 |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 7.26- | 0.00 |
| | | | | Net Income: | 1,669.14 | 0.32 |
| 12/2017 | GAS | $/MCF:3.02 | 566.53-/0.11- | Gas Sales: | 1,713.21- | 0.33- |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 11.90 | 0.00 |
| | | | | Net Income: | 1,701.31- | 0.33- |
| 12/2017 | GAS | $/MCF:3.02 | 566.53 /0.11 | Gas Sales: | 1,712.69 | 0.33 |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 7.26- | 0.00 |
| | | | | Net Income: | 1,705.43 | 0.33 |
| 01/2018 | GAS | $/MCF:3.10 | 563.57-/0.11- | Gas Sales: | 1,744.89- | 0.33- |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 8.79 | 0.00 |
| | | | | Net Income: | 1,736.10- | 0.33- |
| 01/2018 | GAS | $/MCF:3.10 | 563.57 /0.11 | Gas Sales: | 1,748.97 | 0.34 |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 7.26- | 0.01- |
| | | | | Net Income: | 1,741.71 | 0.33 |
| 03/2018 | GAS | $/MCF:2.65 | 568.04-/0.11- | Gas Sales: | 1,507.31- | 0.29- |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 11.14 | 0.01 |
| | | | | Net Income: | 1,496.17- | 0.28- |
| 03/2018 | GAS | $/MCF:2.66 | 568.04 /0.11 | Gas Sales: | 1,509.49 | 0.29 |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 14.51- | 0.00 |
| | | | | Net Income: | 1,494.98 | 0.29 |
| 06/2018 | GAS | $/MCF:3.12 | 412.89-/0.08- | Gas Sales: | 1,286.48- | 0.25- |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 6.49 | 0.00 |
| | | | | Net Income: | 1,279.99- | 0.25- |
| 06/2018 | GAS | $/MCF:3.11 | 412.89 /0.08 | Gas Sales: | 1,284.52 | 0.25 |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 7.26- | 0.00 |
| | | | | Net Income: | 1,277.26 | 0.25 |
| 07/2018 | GAS | $/MCF:3.19 | 356.69-/0.07- | Gas Sales: | 1,136.96- | 0.22- |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 5.76 | 0.00 |
| | | | | Net Income: | 1,131.20- | 0.22- |
| 07/2018 | GAS | $/MCF:3.19 | 356.69 /0.07 | Gas Sales: | 1,139.37 | 0.22 |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 7.26- | 0.00 |
| | | | | Net Income: | 1,132.11 | 0.22 |
| 08/2018 | GAS | $/MCF:3.11 | 395.88-/0.08- | Gas Sales: | 1,231.04- | 0.24- |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 6.25 | 0.00 |
| | | | | Net Income: | 1,224.79- | 0.24- |
| 08/2018 | GAS | $/MCF:3.12 | 395.88 /0.08 | Gas Sales: | 1,233.72 | 0.24 |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 14.51- | 0.01- |
| | | | | Net Income: | 1,219.21 | 0.23 |

MSTrust_006295

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   116

**LEASE: (COLV03)  WA Colvin et al #1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.69 | 321.08-/0.06- | Gas Sales: | 1,185.61- | 0.23- |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 5.03 | 0.00 |
| | | | | Net Income: | 1,180.58- | 0.23- |
| 11/2018 | GAS | $/MCF:3.71 | 321.08 /0.06 | Gas Sales: | 1,190.17 | 0.23 |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 7.26- | 0.00 |
| | | | | Net Income: | 1,182.91 | 0.23 |
| 12/2018 | GAS | $/MCF:4.93 | 389.04-/0.07- | Gas Sales: | 1,919.32- | 0.37- |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 6.07 | 0.00 |
| | | | | Net Income: | 1,913.25- | 0.37- |
| 12/2018 | GAS | $/MCF:4.94 | 389.04 /0.07 | Gas Sales: | 1,923.15 | 0.37 |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 14.51- | 0.00 |
| | | | | Net Income: | 1,908.64 | 0.37 |
| 01/2019 | GAS | $/MCF:3.73 | 386.65-/0.07- | Gas Sales: | 1,441.23- | 0.28- |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 8.48 | 0.01 |
| | | | | Net Income: | 1,432.75- | 0.27- |
| 01/2019 | GAS | $/MCF:3.74 | 386.65 /0.07 | Gas Sales: | 1,444.17 | 0.28 |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 7.26- | 0.00 |
| | | | | Net Income: | 1,436.91 | 0.28 |
| 05/2021 | GAS | $/MCF:2.87 | 240.24 /0.05 | Gas Sales: | 690.12 | 0.13 |
| | | Roy NRI: 0.00019223 | | Net Income: | 690.12 | 0.13 |
| 08/2016 | OIL | $/BBL:45.98 | 1.25-/0.00- | Oil Sales: | 57.47- | 0.02- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 7.18 | 0.00 |
| | | | | Net Income: | 50.29- | 0.02- |
| 08/2016 | OIL | $/BBL:45.98 | 1.25 /0.00 | Oil Sales: | 57.47 | 0.02 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 7.18- | 0.01- |
| | | | | Net Income: | 50.29 | 0.01 |
| 09/2016 | OIL | $/BBL:42.73 | 0.94-/0.00- | Oil Sales: | 40.17- | 0.01- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 5.02 | 0.00 |
| | | | | Net Income: | 35.15- | 0.01- |
| 09/2016 | OIL | $/BBL:42.73 | 0.94 /0.00 | Oil Sales: | 40.17 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 5.02- | 0.00 |
| | | | | Net Income: | 35.15 | 0.01 |
| 10/2016 | OIL | $/BBL:48.22 | 0.32-/0.00- | Oil Sales: | 15.43- | 0.01- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 1.93 | 0.01 |
| | | | | Net Income: | 13.50- | 0.00 |
| 10/2016 | OIL | $/BBL:48.22 | 0.32 /0.00 | Oil Sales: | 15.43 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 1.93- | 0.01- |
| | | | | Net Income: | 13.50 | 0.00 |
| 11/2016 | OIL | $/BBL:43.82 | 0.60-/0.00- | Oil Sales: | 26.29- | 0.01- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 3.29 | 0.00 |
| | | | | Net Income: | 23.00- | 0.01- |

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   117

**LEASE: (COLV03)  WA Colvin et al #1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2016 | OIL | $/BBL:43.82 | 0.60 /0.00 | Oil Sales: | 26.29 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 3.29- | 0.00 |
| | | | | Net Income: | 23.00 | 0.01 |
| 12/2016 | OIL | $/BBL:49.83 | 69.39-/0.02- | Oil Sales: | 3,457.99- | 1.11- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 432.25 | 0.13 |
| | | | | Net Income: | 3,025.74- | 0.98- |
| 12/2016 | OIL | $/BBL:49.89 | 69.39 /0.01 | Oil Sales: | 3,461.66 | 0.67 |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 435.43- | 0.09- |
| | | | | Net Income: | 3,026.23 | 0.58 |
| 01/2017 | OIL | $/BBL:50.05 | 5.48-/0.00- | Oil Sales: | 274.27- | 0.09- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 34.29 | 0.01 |
| | | | | Net Income: | 239.98- | 0.08- |
| 01/2017 | OIL | $/BBL:50.05 | 5.48 /0.00 | Oil Sales: | 274.27 | 0.07 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 34.29- | 0.02- |
| | | | | Net Income: | 239.98 | 0.05 |
| 02/2017 | OIL | $/BBL:51.07 | 1.04-/0.00- | Oil Sales: | 53.11- | 0.02- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 6.64 | 0.01 |
| | | | | Net Income: | 46.47- | 0.01- |
| 02/2017 | OIL | $/BBL:51.07 | 1.04 /0.00 | Oil Sales: | 53.11 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 6.64- | 0.00 |
| | | | | Net Income: | 46.47 | 0.01 |
| 03/2017 | OIL | $/BBL:47.56 | 1.24-/0.00- | Oil Sales: | 58.97- | 0.02- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 7.37 | 0.00 |
| | | | | Net Income: | 51.60- | 0.02- |
| 03/2017 | OIL | $/BBL:47.56 | 1.24 /0.00 | Oil Sales: | 58.97 | 0.02 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 7.37- | 0.01- |
| | | | | Net Income: | 51.60 | 0.01 |
| 04/2017 | OIL | $/BBL:49.02 | 1.40-/0.00- | Oil Sales: | 68.63- | 0.02- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 8.58 | 0.00 |
| | | | | Net Income: | 60.05- | 0.02- |
| 04/2017 | OIL | $/BBL:49.02 | 1.40 /0.00 | Oil Sales: | 68.63 | 0.02 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 8.58- | 0.01- |
| | | | | Net Income: | 60.05 | 0.01 |
| 05/2017 | OIL | $/BBL:46.60 | 1.12-/0.00- | Oil Sales: | 52.19- | 0.02- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 6.52 | 0.00 |
| | | | | Net Income: | 45.67- | 0.02- |
| 05/2017 | OIL | $/BBL:46.60 | 1.12 /0.00 | Oil Sales: | 52.19 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 6.52- | 0.00 |
| | | | | Net Income: | 45.67 | 0.01 |
| 06/2017 | OIL | $/BBL:43.35 | 0.55-/0.00- | Oil Sales: | 23.84- | 0.00 |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 2.98 | 0.01- |
| | | | | Net Income: | 20.86- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   118

**LEASE: (COLV03)  WA Colvin et al #1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2017 | OIL | $/BBL:43.35 | 0.55 /0.00 | Oil Sales: | 23.84 | 0.01 |
| | Roy NRI: 0.00032246 | | | Production Tax - Oil: | 2.98- | 0.01- |
| | | | | Net Income: | 20.86 | 0.00 |
| 08/2017 | OIL | $/BBL:46.53 | 130.83-/0.03- | Oil Sales: | 6,086.88- | 1.17- |
| | Roy NRI: 0.00019223 | | | Production Tax - Oil: | 760.86 | 0.15 |
| | | | | Net Income: | 5,326.02- | 1.02- |
| 08/2017 | OIL | $/BBL:46.54 | 130.83 /0.03 | Oil Sales: | 6,088.76 | 1.17 |
| | Roy NRI: 0.00019223 | | | Production Tax - Oil: | 747.49- | 0.14- |
| | | | | Net Income: | 5,341.27 | 1.03 |
| 09/2017 | OIL | $/BBL:47.99 | 1.86-/0.00- | Oil Sales: | 89.26- | 0.02- |
| | Roy NRI: 0.00019223 | | | Production Tax - Oil: | 11.16 | 0.00 |
| | | | | Net Income: | 78.10- | 0.02- |
| 09/2017 | OIL | $/BBL:47.99 | 1.86 /0.00 | Oil Sales: | 89.26 | 0.03 |
| | Roy NRI: 0.00032246 | | | Production Tax - Oil: | 11.16- | 0.01- |
| | | | | Net Income: | 78.10 | 0.02 |
| 10/2017 | OIL | $/BBL:49.55 | 1.95-/0.00- | Oil Sales: | 96.62- | 0.02- |
| | Roy NRI: 0.00019223 | | | Production Tax - Oil: | 12.08 | 0.00 |
| | | | | Net Income: | 84.54- | 0.02- |
| 10/2017 | OIL | $/BBL:49.55 | 1.95 /0.00 | Oil Sales: | 96.62 | 0.03 |
| | Roy NRI: 0.00032246 | | | Production Tax - Oil: | 12.08- | 0.01- |
| | | | | Net Income: | 84.54 | 0.02 |
| 11/2017 | OIL | $/BBL:55.10 | 1.46-/0.00- | Oil Sales: | 80.44- | 0.02- |
| | Roy NRI: 0.00019223 | | | Production Tax - Oil: | 10.06 | 0.01 |
| | | | | Net Income: | 70.38- | 0.01- |
| 11/2017 | OIL | $/BBL:55.10 | 1.46 /0.00 | Oil Sales: | 80.44 | 0.02 |
| | Roy NRI: 0.00032246 | | | Production Tax - Oil: | 10.06- | 0.01- |
| | | | | Net Income: | 70.38 | 0.01 |
| 12/2017 | OIL | $/BBL:56.41 | 190.72-/0.04- | Oil Sales: | 10,759.08- | 2.07- |
| | Roy NRI: 0.00019223 | | | Production Tax - Oil: | 1,344.89 | 0.26 |
| | | | | Net Income: | 9,414.19- | 1.81- |
| 12/2017 | OIL | $/BBL:56.47 | 190.72 /0.04 | Oil Sales: | 10,769.62 | 2.07 |
| | Roy NRI: 0.00019223 | | | Production Tax - Oil: | 1,342.57- | 0.26- |
| | | | | Net Income: | 9,427.05 | 1.81 |
| 01/2018 | OIL | $/BBL:62.20 | 1.13-/0.00- | Oil Sales: | 70.29- | 0.01- |
| | Roy NRI: 0.00019223 | | | Production Tax - Oil: | 8.79 | 0.00 |
| | | | | Net Income: | 61.50- | 0.01- |
| 01/2018 | OIL | $/BBL:62.20 | 1.13 /0.00 | Oil Sales: | 70.29 | 0.02 |
| | Roy NRI: 0.00032246 | | | Production Tax - Oil: | 8.79- | 0.01- |
| | | | | Net Income: | 61.50 | 0.01 |
| 03/2018 | OIL | $/BBL:61.83 | 0.86-/0.00- | Oil Sales: | 53.17- | 0.01- |
| | Roy NRI: 0.00019223 | | | Production Tax - Oil: | 6.65 | 0.00 |
| | | | | Net Income: | 46.52- | 0.01- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   119

**LEASE: (COLV03)  WA Colvin et al #1    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2018 | OIL | $/BBL:61.83 | 0.86 /0.00 | Oil Sales: | 53.17 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 6.65- | 0.00 |
| | | | | Net Income: | 46.52 | 0.01 |
| 04/2018 | OIL | $/BBL:65.04 | 0.80-/0.00- | Oil Sales: | 52.03- | 0.01- |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 6.50 | 0.00 |
| | | | | Net Income: | 45.53- | 0.01- |
| 04/2018 | OIL | $/BBL:65.04 | 0.80 /0.00 | Oil Sales: | 52.03 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 6.50- | 0.00 |
| | | | | Net Income: | 45.53 | 0.01 |
| 06/2018 | OIL | $/BBL:66.00 | 0.48-/0.00- | Oil Sales: | 31.68- | 0.01- |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 3.96 | 0.01 |
| | | | | Net Income: | 27.72- | 0.00 |
| 06/2018 | OIL | $/BBL:66.00 | 0.48 /0.00 | Oil Sales: | 31.68 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 3.96- | 0.00 |
| | | | | Net Income: | 27.72 | 0.01 |
| 07/2018 | OIL | $/BBL:70.00 | 0.40-/0.00- | Oil Sales: | 28.00- | 0.01- |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 3.50 | 0.01 |
| | | | | Net Income: | 24.50- | 0.00 |
| 07/2018 | OIL | $/BBL:70.00 | 0.40 /0.00 | Oil Sales: | 28.00 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 3.50- | 0.00 |
| | | | | Net Income: | 24.50 | 0.01 |
| 10/2018 | OIL | $/BBL:69.91 | 182.77-/0.04- | Oil Sales: | 12,776.78- | 2.46- |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 1,597.10 | 0.31 |
| | | | | Net Income: | 11,179.68- | 2.15- |
| 10/2018 | OIL | $/BBL:69.96 | 182.77 /0.04 | Oil Sales: | 12,787.11 | 2.46 |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 1,603.83- | 0.31- |
| | | | | Net Income: | 11,183.28 | 2.15 |
| 11/2018 | OIL | $/BBL:55.58 | 0.60-/0.00- | Oil Sales: | 33.35- | 0.01- |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 4.17 | 0.00 |
| | | | | Net Income: | 29.18- | 0.01- |
| 11/2018 | OIL | $/BBL:55.58 | 0.60 /0.00 | Oil Sales: | 33.35 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 4.17- | 0.00 |
| | | | | Net Income: | 29.18 | 0.01 |
| 08/2016 | PRD | $/BBL:18.84 | 72.20-/0.02- | Plant Products Sales: | 1,360.13- | 0.44- |
| | | Roy NRI: 0.00032246 | | Net Income: | 1,360.13- | 0.44- |
| 08/2016 | PRD | | /0.00 | Plant Products Sales: | 17.18 | 0.01 |
| | | Roy NRI: 0.00032246 | | Net Income: | 17.18 | 0.01 |
| 08/2016 | PRD | $/BBL:18.90 | 72.20 /0.01 | Plant Products Sales: | 1,364.35 | 0.26 |
| | | Roy NRI: 0.00019223 | | Net Income: | 1,364.35 | 0.26 |
| 08/2016 | PRD | | /0.00 | Plant Products Sales: | 17.18- | 0.00 |
| | | Roy NRI: 0.00032246 | | Net Income: | 17.18- | 0.00 |

MSTrust_006299

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    120

**LEASE: (COLV03)  WA Colvin et al #1    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2016 | PRD | $/BBL:18.89 | 73.10-/0.02- | Plant Products Sales: | 1,380.66- | 0.45- |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 1,380.66- | 0.45- |
| 09/2016 | PRD |  | /0.00 | Plant Products Sales: | 17.54 | 0.01 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 17.54 | 0.01 |
| 09/2016 | PRD | $/BBL:18.96 | 73.10 /0.01 | Plant Products Sales: | 1,386.12 | 0.27 |
|  |  | Roy NRI: 0.00019223 |  | Net Income: | 1,386.12 | 0.27 |
| 09/2016 | PRD |  | /0.00 | Plant Products Sales: | 17.54- | 0.00 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 17.54- | 0.00 |
| 10/2016 | PRD | $/BBL:23.05 | 73.12-/0.02- | Plant Products Sales: | 1,685.35- | 0.54- |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 1,685.35- | 0.54- |
| 10/2016 | PRD | $/BBL:23.13 | 73.12 /0.01 | Plant Products Sales: | 1,690.92 | 0.33 |
|  |  | Roy NRI: 0.00019223 |  | Net Income: | 1,690.92 | 0.33 |
| 11/2016 | PRD | $/BBL:20.97 | 78.81-/0.03- | Plant Products Sales: | 1,652.49- | 0.53- |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 1,652.49- | 0.53- |
| 11/2016 | PRD | $/BBL:21.00 | 78.81 /0.02 | Plant Products Sales: | 1,654.63 | 0.32 |
|  |  | Roy NRI: 0.00019223 |  | Net Income: | 1,654.63 | 0.32 |
| 12/2016 | PRD | $/BBL:25.29 | 86.47-/0.03- | Plant Products Sales: | 2,187.20- | 0.71- |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 2,187.20- | 0.71- |
| 12/2016 | PRD | $/BBL:25.35 | 86.47 /0.02 | Plant Products Sales: | 2,191.66 | 0.42 |
|  |  | Roy NRI: 0.00019223 |  | Net Income: | 2,191.66 | 0.42 |
| 01/2017 | PRD | $/BBL:25.42 | 96.75-/0.03- | Plant Products Sales: | 2,459.64- | 0.79- |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 2,459.64- | 0.79- |
| 01/2017 | PRD | $/BBL:25.43 | 96.75 /0.02 | Plant Products Sales: | 2,460.18 | 0.47 |
|  |  | Roy NRI: 0.00019223 |  | Net Income: | 2,460.18 | 0.47 |
| 02/2017 | PRD | $/BBL:29.51 | 27.96-/0.01- | Plant Products Sales: | 825.08- | 0.27- |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 825.08- | 0.27- |
| 02/2017 | PRD | $/BBL:29.51 | 27.96 /0.01 | Plant Products Sales: | 825.08 | 0.16 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 825.08 | 0.16 |
| 03/2017 | PRD | $/BBL:23.74 | 86.42-/0.03- | Plant Products Sales: | 2,051.36- | 0.66- |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 2,051.36- | 0.66- |
| 03/2017 | PRD |  | /0.00 | Plant Products Sales: | 50.63- | 0.01- |
|  |  | Roy NRI: 0.00019223 |  | Net Income: | 50.63- | 0.01- |
| 03/2017 | PRD | $/BBL:23.77 | 86.42 /0.02 | Plant Products Sales: | 2,053.78 | 0.39 |
|  |  | Roy NRI: 0.00019223 |  | Net Income: | 2,053.78 | 0.39 |
| 03/2017 | PRD |  | /0.00 | Plant Products Sales: | 50.63 | 0.01 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 50.63 | 0.01 |
| 04/2017 | PRD | $/BBL:22.82 | 100.80-/0.03- | Plant Products Sales: | 2,300.66- | 0.74- |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 2,300.66- | 0.74- |

MSTrust_006300

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    121

**LEASE: (COLV03)  WA Colvin et al #1    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2017 | PRD | $/BBL:22.82 | 100.80 /0.02 | Plant Products Sales: | 2,300.52 | 0.44 |
| | | Roy NRI: 0.00019223 | | Net Income: | 2,300.52 | 0.44 |
| 05/2017 | PRD | $/BBL:21.93 | 41.86-/0.01- | Plant Products Sales: | 917.88- | 0.30- |
| | | Roy NRI: 0.00032246 | | Net Income: | 917.88- | 0.30- |
| 05/2017 | PRD | $/BBL:21.93 | 41.86 /0.01 | Plant Products Sales: | 917.88 | 0.18 |
| | | Roy NRI: 0.00032246 | | Net Income: | 917.88 | 0.18 |
| 07/2017 | PRD | $/BBL:23.55 | 76.02-/0.01- | Plant Products Sales: | 1,789.94- | 0.34- |
| | | Roy NRI: 0.00019223 | | Net Income: | 1,789.94- | 0.34- |
| 07/2017 | PRD | $/BBL:23.58 | 76.02 /0.01 | Plant Products Sales: | 1,792.52 | 0.34 |
| | | Roy NRI: 0.00019223 | | Net Income: | 1,792.52 | 0.34 |
| 08/2017 | PRD | $/BBL:24.91 | 46.63-/0.01- | Plant Products Sales: | 1,161.78- | 0.22- |
| | | Roy NRI: 0.00019223 | | Net Income: | 1,161.78- | 0.22- |
| 08/2017 | PRD | $/BBL:25.06 | 46.63 /0.01 | Plant Products Sales: | 1,168.40 | 0.22 |
| | | Roy NRI: 0.00019223 | | Net Income: | 1,168.40 | 0.22 |
| 09/2017 | PRD | $/BBL:29.13 | 38.59-/0.01- | Plant Products Sales: | 1,124.21- | 0.21- |
| | | Roy NRI: 0.00019223 | | Net Income: | 1,124.21- | 0.21- |
| 09/2017 | PRD | $/BBL:29.15 | 38.59 /0.01 | Plant Products Sales: | 1,124.86 | 0.22 |
| | | Roy NRI: 0.00019223 | | Net Income: | 1,124.86 | 0.22 |
| 10/2017 | PRD | $/BBL:28.94 | 62.15-/0.01- | Plant Products Sales: | 1,798.58- | 0.35- |
| | | Roy NRI: 0.00019223 | | Net Income: | 1,798.58- | 0.35- |
| 10/2017 | PRD | $/BBL:29.08 | 62.15 /0.01 | Plant Products Sales: | 1,807.03 | 0.35 |
| | | Roy NRI: 0.00019223 | | Net Income: | 1,807.03 | 0.35 |
| 01/2018 | PRD | $/BBL:33.04 | 57.58-/0.01- | Plant Products Sales: | 1,902.37- | 0.37- |
| | | Roy NRI: 0.00019223 | | Net Income: | 1,902.37- | 0.37- |
| 01/2018 | PRD | $/BBL:33.15 | 57.58 /0.01 | Plant Products Sales: | 1,908.63 | 0.37 |
| | | Roy NRI: 0.00019223 | | Net Income: | 1,908.63 | 0.37 |
| 02/2018 | PRD | $/BBL:30.91 | 51.93-/0.01- | Plant Products Sales: | 1,605.30- | 0.31- |
| | | Roy NRI: 0.00019223 | | Net Income: | 1,605.30- | 0.31- |
| 02/2018 | PRD | $/BBL:31.02 | 51.93 /0.01 | Plant Products Sales: | 1,611.09 | 0.31 |
| | | Roy NRI: 0.00019223 | | Net Income: | 1,611.09 | 0.31 |
| 05/2018 | PRD | $/BBL:37.08 | 52.13-/0.01- | Plant Products Sales: | 1,933.12- | 0.37- |
| | | Roy NRI: 0.00019223 | | Net Income: | 1,933.12- | 0.37- |
| 05/2018 | PRD | $/BBL:37.17 | 52.13 /0.01 | Plant Products Sales: | 1,937.66 | 0.37 |
| | | Roy NRI: 0.00019223 | | Net Income: | 1,937.66 | 0.37 |
| 08/2018 | PRD | $/BBL:37.86 | 61.50-/0.01- | Plant Products Sales: | 2,328.67- | 0.45- |
| | | Roy NRI: 0.00019223 | | Net Income: | 2,328.67- | 0.45- |
| 08/2018 | PRD | $/BBL:37.88 | 61.50 /0.01 | Plant Products Sales: | 2,329.55 | 0.45 |
| | | Roy NRI: 0.00019223 | | Net Income: | 2,329.55 | 0.45 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   122

## LEASE: (COLV03)  WA Colvin et al #1   (Continued)
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2018 | PRD | $/BBL:35.70 | 51.75-/0.01- | Plant Products Sales: | 1,847.73- | 0.35- |
|  | Roy NRI: 0.00019223 |  |  | Net Income: | 1,847.73- | 0.35- |
| 10/2018 | PRD | $/BBL:35.76 | 51.75 /0.01 | Plant Products Sales: | 1,850.58 | 0.36 |
|  | Roy NRI: 0.00019223 |  |  | Net Income: | 1,850.58 | 0.36 |
| 05/2019 | PRD | $/BBL:22.94 | 22.78 /0.00 | Plant Products Sales: | 522.52 | 0.10 |
|  | Roy NRI: 0.00019223 |  |  | Net Income: | 522.52 | 0.10 |
| 12/2020 | PRG | $/GAL:0.51 | 54.42 /0.01 | Plant Products - Gals - Sales: | 27.72 | 0.01 |
|  | Roy NRI: 0.00019223 |  |  | Net Income: | 27.72 | 0.01 |
| 05/2021 | PRG | $/GAL:0.69 | 740.58 /0.14 | Plant Products - Gals - Sales: | 509.26 | 0.09 |
|  | Roy NRI: 0.00019223 |  |  | Net Income: | 509.26 | 0.09 |

**Total Revenue for LEASE**                5.52-

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| COLV03 | multiple | 5.52- | 5.52- |

## LEASE: (COLV04)  Colvin, TC 15-1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 08/2016 | GAS | $/MCF:2.77 | 2,335.51-/0.75- | Gas Sales: | 6,466.58- | 2.09- |
|  | Roy NRI: 0.00032261 |  |  | Production Tax - Gas: | 42.73 | 0.02 |
|  |  |  |  | Net Income: | 6,423.85- | 2.07- |
| 08/2016 | GAS | $/MCF:1.65 | 2,335.51 /0.75 | Gas Sales: | 3,857.11 | 1.24 |
|  | Roy NRI: 0.00032261 |  |  | Production Tax - Gas: | 25.94 | 0.00 |
|  |  |  |  | Net Income: | 3,831.17 | 1.24 |
| 09/2016 | GAS | $/MCF:2.96 | 2,040.23-/0.66- | Gas Sales: | 6,033.85- | 1.95- |
|  | Roy NRI: 0.00032261 |  |  | Production Tax - Gas: | 36.17 | 0.02 |
|  |  |  |  | Net Income: | 5,997.68- | 1.93- |
| 09/2016 | GAS | $/MCF:1.76 | 2,040.23 /0.66 | Gas Sales: | 3,597.67 | 1.16 |
|  | Roy NRI: 0.00032261 |  |  | Production Tax - Gas: | 25.94- | 0.01- |
|  |  |  |  | Net Income: | 3,571.73 | 1.15 |
| 10/2016 | GAS | $/MCF:3.00 | 1,891.70-/0.61- | Gas Sales: | 5,676.10- | 1.83- |
|  | Roy NRI: 0.00032261 |  |  | Production Tax - Gas: | 30.28 | 0.01 |
|  |  |  |  | Net Income: | 5,645.82- | 1.82- |
| 10/2016 | GAS | $/MCF:1.79 | 1,891.70 /0.61 | Gas Sales: | 3,385.78 | 1.09 |
|  | Roy NRI: 0.00032261 |  |  | Production Tax - Gas: | 17.30- | 0.00 |
|  |  |  |  | Net Income: | 3,368.48 | 1.09 |
| 11/2016 | GAS | $/MCF:2.69 | 1,856.02-/0.60- | Gas Sales: | 4,990.51- | 1.61- |
|  | Roy NRI: 0.00032261 |  |  | Production Tax - Gas: | 28.81 | 0.01 |
|  |  |  |  | Net Income: | 4,961.70- | 1.60- |
| 11/2016 | GAS | $/MCF:1.60 | 1,856.02 /0.60 | Gas Sales: | 2,974.99 | 0.96 |
|  | Roy NRI: 0.00032261 |  |  | Production Tax - Gas: | 17.30- | 0.01- |
|  |  |  |  | Net Income: | 2,957.69 | 0.95 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   123

## LEASE: (COLV04)  Colvin, TC 15-1   (Continued)
## Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2016 | GAS | $/MCF:3.36 | 2,134.92-/0.69- | Gas Sales: | 7,183.32- | 2.32- |
| | | Roy NRI: 0.00032261 | | Production Tax - Gas: | 34.32 | 0.01 |
| | | | | Net Income: | 7,149.00- | 2.31- |
| 12/2016 | GAS | $/MCF:2.01 | 2,134.92 /0.69 | Gas Sales: | 4,285.20 | 1.38 |
| | | Roy NRI: 0.00032261 | | Production Tax - Gas: | 30.27- | 0.01- |
| | | | | Net Income: | 4,254.93 | 1.37 |
| 01/2017 | GAS | $/MCF:3.99 | 2,040.25-/0.66- | Gas Sales: | 8,142.09- | 2.63- |
| | | Roy NRI: 0.00032261 | | Production Tax - Gas: | 37.01 | 0.02 |
| | | | | Net Income: | 8,105.08- | 2.61- |
| 01/2017 | GAS | $/MCF:3.56 | 31.44 /0.01 | Gas Sales: | 111.92 | 0.02 |
| | | Roy NRI: 0.00032261 | | Net Income: | 111.92 | 0.02 |
| 01/2017 | GAS | $/MCF:2.38 | 2,040.25 /0.66 | Gas Sales: | 4,855.99 | 1.57 |
| | | Roy NRI: 0.00032261 | | Production Tax - Gas: | 21.62- | 0.01- |
| | | | | Net Income: | 4,834.37 | 1.56 |
| 01/2017 | GAS | $/MCF:3.56 | 31.44-/0.01- | Gas Sales: | 111.92- | 0.02- |
| | | Roy NRI: 0.00032261 | | Net Income: | 111.92- | 0.02- |
| 02/2017 | GAS | $/MCF:3.37 | 1,320.63-/0.43- | Gas Sales: | 4,456.74- | 1.44- |
| | | Roy NRI: 0.00032261 | | Production Tax - Gas: | 22.48 | 0.01 |
| | | | | Net Income: | 4,434.26- | 1.43- |
| 02/2017 | GAS | $/MCF:2.01 | 1,320.63 /0.43 | Gas Sales: | 2,659.33 | 0.86 |
| | | Roy NRI: 0.00032261 | | Production Tax - Gas: | 12.97- | 0.01- |
| | | | | Net Income: | 2,646.36 | 0.85 |
| 03/2017 | GAS | $/MCF:2.68 | 2,216.02-/0.71- | Gas Sales: | 5,935.87- | 1.92- |
| | | Roy NRI: 0.00032261 | | Production Tax - Gas: | 36.77 | 0.02 |
| | | | | Net Income: | 5,899.10- | 1.90- |
| 03/2017 | GAS | $/MCF:1.60 | 2,216.02 /0.71 | Gas Sales: | 3,541.45 | 1.14 |
| | | Roy NRI: 0.00032261 | | Production Tax - Gas: | 30.27- | 0.01- |
| | | | | Net Income: | 3,511.18 | 1.13 |
| 04/2017 | GAS | $/MCF:3.18 | 1,453.29-/0.47- | Gas Sales: | 4,621.82- | 1.49- |
| | | Roy NRI: 0.00032261 | | Production Tax - Gas: | 30.56 | 0.01 |
| | | | | Net Income: | 4,591.26- | 1.48- |
| 04/2017 | GAS | $/MCF:1.90 | 1,453.29 /0.47 | Gas Sales: | 2,754.46 | 0.89 |
| | | Roy NRI: 0.00032261 | | Production Tax - Gas: | 21.62- | 0.01- |
| | | | | Net Income: | 2,732.84 | 0.88 |
| 08/2016 | OIL | $/BBL:45.99 | 3.58-/0.00- | Oil Sales: | 164.64- | 0.05- |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 20.58 | 0.00 |
| | | | | Net Income: | 144.06- | 0.05- |
| 08/2016 | OIL | $/BBL:45.99 | 3.58 /0.00 | Oil Sales: | 164.64 | 0.04 |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 20.58- | 0.01- |
| | | | | Net Income: | 144.06 | 0.03 |
| 09/2016 | OIL | $/BBL:42.62 | 3.81-/0.00- | Oil Sales: | 162.38- | 0.05- |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 20.30 | 0.01 |
| | | | | Net Income: | 142.08- | 0.04- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

**LEASE: (COLV04) Colvin, TC 15-1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2016 | OIL | $/BBL:42.62 | 3.81 /0.00 | Oil Sales: | 162.38 | 0.04 |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 20.30- | 0.01- |
| | | | | Net Income: | 142.08 | 0.03 |
| 10/2016 | OIL | $/BBL:47.22 | 0.51-/0.00- | Oil Sales: | 24.08- | 0.01- |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 3.01 | 0.00 |
| | | | | Net Income: | 21.07- | 0.01- |
| 10/2016 | OIL | $/BBL:47.22 | 0.51 /0.00 | Oil Sales: | 24.08 | 0.01 |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 3.01- | 0.01- |
| | | | | Net Income: | 21.07 | 0.00 |
| 11/2016 | OIL | $/BBL:43.45 | 0.85-/0.00- | Oil Sales: | 36.93- | 0.01- |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 4.62 | 0.00 |
| | | | | Net Income: | 32.31- | 0.01- |
| 11/2016 | OIL | $/BBL:43.45 | 0.85 /0.00 | Oil Sales: | 36.93 | 0.01 |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 4.62- | 0.00 |
| | | | | Net Income: | 32.31 | 0.01 |
| 12/2016 | OIL | $/BBL:49.83 | 390.19-/0.13- | Oil Sales: | 19,444.19- | 6.27- |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 2,430.52 | 0.78 |
| | | | | Net Income: | 17,013.67- | 5.49- |
| 12/2016 | OIL | $/BBL:29.72 | 390.19 /0.13 | Oil Sales: | 11,597.29 | 3.74 |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 1,452.90- | 0.47- |
| | | | | Net Income: | 10,144.39 | 3.27 |
| 01/2017 | OIL | $/BBL:50.03 | 11.88-/0.00- | Oil Sales: | 594.41- | 0.19- |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 74.30 | 0.02 |
| | | | | Net Income: | 520.11- | 0.17- |
| 01/2017 | OIL | $/BBL:50.03 | 11.88 /0.00 | Oil Sales: | 594.41 | 0.16 |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 74.30- | 0.06- |
| | | | | Net Income: | 520.11 | 0.10 |
| 02/2017 | OIL | $/BBL:51.06 | 130.57-/0.04- | Oil Sales: | 6,667.28- | 2.15- |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 833.41 | 0.27 |
| | | | | Net Income: | 5,833.87- | 1.88- |
| 02/2017 | OIL | $/BBL:30.43 | 130.57 /0.04 | Oil Sales: | 3,973.87 | 1.28 |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 497.27- | 0.16- |
| | | | | Net Income: | 3,476.60 | 1.12 |
| 03/2017 | OIL | $/BBL:47.56 | 2.90-/0.00- | Oil Sales: | 137.92- | 0.04- |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 17.24 | 0.00 |
| | | | | Net Income: | 120.68- | 0.04- |
| 03/2017 | OIL | $/BBL:47.56 | 2.90 /0.00 | Oil Sales: | 137.92 | 0.04 |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 17.24- | 0.02- |
| | | | | Net Income: | 120.68 | 0.02 |
| 04/2017 | OIL | $/BBL:49.02 | 3.18-/0.00- | Oil Sales: | 155.89- | 0.05- |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 19.49 | 0.01 |
| | | | | Net Income: | 136.40- | 0.04- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   125

**LEASE: (COLV04)  Colvin, TC 15-1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2017 | OIL | $/BBL:49.02 | 3.18 /0.00 | Oil Sales: | 155.89 | 0.04 |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 19.49- | 0.01- |
| | | | | Net Income: | 136.40 | 0.03 |
| 05/2017 | OIL | $/BBL:46.60 | 144.39-/0.05- | Oil Sales: | 6,728.62- | 2.17- |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 841.08 | 0.27 |
| | | | | Net Income: | 5,887.54- | 1.90- |
| 05/2017 | OIL | $/BBL:27.79 | 144.39 /0.05 | Oil Sales: | 4,012.78 | 1.29 |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 501.60- | 0.16- |
| | | | | Net Income: | 3,511.18 | 1.13 |
| 06/2017 | OIL | $/BBL:43.32 | 0.28-/0.00- | Oil Sales: | 12.13- | 0.00 |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 1.52 | 0.00 |
| | | | | Net Income: | 10.61- | 0.00 |
| 06/2017 | OIL | $/BBL:43.32 | 0.28 /0.00 | Oil Sales: | 12.13 | 0.00 |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 1.52- | 0.00 |
| | | | | Net Income: | 10.61 | 0.00 |
| 07/2017 | OIL | $/BBL:44.75 | 0.04-/0.00- | Oil Sales: | 1.79- | 0.00 |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 0.22 | 0.00 |
| | | | | Net Income: | 1.57- | 0.00 |
| 10/2017 | OIL | $/BBL:49.55 | 0.99-/0.00- | Oil Sales: | 49.05- | 0.01- |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 6.13 | 0.00 |
| | | | | Net Income: | 42.92- | 0.01- |
| 10/2017 | OIL | $/BBL:49.55 | 0.99 /0.00 | Oil Sales: | 49.05 | 0.01 |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 6.13- | 0.00 |
| | | | | Net Income: | 42.92 | 0.01 |
| 11/2017 | OIL | $/BBL:55.12 | 0.78-/0.00- | Oil Sales: | 42.99- | 0.01- |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 5.37 | 0.00 |
| | | | | Net Income: | 37.62- | 0.01- |
| 11/2017 | OIL | $/BBL:55.12 | 0.78 /0.00 | Oil Sales: | 42.99 | 0.01 |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 5.37- | 0.00 |
| | | | | Net Income: | 37.62 | 0.01 |
| 12/2017 | OIL | $/BBL:56.46 | 0.80-/0.00- | Oil Sales: | 45.17- | 0.01- |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 5.65 | 0.00 |
| | | | | Net Income: | 39.52- | 0.01- |
| 12/2017 | OIL | $/BBL:56.46 | 0.80 /0.00 | Oil Sales: | 45.17 | 0.01 |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 5.65- | 0.00 |
| | | | | Net Income: | 39.52 | 0.01 |
| 01/2018 | OIL | $/BBL:62.20 | 2.52-/0.00- | Oil Sales: | 156.74- | 0.04- |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 19.59 | 0.01 |
| | | | | Net Income: | 137.15- | 0.03- |
| 01/2018 | OIL | $/BBL:62.20 | 2.52 /0.00 | Oil Sales: | 156.74 | 0.04 |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 19.59- | 0.01- |
| | | | | Net Income: | 137.15 | 0.03 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   126

**LEASE: (COLV04)  Colvin, TC 15-1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2018 | OIL | $/BBL:60.96 | 1.33-/0.00- | Oil Sales: | 81.08- | 0.02- |
|  |  | Roy NRI: 0.00032261 |  | Production Tax - Oil: | 10.14 | 0.01 |
|  |  |  |  | Net Income: | 70.94- | 0.01- |
| 02/2018 | OIL | $/BBL:60.96 | 1.33 /0.00 | Oil Sales: | 81.08 | 0.02 |
|  |  | Roy NRI: 0.00032261 |  | Production Tax - Oil: | 10.14- | 0.01- |
|  |  |  |  | Net Income: | 70.94 | 0.01 |
| 03/2018 | OIL | $/BBL:61.78 | 0.09-/0.00- | Oil Sales: | 5.56- | 0.00 |
|  |  | Roy NRI: 0.00032261 |  | Production Tax - Oil: | 0.70 | 0.00 |
|  |  |  |  | Net Income: | 4.86- | 0.00 |
| 11/2018 | OIL | $/BBL:55.59 | 0.75-/0.00- | Oil Sales: | 41.69- | 0.01- |
|  |  | Roy NRI: 0.00032261 |  | Production Tax - Oil: | 5.21 | 0.00 |
|  |  |  |  | Net Income: | 36.48- | 0.01- |
| 11/2018 | OIL | $/BBL:55.59 | 0.75 /0.00 | Oil Sales: | 41.69 | 0.01 |
|  |  | Roy NRI: 0.00032261 |  | Production Tax - Oil: | 5.21- | 0.00 |
|  |  |  |  | Net Income: | 36.48 | 0.01 |
| 08/2016 | PRD | $/BBL:18.84 | 258.57-/0.08- | Plant Products Sales: | 4,870.82- | 1.57- |
|  |  | Roy NRI: 0.00032261 |  | Net Income: | 4,870.82- | 1.57- |
| 08/2016 | PRD |  | /0.00 | Plant Products Sales: | 61.53 | 0.02 |
|  |  | Roy NRI: 0.00032261 |  | Net Income: | 61.53 | 0.02 |
| 08/2016 | PRD | $/BBL:11.24 | 258.57 /0.08 | Plant Products Sales: | 2,905.81 | 0.94 |
|  |  | Roy NRI: 0.00032261 |  | Net Income: | 2,905.81 | 0.94 |
| 08/2016 | PRD |  | /0.00 | Plant Products Sales: | 61.53- | 0.01- |
|  |  | Roy NRI: 0.00032261 |  | Net Income: | 61.53- | 0.01- |
| 09/2016 | PRD | $/BBL:18.89 | 215.44-/0.07- | Plant Products Sales: | 4,069.15- | 1.31- |
|  |  | Roy NRI: 0.00032261 |  | Net Income: | 4,069.15- | 1.31- |
| 09/2016 | PRD |  | /0.00 | Plant Products Sales: | 51.70 | 0.02 |
|  |  | Roy NRI: 0.00032261 |  | Net Income: | 51.70 | 0.02 |
| 09/2016 | PRD | $/BBL:11.28 | 215.44 /0.07 | Plant Products Sales: | 2,430.15 | 0.78 |
|  |  | Roy NRI: 0.00032261 |  | Net Income: | 2,430.15 | 0.78 |
| 09/2016 | PRD |  | /0.00 | Plant Products Sales: | 51.70- | 0.01- |
|  |  | Roy NRI: 0.00032261 |  | Net Income: | 51.70- | 0.01- |
| 10/2016 | PRD | $/BBL:23.05 | 174.23-/0.06- | Plant Products Sales: | 4,015.53- | 1.29- |
|  |  | Roy NRI: 0.00032261 |  | Net Income: | 4,015.53- | 1.29- |
| 10/2016 | PRD | $/BBL:13.75 | 174.23 /0.06 | Plant Products Sales: | 2,395.56 | 0.77 |
|  |  | Roy NRI: 0.00032261 |  | Net Income: | 2,395.56 | 0.77 |
| 11/2016 | PRD | $/BBL:20.97 | 154.30-/0.05- | Plant Products Sales: | 3,235.19- | 1.04- |
|  |  | Roy NRI: 0.00032261 |  | Net Income: | 3,235.19- | 1.04- |
| 11/2016 | PRD | $/BBL:12.53 | 154.30 /0.05 | Plant Products Sales: | 1,932.88 | 0.62 |
|  |  | Roy NRI: 0.00032261 |  | Net Income: | 1,932.88 | 0.62 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   127

**LEASE: (COLV04) Colvin, TC 15-1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2016 | PRD | $/BBL:25.30 | 206.56-/0.07- | Plant Products Sales: | 5,225.08- | 1.69- |
| | | Roy NRI: 0.00032261 | | Net Income: | 5,225.08- | 1.69- |
| 12/2016 | PRD | $/BBL:15.09 | 206.56 /0.07 | Plant Products Sales: | 3,117.69 | 1.01 |
| | | Roy NRI: 0.00032261 | | Production Tax - Plant: | 4.32- | 0.01- |
| | | | | Net Income: | 3,113.37 | 1.00 |
| 01/2017 | PRD | $/BBL:25.42 | 200.45-/0.06- | Plant Products Sales: | 5,095.91- | 1.64- |
| | | Roy NRI: 0.00032261 | | Net Income: | 5,095.91- | 1.64- |
| 01/2017 | PRD | $/BBL:25.00 | 0.94 /0.00 | Plant Products Sales: | 23.50 | 0.01 |
| | | Roy NRI: 0.00032261 | | Net Income: | 23.50 | 0.01 |
| 01/2017 | PRD | $/BBL:15.17 | 200.45 /0.06 | Plant Products Sales: | 3,039.86 | 0.98 |
| | | Roy NRI: 0.00032261 | | Net Income: | 3,039.86 | 0.98 |
| 01/2017 | PRD | $/BBL:25.00 | 0.94-/0.00- | Plant Products Sales: | 23.50- | 0.00 |
| | | Roy NRI: 0.00032261 | | Net Income: | 23.50- | 0.00 |
| 02/2017 | PRD | $/BBL:29.51 | 128.76-/0.04- | Plant Products Sales: | 3,800.12- | 1.23- |
| | | Roy NRI: 0.00032261 | | Net Income: | 3,800.12- | 1.23- |
| 02/2017 | PRD | $/BBL:17.60 | 128.76 /0.04 | Plant Products Sales: | 2,265.84 | 0.73 |
| | | Roy NRI: 0.00032261 | | Net Income: | 2,265.84 | 0.73 |
| 03/2017 | PRD | $/BBL:23.74 | 167.88-/0.05- | Plant Products Sales: | 3,985.31- | 1.29- |
| | | Roy NRI: 0.00032261 | | Net Income: | 3,985.31- | 1.29- |
| 03/2017 | PRD | | /0.00 | Plant Products Sales: | 98.34- | 0.02- |
| | | Roy NRI: 0.00032261 | | Net Income: | 98.34- | 0.02- |
| 03/2017 | PRD | $/BBL:14.17 | 167.88 /0.05 | Plant Products Sales: | 2,378.27 | 0.77 |
| | | Roy NRI: 0.00032261 | | Net Income: | 2,378.27 | 0.77 |
| 03/2017 | PRD | | /0.00 | Plant Products Sales: | 98.34 | 0.02 |
| | | Roy NRI: 0.00032261 | | Net Income: | 98.34 | 0.02 |
| 04/2017 | PRD | $/BBL:22.82 | 123.14-/0.04- | Plant Products Sales: | 2,810.58- | 0.91- |
| | | Roy NRI: 0.00032261 | | Net Income: | 2,810.58- | 0.91- |
| 04/2017 | PRD | $/BBL:13.62 | 123.14 /0.04 | Plant Products Sales: | 1,677.76 | 0.54 |
| | | Roy NRI: 0.00032261 | | Net Income: | 1,677.76 | 0.54 |

**Total Revenue for LEASE**                                      15.63-

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| COLV04 | 0.00032261 | 15.63- | 15.63- |

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD    Page   128

### LEASE: (COOK03)  Cooke, J W #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2020 | GAS | | /0.00 | Other Deducts - Gas: | 120.36 | 0.63 |
| | Wrk NRI: 0.00522818 | | | Net Income: | 120.36 | 0.63 |
| 05/2021 | GAS | $/MCF:2.78 | 2,880.90 /15.06 | Gas Sales: | 8,017.94 | 41.92 |
| | Wrk NRI: 0.00522818 | | | Production Tax - Gas: | 0.94- | 0.01- |
| | | | | Other Deducts - Gas: | 932.42- | 4.87- |
| | | | | Net Income: | 7,084.58 | 37.04 |
| 08/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 79.61 | 0.42 |
| | Wrk NRI: 0.00522818 | | | Net Income: | 79.61 | 0.42 |
| 04/2021 | PRG | | /0.00 | Production Tax - Plant - Gals: | 301.60 | 1.58 |
| | Wrk NRI: 0.00522818 | | | Net Income: | 301.60 | 1.58 |
| 05/2021 | PRG | $/GAL:0.76 | 25,185.52 /131.67 | Plant Products - Gals - Sales: | 19,083.72 | 99.77 |
| | Wrk NRI: 0.00522818 | | | Production Tax - Plant - Gals: | 609.75- | 3.18- |
| | | | | Other Deducts - Plant - Gals: | 2,827.69- | 14.79- |
| | | | | Net Income: | 15,646.28 | 81.80 |

|  |  | | | **Total Revenue for LEASE** | | **121.47** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202106-0675 | CCI East Texas Upstream, LLC | 1 | 2,704.73 | | |
| | 202107-0004 | CCI East Texas Upstream, LLC | 1 | 3,133.22 | 5,837.95 | 34.88 |
| | **Total Lease Operating Expense** | | | | **5,837.95** | **34.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| **COOK03** | 0.00522818 | 0.00597504 | | **121.47** | **34.88** | **86.59** |

### LEASE: (COOK05)  Cooke, J W #5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2020 | GAS | | /0.00 | Other Deducts - Gas: | 103.97 | 0.54 |
| | Wrk NRI: 0.00522815 | | | Net Income: | 103.97 | 0.54 |
| 05/2021 | GAS | $/MCF:2.83 | 2,478.24 /12.96 | Gas Sales: | 7,020.49 | 36.70 |
| | Wrk NRI: 0.00522815 | | | Production Tax - Gas: | 467.38- | 2.44- |
| | | | | Other Deducts - Gas: | 816.75- | 4.27- |
| | | | | Net Income: | 5,736.36 | 29.99 |
| 08/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 55.26 | 0.29 |
| | Wrk NRI: 0.00522815 | | | Net Income: | 55.26 | 0.29 |
| 05/2021 | PRG | $/GAL:0.44 | 5,640.99 /29.49 | Plant Products - Gals - Sales: | 2,500.23 | 13.07 |
| | Wrk NRI: 0.00522815 | | | Production Tax - Plant - Gals: | 140.03- | 0.73- |
| | | | | Other Deducts - Plant - Gals: | 633.64- | 3.31- |
| | | | | Net Income: | 1,726.56 | 9.03 |

|  |  | | | **Total Revenue for LEASE** | | **39.85** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   129

## LEASE: (COOK05)  Cooke, J W #5    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202106-0675 | CCI East Texas Upstream, LLC | 5 | 3,257.77 | | 40.14 |
| 202107-0004 | CCI East Texas Upstream, LLC | 5 | 3,460.24 | 6,718.01 | 40.14 |
| | **Total Lease Operating Expense** | | | **6,718.01** | **40.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| COOK05 | 0.00522815 | 0.00597503 | 39.85 | 40.14 | 0.29- |


## LEASE: (CORB01)  West Corbin 19 Fed #2    County: LEA, NM

**API: 30-025-33508**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202100080 | Devon Energy Production Co., LP | 3 | 33.91 | 33.91 | 0.41 |
| | **Total Lease Operating Expense** | | | **33.91** | **0.41** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CORB01 | 0.01222866 | 0.41 | 0.41 |


## LEASE: (CORB02)  West Corbin 19 Fed #4    County: LEA, NM

**API: 30-025-33510**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202100080 | Devon Energy Production Co., LP | 1 | 33.91 | 33.91 | 0.41 |
| | **Total Lease Operating Expense** | | | **33.91** | **0.41** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CORB02 | 0.01222866 | 0.41 | 0.41 |


## LEASE: (CORB03)  West Corbin 19 Fed #1    County: LEA, NM

**API: 30-025-33468**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202100080 | Devon Energy Production Co., LP | 3 | 175.46- | | |
| 07202100080 | Devon Energy Production Co., LP | 3 | 22,031.19- | | |
| 07202100080 | Devon Energy Production Co., LP | 3 | 33.91 | 22,172.74- | 253.60- |
| | **Total Lease Operating Expense** | | | **22,172.74-** | **253.60-** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CORB03 | 0.01143725 | 253.60- | 253.60- |

MSTrust_006309

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   130

## LEASE: (COTT01)  Cottle Reeves 1-1    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 2.02- | 0.01- |
| | | Wrk NRI: 0.00403773 | | Net Income: | 2.02- | 0.01- |
| 05/2021 | GAS | $/MCF:3.50 | 139.88 /0.56 | Gas Sales: | 490.27 | 1.98 |
| | | Wrk NRI: 0.00403773 | | Other Deducts - Gas: | 131.90- | 0.53- |
| | | | | Net Income: | 358.37 | 1.45 |
| 05/2021 | PRG | $/GAL:0.67 | 1,339.76 /5.41 | Plant Products - Gals - Sales: | 901.72 | 3.64 |
| | | Wrk NRI: 0.00403773 | | Other Deducts - Plant - Gals: | 196.84- | 0.79- |
| | | | | Net Income: | 704.88 | 2.85 |

**Total Revenue for LEASE**      **4.29**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202106-0675 | CCI East Texas Upstream, LLC | 5 | 17.56 | | |
| | 202106-0675 | CCI East Texas Upstream, LLC | 5 | 22.72 | | |
| | 202106-0675 | CCI East Texas Upstream, LLC | 5 | 3,588.88 | | |
| | 202107-0004 | CCI East Texas Upstream, LLC | 5 | 89.02 | | |
| | 202107-0004 | CCI East Texas Upstream, LLC | 5 | 2,615.87 | 6,334.05 | 30.69 |
| | **Total Lease Operating Expense** | | | | **6,334.05** | **30.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| COTT01 | 0.00403773 | 0.00484527 | 4.29 | 30.69 | 26.40- |

## LEASE: (COTT09)  Cottle Reeves 1-4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | CND | $/BBL:28.51 | 3.23 /0.01 | Condensate Sales: | 92.10 | 0.26 |
| | | Wrk NRI: 0.00286103 | | Production Tax - Condensate: | 4.26- | 0.01- |
| | | | | Other Deducts - Condensate: | 0.78- | 0.00 |
| | | | | Net Income: | 87.06 | 0.25 |
| 04/2020 | CND | $/BBL:15.23 | 5.05 /0.01 | Condensate Sales: | 76.93 | 0.22 |
| | | Wrk NRI: 0.00286103 | | Production Tax - Condensate: | 3.49- | 0.01- |
| | | | | Other Deducts - Condensate: | 0.97- | 0.00 |
| | | | | Net Income: | 72.47 | 0.21 |
| 05/2020 | CND | $/BBL:11.58 | 4.15 /0.01 | Condensate Sales: | 48.07 | 0.14 |
| | | Wrk NRI: 0.00286103 | | Production Tax - Condensate: | 2.33- | 0.01- |
| | | | | Other Deducts - Condensate: | 0.97- | 0.00 |
| | | | | Net Income: | 44.77 | 0.13 |
| 06/2020 | CND | $/BBL:25.67 | 5.14 /0.01 | Condensate Sales: | 131.95 | 0.38 |
| | | Wrk NRI: 0.00286103 | | Production Tax - Condensate: | 6.20- | 0.02- |
| | | | | Other Deducts - Condensate: | 1.16- | 0.00 |
| | | | | Net Income: | 124.59 | 0.36 |
| 05/2021 | GAS | $/MCF:2.93 | 155.85 /0.45 | Gas Sales: | 456.88 | 1.31 |
| | | Wrk NRI: 0.00286103 | | Production Tax - Gas: | 25.38- | 0.08- |
| | | | | Other Deducts - Gas: | 122.27- | 0.35- |
| | | | | Net Income: | 309.23 | 0.88 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   131

## LEASE: (COTT09) Cottle Reeves 1-4   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | PRG | $/GAL:0.78 | 368.42 /1.05 | Plant Products - Gals - Sales: | 288.32 | 0.82 |
| | | Wrk NRI: 0.00286103 | | Production Tax - Plant - Gals: | 17.63- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 54.06- | 0.15- |
| | | | | Net Income: | 216.63 | 0.62 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **2.45** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| COTT09 | 0.00286103 | 2.45 | 2.45 |

## LEASE: (COTT10) Cottle Reeves 1-5   County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:3.00 | 238.62 /0.96 | Gas Sales: | 716.49 | 2.89 |
| | | Wrk NRI: 0.00403773 | | Other Deducts - Gas: | 192.60- | 0.77- |
| | | | | Net Income: | 523.89 | 2.12 |
| 05/2021 | PRG | $/GAL:0.70 | 773.14 /3.12 | Plant Products - Gals - Sales: | 542.38 | 2.19 |
| | | Wrk NRI: 0.00403773 | | Other Deducts - Plant - Gals: | 113.97- | 0.46- |
| | | | | Net Income: | 428.41 | 1.73 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **3.85** |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202106-0675 | CCI East Texas Upstream, LLC | 6 | 8.28 | | |
| 202106-0675 | CCI East Texas Upstream, LLC | 6 | 15.32 | | |
| 202106-0675 | CCI East Texas Upstream, LLC | 6 | 2,576.81 | | |
| 202107-0004 | CCI East Texas Upstream, LLC | 6 | 139.09 | | |
| 202107-0004 | CCI East Texas Upstream, LLC | 6 | 2,612.67 | 5,352.17 | 25.93 |
| **Total Lease Operating Expense** | | | | **5,352.17** | **25.93** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| COTT10 | 0.00403773 | 0.00484527 | 3.85 | 25.93 | 22.08- |

## LEASE: (COTT11) Cottle-Reeves 1-3H   County: PANOLA, TX
API: 365-37512
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | | /0.00 | Other Deducts - Condensate: | 59.79 | 0.24 |
| | | Wrk NRI: 0.00403772 | | Net Income: | 59.79 | 0.24 |
| 06/2020 | CND | | /0.00 | Other Deducts - Condensate: | 38.15 | 0.15 |
| | | Wrk NRI: 0.00403772 | | Net Income: | 38.15 | 0.15 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **0.39** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   132

**LEASE: (COTT11)  Cottle-Reeves 1-3H   (Continued)**
API: 365-37512
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202106-0675 | CCI East Texas Upstream, LLC | 2 | 8,110.19 | | |
| | 202107-0004 | CCI East Texas Upstream, LLC | 2 | 2,000.00 | 10,110.19 | 48.99 |
| | **Total Lease Operating Expense** | | | | **10,110.19** | **48.99** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| COTT11 | 0.00403772 | 0.00484526 | 0.39 | 48.99 | 48.60- |

## LEASE: (CRAT01)  Craterlands 11-14 TFH   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:1.88 | 0.56-/0.00- | Gas Sales: | 1.05- | 0.00 |
| | | Roy NRI: 0.00019256 | | Production Tax - Gas: | 0.04 | 0.00 |
| | | | | Other Deducts - Gas: | 0.24 | 0.00 |
| | | | | Net Income: | 0.77- | 0.00 |
| 05/2021 | GAS | $/MCF:2.57 | 117.52 /0.00 | Gas Sales: | 302.26 | 0.01 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 6.10- | 0.00 |
| | | | | Other Deducts - Gas: | 68.01- | 0.00 |
| | | | | Net Income: | 228.15 | 0.01 |
| 05/2021 | GAS | $/MCF:2.57 | 117.52 /0.02 | Gas Sales: | 302.26 | 0.06 |
| | | Roy NRI: 0.00019256 | | Production Tax - Gas: | 6.10- | 0.00 |
| | | | | Other Deducts - Gas: | 68.01- | 0.01- |
| | | | | Net Income: | 228.15 | 0.05 |
| 05/2021 | GAS | $/MCF:2.57 | 348.16 /0.01 | Gas Sales: | 895.44 | 0.03 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 18.08- | 0.00 |
| | | | | Other Deducts - Gas: | 201.47- | 0.01- |
| | | | | Net Income: | 675.89 | 0.02 |
| 05/2021 | GAS | $/MCF:2.57 | 348.16 /0.07 | Gas Sales: | 895.44 | 0.17 |
| | | Roy NRI: 0.00019256 | | Production Tax - Gas: | 18.08- | 0.00 |
| | | | | Other Deducts - Gas: | 201.47- | 0.04- |
| | | | | Net Income: | 675.89 | 0.13 |
| 05/2021 | GAS | $/MCF:2.57 | 235.04 /0.01 | Gas Sales: | 604.52 | 0.02 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 12.20- | 0.00 |
| | | | | Other Deducts - Gas: | 136.02- | 0.00 |
| | | | | Net Income: | 456.30 | 0.02 |
| 05/2021 | GAS | $/MCF:2.57 | 235.04 /0.05 | Gas Sales: | 604.52 | 0.12 |
| | | Roy NRI: 0.00019256 | | Production Tax - Gas: | 12.20- | 0.00 |
| | | | | Other Deducts - Gas: | 136.02- | 0.03- |
| | | | | Net Income: | 456.30 | 0.09 |
| 06/2021 | OIL | $/BBL:70.76 | 42.74 /0.00 | Oil Sales: | 3,024.37 | 0.11 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 285.62- | 0.01- |
| | | | | Other Deducts - Oil: | 168.22- | 0.01- |
| | | | | Net Income: | 2,570.53 | 0.09 |
| 06/2021 | OIL | $/BBL:70.76 | 42.74 /0.01 | Oil Sales: | 3,024.37 | 0.58 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 285.62- | 0.05- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  133

**LEASE: (CRAT01) Craterlands 11-14 TFH  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Oil: | 168.22- | 0.04- |
| | | | | Net Income: | 2,570.53 | 0.49 |
| 06/2021 | OIL | $/BBL:70.77 | 126.61 /0.00 | Oil Sales: | 8,959.72 | 0.33 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 846.14- | 0.03- |
| | | | | Other Deducts - Oil: | 498.37- | 0.02- |
| | | | | Net Income: | 7,615.21 | 0.28 |
| 06/2021 | OIL | $/BBL:70.77 | 126.61 /0.02 | Oil Sales: | 8,959.72 | 1.73 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 846.14- | 0.17- |
| | | | | Other Deducts - Oil: | 498.37- | 0.10- |
| | | | | Net Income: | 7,615.21 | 1.46 |
| 06/2021 | OIL | $/BBL:70.76 | 85.48 /0.00 | Oil Sales: | 6,048.76 | 0.22 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 571.24- | 0.02- |
| | | | | Other Deducts - Oil: | 336.45- | 0.01- |
| | | | | Net Income: | 5,141.07 | 0.19 |
| 06/2021 | OIL | $/BBL:70.76 | 85.48 /0.02 | Oil Sales: | 6,048.76 | 1.17 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 571.24- | 0.11- |
| | | | | Other Deducts - Oil: | 336.45- | 0.07- |
| | | | | Net Income: | 5,141.07 | 0.99 |
| 08/2019 | PRG | $/GAL:0.16 | 5.34-/0.00 | Plant Products - Gals - Sales: | 0.87- | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 0.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.58 | 0.00 |
| | | | | Net Income: | 2.60 | 0.00 |
| 05/2021 | PRG | $/GAL:0.37 | 1,237.21 /0.05 | Plant Products - Gals - Sales: | 460.57 | 0.02 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 2.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 339.98- | 0.02- |
| | | | | Net Income: | 118.46 | 0.00 |
| 05/2021 | PRG | $/GAL:0.37 | 1,237.21 /0.24 | Plant Products - Gals - Sales: | 460.57 | 0.09 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 2.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 339.98- | 0.07- |
| | | | | Net Income: | 118.46 | 0.02 |
| 05/2021 | PRG | $/GAL:1.37 | 15.27 /0.00 | Plant Products - Gals - Sales: | 20.92 | 0.00 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 1.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.71- | 0.00 |
| | | | | Net Income: | 14.43 | 0.00 |
| 05/2021 | PRG | $/GAL:0.37 | 3,665.23 /0.13 | Plant Products - Gals - Sales: | 1,364.44 | 0.05 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 6.33- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,007.18- | 0.04- |
| | | | | Net Income: | 350.93 | 0.01 |
| 05/2021 | PRG | $/GAL:1.37 | 45.24 /0.00 | Plant Products - Gals - Sales: | 61.96 | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 5.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13.94- | 0.00 |
| | | | | Net Income: | 42.76 | 0.00 |
| 05/2021 | PRG | $/GAL:0.37 | 3,665.23 /0.71 | Plant Products - Gals - Sales: | 1,364.44 | 0.26 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 6.33- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,007.18- | 0.19- |
| | | | | Net Income: | 350.93 | 0.07 |

MSTrust_006313

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   134

## LEASE: (CRAT01)  Craterlands 11-14 TFH   (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | PRG | $/GAL:1.37 | 45.24 /0.01 | Plant Products - Gals - Sales: | 61.96 | 0.01 |
|  |  | Roy NRI: 0.00019256 |  | Production Tax - Plant - Gals: | 5.26- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 13.94- | 0.00 |
|  |  |  |  | Net Income: | 42.76 | 0.01 |
| 05/2021 | PRG | $/GAL:1.37 | 30.54 /0.00 | Plant Products - Gals - Sales: | 41.83 | 0.00 |
|  |  | Roy NRI: 0.00003668 |  | Production Tax - Plant - Gals: | 3.56- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 9.41- | 0.00 |
|  |  |  |  | Net Income: | 28.86 | 0.00 |
| 05/2021 | PRG | $/GAL:0.37 | 2,474.42 /0.09 | Plant Products - Gals - Sales: | 921.14 | 0.03 |
|  |  | Roy NRI: 0.00003668 |  | Production Tax - Plant - Gals: | 4.27- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 679.97- | 0.02- |
|  |  |  |  | Net Income: | 236.90 | 0.01 |
| 05/2021 | PRG | $/GAL:1.37 | 30.54 /0.01 | Plant Products - Gals - Sales: | 41.83 | 0.01 |
|  |  | Roy NRI: 0.00019256 |  | Production Tax - Plant - Gals: | 3.56- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 9.41- | 0.01- |
|  |  |  |  | Net Income: | 28.86 | 0.00 |
| 05/2021 | PRG | $/GAL:0.37 | 2,474.42 /0.48 | Plant Products - Gals - Sales: | 921.14 | 0.18 |
|  |  | Roy NRI: 0.00019256 |  | Production Tax - Plant - Gals: | 4.27- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 679.97- | 0.13- |
|  |  |  |  | Net Income: | 236.90 | 0.05 |

**Total Revenue for LEASE** — **3.99**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 06312021-18 | Conoco Phillips | 1 | 7,537.67 |  |  |
| 0721NNJ157 | Conoco Phillips | 1 | 6,923.52 | 14,461.19 | 0.62 |
| | **Total Lease Operating Expense** |  |  | **14,461.19** | **0.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| CRAT01 | multiple | 0.00000000 | 3.99 | 0.00 | 3.99 |
|  | 0.00000000 | 0.00004271 | 0.00 | 0.62 | 0.62- |
| | Total Cash Flow | | 3.99 | 0.62 | 3.37 |

## LEASE: (CUMM01)  Cummins Estate #1 & #4   County: ECTOR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.34 | 6.23 /0.03 | Gas Sales: | 14.59 | 0.07 |
|  |  | Wrk NRI: 0.00503415 |  | Production Tax - Gas: | 0.97- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 14.59- | 0.07- |
|  |  |  |  | Net Income: | 0.97- | 0.00 |
| 06/2021 | GAS | $/MCF:2.56 | 209.49 /1.05 | Gas Sales: | 535.49 | 2.70 |
|  |  | Wrk NRI: 0.00503415 |  | Production Tax - Gas: | 40.85- | 0.21- |
|  |  |  |  | Net Income: | 494.64 | 2.49 |
| 04/2021 | OIL |  | /0.00 | Other Deducts - Oil: | 149.80- | 0.75- |
|  |  | Wrk NRI: 0.00503415 |  | Net Income: | 149.80- | 0.75- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   135

## LEASE: (CUMM01)  Cummins Estate #1 & #4    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2021 | OIL | $/BBL:69.26 | 58.76 /0.30 | Oil Sales: | 4,069.92 | 20.49 |
|  |  | Wrk NRI: 0.00503415 |  | Production Tax - Oil: | 187.74- | 0.95- |
|  |  |  |  | Net Income: | 3,882.18 | 19.54 |
| 05/2021 | PRG | $/GAL:0.45 | 71.67 /0.36 | Plant Products - Gals - Sales: | 32.10 | 0.16 |
|  |  | Wrk NRI: 0.00503415 |  | Production Tax - Plant - Gals: | 1.95- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 71.98- | 0.36- |
|  |  |  |  | Net Income: | 41.83- | 0.21- |
| 06/2021 | PRG | $/GAL:0.57 | 2,093.59 /10.54 | Plant Products - Gals - Sales: | 1,193.54 | 6.01 |
|  |  | Wrk NRI: 0.00503415 |  | Production Tax - Plant - Gals: | 70.52- | 0.36- |
|  |  |  |  | Other Deducts - Plant - Gals: | 254.37- | 1.28- |
|  |  |  |  | Net Income: | 868.65 | 4.37 |

|  |  |  |  | **Total Revenue for LEASE** |  | **25.44** |
|---|---|---|---|---|---|---|

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| S2021071000 | Endeavor Energy  Resources L.P. | 1 | 637.15 |  |  |
| S2021071000 | Endeavor Energy  Resources L.P. | 1 | 1,246.45 | 1,883.60 | 13.79 |
|  | **Total Lease Operating Expense** |  |  | **1,883.60** | **13.79** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| CUMM01 | 0.00503415 | 0.00732244 | 25.44 | 13.79 | 11.65 |

## LEASE: (CUMM02)  Cummins Estate #2 & #3    County: ECTOR, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2021 | GAS | $/MCF:2.35 | 6.22 /0.03 | Gas Sales: | 14.59 | 0.07 |
|  |  | Wrk NRI: 0.00503415 |  | Production Tax - Gas: | 0.97- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 14.59- | 0.07- |
|  |  |  |  | Net Income: | 0.97- | 0.00 |
| 05/2021 | GAS | $/MCF:2.37 | 5.75 /0.03 | Gas Sales: | 13.62 | 0.07 |
|  |  | Wrk NRI: 0.00503415 |  | Production Tax - Gas: | 0.97- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 13.62- | 0.06- |
|  |  |  |  | Net Income: | 0.97- | 0.00 |
| 06/2021 | GAS | $/MCF:2.55 | 199.32 /1.00 | Gas Sales: | 509.23 | 2.56 |
|  |  | Wrk NRI: 0.00503415 |  | Production Tax - Gas: | 38.42- | 0.19- |
|  |  |  |  | Net Income: | 470.81 | 2.37 |
| 06/2021 | GAS | $/MCF:2.55 | 199.32 /1.00 | Gas Sales: | 509.23 | 2.56 |
|  |  | Wrk NRI: 0.00503415 |  | Production Tax - Gas: | 38.42- | 0.19- |
|  |  |  |  | Net Income: | 470.81 | 2.37 |
| 06/2021 | OIL | $/BBL:69.26 | 58.76 /0.30 | Oil Sales: | 4,069.92 | 20.49 |
|  |  | Wrk NRI: 0.00503415 |  | Production Tax - Oil: | 187.74- | 0.95- |
|  |  |  |  | Net Income: | 3,882.18 | 19.54 |
| 06/2021 | OIL | $/BBL:69.27 | 59.88 /0.30 | Oil Sales: | 4,147.73 | 20.88 |
|  |  | Wrk NRI: 0.00503415 |  | Production Tax - Oil: | 191.14- | 0.96- |
|  |  |  |  | Net Income: | 3,956.59 | 19.92 |

From:  Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021  
Account: JUD   Page   136

### LEASE: (CUMM02)  Cummins Estate #2 & #3   (Continued)
**Revenue:**   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | PRG | $/GAL:0.45 | 68.13 /0.34 | Plant Products - Gals - Sales: | 30.64 | 0.15 |
| | | Wrk NRI: 0.00503415 | | Production Tax - Plant - Gals: | 1.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 68.58- | 0.35- |
| | | | | Net Income: | 39.40- | 0.20- |
| 05/2021 | PRG | $/GAL:0.45 | 64.53 /0.32 | Plant Products - Gals - Sales: | 29.18 | 0.15 |
| | | Wrk NRI: 0.00503415 | | Production Tax - Plant - Gals: | 1.46- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 64.69- | 0.33- |
| | | | | Net Income: | 36.97- | 0.19- |
| 06/2021 | PRG | $/GAL:0.57 | 1,993.90 /10.04 | Plant Products - Gals - Sales: | 1,136.64 | 5.72 |
| | | Wrk NRI: 0.00503415 | | Production Tax - Plant - Gals: | 67.12- | 0.34- |
| | | | | Other Deducts - Plant - Gals: | 242.21- | 1.22- |
| | | | | Net Income: | 827.31 | 4.16 |
| 06/2021 | PRG | $/GAL:0.57 | 1,993.90 /10.04 | Plant Products - Gals - Sales: | 1,136.64 | 5.72 |
| | | Wrk NRI: 0.00503415 | | Production Tax - Plant - Gals: | 67.12- | 0.34- |
| | | | | Other Deducts - Plant - Gals: | 242.21- | 1.22- |
| | | | | Net Income: | 827.31 | 4.16 |

**Total Revenue for LEASE**   **52.13**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021071000 | Endeavor Energy  Resources L.P. | 2 | 1,243.34 | | |
| | S2021071000 | Endeavor Energy  Resources L.P. | 2 | 1,241.22 | 2,484.56 | 18.19 |
| | **Total Lease Operating Expense** | | | | **2,484.56** | **18.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CUMM02 | 0.00503415 | 0.00732244 | 52.13 | 18.19 | 33.94 |

### LEASE: (CVUB01)  CVU Bodcaw Sand   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.92 | 568.51 /0.01 | Gas Sales: | 1,658.20 | 0.02 |
| | | Roy NRI: 0.00001050 | | Net Income: | 1,658.20 | 0.02 |
| 06/2021 | GAS | $/MCF:3.23 | 502.82 /0.01 | Gas Sales: | 1,624.90 | 0.02 |
| | | Roy NRI: 0.00001050 | | Net Income: | 1,624.90 | 0.02 |
| 05/2021 | PRG | $/GAL:1.41 | 737.80 /0.01 | Plant Products - Gals - Sales: | 1,043.89 | 0.01 |
| | | Roy NRI: 0.00001050 | | Net Income: | 1,043.89 | 0.01 |
| 05/2021 | PRG | $/GAL:0.99 | 2,737.95 /0.03 | Plant Products - Gals - Sales: | 2,709.04 | 0.03 |
| | | Roy NRI: 0.00001050 | | Net Income: | 2,709.04 | 0.03 |
| 06/2021 | PRG | $/GAL:1.56 | 573.96 /0.01 | Plant Products - Gals - Sales: | 897.16 | 0.01 |
| | | Roy NRI: 0.00001050 | | Net Income: | 897.16 | 0.01 |
| 06/2021 | PRG | $/GAL:1.19 | 2,468.39 /0.03 | Plant Products - Gals - Sales: | 2,929.76 | 0.03 |
| | | Roy NRI: 0.00001050 | | Net Income: | 2,929.76 | 0.03 |

**Total Revenue for LEASE**   **0.12**

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021  
Account: JUD   Page   137

## LEASE: (CVUB01) CVU Bodcaw Sand    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310621301 | XTO Energy, Inc. | 1 | 31,710.22 | | |
| 43310621301 | XTO Energy, Inc. | 1 | 47,742.91 | | |
| 43310721301 | XTO Energy, Inc. | 1 | 35,253.12 | | |
| 43310721301 | XTO Energy, Inc. | 1 | 46,931.12 | 161,637.37 | 5.77 |
| | **Total Lease Operating Expense** | | | **161,637.37** | **5.77** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| CVUB01 | 0.00001050 | Royalty | 0.12 | 0.00 | 0.12 |
| | 0.00000000 | 0.00003567 | 0.00 | 5.77 | 5.77- |
| | Total Cash Flow | | 0.12 | 5.77 | 5.65- |

## LEASE: (CVUD01) CVU Davis Sand    Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310621301 | XTO Energy, Inc. | 1 | 4,184.01 | | |
| 43310621301 | XTO Energy, Inc. | 1 | 14,833.94 | | |
| 43310721301 | XTO Energy, Inc. | 1 | 4,714.55 | | |
| 43310721301 | XTO Energy, Inc. | 1 | 15,256.48 | 38,988.98 | 1.47 |
| | **Total Lease Operating Expense** | | | **38,988.98** | **1.47** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CVUD01 | 0.00003762 | 1.47 | 1.47 |

## LEASE: (CVUG01) CVU Gray et al Sand    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.91 | 1,957.26 /0.02 | Gas Sales: | 5,702.43 | 0.07 |
| | | Roy NRI: 0.00001200 | | Net Income: | 5,702.43 | 0.07 |
| 05/2021 | GAS | $/MCF:2.92 | 15,260.63 /0.18 | Gas Sales: | 44,511.88 | 0.53 |
| | | | | Production Tax - Gas: | 1,135.20- | 0.01- |
| | | Roy NRI: 0.00001200 | | Net Income: | 43,376.68 | 0.52 |
| 06/2021 | GAS | $/MCF:3.23 | 1,916.14 /0.02 | Gas Sales: | 6,194.32 | 0.08 |
| | | Roy NRI: 0.00001200 | | Net Income: | 6,194.32 | 0.08 |
| 06/2021 | GAS | $/MCF:3.23 | 14,675.45 /0.18 | Gas Sales: | 47,426.12 | 0.57 |
| | | | | Production Tax - Gas: | 1,100.70- | 0.01- |
| | | Roy NRI: 0.00001200 | | Net Income: | 46,325.42 | 0.56 |
| 05/2021 | PRG | $/GAL:1.41 | 8,738.68 /0.10 | Plant Products - Gals - Sales: | 12,363.23 | 0.15 |
| | | Roy NRI: 0.00001200 | | Production Tax - Plant - Gals: | 1,545.50- | 0.02- |
| | | | | Net Income: | 10,817.73 | 0.13 |
| 05/2021 | PRG | $/GAL:1.01 | 25,433.77 /0.31 | Plant Products - Gals - Sales: | 25,779.70 | 0.31 |
| | | Roy NRI: 0.00001200 | | Net Income: | 25,779.70 | 0.31 |
| 06/2021 | PRG | $/GAL:1.56 | 7,408.39 /0.09 | Plant Products - Gals - Sales: | 11,580.09 | 0.14 |
| | | Roy NRI: 0.00001200 | | Production Tax - Plant - Gals: | 1,447.57- | 0.02- |
| | | | | Net Income: | 10,132.52 | 0.12 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   138

## LEASE: (CVUG01)  CVU Gray et al Sand   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | PRG | $/GAL:1.23 | 25,795.40 /0.31 | Plant Products - Gals - Sales: | 31,731.79 | 0.38 |
| | | Roy NRI: 0.00001200 | | Net Income: | 31,731.79 | 0.38 |

**Total Revenue for LEASE** **2.17**

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310621301 | XTO Energy, Inc. | 1 | 290,055.08 | | |
| 43310621301 | XTO Energy, Inc. | 1 | 435,895.35 | | |
| 43310721301 | XTO Energy, Inc. | 1 | 237,647.29 | | |
| 43310721301 | XTO Energy, Inc. | 1 | 453,022.99 | 1,416,620.71 | 19.89 |
| | **Total Lease Operating Expense** | | | **1,416,620.71** | **19.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| CVUG01 | 0.00001200 | Royalty | 2.17 | 0.00 | 2.17 |
| | 0.00000000 | 0.00001404 | 0.00 | 19.89 | 19.89- |
| | Total Cash Flow | | 2.17 | 19.89 | 17.72- |

## LEASE: (DANZ01)  Danzinger #1   County: GARVIN, OK
**API: 3504938671**
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06302021 | Red Rocks Oil & Gas Operating, LLC | 2 | 1,624.58 | 1,624.58 | 20.11 |
| | **Total Lease Operating Expense** | | | **1,624.58** | **20.11** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DANZ01 | 0.01237932 | 20.11 | 20.11 |

## LEASE: (DAVI02)  Davis Bros. Lbr C1   Parish: BIENVILLE, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.35 | 758 /1.74 | Gas Sales: | 1,780.34 | 4.09 |
| | | Wrk NRI: 0.00229630 | | Production Tax - Gas: | 11.34- | 0.03- |
| | | | | Net Income: | 1,769.00 | 4.06 |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07292021 | Cypress Operating, Inc. | 102 EF | 1,926.58 | 1,926.58 | 5.06 |
| | **Total Lease Operating Expense** | | | **1,926.58** | **5.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DAVI02 | 0.00229630 | 0.00262434 | 4.06 | 5.06 | 1.00- |

MSTrust_006318

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   139

### LEASE: (DAVI03)  Davis Bros. Lbr.  No. J1   Parish: BIENVILLE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07292021-01 | Cypress Operating, Inc. | 1 | 62.79 | 62.79 | 0.16 |
| | **Total Lease Operating Expense** | | | **62.79** | **0.16** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **DAVI03** | **0.00262434** | **0.16** | **0.16** |

### LEASE: (DAVJ01)  Jackson Davis Jr 35-26 HC #1   Parish: RED RIVER, LA

**API: 1708121503**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202106-0083 | Vine Oil & Gas LP | 1 | 6,415.80 | | |
| 202107-0072 | Vine Oil & Gas LP | 1 | 1,860.20 | 8,276.00 | 48.86 |
| | **Total Lease Operating Expense** | | | **8,276.00** | **48.86** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **DAVJ01** | **0.00590385** | **48.86** | **48.86** |

### LEASE: (DAVJ02)  Jackson Davis Jr 35H #1-Alt   Parish: RED RIVER, LA

**API: 1708121504**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.70 | 104.42 /0.07 | Gas Sales: | 281.96 | 0.19 |
| | | Ovr NRI: 0.00065613 | | Net Income: | 281.96 | 0.19 |
| 06/2021 | GAS | $/MCF:2.70 | 7,689.93 /5.09 | Gas Sales: | 20,792.55 | 13.76 |
| | | Ovr NRI: 0.00066154 | | Production Tax - Gas: | 718.03- | 0.48- |
| | | | | Other Deducts - Gas: | 2,796.53- | 1.85- |
| | | | | Net Income: | 17,277.99 | 11.43 |
| | **Total Revenue for LEASE** | | | | | **11.62** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **DAVJ02** | **multiple** | **11.62** | **11.62** |

### LEASE: (DCDR02)  D.C. Driggers #3-L   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2011 | GAS | | /0.00 | Production Tax - Gas: | 603.75 | 0.01 |
| | | Ovr NRI: 0.00046389 | | Net Income: | 603.75 | 0.01 |
| 11/2011 | GAS | | /0.00 | Production Tax - Gas: | 603.75 | 0.27 |
| | | Ovr NRI: 0.00046389 | | Net Income: | 603.75 | 0.27 |
| 11/2011 | GAS | | /0.00 | Production Tax - Gas: | 603.75- | 0.01- |
| | | Ovr NRI: 0.00046389 | | Net Income: | 603.75- | 0.01- |
| 11/2011 | GAS | | /0.00 | Production Tax - Gas: | 603.75- | 0.27- |
| | | Ovr NRI: 0.00046389 | | Net Income: | 603.75- | 0.27- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   140

**LEASE: (DCDR02)  D.C. Driggers #3-L   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.98 | 13 /0.01 | Gas Sales: | 38.78 | 0.02 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 38.78 | 0.02 |
| 05/2021 | GAS | $/MCF:2.91 | 452 /0.21 | Gas Sales: | 1,315.69 | 0.61 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 131.53- | 0.06- |
| | | | | Net Income: | 1,184.16 | 0.55 |
| 06/2021 | GAS | $/MCF:3.06 | 10 /0.00 | Gas Sales: | 30.58 | 0.02 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 30.58 | 0.02 |
| 06/2021 | GAS | $/MCF:2.92 | 327 /0.15 | Gas Sales: | 956.37 | 0.44 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 29.39- | 0.01- |
| | | | | Other Deducts - Gas: | 95.47- | 0.05- |
| | | | | Net Income: | 831.51 | 0.38 |

**Total Revenue for LEASE**     0.97

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| DCDR02 | 0.00046389 | 0.97 | | 0.97 |

**LEASE: (DCDR03)  D.C. Driggers #4    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:69.55 | 58.17 /0.03 | Condensate Sales: | 4,045.88 | 1.88 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 186.11- | 0.09- |
| | | | | Net Income: | 3,859.77 | 1.79 |
| 05/2021 | GAS | $/MCF:2.99 | 115 /0.05 | Gas Sales: | 343.48 | 0.16 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 343.48 | 0.16 |
| 05/2021 | GAS | $/MCF:2.98 | 3,702 /1.72 | Gas Sales: | 11,041.36 | 5.11 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 653.25- | 0.31- |
| | | | | Other Deducts - Gas: | 1,103.77- | 0.52- |
| | | | | Net Income: | 9,284.34 | 4.28 |
| 06/2021 | GAS | $/MCF:2.98 | 69 /0.03 | Gas Sales: | 205.71 | 0.10 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 205.71 | 0.10 |
| 06/2021 | GAS | $/MCF:2.99 | 2,216 /1.03 | Gas Sales: | 6,630.06 | 3.07 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 392.51- | 0.18- |
| | | | | Other Deducts - Gas: | 660.38- | 0.31- |
| | | | | Net Income: | 5,577.17 | 2.58 |

**Total Revenue for LEASE**     8.91

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| DCDR03 | 0.00046389 | 8.91 | | 8.91 |

| From: | Sklarco, LLC | | For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021 |
| To: | Maren Silberstein Revocable Trust | | Account: JUD   Page   141 |

### LEASE: (DCDR04)  D.C. Driggers #5    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | CND | $/BBL:63.36 | 151.04 /0.07 | Condensate Sales: | 9,569.44 | 4.44 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 440.19- | 0.20- |
| | | | | Net Income: | 9,129.25 | 4.24 |
| 06/2021 | CND | $/BBL:69.55 | 149.02 /0.07 | Condensate Sales: | 10,364.75 | 4.81 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 476.78- | 0.22- |
| | | | | Net Income: | 9,887.97 | 4.59 |
| 05/2021 | GAS | $/MCF:3.06 | 143 /0.07 | Gas Sales: | 437.67 | 0.20 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 437.67 | 0.20 |
| 05/2021 | GAS | $/MCF:3.06 | 4,615 /2.14 | Gas Sales: | 14,102.46 | 6.53 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 835.76- | 0.39- |
| | | | | Other Deducts - Gas: | 1,407.35- | 0.66- |
| | | | | Net Income: | 11,859.35 | 5.48 |
| 06/2021 | GAS | $/MCF:3.07 | 124 /0.06 | Gas Sales: | 380.87 | 0.18 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 380.87 | 0.18 |
| 06/2021 | GAS | $/MCF:3.07 | 4,004 /1.86 | Gas Sales: | 12,279.42 | 5.69 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 728.18- | 0.34- |
| | | | | Other Deducts - Gas: | 1,221.01- | 0.58- |
| | | | | Net Income: | 10,330.23 | 4.77 |

**Total Revenue for LEASE**          **19.46**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| DCDR04 | 0.00046389 | 19.46 | 19.46 |

### LEASE: (DCDR05)  D.C. Driggers #6    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | CND | $/BBL:63.36 | 8.68 /0.00 | Condensate Sales: | 549.94 | 0.26 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 25.30- | 0.02- |
| | | | | Net Income: | 524.64 | 0.24 |
| 06/2021 | CND | $/BBL:69.55 | 8.57 /0.00 | Condensate Sales: | 596.07 | 0.28 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 27.42- | 0.02- |
| | | | | Net Income: | 568.65 | 0.26 |
| 11/2011 | GAS | | /0.00 | Production Tax - Gas: | 74.14 | 0.03 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 74.14 | 0.03 |
| 11/2011 | GAS | | /0.00 | Production Tax - Gas: | 2,224.11 | 1.00 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 2,224.11 | 1.00 |
| 11/2011 | GAS | | /0.00 | Production Tax - Gas: | 74.14- | 0.03- |
| | Ovr NRI: | 0.00046389 | | Net Income: | 74.14- | 0.03- |
| 11/2011 | GAS | | /0.00 | Production Tax - Gas: | 2,224.11- | 1.00- |
| | Ovr NRI: | 0.00046389 | | Net Income: | 2,224.11- | 1.00- |
| 05/2021 | GAS | $/MCF:3.05 | 40 /0.02 | Gas Sales: | 121.88 | 0.06 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 121.88 | 0.06 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   142

**LEASE: (DCDR05)  D.C. Driggers #6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:3.06 | 1,312 /0.61 | Gas Sales: | 4,011.07 | 1.86 |
|         | Ovr NRI: 0.00046389 | | | Production Tax - Gas: | 237.74- | 0.11- |
|         |     |           |              | Other Deducts - Gas: | 400.04- | 0.19- |
|         |     |           |              | Net Income: | 3,373.29 | 1.56 |
| 06/2021 | GAS | $/MCF:3.11 | 34 /0.02 | Gas Sales: | 105.64 | 0.05 |
|         | Ovr NRI: 0.00046389 | | | Net Income: | 105.64 | 0.05 |
| 06/2021 | GAS | $/MCF:3.07 | 1,117 /0.52 | Gas Sales: | 3,425.01 | 1.59 |
|         | Ovr NRI: 0.00046389 | | | Production Tax - Gas: | 203.11- | 0.10- |
|         |     |           |              | Other Deducts - Gas: | 340.51- | 0.16- |
|         |     |           |              | Net Income: | 2,881.39 | 1.33 |

**Total Revenue for LEASE**                                                                **3.50**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| DCDR05 | 0.00046389 | 3.50 | 3.50 |

**LEASE: (DCDR07)  D.C. Driggers #8-T   County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | CND | $/BBL:63.36 | 20.83 /0.01 | Condensate Sales: | 1,319.73 | 0.61 |
|         | Ovr NRI: 0.00046389 | | | Production Tax - Condensate: | 60.71- | 0.03- |
|         |     |           |              | Net Income: | 1,259.02 | 0.58 |
| 06/2021 | CND | $/BBL:69.55 | 19.26 /0.01 | Condensate Sales: | 1,339.59 | 0.62 |
|         | Ovr NRI: 0.00046389 | | | Production Tax - Condensate: | 61.62- | 0.02- |
|         |     |           |              | Net Income: | 1,277.97 | 0.60 |
| 05/2021 | GAS | $/MCF:3.04 | 52 /0.02 | Gas Sales: | 157.89 | 0.07 |
|         | Ovr NRI: 0.00046389 | | | Net Income: | 157.89 | 0.07 |
| 05/2021 | GAS | $/MCF:3.06 | 1,646 /0.76 | Gas Sales: | 5,030.46 | 2.33 |
|         | Ovr NRI: 0.00046389 | | | Production Tax - Gas: | 317.03- | 0.14- |
|         |     |           |              | Other Deducts - Gas: | 502.18- | 0.23- |
|         |     |           |              | Net Income: | 4,211.25 | 1.96 |
| 06/2021 | GAS | $/MCF:3.06 | 80 /0.04 | Gas Sales: | 244.64 | 0.11 |
|         | Ovr NRI: 0.00046389 | | | Net Income: | 244.64 | 0.11 |
| 06/2021 | GAS | $/MCF:3.07 | 2,574 /1.19 | Gas Sales: | 7,895.31 | 3.66 |
|         | Ovr NRI: 0.00046389 | | | Production Tax - Gas: | 497.79- | 0.23- |
|         |     |           |              | Other Deducts - Gas: | 785.05- | 0.36- |
|         |     |           |              | Net Income: | 6,612.47 | 3.07 |

**Total Revenue for LEASE**                                                                **6.39**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| DCDR07 | 0.00046389 | 6.39 | 6.39 |

| From: | Sklarco, LLC | For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   143 |

### LEASE: (DCDR08)  D.C. Driggers #9   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.89 | 46 /0.02 | Gas Sales: | 132.95 | 0.06 |
| | | Ovr NRI: 0.00046389 | | Net Income: | 132.95 | 0.06 |
| 05/2021 | GAS | $/MCF:2.92 | 1,448 /0.67 | Gas Sales: | 4,226.83 | 1.96 |
| | | Ovr NRI: 0.00046389 | | Other Deducts - Gas: | 423.35- | 0.20- |
| | | | | Net Income: | 3,803.48 | 1.76 |
| 06/2021 | GAS | $/MCF:2.91 | 42 /0.02 | Gas Sales: | 122.33 | 0.06 |
| | | Ovr NRI: 0.00046389 | | Net Income: | 122.33 | 0.06 |
| 06/2021 | GAS | $/MCF:2.93 | 1,347 /0.62 | Gas Sales: | 3,945.02 | 1.83 |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 233.21- | 0.11- |
| | | | | Other Deducts - Gas: | 393.47- | 0.18- |
| | | | | Net Income: | 3,318.34 | 1.54 |

**Total Revenue for LEASE** — **3.42**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| DCDR08 | 0.00046389 | 3.42 | | 3.42 |

### LEASE: (DCDR09)  DC Driggers GU #7   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:69.55 | 100.11 /0.05 | Condensate Sales: | 6,962.92 | 3.23 |
| | | Ovr NRI: 0.00046389 | | Production Tax - Condensate: | 320.29- | 0.15- |
| | | | | Net Income: | 6,642.63 | 3.08 |
| 05/2021 | GAS | $/MCF:2.99 | 140 /0.06 | Gas Sales: | 418.28 | 0.19 |
| | | Ovr NRI: 0.00046389 | | Net Income: | 418.28 | 0.19 |
| 05/2021 | GAS | $/MCF:2.99 | 4,543 /2.11 | Gas Sales: | 13,570.40 | 6.29 |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 802.98- | 0.38- |
| | | | | Other Deducts - Gas: | 1,356.21- | 0.64- |
| | | | | Net Income: | 11,411.21 | 5.27 |
| 06/2021 | GAS | $/MCF:3.00 | 129 /0.06 | Gas Sales: | 386.41 | 0.18 |
| | | Ovr NRI: 0.00046389 | | Net Income: | 386.41 | 0.18 |
| 06/2021 | GAS | $/MCF:3.00 | 4,179 /1.94 | Gas Sales: | 12,529.00 | 5.81 |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 741.84- | 0.35- |
| | | | | Other Deducts - Gas: | 1,247.72- | 0.59- |
| | | | | Net Income: | 10,539.44 | 4.87 |

**Total Revenue for LEASE** — **13.59**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| DCDR09 | 0.00046389 | 13.59 | | 13.59 |

MSTrust_006323

| From: | Sklarco, LLC | | For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021 |
|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | Account: JUD    Page    144 |

### LEASE: (DEAS01)  Deason #1    County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 67990 | Shelby Operating Company | 3 | 2,218.12 | 2,218.12 | 79.80 |
| | **Total Lease Operating Expense** | | | **2,218.12** | **79.80** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **DEAS01** | **0.03597822** | **79.80** | **79.80** |

### LEASE: (DEMM01)  Demmon 34H #1    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.63 | 96,691 /49.28 | Gas Sales: | 254,288.16 | 129.60 |
| | | Wrk NRI: 0.00050964 | | Production Tax - Gas: | 9,030.94- | 4.61- |
| | | | | Other Deducts - Gas: | 15,134.64- | 7.71- |
| | | | | Net Income: | 230,122.58 | 117.28 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **DEMM01** | **0.00050964** | **117.28** | **117.28** |

### LEASE: (DEMM02)  Demmon 34 & 27 HC #1 Alt    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.63 | 274,618 /90.29 | Gas Sales: | 722,432.76 | 237.54 |
| | | Ovr NRI: 0.00032880 | | Other Deducts - Gas: | 42,997.52- | 14.14- |
| | | | | Net Income: | 679,435.24 | 223.40 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **DEMM02** | **0.00032880** | **223.40** | **223.40** |

### LEASE: (DEMM03)  Demmon 34 & 27 HC #2 Alt    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.63 | 286,830 /111.77 | Gas Sales: | 755,147.81 | 294.25 |
| | | Ovr NRI: 0.00038966 | | Other Deducts - Gas: | 44,944.64- | 17.51- |
| | | | | Net Income: | 710,203.17 | 276.74 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **DEMM03** | **0.00038966** | **276.74** | **276.74** |

### LEASE: (DENM01)  Denmon #1    County: COLUMBIA, AR

API: 03027114860000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:36.18 | 163.62-/0.53- | Oil Sales: | 5,920.31- | 19.32- |
| | | Wrk NRI: 0.00326295 | | Production Tax - Oil: | 247.94 | 0.81 |
| | | | | Net Income: | 5,672.37- | 18.51- |
| 08/2020 | OIL | $/BBL:40.11 | 173.56-/0.57- | Oil Sales: | 6,961.99- | 22.72- |
| | | Wrk NRI: 0.00326295 | | Production Tax - Oil: | 290.28 | 0.95 |
| | | | | Net Income: | 6,671.71- | 21.77- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   145

**LEASE: (DENM01)  Denmon #1    (Continued)**
**API: 03027114860000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:45.19 | 137.90 /0.45 | Oil Sales: | 6,232.18 | 20.34 |
| | Wrk NRI: 0.00326295 | | | Production Tax - Oil: | 252.74- | 0.83- |
| | | | | Net Income: | 5,979.44 | 19.51 |
| 03/2021 | OIL | $/BBL:60.38 | 177.77 /0.58 | Oil Sales: | 10,733.57 | 35.02 |
| | Wrk NRI: 0.00326295 | | | Production Tax - Oil: | 433.78- | 1.41- |
| | | | | Net Income: | 10,299.79 | 33.61 |
| 05/2021 | OIL | $/BBL:62.96 | 129.67 /0.42 | Oil Sales: | 8,163.98 | 26.64 |
| | Wrk NRI: 0.00326295 | | | Production Tax - Oil: | 335.38- | 1.10- |
| | | | | Net Income: | 7,828.60 | 25.54 |

|  |  |  |  | **Total Revenue for LEASE** |  | **38.38** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1413506 | Cobra Oil & Gas Corporation | 2 | 9,734.25 | | |
| | 1423273 | Cobra Oil & Gas Corporation | 2 | 2,359.05 | 12,093.30 | 45.10 |
| | | **Total Lease Operating Expense** | | | **12,093.30** | **45.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DENM01 | 0.00326295 | 0.00372907 | 38.38 | 45.10 | 6.72- |

**LEASE: (DISO01)  Dicuss Oil Corp 15 1-Alt   Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:61.11 | 180.54 /0.03 | Condensate Sales: | 11,032.39 | 2.12 |
| | Wrk NRI: 0.00019239 | | | Production Tax - Condensate: | 1,370.46- | 0.26- |
| | | | | Net Income: | 9,661.93 | 1.86 |
| 08/2016 | GAS | $/MCF:2.77 | 2,910.45-/0.94- | Gas Sales: | 8,058.48- | 2.60- |
| | Roy NRI: 0.00032246 | | | Production Tax - Gas: | 53.26 | 0.02 |
| | | | | Net Income: | 8,005.22- | 2.58- |
| 08/2016 | GAS | $/MCF:2.77 | 2,910.45 /0.56 | Gas Sales: | 8,055.98 | 1.55 |
| | Wrk NRI: 0.00019239 | | | Production Tax - Gas: | 50.76- | 0.01- |
| | | | | Net Income: | 8,005.22 | 1.54 |
| 09/2016 | GAS | $/MCF:2.96 | 2,492.96-/0.80- | Gas Sales: | 7,372.78- | 2.38- |
| | Roy NRI: 0.00032246 | | | Production Tax - Gas: | 44.21 | 0.02 |
| | | | | Net Income: | 7,328.57- | 2.36- |
| 09/2016 | GAS | $/MCF:2.96 | 2,492.96 /0.48 | Gas Sales: | 7,374.37 | 1.42 |
| | Wrk NRI: 0.00019239 | | | Production Tax - Gas: | 43.51- | 0.01- |
| | | | | Net Income: | 7,330.86 | 1.41 |
| 10/2016 | GAS | $/MCF:3.00 | 3,320.07-/1.07- | Gas Sales: | 9,961.95- | 3.21- |
| | Roy NRI: 0.00032246 | | | Production Tax - Gas: | 57.00 | 0.02 |
| | | | | Net Income: | 9,904.95- | 3.19- |
| 10/2016 | GAS | $/MCF:3.00 | 3,320.07 /0.64 | Gas Sales: | 9,963.02 | 1.92 |
| | Wrk NRI: 0.00019239 | | | Production Tax - Gas: | 50.76- | 0.01- |
| | | | | Net Income: | 9,912.26 | 1.91 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   146

**LEASE: (DISO01)  Dicuss Oil Corp 15 1-Alt   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2016 | GAS | $/MCF:2.69 | 2,980.21-/0.96- | Gas Sales: | 8,013.23- | 2.58- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 46.26 | 0.01 |
| | | | | Net Income: | 7,966.97- | 2.57- |
| 11/2016 | GAS | $/MCF:2.69 | 2,980.21 /0.57 | Gas Sales: | 8,012.47 | 1.54 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 58.01- | 0.01- |
| | | | | Net Income: | 7,954.46 | 1.53 |
| 12/2016 | GAS | $/MCF:3.36 | 2,270.30-/0.73- | Gas Sales: | 7,638.84- | 2.46- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 39.76 | 0.01 |
| | | | | Net Income: | 7,599.08- | 2.45- |
| 12/2016 | GAS | $/MCF:3.36 | 2,270.30 /0.44 | Gas Sales: | 7,635.41 | 1.47 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 29.00- | 0.01- |
| | | | | Net Income: | 7,606.41 | 1.46 |
| 01/2017 | GAS | $/MCF:3.99 | 1,904.84-/0.61- | Gas Sales: | 7,601.71- | 2.45- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 31.11 | 0.01 |
| | | | | Net Income: | 7,570.60- | 2.44- |
| 01/2017 | GAS | $/MCF:3.56 | 29.35 /0.01 | Gas Sales: | 104.49 | 0.02 |
| | | Roy NRI: 0.00019223 | | Net Income: | 104.49 | 0.02 |
| 01/2017 | GAS | $/MCF:3.56 | 29.35-/0.01- | Gas Sales: | 104.49- | 0.02- |
| | | Roy NRI: 0.00032246 | | Net Income: | 104.49- | 0.02- |
| 01/2017 | GAS | $/MCF:4.00 | 1,901.84 /0.37 | Gas Sales: | 7,599.16 | 1.46 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 29.00- | 0.00 |
| | | | | Net Income: | 7,570.16 | 1.46 |
| 02/2017 | GAS | $/MCF:3.37 | 953.79-/0.31- | Gas Sales: | 3,218.76- | 1.04- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 17.67 | 0.01 |
| | | | | Net Income: | 3,201.09- | 1.03- |
| 02/2017 | GAS | $/MCF:3.38 | 953.79 /0.18 | Gas Sales: | 3,219.49 | 0.62 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 21.75- | 0.00 |
| | | | | Net Income: | 3,197.74 | 0.62 |
| 03/2017 | GAS | $/MCF:2.68 | 2,673.82-/0.86- | Gas Sales: | 7,162.13- | 2.31- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 51.83 | 0.02 |
| | | | | Net Income: | 7,110.30- | 2.29- |
| 03/2017 | GAS | $/MCF:2.68 | 2,673.82 /0.51 | Gas Sales: | 7,164.09 | 1.38 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 65.26- | 0.01- |
| | | | | Net Income: | 7,098.83 | 1.37 |
| 04/2017 | GAS | $/MCF:3.18 | 2,204.51-/0.71- | Gas Sales: | 7,010.87- | 2.26- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 46.37 | 0.02 |
| | | | | Net Income: | 6,964.50- | 2.24- |
| 04/2017 | GAS | $/MCF:3.18 | 2,204.51 /0.42 | Gas Sales: | 7,011.82 | 1.35 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 43.51- | 0.01- |
| | | | | Net Income: | 6,968.31 | 1.34 |
| 05/2017 | GAS | $/MCF:3.23 | 1,888.04-/0.61- | Gas Sales: | 6,104.93- | 1.97- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 39.59 | 0.01 |
| | | | | Net Income: | 6,065.34- | 1.96- |

From: Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   147

**LEASE: (DISO01)  Dicuss Oil Corp 15 1-Alt    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2017 | GAS | $/MCF:3.23 | 1,888.04 /0.36 | Gas Sales: | 6,105.43 | 1.17 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 43.51- | 0.00 |
| | | | | Net Income: | 6,061.92 | 1.17 |
| 06/2017 | GAS | $/MCF:3.19 | 2,104.01-/0.40- | Gas Sales: | 6,716.65- | 1.29- |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 42.09 | 0.01 |
| | | | | Net Income: | 6,674.56- | 1.28- |
| 06/2017 | GAS | $/MCF:3.19 | 2,104.01 /0.40 | Gas Sales: | 6,714.52 | 1.29 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 36.26- | 0.01- |
| | | | | Net Income: | 6,678.26 | 1.28 |
| 07/2017 | GAS | $/MCF:3.04 | 2,408.21-/0.46- | Gas Sales: | 7,318.91- | 1.41- |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 52.33 | 0.01 |
| | | | | Net Income: | 7,266.58- | 1.40- |
| 07/2017 | GAS | | /0.00 | Gas Sales: | 2.97 | 0.00 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 1.06- | 0.00 |
| | | | | Net Income: | 1.91 | 0.00 |
| 07/2017 | GAS | $/MCF:3.04 | 2,408.21 /0.46 | Gas Sales: | 7,316.37 | 1.41 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 58.01- | 0.01- |
| | | | | Net Income: | 7,258.36 | 1.40 |
| 08/2017 | GAS | $/MCF:2.93 | 2,780.68-/0.53- | Gas Sales: | 8,160.61- | 1.57- |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 57.28 | 0.01 |
| | | | | Net Income: | 8,103.33- | 1.56- |
| 08/2017 | GAS | | /0.00 | Gas Sales: | 18.43 | 0.00 |
| | | Roy NRI: 0.00032246 | | Net Income: | 18.43 | 0.00 |
| 08/2017 | GAS | | /0.00 | Gas Sales: | 18.43- | 0.00 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 18.43- | 0.00 |
| 08/2017 | GAS | $/MCF:2.93 | 2,780.68 /0.53 | Gas Sales: | 8,157.49 | 1.57 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 50.76- | 0.01- |
| | | | | Net Income: | 8,106.73 | 1.56 |
| 11/2017 | GAS | $/MCF:2.81 | 2,710.49-/0.52- | Gas Sales: | 7,614.08- | 1.46- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 61.22 | 0.01 |
| | | | | Net Income: | 7,552.86- | 1.45- |
| 11/2017 | GAS | $/MCF:2.81 | 2,710.49 /0.52 | Gas Sales: | 7,613.66 | 1.46 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 58.01- | 0.01- |
| | | | | Net Income: | 7,555.65 | 1.45 |
| 12/2017 | GAS | $/MCF:2.99 | 2,668.32-/0.51- | Gas Sales: | 7,966.97- | 1.53- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 56.04 | 0.01 |
| | | | | Net Income: | 7,910.93- | 1.52- |
| 12/2017 | GAS | $/MCF:2.99 | 2,668.32 /0.51 | Gas Sales: | 7,968.97 | 1.53 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 50.76- | 0.01- |
| | | | | Net Income: | 7,918.21 | 1.52 |
| 01/2018 | GAS | $/MCF:3.06 | 2,458.40-/0.47- | Gas Sales: | 7,515.24- | 1.45- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 48.00 | 0.01 |
| | | | | Net Income: | 7,467.24- | 1.44- |

MSTrust_006327

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   148

**LEASE: (DISO01)  Dicuss Oil Corp 15 1-Alt   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2018 | GAS | $/MCF:3.06 | 2,458.40 /0.47 | Gas Sales: | 7,512.15 | 1.45 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 50.76- | 0.01- |
| | | | | Net Income: | 7,461.39 | 1.44 |
| 02/2018 | GAS | $/MCF:3.39 | 2,191.27-/0.42- | Gas Sales: | 7,421.82- | 1.43- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 46.26 | 0.01 |
| | | | | Net Income: | 7,375.56- | 1.42- |
| 02/2018 | GAS | $/MCF:3.39 | 2,191.27 /0.42 | Gas Sales: | 7,425.13 | 1.43 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 36.26- | 0.01- |
| | | | | Net Income: | 7,388.87 | 1.42 |
| 04/2018 | GAS | $/MCF:2.75 | 2,031.35-/0.39- | Gas Sales: | 5,590.15- | 1.08- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 41.00 | 0.01 |
| | | | | Net Income: | 5,549.15- | 1.07- |
| 04/2018 | GAS | $/MCF:2.75 | 2,031.35 /0.39 | Gas Sales: | 5,590.60 | 1.08 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 36.26- | 0.01- |
| | | | | Net Income: | 5,554.34 | 1.07 |
| 05/2018 | GAS | $/MCF:2.83 | 1,901.05-/0.37- | Gas Sales: | 5,380.59- | 1.04- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 38.93 | 0.01 |
| | | | | Net Income: | 5,341.66- | 1.03- |
| 05/2018 | GAS | $/MCF:2.83 | 1,901.05 /0.37 | Gas Sales: | 5,380.32 | 1.04 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 36.26- | 0.01- |
| | | | | Net Income: | 5,344.06 | 1.03 |
| 06/2018 | GAS | $/MCF:2.99 | 1,922.60-/0.37- | Gas Sales: | 5,748.49- | 1.11- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 38.24 | 0.01 |
| | | | | Net Income: | 5,710.25- | 1.10- |
| 06/2018 | GAS | $/MCF:2.99 | 1,922.60 /0.37 | Gas Sales: | 5,750.13 | 1.11 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 50.76- | 0.01- |
| | | | | Net Income: | 5,699.37 | 1.10 |
| 09/2018 | GAS | $/MCF:3.02 | 1,641.01-/0.32- | Gas Sales: | 4,957.17- | 0.95- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 35.27 | 0.00 |
| | | | | Net Income: | 4,921.90- | 0.95- |
| 09/2018 | GAS | $/MCF:3.02 | 1,641.01 /0.32 | Gas Sales: | 4,959.76 | 0.95 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 29.00- | 0.00 |
| | | | | Net Income: | 4,930.76 | 0.95 |
| 10/2018 | GAS | $/MCF:3.16 | 1,649.81-/0.32- | Gas Sales: | 5,214.47- | 1.00- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 34.33 | 0.00 |
| | | | | Net Income: | 5,180.14- | 1.00- |
| 10/2018 | GAS | $/MCF:3.16 | 1,649.81 /0.32 | Gas Sales: | 5,213.55 | 1.00 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 29.00- | 0.00 |
| | | | | Net Income: | 5,184.55 | 1.00 |
| 05/2021 | GAS | $/MCF:2.85 | 923.84 /0.18 | Gas Sales: | 2,635.95 | 0.51 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 79.76- | 0.02- |
| | | | | Net Income: | 2,556.19 | 0.49 |

MSTrust_006328

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   149

**LEASE: (DISO01)  Dicuss Oil Corp 15 1-Alt    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2016 | OIL | $/BBL:42.79 | 191.55-/0.06- | Oil Sales: | 8,195.91- | 2.64- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 1,024.49 | 0.33 |
|  |  |  |  | Net Income: | 7,171.42- | 2.31- |
| 08/2016 | OIL | $/BBL:42.78 | 191.55 /0.04 | Oil Sales: | 8,193.75 | 1.58 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Oil: | 1,022.41- | 0.20- |
|  |  |  |  | Net Income: | 7,171.34 | 1.38 |
| 09/2016 | OIL | $/BBL:42.67 | 5.38-/0.00- | Oil Sales: | 229.59- | 0.07- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 28.70 | 0.00 |
|  |  |  |  | Net Income: | 200.89- | 0.07- |
| 09/2016 | OIL | $/BBL:42.67 | 5.38 /0.00 | Oil Sales: | 229.59 | 0.06 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 28.70- | 0.02- |
|  |  |  |  | Net Income: | 200.89 | 0.04 |
| 10/2016 | OIL | $/BBL:47.64 | 192.55-/0.06- | Oil Sales: | 9,172.73- | 2.96- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 1,146.59 | 0.37 |
|  |  |  |  | Net Income: | 8,026.14- | 2.59- |
| 10/2016 | OIL | $/BBL:47.64 | 192.55 /0.04 | Oil Sales: | 9,172.65 | 1.76 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Oil: | 1,145.67- | 0.22- |
|  |  |  |  | Net Income: | 8,026.98 | 1.54 |
| 11/2016 | OIL | $/BBL:43.49 | 192.31-/0.06- | Oil Sales: | 8,363.84- | 2.70- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 1,045.49 | 0.34 |
|  |  |  |  | Net Income: | 7,318.35- | 2.36- |
| 11/2016 | OIL | $/BBL:43.47 | 192.31 /0.04 | Oil Sales: | 8,360.52 | 1.61 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Oil: | 1,051.41- | 0.20- |
|  |  |  |  | Net Income: | 7,309.11 | 1.41 |
| 12/2016 | OIL | $/BBL:49.83 | 104.24-/0.03- | Oil Sales: | 5,194.63- | 1.68- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 649.33 | 0.21 |
|  |  |  |  | Net Income: | 4,545.30- | 1.47- |
| 12/2016 | OIL | $/BBL:49.81 | 104.24 /0.02 | Oil Sales: | 5,191.79 | 1.00 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Oil: | 652.60- | 0.13- |
|  |  |  |  | Net Income: | 4,539.19 | 0.87 |
| 01/2017 | OIL | $/BBL:50.04 | 12.70-/0.00- | Oil Sales: | 635.46- | 0.21- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 79.44 | 0.03 |
|  |  |  |  | Net Income: | 556.02- | 0.18- |
| 01/2017 | OIL | $/BBL:50.04 | 12.70 /0.00 | Oil Sales: | 635.46 | 0.17 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 79.44- | 0.06- |
|  |  |  |  | Net Income: | 556.02 | 0.11 |
| 02/2017 | OIL | $/BBL:51.06 | 133.38-/0.04- | Oil Sales: | 6,810.76- | 2.20- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 851.35 | 0.28 |
|  |  |  |  | Net Income: | 5,959.41- | 1.92- |
| 02/2017 | OIL | $/BBL:51.05 | 133.38 /0.03 | Oil Sales: | 6,808.79 | 1.31 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Oil: | 855.63- | 0.16- |
|  |  |  |  | Net Income: | 5,953.16 | 1.15 |

MSTrust_006329

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   150

**LEASE: (DISO01)  Dicuss Oil Corp 15 1-Alt   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2017 | OIL | $/BBL:47.56 | 4.97-/0.00- | Oil Sales: | 236.38- | 0.08- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 29.55 | 0.01 |
| | | | | Net Income: | 206.83- | 0.07- |
| 03/2017 | OIL | $/BBL:47.56 | 4.97 /0.00 | Oil Sales: | 236.38 | 0.06 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 29.55- | 0.02- |
| | | | | Net Income: | 206.83 | 0.04 |
| 04/2017 | OIL | $/BBL:49.02 | 7.34-/0.00- | Oil Sales: | 359.81- | 0.12- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 44.98 | 0.02 |
| | | | | Net Income: | 314.83- | 0.10- |
| 04/2017 | OIL | $/BBL:49.02 | 7.34 /0.00 | Oil Sales: | 359.81 | 0.09 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 44.98- | 0.03- |
| | | | | Net Income: | 314.83 | 0.06 |
| 05/2017 | OIL | $/BBL:46.60 | 99.09-/0.03- | Oil Sales: | 4,617.62- | 1.49- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 577.20 | 0.19 |
| | | | | Net Income: | 4,040.42- | 1.30- |
| 05/2017 | OIL | $/BBL:46.61 | 99.09 /0.02 | Oil Sales: | 4,618.95 | 0.89 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 572.84- | 0.11- |
| | | | | Net Income: | 4,046.11 | 0.78 |
| 08/2017 | OIL | $/BBL:46.63 | 8.63-/0.00- | Oil Sales: | 402.41- | 0.08- |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 50.30 | 0.01 |
| | | | | Net Income: | 352.11- | 0.07- |
| 08/2017 | OIL | $/BBL:46.63 | 8.63 /0.00 | Oil Sales: | 402.41 | 0.11 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 50.30- | 0.04- |
| | | | | Net Income: | 352.11 | 0.07 |
| 09/2017 | OIL | $/BBL:47.99 | 8.18-/0.00- | Oil Sales: | 392.57- | 0.08- |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 49.07 | 0.01 |
| | | | | Net Income: | 343.50- | 0.07- |
| 09/2017 | OIL | $/BBL:47.99 | 8.18 /0.00 | Oil Sales: | 392.57 | 0.11 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 49.07- | 0.04- |
| | | | | Net Income: | 343.50 | 0.07 |
| 10/2017 | OIL | $/BBL:49.58 | 187.96-/0.04- | Oil Sales: | 9,319.85- | 1.79- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,164.99 | 0.22 |
| | | | | Net Income: | 8,154.86- | 1.57- |
| 10/2017 | OIL | $/BBL:49.57 | 187.96 /0.04 | Oil Sales: | 9,317.67 | 1.79 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,160.18- | 0.22- |
| | | | | Net Income: | 8,157.49 | 1.57 |
| 12/2017 | OIL | $/BBL:56.46 | 191.54-/0.04- | Oil Sales: | 10,814.56- | 2.08- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,351.82 | 0.26 |
| | | | | Net Income: | 9,462.74- | 1.82- |
| 12/2017 | OIL | $/BBL:56.44 | 191.54 /0.04 | Oil Sales: | 10,811.40 | 2.08 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,348.71- | 0.26- |
| | | | | Net Income: | 9,462.69 | 1.82 |

MSTrust_006330

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   151

**LEASE: (DISO01) Dicuss Oil Corp 15 1-Alt   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2018 | OIL | $/BBL:62.20 | 4.49 /0.00 | Oil Sales: | 279.28 | 0.08 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 34.91- | 0.03- |
| | | | | Net Income: | 244.37 | 0.05 |
| 01/2018 | OIL | $/BBL:62.20 | 4.49-/0.00- | Oil Sales: | 279.28- | 0.05- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 34.91 | 0.00 |
| | | | | Net Income: | 244.37- | 0.05- |
| 06/2018 | OIL | $/BBL:66.01 | 186.63-/0.04- | Oil Sales: | 12,318.77- | 2.37- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,539.85 | 0.30 |
| | | | | Net Income: | 10,778.92- | 2.07- |
| 06/2018 | OIL | $/BBL:66.01 | 186.63 /0.04 | Oil Sales: | 12,319.63 | 2.37 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,544.49- | 0.30- |
| | | | | Net Income: | 10,775.14 | 2.07 |
| 07/2018 | OIL | $/BBL:69.99 | 2.21 /0.00 | Oil Sales: | 154.68 | 0.04 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 19.34- | 0.01- |
| | | | | Net Income: | 135.34 | 0.03 |
| 07/2018 | OIL | $/BBL:69.99 | 2.21-/0.00- | Oil Sales: | 154.68- | 0.03- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 19.34 | 0.00 |
| | | | | Net Income: | 135.34- | 0.03- |
| 11/2018 | OIL | $/BBL:55.58 | 3.04 /0.00 | Oil Sales: | 168.95 | 0.05 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 21.12- | 0.02- |
| | | | | Net Income: | 147.83 | 0.03 |
| 11/2018 | OIL | $/BBL:55.58 | 3.04-/0.00- | Oil Sales: | 168.95- | 0.03- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 21.12 | 0.00 |
| | | | | Net Income: | 147.83- | 0.03- |
| 12/2018 | OIL | $/BBL:47.22 | 170.12-/0.03- | Oil Sales: | 8,033.45- | 1.55- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,004.18 | 0.20 |
| | | | | Net Income: | 7,029.27- | 1.35- |
| 12/2018 | OIL | $/BBL:47.23 | 170.12 /0.03 | Oil Sales: | 8,034.23 | 1.55 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,000.65- | 0.20- |
| | | | | Net Income: | 7,033.58 | 1.35 |
| 01/2019 | OIL | $/BBL:49.82 | 3.67 /0.00 | Oil Sales: | 182.83 | 0.05 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 22.85- | 0.02- |
| | | | | Net Income: | 159.98 | 0.03 |
| 01/2019 | OIL | $/BBL:49.82 | 3.67-/0.00- | Oil Sales: | 182.83- | 0.03- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 22.85 | 0.00 |
| | | | | Net Income: | 159.98- | 0.03- |
| 08/2016 | PRD | $/BBL:18.84 | 322.22-/0.10- | Plant Products Sales: | 6,069.88- | 1.96- |
| | | Roy NRI: 0.00032246 | | Net Income: | 6,069.88- | 1.96- |
| 08/2016 | PRD | | /0.00 | Plant Products Sales: | 76.67 | 0.03 |
| | | Roy NRI: 0.00032246 | | Net Income: | 76.67 | 0.03 |
| 08/2016 | PRD | | /0.00 | Plant Products Sales: | 76.67- | 0.02- |
| | | Roy NRI: 0.00032246 | | Net Income: | 76.67- | 0.02- |

MSTrust_006331

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   152

**LEASE: (DISO01)  Dicuss Oil Corp 15 1-Alt   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | PRD | $/BBL:18.84 | 322.22 /0.06 | Plant Products Sales: | 6,069.18 | 1.17 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 6,069.18 | 1.17 |
| 09/2016 | PRD | $/BBL:18.89 | 263.25-/0.08- | Plant Products Sales: | 4,972.12- | 1.60- |
| | | Roy NRI: 0.00032246 | | Net Income: | 4,972.12- | 1.60- |
| 09/2016 | PRD | | /0.00 | Plant Products Sales: | 63.18 | 0.02 |
| | | Roy NRI: 0.00032246 | | Net Income: | 63.18 | 0.02 |
| 09/2016 | PRD | | /0.00 | Plant Products Sales: | 63.18- | 0.01- |
| | | Roy NRI: 0.00032246 | | Net Income: | 63.18- | 0.01- |
| 09/2016 | PRD | $/BBL:18.90 | 263.25 /0.05 | Plant Products Sales: | 4,974.26 | 0.96 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 4,974.26 | 0.96 |
| 10/2016 | PRD | $/BBL:23.05 | 305.78-/0.10- | Plant Products Sales: | 7,047.53- | 2.27- |
| | | Roy NRI: 0.00032246 | | Net Income: | 7,047.53- | 2.27- |
| 10/2016 | PRD | $/BBL:23.05 | 305.78 /0.06 | Plant Products Sales: | 7,048.07 | 1.36 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 7,048.07 | 1.36 |
| 11/2016 | PRD | $/BBL:20.97 | 247.75-/0.08- | Plant Products Sales: | 5,194.73- | 1.68- |
| | | Roy NRI: 0.00032246 | | Net Income: | 5,194.73- | 1.68- |
| 11/2016 | PRD | $/BBL:20.96 | 247.75 /0.05 | Plant Products Sales: | 5,191.79 | 1.00 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 5,191.79 | 1.00 |
| 12/2016 | PRD | $/BBL:25.30 | 219.66-/0.07- | Plant Products Sales: | 5,556.42- | 1.79- |
| | | Roy NRI: 0.00032246 | | Net Income: | 5,556.42- | 1.79- |
| 12/2016 | PRD | $/BBL:25.32 | 219.66 /0.04 | Plant Products Sales: | 5,561.60 | 1.07 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 5,561.60 | 1.07 |
| 01/2017 | PRD | $/BBL:25.42 | 187.14-/0.06- | Plant Products Sales: | 4,757.70- | 1.53- |
| | | Roy NRI: 0.00032246 | | Net Income: | 4,757.70- | 1.53- |
| 01/2017 | PRD | $/BBL:25.42 | 187.14 /0.04 | Plant Products Sales: | 4,756.73 | 0.92 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 4,756.73 | 0.92 |
| 02/2017 | PRD | $/BBL:29.51 | 92.99-/0.03- | Plant Products Sales: | 2,744.53- | 0.89- |
| | | Roy NRI: 0.00032246 | | Net Income: | 2,744.53- | 0.89- |
| 02/2017 | PRD | $/BBL:29.55 | 92.99 /0.02 | Plant Products Sales: | 2,748.17 | 0.53 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 2,748.17 | 0.53 |
| 03/2017 | PRD | $/BBL:23.74 | 202.57-/0.07- | Plant Products Sales: | 4,808.62- | 1.55- |
| | | Roy NRI: 0.00032246 | | Net Income: | 4,808.62- | 1.55- |
| 03/2017 | PRD | | /0.00 | Plant Products Sales: | 118.66- | 0.02- |
| | | Roy NRI: 0.00019223 | | Net Income: | 118.66- | 0.02- |
| 03/2017 | PRD | | /0.00 | Plant Products Sales: | 118.66 | 0.02 |
| | | Roy NRI: 0.00032246 | | Net Income: | 118.66 | 0.02 |
| 03/2017 | PRD | $/BBL:23.73 | 202.57 /0.04 | Plant Products Sales: | 4,807.48 | 0.92 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 4,807.48 | 0.92 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   153

**LEASE: (DISO01)  Dicuss Oil Corp 15 1-Alt    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2017 | PRD | $/BBL:22.82 | 186.79-/0.06- | Plant Products Sales: | 4,263.39- | 1.37- |
| | Roy NRI: 0.00032246 | | | Net Income: | 4,263.39- | 1.37- |
| 04/2017 | PRD | $/BBL:22.83 | 186.79 /0.04 | Plant Products Sales: | 4,263.65 | 0.82 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 4,263.65 | 0.82 |
| 05/2017 | PRD | $/BBL:21.93 | 155.93-/0.05- | Plant Products Sales: | 3,418.98- | 1.10- |
| | Roy NRI: 0.00032246 | | | Net Income: | 3,418.98- | 1.10- |
| 05/2017 | PRD | | /0.00 | Plant Products Sales: | 82.64 | 0.02 |
| | Roy NRI: 0.00032246 | | | Net Income: | 82.64 | 0.02 |
| 05/2017 | PRD | | /0.00 | Plant Products Sales: | 82.64- | 0.02- |
| | Wrk NRI: 0.00019239 | | | Net Income: | 82.64- | 0.02- |
| 05/2017 | PRD | $/BBL:21.95 | 155.93 /0.03 | Plant Products Sales: | 3,422.52 | 0.66 |
| | Wrk NRI: 0.00019239 | | | Production Tax - Plant: | 7.25- | 0.00 |
| | | | | Net Income: | 3,415.27 | 0.66 |
| 07/2017 | PRD | $/BBL:23.55 | 221.10-/0.04- | Plant Products Sales: | 5,205.82- | 1.00- |
| | Roy NRI: 0.00019223 | | | Net Income: | 5,205.82- | 1.00- |
| 07/2017 | PRD | $/BBL:23.55 | 221.10 /0.04 | Plant Products Sales: | 5,206.29 | 1.00 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 5,206.29 | 1.00 |
| 08/2017 | PRD | $/BBL:24.92 | 227.53-/0.04- | Plant Products Sales: | 5,669.30- | 1.09- |
| | Roy NRI: 0.00019223 | | | Net Income: | 5,669.30- | 1.09- |
| 08/2017 | PRD | $/BBL:24.92 | 227.53 /0.04 | Plant Products Sales: | 5,670.36 | 1.09 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 5,670.36 | 1.09 |
| 09/2017 | PRD | $/BBL:29.14 | 204.61-/0.04- | Plant Products Sales: | 5,961.57- | 1.15- |
| | Roy NRI: 0.00019223 | | | Net Income: | 5,961.57- | 1.15- |
| 09/2017 | PRD | $/BBL:29.13 | 204.61 /0.04 | Plant Products Sales: | 5,960.41 | 1.15 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 5,960.41 | 1.15 |
| 03/2018 | PRD | $/BBL:27.63 | 222.90-/0.04- | Plant Products Sales: | 6,158.38- | 1.18- |
| | Wrk NRI: 0.00019239 | | | Net Income: | 6,158.38- | 1.18- |
| 03/2018 | PRD | $/BBL:27.65 | 222.90 /0.04 | Plant Products Sales: | 6,163.44 | 1.19 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 6,163.44 | 1.19 |
| 04/2018 | PRD | $/BBL:29.99 | 205.65-/0.04- | Plant Products Sales: | 6,167.17- | 1.19- |
| | Wrk NRI: 0.00019239 | | | Net Income: | 6,167.17- | 1.19- |
| 04/2018 | PRD | $/BBL:30.01 | 205.65 /0.04 | Plant Products Sales: | 6,170.69 | 1.19 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 6,170.69 | 1.19 |
| 07/2018 | PRD | $/BBL:34.18 | 244.47-/0.05- | Plant Products Sales: | 8,355.15- | 1.61- |
| | Wrk NRI: 0.00019239 | | | Net Income: | 8,355.15- | 1.61- |
| 07/2018 | PRD | $/BBL:34.17 | 244.47 /0.05 | Plant Products Sales: | 8,353.27 | 1.61 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 8,353.27 | 1.61 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   154

## LEASE: (DISO01)  Dicuss Oil Corp 15 1-Alt    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | PRD | $/BBL:38.71 | 212.30-/0.04- | Plant Products Sales: | 8,218.01- | 1.58- |
| | | Wrk NRI: 0.00019239 | | Net Income: | 8,218.01- | 1.58- |
| 09/2018 | PRD | $/BBL:38.70 | 212.30 /0.04 | Plant Products Sales: | 8,215.50 | 1.58 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 8,215.50 | 1.58 |
| 12/2018 | PRD | $/BBL:22.77 | 174-/0.03- | Plant Products Sales: | 3,961.19- | 0.76- |
| | | Wrk NRI: 0.00019239 | | Net Income: | 3,961.19- | 0.76- |
| 12/2018 | PRD | $/BBL:22.80 | 174 /0.03 | Plant Products Sales: | 3,966.35 | 0.76 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 3,966.35 | 0.76 |
| 12/2020 | PRG | $/GAL:0.52 | 353.56 /0.07 | Plant Products - Gals - Sales: | 184.98 | 0.04 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 184.98 | 0.04 |
| 05/2021 | PRG | $/GAL:0.69 | 2,794.33 /0.54 | Plant Products - Gals - Sales: | 1,931.80 | 0.37 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 1,931.80 | 0.37 |

**Total Revenue for LEASE**                                                17.83-

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| DISO01 | multiple | 58.27- | 0.00 | 58.27- |
| | 0.00019239 | 0.00 | 40.44 | 40.44 |
| Total Cash Flow | | 58.27- | 40.44 | 17.83- |

## LEASE: (DREW03)  Drewett 1-23   Parish: CLAIBORNE, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.83 | 220.59 /0.15 | Gas Sales: | 623.93 | 0.42 |
| | | Ovr NRI: 0.00067957 | | Other Deducts - Gas: | 64.89- | 0.04- |
| | | | | Net Income: | 559.04 | 0.38 |
| 12/2020 | PRG | $/GAL:0.57 | 37.23 /0.03 | Plant Products - Gals - Sales: | 21.13 | 0.01 |
| | | Ovr NRI: 0.00067957 | | Net Income: | 21.13 | 0.01 |
| 05/2021 | PRG | $/GAL:0.77 | 867.09 /0.59 | Plant Products - Gals - Sales: | 669.19 | 0.45 |
| | | Ovr NRI: 0.00067957 | | Other Deducts - Plant - Gals: | 38.93- | 0.02- |
| | | | | Net Income: | 630.26 | 0.43 |

**Total Revenue for LEASE**                                                0.82

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DREW03 | 0.00067957 | 0.82 | 0.82 |

## LEASE: (DROK01)  Droke #1 aka PBSU #3   County: SMITH, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:61.61 | 1,182.56 /24.69 | Oil Sales: | 72,854.81 | 1,520.94 |
| | | Wrk NRI: 0.02087634 | | Production Tax - Oil: | 3,358.71- | 70.11- |
| | | | | Net Income: | 69,496.10 | 1,450.83 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   155

## LEASE: (DROK01) Droke #1 aka PBSU #3    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:68.06 | 1,036.81 /21.64 | Oil Sales: | 70,564.67 | 1,473.13 |
| | | Wrk NRI: 0.02087634 | | Production Tax - Oil: | 3,252.44- | 67.89- |
| | | | | Net Income: | 67,312.23 | 1,405.24 |

**Total Revenue for LEASE**                                                **2,856.07**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| DROK01 | 0.02087634 | 2,856.07 | 2,856.07 |

## LEASE: (DROK02) Droke A-1 aka PBSU #2    County: SMITH, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | OIL | $/BBL:61.61 | 447.84 /9.35 | Oil Sales: | 27,590.39 | 575.98 |
| | | Wrk NRI: 0.02087634 | | Production Tax - Oil: | 1,271.96- | 26.55- |
| | | | | Net Income: | 26,318.43 | 549.43 |
| 06/2021 | OIL | $/BBL:68.06 | 294.93 /6.16 | Oil Sales: | 20,072.76 | 419.04 |
| | | Wrk NRI: 0.02087634 | | Production Tax - Oil: | 925.19- | 19.31- |
| | | | | Net Income: | 19,147.57 | 399.73 |

**Total Revenue for LEASE**                                                **949.16**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| DROK02 | 0.02087634 | 949.16 | 949.16 |

## LEASE: (DUPT01) Dupree Tractor 34-3 HC-3 Alt    Parish: RED RIVER, LA
### API: 170812158401
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:2.39 | 36,547.55 /5.71 | Gas Sales: | 87,500.49 | 13.67 |
| | | Wrk NRI: 0.00015619 | | Production Tax - Gas: | 3,039.03- | 0.48- |
| | | | | Other Deducts - Gas: | 10,695.82- | 1.67- |
| | | | | Net Income: | 73,765.64 | 11.52 |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 202106-0083 | Vine Oil & Gas LP | 2 | 5,011.90 | | |
| 202107-0072 | Vine Oil & Gas LP | 2 | 7,253.22 | 12,265.12 | 1.71 |
| | **Total Lease Operating Expense** | | | **12,265.12** | **1.71** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| DUPT01 | 0.00015619 | 0.00013904 | 11.52 | 1.71 | 9.81 |

MSTrust_006335

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   156

## LEASE: (DUPT02)  Dupree Tractor 34-3 HC-1 Alt    Parish: RED RIVER, LA

**API: 170812158201**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.39 | 28,382.04 /4.05 | Gas Sales: | 67,953.82 | 9.69 |
| | | Wrk NRI: 0.00014256 | | Production Tax - Gas: | 2,356.65- | 0.34- |
| | | | | Other Deducts - Gas: | 8,345.59- | 1.19- |
| | | | | Net Income: | 57,251.58 | 8.16 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202106-0083 | Vine Oil & Gas LP | 2 | 6,630.40 | | |
| | 202107-0072 | Vine Oil & Gas LP | 2 | 8,488.43 | 15,118.83 | 1.92 |
| | **Total Lease Operating Expense** | | | | **15,118.83** | **1.92** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DUPT02 | 0.00014256 | 0.00012691 | 8.16 | 1.92 | 6.24 |

## LEASE: (DUPT03)  Dupree Tractor 34-3 HC-2Alt    Parish: RED RIVER, LA

**API: 1708121583**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.39 | 28,446.41 /4.59 | Gas Sales: | 68,112.81 | 10.99 |
| | | Wrk NRI: 0.00016141 | | Production Tax - Gas: | 2,367.81- | 0.38- |
| | | | | Other Deducts - Gas: | 8,344.63- | 1.35- |
| | | | | Net Income: | 57,400.37 | 9.26 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202106-0083 | Vine Oil & Gas LP | 2 | 7,989.23 | | |
| | 202107-0072 | Vine Oil & Gas LP | 2 | 10,803.01 | 18,792.24 | 2.70 |
| | **Total Lease Operating Expense** | | | | **18,792.24** | **2.70** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DUPT03 | 0.00016141 | 0.00014369 | 9.26 | 2.70 | 6.56 |

## LEASE: (ELKC01)  Elk City Unit    County: BECKHAM, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:58.57 | 98.80 /0.00 | Condensate Sales: | 5,786.50 | 0.02 |
| | | Roy NRI: 0.00000260 | | Production Tax - Condensate: | 416.70- | 0.01- |
| | | | | Net Income: | 5,369.80 | 0.01 |
| 05/2021 | CND | $/BBL:58.57 | 49.40 /0.00 | Condensate Sales: | 2,893.25 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 2,893.25 | 0.01 |
| 05/2021 | CND | $/BBL:58.57 | 49.40 /0.00 | Condensate Sales: | 2,893.25 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 2,893.25 | 0.01 |
| 05/2021 | CND | $/BBL:58.57 | 42.34 /0.00 | Condensate Sales: | 2,479.76 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 2,479.76 | 0.01 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   157

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | CND | $/BBL:58.57 | 28.23 /0.00 | Condensate Sales: | 1,653.37 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 1,653.37 | 0.00 |
| 05/2021 | CND | $/BBL:58.57 | 14.12 /0.00 | Condensate Sales: | 826.98 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 826.98 | 0.00 |
| 05/2021 | CND | $/BBL:58.57 | 14.12 /0.00 | Condensate Sales: | 826.98 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 826.98 | 0.00 |
| 05/2021 | CND | $/BBL:58.57 | 28.23 /0.00 | Condensate Sales: | 1,653.37 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 1,653.37 | 0.00 |
| 05/2021 | CND | $/BBL:58.57 | 14.12 /0.00 | Condensate Sales: | 826.98 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 826.98 | 0.00 |
| 06/2021 | CND | $/BBL:65.02 | 94.02 /0.00 | Condensate Sales: | 6,113.43 | 0.02 |
|  |  | Roy NRI: 0.00000260 |  | Production Tax - Condensate: | 440.19- | 0.01- |
|  |  |  |  | Net Income: | 5,673.24 | 0.01 |
| 06/2021 | CND | $/BBL:65.02 | 47.02 /0.00 | Condensate Sales: | 3,057.36 | 0.01 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 3,057.36 | 0.01 |
| 06/2021 | CND | $/BBL:65.02 | 47.02 /0.00 | Condensate Sales: | 3,057.36 | 0.01 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 3,057.36 | 0.01 |
| 06/2021 | CND | $/BBL:65.02 | 40.30 /0.00 | Condensate Sales: | 2,620.41 | 0.01 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 2,620.41 | 0.01 |
| 06/2021 | CND | $/BBL:65.02 | 26.86 /0.00 | Condensate Sales: | 1,746.51 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 1,746.51 | 0.00 |
| 06/2021 | CND | $/BBL:65.02 | 13.43 /0.00 | Condensate Sales: | 873.25 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 873.25 | 0.00 |
| 06/2021 | CND | $/BBL:65.02 | 13.43 /0.00 | Condensate Sales: | 873.25 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 873.25 | 0.00 |
| 06/2021 | CND | $/BBL:65.02 | 26.86 /0.00 | Condensate Sales: | 1,746.51 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 1,746.51 | 0.00 |
| 06/2021 | CND | $/BBL:65.02 | 13.43 /0.00 | Condensate Sales: | 873.25 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 873.25 | 0.00 |
| 05/2021 | GAS | $/MCF:3.26 | 120 /0.00 | Gas Sales: | 390.88 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 390.88 | 0.00 |
| 05/2021 | GAS | $/MCF:3.26 | 251 /0.00 | Gas Sales: | 817.54 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 817.54 | 0.00 |
| 05/2021 | GAS | $/MCF:3.26 | 2,382 /0.01 | Gas Sales: | 7,753.82 | 0.02 |
|  |  | Roy NRI: 0.00000260 |  | Production Tax - Gas: | 558.25- | 0.00 |
|  |  |  |  | Net Income: | 7,195.57 | 0.02 |
| 05/2021 | GAS | $/MCF:3.26 | 108 /0.00 | Gas Sales: | 352.56 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 352.56 | 0.00 |

MSTrust_006337

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   158

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2021 | GAS | $/MCF:3.26 | 1,027 /0.00 | Gas Sales: | 3,344.23 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 3,344.23 | 0.01 |
| 05/2021 | GAS | $/MCF:3.23 | 140 /0.00 | Gas Sales: | 452.20 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 452.20 | 0.00 |
| 05/2021 | GAS | $/MCF:3.26 | 291 /0.00 | Gas Sales: | 947.83 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 947.83 | 0.00 |
| 05/2021 | GAS | $/MCF:3.25 | 2,761 /0.01 | Gas Sales: | 8,982.68 | 0.02 |
| | | Roy NRI: 0.00000260 | | Production Tax - Gas: | 646.71- | 0.00 |
| | | | | Net Income: | 8,335.97 | 0.02 |
| 05/2021 | GAS | $/MCF:3.25 | 228 /0.00 | Gas Sales: | 740.89 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 740.89 | 0.00 |
| 05/2021 | GAS | $/MCF:3.26 | 109 /0.00 | Gas Sales: | 355.12 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 355.12 | 0.00 |
| 05/2021 | GAS | $/MCF:3.25 | 2,155 /0.01 | Gas Sales: | 7,012.93 | 0.02 |
| | | Roy NRI: 0.00000260 | | Production Tax - Gas: | 504.90- | 0.00 |
| | | | | Net Income: | 6,508.03 | 0.02 |
| 05/2021 | GAS | $/MCF:3.27 | 133 /0.00 | Gas Sales: | 434.32 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 434.32 | 0.00 |
| 05/2021 | GAS | $/MCF:3.25 | 1,260 /0.00 | Gas Sales: | 4,100.45 | 0.01 |
| | | Roy NRI: 0.00000260 | | Production Tax - Gas: | 295.22- | 0.00 |
| | | | | Net Income: | 3,805.23 | 0.01 |
| 05/2021 | GAS | $/MCF:3.26 | 769 /0.00 | Gas Sales: | 2,503.70 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 2,503.70 | 0.01 |
| 05/2021 | GAS | $/MCF:3.26 | 243 /0.00 | Gas Sales: | 791.99 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 791.99 | 0.00 |
| 05/2021 | GAS | $/MCF:3.25 | 117 /0.00 | Gas Sales: | 380.67 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 380.67 | 0.00 |
| 05/2021 | GAS | $/MCF:3.25 | 2,307 /0.01 | Gas Sales: | 7,508.56 | 0.02 |
| | | Roy NRI: 0.00000260 | | Production Tax - Gas: | 540.59- | 0.00 |
| | | | | Net Income: | 6,967.97 | 0.02 |
| 05/2021 | GAS | $/MCF:3.25 | 469 /0.00 | Gas Sales: | 1,525.22 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 1,525.22 | 0.00 |
| 05/2021 | GAS | $/MCF:3.27 | 151 /0.00 | Gas Sales: | 493.08 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 493.08 | 0.00 |
| 05/2021 | GAS | $/MCF:3.27 | 97 /0.00 | Gas Sales: | 316.80 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 316.80 | 0.00 |
| 05/2021 | GAS | $/MCF:3.25 | 920 /0.00 | Gas Sales: | 2,994.23 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 2,994.23 | 0.01 |

MSTrust_006338

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021  
Account: JUD   Page   159

**LEASE: (ELKC01)  Elk City Unit   (Continued)**  
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:3.26 | 580 /0.00 | Gas Sales: | 1,888.00 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 1,888.00 | 0.01 |
| 05/2021 | GAS | $/MCF:3.25 | 85 /0.00 | Gas Sales: | 275.92 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 275.92 | 0.00 |
| 05/2021 | GAS | $/MCF:3.25 | 807 /0.00 | Gas Sales: | 2,623.78 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 2,623.78 | 0.01 |
| 05/2021 | GAS | $/MCF:3.27 | 115 /0.00 | Gas Sales: | 375.56 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 375.56 | 0.00 |
| 05/2021 | GAS | $/MCF:3.25 | 1,097 /0.00 | Gas Sales: | 3,569.06 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 3,569.06 | 0.01 |
| 05/2021 | GAS | $/MCF:3.25 | 365 /0.00 | Gas Sales: | 1,187.98 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 1,187.98 | 0.00 |
| 05/2021 | GAS | $/MCF:3.25 | 479 /0.00 | Gas Sales: | 1,558.43 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 1,558.43 | 0.00 |
| 05/2021 | GAS | $/MCF:3.25 | 103 /0.00 | Gas Sales: | 334.68 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 334.68 | 0.00 |
| 05/2021 | GAS | $/MCF:3.26 | 970 /0.00 | Gas Sales: | 3,157.73 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 3,157.73 | 0.01 |
| 05/2021 | GAS | $/MCF:3.25 | 618 /0.00 | Gas Sales: | 2,010.63 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 2,010.63 | 0.01 |
| 05/2021 | GAS | $/MCF:3.23 | 139 /0.00 | Gas Sales: | 449.64 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 449.64 | 0.00 |
| 05/2021 | GAS | $/MCF:3.25 | 143 /0.00 | Gas Sales: | 464.97 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 464.97 | 0.00 |
| 05/2021 | GAS | $/MCF:3.26 | 1,348 /0.00 | Gas Sales: | 4,389.15 | 0.01 |
| | | Roy NRI: 0.00000260 | | Production Tax - Gas: | 316.00- | 0.00 |
| | | | | Net Income: | 4,073.15 | 0.01 |
| 05/2021 | GAS | $/MCF:3.25 | 84 /0.00 | Gas Sales: | 273.36 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 273.36 | 0.00 |
| 05/2021 | GAS | $/MCF:3.25 | 794 /0.00 | Gas Sales: | 2,582.90 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 2,582.90 | 0.01 |
| 06/2021 | GAS | $/MCF:3.67 | 79 /0.00 | Gas Sales: | 290.26 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 290.26 | 0.00 |
| 06/2021 | GAS | $/MCF:3.66 | 732 /0.00 | Gas Sales: | 2,678.47 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 2,678.47 | 0.01 |
| 06/2021 | GAS | $/MCF:3.68 | 93 /0.00 | Gas Sales: | 341.99 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 341.99 | 0.00 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   160

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.66 | 860 /0.00 | Gas Sales: | 3,149.79 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 3,149.79 | 0.01 |
| 06/2021 | GAS | $/MCF:3.67 | 225 /0.00 | Gas Sales: | 824.81 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 824.81 | 0.00 |
| 06/2021 | GAS | $/MCF:3.62 | 104 /0.00 | Gas Sales: | 376.48 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 376.48 | 0.00 |
| 06/2021 | GAS | $/MCF:3.66 | 2,080 /0.01 | Gas Sales: | 7,615.84 | 0.02 |
| | | Roy NRI: 0.00000260 | | Production Tax - Gas: | 548.28- | 0.00 |
| | | | | Net Income: | 7,067.56 | 0.02 |
| 06/2021 | GAS | $/MCF:3.67 | 195 /0.00 | Gas Sales: | 715.60 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 715.60 | 0.00 |
| 06/2021 | GAS | $/MCF:3.67 | 90 /0.00 | Gas Sales: | 330.50 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 330.50 | 0.00 |
| 06/2021 | GAS | $/MCF:3.66 | 1,806 /0.00 | Gas Sales: | 6,609.97 | 0.02 |
| | | Roy NRI: 0.00000260 | | Production Tax - Gas: | 475.86- | 0.00 |
| | | | | Net Income: | 6,134.11 | 0.02 |
| 06/2021 | GAS | $/MCF:3.65 | 115 /0.00 | Gas Sales: | 419.59 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 419.59 | 0.00 |
| 06/2021 | GAS | $/MCF:3.66 | 1,056 /0.00 | Gas Sales: | 3,865.40 | 0.01 |
| | | Roy NRI: 0.00000260 | | Production Tax - Gas: | 278.28- | 0.00 |
| | | | | Net Income: | 3,587.12 | 0.01 |
| 06/2021 | GAS | $/MCF:3.66 | 644 /0.00 | Gas Sales: | 2,359.47 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 2,359.47 | 0.01 |
| 06/2021 | GAS | $/MCF:3.65 | 210 /0.00 | Gas Sales: | 767.33 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 767.33 | 0.00 |
| 06/2021 | GAS | $/MCF:3.68 | 96 /0.00 | Gas Sales: | 353.49 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 353.49 | 0.00 |
| 06/2021 | GAS | $/MCF:3.66 | 1,932 /0.01 | Gas Sales: | 7,072.67 | 0.02 |
| | | Roy NRI: 0.00000260 | | Production Tax - Gas: | 509.17- | 0.00 |
| | | | | Net Income: | 6,563.50 | 0.02 |
| 06/2021 | GAS | $/MCF:3.66 | 393 /0.00 | Gas Sales: | 1,436.95 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 1,436.95 | 0.00 |
| 06/2021 | GAS | $/MCF:3.67 | 127 /0.00 | Gas Sales: | 465.57 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 465.57 | 0.00 |
| 06/2021 | GAS | $/MCF:3.67 | 83 /0.00 | Gas Sales: | 304.63 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 304.63 | 0.00 |
| 06/2021 | GAS | $/MCF:3.66 | 771 /0.00 | Gas Sales: | 2,822.17 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 2,822.17 | 0.01 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD    Page    161

**LEASE: (ELKC01)  Elk City Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|-------------:|-------------|-------------:|-----------:|
| 06/2021 | GAS | $/MCF:3.66 | 486 /0.00 | Gas Sales: | 1,778.94 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 1,778.94 | 0.00 |
| 06/2021 | GAS | $/MCF:3.66 | 293 /0.00 | Gas Sales: | 1,071.96 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 1,071.96 | 0.00 |
| 06/2021 | GAS | $/MCF:3.65 | 100 /0.00 | Gas Sales: | 364.99 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 364.99 | 0.00 |
| 06/2021 | GAS | $/MCF:3.66 | 919 /0.00 | Gas Sales: | 3,362.46 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 3,362.46 | 0.01 |
| 06/2021 | GAS | $/MCF:3.66 | 306 /0.00 | Gas Sales: | 1,120.82 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 1,120.82 | 0.00 |
| 06/2021 | GAS | $/MCF:3.66 | 401 /0.00 | Gas Sales: | 1,468.56 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 1,468.56 | 0.00 |
| 06/2021 | GAS | $/MCF:3.66 | 88 /0.00 | Gas Sales: | 321.88 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 321.88 | 0.00 |
| 06/2021 | GAS | $/MCF:3.66 | 813 /0.00 | Gas Sales: | 2,977.36 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 2,977.36 | 0.01 |
| 06/2021 | GAS | $/MCF:3.66 | 518 /0.00 | Gas Sales: | 1,896.77 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 1,896.77 | 0.01 |
| 06/2021 | GAS | $/MCF:3.67 | 116 /0.00 | Gas Sales: | 425.34 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 425.34 | 0.00 |
| 06/2021 | GAS | $/MCF:3.67 | 122 /0.00 | Gas Sales: | 448.33 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 448.33 | 0.00 |
| 06/2021 | GAS | $/MCF:3.66 | 1,130 /0.00 | Gas Sales: | 4,135.54 | 0.01 |
| | | Roy NRI: 0.00000260 | | Production Tax - Gas: | 297.73- | 0.00 |
| | | | | Net Income: | 3,837.81 | 0.01 |
| 06/2021 | GAS | $/MCF:3.66 | 665 /0.00 | Gas Sales: | 2,434.19 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 2,434.19 | 0.01 |
| 05/2021 | OIL | $/BBL:58.57 | 14.12 /0.00 | Oil Sales: | 826.98 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 826.98 | 0.00 |
| 05/2021 | OIL | $/BBL:58.57 | 28.23 /0.00 | Oil Sales: | 1,653.37 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 1,653.37 | 0.00 |
| 05/2021 | OIL | $/BBL:58.57 | 42.34 /0.00 | Oil Sales: | 2,479.76 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 2,479.76 | 0.01 |
| 05/2021 | OIL | $/BBL:58.57 | 14.12 /0.00 | Oil Sales: | 826.98 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 826.98 | 0.00 |
| 05/2021 | OIL | $/BBL:58.57 | 42.34 /0.00 | Oil Sales: | 2,479.76 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 2,479.76 | 0.01 |

MSTrust_006341

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  162

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:58.57 | 84.69 /0.00 | Oil Sales: | 4,960.11 | 0.01 |
| | | Roy NRI: 0.00000260 | | Production Tax - Oil: | 357.18- | 0.00 |
| | | | | Net Income: | 4,602.93 | 0.01 |
| 06/2021 | OIL | $/BBL:65.02 | 13.43 /0.00 | Oil Sales: | 873.25 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 873.25 | 0.00 |
| 06/2021 | OIL | $/BBL:65.02 | 26.86 /0.00 | Oil Sales: | 1,746.51 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 1,746.51 | 0.00 |
| 06/2021 | OIL | $/BBL:65.02 | 40.30 /0.00 | Oil Sales: | 2,620.41 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 2,620.41 | 0.01 |
| 06/2021 | OIL | $/BBL:65.02 | 13.43 /0.00 | Oil Sales: | 873.25 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 873.25 | 0.00 |
| 06/2021 | OIL | $/BBL:65.02 | 40.30 /0.00 | Oil Sales: | 2,620.41 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 2,620.41 | 0.01 |
| 06/2021 | OIL | $/BBL:65.02 | 80.59 /0.00 | Oil Sales: | 5,240.17 | 0.01 |
| | | Roy NRI: 0.00000260 | | Production Tax - Oil: | 377.31- | 0.00 |
| | | | | Net Income: | 4,862.86 | 0.01 |
| 05/2021 | PRG | $/GAL:0.51 | 17,404.32 /0.05 | Plant Products - Gals - Sales: | 8,902.24 | 0.02 |
| | | Roy NRI: 0.00000260 | | Other Deducts - Plant - Gals: | 2,056.03- | 0.00 |
| | | | | Net Income: | 6,846.21 | 0.02 |
| 05/2021 | PRG | $/GAL:0.51 | 7,504.55 /0.02 | Plant Products - Gals - Sales: | 3,838.55 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 3,838.55 | 0.01 |
| 05/2021 | PRG | $/GAL:0.51 | 20,167.02 /0.05 | Plant Products - Gals - Sales: | 10,315.36 | 0.03 |
| | | Roy NRI: 0.00000260 | | Other Deducts - Plant - Gals: | 2,382.48- | 0.01- |
| | | | | Net Income: | 7,932.88 | 0.02 |
| 05/2021 | PRG | $/GAL:0.51 | 15,743.97 /0.04 | Plant Products - Gals - Sales: | 8,052.98 | 0.02 |
| | | Roy NRI: 0.00000260 | | Other Deducts - Plant - Gals: | 1,860.09- | 0.00 |
| | | | | Net Income: | 6,192.89 | 0.02 |
| 05/2021 | PRG | $/GAL:0.51 | 9,206.52 /0.02 | Plant Products - Gals - Sales: | 4,709.09 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 4,709.09 | 0.01 |
| 05/2021 | PRG | $/GAL:0.51 | 5,618.89 /0.01 | Plant Products - Gals - Sales: | 2,874.03 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 2,874.03 | 0.01 |
| 05/2021 | PRG | $/GAL:0.51 | 16,853.18 /0.04 | Plant Products - Gals - Sales: | 8,620.34 | 0.02 |
| | | Roy NRI: 0.00000260 | | Other Deducts - Plant - Gals: | 1,990.97- | 0.00 |
| | | | | Net Income: | 6,629.37 | 0.02 |
| 05/2021 | PRG | $/GAL:0.51 | 3,424.72 /0.01 | Plant Products - Gals - Sales: | 1,751.73 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 1,751.73 | 0.00 |
| 05/2021 | PRG | $/GAL:0.51 | 6,721.16 /0.02 | Plant Products - Gals - Sales: | 3,437.84 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 3,437.84 | 0.01 |
| 05/2021 | PRG | $/GAL:0.51 | 4,235.82 /0.01 | Plant Products - Gals - Sales: | 2,166.62 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 2,166.62 | 0.01 |

MSTrust_006342

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   163

LEASE: (ELKC01)  Elk City Unit   (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | PRG | $/GAL:0.51 | 5,892.71 /0.02 | Plant Products - Gals - Sales: | 3,014.10 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 3,014.10 | 0.01 |
| 05/2021 | PRG | $/GAL:0.51 | 8,014.11 /0.02 | Plant Products - Gals - Sales: | 4,099.19 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 4,099.19 | 0.01 |
| 05/2021 | PRG | $/GAL:0.51 | 2,669.06 /0.01 | Plant Products - Gals - Sales: | 1,365.23 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 1,365.23 | 0.00 |
| 05/2021 | PRG | $/GAL:0.51 | 3,497.50 /0.01 | Plant Products - Gals - Sales: | 1,788.96 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 1,788.96 | 0.00 |
| 05/2021 | PRG | $/GAL:0.51 | 7,088.61 /0.02 | Plant Products - Gals - Sales: | 3,625.81 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 3,625.81 | 0.01 |
| 05/2021 | PRG | $/GAL:0.51 | 4,513.12 /0.01 | Plant Products - Gals - Sales: | 2,308.45 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 2,308.45 | 0.01 |
| 05/2021 | PRG | $/GAL:0.51 | 9,851.24 /0.03 | Plant Products - Gals - Sales: | 5,038.87 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 5,038.87 | 0.01 |
| 05/2021 | PRG | $/GAL:0.51 | 5,799.13 /0.02 | Plant Products - Gals - Sales: | 2,966.24 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 2,966.24 | 0.01 |
| 06/2021 | PRG | $/GAL:0.60 | 5,785.59 /0.02 | Plant Products - Gals - Sales: | 3,475.11 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 3,475.11 | 0.01 |
| 06/2021 | PRG | $/GAL:0.60 | 6,802.91 /0.02 | Plant Products - Gals - Sales: | 4,086.16 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 4,086.16 | 0.01 |
| 06/2021 | PRG | $/GAL:0.60 | 16,456.49 /0.04 | Plant Products - Gals - Sales: | 9,884.58 | 0.03 |
| | | Roy NRI: 0.00000260 | | Other Deducts - Plant - Gals: | 1,841.62- | 0.01- |
| | | | | Net Income: | 8,042.96 | 0.02 |
| 06/2021 | PRG | $/GAL:0.60 | 14,279.16 /0.04 | Plant Products - Gals - Sales: | 8,576.87 | 0.02 |
| | | Roy NRI: 0.00000260 | | Other Deducts - Plant - Gals: | 1,597.96- | 0.00 |
| | | | | Net Income: | 6,978.81 | 0.02 |
| 06/2021 | PRG | $/GAL:0.60 | 8,350.87 /0.02 | Plant Products - Gals - Sales: | 5,015.94 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 5,015.94 | 0.01 |
| 06/2021 | PRG | $/GAL:0.60 | 5,093.96 /0.01 | Plant Products - Gals - Sales: | 3,059.69 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 3,059.69 | 0.01 |
| 06/2021 | PRG | $/GAL:0.60 | 15,278.20 /0.04 | Plant Products - Gals - Sales: | 9,176.83 | 0.02 |
| | | Roy NRI: 0.00000260 | | Other Deducts - Plant - Gals: | 1,709.98- | 0.00 |
| | | | | Net Income: | 7,466.85 | 0.02 |
| 06/2021 | PRG | $/GAL:0.60 | 3,106.88 /0.01 | Plant Products - Gals - Sales: | 1,866.16 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 1,866.16 | 0.00 |
| 06/2021 | PRG | $/GAL:0.60 | 6,096.64 /0.02 | Plant Products - Gals - Sales: | 3,661.93 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 3,661.93 | 0.01 |
| 06/2021 | PRG | $/GAL:0.60 | 3,842.42 /0.01 | Plant Products - Gals - Sales: | 2,307.94 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 2,307.94 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD    Page   164

### LEASE: (ELKC01)  Elk City Unit    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | PRG | $/GAL:0.60 | 2,316.43 /0.01 | Plant Products - Gals - Sales: | 1,391.35 | 0.00 |
| | Roy NRI: 0.00000260 | | | Net Income: | 1,391.35 | 0.00 |
| 06/2021 | PRG | $/GAL:0.60 | 7,264 /0.02 | Plant Products - Gals - Sales: | 4,363.12 | 0.01 |
| | Roy NRI: 0.00000260 | | | Net Income: | 4,363.12 | 0.01 |
| 06/2021 | PRG | $/GAL:0.60 | 2,422.56 /0.01 | Plant Products - Gals - Sales: | 1,455.11 | 0.00 |
| | Roy NRI: 0.00000260 | | | Net Income: | 1,455.11 | 0.00 |
| 06/2021 | PRG | $/GAL:0.60 | 3,172.74 /0.01 | Plant Products - Gals - Sales: | 1,905.69 | 0.00 |
| | Roy NRI: 0.00000260 | | | Net Income: | 1,905.69 | 0.00 |
| 06/2021 | PRG | $/GAL:0.60 | 6,429.65 /0.02 | Plant Products - Gals - Sales: | 3,861.97 | 0.01 |
| | Roy NRI: 0.00000260 | | | Net Income: | 3,861.97 | 0.01 |
| 06/2021 | PRG | $/GAL:0.60 | 4,094.93 /0.01 | Plant Products - Gals - Sales: | 2,459.61 | 0.01 |
| | Roy NRI: 0.00000260 | | | Net Income: | 2,459.61 | 0.01 |
| 06/2021 | PRG | $/GAL:0.60 | 8,932.73 /0.02 | Plant Products - Gals - Sales: | 5,365.43 | 0.01 |
| | Roy NRI: 0.00000260 | | | Net Income: | 5,365.43 | 0.01 |
| 06/2021 | PRG | $/GAL:0.60 | 5,258.63 /0.01 | Plant Products - Gals - Sales: | 3,158.58 | 0.01 |
| | Roy NRI: 0.00000260 | | | Net Income: | 3,158.58 | 0.01 |

**Total Revenue for LEASE**      0.85

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ELKC01 | 0.00000260 | 0.85 | 0.85 |

### LEASE: (ELLI01)  Ellis Estate Gas Unit #1    County: RUSK, TX
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| 07272021 SE | | John O. Farmer, Inc. | 101 EF | 333.71 | 333.71 | 0.50 |
| | | **Total Lease Operating Expense** | | | **333.71** | **0.50** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ELLI01 | 0.00148650 | 0.50 | 0.50 |

### LEASE: (ELLI02)  Ellis Estate A #5    County: RUSK, TX
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.11 | 1,612.95 /1.97 | Gas Sales: | 5,008.62 | 6.11 |
| | Wrk NRI: 0.00121966 | | | Production Tax - Gas: | 162.19- | 0.20- |
| | | | | Other Deducts - Gas: | 576.29- | 0.70- |
| | | | | Net Income: | 4,270.14 | 5.21 |
| 06/2021 | PRG | $/GAL:0.81 | 1,659.82 /2.02 | Plant Products - Gals - Sales: | 1,347.68 | 1.64 |
| | Wrk NRI: 0.00121966 | | | Production Tax - Plant - Gals: | 49.14- | 0.06- |
| | | | | Net Income: | 1,298.54 | 1.58 |

**Total Revenue for LEASE**      6.79

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   165

## LEASE: (ELLI02) Ellis Estate A #5    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021071000 | Tanos Exploration, LLC | 2 | 3,350.90 | 3,350.90 | 4.98 |
| | **Total Lease Operating Expense** | | | **3,350.90** | **4.98** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| ELLI02 | 0.00121966 | 0.00148644 | | 6.79 | 4.98 | | 1.81 |

## LEASE: (ELLI03) Ellis Estate A #6    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.11 | 487.87 /0.60 | Gas Sales: | 1,514.96 | 1.85 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Gas: | 48.70- | 0.06- |
| | | | | Other Deducts - Gas: | 174.69- | 0.22- |
| | | | | Net Income: | 1,291.57 | 1.57 |
| 06/2021 | PRG | $/GAL:0.81 | 502.04 /0.61 | Plant Products - Gals - Sales: | 407.63 | 0.50 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Plant - Gals: | 14.86- | 0.02- |
| | | | | Net Income: | 392.77 | 0.48 |
| | | **Total Revenue for LEASE** | | | | **2.05** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021071000 | Tanos Exploration, LLC | 2 | 3,342.62 | 3,342.62 | 4.97 |
| | **Total Lease Operating Expense** | | | **3,342.62** | **4.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| ELLI03 | 0.00121966 | 0.00148644 | | 2.05 | 4.97 | | 2.92- |

## LEASE: (ELLI04) Ellis Estate A #7    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.11 | 830.81 /1.01 | Gas Sales: | 2,579.89 | 3.15 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Gas: | 82.94- | 0.10- |
| | | | | Other Deducts - Gas: | 297.18- | 0.37- |
| | | | | Net Income: | 2,199.77 | 2.68 |
| 06/2021 | PRG | $/GAL:0.81 | 854.95 /1.04 | Plant Products - Gals - Sales: | 694.17 | 0.85 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Plant - Gals: | 25.31- | 0.03- |
| | | | | Net Income: | 668.86 | 0.82 |
| | | **Total Revenue for LEASE** | | | | **3.50** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021071000 | Tanos Exploration, LLC | 2 | 3,349.37 | 3,349.37 | 4.98 |
| | **Total Lease Operating Expense** | | | **3,349.37** | **4.98** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| ELLI04 | 0.00121966 | 0.00148644 | | 3.50 | 4.98 | | 1.48- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page   166

## LEASE: (ELLI05)  Ellis Estate A #8    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021071000 | Tanos Exploration, LLC | 2 | 3,342.43 | 3,342.43 | 4.97 |
| | **Total Lease Operating Expense** | | | **3,342.43** | **4.97** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **ELLI05** | 0.00148644 | **4.97** | **4.97** |

## LEASE: (ELLI06)  Ellis Estate A    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.11 | 1,365.15 /1.67 | Gas Sales: | 4,239.12 | 5.17 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Gas: | 136.28- | 0.17- |
| | | | | Other Deducts - Gas: | 487.94- | 0.59- |
| | | | | Net Income: | 3,614.90 | 4.41 |
| 06/2021 | GAS | $/MCF:3.11 | 620.62 /0.76 | Gas Sales: | 1,927.19 | 2.35 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Gas: | 61.95- | 0.07- |
| | | | | Other Deducts - Gas: | 220.88- | 0.27- |
| | | | | Net Income: | 1,644.36 | 2.01 |
| 06/2021 | GAS | $/MCF:3.11 | 862.90 /1.05 | Gas Sales: | 2,679.52 | 3.27 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Gas: | 86.14- | 0.11- |
| | | | | Other Deducts - Gas: | 309.23- | 0.38- |
| | | | | Net Income: | 2,284.15 | 2.78 |
| 06/2021 | GAS | $/MCF:3.11 | 174.79 /0.21 | Gas Sales: | 542.78 | 0.66 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Gas: | 17.45- | 0.02- |
| | | | | Other Deducts - Gas: | 62.25- | 0.08- |
| | | | | Net Income: | 463.08 | 0.56 |
| 06/2021 | PRG | $/GAL:0.81 | 1,404.81 /1.71 | Plant Products - Gals - Sales: | 1,140.63 | 1.39 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Plant - Gals: | 41.59- | 0.05- |
| | | | | Net Income: | 1,099.04 | 1.34 |
| 06/2021 | PRG | $/GAL:0.81 | 638.65 /0.78 | Plant Products - Gals - Sales: | 518.55 | 0.63 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Plant - Gals: | 18.91- | 0.02- |
| | | | | Net Income: | 499.64 | 0.61 |
| 06/2021 | PRG | $/GAL:0.81 | 887.97 /1.08 | Plant Products - Gals - Sales: | 720.98 | 0.88 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Plant - Gals: | 26.29- | 0.03- |
| | | | | Net Income: | 694.69 | 0.85 |
| 06/2021 | PRG | $/GAL:0.81 | 179.87 /0.22 | Plant Products - Gals - Sales: | 146.04 | 0.18 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Plant - Gals: | 5.33- | 0.01- |
| | | | | Net Income: | 140.71 | 0.17 |
| | | **Total Revenue for LEASE** | | | | **12.73** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021071000 | Tanos Exploration, LLC | 2 | 3,348.69 | 3,348.69 | 4.98 |
| | **Total Lease Operating Expense** | | | **3,348.69** | **4.98** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ELLI06** | 0.00121966 | 0.00148644 | **12.73** | **4.98** | **7.75** |

MSTrust_006346

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   167

## LEASE: (ELLI07)  Ellis Estate GU #2   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021071000 | Tanos Exploration, LLC | 2 | 3,350.31 | 3,350.31 | 4.98 |
| | **Total Lease Operating Expense** | | | **3,350.31** | **4.98** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ELLI07 | 0.00148650 | 4.98 | 4.98 |

## LEASE: (ELLI10)  Ellis Estate A4   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021071000 | Tanos Exploration, LLC | 1 | 3,349.39 | 3,349.39 | 4.98 |
| | **Total Lease Operating Expense** | | | **3,349.39** | **4.98** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ELLI10 | 0.00148644 | 4.98 | 4.98 |

## LEASE: (EMMO01)  Emma Owner 23-14HA   County: MC KENZIE, ND

API: 3305306709

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.87 | 4,875.48 /0.11 | Gas Sales: | 14,003.55 | 0.33 |
| | | Roy NRI: 0.00002343 | | Production Tax - Gas: | 313.51- | 0.01- |
| | | | | Other Deducts - Gas: | 16,302.64- | 0.38- |
| | | | | Net Income: | 2,612.60- | 0.06- |
| 06/2021 | OIL | $/BBL:69.93 | 2,383.52 /0.06 | Oil Sales: | 166,684.08 | 3.91 |
| | | Roy NRI: 0.00002343 | | Production Tax - Oil: | 15,466.61- | 0.37- |
| | | | | Other Deducts - Oil: | 10,972.93- | 0.25- |
| | | | | Net Income: | 140,244.54 | 3.29 |
| 06/2021 | PRG | $/GAL:0.69 | 19,406.22 /0.45 | Plant Products - Gals - Sales: | 13,376.53 | 0.31 |
| | | Roy NRI: 0.00002343 | | Production Tax - Plant - Gals: | 209.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,612.60- | 0.06- |
| | | | | Net Income: | 10,554.92 | 0.25 |

| **Total Revenue for LEASE** | | | | | | **3.48** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0621-17 | WPX Energy, Inc. | 1 | 10,541.89 | | |
| 07202100080 | WPX Energy, Inc. | 1 | 7,151.98 | 17,693.87 | 2.59 |
| | **Total Lease Operating Expense** | | | **17,693.87** | **2.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| EMMO01 | 0.00002343 | Royalty | 3.48 | 0.00 | 3.48 |
| | 0.00000000 | 0.00014643 | 0.00 | 2.59 | 2.59- |
| | Total Cash Flow | | 3.48 | 2.59 | 0.89 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   168

## LEASE: (EUCU03) East Eucutta FU C02   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2008 | OIL | | /0.00 | Oil Sales: | 229.54- | 0.00 |
| | | Roy NRI: 0.00002133 | | Production Tax - Oil: | 344.31 | 0.00 |
| | | | | Net Income: | 114.77 | 0.00 |
| 02/2008 | OIL | | /0.00 | Oil Sales: | 114.77 | 0.00 |
| | | Roy NRI: 0.00002133 | | Net Income: | 114.77 | 0.00 |
| 09/2008 | OIL | | /0.00 | Oil Sales: | 114.77- | 0.00 |
| | | Roy NRI: 0.00002133 | | Net Income: | 114.77- | 0.00 |
| 11/2008 | OIL | | /0.00 | Oil Sales: | 114.77 | 0.00 |
| | | Roy NRI: 0.00002133 | | Production Tax - Oil: | 229.54 | 0.01 |
| | | | | Net Income: | 344.31 | 0.01 |
| 12/2008 | OIL | | /0.00 | Production Tax - Oil: | 114.77- | 0.00 |
| | | Roy NRI: 0.00002133 | | Net Income: | 114.77- | 0.00 |
| 01/2009 | OIL | | /0.00 | Oil Sales: | 344.31- | 0.01- |
| | | Roy NRI: 0.00002133 | | Net Income: | 344.31- | 0.01- |
| 05/2009 | OIL | | /0.00 | Oil Sales: | 229.54- | 0.00 |
| | | Roy NRI: 0.00002133 | | Production Tax - Oil: | 114.77 | 0.00 |
| | | | | Net Income: | 114.77- | 0.00 |
| 07/2021 | OIL | $/BBL:70.72 | 41,727.73 /0.89 | Oil Sales: | 2,951,098.25 | 62.95 |
| | | Roy NRI: 0.00002133 | | Production Tax - Oil: | 89,054.54- | 1.90- |
| | | | | Other Deducts - Oil: | 31,295.80- | 0.67- |
| | | | | Net Income: | 2,830,747.91 | 60.38 |

**Total Revenue for LEASE**     **60.38**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| EUCU03 | 0.00002133 | 60.38 | 60.38 |

## LEASE: (EVAB01)  Eva Bennett   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2021 | GAS | $/MCF:2.02 | 2,374 /1.61 | Gas Sales: | 4,785.83 | 3.25 |
| | | Ovr NRI: 0.00067947 | | Production Tax - Gas: | 30.86- | 0.02- |
| | | | | Net Income: | 4,754.97 | 3.23 |
| 06/2021 | PRG | $/GAL:0.91 | 5,494.73 /3.73 | Plant Products - Gals - Sales: | 4,974.85 | 3.38 |
| | | Ovr NRI: 0.00067947 | | Other Deducts - Plant - Gals: | 449.99- | 0.30- |
| | | | | Net Income: | 4,524.86 | 3.08 |

**Total Revenue for LEASE**     **6.31**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| EVAB01 | 0.00067947 | 6.31 | 6.31 |

From:   Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021  
Account: JUD   Page   169

## LEASE: (EVAN04) Evans No J-1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.97 | 5,931.60 /10.11 | Gas Sales: | 17,642.42 | 30.06 |
| | | Wrk NRI: 0.00170410 | | Production Tax - Gas: | 692.54- | 1.18- |
| | | | | Other Deducts - Gas: | 1,094.84- | 1.86- |
| | | | | Net Income: | 15,855.04 | 27.02 |
| 06/2021 | OIL | $/BBL:68.16 | 103.90 /0.18 | Oil Sales: | 7,081.97 | 12.07 |
| | | Wrk NRI: 0.00170410 | | Production Tax - Oil: | 885.07- | 1.51- |
| | | | | Net Income: | 6,196.90 | 10.56 |
| 06/2021 | PRG | $/GAL:0.88 | 14,141.70 /24.10 | Plant Products - Gals - Sales: | 12,413.92 | 21.15 |
| | | Wrk NRI: 0.00170410 | | Other Deducts - Plant - Gals: | 676.73- | 1.15- |
| | | | | Net Income: | 11,737.19 | 20.00 |

**Total Revenue for LEASE** 57.58

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-210 | Nadel & Gussman - Jetta Operating Co | 1 | 6,777.94 | 6,777.94 | 15.19 |
| | **Total Lease Operating Expense** | | | **6,777.94** | **15.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| EVAN04 | 0.00170410 | 0.00224065 | 57.58 | 15.19 | 42.39 |

## LEASE: (FAI131) Fairway J L Unit 555   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:62.38 | 22.52-/0.09- | Oil Sales: | 1,404.79- | 5.62- |
| | | Wrk NRI: 0.00399847 | | Production Tax - Oil: | 61.00 | 0.25 |
| | | | | Other Deducts - Oil: | 81.92 | 0.32 |
| | | | | Net Income: | 1,261.87- | 5.05- |
| 03/2021 | OIL | $/BBL:62.34 | 22.52 /0.09 | Oil Sales: | 1,403.87 | 5.61 |
| | | Wrk NRI: 0.00399847 | | Production Tax - Oil: | 61.22- | 0.24- |
| | | | | Other Deducts - Oil: | 76.13- | 0.30- |
| | | | | Net Income: | 1,266.52 | 5.07 |
| 05/2021 | OIL | $/BBL:65.19 | 24.81-/0.10- | Oil Sales: | 1,617.37- | 6.47- |
| | | Wrk NRI: 0.00399847 | | Production Tax - Oil: | 71.26 | 0.29 |
| | | | | Other Deducts - Oil: | 71.32 | 0.28 |
| | | | | Net Income: | 1,474.79- | 5.90- |
| 05/2021 | OIL | $/BBL:65.19 | 24.81 /0.10 | Oil Sales: | 1,617.37 | 6.47 |
| | | Wrk NRI: 0.00399847 | | Production Tax - Oil: | 71.26- | 0.29- |
| | | | | Other Deducts - Oil: | 71.49- | 0.28- |
| | | | | Net Income: | 1,474.62 | 5.90 |
| 06/2021 | OIL | $/BBL:71.50 | 22.58 /0.09 | Oil Sales: | 1,614.50 | 6.45 |
| | | Wrk NRI: 0.00399847 | | Production Tax - Oil: | 70.69- | 0.28- |
| | | | | Other Deducts - Oil: | 80.72- | 0.32- |
| | | | | Net Income: | 1,463.09 | 5.85 |

**Total Revenue for LEASE** 5.87

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI131 | 0.00399847 | 5.87 | 5.87 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    170

### LEASE: (FAI132)  FJLU #48145 TR 556 (Exxon)    County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:62.36 | 19.48-/0.08- | Oil Sales: | 1,214.79- | 4.86- |
| | Wrk NRI: 0.00399848 | | | Production Tax - Oil: | 52.74 | 0.21 |
| | | | | Other Deducts - Oil: | 70.85 | 0.29 |
| | | | | Net Income: | 1,091.20- | 4.36- |
| 03/2021 | OIL | $/BBL:62.32 | 19.48 /0.08 | Oil Sales: | 1,214.01 | 4.85 |
| | Wrk NRI: 0.00399848 | | | Production Tax - Oil: | 52.94- | 0.21- |
| | | | | Other Deducts - Oil: | 65.83- | 0.26- |
| | | | | Net Income: | 1,095.24 | 4.38 |
| 06/2021 | OIL | $/BBL:71.49 | 19.53 /0.08 | Oil Sales: | 1,396.14 | 5.58 |
| | Wrk NRI: 0.00399848 | | | Production Tax - Oil: | 61.13- | 0.24- |
| | | | | Other Deducts - Oil: | 69.80- | 0.28- |
| | | | | Net Income: | 1,265.21 | 5.06 |

**Total Revenue for LEASE**    5.08

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI132 | 0.00399848 | 5.08 | 5.08 |

### LEASE: (FAI133)  Fairway J L Unit 655    County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:62.36 | 24.18-/0.10- | Oil Sales: | 1,507.94- | 6.03- |
| | Wrk NRI: 0.00399847 | | | Production Tax - Oil: | 65.47 | 0.26 |
| | | | | Other Deducts - Oil: | 87.93 | 0.35 |
| | | | | Net Income: | 1,354.54- | 5.42- |
| 03/2021 | OIL | $/BBL:62.32 | 24.18 /0.10 | Oil Sales: | 1,506.96 | 6.03 |
| | Wrk NRI: 0.00399847 | | | Production Tax - Oil: | 65.71- | 0.27- |
| | | | | Other Deducts - Oil: | 81.71- | 0.32- |
| | | | | Net Income: | 1,359.54 | 5.44 |
| 06/2021 | OIL | $/BBL:71.50 | 24.24 /0.10 | Oil Sales: | 1,733.05 | 6.93 |
| | Wrk NRI: 0.00399847 | | | Production Tax - Oil: | 75.88- | 0.30- |
| | | | | Other Deducts - Oil: | 86.64- | 0.35- |
| | | | | Net Income: | 1,570.53 | 6.28 |

**Total Revenue for LEASE**    6.30

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI133 | 0.00399847 | 6.30 | 6.30 |

### LEASE: (FAI142)  Fairway J L Unit 349Z    County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.24 | 394.17 /0.08 | Gas Sales: | 884.64 | 0.19 |
| | Roy NRI: 0.00021292 | | | Production Tax - Gas: | 60.57- | 0.02- |
| | | | | Other Deducts - Gas: | 19.65- | 0.00 |
| | | | | Net Income: | 804.42 | 0.17 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   171

**LEASE: (FAI142)  Fairway J L Unit 349Z   (Continued)**
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.24 | 394.17 /0.08 | Gas Sales: | 884.64 | 0.19 |
| | | Roy NRI: 0.00021292 | | Production Tax - Gas: | 60.57- | 0.02- |
| | | | | Other Deducts - Gas: | 19.65- | 0.00 |
| | | | | Net Income: | 804.42 | 0.17 |
| 05/2021 | PRG | $/GAL:0.70 | 3,191.73 /0.68 | Plant Products - Gals - Sales: | 2,235.47 | 0.47 |
| | | Roy NRI: 0.00021292 | | Production Tax - Plant - Gals: | 173.13- | 0.04- |
| | | | | Net Income: | 2,062.34 | 0.43 |
| 06/2021 | PRG | $/GAL:0.70 | 3,191.73 /0.68 | Plant Products - Gals - Sales: | 2,235.47 | 0.47 |
| | | Roy NRI: 0.00021292 | | Production Tax - Plant - Gals: | 173.13- | 0.04- |
| | | | | Net Income: | 2,062.34 | 0.43 |

**Total Revenue for LEASE**                    1.20

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FAI142 | 0.00021292 | 1.20 | 1.20 |

**LEASE: (FAI230)  FJLU #48133 TR 349 (Exxon)   County: ANDERSON, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:71.50 | 40.46 /0.04 | Oil Sales: | 2,893.05 | 2.72 |
| | | Roy NRI: 0.00093888 | | Production Tax - Oil: | 126.67- | 0.13- |
| | | | | Other Deducts - Oil: | 144.63- | 0.13- |
| | | | | Net Income: | 2,621.75 | 2.46 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FAI230 | 0.00093888 | 2.46 | 2.46 |

**LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)   County: ANDERSON, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.24 | 348.50 /0.48 | Gas Sales: | 782.20 | 0.93 |
| | | Roy NRI: 0.00137610 | | Production Tax - Gas: | 53.62- | 0.23- |
| | | | | Other Deducts - Gas: | 17.33- | 0.18- |
| | | | | Net Income: | 711.25 | 0.52 |
| 06/2021 | GAS | $/MCF:2.24 | 348.50 /0.48 | Gas Sales: | 782.20 | 0.93 |
| | | Roy NRI: 0.00137610 | | Production Tax - Gas: | 53.62- | 0.23- |
| | | | | Other Deducts - Gas: | 17.33- | 0.18- |
| | | | | Net Income: | 711.25 | 0.52 |
| 03/2021 | OIL | $/BBL:62.38 | 35.68-/0.05- | Oil Sales: | 2,225.60- | 3.07- |
| | | Roy NRI: 0.00137610 | | Production Tax - Oil: | 96.63 | 0.14 |
| | | | | Other Deducts - Oil: | 129.79 | 0.18 |
| | | | | Net Income: | 1,999.18- | 2.75- |
| 03/2021 | OIL | $/BBL:62.34 | 35.68 /0.05 | Oil Sales: | 2,224.15 | 3.06 |
| | | Roy NRI: 0.00137610 | | Production Tax - Oil: | 96.98- | 0.13- |
| | | | | Other Deducts - Oil: | 120.60- | 0.17- |
| | | | | Net Income: | 2,006.57 | 2.76 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   172

## LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2021 | OIL | $/BBL:71.51 | 35.77 /0.05 | Oil Sales: | 2,557.85 | 3.52 |
|  |  | Roy NRI: 0.00137610 |  | Production Tax - Oil: | 111.99- | 0.15- |
|  |  |  |  | Other Deducts - Oil: | 127.87- | 0.18- |
|  |  |  |  | Net Income: | 2,317.99 | 3.19 |
| 05/2021 | PRG | $/GAL:0.37 | 2,821.93 /3.88 | Plant Products - Gals - Sales: | 1,050.07 | 1.45 |
|  |  | Roy NRI: 0.00137610 |  | Production Tax - Plant - Gals: | 83.57- | 0.12- |
|  |  |  |  | Net Income: | 966.50 | 1.33 |
| 06/2021 | PRG | $/GAL:0.37 | 2,821.93 /3.88 | Plant Products - Gals - Sales: | 1,050.07 | 1.45 |
|  |  | Roy NRI: 0.00137610 |  | Production Tax - Plant - Gals: | 83.57- | 0.12- |
|  |  |  |  | Net Income: | 966.50 | 1.33 |

**Total Revenue for LEASE** — **6.90**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| FAI232 | 0.00137610 | 6.90 | 6.90 |

## LEASE: (FAIR04)  Fairway Gas Plant   County: ANDERSON, TX
### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB06021-02 | Highmark Energy Operating, LLC | 5 | 240,588.91 | | |
| | RIB06021-03 | Highmark Energy Operating, LLC | 5 | 233,728.93 | | |
| | RIB06021-04 | Highmark Energy Operating, LLC | 5 | 165.00 | 474,482.84 | 52.21 |
| | **Total Lease Operating Expense** | | | | **474,482.84** | **52.21** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| FAIR04 | 0.00011003 | 52.21 | 52.21 |

## LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt   Parish: LINCOLN, LA
**API: 17061121160**
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2021 | CND | $/BBL:59.06 | 181.75 /0.02 | Condensate Sales: | 10,733.34 | 1.43 |
|  |  | Roy NRI: 0.00013353 |  | Production Tax - Condensate: | 1,320.23- | 0.17- |
|  |  |  |  | Net Income: | 9,413.11 | 1.26 |
| 02/2017 | GAS | $/MCF:3.29 | 8,767.44-/1.17- | Gas Sales: | 28,814.14- | 3.85- |
|  |  | Roy NRI: 0.00013353 |  | Production Tax - Gas: | 972.99 | 0.14 |
|  |  |  |  | Net Income: | 27,841.15- | 3.71- |
| 02/2017 | GAS | $/MCF:3.29 | 8,767.44 /1.17 | Gas Sales: | 28,814.14 | 3.85 |
|  |  | Roy NRI: 0.00013353 |  | Production Tax - Gas: | 972.99- | 0.13- |
|  |  |  |  | Net Income: | 27,841.15 | 3.72 |
| 03/2017 | GAS | $/MCF:2.65 | 380,684.91-/50.83- | Gas Sales: | 1,010,701.15- | 134.96- |
|  |  | Roy NRI: 0.00013353 |  | Production Tax - Gas: | 42,775.14 | 5.71 |
|  |  |  |  | Net Income: | 967,926.01- | 129.25- |
| 03/2017 | GAS | $/MCF:2.65 | 1,506.34-/0.20- | Gas Sales: | 3,999.26- | 0.53- |
|  |  | Roy NRI: 0.00013353 |  | Production Tax - Gas: | 1,134.18 | 0.15 |
|  |  |  |  | Net Income: | 2,865.08- | 0.38- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   173

**LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt    (Continued)**
**API: 17061121160**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2017 | GAS | $/MCF:2.65 | 380,684.91 /50.83 | Gas Sales: | 1,010,701.15 | 135.01 |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 42,775.14- | 5.65- |
| | | | | Net Income: | 967,926.01 | 129.36 |
| 03/2017 | GAS | $/MCF:2.65 | 1,506.34 /0.20 | Gas Sales: | 3,999.26 | 0.53 |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 1,134.18- | 0.15- |
| | | | | Net Income: | 2,865.08 | 0.38 |
| 04/2017 | GAS | $/MCF:3.22 | 300,033.30-/40.06- | Gas Sales: | 964,796.80- | 128.83- |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 34,429.89 | 4.60 |
| | | | | Net Income: | 930,366.91- | 124.23- |
| 04/2017 | GAS | $/MCF:3.22 | 300,033.30 /40.06 | Gas Sales: | 964,796.80 | 128.88 |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 34,429.89- | 4.55- |
| | | | | Net Income: | 930,366.91 | 124.33 |
| 05/2017 | GAS | $/MCF:3.16 | 194,662.30-/25.99- | Gas Sales: | 615,499.67- | 82.19- |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 23,103.76 | 3.09 |
| | | | | Net Income: | 592,395.91- | 79.10- |
| 05/2017 | GAS | $/MCF:3.16 | 194,662.30 /25.99 | Gas Sales: | 615,499.67 | 82.22 |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 23,103.76- | 3.05- |
| | | | | Net Income: | 592,395.91 | 79.17 |
| 06/2017 | GAS | $/MCF:3.34 | 73,315.96-/9.79- | Gas Sales: | 244,651.16- | 32.67- |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 8,359.98 | 1.12 |
| | | | | Net Income: | 236,291.18- | 31.55- |
| 06/2017 | GAS | $/MCF:3.04 | 22.95-/0.00- | Gas Sales: | 69.87- | 0.01- |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 8,303.44- | 1.11- |
| | | | | Net Income: | 8,373.31- | 1.12- |
| 06/2017 | GAS | $/MCF:3.34 | 73,315.96 /9.79 | Gas Sales: | 244,651.16 | 32.68 |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 8,359.98- | 1.10- |
| | | | | Net Income: | 236,291.18 | 31.58 |
| 06/2017 | GAS | $/MCF:3.04 | 22.95 /0.00 | Gas Sales: | 69.87 | 0.01 |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 8,303.44 | 1.11 |
| | | | | Net Income: | 8,373.31 | 1.12 |
| 07/2017 | GAS | $/MCF:3.23 | 121,004.52-/16.16- | Gas Sales: | 390,776.18- | 52.18- |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 16,151.98 | 2.16 |
| | | | | Net Income: | 374,624.20- | 50.02- |
| 07/2017 | GAS | $/MCF:3.23 | 121,004.52 /16.16 | Gas Sales: | 390,776.18 | 52.20 |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 16,151.98- | 2.14- |
| | | | | Net Income: | 374,624.20 | 50.06 |
| 08/2017 | GAS | $/MCF:3.15 | 112,311.39-/15.00- | Gas Sales: | 354,237.79- | 47.30- |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 14,236.15 | 1.90 |
| | | | | Net Income: | 340,001.64- | 45.40- |
| 08/2017 | GAS | $/MCF:3.15 | 112,311.39 /15.00 | Gas Sales: | 354,237.79 | 47.32 |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 14,236.15- | 1.88- |
| | | | | Net Income: | 340,001.64 | 45.44 |

MSTrust_006353

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   174

**LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt    (Continued)**
**API: 17061121160**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2017 | GAS | $/MCF:3.13 | 103,535.76-/13.83- | Gas Sales: | 324,296.57- | 43.30- |
|  |  | Roy NRI: 0.00013353 |  | Production Tax - Gas: | 12,778.95 | 1.70 |
|  |  |  |  | Net Income: | 311,517.62- | 41.60- |
| 09/2017 | GAS | $/MCF:3.13 | 103,535.76 /13.83 | Gas Sales: | 324,296.57 | 43.32 |
|  |  | Roy NRI: 0.00013353 |  | Production Tax - Gas: | 12,778.95- | 1.69- |
|  |  |  |  | Net Income: | 311,517.62 | 41.63 |
| 11/2017 | GAS | $/MCF:2.92 | 81,435.07-/10.87- | Gas Sales: | 237,676.39- | 31.75- |
|  |  | Roy NRI: 0.00013353 |  | Production Tax - Gas: | 10,642.56 | 1.41 |
|  |  |  |  | Net Income: | 227,033.83- | 30.34- |
| 11/2017 | GAS | $/MCF:2.92 | 81,435.07 /10.87 | Gas Sales: | 237,676.39 | 31.75 |
|  |  | Roy NRI: 0.00013353 |  | Production Tax - Gas: | 10,642.56- | 1.41- |
|  |  |  |  | Net Income: | 227,033.83 | 30.34 |
| 01/2018 | GAS | $/MCF:3.11 | 85,698.70-/11.44- | Gas Sales: | 266,345.86- | 35.58- |
|  |  | Roy NRI: 0.00013353 |  | Production Tax - Gas: | 305.03 | 0.03 |
|  |  |  |  | Net Income: | 266,040.83- | 35.55- |
| 01/2018 | GAS | $/MCF:3.11 | 85,698.70 /11.44 | Gas Sales: | 266,345.86 | 35.58 |
|  |  | Roy NRI: 0.00013353 |  | Production Tax - Gas: | 305.03- | 0.02- |
|  |  |  |  | Net Income: | 266,040.83 | 35.56 |
| 02/2018 | GAS | $/MCF:3.43 | 72,888.91-/9.73- | Gas Sales: | 249,859.96- | 33.38- |
|  |  | Roy NRI: 0.00013353 |  | Production Tax - Gas: | 361.56 | 0.04 |
|  |  |  |  | Net Income: | 249,498.40- | 33.34- |
| 02/2018 | GAS | $/MCF:3.43 | 72,888.91 /9.73 | Gas Sales: | 249,859.96 | 33.38 |
|  |  | Roy NRI: 0.00013353 |  | Production Tax - Gas: | 361.56- | 0.03- |
|  |  |  |  | Net Income: | 249,498.40 | 33.35 |
| 04/2018 | GAS | $/MCF:2.77 | 65,248.50-/8.71- | Gas Sales: | 180,823.36- | 24.15- |
|  |  | Roy NRI: 0.00013353 |  | Production Tax - Gas: | 244.76 | 0.02 |
|  |  |  |  | Net Income: | 180,578.60- | 24.13- |
| 04/2018 | GAS | $/MCF:2.77 | 65,248.50 /8.71 | Gas Sales: | 180,823.36 | 24.15 |
|  |  | Roy NRI: 0.00013353 |  | Production Tax - Gas: | 244.76- | 0.02- |
|  |  |  |  | Net Income: | 180,578.60 | 24.13 |
| 04/2018 | GAS | $/MCF:2.77 | 65,248.50-/8.71- | Gas Sales: | 180,823.36- | 24.15- |
|  |  | Roy NRI: 0.00013353 |  | Production Tax - Gas: | 244.76 | 0.02 |
|  |  |  |  | Net Income: | 180,578.60- | 24.13- |
| 04/2018 | GAS | $/MCF:2.77 | 65,248.50 /8.71 | Gas Sales: | 180,823.36 | 24.15 |
|  |  | Roy NRI: 0.00013353 |  | Production Tax - Gas: | 244.76- | 0.02- |
|  |  |  |  | Net Income: | 180,578.60 | 24.13 |
| 05/2018 | GAS | $/MCF:2.86 | 63,505.21-/8.48- | Gas Sales: | 181,308.02- | 24.22- |
|  |  | Roy NRI: 0.00013353 |  | Production Tax - Gas: | 244.29 | 0.02 |
|  |  |  |  | Net Income: | 181,063.73- | 24.20- |
| 05/2018 | GAS | $/MCF:2.86 | 63,505.21 /8.48 | Gas Sales: | 181,308.02 | 24.22 |
|  |  | Roy NRI: 0.00013353 |  | Production Tax - Gas: | 244.29- | 0.02- |
|  |  |  |  | Net Income: | 181,063.73 | 24.20 |

MSTrust_006354

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   175

**LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt    (Continued)**
**API: 17061121160**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2018 | GAS | $/MCF:3.01 | 50,662.58-/6.76- | Gas Sales: | 152,471.55- | 20.37- |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 210.78 | 0.02 |
| | | | | Net Income: | 152,260.77- | 20.35- |
| 08/2018 | GAS | $/MCF:3.01 | 50,662.58 /6.76 | Gas Sales: | 152,471.55 | 20.37 |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 210.78- | 0.02- |
| | | | | Net Income: | 152,260.77 | 20.35 |
| 11/2018 | GAS | $/MCF:3.60 | 41,725.95-/5.57- | Gas Sales: | 150,135.50- | 20.06- |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 209.03 | 0.02 |
| | | | | Net Income: | 149,926.47- | 20.04- |
| 11/2018 | GAS | $/MCF:3.60 | 41,725.95 /5.57 | Gas Sales: | 150,135.50 | 20.06 |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 209.03- | 0.02- |
| | | | | Net Income: | 149,926.47 | 20.04 |
| 01/2019 | GAS | $/MCF:3.75 | 39,546.64-/5.28- | Gas Sales: | 148,356.94- | 19.82- |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 217.90 | 0.02 |
| | | | | Net Income: | 148,139.04- | 19.80- |
| 01/2019 | GAS | $/MCF:3.75 | 39,546.64 /5.28 | Gas Sales: | 148,356.94 | 19.82 |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 217.90- | 0.02- |
| | | | | Net Income: | 148,139.04 | 19.80 |
| 02/2019 | GAS | $/MCF:3.05 | 34,997.70-/4.67- | Gas Sales: | 106,692.01- | 14.25- |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 4,892.35 | 0.65 |
| | | | | Net Income: | 101,799.66- | 13.60- |
| 02/2019 | GAS | $/MCF:3.05 | 34,997.70 /4.67 | Gas Sales: | 106,692.01 | 14.25 |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 4,892.35- | 0.65- |
| | | | | Net Income: | 101,799.66 | 13.60 |
| 03/2019 | GAS | $/MCF:3.02 | 36,886.02-/4.93- | Gas Sales: | 111,242.25- | 14.86- |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 5,047.71 | 0.67 |
| | | | | Net Income: | 106,194.54- | 14.19- |
| 03/2019 | GAS | $/MCF:3.02 | 36,886.02 /4.93 | Gas Sales: | 111,242.25 | 14.86 |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 5,047.71- | 0.67- |
| | | | | Net Income: | 106,194.54 | 14.19 |
| 05/2019 | GAS | $/MCF:2.61 | 35,663.97-/4.76- | Gas Sales: | 93,188.09- | 12.45- |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 4,957.85 | 0.66 |
| | | | | Net Income: | 88,230.24- | 11.79- |
| 05/2019 | GAS | $/MCF:2.61 | 35,663.97 /4.76 | Gas Sales: | 93,188.09 | 12.45 |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 4,957.85- | 0.66- |
| | | | | Net Income: | 88,230.24 | 11.79 |
| 05/2019 | GAS | $/MCF:2.61 | 35,663.97-/4.76- | Gas Sales: | 93,188.09- | 12.45- |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 4,957.85 | 0.66 |
| | | | | Net Income: | 88,230.24- | 11.79- |
| 05/2019 | GAS | $/MCF:2.61 | 35,663.97 /4.76 | Gas Sales: | 93,188.09 | 12.45 |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 4,957.85- | 0.66- |
| | | | | Net Income: | 88,230.24 | 11.79 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   176

**LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt    (Continued)**
**API: 17061121160**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:2.27 | 33,741.86-/4.51- | Gas Sales: | 76,515.82- | 10.22- |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 4,740.96 | 0.63 |
| | | | | Net Income: | 71,774.86- | 9.59- |
| 07/2019 | GAS | $/MCF:2.27 | 33,741.86 /4.51 | Gas Sales: | 76,515.82 | 10.22 |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 4,740.96- | 0.63- |
| | | | | Net Income: | 71,774.86 | 9.59 |
| 08/2019 | GAS | $/MCF:2.11 | 32,767.66-/4.38- | Gas Sales: | 69,301.80- | 9.26- |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 4,604.66 | 0.61 |
| | | | | Net Income: | 64,697.14- | 8.65- |
| 08/2019 | GAS | $/MCF:2.11 | 32,767.66 /4.38 | Gas Sales: | 69,301.80 | 9.26 |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 4,604.66- | 0.61- |
| | | | | Net Income: | 64,697.14 | 8.65 |
| 09/2019 | GAS | $/MCF:2.24 | 23,839.41-/3.18- | Gas Sales: | 53,485.66- | 7.14- |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 3,343.93 | 0.44 |
| | | | | Net Income: | 50,141.73- | 6.70- |
| 09/2019 | GAS | $/MCF:2.24 | 23,839.41 /3.18 | Gas Sales: | 53,485.66 | 7.14 |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 3,343.93- | 0.44- |
| | | | | Net Income: | 50,141.73 | 6.70 |
| 10/2019 | GAS | $/MCF:2.32 | 29,114.25-/3.89- | Gas Sales: | 67,470.26- | 9.02- |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 4,058.37 | 0.54 |
| | | | | Net Income: | 63,411.89- | 8.48- |
| 10/2019 | GAS | $/MCF:2.32 | 29,114.25 /3.89 | Gas Sales: | 67,470.26 | 9.01 |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 4,058.37- | 0.54- |
| | | | | Net Income: | 63,411.89 | 8.47 |
| 11/2019 | GAS | $/MCF:2.57 | 28,875.78-/3.86- | Gas Sales: | 74,092.86- | 9.90- |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 4,052.66 | 0.54 |
| | | | | Net Income: | 70,040.20- | 9.36- |
| 11/2019 | GAS | $/MCF:2.57 | 28,875.78 /3.86 | Gas Sales: | 74,092.86 | 9.90 |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 4,052.66- | 0.54- |
| | | | | Net Income: | 70,040.20 | 9.36 |
| 03/2017 | OIL | $/BBL:47.56 | 7,139.98-/0.95- | Oil Sales: | 339,588.60- | 45.35- |
| | | Roy NRI: 0.00013353 | | Production Tax - Oil: | 42,448.58 | 5.67 |
| | | | | Net Income: | 297,140.02- | 39.68- |
| 03/2017 | OIL | $/BBL:47.56 | 7,139.98 /0.95 | Oil Sales: | 339,588.60 | 45.36 |
| | | Roy NRI: 0.00013353 | | Production Tax - Oil: | 42,448.58- | 5.65- |
| | | | | Net Income: | 297,140.02 | 39.71 |
| 04/2017 | OIL | $/BBL:49.02 | 5,861.34-/0.78- | Oil Sales: | 287,328.74- | 38.37- |
| | | Roy NRI: 0.00013353 | | Production Tax - Oil: | 35,916.09 | 4.80 |
| | | | | Net Income: | 251,412.65- | 33.57- |
| 04/2017 | OIL | $/BBL:49.02 | 5,861.34 /0.78 | Oil Sales: | 287,328.74 | 38.38 |
| | | Roy NRI: 0.00013353 | | Production Tax - Oil: | 35,916.09- | 4.78- |
| | | | | Net Income: | 251,412.65 | 33.60 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  177

**LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt    (Continued)**
**API: 17061121160**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2017 | OIL | $/BBL:46.60 | 4,105.15-/0.55- | Oil Sales: | 191,301.42- | 25.54- |
| | Roy NRI: 0.00013353 | | | Production Tax - Oil: | 23,912.68 | 3.19 |
| | | | | Net Income: | 167,388.74- | 22.35- |
| | | | | | | |
| 05/2017 | OIL | $/BBL:46.60 | 4,105.15 /0.55 | Oil Sales: | 191,301.42 | 25.55 |
| | Roy NRI: 0.00013353 | | | Production Tax - Oil: | 23,912.68- | 3.18- |
| | | | | Net Income: | 167,388.74 | 22.37 |
| | | | | | | |
| 06/2017 | OIL | $/BBL:43.35 | 656.99-/0.09- | Oil Sales: | 28,480.79- | 3.80- |
| | Roy NRI: 0.00013353 | | | Production Tax - Oil: | 53.16- | 0.01- |
| | | | | Net Income: | 28,533.95- | 3.81- |
| | | | | | | |
| 06/2017 | OIL | $/BBL:43.35 | 656.99 /0.09 | Oil Sales: | 28,480.79 | 3.80 |
| | Roy NRI: 0.00013353 | | | Production Tax - Oil: | 53.16 | 0.01 |
| | | | | Net Income: | 28,533.95 | 3.81 |
| | | | | | | |
| 07/2017 | OIL | $/BBL:44.88 | 2,661.99-/0.36- | Oil Sales: | 119,473.43- | 15.95- |
| | Roy NRI: 0.00013353 | | | Production Tax - Oil: | 111.51- | 0.02- |
| | | | | Net Income: | 119,584.94- | 15.97- |
| | | | | | | |
| 07/2017 | OIL | $/BBL:44.88 | 2,661.99 /0.36 | Oil Sales: | 119,473.43 | 15.96 |
| | Roy NRI: 0.00013353 | | | Production Tax - Oil: | 111.51 | 0.02 |
| | | | | Net Income: | 119,584.94 | 15.98 |
| | | | | | | |
| 08/2017 | OIL | $/BBL:46.52 | 2,528.12-/0.34- | Oil Sales: | 117,612.64- | 15.70- |
| | Roy NRI: 0.00013353 | | | Production Tax - Oil: | 99.98- | 0.02- |
| | | | | Net Income: | 117,712.62- | 15.72- |
| | | | | | | |
| 08/2017 | OIL | $/BBL:46.52 | 2,528.12 /0.34 | Oil Sales: | 117,612.64 | 15.71 |
| | Roy NRI: 0.00013353 | | | Production Tax - Oil: | 99.98 | 0.02 |
| | | | | Net Income: | 117,712.62 | 15.73 |
| | | | | | | |
| 09/2017 | OIL | $/BBL:47.92 | 1,788.69-/0.24- | Oil Sales: | 85,722.62- | 11.45- |
| | Roy NRI: 0.00013353 | | | Production Tax - Oil: | 84.95- | 0.01- |
| | | | | Net Income: | 85,807.57- | 11.46- |
| | | | | | | |
| 09/2017 | OIL | $/BBL:47.92 | 1,788.69 /0.24 | Oil Sales: | 85,722.62 | 11.45 |
| | Roy NRI: 0.00013353 | | | Production Tax - Oil: | 84.95 | 0.02 |
| | | | | Net Income: | 85,807.57 | 11.47 |
| | | | | | | |
| 11/2017 | OIL | $/BBL:54.99 | 1,714.85-/0.23- | Oil Sales: | 94,301.93- | 12.60- |
| | Roy NRI: 0.00013353 | | | Net Income: | 94,301.93- | 12.60- |
| | | | | | | |
| 11/2017 | OIL | $/BBL:54.99 | 1,714.85 /0.23 | Oil Sales: | 94,301.93 | 12.60 |
| | Roy NRI: 0.00013353 | | | Production Tax - Oil: | 6.29 | 0.00 |
| | | | | Net Income: | 94,308.22 | 12.60 |
| | | | | | | |
| 03/2018 | OIL | $/BBL:61.96 | 1,399.44-/0.19- | Oil Sales: | 86,702.33- | 11.59- |
| | Roy NRI: 0.00013353 | | | Net Income: | 86,702.33- | 11.59- |
| | | | | | | |
| 03/2018 | OIL | $/BBL:61.96 | 1,399.44 /0.19 | Oil Sales: | 86,702.33 | 11.59 |
| | Roy NRI: 0.00013353 | | | Net Income: | 86,702.33 | 11.59 |
| | | | | | | |
| 09/2018 | OIL | $/BBL:69.92 | 834.50-/0.11- | Oil Sales: | 58,344.80- | 7.80- |
| | Roy NRI: 0.00013353 | | | Net Income: | 58,344.80- | 7.80- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD Page 178

**LEASE: (FALB01) BF Fallin 22-15 HC 1-Alt  (Continued)**
**API: 17061121160**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2018 | OIL | $/BBL:69.92 | 834.50 /0.11 | Oil Sales: | 58,344.80 | 7.80 |
| | | Roy NRI: 0.00013353 | | Net Income: | 58,344.80 | 7.80 |
| 10/2018 | OIL | $/BBL:69.91 | 905.03 /0.12- | Oil Sales: | 63,267.42- | 8.46- |
| | | Roy NRI: 0.00013353 | | Net Income: | 63,267.42- | 8.46- |
| 10/2018 | OIL | $/BBL:69.91 | 905.03 /0.12 | Oil Sales: | 63,267.42 | 8.45 |
| | | Roy NRI: 0.00013353 | | Net Income: | 63,267.42 | 8.45 |
| 04/2019 | OIL | $/BBL:62.14 | 487.49-/0.07- | Oil Sales: | 30,292.05- | 4.04- |
| | | Roy NRI: 0.00013353 | | Production Tax - Oil: | 3,786.51 | 0.50 |
| | | | | Net Income: | 26,505.54- | 3.54- |
| 04/2019 | OIL | $/BBL:62.14 | 487.49 /0.07 | Oil Sales: | 30,292.05 | 4.04 |
| | | Roy NRI: 0.00013353 | | Production Tax - Oil: | 3,786.51- | 0.50- |
| | | | | Net Income: | 26,505.54 | 3.54 |
| 05/2019 | OIL | $/BBL:59.56 | 672.31-/0.09- | Oil Sales: | 40,042.25- | 5.35- |
| | | Roy NRI: 0.00013353 | | Production Tax - Oil: | 5,005.28 | 0.67 |
| | | | | Net Income: | 35,036.97- | 4.68- |
| 05/2019 | OIL | $/BBL:59.56 | 672.31 /0.09 | Oil Sales: | 40,042.25 | 5.35 |
| | | Roy NRI: 0.00013353 | | Production Tax - Oil: | 5,005.28- | 0.67- |
| | | | | Net Income: | 35,036.97 | 4.68 |
| 06/2019 | OIL | $/BBL:53.46 | 686-/0.09- | Oil Sales: | 36,672.61- | 4.90- |
| | | Roy NRI: 0.00013353 | | Production Tax - Oil: | 4,584.08 | 0.61 |
| | | | | Net Income: | 32,088.53- | 4.29- |
| 06/2019 | OIL | $/BBL:53.46 | 686 /0.09 | Oil Sales: | 36,672.61 | 4.90 |
| | | Roy NRI: 0.00013353 | | Production Tax - Oil: | 4,584.08- | 0.61- |
| | | | | Net Income: | 32,088.53 | 4.29 |
| 09/2019 | OIL | $/BBL:55.49 | 475.69-/0.06- | Oil Sales: | 26,396.84- | 3.53- |
| | | Roy NRI: 0.00013353 | | Production Tax - Oil: | 3,299.61 | 0.44 |
| | | | | Net Income: | 23,097.23- | 3.09- |
| 09/2019 | OIL | $/BBL:55.49 | 475.69 /0.06 | Oil Sales: | 26,396.84 | 3.53 |
| | | Roy NRI: 0.00013353 | | Production Tax - Oil: | 3,299.61- | 0.44- |
| | | | | Net Income: | 23,097.23 | 3.09 |
| 10/2019 | OIL | $/BBL:53.09 | 454.62-/0.06- | Oil Sales: | 24,136.39- | 3.22- |
| | | Roy NRI: 0.00013353 | | Production Tax - Oil: | 3,017.05 | 0.40 |
| | | | | Net Income: | 21,119.34- | 2.82- |
| 10/2019 | OIL | $/BBL:53.09 | 454.62 /0.06 | Oil Sales: | 24,136.39 | 3.22 |
| | | Roy NRI: 0.00013353 | | Production Tax - Oil: | 3,017.05- | 0.40- |
| | | | | Net Income: | 21,119.34 | 2.82 |
| 03/2017 | PRD | $/BBL:20.44 | 13,613.31-/1.82- | Plant Products Sales: | 278,294.60- | 37.16- |
| | | Roy NRI: 0.00013353 | | Net Income: | 278,294.60- | 37.16- |
| 03/2017 | PRD | | /0.00 | Plant Products Sales: | 11,099.87- | 1.48- |
| | | Roy NRI: 0.00013353 | | Net Income: | 11,099.87- | 1.48- |

MSTrust_006358

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   179

**LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt   (Continued)**
**API: 17061121160**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2017 | PRD | $/BBL:20.44 | 13,613.31 /1.82 | Plant Products Sales: | 278,294.60 | 37.19 |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 278,294.60 | 37.19 |
| | | | | | | |
| 03/2017 | PRD |  | /0.00 | Plant Products Sales: | 11,099.87 | 1.48 |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 11,099.87 | 1.48 |
| | | | | | | |
| 04/2017 | PRD | $/BBL:21.34 | 11,706.72-/1.56- | Plant Products Sales: | 249,838.81- | 33.36- |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 249,838.81- | 33.36- |
| | | | | | | |
| 04/2017 | PRD |  | /0.00 | Plant Products Sales: | 1,008.78 | 0.13 |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 1,008.78 | 0.13 |
| | | | | | | |
| 04/2017 | PRD | $/BBL:21.34 | 11,706.72 /1.56 | Plant Products Sales: | 249,838.81 | 33.39 |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 249,838.81 | 33.39 |
| | | | | | | |
| 04/2017 | PRD |  | /0.00 | Plant Products Sales: | 1,008.78- | 0.13- |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 1,008.78- | 0.13- |
| | | | | | | |
| 05/2017 | PRD | $/BBL:16.76 | 10,534.76-/1.41- | Plant Products Sales: | 176,540.41- | 23.57- |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 176,540.41- | 23.57- |
| | | | | | | |
| 05/2017 | PRD | $/BBL:16.76 | 10,534.76 /1.41 | Plant Products Sales: | 176,540.41 | 23.59 |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 176,540.41 | 23.59 |
| | | | | | | |
| 06/2017 | PRD | $/BBL:16.25 | 3,309.51-/0.44- | Plant Products Sales: | 53,775.52- | 7.18- |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 53,775.52- | 7.18- |
| | | | | | | |
| 06/2017 | PRD | $/BBL:16.25 | 3,309.51 /0.44 | Plant Products Sales: | 53,775.52 | 7.19 |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 53,775.52 | 7.19 |
| | | | | | | |
| 07/2017 | PRD | $/BBL:16.76 | 6,848.60-/0.91- | Plant Products Sales: | 114,771.20- | 15.33- |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 114,771.20- | 15.33- |
| | | | | | | |
| 07/2017 | PRD |  | /0.00 | Plant Products Sales: | 379.71 | 0.05 |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 379.71 | 0.05 |
| | | | | | | |
| 07/2017 | PRD | $/BBL:16.76 | 6,848.60 /0.91 | Plant Products Sales: | 114,771.20 | 15.34 |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 114,771.20 | 15.34 |
| | | | | | | |
| 07/2017 | PRD |  | /0.00 | Plant Products Sales: | 379.71- | 0.05- |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 379.71- | 0.05- |
| | | | | | | |
| 08/2017 | PRD | $/BBL:20.56 | 4,966.12-/0.66- | Plant Products Sales: | 102,108.13- | 13.64- |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 102,108.13- | 13.64- |
| | | | | | | |
| 08/2017 | PRD |  | /0.00 | Plant Products Sales: | 382.00 | 0.05 |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 382.00 | 0.05 |
| | | | | | | |
| 08/2017 | PRD | $/BBL:20.56 | 4,966.12 /0.66 | Plant Products Sales: | 102,108.13 | 13.65 |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 102,108.13 | 13.65 |
| | | | | | | |
| 08/2017 | PRD |  | /0.00 | Plant Products Sales: | 382.00- | 0.05- |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 382.00- | 0.05- |

MSTrust_006359

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   180

**LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt    (Continued)**
**API: 17061121160**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2017 | PRD | $/BBL:23.33 | 3,655-/0.49- | Plant Products Sales: | 85,273.03- | 11.39- |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 85,273.03- | 11.39- |
| 09/2017 | PRD | $/BBL:23.33 | 3,655 /0.49 | Plant Products Sales: | 85,273.03 | 11.40 |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 85,273.03 | 11.40 |
| 01/2018 | PRD | $/BBL:30.00 | 4,935.24-/0.66- | Plant Products Sales: | 148,055.95- | 19.79- |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 148,055.95- | 19.79- |
| 01/2018 | PRD | $/BBL:30.00 | 4,935.24 /0.66 | Plant Products Sales: | 148,055.95 | 19.79 |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 148,055.95 | 19.79 |
| 03/2018 | PRD | $/BBL:26.03 | 4,353.69-/0.58- | Plant Products Sales: | 113,335.38- | 15.15- |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 113,335.38- | 15.15- |
| 03/2018 | PRD | $/BBL:26.03 | 4,353.69 /0.58 | Plant Products Sales: | 113,335.38 | 15.15 |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 113,335.38 | 15.15 |
| 04/2018 | PRD | $/BBL:28.57 | 4,021.48-/0.54- | Plant Products Sales: | 114,911.63- | 15.36- |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 114,911.63- | 15.36- |
| 04/2018 | PRD | $/BBL:28.57 | 4,021.48 /0.54 | Plant Products Sales: | 114,911.63 | 15.36 |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 114,911.63 | 15.36 |
| 05/2018 | PRD | $/BBL:33.60 | 4,028.65-/0.54- | Plant Products Sales: | 135,361.93- | 18.09- |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 135,361.93- | 18.09- |
| 05/2018 | PRD | $/BBL:33.60 | 4,028.65 /0.54 | Plant Products Sales: | 135,361.93 | 18.09 |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 135,361.93 | 18.09 |
| 06/2018 | PRD | $/BBL:32.45 | 3,364.41-/0.45- | Plant Products Sales: | 109,163.56- | 14.59- |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 109,163.56- | 14.59- |
| 06/2018 | PRD | $/BBL:32.45 | 3,364.41 /0.45 | Plant Products Sales: | 109,163.56 | 14.59 |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 109,163.56 | 14.59 |
| 07/2018 | PRD | $/BBL:33.54 | 3,052.50-/0.41- | Plant Products Sales: | 102,388.25- | 13.68- |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 102,388.25- | 13.68- |
| 07/2018 | PRD | $/BBL:33.54 | 3,052.50 /0.41 | Plant Products Sales: | 102,388.25 | 13.68 |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 102,388.25 | 13.68 |
| 09/2018 | PRD | $/BBL:38.53 | 2,865.15-/0.38- | Plant Products Sales: | 110,392.21- | 14.75- |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 110,392.21- | 14.75- |
| 09/2018 | PRD | $/BBL:38.53 | 2,865.15 /0.38 | Plant Products Sales: | 110,392.21 | 14.75 |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 110,392.21 | 14.75 |
| 10/2018 | PRD | $/BBL:33.53 | 2,984.22-/0.40- | Plant Products Sales: | 100,065.93- | 13.37- |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 100,065.93- | 13.37- |
| 10/2018 | PRD | $/BBL:33.53 | 2,984.22 /0.40 | Plant Products Sales: | 100,065.93 | 13.37 |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 100,065.93 | 13.37 |

MSTrust_006360

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   181

**LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt   (Continued)**
API: 17061121160
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | PRD | $/BBL:21.24 | 1,946.02 /0.26- | Plant Products Sales: | 41,329.85- | 5.52- |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 41,329.85- | 5.52- |
| 04/2019 | PRD | $/BBL:21.24 | 1,946.02 /0.26 | Plant Products Sales: | 41,329.85 | 5.52 |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 41,329.85 | 5.52 |
| 05/2019 | PRD | $/BBL:19.75 | 1,901.22 /0.25- | Plant Products Sales: | 37,545.62- | 5.02- |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 37,545.62- | 5.02- |
| 05/2019 | PRD | $/BBL:19.75 | 1,901.22 /0.25 | Plant Products Sales: | 37,545.62 | 5.02 |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 37,545.62 | 5.02 |
| 08/2019 | PRD | $/BBL:15.48 | 1,975.52 /0.26- | Plant Products Sales: | 30,586.82- | 4.09- |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 30,586.82- | 4.09- |
| 08/2019 | PRD | $/BBL:15.48 | 1,975.52 /0.26 | Plant Products Sales: | 30,586.82 | 4.09 |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 30,586.82 | 4.09 |
| 12/2020 | PRG | $/GAL:0.51 | 3,707.48- /0.50- | Plant Products - Gals - Sales: | 1,874.25- | 0.25- |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 1,874.25- | 0.25- |

|  |  | **Total Revenue for LEASE** |  |  |  | **1.67** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FALB01 | 0.00013353 | 1.67 | 1.67 |

## LEASE: (FATB01)  SN3 FATB 3HH   County: PANOLA, TX

API: 4236538343
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.88 | 81,306.18 /10.27 | Gas Sales: | 233,760.60 | 29.54 |
|  | Ovr NRI: 0.00012634 |  |  | Production Tax - Gas: | 38.76- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 46,761.75- | 5.90- |
|  |  |  |  | Net Income: | 186,960.09 | 23.64 |
| 05/2021 | PRG | $/GAL:0.47 | 79,375.75 /10.03 | Plant Products - Gals - Sales: | 37,629.31 | 4.75 |
|  | Ovr NRI: 0.00012634 |  |  | Other Deducts - Plant - Gals: | 11,588.70- | 1.46- |
|  |  |  |  | Net Income: | 26,040.61 | 3.29 |

|  |  | **Total Revenue for LEASE** |  |  |  | **26.93** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FATB01 | 0.00012634 | 26.93 | 26.93 |

MSTrust_006361

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   182

### LEASE: (FED001)  Shugart West 19 Fed #1     County: EDDY, NM

API: 30-015-30149
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202100080 | Devon Energy Production Co., LP | 1 | 109.08- | 109.08- | 1.84- |
| | | **Total Lease Operating Expense** | | | **109.08-** | **1.84-** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FED001** | **0.01688344** | **1.84-** | **1.84-** |

### LEASE: (FED003)  Shugart West 19 Fed #3     County: EDDY, NM

API: 30-015-30648
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202107-2658 | Mewbourne Oil Company | 1 | 19,999.48 | 19,999.48 | 91.17 |
| | | **Total Lease Operating Expense** | | | **19,999.48** | **91.17** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FED003** | **0.00455852** | **91.17** | **91.17** |

### LEASE: (FED005)  Shugart West 29 Fed #1     County: EDDY, NM

API: 30-015-29948
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.23 | 35.48 /0.44 | Gas Sales: | 78.95 | 0.97 |
| | | Wrk NRI: 0.01232491 | | Other Deducts - Gas: | 82.24- | 1.01- |
| | | | | Net Income: | 3.29- | 0.04- |
| 06/2021 | GAS | | /0.00 | Other Deducts - Gas: | 2.01- | 0.02- |
| | | Wrk NRI: 0.01232491 | | Net Income: | 2.01- | 0.02- |
| 06/2021 | OIL | $/BBL:70.26 | 316.58 /3.90 | Oil Sales: | 22,243.48 | 274.15 |
| | | Wrk NRI: 0.01232491 | | Production Tax - Oil: | 1,803.59- | 22.23- |
| | | | | Other Deducts - Oil: | 914.41- | 11.27- |
| | | | | Net Income: | 19,525.48 | 240.65 |
| 06/2021 | PRD | $/BBL:27.88 | 8.21 /0.10 | Plant Products Sales: | 228.93 | 2.82 |
| | | Wrk NRI: 0.01232491 | | Production Tax - Plant: | 17.77- | 0.22- |
| | | | | Other Deducts - Plant: | 29.80- | 0.36- |
| | | | | Net Income: | 181.36 | 2.24 |
| | | **Total Revenue for LEASE** | | | | **242.83** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202100080 | Devon Energy Production Co., LP | 1 | 16,147.87 | | |
| | 07202100080 | Devon Energy Production Co., LP | 1 | 21,457.27 | 37,605.14 | 634.90 |
| | | **Total Lease Operating Expense** | | | **37,605.14** | **634.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED005** | **0.01232491** | **0.01688344** | **242.83** | **634.90** | **392.07-** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  183

### LEASE: (FED006)  Shugart West 29 Fed #2  County: EDDY, NM

**API: 30-015-30798**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:70.26 | 9.32 /0.11 | Oil Sales: | 654.84 | 8.07 |
| | | Wrk NRI: 0.01232491 | | Production Tax - Oil: | 53.01- | 0.65- |
| | | | | Other Deducts - Oil: | 26.94- | 0.34- |
| | | | | Net Income: | 574.89 | 7.08 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202100080 | Devon Energy Production Co., LP | 1 | 653.48 | | |
| | 07202100080 | Devon Energy Production Co., LP | 1 | 86.65 | 740.13 | 12.50 |
| | **Total Lease Operating Expense** | | | | **740.13** | **12.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED006** | 0.01232491 | 0.01688344 | 7.08 | 12.50 | 5.42- |

### LEASE: (FED007)  Shugart West 29 Fed #3  County: EDDY, NM

**API: 30-015-30774**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.23 | 101.17 /1.25 | Gas Sales: | 225.14 | 2.78 |
| | | Wrk NRI: 0.01232491 | | Other Deducts - Gas: | 234.12- | 2.89- |
| | | | | Net Income: | 8.98- | 0.11- |
| 06/2021 | GAS | | /0.00 | Other Deducts - Gas: | 6.02- | 0.07- |
| | | Wrk NRI: 0.01232491 | | Net Income: | 6.02- | 0.07- |
| 06/2021 | OIL | $/BBL:70.26 | 48.93 /0.60 | Oil Sales: | 3,437.91 | 42.37 |
| | | Wrk NRI: 0.01232491 | | Production Tax - Oil: | 278.82- | 3.44- |
| | | | | Other Deducts - Oil: | 141.27- | 1.74- |
| | | | | Net Income: | 3,017.82 | 37.19 |
| 06/2021 | PRD | $/BBL:27.89 | 23.41 /0.29 | Plant Products Sales: | 652.87 | 8.05 |
| | | Wrk NRI: 0.01232491 | | Production Tax - Plant: | 50.72- | 0.63- |
| | | | | Other Deducts - Plant: | 85.11- | 1.05- |
| | | | | Net Income: | 517.04 | 6.37 |

**Total Revenue for LEASE**  43.38

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202100080 | Devon Energy Production Co., LP | 1 | 11,062.74 | | |
| | 07202100080 | Devon Energy Production Co., LP | 1 | 15,988.07 | 27,050.81 | 456.71 |
| | **Total Lease Operating Expense** | | | | **27,050.81** | **456.71** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED007** | 0.01232491 | 0.01688344 | 43.38 | 456.71 | 413.33- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD    Page    184

### LEASE: (FED010)  Shugart West 30 Fed #1    County: EDDY, NM

**API: 30-015-29166**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2021 | GAS | $/MCF:2.44 | 5.21 /0.06 | Gas Sales: | 12.73 | 0.16 |
| | | Wrk NRI: 0.01232491 | | Production Tax - Gas: | 0.57- | 0.01- |
| | | | | Other Deducts - Gas: | 6.88- | 0.09- |
| | | | | Net Income: | 5.28 | 0.06 |
| 06/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | | Wrk NRI: 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 06/2021 | PRD | $/BBL:29.27 | 1.19 /0.01 | Plant Products Sales: | 34.83 | 0.43 |
| | | Wrk NRI: 0.01232491 | | Production Tax - Plant: | 2.58- | 0.03- |
| | | | | Other Deducts - Plant: | 4.01- | 0.05- |
| | | | | Net Income: | 28.24 | 0.35 |

**Total Revenue for LEASE** **0.41**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202100080 | Devon Energy Production Co., LP | 1 | 2,373.43 | | |
| | 07202100080 | Devon Energy Production Co., LP | 1 | 634.48- | | |
| | 07202100080 | Devon Energy Production Co., LP | 1 | 5,437.88 | 7,176.83 | 121.17 |
| | | **Total Lease Operating Expense** | | | **7,176.83** | **121.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **FED010** | 0.01232491 | 0.01688344 | 0.41 | 121.17 | 120.76- |

### LEASE: (FED011)  Shugart West 30 Fed #10    County: EDDY, NM

**API: 30-015-29487**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202100080 | Devon Energy Production Co., LP | 1 | 500.00 | | |
| | 07202100080 | Devon Energy Production Co., LP | 1 | 500.00 | 1,000.00 | 16.88 |
| | | **Total Lease Operating Expense** | | | **1,000.00** | **16.88** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **FED011** | 0.01688344 | 16.88 | 16.88 |

### LEASE: (FED012)  Shugart West 30 Fed #3    County: EDDY, NM

**API: 30-015-30776**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2021 | GAS | $/MCF:2.44 | 5.21 /0.06 | Gas Sales: | 12.73 | 0.16 |
| | | Wrk NRI: 0.01232491 | | Production Tax - Gas: | 0.57- | 0.01- |
| | | | | Other Deducts - Gas: | 6.88- | 0.09- |
| | | | | Net Income: | 5.28 | 0.06 |
| 06/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | | Wrk NRI: 0.01232491 | | Net Income: | 0.29- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  185

**LEASE: (FED012)  Shugart West 30 Fed #3    (Continued)**
**API: 30-015-30776**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | PRD | $/BBL:29.27 | 1.19 /0.01 | Plant Products Sales: | 34.83 | 0.43 |
| | Wrk NRI: 0.01232491 | | | Production Tax - Plant: | 2.58- | 0.03- |
| | | | | Other Deducts - Plant: | 4.01- | 0.05- |
| | | | | Net Income: | 28.24 | 0.35 |

|  |  | **Total Revenue for LEASE** | | | | **0.41** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202100080 | Devon Energy Production Co., LP | 1 | 2,234.08 | | |
| | 07202100080 | Devon Energy Production Co., LP | 1 | 3,725.27 | 5,959.35 | 100.61 |
| | | **Total Lease Operating Expense** | | | **5,959.35** | **100.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **FED012** | 0.01232491 | 0.01688344 | | **0.41** | **100.61** | **100.20-** |

## LEASE: (FED013)  Shugart West 30 Fed #4    County: EDDY, NM

**API: 30-015-29427**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:2.44 | 5.86 /0.07 | Gas Sales: | 14.32 | 0.18 |
| | Wrk NRI: 0.01232491 | | | Production Tax - Gas: | 0.57- | 0.01- |
| | | | | Other Deducts - Gas: | 7.74- | 0.10- |
| | | | | Net Income: | 6.01 | 0.07 |
| 06/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | Wrk NRI: 0.01232491 | | | Net Income: | 0.29- | 0.00 |
| 06/2021 | PRD | $/BBL:29.46 | 1.33 /0.02 | Plant Products Sales: | 39.18 | 0.48 |
| | Wrk NRI: 0.01232491 | | | Production Tax - Plant: | 3.15- | 0.03- |
| | | | | Other Deducts - Plant: | 4.58- | 0.06- |
| | | | | Net Income: | 31.45 | 0.39 |

|  |  | **Total Revenue for LEASE** | | | | **0.46** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202100080 | Devon Energy Production Co., LP | 1 | 1,731.56 | | |
| | 07202100080 | Devon Energy Production Co., LP | 1 | 226.45 | 1,958.01 | 33.06 |
| | | **Total Lease Operating Expense** | | | **1,958.01** | **33.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **FED013** | 0.01232491 | 0.01688344 | | **0.46** | **33.06** | **32.60-** |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   186

### LEASE: (FED014)  Shugart West 30 Fed #9    County: EDDY, NM

**API: 30-015-29429**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202100080 | Devon Energy Production Co., LP | 1 | 500.00 | | |
| 07202100080 | Devon Energy Production Co., LP | 1 | 500.00 | 1,000.00 | 16.88 |
| | **Total Lease Operating Expense** | | | **1,000.00** | **16.88** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| FED014 | 0.01688344 | 16.88 | 16.88 |

### LEASE: (FED017)  West Shugart 31 Fed #1H    County: EDDY, NM

**API: 30-015-31647**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:59.75 | 1.98-/0.00- | Condensate Sales: | 118.30- | 0.08- |
| | Wrk NRI: 0.00071650 | | | Net Income: | 118.30- | 0.08- |
| 06/2021 | GAS | $/MCF:3.87 | 78.97-/0.06- | Gas Sales: | 305.61- | 0.22- |
| | Wrk NRI: 0.00071650 | | | Other Deducts - Gas: | 54.22 | 0.04 |
| | | | | Net Income: | 251.39- | 0.18- |
| 06/2021 | GAS | $/MCF:2.85 | 473.34 /2.57 | Gas Sales: | 1,347.21 | 7.31 |
| | Wrk NRI: 0.00542401 | | | Production Tax - Gas: | 76.18- | 0.42- |
| | | | | Other Deducts - Gas: | 374.41- | 2.03- |
| | | | | Net Income: | 896.62 | 4.86 |
| 06/2021 | GAS | $/MCF:2.93 | 473.26-/0.34- | Gas Sales: | 1,385.12- | 0.99- |
| | Wrk NRI: 0.00071650 | | | Other Deducts - Gas: | 340.12 | 0.24 |
| | | | | Net Income: | 1,045.00- | 0.75- |
| 06/2021 | OIL | $/BBL:69.90 | 331.13 /1.80 | Oil Sales: | 23,145.48 | 125.54 |
| | Wrk NRI: 0.00542401 | | | Production Tax - Oil: | 1,627.85- | 8.83- |
| | | | | Net Income: | 21,517.63 | 116.71 |
| 06/2021 | OIL | $/BBL:71.75 | 331.13-/0.24- | Oil Sales: | 23,759.06- | 17.02- |
| | Wrk NRI: 0.00071650 | | | Other Deducts - Oil: | 611.23 | 0.43 |
| | | | | Net Income: | 23,147.83- | 16.59- |
| 06/2021 | PRG | $/GAL:0.78 | 3,281.04 /17.80 | Plant Products - Gals - Sales: | 2,547.27 | 13.82 |
| | Wrk NRI: 0.00542401 | | | Production Tax - Plant - Gals: | 176.46- | 0.96- |
| | | | | Other Deducts - Plant - Gals: | 285.20- | 1.55- |
| | | | | Net Income: | 2,085.61 | 11.31 |
| 06/2021 | PRG | $/GAL:0.78 | 3,281.04-/2.35- | Plant Products - Gals - Sales: | 2,548.43- | 1.83- |
| | Wrk NRI: 0.00071650 | | | Other Deducts - Plant - Gals: | 211.96 | 0.16 |
| | | | | Net Income: | 2,336.47- | 1.67- |

| | | | | **Total Revenue for LEASE** | | **113.61** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021071000 | Cimarex Energy Co. | 6 | 36.58 | | |
| S2021071000 | Cimarex Energy Co. | 6 | 2.20 | | |
| S2021071000 | Cimarex Energy Co. | 6 | 5,243.92 | | |
| S2021081000 | Cimarex Energy Co. | 6 | 1.54 | | |
| S2021081000 | Cimarex Energy Co. | 6 | 10.60 | | |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   187

## LEASE: (FED017)  West Shugart 31 Fed #1H    (Continued)
**API: 30-015-31647**
**Expenses:   (Continued)**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | S2021081000 | Cimarex Energy Co. | 6 | 7,143.44 | 12,438.28 | 71.30 |
| | | **Total Lease Operating Expense** | | | **12,438.28** | **71.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **FED017** | multiple | 0.00573211 | | 113.61 | 71.30 | 42.31 |

## LEASE: (FED018)  West Shugart 31 Fed #5H    County: EDDY, NM
**API: 3001531647**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:59.32 | 1.71-/0.00- | Condensate Sales: | 101.43- | 0.11- |
| | | Wrk NRI: 0.00104464 | | Net Income: | 101.43- | 0.11- |
| | | | | | | |
| 06/2021 | GAS | $/MCF:3.74 | 67.81-/0.07- | Gas Sales: | 253.57- | 0.26- |
| | | Wrk NRI: 0.00104464 | | Other Deducts - Gas: | 43.95 | 0.04 |
| | | | | Net Income: | 209.62- | 0.22- |
| | | | | | | |
| 06/2021 | GAS | $/MCF:2.84 | 414.08 /3.29 | Gas Sales: | 1,176.70 | 9.34 |
| | | Wrk NRI: 0.00793885 | | Production Tax - Gas: | 65.40- | 0.52- |
| | | | | Other Deducts - Gas: | 328.76- | 2.61- |
| | | | | Net Income: | 782.54 | 6.21 |
| | | | | | | |
| 06/2021 | GAS | $/MCF:2.93 | 413.76-/0.43- | Gas Sales: | 1,213.74- | 1.27- |
| | | Wrk NRI: 0.00104464 | | Other Deducts - Gas: | 294.14 | 0.31 |
| | | | | Net Income: | 919.60- | 0.96- |
| | | | | | | |
| 06/2021 | OIL | $/BBL:69.90 | 343.65 /1.73 | Oil Sales: | 24,021.09 | 121.24 |
| | | Wrk NRI: 0.00504707 | | Production Tax - Oil: | 1,692.05- | 8.54- |
| | | | | Net Income: | 22,329.04 | 112.70 |
| | | | | | | |
| 06/2021 | OIL | $/BBL:66.65 | 343.65-/0.25- | Oil Sales: | 22,905.33- | 16.38- |
| | | Wrk NRI: 0.00071498 | | Other Deducts - Oil: | 592.76 | 0.43 |
| | | | | Net Income: | 22,312.57- | 15.95- |
| | | | | | | |
| 06/2021 | PRG | $/GAL:0.77 | 2,600.64 /20.65 | Plant Products - Gals - Sales: | 2,006.83 | 15.93 |
| | | Wrk NRI: 0.00793885 | | Production Tax - Plant - Gals: | 137.02- | 1.09- |
| | | | | Other Deducts - Plant - Gals: | 244.68- | 1.94- |
| | | | | Net Income: | 1,625.13 | 12.90 |
| | | | | | | |
| 06/2021 | PRG | $/GAL:0.77 | 2,600.64-/2.72- | Plant Products - Gals - Sales: | 2,008.25- | 2.10- |
| | | Wrk NRI: 0.00104464 | | Other Deducts - Plant - Gals: | 179.19 | 0.19 |
| | | | | Net Income: | 1,829.06- | 1.91- |

| | | **Total Revenue for LEASE** | | | | **112.66** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021071000 | Cimarex Energy Co. | 4 | 6,260.80 | | |
| | S2021071000 | Cimarex Energy Co. | 4 | 36.58 | | |
| | S2021071000 | Cimarex Energy Co. | 4 | 2.20 | | |
| | S2021081000 | Cimarex Energy Co. | 4 | 1.54 | | |
| | S2021081000 | Cimarex Energy Co. | 4 | 10.60 | | |
| | S2021081000 | Cimarex Energy Co. | 4 | 9,547.02 | 15,858.74 | 84.26 |
| | | **Total Lease Operating Expense** | | | **15,858.74** | **84.26** |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD    Page    188

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
API: 3001531647

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FED018 | multiple | 0.00531310 | 112.66 | 84.26 | 28.40 |

## LEASE: (FEDE02)  Fedeler 1-33H   County: MC KENZIE, ND

API: 3305305388
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2017 | GAS | | /0.00 | Gas Sales: | 8.21- | 0.00 |
| | | Wrk NRI: 0.00016402 | | Net Income: | 8.21- | 0.00 |
| 08/2017 | GAS | | /0.00 | Gas Sales: | 5.56- | 0.00 |
| | | Wrk NRI: 0.00016402 | | Net Income: | 5.56- | 0.00 |
| 11/2017 | GAS | | /0.00 | Gas Sales: | 30.10- | 0.00 |
| | | Wrk NRI: 0.00016402 | | Net Income: | 30.10- | 0.00 |
| 05/2019 | GAS | | /0.00 | Gas Sales: | 105.65- | 0.02- |
| | | Wrk NRI: 0.00016402 | | Production Tax - Gas: | 14.93 | 0.00 |
| | | | | Net Income: | 90.72- | 0.02- |
| 05/2021 | GAS | $/MCF:3.11 | 671 /0.11 | Gas Sales: | 2,087.39 | 0.34 |
| | | Wrk NRI: 0.00016402 | | Production Tax - Gas: | 44.78- | 0.00 |
| | | | | Net Income: | 2,042.61 | 0.34 |
| 06/2021 | OIL | $/BBL:70.33 | 704.91 /0.12 | Oil Sales: | 49,577.68 | 8.13 |
| | | Wrk NRI: 0.00016402 | | Production Tax - Oil: | 2,328.71- | 0.38- |
| | | | | Other Deducts - Oil: | 2,955.67- | 0.49- |
| | | | | Net Income: | 44,293.30 | 7.26 |
| | | **Total Revenue for LEASE** | | | | **7.58** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202101227 | Continental Resources, Inc. | 1 | 8,647.38 | | |
| | 07202101227 | Continental Resources, Inc. | 1 | 22,859.03 | 31,506.41 | 6.15 |
| | | **Total Lease Operating Expense** | | | **31,506.41** | **6.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FEDE02 | 0.00016402 | 0.00019526 | 7.58 | 6.15 | 1.43 |

## LEASE: (FISH01)  Fisher Duncan #1   County: GREGG, TX

API: 183-30844
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.77 | 1,457 /1.16 | Gas Sales: | 4,034.53 | 3.20 |
| | | Ovr NRI: 0.00079304 | | Other Deducts - Gas: | 244.11- | 0.19- |
| | | | | Net Income: | 3,790.42 | 3.01 |
| 05/2021 | GAS | | /0.00 | Other Deducts - Gas: | 918.99- | 0.73- |
| | | Ovr NRI: 0.00079304 | | Net Income: | 918.99- | 0.73- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   189

## LEASE: (FISH01)  Fisher Duncan #1   (Continued)
**API: 183-30844**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.77 | 1,457 /0.00 | Gas Sales: | 4,034.53 | 0.01 |
| | | Roy NRI: 0.00000179 | | Other Deducts - Gas: | 244.11- | 0.00 |
| | | | | Net Income: | 3,790.42 | 0.01 |
| 05/2021 | GAS | | /0.00 | Other Deducts - Gas: | 918.99- | 0.00 |
| | | Roy NRI: 0.00000179 | | Net Income: | 918.99- | 0.00 |
| 05/2021 | PRG | $/GAL:0.85 | 1,507.81 /1.20 | Plant Products - Gals - Sales: | 1,274.66 | 1.01 |
| | | Ovr NRI: 0.00079304 | | Other Deducts - Plant - Gals: | 50.75- | 0.04- |
| | | | | Net Income: | 1,223.91 | 0.97 |
| 05/2021 | PRG | $/GAL:0.85 | 1,507.81 /0.00 | Plant Products - Gals - Sales: | 1,274.66 | 0.00 |
| | | Roy NRI: 0.00000179 | | Other Deducts - Plant - Gals: | 50.75- | 0.00 |
| | | | | Net Income: | 1,223.91 | 0.00 |

**Total Revenue for LEASE**      **3.26**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| **FISH01** | **0.00079304** | **3.25** | | **3.25** |
| | 0.00000179 | 0.01 | | 0.01 |
| Total Cash Flow | | 3.26 | | 3.26 |

## LEASE: (FISH02)  Fisher Duncan #2 (Questar)    County: GREGG, TX
**API: 183-30891**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.77 | 775 /0.61 | Gas Sales: | 2,145.96 | 1.70 |
| | | Ovr NRI: 0.00079304 | | Other Deducts - Gas: | 129.84- | 0.10- |
| | | | | Net Income: | 2,016.12 | 1.60 |
| 05/2021 | GAS | | /0.00 | Other Deducts - Gas: | 490.32- | 0.39- |
| | | Ovr NRI: 0.00079304 | | Net Income: | 490.32- | 0.39- |
| 05/2021 | GAS | $/MCF:2.77 | 775 /0.00 | Gas Sales: | 2,145.96 | 0.00 |
| | | Roy NRI: 0.00000179 | | Other Deducts - Gas: | 129.84- | 0.00 |
| | | | | Net Income: | 2,016.12 | 0.00 |
| 05/2021 | PRG | $/GAL:0.85 | 802 /0.64 | Plant Products - Gals - Sales: | 677.99 | 0.54 |
| | | Ovr NRI: 0.00079304 | | Other Deducts - Plant - Gals: | 26.99- | 0.02- |
| | | | | Net Income: | 651.00 | 0.52 |
| 05/2021 | PRG | $/GAL:0.85 | 802 /0.00 | Plant Products - Gals - Sales: | 677.99 | 0.00 |
| | | Roy NRI: 0.00000179 | | Other Deducts - Plant - Gals: | 26.99- | 0.00 |
| | | | | Net Income: | 651.00 | 0.00 |

**Total Revenue for LEASE**      **1.73**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| **FISH02** | **0.00079304** | **1.73** | | **1.73** |
| | 0.00000179 | 0.00 | | 0.00 |
| Total Cash Flow | | 1.73 | | 1.73 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   190

## LEASE: (FISH08)  Fisher Farms #1   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.67 | 2,273.50 /1.51 | Gas Sales: | 6,068.48 | 4.03 |
|  |  | Roy NRI: 0.00066462 |  | Production Tax - Gas: | 2.98- | 0.00 |
|  |  |  |  | Net Income: | 6,065.50 | 4.03 |
| 06/2021 | GAS | $/MCF:2.80 | 1,809.93 /1.20 | Gas Sales: | 5,064.02 | 3.37 |
|  |  | Roy NRI: 0.00066462 |  | Production Tax - Gas: | 101.34- | 0.07- |
|  |  |  |  | Other Deducts - Gas: | 1,099.84- | 0.73- |
|  |  |  |  | Net Income: | 3,862.84 | 2.57 |
| 08/2021 | GAS |  | /0.00 | Other Deducts - Gas: | 1,016.38- | 0.68- |
|  |  | Roy NRI: 0.00066462 |  | Net Income: | 1,016.38- | 0.68- |

**Total Revenue for LEASE** — 5.92

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| FISH08 | 0.00066462 | 5.92 | | 5.92 |

## LEASE: (FOST03)  Foster #1 (Torch)   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | CND | $/BBL:50.94 | 31.28 /0.03 | Condensate Sales: | 1,593.53 | 1.45 |
|  |  | Ovr NRI: 0.00090798 |  | Production Tax - Condensate: | 73.30- | 0.07- |
|  |  |  |  | Net Income: | 1,520.23 | 1.38 |
| 04/2021 | CND | $/BBL:49.94 | 22.92 /0.02 | Condensate Sales: | 1,144.53 | 1.03 |
|  |  | Ovr NRI: 0.00090798 |  | Production Tax - Condensate: | 52.65- | 0.06- |
|  |  |  |  | Net Income: | 1,091.88 | 0.97 |
| 05/2021 | CND | $/BBL:53.20 | 20 /0.02 | Condensate Sales: | 1,064.09 | 0.97 |
|  |  | Ovr NRI: 0.00090798 |  | Production Tax - Condensate: | 48.95- | 0.05- |
|  |  |  |  | Net Income: | 1,015.14 | 0.92 |
| 03/2021 | GAS | $/MCF:2.59 | 3,364 /3.05 | Gas Sales: | 8,708.84 | 7.91 |
|  |  | Ovr NRI: 0.00090798 |  | Production Tax - Gas: | 655.40- | 0.60- |
|  |  |  |  | Net Income: | 8,053.44 | 7.31 |
| 04/2021 | GAS | $/MCF:2.65 | 2,777.64 /2.52 | Gas Sales: | 7,352.19 | 6.67 |
|  |  | Ovr NRI: 0.00090798 |  | Production Tax - Gas: | 553.26- | 0.51- |
|  |  |  |  | Net Income: | 6,798.93 | 6.16 |
| 05/2021 | GAS | $/MCF:2.93 | 2,853.31 /2.59 | Gas Sales: | 8,346.19 | 7.58 |
|  |  | Ovr NRI: 0.00090798 |  | Production Tax - Gas: | 627.86- | 0.57- |
|  |  |  |  | Net Income: | 7,718.33 | 7.01 |

**Total Revenue for LEASE** — 23.75

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| FOST03 | 0.00090798 | 23.75 | | 23.75 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   191

### LEASE: (FOST04)  Foster #2 (Torch)   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:50.94 | 5.27 /0.00 | Condensate Sales: | 268.43 | 0.24 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Condensate: | 12.35- | 0.01- |
| | | | | Net Income: | 256.08 | 0.23 |
| 04/2021 | CND | $/BBL:49.94 | 4.28 /0.00 | Condensate Sales: | 213.74 | 0.18 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Condensate: | 9.83- | 0.01- |
| | | | | Net Income: | 203.91 | 0.17 |
| 05/2021 | CND | $/BBL:53.22 | 3.98 /0.00 | Condensate Sales: | 211.82 | 0.20 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Condensate: | 9.74- | 0.01- |
| | | | | Net Income: | 202.08 | 0.19 |
| 03/2021 | GAS | $/MCF:2.59 | 566.67 /0.51 | Gas Sales: | 1,467.01 | 1.33 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Gas: | 110.41- | 0.11- |
| | | | | Net Income: | 1,356.60 | 1.22 |
| 04/2021 | GAS | $/MCF:2.65 | 518.72 /0.47 | Gas Sales: | 1,373.02 | 1.25 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Gas: | 103.33- | 0.09- |
| | | | | Net Income: | 1,269.69 | 1.16 |
| 05/2021 | GAS | $/MCF:2.93 | 567.98 /0.52 | Gas Sales: | 1,661.40 | 1.51 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Gas: | 124.99- | 0.11- |
| | | | | Net Income: | 1,536.41 | 1.40 |

**Total Revenue for LEASE** 4.37

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| FOST04 | 0.00090798 | 4.37 | | 4.37 |

### LEASE: (FRAN01)  Francis Wells #1, #2 & #3   County: NOLAN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:63.08 | 180.10 /2.09 | Oil Sales: | 11,359.91 | 131.84 |
| | Wrk NRI: | 0.01160560 | | Production Tax - Oil: | 523.68- | 6.08- |
| | | | | Net Income: | 10,836.23 | 125.76 |
| 05/2021 | OIL | $/BBL:63.08 | 180.09 /2.09 | Oil Sales: | 11,359.90 | 131.84 |
| | Wrk NRI: | 0.01160560 | | Production Tax - Oil: | 523.68- | 6.08- |
| | | | | Net Income: | 10,836.22 | 125.76 |

**Total Revenue for LEASE** 251.52

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07302021 | BRP Energy, LLC | 5 | 1,499.52 | 1,499.52 | 25.43 |
| | 07302021-01 | BRP Energy, LLC | 8 | 1,509.36 | 1,509.36 | 23.36 |
| | | **Total Lease Operating Expense** | | | **3,008.88** | **48.79** |
| Billing Summary | .07712763 | | 5 | 0.01696204 | 1,499.52 | 25.43 |
| by Deck/AFE | .07174384 | | 8 | 0.01547414 | 1,509.36 | 23.36 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| FRAN01 | 0.01160560 | multiple | | 251.52 | 48.79 | 202.73 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   192

### LEASE: (FRAN04)  Franks, Clayton #5   County: COLUMBIA, AR

**API: 03027118600000**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 6051 - FRAN | Mission Creek Resources, LLC | 1 | 4,978.95 | | |
| | 6297-54 | Mission Creek Resources, LLC | 1 | 20,832.34 | 25,811.29 | 236.67 |
| | | **Total Lease Operating Expense** | | | **25,811.29** | **236.67** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FRAN04** | 0.00916908 | 236.67 | 236.67 |

### LEASE: (FRAN06)  Franks, Clayton #6   County: COLUMBIA, AR

**API: 03027119090000**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 6051-55 | Mission Creek Resources, LLC | 2 | 24,018.64 | | |
| | 6297-55 | Mission Creek Resources, LLC | 2 | 6,698.04 | 30,716.68 | 281.64 |
| | | **Total Lease Operating Expense** | | | **30,716.68** | **281.64** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FRAN06** | 0.00916908 | 281.64 | 281.64 |

### LEASE: (FRAN07)  Franks, Clayton #7   County: COLUMBIA, AR

**API: 03027119100000**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 6051-56 | Mission Creek Resources, LLC | 1 | 3,718.30 | | |
| | 6297-56 | Mission Creek Resources, LLC | 1 | 4,157.23 | 7,875.53 | 72.21 |
| | | **Total Lease Operating Expense** | | | **7,875.53** | **72.21** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FRAN07** | 0.00916908 | 72.21 | 72.21 |

### LEASE: (FROS01)  HB Frost Unit #11H   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | | /0.00 | Other Deducts - Condensate: | 6.38 | 0.01 |
| | | Wrk NRI: 0.00083049 | | Net Income: | 6.38 | 0.01 |
| 04/2020 | CND | | /0.00 | Other Deducts - Condensate: | 7.66 | 0.01 |
| | | Wrk NRI: 0.00083049 | | Net Income: | 7.66 | 0.01 |
| 05/2020 | CND | | /0.00 | Other Deducts - Condensate: | 4.74 | 0.00 |
| | | Wrk NRI: 0.00083049 | | Net Income: | 4.74 | 0.00 |
| 06/2020 | CND | | /0.00 | Other Deducts - Condensate: | 5.65 | 0.00 |
| | | Wrk NRI: 0.00083049 | | Net Income: | 5.65 | 0.00 |
| 05/2021 | CND | $/BBL:56.22 | 6.70 /0.01 | Condensate Sales: | 376.66 | 0.31 |
| | | Wrk NRI: 0.00083049 | | Production Tax - Condensate: | 17.32- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   193

**LEASE: (FROS01)  HB Frost Unit #11H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Condensate: | 1.28- | 0.00 |
| | | | | Net Income: | 358.06 | 0.30 |
| 05/2021 | GAS | $/MCF:2.95 | 691.61 /0.57 | Gas Sales: | 2,037.34 | 1.69 |
| | | Wrk NRI: 0.00083049 | | Production Tax - Gas: | 18.78- | 0.01- |
| | | | | Other Deducts - Gas: | 543.51- | 0.46- |
| | | | | Net Income: | 1,475.05 | 1.22 |
| 05/2021 | PRG | $/GAL:0.61 | 1,573.35 /1.31 | Plant Products - Gals - Sales: | 960.10 | 0.80 |
| | | Wrk NRI: 0.00083049 | | Production Tax - Plant - Gals: | 8.93- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 230.09- | 0.19- |
| | | | | Net Income: | 721.08 | 0.60 |

**Total Revenue for LEASE**                                                          **2.14**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202106-0675 | CCI East Texas Upstream, LLC | 2 | 98.13 | | |
| 202106-0675 | CCI East Texas Upstream, LLC | 2 | 165.02 | | |
| 202106-0675 | CCI East Texas Upstream, LLC | 2 | 5,516.84 | | |
| 202107-0004 | CCI East Texas Upstream, LLC | 2 | 444.17 | | |
| 202107-0004 | CCI East Texas Upstream, LLC | 2 | 3,857.07 | 10,081.23 | 11.13 |
| | **Total Lease Operating Expense** | | | **10,081.23** | **11.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FROS01** | **0.00083049** | **0.00110433** | **2.14** | **11.13** | **8.99-** |

**LEASE: (GAIN01)  Gainer-Schumann Unit #1   County: CONCHO, TX**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021 | Damron Energy, LLC | 2 | 3,400.00 | 3,400.00 | 30.02 |
| | **Total Lease Operating Expense** | | | **3,400.00** | **30.02** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **GAIN01** | **0.00882854** | **30.02** | **30.02** |

**LEASE: (GILB02)  Gilbert-Isom Unit #1 & #2   County: CAMP, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:61.41 | 306.96 /0.17 | Oil Sales: | 18,849.48 | 10.31 |
| | | Ovr NRI: 0.00054696 | | Production Tax - Oil: | 869.00- | 0.47- |
| | | | | Net Income: | 17,980.48 | 9.84 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **GILB02** | **0.00054696** | **9.84** | **9.84** |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD    Page    194

### LEASE: (GLAD02)  Gladewater Gas Unit    County: UPSHUR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:71.47 | 5.04 /0.03 | Condensate Sales: | 360.19 | 2.25 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Condensate: | 15.74- | 0.10- |
| | | | | Other Deducts - Condensate: | 18.15- | 0.12- |
| | | | | Net Income: | 326.30 | 2.03 |
| | | | | | | |
| 02/2021 | GAS | $/MCF:3.86 | 267.63-/1.67- | Gas Sales: | 1,034.30- | 6.46- |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 50.03 | 0.33 |
| | | | | Other Deducts - Gas: | 160.42 | 1.01 |
| | | | | Net Income: | 823.85- | 5.12- |
| | | | | | | |
| 02/2021 | GAS | $/MCF:3.87 | 278.42 /1.74 | Gas Sales: | 1,078.15 | 6.73 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 51.54- | 0.34- |
| | | | | Other Deducts - Gas: | 176.13- | 1.11- |
| | | | | Net Income: | 850.48 | 5.28 |
| | | | | | | |
| 05/2021 | GAS | $/MCF:2.95 | 366.82 /2.29 | Gas Sales: | 1,080.30 | 6.74 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 45.12- | 0.30- |
| | | | | Other Deducts - Gas: | 218.75- | 1.38- |
| | | | | Net Income: | 816.43 | 5.06 |
| | | | | | | |
| 06/2021 | GAS | $/MCF:3.19 | 286.22 /1.79 | Gas Sales: | 912.72 | 5.70 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 39.68- | 0.27- |
| | | | | Other Deducts - Gas: | 176.25- | 1.11- |
| | | | | Net Income: | 696.79 | 4.32 |

Total Revenue for LEASE    11.57

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| GLAD02 | 0.00625000 | 11.57 | 11.57 |

### LEASE: (GLEN01)  Glenarie # 2-28    County: OKLAHOMA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.79 | 676 /5.97 | Gas Sales: | 2,560.10 | 22.62 |
| | Wrk NRI: | 0.00883620 | | Production Tax - Gas: | 152.19- | 1.35- |
| | | | | Other Deducts - Gas: | 506.93- | 4.48- |
| | | | | Net Income: | 1,900.98 | 16.79 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| GLEN01 | 0.00883620 | 16.79 | 16.79 |

### LEASE: (GOLD01)  Goldsmith Blaylock    County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:47.49 | 528.38 /0.05 | Oil Sales: | 25,092.29 | 2.56 |
| | Roy NRI: | 0.00010215 | | Production Tax - Oil: | 1,150.55- | 0.11- |
| | | | | Net Income: | 23,941.74 | 2.45 |
| | | | | | | |
| 02/2021 | OIL | $/BBL:54.97 | 517.61 /0.05 | Oil Sales: | 28,450.70 | 2.91 |
| | Roy NRI: | 0.00010215 | | Production Tax - Oil: | 1,318.34- | 0.14- |
| | | | | Net Income: | 27,132.36 | 2.77 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   195

## LEASE: (GOLD01)  Goldsmith Blaylock    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:58.68 | 333.57 /0.03 | Oil Sales: | 19,574.64 | 2.00 |
|  |  | Roy NRI: 0.00010215 |  | Production Tax - Oil: | 910.86- | 0.09- |
|  |  |  |  | Net Income: | 18,663.78 | 1.91 |
| 04/2021 | OIL | $/BBL:57.67 | 530.16 /0.05 | Oil Sales: | 30,576.54 | 3.12 |
|  |  | Roy NRI: 0.00010215 |  | Production Tax - Oil: | 1,414.22- | 0.14- |
|  |  |  |  | Net Income: | 29,162.32 | 2.98 |
| 05/2021 | OIL | $/BBL:60.96 | 492.92 /0.05 | Oil Sales: | 30,047.29 | 3.07 |
|  |  | Roy NRI: 0.00010215 |  | Production Tax - Oil: | 1,390.25- | 0.14- |
|  |  |  |  | Net Income: | 28,657.04 | 2.93 |
| 06/2021 | OIL | $/BBL:67.41 | 508.84 /0.05 | Oil Sales: | 34,300.61 | 3.50 |
|  |  | Roy NRI: 0.00010215 |  | Production Tax - Oil: | 1,582.01- | 0.16- |
|  |  |  |  | Net Income: | 32,718.60 | 3.34 |

**Total Revenue for LEASE**     16.38

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| GOLD01 | 0.00010215 | 16.38 | 16.38 |

## LEASE: (GRAY03)  Grayson #2 & #3   County: OUACHITA, AR
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 07312021-02 | Blackbird Company | 2 | 100.00 | 100.00 | 1.32 |
|  | **Total Lease Operating Expense** |  |  | 100.00 | 1.32 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GRAY03 | 0.01324355 | 1.32 | 1.32 |

## LEASE: (GRAY04)  Grayson #1 & #4   County: OUACHITA, AR
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:64.21 | 1,430.84 /11.57 | Oil Sales: | 91,871.79 | 743.04 |
|  |  | Wrk NRI: 0.00808778 |  | Production Tax - Oil: | 4,690.68- | 37.94- |
|  |  |  |  | Net Income: | 87,181.11 | 705.10 |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 07312021-01 | Blackbird Company | 2 | 14,007.31 | 14,007.31 | 135.06 |
|  | **Total Lease Operating Expense** |  |  | 14,007.31 | 135.06 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| GRAY04 | 0.00808778 | 0.00964190 | 705.10 | 135.06 | 570.04 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD    Page    196

### LEASE: (GRAY06) Gray, AH 27-1; CV SU    Parish: WEBSTER, LA

**API: 17119222700**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310621301 | XTO Energy, Inc. | 1 | 59,188.08- | | |
| 43310721301 | XTO Energy, Inc. | 1 | 1,973.62- | 61,161.70- | 1.93- |
| | **Total Lease Operating Expense** | | | **61,161.70-** | **1.93-** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GRAY06 | 0.00003155 | 1.93- | 1.93- |

### LEASE: (GREE01) Greenwood Rodessa    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:72.28 | 1,190.64 /0.04 | Oil Sales: | 86,061.65 | 2.76 |
| | | Roy NRI: 0.00003201 | | Production Tax - Oil: | 2,689.43- | 0.09- |
| | | | | Net Income: | 83,372.22 | 2.67 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| GREE01 | 0.00003201 | 2.67 | 2.67 |

### LEASE: (GRIZ01) Grizzly 24-13 HA    County: MC KENZIE, ND

**API: 3305307617**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.56 | 1,343.46-/0.33- | Gas Sales: | 2,100.09- | 0.52- |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 79.62 | 0.02 |
| | | | | Other Deducts - Gas: | 2,279.25 | 0.56 |
| | | | | Net Income: | 258.78 | 0.06 |
| 02/2020 | GAS | $/MCF:1.56 | 1,342.01 /0.33 | Gas Sales: | 2,100.09 | 0.52 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 79.62- | 0.02- |
| | | | | Other Deducts - Gas: | 2,269.29- | 0.56- |
| | | | | Net Income: | 248.82- | 0.06- |
| 04/2020 | GAS | $/MCF:1.26 | 13,284.08-/0.62- | Gas Sales: | 16,721.53- | 0.78- |
| | | Roy NRI: 0.00004686 | | Other Deducts - Gas: | 5,643.52 | 0.26 |
| | | | | Net Income: | 11,078.01- | 0.52- |
| 04/2020 | GAS | $/MCF:1.26 | 13,270.26 /0.62 | Gas Sales: | 16,721.53 | 0.78 |
| | | Roy NRI: 0.00004686 | | Other Deducts - Gas: | 5,591.26- | 0.26- |
| | | | | Net Income: | 11,130.27 | 0.52 |
| 04/2020 | GAS | $/MCF:1.26 | 13,284.08-/3.27- | Gas Sales: | 16,740.98- | 4.12- |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Gas: | 5,673.23 | 1.40 |
| | | | | Net Income: | 11,067.75- | 2.72- |
| 04/2020 | GAS | $/MCF:1.26 | 13,270.26 /3.26 | Gas Sales: | 16,701.17 | 4.11 |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Gas: | 5,603.56- | 1.38- |
| | | | | Net Income: | 11,097.61 | 2.73 |
| 06/2021 | GAS | $/MCF:2.99 | 6,913.02 /0.32 | Gas Sales: | 20,692.90 | 0.97 |
| | | Roy NRI: 0.00004686 | | Production Tax - Gas: | 365.78- | 0.02- |
| | | | | Other Deducts - Gas: | 23,880.44- | 1.12- |
| | | | | Net Income: | 3,553.32- | 0.17- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   197

**LEASE: (GRIZ01)  Grizzly 24-13 HA   (Continued)**
**API: 3305307617**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.99 | 6,913.02 /1.70 | Gas Sales: | 20,682.38 | 5.09 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 388.17- | 0.10- |
| | | | | Other Deducts - Gas: | 23,897.21- | 5.88- |
| | | | | Net Income: | 3,603.00- | 0.89- |
| 08/2019 | OIL | | /0.00 | Other Deducts - Oil: | 6,230.59 | 1.53 |
| | | Wrk NRI: 0.00024600 | | Net Income: | 6,230.59 | 1.53 |
| 08/2019 | OIL | | /0.00 | Other Deducts - Oil: | 6,260.45- | 1.54- |
| | | Wrk NRI: 0.00024600 | | Net Income: | 6,260.45- | 1.54- |
| 06/2021 | OIL | $/BBL:69.91 | 3,806.55 /0.18 | Oil Sales: | 266,133.67 | 12.47 |
| | | Roy NRI: 0.00004686 | | Production Tax - Oil: | 24,768.77- | 1.16- |
| | | | | Other Deducts - Oil: | 17,662.12- | 0.83- |
| | | | | Net Income: | 223,702.78 | 10.48 |
| 06/2021 | OIL | $/BBL:69.92 | 3,806.55 /0.94 | Oil Sales: | 266,153.75 | 65.47 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Oil: | 24,723.31- | 6.08- |
| | | | | Other Deducts - Oil: | 19,159.57- | 4.71- |
| | | | | Net Income: | 222,270.87 | 54.68 |
| 02/2020 | PRG | $/GAL:0.13 | 5,330.53-/0.25 | Plant Products - Gals - Sales: | 679.31- | 0.03- |
| | | Roy NRI: 0.00004686 | | Other Deducts - Plant - Gals: | 156.76 | 0.01 |
| | | | | Net Income: | 522.55- | 0.02- |
| 02/2020 | PRG | $/GAL:0.16 | 5,367.69 /0.25 | Plant Products - Gals - Sales: | 836.08 | 0.04 |
| | | Roy NRI: 0.00004686 | | Other Deducts - Plant - Gals: | 156.76- | 0.01- |
| | | | | Net Income: | 679.32 | 0.03 |
| 02/2020 | PRG | $/GAL:0.13 | 5,330.53-/1.31 | Plant Products - Gals - Sales: | 696.71- | 0.17- |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Plant - Gals: | 139.34 | 0.03 |
| | | | | Net Income: | 557.37- | 0.14- |
| 02/2020 | PRG | $/GAL:0.15 | 5,367.69 /1.32 | Plant Products - Gals - Sales: | 816.15 | 0.20 |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Plant - Gals: | 159.25- | 0.04- |
| | | | | Net Income: | 656.90 | 0.16 |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,776.66 | 0.08 |
| | | Roy NRI: 0.00004686 | | Other Deducts - Plant - Gals: | 365.78- | 0.01- |
| | | | | Net Income: | 1,410.88 | 0.07 |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,828.92- | 0.09- |
| | | Roy NRI: 0.00004686 | | Other Deducts - Plant - Gals: | 365.78 | 0.02 |
| | | | | Net Income: | 1,463.14- | 0.07- |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,751.73 | 0.43 |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Plant - Gals: | 348.36- | 0.08- |
| | | | | Net Income: | 1,403.37 | 0.35 |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,811.45- | 0.45- |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Plant - Gals: | 358.31 | 0.09 |
| | | | | Net Income: | 1,453.14- | 0.36- |
| 06/2021 | PRG | $/GAL:0.69 | 27,070.61 /1.27 | Plant Products - Gals - Sales: | 18,550.45 | 0.87 |
| | | Roy NRI: 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |

MSTrust_006377

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   198

**LEASE: (GRIZ01) Grizzly 24-13 HA    (Continued)**
**API: 3305307617**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 3,710.09- | 0.17- |
| | | | | Net Income: | 14,631.34 | 0.69 |
| 06/2021 | PRG | $/GAL:0.68 | 27,070.61 /6.66 | Plant Products - Plant - Sales: | 18,532.53 | 4.56 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Plant - Gals: | 159.25- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 3,702.52- | 0.91- |
| | | | | Net Income: | 14,670.76 | 3.61 |

|  | | | **Total Revenue for LEASE** | | | **68.42** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0621-17 | WPX Energy, Inc. | 3 | 13,111.57 | | |
| | 07202100080 | WPX Energy, Inc. | 3 | 22,205.37 | 35,316.94 | 10.34 |
| | | **Total Lease Operating Expense** | | | **35,316.94** | **10.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRIZ01 | 0.00004686 | Royalty | 11.01 | 0.00 | 0.00 | 11.01 |
| | 0.00024600 | 0.00029289 | 0.00 | 57.41 | 10.34 | 47.07 |
| Total Cash Flow | | | 11.01 | 57.41 | 10.34 | 58.08 |

**LEASE: (GRIZ02) Grizzly 24-13 HW   County: MC KENZIE, ND**
**API: 3305307621**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.56 | 1,406.42-/0.07- | Gas Sales: | 2,194.70- | 0.10- |
| | | Roy NRI: 0.00004686 | | Production Tax - Gas: | 104.51 | 0.00 |
| | | | | Other Deducts - Gas: | 2,351.46 | 0.11 |
| | | | | Net Income: | 261.27 | 0.01 |
| 02/2020 | GAS | $/MCF:1.56 | 1,404.89 /0.07 | Gas Sales: | 2,194.70 | 0.10 |
| | | Roy NRI: 0.00004686 | | Production Tax - Gas: | 104.51- | 0.00 |
| | | | | Other Deducts - Gas: | 2,299.20- | 0.11- |
| | | | | Net Income: | 209.01- | 0.01- |
| 02/2020 | GAS | $/MCF:1.56 | 1,406.42-/0.35- | Gas Sales: | 2,199.62- | 0.54- |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 79.62 | 0.02 |
| | | | | Other Deducts - Gas: | 2,398.68 | 0.59 |
| | | | | Net Income: | 278.68 | 0.07 |
| 02/2020 | GAS | $/MCF:1.57 | 1,404.89 /0.35 | Gas Sales: | 2,199.62 | 0.54 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 79.62- | 0.02- |
| | | | | Other Deducts - Gas: | 2,388.73- | 0.59- |
| | | | | Net Income: | 268.73- | 0.07- |
| 04/2020 | GAS | $/MCF:1.26 | 10,013.54-/2.46- | Gas Sales: | 12,620.43- | 3.10- |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Gas: | 408.07 | 0.10 |
| | | | | Net Income: | 12,212.36- | 3.00- |
| 04/2020 | GAS | $/MCF:1.26 | 10,003.12 /2.46 | Gas Sales: | 12,590.57 | 3.10 |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Gas: | 368.26- | 0.09- |
| | | | | Net Income: | 12,222.31 | 3.01 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   199

**LEASE: (GRIZ02)  Grizzly 24-13 HW   (Continued)**
**API: 3305307621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.00 | 6,123.66 /0.29 | Gas Sales: | 18,341.43 | 0.86 |
| | | Roy NRI: 0.00004686 | | Production Tax - Gas: | 365.78- | 0.02- |
| | | | | Other Deducts - Gas: | 21,163.19- | 0.99- |
| | | | | Net Income: | 3,187.54- | 0.15- |
| 06/2021 | GAS | $/MCF:2.99 | 6,123.66 /1.51 | Gas Sales: | 18,323.51 | 4.51 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 348.36- | 0.09- |
| | | | | Other Deducts - Gas: | 21,170.08- | 5.21- |
| | | | | Net Income: | 3,194.93- | 0.79- |
| 08/2019 | OIL | | /0.00 | Other Deducts - Oil: | 3,284.50 | 0.81 |
| | | Wrk NRI: 0.00024600 | | Net Income: | 3,284.50 | 0.81 |
| 08/2019 | OIL | | /0.00 | Other Deducts - Oil: | 3,304.40- | 0.81- |
| | | Wrk NRI: 0.00024600 | | Net Income: | 3,304.40- | 0.81- |
| 06/2021 | OIL | $/BBL:69.91 | 1,682.60 /0.08 | Oil Sales: | 117,625.54 | 5.51 |
| | | Roy NRI: 0.00004686 | | Production Tax - Oil: | 10,973.51- | 0.51- |
| | | | | Other Deducts - Oil: | 7,733.71- | 0.36- |
| | | | | Net Income: | 98,918.32 | 4.64 |
| 06/2021 | OIL | $/BBL:69.92 | 1,682.60 /0.41 | Oil Sales: | 117,644.72 | 28.94 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Oil: | 10,928.42- | 2.69- |
| | | | | Other Deducts - Oil: | 8,470.02- | 2.08- |
| | | | | Net Income: | 98,246.28 | 24.17 |
| 02/2020 | PRG | $/GAL:0.13 | 5,580.21-/0.26 | Plant Products - Gals - Sales: | 731.57- | 0.03- |
| | | Roy NRI: 0.00004686 | | Other Deducts - Plant - Gals: | 156.76 | 0.00 |
| | | | | Net Income: | 574.81- | 0.03- |
| 02/2020 | PRG | $/GAL:0.15 | 5,619.04 /0.26 | Plant Products - Gals - Sales: | 836.08 | 0.04 |
| | | Roy NRI: 0.00004686 | | Other Deducts - Plant - Gals: | 156.76- | 0.01- |
| | | | | Net Income: | 679.32 | 0.03 |
| 02/2020 | PRG | $/GAL:0.13 | 5,580.21-/1.37 | Plant Products - Gals - Sales: | 726.57- | 0.18- |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Plant - Gals: | 149.30 | 0.04 |
| | | | | Net Income: | 577.27- | 0.14- |
| 02/2020 | PRG | $/GAL:0.15 | 5,619.04 /1.38 | Plant Products - Gals - Sales: | 855.96 | 0.21 |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Plant - Gals: | 169.20- | 0.04- |
| | | | | Net Income: | 686.76 | 0.17 |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,306.37 | 0.06 |
| | | Roy NRI: 0.00004686 | | Other Deducts - Plant - Gals: | 261.27- | 0.01- |
| | | | | Net Income: | 1,045.10 | 0.05 |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,358.62 | 0.06- |
| | | Roy NRI: 0.00004686 | | Other Deducts - Plant - Gals: | 261.27 | 0.01 |
| | | | | Net Income: | 1,097.35- | 0.05- |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,323.75 | 0.33 |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Plant - Gals: | 268.73- | 0.07- |
| | | | | Net Income: | 1,055.02 | 0.26 |

MSTrust_006379

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   200

**LEASE: (GRIZ02)  Grizzly 24-13 HW    (Continued)**
**API: 3305307621**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,363.56- | 0.34- |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Plant - Gals: | 268.73 | 0.07 |
| | | | | Net Income: | 1,094.83- | 0.27- |
| | | | | | | |
| 06/2021 | PRG | $/GAL:0.68 | 23,979.60 /1.12 | Plant Products - Gals - Sales: | 16,408.01 | 0.77 |
| | | Roy NRI: 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,292.05- | 0.15- |
| | | | | Net Income: | 13,011.45 | 0.61 |
| | | | | | | |
| 06/2021 | PRG | $/GAL:0.68 | 23,979.60 /5.90 | Plant Products - Gals - Sales: | 16,412.53 | 4.04 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Plant - Gals: | 159.25- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 3,284.50- | 0.81- |
| | | | | Net Income: | 12,968.78 | 3.19 |

|  |  | **Total Revenue for LEASE** | | | | **31.70** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0621-17 | WPX Energy, Inc. | 3 | 13,570.55 | | |
| | 07202100080 | WPX Energy, Inc. | 3 | 9,827.92 | 23,398.47 | 6.85 |
| | | **Total Lease Operating Expense** | | | **23,398.47** | **6.85** |

| LEASE Summary: | | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|---|
| GRIZ02 | | 0.00004686 | Royalty | 5.10 | 0.00 | 0.00 | 5.10 |
| | | 0.00024600 | 0.00029285 | 0.00 | 26.60 | 6.85 | 19.75 |
| | Total Cash Flow | | | 5.10 | 26.60 | 6.85 | 24.85 |

**LEASE: (GRIZ03)  Grizzly 24-13 HG    County: MC KENZIE, ND**
**API: 3305307618**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.58 | 277.04 /0.07- | Gas Sales: | 437.93- | 0.11- |
| | | Wrk NRI: 0.00024600 | | Net Income: | 437.93- | 0.11- |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.55 | 276.75 /0.07 | Gas Sales: | 427.98 | 0.11 |
| | | Wrk NRI: 0.00024600 | | Net Income: | 427.98 | 0.11 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.26 | 3,617.29-/0.89- | Gas Sales: | 4,558.48- | 1.12- |
| | | Wrk NRI: 0.00024600 | | Net Income: | 4,558.48- | 1.12- |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.26 | 3,613.53 /0.89 | Gas Sales: | 4,548.53 | 1.12 |
| | | Wrk NRI: 0.00024600 | | Net Income: | 4,548.53 | 1.12 |
| | | | | | | |
| 06/2021 | GAS | $/MCF:2.99 | 5,280.69 /0.25 | Gas Sales: | 15,780.95 | 0.74 |
| | | Roy NRI: 0.00004686 | | Production Tax - Gas: | 313.53- | 0.02- |
| | | | | Other Deducts - Gas: | 18,341.43- | 0.85- |
| | | | | Net Income: | 2,874.01- | 0.13- |
| | | | | | | |
| 06/2021 | GAS | $/MCF:2.99 | 5,280.69 /1.30 | Gas Sales: | 15,795.45 | 3.89 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 298.59- | 0.08- |
| | | | | Other Deducts - Gas: | 18,243.89- | 4.49- |
| | | | | Net Income: | 2,747.03- | 0.68- |

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   201

**LEASE: (GRIZ03)  Grizzly 24-13 HG   (Continued)**
**API: 3305307618**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:69.91 | 3,012.92 /0.14 | Oil Sales: | 210,639.08 | 9.87 |
| | | Roy NRI: 0.00004686 | | Production Tax - Oil: | 19,543.29- | 0.92- |
| | | | | Other Deducts - Oil: | 13,952.03- | 0.65- |
| | | | | Net Income: | 177,143.76 | 8.30 |
| 06/2021 | OIL | $/BBL:69.92 | 3,012.92 /0.74 | Oil Sales: | 210,665.66 | 51.82 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Oil: | 19,567.64- | 4.81- |
| | | | | Other Deducts - Oil: | 15,158.45- | 3.73- |
| | | | | Net Income: | 175,939.57 | 43.28 |
| 02/2020 | PRG | $/GAL:0.13 | 1,099.23-/0.27 | Plant Products - Gals - Sales: | 139.34- | 0.03- |
| | | Wrk NRI: 0.00024600 | | Net Income: | 139.34- | 0.03- |
| 02/2020 | PRG | $/GAL:0.15 | 1,106.86 /0.27 | Plant Products - Gals - Sales: | 169.20 | 0.04 |
| | | Wrk NRI: 0.00024600 | | Net Income: | 169.20 | 0.04 |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 477.75 | 0.12 |
| | | Wrk NRI: 0.00024600 | | Net Income: | 477.75 | 0.12 |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 497.65- | 0.12- |
| | | Wrk NRI: 0.00024600 | | Net Income: | 497.65- | 0.12- |
| 06/2021 | PRG | $/GAL:0.68 | 20,678.78 /0.97 | Plant Products - Gals - Sales: | 14,161.05 | 0.66 |
| | | Roy NRI: 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,821.76- | 0.13- |
| | | | | Net Income: | 11,234.78 | 0.53 |
| 06/2021 | PRG | $/GAL:0.68 | 20,678.78 /5.09 | Plant Products - Gals - Sales: | 14,153.20 | 3.48 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Plant - Gals: | 119.44- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 2,826.66- | 0.69- |
| | | | | Net Income: | 11,207.10 | 2.76 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **54.07** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0621-17 | WPX Energy, Inc. | 2 | 10,086.41 | | |
| 07202100080 | WPX Energy, Inc. | 2 | 6,508.98 | 16,595.39 | 4.86 |
| | **Total Lease Operating Expense** | | | **16,595.39** | **4.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRIZ03 | 0.00004686 | Royalty | 8.70 | 0.00 | 0.00 | 8.70 |
| | 0.00024600 | 0.00029289 | 0.00 | 45.37 | 4.86 | 40.51 |
| | Total Cash Flow | | 8.70 | 45.37 | 4.86 | 49.21 |

MSTrust_006381

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   202

## LEASE: (GSTA01)  G. Stanley     County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | OIL | $/BBL:66.47 | 441.52 /0.02 | Oil Sales: | 29,349.73 | 1.07 |
| | | Roy NRI: 0.00003661 | | Production Tax - Oil: | 1,776.43- | 0.06- |
| | | | | Net Income: | 27,573.30 | 1.01 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| GSTA01 | 0.00003661 | 1.01 | 1.01 |

## LEASE: (GUIL03)  Guill J C #5     County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.77 | 2,500 /17.22 | Gas Sales: | 6,932.68 | 47.76 |
| | | Wrk NRI: 0.00688936 | | Other Deducts - Gas: | 175.21- | 1.21- |
| | | | | Net Income: | 6,757.47 | 46.55 |
| 05/2021 | PRD | $/BBL:28.50 | 182.69 /1.26 | Plant Products Sales: | 5,206.89 | 35.87 |
| | | Wrk NRI: 0.00688936 | | Production Tax - Plant: | 255.53- | 1.76- |
| | | | | Other Deducts - Plant: | 1,801.85- | 12.41- |
| | | | | Net Income: | 3,149.51 | 21.70 |

**Total Revenue for LEASE**      68.25

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| GUIL03 | 0.00688936 | 68.25 | 68.25 |

## LEASE: (HAIR01)  Hairgrove #1 & #2     County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | | /0.00 | Production Tax - Gas: | 1.16- | 0.00 |
| | | Ovr NRI: 0.00179221 | | Net Income: | 1.16- | 0.00 |
| 05/2021 | GAS | $/MCF:2.77 | 1,595 /2.86 | Gas Sales: | 4,418.58 | 7.92 |
| | | Ovr NRI: 0.00179221 | | Other Deducts - Gas: | 224.84- | 0.40- |
| | | | | Net Income: | 4,193.74 | 7.52 |
| 05/2021 | PRG | $/GAL:0.76 | 1,303.24 /2.34 | Plant Products - Gals - Sales: | 984.28 | 1.76 |
| | | Ovr NRI: 0.00179221 | | Other Deducts - Plant - Gals: | 54.19- | 0.09- |
| | | | | Net Income: | 930.09 | 1.67 |

**Total Revenue for LEASE**      9.19

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| HAIR01 | 0.00179221 | 9.19 | 9.19 |

MSTrust_006382

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   203

## LEASE: (HAM001) Ham #1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021071000 | Tanos Exploration, LLC | 2 | 100.44 | 100.44 | 0.11 |
| | **Total Lease Operating Expense** | | | **100.44** | **0.11** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HAM001** | **0.00109951** | **0.11** | **0.11** |

## LEASE: (HAMI01) Hamilton #1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021071000 | Tanos Exploration, LLC | 2 | 100.44 | 100.44 | 0.11 |
| | **Total Lease Operating Expense** | | | **100.44** | **0.11** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HAMI01** | **0.00109951** | **0.11** | **0.11** |

## LEASE: (HARL01) Harless #2-19H   County: BECKHAM, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.77 | 8,682.87 /0.64 | Gas Sales: | 24,045.90 | 1.77 |
| | | Roy NRI: 0.00007376 | | Production Tax - Gas: | 1,394.19- | 0.10- |
| | | | | Other Deducts - Gas: | 1,195.02- | 0.09- |
| | | | | Net Income: | 21,456.69 | 1.58 |
| 06/2021 | GAS | $/MCF:2.77 | 8,682.87 /4.48 | Gas Sales: | 24,045.90 | 12.42 |
| | | Wrk NRI: 0.00051631 | | Production Tax - Gas: | 1,389.46- | 0.72- |
| | | | | Other Deducts - Gas: | 5,913.51- | 3.05- |
| | | | | Net Income: | 16,742.93 | 8.65 |
| 06/2021 | OIL | $/BBL:68.82 | 185.70 /0.01 | Oil Sales: | 12,780.36 | 0.94 |
| | | Roy NRI: 0.00007376 | | Production Tax - Oil: | 929.46- | 0.07- |
| | | | | Other Deducts - Oil: | 630.71- | 0.04- |
| | | | | Net Income: | 11,220.19 | 0.83 |
| 06/2021 | OIL | $/BBL:68.82 | 185.70 /0.10 | Oil Sales: | 12,780.36 | 6.60 |
| | | Wrk NRI: 0.00051631 | | Production Tax - Oil: | 919.99- | 0.48- |
| | | | | Net Income: | 11,860.37 | 6.12 |
| 06/2021 | PRG | $/GAL:0.53 | 25,854.30 /1.91 | Plant Products - Gals - Sales: | 13,708.01 | 1.01 |
| | | Roy NRI: 0.00007376 | | Production Tax - Plant - Gals: | 995.85- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 697.10- | 0.05- |
| | | | | Net Income: | 12,015.06 | 0.89 |
| 06/2021 | PRG | $/GAL:0.53 | 25,854.30 /13.35 | Plant Products - Gals - Sales: | 13,708.01 | 7.08 |
| | | Wrk NRI: 0.00051631 | | Production Tax - Plant - Gals: | 986.38- | 0.51- |
| | | | | Net Income: | 12,721.63 | 6.57 |

**Total Revenue for LEASE**                                                                 **24.64**

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   204

## LEASE: (HARL01)  Harless #2-19H   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 77930072100 | Fairway Resources III, LLC | 2 | 6,947.88 | 6,947.88 | 4.10 |
| | **Total Lease Operating Expense** | | | **6,947.88** | **4.10** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 77930072100 | Fairway Resources III, LLC | 2 | 5,553.92 | 5,553.92 | 3.28 |
| | **Total ICC - Proven** | | | **5,553.92** | **3.28** |
| | **Total Expenses for LEASE** | | | **12,501.80** | **7.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HARL01 | 0.00007376 | Royalty | 3.30 | 0.00 | 0.00 | 3.30 |
| | 0.00051631 | 0.00059007 | 0.00 | 21.34 | 7.38 | 13.96 |
| | Total Cash Flow | | 3.30 | 21.34 | 7.38 | 17.26 |

## LEASE: (HARR02)  Harrison Gu E #11   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 122181-12 | Amplify Energy Operating, LLC | 3 | 24.82 | | |
| 123103-11 | Amplify Energy Operating, LLC | 3 | 21.18 | 46.00 | 0.02 |
| | **Total Lease Operating Expense** | | | **46.00** | **0.02** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR02 | 0.00053101 | 0.02 | 0.02 |

## LEASE: (HARR04)  Harrison C 1   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.77 | 1,874 /0.83 | Gas Sales: | 5,192.90 | 2.31 |
| | | Wrk NRI: 0.00044500 | | Production Tax - Gas: | 1.55- | 0.00 |
| | | | | Other Deducts - Gas: | 922.87- | 0.41- |
| | | | | Net Income: | 4,268.48 | 1.90 |
| 06/2021 | GAS | $/MCF:3.09 | 1,858 /0.83 | Gas Sales: | 5,749.06 | 2.56 |
| | | Wrk NRI: 0.00044500 | | Production Tax - Gas: | 201.65- | 0.09- |
| | | | | Other Deducts - Gas: | 901.33- | 0.40- |
| | | | | Net Income: | 4,646.08 | 2.07 |
| 05/2021 | PRD | $/BBL:23.04 | 79.61 /0.04 | Plant Products Sales: | 1,834.43 | 0.82 |
| | | Wrk NRI: 0.00044500 | | Net Income: | 1,834.43 | 0.82 |
| 06/2021 | PRD | $/BBL:25.61 | 74.22 /0.03 | Plant Products Sales: | 1,900.75 | 0.85 |
| | | Wrk NRI: 0.00044500 | | Net Income: | 1,900.75 | 0.85 |
| | | **Total Revenue for LEASE** | | | | **5.64** |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   205

### LEASE: (HARR04)  Harrison C 1   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 122181-03 | Amplify Energy Operating, LLC | 1 | 24.27 | | |
| 122181-23 | Amplify Energy Operating, LLC | 1 | 1,012.89 | | |
| 123103-03 | Amplify Energy Operating, LLC | 1 | 21.76 | | |
| 123103-22 | Amplify Energy Operating, LLC | 1 | 1,689.67 | 2,748.59 | 1.67 |
| | **Total Lease Operating Expense** | | | **2,748.59** | **1.67** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HARR04 | 0.00044500 | 0.00060903 | | 5.64 | 1.67 | | 3.97 |

### LEASE: (HARR05)  Harrison E GU 1   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 122181-05 | Amplify Energy Operating, LLC | 1 | 11.97 | | |
| 123103-05 | Amplify Energy Operating, LLC | 1 | 8.64 | 20.61 | 0.01 |
| | **Total Lease Operating Expense** | | | **20.61** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR05 | 0.00055089 | 0.01 | 0.01 |

### LEASE: (HARR07)  Harrison E2 "PD C-1 CU3"   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 122181-25 | Amplify Energy Operating, LLC | 1 | 13.97 | 13.97 | 0.01 |
| | **Total Lease Operating Expense** | | | **13.97** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR07 | 0.00055128 | 0.01 | 0.01 |

### LEASE: (HARR09)  Harrison GU E #10   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:62.12 | 83.32 /0.03 | Condensate Sales: | 5,175.65 | 2.08 |
| | | Wrk NRI: 0.00040253 | | Production Tax - Condensate: | 238.08- | 0.09- |
| | | | | Net Income: | 4,937.57 | 1.99 |
| 04/2021 | GAS | | /0.00 | Production Tax - Gas: | 28.60- | 0.01- |
| | | Wrk NRI: 0.00040253 | | Net Income: | 28.60- | 0.01- |
| 05/2021 | GAS | $/MCF:2.77 | 2,619 /1.05 | Gas Sales: | 7,257.32 | 2.92 |
| | | Wrk NRI: 0.00040253 | | Production Tax - Gas: | 492.71- | 0.20- |
| | | | | Other Deducts - Gas: | 1,289.76- | 0.52- |
| | | | | Net Income: | 5,474.85 | 2.20 |
| 05/2021 | GAS | | /0.00 | Production Tax - Gas: | 29.86- | 0.01- |
| | | Wrk NRI: 0.00040253 | | Net Income: | 29.86- | 0.01- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD    Page    206

## LEASE: (HARR09)  Harrison GU E #10    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2021 | GAS | $/MCF:3.10 | 2,402 /0.97 | Gas Sales: | 7,435.29 | 2.99 |
| | | Wrk NRI: 0.00040253 | | Production Tax - Gas: | 519.61- | 0.21- |
| | | | | Other Deducts - Gas: | 1,165.70- | 0.47- |
| | | | | Net Income: | 5,749.98 | 2.31 |
| 05/2021 | PRD | $/BBL:23.04 | 111.26 /0.04 | Plant Products Sales: | 2,563.70 | 1.03 |
| | | Wrk NRI: 0.00040253 | | Net Income: | 2,563.70 | 1.03 |
| 06/2021 | PRD | $/BBL:25.61 | 95.99 /0.04 | Plant Products Sales: | 2,458.25 | 0.99 |
| | | Wrk NRI: 0.00040253 | | Net Income: | 2,458.25 | 0.99 |

|  |  |  |  |  |  | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **8.50** |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 122181-11 | Amplify Energy Operating, LLC | 4 | 3,433.89 | | 4.14 |
| | 123103-10 | Amplify Energy Operating, LLC | 4 | 4,049.71 | 7,483.60 | 4.14 |
| | | **Total Lease Operating Expense** | | | **7,483.60** | **4.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HARR09 | 0.00040253 | 0.00055332 | 8.50 | 4.14 | 4.36 |

## LEASE: (HARR10)  Harrison E #5    County: GREGG, TX

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 122181-06 | Amplify Energy Operating, LLC | 2 | 1,585.98 | 1,585.98 | 0.87 |
| | | **Total Lease Operating Expense** | | | **1,585.98** | **0.87** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HARR10 | 0.00055089 | 0.87 | 0.87 |

## LEASE: (HARR11)  Harrison E #6    County: GREGG, TX

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 122181-07 | Amplify Energy Operating, LLC | 3 | 83.55 | | 0.09 |
| | 123103-06 | Amplify Energy Operating, LLC | 3 | 78.95 | 162.50 | 0.09 |
| | | **Total Lease Operating Expense** | | | **162.50** | **0.09** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HARR11 | 0.00055089 | 0.09 | 0.09 |

MSTrust_006386

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD    Page   207

## LEASE: (HARR12)  Harrison E #7    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | CND | $/BBL:62.12 | 13.52 /0.01 | Condensate Sales: | 839.83 | 0.34 |
|  |  | Wrk NRI: 0.00040252 |  | Production Tax - Condensate: | 38.63- | 0.02- |
|  |  |  |  | Net Income: | 801.20 | 0.32 |
| 05/2021 | GAS | $/MCF:2.78 | 87 /0.04 | Gas Sales: | 242.12 | 0.10 |
|  |  | Wrk NRI: 0.00040252 |  | Production Tax - Gas: | 0.07- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 43.03- | 0.02- |
|  |  |  |  | Net Income: | 199.02 | 0.08 |
| 06/2021 | GAS | $/MCF:3.13 | 30 /0.01 | Gas Sales: | 93.81 | 0.04 |
|  |  | Wrk NRI: 0.00040252 |  | Production Tax - Gas: | 3.29- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 14.70- | 0.01- |
|  |  |  |  | Net Income: | 75.82 | 0.03 |
| 05/2021 | PRD | $/BBL:23.05 | 3.71 /0.00 | Plant Products Sales: | 85.53 | 0.03 |
|  |  | Wrk NRI: 0.00040252 |  | Net Income: | 85.53 | 0.03 |
| 06/2021 | PRD | $/BBL:25.64 | 1.21 /0.00 | Plant Products Sales: | 31.02 | 0.01 |
|  |  | Wrk NRI: 0.00040252 |  | Net Income: | 31.02 | 0.01 |

|  | **Total Revenue for LEASE** |  |  |  |  | **0.47** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 122181-08 | Amplify Energy Operating, LLC | 3 | 2,341.82 |  |  |
| 123103-07 | Amplify Energy Operating, LLC | 3 | 35.01 | 2,376.83 | 1.31 |
|  | **Total Lease Operating Expense** |  |  | **2,376.83** | **1.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **HARR12** | 0.00040252 | 0.00055089 | **0.47** | **1.31** | **0.84-** |

## LEASE: (HARR13)  Harrison E #8    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:3.05 | 609 /0.25 | Gas Sales: | 1,854.66 | 0.75 |
|  |  | Wrk NRI: 0.00040441 |  | Production Tax - Gas: | 0.52- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 260.00- | 0.11- |
|  |  |  |  | Net Income: | 1,594.14 | 0.64 |
| 06/2021 | GAS | $/MCF:3.06 | 562 /0.23 | Gas Sales: | 1,719.37 | 0.70 |
|  |  | Wrk NRI: 0.00040441 |  | Production Tax - Gas: | 76.62- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 240.16- | 0.09- |
|  |  |  |  | Net Income: | 1,402.59 | 0.57 |
| 05/2021 | PRD | $/BBL:22.91 | 40.13 /0.02 | Plant Products Sales: | 919.47 | 0.37 |
|  |  | Wrk NRI: 0.00040441 |  | Other Deducts - Plant: | 145.36- | 0.06- |
|  |  |  |  | Net Income: | 774.11 | 0.31 |
| 06/2021 | PRD | $/BBL:26.40 | 37.07 /0.01 | Plant Products Sales: | 978.49 | 0.40 |
|  |  | Wrk NRI: 0.00040441 |  | Other Deducts - Plant: | 134.27- | 0.06- |
|  |  |  |  | Net Income: | 844.22 | 0.34 |

|  | **Total Revenue for LEASE** |  |  |  |  | **1.86** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   208

## LEASE: (HARR13)  Harrison E #8   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 122181-09 | Amplify Energy Operating, LLC | 2 | 2,582.25 | | |
| 123103-08 | Amplify Energy Operating, LLC | 2 | 2,753.16 | 5,335.41 | 2.95 |
| | **Total Lease Operating Expense** | | | **5,335.41** | **2.95** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|-----------------|-------------|---------|--|------------|----------|--|----------|
| HARR13 | 0.00040441 | 0.00055305 | | 1.86 | 2.95 | | 1.09- |

## LEASE: (HARR14)  Harrison E #9    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | CND | $/BBL:62.12 | 1.11 /0.00 | Condensate Sales: | 68.95 | 0.03 |
| | | Wrk NRI: 0.00040250 | | Production Tax - Condensate: | 3.17- | 0.01- |
| | | | | Net Income: | 65.78 | 0.02 |
| 05/2021 | GAS | $/MCF:2.76 | 94 /0.04 | Gas Sales: | 259.11 | 0.11 |
| | | Wrk NRI: 0.00040250 | | Production Tax - Gas: | 0.08- | 0.00 |
| | | | | Other Deducts - Gas: | 46.05- | 0.02- |
| | | | | Net Income: | 212.98 | 0.09 |
| 06/2021 | GAS | $/MCF:3.09 | 123 /0.05 | Gas Sales: | 380.06 | 0.15 |
| | | Wrk NRI: 0.00040250 | | Production Tax - Gas: | 13.33- | 0.00 |
| | | | | Other Deducts - Gas: | 59.59- | 0.03- |
| | | | | Net Income: | 307.14 | 0.12 |
| 05/2021 | PRD | $/BBL:23.06 | 3.97 /0.00 | Plant Products Sales: | 91.53 | 0.04 |
| | | Wrk NRI: 0.00040250 | | Net Income: | 91.53 | 0.04 |
| 06/2021 | PRD | $/BBL:25.59 | 4.91 /0.00 | Plant Products Sales: | 125.66 | 0.05 |
| | | Wrk NRI: 0.00040250 | | Net Income: | 125.66 | 0.05 |
| | | **Total Revenue for LEASE** | | | | **0.32** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 122181-10 | Amplify Energy Operating, LLC | 3 | 2,376.88 | | |
| 123103-09 | Amplify Energy Operating, LLC | 3 | 2,410.38 | 4,787.26 | 2.64 |
| | **Total Lease Operating Expense** | | | **4,787.26** | **2.64** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|-----------------|-------------|---------|--|------------|----------|--|----------|
| HARR14 | 0.00040250 | 0.00055089 | | 0.32 | 2.64 | | 2.32- |

## LEASE: (HARR16)  Harrison C GU #1 Well 2    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 122181-04 | Amplify Energy Operating, LLC | 2 | 11.70 | | |
| 123103-04 | Amplify Energy Operating, LLC | 2 | 8.64 | 20.34 | 0.01 |
| | **Total Lease Operating Expense** | | | **20.34** | **0.01** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|-----------------|---------|--|----------|--|---------|
| HARR16 | 0.00060903 | | 0.01 | | 0.01 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   209

### LEASE: (HARR17)  Harrison E GU #3    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 122181-24 | Amplify Energy Operating, LLC | 2 | 11.98 | | |
| 123103-23 | Amplify Energy Operating, LLC | 2 | 8.64 | 20.62 | 0.01 |
| | **Total Lease Operating Expense** | | | **20.62** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR17 | 0.00055089 | 0.01 | 0.01 |

### LEASE: (HAVE01)  CRANE SU8; Havens, Mary T.    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:65.87 | 24.40 /0.08 | Condensate Sales: | 1,607.22 | 5.27 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Condensate: | 201.26- | 0.66- |
| | | | | Net Income: | 1,405.96 | 4.61 |
| 06/2021 | GAS | $/MCF:3.10 | 1,156 /3.79 | Gas Sales: | 3,587.25 | 11.76 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Gas: | 15.68- | 0.05- |
| | | | | Net Income: | 3,571.57 | 11.71 |
| 06/2021 | PRG | $/GAL:1.04 | 1,717.38 /5.63 | Plant Products - Gals - Sales: | 1,784.07 | 5.85 |
| | Ovr NRI: | 0.00327953 | | Other Deducts - Plant - Gals: | 19.05- | 0.06- |
| | | | | Net Income: | 1,765.02 | 5.79 |
| | | **Total Revenue for LEASE** | | | | **22.11** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3-0721-25159 | Vernon E. Faulconer, Inc. | 1 | 1,841.96 | 1,841.96 | 6.90 |
| | **Total Lease Operating Expense** | | | **1,841.96** | **6.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| HAVE01 | 0.00327953 | Override | 22.11 | 0.00 | 22.11 |
| | 0.00000000 | 0.00374802 | 0.00 | 6.90 | 6.90- |
| | Total Cash Flow | | 22.11 | 6.90 | 15.21 |

### LEASE: (HAWK01)  Hawkins Field Unit    County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.03 | 150.65-/0.80- | Gas Sales: | 457.13- | 2.44- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 457.13- | 2.44- |
| 06/2021 | GAS | $/MCF:2.19 | 46.69-/0.25- | Gas Sales: | 102.25- | 0.55- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 102.25- | 0.55- |
| 06/2021 | GAS | $/MCF:3.08 | 1.49-/0.01- | Gas Sales: | 4.59- | 0.02- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 4.59- | 0.02- |
| 06/2021 | GAS | $/MCF:3.21 | 605.44 /3.23 | Gas Sales: | 1,945.89 | 10.39 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 229.25- | 1.22- |
| | | | | Other Deducts - Gas: | 1,346.17 | 7.19 |
| | | | | Net Income: | 3,062.81 | 16.36 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   210

**LEASE: (HAWK01)  Hawkins Field Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:65.23 | 251.70 /1.34 | Oil Sales: | 16,419.55 | 87.68 |
| | | Wrk NRI: 0.00534007 | | Production Tax - Oil: | 756.81- | 4.04- |
| | | | | Other Deducts - Oil: | 249.97- | 1.33- |
| | | | | Net Income: | 15,412.77 | 82.31 |
| 06/2021 | OIL | $/BBL:65.16 | 4.70 /0.03 | Oil Sales: | 306.27 | 1.64 |
| | | Wrk NRI: 0.00534007 | | Production Tax - Oil: | 14.12- | 0.08- |
| | | | | Other Deducts - Oil: | 4.67- | 0.02- |
| | | | | Net Income: | 287.48 | 1.54 |
| 06/2021 | PRG | $/GAL:0.50 | 875.70 /4.68 | Plant Products - Gals - Sales: | 439.23 | 2.35 |
| | | Wrk NRI: 0.00534007 | | Other Deducts - Plant - Gals: | 1,973.41 | 10.53 |
| | | | | Net Income: | 2,412.64 | 12.88 |
| 06/2021 | PRG | $/GAL:0.90 | 4,496.02 /24.01 | Plant Products - Gals - Sales: | 4,030.71 | 21.52 |
| | | Wrk NRI: 0.00534007 | | Production Tax - Plant - Gals: | 336.08 | 1.80 |
| | | | | Other Deducts - Plant - Gals: | 319.12- | 1.71- |
| | | | | Net Income: | 4,047.67 | 21.61 |
| 06/2021 | PRG | $/GAL:1.55 | 34.64 /0.18 | Plant Products - Gals - Sales: | 53.78 | 0.29 |
| | | Wrk NRI: 0.00534007 | | Production Tax - Plant - Gals: | 4.03- | 0.03- |
| | | | | Net Income: | 49.75 | 0.26 |

**Total Revenue for LEASE**                                                                131.95

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310621301 | XTO Energy, Inc. | 3 | 176,673.31 | | |
| | 43310621301 | XTO Energy, Inc. | 3 | 1,161.62 | | |
| | 43310621301 | XTO Energy, Inc. | 3 | 4,337.19 | | |
| | 43310621301 | XTO Energy, Inc. | 3 | 22,779.66 | | |
| | 43310621301 | XTO Energy, Inc. | 3 | 1,500.00 | | |
| | 43310621301 | XTO Energy, Inc. | 3 | 608,359.78 | | |
| | 43310621301 | XTO Energy, Inc. | 3 | 4,217,185.88 | | |
| | 43310721301 | XTO Energy, Inc. | 3 | 1,687.77 | | |
| | 43310721301 | XTO Energy, Inc. | 3 | 311,805.53 | | |
| | 43310721301 | XTO Energy, Inc. | 3 | 482,798.39 | | |
| | 43310721301 | XTO Energy, Inc. | 3 | 4,549,948.78 | 10,378,237.91 | 149.76 |
| | **Total Lease Operating Expense** | | | | 10,378,237.91 | 149.76 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HAWK01 | 0.00534007 | 0.00001443 | 131.95 | 149.76 | 17.81- |

**LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    County: WOOD, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.03 | 92.14 /0.04 | Gas Sales: | 279.19 | 0.12 |
| | | Roy NRI: 0.00043594 | | Net Income: | 279.19 | 0.12 |
| 06/2021 | GAS | $/MCF:3.07 | 0.91 /0.00 | Gas Sales: | 2.79 | 0.00 |
| | | Roy NRI: 0.00043594 | | Net Income: | 2.79 | 0.00 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   211

**LEASE: (HAWK03) Hawkins Field Unit Tr B3-38    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.19 | 28.58 /0.01 | Gas Sales: | 62.68 | 0.03 |
|  |  | Roy NRI: 0.00043594 |  | Net Income: | 62.68 | 0.03 |
| 06/2021 | GAS | $/MCF:3.21 | 370.61 /0.16 | Gas Sales: | 1,190.40 | 0.52 |
|  |  | Roy NRI: 0.00043594 |  | Production Tax - Gas: | 19.20- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 822.40- | 0.36- |
|  |  |  |  | Net Income: | 348.80 | 0.15 |
| 06/2021 | OIL | $/BBL:65.24 | 154.07 /0.07 | Oil Sales: | 10,051.04 | 4.38 |
|  |  | Roy NRI: 0.00043594 |  | Production Tax - Oil: | 463.03- | 0.20- |
|  |  |  |  | Other Deducts - Oil: | 152.96- | 0.06- |
|  |  |  |  | Net Income: | 9,435.05 | 4.12 |
| 06/2021 | OIL | $/BBL:65.32 | 2.87 /0.00 | Oil Sales: | 187.48 | 0.08 |
|  |  | Roy NRI: 0.00043594 |  | Production Tax - Oil: | 8.64- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 2.86- | 0.00 |
|  |  |  |  | Net Income: | 175.98 | 0.08 |
| 06/2021 | PRG | $/GAL:0.50 | 536.04 /0.23 | Plant Products - Gals - Sales: | 268.82 | 0.12 |
|  |  | Roy NRI: 0.00043594 |  | Other Deducts - Plant - Gals: | 1,208.00- | 0.53- |
|  |  |  |  | Net Income: | 939.18- | 0.41- |
| 06/2021 | PRG | $/GAL:1.55 | 21.21 /0.01 | Plant Products - Gals - Sales: | 32.89 | 0.01 |
|  |  | Roy NRI: 0.00043594 |  | Production Tax - Plant - Gals: | 2.50- | 0.00 |
|  |  |  |  | Net Income: | 30.39 | 0.01 |
| 06/2021 | PRG | $/GAL:0.90 | 2,752.16 /1.20 | Plant Products - Gals - Sales: | 2,467.59 | 1.08 |
|  |  | Roy NRI: 0.00043594 |  | Production Tax - Plant - Gals: | 170.79- | 0.07- |
|  |  |  |  | Other Deducts - Plant - Gals: | 192.24- | 0.09- |
|  |  |  |  | Net Income: | 2,104.56 | 0.92 |

**Total Revenue for LEASE**                                   **5.02**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HAWK03 | 0.00043594 | 5.02 | 5.02 |

**LEASE: (HAYC01)  Hayes, Claude #3    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS |  | /0.00 | Production Tax - Gas: | 43.31- | 0.47- |
|  |  | Wrk NRI: 0.01090341 |  | Net Income: | 43.31- | 0.47- |
| 05/2021 | GAS | $/MCF:2.96 | 3,874 /42.24 | Gas Sales: | 11,484.03 | 125.21 |
|  |  | Wrk NRI: 0.01090341 |  | Production Tax - Gas: | 875.89- | 9.55- |
|  |  |  |  | Other Deducts - Gas: | 1,555.19- | 16.95- |
|  |  |  |  | Net Income: | 9,052.95 | 98.71 |
| 05/2021 | GAS |  | /0.00 | Production Tax - Gas: | 44.16- | 0.48- |
|  |  | Wrk NRI: 0.01090341 |  | Net Income: | 44.16- | 0.48- |
| 06/2021 | GAS | $/MCF:2.98 | 3,816 /41.61 | Gas Sales: | 11,353.10 | 123.79 |
|  |  | Wrk NRI: 0.01090341 |  | Production Tax - Gas: | 914.33- | 9.97- |
|  |  |  |  | Other Deducts - Gas: | 1,531.86- | 16.71- |
|  |  |  |  | Net Income: | 8,906.91 | 97.11 |

MSTrust_006391

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   212

### LEASE: (HAYC01)  Hayes, Claude #3   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | PRD | $/BBL:23.70 | 196.23 /2.14 | Plant Products Sales: | 4,651.12 | 50.71 |
| | | Wrk NRI: 0.01090341 | | Other Deducts - Plant: | 868.02- | 9.46- |
| | | | | Net Income: | 3,783.10 | 41.25 |
| 06/2021 | PRD | $/BBL:27.04 | 193.29 /2.11 | Plant Products Sales: | 5,227.48 | 57.00 |
| | | Wrk NRI: 0.01090341 | | Other Deducts - Plant: | 855.00- | 9.33- |
| | | | | Net Income: | 4,372.48 | 47.67 |

**Total Revenue for LEASE**                                                283.79

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 122181-14 | Amplify Energy Operating, LLC | 3 | 5,382.63 | | |
| 123103-13 | Amplify Energy Operating, LLC | 3 | 9,099.49 | 14,482.12 | 207.39 |
| | **Total Lease Operating Expense** | | **14,482.12** | | **207.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HAYC01 | 0.01090341 | 0.01432059 | | 283.79 | 207.39 | | 76.40 |

### LEASE: (HAZE05)  Hazel 13-34/27H   County: MC KENZIE, ND
API: 3305303971
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:64.75 | 30.45 /0.00 | Condensate Sales: | 1,971.53 | 0.05 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Condensate: | 197.16- | 0.01- |
| | | | | Net Income: | 1,774.37 | 0.04 |
| 06/2021 | GAS | $/MCF:2.48 | 205.81 /0.01 | Gas Sales: | 511.19 | 0.01 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Gas: | 14.28- | 0.00 |
| | | | | Other Deducts - Gas: | 516.31- | 0.01- |
| | | | | Net Income: | 19.40- | 0.00 |
| 06/2021 | OIL | $/BBL:68.04 | 263.96 /0.01 | Oil Sales: | 17,960.68 | 0.44 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Oil: | 1,754.84- | 0.05- |
| | | | | Other Deducts - Oil: | 412.32- | 0.01- |
| | | | | Net Income: | 15,793.52 | 0.38 |
| 06/2021 | PRG | $/GAL:0.49 | 1,766.24 /0.04 | Plant Products - Gals - Sales: | 860.96 | 0.02 |
| | | Wrk NRI: 0.00002436 | | Other Deducts - Plant - Gals: | 196.44- | 0.00 |
| | | | | Net Income: | 664.52 | 0.02 |

**Total Revenue for LEASE**                                                0.44

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210501302 | QEP Energy Company | 2 | 13,970.67 | | |
| 20210601302 | QEP Energy Company | 2 | 30,823.70 | | |
| 20210701302 | QEP Energy Company | 2 | 81,404.64 | 126,199.01 | 3.08 |
| | **Total Lease Operating Expense** | | | **126,199.01** | **3.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HAZE05 | 0.00002436 | 0.00002441 | | 0.44 | 3.08 | | 2.64- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   213

### LEASE: (HBFR01)  H.B. Frost Gas Unit    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2021 | GAS | $/MCF:2.96 | 4.67 /0.00 | Gas Sales: | 13.83 | 0.01 |
| | | Wrk NRI: 0.00083049 | | Other Deducts - Gas: | 3.83- | 0.00 |
| | | | | Net Income: | 10.00 | 0.01 |
| 05/2021 | PRG | $/GAL:0.66 | 11.15 /0.01 | Plant Products - Gals - Sales: | 7.31 | 0.01 |
| | | Wrk NRI: 0.00083049 | | Other Deducts - Plant - Gals: | 1.64- | 0.01- |
| | | | | Net Income: | 5.67 | 0.00 |

**Total Revenue for LEASE**    **0.01**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202106-0675 | CCI East Texas Upstream, LLC | 102 EF | 3.57 | | |
| | 202106-0675 | CCI East Texas Upstream, LLC | 102 EF | 3.73 | | |
| | 202106-0675 | CCI East Texas Upstream, LLC | 102 EF | 2,530.36 | | |
| | 202107-0004 | CCI East Texas Upstream, LLC | 102 EF | 4.74 | | |
| | 202107-0004 | CCI East Texas Upstream, LLC | 102 EF | 2,666.75 | 5,209.15 | 5.75 |
| | **Total Lease Operating Expense** | | | | **5,209.15** | **5.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|-----------|----------|----------|
| HBFR01 | 0.00083049 | 0.00110433 | 0.01 | 5.75 | 5.74- |

### LEASE: (HBFR02)  HB Frost Unit #3    County: PANOLA, TX

API: 365-37548
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2021 | GAS | $/MCF:3.01 | 731.21 /0.61 | Gas Sales: | 2,199.94 | 1.83 |
| | | Wrk NRI: 0.00083049 | | Production Tax - Gas: | 0.55- | 0.00 |
| | | | | Other Deducts - Gas: | 586.72- | 0.49- |
| | | | | Net Income: | 1,612.67 | 1.34 |
| 05/2021 | PRG | $/GAL:0.65 | 2,179.52 /1.81 | Plant Products - Gals - Sales: | 1,424.13 | 1.18 |
| | | Wrk NRI: 0.00083049 | | Other Deducts - Plant - Gals: | 318.34- | 0.26- |
| | | | | Net Income: | 1,105.79 | 0.92 |

**Total Revenue for LEASE**    **2.26**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202106-0675 | CCI East Texas Upstream, LLC | 1 | 52.72 | | |
| | 202106-0675 | CCI East Texas Upstream, LLC | 1 | 64.11 | | |
| | 202106-0675 | CCI East Texas Upstream, LLC | 1 | 2,641.03 | | |
| | 202107-0004 | CCI East Texas Upstream, LLC | 1 | 443.11 | | |
| | 202107-0004 | CCI East Texas Upstream, LLC | 1 | 2,655.97 | 5,856.94 | 6.47 |
| | **Total Lease Operating Expense** | | | | **5,856.94** | **6.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|-----------|----------|----------|
| HBFR02 | 0.00083049 | 0.00110433 | 2.26 | 6.47 | 4.21- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   214

## LEASE: (HBFR03)  HB Frost Unit #23H    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | | /0.00 | Other Deducts - Condensate: | 9.85 | 0.01 |
| | | Wrk NRI: 0.00083048 | | Net Income: | 9.85 | 0.01 |
| 04/2020 | CND | | /0.00 | Other Deducts - Condensate: | 15.50 | 0.01 |
| | | Wrk NRI: 0.00083048 | | Net Income: | 15.50 | 0.01 |
| 05/2020 | CND | | /0.00 | Other Deducts - Condensate: | 8.20 | 0.01 |
| | | Wrk NRI: 0.00083048 | | Net Income: | 8.20 | 0.01 |
| 06/2020 | CND | | /0.00 | Other Deducts - Condensate: | 9.30 | 0.01 |
| | | Wrk NRI: 0.00083048 | | Net Income: | 9.30 | 0.01 |
| 05/2021 | CND | $/BBL:56.22 | 79.08 /0.07 | Condensate Sales: | 4,445.70 | 3.69 |
| | | Wrk NRI: 0.00083048 | | Production Tax - Condensate: | 203.66- | 0.17- |
| | | | | Other Deducts - Condensate: | 15.86- | 0.01- |
| | | | | Net Income: | 4,226.18 | 3.51 |
| 05/2021 | GAS | $/MCF:2.88 | 10,175.44 /8.45 | Gas Sales: | 29,354.43 | 24.38 |
| | | Wrk NRI: 0.00083048 | | Production Tax - Gas: | 1,829.82- | 1.52- |
| | | | | Other Deducts - Gas: | 5,048.05- | 4.19- |
| | | | | Net Income: | 22,476.56 | 18.67 |
| 05/2021 | PRG | $/GAL:0.61 | 22,576.91 /18.75 | Plant Products - Gals - Sales: | 13,667.50 | 11.35 |
| | | Wrk NRI: 0.00083048 | | Production Tax - Plant - Gals: | 777.62- | 0.65- |
| | | | | Other Deducts - Plant - Gals: | 3,298.82- | 2.73- |
| | | | | Net Income: | 9,591.06 | 7.97 |

**Total Revenue for LEASE**     **30.19**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202106-0675 | CCI East Texas Upstream, LLC | 1 | 3,339.09 | | |
| | 202107-0004 | CCI East Texas Upstream, LLC | 1 | 3,273.57 | 6,612.66 | 7.30 |
| | | **Total Lease Operating Expense** | | | **6,612.66** | **7.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HBFR03 | 0.00083048 | 0.00110433 | 30.19 | 7.30 | 22.89 |

## LEASE: (HE1201)  HE 1-20H    County: MC KENZIE, ND

API: 3305303271

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.57 | 544.41 /0.04 | Gas Sales: | 1,400.21 | 0.09 |
| | | Wrk NRI: 0.00006561 | | Production Tax - Gas: | 28.26- | 0.00 |
| | | | | Other Deducts - Gas: | 315.05- | 0.02- |
| | | | | Net Income: | 1,056.90 | 0.07 |
| 05/2021 | GAS | $/MCF:2.57 | 544.41 /0.01 | Gas Sales: | 1,400.21 | 0.02 |
| | | Wrk NRI: 0.00001250 | | Production Tax - Gas: | 28.26- | 0.00 |
| | | | | Other Deducts - Gas: | 315.05- | 0.01- |
| | | | | Net Income: | 1,056.90 | 0.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   215

**LEASE: (HE1201) HE 1-20H   (Continued)**
**API: 3305303271**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 21.81- | 0.00 |
| | | Wrk NRI: 0.00006561 | | Net Income: | 21.81- | 0.00 |
| 05/2021 | PRG | $/GAL:0.46 | 4,697.27 /0.31 | Plant Products - Gals - Sales: | 2,138.60 | 0.14 |
| | | Wrk NRI: 0.00006561 | | Production Tax - Plant - Gals: | 9.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,515.49- | 0.10- |
| | | | | Net Income: | 613.71 | 0.04 |
| 05/2021 | PRG | $/GAL:1.37 | 134.68 /0.01 | Plant Products - Gals - Sales: | 184.48 | 0.01 |
| | | Wrk NRI: 0.00006561 | | Production Tax - Plant - Gals: | 15.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 41.51- | 0.00 |
| | | | | Net Income: | 127.29 | 0.01 |
| 05/2021 | PRG | $/GAL:1.37 | 134.68 /0.00 | Plant Products - Gals - Sales: | 184.48 | 0.00 |
| | | Wrk NRI: 0.00001250 | | Production Tax - Plant - Gals: | 15.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 41.51- | 0.00 |
| | | | | Net Income: | 127.29 | 0.00 |
| 05/2021 | PRG | $/GAL:0.46 | 4,697.27 /0.06 | Plant Products - Gals - Sales: | 2,138.60 | 0.03 |
| | | Wrk NRI: 0.00001250 | | Production Tax - Plant - Gals: | 9.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,515.49- | 0.02- |
| | | | | Net Income: | 613.71 | 0.01 |

|  |  | **Total Revenue for LEASE** | | | | **0.14** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06312021-03 | Conoco Phillips | 1 | 10,833.84 | | |
| | 0721NNJ157 | Conoco Phillips | 1 | 25,274.89 | 36,108.73 | 0.35 |
| | | **Total Lease Operating Expense** | | | **36,108.73** | **0.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **HE1201** | multiple | 0.00000976 | 0.14 | 0.35 | 0.21- |

**LEASE: (HE1401) HE 14-20 TFH   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.57 | 256.44 /0.00 | Gas Sales: | 659.56 | 0.01 |
| | | Roy NRI: 0.00001250 | | Production Tax - Gas: | 13.31- | 0.00 |
| | | | | Other Deducts - Gas: | 148.40- | 0.01- |
| | | | | Net Income: | 497.85 | 0.00 |
| 06/2021 | OIL | $/BBL:70.23 | 57.42 /0.00 | Oil Sales: | 4,032.66 | 0.05 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 379.08- | 0.00 |
| | | | | Other Deducts - Oil: | 241.74- | 0.01- |
| | | | | Net Income: | 3,411.84 | 0.04 |
| 05/2021 | PRG | $/GAL:0.43 | 2,090.97 /0.03 | Plant Products - Gals - Sales: | 894.65 | 0.01 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 4.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 700.69- | 0.01- |
| | | | | Net Income: | 189.82 | 0.00 |

|  |  | **Total Revenue for LEASE** | | | | **0.04** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   216

**LEASE: (HE1401)  HE 14-20 TFH    (Continued)**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HE1401 | 0.00001250 | 0.04 | 0.04 |

**LEASE: (HE2801)  HE 2-8-20MBH    County: MC KENZIE, ND**

API: 3305307102

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:1.89 | 25.11-/0.00- | Gas Sales: | 47.35- | 0.00 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 1.78 | 0.00 |
| | | | | Other Deducts - Gas: | 10.66 | 0.00 |
| | | | | Net Income: | 34.91- | 0.00 |
| 08/2019 | GAS | $/MCF:1.88 | 67.56-/0.00- | Gas Sales: | 126.68- | 0.00 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 4.78 | 0.00 |
| | | | | Other Deducts - Gas: | 28.50 | 0.00 |
| | | | | Net Income: | 93.40- | 0.00 |
| 08/2019 | GAS | $/MCF:1.88 | 67.56-/0.00- | Gas Sales: | 126.68- | 0.01- |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 4.78 | 0.00 |
| | | | | Other Deducts - Gas: | 28.50 | 0.00 |
| | | | | Net Income: | 93.40- | 0.01- |
| 12/2019 | GAS | $/MCF:2.83 | 2,361.92-/0.03- | Gas Sales: | 6,694.18- | 0.08- |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 167.26 | 0.00 |
| | | | | Other Deducts - Gas: | 1,506.19 | 0.02 |
| | | | | Net Income: | 5,020.73- | 0.06- |
| 12/2019 | GAS | $/MCF:2.83 | 2,361.92 /0.03 | Gas Sales: | 6,694.18 | 0.08 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 167.26- | 0.00 |
| | | | | Other Deducts - Gas: | 1,506.19- | 0.02- |
| | | | | Net Income: | 5,020.73 | 0.06 |
| 12/2019 | GAS | $/MCF:2.83 | 2,361.92-/0.15- | Gas Sales: | 6,694.18- | 0.44- |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 167.26 | 0.01 |
| | | | | Other Deducts - Gas: | 1,506.19 | 0.10 |
| | | | | Net Income: | 5,020.73- | 0.33- |
| 12/2019 | GAS | $/MCF:2.83 | 2,361.92 /0.15 | Gas Sales: | 6,694.18 | 0.44 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 167.26- | 0.01- |
| | | | | Other Deducts - Gas: | 1,506.19- | 0.10- |
| | | | | Net Income: | 5,020.73 | 0.33 |
| 01/2020 | GAS | $/MCF:2.40 | 1,696.58-/0.02- | Gas Sales: | 4,079.43- | 0.05- |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 120.14 | 0.00 |
| | | | | Other Deducts - Gas: | 917.87 | 0.01 |
| | | | | Net Income: | 3,041.42- | 0.04- |
| 01/2020 | GAS | $/MCF:2.40 | 1,696.58 /0.02 | Gas Sales: | 4,079.43 | 0.05 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 120.14- | 0.00 |
| | | | | Other Deducts - Gas: | 917.87- | 0.01- |
| | | | | Net Income: | 3,041.42 | 0.04 |
| 01/2020 | GAS | $/MCF:2.40 | 1,696.58-/0.11- | Gas Sales: | 4,079.43- | 0.27- |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 120.14 | 0.01 |
| | | | | Other Deducts - Gas: | 917.87 | 0.06 |
| | | | | Net Income: | 3,041.42- | 0.20- |

MSTrust_006396

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   217

**LEASE: (HE2801)  HE 2-8-20MBH   (Continued)**
**API: 3305307102**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.40 | 1,696.58 /0.11 | Gas Sales: | 4,079.43 | 0.27 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 120.14- | 0.01- |
| | | | | Other Deducts - Gas: | 917.87- | 0.06- |
| | | | | Net Income: | 3,041.42 | 0.20 |
| 02/2020 | GAS | $/MCF:1.82 | 2,804.90-/0.04- | Gas Sales: | 5,113.30- | 0.06- |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 198.62 | 0.00 |
| | | | | Other Deducts - Gas: | 1,150.49 | 0.01 |
| | | | | Net Income: | 3,764.19- | 0.05- |
| 02/2020 | GAS | $/MCF:1.82 | 2,804.90 /0.04 | Gas Sales: | 5,113.30 | 0.06 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 198.62- | 0.00 |
| | | | | Other Deducts - Gas: | 1,150.49- | 0.01- |
| | | | | Net Income: | 3,764.19 | 0.05 |
| 02/2020 | GAS | $/MCF:1.82 | 2,804.90-/0.18- | Gas Sales: | 5,113.30- | 0.34- |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 198.62 | 0.02 |
| | | | | Other Deducts - Gas: | 1,150.49 | 0.07 |
| | | | | Net Income: | 3,764.19- | 0.25- |
| 02/2020 | GAS | $/MCF:1.82 | 2,804.90 /0.18 | Gas Sales: | 5,113.30 | 0.34 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 198.62- | 0.02- |
| | | | | Other Deducts - Gas: | 1,150.49- | 0.07- |
| | | | | Net Income: | 3,764.19 | 0.25 |
| 03/2020 | GAS | $/MCF:1.50 | 1,420.56-/0.02- | Gas Sales: | 2,132.50- | 0.03- |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 100.59 | 0.01 |
| | | | | Other Deducts - Gas: | 479.81 | 0.00 |
| | | | | Net Income: | 1,552.10- | 0.02- |
| 03/2020 | GAS | $/MCF:1.50 | 1,420.56 /0.02 | Gas Sales: | 2,132.50 | 0.03 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 100.59- | 0.01- |
| | | | | Other Deducts - Gas: | 479.81- | 0.00 |
| | | | | Net Income: | 1,552.10 | 0.02 |
| 03/2020 | GAS | $/MCF:1.50 | 1,420.56-/0.09- | Gas Sales: | 2,132.50- | 0.14- |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 100.59 | 0.01 |
| | | | | Other Deducts - Gas: | 479.81 | 0.03 |
| | | | | Net Income: | 1,552.10- | 0.10- |
| 03/2020 | GAS | $/MCF:1.50 | 1,420.56 /0.09 | Gas Sales: | 2,132.50 | 0.14 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 100.59- | 0.01- |
| | | | | Other Deducts - Gas: | 479.81- | 0.03- |
| | | | | Net Income: | 1,552.10 | 0.10 |
| 04/2020 | GAS | $/MCF:1.24 | 1,672.71-/0.02- | Gas Sales: | 2,074.95- | 0.03- |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 118.45 | 0.01 |
| | | | | Other Deducts - Gas: | 466.86 | 0.00 |
| | | | | Net Income: | 1,489.64- | 0.02- |
| 04/2020 | GAS | $/MCF:1.24 | 1,672.71 /0.02 | Gas Sales: | 2,074.95 | 0.03 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 118.45- | 0.01- |
| | | | | Other Deducts - Gas: | 466.86- | 0.00 |
| | | | | Net Income: | 1,489.64 | 0.02 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   218

**LEASE: (HE2801)  HE 2-8-20MBH   (Continued)**
**API: 3305307102**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 1,672.71-/0.11- | Gas Sales: | 2,074.95- | 0.14- |
|  |  | Wrk NRI: 0.00006558 |  | Production Tax - Gas: | 118.45 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 466.86 | 0.03 |
|  |  |  |  | Net Income: | 1,489.64- | 0.10- |
| 04/2020 | GAS | $/MCF:1.24 | 1,672.71 /0.11 | Gas Sales: | 2,074.95 | 0.14 |
|  |  | Wrk NRI: 0.00006558 |  | Production Tax - Gas: | 118.45- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 466.86- | 0.03- |
|  |  |  |  | Net Income: | 1,489.64 | 0.10 |
| 09/2020 | GAS | $/MCF:2.13 | 131.19-/0.00- | Gas Sales: | 279.58- | 0.00 |
|  |  | Roy NRI: 0.00001249 |  | Production Tax - Gas: | 6.81 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 62.90 | 0.00 |
|  |  |  |  | Net Income: | 209.87- | 0.00 |
| 09/2020 | GAS | $/MCF:2.13 | 131.19 /0.00 | Gas Sales: | 279.58 | 0.00 |
|  |  | Roy NRI: 0.00001249 |  | Production Tax - Gas: | 6.81- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 62.90- | 0.00 |
|  |  |  |  | Net Income: | 209.87 | 0.00 |
| 09/2020 | GAS | $/MCF:2.13 | 131.19-/0.01- | Gas Sales: | 279.58- | 0.02- |
|  |  | Wrk NRI: 0.00006558 |  | Production Tax - Gas: | 6.81 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 62.90 | 0.01 |
|  |  |  |  | Net Income: | 209.87- | 0.01- |
| 09/2020 | GAS | $/MCF:2.13 | 131.19 /0.01 | Gas Sales: | 279.58 | 0.02 |
|  |  | Wrk NRI: 0.00006558 |  | Production Tax - Gas: | 6.81 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 62.90- | 0.01- |
|  |  |  |  | Net Income: | 209.87 | 0.01 |
| 10/2020 | GAS | $/MCF:1.75 | 3,521.20-/0.04- | Gas Sales: | 6,154.26- | 0.08- |
|  |  | Roy NRI: 0.00001249 |  | Production Tax - Gas: | 182.81 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 1,384.71 | 0.01 |
|  |  |  |  | Net Income: | 4,586.74- | 0.06- |
| 10/2020 | GAS | $/MCF:1.75 | 3,521.20 /0.04 | Gas Sales: | 6,154.26 | 0.08 |
|  |  | Roy NRI: 0.00001249 |  | Production Tax - Gas: | 182.81- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,384.71- | 0.01- |
|  |  |  |  | Net Income: | 4,586.74 | 0.06 |
| 10/2020 | GAS | $/MCF:1.75 | 3,521.20-/0.23- | Gas Sales: | 6,154.26- | 0.40- |
|  |  | Wrk NRI: 0.00006558 |  | Production Tax - Gas: | 182.81 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 1,384.71 | 0.09 |
|  |  |  |  | Net Income: | 4,586.74- | 0.30- |
| 10/2020 | GAS | $/MCF:1.75 | 3,521.20 /0.23 | Gas Sales: | 6,154.26 | 0.40 |
|  |  | Wrk NRI: 0.00006558 |  | Production Tax - Gas: | 182.81- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,384.71- | 0.09- |
|  |  |  |  | Net Income: | 4,586.74 | 0.30 |
| 11/2020 | GAS | $/MCF:2.97 | 21.02-/0.00- | Gas Sales: | 62.53- | 0.00 |
|  |  | Wrk NRI: 0.00006558 |  | Production Tax - Gas: | 1.09 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 14.07 | 0.00 |
|  |  |  |  | Net Income: | 47.37- | 0.00 |

MSTrust_006398

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    219

**LEASE: (HE2801)  HE 2-8-20MBH    (Continued)**
**API: 3305307102**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.97 | 21.02 /0.00 | Gas Sales: | 62.53 | 0.00 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 1.09- | 0.00 |
| | | | | Other Deducts - Gas: | 14.07- | 0.00 |
| | | | | Net Income: | 47.37 | 0.00 |
| 12/2020 | GAS | $/MCF:2.57 | 2,812.72-/0.04- | Gas Sales: | 7,234.79- | 0.09- |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 146.03 | 0.00 |
| | | | | Other Deducts - Gas: | 1,627.83 | 0.02 |
| | | | | Net Income: | 5,460.93- | 0.07- |
| 12/2020 | GAS | $/MCF:2.57 | 2,812.72 /0.04 | Gas Sales: | 7,234.79 | 0.09 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 146.03- | 0.00 |
| | | | | Other Deducts - Gas: | 1,627.83- | 0.02- |
| | | | | Net Income: | 5,460.93 | 0.07 |
| 12/2020 | GAS | $/MCF:2.57 | 2,812.72-/0.18- | Gas Sales: | 7,234.79- | 0.47- |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 146.03 | 0.01 |
| | | | | Other Deducts - Gas: | 1,627.83 | 0.10 |
| | | | | Net Income: | 5,460.93- | 0.36- |
| 12/2020 | GAS | $/MCF:2.57 | 2,812.72 /0.18 | Gas Sales: | 7,234.79 | 0.47 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 146.03- | 0.01- |
| | | | | Other Deducts - Gas: | 1,627.83- | 0.10- |
| | | | | Net Income: | 5,460.93 | 0.36 |
| 01/2021 | GAS | $/MCF:2.37 | 4,258.76-/0.05- | Gas Sales: | 10,076.52- | 0.12- |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 221.10 | 0.00 |
| | | | | Other Deducts - Gas: | 2,267.22 | 0.03 |
| | | | | Net Income: | 7,588.20- | 0.09- |
| 01/2021 | GAS | $/MCF:2.37 | 4,258.76 /0.05 | Gas Sales: | 10,076.52 | 0.12 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 221.10- | 0.00 |
| | | | | Other Deducts - Gas: | 2,267.22- | 0.03- |
| | | | | Net Income: | 7,588.20 | 0.09 |
| 01/2021 | GAS | $/MCF:2.37 | 4,258.76-/0.28- | Gas Sales: | 10,076.52- | 0.66- |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 221.10 | 0.01 |
| | | | | Other Deducts - Gas: | 2,267.22 | 0.15 |
| | | | | Net Income: | 7,588.20- | 0.50- |
| 01/2021 | GAS | $/MCF:2.37 | 4,258.76 /0.28 | Gas Sales: | 10,076.52 | 0.66 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 221.10- | 0.01- |
| | | | | Other Deducts - Gas: | 2,267.22- | 0.15- |
| | | | | Net Income: | 7,588.20 | 0.50 |
| 02/2021 | GAS | $/MCF:2.70 | 2,770.94-/0.03- | Gas Sales: | 7,488.21- | 0.09- |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 143.86 | 0.00 |
| | | | | Other Deducts - Gas: | 1,684.85 | 0.02 |
| | | | | Net Income: | 5,659.50- | 0.07- |
| 02/2021 | GAS | $/MCF:2.70 | 2,770.94 /0.03 | Gas Sales: | 7,488.21 | 0.09 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 143.86- | 0.00 |
| | | | | Other Deducts - Gas: | 1,684.85- | 0.02- |
| | | | | Net Income: | 5,659.50 | 0.07 |

MSTrust_006399

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD Page 220

**LEASE: (HE2801) HE 2-8-20MBH (Continued)**
**API: 3305307102**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | GAS | $/MCF:2.70 | 2,770.94-/0.18- | Gas Sales: | 7,488.21- | 0.49- |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 143.86 | 0.01 |
| | | | | Other Deducts - Gas: | 1,684.85 | 0.11 |
| | | | | Net Income: | 5,659.50- | 0.37- |
| 02/2021 | GAS | $/MCF:2.70 | 2,770.94 /0.18 | Gas Sales: | 7,488.21 | 0.49 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 143.86- | 0.01- |
| | | | | Other Deducts - Gas: | 1,684.85- | 0.11- |
| | | | | Net Income: | 5,659.50 | 0.37 |
| 03/2021 | GAS | $/MCF:2.81 | 3,768.26-/0.05- | Gas Sales: | 10,573.66- | 0.13- |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 195.63 | 0.00 |
| | | | | Other Deducts - Gas: | 2,379.08 | 0.03 |
| | | | | Net Income: | 7,998.95- | 0.10- |
| 03/2021 | GAS | $/MCF:2.81 | 3,768.26 /0.05 | Gas Sales: | 10,573.66 | 0.13 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 195.63- | 0.00 |
| | | | | Other Deducts - Gas: | 2,379.08- | 0.03- |
| | | | | Net Income: | 7,998.95 | 0.10 |
| 03/2021 | GAS | $/MCF:2.81 | 3,768.26-/0.25- | Gas Sales: | 10,573.66- | 0.69- |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 195.63 | 0.01 |
| | | | | Other Deducts - Gas: | 2,379.08 | 0.16 |
| | | | | Net Income: | 7,998.95- | 0.52- |
| 03/2021 | GAS | $/MCF:2.81 | 3,768.26 /0.25 | Gas Sales: | 10,573.66 | 0.69 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 195.63- | 0.01- |
| | | | | Other Deducts - Gas: | 2,379.08- | 0.16- |
| | | | | Net Income: | 7,998.95 | 0.52 |
| 05/2021 | GAS | $/MCF:2.57 | 2,218.84 /0.03 | Gas Sales: | 5,706.73 | 0.07 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 115.20- | 0.00 |
| | | | | Other Deducts - Gas: | 1,284.02- | 0.02- |
| | | | | Net Income: | 4,307.51 | 0.05 |
| 05/2021 | GAS | $/MCF:2.57 | 2,218.84 /0.15 | Gas Sales: | 5,706.73 | 0.37 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 115.20- | 0.00 |
| | | | | Other Deducts - Gas: | 1,284.02- | 0.09- |
| | | | | Net Income: | 4,307.51 | 0.28 |
| 06/2021 | OIL | $/BBL:70.23 | 360.88 /0.00 | Oil Sales: | 25,343.54 | 0.32 |
| | | Roy NRI: 0.00001249 | | Production Tax - Oil: | 2,382.80- | 0.03- |
| | | | | Other Deducts - Oil: | 1,515.59- | 0.02- |
| | | | | Net Income: | 21,445.15 | 0.27 |
| 06/2021 | OIL | $/BBL:70.23 | 360.88 /0.02 | Oil Sales: | 25,343.54 | 1.66 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Oil: | 2,382.80- | 0.15- |
| | | | | Other Deducts - Oil: | 1,515.59- | 0.11- |
| | | | | Net Income: | 21,445.15 | 1.40 |
| 07/2019 | PRG | $/GAL:0.26 | 68.38-/0.00 | Plant Products - Gals - Sales: | 17.49- | 0.00 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 1.79- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 59.06 | 0.01 |
| | | | | Net Income: | 39.78 | 0.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   221

**LEASE: (HE2801)  HE 2-8-20MBH   (Continued)**
**API: 3305307102**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | PRG | $/GAL:0.19 | 237.01-/0.02- | Plant Products - Gals - Sales: | 44.05- | 0.00 |
|  |  | Wrk NRI: 0.00006558 |  | Production Tax - Plant - Gals: | 4.79- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 157.09 | 0.00 |
|  |  |  |  | Net Income: | 108.25 | 0.00 |
| 12/2019 | PRG | $/GAL:0.29 | 16,320.63-/0.20- | Plant Products - Gals - Sales: | 4,683.17- | 0.06- |
|  |  | Roy NRI: 0.00001249 |  | Production Tax - Plant - Gals: | 79.80 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,235.39 | 0.08 |
|  |  |  |  | Net Income: | 1,632.02 | 0.02 |
| 12/2019 | PRG | $/GAL:1.15 | 833.10-/0.01- | Plant Products - Gals - Sales: | 957.90- | 0.01- |
|  |  | Roy NRI: 0.00001249 |  | Production Tax - Plant - Gals: | 95.80 | 0.00 |
|  |  |  |  | Net Income: | 862.10- | 0.01- |
| 12/2019 | PRG | $/GAL:0.29 | 16,320.63 /0.20 | Plant Products - Gals - Sales: | 4,683.17 | 0.06 |
|  |  | Roy NRI: 0.00001249 |  | Production Tax - Plant - Gals: | 79.80- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,235.39- | 0.08- |
|  |  |  |  | Net Income: | 1,632.02- | 0.02- |
| 12/2019 | PRG | $/GAL:1.15 | 833.10 /0.01 | Plant Products - Gals - Sales: | 957.90 | 0.01 |
|  |  | Roy NRI: 0.00001249 |  | Production Tax - Plant - Gals: | 95.80- | 0.00 |
|  |  |  |  | Net Income: | 862.10 | 0.01 |
| 12/2019 | PRG | $/GAL:0.29 | 16,320.63-/1.07- | Plant Products - Gals - Sales: | 4,683.17- | 0.31- |
|  |  | Wrk NRI: 0.00006558 |  | Production Tax - Plant - Gals: | 79.80 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,235.39 | 0.41 |
|  |  |  |  | Net Income: | 1,632.02 | 0.11 |
| 12/2019 | PRG | $/GAL:1.15 | 833.10-/0.05- | Plant Products - Gals - Sales: | 957.90- | 0.06- |
|  |  | Wrk NRI: 0.00006558 |  | Production Tax - Plant - Gals: | 95.80 | 0.00 |
|  |  |  |  | Net Income: | 862.10- | 0.06- |
| 12/2019 | PRG | $/GAL:0.29 | 16,320.63 /1.07 | Plant Products - Gals - Sales: | 4,683.17 | 0.31 |
|  |  | Wrk NRI: 0.00006558 |  | Production Tax - Plant - Gals: | 79.80- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,235.39- | 0.41- |
|  |  |  |  | Net Income: | 1,632.02- | 0.11- |
| 12/2019 | PRG | $/GAL:1.15 | 833.10 /0.05 | Plant Products - Gals - Sales: | 957.90 | 0.06 |
|  |  | Wrk NRI: 0.00006558 |  | Production Tax - Plant - Gals: | 95.80- | 0.00 |
|  |  |  |  | Net Income: | 862.10 | 0.06 |
| 01/2020 | PRG | $/GAL:1.08 | 567.59-/0.01- | Plant Products - Gals - Sales: | 615.43- | 0.01- |
|  |  | Roy NRI: 0.00001249 |  | Production Tax - Plant - Gals: | 61.54 | 0.00 |
|  |  |  |  | Net Income: | 553.89- | 0.01- |
| 01/2020 | PRG | $/GAL:0.27 | 11,963.77-/0.15- | Plant Products - Gals - Sales: | 3,265.10- | 0.04- |
|  |  | Roy NRI: 0.00001249 |  | Production Tax - Plant - Gals: | 50.97 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,701.06 | 0.06 |
|  |  |  |  | Net Income: | 1,486.93 | 0.02 |
| 01/2020 | PRG | $/GAL:1.08 | 567.59 /0.01 | Plant Products - Gals - Sales: | 615.43 | 0.01 |
|  |  | Roy NRI: 0.00001249 |  | Production Tax - Plant - Gals: | 61.54- | 0.00 |
|  |  |  |  | Net Income: | 553.89 | 0.01 |

MSTrust_006401

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   222

**LEASE: (HE2801)  HE 2-8-20MBH   (Continued)**
**API: 3305307102**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:0.27 | 11,963.77 /0.15 | Plant Products - Gals - Sales: | 3,265.10 | 0.04 |
| | Roy NRI: 0.00001249 | | | Production Tax - Plant - Gals: | 50.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,701.06- | 0.06- |
| | | | | Net Income: | 1,486.93- | 0.02- |
| 01/2020 | PRG | $/GAL:0.27 | 11,963.77-/0.78 | Plant Products - Gals - Sales: | 3,265.10- | 0.21- |
| | Wrk NRI: 0.00006558 | | | Production Tax - Plant - Gals: | 50.97 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,701.06 | 0.31 |
| | | | | Net Income: | 1,486.93 | 0.10 |
| 01/2020 | PRG | $/GAL:1.08 | 567.59-/0.04 | Plant Products - Gals - Sales: | 615.43- | 0.04- |
| | Wrk NRI: 0.00006558 | | | Production Tax - Plant - Gals: | 61.54 | 0.01 |
| | | | | Net Income: | 553.89- | 0.03- |
| 01/2020 | PRG | $/GAL:1.08 | 567.59 /0.04 | Plant Products - Gals - Sales: | 615.43 | 0.04 |
| | Wrk NRI: 0.00006558 | | | Production Tax - Plant - Gals: | 61.54- | 0.01- |
| | | | | Net Income: | 553.89 | 0.03 |
| 01/2020 | PRG | $/GAL:0.27 | 11,963.77 /0.78 | Plant Products - Gals - Sales: | 3,265.10 | 0.21 |
| | Wrk NRI: 0.00006558 | | | Production Tax - Plant - Gals: | 50.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,701.06- | 0.31- |
| | | | | Net Income: | 1,486.93- | 0.10- |
| 02/2020 | PRG | $/GAL:0.92 | 1,692.20-/0.02 | Plant Products - Gals - Sales: | 1,553.27- | 0.02- |
| | Roy NRI: 0.00001249 | | | Production Tax - Plant - Gals: | 155.32 | 0.00 |
| | | | | Net Income: | 1,397.95- | 0.02- |
| 02/2020 | PRG | $/GAL:0.24 | 22,898.54-/0.29 | Plant Products - Gals - Sales: | 5,386.18- | 0.07- |
| | Roy NRI: 0.00001249 | | | Production Tax - Plant - Gals: | 90.27 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,732.66 | 0.11 |
| | | | | Net Income: | 3,436.75 | 0.04 |
| 02/2020 | PRG | $/GAL:0.92 | 1,692.20 /0.02 | Plant Products - Gals - Sales: | 1,553.27 | 0.02 |
| | Roy NRI: 0.00001249 | | | Production Tax - Plant - Gals: | 155.32- | 0.00 |
| | | | | Net Income: | 1,397.95 | 0.02 |
| 02/2020 | PRG | $/GAL:0.24 | 22,898.54 /0.29 | Plant Products - Gals - Sales: | 5,386.18 | 0.07 |
| | Roy NRI: 0.00001249 | | | Production Tax - Plant - Gals: | 90.27- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,732.66- | 0.11- |
| | | | | Net Income: | 3,436.75- | 0.04- |
| 02/2020 | PRG | $/GAL:0.92 | 1,692.20-/0.11 | Plant Products - Gals - Sales: | 1,553.27- | 0.10- |
| | Wrk NRI: 0.00006558 | | | Production Tax - Plant - Gals: | 155.32 | 0.01 |
| | | | | Net Income: | 1,397.95- | 0.09- |
| 02/2020 | PRG | $/GAL:0.24 | 22,898.54-/1.50 | Plant Products - Gals - Sales: | 5,386.18- | 0.35- |
| | Wrk NRI: 0.00006558 | | | Production Tax - Plant - Gals: | 90.27 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,732.66 | 0.58 |
| | | | | Net Income: | 3,436.75 | 0.23 |
| 02/2020 | PRG | $/GAL:0.24 | 22,898.54 /1.50 | Plant Products - Gals - Sales: | 5,386.18 | 0.35 |
| | Wrk NRI: 0.00006558 | | | Production Tax - Plant - Gals: | 90.27- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,732.66- | 0.58- |
| | | | | Net Income: | 3,436.75- | 0.23- |

MSTrust_006402

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   223

**LEASE: (HE2801)  HE 2-8-20MBH   (Continued)**
**API: 3305307102**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.92 | 1,692.20 /0.11 | Plant Products - Gals - Sales: | 1,553.27 | 0.10 |
|  |  | Wrk NRI: 0.00006558 |  | Production Tax - Plant - Gals: | 155.32- | 0.01- |
|  |  |  |  | Net Income: | 1,397.95 | 0.09 |
| 03/2020 | PRG | $/GAL:0.46 | 656.43-/0.01 | Plant Products - Gals - Sales: | 300.06- | 0.00 |
|  |  | Roy NRI: 0.00001249 |  | Production Tax - Plant - Gals: | 30.00 | 0.00 |
|  |  |  |  | Net Income: | 270.06- | 0.00 |
| 03/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 587.01- | 0.01- |
|  |  | Roy NRI: 0.00001249 |  | Production Tax - Plant - Gals: | 49.94 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,878.97 | 0.03 |
|  |  |  |  | Net Income: | 1,341.90 | 0.02 |
| 03/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 587.01 | 0.01 |
|  |  | Roy NRI: 0.00001249 |  | Production Tax - Plant - Gals: | 49.94- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,878.97- | 0.03- |
|  |  |  |  | Net Income: | 1,341.90- | 0.02- |
| 03/2020 | PRG | $/GAL:0.46 | 656.43 /0.01 | Plant Products - Gals - Sales: | 300.06 | 0.00 |
|  |  | Roy NRI: 0.00001249 |  | Production Tax - Plant - Gals: | 30.00 | 0.00 |
|  |  |  |  | Net Income: | 270.06 | 0.00 |
| 03/2020 | PRG | $/GAL:0.46 | 656.43-/0.04 | Plant Products - Gals - Sales: | 300.06- | 0.02- |
|  |  | Wrk NRI: 0.00006558 |  | Production Tax - Plant - Gals: | 30.00 | 0.00 |
|  |  |  |  | Net Income: | 270.06- | 0.02- |
| 03/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 587.01- | 0.04- |
|  |  | Wrk NRI: 0.00006558 |  | Production Tax - Plant - Gals: | 49.94 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,878.97 | 0.12 |
|  |  |  |  | Net Income: | 1,341.90 | 0.09 |
| 03/2020 | PRG | $/GAL:0.46 | 656.43 /0.04 | Plant Products - Gals - Sales: | 300.06 | 0.02 |
|  |  | Wrk NRI: 0.00006558 |  | Production Tax - Plant - Gals: | 30.00- | 0.00 |
|  |  |  |  | Net Income: | 270.06 | 0.02 |
| 03/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 587.01 | 0.04 |
|  |  | Wrk NRI: 0.00006558 |  | Production Tax - Plant - Gals: | 49.94- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,878.97- | 0.12- |
|  |  |  |  | Net Income: | 1,341.90- | 0.09- |
| 04/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 91.55- | 0.00 |
|  |  | Roy NRI: 0.00001249 |  | Production Tax - Plant - Gals: | 55.20 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,031.84 | 0.01 |
|  |  |  |  | Net Income: | 995.49 | 0.01 |
| 04/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 112.33- | 0.00 |
|  |  | Roy NRI: 0.00001249 |  | Production Tax - Plant - Gals: | 11.24 | 0.00 |
|  |  |  |  | Net Income: | 101.09- | 0.00 |
| 04/2020 | PRG | $/GAL:0.14 | 811.62 /0.01 | Plant Products - Gals - Sales: | 112.33 | 0.00 |
|  |  | Roy NRI: 0.00001249 |  | Production Tax - Plant - Gals: | 11.24- | 0.00 |
|  |  |  |  | Net Income: | 101.09 | 0.00 |
| 04/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 91.55 | 0.00 |
|  |  | Roy NRI: 0.00001249 |  | Production Tax - Plant - Gals: | 55.20- | 0.00 |

MSTrust_006403

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   224

**LEASE: (HE2801)  HE 2-8-20MBH   (Continued)**
**API: 3305307102**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 1,031.84- | 0.01- |
| | | | | Net Income: | 995.49- | 0.01- |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 91.55- | 0.00 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 55.20 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,031.84 | 0.07 |
| | | | | Net Income: | 995.49 | 0.07 |
| 04/2020 | PRG | $/GAL:0.14 | 811.62-/0.05- | Plant Products - Gals - Sales: | 112.33 | 0.01- |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 11.24 | 0.00 |
| | | | | Net Income: | 101.09- | 0.01- |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 91.55 | 0.00 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 55.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,031.84- | 0.07- |
| | | | | Net Income: | 995.49- | 0.07- |
| 04/2020 | PRG | $/GAL:0.14 | 811.62 /0.05 | Plant Products - Gals - Sales: | 112.33 | 0.01 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 11.24- | 0.00 |
| | | | | Net Income: | 101.09 | 0.01 |
| 09/2020 | PRG | $/GAL:0.71 | 70.56-/0.00- | Plant Products - Gals - Sales: | 49.92- | 0.00 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 4.24 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 11.23 | 0.00 |
| | | | | Net Income: | 34.45- | 0.00 |
| 09/2020 | PRG | $/GAL:0.23 | 1,120.74-/0.07- | Plant Products - Gals - Sales: | 256.62- | 0.02- |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 2.11 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 383.93 | 0.02 |
| | | | | Net Income: | 129.42 | 0.01 |
| 09/2020 | PRG | $/GAL:0.23 | 1,120.74 /0.07 | Plant Products - Gals - Sales: | 256.62 | 0.02 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 2.11- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 383.93- | 0.02- |
| | | | | Net Income: | 129.42- | 0.01- |
| 09/2020 | PRG | $/GAL:0.71 | 70.56 /0.00 | Plant Products - Gals - Sales: | 49.92 | 0.00 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 4.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 11.23- | 0.00 |
| | | | | Net Income: | 34.45 | 0.00 |
| 10/2020 | PRG | $/GAL:0.26 | 27,726.81-/0.35- | Plant Products - Gals - Sales: | 7,222.28- | 0.09- |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 46.77 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,278.16 | 0.13 |
| | | | | Net Income: | 3,102.65 | 0.04 |
| 10/2020 | PRG | $/GAL:0.69 | 1,687.27-/0.02- | Plant Products - Gals - Sales: | 1,166.75- | 0.01- |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 99.18 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 262.52 | 0.00 |
| | | | | Net Income: | 805.05- | 0.01- |
| 10/2020 | PRG | $/GAL:0.69 | 1,687.27 /0.02 | Plant Products - Gals - Sales: | 1,166.75 | 0.01 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 99.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 262.52- | 0.00 |
| | | | | Net Income: | 805.05 | 0.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   225

**LEASE: (HE2801)  HE 2-8-20MBH   (Continued)**
**API: 3305307102**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | PRG | $/GAL:0.26 | 27,726.81 /0.35 | Plant Products - Gals - Sales: | 7,222.28 | 0.09 |
| | Roy NRI: 0.00001249 | | | Production Tax - Plant - Gals: | 46.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,278.16- | 0.13- |
| | | | | Net Income: | 3,102.65- | 0.04- |
| 10/2020 | PRG | $/GAL:0.26 | 27,726.81-/1.82 | Plant Products - Gals - Sales: | 7,222.28- | 0.48- |
| | Wrk NRI: 0.00006558 | | | Production Tax - Plant - Gals: | 46.77 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 10,278.16 | 0.67 |
| | | | | Net Income: | 3,102.65 | 0.20 |
| 10/2020 | PRG | $/GAL:0.69 | 1,687.27-/0.11 | Plant Products - Gals - Sales: | 1,166.75- | 0.08- |
| | Wrk NRI: 0.00006558 | | | Production Tax - Plant - Gals: | 99.18 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 262.52 | 0.02 |
| | | | | Net Income: | 805.05- | 0.05- |
| 10/2020 | PRG | $/GAL:0.69 | 1,687.27 /0.11 | Plant Products - Gals - Sales: | 1,166.75 | 0.08 |
| | Wrk NRI: 0.00006558 | | | Production Tax - Plant - Gals: | 99.18- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 262.52- | 0.02- |
| | | | | Net Income: | 805.05 | 0.05 |
| 10/2020 | PRG | $/GAL:0.26 | 27,726.81 /1.82 | Plant Products - Gals - Sales: | 7,222.28 | 0.48 |
| | Wrk NRI: 0.00006558 | | | Production Tax - Plant - Gals: | 46.77- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 10,278.16- | 0.67- |
| | | | | Net Income: | 3,102.65- | 0.20- |
| 11/2020 | PRG | $/GAL:0.29 | 169.81-/0.01 | Plant Products - Gals - Sales: | 49.78- | 0.00 |
| | Wrk NRI: 0.00006558 | | | Production Tax - Plant - Gals: | 0.32 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 55.47 | 0.00 |
| | | | | Net Income: | 6.01 | 0.00 |
| 11/2020 | PRG | $/GAL:0.29 | 169.81 /0.01 | Plant Products - Gals - Sales: | 49.78 | 0.00 |
| | Wrk NRI: 0.00006558 | | | Production Tax - Plant - Gals: | 0.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 55.47- | 0.00 |
| | | | | Net Income: | 6.01- | 0.00 |
| 12/2020 | PRG | $/GAL:0.88 | 1,273.42-/0.02 | Plant Products - Gals - Sales: | 1,118.95- | 0.01- |
| | Roy NRI: 0.00001249 | | | Production Tax - Plant - Gals: | 95.12 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 251.76 | 0.00 |
| | | | | Net Income: | 772.07- | 0.01- |
| 12/2020 | PRG | $/GAL:0.38 | 22,222.48-/0.28 | Plant Products - Gals - Sales: | 8,393.07- | 0.11- |
| | Roy NRI: 0.00001249 | | | Production Tax - Plant - Gals: | 34.88 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,572.05 | 0.10 |
| | | | | Net Income: | 786.14- | 0.01- |
| 12/2020 | PRG | $/GAL:0.88 | 1,273.42 /0.02 | Plant Products - Gals - Sales: | 1,118.95 | 0.01 |
| | Roy NRI: 0.00001249 | | | Production Tax - Plant - Gals: | 95.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 251.76- | 0.00 |
| | | | | Net Income: | 772.07 | 0.01 |
| 12/2020 | PRG | $/GAL:0.38 | 22,222.48 /0.28 | Plant Products - Gals - Sales: | 8,393.07 | 0.11 |
| | Roy NRI: 0.00001249 | | | Production Tax - Plant - Gals: | 34.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,572.05- | 0.10- |
| | | | | Net Income: | 786.14 | 0.01 |

MSTrust_006405

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD    Page    226

**LEASE: (HE2801)  HE 2-8-20MBH    (Continued)**
**API: 3305307102**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRG | $/GAL:0.88 | 1,273.42-/0.08 | Plant Products - Gals - Sales: | 1,118.95- | 0.07- |
| | Wrk NRI: 0.00006558 | | | Production Tax - Plant - Gals: | 95.12 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 251.76 | 0.02 |
| | | | | Net Income: | 772.07- | 0.05- |
| 12/2020 | PRG | $/GAL:0.38 | 22,222.48-/1.46 | Plant Products - Gals - Sales: | 8,393.07- | 0.55- |
| | Wrk NRI: 0.00006558 | | | Production Tax - Plant - Gals: | 34.88 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,572.05 | 0.50 |
| | | | | Net Income: | 786.14- | 0.05- |
| 12/2020 | PRG | $/GAL:0.88 | 1,273.42 /0.08 | Plant Products - Gals - Sales: | 1,118.95 | 0.07 |
| | Wrk NRI: 0.00006558 | | | Production Tax - Plant - Gals: | 95.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 251.76- | 0.02- |
| | | | | Net Income: | 772.07 | 0.05 |
| 12/2020 | PRG | $/GAL:0.38 | 22,222.48 /1.46 | Plant Products - Gals - Sales: | 8,393.07 | 0.55 |
| | Wrk NRI: 0.00006558 | | | Production Tax - Plant - Gals: | 34.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,572.05- | 0.50- |
| | | | | Net Income: | 786.14 | 0.05 |
| 01/2021 | PRG | $/GAL:0.50 | 35,351.73-/0.44 | Plant Products - Gals - Sales: | 17,716.85- | 0.22- |
| | Roy NRI: 0.00001249 | | | Production Tax - Plant - Gals: | 58.26 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 11,926.22 | 0.15 |
| | | | | Net Income: | 5,732.37- | 0.07- |
| 01/2021 | PRG | $/GAL:1.00 | 1,645.45-/0.02 | Plant Products - Gals - Sales: | 1,650.72- | 0.02- |
| | Roy NRI: 0.00001249 | | | Production Tax - Plant - Gals: | 140.32 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 371.41 | 0.01 |
| | | | | Net Income: | 1,138.99- | 0.01- |
| 01/2021 | PRG | $/GAL:1.00 | 1,645.45 /0.02 | Plant Products - Gals - Sales: | 1,650.72 | 0.02 |
| | Roy NRI: 0.00001249 | | | Production Tax - Plant - Gals: | 140.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 371.41- | 0.01- |
| | | | | Net Income: | 1,138.99 | 0.01 |
| 01/2021 | PRG | $/GAL:0.50 | 35,351.73 /0.44 | Plant Products - Gals - Sales: | 17,716.85 | 0.22 |
| | Roy NRI: 0.00001249 | | | Production Tax - Plant - Gals: | 58.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 11,926.22- | 0.15- |
| | | | | Net Income: | 5,732.37 | 0.07 |
| 01/2021 | PRG | $/GAL:1.00 | 1,645.45-/0.11 | Plant Products - Gals - Sales: | 1,650.72- | 0.11- |
| | Wrk NRI: 0.00006558 | | | Production Tax - Plant - Gals: | 140.32 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 371.41 | 0.03 |
| | | | | Net Income: | 1,138.99- | 0.07- |
| 01/2021 | PRG | $/GAL:0.50 | 35,351.73-/2.32 | Plant Products - Gals - Sales: | 17,716.85- | 1.16- |
| | Wrk NRI: 0.00006558 | | | Production Tax - Plant - Gals: | 58.26 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 11,926.22 | 0.79 |
| | | | | Net Income: | 5,732.37- | 0.37- |
| 01/2021 | PRG | $/GAL:0.50 | 35,351.73 /2.32 | Plant Products - Gals - Sales: | 17,716.85 | 1.16 |
| | Wrk NRI: 0.00006558 | | | Production Tax - Plant - Gals: | 58.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 11,926.22- | 0.79- |
| | | | | Net Income: | 5,732.37 | 0.37 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  227

**LEASE: (HE2801)  HE 2-8-20MBH  (Continued)**
**API: 3305307102**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:1.00 | 1,645.45 /0.11 | Plant Products - Gals - Sales: | 1,650.72 | 0.11 |
| | Wrk NRI: 0.00006558 | | | Production Tax - Plant - Gals: | 140.32- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 371.41- | 0.03- |
| | | | | Net Income: | 1,138.99 | 0.07 |
| 02/2021 | PRG | $/GAL:1.17 | 1,036.04-/0.01 | Plant Products - Gals - Sales: | 1,216.20- | 0.01- |
| | Roy NRI: 0.00001249 | | | Production Tax - Plant - Gals: | 103.38 | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 273.64 | 0.01 |
| | | | | Net Income: | 839.18- | 0.01- |
| 02/2021 | PRG | $/GAL:0.57 | 22,149.46-/0.28 | Plant Products - Gals - Sales: | 12,523.65- | 0.16- |
| | Roy NRI: 0.00001249 | | | Production Tax - Plant - Gals: | 36.25 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,659.18 | 0.10 |
| | | | | Net Income: | 4,828.22- | 0.06- |
| 02/2021 | PRG | $/GAL:1.17 | 1,036.04 /0.01 | Plant Products - Gals - Sales: | 1,216.20 | 0.01 |
| | Roy NRI: 0.00001249 | | | Production Tax - Plant - Gals: | 103.38- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 273.64- | 0.01- |
| | | | | Net Income: | 839.18 | 0.01 |
| 02/2021 | PRG | $/GAL:0.57 | 22,149.46 /0.28 | Plant Products - Gals - Sales: | 12,523.65 | 0.16 |
| | Roy NRI: 0.00001249 | | | Production Tax - Plant - Gals: | 36.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,659.18- | 0.10- |
| | | | | Net Income: | 4,828.22 | 0.06 |
| 02/2021 | PRG | $/GAL:0.57 | 22,149.46-/1.45 | Plant Products - Gals - Sales: | 12,523.65- | 0.82- |
| | Wrk NRI: 0.00006558 | | | Production Tax - Plant - Gals: | 36.25 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,659.18 | 0.50 |
| | | | | Net Income: | 4,828.22- | 0.32- |
| 02/2021 | PRG | $/GAL:1.17 | 1,036.04-/0.07 | Plant Products - Gals - Sales: | 1,216.20- | 0.08- |
| | Wrk NRI: 0.00006558 | | | Production Tax - Plant - Gals: | 103.38 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 273.64 | 0.01 |
| | | | | Net Income: | 839.18- | 0.06- |
| 02/2021 | PRG | $/GAL:1.17 | 1,036.04 /0.07 | Plant Products - Gals - Sales: | 1,216.20 | 0.08 |
| | Wrk NRI: 0.00006558 | | | Production Tax - Plant - Gals: | 103.38- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 273.64- | 0.01- |
| | | | | Net Income: | 839.18 | 0.06 |
| 02/2021 | PRG | $/GAL:0.57 | 22,149.46 /1.45 | Plant Products - Gals - Sales: | 12,523.65 | 0.82 |
| | Wrk NRI: 0.00006558 | | | Production Tax - Plant - Gals: | 36.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,659.18- | 0.50- |
| | | | | Net Income: | 4,828.22 | 0.32 |
| 03/2021 | PRG | $/GAL:0.54 | 30,707.24-/0.38 | Plant Products - Gals - Sales: | 16,567.65- | 0.21- |
| | Roy NRI: 0.00001249 | | | Production Tax - Plant - Gals: | 52.83 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,112.67 | 0.13 |
| | | | | Net Income: | 6,402.15- | 0.08- |
| 03/2021 | PRG | $/GAL:1.29 | 1,081.07-/0.01 | Plant Products - Gals - Sales: | 1,393.39- | 0.02- |
| | Roy NRI: 0.00001249 | | | Production Tax - Plant - Gals: | 118.44 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 313.51 | 0.01 |
| | | | | Net Income: | 961.44- | 0.01- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   228

**LEASE: (HE2801)  HE 2-8-20MBH   (Continued)**
**API: 3305307102**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 03/2021 | PRG | $/GAL:1.29 | 1,081.07 /0.01 | Plant Products - Gals - Sales: | 1,393.39 | 0.02 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 118.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 313.51- | 0.01- |
| | | | | Net Income: | 961.44 | 0.01 |
| 03/2021 | PRG | $/GAL:0.54 | 30,707.24 /0.38 | Plant Products - Gals - Sales: | 16,567.65 | 0.21 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 52.83- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,112.67- | 0.13- |
| | | | | Net Income: | 6,402.15 | 0.08 |
| 03/2021 | PRG | $/GAL:1.29 | 1,081.07-/0.07- | Plant Products - Gals - Sales: | 1,393.39- | 0.09- |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 118.44 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 313.51 | 0.02 |
| | | | | Net Income: | 961.44- | 0.06- |
| 03/2021 | PRG | $/GAL:0.54 | 30,707.24-/2.01- | Plant Products - Gals - Sales: | 16,567.65- | 1.09- |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 52.83 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,112.67 | 0.66 |
| | | | | Net Income: | 6,402.15- | 0.43- |
| 03/2021 | PRG | $/GAL:0.54 | 30,707.24 /2.01 | Plant Products - Gals - Sales: | 16,567.65 | 1.09 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 52.83- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,112.67- | 0.66- |
| | | | | Net Income: | 6,402.15 | 0.43 |
| 03/2021 | PRG | $/GAL:1.29 | 1,081.07 /0.07 | Plant Products - Gals - Sales: | 1,393.39 | 0.09 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 118.44- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 313.51- | 0.02- |
| | | | | Net Income: | 961.44 | 0.06 |
| 05/2021 | PRG | $/GAL:1.37 | 578.50 /0.01 | Plant Products - Gals - Sales: | 792.44 | 0.01 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 67.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 178.30- | 0.00 |
| | | | | Net Income: | 546.78 | 0.01 |
| 05/2021 | PRG | $/GAL:0.46 | 19,230.88 /0.24 | Plant Products - Gals - Sales: | 8,890.97 | 0.11 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 31.33- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,175.13- | 0.08- |
| | | | | Net Income: | 2,684.51 | 0.03 |
| 05/2021 | PRG | $/GAL:0.46 | 19,230.88 /1.26 | Plant Products - Gals - Sales: | 8,890.97 | 0.58 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 31.33- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,175.13- | 0.40- |
| | | | | Net Income: | 2,684.51 | 0.18 |
| 05/2021 | PRG | $/GAL:1.37 | 578.50 /0.04 | Plant Products - Gals - Sales: | 792.44 | 0.05 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 67.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 178.30- | 0.02- |
| | | | | Net Income: | 546.78 | 0.03 |

**Total Revenue for LEASE**                                                                      **2.25**

MSTrust_006408

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    229

**LEASE: (HE2801)  HE 2-8-20MBH    (Continued)**
**API: 3305307102**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06312021-11 | Conoco Phillips | 1 | 21,796.31 | | |
| | 0721NNJ157 | Conoco Phillips | 1 | 17,888.26 | 39,684.57 | 0.39 |
| | | **Total Lease Operating Expense** | | | **39,684.57** | **0.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE2801** | 0.00001249 | Royalty | 0.36 | 0.00 | 0.00 | 0.36 |
| | 0.00006558 | 0.00000976 | 0.00 | 1.89 | 0.39 | 1.50 |
| | Total Cash Flow | | 0.36 | 1.89 | 0.39 | 1.86 |

### LEASE: (HE3801)  HE 3-8-20UTFH    County: MC KENZIE, ND
**API: 3305307101**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:1.87 | 16.04-/0.00- | Gas Sales: | 30.07- | 0.00 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 1.14 | 0.00 |
| | | | | Other Deducts - Gas: | 6.76 | 0.00 |
| | | | | Net Income: | 22.17- | 0.00 |
| 05/2021 | GAS | $/MCF:2.57 | 1,481.31 /0.02 | Gas Sales: | 3,809.85 | 0.05 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 76.90- | 0.00 |
| | | | | Other Deducts - Gas: | 857.21- | 0.01- |
| | | | | Net Income: | 2,875.74 | 0.04 |
| 05/2021 | GAS | $/MCF:2.57 | 1,481.31 /0.10 | Gas Sales: | 3,809.85 | 0.25 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 76.90- | 0.01- |
| | | | | Other Deducts - Gas: | 857.21- | 0.05- |
| | | | | Net Income: | 2,875.74 | 0.19 |
| 06/2021 | OIL | $/BBL:70.23 | 223.65 /0.00 | Oil Sales: | 15,706.32 | 0.20 |
| | | Roy NRI: 0.00001249 | | Production Tax - Oil: | 1,476.70- | 0.02- |
| | | | | Other Deducts - Oil: | 939.26- | 0.02- |
| | | | | Net Income: | 13,290.36 | 0.16 |
| 06/2021 | OIL | $/BBL:70.23 | 223.65 /0.01 | Oil Sales: | 15,706.32 | 1.03 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Oil: | 1,476.70- | 0.10- |
| | | | | Other Deducts - Oil: | 939.26- | 0.06- |
| | | | | Net Income: | 13,290.36 | 0.87 |
| 08/2019 | PRG | $/GAL:0.19 | 56.27-/0.00- | Plant Products - Gals - Sales: | 10.46- | 0.00 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 1.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 37.30 | 0.00 |
| | | | | Net Income: | 25.71 | 0.00 |
| 05/2021 | PRG | $/GAL:0.46 | 12,838.64 /0.16 | Plant Products - Gals - Sales: | 5,935.65 | 0.08 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 20.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,122.55- | 0.05- |
| | | | | Net Income: | 1,792.19 | 0.03 |
| 05/2021 | PRG | $/GAL:1.37 | 386.21 /0.00 | Plant Products - Gals - Sales: | 529.03 | 0.01 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 44.98- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 119.03- | 0.01 |
| | | | | Net Income: | 365.02 | 0.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   230

**LEASE: (HE3801)  HE 3-8-20UTFH   (Continued)**
**API: 3305307101**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | PRG | $/GAL:0.46 | 12,838.64 /0.84 | Plant Products - Gals - Sales: | 5,935.65 | 0.39 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 20.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,122.55- | 0.27- |
| | | | | Net Income: | 1,792.19 | 0.12 |
| | | | | | | |
| 05/2021 | PRG | $/GAL:1.37 | 386.21 /0.03 | Plant Products - Gals - Sales: | 529.03 | 0.03 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 44.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 119.03- | 0.00 |
| | | | | Net Income: | 365.02 | 0.03 |

|  | | | | | **Total Revenue for LEASE** | **1.45** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06312021-16 | Conoco Phillips | 1 | 23,005.24 | | |
| | 0721NNJ157 | Conoco Phillips | 1 | 17,493.38 | 40,498.62 | 0.40 |
| | **Total Lease Operating Expense** | | | | **40,498.62** | **0.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE3801** | **0.00001249** | **Royalty** | **0.24** | **0.00** | **0.00** | **0.24** |
| | 0.00006558 | 0.00000976 | 0.00 | 1.21 | 0.40 | 0.81 |
| | Total Cash Flow | | 0.24 | 1.21 | 0.40 | 1.05 |

**LEASE: (HE4801)  HE 4-8-20MBH   County: MC KENZIE, ND**

**API: 3305307100**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:1.89 | 27.83-/0.00- | Gas Sales: | 52.48- | 0.00 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 1.97 | 0.00 |
| | | | | Other Deducts - Gas: | 11.80 | 0.00 |
| | | | | Net Income: | 38.71- | 0.00 |
| | | | | | | |
| 08/2019 | GAS | $/MCF:1.88 | 51.30-/0.00- | Gas Sales: | 96.19- | 0.00 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 3.64 | 0.00 |
| | | | | Other Deducts - Gas: | 21.65 | 0.00 |
| | | | | Net Income: | 70.90- | 0.00 |
| | | | | | | |
| 08/2019 | GAS | $/MCF:1.88 | 51.30-/0.00- | Gas Sales: | 96.19- | 0.01- |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 3.64 | 0.01 |
| | | | | Other Deducts - Gas: | 21.65 | 0.00 |
| | | | | Net Income: | 70.90- | 0.00 |
| | | | | | | |
| 05/2021 | GAS | $/MCF:2.57 | 3,430.64 /0.04 | Gas Sales: | 8,823.40 | 0.11 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 178.11- | 0.00 |
| | | | | Other Deducts - Gas: | 1,985.27- | 0.03- |
| | | | | Net Income: | 6,660.02 | 0.08 |
| | | | | | | |
| 05/2021 | GAS | $/MCF:2.57 | 3,430.64 /0.22 | Gas Sales: | 8,823.40 | 0.58 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 178.11- | 0.01- |
| | | | | Other Deducts - Gas: | 1,985.27- | 0.13- |
| | | | | Net Income: | 6,660.02 | 0.44 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   231

**LEASE: (HE4801)  HE 4-8-20MBH   (Continued)**
**API: 3305307100**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2021 | OIL | $/BBL:70.23 | 420.07 /0.01 | Oil Sales: | 29,500.92 | 0.37 |
| | | Roy NRI: 0.00001249 | | Production Tax - Oil: | 2,773.68- | 0.04- |
| | | | | Other Deducts - Oil: | 1,764.21- | 0.02- |
| | | | | Net Income: | 24,963.03 | 0.31 |
| 06/2021 | OIL | $/BBL:70.23 | 420.07 /0.03 | Oil Sales: | 29,500.92 | 1.94 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Oil: | 2,773.68- | 0.19- |
| | | | | Other Deducts - Oil: | 1,764.21- | 0.11- |
| | | | | Net Income: | 24,963.03 | 1.64 |
| 07/2019 | PRG | $/GAL:0.26 | 75.78-/0.00 | Plant Products - Gals - Sales: | 19.38- | 0.00 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 1.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 65.47 | 0.00 |
| | | | | Net Income: | 44.12 | 0.00 |
| 08/2019 | PRG | $/GAL:1.06 | 11.57-/0.00 | Plant Products - Gals - Sales: | 12.24- | 0.00 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 1.22 | 0.00 |
| | | | | Net Income: | 11.02- | 0.00 |
| 08/2019 | PRG | $/GAL:0.19 | 179.96-/0.01 | Plant Products - Gals - Sales: | 33.44- | 0.00 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 3.65- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 119.26 | 0.00 |
| | | | | Net Income: | 82.17 | 0.00 |
| 05/2021 | PRG | $/GAL:1.37 | 894.45 /0.01 | Plant Products - Gals - Sales: | 1,225.21 | 0.01 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 104.14- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 275.67- | 0.01- |
| | | | | Net Income: | 845.40 | 0.01 |
| 05/2021 | PRG | $/GAL:0.46 | 29,733.65 /0.37 | Plant Products - Gals - Sales: | 13,746.68 | 0.17 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 48.45- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9,547.63- | 0.12- |
| | | | | Net Income: | 4,150.60 | 0.05 |
| 05/2021 | PRG | $/GAL:0.46 | 29,733.65 /1.95 | Plant Products - Gals - Sales: | 13,746.68 | 0.90 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 48.45- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9,547.63- | 0.63- |
| | | | | Net Income: | 4,150.60 | 0.27 |
| 05/2021 | PRG | $/GAL:1.37 | 894.45 /0.06 | Plant Products - Gals - Sales: | 1,225.21 | 0.08 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 104.14- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 275.67- | 0.01- |
| | | | | Net Income: | 845.40 | 0.06 |

| | | | | **Total Revenue for LEASE** | | **2.86** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06312021-13 | Conoco Phillips | 1 | 29,147.59 | | |
| | 0721NNJ157 | Conoco Phillips | 1 | 21,151.74 | 50,299.33 | 0.49 |
| | | **Total Lease Operating Expense** | | | **50,299.33** | **0.49** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|-----------|----------|----------|
| HE4801 | 0.00001249 | Royalty | 0.45 | 0.00 | 0.00 | 0.45 |
| | 0.00006558 | 0.00000976 | 0.00 | 2.41 | 0.49 | 1.92 |
| | Total Cash Flow | | 0.45 | 2.41 | 0.49 | 2.37 |

MSTrust_006411

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   232

### LEASE: (HE5801)  HE 5-8-OUTFH    County: MC KENZIE, ND

**API: 3305307099**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:1.89 | 13.84-/0.00- | Gas Sales: | 26.10- | 0.00 |
| | Wrk NRI: 0.00006558 | | | Production Tax - Gas: | 0.98 | 0.00 |
| | | | | Other Deducts - Gas: | 5.87 | 0.00 |
| | | | | Net Income: | 19.25- | 0.00 |
| 08/2019 | GAS | $/MCF:1.88 | 28.49-/0.00- | Gas Sales: | 53.43- | 0.00 |
| | Wrk NRI: 0.00006558 | | | Production Tax - Gas: | 2.02 | 0.00 |
| | | | | Other Deducts - Gas: | 12.02 | 0.00 |
| | | | | Net Income: | 39.39- | 0.00 |
| 05/2021 | GAS | $/MCF:2.57 | 1,533.60 /0.02 | Gas Sales: | 3,944.33 | 0.05 |
| | Roy NRI: 0.00001249 | | | Production Tax - Gas: | 79.62- | 0.00 |
| | | | | Other Deducts - Gas: | 887.48- | 0.01- |
| | | | | Net Income: | 2,977.23 | 0.04 |
| 05/2021 | GAS | $/MCF:2.57 | 1,533.60 /0.10 | Gas Sales: | 3,944.33 | 0.26 |
| | Wrk NRI: 0.00006558 | | | Production Tax - Gas: | 79.62- | 0.01- |
| | | | | Other Deducts - Gas: | 887.48- | 0.06- |
| | | | | Net Income: | 2,977.23 | 0.19 |
| 06/2021 | OIL | $/BBL:70.23 | 443.33 /0.01 | Oil Sales: | 31,133.78 | 0.39 |
| | Roy NRI: 0.00001249 | | | Production Tax - Oil: | 2,927.20- | 0.04- |
| | | | | Other Deducts - Oil: | 1,861.85- | 0.02- |
| | | | | Net Income: | 26,344.73 | 0.33 |
| 06/2021 | OIL | $/BBL:70.23 | 443.33 /0.03 | Oil Sales: | 31,133.78 | 2.04 |
| | Wrk NRI: 0.00006558 | | | Production Tax - Oil: | 2,927.20- | 0.19- |
| | | | | Other Deducts - Oil: | 1,861.85- | 0.12- |
| | | | | Net Income: | 26,344.73 | 1.73 |
| 08/2019 | PRG | $/GAL:0.19 | 99.97-/0.01 | Plant Products - Gals - Sales: | 18.58- | 0.00 |
| | Wrk NRI: 0.00006558 | | | Production Tax - Plant - Gals: | 2.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 66.26 | 0.00 |
| | | | | Net Income: | 45.66 | 0.00 |
| 05/2021 | PRG | $/GAL:1.37 | 399.85 /0.00 | Plant Products - Gals - Sales: | 547.71 | 0.01 |
| | Roy NRI: 0.00001249 | | | Production Tax - Plant - Gals: | 46.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 123.24- | 0.00 |
| | | | | Net Income: | 377.91 | 0.01 |
| 05/2021 | PRG | $/GAL:0.46 | 13,291.87 /0.17 | Plant Products - Gals - Sales: | 6,145.20 | 0.08 |
| | Roy NRI: 0.00001249 | | | Production Tax - Plant - Gals: | 63.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,268.07- | 0.05- |
| | | | | Net Income: | 1,813.15 | 0.03 |
| 05/2021 | PRG | $/GAL:1.37 | 399.85 /0.03 | Plant Products - Gals - Sales: | 547.71 | 0.04 |
| | Wrk NRI: 0.00006558 | | | Production Tax - Plant - Gals: | 46.56- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 123.24- | 0.00 |
| | | | | Net Income: | 377.91 | 0.03 |
| 05/2021 | PRG | $/GAL:0.46 | 13,291.87 /0.87 | Plant Products - Gals - Sales: | 6,145.20 | 0.40 |
| | Wrk NRI: 0.00006558 | | | Production Tax - Plant - Gals: | 63.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,268.07- | 0.28- |
| | | | | Net Income: | 1,813.15 | 0.12 |

**Total Revenue for LEASE**            **2.48**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   233

**LEASE: (HE5801) HE 5-8-OUTFH    (Continued)**
API: 3305307099
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06312021-12 | Conoco Phillips | 1 | 24,952.62 | | |
| 0721NNJ157 | Conoco Phillips | 1 | 19,912.65 | 44,865.27 | 0.44 |
| | **Total Lease Operating Expense** | | | **44,865.27** | **0.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE5801** | 0.00001249 | Royalty | 0.41 | 0.00 | 0.00 | 0.41 |
| | 0.00006558 | 0.00000976 | 0.00 | 2.07 | 0.44 | 1.63 |
| Total Cash Flow | | | 0.41 | 2.07 | 0.44 | 2.04 |

**LEASE: (HE6801) HE 6-8-20 UTFH    County: MC KENZIE, ND**

API: 3305307105
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.57 | 1,106.06 /0.01 | Gas Sales: | 2,844.71 | 0.04 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 57.43- | 0.01- |
| | | | | Other Deducts - Gas: | 640.06- | 0.00 |
| | | | | Net Income: | 2,147.22 | 0.03 |
| 05/2021 | GAS | $/MCF:2.57 | 1,106.06 /0.07 | Gas Sales: | 2,844.71 | 0.19 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 57.43- | 0.01- |
| | | | | Other Deducts - Gas: | 640.06- | 0.04- |
| | | | | Net Income: | 2,147.22 | 0.14 |
| 06/2021 | OIL | $/BBL:70.23 | 1,021.72 /0.01 | Oil Sales: | 71,752.93 | 0.90 |
| | | Roy NRI: 0.00001249 | | Production Tax - Oil: | 6,746.20- | 0.09- |
| | | | | Other Deducts - Oil: | 4,290.94- | 0.05- |
| | | | | Net Income: | 60,715.79 | 0.76 |
| 06/2021 | OIL | $/BBL:70.23 | 1,021.72 /0.07 | Oil Sales: | 71,752.93 | 4.71 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Oil: | 6,746.20- | 0.45- |
| | | | | Other Deducts - Oil: | 4,290.94- | 0.28- |
| | | | | Net Income: | 60,715.79 | 3.98 |
| 05/2021 | PRG | $/GAL:1.37 | 288.37 /0.00 | Plant Products - Gals - Sales: | 395.02 | 0.00 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 33.58- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 88.88- | 0.00 |
| | | | | Net Income: | 272.56 | 0.01 |
| 05/2021 | PRG | $/GAL:0.46 | 9,586.28 /0.12 | Plant Products - Gals - Sales: | 4,432.01 | 0.06 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 15.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,078.20- | 0.05- |
| | | | | Net Income: | 1,338.19 | 0.01 |
| 05/2021 | PRG | $/GAL:0.46 | 9,586.28 /0.63 | Plant Products - Gals - Sales: | 4,432.01 | 0.29 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 15.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,078.20- | 0.20- |
| | | | | Net Income: | 1,338.19 | 0.09 |
| 05/2021 | PRG | $/GAL:1.37 | 288.37 /0.02 | Plant Products - Gals - Sales: | 395.02 | 0.03 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 33.58- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 88.88- | 0.00 |
| | | | | Net Income: | 272.56 | 0.02 |

**Total Revenue for LEASE**                                            **5.04**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  234

## LEASE: (HE6801)  HE 6-8-20 UTFH  (Continued)
API: 3305307105
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06312021-14 | Conoco Phillips | 1 | 67,818.22 | | |
| 0721NNJ157 | Conoco Phillips | 1 | 21,885.71 | 89,703.93 | 0.88 |
| | **Total Lease Operating Expense** | | | **89,703.93** | **0.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HE6801 | 0.00001249 | Royalty | 0.81 | 0.00 | 0.00 | 0.81 |
| | 0.00006558 | 0.00000976 | 0.00 | 4.23 | 0.88 | 3.35 |
| Total Cash Flow | | | 0.81 | 4.23 | 0.88 | 4.16 |

## LEASE: (HE7801)  HE 7-8-20 MBH  County: MC KENZIE, ND
API: 3305307104
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.57 | 777.24 /0.01 | Gas Sales: | 1,999.01 | 0.02 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 40.36- | 0.00 |
| | | | | Other Deducts - Gas: | 449.78- | 0.00 |
| | | | | Net Income: | 1,508.87 | 0.02 |
| 05/2021 | GAS | $/MCF:2.57 | 777.24 /0.05 | Gas Sales: | 1,999.01 | 0.13 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 40.36- | 0.00 |
| | | | | Other Deducts - Gas: | 449.78- | 0.03- |
| | | | | Net Income: | 1,508.87 | 0.10 |
| 06/2021 | OIL | $/BBL:70.23 | 879.62 /0.01 | Oil Sales: | 61,774.02 | 0.77 |
| | | Roy NRI: 0.00001249 | | Production Tax - Oil: | 5,807.98- | 0.07- |
| | | | | Other Deducts - Oil: | 3,694.19- | 0.05- |
| | | | | Net Income: | 52,271.85 | 0.65 |
| 06/2021 | OIL | $/BBL:70.23 | 879.62 /0.06 | Oil Sales: | 61,774.02 | 4.05 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Oil: | 5,807.98- | 0.38- |
| | | | | Other Deducts - Oil: | 3,694.19- | 0.24- |
| | | | | Net Income: | 52,271.85 | 3.43 |
| 05/2021 | PRG | $/GAL:1.37 | 202.64 /0.00 | Plant Products - Gals - Sales: | 277.58 | 0.00 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 23.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 62.46- | 0.00 |
| | | | | Net Income: | 191.52 | 0.00 |
| 05/2021 | PRG | $/GAL:0.46 | 6,736.41 /0.08 | Plant Products - Gals - Sales: | 3,114.42 | 0.04 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 10.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,163.13- | 0.03- |
| | | | | Net Income: | 940.31 | 0.01 |
| 05/2021 | PRG | $/GAL:0.46 | 6,736.41 /0.44 | Plant Products - Gals - Sales: | 3,114.42 | 0.20 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 10.98- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,163.13- | 0.14- |
| | | | | Net Income: | 940.31 | 0.07 |
| 05/2021 | PRG | $/GAL:1.37 | 202.64 /0.01 | Plant Products - Gals - Sales: | 277.58 | 0.02 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 23.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 62.46- | 0.00 |
| | | | | Net Income: | 191.52 | 0.02 |

**Total Revenue for LEASE**      **4.30**

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   235

## LEASE: (HE7801)  HE 7-8-20 MBH   (Continued)
API: 3305307104
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06312021-15 | Conoco Phillips | 1 | 14,031.73 | | |
| 0721NNJ157 | Conoco Phillips | 1 | 14,568.78 | 28,600.51 | 0.28 |
| | **Total Lease Operating Expense** | | | **28,600.51** | **0.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HE7801 | 0.00001249 | Royalty | 0.68 | 0.00 | 0.00 | 0.68 |
| | 0.00006558 | 0.00000976 | 0.00 | 3.62 | 0.28 | 3.34 |
| Total Cash Flow | | | 0.68 | 3.62 | 0.28 | 4.02 |

## LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW   County: MC KENZIE, ND
API: 3305307103
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.57 | 724.71 /0.01 | Gas Sales: | 1,863.90 | 0.02 |
| | | Roy NRI: 0.00001250 | | Production Tax - Gas: | 37.62- | 0.00 |
| | | | | Other Deducts - Gas: | 419.38- | 0.01- |
| | | | | Net Income: | 1,406.90 | 0.01 |
| 05/2021 | GAS | $/MCF:2.57 | 724.71 /0.05 | Gas Sales: | 1,863.90 | 0.12 |
| | | Wrk NRI: 0.00006560 | | Production Tax - Gas: | 37.62- | 0.00 |
| | | | | Other Deducts - Gas: | 419.38- | 0.03- |
| | | | | Net Income: | 1,406.90 | 0.09 |
| 06/2021 | OIL | $/BBL:70.23 | 691.45 /0.01 | Oil Sales: | 48,558.77 | 0.61 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 4,565.48- | 0.06- |
| | | | | Other Deducts - Oil: | 2,903.90- | 0.04- |
| | | | | Net Income: | 41,089.39 | 0.51 |
| 06/2021 | OIL | $/BBL:70.23 | 691.45 /0.05 | Oil Sales: | 48,558.77 | 3.18 |
| | | Wrk NRI: 0.00006560 | | Production Tax - Oil: | 4,565.48- | 0.29- |
| | | | | Other Deducts - Oil: | 2,903.90- | 0.19- |
| | | | | Net Income: | 41,089.39 | 2.70 |
| 05/2021 | PRG | $/GAL:0.46 | 6,281.10 /0.08 | Plant Products - Gals - Sales: | 2,903.91 | 0.04 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 7.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,016.89- | 0.03- |
| | | | | Net Income: | 879.04 | 0.01 |
| 05/2021 | PRG | $/GAL:1.37 | 188.95 /0.00 | Plant Products - Gals - Sales: | 258.83 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 22.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 58.23- | 0.00 |
| | | | | Net Income: | 178.60 | 0.00 |
| 05/2021 | PRG | $/GAL:0.46 | 6,281.10 /0.41 | Plant Products - Gals - Sales: | 2,903.91 | 0.19 |
| | | Wrk NRI: 0.00006560 | | Production Tax - Plant - Gals: | 7.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,016.89- | 0.13- |
| | | | | Net Income: | 879.04 | 0.06 |
| 05/2021 | PRG | $/GAL:1.37 | 188.95 /0.01 | Plant Products - Gals - Sales: | 258.83 | 0.02 |
| | | Wrk NRI: 0.00006560 | | Production Tax - Plant - Gals: | 22.00- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 58.23- | 0.00 |
| | | | | Net Income: | 178.60 | 0.01 |

**Total Revenue for LEASE**                                                                                                   **3.39**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   236

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW    (Continued)**
API: 3305307103
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 06312021-17 | Conoco Phillips | 1 | 8,513.82 | | |
| 0721NNJ157 | Conoco Phillips | 1 | 21,033.22 | 29,547.04 | 0.14 |
| | **Total Lease Operating Expense** | | | **29,547.04** | **0.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HEFE01 | 0.00001250 | Royalty | 0.53 | 0.00 | 0.00 | 0.53 |
| | 0.00006560 | 0.00000488 | 0.00 | 2.86 | 0.14 | 2.72 |
| | Total Cash Flow | | 0.53 | 2.86 | 0.14 | 3.25 |

**LEASE: (HEIS01)  Heiser 11-2-1H    County: MC KENZIE, ND**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:66.51 | 446.28 /0.09 | Oil Sales: | 29,682.30 | 5.81 |
| | | Wrk NRI: 0.00019570 | | Production Tax - Oil: | 1,484.12- | 0.29- |
| | | | | Net Income: | 28,198.18 | 5.52 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HEIS01 | 0.00019570 | 5.52 | 5.52 |

**LEASE: (HEMI01)  Hemi 3-34-27TH    County: MC KENZIE, ND**
API: 3305304688
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:64.75 | 56.43 /0.00 | Condensate Sales: | 3,653.67 | 0.09 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Condensate: | 365.36- | 0.01- |
| | | | | Net Income: | 3,288.31 | 0.08 |
| 06/2021 | GAS | $/MCF:2.48 | 7,804.05 /0.19 | Gas Sales: | 19,383.65 | 0.47 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Gas: | 541.63- | 0.01- |
| | | | | Other Deducts - Gas: | 19,577.86- | 0.48- |
| | | | | Net Income: | 735.84- | 0.02- |
| 06/2021 | OIL | $/BBL:68.04 | 2,340.92 /0.06 | Oil Sales: | 159,281.76 | 3.88 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Oil: | 15,562.52- | 0.38- |
| | | | | Other Deducts - Oil: | 3,656.61- | 0.08- |
| | | | | Net Income: | 140,062.63 | 3.42 |
| 06/2021 | PRG | $/GAL:0.49 | 66,972.76 /1.63 | Plant Products - Gals - Sales: | 32,646.21 | 0.80 |
| | | Wrk NRI: 0.00002436 | | Other Deducts - Plant - Gals: | 7,448.82- | 0.18- |
| | | | | Net Income: | 25,197.39 | 0.62 |
| 06/2021 | PRG | $/GAL:1.49 | 901.75 /0.02 | Plant Products - Gals - Sales: | 1,346.92 | 0.03 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Plant - Gals: | 114.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 145.66- | 0.00 |
| | | | | Net Income: | 1,086.76 | 0.03 |

**Total Revenue for LEASE** 4.13

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   237

## LEASE: (HEMI01) Hemi 3-34-27TH   (Continued)
API: 3305304688
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 1 | 14,466.40 | | |
| | 20210601302 | QEP Energy Company | 1 | 8,768.93 | | |
| | 20210701302 | QEP Energy Company | 1 | 10,285.19 | 33,520.52 | 0.82 |
| | | **Total Lease Operating Expense** | | | **33,520.52** | **0.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEMI01 | 0.00002436 | 0.00002441 | 4.13 | 0.82 | 3.31 |

## LEASE: (HEMI02) Hemi 3-34-27 BH   County: MC KENZIE, ND

API: 33-053-04669
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:64.75 | 26.17 /0.00 | Condensate Sales: | 1,694.45 | 0.04 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Condensate: | 169.44- | 0.00 |
| | | | | Net Income: | 1,525.01 | 0.04 |
| 06/2021 | GAS | $/MCF:2.48 | 3,659.44 /0.09 | Gas Sales: | 9,089.29 | 0.22 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Gas: | 253.98- | 0.00 |
| | | | | Other Deducts - Gas: | 9,180.35- | 0.22- |
| | | | | Net Income: | 345.04- | 0.00 |
| 06/2021 | OIL | $/BBL:68.04 | 856.58 /0.02 | Oil Sales: | 58,283.76 | 1.42 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Oil: | 5,694.58- | 0.14- |
| | | | | Other Deducts - Oil: | 1,338.01- | 0.03- |
| | | | | Net Income: | 51,251.17 | 1.25 |
| 06/2021 | PRG | $/GAL:0.49 | 31,404.53 /0.77 | Plant Products - Gals - Sales: | 15,308.31 | 0.37 |
| | | Wrk NRI: 0.00002436 | | Other Deducts - Plant - Gals: | 3,492.86- | 0.08- |
| | | | | Net Income: | 11,815.45 | 0.29 |
| 06/2021 | PRG | $/GAL:1.49 | 422.85 /0.01 | Plant Products - Gals - Sales: | 631.59 | 0.01 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Plant - Gals: | 53.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 68.30- | 0.00 |
| | | | | Net Income: | 509.61 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **1.59** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 1 | 14,742.82 | | |
| | 20210601302 | QEP Energy Company | 1 | 8,071.61 | | |
| | 20210701302 | QEP Energy Company | 1 | 9,687.52 | 32,501.95 | 0.79 |
| | | **Total Lease Operating Expense** | | | **32,501.95** | **0.79** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEMI02 | 0.00002436 | 0.00002441 | 1.59 | 0.79 | 0.80 |

### LEASE: (HEMI03)  Hemi 2-34-27 BH    County: MC KENZIE, ND

**API: 3305304670**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210601302 | QEP Energy Company | 1 | 11,525.53 | 11,525.53 | 0.28 |
| | **Total Lease Operating Expense** | | | 11,525.53 | 0.28 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HEMI03 | 0.00002441 | 0.28 | 0.28 |

### LEASE: (HEMI04)  Hemi 2-34-27 TH    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | CND | $/BBL:64.74 | 31.29 /0.00 | Condensate Sales: | 2,025.79 | 0.05 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Condensate: | 202.58- | 0.01- |
| | | | | Net Income: | 1,823.21 | 0.04 |
| 06/2021 | GAS | $/MCF:2.48 | 3,881.32 /0.09 | Gas Sales: | 9,640.40 | 0.24 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Gas: | 269.38- | 0.01- |
| | | | | Other Deducts - Gas: | 9,736.98- | 0.24- |
| | | | | Net Income: | 365.96- | 0.01- |
| 06/2021 | OIL | $/BBL:68.04 | 1,669.90 /0.04 | Oil Sales: | 113,623.74 | 2.77 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Oil: | 11,101.52- | 0.27- |
| | | | | Other Deducts - Oil: | 2,608.45- | 0.06- |
| | | | | Net Income: | 99,913.77 | 2.44 |
| 06/2021 | PRG | $/GAL:0.49 | 33,308.69 /0.81 | Plant Products - Gals - Sales: | 16,236.50 | 0.40 |
| | | Wrk NRI: 0.00002436 | | Other Deducts - Plant - Gals: | 3,704.64- | 0.09- |
| | | | | Net Income: | 12,531.86 | 0.31 |
| 06/2021 | PRG | $/GAL:1.49 | 448.48 /0.01 | Plant Products - Gals - Sales: | 669.89 | 0.02 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Plant - Gals: | 56.94- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 72.44- | 0.00 |
| | | | | Net Income: | 540.51 | 0.01 |
| | | **Total Revenue for LEASE** | | | | 2.79 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210501302 | QEP Energy Company | 1 | 13,540.70 | | |
| 20210601302 | QEP Energy Company | 1 | 7,761.60 | | |
| 20210701302 | QEP Energy Company | 1 | 9,687.51 | 30,989.81 | 0.76 |
| | **Total Lease Operating Expense** | | | 30,989.81 | 0.76 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HEMI04 | 0.00002436 | 0.00002441 | 2.79 | 0.76 | 2.03 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   239

### LEASE: (HEMI05) Hemi 1-27-34 BH   County: MC KENZIE, ND

API: 3305304741
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:64.75 | 130.99 /0.00 | Condensate Sales: | 8,482.15 | 0.21 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Condensate: | 848.22- | 0.02- |
| | | | | Net Income: | 7,633.93 | 0.19 |
| 06/2021 | GAS | $/MCF:2.48 | 21,442.20 /0.52 | Gas Sales: | 53,258.00 | 1.30 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Gas: | 1,488.18- | 0.04- |
| | | | | Other Deducts - Gas: | 53,791.60- | 1.31- |
| | | | | Net Income: | 2,021.78- | 0.05- |
| 06/2021 | OIL | $/BBL:68.04 | 6,691.48 /0.16 | Oil Sales: | 455,304.60 | 11.09 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Oil: | 44,485.22- | 1.08- |
| | | | | Other Deducts - Oil: | 10,452.38- | 0.26- |
| | | | | Net Income: | 400,367.00 | 9.75 |
| 06/2021 | PRG | $/GAL:0.49 | 184,012.51 /4.48 | Plant Products - Gals - Sales: | 89,697.84 | 2.18 |
| | | Wrk NRI: 0.00002436 | | Other Deducts - Plant - Gals: | 20,466.19- | 0.49- |
| | | | | Net Income: | 69,231.65 | 1.69 |
| 06/2021 | PRG | $/GAL:1.49 | 2,477.63 /0.06 | Plant Products - Gals - Sales: | 3,700.77 | 0.09 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Plant - Gals: | 314.56- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 400.19- | 0.01- |
| | | | | Net Income: | 2,986.02 | 0.07 |

| | Total Revenue for LEASE | | | | | 11.65 |
|---|---|---|---|---|---|---|

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 1 | 22,768.75 | | |
| | 20210601302 | QEP Energy Company | 1 | 11,134.86 | | |
| | 20210701302 | QEP Energy Company | 1 | 12,377.78 | 46,281.39 | 1.13 |
| | **Total Lease Operating Expense** | | | | **46,281.39** | **1.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEMI05 | 0.00002436 | 0.00002441 | 11.65 | 1.13 | 10.52 |

### LEASE: (HEMI06) Hemi 2-27-34 BH   County: MC KENZIE, ND

API: 3305304742
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:64.75 | 115.66 /0.00 | Condensate Sales: | 7,489.43 | 0.18 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Condensate: | 748.94- | 0.02- |
| | | | | Net Income: | 6,740.49 | 0.16 |
| 06/2021 | GAS | $/MCF:2.48 | 20,527.68 /0.50 | Gas Sales: | 50,986.51 | 1.24 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Gas: | 1,424.71- | 0.04- |
| | | | | Other Deducts - Gas: | 51,497.34- | 1.25- |
| | | | | Net Income: | 1,935.54- | 0.05- |
| 06/2021 | OIL | $/BBL:68.04 | 5,395.14 /0.13 | Oil Sales: | 367,098.58 | 8.94 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Oil: | 35,867.12- | 0.87- |
| | | | | Other Deducts - Oil: | 8,427.44- | 0.20- |
| | | | | Net Income: | 322,804.02 | 7.87 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   240

**LEASE: (HEMI06)  Hemi 2-27-34 BH    (Continued)**
API: 3305304742
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | PRG | $/GAL:0.49 | 176,164.24 /4.29 | Plant Products - Gals - Sales: | 85,872.16 | 2.10 |
| | | Wrk NRI: 0.00002436 | | Other Deducts - Plant - Gals: | 19,593.28- | 0.48- |
| | | | | Net Income: | 66,278.88 | 1.62 |
| 06/2021 | PRG | $/GAL:1.49 | 2,371.96 /0.06 | Plant Products - Gals - Sales: | 3,542.92 | 0.09 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Plant - Gals: | 301.14- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 383.11- | 0.01- |
| | | | | Net Income: | 2,858.67 | 0.07 |

**Total Revenue for LEASE** 9.67

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 1 | 11,901.82 | | |
| | 20210701302 | QEP Energy Company | 1 | 11,432.43 | 23,334.25 | 0.57 |
| | | **Total Lease Operating Expense** | | | **23,334.25** | **0.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEMI06 | 0.00002436 | 0.00002441 | 9.67 | 0.57 | 9.10 |

**LEASE: (HEMP01)  Hemphill 11 #1 Alt    Parish: CLAIBORNE, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.35 | 199.25 /1.12 | Gas Sales: | 468.24 | 2.64 |
| | | Wrk NRI: 0.00562831 | | Production Tax - Gas: | 3.54- | 0.02- |
| | | | | Net Income: | 464.70 | 2.62 |
| 05/2021 | GAS | $/MCF:2.72 | 192.58 /1.08 | Gas Sales: | 523.82 | 2.95 |
| | | Wrk NRI: 0.00562831 | | Production Tax - Gas: | 3.45- | 0.02- |
| | | | | Net Income: | 520.37 | 2.93 |
| 06/2021 | GAS | $/MCF:2.77 | 165.68 /0.93 | Gas Sales: | 458.94 | 2.58 |
| | | Wrk NRI: 0.00562831 | | Production Tax - Gas: | 2.82- | 0.01- |
| | | | | Net Income: | 456.12 | 2.57 |
| 04/2021 | PRG | $/GAL:0.67 | 659.08 /3.71 | Plant Products - Gals - Sales: | 441.91 | 2.49 |
| | | Wrk NRI: 0.00562831 | | Other Deducts - Plant - Gals: | 107.16- | 0.61- |
| | | | | Net Income: | 334.75 | 1.88 |
| 05/2021 | PRG | $/GAL:0.72 | 639.76 /3.60 | Plant Products - Gals - Sales: | 461.07 | 2.59 |
| | | Wrk NRI: 0.00562831 | | Other Deducts - Plant - Gals: | 104.10- | 0.58- |
| | | | | Net Income: | 356.97 | 2.01 |
| 06/2021 | PRG | $/GAL:0.84 | 511.67 /2.88 | Plant Products - Gals - Sales: | 430.40 | 2.42 |
| | | Wrk NRI: 0.00562831 | | Other Deducts - Plant - Gals: | 84.96- | 0.47- |
| | | | | Net Income: | 345.44 | 1.95 |

**Total Revenue for LEASE** 13.96

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   241

## LEASE: (HEMP01)  Hemphill 11 #1 Alt   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 139259 | Rabalais Oil & Gas, Inc. | 3 | 1,278.90 | | 18.46 |
| 139571 | Rabalais Oil & Gas, Inc. | 3 | 1,026.40 | 2,305.30 | 18.46 |
| | **Total Lease Operating Expense** | | | **2,305.30** | **18.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEMP01 | 0.00562831 | 0.00800774 | 13.96 | 18.46 | 4.50- |

## LEASE: (HEND03)  Henderson 16-34/27H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:64.75 | 59.85 /0.00 | Condensate Sales: | 3,875.19 | 0.10 |
| | | Wrk NRI: 0.00002441 | | Production Tax - Condensate: | 387.52- | 0.01- |
| | | | | Net Income: | 3,487.67 | 0.09 |
| 06/2021 | GAS | $/MCF:2.48 | 2,346.13 /0.06 | Gas Sales: | 5,827.32 | 0.14 |
| | | Wrk NRI: 0.00002441 | | Production Tax - Gas: | 162.84- | 0.00 |
| | | | | Other Deducts - Gas: | 5,885.69- | 0.15- |
| | | | | Net Income: | 221.21- | 0.01- |
| 06/2021 | OIL | $/BBL:68.04 | 3,001.70 /0.07 | Oil Sales: | 204,242.55 | 4.98 |
| | | Wrk NRI: 0.00002441 | | Production Tax - Oil: | 19,955.38- | 0.49- |
| | | | | Other Deducts - Oil: | 4,688.77- | 0.11- |
| | | | | Net Income: | 179,598.40 | 4.38 |
| 06/2021 | PRG | $/GAL:0.49 | 20,134.04 /0.49 | Plant Products - Gals - Sales: | 9,814.43 | 0.24 |
| | | Wrk NRI: 0.00002441 | | Other Deducts - Plant - Gals: | 2,239.33- | 0.05- |
| | | | | Net Income: | 7,575.10 | 0.19 |
| 06/2021 | PRG | $/GAL:1.49 | 271.10 /0.01 | Plant Products - Gals - Sales: | 404.93 | 0.01 |
| | | Wrk NRI: 0.00002441 | | Production Tax - Plant - Gals: | 34.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 43.79- | 0.00 |
| | | | | Net Income: | 326.72 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **4.66** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210501302 | QEP Energy Company | 2 | 19,074.29 | | |
| 20210601302 | QEP Energy Company | 2 | 12,645.88 | | |
| 20210701302 | QEP Energy Company | 2 | 13,750.80 | 45,470.97 | 1.11 |
| | **Total Lease Operating Expense** | | | **45,470.97** | **1.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEND03 | 0.00002441 | 0.00002441 | 4.66 | 1.11 | 3.55 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   242

### LEASE: (HEND04)  Henderson 1-28/33H   County: MC KENZIE, ND

**API: 33-053-03591**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.48 | 6,671.99 /0.29 | Gas Sales: | 16,571.82 | 0.71 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Gas: | 468.13- | 0.02- |
| | | | | Other Deducts - Gas: | 16,699.06- | 0.71- |
| | | | | Net Income: | 595.37- | 0.02- |
| 06/2021 | OIL | $/BBL:68.04 | 1,555.67 /0.07 | Oil Sales: | 105,851.73 | 4.52 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Oil: | 10,342.18- | 0.44- |
| | | | | Other Deducts - Oil: | 2,430.03- | 0.10- |
| | | | | Net Income: | 93,079.52 | 3.98 |
| 06/2021 | PRG | $/GAL:0.49 | 61,054.63 /2.61 | Plant Products - Gals - Sales: | 29,914.66 | 1.28 |
| | | Wrk NRI: 0.00004272 | | Other Deducts - Plant - Gals: | 6,794.32- | 0.29- |
| | | | | Net Income: | 23,120.34 | 0.99 |
| 06/2021 | PRG | $/GAL:1.49 | 828.56 /0.04 | Plant Products - Gals - Sales: | 1,237.60 | 0.05 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Plant - Gals: | 105.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 133.79- | 0.01- |
| | | | | Net Income: | 998.61 | 0.04 |
| | | | **Total Revenue for LEASE** | | | **4.99** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 1 | 9,235.46 | | |
| | 20210601302 | QEP Energy Company | 1 | 13,495.37 | | |
| | 20210701302 | QEP Energy Company | 1 | 12,524.68 | 35,255.51 | 1.51 |
| | | **Total Lease Operating Expense** | | | **35,255.51** | **1.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEND04 | 0.00004272 | 0.00004273 | 4.99 | 1.51 | 3.48 |

### LEASE: (HENE01)  EL Henry 15-10 HC #1   Parish: LINCOLN, LA

**API: 1706112134**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:59.06 | 275.50 /0.01 | Condensate Sales: | 16,269.79 | 0.40 |
| | | Roy NRI: 0.00002456 | | Production Tax - Condensate: | 1,993.62- | 0.05- |
| | | | | Net Income: | 14,276.17 | 0.35 |
| 07/2016 | GAS | $/MCF:2.90 | 40,991.52 /1.01 | Gas Sales: | 118,943.18 | 2.92 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 4,411.12- | 0.10- |
| | | | | Net Income: | 114,532.06 | 2.82 |
| 08/2016 | GAS | $/MCF:2.70 | 56.09 /0.00 | Gas Sales: | 151.44 | 0.00 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6.78- | 0.00 |
| | | | | Net Income: | 144.66 | 0.00 |
| 08/2016 | GAS | $/MCF:2.80 | 1,279,557.18 /31.43 | Gas Sales: | 3,579,113.89 | 87.94 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 139,379.84- | 3.39- |
| | | | | Net Income: | 3,439,734.05 | 84.55 |

MSTrust_006422

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   243

**LEASE: (HENE01)  EL Henry 15-10 HC #1   (Continued)**
**API: 1706112134**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | GAS | $/MCF:2.80 | 639,697.62-/15.71- | Gas Sales: | 1,789,335.32- | 43.96- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 69,578.97 | 1.69 |
| | | | | Net Income: | 1,719,756.35- | 42.27- |
| 08/2016 | GAS | $/MCF:2.70 | 56.09-/0.00- | Gas Sales: | 151.44- | 0.00 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6.78 | 0.00 |
| | | | | Net Income: | 144.66- | 0.00 |
| 08/2016 | GAS | $/MCF:2.70 | 56.09 /0.00 | Gas Sales: | 151.44 | 0.00 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 71,128.31- | 1.74- |
| | | | | Net Income: | 70,976.87- | 1.74- |
| 08/2016 | GAS | $/MCF:2.80 | 639,859.56-/15.71- | Gas Sales: | 1,789,778.57- | 43.97- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 140,922.47 | 3.44 |
| | | | | Net Income: | 1,648,856.10- | 40.53- |
| 08/2016 | GAS | $/MCF:2.80 | 639,697.62 /15.71 | Gas Sales: | 1,789,335.32 | 43.96 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 69,689.92- | 1.69- |
| | | | | Net Income: | 1,719,645.40 | 42.27 |
| 09/2016 | GAS | $/MCF:2.95 | 530,460.38 /13.03 | Gas Sales: | 1,567,486.00 | 38.51 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 55,818.20- | 1.35- |
| | | | | Net Income: | 1,511,667.80 | 37.16 |
| 09/2016 | GAS | $/MCF:2.89 | 2,918.11 /0.07 | Gas Sales: | 8,423.01 | 0.21 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 346.65- | 0.01- |
| | | | | Net Income: | 8,076.36 | 0.20 |
| 10/2016 | GAS | $/MCF:3.05 | 447,292.46 /10.99 | Gas Sales: | 1,365,197.81 | 33.54 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 47,745.49- | 1.16- |
| | | | | Net Income: | 1,317,452.32 | 32.38 |
| 10/2016 | GAS | $/MCF:2.94 | 2,228.53 /0.05 | Gas Sales: | 6,547.88 | 0.16 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 266.81- | 0.01- |
| | | | | Net Income: | 6,281.07 | 0.15 |
| 11/2016 | GAS | $/MCF:2.72 | 353,590.36-/8.68- | Gas Sales: | 963,529.72- | 23.67- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 37,909.66 | 0.92 |
| | | | | Net Income: | 925,620.06- | 22.75- |
| 11/2016 | GAS | $/MCF:2.64 | 2,422.92 /0.06 | Gas Sales: | 6,385.49 | 0.16 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 275.05- | 0.01- |
| | | | | Net Income: | 6,110.44 | 0.15 |
| 12/2016 | GAS | $/MCF:3.37 | 322,095.91 /7.91 | Gas Sales: | 1,087,008.22 | 26.70 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 34,211.68- | 0.83- |
| | | | | Net Income: | 1,052,796.54 | 25.87 |
| 12/2016 | GAS | $/MCF:3.27 | 2,030.35-/0.05- | Gas Sales: | 6,645.74- | 0.16- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 27,318.28- | 0.67- |
| | | | | Net Income: | 33,964.02- | 0.83- |
| 12/2016 | GAS | $/MCF:3.27 | 2,030.35 /0.05 | Gas Sales: | 6,645.74 | 0.16 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 236.90- | 0.00 |
| | | | | Net Income: | 6,408.84 | 0.16 |

MSTrust_006423

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   244

**LEASE: (HENE01)  EL Henry 15-10 HC #1    (Continued)**
**API: 1706112134**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2016 | GAS | $/MCF:3.37 | 322,095.91-/7.91- | Gas Sales: | 1,087,008.22- | 26.70- |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 61,810.91 | 1.50 |
|  |  |  |  | Net Income: | 1,025,197.31- | 25.20- |
| 12/2016 | GAS | $/MCF:3.27 | 2,030.35 /0.05 | Gas Sales: | 6,645.74 | 0.16 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 236.90- | 0.00 |
|  |  |  |  | Net Income: | 6,408.84 | 0.16 |
| 12/2016 | GAS | $/MCF:3.37 | 322,095.91 /7.91 | Gas Sales: | 1,087,008.22 | 26.71 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 34,255.73- | 0.84- |
|  |  |  |  | Net Income: | 1,052,752.49 | 25.87 |
| 01/2017 | GAS | $/MCF:4.09 | 66,242.28 /1.63 | Gas Sales: | 270,728.21 | 6.65 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 7,583.04- | 0.18- |
|  |  |  |  | Net Income: | 263,145.17 | 6.47 |
| 01/2017 | GAS | $/MCF:3.78 | 29,580.44 /0.73 | Gas Sales: | 111,713.50 | 2.74 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 0.03- | 0.00 |
|  |  |  |  | Net Income: | 111,713.47 | 2.74 |
| 02/2017 | GAS | $/MCF:3.49 | 404.24 /0.01 | Gas Sales: | 1,412.50 | 0.03 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 45.09- | 0.00 |
|  |  |  |  | Net Income: | 1,367.41 | 0.03 |
| 02/2017 | GAS | $/MCF:3.49 | 404.24-/0.01- | Gas Sales: | 1,412.50- | 0.03- |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 45.09 | 0.01- |
|  |  |  |  | Net Income: | 1,367.41- | 0.04- |
| 02/2017 | GAS | $/MCF:3.49 | 404.24 /0.01 | Gas Sales: | 1,412.50 | 0.03 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 45.09- | 0.00 |
|  |  |  |  | Net Income: | 1,367.41 | 0.03 |
| 03/2017 | GAS | $/MCF:2.77 | 17,077.75 /0.42 | Gas Sales: | 47,248.80 | 1.16 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 1,993.62- | 0.05- |
|  |  |  |  | Net Income: | 45,255.18 | 1.11 |
| 04/2017 | GAS | $/MCF:3.29 | 121,440.49 /2.98 | Gas Sales: | 399,989.75 | 9.83 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 13,370.02- | 0.33- |
|  |  |  |  | Net Income: | 386,619.73 | 9.50 |
| 05/2017 | GAS | $/MCF:3.23 | 94,208.80 /2.31 | Gas Sales: | 303,860.83 | 7.46 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 10,933.51- | 0.26- |
|  |  |  |  | Net Income: | 292,927.32 | 7.20 |
| 06/2017 | GAS | $/MCF:3.27 | 68,062.95 /1.67 | Gas Sales: | 222,322.63 | 5.46 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 7,641.63- | 0.18- |
|  |  |  |  | Net Income: | 214,681.00 | 5.28 |
| 06/2017 | GAS | $/MCF:3.27 | 68,062.94-/1.67- | Gas Sales: | 222,322.60- | 5.46- |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 7,641.62 | 0.19 |
|  |  |  |  | Net Income: | 214,680.98- | 5.27- |
| 07/2017 | GAS | $/MCF:3.18 | 72,252.66 /1.77 | Gas Sales: | 229,826.51 | 5.65 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 9,799.06- | 0.24- |
|  |  |  |  | Net Income: | 220,027.45 | 5.41 |

MSTrust_006424

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   245

**LEASE: (HENE01)  EL Henry 15-10 HC #1    (Continued)**
**API: 1706112134**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2017 | GAS | $/MCF:3.18 | 72,252.66-/1.77- | Gas Sales: | 229,826.51- | 5.65- |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 9,799.06 | 0.24 |
|  |  |  |  | Net Income: | 220,027.45- | 5.41- |
| 07/2017 | GAS | $/MCF:3.18 | 72,252.66 /1.77 | Gas Sales: | 229,826.51 | 5.65 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 9,799.06- | 0.24- |
|  |  |  |  | Net Income: | 220,027.45 | 5.41 |
| 07/2017 | GAS | $/MCF:3.09 | 400.73 /0.01 | Gas Sales: | 1,239.26 | 0.03 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 184.28- | 0.00 |
|  |  |  |  | Net Income: | 1,054.98 | 0.03 |
| 07/2017 | GAS | $/MCF:3.09 | 400.73-/0.01- | Gas Sales: | 1,240.07- | 0.03- |
|  |  | Roy NRI: 0.00002456 |  | Net Income: | 1,240.07- | 0.03- |
| 07/2017 | GAS | $/MCF:3.18 | 72,252.66-/1.77- | Gas Sales: | 229,826.51- | 5.65- |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 182.49 | 0.01 |
|  |  |  |  | Net Income: | 229,644.02- | 5.64- |
| 07/2017 | GAS | $/MCF:3.18 | 72,252.66-/1.77- | Gas Sales: | 229,826.51- | 5.65- |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 9,671.78 | 0.24 |
|  |  |  |  | Net Income: | 220,154.73- | 5.41- |
| 07/2017 | GAS | $/MCF:3.18 | 72,252.66 /1.77 | Gas Sales: | 229,826.51 | 5.65 |
|  |  | Roy NRI: 0.00002456 |  | Net Income: | 229,826.51 | 5.65 |
| 08/2017 | GAS | $/MCF:3.08 | 71,141.44 /1.75 | Gas Sales: | 218,833.52 | 5.37 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 9,016.89- | 0.21- |
|  |  |  |  | Net Income: | 209,816.63 | 5.16 |
| 08/2017 | GAS | $/MCF:4.86 | 858.53 /0.02 | Gas Sales: | 4,168.89 | 0.10 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 105.58- | 0.00 |
|  |  |  |  | Net Income: | 4,063.31 | 0.10 |
| 08/2017 | GAS | $/MCF:4.93 | 858.53-/0.02- | Gas Sales: | 4,230.06- | 0.11- |
|  |  | Roy NRI: 0.00002456 |  | Net Income: | 4,230.06- | 0.11- |
| 08/2017 | GAS | $/MCF:3.07 | 71,141.44-/1.75- | Gas Sales: | 218,340.62- | 5.36- |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 194.97 | 0.00 |
|  |  |  |  | Net Income: | 218,145.65- | 5.36- |
| 08/2017 | GAS | $/MCF:3.08 | 71,141.44-/1.75- | Gas Sales: | 218,833.52- | 5.37- |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 8,927.50 | 0.21 |
|  |  |  |  | Net Income: | 209,906.02- | 5.16- |
| 08/2017 | GAS | $/MCF:3.07 | 71,141.44 /1.75 | Gas Sales: | 218,340.62 | 5.37 |
|  |  | Roy NRI: 0.00002456 |  | Net Income: | 218,340.62 | 5.37 |
| 09/2017 | GAS | $/MCF:3.08 | 371.40 /0.01 | Gas Sales: | 1,142.41 | 0.03 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 47.84- | 0.01- |
|  |  |  |  | Net Income: | 1,094.57 | 0.02 |
| 09/2017 | GAS | $/MCF:3.11 | 68,272.84 /1.68 | Gas Sales: | 212,363.06 | 5.21 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 8,305.38- | 0.20- |
|  |  |  |  | Net Income: | 204,057.68 | 5.01 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   246

**LEASE: (HENE01)  EL Henry 15-10 HC #1    (Continued)**
**API: 1706112134**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2017 | GAS | $/MCF:3.08 | 371.40-/0.01- | Gas Sales: | 1,142.41- | 0.03- |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 47.84 | 0.00 |
|  |  |  |  | Net Income: | 1,094.57- | 0.03- |
| 09/2017 | GAS | $/MCF:3.11 | 68,272.84 /1.68 | Gas Sales: | 212,363.06 | 5.22 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 8,305.38- | 0.20- |
|  |  |  |  | Net Income: | 204,057.68 | 5.02 |
| 09/2017 | GAS | $/MCF:3.08 | 371.40 /0.01 | Gas Sales: | 1,142.41 | 0.03 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 47.84- | 0.01- |
|  |  |  |  | Net Income: | 1,094.57 | 0.02 |
| 09/2017 | GAS | $/MCF:3.11 | 68,272.84 /1.68 | Gas Sales: | 212,363.06 | 5.21 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 8,225.11- | 0.19- |
|  |  |  |  | Net Income: | 204,137.95 | 5.02 |
| 09/2017 | GAS | $/MCF:3.06 | 371.40-/0.01- | Gas Sales: | 1,136.38- | 0.03- |
|  |  | Roy NRI: 0.00002456 |  | Net Income: | 1,136.38- | 0.03- |
| 09/2017 | GAS | $/MCF:3.09 | 68,272.84 /1.68 | Gas Sales: | 211,242.21 | 5.19 |
|  |  | Roy NRI: 0.00002456 |  | Net Income: | 211,242.21 | 5.19 |
| 10/2017 | GAS | $/MCF:3.04 | 63,072.66 /1.55 | Gas Sales: | 192,028.15 | 4.72 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 8,280.66- | 0.20- |
|  |  |  |  | Net Income: | 183,747.49 | 4.52 |
| 10/2017 | GAS | $/MCF:3.04 | 63,072.66 /1.55 | Gas Sales: | 192,028.15 | 4.72 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 8,280.66- | 0.20- |
|  |  |  |  | Net Income: | 183,747.49 | 4.52 |
| 10/2017 | GAS | $/MCF:3.02 | 361.03 /0.01 | Gas Sales: | 1,091.65 | 0.03 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 57.25 | 0.00 |
|  |  |  |  | Net Income: | 1,148.90 | 0.03 |
| 10/2017 | GAS | $/MCF:3.04 | 63,433.69 /1.56 | Gas Sales: | 193,119.80 | 4.74 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 8,225.02- | 0.20- |
|  |  |  |  | Net Income: | 184,894.78 | 4.54 |
| 10/2017 | GAS | $/MCF:3.11 | 361.03-/0.01- | Gas Sales: | 1,124.37- | 0.03- |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 47.68 | 0.01 |
|  |  |  |  | Net Income: | 1,076.69- | 0.02- |
| 11/2017 | GAS | $/MCF:2.88 | 57,758.96 /1.42 | Gas Sales: | 166,110.39 | 4.08 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 7,618.73- | 0.18- |
|  |  |  |  | Net Income: | 158,491.66 | 3.90 |
| 11/2017 | GAS | $/MCF:2.88 | 57,758.96 /1.42 | Gas Sales: | 166,110.39 | 4.08 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 7,535.53- | 0.18- |
|  |  |  |  | Net Income: | 158,574.86 | 3.90 |
| 11/2017 | GAS | $/MCF:2.83 | 302.80 /0.01 | Gas Sales: | 858.27 | 0.02 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 44.07 | 0.00 |
|  |  |  |  | Net Income: | 902.34 | 0.02 |

MSTrust_006426

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   247

**LEASE: (HENE01)  EL Henry 15-10 HC #1    (Continued)**
**API: 1706112134**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 11/2017 | GAS | $/MCF:2.88 | 58,061.76 /1.43 | Gas Sales: | 166,968.66 | 4.10 |
|         |     | Roy NRI: 0.00002456 |           | Production Tax - Gas: | 7,574.66- | 0.18- |
|         |     |           |              | Net Income: | 159,394.00 | 3.92 |
| 11/2017 | GAS | $/MCF:2.83 | 302.80-/0.01- | Gas Sales: | 858.27- | 0.02- |
|         |     | Roy NRI: 0.00002456 |           | Production Tax - Gas: | 40.84 | 0.00 |
|         |     |           |              | Net Income: | 817.43- | 0.02- |
| 12/2017 | GAS | $/MCF:3.00 | 58,826.93 /1.44 | Gas Sales: | 176,499.41 | 4.34 |
|         |     | Roy NRI: 0.00002456 |           | Production Tax - Gas: | 7,249.31- | 0.18- |
|         |     |           |              | Net Income: | 169,250.10 | 4.16 |
| 12/2017 | GAS | $/MCF:3.00 | 58,826.93-/1.44- | Gas Sales: | 176,499.41- | 4.34- |
|         |     | Roy NRI: 0.00002456 |           | Production Tax - Gas: | 7,249.31 | 0.18 |
|         |     |           |              | Net Income: | 169,250.10- | 4.16- |
| 12/2017 | GAS | $/MCF:3.00 | 58,826.93 /1.44 | Gas Sales: | 176,499.41 | 4.34 |
|         |     | Roy NRI: 0.00002456 |           | Production Tax - Gas: | 7,188.81- | 0.18- |
|         |     |           |              | Net Income: | 169,310.60 | 4.16 |
| 12/2017 | GAS | $/MCF:3.01 | 319.70 /0.01 | Gas Sales: | 961.37 | 0.02 |
|         |     | Roy NRI: 0.00002456 |           | Production Tax - Gas: | 42.23- | 0.00 |
|         |     |           |              | Net Income: | 919.14 | 0.02 |
| 12/2017 | GAS | $/MCF:3.00 | 59,146.63-/1.45- | Gas Sales: | 177,460.78- | 4.36- |
|         |     | Roy NRI: 0.00002456 |           | Production Tax - Gas: | 7,231.04 | 0.18 |
|         |     |           |              | Net Income: | 170,229.74- | 4.18- |
| 12/2017 | GAS | $/MCF:3.00 | 59,146.63 /1.45 | Gas Sales: | 177,460.78 | 4.36 |
|         |     | Roy NRI: 0.00002456 |           | Production Tax - Gas: | 7,231.04- | 0.18- |
|         |     |           |              | Net Income: | 170,229.74 | 4.18 |
| 12/2017 | GAS | $/MCF:3.01 | 319.70 /-0.01- | Gas Sales: | 961.37- | 0.02- |
|         |     | Roy NRI: 0.00002456 |           | Production Tax - Gas: | 42.23 | 0.00 |
|         |     |           |              | Net Income: | 919.14- | 0.02- |
| 12/2017 | GAS | $/MCF:3.00 | 58,826.93-/1.44- | Gas Sales: | 176,499.41- | 4.34- |
|         |     | Roy NRI: 0.00002456 |           | Production Tax - Gas: | 7,188.81 | 0.18 |
|         |     |           |              | Net Income: | 169,310.60- | 4.16- |
| 01/2018 | GAS | $/MCF:3.07 | 302.36 /0.01 | Gas Sales: | 928.68 | 0.02 |
|         |     | Roy NRI: 0.00002456 |           | Production Tax - Gas: | 39.09- | 0.00 |
|         |     |           |              | Net Income: | 889.59 | 0.02 |
| 01/2018 | GAS | $/MCF:3.12 | 56,700.99 /1.39 | Gas Sales: | 176,850.57 | 4.35 |
|         |     | Roy NRI: 0.00002456 |           | Production Tax - Gas: | 7,166.96- | 0.18- |
|         |     |           |              | Net Income: | 169,683.61 | 4.17 |
| 01/2018 | GAS | $/MCF:3.07 | 302.36-/0.01- | Gas Sales: | 928.68- | 0.02- |
|         |     | Roy NRI: 0.00002456 |           | Production Tax - Gas: | 39.09 | 0.00 |
|         |     |           |              | Net Income: | 889.59- | 0.02- |
| 01/2018 | GAS | $/MCF:3.12 | 57,003.35-/1.40- | Gas Sales: | 177,779.25- | 4.37- |
|         |     | Roy NRI: 0.00002456 |           | Production Tax - Gas: | 7,121.08 | 0.17 |
|         |     |           |              | Net Income: | 170,658.17- | 4.20- |

MSTrust_006427

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   248

**LEASE: (HENE01)  EL Henry 15-10 HC #1   (Continued)**
**API: 1706112134**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2018 | GAS | $/MCF:3.12 | 57,003.35 /1.40 | Gas Sales: | 177,779.25 | 4.37 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 7,206.05- | 0.18- |
| | | | | Net Income: | 170,573.20 | 4.19 |
| 01/2018 | GAS | $/MCF:3.12 | 56,700.99-/1.39- | Gas Sales: | 176,850.57- | 4.35- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 7,250.83 | 0.18 |
| | | | | Net Income: | 169,599.74- | 4.17- |
| 02/2018 | GAS | $/MCF:3.40 | 234.07 /0.01 | Gas Sales: | 796.35 | 0.02 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 30.39- | 0.00 |
| | | | | Net Income: | 765.96 | 0.02 |
| 02/2018 | GAS | $/MCF:3.54 | 51,417.95 /1.26 | Gas Sales: | 181,870.09 | 4.47 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,819.60- | 0.17- |
| | | | | Net Income: | 175,050.49 | 4.30 |
| 02/2018 | GAS | $/MCF:3.54 | 51,652.02-/1.27- | Gas Sales: | 182,666.44- | 4.49- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,599.12 | 0.16 |
| | | | | Net Income: | 176,067.32- | 4.33- |
| 02/2018 | GAS | $/MCF:3.54 | 51,652.02 /1.27 | Gas Sales: | 182,666.44 | 4.49 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,725.15- | 0.16- |
| | | | | Net Income: | 175,941.29 | 4.33 |
| 02/2018 | GAS | $/MCF:3.54 | 51,652.02-/1.27- | Gas Sales: | 182,666.44- | 4.49- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,851.18 | 0.17 |
| | | | | Net Income: | 175,815.26- | 4.32- |
| 02/2018 | GAS | $/MCF:3.54 | 51,652.02 /1.27 | Gas Sales: | 182,666.44 | 4.49 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,851.18- | 0.17- |
| | | | | Net Income: | 175,815.26 | 4.32 |
| 02/2018 | GAS | $/MCF:3.40 | 234.07-/0.01- | Gas Sales: | 796.35- | 0.02- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 30.39 | 0.00 |
| | | | | Net Income: | 765.96- | 0.02- |
| 02/2018 | GAS | $/MCF:3.54 | 51,417.95-/1.26- | Gas Sales: | 181,870.09- | 4.47- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,819.60 | 0.17 |
| | | | | Net Income: | 175,050.49- | 4.30- |
| 03/2018 | GAS | $/MCF:2.57 | 256.64 /0.01 | Gas Sales: | 660.81 | 0.02 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 33.43- | 0.00 |
| | | | | Net Income: | 627.38 | 0.02 |
| 03/2018 | GAS | $/MCF:2.78 | 53,691.16 /1.32 | Gas Sales: | 149,527.35 | 3.67 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 7,135.02- | 0.17- |
| | | | | Net Income: | 142,392.33 | 3.50 |
| 03/2018 | GAS | $/MCF:2.57 | 256.64-/0.01- | Gas Sales: | 660.81- | 0.02- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 33.43 | 0.01 |
| | | | | Net Income: | 627.38- | 0.01- |
| 03/2018 | GAS | $/MCF:2.57 | 256.64 /0.01 | Gas Sales: | 660.81 | 0.02 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 33.43- | 0.01- |
| | | | | Net Income: | 627.38 | 0.01 |

MSTrust_006428

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   249

**LEASE: (HENE01)  EL Henry 15-10 HC #1    (Continued)**
**API: 1706112134**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2018 | GAS | $/MCF:2.78 | 53,947.80-/1.32- | Gas Sales: | 150,188.16- | 3.69- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 7,169.37 | 0.17 |
| | | | | Net Income: | 143,018.79- | 3.52- |
| 03/2018 | GAS | $/MCF:2.78 | 53,947.80 /1.32 | Gas Sales: | 150,188.16 | 3.69 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 7,169.37- | 0.18- |
| | | | | Net Income: | 143,018.79 | 3.51 |
| 03/2018 | GAS | $/MCF:2.57 | 256.64-/0.01- | Gas Sales: | 660.81- | 0.02- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 33.43 | 0.01 |
| | | | | Net Income: | 627.38- | 0.01- |
| 03/2018 | GAS | $/MCF:2.78 | 53,691.16-/1.32- | Gas Sales: | 149,527.35- | 3.67- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 7,061.14 | 0.17 |
| | | | | Net Income: | 142,466.21- | 3.50- |
| 04/2018 | GAS | $/MCF:2.68 | 199.23 /0.00 | Gas Sales: | 534.25 | 0.01 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 34.29- | 0.00 |
| | | | | Net Income: | 499.96 | 0.01 |
| 04/2018 | GAS | $/MCF:2.88 | 47,751.13-/1.17- | Gas Sales: | 137,564.28- | 3.38- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,546.10 | 0.16 |
| | | | | Net Income: | 131,018.18- | 3.22- |
| 04/2018 | GAS | $/MCF:2.68 | 199.23-/0.00- | Gas Sales: | 534.25- | 0.01- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 34.29 | 0.00 |
| | | | | Net Income: | 499.96- | 0.01- |
| 04/2018 | GAS | $/MCF:2.88 | 47,751.13 /1.17 | Gas Sales: | 137,564.28 | 3.38 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,622.04- | 0.16- |
| | | | | Net Income: | 130,942.24 | 3.22 |
| 04/2018 | GAS | $/MCF:2.88 | 47,950.36-/1.18- | Gas Sales: | 138,098.53- | 3.39- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,503.69 | 0.16 |
| | | | | Net Income: | 131,594.84- | 3.23- |
| 04/2018 | GAS | $/MCF:2.88 | 47,950.36 /1.18 | Gas Sales: | 138,098.53 | 3.39 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,580.39- | 0.16- |
| | | | | Net Income: | 131,518.14 | 3.23 |
| 04/2018 | GAS | $/MCF:2.88 | 47,950.36-/1.18- | Gas Sales: | 138,098.53- | 3.39- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,657.09 | 0.16 |
| | | | | Net Income: | 131,441.44- | 3.23- |
| 04/2018 | GAS | $/MCF:2.88 | 47,950.36 /1.18 | Gas Sales: | 138,098.53 | 3.39 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,657.09- | 0.16- |
| | | | | Net Income: | 131,441.44 | 3.23 |
| 05/2018 | GAS | $/MCF:2.76 | 202.92 /0.00 | Gas Sales: | 559.81 | 0.01 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 51.07- | 0.00 |
| | | | | Net Income: | 508.74 | 0.01 |
| 05/2018 | GAS | $/MCF:2.97 | 42,466.85 /1.04 | Gas Sales: | 126,336.40 | 3.10 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 5,841.04- | 0.14- |
| | | | | Net Income: | 120,495.36 | 2.96 |

MSTrust_006429

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   250

**LEASE: (HENE01)  EL Henry 15-10 HC #1    (Continued)**
**API: 1706112134**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2018 | GAS | $/MCF:2.97 | 42,466.85-/1.04- | Gas Sales: | 126,336.40- | 3.10- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 5,841.04 | 0.14 |
| | | | | Net Income: | 120,495.36- | 2.96- |
| 05/2018 | GAS | $/MCF:2.76 | 202.92-/0.00- | Gas Sales: | 559.81- | 0.01- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 51.07 | 0.00 |
| | | | | Net Income: | 508.74- | 0.01- |
| 05/2018 | GAS | $/MCF:2.97 | 42,466.85 /1.04 | Gas Sales: | 126,336.40 | 3.10 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 5,912.05- | 0.14- |
| | | | | Net Income: | 120,424.35 | 2.96 |
| 05/2018 | GAS | $/MCF:2.76 | 202.92 /0.00 | Gas Sales: | 559.81 | 0.01 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 51.07- | 0.00 |
| | | | | Net Income: | 508.74 | 0.01 |
| 05/2018 | GAS | $/MCF:2.97 | 42,669.77-/1.05- | Gas Sales: | 126,896.21- | 3.12- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 5,892.11 | 0.15 |
| | | | | Net Income: | 121,004.10- | 2.97- |
| 05/2018 | GAS | $/MCF:2.97 | 42,669.77 /1.05 | Gas Sales: | 126,896.21 | 3.12 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 5,892.11- | 0.15- |
| | | | | Net Income: | 121,004.10 | 2.97 |
| 05/2018 | GAS | $/MCF:2.76 | 202.92-/0.00- | Gas Sales: | 559.81- | 0.01- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 51.07 | 0.00 |
| | | | | Net Income: | 508.74- | 0.01- |
| 05/2018 | GAS | $/MCF:2.97 | 42,466.85-/1.04- | Gas Sales: | 126,336.40- | 3.10- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 5,841.04 | 0.14 |
| | | | | Net Income: | 120,495.36- | 2.96- |
| 06/2018 | GAS | $/MCF:2.85 | 141.82-/0.00- | Gas Sales: | 404.31- | 0.01- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 18.59 | 0.00 |
| | | | | Net Income: | 385.72- | 0.01- |
| 06/2018 | GAS | $/MCF:2.85 | 141.82 /0.00 | Gas Sales: | 404.31 | 0.01 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 42.15 | 0.00 |
| | | | | Net Income: | 446.46 | 0.01 |
| 07/2018 | GAS | $/MCF:2.91 | 103.42 /0.00 | Gas Sales: | 300.74 | 0.01 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 73.45 | 0.00 |
| | | | | Net Income: | 374.19 | 0.01 |
| 07/2018 | GAS | $/MCF:3.04 | 48,321.38-/1.19- | Gas Sales: | 147,115.65- | 3.61- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,894.89 | 0.16 |
| | | | | Net Income: | 140,220.76- | 3.45- |
| 07/2018 | GAS | $/MCF:3.04 | 48,321.38 /1.19 | Gas Sales: | 147,115.65 | 3.61 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,968.34- | 0.17- |
| | | | | Net Income: | 140,147.31 | 3.44 |
| 07/2018 | GAS | $/MCF:2.91 | 103.42-/0.00- | Gas Sales: | 300.74- | 0.01- |
| | | Roy NRI: 0.00002456 | | Net Income: | 300.74- | 0.01- |

MSTrust_006430

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   251

**LEASE: (HENE01)  EL Henry 15-10 HC #1    (Continued)**
**API: 1706112134**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2018 | GAS | $/MCF:2.98 | 44,883.99-/1.10- | Gas Sales: | 133,695.88- | 3.29- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,434.58 | 0.16 |
| | | | | Net Income: | 127,261.30- | 3.13- |
| 08/2018 | GAS | $/MCF:2.98 | 44,883.99 /1.10 | Gas Sales: | 133,695.88 | 3.29 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,501.26- | 0.16- |
| | | | | Net Income: | 127,194.62 | 3.13 |
| 08/2018 | GAS | $/MCF:2.98 | 44,883.99-/1.10- | Gas Sales: | 133,695.88- | 3.28- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,567.94 | 0.16 |
| | | | | Net Income: | 127,127.94- | 3.12- |
| 08/2018 | GAS | $/MCF:2.98 | 44,883.99 /1.10 | Gas Sales: | 133,695.88 | 3.28 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,567.94- | 0.16- |
| | | | | Net Income: | 127,127.94 | 3.12 |
| 09/2018 | GAS | $/MCF:2.87 | 118.90 /0.00 | Gas Sales: | 340.80 | 0.01 |
| | | Roy NRI: 0.00002456 | | Net Income: | 340.80 | 0.01 |
| 09/2018 | GAS | $/MCF:2.87 | 118.90-/0.00- | Gas Sales: | 340.80- | 0.01- |
| | | Roy NRI: 0.00002456 | | Net Income: | 340.80- | 0.01- |
| 09/2018 | GAS | $/MCF:2.98 | 42,727.15 /1.05 | Gas Sales: | 127,511.06 | 3.13 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,352.34- | 0.15- |
| | | | | Net Income: | 121,158.72 | 2.98 |
| 09/2018 | GAS | $/MCF:2.87 | 118.90 /0.00 | Gas Sales: | 340.80 | 0.01 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 52.66 | 0.00 |
| | | | | Net Income: | 393.46 | 0.01 |
| 09/2018 | GAS | $/MCF:2.98 | 42,727.15-/1.05- | Gas Sales: | 127,511.06- | 3.13- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,247.54 | 0.15 |
| | | | | Net Income: | 121,263.52- | 2.98- |
| 09/2018 | GAS | $/MCF:2.98 | 42,727.15 /1.05 | Gas Sales: | 127,511.06 | 3.13 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,300.20- | 0.15- |
| | | | | Net Income: | 121,210.86 | 2.98 |
| 09/2018 | GAS | $/MCF:2.98 | 42,846.05-/1.05- | Gas Sales: | 127,851.86- | 3.14- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,300.20 | 0.15 |
| | | | | Net Income: | 121,551.66- | 2.99- |
| 09/2018 | GAS | $/MCF:2.98 | 42,846.05 /1.05 | Gas Sales: | 127,851.86 | 3.14 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,352.86- | 0.15- |
| | | | | Net Income: | 121,499.00 | 2.99 |
| 09/2018 | GAS | $/MCF:2.87 | 118.90-/0.00- | Gas Sales: | 340.80- | 0.01- |
| | | Roy NRI: 0.00002456 | | Net Income: | 340.80- | 0.01- |
| 09/2018 | GAS | $/MCF:2.98 | 42,727.15-/1.05- | Gas Sales: | 127,511.06- | 3.13- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,300.20 | 0.15 |
| | | | | Net Income: | 121,210.86- | 2.98- |
| 10/2018 | GAS | $/MCF:3.22 | 42,012.93 /1.03 | Gas Sales: | 135,088.43 | 3.32 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,211.07- | 0.15- |
| | | | | Net Income: | 128,877.36 | 3.17 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   252

**LEASE: (HENE01)  EL Henry 15-10 HC #1    (Continued)**
**API: 1706112134**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | GAS | $/MCF:3.06 | 109.16 /0.00 | Gas Sales: | 334.17 | 0.01 |
| | Roy NRI: 0.00002456 | | | Production Tax - Gas: | 59.36 | 0.00 |
| | | | | Net Income: | 393.53 | 0.01 |
| 10/2018 | GAS | $/MCF:3.06 | 109.16-/0.00- | Gas Sales: | 334.17- | 0.01- |
| | Roy NRI: 0.00002456 | | | Net Income: | 334.17- | 0.01- |
| 10/2018 | GAS | $/MCF:3.22 | 42,012.93-/1.03- | Gas Sales: | 135,088.43- | 3.32- |
| | Roy NRI: 0.00002456 | | | Production Tax - Gas: | 6,092.86 | 0.15 |
| | | | | Net Income: | 128,995.57- | 3.17- |
| 10/2018 | GAS | $/MCF:3.22 | 42,012.93 /1.03 | Gas Sales: | 135,088.43 | 3.32 |
| | Roy NRI: 0.00002456 | | | Production Tax - Gas: | 6,152.22- | 0.15- |
| | | | | Net Income: | 128,936.21 | 3.17 |
| 10/2018 | GAS | $/MCF:3.22 | 42,122.09-/1.03- | Gas Sales: | 135,422.60- | 3.33- |
| | Roy NRI: 0.00002456 | | | Production Tax - Gas: | 6,211.58 | 0.15 |
| | | | | Net Income: | 129,211.02- | 3.18- |
| 10/2018 | GAS | $/MCF:3.22 | 42,122.09 /1.03 | Gas Sales: | 135,422.60 | 3.33 |
| | Roy NRI: 0.00002456 | | | Production Tax - Gas: | 6,152.22- | 0.15- |
| | | | | Net Income: | 129,270.38 | 3.18 |
| 10/2018 | GAS | $/MCF:3.22 | 42,012.93-/1.03- | Gas Sales: | 135,088.43- | 3.32- |
| | Roy NRI: 0.00002456 | | | Production Tax - Gas: | 6,152.22 | 0.15 |
| | | | | Net Income: | 128,936.21- | 3.17- |
| 11/2018 | GAS | $/MCF:3.53 | 39,306.45 /0.97 | Gas Sales: | 138,713.40 | 3.41 |
| | Roy NRI: 0.00002456 | | | Production Tax - Gas: | 5,834.43- | 0.15- |
| | | | | Net Income: | 132,878.97 | 3.26 |
| 11/2018 | GAS | $/MCF:3.53 | 39,306.45-/0.97- | Gas Sales: | 138,713.40- | 3.41- |
| | Roy NRI: 0.00002456 | | | Production Tax - Gas: | 5,769.51 | 0.14 |
| | | | | Net Income: | 132,943.89- | 3.27- |
| 12/2018 | GAS | $/MCF:4.75 | 41,134.28 /1.01 | Gas Sales: | 195,486.58 | 4.80 |
| | Roy NRI: 0.00002456 | | | Production Tax - Gas: | 6,053.05- | 0.14- |
| | | | | Net Income: | 189,433.53 | 4.66 |
| 12/2018 | GAS | $/MCF:4.75 | 41,134.28-/1.01- | Gas Sales: | 195,486.58- | 4.80- |
| | Roy NRI: 0.00002456 | | | Production Tax - Gas: | 5,958.85 | 0.14 |
| | | | | Net Income: | 189,527.73- | 4.66- |
| 01/2019 | GAS | $/MCF:3.67 | 41,229.95 /1.01 | Gas Sales: | 151,189.06 | 3.72 |
| | Roy NRI: 0.00002456 | | | Production Tax - Gas: | 6,127.32- | 0.15- |
| | | | | Net Income: | 145,061.74 | 3.57 |
| 01/2019 | GAS | $/MCF:3.52 | 108.62 /0.00 | Gas Sales: | 381.90 | 0.01 |
| | Roy NRI: 0.00002456 | | | Production Tax - Gas: | 80.51 | 0.00 |
| | | | | Net Income: | 462.41 | 0.01 |
| 01/2019 | GAS | $/MCF:3.67 | 41,229.95-/1.01- | Gas Sales: | 151,189.06- | 3.72- |
| | Roy NRI: 0.00002456 | | | Production Tax - Gas: | 5,966.91 | 0.15 |
| | | | | Net Income: | 145,222.15- | 3.57- |

MSTrust_006432

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   253

**LEASE: (HENE01)  EL Henry 15-10 HC #1    (Continued)**
**API: 1706112134**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:3.67 | 41,338.57-/1.02- | Gas Sales: | 151,570.96- | 3.72- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,127.93 | 0.15 |
| | | | | Net Income: | 145,443.03- | 3.57- |
| 01/2019 | GAS | $/MCF:3.67 | 41,338.57 /1.02 | Gas Sales: | 151,570.96 | 3.73 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,127.93- | 0.15- |
| | | | | Net Income: | 145,443.03 | 3.58 |
| 01/2019 | GAS | $/MCF:3.52 | 108.62-/0.00- | Gas Sales: | 381.90- | 0.01- |
| | | Roy NRI: 0.00002456 | | Net Income: | 381.90- | 0.01- |
| 02/2019 | GAS | $/MCF:2.86 | 92.21 /0.00 | Gas Sales: | 263.92 | 0.01 |
| | | Roy NRI: 0.00002456 | | Net Income: | 263.92 | 0.01 |
| 02/2019 | GAS | $/MCF:2.86 | 92.21-/0.00- | Gas Sales: | 263.92- | 0.00 |
| | | Roy NRI: 0.00002456 | | Net Income: | 263.92- | 0.00 |
| 02/2019 | GAS | $/MCF:3.01 | 34,543.58-/0.85- | Gas Sales: | 103,983.79- | 2.55- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 5,201.86 | 0.12 |
| | | | | Net Income: | 98,781.93- | 2.43- |
| 02/2019 | GAS | $/MCF:3.01 | 34,543.58 /0.85 | Gas Sales: | 103,983.79 | 2.55 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 5,270.64- | 0.12- |
| | | | | Net Income: | 98,713.15 | 2.43 |
| 02/2019 | GAS | $/MCF:3.01 | 34,635.79-/0.85- | Gas Sales: | 104,247.71- | 2.56- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 5,339.42 | 0.13 |
| | | | | Net Income: | 98,908.29- | 2.43- |
| 02/2019 | GAS | $/MCF:3.01 | 34,635.79 /0.85 | Gas Sales: | 104,247.71 | 2.56 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 5,339.42- | 0.13- |
| | | | | Net Income: | 98,908.29 | 2.43 |
| 03/2019 | GAS | $/MCF:2.89 | 39,627.11 /0.97 | Gas Sales: | 114,611.65 | 2.82 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 5,564.54- | 0.14- |
| | | | | Net Income: | 109,047.11 | 2.68 |
| 03/2019 | GAS | $/MCF:2.89 | 39,723.07-/0.98- | Gas Sales: | 114,883.80- | 2.82- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 5,564.54 | 0.13 |
| | | | | Net Income: | 109,319.26- | 2.69- |
| 03/2019 | GAS | $/MCF:2.89 | 39,723.07 /0.98 | Gas Sales: | 114,883.80 | 2.82 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 5,601.71- | 0.13- |
| | | | | Net Income: | 109,282.09 | 2.69 |
| 03/2019 | GAS | $/MCF:2.89 | 39,627.11-/0.97- | Gas Sales: | 114,611.65- | 2.82- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 5,601.37 | 0.14 |
| | | | | Net Income: | 109,010.28- | 2.68- |
| 04/2019 | GAS | $/MCF:2.73 | 36,758.01 /0.90 | Gas Sales: | 100,191.15 | 2.46 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 5,241.37- | 0.12- |
| | | | | Net Income: | 94,949.78 | 2.34 |
| 04/2019 | GAS | $/MCF:2.64 | 88.16 /0.00 | Gas Sales: | 232.60 | 0.00 |
| | | Roy NRI: 0.00002456 | | Net Income: | 232.60 | 0.00 |

MSTrust_006433

From:  Sklarco, LLC  
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021  
Account: JUD   Page   254

**LEASE: (HENE01)  EL Henry 15-10 HC #1    (Continued)**  
**API: 1706112134**  
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2019 | GAS | $/MCF:2.73 | 36,846.17-/0.90- | Gas Sales: | 100,423.75- | 2.47- |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 5,241.37 | 0.13 |
|  |  |  |  | Net Income: | 95,182.38- | 2.34- |
| 04/2019 | GAS | $/MCF:2.73 | 36,846.17 /0.90 | Gas Sales: | 100,423.75 | 2.47 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 5,283.77- | 0.13- |
|  |  |  |  | Net Income: | 95,139.98 | 2.34 |
| 04/2019 | GAS | $/MCF:2.64 | 88.16-/0.00- | Gas Sales: | 232.60- | 0.00 |
|  |  | Roy NRI: 0.00002456 |  | Net Income: | 232.60- | 0.00 |
| 04/2019 | GAS | $/MCF:2.73 | 36,758.01-/0.90- | Gas Sales: | 100,191.15- | 2.46- |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 5,241.37 | 0.13 |
|  |  |  |  | Net Income: | 94,949.78- | 2.33- |
| 05/2019 | GAS | $/MCF:2.55 | 38,629.74 /0.95 | Gas Sales: | 98,483.16 | 2.42 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 5,310.30- | 0.13- |
|  |  |  |  | Net Income: | 93,172.86 | 2.29 |
| 05/2019 | GAS | $/MCF:2.55 | 38,629.74-/0.95- | Gas Sales: | 98,483.16- | 2.42- |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 5,310.30 | 0.13 |
|  |  |  |  | Net Income: | 93,172.86- | 2.29- |
| 06/2019 | GAS | $/MCF:2.50 | 67.91 /0.00 | Gas Sales: | 169.60 | 0.00 |
|  |  | Roy NRI: 0.00002456 |  | Net Income: | 169.60 | 0.00 |
| 07/2019 | GAS | $/MCF:2.32 | 30,667.14-/0.75- | Gas Sales: | 71,103.94- | 1.75- |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 4,693.14 | 0.12 |
|  |  |  |  | Net Income: | 66,410.80- | 1.63- |
| 07/2019 | GAS | $/MCF:2.32 | 30,717.93 /0.75 | Gas Sales: | 71,216.08 | 1.75 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 4,693.14- | 0.11- |
|  |  |  |  | Net Income: | 66,522.94 | 1.64 |
| 08/2019 | GAS | $/MCF:2.16 | 30,718.28-/0.75- | Gas Sales: | 66,331.59- | 1.63- |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 4,627.01 | 0.11 |
|  |  |  |  | Net Income: | 61,704.58- | 1.52- |
| 08/2019 | GAS | $/MCF:2.16 | 30,766.72 /0.76 | Gas Sales: | 66,431.14 | 1.63 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 4,627.01- | 0.11- |
|  |  |  |  | Net Income: | 61,804.13 | 1.52 |
| 09/2019 | GAS | $/MCF:2.25 | 29,159.16-/0.72- | Gas Sales: | 65,501.72- | 1.61- |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 4,337.50 | 0.10 |
|  |  |  |  | Net Income: | 61,164.22- | 1.51- |
| 09/2019 | GAS | $/MCF:2.25 | 29,195.17 /0.72 | Gas Sales: | 65,580.05 | 1.61 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 4,337.50- | 0.10- |
|  |  |  |  | Net Income: | 61,242.55 | 1.51 |
| 10/2019 | GAS | $/MCF:2.31 | 29,638.67-/0.73- | Gas Sales: | 68,375.51- | 1.68- |
|  |  | Roy NRI: 0.00002456 |  | Net Income: | 68,375.51- | 1.68- |
| 10/2019 | GAS | $/MCF:2.24 | 31.09-/0.00- | Gas Sales: | 69.59- | 0.00 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 4,297.65- | 0.11- |
|  |  |  |  | Net Income: | 4,367.24- | 0.11- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   255

**LEASE: (HENE01)  EL Henry 15-10 HC #1   (Continued)**
**API: 1706112134**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | GAS | $/MCF:2.31 | 29,638.67 /0.73 | Gas Sales: | 68,375.51 | 1.68 |
| | | Roy NRI: 0.00002456 | | Net Income: | 68,375.51 | 1.68 |
| 10/2019 | GAS | $/MCF:2.24 | 31.09 /0.00 | Gas Sales: | 69.59 | 0.00 |
| | | Roy NRI: 0.00002456 | | Net Income: | 69.59 | 0.00 |
| 10/2019 | GAS | $/MCF:2.31 | 29,669.76-/0.73- | Gas Sales: | 68,445.10- | 1.68- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 4,295.01 | 0.10 |
| | | | | Net Income: | 64,150.09- | 1.58- |
| 10/2019 | GAS | $/MCF:2.31 | 29,669.76 /0.73 | Gas Sales: | 68,445.10 | 1.68 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 4,295.01- | 0.10- |
| | | | | Net Income: | 64,150.09 | 1.58 |
| 12/2019 | GAS | $/MCF:2.41 | 27,929.46-/0.69- | Gas Sales: | 67,303.04- | 1.65- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 3,892.51 | 0.09 |
| | | | | Net Income: | 63,410.53- | 1.56- |
| 12/2019 | GAS | $/MCF:2.41 | 27,929.46 /0.69 | Gas Sales: | 67,303.04 | 1.65 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 3,892.51- | 0.09- |
| | | | | Net Income: | 63,410.53 | 1.56 |
| 08/2016 | OIL | $/BBL:42.66 | 16,748.90 /0.41 | Oil Sales: | 714,441.55 | 17.55 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 89,305.19- | 2.19- |
| | | | | Net Income: | 625,136.36 | 15.36 |
| 08/2016 | OIL | $/BBL:42.66 | 16,748.90-/0.41- | Oil Sales: | 714,441.55- | 17.55- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 537.57 | 0.01 |
| | | | | Net Income: | 713,903.98- | 17.54- |
| 08/2016 | OIL | $/BBL:42.66 | 16,748.90 /0.41 | Oil Sales: | 714,441.55 | 17.55 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 537.57- | 0.00 |
| | | | | Net Income: | 713,903.98 | 17.55 |
| 09/2016 | OIL | $/BBL:42.64 | 11,097.49 /0.27 | Oil Sales: | 473,181.21 | 11.62 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 59,147.65- | 1.44- |
| | | | | Net Income: | 414,033.56 | 10.18 |
| 09/2016 | OIL | $/BBL:42.64 | 11,097.49-/0.27- | Oil Sales: | 473,181.21- | 11.63- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 59,147.65 | 1.45 |
| | | | | Net Income: | 414,033.56- | 10.18- |
| 09/2016 | OIL | $/BBL:42.64 | 11,097.49 /0.27 | Oil Sales: | 473,181.21 | 11.62 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 59,147.65- | 1.45- |
| | | | | Net Income: | 414,033.56 | 10.17 |
| 10/2016 | OIL | $/BBL:47.64 | 10,475.21 /0.26 | Oil Sales: | 499,024.88 | 12.26 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 62,378.11- | 1.53- |
| | | | | Net Income: | 436,646.77 | 10.73 |
| 10/2016 | OIL | $/BBL:47.64 | 10,475.21-/0.26- | Oil Sales: | 499,024.88- | 12.26- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 62,378.11 | 1.53 |
| | | | | Net Income: | 436,646.77- | 10.73- |

MSTrust_006435

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   256

**LEASE: (HENE01)  EL Henry 15-10 HC #1    (Continued)**
**API: 1706112134**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2016 | OIL | $/BBL:47.64 | 10,475.21 /0.26 | Oil Sales: | 499,024.88 | 12.26 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 2,186.79 | 0.06 |
| | | | | Net Income: | 501,211.67 | 12.32 |
| 11/2016 | OIL | $/BBL:43.49 | 8,721.42 /0.21 | Oil Sales: | 379,310.70 | 9.32 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 47,413.84- | 1.16- |
| | | | | Net Income: | 331,896.86 | 8.16 |
| 12/2016 | OIL | $/BBL:49.88 | 8,109.86 /0.20 | Oil Sales: | 404,505.58 | 9.93 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 50,637.96- | 1.24- |
| | | | | Net Income: | 353,867.62 | 8.69 |
| 12/2016 | OIL | $/BBL:49.83 | 8,109.86-/0.20- | Oil Sales: | 404,140.65- | 9.93- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 10,745.25 | 0.26 |
| | | | | Net Income: | 393,395.40- | 9.67- |
| 12/2016 | OIL | $/BBL:49.83 | 8,109.86 /0.20 | Oil Sales: | 404,140.65 | 9.93 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 10,745.25- | 0.26- |
| | | | | Net Income: | 393,395.40 | 9.67 |
| 01/2017 | OIL | $/BBL:50.02 | 1,964.88 /0.05 | Oil Sales: | 98,283.45 | 2.41 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 12,285.43- | 0.30- |
| | | | | Net Income: | 85,998.02 | 2.11 |
| 01/2017 | OIL | $/BBL:50.02 | 1,964.88-/0.05- | Oil Sales: | 98,283.45- | 2.41- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 12,285.43 | 0.29 |
| | | | | Net Income: | 85,998.02- | 2.12- |
| 01/2017 | OIL | $/BBL:50.02 | 1,964.88 /0.05 | Oil Sales: | 98,283.45 | 2.41 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 12,285.43- | 0.30- |
| | | | | Net Income: | 85,998.02 | 2.11 |
| 03/2017 | OIL | $/BBL:47.56 | 228.79 /0.01 | Oil Sales: | 10,881.59 | 0.27 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 1,360.20- | 0.04- |
| | | | | Net Income: | 9,521.39 | 0.23 |
| 03/2017 | OIL | $/BBL:47.56 | 228.79-/0.01- | Oil Sales: | 10,881.59- | 0.27- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 1,360.20 | 0.03 |
| | | | | Net Income: | 9,521.39- | 0.24- |
| 03/2017 | OIL | $/BBL:47.56 | 228.79 /0.01 | Oil Sales: | 10,881.59 | 0.27 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 1,360.20- | 0.04- |
| | | | | Net Income: | 9,521.39 | 0.23 |
| 04/2017 | OIL | $/BBL:49.02 | 3,135.05 /0.08 | Oil Sales: | 153,683.29 | 3.78 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 19,210.41- | 0.47- |
| | | | | Net Income: | 134,472.88 | 3.31 |
| 05/2017 | OIL | $/BBL:46.60 | 2,234.07 /0.05 | Oil Sales: | 104,108.44 | 2.56 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 13,013.56- | 0.32- |
| | | | | Net Income: | 91,094.88 | 2.24 |
| 06/2017 | OIL | $/BBL:43.35 | 1,633.96 /0.04 | Oil Sales: | 70,832.83 | 1.74 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 8,854.10- | 0.22- |
| | | | | Net Income: | 61,978.73 | 1.52 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   257

**LEASE: (HENE01)  EL Henry 15-10 HC #1    (Continued)**
**API: 1706112134**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2017 | OIL | $/BBL:43.35 | 1,633.96-/0.04- | Oil Sales: | 70,832.83- | 1.74- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 8,854.10 | 0.21 |
| | | | | Net Income: | 61,978.73- | 1.53- |
| 08/2017 | OIL | $/BBL:46.52 | 1,713.12 /0.04 | Oil Sales: | 79,697.39 | 1.96 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 9,962.17- | 0.25- |
| | | | | Net Income: | 69,735.22 | 1.71 |
| 08/2017 | OIL | $/BBL:46.52 | 1,713.12-/0.04- | Oil Sales: | 79,697.39- | 1.96- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 9,962.17 | 0.24 |
| | | | | Net Income: | 69,735.22- | 1.72- |
| 09/2017 | OIL | $/BBL:47.92 | 1,379.14 /0.03 | Oil Sales: | 66,095.02 | 1.62 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 8,261.88- | 0.20- |
| | | | | Net Income: | 57,833.14 | 1.42 |
| 09/2017 | OIL | $/BBL:47.92 | 1,379.14-/0.03- | Oil Sales: | 66,095.02- | 1.62- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 8,261.88 | 0.20 |
| | | | | Net Income: | 57,833.14- | 1.42- |
| 11/2017 | OIL | $/BBL:54.99 | 1,372.63 /0.03 | Oil Sales: | 75,483.49 | 1.85 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 9,435.43- | 0.23- |
| | | | | Net Income: | 66,048.06 | 1.62 |
| 11/2017 | OIL | $/BBL:54.99 | 1,372.63-/0.03- | Oil Sales: | 75,483.49- | 1.85- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 9,435.43 | 0.22 |
| | | | | Net Income: | 66,048.06- | 1.63- |
| 12/2017 | OIL | $/BBL:56.41 | 1,260.84 /0.03 | Oil Sales: | 71,127.88 | 1.75 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 8,890.98- | 0.22- |
| | | | | Net Income: | 62,236.90 | 1.53 |
| 12/2017 | OIL | $/BBL:56.41 | 1,260.84-/0.03- | Oil Sales: | 71,127.88- | 1.75- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 8,890.98 | 0.22 |
| | | | | Net Income: | 62,236.90- | 1.53- |
| 01/2018 | OIL | $/BBL:62.08 | 1,317.81 /0.03 | Oil Sales: | 81,813.47 | 2.01 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 10,226.69- | 0.25- |
| | | | | Net Income: | 71,586.78 | 1.76 |
| 01/2018 | OIL | $/BBL:62.08 | 1,317.81-/0.03- | Oil Sales: | 81,813.47- | 2.01- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 10,226.69 | 0.25 |
| | | | | Net Income: | 71,586.78- | 1.76- |
| 01/2018 | OIL | $/BBL:62.08 | 1,317.81-/0.03- | Oil Sales: | 81,813.47- | 2.01- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 10,226.69 | 0.25 |
| | | | | Net Income: | 71,586.78- | 1.76- |
| 01/2018 | OIL | $/BBL:62.08 | 1,317.81 /0.03 | Oil Sales: | 81,813.47 | 2.01 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 10,226.69- | 0.25- |
| | | | | Net Income: | 71,586.78 | 1.76 |
| 03/2018 | OIL | $/BBL:61.93 | 1,315.69 /0.03 | Oil Sales: | 81,479.28 | 2.00 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 10,184.92- | 0.25- |
| | | | | Net Income: | 71,294.36 | 1.75 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   258

**LEASE: (HENE01) EL Henry 15-10 HC #1   (Continued)**
**API: 1706112134**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2018 | OIL | $/BBL:61.93 | 1,315.69-/0.03- | Oil Sales: | 81,479.28- | 2.00- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 10,184.92 | 0.25 |
| | | | | Net Income: | 71,294.36- | 1.75- |
| | | | | | | |
| 05/2018 | OIL | $/BBL:68.74 | 1,050.31 /0.03 | Oil Sales: | 72,200.35 | 1.77 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 9,025.05- | 0.22- |
| | | | | Net Income: | 63,175.30 | 1.55 |
| | | | | | | |
| 05/2018 | OIL | $/BBL:68.74 | 1,050.31-/0.03- | Oil Sales: | 72,200.35- | 1.77- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 9,025.05 | 0.22 |
| | | | | Net Income: | 63,175.30- | 1.55- |
| | | | | | | |
| 05/2018 | OIL | $/BBL:68.74 | 1,050.31 /0.03 | Oil Sales: | 72,200.35 | 1.77 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 9,025.05- | 0.22- |
| | | | | Net Income: | 63,175.30 | 1.55 |
| | | | | | | |
| 05/2018 | OIL | $/BBL:68.74 | 1,050.31-/0.03- | Oil Sales: | 72,200.35- | 1.77- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 9,025.05 | 0.22 |
| | | | | Net Income: | 63,175.30- | 1.55- |
| | | | | | | |
| 05/2018 | OIL | $/BBL:68.74 | 1,050.31 /0.03 | Oil Sales: | 72,200.35 | 1.77 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 9,025.05- | 0.22- |
| | | | | Net Income: | 63,175.30 | 1.55 |
| | | | | | | |
| 05/2018 | OIL | $/BBL:68.74 | 1,050.31-/0.03- | Oil Sales: | 72,200.35- | 1.77- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 9,025.05 | 0.22 |
| | | | | Net Income: | 63,175.30- | 1.55- |
| | | | | | | |
| 06/2018 | OIL | $/BBL:66.13 | 857 /0.02 | Oil Sales: | 56,672.62 | 1.39 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 7,084.08- | 0.17- |
| | | | | Net Income: | 49,588.54 | 1.22 |
| | | | | | | |
| 06/2018 | OIL | $/BBL:66.13 | 857/-0.02- | Oil Sales: | 56,672.62- | 1.39- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 7,084.08 | 0.17 |
| | | | | Net Income: | 49,588.54- | 1.22- |
| | | | | | | |
| 06/2018 | OIL | $/BBL:66.13 | 857 /0.02 | Oil Sales: | 56,672.62 | 1.39 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 7,084.08- | 0.17- |
| | | | | Net Income: | 49,588.54 | 1.22 |
| | | | | | | |
| 06/2018 | OIL | $/BBL:66.13 | 857-/0.02- | Oil Sales: | 56,672.62- | 1.39- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 7,084.08 | 0.17 |
| | | | | Net Income: | 49,588.54- | 1.22- |
| | | | | | | |
| 07/2018 | OIL | $/BBL:70.09 | 790.81 /0.02 | Oil Sales: | 55,430.95 | 1.36 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 6,928.87- | 0.17- |
| | | | | Net Income: | 48,502.08 | 1.19 |
| | | | | | | |
| 07/2018 | OIL | $/BBL:70.09 | 790.81-/0.02- | Oil Sales: | 55,430.95- | 1.36- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 6,928.87 | 0.17 |
| | | | | Net Income: | 48,502.08- | 1.19- |
| | | | | | | |
| 07/2018 | OIL | $/BBL:70.09 | 790.81 /0.02 | Oil Sales: | 55,430.95 | 1.36 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 6,928.87- | 0.17- |
| | | | | Net Income: | 48,502.08 | 1.19 |

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  259

**LEASE: (HENE01)  EL Henry 15-10 HC #1  (Continued)**
**API: 1706112134**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2018 | OIL | $/BBL:70.09 | 790.81-/0.02- | Oil Sales: | 55,430.95- | 1.36- |
|  | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 6,928.87 | 0.17 |
|  | | | | Net Income: | 48,502.08- | 1.19- |
| 08/2018 | OIL | $/BBL:68.68 | 934.01 /0.02 | Oil Sales: | 64,143.91 | 1.57 |
|  | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 8,017.99- | 0.19- |
|  | | | | Net Income: | 56,125.92 | 1.38 |
| 08/2018 | OIL | $/BBL:68.68 | 934.01-/0.02- | Oil Sales: | 64,143.91- | 1.57- |
|  | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 8,017.99 | 0.19 |
|  | | | | Net Income: | 56,125.92- | 1.38- |
| 08/2018 | OIL | $/BBL:68.68 | 934.01 /0.02 | Oil Sales: | 64,143.91 | 1.57 |
|  | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 8,017.99- | 0.19- |
|  | | | | Net Income: | 56,125.92 | 1.38 |
| 08/2018 | OIL | $/BBL:68.68 | 934.01-/0.02- | Oil Sales: | 64,143.91- | 1.57- |
|  | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 8,017.99 | 0.19 |
|  | | | | Net Income: | 56,125.92- | 1.38- |
| 09/2018 | OIL | $/BBL:69.90 | 818.92-/0.02- | Oil Sales: | 57,239.31- | 1.41- |
|  | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 7,154.91 | 0.18 |
|  | | | | Net Income: | 50,084.40- | 1.23- |
| 09/2018 | OIL | $/BBL:69.90 | 818.92 /0.02 | Oil Sales: | 57,239.31 | 1.41 |
|  | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 7,154.91- | 0.18- |
|  | | | | Net Income: | 50,084.40 | 1.23 |
| 09/2018 | OIL | $/BBL:69.90 | 818.92-/0.02- | Oil Sales: | 57,239.31- | 1.41- |
|  | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 7,154.91 | 0.18 |
|  | | | | Net Income: | 50,084.40- | 1.23- |
| 09/2018 | OIL | $/BBL:69.90 | 818.92 /0.02 | Oil Sales: | 57,239.31 | 1.41 |
|  | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 7,154.91- | 0.18- |
|  | | | | Net Income: | 50,084.40 | 1.23 |
| 10/2018 | OIL | $/BBL:69.91 | 879.24 /0.02 | Oil Sales: | 61,463.61 | 1.51 |
|  | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 7,682.96- | 0.19- |
|  | | | | Net Income: | 53,780.65 | 1.32 |
| 10/2018 | OIL | $/BBL:69.91 | 879.24-/0.02- | Oil Sales: | 61,463.61- | 1.51- |
|  | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 7,682.96 | 0.19 |
|  | | | | Net Income: | 53,780.65- | 1.32- |
| 12/2018 | OIL | $/BBL:47.34 | 893.36 /0.02 | Oil Sales: | 42,293.02 | 1.04 |
|  | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 5,286.63- | 0.13- |
|  | | | | Net Income: | 37,006.39 | 0.91 |
| 12/2018 | OIL | $/BBL:47.34 | 893.36-/0.02- | Oil Sales: | 42,293.02- | 1.04- |
|  | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 5,286.63 | 0.13 |
|  | | | | Net Income: | 37,006.39- | 0.91- |
| 01/2019 | OIL | $/BBL:49.96 | 838.66 /0.02 | Oil Sales: | 41,895.57 | 1.03 |
|  | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 5,236.95- | 0.13- |
|  | | | | Net Income: | 36,658.62 | 0.90 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   260

**LEASE: (HENE01)  EL Henry 15-10 HC #1   (Continued)**
**API: 1706112134**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | OIL | $/BBL:49.96 | 838.66-/0.02- | Oil Sales: | 41,895.57- | 1.03- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 5,236.95 | 0.13 |
| | | | | Net Income: | 36,658.62- | 0.90- |
| 01/2019 | OIL | $/BBL:49.96 | 838.66 /0.02 | Oil Sales: | 41,895.57 | 1.03 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 5,236.95- | 0.13- |
| | | | | Net Income: | 36,658.62 | 0.90 |
| 01/2019 | OIL | $/BBL:49.96 | 838.66-/0.02- | Oil Sales: | 41,895.57- | 1.03- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 5,236.95 | 0.13 |
| | | | | Net Income: | 36,658.62- | 0.90- |
| 01/2019 | OIL | $/BBL:49.96 | 838.66 /0.02 | Oil Sales: | 41,895.57 | 1.03 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 5,236.95- | 0.13- |
| | | | | Net Income: | 36,658.62 | 0.90 |
| 01/2019 | OIL | $/BBL:49.96 | 838.66-/0.02- | Oil Sales: | 41,895.57- | 1.03- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 5,236.95 | 0.13 |
| | | | | Net Income: | 36,658.62- | 0.90- |
| 02/2019 | OIL | $/BBL:53.44 | 722.80 /0.02 | Oil Sales: | 38,624.20 | 0.95 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 4,828.03- | 0.12- |
| | | | | Net Income: | 33,796.17 | 0.83 |
| 02/2019 | OIL | $/BBL:53.44 | 722.80-/0.02- | Oil Sales: | 38,624.20- | 0.95- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 4,828.03 | 0.12 |
| | | | | Net Income: | 33,796.17- | 0.83- |
| 03/2019 | OIL | $/BBL:56.32 | 587.67 /0.01 | Oil Sales: | 33,099.36 | 0.81 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 4,137.42- | 0.10- |
| | | | | Net Income: | 28,961.94 | 0.71 |
| 03/2019 | OIL | $/BBL:56.32 | 587.67-/0.01- | Oil Sales: | 33,099.36- | 0.81- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 4,137.42 | 0.10 |
| | | | | Net Income: | 28,961.94- | 0.71- |
| 04/2019 | OIL | $/BBL:62.06 | 541.64 /0.01 | Oil Sales: | 33,612.34 | 0.83 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 4,201.54- | 0.11- |
| | | | | Net Income: | 29,410.80 | 0.72 |
| 04/2019 | OIL | $/BBL:62.06 | 541.64-/0.01- | Oil Sales: | 33,612.34- | 0.83- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 4,201.54 | 0.11 |
| | | | | Net Income: | 29,410.80- | 0.72- |
| 05/2019 | OIL | $/BBL:59.49 | 886.73 /0.02 | Oil Sales: | 52,751.61 | 1.30 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 6,593.95- | 0.16- |
| | | | | Net Income: | 46,157.66 | 1.14 |
| 05/2019 | OIL | $/BBL:59.49 | 886.73-/0.02- | Oil Sales: | 52,751.61- | 1.30- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 6,593.95 | 0.17 |
| | | | | Net Income: | 46,157.66- | 1.13- |
| 05/2019 | OIL | $/BBL:59.49 | 886.73 /0.02 | Oil Sales: | 52,751.61 | 1.30 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 6,593.95- | 0.16- |
| | | | | Net Income: | 46,157.66 | 1.14 |

MSTrust_006440

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  261

**LEASE: (HENE01)  EL Henry 15-10 HC #1  (Continued)**
**API: 1706112134**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | OIL | $/BBL:59.49 | 886.73-/0.02- | Oil Sales: | 52,751.61- | 1.30- |
|  | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 6,593.95 | 0.17 |
|  | | | | Net Income: | 46,157.66- | 1.13- |
| 06/2019 | OIL | $/BBL:53.41 | 480.36-/0.01- | Oil Sales: | 25,657.83- | 0.63- |
|  | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 3,207.23 | 0.08 |
|  | | | | Net Income: | 22,450.60- | 0.55- |
| 06/2019 | OIL | $/BBL:53.41 | 480.36 /0.01 | Oil Sales: | 25,657.83 | 0.63 |
|  | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 3,207.23- | 0.08- |
|  | | | | Net Income: | 22,450.60 | 0.55 |
| 08/2019 | OIL | $/BBL:53.70 | 472.18-/0.01- | Oil Sales: | 25,354.74- | 0.62- |
|  | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 3,169.35 | 0.07 |
|  | | | | Net Income: | 22,185.39- | 0.55- |
| 08/2019 | OIL | $/BBL:53.70 | 472.18 /0.01 | Oil Sales: | 25,354.74 | 0.62 |
|  | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 3,169.35- | 0.07- |
|  | | | | Net Income: | 22,185.39 | 0.55 |
| 09/2019 | OIL | $/BBL:55.80 | 318.07-/0.01- | Oil Sales: | 17,748.68- | 0.44- |
|  | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 2,218.58 | 0.06 |
|  | | | | Net Income: | 15,530.10- | 0.38- |
| 09/2019 | OIL | $/BBL:55.80 | 318.07 /0.01 | Oil Sales: | 17,748.68 | 0.44 |
|  | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 2,218.58- | 0.06- |
|  | | | | Net Income: | 15,530.10 | 0.38 |
| 09/2019 | OIL | $/BBL:55.80 | 318.07-/0.01- | Oil Sales: | 17,748.68- | 0.44- |
|  | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 2,218.58 | 0.06 |
|  | | | | Net Income: | 15,530.10- | 0.38- |
| 09/2019 | OIL | $/BBL:55.80 | 318.07 /0.01 | Oil Sales: | 17,748.68 | 0.44 |
|  | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 2,218.58- | 0.06- |
|  | | | | Net Income: | 15,530.10 | 0.38 |
| 10/2019 | OIL | $/BBL:52.59 | 372.66-/0.01- | Oil Sales: | 19,598.66- | 0.48- |
|  | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 2,449.83 | 0.06 |
|  | | | | Net Income: | 17,148.83- | 0.42- |
| 10/2019 | OIL | $/BBL:52.59 | 372.66 /0.01 | Oil Sales: | 19,598.66 | 0.48 |
|  | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 1,847.82 | 0.05 |
|  | | | | Net Income: | 21,446.48 | 0.53 |
| 11/2019 | OIL | $/BBL:55.16 | 391.97-/0.01- | Oil Sales: | 21,621.98- | 0.53- |
|  | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 2,702.75 | 0.07 |
|  | | | | Net Income: | 18,919.23- | 0.46- |
| 11/2019 | OIL | $/BBL:55.16 | 391.97 /0.01 | Oil Sales: | 21,621.98 | 0.53 |
|  | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 2,702.75- | 0.06- |
|  | | | | Net Income: | 18,919.23 | 0.47 |
| 07/2016 | PRD | $/BBL:15.40 | 2,133.03 /0.05 | Plant Products Sales: | 32,846.82 | 0.81 |
|  | | Roy NRI: 0.00002456 | | Net Income: | 32,846.82 | 0.81 |

MSTrust_006441

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD Page 262

**LEASE: (HENE01) EL Henry 15-10 HC #1 (Continued)**
**API: 1706112134**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | PRD | $/BBL:18.72 | 3.93 /0.00 | Plant Products Sales: | 73.58 | 0.00 |
| | | Roy NRI: 0.00002456 | | Net Income: | 73.58 | 0.00 |
| 08/2016 | PRD | $/BBL:16.07 | 33,137.45 /0.81 | Plant Products Sales: | 532,398.20 | 13.09 |
| | | Roy NRI: 0.00002456 | | Net Income: | 532,398.20 | 13.09 |
| 08/2016 | PRD | | /0.00 | Plant Products Sales: | 2,289.61 | 0.06 |
| | | Roy NRI: 0.00002456 | | Net Income: | 2,289.61 | 0.06 |
| 09/2016 | PRD | $/BBL:18.63 | 193.17 /0.00 | Plant Products Sales: | 3,599.68 | 0.09 |
| | | Roy NRI: 0.00002456 | | Net Income: | 3,599.68 | 0.09 |
| 09/2016 | PRD | $/BBL:16.90 | 25,577.38 /0.63 | Plant Products Sales: | 432,263.93 | 10.63 |
| | | Roy NRI: 0.00002456 | | Net Income: | 432,263.93 | 10.63 |
| 09/2016 | PRD | | /0.00 | Plant Products Sales: | 2,349.63 | 0.06 |
| | | Roy NRI: 0.00002456 | | Net Income: | 2,349.63 | 0.06 |
| 10/2016 | PRD | $/BBL:24.35 | 109.94 /0.00 | Plant Products Sales: | 2,676.56 | 0.06 |
| | | Roy NRI: 0.00002456 | | Net Income: | 2,676.56 | 0.06 |
| 10/2016 | PRD | $/BBL:20.72 | 21,240.64 /0.52 | Plant Products Sales: | 440,124.00 | 10.82 |
| | | Roy NRI: 0.00002456 | | Net Income: | 440,124.00 | 10.82 |
| 10/2016 | PRD | | /0.00 | Plant Products Sales: | 1,757.99 | 0.04 |
| | | Roy NRI: 0.00002456 | | Net Income: | 1,757.99 | 0.04 |
| 11/2016 | PRD | $/BBL:20.91 | 132.30 /0.00 | Plant Products Sales: | 2,766.78 | 0.07 |
| | | Roy NRI: 0.00002456 | | Net Income: | 2,766.78 | 0.07 |
| 11/2016 | PRD | $/BBL:18.02 | 16,604.15 /0.41 | Plant Products Sales: | 299,181.04 | 7.35 |
| | | Roy NRI: 0.00002456 | | Net Income: | 299,181.04 | 7.35 |
| 11/2016 | PRD | | /0.00 | Plant Products Sales: | 1,405.87 | 0.03 |
| | | Roy NRI: 0.00002456 | | Net Income: | 1,405.87 | 0.03 |
| 12/2016 | PRD | $/BBL:22.71 | 14,755.94 /0.36 | Plant Products Sales: | 335,076.97 | 8.24 |
| | | Roy NRI: 0.00002456 | | Net Income: | 335,076.97 | 8.24 |
| 12/2016 | PRD | $/BBL:22.71 | 14,755.94-/0.36- | Plant Products Sales: | 335,076.97- | 8.24- |
| | | Roy NRI: 0.00002456 | | Net Income: | 335,076.97- | 8.24- |
| 12/2016 | PRD | $/BBL:22.71 | 14,755.94 /0.36 | Plant Products Sales: | 335,076.97 | 8.24 |
| | | Roy NRI: 0.00002456 | | Net Income: | 335,076.97 | 8.24 |
| 12/2016 | PRD | $/BBL:22.71 | 14,755.94-/0.36- | Plant Products Sales: | 335,076.97- | 8.24- |
| | | Roy NRI: 0.00002456 | | Net Income: | 335,076.97- | 8.24- |
| 12/2016 | PRD | $/BBL:24.27 | 142.54 /0.00 | Plant Products Sales: | 3,459.89 | 0.09 |
| | | Roy NRI: 0.00002456 | | Net Income: | 3,459.89 | 0.09 |
| 12/2016 | PRD | $/BBL:22.71 | 14,755.94 /0.36 | Plant Products Sales: | 335,076.97 | 8.24 |
| | | Roy NRI: 0.00002456 | | Net Income: | 335,076.97 | 8.24 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   263

**LEASE: (HENE01)  EL Henry 15-10 HC #1    (Continued)**
**API: 1706112134**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2016 | PRD | | /0.00 | Plant Products Sales: | 1,319.70 | 0.03 |
| | Roy NRI: 0.00002456 | | | Net Income: | 1,319.70 | 0.03 |
| 01/2017 | PRD | $/BBL:25.33 | 3,162.28 /0.08 | Plant Products Sales: | 80,093.75 | 1.97 |
| | Roy NRI: 0.00002456 | | | Net Income: | 80,093.75 | 1.97 |
| 01/2017 | PRD | $/BBL:25.33 | 3,162.28-/0.08- | Plant Products Sales: | 80,093.75- | 1.97- |
| | Roy NRI: 0.00002456 | | | Net Income: | 80,093.75- | 1.97- |
| 01/2017 | PRD | $/BBL:25.33 | 3,162.28 /0.08 | Plant Products Sales: | 80,093.75 | 1.97 |
| | Roy NRI: 0.00002456 | | | Net Income: | 80,093.75 | 1.97 |
| 01/2017 | PRD | $/BBL:17.77 | 1,243.08 /0.03 | Plant Products Sales: | 22,083.50 | 0.54 |
| | Roy NRI: 0.00002456 | | | Net Income: | 22,083.50 | 0.54 |
| 01/2017 | PRD | | /0.00 | Plant Products Sales: | 189.89 | 0.00 |
| | Roy NRI: 0.00002456 | | | Net Income: | 189.89 | 0.00 |
| 02/2017 | PRD | $/BBL:28.53 | 19.38 /0.00 | Plant Products Sales: | 552.97 | 0.01 |
| | Roy NRI: 0.00002456 | | | Net Income: | 552.97 | 0.01 |
| 02/2017 | PRD | $/BBL:28.53 | 19.38-/0.00- | Plant Products Sales: | 552.97- | 0.01- |
| | Roy NRI: 0.00002456 | | | Net Income: | 552.97- | 0.01- |
| 02/2017 | PRD | $/BBL:28.53 | 19.38 /0.00 | Plant Products Sales: | 552.97 | 0.01 |
| | Roy NRI: 0.00002456 | | | Net Income: | 552.97 | 0.01 |
| 03/2017 | PRD | $/BBL:17.22 | 1,237.01 /0.03 | Plant Products Sales: | 21,300.10 | 0.52 |
| | Roy NRI: 0.00002456 | | | Net Income: | 21,300.10 | 0.52 |
| 03/2017 | PRD | | /0.00 | Plant Products Sales: | 311.14- | 0.01- |
| | Roy NRI: 0.00002456 | | | Net Income: | 311.14- | 0.01- |
| 03/2017 | PRD | | /0.00 | Plant Products Sales: | 100.40 | 0.00 |
| | Roy NRI: 0.00002456 | | | Net Income: | 100.40 | 0.00 |
| 04/2017 | PRD | $/BBL:22.44 | 5,673.27 /0.14 | Plant Products Sales: | 127,327.07 | 3.13 |
| | Roy NRI: 0.00002456 | | | Net Income: | 127,327.07 | 3.13 |
| 04/2017 | PRD | $/BBL:22.44 | 5,673.27-/0.14- | Plant Products Sales: | 127,327.07- | 3.13- |
| | Roy NRI: 0.00002456 | | | Net Income: | 127,327.07- | 3.13- |
| 04/2017 | PRD | $/BBL:22.44 | 5,673.27 /0.14 | Plant Products Sales: | 127,327.07 | 3.13 |
| | Roy NRI: 0.00002456 | | | Net Income: | 127,327.07 | 3.13 |
| 04/2017 | PRD | $/BBL:22.44 | 5,673.27-/0.14- | Plant Products Sales: | 127,327.07- | 3.13- |
| | Roy NRI: 0.00002456 | | | Net Income: | 127,327.07- | 3.13- |
| 04/2017 | PRD | $/BBL:22.44 | 5,673.27 /0.14 | Plant Products Sales: | 127,327.07 | 3.13 |
| | Roy NRI: 0.00002456 | | | Net Income: | 127,327.07 | 3.13 |
| 04/2017 | PRD | | /0.00 | Plant Products Sales: | 428.40 | 0.01 |
| | Roy NRI: 0.00002456 | | | Net Income: | 428.40 | 0.01 |

MSTrust_006443

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   264

**LEASE: (HENE01)  EL Henry 15-10 HC #1    (Continued)**
**API: 1706112134**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2017 | PRD | $/BBL:17.39 | 6,142.40 /0.15 | Plant Products Sales: | 106,806.31 | 2.62 |
| | Roy NRI: 0.00002456 | | | Net Income: | 106,806.31 | 2.62 |
| | | | | | | |
| 05/2017 | PRD | | /0.00 | Plant Products Sales: | 764.49- | 0.02- |
| | Roy NRI: 0.00002456 | | | Net Income: | 764.49- | 0.02- |
| | | | | | | |
| 06/2017 | PRD | $/BBL:16.84 | 3,670.96 /0.09 | Plant Products Sales: | 61,809.14 | 1.52 |
| | Roy NRI: 0.00002456 | | | Net Income: | 61,809.14 | 1.52 |
| | | | | | | |
| 06/2017 | PRD | $/BBL:16.84 | 3,670.96-/0.09- | Plant Products Sales: | 61,809.14- | 1.52- |
| | Roy NRI: 0.00002456 | | | Net Income: | 61,809.14- | 1.52- |
| | | | | | | |
| 06/2017 | PRD | $/BBL:16.84 | 3,670.96 /0.09 | Plant Products Sales: | 61,809.14 | 1.52 |
| | Roy NRI: 0.00002456 | | | Net Income: | 61,809.14 | 1.52 |
| | | | | | | |
| 06/2017 | PRD | $/BBL:16.84 | 3,670.96-/0.09- | Plant Products Sales: | 61,809.14- | 1.52- |
| | Roy NRI: 0.00002456 | | | Net Income: | 61,809.14- | 1.52- |
| | | | | | | |
| 06/2017 | PRD | $/BBL:16.84 | 3,670.96 /0.09 | Plant Products Sales: | 61,809.14 | 1.52 |
| | Roy NRI: 0.00002456 | | | Net Income: | 61,809.14 | 1.52 |
| | | | | | | |
| 06/2017 | PRD | $/BBL:16.90 | 3,670.96-/0.09- | Plant Products Sales: | 62,050.64- | 1.53- |
| | Roy NRI: 0.00002456 | | | Net Income: | 62,050.64- | 1.53- |
| | | | | | | |
| 06/2017 | PRD | | /0.00 | Plant Products Sales: | 241.50 | 0.01 |
| | Roy NRI: 0.00002456 | | | Net Income: | 241.50 | 0.01 |
| | | | | | | |
| 07/2017 | PRD | $/BBL:17.33 | 5,454.59 /0.13 | Plant Products Sales: | 94,542.27 | 2.32 |
| | Roy NRI: 0.00002456 | | | Net Income: | 94,542.27 | 2.32 |
| | | | | | | |
| 07/2017 | PRD | $/BBL:17.38 | 5,454.59-/0.13- | Plant Products Sales: | 94,795.71- | 2.33- |
| | Roy NRI: 0.00002456 | | | Net Income: | 94,795.71- | 2.33- |
| | | | | | | |
| 07/2017 | PRD | | /0.00 | Plant Products Sales: | 253.44 | 0.01 |
| | Roy NRI: 0.00002456 | | | Net Income: | 253.44 | 0.01 |
| | | | | | | |
| 08/2017 | PRD | $/BBL:21.53 | 3,850.55 /0.09 | Plant Products Sales: | 82,909.84 | 2.04 |
| | Roy NRI: 0.00002456 | | | Net Income: | 82,909.84 | 2.04 |
| | | | | | | |
| 08/2017 | PRD | $/BBL:21.59 | 3,850.55-/0.09- | Plant Products Sales: | 83,128.81- | 2.04- |
| | Roy NRI: 0.00002456 | | | Net Income: | 83,128.81- | 2.04- |
| | | | | | | |
| 08/2017 | PRD | $/BBL:24.04 | 1.20 /0.00 | Plant Products Sales: | 28.85 | 0.00 |
| | Roy NRI: 0.00002456 | | | Net Income: | 28.85 | 0.00 |
| | | | | | | |
| 08/2017 | PRD | | /0.00 | Plant Products Sales: | 218.97 | 0.00 |
| | Roy NRI: 0.00002456 | | | Net Income: | 218.97 | 0.00 |
| | | | | | | |
| 09/2017 | PRD | $/BBL:28.21 | 17 /0.00 | Plant Products Sales: | 479.62 | 0.01 |
| | Roy NRI: 0.00002456 | | | Net Income: | 479.62 | 0.01 |
| | | | | | | |
| 09/2017 | PRD | $/BBL:24.60 | 2,838.90 /0.07 | Plant Products Sales: | 69,827.25 | 1.72 |
| | Roy NRI: 0.00002456 | | | Net Income: | 69,827.25 | 1.72 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page   265

**LEASE: (HENE01)  EL Henry 15-10 HC #1    (Continued)**
**API: 1706112134**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2017 | PRD | $/BBL:24.60 | 2,838.90-/0.07- | Plant Products Sales: | 69,827.25- | 1.72- |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 69,827.25- | 1.72- |
| 09/2017 | PRD | $/BBL:24.60 | 2,838.90 /0.07 | Plant Products Sales: | 69,827.25 | 1.72 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 69,827.25 | 1.72 |
| 09/2017 | PRD | $/BBL:28.21 | 17-/0.00- | Plant Products Sales: | 479.62- | 0.01- |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 479.62- | 0.01- |
| 09/2017 | PRD | $/BBL:24.64 | 2,838.90-/0.07- | Plant Products Sales: | 69,952.77- | 1.72- |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 69,952.77- | 1.72- |
| 09/2017 | PRD |  | /0.00 | Plant Products Sales: | 125.52 | 0.00 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 125.52 | 0.00 |
| 10/2017 | PRD | $/BBL:21.81 | 4,303.21 /0.11 | Plant Products Sales: | 93,860.11 | 2.31 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 93,860.11 | 2.31 |
| 10/2017 | PRD | $/BBL:21.81 | 4,303.21-/0.11- | Plant Products Sales: | 93,860.11- | 2.31- |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 93,860.11- | 2.31- |
| 10/2017 | PRD | $/BBL:21.81 | 4,303.21 /0.11 | Plant Products Sales: | 93,860.11 | 2.31 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 93,860.11 | 2.31 |
| 10/2017 | PRD | $/BBL:21.78 | 4,414.19-/0.11- | Plant Products Sales: | 96,152.40- | 2.36- |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 96,152.40- | 2.36- |
| 10/2017 | PRD | $/BBL:28.04 | 0.74 /0.00 | Plant Products Sales: | 20.75 | 0.00 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 20.75 | 0.00 |
| 10/2017 | PRD | $/BBL:20.65 | 110.98 /0.00 | Plant Products Sales: | 2,292.29 | 0.06 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 2,292.29 | 0.06 |
| 11/2017 | PRD |  | /0.00 | Plant Products Sales: | 1,295.85- | 0.03- |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 1,295.85- | 0.03- |
| 11/2017 | PRD | $/BBL:29.15 | 19.50 /0.00 | Plant Products Sales: | 568.41 | 0.01 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 568.41 | 0.01 |
| 11/2017 | PRD | $/BBL:23.41 | 4,054.23 /0.10 | Plant Products Sales: | 94,911.42 | 2.33 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 94,911.42 | 2.33 |
| 11/2017 | PRD | $/BBL:23.41 | 4,054.23-/0.10- | Plant Products Sales: | 94,911.42- | 2.33- |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 94,911.42- | 2.33- |
| 11/2017 | PRD | $/BBL:29.15 | 19.50-/0.00- | Plant Products Sales: | 568.41- | 0.01- |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 568.41- | 0.01- |
| 11/2017 | PRD | $/BBL:23.41 | 4,054.23 /0.10 | Plant Products Sales: | 94,911.42 | 2.33 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 94,911.42 | 2.33 |
| 11/2017 | PRD | $/BBL:29.15 | 19.50 /0.00 | Plant Products Sales: | 568.41 | 0.01 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 568.41 | 0.01 |

MSTrust_006445

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   266

**LEASE: (HENE01)  EL Henry 15-10 HC #1    (Continued)**
**API: 1706112134**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2017 | PRD | $/BBL:29.15 | 19.50-/0.00- | Plant Products Sales: | 568.41- | 0.01- |
| | Roy NRI: 0.00002456 | | | Net Income: | 568.41- | 0.01- |
| 11/2017 | PRD | $/BBL:23.41 | 4,054.23-/0.10- | Plant Products Sales: | 94,911.42- | 2.33- |
| | Roy NRI: 0.00002456 | | | Net Income: | 94,911.42- | 2.33- |
| 11/2017 | PRD | $/BBL:29.15 | 19.50 /0.00 | Plant Products Sales: | 568.41 | 0.01 |
| | Roy NRI: 0.00002456 | | | Net Income: | 568.41 | 0.01 |
| 11/2017 | PRD | $/BBL:23.41 | 4,054.23 /0.10 | Plant Products Sales: | 94,911.42 | 2.33 |
| | Roy NRI: 0.00002456 | | | Net Income: | 94,911.42 | 2.33 |
| 11/2017 | PRD | $/BBL:29.15 | 19.50-/0.00- | Plant Products Sales: | 568.41- | 0.01- |
| | Roy NRI: 0.00002456 | | | Net Income: | 568.41- | 0.01- |
| 11/2017 | PRD | $/BBL:23.41 | 4,054.23-/0.10- | Plant Products Sales: | 94,911.42- | 2.33- |
| | Roy NRI: 0.00002456 | | | Net Income: | 94,911.42- | 2.33- |
| 12/2017 | PRD | $/BBL:28.90 | 19.60 /0.00 | Plant Products Sales: | 566.41 | 0.01 |
| | Roy NRI: 0.00002456 | | | Net Income: | 566.41 | 0.01 |
| 12/2017 | PRD | $/BBL:28.90 | 19.60-/0.00- | Plant Products Sales: | 566.41- | 0.01- |
| | Roy NRI: 0.00002456 | | | Net Income: | 566.41- | 0.01- |
| 01/2018 | PRD | $/BBL:23.64 | 4,792.79-/0.12- | Plant Products Sales: | 113,306.54- | 2.78- |
| | Roy NRI: 0.00002456 | | | Net Income: | 113,306.54- | 2.78- |
| 01/2018 | PRD | $/BBL:23.64 | 4,792.79 /0.12 | Plant Products Sales: | 113,306.54 | 2.79 |
| | Roy NRI: 0.00002456 | | | Net Income: | 113,306.54 | 2.79 |
| 02/2018 | PRD | $/BBL:29.30 | 17.42 /0.00 | Plant Products Sales: | 510.45 | 0.01 |
| | Roy NRI: 0.00002456 | | | Net Income: | 510.45 | 0.01 |
| 02/2018 | PRD | $/BBL:23.11 | 4,012.21 /0.10 | Plant Products Sales: | 92,703.81 | 2.28 |
| | Roy NRI: 0.00002456 | | | Net Income: | 92,703.81 | 2.28 |
| 02/2018 | PRD | $/BBL:29.30 | 17.42-/0.00- | Plant Products Sales: | 510.45- | 0.01- |
| | Roy NRI: 0.00002456 | | | Net Income: | 510.45- | 0.01- |
| 02/2018 | PRD | $/BBL:23.11 | 4,012.21-/0.10- | Plant Products Sales: | 92,703.81- | 2.28- |
| | Roy NRI: 0.00002456 | | | Net Income: | 92,703.81- | 2.28- |
| 04/2018 | PRD | $/BBL:21.64 | 4,075.51-/0.10- | Plant Products Sales: | 88,201.41- | 2.17- |
| | Roy NRI: 0.00002456 | | | Net Income: | 88,201.41- | 2.17- |
| 04/2018 | PRD | $/BBL:21.64 | 4,075.51 /0.10 | Plant Products Sales: | 88,201.41 | 2.17 |
| | Roy NRI: 0.00002456 | | | Net Income: | 88,201.41 | 2.17 |
| 04/2018 | PRD | $/BBL:21.67 | 4,088.86-/0.10- | Plant Products Sales: | 88,594.50- | 2.18- |
| | Roy NRI: 0.00002456 | | | Net Income: | 88,594.50- | 2.18- |
| 04/2018 | PRD | $/BBL:21.67 | 4,088.86 /0.10 | Plant Products Sales: | 88,594.50 | 2.18 |
| | Roy NRI: 0.00002456 | | | Net Income: | 88,594.50 | 2.18 |

MSTrust_006446

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   267

**LEASE: (HENE01)  EL Henry 15-10 HC #1    (Continued)**
**API: 1706112134**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2018 | PRD | $/BBL:32.87 | 16.41 /0.00 | Plant Products Sales: | 539.45 | 0.01 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 539.45 | 0.01 |
| 05/2018 | PRD | $/BBL:32.87 | 16.41-/0.00- | Plant Products Sales: | 539.45- | 0.01- |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 539.45- | 0.01- |
| 06/2018 | PRD | $/BBL:24.79 | 3,999.72 /0.10 | Plant Products Sales: | 99,154.79 | 2.44 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 99,154.79 | 2.44 |
| 06/2018 | PRD | $/BBL:24.79 | 3,999.72-/0.10- | Plant Products Sales: | 99,154.79- | 2.44- |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 99,154.79- | 2.44- |
| 06/2018 | PRD | $/BBL:24.79 | 3,999.72 /0.10 | Plant Products Sales: | 99,154.79 | 2.44 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 99,154.79 | 2.44 |
| 06/2018 | PRD | $/BBL:24.81 | 4,009.90 /0.10- | Plant Products Sales: | 99,479.31- | 2.45- |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 99,479.31- | 2.45- |
| 06/2018 | PRD | $/BBL:24.81 | 4,009.90 /0.10 | Plant Products Sales: | 99,479.31 | 2.44 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 99,479.31 | 2.44 |
| 06/2018 | PRD | $/BBL:24.79 | 3,999.72-/0.10- | Plant Products Sales: | 99,154.79- | 2.44- |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 99,154.79- | 2.44- |
| 08/2018 | PRD | $/BBL:27.71 | 4,064.20 /0.10 | Plant Products Sales: | 112,605.62 | 2.77 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 112,605.62 | 2.77 |
| 08/2018 | PRD | $/BBL:27.71 | 4,064.20-/0.10- | Plant Products Sales: | 112,605.62- | 2.77- |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 112,605.62- | 2.77- |
| 08/2018 | PRD | $/BBL:27.71 | 4,064.20 /0.10 | Plant Products Sales: | 112,605.62 | 2.77 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 112,605.62 | 2.77 |
| 08/2018 | PRD | $/BBL:27.71 | 4,064.20-/0.10- | Plant Products Sales: | 112,605.62- | 2.77- |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 112,605.62- | 2.77- |
| 09/2018 | PRD | $/BBL:32.39 | 3,825.82 /0.09 | Plant Products Sales: | 123,922.57 | 3.05 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 123,922.57 | 3.05 |
| 09/2018 | PRD | $/BBL:32.40 | 3,834.57-/0.09- | Plant Products Sales: | 124,251.24- | 3.06- |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 124,251.24- | 3.06- |
| 09/2018 | PRD | $/BBL:32.40 | 3,834.57 /0.09 | Plant Products Sales: | 124,251.24 | 3.05 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 124,251.24 | 3.05 |
| 09/2018 | PRD | $/BBL:32.39 | 3,825.82-/0.09- | Plant Products Sales: | 123,922.57- | 3.05- |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 123,922.57- | 3.05- |
| 10/2018 | PRD | $/BBL:32.57 | 8.75 /0.00 | Plant Products Sales: | 285.00 | 0.01 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 285.00 | 0.01 |
| 10/2018 | PRD | $/BBL:28.41 | 3,682.38 /0.09 | Plant Products Sales: | 104,627.40 | 2.57 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 104,627.40 | 2.57 |

MSTrust_006447

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   268

**LEASE: (HENE01)  EL Henry 15-10 HC #1    (Continued)**
**API: 1706112134**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2018 | PRD | $/BBL:32.57 | 8.75-/0.00- | Plant Products Sales: | 285.00- | 0.00 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 285.00- | 0.00 |
| 10/2018 | PRD | $/BBL:28.41 | 3,682.38-/0.09- | Plant Products Sales: | 104,627.40- | 2.57- |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 104,627.40- | 2.57- |
| 11/2018 | PRD | $/BBL:20.34 | 3,573.28-/0.09- | Plant Products Sales: | 72,681.87- | 1.79- |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 72,681.87- | 1.79- |
| 11/2018 | PRD | $/BBL:20.34 | 3,573.28 /0.09 | Plant Products Sales: | 72,681.87 | 1.78 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 72,681.87 | 1.78 |
| 12/2018 | PRD | $/BBL:17.25 | 3,620.19 /0.09 | Plant Products Sales: | 62,463.90 | 1.54 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 62,463.90 | 1.54 |
| 12/2018 | PRD | $/BBL:17.25 | 3,620.19-/0.09- | Plant Products Sales: | 62,463.90- | 1.54- |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 62,463.90- | 1.54- |
| 12/2018 | PRD | $/BBL:17.26 | 3,627.95-/0.09- | Plant Products Sales: | 62,631.87- | 1.54- |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 62,631.87- | 1.54- |
| 12/2018 | PRD | $/BBL:17.26 | 3,627.95 /0.09 | Plant Products Sales: | 62,631.87 | 1.54 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 62,631.87 | 1.54 |
| 01/2019 | PRD | $/BBL:18.14 | 3,328.24 /0.08 | Plant Products Sales: | 60,374.10 | 1.48 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 60,374.10 | 1.48 |
| 01/2019 | PRD | $/BBL:18.14 | 3,328.24-/0.08- | Plant Products Sales: | 60,374.10- | 1.49- |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 60,374.10- | 1.49- |
| 02/2019 | PRD | $/BBL:18.70 | 2,990.58 /0.07 | Plant Products Sales: | 55,926.42 | 1.37 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 55,926.42 | 1.37 |
| 02/2019 | PRD | $/BBL:18.70 | 2,990.58-/0.07- | Plant Products Sales: | 55,926.42- | 1.38- |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 55,926.42- | 1.38- |
| 03/2019 | PRD | $/BBL:23.89 | 6.98 /0.00 | Plant Products Sales: | 166.78 | 0.00 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 166.78 | 0.00 |
| 03/2019 | PRD | $/BBL:17.87 | 3,424.74 /0.08 | Plant Products Sales: | 61,198.13 | 1.51 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 61,198.13 | 1.51 |
| 03/2019 | PRD | $/BBL:23.89 | 6.98-/0.00- | Plant Products Sales: | 166.78- | 0.00 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 166.78- | 0.00 |
| 03/2019 | PRD | $/BBL:17.87 | 3,424.74-/0.08- | Plant Products Sales: | 61,198.13- | 1.50- |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 61,198.13- | 1.50- |
| 04/2019 | PRD | $/BBL:16.71 | 3,019.48 /0.07 | Plant Products Sales: | 50,461.00 | 1.24 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 50,461.00 | 1.24 |
| 04/2019 | PRD | $/BBL:16.71 | 3,019.48-/0.07- | Plant Products Sales: | 50,461.00- | 1.24- |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 50,461.00- | 1.24- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   269

**LEASE: (HENE01)  EL Henry 15-10 HC #1    (Continued)**
**API: 1706112134**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | PRD | $/BBL:15.99 | 2,854.04-/0.07- | Plant Products Sales: | 45,630.45- | 1.12- |
| | Roy NRI: 0.00002456 | | | Net Income: | 45,630.45- | 1.12- |
| 05/2019 | PRD | $/BBL:15.99 | 2,854.04 /0.07 | Plant Products Sales: | 45,630.45 | 1.12 |
| | Roy NRI: 0.00002456 | | | Net Income: | 45,630.45 | 1.12 |
| 06/2019 | PRD | $/BBL:10.71 | 2,963 /0.07 | Plant Products Sales: | 31,747.88 | 0.78 |
| | Roy NRI: 0.00002456 | | | Net Income: | 31,747.88 | 0.78 |
| 06/2019 | PRD | $/BBL:15.80 | 5.02-/0.00- | Plant Products Sales: | 79.33- | 0.00 |
| | Roy NRI: 0.00002456 | | | Net Income: | 79.33- | 0.00 |
| 06/2019 | PRD | $/BBL:10.71 | 2,963-/0.07- | Plant Products Sales: | 31,747.88- | 0.78- |
| | Roy NRI: 0.00002456 | | | Net Income: | 31,747.88- | 0.78- |
| 09/2019 | PRD | $/BBL:13.29 | 2,932.01 /0.07 | Plant Products Sales: | 38,970.31 | 0.96 |
| | Roy NRI: 0.00002456 | | | Net Income: | 38,970.31 | 0.96 |
| 09/2019 | PRD | $/BBL:13.29 | 2,932.01-/0.07- | Plant Products Sales: | 38,970.31- | 0.96- |
| | Roy NRI: 0.00002456 | | | Net Income: | 38,970.31- | 0.96- |
| 10/2019 | PRD | $/BBL:13.78 | 3,101.91 /0.08 | Plant Products Sales: | 42,735.76 | 1.05 |
| | Roy NRI: 0.00002456 | | | Net Income: | 42,735.76 | 1.05 |
| 10/2019 | PRD | $/BBL:13.78 | 3,104.22-/0.08- | Plant Products Sales: | 42,778.02- | 1.05- |
| | Roy NRI: 0.00002456 | | | Net Income: | 42,778.02- | 1.05- |

**Total Revenue for LEASE** 314.15

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HENE01 | 0.00002456 | 314.15 | 314.15 |

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ    Parish: LINCOLN, LA**
**API: 1706121362**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:59.06 | 280.16 /0.01 | Condensate Sales: | 16,544.98 | 0.73 |
| | Roy NRI: 0.00004427 | | | Production Tax - Condensate: | 2,046.35- | 0.09- |
| | | | | Net Income: | 14,498.63 | 0.64 |
| 03/2017 | GAS | $/MCF:2.76 | 28,451.01 /1.26 | Gas Sales: | 78,588.81 | 3.48 |
| | Roy NRI: 0.00004427 | | | Production Tax - Gas: | 3,246.55- | 0.14- |
| | | | | Net Income: | 75,342.26 | 3.34 |
| 03/2017 | GAS | $/MCF:2.65 | 198.45-/0.01- | Gas Sales: | 526.86- | 0.02- |
| | Roy NRI: 0.00004427 | | | Production Tax - Gas: | 44.65 | 0.00 |
| | | | | Net Income: | 482.21- | 0.02- |
| 03/2017 | GAS | $/MCF:2.65 | 198.45 /0.01 | Gas Sales: | 526.86 | 0.02 |
| | Roy NRI: 0.00004427 | | | Production Tax - Gas: | 24.42- | 0.00 |
| | | | | Net Income: | 502.44 | 0.02 |

MSTrust_006449

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    270

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ    (Continued)**
**API: 1706121362**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 03/2017 | GAS | $/MCF:2.76 | 28,252.56 /1.25 | Gas Sales: | 78,061.95 | 3.46 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 3,248.66- | 0.14- |
| | | | | Net Income: | 74,813.29 | 3.32 |
| 03/2017 | GAS | $/MCF:2.76 | 28,451.01-/1.26- | Gas Sales: | 78,588.81- | 3.48- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 3,274.32 | 0.14 |
| | | | | Net Income: | 75,314.49- | 3.34- |
| 04/2017 | GAS | $/MCF:3.29 | 215,931.89 /9.56 | Gas Sales: | 711,217.02 | 31.50 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 23,773.08- | 1.04- |
| | | | | Net Income: | 687,443.94 | 30.46 |
| 05/2017 | GAS | $/MCF:3.23 | 152,807.37 /6.76 | Gas Sales: | 492,864.50 | 21.83 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 17,734.22- | 0.78- |
| | | | | Net Income: | 475,130.28 | 21.05 |
| 05/2017 | GAS | $/MCF:3.23 | 152,807.37 /6.76 | Gas Sales: | 492,864.50 | 21.83 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 17,734.22- | 0.78- |
| | | | | Net Income: | 475,130.28 | 21.05 |
| 05/2017 | GAS | $/MCF:3.23 | 152,807.37-/6.76- | Gas Sales: | 492,864.50- | 21.83- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 17,734.22 | 0.78 |
| | | | | Net Income: | 475,130.28- | 21.05- |
| 06/2017 | GAS | $/MCF:3.27 | 103,656.86 /4.59 | Gas Sales: | 339,274.07 | 15.03 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 78.84- | 0.00 |
| | | | | Net Income: | 339,195.23 | 15.03 |
| 06/2017 | GAS | $/MCF:3.27 | 103,656.87/4.59- | Gas Sales: | 339,274.09- | 15.02- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 11,638.16 | 0.52 |
| | | | | Net Income: | 327,635.93- | 14.50- |
| 06/2017 | GAS | $/MCF:3.27 | 103,656.86 /4.59 | Gas Sales: | 339,274.07 | 15.02 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 11,638.16- | 0.50- |
| | | | | Net Income: | 327,635.91 | 14.52 |
| 06/2017 | GAS | $/MCF:3.27 | 103,656.86-/4.59- | Gas Sales: | 339,274.07- | 15.02- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 78.84 | 0.01- |
| | | | | Net Income: | 339,195.23- | 15.03- |
| 07/2017 | GAS | $/MCF:3.19 | 77,373.79 /3.43 | Gas Sales: | 246,777.07 | 10.93 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 3.53- | 0.01 |
| | | | | Net Income: | 246,773.54 | 10.94 |
| 07/2017 | GAS | $/MCF:3.10 | 490.80-/0.02- | Gas Sales: | 1,521.83- | 0.07- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 67.62 | 0.01 |
| | | | | Net Income: | 1,454.21- | 0.06- |
| 07/2017 | GAS | $/MCF:3.19 | 76,882.99-/3.40- | Gas Sales: | 245,256.22- | 10.86- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 10,292.18 | 0.46 |
| | | | | Net Income: | 234,964.04- | 10.40- |
| 07/2017 | GAS | $/MCF:3.10 | 490.80 /0.02 | Gas Sales: | 1,520.85 | 0.07 |
| | | Roy NRI: 0.00004427 | | Net Income: | 1,520.85 | 0.07 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   271

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ    (Continued)**
**API: 1706121362**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2017 | GAS | $/MCF:3.19 | 76,882.99 /3.40 | Gas Sales: | 245,256.22 | 10.86 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 10,359.80- | 0.45- |
| | | | | Net Income: | 234,896.42 | 10.41 |
| 07/2017 | GAS | $/MCF:3.19 | 77,373.79-/3.43- | Gas Sales: | 246,777.07- | 10.93- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 3.53 | 0.00 |
| | | | | Net Income: | 246,773.54- | 10.93- |
| 08/2017 | GAS | $/MCF:3.11 | 74,314.76 /3.29 | Gas Sales: | 231,377.04 | 10.25 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 96.77- | 0.00 |
| | | | | Net Income: | 231,280.27 | 10.25 |
| 08/2017 | GAS | $/MCF:4.94 | 1,045.95-/0.05- | Gas Sales: | 5,163.23- | 0.23- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 128.63 | 0.00 |
| | | | | Net Income: | 5,034.60- | 0.23- |
| 08/2017 | GAS | $/MCF:3.08 | 73,268.81-/3.24- | Gas Sales: | 225,778.79- | 9.99- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 9,286.90 | 0.41 |
| | | | | Net Income: | 216,491.89- | 9.58- |
| 08/2017 | GAS | | /0.00 | Gas Sales: | 74.66 | 0.00 |
| | | Roy NRI: 0.00004427 | | Net Income: | 74.66 | 0.00 |
| 08/2017 | GAS | | /0.00 | Gas Sales: | 509.68- | 0.01- |
| | | Roy NRI: 0.00004427 | | Net Income: | 509.68- | 0.01- |
| 08/2017 | GAS | $/MCF:4.87 | 1,045.95 /0.05 | Gas Sales: | 5,088.57 | 0.23 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 128.63- | 0.01- |
| | | | | Net Income: | 4,959.94 | 0.22 |
| 08/2017 | GAS | $/MCF:3.09 | 73,268.81 /3.24 | Gas Sales: | 226,288.47 | 10.02 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 9,286.90- | 0.41- |
| | | | | Net Income: | 217,001.57 | 9.61 |
| 08/2017 | GAS | $/MCF:3.11 | 74,314.76-/3.29- | Gas Sales: | 231,377.04- | 10.25- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 9,291.46 | 0.41 |
| | | | | Net Income: | 222,085.58- | 9.84- |
| 09/2017 | GAS | $/MCF:3.11 | 68,549.30 /3.03 | Gas Sales: | 213,279.75 | 9.44 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 8,284.95- | 0.36- |
| | | | | Net Income: | 204,994.80 | 9.08 |
| 09/2017 | GAS | $/MCF:3.06 | 459.54-/0.02- | Gas Sales: | 1,404.58- | 0.06- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 59.20 | 0.00 |
| | | | | Net Income: | 1,345.38- | 0.06- |
| 09/2017 | GAS | $/MCF:3.10 | 68,089.76-/3.01- | Gas Sales: | 210,749.48- | 9.33- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 8,283.13 | 0.36 |
| | | | | Net Income: | 202,466.35- | 8.97- |
| 09/2017 | GAS | | /0.00 | Gas Sales: | 1,118.24- | 0.03- |
| | | Roy NRI: 0.00004427 | | Net Income: | 1,118.24- | 0.03- |
| 09/2017 | GAS | $/MCF:3.07 | 459.54 /0.02 | Gas Sales: | 1,412.03 | 0.06 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 59.20- | 0.00 |
| | | | | Net Income: | 1,352.83 | 0.06 |

MSTrust_006451

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   272

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ   (Continued)**
**API: 1706121362**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2017 | GAS | $/MCF:3.11 | 68,089.76 /3.01 | Gas Sales: | 211,867.72 | 9.38 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 8,283.13- | 0.36- |
| | | | | Net Income: | 203,584.59 | 9.02 |
| 09/2017 | GAS | $/MCF:3.11 | 68,549.30-/3.03- | Gas Sales: | 213,279.75- | 9.44- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 8,284.95 | 0.36 |
| | | | | Net Income: | 204,994.80- | 9.08- |
| 10/2017 | GAS | $/MCF:3.04 | 60,952.65 /2.70 | Gas Sales: | 185,574.30 | 8.22 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 40.39 | 0.00 |
| | | | | Net Income: | 185,614.69 | 8.22 |
| 10/2017 | GAS | $/MCF:3.11 | 408.27-/0.02- | Gas Sales: | 1,270.19- | 0.04- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 6.31 | 0.01 |
| | | | | Net Income: | 1,263.88- | 0.03- |
| 10/2017 | GAS | $/MCF:3.04 | 60,544.38-/2.68- | Gas Sales: | 184,341.08- | 6.43- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 7,996.35 | 2.09 |
| | | | | Net Income: | 176,344.73- | 4.34- |
| 10/2017 | GAS | $/MCF:3.02 | 408.27 /0.02 | Gas Sales: | 1,233.22 | 0.05 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 53.92- | 0.00 |
| | | | | Net Income: | 1,179.30 | 0.05 |
| 10/2017 | GAS | $/MCF:3.04 | 60,544.38 /2.68 | Gas Sales: | 184,341.08 | 8.16 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 7,948.74- | 0.34- |
| | | | | Net Income: | 176,392.34 | 7.82 |
| 10/2017 | GAS | $/MCF:3.04 | 60,952.65-/2.70- | Gas Sales: | 185,574.30- | 8.22- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 40.39- | 0.01- |
| | | | | Net Income: | 185,614.69- | 8.23- |
| 11/2017 | GAS | $/MCF:2.87 | 54,735.80 /2.42 | Gas Sales: | 157,353.66 | 6.97 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 7,222.69- | 0.32- |
| | | | | Net Income: | 150,130.97 | 6.65 |
| 11/2017 | GAS | $/MCF:2.83 | 318.82-/0.01- | Gas Sales: | 902.80- | 0.03- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 43.00 | 0.01 |
| | | | | Net Income: | 859.80- | 0.02- |
| 11/2017 | GAS | $/MCF:2.88 | 54,416.98-/2.41- | Gas Sales: | 156,450.86- | 5.46- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 7,099.52 | 1.79 |
| | | | | Net Income: | 149,351.34- | 3.67- |
| 11/2017 | GAS | $/MCF:2.83 | 318.82 /0.01 | Gas Sales: | 902.80 | 0.04 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 43.00- | 0.00 |
| | | | | Net Income: | 859.80 | 0.04 |
| 11/2017 | GAS | $/MCF:2.88 | 54,416.98 /2.41 | Gas Sales: | 156,450.86 | 6.93 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 7,177.89- | 0.31- |
| | | | | Net Income: | 149,272.97 | 6.62 |
| 11/2017 | GAS | $/MCF:2.87 | 54,735.80-/2.42- | Gas Sales: | 157,353.66- | 6.97- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 7,222.69 | 0.32 |
| | | | | Net Income: | 150,130.97- | 6.65- |

MSTrust_006452

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   273

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ    (Continued)**
**API: 1706121362**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2017 | GAS | $/MCF:3.00 | 55,410.16 /2.45 | Gas Sales: | 166,278.07 | 7.36 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 6,833.10- | 0.30- |
| | | | | Net Income: | 159,444.97 | 7.06 |
| 12/2017 | GAS | $/MCF:3.00 | 360.42-/0.02- | Gas Sales: | 1,082.71- | 0.04- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 47.61 | 0.01 |
| | | | | Net Income: | 1,035.10- | 0.03- |
| 12/2017 | GAS | $/MCF:3.00 | 55,049.74 /2.44- | Gas Sales: | 165,195.36- | 5.75- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 6,783.85 | 1.86 |
| | | | | Net Income: | 158,411.51- | 3.89- |
| 12/2017 | GAS | $/MCF:3.00 | 360.42 /0.02 | Gas Sales: | 1,082.71 | 0.05 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 47.61- | 0.00 |
| | | | | Net Income: | 1,035.10 | 0.05 |
| 12/2017 | GAS | $/MCF:3.00 | 55,049.74 /2.44 | Gas Sales: | 165,195.36 | 7.32 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 6,783.85- | 0.30- |
| | | | | Net Income: | 158,411.51 | 7.02 |
| 12/2017 | GAS | $/MCF:3.00 | 55,410.16-/2.45- | Gas Sales: | 166,278.07- | 7.36- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 6,833.10 | 0.30 |
| | | | | Net Income: | 159,444.97- | 7.06- |
| 01/2018 | GAS | $/MCF:3.12 | 51,052.90 /2.26 | Gas Sales: | 159,132.16 | 7.05 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 6,529.98- | 0.29- |
| | | | | Net Income: | 152,602.18 | 6.76 |
| 01/2018 | GAS | $/MCF:3.07 | 288.17-/0.01- | Gas Sales: | 884.30- | 0.03- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 37.26 | 0.01 |
| | | | | Net Income: | 847.04- | 0.02- |
| 01/2018 | GAS | $/MCF:3.12 | 50,764.73-/2.25- | Gas Sales: | 158,247.86- | 5.51- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 6,491.67 | 1.78 |
| | | | | Net Income: | 151,756.19- | 3.73- |
| 01/2018 | GAS | $/MCF:3.07 | 288.17 /0.01 | Gas Sales: | 884.30 | 0.04 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 37.26- | 0.00 |
| | | | | Net Income: | 847.04 | 0.04 |
| 01/2018 | GAS | $/MCF:3.12 | 50,764.73 /2.25 | Gas Sales: | 158,247.86 | 7.01 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 6,491.67- | 0.28- |
| | | | | Net Income: | 151,756.19 | 6.73 |
| 01/2018 | GAS | $/MCF:3.12 | 51,052.90-/2.26- | Gas Sales: | 159,132.16- | 7.05- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 6,529.98 | 0.29 |
| | | | | Net Income: | 152,602.18- | 6.76- |
| 02/2018 | GAS | $/MCF:3.36 | 266.11-/0.01- | Gas Sales: | 892.85- | 0.03- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 103.55 | 0.01 |
| | | | | Net Income: | 789.30- | 0.02- |
| 02/2018 | GAS | $/MCF:3.49 | 43,181.98-/1.91- | Gas Sales: | 150,866.59- | 3.71- |
| | | Roy NRI: 0.00004427 | | Net Income: | 150,866.59- | 3.71- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   274

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ    (Continued)**
**API: 1706121362**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2018 | GAS | $/MCF:3.36 | 266.11 /0.01 | Gas Sales: | 892.85 | 0.04 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 103.55- | 0.01- |
| | | | | Net Income: | 789.30 | 0.03 |
| 02/2018 | GAS | $/MCF:3.49 | 43,181.98 /1.91 | Gas Sales: | 150,866.59 | 6.69 |
| | | Roy NRI: 0.00004427 | | Net Income: | 150,866.59 | 6.69 |
| 03/2018 | GAS | $/MCF:2.75 | 46,117.10 /2.04 | Gas Sales: | 126,890.08 | 5.62 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 63.30- | 0.00 |
| | | | | Net Income: | 126,826.78 | 5.62 |
| 03/2018 | GAS | $/MCF:2.54 | 256.99-/0.01- | Gas Sales: | 653.53- | 0.02- |
| | | Roy NRI: 0.00004427 | | Net Income: | 653.53- | 0.02- |
| 03/2018 | GAS | $/MCF:2.75 | 45,860.11-/2.03- | Gas Sales: | 126,236.55- | 3.10- |
| | | Roy NRI: 0.00004427 | | Net Income: | 126,236.55- | 3.10- |
| 03/2018 | GAS | $/MCF:2.54 | 256.99 /0.01 | Gas Sales: | 653.53 | 0.03 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 62.38- | 0.01- |
| | | | | Net Income: | 591.15 | 0.02 |
| 03/2018 | GAS | $/MCF:2.75 | 45,860.11 /2.03 | Gas Sales: | 126,236.55 | 5.59 |
| | | Roy NRI: 0.00004427 | | Net Income: | 126,236.55 | 5.59 |
| 03/2018 | GAS | $/MCF:2.75 | 46,117.10-/2.04- | Gas Sales: | 126,890.08- | 5.62- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 63.30 | 0.00 |
| | | | | Net Income: | 126,826.78- | 5.62- |
| 04/2018 | GAS | $/MCF:2.85 | 40,241.83 /1.78 | Gas Sales: | 114,685.54 | 5.08 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 63.83- | 0.00 |
| | | | | Net Income: | 114,621.71 | 5.08 |
| 04/2018 | GAS | $/MCF:2.67 | 281.13-/0.01- | Gas Sales: | 750.50- | 0.03- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 63.00 | 0.01 |
| | | | | Net Income: | 687.50- | 0.02- |
| 04/2018 | GAS | $/MCF:2.85 | 40,026.44-/1.77- | Gas Sales: | 114,114.60- | 2.80- |
| | | Roy NRI: 0.00004427 | | Net Income: | 114,114.60- | 2.80- |
| 04/2018 | GAS | $/MCF:2.73 | 65.74 /0.00 | Gas Sales: | 179.56 | 0.01 |
| | | Roy NRI: 0.00004427 | | Net Income: | 179.56 | 0.01 |
| 04/2018 | GAS | $/MCF:2.65 | 215.39 /0.01 | Gas Sales: | 570.94 | 0.02 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 63.00- | 0.00 |
| | | | | Net Income: | 507.94 | 0.02 |
| 04/2018 | GAS | $/MCF:2.85 | 40,026.44 /1.77 | Gas Sales: | 114,114.60 | 5.06 |
| | | Roy NRI: 0.00004427 | | Net Income: | 114,114.60 | 5.06 |
| 04/2018 | GAS | $/MCF:2.85 | 40,241.83-/1.78- | Gas Sales: | 114,685.54- | 5.08- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 63.83 | 0.00 |
| | | | | Net Income: | 114,621.71- | 5.08- |
| 05/2018 | GAS | $/MCF:2.94 | 35,600.11 /1.58 | Gas Sales: | 104,808.45 | 4.64 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 59.49- | 0.00 |
| | | | | Net Income: | 104,748.96 | 4.64 |

MSTrust_006454

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  275

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ  (Continued)**
**API: 1706121362**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2018 | GAS | $/MCF:2.94 | 35,600.11-/1.58- | Gas Sales: | 104,808.45- | 4.64- |
|  |  | Roy NRI: 0.00004427 |  | Production Tax - Gas: | 59.49 | 0.00 |
|  |  |  |  | Net Income: | 104,748.96- | 4.64- |
| 06/2018 | GAS | $/MCF:3.00 | 39,638.24 /1.75 | Gas Sales: | 118,754.78 | 5.26 |
|  |  | Roy NRI: 0.00004427 |  | Production Tax - Gas: | 51.61- | 0.00 |
|  |  |  |  | Net Income: | 118,703.17 | 5.26 |
| 06/2018 | GAS | $/MCF:3.00 | 39,638.24-/1.75- | Gas Sales: | 118,754.78- | 5.26- |
|  |  | Roy NRI: 0.00004427 |  | Production Tax - Gas: | 51.61 | 0.00 |
|  |  |  |  | Net Income: | 118,703.17- | 5.26- |
| 09/2018 | GAS | $/MCF:3.02 | 33,803.51 /1.50 | Gas Sales: | 101,936.80 | 4.52 |
|  |  | Roy NRI: 0.00004427 |  | Net Income: | 101,936.80 | 4.52 |
| 09/2018 | GAS | $/MCF:3.02 | 33,803.51-/1.50- | Gas Sales: | 101,936.80- | 4.51- |
|  |  | Roy NRI: 0.00004427 |  | Production Tax - Gas: | 41.99 | 0.00 |
|  |  |  |  | Net Income: | 101,894.81- | 4.51- |
| 11/2018 | GAS | $/MCF:3.57 | 31,538.86 /1.40 | Gas Sales: | 112,507.57 | 4.98 |
|  |  | Roy NRI: 0.00004427 |  | Production Tax - Gas: | 52.97- | 0.00 |
|  |  |  |  | Net Income: | 112,454.60 | 4.98 |
| 11/2018 | GAS | $/MCF:3.57 | 31,538.86-/1.40- | Gas Sales: | 112,507.57- | 4.98- |
|  |  | Roy NRI: 0.00004427 |  | Production Tax - Gas: | 52.97 | 0.00 |
|  |  |  |  | Net Income: | 112,454.60- | 4.98- |
| 03/2019 | GAS | $/MCF:2.93 | 28,097.23 /1.24 | Gas Sales: | 82,342.64 | 3.65 |
|  |  | Roy NRI: 0.00004427 |  | Production Tax - Gas: | 4,024.76- | 0.18- |
|  |  |  |  | Net Income: | 78,317.88 | 3.47 |
| 03/2019 | GAS | $/MCF:2.93 | 28,097.23-/1.24- | Gas Sales: | 82,342.64- | 3.65- |
|  |  | Roy NRI: 0.00004427 |  | Production Tax - Gas: | 4,024.76 | 0.18 |
|  |  |  |  | Net Income: | 78,317.88- | 3.47- |
| 05/2019 | GAS | $/MCF:2.55 | 27,050.43 /1.20 | Gas Sales: | 69,071.38 | 3.06 |
|  |  | Roy NRI: 0.00004427 |  | Production Tax - Gas: | 3,708.32- | 0.16- |
|  |  |  |  | Net Income: | 65,363.06 | 2.90 |
| 05/2019 | GAS | $/MCF:2.55 | 27,050.43-/1.20- | Gas Sales: | 69,071.38- | 3.06- |
|  |  | Roy NRI: 0.00004427 |  | Production Tax - Gas: | 3,722.86 | 0.17 |
|  |  |  |  | Net Income: | 65,348.52- | 2.89- |
| 06/2019 | GAS | $/MCF:2.60 | 24,037.76 /1.06 | Gas Sales: | 62,601.21 | 2.77 |
|  |  | Roy NRI: 0.00004427 |  | Production Tax - Gas: | 3,419.53- | 0.15- |
|  |  |  |  | Net Income: | 59,181.68 | 2.62 |
| 06/2019 | GAS | $/MCF:2.60 | 24,037.76-/1.06- | Gas Sales: | 62,601.21- | 2.77- |
|  |  | Roy NRI: 0.00004427 |  | Production Tax - Gas: | 3,419.53 | 0.15 |
|  |  |  |  | Net Income: | 59,181.68- | 2.62- |
| 08/2019 | GAS | $/MCF:2.17 | 23,510.68 /1.04 | Gas Sales: | 50,946.23 | 2.26 |
|  |  | Roy NRI: 0.00004427 |  | Production Tax - Gas: | 3,581.85- | 0.16- |
|  |  |  |  | Net Income: | 47,364.38 | 2.10 |

MSTrust_006455

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   276

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ   (Continued)**
**API: 1706121362**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:2.17 | 23,510.68-/1.04- | Gas Sales: | 50,946.23- | 2.26- |
| | Roy NRI: 0.00004427 | | | Production Tax - Gas: | 3,573.88 | 0.16 |
| | | | | Net Income: | 47,372.35- | 2.10- |
| 09/2019 | GAS | $/MCF:2.26 | 20,427.84 /0.90 | Gas Sales: | 46,084.87 | 2.04 |
| | Roy NRI: 0.00004427 | | | Production Tax - Gas: | 3,083.38 | 0.14- |
| | | | | Net Income: | 43,001.49 | 1.90 |
| 09/2019 | GAS | $/MCF:2.26 | 20,427.84-/0.90- | Gas Sales: | 46,084.87- | 2.04- |
| | Roy NRI: 0.00004427 | | | Production Tax - Gas: | 3,083.38 | 0.14 |
| | | | | Net Income: | 43,001.49- | 1.90- |
| 10/2019 | GAS | $/MCF:2.32 | 23,264.14 /1.03 | Gas Sales: | 53,884.63 | 2.39 |
| | Roy NRI: 0.00004427 | | | Production Tax - Gas: | 3,412.88- | 0.15- |
| | | | | Net Income: | 50,471.75 | 2.24 |
| 10/2019 | GAS | $/MCF:2.32 | 23,264.14-/1.03- | Gas Sales: | 53,884.63- | 2.38- |
| | Roy NRI: 0.00004427 | | | Production Tax - Gas: | 3,412.88 | 0.14 |
| | | | | Net Income: | 50,471.75- | 2.24- |
| 12/2019 | GAS | $/MCF:2.42 | 23,395.79-/1.04- | Gas Sales: | 56,593.13- | 2.50- |
| | Roy NRI: 0.00004427 | | | Production Tax - Gas: | 3,311.75 | 0.14 |
| | | | | Net Income: | 53,281.38- | 2.36- |
| 12/2019 | GAS | $/MCF:2.42 | 23,395.79 /1.04 | Gas Sales: | 56,593.13 | 2.51 |
| | Roy NRI: 0.00004427 | | | Production Tax - Gas: | 3,311.75- | 0.15- |
| | | | | Net Income: | 53,281.38 | 2.36 |
| 03/2017 | OIL | $/BBL:47.56 | 161.10 /0.01 | Oil Sales: | 7,662.15 | 0.34 |
| | Roy NRI: 0.00004427 | | | Production Tax - Oil: | 957.77- | 0.05- |
| | | | | Net Income: | 6,704.38 | 0.29 |
| 04/2017 | OIL | $/BBL:49.02 | 5,580.82 /0.25 | Oil Sales: | 273,577.38 | 12.12 |
| | Roy NRI: 0.00004427 | | | Production Tax - Oil: | 34,197.17- | 1.51- |
| | | | | Net Income: | 239,380.21 | 10.61 |
| 05/2017 | OIL | $/BBL:46.60 | 4,002.31 /0.18 | Oil Sales: | 186,509.04 | 8.26 |
| | Roy NRI: 0.00004427 | | | Production Tax - Oil: | 23,313.63- | 1.03- |
| | | | | Net Income: | 163,195.41 | 7.23 |
| 06/2017 | OIL | $/BBL:43.35 | 2,746.18 /0.12 | Oil Sales: | 119,048.03 | 5.27 |
| | Roy NRI: 0.00004427 | | | Production Tax - Oil: | 222.23 | 0.02 |
| | | | | Net Income: | 119,270.26 | 5.29 |
| 06/2017 | OIL | $/BBL:43.35 | 2,746.18-/0.12- | Oil Sales: | 119,048.03- | 5.27- |
| | Roy NRI: 0.00004427 | | | Production Tax - Oil: | 14,881.00 | 0.66 |
| | | | | Net Income: | 104,167.03- | 4.61- |
| 06/2017 | OIL | $/BBL:43.35 | 2,746.18 /0.12 | Oil Sales: | 119,048.03 | 5.27 |
| | Roy NRI: 0.00004427 | | | Production Tax - Oil: | 14,881.00- | 0.65- |
| | | | | Net Income: | 104,167.03 | 4.62 |
| 06/2017 | OIL | $/BBL:43.35 | 2,746.18-/0.12- | Oil Sales: | 119,048.03- | 5.27- |
| | Roy NRI: 0.00004427 | | | Production Tax - Oil: | 222.23- | 0.01- |
| | | | | Net Income: | 119,270.26- | 5.28- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   277

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ    (Continued)**
**API: 1706121362**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2017 | OIL | $/BBL:44.88 | 2,244.58 /0.10 | Oil Sales: | 100,739.54 | 4.46 |
| | | Roy NRI: 0.00004427 | | Production Tax - Oil: | 94.02 | 0.01 |
| | | | | Net Income: | 100,833.56 | 4.47 |
| 07/2017 | OIL | $/BBL:44.88 | 2,244.58-/0.10- | Oil Sales: | 100,739.54- | 4.46- |
| | | Roy NRI: 0.00004427 | | Production Tax - Oil: | 12,592.44 | 0.56 |
| | | | | Net Income: | 88,147.10- | 3.90- |
| 07/2017 | OIL | $/BBL:44.88 | 2,244.58 /0.10 | Oil Sales: | 100,739.54 | 4.46 |
| | | Roy NRI: 0.00004427 | | Production Tax - Oil: | 12,592.44- | 0.55- |
| | | | | Net Income: | 88,147.10 | 3.91 |
| 07/2017 | OIL | $/BBL:44.88 | 2,244.58-/0.10- | Oil Sales: | 100,739.54- | 4.46- |
| | | Roy NRI: 0.00004427 | | Production Tax - Oil: | 94.02- | 0.01- |
| | | | | Net Income: | 100,833.56- | 4.47- |
| 08/2017 | OIL | $/BBL:46.52 | 2,088.35 /0.09 | Oil Sales: | 97,153.76 | 4.30 |
| | | Roy NRI: 0.00004427 | | Production Tax - Oil: | 82.58 | 0.01 |
| | | | | Net Income: | 97,236.34 | 4.31 |
| 08/2017 | OIL | $/BBL:46.52 | 2,088.35-/0.09- | Oil Sales: | 97,153.76- | 4.30- |
| | | Roy NRI: 0.00004427 | | Production Tax - Oil: | 12,144.22 | 0.54 |
| | | | | Net Income: | 85,009.54- | 3.76- |
| 08/2017 | OIL | $/BBL:46.52 | 2,088.35 /0.09 | Oil Sales: | 97,153.76 | 4.30 |
| | | Roy NRI: 0.00004427 | | Production Tax - Oil: | 12,144.22- | 0.53- |
| | | | | Net Income: | 85,009.54 | 3.77 |
| 08/2017 | OIL | $/BBL:46.52 | 2,088.35-/0.09- | Oil Sales: | 97,153.76- | 4.30- |
| | | Roy NRI: 0.00004427 | | Production Tax - Oil: | 82.58- | 0.00 |
| | | | | Net Income: | 97,236.34- | 4.30- |
| 09/2017 | OIL | $/BBL:47.92 | 1,704.22 /0.08 | Oil Sales: | 81,674.42 | 3.62 |
| | | Roy NRI: 0.00004427 | | Production Tax - Oil: | 69.42 | 0.00 |
| | | | | Net Income: | 81,743.84 | 3.62 |
| 09/2017 | OIL | $/BBL:47.92 | 1,704.22-/0.08- | Oil Sales: | 81,674.42- | 3.62- |
| | | Roy NRI: 0.00004427 | | Production Tax - Oil: | 10,209.30 | 0.46 |
| | | | | Net Income: | 71,465.12- | 3.16- |
| 09/2017 | OIL | $/BBL:47.92 | 1,704.22 /0.08 | Oil Sales: | 81,674.42 | 3.62 |
| | | Roy NRI: 0.00004427 | | Production Tax - Oil: | 10,209.30- | 0.45- |
| | | | | Net Income: | 71,465.12 | 3.17 |
| 09/2017 | OIL | $/BBL:47.92 | 1,704.22-/0.08- | Oil Sales: | 81,674.42- | 3.62- |
| | | Roy NRI: 0.00004427 | | Production Tax - Oil: | 69.42- | 0.00 |
| | | | | Net Income: | 81,743.84- | 3.62- |
| 10/2017 | OIL | $/BBL:49.53 | 1,789.56-/0.08- | Oil Sales: | 88,634.53- | 3.16- |
| | | Roy NRI: 0.00004427 | | Production Tax - Oil: | 11,079.32 | 1.26 |
| | | | | Net Income: | 77,555.21- | 1.90- |
| 10/2017 | OIL | $/BBL:49.53 | 1,789.56 /0.08 | Oil Sales: | 88,634.53 | 3.92 |
| | | Roy NRI: 0.00004427 | | Production Tax - Oil: | 11,079.32- | 0.49- |
| | | | | Net Income: | 77,555.21 | 3.43 |

MSTrust_006457

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   278

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ   (Continued)**
**API: 1706121362**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2017 | OIL | $/BBL:54.99 | 1,457.43-/0.06- | Oil Sales: | 80,146.71- | 2.86- |
| | Roy NRI: 0.00004427 | | | Production Tax - Oil: | 10,018.34 | 1.14 |
| | | | | Net Income: | 70,128.37- | 1.72- |
| 11/2017 | OIL | $/BBL:54.99 | 1,457.43 /0.06 | Oil Sales: | 80,146.71 | 3.55 |
| | Roy NRI: 0.00004427 | | | Production Tax - Oil: | 10,018.34- | 0.44- |
| | | | | Net Income: | 70,128.37 | 3.11 |
| 12/2017 | OIL | $/BBL:56.41 | 1,372.19 /0.06 | Oil Sales: | 77,409.32 | 3.43 |
| | Roy NRI: 0.00004427 | | | Production Tax - Oil: | 9,676.16- | 0.43- |
| | | | | Net Income: | 67,733.16 | 3.00 |
| 12/2017 | OIL | $/BBL:56.41 | 1,372.19-/0.06- | Oil Sales: | 77,409.32- | 2.76- |
| | Roy NRI: 0.00004427 | | | Production Tax - Oil: | 9,676.16 | 1.10 |
| | | | | Net Income: | 67,733.16- | 1.66- |
| 01/2018 | OIL | $/BBL:62.09 | 1,349.53 /0.06 | Oil Sales: | 83,791.56 | 3.71 |
| | Roy NRI: 0.00004427 | | | Production Tax - Oil: | 10,473.94- | 0.46- |
| | | | | Net Income: | 73,317.62 | 3.25 |
| 01/2018 | OIL | $/BBL:62.09 | 1,349.53-/0.06- | Oil Sales: | 83,791.56- | 3.71- |
| | Roy NRI: 0.00004427 | | | Production Tax - Oil: | 21,007.93 | 0.93 |
| | | | | Net Income: | 62,783.63- | 2.78- |
| 01/2018 | OIL | $/BBL:62.09 | 1,349.53 /0.06 | Oil Sales: | 83,791.56 | 3.71 |
| | Roy NRI: 0.00004427 | | | Production Tax - Oil: | 10,473.94- | 0.46- |
| | | | | Net Income: | 73,317.62 | 3.25 |
| 01/2018 | OIL | $/BBL:62.09 | 1,349.53-/0.06- | Oil Sales: | 83,791.56- | 2.99- |
| | Roy NRI: 0.00004427 | | | Production Tax - Oil: | 10,473.94 | 1.19 |
| | | | | Net Income: | 73,317.62- | 1.80- |
| 01/2018 | OIL | $/BBL:62.09 | 1,349.53 /0.06 | Oil Sales: | 83,791.56 | 3.71 |
| | Roy NRI: 0.00004427 | | | Production Tax - Oil: | 10,473.94- | 0.46- |
| | | | | Net Income: | 73,317.62 | 3.25 |
| 01/2018 | OIL | $/BBL:62.09 | 1,349.53-/0.06- | Oil Sales: | 83,791.56- | 3.71- |
| | Roy NRI: 0.00004427 | | | Production Tax - Oil: | 60.05- | 0.00 |
| | | | | Net Income: | 83,851.61- | 3.71- |
| 02/2018 | OIL | $/BBL:61.06 | 1,261.26 /0.06 | Oil Sales: | 77,016.02 | 3.41 |
| | Roy NRI: 0.00004427 | | | Net Income: | 77,016.02 | 3.41 |
| 02/2018 | OIL | $/BBL:61.06 | 1,261.26-/0.06- | Oil Sales: | 77,016.02- | 1.89- |
| | Roy NRI: 0.00004427 | | | Net Income: | 77,016.02- | 1.89- |
| 02/2018 | OIL | $/BBL:61.06 | 1,261.26 /0.06 | Oil Sales: | 77,016.02 | 3.41 |
| | Roy NRI: 0.00004427 | | | Net Income: | 77,016.02 | 3.41 |
| 02/2018 | OIL | $/BBL:61.06 | 1,261.26-/0.06- | Oil Sales: | 77,016.02- | 3.41- |
| | Roy NRI: 0.00004427 | | | Net Income: | 77,016.02- | 3.41- |
| 03/2018 | OIL | $/BBL:61.93 | 1,322.17 /0.06 | Oil Sales: | 81,886.29 | 3.63 |
| | Roy NRI: 0.00004427 | | | Net Income: | 81,886.29 | 3.63 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ    (Continued)**
**API: 1706121362**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2018 | OIL | $/BBL:61.93 | 1,322.17-/0.06- | Oil Sales: | 81,886.29- | 2.01- |
| | Roy NRI: 0.00004427 | | | Net Income: | 81,886.29- | 2.01- |
| 04/2018 | OIL | $/BBL:65.16 | 1,066.11 /0.05 | Oil Sales: | 69,468.72 | 3.08 |
| | Roy NRI: 0.00004427 | | | Net Income: | 69,468.72 | 3.08 |
| 04/2018 | OIL | $/BBL:65.16 | 1,066.11-/0.05- | Oil Sales: | 69,468.72- | 1.71- |
| | Roy NRI: 0.00004427 | | | Net Income: | 69,468.72- | 1.71- |
| 05/2018 | OIL | $/BBL:68.74 | 1,187.94 /0.05 | Oil Sales: | 81,661.69 | 3.62 |
| | Roy NRI: 0.00004427 | | | Net Income: | 81,661.69 | 3.62 |
| 05/2018 | OIL | $/BBL:68.74 | 1,187.94-/0.05- | Oil Sales: | 81,661.69- | 3.62- |
| | Roy NRI: 0.00004427 | | | Net Income: | 81,661.69- | 3.62- |
| 07/2018 | OIL | $/BBL:70.11 | 1,058.91 /0.05 | Oil Sales: | 74,239.17 | 3.29 |
| | Roy NRI: 0.00004427 | | | Net Income: | 74,239.17 | 3.29 |
| 07/2018 | OIL | $/BBL:70.11 | 1,058.91-/0.05- | Oil Sales: | 74,239.17- | 3.29- |
| | Roy NRI: 0.00004427 | | | Net Income: | 74,239.17- | 3.29- |
| 12/2018 | OIL | $/BBL:47.34 | 759.14 /0.03 | Oil Sales: | 35,941.24 | 1.59 |
| | Roy NRI: 0.00004427 | | | Net Income: | 35,941.24 | 1.59 |
| 12/2018 | OIL | $/BBL:47.34 | 759.14-/0.03- | Oil Sales: | 35,941.24- | 1.59- |
| | Roy NRI: 0.00004427 | | | Net Income: | 35,941.24- | 1.59- |
| 02/2019 | OIL | $/BBL:53.44 | 783.93 /0.03 | Oil Sales: | 41,893.73 | 1.86 |
| | Roy NRI: 0.00004427 | | | Net Income: | 41,893.73 | 1.86 |
| 02/2019 | OIL | $/BBL:53.44 | 783.93-/0.03- | Oil Sales: | 41,893.73- | 1.86- |
| | Roy NRI: 0.00004427 | | | Net Income: | 41,893.73- | 1.86- |
| 03/2019 | OIL | $/BBL:56.35 | 908.50 /0.04 | Oil Sales: | 51,195.22 | 2.27 |
| | Roy NRI: 0.00004427 | | | Production Tax - Oil: | 6,399.40- | 0.28- |
| | | | | Net Income: | 44,795.82 | 1.99 |
| 03/2019 | OIL | $/BBL:56.35 | 908.50-/0.04- | Oil Sales: | 51,195.22- | 2.27- |
| | Roy NRI: 0.00004427 | | | Production Tax - Oil: | 6,399.40 | 0.29 |
| | | | | Net Income: | 44,795.82- | 1.98- |
| 04/2019 | OIL | $/BBL:62.09 | 743.51 /0.03 | Oil Sales: | 46,167.93 | 2.04 |
| | Roy NRI: 0.00004427 | | | Production Tax - Oil: | 5,771.00- | 0.25- |
| | | | | Net Income: | 40,396.93 | 1.79 |
| 04/2019 | OIL | $/BBL:62.09 | 743.51-/0.03- | Oil Sales: | 46,167.93- | 2.04- |
| | Roy NRI: 0.00004427 | | | Production Tax - Oil: | 5,771.00 | 0.25 |
| | | | | Net Income: | 40,396.93- | 1.79- |
| 06/2019 | OIL | $/BBL:53.43 | 610.74 /0.03 | Oil Sales: | 32,634.34 | 1.44 |
| | Roy NRI: 0.00004427 | | | Production Tax - Oil: | 4,079.29- | 0.18- |
| | | | | Net Income: | 28,555.05 | 1.26 |
| 06/2019 | OIL | $/BBL:53.43 | 610.74-/0.03- | Oil Sales: | 32,634.34- | 1.44- |
| | Roy NRI: 0.00004427 | | | Production Tax - Oil: | 4,079.29 | 0.17 |
| | | | | Net Income: | 28,555.05- | 1.27- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD Page 280

**LEASE: (HENE02) EL Henry 15-10 HC 2;LCV RA SUQ (Continued)**
**API: 1706121362**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | OIL | $/BBL:56.01 | 748.31 /0.03 | Oil Sales: | 41,909.77 | 1.86 |
| | | Roy NRI: 0.00004427 | | Production Tax - Oil: | 5,238.73- | 0.23- |
| | | | | Net Income: | 36,671.04 | 1.63 |
| 07/2019 | OIL | $/BBL:56.01 | 748.31-/0.03- | Oil Sales: | 41,909.77- | 1.86- |
| | | Roy NRI: 0.00004427 | | Production Tax - Oil: | 5,238.73 | 0.24 |
| | | | | Net Income: | 36,671.04- | 1.62- |
| 08/2019 | OIL | $/BBL:53.73 | 656.51 /0.03 | Oil Sales: | 35,271.86 | 1.56 |
| | | Roy NRI: 0.00004427 | | Production Tax - Oil: | 4,408.99- | 0.19- |
| | | | | Net Income: | 30,862.87 | 1.37 |
| 08/2019 | OIL | $/BBL:53.73 | 656.51-/0.03- | Oil Sales: | 35,271.86- | 1.56- |
| | | Roy NRI: 0.00004427 | | Production Tax - Oil: | 4,408.99 | 0.19 |
| | | | | Net Income: | 30,862.87- | 1.37- |
| 11/2019 | OIL | $/BBL:55.40 | 767.16-/0.03- | Oil Sales: | 42,501.80- | 1.88- |
| | | Roy NRI: 0.00004427 | | Production Tax - Oil: | 5,312.73 | 0.23 |
| | | | | Net Income: | 37,189.07- | 1.65- |
| 11/2019 | OIL | $/BBL:55.40 | 767.16 /0.03 | Oil Sales: | 42,501.80 | 1.88 |
| | | Roy NRI: 0.00004427 | | Production Tax - Oil: | 5,312.73- | 0.23- |
| | | | | Net Income: | 37,189.07 | 1.65 |
| 12/2019 | OIL | $/BBL:58.39 | 716-/0.03- | Oil Sales: | 41,805.30- | 1.85- |
| | | Roy NRI: 0.00004427 | | Production Tax - Oil: | 5,225.66 | 0.23 |
| | | | | Net Income: | 36,579.64- | 1.62- |
| 12/2019 | OIL | $/BBL:58.39 | 716 /0.03 | Oil Sales: | 41,805.30 | 1.85 |
| | | Roy NRI: 0.00004427 | | Production Tax - Oil: | 5,225.66- | 0.23- |
| | | | | Net Income: | 36,579.64 | 1.62 |
| 03/2017 | PRD | $/BBL:17.29 | 2,061.71 /0.09 | Plant Products Sales: | 35,639.73 | 1.58 |
| | | Roy NRI: 0.00004427 | | Net Income: | 35,639.73 | 1.58 |
| 03/2017 | PRD | $/BBL:23.11 | 17.39-/0.00- | Plant Products Sales: | 401.94- | 0.02- |
| | | Roy NRI: 0.00004427 | | Net Income: | 401.94- | 0.02- |
| 03/2017 | PRD | | /0.00 | Plant Products Sales: | 513.87- | 0.02- |
| | | Roy NRI: 0.00004427 | | Net Income: | 513.87- | 0.02- |
| 03/2017 | PRD | $/BBL:17.24 | 2,044.32-/0.09- | Plant Products Sales: | 35,237.79- | 0.86- |
| | | Roy NRI: 0.00004427 | | Net Income: | 35,237.79- | 0.86- |
| 03/2017 | PRD | $/BBL:17.30 | 2,043.04 /0.09 | Plant Products Sales: | 35,344.83 | 0.87 |
| | | Roy NRI: 0.00004427 | | Net Income: | 35,344.83 | 0.87 |
| 03/2017 | PRD | $/BBL:23.11 | 17.39 /0.00 | Plant Products Sales: | 401.94 | 0.02 |
| | | Roy NRI: 0.00004427 | | Net Income: | 401.94 | 0.02 |
| 03/2017 | PRD | $/BBL:17.24 | 2,044.32 /0.09 | Plant Products Sales: | 35,237.79 | 1.56 |
| | | Roy NRI: 0.00004427 | | Net Income: | 35,237.79 | 1.56 |
| 03/2017 | PRD | $/BBL:17.29 | 2,061.71-/0.09- | Plant Products Sales: | 35,639.73- | 1.58- |
| | | Roy NRI: 0.00004427 | | Net Income: | 35,639.73- | 1.58- |

MSTrust_006460

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   281

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ   (Continued)**
**API: 1706121362**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2017 | PRD | $/BBL:22.44 | 10,087.49 /0.45 | Plant Products Sales: | 226,398.74 | 10.03 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 226,398.74 | 10.03 |
| 04/2017 | PRD | $/BBL:22.44 | 10,087.49-/0.45- | Plant Products Sales: | 226,398.74- | 5.57- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 226,398.74- | 5.57- |
| 04/2017 | PRD | $/BBL:22.52 | 10,087.44 /0.45 | Plant Products Sales: | 227,157.60 | 5.58 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 227,157.60 | 5.58 |
| 05/2017 | PRD | $/BBL:17.39 | 9,963.02 /0.44 | Plant Products Sales: | 173,240.61 | 7.68 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 173,240.61 | 7.68 |
| 05/2017 | PRD |  | /0.00 | Plant Products Sales: | 1,240.01- | 0.03- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 1,240.01- | 0.03- |
| 06/2017 | PRD | $/BBL:16.84 | 5,602.05 /0.25 | Plant Products Sales: | 94,323.46 | 4.18 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 94,323.46 | 4.18 |
| 06/2017 | PRD | $/BBL:16.90 | 5,602.05-/0.25- | Plant Products Sales: | 94,692.01- | 4.19- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 94,692.01- | 4.19- |
| 06/2017 | PRD |  | /0.00 | Plant Products Sales: | 368.55 | 0.01 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 368.55 | 0.01 |
| 07/2017 | PRD | $/BBL:17.36 | 5,848.71 /0.26 | Plant Products Sales: | 101,533.18 | 4.50 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 101,533.18 | 4.50 |
| 07/2017 | PRD | $/BBL:23.06 | 27.93-/0.00- | Plant Products Sales: | 644.10- | 0.03- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 644.10- | 0.03- |
| 07/2017 | PRD | $/BBL:17.38 | 5,820.80-/0.26- | Plant Products Sales: | 101,159.94- | 4.48- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 101,159.94- | 4.48- |
| 07/2017 | PRD |  | /0.00 | Plant Products Sales: | 270.44 | 0.01 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 270.44 | 0.01 |
| 07/2017 | PRD | $/BBL:23.06 | 27.91 /0.00 | Plant Products Sales: | 643.68 | 0.03 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 643.68 | 0.03 |
| 07/2017 | PRD | $/BBL:17.33 | 5,820.80 /0.26 | Plant Products Sales: | 100,889.50 | 4.47 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 100,889.50 | 4.47 |
| 07/2017 | PRD | $/BBL:17.36 | 5,848.71-/0.26- | Plant Products Sales: | 101,533.18- | 4.50- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 101,533.18- | 4.50- |
| 08/2017 | PRD | $/BBL:21.59 | 4,067.71 /0.18 | Plant Products Sales: | 87,810.52 | 3.89 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 87,810.52 | 3.89 |
| 08/2017 | PRD | $/BBL:24.15 | 87.44-/0.00- | Plant Products Sales: | 2,111.42- | 0.09- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 2,111.42- | 0.09- |
| 08/2017 | PRD | $/BBL:21.59 | 3,981.73-/0.18- | Plant Products Sales: | 85,960.75- | 3.80- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 85,960.75- | 3.80- |

MSTrust_006461

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   282

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ   (Continued)**
**API: 1706121362**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2017 | PRD | | /0.00 | Plant Products Sales: | 226.43 | 0.01 |
| | | Roy NRI: 0.00004427 | | Net Income: | 226.43 | 0.01 |
| 08/2017 | PRD | $/BBL:24.15 | 85.98 /0.00 | Plant Products Sales: | 2,076.20 | 0.09 |
| | | Roy NRI: 0.00004427 | | Net Income: | 2,076.20 | 0.09 |
| 08/2017 | PRD | $/BBL:21.53 | 3,981.73 /0.18 | Plant Products Sales: | 85,734.32 | 3.80 |
| | | Roy NRI: 0.00004427 | | Net Income: | 85,734.32 | 3.80 |
| 08/2017 | PRD | $/BBL:21.59 | 4,067.71-/0.18- | Plant Products Sales: | 87,810.52- | 3.89- |
| | | Roy NRI: 0.00004427 | | Net Income: | 87,810.52- | 3.89- |
| 09/2017 | PRD | $/BBL:24.61 | 2,854.75 /0.13 | Plant Products Sales: | 70,257.18 | 3.11 |
| | | Roy NRI: 0.00004427 | | Net Income: | 70,257.18 | 3.11 |
| 09/2017 | PRD | $/BBL:24.64 | 2,832.28-/0.13- | Plant Products Sales: | 69,789.60- | 3.09- |
| | | Roy NRI: 0.00004427 | | Net Income: | 69,789.60- | 3.09- |
| 09/2017 | PRD | | /0.00 | Plant Products Sales: | 182.27 | 0.00 |
| | | Roy NRI: 0.00004427 | | Net Income: | 182.27 | 0.00 |
| 09/2017 | PRD | $/BBL:39.07 | 1.46-/0.00- | Plant Products Sales: | 57.04- | 0.00 |
| | | Roy NRI: 0.00004427 | | Net Income: | 57.04- | 0.00 |
| 09/2017 | PRD | $/BBL:24.58 | 2,833.74 /0.13 | Plant Products Sales: | 69,664.37 | 3.09 |
| | | Roy NRI: 0.00004427 | | Net Income: | 69,664.37 | 3.09 |
| 09/2017 | PRD | $/BBL:24.61 | 2,854.75-/0.13- | Plant Products Sales: | 70,257.18- | 3.11- |
| | | Roy NRI: 0.00004427 | | Net Income: | 70,257.18- | 3.11- |
| 10/2017 | PRD | $/BBL:21.85 | 4,158.63 /0.18 | Plant Products Sales: | 90,884.93 | 4.03 |
| | | Roy NRI: 0.00004427 | | Net Income: | 90,884.93 | 4.03 |
| 10/2017 | PRD | $/BBL:28.26 | 28.51-/0.00- | Plant Products Sales: | 805.57- | 0.02- |
| | | Roy NRI: 0.00004427 | | Net Income: | 805.57- | 0.02- |
| 10/2017 | PRD | $/BBL:21.78 | 4,237.49-/0.19- | Plant Products Sales: | 92,303.32- | 2.27- |
| | | Roy NRI: 0.00004427 | | Net Income: | 92,303.32- | 2.27- |
| 10/2017 | PRD | | /0.00 | Plant Products Sales: | 219.38 | 0.01 |
| | | Roy NRI: 0.00004427 | | Net Income: | 219.38 | 0.01 |
| 10/2017 | PRD | $/BBL:28.25 | 0.83 /0.00 | Plant Products Sales: | 23.45 | 0.00 |
| | | Roy NRI: 0.00004427 | | Net Income: | 23.45 | 0.00 |
| 10/2017 | PRD | $/BBL:18.60 | 106.54 /0.00 | Plant Products Sales: | 1,981.13 | 0.09 |
| | | Roy NRI: 0.00004427 | | Net Income: | 1,981.13 | 0.09 |
| 10/2017 | PRD | $/BBL:28.26 | 27.68 /0.00 | Plant Products Sales: | 782.12 | 0.03 |
| | | Roy NRI: 0.00004427 | | Net Income: | 782.12 | 0.03 |
| 10/2017 | PRD | $/BBL:21.81 | 4,130.95 /0.18 | Plant Products Sales: | 90,102.81 | 3.99 |
| | | Roy NRI: 0.00004427 | | Net Income: | 90,102.81 | 3.99 |

MSTrust_006462

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   283

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ    (Continued)**
**API: 1706121362**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2017 | PRD | $/BBL:21.85 | 4,158.63-/0.18- | Plant Products Sales: | 90,884.93- | 4.03- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 90,884.93- | 4.03- |
| 11/2017 | PRD | $/BBL:23.44 | 3,838.98 /0.17 | Plant Products Sales: | 89,990.09 | 3.99 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 89,990.09 | 3.99 |
| 11/2017 | PRD | $/BBL:29.15 | 20.51-/0.00- | Plant Products Sales: | 597.90- | 0.01- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 597.90- | 0.01- |
| 11/2017 | PRD | $/BBL:23.30 | 3,893.16 /0.17- | Plant Products Sales: | 90,711.10- | 2.23- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 90,711.10- | 2.23- |
| 11/2017 | PRD | $/BBL:17.66 | 74.69 /0.00 | Plant Products Sales: | 1,318.91 | 0.06 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 1,318.91 | 0.06 |
| 11/2017 | PRD | $/BBL:29.15 | 20.51 /0.00 | Plant Products Sales: | 597.90 | 0.03 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 597.90 | 0.03 |
| 11/2017 | PRD | $/BBL:23.41 | 3,818.47 /0.17 | Plant Products Sales: | 89,392.19 | 3.96 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 89,392.19 | 3.96 |
| 11/2017 | PRD | $/BBL:23.44 | 3,838.98-/0.17- | Plant Products Sales: | 89,990.09- | 3.99- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 89,990.09- | 3.99- |
| 12/2017 | PRD | $/BBL:21.09 | 3,012.90 /0.13 | Plant Products Sales: | 63,528.80 | 2.81 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 63,528.80 | 2.81 |
| 12/2017 | PRD | $/BBL:28.90 | 22.07-/0.00- | Plant Products Sales: | 637.90- | 0.01- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 637.90- | 0.01- |
| 12/2017 | PRD | $/BBL:21.16 | 3,060.83-/0.14- | Plant Products Sales: | 64,755.37- | 1.59- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 64,755.37- | 1.59- |
| 12/2017 | PRD | $/BBL:26.64 | 70 /0.00 | Plant Products Sales: | 1,864.47 | 0.08 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 1,864.47 | 0.08 |
| 12/2017 | PRD | $/BBL:28.90 | 22.07 /0.00 | Plant Products Sales: | 637.90 | 0.03 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 637.90 | 0.03 |
| 12/2017 | PRD | $/BBL:21.03 | 2,990.83 /0.13 | Plant Products Sales: | 62,890.90 | 2.79 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 62,890.90 | 2.79 |
| 12/2017 | PRD | $/BBL:21.09 | 3,012.90-/0.13- | Plant Products Sales: | 63,528.80- | 2.81- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 63,528.80- | 2.81- |
| 01/2018 | PRD | $/BBL:23.99 | 4,244.12 /0.19 | Plant Products Sales: | 101,818.14 | 4.51 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 101,818.14 | 4.51 |
| 01/2018 | PRD | $/BBL:32.54 | 22.33-/0.00- | Plant Products Sales: | 726.62- | 0.02- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 726.62- | 0.02- |
| 01/2018 | PRD | $/BBL:24.06 | 4,323.28-/0.19- | Plant Products Sales: | 104,003.24- | 2.56- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 104,003.24- | 2.56- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   284

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ   (Continued)**
**API: 1706121362**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2018 | PRD | $/BBL:28.69 | 101.49 /0.00 | Plant Products Sales: | 2,911.72 | 0.13 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 2,911.72 | 0.13 |
| 01/2018 | PRD | $/BBL:32.54 | 22.33 /0.00 | Plant Products Sales: | 726.62 | 0.03 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 726.62 | 0.03 |
| 01/2018 | PRD | $/BBL:23.95 | 4,221.79 /0.19 | Plant Products Sales: | 101,091.52 | 4.48 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 101,091.52 | 4.48 |
| 01/2018 | PRD | $/BBL:23.99 | 4,244.12-/0.19- | Plant Products Sales: | 101,818.14- | 4.51- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 101,818.14- | 4.51- |
| 02/2018 | PRD | $/BBL:23.76 | 3,426.07 /0.15 | Plant Products Sales: | 81,410.50 | 3.61 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 81,410.50 | 3.61 |
| 02/2018 | PRD | $/BBL:30.12 | 20.32 /0.00- | Plant Products Sales: | 611.98- | 0.01- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 611.98- | 0.01- |
| 02/2018 | PRD | $/BBL:23.88 | 3,581.92-/0.16- | Plant Products Sales: | 85,551.69- | 2.10- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 85,551.69- | 2.10- |
| 02/2018 | PRD | $/BBL:26.98 | 176.17 /0.01 | Plant Products Sales: | 4,753.17 | 0.21 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 4,753.17 | 0.21 |
| 02/2018 | PRD | $/BBL:30.12 | 20.32 /0.00 | Plant Products Sales: | 611.98 | 0.03 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 611.98 | 0.03 |
| 02/2018 | PRD | $/BBL:23.72 | 3,405.75 /0.15 | Plant Products Sales: | 80,798.52 | 3.58 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 80,798.52 | 3.58 |
| 02/2018 | PRD | $/BBL:23.76 | 3,426.07-/0.15- | Plant Products Sales: | 81,410.50- | 3.61- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 81,410.50- | 3.61- |
| 03/2018 | PRD | $/BBL:22.42 | 3,643.68 /0.16 | Plant Products Sales: | 81,703.09 | 3.62 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 81,703.09 | 3.62 |
| 03/2018 | PRD | $/BBL:28.13 | 17.93-/0.00- | Plant Products Sales: | 504.31- | 0.01- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 504.31- | 0.01- |
| 03/2018 | PRD | $/BBL:22.61 | 3,650.81-/0.16- | Plant Products Sales: | 82,541.32- | 2.03- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 82,541.32- | 2.03- |
| 03/2018 | PRD | $/BBL:22.40 | 3,625.75-/0.16- | Plant Products Sales: | 81,198.78- | 3.60- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 81,198.78- | 3.60- |
| 03/2018 | PRD | $/BBL:22.61 | 3,650.81 /0.16 | Plant Products Sales: | 82,541.32 | 3.66 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 82,541.32 | 3.66 |
| 03/2018 | PRD | $/BBL:28.13 | 17.93 /0.00 | Plant Products Sales: | 504.31 | 0.02 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 504.31 | 0.02 |
| 03/2018 | PRD | $/BBL:22.40 | 3,625.75 /0.16 | Plant Products Sales: | 81,198.78 | 3.60 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 81,198.78 | 3.60 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   285

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ    (Continued)**
**API: 1706121362**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2018 | PRD | $/BBL:22.42 | 3,643.68-/0.16- | Plant Products Sales: | 81,703.09- | 3.62- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 81,703.09- | 3.62- |
| 04/2018 | PRD | $/BBL:30.51 | 20.63-/0.00- | Plant Products Sales: | 629.39- | 0.02- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 629.39- | 0.02- |
| 04/2018 | PRD | $/BBL:22.52 | 3,562.07-/0.16- | Plant Products Sales: | 80,219.81- | 1.97- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 80,219.81- | 1.97- |
| 04/2018 | PRD | $/BBL:30.96 | 5.85 /0.00 | Plant Products Sales: | 181.09 | 0.01 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 181.09 | 0.01 |
| 04/2018 | PRD | $/BBL:31.25 | 124.76 /0.01 | Plant Products Sales: | 3,898.83 | 0.17 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 3,898.83 | 0.17 |
| 04/2018 | PRD | $/BBL:30.33 | 14.78 /0.00 | Plant Products Sales: | 448.30 | 0.02 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 448.30 | 0.02 |
| 04/2018 | PRD | $/BBL:22.20 | 3,437.31 /0.15 | Plant Products Sales: | 76,320.98 | 3.38 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 76,320.98 | 3.38 |
| 05/2018 | PRD | $/BBL:24.67 | 3,145.93 /0.14 | Plant Products Sales: | 77,608.61 | 3.44 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 77,608.61 | 3.44 |
| 05/2018 | PRD | $/BBL:24.67 | 3,145.93-/0.14- | Plant Products Sales: | 77,608.61- | 3.44- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 77,608.61- | 3.44- |
| 09/2018 | PRD | $/BBL:33.11 | 3,066.89 /0.14 | Plant Products Sales: | 101,552.80 | 4.50 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 101,552.80 | 4.50 |
| 09/2018 | PRD | $/BBL:33.11 | 3,066.89-/0.14- | Plant Products Sales: | 101,552.80- | 4.50- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 101,552.80- | 4.50- |
| 11/2018 | PRD | $/BBL:20.86 | 2,898.91 /0.13 | Plant Products Sales: | 60,477.50 | 2.68 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 60,477.50 | 2.68 |
| 11/2018 | PRD | $/BBL:20.86 | 2,898.91-/0.13- | Plant Products Sales: | 60,477.50- | 2.68- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 60,477.50- | 2.68- |
| 03/2019 | PRD | $/BBL:18.48 | 2,452.88 /0.11 | Plant Products Sales: | 45,332.54 | 2.01 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 45,332.54 | 2.01 |
| 03/2019 | PRD | $/BBL:18.48 | 2,452.88-/0.11- | Plant Products Sales: | 45,332.54- | 2.01- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 45,332.54- | 2.01- |
| 04/2019 | PRD | $/BBL:16.90 | 2,209.10 /0.10 | Plant Products Sales: | 37,338.53 | 1.66 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 37,338.53 | 1.66 |
| 04/2019 | PRD | $/BBL:16.90 | 2,209.10-/0.10- | Plant Products Sales: | 37,338.53- | 1.65- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 37,338.53- | 1.65- |
| 06/2019 | PRD | $/BBL:10.80 | 2,081.73 /0.09 | Plant Products Sales: | 22,473.49 | 1.00 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 22,473.49 | 1.00 |

MSTrust_006465

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   286

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ    (Continued)**
**API: 1706121362**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | PRD | $/BBL:10.80 | 2,081.73-/0.09- | Plant Products Sales: | 22,473.49- | 0.99- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 22,473.49- | 0.99- |
| 08/2019 | PRD | $/BBL:11.36 | 2,194.67 /0.10 | Plant Products Sales: | 24,941.80 | 1.11 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 24,941.80 | 1.11 |
| 08/2019 | PRD | $/BBL:11.35 | 2,194.67-/0.10- | Plant Products Sales: | 24,914.78- | 1.10- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 24,914.78- | 1.10- |
| 11/2019 | PRD | $/BBL:15.10 | 2,038.94-/0.09- | Plant Products Sales: | 30,792.19- | 1.36- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 30,792.19- | 1.36- |
| 11/2019 | PRD | $/BBL:15.10 | 2,038.94 /0.09 | Plant Products Sales: | 30,792.19 | 1.37 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 30,792.19 | 1.37 |
| 12/2019 | PRD | $/BBL:14.38 | 1,024.28-/0.05- | Plant Products Sales: | 14,729.25- | 0.65- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 14,729.25- | 0.65- |
| 12/2019 | PRD | $/BBL:14.38 | 1,024.28 /0.05 | Plant Products Sales: | 14,729.25 | 0.65 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 14,729.25 | 0.65 |

**Total Revenue for LEASE**     **136.02**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| HENE02 | 0.00004427 | 136.02 | 136.02 |

**LEASE: (HERB01)  Herb 14-35H    County: DUNN, ND**

**API: 33025023200000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | CND | $/BBL:62.74 | 1.29 /0.00 | Condensate Sales: | 80.93 | 0.00 |
|  | Wrk NRI: 0.00002441 |  |  | Production Tax - Condensate: | 6.88- | 0.00 |
|  |  |  |  | Net Income: | 74.05 | 0.00 |
| 06/2021 | GAS | $/MCF:2.48 | 483.49 /0.01 | Gas Sales: | 1,200.90 | 0.03 |
|  | Wrk NRI: 0.00002441 |  |  | Production Tax - Gas: | 25.24- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 366.67- | 0.01- |
|  |  |  |  | Net Income: | 808.99 | 0.02 |
| 06/2021 | OIL |  | /0.00 | Production Tax - Oil: | 16.24 | 0.00 |
|  | Wrk NRI: 0.00002441 |  |  | Other Deducts - Oil: | 162.44- | 0.00 |
|  |  |  |  | Net Income: | 146.20- | 0.00 |
| 07/2021 | OIL | $/BBL:70.14 | 947.27 /0.02 | Oil Sales: | 66,445.76 | 1.62 |
|  | Wrk NRI: 0.00002441 |  |  | Production Tax - Oil: | 6,318.52- | 0.15- |
|  |  |  |  | Other Deducts - Oil: | 3,260.50- | 0.08- |
|  |  |  |  | Net Income: | 56,866.74 | 1.39 |
| 06/2021 | PRG | $/GAL:0.50 | 5,421.58 /0.13 | Plant Products - Gals - Sales: | 2,712.55 | 0.07 |
|  | Wrk NRI: 0.00002441 |  |  | Production Tax - Plant - Gals: | 10.46- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,414.20- | 0.04- |
|  |  |  |  | Net Income: | 1,287.89 | 0.03 |

**Total Revenue for LEASE**     **1.44**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  287

## LEASE: (HERB01) Herb 14-35H  (Continued)
API: 33025023200000
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202110200 | Marathon Oil Co | 1 | 4,813.41 | 4,813.41 | 0.12 |
| | | **Total Lease Operating Expense** | | | **4,813.41** | **0.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| **HERB01** | 0.00002441 | 0.00002441 | 1.44 | 0.12 | | 1.32 |

## LEASE: (HFED01) H. F. Edgar #1  County: PANOLA, TX

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 67989 | Shelby Operating Company | 3 | 2,480.37 | 2,480.37 | 13.11 |
| | | **Total Lease Operating Expense** | | | **2,480.37** | **13.11** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HFED01** | 0.00528647 | 13.11 | 13.11 |

## LEASE: (HIGG01) Higgins 31-26 TFH  County: DUNN, ND

API: 3302503463
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:62.73 | 29.13 /0.00 | Condensate Sales: | 1,827.41 | 0.09 |
| | | Wrk NRI: 0.00004882 | | Production Tax - Condensate: | 155.32- | 0.01- |
| | | | | Net Income: | 1,672.09 | 0.08 |
| 06/2021 | GAS | $/MCF:2.48 | 5,348.27 /0.26 | Gas Sales: | 13,283.99 | 0.65 |
| | | Wrk NRI: 0.00004882 | | Production Tax - Gas: | 279.18- | 0.02- |
| | | | | Other Deducts - Gas: | 4,056.03- | 0.19- |
| | | | | Net Income: | 8,948.78 | 0.44 |
| 06/2021 | OIL | | /0.00 | Production Tax - Oil: | 77.44 | 0.00 |
| | | Wrk NRI: 0.00004882 | | Other Deducts - Oil: | 774.40- | 0.04- |
| | | | | Net Income: | 696.96- | 0.04- |
| 07/2021 | OIL | $/BBL:70.14 | 4,537.68 /0.22 | Oil Sales: | 318,293.19 | 15.54 |
| | | Wrk NRI: 0.00004882 | | Production Tax - Oil: | 30,267.46- | 1.48- |
| | | | | Other Deducts - Oil: | 15,618.69- | 0.76- |
| | | | | Net Income: | 272,407.04 | 13.30 |
| 06/2021 | PRG | $/GAL:0.56 | 59,483.48 /2.90 | Plant Products - Gals - Sales: | 33,487.41 | 1.64 |
| | | Wrk NRI: 0.00004882 | | Production Tax - Plant - Gals: | 125.98- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 16,659.54- | 0.82- |
| | | | | Net Income: | 16,701.89 | 0.81 |

**Total Revenue for LEASE**    **14.59**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   288

## LEASE: (HIGG01)  Higgins 31-26 TFH    (Continued)
API: 3302503463
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202110200 | Marathon Oil Co | 1 | 17,069.57 | 17,069.57 | 0.83 |
| | **Total Lease Operating Expense** | | | **17,069.57** | **0.83** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HIGG01** | 0.00004882 | 0.00004882 | 14.59 | 0.83 | 13.76 |

## LEASE: (HKMO01)  H.K. Moore #1A-17    County: GARVIN, OK

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.77 | 25 /0.24 | Gas Sales: | 69.18 | 0.66 |
| | | Wrk NRI: 0.00950065 | | Production Tax - Gas: | 4.83- | 0.05- |
| | | | | Net Income: | 64.35 | 0.61 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **HKMO01** | 0.00950065 | 0.61 | 0.61 |

## LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT    Parish: LINCOLN, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | GAS | $/MCF:2.77 | 5,106.51-/1.65- | Gas Sales: | 14,138.96- | 4.56- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 93.44 | 0.03 |
| | | | | Net Income: | 14,045.52- | 4.53- |
| 08/2016 | GAS | $/MCF:2.77 | 5,106.51 /0.98 | Gas Sales: | 14,151.46 | 2.72 |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 94.34- | 0.02- |
| | | | | Net Income: | 14,057.12 | 2.70 |
| 09/2016 | GAS | $/MCF:2.96 | 2,369.56-/0.76- | Gas Sales: | 7,007.81- | 2.26- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 42.02 | 0.01 |
| | | | | Net Income: | 6,965.79- | 2.25- |
| 09/2016 | GAS | $/MCF:2.96 | 2,369.56 /0.46 | Gas Sales: | 7,004.57 | 1.35 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 43.51- | 0.01- |
| | | | | Net Income: | 6,961.06 | 1.34 |
| 10/2016 | GAS | $/MCF:3.00 | 1,693.02-/0.55- | Gas Sales: | 5,079.95- | 1.64- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 27.10 | 0.01 |
| | | | | Net Income: | 5,052.85- | 1.63- |
| 10/2016 | GAS | $/MCF:3.00 | 1,693.02 /0.33 | Gas Sales: | 5,083.03 | 0.98 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 29.00- | 0.01- |
| | | | | Net Income: | 5,054.03 | 0.97 |
| 11/2016 | GAS | $/MCF:2.69 | 928.01-/0.30- | Gas Sales: | 2,495.25- | 0.80- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 15.46 | 0.00 |
| | | | | Net Income: | 2,479.79- | 0.80- |
| 11/2016 | GAS | $/MCF:2.69 | 928.01 /0.18 | Gas Sales: | 2,494.38 | 0.48 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 14.50- | 0.00 |
| | | | | Net Income: | 2,479.88 | 0.48 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   289

**LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2016 | GAS | $/MCF:3.36 | 642.68-/0.21- | Gas Sales: | 2,162.42- | 0.70- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 11.25 | 0.01 |
| | | | | Net Income: | 2,151.17- | 0.69- |
| 12/2016 | GAS | $/MCF:3.36 | 642.68 /0.12 | Gas Sales: | 2,160.83 | 0.42 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 21.75- | 0.01- |
| | | | | Net Income: | 2,139.08 | 0.41 |
| 01/2017 | GAS | $/MCF:3.99 | 709.39-/0.23- | Gas Sales: | 2,830.98- | 0.91- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 11.58 | 0.00 |
| | | | | Net Income: | 2,819.40- | 0.91- |
| 01/2017 | GAS | $/MCF:3.56 | 10.93 /0.00 | Gas Sales: | 38.91 | 0.01 |
| | | Roy NRI: 0.00019223 | | Net Income: | 38.91 | 0.01 |
| 01/2017 | GAS | $/MCF:3.56 | 10.93-/0.00- | Gas Sales: | 38.91- | 0.01- |
| | | Roy NRI: 0.00032246 | | Net Income: | 38.91- | 0.01- |
| 01/2017 | GAS | $/MCF:3.99 | 709.39 /0.14 | Gas Sales: | 2,827.93 | 0.54 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 14.50- | 0.00 |
| | | | | Net Income: | 2,813.43 | 0.54 |
| 02/2017 | GAS | $/MCF:3.37 | 1,624.58-/0.52- | Gas Sales: | 5,482.50- | 1.77- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 27.66 | 0.01 |
| | | | | Net Income: | 5,454.84- | 1.76- |
| 02/2017 | GAS | $/MCF:3.37 | 1,624.58 /0.31 | Gas Sales: | 5,481.84 | 1.05 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 21.75- | 0.00 |
| | | | | Net Income: | 5,460.09 | 1.05 |
| 03/2017 | GAS | $/MCF:2.68 | 1,326.54-/0.43- | Gas Sales: | 3,553.29- | 1.15- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 25.71 | 0.01 |
| | | | | Net Income: | 3,527.58- | 1.14- |
| 03/2017 | GAS | $/MCF:2.68 | 1,326.54 /0.26 | Gas Sales: | 3,553.04 | 0.68 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 29.00- | 0.00 |
| | | | | Net Income: | 3,524.04 | 0.68 |
| 04/2017 | GAS | $/MCF:3.18 | 2,242.73-/0.72- | Gas Sales: | 7,132.43- | 2.30- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 47.17 | 0.02 |
| | | | | Net Income: | 7,085.26- | 2.28- |
| 04/2017 | GAS | $/MCF:3.18 | 2,242.73 /0.43 | Gas Sales: | 7,135.09 | 1.37 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 50.76- | 0.01- |
| | | | | Net Income: | 7,084.33 | 1.36 |
| 05/2017 | GAS | $/MCF:3.23 | 1,750.94-/0.56- | Gas Sales: | 5,661.62- | 1.83- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 36.72 | 0.02 |
| | | | | Net Income: | 5,624.90- | 1.81- |
| 05/2017 | GAS | $/MCF:3.23 | 1,750.94 /0.34 | Gas Sales: | 5,663.11 | 1.09 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 36.26- | 0.01- |
| | | | | Net Income: | 5,626.85 | 1.08 |
| 06/2017 | GAS | $/MCF:3.24 | 3,623.48-/0.70- | Gas Sales: | 11,748.02- | 2.26- |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 72.48 | 0.02 |
| | | | | Net Income: | 11,675.54- | 2.24- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   290

**LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2017 | GAS | $/MCF:3.24 | 3,623.48 /0.70 | Gas Sales: | 11,746.79 | 2.26 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 72.51- | 0.01- |
|  |  |  |  | Net Income: | 11,674.28 | 2.25 |
| 07/2017 | GAS | $/MCF:3.09 | 2,703.07-/0.52- | Gas Sales: | 8,343.37- | 1.60- |
|  |  | Roy NRI: 0.00019223 |  | Production Tax - Gas: | 58.73 | 0.01 |
|  |  |  |  | Net Income: | 8,284.64- | 1.59- |
| 07/2017 | GAS | $/MCF:3.09 | 2,703.07 /0.52 | Gas Sales: | 8,346.02 | 1.61 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 65.26- | 0.02- |
|  |  |  |  | Net Income: | 8,280.76 | 1.59 |
| 08/2017 | GAS | $/MCF:3.01 | 3,240.96-/0.62- | Gas Sales: | 9,749.81- | 1.87- |
|  |  | Roy NRI: 0.00019223 |  | Production Tax - Gas: | 66.76 | 0.01 |
|  |  |  |  | Net Income: | 9,683.05- | 1.86- |
| 08/2017 | GAS | $/MCF:3.01 | 3,240.96 /0.62 | Gas Sales: | 9,752.74 | 1.88 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 65.26- | 0.02- |
|  |  |  |  | Net Income: | 9,687.48 | 1.86 |
| 09/2017 | GAS | $/MCF:3.02 | 3,310.64-/0.64- | Gas Sales: | 10,007.86- | 1.92- |
|  |  | Roy NRI: 0.00019223 |  | Production Tax - Gas: | 65.69 | 0.01 |
|  |  |  |  | Net Income: | 9,942.17- | 1.91- |
| 09/2017 | GAS | $/MCF:3.02 | 3,310.64 /0.64 | Gas Sales: | 10,006.53 | 1.93 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 58.01- | 0.02- |
|  |  |  |  | Net Income: | 9,948.52 | 1.91 |
| 10/2017 | GAS | $/MCF:3.07 | 2,763.79-/0.53- | Gas Sales: | 8,473.20- | 1.63- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 57.36 | 0.01 |
|  |  |  |  | Net Income: | 8,415.84- | 1.62- |
| 10/2017 | GAS | $/MCF:3.07 | 2,763.79 /0.53 | Gas Sales: | 8,476.54 | 1.63 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 58.01- | 0.01- |
|  |  |  |  | Net Income: | 8,418.53 | 1.62 |
| 12/2017 | GAS | $/MCF:3.06 | 990.05-/0.19- | Gas Sales: | 3,032.09- | 0.58- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 20.79 | 0.00 |
|  |  |  |  | Net Income: | 3,011.30- | 0.58- |
| 12/2017 | GAS | $/MCF:3.06 | 990.05 /0.19 | Gas Sales: | 3,030.96 | 0.58 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 29.00- | 0.00 |
|  |  |  |  | Net Income: | 3,001.96 | 0.58 |
| 02/2018 | GAS | $/MCF:3.47 | 760.87-/0.15- | Gas Sales: | 2,643.14- | 0.51- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 11.90 | 0.00 |
|  |  |  |  | Net Income: | 2,631.24- | 0.51- |
| 02/2018 | GAS | $/MCF:3.48 | 760.87 /0.15 | Gas Sales: | 2,646.65 | 0.51 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 29.00- | 0.01- |
|  |  |  |  | Net Income: | 2,617.65 | 0.50 |
| 03/2018 | GAS | $/MCF:2.73 | 513.28-/0.10- | Gas Sales: | 1,403.14- | 0.27- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 10.06 | 0.00 |
|  |  |  |  | Net Income: | 1,393.08- | 0.27- |

MSTrust_006470

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   291

**LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2018 | GAS | $/MCF:2.74 | 513.28 /0.10 | Gas Sales: | 1,406.71 | 0.27 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 7.25- | 0.00 |
|  |  |  |  | Net Income: | 1,399.46 | 0.27 |
| 08/2018 | GAS | $/MCF:3.06 | 238.65 /0.08 | Gas Sales: | 730.43 | 0.19 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 3.77- | 0.05- |
|  |  |  |  | Net Income: | 726.66 | 0.14 |
| 08/2018 | GAS | $/MCF:3.06 | 238.65-/0.05- | Gas Sales: | 730.43- | 0.14- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 3.77 | 0.00 |
|  |  |  |  | Net Income: | 726.66- | 0.14- |
| 10/2018 | GAS | $/MCF:3.23 | 249.93 /0.08 | Gas Sales: | 806.19 | 0.21 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 3.98- | 0.06- |
|  |  |  |  | Net Income: | 802.21 | 0.15 |
| 10/2018 | GAS | $/MCF:3.23 | 249.93-/0.05- | Gas Sales: | 806.19- | 0.15- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 3.98 | 0.00 |
|  |  |  |  | Net Income: | 802.21- | 0.15- |
| 12/2018 | GAS | $/MCF:4.86 | 281.01-/0.05- | Gas Sales: | 1,364.41- | 0.26- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 4.38 | 0.00 |
|  |  |  |  | Net Income: | 1,360.03- | 0.26- |
| 12/2018 | GAS | $/MCF:4.85 | 281.01 /0.05 | Gas Sales: | 1,363.21 | 0.26 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 7.25- | 0.00 |
|  |  |  |  | Net Income: | 1,355.96 | 0.26 |
| 05/2021 | GAS | $/MCF:2.71 | 347.34 /0.07 | Gas Sales: | 940.61 | 0.18 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 7.25- | 0.00 |
|  |  |  |  | Net Income: | 933.36 | 0.18 |
| 08/2016 | OIL | $/BBL:42.91 | 205.43-/0.07- | Oil Sales: | 8,814.95- | 2.84- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 1,101.87 | 0.35 |
|  |  |  |  | Net Income: | 7,713.08- | 2.49- |
| 08/2016 | OIL | $/BBL:42.96 | 205.43 /0.04 | Oil Sales: | 8,824.70 | 1.70 |
|  |  | Roy NRI: 0.00019223 |  | Production Tax - Oil: | 1,103.09- | 0.22- |
|  |  |  |  | Net Income: | 7,721.61 | 1.48 |
| 09/2016 | OIL | $/BBL:42.64 | 196.23-/0.06- | Oil Sales: | 8,367.18- | 2.70- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 1,045.90 | 0.34 |
|  |  |  |  | Net Income: | 7,321.28- | 2.36- |
| 09/2016 | OIL | $/BBL:42.64 | 196.23 /0.04 | Oil Sales: | 8,367.78 | 1.61 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Oil: | 1,051.41- | 0.20- |
|  |  |  |  | Net Income: | 7,316.37 | 1.41 |
| 10/2016 | OIL | $/BBL:47.92 | 0.36-/0.00- | Oil Sales: | 17.25- | 0.01- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 2.16 | 0.00 |
|  |  |  |  | Net Income: | 15.09- | 0.01- |
| 10/2016 | OIL | $/BBL:47.92 | 0.36 /0.00 | Oil Sales: | 17.25 | 0.01 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 2.16- | 0.01- |
|  |  |  |  | Net Income: | 15.09 | 0.00 |

MSTrust_006471

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   292

**LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2016 | OIL | $/BBL:43.49 | 82.84-/0.03- | Oil Sales: | 3,602.76- | 1.16- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 450.35 | 0.14 |
| | | | | Net Income: | 3,152.41- | 1.02- |
| 11/2016 | OIL | $/BBL:43.50 | 82.84 /0.02 | Oil Sales: | 3,603.80 | 0.69 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 449.57- | 0.08- |
| | | | | Net Income: | 3,154.23 | 0.61 |
| 12/2016 | OIL | $/BBL:49.83 | 175.41-/0.06- | Oil Sales: | 8,741.14- | 2.82- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 1,092.64 | 0.35 |
| | | | | Net Income: | 7,648.50- | 2.47- |
| 12/2016 | OIL | $/BBL:49.81 | 175.41 /0.03 | Oil Sales: | 8,737.58 | 1.68 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,094.92- | 0.21- |
| | | | | Net Income: | 7,642.66 | 1.47 |
| 01/2017 | OIL | $/BBL:49.97 | 3.56-/0.00- | Oil Sales: | 177.90- | 0.06- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 22.24 | 0.01 |
| | | | | Net Income: | 155.66- | 0.05- |
| 01/2017 | OIL | $/BBL:49.97 | 3.56 /0.00 | Oil Sales: | 177.90 | 0.05 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 22.24- | 0.02- |
| | | | | Net Income: | 155.66 | 0.03 |
| 02/2017 | OIL | $/BBL:51.06 | 2.31-/0.00- | Oil Sales: | 117.96- | 0.04- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 14.75 | 0.01 |
| | | | | Net Income: | 103.21- | 0.03- |
| 02/2017 | OIL | $/BBL:51.06 | 2.31 /0.00 | Oil Sales: | 117.96 | 0.03 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 14.75- | 0.01- |
| | | | | Net Income: | 103.21 | 0.02 |
| 03/2017 | OIL | $/BBL:47.56 | 186.15-/0.06- | Oil Sales: | 8,853.57- | 2.86- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 1,106.70 | 0.36 |
| | | | | Net Income: | 7,746.87- | 2.50- |
| 03/2017 | OIL | $/BBL:47.56 | 186.15 /0.04 | Oil Sales: | 8,853.60 | 1.70 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,109.42- | 0.21- |
| | | | | Net Income: | 7,744.18 | 1.49 |
| 04/2017 | OIL | $/BBL:49.02 | 1.81-/0.00- | Oil Sales: | 88.73- | 0.03- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 11.09 | 0.01 |
| | | | | Net Income: | 77.64- | 0.02- |
| 04/2017 | OIL | $/BBL:49.02 | 1.81 /0.00 | Oil Sales: | 88.73 | 0.02 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 11.09- | 0.01- |
| | | | | Net Income: | 77.64 | 0.01 |
| 05/2017 | OIL | $/BBL:46.60 | 245.49-/0.08- | Oil Sales: | 11,439.92- | 3.69- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 1,429.99 | 0.46 |
| | | | | Net Income: | 10,009.93- | 3.23- |
| 05/2017 | OIL | $/BBL:46.61 | 245.49 /0.05 | Oil Sales: | 11,442.24 | 2.20 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,428.47- | 0.27- |
| | | | | Net Income: | 10,013.77 | 1.93 |

From:  Sklarco, LLC

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

To:  Maren Silberstein Revocable Trust

Account: JUD   Page   293

## LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT   (Continued)
## Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2017 | OIL | $/BBL:43.35 | 82.51-/0.02- | Oil Sales: | 3,576.85- | 0.69- |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 447.10 | 0.09 |
| | | | | Net Income: | 3,129.75- | 0.60- |
| 06/2017 | OIL | $/BBL:43.33 | 82.51 /0.02 | Oil Sales: | 3,574.80 | 0.69 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 442.32- | 0.09- |
| | | | | Net Income: | 3,132.48 | 0.60 |
| 07/2017 | OIL | $/BBL:44.88 | 104.89-/0.02- | Oil Sales: | 4,707.65- | 0.91- |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 588.45 | 0.12 |
| | | | | Net Income: | 4,119.20- | 0.79- |
| 07/2017 | OIL | $/BBL:44.87 | 104.89 /0.02 | Oil Sales: | 4,705.97 | 0.91 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 587.34- | 0.12- |
| | | | | Net Income: | 4,118.63 | 0.79 |
| 08/2017 | OIL | $/BBL:46.52 | 181.30-/0.03- | Oil Sales: | 8,434.62- | 1.62- |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 1,054.33 | 0.20 |
| | | | | Net Income: | 7,380.29- | 1.42- |
| 08/2017 | OIL | $/BBL:46.51 | 181.30 /0.03 | Oil Sales: | 8,433.04 | 1.62 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,051.41- | 0.20- |
| | | | | Net Income: | 7,381.63 | 1.42 |
| 12/2017 | OIL | $/BBL:56.46 | 0.98 /0.00 | Oil Sales: | 55.33 | 0.02 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 6.92- | 0.01- |
| | | | | Net Income: | 48.41 | 0.01 |
| 12/2017 | OIL | $/BBL:56.46 | 0.98-/0.00- | Oil Sales: | 55.33- | 0.01- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 6.92 | 0.00 |
| | | | | Net Income: | 48.41- | 0.01- |
| 01/2018 | OIL | $/BBL:62.20 | 0.40 /0.00 | Oil Sales: | 24.88 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 3.11- | 0.01- |
| | | | | Net Income: | 21.77 | 0.00 |
| 01/2018 | OIL | $/BBL:62.20 | 0.40-/0.00- | Oil Sales: | 24.88- | 0.00 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 3.11 | 0.00 |
| | | | | Net Income: | 21.77- | 0.00 |
| 05/2018 | OIL | $/BBL:68.67 | 0.06 /0.00 | Oil Sales: | 4.12 | 0.00 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 0.52- | 0.00 |
| | | | | Net Income: | 3.60 | 0.00 |
| 11/2018 | OIL | $/BBL:55.59 | 0.41 /0.00 | Oil Sales: | 22.79 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 2.85- | 0.01- |
| | | | | Net Income: | 19.94 | 0.00 |
| 11/2018 | OIL | $/BBL:55.59 | 0.41-/0.00- | Oil Sales: | 22.79- | 0.00 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 2.85 | 0.00 |
| | | | | Net Income: | 19.94- | 0.00 |
| 08/2016 | PRD | $/BBL:18.84 | 565.35-/0.18- | Plant Products Sales: | 10,649.89- | 3.43- |
| | | Roy NRI: 0.00032246 | | Net Income: | 10,649.89- | 3.43- |

MSTrust_006473

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   294

**LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2016 | PRD | | /0.00 | Plant Products Sales: | 134.53 | 0.04 |
| | Roy NRI: 0.00032246 | | | Net Income: | 134.53 | 0.04 |
| 08/2016 | PRD | | /0.00 | Plant Products Sales: | 134.53- | 0.03- |
| | Roy NRI: 0.00032246 | | | Net Income: | 134.53- | 0.03- |
| 08/2016 | PRD | $/BBL:18.84 | 565.35 /0.11 | Plant Products Sales: | 10,651.87 | 2.05 |
| | Wrk NRI: 0.00019239 | | | Production Tax - Plant: | 7.25- | 0.00 |
| | | | | Net Income: | 10,644.62 | 2.05 |
| 09/2016 | PRD | $/BBL:18.89 | 250.22-/0.08- | Plant Products Sales: | 4,725.99- | 1.52- |
| | Roy NRI: 0.00032246 | | | Net Income: | 4,725.99- | 1.52- |
| 09/2016 | PRD | | /0.00 | Plant Products Sales: | 60.05 | 0.02 |
| | Roy NRI: 0.00032246 | | | Net Income: | 60.05 | 0.02 |
| 09/2016 | PRD | | /0.00 | Plant Products Sales: | 60.05- | 0.01- |
| | Roy NRI: 0.00032246 | | | Net Income: | 60.05- | 0.01- |
| 09/2016 | PRD | $/BBL:18.89 | 250.22 /0.05 | Plant Products Sales: | 4,727.72 | 0.91 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 4,727.72 | 0.91 |
| 10/2016 | PRD | $/BBL:23.05 | 155.93-/0.05- | Plant Products Sales: | 3,593.79- | 1.16- |
| | Roy NRI: 0.00032246 | | | Net Income: | 3,593.79- | 1.16- |
| 10/2016 | PRD | $/BBL:23.07 | 155.93 /0.03 | Plant Products Sales: | 3,596.55 | 0.69 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 3,596.55 | 0.69 |
| 11/2016 | PRD | $/BBL:20.97 | 77.15-/0.02- | Plant Products Sales: | 1,617.60- | 0.52- |
| | Roy NRI: 0.00032246 | | | Net Income: | 1,617.60- | 0.52- |
| 11/2016 | PRD | $/BBL:20.96 | 77.15 /0.01 | Plant Products Sales: | 1,617.00 | 0.31 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 1,617.00 | 0.31 |
| 12/2016 | PRD | $/BBL:25.30 | 62.18-/0.02- | Plant Products Sales: | 1,572.92- | 0.51- |
| | Roy NRI: 0.00032246 | | | Net Income: | 1,572.92- | 0.51- |
| 12/2016 | PRD | $/BBL:25.31 | 62.18 /0.01 | Plant Products Sales: | 1,573.49 | 0.30 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 1,573.49 | 0.30 |
| 01/2017 | PRD | $/BBL:25.42 | 69.69-/0.02- | Plant Products Sales: | 1,771.83- | 0.57- |
| | Roy NRI: 0.00032246 | | | Net Income: | 1,771.83- | 0.57- |
| 01/2017 | PRD | $/BBL:25.39 | 69.69 /0.01 | Plant Products Sales: | 1,769.27 | 0.34 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 1,769.27 | 0.34 |
| 02/2017 | PRD | $/BBL:29.51 | 158.39-/0.05- | Plant Products Sales: | 4,674.75- | 1.51- |
| | Roy NRI: 0.00032246 | | | Net Income: | 4,674.75- | 1.51- |
| 02/2017 | PRD | $/BBL:29.53 | 158.39 /0.03 | Plant Products Sales: | 4,676.96 | 0.90 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 4,676.96 | 0.90 |
| 03/2017 | PRD | $/BBL:23.74 | 100.50-/0.03- | Plant Products Sales: | 2,385.66- | 0.77- |
| | Roy NRI: 0.00032246 | | | Net Income: | 2,385.66- | 0.77- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    295

**LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2017 | PRD | $/BBL:23.81 | 100.50 /0.02 | Plant Products Sales: | 2,392.86 | 0.46 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 2,392.86 | 0.46 |
| 04/2017 | PRD | $/BBL:22.82 | 190.03-/0.06- | Plant Products Sales: | 4,337.31- | 1.40- |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 4,337.31- | 1.40- |
| 04/2017 | PRD | $/BBL:22.82 | 190.03 /0.04 | Plant Products Sales: | 4,336.16 | 0.83 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 4,336.16 | 0.83 |
| 05/2017 | PRD | $/BBL:21.93 | 144.61-/0.05- | Plant Products Sales: | 3,170.72- | 1.02- |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 3,170.72- | 1.02- |
| 05/2017 | PRD | $/BBL:21.91 | 144.61 /0.03 | Plant Products Sales: | 3,168.73 | 0.61 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 3,168.73 | 0.61 |
| 07/2017 | PRD | $/BBL:23.54 | 252.05-/0.05- | Plant Products Sales: | 5,934.50- | 1.14- |
|  | Roy NRI: 0.00019223 |  |  | Net Income: | 5,934.50- | 1.14- |
| 07/2017 | PRD | $/BBL:22.27 | 0.11-/0.00- | Plant Products Sales: | 2.45- | 0.00 |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 2.45- | 0.00 |
| 07/2017 | PRD | $/BBL:23.56 | 252.05 /0.05 | Plant Products Sales: | 5,938.66 | 1.14 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 5,938.66 | 1.14 |
| 09/2017 | PRD | $/BBL:29.14 | 242.48-/0.05- | Plant Products Sales: | 7,064.83- | 1.36- |
|  | Roy NRI: 0.00019223 |  |  | Net Income: | 7,064.83- | 1.36- |
| 09/2017 | PRD | $/BBL:29.13 | 242.48 /0.05 | Plant Products Sales: | 7,062.58 | 1.36 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 7,062.58 | 1.36 |
| 12/2017 | PRD | $/BBL:29.63 | 94-/0.02- | Plant Products Sales: | 2,784.78- | 0.54- |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 2,784.78- | 0.54- |
| 12/2017 | PRD | $/BBL:29.62 | 94 /0.02 | Plant Products Sales: | 2,784.42 | 0.54 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 2,784.42 | 0.54 |
| 01/2018 | PRD | $/BBL:32.55 | 125.04-/0.02- | Plant Products Sales: | 4,070.17- | 0.78- |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 4,070.17- | 0.78- |
| 01/2018 | PRD | $/BBL:32.59 | 125.04 /0.02 | Plant Products Sales: | 4,075.12 | 0.78 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 4,075.12 | 0.78 |
| 02/2018 | PRD | $/BBL:30.49 | 78.10-/0.02- | Plant Products Sales: | 2,381.27- | 0.46- |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 2,381.27- | 0.46- |
| 02/2018 | PRD | $/BBL:30.45 | 78.10 /0.02 | Plant Products Sales: | 2,378.36 | 0.46 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 2,378.36 | 0.46 |
| 04/2018 | PRD | $/BBL:31.28 | 28.32 /0.01 | Plant Products Sales: | 885.80 | 0.17 |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 885.80 | 0.17 |
| 04/2018 | PRD | $/BBL:31.28 | 28.32-/0.01- | Plant Products Sales: | 885.80- | 0.17- |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 885.80- | 0.17- |
| 07/2018 | PRD | $/BBL:35.52 | 34.32-/0.01- | Plant Products Sales: | 1,219.07- | 0.23- |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 1,219.07- | 0.23- |

MSTrust_006475

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   296

## LEASE: (HOOD01) Hood 15-2;LCV RA SUTT   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2018 | PRD | $/BBL:35.71 | 34.32 /0.01 | Plant Products Sales: | 1,225.44 | 0.24 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 1,225.44 | 0.24 |
| 12/2018 | PRD | $/BBL:23.20 | 32.31 /0.01 | Plant Products Sales: | 749.47 | 0.14 |
| | Roy NRI: 0.00032246 | | | Net Income: | 749.47 | 0.14 |
| 12/2018 | PRD | $/BBL:23.20 | 32.31-/0.01- | Plant Products Sales: | 749.47- | 0.15- |
| | Wrk NRI: 0.00019239 | | | Net Income: | 749.47- | 0.15- |
| 12/2020 | PRG | $/GAL:0.30 | 16.77 /0.00 | Plant Products - Gals - Sales: | 4.96 | 0.00 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 4.96 | 0.00 |
| 05/2021 | PRG | $/GAL:0.71 | 1,105.94 /0.21 | Plant Products - Gals - Sales: | 783.40 | 0.15 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 783.40 | 0.15 |

### Total Revenue for LEASE

17.58-

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| HOOD01 | multiple | 52.43- | 0.00 | 52.43- |
| | 0.00019239 | 0.00 | 34.85 | 34.85 |
| Total Cash Flow | | 52.43- | 34.85 | 17.58- |

## LEASE: (HOOD02) Hood 15-1; GRAY RA SUQQ   Parish: LINCOLN, LA
API: 1706120796
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 11.83 | 0.00 |
| | Roy NRI: 0.00033738 | | | Net Income: | 11.83 | 0.00 |
| 06/2019 | GAS | $/MCF:2.25 | 408.51-/0.14- | Gas Sales: | 917.30- | 0.31- |
| | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 52.46 | 0.02 |
| | | | | Net Income: | 864.84- | 0.29- |
| 07/2019 | GAS | $/MCF:1.99 | 352.30-/0.12- | Gas Sales: | 701.42- | 0.24- |
| | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 47.50 | 0.02 |
| | | | | Net Income: | 653.92- | 0.22- |
| 08/2019 | GAS | $/MCF:1.86 | 247.13-/0.08- | Gas Sales: | 458.53- | 0.15- |
| | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 32.50 | 0.01 |
| | | | | Net Income: | 426.03- | 0.14- |
| 09/2019 | GAS | $/MCF:1.96 | 169.63-/0.06- | Gas Sales: | 332.57- | 0.11- |
| | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 24.88 | 0.00 |
| | | | | Net Income: | 307.69- | 0.11- |
| 06/2019 | OIL | $/BBL:53.00 | 0.01-/0.00- | Oil Sales: | 0.53- | 0.00 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 0.07 | 0.00 |
| | | | | Net Income: | 0.46- | 0.00 |
| 07/2019 | OIL | $/BBL:56.03 | 3.01-/0.00- | Oil Sales: | 168.65- | 0.06- |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 21.08 | 0.01 |
| | | | | Net Income: | 147.57- | 0.05- |

MSTrust_006476

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    297

**LEASE: (HOOD02)  Hood 15-1; GRAY RA SUQQ    (Continued)**
API: 1706120796
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | OIL | $/BBL:55.49 | 17.91-/0.01- | Oil Sales: | 993.81- | 0.34- |
| | | Roy NRI: 0.00033738 | | Production Tax - Oil: | 124.23 | 0.05 |
| | | | | Net Income: | 869.58- | 0.29- |

**Total Revenue for LEASE** 1.10-

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| HOOD02 | 0.00033738 | 1.10- | | 1.10- |

**LEASE: (HOOJ01)  JL Hood 15-10 HC #1    Parish: LINCOLN, LA**

API: 1706121333
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | CND | $/BBL:59.06 | 292.36 /0.10 | Condensate Sales: | 17,265.58 | 5.83 |
| | | Wrk NRI: 0.00033766 | | Production Tax - Condensate: | 2,146.33- | 0.73- |
| | | | | Net Income: | 15,119.25 | 5.10 |
| 07/2016 | GAS | $/MCF:2.89 | 25,968.42 /8.76 | Gas Sales: | 74,995.76 | 25.31 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 2,808.21- | 0.94- |
| | | | | Net Income: | 72,187.55 | 24.37 |
| 08/2016 | GAS | $/MCF:2.80 | 330,606.97 /111.54 | Gas Sales: | 926,353.75 | 312.66 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 341.53 | 0.25 |
| | | | | Net Income: | 926,695.28 | 312.91 |
| 08/2016 | GAS | $/MCF:2.70 | 2,672.59 /0.90 | Gas Sales: | 7,215.35 | 2.43 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 323.21- | 0.10- |
| | | | | Net Income: | 6,892.14 | 2.33 |
| 08/2016 | GAS | $/MCF:2.80 | 655,785.70 /221.25 | Gas Sales: | 1,838,049.44 | 620.37 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 70,912.56- | 23.68- |
| | | | | Net Income: | 1,767,136.88 | 596.69 |
| 08/2016 | GAS | $/MCF:2.80 | 327,851.32-/110.61- | Gas Sales: | 918,911.04- | 310.14- |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 35,398.51 | 11.81 |
| | | | | Net Income: | 883,512.53- | 298.33- |
| 08/2016 | GAS | $/MCF:2.80 | 330,606.97-/111.54- | Gas Sales: | 926,353.75- | 312.66- |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 341.53- | 0.25- |
| | | | | Net Income: | 926,695.28- | 312.91- |
| 09/2016 | GAS | $/MCF:2.89 | 2,190.82 /0.74 | Gas Sales: | 6,323.72 | 2.13 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 260.25- | 0.08- |
| | | | | Net Income: | 6,063.47 | 2.05 |
| 09/2016 | GAS | $/MCF:2.95 | 277,505.05 /93.62 | Gas Sales: | 819,762.73 | 276.68 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 29,293.83- | 9.77- |
| | | | | Net Income: | 790,468.90 | 266.91 |
| 10/2016 | GAS | $/MCF:2.94 | 1,516.14 /0.51 | Gas Sales: | 4,454.72 | 1.50 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 181.52- | 0.06- |
| | | | | Net Income: | 4,273.20 | 1.44 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   298

**LEASE: (HOOJ01)  JL Hood 15-10 HC #1    (Continued)**
**API: 1706121333**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2016 | GAS | $/MCF:3.05 | 253,918.70 /85.67 | Gas Sales: | 773,799.40 | 261.17 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 27,238.27- | 9.09- |
|  |  |  |  | Net Income: | 746,561.13 | 252.08 |
| 11/2016 | GAS | $/MCF:2.64 | 1,509.95 /0.51 | Gas Sales: | 3,979.41 | 1.34 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 171.41- | 0.05- |
|  |  |  |  | Net Income: | 3,808.00 | 1.29 |
| 11/2016 | GAS | $/MCF:2.72 | 214,104.65 /72.23 | Gas Sales: | 583,005.23 | 196.77 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 23,044.89- | 7.69- |
|  |  |  |  | Net Income: | 559,960.34 | 189.08 |
| 12/2016 | GAS | $/MCF:3.27 | 1,043.57 /0.35 | Gas Sales: | 3,415.82 | 1.15 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 121.76- | 0.04- |
|  |  |  |  | Net Income: | 3,294.06 | 1.11 |
| 12/2016 | GAS | $/MCF:3.37 | 189,331.60 /63.88 | Gas Sales: | 638,573.16 | 215.52 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 20,194.13- | 6.72- |
|  |  |  |  | Net Income: | 618,379.03 | 208.80 |
| 01/2017 | GAS | $/MCF:4.07 | 151,220.03 /51.02 | Gas Sales: | 615,180.75 | 207.64 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 137.16 | 0.13 |
|  |  |  |  | Net Income: | 615,317.91 | 207.77 |
| 01/2017 | GAS | $/MCF:4.07 | 151,220.03-/51.02- | Gas Sales: | 615,180.75- | 207.55- |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 16,675.46 | 5.63 |
|  |  |  |  | Net Income: | 598,505.29- | 201.92- |
| 01/2017 | GAS | $/MCF:3.98 | 155,002.10 /52.29 | Gas Sales: | 617,329.06 | 208.27 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 16,796.29- | 5.66- |
|  |  |  |  | Net Income: | 600,532.77 | 202.61 |
| 01/2017 | GAS | $/MCF:4.07 | 151,220.03 /51.02 | Gas Sales: | 615,180.75 | 207.63 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 16,771.51- | 5.57- |
|  |  |  |  | Net Income: | 598,409.24 | 202.06 |
| 01/2017 | GAS | $/MCF:4.07 | 151,220.03-/51.02- | Gas Sales: | 615,180.75- | 207.64- |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 75.06- | 0.11- |
|  |  |  |  | Net Income: | 615,255.81- | 207.75- |
| 02/2017 | GAS | $/MCF:3.47 | 49,901.18 /16.84 | Gas Sales: | 173,395.76 | 58.52 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 5,702.48- | 1.89- |
|  |  |  |  | Net Income: | 167,693.28 | 56.63 |
| 02/2017 | GAS | $/MCF:3.29 | 496.05-/0.17- | Gas Sales: | 1,630.27- | 0.55- |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 60.75 | 0.02 |
|  |  |  |  | Net Income: | 1,569.52- | 0.53- |
| 02/2017 | GAS | $/MCF:3.29 | 496.05 /0.17 | Gas Sales: | 1,630.27 | 0.55 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 60.75- | 0.02- |
|  |  |  |  | Net Income: | 1,569.52 | 0.53 |
| 02/2017 | GAS | $/MCF:3.48 | 49,405.13 /16.67 | Gas Sales: | 171,765.49 | 57.97 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 5,641.73- | 1.88- |
|  |  |  |  | Net Income: | 166,123.76 | 56.09 |

MSTrust_006478

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   299

**LEASE: (HOOJ01)  JL Hood 15-10 HC #1   (Continued)**
**API: 1706121333**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2017 | GAS | $/MCF:3.47 | 49,901.18-/16.84- | Gas Sales: | 173,395.76- | 58.52- |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 5,703.19 | 1.90 |
| | | | | Net Income: | 167,692.57- | 56.62- |
| 03/2017 | GAS | $/MCF:2.72 | 114,885.58 /38.76 | Gas Sales: | 312,380.17 | 105.43 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 13,731.03- | 4.59- |
| | | | | Net Income: | 298,649.14 | 100.84 |
| 03/2017 | GAS | $/MCF:2.65 | 1,300.56-/0.44- | Gas Sales: | 3,452.93- | 1.17- |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 241.47 | 0.09 |
| | | | | Net Income: | 3,211.46- | 1.08- |
| 03/2017 | GAS | $/MCF:2.65 | 1,300.56 /0.44 | Gas Sales: | 3,452.93 | 1.17 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 160.04- | 0.06- |
| | | | | Net Income: | 3,292.89 | 1.11 |
| 03/2017 | GAS | $/MCF:2.72 | 113,585.02 /38.32 | Gas Sales: | 308,927.24 | 104.27 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 13,570.99- | 4.54- |
| | | | | Net Income: | 295,356.25 | 99.73 |
| 03/2017 | GAS | $/MCF:2.72 | 114,885.58-/38.76- | Gas Sales: | 312,380.17- | 105.43- |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 13,736.06 | 4.59 |
| | | | | Net Income: | 298,644.11- | 100.84- |
| 03/2017 | GAS | $/MCF:2.72 | 30.05 /0.01 | Gas Sales: | 81.73 | 0.03 |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 8.59- | 0.01- |
| | | | | Net Income: | 73.14 | 0.02 |
| 04/2017 | GAS | $/MCF:3.25 | 98,146.23 /33.11 | Gas Sales: | 318,642.07 | 107.55 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 11,003.02- | 3.67- |
| | | | | Net Income: | 307,639.05 | 103.88 |
| 04/2017 | GAS | $/MCF:3.25 | 10.92 /0.00 | Gas Sales: | 35.45 | 0.01 |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 1.21- | 0.00 |
| | | | | Net Income: | 34.24 | 0.01 |
| 05/2017 | GAS | $/MCF:3.20 | 72,170.12 /24.35 | Gas Sales: | 231,020.83 | 77.97 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 8,461.10- | 2.82- |
| | | | | Net Income: | 222,559.73 | 75.15 |
| 06/2017 | GAS | $/MCF:3.34 | 59,772.12-/20.17- | Gas Sales: | 199,915.83- | 67.45- |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 6,753.02 | 2.28 |
| | | | | Net Income: | 193,162.81- | 65.17- |
| 06/2017 | GAS | $/MCF:3.34 | 59,772.12 /20.17 | Gas Sales: | 199,915.84 | 67.47 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 6,753.02- | 2.25- |
| | | | | Net Income: | 193,162.82 | 65.22 |
| 07/2017 | GAS | $/MCF:3.25 | 65,878.39 /22.23 | Gas Sales: | 213,875.34 | 72.18 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 8,915.94- | 2.98- |
| | | | | Net Income: | 204,959.40 | 69.20 |
| 07/2017 | GAS | $/MCF:3.12 | 571.39-/0.19- | Gas Sales: | 1,783.64- | 0.60- |
| | | Roy NRI: 0.00033738 | | Net Income: | 1,783.64- | 0.60- |

MSTrust_006479

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   300

**LEASE: (HOOJ01)  JL Hood 15-10 HC #1    (Continued)**
**API: 1706121333**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2017 | GAS | $/MCF:3.25 | 65,307-/22.03- | Gas Sales: | 212,216.75- | 71.60- |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 194.66 | 0.07 |
|  |  |  |  | Net Income: | 212,022.09- | 71.53- |
| 07/2017 | GAS | $/MCF:3.12 | 571.39 /0.19 | Gas Sales: | 1,782.48 | 0.60 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 78.73- | 0.03- |
|  |  |  |  | Net Income: | 1,703.75 | 0.57 |
| 07/2017 | GAS | $/MCF:3.25 | 65,307 /22.03 | Gas Sales: | 212,092.86 | 71.58 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 8,834.66- | 2.95- |
|  |  |  |  | Net Income: | 203,258.20 | 68.63 |
| 07/2017 | GAS | $/MCF:3.25 | 65,878.39-/22.23- | Gas Sales: | 213,875.34- | 72.18- |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 8,915.94 | 2.98 |
|  |  |  |  | Net Income: | 204,959.40- | 69.20- |
| 07/2017 | GAS | $/MCF:3.25 | 65,307-/22.05- | Gas Sales: | 212,092.86- | 71.62- |
|  |  | Wrk NRI: 0.00033766 |  | Production Tax - Gas: | 8,718.73 | 2.95 |
|  |  |  |  | Net Income: | 203,374.13- | 68.67- |
| 07/2017 | GAS | $/MCF:3.25 | 65,307 /22.05 | Gas Sales: | 212,216.75 | 71.66 |
|  |  | Wrk NRI: 0.00033766 |  | Production Tax - Gas: | 2.55- | 0.00 |
|  |  |  |  | Net Income: | 212,214.20 | 71.66 |
| 08/2017 | GAS | $/MCF:3.18 | 63,720.51 /21.50 | Gas Sales: | 202,945.56 | 68.50 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 8,077.71- | 2.70- |
|  |  |  |  | Net Income: | 194,867.85 | 65.80 |
| 08/2017 | GAS | $/MCF:4.97 | 1,214.96-/0.41- | Gas Sales: | 6,036.45- | 2.04- |
|  |  | Roy NRI: 0.00033738 |  | Net Income: | 6,036.45- | 2.04- |
| 08/2017 | GAS | $/MCF:3.14 | 62,505.56-/21.09- | Gas Sales: | 196,552.70- | 66.31- |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 78.74 | 0.03 |
|  |  |  |  | Net Income: | 196,473.96- | 66.28- |
| 08/2017 | GAS | $/MCF:4.90 | 1,214.96 /0.41 | Gas Sales: | 5,949.16 | 2.01 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 149.41- | 0.05- |
|  |  |  |  | Net Income: | 5,799.75 | 1.96 |
| 08/2017 | GAS | $/MCF:3.15 | 62,505.55 /21.09 | Gas Sales: | 196,996.40 | 66.49 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 7,928.30- | 2.65- |
|  |  |  |  | Net Income: | 189,068.10 | 63.84 |
| 08/2017 | GAS | $/MCF:3.18 | 63,720.51-/21.50- | Gas Sales: | 202,945.56- | 68.50- |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 8,082.74 | 2.70 |
|  |  |  |  | Net Income: | 194,862.82- | 65.80- |
| 08/2017 | GAS |  | /0.00 | Gas Sales: | 87.29 | 0.03 |
|  |  | Wrk NRI: 0.00033766 |  | Production Tax - Gas: | 149.41 | 0.05 |
|  |  |  |  | Net Income: | 236.70 | 0.08 |
| 08/2017 | GAS | $/MCF:3.15 | 62,505.55-/21.11- | Gas Sales: | 196,996.40- | 66.52- |
|  |  | Wrk NRI: 0.00033766 |  | Production Tax - Gas: | 7,849.56 | 2.65 |
|  |  |  |  | Net Income: | 189,146.84- | 63.87- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    301

**LEASE: (HOOJ01)  JL Hood 15-10 HC #1    (Continued)**
**API: 1706121333**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2017 | GAS | $/MCF:3.14 | 62,505.56 /21.11 | Gas Sales: | 196,552.70 | 66.37 |
|  |  | Wrk NRI: 0.00033766 |  | Production Tax - Gas: | 5.03- | 0.01- |
|  |  |  |  | Net Income: | 196,547.67 | 66.36 |
| 09/2017 | GAS | $/MCF:3.14 | 60,152.92 /20.29 | Gas Sales: | 188,686.25 | 63.68 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 7,349.02- | 2.45- |
|  |  |  |  | Net Income: | 181,337.23 | 61.23 |
| 09/2017 | GAS | $/MCF:3.05 | 505.33-/0.17- | Gas Sales: | 1,543.25- | 0.52- |
|  |  | Roy NRI: 0.00033738 |  | Net Income: | 1,543.25- | 0.52- |
| 09/2017 | GAS | $/MCF:3.12 | 59,647.59-/20.12- | Gas Sales: | 186,147.12- | 62.80- |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 69.80 | 0.02 |
|  |  |  |  | Net Income: | 186,077.32- | 62.78- |
| 09/2017 | GAS | $/MCF:3.07 | 505.33 /0.17 | Gas Sales: | 1,551.44 | 0.52 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 65.10- | 0.02- |
|  |  |  |  | Net Income: | 1,486.34 | 0.50 |
| 09/2017 | GAS | $/MCF:3.14 | 59,647.59 /20.12 | Gas Sales: | 187,134.81 | 63.16 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 7,282.00- | 2.43- |
|  |  |  |  | Net Income: | 179,852.81 | 60.73 |
| 09/2017 | GAS | $/MCF:3.14 | 60,152.92-/20.29- | Gas Sales: | 188,686.25- | 63.68- |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 7,349.02 | 2.45 |
|  |  |  |  | Net Income: | 181,337.23- | 61.23- |
| 09/2017 | GAS |  | /0.00 | Gas Sales: | 8.19- | 0.00 |
|  |  | Wrk NRI: 0.00033766 |  | Production Tax - Gas: | 65.10 | 0.02 |
|  |  |  |  | Net Income: | 56.91 | 0.02 |
| 09/2017 | GAS | $/MCF:3.14 | 59,647.59-/20.14- | Gas Sales: | 187,134.81- | 63.19- |
|  |  | Wrk NRI: 0.00033766 |  | Production Tax - Gas: | 7,212.20 | 2.44- |
|  |  |  |  | Net Income: | 179,922.61- | 60.75- |
| 09/2017 | GAS | $/MCF:3.12 | 59,647.59 /20.14 | Gas Sales: | 186,147.12 | 62.85 |
|  |  | Wrk NRI: 0.00033766 |  | Net Income: | 186,147.12 | 62.85 |
| 10/2017 | GAS | $/MCF:3.09 | 55,132.86 /18.60 | Gas Sales: | 170,607.00 | 57.58 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 7,219.37- | 2.41- |
|  |  |  |  | Net Income: | 163,387.63 | 55.17 |
| 10/2017 | GAS | $/MCF:3.10 | 54,647.10 /18.44 | Gas Sales: | 169,136.38 | 57.09 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 7,153.05- | 2.39- |
|  |  |  |  | Net Income: | 161,983.33 | 54.70 |
| 10/2017 | GAS | $/MCF:3.09 | 55,132.86-/18.60- | Gas Sales: | 170,607.00- | 57.58- |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 7,219.37 | 2.41 |
|  |  |  |  | Net Income: | 163,387.63- | 55.17- |
| 10/2017 | GAS | $/MCF:3.10 | 54,647.10-/18.45- | Gas Sales: | 169,136.38- | 57.11- |
|  |  | Wrk NRI: 0.00033766 |  | Production Tax - Gas: | 7,153.05 | 2.42 |
|  |  |  |  | Net Income: | 161,983.33- | 54.69- |

MSTrust_006481

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   302

**LEASE: (HOOJ01)  JL Hood 15-10 HC #1    (Continued)**
**API: 1706121333**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2017 | GAS | $/MCF:2.90 | 49,700.26 /16.77 | Gas Sales: | 144,272.28 | 48.69 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 6,551.36- | 2.19- |
|  |  |  |  | Net Income: | 137,720.92 | 46.50 |
| 11/2017 | GAS | $/MCF:2.90 | 49,344.62 /16.65 | Gas Sales: | 143,263.46 | 48.35 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 6,501.38- | 2.17- |
|  |  |  |  | Net Income: | 136,762.08 | 46.18 |
| 11/2017 | GAS | $/MCF:2.90 | 49,700.26-/16.77- | Gas Sales: | 144,272.28- | 48.69- |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 6,551.36 | 2.19 |
|  |  |  |  | Net Income: | 137,720.92- | 46.50- |
| 11/2017 | GAS | $/MCF:2.90 | 49,344.62-/16.66- | Gas Sales: | 143,263.46- | 48.38- |
|  |  | Wrk NRI: 0.00033766 |  | Production Tax - Gas: | 6,501.38 | 2.20 |
|  |  |  |  | Net Income: | 136,762.08- | 46.18- |
| 12/2017 | GAS | $/MCF:3.04 | 50,354.67 /16.99 | Gas Sales: | 153,106.08 | 51.67 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 6,229.50- | 2.07- |
|  |  |  |  | Net Income: | 146,876.58 | 49.60 |
| 12/2017 | GAS | $/MCF:3.01 | 413.86 /0.14 | Gas Sales: | 1,245.87 | 0.42 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 54.67- | 0.02- |
|  |  |  |  | Net Income: | 1,191.20 | 0.40 |
| 12/2017 | GAS | $/MCF:3.04 | 49,940.81 /16.85 | Gas Sales: | 151,860.21 | 51.26 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 6,172.95- | 2.07- |
|  |  |  |  | Net Income: | 145,687.26 | 49.19 |
| 12/2017 | GAS | $/MCF:3.04 | 50,354.67-/16.99- | Gas Sales: | 153,106.08- | 51.67- |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 6,229.50 | 2.07 |
|  |  |  |  | Net Income: | 146,876.58- | 49.60- |
| 12/2017 | GAS | $/MCF:3.01 | 413.86-/0.14- | Gas Sales: | 1,245.87- | 0.42- |
|  |  | Wrk NRI: 0.00033766 |  | Production Tax - Gas: | 54.67 | 0.02 |
|  |  |  |  | Net Income: | 1,191.20- | 0.40- |
| 12/2017 | GAS | $/MCF:3.04 | 49,940.81-/16.86- | Gas Sales: | 151,860.21- | 51.28- |
|  |  | Wrk NRI: 0.00033766 |  | Production Tax - Gas: | 6,171.07 | 2.08 |
|  |  |  |  | Net Income: | 145,689.14- | 49.20- |
| 01/2018 | GAS | $/MCF:3.13 | 48,944.67 /16.51 | Gas Sales: | 153,068.91 | 51.66 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 6,287.36- | 2.09- |
|  |  |  |  | Net Income: | 146,781.55 | 49.57 |
| 01/2018 | GAS | $/MCF:3.07 | 313.05 /0.11 | Gas Sales: | 962.07 | 0.33 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 40.48- | 0.02- |
|  |  |  |  | Net Income: | 921.59 | 0.31 |
| 01/2018 | GAS | $/MCF:3.13 | 48,631.62 /16.41 | Gas Sales: | 152,106.84 | 51.34 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 6,246.88- | 2.09- |
|  |  |  |  | Net Income: | 145,859.96 | 49.25 |
| 01/2018 | GAS | $/MCF:3.13 | 48,944.67-/16.51- | Gas Sales: | 153,068.91- | 51.66- |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 6,288.50 | 2.10 |
|  |  |  |  | Net Income: | 146,780.41- | 49.56- |

MSTrust_006482

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  303

**LEASE: (HOOJ01)  JL Hood 15-10 HC #1  (Continued)**
**API: 1706121333**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2018 | GAS | $/MCF:3.07 | 313.05-/0.11- | Gas Sales: | 962.07- | 0.33- |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 40.48 | 0.02 |
| | | | | Net Income: | 921.59- | 0.31- |
| 01/2018 | GAS | $/MCF:3.13 | 48,631.62-/16.42- | Gas Sales: | 152,106.84- | 51.36- |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 6,246.88 | 2.11 |
| | | | | Net Income: | 145,859.96- | 49.25- |
| 02/2018 | GAS | $/MCF:3.48 | 44,153.42 /14.90 | Gas Sales: | 153,855.22 | 51.93 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 5,845.04- | 1.96- |
| | | | | Net Income: | 148,010.18 | 49.97 |
| 02/2018 | GAS | $/MCF:3.40 | 286 /0.10 | Gas Sales: | 973.43 | 0.33 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 37.14- | 0.01- |
| | | | | Net Income: | 936.29 | 0.32 |
| 02/2018 | GAS | $/MCF:3.49 | 43,867.42 /14.80 | Gas Sales: | 152,881.79 | 51.60 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 5,806.45- | 1.94- |
| | | | | Net Income: | 147,075.34 | 49.66 |
| 02/2018 | GAS | $/MCF:3.48 | 44,153.42-/14.90- | Gas Sales: | 153,855.22- | 51.93- |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 5,845.04 | 1.96 |
| | | | | Net Income: | 148,010.18- | 49.97- |
| 02/2018 | GAS | $/MCF:3.40 | 286-/0.10- | Gas Sales: | 973.43- | 0.33- |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 37.14 | 0.01 |
| | | | | Net Income: | 936.29- | 0.32- |
| 02/2018 | GAS | $/MCF:3.49 | 43,867.42-/14.81- | Gas Sales: | 152,881.79- | 51.62- |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 5,805.00 | 1.96 |
| | | | | Net Income: | 147,076.79- | 49.66- |
| 03/2018 | GAS | $/MCF:2.73 | 342.88 /0.12 | Gas Sales: | 935.72 | 0.32 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 44.67- | 0.02- |
| | | | | Net Income: | 891.05 | 0.30 |
| 03/2018 | GAS | $/MCF:2.73 | 342.88-/0.12- | Gas Sales: | 935.72- | 0.32- |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 44.67 | 0.02 |
| | | | | Net Income: | 891.05- | 0.30- |
| 04/2018 | GAS | $/MCF:2.99 | 42,515.83 /14.34 | Gas Sales: | 126,985.04 | 42.86 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 4,649.90- | 1.55- |
| | | | | Net Income: | 122,335.14 | 41.31 |
| 04/2018 | GAS | $/MCF:2.99 | 42,240.84 /14.25 | Gas Sales: | 126,203.19 | 42.60 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 4,602.57- | 1.54- |
| | | | | Net Income: | 121,600.62 | 41.06 |
| 04/2018 | GAS | $/MCF:2.99 | 42,515.83-/14.34- | Gas Sales: | 126,985.04- | 42.86- |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 4,650.95 | 1.55 |
| | | | | Net Income: | 122,334.09- | 41.31- |
| 04/2018 | GAS | $/MCF:2.99 | 42,240.84-/14.26- | Gas Sales: | 126,203.19- | 42.61- |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 4,601.52 | 1.55 |
| | | | | Net Income: | 121,601.67- | 41.06- |

MSTrust_006483

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   304

**LEASE: (HOOJ01)  JL Hood 15-10 HC #1    (Continued)**
**API: 1706121333**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2018 | GAS | $/MCF:2.93 | 284.11 /0.10 | Gas Sales: | 831.03 | 0.28 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 71.50- | 0.03- |
| | | | | Net Income: | 759.53 | 0.25 |
| 05/2018 | GAS | $/MCF:2.93 | 284.11-/0.10- | Gas Sales: | 831.03- | 0.28- |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 71.50 | 0.02 |
| | | | | Net Income: | 759.53- | 0.26- |
| 06/2018 | GAS | $/MCF:3.02 | 210.23 /0.07 | Gas Sales: | 635.45 | 0.22 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 27.56- | 0.01- |
| | | | | Net Income: | 607.89 | 0.21 |
| 06/2018 | GAS | $/MCF:3.13 | 38,326.32 /12.93 | Gas Sales: | 119,799.57 | 40.43 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 5,054.27- | 1.69- |
| | | | | Net Income: | 114,745.30 | 38.74 |
| 06/2018 | GAS | $/MCF:3.02 | 210.23-/0.07- | Gas Sales: | 635.45- | 0.22- |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 27.56 | 0.01 |
| | | | | Net Income: | 607.89- | 0.21- |
| 06/2018 | GAS | $/MCF:3.13 | 38,326.32-/12.94- | Gas Sales: | 119,799.57- | 40.45- |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 5,053.44 | 1.70 |
| | | | | Net Income: | 114,746.13- | 38.75- |
| 07/2018 | GAS | $/MCF:3.19 | 42,561.36 /14.36 | Gas Sales: | 135,795.81 | 45.83 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 6,202.55- | 2.07- |
| | | | | Net Income: | 129,593.26 | 43.76 |
| 07/2018 | GAS | $/MCF:3.19 | 42,561.36-/14.37- | Gas Sales: | 135,795.81- | 45.85- |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 6,202.55 | 2.09 |
| | | | | Net Income: | 129,593.26- | 43.76- |
| 09/2018 | GAS | $/MCF:3.00 | 35,610.85 /12.01 | Gas Sales: | 106,837.60 | 36.06 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 5,250.37- | 1.76- |
| | | | | Net Income: | 101,587.23 | 34.30 |
| 09/2018 | GAS | $/MCF:2.89 | 177.12 /0.06 | Gas Sales: | 511.17 | 0.17 |
| | | Roy NRI: 0.00033738 | | Net Income: | 511.17 | 0.17 |
| 09/2018 | GAS | $/MCF:3.00 | 35,433.73 /11.95 | Gas Sales: | 106,326.43 | 35.89 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 5,250.37- | 1.76- |
| | | | | Net Income: | 101,076.06 | 34.13 |
| 09/2018 | GAS | $/MCF:3.00 | 35,610.85-/12.01- | Gas Sales: | 106,837.60- | 36.06- |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 5,251.15 | 1.76 |
| | | | | Net Income: | 101,586.45- | 34.30- |
| 09/2018 | GAS | $/MCF:2.89 | 177.12-/0.06- | Gas Sales: | 511.17- | 0.17- |
| | | Wrk NRI: 0.00033766 | | Net Income: | 511.17- | 0.17- |
| 09/2018 | GAS | $/MCF:3.00 | 35,433.73-/11.96- | Gas Sales: | 106,326.43- | 35.90- |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 5,250.37 | 1.77 |
| | | | | Net Income: | 101,076.06- | 34.13- |

MSTrust_006484

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   305

**LEASE: (HOOJ01)  JL Hood 15-10 HC #1   (Continued)**
**API: 1706121333**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2018 | GAS | $/MCF:3.23 | 33,654.40 /11.35 | Gas Sales: | 108,655.25 | 36.67 |
|  | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 4,966.36- | 1.66- |
|  | | | | Net Income: | 103,688.89 | 35.01 |
| 10/2018 | GAS | $/MCF:3.23 | 33,654.40-/11.36- | Gas Sales: | 108,655.25- | 36.69- |
|  | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 4,966.36 | 1.68 |
|  | | | | Net Income: | 103,688.89- | 35.01- |
| 11/2018 | GAS | $/MCF:3.39 | 141.69 /0.05 | Gas Sales: | 480.36 | 0.16 |
|  | | Roy NRI: 0.00033738 | | Net Income: | 480.36 | 0.16 |
| 11/2018 | GAS | $/MCF:3.54 | 33,100.39 /11.17 | Gas Sales: | 117,223.39 | 39.56 |
|  | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 4,902.49- | 1.64- |
|  | | | | Net Income: | 112,320.90 | 37.92 |
| 11/2018 | GAS | $/MCF:3.39 | 141.69-/0.05- | Gas Sales: | 480.36- | 0.16- |
|  | | Wrk NRI: 0.00033766 | | Net Income: | 480.36- | 0.16- |
| 11/2018 | GAS | $/MCF:3.54 | 33,100.39-/11.18- | Gas Sales: | 117,223.39- | 39.58- |
|  | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 4,902.49 | 1.65 |
|  | | | | Net Income: | 112,320.90- | 37.93- |
| 12/2018 | GAS | $/MCF:4.61 | 128.24 /0.04 | Gas Sales: | 590.88 | 0.20 |
|  | | Roy NRI: 0.00033738 | | Net Income: | 590.88 | 0.20 |
| 12/2018 | GAS | $/MCF:4.79 | 33,560.36 /11.32 | Gas Sales: | 160,845.04 | 54.29 |
|  | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 4,930.76- | 1.65- |
|  | | | | Net Income: | 155,914.28 | 52.64 |
| 12/2018 | GAS | $/MCF:4.61 | 128.24-/0.04- | Gas Sales: | 590.88- | 0.20- |
|  | | Wrk NRI: 0.00033766 | | Net Income: | 590.88- | 0.20- |
| 12/2018 | GAS | $/MCF:4.79 | 33,560.36-/11.33- | Gas Sales: | 160,845.04- | 54.31- |
|  | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 4,930.76 | 1.66 |
|  | | | | Net Income: | 155,914.28- | 52.65- |
| 01/2019 | GAS | $/MCF:3.54 | 124.41 /0.04 | Gas Sales: | 440.37 | 0.15 |
|  | | Roy NRI: 0.00033738 | | Net Income: | 440.37 | 0.15 |
| 01/2019 | GAS | $/MCF:3.69 | 32,020.99 /10.80 | Gas Sales: | 118,313.02 | 39.93 |
|  | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 4,710.15- | 1.57- |
|  | | | | Net Income: | 113,602.87 | 38.36 |
| 01/2019 | GAS | $/MCF:3.54 | 124.41-/0.04- | Gas Sales: | 440.37- | 0.15- |
|  | | Wrk NRI: 0.00033766 | | Net Income: | 440.37- | 0.15- |
| 01/2019 | GAS | $/MCF:3.69 | 32,020.99-/10.81- | Gas Sales: | 118,313.02- | 39.95- |
|  | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 4,710.15 | 1.59 |
|  | | | | Net Income: | 113,602.87- | 38.36- |
| 05/2019 | GAS | $/MCF:2.57 | 25,384.74 /8.56 | Gas Sales: | 65,243.31 | 22.02 |
|  | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 3,494.55- | 1.17- |
|  | | | | Net Income: | 61,748.76 | 20.85 |

MSTrust_006485

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   306

**LEASE: (HOOJ01)  JL Hood 15-10 HC #1    (Continued)**
**API: 1706121333**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2019 | GAS | $/MCF:2.57 | 25,384.74-/8.56- | Gas Sales: | 65,243.31- | 22.02- |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 4,075.15 | 1.37 |
|  |  |  |  | Net Income: | 61,168.16- | 20.65- |
| 05/2021 | GAS | $/MCF:2.85 | 39,195.72 /13.23 | Gas Sales: | 111,522.79 | 37.66 |
|  |  | Wrk NRI: 0.00033766 |  | Production Tax - Gas: | 3,640.06- | 1.23- |
|  |  |  |  | Net Income: | 107,882.73 | 36.43 |
| 08/2016 | OIL | $/BBL:42.66 | 8,285.33 /2.80 | Oil Sales: | 353,419.48 | 119.28 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Oil: | 44,177.44- | 14.86- |
|  |  |  |  | Net Income: | 309,242.04 | 104.42 |
| 09/2016 | OIL | $/BBL:42.64 | 6,003.01 /2.03 | Oil Sales: | 255,959.82 | 86.39 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Oil: | 31,994.98- | 10.76- |
|  |  |  |  | Net Income: | 223,964.84 | 75.63 |
| 10/2016 | OIL | $/BBL:47.64 | 5,804.69 /1.96 | Oil Sales: | 276,527.47 | 93.33 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Oil: | 1,211.78 | 0.45 |
|  |  |  |  | Net Income: | 277,739.25 | 93.78 |
| 11/2016 | OIL | $/BBL:43.49 | 4,592.84 /1.55 | Oil Sales: | 199,751.13 | 67.42 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Oil: | 24,968.90- | 8.40- |
|  |  |  |  | Net Income: | 174,782.23 | 59.02 |
| 12/2016 | OIL | $/BBL:49.83 | 3,590.97 /1.21 | Oil Sales: | 178,949.52 | 60.40 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Oil: | 22,368.69- | 7.53- |
|  |  |  |  | Net Income: | 156,580.83 | 52.87 |
| 01/2017 | OIL | $/BBL:50.02 | 1,651.59 /0.56 | Oil Sales: | 82,612.51 | 27.88 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Oil: | 10,326.56- | 3.47- |
|  |  |  |  | Net Income: | 72,285.95 | 24.41 |
| 02/2017 | OIL | $/BBL:51.06 | 1,370.32 /0.46 | Oil Sales: | 69,972.46 | 23.62 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Oil: | 8,746.56- | 2.95- |
|  |  |  |  | Net Income: | 61,225.90 | 20.67 |
| 03/2017 | OIL | $/BBL:47.56 | 3,326.39 /1.12 | Oil Sales: | 158,208.16 | 53.40 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Oil: | 19,776.02- | 6.66- |
|  |  |  |  | Net Income: | 138,432.14 | 46.74 |
| 04/2017 | OIL | $/BBL:49.02 | 2,463.14 /0.83 | Oil Sales: | 120,745.60 | 40.75 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Oil: | 15,093.20- | 5.07- |
|  |  |  |  | Net Income: | 105,652.40 | 35.68 |
| 05/2017 | OIL | $/BBL:46.60 | 2,046.92 /0.69 | Oil Sales: | 95,387.18 | 32.19 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Oil: | 11,923.40- | 4.01- |
|  |  |  |  | Net Income: | 83,463.78 | 28.18 |
| 06/2017 | OIL | $/BBL:43.35 | 1,301.81 /0.44 | Oil Sales: | 56,434.00 | 19.05 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Oil: | 7,054.25- | 2.38- |
|  |  |  |  | Net Income: | 49,379.75 | 16.67 |
| 06/2017 | OIL | $/BBL:43.35 | 1,301.81-/0.44- | Oil Sales: | 56,434.00- | 19.04- |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Oil: | 7,054.25 | 2.38 |
|  |  |  |  | Net Income: | 49,379.75- | 16.66- |

MSTrust_006486

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   307

**LEASE: (HOOJ01)  JL Hood 15-10 HC #1   (Continued)**
**API: 1706121333**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2017 | OIL | $/BBL:44.88 | 1,849.42 /0.62 | Oil Sales: | 83,005.35 | 28.01 |
|  | Roy NRI: 0.00033738 |  |  | Production Tax - Oil: | 10,375.67- | 3.49- |
|  |  |  |  | Net Income: | 72,629.68 | 24.52 |
| 07/2017 | OIL | $/BBL:44.88 | 1,849.42-/0.62- | Oil Sales: | 83,005.35- | 28.01- |
|  | Roy NRI: 0.00033738 |  |  | Production Tax - Oil: | 10,375.67 | 3.50 |
|  |  |  |  | Net Income: | 72,629.68- | 24.51- |
| 08/2017 | OIL | $/BBL:46.52 | 1,529.30-/0.52- | Oil Sales: | 71,148.17- | 24.00- |
|  | Roy NRI: 0.00033738 |  |  | Production Tax - Oil: | 8,893.52 | 3.00 |
|  |  |  |  | Net Income: | 62,254.65- | 21.00- |
| 08/2017 | OIL | $/BBL:46.52 | 1,529.30 /0.52 | Oil Sales: | 71,148.17 | 24.01 |
|  | Roy NRI: 0.00033738 |  |  | Production Tax - Oil: | 8,893.52- | 2.99- |
|  |  |  |  | Net Income: | 62,254.65 | 21.02 |
| 09/2017 | OIL | $/BBL:47.93 | 1,409.46 /0.48 | Oil Sales: | 67,550.60 | 22.80 |
|  | Roy NRI: 0.00033738 |  |  | Production Tax - Oil: | 8,443.82- | 2.84- |
|  |  |  |  | Net Income: | 59,106.78 | 19.96 |
| 09/2017 | OIL | $/BBL:47.93 | 1,409.46-/0.48- | Oil Sales: | 67,550.60- | 22.79- |
|  | Roy NRI: 0.00033738 |  |  | Production Tax - Oil: | 8,443.82 | 2.85 |
|  |  |  |  | Net Income: | 59,106.78- | 19.94- |
| 10/2017 | OIL | $/BBL:49.53 | 1,336.83 /0.45 | Oil Sales: | 66,213.63 | 22.35 |
|  | Roy NRI: 0.00033738 |  |  | Production Tax - Oil: | 8,276.71- | 2.78- |
|  |  |  |  | Net Income: | 57,936.92 | 19.57 |
| 10/2017 | OIL | $/BBL:49.53 | 1,336.83-/0.45- | Oil Sales: | 66,213.63- | 22.36- |
|  | Wrk NRI: 0.00033766 |  |  | Production Tax - Oil: | 8,276.71 | 2.80 |
|  |  |  |  | Net Income: | 57,936.92- | 19.56- |
| 12/2017 | OIL | $/BBL:56.41 | 1,191.41 /0.40 | Oil Sales: | 67,211.83 | 22.68 |
|  | Roy NRI: 0.00033738 |  |  | Production Tax - Oil: | 8,401.48- | 2.82- |
|  |  |  |  | Net Income: | 58,810.35 | 19.86 |
| 12/2017 | OIL | $/BBL:56.41 | 1,191.41-/0.40- | Oil Sales: | 67,211.83- | 22.68- |
|  | Roy NRI: 0.00033738 |  |  | Production Tax - Oil: | 8,401.48 | 2.82 |
|  |  |  |  | Net Income: | 58,810.35- | 19.86- |
| 01/2018 | OIL | $/BBL:62.08 | 1,019.72 /0.34 | Oil Sales: | 63,301.42 | 21.36 |
|  | Roy NRI: 0.00033738 |  |  | Production Tax - Oil: | 7,912.68- | 2.66- |
|  |  |  |  | Net Income: | 55,388.74 | 18.70 |
| 01/2018 | OIL | $/BBL:62.08 | 1,019.72-/0.34- | Oil Sales: | 63,301.42- | 21.36- |
|  | Roy NRI: 0.00033738 |  |  | Production Tax - Oil: | 7,912.68 | 2.66 |
|  |  |  |  | Net Income: | 55,388.74- | 18.70- |
| 02/2018 | OIL | $/BBL:61.05 | 921.60 /0.31 | Oil Sales: | 56,259.46 | 18.99 |
|  | Roy NRI: 0.00033738 |  |  | Production Tax - Oil: | 7,032.44- | 2.37- |
|  |  |  |  | Net Income: | 49,227.02 | 16.62 |
| 02/2018 | OIL | $/BBL:61.05 | 921.60-/0.31- | Oil Sales: | 56,259.46- | 19.00- |
|  | Wrk NRI: 0.00033766 |  |  | Production Tax - Oil: | 7,032.44 | 2.38 |
|  |  |  |  | Net Income: | 49,227.02- | 16.62- |

MSTrust_006487

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  308

**LEASE: (HOOJ01) JL Hood 15-10 HC #1   (Continued)**
**API: 1706121333**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2018 | OIL | $/BBL:61.93 | 1,260.22 /0.43 | Oil Sales: | 78,045.35 | 26.34 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 9,755.67- | 3.28- |
| | | | | Net Income: | 68,289.68 | 23.06 |
| 03/2018 | OIL | $/BBL:61.93 | 1,260.22-/0.43- | Oil Sales: | 78,045.35- | 26.35- |
| | Wrk NRI: 0.00033766 | | | Production Tax - Oil: | 9,755.67 | 3.29 |
| | | | | Net Income: | 68,289.68- | 23.06- |
| 04/2018 | OIL | $/BBL:65.16 | 929.40 /0.31 | Oil Sales: | 60,555.14 | 20.44 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 7,569.40- | 2.54- |
| | | | | Net Income: | 52,985.74 | 17.90 |
| 04/2018 | OIL | $/BBL:65.16 | 929.40-/0.31- | Oil Sales: | 60,555.14- | 20.44- |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 7,569.40 | 2.55 |
| | | | | Net Income: | 52,985.74- | 17.89- |
| 05/2018 | OIL | $/BBL:68.74 | 934.81 /0.32 | Oil Sales: | 64,260.52 | 21.69 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 8,032.57- | 2.70- |
| | | | | Net Income: | 56,227.95 | 18.99 |
| 05/2018 | OIL | $/BBL:68.74 | 934.81-/0.32- | Oil Sales: | 64,260.52- | 21.70- |
| | Wrk NRI: 0.00033766 | | | Production Tax - Oil: | 8,032.57 | 2.72 |
| | | | | Net Income: | 56,227.95- | 18.98- |
| 06/2018 | OIL | $/BBL:66.13 | 814.92 /0.27 | Oil Sales: | 53,892.00 | 18.19 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 6,736.50- | 2.27- |
| | | | | Net Income: | 47,155.50 | 15.92 |
| 06/2018 | OIL | $/BBL:66.13 | 814.92-/0.27- | Oil Sales: | 53,892.00- | 18.19- |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 6,736.50 | 2.27 |
| | | | | Net Income: | 47,155.50- | 15.92- |
| 09/2018 | OIL | $/BBL:69.90 | 825.21 /0.28 | Oil Sales: | 57,681.89 | 19.46 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 7,210.24- | 2.42- |
| | | | | Net Income: | 50,471.65 | 17.04 |
| 09/2018 | OIL | $/BBL:69.90 | 825.21-/0.28- | Oil Sales: | 57,681.89- | 19.47- |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 7,210.24 | 2.43 |
| | | | | Net Income: | 50,471.65- | 17.04- |
| 12/2018 | OIL | $/BBL:47.34 | 674.34 /0.23 | Oil Sales: | 31,922.76 | 10.78 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 3,990.35- | 1.35- |
| | | | | Net Income: | 27,932.41 | 9.43 |
| 12/2018 | OIL | $/BBL:47.34 | 674.34-/0.23- | Oil Sales: | 31,922.76- | 10.77- |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 3,990.35 | 1.34 |
| | | | | Net Income: | 27,932.41- | 9.43- |
| 01/2019 | OIL | $/BBL:49.95 | 690.60 /0.23 | Oil Sales: | 34,498.79 | 11.64 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 4,312.35- | 1.45- |
| | | | | Net Income: | 30,186.44 | 10.19 |
| 01/2019 | OIL | $/BBL:49.95 | 690.60-/0.23- | Oil Sales: | 34,498.79- | 11.64- |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 4,312.35 | 1.45 |
| | | | | Net Income: | 30,186.44- | 10.19- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    309

**LEASE: (HOOJ01)  JL Hood 15-10 HC #1    (Continued)**
**API: 1706121333**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | OIL | $/BBL:59.47 | 455.38 /0.15 | Oil Sales: | 27,080.81 | 9.14 |
| | | Roy NRI: 0.00033738 | | Production Tax - Oil: | 3,385.10- | 1.14- |
| | | | | Net Income: | 23,695.71 | 8.00 |
| 05/2019 | OIL | $/BBL:59.47 | 455.38-/0.15- | Oil Sales: | 27,080.81- | 9.14- |
| | | Roy NRI: 0.00033738 | | Production Tax - Oil: | 2,804.50 | 0.95 |
| | | | | Net Income: | 24,276.31- | 8.19- |
| 07/2016 | PRD | $/BBL:15.76 | 1,283.21 /0.43 | Plant Products Sales: | 20,229.45 | 6.83 |
| | | Roy NRI: 0.00033738 | | Net Income: | 20,229.45 | 6.83 |
| 08/2016 | PRD | $/BBL:16.74 | 16,936.27 /5.71 | Plant Products Sales: | 283,505.90 | 95.73 |
| | | Roy NRI: 0.00033738 | | Net Income: | 283,505.90 | 95.73 |
| 08/2016 | PRD | $/BBL:18.74 | 187.05 /0.06 | Plant Products Sales: | 3,505.47 | 1.18 |
| | | Roy NRI: 0.00033738 | | Net Income: | 3,505.47 | 1.18 |
| 08/2016 | PRD | $/BBL:16.72 | 16,749.22 /5.65 | Plant Products Sales: | 280,000.43 | 94.55 |
| | | Roy NRI: 0.00033738 | | Net Income: | 280,000.43 | 94.55 |
| 08/2016 | PRD | $/BBL:16.74 | 16,936.27-/5.71- | Plant Products Sales: | 283,505.90- | 95.73- |
| | | Roy NRI: 0.00033738 | | Net Income: | 283,505.90- | 95.73- |
| 08/2016 | PRD | $/BBL:16.72 | 16,749.22-/5.66- | Plant Products Sales: | 280,000.43- | 94.55- |
| | | Wrk NRI: 0.00033766 | | Net Income: | 280,000.43- | 94.55- |
| 08/2016 | PRD | $/BBL:16.79 | 16,743.78 /5.65 | Plant Products Sales: | 281,174.83 | 94.94 |
| | | Wrk NRI: 0.00033766 | | Net Income: | 281,174.83 | 94.94 |
| 09/2016 | PRD | $/BBL:18.64 | 145.02 /0.05 | Plant Products Sales: | 2,702.52 | 0.91 |
| | | Roy NRI: 0.00033738 | | Net Income: | 2,702.52 | 0.91 |
| 09/2016 | PRD | $/BBL:16.93 | 13,415.95 /4.53 | Plant Products Sales: | 227,074.01 | 76.67 |
| | | Roy NRI: 0.00033738 | | Net Income: | 227,074.01 | 76.67 |
| 09/2016 | PRD | | /0.00 | Plant Products Sales: | 1,229.37 | 0.41 |
| | | Wrk NRI: 0.00033766 | | Net Income: | 1,229.37 | 0.41 |
| 10/2016 | PRD | $/BBL:20.70 | 12,090.11 /4.08 | Plant Products Sales: | 250,234.37 | 84.49 |
| | | Roy NRI: 0.00033738 | | Net Income: | 250,234.37 | 84.49 |
| 10/2016 | PRD | $/BBL:24.34 | 74.80 /0.03 | Plant Products Sales: | 1,820.94 | 0.61 |
| | | Roy NRI: 0.00033738 | | Net Income: | 1,820.94 | 0.61 |
| 10/2016 | PRD | $/BBL:20.67 | 12,015.31 /4.05 | Plant Products Sales: | 248,413.43 | 83.88 |
| | | Roy NRI: 0.00033738 | | Net Income: | 248,413.43 | 83.88 |
| 10/2016 | PRD | $/BBL:20.70 | 12,090.11-/4.08- | Plant Products Sales: | 250,234.37- | 84.49- |
| | | Roy NRI: 0.00033738 | | Net Income: | 250,234.37- | 84.49- |
| 10/2016 | PRD | | /0.00 | Plant Products Sales: | 996.06 | 0.34 |
| | | Wrk NRI: 0.00033766 | | Net Income: | 996.06 | 0.34 |
| 11/2016 | PRD | $/BBL:18.03 | 10,126.47 /3.42 | Plant Products Sales: | 182,561.61 | 61.64 |
| | | Roy NRI: 0.00033738 | | Net Income: | 182,561.61 | 61.64 |

MSTrust_006489

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   310

**LEASE: (HOOJ01)  JL Hood 15-10 HC #1     (Continued)**
**API: 1706121333**
**Revenue:      (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2016 | PRD | $/BBL:20.91 | 82.45 /0.03 | Plant Products Sales: | 1,724.25 | 0.58 |
|         | Roy NRI: 0.00033738 | | | Net Income: | 1,724.25 | 0.58 |
| 11/2016 | PRD | $/BBL:18.00 | 10,044.02 /3.39 | Plant Products Sales: | 180,837.36 | 61.06 |
|         | Roy NRI: 0.00033738 | | | Net Income: | 180,837.36 | 61.06 |
| 11/2016 | PRD | $/BBL:18.03 | 10,126.47-/3.42- | Plant Products Sales: | 182,561.61- | 61.64- |
|         | Roy NRI: 0.00033738 | | | Net Income: | 182,561.61- | 61.64- |
| 11/2016 | PRD | | /0.00 | Plant Products Sales: | 850.58 | 0.29 |
|         | Wrk NRI: 0.00033766 | | | Net Income: | 850.58 | 0.29 |
| 12/2016 | PRD | $/BBL:24.27 | 73.26 /0.02 | Plant Products Sales: | 1,778.34 | 0.60 |
|         | Roy NRI: 0.00033738 | | | Net Income: | 1,778.34 | 0.60 |
| 12/2016 | PRD | $/BBL:22.71 | 8,676.38 /2.93 | Plant Products Sales: | 197,041.51 | 66.53 |
|         | Roy NRI: 0.00033738 | | | Net Income: | 197,041.51 | 66.53 |
| 12/2016 | PRD | | /0.00 | Plant Products Sales: | 775.37 | 0.26 |
|         | Wrk NRI: 0.00033766 | | | Net Income: | 775.37 | 0.26 |
| 01/2017 | PRD | $/BBL:23.12 | 7,114.56 /2.40 | Plant Products Sales: | 164,511.22 | 55.50 |
|         | Roy NRI: 0.00033738 | | | Net Income: | 164,511.22 | 55.50 |
| 01/2017 | PRD | | /0.00 | Plant Products Sales: | 429.91 | 0.14 |
|         | Wrk NRI: 0.00033766 | | | Net Income: | 429.91 | 0.14 |
| 02/2017 | PRD | $/BBL:27.99 | 2,299.95 /0.78 | Plant Products Sales: | 64,378.69 | 21.74 |
|         | Roy NRI: 0.00033738 | | | Net Income: | 64,378.69 | 21.74 |
| 02/2017 | PRD | | /0.00 | Plant Products Sales: | 120.83 | 0.04 |
|         | Wrk NRI: 0.00033766 | | | Net Income: | 120.83 | 0.04 |
| 03/2017 | PRD | $/BBL:16.67 | 7,488.34 /2.53 | Plant Products Sales: | 124,818.11 | 42.15 |
|         | Roy NRI: 0.00033738 | | | Net Income: | 124,818.11 | 42.15 |
| 03/2017 | PRD | $/BBL:23.11 | 113.97-/0.04- | Plant Products Sales: | 2,634.19- | 0.89- |
|         | Roy NRI: 0.00033738 | | | Net Income: | 2,634.19- | 0.89- |
| 03/2017 | PRD | | /0.00 | Plant Products Sales: | 1,656.23- | 0.56- |
|         | Roy NRI: 0.00033738 | | | Net Income: | 1,656.23- | 0.56- |
| 03/2017 | PRD | $/BBL:23.11 | 113.97 /0.04 | Plant Products Sales: | 2,634.19 | 0.89 |
|         | Roy NRI: 0.00033738 | | | Net Income: | 2,634.19 | 0.89 |
| 03/2017 | PRD | $/BBL:16.57 | 7,374.37 /2.49 | Plant Products Sales: | 122,183.92 | 41.26 |
|         | Roy NRI: 0.00033738 | | | Net Income: | 122,183.92 | 41.26 |
| 03/2017 | PRD | $/BBL:16.67 | 7,488.34-/2.53- | Plant Products Sales: | 124,818.11- | 42.15- |
|         | Roy NRI: 0.00033738 | | | Net Income: | 124,818.11- | 42.15- |
| 03/2017 | PRD | $/BBL:16.57 | 7,374.37-/2.49- | Plant Products Sales: | 122,183.92- | 41.26- |
|         | Wrk NRI: 0.00033766 | | | Net Income: | 122,183.92- | 41.26- |

MSTrust_006490

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   311

**LEASE: (HOOJ01)  JL Hood 15-10 HC #1     (Continued)**
**API: 1706121333**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2017 | PRD | $/BBL:16.64 | 7,376.32 /2.49 | Plant Products Sales: | 122,718.96 | 41.44 |
|  | Wrk NRI: 0.00033766 |  |  | Net Income: | 122,718.96 | 41.44 |
| 04/2017 | PRD | $/BBL:21.71 | 4,196.55 /1.42 | Plant Products Sales: | 91,123.21 | 30.77 |
|  | Wrk NRI: 0.00033766 |  |  | Net Income: | 91,123.21 | 30.77 |
| 05/2017 | PRD |  | /0.00 | Plant Products Sales: | 457.57- | 0.15- |
|  | Wrk NRI: 0.00033766 |  |  | Net Income: | 457.57- | 0.15- |
| 06/2017 | PRD | $/BBL:16.77 | 3,115.97 /1.05 | Plant Products Sales: | 52,260.21 | 17.65 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 52,260.21 | 17.65 |
| 06/2017 | PRD | $/BBL:16.84 | 3,115.97-/1.05- | Plant Products Sales: | 52,475.57- | 17.70- |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 52,475.57- | 17.70- |
| 06/2017 | PRD |  | /0.00 | Plant Products Sales: | 215.36 | 0.07 |
|  | Wrk NRI: 0.00033766 |  |  | Net Income: | 215.36 | 0.07 |
| 07/2017 | PRD | $/BBL:17.42 | 4,814.92 /1.62 | Plant Products Sales: | 83,852.43 | 28.31 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 83,852.43 | 28.31 |
| 07/2017 | PRD | $/BBL:23.06 | 32.73-/0.01- | Plant Products Sales: | 754.90- | 0.25- |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 754.90- | 0.25- |
| 07/2017 | PRD | $/BBL:17.42 | 4,785-/1.61- | Plant Products Sales: | 83,378.46- | 28.13- |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 83,378.46- | 28.13- |
| 07/2017 | PRD | $/BBL:23.06 | 32.71 /0.01 | Plant Products Sales: | 754.41 | 0.26 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 754.41 | 0.26 |
| 07/2017 | PRD | $/BBL:17.42 | 4,814.92-/1.62- | Plant Products Sales: | 83,852.43- | 28.31- |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 83,852.43- | 28.31- |
| 07/2017 | PRD | $/BBL:17.42 | 4,785 /1.62 | Plant Products Sales: | 83,378.46 | 28.15 |
|  | Wrk NRI: 0.00033766 |  |  | Net Income: | 83,378.46 | 28.15 |
| 08/2017 | PRD | $/BBL:21.56 | 3,429.83 /1.16 | Plant Products Sales: | 73,936.65 | 24.97 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 73,936.65 | 24.97 |
| 08/2017 | PRD | $/BBL:24.15 | 102.23-/0.03- | Plant Products Sales: | 2,468.51- | 0.83- |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 2,468.51- | 0.83- |
| 08/2017 | PRD | $/BBL:21.54 | 3,329.30-/1.12- | Plant Products Sales: | 71,705.31- | 24.19- |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 71,705.31- | 24.19- |
| 08/2017 | PRD | $/BBL:24.15 | 100.53 /0.03 | Plant Products Sales: | 2,427.33 | 0.82 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 2,427.33 | 0.82 |
| 08/2017 | PRD | $/BBL:21.48 | 3,329.30 /1.12 | Plant Products Sales: | 71,509.32 | 24.15 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 71,509.32 | 24.15 |
| 08/2017 | PRD | $/BBL:21.56 | 3,429.83-/1.16- | Plant Products Sales: | 73,936.65- | 24.97- |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 73,936.65- | 24.97- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   312

**LEASE: (HOOJ01)  JL Hood 15-10 HC #1    (Continued)**
**API: 1706121333**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2017 | PRD | $/BBL:24.22 | 1.70 /0.00 | Plant Products Sales: | 41.18 | 0.01 |
|  | Wrk NRI: 0.00033766 |  |  | Net Income: | 41.18 | 0.01 |
| 08/2017 | PRD |  | /0.00 | Plant Products Sales: | 195.99 | 0.07 |
|  | Wrk NRI: 0.00033766 |  |  | Net Income: | 195.99 | 0.07 |
| 09/2017 | PRD | $/BBL:24.39 | 2,445.83 /0.83 | Plant Products Sales: | 59,641.93 | 20.14 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 59,641.93 | 20.14 |
| 09/2017 | PRD | $/BBL:28.21 | 23.09-/0.01- | Plant Products Sales: | 651.34- | 0.22- |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 651.34- | 0.22- |
| 09/2017 | PRD | $/BBL:24.41 | 2,421.47-/0.82- | Plant Products Sales: | 59,100.75- | 19.94- |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 59,100.75- | 19.94- |
| 09/2017 | PRD | $/BBL:28.21 | 23.09 /0.01 | Plant Products Sales: | 651.34 | 0.22 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 651.34 | 0.22 |
| 09/2017 | PRD | $/BBL:24.35 | 2,422.74 /0.82 | Plant Products Sales: | 58,990.59 | 19.92 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 58,990.59 | 19.92 |
| 09/2017 | PRD | $/BBL:24.39 | 2,445.83-/0.83- | Plant Products Sales: | 59,641.93- | 20.14- |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 59,641.93- | 20.14- |
| 09/2017 | PRD | $/BBL:24.35 | 2,422.74-/0.82- | Plant Products Sales: | 58,990.59- | 19.92- |
|  | Wrk NRI: 0.00033766 |  |  | Net Income: | 58,990.59- | 19.92- |
| 09/2017 | PRD | $/BBL:24.41 | 2,421.47 /0.82 | Plant Products Sales: | 59,100.75 | 19.95 |
|  | Wrk NRI: 0.00033766 |  |  | Net Income: | 59,100.75 | 19.95 |
| 10/2017 | PRD | $/BBL:28.25 | 33.01 /0.01 | Plant Products Sales: | 932.68 | 0.31 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 932.68 | 0.31 |
| 10/2017 | PRD | $/BBL:22.08 | 3,668.05 /1.24 | Plant Products Sales: | 80,995.82 | 27.35 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 80,995.82 | 27.35 |
| 10/2017 | PRD | $/BBL:28.25 | 33.01-/0.01- | Plant Products Sales: | 932.68- | 0.32- |
|  | Wrk NRI: 0.00033766 |  |  | Net Income: | 932.68- | 0.32- |
| 10/2017 | PRD | $/BBL:22.08 | 3,668.05-/1.24- | Plant Products Sales: | 80,995.82- | 27.35- |
|  | Wrk NRI: 0.00033766 |  |  | Net Income: | 80,995.82- | 27.35- |
| 11/2017 | PRD | $/BBL:23.25 | 3,329.10 /1.12 | Plant Products Sales: | 77,415.91 | 26.14 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 77,415.91 | 26.14 |
| 11/2017 | PRD | $/BBL:23.25 | 3,329.10-/1.12- | Plant Products Sales: | 77,415.91- | 26.14- |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 77,415.91- | 26.14- |
| 12/2017 | PRD | $/BBL:21.07 | 2,715.11 /0.92 | Plant Products Sales: | 57,202.00 | 19.32 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 57,202.00 | 19.32 |
| 12/2017 | PRD | $/BBL:28.90 | 25.40 /0.01 | Plant Products Sales: | 734.03 | 0.25 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 734.03 | 0.25 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   313

**LEASE: (HOOJ01)  JL Hood 15-10 HC #1    (Continued)**
**API: 1706121333**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2017 | PRD | $/BBL:20.99 | 2,689.71 /0.91 | Plant Products Sales: | 56,467.97 | 19.07 |
| | Roy NRI: 0.00033738 | | | Net Income: | 56,467.97 | 19.07 |
| 12/2017 | PRD | $/BBL:21.07 | 2,715.11 /0.92- | Plant Products Sales: | 57,202.00- | 19.32- |
| | Roy NRI: 0.00033738 | | | Net Income: | 57,202.00- | 19.32- |
| 12/2017 | PRD | $/BBL:28.90 | 25.40-/0.01- | Plant Products Sales: | 734.03- | 0.25- |
| | Wrk NRI: 0.00033766 | | | Net Income: | 734.03- | 0.25- |
| 12/2017 | PRD | $/BBL:20.99 | 2,689.71-/0.91- | Plant Products Sales: | 56,467.97- | 19.07- |
| | Wrk NRI: 0.00033766 | | | Net Income: | 56,467.97- | 19.07- |
| 01/2018 | PRD | $/BBL:23.19 | 4,042.69 /1.36 | Plant Products Sales: | 93,760.67 | 31.66 |
| | Roy NRI: 0.00033738 | | | Net Income: | 93,760.67 | 31.66 |
| 01/2018 | PRD | $/BBL:32.11 | 23.83 /0.01 | Plant Products Sales: | 765.15 | 0.26 |
| | Roy NRI: 0.00033738 | | | Net Income: | 765.15 | 0.26 |
| 01/2018 | PRD | $/BBL:23.14 | 4,018.86 /1.36 | Plant Products Sales: | 92,995.52 | 31.40 |
| | Roy NRI: 0.00033738 | | | Net Income: | 92,995.52 | 31.40 |
| 01/2018 | PRD | $/BBL:23.19 | 4,042.69-/1.36- | Plant Products Sales: | 93,760.67- | 31.66- |
| | Roy NRI: 0.00033738 | | | Net Income: | 93,760.67- | 31.66- |
| 01/2018 | PRD | $/BBL:32.11 | 23.83-/0.01- | Plant Products Sales: | 765.15- | 0.26- |
| | Wrk NRI: 0.00033766 | | | Net Income: | 765.15- | 0.26- |
| 01/2018 | PRD | $/BBL:23.14 | 4,018.86-/1.36- | Plant Products Sales: | 92,995.52- | 31.40- |
| | Wrk NRI: 0.00033766 | | | Net Income: | 92,995.52- | 31.40- |
| 02/2018 | PRD | $/BBL:24.93 | 3,718.67 /1.25 | Plant Products Sales: | 92,713.86 | 31.31 |
| | Roy NRI: 0.00033738 | | | Net Income: | 92,713.86 | 31.31 |
| 02/2018 | PRD | $/BBL:33.12 | 25.81 /0.01 | Plant Products Sales: | 854.90 | 0.29 |
| | Roy NRI: 0.00033738 | | | Net Income: | 854.90 | 0.29 |
| 02/2018 | PRD | $/BBL:24.87 | 3,692.86 /1.25 | Plant Products Sales: | 91,858.96 | 31.02 |
| | Roy NRI: 0.00033738 | | | Net Income: | 91,858.96 | 31.02 |
| 02/2018 | PRD | $/BBL:24.93 | 3,718.67-/1.25- | Plant Products Sales: | 92,713.86- | 31.31- |
| | Roy NRI: 0.00033738 | | | Net Income: | 92,713.86- | 31.31- |
| 02/2018 | PRD | $/BBL:33.12 | 25.81-/0.01- | Plant Products Sales: | 854.90- | 0.29- |
| | Wrk NRI: 0.00033766 | | | Net Income: | 854.90- | 0.29- |
| 02/2018 | PRD | $/BBL:24.78 | 3,905.03-/1.32- | Plant Products Sales: | 96,780.20- | 32.68- |
| | Wrk NRI: 0.00033766 | | | Net Income: | 96,780.20- | 32.68- |
| 02/2018 | PRD | $/BBL:23.19 | 212.17 /0.07 | Plant Products Sales: | 4,921.24 | 1.66 |
| | Wrk NRI: 0.00033766 | | | Net Income: | 4,921.24 | 1.66 |
| 03/2018 | PRD | $/BBL:31.36 | 27.90 /0.01 | Plant Products Sales: | 874.90 | 0.30 |
| | Roy NRI: 0.00033738 | | | Net Income: | 874.90 | 0.30 |

MSTrust_006493

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   314

**LEASE: (HOOJ01)  JL Hood 15-10 HC #1    (Continued)**
**API: 1706121333**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2018 | PRD | $/BBL:23.15 | 4,028.48 /1.36 | Plant Products Sales: | 93,260.46 | 31.49 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 93,260.46 | 31.49 |
| 03/2018 | PRD | $/BBL:31.36 | 27.90 -/0.01- | Plant Products Sales: | 874.90- | 0.29- |
|  | Wrk NRI: 0.00033766 |  |  | Net Income: | 874.90- | 0.29- |
| 03/2018 | PRD | $/BBL:23.15 | 4,028.48-/1.36- | Plant Products Sales: | 93,260.46- | 31.49- |
|  | Wrk NRI: 0.00033766 |  |  | Net Income: | 93,260.46- | 31.49- |
| 05/2018 | PRD | $/BBL:26.45 | 3,544.32 /1.20 | Plant Products Sales: | 93,749.86 | 31.66 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 93,749.86 | 31.66 |
| 05/2018 | PRD | $/BBL:26.45 | 3,544.32-/1.20- | Plant Products Sales: | 93,749.86- | 31.66- |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 93,749.86- | 31.66- |
| 06/2018 | PRD | $/BBL:35.78 | 18.01 /0.01 | Plant Products Sales: | 644.36 | 0.22 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 644.36 | 0.22 |
| 06/2018 | PRD | $/BBL:27.52 | 3,613.12 /1.22 | Plant Products Sales: | 99,436.93 | 33.58 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 99,436.93 | 33.58 |
| 06/2018 | PRD | $/BBL:35.78 | 18.01-/0.01- | Plant Products Sales: | 644.36- | 0.22- |
|  | Wrk NRI: 0.00033766 |  |  | Net Income: | 644.36- | 0.22- |
| 06/2018 | PRD | $/BBL:27.52 | 3,613.12-/1.22- | Plant Products Sales: | 99,436.93- | 33.58- |
|  | Wrk NRI: 0.00033766 |  |  | Net Income: | 99,436.93- | 33.58- |
| 07/2018 | PRD | $/BBL:36.54 | 15.27 /0.01 | Plant Products Sales: | 557.94 | 0.19 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 557.94 | 0.19 |
| 07/2018 | PRD | $/BBL:36.54 | 15.27-/0.01- | Plant Products Sales: | 557.94- | 0.19- |
|  | Wrk NRI: 0.00033766 |  |  | Net Income: | 557.94- | 0.19- |
| 08/2018 | PRD | $/BBL:29.89 | 3,654.22 /1.23 | Plant Products Sales: | 109,235.36 | 36.89 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 109,235.36 | 36.89 |
| 08/2018 | PRD | $/BBL:29.89 | 3,654.22-/1.23- | Plant Products Sales: | 109,235.36- | 36.88- |
|  | Wrk NRI: 0.00033766 |  |  | Net Income: | 109,235.36- | 36.88- |
| 09/2018 | PRD | $/BBL:32.77 | 3,262.89 /1.10 | Plant Products Sales: | 106,931.97 | 36.10 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 106,931.97 | 36.10 |
| 09/2018 | PRD | $/BBL:38.26 | 13.55 /0.00 | Plant Products Sales: | 518.43 | 0.17 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 518.43 | 0.17 |
| 09/2018 | PRD | $/BBL:32.77 | 3,262.89-/1.10- | Plant Products Sales: | 106,931.97- | 36.10- |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 106,931.97- | 36.10- |
| 09/2018 | PRD | $/BBL:38.26 | 13.55-/0.00- | Plant Products Sales: | 518.43- | 0.18- |
|  | Wrk NRI: 0.00033766 |  |  | Net Income: | 518.43- | 0.18- |
| 11/2018 | PRD | $/BBL:20.39 | 3,047.20 /1.03 | Plant Products Sales: | 62,138.19 | 20.98 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 62,138.19 | 20.98 |

MSTrust_006494

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   315

**LEASE: (HOOJ01)  JL Hood 15-10 HC #1    (Continued)**
**API: 1706121333**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | PRD | $/BBL:24.66 | 10.78 /0.00 | Plant Products Sales: | 265.80 | 0.09 |
| | Roy NRI: 0.00033738 | | | Net Income: | 265.80 | 0.09 |
| 11/2018 | PRD | $/BBL:20.39 | 3,047.20-/1.03- | Plant Products Sales: | 62,138.19- | 20.98- |
| | Roy NRI: 0.00033738 | | | Net Income: | 62,138.19- | 20.98- |
| 11/2018 | PRD | $/BBL:24.66 | 10.78-/0.00- | Plant Products Sales: | 265.80- | 0.09- |
| | Wrk NRI: 0.00033766 | | | Net Income: | 265.80- | 0.09- |
| 12/2020 | PRG | $/GAL:0.56 | 290.49 /0.10 | Plant Products - Gals - Sales: | 162.74 | 0.05 |
| | Wrk NRI: 0.00033766 | | | Net Income: | 162.74 | 0.05 |
| 05/2021 | PRG | $/GAL:0.74 | 96,151.64 /32.47 | Plant Products - Gals - Sales: | 71,172.85 | 24.04 |
| | Wrk NRI: 0.00033766 | | | Net Income: | 71,172.85 | 24.04 |

**Total Revenue for LEASE** **2,936.91**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| HOOJ01 | 0.00033738 | 3,666.79 | 0.00 | 3,666.79 |
| | 0.00033766 | 0.00 | 729.88- | 729.88- |
| Total Cash Flow | | 3,666.79 | 729.88- | 2,936.91 |

**LEASE: (HOOJ02)  JL Hood 15-10 HC #2   Parish: LINCOLN, LA**
**API: 1706121334**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:59.06 | 255.23 /0.09 | Condensate Sales: | 15,072.74 | 5.09 |
| | Wrk NRI: 0.00033766 | | | Production Tax - Condensate: | 1,885.29- | 0.64- |
| | | | | Net Income: | 13,187.45 | 4.45 |
| 08/2016 | GAS | $/MCF:2.80 | 383,764.68 /129.47 | Gas Sales: | 1,075,262.68 | 362.92 |
| | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 41,619.71- | 13.90- |
| | | | | Net Income: | 1,033,642.97 | 349.02 |
| 09/2016 | GAS | $/MCF:2.95 | 314,836.09 /106.22 | Gas Sales: | 929,849.53 | 313.84 |
| | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 33,274.95- | 11.10- |
| | | | | Net Income: | 896,574.58 | 302.74 |
| 10/2016 | GAS | $/MCF:3.05 | 283,784.49 /95.74 | Gas Sales: | 864,700.18 | 291.85 |
| | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 30,456.15- | 10.16- |
| | | | | Net Income: | 834,244.03 | 281.69 |
| 10/2016 | GAS | $/MCF:2.94 | 866.71 /0.29 | Gas Sales: | 2,546.59 | 0.86 |
| | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 103.76- | 0.03- |
| | | | | Net Income: | 2,442.83 | 0.83 |
| 11/2016 | GAS | $/MCF:2.72 | 238,207 /80.37 | Gas Sales: | 648,463.01 | 218.86 |
| | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 25,652.86- | 8.56- |
| | | | | Net Income: | 622,810.15 | 210.30 |
| 12/2016 | GAS | $/MCF:3.37 | 204,541.85 /69.01 | Gas Sales: | 689,733.21 | 232.80 |
| | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 467.06 | 0.25 |
| | | | | Net Income: | 690,200.27 | 233.05 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   316

**LEASE: (HOOJ02)  JL Hood 15-10 HC #2    (Continued)**
**API: 1706121334**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2017 | GAS | $/MCF:3.98 | 169,028.43 /57.03 | Gas Sales: | 673,191.91 | 227.21 |
|         | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 18,353.23- | 6.10- |
|         |     |           |              | Net Income: | 654,838.68 | 221.11 |
| 02/2017 | GAS | $/MCF:3.48 | 140,528.38 /47.41 | Gas Sales: | 488,571.23 | 164.90 |
|         | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 16,047.39- | 5.35- |
|         |     |           |              | Net Income: | 472,523.84 | 159.55 |
| 03/2017 | GAS | $/MCF:2.65 | 924.16-/0.31- | Gas Sales: | 2,453.60- | 0.83- |
|         | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 196.81 | 0.07 |
|         |     |           |              | Net Income: | 2,256.79- | 0.76- |
| 03/2017 | GAS | $/MCF:2.72 | 110,958.35 /37.44 | Gas Sales: | 301,783.25 | 101.85 |
|         | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 13,177.64- | 4.40- |
|         |     |           |              | Net Income: | 288,605.61 | 97.45 |
| 03/2017 | GAS | $/MCF:2.65 | 924.16 /0.31 | Gas Sales: | 2,453.60 | 0.83 |
|         | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 196.81- | 0.07- |
|         |     |           |              | Net Income: | 2,256.79 | 0.76 |
| 03/2017 | GAS | $/MCF:2.72 | 30.04 /0.01 | Gas Sales: | 81.70 | 0.03 |
|         | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 3.56- | 0.00 |
|         |     |           |              | Net Income: | 78.14 | 0.03 |
| 03/2017 | GAS | $/MCF:2.72 | 30.04-/0.01- | Gas Sales: | 81.70- | 0.03- |
|         | Wrk NRI: 0.00033766 | | | Production Tax - Gas: | 3.56 | 0.01 |
|         |     |           |              | Net Income: | 78.14- | 0.02- |
| 04/2017 | GAS | $/MCF:3.25 | 97,168.12 /32.78 | Gas Sales: | 315,466.51 | 106.47 |
|         | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 10,893.36- | 3.63- |
|         |     |           |              | Net Income: | 304,573.15 | 102.84 |
| 05/2017 | GAS | $/MCF:3.20 | 66,785.70 /22.53 | Gas Sales: | 213,785.00 | 72.15 |
|         | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 7,829.84- | 2.61- |
|         |     |           |              | Net Income: | 205,955.16 | 69.54 |
| 06/2017 | GAS | $/MCF:3.30 | 15,003.44-/5.06- | Gas Sales: | 49,572.70- | 16.73- |
|         | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 1,695.08 | 0.58 |
|         |     |           |              | Net Income: | 47,877.62- | 16.15- |
| 06/2017 | GAS | $/MCF:3.30 | 15,003.44 /5.06 | Gas Sales: | 49,572.70 | 16.73 |
|         | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 1,695.08- | 0.57- |
|         |     |           |              | Net Income: | 47,877.62 | 16.16 |
| 07/2017 | GAS | $/MCF:3.21 | 39,171.10-/13.22- | Gas Sales: | 125,884.56- | 42.47- |
|         | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 70.61 | 0.02 |
|         |     |           |              | Net Income: | 125,813.95- | 42.45- |
| 07/2017 | GAS | $/MCF:3.21 | 39,171.10 /13.22 | Gas Sales: | 125,884.56 | 42.49 |
|         | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 70.61- | 0.01- |
|         |     |           |              | Net Income: | 125,813.95 | 42.48 |
| 08/2017 | GAS | $/MCF:3.16 | 38,286.86-/12.92- | Gas Sales: | 120,998.01- | 40.82- |
|         | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 50.77 | 0.01 |
|         |     |           |              | Net Income: | 120,947.24- | 40.81- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   317

**LEASE: (HOOJ02)  JL Hood 15-10 HC #2   (Continued)**
**API: 1706121334**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2017 | GAS | $/MCF:3.16 | 38,286.86 /12.92 | Gas Sales: | 120,998.01 | 40.84 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 50.77- | 0.00 |
| | | | | Net Income: | 120,947.24 | 40.84 |
| 08/2017 | GAS | | /0.00 | Gas Sales: | 201.03 | 0.07 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 4,805.85- | 1.63- |
| | | | | Net Income: | 4,604.82- | 1.56- |
| 08/2017 | GAS | | /0.00 | Gas Sales: | 201.03- | 0.07- |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 4,805.85 | 1.62 |
| | | | | Net Income: | 4,604.82 | 1.55 |
| 09/2017 | GAS | $/MCF:3.13 | 36,497.12-/12.31- | Gas Sales: | 114,116.92- | 38.50- |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 43.65 | 0.01 |
| | | | | Net Income: | 114,073.27- | 38.49- |
| 09/2017 | GAS | $/MCF:3.13 | 36,497.12 /12.31 | Gas Sales: | 114,116.92 | 38.52 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 43.65- | 0.00 |
| | | | | Net Income: | 114,073.27 | 38.52 |
| 09/2017 | GAS | | /0.00 | Gas Sales: | 605.50 | 0.20 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 4,415.82- | 1.49- |
| | | | | Net Income: | 3,810.32- | 1.29- |
| 09/2017 | GAS | | /0.00 | Gas Sales: | 605.50- | 0.21- |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 4,415.82 | 1.50 |
| | | | | Net Income: | 3,810.32 | 1.29 |
| 11/2017 | GAS | $/MCF:2.91 | 31,477.56 /10.62 | Gas Sales: | 91,682.56 | 30.94 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 4,149.84- | 1.39- |
| | | | | Net Income: | 87,532.72 | 29.55 |
| 11/2017 | GAS | $/MCF:2.91 | 31,477.56-/10.63- | Gas Sales: | 91,682.56- | 30.96- |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 4,149.84 | 1.41 |
| | | | | Net Income: | 87,532.72- | 29.55- |
| 01/2018 | GAS | $/MCF:3.14 | 29,838.70 /10.07 | Gas Sales: | 93,762.95 | 31.64 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 3,834.14- | 1.28- |
| | | | | Net Income: | 89,928.81 | 30.36 |
| 01/2018 | GAS | $/MCF:3.14 | 29,838.70-/10.08- | Gas Sales: | 93,762.95- | 31.66- |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 3,834.14 | 1.30 |
| | | | | Net Income: | 89,928.81- | 30.36- |
| 03/2018 | GAS | $/MCF:2.75 | 28,467.32 /9.60 | Gas Sales: | 78,148.40 | 26.38 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 3,767.93- | 1.26- |
| | | | | Net Income: | 74,380.47 | 25.12 |
| 03/2018 | GAS | $/MCF:2.75 | 28,467.32-/9.61- | Gas Sales: | 78,148.40- | 26.39- |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 3,767.93 | 1.27 |
| | | | | Net Income: | 74,380.47- | 25.12- |
| 06/2018 | GAS | $/MCF:2.98 | 24,016.29 /8.10 | Gas Sales: | 71,672.58 | 24.19 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 3,167.67- | 1.06- |
| | | | | Net Income: | 68,504.91 | 23.13 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   318

**LEASE: (HOOJ02)  JL Hood 15-10 HC #2    (Continued)**
**API: 1706121334**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2018 | GAS | $/MCF:2.98 | 24,016.29-/8.11- | Gas Sales: | 71,672.58- | 24.20- |
| | Wrk NRI: 0.00033766 | | | Production Tax - Gas: | 3,167.67 | 1.07 |
| | | | | Net Income: | 68,504.91- | 23.13- |
| 08/2018 | GAS | $/MCF:2.99 | 23,268.71 /7.85 | Gas Sales: | 69,471.38 | 23.45 |
| | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 3,449.59- | 1.16- |
| | | | | Net Income: | 66,021.79 | 22.29 |
| 08/2018 | GAS | $/MCF:2.99 | 23,268.71-/7.86- | Gas Sales: | 69,471.38- | 23.46- |
| | Wrk NRI: 0.00033766 | | | Production Tax - Gas: | 3,449.59 | 1.16 |
| | | | | Net Income: | 66,021.79- | 22.30- |
| 09/2018 | GAS | $/MCF:3.02 | 23,503.54 /7.93 | Gas Sales: | 70,876.05 | 23.92 |
| | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 3,481.25- | 1.16- |
| | | | | Net Income: | 67,394.80 | 22.76 |
| 09/2018 | GAS | $/MCF:3.02 | 23,503.54-/7.94- | Gas Sales: | 70,876.05- | 23.93- |
| | Wrk NRI: 0.00033766 | | | Production Tax - Gas: | 3,481.25 | 1.17 |
| | | | | Net Income: | 67,394.80- | 22.76- |
| 10/2018 | GAS | $/MCF:3.25 | 22,622.73 /7.63 | Gas Sales: | 73,413.71 | 24.78 |
| | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 3,322.10- | 1.11- |
| | | | | Net Income: | 70,091.61 | 23.67 |
| 10/2018 | GAS | $/MCF:3.25 | 22,622.73-/7.64- | Gas Sales: | 73,413.71- | 24.79- |
| | Wrk NRI: 0.00033766 | | | Production Tax - Gas: | 3,322.10 | 1.13 |
| | | | | Net Income: | 70,091.61- | 23.66- |
| 12/2018 | GAS | $/MCF:4.82 | 21,233.90 /7.16 | Gas Sales: | 102,348.95 | 34.54 |
| | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 3,108.69- | 1.03- |
| | | | | Net Income: | 99,240.26 | 33.51 |
| 12/2018 | GAS | $/MCF:4.82 | 21,233.90-/7.17- | Gas Sales: | 102,348.95- | 34.56- |
| | Wrk NRI: 0.00033766 | | | Production Tax - Gas: | 3,108.69 | 1.05 |
| | | | | Net Income: | 99,240.26- | 33.51- |
| 05/2021 | GAS | $/MCF:2.91 | 24,777.55 /8.37 | Gas Sales: | 72,205.24 | 24.38 |
| | Wrk NRI: 0.00033766 | | | Production Tax - Gas: | 2,313.10- | 0.78- |
| | | | | Net Income: | 69,892.14 | 23.60 |
| 08/2016 | OIL | | /0.00 | Production Tax - Oil: | 59,086.87- | 19.95- |
| | Roy NRI: 0.00033738 | | | Net Income: | 59,086.87- | 19.95- |
| 08/2016 | OIL | $/BBL:42.66 | 11,024.81 /3.72 | Oil Sales: | 470,274.46 | 158.72 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 302.56 | 0.17 |
| | | | | Net Income: | 470,577.02 | 158.89 |
| 09/2016 | OIL | $/BBL:42.64 | 7,744.46 /2.61 | Oil Sales: | 330,212.78 | 111.45 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 41,276.60- | 13.89- |
| | | | | Net Income: | 288,936.18 | 97.56 |
| 10/2016 | OIL | $/BBL:47.64 | 7,295.14 /2.46 | Oil Sales: | 347,530.60 | 117.30 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 1,522.92 | 0.56 |
| | | | | Net Income: | 349,053.52 | 117.86 |

MSTrust_006498

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   319

**LEASE: (HOOJ02)  JL Hood 15-10 HC #2    (Continued)**
**API: 1706121334**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2016 | OIL | $/BBL:43.49 | 5,987.82 /2.02 | Oil Sales: | 260,421.55 | 87.89 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 32,552.69- | 10.95- |
| | | | | Net Income: | 227,868.86 | 76.94 |
| 12/2016 | OIL | $/BBL:49.83 | 4,848.29 /1.64 | Oil Sales: | 241,605.81 | 81.54 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 22,094.47- | 7.42- |
| | | | | Net Income: | 219,511.34 | 74.12 |
| 01/2017 | OIL | $/BBL:50.02 | 5,262.32 /1.78 | Oil Sales: | 263,221.11 | 88.84 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 32,902.64- | 11.07- |
| | | | | Net Income: | 230,318.47 | 77.77 |
| 02/2017 | OIL | $/BBL:51.06 | 2,931.32 /0.99 | Oil Sales: | 149,681.59 | 50.52 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 18,710.20- | 6.29- |
| | | | | Net Income: | 130,971.39 | 44.23 |
| 03/2017 | OIL | $/BBL:47.56 | 2,518.66 /0.85 | Oil Sales: | 119,791.76 | 40.43 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 14,973.97- | 5.04- |
| | | | | Net Income: | 104,817.79 | 35.39 |
| 04/2017 | OIL | $/BBL:49.02 | 2,080.57 /0.70 | Oil Sales: | 101,991.63 | 34.42 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 12,748.95- | 4.29- |
| | | | | Net Income: | 89,242.68 | 30.13 |
| 05/2017 | OIL | $/BBL:46.60 | 1,689.01 /0.57 | Oil Sales: | 78,708.45 | 26.57 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 9,838.56- | 3.31- |
| | | | | Net Income: | 68,869.89 | 23.26 |
| 06/2017 | OIL | $/BBL:43.35 | 410.41-/0.14- | Oil Sales: | 17,791.43- | 6.00- |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 2,223.93 | 0.75 |
| | | | | Net Income: | 15,567.50- | 5.25- |
| 06/2017 | OIL | $/BBL:43.35 | 410.41 /0.14 | Oil Sales: | 17,791.43 | 6.01 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 2,223.93- | 0.75- |
| | | | | Net Income: | 15,567.50 | 5.26 |
| 07/2017 | OIL | $/BBL:44.88 | 1,174.29-/0.40- | Oil Sales: | 52,703.89- | 17.78- |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 6,587.98 | 2.22 |
| | | | | Net Income: | 46,115.91- | 15.56- |
| 07/2017 | OIL | $/BBL:44.88 | 1,174.29 /0.40 | Oil Sales: | 52,703.89 | 17.79 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 6,587.98- | 2.22- |
| | | | | Net Income: | 46,115.91 | 15.57 |
| 08/2017 | OIL | $/BBL:46.52 | 1,085.35-/0.37- | Oil Sales: | 50,493.29- | 17.04- |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 6,311.67 | 2.13 |
| | | | | Net Income: | 44,181.62- | 14.91- |
| 08/2017 | OIL | $/BBL:46.52 | 1,085.35 /0.37 | Oil Sales: | 50,493.29 | 17.04 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 6,311.67- | 2.12- |
| | | | | Net Income: | 44,181.62 | 14.92 |
| 09/2017 | OIL | $/BBL:47.93 | 985.45-/0.33- | Oil Sales: | 47,228.36- | 15.93- |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 5,903.55 | 1.99 |
| | | | | Net Income: | 41,324.81- | 13.94- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page   320

**LEASE: (HOOJ02)  JL Hood 15-10 HC #2    (Continued)**
**API: 1706121334**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2017 | OIL | $/BBL:47.93 | 985.45 /0.33 | Oil Sales: | 47,228.36 | 15.94 |
|  | Roy NRI: 0.00033738 |  |  | Production Tax - Oil: | 5,903.55- | 1.98- |
|  |  |  |  | Net Income: | 41,324.81 | 13.96 |
| 11/2017 | OIL | $/BBL:54.99 | 995.95 /0.34 | Oil Sales: | 54,768.76 | 18.49 |
|  | Roy NRI: 0.00033738 |  |  | Production Tax - Oil: | 6,846.10- | 2.31- |
|  |  |  |  | Net Income: | 47,922.66 | 16.18 |
| 11/2017 | OIL | $/BBL:54.99 | 995.95-/0.34- | Oil Sales: | 54,768.76- | 18.49- |
|  | Wrk NRI: 0.00033766 |  |  | Production Tax - Oil: | 6,846.10 | 2.31 |
|  |  |  |  | Net Income: | 47,922.66- | 16.18- |
| 02/2018 | OIL | $/BBL:61.07 | 801.14 /0.27 | Oil Sales: | 48,922.60 | 16.51 |
|  | Roy NRI: 0.00033738 |  |  | Production Tax - Oil: | 6,115.32- | 2.06- |
|  |  |  |  | Net Income: | 42,807.28 | 14.45 |
| 02/2018 | OIL | $/BBL:61.07 | 801.14-/0.27- | Oil Sales: | 48,922.60- | 16.52- |
|  | Wrk NRI: 0.00033766 |  |  | Production Tax - Oil: | 6,115.32 | 2.07 |
|  |  |  |  | Net Income: | 42,807.28- | 14.45- |
| 06/2018 | OIL | $/BBL:66.14 | 664.92 /0.22 | Oil Sales: | 43,975.50 | 14.84 |
|  | Roy NRI: 0.00033738 |  |  | Production Tax - Oil: | 5,496.93- | 1.85- |
|  |  |  |  | Net Income: | 38,478.57 | 12.99 |
| 06/2018 | OIL | $/BBL:66.14 | 664.92-/0.22- | Oil Sales: | 43,975.50- | 14.85- |
|  | Wrk NRI: 0.00033766 |  |  | Production Tax - Oil: | 5,496.93 | 1.86 |
|  |  |  |  | Net Income: | 38,478.57- | 12.99- |
| 07/2018 | OIL | $/BBL:70.11 | 720.88 /0.24 | Oil Sales: | 50,541.47 | 17.06 |
|  | Roy NRI: 0.00033738 |  |  | Production Tax - Oil: | 6,317.69- | 2.13- |
|  |  |  |  | Net Income: | 44,223.78 | 14.93 |
| 07/2018 | OIL | $/BBL:70.11 | 720.88-/0.24- | Oil Sales: | 50,541.47- | 17.07- |
|  | Wrk NRI: 0.00033766 |  |  | Production Tax - Oil: | 6,317.69 | 2.14 |
|  |  |  |  | Net Income: | 44,223.78- | 14.93- |
| 08/2018 | OIL | $/BBL:68.68 | 572.51 /0.19 | Oil Sales: | 39,320.33 | 13.27 |
|  | Roy NRI: 0.00033738 |  |  | Production Tax - Oil: | 4,915.04- | 1.65- |
|  |  |  |  | Net Income: | 34,405.29 | 11.62 |
| 08/2018 | OIL | $/BBL:68.68 | 572.51-/0.19- | Oil Sales: | 39,320.33- | 13.28- |
|  | Wrk NRI: 0.00033766 |  |  | Production Tax - Oil: | 4,915.04 | 1.66 |
|  |  |  |  | Net Income: | 34,405.29- | 11.62- |
| 01/2019 | OIL | $/BBL:49.96 | 624.76 /0.21 | Oil Sales: | 31,211.76 | 10.54 |
|  | Roy NRI: 0.00033738 |  |  | Production Tax - Oil: | 3,901.47- | 1.32- |
|  |  |  |  | Net Income: | 27,310.29 | 9.22 |
| 01/2019 | OIL | $/BBL:49.96 | 624.76-/0.21- | Oil Sales: | 31,211.76- | 10.54- |
|  | Wrk NRI: 0.00033766 |  |  | Production Tax - Oil: | 3,901.47 | 1.32 |
|  |  |  |  | Net Income: | 27,310.29- | 9.22- |
| 08/2016 | PRD | $/BBL:16.82 | 19,666.13 /6.63 | Plant Products Sales: | 330,789.27 | 111.69 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 330,789.27 | 111.69 |

MSTrust_006500

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

**LEASE: (HOOJ02)  JL Hood 15-10 HC #2    (Continued)**
**API: 1706121334**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | PRD | | /0.00 | Plant Products Sales: | 58.54- | 0.02- |
| | | Roy NRI: 0.00033738 | | Net Income: | 58.54- | 0.02- |
| 08/2016 | PRD | | /0.00 | Plant Products Sales: | 1,362.04- | 0.46- |
| | | Roy NRI: 0.00033738 | | Net Income: | 1,362.04- | 0.46- |
| 08/2016 | PRD | | /0.00 | Plant Products Sales: | 1,362.04 | 0.46 |
| | | Wrk NRI: 0.00033766 | | Net Income: | 1,362.04 | 0.46 |
| 09/2016 | PRD | $/BBL:17.04 | 15,271.12 /5.15 | Plant Products Sales: | 260,220.53 | 87.87 |
| | | Roy NRI: 0.00033738 | | Net Income: | 260,220.53 | 87.87 |
| 09/2016 | PRD | | /0.00 | Plant Products Sales: | 44.68- | 0.01- |
| | | Roy NRI: 0.00033738 | | Net Income: | 44.68- | 0.01- |
| 09/2016 | PRD | | /0.00 | Plant Products Sales: | 1,382.24- | 0.47- |
| | | Roy NRI: 0.00033738 | | Net Income: | 1,382.24- | 0.47- |
| 09/2016 | PRD | | /0.00 | Plant Products Sales: | 1,382.24 | 0.47 |
| | | Wrk NRI: 0.00033766 | | Net Income: | 1,382.24 | 0.47 |
| 10/2016 | PRD | $/BBL:20.78 | 13,473.39 /4.55 | Plant Products Sales: | 280,012.43 | 94.55 |
| | | Roy NRI: 0.00033738 | | Net Income: | 280,012.43 | 94.55 |
| 11/2016 | PRD | $/BBL:18.12 | 11,189.88 /3.78 | Plant Products Sales: | 202,719.87 | 68.45 |
| | | Roy NRI: 0.00033738 | | Net Income: | 202,719.87 | 68.45 |
| 11/2016 | PRD | | /0.00 | Plant Products Sales: | 938.50- | 0.32- |
| | | Roy NRI: 0.00033738 | | Production Tax - Plant: | 30,405.85- | 10.26- |
| | | | | Net Income: | 31,344.35- | 10.58- |
| 11/2016 | PRD | | /0.00 | Plant Products Sales: | 938.50 | 0.32 |
| | | Wrk NRI: 0.00033766 | | Net Income: | 938.50 | 0.32 |
| 12/2016 | PRD | $/BBL:22.81 | 9,407.86 /3.17 | Plant Products Sales: | 214,640.26 | 72.48 |
| | | Roy NRI: 0.00033738 | | Net Income: | 214,640.26 | 72.48 |
| 01/2017 | PRD | | /0.00 | Plant Products Sales: | 11,817.60- | 3.99- |
| | | Roy NRI: 0.00033738 | | Net Income: | 11,817.60- | 3.99- |
| 01/2017 | PRD | $/BBL:23.12 | 7,758.36 /2.62 | Plant Products Sales: | 179,398.03 | 60.57 |
| | | Roy NRI: 0.00033738 | | Net Income: | 179,398.03 | 60.57 |
| 01/2017 | PRD | | /0.00 | Plant Products Sales: | 11,817.60 | 3.99 |
| | | Roy NRI: 0.00033738 | | Net Income: | 11,817.60 | 3.99 |
| 01/2017 | PRD | | /0.00 | Plant Products Sales: | 466.30- | 0.16- |
| | | Roy NRI: 0.00033738 | | Net Income: | 466.30- | 0.16- |
| 01/2017 | PRD | | /0.00 | Plant Products Sales: | 466.30 | 0.16 |
| | | Wrk NRI: 0.00033766 | | Net Income: | 466.30 | 0.16 |
| 02/2017 | PRD | $/BBL:28.04 | 6,542 /2.21 | Plant Products Sales: | 183,462.99 | 61.95 |
| | | Roy NRI: 0.00033738 | | Net Income: | 183,462.99 | 61.95 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   322

**LEASE: (HOOJ02)  JL Hood 15-10 HC #2    (Continued)**
**API: 1706121334**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2017 | PRD | $/BBL:23.90 | 76.05 /0.03 | Plant Products Sales: | 1,817.86 | 0.61 |
| | Roy NRI: 0.00033738 | | | Net Income: | 1,817.86 | 0.61 |
| 02/2017 | PRD | $/BBL:23.90 | 76.05-/0.03- | Plant Products Sales: | 1,817.86- | 0.61- |
| | Wrk NRI: 0.00033766 | | | Net Income: | 1,817.86- | 0.61- |
| 03/2017 | PRD | $/BBL:43.08 | 80.99-/0.03- | Plant Products Sales: | 3,489.32- | 1.18- |
| | Roy NRI: 0.00033738 | | | Net Income: | 3,489.32- | 1.18- |
| 03/2017 | PRD | $/BBL:16.41 | 7,203.84 /2.43 | Plant Products Sales: | 118,231.85 | 39.92 |
| | Roy NRI: 0.00033738 | | | Net Income: | 118,231.85 | 39.92 |
| 03/2017 | PRD | $/BBL:43.08 | 80.99 /0.03 | Plant Products Sales: | 3,489.32 | 1.18 |
| | Roy NRI: 0.00033738 | | | Net Income: | 3,489.32 | 1.18 |
| 04/2017 | PRD | $/BBL:21.71 | 4,154.27 /1.40 | Plant Products Sales: | 90,205.05 | 30.46 |
| | Roy NRI: 0.00033738 | | | Net Income: | 90,205.05 | 30.46 |
| 04/2017 | PRD | | /0.00 | Plant Products Sales: | 323.23- | 0.11- |
| | Roy NRI: 0.00033738 | | | Net Income: | 323.23- | 0.11- |
| 04/2017 | PRD | | /0.00 | Plant Products Sales: | 323.23 | 0.11 |
| | Wrk NRI: 0.00033766 | | | Net Income: | 323.23 | 0.11 |
| 05/2017 | PRD | $/BBL:17.17 | 4,082.50 /1.38 | Plant Products Sales: | 70,090.14 | 23.67 |
| | Roy NRI: 0.00033738 | | | Net Income: | 70,090.14 | 23.67 |
| 05/2017 | PRD | | /0.00 | Plant Products Sales: | 423.44 | 0.14 |
| | Roy NRI: 0.00033738 | | | Net Income: | 423.44 | 0.14 |
| 05/2017 | PRD | | /0.00 | Plant Products Sales: | 423.44- | 0.14- |
| | Wrk NRI: 0.00033766 | | | Net Income: | 423.44- | 0.14- |
| 06/2017 | PRD | $/BBL:16.84 | 772.66-/0.26- | Plant Products Sales: | 13,012.26- | 4.39- |
| | Roy NRI: 0.00033738 | | | Net Income: | 13,012.26- | 4.39- |
| 06/2017 | PRD | $/BBL:16.84 | 772.66 /0.26 | Plant Products Sales: | 13,012.26 | 4.39 |
| | Roy NRI: 0.00033738 | | | Net Income: | 13,012.26 | 4.39 |
| 07/2017 | PRD | $/BBL:17.47 | 2,833.22-/0.96- | Plant Products Sales: | 49,496.65- | 16.70- |
| | Roy NRI: 0.00033738 | | | Net Income: | 49,496.65- | 16.70- |
| 07/2017 | PRD | $/BBL:17.47 | 2,833.22 /0.96 | Plant Products Sales: | 49,496.65 | 16.71 |
| | Roy NRI: 0.00033738 | | | Net Income: | 49,496.65 | 16.71 |
| 08/2017 | PRD | $/BBL:21.63 | 2,049.50-/0.69- | Plant Products Sales: | 44,332.13- | 14.96- |
| | Roy NRI: 0.00033738 | | | Net Income: | 44,332.13- | 14.96- |
| 08/2017 | PRD | $/BBL:21.63 | 2,049.50 /0.69 | Plant Products Sales: | 44,332.13 | 14.97 |
| | Roy NRI: 0.00033738 | | | Net Income: | 44,332.13 | 14.97 |
| 09/2017 | PRD | $/BBL:24.45 | 1,486.61-/0.50- | Plant Products Sales: | 36,345.80- | 12.26- |
| | Roy NRI: 0.00033738 | | | Net Income: | 36,345.80- | 12.26- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   323

**LEASE: (HOOJ02)  JL Hood 15-10 HC #2    (Continued)**
**API: 1706121334**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2017 | PRD | $/BBL:24.45 | 1,486.61 /0.50 | Plant Products Sales: | 36,345.80 | 12.27 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 36,345.80 | 12.27 |
| 10/2017 | PRD | $/BBL:22.15 | 2,299.99 /0.78 | Plant Products Sales: | 50,937.69 | 17.20 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 50,937.69 | 17.20 |
| 10/2017 | PRD | $/BBL:22.15 | 2,299.99-/0.78- | Plant Products Sales: | 50,937.69- | 17.20- |
|  | Wrk NRI: 0.00033766 |  |  | Net Income: | 50,937.69- | 17.20- |
| 04/2018 | PRD | $/BBL:21.41 | 2,251.75 /0.76 | Plant Products Sales: | 48,203.07 | 16.28 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 48,203.07 | 16.28 |
| 04/2018 | PRD | $/BBL:21.41 | 2,251.75-/0.76- | Plant Products Sales: | 48,203.07- | 16.27- |
|  | Wrk NRI: 0.00033766 |  |  | Net Income: | 48,203.07- | 16.27- |
| 07/2018 | PRD | $/BBL:26.31 | 2,251.01 /0.76 | Plant Products Sales: | 59,230.61 | 20.00 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 59,230.61 | 20.00 |
| 07/2018 | PRD | $/BBL:26.31 | 2,251.01-/0.76- | Plant Products Sales: | 59,230.61- | 20.00- |
|  | Wrk NRI: 0.00033766 |  |  | Net Income: | 59,230.61- | 20.00- |
| 01/2019 | PRD | $/BBL:18.35 | 1,781.76 /0.60 | Plant Products Sales: | 32,694.43 | 11.04 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 32,694.43 | 11.04 |
| 01/2019 | PRD | $/BBL:18.35 | 1,781.76-/0.60- | Plant Products Sales: | 32,694.43- | 11.04- |
|  | Wrk NRI: 0.00033766 |  |  | Net Income: | 32,694.43- | 11.04- |
| 12/2020 | PRG | $/GAL:0.56 | 572.35-/0.19- | Plant Products - Gals - Sales: | 318.67- | 0.11- |
|  | Wrk NRI: 0.00033766 |  |  | Net Income: | 318.67- | 0.11- |
| 05/2021 | PRG | $/GAL:0.75 | 63,791.17 /21.54 | Plant Products - Gals - Sales: | 48,071.18 | 16.23 |
|  | Wrk NRI: 0.00033766 |  |  | Net Income: | 48,071.18 | 16.23 |

**Total Revenue for LEASE**        **3,430.00**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| HOOJ02 | 0.00033738 | 3,736.53 | 0.00 | 3,736.53 |
|  | 0.00033766 | 0.00 | 306.53- | 306.53- |
| Total Cash Flow |  | 3,736.53 | 306.53- | 3,430.00 |

## LEASE: (HORN01)  Horning   County: NORTON, KS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:3.67 | 7.50 /0.06 | Oil Sales: | 27.53 | 0.21 |
|  | Wrk NRI: 0.00768851 |  |  | Net Income: | 27.53 | 0.21 |
| 07/2021 | OIL | $/BBL:68.43 | 328.47 /2.53 | Oil Sales: | 22,477.40 | 172.81 |
|  | Wrk NRI: 0.00768851 |  |  | Production Tax - Oil: | 56.52- | 0.44- |
|  |  |  |  | Net Income: | 22,420.88 | 172.37 |

**Total Revenue for LEASE**        **172.58**

MSTrust_006503

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   324

## LEASE: (HORN01)  Horning   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 395961 | John O. Farmer, Inc. | 1 | 2,636.22 | 2,636.22 | 24.71 |
| | **Total Lease Operating Expense** | | | **2,636.22** | **24.71** |

| LEASE Summary:<br>HORN01 | Net Rev Int<br>0.00768851 | Wrk Int<br>0.00937266 | WI Revenue<br>172.58 | Expenses<br>24.71 | Net Cash<br>147.87 |
|---|---|---|---|---|---|

## LEASE: (HSWH01)  H.S. White #1   County: UPSHUR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | | /0.00 | Production Tax - Gas: | 0.96- | 0.00 |
| | Ovr NRI: 0.00013746 | | | Net Income: | 0.96- | 0.00 |
| 05/2021 | GAS | $/MCF:2.65 | 197 /0.03 | Gas Sales: | 521.39 | 0.07 |
| | Ovr NRI: 0.00013746 | | | Production Tax - Gas: | 15.75- | 0.00 |
| | | | | Other Deducts - Gas: | 163.53- | 0.02- |
| | | | | Net Income: | 342.11 | 0.05 |
| 06/2021 | GAS | $/MCF:2.76 | 37 /0.01 | Gas Sales: | 102.29 | 0.01 |
| | Ovr NRI: 0.00013746 | | | Production Tax - Gas: | 3.68- | 0.00 |
| | | | | Other Deducts - Gas: | 25.39- | 0.00 |
| | | | | Net Income: | 73.22 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.06** |

| LEASE Summary:<br>HSWH01 | Net Rev Int<br>0.00013746 | Royalty<br>0.06 | | | Net Cash<br>0.06 |
|---|---|---|---|---|---|

## LEASE: (INDI01)  Indian Draw 12-1   County: EDDY, NM

API: 30-015-30052

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.20- | 0.00 |
| | Wrk NRI: 0.01274699 | | | Net Income: | 0.20- | 0.00 |
| 06/2021 | GAS | $/MCF:2.96 | 402.84 /5.13 | Gas Sales: | 1,193.18 | 15.21 |
| | Wrk NRI: 0.01274699 | | | Production Tax - Gas: | 76.78- | 0.98- |
| | | | | Other Deducts - Gas: | 386.37- | 4.93- |
| | | | | Net Income: | 730.03 | 9.30 |
| 06/2021 | GAS | | /0.00 | Other Deducts - Gas: | 7.78- | 0.10- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 7.78- | 0.10- |
| | | **Total Revenue for LEASE** | | | | **9.20** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202100080 | Devon Energy Production Co., LP | EXPE E | 5,338.78 | | |
| 07202100080 | Devon Energy Production Co., LP | EXPE E | 4,387.62 | 9,726.40 | 164.22 |
| | **Total Lease Operating Expense** | | | **9,726.40** | **164.22** |

| LEASE Summary:<br>INDI01 | Net Rev Int<br>0.01274699 | Wrk Int<br>0.01688344 | WI Revenue<br>9.20 | Expenses<br>164.22 | Net Cash<br>155.02- |
|---|---|---|---|---|---|

MSTrust_006504

| From: | Sklarco, LLC | For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   325 |

## LEASE: (INDI04)  Indian Draw 12 Fed #2   County: EDDY, NM

**API: 30-015-33564**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.96 | 2,999.92 /38.24 | Gas Sales: | 8,878.76 | 113.18 |
| | | Wrk NRI: 0.01274699 | | Production Tax - Gas: | 692.68- | 8.83- |
| | | | | Other Deducts - Gas: | 1,310.22- | 16.70- |
| | | | | Net Income: | 6,875.86 | 87.65 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202100080 | Devon Energy Production Co., LP | 1 | 3,340.30 | | |
| | 07202100080 | Devon Energy Production Co., LP | 1 | 6,113.26 | 9,453.56 | 159.61 |
| | **Total Lease Operating Expense** | | | | 9,453.56 | 159.61 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| INDI04 | 0.01274699 | 0.01688344 | | 87.65 | 159.61 | | 71.96- |

## LEASE: (INDI05)  Indian Draw 13 Fed #3   County: EDDY, NM

**API: 30-015-34531**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.18- | 0.00 |
| | | Wrk NRI: 0.01443534 | | Net Income: | 0.18- | 0.00 |
| | | | | | | |
| 06/2021 | GAS | $/MCF:2.96 | 262.47 /3.79 | Gas Sales: | 777.42 | 11.22 |
| | | Wrk NRI: 0.01443534 | | Production Tax - Gas: | 49.90- | 0.72- |
| | | | | Other Deducts - Gas: | 236.13- | 3.41- |
| | | | | Net Income: | 491.39 | 7.09 |
| | | | | | | |
| 06/2021 | GAS | | /0.00 | Other Deducts - Gas: | 4.52- | 0.07- |
| | | Wrk NRI: 0.01443534 | | Net Income: | 4.52- | 0.07- |
| | | **Total Revenue for LEASE** | | | | 7.02 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202100080 | Devon Energy Production Co., LP | 1 | 13,044.53 | | |
| | 07202100080 | Devon Energy Production Co., LP | 1 | 7,234.26 | 20,278.79 | 342.38 |
| | **Total Lease Operating Expense** | | | | 20,278.79 | 342.38 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| INDI05 | 0.01443534 | 0.01688344 | | 7.02 | 342.38 | | 335.36- |

## LEASE: (IVAN02)  Ivan 11-29 TFH   County: MC KENZIE, ND

**API: 33053037880000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.57 | 1,387.65 /0.00 | Gas Sales: | 3,568.93 | 0.00 |
| | | Roy NRI: 0.00000090 | | Production Tax - Gas: | 72.04- | 0.00 |
| | | | | Other Deducts - Gas: | 803.01- | 0.00 |
| | | | | Net Income: | 2,693.88 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   326

**LEASE: (IVAN02)  Ivan 11-29 TFH    (Continued)**
**API: 33053037880000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.57 | 1,387.65 /0.01 | Gas Sales: | 3,568.93 | 0.02 |
| | | Wrk NRI: 0.00000468 | | Production Tax - Gas: | 72.04- | 0.00 |
| | | | | Other Deducts - Gas: | 803.01- | 0.01- |
| | | | | Net Income: | 2,693.88 | 0.01 |
| 06/2021 | OIL | $/BBL:70.77 | 690.84 /0.00 | Oil Sales: | 48,887.54 | 0.04 |
| | | Roy NRI: 0.00000090 | | Production Tax - Oil: | 4,616.82- | 0.00 |
| | | | | Other Deducts - Oil: | 2,719.28- | 0.00 |
| | | | | Net Income: | 41,551.44 | 0.04 |
| 06/2021 | OIL | $/BBL:70.77 | 690.84 /0.00 | Oil Sales: | 48,887.54 | 0.23 |
| | | Wrk NRI: 0.00000468 | | Production Tax - Oil: | 4,616.82- | 0.02- |
| | | | | Other Deducts - Oil: | 2,719.28- | 0.02- |
| | | | | Net Income: | 41,551.44 | 0.19 |
| 05/2021 | PRG | $/GAL:0.39 | 10,945.31 /0.01 | Plant Products - Gals - Sales: | 4,230.36 | 0.00 |
| | | Roy NRI: 0.00000090 | | Production Tax - Plant - Gals: | 20.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,732.65- | 0.00 |
| | | | | Net Income: | 476.77 | 0.00 |
| 05/2021 | PRG | $/GAL:1.37 | 191.98 /0.00 | Plant Products - Gals - Sales: | 262.97 | 0.00 |
| | | Wrk NRI: 0.00000468 | | Production Tax - Plant - Gals: | 22.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 59.17- | 0.00 |
| | | | | Net Income: | 181.44 | 0.00 |
| 05/2021 | PRG | $/GAL:0.39 | 10,945.31 /0.05 | Plant Products - Gals - Sales: | 4,230.36 | 0.02 |
| | | Wrk NRI: 0.00000468 | | Production Tax - Plant - Gals: | 20.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,732.65- | 0.02- |
| | | | | Net Income: | 476.77 | 0.00 |

**Total Revenue for LEASE**                                                                  **0.24**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06312021-02 | Conoco Phillips | 2 | 12,197.30 | | |
| 0721NNJ157 | Conoco Phillips | 2 | 13,350.15 | 25,547.45 | 0.14 |
| **Total Lease Operating Expense** | | | | **25,547.45** | **0.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **IVAN02** | **0.00000090** | **Royalty** | **0.04** | **0.00** | **0.00** | **0.04** |
| | 0.00000468 | 0.00000556 | 0.00 | 0.20 | 0.14 | 0.06 |
| Total Cash Flow | | | 0.04 | 0.20 | 0.14 | 0.10 |

**LEASE: (IVAN03)  Ivan 7-1-29 MBH    County: MC KENZIE, ND**

**API: 3305307181**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.57 | 623.85 /0.01 | Gas Sales: | 1,604.52 | 0.02 |
| | | Roy NRI: 0.00001250 | | Production Tax - Gas: | 32.39- | 0.00 |
| | | | | Other Deducts - Gas: | 361.02- | 0.01- |
| | | | | Net Income: | 1,211.11 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   327

**LEASE: (IVAN03)  Ivan 7-1-29 MBH   (Continued)**
**API: 3305307181**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:70.23 | 321.27 /0.00 | Oil Sales: | 22,561.89 | 0.28 |
| | Roy NRI: 0.00001250 | | | Production Tax - Oil: | 2,121.26- | 0.03- |
| | | | | Other Deducts - Oil: | 1,349.24- | 0.01- |
| | | | | Net Income: | 19,091.39 | 0.24 |
| 08/2019 | PRG | $/GAL:0.21 | 106.67-/0.00 | Plant Products - Gals - Sales: | 22.85- | 0.00 |
| | Roy NRI: 0.00001250 | | | Production Tax - Plant - Gals: | 0.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.54 | 0.00 |
| | | | | Net Income: | 17.78- | 0.00 |
| 05/2021 | PRG | $/GAL:0.43 | 4,956.26 /0.06 | Plant Products - Gals - Sales: | 2,113.91 | 0.03 |
| | Roy NRI: 0.00001250 | | | Production Tax - Plant - Gals: | 31.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,692.40- | 0.02- |
| | | | | Net Income: | 390.48 | 0.01 |
| 05/2021 | PRG | $/GAL:1.37 | 121.07 /0.00 | Plant Products - Gals - Sales: | 165.84 | 0.00 |
| | Roy NRI: 0.00001250 | | | Production Tax - Plant - Gals: | 14.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 37.31- | 0.00 |
| | | | | Net Income: | 114.43 | 0.00 |

**Total Revenue for LEASE**                                                                 **0.26**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| IVAN03 | 0.00001250 | 0.26 | 0.26 |

**LEASE: (IVAN04)  Ivan 6-1-29 UTFH   County: MC KENZIE, ND**
**API: 3305307182**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.57 | 139.66 /0.00 | Gas Sales: | 359.20 | 0.00 |
| | Roy NRI: 0.00001250 | | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Other Deducts - Gas: | 80.82- | 0.00 |
| | | | | Net Income: | 271.13 | 0.00 |
| 06/2021 | OIL | $/BBL:70.22 | 34.63 /0.00 | Oil Sales: | 2,431.87 | 0.03 |
| | Roy NRI: 0.00001250 | | | Production Tax - Oil: | 228.64- | 0.01- |
| | | | | Other Deducts - Oil: | 145.43- | 0.00 |
| | | | | Net Income: | 2,057.80 | 0.02 |
| 05/2021 | PRG | $/GAL:0.43 | 1,109.54 /0.01 | Plant Products - Gals - Sales: | 473.23 | 0.00 |
| | Roy NRI: 0.00001250 | | | Production Tax - Plant - Gals: | 6.95- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 378.87- | 0.00 |
| | | | | Net Income: | 87.41 | 0.00 |

**Total Revenue for LEASE**                                                                 **0.02**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| IVAN04 | 0.00001250 | 0.02 | 0.02 |

MSTrust_006507

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   328

## LEASE: (JABL01)  J. A. Blaylock A    County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:47.49 | 676.76 /0.05 | Oil Sales: | 32,138.73 | 2.35 |
| | | Roy NRI: 0.00007322 | | Production Tax - Oil: | 1,471.38- | 0.10- |
| | | | | Net Income: | 30,667.35 | 2.25 |
| 02/2021 | OIL | $/BBL:54.97 | 456.66 /0.03 | Oil Sales: | 25,100.54 | 1.84 |
| | | Roy NRI: 0.00007322 | | Production Tax - Oil: | 1,170.41- | 0.09- |
| | | | | Net Income: | 23,930.13 | 1.75 |
| 03/2021 | OIL | $/BBL:58.68 | 485.11 /0.04 | Oil Sales: | 28,467.31 | 2.08 |
| | | Roy NRI: 0.00007322 | | Production Tax - Oil: | 1,304.17- | 0.09- |
| | | | | Net Income: | 27,163.14 | 1.99 |
| 04/2021 | OIL | $/BBL:57.67 | 683.61 /0.05 | Oil Sales: | 39,426.67 | 2.89 |
| | | Roy NRI: 0.00007322 | | Production Tax - Oil: | 1,805.78- | 0.14- |
| | | | | Net Income: | 37,620.89 | 2.75 |
| 05/2021 | OIL | $/BBL:60.96 | 506.72 /0.04 | Oil Sales: | 30,888.49 | 2.26 |
| | | Roy NRI: 0.00007322 | | Production Tax - Oil: | 1,437.93- | 0.10- |
| | | | | Net Income: | 29,450.56 | 2.16 |
| 06/2021 | OIL | $/BBL:67.41 | 686.74 /0.05 | Oil Sales: | 46,292.73 | 3.39 |
| | | Roy NRI: 0.00007322 | | Production Tax - Oil: | 2,106.74- | 0.16- |
| | | | | Net Income: | 44,185.99 | 3.23 |

**Total Revenue for LEASE** — 14.13

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| JABL01 | 0.00007322 | 14.13 | 14.13 |

## LEASE: (JACJ01)  Jackson, Jessie 12-2    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:62.20 | 61.95 /0.01 | Condensate Sales: | 3,853.39 | 0.44 |
| | | Wrk NRI: 0.00011400 | | Production Tax - Condensate: | 479.73- | 0.06- |
| | | | | Net Income: | 3,373.66 | 0.38 |
| 06/2021 | CND | $/BBL:68.51 | 54.58 /0.01 | Condensate Sales: | 3,739.03 | 0.43 |
| | | Wrk NRI: 0.00011400 | | Production Tax - Condensate: | 465.67- | 0.05- |
| | | | | Net Income: | 3,273.36 | 0.38 |
| 05/2021 | GAS | $/MCF:3.12 | 1,119 /0.13 | Gas Sales: | 3,486.18 | 0.40 |
| | | Wrk NRI: 0.00011400 | | Other Deducts - Gas: | 364.45- | 0.05- |
| | | | | Net Income: | 3,121.73 | 0.35 |
| 06/2021 | GAS | $/MCF:3.25 | 1,018 /0.12 | Gas Sales: | 3,304.78 | 0.38 |
| | | Wrk NRI: 0.00011400 | | Other Deducts - Gas: | 418.76- | 0.06- |
| | | | | Net Income: | 2,886.02 | 0.32 |
| 05/2021 | PRG | $/GAL:0.75 | 2,500.78 /0.29 | Plant Products - Gals - Sales: | 1,871.62 | 0.22 |
| | | Wrk NRI: 0.00011400 | | Net Income: | 1,871.62 | 0.22 |
| 06/2021 | PRG | $/GAL:0.85 | 3,091.61 /0.35 | Plant Products - Gals - Sales: | 2,630.54 | 0.30 |
| | | Wrk NRI: 0.00011400 | | Net Income: | 2,630.54 | 0.30 |

**Total Revenue for LEASE** — 1.95

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    329

### LEASE: (JACJ01) Jackson, Jessie 12-2    (Continued)

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| JACJ01 | 0.00011400 | 1.95 | 1.95 |

### LEASE: (JAKO01)  Jakob 14-35TFH    County: DUNN, ND

API: 33025023220000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:62.73 | 1.92 /0.00 | Condensate Sales: | 120.45 | 0.00 |
|  |  | Wrk NRI: 0.00004882 |  | Production Tax - Condensate: | 10.24- | 0.00 |
|  |  |  |  | Net Income: | 110.21 | 0.00 |
| 06/2021 | GAS | $/MCF:2.48 | 271.44 /0.01 | Gas Sales: | 674.22 | 0.03 |
|  |  | Wrk NRI: 0.00004882 |  | Production Tax - Gas: | 14.17- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 205.86- | 0.01- |
|  |  |  |  | Net Income: | 454.19 | 0.02 |
| 06/2021 | OIL |  | /0.00 | Production Tax - Oil: | 8.72 | 0.00 |
|  |  | Wrk NRI: 0.00004882 |  | Other Deducts - Oil: | 87.36- | 0.00 |
|  |  |  |  | Net Income: | 78.64- | 0.00 |
| 07/2021 | OIL | $/BBL:70.14 | 523.65 /0.03 | Oil Sales: | 36,731.15 | 1.79 |
|  |  | Wrk NRI: 0.00004882 |  | Production Tax - Oil: | 3,492.88- | 0.17- |
|  |  |  |  | Other Deducts - Oil: | 1,802.40- | 0.09- |
|  |  |  |  | Net Income: | 31,435.87 | 1.53 |
| 06/2021 | PRG | $/GAL:0.59 | 4,015.29 /0.20 | Plant Products - Gals - Sales: | 2,367.06 | 0.12 |
|  |  | Wrk NRI: 0.00004882 |  | Production Tax - Plant - Gals: | 8.03- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,076.67- | 0.06- |
|  |  |  |  | Net Income: | 1,282.36 | 0.06 |

|  |  | **Total Revenue for LEASE** |  |  |  | **1.61** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 07202110200 | Marathon Oil Co | 1 | 5,068.55 | 5,068.55 | 0.25 |
|  | **Total Lease Operating Expense** |  |  | **5,068.55** | **0.25** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| JAKO01 | 0.00004882 | 0.00004881 | 1.61 | 0.25 | 1.36 |

### LEASE: (JAME03)  James Lewis #6-12    County: PITTSBURG, OK

API: 121-22922
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.18 | 1,449 /9.11 | Gas Sales: | 3,161.86 | 19.87 |
|  |  | Wrk NRI: 0.00628637 |  | Production Tax - Gas: | 184.19- | 1.15- |
|  |  |  |  | Other Deducts - Gas: | 514.27- | 3.24- |
|  |  |  |  | Net Income: | 2,463.40 | 15.48 |
| 01/2021 | GAS | $/MCF:2.19 | 1,449- /9.11- | Gas Sales: | 3,174.56- | 19.96- |
|  |  | Wrk NRI: 0.00628637 |  | Production Tax - Gas: | 184.80 | 1.17 |
|  |  |  |  | Other Deducts - Gas: | 514.27 | 3.23 |
|  |  |  |  | Net Income: | 2,475.49- | 15.56- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   330

**LEASE: (JAME03)  James Lewis #6-12    (Continued)**
**API: 121-22922**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:20.51 | 1,045 /6.57 | Gas Sales: | 21,429.13 | 134.71 |
| | | Wrk NRI: 0.00628637 | | Production Tax - Gas: | 1,493.56- | 9.39- |
| | | | | Other Deducts - Gas: | 368.98- | 2.32- |
| | | | | Net Income: | 19,566.59 | 123.00 |
| 02/2021 | GAS | $/MCF:20.60 | 1,045-/6.57- | Gas Sales: | 21,525.10- | 135.31- |
| | | Wrk NRI: 0.00628637 | | Production Tax - Gas: | 1,500.25 | 9.43 |
| | | | | Other Deducts - Gas: | 368.98 | 2.32 |
| | | | | Net Income: | 19,655.87- | 123.56- |
| 03/2021 | GAS | $/MCF:2.28 | 1,355 /8.52 | Gas Sales: | 3,085.28 | 19.39 |
| | | Wrk NRI: 0.00628637 | | Production Tax - Gas: | 176.29- | 1.10- |
| | | | | Other Deducts - Gas: | 464.42- | 2.92- |
| | | | | Net Income: | 2,444.57 | 15.37 |
| 04/2021 | GAS | $/MCF:2.10 | 1,292 /8.12 | Gas Sales: | 2,719.56 | 17.10 |
| | | Wrk NRI: 0.00628637 | | Production Tax - Gas: | 156.83- | 0.99- |
| | | | | Other Deducts - Gas: | 449.83- | 2.83- |
| | | | | Net Income: | 2,112.90 | 13.28 |
| 05/2021 | GAS | $/MCF:2.41 | 1,385 /8.71 | Gas Sales: | 3,337.30 | 20.98 |
| | | Wrk NRI: 0.00628637 | | Production Tax - Gas: | 199.99- | 1.26- |
| | | | | Other Deducts - Gas: | 489.34- | 3.07- |
| | | | | Net Income: | 2,647.97 | 16.65 |
| 06/2021 | GAS | $/MCF:2.53 | 1,250 /7.86 | Gas Sales: | 3,163.09 | 19.88 |
| | | Wrk NRI: 0.00628637 | | Production Tax - Gas: | 190.87- | 1.20- |
| | | | | Other Deducts - Gas: | 435.24- | 2.73- |
| | | | | Net Income: | 2,536.98 | 15.95 |

**Total Revenue for LEASE**                                                60.61

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| JAME03 | 0.00628637 | 60.61 | 60.61 |

**LEASE: (JOHN05)  Johnson #1 Alt.   Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.37 | 1,255 /18.08 | Gas Sales: | 2,969.69 | 42.78 |
| | | Wrk NRI: 0.01440508 | | Production Tax - Gas: | 120.99- | 1.74- |
| | | | | Net Income: | 2,848.70 | 41.04 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JIB210731-01 | Xtreme Energy Company | 4 | 1,429.50 | 1,429.50 | 27.46 |
| | | **Total Lease Operating Expense** | | | **1,429.50** | **27.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| JOHN05 | 0.01440508 | 0.01920677 | 41.04 | 27.46 | 13.58 |

MSTrust_006510

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   331

### LEASE: (JOHT01) Johnson Trust 21X-6EXH-N   County: MC KENZIE, ND

API: 33-05308573
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310621301 | XTO Energy, Inc. | 2 | 1,000.00 | | |
| 43310721301 | XTO Energy, Inc. | 2 | 63,395.78 | | |
| 43310721301 | XTO Energy, Inc. | 2 | 859.93 | 65,255.71 | 1.46 |
| | **Total Lease Operating Expense** | | | 65,255.71 | 1.46 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| JOHT01 | 0.00002231 | 1.46 | 1.46 |

### LEASE: (JUST01) North Justiss Unit   Parish: WEBSTER, LA

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310621301 | XTO Energy, Inc. | 1 | 3,572.86 | | |
| 43310721301 | XTO Energy, Inc. | 1 | 2,828.58 | 6,401.44 | 0.04 |
| 43310621301 | XTO Energy, Inc. | 2 | 1,372.72 | | |
| 43310721301 | XTO Energy, Inc. | 2 | 1,376.34 | 2,749.06 | 0.55 |
| | **Total Lease Operating Expense** | | | 9,150.50 | 0.59 |
| Billing Summary | 0.00002484 | 1 | 0.00000648 | 6,401.44 | 0.04 |
| by Deck/AFE | .00048042 | 2 | 0.00019879 | 2,749.06 | 0.55 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| JUST01 | multiple | 0.59 | 0.59 |

### LEASE: (JUST02) South Justiss Unit   Parish: WEBSTER, LA

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310621301 | XTO Energy, Inc. | 1 | 7,010.49 | | |
| 43310621301 | XTO Energy, Inc. | 1 | 1,537.35 | | |
| 43310721301 | XTO Energy, Inc. | 1 | 5,164.47 | | |
| 43310721301 | XTO Energy, Inc. | 1 | 1,764.36 | 15,476.67 | 2.48 |
| | **Total Lease Operating Expense** | | | 15,476.67 | 2.48 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| JUST02 | 0.00016044 | 2.48 | 2.48 |

### LEASE: (KELL12) Kelly-Lincoln #6   County: PANOLA, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:67.74 | 16.74 /0.01 | Condensate Sales: | 1,133.90 | 0.36 |
| | | Wrk NRI: 0.00032074 | | Production Tax - Condensate: | 52.16- | 0.02- |
| | | | | Net Income: | 1,081.74 | 0.34 |
| 02/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.07- | 0.02- |
| | | Wrk NRI: 0.00052266 | | Net Income: | 0.07- | 0.02- |
| 02/2021 | GAS | $/MCF:3.47 | 336 /0.18 | Gas Sales: | 1,165.59 | 0.61 |
| | | Wrk NRI: 0.00052266 | | Production Tax - Gas: | 18.58- | 0.01- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   332

## LEASE: (KELL12)  Kelly-Lincoln #6   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 250.77- | 0.13- |
| | | | | Net Income: | 896.24 | 0.47 |
| | | | | | | |
| 05/2021 | GAS | $/MCF:3.06 | 489 /0.26 | Gas Sales: | 1,495.30 | 0.78 |
| | Wrk NRI: 0.00052266 | | | Other Deducts - Gas: | 37.15- | 0.02- |
| | | | | Net Income: | 1,458.15 | 0.76 |
| | | | | | | |
| 02/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.01- | 0.00 |
| | Wrk NRI: 0.00052266 | | | Net Income: | 0.01- | 0.00 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:0.67 | 237.42 /0.12 | Plant Products - Gals - Sales: | 157.89 | 0.08 |
| | Wrk NRI: 0.00052266 | | | Other Deducts - Plant - Gals: | 130.03- | 0.07- |
| | | | | Net Income: | 27.86 | 0.01 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:1.37 | 80.73 /0.04 | Plant Products - Gals - Sales: | 110.27 | 0.06 |
| | Wrk NRI: 0.00052266 | | | Production Tax - Plant - Gals: | 4.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 47.23- | 0.03- |
| | | | | Net Income: | 58.28 | 0.03 |
| | | | | | | |
| 05/2021 | PRG | $/GAL:1.43 | 123.29 /0.06 | Plant Products - Gals - Sales: | 176.46 | 0.09 |
| | Wrk NRI: 0.00052266 | | | Other Deducts - Plant - Gals: | 83.59- | 0.04- |
| | | | | Net Income: | 92.87 | 0.05 |
| | | | | | | |
| 05/2021 | PRG | $/GAL:0.63 | 236.15 /0.12 | Plant Products - Gals - Sales: | 148.60 | 0.08 |
| | Wrk NRI: 0.00052266 | | | Other Deducts - Plant - Gals: | 153.25- | 0.08- |
| | | | | Net Income: | 4.65- | 0.00 |

**Total Revenue for LEASE**                                                                                   **1.64**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| KELL12 | multiple | 1.64 | 1.64 |

## LEASE: (LAUN01)  LA United Methodist C&FS 15-1   Parish: LINCOLN, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2016 | GAS | $/MCF:2.77 | 41.48-/-0.01- | Gas Sales: | 114.84- | 0.04- |
| | Roy NRI: 0.00032246 | | | Production Tax - Gas: | 0.70 | 0.00 |
| | | | | Net Income: | 114.14- | 0.04- |
| | | | | | | |
| 08/2016 | GAS | $/MCF:2.77 | 41.48 /0.01 | Gas Sales: | 114.84 | 0.03 |
| | Roy NRI: 0.00032246 | | | Production Tax - Gas: | 0.70- | 0.01- |
| | | | | Net Income: | 114.14 | 0.02 |
| | | | | | | |
| 09/2016 | GAS | $/MCF:2.96 | 16.06-/-0.01- | Gas Sales: | 47.51- | 0.02- |
| | Roy NRI: 0.00032246 | | | Production Tax - Gas: | 0.27 | 0.00 |
| | | | | Net Income: | 47.24- | 0.02- |
| | | | | | | |
| 09/2016 | GAS | $/MCF:2.96 | 16.06 /0.01 | Gas Sales: | 47.51 | 0.01 |
| | Roy NRI: 0.00032246 | | | Production Tax - Gas: | 0.27- | 0.00 |
| | | | | Net Income: | 47.24 | 0.01 |
| | | | | | | |
| 10/2016 | GAS | $/MCF:3.00 | 27.62-/-0.01- | Gas Sales: | 82.86- | 0.03- |
| | Roy NRI: 0.00032246 | | | Production Tax - Gas: | 0.44 | 0.00 |
| | | | | Net Income: | 82.42- | 0.03- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   333

**LEASE: (LAUN01)  LA United Methodist C&FS 15-1    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2016 | GAS | $/MCF:3.00 | 27.62 /0.01 | Gas Sales: | 82.86 | 0.02 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 0.44- | 0.00 |
| | | | | Net Income: | 82.42 | 0.02 |
| 12/2016 | GAS | $/MCF:3.36 | 93.55 /-0.03- | Gas Sales: | 314.77- | 0.10- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 1.50 | 0.00 |
| | | | | Net Income: | 313.27- | 0.10- |
| 12/2016 | GAS | $/MCF:3.36 | 93.55 /0.03 | Gas Sales: | 314.77 | 0.08 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 1.50- | 0.02- |
| | | | | Net Income: | 313.27 | 0.06 |
| 01/2017 | GAS | $/MCF:3.99 | 5.05-/0.00- | Gas Sales: | 20.15- | 0.01- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 0.08 | 0.00 |
| | | | | Net Income: | 20.07- | 0.01- |
| 01/2017 | GAS | $/MCF:3.99 | 5.05 /0.00 | Gas Sales: | 20.15 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 0.08- | 0.01- |
| | | | | Net Income: | 20.07 | 0.00 |
| 02/2017 | GAS | $/MCF:3.56 | 9.73-/0.00- | Gas Sales: | 34.61- | 0.01- |
| | | Roy NRI: 0.00032246 | | Net Income: | 34.61- | 0.01- |
| 02/2017 | GAS | $/MCF:2.22 | 9.73 /0.00 | Gas Sales: | 21.63 | 0.01 |
| | | Roy NRI: 0.00032246 | | Net Income: | 21.63 | 0.01 |
| 03/2017 | GAS | $/MCF:2.68 | 12.29-/0.00- | Gas Sales: | 32.92- | 0.01- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 0.20 | 0.00 |
| | | | | Net Income: | 32.72- | 0.01- |
| 03/2017 | GAS | $/MCF:2.68 | 12.29 /0.00 | Gas Sales: | 32.92 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 0.20- | 0.00 |
| | | | | Net Income: | 32.72 | 0.01 |
| 04/2017 | GAS | $/MCF:3.18 | 14.82-/0.00- | Gas Sales: | 47.14- | 0.02- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 0.24 | 0.00 |
| | | | | Net Income: | 46.90- | 0.02- |
| 04/2017 | GAS | $/MCF:3.18 | 14.82 /0.00 | Gas Sales: | 47.14 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 0.24- | 0.00 |
| | | | | Net Income: | 46.90 | 0.01 |
| 09/2017 | GAS | $/MCF:2.98 | 172.02-/0.06- | Gas Sales: | 511.82- | 0.13- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 2.70 | 0.03 |
| | | | | Net Income: | 509.12- | 0.10- |
| 09/2017 | GAS | $/MCF:2.98 | 172.02 /0.06 | Gas Sales: | 511.82 | 0.13 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 2.70- | 0.03- |
| | | | | Net Income: | 509.12 | 0.10 |
| 09/2017 | GAS | | /0.00 | Gas Sales: | 2.72 | 0.00 |
| | | Roy NRI: 0.00032246 | | Net Income: | 2.72 | 0.00 |
| 11/2017 | GAS | $/MCF:2.84 | 131.87-/0.04- | Gas Sales: | 373.99- | 0.10- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 2.16 | 0.03 |
| | | | | Net Income: | 371.83- | 0.07- |

MSTrust_006513

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   334

**LEASE: (LAUN01)  LA United Methodist C&FS 15-1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2017 | GAS | $/MCF:2.84 | 131.87 /0.04 | Gas Sales: | 373.99 | 0.10 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 2.16- | 0.03- |
| | | | | Net Income: | 371.83 | 0.07 |
| 09/2016 | OIL | $/BBL:42.76 | 0.17-/0.00- | Oil Sales: | 7.27- | 0.00 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 0.91 | 0.00 |
| | | | | Net Income: | 6.36- | 0.00 |
| 09/2016 | OIL | $/BBL:42.76 | 0.17 /0.00 | Oil Sales: | 7.27 | 0.00 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 0.91- | 0.00 |
| | | | | Net Income: | 6.36 | 0.00 |
| 08/2016 | PRD | $/BBL:18.85 | 4.59-/0.00- | Plant Products Sales: | 86.50- | 0.03- |
| | | Roy NRI: 0.00032246 | | Net Income: | 86.50- | 0.03- |
| 08/2016 | PRD | $/BBL:18.85 | 4.59 /0.00 | Plant Products Sales: | 86.50 | 0.02 |
| | | Roy NRI: 0.00032246 | | Net Income: | 86.50 | 0.02 |
| 09/2016 | PRD | $/BBL:18.85 | 1.70-/0.00- | Plant Products Sales: | 32.04- | 0.01- |
| | | Roy NRI: 0.00032246 | | Net Income: | 32.04- | 0.01- |
| 09/2016 | PRD | $/BBL:18.85 | 1.70 /0.00 | Plant Products Sales: | 32.04 | 0.01 |
| | | Roy NRI: 0.00032246 | | Net Income: | 32.04 | 0.01 |
| 10/2016 | PRD | $/BBL:23.08 | 2.54-/0.00- | Plant Products Sales: | 58.62- | 0.02- |
| | | Roy NRI: 0.00032246 | | Net Income: | 58.62- | 0.02- |
| 10/2016 | PRD | $/BBL:23.08 | 2.54 /0.00 | Plant Products Sales: | 58.62 | 0.01 |
| | | Roy NRI: 0.00032246 | | Net Income: | 58.62 | 0.01 |
| 12/2016 | PRD | $/BBL:25.30 | 9.05-/0.00- | Plant Products Sales: | 228.96- | 0.07- |
| | | Roy NRI: 0.00032246 | | Net Income: | 228.96- | 0.07- |
| 12/2016 | PRD | $/BBL:25.30 | 9.05 /0.00 | Plant Products Sales: | 228.96 | 0.04 |
| | | Roy NRI: 0.00032246 | | Net Income: | 228.96 | 0.04 |
| 01/2017 | PRD | $/BBL:25.96 | 0.50-/0.00- | Plant Products Sales: | 12.98- | 0.00 |
| | | Roy NRI: 0.00032246 | | Net Income: | 12.98- | 0.00 |
| 01/2017 | PRD | $/BBL:17.30 | 0.50 /0.00 | Plant Products Sales: | 8.65 | 0.00 |
| | | Roy NRI: 0.00032246 | | Net Income: | 8.65 | 0.00 |
| 02/2017 | PRD | $/BBL:29.48 | 0.95-/0.00- | Plant Products Sales: | 28.01- | 0.01- |
| | | Roy NRI: 0.00032246 | | Net Income: | 28.01- | 0.01- |
| 02/2017 | PRD | $/BBL:29.48 | 0.95 /0.00 | Plant Products Sales: | 28.01 | 0.01 |
| | | Roy NRI: 0.00032246 | | Net Income: | 28.01 | 0.01 |
| 03/2017 | PRD | $/BBL:23.76 | 0.93-/0.00- | Plant Products Sales: | 22.10- | 0.01- |
| | | Roy NRI: 0.00032246 | | Net Income: | 22.10- | 0.01- |
| 03/2017 | PRD | $/BBL:23.76 | 0.93 /0.00 | Plant Products Sales: | 22.10 | 0.00 |
| | | Roy NRI: 0.00032246 | | Net Income: | 22.10 | 0.00 |
| 04/2017 | PRD | $/BBL:22.75 | 1.26-/0.00- | Plant Products Sales: | 28.66- | 0.01- |
| | | Roy NRI: 0.00032246 | | Net Income: | 28.66- | 0.01- |

MSTrust_006514

From: Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   335

### LEASE: (LAUN01)  LA United Methodist C&FS 15-1    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2017 | PRD | $/BBL:22.75 | 1.26 /0.00 | Plant Products Sales: | 28.66 | 0.01 |
|         |     | Roy NRI: 0.00032246 |  | Net Income: | 28.66 | 0.01 |
| 10/2017 | PRD | $/BBL:28.94 | 25.92-/0.01- | Plant Products Sales: | 750.21- | 0.15- |
|         |     | Roy NRI: 0.00032246 |  | Net Income: | 750.21- | 0.15- |
| 10/2017 | PRD | $/BBL:28.94 | 25.92 /0.01 | Plant Products Sales: | 750.21 | 0.14 |
|         |     | Roy NRI: 0.00032246 |  | Net Income: | 750.21 | 0.14 |
| 03/2018 | PRD | $/BBL:31.53 | 0.32-/0.00- | Plant Products Sales: | 10.09- | 0.00 |
|         |     | Roy NRI: 0.00032246 |  | Net Income: | 10.09- | 0.00 |
| 03/2018 | PRD | $/BBL:31.53 | 0.32 /0.00 | Plant Products Sales: | 10.09 | 0.00 |
|         |     | Roy NRI: 0.00032246 |  | Net Income: | 10.09 | 0.00 |
| 05/2018 | PRD | $/BBL:39.18 | 0.62-/0.00- | Plant Products Sales: | 24.29- | 0.01- |
|         |     | Roy NRI: 0.00032246 |  | Net Income: | 24.29- | 0.01- |
| 05/2018 | PRD | $/BBL:39.18 | 0.62 /0.00 | Plant Products Sales: | 24.29 | 0.00 |
|         |     | Roy NRI: 0.00032246 |  | Net Income: | 24.29 | 0.00 |

**Total Revenue for LEASE**     **0.18-**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LAUN01 | 0.00032246 | 0.18- | 0.18- |

### LEASE: (LAUN02)  LA United Methodist 10-1    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2016 | GAS | $/MCF:2.77 | 85.89-/0.03- | Gas Sales: | 237.94- | 0.08- |
|         |     | Roy NRI: 0.00032246 |  | Net Income: | 237.94- | 0.08- |
| 08/2016 | GAS | $/MCF:2.77 | 85.89 /0.03 | Gas Sales: | 237.80 | 0.06 |
|         |     | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 1.45- | 0.01- |
|         |     |  |  | Net Income: | 236.35 | 0.05 |
| 09/2016 | GAS | $/MCF:2.96 | 21.18-/0.01- | Gas Sales: | 62.63- | 0.02- |
|         |     | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 0.35 | 0.00 |
|         |     |  |  | Net Income: | 62.28- | 0.02- |
| 09/2016 | GAS | $/MCF:2.96 | 21.18 /0.01 | Gas Sales: | 62.63 | 0.02 |
|         |     | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 0.35- | 0.01- |
|         |     |  |  | Net Income: | 62.28 | 0.01 |
| 10/2016 | GAS | $/MCF:3.00 | 86.12-/0.03- | Gas Sales: | 258.41- | 0.08- |
|         |     | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 1.38 | 0.00 |
|         |     |  |  | Net Income: | 257.03- | 0.08- |
| 10/2016 | GAS | $/MCF:3.00 | 86.12 /0.03 | Gas Sales: | 258.41 | 0.07 |
|         |     | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 1.38- | 0.02- |
|         |     |  |  | Net Income: | 257.03 | 0.05 |
| 12/2016 | GAS | $/MCF:3.36 | 41.07-/0.01- | Gas Sales: | 138.19- | 0.04- |
|         |     | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 0.66 | 0.00 |
|         |     |  |  | Net Income: | 137.53- | 0.04- |

MSTrust_006515

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   336

**LEASE: (LAUN02)  LA United Methodist 10-1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2016 | GAS | $/MCF:3.36 | 41.07 /0.01 | Gas Sales: | 138.19 | 0.04 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 0.66- | 0.01- |
|  |  |  |  | Net Income: | 137.53 | 0.03 |
| 01/2017 | GAS | $/MCF:3.99 | 24.39-/0.01- | Gas Sales: | 97.33- | 0.03- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 0.40 | 0.00 |
|  |  |  |  | Net Income: | 96.93- | 0.03- |
| 01/2017 | GAS | $/MCF:3.53 | 0.38 /0.00 | Gas Sales: | 1.34 | 0.00 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 1.34 | 0.00 |
| 01/2017 | GAS | $/MCF:3.99 | 24.39 /0.01 | Gas Sales: | 97.33 | 0.03 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 0.40- | 0.01- |
|  |  |  |  | Net Income: | 96.93 | 0.02 |
| 02/2017 | GAS | $/MCF:3.37 | 51.66-/0.02- | Gas Sales: | 174.33- | 0.06- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 0.88 | 0.00 |
|  |  |  |  | Net Income: | 173.45- | 0.06- |
| 02/2017 | GAS | $/MCF:3.37 | 51.66 /0.02 | Gas Sales: | 174.33 | 0.04 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 0.88- | 0.01- |
|  |  |  |  | Net Income: | 173.45 | 0.03 |
| 03/2017 | GAS | $/MCF:2.68 | 487.75-/0.16- | Gas Sales: | 1,306.51- | 0.42- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 8.54 | 0.00 |
|  |  |  |  | Net Income: | 1,297.97- | 0.42- |
| 03/2017 | GAS | $/MCF:1.60 | 487.75 /0.16 | Gas Sales: | 778.71 | 0.25 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 8.65- | 0.00 |
|  |  |  |  | Net Income: | 770.06 | 0.25 |
| 04/2017 | GAS | $/MCF:3.18 | 67.09-/0.02- | Gas Sales: | 213.35- | 0.07- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 1.10 | 0.00 |
|  |  |  |  | Net Income: | 212.25- | 0.07- |
| 04/2017 | GAS | $/MCF:3.18 | 67.09 /0.02 | Gas Sales: | 213.35 | 0.05 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 1.10- | 0.01- |
|  |  |  |  | Net Income: | 212.25 | 0.04 |
| 02/2018 | GAS | $/MCF:3.40 | 92.97-/0.03- | Gas Sales: | 316.23- | 0.08- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 1.45 | 0.02 |
|  |  |  |  | Net Income: | 314.78- | 0.06- |
| 02/2018 | GAS | $/MCF:3.40 | 92.97 /0.03 | Gas Sales: | 316.23 | 0.08 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 1.45- | 0.02- |
|  |  |  |  | Net Income: | 314.78 | 0.06 |
| 03/2018 | GAS | $/MCF:2.67 | 1.63-/0.00- | Gas Sales: | 4.35- | 0.00 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 0.03 | 0.00 |
|  |  |  |  | Net Income: | 4.32- | 0.00 |
| 06/2018 | GAS | $/MCF:2.99 | 90.42-/0.03- | Gas Sales: | 270.37- | 0.07- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 1.80 | 0.02 |
|  |  |  |  | Net Income: | 268.57- | 0.05- |

MSTrust_006516

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   337

**LEASE: (LAUN02)  LA United Methodist 10-1    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2018 | GAS | $/MCF:2.99 | 90.42 /0.03 | Gas Sales: | 270.37 | 0.07 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 1.42- | 0.02- |
| | | | | Net Income: | 268.95 | 0.05 |
| 07/2018 | GAS | $/MCF:3.06 | 81.79-/0.03- | Gas Sales: | 250.16- | 0.06- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 1.32 | 0.01 |
| | | | | Net Income: | 248.84- | 0.05- |
| 07/2018 | GAS | $/MCF:3.06 | 81.79 /0.03 | Gas Sales: | 250.16 | 0.06 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 1.32- | 0.01- |
| | | | | Net Income: | 248.84 | 0.05 |
| 08/2018 | GAS | $/MCF:2.98 | 11.29-/0.00- | Gas Sales: | 33.68- | 0.01- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 0.18 | 0.00 |
| | | | | Net Income: | 33.50- | 0.01- |
| 08/2018 | GAS | $/MCF:2.98 | 11.29 /0.00 | Gas Sales: | 33.68 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 0.18- | 0.00 |
| | | | | Net Income: | 33.50 | 0.01 |
| 01/2017 | OIL | $/BBL:49.50 | 0.10-/0.00- | Oil Sales: | 4.95- | 0.00 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 0.62 | 0.00 |
| | | | | Net Income: | 4.33- | 0.00 |
| 01/2017 | OIL | $/BBL:49.50 | 0.10 /0.00 | Oil Sales: | 4.95 | 0.00 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 0.62- | 0.00 |
| | | | | Net Income: | 4.33 | 0.00 |
| 08/2016 | PRD | $/BBL:18.83 | 9.51-/0.00- | Plant Products Sales: | 179.12- | 0.06- |
| | | Roy NRI: 0.00032246 | | Net Income: | 179.12- | 0.06- |
| 08/2016 | PRD | $/BBL:18.83 | 9.51 /0.00 | Plant Products Sales: | 179.12 | 0.03 |
| | | Roy NRI: 0.00032246 | | Net Income: | 179.12 | 0.03 |
| 08/2016 | PRD | | /0.00 | Plant Products Sales: | 2.26- | 0.00 |
| | | Roy NRI: 0.00032246 | | Net Income: | 2.26- | 0.00 |
| 09/2016 | PRD | $/BBL:18.86 | 2.24-/0.00- | Plant Products Sales: | 42.24- | 0.01- |
| | | Roy NRI: 0.00032246 | | Net Income: | 42.24- | 0.01- |
| 09/2016 | PRD | | /0.00 | Plant Products Sales: | 0.54 | 0.00 |
| | | Roy NRI: 0.00032246 | | Net Income: | 0.54 | 0.00 |
| 09/2016 | PRD | $/BBL:18.86 | 2.24 /0.00 | Plant Products Sales: | 42.24 | 0.01 |
| | | Roy NRI: 0.00032246 | | Net Income: | 42.24 | 0.01 |
| 10/2016 | PRD | $/BBL:23.05 | 7.93-/0.00- | Plant Products Sales: | 182.81- | 0.06- |
| | | Roy NRI: 0.00032246 | | Net Income: | 182.81- | 0.06- |
| 10/2016 | PRD | $/BBL:23.05 | 7.93 /0.00 | Plant Products Sales: | 182.81 | 0.03 |
| | | Roy NRI: 0.00032246 | | Net Income: | 182.81 | 0.03 |
| 12/2016 | PRD | $/BBL:25.32 | 3.97-/0.00- | Plant Products Sales: | 100.52- | 0.03- |
| | | Roy NRI: 0.00032246 | | Net Income: | 100.52- | 0.03- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   338

**LEASE: (LAUN02)  LA United Methodist 10-1    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2016 | PRD | $/BBL:25.32 | 3.97 /0.00 | Plant Products Sales: | 100.52 | 0.02 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 100.52 | 0.02 |
| 01/2017 | PRD | $/BBL:25.38 | 2.40-/0.00- | Plant Products Sales: | 60.92- | 0.02- |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 60.92- | 0.02- |
| 01/2017 | PRD | $/BBL:25.38 | 2.40 /0.00 | Plant Products Sales: | 60.92 | 0.01 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 60.92 | 0.01 |
| 02/2017 | PRD | $/BBL:29.49 | 5.04-/0.00- | Plant Products Sales: | 148.64- | 0.05- |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 148.64- | 0.05- |
| 02/2017 | PRD | $/BBL:29.49 | 5.04 /0.00 | Plant Products Sales: | 148.64 | 0.03 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 148.64 | 0.03 |
| 03/2017 | PRD | $/BBL:23.74 | 36.95-/0.01- | Plant Products Sales: | 877.18- | 0.28- |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 877.18- | 0.28- |
| 03/2017 | PRD | $/BBL:23.74 | 36.95 /0.01 | Plant Products Sales: | 877.18 | 0.17 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 877.18 | 0.17 |
| 04/2017 | PRD | $/BBL:22.84 | 5.68-/0.00- | Plant Products Sales: | 129.74- | 0.04- |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 129.74- | 0.04- |
| 04/2017 | PRD | $/BBL:22.84 | 5.68 /0.00 | Plant Products Sales: | 129.74 | 0.03 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 129.74 | 0.03 |
| 06/2018 | PRD | $/BBL:37.77 | 13.55-/0.00- | Plant Products Sales: | 511.76- | 0.10- |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 511.76- | 0.10- |
| 06/2018 | PRD | $/BBL:37.77 | 13.55 /0.00 | Plant Products Sales: | 511.76 | 0.10 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 511.76 | 0.10 |

**Total Revenue for LEASE**                    0.54-

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LAUN02 | 0.00032246 | 0.54- | 0.54- |

**LEASE: (LAUN03)  LA United Methodist C&FS 15-2    Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2016 | GAS | $/MCF:2.77 | 1,279.31-/0.41- | Gas Sales: | 3,542.17- | 1.14- |
|  |  | Roy NRI: 0.00032261 |  | Production Tax - Gas: | 21.66 | 0.00 |
|  |  |  |  | Net Income: | 3,520.51- | 1.14- |
| 08/2016 | GAS | $/MCF:1.65 | 1,279.31 /0.41 | Gas Sales: | 2,110.17 | 0.68 |
|  |  | Roy NRI: 0.00032261 |  | Production Tax - Gas: | 8.65- | 0.00 |
|  |  |  |  | Net Income: | 2,101.52 | 0.68 |
| 09/2016 | GAS | $/MCF:2.96 | 1,076.34-/0.35- | Gas Sales: | 3,183.21- | 1.03- |
|  |  | Roy NRI: 0.00032261 |  | Production Tax - Gas: | 17.82 | 0.01 |
|  |  |  |  | Net Income: | 3,165.39- | 1.02- |

MSTrust_006518

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   339

**LEASE: (LAUN03)  LA United Methodist C&FS 15-2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2016 | GAS | $/MCF:1.76 | 1,076.34 /0.35 | Gas Sales: | 1,898.29 | 0.61 |
| | | Roy NRI: 0.00032261 | | Production Tax - Gas: | 8.65- | 0.00 |
| | | | | Net Income: | 1,889.64 | 0.61 |
| 10/2016 | GAS | $/MCF:3.00 | 1,163.02 /0.38- | Gas Sales: | 3,489.67- | 1.13- |
| | | Roy NRI: 0.00032261 | | Production Tax - Gas: | 19.96 | 0.01 |
| | | | | Net Income: | 3,469.71- | 1.12- |
| 10/2016 | GAS | $/MCF:1.79 | 1,163.02 /0.38 | Gas Sales: | 2,079.90 | 0.67 |
| | | Roy NRI: 0.00032261 | | Production Tax - Gas: | 8.65- | 0.00 |
| | | | | Net Income: | 2,071.25 | 0.67 |
| 12/2016 | GAS | $/MCF:3.37 | 4.56-/0.00- | Gas Sales: | 15.35- | 0.01- |
| | | Roy NRI: 0.00032261 | | Production Tax - Gas: | 0.07 | 0.01 |
| | | | | Net Income: | 15.28- | 0.00 |
| 12/2016 | GAS | $/MCF:3.37 | 4.56 /0.00 | Gas Sales: | 15.35 | 0.00 |
| | | Roy NRI: 0.00032261 | | Production Tax - Gas: | 0.07- | 0.00 |
| | | | | Net Income: | 15.28 | 0.00 |
| 01/2017 | GAS | $/MCF:3.99 | 7.65-/0.00- | Gas Sales: | 30.52- | 0.01- |
| | | Roy NRI: 0.00032261 | | Production Tax - Gas: | 0.12 | 0.00 |
| | | | | Net Income: | 30.40- | 0.01- |
| 01/2017 | GAS | $/MCF:3.99 | 7.65 /0.00 | Gas Sales: | 30.52 | 0.01 |
| | | Roy NRI: 0.00032261 | | Production Tax - Gas: | 0.12- | 0.00 |
| | | | | Net Income: | 30.40 | 0.01 |
| 03/2017 | GAS | $/MCF:2.68 | 13.06-/0.00- | Gas Sales: | 34.98- | 0.01- |
| | | Roy NRI: 0.00032261 | | Production Tax - Gas: | 0.22 | 0.00 |
| | | | | Net Income: | 34.76- | 0.01- |
| 03/2017 | GAS | $/MCF:2.68 | 13.06 /0.00 | Gas Sales: | 34.98 | 0.01 |
| | | Roy NRI: 0.00032261 | | Production Tax - Gas: | 0.22- | 0.00 |
| | | | | Net Income: | 34.76 | 0.01 |
| 04/2017 | GAS | $/MCF:3.18 | 30.42-/0.01- | Gas Sales: | 96.75- | 0.03- |
| | | Roy NRI: 0.00032261 | | Production Tax - Gas: | 0.50 | 0.00 |
| | | | | Net Income: | 96.25- | 0.03- |
| 04/2017 | GAS | $/MCF:3.18 | 30.42 /0.01 | Gas Sales: | 96.75 | 0.03 |
| | | Roy NRI: 0.00032261 | | Production Tax - Gas: | 0.50- | 0.01- |
| | | | | Net Income: | 96.25 | 0.02 |
| 09/2017 | GAS | $/MCF:2.87 | 0.45-/0.00- | Gas Sales: | 1.29- | 0.00 |
| | | Roy NRI: 0.00032261 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Net Income: | 1.28- | 0.00 |
| 08/2016 | OIL | $/BBL:46.06 | 3.54-/0.00- | Oil Sales: | 163.05- | 0.05- |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 20.38 | 0.01 |
| | | | | Net Income: | 142.67- | 0.04- |
| 08/2016 | OIL | $/BBL:46.06 | 3.54 /0.00 | Oil Sales: | 163.05 | 0.04 |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 20.38- | 0.01- |
| | | | | Net Income: | 142.67 | 0.03 |

MSTrust_006519

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   340

**LEASE: (LAUN03)  LA United Methodist C&FS 15-2    (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2016 | OIL | $/BBL:42.65 | 6.36-/0.00- | Oil Sales: | 271.28- | 0.09- |
|  |  | Roy NRI: 0.00032261 |  | Production Tax - Oil: | 33.91 | 0.01 |
|  |  |  |  | Net Income: | 237.37- | 0.08- |
| 09/2016 | OIL | $/BBL:42.65 | 6.36 /0.00 | Oil Sales: | 271.28 | 0.07 |
|  |  | Roy NRI: 0.00032261 |  | Production Tax - Oil: | 33.91- | 0.03- |
|  |  |  |  | Net Income: | 237.37 | 0.04 |
| 10/2016 | OIL | $/BBL:47.64 | 182.90-/0.06- | Oil Sales: | 8,713.02- | 2.81- |
|  |  | Roy NRI: 0.00032261 |  | Production Tax - Oil: | 1,089.13 | 0.35 |
|  |  |  |  | Net Income: | 7,623.89- | 2.46- |
| 10/2016 | OIL | $/BBL:28.42 | 182.90 /0.06 | Oil Sales: | 5,197.59 | 1.68 |
|  |  | Roy NRI: 0.00032261 |  | Production Tax - Oil: | 648.62- | 0.21- |
|  |  |  |  | Net Income: | 4,548.97 | 1.47 |
| 01/2017 | OIL | $/BBL:51.67 | 0.03 /0.00 | Oil Sales: | 1.55 | 0.00 |
|  |  | Roy NRI: 0.00032261 |  | Production Tax - Oil: | 0.19- | 0.00 |
|  |  |  |  | Net Income: | 1.36 | 0.00 |
| 03/2017 | OIL | $/BBL:47.54 | 0.13-/0.00- | Oil Sales: | 6.18- | 0.00 |
|  |  | Roy NRI: 0.00032261 |  | Production Tax - Oil: | 0.77 | 0.00 |
|  |  |  |  | Net Income: | 5.41- | 0.00 |
| 03/2017 | OIL | $/BBL:47.54 | 0.13 /0.00 | Oil Sales: | 6.18 | 0.00 |
|  |  | Roy NRI: 0.00032261 |  | Production Tax - Oil: | 0.77- | 0.00 |
|  |  |  |  | Net Income: | 5.41 | 0.00 |
| 08/2016 | PRD | $/BBL:18.84 | 141.64-/0.05- | Plant Products Sales: | 2,668.06- | 0.86- |
|  |  | Roy NRI: 0.00032261 |  | Net Income: | 2,668.06- | 0.86- |
| 08/2016 | PRD |  | /0.00 | Plant Products Sales: | 33.70 | 0.01 |
|  |  | Roy NRI: 0.00032261 |  | Net Income: | 33.70 | 0.01 |
| 08/2016 | PRD | $/BBL:11.23 | 141.64 /0.05 | Plant Products Sales: | 1,591.28 | 0.51 |
|  |  | Roy NRI: 0.00032261 |  | Production Tax - Plant: | 4.32- | 0.00 |
|  |  |  |  | Net Income: | 1,586.96 | 0.51 |
| 08/2016 | PRD |  | /0.00 | Plant Products Sales: | 33.70- | 0.01- |
|  |  | Roy NRI: 0.00032261 |  | Net Income: | 33.70- | 0.01- |
| 09/2016 | PRD | $/BBL:18.89 | 113.66-/0.04- | Plant Products Sales: | 2,146.72- | 0.69- |
|  |  | Roy NRI: 0.00032261 |  | Net Income: | 2,146.72- | 0.69- |
| 09/2016 | PRD |  | /0.00 | Plant Products Sales: | 27.28 | 0.01 |
|  |  | Roy NRI: 0.00032261 |  | Net Income: | 27.28 | 0.01 |
| 09/2016 | PRD | $/BBL:11.26 | 113.66 /0.04 | Plant Products Sales: | 1,279.94 | 0.41 |
|  |  | Roy NRI: 0.00032261 |  | Net Income: | 1,279.94 | 0.41 |
| 09/2016 | PRD |  | /0.00 | Plant Products Sales: | 27.28- | 0.01- |
|  |  | Roy NRI: 0.00032261 |  | Net Income: | 27.28- | 0.01- |
| 10/2016 | PRD | $/BBL:23.05 | 107.11-/0.03- | Plant Products Sales: | 2,468.75- | 0.80- |
|  |  | Roy NRI: 0.00032261 |  | Net Income: | 2,468.75- | 0.80- |

MSTrust_006520

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   341

## LEASE: (LAUN03)  LA United Methodist C&FS 15-2    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2016 | PRD | $/BBL:13.77 | 107.11 /0.03 | Plant Products Sales: | 1,474.52 | 0.48 |
|  |  | Roy NRI: 0.00032261 |  | Net Income: | 1,474.52 | 0.48 |
| 01/2017 | PRD | $/BBL:25.47 | 0.75-/0.00- | Plant Products Sales: | 19.10- | 0.01- |
|  |  | Roy NRI: 0.00032261 |  | Net Income: | 19.10- | 0.01- |
| 01/2017 | PRD | $/BBL:25.47 | 0.75 /0.00 | Plant Products Sales: | 19.10 | 0.00 |
|  |  | Roy NRI: 0.00032261 |  | Net Income: | 19.10 | 0.00 |
| 02/2017 | PRD | $/BBL:29.36 | 0.22-/0.00- | Plant Products Sales: | 6.46- | 0.00 |
|  |  | Roy NRI: 0.00032261 |  | Net Income: | 6.46- | 0.00 |
| 02/2017 | PRD | $/BBL:29.36 | 0.22 /0.00 | Plant Products Sales: | 6.46 | 0.00 |
|  |  | Roy NRI: 0.00032261 |  | Net Income: | 6.46 | 0.00 |
| 03/2017 | PRD | $/BBL:23.72 | 0.99-/0.00- | Plant Products Sales: | 23.48- | 0.01- |
|  |  | Roy NRI: 0.00032261 |  | Net Income: | 23.48- | 0.01- |
| 03/2017 | PRD |  | /0.00 | Plant Products Sales: | 0.58- | 0.00 |
|  |  | Roy NRI: 0.00032261 |  | Net Income: | 0.58- | 0.00 |
| 03/2017 | PRD | $/BBL:23.72 | 0.99 /0.00 | Plant Products Sales: | 23.48 | 0.00 |
|  |  | Roy NRI: 0.00032261 |  | Net Income: | 23.48 | 0.00 |
| 04/2017 | PRD | $/BBL:22.81 | 2.58-/0.00- | Plant Products Sales: | 58.84- | 0.02- |
|  |  | Roy NRI: 0.00032261 |  | Net Income: | 58.84- | 0.02- |
| 04/2017 | PRD | $/BBL:22.81 | 2.58 /0.00 | Plant Products Sales: | 58.84 | 0.01 |
|  |  | Roy NRI: 0.00032261 |  | Net Income: | 58.84 | 0.01 |
| 10/2018 | PRD | $/BBL:33.55 | 0.11-/0.00- | Plant Products Sales: | 3.69- | 0.00 |
|  |  | Roy NRI: 0.00032261 |  | Net Income: | 3.69- | 0.00 |

### Total Revenue for LEASE                                          3.35-

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|---|---|---|---|---|
| LAUN03 | 0.00032261 | 3.35- |  | 3.35- |

## LEASE: (LAUN04)  LA United Methodist 10-2    Parish: LINCOLN, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | GAS | $/MCF:2.77 | 2,819.63-/0.90- | Gas Sales: | 7,807.02- | 2.50- |
|  |  | Roy NRI: 0.00032039 |  | Production Tax - Gas: | 51.60 | 0.02 |
|  |  |  |  | Net Income: | 7,755.42- | 2.48- |
| 08/2016 | GAS | $/MCF:2.77 | 2,819.63 /0.54 | Gas Sales: | 7,809.44 | 1.50 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 50.76- | 0.01- |
|  |  |  |  | Net Income: | 7,758.68 | 1.49 |
| 09/2016 | GAS | $/MCF:2.96 | 3,916.16-/1.25- | Gas Sales: | 11,581.79- | 3.71- |
|  |  | Roy NRI: 0.00032039 |  | Production Tax - Gas: | 69.45 | 0.02 |
|  |  |  |  | Net Income: | 11,512.34- | 3.69- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   342

**LEASE: (LAUN04)  LA United Methodist 10-2   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2016 | GAS | $/MCF:2.96 | 3,916.16 /0.75 | Gas Sales: | 11,580.02 | 2.23 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 72.51- | 0.02- |
| | | | | Net Income: | 11,507.51 | 2.21 |
| 10/2016 | GAS | $/MCF:3.00 | 4,775.28/-1.53- | Gas Sales: | 14,328.35- | 4.59- |
| | | Roy NRI: 0.00032039 | | Production Tax - Gas: | 81.98 | 0.03 |
| | | | | Net Income: | 14,246.37- | 4.56- |
| 10/2016 | GAS | $/MCF:3.00 | 4,775.28 /0.92 | Gas Sales: | 14,328.19 | 2.76 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 79.76- | 0.02- |
| | | | | Net Income: | 14,248.43 | 2.74 |
| 11/2016 | GAS | $/MCF:2.69 | 4,707.32/-1.51- | Gas Sales: | 12,657.12- | 4.06- |
| | | Roy NRI: 0.00032039 | | Production Tax - Gas: | 78.43 | 0.03 |
| | | | | Net Income: | 12,578.69- | 4.03- |
| 11/2016 | GAS | $/MCF:2.69 | 4,707.32 /0.91 | Gas Sales: | 12,660.43 | 2.44 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 79.76- | 0.02- |
| | | | | Net Income: | 12,580.67 | 2.42 |
| 12/2016 | GAS | $/MCF:3.36 | 3,315.33/-1.06- | Gas Sales: | 11,155.01- | 3.57- |
| | | Roy NRI: 0.00032039 | | Production Tax - Gas: | 58.06 | 0.01 |
| | | | | Net Income: | 11,096.95- | 3.56- |
| 12/2016 | GAS | $/MCF:3.36 | 3,315.33 /0.64 | Gas Sales: | 11,152.20 | 2.15 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 50.76- | 0.01- |
| | | | | Net Income: | 11,101.44 | 2.14 |
| 01/2017 | GAS | $/MCF:3.99 | 2,029.23/-0.65- | Gas Sales: | 8,098.12- | 2.59- |
| | | Roy NRI: 0.00032039 | | Production Tax - Gas: | 33.14 | 0.01 |
| | | | | Net Income: | 8,064.98- | 2.58- |
| 01/2017 | GAS | $/MCF:3.99 | 2,029.23 /0.39 | Gas Sales: | 8,099.49 | 1.56 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 43.51- | 0.01- |
| | | | | Net Income: | 8,055.98 | 1.55 |
| 02/2017 | GAS | $/MCF:3.37 | 2,710.13/-0.87- | Gas Sales: | 9,145.91- | 2.93- |
| | | Roy NRI: 0.00032039 | | Production Tax - Gas: | 50.21 | 0.02 |
| | | | | Net Income: | 9,095.70- | 2.91- |
| 02/2017 | GAS | $/MCF:3.37 | 2,710.13 /0.52 | Gas Sales: | 9,143.64 | 1.76 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 50.76- | 0.01- |
| | | | | Net Income: | 9,092.88 | 1.75 |
| 03/2017 | GAS | $/MCF:2.68 | 9,767.38/-3.13- | Gas Sales: | 26,163.08- | 8.38- |
| | | Roy NRI: 0.00032039 | | Production Tax - Gas: | 1,258.09 | 0.40 |
| | | | | Net Income: | 24,904.99- | 7.98- |
| 03/2017 | GAS | $/MCF:2.68 | 9,767.38 /1.88 | Gas Sales: | 26,161.99 | 5.03 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 1,254.44- | 0.24- |
| | | | | Net Income: | 24,907.55 | 4.79 |
| 04/2017 | GAS | $/MCF:3.18 | 5,532.33/-1.77- | Gas Sales: | 17,594.17- | 5.64- |
| | | Roy NRI: 0.00032039 | | Production Tax - Gas: | 116.35 | 0.04 |
| | | | | Net Income: | 17,477.82- | 5.60- |

MSTrust_006522

From:  Sklarco, LLC      For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
To:  Maren Silberstein Revocable Trust      Account: JUD   Page   343

**LEASE: (LAUN04)  LA United Methodist 10-2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2017 | GAS | $/MCF:3.18 | 5,532.33 /1.06 | Gas Sales: | 17,591.18 | 3.38 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 123.27- | 0.02- |
| | | | | Net Income: | 17,467.91 | 3.36 |
| 05/2017 | GAS | $/MCF:3.23 | 4,614.35-/1.48- | Gas Sales: | 14,920.34- | 4.78- |
| | | Roy NRI: 0.00032039 | | Production Tax - Gas: | 96.77 | 0.03 |
| | | | | Net Income: | 14,823.57- | 4.75- |
| 05/2017 | GAS | $/MCF:3.23 | 4,614.35 /0.89 | Gas Sales: | 14,922.78 | 2.87 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 94.26- | 0.02- |
| | | | | Net Income: | 14,828.52 | 2.85 |
| 06/2017 | GAS | $/MCF:3.24 | 5,033.59-/0.97- | Gas Sales: | 16,297.94- | 3.13- |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 100.68 | 0.02 |
| | | | | Net Income: | 16,197.26- | 3.11- |
| 06/2017 | GAS | $/MCF:3.24 | 5,033.59 /0.97 | Gas Sales: | 16,300.49 | 3.14 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 108.77- | 0.02- |
| | | | | Net Income: | 16,191.72 | 3.12 |
| 07/2017 | GAS | $/MCF:3.08 | 5,052-/0.97- | Gas Sales: | 15,572.71- | 2.99- |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 109.78 | 0.02 |
| | | | | Net Income: | 15,462.93- | 2.97- |
| 07/2017 | GAS | $/MCF:3.08 | 5,052 /0.97 | Gas Sales: | 15,575.38 | 3.00 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 116.02- | 0.03- |
| | | | | Net Income: | 15,459.36 | 2.97 |
| 08/2017 | GAS | $/MCF:2.98 | 4,977-/0.96- | Gas Sales: | 14,824.02- | 2.85- |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 102.52 | 0.02 |
| | | | | Net Income: | 14,721.50- | 2.83- |
| 08/2017 | GAS | $/MCF:2.98 | 4,977 /0.96 | Gas Sales: | 14,821.26 | 2.85 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 94.26- | 0.02- |
| | | | | Net Income: | 14,727.00 | 2.83 |
| 09/2017 | GAS | $/MCF:2.90 | 5,751.33-/1.11- | Gas Sales: | 16,673.48- | 3.21- |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 114.11 | 0.03 |
| | | | | Net Income: | 16,559.37- | 3.18- |
| 09/2017 | GAS | $/MCF:2.90 | 5,751.33 /1.11 | Gas Sales: | 16,670.29 | 3.21 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 108.77- | 0.02- |
| | | | | Net Income: | 16,561.52 | 3.19 |
| 10/2017 | GAS | $/MCF:2.78 | 6,220-/1.20- | Gas Sales: | 17,283.80- | 3.33- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 129.10 | 0.03 |
| | | | | Net Income: | 17,154.70- | 3.30- |
| 10/2017 | GAS | $/MCF:2.78 | 6,220 /1.20 | Gas Sales: | 17,286.64 | 3.33 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 130.52- | 0.03- |
| | | | | Net Income: | 17,156.12 | 3.30 |
| 11/2017 | GAS | $/MCF:2.61 | 5,864-/1.13- | Gas Sales: | 15,314.35- | 2.95- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 132.44 | 0.03 |
| | | | | Net Income: | 15,181.91- | 2.92- |

MSTrust_006523

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   344

**LEASE: (LAUN04)  LA United Methodist 10-2   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2017 | GAS | $/MCF:2.61 | 5,864 /1.13 | Gas Sales: | 15,314.34 | 2.95 |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Gas: | 137.77- | 0.03- |
|  |  |  |  | Net Income: | 15,176.57 | 2.92 |
| 12/2017 | GAS | $/MCF:2.78 | 5,961.56-/1.15- | Gas Sales: | 16,548.19- | 3.18- |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Gas: | 125.19 | 0.02 |
|  |  |  |  | Net Income: | 16,423.00- | 3.16- |
| 12/2017 | GAS | $/MCF:2.78 | 5,961.56 /1.15 | Gas Sales: | 16,547.02 | 3.18 |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Gas: | 130.52- | 0.02- |
|  |  |  |  | Net Income: | 16,416.50 | 3.16 |
| 02/2018 | GAS | $/MCF:3.15 | 5,037.51-/0.97- | Gas Sales: | 15,862.55- | 3.05- |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Gas: | 106.34 | 0.02 |
|  |  |  |  | Net Income: | 15,756.21- | 3.03- |
| 02/2018 | GAS | $/MCF:3.15 | 5,037.51 /0.97 | Gas Sales: | 15,865.42 | 3.05 |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Gas: | 108.77- | 0.02- |
|  |  |  |  | Net Income: | 15,756.65 | 3.03 |
| 06/2018 | GAS | $/MCF:2.78 | 4,834.89-/0.93- | Gas Sales: | 13,439.88- | 2.59- |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Gas: | 96.16 | 0.02 |
|  |  |  |  | Net Income: | 13,343.72- | 2.57- |
| 06/2018 | GAS | $/MCF:2.78 | 4,834.89 /0.93 | Gas Sales: | 13,436.30 | 2.59 |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Gas: | 101.52- | 0.02- |
|  |  |  |  | Net Income: | 13,334.78 | 2.57 |
| 07/2018 | GAS | $/MCF:2.84 | 4,015.39-/0.77- | Gas Sales: | 11,418.90- | 2.20- |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Gas: | 83.01 | 0.02 |
|  |  |  |  | Net Income: | 11,335.89- | 2.18- |
| 07/2018 | GAS | $/MCF:2.84 | 4,015.39 /0.77 | Gas Sales: | 11,420.49 | 2.20 |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Gas: | 79.76- | 0.02- |
|  |  |  |  | Net Income: | 11,340.73 | 2.18 |
| 08/2018 | GAS | $/MCF:2.77 | 4,253.99-/0.82- | Gas Sales: | 11,802.10- | 2.27- |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Gas: | 86.25 | 0.02 |
|  |  |  |  | Net Income: | 11,715.85- | 2.25- |
| 08/2018 | GAS | $/MCF:2.77 | 4,253.99 /0.82 | Gas Sales: | 11,804.80 | 2.27 |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Gas: | 87.01- | 0.02- |
|  |  |  |  | Net Income: | 11,717.79 | 2.25 |
| 09/2018 | GAS | $/MCF:2.80 | 3,914.50-/0.75- | Gas Sales: | 10,950.27- | 2.11- |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Gas: | 83.36 | 0.02 |
|  |  |  |  | Net Income: | 10,866.91- | 2.09- |
| 09/2018 | GAS | $/MCF:2.80 | 3,914.50 /0.75 | Gas Sales: | 10,949.17 | 2.11 |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Gas: | 79.76- | 0.02- |
|  |  |  |  | Net Income: | 10,869.41 | 2.09 |
| 10/2018 | GAS | $/MCF:2.92 | 4,117.43-/0.79- | Gas Sales: | 12,039.30- | 2.32- |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Gas: | 85.68 | 0.02 |
|  |  |  |  | Net Income: | 11,953.62- | 2.30- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   345

**LEASE: (LAUN04)  LA United Methodist 10-2   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2018 | GAS | $/MCF:2.92 | 4,117.43 /0.79 | Gas Sales: | 12,036.84 | 2.32 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 87.01- | 0.02- |
| | | | | Net Income: | 11,949.83 | 2.30 |
| 11/2018 | GAS | $/MCF:3.29 | 2,982.67-/0.57- | Gas Sales: | 9,826.21- | 1.89- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 62.86 | 0.01 |
| | | | | Net Income: | 9,763.35- | 1.88- |
| 11/2018 | GAS | $/MCF:3.29 | 2,982.67 /0.57 | Gas Sales: | 9,825.25 | 1.89 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 58.01- | 0.01- |
| | | | | Net Income: | 9,767.24 | 1.88 |
| 12/2018 | GAS | $/MCF:4.40 | 3,566.23-/0.69- | Gas Sales: | 15,696.48- | 3.02- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 83.45 | 0.02 |
| | | | | Net Income: | 15,613.03- | 3.00- |
| 12/2018 | GAS | $/MCF:4.40 | 3,566.23 /0.69 | Gas Sales: | 15,698.64 | 3.02 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 94.26- | 0.02- |
| | | | | Net Income: | 15,604.38 | 3.00 |
| 05/2021 | GAS | $/MCF:2.90 | 28.66 /0.01 | Gas Sales: | 83.08 | 0.02 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 83.08 | 0.02 |
| 08/2016 | OIL | $/BBL:46.04 | 3.41-/0.00- | Oil Sales: | 157.01- | 0.05- |
| | | Roy NRI: 0.00032039 | | Production Tax - Oil: | 19.63 | 0.01 |
| | | | | Net Income: | 137.38- | 0.04- |
| 08/2016 | OIL | $/BBL:46.04 | 3.41 /0.00 | Oil Sales: | 157.01 | 0.04 |
| | | Roy NRI: 0.00032039 | | Production Tax - Oil: | 19.63- | 0.01- |
| | | | | Net Income: | 137.38 | 0.03 |
| 09/2016 | OIL | $/BBL:42.64 | 4.80-/0.00- | Oil Sales: | 204.66- | 0.07- |
| | | Roy NRI: 0.00032039 | | Production Tax - Oil: | 25.58 | 0.01 |
| | | | | Net Income: | 179.08- | 0.06- |
| 09/2016 | OIL | $/BBL:42.64 | 4.80 /0.00 | Oil Sales: | 204.66 | 0.05 |
| | | Roy NRI: 0.00032039 | | Production Tax - Oil: | 25.58- | 0.02- |
| | | | | Net Income: | 179.08 | 0.03 |
| 10/2016 | OIL | $/BBL:47.64 | 190.05-/0.06- | Oil Sales: | 9,053.76- | 2.90- |
| | | Roy NRI: 0.00032039 | | Production Tax - Oil: | 1,131.72 | 0.36 |
| | | | | Net Income: | 7,922.04- | 2.54- |
| 10/2016 | OIL | $/BBL:47.65 | 190.05 /0.04 | Oil Sales: | 9,056.63 | 1.74 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,145.67- | 0.22- |
| | | | | Net Income: | 7,910.96 | 1.52 |
| 11/2016 | OIL | $/BBL:43.53 | 1.99-/0.00- | Oil Sales: | 86.62- | 0.03- |
| | | Roy NRI: 0.00032039 | | Production Tax - Oil: | 10.83 | 0.00 |
| | | | | Net Income: | 75.79- | 0.03- |
| 11/2016 | OIL | $/BBL:43.53 | 1.99 /0.00 | Oil Sales: | 86.62 | 0.02 |
| | | Roy NRI: 0.00032039 | | Production Tax - Oil: | 10.83- | 0.01- |
| | | | | Net Income: | 75.79 | 0.01 |

MSTrust_006525

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   346

**LEASE: (LAUN04)  LA United Methodist 10-2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2016 | OIL | $/BBL:49.83 | 190.28-/0.06- | Oil Sales: | 9,482.09- | 3.04- |
| | | Roy NRI: 0.00032039 | | Production Tax - Oil: | 1,185.26 | 0.38 |
| | | | | Net Income: | 8,296.83- | 2.66- |
| 12/2016 | OIL | $/BBL:49.84 | 190.28 /0.04 | Oil Sales: | 9,484.45 | 1.82 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,196.43- | 0.23- |
| | | | | Net Income: | 8,288.02 | 1.59 |
| 01/2017 | OIL | $/BBL:50.01 | 12.93-/0.00- | Oil Sales: | 646.69- | 0.21- |
| | | Roy NRI: 0.00032039 | | Production Tax - Oil: | 80.84 | 0.03 |
| | | | | Net Income: | 565.85- | 0.18- |
| 01/2017 | OIL | $/BBL:50.01 | 12.93 /0.00 | Oil Sales: | 646.69 | 0.17 |
| | | Roy NRI: 0.00032039 | | Production Tax - Oil: | 80.84- | 0.06- |
| | | | | Net Income: | 565.85 | 0.11 |
| 02/2017 | OIL | $/BBL:51.06 | 149.05-/0.05- | Oil Sales: | 7,610.92- | 2.44- |
| | | Roy NRI: 0.00032039 | | Production Tax - Oil: | 951.36 | 0.31 |
| | | | | Net Income: | 6,659.56- | 2.13- |
| 02/2017 | OIL | $/BBL:51.08 | 149.05 /0.03 | Oil Sales: | 7,613.66 | 1.46 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 957.15- | 0.18- |
| | | | | Net Income: | 6,656.51 | 1.28 |
| 03/2017 | OIL | $/BBL:47.56 | 196.31-/0.06- | Oil Sales: | 9,336.79- | 2.99- |
| | | Roy NRI: 0.00032039 | | Production Tax - Oil: | 1,167.10 | 0.37 |
| | | | | Net Income: | 8,169.69- | 2.62- |
| 03/2017 | OIL | $/BBL:47.57 | 196.31 /0.04 | Oil Sales: | 9,339.42 | 1.80 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,167.43- | 0.23- |
| | | | | Net Income: | 8,171.99 | 1.57 |
| 04/2017 | OIL | $/BBL:49.02 | 203.09-/0.07- | Oil Sales: | 9,955.67- | 3.19- |
| | | Roy NRI: 0.00032039 | | Production Tax - Oil: | 1,244.46 | 0.40 |
| | | | | Net Income: | 8,711.21- | 2.79- |
| 04/2017 | OIL | $/BBL:49.02 | 203.09 /0.04 | Oil Sales: | 9,955.77 | 1.92 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,247.19- | 0.24- |
| | | | | Net Income: | 8,708.58 | 1.68 |
| 05/2017 | OIL | $/BBL:46.60 | 8.02-/0.00- | Oil Sales: | 373.73- | 0.12- |
| | | Roy NRI: 0.00032039 | | Production Tax - Oil: | 46.72 | 0.02 |
| | | | | Net Income: | 327.01- | 0.10- |
| 05/2017 | OIL | $/BBL:46.60 | 8.02 /0.00 | Oil Sales: | 373.73 | 0.10 |
| | | Roy NRI: 0.00032039 | | Production Tax - Oil: | 46.72- | 0.04- |
| | | | | Net Income: | 327.01 | 0.06 |
| 06/2017 | OIL | $/BBL:43.35 | 3.89-/0.00- | Oil Sales: | 168.63- | 0.03- |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 21.08 | 0.00 |
| | | | | Net Income: | 147.55- | 0.03- |
| 06/2017 | OIL | $/BBL:43.35 | 3.89 /0.00 | Oil Sales: | 168.63 | 0.04 |
| | | Roy NRI: 0.00032039 | | Production Tax - Oil: | 21.08- | 0.01- |
| | | | | Net Income: | 147.55 | 0.03 |

MSTrust_006526

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   347

**LEASE: (LAUN04)  LA United Methodist 10-2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2017 | OIL | $/BBL:46.67 | 3.30-/0.00- | Oil Sales: | 154.02- | 0.03- |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 19.25 | 0.00 |
| | | | | Net Income: | 134.77- | 0.03- |
| 08/2017 | OIL | $/BBL:46.67 | 3.30 /0.00 | Oil Sales: | 154.02 | 0.04 |
| | | Roy NRI: 0.00032039 | | Production Tax - Oil: | 19.25- | 0.01- |
| | | | | Net Income: | 134.77 | 0.03 |
| 09/2017 | OIL | $/BBL:47.93 | 130.83-/0.03- | Oil Sales: | 6,270.39- | 1.21- |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 783.80 | 0.16 |
| | | | | Net Income: | 5,486.59- | 1.05- |
| 09/2017 | OIL | $/BBL:47.94 | 130.83 /0.03 | Oil Sales: | 6,272.21 | 1.21 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 797.62- | 0.16- |
| | | | | Net Income: | 5,474.59 | 1.05 |
| 10/2017 | OIL | $/BBL:49.55 | 2.55 /0.00 | Oil Sales: | 126.35 | 0.03 |
| | | Roy NRI: 0.00032039 | | Production Tax - Oil: | 15.79- | 0.01- |
| | | | | Net Income: | 110.56 | 0.02 |
| 10/2017 | OIL | $/BBL:49.55 | 2.55-/0.00- | Oil Sales: | 126.35- | 0.02- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 15.79 | 0.00 |
| | | | | Net Income: | 110.56- | 0.02- |
| 11/2017 | OIL | $/BBL:55.08 | 2.26 /0.00 | Oil Sales: | 124.47 | 0.03 |
| | | Roy NRI: 0.00032039 | | Production Tax - Oil: | 15.56- | 0.01- |
| | | | | Net Income: | 108.91 | 0.02 |
| 11/2017 | OIL | $/BBL:55.08 | 2.26-/0.00- | Oil Sales: | 124.47- | 0.02- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 15.56 | 0.00 |
| | | | | Net Income: | 108.91- | 0.02- |
| 12/2017 | OIL | $/BBL:56.46 | 123.63-/0.02- | Oil Sales: | 6,980.28- | 1.34- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 872.54 | 0.17 |
| | | | | Net Income: | 6,107.74- | 1.17- |
| 12/2017 | OIL | $/BBL:56.48 | 123.63 /0.02 | Oil Sales: | 6,982.81 | 1.34 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 877.38- | 0.17- |
| | | | | Net Income: | 6,105.43 | 1.17 |
| 01/2018 | OIL | $/BBL:62.20 | 8.69 /0.00 | Oil Sales: | 540.52 | 0.14 |
| | | Roy NRI: 0.00032039 | | Production Tax - Oil: | 67.57- | 0.05- |
| | | | | Net Income: | 472.95 | 0.09 |
| 01/2018 | OIL | $/BBL:62.20 | 8.69-/0.00- | Oil Sales: | 540.52- | 0.10- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 67.57 | 0.01 |
| | | | | Net Income: | 472.95- | 0.09- |
| 03/2018 | OIL | $/BBL:61.82 | 4.13 /0.00 | Oil Sales: | 255.33 | 0.07 |
| | | Roy NRI: 0.00032039 | | Production Tax - Oil: | 31.92- | 0.03- |
| | | | | Net Income: | 223.41 | 0.04 |
| 03/2018 | OIL | $/BBL:61.82 | 4.13-/0.00- | Oil Sales: | 255.33- | 0.05- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 31.92 | 0.01 |
| | | | | Net Income: | 223.41- | 0.04- |

MSTrust_006527

From: Sklarco, LLC
To:　Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD　Page　348

**LEASE: (LAUN04)  LA United Methodist 10-2　(Continued)**
**Revenue:　(Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2018 | OIL | $/BBL:68.60 | 189.66-/0.04- | Oil Sales: | 13,011.12- | 2.50- |
| | Wrk NRI: 0.00019239 | | | Production Tax - Oil: | 1,626.39 | 0.31 |
| | | | | Net Income: | 11,384.73- | 2.19- |
| 05/2018 | OIL | $/BBL:68.59 | 189.66 /0.04 | Oil Sales: | 13,008.48 | 2.50 |
| | Wrk NRI: 0.00019239 | | | Production Tax - Oil: | 1,631.50- | 0.31- |
| | | | | Net Income: | 11,376.98 | 2.19 |
| 07/2018 | OIL | $/BBL:69.99 | 3.98 /0.00 | Oil Sales: | 278.56 | 0.08 |
| | Roy NRI: 0.00032039 | | | Production Tax - Oil: | 34.82- | 0.03- |
| | | | | Net Income: | 243.74 | 0.05 |
| 07/2018 | OIL | $/BBL:69.99 | 3.98-/0.00- | Oil Sales: | 278.56- | 0.05- |
| | Wrk NRI: 0.00019239 | | | Production Tax - Oil: | 34.82 | 0.00 |
| | | | | Net Income: | 243.74- | 0.05- |
| 08/2018 | OIL | $/BBL:68.56 | 184.92-/0.04- | Oil Sales: | 12,677.74- | 2.44- |
| | Wrk NRI: 0.00019239 | | | Production Tax - Oil: | 1,584.72 | 0.30 |
| | | | | Net Income: | 11,093.02- | 2.14- |
| 08/2018 | OIL | $/BBL:68.54 | 184.92 /0.04 | Oil Sales: | 12,674.93 | 2.44 |
| | Wrk NRI: 0.00019239 | | | Production Tax - Oil: | 1,580.74- | 0.31- |
| | | | | Net Income: | 11,094.19 | 2.13 |
| 09/2018 | OIL | $/BBL:69.78 | 3.64 /0.00 | Oil Sales: | 253.99 | 0.07 |
| | Roy NRI: 0.00032039 | | | Production Tax - Oil: | 31.75- | 0.03- |
| | | | | Net Income: | 222.24 | 0.04 |
| 09/2018 | OIL | $/BBL:69.78 | 3.64-/0.00- | Oil Sales: | 253.99- | 0.05- |
| | Wrk NRI: 0.00019239 | | | Production Tax - Oil: | 31.75 | 0.01 |
| | | | | Net Income: | 222.24- | 0.04- |
| 10/2018 | OIL | $/BBL:69.76 | 175.62-/0.03- | Oil Sales: | 12,251.88- | 2.36- |
| | Wrk NRI: 0.00019239 | | | Production Tax - Oil: | 1,531.48 | 0.30 |
| | | | | Net Income: | 10,720.40- | 2.06- |
| 10/2018 | OIL | $/BBL:69.78 | 175.62 /0.03 | Oil Sales: | 12,254.37 | 2.36 |
| | Wrk NRI: 0.00019239 | | | Production Tax - Oil: | 1,529.98- | 0.30- |
| | | | | Net Income: | 10,724.39 | 2.06 |
| 01/2019 | OIL | $/BBL:49.82 | 3.60 /0.00 | Oil Sales: | 179.35 | 0.05 |
| | Roy NRI: 0.00032039 | | | Production Tax - Oil: | 22.42- | 0.02- |
| | | | | Net Income: | 156.93 | 0.03 |
| 01/2019 | OIL | $/BBL:49.82 | 3.60-/0.00- | Oil Sales: | 179.35- | 0.03- |
| | Wrk NRI: 0.00019239 | | | Production Tax - Oil: | 22.42 | 0.00 |
| | | | | Net Income: | 156.93- | 0.03- |
| 08/2016 | PRD | $/BBL:18.84 | 312.17-/0.10- | Plant Products Sales: | 5,880.48- | 1.88- |
| | Roy NRI: 0.00032039 | | | Net Income: | 5,880.48- | 1.88- |
| 08/2016 | PRD | | /0.00 | Plant Products Sales: | 74.28 | 0.02 |
| | Roy NRI: 0.00032039 | | | Net Income: | 74.28 | 0.02 |
| 08/2016 | PRD | | /0.00 | Plant Products Sales: | 74.28- | 0.01- |
| | Roy NRI: 0.00032039 | | | Net Income: | 74.28- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    349

**LEASE: (LAUN04)  LA United Methodist 10-2    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2016 | PRD | $/BBL:18.84 | 312.17 /0.06 | Plant Products Sales: | 5,880.65 | 1.13 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 5,880.65 | 1.13 |
| 09/2016 | PRD | $/BBL:18.89 | 413.54-/0.13- | Plant Products Sales: | 7,810.62- | 2.50- |
|  | Roy NRI: 0.00032039 |  |  | Net Income: | 7,810.62- | 2.50- |
| 09/2016 | PRD |  | /0.00 | Plant Products Sales: | 99.24 | 0.03 |
|  | Roy NRI: 0.00032039 |  |  | Net Income: | 99.24 | 0.03 |
| 09/2016 | PRD |  | /0.00 | Plant Products Sales: | 99.24- | 0.02- |
|  | Roy NRI: 0.00032039 |  |  | Net Income: | 99.24- | 0.02- |
| 09/2016 | PRD | $/BBL:18.88 | 413.54 /0.08 | Plant Products Sales: | 7,809.44 | 1.50 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 7,809.44 | 1.50 |
| 10/2016 | PRD | $/BBL:23.05 | 439.80-/0.14- | Plant Products Sales: | 10,136.53- | 3.25- |
|  | Roy NRI: 0.00032039 |  |  | Net Income: | 10,136.53- | 3.25- |
| 10/2016 | PRD | $/BBL:23.05 | 439.80 /0.08 | Plant Products Sales: | 10,137.05 | 1.95 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 10,137.05 | 1.95 |
| 11/2016 | PRD | $/BBL:20.97 | 391.33-/0.13- | Plant Products Sales: | 8,205.22- | 2.63- |
|  | Roy NRI: 0.00032039 |  |  | Net Income: | 8,205.22- | 2.63- |
| 11/2016 | PRD | $/BBL:20.98 | 391.33 /0.08 | Plant Products Sales: | 8,208.25 | 1.58 |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Plant: | 7.25- | 0.00 |
|  |  |  |  | Net Income: | 8,201.00 | 1.58 |
| 12/2016 | PRD | $/BBL:25.30 | 320.77-/0.10- | Plant Products Sales: | 8,114.05- | 2.60- |
|  | Roy NRI: 0.00032039 |  |  | Net Income: | 8,114.05- | 2.60- |
| 12/2016 | PRD | $/BBL:25.30 | 320.77 /0.06 | Plant Products Sales: | 8,113.99 | 1.56 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 8,113.99 | 1.56 |
| 01/2017 | PRD | $/BBL:25.42 | 199.36-/0.06- | Plant Products Sales: | 5,068.38- | 1.63- |
|  | Roy NRI: 0.00032039 |  |  | Net Income: | 5,068.38- | 1.63- |
| 01/2017 | PRD | $/BBL:25.42 | 199.36 /0.04 | Plant Products Sales: | 5,068.52 | 0.98 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 5,068.52 | 0.98 |
| 02/2017 | PRD | $/BBL:29.51 | 264.23-/0.08- | Plant Products Sales: | 7,798.43- | 2.50- |
|  | Roy NRI: 0.00032039 |  |  | Net Income: | 7,798.43- | 2.50- |
| 02/2017 | PRD | $/BBL:29.50 | 264.23 /0.05 | Plant Products Sales: | 7,794.94 | 1.50 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 7,794.94 | 1.50 |
| 03/2017 | PRD | $/BBL:23.74 | 739.97-/0.24- | Plant Products Sales: | 17,565.76- | 5.63- |
|  | Roy NRI: 0.00032039 |  |  | Net Income: | 17,565.76- | 5.63- |
| 03/2017 | PRD | $/BBL:23.73 | 739.97 /0.14 | Plant Products Sales: | 17,562.18 | 3.38 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 17,562.18 | 3.38 |
| 04/2017 | PRD | $/BBL:22.82 | 468.76-/0.15- | Plant Products Sales: | 10,699.21- | 3.43- |
|  | Roy NRI: 0.00032039 |  |  | Net Income: | 10,699.21- | 3.43- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   350

**LEASE: (LAUN04)  LA United Methodist 10-2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2017 | PRD | $/BBL:22.83 | 468.76 /0.09 | Plant Products Sales: | 10,702.63 | 2.06 |
| | Wrk NRI: 0.00019239 | | | Production Tax - Plant: | 7.25- | 0.00 |
| | | | | Net Income: | 10,695.38 | 2.06 |
| 05/2017 | PRD | $/BBL:21.93 | 381.10-/0.12- | Plant Products Sales: | 8,355.94- | 2.68- |
| | Roy NRI: 0.00032039 | | | Net Income: | 8,355.94- | 2.68- |
| 05/2017 | PRD | $/BBL:21.92 | 381.10 /0.07 | Plant Products Sales: | 8,353.27 | 1.61 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 8,353.27 | 1.61 |
| 07/2017 | PRD | $/BBL:23.55 | 470.44-/0.09- | Plant Products Sales: | 11,076.62- | 2.13- |
| | Roy NRI: 0.00019223 | | | Net Income: | 11,076.62- | 2.13- |
| 07/2017 | PRD | $/BBL:22.95 | 0.20 /0.00 | Plant Products Sales: | 4.59 | 0.00 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 4.59 | 0.00 |
| 07/2017 | PRD | $/BBL:23.55 | 470.44 /0.09 | Plant Products Sales: | 11,079.69 | 2.13 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 11,079.69 | 2.13 |
| 08/2017 | PRD | $/BBL:24.92 | 413.32-/0.08- | Plant Products Sales: | 10,298.46- | 1.98- |
| | Roy NRI: 0.00019223 | | | Net Income: | 10,298.46- | 1.98- |
| 08/2017 | PRD | $/BBL:24.91 | 413.32 /0.08 | Plant Products Sales: | 10,296.57 | 1.98 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 10,296.57 | 1.98 |
| 09/2017 | PRD | $/BBL:29.14 | 403.98-/0.08- | Plant Products Sales: | 11,770.27- | 2.26- |
| | Roy NRI: 0.00019223 | | | Net Income: | 11,770.27- | 2.26- |
| 09/2017 | PRD | $/BBL:29.15 | 403.98 /0.08 | Plant Products Sales: | 11,775.80 | 2.27 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 11,775.80 | 2.27 |
| 10/2017 | PRD | $/BBL:28.94 | 541.31-/0.10- | Plant Products Sales: | 15,665.30- | 3.01- |
| | Wrk NRI: 0.00019239 | | | Net Income: | 15,665.30- | 3.01- |
| 10/2017 | PRD | $/BBL:28.93 | 541.31 /0.10 | Plant Products Sales: | 15,662.39 | 3.01 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 15,662.39 | 3.01 |
| 12/2018 | PRD | $/BBL:20.81 | 225.30-/0.04- | Plant Products Sales: | 4,688.33- | 0.90- |
| | Wrk NRI: 0.00019239 | | | Net Income: | 4,688.33- | 0.90- |
| 12/2018 | PRD | $/BBL:20.82 | 225.30 /0.04 | Plant Products Sales: | 4,691.47 | 0.90 |
| | Wrk NRI: 0.00019239 | | | Production Tax - Plant: | 7.25- | 0.00 |
| | | | | Net Income: | 4,684.22 | 0.90 |
| 12/2020 | PRG | $/GAL:0.51 | 248.58 /0.05 | Plant Products - Gals - Sales: | 127.69 | 0.02 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 127.69 | 0.02 |
| 05/2021 | PRG | $/GAL:0.70 | 88.30 /0.02 | Plant Products - Gals - Sales: | 61.67 | 0.01 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 61.67 | 0.01 |

**Total Revenue for LEASE**                                   **33.50-**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|----------------|-------------|---------|------------|--|----------|
| LAUN04 | multiple | 102.98- | 0.00 | | 102.98- |
| | 0.00019239 | 0.00 | 69.48 | | 69.48 |
| Total Cash Flow | | 102.98- | 69.48 | | 33.50- |

MSTrust_006530

From:  Sklarco, LLC

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

To:  Maren Silberstein Revocable Trust

Account: JUD    Page    351

## LEASE: (LAWA02)  L A Watson B    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.31 | 2,645.33-/0.06- | Gas Sales: | 6,118.06- | 0.14- |
| | | Roy NRI: 0.00002344 | | Production Tax - Gas: | 378.43 | 0.01 |
| | | | | Other Deducts - Gas: | 719.27 | 0.01 |
| | | | | Net Income: | 5,020.36- | 0.12- |
| 03/2021 | GAS | $/MCF:2.31 | 2,645.33 /0.06 | Gas Sales: | 6,118.06 | 0.14 |
| | | Roy NRI: 0.00002344 | | Production Tax - Gas: | 349.72- | 0.01- |
| | | | | Other Deducts - Gas: | 1,135.73- | 0.02- |
| | | | | Net Income: | 4,632.61 | 0.11 |
| 03/2021 | GAS | $/MCF:2.30 | 6,970-/0.33- | Gas Sales: | 16,026.40- | 0.75- |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 1,019.88 | 0.05 |
| | | | | Other Deducts - Gas: | 1,474.60 | 0.06 |
| | | | | Net Income: | 13,531.92- | 0.64- |
| 03/2021 | GAS | $/MCF:2.30 | 6,970 /0.33 | Gas Sales: | 16,026.40 | 0.75 |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 944.68- | 0.04- |
| | | | | Other Deducts - Gas: | 2,565.52- | 0.12- |
| | | | | Net Income: | 12,516.20 | 0.59 |
| 03/2021 | GAS | $/MCF:2.30 | 6,172-/0.29- | Gas Sales: | 14,212.52- | 0.67- |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 879.12 | 0.05 |
| | | | | Other Deducts - Gas: | 1,670.92 | 0.07 |
| | | | | Net Income: | 11,662.48- | 0.55- |
| 03/2021 | GAS | $/MCF:2.30 | 6,172 /0.29 | Gas Sales: | 14,212.52 | 0.67 |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 812.42- | 0.04- |
| | | | | Other Deducts - Gas: | 2,638.36- | 0.12- |
| | | | | Net Income: | 10,761.74 | 0.51 |
| 05/2021 | GAS | $/MCF:3.01 | 34.13 /0.00 | Gas Sales: | 102.66 | 0.00 |
| | | Roy NRI: 0.00002344 | | Net Income: | 102.66 | 0.00 |
| 05/2021 | GAS | $/MCF:3.07 | 322.13 /0.01 | Gas Sales: | 988.03 | 0.02 |
| | | Roy NRI: 0.00002344 | | Other Deducts - Gas: | 303.77- | 0.01- |
| | | | | Net Income: | 684.26 | 0.01 |
| 05/2021 | GAS | $/MCF:3.07 | 217.60 /0.01 | Gas Sales: | 667.24 | 0.01 |
| | | Roy NRI: 0.00002344 | | Net Income: | 667.24 | 0.01 |
| 05/2021 | GAS | $/MCF:3.08 | 2,052.27 /0.05 | Gas Sales: | 6,313.13 | 0.15 |
| | | Roy NRI: 0.00002344 | | Production Tax - Gas: | 306.95- | 0.01- |
| | | | | Other Deducts - Gas: | 1,941.06- | 0.04- |
| | | | | Net Income: | 4,065.12 | 0.10 |
| 05/2021 | GAS | $/MCF:3.05 | 392 /0.02 | Gas Sales: | 1,196.94 | 0.06 |
| | | Roy NRI: 0.00004688 | | Net Income: | 1,196.94 | 0.06 |
| 05/2021 | GAS | $/MCF:3.06 | 6,592 /0.31 | Gas Sales: | 20,149.58 | 0.95 |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 1,006.74- | 0.05- |
| | | | | Other Deducts - Gas: | 5,808.06- | 0.27- |
| | | | | Net Income: | 13,334.78 | 0.63 |
| 05/2021 | GAS | $/MCF:3.06 | 580 /0.03 | Gas Sales: | 1,774.36 | 0.08 |
| | | Roy NRI: 0.00004688 | | Net Income: | 1,774.36 | 0.08 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   352

**LEASE: (LAWA02)  L A Watson B   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2021 | GAS | $/MCF:3.06 | 5,490 /0.26 | Gas Sales: | 16,811.36 | 0.79 |
|  |  | Roy NRI: 0.00004688 |  | Production Tax - Gas: | 817.40- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 5,168.94- | 0.24- |
|  |  |  |  | Net Income: | 10,825.02 | 0.51 |
| 06/2021 | GAS | $/MCF:3.26 | 38.40 /0.00 | Gas Sales: | 125.01 | 0.00 |
|  |  | Roy NRI: 0.00002344 |  | Net Income: | 125.01 | 0.00 |
| 06/2021 | GAS | $/MCF:3.17 | 375.47 /0.01 | Gas Sales: | 1,190.85 | 0.03 |
|  |  | Roy NRI: 0.00002344 |  | Other Deducts - Gas: | 383.77- | 0.01- |
|  |  |  |  | Net Income: | 807.08 | 0.02 |
| 06/2021 | GAS | $/MCF:3.16 | 258.13 /0.01 | Gas Sales: | 815.83 | 0.02 |
|  |  | Roy NRI: 0.00002344 |  | Net Income: | 815.83 | 0.02 |
| 06/2021 | GAS | $/MCF:3.15 | 2,453.33 /0.06 | Gas Sales: | 7,737.26 | 0.18 |
|  |  | Roy NRI: 0.00002344 |  | Production Tax - Gas: | 368.25- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 2,493.22- | 0.05- |
|  |  |  |  | Net Income: | 4,875.79 | 0.12 |
| 06/2021 | GAS | $/MCF:3.15 | 366 /0.02 | Gas Sales: | 1,153.44 | 0.05 |
|  |  | Roy NRI: 0.00004688 |  | Net Income: | 1,153.44 | 0.05 |
| 06/2021 | GAS | $/MCF:3.16 | 6,128 /0.29 | Gas Sales: | 19,355.50 | 0.91 |
|  |  | Roy NRI: 0.00004688 |  | Production Tax - Gas: | 946.52- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 5,874.23- | 0.27- |
|  |  |  |  | Net Income: | 12,534.75 | 0.59 |
| 06/2021 | GAS | $/MCF:3.15 | 560 /0.03 | Gas Sales: | 1,764.08 | 0.08 |
|  |  | Roy NRI: 0.00004688 |  | Net Income: | 1,764.08 | 0.08 |
| 06/2021 | GAS | $/MCF:3.15 | 5,310 /0.25 | Gas Sales: | 16,703.22 | 0.78 |
|  |  | Roy NRI: 0.00004688 |  | Production Tax - Gas: | 794.98- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 5,382.38- | 0.26- |
|  |  |  |  | Net Income: | 10,525.86 | 0.49 |

**Total Revenue for LEASE**                                                2.67

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LAWA02 | multiple | 2.67 | 2.67 |

**LEASE: (LAWA03)  L A Watson Et Al   County: WARD, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2021 | CND | $/BBL:69.91 | 6.10 /0.00 | Condensate Sales: | 426.47 | 0.02 |
|  |  | Roy NRI: 0.00004688 |  | Net Income: | 426.47 | 0.02 |
| 03/2021 | GAS | $/MCF:2.56 | 7,566.93-/0.18- | Gas Sales: | 19,386.69- | 0.46- |
|  |  | Roy NRI: 0.00002344 |  | Production Tax - Gas: | 1,198.60 | 0.03 |
|  |  |  |  | Other Deducts - Gas: | 2,279.23 | 0.06 |
|  |  |  |  | Net Income: | 15,908.86- | 0.37- |
| 03/2021 | GAS | $/MCF:2.56 | 7,566.93 /0.18 | Gas Sales: | 19,386.69 | 0.46 |
|  |  | Roy NRI: 0.00002344 |  | Production Tax - Gas: | 1,107.63- | 0.03- |

MSTrust_006532

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   353

**LEASE: (LAWA03)  L A Watson Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 3,598.87- | 0.09- |
| | | | | Net Income: | 14,680.19 | 0.34 |
| 03/2021 | GAS | $/MCF:2.35 | 1,856-/0.04- | Gas Sales: | 4,366.59- | 0.10- |
| | | Roy NRI: 0.00002344 | | Production Tax - Gas: | 270.06 | 0.00 |
| | | | | Other Deducts - Gas: | 513.37 | 0.02 |
| | | | | Net Income: | 3,583.16- | 0.08- |
| 03/2021 | GAS | $/MCF:2.35 | 1,856 /0.04 | Gas Sales: | 4,366.59 | 0.10 |
| | | Roy NRI: 0.00002344 | | Other Deducts - Gas: | 810.61- | 0.01- |
| | | | | Net Income: | 3,555.98 | 0.09 |
| 03/2021 | GAS | $/MCF:2.31 | 9,430-/0.44- | Gas Sales: | 21,793.74- | 1.02- |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 1,386.88 | 0.06 |
| | | | | Other Deducts - Gas: | 2,005.26 | 0.10 |
| | | | | Net Income: | 18,401.60- | 0.86- |
| 03/2021 | GAS | $/MCF:2.31 | 9,430 /0.44 | Gas Sales: | 21,793.74 | 1.02 |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 1,284.60- | 0.06- |
| | | | | Other Deducts - Gas: | 3,488.76- | 0.16- |
| | | | | Net Income: | 17,020.38 | 0.80 |
| 03/2021 | GAS | $/MCF:2.32 | 4,902-/0.23- | Gas Sales: | 11,367.30- | 0.53- |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 723.36 | 0.03 |
| | | | | Other Deducts - Gas: | 1,045.92 | 0.05 |
| | | | | Net Income: | 9,598.02- | 0.45- |
| 03/2021 | GAS | $/MCF:2.32 | 4,902 /0.23 | Gas Sales: | 11,367.30 | 0.53 |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 670.02- | 0.03- |
| | | | | Other Deducts - Gas: | 1,819.68- | 0.08- |
| | | | | Net Income: | 8,877.60 | 0.42 |
| 05/2021 | GAS | $/MCF:3.41 | 800 /0.02 | Gas Sales: | 2,726.72 | 0.06 |
| | | Roy NRI: 0.00002344 | | Net Income: | 2,726.72 | 0.06 |
| 05/2021 | GAS | $/MCF:3.41 | 7,571.20 /0.18 | Gas Sales: | 25,791.47 | 0.60 |
| | | Roy NRI: 0.00002344 | | Production Tax - Gas: | 1,253.49- | 0.02- |
| | | | | Other Deducts - Gas: | 7,930.01- | 0.19- |
| | | | | Net Income: | 16,607.97 | 0.39 |
| 05/2021 | GAS | $/MCF:3.11 | 196.27 /0.00 | Gas Sales: | 609.49 | 0.01 |
| | | Roy NRI: 0.00002344 | | Net Income: | 609.49 | 0.01 |
| 05/2021 | GAS | $/MCF:3.12 | 1,845.33 /0.04 | Gas Sales: | 5,761.39 | 0.13 |
| | | Roy NRI: 0.00002344 | | Other Deducts - Gas: | 1,771.41- | 0.04- |
| | | | | Net Income: | 3,989.98 | 0.09 |
| 05/2021 | GAS | $/MCF:3.10 | 868 /0.04 | Gas Sales: | 2,688.62 | 0.12 |
| | | Roy NRI: 0.00004688 | | Net Income: | 2,688.62 | 0.12 |
| 05/2021 | GAS | $/MCF:3.10 | 14,554 /0.68 | Gas Sales: | 45,135.06 | 2.12 |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 2,254.96- | 0.11- |
| | | | | Other Deducts - Gas: | 13,010.00- | 0.61- |
| | | | | Net Income: | 29,870.10 | 1.40 |

MSTrust_006533

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   354

**LEASE: (LAWA03)  L A Watson Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:3.08 | 258 /0.01 | Gas Sales: | 793.96 | 0.04 |
| | | Roy NRI: 0.00004688 | | Net Income: | 793.96 | 0.04 |
| 05/2021 | GAS | $/MCF:3.08 | 4,322 /0.20 | Gas Sales: | 13,328.80 | 0.62 |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 665.92- | 0.03- |
| | | | | Other Deducts - Gas: | 3,841.96- | 0.18- |
| | | | | Net Income: | 8,820.92 | 0.41 |
| 06/2021 | GAS | $/MCF:3.50 | 763.73 /0.02 | Gas Sales: | 2,671.19 | 0.06 |
| | | Roy NRI: 0.00002344 | | Net Income: | 2,671.19 | 0.06 |
| 06/2021 | GAS | $/MCF:3.49 | 7,234.13 /0.17 | Gas Sales: | 25,264.53 | 0.59 |
| | | Roy NRI: 0.00002344 | | Production Tax - Gas: | 1,201.94- | 0.03- |
| | | | | Other Deducts - Gas: | 8,141.14- | 0.19- |
| | | | | Net Income: | 15,921.45 | 0.37 |
| 06/2021 | GAS | $/MCF:3.20 | 172.80 /0.00 | Gas Sales: | 552.66 | 0.01 |
| | | Roy NRI: 0.00002344 | | Net Income: | 552.66 | 0.01 |
| 06/2021 | GAS | $/MCF:3.20 | 1,640.53 /0.04 | Gas Sales: | 5,256.87 | 0.12 |
| | | Roy NRI: 0.00002344 | | Production Tax - Gas: | 130.14- | 0.00 |
| | | | | Other Deducts - Gas: | 1,693.96- | 0.04- |
| | | | | Net Income: | 3,432.77 | 0.08 |
| 06/2021 | GAS | $/MCF:3.18 | 686 /0.03 | Gas Sales: | 2,183.50 | 0.10 |
| | | Roy NRI: 0.00004688 | | Net Income: | 2,183.50 | 0.10 |
| 06/2021 | GAS | $/MCF:3.18 | 11,550 /0.54 | Gas Sales: | 36,724.86 | 1.72 |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 1,795.86- | 0.08- |
| | | | | Other Deducts - Gas: | 11,145.74- | 0.52- |
| | | | | Net Income: | 23,783.26 | 1.12 |
| 06/2021 | GAS | $/MCF:3.16 | 246 /0.01 | Gas Sales: | 777.18 | 0.04 |
| | | Roy NRI: 0.00004688 | | Net Income: | 777.18 | 0.04 |
| 06/2021 | GAS | $/MCF:3.16 | 4,130 /0.19 | Gas Sales: | 13,057.86 | 0.61 |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 638.56- | 0.03- |
| | | | | Other Deducts - Gas: | 3,962.96- | 0.18- |
| | | | | Net Income: | 8,456.34 | 0.40 |

**Total Revenue for LEASE**      **4.61**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| LAWA03 | multiple | 4.61 | 4.61 |

**LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3   County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2018 | GAS | $/MCF:4.22 | 1,589-/0.24- | Gas Sales: | 6,704.01- | 1.00- |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 211.71 | 0.03 |
| | | | | Other Deducts - Gas: | 876.17 | 0.13 |
| | | | | Net Income: | 5,616.13- | 0.84- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   355

**LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:4.22 | 1,589 /0.24 | Gas Sales: | 6,704.01 | 1.00 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 211.13- | 0.03- |
| | | | | Other Deducts - Gas: | 891.96- | 0.14- |
| | | | | Net Income: | 5,600.92 | 0.83 |
| | | | | | | |
| 01/2019 | GAS | $/MCF:3.17 | 2,453-/0.37- | Gas Sales: | 7,787.51- | 1.16- |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 261.20 | 0.04 |
| | | | | Other Deducts - Gas: | 1,318.09 | 0.19 |
| | | | | Net Income: | 6,208.22- | 0.93- |
| | | | | | | |
| 01/2019 | GAS | $/MCF:3.17 | 2,453 /0.37 | Gas Sales: | 7,787.51 | 1.16 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 259.97- | 0.03- |
| | | | | Other Deducts - Gas: | 1,352.22- | 0.21- |
| | | | | Net Income: | 6,175.32 | 0.92 |
| | | | | | | |
| 01/2019 | GAS | $/MCF:3.17 | 764-/0.11- | Gas Sales: | 2,425.26- | 0.36- |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 83.62 | 0.01 |
| | | | | Other Deducts - Gas: | 410.52 | 0.06 |
| | | | | Net Income: | 1,931.12- | 0.29- |
| | | | | | | |
| 01/2019 | GAS | $/MCF:3.17 | 764 /0.11 | Gas Sales: | 2,425.26 | 0.36 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 83.24- | 0.01- |
| | | | | Other Deducts - Gas: | 421.14- | 0.06- |
| | | | | Net Income: | 1,920.88 | 0.29 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.59 | 2,778-/0.41- | Gas Sales: | 4,419.93- | 0.66- |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 215.11 | 0.03 |
| | | | | Other Deducts - Gas: | 1,363.16 | 0.21 |
| | | | | Net Income: | 2,841.66- | 0.42- |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.59 | 2,778 /0.41 | Gas Sales: | 4,419.93 | 0.66 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 212.67- | 0.03- |
| | | | | Other Deducts - Gas: | 1,398.22- | 0.21- |
| | | | | Net Income: | 2,809.04 | 0.42 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.59 | 3,375-/0.50- | Gas Sales: | 5,370.37- | 0.80- |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 261.38 | 0.04 |
| | | | | Other Deducts - Gas: | 1,656.18 | 0.25 |
| | | | | Net Income: | 3,452.81- | 0.51- |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.59 | 3,375 /0.50 | Gas Sales: | 5,370.37 | 0.80 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 258.41- | 0.04- |
| | | | | Other Deducts - Gas: | 1,698.78- | 0.25- |
| | | | | Net Income: | 3,413.18 | 0.51 |
| | | | | | | |
| 11/2020 | GAS | $/MCF:2.75 | 2,799-/0.42- | Gas Sales: | 7,686.33- | 1.15- |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 393.04 | 0.06 |
| | | | | Other Deducts - Gas: | 2,079.55 | 0.31 |
| | | | | Net Income: | 5,213.74- | 0.78- |
| | | | | | | |
| 11/2020 | GAS | $/MCF:2.75 | 2,799 /0.42 | Gas Sales: | 7,686.33 | 1.15 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 389.39- | 0.06- |
| | | | | Other Deducts - Gas: | 2,131.97- | 0.32- |
| | | | | Net Income: | 5,164.97 | 0.77 |

MSTrust_006535

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   356

**LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2020 | GAS | $/MCF:2.65 | 2,908-/0.43- | Gas Sales: | 7,707.02- | 1.15- |
|  | Ovr NRI: 0.00014936 |  |  | Production Tax - Gas: | 399.28 | 0.06 |
|  |  |  |  | Other Deducts - Gas: | 2,011.81 | 0.30 |
|  |  |  |  | Net Income: | 5,295.93- | 0.79- |
| 12/2020 | GAS | $/MCF:2.65 | 2,908 /0.43 | Gas Sales: | 7,707.02 | 1.15 |
|  | Ovr NRI: 0.00014936 |  |  | Production Tax - Gas: | 384.94- | 0.06- |
|  |  |  |  | Other Deducts - Gas: | 2,217.34- | 0.33- |
|  |  |  |  | Net Income: | 5,104.74 | 0.76 |
| 01/2021 | GAS | $/MCF:2.52 | 2,934-/0.44- | Gas Sales: | 7,387.23- | 1.10- |
|  | Ovr NRI: 0.00014936 |  |  | Production Tax - Gas: | 355.95 | 0.05 |
|  |  |  |  | Other Deducts - Gas: | 2,313.40 | 0.35 |
|  |  |  |  | Net Income: | 4,717.88- | 0.70- |
| 01/2021 | GAS | $/MCF:2.52 | 2,934 /0.44 | Gas Sales: | 7,387.23 | 1.10 |
|  | Ovr NRI: 0.00014936 |  |  | Production Tax - Gas: | 355.35- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 2,322.02- | 0.35- |
|  |  |  |  | Net Income: | 4,709.86 | 0.70 |
| 02/2021 | GAS | $/MCF:3.73 | 2,353-/0.35- | Gas Sales: | 8,782.98- | 1.31- |
|  | Ovr NRI: 0.00014936 |  |  | Production Tax - Gas: | 488.77 | 0.07 |
|  |  |  |  | Other Deducts - Gas: | 1,799.77 | 0.27 |
|  |  |  |  | Net Income: | 6,494.44- | 0.97- |
| 02/2021 | GAS | $/MCF:3.74 | 2,353 /0.35 | Gas Sales: | 8,798.78 | 1.32 |
|  | Ovr NRI: 0.00014936 |  |  | Production Tax - Gas: | 485.76- | 0.08- |
|  |  |  |  | Other Deducts - Gas: | 1,858.65- | 0.28- |
|  |  |  |  | Net Income: | 6,454.37 | 0.96 |
| 03/2021 | GAS | $/MCF:2.78 | 499-/0.07- | Gas Sales: | 1,387.45- | 0.21- |
|  | Ovr NRI: 0.00014936 |  |  | Other Deducts - Gas: | 385.99 | 0.06 |
|  |  |  |  | Net Income: | 1,001.46- | 0.15- |
| 03/2021 | GAS | $/MCF:2.78 | 499 /0.07 | Gas Sales: | 1,387.45 | 0.21 |
|  | Ovr NRI: 0.00014936 |  |  | Other Deducts - Gas: | 399.76- | 0.06- |
|  |  |  |  | Net Income: | 987.69 | 0.15 |
| 03/2021 | GAS | $/MCF:2.78 | 2,379-/0.36- | Gas Sales: | 6,615.40- | 0.99- |
|  | Ovr NRI: 0.00014936 |  |  | Production Tax - Gas: | 334.74 | 0.05 |
|  |  |  |  | Other Deducts - Gas: | 1,840.30 | 0.28 |
|  |  |  |  | Net Income: | 4,440.36- | 0.66- |
| 03/2021 | GAS | $/MCF:2.78 | 2,379 /0.36 | Gas Sales: | 6,615.40 | 0.99 |
|  | Ovr NRI: 0.00014936 |  |  | Production Tax - Gas: | 330.16- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 1,905.96- | 0.29- |
|  |  |  |  | Net Income: | 4,379.28 | 0.65 |
| 05/2021 | GAS | $/MCF:2.86 | 4,293 /0.64 | Gas Sales: | 12,262.27 | 1.83 |
|  | Ovr NRI: 0.00014936 |  |  | Other Deducts - Gas: | 3,473.31- | 0.52- |
|  |  |  |  | Net Income: | 8,788.96 | 1.31 |
| 05/2021 | GAS | $/MCF:2.86 | 2,306 /0.34 | Gas Sales: | 6,587.44 | 0.98 |
|  | Ovr NRI: 0.00014936 |  |  | Production Tax - Gas: | 330.96- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 1,865.79- | 0.27- |
|  |  |  |  | Net Income: | 4,390.69 | 0.66 |

MSTrust_006536

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   357

## LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3   (Continued)
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.10 | 3,826 /0.57 | Gas Sales: | 11,878.73 | 1.77 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 319.12- | 0.04- |
| | | | | Other Deducts - Gas: | 3,120.21- | 0.47- |
| | | | | Net Income: | 8,439.40 | 1.26 |
| 06/2021 | GAS | $/MCF:3.10 | 2,356 /0.35 | Gas Sales: | 7,313.22 | 1.09 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 377.76- | 0.05- |
| | | | | Other Deducts - Gas: | 1,921.23- | 0.29- |
| | | | | Net Income: | 5,014.23 | 0.75 |

**Total Revenue for LEASE** 3.90

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEOP01 | 0.00014936 | 3.90 | 3.90 |

## LEASE: (LEOP02)  CL Leopard #4   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.59 | 570-/0.09- | Gas Sales: | 907.17- | 0.14- |
| | | Ovr NRI: 0.00014936 | | Other Deducts - Gas: | 279.72 | 0.04 |
| | | | | Net Income: | 627.45- | 0.10- |
| 04/2020 | GAS | $/MCF:1.59 | 570 /0.09 | Gas Sales: | 907.17 | 0.14 |
| | | Ovr NRI: 0.00014936 | | Other Deducts - Gas: | 286.92- | 0.04- |
| | | | | Net Income: | 620.25 | 0.10 |
| 11/2020 | GAS | $/MCF:2.75 | 409-/0.06- | Gas Sales: | 1,123.98- | 0.17- |
| | | Ovr NRI: 0.00014936 | | Other Deducts - Gas: | 303.94 | 0.05 |
| | | | | Net Income: | 820.04- | 0.12- |
| 11/2020 | GAS | $/MCF:2.75 | 409 /0.06 | Gas Sales: | 1,123.98 | 0.17 |
| | | Ovr NRI: 0.00014936 | | Other Deducts - Gas: | 311.61- | 0.05- |
| | | | | Net Income: | 812.37 | 0.12 |
| 12/2020 | GAS | $/MCF:2.65 | 481-/0.07- | Gas Sales: | 1,273.76- | 0.19- |
| | | Ovr NRI: 0.00014936 | | Other Deducts - Gas: | 332.69 | 0.05 |
| | | | | Net Income: | 941.07- | 0.14- |
| 12/2020 | GAS | $/MCF:2.65 | 481 /0.07 | Gas Sales: | 1,273.76 | 0.19 |
| | | Ovr NRI: 0.00014936 | | Other Deducts - Gas: | 366.66- | 0.06- |
| | | | | Net Income: | 907.10 | 0.13 |
| 03/2021 | GAS | $/MCF:2.78 | 462-/0.07- | Gas Sales: | 1,284.68- | 0.19- |
| | | Ovr NRI: 0.00014936 | | Other Deducts - Gas: | 357.38 | 0.05 |
| | | | | Net Income: | 927.30- | 0.14- |
| 03/2021 | GAS | $/MCF:2.78 | 462 /0.07 | Gas Sales: | 1,284.68 | 0.19 |
| | | Ovr NRI: 0.00014936 | | Other Deducts - Gas: | 370.14- | 0.06- |
| | | | | Net Income: | 914.54 | 0.13 |
| 05/2021 | GAS | $/MCF:2.86 | 388 /0.06 | Gas Sales: | 1,108.97 | 0.17 |
| | | Ovr NRI: 0.00014936 | | Other Deducts - Gas: | 314.00- | 0.05- |
| | | | | Net Income: | 794.97 | 0.12 |

MSTrust_006537

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   358

## LEASE: (LEOP02)  CL Leopard #4   (Continued)
**Revenue:**   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2021 | GAS | $/MCF:3.10 | 322 /0.05 | Gas Sales: | 998.89 | 0.15 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 26.83- | 0.01- |
| | | | | Other Deducts - Gas: | 262.51- | 0.03- |
| | | | | Net Income: | 709.55 | 0.11 |

**Total Revenue for LEASE** **0.21**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LEOP02 | 0.00014936 | 0.21 | 0.21 |

## LEASE: (LEOP03)  Leopard, CL #5   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2019 | GAS | $/MCF:3.15 | 68-/0.01- | Gas Sales: | 213.99 | 0.03- |
| | Ovr NRI: | 0.00014936 | | Other Deducts - Gas: | 36.40 | 0.00 |
| | | | | Net Income: | 177.59- | 0.03- |
| 01/2019 | GAS | $/MCF:3.15 | 68 /0.01 | Gas Sales: | 213.99 | 0.03 |
| | Ovr NRI: | 0.00014936 | | Other Deducts - Gas: | 37.33- | 0.01- |
| | | | | Net Income: | 176.66 | 0.02 |
| 04/2020 | GAS | $/MCF:1.59 | 542-/0.08- | Gas Sales: | 862.35- | 0.13- |
| | Ovr NRI: | 0.00014936 | | Other Deducts - Gas: | 265.96 | 0.04 |
| | | | | Net Income: | 596.39- | 0.09- |
| 04/2020 | GAS | $/MCF:1.59 | 542 /0.08 | Gas Sales: | 862.35 | 0.13 |
| | Ovr NRI: | 0.00014936 | | Other Deducts - Gas: | 272.81- | 0.04- |
| | | | | Net Income: | 589.54 | 0.09 |
| 11/2020 | GAS | $/MCF:2.74 | 267-/0.04- | Gas Sales: | 731.52- | 0.11- |
| | Ovr NRI: | 0.00014936 | | Other Deducts - Gas: | 198.22 | 0.03 |
| | | | | Net Income: | 533.30- | 0.08- |
| 11/2020 | GAS | $/MCF:2.74 | 267 /0.04 | Gas Sales: | 731.52 | 0.11 |
| | Ovr NRI: | 0.00014936 | | Other Deducts - Gas: | 203.21- | 0.03- |
| | | | | Net Income: | 528.31 | 0.08 |
| 12/2020 | GAS | $/MCF:2.65 | 259-/0.04- | Gas Sales: | 685.87- | 0.10- |
| | Ovr NRI: | 0.00014936 | | Other Deducts - Gas: | 179.14 | 0.02 |
| | | | | Net Income: | 506.73- | 0.08- |
| 12/2020 | GAS | $/MCF:2.65 | 259 /0.04 | Gas Sales: | 685.87 | 0.10 |
| | Ovr NRI: | 0.00014936 | | Other Deducts - Gas: | 197.43- | 0.03- |
| | | | | Net Income: | 488.44 | 0.07 |
| 05/2021 | GAS | $/MCF:2.87 | 132 /0.02 | Gas Sales: | 378.87 | 0.06 |
| | Ovr NRI: | 0.00014936 | | Other Deducts - Gas: | 107.00- | 0.02- |
| | | | | Net Income: | 271.87 | 0.04 |
| 06/2021 | GAS | $/MCF:3.10 | 119 /0.02 | Gas Sales: | 368.96 | 0.05 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 9.91- | 0.00 |
| | | | | Other Deducts - Gas: | 96.99- | 0.01- |
| | | | | Net Income: | 262.06 | 0.04 |

**Total Revenue for LEASE** **0.06**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   359

## LEASE: (LEOP03)  Leopard, CL #5   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEOP03 | 0.00014936 | 0.06 | 0.06 |

## LEASE: (LEOP04)  CL Leopard #7   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:4.22 | 6,646-/0.99- | Gas Sales: | 28,042.02- | 4.19- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,705.17 | 0.26 |
| | | | | Other Deducts - Gas: | 3,664.70 | 0.54 |
| | | | | Net Income: | 22,672.15- | 3.39- |
| 12/2018 | GAS | $/MCF:4.22 | 6,646 /0.99 | Gas Sales: | 28,042.02 | 4.19 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,700.57- | 0.26- |
| | | | | Other Deducts - Gas: | 3,730.74- | 0.55- |
| | | | | Net Income: | 22,610.71 | 3.38 |
| 01/2019 | GAS | $/MCF:3.17 | 6,368-/0.95- | Gas Sales: | 20,214.66- | 3.02- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,175.86 | 0.18 |
| | | | | Other Deducts - Gas: | 3,421.65 | 0.50 |
| | | | | Net Income: | 15,617.15- | 2.34- |
| 01/2019 | GAS | $/MCF:3.17 | 6,368 /0.95 | Gas Sales: | 20,214.66 | 3.02 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,169.68- | 0.17- |
| | | | | Other Deducts - Gas: | 3,510.24- | 0.53- |
| | | | | Net Income: | 15,534.74 | 2.32 |
| 04/2020 | GAS | $/MCF:1.59 | 5,491-/0.82- | Gas Sales: | 8,737.86- | 1.31- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 536.45 | 0.07 |
| | | | | Other Deducts - Gas: | 2,694.59 | 0.40 |
| | | | | Net Income: | 5,506.82- | 0.84- |
| 04/2020 | GAS | $/MCF:1.59 | 5,491 /0.82 | Gas Sales: | 8,737.86 | 1.31 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 531.62- | 0.07- |
| | | | | Other Deducts - Gas: | 2,763.91- | 0.41- |
| | | | | Net Income: | 5,442.33 | 0.83 |
| 11/2020 | GAS | $/MCF:2.75 | 9,888-/1.48- | Gas Sales: | 27,172.05- | 4.06- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,389.08 | 0.21 |
| | | | | Other Deducts - Gas: | 7,356.50 | 1.09 |
| | | | | Net Income: | 18,426.47- | 2.76- |
| 11/2020 | GAS | $/MCF:2.75 | 9,888 /1.48 | Gas Sales: | 27,172.05 | 4.06 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,382.62- | 0.21- |
| | | | | Other Deducts - Gas: | 7,449.12- | 1.10- |
| | | | | Net Income: | 18,340.31 | 2.75 |
| 12/2020 | GAS | $/MCF:2.65 | 4,999-/0.75- | Gas Sales: | 13,245.55- | 1.98- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 686.17 | 0.10 |
| | | | | Other Deducts - Gas: | 3,458.17 | 0.52 |
| | | | | Net Income: | 9,101.21- | 1.36- |
| 12/2020 | GAS | $/MCF:2.65 | 4,999 /0.75 | Gas Sales: | 13,245.55 | 1.98 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 661.53- | 0.10- |
| | | | | Other Deducts - Gas: | 3,811.39- | 0.57- |
| | | | | Net Income: | 8,772.63 | 1.31 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   360

**LEASE: (LEOP04)  CL Leopard #7   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.52 | 4,901-/0.73- | Gas Sales: | 12,341.48- | 1.84- |
| | Ovr NRI: 0.00014936 | | | Production Tax - Gas: | 594.68 | 0.09 |
| | | | | Other Deducts - Gas: | 3,864.53 | 0.57 |
| | | | | Net Income: | 7,882.27- | 1.18- |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.52 | 4,901 /0.73 | Gas Sales: | 12,341.48 | 1.84 |
| | Ovr NRI: 0.00014936 | | | Production Tax - Gas: | 593.68- | 0.09- |
| | | | | Other Deducts - Gas: | 3,878.92- | 0.58- |
| | | | | Net Income: | 7,868.88 | 1.17 |
| | | | | | | |
| 02/2021 | GAS | $/MCF:3.73 | 4,297-/0.64- | Gas Sales: | 16,044.15- | 2.40- |
| | Ovr NRI: 0.00014936 | | | Production Tax - Gas: | 892.90 | 0.14 |
| | | | | Other Deducts - Gas: | 3,287.06 | 0.49 |
| | | | | Net Income: | 11,864.19- | 1.77- |
| | | | | | | |
| 02/2021 | GAS | $/MCF:3.74 | 4,297 /0.64 | Gas Sales: | 16,073.02 | 2.40 |
| | Ovr NRI: 0.00014936 | | | Production Tax - Gas: | 887.41- | 0.13- |
| | | | | Other Deducts - Gas: | 3,394.61- | 0.51- |
| | | | | Net Income: | 11,791.00 | 1.76 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.78 | 4,792-/0.72- | Gas Sales: | 13,325.47- | 1.99- |
| | Ovr NRI: 0.00014936 | | | Production Tax - Gas: | 674.26 | 0.10 |
| | | | | Other Deducts - Gas: | 3,706.91 | 0.55 |
| | | | | Net Income: | 8,944.30- | 1.34- |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.78 | 4,792 /0.72 | Gas Sales: | 13,325.47 | 1.99 |
| | Ovr NRI: 0.00014936 | | | Production Tax - Gas: | 665.03- | 0.10- |
| | | | | Other Deducts - Gas: | 3,839.18- | 0.57- |
| | | | | Net Income: | 8,821.26 | 1.32 |
| | | | | | | |
| 05/2021 | GAS | $/MCF:2.86 | 4,847 /0.72 | Gas Sales: | 13,844.14 | 2.07 |
| | Ovr NRI: 0.00014936 | | | Production Tax - Gas: | 695.51- | 0.11- |
| | | | | Other Deducts - Gas: | 3,921.49- | 0.58- |
| | | | | Net Income: | 9,227.14 | 1.38 |
| | | | | | | |
| 06/2021 | GAS | $/MCF:3.10 | 4,701 /0.70 | Gas Sales: | 14,593.44 | 2.18 |
| | Ovr NRI: 0.00014936 | | | Production Tax - Gas: | 753.83- | 0.11- |
| | | | | Other Deducts - Gas: | 3,833.61- | 0.58- |
| | | | | Net Income: | 10,006.00 | 1.49 |

**Total Revenue for LEASE**                                                    2.73

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEOP04 | 0.00014936 | 2.73 | 2.73 |

**LEASE: (LEOP05)  CL Leopard #6   County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:71.51 | 130.39 /0.02 | Condensate Sales: | 9,323.59 | 1.39 |
| | Ovr NRI: 0.00014936 | | | Production Tax - Condensate: | 407.27- | 0.06- |
| | | | | Other Deducts - Condensate: | 469.87- | 0.07- |
| | | | | Net Income: | 8,446.45 | 1.26 |

MSTrust_006540

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   361

**LEASE: (LEOP05) CL Leopard #6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2018 | GAS | $/MCF:4.22 | 1,871-/0.28- | Gas Sales: | 7,893.10- | 1.18- |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 249.26 | 0.04 |
| | | | | Other Deducts - Gas: | 1,031.61 | 0.15 |
| | | | | Net Income: | 6,612.23- | 0.99- |
| 12/2018 | GAS | $/MCF:4.22 | 1,871 /0.28 | Gas Sales: | 7,893.10 | 1.18 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 248.58- | 0.04- |
| | | | | Other Deducts - Gas: | 1,050.19- | 0.15- |
| | | | | Net Income: | 6,594.33 | 0.99 |
| 01/2019 | GAS | $/MCF:3.17 | 1,914-/0.29- | Gas Sales: | 6,075.56- | 0.91- |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 183.71 | 0.03 |
| | | | | Other Deducts - Gas: | 1,028.41 | 0.16 |
| | | | | Net Income: | 4,863.44- | 0.72- |
| 01/2019 | GAS | $/MCF:3.17 | 1,914 /0.29 | Gas Sales: | 6,075.56 | 0.91 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 182.75- | 0.03- |
| | | | | Other Deducts - Gas: | 1,055.03- | 0.16- |
| | | | | Net Income: | 4,837.78 | 0.72 |
| 04/2020 | GAS | $/MCF:1.59 | 2,989-/0.45- | Gas Sales: | 4,756.83- | 0.71- |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 231.52 | 0.03 |
| | | | | Other Deducts - Gas: | 1,466.84 | 0.22 |
| | | | | Net Income: | 3,058.47- | 0.46- |
| 04/2020 | GAS | $/MCF:1.59 | 2,989 /0.45 | Gas Sales: | 4,756.83 | 0.71 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 228.89- | 0.03- |
| | | | | Other Deducts - Gas: | 1,504.57- | 0.23- |
| | | | | Net Income: | 3,023.37 | 0.45 |
| 11/2020 | GAS | $/MCF:2.75 | 4,396-/0.66- | Gas Sales: | 12,079.44- | 1.80- |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 617.52 | 0.09 |
| | | | | Other Deducts - Gas: | 3,270.48 | 0.48 |
| | | | | Net Income: | 8,191.44- | 1.23- |
| 11/2020 | GAS | $/MCF:2.75 | 4,396 /0.66 | Gas Sales: | 12,079.44 | 1.80 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 614.65- | 0.09- |
| | | | | Other Deducts - Gas: | 3,311.65- | 0.49- |
| | | | | Net Income: | 8,153.14 | 1.22 |
| 12/2020 | GAS | $/MCF:2.65 | 2,331-/0.35- | Gas Sales: | 6,175.41- | 0.92- |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 319.90 | 0.05 |
| | | | | Other Deducts - Gas: | 1,612.46 | 0.23 |
| | | | | Net Income: | 4,243.05- | 0.64- |
| 12/2020 | GAS | $/MCF:2.65 | 2,331 /0.35 | Gas Sales: | 6,175.41 | 0.92 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 308.41- | 0.04- |
| | | | | Other Deducts - Gas: | 1,777.15- | 0.26- |
| | | | | Net Income: | 4,089.85 | 0.62 |
| 01/2021 | GAS | $/MCF:2.52 | 2,311-/0.35- | Gas Sales: | 5,820.02- | 0.87- |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 280.45 | 0.04 |
| | | | | Other Deducts - Gas: | 1,822.33 | 0.27 |
| | | | | Net Income: | 3,717.24- | 0.56- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   362

## LEASE: (LEOP05)  CL Leopard #6   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.52 | 2,311 /0.35 | Gas Sales: | 5,820.02 | 0.87 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 279.98- | 0.04- |
| | | | | Other Deducts - Gas: | 1,829.12- | 0.28- |
| | | | | Net Income: | 3,710.92 | 0.55 |
| 02/2021 | GAS | $/MCF:3.74 | 1,513-/0.23- | Gas Sales: | 5,652.41- | 0.85- |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 314.60 | 0.05 |
| | | | | Other Deducts - Gas: | 1,157.62 | 0.18 |
| | | | | Net Income: | 4,180.19- | 0.62- |
| 02/2021 | GAS | $/MCF:3.74 | 1,513 /0.23 | Gas Sales: | 5,662.58 | 0.85 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 312.67- | 0.05- |
| | | | | Other Deducts - Gas: | 1,195.51- | 0.18- |
| | | | | Net Income: | 4,154.40 | 0.62 |
| 03/2021 | GAS | $/MCF:2.78 | 1,958-/0.29- | Gas Sales: | 5,447.02- | 0.81- |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 275.65 | 0.04 |
| | | | | Other Deducts - Gas: | 1,514.85 | 0.22 |
| | | | | Net Income: | 3,656.52- | 0.55- |
| 03/2021 | GAS | $/MCF:2.78 | 1,958 /0.29 | Gas Sales: | 5,447.02 | 0.81 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 271.87- | 0.04- |
| | | | | Other Deducts - Gas: | 1,568.93- | 0.23- |
| | | | | Net Income: | 3,606.22 | 0.54 |
| 05/2021 | GAS | $/MCF:2.86 | 2,133 /0.32 | Gas Sales: | 6,092.42 | 0.91 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 306.07- | 0.04- |
| | | | | Other Deducts - Gas: | 1,725.72- | 0.26- |
| | | | | Net Income: | 4,060.63 | 0.61 |
| 06/2021 | GAS | $/MCF:3.11 | 2,103 /0.31 | Gas Sales: | 6,530.30 | 0.98 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 337.34- | 0.06- |
| | | | | Other Deducts - Gas: | 1,715.16- | 0.26- |
| | | | | Net Income: | 4,477.80 | 0.66 |

**Total Revenue for LEASE**      2.47

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEOP05 | 0.00014936 | 2.47 | 2.47 |

## LEASE: (LEVA02)  L Levang 13-32/29H   County: MC KENZIE, ND
API: 3305304696
### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 3 | 2,750.49 | | |
| | 20210601302 | QEP Energy Company | 3 | 2,146.08 | | |
| | 20210701302 | QEP Energy Company | 3 | 2,304.35 | 7,200.92 | 0.05 |
| | | **Total Lease Operating Expense** | | | **7,200.92** | **0.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| LEVA02 | 0.00000664 | 0.05 | 0.05 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    363

### LEASE: (LEVA03)  G Levang 2-32-29 TH    County: MC KENZIE, ND

**API: 3305304694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.48 | 3,311.58 /0.02 | Gas Sales: | 8,225.29 | 0.05 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Gas: | 233.13- | 0.00 |
| | | | | Other Deducts - Gas: | 8,345.15- | 0.05- |
| | | | | Net Income: | 352.99- | 0.00 |
| 06/2021 | OIL | $/BBL:68.04 | 950.97 /0.01 | Oil Sales: | 64,706.01 | 0.43 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Oil: | 6,322.06- | 0.04- |
| | | | | Other Deducts - Oil: | 1,485.45- | 0.01- |
| | | | | Net Income: | 56,898.50 | 0.38 |
| 06/2021 | PRG | $/GAL:0.51 | 30,337.10 /0.20 | Plant Products - Gals - Sales: | 15,407.57 | 0.10 |
| | | Wrk NRI: 0.00000664 | | Other Deducts - Plant - Gals: | 3,379.56- | 0.02- |
| | | | | Net Income: | 12,028.01 | 0.08 |
| 06/2021 | PRG | $/GAL:1.49 | 496.44 /0.00 | Plant Products - Gals - Sales: | 741.51 | 0.00 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Plant - Gals: | 63.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 79.77- | 0.00 |
| | | | | Net Income: | 598.72 | 0.00 |

**Total Revenue for LEASE**  **0.46**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 3 | 9,821.09 | | |
| | 20210601302 | QEP Energy Company | 3 | 8,158.80 | | |
| | 20210701302 | QEP Energy Company | 3 | 13,116.35 | 31,096.24 | 0.21 |
| | | **Total Lease Operating Expense** | | | **31,096.24** | **0.21** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| LEVA03 | 0.00000664 | 0.00000664 | 0.46 | 0.21 | 0.25 |

### LEASE: (LEVA04)  G Levang 3-32-29BH    County: MC KENZIE, ND

**API: 33-053-04695**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 3 | 2,750.49 | | |
| | 20210601302 | QEP Energy Company | 3 | 2,146.08 | | |
| | 20210701302 | QEP Energy Company | 3 | 2,020.85 | 6,917.42 | 0.05 |
| | | **Total Lease Operating Expense** | | | **6,917.42** | **0.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| LEVA04 | 0.00000664 | 0.05 | 0.05 |

| From: | Sklarco, LLC | For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD  Page  364 |

### LEASE: (LEVA05)  G Levang 4-32-29 BH    County: MC KENZIE, ND

**API: 33-053-04697**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.48 | 2,470.36 /0.02 | Gas Sales: | 6,135.87 | 0.04 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Gas: | 173.91- | 0.00 |
| | | | | Other Deducts - Gas: | 6,225.28- | 0.04- |
| | | | | Net Income: | 263.32- | 0.00 |
| | | | | | | |
| 06/2021 | OIL | $/BBL:68.04 | 628.18 /0.00 | Oil Sales: | 42,743.15 | 0.28 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Oil: | 4,176.20- | 0.02- |
| | | | | Other Deducts - Oil: | 981.25- | 0.01- |
| | | | | Net Income: | 37,585.70 | 0.25 |
| | | | | | | |
| 06/2021 | PRG | $/GAL:0.51 | 22,630.75 /0.15 | Plant Products - Gals - Sales: | 11,493.67 | 0.08 |
| | | Wrk NRI: 0.00000664 | | Other Deducts - Plant - Gals: | 2,521.07- | 0.02- |
| | | | | Net Income: | 8,972.60 | 0.06 |
| | | | | | | |
| 06/2021 | PRG | $/GAL:1.49 | 370.33 /0.00 | Plant Products - Gals - Sales: | 553.15 | 0.00 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Plant - Gals: | 47.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 59.51- | 0.00 |
| | | | | Net Income: | 446.62 | 0.00 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **0.31** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210501302 | QEP Energy Company | 3 | 7,732.96 | | |
| 20210601302 | QEP Energy Company | 3 | 7,191.60 | | |
| 20210701302 | QEP Energy Company | 3 | 8,538.57 | 23,463.13 | 0.16 |
| | **Total Lease Operating Expense** | | | **23,463.13** | **0.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **LEVA05** | 0.00000664 | 0.00000664 | 0.31 | 0.16 | 0.15 |

### LEASE: (LEWI02)  Lewis Unit #5-12    County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202110200 | Mustang Fuel Corporation | 3 | 2,904.31 | 2,904.31 | 22.47 |
| | **Total Lease Operating Expense** | | | **2,904.31** | **22.47** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **LEWI02** | 0.00773708 | 22.47 | 22.47 |

### LEASE: (LEWI04)  Lewis Unit #3-12    County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021-04 | Phillips Energy, Inc | 4 | 52.80 | 52.80 | 6.54 |
| | **Total Lease Operating Expense** | | | **52.80** | **6.54** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **LEWI04** | 0.12379317 | 6.54 | 6.54 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   365

### LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ   Parish: LINCOLN, LA

**API: 1706121369**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:59.06 | 81.24 /0.02 | Condensate Sales: | 4,797.67 | 0.96 |
| | | Roy NRI: 0.00019933 | | Production Tax - Condensate: | 589.62- | 0.12- |
| | | | | Net Income: | 4,208.05 | 0.84 |
| | | | | | | |
| 06/2017 | GAS | $/MCF:3.05 | 77,348.41-/15.42- | Gas Sales: | 236,042.62- | 47.05- |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 8,703.26 | 1.73 |
| | | | | Net Income: | 227,339.36- | 45.32- |
| | | | | | | |
| 06/2017 | GAS | $/MCF:3.05 | 77,348.41 /15.42 | Gas Sales: | 236,042.62 | 47.07 |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 8,703.26- | 1.72- |
| | | | | Net Income: | 227,339.36 | 45.35 |
| | | | | | | |
| 07/2017 | GAS | $/MCF:2.98 | 83,707.10-/16.69- | Gas Sales: | 249,599.63- | 49.75- |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 11,303.48 | 2.25 |
| | | | | Net Income: | 238,296.15- | 47.50- |
| | | | | | | |
| 07/2017 | GAS | | /0.00 | Gas Sales: | 16,131.65- | 3.21- |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 77.02- | 0.02- |
| | | | | Net Income: | 16,208.67- | 3.23- |
| | | | | | | |
| 07/2017 | GAS | $/MCF:2.98 | 83,707.10 /16.69 | Gas Sales: | 249,599.63 | 49.78 |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 11,303.48- | 2.24- |
| | | | | Net Income: | 238,296.15 | 47.54 |
| | | | | | | |
| 07/2017 | GAS | | /0.00 | Gas Sales: | 16,131.65 | 3.21 |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 77.02 | 0.02 |
| | | | | Net Income: | 16,208.67 | 3.23 |
| | | | | | | |
| 08/2017 | GAS | $/MCF:2.53 | 66,393.17-/13.23- | Gas Sales: | 167,901.08- | 33.47- |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 8,428.58 | 1.68 |
| | | | | Net Income: | 159,472.50- | 31.79- |
| | | | | | | |
| 08/2017 | GAS | $/MCF:2.53 | 66,393.17 /13.23 | Gas Sales: | 167,901.08 | 33.48 |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 8,428.58- | 1.66- |
| | | | | Net Income: | 159,472.50 | 31.82 |
| | | | | | | |
| 09/2017 | GAS | $/MCF:2.76 | 62,222.45-/12.40- | Gas Sales: | 171,516.19- | 34.19- |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 8,251.28 | 1.65 |
| | | | | Net Income: | 163,264.91- | 32.54- |
| | | | | | | |
| 09/2017 | GAS | $/MCF:2.76 | 62,222.45 /12.40 | Gas Sales: | 171,516.19 | 34.20 |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 8,251.28- | 1.63- |
| | | | | Net Income: | 163,264.91 | 32.57 |
| | | | | | | |
| 12/2017 | GAS | $/MCF:2.96 | 45,342.20-/9.04- | Gas Sales: | 134,275.31- | 26.77- |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 6,196.24 | 1.22 |
| | | | | Net Income: | 128,079.07- | 25.55- |
| | | | | | | |
| 12/2017 | GAS | $/MCF:2.96 | 45,342.20 /9.04 | Gas Sales: | 134,275.31 | 26.77 |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 6,196.24- | 1.22- |
| | | | | Net Income: | 128,079.07 | 25.55 |
| | | | | | | |
| 01/2018 | GAS | $/MCF:3.02 | 41,667.10-/8.31- | Gas Sales: | 126,027.24- | 25.13- |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 5,538.91 | 1.10 |
| | | | | Net Income: | 120,488.33- | 24.03- |

MSTrust_006545

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   366

**LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ   (Continued)**
**API: 1706121369**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2018 | GAS | $/MCF:3.02 | 41,667.10 /8.31 | Gas Sales: | 126,027.24 | 25.13 |
| | Roy NRI: 0.00019933 | | | Production Tax - Gas: | 5,538.91- | 1.09- |
| | | | | Net Income: | 120,488.33 | 24.04 |
| 02/2018 | GAS | $/MCF:3.31 | 36,583.57-/7.29- | Gas Sales: | 120,981.59- | 24.13- |
| | Roy NRI: 0.00019933 | | | Production Tax - Gas: | 185.35 | 0.03 |
| | | | | Net Income: | 120,796.24- | 24.10- |
| 02/2018 | GAS | $/MCF:3.31 | 36,583.57 /7.29 | Gas Sales: | 120,981.59 | 24.13 |
| | Roy NRI: 0.00019933 | | | Production Tax - Gas: | 185.35- | 0.03- |
| | | | | Net Income: | 120,796.24 | 24.10 |
| 04/2018 | GAS | $/MCF:2.68 | 34,551.97-/6.89- | Gas Sales: | 92,559.61- | 18.46- |
| | Roy NRI: 0.00019933 | | | Production Tax - Gas: | 132.52 | 0.02 |
| | | | | Net Income: | 92,427.09- | 18.44- |
| 04/2018 | GAS | $/MCF:2.68 | 34,551.97 /6.89 | Gas Sales: | 92,559.61 | 18.46 |
| | Roy NRI: 0.00019933 | | | Production Tax - Gas: | 132.52- | 0.02- |
| | | | | Net Income: | 92,427.09 | 18.44 |
| 05/2018 | GAS | $/MCF:2.76 | 31,946.67-/6.37- | Gas Sales: | 88,040.40- | 17.56- |
| | Roy NRI: 0.00019933 | | | Production Tax - Gas: | 129.86 | 0.02 |
| | | | | Net Income: | 87,910.54- | 17.54- |
| 05/2018 | GAS | $/MCF:2.76 | 31,946.67 /6.37 | Gas Sales: | 88,040.40 | 17.55 |
| | Roy NRI: 0.00019933 | | | Production Tax - Gas: | 129.86- | 0.01- |
| | | | | Net Income: | 87,910.54 | 17.54 |
| 08/2018 | GAS | $/MCF:2.84 | 30,146.91-/6.01- | Gas Sales: | 85,708.84- | 17.09- |
| | Roy NRI: 0.00019933 | | | Production Tax - Gas: | 127.76 | 0.02 |
| | | | | Net Income: | 85,581.08- | 17.07- |
| 08/2018 | GAS | $/MCF:2.84 | 30,146.91 /6.01 | Gas Sales: | 85,708.84 | 17.09 |
| | Roy NRI: 0.00019933 | | | Production Tax - Gas: | 127.76- | 0.02- |
| | | | | Net Income: | 85,581.08 | 17.07 |
| 10/2018 | GAS | $/MCF:3.07 | 27,374.08-/5.46- | Gas Sales: | 83,968.34- | 16.75- |
| | Roy NRI: 0.00019933 | | | Production Tax - Gas: | 127.48 | 0.02 |
| | | | | Net Income: | 83,840.86- | 16.73- |
| 10/2018 | GAS | $/MCF:3.07 | 27,374.08 /5.46 | Gas Sales: | 83,968.34 | 16.75 |
| | Roy NRI: 0.00019933 | | | Production Tax - Gas: | 127.48- | 0.02- |
| | | | | Net Income: | 83,840.86 | 16.73 |
| 11/2018 | GAS | $/MCF:3.37 | 25,650.38-/5.11- | Gas Sales: | 86,542.63- | 17.26- |
| | Roy NRI: 0.00019933 | | | Production Tax - Gas: | 130.38 | 0.02 |
| | | | | Net Income: | 86,412.25- | 17.24- |
| 11/2018 | GAS | $/MCF:3.37 | 25,650.38 /5.11 | Gas Sales: | 86,542.63 | 17.25 |
| | Roy NRI: 0.00019933 | | | Production Tax - Gas: | 130.38- | 0.01- |
| | | | | Net Income: | 86,412.25 | 17.24 |
| 12/2018 | GAS | $/MCF:4.59 | 25,201.90-/5.02- | Gas Sales: | 115,583.40- | 23.05- |
| | Roy NRI: 0.00019933 | | | Production Tax - Gas: | 186.20 | 0.03 |
| | | | | Net Income: | 115,397.20- | 23.02- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   367

**LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ    (Continued)**
**API: 1706121369**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2018 | GAS | $/MCF:4.59 | 25,201.90 /5.02 | Gas Sales: | 115,583.40 | 23.05 |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 186.20- | 0.03- |
| | | | | Net Income: | 115,397.20 | 23.02 |
| 02/2019 | GAS | $/MCF:2.87 | 20,863.93-/4.16- | Gas Sales: | 59,838.62- | 11.93- |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 94.30 | 0.01 |
| | | | | Net Income: | 59,744.32- | 11.92- |
| 02/2019 | GAS | $/MCF:2.87 | 20,863.93 /4.16 | Gas Sales: | 59,838.62 | 11.93 |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 94.30- | 0.01- |
| | | | | Net Income: | 59,744.32 | 11.92 |
| 03/2019 | GAS | $/MCF:2.84 | 22,695.90-/4.52- | Gas Sales: | 64,494.80- | 12.86- |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 80.89 | 0.01 |
| | | | | Net Income: | 64,413.91- | 12.85- |
| 03/2019 | GAS | $/MCF:2.84 | 22,695.90 /4.52 | Gas Sales: | 64,494.80 | 12.86 |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 80.89- | 0.01- |
| | | | | Net Income: | 64,413.91 | 12.85 |
| 04/2019 | GAS | $/MCF:2.64 | 20,582.42-/4.10- | Gas Sales: | 54,291.08- | 10.82- |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 60.76 | 0.00 |
| | | | | Net Income: | 54,230.32- | 10.82- |
| 04/2019 | GAS | $/MCF:2.64 | 20,582.42 /4.10 | Gas Sales: | 54,291.08 | 10.83 |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 60.76- | 0.01- |
| | | | | Net Income: | 54,230.32 | 10.82 |
| 05/2019 | GAS | $/MCF:2.50 | 20,506.01-/4.09- | Gas Sales: | 51,302.85- | 10.23- |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 3,029.59 | 0.60 |
| | | | | Net Income: | 48,273.26- | 9.63- |
| 05/2019 | GAS | $/MCF:2.50 | 20,506.01 /4.09 | Gas Sales: | 51,302.85 | 10.23 |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 3,029.59- | 0.60- |
| | | | | Net Income: | 48,273.26 | 9.63 |
| 07/2019 | GAS | $/MCF:2.19 | 20,017.32-/3.99- | Gas Sales: | 43,775.43- | 8.73- |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 3,023.84 | 0.60 |
| | | | | Net Income: | 40,751.59- | 8.13- |
| 07/2019 | GAS | $/MCF:2.19 | 20,017.32 /3.99 | Gas Sales: | 43,775.43 | 8.73 |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 3,023.84- | 0.60- |
| | | | | Net Income: | 40,751.59 | 8.13 |
| 08/2019 | GAS | $/MCF:2.04 | 20,322.18-/4.05- | Gas Sales: | 41,393.08- | 8.26- |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 3,063.28 | 0.61 |
| | | | | Net Income: | 38,329.80- | 7.65- |
| 08/2019 | GAS | $/MCF:2.04 | 20,322.18 /4.05 | Gas Sales: | 41,393.08 | 8.25 |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 3,063.28- | 0.60- |
| | | | | Net Income: | 38,329.80 | 7.65 |
| 10/2019 | GAS | $/MCF:2.22 | 16,331.31-/3.26- | Gas Sales: | 36,232.94- | 7.23- |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 2,481.23 | 0.49 |
| | | | | Net Income: | 33,751.71- | 6.74- |

MSTrust_006547

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  368

**LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ    (Continued)**
**API: 1706121369**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2019 | GAS | $/MCF:2.22 | 16,331.31 /3.26 | Gas Sales: | 36,232.94 | 7.23 |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 2,481.23- | 0.50- |
| | | | | Net Income: | 33,751.71 | 6.73 |
| 05/2021 | GAS | $/MCF:2.82 | 17,158.63 /3.42 | Gas Sales: | 48,460.02 | 9.66 |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 1,596.88- | 0.31- |
| | | | | Net Income: | 46,863.14 | 9.35 |
| 06/2017 | OIL | $/BBL:43.35 | 1,667.09-/0.33- | Oil Sales: | 72,269.06- | 14.40- |
| | | Roy NRI: 0.00019933 | | Production Tax - Oil: | 134.90- | 0.03- |
| | | | | Net Income: | 72,403.96- | 14.43- |
| 06/2017 | OIL | $/BBL:43.35 | 1,667.09 /0.33 | Oil Sales: | 72,269.06 | 14.41 |
| | | Roy NRI: 0.00019933 | | Production Tax - Oil: | 134.90 | 0.04 |
| | | | | Net Income: | 72,403.96 | 14.45 |
| 07/2017 | OIL | $/BBL:44.88 | 1,953.71-/0.39- | Oil Sales: | 87,684.91- | 17.48- |
| | | Roy NRI: 0.00019933 | | Production Tax - Oil: | 81.84- | 0.01- |
| | | | | Net Income: | 87,766.75- | 17.49- |
| 07/2017 | OIL | $/BBL:44.88 | 1,953.71 /0.39 | Oil Sales: | 87,684.91 | 17.48 |
| | | Roy NRI: 0.00019933 | | Production Tax - Oil: | 81.84 | 0.03 |
| | | | | Net Income: | 87,766.75 | 17.51 |
| 08/2017 | OIL | $/BBL:46.52 | 1,556.71-/0.31- | Oil Sales: | 72,420.92- | 14.44- |
| | | Roy NRI: 0.00019933 | | Production Tax - Oil: | 61.56- | 0.01- |
| | | | | Net Income: | 72,482.48- | 14.45- |
| 08/2017 | OIL | $/BBL:46.52 | 1,556.71 /0.31 | Oil Sales: | 72,420.92 | 14.44 |
| | | Roy NRI: 0.00019933 | | Production Tax - Oil: | 61.56 | 0.02 |
| | | | | Net Income: | 72,482.48 | 14.46 |
| 09/2017 | OIL | $/BBL:47.92 | 1,142.86-/0.23- | Oil Sales: | 54,771.34- | 10.92- |
| | | Roy NRI: 0.00019933 | | Production Tax - Oil: | 46.55- | 0.01- |
| | | | | Net Income: | 54,817.89- | 10.93- |
| 09/2017 | OIL | $/BBL:47.92 | 1,142.86 /0.23 | Oil Sales: | 54,771.34 | 10.92 |
| | | Roy NRI: 0.00019933 | | Production Tax - Oil: | 46.55 | 0.02 |
| | | | | Net Income: | 54,817.89 | 10.94 |
| 12/2017 | OIL | $/BBL:56.41 | 926.05-/0.18- | Oil Sales: | 52,240.97- | 10.42- |
| | | Roy NRI: 0.00019933 | | Production Tax - Oil: | 6,530.12 | 1.30 |
| | | | | Net Income: | 45,710.85- | 9.12- |
| 12/2017 | OIL | $/BBL:56.41 | 926.05 /0.18 | Oil Sales: | 52,240.97 | 10.42 |
| | | Roy NRI: 0.00019933 | | Production Tax - Oil: | 6,530.12- | 1.30- |
| | | | | Net Income: | 45,710.85 | 9.12 |
| 01/2018 | OIL | $/BBL:62.14 | 809.68-/0.16- | Oil Sales: | 50,312.16- | 10.03- |
| | | Roy NRI: 0.00019933 | | Production Tax - Oil: | 36.06- | 0.01- |
| | | | | Net Income: | 50,348.22- | 10.04- |
| 01/2018 | OIL | $/BBL:62.14 | 809.68 /0.16 | Oil Sales: | 50,312.16 | 10.03 |
| | | Roy NRI: 0.00019933 | | Production Tax - Oil: | 6,289.02- | 1.25- |
| | | | | Net Income: | 44,023.14 | 8.78 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   369

**LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ   (Continued)**
**API: 1706121369**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2018 | OIL | $/BBL:62.14 | 809.68-/0.16- | Oil Sales: | 50,312.16- | 10.03- |
|  |  | Roy NRI: 0.00019933 |  | Production Tax - Oil: | 12,614.10 | 2.51 |
|  |  |  |  | Net Income: | 37,698.06- | 7.52- |
| 01/2018 | OIL | $/BBL:62.14 | 809.68 /0.16 | Oil Sales: | 50,312.16 | 10.03 |
|  |  | Roy NRI: 0.00019933 |  | Production Tax - Oil: | 6,289.02- | 1.25- |
|  |  |  |  | Net Income: | 44,023.14 | 8.78 |
| 04/2018 | OIL | $/BBL:65.18 | 743.35-/0.15- | Oil Sales: | 48,453.78- | 9.67- |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 48,453.78- | 9.67- |
| 04/2018 | OIL | $/BBL:65.18 | 743.35 /0.15 | Oil Sales: | 48,453.78 | 9.66 |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 48,453.78 | 9.66 |
| 07/2018 | OIL | $/BBL:70.13 | 547.30-/0.11- | Oil Sales: | 38,383.57- | 7.66- |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 38,383.57- | 7.66- |
| 07/2018 | OIL | $/BBL:70.13 | 547.30 /0.11 | Oil Sales: | 38,383.57 | 7.66 |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 38,383.57 | 7.66 |
| 09/2018 | OIL | $/BBL:69.92 | 491.21-/0.10- | Oil Sales: | 34,343.39- | 6.85- |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 34,343.39- | 6.85- |
| 09/2018 | OIL | $/BBL:69.92 | 491.21 /0.10 | Oil Sales: | 34,343.39 | 6.85 |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 34,343.39 | 6.85 |
| 11/2018 | OIL | $/BBL:55.70 | 475.77-/0.09- | Oil Sales: | 26,502.58- | 5.29- |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 26,502.58- | 5.29- |
| 11/2018 | OIL | $/BBL:55.70 | 475.77 /0.09 | Oil Sales: | 26,502.58 | 5.29 |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 26,502.58 | 5.29 |
| 04/2019 | OIL | $/BBL:62.14 | 321.90-/0.06- | Oil Sales: | 20,002.49- | 3.99- |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 20,002.49- | 3.99- |
| 04/2019 | OIL | $/BBL:62.14 | 321.90 /0.06 | Oil Sales: | 20,002.49 | 3.99 |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 20,002.49 | 3.99 |
| 06/2019 | OIL | $/BBL:53.46 | 214.07-/0.04- | Oil Sales: | 11,443.88- | 2.28- |
|  |  | Roy NRI: 0.00019933 |  | Production Tax - Oil: | 1,430.49 | 0.28 |
|  |  |  |  | Net Income: | 10,013.39- | 2.00- |
| 06/2019 | OIL | $/BBL:53.46 | 214.07 /0.04 | Oil Sales: | 11,443.88 | 2.28 |
|  |  | Roy NRI: 0.00019933 |  | Production Tax - Oil: | 1,430.49- | 0.28- |
|  |  |  |  | Net Income: | 10,013.39 | 2.00 |
| 11/2019 | OIL | $/BBL:55.87 | 295.04-/0.06- | Oil Sales: | 16,485.04- | 3.29- |
|  |  | Roy NRI: 0.00019933 |  | Production Tax - Oil: | 2,060.63 | 0.41 |
|  |  |  |  | Net Income: | 14,424.41- | 2.88- |
| 11/2019 | OIL | $/BBL:55.87 | 295.04 /0.06 | Oil Sales: | 16,485.04 | 3.29 |
|  |  | Roy NRI: 0.00019933 |  | Production Tax - Oil: | 2,060.63- | 0.41- |
|  |  |  |  | Net Income: | 14,424.41 | 2.88 |

MSTrust_006549

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   370

**LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ   (Continued)**
**API: 1706121369**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | OIL | $/BBL:58.59 | 206.91-/0.04- | Oil Sales: | 12,121.98- | 2.42- |
|  |  | Roy NRI: 0.00019933 |  | Production Tax - Oil: | 1,515.25 | 0.31 |
|  |  |  |  | Net Income: | 10,606.73- | 2.11- |
| 12/2019 | OIL | $/BBL:58.59 | 206.91 /0.04 | Oil Sales: | 12,121.98 | 2.42 |
|  |  | Roy NRI: 0.00019933 |  | Production Tax - Oil: | 1,515.25- | 0.30- |
|  |  |  |  | Net Income: | 10,606.73 | 2.12 |
| 06/2017 | PRD | $/BBL:17.31 | 3,785.32-/0.75- | Plant Products Sales: | 65,514.61- | 13.06- |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 65,514.61- | 13.06- |
| 06/2017 | PRD | $/BBL:16.24 | 255.79-/0.05- | Plant Products Sales: | 4,154.20- | 0.83- |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 4,154.20- | 0.83- |
| 06/2017 | PRD | $/BBL:17.31 | 3,785.32 /0.75 | Plant Products Sales: | 65,514.61 | 13.07 |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 65,514.61 | 13.07 |
| 06/2017 | PRD | $/BBL:16.24 | 255.79 /0.05 | Plant Products Sales: | 4,154.20 | 0.83 |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 4,154.20 | 0.83 |
| 07/2017 | PRD | $/BBL:17.93 | 5,544.28-/1.11- | Plant Products Sales: | 99,394.78- | 19.81- |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 99,394.78- | 19.81- |
| 07/2017 | PRD | $/BBL:17.93 | 5,544.28 /1.11 | Plant Products Sales: | 99,394.78 | 19.83 |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 99,394.78 | 19.83 |
| 08/2017 | PRD | $/BBL:22.97 | 2,845.53-/0.57- | Plant Products Sales: | 65,357.79- | 13.03- |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 65,357.79- | 13.03- |
| 08/2017 | PRD | $/BBL:22.97 | 2,845.53 /0.57 | Plant Products Sales: | 65,357.79 | 13.04 |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 65,357.79 | 13.04 |
| 09/2017 | PRD | $/BBL:28.21 | 2,565.99-/0.51- | Plant Products Sales: | 72,389.45- | 14.43- |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 72,389.45- | 14.43- |
| 09/2017 | PRD | $/BBL:28.21 | 2,565.99 /0.51 | Plant Products Sales: | 72,389.45 | 14.44 |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 72,389.45 | 14.44 |
| 03/2018 | PRD | $/BBL:29.34 | 2,418.37-/0.48- | Plant Products Sales: | 70,966.67- | 14.16- |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 70,966.67- | 14.16- |
| 03/2018 | PRD | $/BBL:29.34 | 2,418.37 /0.48 | Plant Products Sales: | 70,966.67 | 14.16 |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 70,966.67 | 14.16 |
| 04/2018 | PRD | $/BBL:31.59 | 2,075.20-/0.41- | Plant Products Sales: | 65,561.01- | 13.08- |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 65,561.01- | 13.08- |
| 04/2018 | PRD | $/BBL:31.59 | 2,075.20 /0.41 | Plant Products Sales: | 65,561.01 | 13.08 |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 65,561.01 | 13.08 |
| 05/2018 | PRD | $/BBL:35.05 | 2,311.26-/0.46- | Plant Products Sales: | 81,009.56- | 16.16- |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 81,009.56- | 16.16- |
| 05/2018 | PRD | $/BBL:35.05 | 2,311.26 /0.46 | Plant Products Sales: | 81,009.56 | 16.16 |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 81,009.56 | 16.16 |

MSTrust_006550

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   371

**LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ**   (Continued)
**API: 1706121369**
**Revenue:**   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2018 | PRD | $/BBL:33.75 | 1,973.49-/0.39- | Plant Products Sales: | 66,613.46- | 13.29- |
|  | Roy NRI: 0.00019933 |  |  | Net Income: | 66,613.46- | 13.29- |
| 06/2018 | PRD | $/BBL:33.75 | 1,973.49 /0.39 | Plant Products Sales: | 66,613.46 | 13.29 |
|  | Roy NRI: 0.00019933 |  |  | Net Income: | 66,613.46 | 13.29 |
| 08/2018 | PRD | $/BBL:35.09 | 1,899-/0.38- | Plant Products Sales: | 66,636.23- | 13.30- |
|  | Roy NRI: 0.00019933 |  |  | Net Income: | 66,636.23- | 13.30- |
| 08/2018 | PRD | $/BBL:35.09 | 1,899 /0.38 | Plant Products Sales: | 66,636.23 | 13.29 |
|  | Roy NRI: 0.00019933 |  |  | Net Income: | 66,636.23 | 13.29 |
| 10/2018 | PRD | $/BBL:34.32 | 1,948.17-/0.39- | Plant Products Sales: | 66,870.18- | 13.34- |
|  | Roy NRI: 0.00019933 |  |  | Net Income: | 66,870.18- | 13.34- |
| 10/2018 | PRD | $/BBL:34.32 | 1,948.17 /0.39 | Plant Products Sales: | 66,870.18 | 13.34 |
|  | Roy NRI: 0.00019933 |  |  | Net Income: | 66,870.18 | 13.34 |
| 11/2018 | PRD | $/BBL:25.36 | 1,671.07-/0.33- | Plant Products Sales: | 42,370.43- | 8.45- |
|  | Roy NRI: 0.00019933 |  |  | Net Income: | 42,370.43- | 8.45- |
| 11/2018 | PRD | $/BBL:25.36 | 1,671.07 /0.33 | Plant Products Sales: | 42,370.43 | 8.45 |
|  | Roy NRI: 0.00019933 |  |  | Net Income: | 42,370.43 | 8.45 |
| 12/2018 | PRD | $/BBL:22.75 | 1,607.78-/0.32- | Plant Products Sales: | 36,572.08- | 7.29- |
|  | Roy NRI: 0.00019933 |  |  | Net Income: | 36,572.08- | 7.29- |
| 12/2018 | PRD | $/BBL:22.75 | 1,607.78 /0.32 | Plant Products Sales: | 36,572.08 | 7.30 |
|  | Roy NRI: 0.00019933 |  |  | Net Income: | 36,572.08 | 7.30 |
| 04/2019 | PRD | $/BBL:24.52 | 1,389.50-/0.28- | Plant Products Sales: | 34,069.36- | 6.80- |
|  | Roy NRI: 0.00019933 |  |  | Net Income: | 34,069.36- | 6.80- |
| 04/2019 | PRD | $/BBL:24.52 | 1,389.50 /0.28 | Plant Products Sales: | 34,069.36 | 6.79 |
|  | Roy NRI: 0.00019933 |  |  | Net Income: | 34,069.36 | 6.79 |
| 09/2019 | PRD | $/BBL:18.77 | 1,230.68-/0.25- | Plant Products Sales: | 23,105.81- | 4.61- |
|  | Roy NRI: 0.00019933 |  |  | Net Income: | 23,105.81- | 4.61- |
| 09/2019 | PRD | $/BBL:18.77 | 1,230.68 /0.25 | Plant Products Sales: | 23,105.81 | 4.61 |
|  | Roy NRI: 0.00019933 |  |  | Net Income: | 23,105.81 | 4.61 |
| 10/2019 | PRD | $/BBL:19.02 | 1,008.46-/0.20- | Plant Products Sales: | 19,176.55- | 3.82- |
|  | Roy NRI: 0.00019933 |  |  | Net Income: | 19,176.55- | 3.82- |
| 10/2019 | PRD | $/BBL:19.02 | 1,008.46 /0.20 | Plant Products Sales: | 19,176.55 | 3.83 |
|  | Roy NRI: 0.00019933 |  |  | Net Income: | 19,176.55 | 3.83 |
| 11/2019 | PRD | $/BBL:24.41 | 767.84-/0.15- | Plant Products Sales: | 18,744.51- | 3.74- |
|  | Roy NRI: 0.00019933 |  |  | Net Income: | 18,744.51- | 3.74- |
| 11/2019 | PRD | $/BBL:24.41 | 767.84 /0.15 | Plant Products Sales: | 18,744.51 | 3.74 |
|  | Roy NRI: 0.00019933 |  |  | Net Income: | 18,744.51 | 3.74 |

MSTrust_006551

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   372

**LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ    (Continued)**
API: 1706121369
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2019 | PRD | $/BBL:24.94 | 813.11-/0.16- | Plant Products Sales: | 20,281.93- | 4.04- |
|         | Roy NRI: 0.00019933 | | | Net Income: | 20,281.93- | 4.04- |
| 12/2019 | PRD | $/BBL:24.94 | 813.11 /0.16 | Plant Products Sales: | 20,281.93 | 4.05 |
|         | Roy NRI: 0.00019933 | | | Net Income: | 20,281.93 | 4.05 |
| 12/2020 | PRG | $/GAL:0.56 | 898.73 /0.18 | Plant Products - Gals - Sales: | 498.80 | 0.10 |
|         | Roy NRI: 0.00019933 | | | Net Income: | 498.80 | 0.10 |
| 05/2021 | PRG | $/GAL:0.74 | 33,755.60 /6.73 | Plant Products - Gals - Sales: | 25,146.66 | 5.02 |
|         | Roy NRI: 0.00019933 | | | Net Income: | 25,146.66 | 5.02 |

**Total Revenue for LEASE**  15.56

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LEWI06 | 0.00019933 | 15.56 | 15.56 |

**LEASE: (LEWI07)  Lewis 22-15 HC #1; LCV RA SUQ    Parish: LINCOLN, LA**
API: 1706120998
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2021 | CND | $/BBL:59.06 | 290.45 /0.01 | Condensate Sales: | 17,152.67 | 0.51 |
|         | Roy NRI: 0.00002995 | | | Production Tax - Condensate: | 2,125.75- | 0.06- |
|         | | | | Net Income: | 15,026.92 | 0.45 |
| 06/2017 | GAS | $/MCF:3.40 | 112,062.05-/3.36- | Gas Sales: | 381,479.27- | 11.43- |
|         | Roy NRI: 0.00002995 | | | Production Tax - Gas: | 12,609.24 | 0.38 |
|         | | | | Net Income: | 368,870.03- | 11.05- |
| 06/2017 | GAS | $/MCF:3.40 | 112,062.05 /3.36 | Gas Sales: | 381,479.27 | 11.43 |
|         | Roy NRI: 0.00002995 | | | Production Tax - Gas: | 12,609.24- | 0.37- |
|         | | | | Net Income: | 368,870.03 | 11.06 |
| 07/2017 | GAS | $/MCF:3.32 | 108,268.23-/3.24- | Gas Sales: | 359,543.22- | 10.77- |
|         | Roy NRI: 0.00002995 | | | Production Tax - Gas: | 14,618.75 | 0.44 |
|         | | | | Net Income: | 344,924.47- | 10.33- |
| 07/2017 | GAS | | /0.00 | Gas Sales: | 15,959.14 | 0.48 |
|         | Roy NRI: 0.00002995 | | | Production Tax - Gas: | 73.44- | 0.00 |
|         | | | | Net Income: | 15,885.70 | 0.48 |
| 07/2017 | GAS | $/MCF:3.32 | 108,268.23 /3.24 | Gas Sales: | 359,543.22 | 10.77 |
|         | Roy NRI: 0.00002995 | | | Production Tax - Gas: | 14,618.75- | 0.43- |
|         | | | | Net Income: | 344,924.47 | 10.34 |
| 07/2017 | GAS | | /0.00 | Gas Sales: | 15,959.14- | 0.48- |
|         | Roy NRI: 0.00002995 | | | Production Tax - Gas: | 73.44 | 0.00 |
|         | | | | Net Income: | 15,885.70- | 0.48- |
| 08/2017 | GAS | $/MCF:3.18 | 73,495.29-/2.20- | Gas Sales: | 233,800.56- | 7.00- |
|         | Roy NRI: 0.00002995 | | | Production Tax - Gas: | 9,317.47 | 0.28 |
|         | | | | Net Income: | 224,483.09- | 6.72- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   373

**LEASE: (LEWI07)  Lewis 22-15 HC #1; LCV RA SUQ    (Continued)**
**API: 1706120998**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2017 | GAS | $/MCF:3.18 | 73,495.29 /2.20 | Gas Sales: | 233,800.56 | 7.00 |
|  | Roy NRI: 0.00002995 |  |  | Production Tax - Gas: | 9,317.47- | 0.27- |
|  |  |  |  | Net Income: | 224,483.09 | 6.73 |
| 09/2017 | GAS | $/MCF:3.08 | 69,707.79-/2.09- | Gas Sales: | 214,572.81- | 6.43- |
|  | Roy NRI: 0.00002995 |  |  | Production Tax - Gas: | 8,513.75 | 0.26 |
|  |  |  |  | Net Income: | 206,059.06- | 6.17- |
| 09/2017 | GAS | $/MCF:3.08 | 69,707.79 /2.09 | Gas Sales: | 214,572.81 | 6.43 |
|  | Roy NRI: 0.00002995 |  |  | Production Tax - Gas: | 8,513.75- | 0.25- |
|  |  |  |  | Net Income: | 206,059.06 | 6.18 |
| 10/2017 | GAS | $/MCF:3.05 | 60,077.46-/1.80- | Gas Sales: | 183,045.61- | 5.49- |
|  | Roy NRI: 0.00002995 |  |  | Production Tax - Gas: | 23.42- | 0.00 |
|  |  |  |  | Net Income: | 183,069.03- | 5.49- |
| 10/2017 | GAS | $/MCF:3.05 | 60,077.46 /1.80 | Gas Sales: | 183,045.61 | 5.49 |
|  | Roy NRI: 0.00002995 |  |  | Production Tax - Gas: | 23.42 | 0.00 |
|  |  |  |  | Net Income: | 183,069.03 | 5.49 |
| 11/2017 | GAS | $/MCF:2.86 | 52,012.80-/1.56- | Gas Sales: | 148,886.91- | 4.46- |
|  | Roy NRI: 0.00002995 |  |  | Production Tax - Gas: | 6,834.72 | 0.20 |
|  |  |  |  | Net Income: | 142,052.19- | 4.26- |
| 11/2017 | GAS | $/MCF:2.86 | 52,012.80 /1.56 | Gas Sales: | 148,886.91 | 4.46 |
|  | Roy NRI: 0.00002995 |  |  | Production Tax - Gas: | 6,834.72- | 0.20- |
|  |  |  |  | Net Income: | 142,052.19 | 4.26 |
| 03/2018 | GAS | $/MCF:2.74 | 41,332.68-/1.24- | Gas Sales: | 113,169.23- | 3.39- |
|  | Roy NRI: 0.00002995 |  |  | Net Income: | 113,169.23- | 3.39- |
| 03/2018 | GAS | $/MCF:2.74 | 41,332.68 /1.24 | Gas Sales: | 113,169.23 | 3.39 |
|  | Roy NRI: 0.00002995 |  |  | Production Tax - Gas: | 56.56- | 0.00 |
|  |  |  |  | Net Income: | 113,112.67 | 3.39 |
| 05/2018 | GAS | $/MCF:2.93 | 35,586.43-/1.07- | Gas Sales: | 104,113.05- | 3.12- |
|  | Roy NRI: 0.00002995 |  |  | Production Tax - Gas: | 59.36 | 0.00 |
|  |  |  |  | Net Income: | 104,053.69- | 3.12- |
| 05/2018 | GAS | $/MCF:2.93 | 35,586.43 /1.07 | Gas Sales: | 104,113.05 | 3.12 |
|  | Roy NRI: 0.00002995 |  |  | Production Tax - Gas: | 59.36- | 0.00 |
|  |  |  |  | Net Income: | 104,053.69 | 3.12 |
| 06/2018 | GAS | $/MCF:2.97 | 34,514.09-/1.03- | Gas Sales: | 102,358.96- | 3.07- |
|  | Roy NRI: 0.00002995 |  |  | Net Income: | 102,358.96- | 3.07- |
| 06/2018 | GAS | $/MCF:2.97 | 34,514.09 /1.03 | Gas Sales: | 102,358.96 | 3.07 |
|  | Roy NRI: 0.00002995 |  |  | Production Tax - Gas: | 45.01- | 0.01- |
|  |  |  |  | Net Income: | 102,313.95 | 3.06 |
| 08/2018 | GAS | $/MCF:2.95 | 32,520.63-/0.97- | Gas Sales: | 95,980.98- | 2.88- |
|  | Roy NRI: 0.00002995 |  |  | Net Income: | 95,980.98- | 2.88- |
| 08/2018 | GAS | $/MCF:2.95 | 32,520.63 /0.97 | Gas Sales: | 95,980.98 | 2.87 |
|  | Roy NRI: 0.00002995 |  |  | Production Tax - Gas: | 48.10- | 0.00 |
|  |  |  |  | Net Income: | 95,932.88 | 2.87 |

From:   Sklarco, LLC

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

To:   Maren Silberstein Revocable Trust

Account: JUD   Page   374

**LEASE: (LEWI07)  Lewis 22-15 HC #1; LCV RA SUQ    (Continued)**
**API: 1706120998**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | GAS | $/MCF:2.97 | 30,956.99-/0.93- | Gas Sales: | 91,793.48- | 2.75- |
| | | Roy NRI: 0.00002995 | | Production Tax - Gas: | 38.17 | 0.00 |
| | | | | Net Income: | 91,755.31- | 2.75- |
| 09/2018 | GAS | $/MCF:2.97 | 30,956.99 /0.93 | Gas Sales: | 91,793.48 | 2.75 |
| | | Roy NRI: 0.00002995 | | Production Tax - Gas: | 38.17- | 0.00 |
| | | | | Net Income: | 91,755.31 | 2.75 |
| 10/2018 | GAS | $/MCF:3.19 | 30,167.03-/0.90- | Gas Sales: | 96,215.34- | 2.88- |
| | | Roy NRI: 0.00002995 | | Net Income: | 96,215.34- | 2.88- |
| 10/2018 | GAS | $/MCF:3.19 | 30,167.03 /0.90 | Gas Sales: | 96,215.34 | 2.88 |
| | | Roy NRI: 0.00002995 | | Production Tax - Gas: | 42.43- | 0.00 |
| | | | | Net Income: | 96,172.91 | 2.88 |
| 04/2019 | GAS | $/MCF:2.71 | 24,611.22-/0.74- | Gas Sales: | 66,670.90- | 2.00- |
| | | Roy NRI: 0.00002995 | | Production Tax - Gas: | 28.56 | 0.00 |
| | | | | Net Income: | 66,642.34- | 2.00- |
| 04/2019 | GAS | $/MCF:2.71 | 24,611.22 /0.74 | Gas Sales: | 66,670.90 | 2.00 |
| | | Roy NRI: 0.00002995 | | Net Income: | 66,670.90 | 2.00 |
| 05/2019 | GAS | $/MCF:2.53 | 25,578.67-/0.77- | Gas Sales: | 64,838.89- | 1.94- |
| | | Roy NRI: 0.00002995 | | Production Tax - Gas: | 3,532.51 | 0.11 |
| | | | | Net Income: | 61,306.38- | 1.83- |
| 05/2019 | GAS | $/MCF:2.53 | 25,578.67 /0.77 | Gas Sales: | 64,838.89 | 1.94 |
| | | Roy NRI: 0.00002995 | | Production Tax - Gas: | 3,532.51- | 0.10- |
| | | | | Net Income: | 61,306.38 | 1.84 |
| 07/2019 | GAS | $/MCF:2.30 | 20,009.46-/0.60- | Gas Sales: | 45,985.50- | 1.38- |
| | | Roy NRI: 0.00002995 | | Production Tax - Gas: | 3,296.14 | 0.10 |
| | | | | Net Income: | 42,689.36- | 1.28- |
| 07/2019 | GAS | $/MCF:2.30 | 20,009.46 /0.60 | Gas Sales: | 45,985.50 | 1.38 |
| | | Roy NRI: 0.00002995 | | Production Tax - Gas: | 3,296.14- | 0.10- |
| | | | | Net Income: | 42,689.36 | 1.28 |
| 09/2019 | GAS | $/MCF:2.24 | 20,425.35-/0.61- | Gas Sales: | 45,804.91- | 1.37- |
| | | Roy NRI: 0.00002995 | | Production Tax - Gas: | 3,039.51 | 0.09 |
| | | | | Net Income: | 42,765.40- | 1.28- |
| 09/2019 | GAS | $/MCF:2.24 | 20,425.35 /0.61 | Gas Sales: | 45,804.91 | 1.37 |
| | | Roy NRI: 0.00002995 | | Production Tax - Gas: | 3,049.34- | 0.09- |
| | | | | Net Income: | 42,755.57 | 1.28 |
| 05/2021 | GAS | $/MCF:2.91 | 12,609.23 /0.38 | Gas Sales: | 36,653.31 | 1.10 |
| | | Roy NRI: 0.00002995 | | Production Tax - Gas: | 1,144.63- | 0.03- |
| | | | | Net Income: | 35,508.68 | 1.07 |
| 06/2017 | OIL | $/BBL:43.35 | 2,219.80-/0.07- | Oil Sales: | 96,229.27- | 2.88- |
| | | Roy NRI: 0.00002995 | | Production Tax - Oil: | 179.64- | 0.01- |
| | | | | Net Income: | 96,408.91- | 2.89- |

MSTrust_006554

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   375

**LEASE: (LEWI07)  Lewis 22-15 HC #1; LCV RA SUQ    (Continued)**
**API: 1706120998**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2017 | OIL | $/BBL:43.35 | 2,219.80 /0.07 | Oil Sales: | 96,229.27 | 2.88 |
| | Roy NRI: 0.00002995 | | | Production Tax - Oil: | 179.64 | 0.01 |
| | | | | Net Income: | 96,408.91 | 2.89 |
| 08/2017 | OIL | $/BBL:46.52 | 1,237.58-/0.04- | Oil Sales: | 57,574.43- | 1.72- |
| | Roy NRI: 0.00002995 | | | Production Tax - Oil: | 0.01- | 0.00 |
| | | | | Net Income: | 57,574.44- | 1.72- |
| 08/2017 | OIL | $/BBL:46.52 | 1,237.58 /0.04 | Oil Sales: | 57,574.43 | 1.72 |
| | Roy NRI: 0.00002995 | | | Production Tax - Oil: | 0.01 | 0.01 |
| | | | | Net Income: | 57,574.44 | 1.73 |
| 01/2018 | OIL | $/BBL:62.02 | 504.81-/0.02- | Oil Sales: | 31,306.34- | 0.94- |
| | Roy NRI: 0.00002995 | | | Production Tax - Oil: | 22.43- | 0.00 |
| | | | | Net Income: | 31,328.77- | 0.94- |
| 01/2018 | OIL | $/BBL:62.02 | 504.81 /0.02 | Oil Sales: | 31,306.34 | 0.94 |
| | Roy NRI: 0.00002995 | | | Production Tax - Oil: | 3,913.30- | 0.12- |
| | | | | Net Income: | 27,393.04 | 0.82 |
| 01/2018 | OIL | $/BBL:62.02 | 504.81-/0.02- | Oil Sales: | 31,306.34- | 0.94- |
| | Roy NRI: 0.00002995 | | | Production Tax - Oil: | 7,826.59 | 0.23 |
| | | | | Net Income: | 23,479.75- | 0.71- |
| 01/2018 | OIL | $/BBL:62.02 | 504.81 /0.02 | Oil Sales: | 31,306.34 | 0.94 |
| | Roy NRI: 0.00002995 | | | Production Tax - Oil: | 3,913.30- | 0.12- |
| | | | | Net Income: | 27,393.04 | 0.82 |
| 04/2018 | OIL | $/BBL:65.13 | 350.55-/0.01- | Oil Sales: | 22,830.99- | 0.68- |
| | Roy NRI: 0.00002995 | | | Net Income: | 22,830.99- | 0.68- |
| 04/2018 | OIL | $/BBL:65.13 | 350.55 /0.01 | Oil Sales: | 22,830.99 | 0.69 |
| | Roy NRI: 0.00002995 | | | Net Income: | 22,830.99 | 0.69 |
| 05/2018 | OIL | $/BBL:68.74 | 341.64-/0.01- | Oil Sales: | 23,485.68- | 0.71- |
| | Roy NRI: 0.00002995 | | | Net Income: | 23,485.68- | 0.71- |
| 05/2018 | OIL | $/BBL:68.74 | 341.64 /0.01 | Oil Sales: | 23,485.68 | 0.70 |
| | Roy NRI: 0.00002995 | | | Net Income: | 23,485.68 | 0.70 |
| 06/2018 | OIL | $/BBL:66.12 | 422-/0.01- | Oil Sales: | 27,902.98- | 0.84- |
| | Roy NRI: 0.00002995 | | | Net Income: | 27,902.98- | 0.84- |
| 06/2018 | OIL | $/BBL:66.12 | 422 /0.01 | Oil Sales: | 27,902.98 | 0.84 |
| | Roy NRI: 0.00002995 | | | Net Income: | 27,902.98 | 0.84 |
| 08/2018 | OIL | $/BBL:68.66 | 335.94-/0.01- | Oil Sales: | 23,064.32- | 0.69- |
| | Roy NRI: 0.00002995 | | | Net Income: | 23,064.32- | 0.69- |
| 08/2018 | OIL | $/BBL:68.66 | 335.94 /0.01 | Oil Sales: | 23,064.32 | 0.69 |
| | Roy NRI: 0.00002995 | | | Net Income: | 23,064.32 | 0.69 |
| 11/2018 | OIL | $/BBL:55.70 | 276.23-/0.01- | Oil Sales: | 15,387.22- | 0.46- |
| | Roy NRI: 0.00002995 | | | Net Income: | 15,387.22- | 0.46- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    376

**LEASE: (LEWI07)  Lewis 22-15 HC #1; LCV RA SUQ    (Continued)**
**API: 1706120998**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | OIL | $/BBL:55.70 | 276.23 /0.01 | Oil Sales: | 15,387.22 | 0.46 |
| | Roy NRI: 0.00002995 | | | Net Income: | 15,387.22 | 0.46 |
| 01/2019 | OIL | $/BBL:49.96 | 316.45 /0.01- | Oil Sales: | 15,809.22- | 0.47- |
| | Roy NRI: 0.00002995 | | | Net Income: | 15,809.22- | 0.47- |
| 01/2019 | OIL | $/BBL:49.96 | 316.45 /0.01 | Oil Sales: | 15,809.22 | 0.48 |
| | Roy NRI: 0.00002995 | | | Net Income: | 15,809.22 | 0.48 |
| 07/2019 | OIL | $/BBL:55.99 | 336.58-/0.01- | Oil Sales: | 18,843.77- | 0.56- |
| | Roy NRI: 0.00002995 | | | Production Tax - Oil: | 2,355.47 | 0.07 |
| | | | | Net Income: | 16,488.30- | 0.49- |
| 07/2019 | OIL | $/BBL:55.99 | 336.58 /0.01 | Oil Sales: | 18,843.77 | 0.56 |
| | Roy NRI: 0.00002995 | | | Production Tax - Oil: | 2,355.47- | 0.07- |
| | | | | Net Income: | 16,488.30 | 0.49 |
| 08/2019 | OIL | $/BBL:53.44 | 257.63-/0.01- | Oil Sales: | 13,767.06- | 0.41- |
| | Roy NRI: 0.00002995 | | | Production Tax - Oil: | 1,720.88 | 0.05 |
| | | | | Net Income: | 12,046.18- | 0.36- |
| 08/2019 | OIL | $/BBL:53.44 | 257.63 /0.01 | Oil Sales: | 13,767.06 | 0.41 |
| | Roy NRI: 0.00002995 | | | Production Tax - Oil: | 1,720.88- | 0.05- |
| | | | | Net Income: | 12,046.18 | 0.36 |
| 09/2019 | OIL | $/BBL:55.34 | 186.90-/0.01- | Oil Sales: | 10,343.07- | 0.31- |
| | Roy NRI: 0.00002995 | | | Production Tax - Oil: | 1,292.89 | 0.04 |
| | | | | Net Income: | 9,050.18- | 0.27- |
| 09/2019 | OIL | $/BBL:55.34 | 186.90 /0.01 | Oil Sales: | 10,343.07 | 0.31 |
| | Roy NRI: 0.00002995 | | | Production Tax - Oil: | 1,292.89- | 0.04- |
| | | | | Net Income: | 9,050.18 | 0.27 |
| 06/2017 | PRD | $/BBL:17.31 | 6,117.63-/0.18- | Plant Products Sales: | 105,881.15- | 3.17- |
| | Roy NRI: 0.00002995 | | | Net Income: | 105,881.15- | 3.17- |
| 06/2017 | PRD | $/BBL:17.31 | 6,117.63 /0.18 | Plant Products Sales: | 105,881.15 | 3.17 |
| | Roy NRI: 0.00002995 | | | Net Income: | 105,881.15 | 3.17 |
| 07/2017 | PRD | $/BBL:17.92 | 7,988.67-/0.24- | Plant Products Sales: | 143,161.64- | 4.29- |
| | Roy NRI: 0.00002995 | | | Net Income: | 143,161.64- | 4.29- |
| 07/2017 | PRD | $/BBL:18.95 | 354.87 /0.01 | Plant Products Sales: | 6,726.13 | 0.20 |
| | Roy NRI: 0.00002995 | | | Net Income: | 6,726.13 | 0.20 |
| 07/2017 | PRD | $/BBL:17.92 | 7,988.67 /0.24 | Plant Products Sales: | 143,161.64 | 4.29 |
| | Roy NRI: 0.00002995 | | | Net Income: | 143,161.64 | 4.29 |
| 07/2017 | PRD | $/BBL:18.95 | 354.87-/0.01- | Plant Products Sales: | 6,726.13- | 0.20- |
| | Roy NRI: 0.00002995 | | | Net Income: | 6,726.13- | 0.20- |
| 08/2017 | PRD | $/BBL:23.80 | 122.91 /0.00 | Plant Products Sales: | 2,925.14 | 0.09 |
| | Roy NRI: 0.00002995 | | | Net Income: | 2,925.14 | 0.09 |

MSTrust_006556

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   377

**LEASE: (LEWI07)  Lewis 22-15 HC #1; LCV RA SUQ    (Continued)**
**API: 1706120998**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2017 | PRD | $/BBL:23.80 | 122.91-/0.00- | Plant Products Sales: | 2,925.14- | 0.09- |
|  | Roy NRI: 0.00002995 |  |  | Net Income: | 2,925.14- | 0.09- |
| 09/2017 | PRD | $/BBL:24.87 | 2,808.20-/0.08- | Plant Products Sales: | 69,835.91- | 2.09- |
|  | Roy NRI: 0.00002995 |  |  | Net Income: | 69,835.91- | 2.09- |
| 09/2017 | PRD |  | /0.00 | Plant Products Sales: | 126.90 | 0.00 |
|  | Roy NRI: 0.00002995 |  |  | Net Income: | 126.90 | 0.00 |
| 09/2017 | PRD | $/BBL:24.87 | 2,808.20 /0.08 | Plant Products Sales: | 69,835.91 | 2.09 |
|  | Roy NRI: 0.00002995 |  |  | Net Income: | 69,835.91 | 2.09 |
| 09/2017 | PRD |  | /0.00 | Plant Products Sales: | 126.90- | 0.00 |
|  | Roy NRI: 0.00002995 |  |  | Net Income: | 126.90- | 0.00 |
| 10/2017 | PRD | $/BBL:20.67 | 105.16 /0.00 | Plant Products Sales: | 2,174.13 | 0.07 |
|  | Roy NRI: 0.00002995 |  |  | Net Income: | 2,174.13 | 0.07 |
| 10/2017 | PRD | $/BBL:20.67 | 105.16-/0.00- | Plant Products Sales: | 2,174.13- | 0.06- |
|  | Roy NRI: 0.00002995 |  |  | Net Income: | 2,174.13- | 0.06- |
| 01/2018 | PRD | $/BBL:23.75 | 3,376.70-/0.10- | Plant Products Sales: | 80,182.79- | 2.40- |
|  | Roy NRI: 0.00002995 |  |  | Net Income: | 80,182.79- | 2.40- |
| 01/2018 | PRD | $/BBL:23.75 | 3,376.70 /0.10 | Plant Products Sales: | 80,182.79 | 2.40 |
|  | Roy NRI: 0.00002995 |  |  | Net Income: | 80,182.79 | 2.40 |
| 02/2018 | PRD | $/BBL:23.50 | 2,678.56-/0.08- | Plant Products Sales: | 62,945.34- | 1.89- |
|  | Roy NRI: 0.00002995 |  |  | Net Income: | 62,945.34- | 1.89- |
| 02/2018 | PRD | $/BBL:23.50 | 2,678.56 /0.08 | Plant Products Sales: | 62,945.34 | 1.89 |
|  | Roy NRI: 0.00002995 |  |  | Net Income: | 62,945.34 | 1.89 |
| 03/2018 | PRD | $/BBL:22.35 | 2,725.36-/0.08- | Plant Products Sales: | 60,913.63- | 1.83- |
|  | Roy NRI: 0.00002995 |  |  | Net Income: | 60,913.63- | 1.83- |
| 03/2018 | PRD | $/BBL:22.35 | 2,725.36 /0.08 | Plant Products Sales: | 60,913.63 | 1.82 |
|  | Roy NRI: 0.00002995 |  |  | Net Income: | 60,913.63 | 1.82 |
| 04/2018 | PRD | $/BBL:21.91 | 2,535.61-/0.08- | Plant Products Sales: | 55,567.80- | 1.67- |
|  | Roy NRI: 0.00002995 |  |  | Net Income: | 55,567.80- | 1.67- |
| 04/2018 | PRD | $/BBL:21.91 | 2,535.61 /0.08 | Plant Products Sales: | 55,567.80 | 1.67 |
|  | Roy NRI: 0.00002995 |  |  | Net Income: | 55,567.80 | 1.67 |
| 06/2018 | PRD | $/BBL:25.69 | 2,453.78-/0.07- | Plant Products Sales: | 63,032.22- | 1.89- |
|  | Roy NRI: 0.00002995 |  |  | Net Income: | 63,032.22- | 1.89- |
| 06/2018 | PRD | $/BBL:25.72 | 2,453.78 /0.07 | Plant Products Sales: | 63,118.31 | 1.89 |
|  | Roy NRI: 0.00002995 |  |  | Net Income: | 63,118.31 | 1.89 |
| 08/2018 | PRD | $/BBL:27.93 | 2,420.66-/0.07- | Plant Products Sales: | 67,620.74- | 2.03- |
|  | Roy NRI: 0.00002995 |  |  | Net Income: | 67,620.74- | 2.03- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    378

**LEASE: (LEWI07)  Lewis 22-15 HC #1; LCV RA SUQ    (Continued)**
**API: 1706120998**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2018 | PRD | $/BBL:27.93 | 2,420.66 /0.07 | Plant Products Sales: | 67,620.74 | 2.03 |
| | Roy NRI: 0.00002995 | | | Net Income: | 67,620.74 | 2.03 |
| 10/2018 | PRD | $/BBL:28.91 | 2,175.15 /0.07- | Plant Products Sales: | 62,887.62- | 1.88- |
| | Roy NRI: 0.00002995 | | | Net Income: | 62,887.62- | 1.88- |
| 10/2018 | PRD | $/BBL:28.91 | 2,175.15 /0.07 | Plant Products Sales: | 62,887.62 | 1.89 |
| | Roy NRI: 0.00002995 | | | Net Income: | 62,887.62 | 1.89 |
| 12/2018 | PRD | $/BBL:17.77 | 2,126.10-/0.06- | Plant Products Sales: | 37,778.73- | 1.13- |
| | Roy NRI: 0.00002995 | | | Net Income: | 37,778.73- | 1.13- |
| 12/2018 | PRD | $/BBL:17.77 | 2,126.10 /0.06 | Plant Products Sales: | 37,778.73 | 1.13 |
| | Roy NRI: 0.00002995 | | | Net Income: | 37,778.73 | 1.13 |
| 01/2019 | PRD | $/BBL:18.64 | 1,907.93-/0.06- | Plant Products Sales: | 35,557.13- | 1.07- |
| | Roy NRI: 0.00002995 | | | Net Income: | 35,557.13- | 1.07- |
| 01/2019 | PRD | $/BBL:18.64 | 1,907.93 /0.06 | Plant Products Sales: | 35,557.13 | 1.07 |
| | Roy NRI: 0.00002995 | | | Net Income: | 35,557.13 | 1.07 |
| 03/2019 | PRD | $/BBL:18.29 | 1,919.12-/0.06- | Plant Products Sales: | 35,095.89- | 1.05- |
| | Roy NRI: 0.00002995 | | | Net Income: | 35,095.89- | 1.05- |
| 03/2019 | PRD | $/BBL:18.29 | 1,919.12 /0.06 | Plant Products Sales: | 35,095.89 | 1.05 |
| | Roy NRI: 0.00002995 | | | Net Income: | 35,095.89 | 1.05 |
| 07/2019 | PRD | $/BBL:10.68 | 1,472.12-/0.04- | Plant Products Sales: | 15,722.58- | 0.47- |
| | Roy NRI: 0.00002995 | | | Net Income: | 15,722.58- | 0.47- |
| 07/2019 | PRD | $/BBL:10.68 | 1,472.12 /0.04 | Plant Products Sales: | 15,722.58 | 0.47 |
| | Roy NRI: 0.00002995 | | | Net Income: | 15,722.58 | 0.47 |
| 05/2021 | PRG | $/GAL:0.72 | 16,140.97 /0.48 | Plant Products - Gals - Sales: | 11,571.55 | 0.35 |
| | Roy NRI: 0.00002995 | | | Net Income: | 11,571.55 | 0.35 |

**Total Revenue for LEASE**                                                   **1.92**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| LEWI07 | 0.00002995 | 1.92 | | 1.92 |

**LEASE: (LITT01)  Little Creek Field    County: LINCOLN, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | OIL | $/BBL:71.05 | 4,544.30 /0.45 | Oil Sales: | 322,853.44 | 31.71 |
| | Roy NRI: 0.00009821 | | | Production Tax - Oil: | 9,844.65- | 0.97- |
| | | | | Net Income: | 313,008.79 | 30.74 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| LITT01 | 0.00009821 | 30.74 | | 30.74 |

MSTrust_006558

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   379

## LEASE: (LOFT01)  A Loftus #1 Alt (27634HC)   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.67 | 359,976 /128.05 | Gas Sales: | 961,915.96 | 342.17 |
| | | Ovr NRI: 0.00035572 | | Other Deducts - Gas: | 135,430.89- | 48.17- |
| | | | | Net Income: | 826,485.07 | 294.00 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| LOFT01 | 0.00035572 | 294.00 | | | | 294.00 |

## LEASE: (LOIS01)  Lois Sirmans #1-12   County: PITTSBURG, OK

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202110200 | Mustang Fuel Corporation | 2 | 7,809.12 | | |
| | 07202110200 | Mustang Fuel Corporation | 2 | 8,044.03 | 15,853.15 | 122.66 |
| | | **Total Lease Operating Expense** | | | **15,853.15** | **122.66** |

| LEASE Summary: | Wrk Int | | Expenses | | | You Owe |
|----------------|---------|--|----------|--|--|---------|
| LOIS01 | 0.00773708 | | 122.66 | | | 122.66 |

## LEASE: (LOWE01)  Lowe 29 #1-alt; GRAY RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | CND | $/BBL:62.20 | 30.67 /0.03 | Condensate Sales: | 1,907.72 | 1.86 |
| | | Roy NRI: 0.00097540 | | Production Tax - Condensate: | 237.51- | 0.24- |
| | | | | Net Income: | 1,670.21 | 1.62 |
| 06/2021 | CND | $/BBL:68.51 | 27.23 /0.03 | Condensate Sales: | 1,865.41 | 1.82 |
| | | Roy NRI: 0.00097540 | | Production Tax - Condensate: | 232.33- | 0.23- |
| | | | | Net Income: | 1,633.08 | 1.59 |
| 05/2021 | GAS | $/MCF:3.12 | 2,217 /2.16 | Gas Sales: | 6,906.53 | 6.74 |
| | | Roy NRI: 0.00097540 | | Production Tax - Gas: | 28.82- | 0.03- |
| | | | | Other Deducts - Gas: | 722.06- | 0.71- |
| | | | | Net Income: | 6,155.65 | 6.00 |
| 06/2021 | GAS | $/MCF:3.25 | 2,148 /2.10 | Gas Sales: | 6,973.92 | 6.80 |
| | | Roy NRI: 0.00097540 | | Production Tax - Gas: | 27.92- | 0.03- |
| | | | | Other Deducts - Gas: | 883.60- | 0.86- |
| | | | | Net Income: | 6,062.40 | 5.91 |
| 05/2021 | PRG | $/GAL:0.80 | 2,956.79 /2.88 | Plant Products - Gals - Sales: | 2,357.65 | 2.30 |
| | | Roy NRI: 0.00097540 | | Production Tax - Plant Gals: | 7.42- | 0.01- |
| | | | | Net Income: | 2,350.23 | 2.29 |
| 06/2021 | PRG | $/GAL:0.90 | 3,730.92 /3.64 | Plant Products - Gals - Sales: | 3,352.27 | 3.27 |
| | | Roy NRI: 0.00097540 | | Production Tax - Plant Gals: | 7.41- | 0.01- |
| | | | | Net Income: | 3,344.86 | 3.26 |

| | | | | **Total Revenue for LEASE** | | **20.67** |
|--|--|--|--|-----------------------------|--|-----------|

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| LOWE01 | 0.00097540 | 20.67 | | | | 20.67 |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021  
Account: JUD    Page   380

### LEASE: (LOWE03)  Lowe 29 #2-Alt; Gray RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:62.20 | 1.69 /0.00 | Condensate Sales: | 105.12 | 0.11 |
|  |  | Roy NRI: 0.00097540 |  | Production Tax - Condensate: | 13.09- | 0.02- |
|  |  |  |  | Net Income: | 92.03 | 0.09 |
| 06/2021 | CND | $/BBL:68.50 | 1.77 /0.00 | Condensate Sales: | 121.25 | 0.12 |
|  |  | Roy NRI: 0.00097540 |  | Production Tax - Condensate: | 15.10- | 0.01- |
|  |  |  |  | Net Income: | 106.15 | 0.11 |
| 05/2021 | GAS | $/MCF:3.12 | 287 /0.28 | Gas Sales: | 894.17 | 0.87 |
|  |  | Roy NRI: 0.00097540 |  | Production Tax - Gas: | 26.81- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 93.48- | 0.09- |
|  |  |  |  | Net Income: | 773.88 | 0.75 |
| 06/2021 | GAS | $/MCF:3.25 | 253 /0.25 | Gas Sales: | 822.64 | 0.80 |
|  |  | Roy NRI: 0.00097540 |  | Production Tax - Gas: | 23.63- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 104.07- | 0.11- |
|  |  |  |  | Net Income: | 694.94 | 0.67 |
| 05/2021 | PRG | $/GAL:0.83 | 438.53 /0.43 | Plant Products - Gals - Sales: | 363.54 | 0.36 |
|  |  | Roy NRI: 0.00097540 |  | Production Tax - Gals: | 6.91- | 0.02- |
|  |  |  |  | Net Income: | 356.63 | 0.34 |
| 06/2021 | PRG | $/GAL:0.93 | 501.35 /0.49 | Plant Products - Gals - Sales: | 465.99 | 0.46 |
|  |  | Roy NRI: 0.00097540 |  | Production Tax - Plant - Gals: | 6.26- | 0.01- |
|  |  |  |  | Net Income: | 459.73 | 0.45 |

**Total Revenue for LEASE** 2.41

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LOWE03 | 0.00097540 | 2.41 | 2.41 |

### LEASE: (LOWF01)  F M Lowry 23 #1 Alt    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.82 | 655.15 /0.93 | Gas Sales: | 1,849.55 | 2.62 |
|  |  | Ovr NRI: 0.00141911 |  | Production Tax - Gas: | 9.22- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 188.18- | 0.27- |
|  |  |  |  | Net Income: | 1,652.15 | 2.34 |
| 12/2020 | PRG | $/GAL:0.56 | 82.19 /0.12 | Plant Products - Gals - Sales: | 46.04 | 0.07 |
|  |  | Ovr NRI: 0.00141911 |  | Other Deducts - Gals: | 3.69- | 0.01- |
|  |  |  |  | Net Income: | 42.35 | 0.06 |
| 05/2021 | PRG | $/GAL:0.77 | 2,160.39 /3.07 | Plant Products - Gals - Sales: | 1,655.74 | 2.35 |
|  |  | Ovr NRI: 0.00141911 |  | Other Deducts - Plant - Gals: | 103.32- | 0.15- |
|  |  |  |  | Net Income: | 1,552.42 | 2.20 |

**Total Revenue for LEASE** 4.60

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LOWF01 | 0.00141911 | 4.60 | 4.60 |

MSTrust_006560

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   381

### LEASE: (MADO01)  Madole #1-7H   County: BECKHAM, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.65 | 1,260.94 /0.06 | Gas Sales: | 3,342.68 | 0.16 |
| | | Roy NRI: 0.00004925 | | Production Tax - Gas: | 198.29- | 0.01- |
| | | | | Other Deducts - Gas: | 424.92- | 0.02- |
| | | | | Net Income: | 2,719.47 | 0.13 |
| 04/2021 | GAS | $/MCF:2.65 | 1,260.94 /0.43 | Gas Sales: | 3,346.77 | 1.15 |
| | | Wrk NRI: 0.00034472 | | Production Tax - Gas: | 186.16- | 0.06- |
| | | | | Other Deducts - Gas: | 886.27- | 0.31- |
| | | | | Net Income: | 2,274.34 | 0.78 |
| 05/2021 | GAS | $/MCF:3.00 | 1,140.68 /0.06 | Gas Sales: | 3,427.66 | 0.17 |
| | | Roy NRI: 0.00004925 | | Production Tax - Gas: | 198.29- | 0.01- |
| | | | | Other Deducts - Gas: | 368.26- | 0.02- |
| | | | | Net Income: | 2,861.11 | 0.14 |
| 05/2021 | GAS | $/MCF:3.02 | 1,140.68 /0.39 | Gas Sales: | 3,439.85 | 1.19 |
| | | Wrk NRI: 0.00034472 | | Production Tax - Gas: | 190.20- | 0.07- |
| | | | | Other Deducts - Gas: | 793.19- | 0.27- |
| | | | | Net Income: | 2,456.46 | 0.85 |
| 05/2021 | OIL | $/BBL:59.40 | 203.16 /0.01 | Oil Sales: | 12,067.65 | 0.59 |
| | | Roy NRI: 0.00004925 | | Production Tax - Oil: | 878.16- | 0.04- |
| | | | | Net Income: | 11,189.49 | 0.55 |
| 05/2021 | OIL | $/BBL:59.40 | 203.16 /0.07 | Oil Sales: | 12,067.79 | 4.16 |
| | | Wrk NRI: 0.00034472 | | Production Tax - Oil: | 870.08- | 0.30- |
| | | | | Other Deducts - Oil: | 303.52- | 0.10- |
| | | | | Net Income: | 10,894.19 | 3.76 |
| 05/2021 | OIL | | /0.00 | Other Deducts - Oil: | 2,217.69- | 0.76- |
| | | Wrk NRI: 0.00034472 | | Net Income: | 2,217.69- | 0.76- |
| 04/2021 | PRG | $/GAL:0.13 | 3,262.67 /0.16 | Plant Products - Gals - Sales: | 424.92 | 0.02 |
| | | Roy NRI: 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 396.59 | 0.02 |
| 04/2021 | PRG | $/GAL:0.65 | 391 /0.02 | Plant Products - Gals - Sales: | 254.95 | 0.01 |
| | | Roy NRI: 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 226.62 | 0.01 |
| 04/2021 | PRG | $/GAL:1.05 | 867.44 /0.04 | Plant Products - Gals - Sales: | 906.49 | 0.04 |
| | | Roy NRI: 0.00004925 | | Production Tax - Plant - Gals: | 56.66- | 0.00 |
| | | | | Net Income: | 849.83 | 0.04 |
| 04/2021 | PRG | $/GAL:0.54 | 2,041.38 /0.10 | Plant Products - Gals - Sales: | 1,104.78 | 0.05 |
| | | Roy NRI: 0.00004925 | | Production Tax - Plant - Gals: | 84.98- | 0.00 |
| | | | | Net Income: | 1,019.80 | 0.05 |
| 04/2021 | PRG | $/GAL:0.59 | 714.17 /0.04 | Plant Products - Gals - Sales: | 424.92 | 0.02 |
| | | Roy NRI: 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 396.59 | 0.02 |
| 04/2021 | PRG | $/GAL:0.13 | 3,262.67 /1.12 | Plant Products - Gals - Sales: | 437.06 | 0.15 |
| | | Wrk NRI: 0.00034472 | | Production Tax - Plant - Gals: | 28.33- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 12.14- | 0.00 |
| | | | | Net Income: | 396.59 | 0.14 |

MSTrust_006561

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   382

**LEASE: (MADO01)  Madole #1-7H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | PRG | $/GAL:0.68 | 391 /0.13 | Plant Products - Gals - Sales: | 267.09 | 0.09 |
| | Wrk NRI: 0.00034472 | | | Production Tax - Plant - Gals: | 16.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.09- | 0.01- |
| | | | | Net Income: | 242.81 | 0.08 |
| 04/2021 | PRG | $/GAL:1.04 | 867.44 /0.30 | Plant Products - Gals - Sales: | 902.45 | 0.31 |
| | Wrk NRI: 0.00034472 | | | Production Tax - Plant - Gals: | 64.75- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 28.33- | 0.01- |
| | | | | Net Income: | 809.37 | 0.28 |
| 04/2021 | PRG | $/GAL:0.54 | 2,041.38 /0.70 | Plant Products - Gals - Sales: | 1,108.84 | 0.38 |
| | Wrk NRI: 0.00034472 | | | Production Tax - Plant - Gals: | 80.94- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 32.38- | 0.01- |
| | | | | Net Income: | 995.52 | 0.34 |
| 04/2021 | PRG | $/GAL:0.63 | 714.17 /0.25 | Plant Products - Gals - Sales: | 449.20 | 0.15 |
| | Wrk NRI: 0.00034472 | | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 12.14- | 0.01- |
| | | | | Net Income: | 408.73 | 0.14 |
| 05/2021 | PRG | $/GAL:0.54 | 1,633.83 /0.08 | Plant Products - Gals - Sales: | 878.16 | 0.04 |
| | Roy NRI: 0.00004925 | | | Production Tax - Plant - Gals: | 56.66- | 0.00 |
| | | | | Net Income: | 821.50 | 0.04 |
| 05/2021 | PRG | $/GAL:0.14 | 2,611.22 /0.13 | Plant Products - Gals - Sales: | 368.26 | 0.02 |
| | Roy NRI: 0.00004925 | | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 339.93 | 0.02 |
| 05/2021 | PRG | $/GAL:0.72 | 312.87 /0.02 | Plant Products - Gals - Sales: | 226.62 | 0.01 |
| | Roy NRI: 0.00004925 | | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 198.29 | 0.01 |
| 05/2021 | PRG | $/GAL:0.69 | 571.55 /0.03 | Plant Products - Gals - Sales: | 396.59 | 0.02 |
| | Roy NRI: 0.00004925 | | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 368.26 | 0.02 |
| 05/2021 | PRG | $/GAL:1.10 | 694.29 /0.03 | Plant Products - Gals - Sales: | 764.85 | 0.04 |
| | Roy NRI: 0.00004925 | | | Production Tax - Plant - Gals: | 56.66- | 0.01- |
| | | | | Net Income: | 708.19 | 0.03 |
| 05/2021 | PRG | $/GAL:0.54 | 1,633.83 /0.56 | Plant Products - Gals - Sales: | 878.17 | 0.30 |
| | Wrk NRI: 0.00034472 | | | Production Tax - Plant - Gals: | 68.80- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 28.33- | 0.01- |
| | | | | Net Income: | 781.04 | 0.27 |
| 05/2021 | PRG | $/GAL:0.15 | 2,611.22 /0.90 | Plant Products - Gals - Sales: | 396.59 | 0.14 |
| | Wrk NRI: 0.00034472 | | | Production Tax - Plant - Gals: | 28.33- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 12.14- | 0.01- |
| | | | | Net Income: | 356.12 | 0.12 |
| 05/2021 | PRG | $/GAL:0.76 | 312.87 /0.11 | Plant Products - Gals - Sales: | 238.77 | 0.08 |
| | Wrk NRI: 0.00034472 | | | Production Tax - Plant - Gals: | 16.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.09- | 0.01- |
| | | | | Net Income: | 214.49 | 0.07 |

MSTrust_006562

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD Page 383

## LEASE: (MADO01) Madole #1-7H   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | PRG | $/GAL:0.72 | 571.55 /0.20 | Plant Products - Gals - Sales: | 408.73 | 0.14 |
| | Wrk NRI: 0.00034472 | | | Production Tax - Plant - Gals: | 28.33- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 12.14- | 0.00 |
| | | | | Net Income: | 368.26 | 0.13 |
| 05/2021 | PRG | $/GAL:1.15 | 694.29 /0.24 | Plant Products - Gals - Sales: | 797.24 | 0.27 |
| | Wrk NRI: 0.00034472 | | | Production Tax - Plant - Gals: | 60.70- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 24.28- | 0.00 |
| | | | | Net Income: | 712.26 | 0.25 |

**Total Revenue for LEASE**          **7.53**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021071002 | Presidio Petroleum, LLC | 2 | 5,240.43 | 5,240.43 | 2.06 |
| | | **Total Lease Operating Expense** | | | **5,240.43** | **2.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MADO01 | 0.00004925 | Royalty | 1.08 | 0.00 | 0.00 | 1.08 |
| | 0.00034472 | 0.00039396 | 0.00 | 6.45 | 2.06 | 4.39 |
| Total Cash Flow | | | 1.08 | 6.45 | 2.06 | 5.47 |

## LEASE: (MAND01)  Mandaree 24-13 HZ2   County: MC KENZIE, ND
API: 3302502620
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.45 | 527.24-/0.13- | Gas Sales: | 766.38- | 0.19- |
| | Wrk NRI: 0.00024600 | | | Production Tax - Gas: | 39.81 | 0.01 |
| | | | | Other Deducts - Gas: | 1,234.17 | 0.30 |
| | | | | Net Income: | 507.60 | 0.12 |
| 02/2020 | GAS | $/MCF:1.46 | 526.46 /0.13 | Gas Sales: | 766.38 | 0.19 |
| | Wrk NRI: 0.00024600 | | | Production Tax - Gas: | 39.81- | 0.01- |
| | | | | Other Deducts - Gas: | 1,224.22- | 0.30- |
| | | | | Net Income: | 497.65- | 0.12- |
| 03/2020 | GAS | $/MCF:1.26 | 2,310.24-/0.57- | Gas Sales: | 2,916.24- | 0.72- |
| | Wrk NRI: 0.00024600 | | | Other Deducts - Gas: | 388.17 | 0.10 |
| | | | | Net Income: | 2,528.07- | 0.62- |
| 03/2020 | GAS | $/MCF:1.26 | 2,299.17 /0.57 | Gas Sales: | 2,886.38 | 0.71 |
| | Wrk NRI: 0.00024600 | | | Other Deducts - Gas: | 338.40- | 0.08- |
| | | | | Net Income: | 2,547.98 | 0.63 |
| 04/2020 | GAS | $/MCF:1.18 | 1,106.16-/0.05- | Gas Sales: | 1,306.37- | 0.06- |
| | Roy NRI: 0.00004686 | | | Other Deducts - Gas: | 104.51 | 0.00 |
| | | | | Net Income: | 1,201.86- | 0.06- |
| 04/2020 | GAS | $/MCF:1.18 | 1,104.87 /0.05 | Gas Sales: | 1,306.37 | 0.06 |
| | Roy NRI: 0.00004686 | | | Other Deducts - Gas: | 52.25- | 0.00 |
| | | | | Net Income: | 1,254.12 | 0.06 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    384

**LEASE: (MAND01)  Mandaree 24-13 HZ2    (Continued)**
**API: 3302502620**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.17 | 1,106.16-/0.27- | Gas Sales: | 1,293.89- | 0.32- |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Gas: | 59.72 | 0.02 |
| | | | | Net Income: | 1,234.17- | 0.30- |
| 04/2020 | GAS | $/MCF:1.17 | 1,104.87 /0.27 | Gas Sales: | 1,293.89 | 0.32 |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Gas: | 49.77- | 0.01- |
| | | | | Net Income: | 1,244.12 | 0.31 |
| 06/2021 | GAS | $/MCF:2.88 | 1,595.45 /0.07 | Gas Sales: | 4,598.42 | 0.22 |
| | | Roy NRI: 0.00004686 | | Production Tax - Gas: | 104.51- | 0.01- |
| | | | | Other Deducts - Gas: | 5,382.24- | 0.25- |
| | | | | Net Income: | 888.33- | 0.04- |
| 06/2021 | GAS | $/MCF:2.87 | 1,595.45 /0.39 | Gas Sales: | 4,578.39 | 1.13 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 89.58- | 0.03- |
| | | | | Other Deducts - Gas: | 5,464.21- | 1.34- |
| | | | | Net Income: | 975.40- | 0.24- |
| 08/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,672.11 | 0.41 |
| | | Wrk NRI: 0.00024600 | | Net Income: | 1,672.11 | 0.41 |
| 08/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,682.06- | 0.41- |
| | | Wrk NRI: 0.00024600 | | Net Income: | 1,682.06- | 0.41- |
| 06/2021 | OIL | $/BBL:69.90 | 1,537.66 /0.07 | Oil Sales: | 107,488.11 | 5.04 |
| | | Roy NRI: 0.00004686 | | Production Tax - Oil: | 10,032.92- | 0.47- |
| | | | | Other Deducts - Oil: | 7,106.65- | 0.34- |
| | | | | Net Income: | 90,348.54 | 4.23 |
| 06/2021 | OIL | $/BBL:69.92 | 1,537.66 /0.38 | Oil Sales: | 107,512.54 | 26.45 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Oil: | 9,992.83- | 2.46- |
| | | | | Other Deducts - Oil: | 7,733.49- | 1.90- |
| | | | | Net Income: | 89,786.22 | 22.09 |
| 02/2020 | PRG | $/GAL:0.12 | 2,843.14-/0.70- | Plant Products - Gals - Sales: | 338.40- | 0.08- |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Plant - Gals: | 69.67 | 0.01 |
| | | | | Net Income: | 268.73- | 0.07- |
| 02/2020 | PRG | $/GAL:0.14 | 2,862.75 /0.70 | Plant Products - Gals - Sales: | 408.07 | 0.10 |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Plant - Gals: | 79.62- | 0.02- |
| | | | | Net Income: | 328.45 | 0.08 |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 209.01 | 0.05 |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Plant - Gals: | 39.81- | 0.01- |
| | | | | Net Income: | 169.20 | 0.04 |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 218.97- | 0.05- |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Plant - Gals: | 39.81 | 0.01 |
| | | | | Net Income: | 179.16- | 0.04- |
| 06/2021 | PRG | $/GAL:0.69 | 7,031.95 /0.33 | Plant Products - Gals - Sales: | 4,859.70 | 0.23 |
| | | Roy NRI: 0.00004686 | | Other Deducts - Plant - Gals: | 992.84- | 0.05- |
| | | | | Net Income: | 3,866.86 | 0.18 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   385

**LEASE: (MAND01)  Mandaree 24-13 HZ2    (Continued)**
**API: 3302502620**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | PRG | $/GAL:0.69 | 7,031.95 /1.73 | Plant Products - Gals - Sales: | 4,886.93 | 1.20 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 975.40- | 0.24- |
| | | | | Net Income: | 3,871.72 | 0.95 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **27.20** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0621-17 | WPX Energy, Inc. | 1 | 13,288.32 | | |
| | 3077-0621-17 | WPX Energy, Inc. | 1 | 15,154.64 | | |
| | 07202100080 | WPX Energy, Inc. | 1 | 12,734.47 | 41,177.43 | 12.06 |
| | **Total Lease Operating Expense** | | | | **41,177.43** | **12.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND01** | 0.00004686 | Royalty | 4.37 | 0.00 | 0.00 | 4.37 |
| | 0.00024600 | 0.00029289 | 0.00 | 22.83 | 12.06 | 10.77 |
| | Total Cash Flow | | 4.37 | 22.83 | 12.06 | 15.14 |

## LEASE: (MAND02)  Mandaree 24-13 HD   County: MC KENZIE, ND

**API: 3302502621**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.46 | 6,500.18-/0.30- | Gas Sales: | 9,458.12- | 0.44- |
| | | Roy NRI: 0.00004686 | | Production Tax - Gas: | 522.55 | 0.02 |
| | | | | Other Deducts - Gas: | 15,415.16 | 0.72 |
| | | | | Net Income: | 6,479.59 | 0.30 |
| 02/2020 | GAS | $/MCF:1.46 | 6,490.78 /0.30 | Gas Sales: | 9,458.12 | 0.44 |
| | | Roy NRI: 0.00004686 | | Production Tax - Gas: | 522.55- | 0.02- |
| | | | | Other Deducts - Gas: | 15,362.91- | 0.72- |
| | | | | Net Income: | 6,427.34- | 0.30- |
| 02/2020 | GAS | $/MCF:1.46 | 6,500.18-/1.60- | Gas Sales: | 9,475.28- | 2.33- |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 517.56 | 0.13 |
| | | | | Other Deducts - Gas: | 15,427.18 | 3.79 |
| | | | | Net Income: | 6,469.46 | 1.59 |
| 02/2020 | GAS | $/MCF:1.46 | 6,490.78 /1.60 | Gas Sales: | 9,445.42 | 2.32 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 527.51- | 0.13- |
| | | | | Other Deducts - Gas: | 15,397.32- | 3.78- |
| | | | | Net Income: | 6,479.41- | 1.59- |
| 06/2021 | GAS | $/MCF:2.87 | 4,976.12 /0.23 | Gas Sales: | 14,265.56 | 0.67 |
| | | Roy NRI: 0.00004686 | | Production Tax - Gas: | 313.53- | 0.02- |
| | | | | Other Deducts - Gas: | 16,982.81- | 0.79- |
| | | | | Net Income: | 3,030.78- | 0.14- |
| 06/2021 | GAS | $/MCF:2.87 | 4,976.12 /1.22 | Gas Sales: | 14,262.68 | 3.51 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 288.64- | 0.07- |
| | | | | Other Deducts - Gas: | 16,989.81- | 4.18- |
| | | | | Net Income: | 3,015.77- | 0.74- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   386

**LEASE: (MAND02) Mandaree 24-13 HD    (Continued)**
**API: 3302502621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,910.98 | 0.47 |
| | Wrk NRI: 0.00024600 | | | Net Income: | 1,910.98 | 0.47 |
| 08/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,920.93- | 0.47- |
| | Wrk NRI: 0.00024600 | | | Net Income: | 1,920.93- | 0.47- |
| 06/2021 | OIL | $/BBL:69.91 | 1,357.41 /0.06 | Oil Sales: | 94,894.71 | 4.45 |
| | Roy NRI: 0.00004686 | | | Production Tax - Oil: | 8,778.81- | 0.41- |
| | | | | Other Deducts - Oil: | 6,322.83- | 0.30- |
| | | | | Net Income: | 79,793.07 | 3.74 |
| 06/2021 | OIL | $/BBL:69.92 | 1,357.41 /0.33 | Oil Sales: | 94,912.02 | 23.35 |
| | Wrk NRI: 0.00024600 | | | Production Tax - Oil: | 8,818.38- | 2.17- |
| | | | | Other Deducts - Oil: | 6,837.72- | 1.68- |
| | | | | Net Income: | 79,255.92 | 19.50 |
| 02/2020 | PRG | $/GAL:0.12 | 35,052.83-/1.64 | Plant Products - Gals - Sales: | 4,232.64- | 0.20- |
| | Roy NRI: 0.00004686 | | | Production Tax - Plant - Gals: | 209.02 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 836.08 | 0.04 |
| | | | | Net Income: | 3,187.54- | 0.15- |
| 02/2020 | PRG | $/GAL:0.14 | 35,294.71 /1.65 | Plant Products - Gals - Sales: | 5,016.46 | 0.24 |
| | Roy NRI: 0.00004686 | | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 992.84- | 0.05- |
| | | | | Net Income: | 3,814.60 | 0.18 |
| 02/2020 | PRG | $/GAL:0.12 | 35,052.83-/8.62 | Plant Products - Gals - Sales: | 4,230.03- | 1.04- |
| | Wrk NRI: 0.00024600 | | | Production Tax - Plant - Gals: | 159.25 | 0.04 |
| | | | | Other Deducts - Plant - Gals: | 846.01 | 0.21 |
| | | | | Net Income: | 3,224.77- | 0.79- |
| 02/2020 | PRG | $/GAL:0.14 | 35,294.71 /8.68 | Plant Products - Gals - Sales: | 5,006.37 | 1.23 |
| | Wrk NRI: 0.00024600 | | | Production Tax - Plant - Gals: | 159.25- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 1,005.26- | 0.24- |
| | | | | Net Income: | 3,841.86 | 0.95 |
| 06/2021 | PRG | $/GAL:0.70 | 21,932.11 /1.03 | Plant Products - Gals - Sales: | 15,258.40 | 0.72 |
| | Roy NRI: 0.00004686 | | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,030.78- | 0.14- |
| | | | | Net Income: | 12,123.11 | 0.57 |
| 06/2021 | PRG | $/GAL:0.69 | 21,932.11 /5.40 | Plant Products - Gals - Sales: | 15,238.08 | 3.75 |
| | Wrk NRI: 0.00024600 | | | Production Tax - Plant - Gals: | 139.34- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 3,045.62- | 0.74- |
| | | | | Net Income: | 12,053.12 | 2.97 |

|  | **Total Revenue for LEASE** | | | | | **26.09** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0621-17 | WPX Energy, Inc. | 1 | 7,588.55 | | |
| | 07202100080 | WPX Energy, Inc. | 1 | 7,137.14 | 14,725.69 | 4.31 |
| | | **Total Lease Operating Expense** | | | **14,725.69** | **4.31** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   387

## LEASE: (MAND02)  Mandaree 24-13 HD   (Continued)
API: 3302502621

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND02 | 0.00004686 | Royalty | 4.20 | 0.00 | 0.00 | 4.20 |
| | 0.00024600 | 0.00029289 | 0.00 | 21.89 | 4.31 | 17.58 |
| Total Cash Flow | | | 4.20 | 21.89 | 4.31 | 21.78 |

## LEASE: (MAND03)  Mandaree 24-13 HY   County: MC KENZIE, ND
API: 3302502622
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:4.06 | 1,686.91-/0.08- | Gas Sales: | 6,845.38- | 0.32- |
| | | Roy NRI: 0.00004686 | | Production Tax - Gas: | 365.78 | 0.02 |
| | | | | Other Deducts - Gas: | 11,078.02 | 0.52 |
| | | | | Net Income: | 4,598.42 | 0.22 |
| 02/2020 | GAS | $/MCF:1.45 | 4,680.13 /0.22 | Gas Sales: | 6,793.12 | 0.32 |
| | | Roy NRI: 0.00004686 | | Production Tax - Gas: | 365.78- | 0.02- |
| | | | | Other Deducts - Gas: | 11,130.27- | 0.52- |
| | | | | Net Income: | 4,702.93- | 0.22- |
| 02/2020 | GAS | $/MCF:1.46 | 4,686.91-/1.15- | Gas Sales: | 6,837.73- | 1.68- |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 378.21 | 0.09 |
| | | | | Other Deducts - Gas: | 11,117.53 | 2.74 |
| | | | | Net Income: | 4,658.01 | 1.15 |
| 02/2020 | GAS | $/MCF:1.45 | 4,680.13 /1.15 | Gas Sales: | 6,807.87 | 1.67 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 378.21- | 0.09- |
| | | | | Other Deducts - Gas: | 11,097.62- | 2.73- |
| | | | | Net Income: | 4,667.96- | 1.15- |
| 03/2020 | GAS | $/MCF:1.26 | 10,522.77-/0.49- | Gas Sales: | 13,272.72- | 0.62- |
| | | Roy NRI: 0.00004686 | | Other Deducts - Gas: | 5,591.26 | 0.26 |
| | | | | Net Income: | 7,681.46- | 0.36- |
| 03/2020 | GAS | $/MCF:1.25 | 10,472.36 /0.49 | Gas Sales: | 13,115.95 | 0.61 |
| | | Roy NRI: 0.00004686 | | Other Deducts - Gas: | 5,382.24- | 0.25- |
| | | | | Net Income: | 7,733.71 | 0.36 |
| 03/2020 | GAS | $/MCF:1.26 | 10,522.77-/2.59- | Gas Sales: | 13,287.28- | 3.27- |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Gas: | 5,583.65 | 1.37 |
| | | | | Net Income: | 7,703.63- | 1.90- |
| 03/2020 | GAS | $/MCF:1.25 | 10,472.36 /2.58 | Gas Sales: | 13,128.04 | 3.23 |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Gas: | 5,384.58- | 1.33- |
| | | | | Net Income: | 7,743.46 | 1.90 |
| 04/2020 | GAS | $/MCF:1.17 | 7,022.60-/0.33- | Gas Sales: | 8,204.00- | 0.38- |
| | | Roy NRI: 0.00004686 | | Other Deducts - Gas: | 365.78 | 0.01 |
| | | | | Net Income: | 7,838.22- | 0.37- |
| 04/2020 | GAS | $/MCF:1.17 | 7,014.45 /0.33 | Gas Sales: | 8,204.00 | 0.38 |
| | | Roy NRI: 0.00004686 | | Other Deducts - Gas: | 313.53- | 0.01- |
| | | | | Net Income: | 7,890.47 | 0.37 |
| 04/2020 | GAS | $/MCF:1.17 | 7,022.60-/1.73- | Gas Sales: | 8,231.15- | 2.02- |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Gas: | 388.17 | 0.09 |
| | | | | Net Income: | 7,842.98- | 1.93- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   388

**LEASE: (MAND03) Mandaree 24-13 HY   (Continued)**
**API: 3302502622**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.17 | 7,014.45 /1.73 | Gas Sales: | 8,201.29 | 2.02 |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Gas: | 348.36- | 0.09- |
| | | | | Net Income: | 7,852.93 | 1.93 |
| 06/2021 | GAS | $/MCF:2.86 | 5,055.10 /0.24 | Gas Sales: | 14,474.58 | 0.68 |
| | | Roy NRI: 0.00004686 | | Production Tax - Gas: | 313.53- | 0.02- |
| | | | | Other Deducts - Gas: | 17,296.34- | 0.81- |
| | | | | Net Income: | 3,135.29- | 0.15- |
| 06/2021 | GAS | $/MCF:2.87 | 5,055.10 /1.24 | Gas Sales: | 14,491.60 | 3.56 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 298.59- | 0.07- |
| | | | | Other Deducts - Gas: | 17,278.44- | 4.25- |
| | | | | Net Income: | 3,085.43- | 0.76- |
| 08/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,990.60 | 0.49 |
| | | Wrk NRI: 0.00024600 | | Net Income: | 1,990.60 | 0.49 |
| 08/2019 | OIL | | /0.00 | Other Deducts - Oil: | 2,010.51- | 0.49- |
| | | Wrk NRI: 0.00024600 | | Net Income: | 2,010.51- | 0.49- |
| 06/2021 | OIL | $/BBL:69.93 | 2,037.09 /0.10 | Oil Sales: | 142,446.57 | 6.68 |
| | | Roy NRI: 0.00004686 | | Production Tax - Oil: | 13,272.72- | 0.63- |
| | | | | Other Deducts - Oil: | 9,458.12- | 0.44- |
| | | | | Net Income: | 119,715.73 | 5.61 |
| 06/2021 | OIL | $/BBL:69.92 | 2,037.09 /0.50 | Oil Sales: | 142,427.74 | 35.04 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Oil: | 13,237.52- | 3.26- |
| | | | | Other Deducts - Oil: | 10,261.56- | 2.52- |
| | | | | Net Income: | 118,928.66 | 29.26 |
| 02/2020 | PRG | $/GAL:0.12 | 25,274.66-/1.18 | Plant Products - Gals - Sales: | 3,030.78- | 0.14- |
| | | Roy NRI: 0.00004686 | | Other Deducts - Plant - Gals: | 627.06 | 0.03 |
| | | | | Net Income: | 2,403.72- | 0.11- |
| 02/2020 | PRG | $/GAL:0.14 | 25,449.06 /1.19 | Plant Products - Gals - Sales: | 3,605.58 | 0.17 |
| | | Roy NRI: 0.00004686 | | Other Deducts - Plant - Gals: | 731.57- | 0.04- |
| | | | | Net Income: | 2,874.01 | 0.13 |
| 02/2020 | PRG | $/GAL:0.12 | 25,274.66-/6.22 | Plant Products - Gals - Sales: | 3,045.62- | 0.75- |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Plant - Gals: | 607.13 | 0.15 |
| | | | | Net Income: | 2,438.49- | 0.60- |
| 02/2020 | PRG | $/GAL:0.14 | 25,449.06 /6.26 | Plant Products - Gals - Sales: | 3,612.95 | 0.89 |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Plant - Gals: | 726.57- | 0.18- |
| | | | | Net Income: | 2,886.38 | 0.71 |
| 03/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,254.12 | 0.06 |
| | | Roy NRI: 0.00004686 | | Other Deducts - Plant - Gals: | 261.27- | 0.01- |
| | | | | Net Income: | 992.85 | 0.05 |
| 03/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,201.86- | 0.06- |
| | | Roy NRI: 0.00004686 | | Other Deducts - Plant - Gals: | 261.27 | 0.02 |
| | | | | Net Income: | 940.59- | 0.04- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   389

**LEASE: (MAND03)  Mandaree 24-13 HY    (Continued)**
**API: 3302502622**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,234.17 | 0.30 |
| | Wrk NRI: 0.00024600 | | | Other Deducts - Gals: | 248.83- | 0.06- |
| | | | | Net Income: | 985.34 | 0.24 |
| 03/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,204.32- | 0.30- |
| | Wrk NRI: 0.00024600 | | | Other Deducts - Plant - Gals: | 238.87 | 0.06 |
| | | | | Net Income: | 965.45- | 0.24- |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,333.70 | 0.33 |
| | Wrk NRI: 0.00024600 | | | Other Deducts - Plant - Gals: | 268.73- | 0.07- |
| | | | | Net Income: | 1,064.97 | 0.26 |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,373.52- | 0.34- |
| | Wrk NRI: 0.00024600 | | | Other Deducts - Plant - Gals: | 278.68 | 0.07 |
| | | | | Net Income: | 1,094.84- | 0.27- |
| 06/2021 | PRG | $/GAL:0.69 | 22,280.17 /1.04 | Plant Products - Gals - Sales: | 15,467.42 | 0.72 |
| | Roy NRI: 0.00004686 | | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,083.03- | 0.14- |
| | | | | Net Income: | 12,279.88 | 0.58 |
| 06/2021 | PRG | $/GAL:0.69 | 22,280.17 /5.48 | Plant Products - Gals - Sales: | 15,476.95 | 3.81 |
| | Wrk NRI: 0.00024600 | | | Production Tax - Plant - Gals: | 139.34- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 3,095.39- | 0.76- |
| | | | | Net Income: | 12,242.22 | 3.01 |

|  |  |  | **Total Revenue for LEASE** |  |  | **37.68** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0621-17 | WPX Energy, Inc. | 1 | 11,164.04 | | |
| | 07202100080 | WPX Energy, Inc. | 1 | 9,533.27 | 20,697.31 | 6.06 |
| | | **Total Lease Operating Expense** | | | **20,697.31** | **6.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **MAND03** | 0.00004686 | Royalty | 6.07 | 0.00 | 0.00 | 6.07 |
| | 0.00024600 | 0.00029289 | 0.00 | 31.61 | 6.06 | 25.55 |
| | Total Cash Flow | | 6.07 | 31.61 | 6.06 | 31.62 |

**LEASE: (MAND04)  Mandaree24-13 HZ   County: MC KENZIE, ND**
**API: 330252619**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2020 | GAS | $/MCF:1.26 | 3,595.69-/0.17- | Gas Sales: | 4,546.17- | 0.21- |
| | Roy NRI: 0.00004686 | | | Other Deducts - Gas: | 627.06 | 0.03 |
| | | | | Net Income: | 3,919.11- | 0.18- |
| 03/2020 | GAS | $/MCF:1.26 | 3,578.47 /0.17 | Gas Sales: | 4,493.91 | 0.21 |
| | Roy NRI: 0.00004686 | | | Other Deducts - Gas: | 522.55- | 0.02- |
| | | | | Net Income: | 3,971.36 | 0.19 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   390

**LEASE: (MAND04)  Mandaree24-13 HZ   (Continued)**
**API: 330252619**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.26 | 3,595.69-/0.88- | Gas Sales: | 4,538.58- | 1.12- |
|  | Wrk NRI: 0.00024600 |  |  | Other Deducts - Gas: | 607.13 | 0.15 |
|  |  |  |  | Net Income: | 3,931.45- | 0.97- |
| 03/2020 | GAS | $/MCF:1.25 | 3,578.47 /0.88 | Gas Sales: | 4,488.81 | 1.10 |
|  | Wrk NRI: 0.00024600 |  |  | Other Deducts - Gas: | 537.46- | 0.13- |
|  |  |  |  | Net Income: | 3,951.35 | 0.97 |
| 06/2021 | GAS | $/MCF:2.87 | 8,166.45 /0.38 | Gas Sales: | 23,410.15 | 1.10 |
|  | Roy NRI: 0.00004686 |  |  | Production Tax - Gas: | 470.29- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 27,799.55- | 1.30- |
|  |  |  |  | Net Income: | 4,859.69- | 0.23- |
| 06/2021 | GAS | $/MCF:2.86 | 8,186.45 /2.01 | Gas Sales: | 23,409.51 | 5.76 |
|  | Wrk NRI: 0.00024600 |  |  | Production Tax - Gas: | 477.75- | 0.12- |
|  |  |  |  | Other Deducts - Gas: | 27,898.31- | 6.86- |
|  |  |  |  | Net Income: | 4,966.55- | 1.22- |
| 08/2019 | OIL |  | /0.00 | Other Deducts - Oil: | 2,458.40 | 0.60 |
|  | Wrk NRI: 0.00024600 |  |  | Net Income: | 2,458.40 | 0.60 |
| 08/2019 | OIL |  | /0.00 | Other Deducts - Oil: | 2,478.30- | 0.61- |
|  | Wrk NRI: 0.00024600 |  |  | Net Income: | 2,478.30- | 0.61- |
| 06/2021 | OIL | $/BBL:69.93 | 1,708.10 /0.08 | Oil Sales: | 119,454.46 | 5.60 |
|  | Roy NRI: 0.00004686 |  |  | Production Tax - Oil: | 11,078.02- | 0.52- |
|  |  |  |  | Other Deducts - Oil: | 7,942.73- | 0.37- |
|  |  |  |  | Net Income: | 100,433.71 | 4.71 |
| 06/2021 | OIL | $/BBL:69.92 | 1,708.10 /0.42 | Oil Sales: | 119,426.31 | 29.38 |
|  | Wrk NRI: 0.00024600 |  |  | Production Tax - Oil: | 11,087.67- | 2.73- |
|  |  |  |  | Other Deducts - Oil: | 8,599.42- | 2.11- |
|  |  |  |  | Net Income: | 99,739.22 | 24.54 |
| 02/2020 | PRG | $/GAL:0.12 | 4,485.04-/0.21 | Plant Products - Gals - Sales: | 522.55- | 0.02- |
|  | Roy NRI: 0.00004686 |  |  | Other Deducts - Plant - Gals: | 104.51 | 0.00 |
|  |  |  |  | Net Income: | 418.04- | 0.02- |
| 02/2020 | PRG | $/GAL:0.14 | 4,515.95 /0.21 | Plant Products - Gals - Sales: | 627.06 | 0.03 |
|  | Roy NRI: 0.00004686 |  |  | Other Deducts - Plant - Gals: | 104.51- | 0.01- |
|  |  |  |  | Net Income: | 522.55 | 0.02 |
| 02/2020 | PRG | $/GAL:0.12 | 4,485.04-/1.10 | Plant Products - Gals - Sales: | 537.46- | 0.13- |
|  | Wrk NRI: 0.00024600 |  |  | Other Deducts - Plant - Gals: | 109.48 | 0.02 |
|  |  |  |  | Net Income: | 427.98- | 0.11- |
| 02/2020 | PRG | $/GAL:0.14 | 4,515.95 /1.11 | Plant Products - Gals - Sales: | 636.99 | 0.16 |
|  | Wrk NRI: 0.00024600 |  |  | Other Deducts - Plant - Gals: | 129.39- | 0.04- |
|  |  |  |  | Net Income: | 507.60 | 0.12 |
| 03/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 418.03 | 0.10 |
|  | Wrk NRI: 0.00024600 |  |  | Other Deducts - Plant - Gals: | 79.62- | 0.02- |
|  |  |  |  | Net Income: | 338.41 | 0.08 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   391

**LEASE: (MAND04)  Mandaree24-13 HZ    (Continued)**
**API: 330252619**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 408.07- | 0.10- |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Plant - Gals: | 79.62 | 0.02 |
| | | | | Net Income: | 328.45- | 0.08- |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 527.51 | 0.13 |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Plant - Gals: | 109.48- | 0.03- |
| | | | | Net Income: | 418.03 | 0.10 |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 547.42- | 0.13- |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Plant - Gals: | 109.48 | 0.02 |
| | | | | Net Income: | 437.94- | 0.11- |
| 06/2021 | PRG | $/GAL:0.69 | 35,993.25 /1.69 | Plant Products - Gals - Sales: | 24,977.79 | 1.17 |
| | | Roy NRI: 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 5,016.46- | 0.23- |
| | | | | Net Income: | 19,752.31 | 0.93 |
| 06/2021 | PRG | $/GAL:0.69 | 35,993.25 /8.85 | Plant Products - Gals - Sales: | 25,001.99 | 6.15 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Plant - Gals: | 218.97- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 4,996.42- | 1.23- |
| | | | | Net Income: | 19,786.60 | 4.87 |

|  | | | Total Revenue for LEASE | | | 33.60 |
|--|--|--|------------------------|--|--|-------|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202100080 | WPX Energy, Inc. | 1 | 12,917.01 | 12,917.01 | 3.78 |
| | | **Total Lease Operating Expense** | | | **12,917.01** | **3.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **MAND04** | 0.00004686 | Royalty | 5.42 | 0.00 | 0.00 | 5.42 |
| | 0.00024600 | 0.00029289 | 0.00 | 28.18 | 3.78 | 24.40 |
| Total Cash Flow | | | 5.42 | 28.18 | 3.78 | 29.82 |

**LEASE: (MAND05)  Mandaree South 19-18 HQL   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | GAS | $/MCF:0.66 | 3,192.68-/0.39- | Gas Sales: | 2,099.30- | 0.26- |
| | | Wrk NRI: 0.00012363 | | Other Deducts - Gas: | 277.27 | 0.03 |
| | | | | Net Income: | 1,822.03- | 0.23- |
| 03/2020 | GAS | $/MCF:0.65 | 3,186.09 /0.39 | Gas Sales: | 2,079.50 | 0.26 |
| | | Wrk NRI: 0.00012363 | | Other Deducts - Gas: | 237.66- | 0.03- |
| | | | | Net Income: | 1,841.84 | 0.23 |
| 04/2020 | GAS | $/MCF:1.25 | 4,066.08-/0.50- | Gas Sales: | 5,070.01- | 0.63- |
| | | Wrk NRI: 0.00012363 | | Other Deducts - Gas: | 237.66 | 0.03 |
| | | | | Net Income: | 4,832.35- | 0.60- |
| 04/2020 | GAS | $/MCF:1.24 | 4,061.06 /0.50 | Gas Sales: | 5,050.20 | 0.62 |
| | | Wrk NRI: 0.00012363 | | Other Deducts - Gas: | 198.05- | 0.02- |
| | | | | Net Income: | 4,852.15 | 0.60 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   392

**LEASE: (MAND05) Mandaree South 19-18 HQL   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.97 | 3,814.57 /0.09 | Gas Sales: | 11,332.92 | 0.27 |
| | | Roy NRI: 0.00002355 | | Production Tax - Gas: | 207.94- | 0.01- |
| | | | | Other Deducts - Gas: | 13,100.44- | 0.31- |
| | | | | Net Income: | 1,975.46- | 0.05- |
| 06/2021 | GAS | $/MCF:2.96 | 3,814.57 /0.47 | Gas Sales: | 11,308.50 | 1.40 |
| | | Wrk NRI: 0.00012363 | | Production Tax - Gas: | 237.66- | 0.03- |
| | | | | Other Deducts - Gas: | 13,130.53- | 1.62- |
| | | | | Net Income: | 2,059.69- | 0.25- |
| 08/2019 | OIL | | /0.00 | Other Deducts - Oil: | 3,431.07 | 0.08 |
| | | Roy NRI: 0.00002355 | | Net Income: | 3,431.07 | 0.08 |
| 08/2019 | OIL | | /0.00 | Other Deducts - Oil: | 3,535.04- | 0.08- |
| | | Roy NRI: 0.00002355 | | Net Income: | 3,535.04- | 0.08- |
| 06/2021 | OIL | $/BBL:69.92 | 2,469.88 /0.06 | Oil Sales: | 172,697.03 | 4.07 |
| | | Roy NRI: 0.00002355 | | Production Tax - Oil: | 16,427.53- | 0.39- |
| | | | | Other Deducts - Oil: | 11,332.92- | 0.27- |
| | | | | Net Income: | 144,936.58 | 3.41 |
| 06/2021 | OIL | $/BBL:69.92 | 2,469.88 /0.31 | Oil Sales: | 172,697.21 | 21.35 |
| | | Wrk NRI: 0.00012363 | | Production Tax - Oil: | 16,398.31- | 2.03- |
| | | | | Other Deducts - Oil: | 12,417.56- | 1.53- |
| | | | | Net Income: | 143,881.34 | 17.79 |
| 02/2020 | PRG | $/GAL:0.08 | 1,383.24 /0.03 | Plant Products - Gals - Sales: | 103.97 | 0.00 |
| | | Roy NRI: 0.00002355 | | Net Income: | 103.97 | 0.00 |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 831.80 | 0.10 |
| | | Wrk NRI: 0.00012363 | | Other Deducts - Plant - Gals: | 158.44- | 0.02- |
| | | | | Net Income: | 673.36 | 0.08 |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 871.41- | 0.11- |
| | | Wrk NRI: 0.00012363 | | Other Deducts - Plant - Gals: | 178.24 | 0.02 |
| | | | | Net Income: | 693.17- | 0.09- |
| 06/2021 | PRG | $/GAL:0.68 | 15,454.88 /0.36 | Plant Products - Gals - Sales: | 10,501.14 | 0.25 |
| | | Roy NRI: 0.00002355 | | Other Deducts - Plant - Gals: | 2,079.43- | 0.05- |
| | | | | Net Income: | 8,421.71 | 0.20 |
| 06/2021 | PRG | $/GAL:0.68 | 15,454.68 /1.91 | Plant Products - Gals - Sales: | 10,456.90 | 1.29 |
| | | Wrk NRI: 0.00012363 | | Production Tax - Plant - Gals: | 79.22- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,099.30- | 0.26- |
| | | | | Net Income: | 8,278.38 | 1.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **22.11** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0621-17 | WPX Energy, Inc. | 1 | 15,976.65 | | |
| | 07202100080 | WPX Energy, Inc. | 1 | 21,516.76 | 37,493.41 | 5.52 |
| | | **Total Lease Operating Expense** | | | **37,493.41** | **5.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND05** | 0.00002355 | Royalty | 3.56 | 0.00 | 0.00 | 3.56 |
| | 0.00012363 | 0.00014718 | 0.00 | 18.55 | 5.52 | 13.03 |
| | Total Cash Flow | | 3.56 | 18.55 | 5.52 | 16.59 |

MSTrust_006572

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   393

### LEASE: (MAND06)  Mandaree South 24-13 HI   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | GAS | $/MCF:1.46 | 8,785.08-/0.41- | Gas Sales: | 12,802.42 | 0.60- |
| | | Roy NRI: 0.00004686 | | Production Tax - Gas: | 679.31 | 0.03 |
| | | | | Other Deducts - Gas: | 20,901.92 | 0.98 |
| | | | | Net Income: | 8,778.81 | 0.41 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.45 | 8,772.38 /0.41 | Gas Sales: | 12,750.17 | 0.60 |
| | | Roy NRI: 0.00004686 | | Production Tax - Gas: | 731.57- | 0.04- |
| | | | | Other Deducts - Gas: | 20,849.67- | 0.97- |
| | | | | Net Income: | 8,831.07- | 0.41- |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.46 | 8,785.08-/2.16- | Gas Sales: | 12,809.54- | 3.15- |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 706.66 | 0.17 |
| | | | | Other Deducts - Gas: | 20,861.54 | 5.13 |
| | | | | Net Income: | 8,758.66 | 2.15 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.46 | 8,772.38 /2.16 | Gas Sales: | 12,769.73 | 3.14 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 716.62- | 0.17- |
| | | | | Other Deducts - Gas: | 20,801.82- | 5.12- |
| | | | | Net Income: | 8,748.71- | 2.15- |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.26 | 12,311.38-/0.58- | Gas Sales: | 15,519.67- | 0.73- |
| | | Roy NRI: 0.00004686 | | Other Deducts - Gas: | 6,531.85 | 0.31 |
| | | | | Net Income: | 8,987.82- | 0.42- |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.25 | 12,252.42 /0.57 | Gas Sales: | 15,362.91 | 0.72 |
| | | Roy NRI: 0.00004686 | | Other Deducts - Gas: | 6,270.58- | 0.29- |
| | | | | Net Income: | 9,092.33 | 0.43 |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.26 | 12,311.38-/3.03- | Gas Sales: | 15,536.67- | 3.82- |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Gas: | 6,539.14 | 1.61 |
| | | | | Net Income: | 8,997.53- | 2.21- |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.25 | 12,252.42 /3.01 | Gas Sales: | 15,367.47 | 3.78 |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Gas: | 6,300.26- | 1.55- |
| | | | | Net Income: | 9,067.21 | 2.23 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.17 | 15,964.51-/0.75- | Gas Sales: | 18,707.22- | 0.88- |
| | | Roy NRI: 0.00004686 | | Other Deducts - Gas: | 888.33 | 0.05 |
| | | | | Net Income: | 17,818.89- | 0.83- |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.17 | 15,945.99 /0.75 | Gas Sales: | 18,654.96 | 0.87 |
| | | Roy NRI: 0.00004686 | | Other Deducts - Gas: | 783.82- | 0.03- |
| | | | | Net Income: | 17,871.14 | 0.84 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.17 | 15,964.51-/3.93- | Gas Sales: | 18,701.73- | 4.60- |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Gas: | 885.82 | 0.22 |
| | | | | Net Income: | 17,815.91- | 4.38- |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.17 | 15,945.99 /3.92 | Gas Sales: | 18,642.01 | 4.59 |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Gas: | 786.29- | 0.20- |
| | | | | Net Income: | 17,855.72 | 4.39 |
| | | | | | | |
| 06/2021 | GAS | $/MCF:2.87 | 17,090.97 /0.80 | Gas Sales: | 49,015.00 | 2.30 |
| | | Roy NRI: 0.00004686 | | Production Tax - Gas: | 992.84- | 0.05- |
| | | | | Other Deducts - Gas: | 58,368.60- | 2.73- |
| | | | | Net Income: | 10,346.44- | 0.48- |

MSTrust_006573

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   394

**LEASE: (MAND06)  Mandaree South 24-13 HI    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.87 | 17,090.97 /4.20 | Gas Sales: | 48,998.73 | 12.05 |
| | Wrk NRI: 0.00024600 | | | Production Tax - Gas: | 1,005.26- | 0.24- |
| | | | | Other Deducts - Gas: | 58,374.47- | 14.36- |
| | | | | Net Income: | 10,381.00- | 2.55- |
| 08/2019 | OIL | | /0.00 | Other Deducts - Oil: | 8,726.55 | 0.41 |
| | Roy NRI: 0.00004686 | | | Net Income: | 8,726.55 | 0.41 |
| 08/2019 | OIL | | /0.00 | Other Deducts - Oil: | 8,778.81- | 0.41- |
| | Roy NRI: 0.00004686 | | | Net Income: | 8,778.81- | 0.41- |
| 08/2019 | OIL | | /0.00 | Other Deducts - Oil: | 8,738.75 | 2.15 |
| | Wrk NRI: 0.00024600 | | | Net Income: | 8,738.75 | 2.15 |
| 08/2019 | OIL | | /0.00 | Other Deducts - Oil: | 8,778.57- | 2.16- |
| | Wrk NRI: 0.00024600 | | | Net Income: | 8,778.57- | 2.16- |
| 06/2021 | OIL | $/BBL:69.92 | 3,006.39 /0.14 | Oil Sales: | 210,221.04 | 9.85 |
| | Roy NRI: 0.00004686 | | | Production Tax - Oil: | 19,543.29- | 0.91- |
| | | | | Other Deducts - Oil: | 13,899.78- | 0.66- |
| | | | | Net Income: | 176,777.97 | 8.28 |
| 06/2021 | OIL | $/BBL:69.92 | 3,006.39 /0.74 | Oil Sales: | 210,207.82 | 51.71 |
| | Wrk NRI: 0.00024600 | | | Production Tax - Oil: | 19,527.83- | 4.80- |
| | | | | Other Deducts - Oil: | 15,128.59- | 3.72- |
| | | | | Net Income: | 175,551.40 | 43.19 |
| 02/2020 | PRG | $/GAL:0.12 | 47,374.35-/2.22 | Plant Products - Gals - Sales: | 5,695.77- | 0.27- |
| | Roy NRI: 0.00004686 | | | Production Tax - Plant - Gals: | 209.02 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,149.61 | 0.06 |
| | | | | Net Income: | 4,337.14- | 0.20- |
| 02/2020 | PRG | $/GAL:0.14 | 47,701.21 /2.24 | Plant Products - Gals - Sales: | 6,740.87 | 0.32 |
| | Roy NRI: 0.00004686 | | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,358.62- | 0.07- |
| | | | | Net Income: | 5,173.23 | 0.24 |
| 02/2020 | PRG | $/GAL:0.12 | 47,374.35-/11.65 | Plant Products - Gals - Sales: | 5,713.03- | 1.41- |
| | Wrk NRI: 0.00024600 | | | Production Tax - Plant - Gals: | 218.97 | 0.06 |
| | | | | Other Deducts - Plant - Gals: | 1,144.60 | 0.28 |
| | | | | Net Income: | 4,349.46- | 1.07- |
| 02/2020 | PRG | $/GAL:0.14 | 47,701.21 /11.73 | Plant Products - Gals - Sales: | 6,768.05 | 1.66 |
| | Wrk NRI: 0.00024600 | | | Production Tax - Plant - Gals: | 218.97- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 1,353.61- | 0.33- |
| | | | | Net Income: | 5,195.47 | 1.28 |
| 03/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,443.19 | 0.36 |
| | Wrk NRI: 0.00024600 | | | Other Deducts - Plant - Gals: | 288.64- | 0.08- |
| | | | | Net Income: | 1,154.55 | 0.28 |
| 03/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,413.33- | 0.35- |
| | Wrk NRI: 0.00024600 | | | Other Deducts - Plant - Gals: | 278.68 | 0.07 |
| | | | | Net Income: | 1,134.65- | 0.28- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   395

**LEASE: (MAND06)  Mandaree South 24-13 HI    (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 3,030.78 | 0.14 |
| | Roy NRI: 0.00004686 | | | Other Deducts - Plant - Gals: | 627.06- | 0.03- |
| | | | | Net Income: | 2,403.72 | 0.11 |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 3,135.29- | 0.15- |
| | Roy NRI: 0.00004686 | | | Other Deducts - Plant - Gals: | 627.06 | 0.03 |
| | | | | Net Income: | 2,508.23- | 0.12- |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 3,035.67 | 0.75 |
| | Wrk NRI: 0.00024600 | | | Other Deducts - Plant - Gals: | 607.13- | 0.15- |
| | | | | Net Income: | 2,428.54 | 0.60 |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 3,125.25- | 0.77- |
| | Wrk NRI: 0.00024600 | | | Other Deducts - Plant - Gals: | 627.04 | 0.16 |
| | | | | Net Income: | 2,498.21- | 0.61- |
| 06/2021 | PRG | $/GAL:0.69 | 75,327.51 /3.53 | Plant Products - Gals - Sales: | 52,307.05 | 2.45 |
| | Roy NRI: 0.00004686 | | | Production Tax - Plant - Gals: | 418.04- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 10,450.96- | 0.49- |
| | | | | Net Income: | 41,438.05 | 1.94 |
| 06/2021 | PRG | $/GAL:0.69 | 75,327.51 /18.53 | Plant Products - Gals - Sales: | 52,323.04 | 12.87 |
| | Wrk NRI: 0.00024600 | | | Production Tax - Plant - Gals: | 477.75- | 0.12- |
| | | | | Other Deducts - Plant - Gals: | 10,460.63- | 2.57- |
| | | | | Net Income: | 41,384.66 | 10.18 |

|  |  |  | **Total Revenue for LEASE** |  |  | **60.83** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0621-17 | WPX Energy, Inc. | 2 | 10,304.87 | | |
| | 07202100080 | WPX Energy, Inc. | 2 | 11,408.23 | 21,713.10 | 6.36 |
| | | **Total Lease Operating Expense** | | | **21,713.10** | **6.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **MAND06** | 0.00004686 | Royalty | 9.79 | 0.00 | 0.00 | 9.79 |
| | 0.00024600 | 0.00029285 | 0.00 | 51.04 | 6.36 | 44.68 |
| Total Cash Flow | | | 9.79 | 51.04 | 6.36 | 54.47 |


**LEASE: (MART05)  Martinville  Rodessa Fld Unit   County: SIMPSON, MS**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202110200 | Denbury Onshore, LLC | 3 | 2,479.78 | 2,479.78 | 2.05 |
| | | **Total Lease Operating Expense** | | | **2,479.78** | **2.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **MART05** | 0.00082798 | **2.05** | **2.05** |

MSTrust_006575

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   396

### LEASE: (MART10)  Martinville Rodessa CO2 Unit    County: SIMPSON, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:69.80 | 1,157.14 /0.74 | Oil Sales: | 80,768.51 | 51.65 |
|  |  | Wrk NRI: 0.00063954 |  | Production Tax - Oil: | 2,463.56- | 1.57- |
|  |  |  |  | Net Income: | 78,304.95 | 50.08 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202110200 | Denbury Onshore, LLC | 2 | 55,685.50 | 55,685.50 | 46.11 |
| | | **Total Lease Operating Expense** | | | **55,685.50** | **46.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **MART10** | 0.00063954 | 0.00082798 | | 50.08 | 46.11 | | 3.97 |

### LEASE: (MASO02)  South Mason Pass    County: EFFINGHAM, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:69.32 | 24.63 /0.52 | Oil Sales: | 1,707.30 | 35.83 |
|  |  | Wrk NRI: 0.02098682 |  | Production Tax - Oil: | 1.71- | 0.04- |
|  |  |  |  | Net Income: | 1,705.59 | 35.79 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202021 SE | Herman L. Loeb, LLC | 1 | 14,376.95 | 14,376.95 | 54.11 |
| | | **Total Lease Operating Expense** | | | **14,376.95** | **54.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **MASO02** | 0.02098682 | 0.00376381 | | 35.79 | 54.11 | | 18.32- |

### LEASE: (MAXI01)  Maxine Redman    County: CLARK, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:68.85 | 37.92 /0.34 | Oil Sales: | 2,610.66 | 23.12 |
|  |  | Roy NRI: 0.00885420 |  | Production Tax - Oil: | 2.82- | 0.03- |
|  |  |  |  | Net Income: | 2,607.84 | 23.09 |
| 07/2021 | OIL | $/BBL:68.85 | 10.62 /0.09 | Oil Sales: | 731.15 | 6.48 |
|  |  | Roy NRI: 0.00885420 |  | Production Tax - Oil: | 1.13- | 0.02- |
|  |  |  |  | Net Income: | 730.02 | 6.46 |
| | | **Total Revenue for LEASE** | | | | **29.55** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 2020-011598 | Clark County Collector | TAX01 | 32.30 | 32.30 | 16.15 |
| | | **Total Lease Operating Expense** | | | **32.30** | **16.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **MAXI01** | 0.00885420 | Royalty | 29.55 | | 0.00 | | 29.55 |
|  | 0.00000000 | 0.50000000 | 0.00 | | 16.15 | | 16.15- |
| | Total Cash Flow | | 29.55 | | 16.15 | | 13.40 |

MSTrust_006576

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   397

### LEASE: (MAYO01)  Mayo 13-16-14 H-1; HA RA SUF   Parish: CADDO, LA

API: 17017347970000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.77 | 6,440.86 /23.02 | Gas Sales: | 17,818.04 | 63.67 |
| | | Roy NRI: 0.00357333 | | Production Tax - Gas: | 601.78- | 2.15- |
| | | | | Net Income: | 17,216.26 | 61.52 |
| 06/2021 | GAS | $/MCF:2.88 | 6,492.18 /23.20 | Gas Sales: | 18,704.84 | 66.84 |
| | | Roy NRI: 0.00357333 | | Production Tax - Gas: | 606.61- | 2.17- |
| | | | | Net Income: | 18,098.23 | 64.67 |

**Total Revenue for LEASE**    126.19

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| MAYO01 | 0.00357333 | 126.19 | | | | 126.19 |

### LEASE: (MAYO02)  Mayo 24 H-1; HA RA SUF   Parish: CADDO, LA

API: 17017347610000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.76 | 14,954.08 /57.91 | Gas Sales: | 41,290.01 | 159.90 |
| | | Roy NRI: 0.00387262 | | Production Tax - Gas: | 1,396.46- | 5.41- |
| | | | | Net Income: | 39,893.55 | 154.49 |
| 06/2021 | GAS | $/MCF:2.87 | 13,894.45 /53.81 | Gas Sales: | 39,939.40 | 154.67 |
| | | Roy NRI: 0.00387262 | | Production Tax - Gas: | 1,297.76- | 5.03- |
| | | | | Net Income: | 38,641.64 | 149.64 |

**Total Revenue for LEASE**    304.13

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| MAYO02 | 0.00387262 | 304.13 | | | | 304.13 |

### LEASE: (MCCA02)  Mccary   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.92 | 8.22 /0.01 | Gas Sales: | 23.97 | 0.02 |
| | | Roy NRI: 0.00104817 | | Net Income: | 23.97 | 0.02 |
| 05/2021 | GAS | $/MCF:2.91 | 29.52 /0.03 | Gas Sales: | 85.95 | 0.09 |
| | | Roy NRI: 0.00104817 | | Net Income: | 85.95 | 0.09 |
| 05/2021 | GAS | $/MCF:2.92 | 230.24 /0.24 | Gas Sales: | 671.58 | 0.70 |
| | | Roy NRI: 0.00104817 | | Production Tax - Gas: | 17.09- | 0.01- |
| | | | | Net Income: | 654.49 | 0.69 |
| 06/2021 | GAS | $/MCF:3.23 | 7.27 /0.01 | Gas Sales: | 23.48 | 0.02 |
| | | Roy NRI: 0.00104817 | | Net Income: | 23.48 | 0.02 |
| 06/2021 | GAS | $/MCF:3.24 | 29.05 /0.03 | Gas Sales: | 94.00 | 0.10 |
| | | Roy NRI: 0.00104817 | | Net Income: | 94.00 | 0.10 |
| 06/2021 | GAS | $/MCF:3.23 | 221.42 /0.23 | Gas Sales: | 715.53 | 0.75 |
| | | Roy NRI: 0.00104817 | | Production Tax - Gas: | 16.65- | 0.01- |
| | | | | Net Income: | 698.88 | 0.74 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  398

## LEASE: (MCCA02) Mccary   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | PRG | $/GAL:1.41 | 10.66 /0.01 | Plant Products - Gals - Sales: | 15.07 | 0.02 |
|  |  | Roy NRI: 0.00104817 |  | Net Income: | 15.07 | 0.02 |
| 05/2021 | PRG | $/GAL:0.99 | 39.57 /0.04 | Plant Products - Gals - Sales: | 39.13 | 0.04 |
|  |  | Roy NRI: 0.00104817 |  | Net Income: | 39.13 | 0.04 |
| 05/2021 | PRG | $/GAL:1.41 | 131.85 /0.14 | Plant Products - Gals - Sales: | 186.55 | 0.20 |
|  |  | Roy NRI: 0.00104817 |  | Production Tax - Gals: | 23.36- | 0.03- |
|  |  |  |  | Net Income: | 163.19 | 0.17 |
| 05/2021 | PRG | $/GAL:1.01 | 383.72 /0.40 | Plant Products - Gals - Sales: | 388.91 | 0.41 |
|  |  | Roy NRI: 0.00104817 |  | Net Income: | 388.91 | 0.41 |
| 06/2021 | PRG | $/GAL:1.56 | 8.29 /0.01 | Plant Products - Gals - Sales: | 12.96 | 0.01 |
|  |  | Roy NRI: 0.00104817 |  | Net Income: | 12.96 | 0.01 |
| 06/2021 | PRG | $/GAL:1.19 | 35.68 /0.04 | Plant Products - Gals - Sales: | 42.34 | 0.04 |
|  |  | Roy NRI: 0.00104817 |  | Net Income: | 42.34 | 0.04 |
| 06/2021 | PRG | $/GAL:1.56 | 111.77 /0.12 | Plant Products - Gals - Sales: | 174.72 | 0.18 |
|  |  | Roy NRI: 0.00104817 |  | Production Tax - Plant - Gals: | 21.96- | 0.02- |
|  |  |  |  | Net Income: | 152.76 | 0.16 |
| 06/2021 | PRG | $/GAL:1.23 | 389.17 /0.41 | Plant Products - Gals - Sales: | 478.79 | 0.50 |
|  |  | Roy NRI: 0.00104817 |  | Net Income: | 478.79 | 0.50 |

|  |  | Total Revenue for LEASE |  |  |  | 3.01 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| MCCA02 | 0.00104817 | 3.01 | 3.01 |

## LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   Parish: LINCOLN, LA
**API: 1706121317**
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | CND | $/BBL:59.06 | 214.25 /0.05 | Condensate Sales: | 12,652.64 | 2.96 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Condensate: | 1,562.66- | 0.37- |
|  |  |  |  | Net Income: | 11,089.98 | 2.59 |
| 03/2017 | GAS | $/MCF:2.65 | 1,296.47-/0.30- | Gas Sales: | 3,442.08- | 0.80- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 342.68 | 0.08 |
|  |  |  |  | Net Income: | 3,099.40- | 0.72- |
| 03/2017 | GAS | $/MCF:2.72 | 51.47-/0.01- | Gas Sales: | 139.97- | 0.03- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 6.10 | 0.00 |
|  |  |  |  | Net Income: | 133.87- | 0.03- |
| 03/2017 | GAS | $/MCF:2.65 | 1,296.47 /0.30 | Gas Sales: | 3,442.08 | 0.80 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 159.54- | 0.03- |
|  |  |  |  | Net Income: | 3,282.54 | 0.77 |
| 03/2017 | GAS | $/MCF:2.72 | 255,582.60 /59.67 | Gas Sales: | 695,130.62 | 162.35 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 30,531.66- | 7.06- |
|  |  |  |  | Net Income: | 664,598.96 | 155.29 |

MSTrust_006578

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   399

**LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   (Continued)**
**API: 1706121317**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2017 | GAS | $/MCF:2.65 | 1,296.47-/0.30- | Gas Sales: | 3,442.08- | 0.80- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 403.78 | 0.09 |
|  |  |  |  | Net Income: | 3,038.30- | 0.71- |
| 03/2017 | GAS | $/MCF:2.72 | 255,582.60-/59.67- | Gas Sales: | 695,130.62- | 162.35- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 30,121.85 | 6.97 |
|  |  |  |  | Net Income: | 665,008.77- | 155.38- |
| 03/2017 | GAS | $/MCF:2.65 | 1,296.47 /0.30 | Gas Sales: | 3,442.08 | 0.80 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 238.21- | 0.05- |
|  |  |  |  | Net Income: | 3,203.87 | 0.75 |
| 03/2017 | GAS | $/MCF:2.72 | 255,582.60 /59.67 | Gas Sales: | 695,130.62 | 162.35 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 30,292.44- | 7.01- |
|  |  |  |  | Net Income: | 664,838.18 | 155.34 |
| 04/2017 | GAS | $/MCF:3.25 | 272,759.45 /63.68 | Gas Sales: | 885,542.26 | 206.82 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 30,325.35- | 6.99- |
|  |  |  |  | Net Income: | 855,216.91 | 199.83 |
| 04/2017 | GAS | $/MCF:3.25 | 272,759.45-/63.68- | Gas Sales: | 885,542.26- | 206.82- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 30,072.06 | 6.94 |
|  |  |  |  | Net Income: | 855,470.20- | 199.88- |
| 04/2017 | GAS | $/MCF:3.25 | 272,759.45 /63.68 | Gas Sales: | 885,542.26 | 206.82 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 30,325.35- | 7.00- |
|  |  |  |  | Net Income: | 855,216.91 | 199.82 |
| 05/2017 | GAS | $/MCF:3.20 | 258,037.46 /60.24 | Gas Sales: | 825,993.25 | 192.91 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 29,947.08- | 6.91- |
|  |  |  |  | Net Income: | 796,046.17 | 186.00 |
| 05/2017 | GAS | $/MCF:3.20 | 258,037.46-/60.24- | Gas Sales: | 825,993.25- | 192.91- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 29,642.27 | 6.84 |
|  |  |  |  | Net Income: | 796,350.98- | 186.07- |
| 05/2017 | GAS | $/MCF:3.20 | 258,037.46 /60.24 | Gas Sales: | 825,993.25 | 192.91 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 29,947.08- | 6.91- |
|  |  |  |  | Net Income: | 796,046.17 | 186.00 |
| 06/2017 | GAS | $/MCF:3.32 | 230,781.15-/53.88- | Gas Sales: | 765,611.19- | 178.74- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 26,073.54 | 6.09 |
|  |  |  |  | Net Income: | 739,537.65- | 172.65- |
| 06/2017 | GAS | $/MCF:3.32 | 230,781.15 /53.88 | Gas Sales: | 765,611.21 | 178.81 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 25,736.27- | 5.93- |
|  |  |  |  | Net Income: | 739,874.94 | 172.88 |
| 06/2017 | GAS | $/MCF:3.32 | 230,781.15-/53.88- | Gas Sales: | 765,611.21- | 178.82- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 500.28- | 0.19- |
|  |  |  |  | Net Income: | 766,111.49- | 179.01- |
| 06/2017 | GAS | $/MCF:3.32 | 230,781.15 /53.88 | Gas Sales: | 765,611.21 | 178.81 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 163.01 | 0.12 |
|  |  |  |  | Net Income: | 765,774.22 | 178.93 |

MSTrust_006579

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   400

**LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   (Continued)**
**API: 1706121317**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2017 | GAS | $/MCF:3.21 | 199,175.37 /46.50- | Gas Sales: | 638,610.55- | 149.09- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 26,944.23 | 6.29 |
| | | | | Net Income: | 611,666.32- | 142.80- |
| 07/2017 | GAS | $/MCF:3.09 | 682.15-/0.16- | Gas Sales: | 2,108.69- | 0.49- |
| | | Roy NRI: 0.00023346 | | Net Income: | 2,108.69- | 0.49- |
| 07/2017 | GAS | $/MCF:3.21 | 199,175.37 /46.50 | Gas Sales: | 638,610.55 | 149.15 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 26,590.66 | 6.15- |
| | | | | Net Income: | 612,019.89 | 143.00 |
| 07/2017 | GAS | $/MCF:3.20 | 199,175.37-/46.50- | Gas Sales: | 637,529.07- | 148.90- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 26,496.67 | 6.13 |
| | | | | Net Income: | 611,032.40- | 142.77- |
| 07/2017 | GAS | $/MCF:3.09 | 682.15 /0.16 | Gas Sales: | 2,108.69 | 0.49 |
| | | Roy NRI: 0.00023346 | | Net Income: | 2,108.69 | 0.49 |
| 07/2017 | GAS | $/MCF:3.20 | 199,175.37 /46.50 | Gas Sales: | 637,529.07 | 148.90 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 26,847.19- | 6.21- |
| | | | | Net Income: | 610,681.88 | 142.69 |
| 07/2017 | GAS | $/MCF:3.09 | 682.15-/0.16- | Gas Sales: | 2,108.69- | 0.49- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 259.58 | 0.06 |
| | | | | Net Income: | 1,849.11- | 0.43- |
| 07/2017 | GAS | $/MCF:3.20 | 199,175.37-/46.50- | Gas Sales: | 637,529.07- | 148.90- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 26,684.59 | 6.17 |
| | | | | Net Income: | 610,844.48- | 142.73- |
| 07/2017 | GAS | $/MCF:3.09 | 682.15 /0.16 | Gas Sales: | 2,108.69 | 0.49 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 353.57- | 0.08- |
| | | | | Net Income: | 1,755.12 | 0.41 |
| 07/2017 | GAS | $/MCF:3.20 | 199,175.37 /46.50 | Gas Sales: | 637,529.07 | 148.90 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 26,590.66 | 6.15- |
| | | | | Net Income: | 610,938.41 | 142.75 |
| 08/2017 | GAS | $/MCF:4.92 | 1,550.88-/0.36- | Gas Sales: | 7,625.35- | 1.78- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 190.72 | 0.05 |
| | | | | Net Income: | 7,434.63- | 1.73- |
| 08/2017 | GAS | $/MCF:3.08 | 181,228.61-/42.31- | Gas Sales: | 558,206.16- | 130.32- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 22,987.33 | 5.37 |
| | | | | Net Income: | 535,218.83- | 124.95- |
| 08/2017 | GAS | | /0.00 | Gas Sales: | 110.26 | 0.03 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 228.31 | 0.05 |
| | | | | Net Income: | 338.57 | 0.08 |
| 08/2017 | GAS | $/MCF:3.09 | 181,228.60-/42.31- | Gas Sales: | 559,466.25- | 130.66- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 22,530.71 | 5.20 |
| | | | | Net Income: | 536,935.54- | 125.46- |

MSTrust_006580

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   401

**LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   (Continued)**
**API: 1706121317**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2017 | GAS | $/MCF:3.08 | 181,228.61 /42.31 | Gas Sales: | 558,206.16 | 130.37 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 22,759.02- | 5.26- |
|  |  |  |  | Net Income: | 535,447.14 | 125.11 |
| 08/2017 | GAS | $/MCF:4.85 | 1,550.88 /0.36 | Gas Sales: | 7,515.09 | 1.76 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 190.72- | 0.05- |
|  |  |  |  | Net Income: | 7,324.37 | 1.71 |
| 08/2017 | GAS | $/MCF:3.09 | 181,228.60 /42.31 | Gas Sales: | 559,466.25 | 130.66 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 22,987.33- | 5.31- |
|  |  |  |  | Net Income: | 536,478.92 | 125.35 |
| 08/2017 | GAS | $/MCF:4.85 | 1,550.88-/0.36- | Gas Sales: | 7,515.09- | 1.76- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 419.03 | 0.10 |
|  |  |  |  | Net Income: | 7,096.06- | 1.66- |
| 08/2017 | GAS | $/MCF:3.09 | 181,228.60-/42.31- | Gas Sales: | 559,466.25- | 130.66- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 22,568.28 | 5.21 |
|  |  |  |  | Net Income: | 536,897.97- | 125.45- |
| 08/2017 | GAS | $/MCF:4.85 | 1,550.88 /0.36 | Gas Sales: | 7,515.09 | 1.76 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 228.29- | 0.06- |
|  |  |  |  | Net Income: | 7,286.80 | 1.70 |
| 08/2017 | GAS | $/MCF:3.09 | 181,228.60 /42.31 | Gas Sales: | 559,466.25 | 130.67 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 10.85 | 0.06 |
|  |  |  |  | Net Income: | 559,477.10 | 130.73 |
| 09/2017 | GAS | $/MCF:3.10 | 166,092.89-/38.78- | Gas Sales: | 514,078.50- | 120.02- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 20,277.23 | 4.74 |
|  |  |  |  | Net Income: | 493,801.27- | 115.28- |
| 09/2017 | GAS |  | /0.00 | Gas Sales: | 9.29- | 0.00 |
|  |  | Roy NRI: 0.00023346 |  | Net Income: | 9.29- | 0.00 |
| 09/2017 | GAS |  | /0.00 | Gas Sales: | 2,727.70- | 0.64- |
|  |  | Roy NRI: 0.00023346 |  | Net Income: | 2,727.70- | 0.64- |
| 09/2017 | GAS | $/MCF:3.11 | 166,092.89 /38.78 | Gas Sales: | 516,806.20 | 120.70 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 20,277.23- | 4.68- |
|  |  |  |  | Net Income: | 496,528.97 | 116.02 |
| 09/2017 | GAS | $/MCF:3.06 | 575.47-/0.13- | Gas Sales: | 1,761.37- | 0.41- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 268.49 | 0.06 |
|  |  |  |  | Net Income: | 1,492.88- | 0.35- |
| 09/2017 | GAS | $/MCF:3.11 | 166,092.89-/38.78- | Gas Sales: | 516,806.20- | 120.70- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 20,008.66 | 4.62 |
|  |  |  |  | Net Income: | 496,797.54- | 116.08- |
| 09/2017 | GAS | $/MCF:3.06 | 575.47 /0.13 | Gas Sales: | 1,761.37 | 0.41 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 194.28- | 0.05- |
|  |  |  |  | Net Income: | 1,567.09 | 0.36 |

MSTrust_006581

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   402

**LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   (Continued)**
**API: 1706121317**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2017 | GAS | $/MCF:3.11 | 166,092.89 /38.78 | Gas Sales: | 516,806.20 | 120.70 |
|  | Roy NRI: 0.00023346 |  |  | Production Tax - Gas: | 20,082.87- | 4.64- |
|  |  |  |  | Net Income: | 496,723.33 | 116.06 |
| 10/2017 | GAS | $/MCF:3.01 | 533.33-/0.12- | Gas Sales: | 1,604.67- | 0.37- |
|  | Roy NRI: 0.00023346 |  |  | Production Tax - Gas: | 70.44 | 0.01 |
|  |  |  |  | Net Income: | 1,534.23- | 0.36- |
| 10/2017 | GAS | $/MCF:3.01 | 533.33 /0.12 | Gas Sales: | 1,604.67 | 0.37 |
|  | Roy NRI: 0.00023346 |  |  | Production Tax - Gas: | 70.44- | 0.01- |
|  |  |  |  | Net Income: | 1,534.23 | 0.36 |
| 10/2017 | GAS | $/MCF:3.01 | 533.33-/0.12- | Gas Sales: | 1,604.67- | 0.37- |
|  | Roy NRI: 0.00023346 |  |  | Production Tax - Gas: | 310.43 | 0.07 |
|  |  |  |  | Net Income: | 1,294.24- | 0.30- |
| 10/2017 | GAS | $/MCF:3.06 | 144,903.97-/33.83- | Gas Sales: | 443,325.99- | 103.54- |
|  | Roy NRI: 0.00023346 |  |  | Production Tax - Gas: | 407.68- | 0.14- |
|  |  |  |  | Net Income: | 443,733.67- | 103.68- |
| 10/2017 | GAS | $/MCF:3.01 | 533.33 /0.12 | Gas Sales: | 1,604.67 | 0.37 |
|  | Roy NRI: 0.00023346 |  |  | Production Tax - Gas: | 248.32- | 0.05- |
|  |  |  |  | Net Income: | 1,356.35 | 0.32 |
| 10/2017 | GAS | $/MCF:3.06 | 144,903.97 /33.83 | Gas Sales: | 443,325.99 | 103.54 |
|  | Roy NRI: 0.00023346 |  |  | Production Tax - Gas: | 345.57 | 0.13 |
|  |  |  |  | Net Income: | 443,671.56 | 103.67 |
| 11/2017 | GAS | $/MCF:2.88 | 126,391.23-/29.51- | Gas Sales: | 363,579.72- | 84.91- |
|  | Roy NRI: 0.00023346 |  |  | Production Tax - Gas: | 16,652.62 | 3.85 |
|  |  |  |  | Net Income: | 346,927.10- | 81.06- |
| 11/2017 | GAS | $/MCF:2.88 | 126,391.23 /29.51 | Gas Sales: | 363,579.72 | 84.91 |
|  | Roy NRI: 0.00023346 |  |  | Production Tax - Gas: | 16,649.82- | 3.84- |
|  |  |  |  | Net Income: | 346,929.90 | 81.07 |
| 11/2017 | GAS | $/MCF:2.82 | 495.78-/0.12- | Gas Sales: | 1,398.19- | 0.33- |
|  | Roy NRI: 0.00023346 |  |  | Production Tax - Gas: | 249.96 | 0.06 |
|  |  |  |  | Net Income: | 1,148.23- | 0.27- |
| 11/2017 | GAS | $/MCF:2.88 | 126,391.23-/29.51- | Gas Sales: | 363,579.72- | 84.91- |
|  | Roy NRI: 0.00023346 |  |  | Production Tax - Gas: | 16,401.10 | 3.79 |
|  |  |  |  | Net Income: | 347,178.62- | 81.12- |
| 11/2017 | GAS | $/MCF:2.82 | 495.78 /0.12 | Gas Sales: | 1,398.19 | 0.33 |
|  | Roy NRI: 0.00023346 |  |  | Production Tax - Gas: | 181.53- | 0.05- |
|  |  |  |  | Net Income: | 1,216.66 | 0.28 |
| 11/2017 | GAS | $/MCF:2.88 | 126,391.23 /29.51 | Gas Sales: | 363,579.72 | 84.91 |
|  | Roy NRI: 0.00023346 |  |  | Production Tax - Gas: | 16,469.53- | 3.81- |
|  |  |  |  | Net Income: | 347,110.19 | 81.10 |
| 12/2017 | GAS | $/MCF:2.99 | 235.58-/0.05- | Gas Sales: | 705.05- | 0.16- |
|  | Roy NRI: 0.00023346 |  |  | Production Tax - Gas: | 160.94 | 0.03 |
|  |  |  |  | Net Income: | 544.11- | 0.13- |

MSTrust_006582

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   403

**LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   (Continued)**
**API: 1706121317**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2017 | GAS | $/MCF:3.00 | 125,650.66-/29.33- | Gas Sales: | 377,271.00- | 88.11- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 15,401.26 | 3.56 |
|  |  |  |  | Net Income: | 361,869.74- | 84.55- |
| 12/2017 | GAS | $/MCF:2.99 | 235.58 /0.05 | Gas Sales: | 705.05 | 0.16 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 160.94- | 0.04- |
|  |  |  |  | Net Income: | 544.11 | 0.12 |
| 12/2017 | GAS | $/MCF:3.00 | 125,650.66 /29.33 | Gas Sales: | 377,271.00 | 88.11 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 15,401.26- | 3.56- |
|  |  |  |  | Net Income: | 361,869.74 | 84.55 |
| 01/2018 | GAS | $/MCF:3.12 | 122,112.97-/28.51- | Gas Sales: | 380,861.19- | 88.95- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 12,987.60 | 3.00 |
|  |  |  |  | Net Income: | 367,873.59- | 85.95- |
| 01/2018 | GAS | $/MCF:3.12 | 122,112.97 /28.51 | Gas Sales: | 380,861.19 | 88.95 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 12,987.60- | 2.99- |
|  |  |  |  | Net Income: | 367,873.59 | 85.96 |
| 02/2018 | GAS | $/MCF:3.53 | 103,677.33-/24.20- | Gas Sales: | 365,672.25- | 85.44- |
|  |  | Roy NRI: 0.00023346 |  | Net Income: | 365,672.25- | 85.44- |
| 02/2018 | GAS | $/MCF:3.53 | 103,677.33 /24.20 | Gas Sales: | 365,672.25 | 85.44 |
|  |  | Roy NRI: 0.00023346 |  | Net Income: | 365,672.25 | 85.44 |
| 02/2018 | GAS | $/MCF:3.53 | 103,968.62-/24.27- | Gas Sales: | 366,679.31- | 85.64- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 248.20 | 0.02 |
|  |  |  |  | Net Income: | 366,431.11- | 85.62- |
| 02/2018 | GAS | $/MCF:3.53 | 103,968.62 /24.27 | Gas Sales: | 366,679.31 | 85.64 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 248.20- | 0.02- |
|  |  |  |  | Net Income: | 366,431.11 | 85.62 |
| 03/2018 | GAS | $/MCF:2.79 | 54,435.32-/12.71- | Gas Sales: | 152,010.02- | 35.50- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 7,163.97 | 1.66 |
|  |  |  |  | Net Income: | 144,846.05- | 33.84- |
| 03/2018 | GAS | $/MCF:2.74 | 53,723.17-/12.54- | Gas Sales: | 146,969.60- | 34.32- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 6,842.44 | 1.58 |
|  |  |  |  | Net Income: | 140,127.16- | 32.74- |
| 03/2018 | GAS | $/MCF:2.79 | 54,435.32 /12.71 | Gas Sales: | 152,010.02 | 35.50 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 7,163.97- | 1.66- |
|  |  |  |  | Net Income: | 144,846.05 | 33.84 |
| 03/2018 | GAS | $/MCF:2.74 | 53,723.17 /12.54 | Gas Sales: | 146,969.60 | 34.32 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 7,037.80- | 1.63- |
|  |  |  |  | Net Income: | 139,931.80 | 32.69 |
| 03/2018 | GAS | $/MCF:2.76 | 108,158.49-/25.25- | Gas Sales: | 298,979.62- | 69.83- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 14,397.13 | 3.33 |
|  |  |  |  | Net Income: | 284,582.49- | 66.50- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   404

**LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   (Continued)**
**API: 1706121317**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2018 | GAS | $/MCF:2.76 | 108,158.49 /25.25 | Gas Sales: | 298,979.62 | 69.83 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 14,397.13- | 3.34- |
|  |  |  |  | Net Income: | 284,582.49 | 66.49 |
| 04/2018 | GAS | $/MCF:2.73 | 100,070.65-/23.36- | Gas Sales: | 273,080.94- | 63.78- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 13,520.95 | 3.13 |
|  |  |  |  | Net Income: | 259,559.99- | 60.65- |
| 04/2018 | GAS | $/MCF:2.73 | 100,070.65 /23.36 | Gas Sales: | 273,080.94 | 63.78 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 13,904.75- | 3.22- |
|  |  |  |  | Net Income: | 259,176.19 | 60.56 |
| 04/2018 | GAS | $/MCF:2.73 | 100,070.65-/23.36- | Gas Sales: | 273,080.94- | 63.78- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 14,288.55 | 3.31 |
|  |  |  |  | Net Income: | 258,792.39- | 60.47- |
| 04/2018 | GAS | $/MCF:2.73 | 100,070.65 /23.36 | Gas Sales: | 273,080.94 | 63.78 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 14,288.55- | 3.31- |
|  |  |  |  | Net Income: | 258,792.39 | 60.47 |
| 05/2018 | GAS | $/MCF:2.81 | 107,968.55-/25.21- | Gas Sales: | 303,096.29- | 70.79- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 438.87- | 0.13- |
|  |  |  |  | Net Income: | 303,535.16- | 70.92- |
| 05/2018 | GAS | $/MCF:2.81 | 107,968.55 /25.21 | Gas Sales: | 303,096.29 | 70.82 |
|  |  | Roy NRI: 0.00023346 |  | Net Income: | 303,096.29 | 70.82 |
| 06/2018 | GAS | $/MCF:2.90 | 104,473.08-/24.39- | Gas Sales: | 303,116.60- | 70.79- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 13,281.90 | 3.07 |
|  |  |  |  | Net Income: | 289,834.70- | 67.72- |
| 06/2018 | GAS | $/MCF:2.90 | 104,473.08 /24.39 | Gas Sales: | 303,116.60 | 70.79 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 13,693.88- | 3.17- |
|  |  |  |  | Net Income: | 289,422.72 | 67.62 |
| 06/2018 | GAS | $/MCF:2.90 | 104,473.08-/24.39- | Gas Sales: | 303,116.60- | 70.79- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 14,105.86 | 3.26 |
|  |  |  |  | Net Income: | 289,010.74- | 67.53- |
| 06/2018 | GAS | $/MCF:2.90 | 104,473.08 /24.39 | Gas Sales: | 303,116.60 | 70.79 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 14,105.86- | 3.26- |
|  |  |  |  | Net Income: | 289,010.74 | 67.53 |
| 07/2018 | GAS | $/MCF:2.96 | 106,126.36-/24.78- | Gas Sales: | 314,119.64- | 73.37- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 15,792.62- | 3.71- |
|  |  |  |  | Net Income: | 329,912.26- | 77.08- |
| 07/2018 | GAS | $/MCF:2.96 | 106,126.36 /24.78 | Gas Sales: | 314,119.64 | 73.39 |
|  |  | Roy NRI: 0.00023346 |  | Net Income: | 314,119.64 | 73.39 |
| 07/2018 | GAS | $/MCF:2.96 | 106,126.36-/24.78- | Gas Sales: | 314,119.64- | 73.36- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 15,792.62 | 3.65 |
|  |  |  |  | Net Income: | 298,327.02- | 69.71- |

MSTrust_006584

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   405

**LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt    (Continued)**
**API: 1706121317**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2018 | GAS | $/MCF:2.96 | 106,126.36 /24.78 | Gas Sales: | 314,119.64 | 73.36 |
| | Roy NRI: 0.00023346 | | | Production Tax - Gas: | 15,792.62- | 3.65- |
| | | | | Net Income: | 298,327.02 | 69.71 |
| 08/2018 | GAS | $/MCF:2.89 | 95,671.25 /-22.34- | Gas Sales: | 276,873.16- | 64.67- |
| | Roy NRI: 0.00023346 | | | Production Tax - Gas: | 14,011.99- | 3.30- |
| | | | | Net Income: | 290,885.15- | 67.97- |
| 08/2018 | GAS | $/MCF:2.89 | 95,671.25 /22.34 | Gas Sales: | 276,873.16 | 64.69 |
| | Roy NRI: 0.00023346 | | | Net Income: | 276,873.16 | 64.69 |
| 09/2018 | GAS | $/MCF:2.92 | 95,683.72/-22.34- | Gas Sales: | 279,117.38- | 65.19- |
| | Roy NRI: 0.00023346 | | | Production Tax - Gas: | 13,431.15 | 3.11 |
| | | | | Net Income: | 265,686.23- | 62.08- |
| 09/2018 | GAS | $/MCF:2.92 | 95,683.72 /22.34 | Gas Sales: | 279,117.38 | 65.19 |
| | Roy NRI: 0.00023346 | | | Production Tax - Gas: | 13,851.27- | 3.21- |
| | | | | Net Income: | 265,266.11 | 61.98 |
| 09/2018 | GAS | $/MCF:2.92 | 95,683.72/-22.34- | Gas Sales: | 279,117.38- | 65.19- |
| | Roy NRI: 0.00023346 | | | Production Tax - Gas: | 14,271.39 | 3.31 |
| | | | | Net Income: | 264,845.99- | 61.88- |
| 09/2018 | GAS | $/MCF:2.92 | 95,683.72 /22.34 | Gas Sales: | 279,117.38 | 65.19 |
| | Roy NRI: 0.00023346 | | | Production Tax - Gas: | 14,271.39- | 3.31- |
| | | | | Net Income: | 264,845.99 | 61.88 |
| 10/2018 | GAS | $/MCF:3.12 | 99,363.63-/23.20- | Gas Sales: | 309,590.01- | 72.31- |
| | Roy NRI: 0.00023346 | | | Production Tax - Gas: | 14,126.28 | 3.27 |
| | | | | Net Income: | 295,463.73- | 69.04- |
| 10/2018 | GAS | $/MCF:3.12 | 99,363.63 /23.20 | Gas Sales: | 309,590.01 | 72.31 |
| | Roy NRI: 0.00023346 | | | Production Tax - Gas: | 14,589.00- | 3.38- |
| | | | | Net Income: | 295,001.01 | 68.93 |
| 11/2018 | GAS | $/MCF:3.43 | 96,670.14-/22.57- | Gas Sales: | 331,296.62- | 77.37- |
| | Roy NRI: 0.00023346 | | | Production Tax - Gas: | 13,498.00 | 3.12 |
| | | | | Net Income: | 317,798.62- | 74.25- |
| 11/2018 | GAS | $/MCF:3.43 | 96,670.14 /22.57 | Gas Sales: | 331,296.62 | 77.37 |
| | Roy NRI: 0.00023346 | | | Production Tax - Gas: | 13,989.38- | 3.23- |
| | | | | Net Income: | 317,307.24 | 74.14 |
| 12/2018 | GAS | $/MCF:4.66 | 99,202.62-/23.16- | Gas Sales: | 462,142.11- | 107.94- |
| | Roy NRI: 0.00023346 | | | Production Tax - Gas: | 13,568.53 | 3.13 |
| | | | | Net Income: | 448,573.58- | 104.81- |
| 12/2018 | GAS | $/MCF:4.66 | 99,202.62 /23.16 | Gas Sales: | 462,142.11 | 107.93 |
| | Roy NRI: 0.00023346 | | | Production Tax - Gas: | 14,301.45- | 3.29- |
| | | | | Net Income: | 447,840.66 | 104.64 |
| 12/2018 | GAS | $/MCF:4.66 | 99,202.62-/23.16- | Gas Sales: | 462,142.11- | 107.94- |
| | Roy NRI: 0.00023346 | | | Production Tax - Gas: | 15,034.37 | 3.47 |
| | | | | Net Income: | 447,107.74- | 104.47- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   406

**LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   (Continued)**
**API: 1706121317**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:4.66 | 99,202.62 /23.16 | Gas Sales: | 462,142.11 | 107.93 |
| | Roy NRI: 0.00023346 | | | Production Tax - Gas: | 15,034.37- | 3.46- |
| | | | | Net Income: | 447,107.74 | 104.47 |
| 01/2019 | GAS | $/MCF:3.58 | 98,381.81-/22.97- | Gas Sales: | 351,723.28- | 82.15- |
| | Roy NRI: 0.00023346 | | | Production Tax - Gas: | 14,028.95 | 3.25 |
| | | | | Net Income: | 337,694.33- | 78.90- |
| 01/2019 | GAS | $/MCF:3.58 | 98,381.81 /22.97 | Gas Sales: | 351,723.28 | 82.15 |
| | Roy NRI: 0.00023346 | | | Production Tax - Gas: | 14,585.84- | 3.38- |
| | | | | Net Income: | 337,137.44 | 78.77 |
| 02/2019 | GAS | $/MCF:2.90 | 84,612.89-/19.75- | Gas Sales: | 245,565.02- | 57.35- |
| | Roy NRI: 0.00023346 | | | Production Tax - Gas: | 12,022.42 | 2.78 |
| | | | | Net Income: | 233,542.60- | 54.57- |
| 02/2019 | GAS | $/MCF:2.90 | 84,612.89 /19.75 | Gas Sales: | 245,565.02 | 57.35 |
| | Roy NRI: 0.00023346 | | | Production Tax - Gas: | 12,404.83- | 2.87- |
| | | | | Net Income: | 233,160.19 | 54.48 |
| 02/2019 | GAS | $/MCF:2.90 | 84,612.89-/19.75- | Gas Sales: | 245,565.02- | 57.36- |
| | Roy NRI: 0.00023346 | | | Production Tax - Gas: | 12,787.24 | 2.97 |
| | | | | Net Income: | 232,777.78- | 54.39- |
| 02/2019 | GAS | $/MCF:2.90 | 84,612.89 /19.75 | Gas Sales: | 245,565.02 | 57.35 |
| | Roy NRI: 0.00023346 | | | Production Tax - Gas: | 12,787.24- | 2.96- |
| | | | | Net Income: | 232,777.78 | 54.39 |
| 03/2019 | GAS | $/MCF:2.88 | 91,269.73-/21.31- | Gas Sales: | 262,456.70- | 61.30- |
| | Roy NRI: 0.00023346 | | | Production Tax - Gas: | 12,727.98 | 2.95 |
| | | | | Net Income: | 249,728.72- | 58.35- |
| 03/2019 | GAS | $/MCF:2.88 | 91,269.73 /21.31 | Gas Sales: | 262,456.70 | 61.30 |
| | Roy NRI: 0.00023346 | | | Production Tax - Gas: | 13,053.27- | 3.02- |
| | | | | Net Income: | 249,403.43 | 58.28 |
| 04/2019 | GAS | $/MCF:2.67 | 82,788.90-/19.33- | Gas Sales: | 220,981.59- | 51.61- |
| | Roy NRI: 0.00023346 | | | Production Tax - Gas: | 11,849.21 | 2.75 |
| | | | | Net Income: | 209,132.38- | 48.86- |
| 04/2019 | GAS | $/MCF:2.67 | 82,788.90 /19.33 | Gas Sales: | 220,981.59 | 51.61 |
| | Roy NRI: 0.00023346 | | | Production Tax - Gas: | 12,093.61- | 2.80- |
| | | | | Net Income: | 208,887.98 | 48.81 |
| 04/2019 | GAS | $/MCF:2.67 | 82,788.90-/19.33- | Gas Sales: | 220,981.59- | 51.61- |
| | Roy NRI: 0.00023346 | | | Production Tax - Gas: | 12,338.01 | 2.86 |
| | | | | Net Income: | 208,643.58- | 48.75- |
| 04/2019 | GAS | $/MCF:2.67 | 82,788.90 /19.33 | Gas Sales: | 220,981.59 | 51.61 |
| | Roy NRI: 0.00023346 | | | Production Tax - Gas: | 12,338.01- | 2.86- |
| | | | | Net Income: | 208,643.58 | 48.75 |
| 05/2019 | GAS | $/MCF:2.53 | 84,974.21-/19.84- | Gas Sales: | 215,130.73- | 50.24- |
| | Roy NRI: 0.00023346 | | | Production Tax - Gas: | 12,067.70 | 2.79 |
| | | | | Net Income: | 203,063.03- | 47.45- |

MSTrust_006586

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   407

**LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   (Continued)**
**API: 1706121317**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | GAS | $/MCF:2.53 | 84,974.21 /19.84 | Gas Sales: | 215,130.73 | 50.24 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 12,294.55- | 2.85- |
| | | | | Net Income: | 202,836.18 | 47.39 |
| 05/2019 | GAS | $/MCF:2.53 | 84,974.21-/19.84- | Gas Sales: | 215,130.73- | 50.24- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 12,521.40 | 2.90 |
| | | | | Net Income: | 202,609.33- | 47.34- |
| 05/2019 | GAS | $/MCF:2.53 | 84,974.21 /19.84 | Gas Sales: | 215,130.73 | 50.24 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 12,521.40- | 2.90- |
| | | | | Net Income: | 202,609.33 | 47.34 |
| 06/2019 | GAS | $/MCF:2.52 | 59,460.44-/13.88- | Gas Sales: | 149,871.90- | 35.00- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 8,329.10 | 1.93 |
| | | | | Net Income: | 141,542.80- | 33.07- |
| 06/2019 | GAS | $/MCF:2.52 | 59,460.44 /13.88 | Gas Sales: | 149,871.90 | 35.00 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 8,475.71- | 1.96- |
| | | | | Net Income: | 141,396.19 | 33.04 |
| 07/2019 | GAS | $/MCF:2.23 | 80,862.91-/18.88- | Gas Sales: | 180,151.88- | 42.07- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 11,940.59 | 2.76 |
| | | | | Net Income: | 168,211.29- | 39.31- |
| 07/2019 | GAS | $/MCF:2.23 | 80,862.91 /18.88 | Gas Sales: | 180,151.88 | 42.07 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 12,034.63- | 2.79- |
| | | | | Net Income: | 168,117.25 | 39.28 |
| 08/2019 | GAS | $/MCF:2.08 | 77,504.82-/18.09- | Gas Sales: | 161,346.35- | 37.68- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 11,471.58 | 2.66 |
| | | | | Net Income: | 149,874.77- | 35.02- |
| 08/2019 | GAS | $/MCF:2.08 | 77,504.82 /18.09 | Gas Sales: | 161,346.35 | 37.68 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 11,547.00- | 2.68- |
| | | | | Net Income: | 149,799.35 | 35.00 |
| 08/2019 | GAS | $/MCF:2.08 | 77,504.82-/18.09- | Gas Sales: | 161,346.35- | 37.68- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 11,622.42 | 2.70 |
| | | | | Net Income: | 149,723.93- | 34.98- |
| 08/2019 | GAS | $/MCF:2.08 | 77,504.82 /18.09 | Gas Sales: | 161,346.35 | 37.68 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 11,622.42- | 2.70- |
| | | | | Net Income: | 149,723.93 | 34.98 |
| 09/2019 | GAS | $/MCF:2.20 | 59,358.81-/13.86- | Gas Sales: | 130,795.11- | 30.55- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 8,844.68 | 2.05 |
| | | | | Net Income: | 121,950.43- | 28.50- |
| 09/2019 | GAS | $/MCF:2.20 | 59,358.81 /13.86 | Gas Sales: | 130,795.11 | 30.54 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 8,902.75 | 2.06- |
| | | | | Net Income: | 121,892.36 | 28.48 |
| 09/2019 | GAS | $/MCF:2.20 | 59,358.81-/13.86- | Gas Sales: | 130,795.11- | 30.54- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 8,960.82 | 2.08 |
| | | | | Net Income: | 121,834.29- | 28.46- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   408

**LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   (Continued)**
**API: 1706121317**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | GAS | $/MCF:2.20 | 59,358.81 /13.86 | Gas Sales: | 130,795.11 | 30.55 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 8,960.82- | 2.08- |
| | | | | Net Income: | 121,834.29 | 28.47 |
| 10/2019 | GAS | $/MCF:2.27 | 51,822.30-/12.10- | Gas Sales: | 117,511.25- | 27.44- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 8,896.07 | 2.06 |
| | | | | Net Income: | 108,615.18- | 25.38- |
| 10/2019 | GAS | $/MCF:2.27 | 51,822.30 /12.10 | Gas Sales: | 117,511.25 | 27.44 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 8,948.38- | 2.07- |
| | | | | Net Income: | 108,562.87 | 25.37 |
| 12/2019 | GAS | $/MCF:2.41 | 49,419.65-/11.54- | Gas Sales: | 118,948.65- | 27.78- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 7,244.56 | 1.68 |
| | | | | Net Income: | 111,704.09- | 26.10- |
| 12/2019 | GAS | $/MCF:2.41 | 49,419.65 /11.54 | Gas Sales: | 118,948.65 | 27.78 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 7,244.56- | 1.68- |
| | | | | Net Income: | 111,704.09 | 26.10 |
| 05/2021 | GAS | $/MCF:2.88 | 44,443.38 /10.38 | Gas Sales: | 127,796.85 | 29.84 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 4,153.12- | 0.95- |
| | | | | Net Income: | 123,643.73 | 28.89 |
| 03/2017 | OIL | $/BBL:47.56 | 4,353.73 /1.02 | Oil Sales: | 207,070.28 | 48.36 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 25,883.79- | 6.02- |
| | | | | Net Income: | 181,186.49 | 42.34 |
| 04/2017 | OIL | $/BBL:49.02 | 3,747.09-/0.87- | Oil Sales: | 183,686.08- | 42.90- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 22,960.76 | 5.35 |
| | | | | Net Income: | 160,725.32- | 37.55- |
| 04/2017 | OIL | $/BBL:49.06 | 3,747.09 /0.87 | Oil Sales: | 183,838.49 | 42.92 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 22,978.50- | 5.37- |
| | | | | Net Income: | 160,859.99 | 37.55 |
| 04/2017 | OIL | $/BBL:49.06 | 3,747.09 /0.87 | Oil Sales: | 183,838.49 | 42.92 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 22,978.50- | 5.37- |
| | | | | Net Income: | 160,859.99 | 37.55 |
| 05/2017 | OIL | $/BBL:46.60 | 3,131.92 /0.73 | Oil Sales: | 145,948.57 | 34.08 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 18,243.57- | 4.24- |
| | | | | Net Income: | 127,705.00 | 29.84 |
| 06/2017 | OIL | $/BBL:43.35 | 3,310.65-/0.77- | Oil Sales: | 143,518.07- | 33.50- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 17,939.76 | 4.18 |
| | | | | Net Income: | 125,578.31- | 29.32- |
| 06/2017 | OIL | $/BBL:43.35 | 3,310.65 /0.77 | Oil Sales: | 143,518.07 | 33.52 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 17,939.76- | 4.18- |
| | | | | Net Income: | 125,578.31 | 29.34 |
| 06/2017 | OIL | $/BBL:43.35 | 3,310.65-/0.77- | Oil Sales: | 143,518.07- | 33.52- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 267.92- | 0.08- |
| | | | | Net Income: | 143,785.99- | 33.60- |

MSTrust_006588

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    409

**LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt    (Continued)**
**API: 1706121317**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2017 | OIL | $/BBL:43.35 | 3,310.65 /0.77 | Oil Sales: | 143,518.07 | 33.52 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 267.92 | 0.08 |
| | | | | Net Income: | 143,785.99 | 33.60 |
| 07/2017 | OIL | $/BBL:44.88 | 2,630.68-/0.61- | Oil Sales: | 118,068.17- | 27.56- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 14,758.52 | 3.44 |
| | | | | Net Income: | 103,309.65- | 24.12- |
| 07/2017 | OIL | $/BBL:44.88 | 2,630.68 /0.61 | Oil Sales: | 118,068.17 | 27.57 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 14,758.52- | 3.43- |
| | | | | Net Income: | 103,309.65 | 24.14 |
| 08/2017 | OIL | $/BBL:46.52 | 2,828.35-/0.66- | Oil Sales: | 131,579.83- | 30.72- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 16,447.48 | 3.84 |
| | | | | Net Income: | 115,132.35- | 26.88- |
| 08/2017 | OIL | $/BBL:46.52 | 2,828.35 /0.66 | Oil Sales: | 131,579.83 | 30.73 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 16,447.48- | 3.83- |
| | | | | Net Income: | 115,132.35 | 26.90 |
| 08/2017 | OIL | $/BBL:46.52 | 2,828.35-/0.66- | Oil Sales: | 131,579.83- | 30.73- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 111.84- | 0.04- |
| | | | | Net Income: | 131,691.67- | 30.77- |
| 08/2017 | OIL | $/BBL:46.52 | 2,828.35 /0.66 | Oil Sales: | 131,579.83 | 30.73 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 118.26 | 0.04 |
| | | | | Net Income: | 131,698.09 | 30.77 |
| 09/2017 | OIL | $/BBL:47.92 | 2,318.06-/0.54- | Oil Sales: | 111,092.57- | 25.94- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 13,886.57 | 3.25 |
| | | | | Net Income: | 97,206.00- | 22.69- |
| 09/2017 | OIL | $/BBL:47.92 | 2,318.06 /0.54 | Oil Sales: | 111,092.57 | 25.94 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 13,886.57- | 3.23- |
| | | | | Net Income: | 97,206.00 | 22.71 |
| 09/2017 | OIL | $/BBL:47.92 | 2,318.06-/0.54- | Oil Sales: | 111,092.57- | 25.95- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 94.43- | 0.03- |
| | | | | Net Income: | 111,187.00- | 25.98- |
| 09/2017 | OIL | $/BBL:47.92 | 2,318.06 /0.54 | Oil Sales: | 111,092.57 | 25.95 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 94.43 | 0.03 |
| | | | | Net Income: | 111,187.00 | 25.98 |
| 12/2017 | OIL | $/BBL:56.41 | 1,479.06-/0.35- | Oil Sales: | 83,437.77- | 19.49- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 10,429.72 | 2.43 |
| | | | | Net Income: | 73,008.05- | 17.06- |
| 12/2017 | OIL | $/BBL:56.41 | 1,479.06 /0.35 | Oil Sales: | 83,437.77 | 19.49 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 10,429.72- | 2.43- |
| | | | | Net Income: | 73,008.05 | 17.06 |
| 01/2018 | OIL | $/BBL:61.99 | 1,033.50-/0.24- | Oil Sales: | 64,061.93- | 14.96- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 6,842.62 | 1.59 |
| | | | | Net Income: | 57,219.31- | 13.37- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   410

**LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   (Continued)**
**API: 1706121317**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2018 | OIL | $/BBL:61.99 | 1,033.50 /0.24 | Oil Sales: | 64,061.93 | 14.96 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 8,007.74- | 1.86- |
| | | | | Net Income: | 56,054.19 | 13.10 |
| 01/2018 | OIL | $/BBL:61.99 | 1,033.50-/0.24- | Oil Sales: | 64,061.93- | 14.96- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 8,007.74 | 1.86 |
| | | | | Net Income: | 56,054.19- | 13.10- |
| 01/2018 | OIL | $/BBL:61.99 | 1,033.50 /0.24 | Oil Sales: | 64,061.93 | 14.96 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 6,835.94- | 1.59- |
| | | | | Net Income: | 57,225.99 | 13.37 |
| 02/2018 | OIL | $/BBL:61.00 | 1,255.43-/0.29- | Oil Sales: | 76,586.40- | 17.89- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 9,573.31 | 2.23 |
| | | | | Net Income: | 67,013.09- | 15.66- |
| 02/2018 | OIL | $/BBL:61.00 | 1,255.43 /0.29 | Oil Sales: | 76,586.40 | 17.89 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 9,573.31- | 2.23- |
| | | | | Net Income: | 67,013.09 | 15.66 |
| 03/2018 | OIL | $/BBL:61.94 | 1,995.39-/0.47- | Oil Sales: | 123,593.63- | 28.86- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 15,449.21 | 3.59 |
| | | | | Net Income: | 108,144.42- | 25.27- |
| 03/2018 | OIL | $/BBL:61.94 | 1,995.39 /0.47 | Oil Sales: | 123,593.63 | 28.86 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 15,449.21- | 3.59- |
| | | | | Net Income: | 108,144.42 | 25.27 |
| 03/2018 | OIL | $/BBL:61.94 | 1,995.39-/0.47- | Oil Sales: | 123,593.63- | 28.86- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 15,449.21 | 3.59 |
| | | | | Net Income: | 108,144.42- | 25.27- |
| 03/2018 | OIL | $/BBL:61.94 | 1,995.39 /0.47 | Oil Sales: | 123,593.63 | 28.86 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 15,253.85- | 3.55- |
| | | | | Net Income: | 108,339.78 | 25.31 |
| 04/2018 | OIL | $/BBL:65.18 | 1,456.80-/0.34- | Oil Sales: | 94,958.58- | 22.18- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 11,869.82 | 2.76 |
| | | | | Net Income: | 83,088.76- | 19.42- |
| 04/2018 | OIL | $/BBL:65.18 | 1,456.80 /0.34 | Oil Sales: | 94,958.58 | 22.18 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 11,486.02- | 2.67- |
| | | | | Net Income: | 83,472.56 | 19.51 |
| 05/2018 | OIL | $/BBL:68.74 | 1,650.44-/0.39- | Oil Sales: | 113,457.75- | 26.49- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 14,182.22 | 3.30 |
| | | | | Net Income: | 99,275.53- | 23.19- |
| 05/2018 | OIL | $/BBL:68.74 | 1,650.44 /0.39 | Oil Sales: | 113,457.75 | 26.49 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 13,743.35- | 3.19- |
| | | | | Net Income: | 99,714.40 | 23.30 |
| 06/2018 | OIL | $/BBL:66.15 | 1,330.18-/0.31- | Oil Sales: | 87,995.88- | 20.55- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 10,999.49 | 2.56 |
| | | | | Net Income: | 76,996.39- | 17.99- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   411

**LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   (Continued)**
**API: 1706121317**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2018 | OIL | $/BBL:66.15 | 1,330.18 /0.31 | Oil Sales: | 87,995.88 | 20.55 |
| | Roy NRI: 0.00023346 | | | Production Tax - Oil: | 10,587.51- | 2.47- |
| | | | | Net Income: | 77,408.37 | 18.08 |
| 07/2018 | OIL | $/BBL:70.13 | 1,441.46-/0.34- | Oil Sales: | 101,093.32- | 23.61- |
| | Roy NRI: 0.00023346 | | | Production Tax - Oil: | 12,636.67 | 2.94 |
| | | | | Net Income: | 88,456.65- | 20.67- |
| 07/2018 | OIL | $/BBL:70.13 | 1,441.46 /0.34 | Oil Sales: | 101,093.32 | 23.61 |
| | Roy NRI: 0.00023346 | | | Production Tax - Oil: | 3,155.95 | 0.75 |
| | | | | Net Income: | 104,249.27 | 24.36 |
| 08/2018 | OIL | $/BBL:68.70 | 970.21-/0.23- | Oil Sales: | 66,652.47- | 15.56- |
| | Roy NRI: 0.00023346 | | | Production Tax - Oil: | 8,331.56 | 1.93 |
| | | | | Net Income: | 58,320.91- | 13.63- |
| 08/2018 | OIL | $/BBL:68.70 | 970.21 /0.23 | Oil Sales: | 66,652.47 | 15.57 |
| | Roy NRI: 0.00023346 | | | Production Tax - Oil: | 5,680.43 | 1.33 |
| | | | | Net Income: | 72,332.90 | 16.90 |
| 09/2018 | OIL | $/BBL:69.91 | 1,046.59-/0.24- | Oil Sales: | 73,170.19- | 17.09- |
| | Roy NRI: 0.00023346 | | | Production Tax - Oil: | 9,146.27 | 2.13 |
| | | | | Net Income: | 64,023.92- | 14.96- |
| 09/2018 | OIL | $/BBL:69.91 | 1,046.59 /0.24 | Oil Sales: | 73,170.19 | 17.09 |
| | Roy NRI: 0.00023346 | | | Production Tax - Oil: | 8,726.15- | 2.03- |
| | | | | Net Income: | 64,444.04 | 15.06 |
| 10/2018 | OIL | $/BBL:69.90 | 1,199.77-/0.28- | Oil Sales: | 83,868.65- | 19.59- |
| | Roy NRI: 0.00023346 | | | Production Tax - Oil: | 10,483.59 | 2.45 |
| | | | | Net Income: | 73,385.06- | 17.14- |
| 10/2018 | OIL | $/BBL:69.90 | 1,199.77 /0.28 | Oil Sales: | 83,868.65 | 19.59 |
| | Roy NRI: 0.00023346 | | | Production Tax - Oil: | 10,020.87- | 2.33- |
| | | | | Net Income: | 73,847.78 | 17.26 |
| 11/2018 | OIL | $/BBL:55.70 | 823.78-/0.19- | Oil Sales: | 45,888.13- | 10.71- |
| | Roy NRI: 0.00023346 | | | Production Tax - Oil: | 5,736.02 | 1.33 |
| | | | | Net Income: | 40,152.11- | 9.38- |
| 11/2018 | OIL | $/BBL:55.70 | 823.78 /0.19 | Oil Sales: | 45,888.13 | 10.72 |
| | Roy NRI: 0.00023346 | | | Production Tax - Oil: | 5,244.64- | 1.22- |
| | | | | Net Income: | 40,643.49 | 9.50 |
| 12/2018 | OIL | $/BBL:47.35 | 582.84-/0.14- | Oil Sales: | 27,599.77- | 6.44- |
| | Roy NRI: 0.00023346 | | | Production Tax - Oil: | 3,449.97 | 0.80 |
| | | | | Net Income: | 24,149.80- | 5.64- |
| 12/2018 | OIL | $/BBL:47.35 | 582.84 /0.14 | Oil Sales: | 27,599.77 | 6.45 |
| | Roy NRI: 0.00023346 | | | Production Tax - Oil: | 2,717.05- | 0.63- |
| | | | | Net Income: | 24,882.72 | 5.82 |
| 01/2019 | OIL | $/BBL:49.95 | 602.70-/0.14- | Oil Sales: | 30,104.44- | 7.03- |
| | Roy NRI: 0.00023346 | | | Production Tax - Oil: | 3,763.06 | 0.88 |
| | | | | Net Income: | 26,341.38- | 6.15- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   412

**LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt    (Continued)**
**API: 1706121317**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | OIL | $/BBL:49.95 | 602.70 /0.14 | Oil Sales: | 30,104.44 | 7.03 |
| | Roy NRI: 0.00023346 | | | Production Tax - Oil: | 3,206.17- | 0.74- |
| | | | | Net Income: | 26,898.27 | 6.29 |
| 02/2019 | OIL | $/BBL:53.44 | 454.61-/0.11- | Oil Sales: | 24,295.82- | 5.67- |
| | Roy NRI: 0.00023346 | | | Production Tax - Oil: | 3,036.98 | 0.70 |
| | | | | Net Income: | 21,258.84- | 4.97- |
| 02/2019 | OIL | $/BBL:53.44 | 454.61 /0.11 | Oil Sales: | 24,295.82 | 5.68 |
| | Roy NRI: 0.00023346 | | | Production Tax - Oil: | 2,654.57- | 0.62- |
| | | | | Net Income: | 21,641.25 | 5.06 |
| 03/2019 | OIL | $/BBL:56.37 | 443.27-/0.10- | Oil Sales: | 24,988.17- | 5.83- |
| | Roy NRI: 0.00023346 | | | Production Tax - Oil: | 3,123.52 | 0.72 |
| | | | | Net Income: | 21,864.65- | 5.11- |
| 03/2019 | OIL | $/BBL:56.37 | 443.27 /0.10 | Oil Sales: | 24,988.17 | 5.84 |
| | Roy NRI: 0.00023346 | | | Production Tax - Oil: | 3,123.52- | 0.73- |
| | | | | Net Income: | 21,864.65 | 5.11 |
| 03/2019 | OIL | $/BBL:56.37 | 443.27-/0.10- | Oil Sales: | 24,988.17- | 5.83- |
| | Roy NRI: 0.00023346 | | | Production Tax - Oil: | 3,123.52 | 0.72 |
| | | | | Net Income: | 21,864.65- | 5.11- |
| 03/2019 | OIL | $/BBL:56.37 | 443.27 /0.10 | Oil Sales: | 24,988.17 | 5.84 |
| | Roy NRI: 0.00023346 | | | Production Tax - Oil: | 2,798.23- | 0.65- |
| | | | | Net Income: | 22,189.94 | 5.19 |
| 04/2019 | OIL | $/BBL:62.14 | 950.40-/0.22- | Oil Sales: | 59,054.22- | 13.79- |
| | Roy NRI: 0.00023346 | | | Production Tax - Oil: | 7,381.78 | 1.72 |
| | | | | Net Income: | 51,672.44- | 12.07- |
| 04/2019 | OIL | $/BBL:62.14 | 950.40 /0.22 | Oil Sales: | 59,054.22 | 13.79 |
| | Roy NRI: 0.00023346 | | | Production Tax - Oil: | 7,381.78- | 1.71- |
| | | | | Net Income: | 51,672.44 | 12.08 |
| 04/2019 | OIL | $/BBL:62.14 | 950.40-/0.22- | Oil Sales: | 59,054.22- | 13.79- |
| | Roy NRI: 0.00023346 | | | Production Tax - Oil: | 7,381.78 | 1.71 |
| | | | | Net Income: | 51,672.44- | 12.08- |
| 04/2019 | OIL | $/BBL:62.14 | 950.40 /0.22 | Oil Sales: | 59,054.22 | 13.79 |
| | Roy NRI: 0.00023346 | | | Production Tax - Oil: | 7,137.38- | 1.66- |
| | | | | Net Income: | 51,916.84 | 12.13 |
| 05/2019 | OIL | $/BBL:59.56 | 1,067.64-/0.25- | Oil Sales: | 63,584.90- | 14.85- |
| | Roy NRI: 0.00023346 | | | Production Tax - Oil: | 7,948.11 | 1.85 |
| | | | | Net Income: | 55,636.79- | 13.00- |
| 05/2019 | OIL | $/BBL:59.56 | 1,067.64 /0.25 | Oil Sales: | 63,584.90 | 14.85 |
| | Roy NRI: 0.00023346 | | | Production Tax - Oil: | 7,948.11- | 1.85- |
| | | | | Net Income: | 55,636.79 | 13.00 |
| 05/2019 | OIL | $/BBL:59.56 | 1,067.64-/0.25- | Oil Sales: | 63,584.90- | 14.85- |
| | Roy NRI: 0.00023346 | | | Production Tax - Oil: | 7,948.11 | 1.85 |
| | | | | Net Income: | 55,636.79- | 13.00- |

MSTrust_006592

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   413

**LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt    (Continued)**
**API: 1706121317**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2019 | OIL | $/BBL:59.56 | 1,067.64 /0.25 | Oil Sales: | 63,584.90 | 14.85 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 7,721.26- | 1.79- |
| | | | | Net Income: | 55,863.64 | 13.06 |
| 06/2019 | OIL | $/BBL:53.46 | 629.43-/0.15- | Oil Sales: | 33,647.21- | 7.86- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 4,205.90 | 0.98 |
| | | | | Net Income: | 29,441.31- | 6.88- |
| 06/2019 | OIL | $/BBL:53.46 | 629.43 /0.15 | Oil Sales: | 33,647.21 | 7.86 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 4,059.29- | 0.95- |
| | | | | Net Income: | 29,587.92 | 6.91 |
| 07/2019 | OIL | $/BBL:56.03 | 872.97-/0.20- | Oil Sales: | 48,913.24- | 11.42- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 6,114.16 | 1.42 |
| | | | | Net Income: | 42,799.08- | 10.00- |
| 07/2019 | OIL | $/BBL:56.03 | 872.97 /0.20 | Oil Sales: | 48,913.24 | 11.42 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 6,114.16- | 1.42- |
| | | | | Net Income: | 42,799.08 | 10.00 |
| 07/2019 | OIL | $/BBL:56.03 | 872.97-/0.20- | Oil Sales: | 48,913.24- | 11.42- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 6,114.16 | 1.42 |
| | | | | Net Income: | 42,799.08- | 10.00- |
| 07/2019 | OIL | $/BBL:56.03 | 872.97 /0.20 | Oil Sales: | 48,913.24 | 11.42 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 6,020.12- | 1.40- |
| | | | | Net Income: | 42,893.12 | 10.02 |
| 08/2019 | OIL | $/BBL:54.19 | 692.46-/0.16- | Oil Sales: | 37,522.55- | 8.76- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 4,690.32 | 1.09 |
| | | | | Net Income: | 32,832.23- | 7.67- |
| 08/2019 | OIL | $/BBL:54.19 | 692.46 /0.16 | Oil Sales: | 37,522.55 | 8.76 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 4,614.90- | 1.07- |
| | | | | Net Income: | 32,907.65 | 7.69 |
| 09/2019 | OIL | $/BBL:56.65 | 460.08-/0.11- | Oil Sales: | 26,063.88- | 6.09- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 3,257.99 | 0.76 |
| | | | | Net Income: | 22,805.89- | 5.33- |
| 09/2019 | OIL | $/BBL:56.65 | 460.08 /0.11 | Oil Sales: | 26,063.88 | 6.09 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 3,199.92- | 0.75- |
| | | | | Net Income: | 22,863.96 | 5.34 |
| 10/2019 | OIL | $/BBL:53.30 | 614.64-/0.14- | Oil Sales: | 32,759.17- | 7.65- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 4,094.90 | 0.95 |
| | | | | Net Income: | 28,664.27- | 6.70- |
| 10/2019 | OIL | $/BBL:53.30 | 614.64 /0.14 | Oil Sales: | 32,759.17 | 7.65 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 4,042.59- | 0.94- |
| | | | | Net Income: | 28,716.58 | 6.71 |
| 12/2019 | OIL | $/BBL:59.52 | 345.72-/0.08- | Oil Sales: | 20,576.80- | 4.80- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 2,572.10 | 0.60 |
| | | | | Net Income: | 18,004.70- | 4.20- |

MSTrust_006593

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   414

**LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   (Continued)**
**API: 1706121317**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|-------------:|-------------|-------------:|-----------:|
| 12/2019 | OIL | $/BBL:59.52 | 345.72 /0.08 | Oil Sales: | 20,576.80 | 4.80 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 2,572.10- | 0.59- |
| | | | | Net Income: | 18,004.70 | 4.21 |
| 03/2017 | PRD | | /0.00 | Plant Products Sales: | 3,725.02- | 0.87- |
| | | Roy NRI: 0.00023346 | | Net Income: | 3,725.02- | 0.87- |
| 03/2017 | PRD | $/BBL:16.64 | 16,590.05 /3.87 | Plant Products Sales: | 276,006.64 | 64.49 |
| | | Roy NRI: 0.00023346 | | Net Income: | 276,006.64 | 64.49 |
| 04/2017 | PRD | | /0.00 | Plant Products Sales: | 935.68 | 0.22 |
| | | Roy NRI: 0.00023346 | | Net Income: | 935.68 | 0.22 |
| 04/2017 | PRD | $/BBL:21.63 | 11,661.40 /2.72 | Plant Products Sales: | 252,277.84 | 58.94 |
| | | Roy NRI: 0.00023346 | | Net Income: | 252,277.84 | 58.94 |
| 05/2017 | PRD | | /0.00 | Plant Products Sales: | 1,636.00- | 0.38- |
| | | Roy NRI: 0.00023346 | | Net Income: | 1,636.00- | 0.38- |
| 05/2017 | PRD | $/BBL:17.27 | 15,773.39 /3.68 | Plant Products Sales: | 272,440.72 | 63.66 |
| | | Roy NRI: 0.00023346 | | Net Income: | 272,440.72 | 63.66 |
| 06/2017 | PRD | $/BBL:16.84 | 11,933.14-/2.79- | Plant Products Sales: | 200,964.00- | 46.92- |
| | | Roy NRI: 0.00023346 | | Net Income: | 200,964.00- | 46.92- |
| 06/2017 | PRD | | /0.00 | Plant Products Sales: | 824.77 | 0.19 |
| | | Roy NRI: 0.00023346 | | Net Income: | 824.77 | 0.19 |
| 06/2017 | PRD | $/BBL:16.77 | 11,933.14 /2.79 | Plant Products Sales: | 200,139.23 | 46.76 |
| | | Roy NRI: 0.00023346 | | Net Income: | 200,139.23 | 46.76 |
| 06/2017 | PRD | $/BBL:16.77 | 11,933.14-/2.79- | Plant Products Sales: | 200,139.23- | 46.77- |
| | | Roy NRI: 0.00023346 | | Net Income: | 200,139.23- | 46.77- |
| 06/2017 | PRD | $/BBL:16.77 | 11,933.14 /2.79 | Plant Products Sales: | 200,139.23 | 46.76 |
| | | Roy NRI: 0.00023346 | | Net Income: | 200,139.23 | 46.76 |
| 07/2017 | PRD | $/BBL:23.07 | 38.76-/0.01- | Plant Products Sales: | 894.05- | 0.21- |
| | | Roy NRI: 0.00023346 | | Net Income: | 894.05- | 0.21- |
| 07/2017 | PRD | $/BBL:17.42 | 14,399.21-/3.36- | Plant Products Sales: | 250,905.58- | 58.58- |
| | | Roy NRI: 0.00023346 | | Net Income: | 250,905.58- | 58.58- |
| 07/2017 | PRD | $/BBL:17.42 | 14,399.21 /3.36 | Plant Products Sales: | 250,905.58 | 58.62 |
| | | Roy NRI: 0.00023346 | | Net Income: | 250,905.58 | 58.62 |
| 07/2017 | PRD | $/BBL:17.38 | 14,374.83-/3.36- | Plant Products Sales: | 249,784.00- | 58.36- |
| | | Roy NRI: 0.00023346 | | Net Income: | 249,784.00- | 58.36- |
| 07/2017 | PRD | $/BBL:23.07 | 38.69 /0.01 | Plant Products Sales: | 892.47 | 0.21 |
| | | Roy NRI: 0.00023346 | | Net Income: | 892.47 | 0.21 |
| 07/2017 | PRD | $/BBL:17.38 | 14,374.83 /3.36 | Plant Products Sales: | 249,784.00 | 58.36 |
| | | Roy NRI: 0.00023346 | | Net Income: | 249,784.00 | 58.36 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   415

**LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   (Continued)**
**API: 1706121317**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2017 | PRD | $/BBL:24.15 | 129.14-/0.03- | Plant Products Sales: | 3,118.26- | 0.73- |
|  | Roy NRI: 0.00023346 | | | Net Income: | 3,118.26- | 0.73- |
| 08/2017 | PRD | $/BBL:21.54 | 9,455.15-/2.21- | Plant Products Sales: | 203,641.79- | 47.54- |
|  | Roy NRI: 0.00023346 | | | Net Income: | 203,641.79- | 47.54- |
| 08/2017 | PRD | $/BBL:24.19 | 2.15 /0.00 | Plant Products Sales: | 52.01 | 0.01 |
|  | Roy NRI: 0.00023346 | | | Net Income: | 52.01 | 0.01 |
| 08/2017 | PRD | | /0.00 | Plant Products Sales: | 556.61 | 0.13 |
|  | Roy NRI: 0.00023346 | | | Net Income: | 556.61 | 0.13 |
| 08/2017 | PRD | $/BBL:24.15 | 126.99 /0.03 | Plant Products Sales: | 3,066.25 | 0.72 |
|  | Roy NRI: 0.00023346 | | | Net Income: | 3,066.25 | 0.72 |
| 08/2017 | PRD | $/BBL:21.48 | 9,455.15 /2.21 | Plant Products Sales: | 203,085.18 | 47.45 |
|  | Roy NRI: 0.00023346 | | | Net Income: | 203,085.18 | 47.45 |
| 08/2017 | PRD | $/BBL:24.15 | 126.99-/0.03- | Plant Products Sales: | 3,066.25- | 0.71- |
|  | Roy NRI: 0.00023346 | | | Net Income: | 3,066.25- | 0.71- |
| 08/2017 | PRD | $/BBL:24.15 | 126.99 /0.03 | Plant Products Sales: | 3,066.25 | 0.72 |
|  | Roy NRI: 0.00023346 | | | Net Income: | 3,066.25 | 0.72 |
| 09/2017 | PRD | $/BBL:24.41 | 6,687.31-/1.56- | Plant Products Sales: | 163,217.27- | 38.11- |
|  | Roy NRI: 0.00023346 | | | Net Income: | 163,217.27- | 38.11- |
| 09/2017 | PRD | $/BBL:24.35 | 6,690.84-/1.56- | Plant Products Sales: | 162,913.05- | 38.06- |
|  | Roy NRI: 0.00023346 | | | Net Income: | 162,913.05- | 38.06- |
| 09/2017 | PRD | $/BBL:24.41 | 6,687.31 /1.56 | Plant Products Sales: | 163,217.27 | 38.14 |
|  | Roy NRI: 0.00023346 | | | Net Income: | 163,217.27 | 38.14 |
| 09/2017 | PRD | $/BBL:24.35 | 6,690.84 /1.56 | Plant Products Sales: | 162,913.05 | 38.06 |
|  | Roy NRI: 0.00023346 | | | Net Income: | 162,913.05 | 38.06 |
| 09/2017 | PRD | $/BBL:28.21 | 26.21-/0.01- | Plant Products Sales: | 739.47- | 0.17- |
|  | Roy NRI: 0.00023346 | | | Net Income: | 739.47- | 0.17- |
| 09/2017 | PRD | $/BBL:28.21 | 26.21 /0.01 | Plant Products Sales: | 739.47 | 0.17 |
|  | Roy NRI: 0.00023346 | | | Net Income: | 739.47 | 0.17 |
| 10/2017 | PRD | $/BBL:22.08 | 9,614.38-/2.24- | Plant Products Sales: | 212,299.41- | 49.60- |
|  | Roy NRI: 0.00023346 | | | Net Income: | 212,299.41- | 49.60- |
| 10/2017 | PRD | $/BBL:22.08 | 9,614.38 /2.24 | Plant Products Sales: | 212,299.41 | 49.61 |
|  | Roy NRI: 0.00023346 | | | Net Income: | 212,299.41 | 49.61 |
| 11/2017 | PRD | $/BBL:23.21 | 8,390.56-/1.96- | Plant Products Sales: | 194,773.60- | 45.51- |
|  | Roy NRI: 0.00023346 | | | Net Income: | 194,773.60- | 45.51- |
| 11/2017 | PRD | $/BBL:23.21 | 8,390.56 /1.96 | Plant Products Sales: | 194,773.60 | 45.51 |
|  | Roy NRI: 0.00023346 | | | Net Income: | 194,773.60 | 45.51 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page   416

**LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt    (Continued)**
**API: 1706121317**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2017 | PRD | $/BBL:29.15 | 31.77-/0.01- | Plant Products Sales: | 925.99- | 0.22- |
|  | Roy NRI: 0.00023346 | | | Net Income: | 925.99- | 0.22- |
| 11/2017 | PRD | $/BBL:29.15 | 31.77 /0.01 | Plant Products Sales: | 925.99 | 0.22 |
|  | Roy NRI: 0.00023346 | | | Net Income: | 925.99 | 0.22 |
| 01/2018 | PRD | $/BBL:33.12 | 12.21-/0.00- | Plant Products Sales: | 404.44- | 0.09- |
|  | Roy NRI: 0.00023346 | | | Net Income: | 404.44- | 0.09- |
| 01/2018 | PRD | $/BBL:23.88 | 10,271.15-/2.40- | Plant Products Sales: | 245,232.36- | 57.30- |
|  | Roy NRI: 0.00023346 | | | Net Income: | 245,232.36- | 57.30- |
| 01/2018 | PRD | $/BBL:33.12 | 12.21 /0.00 | Plant Products Sales: | 404.44 | 0.10 |
|  | Roy NRI: 0.00023346 | | | Net Income: | 404.44 | 0.10 |
| 01/2018 | PRD | $/BBL:23.88 | 10,271.15 /2.40 | Plant Products Sales: | 245,232.36 | 57.30 |
|  | Roy NRI: 0.00023346 | | | Net Income: | 245,232.36 | 57.30 |
| 01/2018 | PRD | $/BBL:23.89 | 10,283.36-/2.40- | Plant Products Sales: | 245,636.80- | 57.39- |
|  | Roy NRI: 0.00023346 | | | Net Income: | 245,636.80- | 57.39- |
| 01/2018 | PRD | $/BBL:23.89 | 10,283.36 /2.40 | Plant Products Sales: | 245,636.80 | 57.39 |
|  | Roy NRI: 0.00023346 | | | Net Income: | 245,636.80 | 57.39 |
| 02/2018 | PRD | $/BBL:30.67 | 22.72-/0.01- | Plant Products Sales: | 696.85- | 0.16- |
|  | Roy NRI: 0.00023346 | | | Net Income: | 696.85- | 0.16- |
| 02/2018 | PRD | $/BBL:30.67 | 22.72 /0.01 | Plant Products Sales: | 696.85 | 0.16 |
|  | Roy NRI: 0.00023346 | | | Net Income: | 696.85 | 0.16 |
| 03/2018 | PRD | $/BBL:28.73 | 3,870.99-/0.90- | Plant Products Sales: | 111,198.31- | 25.98- |
|  | Roy NRI: 0.00023346 | | | Net Income: | 111,198.31- | 25.98- |
| 03/2018 | PRD | $/BBL:28.73 | 3,870.99 /0.90 | Plant Products Sales: | 111,198.31 | 25.98 |
|  | Roy NRI: 0.00023346 | | | Net Income: | 111,198.31 | 25.98 |
| 05/2018 | PRD | $/BBL:34.45 | 9,119.12-/2.13- | Plant Products Sales: | 314,154.09- | 73.40- |
|  | Roy NRI: 0.00023346 | | | Net Income: | 314,154.09- | 73.40- |
| 05/2018 | PRD | $/BBL:34.45 | 9,119.12 /2.13 | Plant Products Sales: | 314,154.09 | 73.40 |
|  | Roy NRI: 0.00023346 | | | Net Income: | 314,154.09 | 73.40 |
| 09/2018 | PRD | $/BBL:38.73 | 7,296.99-/1.70- | Plant Products Sales: | 282,597.15- | 66.03- |
|  | Roy NRI: 0.00023346 | | | Net Income: | 282,597.15- | 66.03- |
| 09/2018 | PRD | $/BBL:38.73 | 7,296.99 /1.70 | Plant Products Sales: | 282,597.15 | 66.03 |
|  | Roy NRI: 0.00023346 | | | Net Income: | 282,597.15 | 66.03 |
| 10/2018 | PRD | $/BBL:33.81 | 8,247.98-/1.93- | Plant Products Sales: | 278,891.60- | 65.16- |
|  | Roy NRI: 0.00023346 | | | Net Income: | 278,891.60- | 65.16- |
| 10/2018 | PRD | $/BBL:33.81 | 8,247.98 /1.93 | Plant Products Sales: | 278,891.60 | 65.17 |
|  | Roy NRI: 0.00023346 | | | Net Income: | 278,891.60 | 65.17 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page   417

**LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt    (Continued)**
**API: 1706121317**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | PRD | $/BBL:25.01 | 7,346.40-/1.72- | Plant Products Sales: | 183,707.51- | 42.93- |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 183,707.51- | 42.93- |
| 11/2018 | PRD | $/BBL:25.01 | 7,346.40 /1.72 | Plant Products Sales: | 183,707.51 | 42.92 |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 183,707.51 | 42.92 |
| 01/2019 | PRD | $/BBL:23.66 | 8,222.37-/1.92- | Plant Products Sales: | 194,512.14- | 45.45- |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 194,512.14- | 45.45- |
| 01/2019 | PRD | $/BBL:23.66 | 8,222.37 /1.92 | Plant Products Sales: | 194,512.14 | 45.45 |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 194,512.14 | 45.45 |
| 01/2019 | PRD | $/BBL:23.66 | 8,222.37-/1.92- | Plant Products Sales: | 194,512.14- | 45.45- |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 194,512.14- | 45.45- |
| 01/2019 | PRD | $/BBL:23.66 | 8,222.37 /1.92 | Plant Products Sales: | 194,512.14 | 45.45 |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 194,512.14 | 45.45 |
| 03/2019 | PRD | $/BBL:25.25 | 6,986.28-/1.63- | Plant Products Sales: | 176,402.05- | 41.21- |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 176,402.05- | 41.21- |
| 03/2019 | PRD | $/BBL:25.25 | 6,986.28 /1.63 | Plant Products Sales: | 176,402.05 | 41.22 |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 176,402.05 | 41.22 |
| 05/2019 | PRD | $/BBL:20.39 | 5,956.73-/1.39- | Plant Products Sales: | 121,444.25- | 28.38- |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 121,444.25- | 28.38- |
| 05/2019 | PRD | $/BBL:20.39 | 5,956.73 /1.39 | Plant Products Sales: | 121,444.25 | 28.38 |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 121,444.25 | 28.38 |
| 07/2019 | PRD | $/BBL:15.98 | 6,005.72-/1.40- | Plant Products Sales: | 95,942.69- | 22.42- |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 95,942.69- | 22.42- |
| 07/2019 | PRD | $/BBL:15.98 | 6,005.72 /1.40 | Plant Products Sales: | 95,942.69 | 22.42 |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 95,942.69 | 22.42 |
| 08/2019 | PRD | $/BBL:16.08 | 5,690.73-/1.33- | Plant Products Sales: | 91,535.36- | 21.39- |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 91,535.36- | 21.39- |
| 08/2019 | PRD | $/BBL:16.08 | 5,690.73 /1.33 | Plant Products Sales: | 91,535.36 | 21.39 |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 91,535.36 | 21.39 |
| 10/2019 | PRD | $/BBL:19.17 | 3,925.05-/0.92- | Plant Products Sales: | 75,242.14- | 17.58- |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 75,242.14- | 17.58- |
| 10/2019 | PRD | $/BBL:19.17 | 3,925.05 /0.92 | Plant Products Sales: | 75,242.14 | 17.58 |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 75,242.14 | 17.58 |
| 12/2020 | PRG | $/GAL:0.55 | 806.93-/0.19- | Plant Products - Gals - Sales: | 441.97- | 0.10- |
|  |  |  |  | Net Income: | 441.97- | 0.10- |
| 05/2021 | PRG | $/GAL:0.74 | 106,805.81 /24.93 | Plant Products - Gals - Sales: | 79,143.03 | 18.49 |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 79,143.03 | 18.49 |

**Total Revenue for LEASE**                                                              **892.75**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| MCCR01 | 0.00023346 | 892.75 | 892.75 |

MSTrust_006597

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   418

### LEASE: (MCDO05)  McDonald Unit   County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | $/BBL:17.13 | 1,020.84-/0.01- | Oil Sales: | 17,484.87- | 0.22- |
| | | Roy NRI: 0.00001245 | | Production Tax - Oil: | 784.58 | 0.01 |
| | | | | Net Income: | 16,700.29- | 0.21- |
| 05/2020 | OIL | $/BBL:17.13 | 1,020.84 /0.01 | Oil Sales: | 17,484.87 | 0.22 |
| | | Roy NRI: 0.00001245 | | Production Tax - Oil: | 448.33- | 0.01- |
| | | | | Net Income: | 17,036.54 | 0.21 |
| 06/2020 | OIL | $/BBL:37.36 | 834.06-/0.01- | Oil Sales: | 31,158.93- | 0.39- |
| | | Roy NRI: 0.00001245 | | Production Tax - Oil: | 1,457.07 | 0.02 |
| | | | | Net Income: | 29,701.86- | 0.37- |
| 06/2020 | OIL | $/BBL:37.36 | 834.06 /0.01 | Oil Sales: | 31,158.93 | 0.39 |
| | | Roy NRI: 0.00001245 | | Net Income: | 31,158.93 | 0.39 |
| 07/2020 | OIL | $/BBL:38.69 | 866.14-/0.01- | Oil Sales: | 33,512.67- | 0.42- |
| | | Roy NRI: 0.00001245 | | Production Tax - Oil: | 1,569.15 | 0.02 |
| | | | | Net Income: | 31,943.52- | 0.40- |
| 07/2020 | OIL | $/BBL:38.69 | 866.14 /0.01 | Oil Sales: | 33,512.67 | 0.42 |
| | | Roy NRI: 0.00001245 | | Net Income: | 33,512.67 | 0.42 |
| 08/2020 | OIL | $/BBL:40.82 | 831.90 /0.01 | Oil Sales: | 33,961.00 | 0.42 |
| | | Roy NRI: 0.00001245 | | Production Tax - Oil: | 784.58- | 0.01- |
| | | | | Net Income: | 33,176.42 | 0.41 |
| 09/2020 | OIL | $/BBL:37.90 | 677.20 /0.01 | Oil Sales: | 25,666.89 | 0.32 |
| | | Roy NRI: 0.00001245 | | Production Tax - Oil: | 896.66- | 0.01- |
| | | | | Net Income: | 24,770.23 | 0.31 |
| 10/2020 | OIL | $/BBL:37.69 | 1,019.90 /0.01 | Oil Sales: | 38,444.30 | 0.48 |
| | | Roy NRI: 0.00001245 | | Production Tax - Oil: | 1,344.99- | 0.02- |
| | | | | Net Income: | 37,099.31 | 0.46 |
| 11/2020 | OIL | $/BBL:39.57 | 835.61 /0.01 | Oil Sales: | 33,064.34 | 0.41 |
| | | Roy NRI: 0.00001245 | | Production Tax - Oil: | 1,120.82- | 0.01- |
| | | | | Net Income: | 31,943.52 | 0.40 |
| 12/2020 | OIL | $/BBL:45.61 | 688.08 /0.01 | Oil Sales: | 31,383.10 | 0.39 |
| | | Roy NRI: 0.00001245 | | Production Tax - Oil: | 1,120.82- | 0.01- |
| | | | | Net Income: | 30,262.28 | 0.38 |
| 01/2021 | OIL | $/BBL:51.43 | 1,022.05 /0.01 | Oil Sales: | 52,566.69 | 0.65 |
| | | Roy NRI: 0.00001245 | | Production Tax - Oil: | 2,465.81- | 0.03- |
| | | | | Net Income: | 50,100.88 | 0.62 |
| 02/2021 | OIL | $/BBL:58.78 | 684.56 /0.01 | Oil Sales: | 40,237.61 | 0.50 |
| | | Roy NRI: 0.00001245 | | Production Tax - Oil: | 1,905.40- | 0.02- |
| | | | | Net Income: | 38,332.21 | 0.48 |
| 03/2021 | OIL | $/BBL:61.93 | 678.73 /0.01 | Oil Sales: | 42,030.93 | 0.52 |
| | | Roy NRI: 0.00001245 | | Production Tax - Oil: | 1,905.40- | 0.02- |
| | | | | Net Income: | 40,125.53 | 0.50 |
| 04/2021 | OIL | $/BBL:60.47 | 683.93 /0.01 | Oil Sales: | 41,358.44 | 0.51 |
| | | Roy NRI: 0.00001245 | | Production Tax - Oil: | 1,905.40- | 0.02- |
| | | | | Net Income: | 39,453.04 | 0.49 |

MSTrust_006598

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   419

### LEASE: (MCDO05)  McDonald Unit   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:64.31 | 1,021.31 /0.01 | Oil Sales: | 65,680.34 | 0.82 |
| | | Roy NRI: 0.00001245 | | Production Tax - Oil: | 3,026.23- | 0.04- |
| | | | | Net Income: | 62,654.11 | 0.78 |
| 06/2021 | OIL | $/BBL:70.43 | 697.05 /0.01 | Oil Sales: | 49,092.13 | 0.61 |
| | | Roy NRI: 0.00001245 | | Production Tax - Oil: | 2,241.65- | 0.03- |
| | | | | Net Income: | 46,850.48 | 0.58 |
| 06/2021 | OIL | $/BBL:52.87 | 2.12 /0.00 | Oil Sales: | 112.08 | 0.00 |
| | | Roy NRI: 0.00001245 | | Net Income: | 112.08 | 0.00 |
| 07/2021 | OIL | $/BBL:71.53 | 354.14 /0.00 | Oil Sales: | 25,330.64 | 0.32 |
| | | Roy NRI: 0.00001245 | | Production Tax - Oil: | 1,120.82- | 0.02- |
| | | | | Net Income: | 24,209.82 | 0.30 |

**Total Revenue for LEASE**  5.75

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| MCDO05 | 0.00001245 | 5.75 | | 5.75 |

### LEASE: (MCGP01)  Patrick McGowen etal 15 #1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:61.11 | 177.49 /0.03 | Condensate Sales: | 10,846.01 | 2.09 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Condensate: | 1,341.45- | 0.26- |
| | | | | Net Income: | 9,504.56 | 1.83 |
| 08/2016 | GAS | $/MCF:2.77 | 3,011.99-/0.97- | Gas Sales: | 8,339.63- | 2.69- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 55.11 | 0.02 |
| | | | | Net Income: | 8,284.52- | 2.67- |
| 08/2016 | GAS | $/MCF:2.77 | 3,011.99 /0.58 | Gas Sales: | 8,338.77 | 1.60 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 58.01- | 0.01- |
| | | | | Net Income: | 8,280.76 | 1.59 |
| 09/2016 | GAS | $/MCF:2.96 | 2,478.36-/0.80- | Gas Sales: | 7,329.59- | 2.36- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 41.03 | 0.01 |
| | | | | Net Income: | 7,288.56- | 2.35- |
| 09/2016 | GAS | $/MCF:2.96 | 2,478.36 /0.48 | Gas Sales: | 7,330.87 | 1.41 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 43.51- | 0.01- |
| | | | | Net Income: | 7,287.36 | 1.40 |
| 10/2016 | GAS | $/MCF:3.00 | 2,423.31-/0.78- | Gas Sales: | 7,271.21- | 2.35- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 41.60 | 0.02 |
| | | | | Net Income: | 7,229.61- | 2.33- |
| 10/2016 | GAS | $/MCF:3.00 | 2,423.31 /0.47 | Gas Sales: | 7,272.86 | 1.40 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 43.51- | 0.01- |
| | | | | Net Income: | 7,229.35 | 1.39 |
| 11/2016 | GAS | $/MCF:2.69 | 2,478.17-/0.80- | Gas Sales: | 6,663.34- | 2.15- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 38.47 | 0.01 |
| | | | | Net Income: | 6,624.87- | 2.14- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   420

**LEASE: (MCGP01)  Patrick McGowen etal 15 #1    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2016 | GAS | $/MCF:2.69 | 2,478.17 /0.48 | Gas Sales: | 6,663.77 | 1.28 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 50.76- | 0.01- |
|  |  |  |  | Net Income: | 6,613.01 | 1.27 |
| 12/2016 | GAS | $/MCF:3.36 | 2,379.07-/0.77- | Gas Sales: | 8,004.78- | 2.58- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 41.66 | 0.01 |
|  |  |  |  | Net Income: | 7,963.12- | 2.57- |
| 12/2016 | GAS | $/MCF:3.36 | 2,379.07 /0.46 | Gas Sales: | 8,005.22 | 1.54 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 43.51- | 0.01- |
|  |  |  |  | Net Income: | 7,961.71 | 1.53 |
| 01/2017 | GAS | $/MCF:3.99 | 2,159.50-/0.70- | Gas Sales: | 8,617.97- | 2.78- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 39.16 | 0.01 |
|  |  |  |  | Net Income: | 8,578.81- | 2.77- |
| 01/2017 | GAS | $/MCF:3.99 | 2,159.50 /0.42 | Gas Sales: | 8,614.31 | 1.66 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 29.00- | 0.01- |
|  |  |  |  | Net Income: | 8,585.31 | 1.65 |
| 02/2017 | GAS | $/MCF:3.37 | 2,357.52-/0.76- | Gas Sales: | 7,955.93- | 2.57- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 43.67 | 0.02 |
|  |  |  |  | Net Income: | 7,912.26- | 2.55- |
| 02/2017 | GAS | $/MCF:3.37 | 2,357.52 /0.45 | Gas Sales: | 7,954.46 | 1.53 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 43.51- | 0.01- |
|  |  |  |  | Net Income: | 7,910.95 | 1.52 |
| 03/2017 | GAS | $/MCF:2.68 | 5,590.36-/1.80- | Gas Sales: | 14,974.43- | 4.83- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 113.59 | 0.03 |
|  |  |  |  | Net Income: | 14,860.84- | 4.80- |
| 03/2017 | GAS | $/MCF:2.68 | 5,590.36 /1.08 | Gas Sales: | 14,973.53 | 2.88 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 108.77- | 0.02- |
|  |  |  |  | Net Income: | 14,864.76 | 2.86 |
| 04/2017 | GAS | $/MCF:3.18 | 4,150.81-/1.34- | Gas Sales: | 13,200.59- | 4.26- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 87.29 | 0.03 |
|  |  |  |  | Net Income: | 13,113.30- | 4.23- |
| 04/2017 | GAS | $/MCF:3.18 | 4,150.81 /0.80 | Gas Sales: | 13,197.01 | 2.54 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 94.26- | 0.02- |
|  |  |  |  | Net Income: | 13,102.75 | 2.52 |
| 05/2017 | GAS | $/MCF:3.23 | 3,088.24-/1.00- | Gas Sales: | 9,985.73- | 3.22- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 64.76 | 0.02 |
|  |  |  |  | Net Income: | 9,920.97- | 3.20- |
| 05/2017 | GAS | $/MCF:3.23 | 3,088.24 /0.59 | Gas Sales: | 9,984.77 | 1.92 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 58.01- | 0.01- |
|  |  |  |  | Net Income: | 9,926.76 | 1.91 |
| 06/2017 | GAS | $/MCF:3.20 | 3,303.81-/0.64- | Gas Sales: | 10,578.30- | 2.03- |
|  |  | Roy NRI: 0.00019223 |  | Production Tax - Gas: | 66.08 | 0.01 |
|  |  |  |  | Net Income: | 10,512.22- | 2.02- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   421

**LEASE: (MCGP01)  Patrick McGowen etal 15 #1    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2017 | GAS | $/MCF:3.20 | 3,303.81 /0.64 | Gas Sales: | 10,579.36 | 2.04 |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Gas: | 65.26- | 0.02- |
|  |  |  |  | Net Income: | 10,514.10 | 2.02 |
| 07/2017 | GAS | $/MCF:3.05 | 3,017.68-/0.58- | Gas Sales: | 9,198.56- | 1.77- |
|  | Roy NRI: 0.00019223 |  |  | Production Tax - Gas: | 65.57 | 0.02 |
|  |  |  |  | Net Income: | 9,132.99- | 1.75- |
| 07/2017 | GAS | $/MCF:3.05 | 3,017.68 /0.58 | Gas Sales: | 9,201.65 | 1.77 |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Gas: | 65.26- | 0.01- |
|  |  |  |  | Net Income: | 9,136.39 | 1.76 |
| 09/2017 | GAS | $/MCF:2.96 | 2,974.75-/0.57- | Gas Sales: | 8,799.23- | 1.69- |
|  | Roy NRI: 0.00019223 |  |  | Production Tax - Gas: | 59.02 | 0.01 |
|  |  |  |  | Net Income: | 8,740.21- | 1.68- |
| 09/2017 | GAS |  | /0.00 | Gas Sales: | 46.69 | 0.01 |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 46.69 | 0.01 |
| 09/2017 | GAS |  | /0.00 | Gas Sales: | 46.69- | 0.01- |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 46.69- | 0.01- |
| 09/2017 | GAS | $/MCF:2.96 | 2,974.75 /0.57 | Gas Sales: | 8,795.59 | 1.69 |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Gas: | 65.26- | 0.01- |
|  |  |  |  | Net Income: | 8,730.33 | 1.68 |
| 11/2017 | GAS | $/MCF:2.82 | 2,420.43-/0.47- | Gas Sales: | 6,824.24- | 1.31- |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Gas: | 54.67 | 0.01 |
|  |  |  |  | Net Income: | 6,769.57- | 1.30- |
| 11/2017 | GAS | $/MCF:2.82 | 2,420.43 /0.47 | Gas Sales: | 6,823.29 | 1.31 |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Gas: | 65.26- | 0.01- |
|  |  |  |  | Net Income: | 6,758.03 | 1.30 |
| 03/2018 | GAS | $/MCF:2.63 | 1,015.66-/0.20- | Gas Sales: | 2,670.76- | 0.51- |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Gas: | 15.98 | 0.00 |
|  |  |  |  | Net Income: | 2,654.78- | 0.51- |
| 03/2018 | GAS | $/MCF:2.63 | 1,015.66 /0.20 | Gas Sales: | 2,668.41 | 0.51 |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Gas: | 21.75- | 0.00 |
|  |  |  |  | Net Income: | 2,646.66 | 0.51 |
| 04/2018 | GAS | $/MCF:2.71 | 760.89-/0.15- | Gas Sales: | 2,065.79- | 0.40- |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Gas: | 12.19 | 0.01 |
|  |  |  |  | Net Income: | 2,053.60- | 0.39- |
| 04/2018 | GAS | $/MCF:2.72 | 760.89 /0.15 | Gas Sales: | 2,066.57 | 0.40 |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Gas: | 21.75- | 0.01- |
|  |  |  |  | Net Income: | 2,044.82 | 0.39 |
| 05/2018 | GAS | $/MCF:2.79 | 645.07-/0.12- | Gas Sales: | 1,801.24- | 0.35- |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Gas: | 10.43 | 0.01 |
|  |  |  |  | Net Income: | 1,790.81- | 0.34- |
| 05/2018 | GAS | $/MCF:2.79 | 645.07 /0.12 | Gas Sales: | 1,798.27 | 0.35 |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Gas: | 7.25- | 0.01- |
|  |  |  |  | Net Income: | 1,791.02 | 0.34 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   422

**LEASE: (MCGP01)  Patrick McGowen etal 15 #1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2018 | GAS | $/MCF:3.05 | 699.04-/0.13- | Gas Sales: | 2,130.47- | 0.41- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 10.99 | 0.00 |
|  |  |  |  | Net Income: | 2,119.48- | 0.41- |
| 06/2018 | GAS | $/MCF:3.05 | 699.04 /0.13 | Gas Sales: | 2,131.83 | 0.41 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 7.25- | 0.00 |
|  |  |  |  | Net Income: | 2,124.58 | 0.41 |
| 07/2018 | GAS | $/MCF:3.13 | 730.05-/0.14- | Gas Sales: | 2,287.49- | 0.44- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 15.09 | 0.00 |
|  |  |  |  | Net Income: | 2,272.40- | 0.44- |
| 07/2018 | GAS | $/MCF:3.13 | 730.05 /0.14 | Gas Sales: | 2,284.10 | 0.44 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 7.25- | 0.00 |
|  |  |  |  | Net Income: | 2,276.85 | 0.44 |
| 08/2018 | GAS | $/MCF:3.06 | 732.68-/0.14- | Gas Sales: | 2,239.67- | 0.43- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 11.58 | 0.00 |
|  |  |  |  | Net Income: | 2,228.09- | 0.43- |
| 08/2018 | GAS | $/MCF:3.06 | 732.68 /0.14 | Gas Sales: | 2,240.59 | 0.43 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 21.75- | 0.00 |
|  |  |  |  | Net Income: | 2,218.84 | 0.43 |
| 09/2018 | GAS | $/MCF:3.06 | 703.68-/0.14- | Gas Sales: | 2,150.30- | 0.41- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 12.01 | 0.00 |
|  |  |  |  | Net Income: | 2,138.29- | 0.41- |
| 09/2018 | GAS | $/MCF:3.06 | 703.68 /0.14 | Gas Sales: | 2,153.58 | 0.41 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 21.75- | 0.00 |
|  |  |  |  | Net Income: | 2,131.83 | 0.41 |
| 10/2018 | GAS | $/MCF:3.17 | 711.42-/0.14- | Gas Sales: | 2,257.40- | 0.43- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 14.80 | 0.00 |
|  |  |  |  | Net Income: | 2,242.60- | 0.43- |
| 10/2018 | GAS | $/MCF:3.17 | 711.42 /0.14 | Gas Sales: | 2,255.09 | 0.43 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 21.75- | 0.00 |
|  |  |  |  | Net Income: | 2,233.34 | 0.43 |
| 11/2018 | GAS | $/MCF:3.58 | 711.13-/0.14- | Gas Sales: | 2,542.35- | 0.49- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 14.99 | 0.00 |
|  |  |  |  | Net Income: | 2,527.36- | 0.49- |
| 11/2018 | GAS | $/MCF:3.58 | 711.13 /0.14 | Gas Sales: | 2,545.14 | 0.49 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 29.00- | 0.01- |
|  |  |  |  | Net Income: | 2,516.14 | 0.48 |
| 12/2018 | GAS | $/MCF:4.78 | 757.40-/0.15- | Gas Sales: | 3,617.61- | 0.70- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 11.82 | 0.01 |
|  |  |  |  | Net Income: | 3,605.79- | 0.69- |
| 12/2018 | GAS | $/MCF:4.78 | 757.40 /0.15 | Gas Sales: | 3,618.30 | 0.70 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 21.75- | 0.01- |
|  |  |  |  | Net Income: | 3,596.55 | 0.69 |

MSTrust_006602

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   423

**LEASE: (MCGP01)  Patrick McGowen etal 15 #1    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2021 | GAS | $/MCF:2.89 | 697.67 /0.13 | Gas Sales: | 2,015.92 | 0.39 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 2,008.67 | 0.39 |
| 08/2016 | OIL | $/BBL:45.99 | 4.25-/0.00- | Oil Sales: | 195.46- | 0.06- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 24.43 | 0.00 |
| | | | | Net Income: | 171.03- | 0.06- |
| 08/2016 | OIL | $/BBL:45.99 | 4.25 /0.00 | Oil Sales: | 195.46 | 0.05 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 24.43- | 0.02- |
| | | | | Net Income: | 171.03 | 0.03 |
| 09/2016 | OIL | $/BBL:42.64 | 75.03-/0.02- | Oil Sales: | 3,199.16- | 1.03- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 399.89 | 0.13 |
| | | | | Net Income: | 2,799.27- | 0.90- |
| 09/2016 | OIL | $/BBL:42.62 | 75.03 /0.01 | Oil Sales: | 3,197.74 | 0.62 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 398.81- | 0.08- |
| | | | | Net Income: | 2,798.93 | 0.54 |
| 10/2016 | OIL | $/BBL:47.67 | 1.01-/0.00- | Oil Sales: | 48.15- | 0.02- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 6.02 | 0.00 |
| | | | | Net Income: | 42.13- | 0.02- |
| 10/2016 | OIL | $/BBL:47.67 | 1.01 /0.00 | Oil Sales: | 48.15 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 6.02- | 0.00 |
| | | | | Net Income: | 42.13 | 0.01 |
| 11/2016 | OIL | $/BBL:43.67 | 1.16-/0.00- | Oil Sales: | 50.66- | 0.02- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 6.33 | 0.00 |
| | | | | Net Income: | 44.33- | 0.02- |
| 11/2016 | OIL | $/BBL:43.67 | 1.16 /0.00 | Oil Sales: | 50.66 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 6.33- | 0.00 |
| | | | | Net Income: | 44.33 | 0.01 |
| 12/2016 | OIL | $/BBL:49.83 | 169.48-/0.05- | Oil Sales: | 8,445.77- | 2.72- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 1,055.72 | 0.34 |
| | | | | Net Income: | 7,390.05- | 2.38- |
| 12/2016 | OIL | $/BBL:49.84 | 169.48 /0.03 | Oil Sales: | 8,447.54 | 1.63 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,065.91- | 0.21- |
| | | | | Net Income: | 7,381.63 | 1.42 |
| 01/2017 | OIL | $/BBL:50.01 | 12.34-/0.00- | Oil Sales: | 617.09- | 0.20- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 77.13 | 0.03 |
| | | | | Net Income: | 539.96- | 0.17- |
| 01/2017 | OIL | $/BBL:50.01 | 12.34 /0.00 | Oil Sales: | 617.09 | 0.16 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 77.13- | 0.06- |
| | | | | Net Income: | 539.96 | 0.10 |
| 02/2017 | OIL | $/BBL:51.06 | 53.27-/0.02- | Oil Sales: | 2,720.11- | 0.88- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 340.01 | 0.11 |
| | | | | Net Income: | 2,380.10- | 0.77- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    424

**LEASE: (MCGP01)  Patrick McGowen etal 15 #1    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 02/2017 | OIL | $/BBL:51.04 | 53.27 /0.01 | Oil Sales: | 2,719.16 | 0.52 |
| | Wrk NRI: 0.00019239 | | | Production Tax - Oil: | 340.80- | 0.06- |
| | | | | Net Income: | 2,378.36 | 0.46 |
| 03/2017 | OIL | $/BBL:47.56 | 192.27-/0.06- | Oil Sales: | 9,144.65- | 2.95- |
| | Roy NRI: 0.00032246 | | | Production Tax - Oil: | 1,143.09 | 0.37 |
| | | | | Net Income: | 8,001.56- | 2.58- |
| 03/2017 | OIL | $/BBL:47.56 | 192.27 /0.04 | Oil Sales: | 9,143.64 | 1.76 |
| | Wrk NRI: 0.00019239 | | | Production Tax - Oil: | 1,138.42- | 0.22- |
| | | | | Net Income: | 8,005.22 | 1.54 |
| 04/2017 | OIL | $/BBL:49.02 | 3.76-/0.00- | Oil Sales: | 184.32- | 0.06- |
| | Roy NRI: 0.00032246 | | | Production Tax - Oil: | 23.04 | 0.01 |
| | | | | Net Income: | 161.28- | 0.05- |
| 04/2017 | OIL | $/BBL:49.02 | 3.76 /0.00 | Oil Sales: | 184.32 | 0.05 |
| | Roy NRI: 0.00032246 | | | Production Tax - Oil: | 23.04- | 0.02- |
| | | | | Net Income: | 161.28 | 0.03 |
| 05/2017 | OIL | $/BBL:46.60 | 162.76-/0.05- | Oil Sales: | 7,584.67- | 2.45- |
| | Roy NRI: 0.00032246 | | | Production Tax - Oil: | 948.08 | 0.31 |
| | | | | Net Income: | 6,636.59- | 2.14- |
| 05/2017 | OIL | $/BBL:46.60 | 162.76 /0.03 | Oil Sales: | 7,584.66 | 1.46 |
| | Wrk NRI: 0.00019239 | | | Production Tax - Oil: | 949.89- | 0.18- |
| | | | | Net Income: | 6,634.77 | 1.28 |
| 08/2017 | OIL | $/BBL:46.65 | 3.92-/0.00- | Oil Sales: | 182.87- | 0.03- |
| | Roy NRI: 0.00019223 | | | Production Tax - Oil: | 22.86 | 0.00 |
| | | | | Net Income: | 160.01- | 0.03- |
| 08/2017 | OIL | $/BBL:46.65 | 3.92 /0.00 | Oil Sales: | 182.87 | 0.05 |
| | Roy NRI: 0.00032246 | | | Production Tax - Oil: | 22.86- | 0.02- |
| | | | | Net Income: | 160.01 | 0.03 |
| 01/2018 | OIL | $/BBL:62.20 | 1.29 /0.00 | Oil Sales: | 80.24 | 0.02 |
| | Roy NRI: 0.00032246 | | | Production Tax - Oil: | 10.03- | 0.01- |
| | | | | Net Income: | 70.21 | 0.01 |
| 01/2018 | OIL | $/BBL:62.20 | 1.29-/0.00- | Oil Sales: | 80.24- | 0.02- |
| | Wrk NRI: 0.00019239 | | | Production Tax - Oil: | 10.03 | 0.01 |
| | | | | Net Income: | 70.21- | 0.01- |
| 02/2018 | OIL | $/BBL:60.96 | 1.35 /0.00 | Oil Sales: | 82.30 | 0.02 |
| | Roy NRI: 0.00032246 | | | Production Tax - Oil: | 10.29- | 0.01- |
| | | | | Net Income: | 72.01 | 0.01 |
| 02/2018 | OIL | $/BBL:60.96 | 1.35-/0.00- | Oil Sales: | 82.30- | 0.02- |
| | Wrk NRI: 0.00019239 | | | Production Tax - Oil: | 10.29 | 0.01 |
| | | | | Net Income: | 72.01- | 0.01- |
| 03/2018 | OIL | $/BBL:61.82 | 0.28 /0.00 | Oil Sales: | 17.31 | 0.00 |
| | Roy NRI: 0.00032246 | | | Production Tax - Oil: | 2.16- | 0.00 |
| | | | | Net Income: | 15.15 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   425

**LEASE: (MCGP01)  Patrick McGowen etal 15 #1    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2018 | OIL | $/BBL:61.82 | 0.28-/0.00- | Oil Sales: | 17.31- | 0.00 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 2.16 | 0.00 |
| | | | | Net Income: | 15.15- | 0.00 |
| 05/2018 | OIL | $/BBL:68.60 | 1.12 /0.00 | Oil Sales: | 76.83 | 0.02 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 9.60- | 0.01- |
| | | | | Net Income: | 67.23 | 0.01 |
| 05/2018 | OIL | $/BBL:68.60 | 1.12-/0.00- | Oil Sales: | 76.83- | 0.02- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 9.60 | 0.01 |
| | | | | Net Income: | 67.23- | 0.01- |
| 08/2018 | OIL | $/BBL:68.56 | 178.71-/0.03- | Oil Sales: | 12,251.99- | 2.36- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,531.50 | 0.30 |
| | | | | Net Income: | 10,720.49- | 2.06- |
| 08/2018 | OIL | $/BBL:68.57 | 178.71 /0.03 | Oil Sales: | 12,254.37 | 2.36 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,529.98- | 0.30- |
| | | | | Net Income: | 10,724.39 | 2.06 |
| 08/2016 | PRD | $/BBL:18.84 | 333.47-/0.11- | Plant Products Sales: | 6,281.66- | 2.03- |
| | | Roy NRI: 0.00032246 | | Net Income: | 6,281.66- | 2.03- |
| 08/2016 | PRD | | /0.00 | Plant Products Sales: | 79.35 | 0.03 |
| | | Roy NRI: 0.00032246 | | Net Income: | 79.35 | 0.03 |
| 08/2016 | PRD | | /0.00 | Plant Products Sales: | 79.35- | 0.02- |
| | | Roy NRI: 0.00032246 | | Net Income: | 79.35- | 0.02- |
| 08/2016 | PRD | $/BBL:18.83 | 333.47 /0.06 | Plant Products Sales: | 6,279.46 | 1.21 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 6,279.46 | 1.21 |
| 09/2016 | PRD | $/BBL:18.89 | 261.71-/0.08- | Plant Products Sales: | 4,942.99- | 1.59- |
| | | Roy NRI: 0.00032246 | | Net Income: | 4,942.99- | 1.59- |
| 09/2016 | PRD | | /0.00 | Plant Products Sales: | 62.80 | 0.02 |
| | | Roy NRI: 0.00032246 | | Net Income: | 62.80 | 0.02 |
| 09/2016 | PRD | | /0.00 | Plant Products Sales: | 62.80- | 0.01- |
| | | Roy NRI: 0.00032246 | | Net Income: | 62.80- | 0.01- |
| 09/2016 | PRD | $/BBL:18.90 | 261.71 /0.05 | Plant Products Sales: | 4,945.25 | 0.95 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Plant: | 7.25- | 0.00 |
| | | | | Net Income: | 4,938.00 | 0.95 |
| 10/2016 | PRD | $/BBL:23.05 | 223.19-/0.07- | Plant Products Sales: | 5,143.98- | 1.66- |
| | | Roy NRI: 0.00032246 | | Net Income: | 5,143.98- | 1.66- |
| 10/2016 | PRD | $/BBL:23.03 | 223.19 /0.04 | Plant Products Sales: | 5,141.03 | 0.99 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 5,141.03 | 0.99 |
| 11/2016 | PRD | $/BBL:20.97 | 206.02-/0.07- | Plant Products Sales: | 4,319.64- | 1.39- |
| | | Roy NRI: 0.00032246 | | Net Income: | 4,319.64- | 1.39- |
| 11/2016 | PRD | $/BBL:20.98 | 206.02 /0.04 | Plant Products Sales: | 4,321.66 | 0.83 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 4,321.66 | 0.83 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   426

**LEASE: (MCGP01)  Patrick McGowen etal 15 #1    (Continued)**
**Revenue:      (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2016 | PRD | $/BBL:25.29 | 230.19-/0.07- | Plant Products Sales: | 5,822.61- | 1.88- |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 5,822.61- | 1.88- |
| 12/2016 | PRD | $/BBL:25.29 | 230.19 /0.04 | Plant Products Sales: | 5,822.64 | 1.12 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 5,822.64 | 1.12 |
| 01/2017 | PRD | $/BBL:25.42 | 212.16-/0.07- | Plant Products Sales: | 5,393.75- | 1.74- |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 5,393.75- | 1.74- |
| 01/2017 | PRD | $/BBL:25.43 | 212.16 /0.04 | Plant Products Sales: | 5,394.82 | 1.04 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 5,394.82 | 1.04 |
| 02/2017 | PRD | $/BBL:29.51 | 229.85-/0.07- | Plant Products Sales: | 6,783.78- | 2.19- |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 6,783.78- | 2.19- |
| 02/2017 | PRD | $/BBL:29.53 | 229.85 /0.04 | Plant Products Sales: | 6,787.04 | 1.31 |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Plant: | 7.25- | 0.01- |
|  |  |  |  | Net Income: | 6,779.79 | 1.30 |
| 03/2017 | PRD | $/BBL:23.74 | 423.52-/0.14- | Plant Products Sales: | 10,053.76- | 3.24- |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 10,053.76- | 3.24- |
| 03/2017 | PRD | $/BBL:23.75 | 423.52 /0.08 | Plant Products Sales: | 10,057.28 | 1.93 |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Plant: | 7.25- | 0.00 |
|  |  |  |  | Net Income: | 10,050.03 | 1.93 |
| 04/2017 | PRD | $/BBL:22.82 | 351.70-/0.11- | Plant Products Sales: | 8,027.43- | 2.59- |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 8,027.43- | 2.59- |
| 04/2017 | PRD | $/BBL:22.82 | 351.70 /0.07 | Plant Products Sales: | 8,026.97 | 1.54 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 8,026.97 | 1.54 |
| 05/2017 | PRD | $/BBL:21.93 | 255.06-/0.08- | Plant Products Sales: | 5,592.38- | 1.80- |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 5,592.38- | 1.80- |
| 05/2017 | PRD | $/BBL:21.92 | 255.06 /0.05 | Plant Products Sales: | 5,590.60 | 1.08 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 5,590.60 | 1.08 |
| 07/2017 | PRD | $/BBL:24.64 | 0.11 /0.00 | Plant Products Sales: | 2.71 | 0.00 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 2.71 | 0.00 |
| 10/2017 | PRD | $/BBL:28.97 | 259.78 /0.05 | Plant Products Sales: | 7,525.67 | 1.45 |
|  | Roy NRI: 0.00019223 |  |  | Net Income: | 7,525.67 | 1.45 |
| 10/2017 | PRD | $/BBL:28.94 | 259.78-/0.05- | Plant Products Sales: | 7,517.85- | 1.45- |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 7,517.85- | 1.45- |
| 11/2017 | PRD | $/BBL:29.81 | 234.27-/0.05- | Plant Products Sales: | 6,984.26- | 1.34- |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 6,984.26- | 1.34- |
| 11/2017 | PRD | $/BBL:29.81 | 234.27 /0.05 | Plant Products Sales: | 6,982.81 | 1.34 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 6,982.81 | 1.34 |
| 04/2018 | PRD | $/BBL:28.81 | 74.18-/0.01- | Plant Products Sales: | 2,137.03- | 0.41- |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 2,137.03- | 0.41- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   427

**LEASE: (MCGP01)  Patrick McGowen etal 15 #1     (Continued)**
Revenue:     (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2018 | PRD | $/BBL:28.84 | 74.18 /0.01 | Plant Products Sales: | 2,139.08 | 0.41 |
|  |  | Wrk NRI: 0.00019239 |  | Net Income: | 2,139.08 | 0.41 |
| 05/2018 | PRD | $/BBL:33.58 | 64.43-/0.01- | Plant Products Sales: | 2,163.44- | 0.42- |
|  |  | Wrk NRI: 0.00019239 |  | Net Income: | 2,163.44- | 0.42- |
| 05/2018 | PRD | $/BBL:33.65 | 64.43 /0.01 | Plant Products Sales: | 2,168.08 | 0.42 |
|  |  | Wrk NRI: 0.00019239 |  | Net Income: | 2,168.08 | 0.42 |
| 09/2018 | PRD | $/BBL:39.39 | 103.21-/0.02- | Plant Products Sales: | 4,065.41- | 0.78- |
|  |  | Wrk NRI: 0.00019239 |  | Net Income: | 4,065.41- | 0.78- |
| 09/2018 | PRD | $/BBL:39.41 | 103.21 /0.02 | Plant Products Sales: | 4,067.87 | 0.78 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Plant: | 7.25- | 0.00 |
|  |  |  |  | Net Income: | 4,060.62 | 0.78 |
| 12/2018 | PRD | $/BBL:22.99 | 83.01-/0.02- | Plant Products Sales: | 1,908.57- | 0.37- |
|  |  | Wrk NRI: 0.00019239 |  | Net Income: | 1,908.57- | 0.37- |
| 12/2018 | PRD | $/BBL:22.97 | 83.01 /0.02 | Plant Products Sales: | 1,907.04 | 0.37 |
|  |  | Wrk NRI: 0.00019239 |  | Net Income: | 1,907.04 | 0.37 |
| 12/2020 | PRG | $/GAL:0.50 | 132.02 /0.03 | Plant Products - Gals - Sales: | 65.51 | 0.02 |
|  |  | Wrk NRI: 0.00019239 |  | Net Income: | 65.51 | 0.02 |
| 05/2021 | PRG | $/GAL:0.69 | 2,037.35 /0.39 | Plant Products - Gals - Sales: | 1,397.68 | 0.27 |
|  |  | Wrk NRI: 0.00019239 |  | Net Income: | 1,397.68 | 0.27 |

**Total Revenue for LEASE**                                                   **21.23-**

| LEASE Summary: MCGP01 | Net Rev Int multiple 0.00019239 | Royalty 62.57- 0.00 | WI Revenue 0.00 41.34 | Net Cash 62.57- 41.34 |
|---|---|---|---|---|
|  | Total Cash Flow | 62.57- | 41.34 | 21.23- |

**LEASE: (MCIN05)  Mcintyre Etal#1Alt;GRAY RA SUJ     Parish: BOSSIER, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:3.12 | 1,344 /1.31 | Gas Sales: | 4,188.35 | 4.09 |
|  |  | Roy NRI: 0.00097540 |  | Production Tax - Gas: | 17.47- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 437.73- | 0.43- |
|  |  |  |  | Net Income: | 3,733.15 | 3.64 |
| 06/2021 | GAS | $/MCF:3.25 | 1,257 /1.23 | Gas Sales: | 4,081.88 | 3.98 |
|  |  | Roy NRI: 0.00097540 |  | Production Tax - Gas: | 16.34- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 517.08- | 0.50- |
|  |  |  |  | Net Income: | 3,548.46 | 3.46 |
| 05/2021 | PRG | $/GAL:0.73 | 4,426.86 /4.32 | Plant Products - Gals - Sales: | 3,221.29 | 3.14 |
|  |  | Roy NRI: 0.00097540 |  | Production Tax - Plant - Gals: | 4.50- | 0.00 |
|  |  |  |  | Net Income: | 3,216.79 | 3.14 |
| 06/2021 | PRG | $/GAL:0.83 | 5,735.97 /5.59 | Plant Products - Gals - Sales: | 4,785.21 | 4.67 |
|  |  | Roy NRI: 0.00097540 |  | Production Tax - Plant - Gals: | 4.33- | 0.01- |
|  |  |  |  | Net Income: | 4,780.88 | 4.66 |

**Total Revenue for LEASE**                                                   **14.90**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   428

**LEASE: (MCIN05)  Mcintyre Etal#1Alt;GRAY RA SUJ   (Continued)**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MCIN05 | 0.00097540 | 14.90 | 14.90 |

## LEASE: (MCKE01)  McKendrick A#1    County: CLEARFIELD, PA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.17 | 165-/2.98- | Gas Sales: | 193.46- | 3.49- |
|  |  | Wrk NRI: 0.01804981 |  | Other Deducts - Gas: | 17.05 | 0.31 |
|  |  |  |  | Net Income: | 176.41- | 3.18- |
| 04/2020 | GAS | $/MCF:1.17 | 146 /2.64 | Gas Sales: | 171.15 | 3.09 |
|  |  | Wrk NRI: 0.01804981 |  | Other Deducts - Gas: | 15.11- | 0.27- |
|  |  |  |  | Net Income: | 156.04 | 2.82 |
| 07/2020 | GAS | $/MCF:1.24 | 152-/2.74- | Gas Sales: | 189.13- | 3.41- |
|  |  | Wrk NRI: 0.01804981 |  | Net Income: | 189.13- | 3.41- |
| 07/2020 | GAS | $/MCF:1.24 | 136 /2.45 | Gas Sales: | 169.18 | 3.05 |
|  |  | Wrk NRI: 0.01804981 |  | Net Income: | 169.18 | 3.05 |
| 08/2020 | GAS | $/MCF:1.32 | 148-/2.67- | Gas Sales: | 195.20- | 3.52- |
|  |  | Wrk NRI: 0.01804981 |  | Net Income: | 195.20- | 3.52- |
| 08/2020 | GAS | $/MCF:1.32 | 131 /2.36 | Gas Sales: | 172.78 | 3.12 |
|  |  | Wrk NRI: 0.01804981 |  | Net Income: | 172.78 | 3.12 |
| 09/2020 | GAS | $/MCF:1.09 | 11-/0.20- | Gas Sales: | 12.02- | 0.22- |
|  |  | Wrk NRI: 0.01804981 |  | Net Income: | 12.02- | 0.22- |
| 09/2020 | GAS | $/MCF:1.09 | 11 /0.20 | Gas Sales: | 12.02 | 0.22 |
|  |  | Wrk NRI: 0.01804981 |  | Net Income: | 12.02 | 0.22 |
| 10/2020 | GAS | $/MCF:1.03 | 88-/1.59- | Gas Sales: | 90.41- | 1.63- |
|  |  | Wrk NRI: 0.01804981 |  | Net Income: | 90.41- | 1.63- |
| 10/2020 | GAS | $/MCF:1.03 | 79 /1.43 | Gas Sales: | 81.13 | 1.46 |
|  |  | Wrk NRI: 0.01804981 |  | Net Income: | 81.13 | 1.46 |
| 11/2020 | GAS | $/MCF:1.68 | 121-/2.18- | Gas Sales: | 203.70- | 3.68- |
|  |  | Wrk NRI: 0.01804981 |  | Net Income: | 203.70- | 3.68- |
| 11/2020 | GAS | $/MCF:1.68 | 108 /1.95 | Gas Sales: | 181.82 | 3.28 |
|  |  | Wrk NRI: 0.01804981 |  | Net Income: | 181.82 | 3.28 |
| 12/2020 | GAS | $/MCF:1.65 | 155-/2.80- | Gas Sales: | 256.23- | 4.62- |
|  |  | Wrk NRI: 0.01804981 |  | Net Income: | 256.23- | 4.62- |
| 12/2020 | GAS | $/MCF:1.65 | 484 /8.74 | Gas Sales: | 800.15 | 14.44 |
|  |  | Wrk NRI: 0.01804981 |  | Net Income: | 800.15 | 14.44 |
| 04/2021 | GAS | $/MCF:1.89 | 43 /0.78 | Gas Sales: | 81.25 | 1.47 |
|  |  | Wrk NRI: 0.01804981 |  | Net Income: | 81.25 | 1.47 |
| 04/2021 | GAS |  | /0.00 | Other Deducts - Gas: | 17.93- | 0.32- |
|  |  | Wrk NRI: 0.01804981 |  | Net Income: | 17.93- | 0.32- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  429

### LEASE: (MCKE01) McKendrick A#1  (Continued)
**Revenue:**  (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.10 | 31 /0.56 | Gas Sales: | 65.01 | 1.17 |
| | | Wrk NRI: 0.01804981 | | Net Income: | 65.01 | 1.17 |

**Total Revenue for LEASE** — **10.45**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021071003 | Diversified Production, LLC | 101 EF | 132.90 | 132.90 | 1.92 |
| | | **Total Lease Operating Expense** | | | **132.90** | **1.92** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| MCKE01 | 0.01804981 | 0.01441903 | 10.45 | 1.92 | 8.53 |

### LEASE: (MIAM14) Miami Fee #4  Parish: CAMERON, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:70.28 | 68.49 /0.40 | Oil Sales: | 4,813.29 | 28.42 |
| | | Wrk NRI: 0.00590477 | | Production Tax - Oil: | 602.69- | 3.56- |
| | | | | Net Income: | 4,210.60 | 24.86 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| MIAM14 | 0.00590477 | 24.86 | 24.86 |

### LEASE: (MIAM17) Miami Fee #6  Parish: CAMERON, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:70.28 | 715.90 /2.72 | Oil Sales: | 50,311.38 | 190.98 |
| | | Wrk NRI: 0.00379593 | | Production Tax - Oil: | 6,303.35- | 23.93- |
| | | | | Net Income: | 44,008.03 | 167.05 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| MIAM17 | 0.00379593 | 167.05 | 167.05 |

### LEASE: (MIAM33) Miami Fee #1-D ST  Parish: CAMERON, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:70.28 | 1,558.05 /5.91 | Oil Sales: | 109,495.30 | 415.64 |
| | | Wrk NRI: 0.00379592 | | Production Tax - Oil: | 13,718.01- | 52.08- |
| | | | | Net Income: | 95,777.29 | 363.56 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| MIAM33 | 0.00379592 | 363.56 | 363.56 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   430

### LEASE: (MOAD03) Moad #2-13   County: ROGER MILLS, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.52 | 1,904 /0.14 | Gas Sales: | 4,800.54 | 0.35 |
| | | Roy NRI: 0.00007322 | | Production Tax - Gas: | 323.87- | 0.02- |
| | | | | Other Deducts - Gas: | 685.84- | 0.05- |
| | | | | Net Income: | 3,790.83 | 0.28 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| MOAD03 | 0.00007322 | 0.28 | 0.28 |

### LEASE: (MOOS01) Moore-Starcke 5H   County: CASS, TX

API: 42067308060000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:1.73 | 593.59 /0.42 | Gas Sales: | 1,025.03 | 0.73 |
| | | Ovr NRI: 0.00071285 | | Production Tax - Gas: | 107.88- | 0.08- |
| | | | | Net Income: | 917.15 | 0.65 |
| 06/2021 | OIL | $/BBL:69.81 | 338.94 /0.24 | Oil Sales: | 23,661.20 | 16.87 |
| | | Ovr NRI: 0.00071285 | | Production Tax - Oil: | 1,090.54- | 0.78- |
| | | | | Net Income: | 22,570.66 | 16.09 |
| 06/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 944.24 | 0.67 |
| | | Ovr NRI: 0.00071285 | | Other Deducts - Plant - Gals: | 534.12- | 0.38- |
| | | | | Net Income: | 410.12 | 0.29 |

**Total Revenue for LEASE**                                                                                 17.03

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| MOOS01 | 0.00071285 | 17.03 | 17.03 |

### LEASE: (MUCK01) Muckelroy A   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | OIL | $/BBL:63.97 | 332.49 /16.36 | Oil Sales: | 21,268.62 | 1,046.82 |
| | | Wrk NRI: 0.04921905 | | Production Tax - Oil: | 980.45- | 48.25- |
| | | | | Net Income: | 20,288.17 | 998.57 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08102021-03 | Stroud Petroleum, Inc. | 102 | 4,757.00 | 4,757.00 | 267.58 |
| | | **Total Lease Operating Expense** | | | 4,757.00 | 267.58 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| MUCK01 | 0.04921905 | 0.05625000 | 998.57 | 267.58 | 730.99 |

MSTrust_006610

From:  Sklarco, LLC

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

To:  Maren Silberstein Revocable Trust

Account: JUD    Page    431

### LEASE: (MYRT01)  Myrtle McDonald Et Al    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:69.91 | 6.75 /0.00 | Condensate Sales: | 471.91 | 0.02 |
| | | Roy NRI: 0.00004688 | | Net Income: | 471.91 | 0.02 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.36 | 6,235.71-/0.14- | Gas Sales: | 14,699.44- | 0.32- |
| | | Wrk NRI: 0.00002188 | | Production Tax - Gas: | 909.13 | 0.02 |
| | | | | Other Deducts - Gas: | 1,728.15 | 0.04 |
| | | | | Net Income: | 12,062.16- | 0.26- |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.36 | 6,235.71 /0.14 | Gas Sales: | 14,699.44 | 0.32 |
| | | Wrk NRI: 0.00002188 | | Production Tax - Gas: | 840.15- | 0.01- |
| | | | | Other Deducts - Gas: | 2,728.76- | 0.06- |
| | | | | Net Income: | 11,130.53 | 0.25 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.30 | 12,572.14-/0.28- | Gas Sales: | 28,914.21- | 0.63- |
| | | Wrk NRI: 0.00002188 | | Production Tax - Gas: | 1,840.05 | 0.04 |
| | | | | Other Deducts - Gas: | 2,660.40 | 0.06 |
| | | | | Net Income: | 24,413.76- | 0.53- |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.30 | 12,572.14 /0.28 | Gas Sales: | 28,914.21 | 0.63 |
| | | Wrk NRI: 0.00002188 | | Production Tax - Gas: | 1,704.37- | 0.03- |
| | | | | Other Deducts - Gas: | 4,628.59- | 0.11- |
| | | | | Net Income: | 22,581.25 | 0.49 |
| | | | | | | |
| 05/2021 | GAS | $/MCF:3.16 | 585 /0.01 | Gas Sales: | 1,849.54 | 0.04 |
| | | Wrk NRI: 0.00002188 | | Net Income: | 1,849.54 | 0.04 |
| | | | | | | |
| 05/2021 | GAS | $/MCF:3.17 | 5,522.14 /0.12 | Gas Sales: | 17,483.74 | 0.38 |
| | | Wrk NRI: 0.00002188 | | Production Tax - Gas: | 849.99- | 0.02- |
| | | | | Other Deducts - Gas: | 5,375.65- | 0.12- |
| | | | | Net Income: | 11,258.10 | 0.24 |
| | | | | | | |
| 05/2021 | GAS | $/MCF:3.06 | 627.86 /0.01 | Gas Sales: | 1,920.45 | 0.04 |
| | | Wrk NRI: 0.00002188 | | Net Income: | 1,920.45 | 0.04 |
| | | | | | | |
| 05/2021 | GAS | $/MCF:3.06 | 10,545 /0.23 | Gas Sales: | 32,241.47 | 0.71 |
| | | Wrk NRI: 0.00002188 | | Production Tax - Gas: | 1,610.89- | 0.04- |
| | | | | Other Deducts - Gas: | 9,293.47- | 0.20- |
| | | | | Net Income: | 21,337.11 | 0.47 |
| | | | | | | |
| 06/2021 | GAS | $/MCF:3.25 | 647.14 /0.01 | Gas Sales: | 2,101.56 | 0.05 |
| | | Wrk NRI: 0.00002188 | | Net Income: | 2,101.56 | 0.05 |
| | | | | | | |
| 06/2021 | GAS | $/MCF:3.25 | 6,130.71 /0.13 | Gas Sales: | 19,898.72 | 0.44 |
| | | Wrk NRI: 0.00002188 | | Production Tax - Gas: | 946.95- | 0.03- |
| | | | | Other Deducts - Gas: | 6,412.09- | 0.13- |
| | | | | Net Income: | 12,539.68 | 0.28 |
| | | | | | | |
| 06/2021 | GAS | $/MCF:3.14 | 724.29 /0.02 | Gas Sales: | 2,273.38 | 0.05 |
| | | Wrk NRI: 0.00002188 | | Net Income: | 2,273.38 | 0.05 |
| | | | | | | |
| 06/2021 | GAS | $/MCF:3.13 | 12,171.43 /0.27 | Gas Sales: | 38,151.90 | 0.84 |
| | | Wrk NRI: 0.00002188 | | Production Tax - Gas: | 1,865.76- | 0.05- |
| | | | | Other Deducts - Gas: | 11,578.85- | 0.25- |
| | | | | Net Income: | 24,707.29 | 0.54 |

**Total Revenue for LEASE**          **1.68**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   432

## LEASE: (MYRT01)  Myrtle McDonald Et Al   (Continued)

| LEASE Summary:<br>MYRT01 | Net Rev Int<br>0.00004688<br>0.00002188 | Royalty<br>0.02<br>0.00 | WI Revenue<br>0.00<br>1.66 | Net Cash<br>0.02<br>1.66 |
|---|---|---|---|---|
| Total Cash Flow | | 0.02 | 1.66 | 1.68 |

## LEASE: (NAPP01)  Napper 15 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | GAS | $/MCF:2.77<br>Roy NRI: 0.00032246 | 2,010.85-/0.65- | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 5,567.67-<br>36.79<br>5,530.88- | 1.80-<br>0.02<br>1.78- |
| 08/2016 | GAS | $/MCF:2.77<br>Wrk NRI: 0.00019238 | 2,010.85 /0.39 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 5,568.85<br>36.26-<br>5,532.59 | 1.07<br>0.01-<br>1.06 |
| 09/2016 | GAS | $/MCF:2.96<br>Roy NRI: 0.00032246 | 1,372.08-/0.44- | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 4,057.84-<br>24.33<br>4,033.51- | 1.31-<br>0.01<br>1.30- |
| 09/2016 | GAS | $/MCF:2.96<br>Wrk NRI: 0.00019238 | 1,372.08 /0.26 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 4,060.62<br>29.00-<br>4,031.62 | 0.78<br>0.00<br>0.78 |
| 10/2016 | GAS | $/MCF:3.00<br>Roy NRI: 0.00032246 | 453.36-/0.15- | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 1,360.33-<br>7.26<br>1,353.07- | 0.44-<br>0.00<br>0.44- |
| 10/2016 | GAS | $/MCF:3.01<br>Wrk NRI: 0.00019238 | 453.36 /0.09 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 1,363.21<br>7.25-<br>1,355.96 | 0.26<br>0.00<br>0.26 |
| 11/2016 | GAS | $/MCF:2.69<br>Roy NRI: 0.00032246 | 431.58-/0.14- | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 1,160.43-<br>6.70<br>1,153.73- | 0.37-<br>0.00<br>0.37- |
| 11/2016 | GAS | $/MCF:2.69<br>Wrk NRI: 0.00019238 | 431.58 /0.08 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 1,160.18<br>7.25-<br>1,152.93 | 0.22<br>0.00<br>0.22 |
| 12/2016 | GAS | $/MCF:3.36<br>Roy NRI: 0.00032246 | 298.14-/0.10- | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 1,003.16-<br>4.79<br>998.37- | 0.32-<br>0.00<br>0.32- |
| 12/2016 | GAS | $/MCF:3.36<br>Roy NRI: 0.00032246 | 298.14 /0.10 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 1,003.16<br>4.79-<br>998.37 | 0.26<br>0.07-<br>0.19 |
| 01/2017 | GAS | $/MCF:3.99<br>Roy NRI: 0.00032246 | 252.45-/0.08- | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 1,007.45-<br>4.12<br>1,003.33- | 0.33-<br>0.01<br>0.32- |
| 01/2017 | GAS | $/MCF:3.99<br>Roy NRI: 0.00032246 | 252.45 /0.08 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 1,007.45<br>4.12-<br>1,003.33 | 0.26<br>0.07-<br>0.19 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  433

**LEASE: (NAPP01) Napper 15 1-Alt; LCV RA SUTT  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2017 | GAS | $/MCF:3.37 | 119.04-/0.04- | Gas Sales: | 401.71- | 0.13- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 2.03 | 0.00 |
| | | | | Net Income: | 399.68- | 0.13- |
| 02/2017 | GAS | $/MCF:3.37 | 119.04 /0.04 | Gas Sales: | 401.71 | 0.10 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 2.03- | 0.02- |
| | | | | Net Income: | 399.68 | 0.08 |
| 03/2017 | GAS | $/MCF:2.68 | 132.12-/0.04- | Gas Sales: | 353.89- | 0.11- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 2.19 | 0.00 |
| | | | | Net Income: | 351.70- | 0.11- |
| 03/2017 | GAS | $/MCF:2.68 | 132.12 /0.04 | Gas Sales: | 353.89 | 0.09 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 2.19- | 0.02- |
| | | | | Net Income: | 351.70 | 0.07 |
| 04/2017 | GAS | $/MCF:3.18 | 95.95-/0.03- | Gas Sales: | 305.14- | 0.10- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 2.02 | 0.01 |
| | | | | Net Income: | 303.12- | 0.09- |
| 04/2017 | GAS | $/MCF:3.18 | 95.95 /0.03 | Gas Sales: | 305.14 | 0.08 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 1.57- | 0.02- |
| | | | | Net Income: | 303.57 | 0.06 |
| 05/2017 | GAS | $/MCF:3.23 | 52.49-/0.02- | Gas Sales: | 169.72- | 0.05- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 0.85 | 0.01- |
| | | | | Net Income: | 168.87- | 0.06- |
| 05/2017 | GAS | $/MCF:3.23 | 52.49 /0.02 | Gas Sales: | 169.72 | 0.04 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 0.85- | 0.01- |
| | | | | Net Income: | 168.87 | 0.03 |
| 06/2017 | GAS | $/MCF:3.15 | 253.24-/0.08- | Gas Sales: | 798.49- | 0.21- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 3.89 | 0.06 |
| | | | | Net Income: | 794.60- | 0.15- |
| 06/2017 | GAS | $/MCF:3.15 | 253.24 /0.08 | Gas Sales: | 798.49 | 0.21 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 3.89- | 0.06- |
| | | | | Net Income: | 794.60 | 0.15 |
| 07/2017 | GAS | $/MCF:3.00 | 88.15-/0.03- | Gas Sales: | 264.61- | 0.07- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 1.44 | 0.02 |
| | | | | Net Income: | 263.17- | 0.05- |
| 07/2017 | GAS | $/MCF:3.00 | 88.15 /0.03 | Gas Sales: | 264.61 | 0.07 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 1.44- | 0.02- |
| | | | | Net Income: | 263.17 | 0.05 |
| 09/2017 | GAS | $/MCF:2.91 | 117.57-/0.04- | Gas Sales: | 342.48- | 0.09- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 2.33 | 0.03 |
| | | | | Net Income: | 340.15- | 0.06- |
| 09/2017 | GAS | $/MCF:2.91 | 117.57 /0.04 | Gas Sales: | 342.48 | 0.09 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 1.85- | 0.02- |
| | | | | Net Income: | 340.63 | 0.07 |

MSTrust_006613

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD Page 434

**LEASE: (NAPP01) Napper 15 1-Alt; LCV RA SUTT (Continued)**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2017 | GAS | | /0.00 | Gas Sales: | 1.82 | 0.00 |
| | | Roy NRI: 0.00032246 | | Net Income: | 1.82 | 0.00 |
| 11/2017 | GAS | $/MCF:2.78 | 61.76 /0.02 | Gas Sales: | 171.47 | 0.04 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 1.01- | 0.01- |
| | | | | Net Income: | 170.46 | 0.03 |
| 11/2017 | GAS | $/MCF:2.78 | 61.76-/0.01- | Gas Sales: | 171.47- | 0.03- |
| | | Wrk NRI: 0.00019238 | | Production Tax - Gas: | 1.39 | 0.00 |
| | | | | Net Income: | 170.08- | 0.03- |
| 12/2017 | GAS | $/MCF:2.95 | 20.54 /0.01 | Gas Sales: | 60.63 | 0.02 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 0.33- | 0.01- |
| | | | | Net Income: | 60.30 | 0.01 |
| 12/2017 | GAS | $/MCF:2.95 | 20.54-/0.00- | Gas Sales: | 60.63- | 0.01- |
| | | Wrk NRI: 0.00019238 | | Production Tax - Gas: | 0.33 | 0.00 |
| | | | | Net Income: | 60.30- | 0.01- |
| 04/2018 | GAS | $/MCF:2.67 | 65.42 /0.02 | Gas Sales: | 174.91 | 0.04 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 1.05- | 0.01- |
| | | | | Net Income: | 173.86 | 0.03 |
| 04/2018 | GAS | $/MCF:2.67 | 65.42-/0.01- | Gas Sales: | 174.91- | 0.03- |
| | | Wrk NRI: 0.00019238 | | Production Tax - Gas: | 1.05 | 0.00 |
| | | | | Net Income: | 173.86- | 0.03- |
| 06/2018 | GAS | $/MCF:2.68 | 71.32 /0.02 | Gas Sales: | 191.28 | 0.05 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 1.12- | 0.01- |
| | | | | Net Income: | 190.16 | 0.04 |
| 06/2018 | GAS | $/MCF:2.68 | 71.32-/0.01- | Gas Sales: | 191.28- | 0.04- |
| | | Wrk NRI: 0.00019238 | | Production Tax - Gas: | 1.12 | 0.00 |
| | | | | Net Income: | 190.16- | 0.04- |
| 09/2018 | GAS | $/MCF:2.66 | 71.45 /0.02 | Gas Sales: | 190.38 | 0.05 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 1.16- | 0.01- |
| | | | | Net Income: | 189.22 | 0.04 |
| 09/2018 | GAS | $/MCF:2.66 | 71.45-/0.01- | Gas Sales: | 190.38- | 0.04- |
| | | Wrk NRI: 0.00019238 | | Production Tax - Gas: | 1.16 | 0.00 |
| | | | | Net Income: | 189.22- | 0.04- |
| 10/2018 | GAS | $/MCF:2.78 | 78.08 /0.03 | Gas Sales: | 217.45 | 0.06 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 1.25- | 0.02- |
| | | | | Net Income: | 216.20 | 0.04 |
| 10/2018 | GAS | $/MCF:2.78 | 78.08-/0.02- | Gas Sales: | 217.45- | 0.04- |
| | | Wrk NRI: 0.00019238 | | Production Tax - Gas: | 1.63 | 0.00 |
| | | | | Net Income: | 215.82- | 0.04- |
| 05/2021 | GAS | $/MCF:2.58 | 109.03 /0.02 | Gas Sales: | 281.39 | 0.05 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 274.14 | 0.05 |

MSTrust_006614

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   435

**LEASE: (NAPP01)  Napper 15 1-Alt; LCV RA SUTT   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | OIL | $/BBL:46.01 | 9.73-/0.00- | Oil Sales: | 447.63 | 0.14- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 55.95 | 0.01 |
| | | | | Net Income: | 391.68- | 0.13- |
| 08/2016 | OIL | $/BBL:46.01 | 9.73 /0.00 | Oil Sales: | 447.63 | 0.12 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 55.95- | 0.04- |
| | | | | Net Income: | 391.68 | 0.08 |
| 09/2016 | OIL | $/BBL:42.64 | 194.70-/0.06- | Oil Sales: | 8,301.71- | 2.68- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 1,037.71 | 0.34 |
| | | | | Net Income: | 7,264.00- | 2.34- |
| 09/2016 | OIL | $/BBL:42.64 | 194.70 /0.04 | Oil Sales: | 8,302.52 | 1.60 |
| | | Wrk NRI: 0.00019238 | | Production Tax - Oil: | 1,044.16- | 0.20- |
| | | | | Net Income: | 7,258.36 | 1.40 |
| 10/2016 | OIL | $/BBL:47.53 | 0.81-/0.00- | Oil Sales: | 38.50- | 0.01- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 4.81 | 0.00 |
| | | | | Net Income: | 33.69- | 0.01- |
| 10/2016 | OIL | $/BBL:47.53 | 0.81 /0.00 | Oil Sales: | 38.50 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 4.81- | 0.00 |
| | | | | Net Income: | 33.69 | 0.01 |
| 11/2016 | OIL | $/BBL:42.80 | 0.10 /0.00 | Oil Sales: | 4.28 | 0.00 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 0.54- | 0.00 |
| | | | | Net Income: | 3.74 | 0.00 |
| 01/2017 | OIL | $/BBL:50.19 | 1.04-/0.00- | Oil Sales: | 52.20- | 0.02- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 6.53 | 0.00 |
| | | | | Net Income: | 45.67- | 0.02- |
| 01/2017 | OIL | $/BBL:50.19 | 1.04 /0.00 | Oil Sales: | 52.20 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 6.53- | 0.00 |
| | | | | Net Income: | 45.67 | 0.01 |
| 03/2017 | OIL | $/BBL:47.55 | 0.11-/0.00- | Oil Sales: | 5.23- | 0.00 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 0.65 | 0.00 |
| | | | | Net Income: | 4.58- | 0.00 |
| 06/2017 | OIL | $/BBL:43.00 | 0.01-/0.00- | Oil Sales: | 0.43- | 0.00 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 0.05 | 0.00 |
| | | | | Net Income: | 0.38- | 0.00 |
| 07/2017 | OIL | $/BBL:44.75 | 0.04-/0.00- | Oil Sales: | 1.79- | 0.00 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 0.22 | 0.00 |
| | | | | Net Income: | 1.57- | 0.00 |
| 11/2018 | OIL | $/BBL:55.58 | 0.19 /0.00 | Oil Sales: | 10.56 | 0.00 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 1.32- | 0.00 |
| | | | | Net Income: | 9.24 | 0.00 |
| 11/2018 | OIL | $/BBL:55.58 | 0.19-/0.00- | Oil Sales: | 10.56- | 0.00 |
| | | Wrk NRI: 0.00019238 | | Production Tax - Oil: | 1.32 | 0.00 |
| | | | | Net Income: | 9.24- | 0.00 |

MSTrust_006615

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD    Page    436

**LEASE: (NAPP01)  Napper 15 1-Alt; LCV RA SUTT    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | PRD | $/BBL:18.84 | 222.63-/0.07- | Plant Products Sales: | 4,193.74- | 1.35- |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 4,193.74- | 1.35- |
| 08/2016 | PRD |  | /0.00 | Plant Products Sales: | 52.98 | 0.02 |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 52.98 | 0.02 |
| 08/2016 | PRD |  | /0.00 | Plant Products Sales: | 52.98- | 0.01- |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 52.98- | 0.01- |
| 08/2016 | PRD | $/BBL:18.83 | 222.63 /0.04 | Plant Products Sales: | 4,191.14 | 0.81 |
|  | Wrk NRI: 0.00019238 |  |  | Net Income: | 4,191.14 | 0.81 |
| 09/2016 | PRD | $/BBL:18.89 | 144.89-/0.05- | Plant Products Sales: | 2,736.56- | 0.88- |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 2,736.56- | 0.88- |
| 09/2016 | PRD |  | /0.00 | Plant Products Sales: | 34.77 | 0.01 |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 34.77 | 0.01 |
| 09/2016 | PRD |  | /0.00 | Plant Products Sales: | 34.77- | 0.01- |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 34.77- | 0.01- |
| 09/2016 | PRD | $/BBL:18.87 | 144.89 /0.03 | Plant Products Sales: | 2,733.67 | 0.53 |
|  | Wrk NRI: 0.00019238 |  |  | Net Income: | 2,733.67 | 0.53 |
| 10/2016 | PRD | $/BBL:23.05 | 41.75-/0.01- | Plant Products Sales: | 962.36- | 0.31- |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 962.36- | 0.31- |
| 10/2016 | PRD | $/BBL:23.05 | 41.75 /0.01 | Plant Products Sales: | 962.36 | 0.19 |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 962.36 | 0.19 |
| 11/2016 | PRD | $/BBL:20.97 | 35.88-/0.01- | Plant Products Sales: | 752.27- | 0.24- |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 752.27- | 0.24- |
| 11/2016 | PRD | $/BBL:20.97 | 35.88 /0.01 | Plant Products Sales: | 752.27 | 0.15 |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 752.27 | 0.15 |
| 12/2016 | PRD | $/BBL:25.29 | 28.85-/0.01- | Plant Products Sales: | 729.69- | 0.24- |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 729.69- | 0.24- |
| 12/2016 | PRD | $/BBL:25.29 | 28.85 /0.01 | Plant Products Sales: | 729.69 | 0.14 |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 729.69 | 0.14 |
| 01/2017 | PRD | $/BBL:25.42 | 24.80-/0.01- | Plant Products Sales: | 630.53- | 0.20- |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 630.53- | 0.20- |
| 01/2017 | PRD | $/BBL:25.42 | 24.80 /0.01 | Plant Products Sales: | 630.53 | 0.12 |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 630.53 | 0.12 |
| 02/2017 | PRD | $/BBL:29.50 | 11.61-/0.00- | Plant Products Sales: | 342.53- | 0.11- |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 342.53- | 0.11- |
| 02/2017 | PRD | $/BBL:29.50 | 11.61 /0.00 | Plant Products Sales: | 342.53 | 0.07 |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 342.53 | 0.07 |
| 03/2017 | PRD | $/BBL:23.74 | 10.01-/0.00- | Plant Products Sales: | 237.60- | 0.08- |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 237.60- | 0.08- |

MSTrust_006616

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   437

**LEASE: (NAPP01)  Napper 15 1-Alt; LCV RA SUTT   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2017 | PRD | $/BBL:23.74 | 10.01 /0.00 | Plant Products Sales: | 237.60 | 0.05 |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 237.60 | 0.05 |
| 03/2017 | PRD |  | /0.00 | Plant Products Sales: | 5.86 | 0.00 |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 5.86 | 0.00 |
| 04/2017 | PRD | $/BBL:22.82 | 8.13-/0.00- | Plant Products Sales: | 185.56- | 0.06- |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 185.56- | 0.06- |
| 04/2017 | PRD | $/BBL:22.82 | 8.13 /0.00 | Plant Products Sales: | 185.56 | 0.03 |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 185.56 | 0.03 |
| 05/2017 | PRD | $/BBL:21.90 | 4.34-/0.00- | Plant Products Sales: | 95.05- | 0.03- |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 95.05- | 0.03- |
| 05/2017 | PRD | $/BBL:21.90 | 4.34 /0.00 | Plant Products Sales: | 95.05 | 0.02 |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 95.05 | 0.02 |
| 05/2017 | PRD |  | /0.00 | Plant Products Sales: | 2.30- | 0.00 |
|  | Wrk NRI: 0.00019238 |  |  | Net Income: | 2.30- | 0.00 |
| 11/2017 | PRD | $/BBL:29.79 | 5.89 /0.00 | Plant Products Sales: | 175.49 | 0.03 |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 175.49 | 0.03 |
| 11/2017 | PRD | $/BBL:29.79 | 5.89-/0.00- | Plant Products Sales: | 175.49- | 0.03- |
|  | Wrk NRI: 0.00019238 |  |  | Net Income: | 175.49- | 0.03- |
| 12/2017 | PRD | $/BBL:29.62 | 1.88 /0.00 | Plant Products Sales: | 55.69 | 0.01 |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 55.69 | 0.01 |
| 12/2017 | PRD | $/BBL:29.62 | 1.88-/0.00- | Plant Products Sales: | 55.69- | 0.01- |
|  | Wrk NRI: 0.00019238 |  |  | Net Income: | 55.69- | 0.01- |
| 02/2018 | PRD | $/BBL:31.98 | 3.05 /0.00 | Plant Products Sales: | 97.53 | 0.02 |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 97.53 | 0.02 |
| 02/2018 | PRD | $/BBL:31.98 | 3.05-/0.00- | Plant Products Sales: | 97.53- | 0.02- |
|  | Wrk NRI: 0.00019238 |  |  | Net Income: | 97.53- | 0.02- |
| 04/2018 | PRD | $/BBL:33.19 | 6.42 /0.00 | Plant Products Sales: | 213.10 | 0.04 |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 213.10 | 0.04 |
| 04/2018 | PRD | $/BBL:33.19 | 6.42-/0.00- | Plant Products Sales: | 213.10- | 0.04- |
|  | Wrk NRI: 0.00019238 |  |  | Net Income: | 213.10- | 0.04- |
| 05/2018 | PRD | $/BBL:38.52 | 7.47 /0.00 | Plant Products Sales: | 287.77 | 0.06 |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 287.77 | 0.06 |
| 05/2018 | PRD | $/BBL:38.52 | 7.47-/0.00- | Plant Products Sales: | 287.77- | 0.05- |
|  | Wrk NRI: 0.00019238 |  |  | Net Income: | 287.77- | 0.05- |
| 07/2018 | PRD | $/BBL:27.87 | 3.19 /0.00 | Plant Products Sales: | 88.90 | 0.02 |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 88.90 | 0.02 |
| 07/2018 | PRD | $/BBL:27.87 | 3.19-/0.00- | Plant Products Sales: | 88.90- | 0.02- |
|  | Wrk NRI: 0.00019238 |  |  | Net Income: | 88.90- | 0.02- |

MSTrust_006617

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   438

### LEASE: (NAPP01)  Napper 15 1-Alt; LCV RA SUTT   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | PRD | $/BBL:20.66 | 3.74 /0.00 | Plant Products Sales: | 77.25 | 0.02 |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 77.25 | 0.02 |
| 11/2018 | PRD | $/BBL:20.66 | 3.74-/0.00- | Plant Products Sales: | 77.25- | 0.01- |
|  | Wrk NRI: 0.00019238 |  |  | Net Income: | 77.25- | 0.01- |
| 01/2019 | PRD | $/BBL:18.46 | 2.58 /0.00 | Plant Products Sales: | 47.63 | 0.01 |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 47.63 | 0.01 |
| 01/2019 | PRD | $/BBL:18.46 | 2.58-/0.00- | Plant Products Sales: | 47.63- | 0.01- |
|  | Wrk NRI: 0.00019238 |  |  | Net Income: | 47.63- | 0.01- |
| 12/2020 | PRG | $/GAL:0.53 | 1,448.56-/0.28- | Plant Products - Gals - Sales: | 768.90- | 0.15- |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 768.90- | 0.15- |
| 05/2021 | PRG | $/GAL:0.66 | 112 /0.02 | Plant Products - Gals - Sales: | 74.06 | 0.01 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 74.06 | 0.01 |

**Total Revenue for LEASE**                                                4.42-

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| NAPP01 | 0.00032246 | 9.01- | 0.00 | 9.01- |
|  | multiple | 0.00 | 4.59 | 4.59 |
| Total Cash Flow |  | 9.01- | 4.59 | 4.42- |

### LEASE: (NAPP02)  Napper 15 #2   Parish: LINCOLN, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2016 | GAS | $/MCF:2.77 | 4,031.62-/1.30- | Gas Sales: | 11,162.80- | 3.60- |
|  | Roy NRI: 0.00032246 |  |  | Production Tax - Gas: | 73.77 | 0.02 |
|  |  |  |  | Net Income: | 11,089.03- | 3.58- |
| 08/2016 | GAS | $/MCF:2.77 | 4,031.62 /0.78 | Gas Sales: | 11,159.45 | 2.15 |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Gas: | 79.76- | 0.02- |
|  |  |  |  | Net Income: | 11,079.69 | 2.13 |
| 09/2016 | GAS | $/MCF:2.96 | 3,495.55-/1.13- | Gas Sales: | 10,337.86- | 3.33- |
|  | Roy NRI: 0.00032246 |  |  | Production Tax - Gas: | 61.98 | 0.02 |
|  |  |  |  | Net Income: | 10,275.88- | 3.31- |
| 09/2016 | GAS | $/MCF:2.96 | 3,495.55 /0.67 | Gas Sales: | 10,340.08 | 1.99 |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Gas: | 65.26- | 0.01- |
|  |  |  |  | Net Income: | 10,274.82 | 1.98 |
| 10/2016 | GAS | $/MCF:3.00 | 3,752.72-/1.21- | Gas Sales: | 11,260.13- | 3.63- |
|  | Roy NRI: 0.00032246 |  |  | Production Tax - Gas: | 64.42 | 0.02 |
|  |  |  |  | Net Income: | 11,195.71- | 3.61- |
| 10/2016 | GAS | $/MCF:3.00 | 3,752.72 /0.72 | Gas Sales: | 11,260.97 | 2.17 |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Gas: | 65.26- | 0.02- |
|  |  |  |  | Net Income: | 11,195.71 | 2.15 |
| 11/2016 | GAS | $/MCF:2.69 | 3,623.17-/1.17- | Gas Sales: | 9,742.04- | 3.14- |
|  | Roy NRI: 0.00032246 |  |  | Production Tax - Gas: | 60.37 | 0.02 |
|  |  |  |  | Net Income: | 9,681.67- | 3.12- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD  Page  439

**LEASE: (NAPP02)  Napper 15 #2  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 11/2016 | GAS | $/MCF:2.69 | 3,623.17 /0.70 | Gas Sales: | 9,745.49 | 1.87 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 65.26- | 0.01- |
| | | | | Net Income: | 9,680.23 | 1.86 |
| 12/2016 | GAS | $/MCF:3.36 | 3,354.88-/1.08- | Gas Sales: | 11,288.08- | 3.64- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 58.75 | 0.02 |
| | | | | Net Income: | 11,229.33- | 3.62- |
| 12/2016 | GAS | $/MCF:3.37 | 3,354.88 /0.65 | Gas Sales: | 11,289.97 | 2.17 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 65.26- | 0.01- |
| | | | | Net Income: | 11,224.71 | 2.16 |
| 01/2017 | GAS | $/MCF:3.99 | 3,208.41-/1.03- | Gas Sales: | 12,803.90- | 4.13- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 58.19 | 0.02 |
| | | | | Net Income: | 12,745.71- | 4.11- |
| 01/2017 | GAS | $/MCF:3.99 | 3,208.41 /0.62 | Gas Sales: | 12,805.45 | 2.46 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 65.26- | 0.01- |
| | | | | Net Income: | 12,740.19 | 2.45 |
| 02/2017 | GAS | $/MCF:3.37 | 1,572.92-/0.51- | Gas Sales: | 5,308.17- | 1.71- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 26.78 | 0.01 |
| | | | | Net Income: | 5,281.39- | 1.70- |
| 02/2017 | GAS | $/MCF:3.37 | 1,572.92 /0.30 | Gas Sales: | 5,307.81 | 1.02 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 36.26- | 0.01- |
| | | | | Net Income: | 5,271.55 | 1.01 |
| 03/2017 | GAS | $/MCF:2.68 | 4,829.16-/1.56- | Gas Sales: | 12,935.46- | 4.17- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 98.12 | 0.03 |
| | | | | Net Income: | 12,837.34- | 4.14- |
| 03/2017 | GAS | $/MCF:2.68 | 4,829.16 /0.93 | Gas Sales: | 12,935.97 | 2.49 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 94.26- | 0.02- |
| | | | | Net Income: | 12,841.71 | 2.47 |
| 04/2017 | GAS | $/MCF:3.18 | 3,575.11-/1.15- | Gas Sales: | 11,369.72- | 3.67- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 75.19 | 0.03 |
| | | | | Net Income: | 11,294.53- | 3.64- |
| 04/2017 | GAS | $/MCF:3.18 | 3,575.11 /0.69 | Gas Sales: | 11,369.73 | 2.19 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 79.76- | 0.02- |
| | | | | Net Income: | 11,289.97 | 2.17 |
| 05/2017 | GAS | $/MCF:3.23 | 2,698.88-/0.87- | Gas Sales: | 8,726.75- | 2.81- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 56.60 | 0.01 |
| | | | | Net Income: | 8,670.15- | 2.80- |
| 05/2017 | GAS | $/MCF:3.23 | 2,698.88 /0.52 | Gas Sales: | 8,723.08 | 1.68 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 50.76- | 0.01- |
| | | | | Net Income: | 8,672.32 | 1.67 |
| 06/2017 | GAS | $/MCF:3.20 | 2,958.40-/0.57- | Gas Sales: | 9,476.39- | 1.82- |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 59.17 | 0.01 |
| | | | | Net Income: | 9,417.22- | 1.81- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

**LEASE: (NAPP02)  Napper 15 #2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2017 | GAS | $/MCF:3.20 | 2,958.40 /0.57 | Gas Sales: | 9,477.20 | 1.82 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 65.26- | 0.01- |
|  |  |  |  | Net Income: | 9,411.94 | 1.81 |
| 07/2017 | GAS | $/MCF:3.05 | 2,621.75-/0.50- | Gas Sales: | 7,995.10- | 1.54- |
|  |  | Roy NRI: 0.00019223 |  | Production Tax - Gas: | 56.97 | 0.01 |
|  |  |  |  | Net Income: | 7,938.13- | 1.53- |
| 07/2017 | GAS |  | /0.00 | Gas Sales: | 3.24 | 0.00 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 1.16- | 0.00 |
|  |  |  |  | Net Income: | 2.08 | 0.00 |
| 07/2017 | GAS | $/MCF:3.05 | 2,621.75 /0.50 | Gas Sales: | 7,997.97 | 1.54 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 58.01- | 0.01- |
|  |  |  |  | Net Income: | 7,939.96 | 1.53 |
| 08/2017 | GAS | $/MCF:2.95 | 2,778.17-/0.53- | Gas Sales: | 8,186.34- | 1.57- |
|  |  | Roy NRI: 0.00019223 |  | Production Tax - Gas: | 57.23 | 0.01 |
|  |  |  |  | Net Income: | 8,129.11- | 1.56- |
| 08/2017 | GAS | $/MCF:2.95 | 2,778.17 /0.53 | Gas Sales: | 8,186.50 | 1.58 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 58.01- | 0.02- |
|  |  |  |  | Net Income: | 8,128.49 | 1.56 |
| 09/2017 | GAS | $/MCF:2.96 | 2,684.18-/0.52- | Gas Sales: | 7,943.11- | 1.53- |
|  |  | Roy NRI: 0.00019223 |  | Production Tax - Gas: | 53.25 | 0.01 |
|  |  |  |  | Net Income: | 7,889.86- | 1.52- |
| 09/2017 | GAS | $/MCF:2.96 | 2,684.18 /0.52 | Gas Sales: | 7,939.96 | 1.53 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 58.01- | 0.01- |
|  |  |  |  | Net Income: | 7,881.95 | 1.52 |
| 10/2017 | GAS | $/MCF:3.00 | 2,683.02-/0.52- | Gas Sales: | 8,052.23- | 1.55- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 55.68 | 0.01 |
|  |  |  |  | Net Income: | 7,996.55- | 1.54- |
| 10/2017 | GAS | $/MCF:3.00 | 2,683.02 /0.52 | Gas Sales: | 8,048.73 | 1.55 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 58.01- | 0.01- |
|  |  |  |  | Net Income: | 7,990.72 | 1.54 |
| 11/2017 | GAS | $/MCF:2.82 | 2,572.97-/0.50- | Gas Sales: | 7,258.36- | 1.40- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 58.01 | 0.01 |
|  |  |  |  | Net Income: | 7,200.35- | 1.39- |
| 11/2017 | GAS | $/MCF:2.82 | 2,572.97 /0.50 | Gas Sales: | 7,258.36 | 1.40 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 65.26- | 0.02- |
|  |  |  |  | Net Income: | 7,193.10 | 1.38 |
| 01/2018 | GAS | $/MCF:3.07 | 2,669.45-/0.51- | Gas Sales: | 8,193.86- | 1.58- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 52.12 | 0.01 |
|  |  |  |  | Net Income: | 8,141.74- | 1.57- |
| 01/2018 | GAS | $/MCF:3.07 | 2,669.45 /0.51 | Gas Sales: | 8,193.75 | 1.58 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 43.51- | 0.01- |
|  |  |  |  | Net Income: | 8,150.24 | 1.57 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   441

**LEASE: (NAPP02)  Napper 15 #2   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2018 | GAS | $/MCF:3.36 | 2,268.41-/0.44- | Gas Sales: | 7,615.53- | 1.46- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 47.89 | 0.00 |
|  |  |  |  | Net Income: | 7,567.64- | 1.46- |
| 02/2018 | GAS | $/MCF:3.36 | 2,268.41 /0.44 | Gas Sales: | 7,613.66 | 1.46 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 50.76- | 0.00 |
|  |  |  |  | Net Income: | 7,562.90 | 1.46 |
| 04/2018 | GAS | $/MCF:2.72 | 2,014.23-/0.39- | Gas Sales: | 5,470.87- | 1.05- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 40.66 | 0.01 |
|  |  |  |  | Net Income: | 5,430.21- | 1.04- |
| 04/2018 | GAS | $/MCF:2.71 | 2,014.23 /0.39 | Gas Sales: | 5,467.33 | 1.05 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 36.26- | 0.01- |
|  |  |  |  | Net Income: | 5,431.07 | 1.04 |
| 05/2018 | GAS | $/MCF:2.79 | 1,572.03-/0.30- | Gas Sales: | 4,391.44- | 0.85- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 32.19 | 0.01 |
|  |  |  |  | Net Income: | 4,359.25- | 0.84- |
| 05/2018 | GAS | $/MCF:2.80 | 1,572.03 /0.30 | Gas Sales: | 4,394.17 | 0.85 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 29.00- | 0.01- |
|  |  |  |  | Net Income: | 4,365.17 | 0.84 |
| 11/2018 | GAS | $/MCF:3.50 | 1,323.69-/0.25- | Gas Sales: | 4,629.46- | 0.89- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 27.90 | 0.01 |
|  |  |  |  | Net Income: | 4,601.56- | 0.88- |
| 11/2018 | GAS | $/MCF:3.49 | 1,323.69 /0.25 | Gas Sales: | 4,626.21 | 0.89 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 21.75- | 0.00 |
|  |  |  |  | Net Income: | 4,604.46 | 0.89 |
| 12/2018 | GAS | $/MCF:4.67 | 1,240.70-/0.24- | Gas Sales: | 5,797.28- | 1.12- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 29.04 | 0.01 |
|  |  |  |  | Net Income: | 5,768.24- | 1.11- |
| 12/2018 | GAS | $/MCF:4.67 | 1,240.70 /0.24 | Gas Sales: | 5,793.63 | 1.11 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 14.50- | 0.00 |
|  |  |  |  | Net Income: | 5,779.13 | 1.11 |
| 01/2019 | GAS | $/MCF:3.53 | 1,196.05-/0.23- | Gas Sales: | 4,222.52- | 0.81- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 26.21 | 0.00 |
|  |  |  |  | Net Income: | 4,196.31- | 0.81- |
| 01/2019 | GAS | $/MCF:3.53 | 1,196.05 /0.23 | Gas Sales: | 4,220.14 | 0.81 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 21.75- | 0.00 |
|  |  |  |  | Net Income: | 4,198.39 | 0.81 |
| 05/2021 | GAS | $/MCF:2.84 | 1,007.20 /0.19 | Gas Sales: | 2,859.68 | 0.55 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 14.50- | 0.00 |
|  |  |  |  | Net Income: | 2,845.18 | 0.55 |
| 08/2016 | OIL | $/BBL:46.01 | 5.18-/0.00- | Oil Sales: | 238.34- | 0.08- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 29.79 | 0.01 |
|  |  |  |  | Net Income: | 208.55- | 0.07- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    442

**LEASE: (NAPP02)  Napper 15 #2    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2016 | OIL | $/BBL:46.01 | 5.18 /0.00 | Oil Sales: | 238.34 | 0.06 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 29.79- | 0.02- |
| | | | | Net Income: | 208.55 | 0.04 |
| 09/2016 | OIL | $/BBL:42.67 | 4.58-/0.00- | Oil Sales: | 195.43- | 0.06- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 24.43 | 0.00 |
| | | | | Net Income: | 171.00- | 0.06- |
| 09/2016 | OIL | $/BBL:42.67 | 4.58 /0.00 | Oil Sales: | 195.43 | 0.05 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 24.43- | 0.02- |
| | | | | Net Income: | 171.00 | 0.03 |
| 10/2016 | OIL | $/BBL:47.64 | 187.53-/0.06- | Oil Sales: | 8,933.47- | 2.88- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 1,116.69 | 0.36 |
| | | | | Net Income: | 7,816.78- | 2.52- |
| 10/2016 | OIL | $/BBL:47.64 | 187.53 /0.04 | Oil Sales: | 8,933.36 | 1.72 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,116.67- | 0.22- |
| | | | | Net Income: | 7,816.69 | 1.50 |
| 11/2016 | OIL | $/BBL:43.31 | 1.13-/0.00- | Oil Sales: | 48.94- | 0.02- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 6.12 | 0.01 |
| | | | | Net Income: | 42.82- | 0.01- |
| 11/2016 | OIL | $/BBL:43.31 | 1.13 /0.00 | Oil Sales: | 48.94 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 6.12- | 0.00 |
| | | | | Net Income: | 42.82 | 0.01 |
| 12/2016 | OIL | $/BBL:49.83 | 184.78-/0.06- | Oil Sales: | 9,208.06- | 2.97- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 1,151.01 | 0.37 |
| | | | | Net Income: | 8,057.05- | 2.60- |
| 12/2016 | OIL | $/BBL:49.84 | 184.78 /0.04 | Oil Sales: | 9,208.90 | 1.77 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,152.93- | 0.22- |
| | | | | Net Income: | 8,055.97 | 1.55 |
| 01/2017 | OIL | $/BBL:50.02 | 17.58-/0.01- | Oil Sales: | 879.37- | 0.28- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 109.93 | 0.03 |
| | | | | Net Income: | 769.44- | 0.25- |
| 01/2017 | OIL | $/BBL:50.02 | 17.58 /0.01 | Oil Sales: | 879.37 | 0.23 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 109.93- | 0.08- |
| | | | | Net Income: | 769.44 | 0.15 |
| 02/2017 | OIL | $/BBL:51.06 | 174.41-/0.06- | Oil Sales: | 8,905.88- | 2.87- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 1,113.23 | 0.36 |
| | | | | Net Income: | 7,792.65- | 2.51- |
| 02/2017 | OIL | $/BBL:51.05 | 174.41 /0.03 | Oil Sales: | 8,904.36 | 1.71 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,116.67- | 0.21- |
| | | | | Net Income: | 7,787.69 | 1.50 |
| 03/2017 | OIL | $/BBL:47.56 | 3.82-/0.00- | Oil Sales: | 181.68- | 0.06- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 22.71 | 0.01 |
| | | | | Net Income: | 158.97- | 0.05- |

MSTrust_006622

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   443

**LEASE: (NAPP02)  Napper 15 #2   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2017 | OIL | $/BBL:47.56 | 3.82 /0.00 | Oil Sales: | 181.68 | 0.05 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 22.71- | 0.02- |
| | | | | Net Income: | 158.97 | 0.03 |
| 04/2017 | OIL | $/BBL:49.02 | 193.89-/0.06- | Oil Sales: | 9,504.67- | 3.06- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 1,188.09 | 0.38 |
| | | | | Net Income: | 8,316.58- | 2.68- |
| 04/2017 | OIL | $/BBL:49.03 | 193.89 /0.04 | Oil Sales: | 9,506.20 | 1.83 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,196.43- | 0.23- |
| | | | | Net Income: | 8,309.77 | 1.60 |
| 05/2017 | OIL | $/BBL:46.60 | 96-/0.03- | Oil Sales: | 4,473.63- | 1.44- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 559.20 | 0.18 |
| | | | | Net Income: | 3,914.43- | 1.26- |
| 05/2017 | OIL | $/BBL:46.60 | 96 /0.02 | Oil Sales: | 4,473.93 | 0.86 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 565.59- | 0.11- |
| | | | | Net Income: | 3,908.34 | 0.75 |
| 06/2017 | OIL | $/BBL:43.35 | 1.77-/0.00- | Oil Sales: | 76.73- | 0.02- |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 9.59 | 0.01 |
| | | | | Net Income: | 67.14- | 0.01- |
| 06/2017 | OIL | $/BBL:43.35 | 1.77 /0.00 | Oil Sales: | 76.73 | 0.02 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 9.59- | 0.01- |
| | | | | Net Income: | 67.14 | 0.01 |
| 07/2017 | OIL | $/BBL:44.88 | 53.87-/0.01- | Oil Sales: | 2,417.82- | 0.46- |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 302.23 | 0.05 |
| | | | | Net Income: | 2,115.59- | 0.41- |
| 07/2017 | OIL | $/BBL:44.82 | 53.87 /0.01 | Oil Sales: | 2,414.62 | 0.46 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 304.55- | 0.05- |
| | | | | Net Income: | 2,110.07 | 0.41 |
| 12/2017 | OIL | $/BBL:56.46 | 177.37-/0.03- | Oil Sales: | 10,014.50- | 1.93- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,251.81 | 0.24 |
| | | | | Net Income: | 8,762.69- | 1.69- |
| 12/2017 | OIL | $/BBL:56.46 | 177.37 /0.03 | Oil Sales: | 10,013.78 | 1.93 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,247.19- | 0.24- |
| | | | | Net Income: | 8,766.59 | 1.69 |
| 01/2018 | OIL | $/BBL:62.20 | 1.92 /0.00 | Oil Sales: | 119.42 | 0.03 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 14.93- | 0.01- |
| | | | | Net Income: | 104.49 | 0.02 |
| 01/2018 | OIL | $/BBL:62.20 | 1.92-/0.00- | Oil Sales: | 119.42- | 0.02- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 14.93 | 0.00 |
| | | | | Net Income: | 104.49- | 0.02- |
| 02/2018 | OIL | $/BBL:60.96 | 182.16-/0.04- | Oil Sales: | 11,104.79- | 2.14- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,388.10 | 0.27 |
| | | | | Net Income: | 9,716.69- | 1.87- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   444

**LEASE: (NAPP02)  Napper 15 #2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2018 | OIL | $/BBL:60.94 | 182.16 /0.04 | Oil Sales: | 11,101.44 | 2.14 |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Oil: | 1,384.96- | 0.27- |
|  |  |  |  | Net Income: | 9,716.48 | 1.87 |
| 05/2018 | OIL | $/BBL:68.60 | 1.06 /0.00 | Oil Sales: | 72.72 | 0.02 |
|  | Roy NRI: 0.00032246 |  |  | Production Tax - Oil: | 9.09- | 0.01- |
|  |  |  |  | Net Income: | 63.63 | 0.01 |
| 05/2018 | OIL | $/BBL:68.60 | 1.06-/0.00- | Oil Sales: | 72.72- | 0.01- |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Oil: | 9.09 | 0.00 |
|  |  |  |  | Net Income: | 63.63- | 0.01- |
| 07/2018 | OIL | $/BBL:69.99 | 181.59-/0.03- | Oil Sales: | 12,709.61- | 2.44- |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Oil: | 1,588.71 | 0.30 |
|  |  |  |  | Net Income: | 11,120.90- | 2.14- |
| 07/2018 | OIL | $/BBL:70.00 | 181.59 /0.03 | Oil Sales: | 12,711.19 | 2.45 |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Oil: | 1,595.24- | 0.31- |
|  |  |  |  | Net Income: | 11,115.95 | 2.14 |
| 09/2018 | OIL | $/BBL:69.78 | 1.72 /0.00 | Oil Sales: | 120.02 | 0.03 |
|  | Roy NRI: 0.00032246 |  |  | Production Tax - Oil: | 15.00- | 0.01- |
|  |  |  |  | Net Income: | 105.02 | 0.02 |
| 09/2018 | OIL | $/BBL:69.78 | 1.72-/0.00- | Oil Sales: | 120.02- | 0.02- |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Oil: | 15.00 | 0.00 |
|  |  |  |  | Net Income: | 105.02- | 0.02- |
| 10/2018 | OIL | $/BBL:69.76 | 179.72-/0.03- | Oil Sales: | 12,537.91- | 2.41- |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Oil: | 1,567.24 | 0.30 |
|  |  |  |  | Net Income: | 10,970.67- | 2.11- |
| 10/2018 | OIL | $/BBL:69.76 | 179.72 /0.03 | Oil Sales: | 12,537.16 | 2.41 |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Oil: | 1,566.24- | 0.30- |
|  |  |  |  | Net Income: | 10,970.92 | 2.11 |
| 12/2018 | OIL | $/BBL:47.22 | 103.37-/0.02- | Oil Sales: | 4,881.36- | 0.94- |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Oil: | 610.17 | 0.12 |
|  |  |  |  | Net Income: | 4,271.19- | 0.82- |
| 12/2018 | OIL | $/BBL:47.21 | 103.37 /0.02 | Oil Sales: | 4,879.99 | 0.94 |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Oil: | 601.84- | 0.12- |
|  |  |  |  | Net Income: | 4,278.15 | 0.82 |
| 01/2019 | OIL | $/BBL:49.81 | 0.64 /0.00 | Oil Sales: | 31.88 | 0.01 |
|  | Roy NRI: 0.00032246 |  |  | Production Tax - Oil: | 3.99- | 0.00 |
|  |  |  |  | Net Income: | 27.89 | 0.01 |
| 01/2019 | OIL | $/BBL:49.81 | 0.64-/0.00- | Oil Sales: | 31.88- | 0.01- |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Oil: | 3.99 | 0.00 |
|  |  |  |  | Net Income: | 27.89- | 0.01- |
| 08/2016 | PRD | $/BBL:18.84 | 446.35-/0.14- | Plant Products Sales: | 8,408.15- | 2.71- |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 8,408.15- | 2.71- |

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   445

**LEASE: (NAPP02)  Napper 15 #2   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | PRD | | /0.00 | Plant Products Sales: | 106.20 | 0.03 |
| | Roy NRI: 0.00032246 | | | Net Income: | 106.20 | 0.03 |
| 08/2016 | PRD | | /0.00 | Plant Products Sales: | 106.20- | 0.02- |
| | Roy NRI: 0.00032246 | | | Net Income: | 106.20- | 0.02- |
| 08/2016 | PRD | $/BBL:18.84 | 446.35 /0.09 | Plant Products Sales: | 8,411.28 | 1.62 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 8,411.28 | 1.62 |
| 09/2016 | PRD | $/BBL:18.89 | 369.12-/0.12- | Plant Products Sales: | 6,971.73- | 2.25- |
| | Roy NRI: 0.00032246 | | | Net Income: | 6,971.73- | 2.25- |
| 09/2016 | PRD | | /0.00 | Plant Products Sales: | 88.58 | 0.03 |
| | Roy NRI: 0.00032246 | | | Net Income: | 88.58 | 0.03 |
| 09/2016 | PRD | | /0.00 | Plant Products Sales: | 88.58- | 0.02- |
| | Roy NRI: 0.00032246 | | | Net Income: | 88.58- | 0.02- |
| 09/2016 | PRD | $/BBL:18.88 | 369.12 /0.07 | Plant Products Sales: | 6,968.31 | 1.34 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 6,968.31 | 1.34 |
| 10/2016 | PRD | $/BBL:23.05 | 345.63-/0.11- | Plant Products Sales: | 7,965.93- | 2.57- |
| | Roy NRI: 0.00032246 | | | Net Income: | 7,965.93- | 2.57- |
| 10/2016 | PRD | $/BBL:23.06 | 345.63 /0.07 | Plant Products Sales: | 7,968.97 | 1.53 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 7,968.97 | 1.53 |
| 11/2016 | PRD | $/BBL:20.97 | 301.20-/0.10- | Plant Products Sales: | 6,315.47- | 2.04- |
| | Roy NRI: 0.00032246 | | | Net Income: | 6,315.47- | 2.04- |
| 11/2016 | PRD | $/BBL:20.97 | 301.20 /0.06 | Plant Products Sales: | 6,315.71 | 1.22 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 6,315.71 | 1.22 |
| 12/2016 | PRD | $/BBL:25.30 | 324.60-/0.10- | Plant Products Sales: | 8,210.84- | 2.65- |
| | Roy NRI: 0.00032246 | | | Net Income: | 8,210.84- | 2.65- |
| 12/2016 | PRD | $/BBL:25.29 | 324.60 /0.06 | Plant Products Sales: | 8,208.25 | 1.58 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 8,208.25 | 1.58 |
| 01/2017 | PRD | $/BBL:25.42 | 315.21-/0.10- | Plant Products Sales: | 8,013.60- | 2.58- |
| | Roy NRI: 0.00032246 | | | Net Income: | 8,013.60- | 2.58- |
| 01/2017 | PRD | $/BBL:25.42 | 315.21 /0.06 | Plant Products Sales: | 8,012.47 | 1.54 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 8,012.47 | 1.54 |
| 02/2017 | PRD | $/BBL:29.51 | 153.35-/0.05- | Plant Products Sales: | 4,526.11- | 1.46- |
| | Roy NRI: 0.00032246 | | | Net Income: | 4,526.11- | 1.46- |
| 02/2017 | PRD | $/BBL:29.51 | 153.35 /0.03 | Plant Products Sales: | 4,524.69 | 0.87 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 4,524.69 | 0.87 |
| 03/2017 | PRD | $/BBL:23.74 | 365.85-/0.12- | Plant Products Sales: | 8,684.80- | 2.80- |
| | Roy NRI: 0.00032246 | | | Net Income: | 8,684.80- | 2.80- |
| 03/2017 | PRD | $/BBL:23.74 | 365.85 /0.07 | Plant Products Sales: | 8,686.82 | 1.67 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 8,686.82 | 1.67 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   446

**LEASE: (NAPP02)  Napper 15 #2   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2017 | PRD | $/BBL:22.82 | 302.92-/0.10- | Plant Products Sales: | 6,914.06- | 2.23- |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 6,914.06- | 2.23- |
| 04/2017 | PRD | $/BBL:22.84 | 302.92 /0.06 | Plant Products Sales: | 6,917.55 | 1.33 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 6,917.55 | 1.33 |
| 05/2017 | PRD | $/BBL:21.93 | 222.90-/0.07- | Plant Products Sales: | 4,887.30- | 1.57- |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 4,887.30- | 1.57- |
| 05/2017 | PRD | $/BBL:21.93 | 222.90 /0.04 | Plant Products Sales: | 4,887.25 | 0.94 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 4,887.25 | 0.94 |
| 06/2017 | PRD | $/BBL:21.12 | 181.16-/0.03- | Plant Products Sales: | 3,825.64- | 0.74- |
|  | Roy NRI: 0.00019223 |  |  | Net Income: | 3,825.64- | 0.74- |
| 06/2017 | PRD | $/BBL:21.13 | 181.16 /0.03 | Plant Products Sales: | 3,828.58 | 0.74 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 3,828.58 | 0.74 |
| 07/2017 | PRD | $/BBL:23.54 | 241.53-/0.05- | Plant Products Sales: | 5,686.79- | 1.09- |
|  | Roy NRI: 0.00019223 |  |  | Net Income: | 5,686.79- | 1.09- |
| 07/2017 | PRD | $/BBL:23.50 | 0.10 /0.00 | Plant Products Sales: | 2.35 | 0.00 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 2.35 | 0.00 |
| 07/2017 | PRD | $/BBL:23.54 | 241.53 /0.05 | Plant Products Sales: | 5,684.87 | 1.09 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 5,684.87 | 1.09 |
| 09/2017 | PRD | $/BBL:29.14 | 192.45-/0.04- | Plant Products Sales: | 5,607.26- | 1.08- |
|  | Roy NRI: 0.00019223 |  |  | Net Income: | 5,607.26- | 1.08- |
| 09/2017 | PRD | $/BBL:29.16 | 192.45 /0.04 | Plant Products Sales: | 5,612.36 | 1.08 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 5,612.36 | 1.08 |
| 01/2018 | PRD | $/BBL:32.90 | 263.27-/0.05- | Plant Products Sales: | 8,661.13- | 1.67- |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 8,661.13- | 1.67- |
| 01/2018 | PRD | $/BBL:32.89 | 263.27 /0.05 | Plant Products Sales: | 8,657.82 | 1.67 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 8,657.82 | 1.67 |
| 02/2018 | PRD | $/BBL:30.78 | 223.11-/0.04- | Plant Products Sales: | 6,867.03- | 1.32- |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 6,867.03- | 1.32- |
| 02/2018 | PRD | $/BBL:30.78 | 223.11 /0.04 | Plant Products Sales: | 6,866.80 | 1.32 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 6,866.80 | 1.32 |
| 11/2018 | PRD | $/BBL:27.63 | 204.91-/0.04- | Plant Products Sales: | 5,660.83- | 1.09- |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 5,660.83- | 1.09- |
| 11/2018 | PRD | $/BBL:27.64 | 204.91 /0.04 | Plant Products Sales: | 5,663.11 | 1.09 |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Plant: | 7.25- | 0.00 |
|  |  |  |  | Net Income: | 5,655.86 | 1.09 |
| 12/2020 | PRG | $/GAL:0.57 | 418.18 /0.08 | Plant Products - Gals - Sales: | 239.33 | 0.05 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 239.33 | 0.05 |

MSTrust_006626

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   447

**LEASE: (NAPP02)  Napper 15 #2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | PRG | $/GAL:0.77 | 3,291.83 /0.63 | Plant Products - Gals - Sales: | 2,528.74 | 0.49 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 2,528.74 | 0.49 |

**Total Revenue for LEASE** — **26.54-**

| LEASE Summary: NAPP02 | Net Rev Int multiple | Royalty 77.90- | WI Revenue 0.00 | Net Cash 77.90- |
|---|---|---|---|---|
| | 0.00019239 | 0.00 | 51.36 | 51.36 |
| Total Cash Flow | | 77.90- | 51.36 | 26.54- |

**LEASE: (NEWH01)  New Hope Deep - Texaco   County: FRANKLIN, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | CND | $/BBL:57.87 | 234.90 /0.02 | Condensate Sales: | 13,592.90 | 0.92 |
| | | Roy NRI: 0.00006788 | | Production Tax - Condensate: | 625.29- | 0.04- |
| | | | | Net Income: | 12,967.61 | 0.88 |
| 06/2021 | CND | $/BBL:68.65 | 53.84 /0.00 | Condensate Sales: | 3,696.12 | 0.25 |
| | | Roy NRI: 0.00006788 | | Production Tax - Condensate: | 170.02- | 0.01- |
| | | | | Net Income: | 3,526.10 | 0.24 |
| 06/2021 | CND | $/BBL:65.92 | 176.74 /0.01 | Condensate Sales: | 11,650.46 | 0.79 |
| | | Roy NRI: 0.00006788 | | Production Tax - Condensate: | 535.93- | 0.04- |
| | | | | Net Income: | 11,114.53 | 0.75 |
| 07/2021 | CND | $/BBL:69.72 | 65.88 /0.00 | Condensate Sales: | 4,593.42 | 0.31 |
| | | Roy NRI: 0.00006788 | | Production Tax - Condensate: | 211.30- | 0.01- |
| | | | | Net Income: | 4,382.12 | 0.30 |
| 05/2021 | GAS | $/MCF:3.11 | 26.61 /0.00 | Gas Sales: | 82.67 | 0.01 |
| | | Roy NRI: 0.00006788 | | Net Income: | 82.67 | 0.01 |
| 05/2021 | GAS | $/MCF:2.62 | 242.73 /0.02 | Gas Sales: | 637.11 | 0.04 |
| | | Roy NRI: 0.00006788 | | Net Income: | 637.11 | 0.04 |
| 05/2021 | GAS | $/MCF:2.60 | 440.87 /0.03 | Gas Sales: | 1,144.53 | 0.08 |
| | | Roy NRI: 0.00006788 | | Production Tax - Gas: | 37.84- | 0.00 |
| | | | | Other Deducts - Gas: | 191.70- | 0.02- |
| | | | | Net Income: | 914.99 | 0.06 |
| 05/2021 | GAS | $/MCF:2.50 | 3,391.24 /0.23 | Gas Sales: | 8,476.39 | 0.57 |
| | | Roy NRI: 0.00006788 | | Production Tax - Gas: | 236.40- | 0.01- |
| | | | | Other Deducts - Gas: | 1,909.05- | 0.13- |
| | | | | Net Income: | 6,330.94 | 0.43 |
| 06/2021 | GAS | $/MCF:3.13 | 20.14 /0.00 | Gas Sales: | 62.98 | 0.00 |
| | | Roy NRI: 0.00006788 | | Net Income: | 62.98 | 0.00 |
| 06/2021 | GAS | $/MCF:2.71 | 186.09 /0.01 | Gas Sales: | 504.83 | 0.03 |
| | | Roy NRI: 0.00006788 | | Net Income: | 504.83 | 0.03 |
| 06/2021 | GAS | $/MCF:2.69 | 325.98 /0.02 | Gas Sales: | 875.77 | 0.06 |
| | | Roy NRI: 0.00006788 | | Production Tax - Gas: | 27.88- | 0.00 |
| | | | | Other Deducts - Gas: | 162.26- | 0.01- |
| | | | | Net Income: | 685.63 | 0.05 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  448

## LEASE: (NEWH01)  New Hope Deep - Texaco  (Continued)
Revenue:  (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.58 | 2,512.54 /0.17 | Gas Sales: | 6,485.76 | 0.44 |
|  |  | Roy NRI: 0.00006788 |  | Production Tax - Gas: | 171.75- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,595.88- | 0.11- |
|  |  |  |  | Net Income: | 4,718.13 | 0.32 |
| 06/2021 | OIL | $/BBL:68.66 | 10.35 /0.00 | Oil Sales: | 710.64 | 0.05 |
|  |  | Roy NRI: 0.00006788 |  | Production Tax - Oil: | 32.76- | 0.00 |
|  |  |  |  | Net Income: | 677.88 | 0.05 |
| 07/2021 | OIL | $/BBL:69.72 | 31.88 /0.00 | Oil Sales: | 2,222.69 | 0.15 |
|  |  | Roy NRI: 0.00006788 |  | Production Tax - Oil: | 102.44- | 0.01- |
|  |  |  |  | Net Income: | 2,120.25 | 0.14 |
| 05/2021 | PRG | $/GAL:0.63 | 13,633.13 /0.93 | Plant Products - Gals - Sales: | 8,552.75 | 0.58 |
|  |  | Roy NRI: 0.00006788 |  | Production Tax - Gals: | 417.93- | 0.03- |
|  |  |  |  | Net Income: | 8,134.82 | 0.55 |
| 06/2021 | PRG | $/GAL:0.77 | 11,538.17 /0.78 | Plant Products - Gals - Sales: | 8,938.64 | 0.61 |
|  |  | Roy NRI: 0.00006788 |  | Production Tax - Plant - Gals: | 427.58- | 0.03- |
|  |  |  |  | Net Income: | 8,511.06 | 0.58 |

**Total Revenue for LEASE**    **4.43**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NEWH01 | 0.00006788 | 4.43 | 4.43 |

## LEASE: (NEWH03)  New Hope Pittsburg- Texaco  County: FRANKLIN, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:68.65 | 3,086.53 /0.00 | Oil Sales: | 211,898.70 | 0.10 |
|  |  | Roy NRI: 0.00000047 |  | Net Income: | 211,898.70 | 0.10 |
| 07/2021 | OIL | $/BBL:69.73 | 3,508.28 /0.00 | Oil Sales: | 244,634.01 | 0.11 |
|  |  | Roy NRI: 0.00000047 |  | Net Income: | 244,634.01 | 0.11 |

**Total Revenue for LEASE**    **0.21**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NEWH03 | 0.00000047 | 0.21 | 0.21 |

## LEASE: (NEWH04)  New Hope Shallow-Texaco  County: FRANKLIN, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:68.65 | 921.93 /0.00 | Oil Sales: | 63,293.01 | 0.02 |
|  |  | Wrk NRI: 0.00000037 |  | Net Income: | 63,293.01 | 0.02 |
| 06/2021 | OIL | $/BBL:68.65 | 685.53 /0.00 | Oil Sales: | 47,063.50 | 0.01 |
|  |  | Wrk NRI: 0.00000037 |  | Net Income: | 47,063.50 | 0.01 |
| 07/2021 | OIL | $/BBL:69.73 | 814.65 /0.00 | Oil Sales: | 56,805.93 | 0.02 |
|  |  | Wrk NRI: 0.00000037 |  | Net Income: | 56,805.93 | 0.02 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   449

## LEASE: (NEWH04)  New Hope Shallow-Texaco    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2021 | OIL | $/BBL:69.73 | 558.54 /0.00 | Oil Sales: | 38,947.26 | 0.00 |
|  | Wrk NRI: 0.00000037 |  |  | Net Income: | 38,947.26 | 0.00 |

**Total Revenue for LEASE** — 0.05

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| NEWH04 | 0.00000037 | 0.05 | 0.05 |

## LEASE: (NEWH05)  New Hope Ut-Elledge Sand    County: FRANKLIN, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2021 | GAS | $/MCF:3.11 | 877 /0.00 | Gas Sales: | 2,731.68 | 0.00 |
|  | Roy NRI: 0.00000047 |  |  | Net Income: | 2,731.68 | 0.00 |
| 06/2021 | OIL | $/BBL:68.65 | 1,671.45 /0.00 | Oil Sales: | 114,749.60 | 0.05 |
|  | Roy NRI: 0.00000047 |  |  | Net Income: | 114,749.60 | 0.05 |
| 07/2021 | OIL | $/BBL:69.73 | 1,835.98 /0.00 | Oil Sales: | 128,023.76 | 0.06 |
|  | Roy NRI: 0.00000047 |  |  | Net Income: | 128,023.76 | 0.06 |

**Total Revenue for LEASE** — 0.11

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| NEWH05 | 0.00000047 | 0.11 | 0.11 |

## LEASE: (NORT02)  Northcott, MA 14 #1;SSA SU    Parish: BOSSIER, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2021 | CND | $/BBL:62.20 | 150.41 /0.02 | Condensate Sales: | 9,355.73 | 1.07 |
|  | Roy NRI: 0.00011400 |  |  | Production Tax - Condensate: | 1,164.77- | 0.14- |
|  |  |  |  | Net Income: | 8,190.96 | 0.93 |
| 06/2021 | CND | $/BBL:68.51 | 132.52 /0.02 | Condensate Sales: | 9,078.34 | 1.04 |
|  | Roy NRI: 0.00011400 |  |  | Production Tax - Condensate: | 1,130.65- | 0.14- |
|  |  |  |  | Net Income: | 7,947.69 | 0.90 |
| 05/2021 | GAS | $/MCF:3.12 | 3,270 /0.37 | Gas Sales: | 10,189.73 | 1.16 |
|  | Roy NRI: 0.00011400 |  |  | Production Tax - Gas: | 42.51- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,065.02- | 0.12- |
|  |  |  |  | Net Income: | 9,082.20 | 1.03 |
| 06/2021 | GAS | $/MCF:3.25 | 3,439 /0.39 | Gas Sales: | 11,163.97 | 1.28 |
|  | Roy NRI: 0.00011400 |  |  | Production Tax - Gas: | 44.71- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,414.67- | 0.16- |
|  |  |  |  | Net Income: | 9,704.59 | 1.11 |
| 05/2021 | PRG | $/GAL:0.77 | 12,689.47 /1.45 | Plant Products - Gals - Sales: | 9,727.50 | 1.11 |
|  | Roy NRI: 0.00011400 |  |  | Net Income: | 9,727.50 | 1.11 |
| 06/2021 | PRG | $/GAL:0.87 | 18,302.84 /2.09 | Plant Products - Gals - Sales: | 15,970.27 | 1.82 |
|  | Roy NRI: 0.00011400 |  |  | Net Income: | 15,970.27 | 1.82 |

**Total Revenue for LEASE** — 6.90

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   450

### LEASE: (NORT02)  Northcott, MA 14 #1;SSA SU    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NORT02 | 0.00011400 | 6.90 | 6.90 |

### LEASE: (NORT03)  Northcott #2; GRAY RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:62.20 | 17.69 /0.02 | Condensate Sales: | 1,100.34 | 1.08 |
| | | Roy NRI: 0.00097540 | | Production Tax - Condensate: | 136.99- | 0.14- |
| | | | | Net Income: | 963.35 | 0.94 |
| 06/2021 | CND | $/BBL:68.51 | 15.58 /0.02 | Condensate Sales: | 1,067.31 | 1.04 |
| | | Roy NRI: 0.00097540 | | Production Tax - Condensate: | 132.92- | 0.13- |
| | | | | Net Income: | 934.39 | 0.91 |
| 05/2021 | GAS | $/MCF:3.12 | 1,752 /1.71 | Gas Sales: | 5,458.30 | 5.33 |
| | | Roy NRI: 0.00097540 | | Production Tax - Gas: | 22.78- | 0.03- |
| | | | | Other Deducts - Gas: | 570.62- | 0.56- |
| | | | | Net Income: | 4,864.90 | 4.74 |
| 06/2021 | GAS | $/MCF:3.25 | 1,584 /1.55 | Gas Sales: | 5,143.62 | 5.02 |
| | | Roy NRI: 0.00097540 | | Production Tax - Gas: | 20.59- | 0.03- |
| | | | | Other Deducts - Gas: | 651.59- | 0.63- |
| | | | | Net Income: | 4,471.44 | 4.36 |
| 05/2021 | PRG | $/GAL:0.77 | 1,664.10 /1.62 | Plant Products - Gals - Sales: | 1,288.59 | 1.26 |
| | | Roy NRI: 0.00097540 | | Production Tax - Plant - Gals: | 5.88- | 0.01- |
| | | | | Net Income: | 1,282.71 | 1.25 |
| 06/2021 | PRG | $/GAL:0.87 | 1,960.11 /1.91 | Plant Products - Gals - Sales: | 1,708.74 | 1.67 |
| | | Roy NRI: 0.00097540 | | Production Tax - Plant - Gals: | 5.46- | 0.01- |
| | | | | Net Income: | 1,703.28 | 1.66 |

**Total Revenue for LEASE**          13.86

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NORT03 | 0.00097540 | 13.86 | 13.86 |

### LEASE: (NORT04)  Northcott #3-alt; GRAY RA SUJ    Parish: BOSSIER, LA

API: 17015224300000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:62.20 | 13.26 /0.01 | Condensate Sales: | 824.79 | 0.81 |
| | | Roy NRI: 0.00097540 | | Production Tax - Condensate: | 102.69- | 0.11- |
| | | | | Net Income: | 722.10 | 0.70 |
| 06/2021 | CND | $/BBL:68.51 | 11.70 /0.01 | Condensate Sales: | 801.52 | 0.78 |
| | | Roy NRI: 0.00097540 | | Production Tax - Condensate: | 99.83- | 0.10- |
| | | | | Net Income: | 701.69 | 0.68 |
| 05/2021 | GAS | $/MCF:3.12 | 2,536 /2.47 | Gas Sales: | 7,902.19 | 7.71 |
| | | Roy NRI: 0.00097540 | | Production Tax - Gas: | 32.97- | 0.04- |
| | | | | Other Deducts - Gas: | 825.97- | 0.80- |
| | | | | Net Income: | 7,043.25 | 6.87 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   451

## LEASE: (NORT04)  Northcott #3-alt; GRAY RA SUJ    (Continued)
**API: 17015224300000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.25 | 2,513 /2.45 | Gas Sales: | 8,158.06 | 7.96 |
| | | Roy NRI: 0.00097540 | | Production Tax - Gas: | 32.67- | 0.04- |
| | | | | Other Deducts - Gas: | 1,033.75- | 1.01- |
| | | | | Net Income: | 7,091.64 | 6.91 |
| 05/2021 | PRG | $/GAL:0.79 | 2,467.79 /2.41 | Plant Products - Gals - Sales: | 1,939.59 | 1.89 |
| | | Roy NRI: 0.00097540 | | Production Tax - Gals: | 8.50- | 0.01- |
| | | | | Net Income: | 1,931.09 | 1.88 |
| 06/2021 | PRG | $/GAL:0.89 | 3,184.02 /3.11 | Plant Products - Gals - Sales: | 2,818.08 | 2.75 |
| | | Roy NRI: 0.00097540 | | Production Tax - Plant - Gals: | 8.68- | 0.02- |
| | | | | Net Income: | 2,809.40 | 2.73 |

**Total Revenue for LEASE** 19.77

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| NORT04 | 0.00097540 | 19.77 | | 19.77 |

## LEASE: (OHRT01)  Ohrt 33H #1; HA RA SUEE   Parish: RED RIVER, LA
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202100710 | BPX Operating Company | 4 | 3,858.67 | 3,858.67 | 1.55 |
| | | **Total Lease Operating Expense** | | | 3,858.67 | 1.55 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| OHRT01 | 0.00040122 | | 1.55 | 1.55 |

## LEASE: (OHRT02)  Ohrt 4H #1-ALT; HA RA SUEE   Parish: RED RIVER, LA
**API: 17081211800000**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202100710 | BPX Operating Company | 5 | 3,858.67 | 3,858.67 | 1.55 |
| | | **Total Lease Operating Expense** | | | 3,858.67 | 1.55 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| OHRT02 | 0.00040122 | | 1.55 | 1.55 |

## LEASE: (OMLI01)  Omlid 18-19 HTF   County: MC KENZIE, ND
**API: 330533586**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2017 | GAS | | /0.00 | Gas Sales: | 160.06 | 0.00 |
| | | Wrk NRI: 0.00000638 | | Net Income: | 160.06 | 0.00 |
| 06/2017 | GAS | | /0.00 | Gas Sales: | 199.26 | 0.00 |
| | | Wrk NRI: 0.00000638 | | Net Income: | 199.26 | 0.00 |

MSTrust_006631

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   452

**LEASE: (OMLI01) Omlid 18-19 HTF   (Continued)**
API: 330533586
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2017 | GAS | | /0.00 | Gas Sales: | 205.73 | 0.00 |
| | | Wrk NRI: 0.00000638 | | Net Income: | 205.73 | 0.00 |
| 08/2017 | GAS | | /0.00 | Gas Sales: | 221.97 | 0.00 |
| | | Wrk NRI: 0.00000638 | | Net Income: | 221.97 | 0.00 |
| 05/2019 | GAS | | /0.00 | Gas Sales: | 165.78- | 0.00 |
| | | Wrk NRI: 0.00000638 | | Net Income: | 165.78- | 0.00 |
| 05/2021 | GAS | $/MCF:2.09 | 4,544 /0.03 | Gas Sales: | 9,500.17 | 0.06 |
| | | Wrk NRI: 0.00000638 | | Production Tax - Gas: | 383.88- | 0.00 |
| | | | | Net Income: | 9,116.29 | 0.06 |
| 06/2021 | OIL | $/BBL:69.97 | 1,133.11 /0.01 | Oil Sales: | 79,279.60 | 0.51 |
| | | Wrk NRI: 0.00000638 | | Production Tax - Oil: | 7,677.54- | 0.05- |
| | | | | Other Deducts - Oil: | 3,838.77- | 0.03- |
| | | | | Net Income: | 67,763.29 | 0.43 |

**Total Revenue for LEASE**     **0.49**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202101227 | Continental Resources, Inc. | 1 | 20,682.01 | | |
| | 07202101227 | Continental Resources, Inc. | 1 | 13,211.51 | 33,893.52 | 0.25 |
| | | **Total Lease Operating Expense** | | | **33,893.52** | **0.25** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI01 | 0.00000638 | 0.00000729 | 0.49 | 0.25 | 0.24 |

**LEASE: (OMLI03) Omlid 2-19H   County: MC KENZIE, ND**
API: 3305307968
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:3.73 | 38,946 /0.57 | Gas Sales: | 145,162.30 | 2.13 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Gas: | 4,846.26- | 0.07- |
| | | | | Net Income: | 140,316.04 | 2.06 |
| 06/2021 | OIL | $/BBL:69.97 | 5,373.32 /0.08 | Oil Sales: | 375,951.65 | 5.51 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Oil: | 35,762.03- | 0.53- |
| | | | | Other Deducts - Oil: | 18,215.24- | 0.26- |
| | | | | Net Income: | 321,974.38 | 4.72 |

**Total Revenue for LEASE**     **6.78**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202101227 | Continental Resources, Inc. | 1 | 21,035.06 | | |
| | 07202101227 | Continental Resources, Inc. | 1 | 15,216.08 | 36,251.14 | 0.53 |
| | | **Total Lease Operating Expense** | | | **36,251.14** | **0.53** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI03 | 0.00001465 | 0.00001465 | 6.78 | 0.53 | 6.25 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   453

### LEASE: (OMLI04)  Omlid 3-19H1   County: MC KENZIE, ND

API: 330537967
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:3.73 | 23,841 /0.35 | Gas Sales: | 88,863.35 | 1.30 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Gas: | 3,008.02- | 0.04- |
| | | | | Net Income: | 85,855.33 | 1.26 |
| 06/2021 | OIL | $/BBL:69.97 | 1,472.75 /0.02 | Oil Sales: | 103,042.96 | 1.51 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Oil: | 9,692.51- | 0.14- |
| | | | | Other Deducts - Oil: | 4,846.26- | 0.07- |
| | | | | Net Income: | 88,504.19 | 1.30 |

**Total Revenue for LEASE**      **2.56**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202101227 | Continental Resources, Inc. | 1 | 24,440.60 | | |
| | 07202101227 | Continental Resources, Inc. | 1 | 17,260.48 | 41,701.08 | 0.61 |
| | | **Total Lease Operating Expense** | | | **41,701.08** | **0.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI04 | 0.00001465 | 0.00001465 | 2.56 | 0.61 | 1.95 |

### LEASE: (OMLI05)  Omlid 4-19H   County: MC KENZIE, ND

API: 330537966
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:3.73 | 27,400 /0.40 | Gas Sales: | 102,127.56 | 1.50 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Gas: | 3,342.25- | 0.05- |
| | | | | Net Income: | 98,785.31 | 1.45 |
| 06/2021 | OIL | $/BBL:69.97 | 2,066.90 /0.03 | Oil Sales: | 144,613.47 | 2.12 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Oil: | 13,703.21- | 0.20- |
| | | | | Other Deducts - Oil: | 6,851.60- | 0.10- |
| | | | | Net Income: | 124,058.66 | 1.82 |

**Total Revenue for LEASE**      **3.27**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202101227 | Continental Resources, Inc. | 1 | 18,615.31 | | |
| | 07202101227 | Continental Resources, Inc. | 1 | 14,725.82 | 33,341.13 | 0.49 |
| | | **Total Lease Operating Expense** | | | **33,341.13** | **0.49** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI05 | 0.00001465 | 0.00001465 | 3.27 | 0.49 | 2.78 |

| From: | Sklarco, LLC | For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   454 |

### LEASE: (OMLI06)  Omlid 5-19H   County: MC KENZIE, ND

**API: 3305307965**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:3.73 | 14,690 /0.22 | Gas Sales: | 54,754.66 | 0.80 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Gas: | 1,838.24- | 0.03- |
| | | | | Net Income: | 52,916.42 | 0.77 |
| | | | | | | |
| 06/2021 | OIL | $/BBL:69.97 | 503.42 /0.01 | Oil Sales: | 35,222.46 | 0.52 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Oil: | 3,342.25- | 0.05- |
| | | | | Other Deducts - Oil: | 1,671.12- | 0.03- |
| | | | | Net Income: | 30,209.09 | 0.44 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **1.21** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202101227 | Continental Resources, Inc. | 1 | 21,216.43 | | |
| | 07202101227 | Continental Resources, Inc. | 1 | 63,951.38 | 85,167.81 | 1.25 |
| | | **Total Lease Operating Expense** | | | **85,167.81** | **1.25** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI06 | 0.00001465 | 0.00001465 | 1.21 | 1.25 | 0.04- |

### LEASE: (OMLI07)  Omlid 6-19H   County: MC KENZIE, ND

**API: 3305308053**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:3.73 | 13,739 /0.20 | Gas Sales: | 51,209.91 | 0.75 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Gas: | 1,671.12- | 0.03- |
| | | | | Net Income: | 49,538.79 | 0.72 |
| | | | | | | |
| 06/2021 | OIL | $/BBL:69.97 | 791.60 /0.01 | Oil Sales: | 55,385.38 | 0.81 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Oil: | 5,347.59- | 0.08- |
| | | | | Other Deducts - Oil: | 2,673.80- | 0.04- |
| | | | | Net Income: | 47,363.99 | 0.69 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **1.41** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202101227 | Continental Resources, Inc. | 1 | 17,811.57 | | |
| | 07202101227 | Continental Resources, Inc. | 1 | 13,490.76 | 31,302.33 | 0.46 |
| | | **Total Lease Operating Expense** | | | **31,302.33** | **0.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI07 | 0.00001465 | 0.00001465 | 1.41 | 0.46 | 0.95 |

| From: | Sklarco, LLC | For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    455 |

### LEASE: (OMLI08)  Omlid 7-19 H1    County: MC KENZIE, ND

**API: 3305308055**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:3.73 | 34,221 /0.50 | Gas Sales: | 127,550.92 | 1.87 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Gas: | 4,177.81- | 0.06- |
| | | | | Net Income: | 123,373.11 | 1.81 |
| 06/2021 | OIL | $/BBL:69.97 | 1,210.61 /0.02 | Oil Sales: | 84,701.97 | 1.24 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Oil: | 8,021.39- | 0.12- |
| | | | | Other Deducts - Oil: | 4,010.70- | 0.06- |
| | | | | Net Income: | 72,669.88 | 1.06 |

**Total Revenue for LEASE**     **2.87**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202101227 | Continental Resources, Inc. | 1 | 30,761.29 | | |
| | 07202101227 | Continental Resources, Inc. | 1 | 23,130.05 | 53,891.34 | 0.79 |
| | | **Total Lease Operating Expense** | | | **53,891.34** | **0.79** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| OMLI08 | 0.00001465 | 0.00001465 | | 2.87 | 0.79 | | 2.08 |

### LEASE: (OMLI09)  Omlid 9-19 HSL2    County: MC KENZIE, ND

**API: 3305308131**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:3.25 | 29,698 /0.25 | Gas Sales: | 96,389.15 | 0.82 |
| | | Wrk NRI: 0.00000854 | | Production Tax - Gas: | 2,868.62- | 0.02- |
| | | | | Net Income: | 93,520.53 | 0.80 |
| 06/2021 | OIL | $/BBL:69.97 | 866.82 /0.01 | Oil Sales: | 60,648.25 | 0.52 |
| | | Wrk NRI: 0.00000854 | | Production Tax - Oil: | 5,737.23- | 0.05- |
| | | | | Other Deducts - Oil: | 2,868.62- | 0.03- |
| | | | | Net Income: | 52,042.40 | 0.44 |

**Total Revenue for LEASE**     **1.24**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202101227 | Continental Resources, Inc. | 2 | 80,485.46 | | |
| | 07202101227 | Continental Resources, Inc. | 2 | 17,158.67 | 97,644.13 | 0.83 |
| | | **Total Lease Operating Expense** | | | **97,644.13** | **0.83** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| OMLI09 | 0.00000854 | 0.00000854 | | 1.24 | 0.83 | | 0.41 |

MSTrust_006635

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   456

### LEASE: (OMLI10)  Omlid 8-19 H    County: MC KENZIE, ND

API: 3305308055

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2021 | GAS | $/MCF:3.73 | 29,908 /0.44 | Gas Sales: | 111,476.71 | 1.63 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Gas: | 3,676.47- | 0.05- |
| | | | | Net Income: | 107,800.24 | 1.58 |
| 06/2021 | OIL | $/BBL:69.97 | 1,657.62 /0.02 | Oil Sales: | 115,977.64 | 1.70 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Oil: | 11,029.41- | 0.16- |
| | | | | Other Deducts - Oil: | 5,681.82- | 0.09- |
| | | | | Net Income: | 99,266.41 | 1.45 |

**Total Revenue for LEASE**   **3.03**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202101227 | Continental Resources, Inc. | 1 | 20,572.81 | | |
| | 07202101227 | Continental Resources, Inc. | 1 | 14,478.60 | 35,051.41 | 0.51 |
| | | **Total Lease Operating Expense** | | | **35,051.41** | **0.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| OMLI10 | 0.00001465 | 0.00001465 | 3.03 | 0.51 | 2.52 |

### LEASE: (OMLI11)  Omlid 10-19 HSL    County: MC KENZIE, ND

API: 3305308132

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2021 | GAS | $/MCF:4.48 | 50,373 /0.43 | Gas Sales: | 225,793.52 | 1.93 |
| | | Wrk NRI: 0.00000854 | | Production Tax - Gas: | 6,597.82- | 0.06- |
| | | | | Net Income: | 219,195.70 | 1.87 |
| 06/2021 | OIL | $/BBL:69.97 | 3,537.05 /0.03 | Oil Sales: | 247,474.52 | 2.11 |
| | | Wrk NRI: 0.00000854 | | Production Tax - Oil: | 23,522.66- | 0.20- |
| | | | | Other Deducts - Oil: | 11,761.33- | 0.10- |
| | | | | Net Income: | 212,190.53 | 1.81 |

**Total Revenue for LEASE**   **3.68**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202101227 | Continental Resources, Inc. | 2 | 35,502.55- | | |
| | 07202101227 | Continental Resources, Inc. | 2 | 13,441.40 | 22,061.15- | 0.19- |
| | | **Total Lease Operating Expense** | | | **22,061.15-** | **0.19-** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| OMLI11 | 0.00000854 | 0.00000854 | 3.68 | 0.19- | 3.87 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    457

### LEASE: (OTIS01) Otis 3-28-33BH    County: MC KENZIE, ND

**API: 3305305421**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:2.48 | 8,074.98 /0.34 | Gas Sales: | 20,056.58 | 0.85 |
| | | Wrk NRI: 0.00004260 | | Production Tax - Gas: | 568.49- | 0.02- |
| | | | | Other Deducts - Gas: | 20,330.86- | 0.87- |
| | | | | Net Income: | 842.77- | 0.04- |
| 06/2021 | OIL | $/BBL:68.04 | 1,670.89 /0.07 | Oil Sales: | 113,691.24 | 4.85 |
| | | Wrk NRI: 0.00004260 | | Production Tax - Oil: | 11,108.12- | 0.47- |
| | | | | Other Deducts - Oil: | 2,610.00- | 0.11- |
| | | | | Net Income: | 99,973.12 | 4.27 |
| 06/2021 | PRG | $/GAL:0.51 | 74,192.44 /3.16 | Plant Products - Gals - Sales: | 37,503.58 | 1.60 |
| | | Wrk NRI: 0.00004260 | | Other Deducts - Plant - Gals: | 8,265.05- | 0.35- |
| | | | | Net Income: | 29,238.53 | 1.25 |
| 06/2021 | PRG | $/GAL:1.49 | 1,226.48 /0.05 | Plant Products - Gals - Sales: | 1,831.95 | 0.08 |
| | | Wrk NRI: 0.00004260 | | Production Tax - Plant - Gals: | 155.72- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 197.18- | 0.00 |
| | | | | Net Income: | 1,479.05 | 0.07 |

| | | **Total Revenue for LEASE** | | | | **5.55** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 1 | 29,000.45 | | |
| | 20210601302 | QEP Energy Company | 1 | 10,253.57 | | |
| | 20210701302 | QEP Energy Company | 1 | 8,755.58 | 48,009.60 | 2.05 |
| | | **Total Lease Operating Expense** | | | **48,009.60** | **2.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| OTIS01 | 0.00004260 | 0.00004273 | | 5.55 | 2.05 | 3.50 |

### LEASE: (OTIS02) Otis 3-28-33TH    County: MC KENZIE, ND

**API: 3305305422**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:2.48 | 2,591.21 /0.11 | Gas Sales: | 6,436.03 | 0.27 |
| | | Wrk NRI: 0.00004260 | | Production Tax - Gas: | 182.42- | 0.00 |
| | | | | Other Deducts - Gas: | 6,524.05- | 0.28- |
| | | | | Net Income: | 270.44- | 0.01- |
| 06/2021 | OIL | $/BBL:68.04 | 720.23 /0.03 | Oil Sales: | 49,006.32 | 2.09 |
| | | Wrk NRI: 0.00004260 | | Production Tax - Oil: | 4,788.12- | 0.21- |
| | | | | Other Deducts - Oil: | 1,125.03- | 0.04- |
| | | | | Net Income: | 43,093.17 | 1.84 |
| 06/2021 | PRG | $/GAL:0.51 | 23,807.89 /1.01 | Plant Products - Gals - Sales: | 12,034.66 | 0.51 |
| | | Wrk NRI: 0.00004260 | | Other Deducts - Plant - Gals: | 2,652.20- | 0.11- |
| | | | | Net Income: | 9,382.46 | 0.40 |
| 06/2021 | PRG | $/GAL:1.49 | 393.57 /0.02 | Plant Products - Gals - Sales: | 587.86 | 0.02 |
| | | Wrk NRI: 0.00004260 | | Production Tax - Plant - Gals: | 49.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 63.28- | 0.00 |
| | | | | Net Income: | 474.62 | 0.02 |

| | **Total Revenue for LEASE** | | | | MSTrust_006637 | **2.25** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page  458

**LEASE: (OTIS02)  Otis 3-28-33TH    (Continued)**
API: 3305305422
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210501302 | QEP Energy Company | 1 | 34,524.67 | | |
| 20210601302 | QEP Energy Company | 1 | 9,089.16 | | |
| 20210701302 | QEP Energy Company | 1 | 7,961.58 | 51,575.41 | 2.20 |
| | **Total Lease Operating Expense** | | | **51,575.41** | **2.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| OTIS02 | 0.00004260 | 0.00004273 | | 2.25 | 2.20 | | 0.05 |

## LEASE: (OTIS03)  Otis 4-28-33BHR    County: MC KENZIE, ND

API: 3305305424
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.48 | 4,359.79 /0.03 | Gas Sales: | 10,828.82 | 0.07 |
| | | Roy NRI: 0.00000684 | | Production Tax - Gas: | 306.93- | 0.00 |
| | | | | Other Deducts - Gas: | 10,976.89- | 0.08- |
| | | | | Net Income: | 455.00- | 0.01- |
| 06/2021 | OIL | $/BBL:68.04 | 1,109.52 /0.01 | Oil Sales: | 75,494.55 | 0.54 |
| | | Roy NRI: 0.00000684 | | Production Tax - Oil: | 7,376.14- | 0.02- |
| | | | | Other Deducts - Oil: | 1,733.12- | 0.01 |
| | | | | Net Income: | 66,385.29 | 0.53 |
| 06/2021 | PRG | $/GAL:0.51 | 40,057.50 /0.27 | Plant Products - Gals - Sales: | 20,248.68 | 0.15 |
| | | Roy NRI: 0.00000684 | | Other Deducts - Plant - Gals: | 4,462.40- | 0.02- |
| | | | | Net Income: | 15,786.28 | 0.13 |
| 06/2021 | PRG | $/GAL:1.49 | 662.19 /0.00 | Plant Products - Gals - Sales: | 989.10 | 0.01 |
| | | Roy NRI: 0.00000684 | | Production Tax - Plant - Gals: | 84.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 106.46- | 0.00 |
| | | | | Net Income: | 798.56 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.66** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| OTIS03 | 0.00000684 | 0.66 | 0.66 |

## LEASE: (OTIS04)  Otis 28-29-32-33LL    County: MC KENZIE, ND

API: 3305305694
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.48 | 1,585.79 /0.04 | Gas Sales: | 3,938.78 | 0.10 |
| | | Wrk NRI: 0.00002468 | | Production Tax - Gas: | 111.64- | 0.00 |
| | | | | Other Deducts - Gas: | 3,992.64- | 0.10- |
| | | | | Net Income: | 165.50- | 0.00 |
| 06/2021 | OIL | $/BBL:68.04 | 705.45 /0.02 | Oil Sales: | 48,000.72 | 1.19 |
| | | Wrk NRI: 0.00002468 | | Production Tax - Oil: | 4,689.88- | 0.12- |
| | | | | Other Deducts - Oil: | 1,101.95- | 0.03- |
| | | | | Net Income: | 42,208.89 | 1.04 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   459

**LEASE: (OTIS04)  Otis 28-29-32-33LL   (Continued)**
API: 3305305694
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | PRG | $/GAL:0.51 | 14,570.15 /0.36 | Plant Products - Gals - Sales: | 7,365.07 | 0.19 |
| | | Wrk NRI: 0.00002468 | | Other Deducts - Plant - Gals: | 1,623.11- | 0.04- |
| | | | | Net Income: | 5,741.96 | 0.15 |
| 06/2021 | PRG | $/GAL:1.49 | 240.86 /0.01 | Plant Products - Gals - Sales: | 359.76 | 0.01 |
| | | Wrk NRI: 0.00002468 | | Production Tax - Plant - Gals: | 30.58- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 38.71- | 0.00 |
| | | | | Net Income: | 290.47 | 0.01 |

**Total Revenue for LEASE** — 1.20

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 1 | 23,802.02 | | |
| | 20210601302 | QEP Energy Company | 1 | 7,686.86 | | |
| | 20210701302 | QEP Energy Company | 1 | 6,563.32 | 38,052.20 | 0.94 |
| | | **Total Lease Operating Expense** | | | **38,052.20** | **0.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS04 | 0.00002468 | 0.00002468 | 1.20 | 0.94 | 0.26 |

**LEASE: (OTIS05)  Otis 1-28-33T2HD   County: MC KENZIE, ND**
API: 3305307977
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.48 | 2,167.20 /0.09 | Gas Sales: | 5,382.88 | 0.23 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Gas: | 152.57- | 0.01- |
| | | | | Other Deducts - Gas: | 5,456.49- | 0.23- |
| | | | | Net Income: | 226.18- | 0.01- |
| 06/2021 | OIL | $/BBL:68.04 | 1,034.64 /0.04 | Oil Sales: | 70,399.12 | 3.01 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Oil: | 6,878.30- | 0.30- |
| | | | | Other Deducts - Oil: | 1,616.14- | 0.07- |
| | | | | Net Income: | 61,904.68 | 2.64 |
| 06/2021 | PRG | $/GAL:0.51 | 19,912.12 /0.85 | Plant Products - Gals - Sales: | 10,065.39 | 0.43 |
| | | Wrk NRI: 0.00004272 | | Other Deducts - Plant - Gals: | 2,218.23- | 0.09- |
| | | | | Net Income: | 7,847.16 | 0.34 |
| 06/2021 | PRG | $/GAL:1.49 | 329.17 /0.01 | Plant Products - Gals - Sales: | 491.67 | 0.02 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Plant - Gals: | 41.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 52.92- | 0.00 |
| | | | | Net Income: | 396.95 | 0.02 |

**Total Revenue for LEASE** — 2.99

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 2 | 18,948.79 | | |
| | 20210601302 | QEP Energy Company | 2 | 9,532.57 | | |
| | 20210701302 | QEP Energy Company | 2 | 6,927.25 | 35,408.61 | 1.51 |
| | | **Total Lease Operating Expense** | | | **35,408.61** | **1.51** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   460

### LEASE: (OTIS05)  Otis 1-28-33T2HD   (Continued)
API: 3305307977

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS05 | 0.00004272 | 0.00004272 | 2.99 | 1.51 | 1.48 |

### LEASE: (OTIS06)  Otis 2-28-33T2HD   County: MC KENZIE, ND
API: 3305307979
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.48 | 1,732.01 /0.07 | Gas Sales: | 4,301.95 | 0.18 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Gas: | 121.93- | 0.00 |
| | | | | Other Deducts - Gas: | 4,360.78- | 0.19- |
| | | | | Net Income: | 180.76- | 0.01- |
| 06/2021 | OIL | $/BBL:68.04 | 247.70 /0.01 | Oil Sales: | 16,854.10 | 0.72 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Oil: | 1,646.72- | 0.07- |
| | | | | Other Deducts - Oil: | 386.92- | 0.02- |
| | | | | Net Income: | 14,820.46 | 0.63 |
| 06/2021 | PRG | $/GAL:0.51 | 15,913.58 /0.68 | Plant Products - Gals - Sales: | 8,044.16 | 0.34 |
| | | Wrk NRI: 0.00004272 | | Other Deducts - Plant - Gals: | 1,772.76- | 0.07- |
| | | | | Net Income: | 6,271.40 | 0.27 |
| 06/2021 | PRG | $/GAL:1.49 | 263.07 /0.01 | Plant Products - Gals - Sales: | 392.94 | 0.02 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Plant - Gals: | 33.40- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 42.28- | 0.01 |
| | | | | Net Income: | 317.26 | 0.02 |

**Total Revenue for LEASE** **0.91**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 2 | 6,796.76 | | |
| | 20210601302 | QEP Energy Company | 2 | 7,933.28 | | |
| | 20210701302 | QEP Energy Company | 2 | 7,721.24 | 22,451.28 | 0.96 |
| | | **Total Lease Operating Expense** | | | **22,451.28** | **0.96** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS06 | 0.00004272 | 0.00004272 | 0.91 | 0.96 | 0.05- |

### LEASE: (OTIS07)  Otis 5-28-33BHD   County: MC KENZIE, ND
API: 3305307978
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.48 | 5,228.58 /0.22 | Gas Sales: | 12,986.71 | 0.56 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Gas: | 368.10- | 0.02- |
| | | | | Other Deducts - Gas: | 13,164.29- | 0.56- |
| | | | | Net Income: | 545.68- | 0.02- |
| 06/2021 | OIL | $/BBL:68.04 | 1,526.70 /0.07 | Oil Sales: | 103,880.55 | 4.44 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Oil: | 10,149.58- | 0.44- |
| | | | | Other Deducts - Oil: | 2,384.77- | 0.10- |
| | | | | Net Income: | 91,346.20 | 3.90 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   461

**LEASE: (OTIS07)  Otis 5-28-33BHD   (Continued)**
**API: 3305307978**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | PRG | $/GAL:0.51 | 48,039.85 /2.05 | Plant Products - Gals - Sales: | 24,283.69 | 1.04 |
| | | Wrk NRI: 0.00004272 | | Other Deducts - Plant - Gals: | 5,351.66- | 0.23- |
| | | | | Net Income: | 18,932.03 | 0.81 |
| | | | | | | |
| 06/2021 | PRG | $/GAL:1.49 | 794.15 /0.03 | Plant Products - Gals - Sales: | 1,186.19 | 0.05 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Plant - Gals: | 100.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 127.67- | 0.01- |
| | | | | Net Income: | 957.70 | 0.04 |

| | | | |
|---|---|---|---|
| | **Total Revenue for LEASE** | | **4.73** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 2 | 7,051.18 | | |
| | 20210601302 | QEP Energy Company | 2 | 8,834.79 | | |
| | 20210701302 | QEP Energy Company | 2 | 8,061.52 | 23,947.49 | 1.02 |
| | | **Total Lease Operating Expense** | | | **23,947.49** | **1.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS07 | 0.00004272 | 0.00004272 | 4.73 | 1.02 | 3.71 |

**LEASE: (OTIS08)  Otis 28-33-32-29BHD   County: MC KENZIE, ND**
**API: 3305307976**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.48 | 6,926.69 /0.17 | Gas Sales: | 17,204.46 | 0.42 |
| | | Wrk NRI: 0.00002467 | | Production Tax - Gas: | 487.67- | 0.01- |
| | | | | Other Deducts - Gas: | 17,439.72- | 0.43- |
| | | | | Net Income: | 722.93- | 0.02- |
| | | | | | | |
| 06/2021 | OIL | $/BBL:68.04 | 786.55 /0.02 | Oil Sales: | 53,518.55 | 1.32 |
| | | Wrk NRI: 0.00002467 | | Production Tax - Oil: | 5,229.00- | 0.13- |
| | | | | Other Deducts - Oil: | 1,228.62- | 0.03- |
| | | | | Net Income: | 47,060.93 | 1.16 |
| | | | | | | |
| 06/2021 | PRG | $/GAL:0.51 | 63,641.99 /1.57 | Plant Products - Gals - Sales: | 32,170.43 | 0.80 |
| | | Wrk NRI: 0.00002467 | | Other Deducts - Plant - Gals: | 7,089.71- | 0.18- |
| | | | | Net Income: | 25,080.72 | 0.62 |
| | | | | | | |
| 06/2021 | PRG | $/GAL:1.49 | 1,052.07 /0.03 | Plant Products - Gals - Sales: | 1,571.44 | 0.04 |
| | | Wrk NRI: 0.00002467 | | Production Tax - Plant - Gals: | 133.58- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 169.14- | 0.00 |
| | | | | Net Income: | 1,268.72 | 0.03 |

| | | | |
|---|---|---|---|
| | **Total Revenue for LEASE** | | **1.79** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 2 | 7,047.41 | | |
| | 20210601302 | QEP Energy Company | 2 | 69,906.47 | | |
| | 20210701302 | QEP Energy Company | 2 | 11,185.43 | 88,139.31 | 2.18 |
| | | **Total Lease Operating Expense** | | | **88,139.31** | **2.18** |

MSTrust_006641

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   462

**LEASE: (OTIS08)  Otis 28-33-32-29BHD    (Continued)**
**API: 3305307976**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS08 | 0.00002467 | 0.00002468 | 1.79 | 2.18 | 0.39- |

**LEASE: (OTIS09)  Otis 6-28-33 BHD    County: MC KENZIE, ND**

**API: 3305307980**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.48 | 5,644.27 /0.24 | Gas Sales: | 14,019.19 | 0.60 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Gas: | 397.36- | 0.02- |
| | | | | Other Deducts - Gas: | 14,210.89- | 0.61- |
| | | | | Net Income: | 589.06- | 0.03- |
| 06/2021 | OIL | $/BBL:68.04 | 1,940.73 /0.08 | Oil Sales: | 132,051.87 | 5.64 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Oil: | 12,902.04- | 0.55- |
| | | | | Other Deducts - Oil: | 3,031.50- | 0.13- |
| | | | | Net Income: | 116,118.33 | 4.96 |
| 06/2021 | PRG | $/GAL:0.51 | 51,859.16 /2.22 | Plant Products - Gals - Sales: | 26,214.32 | 1.12 |
| | | Wrk NRI: 0.00004272 | | Other Deducts - Plant - Gals: | 5,777.10- | 0.24- |
| | | | | Net Income: | 20,437.22 | 0.88 |
| 06/2021 | PRG | $/GAL:1.49 | 857.29 /0.04 | Plant Products - Gals - Sales: | 1,280.50 | 0.05 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Plant - Gals: | 108.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 137.82- | 0.01- |
| | | | | Net Income: | 1,033.82 | 0.04 |

**Total Revenue for LEASE**　　　　　　　**5.85**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 2 | 6,630.78 | | |
| | 20210601302 | QEP Energy Company | 2 | 7,725.11 | | |
| | 20210701302 | QEP Energy Company | 2 | 7,495.33 | 21,851.22 | 0.93 |
| | | **Total Lease Operating Expense** | | | **21,851.22** | **0.93** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS09 | 0.00004272 | 0.00004272 | 5.85 | 0.93 | 4.92 |

**LEASE: (OVER02)  Overton Gas Unit #14    County: SMITH, TX**
**API: 423-30306**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.71 | 1,472.63 /0.36 | Gas Sales: | 3,992.36 | 0.99 |
| | | Wrk NRI: 0.00024725 | | Production Tax - Gas: | 247.48- | 0.06- |
| | | | | Other Deducts - Gas: | 459.24- | 0.11- |
| | | | | Net Income: | 3,285.64 | 0.82 |
| 06/2021 | GAS | $/MCF:2.92 | 1,240.89 /0.31 | Gas Sales: | 3,623.26 | 0.89 |
| | | Wrk NRI: 0.00024725 | | Production Tax - Gas: | 226.31- | 0.05- |
| | | | | Other Deducts - Gas: | 391.45- | 0.10- |
| | | | | Net Income: | 3,005.50 | 0.74 |

**Total Revenue for LEASE**　　　　　　　**1.56**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   463

**LEASE: (OVER02)  Overton Gas Unit #14    (Continued)**
API: 423-30306

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OVER02 | 0.00024725 | 1.56 | 1.56 |

## LEASE: (PALU01)  Paluxy B Sand Unit #1   County: SMITH, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021 | Culver & Cain Production, LLC | 1 | 31,457.96 | 31,457.96 | 884.76 |
| | **Total Lease Operating Expense** | | | **31,457.96** | **884.76** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| PALU01 | 0.02812500 | 884.76 | 884.76 |

## LEASE: (PALU03)  Paluxy "B" Sand Unit #5   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:61.61 | 438.80 /9.16 | Oil Sales: | 27,033.46 | 564.36 |
| | | Wrk NRI: 0.02087634 | | Production Tax - Oil: | 1,246.28- | 26.02- |
| | | | | Net Income: | 25,787.18 | 538.34 |
| 06/2021 | OIL | $/BBL:68.06 | 152.47 /3.18 | Oil Sales: | 10,377.02 | 216.63 |
| | | Wrk NRI: 0.02087634 | | Production Tax - Oil: | 478.29- | 9.98- |
| | | | | Net Income: | 9,898.73 | 206.65 |
| | | **Total Revenue for LEASE** | | | | **744.99** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| PALU03 | 0.02087634 | 744.99 | 744.99 |

## LEASE: (PATS01)  Patsy 2-29-32 BH   County: MC KENZIE, ND

API: 3305304782
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.48 | 5,431.79 /0.04 | Gas Sales: | 13,491.45 | 0.09 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Gas: | 385.53- | 0.00 |
| | | | | Other Deducts - Gas: | 13,642.34- | 0.09- |
| | | | | Net Income: | 536.42- | 0.00 |
| 06/2021 | OIL | $/BBL:68.04 | 1,063.37 /0.01 | Oil Sales: | 72,354.12 | 0.48 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Oil: | 7,069.30- | 0.05- |
| | | | | Other Deducts - Oil: | 1,661.03- | 0.01- |
| | | | | Net Income: | 63,623.79 | 0.42 |
| 06/2021 | PRG | $/GAL:0.51 | 52,221.43 /0.35 | Plant Products - Gals - Sales: | 26,480.46 | 0.18 |
| | | Wrk NRI: 0.00000664 | | Other Deducts - Plant - Gals: | 5,820.76- | 0.04- |
| | | | | Net Income: | 20,659.70 | 0.14 |
| 06/2021 | PRG | $/GAL:1.49 | 782.75 /0.01 | Plant Products - Gals - Sales: | 1,169.17 | 0.01 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Plant - Gals: | 99.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 125.86- | 0.00 |
| | | | | Net Income: | 943.93 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.57** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   464

## LEASE: (PATS01)  Patsy 2-29-32 BH    (Continued)
**API: 3305304782**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210501302 | QEP Energy Company | 2 | 12,061.14 | | |
| 20210601302 | QEP Energy Company | 2 | 41,881.40 | | |
| 20210701302 | QEP Energy Company | 2 | 37,669.78 | 91,612.32 | 0.61 |
| | **Total Lease Operating Expense** | | | 91,612.32 | 0.61 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| PATS01 | 0.00000664 | 0.00000664 | 0.57 | 0.61 | 0.04- |

## LEASE: (PATS02)  Patsy 1-29-32 BH    County: MC KENZIE, ND
**API: 3305304781**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:2.48 | 4,942.51 /0.03 | Gas Sales: | 12,276.17 | 0.08 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Gas: | 350.80- | 0.00 |
| | | | | Other Deducts - Gas: | 12,413.47- | 0.08- |
| | | | | Net Income: | 488.10- | 0.00 |
| 06/2021 | OIL | $/BBL:68.04 | 687.53 /0.00 | Oil Sales: | 46,781.33 | 0.31 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Oil: | 4,570.74- | 0.03- |
| | | | | Other Deducts - Oil: | 1,073.95- | 0.01- |
| | | | | Net Income: | 41,136.64 | 0.27 |
| 06/2021 | PRG | $/GAL:0.51 | 47,517.45 /0.32 | Plant Products - Gals - Sales: | 24,095.16 | 0.16 |
| | | Wrk NRI: 0.00000664 | | Other Deducts - Plant - Gals: | 5,296.47- | 0.04- |
| | | | | Net Income: | 18,798.69 | 0.12 |
| 06/2021 | PRG | $/GAL:1.49 | 712.25 /0.00 | Plant Products - Gals - Sales: | 1,063.86 | 0.01 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Plant - Gals: | 90.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 114.52- | 0.00 |
| | | | | Net Income: | 858.92 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.40** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210501302 | QEP Energy Company | 2 | 7,555.74 | | |
| 20210601302 | QEP Energy Company | 2 | 10,596.99 | | |
| 20210701302 | QEP Energy Company | 2 | 26,281.49 | 44,434.22 | 0.30 |
| | **Total Lease Operating Expense** | | | 44,434.22 | 0.30 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| PATS02 | 0.00000664 | 0.00000664 | 0.40 | 0.30 | 0.10 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   465

### LEASE: (PIPK01)  Pipkin #6    County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.10 | 971 /2.00 | Gas Sales: | 3,012.38 | 6.22 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 248.74- | 0.51- |
| | | | | Other Deducts - Gas: | 356.11- | 0.73- |
| | | | | Net Income: | 2,407.53 | 4.98 |
| 01/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1.61- | 0.01- |
| | Ovr NRI: | 0.00206322 | | Net Income: | 1.61- | 0.01- |
| 06/2021 | PRG | $/GAL:0.61 | 1,121 /2.31 | Plant Products - Gals - Sales: | 683.35 | 1.41 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 63.54- | 0.12- |
| | | | | Other Deducts - Plant - Gals: | 169.18- | 0.35- |
| | | | | Net Income: | 450.63 | 0.94 |

**Total Revenue for LEASE** ................................................................ **5.91**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| PIPK01 | 0.00206322 | 5.91 | 5.91 |

### LEASE: (PITT02)  Pittsburg Unit 39-Tract 45    County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:70.82 | 7.50 /0.00 | Oil Sales: | 531.14 | 0.07 |
| | Ovr NRI: | 0.00013332 | | Production Tax - Oil: | 24.48- | 0.00 |
| | | | | Net Income: | 506.66 | 0.07 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| PITT02 | 0.00013332 | 0.07 | 0.07 |

### LEASE: (PITT03)  Pittsburg Unit 50-Tract 56    County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:70.88 | 5.78 /0.00 | Oil Sales: | 409.66 | 0.32 |
| | Ovr NRI: | 0.00078146 | | Production Tax - Oil: | 18.88- | 0.01- |
| | | | | Net Income: | 390.78 | 0.31 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| PITT03 | 0.00078146 | 0.31 | 0.31 |

### LEASE: (PITT04)  Pittsburg Unit 83-Tract 48    County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:70.85 | 19.36 /0.01 | Oil Sales: | 1,371.58 | 0.40 |
| | Ovr NRI: | 0.00029138 | | Production Tax - Oil: | 63.21- | 0.02- |
| | | | | Net Income: | 1,308.37 | 0.38 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| PITT04 | 0.00029138 | 0.38 | 0.38 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   466

### LEASE: (POGO01)  POGO 2-28-33 BH   County: MC KENZIE, ND

**API: 3305305096**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.48 | 2,292.26 /0.10 | Gas Sales: | 5,693.48 | 0.24 |
|  |  | Wrk NRI: 0.00004260 |  | Production Tax - Gas: | 160.83- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 5,737.20- | 0.25- |
|  |  |  |  | Net Income: | 204.55- | 0.01- |
| 06/2021 | OIL | $/BBL:68.04 | 898.54 /0.04 | Oil Sales: | 61,138.48 | 2.61 |
|  |  | Wrk NRI: 0.00004260 |  | Production Tax - Oil: | 5,973.50- | 0.25- |
|  |  |  |  | Other Deducts - Oil: | 1,403.55- | 0.06- |
|  |  |  |  | Net Income: | 53,761.43 | 2.30 |
| 06/2021 | PRG | $/GAL:0.49 | 20,976.17 /0.89 | Plant Products - Gals - Sales: | 10,277.60 | 0.44 |
|  |  | Wrk NRI: 0.00004260 |  | Other Deducts - Plant - Gals: | 2,334.29- | 0.10- |
|  |  |  |  | Net Income: | 7,943.31 | 0.34 |
| 06/2021 | PRG | $/GAL:1.49 | 284.66 /0.01 | Plant Products - Gals - Sales: | 425.19 | 0.02 |
|  |  | Wrk NRI: 0.00004260 |  | Production Tax - Plant - Gals: | 36.14- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 45.96- | 0.01- |
|  |  |  |  | Net Income: | 343.09 | 0.01 |

**Total Revenue for LEASE**     **2.64**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 20210501302 | QEP Energy Company | 1 | 6,054.43 |  |  |
| 20210601302 | QEP Energy Company | 1 | 8,252.68 |  |  |
| 20210601302 | QEP Energy Company | 1 | 8,252.70 |  |  |
| 20210701302 | QEP Energy Company | 1 | 10,870.79 | 33,430.60 | 1.43 |
|  | **Total Lease Operating Expense** |  |  | **33,430.60** | **1.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| POGO01 | 0.00004260 | 0.00004273 | 2.64 | 1.43 | 1.21 |

### LEASE: (POGO02)  POGO 2-28-33TH   County: MC KENZIE, ND

**API: 33-053-05095**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.48 | 1,687.64 /0.07 | Gas Sales: | 4,191.75 | 0.18 |
|  |  | Wrk NRI: 0.00004260 |  | Production Tax - Gas: | 118.41- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 4,223.93- | 0.18- |
|  |  |  |  | Net Income: | 150.59- | 0.01- |
| 06/2021 | OIL | $/BBL:68.04 | 795.21 /0.03 | Oil Sales: | 54,107.87 | 2.30 |
|  |  | Wrk NRI: 0.00004260 |  | Production Tax - Oil: | 5,286.58- | 0.22- |
|  |  |  |  | Other Deducts - Oil: | 1,242.15- | 0.05- |
|  |  |  |  | Net Income: | 47,579.14 | 2.03 |
| 06/2021 | PRG | $/GAL:0.49 | 15,443.42 /0.66 | Plant Products - Gals - Sales: | 7,566.74 | 0.32 |
|  |  | Wrk NRI: 0.00004260 |  | Other Deducts - Plant - Gals: | 1,718.59- | 0.07- |
|  |  |  |  | Net Income: | 5,848.15 | 0.25 |
| 06/2021 | PRG | $/GAL:1.49 | 209.58 /0.01 | Plant Products - Gals - Sales: | 313.04 | 0.01 |
|  |  | Wrk NRI: 0.00004260 |  | Production Tax - Plant - Gals: | 26.60- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   467

**LEASE: (POGO02)  POGO 2-28-33TH   (Continued)**
**API: 33-053-05095**
**Revenue:   (Continued)**

| Prd Date Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|
| | | | Other Deducts - Plant - Gals: | 33.85- | 0.00 |
| | | | Net Income: | 252.59 | 0.01 |
| | **Total Revenue for LEASE** | | | | **2.28** |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210501302 | QEP Energy Company | 1 | 6,099.53 | | |
| 20210701302 | QEP Energy Company | 1 | 8,414.56 | | |
| 20210701302 | QEP Energy Company | 1 | 8,414.56 | 22,928.65 | 0.98 |
| | **Total Lease Operating Expense** | | | **22,928.65** | **0.98** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| POGO02 | 0.00004260 | 0.00004273 | 2.28 | 0.98 | 1.30 |

**LEASE: (POGO03)  POGO 1-28-33BH   County: MC KENZIE, ND**
**API: 33-053-05097**
**Revenue:**

| Prd Date Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|
| 06/2021 GAS | $/MCF:2.48 | 2,434.93 /0.10 | Gas Sales: | 6,047.85 | 0.26 |
| | Wrk NRI: 0.00004260 | | Production Tax - Gas: | 170.84- | 0.01- |
| | | | Other Deducts - Gas: | 6,094.29- | 0.26- |
| | | | Net Income: | 217.28- | 0.01- |
| 06/2021 OIL | $/BBL:68.04 | 1,734.22 /0.07 | Oil Sales: | 118,000.77 | 5.03 |
| | Wrk NRI: 0.00004260 | | Production Tax - Oil: | 11,529.18- | 0.49- |
| | | | Other Deducts - Oil: | 2,708.93- | 0.11- |
| | | | Net Income: | 103,762.66 | 4.43 |
| 06/2021 PRG | $/GAL:0.49 | 22,281.75 /0.95 | Plant Products - Gals - Sales: | 10,917.30 | 0.47 |
| | Wrk NRI: 0.00004260 | | Other Deducts - Plant - Gals: | 2,479.56- | 0.11- |
| | | | Net Income: | 8,437.74 | 0.36 |
| 06/2021 PRG | $/GAL:1.49 | 302.38 /0.01 | Plant Products - Gals - Sales: | 451.66 | 0.02 |
| | Wrk NRI: 0.00004260 | | Production Tax - Plant - Gals: | 38.40- | 0.00 |
| | | | Other Deducts - Plant - Gals: | 48.82- | 0.00 |
| | | | Net Income: | 364.44 | 0.02 |
| | **Total Revenue for LEASE** | | | | **4.80** |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210501302 | QEP Energy Company | 1 | 7,535.50 | | |
| 20210601302 | QEP Energy Company | 1 | 7,830.73 | | |
| 20210701302 | QEP Energy Company | 1 | 8,536.28 | 23,902.51 | 1.02 |
| | **Total Lease Operating Expense** | | | **23,902.51** | **1.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| POGO03 | 0.00004260 | 0.00004273 | 4.80 | 1.02 | 3.78 |

| From: | Sklarco, LLC | For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page   468 |

### LEASE: (POGO04)  Pogo 28-33-27-34LL    County: MC KENZIE, ND

**API: 3305305248**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.48 | 4,442.76 /0.15 | Gas Sales: | 11,034.91 | 0.37 |
| | | Wrk NRI: 0.00003330 | | Production Tax - Gas: | 311.93- | 0.01- |
| | | | | Other Deducts - Gas: | 11,156.26- | 0.37- |
| | | | | Net Income: | 433.28- | 0.01- |
| 06/2021 | OIL | $/BBL:68.04 | 2,030.18 /0.07 | Oil Sales: | 138,138.33 | 4.61 |
| | | Wrk NRI: 0.00003330 | | Production Tax - Oil: | 13,496.72- | 0.44- |
| | | | | Other Deducts - Oil: | 3,171.23- | 0.09- |
| | | | | Net Income: | 121,470.38 | 4.08 |
| 06/2021 | PRG | $/GAL:0.49 | 40,249.88 /1.34 | Plant Products - Gals - Sales: | 19,756.91 | 0.66 |
| | | Wrk NRI: 0.00003330 | | Other Deducts - Plant - Gals: | 4,479.20- | 0.15- |
| | | | | Net Income: | 15,277.71 | 0.51 |
| 06/2021 | PRG | $/GAL:1.49 | 535.65 /0.02 | Plant Products - Gals - Sales: | 800.08 | 0.03 |
| | | Wrk NRI: 0.00003330 | | Production Tax - Plant - Gals: | 68.00- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 86.47- | 0.00 |
| | | | | Net Income: | 645.61 | 0.02 |

| | Total Revenue for LEASE | | | | | 4.60 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 1 | 8,579.01 | | |
| | 20210601302 | QEP Energy Company | 1 | 9,325.70 | | |
| | 20210701302 | QEP Energy Company | 1 | 7,815.51 | 25,720.22 | 0.86 |
| | Total Lease Operating Expense | | | | 25,720.22 | 0.86 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| POGO04 | 0.00003330 | 0.00003354 | | 4.60 | 0.86 | 3.74 |

### LEASE: (PRES01)  Prestridge No.1    County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:0.74 | 3,552 /3.38 | Gas Sales: | 2,628.75 | 2.50 |
| | | Wrk NRI: 0.00095212 | | Production Tax - Gas: | 1.83- | 0.00 |
| | | | | Net Income: | 2,626.92 | 2.50 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08142021-01 | J-O'B Operating Company | 1 | 2,534.21 | 2,534.21 | 2.81 |
| | Total Lease Operating Expense | | | | 2,534.21 | 2.81 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| PRES01 | 0.00095212 | 0.00110909 | | 2.50 | 2.81 | 0.31- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   469

### LEASE: (RANS01)  Ransom 44-31H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.57 | 605.09 /0.01 | Gas Sales: | 1,556.25 | 0.02 |
| | | Roy NRI: 0.00001250 | | Production Tax - Gas: | 31.41- | 0.00 |
| | | | | Other Deducts - Gas: | 350.15- | 0.01- |
| | | | | Net Income: | 1,174.69 | 0.01 |
| 05/2021 | GAS | $/MCF:2.57 | 605.09 /0.01 | Gas Sales: | 1,556.25 | 0.04 |
| | | Roy NRI: 0.00001250 | | Production Tax - Gas: | 31.41- | 0.02 |
| | | | | Other Deducts - Gas: | 350.15- | 0.02 |
| | | | | Net Income: | 1,174.69 | 0.08 |
| 05/2021 | GAS | $/MCF:2.57 | 145.74 /0.00 | Gas Sales: | 374.83 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Gas: | 7.57- | 0.00 |
| | | | | Other Deducts - Gas: | 84.34- | 0.00 |
| | | | | Net Income: | 282.92 | 0.00 |
| 05/2021 | GAS | $/MCF:2.57 | 145.74 /0.00 | Gas Sales: | 374.83 | 0.01 |
| | | Roy NRI: 0.00001250 | | Production Tax - Gas: | 7.57- | 0.00 |
| | | | | Other Deducts - Gas: | 84.34- | 0.01 |
| | | | | Net Income: | 282.92 | 0.02 |
| 05/2021 | GAS | $/MCF:2.57 | 612.82 /0.01 | Gas Sales: | 1,576.14 | 0.02 |
| | | Roy NRI: 0.00001250 | | Production Tax - Gas: | 31.82- | 0.00 |
| | | | | Other Deducts - Gas: | 354.63- | 0.01- |
| | | | | Net Income: | 1,189.69 | 0.01 |
| 05/2021 | GAS | $/MCF:2.57 | 612.82 /0.01 | Gas Sales: | 1,576.14 | 0.04 |
| | | Roy NRI: 0.00001250 | | Production Tax - Gas: | 31.82- | 0.02 |
| | | | | Other Deducts - Gas: | 354.63- | 0.02 |
| | | | | Net Income: | 1,189.69 | 0.08 |
| 06/2021 | OIL | $/BBL:70.77 | 29.84 /0.00 | Oil Sales: | 2,111.67 | 0.03 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 199.42- | 0.01- |
| | | | | Other Deducts - Oil: | 117.46- | 0.00 |
| | | | | Net Income: | 1,794.79 | 0.02 |
| 06/2021 | OIL | $/BBL:70.77 | 29.84 /0.00 | Oil Sales: | 2,111.67 | 0.06 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 199.42- | 0.03 |
| | | | | Other Deducts - Oil: | 117.46- | 0.03 |
| | | | | Net Income: | 1,794.79 | 0.12 |
| 06/2021 | OIL | $/BBL:70.74 | 7.19 /0.00 | Oil Sales: | 508.60 | 0.01 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 48.04- | 0.01- |
| | | | | Other Deducts - Oil: | 28.29- | 0.01 |
| | | | | Net Income: | 432.27 | 0.01 |
| 06/2021 | OIL | $/BBL:70.74 | 7.19 /0.00 | Oil Sales: | 508.60 | 0.01 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 48.04- | 0.01 |
| | | | | Other Deducts - Oil: | 28.29- | 0.01 |
| | | | | Net Income: | 432.27 | 0.03 |
| 06/2021 | OIL | $/BBL:70.77 | 30.22 /0.00 | Oil Sales: | 2,138.68 | 0.03 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 201.98- | 0.01- |
| | | | | Other Deducts - Oil: | 118.96- | 0.00 |
| | | | | Net Income: | 1,817.74 | 0.02 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   470

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:70.77 | 30.22 /0.00 | Oil Sales: | 2,138.68 | 0.06 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 201.98- | 0.03 |
| | | | | Other Deducts - Oil: | 118.96- | 0.03 |
| | | | | Net Income: | 1,817.74 | 0.12 |
| 05/2021 | PRG | $/GAL:1.37 | 149.09 /0.00 | Plant Products - Gals - Sales: | 204.22 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 17.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 45.95- | 0.00 |
| | | | | Net Income: | 140.91 | 0.00 |
| 05/2021 | PRG | $/GAL:0.46 | 4,903.30 /0.06 | Plant Products - Gals - Sales: | 2,246.17 | 0.03 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 9.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,656.47- | 0.02- |
| | | | | Net Income: | 579.74 | 0.01 |
| 05/2021 | PRG | $/GAL:0.46 | 4,903.30 /0.06 | Plant Products - Gals - Sales: | 2,246.17 | 0.04 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 9.96- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,656.47- | 0.01- |
| | | | | Net Income: | 579.74 | 0.04 |
| 05/2021 | PRG | $/GAL:1.37 | 149.09 /0.00 | Plant Products - Gals - Sales: | 204.22 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 17.36- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 45.95- | 0.00 |
| | | | | Net Income: | 140.91 | 0.01 |
| 05/2021 | PRG | $/GAL:0.46 | 1,180.98 /0.01 | Plant Products - Gals - Sales: | 541.01 | 0.01 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 2.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 398.97- | 0.01- |
| | | | | Net Income: | 139.64 | 0.00 |
| 05/2021 | PRG | $/GAL:1.37 | 35.91 /0.00 | Plant Products - Gals - Sales: | 49.19 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 4.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 11.07- | 0.00 |
| | | | | Net Income: | 33.94 | 0.00 |
| 05/2021 | PRG | $/GAL:0.46 | 1,180.98 /0.01 | Plant Products - Gals - Sales: | 541.01 | 0.01 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 2.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 398.97- | 0.00 |
| | | | | Net Income: | 139.64 | 0.01 |
| 05/2021 | PRG | $/GAL:1.37 | 150.99 /0.00 | Plant Products - Gals - Sales: | 206.83 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 17.58- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 46.54- | 0.00 |
| | | | | Net Income: | 142.71 | 0.00 |
| 05/2021 | PRG | $/GAL:0.46 | 4,966 /0.06 | Plant Products - Gals - Sales: | 2,274.88 | 0.03 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 10.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,677.66- | 0.02- |
| | | | | Net Income: | 587.12 | 0.01 |
| 05/2021 | PRG | $/GAL:0.46 | 4,966 /0.06 | Plant Products - Gals - Sales: | 2,274.88 | 0.04 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 10.10- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,677.66- | 0.01- |
| | | | | Net Income: | 587.12 | 0.04 |

MSTrust_006650

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   471

## LEASE: (RANS01)  Ransom 44-31H    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | PRG | $/GAL:1.37 | 150.99 /0.00 | Plant Products - Gals - Sales: | 206.83 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 17.58- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 46.54- | 0.00 |
| | | | | Net Income: | 142.71 | 0.01 |

**Total Revenue for LEASE** — 0.65

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06312021-01 | Conoco Phillips | 1 | 112,998.60 | | |
| | 0721NNJ157 | Conoco Phillips | 1 | 6,490.49 | 119,489.09 | 2.63 |
| | **Total Lease Operating Expense** | | | | **119,489.09** | **2.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS01 | 0.00001250 | Royalty | 0.65 | 0.00 | 0.65 |
| | 0.00000000 | 0.00002199 | 0.00 | 2.63 | 2.63- |
| | Total Cash Flow | | 0.65 | 2.63 | 1.98- |

## LEASE: (RANS02)  Ransom 5-30H2    County: MC KENZIE, ND
API: 3305308052
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:3.73 | 20,483 /0.30 | Gas Sales: | 76,346.35 | 1.12 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Gas: | 2,506.68- | 0.04- |
| | | | | Net Income: | 73,839.67 | 1.08 |
| 06/2021 | OIL | $/BBL:69.97 | 1,577.09 /0.02 | Oil Sales: | 110,343.25 | 1.62 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Oil: | 10,360.96- | 0.16- |
| | | | | Other Deducts - Oil: | 5,180.48- | 0.07- |
| | | | | Net Income: | 94,801.81 | 1.39 |

**Total Revenue for LEASE** — 2.47

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202101227 | Continental Resources, Inc. | 1 | 21,808.21 | | |
| | 07202101227 | Continental Resources, Inc. | 1 | 16,329.75 | 38,137.96 | 0.56 |
| | **Total Lease Operating Expense** | | | | **38,137.96** | **0.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS02 | 0.00001465 | 0.00001465 | 2.47 | 0.56 | 1.91 |

## LEASE: (RANS03)  Ransom 2-30H    County: MC KENZIE, ND
API: 3305307971
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:3.73 | 27,497 /0.40 | Gas Sales: | 102,488.49 | 1.50 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Gas: | 3,342.25- | 0.05- |
| | | | | Net Income: | 99,146.24 | 1.45 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   472

**LEASE: (RANS03)  Ransom 2-30H   (Continued)**
**API: 3305307971**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:69.97 | 3,281.77 /0.05 | Oil Sales: | 229,613.51 | 3.36 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Oil: | 21,724.60- | 0.31- |
| | | | | Other Deducts - Oil: | 11,196.52- | 0.17- |
| | | | | Net Income: | 196,692.39 | 2.88 |

**Total Revenue for LEASE**                                                          **4.33**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202101227 | Continental Resources, Inc. | 1 | 12,957.77 | | 0.68 |
| | 07202101227 | Continental Resources, Inc. | 1 | 33,226.90 | 46,184.67 | 0.68 |
| | | **Total Lease Operating Expense** | | | **46,184.67** | **0.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **RANS03** | 0.00001465 | 0.00001465 | | 4.33 | 0.68 | 3.65 |

**LEASE: (RANS04)  Ransom 3-30H1   County: MC KENZIE, ND**

**API: 3305307970**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:3.73 | 31,533 /0.46 | Gas Sales: | 117,531.90 | 1.72 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Gas: | 3,843.58- | 0.05- |
| | | | | Net Income: | 113,688.32 | 1.67 |
| 06/2021 | OIL | $/BBL:69.97 | 2,129.76 /0.03 | Oil Sales: | 149,011.56 | 2.18 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Oil: | 14,037.43- | 0.20- |
| | | | | Other Deducts - Oil: | 7,352.94- | 0.11- |
| | | | | Net Income: | 127,621.19 | 1.87 |

**Total Revenue for LEASE**                                                          **3.54**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202101227 | Continental Resources, Inc. | 1 | 18,872.14 | | |
| | 07202101227 | Continental Resources, Inc. | 1 | 20,612.39 | 39,484.53 | 0.58 |
| | | **Total Lease Operating Expense** | | | **39,484.53** | **0.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **RANS04** | 0.00001465 | 0.00001465 | | 3.54 | 0.58 | 2.96 |

**LEASE: (RANS05)  Ransom 4-30H   County: MC KENZIE, ND**

**API: 330537969**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:3.73 | 45,085 /0.66 | Gas Sales: | 168,046.92 | 2.46 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Gas: | 5,514.71- | 0.08- |
| | | | | Net Income: | 162,532.21 | 2.38 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   473

**LEASE: (RANS05)  Ransom 4-30H   (Continued)**
API: 330537969
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|-------------:|------------:|-------------:|-----------:|
| 05/2021 | OIL | | /0.00 | Production Tax - Oil: | 334.22 | 0.00 |
| | Wrk NRI: 0.00001465 | | | Net Income: | 334.22 | 0.00 |
| 06/2021 | OIL | $/BBL:69.97 | 1,827.11 /0.03 | Oil Sales: | 127,836.23 | 1.87 |
| | Wrk NRI: 0.00001465 | | | Production Tax - Oil: | 12,032.09- | 0.17- |
| | | | | Other Deducts - Oil: | 6,016.04- | 0.09- |
| | | | | Net Income: | 109,788.10 | 1.61 |

| | | **Total Revenue for LEASE** | | | | **3.99** |
|---|---|---|---|---|---|---|

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|------------:|------:|-----------:|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202101227 | Continental Resources, Inc. | 1 | 21,527.27 | | 0.57 |
| | 07202101227 | Continental Resources, Inc. | 1 | 17,304.05 | 38,831.32 | 0.57 |
| | | **Total Lease Operating Expense** | | | **38,831.32** | **0.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|------------:|--------:|---|-----------:|---------:|---------:|
| **RANS05** | 0.00001465 | 0.00001465 | | **3.99** | **0.57** | **3.42** |

**LEASE: (RANS06)  Ransom 6-30 H1   County: MC KENZIE, ND**
API: 3305308059
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|-------------:|------------:|-------------:|-----------:|
| 05/2021 | GAS | $/MCF:3.73 | 20,669 /0.30 | Gas Sales: | 77,040.60 | 1.13 |
| | Wrk NRI: 0.00001465 | | | Production Tax - Gas: | 2,506.68- | 0.04- |
| | | | | Net Income: | 74,533.92 | 1.09 |
| 06/2021 | OIL | $/BBL:69.97 | 1,547.42 /0.02 | Oil Sales: | 108,267.35 | 1.59 |
| | Wrk NRI: 0.00001465 | | | Production Tax - Oil: | 10,360.96- | 0.16- |
| | | | | Other Deducts - Oil: | 5,180.48- | 0.07- |
| | | | | Net Income: | 92,725.91 | 1.36 |

| | | **Total Revenue for LEASE** | | | | **2.45** |
|---|---|---|---|---|---|---|

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|------------:|------:|-----------:|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202101227 | Continental Resources, Inc. | 1 | 27,559.34 | | |
| | 07202101227 | Continental Resources, Inc. | 1 | 19,444.48 | 47,003.82 | 0.69 |
| | | **Total Lease Operating Expense** | | | **47,003.82** | **0.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|------------:|--------:|---|-----------:|---------:|---------:|
| **RANS06** | 0.00001465 | 0.00001465 | | **2.45** | **0.69** | **1.76** |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   474

### LEASE: (RANS07) Ransom 8-30 HSL2   County: MC KENZIE, ND

**API: 3305308057**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:3.73 | 34,534 /0.55 | Gas Sales: | 128,717.07 | 2.04 |
| | | Wrk NRI: 0.00001584 | | Production Tax - Gas: | 4,328.34- | 0.07- |
| | | | | Net Income: | 124,388.73 | 1.97 |
| 06/2021 | OIL | $/BBL:69.97 | 1,639.52 /0.03 | Oil Sales: | 114,711.26 | 1.82 |
| | | Wrk NRI: 0.00001584 | | Production Tax - Oil: | 10,820.84- | 0.17- |
| | | | | Other Deducts - Oil: | 5,565.00- | 0.09- |
| | | | | Net Income: | 98,325.42 | 1.56 |

**Total Revenue for LEASE**  **3.53**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202101227 | Continental Resources, Inc. | 2 | 21,523.37 | | |
| | 07202101227 | Continental Resources, Inc. | 2 | 15,974.44 | 37,497.81 | 0.59 |
| | **Total Lease Operating Expense** | | | | **37,497.81** | **0.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **RANS07** | 0.00001584 | 0.00001584 | 3.53 | 0.59 | 2.94 |

### LEASE: (RANS09) Ransom 7-30 H   County: MC KENZIE, ND

**API: 3305308058**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:3.73 | 22,327 /0.33 | Gas Sales: | 83,219.17 | 1.22 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Gas: | 2,840.91- | 0.04- |
| | | | | Net Income: | 80,378.26 | 1.18 |
| 06/2021 | OIL | $/BBL:69.97 | 1,984.06 /0.03 | Oil Sales: | 138,817.46 | 2.03 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Oil: | 13,368.98- | 0.19- |
| | | | | Other Deducts - Oil: | 6,851.60- | 0.10- |
| | | | | Net Income: | 118,596.88 | 1.74 |

**Total Revenue for LEASE**  **2.92**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202101227 | Continental Resources, Inc. | 1 | 44,834.44 | | |
| | 07202101227 | Continental Resources, Inc. | 1 | 16,948.08 | 61,782.52 | 0.91 |
| | **Total Lease Operating Expense** | | | | **61,782.52** | **0.91** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **RANS09** | 0.00001465 | 0.00001465 | 2.92 | 0.91 | 2.01 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   475

### LEASE: (RANS10) Ransom 9-30 HSL   County: MC KENZIE, ND

API: 3305308056

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:3.73 | 35,709 /0.57 | Gas Sales: | 133,098.45 | 2.11 |
|  |  | Wrk NRI: 0.00001584 |  | Production Tax - Gas: | 4,482.92- | 0.07- |
|  |  |  |  | Net Income: | 128,615.53 | 2.04 |
|  |  |  |  |  |  |  |
| 06/2021 | OIL | $/BBL:69.97 | 5,803.94 /0.09 | Oil Sales: | 406,080.56 | 6.43 |
|  |  | Wrk NRI: 0.00001584 |  | Production Tax - Oil: | 38,645.85- | 0.61- |
|  |  |  |  | Other Deducts - Oil: | 19,632.09- | 0.31- |
|  |  |  |  | Net Income: | 347,802.62 | 5.51 |

| | Total Revenue for LEASE | | | | | 7.55 |
|---|---|---|---|---|---|---|

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202101227 | Continental Resources, Inc. | 2 | 22,382.17 | | |
| | 07202101227 | Continental Resources, Inc. | 2 | 17,644.73 | 40,026.90 | 0.63 |
| | **Total Lease Operating Expense** | | | | **40,026.90** | **0.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS10 | 0.00001584 | 0.00001584 | 7.55 | 0.63 | 6.92 |

### LEASE: (RASU01) RASU 8600 SL   Parish: PLAQUEMINES, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:67.33 | 1,220.38 /0.03 | Oil Sales: | 82,165.60 | 2.02 |
|  |  | Ovr NRI: 0.00002455 |  | Production Tax - Oil: | 10,270.67- | 0.26- |
|  |  |  |  | Net Income: | 71,894.93 | 1.76 |
|  |  |  |  |  |  |  |
| 06/2021 | OIL | $/BBL:67.33 | 1,347.14 /0.03 | Oil Sales: | 90,700.08 | 2.23 |
|  |  | Ovr NRI: 0.00002455 |  | Production Tax - Oil: | 11,337.48- | 0.28- |
|  |  |  |  | Net Income: | 79,362.60 | 1.95 |
|  |  |  |  |  |  |  |
| 06/2021 | OIL | $/BBL:67.33 | 1,167.86 /0.03 | Oil Sales: | 78,629.54 | 1.93 |
|  |  | Ovr NRI: 0.00002455 |  | Production Tax - Oil: | 9,828.67- | 0.24- |
|  |  |  |  | Net Income: | 68,800.87 | 1.69 |
|  |  |  |  |  |  |  |
| 06/2021 | OIL | $/BBL:67.33 | 789.68 /0.02 | Oil Sales: | 53,167.48 | 1.31 |
|  |  | Ovr NRI: 0.00002455 |  | Production Tax - Oil: | 6,645.91- | 0.17- |
|  |  |  |  | Net Income: | 46,521.57 | 1.14 |
|  |  |  |  |  |  |  |
| 06/2021 | OIL | $/BBL:67.33 | 4,006.03 /0.10 | Oil Sales: | 269,717.50 | 6.62 |
|  |  | Ovr NRI: 0.00002455 |  | Production Tax - Oil: | 33,714.72- | 0.82- |
|  |  |  |  | Net Income: | 236,002.78 | 5.80 |
|  |  |  |  |  |  |  |
| 07/2021 | OIL | $/BBL:68.40 | 1,131.09 /0.03 | Oil Sales: | 77,370.02 | 1.90 |
|  |  | Ovr NRI: 0.00002455 |  | Production Tax - Oil: | 9,671.24- | 0.24- |
|  |  |  |  | Net Income: | 67,698.78 | 1.66 |
|  |  |  |  |  |  |  |
| 07/2021 | OIL | $/BBL:68.40 | 1,469.68 /0.04 | Oil Sales: | 100,530.61 | 2.47 |
|  |  | Ovr NRI: 0.00002455 |  | Production Tax - Oil: | 12,566.31- | 0.31- |
|  |  |  |  | Net Income: | 87,964.30 | 2.16 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   476

## LEASE: (RASU01)  RASU 8600 SL   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | OIL | $/BBL:68.40 | 1,203.34 /0.03 | Oil Sales: | 82,312.14 | 2.02 |
| | Ovr NRI: 0.00002455 | | | Production Tax - Oil: | 10,289.03- | 0.25- |
| | | | | Net Income: | 72,023.11 | 1.77 |
| 07/2021 | OIL | $/BBL:68.40 | 911.77 /0.02 | Oil Sales: | 62,367.86 | 1.53 |
| | Ovr NRI: 0.00002455 | | | Production Tax - Oil: | 7,795.95- | 0.19- |
| | | | | Net Income: | 54,571.91 | 1.34 |
| 07/2021 | OIL | $/BBL:68.40 | 4,130.51 /0.10 | Oil Sales: | 282,539.52 | 6.94 |
| | Ovr NRI: 0.00002455 | | | Production Tax - Oil: | 35,317.47- | 0.87- |
| | | | | Net Income: | 247,222.05 | 6.07 |

**Total Revenue for LEASE**                                              25.34

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| RASU01 | 0.00002455 | 25.34 | 25.34 |

## LEASE: (RASU02)  RASU 8400   Parish: PLAQUEMINES, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:67.33 | 1,193.77 /0.04 | Oil Sales: | 80,374.00 | 2.81 |
| | Ovr NRI: 0.00003494 | | | Production Tax - Oil: | 10,046.77- | 0.35- |
| | | | | Net Income: | 70,327.23 | 2.46 |
| 06/2021 | OIL | $/BBL:67.33 | 2,062.19 /0.07 | Oil Sales: | 138,842.88 | 4.85 |
| | Ovr NRI: 0.00003494 | | | Production Tax - Oil: | 17,355.34- | 0.60- |
| | | | | Net Income: | 121,487.54 | 4.25 |
| 06/2021 | OIL | $/BBL:67.33 | 613.96 /0.02 | Oil Sales: | 41,336.62 | 1.44 |
| | Ovr NRI: 0.00003494 | | | Production Tax - Oil: | 5,167.11- | 0.18- |
| | | | | Net Income: | 36,169.51 | 1.26 |
| 06/2021 | OIL | $/BBL:67.33 | 549.43 /0.02 | Oil Sales: | 36,991.96 | 1.29 |
| | Ovr NRI: 0.00003494 | | | Production Tax - Oil: | 4,623.97- | 0.16- |
| | | | | Net Income: | 32,367.99 | 1.13 |
| 06/2021 | OIL | $/BBL:67.33 | 1,180.36 /0.04 | Oil Sales: | 79,471.13 | 2.78 |
| | Ovr NRI: 0.00003494 | | | Production Tax - Oil: | 9,933.87- | 0.35- |
| | | | | Net Income: | 69,537.26 | 2.43 |
| 06/2021 | OIL | $/BBL:67.33 | 1,360.47 /0.05 | Oil Sales: | 91,597.56 | 3.20 |
| | Ovr NRI: 0.00003494 | | | Production Tax - Oil: | 11,449.72- | 0.40- |
| | | | | Net Income: | 80,147.84 | 2.80 |
| 07/2021 | OIL | $/BBL:68.40 | 904.92 /0.03 | Oil Sales: | 61,899.30 | 2.16 |
| | Ovr NRI: 0.00003494 | | | Production Tax - Oil: | 7,737.44- | 0.26- |
| | | | | Net Income: | 54,161.86 | 1.90 |
| 07/2021 | OIL | $/BBL:68.40 | 2,092.25 /0.07 | Oil Sales: | 143,116.30 | 5.00 |
| | Ovr NRI: 0.00003494 | | | Production Tax - Oil: | 17,889.50- | 0.62- |
| | | | | Net Income: | 125,226.80 | 4.38 |
| 07/2021 | OIL | $/BBL:68.40 | 820.73 /0.03 | Oil Sales: | 56,140.44 | 1.96 |
| | Ovr NRI: 0.00003494 | | | Production Tax - Oil: | 7,017.59- | 0.24- |
| | | | | Net Income: | 49,122.85 | 1.72 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    477

## LEASE: (RASU02)  RASU 8400   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:68.40 | 551.69 /0.02 | Oil Sales: | 37,737.28 | 1.32 |
| | Ovr NRI: 0.00003494 | | | Production Tax - Oil: | 4,717.14- | 0.17- |
| | | | | Net Income: | 33,020.14 | 1.15 |
| 07/2021 | OIL | $/BBL:68.40 | 1,101.60 /0.04 | Oil Sales: | 75,352.81 | 2.63 |
| | Ovr NRI: 0.00003494 | | | Production Tax - Oil: | 9,419.44- | 0.32- |
| | | | | Net Income: | 65,933.37 | 2.31 |
| 07/2021 | OIL | $/BBL:68.40 | 1,245.51 /0.04 | Oil Sales: | 85,196.70 | 2.98 |
| | Ovr NRI: 0.00003494 | | | Production Tax - Oil: | 10,649.59- | 0.38- |
| | | | | Net Income: | 74,547.11 | 2.60 |

### Total Revenue for LEASE     28.39

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RASU02 | 0.00003494 | 28.39 | 28.39 |

## LEASE: (RASU07)  RASU 8600 HB Howcott etal U2#2   Parish: PLAQUEMINES, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:67.33 | 1,893.77 /0.05 | Oil Sales: | 127,503.51 | 3.16 |
| | Ovr NRI: 0.00002478 | | | Production Tax - Oil: | 15,937.94- | 0.40- |
| | | | | Net Income: | 111,565.57 | 2.76 |
| 07/2021 | OIL | $/BBL:68.40 | 1,955.58 /0.05 | Oil Sales: | 133,767.66 | 3.31 |
| | Ovr NRI: 0.00002478 | | | Production Tax - Oil: | 16,720.99- | 0.41- |
| | | | | Net Income: | 117,046.67 | 2.90 |

### Total Revenue for LEASE     5.66

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RASU07 | 0.00002478 | 5.66 | 5.66 |

## LEASE: (RASU12)  RASU 8600 SL 1923 Well 7   Parish: PLAQUEMINES, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:67.33 | 1,786.21 /0.04 | Oil Sales: | 120,261.73 | 2.95 |
| | Ovr NRI: 0.00002455 | | | Production Tax - Oil: | 15,032.72- | 0.37- |
| | | | | Net Income: | 105,229.01 | 2.58 |
| 07/2021 | OIL | $/BBL:68.40 | 1,783.89 /0.04 | Oil Sales: | 122,023.53 | 3.00 |
| | Ovr NRI: 0.00002455 | | | Production Tax - Oil: | 15,252.95- | 0.38- |
| | | | | Net Income: | 106,770.58 | 2.62 |

### Total Revenue for LEASE     5.20

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RASU12 | 0.00002455 | 5.20 | 5.20 |

| From: | Sklarco, LLC | | For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021 |
|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | Account: JUD    Page   478 |

### LEASE: (RASU18)  RASU 9400 SL 1923 Well 26    Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:67.33 | 321.52 /0.01 | Oil Sales: | 21,647.26 | 0.35 |
| | | Ovr NRI: 0.00001590 | | Production Tax - Oil: | 2,705.95- | 0.05- |
| | | | | Net Income: | 18,941.31 | 0.30 |
| 07/2021 | OIL | $/BBL:68.40 | 324.76 /0.01 | Oil Sales: | 22,214.58 | 0.35 |
| | | Ovr NRI: 0.00001590 | | Production Tax - Oil: | 2,776.84- | 0.04- |
| | | | | Net Income: | 19,437.74 | 0.31 |

**Total Revenue for LEASE** — 0.61

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| RASU18 | 0.00001590 | 0.61 | | 0.61 |

### LEASE: (RASU26)  RASU 9400 GTA 2 ETAL U31 #1D    Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:67.33 | 599.47 /0.01 | Oil Sales: | 40,361.04 | 0.64 |
| | | Ovr NRI: 0.00001590 | | Production Tax - Oil: | 5,045.15- | 0.08- |
| | | | | Net Income: | 35,315.89 | 0.56 |
| 07/2021 | OIL | $/BBL:68.40 | 450 /0.01 | Oil Sales: | 30,781.38 | 0.49 |
| | | Ovr NRI: 0.00001590 | | Production Tax - Oil: | 3,847.69- | 0.06- |
| | | | | Net Income: | 26,933.69 | 0.43 |

**Total Revenue for LEASE** — 0.99

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| RASU26 | 0.00001590 | 0.99 | | 0.99 |

### LEASE: (RAZE01)  Razor's Edge 1H-27    County: BECKHAM, OK

API: 500921989

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.90 | 1,229.17 /0.05 | Gas Sales: | 3,566.65 | 0.16 |
| | | Wrk NRI: 0.00004393 | | Production Tax - Gas: | 55.73- | 0.01- |
| | | | | Net Income: | 3,510.92 | 0.15 |
| 05/2021 | GAS | $/MCF:3.34 | 1,266.38 /0.06 | Gas Sales: | 4,235.40 | 0.19 |
| | | Wrk NRI: 0.00004393 | | Production Tax - Gas: | 55.73- | 0.01- |
| | | | | Net Income: | 4,179.67 | 0.18 |
| 05/2021 | OIL | $/BBL:59.39 | 346.26 /0.02 | Oil Sales: | 20,563.98 | 0.90 |
| | | Wrk NRI: 0.00004393 | | Production Tax - Oil: | 1,504.68- | 0.06- |
| | | | | Net Income: | 19,059.30 | 0.84 |
| 06/2021 | OIL | $/BBL:69.04 | 175.17 /0.01 | Oil Sales: | 12,093.18 | 0.53 |
| | | Wrk NRI: 0.00004393 | | Production Tax - Oil: | 891.66- | 0.04- |
| | | | | Net Income: | 11,201.52 | 0.49 |
| 04/2021 | PRG | $/GAL:0.67 | 2,478.61 /0.11 | Plant Products - Gals - Sales: | 1,671.87 | 0.07 |
| | | Wrk NRI: 0.00004393 | | Production Tax - Plant - Gals: | 55.73- | 0.00 |
| | | | | Net Income: | 1,616.14 | 0.07 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   479

**LEASE: (RAZE01)  Razor's Edge 1H-27   (Continued)**
**API: 500921989**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | PRG | $/GAL:0.71 | 469.55 /0.02 | Plant Products - Gals - Sales: | 334.37 | 0.01 |
| | Wrk NRI: 0.00004393 | | | Net Income: | 334.37 | 0.01 |
| 04/2021 | PRG | $/GAL:0.09 | 2,528.63 /0.11 | Plant Products - Gals - Sales: | 222.92 | 0.01 |
| | Wrk NRI: 0.00004393 | | | Net Income: | 222.92 | 0.01 |
| 04/2021 | PRG | $/GAL:0.67 | 992.73 /0.04 | Plant Products - Gals - Sales: | 668.75 | 0.03 |
| | Wrk NRI: 0.00004393 | | | Net Income: | 668.75 | 0.03 |
| 04/2021 | PRG | $/GAL:1.23 | 1,267.31 /0.06 | Plant Products - Gals - Sales: | 1,560.41 | 0.07 |
| | Wrk NRI: 0.00004393 | | | Production Tax - Plant - Gals: | 55.73- | 0.00 |
| | | | | Net Income: | 1,504.68 | 0.07 |
| 05/2021 | PRG | $/GAL:0.67 | 2,490.60 /0.11 | Plant Products - Gals - Sales: | 1,671.87 | 0.07 |
| | Wrk NRI: 0.00004393 | | | Production Tax - Plant - Gals: | 55.73- | 0.00 |
| | | | | Net Income: | 1,616.14 | 0.07 |
| 05/2021 | PRG | $/GAL:0.84 | 465.33 /0.02 | Plant Products - Gals - Sales: | 390.10 | 0.02 |
| | Wrk NRI: 0.00004393 | | | Net Income: | 390.10 | 0.02 |
| 05/2021 | PRG | $/GAL:1.28 | 1,352.47 /0.06 | Plant Products - Gals - Sales: | 1,727.60 | 0.08 |
| | Wrk NRI: 0.00004393 | | | Production Tax - Plant - Gals: | 55.73- | 0.01- |
| | | | | Net Income: | 1,671.87 | 0.07 |
| 05/2021 | PRG | $/GAL:0.80 | 975.86 /0.04 | Plant Products - Gals - Sales: | 780.21 | 0.03 |
| | Wrk NRI: 0.00004393 | | | Net Income: | 780.21 | 0.03 |
| 05/2021 | PRG | $/GAL:0.11 | 2,592.71 /0.11 | Plant Products - Gals - Sales: | 278.64 | 0.01 |
| | Wrk NRI: 0.00004393 | | | Net Income: | 278.64 | 0.01 |

**Total Revenue for LEASE**                                                  **2.05**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **RAZE01** | **0.00004393** | **2.05** | **2.05** |

**LEASE: (REBE01)  Rebecca 31-26H   County: DUNN, ND**
**API: 33025022130000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:62.73 | 9.07 /0.00 | Condensate Sales: | 568.99 | 0.03 |
| | Wrk NRI: 0.00004881 | | | Production Tax - Condensate: | 48.36- | 0.00 |
| | | | | Net Income: | 520.63 | 0.03 |
| 06/2021 | GAS | $/MCF:2.48 | 1,584.85 /0.08 | Gas Sales: | 3,936.44 | 0.19 |
| | Wrk NRI: 0.00004881 | | | Production Tax - Gas: | 82.73- | 0.00 |
| | | | | Other Deducts - Gas: | 1,201.92- | 0.06- |
| | | | | Net Income: | 2,651.79 | 0.13 |
| 06/2021 | OIL | | /0.00 | Production Tax - Oil: | 30.28 | 0.00 |
| | Wrk NRI: 0.00004881 | | | Other Deducts - Oil: | 302.71- | 0.01- |
| | | | | Net Income: | 272.43- | 0.01- |

MSTrust_006659

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   480

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:70.14 | 1,543.74 /0.08 | Oil Sales: | 108,284.83 | 5.29 |
| | Wrk NRI: 0.00004881 | | | Production Tax - Oil: | 10,297.12- | 0.51- |
| | | | | Other Deducts - Oil: | 5,313.55- | 0.26- |
| | | | | Net Income: | 92,674.16 | 4.52 |
| 06/2021 | PRG | $/GAL:0.57 | 17,495.94 /0.85 | Plant Products - Gals - Sales: | 9,954.11 | 0.48 |
| | Wrk NRI: 0.00004881 | | | Production Tax - Plant - Gals: | 37.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,940.24- | 0.24- |
| | | | | Net Income: | 4,976.69 | 0.24 |

**Total Revenue for LEASE** — **4.91**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202110200 | Marathon Oil Co | 1 | 13,047.48 | 13,047.48 | 0.64 |
| | **Total Lease Operating Expense** | | | | **13,047.48** | **0.64** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| REBE01 | 0.00004881 | 0.00004881 | 4.91 | 0.64 | 4.27 |

**LEASE: (RICB02)  BB-Rice 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H-2   County: MC KENZIE, ND**
**API: 3305304440**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.16 | 3,267.21 /0.01 | Gas Sales: | 10,311.43 | 0.04 |
| | Roy NRI: 0.00000306 | | | Production Tax - Gas: | 267.73- | 0.00 |
| | | | | Other Deducts - Gas: | 37,833.80- | 0.11- |
| | | | | Net Income: | 27,790.10- | 0.07- |
| 07/2021 | OIL | $/BBL:72.50 | 2,776.25 /0.01 | Oil Sales: | 201,283.08 | 0.62 |
| | Roy NRI: 0.00000306 | | | Production Tax - Oil: | 21,651.96- | 0.07- |
| | | | | Other Deducts - Oil: | 22,453.89- | 0.07- |
| | | | | Net Income: | 157,177.23 | 0.48 |
| 06/2021 | PRG | $/GAL:6.55 | 3,917.84 /0.01 | Plant Products - Gals - Sales: | 25,661.59 | 0.08 |
| | Roy NRI: 0.00000306 | | | Production Tax - Plant - Gals: | 801.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,603.85- | 0.01- |
| | | | | Net Income: | 23,255.82 | 0.07 |

**Total Revenue for LEASE** — **0.48**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RICB02 | 0.00000306 | 0.48 | 0.48 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   481

### LEASE: (RICB03)  BB-Rice 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H-3   County: MC KENZIE, ND

**API: 3305304441**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.16 | 3,381.77 /0.01 | Gas Sales: | 10,673.00 | 0.04 |
| | | Roy NRI: 0.00000306 | | Production Tax - Gas: | 273.63- | 0.00 |
| | | | | Other Deducts - Gas: | 38,698.52- | 0.11- |
| | | | | Net Income: | 28,299.15- | 0.07- |
| | | | | | | |
| 07/2021 | OIL | $/BBL:72.62 | 2,760.57 /0.01 | Oil Sales: | 200,481.15 | 0.61 |
| | | Roy NRI: 0.00000306 | | Production Tax - Oil: | 21,651.96- | 0.06- |
| | | | | Other Deducts - Oil: | 22,453.89- | 0.07- |
| | | | | Net Income: | 156,375.30 | 0.48 |
| | | | | | | |
| 06/2021 | PRG | $/GAL:0.66 | 38,715.32 /0.12 | Plant Products - Gals - Sales: | 25,661.59 | 0.08 |
| | | Roy NRI: 0.00000306 | | Production Tax - Plant - Gals: | 801.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,603.85- | 0.01- |
| | | | | Net Income: | 23,255.82 | 0.07 |

**Total Revenue for LEASE**      **0.48**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| RICB03 | 0.00000306 | 0.48 | | 0.48 |

### LEASE: (RICH08)  Richardson #1-33H   County: BECKHAM, OK

**API: 35009218200000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:5.35 | 1,435 /0.11 | Gas Sales: | 7,678.69 | 0.56 |
| | | Roy NRI: 0.00007322 | | Production Tax - Gas: | 533.43- | 0.04- |
| | | | | Other Deducts - Gas: | 952.56- | 0.07- |
| | | | | Net Income: | 6,192.70 | 0.45 |
| | | | | | | |
| 05/2021 | GAS | $/MCF:5.35 | 1,435 /0.74 | Gas Sales: | 7,678.69 | 3.94 |
| | | Wrk NRI: 0.00051256 | | Production Tax - Gas: | 645.01- | 0.34- |
| | | | | Other Deducts - Gas: | 949.84- | 0.48- |
| | | | | Net Income: | 6,083.84 | 3.12 |

**Total Revenue for LEASE**      **3.57**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| RICH08 | 0.00007322 | 0.45 | 0.00 | | 0.45 |
| | 0.00051256 | 0.00 | 3.12 | | 3.12 |
| Total Cash Flow | | 0.45 | 3.12 | | 3.57 |

### LEASE: (RNCA01)  R.N. Cash   County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:63.36 | 181.94 /7.54 | Oil Sales: | 11,527.30 | 477.60 |
| | | Wrk NRI: 0.04143202 | | Production Tax - Oil: | 531.40- | 22.02- |
| | | | | Net Income: | 10,995.90 | 455.58 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   482

## LEASE: (RNCA01)  R.N. Cash    (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08102021-04 | Stroud Petroleum, Inc. | 2 | 3,976.63 | 3,976.63 | 188.30 |
| | **Total Lease Operating Expense** | | | **3,976.63** | **188.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RNCA01 | 0.04143202 | 0.04735089 | 455.58 | 188.30 | 267.28 |

## LEASE: (ROBY01)  Roby, JG #1; SSA SU    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:62.20 | 29.84 /0.00 | Condensate Sales: | 1,856.10 | 0.21 |
| | | Roy NRI: 0.00011400 | | Production Tax - Condensate: | 231.09- | 0.02- |
| | | | | Net Income: | 1,625.01 | 0.19 |
| 06/2021 | CND | $/BBL:68.51 | 37.36 /0.00 | Condensate Sales: | 2,559.37 | 0.29 |
| | | Roy NRI: 0.00011400 | | Production Tax - Condensate: | 318.76- | 0.04- |
| | | | | Net Income: | 2,240.61 | 0.25 |
| 05/2021 | GAS | $/MCF:3.11 | 342 /0.04 | Gas Sales: | 1,064.23 | 0.12 |
| | | Roy NRI: 0.00011400 | | Other Deducts - Gas: | 111.39- | 0.01- |
| | | | | Net Income: | 952.84 | 0.11 |
| 06/2021 | GAS | $/MCF:3.25 | 307 /0.03 | Gas Sales: | 996.27 | 0.12 |
| | | Roy NRI: 0.00011400 | | Other Deducts - Gas: | 126.29- | 0.02- |
| | | | | Net Income: | 869.98 | 0.10 |
| 05/2021 | PRG | $/GAL:0.62 | 471.41 /0.05 | Plant Products - Gals - Sales: | 291.57 | 0.04 |
| | | Roy NRI: 0.00011400 | | Net Income: | 291.57 | 0.04 |
| 06/2021 | PRG | $/GAL:0.71 | 592.29 /0.07 | Plant Products - Gals - Sales: | 423.09 | 0.05 |
| | | Roy NRI: 0.00011400 | | Net Income: | 423.09 | 0.05 |
| | | | | **Total Revenue for LEASE** | | **0.74** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ROBY01 | 0.00011400 | 0.74 | 0.74 |

## LEASE: (ROWL02)  Rowley B 1    County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.12 | 1,568 /6.47 | Gas Sales: | 4,899.83 | 20.22 |
| | | Ovr NRI: 0.00412644 | | Production Tax - Gas: | 404.69- | 1.67- |
| | | | | Other Deducts - Gas: | 564.90- | 2.33- |
| | | | | Net Income: | 3,930.24 | 16.22 |
| 01/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2.80- | 0.01- |
| | | Ovr NRI: 0.00412644 | | Net Income: | 2.80- | 0.01- |
| 06/2021 | PRG | $/GAL:0.67 | 1,918 /7.91 | Plant Products - Gals - Sales: | 1,276.12 | 5.27 |
| | | Ovr NRI: 0.00412644 | | Production Tax - Plant - Gals: | 118.69- | 0.49- |
| | | | | Other Deducts - Plant - Gals: | 291.34- | 1.20- |
| | | | | Net Income: | 866.09 | 3.58 |
| | | | | **Total Revenue for LEASE** | | **19.79** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   483

## LEASE: (ROWL02)  Rowley B 1   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ROWL02 | 0.00412644 | 19.79 | 19.79 |

### LEASE: (ROWL03)  Rowley C 2   County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.09 | 1,454 /6.00 | Gas Sales: | 4,498.84 | 18.56 |
|  |  | Ovr NRI: 0.00412644 |  | Production Tax - Gas: | 371.35- | 1.53- |
|  |  |  |  | Other Deducts - Gas: | 517.67- | 2.13- |
|  |  |  |  | Net Income: | 3,609.82 | 14.90 |
| 01/2021 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 2.68- | 0.01- |
|  |  | Ovr NRI: 0.00412644 |  | Net Income: | 2.68- | 0.01- |
| 06/2021 | PRG | $/GAL:0.56 | 1,252 /5.17 | Plant Products - Gals - Sales: | 696.81 | 2.87 |
|  |  | Ovr NRI: 0.00412644 |  | Production Tax - Plant - Gals: | 64.81- | 0.26- |
|  |  |  |  | Other Deducts - Plant - Gals: | 187.96- | 0.78- |
|  |  |  |  | Net Income: | 444.04 | 1.83 |

**Total Revenue for LEASE**   16.72

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ROWL03 | 0.00412644 | 16.72 | 16.72 |

### LEASE: (ROWL04)  Rowley D 1   County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.09 | 1,893 /7.81 | Gas Sales: | 5,849.97 | 24.14 |
|  |  | Ovr NRI: 0.00412644 |  | Production Tax - Gas: | 482.48- | 1.99- |
|  |  |  |  | Other Deducts - Gas: | 674.18- | 2.78- |
|  |  |  |  | Net Income: | 4,693.31 | 19.37 |
| 01/2021 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 3.28- | 0.01- |
|  |  | Ovr NRI: 0.00412644 |  | Net Income: | 3.28- | 0.01- |
| 06/2021 | PRG | $/GAL:0.57 | 2,385 /9.84 | Plant Products - Gals - Sales: | 1,349.28 | 5.57 |
|  |  | Ovr NRI: 0.00412644 |  | Production Tax - Plant - Gals: | 125.46- | 0.51- |
|  |  |  |  | Other Deducts - Plant - Gals: | 358.67- | 1.48- |
|  |  |  |  | Net Income: | 865.15 | 3.58 |

**Total Revenue for LEASE**   22.94

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ROWL04 | 0.00412644 | 22.94 | 22.94 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  484

## LEASE: (ROWL05)  Rowley 2    County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2021 | GAS | $/MCF:3.04 | 1,211 /5.00 | Gas Sales: | 3,682.97 | 15.20 |
| | Ovr NRI: 0.00412644 | | | Production Tax - Gas: | 304.68- | 1.26- |
| | | | | Other Deducts - Gas: | 425.07- | 1.75- |
| | | | | Net Income: | 2,953.22 | 12.19 |
| 01/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1.74- | 0.01- |
| | Ovr NRI: 0.00412644 | | | Net Income: | 1.74- | 0.01- |
| 06/2021 | PRG | $/GAL:0.68 | 1,461 /6.03 | Plant Products - Gals - Sales: | 1,000.30 | 4.13 |
| | Ovr NRI: 0.00412644 | | | Production Tax - Plant - Gals: | 93.05- | 0.38- |
| | | | | Other Deducts - Plant - Gals: | 222.27- | 0.91- |
| | | | | Net Income: | 684.98 | 2.84 |

**Total Revenue for LEASE**      15.02

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| ROWL05 | 0.00412644 | 15.02 | 15.02 |

## LEASE: (ROWL06)  Rowley 5    County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2021 | GAS | $/MCF:2.66 | 28 /0.12 | Gas Sales: | 74.41 | 0.31 |
| | Ovr NRI: 0.00412644 | | | Production Tax - Gas: | 6.63- | 0.03- |
| | | | | Other Deducts - Gas: | 3.11- | 0.01- |
| | | | | Net Income: | 64.67 | 0.27 |
| 06/2021 | GAS | $/MCF:3.01 | 458.30 /1.89 | Gas Sales: | 1,379.88 | 5.69 |
| | Ovr NRI: 0.00412644 | | | Production Tax - Gas: | 122.51- | 0.50- |
| | | | | Other Deducts - Gas: | 57.37- | 0.24- |
| | | | | Net Income: | 1,200.00 | 4.95 |
| 01/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 39.44 | 0.16 |
| | Ovr NRI: 0.00412644 | | | Net Income: | 39.44 | 0.16 |
| 06/2021 | PRG | $/GAL:0.79 | 923 /3.81 | Plant Products - Gals - Sales: | 729.68 | 3.01 |
| | Ovr NRI: 0.00412644 | | | Production Tax - Plant - Gals: | 64.54- | 0.27- |
| | | | | Other Deducts - Plant - Gals: | 37.05- | 0.15- |
| | | | | Net Income: | 628.09 | 2.59 |

**Total Revenue for LEASE**      7.97

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| ROWL06 | 0.00412644 | 7.97 | 7.97 |

## LEASE: (ROWL07)  Rowley 6    County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2021 | GAS | $/MCF:3.08 | 294 /0.61 | Gas Sales: | 904.18 | 1.87 |
| | Ovr NRI: 0.00206322 | | | Production Tax - Gas: | 74.64- | 0.15- |
| | | | | Other Deducts - Gas: | 107.13- | 0.22- |
| | | | | Net Income: | 722.41 | 1.50 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   485

## LEASE: (ROWL07)  Rowley 6   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | PRG | $/GAL:0.74 | 301 /0.62 | Plant Products - Gals - Sales: | 223.17 | 0.46 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 20.74- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 46.08- | 0.09- |
| | | | | Net Income: | 156.35 | 0.33 |

**Total Revenue for LEASE** **1.83**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ROWL07 | 0.00206322 | 1.83 | 1.83 |

## LEASE: (ROWL08)  Rowley 501   County: SAN JUAN, NM

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.10 | 906 /3.74 | Gas Sales: | 2,805.06 | 11.57 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 229.66- | 0.94- |
| | | | | Other Deducts - Gas: | 322.27- | 1.33- |
| | | | | Net Income: | 2,253.13 | 9.30 |
| 01/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1.06- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Net Income: | 1.06- | 0.00 |
| 06/2021 | PRG | $/GAL:0.58 | 677 /2.79 | Plant Products - Gals - Sales: | 390.12 | 1.61 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 36.27- | 0.14- |
| | | | | Other Deducts - Plant - Gals: | 101.83- | 0.42- |
| | | | | Net Income: | 252.02 | 1.05 |

**Total Revenue for LEASE** **10.35**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ROWL08 | 0.00412644 | 10.35 | 10.35 |

## LEASE: (ROWL09)  Rowley 2R   County: SAN JUAN, NM

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.50 | 37 /0.15 | Gas Sales: | 92.45 | 0.38 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 8.23- | 0.03- |
| | | | | Other Deducts - Gas: | 3.87- | 0.02- |
| | | | | Net Income: | 80.35 | 0.33 |
| 06/2021 | GAS | $/MCF:2.91 | 623.40 /2.57 | Gas Sales: | 1,811.39 | 7.47 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 161.14- | 0.66- |
| | | | | Other Deducts - Gas: | 75.94- | 0.31- |
| | | | | Net Income: | 1,574.31 | 6.50 |
| 01/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 50.93 | 0.21 |
| | Ovr NRI: | 0.00412644 | | Net Income: | 50.93 | 0.21 |
| 06/2021 | PRG | $/GAL:0.71 | 933 /3.85 | Plant Products - Gals - Sales: | 659.36 | 2.72 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 56.49- | 0.23- |
| | | | | Other Deducts - Plant - Gals: | 37.04- | 0.16- |
| | | | | Net Income: | 565.83 | 2.33 |

**Total Revenue for LEASE** **9.37**

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   486

## LEASE: (ROWL09)  Rowley 2R    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ROWL09 | 0.00412644 | 9.37 | 9.37 |

## LEASE: (RPCO01)  R&P Coal Unit #1   County: JEFFERSON, PA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.33 | 178-/1.68- | Gas Sales: | 237.48- | 2.25- |
| | | Wrk NRI: 0.00946249 | | Other Deducts - Gas: | 18.91 | 0.18 |
| | | | | Net Income: | 218.57- | 2.07- |
| 03/2020 | GAS | $/MCF:1.33 | 177 /1.67 | Gas Sales: | 236.19 | 2.23 |
| | | Wrk NRI: 0.00946249 | | Other Deducts - Gas: | 18.76- | 0.17- |
| | | | | Net Income: | 217.43 | 2.06 |
| 04/2020 | GAS | $/MCF:1.18 | 129-/1.22- | Gas Sales: | 151.67- | 1.44- |
| | | Wrk NRI: 0.00946249 | | Other Deducts - Gas: | 13.35 | 0.13 |
| | | | | Net Income: | 138.32- | 1.31- |
| 04/2020 | GAS | $/MCF:1.18 | 125 /1.18 | Gas Sales: | 146.98 | 1.39 |
| | | Wrk NRI: 0.00946249 | | Other Deducts - Gas: | 12.94- | 0.12- |
| | | | | Net Income: | 134.04 | 1.27 |
| 06/2020 | GAS | $/MCF:1.32 | 89-/0.84- | Gas Sales: | 117.76- | 1.11- |
| | | Wrk NRI: 0.00946249 | | Net Income: | 117.76- | 1.11- |
| 06/2020 | GAS | $/MCF:1.32 | 86 /0.81 | Gas Sales: | 113.79 | 1.08 |
| | | Wrk NRI: 0.00946249 | | Net Income: | 113.79 | 1.08 |
| 07/2020 | GAS | $/MCF:1.27 | 69-/0.65- | Gas Sales: | 87.51- | 0.83- |
| | | Wrk NRI: 0.00946249 | | Net Income: | 87.51- | 0.83- |
| 07/2020 | GAS | $/MCF:1.27 | 66 /0.62 | Gas Sales: | 83.75 | 0.79 |
| | | Wrk NRI: 0.00946249 | | Net Income: | 83.75 | 0.79 |
| 08/2020 | GAS | $/MCF:1.33 | 66-/0.62- | Gas Sales: | 87.46- | 0.83- |
| | | Wrk NRI: 0.00946249 | | Net Income: | 87.46- | 0.83- |
| 08/2020 | GAS | $/MCF:1.33 | 64 /0.61 | Gas Sales: | 84.83 | 0.80 |
| | | Wrk NRI: 0.00946249 | | Net Income: | 84.83 | 0.80 |
| 09/2020 | GAS | $/MCF:1.11 | 51-/0.48- | Gas Sales: | 56.43- | 0.53- |
| | | Wrk NRI: 0.00946249 | | Net Income: | 56.43- | 0.53- |
| 09/2020 | GAS | $/MCF:1.11 | 48 /0.45 | Gas Sales: | 53.08 | 0.50 |
| | | Wrk NRI: 0.00946249 | | Net Income: | 53.08 | 0.50 |
| 10/2020 | GAS | $/MCF:1.04 | 43-/0.41- | Gas Sales: | 44.68- | 0.42- |
| | | Wrk NRI: 0.00946249 | | Net Income: | 44.68- | 0.42- |
| 10/2020 | GAS | $/MCF:1.04 | 43 /0.41 | Gas Sales: | 44.68 | 0.42 |
| | | Wrk NRI: 0.00946249 | | Net Income: | 44.68 | 0.42 |
| 11/2020 | GAS | $/MCF:1.71 | 40-/0.38- | Gas Sales: | 68.39- | 0.65- |
| | | Wrk NRI: 0.00946249 | | Net Income: | 68.39- | 0.65- |

| From: | Sklarco, LLC | For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page   487 |

**LEASE: (RPCO01)  R&P Coal Unit #1    (Continued)**
**Revenue:      (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:1.71 | 38 /0.36 | Gas Sales: | 64.99 | 0.61 |
| | | Wrk NRI: 0.00946249 | | Net Income: | 64.99 | 0.61 |
| 12/2020 | GAS | $/MCF:1.72 | 20-/0.19- | Gas Sales: | 34.48- | 0.33- |
| | | Wrk NRI: 0.00946249 | | Net Income: | 34.48- | 0.33- |
| 12/2020 | GAS | $/MCF:1.72 | 19 /0.18 | Gas Sales: | 32.73 | 0.31 |
| | | Wrk NRI: 0.00946249 | | Net Income: | 32.73 | 0.31 |
| 04/2021 | GAS | | /0.00 | Gas Sales: | 1.49 | 0.01 |
| | | Wrk NRI: 0.00946249 | | Net Income: | 1.49 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.23-** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021071003 | Diversified Production, LLC | 102 | 2.97 | 2.97 | 0.03 |
| | **Total Lease Operating Expense** | | | **2.97** | **0.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| **RPCO01** | 0.00946249 | 0.01081731 | **0.23-** | **0.03** | | **0.26-** |

**LEASE: (SADL01)  Sadler Penn Unit    County: GRAYSON, TX**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 68496 | Silver Creek Oil & Gas, LLC | 2 | 6,276.08 | 6,276.08 | 0.99 |
| | **Total Lease Operating Expense** | | | **6,276.08** | **0.99** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **SADL01** | 0.00015774 | **0.99** | **0.99** |

**LEASE: (SADP02)  Sadler Penn Unit #1H    County: GRAYSON, TX**
**API: 181-31544**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 68497 | Silver Creek Oil & Gas, LLC | 1 | 10,249.57 | 10,249.57 | 1.62 |
| | **Total Lease Operating Expense** | | | **10,249.57** | **1.62** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **SADP02** | 0.00015774 | **1.62** | **1.62** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   488

### LEASE: (SADP03)  Sadler Penn Unit #2H   County: GRAYSON, TX

API: 181-31550
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 68498 | Silver Creek Oil & Gas, LLC | 1 | 16,961.38 | 16,961.38 | 2.68 |
| | **Total Lease Operating Expense** | | | **16,961.38** | **2.68** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADP03 | 0.00015774 | 2.68 | 2.68 |

### LEASE: (SADP05)  Sadler Penn Unit #4H   County: GRAYSON, TX

API: 181-31573
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 68499 | Silver Creek Oil & Gas, LLC | 1 | 14,597.20 | 14,597.20 | 2.30 |
| | **Total Lease Operating Expense** | | | **14,597.20** | **2.30** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADP05 | 0.00015774 | 2.30 | 2.30 |

### LEASE: (SADP06)  Sadler Penn Unit #11 (SPU#11H)   County: GRAYSON, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 68500 | Silver Creek Oil & Gas, LLC | 1 | 25,092.16 | 25,092.16 | 3.96 |
| | **Total Lease Operating Expense** | | | **25,092.16** | **3.96** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADP06 | 0.00015774 | 3.96 | 3.96 |

### LEASE: (SANV01)  Sanvan 1A-MBH ULW   County: MC KENZIE, ND

API: 3305308233
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.57 | 724.56 /0.01 | Gas Sales: | 1,863.54 | 0.02 |
| | | Roy NRI: 0.00001250 | | Production Tax - Gas: | 37.62- | 0.00 |
| | | | | Other Deducts - Gas: | 419.30- | 0.00 |
| | | | | Net Income: | 1,406.62 | 0.02 |
| 06/2021 | OIL | $/BBL:70.23 | 181.31 /0.00 | Oil Sales: | 12,732.71 | 0.16 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 1,197.12- | 0.02- |
| | | | | Other Deducts - Oil: | 761.43- | 0.01- |
| | | | | Net Income: | 10,774.16 | 0.13 |
| 05/2021 | PRG | $/GAL:0.43 | 5,756.36 /0.07 | Plant Products - Gals - Sales: | 2,455.17 | 0.03 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 3.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,965.59- | 0.02- |
| | | | | Net Income: | 486.05 | 0.01 |
| 05/2021 | PRG | $/GAL:1.37 | 140.61 /0.00 | Plant Products - Gals - Sales: | 192.61 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 16.38- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   489

**LEASE: (SANV01)  Sanvan 1A-MBH ULW   (Continued)**
API: 3305308233
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 43.34- | 0.00 |
| | | | | Net Income: | 132.89 | 0.00 |
| | | **Total Revenue for LEASE** | | | | 0.16 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| SANV01 | 0.00001250 | 0.16 | | 0.16 |

**LEASE: (SANV02)  Sanvan 8-1-29UTFH ULW   County: MC KENZIE, ND**
API: 3305307180
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.57 | 759.61 /0.01 | Gas Sales: | 1,953.67 | 0.02 |
| | | Roy NRI: 0.00001250 | | Production Tax - Gas: | 39.44- | 0.00 |
| | | | | Other Deducts - Gas: | 439.58- | 0.00 |
| | | | | Net Income: | 1,474.65 | 0.02 |
| 06/2021 | OIL | $/BBL:70.23 | 130.40 /0.00 | Oil Sales: | 9,157.35 | 0.12 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 860.98- | 0.02- |
| | | | | Other Deducts - Oil: | 547.63- | 0.00 |
| | | | | Net Income: | 7,748.74 | 0.10 |
| 05/2021 | PRG | $/GAL:0.43 | 6,034.78 /0.08 | Plant Products - Gals - Sales: | 2,573.90 | 0.03 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 6.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,060.68- | 0.03- |
| | | | | Net Income: | 506.24 | 0.00 |
| 05/2021 | PRG | $/GAL:1.37 | 147.41 /0.00 | Plant Products - Gals - Sales: | 201.93 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 17.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 45.43- | 0.00 |
| | | | | Net Income: | 139.34 | 0.00 |
| | | **Total Revenue for LEASE** | | | | 0.12 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| SANV02 | 0.00001250 | 0.12 | | 0.12 |

**LEASE: (SEEC01)  Seegers, CL etal 11 #1   Parish: CLAIBORNE, LA**
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021-13 | Phillips Energy, Inc | 5 | 177.47 | 177.47 | 17.64 |
| | **Total Lease Operating Expense** | | | **177.47** | **17.64** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| SEEC01 | 0.09938540 | | 17.64 | 17.64 |

MSTrust_006669

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   490

## LEASE: (SHAF01)  Shaula 30 Fed Com 3H    County: EDDY, NM

API: 3001541553

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.74 | 0.01 |
| | | Wrk NRI: 0.00951472 | | Other Deducts - Gas: | 16.70- | 0.16- |
| | | | | Net Income: | 15.96- | 0.15- |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 13.36- | 0.13- |
| | | Wrk NRI: 0.00951472 | | Net Income: | 13.36- | 0.13- |
| 10/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.37 | 0.00 |
| | | Wrk NRI: 0.00951472 | | Other Deducts - Gas: | 1.86- | 0.01- |
| | | | | Net Income: | 1.49- | 0.01- |
| 10/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.74- | 0.01- |
| | | Wrk NRI: 0.00951472 | | Net Income: | 0.74- | 0.01- |
| 06/2021 | GAS | $/MCF:2.66 | 1,353.41 /12.88 | Gas Sales: | 3,604.48 | 34.30 |
| | | Wrk NRI: 0.00951472 | | Production Tax - Gas: | 218.63- | 2.08- |
| | | | | Other Deducts - Gas: | 1,178.17- | 11.21- |
| | | | | Net Income: | 2,207.68 | 21.01 |
| 06/2021 | GAS | | /0.00 | Other Deducts - Gas: | 76.09- | 0.72- |
| | | Wrk NRI: 0.00951472 | | Net Income: | 76.09- | 0.72- |
| 06/2021 | OIL | $/BBL:70.26 | 43.47 /0.41 | Oil Sales: | 3,054.35 | 29.06 |
| | | Wrk NRI: 0.00951472 | | Production Tax - Oil: | 247.96- | 2.36- |
| | | | | Other Deducts - Oil: | 125.46- | 1.19- |
| | | | | Net Income: | 2,680.93 | 25.51 |
| 03/2020 | PRD | | /0.00 | Plant Products Sales: | 0.13 | 0.00 |
| | | Wrk NRI: 0.00951472 | | Net Income: | 0.13 | 0.00 |
| 10/2020 | PRD | | /0.00 | Other Deducts - Plant: | 0.37 | 0.00 |
| | | Wrk NRI: 0.00951472 | | Net Income: | 0.37 | 0.00 |
| 06/2021 | PRD | $/BBL:23.63 | 236.95 /2.25 | Plant Products Sales: | 5,598.44 | 53.27 |
| | | Wrk NRI: 0.00951472 | | Production Tax - Plant: | 405.71- | 3.86- |
| | | | | Other Deducts - Plant: | 1,077.95- | 10.26- |
| | | | | Net Income: | 4,114.78 | 39.15 |

**Total Revenue for LEASE**        **84.65**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202100080 | Devon Energy Production Co., LP | 1 | 4,131.71 | | |
| | 06202100080 | Devon Energy Production Co., LP | 1 | 11,578.84 | | |
| | 07202100080 | Devon Energy Production Co., LP | 1 | 685.75 | | |
| | 07202100080 | Devon Energy Production Co., LP | 1 | 7,279.13 | 23,675.43 | 308.55 |
| | | **Total Lease Operating Expense** | | | **23,675.43** | **308.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SHAF01 | 0.00951472 | 0.01303237 | 84.65 | 308.55 | 223.90- |

| From: | Sklarco, LLC | For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   491 |

### LEASE: (SHAF02) Shaula 30 Fed Com 4H    County: EDDY, NM

**API: 3001541525**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 15.60- | 0.10- |
| | | Wrk NRI: 0.00633916 | | Net Income: | 15.60- | 0.10- |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.56 | 0.00 |
| | | Wrk NRI: 0.00633916 | | Net Income: | 0.56 | 0.00 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 13.37- | 0.08- |
| | | Wrk NRI: 0.00633916 | | Net Income: | 13.37- | 0.08- |
| 10/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.56- | 0.00 |
| | | Wrk NRI: 0.00633916 | | Net Income: | 0.56- | 0.00 |
| 10/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.56- | 0.00 |
| | | Wrk NRI: 0.00633916 | | Net Income: | 0.56- | 0.00 |
| 06/2021 | GAS | $/MCF:2.66 | 1,240.22 /7.86 | Gas Sales: | 3,303.02 | 20.94 |
| | | Wrk NRI: 0.00633916 | | Production Tax - Gas: | 201.13- | 1.27- |
| | | | | Other Deducts - Gas: | 1,079.74- | 6.85- |
| | | | | Net Income: | 2,022.15 | 12.82 |
| 06/2021 | GAS | | /0.00 | Other Deducts - Gas: | 69.64- | 0.44- |
| | | Wrk NRI: 0.00633916 | | Net Income: | 69.64- | 0.44- |
| 06/2021 | OIL | $/BBL:70.26 | 871.29 /5.52 | Oil Sales: | 61,219.71 | 388.08 |
| | | Wrk NRI: 0.00633916 | | Production Tax - Oil: | 4,964.68- | 31.47- |
| | | | | Other Deducts - Oil: | 2,811.89- | 17.83- |
| | | | | Net Income: | 53,443.14 | 338.78 |
| 03/2020 | PRD | | /0.00 | Other Deducts - Plant: | 0.56 | 0.00 |
| | | Wrk NRI: 0.00633916 | | Net Income: | 0.56 | 0.00 |
| 06/2021 | PRD | $/BBL:23.63 | 217.14 /1.38 | Plant Products Sales: | 5,130.22 | 32.52 |
| | | Wrk NRI: 0.00633916 | | Production Tax - Plant: | 371.61- | 2.35- |
| | | | | Other Deducts - Plant: | 987.81- | 6.27- |
| | | | | Net Income: | 3,770.80 | 23.90 |

|  | **Total Revenue for LEASE** | | | | | **374.88** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202100080 | Devon Energy Production Co., LP | 1 | 11,712.77 | | |
| | 07202100080 | Devon Energy Production Co., LP | 1 | 11,818.92 | 23,531.69 | 204.34 |
| | | **Total Lease Operating Expense** | | | **23,531.69** | **204.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SHAF02** | 0.00633916 | 0.00868378 | 374.88 | 204.34 | 170.54 |

MSTrust_006671

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   492

### LEASE: (SHAF03)  Shafer 36-18-25 1H   County: ROGERS, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.39 | 2,887.33 /0.31 | Gas Sales: | 6,897.02 | 0.75 |
| | | Roy NRI: 0.00010899 | | Production Tax - Gas: | 404.39- | 0.04- |
| | | | | Other Deducts - Gas: | 2,718.37- | 0.30- |
| | | | | Net Income: | 3,774.26 | 0.41 |
| 05/2021 | GAS | $/MCF:2.76 | 3,014.15 /0.33 | Gas Sales: | 8,312.37 | 0.91 |
| | | Roy NRI: 0.00010899 | | Production Tax - Gas: | 494.25- | 0.06- |
| | | | | Other Deducts - Gas: | 2,875.63- | 0.31- |
| | | | | Net Income: | 4,942.49 | 0.54 |
| 05/2021 | OIL | $/BBL:63.28 | 552.04 /0.06 | Oil Sales: | 34,934.40 | 3.81 |
| | | Roy NRI: 0.00010899 | | Production Tax - Oil: | 2,516.18- | 0.28- |
| | | | | Net Income: | 32,418.22 | 3.53 |
| 06/2021 | OIL | $/BBL:69.76 | 552.98 /0.06 | Oil Sales: | 38,573.87 | 4.20 |
| | | Roy NRI: 0.00010899 | | Production Tax - Oil: | 2,785.77- | 0.30- |
| | | | | Net Income: | 35,788.10 | 3.90 |
| 04/2021 | PRG | $/GAL:0.73 | 2,599.57 /0.28 | Plant Products - Gals - Sales: | 1,887.13 | 0.21 |
| | | Roy NRI: 0.00010899 | | Production Tax - Gals: | 134.80- | 0.02- |
| | | | | Net Income: | 1,752.33 | 0.19 |
| 04/2021 | PRG | $/GAL:0.95 | 1,137.47 /0.12 | Plant Products - Gals - Sales: | 1,078.36 | 0.12 |
| | | Roy NRI: 0.00010899 | | Production Tax - Plant - Gals: | 89.86- | 0.01- |
| | | | | Net Income: | 988.50 | 0.11 |
| 04/2021 | PRG | $/GAL:0.15 | 6,931.46 /0.76 | Plant Products - Gals - Sales: | 1,055.90 | 0.12 |
| | | Roy NRI: 0.00010899 | | Production Tax - Gals: | 67.40- | 0.01- |
| | | | | Net Income: | 988.50 | 0.11 |
| 04/2021 | PRG | $/GAL:1.29 | 4,449.56 /0.48 | Plant Products - Gals - Sales: | 5,728.79 | 0.62 |
| | | Roy NRI: 0.00010899 | | Production Tax - Plant - Gals: | 426.85- | 0.04- |
| | | | | Net Income: | 5,301.94 | 0.58 |
| 04/2021 | PRG | $/GAL:0.67 | 6,066.34 /0.66 | Plant Products - Gals - Sales: | 4,043.85 | 0.44 |
| | | Roy NRI: 0.00010899 | | Production Tax - Plant - Gals: | 292.06- | 0.03- |
| | | | | Net Income: | 3,751.79 | 0.41 |
| 05/2021 | PRG | $/GAL:1.36 | 3,972.91 /0.43 | Plant Products - Gals - Sales: | 5,391.80 | 0.59 |
| | | Roy NRI: 0.00010899 | | Production Tax - Plant - Gals: | 404.39- | 0.05- |
| | | | | Net Income: | 4,987.41 | 0.54 |
| 05/2021 | PRG | $/GAL:0.18 | 7,144.50 /0.78 | Plant Products - Gals - Sales: | 1,258.09 | 0.14 |
| | | Roy NRI: 0.00010899 | | Production Tax - Plant - Gals: | 89.86- | 0.01- |
| | | | | Net Income: | 1,168.23 | 0.13 |
| 05/2021 | PRG | $/GAL:1.02 | 1,103.64 /0.12 | Plant Products - Gals - Sales: | 1,123.29 | 0.12 |
| | | Roy NRI: 0.00010899 | | Production Tax - Plant - Gals: | 89.86- | 0.01- |
| | | | | Net Income: | 1,033.43 | 0.11 |
| 05/2021 | PRG | $/GAL:0.71 | 6,110.82 /0.67 | Plant Products - Gals - Sales: | 4,335.91 | 0.47 |
| | | Roy NRI: 0.00010899 | | Production Tax - Plant - Gals: | 336.99- | 0.03- |
| | | | | Net Income: | 3,998.92 | 0.44 |
| 05/2021 | PRG | $/GAL:0.82 | 2,340.51 /0.26 | Plant Products - Gals - Sales: | 1,909.60 | 0.21 |
| | | Roy NRI: 0.00010899 | | Production Tax - Plant - Gals: | 134.80- | 0.02- |
| | | | | Net Income: | 1,774.80 | 0.19 |

**Total Revenue for LEASE**          **11.19**

MSTrust_006672

| From: | Sklarco, LLC | For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   493 |

### LEASE: (SHAF03) Shafer 36-18-25 1H   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SHAF03 | 0.00010899 | 11.19 | 11.19 |

### LEASE: (SHER02) Sherrod Unit Tract 3   County: REAGAN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.15 | 47.37 /0.01 | Gas Sales: | 101.93 | 0.02 |
|  |  | Ovr NRI: 0.00019216 |  | Net Income: | 101.93 | 0.02 |
| 06/2021 | GAS | $/MCF:2.43 | 47.28 /0.01 | Gas Sales: | 114.68 | 0.02 |
|  |  | Ovr NRI: 0.00019216 |  | Other Deducts - Gas: | 12.74- | 0.00 |
|  |  |  |  | Net Income: | 101.94 | 0.02 |
| 05/2021 | OIL | $/BBL:69.23 | 55.40 /0.01 | Oil Sales: | 3,835.27 | 0.74 |
|  |  | Ovr NRI: 0.00019216 |  | Production Tax - Oil: | 165.64- | 0.03- |
|  |  |  |  | Net Income: | 3,669.63 | 0.71 |
| 07/2021 | OIL | $/BBL:71.22 | 50.45 /0.01 | Oil Sales: | 3,593.18 | 0.69 |
|  |  | Ovr NRI: 0.00019216 |  | Production Tax - Oil: | 140.16- | 0.03- |
|  |  |  |  | Net Income: | 3,453.02 | 0.66 |
| 05/2021 | PRD | $/BBL:20.98 | 10.93 /0.00 | Plant Products Sales: | 229.35 | 0.04 |
|  |  | Ovr NRI: 0.00019216 |  | Production Tax - Plant: | 12.74- | 0.00 |
|  |  |  |  | Net Income: | 216.61 | 0.04 |
| 06/2021 | PRD | $/BBL:25.72 | 10.90 /0.00 | Plant Products Sales: | 280.32 | 0.05 |
|  |  | Ovr NRI: 0.00019216 |  | Production Tax - Plant: | 25.48- | 0.00 |
|  |  |  |  | Net Income: | 254.84 | 0.05 |

|  |  | **Total Revenue for LEASE** |  |  |  | **1.50** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SHER02 | 0.00019216 | 1.50 | 1.50 |

### LEASE: (SKLA03) Sklar Mineral Lease (Marathon)   State: LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.91 | 5.23 /0.78 | Gas Sales: | 15.24 | 2.29 |
|  |  | Wrk NRI: 0.15000000 |  | Production Tax - Gas: | 0.35- | 0.06- |
|  |  |  |  | Net Income: | 14.89 | 2.23 |
| 05/2021 | GAS | $/MCF:2.92 | 49.28 /7.39 | Gas Sales: | 143.73 | 21.56 |
|  |  | Wrk NRI: 0.15000000 |  | Production Tax - Gas: | 3.63- | 0.54- |
|  |  |  |  | Net Income: | 140.10 | 21.02 |
| 05/2021 | GAS | $/MCF:2.67 | 0.03 /0.00 | Gas Sales: | 0.08 | 0.01 |
|  |  | Wrk NRI: 0.15000000 |  | Net Income: | 0.08 | 0.01 |
| 05/2021 | GAS | $/MCF:2.89 | 0.37 /0.06 | Gas Sales: | 1.07 | 0.16 |
|  |  | Wrk NRI: 0.15000000 |  | Production Tax - Gas: | 0.03- | 0.00 |
|  |  |  |  | Net Income: | 1.04 | 0.16 |
| 05/2021 | PRG | $/GAL:1.42 | 6.79 /1.02 | Plant Products - Gals - Sales: | 9.62 | 1.44 |
|  |  | Wrk NRI: 0.15000000 |  | Production Tax - Plant - Gals: | 1.20- | 0.18- |
|  |  |  |  | Net Income: | 8.42 | 1.26 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   494

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | PRG | $/GAL:0.99 | 25.19 /3.78 | Plant Products - Gals - Sales: | 24.93 | 3.74 |
| | Wrk NRI: 0.15000000 | | | Production Tax - Plant - Gals: | 0.12- | 0.02- |
| | | | | Net Income: | 24.81 | 3.72 |
| 05/2021 | PRG | $/GAL:1.42 | 28.22 /4.23 | Plant Products - Gals - Sales: | 39.94 | 5.99 |
| | Wrk NRI: 0.15000000 | | | Production Tax - Plant - Gals: | 5.02- | 0.75- |
| | | | | Net Income: | 34.92 | 5.24 |
| 05/2021 | PRG | $/GAL:1.01 | 82.13 /12.32 | Plant Products - Gals - Sales: | 83.20 | 12.48 |
| | Wrk NRI: 0.15000000 | | | Production Tax - Plant - Gals: | 0.21- | 0.03- |
| | | | | Net Income: | 82.99 | 12.45 |
| 05/2021 | PRG | $/GAL:1.43 | 0.07 /0.01 | Plant Products - Gals - Sales: | 0.10 | 0.02 |
| | Wrk NRI: 0.15000000 | | | Production Tax - Plant - Gals: | 0.02- | 0.01- |
| | | | | Net Income: | 0.08 | 0.01 |
| 05/2021 | PRG | $/GAL:1.00 | 0.23 /0.03 | Plant Products - Gals - Sales: | 0.23 | 0.04 |
| | Wrk NRI: 0.15000000 | | | Net Income: | 0.23 | 0.04 |
| 05/2021 | PRG | $/GAL:1.41 | 0.90 /0.14 | Plant Products - Gals - Sales: | 1.27 | 0.19 |
| | Wrk NRI: 0.15000000 | | | Production Tax - Plant - Gals: | 0.16- | 0.02- |
| | | | | Net Income: | 1.11 | 0.17 |
| 05/2021 | PRG | $/GAL:1.00 | 2.76 /0.41 | Plant Products - Gals - Sales: | 2.76 | 0.41 |
| | Wrk NRI: 0.15000000 | | | Net Income: | 2.76 | 0.41 |

**Total Revenue for LEASE**                                                                 46.72

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| SKLA03 | 0.15000000 | 46.72 | 46.72 |

**LEASE: (SLAU01)  Slaughter #5   County: PITTSBURG, OK**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021-08 | Phillips Energy, Inc | 6 | 124.08 | 124.08 | 15.36 |
| | **Total Lease Operating Expense** | | | 124.08 | 15.36 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| SLAU01 | 0.12379318 | 15.36 | 15.36 |

**LEASE: (SLAU02)  Slaughter Unit #1-1   County: PITTSBURG, OK**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021 | Phillips Energy, Inc | 4 | 116.08 | 116.08 | 14.37 |
| | **Total Lease Operating Expense** | | | 116.08 | 14.37 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| SLAU02 | 0.12379320 | 14.37 | 14.37 |

MSTrust_006674

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   495

## LEASE: (SLAU03)  Slaughter #3   County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021-07 | Phillips Energy, Inc | 5 | 84.67 | 84.67 | 10.48 |
| | **Total Lease Operating Expense** | | | **84.67** | **10.48** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SLAU03 | 0.12379312 | 10.48 | 10.48 |

## LEASE: (SLAU04)  Slaughter #4   County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021-05 | Phillips Energy, Inc | 4 | 87.62 | 87.62 | 10.85 |
| | **Total Lease Operating Expense** | | | **87.62** | **10.85** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SLAU04 | 0.12379308 | 10.85 | 10.85 |

## LEASE: (SLAU05)  Slaughter #2-1   County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021-03 | Phillips Energy, Inc | 5 | 80.44 | 80.44 | 9.96 |
| | **Total Lease Operating Expense** | | | **80.44** | **9.96** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SLAU05 | 0.12379320 | 9.96 | 9.96 |

## LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt   Parish: LINCOLN, LA

API: 1706121372

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.12 | 105,990.70 /34.70 | Gas Sales: | 330,256.77 | 108.13 |
| | | Wrk NRI: 0.00032741 | | Production Tax - Gas: | 12,700.45- | 4.16- |
| | | | | Net Income: | 317,556.32 | 103.97 |
| 06/2021 | GAS | $/MCF:3.12 | 105,990.70 /29.96 | Gas Sales: | 330,260.35 | 93.34 |
| | | Wrk NRI: 0.00028263 | | Production Tax - Gas: | 12,702.01- | 3.59- |
| | | | | Net Income: | 317,558.34 | 89.75 |
| 02/2018 | OIL | | /0.00 | Production Tax - Oil: | 14,268.73 | 4.67 |
| | | Wrk NRI: 0.00032741 | | Net Income: | 14,268.73 | 4.67 |
| 02/2018 | OIL | | /0.00 | Production Tax - Oil: | 14,267.80 | 4.03 |
| | | Wrk NRI: 0.00028263 | | Net Income: | 14,267.80 | 4.03 |
| 06/2021 | OIL | $/BBL:68.18 | 362.20 /0.12 | Oil Sales: | 24,693.90 | 8.09 |
| | | Wrk NRI: 0.00032741 | | Production Tax - Oil: | 3,091.56- | 1.02- |
| | | | | Net Income: | 21,602.34 | 7.07 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   496

**LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt    (Continued)**
API: 1706121372
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2021 | OIL | $/BBL:68.18 | 362.20 /0.10 | Oil Sales: | 24,693.03 | 6.98 |
|  |  | Wrk NRI: 0.00028263 |  | Production Tax - Oil: | 3,083.63- | 0.87- |
|  |  |  |  | Net Income: | 21,609.40 | 6.11 |
| 06/2021 | PRG | $/GAL:0.85 | 147,260.80 /48.21 | Plant Products - Gals - Sales: | 124,465.73 | 40.75 |
|  |  | Wrk NRI: 0.00032741 |  | Other Deducts - Plant - Gals: | 7,108.65- | 2.33- |
|  |  |  |  | Net Income: | 117,357.08 | 38.42 |
| 06/2021 | PRG | $/GAL:0.85 | 147,260.80 /41.62 | Plant Products - Gals - Sales: | 124,471.75 | 35.18 |
|  |  | Wrk NRI: 0.00028263 |  | Other Deducts - Plant - Gals: | 7,109.93- | 2.01- |
|  |  |  |  | Net Income: | 117,361.82 | 33.17 |

**Total Revenue for LEASE**     **287.19**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-210 | Nadel & Gussman - Jetta Operating Co | 11 | 24,450.44 | 24,450.44 | 21.63 |
| | **Total Lease Operating Expense** | | | **24,450.44** | **21.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| SMIT09 | multiple | 0.00088475 | 287.19 | 21.63 | 265.56 |

**LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT   Parish: LINCOLN, LA**
API: 1706121376
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2021 | GAS | $/MCF:3.12 | 79,812.80 /26.24 | Gas Sales: | 248,695.67 | 81.75 |
|  |  | Wrk NRI: 0.00032873 |  | Production Tax - Gas: | 9,570.39- | 3.14- |
|  |  |  |  | Net Income: | 239,125.28 | 78.61 |
| 06/2021 | GAS | $/MCF:3.12 | 79,812.80 /22.65 | Gas Sales: | 248,685.16 | 70.57 |
|  |  | Wrk NRI: 0.00028377 |  | Production Tax - Gas: | 9,555.94- | 2.71- |
|  |  |  |  | Net Income: | 239,129.22 | 67.86 |
| 02/2018 | OIL |  | /0.00 | Production Tax - Oil: | 12,598.34 | 4.14 |
|  |  | Wrk NRI: 0.00032873 |  | Net Income: | 12,598.34 | 4.14 |
| 02/2018 | OIL |  | /0.00 | Production Tax - Oil: | 12,603.34 | 3.58 |
|  |  | Wrk NRI: 0.00028377 |  | Net Income: | 12,603.34 | 3.58 |
| 06/2021 | OIL | $/BBL:68.20 | 174.40 /0.06 | Oil Sales: | 11,894.17 | 3.91 |
|  |  | Wrk NRI: 0.00032873 |  | Production Tax - Oil: | 1,485.17- | 0.49- |
|  |  |  |  | Net Income: | 10,409.00 | 3.42 |
| 06/2021 | OIL | $/BBL:68.16 | 174.40 /0.05 | Oil Sales: | 11,887.24 | 3.37 |
|  |  | Wrk NRI: 0.00028377 |  | Production Tax - Oil: | 1,487.89- | 0.42- |
|  |  |  |  | Net Income: | 10,399.35 | 2.95 |
| 06/2021 | PRG | $/GAL:0.85 | 110,889.90 /36.45 | Plant Products - Gals - Sales: | 93,732.20 | 30.81 |
|  |  | Wrk NRI: 0.00032873 |  | Other Deducts - Plant - Gals: | 5,351.74- | 1.76- |
|  |  |  |  | Net Income: | 88,380.46 | 29.05 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page   497

**LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT    (Continued)**
API: 1706121376
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | PRG | $/GAL:0.85 | 110,889.90 /31.47 | Plant Products - Gals - Sales: | 93,729.36 | 26.60 |
| | | Wrk NRI: 0.00028377 | | Other Deducts - Plant - Gals: | 5,354.83- | 1.52- |
| | | | | Net Income: | 88,374.53 | 25.08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **214.69** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-210 | Nadel & Gussman - Jetta Operating Co | 12 | 18,129.12 | 18,129.12 | 16.10 |
| | | **Total Lease Operating Expense** | | | **18,129.12** | **16.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT10 | multiple | 0.00088832 | 214.69 | 16.10 | 198.59 |

**LEASE: (SMIT11)  Smith Etal 34-3-10 #3-Alt    Parish: LINCOLN, LA**
API: 1706121376
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.12 | 83,780.80 /36.50 | Gas Sales: | 261,054.21 | 113.72 |
| | | Wrk NRI: 0.00043561 | | Production Tax - Gas: | 10,031.91- | 4.37- |
| | | | | Net Income: | 251,022.30 | 109.35 |
| 06/2021 | OIL | $/BBL:68.19 | 188 /0.08 | Oil Sales: | 12,820.60 | 5.58 |
| | | Wrk NRI: 0.00043561 | | Production Tax - Oil: | 1,602.16- | 0.69- |
| | | | | Net Income: | 11,218.44 | 4.89 |
| 06/2021 | PRG | $/GAL:0.85 | 116,402.90 /50.71 | Plant Products - Gals - Sales: | 98,388.46 | 42.86 |
| | | Wrk NRI: 0.00043561 | | Other Deducts - Plant - Gals: | 5,584.08- | 2.43- |
| | | | | Net Income: | 92,804.38 | 40.43 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **154.67** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-210 | Nadel & Gussman - Jetta Operating Co | 2 | 22,050.95 | 22,050.95 | 9.61 |
| | | **Total Lease Operating Expense** | | | **22,050.95** | **9.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT11 | 0.00043561 | 0.00043561 | 154.67 | 9.61 | 145.06 |

**LEASE: (SN1A01)  SN1 AGC 1HH    County: PANOLA, TX**
API: 4236538471
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.88 | 95,600.88 /8.50 | Gas Sales: | 275,073.38 | 24.46 |
| | | Ovr NRI: 0.00008892 | | Production Tax - Gas: | 55.07- | 0.00 |
| | | | | Other Deducts - Gas: | 52,648.97- | 4.68- |
| | | | | Net Income: | 222,369.34 | 19.78 |

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021  
Account: JUD   Page   498

**LEASE: (SN1A01)  SN1 AGC 1HH    (Continued)**  
**API: 4236538471**  
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.88 | 95,600.88 /17.34 | Gas Sales: | 275,073.38 | 49.91 |
| | Ovr NRI: | 0.00018143 | | Production Tax - Gas: | 67.48- | 0.02- |
| | | | | Other Deducts - Gas: | 52,334.68- | 9.50- |
| | | | | Net Income: | 222,671.22 | 40.39 |
| 05/2021 | GAS | $/MCF:2.88 | 95,600.88 /27.75 | Gas Sales: | 275,073.38 | 79.83 |
| | Ovr NRI: | 0.00029022 | | Production Tax - Gas: | 59.05- | 0.01- |
| | | | | Other Deducts - Gas: | 52,390.03- | 15.20- |
| | | | | Net Income: | 222,624.30 | 64.62 |
| 05/2021 | PRG | $/GAL:0.49 | 97,418.62 /8.66 | Plant Products - Gals - Sales: | 48,123.81 | 4.28 |
| | Ovr NRI: | 0.00008892 | | Other Deducts - Plant - Gals: | 14,208.61- | 1.26- |
| | | | | Net Income: | 33,915.20 | 3.02 |
| 05/2021 | PRG | $/GAL:0.49 | 97,418.62 /17.67 | Plant Products - Gals - Sales: | 48,123.81 | 8.73 |
| | Ovr NRI: | 0.00018143 | | Other Deducts - Plant - Gals: | 14,197.03- | 2.57- |
| | | | | Net Income: | 33,926.78 | 6.16 |
| 05/2021 | PRG | $/GAL:0.49 | 97,418.62 /28.27 | Plant Products - Gals - Sales: | 48,123.81 | 13.96 |
| | Ovr NRI: | 0.00029022 | | Other Deducts - Plant - Gals: | 14,249.08- | 4.14- |
| | | | | Net Income: | 33,874.73 | 9.82 |

**Total Revenue for LEASE**      143.79

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SN1A01 | multiple | 143.79 | 143.79 |

**LEASE: (SN1A02)  SN1 AGC 2HH    County: PANOLA, TX**  
**API: 4236538482**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.87 | 102,962.61 /3.80 | Gas Sales: | 295,833.56 | 10.91 |
| | Ovr NRI: | 0.00003688 | | Other Deducts - Gas: | 56,234.23- | 2.09- |
| | | | | Net Income: | 239,599.33 | 8.82 |
| 05/2021 | GAS | $/MCF:2.87 | 102,962.61 /21.25 | Gas Sales: | 295,833.56 | 61.05 |
| | Ovr NRI: | 0.00020636 | | Production Tax - Gas: | 71.19- | 0.02- |
| | | | | Other Deducts - Gas: | 56,358.42- | 11.63- |
| | | | | Net Income: | 239,403.95 | 49.40 |
| 05/2021 | GAS | $/MCF:2.87 | 102,962.61 /40.17 | Gas Sales: | 295,833.56 | 115.41 |
| | Ovr NRI: | 0.00039014 | | Production Tax - Gas: | 69.03- | 0.03- |
| | | | | Other Deducts - Gas: | 56,382.22- | 22.00- |
| | | | | Net Income: | 239,382.31 | 93.38 |
| 05/2021 | PRG | $/GAL:0.46 | 100,065.47 /3.69 | Plant Products - Gals - Sales: | 46,061.87 | 1.70 |
| | Ovr NRI: | 0.00003688 | | Other Deducts - Plant - Gals: | 14,805.47- | 0.55- |
| | | | | Net Income: | 31,256.40 | 1.15 |
| 05/2021 | PRG | $/GAL:0.46 | 100,065.47 /20.65 | Plant Products - Gals - Sales: | 46,061.87 | 9.51 |
| | Ovr NRI: | 0.00020636 | | Other Deducts - Plant - Gals: | 14,617.59- | 3.02- |
| | | | | Net Income: | 31,444.28 | 6.49 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   499

**LEASE: (SN1A02) SN1 AGC 2HH   (Continued)**
**API: 4236538482**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | PRG | $/GAL:0.46 | 100,065.47 /39.04 | Plant Products - Gals - Sales: | 46,061.87 | 17.97 |
| | Ovr NRI: | 0.00039014 | | Other Deducts - Plant - Gals: | 14,629.00- | 5.70- |
| | | | | Net Income: | 31,432.87 | 12.27 |
| | | **Total Revenue for LEASE** | | | | **171.51** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SN1A02 | multiple | 171.51 | 171.51 |

## LEASE: (SN2A01)  SN2 AFTFB 1HH   County: PANOLA, TX

**API: 4236538406**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.86 | 60,459.68 /6.97 | Gas Sales: | 173,145.27 | 19.95 |
| | Wrk NRI: | 0.00011522 | | Production Tax - Gas: | 42.50- | 0.01- |
| | | | | Other Deducts - Gas: | 34,552.37- | 3.98- |
| | | | | Net Income: | 138,550.40 | 15.96 |
| 05/2021 | PRG | $/GAL:0.44 | 59,102.20 /6.81 | Plant Products - Gals - Sales: | 26,278.15 | 3.03 |
| | Wrk NRI: | 0.00011522 | | Other Deducts - Plant - Gals: | 8,627.47- | 1.00- |
| | | | | Net Income: | 17,650.68 | 2.03 |
| | | **Total Revenue for LEASE** | | | | **17.99** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN2A01 | 0.00011522 | 17.99 | 17.99 |

## LEASE: (SN2A02)  SN2 AFTB 2HH   County: PANOLA, TX

**API: 4236538407**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.88 | 62,213.41 /6.67 | Gas Sales: | 178,895.54 | 19.17 |
| | Wrk NRI: | 0.00010716 | | Production Tax - Gas: | 45.70- | 0.00 |
| | | | | Other Deducts - Gas: | 35,848.11- | 3.85- |
| | | | | Net Income: | 143,001.73 | 15.32 |
| 05/2021 | PRG | $/GAL:0.47 | 60,953.91 /6.53 | Plant Products - Gals - Sales: | 28,582.68 | 3.06 |
| | Wrk NRI: | 0.00010716 | | Other Deducts - Plant - Gals: | 8,842.08- | 0.94- |
| | | | | Net Income: | 19,740.60 | 2.12 |
| | | **Total Revenue for LEASE** | | | | **17.44** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN2A02 | 0.00010716 | 17.44 | 17.44 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  500

### LEASE: (SNID01)  Snider 41-26 TFH    County: DUNN, ND

API: 3302503464
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:62.73 | 35.70 /0.00 | Condensate Sales: | 2,239.57 | 0.11 |
| | | Wrk NRI: 0.00004882 | | Production Tax - Condensate: | 190.36- | 0.01- |
| | | | | Net Income: | 2,049.21 | 0.10 |
| 06/2021 | GAS | $/MCF:2.48 | 6,554.32 /0.32 | Gas Sales: | 16,279.57 | 0.80 |
| | | Wrk NRI: 0.00004882 | | Production Tax - Gas: | 342.14- | 0.02- |
| | | | | Other Deducts - Gas: | 4,970.67- | 0.24- |
| | | | | Net Income: | 10,966.76 | 0.54 |
| 06/2021 | OIL | | /0.00 | Production Tax - Oil: | 64.64 | 0.00 |
| | | Wrk NRI: 0.00004882 | | Other Deducts - Oil: | 646.40- | 0.03- |
| | | | | Net Income: | 581.76- | 0.03- |
| 07/2021 | OIL | $/BBL:70.14 | 2,332.29 /0.11 | Oil Sales: | 163,597.26 | 7.99 |
| | | Wrk NRI: 0.00004882 | | Production Tax - Oil: | 15,556.96- | 0.76- |
| | | | | Other Deducts - Oil: | 8,027.74- | 0.39- |
| | | | | Net Income: | 140,012.56 | 6.84 |
| 06/2021 | PRG | $/GAL:0.56 | 72,897.21 /3.56 | Plant Products - Gals - Sales: | 41,038.94 | 2.00 |
| | | Wrk NRI: 0.00004882 | | Production Tax - Plant - Gals: | 154.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 20,416.32- | 1.00- |
| | | | | Net Income: | 20,468.23 | 1.00 |

|  | **Total Revenue for LEASE** | | | | | **8.45** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202110200 | Marathon Oil Co | 1 | 15,119.32 | 15,119.32 | 0.74 |
| | | **Total Lease Operating Expense** | | | **15,119.32** | **0.74** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SNID01 | 0.00004882 | 0.00004882 | 8.45 | 0.74 | 7.71 |

### LEASE: (SPUR02)  Spurlin 1H-36    County: ROGERS, OK

API: 35129240930000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.60 | 1,969.67 /0.21 | Gas Sales: | 5,122.21 | 0.56 |
| | | Roy NRI: 0.00010899 | | Production Tax - Gas: | 179.73- | 0.02- |
| | | | | Net Income: | 4,942.48 | 0.54 |
| 05/2021 | GAS | $/MCF:2.84 | 4,139.92 /0.45 | Gas Sales: | 11,772.11 | 1.28 |
| | | Roy NRI: 0.00010899 | | Production Tax - Gas: | 426.85- | 0.04- |
| | | | | Net Income: | 11,345.26 | 1.24 |
| 05/2021 | OIL | $/BBL:63.25 | 575.07 /0.06 | Oil Sales: | 36,372.21 | 3.96 |
| | | Roy NRI: 0.00010899 | | Production Tax - Oil: | 2,628.50- | 0.28- |
| | | | | Net Income: | 33,743.71 | 3.68 |
| 06/2021 | OIL | $/BBL:69.76 | 379.03 /0.04 | Oil Sales: | 26,442.31 | 2.88 |
| | | Roy NRI: 0.00010899 | | Production Tax - Oil: | 1,909.60- | 0.21- |
| | | | | Net Income: | 24,532.71 | 2.67 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   501

**LEASE: (SPUR02)  Spurlin 1H-36    (Continued)**
API: 35129240930000
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | PRG | $/GAL:0.68 | 2,311.02 /0.25 | Plant Products - Gals - Sales: | 1,572.61 | 0.17 |
| | Roy NRI: 0.00010899 | | | Production Tax - Plant - Gals: | 157.26- | 0.02- |
| | | | | Net Income: | 1,415.35 | 0.15 |
| 04/2021 | PRG | $/GAL:0.71 | 819.92 /0.09 | Plant Products - Gals - Sales: | 584.11 | 0.06 |
| | Roy NRI: 0.00010899 | | | Production Tax - Plant - Gals: | 67.40- | 0.00 |
| | | | | Net Income: | 516.71 | 0.06 |
| 04/2021 | PRG | $/GAL:0.09 | 3,018.77 /0.33 | Plant Products - Gals - Sales: | 269.59 | 0.03 |
| | Roy NRI: 0.00010899 | | | Production Tax - Plant - Gals: | 22.47- | 0.00 |
| | | | | Net Income: | 247.12 | 0.03 |
| 04/2021 | PRG | $/GAL:1.24 | 745.11 /0.08 | Plant Products - Gals - Sales: | 921.10 | 0.10 |
| | Roy NRI: 0.00010899 | | | Production Tax - Plant - Gals: | 89.86- | 0.01- |
| | | | | Net Income: | 831.24 | 0.09 |
| 04/2021 | PRG | $/GAL:0.67 | 400.54 /0.04 | Plant Products - Gals - Sales: | 269.59 | 0.03 |
| | Roy NRI: 0.00010899 | | | Production Tax - Plant - Gals: | 22.47- | 0.00 |
| | | | | Net Income: | 247.12 | 0.03 |
| 05/2021 | PRG | $/GAL:0.67 | 3,738.58 /0.41 | Plant Products - Gals - Sales: | 2,493.71 | 0.27 |
| | Roy NRI: 0.00010899 | | | Production Tax - Plant - Gals: | 314.52- | 0.03- |
| | | | | Net Income: | 2,179.19 | 0.24 |
| 05/2021 | PRG | $/GAL:0.11 | 4,884.81 /0.53 | Plant Products - Gals - Sales: | 516.71 | 0.06 |
| | Roy NRI: 0.00010899 | | | Production Tax - Plant - Gals: | 67.40- | 0.01- |
| | | | | Net Income: | 449.31 | 0.05 |
| 05/2021 | PRG | $/GAL:0.80 | 1,326.75 /0.14 | Plant Products - Gals - Sales: | 1,055.90 | 0.12 |
| | Roy NRI: 0.00010899 | | | Production Tax - Plant - Gals: | 134.80- | 0.02- |
| | | | | Net Income: | 921.10 | 0.10 |
| 05/2021 | PRG | $/GAL:0.80 | 648.13 /0.07 | Plant Products - Gals - Sales: | 516.71 | 0.06 |
| | Roy NRI: 0.00010899 | | | Production Tax - Plant - Gals: | 67.40- | 0.01- |
| | | | | Net Income: | 449.31 | 0.05 |
| 05/2021 | PRG | $/GAL:1.29 | 1,205.71 /0.13 | Plant Products - Gals - Sales: | 1,550.14 | 0.17 |
| | Roy NRI: 0.00010899 | | | Production Tax - Plant - Gals: | 202.19- | 0.02- |
| | | | | Net Income: | 1,347.95 | 0.15 |

**Total Revenue for LEASE**                                                    **9.08**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **SPUR02** | **0.00010899** | **9.08** | **9.08** |

**LEASE: (STAN02)  Stanley 1-11   County: WAYNE, MS**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:66.47 | 286.83 /0.01 | Oil Sales: | 19,066.82 | 0.70 |
| | Roy NRI: 0.00003661 | | | Production Tax - Oil: | 1,154.05- | 0.04- |
| | | | | Net Income: | 17,912.77 | 0.66 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **STAN02** | **0.00003661** | **0.66** | **0.66** |

MSTrust_006681

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   502

## LEASE: (STAN08)  Stanley 6-1   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | OIL | $/BBL:70.72 | 237.65 /0.01 | Oil Sales: | 16,807.26 | 0.61 |
| | Roy | NRI: 0.00003660 | | Production Tax - Oil: | 1,006.06- | 0.03- |
| | | | | Other Deducts - Oil: | 178.24- | 0.01- |
| | | | | Net Income: | 15,622.96 | 0.57 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| STAN08 | 0.00003660 | 0.57 | | 0.57 |

## LEASE: (STAR03)  Starcke #4H   County: CASS, TX

**API: 06730793**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:1.23 | 1,900 /1.07 | Gas Sales: | 2,334.52 | 1.31 |
| | Ovr | NRI: 0.00056121 | | Production Tax - Gas: | 379.81- | 0.21- |
| | | | | Net Income: | 1,954.71 | 1.10 |
| 05/2021 | OIL | $/BBL:63.36 | 848.26 /0.48 | Oil Sales: | 53,748.80 | 30.16 |
| | Ovr | NRI: 0.00056121 | | Production Tax - Oil: | 2,477.52- | 1.39- |
| | | | | Net Income: | 51,271.28 | 28.77 |
| 05/2021 | PRG | $/GAL:0.60 | 4,540.71 /2.55 | Plant Products - Gals - Sales: | 2,713.07 | 1.52 |
| | Ovr | NRI: 0.00056121 | | Net Income: | 2,713.07 | 1.52 |

| | | **Total Revenue for LEASE** | | | | **31.39** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| STAR03 | 0.00056121 | 31.39 | | 31.39 |

## LEASE: (STEV04)  Stevens #3   County: GREGG, TX

**API: 183-30596**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.77 | 418 /0.11 | Gas Sales: | 1,158.36 | 0.30 |
| | Ovr | NRI: 0.00025536 | | Production Tax - Gas: | 82.35- | 0.03- |
| | | | | Other Deducts - Gas: | 60.37- | 0.01- |
| | | | | Net Income: | 1,015.64 | 0.26 |
| 05/2021 | PRG | $/GAL:0.82 | 439.70 /0.11 | Plant Products - Gals - Sales: | 359.09 | 0.09 |
| | Ovr | NRI: 0.00025536 | | Production Tax - Plant - Gals: | 25.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.58- | 0.01- |
| | | | | Net Income: | 318.67 | 0.08 |

| | | **Total Revenue for LEASE** | | | | **0.34** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| STEV04 | 0.00025536 | 0.34 | | 0.34 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    503

### LEASE: (STEV07)  Stevens 1&2    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS |  | /0.00 | Production Tax - Gas: | 1.01- | 0.00 |
|  | Ovr NRI: | 0.00064598 |  | Net Income: | 1.01- | 0.00 |
| 05/2021 | GAS | $/MCF:2.77 | 1,397 /0.90 | Gas Sales: | 3,870.77 | 2.50 |
|  | Ovr NRI: | 0.00064598 |  | Production Tax - Gas: | 272.77- | 0.18- |
|  |  |  |  | Other Deducts - Gas: | 233.86- | 0.15- |
|  |  |  |  | Net Income: | 3,364.14 | 2.17 |
| 05/2021 | PRG | $/GAL:0.81 | 1,448.46 /0.94 | Plant Products - Gals - Sales: | 1,168.37 | 0.75 |
|  | Ovr NRI: | 0.00064598 |  | Production Tax - Plant - Gals: | 83.98- | 0.05- |
|  |  |  |  | Other Deducts - Plant - Gals: | 48.62- | 0.03- |
|  |  |  |  | Net Income: | 1,035.77 | 0.67 |

**Total Revenue for LEASE**                                                                    **2.84**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| STEV07 | 0.00064598 | 2.84 | 2.84 |

### LEASE: (STEV09)  Stevens 5    County: GREGG, TX

**API: 183-31630**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.78 | 105 /0.07 | Gas Sales: | 291.96 | 0.19 |
|  | Ovr NRI: | 0.00064598 |  | Production Tax - Gas: | 20.75- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 15.23- | 0.01- |
|  |  |  |  | Net Income: | 255.98 | 0.17 |
| 05/2021 | GAS |  | /0.00 | Production Tax - Gas: | 154.26 | 0.10 |
|  | Ovr NRI: | 0.00064598 |  | Other Deducts - Gas: | 2,056.75- | 1.33- |
|  |  |  |  | Net Income: | 1,902.49- | 1.23- |
| 05/2021 | PRG | $/GAL:0.82 | 110.83 /0.07 | Plant Products - Gals - Sales: | 90.51 | 0.06 |
|  | Ovr NRI: | 0.00064598 |  | Production Tax - Plant - Gals: | 6.51- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 3.67- | 0.00 |
|  |  |  |  | Net Income: | 80.33 | 0.05 |

**Total Revenue for LEASE**                                                                    **1.01-**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| STEV09 | 0.00064598 | 1.01- | 1.01- |

### LEASE: (SUPE01)  Superbad 1A-MBH-ULW    County: MC KENZIE, ND

**API: 33-053-09298**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 06312021-19 | Conoco Phillips | 2 | 94,950.88 |  |  |
| 0721NNJ157 | Conoco Phillips | 2 | 232,925.92 | 327,876.80 | 28.60 |
|  | **Total Lease Operating Expense** |  |  | **327,876.80** | **28.60** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SUPE01 | 0.00008722 | 28.60 | 28.60 |

| From: | Sklarco, LLC | For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   504 |

### LEASE: (TAYL03)  Taylor Heirs 11-1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021-09 | Phillips Energy, Inc | 6 | 171.82 | 171.82 | 17.08 |
| | **Total Lease Operating Expense** | | | **171.82** | **17.08** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| TAYL03 | 0.09938583 | 17.08 | 17.08 |


### LEASE: (THOM02)  Thompson 1-29/32H   County: MC KENZIE, ND

**API: 33053032160000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:68.04 | 191.60 /0.00 | Oil Sales: | 13,037.06 | 0.09 |
| | | Roy NRI: 0.00000661 | | Production Tax - Oil: | 1,273.78- | 0.01- |
| | | | | Other Deducts - Oil: | 299.29- | 0.01- |
| | | | | Net Income: | 11,463.99 | 0.07 |
| 06/2021 | PRG | $/GAL:0.53 | 10,631.92 /0.07 | Plant Products - Gals - Sales: | 5,621.00 | 0.04 |
| | | Roy NRI: 0.00000661 | | Other Deducts - Plant - Gals: | 1,187.19- | 0.01- |
| | | | | Net Income: | 4,433.81 | 0.03 |
| 06/2021 | PRG | $/GAL:1.49 | 204.72 /0.00 | Plant Products - Gals - Sales: | 305.78 | 0.00 |
| | | Roy NRI: 0.00000661 | | Production Tax - Plant - Gals: | 26.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 32.73- | 0.00 |
| | | | | Net Income: | 247.05 | 0.00 |
| | | | | **Total Revenue for LEASE** | | **0.10** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210501302 | QEP Energy Company | 2 | 9,281.58 | | |
| 20210601302 | QEP Energy Company | 2 | 8,691.70 | | |
| 20210701302 | QEP Energy Company | 2 | 7,511.05 | 25,484.33 | 0.17 |
| | **Total Lease Operating Expense** | | | **25,484.33** | **0.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM02 | 0.00000661 | Royalty | 0.10 | 0.00 | 0.10 |
| | 0.00000000 | 0.00000664 | 0.00 | 0.17 | 0.17- |
| | Total Cash Flow | | 0.10 | 0.17 | 0.07- |


### LEASE: (THOM03)  Thompson 1-29-32T2HD   County: MC KENZIE, ND

**API: 33053064170000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.48 | 83.17 /0.00 | Gas Sales: | 206.58 | 0.00 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Gas: | 5.99- | 0.00 |
| | | | | Other Deducts - Gas: | 210.80- | 0.00 |
| | | | | Net Income: | 10.21- | 0.00 |
| 06/2021 | OIL | $/BBL:68.04 | 191.94 /0.00 | Oil Sales: | 13,059.99 | 0.09 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Oil: | 1,276.02- | 0.01- |
| | | | | Other Deducts - Oil: | 299.82- | 0.01- |
| | | | | Net Income: | 11,484.15 | 0.07 |
| | | | | **Total Revenue for LEASE** | | **0.07** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    505

**LEASE: (THOM03)  Thompson 1-29-32T2HD     (Continued)**
API: 33053064170000
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 1 | 11,165.25 | | |
| | 20210601302 | QEP Energy Company | 1 | 5,899.59 | | |
| | 20210701302 | QEP Energy Company | 1 | 6,766.70 | 23,831.54 | 0.16 |
| | | **Total Lease Operating Expense** | | | **23,831.54** | **0.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| THOM03 | 0.00000664 | 0.00000664 | | 0.07 | 0.16 | | 0.09- |

**LEASE: (THOM04)  Thompson 5-29-32BHD     County: MC KENZIE, ND**

API: 33053064160000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.48 | 6,747.07 /0.04 | Gas Sales: | 16,758.34 | 0.11 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Gas: | 485.77- | 0.00 |
| | | | | Other Deducts - Gas: | 17,100.10- | 0.11- |
| | | | | Net Income: | 827.53- | 0.00 |
| 06/2021 | OIL | $/BBL:68.04 | 840.69 /0.01 | Oil Sales: | 57,202.50 | 0.38 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Oil: | 5,588.94- | 0.04- |
| | | | | Other Deducts - Oil: | 1,313.19- | 0.01- |
| | | | | Net Income: | 50,300.37 | 0.33 |
| 06/2021 | PRG | $/GAL:0.53 | 68,001.02 /0.45 | Plant Products - Gals - Sales: | 35,951.54 | 0.24 |
| | | Wrk NRI: 0.00000664 | | Other Deducts - Plant - Gals: | 7,593.39- | 0.05- |
| | | | | Net Income: | 28,358.15 | 0.19 |
| 06/2021 | PRG | $/GAL:1.49 | 1,309.34 /0.01 | Plant Products - Gals - Sales: | 1,955.72 | 0.01 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Plant - Gals: | 166.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 209.39- | 0.00 |
| | | | | Net Income: | 1,580.09 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.53** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 1 | 5,976.98 | | |
| | 20210601302 | QEP Energy Company | 1 | 6,045.26 | | |
| | 20210701302 | QEP Energy Company | 1 | 6,585.03 | 18,607.27 | 0.12 |
| | | **Total Lease Operating Expense** | | | **18,607.27** | **0.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| THOM04 | 0.00000664 | 0.00000664 | | 0.53 | 0.12 | | 0.41 |

MSTrust_006685

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   506

### LEASE: (THOM05)  Thompson 7-29-32BHD    County: MC KENZIE, ND

**API: 33053064130000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.48 | 12,406.17 /0.08 | Gas Sales: | 30,814.35 | 0.21 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Gas: | 893.20- | 0.01- |
| | | | | Other Deducts - Gas: | 31,442.75- | 0.21- |
| | | | | Net Income: | 1,521.60- | 0.01- |
| 06/2021 | OIL | $/BBL:68.04 | 1,366.68 /0.01 | Oil Sales: | 92,992.13 | 0.62 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Oil: | 9,085.74- | 0.06- |
| | | | | Other Deducts - Oil: | 2,134.81- | 0.02- |
| | | | | Net Income: | 81,771.58 | 0.54 |
| 06/2021 | PRG | $/GAL:0.53 | 125,036.69 /0.83 | Plant Products - Gals - Sales: | 66,105.79 | 0.44 |
| | | Wrk NRI: 0.00000664 | | Other Deducts - Plant - Gals: | 13,962.32- | 0.09- |
| | | | | Net Income: | 52,143.47 | 0.35 |
| 06/2021 | PRG | $/GAL:1.49 | 2,407.55 /0.02 | Plant Products - Gals - Sales: | 3,596.08 | 0.02 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Plant - Gals: | 305.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 385.01- | 0.00 |
| | | | | Net Income: | 2,905.41 | 0.02 |

**Total Revenue for LEASE**     **0.90**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 1 | 6,051.37 | | |
| | 20210601302 | QEP Energy Company | 1 | 6,351.71 | | |
| | 20210701302 | QEP Energy Company | 1 | 6,629.22 | 19,032.30 | 0.13 |
| | **Total Lease Operating Expense** | | | | **19,032.30** | **0.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM05 | 0.00000664 | 0.00000664 | 0.90 | 0.13 | 0.77 |

### LEASE: (THOM06)  Thompson 6-29-32BHD    County: MC KENZIE, ND

**API: 33053064150000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.48 | 5,091.36 /0.03 | Gas Sales: | 12,645.89 | 0.08 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Gas: | 366.56- | 0.00 |
| | | | | Other Deducts - Gas: | 12,903.78- | 0.08- |
| | | | | Net Income: | 624.45- | 0.00 |
| 06/2021 | OIL | $/BBL:68.04 | 710.26 /0.00 | Oil Sales: | 48,327.80 | 0.32 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Oil: | 4,721.84- | 0.03- |
| | | | | Other Deducts - Oil: | 1,109.46- | 0.01- |
| | | | | Net Income: | 42,496.50 | 0.28 |
| 06/2021 | PRG | $/GAL:0.53 | 51,313.75 /0.34 | Plant Products - Gals - Sales: | 27,129.13 | 0.18 |
| | | Wrk NRI: 0.00000664 | | Other Deducts - Plant - Gals: | 5,729.97- | 0.04- |
| | | | | Net Income: | 21,399.16 | 0.14 |
| 06/2021 | PRG | $/GAL:1.49 | 988.03 /0.01 | Plant Products - Gals - Sales: | 1,475.79 | 0.01 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Plant - Gals: | 125.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 158.01- | 0.00 |
| | | | | Net Income: | 1,192.34 | 0.01 |

**Total Revenue for LEASE**     **0.43**

MSTrust_006686

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   507

## LEASE: (THOM06) Thompson 6-29-32BHD   (Continued)

API: 33053064150000

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 1 | 17,318.26 | | |
| | 20210601302 | QEP Energy Company | 1 | 6,482.44 | | |
| | 20210701302 | QEP Energy Company | 1 | 5,110.97 | 28,911.67 | 0.19 |
| | | **Total Lease Operating Expense** | | | **28,911.67** | **0.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| THOM06 | 0.00000664 | 0.00000664 | | 0.43 | 0.19 | | 0.24 |

## LEASE: (THOM07)  Thompson 4-29-32THD   County: MC KENZIE, ND

API: 33053064140000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:68.04 | 823.86 /0.01 | Oil Sales: | 56,057.48 | 0.37 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Oil: | 5,477.06- | 0.03- |
| | | | | Other Deducts - Oil: | 1,286.91- | 0.01- |
| | | | | Net Income: | 49,293.51 | 0.33 |
| 06/2021 | PRG | $/GAL:0.53 | 11,146.60 /0.07 | Plant Products - Gals - Sales: | 5,893.10 | 0.04 |
| | | Wrk NRI: 0.00000664 | | Other Deducts - Plant - Gals: | 1,244.69- | 0.01- |
| | | | | Net Income: | 4,648.41 | 0.03 |
| 06/2021 | PRG | $/GAL:1.49 | 214.63 /0.00 | Plant Products - Gals - Sales: | 320.58 | 0.00 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Plant - Gals: | 27.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 34.33- | 0.00 |
| | | | | Net Income: | 259.01 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.36** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 1 | 140,378.27 | | |
| | 20210601302 | QEP Energy Company | 1 | 8,878.33 | | |
| | 20210701302 | QEP Energy Company | 1 | 25,961.94 | 175,218.54 | 1.16 |
| | | **Total Lease Operating Expense** | | | **175,218.54** | **1.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| THOM07 | 0.00000664 | 0.00000664 | | 0.36 | 1.16 | | 0.80- |

## LEASE: (THRA01)  Thrasher #1   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | | /0.00 | Production Tax - Gas: | 1.00- | 0.00 |
| | | Wrk NRI: 0.00191390 | | Net Income: | 1.00- | 0.00 |
| 05/2021 | GAS | $/MCF:2.77 | 1,389 /2.66 | Gas Sales: | 3,846.15 | 7.36 |
| | | Wrk NRI: 0.00191390 | | Production Tax - Gas: | 271.67- | 0.52- |
| | | | | Other Deducts - Gas: | 309.74- | 0.59- |
| | | | | Net Income: | 3,264.74 | 6.25 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   508

## LEASE: (THRA01) Thrasher #1   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | PRG | $/GAL:0.80 | 944.77 /1.81 | Plant Products - Gals - Sales: | 755.32 | 1.45 |
| | Wrk NRI: 0.00191390 | | | Production Tax - Plant - Gals: | 53.11- | 0.11- |
| | | | | Other Deducts - Plant - Gals: | 63.92- | 0.12- |
| | | | | Net Income: | 638.29 | 1.22 |
| | | **Total Revenue for LEASE** | | | | 7.47 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| THRA01 | 0.00191390 | 7.47 | 7.47 |

## LEASE: (TUSC01)  C Lower Tuscaloosa Unit   County: WAYNE, MS

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | OIL | $/BBL:70.72 | 9,668.23 /0.29 | Oil Sales: | 683,763.45 | 20.40 |
| | Roy NRI: 0.00002984 | | | Production Tax - Oil: | 23,527.02- | 0.70- |
| | | | | Other Deducts - Oil: | 7,251.18- | 0.22- |
| | | | | Net Income: | 652,985.25 | 19.48 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| TUSC01 | 0.00002984 | 19.48 | 19.48 |

## LEASE: (VAUG01)  Vaughn 25-15 #1   Parish: CLAIBORNE, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:2.02 | 563 /1.47 | Gas Sales: | 1,134.52 | 2.96 |
| | Ovr NRI: 0.00260417 | | | Production Tax - Gas: | 7.32- | 0.02- |
| | | | | Net Income: | 1,127.20 | 2.94 |
| 06/2021 | PRG | $/GAL:0.91 | 1,302.78 /3.39 | Plant Products - Gals - Sales: | 1,179.50 | 3.07 |
| | Ovr NRI: 0.00260417 | | | Other Deducts - Plant - Gals: | 106.69- | 0.28- |
| | | | | Net Income: | 1,072.81 | 2.79 |
| | | **Total Revenue for LEASE** | | | | 5.73 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| VAUG01 | 0.00260417 | 5.73 | 5.73 |

## LEASE: (VEED01)  Veeder 4E MBH-ULW   County: MC KENZIE, ND
API: 3305307805
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.57 | 41.04 /0.00 | Gas Sales: | 105.55 | 0.00 |
| | Roy NRI: 0.00004882 | | | Production Tax - Gas: | 2.13- | 0.00 |
| | | | | Other Deducts - Gas: | 23.75- | 0.00 |
| | | | | Net Income: | 79.67 | 0.00 |
| 06/2021 | OIL | $/BBL:70.23 | 33.20 /0.00 | Oil Sales: | 2,331.59 | 0.11 |
| | Roy NRI: 0.00004882 | | | Production Tax - Oil: | 219.22- | 0.01- |
| | | | | Other Deducts - Oil: | 139.43- | 0.00 |
| | | | | Net Income: | 1,972.94 | 0.10 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    509

**LEASE: (VEED01)  Veeder 4E MBH-ULW    (Continued)**
**API: 3305307805**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 16.85- | 0.00 |
| | | Roy NRI: 0.00004882 | | Net Income: | 16.85- | 0.00 |

**Total Revenue for LEASE** — **0.10**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| VEED01 | 0.00004882 | 0.10 | 0.10 |

**LEASE: (WAGN01)  Wagnon Hill No. 1    County: HASKELL, OK**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.21 | 983 /12.30 | Gas Sales: | 2,169.38 | 27.15 |
| | | Wrk NRI: 0.01251305 | | Production Tax - Gas: | 129.34- | 1.62- |
| | | | | Other Deducts - Gas: | 334.01- | 4.18- |
| | | | | Net Income: | 1,706.03 | 21.35 |
| 01/2021 | GAS | $/MCF:2.22 | 983-/12.30- | Gas Sales: | 2,178.09- | 27.25- |
| | | Wrk NRI: 0.01251305 | | Production Tax - Gas: | 130.12 | 1.62 |
| | | | | Other Deducts - Gas: | 334.01 | 4.18 |
| | | | | Net Income: | 1,713.96- | 21.45- |
| 02/2021 | GAS | $/MCF:20.83 | 974 /12.19 | Gas Sales: | 20,286.85 | 253.85 |
| | | Wrk NRI: 0.01251305 | | Production Tax - Gas: | 1,416.86- | 17.73- |
| | | | | Other Deducts - Gas: | 330.29- | 4.13- |
| | | | | Net Income: | 18,539.70 | 231.99 |
| 02/2021 | GAS | $/MCF:20.92 | 974-/12.19- | Gas Sales: | 20,377.70- | 254.99- |
| | | Wrk NRI: 0.01251305 | | Production Tax - Gas: | 1,423.31 | 17.81 |
| | | | | Other Deducts - Gas: | 330.49 | 4.14 |
| | | | | Net Income: | 18,623.90- | 233.04- |
| 03/2021 | GAS | $/MCF:2.27 | 1,030 /12.89 | Gas Sales: | 2,341.78 | 29.30 |
| | | Wrk NRI: 0.01251305 | | Production Tax - Gas: | 140.10- | 1.75- |
| | | | | Other Deducts - Gas: | 333.42- | 4.17- |
| | | | | Net Income: | 1,868.26 | 23.38 |
| 04/2021 | GAS | $/MCF:2.12 | 986 /12.34 | Gas Sales: | 2,088.91 | 26.14 |
| | | Wrk NRI: 0.01251305 | | Production Tax - Gas: | 124.25- | 1.56- |
| | | | | Other Deducts - Gas: | 327.16- | 4.09- |
| | | | | Net Income: | 1,637.50 | 20.49 |
| 05/2021 | GAS | $/MCF:2.42 | 1,011 /12.65 | Gas Sales: | 2,450.75 | 30.67 |
| | | Wrk NRI: 0.01251305 | | Production Tax - Gas: | 149.30- | 1.87- |
| | | | | Other Deducts - Gas: | 340.27- | 4.26- |
| | | | | Net Income: | 1,961.18 | 24.54 |
| 06/2021 | GAS | $/MCF:2.55 | 746 /9.33 | Gas Sales: | 1,904.63 | 23.83 |
| | | Wrk NRI: 0.01251305 | | Production Tax - Gas: | 117.01- | 1.46- |
| | | | | Other Deducts - Gas: | 248.11- | 3.11- |
| | | | | Net Income: | 1,539.51 | 19.26 |

**Total Revenue for LEASE** — **86.52**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| WAGN01 | 0.01251305 | 86.52 | 86.52 |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021  
Account: JUD  Page  510

### LEASE: (WAGN04)  Wagnon 1-36    County: HASKELL, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.19 | 1,652 /1.10 | Gas Sales: | 3,610.31 | 2.40 |
|  |  | Ovr NRI: 0.00066780 |  | Production Tax - Gas: | 408.92- | 0.28- |
|  |  |  |  | Net Income: | 3,201.39 | 2.12 |
| 06/2021 | GAS | $/MCF:2.18 | 914 /0.61 | Gas Sales: | 1,989.70 | 1.32 |
|  |  | Ovr NRI: 0.00066780 |  | Production Tax - Gas: | 226.62- | 0.15- |
|  |  |  |  | Net Income: | 1,763.08 | 1.17 |

**Total Revenue for LEASE**  3.29

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WAGN04 | 0.00066780 | 3.29 | 3.29 |

### LEASE: (WAKE01)  Wakefield #2    County: MARION, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | CND | $/BBL:48.77 | 62.82-/0.00- | Condensate Sales: | 3,063.77- | 0.13- |
|  |  | Ovr NRI: 0.00004236 |  | Production Tax - Condensate: | 140.93 | 0.01 |
|  |  |  |  | Net Income: | 2,922.84- | 0.12- |
| 01/2019 | CND | $/BBL:48.77 | 37.89 /0.00 | Condensate Sales: | 1,847.92 | 0.08 |
|  |  | Ovr NRI: 0.00004236 |  | Production Tax - Condensate: | 85.00- | 0.01- |
|  |  |  |  | Net Income: | 1,762.92 | 0.07 |
| 05/2019 | CND | $/BBL:58.36 | 30.27-/0.00- | Condensate Sales: | 1,766.64- | 0.08- |
|  |  | Ovr NRI: 0.00004236 |  | Production Tax - Condensate: | 81.27 | 0.01 |
|  |  |  |  | Net Income: | 1,685.37- | 0.07- |
| 05/2019 | CND | $/BBL:58.36 | 16.86 /0.00 | Condensate Sales: | 983.99 | 0.04 |
|  |  | Ovr NRI: 0.00004236 |  | Production Tax - Condensate: | 45.26- | 0.00 |
|  |  |  |  | Net Income: | 938.73 | 0.04 |
| 07/2019 | CND | $/BBL:54.89 | 22.36-/0.00- | Condensate Sales: | 1,227.24- | 0.05- |
|  |  | Ovr NRI: 0.00004236 |  | Production Tax - Condensate: | 56.45 | 0.00 |
|  |  |  |  | Net Income: | 1,170.79- | 0.05- |
| 07/2019 | CND | $/BBL:54.89 | 12.27 /0.00 | Condensate Sales: | 673.45 | 0.03 |
|  |  | Ovr NRI: 0.00004236 |  | Net Income: | 673.45 | 0.03 |
| 10/2019 | CND | $/BBL:51.96 | 11.51-/0.00- | Condensate Sales: | 598.01- | 0.03- |
|  |  | Ovr NRI: 0.00004236 |  | Net Income: | 598.01- | 0.03- |
| 10/2019 | CND | $/BBL:51.96 | 6.28 /0.00 | Condensate Sales: | 326.28 | 0.02 |
|  |  | Ovr NRI: 0.00004236 |  | Net Income: | 326.28 | 0.02 |
| 12/2019 | CND | $/BBL:57.43 | 19.72-/0.00- | Condensate Sales: | 1,132.56- | 0.05- |
|  |  | Ovr NRI: 0.00004236 |  | Production Tax - Condensate: | 52.10 | 0.00 |
|  |  |  |  | Net Income: | 1,080.46- | 0.05- |
| 12/2019 | CND | $/BBL:57.43 | 12.16 /0.00 | Condensate Sales: | 698.37 | 0.03 |
|  |  | Ovr NRI: 0.00004236 |  | Net Income: | 698.37 | 0.03 |
| 03/2020 | CND | $/BBL:28.01 | 21.38-/0.00- | Condensate Sales: | 598.79- | 0.03- |
|  |  | Ovr NRI: 0.00004236 |  | Net Income: | 598.79- | 0.03- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    511

**LEASE: (WAKE01)  Wakefield #2    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | CND | $/BBL:27.68 | 12.97 /0.00 | Condensate Sales: | 359.05 | 0.02 |
| | | Ovr NRI: 0.00004236 | | Net Income: | 359.05 | 0.02 |
| 10/2020 | CND | $/BBL:30.17 | 30.18-/0.00- | Condensate Sales: | 910.51- | 0.04- |
| | | Ovr NRI: 0.00004236 | | Net Income: | 910.51- | 0.04- |
| 10/2020 | CND | $/BBL:30.17 | 14 /0.00 | Condensate Sales: | 422.37 | 0.02 |
| | | Ovr NRI: 0.00004236 | | Net Income: | 422.37 | 0.02 |
| 12/2020 | CND | $/BBL:46.45 | 83.54-/0.00- | Condensate Sales: | 3,880.37- | 0.16- |
| | | Ovr NRI: 0.00004236 | | Production Tax - Condensate: | 163.89 | 0.00 |
| | | | | Other Deducts - Condensate: | 317.47 | 0.02 |
| | | | | Net Income: | 3,399.01- | 0.14- |
| 12/2020 | CND | $/BBL:46.45 | 44.41 /0.00 | Condensate Sales: | 2,062.81 | 0.09 |
| | | Ovr NRI: 0.00004236 | | Production Tax - Condensate: | 87.13- | 0.01- |
| | | | | Other Deducts - Condensate: | 168.77- | 0.00 |
| | | | | Net Income: | 1,806.91 | 0.08 |
| 05/2021 | CND | $/BBL:65.20 | 26.76 /0.00 | Condensate Sales: | 1,744.79 | 0.07 |
| | | Ovr NRI: 0.00004236 | | Production Tax - Condensate: | 76.71- | 0.00 |
| | | | | Other Deducts - Condensate: | 77.12- | 0.01- |
| | | | | Net Income: | 1,590.96 | 0.06 |
| 05/2021 | GAS | $/MCF:2.88 | 401 /0.02 | Gas Sales: | 1,154.90 | 0.05 |
| | | Ovr NRI: 0.00004236 | | Other Deducts - Gas: | 375.35- | 0.02- |
| | | | | Net Income: | 779.55 | 0.03 |
| 05/2021 | GAS | | /0.00 | Other Deducts - Gas: | 1.75 | 0.43 |
| | | Wrk NRI: 0.24660000 | | Net Income: | 1.75 | 0.43 |
| 05/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.01 | 0.00 |
| | | Wrk NRI: 0.24660000 | | Net Income: | 0.01 | 0.00 |
| 06/2021 | GAS | $/MCF:2.91 | 240 /0.01 | Gas Sales: | 697.72 | 0.03 |
| | | Ovr NRI: 0.00004236 | | Other Deducts - Gas: | 225.84- | 0.01- |
| | | | | Net Income: | 471.88 | 0.02 |
| 05/2021 | OIL | | /0.00 | Other Deducts - Oil: | 0.17 | 0.04 |
| | | Wrk NRI: 0.24660000 | | Net Income: | 0.17 | 0.04 |

**Total Revenue for LEASE**                                                          **0.36**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| **WAKE01** | 0.00004236 | 0.11- | 0.00 | 0.11- |
| | 0.24660000 | 0.00 | 0.47 | 0.47 |
| Total Cash Flow | | 0.11- | 0.47 | 0.36 |

From: Sklarco, LLC        For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
To: Maren Silberstein Revocable Trust        Account: JUD   Page 512

### LEASE: (WALL01) Waller #3   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021-10 | Phillips Energy, Inc | 4 | 166.26 | 166.26 | 16.82 |
| | **Total Lease Operating Expense** | | | **166.26** | **16.82** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WALL01 | 0.10116002 | 16.82 | 16.82 |

### LEASE: (WALL03) Wallis No. 24-1   County: OKLAHOMA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:60.98 | 65.73 /0.54 | Oil Sales: | 4,008.22 | 32.87 |
| | | Wrk NRI: 0.00820115 | | Production Tax - Oil: | 284.38- | 2.33- |
| | | | | Net Income: | 3,723.84 | 30.54 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| WALL03 | 0.00820115 | 30.54 | 30.54 |

### LEASE: (WALL04) Waller #1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021-06 | Phillips Energy, Inc | 5 | 159.47 | 159.47 | 16.13 |
| | **Total Lease Operating Expense** | | | **159.47** | **16.13** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WALL04 | 0.10116000 | 16.13 | 16.13 |

### LEASE: (WALL05) Waller #4   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021-11 | Phillips Energy, Inc | 4 | 187.12 | 187.12 | 18.93 |
| | **Total Lease Operating Expense** | | | **187.12** | **18.93** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WALL05 | 0.10116000 | 18.93 | 18.93 |

### LEASE: (WARD03) Wardner 14-35H   County: DUNN, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | | /0.00 | Production Tax - Oil: | 15.20 | 0.00 |
| | | Wrk NRI: 0.00004881 | | Other Deducts - Oil: | 152.01- | 0.01- |
| | | | | Net Income: | 136.81- | 0.01- |
| 07/2021 | OIL | $/BBL:70.14 | 128.63 /0.01 | Oil Sales: | 9,022.68 | 0.44 |
| | | Wrk NRI: 0.00004881 | | Production Tax - Oil: | 858.00- | 0.04- |
| | | | | Other Deducts - Oil: | 442.74- | 0.03- |
| | | | | Net Income: | 7,721.94 | 0.37 |
| | | **Total Revenue for LEASE** | | | | **0.36** |

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page   513

## LEASE: (WARD03)  Wardner 14-35H   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202110200 | Marathon Oil Co | 3 | 6,258.75 | 6,258.75 | 0.31 |
| | **Total Lease Operating Expense** | | | **6,258.75** | **0.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|---|------------|----------|---|----------|
| WARD03 | 0.00004881 | 0.00004881 | | 0.36 | 0.31 | | 0.05 |

## LEASE: (WARD04)  Wardner 24-35 H   County: DUNN, ND

API: 33025011730000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | CND | $/BBL:62.73 | 2.13 /0.00 | Condensate Sales: | 133.62 | 0.01 |
| | | Wrk NRI: 0.00004881 | | Production Tax - Condensate: | 11.36- | 0.00 |
| | | | | Net Income: | 122.26 | 0.01 |
| 06/2021 | GAS | $/MCF:2.48 | 676.11 /0.03 | Gas Sales: | 1,679.32 | 0.08 |
| | | Wrk NRI: 0.00004881 | | Production Tax - Gas: | 35.29- | 0.00 |
| | | | | Other Deducts - Gas: | 512.75- | 0.03- |
| | | | | Net Income: | 1,131.28 | 0.05 |
| 06/2021 | OIL | | /0.00 | Production Tax - Oil: | 18.00 | 0.00 |
| | | Wrk NRI: 0.00004881 | | Other Deducts - Oil: | 179.96- | 0.01- |
| | | | | Net Income: | 161.96- | 0.01- |
| 07/2021 | OIL | $/BBL:70.14 | 942.70 /0.05 | Oil Sales: | 66,125.20 | 3.23 |
| | | Wrk NRI: 0.00004881 | | Production Tax - Oil: | 6,288.04- | 0.31- |
| | | | | Other Deducts - Oil: | 3,244.77- | 0.16- |
| | | | | Net Income: | 56,592.39 | 2.76 |
| 06/2021 | PRG | $/GAL:0.51 | 6,811.35 /0.33 | Plant Products - Gals - Sales: | 3,459.63 | 0.17 |
| | | Wrk NRI: 0.00004881 | | Production Tax - Plant - Gals: | 14.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,852.58- | 0.09- |
| | | | | Net Income: | 1,593.02 | 0.08 |
| | | | | **Total Revenue for LEASE** | | **2.89** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202110200 | Marathon Oil Co | 2 | 6,762.52 | 6,762.52 | 0.33 |
| | **Total Lease Operating Expense** | | | **6,762.52** | **0.33** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|---|------------|----------|---|----------|
| WARD04 | 0.00004881 | 0.00004881 | | 2.89 | 0.33 | | 2.56 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   514

### LEASE: (WARJ01) John Warren 15-10 HC #1   Parish: LINCOLN, LA

API: 1706121331
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:59.06 | 267.43 /0.11 | Condensate Sales: | 15,793.22 | 6.34 |
| | Roy NRI: 0.00040054 | | | Production Tax - Condensate: | 1,960.75- | 0.78- |
| | | | | Net Income: | 13,832.47 | 5.56 |
| | | | | | | |
| 07/2016 | GAS | $/MCF:2.89 | 31,436.71 /12.59 | Gas Sales: | 90,782.10 | 36.38 |
| | Roy NRI: 0.00040054 | | | Production Tax - Gas: | 3,393.96- | 1.35- |
| | | | | Net Income: | 87,388.14 | 35.03 |
| | | | | | | |
| 08/2016 | GAS | $/MCF:2.80 | 298,337.87 /119.50 | Gas Sales: | 836,184.93 | 335.06 |
| | Roy NRI: 0.00040054 | | | Production Tax - Gas: | 31,934.81- | 12.66- |
| | | | | Net Income: | 804,250.12 | 322.40 |
| | | | | | | |
| 08/2016 | GAS | $/MCF:2.70 | 6,261.49 /2.51 | Gas Sales: | 16,904.51 | 6.77 |
| | Roy NRI: 0.00040054 | | | Production Tax - Gas: | 769.09- | 0.31- |
| | | | | Net Income: | 16,135.42 | 6.46 |
| | | | | | | |
| 08/2016 | GAS | $/MCF:2.80 | 298,337.87-/119.50- | Gas Sales: | 836,184.93- | 335.05- |
| | Roy NRI: 0.00040054 | | | Production Tax - Gas: | 32,256.30 | 12.78 |
| | | | | Net Income: | 803,928.63- | 322.27- |
| | | | | | | |
| 08/2016 | GAS | $/MCF:2.80 | 298,262.30 /119.47 | Gas Sales: | 835,978.09 | 334.97 |
| | Roy NRI: 0.00040054 | | | Production Tax - Gas: | 32,264.40- | 12.79- |
| | | | | Net Income: | 803,713.69 | 322.18 |
| | | | | | | |
| 08/2016 | GAS | $/MCF:2.80 | 596,600.17 /238.96 | Gas Sales: | 1,672,163.02 | 670.03 |
| | Roy NRI: 0.00040054 | | | Production Tax - Gas: | 64,512.60- | 25.57- |
| | | | | Net Income: | 1,607,650.42 | 644.46 |
| | | | | | | |
| 08/2016 | GAS | $/MCF:2.80 | 298,262.30-/119.47- | Gas Sales: | 835,978.09- | 334.97- |
| | Roy NRI: 0.00040054 | | | Production Tax - Gas: | 32,203.75 | 12.76 |
| | | | | Net Income: | 803,774.34- | 322.21- |
| | | | | | | |
| 08/2016 | GAS | $/MCF:2.80 | 298,337.87-/119.50- | Gas Sales: | 836,184.93- | 335.06- |
| | Roy NRI: 0.00040054 | | | Production Tax - Gas: | 31,934.81 | 12.66 |
| | | | | Net Income: | 804,250.12- | 322.40- |
| | | | | | | |
| 09/2016 | GAS | $/MCF:2.89 | 2,550.69 /1.02 | Gas Sales: | 7,362.47 | 2.95 |
| | Roy NRI: 0.00040054 | | | Production Tax - Gas: | 307.17- | 0.12- |
| | | | | Net Income: | 7,055.30 | 2.83 |
| | | | | | | |
| 09/2016 | GAS | $/MCF:2.95 | 223,312.43 /89.45 | Gas Sales: | 659,675.25 | 264.33 |
| | Roy NRI: 0.00040054 | | | Production Tax - Gas: | 23,573.18- | 9.34- |
| | | | | Net Income: | 636,102.07 | 254.99 |
| | | | | | | |
| 09/2016 | GAS | $/MCF:2.89 | 2,550.69-/1.02- | Gas Sales: | 7,371.66- | 2.95- |
| | Roy NRI: 0.00040054 | | | Production Tax - Gas: | 301.65 | 0.12 |
| | | | | Net Income: | 7,070.01- | 2.83- |
| | | | | | | |
| 10/2016 | GAS | $/MCF:3.05 | 181,741.39 /72.79 | Gas Sales: | 553,844.10 | 221.92 |
| | Roy NRI: 0.00040054 | | | Production Tax - Gas: | 19,495.69- | 7.73- |
| | | | | Net Income: | 534,348.41 | 214.19 |
| | | | | | | |
| 10/2016 | GAS | $/MCF:2.94 | 1,653.84 /0.66 | Gas Sales: | 4,859.32 | 1.95 |
| | Roy NRI: 0.00040054 | | | Production Tax - Gas: | 193.25- | 0.08- |
| | | | | Net Income: | 4,666.07 | 1.87 |

MSTrust_006694

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   515

**LEASE: (WARJ01)  John Warren 15-10 HC #1    (Continued)**
**API: 1706121331**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2016 | GAS | $/MCF:3.05 | 181,741.39 /72.79 | Gas Sales: | 553,844.10 | 221.92 |
|         |     | Roy NRI: 0.00040054 |          | Production Tax - Gas: | 19,493.90- | 7.71- |
|         |     |           |              | Net Income: | 534,350.20 | 214.21 |
| 10/2016 | GAS | $/MCF:3.05 | 181,741.39-/72.79- | Gas Sales: | 553,844.10- | 221.92- |
|         |     | Roy NRI: 0.00040054 |          | Production Tax - Gas: | 19,493.90 | 7.72 |
|         |     |           |              | Net Income: | 534,350.20- | 214.20- |
| 11/2016 | GAS | $/MCF:2.64 | 1,325.09 /0.53 | Gas Sales: | 3,492.21 | 1.40 |
|         |     | Roy NRI: 0.00040054 |          | Production Tax - Gas: | 150.18- | 0.06- |
|         |     |           |              | Net Income: | 3,342.03 | 1.34 |
| 11/2016 | GAS | $/MCF:2.72 | 142,262.17 /56.98 | Gas Sales: | 387,378.74 | 155.22 |
|         |     | Roy NRI: 0.00040054 |          | Production Tax - Gas: | 15,296.48- | 6.06- |
|         |     |           |              | Net Income: | 372,082.26 | 149.16 |
| 12/2016 | GAS | $/MCF:3.37 | 124,119.15 /49.71 | Gas Sales: | 418,626.15 | 167.74 |
|         |     | Roy NRI: 0.00040054 |          | Production Tax - Gas: | 13,238.56- | 5.23- |
|         |     |           |              | Net Income: | 405,387.59 | 162.51 |
| 01/2017 | GAS | $/MCF:4.07 | 106,766.69 /42.76 | Gas Sales: | 434,339.39 | 174.04 |
|         |     | Roy NRI: 0.00040054 |          | Production Tax - Gas: | 190.96 | 0.14 |
|         |     |           |              | Net Income: | 434,530.35 | 174.18 |
| 01/2017 | GAS | $/MCF:3.87 | 1,191.34 /0.48 | Gas Sales: | 4,607.16 | 1.84 |
|         |     | Roy NRI: 0.00040054 |          | Production Tax - Gas: | 137.34- | 0.04- |
|         |     |           |              | Net Income: | 4,469.82 | 1.80 |
| 01/2017 | GAS | $/MCF:3.87 | 1,191.34-/0.48- | Gas Sales: | 4,607.16- | 1.84- |
|         |     | Roy NRI: 0.00040054 |          | Production Tax - Gas: | 181.18 | 0.07 |
|         |     |           |              | Net Income: | 4,425.98- | 1.77- |
| 01/2017 | GAS | $/MCF:4.07 | 106,766.69-/42.76- | Gas Sales: | 434,339.39- | 173.97- |
|         |     | Roy NRI: 0.00040054 |          | Production Tax - Gas: | 11,773.31 | 4.72 |
|         |     |           |              | Net Income: | 422,566.08- | 169.25- |
| 01/2017 | GAS | $/MCF:3.98 | 110,138.32 /44.11 | Gas Sales: | 438,649.45 | 175.69 |
|         |     | Roy NRI: 0.00040054 |          | Production Tax - Gas: | 11,934.77- | 4.78- |
|         |     |           |              | Net Income: | 426,714.68 | 170.91 |
| 01/2017 | GAS | $/MCF:4.07 | 106,766.69 /42.76 | Gas Sales: | 434,339.39 | 174.04 |
|         |     | Roy NRI: 0.00040054 |          | Production Tax - Gas: | 11,841.28- | 4.67- |
|         |     |           |              | Net Income: | 422,498.11 | 169.37 |
| 01/2017 | GAS | $/MCF:4.07 | 106,766.69-/42.76- | Gas Sales: | 434,339.39- | 174.04- |
|         |     | Roy NRI: 0.00040054 |          | Production Tax - Gas: | 190.96- | 0.14- |
|         |     |           |              | Net Income: | 434,530.35- | 174.18- |
| 02/2017 | GAS | $/MCF:3.48 | 67,709.62 /27.12 | Gas Sales: | 235,404.20 | 94.33 |
|         |     | Roy NRI: 0.00040054 |          | Production Tax - Gas: | 7,731.98- | 3.06- |
|         |     |           |              | Net Income: | 227,672.22 | 91.27 |
| 03/2017 | GAS | $/MCF:2.65 | 610.42-/0.24- | Gas Sales: | 1,620.65- | 0.65- |
|         |     | Roy NRI: 0.00040054 |          | Production Tax - Gas: | 134.69 | 0.06 |
|         |     |           |              | Net Income: | 1,485.96- | 0.59- |

MSTrust_006695

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   516

**LEASE: (WARJ01)  John Warren 15-10 HC #1   (Continued)**
**API: 1706121331**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2017 | GAS | $/MCF:2.65 | 610.42 /0.24 | Gas Sales: | 1,620.65 | 0.65 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 77.03- | 0.02- |
| | | | | Net Income: | 1,543.62 | 0.63 |
| 03/2017 | GAS | $/MCF:2.72 | 80,452.19 /32.22 | Gas Sales: | 218,812.93 | 87.67 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 9,535.44- | 3.79- |
| | | | | Net Income: | 209,277.49 | 83.88 |
| 03/2017 | GAS | $/MCF:2.65 | 610.39 /0.24 | Gas Sales: | 1,620.56 | 0.65 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 77.03- | 0.04- |
| | | | | Net Income: | 1,543.53 | 0.61 |
| 03/2017 | GAS | $/MCF:2.72 | 80,407.59 /32.21 | Gas Sales: | 218,691.65 | 87.63 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 9,607.00- | 3.82- |
| | | | | Net Income: | 209,084.65 | 83.81 |
| 03/2017 | GAS | $/MCF:2.65 | 610.39-/0.24- | Gas Sales: | 1,620.56- | 0.65- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 77.03 | 0.03 |
| | | | | Net Income: | 1,543.53- | 0.62- |
| 03/2017 | GAS | $/MCF:2.72 | 80,407.59-/32.21- | Gas Sales: | 218,691.65- | 87.63- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 9,535.21 | 3.79 |
| | | | | Net Income: | 209,156.44- | 83.84- |
| 04/2017 | GAS | $/MCF:3.25 | 57,214.26 /22.92 | Gas Sales: | 185,752.11 | 74.43 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 6,412.06- | 2.54- |
| | | | | Net Income: | 179,340.05 | 71.89 |
| 04/2017 | GAS | $/MCF:3.25 | 19.31-/0.01- | Gas Sales: | 62.69- | 0.02- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 2.15 | 0.00 |
| | | | | Net Income: | 60.54- | 0.02- |
| 05/2017 | GAS | $/MCF:3.20 | 42,777.61-/17.13- | Gas Sales: | 136,933.66- | 54.86- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 5,015.17 | 1.98 |
| | | | | Net Income: | 131,918.49- | 52.88- |
| 05/2017 | GAS | $/MCF:3.20 | 42,777.61 /17.13 | Gas Sales: | 136,933.66 | 54.87 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 50.49- | 0.00 |
| | | | | Net Income: | 136,883.17 | 54.87 |
| 05/2017 | GAS | $/MCF:3.20 | 42,777.61 /17.13 | Gas Sales: | 136,933.66 | 54.87 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 5,015.17- | 1.98- |
| | | | | Net Income: | 131,918.49 | 52.89 |
| 06/2017 | GAS | $/MCF:3.36 | 53,493.43-/21.43- | Gas Sales: | 179,483.26- | 71.89- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 6,043.66 | 2.42 |
| | | | | Net Income: | 173,439.60- | 69.47- |
| 06/2017 | GAS | $/MCF:3.36 | 53,493.40 /21.43 | Gas Sales: | 179,483.20 | 71.92 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 6,043.66- | 2.39- |
| | | | | Net Income: | 173,439.54 | 69.53 |
| 07/2017 | GAS | $/MCF:3.26 | 51,479.76 /20.62 | Gas Sales: | 167,931.30 | 67.28 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 91.39- | 0.00 |
| | | | | Net Income: | 167,839.91 | 67.28 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   517

**LEASE: (WARJ01)  John Warren 15-10 HC #1    (Continued)**
**API: 1706121331**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2017 | GAS | $/MCF:3.26 | 51,479.74-/20.62- | Gas Sales: | 168,029.37- | 67.30- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 182.78 | 0.06 |
|  |  |  |  | Net Income: | 167,846.59- | 67.24- |
| 07/2017 | GAS | $/MCF:2.98 | 484.23 /0.19 | Gas Sales: | 1,444.39 | 0.58 |
|  |  | Roy NRI: 0.00040054 |  | Net Income: | 1,444.39 | 0.58 |
| 07/2017 | GAS | $/MCF:2.98 | 484.23-/0.19- | Gas Sales: | 1,444.39- | 0.57- |
|  |  | Roy NRI: 0.00040054 |  | Net Income: | 1,444.39- | 0.57- |
| 07/2017 | GAS | $/MCF:2.99 | 484.23 /0.19 | Gas Sales: | 1,449.93 | 0.58 |
|  |  | Roy NRI: 0.00040054 |  | Net Income: | 1,449.93 | 0.58 |
| 07/2017 | GAS | $/MCF:2.98 | 484.23-/0.19- | Gas Sales: | 1,444.39- | 0.57- |
|  |  | Roy NRI: 0.00040054 |  | Net Income: | 1,444.39- | 0.57- |
| 08/2017 | GAS | $/MCF:3.17 | 46,734.85 /18.72 | Gas Sales: | 148,026.68 | 59.31 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 58.88- | 0.01 |
|  |  |  |  | Net Income: | 147,967.80 | 59.32 |
| 08/2017 | GAS | $/MCF:2.91 | 864.90 /0.35 | Gas Sales: | 2,518.38 | 1.01 |
|  |  | Roy NRI: 0.00040054 |  | Net Income: | 2,518.38 | 1.01 |
| 08/2017 | GAS | $/MCF:3.16 | 47,599.75-/19.07- | Gas Sales: | 150,545.06- | 60.32- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 62.64 | 0.01- |
|  |  |  |  | Net Income: | 150,482.42- | 60.33- |
| 08/2017 | GAS | $/MCF:3.16 | 47,599.75 /19.07 | Gas Sales: | 150,545.06 | 60.33 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 58.88- | 0.01 |
|  |  |  |  | Net Income: | 150,486.18 | 60.34 |
| 08/2017 | GAS | $/MCF:2.91 | 864.90-/0.35- | Gas Sales: | 2,512.72- | 1.00- |
|  |  | Roy NRI: 0.00040054 |  | Net Income: | 2,512.72- | 1.00- |
| 08/2017 | GAS | $/MCF:3.16 | 46,734.83-/18.72- | Gas Sales: | 147,693.19- | 59.16- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 117.76 | 0.05 |
|  |  |  |  | Net Income: | 147,575.43- | 59.11- |
| 08/2017 | GAS | $/MCF:3.17 | 46,734.85-/18.72- | Gas Sales: | 148,026.68- | 59.31- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 58.88- | 0.05- |
|  |  |  |  | Net Income: | 148,085.56- | 59.36- |
| 08/2017 | GAS | $/MCF:3.16 | 46,734.83 /18.72 | Gas Sales: | 147,693.19 | 59.17 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 3.76- | 0.03 |
|  |  |  |  | Net Income: | 147,689.43 | 59.20 |
| 09/2017 | GAS | $/MCF:3.16 | 45,370.26 /18.17 | Gas Sales: | 143,412.93 | 57.47 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 53.09- | 0.00 |
|  |  |  |  | Net Income: | 143,359.84 | 57.47 |
| 09/2017 | GAS | $/MCF:2.91 | 419.05 /0.17 | Gas Sales: | 1,218.60 | 0.49 |
|  |  | Roy NRI: 0.00040054 |  | Net Income: | 1,218.60 | 0.49 |
| 09/2017 | GAS | $/MCF:2.89 | 419.05-/0.17- | Gas Sales: | 1,212.16- | 0.48- |
|  |  | Roy NRI: 0.00040054 |  | Net Income: | 1,212.16- | 0.48- |

MSTrust_006697

From: Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021  
Account: JUD   Page   518

**LEASE: (WARJ01)  John Warren 15-10 HC #1    (Continued)**
**API: 1706121331**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2017 | GAS | $/MCF:3.14 | 45,370.26-/18.17- | Gas Sales: | 142,656.00- | 57.14- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 53.09 | 0.02 |
| | | | | Net Income: | 142,602.91- | 57.12- |
| 09/2017 | GAS | | /0.00 | Gas Sales: | 6.44- | 0.01- |
| | | Roy NRI: 0.00040054 | | Net Income: | 6.44- | 0.01- |
| 09/2017 | GAS | | /0.00 | Gas Sales: | 756.93- | 0.31- |
| | | Roy NRI: 0.00040054 | | Net Income: | 756.93- | 0.31- |
| 09/2017 | GAS | | /0.00 | Gas Sales: | 6.44- | 0.01- |
| | | Roy NRI: 0.00040054 | | Net Income: | 6.44- | 0.01- |
| 09/2017 | GAS | | /0.00 | Gas Sales: | 756.93- | 0.30- |
| | | Roy NRI: 0.00040054 | | Net Income: | 756.93- | 0.30- |
| 09/2017 | GAS | $/MCF:3.18 | 45,370.26 /18.17 | Gas Sales: | 144,169.86 | 57.77 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 53.09- | 0.01 |
| | | | | Net Income: | 144,116.77 | 57.78 |
| 09/2017 | GAS | $/MCF:3.16 | 45,370.26-/18.17- | Gas Sales: | 143,412.93- | 57.47- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 53.09 | 0.00 |
| | | | | Net Income: | 143,359.84- | 57.47- |
| 10/2017 | GAS | $/MCF:3.10 | 42,380.12 /16.97 | Gas Sales: | 131,481.48 | 52.68 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 5,547.35- | 2.20- |
| | | | | Net Income: | 125,934.13 | 50.48 |
| 10/2017 | GAS | $/MCF:2.94 | 386.62-/0.15- | Gas Sales: | 1,135.15- | 0.45- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 70.19 | 0.03 |
| | | | | Net Income: | 1,064.96- | 0.42- |
| 10/2017 | GAS | $/MCF:3.10 | 42,380.12-/16.97- | Gas Sales: | 131,481.48- | 52.68- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 51.76 | 0.00 |
| | | | | Net Income: | 131,429.72- | 52.68- |
| 10/2017 | GAS | $/MCF:3.10 | 42,380.12-/16.97- | Gas Sales: | 131,481.48- | 52.69- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 5,477.16 | 2.18 |
| | | | | Net Income: | 126,004.32- | 50.51- |
| 10/2017 | GAS | $/MCF:3.10 | 42,380.12 /16.97 | Gas Sales: | 131,481.48 | 52.71 |
| | | Roy NRI: 0.00040054 | | Net Income: | 131,481.48 | 52.71 |
| 10/2017 | GAS | $/MCF:2.94 | 386.62 /0.15 | Gas Sales: | 1,135.14 | 0.45 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 51.76 | 0.01- |
| | | | | Net Income: | 1,083.38 | 0.44 |
| 10/2017 | GAS | $/MCF:3.10 | 42,380.12 /16.97 | Gas Sales: | 131,481.48 | 52.68 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 5,547.35- | 2.20- |
| | | | | Net Income: | 125,934.13 | 50.48 |
| 10/2017 | GAS | $/MCF:3.10 | 42,380.12-/16.97- | Gas Sales: | 131,481.48- | 52.68- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 5,599.11 | 2.22 |
| | | | | Net Income: | 125,882.37- | 50.46- |

MSTrust_006698

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   519

**LEASE: (WARJ01)  John Warren 15-10 HC #1   (Continued)**
**API: 1706121331**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2017 | GAS | $/MCF:2.94 | 386.62 /0.15 | Gas Sales: | 1,135.13 | 0.45 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 103.52- | 0.03- |
| | | | | Net Income: | 1,031.61 | 0.42 |
| 10/2017 | GAS | $/MCF:2.94 | 386.62-/0.15- | Gas Sales: | 1,135.14- | 0.45- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 51.76 | 0.02 |
| | | | | Net Income: | 1,083.38- | 0.43- |
| 11/2017 | GAS | $/MCF:2.91 | 38,857.57 /15.56 | Gas Sales: | 113,020.73 | 45.29 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 5,119.66- | 2.04- |
| | | | | Net Income: | 107,901.07 | 43.25 |
| 11/2017 | GAS | $/MCF:2.91 | 38,857.57-/15.56- | Gas Sales: | 113,020.73- | 45.29- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 5,119.66 | 2.03 |
| | | | | Net Income: | 107,901.07- | 43.26- |
| 12/2017 | GAS | $/MCF:3.05 | 41,487.72 /16.62 | Gas Sales: | 126,641.61 | 50.74 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 5,128.11- | 2.03- |
| | | | | Net Income: | 121,513.50 | 48.71 |
| 12/2017 | GAS | $/MCF:2.92 | 383.24 /0.15 | Gas Sales: | 1,120.97 | 0.45 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 51.72- | 0.02- |
| | | | | Net Income: | 1,069.25 | 0.43 |
| 12/2017 | GAS | $/MCF:2.92 | 383.24-/0.15- | Gas Sales: | 1,120.97- | 0.45- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 51.72 | 0.03 |
| | | | | Net Income: | 1,069.25- | 0.42- |
| 12/2017 | GAS | $/MCF:3.05 | 41,487.72-/16.62- | Gas Sales: | 126,641.61- | 50.75- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 5,128.11 | 2.04 |
| | | | | Net Income: | 121,513.50- | 48.71- |
| 01/2018 | GAS | $/MCF:3.14 | 38,610.08 /15.46 | Gas Sales: | 121,134.32 | 48.53 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 4,959.59- | 1.97- |
| | | | | Net Income: | 116,174.73 | 46.56 |
| 01/2018 | GAS | $/MCF:3.14 | 38,610.08-/15.46- | Gas Sales: | 121,134.32- | 48.54- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 4,959.59 | 1.96 |
| | | | | Net Income: | 116,174.73- | 46.58- |
| 02/2018 | GAS | $/MCF:3.49 | 33,885.68 /13.57 | Gas Sales: | 118,405.66 | 47.44 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 4,485.23- | 1.78- |
| | | | | Net Income: | 113,920.43 | 45.66 |
| 02/2018 | GAS | $/MCF:3.49 | 34,115.39-/13.66- | Gas Sales: | 119,164.74- | 47.75- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 4,516.85 | 1.79 |
| | | | | Net Income: | 114,647.89- | 45.96- |
| 02/2018 | GAS | $/MCF:3.49 | 34,115.39 /13.66 | Gas Sales: | 119,164.74 | 47.76 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 4,515.62- | 1.79- |
| | | | | Net Income: | 114,649.12 | 45.97 |
| 02/2018 | GAS | $/MCF:3.49 | 33,885.68-/13.57- | Gas Sales: | 118,405.66- | 47.45- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 4,485.23 | 1.78 |
| | | | | Net Income: | 113,920.43- | 45.67- |

MSTrust_006699

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   520

**LEASE: (WARJ01)  John Warren 15-10 HC #1    (Continued)**
**API: 1706121331**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2018 | GAS | $/MCF:3.49 | 33,885.68 /13.57 | Gas Sales: | 118,405.66 | 47.44 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 4,485.23- | 1.78- |
| | | | | Net Income: | 113,920.43 | 45.66 |
| 02/2018 | GAS | $/MCF:3.49 | 33,885.68-/13.57- | Gas Sales: | 118,405.66- | 47.44- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 4,485.23 | 1.78 |
| | | | | Net Income: | 113,920.43- | 45.66- |
| 03/2018 | GAS | $/MCF:2.74 | 38,444.18 /15.40 | Gas Sales: | 105,312.43 | 42.20 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 5,087.87- | 2.03- |
| | | | | Net Income: | 100,224.56 | 40.17 |
| 03/2018 | GAS | $/MCF:2.60 | 326.58 /0.13 | Gas Sales: | 849.22 | 0.34 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 43.31- | 0.02- |
| | | | | Net Income: | 805.91 | 0.32 |
| 03/2018 | GAS | $/MCF:2.60 | 326.58-/0.13- | Gas Sales: | 849.22- | 0.34- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 43.31 | 0.02 |
| | | | | Net Income: | 805.91- | 0.32- |
| 03/2018 | GAS | $/MCF:2.74 | 38,444.18-/15.40- | Gas Sales: | 105,312.43- | 42.19- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 5,087.87 | 2.02 |
| | | | | Net Income: | 100,224.56- | 40.17- |
| 03/2018 | GAS | $/MCF:2.74 | 38,444.18 /15.40 | Gas Sales: | 105,312.43 | 42.20 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 5,087.87- | 2.03- |
| | | | | Net Income: | 100,224.56 | 40.17 |
| 03/2018 | GAS | $/MCF:2.74 | 38,444.18-/15.40- | Gas Sales: | 105,312.43- | 42.20- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 5,087.87 | 2.02 |
| | | | | Net Income: | 100,224.56- | 40.18- |
| 04/2018 | GAS | $/MCF:2.85 | 36,584.73 /14.65 | Gas Sales: | 104,216.58 | 41.77 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 3,986.28- | 1.58- |
| | | | | Net Income: | 100,230.30 | 40.19 |
| 04/2018 | GAS | $/MCF:2.68 | 268.66 /0.11 | Gas Sales: | 720.53 | 0.29 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 36.35- | 0.01- |
| | | | | Net Income: | 684.18 | 0.28 |
| 04/2018 | GAS | $/MCF:2.68 | 268.66-/0.11- | Gas Sales: | 720.53- | 0.29- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 36.35 | 0.02 |
| | | | | Net Income: | 684.18- | 0.27- |
| 04/2018 | GAS | $/MCF:2.85 | 36,584.73-/14.65- | Gas Sales: | 104,216.58- | 41.76- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 3,986.28 | 1.59 |
| | | | | Net Income: | 100,230.30- | 40.17- |
| 04/2018 | GAS | $/MCF:2.68 | 268.66 /0.11 | Gas Sales: | 720.53 | 0.29 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 36.35- | 0.02- |
| | | | | Net Income: | 684.18 | 0.27 |
| 04/2018 | GAS | $/MCF:2.85 | 36,584.73 /14.65 | Gas Sales: | 104,216.58 | 41.76 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 3,986.28- | 1.58- |
| | | | | Net Income: | 100,230.30 | 40.18 |

MSTrust_006700

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   521

**LEASE: (WARJ01)  John Warren 15-10 HC #1    (Continued)**
**API: 1706121331**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2018 | GAS | $/MCF:2.85 | 36,584.73-/14.65- | Gas Sales: | 104,216.58- | 41.76- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 3,986.28 | 1.59 |
|  |  |  |  | Net Income: | 100,230.30- | 40.17- |
| 05/2018 | GAS | $/MCF:2.76 | 278.94 /0.11 | Gas Sales: | 769.47 | 0.31 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 37.85- | 0.02- |
|  |  |  |  | Net Income: | 731.62 | 0.29 |
| 05/2018 | GAS | $/MCF:2.94 | 32,582.59/-13.05- | Gas Sales: | 95,923.95- | 38.44- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 4,493.34 | 1.78 |
|  |  |  |  | Net Income: | 91,430.61- | 36.66- |
| 05/2018 | GAS | $/MCF:2.94 | 32,582.59 /13.05 | Gas Sales: | 95,923.95 | 38.43 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 4,493.34- | 1.78- |
|  |  |  |  | Net Income: | 91,430.61 | 36.65 |
| 05/2018 | GAS | $/MCF:2.76 | 278.94-/0.11- | Gas Sales: | 769.47- | 0.31- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 37.85 | 0.02 |
|  |  |  |  | Net Income: | 731.62- | 0.29- |
| 06/2018 | GAS | $/MCF:2.98 | 32,324.44 /12.95 | Gas Sales: | 96,351.03 | 38.61 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 4,262.77- | 1.69- |
|  |  |  |  | Net Income: | 92,088.26 | 36.92 |
| 06/2018 | GAS | $/MCF:2.98 | 32,324.44-/12.95- | Gas Sales: | 96,351.03- | 38.61- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 4,261.86 | 1.68 |
|  |  |  |  | Net Income: | 92,089.17- | 36.93- |
| 06/2018 | GAS | $/MCF:2.98 | 32,324.44 /12.95 | Gas Sales: | 96,351.03 | 38.61 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 4,262.77- | 1.69- |
|  |  |  |  | Net Income: | 92,088.26 | 36.92 |
| 06/2018 | GAS | $/MCF:2.98 | 32,324.44-/12.95- | Gas Sales: | 96,351.03- | 38.61- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 4,262.77 | 1.70 |
|  |  |  |  | Net Income: | 92,088.26- | 36.91- |
| 07/2018 | GAS | $/MCF:3.04 | 34,732.44 /13.91 | Gas Sales: | 105,709.41 | 42.36 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 5,070.58- | 2.01- |
|  |  |  |  | Net Income: | 100,638.83 | 40.35 |
| 07/2018 | GAS | $/MCF:3.04 | 34,732.44-/13.91- | Gas Sales: | 105,709.41- | 42.36- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 5,070.58 | 2.02 |
|  |  |  |  | Net Income: | 100,638.83- | 40.34- |
| 08/2018 | GAS | $/MCF:2.85 | 227.18-/0.09- | Gas Sales: | 646.87- | 0.26- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 4,841.86 | 1.94 |
|  |  |  |  | Net Income: | 4,194.99 | 1.68 |
| 08/2018 | GAS | $/MCF:2.85 | 227.18 /0.09 | Gas Sales: | 646.87 | 0.26 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 4,841.86- | 1.94- |
|  |  |  |  | Net Income: | 4,194.99- | 1.68- |
| 09/2018 | GAS | $/MCF:3.03 | 30,995.97-/12.42- | Gas Sales: | 93,933.99- | 37.64- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 0.91- | 0.02- |
|  |  |  |  | Net Income: | 93,934.90- | 37.66- |

MSTrust_006701

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   522

**LEASE: (WARJ01)  John Warren 15-10 HC #1    (Continued)**
**API: 1706121331**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | GAS | $/MCF:3.03 | 30,995.97 /12.42 | Gas Sales: | 93,933.99 | 37.65 |
| | | Roy NRI: 0.00040054 | | Net Income: | 93,933.99 | 37.65 |
| 10/2018 | GAS | $/MCF:3.26 | 29,056.89 /11.64 | Gas Sales: | 94,600.60 | 37.91 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 4,289.90- | 1.71- |
| | | | | Net Income: | 90,310.70 | 36.20 |
| 10/2018 | GAS | $/MCF:3.11 | 165.98-/0.07- | Gas Sales: | 515.95- | 0.20- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 4,289.90 | 1.71 |
| | | | | Net Income: | 3,773.95 | 1.51 |
| 10/2018 | GAS | $/MCF:3.26 | 29,056.89-/11.64- | Gas Sales: | 94,600.60- | 37.91- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 0.77- | 0.02- |
| | | | | Net Income: | 94,601.37- | 37.93- |
| 10/2018 | GAS | $/MCF:3.11 | 165.98 /0.07 | Gas Sales: | 515.95 | 0.20 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 4,289.90- | 1.72- |
| | | | | Net Income: | 3,773.95- | 1.52- |
| 10/2018 | GAS | $/MCF:3.26 | 29,056.89 /11.64 | Gas Sales: | 94,600.60 | 37.92 |
| | | Roy NRI: 0.00040054 | | Net Income: | 94,600.60 | 37.92 |
| 10/2018 | GAS | $/MCF:3.26 | 29,056.89-/11.64- | Gas Sales: | 94,600.60- | 37.91- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 4,289.90 | 1.70 |
| | | | | Net Income: | 90,310.70- | 36.21- |
| 11/2018 | GAS | $/MCF:3.57 | 27,306.33 /10.94 | Gas Sales: | 97,473.90 | 39.06 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 4,045.41- | 1.60- |
| | | | | Net Income: | 93,428.49 | 37.46 |
| 11/2018 | GAS | $/MCF:3.41 | 123.08-/0.05- | Gas Sales: | 420.24- | 0.16- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 4,045.41 | 1.62 |
| | | | | Net Income: | 3,625.17 | 1.46 |
| 11/2018 | GAS | $/MCF:3.57 | 27,306.33-/10.94- | Gas Sales: | 97,473.90- | 39.06- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 0.63- | 0.03- |
| | | | | Net Income: | 97,474.53- | 39.09- |
| 11/2018 | GAS | $/MCF:3.41 | 123.08 /0.05 | Gas Sales: | 420.24 | 0.17 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 4,045.41- | 1.61- |
| | | | | Net Income: | 3,625.17- | 1.44- |
| 11/2018 | GAS | $/MCF:3.57 | 27,306.33 /10.94 | Gas Sales: | 97,473.90 | 39.07 |
| | | Roy NRI: 0.00040054 | | Net Income: | 97,473.90 | 39.07 |
| 11/2018 | GAS | $/MCF:3.57 | 27,306.33-/10.94- | Gas Sales: | 97,473.90- | 39.05- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 4,045.41 | 1.60 |
| | | | | Net Income: | 93,428.49- | 37.45- |
| 12/2018 | GAS | $/MCF:4.84 | 27,633.97 /11.07 | Gas Sales: | 133,615.55 | 53.53 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 4,063.77- | 1.61- |
| | | | | Net Income: | 129,551.78 | 51.92 |
| 12/2018 | GAS | $/MCF:4.64 | 129.19 /0.05 | Gas Sales: | 599.84 | 0.24 |
| | | Roy NRI: 0.00040054 | | Net Income: | 599.84 | 0.24 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  523

**LEASE: (WARJ01)  John Warren 15-10 HC #1    (Continued)**
**API: 1706121331**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:4.64 | 129.19-/0.05- | Gas Sales: | 599.84- | 0.23- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 4,063.77 | 1.63 |
| | | | | Net Income: | 3,463.93 | 1.40 |
| 12/2018 | GAS | $/MCF:4.64 | 129.19 /0.05 | Gas Sales: | 599.84 | 0.24 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 4,063.77- | 1.62- |
| | | | | Net Income: | 3,463.93- | 1.38- |
| 12/2018 | GAS | $/MCF:4.84 | 27,633.97-/11.07- | Gas Sales: | 133,615.55- | 53.53- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 4,063.77 | 1.60 |
| | | | | Net Income: | 129,551.78- | 51.93- |
| 12/2018 | GAS | $/MCF:4.64 | 129.19-/0.05- | Gas Sales: | 599.84- | 0.24- |
| | | Roy NRI: 0.00040054 | | Net Income: | 599.84- | 0.24- |
| 01/2019 | GAS | $/MCF:3.72 | 25,927.94 /10.39 | Gas Sales: | 96,572.01 | 38.69 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 3,813.13- | 1.51- |
| | | | | Net Income: | 92,758.88 | 37.18 |
| 01/2019 | GAS | $/MCF:3.56 | 108.04-/0.04- | Gas Sales: | 384.97- | 0.15- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 3,813.13 | 1.53 |
| | | | | Net Income: | 3,428.16 | 1.38 |
| 01/2019 | GAS | $/MCF:3.72 | 25,927.94-/10.39- | Gas Sales: | 96,572.01- | 38.71- |
| | | Roy NRI: 0.00040054 | | Net Income: | 96,572.01- | 38.71- |
| 01/2019 | GAS | $/MCF:3.56 | 108.04 /0.04 | Gas Sales: | 384.97 | 0.15 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 3,813.13- | 1.52- |
| | | | | Net Income: | 3,428.16- | 1.37- |
| 01/2019 | GAS | $/MCF:3.72 | 25,927.94 /10.39 | Gas Sales: | 96,572.01 | 38.72 |
| | | Roy NRI: 0.00040054 | | Net Income: | 96,572.01 | 38.72 |
| 01/2019 | GAS | $/MCF:3.72 | 25,927.94-/10.39- | Gas Sales: | 96,572.01- | 38.69- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 3,813.13 | 1.51 |
| | | | | Net Income: | 92,758.88- | 37.18- |
| 03/2019 | GAS | $/MCF:2.94 | 25,371.78 /10.16 | Gas Sales: | 74,538.57 | 29.87 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 3,592.15- | 1.42- |
| | | | | Net Income: | 70,946.42 | 28.45 |
| 03/2019 | GAS | $/MCF:2.94 | 25,371.78-/10.16- | Gas Sales: | 74,538.57- | 29.87- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 3,592.15 | 1.44 |
| | | | | Net Income: | 70,946.42- | 28.43- |
| 05/2019 | GAS | $/MCF:2.52 | 25,754.96-/10.32- | Gas Sales: | 64,947.22- | 26.02- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 3,728.93 | 1.48 |
| | | | | Net Income: | 61,218.29- | 24.54- |
| 05/2019 | GAS | $/MCF:2.52 | 25,754.96 /10.32 | Gas Sales: | 64,947.22 | 26.02 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 3,682.74- | 1.46- |
| | | | | Net Income: | 61,264.48 | 24.56 |
| 06/2019 | GAS | $/MCF:2.48 | 25,429.45 /10.19 | Gas Sales: | 63,128.87 | 25.31 |
| | | Roy NRI: 0.00040054 | | Net Income: | 63,128.87 | 25.31 |

MSTrust_006703

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   524

**LEASE: (WARJ01)  John Warren 15-10 HC #1    (Continued)**
**API: 1706121331**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2019 | GAS | $/MCF:2.48 | 25,429.45-/10.19- | Gas Sales: | 63,128.87- | 25.29- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 3,606.58- | 1.46- |
| | | | | Net Income: | 66,735.45- | 26.75- |
| 06/2019 | GAS | $/MCF:2.48 | 25,429.45 /10.19 | Gas Sales: | 63,128.87 | 25.29 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 62.93- | 0.02- |
| | | | | Net Income: | 63,065.94 | 25.27 |
| 06/2019 | GAS | $/MCF:2.48 | 25,429.45-/10.19- | Gas Sales: | 63,128.87- | 25.29- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 3,732.44 | 1.49 |
| | | | | Net Income: | 59,396.43- | 23.80- |
| 06/2019 | GAS | $/MCF:2.48 | 25,429.45 /10.19 | Gas Sales: | 63,128.87 | 25.28 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 3,669.51- | 1.45- |
| | | | | Net Income: | 59,459.36 | 23.83 |
| 06/2019 | GAS | $/MCF:2.48 | 25,429.45-/10.19- | Gas Sales: | 63,128.87- | 25.29- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 3,669.51 | 1.45 |
| | | | | Net Income: | 59,459.36- | 23.84- |
| 07/2019 | GAS | $/MCF:2.23 | 25,425.15-/10.18- | Gas Sales: | 56,634.28- | 22.70- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 3,813.80- | 1.54- |
| | | | | Net Income: | 60,448.08- | 24.24- |
| 07/2019 | GAS | $/MCF:2.23 | 25,425.15 /10.18 | Gas Sales: | 56,634.28 | 22.69 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 29.71- | 0.00 |
| | | | | Net Income: | 56,604.57 | 22.69 |
| 08/2019 | GAS | $/MCF:2.08 | 25,129.93-/10.07- | Gas Sales: | 52,206.93- | 20.92- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 3,789.30- | 1.53- |
| | | | | Net Income: | 55,996.23- | 22.45- |
| 08/2019 | GAS | $/MCF:2.08 | 25,129.93 /10.07 | Gas Sales: | 52,206.93 | 20.92 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 25.21- | 0.01 |
| | | | | Net Income: | 52,181.72 | 20.93 |
| 09/2019 | GAS | $/MCF:2.20 | 22,438.63-/8.99- | Gas Sales: | 49,360.98- | 19.78- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 3,387.22- | 1.36- |
| | | | | Net Income: | 52,748.20- | 21.14- |
| 09/2019 | GAS | $/MCF:2.20 | 22,438.63 /8.99 | Gas Sales: | 49,360.98 | 19.78 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 22.29- | 0.00 |
| | | | | Net Income: | 49,338.69 | 19.78 |
| 05/2021 | GAS | $/MCF:2.88 | 22,248.22 /8.91 | Gas Sales: | 64,085.81 | 25.67 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 2,055.01- | 0.82- |
| | | | | Net Income: | 62,030.80 | 24.85 |
| 07/2016 | OIL | $/BBL:42.44 | 525.33 /0.21 | Oil Sales: | 22,294.77 | 8.93 |
| | | Roy NRI: 0.00040054 | | Production Tax - Oil: | 2,786.85- | 1.11- |
| | | | | Net Income: | 19,507.92 | 7.82 |
| 08/2016 | OIL | $/BBL:42.66 | 9,257.71 /3.71 | Oil Sales: | 394,897.32 | 158.23 |
| | | Roy NRI: 0.00040054 | | Production Tax - Oil: | 49,370.41- | 19.72- |
| | | | | Net Income: | 345,526.91 | 138.51 |

MSTrust_006704

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   525

**LEASE: (WARJ01) John Warren 15-10 HC #1   (Continued)**
**API: 1706121331**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | OIL | $/BBL:42.66 | 9,257.71 /3.71 | Oil Sales: | 394,897.32 | 158.23 |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 49,362.17- | 19.70- |
| | | | | Net Income: | 345,535.15 | 138.53 |
| 08/2016 | OIL | $/BBL:42.66 | 9,257.71-/3.71- | Oil Sales: | 394,897.32- | 158.23- |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 49,370.41 | 19.72 |
| | | | | Net Income: | 345,526.91- | 138.51- |
| 09/2016 | OIL | $/BBL:42.64 | 6,659.38 /2.67 | Oil Sales: | 283,946.50 | 113.77 |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 35,493.31- | 14.17- |
| | | | | Net Income: | 248,453.19 | 99.60 |
| 10/2016 | OIL | $/BBL:47.64 | 5,278.29 /2.11 | Oil Sales: | 251,450.57 | 100.75 |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 1,101.90 | 0.49 |
| | | | | Net Income: | 252,552.47 | 101.24 |
| 10/2016 | OIL | $/BBL:47.64 | 5,278.29 /2.11 | Oil Sales: | 251,450.57 | 100.75 |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 31,431.32- | 12.55- |
| | | | | Net Income: | 220,019.25 | 88.20 |
| 10/2016 | OIL | $/BBL:47.64 | 5,278.29-/2.11- | Oil Sales: | 251,450.57- | 100.75- |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 31,431.32 | 12.54 |
| | | | | Net Income: | 220,019.25- | 88.21- |
| 11/2016 | OIL | $/BBL:43.49 | 4,081.69 /1.63 | Oil Sales: | 177,520.14 | 71.13 |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 22,190.01- | 8.86- |
| | | | | Net Income: | 155,330.13 | 62.27 |
| 12/2016 | OIL | $/BBL:49.83 | 3,086.17 /1.24 | Oil Sales: | 153,793.98 | 61.62 |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 19,224.25- | 7.67- |
| | | | | Net Income: | 134,569.73 | 53.95 |
| 01/2017 | OIL | $/BBL:50.02 | 3,480.53 /1.39 | Oil Sales: | 174,096.02 | 69.75 |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 21,762.00- | 8.69- |
| | | | | Net Income: | 152,334.02 | 61.06 |
| 02/2017 | OIL | $/BBL:51.06 | 1,976.29 /0.79 | Oil Sales: | 100,915.28 | 40.44 |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 12,614.41- | 5.04- |
| | | | | Net Income: | 88,300.87 | 35.40 |
| 03/2017 | OIL | $/BBL:47.56 | 1,911.75 /0.77 | Oil Sales: | 90,926.41 | 36.44 |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 11,365.80- | 4.54- |
| | | | | Net Income: | 79,560.61 | 31.90 |
| 04/2017 | OIL | $/BBL:49.02 | 1,539.19 /0.62 | Oil Sales: | 75,452.62 | 30.23 |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 9,431.58- | 3.77- |
| | | | | Net Income: | 66,021.04 | 26.46 |
| 05/2017 | OIL | $/BBL:46.60 | 1,414.95 /0.57 | Oil Sales: | 65,937.15 | 26.42 |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 8,242.15- | 3.28- |
| | | | | Net Income: | 57,695.00 | 23.14 |
| 06/2017 | OIL | $/BBL:43.35 | 1,232.69 /0.49 | Oil Sales: | 53,437.62 | 21.41 |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 99.76 | 0.05 |
| | | | | Net Income: | 53,537.38 | 21.46 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   526

**LEASE: (WARJ01)  John Warren 15-10 HC #1    (Continued)**
**API: 1706121331**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 06/2017 | OIL | $/BBL:43.35 | 1,232.69-/0.49- | Oil Sales: | 53,437.62- | 21.40- |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 6,679.70 | 2.68 |
| | | | | Net Income: | 46,757.92- | 18.72- |
| 07/2017 | OIL | $/BBL:44.88 | 1,786.38 /0.72 | Oil Sales: | 80,176.01 | 32.14 |
| | Roy NRI: 0.00040054 | | | Net Income: | 80,176.01 | 32.14 |
| 07/2017 | OIL | $/BBL:44.88 | 1,786.38-/0.72- | Oil Sales: | 80,176.01- | 32.11- |
| | Roy NRI: 0.00040054 | | | Net Income: | 80,176.01- | 32.11- |
| 08/2017 | OIL | $/BBL:46.52 | 1,449.61 /0.58 | Oil Sales: | 67,440.27 | 27.03 |
| | Roy NRI: 0.00040054 | | | Net Income: | 67,440.27 | 27.03 |
| 08/2017 | OIL | $/BBL:46.52 | 1,449.61-/0.58- | Oil Sales: | 67,440.27- | 27.01- |
| | Roy NRI: 0.00040054 | | | Net Income: | 67,440.27- | 27.01- |
| 09/2017 | OIL | $/BBL:47.93 | 1,324.32-/0.53- | Oil Sales: | 63,469.62- | 25.42- |
| | Roy NRI: 0.00040054 | | | Net Income: | 63,469.62- | 25.42- |
| 09/2017 | OIL | $/BBL:47.93 | 1,324.32 /0.53 | Oil Sales: | 63,469.62 | 25.44 |
| | Roy NRI: 0.00040054 | | | Net Income: | 63,469.62 | 25.44 |
| 10/2017 | OIL | $/BBL:49.53 | 1,149.73 /0.46 | Oil Sales: | 56,946.17 | 22.81 |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 7,118.27- | 2.84- |
| | | | | Net Income: | 49,827.90 | 19.97 |
| 10/2017 | OIL | $/BBL:49.53 | 1,149.73-/0.46- | Oil Sales: | 56,946.17- | 22.81- |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 7,118.27 | 2.83 |
| | | | | Net Income: | 49,827.90- | 19.98- |
| 12/2017 | OIL | $/BBL:56.41 | 1,245.04 /0.50 | Oil Sales: | 70,236.97 | 28.14 |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 8,779.62- | 3.51- |
| | | | | Net Income: | 61,457.35 | 24.63 |
| 12/2017 | OIL | $/BBL:56.41 | 1,245.04-/0.50- | Oil Sales: | 70,236.97- | 28.14- |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 8,779.62 | 3.50 |
| | | | | Net Income: | 61,457.35- | 24.64- |
| 01/2018 | OIL | $/BBL:62.09 | 1,012.24 /0.41 | Oil Sales: | 62,849.76 | 25.18 |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 7,856.23- | 3.13- |
| | | | | Net Income: | 54,993.53 | 22.05 |
| 01/2018 | OIL | $/BBL:62.09 | 1,012.24-/0.41- | Oil Sales: | 62,849.76- | 25.18- |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 7,856.23 | 3.14 |
| | | | | Net Income: | 54,993.53- | 22.04- |
| 03/2018 | OIL | $/BBL:61.93 | 1,102.09 /0.44 | Oil Sales: | 68,256.35 | 27.34 |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 8,532.05- | 3.40- |
| | | | | Net Income: | 59,724.30 | 23.94 |
| 03/2018 | OIL | $/BBL:61.93 | 1,102.09-/0.44- | Oil Sales: | 68,256.35- | 27.34- |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 8,532.05 | 3.39 |
| | | | | Net Income: | 59,724.30- | 23.95- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   527

**LEASE: (WARJ01)  John Warren 15-10 HC #1    (Continued)**
**API: 1706121331**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2018 | OIL | $/BBL:65.16 | 1,095.89 /0.44 | Oil Sales: | 71,412.58 | 28.61 |
| | | Roy NRI: 0.00040054 | | Production Tax - Oil: | 8,926.58- | 3.57- |
| | | | | Net Income: | 62,486.00 | 25.04 |
| 04/2018 | OIL | $/BBL:65.16 | 1,095.89-/0.44- | Oil Sales: | 71,412.58- | 28.61- |
| | | Roy NRI: 0.00040054 | | Production Tax - Oil: | 8,926.58 | 3.56 |
| | | | | Net Income: | 62,486.00- | 25.05- |
| 06/2018 | OIL | $/BBL:66.14 | 953.25 /0.38- | Oil Sales: | 63,046.27- | 25.26- |
| | | Roy NRI: 0.00040054 | | Production Tax - Oil: | 7,880.79 | 3.15 |
| | | | | Net Income: | 55,165.48- | 22.11- |
| 06/2018 | OIL | $/BBL:66.14 | 953.25 /0.38 | Oil Sales: | 63,046.27 | 25.25 |
| | | Roy NRI: 0.00040054 | | Production Tax - Oil: | 7,880.79- | 3.15- |
| | | | | Net Income: | 55,165.48 | 22.10 |
| 07/2018 | OIL | $/BBL:70.11 | 851.65 /0.34 | Oil Sales: | 59,706.90 | 23.92 |
| | | Roy NRI: 0.00040054 | | Production Tax - Oil: | 7,463.37- | 2.97- |
| | | | | Net Income: | 52,243.53 | 20.95 |
| 07/2018 | OIL | $/BBL:70.11 | 851.65-/0.34- | Oil Sales: | 59,706.90- | 23.92- |
| | | Roy NRI: 0.00040054 | | Production Tax - Oil: | 7,463.37 | 2.99 |
| | | | | Net Income: | 52,243.53- | 20.93- |
| 08/2018 | OIL | $/BBL:68.68 | 861.45 /0.35 | Oil Sales: | 59,164.84 | 23.70 |
| | | Roy NRI: 0.00040054 | | Production Tax - Oil: | 7,395.61- | 2.94- |
| | | | | Net Income: | 51,769.23 | 20.76 |
| 08/2018 | OIL | $/BBL:68.69 | 0.32-/-0.00- | Oil Sales: | 21.98- | 0.01- |
| | | Roy NRI: 0.00040054 | | Production Tax - Oil: | 2.75 | 0.00 |
| | | | | Net Income: | 19.23- | 0.01- |
| 08/2018 | OIL | $/BBL:68.69 | 0.32 /0.00 | Oil Sales: | 21.98 | 0.01 |
| | | Roy NRI: 0.00040054 | | Production Tax - Oil: | 2.75- | 0.01 |
| | | | | Net Income: | 19.23 | 0.02 |
| 08/2018 | OIL | $/BBL:68.68 | 861.45-/0.35- | Oil Sales: | 59,164.84- | 23.70- |
| | | Roy NRI: 0.00040054 | | Production Tax - Oil: | 7,395.61 | 2.95 |
| | | | | Net Income: | 51,769.23- | 20.75- |
| 10/2018 | OIL | $/BBL:69.91 | 746.22 /0.30 | Oil Sales: | 52,165.01 | 20.90 |
| | | Roy NRI: 0.00040054 | | Production Tax - Oil: | 6,520.62- | 2.60- |
| | | | | Net Income: | 45,644.39 | 18.30 |
| 10/2018 | OIL | $/BBL:69.91 | 746.22-/0.30- | Oil Sales: | 52,165.01- | 20.90- |
| | | Roy NRI: 0.00040054 | | Production Tax - Oil: | 6,520.62 | 2.60 |
| | | | | Net Income: | 45,644.39- | 18.30- |
| 11/2018 | OIL | $/BBL:55.70 | 646.41 /0.26 | Oil Sales: | 36,006.93 | 14.42 |
| | | Roy NRI: 0.00040054 | | Production Tax - Oil: | 4,500.87- | 1.79- |
| | | | | Net Income: | 31,506.06 | 12.63 |
| 11/2018 | OIL | $/BBL:55.70 | 646.41-/0.26- | Oil Sales: | 36,006.93- | 14.43- |
| | | Roy NRI: 0.00040054 | | Production Tax - Oil: | 4,500.87 | 1.80 |
| | | | | Net Income: | 31,506.06- | 12.63- |

MSTrust_006707

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   528

**LEASE: (WARJ01)  John Warren 15-10 HC #1    (Continued)**
**API: 1706121331**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2018 | OIL | $/BBL:47.34 | 639.27 /0.26 | Oil Sales: | 30,264.71 | 12.13 |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 3,783.09- | 1.51- |
| | | | | Net Income: | 26,481.62 | 10.62 |
| 12/2018 | OIL | $/BBL:47.34 | 639.27-/0.26- | Oil Sales: | 30,264.71- | 12.12- |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 3,783.09 | 1.51 |
| | | | | Net Income: | 26,481.62- | 10.61- |
| 12/2018 | OIL | $/BBL:47.34 | 639.27 /0.26 | Oil Sales: | 30,264.71 | 12.13 |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 3,783.09- | 1.51- |
| | | | | Net Income: | 26,481.62 | 10.62 |
| 12/2018 | OIL | $/BBL:47.34 | 639.27-/0.26- | Oil Sales: | 30,264.71- | 12.12- |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 3,783.09 | 1.50 |
| | | | | Net Income: | 26,481.62- | 10.62- |
| 01/2019 | OIL | $/BBL:49.96 | 543.20 /0.22 | Oil Sales: | 27,136.50 | 10.87 |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 3,392.06- | 1.35- |
| | | | | Net Income: | 23,744.44 | 9.52 |
| 01/2019 | OIL | $/BBL:49.96 | 543.20-/0.22- | Oil Sales: | 27,136.50- | 10.87- |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 3,392.06 | 1.36 |
| | | | | Net Income: | 23,744.44- | 9.51- |
| 02/2019 | OIL | $/BBL:41.31 | 0.29 /0.00 | Oil Sales: | 11.98 | 0.01 |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 1.50- | 0.00 |
| | | | | Net Income: | 10.48 | 0.01 |
| 02/2019 | OIL | $/BBL:53.45 | 400.19 /0.16 | Oil Sales: | 21,388.24 | 8.56 |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 2,673.53- | 1.06- |
| | | | | Net Income: | 18,714.71 | 7.50 |
| 02/2019 | OIL | $/BBL:53.44 | 400.48-/0.16- | Oil Sales: | 21,400.22- | 8.57- |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 2,675.03 | 1.06 |
| | | | | Net Income: | 18,725.19- | 7.51- |
| 03/2019 | OIL | $/BBL:56.34 | 491.95 /0.20 | Oil Sales: | 27,714.13 | 11.11 |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 3,464.27- | 1.38- |
| | | | | Net Income: | 24,249.86 | 9.73 |
| 03/2019 | OIL | $/BBL:56.34 | 491.95-/0.20- | Oil Sales: | 27,714.13- | 11.10- |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 3,464.27 | 1.38 |
| | | | | Net Income: | 24,249.86- | 9.72- |
| 05/2019 | OIL | $/BBL:59.53 | 444.14 /0.18 | Oil Sales: | 26,438.26 | 10.59 |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 3,304.79- | 1.32- |
| | | | | Net Income: | 23,133.47 | 9.27 |
| 05/2019 | OIL | $/BBL:59.53 | 444.14-/0.18- | Oil Sales: | 26,438.26- | 10.59- |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 3,258.60 | 1.29 |
| | | | | Net Income: | 23,179.66- | 9.30- |
| 06/2019 | OIL | $/BBL:53.46 | 449.09 /0.18 | Oil Sales: | 24,006.78 | 9.61 |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 3,000.85- | 1.19- |
| | | | | Net Income: | 21,005.93 | 8.42 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   529

**LEASE: (WARJ01)  John Warren 15-10 HC #1    (Continued)**
**API: 1706121331**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | OIL | $/BBL:53.46 | 449.09-/0.18- | Oil Sales: | 24,006.78- | 9.61- |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 2,937.92 | 1.16 |
| | | | | Net Income: | 21,068.86- | 8.45- |
| 07/2019 | OIL | $/BBL:56.03 | 434.67-/0.17- | Oil Sales: | 24,354.68- | 9.76- |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 3,044.34 | 1.22 |
| | | | | Net Income: | 21,310.34- | 8.54- |
| 07/2019 | OIL | $/BBL:56.03 | 434.67 /0.17 | Oil Sales: | 24,354.68 | 9.76 |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 799.17 | 0.33 |
| | | | | Net Income: | 25,153.85 | 10.09 |
| 08/2019 | OIL | $/BBL:53.83 | 456.66-/0.18- | Oil Sales: | 24,583.08- | 9.85- |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 3,072.89 | 1.23 |
| | | | | Net Income: | 21,510.19- | 8.62- |
| 08/2019 | OIL | $/BBL:53.83 | 456.66 /0.18 | Oil Sales: | 24,583.08 | 9.85 |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 741.62 | 0.29 |
| | | | | Net Income: | 25,324.70 | 10.14 |
| 09/2019 | OIL | $/BBL:56.11 | 308.29-/0.12- | Oil Sales: | 17,298.07- | 6.93- |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 2,162.26 | 0.86 |
| | | | | Net Income: | 15,135.81- | 6.07- |
| 09/2019 | OIL | $/BBL:56.11 | 308.29 /0.12 | Oil Sales: | 17,298.07 | 6.93 |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 1,247.25 | 0.51 |
| | | | | Net Income: | 18,545.32 | 7.44 |
| 07/2016 | PRD | $/BBL:15.79 | 1,558.74 /0.62 | Plant Products Sales: | 24,608.00 | 9.87 |
| | Roy NRI: 0.00040054 | | | Net Income: | 24,608.00 | 9.87 |
| 08/2016 | PRD | $/BBL:16.72 | 15,237.58 /6.10 | Plant Products Sales: | 254,730.02 | 102.11 |
| | Roy NRI: 0.00040054 | | | Net Income: | 254,730.02 | 102.11 |
| 08/2016 | PRD | $/BBL:18.58 | 527.01 /0.21 | Plant Products Sales: | 9,792.32 | 3.93 |
| | Roy NRI: 0.00040054 | | | Net Income: | 9,792.32 | 3.93 |
| 08/2016 | PRD | $/BBL:16.72 | 15,237.58-/6.10- | Plant Products Sales: | 254,730.02- | 102.12- |
| | Roy NRI: 0.00040054 | | | Net Income: | 254,730.02- | 102.12- |
| 08/2016 | PRD | $/BBL:16.79 | 15,232.63 /6.10 | Plant Products Sales: | 255,798.43 | 102.54 |
| | Roy NRI: 0.00040054 | | | Net Income: | 255,798.43 | 102.54 |
| 08/2016 | PRD | | /0.00 | Plant Products Sales: | 125.27 | 0.05 |
| | Roy NRI: 0.00040054 | | | Net Income: | 125.27 | 0.05 |
| 08/2016 | PRD | $/BBL:18.34 | 527.01 /0.21 | Plant Products Sales: | 9,667.05 | 3.87 |
| | Roy NRI: 0.00040054 | | | Net Income: | 9,667.05 | 3.87 |
| 08/2016 | PRD | $/BBL:18.58 | 527.01-/0.21- | Plant Products Sales: | 9,792.32- | 3.93- |
| | Roy NRI: 0.00040054 | | | Net Income: | 9,792.32- | 3.93- |
| 09/2016 | PRD | | /0.00 | Plant Products Sales: | 989.29 | 0.39 |
| | Roy NRI: 0.00040054 | | | Net Income: | 989.29 | 0.39 |

MSTrust_006709

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   530

**LEASE: (WARJ01)  John Warren 15-10 HC #1   (Continued)**
**API: 1706121331**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2016 | PRD | $/BBL:18.58 | 203.08 /0.08 | Plant Products Sales: | 3,773.31 | 1.52 |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 3,773.31 | 1.52 |
| 09/2016 | PRD | $/BBL:16.93 | 10,796.01 /4.32 | Plant Products Sales: | 182,729.83 | 73.26 |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 182,729.83 | 73.26 |
| 09/2016 | PRD |  | /0.00 | Plant Products Sales: | 48.69 | 0.02 |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 48.69 | 0.02 |
| 09/2016 | PRD | $/BBL:18.34 | 203.08 /0.08 | Plant Products Sales: | 3,724.62 | 1.49 |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 3,724.62 | 1.49 |
| 09/2016 | PRD |  | /0.00 | Plant Products Sales: | 989.29 | 0.39 |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 989.29 | 0.39 |
| 09/2016 | PRD | $/BBL:16.83 | 10,796.01 /4.32 | Plant Products Sales: | 181,740.54 | 72.86 |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 181,740.54 | 72.86 |
| 09/2016 | PRD | $/BBL:16.93 | 10,796.01-/4.32- | Plant Products Sales: | 182,729.83- | 73.25- |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 182,729.83- | 73.25- |
| 09/2016 | PRD | $/BBL:18.58 | 203.08-/0.08- | Plant Products Sales: | 3,773.31- | 1.51- |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 3,773.31- | 1.51- |
| 10/2016 | PRD | $/BBL:20.67 | 8,599.91 /3.44 | Plant Products Sales: | 177,801.01 | 71.28 |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 177,801.01 | 71.28 |
| 10/2016 | PRD | $/BBL:22.55 | 101.82 /0.04 | Plant Products Sales: | 2,296.11 | 0.92 |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 2,296.11 | 0.92 |
| 10/2016 | PRD |  | /0.00 | Plant Products Sales: | 712.93 | 0.29 |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 712.93 | 0.29 |
| 10/2016 | PRD |  | /0.00 | Plant Products Sales: | 712.93 | 0.29 |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 712.93 | 0.29 |
| 10/2016 | PRD | $/BBL:20.59 | 8,599.91 /3.44 | Plant Products Sales: | 177,088.08 | 70.99 |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 177,088.08 | 70.99 |
| 10/2016 | PRD | $/BBL:20.67 | 8,599.91-/3.44- | Plant Products Sales: | 177,801.01- | 71.28- |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 177,801.01- | 71.28- |
| 11/2016 | PRD |  | /0.00 | Plant Products Sales: | 565.17 | 0.23 |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 565.17 | 0.23 |
| 11/2016 | PRD | $/BBL:20.65 | 74.23 /0.03 | Plant Products Sales: | 1,533.04 | 0.61 |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 1,533.04 | 0.61 |
| 11/2016 | PRD |  | /0.00 | Plant Products Sales: | 565.17 | 0.23 |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 565.17 | 0.23 |
| 11/2016 | PRD | $/BBL:17.92 | 6,673.76 /2.67 | Plant Products Sales: | 119,592.50 | 47.94 |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 119,592.50 | 47.94 |

MSTrust_006710

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  531

**LEASE: (WARJ01)  John Warren 15-10 HC #1   (Continued)**
**API: 1706121331**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2016 | PRD | | /0.00 | Plant Products Sales: | 508.31 | 0.20 |
| | | Roy NRI: 0.00040054 | | Net Income: | 508.31 | 0.20 |
| 12/2016 | PRD | $/BBL:22.71 | 5,687.93 /2.28 | Plant Products Sales: | 129,173.49 | 51.78 |
| | | Roy NRI: 0.00040054 | | Net Income: | 129,173.49 | 51.78 |
| 12/2016 | PRD | | /0.00 | Plant Products Sales: | 508.31 | 0.20 |
| | | Roy NRI: 0.00040054 | | Net Income: | 508.31 | 0.20 |
| 12/2016 | PRD | $/BBL:22.62 | 5,687.93 /2.28 | Plant Products Sales: | 128,665.18 | 51.58 |
| | | Roy NRI: 0.00040054 | | Net Income: | 128,665.18 | 51.58 |
| 12/2016 | PRD | $/BBL:22.71 | 5,687.93-/2.28- | Plant Products Sales: | 129,173.49- | 51.79- |
| | | Roy NRI: 0.00040054 | | Net Income: | 129,173.49- | 51.79- |
| 01/2017 | PRD | $/BBL:25.01 | 4,976.59-/1.99- | Plant Products Sales: | 124,468.79- | 49.86- |
| | | Roy NRI: 0.00040054 | | Net Income: | 124,468.79- | 49.86- |
| 01/2017 | PRD | $/BBL:23.12 | 5,055.32 /2.02 | Plant Products Sales: | 116,895.12 | 46.82 |
| | | Roy NRI: 0.00040054 | | Net Income: | 116,895.12 | 46.82 |
| 01/2017 | PRD | | /0.00 | Plant Products Sales: | 303.53 | 0.12 |
| | | Roy NRI: 0.00040054 | | Net Income: | 303.53 | 0.12 |
| 01/2017 | PRD | $/BBL:24.95 | 4,976.59 /1.99 | Plant Products Sales: | 124,165.26 | 49.77 |
| | | Roy NRI: 0.00040054 | | Net Income: | 124,165.26 | 49.77 |
| 01/2017 | PRD | | /0.00 | Plant Products Sales: | 303.53 | 0.12 |
| | | Roy NRI: 0.00040054 | | Net Income: | 303.53 | 0.12 |
| 01/2017 | PRD | $/BBL:24.89 | 4,976.59 /1.99 | Plant Products Sales: | 123,861.73 | 49.65 |
| | | Roy NRI: 0.00040054 | | Net Income: | 123,861.73 | 49.65 |
| 01/2017 | PRD | $/BBL:24.95 | 4,976.59-/1.99- | Plant Products Sales: | 124,165.26- | 49.78- |
| | | Roy NRI: 0.00040054 | | Net Income: | 124,165.26- | 49.78- |
| 02/2017 | PRD | | /0.00 | Plant Products Sales: | 165.60 | 0.07 |
| | | Roy NRI: 0.00040054 | | Net Income: | 165.60 | 0.07 |
| 02/2017 | PRD | $/BBL:28.77 | 60.61-/0.02- | Plant Products Sales: | 1,743.70- | 0.69- |
| | | Roy NRI: 0.00040054 | | Net Income: | 1,743.70- | 0.69- |
| 02/2017 | PRD | $/BBL:28.77 | 60.61 /0.02 | Plant Products Sales: | 1,743.70 | 0.70 |
| | | Roy NRI: 0.00040054 | | Net Income: | 1,743.70 | 0.70 |
| 02/2017 | PRD | $/BBL:27.99 | 3,152.08 /1.26 | Plant Products Sales: | 88,230.84 | 35.37 |
| | | Roy NRI: 0.00040054 | | Net Income: | 88,230.84 | 35.37 |
| 02/2017 | PRD | $/BBL:27.99 | 3,152.08-/1.26- | Plant Products Sales: | 88,230.84- | 35.36- |
| | | Roy NRI: 0.00040054 | | Net Income: | 88,230.84- | 35.36- |
| 02/2017 | PRD | | /0.00 | Plant Products Sales: | 165.60 | 0.06 |
| | | Roy NRI: 0.00040054 | | Net Income: | 165.60 | 0.06 |

MSTrust_006711

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   532

**LEASE: (WARJ01)  John Warren 15-10 HC #1    (Continued)**
**API: 1706121331**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2017 | PRD | $/BBL:27.94 | 3,152.08 /1.26 | Plant Products Sales: | 88,065.24 | 35.30 |
| | Roy NRI: 0.00040054 | | | Net Income: | 88,065.24 | 35.30 |
| 02/2017 | PRD | | /0.00 | Plant Products Sales: | 169.68- | 0.07- |
| | Roy NRI: 0.00040054 | | | Production Tax - Plant: | 18.85 | 0.01 |
| | | | | Net Income: | 150.83- | 0.06- |
| 03/2017 | PRD | $/BBL:22.63 | 36.90-/0.01- | Plant Products Sales: | 835.16- | 0.34- |
| | Roy NRI: 0.00040054 | | | Net Income: | 835.16- | 0.34- |
| 03/2017 | PRD | | /0.00 | Plant Products Sales: | 1,172.80- | 0.47- |
| | Roy NRI: 0.00040054 | | | Net Income: | 1,172.80- | 0.47- |
| 03/2017 | PRD | $/BBL:16.64 | 5,223.26 /2.09 | Plant Products Sales: | 86,898.76 | 34.84 |
| | Roy NRI: 0.00040054 | | | Net Income: | 86,898.76 | 34.84 |
| 03/2017 | PRD | $/BBL:22.63 | 36.90 /0.01 | Plant Products Sales: | 835.11 | 0.33 |
| | Roy NRI: 0.00040054 | | | Net Income: | 835.11 | 0.33 |
| 03/2017 | PRD | $/BBL:22.63 | 36.90 /0.01 | Plant Products Sales: | 835.06 | 0.33 |
| | Roy NRI: 0.00040054 | | | Net Income: | 835.06 | 0.33 |
| 03/2017 | PRD | $/BBL:22.63 | 36.90-/0.01- | Plant Products Sales: | 835.11- | 0.34- |
| | Roy NRI: 0.00040054 | | | Net Income: | 835.11- | 0.34- |
| 04/2017 | PRD | $/BBL:21.71 | 2,445.28 /0.98 | Plant Products Sales: | 53,096.36 | 21.29 |
| | Roy NRI: 0.00040054 | | | Net Income: | 53,096.36 | 21.29 |
| 05/2017 | PRD | | /0.00 | Plant Products Sales: | 271.23- | 0.11- |
| | Roy NRI: 0.00040054 | | | Net Income: | 271.23- | 0.11- |
| 05/2017 | PRD | $/BBL:17.27 | 2,614.92 /1.05 | Plant Products Sales: | 45,165.39 | 18.10 |
| | Roy NRI: 0.00040054 | | | Net Income: | 45,165.39 | 18.10 |
| 05/2017 | PRD | | /0.00 | Plant Products Sales: | 271.23- | 0.11- |
| | Roy NRI: 0.00040054 | | | Net Income: | 271.23- | 0.11- |
| 05/2017 | PRD | $/BBL:17.38 | 2,614.92 /1.05 | Plant Products Sales: | 45,436.62 | 18.21 |
| | Roy NRI: 0.00040054 | | | Net Income: | 45,436.62 | 18.21 |
| 05/2017 | PRD | $/BBL:17.27 | 2,614.92-/1.05- | Plant Products Sales: | 45,165.39- | 18.11- |
| | Roy NRI: 0.00040054 | | | Net Income: | 45,165.39- | 18.11- |
| 06/2017 | PRD | $/BBL:16.84 | 2,797.50-/1.12- | Plant Products Sales: | 47,112.26- | 18.87- |
| | Roy NRI: 0.00040054 | | | Net Income: | 47,112.26- | 18.87- |
| 06/2017 | PRD | | /0.00 | Plant Products Sales: | 193.37 | 0.08 |
| | Roy NRI: 0.00040054 | | | Net Income: | 193.37 | 0.08 |
| 06/2017 | PRD | $/BBL:16.77 | 2,797.50 /1.12 | Plant Products Sales: | 46,918.89 | 18.81 |
| | Roy NRI: 0.00040054 | | | Net Income: | 46,918.89 | 18.81 |
| 06/2017 | PRD | | /0.00 | Plant Products Sales: | 193.37 | 0.08 |
| | Roy NRI: 0.00040054 | | | Net Income: | 193.37 | 0.08 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   533

**LEASE: (WARJ01)  John Warren 15-10 HC #1    (Continued)**
**API: 1706121331**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2017 | PRD | $/BBL:16.70 | 2,797.50 /1.12 | Plant Products Sales: | 46,725.52 | 18.73 |
|         | Roy NRI: 0.00040054 | | | Net Income: | 46,725.52 | 18.73 |
| 06/2017 | PRD | $/BBL:16.77 | 2,797.50-/1.12- | Plant Products Sales: | 46,918.89- | 18.80- |
|         | Roy NRI: 0.00040054 | | | Net Income: | 46,918.89- | 18.80- |
| 07/2017 | PRD | $/BBL:17.38 | 3,786.47 /1.52 | Plant Products Sales: | 65,795.51 | 26.37 |
|         | Roy NRI: 0.00040054 | | | Net Income: | 65,795.51 | 26.37 |
| 07/2017 | PRD | $/BBL:17.42 | 3,788.68-/1.52- | Plant Products Sales: | 66,017.55- | 26.45- |
|         | Roy NRI: 0.00040054 | | | Net Income: | 66,017.55- | 26.45- |
| 07/2017 | PRD | $/BBL:17.42 | 3,788.68 /1.52 | Plant Products Sales: | 66,017.55 | 26.47 |
|         | Roy NRI: 0.00040054 | | | Net Income: | 66,017.55 | 26.47 |
| 07/2017 | PRD | $/BBL:22.33 | 35.60 /0.01 | Plant Products Sales: | 795.09 | 0.32 |
|         | Roy NRI: 0.00040054 | | | Net Income: | 795.09 | 0.32 |
| 07/2017 | PRD | $/BBL:22.33 | 35.60-/0.01- | Plant Products Sales: | 795.09- | 0.32- |
|         | Roy NRI: 0.00040054 | | | Net Income: | 795.09- | 0.32- |
| 07/2017 | PRD | $/BBL:17.38 | 3,786.47-/1.52- | Plant Products Sales: | 65,795.51- | 26.37- |
|         | Roy NRI: 0.00040054 | | | Net Income: | 65,795.51- | 26.37- |
| 08/2017 | PRD | $/BBL:21.48 | 2,501.70 /1.00 | Plant Products Sales: | 53,733.40 | 21.54 |
|         | Roy NRI: 0.00040054 | | | Net Income: | 53,733.40 | 21.54 |
| 08/2017 | PRD | $/BBL:21.54 | 2,501.69-/1.00- | Plant Products Sales: | 53,880.64- | 21.58- |
|         | Roy NRI: 0.00040054 | | | Net Income: | 53,880.64- | 21.58- |
| 08/2017 | PRD | $/BBL:21.48 | 2,501.70-/1.00- | Plant Products Sales: | 53,733.40- | 21.54- |
|         | Roy NRI: 0.00040054 | | | Net Income: | 53,733.40- | 21.54- |
| 08/2017 | PRD | $/BBL:21.54 | 2,501.69 /1.00 | Plant Products Sales: | 53,880.64 | 21.60 |
|         | Roy NRI: 0.00040054 | | | Net Income: | 53,880.64 | 21.60 |
| 08/2017 | PRD | $/BBL:23.70 | 57.17 /0.02 | Plant Products Sales: | 1,354.96 | 0.54 |
|         | Roy NRI: 0.00040054 | | | Net Income: | 1,354.96 | 0.54 |
| 08/2017 | PRD | $/BBL:23.70 | 57.17-/0.02- | Plant Products Sales: | 1,354.96- | 0.54- |
|         | Roy NRI: 0.00040054 | | | Net Income: | 1,354.96- | 0.54- |
| 09/2017 | PRD | $/BBL:24.41 | 1,855.72-/0.74- | Plant Products Sales: | 45,292.54- | 18.15- |
|         | Roy NRI: 0.00040054 | | | Net Income: | 45,292.54- | 18.15- |
| 09/2017 | PRD | $/BBL:24.41 | 1,855.72 /0.74 | Plant Products Sales: | 45,292.54 | 18.16 |
|         | Roy NRI: 0.00040054 | | | Net Income: | 45,292.54 | 18.16 |
| 10/2017 | PRD | $/BBL:22.04 | 2,927.07-/1.17- | Plant Products Sales: | 64,525.94- | 25.87- |
|         | Roy NRI: 0.00040054 | | | Net Income: | 64,525.94- | 25.87- |
| 10/2017 | PRD | $/BBL:20.65 | 75.64 /0.03 | Plant Products Sales: | 1,562.25 | 0.63 |
|         | Roy NRI: 0.00040054 | | | Net Income: | 1,562.25 | 0.63 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   534

**LEASE: (WARJ01)  John Warren 15-10 HC #1    (Continued)**
**API: 1706121331**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2017 | PRD | $/BBL:22.08 | 2,851.43 /1.14 | Plant Products Sales: | 62,963.69 | 25.24 |
|         | Roy NRI: 0.00040054 | | | Net Income: | 62,963.69 | 25.24 |
| 10/2017 | PRD | $/BBL:20.65 | 75.64 /0.03 | Plant Products Sales: | 1,562.25 | 0.63 |
|         | Roy NRI: 0.00040054 | | | Net Income: | 1,562.25 | 0.63 |
| 10/2017 | PRD | $/BBL:22.12 | 2,775.79 /1.11 | Plant Products Sales: | 61,401.44 | 24.61 |
|         | Roy NRI: 0.00040054 | | | Net Income: | 61,401.44 | 24.61 |
| 10/2017 | PRD | $/BBL:22.08 | 2,851.43-/1.14- | Plant Products Sales: | 62,963.69- | 25.24- |
|         | Roy NRI: 0.00040054 | | | Net Income: | 62,963.69- | 25.24- |
| 11/2017 | PRD | $/BBL:23.10 | 2,661.68-/1.07- | Plant Products Sales: | 61,489.91- | 24.65- |
|         | Roy NRI: 0.00040054 | | | Net Income: | 61,489.91- | 24.65- |
| 11/2017 | PRD | $/BBL:17.66 | 53.43 /0.02 | Plant Products Sales: | 943.48 | 0.38 |
|         | Roy NRI: 0.00040054 | | | Net Income: | 943.48 | 0.38 |
| 11/2017 | PRD | $/BBL:17.66 | 53.43 /0.02 | Plant Products Sales: | 943.48 | 0.38 |
|         | Roy NRI: 0.00040054 | | | Net Income: | 943.48 | 0.38 |
| 11/2017 | PRD | $/BBL:23.33 | 2,554.82 /1.02 | Plant Products Sales: | 59,602.95 | 23.89 |
|         | Roy NRI: 0.00040054 | | | Net Income: | 59,602.95 | 23.89 |
| 12/2017 | PRD | $/BBL:21.13 | 2,296.55-/0.92- | Plant Products Sales: | 48,515.57- | 19.45- |
|         | Roy NRI: 0.00040054 | | | Net Income: | 48,515.57- | 19.45- |
| 12/2017 | PRD | $/BBL:26.63 | 53.50 /0.02 | Plant Products Sales: | 1,424.93 | 0.57 |
|         | Roy NRI: 0.00040054 | | | Net Income: | 1,424.93 | 0.57 |
| 12/2017 | PRD | $/BBL:26.63 | 53.50 /0.02 | Plant Products Sales: | 1,424.93 | 0.57 |
|         | Roy NRI: 0.00040054 | | | Net Income: | 1,424.93 | 0.57 |
| 12/2017 | PRD | $/BBL:20.86 | 2,189.55 /0.88 | Plant Products Sales: | 45,665.71 | 18.31 |
|         | Roy NRI: 0.00040054 | | | Net Income: | 45,665.71 | 18.31 |
| 01/2018 | PRD | $/BBL:30.04 | 21.49 /0.01 | Plant Products Sales: | 645.65 | 0.26 |
|         | Roy NRI: 0.00040054 | | | Net Income: | 645.65 | 0.26 |
| 01/2018 | PRD | $/BBL:30.04 | 21.49-/0.01- | Plant Products Sales: | 645.65- | 0.26- |
|         | Roy NRI: 0.00040054 | | | Net Income: | 645.65- | 0.26- |
| 02/2018 | PRD | $/BBL:28.23 | 18.07 /0.01 | Plant Products Sales: | 510.10 | 0.21 |
|         | Roy NRI: 0.00040054 | | | Net Income: | 510.10 | 0.21 |
| 02/2018 | PRD | $/BBL:22.47 | 2,661.78 /1.07 | Plant Products Sales: | 59,817.07 | 23.98 |
|         | Roy NRI: 0.00040054 | | | Net Income: | 59,817.07 | 23.98 |
| 02/2018 | PRD | $/BBL:28.23 | 18.07-/0.01- | Plant Products Sales: | 510.10- | 0.20- |
|         | Roy NRI: 0.00040054 | | | Net Income: | 510.10- | 0.20- |
| 02/2018 | PRD | $/BBL:22.47 | 2,661.78-/1.07- | Plant Products Sales: | 59,817.07- | 23.98- |
|         | Roy NRI: 0.00040054 | | | Net Income: | 59,817.07- | 23.98- |

MSTrust_006714

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    535

**LEASE: (WARJ01)  John Warren 15-10 HC #1    (Continued)**
**API: 1706121331**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2018 | PRD | $/BBL:25.61 | 25.31 /0.01 | Plant Products Sales: | 648.19 | 0.26 |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 648.19 | 0.26 |
| 03/2018 | PRD | $/BBL:25.61 | 25.31-/0.01- | Plant Products Sales: | 648.19- | 0.26- |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 648.19- | 0.26- |
| 04/2018 | PRD | $/BBL:21.36 | 3,145.80 /1.26 | Plant Products Sales: | 67,200.87 | 26.94 |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 67,200.87 | 26.94 |
| 04/2018 | PRD | $/BBL:21.36 | 3,145.80-/1.26- | Plant Products Sales: | 67,200.87- | 26.94- |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 67,200.87- | 26.94- |
| 05/2018 | PRD | $/BBL:23.82 | 2,893.05 /1.16 | Plant Products Sales: | 68,913.64 | 27.62 |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 68,913.64 | 27.62 |
| 05/2018 | PRD | $/BBL:23.82 | 2,893.05-/1.16- | Plant Products Sales: | 68,913.64- | 27.63- |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 68,913.64- | 27.63- |
| 06/2018 | PRD | $/BBL:32.55 | 17.74 /0.01 | Plant Products Sales: | 577.45 | 0.23 |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 577.45 | 0.23 |
| 06/2018 | PRD | $/BBL:32.55 | 17.74-/0.01- | Plant Products Sales: | 577.45- | 0.23- |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 577.45- | 0.23- |
| 07/2018 | PRD | $/BBL:33.22 | 16.07 /0.01 | Plant Products Sales: | 533.85 | 0.22 |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 533.85 | 0.22 |
| 07/2018 | PRD | $/BBL:26.30 | 3,125.11 /1.25 | Plant Products Sales: | 82,199.12 | 32.95 |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 82,199.12 | 32.95 |
| 07/2018 | PRD | $/BBL:33.22 | 16.07-/0.01- | Plant Products Sales: | 533.85- | 0.21- |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 533.85- | 0.21- |
| 07/2018 | PRD | $/BBL:26.30 | 3,125.11-/1.25- | Plant Products Sales: | 82,199.12- | 32.95- |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 82,199.12- | 32.95- |
| 08/2018 | PRD | $/BBL:33.84 | 17.58 /0.01 | Plant Products Sales: | 594.98 | 0.24 |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 594.98 | 0.24 |
| 08/2018 | PRD | $/BBL:33.84 | 17.58-/0.01- | Plant Products Sales: | 594.98- | 0.23- |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 594.98- | 0.23- |
| 09/2018 | PRD | $/BBL:32.97 | 2,926.53 /1.17 | Plant Products Sales: | 96,477.77 | 38.68 |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 96,477.77 | 38.68 |
| 09/2018 | PRD | $/BBL:32.97 | 2,926.53-/1.17- | Plant Products Sales: | 96,477.77- | 38.67- |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 96,477.77- | 38.67- |
| 10/2018 | PRD | $/BBL:28.83 | 2,660.02 /1.07 | Plant Products Sales: | 76,684.48 | 30.74 |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 76,684.48 | 30.74 |
| 10/2018 | PRD | $/BBL:28.83 | 2,660.02-/1.07- | Plant Products Sales: | 76,684.48- | 30.73- |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 76,684.48- | 30.73- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   536

**LEASE: (WARJ01)  John Warren 15-10 HC #1    (Continued)**
**API: 1706121331**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | PRD | $/BBL:20.54 | 2,579.60 /1.03 | Plant Products Sales: | 52,986.35 | 21.23 |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 52,986.35 | 21.23 |
| 11/2018 | PRD | $/BBL:20.54 | 2,579.60-/1.03- | Plant Products Sales: | 52,986.35- | 21.24- |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 52,986.35- | 21.24- |
| 11/2018 | PRD | $/BBL:20.54 | 2,579.60 /1.03 | Plant Products Sales: | 52,986.35 | 21.23 |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 52,986.35 | 21.23 |
| 11/2018 | PRD | $/BBL:24.87 | 9.76-/0.00- | Plant Products Sales: | 242.77- | 0.10- |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 242.77- | 0.10- |
| 11/2018 | PRD | $/BBL:20.54 | 2,579.60-/1.03- | Plant Products Sales: | 52,986.35- | 21.24- |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 52,986.35- | 21.24- |
| 01/2019 | PRD | $/BBL:21.82 | 8.87 /0.00 | Plant Products Sales: | 193.58 | 0.08 |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 193.58 | 0.08 |
| 01/2019 | PRD | $/BBL:21.82 | 8.87-/0.00- | Plant Products Sales: | 193.58- | 0.08- |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 193.58- | 0.08- |
| 02/2019 | PRD | $/BBL:23.25 | 5.26 /0.00 | Plant Products Sales: | 122.27 | 0.05 |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 122.27 | 0.05 |
| 02/2019 | PRD | $/BBL:23.25 | 5.26-/0.00- | Plant Products Sales: | 122.27- | 0.05- |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 122.27- | 0.05- |
| 02/2019 | PRD | $/BBL:23.25 | 5.26 /0.00 | Plant Products Sales: | 122.27 | 0.05 |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 122.27 | 0.05 |
| 02/2019 | PRD | $/BBL:23.25 | 5.26-/0.00- | Plant Products Sales: | 122.27- | 0.05- |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 122.27- | 0.05- |
| 03/2019 | PRD | $/BBL:18.42 | 2,326.47 /0.93 | Plant Products Sales: | 42,844.72 | 17.17 |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 42,844.72 | 17.17 |
| 03/2019 | PRD | $/BBL:18.42 | 2,326.47-/0.93- | Plant Products Sales: | 42,844.72- | 17.18- |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 42,844.72- | 17.18- |
| 04/2019 | PRD | $/BBL:20.94 | 8.09 /0.00 | Plant Products Sales: | 169.37 | 0.06 |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 169.37 | 0.06 |
| 04/2019 | PRD | $/BBL:20.94 | 8.09-/0.00- | Plant Products Sales: | 169.37- | 0.07- |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 169.37- | 0.07- |
| 05/2019 | PRD | $/BBL:19.86 | 1,199.70 /0.48 | Plant Products Sales: | 23,823.47 | 9.55 |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 23,823.47 | 9.55 |
| 05/2019 | PRD | $/BBL:19.86 | 1,199.70-/0.48- | Plant Products Sales: | 23,823.47- | 9.55- |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 23,823.47- | 9.55- |
| 12/2020 | PRG | $/GAL:0.59 | 12,403.13 /4.97 | Plant Products - Gals - Sales: | 7,322.53 | 2.91 |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 7,322.53 | 2.91 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   537

**LEASE: (WARJ01)  John Warren 15-10 HC #1   (Continued)**
API: 1706121331
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | PRG | $/GAL:0.73 | 61,164.56 /24.50 | Plant Products - Gals - Sales: | 44,570.69 | 17.87 |
| | | Roy NRI: 0.00040054 | | Net Income: | 44,570.69 | 17.87 |

**Total Revenue for LEASE**  2,837.41

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| WARJ01 | 0.00040054 | 2,837.41 | | | | 2,837.41 |

**LEASE: (WARJ02)  John Warren 15-10 HC #2   Parish: LINCOLN, LA**
API: 1706121332
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:59.06 | 298.66 /0.04 | Condensate Sales: | 17,637.52 | 2.35 |
| | | Roy NRI: 0.00013316 | | Production Tax - Condensate: | 2,188.10- | 0.29- |
| | | | | Net Income: | 15,449.42 | 2.06 |
| 07/2016 | GAS | $/MCF:2.89 | 42,027.34 /5.60 | Gas Sales: | 121,366.91 | 16.17 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 4,547.13- | 0.60- |
| | | | | Net Income: | 116,819.78 | 15.57 |
| 08/2016 | GAS | $/MCF:2.80 | 808,693.99 /107.69 | Gas Sales: | 2,266,623.91 | 301.94 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 87,447.10- | 11.52- |
| | | | | Net Income: | 2,179,176.81 | 290.42 |
| 08/2016 | GAS | $/MCF:2.80 | 404,295.78/-53.84- | Gas Sales: | 1,133,171.77- | 150.95- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 43,652.31 | 5.75 |
| | | | | Net Income: | 1,089,519.46- | 145.20- |
| 08/2016 | GAS | $/MCF:2.80 | 404,398.21-/53.85- | Gas Sales: | 1,133,452.14- | 150.99- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 43,723.55 | 5.76 |
| | | | | Net Income: | 1,089,728.59- | 145.23- |
| 08/2016 | GAS | $/MCF:2.80 | 404,295.78 /53.84 | Gas Sales: | 1,133,171.77 | 150.96 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 43,723.55- | 5.77- |
| | | | | Net Income: | 1,089,448.22 | 145.19 |
| 09/2016 | GAS | $/MCF:2.95 | 301,981.98 /40.21 | Gas Sales: | 892,068.73 | 118.84 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 31,877.65- | 4.20- |
| | | | | Net Income: | 860,191.08 | 114.64 |
| 09/2016 | GAS | $/MCF:2.89 | 2,702.89 /0.36 | Gas Sales: | 7,801.78 | 1.04 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 325.50- | 0.04- |
| | | | | Net Income: | 7,476.28 | 1.00 |
| 10/2016 | GAS | $/MCF:3.05 | 256,677.25 /34.18 | Gas Sales: | 782,205.88 | 104.20 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 27,534.19- | 3.62- |
| | | | | Net Income: | 754,671.69 | 100.58 |
| 10/2016 | GAS | $/MCF:2.94 | 2,112.85 /0.28 | Gas Sales: | 6,207.98 | 0.83 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 244.60- | 0.03- |
| | | | | Net Income: | 5,963.38 | 0.80 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    538

**LEASE: (WARJ02)  John Warren 15-10 HC #2    (Continued)**
**API: 1706121332**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2016 | GAS | $/MCF:2.64 | 1,729.19 /0.23 | Gas Sales: | 4,557.21 | 0.61 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 195.98- | 0.03- |
|  |  |  |  | Net Income: | 4,361.23 | 0.58 |
| 11/2016 | GAS | $/MCF:2.72 | 207,578.78 /27.64 | Gas Sales: | 565,235.34 | 75.29 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 22,344.34- | 2.94- |
|  |  |  |  | Net Income: | 542,891.00 | 72.35 |
| 12/2016 | GAS | $/MCF:3.37 | 182,806.80 /24.34 | Gas Sales: | 616,566.47 | 82.13 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 19,498.19- | 2.56- |
|  |  |  |  | Net Income: | 597,068.28 | 79.57 |
| 01/2017 | GAS | $/MCF:3.87 | 717.65 /0.10 | Gas Sales: | 2,775.30 | 0.37 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 82.73- | 0.01- |
|  |  |  |  | Net Income: | 2,692.57 | 0.36 |
| 01/2017 | GAS | $/MCF:4.07 | 108,298.49 /14.42 | Gas Sales: | 440,570.93 | 58.69 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 12,011.17- | 1.57- |
|  |  |  |  | Net Income: | 428,559.76 | 57.12 |
| 01/2017 | GAS | $/MCF:3.87 | 717.65-/0.10- | Gas Sales: | 2,775.30- | 0.37- |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 127.20 | 0.02 |
|  |  |  |  | Net Income: | 2,648.10- | 0.35- |
| 01/2017 | GAS | $/MCF:4.07 | 108,298.49-/14.42- | Gas Sales: | 440,570.93- | 58.67- |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 11,942.34 | 1.60 |
|  |  |  |  | Net Income: | 428,628.59- | 57.07- |
| 01/2017 | GAS | $/MCF:3.98 | 111,196.38 /14.81 | Gas Sales: | 442,863.39 | 58.97 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 12,049.43- | 1.60- |
|  |  |  |  | Net Income: | 430,813.96 | 57.37 |
| 02/2017 | GAS | $/MCF:3.29 | 1,203.72 /0.16 | Gas Sales: | 3,956.02 | 0.53 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 160.43- | 0.02- |
|  |  |  |  | Net Income: | 3,795.59 | 0.51 |
| 02/2017 | GAS | $/MCF:3.48 | 133,701.46 /17.80 | Gas Sales: | 464,836.27 | 61.92 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 15,269.70- | 2.01- |
|  |  |  |  | Net Income: | 449,566.57 | 59.91 |
| 02/2017 | GAS | $/MCF:3.29 | 1,203.72-/0.16- | Gas Sales: | 3,956.02- | 0.53- |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 160.43 | 0.03 |
|  |  |  |  | Net Income: | 3,795.59- | 0.50- |
| 03/2017 | GAS | $/MCF:2.65 | 882.34 /0.12 | Gas Sales: | 2,342.57 | 0.31 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 111.34- | 0.01- |
|  |  |  |  | Net Income: | 2,231.23 | 0.30 |
| 03/2017 | GAS | $/MCF:2.72 | 103,701.04 /13.81 | Gas Sales: | 282,044.90 | 37.57 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 12,390.07- | 1.63- |
|  |  |  |  | Net Income: | 269,654.83 | 35.94 |
| 03/2017 | GAS | $/MCF:2.65 | 882.39-/0.12- | Gas Sales: | 2,342.70- | 0.31- |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 185.64 | 0.02 |
|  |  |  |  | Net Income: | 2,157.06- | 0.29- |

MSTrust_006718

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   539

**LEASE: (WARJ02)  John Warren 15-10 HC #2    (Continued)**
**API: 1706121332**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2017 | GAS | $/MCF:2.65 | 882.39 /0.12 | Gas Sales: | 2,342.70 | 0.31 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 111.34- | 0.01- |
| | | | | Net Income: | 2,231.36 | 0.30 |
| 03/2017 | GAS | $/MCF:2.65 | 882.34-/0.12- | Gas Sales: | 2,342.57- | 0.31- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 111.34 | 0.01 |
| | | | | Net Income: | 2,231.23- | 0.30- |
| 03/2017 | GAS | $/MCF:2.72 | 44.59-/0.01- | Gas Sales: | 121.28- | 0.02- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5.29 | 0.00 |
| | | | | Net Income: | 115.99- | 0.02- |
| 04/2017 | GAS | $/MCF:3.25 | 77,657.27 /10.34 | Gas Sales: | 252,122.51 | 33.59 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 8,706.03- | 1.15- |
| | | | | Net Income: | 243,416.48 | 32.44 |
| 04/2017 | GAS | $/MCF:3.25 | 19.28 /0.00 | Gas Sales: | 62.57 | 0.01 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 2.14- | 0.00 |
| | | | | Net Income: | 60.43 | 0.01 |
| 05/2017 | GAS | $/MCF:3.20 | 58,019.43 /7.73 | Gas Sales: | 185,723.65 | 24.74 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 6,802.11- | 0.89- |
| | | | | Net Income: | 178,921.54 | 23.85 |
| 07/2017 | GAS | $/MCF:2.98 | 490.79 /0.07 | Gas Sales: | 1,462.57 | 0.20 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 71.78- | 0.01- |
| | | | | Net Income: | 1,390.79 | 0.19 |
| 07/2017 | GAS | $/MCF:3.26 | 51,855.69 /6.91 | Gas Sales: | 169,009.81 | 22.51 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 7,014.98- | 0.92- |
| | | | | Net Income: | 161,994.83 | 21.59 |
| 07/2017 | GAS | $/MCF:2.97 | 490.78-/0.07- | Gas Sales: | 1,456.96- | 0.19- |
| | | Roy NRI: 0.00013316 | | Net Income: | 1,456.96- | 0.19- |
| 07/2017 | GAS | $/MCF:3.26 | 51,855.70 /6.91- | Gas Sales: | 169,108.56- | 22.52- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 163.83 | 0.02 |
| | | | | Net Income: | 168,944.73- | 22.50- |
| 07/2017 | GAS | $/MCF:3.26 | 51,855.69-/6.91- | Gas Sales: | 169,009.81- | 22.52- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 6,922.93 | 0.92 |
| | | | | Net Income: | 162,086.88- | 21.60- |
| 07/2017 | GAS | $/MCF:3.26 | 51,855.70 /6.91 | Gas Sales: | 169,108.56 | 22.54 |
| | | Roy NRI: 0.00013316 | | Net Income: | 169,108.56 | 22.54 |
| 08/2017 | GAS | $/MCF:3.17 | 59,547.40 /7.93 | Gas Sales: | 188,805.24 | 25.15 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 7,553.09- | 0.99- |
| | | | | Net Income: | 181,252.15 | 24.16 |
| 08/2017 | GAS | $/MCF:2.91 | 1,194.70 /0.16 | Gas Sales: | 3,476.50 | 0.46 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 168.49- | 0.02- |
| | | | | Net Income: | 3,308.01 | 0.44 |

MSTrust_006719

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   540

**LEASE: (WARJ02)  John Warren 15-10 HC #2    (Continued)**
**API: 1706121332**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2017 | GAS | $/MCF:2.90 | 1,194.71-/0.16- | Gas Sales: | 3,468.69- | 0.46- |
|  |  | Roy NRI: 0.00013316 |  | Net Income: | 3,468.69- | 0.46- |
| 08/2017 | GAS | $/MCF:3.16 | 59,547.40-/7.93- | Gas Sales: | 188,380.02- | 25.08- |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 243.51 | 0.03 |
|  |  |  |  | Net Income: | 188,136.51- | 25.05- |
| 08/2017 | GAS | $/MCF:3.17 | 59,547.40-/7.93- | Gas Sales: | 188,805.24- | 25.15- |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 7,478.07 | 0.98 |
|  |  |  |  | Net Income: | 181,327.17- | 24.17- |
| 08/2017 | GAS | $/MCF:3.16 | 59,547.40 /7.93 | Gas Sales: | 188,380.02 | 25.11 |
|  |  | Roy NRI: 0.00013316 |  | Net Income: | 188,380.02 | 25.11 |
| 09/2017 | GAS | $/MCF:2.92 | 533.73 /0.07 | Gas Sales: | 1,557.35 | 0.21 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 73.39- | 0.01- |
|  |  |  |  | Net Income: | 1,483.96 | 0.20 |
| 09/2017 | GAS | $/MCF:3.17 | 56,423.25 /7.51 | Gas Sales: | 178,999.72 | 23.85 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 6,888.36- | 0.91- |
|  |  |  |  | Net Income: | 172,111.36 | 22.94 |
| 09/2017 | GAS | $/MCF:2.90 | 533.73-/0.07- | Gas Sales: | 1,549.13- | 0.21- |
|  |  | Roy NRI: 0.00013316 |  | Net Income: | 1,549.13- | 0.21- |
| 09/2017 | GAS | $/MCF:3.16 | 56,423.25-/7.51- | Gas Sales: | 178,054.96- | 23.71- |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 139.42 | 0.02 |
|  |  |  |  | Net Income: | 177,915.54- | 23.69- |
| 09/2017 | GAS | $/MCF:3.17 | 56,423.25-/7.51- | Gas Sales: | 178,999.72- | 23.85- |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 6,822.33 | 0.90 |
|  |  |  |  | Net Income: | 172,177.39- | 22.95- |
| 09/2017 | GAS | $/MCF:3.16 | 56,423.25 /7.51 | Gas Sales: | 178,054.96 | 23.73 |
|  |  | Roy NRI: 0.00013316 |  | Net Income: | 178,054.96 | 23.73 |
| 10/2017 | GAS | $/MCF:2.95 | 506.69 /0.07 | Gas Sales: | 1,492.79 | 0.20 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 19.92 | 0.00 |
|  |  |  |  | Net Income: | 1,512.71 | 0.20 |
| 10/2017 | GAS | $/MCF:3.11 | 52,083.41-/6.94- | Gas Sales: | 162,176.63- | 21.61- |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 6,645.80 | 0.88 |
|  |  |  |  | Net Income: | 155,530.83- | 20.73- |
| 10/2017 | GAS | $/MCF:3.11 | 52,083.41 /6.94 | Gas Sales: | 162,176.63 | 21.61 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 6,733.55- | 0.89- |
|  |  |  |  | Net Income: | 155,443.08 | 20.72 |
| 10/2017 | GAS | $/MCF:2.95 | 506.69-/0.07- | Gas Sales: | 1,492.80- | 0.20- |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 67.83 | 0.01 |
|  |  |  |  | Net Income: | 1,424.97- | 0.19- |
| 11/2017 | GAS | $/MCF:2.93 | 47,304.31 /6.30 | Gas Sales: | 138,383.57 | 18.43 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 6,232.55- | 0.82- |
|  |  |  |  | Net Income: | 132,151.02 | 17.61 |

MSTrust_006720

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   541

**LEASE: (WARJ02)  John Warren 15-10 HC #2    (Continued)**
**API: 1706121332**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2017 | GAS | $/MCF:2.76 | 412.11 /0.05 | Gas Sales: | 1,138.97 | 0.15 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 13.96 | 0.00 |
| | | | | Net Income: | 1,152.93 | 0.15 |
| 11/2017 | GAS | $/MCF:2.92 | 47,716.42-/6.35- | Gas Sales: | 139,522.54- | 18.59- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 6,150.07 | 0.81 |
| | | | | Net Income: | 133,372.47- | 17.78- |
| 11/2017 | GAS | $/MCF:2.92 | 47,716.42 /6.35 | Gas Sales: | 139,522.54 | 18.59 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 6,221.06- | 0.82- |
| | | | | Net Income: | 133,301.48 | 17.77 |
| 11/2017 | GAS | $/MCF:2.76 | 412.11-/0.05- | Gas Sales: | 1,138.97- | 0.15- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 57.03 | 0.01 |
| | | | | Net Income: | 1,081.94- | 0.14- |
| 11/2017 | GAS | $/MCF:2.93 | 47,304.31-/6.30- | Gas Sales: | 138,383.57- | 18.43- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 6,232.55 | 0.82 |
| | | | | Net Income: | 132,151.02- | 17.61- |
| 12/2017 | GAS | $/MCF:3.06 | 49,585.51 /6.60 | Gas Sales: | 151,766.24 | 20.22 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 6,129.03- | 0.81- |
| | | | | Net Income: | 145,637.21 | 19.41 |
| 12/2017 | GAS | $/MCF:2.93 | 436.37 /0.06 | Gas Sales: | 1,280.43 | 0.17 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5.56- | 0.00 |
| | | | | Net Income: | 1,274.87 | 0.17 |
| 12/2017 | GAS | $/MCF:3.06 | 50,021.88-/6.66- | Gas Sales: | 153,046.67- | 20.39- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 6,083.36 | 0.80 |
| | | | | Net Income: | 146,963.31- | 19.59- |
| 12/2017 | GAS | $/MCF:3.06 | 50,021.88 /6.66 | Gas Sales: | 153,046.67 | 20.39 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 6,136.69- | 0.81- |
| | | | | Net Income: | 146,909.98 | 19.58 |
| 12/2017 | GAS | $/MCF:2.93 | 436.37-/0.06- | Gas Sales: | 1,280.43- | 0.17- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 58.89 | 0.01 |
| | | | | Net Income: | 1,221.54- | 0.16- |
| 12/2017 | GAS | $/MCF:3.06 | 49,585.51-/6.60- | Gas Sales: | 151,766.24- | 20.22- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 6,129.03 | 0.81 |
| | | | | Net Income: | 145,637.21- | 19.41- |
| 01/2018 | GAS | $/MCF:3.00 | 337.43 /0.04 | Gas Sales: | 1,012.97 | 0.13 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 23.88 | 0.01 |
| | | | | Net Income: | 1,036.85 | 0.14 |
| 01/2018 | GAS | $/MCF:3.15 | 46,019.22-/6.13- | Gas Sales: | 144,873.08- | 19.30- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,777.02 | 0.77 |
| | | | | Net Income: | 139,096.06- | 18.53- |
| 01/2018 | GAS | $/MCF:3.15 | 46,019.22 /6.13 | Gas Sales: | 144,873.08 | 19.30 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,845.38- | 0.77- |
| | | | | Net Income: | 139,027.70 | 18.53 |

MSTrust_006721

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   542

**LEASE: (WARJ02)  John Warren 15-10 HC #2    (Continued)**
**API: 1706121332**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2018 | GAS | $/MCF:3.00 | 337.43-/0.04- | Gas Sales: | 1,012.97- | 0.13- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 44.48 | 0.00 |
| | | | | Net Income: | 968.49- | 0.13- |
| 02/2018 | GAS | $/MCF:3.51 | 39,947.38 /5.32 | Gas Sales: | 140,217.39 | 18.68 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,287.58- | 0.70- |
| | | | | Net Income: | 134,929.81 | 17.98 |
| 02/2018 | GAS | $/MCF:3.32 | 309.83 /0.04 | Gas Sales: | 1,027.39 | 0.14 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 55.72 | 0.00 |
| | | | | Net Income: | 1,083.11 | 0.14 |
| 02/2018 | GAS | $/MCF:3.51 | 40,257.21-/5.36- | Gas Sales: | 141,244.78- | 18.82- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,136.80 | 0.68 |
| | | | | Net Income: | 136,107.98- | 18.14- |
| 02/2018 | GAS | $/MCF:3.51 | 40,257.21 /5.36 | Gas Sales: | 141,244.78 | 18.82 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,233.51- | 0.69- |
| | | | | Net Income: | 136,011.27 | 18.13 |
| 02/2018 | GAS | $/MCF:3.32 | 309.83-/0.04- | Gas Sales: | 1,027.39- | 0.14- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 40.99 | 0.01 |
| | | | | Net Income: | 986.40- | 0.13- |
| 02/2018 | GAS | $/MCF:3.51 | 39,947.38-/5.32- | Gas Sales: | 140,217.39- | 18.68- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,287.58 | 0.70 |
| | | | | Net Income: | 134,929.81- | 17.98- |
| 03/2018 | GAS | $/MCF:2.73 | 44,456.71 /5.92 | Gas Sales: | 121,447.83 | 16.18 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,883.60- | 0.78- |
| | | | | Net Income: | 115,564.23 | 15.40 |
| 03/2018 | GAS | $/MCF:2.59 | 397.01 /0.05 | Gas Sales: | 1,029.04 | 0.14 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 8.56 | 0.00 |
| | | | | Net Income: | 1,037.60 | 0.14 |
| 03/2018 | GAS | $/MCF:2.73 | 44,853.72-/5.97- | Gas Sales: | 122,476.87- | 16.31- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,815.32 | 0.76 |
| | | | | Net Income: | 116,661.55- | 15.55- |
| 03/2018 | GAS | $/MCF:2.73 | 44,853.72 /5.97 | Gas Sales: | 122,476.87 | 16.31 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,876.53- | 0.77- |
| | | | | Net Income: | 116,600.34 | 15.54 |
| 03/2018 | GAS | $/MCF:2.59 | 397.01-/0.05- | Gas Sales: | 1,029.04- | 0.14- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 52.65 | 0.01 |
| | | | | Net Income: | 976.39- | 0.13- |
| 03/2018 | GAS | $/MCF:2.73 | 44,456.71-/5.92- | Gas Sales: | 121,447.83- | 16.18- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,883.60 | 0.78 |
| | | | | Net Income: | 115,564.23- | 15.40- |
| 04/2018 | GAS | $/MCF:2.84 | 42,533.18 /5.66 | Gas Sales: | 120,673.42 | 16.07 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 4,634.43- | 0.61- |
| | | | | Net Income: | 116,038.99 | 15.46 |

MSTrust_006722

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   543

**LEASE: (WARJ02) John Warren 15-10 HC #2   (Continued)**
**API: 1706121332**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2018 | GAS | $/MCF:2.67 | 320.64 /0.04 | Gas Sales: | 856.28 | 0.12 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 24.66 | 0.00 |
| | | | | Net Income: | 880.94 | 0.12 |
| 04/2018 | GAS | $/MCF:2.84 | 42,853.82-/5.71- | Gas Sales: | 121,529.70- | 16.19- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 4,543.04 | 0.60 |
| | | | | Net Income: | 116,986.66- | 15.59- |
| 04/2018 | GAS | $/MCF:2.84 | 42,853.82 /5.71 | Gas Sales: | 121,529.70 | 16.19 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 4,611.08- | 0.61- |
| | | | | Net Income: | 116,918.62 | 15.58 |
| 04/2018 | GAS | $/MCF:2.84 | 42,533.18-/5.66- | Gas Sales: | 120,673.42- | 16.07- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 4,634.43 | 0.61 |
| | | | | Net Income: | 116,038.99- | 15.46- |
| 05/2018 | GAS | $/MCF:2.93 | 37,658.44 /5.01 | Gas Sales: | 110,408.88 | 14.71 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,193.33- | 0.69- |
| | | | | Net Income: | 105,215.55 | 14.02 |
| 05/2018 | GAS | $/MCF:2.75 | 326.99 /0.04 | Gas Sales: | 898.19 | 0.12 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 19.25 | 0.00 |
| | | | | Net Income: | 917.44 | 0.12 |
| 05/2018 | GAS | $/MCF:2.93 | 37,985.43-/5.06- | Gas Sales: | 111,307.07- | 14.83- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,111.81 | 0.68 |
| | | | | Net Income: | 106,195.26- | 14.15- |
| 05/2018 | GAS | $/MCF:2.93 | 37,985.43 /5.06 | Gas Sales: | 111,307.07 | 14.83 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,175.43- | 0.68- |
| | | | | Net Income: | 106,131.64 | 14.15 |
| 05/2018 | GAS | $/MCF:2.75 | 326.99-/0.04- | Gas Sales: | 898.19- | 0.12- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 44.37 | 0.01 |
| | | | | Net Income: | 853.82- | 0.11- |
| 05/2018 | GAS | $/MCF:2.93 | 37,658.44-/5.01- | Gas Sales: | 110,408.88- | 14.71- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,193.33 | 0.69 |
| | | | | Net Income: | 105,215.55- | 14.02- |
| 06/2018 | GAS | $/MCF:2.97 | 35,946.58 /4.79 | Gas Sales: | 106,719.24 | 14.22 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 4,740.44- | 0.63- |
| | | | | Net Income: | 101,978.80 | 13.59 |
| 06/2018 | GAS | $/MCF:2.83 | 256.24 /0.03 | Gas Sales: | 726.10 | 0.10 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 13.09 | 0.00 |
| | | | | Net Income: | 739.19 | 0.10 |
| 06/2018 | GAS | $/MCF:2.97 | 36,202.82-/4.82- | Gas Sales: | 107,445.34- | 14.31- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 4,681.02 | 0.61 |
| | | | | Net Income: | 102,764.32- | 13.70- |
| 06/2018 | GAS | $/MCF:2.97 | 36,202.82 /4.82 | Gas Sales: | 107,445.34 | 14.31 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 4,728.39- | 0.62- |
| | | | | Net Income: | 102,716.95 | 13.69 |

MSTrust_006723

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   544

**LEASE: (WARJ02)  John Warren 15-10 HC #2    (Continued)**
**API: 1706121332**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2018 | GAS | $/MCF:2.83 | 256.24-/0.03- | Gas Sales: | 726.10- | 0.10- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 34.28 | 0.01 |
| | | | | Net Income: | 691.82- | 0.09- |
| 06/2018 | GAS | $/MCF:2.97 | 35,946.58-/4.79- | Gas Sales: | 106,719.24- | 14.22- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 4,740.44 | 0.63 |
| | | | | Net Income: | 101,978.80- | 13.59- |
| 07/2018 | GAS | $/MCF:2.89 | 228.52 /0.03 | Gas Sales: | 660.30 | 0.09 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,766.19- | 0.77- |
| | | | | Net Income: | 5,105.89- | 0.68- |
| 07/2018 | GAS | $/MCF:3.03 | 39,498.79 /5.26 | Gas Sales: | 119,693.78 | 15.95 |
| | | Roy NRI: 0.00013316 | | Net Income: | 119,693.78 | 15.95 |
| 07/2018 | GAS | $/MCF:3.03 | 39,498.79-/5.26- | Gas Sales: | 119,693.78- | 15.95- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,766.19 | 0.76 |
| | | | | Net Income: | 113,927.59- | 15.19- |
| 07/2018 | GAS | $/MCF:2.89 | 228.52-/0.03- | Gas Sales: | 660.30- | 0.09- |
| | | Roy NRI: 0.00013316 | | Net Income: | 660.30- | 0.09- |
| 07/2018 | GAS | $/MCF:3.03 | 39,498.79 /5.26 | Gas Sales: | 119,693.78 | 15.94 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,766.19- | 0.76- |
| | | | | Net Income: | 113,927.59 | 15.18 |
| 07/2018 | GAS | $/MCF:2.89 | 228.52 /0.03 | Gas Sales: | 660.30 | 0.09 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 60.64 | 0.01 |
| | | | | Net Income: | 720.94 | 0.10 |
| 07/2018 | GAS | $/MCF:2.89 | 228.52-/0.03- | Gas Sales: | 660.30- | 0.09- |
| | | Roy NRI: 0.00013316 | | Net Income: | 660.30- | 0.09- |
| 07/2018 | GAS | $/MCF:3.03 | 39,498.79-/5.26- | Gas Sales: | 119,693.78- | 15.94- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,645.91 | 0.74 |
| | | | | Net Income: | 114,047.87- | 15.20- |
| 07/2018 | GAS | $/MCF:2.89 | 228.52 /0.03 | Gas Sales: | 660.30 | 0.09 |
| | | Roy NRI: 0.00013316 | | Net Income: | 660.30 | 0.09 |
| 07/2018 | GAS | $/MCF:3.03 | 39,498.79 /5.26 | Gas Sales: | 119,693.78 | 15.94 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,706.55- | 0.75- |
| | | | | Net Income: | 113,987.23 | 15.19 |
| 07/2018 | GAS | $/MCF:2.89 | 228.52-/0.03- | Gas Sales: | 660.30- | 0.09- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,766.19 | 0.77 |
| | | | | Net Income: | 5,105.89 | 0.68 |
| 07/2018 | GAS | $/MCF:3.03 | 39,498.79-/5.26- | Gas Sales: | 119,693.78- | 15.95- |
| | | Roy NRI: 0.00013316 | | Net Income: | 119,693.78- | 15.95- |
| 08/2018 | GAS | $/MCF:2.84 | 254.93 /0.03 | Gas Sales: | 723.19 | 0.10 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,448.71- | 0.73- |
| | | | | Net Income: | 4,725.52- | 0.63- |

MSTrust_006724

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   545

**LEASE: (WARJ02)  John Warren 15-10 HC #2   (Continued)**
**API: 1706121332**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 08/2018 | GAS | $/MCF:2.98 | 36,541.48 /4.87 | Gas Sales: | 108,764.06 | 14.49 |
|  |  | Roy NRI: 0.00013316 |  | Net Income: | 108,764.06 | 14.49 |
| 08/2018 | GAS | $/MCF:2.98 | 36,541.48-/4.87- | Gas Sales: | 108,764.06- | 14.49- |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 5,448.71 | 0.72 |
|  |  |  |  | Net Income: | 103,315.35- | 13.77- |
| 08/2018 | GAS | $/MCF:2.84 | 254.93-/0.03- | Gas Sales: | 723.19- | 0.10- |
|  |  | Roy NRI: 0.00013316 |  | Net Income: | 723.19- | 0.10- |
| 08/2018 | GAS | $/MCF:2.98 | 36,541.48 /4.87 | Gas Sales: | 108,764.06 | 14.49 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 5,448.71- | 0.72- |
|  |  |  |  | Net Income: | 103,315.35 | 13.77 |
| 08/2018 | GAS | $/MCF:2.84 | 254.93 /0.03 | Gas Sales: | 723.19 | 0.10 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 54.98 | 0.01 |
|  |  |  |  | Net Income: | 778.17 | 0.11 |
| 08/2018 | GAS | $/MCF:2.98 | 36,796.41-/4.90- | Gas Sales: | 109,487.25- | 14.58- |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 5,339.86 | 0.70 |
|  |  |  |  | Net Income: | 104,147.39- | 13.88- |
| 08/2018 | GAS | $/MCF:2.98 | 36,796.41 /4.90 | Gas Sales: | 109,487.25 | 14.58 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 5,394.84- | 0.71- |
|  |  |  |  | Net Income: | 104,092.41 | 13.87 |
| 08/2018 | GAS | $/MCF:2.84 | 254.93-/0.03- | Gas Sales: | 723.19- | 0.10- |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 5,448.71 | 0.73 |
|  |  |  |  | Net Income: | 4,725.52 | 0.63 |
| 08/2018 | GAS | $/MCF:2.98 | 36,541.48-/4.87- | Gas Sales: | 108,764.06- | 14.49- |
|  |  | Roy NRI: 0.00013316 |  | Net Income: | 108,764.06- | 14.49- |
| 09/2018 | GAS | $/MCF:2.91 | 238.72 /0.03 | Gas Sales: | 695.10 | 0.09 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 5,178.06- | 0.69- |
|  |  |  |  | Net Income: | 4,482.96- | 0.60- |
| 09/2018 | GAS | $/MCF:3.03 | 34,661.73 /4.62 | Gas Sales: | 105,008.31 | 14.00 |
|  |  | Roy NRI: 0.00013316 |  | Net Income: | 105,008.31 | 14.00 |
| 09/2018 | GAS | $/MCF:2.91 | 238.72-/0.03- | Gas Sales: | 695.10- | 0.09- |
|  |  | Roy NRI: 0.00013316 |  | Net Income: | 695.10- | 0.09- |
| 09/2018 | GAS | $/MCF:2.91 | 238.72 /0.03 | Gas Sales: | 695.10 | 0.09 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 43.53 | 0.01 |
|  |  |  |  | Net Income: | 738.63 | 0.10 |
| 09/2018 | GAS | $/MCF:3.03 | 34,661.73-/4.62- | Gas Sales: | 105,008.31- | 13.99- |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 5,092.06 | 0.67 |
|  |  |  |  | Net Income: | 99,916.25- | 13.32- |
| 09/2018 | GAS | $/MCF:3.03 | 34,661.73 /4.62 | Gas Sales: | 105,008.31 | 13.99 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 5,135.59- | 0.68- |
|  |  |  |  | Net Income: | 99,872.72 | 13.31 |

MSTrust_006725

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   546

**LEASE: (WARJ02)  John Warren 15-10 HC #2    (Continued)**
**API: 1706121332**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2018 | GAS | $/MCF:2.91 | 238.72-/0.03- | Gas Sales: | 695.10- | 0.09- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,178.06 | 0.69 |
| | | | | Net Income: | 4,482.96 | 0.60 |
| 09/2018 | GAS | $/MCF:3.03 | 34,661.73-/4.62- | Gas Sales: | 105,008.31- | 13.99- |
| | | Roy NRI: 0.00013316 | | Net Income: | 105,008.31- | 13.99- |
| 10/2018 | GAS | $/MCF:3.11 | 242.94 /0.03 | Gas Sales: | 754.93 | 0.10 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,029.58- | 0.67- |
| | | | | Net Income: | 4,274.65- | 0.57- |
| 10/2018 | GAS | $/MCF:3.26 | 34,013.31 /4.53 | Gas Sales: | 110,859.34 | 14.77 |
| | | Roy NRI: 0.00013316 | | Net Income: | 110,859.34 | 14.77 |
| 10/2018 | GAS | $/MCF:3.26 | 34,013.31-/4.53- | Gas Sales: | 110,859.34- | 14.77- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,029.58 | 0.66 |
| | | | | Net Income: | 105,829.76- | 14.11- |
| 10/2018 | GAS | $/MCF:3.11 | 242.94-/0.03- | Gas Sales: | 754.93- | 0.10- |
| | | Roy NRI: 0.00013316 | | Net Income: | 754.93- | 0.10- |
| 10/2018 | GAS | $/MCF:3.26 | 34,013.31 /4.53 | Gas Sales: | 110,859.34 | 14.77 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,029.58- | 0.67- |
| | | | | Net Income: | 105,829.76 | 14.10 |
| 10/2018 | GAS | $/MCF:3.11 | 242.94 /0.03 | Gas Sales: | 754.93 | 0.10 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 48.71 | 0.01 |
| | | | | Net Income: | 803.64 | 0.11 |
| 10/2018 | GAS | $/MCF:3.26 | 34,013.31-/4.53- | Gas Sales: | 110,859.34- | 14.77- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 4,933.29 | 0.65 |
| | | | | Net Income: | 105,926.05- | 14.12- |
| 10/2018 | GAS | $/MCF:3.26 | 34,013.31 /4.53 | Gas Sales: | 110,859.34 | 14.77 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 4,982.00- | 0.66- |
| | | | | Net Income: | 105,877.34 | 14.11 |
| 10/2018 | GAS | $/MCF:3.11 | 242.94-/0.03- | Gas Sales: | 754.93- | 0.10- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,029.58 | 0.67 |
| | | | | Net Income: | 4,274.65 | 0.57 |
| 10/2018 | GAS | $/MCF:3.26 | 34,013.31-/4.53- | Gas Sales: | 110,859.34- | 14.77- |
| | | Roy NRI: 0.00013316 | | Net Income: | 110,859.34- | 14.77- |
| 11/2018 | GAS | $/MCF:3.41 | 188.63 /0.03 | Gas Sales: | 643.83 | 0.09 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 4,715.50- | 0.63- |
| | | | | Net Income: | 4,071.67- | 0.54- |
| 11/2018 | GAS | $/MCF:3.57 | 31,786.20 /4.23 | Gas Sales: | 113,595.21 | 15.14 |
| | | Roy NRI: 0.00013316 | | Net Income: | 113,595.21 | 15.14 |
| 11/2018 | GAS | $/MCF:3.57 | 31,786.20-/4.23- | Gas Sales: | 113,595.21- | 15.13- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 4,715.50 | 0.62 |
| | | | | Net Income: | 108,879.71- | 14.51- |

MSTrust_006726

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   547

**LEASE: (WARJ02)  John Warren 15-10 HC #2    (Continued)**
**API: 1706121332**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 11/2018 | GAS | $/MCF:3.41 | 188.63-/0.03- | Gas Sales: | 643.83- | 0.09- |
|  |  | Roy NRI: 0.00013316 |  | Net Income: | 643.83- | 0.09- |
| 11/2018 | GAS | $/MCF:3.57 | 31,786.20 /4.23 | Gas Sales: | 113,595.21 | 15.13 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 4,715.50- | 0.62- |
|  |  |  |  | Net Income: | 108,879.71 | 14.51 |
| 11/2018 | GAS | $/MCF:3.41 | 188.63 /0.03 | Gas Sales: | 643.83 | 0.09 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 53.39 | 0.00 |
|  |  |  |  | Net Income: | 697.22 | 0.09 |
| 11/2018 | GAS | $/MCF:3.57 | 31,786.20-/4.23- | Gas Sales: | 113,595.21- | 15.13- |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 4,609.69 | 0.60 |
|  |  |  |  | Net Income: | 108,985.52- | 14.53- |
| 11/2018 | GAS | $/MCF:3.57 | 31,786.20 /4.23 | Gas Sales: | 113,595.21 | 15.13 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 4,663.08- | 0.61- |
|  |  |  |  | Net Income: | 108,932.13 | 14.52 |
| 11/2018 | GAS | $/MCF:3.41 | 188.63-/0.03- | Gas Sales: | 643.83- | 0.09- |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 4,715.50 | 0.63 |
|  |  |  |  | Net Income: | 4,071.67 | 0.54 |
| 11/2018 | GAS | $/MCF:3.57 | 31,786.20-/4.23- | Gas Sales: | 113,595.21- | 15.14- |
|  |  | Roy NRI: 0.00013316 |  | Net Income: | 113,595.21- | 15.14- |
| 12/2018 | GAS | $/MCF:4.64 | 173.85 /0.02 | Gas Sales: | 806.85 | 0.11 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 4,631.17- | 0.62- |
|  |  |  |  | Net Income: | 3,824.32- | 0.51- |
| 12/2018 | GAS | $/MCF:4.84 | 31,468.06 /4.19 | Gas Sales: | 152,223.35 | 20.29 |
|  |  | Roy NRI: 0.00013316 |  | Net Income: | 152,223.35 | 20.29 |
| 12/2018 | GAS | $/MCF:4.84 | 31,468.06-/4.19- | Gas Sales: | 152,223.35- | 20.28- |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 4,484.11 | 0.59 |
|  |  |  |  | Net Income: | 147,739.24- | 19.69- |
| 12/2018 | GAS | $/MCF:4.64 | 173.85 /0.02 | Gas Sales: | 806.85 | 0.11 |
|  |  | Roy NRI: 0.00013316 |  | Net Income: | 806.85 | 0.11 |
| 12/2018 | GAS | $/MCF:4.84 | 31,468.06 /4.19 | Gas Sales: | 152,223.35 | 20.28 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 4,558.29- | 0.60- |
|  |  |  |  | Net Income: | 147,665.06 | 19.68 |
| 12/2018 | GAS | $/MCF:4.64 | 173.85-/0.02- | Gas Sales: | 806.85- | 0.11- |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 4,631.17 | 0.62 |
|  |  |  |  | Net Income: | 3,824.32 | 0.51 |
| 12/2018 | GAS | $/MCF:4.84 | 31,468.06-/4.19- | Gas Sales: | 152,223.35- | 20.29- |
|  |  | Roy NRI: 0.00013316 |  | Net Income: | 152,223.35- | 20.29- |
| 01/2019 | GAS | $/MCF:3.56 | 172.73 /0.02 | Gas Sales: | 615.29 | 0.08 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 4,471.52- | 0.59- |
|  |  |  |  | Net Income: | 3,856.23- | 0.51- |

MSTrust_006727

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD    Page   548

**LEASE: (WARJ02)  John Warren 15-10 HC #2    (Continued)**
**API: 1706121332**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:3.73 | 30,085.71 /4.01 | Gas Sales: | 112,211.62 | 14.96 |
| | | Roy NRI: 0.00013316 | | Net Income: | 112,211.62 | 14.96 |
| 01/2019 | GAS | $/MCF:3.73 | 30,085.71-/4.01- | Gas Sales: | 112,211.62- | 14.95- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 4,471.52 | 0.59 |
| | | | | Net Income: | 107,740.10- | 14.36- |
| 01/2019 | GAS | $/MCF:3.56 | 172.73-/0.02- | Gas Sales: | 615.29- | 0.08- |
| | | Roy NRI: 0.00013316 | | Net Income: | 615.29- | 0.08- |
| 01/2019 | GAS | $/MCF:3.73 | 30,085.71 /4.01 | Gas Sales: | 112,211.62 | 14.95 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 4,471.52- | 0.59- |
| | | | | Net Income: | 107,740.10 | 14.36 |
| 01/2019 | GAS | $/MCF:3.56 | 172.73 /0.02 | Gas Sales: | 615.29 | 0.08 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 59.75 | 0.01 |
| | | | | Net Income: | 675.04 | 0.09 |
| 01/2019 | GAS | $/MCF:3.73 | 30,085.71-/4.01- | Gas Sales: | 112,211.62- | 14.95- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 4,352.99 | 0.58 |
| | | | | Net Income: | 107,858.63- | 14.37- |
| 01/2019 | GAS | $/MCF:3.73 | 30,085.71 /4.01 | Gas Sales: | 112,211.62 | 14.95 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 4,412.74- | 0.59- |
| | | | | Net Income: | 107,798.88 | 14.36 |
| 01/2019 | GAS | $/MCF:3.56 | 172.73-/0.02- | Gas Sales: | 615.29- | 0.08- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 4,471.52 | 0.59 |
| | | | | Net Income: | 3,856.23 | 0.51 |
| 01/2019 | GAS | $/MCF:3.73 | 30,085.71-/4.01- | Gas Sales: | 112,211.62- | 14.96- |
| | | Roy NRI: 0.00013316 | | Net Income: | 112,211.62- | 14.96- |
| 01/2019 | GAS | $/MCF:8.96 | 1,579.97 /0.21 | Gas Sales: | 14,158.32 | 1.89 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 91.94- | 0.02- |
| | | | | Net Income: | 14,066.38 | 1.87 |
| 02/2019 | GAS | $/MCF:3.06 | 25,320.10 /3.37 | Gas Sales: | 77,604.13 | 10.34 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 3,933.57- | 0.52- |
| | | | | Net Income: | 73,670.56 | 9.82 |
| 02/2019 | GAS | $/MCF:2.89 | 154.33 /0.02 | Gas Sales: | 446.74 | 0.06 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 51.37 | 0.01 |
| | | | | Net Income: | 498.11 | 0.07 |
| 02/2019 | GAS | $/MCF:3.06 | 25,320.10-/3.37- | Gas Sales: | 77,604.13- | 10.34- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 3,831.52 | 0.51 |
| | | | | Net Income: | 73,772.61- | 9.83- |
| 02/2019 | GAS | $/MCF:3.06 | 25,320.10 /3.37 | Gas Sales: | 77,604.13 | 10.34 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 3,882.89- | 0.52- |
| | | | | Net Income: | 73,721.24 | 9.82 |
| 02/2019 | GAS | $/MCF:2.89 | 154.33-/0.02- | Gas Sales: | 446.74- | 0.06- |
| | | Roy NRI: 0.00013316 | | Net Income: | 446.74- | 0.06- |

MSTrust_006728

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   549

**LEASE: (WARJ02)  John Warren 15-10 HC #2   (Continued)**
**API: 1706121332**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | GAS | $/MCF:3.06 | 25,320.10-/3.37- | Gas Sales: | 77,604.13- | 10.34- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 3,933.57 | 0.52 |
| | | | | Net Income: | 73,670.56- | 9.82- |
| 03/2019 | GAS | $/MCF:2.87 | 179.28-/0.02- | Gas Sales: | 513.90- | 0.07- |
| | | Roy NRI: 0.00013316 | | Net Income: | 513.90- | 0.07- |
| 03/2019 | GAS | $/MCF:2.87 | 179.28 /0.02 | Gas Sales: | 513.90 | 0.07 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 28.51 | 0.00 |
| | | | | Net Income: | 542.41 | 0.07 |
| 03/2019 | GAS | $/MCF:2.94 | 29,750.81-/3.96- | Gas Sales: | 87,605.87- | 11.67- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 4,215.99 | 0.55 |
| | | | | Net Income: | 83,389.88- | 11.12- |
| 03/2019 | GAS | $/MCF:2.94 | 29,750.81 /3.96 | Gas Sales: | 87,605.87 | 11.67 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 4,244.50- | 0.56- |
| | | | | Net Income: | 83,361.37 | 11.11 |
| 04/2019 | GAS | $/MCF:2.65 | 170.62-/0.02- | Gas Sales: | 452.49- | 0.06- |
| | | Roy NRI: 0.00013316 | | Net Income: | 452.49- | 0.06- |
| 04/2019 | GAS | $/MCF:2.77 | 26,754.59-/3.56- | Gas Sales: | 74,030.30- | 9.86- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 3,912.73 | 0.51 |
| | | | | Net Income: | 70,117.57- | 9.35- |
| 04/2019 | GAS | $/MCF:2.65 | 170.62 /0.02 | Gas Sales: | 452.49 | 0.06 |
| | | Roy NRI: 0.00013316 | | Net Income: | 452.49 | 0.06 |
| 04/2019 | GAS | $/MCF:2.65 | 170.62-/0.02- | Gas Sales: | 452.49- | 0.06- |
| | | Roy NRI: 0.00013316 | | Net Income: | 452.49- | 0.06- |
| 04/2019 | GAS | $/MCF:2.77 | 26,754.59 /3.56 | Gas Sales: | 74,030.30 | 9.86 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 3,912.73- | 0.52- |
| | | | | Net Income: | 70,117.57 | 9.34 |
| 04/2019 | GAS | $/MCF:2.65 | 170.62 /0.02 | Gas Sales: | 452.49 | 0.06 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 31.31 | 0.00 |
| | | | | Net Income: | 483.80 | 0.06 |
| 04/2019 | GAS | $/MCF:2.77 | 26,754.59-/3.56- | Gas Sales: | 74,030.30- | 9.86- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 3,850.61 | 0.51 |
| | | | | Net Income: | 70,179.69- | 9.35- |
| 04/2019 | GAS | $/MCF:2.77 | 26,754.59 /3.56 | Gas Sales: | 74,030.30 | 9.86 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 3,881.92 | 0.51- |
| | | | | Net Income: | 70,148.38 | 9.35 |
| 05/2019 | GAS | $/MCF:2.49 | 109.94-/0.01- | Gas Sales: | 274.06- | 0.04- |
| | | Roy NRI: 0.00013316 | | Net Income: | 274.06- | 0.04- |
| 05/2019 | GAS | $/MCF:2.49 | 109.94 /0.01 | Gas Sales: | 274.06 | 0.04 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 15.09 | 0.00 |
| | | | | Net Income: | 289.15 | 0.04 |

MSTrust_006729

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   550

**LEASE: (WARJ02)  John Warren 15-10 HC #2    (Continued)**
**API: 1706121332**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | GAS | $/MCF:2.59 | 27,694-/3.69- | Gas Sales: | 71,719.62- | 9.55- |
|  | Roy NRI: 0.00013316 |  |  | Production Tax - Gas: | 3,844.74 | 0.50 |
|  |  |  |  | Net Income: | 67,874.88- | 9.05- |
| 05/2019 | GAS | $/MCF:2.59 | 27,694 /3.69 | Gas Sales: | 71,719.62 | 9.55 |
|  | Roy NRI: 0.00013316 |  |  | Production Tax - Gas: | 3,859.83- | 0.51- |
|  |  |  |  | Net Income: | 67,859.79 | 9.04 |
| 06/2019 | GAS | $/MCF:2.64 | 24,040.60-/3.20- | Gas Sales: | 63,469.22- | 8.45- |
|  | Roy NRI: 0.00013316 |  |  | Production Tax - Gas: | 3,492.97 | 0.46 |
|  |  |  |  | Net Income: | 59,976.25- | 7.99- |
| 06/2019 | GAS | $/MCF:2.47 | 83.25-/0.01- | Gas Sales: | 205.61- | 0.03- |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 205.61- | 0.03- |
| 06/2019 | GAS | $/MCF:2.64 | 24,040.60 /3.20 | Gas Sales: | 63,469.22 | 8.45 |
|  | Roy NRI: 0.00013316 |  |  | Production Tax - Gas: | 3,492.97- | 0.46- |
|  |  |  |  | Net Income: | 59,976.25 | 7.99 |
| 06/2019 | GAS | $/MCF:2.47 | 83.25 /0.01 | Gas Sales: | 205.61 | 0.03 |
|  | Roy NRI: 0.00013316 |  |  | Production Tax - Gas: | 21.18 | 0.00 |
|  |  |  |  | Net Income: | 226.79 | 0.03 |
| 06/2019 | GAS | $/MCF:2.47 | 83.25-/0.01- | Gas Sales: | 205.61- | 0.03- |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 205.61- | 0.03- |
| 06/2019 | GAS | $/MCF:2.64 | 24,040.60-/3.20- | Gas Sales: | 63,469.22- | 8.45- |
|  | Roy NRI: 0.00013316 |  |  | Production Tax - Gas: | 3,450.82 | 0.45 |
|  |  |  |  | Net Income: | 60,018.40- | 8.00- |
| 06/2019 | GAS | $/MCF:2.47 | 83.25 /0.01 | Gas Sales: | 205.61 | 0.03 |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 205.61 | 0.03 |
| 06/2019 | GAS | $/MCF:2.64 | 24,040.60 /3.20 | Gas Sales: | 63,469.22 | 8.45 |
|  | Roy NRI: 0.00013316 |  |  | Production Tax - Gas: | 3,472.00- | 0.45- |
|  |  |  |  | Net Income: | 59,997.22 | 8.00 |
| 08/2019 | GAS | $/MCF:2.04 | 68.74-/0.01- | Gas Sales: | 139.89- | 0.02- |
|  | Roy NRI: 0.00013316 |  |  | Production Tax - Gas: | 3,252.89- | 0.43- |
|  |  |  |  | Net Income: | 3,392.78- | 0.45- |
| 08/2019 | GAS | $/MCF:2.04 | 68.74 /0.01 | Gas Sales: | 139.89 | 0.02 |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 139.89 | 0.02 |
| 09/2019 | GAS | $/MCF:2.27 | 693.16-/0.09- | Gas Sales: | 1,576.47- | 0.21- |
|  | Roy NRI: 0.00013316 |  |  | Production Tax - Gas: | 2,988.38- | 0.40- |
|  |  |  |  | Net Income: | 4,564.85- | 0.61- |
| 09/2019 | GAS | $/MCF:2.27 | 693.16 /0.09 | Gas Sales: | 1,576.47 | 0.21 |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 1,576.47 | 0.21 |
| 10/2019 | GAS | $/MCF:2.32 | 23,785.09-/3.17- | Gas Sales: | 55,130.08- | 7.34- |
|  | Roy NRI: 0.00013316 |  |  | Production Tax - Gas: | 4,257.89- | 0.58- |
|  |  |  |  | Net Income: | 59,387.97- | 7.92- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   551

**LEASE: (WARJ02)  John Warren 15-10 HC #2   (Continued)**
**API: 1706121332**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|-------------|-------------|-------------|------------|
| 10/2019 | GAS | $/MCF:2.32 | 23,785.09 /3.17 | Gas Sales: | 55,130.08 | 7.35 |
|  |  | Roy NRI: 0.00013316 |  | Net Income: | 55,130.08 | 7.35 |
| 05/2021 | GAS | $/MCF:3.19 | 30,567.80 /4.07 | Gas Sales: | 97,463.74 | 12.98 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 3,125.86- | 0.41- |
|  |  |  |  | Net Income: | 94,337.88 | 12.57 |
| 07/2016 | OIL | $/BBL:42.44 | 607.81 /0.08 | Oil Sales: | 25,795.19 | 3.44 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Oil: | 3,224.40- | 0.43- |
|  |  |  |  | Net Income: | 22,570.79 | 3.01 |
| 08/2016 | OIL | $/BBL:42.66 | 10,207.89 /1.36 | Oil Sales: | 435,427.85 | 58.00 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Oil: | 54,428.48- | 7.22- |
|  |  |  |  | Net Income: | 380,999.37 | 50.78 |
| 09/2016 | OIL | $/BBL:42.64 | 7,061.68 /0.94 | Oil Sales: | 301,100.01 | 40.11 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Oil: | 37,637.50- | 5.00- |
|  |  |  |  | Net Income: | 263,462.51 | 35.11 |
| 10/2016 | OIL | $/BBL:47.64 | 6,706.33 /0.89 | Oil Sales: | 319,480.44 | 42.56 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Oil: | 1,400.00 | 0.20 |
|  |  |  |  | Net Income: | 320,880.44 | 42.76 |
| 11/2016 | OIL | $/BBL:43.49 | 5,320.52 /0.71 | Oil Sales: | 231,399.41 | 30.82 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Oil: | 28,924.92- | 3.84- |
|  |  |  |  | Net Income: | 202,474.49 | 26.98 |
| 12/2016 | OIL | $/BBL:49.83 | 4,297.03 /0.57 | Oil Sales: | 214,134.66 | 28.52 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Oil: | 26,766.84- | 3.55- |
|  |  |  |  | Net Income: | 187,367.82 | 24.97 |
| 01/2017 | OIL | $/BBL:50.02 | 2,039.69 /0.27 | Oil Sales: | 102,025.09 | 13.59 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Oil: | 12,753.14- | 1.69- |
|  |  |  |  | Net Income: | 89,271.95 | 11.90 |
| 02/2017 | OIL | $/BBL:51.06 | 3,645.76 /0.49 | Oil Sales: | 186,162.73 | 24.80 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Oil: | 23,270.35- | 3.09- |
|  |  |  |  | Net Income: | 162,892.38 | 21.71 |
| 03/2017 | OIL | $/BBL:47.56 | 2,794.74 /0.37 | Oil Sales: | 132,922.65 | 17.70 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Oil: | 16,618.48- | 2.20- |
|  |  |  |  | Net Income: | 116,304.17 | 15.50 |
| 04/2017 | OIL | $/BBL:49.02 | 2,244.86 /0.30 | Oil Sales: | 110,045.26 | 14.66 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Oil: | 13,755.66- | 1.83- |
|  |  |  |  | Net Income: | 96,289.60 | 12.83 |
| 05/2017 | OIL | $/BBL:46.60 | 1,908.18 /0.25 | Oil Sales: | 88,921.85 | 11.84 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Oil: | 11,115.23- | 1.47- |
|  |  |  |  | Net Income: | 77,806.62 | 10.37 |
| 06/2017 | OIL | $/BBL:43.35 | 43 /0.01 | Oil Sales: | 1,864.06 | 0.25 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Oil: | 233.01- | 0.03- |
|  |  |  |  | Net Income: | 1,631.05 | 0.22 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   552

**LEASE: (WARJ02)  John Warren 15-10 HC #2    (Continued)**
**API: 1706121332**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|-------------:|-------------|-------------:|-----------:|
| 06/2017 | OIL | $/BBL:43.35 | 43-/0.01- | Oil Sales: | 1,864.06- | 0.25- |
|  | Roy NRI: 0.00013316 |  |  | Production Tax - Oil: | 233.01 | 0.03 |
|  |  |  |  | Net Income: | 1,631.05- | 0.22- |
| 07/2017 | OIL | $/BBL:44.88 | 1,358.31 /0.18 | Oil Sales: | 60,962.63 | 8.12 |
|  | Roy NRI: 0.00013316 |  |  | Production Tax - Oil: | 7,620.33- | 1.01- |
|  |  |  |  | Net Income: | 53,342.30 | 7.11 |
| 07/2017 | OIL | $/BBL:44.88 | 1,358.31-/0.18- | Oil Sales: | 60,962.63- | 8.12- |
|  | Roy NRI: 0.00013316 |  |  | Production Tax - Oil: | 7,618.02 | 1.01 |
|  |  |  |  | Net Income: | 53,344.61- | 7.11- |
| 08/2017 | OIL | $/BBL:46.52 | 1,864.78 /0.25 | Oil Sales: | 86,752.86 | 11.55 |
|  | Roy NRI: 0.00013316 |  |  | Production Tax - Oil: | 10,844.11- | 1.44- |
|  |  |  |  | Net Income: | 75,908.75 | 10.11 |
| 08/2017 | OIL | $/BBL:46.52 | 1,864.78-/0.25- | Oil Sales: | 86,752.86- | 11.55- |
|  | Roy NRI: 0.00013316 |  |  | Production Tax - Oil: | 10,844.11 | 1.44 |
|  |  |  |  | Net Income: | 75,908.75- | 10.11- |
| 09/2017 | OIL | $/BBL:47.92 | 1,669.04 /0.22 | Oil Sales: | 79,988.41 | 10.66 |
|  | Roy NRI: 0.00013316 |  |  | Production Tax - Oil: | 9,998.56- | 1.33- |
|  |  |  |  | Net Income: | 69,989.85 | 9.33 |
| 09/2017 | OIL | $/BBL:47.92 | 1,669.04-/0.22- | Oil Sales: | 79,988.41- | 10.65- |
|  | Roy NRI: 0.00013316 |  |  | Production Tax - Oil: | 9,996.44 | 1.33 |
|  |  |  |  | Net Income: | 69,991.97- | 9.32- |
| 01/2018 | OIL | $/BBL:62.09 | 1,259.74 /0.17 | Oil Sales: | 78,219.31 | 10.42 |
|  | Roy NRI: 0.00013316 |  |  | Production Tax - Oil: | 9,777.41- | 1.30- |
|  |  |  |  | Net Income: | 68,441.90 | 9.12 |
| 01/2018 | OIL | $/BBL:62.09 | 1,259.74-/0.17- | Oil Sales: | 78,219.31- | 10.42- |
|  | Roy NRI: 0.00013316 |  |  | Production Tax - Oil: | 9,777.41 | 1.30 |
|  |  |  |  | Net Income: | 68,441.90- | 9.12- |
| 03/2018 | OIL | $/BBL:61.93 | 1,342.39 /0.18 | Oil Sales: | 83,140.84 | 11.08 |
|  | Roy NRI: 0.00013316 |  |  | Production Tax - Oil: | 10,392.61- | 1.38- |
|  |  |  |  | Net Income: | 72,748.23 | 9.70 |
| 03/2018 | OIL | $/BBL:61.93 | 1,342.39-/0.18- | Oil Sales: | 83,140.84- | 11.07- |
|  | Roy NRI: 0.00013316 |  |  | Production Tax - Oil: | 10,392.61 | 1.38 |
|  |  |  |  | Net Income: | 72,748.23- | 9.69- |
| 05/2018 | OIL | $/BBL:68.74 | 997.47 /0.13 | Oil Sales: | 68,568.74 | 9.13 |
|  | Roy NRI: 0.00013316 |  |  | Production Tax - Oil: | 8,571.10- | 1.14- |
|  |  |  |  | Net Income: | 59,997.64 | 7.99 |
| 05/2018 | OIL | $/BBL:68.74 | 997.47-/0.13- | Oil Sales: | 68,568.74- | 9.14- |
|  | Roy NRI: 0.00013316 |  |  | Production Tax - Oil: | 8,571.10 | 1.14 |
|  |  |  |  | Net Income: | 59,997.64- | 8.00- |
| 06/2018 | OIL | $/BBL:66.14 | 1,095.33 /0.15 | Oil Sales: | 72,444.18 | 9.65 |
|  | Roy NRI: 0.00013316 |  |  | Production Tax - Oil: | 9,055.53- | 1.20- |
|  |  |  |  | Net Income: | 63,388.65 | 8.45 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   553

**LEASE: (WARJ02)  John Warren 15-10 HC #2   (Continued)**
**API: 1706121332**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2018 | OIL | $/BBL:66.14 | 1,095.33-/0.15- | Oil Sales: | 72,444.18- | 9.65- |
| | Roy NRI: 0.00013316 | | | Production Tax - Oil: | 9,055.53 | 1.20 |
| | | | | Net Income: | 63,388.65- | 8.45- |
| 07/2018 | OIL | $/BBL:70.11 | 965.58 /0.13 | Oil Sales: | 67,694.03 | 9.02 |
| | Roy NRI: 0.00013316 | | | Production Tax - Oil: | 8,461.76- | 1.13- |
| | | | | Net Income: | 59,232.27 | 7.89 |
| 07/2018 | OIL | $/BBL:70.11 | 965.58-/0.13- | Oil Sales: | 67,694.03- | 9.02- |
| | Roy NRI: 0.00013316 | | | Production Tax - Oil: | 8,461.76 | 1.13 |
| | | | | Net Income: | 59,232.27- | 7.89- |
| 08/2018 | OIL | $/BBL:68.70 | 0.33 /0.00 | Oil Sales: | 22.67 | 0.00 |
| | Roy NRI: 0.00013316 | | | Production Tax - Oil: | 2.83- | 0.00 |
| | | | | Net Income: | 19.84 | 0.00 |
| 08/2018 | OIL | $/BBL:68.68 | 956.84 /0.13 | Oil Sales: | 65,716.94 | 8.75 |
| | Roy NRI: 0.00013316 | | | Production Tax - Oil: | 8,214.62- | 1.09- |
| | | | | Net Income: | 57,502.32 | 7.66 |
| 08/2018 | OIL | $/BBL:68.68 | 957.17-/0.13- | Oil Sales: | 65,739.61- | 8.76- |
| | Roy NRI: 0.00013316 | | | Production Tax - Oil: | 8,217.45 | 1.09 |
| | | | | Net Income: | 57,522.16- | 7.67- |
| 08/2018 | OIL | $/BBL:68.70 | 0.33-/0.00- | Oil Sales: | 22.67- | 0.00 |
| | Roy NRI: 0.00013316 | | | Production Tax - Oil: | 2.83 | 0.00 |
| | | | | Net Income: | 19.84- | 0.00 |
| 09/2018 | OIL | $/BBL:69.90 | 992.57 /0.13 | Oil Sales: | 69,383.44 | 9.24 |
| | Roy NRI: 0.00013316 | | | Production Tax - Oil: | 8,672.93- | 1.15- |
| | | | | Net Income: | 60,710.51 | 8.09 |
| 09/2018 | OIL | $/BBL:69.90 | 992.57-/0.13- | Oil Sales: | 69,383.44- | 9.24- |
| | Roy NRI: 0.00013316 | | | Production Tax - Oil: | 8,672.93 | 1.15 |
| | | | | Net Income: | 60,710.51- | 8.09- |
| 02/2019 | OIL | $/BBL:53.44 | 906.85 /0.12 | Oil Sales: | 48,462.89 | 6.46 |
| | Roy NRI: 0.00013316 | | | Production Tax - Oil: | 6,057.86- | 0.81- |
| | | | | Net Income: | 42,405.03 | 5.65 |
| 02/2019 | OIL | $/BBL:53.44 | 906.85-/0.12- | Oil Sales: | 48,462.89- | 6.46- |
| | Roy NRI: 0.00013316 | | | Production Tax - Oil: | 6,057.86 | 0.81 |
| | | | | Net Income: | 42,405.03- | 5.65- |
| 03/2019 | OIL | $/BBL:56.35 | 978.84-/0.13- | Oil Sales: | 55,158.62- | 7.35- |
| | Roy NRI: 0.00013316 | | | Production Tax - Oil: | 6,894.83 | 0.92 |
| | | | | Net Income: | 48,263.79- | 6.43- |
| 03/2019 | OIL | $/BBL:56.35 | 978.84 /0.13 | Oil Sales: | 55,158.62 | 7.35 |
| | Roy NRI: 0.00013316 | | | Production Tax - Oil: | 6,894.83- | 0.92- |
| | | | | Net Income: | 48,263.79 | 6.43 |
| 04/2019 | OIL | $/BBL:62.10 | 781.29-/0.10- | Oil Sales: | 48,515.99- | 6.46- |
| | Roy NRI: 0.00013316 | | | Production Tax - Oil: | 6,064.50 | 0.80 |
| | | | | Net Income: | 42,451.49- | 5.66- |

MSTrust_006733

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    554

**LEASE: (WARJ02)  John Warren 15-10 HC #2    (Continued)**
**API: 1706121332**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | OIL | $/BBL:62.10 | 781.29 /0.10 | Oil Sales: | 48,515.99 | 6.46 |
| | Roy NRI: 0.00013316 | | | Production Tax - Oil: | 6,064.50- | 0.80- |
| | | | | Net Income: | 42,451.49 | 5.66 |
| 06/2019 | OIL | $/BBL:53.44 | 688.65-/0.09- | Oil Sales: | 36,798.62- | 4.90- |
| | Roy NRI: 0.00013316 | | | Production Tax - Oil: | 4,599.83 | 0.61 |
| | | | | Net Income: | 32,198.79- | 4.29- |
| 06/2019 | OIL | $/BBL:53.44 | 688.65 /0.09 | Oil Sales: | 36,798.62 | 4.90 |
| | Roy NRI: 0.00013316 | | | Production Tax - Oil: | 4,599.62- | 0.61- |
| | | | | Net Income: | 32,199.00 | 4.29 |
| 08/2019 | OIL | $/BBL:53.81 | 669.82-/0.09- | Oil Sales: | 36,043.38- | 4.80- |
| | Roy NRI: 0.00013316 | | | Production Tax - Oil: | 4,505.42 | 0.60 |
| | | | | Net Income: | 31,537.96- | 4.20- |
| 08/2019 | OIL | $/BBL:53.81 | 669.82 /0.09 | Oil Sales: | 36,043.38 | 4.80 |
| | Roy NRI: 0.00013316 | | | Production Tax - Oil: | 1,252.53- | 0.16- |
| | | | | Net Income: | 34,790.85 | 4.64 |
| 09/2019 | OIL | $/BBL:56.06 | 451.63-/0.06- | Oil Sales: | 25,319.29- | 3.37- |
| | Roy NRI: 0.00013316 | | | Production Tax - Oil: | 3,164.91 | 0.42 |
| | | | | Net Income: | 22,154.38- | 2.95- |
| 09/2019 | OIL | $/BBL:56.06 | 451.63 /0.06 | Oil Sales: | 25,319.29 | 3.37 |
| | Roy NRI: 0.00013316 | | | Production Tax - Oil: | 176.53- | 0.02- |
| | | | | Net Income: | 25,142.76 | 3.35 |
| 10/2019 | OIL | $/BBL:53.06 | 492.68-/0.07- | Oil Sales: | 26,139.35- | 3.48- |
| | Roy NRI: 0.00013316 | | | Production Tax - Oil: | 3,267.42 | 0.43 |
| | | | | Net Income: | 22,871.93- | 3.05- |
| 10/2019 | OIL | $/BBL:53.06 | 492.68 /0.07 | Oil Sales: | 26,139.35 | 3.48 |
| | Roy NRI: 0.00013316 | | | Production Tax - Oil: | 990.47 | 0.14 |
| | | | | Net Income: | 27,129.82 | 3.62 |
| 07/2016 | PRD | $/BBL:15.78 | 2,082.71 /0.28 | Plant Products Sales: | 32,871.49 | 4.38 |
| | Roy NRI: 0.00013316 | | | Net Income: | 32,871.49 | 4.38 |
| 08/2016 | PRD | $/BBL:16.79 | 20,647.89 /2.75 | Plant Products Sales: | 346,735.83 | 46.21 |
| | Roy NRI: 0.00013316 | | | Net Income: | 346,735.83 | 46.21 |
| 09/2016 | PRD | $/BBL:18.58 | 215.19 /0.03 | Plant Products Sales: | 3,998.46 | 0.53 |
| | Roy NRI: 0.00013316 | | | Net Income: | 3,998.46 | 0.53 |
| 09/2016 | PRD | $/BBL:16.93 | 14,599.29 /1.94 | Plant Products Sales: | 247,102.75 | 32.93 |
| | Roy NRI: 0.00013316 | | | Net Income: | 247,102.75 | 32.93 |
| 09/2016 | PRD | | /0.00 | Plant Products Sales: | 1,337.81 | 0.18 |
| | Roy NRI: 0.00013316 | | | Net Income: | 1,337.81 | 0.18 |
| 10/2016 | PRD | $/BBL:22.55 | 130.08 /0.02 | Plant Products Sales: | 2,933.37 | 0.39 |
| | Roy NRI: 0.00013316 | | | Net Income: | 2,933.37 | 0.39 |

MSTrust_006734

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   555

**LEASE: (WARJ02)  John Warren 15-10 HC #2    (Continued)**
**API: 1706121332**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2016 | PRD | $/BBL:20.67 | 12,145.84 /1.62 | Plant Products Sales: | 251,112.17 | 33.47 |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 251,112.17 | 33.47 |
| 10/2016 | PRD |  | /0.00 | Plant Products Sales: | 1,006.88 | 0.13 |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 1,006.88 | 0.13 |
| 11/2016 | PRD | $/BBL:20.65 | 96.87 /0.01 | Plant Products Sales: | 2,000.56 | 0.27 |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 2,000.56 | 0.27 |
| 11/2016 | PRD | $/BBL:18.00 | 9,737.88 /1.30 | Plant Products Sales: | 175,325.47 | 23.37 |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 175,325.47 | 23.37 |
| 11/2016 | PRD |  | /0.00 | Plant Products Sales: | 824.66 | 0.11 |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 824.66 | 0.11 |
| 12/2016 | PRD | $/BBL:22.73 | 8,377.38 /1.12 | Plant Products Sales: | 190,420.15 | 25.36 |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 190,420.15 | 25.36 |
| 12/2016 | PRD | $/BBL:22.71 | 8,377.38 /1.12 | Plant Products Sales: | 190,251.00 | 25.36 |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 190,251.00 | 25.36 |
| 12/2016 | PRD |  | /0.00 | Plant Products Sales: | 748.66 | 0.10 |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 748.66 | 0.10 |
| 01/2017 | PRD | $/BBL:24.95 | 5,047.99 /0.67 | Plant Products Sales: | 125,946.67 | 16.79 |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 125,946.67 | 16.79 |
| 01/2017 | PRD | $/BBL:25.01 | 5,047.99-/0.67- | Plant Products Sales: | 126,254.56- | 16.81- |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 126,254.56- | 16.81- |
| 01/2017 | PRD | $/BBL:23.12 | 5,103.89 /0.68 | Plant Products Sales: | 118,018.09 | 15.71 |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 118,018.09 | 15.71 |
| 01/2017 | PRD |  | /0.00 | Plant Products Sales: | 307.89 | 0.04 |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 307.89 | 0.04 |
| 02/2017 | PRD | $/BBL:28.77 | 130.69 /0.02 | Plant Products Sales: | 3,759.89 | 0.50 |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 3,759.89 | 0.50 |
| 02/2017 | PRD | $/BBL:27.99 | 6,224.19 /0.83 | Plant Products Sales: | 174,223.30 | 23.22 |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 174,223.30 | 23.22 |
| 02/2017 | PRD | $/BBL:28.77 | 130.69-/0.02- | Plant Products Sales: | 3,759.89- | 0.50- |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 3,759.89- | 0.50- |
| 02/2017 | PRD |  | /0.00 | Plant Products Sales: | 326.99 | 0.04 |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 326.99 | 0.04 |
| 03/2017 | PRD | $/BBL:16.57 | 6,732.67 /0.90 | Plant Products Sales: | 111,551.67 | 14.87 |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 111,551.67 | 14.87 |
| 03/2017 | PRD |  | /0.00 | Plant Products Sales: | 1,511.06- | 0.20- |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 1,511.06- | 0.20- |

MSTrust_006735

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page 556

**LEASE: (WARJ02) John Warren 15-10 HC #2  (Continued)**
**API: 1706121332**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2017 | PRD | $/BBL:16.57 | 6,732.67-/0.90- | Plant Products Sales: | 111,551.67- | 14.86- |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 111,551.67- | 14.86- |
| 03/2017 | PRD | $/BBL:16.64 | 6,729.77 /0.90 | Plant Products Sales: | 111,962.36 | 14.92 |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 111,962.36 | 14.92 |
| 04/2017 | PRD | $/BBL:21.71 | 3,320.94 /0.44 | Plant Products Sales: | 72,110.24 | 9.61 |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 72,110.24 | 9.61 |
| 05/2017 | PRD | $/BBL:17.27 | 3,546.63 /0.47 | Plant Products Sales: | 61,257.99 | 8.17 |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 61,257.99 | 8.17 |
| 05/2017 | PRD |  | /0.00 | Plant Products Sales: | 367.86- | 0.05- |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 367.86- | 0.05- |
| 06/2017 | PRD | $/BBL:16.72 | 1.57 /0.00 | Plant Products Sales: | 26.25 | 0.00 |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 26.25 | 0.00 |
| 06/2017 | PRD | $/BBL:16.79 | 1.57-/-0.00- | Plant Products Sales: | 26.36- | 0.00 |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 26.36- | 0.00 |
| 07/2017 | PRD | $/BBL:22.33 | 36.05 /0.00 | Plant Products Sales: | 805.10 | 0.11 |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 805.10 | 0.11 |
| 07/2017 | PRD | $/BBL:22.33 | 35.91-/-0.00- | Plant Products Sales: | 802.01- | 0.11- |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 802.01- | 0.11- |
| 07/2017 | PRD | $/BBL:17.42 | 3,813.01-/0.51- | Plant Products Sales: | 66,441.56- | 8.85- |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 66,441.56- | 8.85- |
| 07/2017 | PRD | $/BBL:17.42 | 3,813.01 /0.51 | Plant Products Sales: | 66,441.56 | 8.85 |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 66,441.56 | 8.85 |
| 08/2017 | PRD | $/BBL:23.70 | 78.91 /0.01 | Plant Products Sales: | 1,870.45 | 0.25 |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 1,870.45 | 0.25 |
| 08/2017 | PRD | $/BBL:21.48 | 3,190.87 /0.42 | Plant Products Sales: | 68,535.94 | 9.13 |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 68,535.94 | 9.13 |
| 08/2017 | PRD | $/BBL:23.70 | 78.92-/-0.01- | Plant Products Sales: | 1,870.47- | 0.25- |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 1,870.47- | 0.25- |
| 08/2017 | PRD | $/BBL:21.54 | 3,190.87-/-0.42- | Plant Products Sales: | 68,723.79- | 9.15- |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 68,723.79- | 9.15- |
| 08/2017 | PRD |  | /0.00 | Plant Products Sales: | 187.85 | 0.02 |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 187.85 | 0.02 |
| 09/2017 | PRD | $/BBL:27.92 | 31.28 /0.00 | Plant Products Sales: | 873.44 | 0.12 |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 873.44 | 0.12 |
| 09/2017 | PRD | $/BBL:24.35 | 2,317.42 /0.31 | Plant Products Sales: | 56,426.16 | 7.52 |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 56,426.16 | 7.52 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   557

**LEASE: (WARJ02)  John Warren 15-10 HC #2    (Continued)**
**API: 1706121332**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2017 | PRD | $/BBL:27.92 | 31.28-/0.00- | Plant Products Sales: | 873.44- | 0.12- |
| | Roy NRI: 0.00013316 | | | Net Income: | 873.44- | 0.12- |
| 09/2017 | PRD | $/BBL:24.41 | 2,316.20-/0.31- | Plant Products Sales: | 56,531.53- | 7.53- |
| | Roy NRI: 0.00013316 | | | Net Income: | 56,531.53- | 7.53- |
| 09/2017 | PRD | $/BBL:24.35 | 2,317.42-/0.31- | Plant Products Sales: | 56,426.16- | 7.52- |
| | Roy NRI: 0.00013316 | | | Net Income: | 56,426.16- | 7.52- |
| 09/2017 | PRD | $/BBL:24.41 | 2,316.20 /0.31 | Plant Products Sales: | 56,531.53 | 7.53 |
| | Roy NRI: 0.00013316 | | | Net Income: | 56,531.53 | 7.53 |
| 10/2017 | PRD | $/BBL:22.08 | 3,484.74 /0.46 | Plant Products Sales: | 76,948.08 | 10.25 |
| | Roy NRI: 0.00013316 | | | Net Income: | 76,948.08 | 10.25 |
| 10/2017 | PRD | $/BBL:22.04 | 3,577.17-/0.48- | Plant Products Sales: | 78,857.31- | 10.51- |
| | Roy NRI: 0.00013316 | | | Net Income: | 78,857.31- | 10.51- |
| 10/2017 | PRD | $/BBL:20.66 | 92.43 /0.01 | Plant Products Sales: | 1,909.23 | 0.25 |
| | Roy NRI: 0.00013316 | | | Net Income: | 1,909.23 | 0.25 |
| 11/2017 | PRD | $/BBL:30.15 | 33.85 /0.00 | Plant Products Sales: | 1,020.57 | 0.13 |
| | Roy NRI: 0.00013316 | | | Net Income: | 1,020.57 | 0.13 |
| 11/2017 | PRD | $/BBL:23.21 | 3,193.57 /0.43 | Plant Products Sales: | 74,133.58 | 9.88 |
| | Roy NRI: 0.00013316 | | | Net Income: | 74,133.58 | 9.88 |
| 11/2017 | PRD | $/BBL:30.15 | 33.85-/0.00- | Plant Products Sales: | 1,020.57- | 0.14- |
| | Roy NRI: 0.00013316 | | | Net Income: | 1,020.57- | 0.14- |
| 11/2017 | PRD | $/BBL:23.10 | 3,258.99-/0.43- | Plant Products Sales: | 75,288.79- | 10.03- |
| | Roy NRI: 0.00013316 | | | Net Income: | 75,288.79- | 10.03- |
| 11/2017 | PRD | $/BBL:17.66 | 65.42 /0.01 | Plant Products Sales: | 1,155.21 | 0.15 |
| | Roy NRI: 0.00013316 | | | Net Income: | 1,155.21 | 0.15 |
| 12/2017 | PRD | $/BBL:20.99 | 2,688.05 /0.36 | Plant Products Sales: | 56,433.02 | 7.52 |
| | Roy NRI: 0.00013316 | | | Net Income: | 56,433.02 | 7.52 |
| 12/2017 | PRD | $/BBL:21.13 | 2,752.17-/0.37- | Plant Products Sales: | 58,140.66- | 7.75- |
| | Roy NRI: 0.00013316 | | | Net Income: | 58,140.66- | 7.75- |
| 12/2017 | PRD | $/BBL:26.63 | 64.12 /0.01 | Plant Products Sales: | 1,707.64 | 0.23 |
| | Roy NRI: 0.00013316 | | | Net Income: | 1,707.64 | 0.23 |
| 02/2018 | PRD | $/BBL:22.59 | 3,167.19 /0.42 | Plant Products Sales: | 71,534.47 | 9.53 |
| | Roy NRI: 0.00013316 | | | Net Income: | 71,534.47 | 9.53 |
| 02/2018 | PRD | $/BBL:22.59 | 3,167.19-/0.42- | Plant Products Sales: | 71,534.47- | 9.53- |
| | Roy NRI: 0.00013316 | | | Net Income: | 71,534.47- | 9.53- |
| 03/2018 | PRD | $/BBL:25.76 | 31.03 /0.00 | Plant Products Sales: | 799.39 | 0.11 |
| | Roy NRI: 0.00013316 | | | Net Income: | 799.39 | 0.11 |

MSTrust_006737

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   558

**LEASE: (WARJ02)  John Warren 15-10 HC #2    (Continued)**
**API: 1706121332**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2018 | PRD | $/BBL:25.76 | 31.03-/0.00- | Plant Products Sales: | 799.39- | 0.11- |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 799.39- | 0.11- |
| 04/2018 | PRD | $/BBL:29.46 | 27.93-/0.00- | Plant Products Sales: | 822.77- | 0.11- |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 822.77- | 0.11- |
| 05/2018 | PRD | $/BBL:23.94 | 3,373.05 /0.45 | Plant Products Sales: | 80,742.21 | 10.76 |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 80,742.21 | 10.76 |
| 05/2018 | PRD | $/BBL:23.94 | 3,373.05-/0.45- | Plant Products Sales: | 80,742.21- | 10.76- |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 80,742.21- | 10.76- |
| 07/2018 | PRD | $/BBL:33.35 | 18.35 /0.00 | Plant Products Sales: | 612.05 | 0.08 |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 612.05 | 0.08 |
| 07/2018 | PRD | $/BBL:33.35 | 18.35-/0.00- | Plant Products Sales: | 612.05- | 0.08- |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 612.05- | 0.08- |
| 09/2018 | PRD | $/BBL:32.86 | 3,272.31 /0.44 | Plant Products Sales: | 107,541.36 | 14.33 |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 107,541.36 | 14.33 |
| 09/2018 | PRD | $/BBL:32.86 | 3,272.31-/0.44- | Plant Products Sales: | 107,541.36- | 14.33- |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 107,541.36- | 14.33- |
| 12/2018 | PRD | $/BBL:17.76 | 2,939.51 /0.39 | Plant Products Sales: | 52,215.40 | 6.96 |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 52,215.40 | 6.96 |
| 12/2018 | PRD | $/BBL:17.76 | 2,939.51-/0.39- | Plant Products Sales: | 52,215.40- | 6.96- |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 52,215.40- | 6.96- |
| 02/2019 | PRD | $/BBL:19.33 | 2,315.16 /0.31 | Plant Products Sales: | 44,762.32 | 5.97 |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 44,762.32 | 5.97 |
| 02/2019 | PRD | $/BBL:19.33 | 2,315.16-/0.31- | Plant Products Sales: | 44,762.32- | 5.96- |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 44,762.32- | 5.96- |
| 04/2019 | PRD | $/BBL:20.81 | 12.57-/0.00- | Plant Products Sales: | 261.62- | 0.03- |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 261.62- | 0.03- |
| 04/2019 | PRD | $/BBL:20.81 | 12.57 /0.00 | Plant Products Sales: | 261.62 | 0.04 |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 261.62 | 0.04 |
| 04/2019 | PRD | $/BBL:16.94 | 2,280.33-/0.30- | Plant Products Sales: | 38,625.85- | 5.15- |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 38,625.85- | 5.15- |
| 04/2019 | PRD | $/BBL:16.94 | 2,280.33 /0.30 | Plant Products Sales: | 38,625.85 | 5.15 |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 38,625.85 | 5.15 |
| 05/2019 | PRD | $/BBL:18.44 | 7.17-/0.00- | Plant Products Sales: | 132.24- | 0.02- |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 132.24- | 0.02- |
| 05/2019 | PRD | $/BBL:15.82 | 2,096.71-/0.28- | Plant Products Sales: | 33,178.16- | 4.42- |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 33,178.16- | 4.42- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  559

**LEASE: (WARJ02)  John Warren 15-10 HC #2    (Continued)**
**API: 1706121332**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|-------------:|-------------|-------------:|-----------:|
| 05/2019 | PRD | $/BBL:18.44 | 7.17 /0.00 | Plant Products Sales: | 132.24 | 0.02 |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 132.24 | 0.02 |
| 05/2019 | PRD | $/BBL:15.82 | 2,096.71 /0.28 | Plant Products Sales: | 33,178.16 | 4.42 |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 33,178.16 | 4.42 |
| 12/2020 | PRG | $/GAL:0.55 | 257.35-/0.03 | Plant Products - Gals - Sales: | 140.36- | 0.02- |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 140.36- | 0.02- |
| 05/2021 | PRG | $/GAL:0.74 | 86,857.71 /11.57 | Plant Products - Gals - Sales: | 64,558.49 | 8.60 |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 64,558.49 | 8.60 |

**Total Revenue for LEASE** — 1,285.25

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| WARJ02 | 0.00013316 | 1,285.25 | 1,285.25 |

### LEASE: (WCTA01)  W.C. Tanner/Tract 14    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|-------------:|-------------|-------------:|-----------:|
| 07/2021 | OIL | $/BBL:69.02 | 5.10 /0.05 | Oil Sales: | 351.99 | 3.37 |
|  | Ovr NRI: 0.00957041 |  |  | Production Tax - Oil: | 11.02- | 0.11- |
|  |  |  |  | Net Income: | 340.97 | 3.26 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| WCTA01 | 0.00957041 | 3.26 | 3.26 |

### LEASE: (WCWI01)  W.C. Williams #1    County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|-------------:|-------------|-------------:|-----------:|
| 07/2021 | OIL | $/BBL:71.44 | 173.75 /0.10 | Oil Sales: | 12,411.93 | 6.87 |
|  | Roy NRI: 0.00055342 |  |  | Production Tax - Oil: | 570.66- | 0.32- |
|  |  |  |  | Net Income: | 11,841.27 | 6.55 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| WCWI01 | 0.00055342 | 6.55 | 6.55 |

### LEASE: (WELO01)  Welori 29 #1alt;GRAY RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|-------------:|-------------|-------------:|-----------:|
| 05/2021 | CND | $/BBL:62.20 | 13.26 /0.01 | Condensate Sales: | 824.79 | 0.81 |
|  | Roy NRI: 0.00097540 |  |  | Production Tax - Condensate: | 102.69- | 0.11- |
|  |  |  |  | Net Income: | 722.10 | 0.70 |
| 06/2021 | CND | $/BBL:68.51 | 8.23 /0.01 | Condensate Sales: | 563.80 | 0.55 |
|  | Roy NRI: 0.00097540 |  |  | Production Tax - Condensate: | 70.21- | 0.07- |
|  |  |  |  | Net Income: | 493.59 | 0.48 |

| From: | Sklarco, LLC | | For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021 |
|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | Account: JUD   Page   560 |

**LEASE: (WELO01)  Welori 29 #1alt;GRAY RA SUJ   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:3.12 | 1,426 /1.39 | Gas Sales: | 4,443.44 | 4.34 |
| | | Roy NRI: 0.00097540 | | Production Tax - Gas: | 18.54- | 0.03- |
| | | | | Other Deducts - Gas: | 464.44- | 0.45- |
| | | | | Net Income: | 3,960.46 | 3.86 |
| 06/2021 | GAS | $/MCF:3.25 | 1,238 /1.21 | Gas Sales: | 4,019.26 | 3.92 |
| | | Roy NRI: 0.00097540 | | Production Tax - Gas: | 16.09- | 0.02- |
| | | | | Other Deducts - Gas: | 509.26- | 0.49- |
| | | | | Net Income: | 3,493.91 | 3.41 |
| 05/2021 | PRG | $/GAL:0.77 | 4,885.59 /4.77 | Plant Products - Gals - Sales: | 3,752.81 | 3.66 |
| | | Roy NRI: 0.00097540 | | Production Tax - Plant - Gals: | 4.78- | 0.00 |
| | | | | Net Income: | 3,748.03 | 3.66 |
| 06/2021 | PRG | $/GAL:0.87 | 5,785.71 /5.64 | Plant Products - Gals - Sales: | 5,053.13 | 4.93 |
| | | Roy NRI: 0.00097540 | | Production Tax - Plant - Gals: | 4.28- | 0.02- |
| | | | | Net Income: | 5,048.85 | 4.91 |

**Total Revenue for LEASE** — **17.02**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WELO01 | 0.00097540 | 17.02 | | 17.02 |

**LEASE: (WERN01)  Werner Burton #3   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:67.74 | 19.89 /0.00 | Condensate Sales: | 1,347.26 | 0.22 |
| | | Roy NRI: 0.00016656 | | Production Tax - Condensate: | 61.98- | 0.01- |
| | | | | Net Income: | 1,285.28 | 0.21 |
| 05/2021 | GAS | $/MCF:3.06 | 5,419 /1.48 | Gas Sales: | 16,588.50 | 4.53 |
| | | Roy NRI: 0.00027304 | | Production Tax - Gas: | 5.11- | 0.00 |
| | | | | Other Deducts - Gas: | 388.27- | 0.11- |
| | | | | Net Income: | 16,195.12 | 4.42 |
| 02/2021 | PRG | $/GAL:1.37 | 1,380.17 /0.38 | Plant Products - Gals - Sales: | 1,885.17 | 0.51 |
| | | Roy NRI: 0.00027304 | | Other Deducts - Plant - Gals: | 807.20- | 0.22- |
| | | | | Net Income: | 1,077.97 | 0.29 |
| 02/2021 | PRG | $/GAL:0.65 | 4,058.80 /1.11 | Plant Products - Gals - Sales: | 2,641.29 | 0.72 |
| | | Roy NRI: 0.00027304 | | Other Deducts - Plant - Gals: | 2,365.41- | 0.64- |
| | | | | Net Income: | 275.88 | 0.08 |
| 02/2021 | PRG | $/GAL:3.51 | 2,450 /0.67 | Plant Products - Gals - Sales: | 8,593.12 | 2.35 |
| | | Roy NRI: 0.00027304 | | Other Deducts - Plant - Gals: | 1,777.89- | 0.49- |
| | | | | Net Income: | 6,815.23 | 1.86 |
| 02/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.02 | 0.00 |
| | | Roy NRI: 0.00027304 | | Net Income: | 0.02 | 0.00 |
| 05/2021 | PRG | $/GAL:1.44 | 3,261.74 /0.89 | Plant Products - Gals - Sales: | 4,684.83 | 1.28 |
| | | Roy NRI: 0.00027304 | | Other Deducts - Plant - Gals: | 2,283.66- | 0.62- |
| | | | | Net Income: | 2,401.17 | 0.66 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   561

## LEASE: (WERN01)  Werner Burton #3   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | PRG | $/GAL:0.62 | 6,247.43 /1.71 | Plant Products - Gals - Sales: | 3,867.41 | 1.06 |
| | | Roy NRI: 0.00027304 | | Other Deducts - Plant - Gals: | 4,368.08- | 1.20- |
| | | | | Net Income: | 500.67- | 0.14- |

### Total Revenue for LEASE

7.38

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WERN01 | multiple | 7.38 | | 7.38 |

### LEASE: (WERN08)  Werner-Burton   County: PANOLA, TX

#### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:67.74 | 28.43 /0.00 | Condensate Sales: | 1,925.73 | 0.32 |
| | | Roy NRI: 0.00016656 | | Production Tax - Condensate: | 88.58- | 0.01- |
| | | | | Net Income: | 1,837.15 | 0.31 |
| 02/2021 | GAS | | /0.00 | Gas Sales: | 43.20- | 0.01- |
| | | Roy NRI: 0.00016656 | | Net Income: | 43.20- | 0.01- |
| 02/2021 | GAS | $/MCF:3.51 | 3,234 /0.88 | Gas Sales: | 11,346.80 | 3.10 |
| | | Roy NRI: 0.00027306 | | Other Deducts - Gas: | 2,426.71- | 0.66- |
| | | | | Net Income: | 8,920.09 | 2.44 |
| 05/2021 | GAS | $/MCF:2.91 | 605 /0.10 | Gas Sales: | 1,761.60 | 0.29 |
| | | Roy NRI: 0.00016656 | | Production Tax - Gas: | 0.40- | 0.00 |
| | | | | Net Income: | 1,761.20 | 0.29 |
| 05/2021 | GAS | $/MCF:3.06 | 204 /0.03 | Gas Sales: | 624.91 | 0.10 |
| | | Roy NRI: 0.00016656 | | Production Tax - Gas: | 0.14- | 0.00 |
| | | | | Other Deducts - Gas: | 14.67- | 0.00 |
| | | | | Net Income: | 610.10 | 0.10 |
| 05/2021 | GAS | $/MCF:3.06 | 7,597 /2.07 | Gas Sales: | 23,250.47 | 6.35 |
| | | Roy NRI: 0.00027306 | | Production Tax - Gas: | 5.11- | 0.00 |
| | | | | Other Deducts - Gas: | 541.54- | 0.15- |
| | | | | Net Income: | 22,703.82 | 6.20 |
| 02/2021 | PRG | $/GAL:0.69 | 7.02 /0.00 | Plant Products - Gals - Sales: | 4.87 | 0.00 |
| | | Roy NRI: 0.00016656 | | Other Deducts - Plant - Gals: | 1.76- | 0.00 |
| | | | | Net Income: | 3.11 | 0.00 |
| 02/2021 | PRG | $/GAL:1.37 | 1,620.67 /0.44 | Plant Products - Gals - Sales: | 2,217.25 | 0.61 |
| | | Roy NRI: 0.00027306 | | Other Deducts - Plant - Gals: | 940.03- | 0.26- |
| | | | | Net Income: | 1,277.22 | 0.35 |
| 02/2021 | PRG | $/GAL:0.65 | 4,766.08 /1.30 | Plant Products - Gals - Sales: | 3,111.30 | 0.85 |
| | | Roy NRI: 0.00027306 | | Other Deducts - Plant - Gals: | 2,774.12- | 0.76- |
| | | | | Net Income: | 337.18 | 0.09 |
| 05/2021 | PRG | $/GAL:1.44 | 557.27 /0.09 | Plant Products - Gals - Sales: | 800.49 | 0.13 |
| | | Roy NRI: 0.00016656 | | Production Tax - Plant - Gals: | 0.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 236.49- | 0.04- |
| | | | | Net Income: | 563.96 | 0.09 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   562

## LEASE: (WERN08)  Werner-Burton   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | PRG | $/GAL:0.66 | 1,277.55 /0.21 | Plant Products - Gals - Sales: | 847.84 | 0.14 |
| | | Roy NRI: 0.00016656 | | Production Tax - Plant - Gals: | 0.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 542.17- | 0.09- |
| | | | | Net Income: | 305.57 | 0.05 |
| 05/2021 | PRG | $/GAL:0.62 | 7,666.17 /2.09 | Plant Products - Gals - Sales: | 4,746.14 | 1.30 |
| | | Roy NRI: 0.00027306 | | Other Deducts - Plant - Gals: | 5,369.42- | 1.47- |
| | | | | Net Income: | 623.28- | 0.17- |
| 05/2021 | PRG | $/GAL:1.44 | 4,002.46 /1.09 | Plant Products - Gals - Sales: | 5,747.48 | 1.57 |
| | | Roy NRI: 0.00027306 | | Other Deducts - Plant - Gals: | 2,799.66- | 0.77- |
| | | | | Net Income: | 2,947.82 | 0.80 |

|  | | | **Total Revenue for LEASE** | | | **10.54** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| WERN08 | multiple | 10.54 | | | | 10.54 |

## LEASE: (WERN10)  Werner-Thompson #7   County: PANOLA, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:67.74 | 21.25 /0.00 | Condensate Sales: | 1,439.38 | 0.07 |
| | | Roy NRI: 0.00004785 | | Production Tax - Condensate: | 66.21- | 0.00 |
| | | | | Net Income: | 1,373.17 | 0.07 |
| 02/2021 | GAS | $/MCF:3.50 | 683 /0.06 | Gas Sales: | 2,390.95 | 0.19 |
| | | Roy NRI: 0.00008109 | | Production Tax - Gas: | 68.80- | 0.00 |
| | | | | Other Deducts - Gas: | 516.03- | 0.04- |
| | | | | Net Income: | 1,806.12 | 0.15 |
| 05/2021 | GAS | $/MCF:3.06 | 934 /0.08 | Gas Sales: | 2,855.37 | 0.23 |
| | | Roy NRI: 0.00008109 | | Other Deducts - Gas: | 68.80- | 0.00 |
| | | | | Net Income: | 2,786.57 | 0.23 |
| 02/2021 | PRG | $/GAL:0.66 | 1,177.20 /0.10 | Plant Products - Gals - Sales: | 774.05 | 0.06 |
| | | Roy NRI: 0.00008109 | | Production Tax - Plant - Gals: | 17.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 705.24- | 0.06- |
| | | | | Net Income: | 51.61 | 0.00 |
| 02/2021 | PRG | $/GAL:1.38 | 400.30 /0.03 | Plant Products - Gals - Sales: | 550.43 | 0.04 |
| | | Roy NRI: 0.00008109 | | Production Tax - Plant - Gals: | 17.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 258.02- | 0.02- |
| | | | | Net Income: | 275.21 | 0.02 |
| 05/2021 | PRG | $/GAL:14.50 | 58.11 /0.00 | Plant Products - Gals - Sales: | 842.85 | 0.07 |
| | | Roy NRI: 0.00008109 | | Other Deducts - Plant - Gals: | 412.83- | 0.04- |
| | | | | Net Income: | 430.02 | 0.03 |
| 05/2021 | PRG | $/GAL:0.63 | 1,114.96 /0.09 | Plant Products - Gals - Sales: | 705.24 | 0.06 |
| | | Roy NRI: 0.00008109 | | Other Deducts - Plant - Gals: | 791.25- | 0.07- |
| | | | | Net Income: | 86.01- | 0.01- |

|  | | | **Total Revenue for LEASE** | | | **0.49** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| WERN10 | multiple | 0.49 | | | | 0.49 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD    Page   563

**LEASE: (WERN17)  Werner-Brelsford #8   County: PANOLA, TX**

API: 365-36635

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:67.74 | 12.73 /0.00 | Condensate Sales: | 862.27 | 0.03 |
| | | Roy NRI: 0.00002944 | | Production Tax - Condensate: | 39.66- | 0.00 |
| | | | | Net Income: | 822.61 | 0.03 |
| 06/2021 | CND | $/BBL:67.74 | 12.73 /0.00 | Condensate Sales: | 862.27 | 0.03 |
| | | Roy NRI: 0.00002944 | | Production Tax - Condensate: | 39.66- | 0.00 |
| | | | | Net Income: | 822.61 | 0.03 |
| 02/2021 | GAS | $/MCF:3.51 | 2,371 /0.07 | Gas Sales: | 8,312.11 | 0.24 |
| | | Roy NRI: 0.00002944 | | Production Tax - Gas: | 575.98- | 0.01- |
| | | | | Other Deducts - Gas: | 1,780.10- | 0.05- |
| | | | | Net Income: | 5,956.03 | 0.18 |
| 02/2021 | GAS | $/MCF:3.51 | 2,371 /0.07 | Gas Sales: | 8,312.11 | 0.24 |
| | | Roy NRI: 0.00002944 | | Production Tax - Gas: | 575.98- | 0.01- |
| | | | | Other Deducts - Gas: | 1,780.10- | 0.05- |
| | | | | Net Income: | 5,956.03 | 0.18 |
| 03/2021 | GAS | | /0.00 | Production Tax - Gas: | 417.62- | 0.01- |
| | | Roy NRI: 0.00002944 | | Net Income: | 417.62- | 0.01- |
| 03/2021 | GAS | | /0.00 | Production Tax - Gas: | 417.62- | 0.01- |
| | | Roy NRI: 0.00002944 | | Net Income: | 417.62- | 0.01- |
| 04/2021 | GAS | | /0.00 | Production Tax - Gas: | 304.59- | 0.01- |
| | | Roy NRI: 0.00002944 | | Net Income: | 304.59- | 0.01- |
| 04/2021 | GAS | | /0.00 | Production Tax - Gas: | 304.59- | 0.01- |
| | | Roy NRI: 0.00002944 | | Net Income: | 304.59- | 0.01- |
| 05/2021 | GAS | $/MCF:3.06 | 2,020 /0.06 | Gas Sales: | 6,181.46 | 0.18 |
| | | Roy NRI: 0.00002944 | | Production Tax - Gas: | 1.35- | 0.00 |
| | | | | Other Deducts - Gas: | 144.55- | 0.00 |
| | | | | Net Income: | 6,035.56 | 0.18 |
| 05/2021 | GAS | $/MCF:3.06 | 2,020 /0.06 | Gas Sales: | 6,181.46 | 0.18 |
| | | Roy NRI: 0.00002944 | | Production Tax - Gas: | 1.35- | 0.00 |
| | | | | Other Deducts - Gas: | 144.55- | 0.00 |
| | | | | Net Income: | 6,035.56 | 0.18 |
| 02/2021 | PRG | $/GAL:0.65 | 1,589.02 /0.05 | Plant Products - Gals - Sales: | 1,034.30 | 0.03 |
| | | Roy NRI: 0.00002944 | | Production Tax - Plant - Gals: | 23.89- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 929.66- | 0.03- |
| | | | | Net Income: | 80.75 | 0.00 |
| 02/2021 | PRG | $/GAL:0.65 | 1,589.02 /0.05 | Plant Products - Gals - Sales: | 1,034.30 | 0.03 |
| | | Roy NRI: 0.00002944 | | Production Tax - Plant - Gals: | 23.89- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 929.66- | 0.03- |
| | | | | Net Income: | 80.75 | 0.00 |
| 02/2021 | PRG | $/GAL:1.37 | 540.34 /0.02 | Plant Products - Gals - Sales: | 738.00 | 0.02 |
| | | Roy NRI: 0.00002944 | | Production Tax - Plant - Gals: | 31.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 316.13- | 0.01- |
| | | | | Net Income: | 390.01 | 0.01 |

MSTrust_006743

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   564

**LEASE: (WERN17)  Werner-Brelsford #8    (Continued)**
**API: 365-36635**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | PRG | $/GAL:1.37 | 540.34 /0.02 | Plant Products - Gals - Sales: | 738.00 | 0.02 |
| | | Roy NRI: 0.00002944 | | Production Tax - Plant - Gals: | 31.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 316.13- | 0.01- |
| | | | | Net Income: | 390.01 | 0.01 |
| 03/2021 | PRG | | /0.00 | Production Tax - Plant - Gals: | 29.09- | 0.00 |
| | | Roy NRI: 0.00002944 | | Net Income: | 29.09- | 0.00 |
| 03/2021 | PRG | | /0.00 | Production Tax - Plant - Gals: | 29.09- | 0.00 |
| | | Roy NRI: 0.00002944 | | Net Income: | 29.09- | 0.00 |
| 05/2021 | PRG | $/GAL:1.44 | 410.31 /0.01 | Plant Products - Gals - Sales: | 589.38 | 0.02 |
| | | Roy NRI: 0.00002944 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 288.63- | 0.01- |
| | | | | Net Income: | 300.68 | 0.01 |
| 05/2021 | PRG | $/GAL:1.44 | 410.31 /0.01 | Plant Products - Gals - Sales: | 589.38 | 0.02 |
| | | Roy NRI: 0.00002944 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 288.63- | 0.01- |
| | | | | Net Income: | 300.68 | 0.01 |
| 05/2021 | PRG | $/GAL:0.62 | 785.89 /0.02 | Plant Products - Gals - Sales: | 486.18 | 0.01 |
| | | Roy NRI: 0.00002944 | | Production Tax - Plant - Gals: | 0.15- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 552.83- | 0.02- |
| | | | | Net Income: | 66.80- | 0.00 |
| 05/2021 | PRG | $/GAL:0.62 | 785.89 /0.02 | Plant Products - Gals - Sales: | 486.18 | 0.01 |
| | | Roy NRI: 0.00002944 | | Production Tax - Plant - Gals: | 0.15- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 552.83- | 0.02- |
| | | | | Net Income: | 66.80- | 0.00 |

**Total Revenue for LEASE**                                                                 **0.78**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN17 | 0.00002944 | 0.78 | 0.78 |

**LEASE: (WERN18)  Werner-Brelsford #9H    County: PANOLA, TX**

**API: 365-36627**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | | /0.00 | Gas Sales: | 21.14- | 0.00 |
| | | Ovr NRI: 0.00002944 | | Other Deducts - Gas: | 2.11- | 0.00 |
| | | | | Net Income: | 23.25- | 0.00 |
| 02/2021 | GAS | | /0.00 | Gas Sales: | 21.14- | 0.00 |
| | | Ovr NRI: 0.00002944 | | Other Deducts - Gas: | 2.11- | 0.00 |
| | | | | Net Income: | 23.25- | 0.00 |
| 05/2021 | GAS | $/MCF:3.06 | 9,270 /0.27 | Gas Sales: | 28,385.93 | 0.84 |
| | | Ovr NRI: 0.00002944 | | Other Deducts - Gas: | 1,942.94- | 0.06- |
| | | | | Net Income: | 26,442.99 | 0.78 |

MSTrust_006744

| From: | Sklarco, LLC | | For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021 |
| To: | Maren Silberstein Revocable Trust | | Account: JUD   Page   565 |

**LEASE: (WERN18)  Werner-Brelsford #9H   (Continued)**
**API: 365-36627**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:3.06 | 9,270 /0.27 | Gas Sales: | 28,385.93 | 0.84 |
| | Ovr NRI: 0.00002944 | | | Other Deducts - Gas: | 1,942.94- | 0.06- |
| | | | | Net Income: | 26,442.99 | 0.78 |

| | **Total Revenue for LEASE** | | | | | **1.56** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WERN18 | 0.00002944 | 1.56 | | 1.56 |

**LEASE: (WHIT07)  Whittington Heirs 28 #1;SSA SU   Parish: BOSSIER, LA**
**API: 1701523019**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:62.20 | 146.48 /0.02 | Condensate Sales: | 9,111.28 | 1.04 |
| | Roy NRI: 0.00011400 | | | Production Tax - Condensate: | 1,134.34- | 0.14- |
| | | | | Net Income: | 7,976.94 | 0.90 |
| 06/2021 | CND | $/BBL:68.51 | 76.53 /0.01 | Condensate Sales: | 5,242.73 | 0.60 |
| | Roy NRI: 0.00011400 | | | Production Tax - Condensate: | 652.95- | 0.08- |
| | | | | Net Income: | 4,589.78 | 0.52 |
| 05/2021 | GAS | $/MCF:3.12 | 168 /0.02 | Gas Sales: | 523.89 | 0.06 |
| | Roy NRI: 0.00011400 | | | Other Deducts - Gas: | 54.72- | 0.01- |
| | | | | Net Income: | 469.17 | 0.05 |
| 06/2021 | GAS | $/MCF:3.23 | 44 /0.01 | Gas Sales: | 142.32 | 0.02 |
| | Roy NRI: 0.00011400 | | | Net Income: | 142.32 | 0.02 |
| 05/2021 | PRG | $/GAL:0.73 | 552.20 /0.06 | Plant Products - Gals - Sales: | 401.82 | 0.05 |
| | Roy NRI: 0.00011400 | | | Net Income: | 401.82 | 0.05 |
| 06/2021 | PRG | $/GAL:0.83 | 201.31 /0.02 | Plant Products - Gals - Sales: | 167.94 | 0.02 |
| | Roy NRI: 0.00011400 | | | Net Income: | 167.94 | 0.02 |

| | **Total Revenue for LEASE** | | | | | **1.56** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WHIT07 | 0.00011400 | 1.56 | | 1.56 |

**LEASE: (WIEO01)  Wiener-Owen PSA 3H   County: PANOLA, TX**
**API: 423653833**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.85 | 1,602.25 /0.19 | Gas Sales: | 4,569.17 | 0.53 |
| | Roy NRI: 0.00011664 | | | Production Tax - Gas: | 146.94- | 0.01- |
| | | | | Other Deducts - Gas: | 734.68- | 0.09- |
| | | | | Net Income: | 3,687.55 | 0.43 |
| 05/2021 | GAS | $/MCF:2.96 | 34,082.50 /3.98 | Gas Sales: | 100,764.82 | 11.75 |
| | Roy NRI: 0.00011664 | | | Production Tax - Gas: | 3,253.57- | 0.38- |
| | | | | Other Deducts - Gas: | 10,600.34- | 1.23- |
| | | | | Net Income: | 86,910.91 | 10.14 |

MSTrust_006745

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   566

**LEASE: (WIEO01)  Wiener-Owen PSA 3H    (Continued)**
API: 423653833
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2021 | OIL | $/BBL:71.35 | 400.09 /0.05 | Oil Sales: | 28,546.47 | 3.33 |
| | | Roy NRI: 0.00011664 | | Production Tax - Oil: | 1,238.46- | 0.14- |
| | | | | Other Deducts - Oil: | 1,637.28- | 0.20- |
| | | | | Net Income: | 25,670.73 | 2.99 |
| 06/2021 | OIL | $/BBL:71.35 | 69.48 /0.01 | Oil Sales: | 4,957.41 | 0.58 |
| | | Roy NRI: 0.00011664 | | Production Tax - Oil: | 209.91- | 0.03- |
| | | | | Other Deducts - Oil: | 293.87- | 0.03- |
| | | | | Net Income: | 4,453.63 | 0.52 |
| 06/2021 | OIL | $/BBL:71.32 | 10.86 /0.00 | Oil Sales: | 774.54 | 0.09 |
| | | Roy NRI: 0.00011664 | | Production Tax - Oil: | 41.98- | 0.00 |
| | | | | Other Deducts - Oil: | 41.98- | 0.01- |
| | | | | Net Income: | 690.58 | 0.08 |
| 05/2021 | PRG | $/GAL:0.69 | 3,476.55 /0.41 | Plant Products - Gals - Sales: | 2,397.21 | 0.28 |
| | | Roy NRI: 0.00011664 | | Production Tax - Plant - Gals: | 62.97- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 398.82- | 0.04- |
| | | | | Net Income: | 1,935.42 | 0.23 |
| 05/2021 | PRG | $/GAL:1.02 | 1,529.21 /0.18 | Plant Products - Gals - Sales: | 1,563.43 | 0.18 |
| | | Roy NRI: 0.00011664 | | Production Tax - Plant - Gals: | 62.97- | 0.01- |
| | | | | Net Income: | 1,500.46 | 0.17 |

**Total Revenue for LEASE**                                                                14.56

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **WIEO01** | **0.00011664** | **14.56** | **14.56** |

**LEASE: (WIEO02)  Wiener-Owen PSA 1H    County: PANOLA, TX**
API: 42365383280000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2021 | GAS | $/MCF:2.85 | 3,769.58 /0.89 | Gas Sales: | 10,749.78 | 2.54 |
| | | Roy NRI: 0.00023597 | | Production Tax - Gas: | 674.46- | 0.16- |
| | | | | Other Deducts - Gas: | 1,712.08- | 0.41- |
| | | | | Net Income: | 8,363.24 | 1.97 |
| 05/2021 | GAS | $/MCF:2.96 | 60,776.14 /14.34 | Gas Sales: | 179,684.65 | 42.40 |
| | | Roy NRI: 0.00023597 | | Production Tax - Gas: | 12,057.19- | 2.84- |
| | | | | Other Deducts - Gas: | 18,905.51- | 4.47- |
| | | | | Net Income: | 148,721.95 | 35.09 |
| 06/2021 | OIL | $/BBL:71.35 | 48.30 /0.01 | Oil Sales: | 3,446.20 | 0.81 |
| | | Roy NRI: 0.00023597 | | Production Tax - Oil: | 145.27- | 0.03- |
| | | | | Other Deducts - Oil: | 197.15- | 0.05- |
| | | | | Net Income: | 3,103.78 | 0.73 |
| 06/2021 | OIL | $/BBL:71.35 | 5.79 /0.00 | Oil Sales: | 413.12 | 0.10 |
| | | Roy NRI: 0.00023597 | | Production Tax - Oil: | 20.75- | 0.01- |
| | | | | Other Deducts - Oil: | 20.75- | 0.00 |
| | | | | Net Income: | 371.62 | 0.09 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  567

**LEASE: (WIEO02)  Wiener-Owen PSA 1H    (Continued)**
**API: 42365383280000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:71.35 | 58.05 /0.01 | Oil Sales: | 4,141.99 | 0.98 |
| | | Roy NRI: 0.00023597 | | Production Tax - Oil: | 176.40- | 0.04- |
| | | | | Other Deducts - Oil: | 238.65- | 0.06- |
| | | | | Net Income: | 3,726.94 | 0.88 |
| 05/2021 | PRG | $/GAL:0.69 | 8,179.20 /1.93 | Plant Products - Gals - Sales: | 5,641.03 | 1.33 |
| | | Roy NRI: 0.00023597 | | Production Tax - Plant - Gals: | 352.79- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 954.61- | 0.23- |
| | | | | Net Income: | 4,333.63 | 1.02 |
| 05/2021 | PRG | $/GAL:1.02 | 2,726.90 /0.64 | Plant Products - Gals - Sales: | 2,787.91 | 0.66 |
| | | Roy NRI: 0.00023597 | | Production Tax - Plant - Gals: | 207.52- | 0.05- |
| | | | | Net Income: | 2,580.39 | 0.61 |

**Total Revenue for LEASE**      **40.39**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WIEO02 | 0.00023597 | 40.39 | 40.39 |

**LEASE: (WIEO03)  Wiener-Owen PSA 2H    County: PANOLA, TX**
**API: 42365383290100**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.85 | 5,068.09 /1.21 | Gas Sales: | 14,452.77 | 3.46 |
| | | Roy NRI: 0.00023972 | | Production Tax - Gas: | 909.02- | 0.21- |
| | | | | Other Deducts - Gas: | 2,298.08- | 0.55- |
| | | | | Net Income: | 11,245.67 | 2.70 |
| 05/2021 | GAS | $/MCF:2.96 | 81,712.57 /19.59 | Gas Sales: | 241,583.21 | 57.91 |
| | | Roy NRI: 0.00023972 | | Production Tax - Gas: | 16,219.31- | 3.89- |
| | | | | Other Deducts - Gas: | 25,421.82- | 6.09- |
| | | | | Net Income: | 199,942.08 | 47.93 |
| 06/2021 | OIL | $/BBL:71.35 | 74.82 /0.02 | Oil Sales: | 5,338.12 | 1.28 |
| | | Roy NRI: 0.00023972 | | Production Tax - Oil: | 234.91- | 0.06- |
| | | | | Other Deducts - Oil: | 306.41- | 0.07- |
| | | | | Net Income: | 4,796.80 | 1.15 |
| 06/2021 | OIL | $/BBL:71.35 | 36.10 /0.01 | Oil Sales: | 2,575.67 | 0.62 |
| | | Roy NRI: 0.00023972 | | Production Tax - Oil: | 112.35- | 0.03- |
| | | | | Other Deducts - Oil: | 153.21- | 0.04- |
| | | | | Net Income: | 2,310.11 | 0.55 |
| 06/2021 | OIL | $/BBL:71.33 | 7.01 /0.00 | Oil Sales: | 500.03 | 0.12 |
| | | Roy NRI: 0.00023972 | | Production Tax - Oil: | 20.43- | 0.00 |
| | | | | Other Deducts - Oil: | 30.64- | 0.01- |
| | | | | Net Income: | 448.96 | 0.11 |
| 05/2021 | PRG | $/GAL:0.69 | 10,996.70 /2.64 | Plant Products - Gals - Sales: | 7,584.21 | 1.82 |
| | | Roy NRI: 0.00023972 | | Production Tax - Plant - Gals: | 469.83- | 0.11- |
| | | | | Other Deducts - Plant - Gals: | 1,286.92- | 0.31- |
| | | | | Net Income: | 5,827.46 | 1.40 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    568

**LEASE: (WIEO03)  Wiener-Owen PSA 2H    (Continued)**
API: 42365383290100
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | PRG | $/GAL:1.02 | 3,666.28 /0.88 | Plant Products - Gals - Sales: | 3,748.31 | 0.90 |
| | | Roy NRI: 0.00023972 | | Production Tax - Plant - Gals: | 285.98- | 0.07- |
| | | | | Net Income: | 3,462.33 | 0.83 |

|  | **Total Revenue for LEASE** | | | | | **54.67** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| WIEO03 | 0.00023972 | 54.67 | | | | 54.67 |

**LEASE: (WILA01)  Wilkinson-Almond 3-34 HC-4 Alt    Parish: RED RIVER, LA**
API: 1708121579
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:2.43 | 62,729.59 /54.98 | Gas Sales: | 152,635.11 | 133.78 |
| | | Wrk NRI: 0.00087649 | | Production Tax - Gas: | 5,215.02- | 4.57- |
| | | | | Other Deducts - Gas: | 18,693.89- | 16.38- |
| | | | | Net Income: | 128,726.20 | 112.83 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202106-0083 | Vine Oil & Gas LP | 2 | 9,584.97 | | |
| | 202107-0072 | Vine Oil & Gas LP | 2 | 13,795.69 | 23,380.66 | 18.20 |
| | **Total Lease Operating Expense** | | | | **23,380.66** | **18.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|------------|----------|--|----------|
| WILA01 | 0.00087649 | 0.00077825 | 112.83 | 18.20 | | 94.63 |

**LEASE: (WILA02)  Wilkinson-Almond 3-34HC-3 Alt    Parish: RED RIVER, LA**
API: 1708121578
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:2.43 | 44,211.09 /40.96 | Gas Sales: | 107,572.96 | 99.67 |
| | | Wrk NRI: 0.00092650 | | Production Tax - Gas: | 3,676.03- | 3.41- |
| | | | | Other Deducts - Gas: | 13,173.83- | 12.21- |
| | | | | Net Income: | 90,723.10 | 84.05 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202106-0083 | Vine Oil & Gas LP | 2 | 5,025.00- | | |
| | 202106-0083 | Vine Oil & Gas LP | 2 | 10,463.06 | | |
| | 202107-0072 | Vine Oil & Gas LP | 2 | 12,764.54 | 18,202.60 | 14.97 |
| | **Total Lease Operating Expense** | | | | **18,202.60** | **14.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|------------|----------|--|----------|
| WILA02 | 0.00092650 | 0.00082251 | 84.05 | 14.97 | | 69.08 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD  Page  569

### LEASE: (WILA03)  Wilkinson-Almond 3-34 HC-2Alt  Parish: RED RIVER, LA

API: 17081217700000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.43 | 29,160.56 /33.90 | Gas Sales: | 70,945.98 | 82.47 |
|  |  | Wrk NRI: 0.00116240 |  | Production Tax - Gas: | 2,423.55- | 2.82- |
|  |  |  |  | Other Deducts - Gas: | 8,683.96- | 10.09- |
|  |  |  |  | Net Income: | 59,838.47 | 69.56 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202106-0083 | Vine Oil & Gas LP | 2 | 14,252.83 | | |
| 202107-0072 | Vine Oil & Gas LP | 2 | 12,254.27 | 26,507.10 | 27.33 |
| **Total Lease Operating Expense** | | | | **26,507.10** | **27.33** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILA03 | 0.00116240 | 0.00103107 | 69.56 | 27.33 | 42.23 |

### LEASE: (WILA04)  Wilkinson-Almond 3-39HC 1Alt  Parish: RED RIVER, LA

API: 1708121576

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.43 | 196,245.75 /116.51 | Gas Sales: | 477,551.42 | 283.51 |
|  |  | Wrk NRI: 0.00059368 |  | Production Tax - Gas: | 16,322.46- | 9.69- |
|  |  |  |  | Other Deducts - Gas: | 58,478.44- | 34.72- |
|  |  |  |  | Net Income: | 402,750.52 | 239.10 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202106-0083 | Vine Oil & Gas LP | 2 | 9,592.05 | | |
| 202107-0072 | Vine Oil & Gas LP | 2 | 8,456.01 | 18,048.06 | 9.52 |
| **Total Lease Operating Expense** | | | | **18,048.06** | **9.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILA04 | 0.00059368 | 0.00052766 | 239.10 | 9.52 | 229.58 |

### LEASE: (WILL10)  Williamson Unit #2  County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.84 | 642.85 /1.85 | Gas Sales: | 1,823.99 | 5.24 |
|  |  | Wrk NRI: 0.00287328 |  | Net Income: | 1,823.99 | 5.24 |
| 05/2021 | OIL | $/BBL:60.29 | 10.22 /0.03 | Oil Sales: | 616.14 | 1.77 |
|  |  | Wrk NRI: 0.00287328 |  | Production Tax - Oil: | 28.12- | 0.08- |
|  |  |  |  | Net Income: | 588.02 | 1.69 |

| | | | | Total Revenue for LEASE | | 6.93 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   570

## LEASE: (WILL10)  Williamson Unit #2    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB06251 | Highmark Energy Operating, LLC | 1 | 2,443.61 | 2,443.61 | 8.70 |
| | **Total Lease Operating Expense** | | | **2,443.61** | **8.70** |

| LEASE Summary: WILL10 | Net Int 0.00287328 | Wrk Int 0.00356139 | WI Revenue 6.93 | Expenses 8.70 | Net Cash 1.77- |
|---|---|---|---|---|---|

## LEASE: (WILL11)  Williamson Unit #3    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.84 | 710.91 /3.11 | Gas Sales: | 2,017.12 | 8.82 |
| | | Wrk NRI: 0.00437355 | | Production Tax - Gas: | 0.56- | 0.00 |
| | | | | Net Income: | 2,016.56 | 8.82 |
| 05/2021 | OIL | $/BBL:60.27 | 11.65 /0.05 | Oil Sales: | 702.18 | 3.07 |
| | | Wrk NRI: 0.00437355 | | Production Tax - Oil: | 31.91- | 0.14- |
| | | | | Net Income: | 670.27 | 2.93 |
| | | **Total Revenue for LEASE** | | | | **11.75** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB06251-01 | Highmark Energy Operating, LLC | 1 | 2,443.83 | 2,443.83 | 13.14 |
| | **Total Lease Operating Expense** | | | **2,443.83** | **13.14** |

| LEASE Summary: WILL11 | Net Rev Int 0.00437355 | Wrk Int 0.00537680 | WI Revenue 11.75 | Expenses 13.14 | Net Cash 1.39- |
|---|---|---|---|---|---|

## LEASE: (WILL20)  Williamson Gas Unit 7    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.84 | 1,013.43 /3.78 | Gas Sales: | 2,875.46 | 10.73 |
| | | Wrk NRI: 0.00373157 | | Production Tax - Gas: | 0.66- | 0.00 |
| | | | | Net Income: | 2,874.80 | 10.73 |
| 05/2021 | OIL | $/BBL:60.30 | 15.58 /0.06 | Oil Sales: | 939.52 | 3.51 |
| | | Wrk NRI: 0.00373157 | | Production Tax - Oil: | 43.31- | 0.17- |
| | | | | Net Income: | 896.21 | 3.34 |
| | | **Total Revenue for LEASE** | | | | **14.07** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB06251-03 | Highmark Energy Operating, LLC | 2 | 2,443.92 | 2,443.92 | 11.25 |
| | **Total Lease Operating Expense** | | | **2,443.92** | **11.25** |

| LEASE Summary: WILL20 | Net Rev Int 0.00373157 | Wrk Int 0.00460241 | WI Revenue 14.07 | Expenses 11.25 | Net Cash 2.82 |
|---|---|---|---|---|---|

MSTrust_006750

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   571

### LEASE: (WILL21)  Williamson Gas Unit Well #6    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.84 | 898.31 /3.35 | Gas Sales: | 2,548.81 | 9.51 |
| | | Wrk NRI: 0.00373157 | | Production Tax - Gas: | 0.66- | 0.00 |
| | | | | Net Income: | 2,548.15 | 9.51 |
| 05/2021 | OIL | $/BBL:60.28 | 15.21 /0.06 | Oil Sales: | 916.80 | 3.42 |
| | | Wrk NRI: 0.00373157 | | Production Tax - Oil: | 41.99- | 0.16- |
| | | | | Net Income: | 874.81 | 3.26 |

| | | |
|---|---|---:|
| **Total Revenue for LEASE** | | **12.77** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB06251-02 | Highmark Energy Operating, LLC | 2 | 2,803.82 | 2,803.82 | 12.90 |
| | **Total Lease Operating Expense** | | | | **2,803.82** | **12.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WILL21 | 0.00373157 | 0.00460241 | | 12.77 | 12.90 | | 0.13- |

### LEASE: (WILL22)  Williamson Unit Well #8    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.84 | 663.02 /2.41 | Gas Sales: | 1,881.20 | 6.83 |
| | | Wrk NRI: 0.00362851 | | Production Tax - Gas: | 0.67- | 0.01- |
| | | | | Net Income: | 1,880.53 | 6.82 |
| 05/2021 | OIL | $/BBL:60.28 | 9.86 /0.04 | Oil Sales: | 594.39 | 2.16 |
| | | Wrk NRI: 0.00362851 | | Production Tax - Oil: | 27.67- | 0.10- |
| | | | | Net Income: | 566.72 | 2.06 |

| | | |
|---|---|---:|
| **Total Revenue for LEASE** | | **8.88** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB06251-04 | Highmark Energy Operating, LLC | 3 | 2,444.18 | 2,444.18 | 10.94 |
| | **Total Lease Operating Expense** | | | | **2,444.18** | **10.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WILL22 | 0.00362851 | 0.00447536 | | 8.88 | 10.94 | | 2.06- |

### LEASE: (WILL23)  Williamson Unit Well #12    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.84 | 1,326.03 /3.81 | Gas Sales: | 3,762.41 | 10.81 |
| | | Wrk NRI: 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 3,761.56 | 10.81 |
| 05/2021 | OIL | $/BBL:60.29 | 24.89 /0.07 | Oil Sales: | 1,500.56 | 4.31 |
| | | Wrk NRI: 0.00287326 | | Production Tax - Oil: | 69.02- | 0.20- |
| | | | | Net Income: | 1,431.54 | 4.11 |

| | | |
|---|---|---:|
| **Total Revenue for LEASE** | | **14.92** |

MSTrust_006751

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   572

## LEASE: (WILL23)  Williamson Unit Well #12    (Continued)

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB06251-08 | Highmark Energy Operating, LLC | 2 | 2,593.14 | 2,593.14 | 9.24 |
| | | **Total Lease Operating Expense** | | | **2,593.14** | **9.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WILL23 | 0.00287326 | 0.00356139 | | 14.92 | 9.24 | | 5.68 |

## LEASE: (WILL24)  Williamson Unit 10 CV   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.84 | 1,159.65 /3.33 | Gas Sales: | 3,290.32 | 9.45 |
| | | Wrk NRI: 0.00287328 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 3,289.47 | 9.45 |
| 05/2021 | OIL | $/BBL:60.30 | 17.27 /0.05 | Oil Sales: | 1,041.35 | 2.99 |
| | | Wrk NRI: 0.00287328 | | Production Tax - Oil: | 47.72- | 0.14- |
| | | | | Net Income: | 993.63 | 2.85 |
| | | **Total Revenue for LEASE** | | | | **12.30** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB06251-06 | Highmark Energy Operating, LLC | 2 | 2,842.36 | 2,842.36 | 10.12 |
| | | **Total Lease Operating Expense** | | | **2,842.36** | **10.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WILL24 | 0.00287328 | 0.00356139 | | 12.30 | 10.12 | | 2.18 |

## LEASE: (WILL25)  Williamson Unit Well #15   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.84 | 530.24 /1.52 | Gas Sales: | 1,504.49 | 4.32 |
| | | Wrk NRI: 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 1,503.64 | 4.32 |
| 05/2021 | OIL | $/BBL:60.29 | 8.55 /0.02 | Oil Sales: | 515.44 | 1.48 |
| | | Wrk NRI: 0.00287326 | | Production Tax - Oil: | 23.86- | 0.07- |
| | | | | Net Income: | 491.58 | 1.41 |
| | | **Total Revenue for LEASE** | | | | **5.73** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB06251-11 | Highmark Energy Operating, LLC | 2 | 2,443.62 | 2,443.62 | 8.70 |
| | | **Total Lease Operating Expense** | | | **2,443.62** | **8.70** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WILL25 | 0.00287326 | 0.00356139 | | 5.73 | 8.70 | | 2.97- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   573

### LEASE: (WILL26)  Williamson Unit Well #11    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.84 | 1,790.73 /5.15 | Gas Sales: | 5,080.93 | 14.60 |
|  |  | Wrk NRI: 0.00287326 |  | Production Tax - Gas: | 1.70- | 0.00 |
|  |  |  |  | Net Income: | 5,079.23 | 14.60 |
| 05/2021 | OIL | $/BBL:60.30 | 26.39 /0.08 | Oil Sales: | 1,591.43 | 4.57 |
|  |  | Wrk NRI: 0.00287326 |  | Production Tax - Oil: | 73.28- | 0.21- |
|  |  |  |  | Net Income: | 1,518.15 | 4.36 |

|  |  |  |  | **Total Revenue for LEASE** |  | **18.96** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB06251-07 | Highmark Energy Operating, LLC | 2 | 2,593.12 | 2,593.12 | 9.24 |
|  | **Total Lease Operating Expense** |  |  | **2,593.12** | **9.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| WILL26 | 0.00287326 | 0.00356139 | 18.96 | 9.24 | 9.72 |

### LEASE: (WILL27)  Williamson Unit Well #13    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.84 | 1,191.58 /3.42 | Gas Sales: | 3,380.93 | 9.72 |
|  |  | Wrk NRI: 0.00287326 |  | Production Tax - Gas: | 0.85- | 0.01- |
|  |  |  |  | Net Income: | 3,380.08 | 9.71 |
| 05/2021 | OIL | $/BBL:60.30 | 18.20 /0.05 | Oil Sales: | 1,097.42 | 3.15 |
|  |  | Wrk NRI: 0.00287326 |  | Production Tax - Oil: | 50.28- | 0.14- |
|  |  |  |  | Net Income: | 1,047.14 | 3.01 |

|  |  |  |  | **Total Revenue for LEASE** |  | **12.72** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB06251-09 | Highmark Energy Operating, LLC | 2 | 2,593.14 | 2,593.14 | 9.24 |
|  | **Total Lease Operating Expense** |  |  | **2,593.14** | **9.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| WILL27 | 0.00287326 | 0.00356139 | 12.72 | 9.24 | 3.48 |

### LEASE: (WILL28)  Williamson Unit Well #9    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.84 | 1,175.61 /3.38 | Gas Sales: | 3,335.63 | 9.58 |
|  |  | Wrk NRI: 0.00287326 |  | Production Tax - Gas: | 0.85- | 0.00 |
|  |  |  |  | Net Income: | 3,334.78 | 9.58 |
| 05/2021 | OIL | $/BBL:60.28 | 18.02 /0.05 | Oil Sales: | 1,086.31 | 3.12 |
|  |  | Wrk NRI: 0.00287326 |  | Production Tax - Oil: | 50.28- | 0.14- |
|  |  |  |  | Net Income: | 1,036.03 | 2.98 |

|  |  |  |  | **Total Revenue for LEASE** |  | **12.56** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   574

## LEASE: (WILL28)  Williamson Unit Well #9    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB06251-05 | Highmark Energy Operating, LLC | 2 | 2,443.63 | 2,443.63 | 8.70 |
| | **Total Lease Operating Expense** | | | **2,443.63** | **8.70** |

| LEASE Summary: WILL28 | Net Rev Int 0.00287326 | Wrk Int 0.00356139 | WI Revenue 12.56 | Expenses 8.70 | Net Cash 3.86 |
|---|---|---|---|---|---|

## LEASE: (WILL29)  Williamson Unit Well #14    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.84 | 417.64 /1.20 | Gas Sales: | 1,184.99 | 3.41 |
| | | Wrk NRI: 0.00287326 | | Production Tax - Gas: | 0.85- | 0.01- |
| | | | | Net Income: | 1,184.14 | 3.40 |
| 05/2021 | OIL | $/BBL:60.26 | 7.16 /0.02 | Oil Sales: | 431.49 | 1.24 |
| | | Wrk NRI: 0.00287326 | | Production Tax - Oil: | 19.60- | 0.06- |
| | | | | Net Income: | 411.89 | 1.18 |
| | | | | **Total Revenue for LEASE** | | **4.58** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB06251-10 | Highmark Energy Operating, LLC | 2 | 2,593.12 | 2,593.12 | 9.24 |
| | **Total Lease Operating Expense** | | | **2,593.12** | **9.24** |

| LEASE Summary: WILL29 | Net Rev Int 0.00287326 | Wrk Int 0.00356139 | WI Revenue 4.58 | Expenses 9.24 | Net Cash 4.66- |
|---|---|---|---|---|---|

## LEASE: (WMST01)  W.M. Stevens Estate #1    County: GREGG, TX

API: 183-31083

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.03 | 206 /0.70 | Gas Sales: | 624.36 | 2.12 |
| | | Ovr NRI: 0.00339238 | | Production Tax - Gas: | 17.05- | 0.06- |
| | | | | Other Deducts - Gas: | 335.95- | 1.14- |
| | | | | Net Income: | 271.36 | 0.92 |
| 06/2021 | GAS | $/MCF:3.03 | 206 /1.39 | Gas Sales: | 624.36 | 4.22 |
| | | Wrk NRI: 0.00675962 | | Production Tax - Gas: | 17.20- | 0.12- |
| | | | | Other Deducts - Gas: | 336.37- | 2.27- |
| | | | | Net Income: | 270.79 | 1.83 |
| 06/2021 | PRD | $/BBL:25.43 | 12.50 /0.04 | Plant Products Sales: | 317.90 | 1.08 |
| | | Ovr NRI: 0.00339238 | | Other Deducts - Plant: | 48.03- | 0.16- |
| | | | | Net Income: | 269.87 | 0.92 |
| 06/2021 | PRD | $/BBL:25.43 | 12.50 /0.08 | Plant Products Sales: | 317.90 | 2.15 |
| | | Wrk NRI: 0.00675962 | | Production Tax - Plant: | 0.19- | 0.00 |
| | | | | Other Deducts - Plant: | 48.05- | 0.33- |
| | | | | Net Income: | 269.66 | 1.82 |
| | | | | **Total Revenue for LEASE** | | **5.49** |

MSTrust_006754

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   575

## LEASE: (WMST01)  W.M. Stevens Estate #1     (Continued)
API: 183-31083
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 122181-18 | Amplify Energy Operating, LLC | 2 | 2,441.25 | | |
| | 123103-17 | Amplify Energy Operating, LLC | 2 | 2,476.34 | 4,917.59 | 44.23 |
| | | **Total Lease Operating Expense** | | | **4,917.59** | **44.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| WMST01 | 0.00339238 | Override | 1.84 | 0.00 | 0.00 | 1.84 |
| | 0.00675962 | 0.00899436 | 0.00 | 3.65 | 44.23 | 40.58- |
| | Total Cash Flow | | 1.84 | 3.65 | 44.23 | 38.74- |

## LEASE: (WMST02)  W.M. Stevens Estate #2   County: GREGG, TX
API: 183-31112
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 122181-19 | Amplify Energy Operating, LLC | 4 | 11.75 | | |
| | 123103-18 | Amplify Energy Operating, LLC | 4 | 8.64 | 20.39 | 0.27 |
| | | **Total Lease Operating Expense** | | | **20.39** | **0.27** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WMST02 | 0.01347355 | 0.27 | 0.27 |

## LEASE: (WRCO01)  W R Cobb #1     County: CASS, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:71.69 | 152.61 /2.23 | Oil Sales: | 10,940.89 | 159.55 |
| | Ovr NRI: 0.01458320 | | | Production Tax - Oil: | 504.23- | 7.35- |
| | | | | Net Income: | 10,436.66 | 152.20 |
| 07/2021 | OIL | $/BBL:71.69 | 94.82 /1.38 | Oil Sales: | 6,797.82 | 99.13 |
| | Ovr NRI: 0.01458321 | | | Production Tax - Oil: | 313.29- | 4.56- |
| | | | | Net Income: | 6,484.53 | 94.57 |
| | | **Total Revenue for LEASE** | | | | **246.77** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WRCO01 | multiple | 246.77 | 246.77 |

## LEASE: (WTGL01)  W.T. Gleason   Parish: WEBSTER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.91 | 2,362.55 /0.28 | Gas Sales: | 6,882.71 | 0.81 |
| | Roy NRI: 0.00011718 | | | Net Income: | 6,882.71 | 0.81 |
| 05/2021 | GAS | $/MCF:2.92 | 18,421.11 /2.16 | Gas Sales: | 53,730.33 | 6.30 |
| | Roy NRI: 0.00011718 | | | Production Tax - Gas: | 1,370.33- | 0.16- |
| | | | | Net Income: | 52,360.00 | 6.14 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page   576

**LEASE: (WTGL01)  W.T. Gleason   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.91 | 11.23 /0.00 | Gas Sales: | 32.72 | 0.00 |
| | | Roy NRI: 0.00011718 | | Net Income: | 32.72 | 0.00 |
| 06/2021 | GAS | $/MCF:3.23 | 2,325.89 /0.27 | Gas Sales: | 7,518.32 | 0.88 |
| | | Roy NRI: 0.00011718 | | Net Income: | 7,518.32 | 0.88 |
| 06/2021 | GAS | $/MCF:3.23 | 17,714.73 /2.08 | Gas Sales: | 57,248.05 | 6.71 |
| | | Roy NRI: 0.00011718 | | Production Tax - Gas: | 1,328.62- | 0.16- |
| | | | | Net Income: | 55,919.43 | 6.55 |
| 06/2021 | GAS | $/MCF:3.23 | 10.69 /0.00 | Gas Sales: | 34.58 | 0.01 |
| | | Roy NRI: 0.00011718 | | Net Income: | 34.58 | 0.01 |
| 05/2021 | PRG | $/GAL:1.41 | 10,548.46 /1.24 | Plant Products - Gals - Sales: | 14,923.70 | 1.75 |
| | | Roy NRI: 0.00011718 | | Production Tax - Plant - Gals: | 1,865.51- | 0.22- |
| | | | | Net Income: | 13,058.19 | 1.53 |
| 05/2021 | PRG | $/GAL:1.01 | 30,701.10 /3.60 | Plant Products - Gals - Sales: | 31,118.15 | 3.65 |
| | | Roy NRI: 0.00011718 | | Production Tax - Plant - Gals: | 245.25- | 0.03- |
| | | | | Net Income: | 30,872.90 | 3.62 |
| 05/2021 | PRG | $/GAL:1.41 | 27.36 /0.00 | Plant Products - Gals - Sales: | 38.71 | 0.01 |
| | | Roy NRI: 0.00011718 | | Net Income: | 38.71 | 0.01 |
| 05/2021 | PRG | $/GAL:1.00 | 83.99 /0.01 | Plant Products - Gals - Sales: | 84.10 | 0.01 |
| | | Roy NRI: 0.00011718 | | Net Income: | 84.10 | 0.01 |
| 06/2021 | PRG | $/GAL:1.56 | 8,942.67 /1.05 | Plant Products - Gals - Sales: | 13,978.26 | 1.64 |
| | | Roy NRI: 0.00011718 | | Production Tax - Plant - Gals: | 1,747.36- | 0.21- |
| | | | | Net Income: | 12,230.90 | 1.43 |
| 06/2021 | PRG | $/GAL:1.23 | 31,137.63 /3.65 | Plant Products - Gals - Sales: | 38,303.35 | 4.49 |
| | | Roy NRI: 0.00011718 | | Production Tax - Plant - Gals: | 242.84- | 0.03- |
| | | | | Net Income: | 38,060.51 | 4.46 |
| 06/2021 | PRG | $/GAL:1.56 | 11.81 /0.00 | Plant Products - Gals - Sales: | 18.46 | 0.00 |
| | | Roy NRI: 0.00011718 | | Net Income: | 18.46 | 0.00 |
| 06/2021 | PRG | $/GAL:1.18 | 57.12 /0.01 | Plant Products - Gals - Sales: | 67.27 | 0.01 |
| | | Roy NRI: 0.00011718 | | Net Income: | 67.27 | 0.01 |

**Total Revenue for LEASE**                                                                          **25.46**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WTGL01 | 0.00011718 | 25.46 | 25.46 |

**LEASE: (YARB02)  Yarbrough #3-4-5   County: OUACHITA, AR**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:64.03 | 609.10 /6.83 | Oil Sales: | 39,003.05 | 437.63 |
| | | Wrk NRI: 0.01122052 | | Production Tax - Oil: | 1,991.54- | 22.34- |
| | | | | Net Income: | 37,011.51 | 415.29 |

MSTrust_006756

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page   577

## LEASE: (YARB02)  Yarbrough #3-4-5    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021-03 | Blackbird Company | 2 | 2,097.72 | 2,097.72 | 27.78 |
| | **Total Lease Operating Expense** | | | **2,097.72** | **27.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **YARB02** | 0.01122052 | 0.01324355 | | 415.29 | 27.78 | | 387.51 |

## LEASE: (YOUN01)  Young L #1    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.97 | 790.90 /1.23 | Gas Sales: | 2,352.21 | 3.65 |
| | | Wrk NRI: 0.00155148 | | Production Tax - Gas: | 13.60- | 0.02- |
| | | | | Other Deducts - Gas: | 78.22- | 0.12- |
| | | | | Net Income: | 2,260.39 | 3.51 |
| 06/2021 | OIL | $/BBL:68.22 | 56 /0.09 | Oil Sales: | 3,820.22 | 5.93 |
| | | Wrk NRI: 0.00155148 | | Production Tax - Oil: | 477.24- | 0.74- |
| | | | | Net Income: | 3,342.98 | 5.19 |
| 06/2021 | PRG | $/GAL:0.84 | 1,768.60 /2.74 | Plant Products - Gals - Sales: | 1,479.34 | 2.30 |
| | | Wrk NRI: 0.00155148 | | Other Deducts - Plant - Gals: | 85.02- | 0.14- |
| | | | | Net Income: | 1,394.32 | 2.16 |
| | | | **Total Revenue for LEASE** | | | **10.86** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-210 | Nadel & Gussman - Jetta Operating Co | 2 | 5,661.50 | 5,661.50 | 11.71 |
| | **Total Lease Operating Expense** | | | **5,661.50** | **11.71** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **YOUN01** | 0.00155148 | 0.00206865 | | 10.86 | 11.71 | | 0.85- |

## LEASE: (YOUN02)  Youngblood #1    Parish: BIENVILLE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| JIB210731-03 | Xtreme Energy Company | 3 | 1,437.50 | 1,437.50 | 12.33 |
| | **Total Lease Operating Expense** | | | **1,437.50** | **12.33** |

| LEASE Summary: | | Wrk Int | | | Expenses | | You Owe |
|---|---|---|---|---|---|---|---|
| **YOUN02** | | 0.00857764 | | | 12.33 | | 12.33 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   578

### LEASE: (YOUN03)  Youngblood #1-D Alt.   Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.52 | 2,277 /14.65 | Gas Sales: | 5,736.95 | 36.91 |
| | | Wrk NRI: 0.00643307 | | Production Tax - Gas: | 219.50- | 1.42- |
| | | | | Net Income: | 5,517.45 | 35.49 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| YOUN03 | 0.00643307 | 35.49 | 35.49 |

### LEASE: (ZIMM01)  Zimmerman 21-26TFH   County: DUNN, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:62.73 | 3.43 /0.00 | Condensate Sales: | 215.17 | 0.01 |
| | | Wrk NRI: 0.00004881 | | Production Tax - Condensate: | 9.14- | 0.00 |
| | | | | Net Income: | 206.03 | 0.01 |
| 06/2021 | GAS | $/MCF:2.48 | 599.03 /0.03 | Gas Sales: | 1,487.87 | 0.07 |
| | | Wrk NRI: 0.00004881 | | Production Tax - Gas: | 31.27- | 0.00 |
| | | | | Other Deducts - Gas: | 454.29- | 0.02- |
| | | | | Net Income: | 1,002.31 | 0.05 |
| 06/2021 | OIL | | /0.00 | Production Tax - Oil: | 7.95 | 0.00 |
| | | Wrk NRI: 0.00004881 | | Other Deducts - Oil: | 159.18- | 0.01- |
| | | | | Net Income: | 151.23- | 0.01- |
| 07/2021 | OIL | $/BBL:70.14 | 864.68 /0.04 | Oil Sales: | 60,652.53 | 2.96 |
| | | Wrk NRI: 0.00004881 | | Production Tax - Oil: | 2,883.82- | 0.14- |
| | | | | Other Deducts - Oil: | 2,976.23- | 0.14- |
| | | | | Net Income: | 54,792.48 | 2.68 |
| 06/2021 | PRG | $/GAL:0.57 | 6,613.01 /0.32 | Plant Products - Gals - Sales: | 3,762.39 | 0.18 |
| | | Wrk NRI: 0.00004881 | | Production Tax - Plant - Gals: | 14.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,867.28- | 0.09- |
| | | | | Net Income: | 1,881.06 | 0.09 |

**Total Revenue for LEASE** 2.82

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202110200 | Marathon Oil Co | 1 | 11,821.72 | 11,821.72 | 0.58 |
| | | **Total Lease Operating Expense** | | | **11,821.72** | **0.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| ZIMM01 | 0.00004881 | 0.00004881 | 2.82 | 0.58 | 2.24 |

### LEASE: (ZORR01)  Zorro 27-34-26-35 LL   County: MC KENZIE, ND

API: 3305305156

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 3 | 4,740.05 | | |
| | 20210601302 | QEP Energy Company | 3 | 5,546.77 | | |
| | 20210701302 | QEP Energy Company | 3 | 4,416.18 | 14,703.00 | 0.18 |
| | | **Total Lease Operating Expense** | | | **14,703.00** | **0.18** |

MSTrust_006758

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   579

**LEASE: (ZORR01)  Zorro 27-34-26-35 LL    (Continued)**
**API: 3305305156**

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ZORR01 | 0.00001218 | 0.18 | 0.18 |

MSTrust_006759